**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| ---------------------------------------------------------------x | |
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | (Jointly Administered) |
| Debtors.[1] | **Ref. Docket No. 2521** |
| ---------------------------------------------------------------x | |
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3566-LTS |
| as representative of | (Jointly Administered) |
| THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO ("ERS"), | |
| Debtor. | |
| ---------------------------------------------------------------x | |

**CERTIFICATE OF SERVICE**

STATE OF NEW YORK )
) ss.:
COUNTY OF NEW YORK )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 cases.

[1] The Debtors in these Title III Cases, along with each Debtor's respective bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808).

2. Commenced on February 21, 2018 and completed on February 26, 2018, I caused to be served:

   a. the "Notice of Deadlines for Filing Proofs of Claim," dated February 15, 2018, in English and Spanish, annexed hereto as Exhibit A, (the "Bar Date Notice"),

   b. the "Important Legal Notice to Pension, Retiree, and Employee Claimants," in English and Spanish," annexed hereto as Exhibit B, (the "Pension Notice"), and

   c. a customized version of the *Proof of Claim (Modified Official Form 410) and Instructions for Proof of Claim*, in English and Spanish, a sample of which annexed hereto as Exhibit C, (the "POC"),

   by causing true and correct copies of the:

   i. Bar Date Notice and POC, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D. The POC was personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim. For those persons or entities listed on one of the Creditor Lists as holding a claim classified as contingent, unliquidated, and/or disputed, the POC included the contingent, unliquidated, and/or disputed status of such claim.

   ii. Bar Date Notice, Pension Notice and POC, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E. The POC was personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim. For those persons or entities listed on one of the Creditor Lists as holding a claim classified as contingent, unliquidated, and/or disputed, the POC included the contingent, unliquidated, and/or disputed status of such claim.

   iii. Bar Date Notice and POC, personalized to include the name and address of the creditor, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F, and

   iv. Bar Date Notice Pension Notice, and POC, personalized to include the name and address of the creditor, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit G.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on February 21, 2018, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit H, copies of the Bar Date Notice, with instructions for the Nominees to distribute the Bar Date Notice to the beneficial owners of the Debtors' public securities.

*/s/ Konstantina Haidopoulos*
Konstantina Haidopoulos

Sworn to before me this
5th day of February, 2018
*/s/ Elli Krempa*
Notary Public, State of New York
No. 01KR6175879
Qualified in Suffolk County
Commission Expires October 22, 2019

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors. | PROMESA<br>Title III<br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM**

**TO ALL CREDITORS OF THE DEBTORS, AND TO OTHER PARTIES IN INTEREST, PLEASE TAKE NOTICE OF THE FOLLOWING:**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") has filed voluntary petitions under section 304(a) of *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[1] initiating Title III cases under PROMESA (each, a "Title III Case" and collectively, the "Title III Cases") for the debtors listed below (each, a "Debtor" and collectively, the "Debtors"). **You may be a creditor of one of the Debtors, and you may be required to file a proof of claim** ("Proof of Claim").

A list of the names of the Debtors, their case numbers, and the commencement date of the Debtors' Title III Cases is as follows:

| Title III Cases | Federal Tax ID No. | Case No. | Commencement Date |
|---|---|---|---|
| Commonwealth of Puerto Rico | 3481 | 17 BK 3283 | May 3, 2017 |
| Puerto Rico Sales Tax Financing Corporation ("COFINA") | 8474 | 17 BK 3284 | May 5, 2017 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") | 9686 | 17 BK 3566 | May 21, 2017 |
| Puerto Rico Highways and Transportation Authority ("HTA") | 3808 | 17 BK 3567 | May 21, 2017 |
| Puerto Rico Electric Power Authority ("PREPA") | 3747 | 17 BK 4780 | July 2, 2017 |

1 PROMESA is codified at 48 U.S.C. §§ 2101-2241.

**OVERVIEW – KEY POINTS**

- This document is a legal notice concerning the Title III Cases of the Debtors (listed above). This document is being sent to all parties that may be owed money by the Debtors (known as "creditors").

- **The Overview on this page describes the key terms of this document. Please read the entire document carefully for further details.**

- In a Title III proceeding under PROMESA, creditors may be required to file claim forms stating the amount of money owed to them as of the day the Title III proceeding was filed. This document explains how to file claims.

- **Many creditors in the Title III Cases <u>are not required</u> to file a claim.** This document explains who is required to file a claim and who is not required to file a claim. **Please see Section 2 of this document for a complete list of parties <u>not</u> required to file a claim.**

- **If you are not required to file a claim, you do not need to complete and return a claim form**, and you will still keep your rights to vote on a plan of adjustment and receive payments under the plan. A plan of adjustment is a document that explains how a Debtor proposes to pay the amounts it owes to its creditors. Once filed, this plan will be available for creditors to review. Who gets to vote on the plan will be determined at a later date. The amount you may receive under the plan also will be determined later.

- **If you are required to file a claim against any of the Debtors**, you must do so by **<u>May 29, 2018 at 4:00 p.m., Atlantic Standard Time</u>**. A form that you may use to file your claim is provided with this document.

- Claims may be filed by (a) electronically filing on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index, or (b) mail or hand delivery to the addresses provided in Section 6 of this document.

- After reading this document, if you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com. Please note that the people answering the phone number are not able to provide legal advice. If you have questions about your legal rights, including whether you need to file a claim, you should talk to an attorney.

**Section 1 – The Bar Dates**

On February 15, 2018, the United States District Court for the District of Puerto Rico (the "District Court") entered an order (the "Bar Date Order") in the above-captioned Title III Cases in accordance with Bankruptcy Rule 3003(c) fixing the following deadlines to file Proofs of Claim (collectively, the "Bar Dates"):

(a) **General Bar Date**: **4:00 p.m. (Atlantic Standard Time) on May 29, 2018**, is the deadline (the "General Bar Date") for filing proofs of claim (as defined in Bankruptcy Code section 101(5)), against the Debtors on account of (i) claims arising, or deemed to have arisen, prior to the respective commencement dates for their Title III Cases, including, for the avoidance of doubt, bond claims and claims arising under Bankruptcy Code section 503(b)(9), and (ii) claims asserted by governmental units (as defined in Bankruptcy Code section 101(27));

(b) **Rejection Bar Date**: Except as otherwise set forth in any order authorizing the rejection of an executory contract or unexpired lease, **4:00 p.m. (Atlantic Standard Time) on the date that is the later of (i) the General Bar Date and (ii) the first business day that is thirty-five (35) calendar days after the entry of an order by the Court authorizing such rejection** is the deadline for a party to any such rejected executory contract or unexpired lease to file proofs of claim relating to the rejection of such contract or lease (the "Rejection Bar Date," and together with the General Bar Date, the "Bar Dates"); and

(c) **Bar Date if Creditor List is Amended or Supplemented**: If, after the Bar Date Notice is served, any Debtor (a) amends its respective Creditor List to reduce a claim and/or to change the classification, nature or characterization of a claim, or (b) supplements its respective Creditor List, such Debtor shall give notice of any amendment or supplement to the holders of claims reduced or changed thereby, and advise such holders they shall each have until the **later of (i) the General Bar Date and (ii) thirty-five (35) days from the date of such notice** to file a proof of claim, or an amended proof of claim, if applicable, or be barred from so doing.

As used in this Notice, a "claim," as defined in section 101(5) of the Bankruptcy Code, whenever arising, includes in each case any claims against any of the Debtors based upon the Debtors' primary, secondary, direct, indirect, fixed, secured, unsecured, contingent, guaranteed, disputed, undisputed, liquidated, unliquidated, matured, unmatured, legal, or equitable liability or otherwise, including, for the avoidance of doubt, claims arising under section 503(b)(9) of the Bankruptcy Code (each, a "Claim").

**Section 2 – Who Is NOT Required To File a Proof of Claim**

**THE FACT THAT YOU RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM AGAINST THE DEBTORS OR THAT THE DEBTORS BELIEVE YOU HAVE A CLAIM.**

**The following persons and entities are not required to file a Proof of Claim on or before the applicable Bar Date**:

A. Allowed Claims: Any person or entity whose claim was previously allowed by an order of this Court entered on or before the applicable Bar Date;

B. Paid Claims: Any person or entity whose claim was paid in full by a Debtor, including claims paid by a Debtor after the commencement date of its respective Title III Case;

C. Proofs of Claim Already Filed: Any person or entity who already properly filed a proof of claim, which substantially conforms to the Proof of Claim Form, in these Title III Cases with the Court or the Debtors' claims and noticing agent;

D. Claims Properly Listed and Categorized on Creditor Lists: Any person or entity whose claim is listed on one of the Creditor Lists and (i) the claim is not listed as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount and nature of the claim as set forth on the applicable Creditor List, and (iii) the person or entity does not dispute that the claim is an obligation of the subject Debtor;

E. PREPA Customers: Customers of PREPA in connection with the disposition of their deposits or any individual billing or service disputes; provided, however, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

F. Pension Claims: With respect to pension benefits and any and all other post-retirement benefits, any retiree, active employee, and former employee of a Title III Debtor (including any former employee of a Title III Debtor receiving early pension, financial incentive, or other benefits provided under Act No. 70-2010 or Act No. 211-2015 or similar laws or programs), or any person who is or was a participant in a pension plan administered by a Title III Debtor, and any beneficiary of any the foregoing persons; provided, however, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

G. Union or Non-Union Employee Claims: Any union-represented or non-union represented employee, furloughed employee, or former employee for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits or workers' compensation claims ("Compensation Claims"); provided, however, that Compensation Claims shall not include claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulation even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

H. Individual Union Members' Claims: Any person or entity that holds a claim limited to obligations due under their respective collective bargaining agreements, including, but not limited to, grievances, or claims arising from their current or former employment relationship with the Commonwealth; provided, however, that any such holder must assert (i) a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section, or (ii) a claim for a grievance that has been resolved and liquidated by settlement or arbitration award as of February 28, 2018, by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

I. Individual Bondholder Claims Arising From Bonds That Do Not Have an Indenture Trustee, Fiscal Agent, or Similar Agent or Nominee: Any person or entity that holds a claim that is limited to the repayment of principal, interest and such other amounts that may arise under the respective trust agreement or bond document that does not provide for an indenture trustee, fiscal agent, or similar agent or nominee that could file a Master Proof of Claim; provided, however, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

J. Individual Bondholder Claims Covered by Timely Filed Bond Master Proof of Claim: Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant indenture trustee, fiscal agent, or similar agent or nominee files a Bond Debt Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all bond claims against the relevant Debtor under the respective trust agreement or bond document; provided, however, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

K. Individual Credit Agreement Lender Claims: Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant agent, if such agent exists, files a Credit Agreement Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all lender claims against the relevant Debtor under the respective credit agreement; provided, however, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

L. Inter-Governmental Claims: (i) Any municipality, department, or agency of the Commonwealth that is not a Debtor or "covered territorial instrumentality" (as defined in PROMESA) asserting a claim against a Debtor in an amount less than $200 million, or (ii) any Debtor or "covered territorial instrumentality". For the avoidance of doubt, any entity described in the foregoing clause (i) asserting a claim against a Debtor equal to or greater than $200 million must file a proof of claim with respect to such claim on or before the General Bar Date to avoid disallowance of such claim;

M. Administrative Expenses: Any holder of a claim allowable under Bankruptcy Code sections 503(b) and 507(a)(2) as an administrative expense (**other** than a claim under Bankruptcy Code section 503(b)(9));

N. Proofs of Claim with Separate Deadlines: Any holder of a claim for which a separate deadline is or has been fixed by this Court; and

O. Professionals' Administrative Claims: Professionals who assert administrative claims for fees and expenses subject to the Court's approval pursuant to PROMESA section 316;

provided, however, that, should the District Court fix a date by which the Claims described in Paragraphs A. through O. above must be filed, you will be notified of such bar date at the appropriate time.

**Section 3 – Who MUST File a Proof of Claim**

You **MUST** file a **Proof of Claim** to vote on any plan of adjustment filed by the Oversight Board on behalf of the Debtors or to share in any distributions from the Debtors if you have a Claim that arose prior to the commencement dates and it is not one of the types of Claims described in Paragraphs A. through O. in Section 2 above.

**A holder of a possible Claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

**Section 4 – Consequences of Failure to File a Proof of Claim by the Applicable Bar Date**

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN PARAGRAPHS A. THROUGH O. IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED (UNLESS OTHERWISE ORDERED BY THE COURT) FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS, FROM VOTING ON ANY PLAN OF ADJUSTMENT FILED IN THESE TITLE III CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THESE TITLE III CASES ON ACCOUNT OF SUCH CLAIM.**

**Section 5 – What to File**

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S TITLE III CASE.

Each Proof of Claim, to be properly filed pursuant to this Notice, shall: (i) be written in English or Spanish; (ii) be denominated in lawful currency of the United States as of the relevant Title III Case commencement date; (iii) set forth with specificity the legal and factual basis for the asserted claim; (iv) include a copy of the supporting documentation (or, if such documentation is voluminous, you must attach a summary of such documentation) or an explanation as to why such documentation is not available, with such documentation, summary, or explanation being provided in English or Spanish; (v) include an original or electronic signature of the claimant or an authorized agent of the

claimant; and (vi) substantially conform to the Proof of Claim Form approved by the Bar Date Order. If you file a summary of the supporting documentation because they are voluminous, you must transmit the supporting documentation to (a) the Claims Agent and (b) the applicable Debtor within ten days after the date of a written request by the Debtors for such documents.

The Proof of Claim Form can be obtained, as well as filed, on the website established and maintained by the Claims Agent at https://cases.primeclerk.com/puertorico/.

**Section 6 – Where and How to File**

All Proofs of Claim, except as otherwise provided for or specifically excepted in Section 2 above, shall be filed with the claims and noticing agent, Prime Clerk LLC (the "Claims Agent") pursuant to the procedures provided herein **so as to actually be received** on or before the applicable Bar Date, depending upon the nature of the Claim.

Proofs of Claim may be filed through any of the following methods:

(i) completing the electronic Proof of Claim on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index,

(ii) if delivered **by first class mail**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708,

(iii) if **by overnight courier**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or

(iv) if **by hand delivery**, at any of the following locations: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or (b) the following locations in the Commonwealth, available during the listed dates and times:

| **Locations in the Commonwealth**<br>**Accepting Proofs of Claim by Hand Delivery**<br>All locations are available from February 27, 2018 to May 29, 2018<br>(except weekends and Court Holidays) | |
|---|---|
| Address | Hours (AST) |
| José V. Toledo Federal Building & US Courthouse<br>Clerk's Office<br>300 Recinto Sur Street<br>San Juan, PR 00901 | M-F<br>8:00 a. m.<br>to<br>5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse<br>Clerk's Office<br>150 Carlos Chardón Street,<br>San Juan, Puerto Rico, 00918-1767 | M-F<br>8:30 a. m.<br>to<br>4:30 p. m. |

| Locations in the Commonwealth<br>Accepting Proofs of Claim by Hand Delivery<br>All locations are available from February 27, 2018 to May 29, 2018<br>(except weekends and Court Holidays) | |
|---|---|
| Address | Hours (AST) |
| MCS Building, Suite 222 A<br>Bankruptcy Court Clerk's Office<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M-F<br>8:00 a. m.<br>to<br>5:00 p. m. |
| Aerotek Añasco<br>Bianca Convention Center<br>Carr 2 KM 143, Suite 3<br>Añasco, PR 00610 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| CoSpazio<br>53 Calle Las Palmeras, 4th Floor<br>San Juan, PR 00901 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |

Proofs of Claim sent by facsimile, telecopy, or electronic mail transmission will **not** be accepted; provided, however, they may be submitted through Prime Clerk's website: https://cases.primeclerk.com/puertorico/EPOC-Index.

**Section 7 – Additional Information**

The Debtors' Creditor Lists and the Bar Date Order may be downloaded and examined free of charge from the Claims Agent website, https://cases.primeclerk.com/puertorico/. Any creditor that relies on the Debtors' Creditor Lists bears responsibility for determining that its Claim is accurately listed therein.

If you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

Additional information regarding the claims filing process is also available on the website for the statutory creditors' committee appointed in the Title III cases at www.creditorspr.com, www.prcreditorscommittee.com, or www.comitedeacreedoresdePR.com.

Dated: February 15, 2018

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En la causa:<br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br>como representante de<br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, Y OTROS<br>Deudores. | PROMESA<br>Título III<br><br>Caso n.º 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE PLAZOS PARA LA PRESENTACIÓN
DE EVIDENCIAS DE RECLAMACIONES**

**A TODOS LOS ACREEDORES DE LOS DEUDORES Y OTRAS PARTES INTERESADAS, TENGA A BIEN NOTIFICARSE:**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") presentó peticiones voluntarias en virtud del artículo 304(a) de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] que inician casos en virtud del Título III de PROMESA (cada uno de ellos, un "Caso en virtud del Título III" y, en conjunto, los "Casos en virtud del Título III") para los deudores que se mencionan a continuación (cada uno de ellos, un "Deudor" y, en conjunto, los "Deudores"). **Usted podría ser acreedor de uno de los Deudores y es posible que deba presentar una evidencia de reclamación** ("Evidencia de reclamación").

La lista de los nombres de los Deudores, sus números de caso y la fecha de inicio de los Casos en virtud del Título III de los Deudores es la siguiente:

| Casos en virtud del Título III | N.° de id. tributaria federal | Caso n.º. | Fecha de inicio |
|---|---|---|---|
| Estado Libre Asociado de Puerto Rico ("Commonwealth") | 3481 | 17 BK 3283 | 3 de mayo de 2017 |
| Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") | 8474 | 17 BK 3284 | 5 de mayo de 2017 |
| Sistema de Retiro de los Empleados del Gobierno de Commonwealth de Puerto Rico ("SRE") | 9686 | 17 BK 3566 | 21 de mayo de 2017 |
| Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") | 3808 | 17 BK 3567 | 21 de mayo de 2017 |
| Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") | 3747 | 17 BK 4780 | 2 de julio de 2017 |

[2] PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

**INFORMACIÓN GENERAL: PUNTOS CLAVE**

- Este documento es un aviso legal con respecto a los Casos en virtud del Título III de los Deudores (mencionados anteriormente). El documento se enviará a todas las partes con las cuales los Deudores posiblemente tengan deudas en dinero (conocidas como "acreedores").
- **En la información general de esta página, se describen los términos clave del documento. Lea detenidamente todo el documento para obtener más detalles.**
- En los procedimientos según el Título III conforme a la ley PROMESA, es probable que se les exija a los acreedores que presenten formularios de evidencia de reclamaciones que indiquen el monto adeudado hasta el día en que se presentó el procedimiento según el Título III. En este documento, se explica cómo presentar sus reclamaciones.
- **A muchos acreedores de Casos en virtud del Título III no se les exige presentar una reclamación.** En este documento, se indica quiénes deben presentar una reclamación y quiénes no deben presentarla. **Consulte la Sección 2 de este documento para obtener una lista completa de las partes que no deben presentar una reclamación.**
- **Si a usted no se le exige presentar una reclamación, no es necesario que complete y devuelva un formulario de evidencia de reclamación**, y seguirá manteniendo sus derechos de votar con respecto a un plan de ajuste y recibir pagos en virtud del plan. Un plan de ajuste es un documento en el que se explica la manera en que un Deudor propone pagar los montos adeudados a sus acreedores. Una vez presentado, este plan estará disponible para que lo revisen los acreedores. En una fecha posterior, se determinará quién votará en el plan. El monto que puede recibir en virtud del plan también se determinará más adelante.
- **Si debe presentar una reclamación en contra de alguno de los Deudores**, debe hacerlo antes del **29 de mayo de 2018 a las 4:00 p. m., hora del Atlántico**. Con este documento, se proporciona un formulario que puede usar para presentar su reclamación.
- Las reclamaciones pueden presentarse (a) de manera electrónica, realizando la presentación en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index, o (b) por correo postal o entrega personalmente en las direcciones indicadas en la Sección 6 de este documento.
- Si, después de leer este documento, necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com. Tenga en cuenta que las personas que responden las llamadas no pueden brindar asesoramiento legal. Si tiene preguntas sobre sus derechos legales, entre ellos, si necesita presentar una reclamación, debe hablar con un abogado.

**Sección 1. Las Fechas límite**

El 15 de febrero de 2018, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal de Distrito") emitió una resolución (la "Orden de fechas límite") para los Casos en virtud del Título III mencionados anteriormente de conformidad con la Norma de quiebra 3003(c) en la que se establecen los siguientes plazos para presentar Evidencias de reclamaciones (en conjunto, las "Fechas límite"):

(a) **Fecha límite general**: **4:00 p. m. (hora estándar del Atlántico) del 29 de mayo de 2018**. Este es el plazo (la "Fecha límite general") para presentar evidencias de reclamaciones (según se definen en el artículo 101(5) del Código de Quiebras), en contra de los Deudores en concepto de (i) reclamaciones que surgieron o se considera que surgieron antes de las respectivas fechas de inicio de los Casos en virtud del Título III, incluidos, a fin de disipar dudas, reclamaciones en forma de bonos y reclamaciones que surgieron de conformidad con el artículo 503(b)(9) del Código de Quiebras, y (ii) reclamaciones alegadas por entidades gubernamentales (según se definen en el artículo 101(27) del Código de Quiebras).

(b) **Fecha límite de rechazos**: salvo que se estipule lo contrario en alguna orden que autorice el rechazo de un contrato de ejecución pendiente o un arrendamiento vigente, las **4:00 p. m. (hora estándar del Atlántico) de la fecha que sea posterior entre (i) la Fecha límite general y (ii) el primer día hábil después de los treinta y cinco (35) días calendario posteriores a la emisión de la orden por parte del Tribunal que autorice dicho rechazo** es el plazo para que una parte del contrato de ejecución pendiente o arrendamiento vigente rechazados presente evidencias de reclamaciones relacionadas con el rechazo de dicho contrato o arrendamiento (la "Fecha límite de rechazos" y, junto con la Fecha límite general, las "Fechas límite").

(c) **Fecha límite si se modifica o complementa la Lista de acreedores**: si, una vez entregado el Aviso de la Fecha límite, algún Deudor (a) modifica su respectiva Lista de acreedores para reducir una reclamación o cambiar la clasificación, naturaleza o caracterización de una reclamación, o (b) complementa su respectiva Lista de acreedores, dicho Deudor deberá notificar sobre cualquier modificación o complemento a los titulares de las reclamaciones reducidas o modificadas por estos cambios, e informarles a estos titulares que tendrán hasta **(i) la Fecha límite general y (ii) treinta y cinco (35) días desde la fecha de dicho aviso**, la fecha que sea posterior, para presentar una evidencia de reclamación o una evidencia de reclamación modificada, si corresponde, o se les prohibirá hacerlo.

Según su uso en este Aviso, una "reclamación", tal como se define en el artículo 101(5) del Código de Quiebras, siempre que surge, incluye, en cada caso, cualquier reclamación en contra de alguno de los Deudores basado en la responsabilidad primaria, secundaria, directa, indirecta, fija, garantizada, no garantizada, eventual, asegurada, impugnada, no impugnada, liquidada, no liquidada, vencida, no vencida, legal o conforme al sistema del Equity de los Deudores o de alguna otra manera, incluidos, a fin de disipar dudas, las reclamaciones que surjan de conformidad con el artículo 503(b)(9) del Código de Quiebras (cada uno de ellos, una "Reclamación").

**Sección 2. Quiénes NO deben presentar Evidencias de reclamaciones**

**EL HECHO DE QUE HAYA RECIBIDO ESTE AVISO NO IMPLICA QUE USTED TENGA UNA RECLAMACIÓN EN CONTRA DE LOS DEUDORES NI QUE LOS DEUDORES CONSIDEREN QUE USTED TIENE UNA RECLAMACIÓN.**

**A las siguientes personas y entidades no se les exige presentar una Evidencia de reclamaciones en la Fecha límite correspondiente o con anterioridad**:

A. Reclamaciones permitidas: cualquier persona o entidad cuya reclamación se haya permitido anteriormente mediante una orden de este Tribunal emitida en la Fecha límite correspondiente o con anterioridad.

B. Reclamaciones pagadas: cualquier persona o entidad cuya reclamación se haya pagado totalmente por parte de un Deudor, incluidas las reclamaciones pagadas por un Deudor después de la fecha de inicio de su respectivo Caso en virtud del Título III.

C. Evidencias de reclamaciones ya presentadas: cualquier persona o entidad que ya presentó correctamente una evidencia de reclamación, que respeta sustancialmente el Formulario de evidencia de reclamación, en estos Casos en virtud del Título III ante el Tribunal o el agente de reclamaciones y avisos de los Deudores.

D. Reclamaciones correctamente mencionados y categorizados en las Listas de acreedores: cualquier persona o entidad cuya reclamación figure en una de las Listas de acreedores y (i) si la reclamación no se menciona como “impugnada”, “eventual” o “no liquidada”, (ii) si la persona o la entidad no impugnan el monto y la naturaleza de la reclamación, tal como se establece en la Lista de acreedores correspondiente, y (iii) si la persona o la entidad no disputan que la reclamación es una obligación del Deudor en cuestión.

E. Clientes de PREPA: los clientes de PREPA en relación con la disposición de sus depósitos o disputas individuales de servicio o facturación; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

F. Reclamaciones por pensión: con respecto a beneficios de pensión y cualquier otro beneficio posterior a la jubilación, cualquier jubilado, empleado activo y exempleado de un Deudor según el Título III (incluyendo a cualquier ex empleado de un Deudor de Título III que reciba una pensión anticipada, un incentivo financiero u otros beneficios provistos bajo la Ley Núm. 70-2010 o la Ley Núm. 211-2015 o leyes o programas similares), o cualquier persona que participe o haya participado de un plan de pensiones administrado por un Deudor según el Título III, y cualquier beneficiario de las personas mencionadas anteriormente; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

G. Reclamaciones de empleados sindicalizados o no sindicalizados: cualquier empleado, empleado con licencia o exempleado representados por un sindicato o no representados por un sindicato para la indemnización y los beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales (“Reclamaciones de indemnización”); sin embargo, las reclamaciones de indemnización no deben incluir

reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo sobre la base de agravio o derecho consuetudinario, derecho estatutario o reglamentaciones no relacionados con el empleo, incluso cuando dichas reclamaciones se alegan como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

H. Reclamaciones de miembros de sindicatos individuales: cualquier persona o entidad titular de una reclamación se limita a obligaciones en virtud de sus respectivos convenios colectivos de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de su relación laboral actual o anterior con Commonwealth; sin embargo, dicho titular debe alegar (i) una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección o (ii) una reclamación por una queja que se resolvió y liquidó mediante un arreglo o laudo arbitral al 28 de febrero de 2018, y, para ello, debe presentar una evidencia de reclamaciones con respecto a la reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

I. Reclamaciones de tenedores de bonos individuales que surgen de bonos que no tienen un fiduciario, agente fiscal, o agente o designado similares: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros montos que pueden surgir conforme al respectivo acuerdo de fideicomiso o documento del bono que no estipulan un fiduciario, agente fiscal, o agente o designado similares que podrían presentar una Evidencia de reclamaciones principal; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

J. Reclamaciones de tenedores de bonos individuales cubiertos por evidencias de reclamaciones principales de deudas en bonos presentadas oportunamente: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el fiduciario, agente fiscal, o agente o designado similares pertinentes presenten una Evidencia de reclamaciones principal de una deuda en bonos en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todos las reclamaciones en forma de bonos en contra del Deudor pertinente en virtud del respectivo acuerdo de fideicomiso o documento del bono; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

K. Reclamaciones de prestamistas de contratos de préstamos individuales: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el agente pertinente, si existiera, presente una Evidencia de reclamaciones principal por un contrato de préstamo en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todas las reclamaciones del prestamista en contra del Deudor pertinente conforme al respectivo contrato de préstamo; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de

reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

L. Reclamaciones intergubernamentales: (i) cualquier municipio, departamento u organismo de Commonwealth que no sea un Deudor ni un "organismo territorial cubierto" (según se define en la ley PROMESA) que alegue una reclamación en contra de un Deudor por un monto menor que $200 millones, o (ii) cualquier Deudor u "organismo territorial cubierto". A fin de disipar dudas, cualquier entidad descrita en la cláusula anterior (i) que alegue una reclamación en contra de un Deudor igual o superior a $200 millones debe presentar una evidencia de reclamaciones con respecto a dicha reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de dicha reclamación.

M. Gastos administrativos: cualquier titular de una reclamación permisible en virtud de los artículos 503(b) y 507(a)(2) del Código de Quiebras como gasto administrativo (**que no sea** una reclamación en virtud del artículo 503(b)(9) del Código de Quiebras).

N. Evidencias de reclamaciones con plazos independientes: cualquier titular de una reclamación para el cual este Tribunal fije o haya fijado un plazo independiente.

O. Reclamaciones administrativas de profesionales: profesionales que alegan reclamaciones administrativas por honorarios y gastos sujetos a la aprobación del Tribunal de conformidad con el artículo 316 de la ley PROMESA.

Sin embargo, en caso de que el Tribunal de Distrito fije una fecha antes de la cual deban presentarse las reclamaciones descritas anteriormente en los párrafos A a O, usted recibirá oportunamente una notificación de dicha fecha límite.

**Sección 3. Quiénes DEBEN presentar Evidencias de reclamaciones**

Usted **DEBE** presentar una **Evidencia de reclamaciones** para votar en cualquier plan de ajuste presentado por la Junta de Supervisión en nombre de los Deudores o para participar en las distribuciones de los Deudores si tiene una reclamación que surgió antes de las fechas de inicio y que no corresponde a uno de los tipos de reclamaciones descritos anteriormente en los párrafos A a O de la Sección 2.

**Un titular de una posible reclamación en contra de los Deudores debe consultar con un abogado si tiene preguntas relacionadas con este Aviso, entre ellas, si dicho titular debe presentar una Evidencia de reclamación.**

**Sección 4. Consecuencias de no presentar una Evidencia de reclamaciones antes de la Fecha límite correspondiente**

**A TODO TITULAR DE UNA RECLAMACIÓN QUE NO ESTÉ EXIMIDA DE LOS REQUISITOS DE LA ORDEN DE FECHAS LÍMITE, TAL COMO SE INDICÓ ANTERIORMENTE EN LOS PÁRRAFOS A-O DE LA SECCIÓN 2, Y QUE NO PRESENTE DE MANERA OPORTUNA UNA EVIDENCIA DE RECLAMACIONES EN EL FORMULARIO APROPIADO SE LE PROHIBIRÁ A PERPETUIDAD (SALVO QUE EL TRIBUNAL RESUELVA LO CONTRARIO) ALEGAR DICHA RECLAMACIÓN EN CONTRA DE LOS DEUDORES, VOTAR EN CUALQUIER PLAN DE AJUSTE PRESENTADO EN ESTOS CASOS EN VIRTUD DEL TÍTULO III Y PARTICIPAR DE CUALQUIER DISTRIBUCIÓN EN ESTOS CASOS EN VIRTUD DEL TÍTULO III EN CONCEPTO DE DICHA RECLAMACIÓN.**

**Sección 5. Qué se debe presentar**

SI ALEGARÁ UNA RECLAMACIÓN EN CONTRA DE MÁS DE UN DEUDOR, DEBE PRESENTAR EVIDENCIAS DE RECLAMACIONES SEPARADAS EN CONTRA DE CADA DEUDOR Y DEBE IDENTIFICAR EN SU EVIDENCIA DE RECLAMACIONES EL DEUDOR ESPECÍFICO EN CONTRA DEL CUAL SE ALEGA SU RECLAMACIÓN Y EL NÚMERO DE CASO DEL CASO EN VIRTUD DEL TÍTULO III DE ESE DEUDOR.

Cada Evidencia de reclamación, para presentarse correctamente de conformidad con este Aviso, deberá: (i) estar escrita en inglés o en español; (ii) estar denominada en moneda de curso legal de los Estados Unidos a la fecha de inicio del Caso pertinente en virtud del Título III; (iii) establecer específicamente el fundamento legal y fáctico de la reclamación alegada; (iv) incluir una copia de la documentación de respaldo (o, si esta documentación es demasiado extensa, debe adjuntar un resumen de dicha documentación) o una explicación de por qué la documentación no está disponible, y la documentación, el resumen o la explicación deben proporcionarse en inglés o en español; (v) incluir una firma original o electrónica del reclamante o un representante autorizado del reclamante, y (vi) respetar sustancialmente el Formulario de evidencia de reclamaciones aprobado por la Orden de fechas límite. Si presenta un resumen de la documentación de respaldo porque es muy extensa, debe enviar esta documentación (a) al Agente de reclamaciones y (b) al Deudor pertinente en un plazo de diez días posteriores a la fecha de una solicitud escrita de dichos documentos por parte de los Deudores.

El Formulario de evidencia de reclamaciones se puede obtener, así como presentar, en el sitio web que establece y mantiene el Agente de reclamaciones en https://cases.primeclerk.com/puertorico/.

**Sección 6. Dónde y cómo realizar la presentación**

Todas las Evidencias de reclamaciones, salvo que se indique lo contrario o se eximan específicamente en la sección 2 incluida anteriormente, deberán presentarse ante el Agente de reclamaciones y avisos, Prime Clerk LLC, (el "Agente de reclamaciones") de conformidad con los procedimientos descritos en el presente documento **para que se reciban efectivamente** en la Fecha límite correspondiente o con anterioridad, según la naturaleza de la reclamación.

Las Evidencias de reclamaciones pueden presentarse a través de cualquiera de los siguientes métodos:

(i) Completar la Evidencia de reclamaciones en formato electrónico en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index.

(ii) Realizar el envío **por servicio de correo "first class"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708.

(iii) Enviar mediante **servicio de correo "overnight"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

(iv) Realizar la **entrega personalmente** en cualquiera de las siguientes ubicaciones: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, o (b) las direcciones de Commonwealth que se indican a continuación, disponibles durante las fechas y los horarios señalados:

| **Ubicaciones de Commonwealth<br>donde se acepta la entrega personalmente de las Evidencias de reclamaciones**<br>Todas las ubicaciones están abiertas desde el 27 de febrero de 2018 al 29 de mayo de 2018<br>(excepto los fines de semana y los feriados judiciales) | |
|---|---|
| Dirección | Horarios (AST) |
| José V. Toledo Federal Building & US Courthouse<br>Clerk's Office<br>300 Calle Recinto Sur<br>San Juan, PR 00901 | De lun. a vier.<br>de 8:00 a. m.<br>a<br>5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse<br>Clerk's Office<br>150 Avenida Carlos Chardón<br>San Juan, Puerto Rico, 00918-1767 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>4:30 p. m. |
| MCS Building, Suite 222 A<br>Bankruptcy Court Clerk's Office<br>880 Avenida Tito Castro<br>Ponce, PR 00716-4732 | De lun. a vier.<br>de 8:00 a. m.<br>a<br>5:00 p. m. |
| Aerotek Añasco<br>Bianca Convention Center<br>Carr 2 KM 143, Suite 3<br>Añasco, PR 00610 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>5:00 p. m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>5:00 p. m. |
| CoSpazio<br>53 Calle Las Palmeras, 4to Piso<br>San Juan, PR 00901 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>5:00 p. m. |

**No** se aceptarán las Evidencias de reclamaciones enviadas por facsímil, telecopia o transmisión por correo electrónico; sin embargo, pueden enviarse a través del sitio web de Prime Clerk: https://cases.primeclerk.com/puertorico/EPOC-Index.

## Sección 7. Información adicional

Las Listas de acreedores de los Deudores y la Orden de fechas límite pueden descargarse y revisarse sin cargo en el sitio web del Agente de reclamaciones, https://cases.primeclerk.com/puertorico/. Todo acreedor que se base en las Listas de acreedores de los Deudores asume la responsabilidad de determinar que su reclamación figure correctamente en dichas listas.

Si necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com.

También se encuentra disponible información adicional sobre el proceso de presentación de reclamos en el sitio web para el comité de acreedores estatutarios designado en los casos del Título III en www.creditorspr.com, www.prcreditorscommittee.com o www.comitedeacreedoresdePR.com.

Fecha: 15 de febrero de 2018

# EXHIBIT B

# IMPORTANT LEGAL NOTICE TO PENSION, RETIREE, AND EMPLOYEE CLAIMANTS

The United States District Court for the District of Puerto Rico entered an order (the "Bar Date Order") establishing a deadline for creditors to assert claims against any of the following title III debtors: (i) the Commonwealth of Puerto Rico; (ii) the Employees Retirement System of the Government of the Commonwealth of Puerto Rico; (iii) the Puerto Rico Highways and Transportation Authority; (iv) the Puerto Rico Sales Tax Financing Corporation; and (v) the Puerto Rico Electric Power Authority.

Pursuant to the Bar Date Order, you **are not** required to file a proof of claim with respect to any claims you have for accrued pensions and any and all other post-retirement benefits due to you ("Pension Benefits"). However, to the extent you have a claim that is not for Pension Benefits against any of the Title III Debtors listed above, then you should file a proof of claim with respect to such claim on or before **4:00 p.m. (Atlantic Standard Time) on May 29, 2018** to avoid disallowance of such claim.

In addition, as an employee, furloughed employee, or former employee you are not required to file a proof of claim for any for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits, or worker's compensation claims, **but must** file claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulations, even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

Finally, you **are not** required to file a claim limited to obligations due under a collective bargaining agreement, including but not limited to grievances, or claims arising from current or former employment relationship with the Commonwealth; **however**, if you assert a claim for one or more grievances that have been resolved and liquidated by settlement or arbitration award as of February 28, 2018, you **must** file a claim.

All documents filed in the Title III Cases, including the Bar Date Order and the Proof of Claim Form, are available, free of charge, by accessing the website https://cases.primeclerk.com/puertorico/. Additional information for retirees is available at www.porturetiro.com.

# AVISO LEGAL IMPORTANTE PARA RECLAMANTES PENSIONISTAS, JUBILADOS Y EMPLEADOS

El Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico emitió una resolución (la "Orden de fechas límite") que establece un plazo para que los acreedores aleguen reclamaciones en contra de cualquiera de los siguientes Deudores según el Título III: (i) Estado Libre Asociado de Puerto Rico, (ii) el Sistema de Retiro de los Empleados del Gobierno de la Commonwealth de Puerto Rico, (iii) la Autoridad de Carreteras y Transportación de Puerto Rico, (iv) la Corporación del Fondo de Interés Apremiante de Puerto Rico y (v) la Autoridad de Energía Eléctrica de Puerto Rico.

De conformidad con la Orden de fechas límite, a usted **no** se le exige presentar una evidencia de reclamación con respecto a las reclamaciones que tiene por pensiones acumuladas y cualquier otro beneficio posterior a la jubilación que se le adeude ("Beneficios de pensiones"). Sin embargo, en caso de tener una reclamación que no sea por Beneficios de pensiones en contra de alguno de los Deudores según el Título III mencionados anteriormente, entonces, debe presentar una evidencia de reclamación con respecto a dicha reclamación a las **4:00 p.m. (hora estándar del Atlántico) del 29 de mayo de 2018,** o con anterioridad, para evitar que se rechace dicha reclamación.

Además, como empleado, empleado con licencia o exempleado, **no** se le exige presentar una evidencia de reclamación para indemnizaciones y beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales, **sino que debe** presentar las reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo por agravio o por derecho consuetudinario, derecho estatutario o reglamentaciones no relacionadas con el empleo, incluso cuando dichas reclamaciones se aleguen como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

Finalmente, **no** se le exige presentar una evidencia de reclamación que se limita a obligaciones en virtud de un convenio colectivo de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de la relación laboral actual o anterior con el Estado; **sin embargo**, si alega una reclamación por una o más quejas que se resolvieron y liquidaron mediante un arreglo o laudo arbitral al 28 de febrero de 2018, **debe** presentar una evidencia de reclamación.

Todos los documentos presentados en los Casos en virtud del Título III, incluida la Orden de fechas límite y el Formulario Evidencia de Reclamación, están disponibles sin cargo en el sitio web https://cases.primeclerk.com/puertorico/. Para obtener información adicional para jubilados, ingrese en www.porturetiro.com.

# EXHIBIT C

Epiq Bankruptcy Solutions, LLC
PO Box 4470
Beaverton, OR 97076

Address Service Requested

Legal Documents Enclosed –
Please direct to the attention
of the Addressee,
Legal Department or President.

PLEASE SEND COMPLETED PROOF(S) OF CLAIM SO AS TO BE ACTUALLY RECEIVED ON OR BEFORE THE APPLICABLE BAR DATE:

**General Bar Date:** May 29, 2018 at 4:00 p.m., Atlantic Standard Time

Please send completed Proof(s) to Claim to:

**If by first class mail**:
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery/Para envíar por por mensajería o entrega al siguiente dia**:

Refer to "Section 6 -- Where and How to File" in the enclosed notice for additional locations in the Commonwealth accepting hand delivery of completed proof of claim forms.

Consulte la "Sección 6: Para ver dónde y cómo presentar su formulario" del aviso adjunto. Habran varias ubicaciones en el Commonwealth donde se aceptara la entrega de estos formularios de prueba de reclamo completados.

If you have questions about this notice, please call (844) 822-9231 (US toll free), (646) 486-7944, (international), email PuertoRicoInfo@primeclerk.com, or visit https://cases.primeclerk.com/puertorico

Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944 (internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com, o visite https://cases.primeclerk.com /puertorico

You may also submit your claim electronically by visiting https://cases.primeclerk.com/puertorico/EPOC-Index

También puede enviar su reclamo electrónicamente visitando http://cases.primeclerk.com/puertorico/EPOC-Index

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

| **Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).** | | |
|---|---|---|
| ❑ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ❑ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ❑ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ❑ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ❑ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |

# Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

**04/16**

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

## Part 1 / Parte 1 — Identify the Claim / Identificar la reclamación

| | |
|---|---|
| 1. **Who is the current creditor?**<br><br>**¿Quién es el acreedor actual?** | ______________________________<br>Name of the current creditor (the person or entity to be paid for this claim)<br>Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)<br><br>Other names the creditor used with the debtor<br>Otros nombres que el acreedor usó con el deudor ____________________ |

2. **Has this claim been acquired from someone else?**

**¿Esta reclamación se ha adquirido de otra persona?**

❑ No / No
❑ Yes. From whom?
Sí. ¿De quién? ____________________

3. **Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**¿A dónde deberían enviarse las notificaciones al acreedor?**

Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g

| **Where should notices to the creditor be sent? ¿A dónde deberían enviarse las notificaciones al acreedor?** | **Where should payments to the creditor be sent?** (if different) **¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente) |
|---|---|
| | Name / Nombre |
| | Number / Número Street / Calle |
| | City / Ciudad State / Estado ZIP Code / Código postal |
| Contact phone / Teléfono de contacto | Contact phone / Teléfono de contacto |
| Contact email / Correo electrónico de contacto | Contact email / Correo electrónico de contacto |

4. **Does this claim amend one already filed?**

**¿Esta reclamación es una enmienda de otra presentada anteriormente?**

❑ No / No
❑ Yes. Claim number on court claims registry (if known)
Sí. Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)____________________
Filed on / Presentada el ____________________(MM /DD/YYYY) / (DD/MM/AAAA)

5. **Do you know if anyone else has filed a proof of claim for this claim?**

**¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?**

❑ No / No
❑ Yes. Who made the earlier filing?
Sí. ¿Quién hizo la reclamación anterior?____________________

**Part 2 / Parte 2:** **Give Information About the Claim as of the Petition Date**
**Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.**

6. **Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?**

**¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?**

❑ No / No
❑ Yes. Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)
Sí. Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).

____________________

7. **Do you supply goods and / or services to the government?**

**¿Proporciona bienes y / o servicios al gobierno?**

❑ No / No
❑ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:

Vendor / Contract Number | Número de proveedor / contrato: ____________________

List any amounts due after the Petition Date (listed above) but before June 30, 2017:
Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017 $ ____________________

8. **How much is the claim?**

**¿Cuál es el importe de la reclamación?**

$________________________. **Does this amount include interest or other charges?**
**¿Este importe incluye intereses u otros cargos?**

- ❑ No / No
- ❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).
  Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A).

9. **What is the basis of the claim?**

**¿Cuál es el fundamento de la reclamación?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.

________________________________________________

10. **Is all or part of the claim secured?**

**¿La reclamación está garantizada de manera total o parcial?**

- ❑ No / No
- ❑ Yes. The claim is secured by a lien on property.
  Sí. La reclamación está garantizada por un derecho de retención sobre un bien.

**Nature of property / Naturaleza del bien:**

- ❑ Motor vehicle / Vehículos
- ❑ Other. Descr be:
  Otro. Describir: ________________________________________

**Basis for perfection / Fundamento de la realización de pasos adicionales:** ____________

________________________________________________

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención.

**Value of property / Valor del bien**: $____________________

**Amount of the claim that is secured /**
**Importe de la reclamación que está garantizado:** $______________

**Amount of the claim that is unsecured /**
**Importe de la reclamación que no está garantizado:** $____________
(The sum of the secured and unsecured amounts should match the amount in line 7.)
(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)

**Amount necessary to cure any default as of the Petition Date /**
**Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $______
________________________________________________

**Annual Interest Rate** (on the Petition Date)
**Tasa de interés anual** (cuando se presentó el caso)_____%

- ❑ Fixed / F ja
- ❑ Variable / Variable

11. **Is this claim based on a lease?**

**¿Esta reclamación está basada en un arrendamiento?**

- ❑ No / No
- ❑ Yes. **Amount necessary to cure any default as of the Petition Date.**
  Sí. **Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso**$ _______

| | |
|---|---|
| 12. **Is this claim subject to a right of setoff?**<br><br>**¿La reclamación está sujeta a un derecho de compensación?** | ❑ No / No<br><br>❑ Yes. Identify the property / Sí. Identifique el bien: ______________________________ |
| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**<br><br>**¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.?** | ❑ No / No<br><br>❑ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.** $____________________<br><br>Sí. **Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** |

## Part 3 / Parte 3: Sign Below / Firmar a continuación

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**

Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma.

*Check the appropriate box / Marque la casilla correspondiente:*

❑ I am the creditor. / Soy el acreedor.

❑ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.

I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.

Executed on date / Ejecutado el ____________________(MM/DD/YYYY) / (DD/MM/AAAA)

Signature / Firma______________________________________________

**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**

Name ______________________________________________
First name / Primer nombre Middle name / Segundo nombre Last name / Apellido

Title / Cargo ______________________________________________

Company / Compañía ______________________________________________
Identify the corporate servicer as the company if the authorized agent is a servicer.
Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección ______________________________________________
Number / Número Street / Calle

______________________ ______________________
City / Ciudad State / Estado ZIP Code / Código postal

Contact phone / Teléfono de contacto____________________ Email / Correo electrónico____________________

# Instructions for Proof of Claim

United States Bankruptcy Court 12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**
- **Fill in the caption at the top of the form.**
- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.
- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).
- **Do not attach original documents because attachments may be destroyed after scanning.**
- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**
- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.
- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Do not file these instructions with your form**

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

Tr bunal de Quiebras de los Estados Unidos 12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**
- **Complete el título en la parte superior del formulario.**
- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.
- **Adjunte cualquier documento de respaldo a este formulario.**
  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada “Norma de quiebra”) 3001(c) y (d).
- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**
- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**
- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.
- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anterioresa la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud el Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**No presente estas instrucciones con su formulario**

# EXHIBIT D

| Claim Name | Address Information |
|---|---|
| (LUIS R. VILLANUEVA (DECEASED) | C/O BLANCA VILLANUEVA LAGUER P.O. BOX 551 AGUADILLA PR 00605 |
| (NILDA LUGO ZAYAS (DECEASED) | C/O TOMAS A. ECHEVARRIA SOUCHET PO BOX 233 PENUELAS PR 00624 |
| (NORMA OSORIA SANTIAGO (DECEASED) | C/O ENNIT GARCIA OSORIO HC 5 BOX 31508 HATILLO PR 00659 |
| ABEL BARRETO ALDARONDO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ABEL BARRETO ALDARONDO | SECT PUEBLO NUEVO 1913 CALLE BRILLANTE ISABELA PR 00662 |
| ABEL BARRETO ALDARONDO | SECT PUEBLO NUEVO 1913 CALLE BRILLANTE ISABELA PR 00662 |
| ABET ROMAN GONZALEZ | URB LIRIOS DEL VALLE D20 ANASCO PR 00610 |
| ABET ROMAN GONZALEZ | PO BOX 1179 ANASCO PR 00610 |
| ABET ROMAN GONZALEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ABIMAEL RIVERA ALAMO | PO BOX 253 ORLANDO FL 32828 |
| ABIMAEL RIVERA ALAMO | 933 WINDMILL GROVE CIRCUS ORLANDO FL 32828 |
| ABIMAEL ROBLES RIVERA | PO BOX 475 TRUJILLO ALTO PR 00977 |
| ADA ANDINO RODRIGUEZ (DECEASED) | C/O LUIS A. ANDINO METROPOLIS G-30 CALLE 12 CAROLINA PR 00987 |
| ADA MORALES ESTRADA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ADA MORALES ESTRADA | URB EL COMANDANTE 960 CGIL DE LA MADRID SAN JUAN PR 00924 |
| ADALBERTO RODRIGUEZ LUIS | BO MEMBRILLO CARR 485 KM 22 CAMUY PR 00627 |
| ADALBERTO RODRIGUEZ LUIS | HC03 BOX 12761 CAMUY PR 00627 |
| ADELAIDA DIAZ DELGADO | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| ADELAIDA DIAZ DELGADO | HC09 BOX 59013 CAGUAS PR 00925 |
| ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 SAN JUAN PR 00919-5568 |
| ADRIAN ACEVEDO RIVERA | HC 61 BOX 5389 AGUADA PR 00603 |
| ADRIAN ACEVEDO RIVERA | HC 61 BOX 5389 AGUADA PR 00603 |
| ADRIAN ACEVEDO RIVERA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ADRIANA RIVERA RIVERA | CO ALEJANDRO RIVERA SALGADO CALLE ARIZONA 3 28 APARTADO 201 ARROYO PR 00714 |
| ADRIANA RIVERA RIVERA | PARCELAS GUAYABAL 210 CALLE 9 JUANA DIAZ PR 00795 |
| ADRIANA RIVERA RIVERA | HC 05 BOX 13409 JUANA DIAZ PR 00795 |
| AGNES CRESPO QUINTANA | CO DOMINGO ROSADO QUILES COND SAN ALBERTO 605 AVE CONDADO SUITE 621 SAN JUAN PR 00907-3823 |
| AGNES CRESPO QUINTANA | SAGRADO CORAZON 1711 CALLE SAN JULIAN SAN JUAN PR 00926 |
| AGNES ECHEVARRIA ECHEVARRIA | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| AGNES ECHEVARRIA ECHEVARRIA | JARDINES DEL CARIBE NN6 CALLE 40 PONCE PR 00728-2902 |
| AGRIPINA RIVERA ORTIZ | BO VEGAS PARCELA 92 A CAYEY PR 00736 |
| AGRIPINA RIVERA ORTIZ | BO VEGAS 24905 CAYEY PR 00736 |
| AGRIPINA RIVERA ORTIZ | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| AIDA GONZALEZ TORRES | HC 9 BOX 58374 CAGUAS PR 00725-9239 |
| AIDA GONZALEZ TORRES | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| AIDA MORALES SOTO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| AIDA MORALES SOTO | BO CERRO GORDO CARR 495 KM 12 MOCA PR 00676 |
| AIDA MORALES SOTO | HC 04 BOX 14247 MOCA PR 00676 |
| AIDA ORTA CASTRO | URB MONTE VISTA G44 CALLE 6 FAJARDO PR 00738 |
| AIDA PASTRANA ROBLES | URB RIVIERAS DE CUPEY H3 CALLE CORAL SAN JUAN PR 00926 |
| AIDA RAMOS VELAZCO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| AIDA RAMOS VELAZCO | URB UNIVERSITY GARDENS 273 HARVARD SAN JUAN PR 00927 |
| AIDA ROSARIO RAMOS | URB JESUS M LAGO H 10A UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| AIDA SALAS NIEVES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| AIDA SALAS NIEVES | COMUNIDAD MANTILLA CALLE 5 ISABELA PR 00662 |
| AIDA SALAS NIEVES | 89 COM MANTILLA CALLE 8 ISABELA PR 00662 |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 PMB 1122 CAGUAS PR 00726 |
| AIXA VAZQUEZ ROMERO | RR 6 BOX 11206 SAN JUAN PR 00926 |
| ALBERTO ROSA ACEVEDO | ARENALES BAJOS BRILLANTE 1870 ISABELA PR 00662 |
| ALBERTO ROSA ACEVEDO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ALBERTO VERA QUILES | HC 3 BOX 8577 LARES PR 00669-9506 |
| ALEJANDRINA CARTAGENA FERNANDEZ | HC 45 BOX 14163 CAYEY PR 00736-9789 |
| ALEJANDRO HERNANDEZ VELEZ | BO ALMACIGO BAJO SEC HERNANDEZ CARR 371 KM 47 YAUCO PR 00698 |
| ALEJANDRO HERNANDEZ VELEZ | HC 04 BOX 11619 YAUCO PR 00698 |
| ALEJANDRO TUBENS TORRES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ALEJANDRO TUBENS TORRES | HC 04 14150 MOCA PR 00676 |
| ALEJANDRO TUBENS TORRES | HC 04 14150 MOCA PR 00676 |
| ALEJANDRO VALDES SOLIVAN | BARRIADA MARIN CALLE CARLOTA 79 A GUAYAMA PR 00784 |
| ALEJANDRO VALDES SOLIVAN | CO JULIO POMALES SANTIAGO PO BOX 282 GUAYAMA PR 00785 |
| ALEXANDER MARCANO CASTRO | BO AGUACATE PARC VIEJAS CARR 3 KM 12 YABUCOA PR 00767-1047 |
| ALEXANDER MARCANO CASTRO | PO BOX 1047 YABUCOA PR 00767-1047 |
| ALEXANDER MARCANO CASTRO | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| ALEXIS ROSADO CRUZS BENEFICIARIES | SS NO 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 74 JEFFERSON ROAD WINTER HAVEN FL 33884-2234 |
| ALFONSO GONZALEZ GONZALEZ | HC 4 BOX 15218 CAROLINA PR 00987 |
| ALFREDO PORTALATIN RAMOS | SECT PUEBLO NUEVO YAUCO PR 00698 |
| ALFREDO PORTALATIN RAMOS | HC 3 BOX 15294 YAUCO PR 00698 |
| ALFREDO PORTALATIN RAMOS | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| ALFREDO RUIZ PEREZ | CO EDA L BEY ORTIZ BUFETE ORTIZ UBINAS ALDAHONDO PO BOX 1309 GUAYNABO PR 00970-1309 |
| ALFREDO RUIZ PEREZ | JDNS DE COUNTRY CLUB BU9 CALLE 128 CAROLINA PR 00983 |
| ALFREDO TUA CARMONA | 1726 CAMINO ZOOLOGICO MAYAGUEZ PR 00682 |
| ALFREDO TUA CARMONA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ALICIA LOPEZ VELEZ | BDA OBEN PARCL 61 CARR 3 KM 129 HM 7 PATILLAS PR 00723 |
| ALICIA LOPEZ VELEZ | HC 63 BOX 3086 PATILLAS PR 00723 |
| ALICIA MEDINA BARBOSA | BO LIMON CARR 105 KM 12 INT MAYAGUEZ PR 00680-9332 |
| ALICIA MEDINA BARBOSA | HC 3 BOX 37940 MAYAGUEZ PR 00680-9332 |
| ALICIA MEDINA BARBOSA | CO CESAR A CARDONA LUGO PO BOX 70199 SAN JUAN PR 00936 |
| ALMA ASCANIO MARTINEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ALMA ASCANIO MARTINEZ | PO BOX 1314 VEGA BAJA PR 00694 |
| ALMA CARABALLO BABA | JARDINES DE CATANO Q 12 CALLE PAJUIL CATANO PR 00962 |
| ALMA DELIZ ROMAN | BOX 347 CABO ROJO PR 00623 |
| ALMA DELIZ ROMAN | CO JUAN R ROMAN DELIZ 369 SALVADOR BRAU FLORAL PARK SAN JUAN PR 00917-3101 |
| ALPHA GUARDS MANAGEMENT INC | PMB 108 BOX 8700 CAROLINA PR 00987 |
| ALPHA WINDOW TINT INC | 1225 AVE JESUS T PINERO CAPARRA TERRACE SAN JUAN PR 00920 |
| AMADOR GONZALEZ ACEVEDO | URB SEVERO QUINONEZ FF8 CALLE PEREZ VILLEGA CEIBA PR 00735-2751 |
| AMADOR GONZALEZ ACEVEDO | COND PORTAL DE CEIBA C1 CARLOS CARLO FIG APT 42 CEIBA PR 00735-2751 |
| AMALIA BONILLA VICENTE | COLINAS DE MONTE CARLO H5 CALLE 44 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| AMALIA BONILLA VICENTE | CO EDA L BEY ORTIZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| AMAURY SANTOS RIOS | VALLE ARRIBA HEIGHTS AD10 CALLE YAGRUMO CAROLINA PR 00983 |
| AMBAR A SALGADO MATOS | ADDRESS ON FILE |
| AMNERIS SANTOS CORREA | BO MAGAS ABAJO SECTOR CHICHAMBA GUAYANILLA PR 00656 |
| AMNERIS SANTOS CORREA | HC 02 BOX 6403 GUAYANILLA PR 00656 |
| AMPARO CHAVEZ QUIROGA | CO RAFAEL A MENDOZA ORTIZ EDIF BANCO COOPERATIVO PLAZA 623AVEPONCE DE LEONSUITE501A SAN JUAN PR 00917-4805 |
| AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA APT 404 SAN JUAN PR 00918 |
| AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA 210 CALLE JOSE OLIVER APT 40 SAN JUAN PR 00918 |
| ANA AGOSTO DUMAS | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ANA AGOSTO DUMAS | URB VALLE TOLIMA E19 CALLE CARLOS OSORIO CAGUAS PR 00727 |
| ANA BAEZ OYOLA | URB CAGUAS NORTE H9 CALLE GENOVA CAGUAS PR 00725 |
| ANA DE LEON OLIVO | URB LOMA ALTA G10 CALLE 13 CAROLINA PR 00987 |
| ANA GARCIA SANCHEZ | CO LUIS VILLANUEVA ROSARIO URB BALWIN MANSIONS MELALEUCA STREET B6 GUAYNABO PR 00969 |
| ANA GARCIA SANCHEZ | MANSIONES DE CAROLINA CALLE MARQUESA GG8 CAROLINA PR 00987 |
| ANA LANDRAU RODRIGUEZ | BO RIO CANAS SECT PONDEROSA CARR 1 KM 29 INTERIOR CAGUAS PR 00725 |
| ANA LANDRAU RODRIGUEZ | HC 6 BOX 75872 CAGUAS PR 00725 |
| ANA M FLORES CUADRADO | URB RINCON ESPANOL CALLE 7 G3 TRUJILLO ALTO PR 00976 |
| ANA MARRERO CRUZ | PO BOX 1282 TOA ALTA PR 00954 |
| ANA MARRERO CRUZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ANA MARRERO DIAZ | BO AGUACATE PARCELAS COMUNAS YABUCOA PR 00767-9309 |
| ANA MARRERO DIAZ | HC 02 BOX 8798 YABUCOA PR 00767-9309 |
| ANA NELSON RODRIGUEZ | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| ANA NELSON RODRIGUEZ | URB VALLE VERDE III DM 2 CALLE PLANICIE TOA BAJA PR 00949 |
| ANA NELSON RODRIGUEZ | URB LEVITTOWN 2434 PASEO ARCE TOA BAJA PR 00949 |
| ANA ORTIZ DE BERRIOS | BO BARRANCAS SECT GALLERA MODELO BARRANQUITAS PR 00794 |
| ANA ORTIZ DE BERRIOS | HC 2 BOX 6467 BARRANQUITAS PR 00794 |
| ANA ORTIZ DE BERRIOS | CO JUAN SANTIAGO SERRANO PO BOX 70199 SAN JUAN PR 00936-8190 |
| ANA ORTIZ VELEZ | COND MIRADORES DE SABANA APT D 130 GUAYNABO PR 00965 |
| ANA RAMOS DE JESUS | COM LAS 500 TAS 300 CALLE PERLA ARROYO PR 00714 |
| ANA RAMOS DE JESUS | PO BOX 251 ARROYO PR 00714 |
| ANA RAMOS DE JESUS | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| ANA SALAS PENA | HC 01 BOX 10422 SAN SEBASTIAN PR 00685 |
| ANA SALAS PENA | HC8 BOX 80437 SAN SEBASTIAN PR 00685 |
| ANAIDA LASANTA ZAYAS | HC 4 BOX 2357 BARRANQUITAS PR 00794 |
| ANAIHOMY PINTO BRAVO | ADDRESS ON FILE |
| ANDREA CLEMENTE BENITEZ | URB LA RIVIERA 1556 CALLE 40 SO SAN JUAN PR 00921 |
| ANDRES FIGUEROA RODRIGUEZ | CO RAUL MELENDEZ CABALLERO EDIF ASOC DE MAESTRO 5TO PISO OFIC 516 AVE PONCE D LEON 452 SAN JUAN PR 00918 |
| ANDRES FIGUEROA RODRIGUEZ | BO QUEBRADA NEGRITO SECT VILLA VANESSA 3 TRUJILLO ALTO PR 00976-9753 |
| ANDRES FIGUEROA RODRIGUEZ | HC 61 BOX 5401 TRUJILLO ALTO PR 00976-9753 |
| ANDRES JUSINO HENRY | JARDS DE SANTA ANA A16 AGUIRRE PR 00704 |
| ANDRES JUSINO HENRY | URB PASEO COSTA DEL SUR BUZON 233 CALLE 5 AGUIRRE PR 00704 |
| ANDRES JUSINO HENRY | CO EDA L BEY ORTIZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| ANDRES LEBRON SEGARRA | BO HATO NUEVO AGUAS BUENAS PR 00703-0370 |
| ANDRES LEBRON SEGARRA | PO BOX 370 AGUAS BUENAS PR 00703-0370 |

| Claim Name | Address Information |
|---|---|
| ANDRES LEBRON SEGARRA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ANGEL CHEVRES MARTINEZ HEIRS | HC6 BOX 13196 COROZAL PR 00783 |
| ANGEL DIAZ SUAREZ | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO 239 CALLE JUAN SOTO CAYEY PR 00736 |
| ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO 239 CALLE JUAN SOTO CAYEY PR 00736 |
| ANGEL GOMEZ GONZALEZ | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| ANGEL GOMEZ GONZALEZ | CARR 181 RAMAL 902 K 50 SAN LORENZO PR 00754-9717 |
| ANGEL GOMEZ GONZALEZ | HC 30 BOX 31713 SAN LORENZO PR 00754-9717 |
| ANGEL HORTA RAMOS | ESTANCIAS DEL RIO 82 CALLE ROBLES CANOVANAS PR 00729 |
| ANGEL HORTA RAMOS | CO RAFAEL I CASTRO ALVAREZ 454 AVE LUIS MUNIZ SOUFFRONT URB LOS MAESTROS SANJUAN PR 00923 |
| ANGEL L FLORES DIEPPA | URB EL VALLE LOS PADROS BUZON 320 CAGUAS PR 00727 |
| ANGEL LOPEZ SERRANO | PO BOX 3456 BAYAMON PR 00958-0456 |
| ANGEL LOPEZ SERRANO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ANGEL LOZADA AGOSTO | URB ANA LUISA F4 CALLE ANA MARIA CAYEY PR 00736 |
| ANGEL LOZADA AGOSTO | CO MANUEL GROENNOU GRANT 158 CL LUIS MUNOZ RIVERA SUR CAYEY PR 00736 |
| ANGEL LUGO VEGA | CARR 123 K 523 BO SALTO ARRIBA UTUADO PR 00641 |
| ANGEL LUGO VEGA | HC4 BOX 9214 UTUADO PR 00641 |
| ANGEL M PEREZ ALICEA | HC4 BOX 44175 LARES PR 00669 |
| ANGEL MARTINEZ TRILLA | PARCELAS ROLON 20 CARR 339 KM 36 INT MAYAGUEZ PR 00680 |
| ANGEL MARTINEZ TRILLA | CO NORA S CARRASQUILLO RIVERA TENERIFE 2 URB SULTANA MAYAGUEZ PR 00680 |
| ANGEL MARTINEZ TRILLA | HC 03 BOX 34672 MAYAGUEZ PR 00680 |
| ANGEL MATOS ORTIZ | 40 CMAGNOLIA PONCE PR 00732 |
| ANGEL MATOS ORTIZ | PO BOX 8547 PONCE PR 00732 |
| ANGEL MONTALVO LOPEZ | URB SANTA ROSA 1022 CALLE 3 BAYAMON PR 00959-6612 |
| ANGEL MONTALVO LOPEZ | URB SANTA ROSA 1022 CALLE 3 BAYAMON PR 00959-6612 |
| ANGEL MORALES CADIZ BENEFICIARIES ANGEL | FIGUEROA AMADO IN REPRESENTATION OF HER DAUGTHERS XIOMARA MORALES FIGUEROA ET AL CALLE SANTO TOMAS 13 GUAYAMA PR 00784 |
| ANGEL MORALES SANTANA | CO MAGDALYS RIVERA RODRIGUEZ PO BOX 880 NARANJITO PR 00719-0880 |
| ANGEL MORALES SANTANA | 14 CAMINO LOS COTTO SAN JUAN PR 00926-8700 |
| ANGEL MORALES SANTANA | 14 CAMINO LOS COTTO SAN JUAN PR 00926-8700 |
| ANGEL NIEVES REYES | CO PABLO ROLON ROSARIO PR LAW OFFICE LLC PO BOX 372134 CAYEY PR 00737 |
| ANGEL NIEVES REYES | APARTADO 1125 CIDRA PR 00739 |
| ANGEL PEREZ VAZQUEZ | PARCELAS ROBERTO CLEMENTE 288 CALLE D ARECIBO PR 00613 |
| ANGEL PEREZ VAZQUEZ | PO BOX 9119 COTTO STATION ARECIBO PR 00613 |
| ANGEL PEREZ VAZQUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ANGEL QUINONES MEDINA | CO PEDRO VAZQUEZ HERNANDEZ BOX 3687 BAYAMON PR 00958 |
| ANGEL QUINONES MEDINA | URB LAS VEGAS C2 CALLE AMAPOLA CATANO PR 00962 |
| ANGEL QUINONES MEDINA | YOLANDA QUINONES TUTORA LAS VEGAS C 2 CALLE AMAPOLA CATANO PR 00962 |
| ANGEL RIOS COSME | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ANGEL RIOS COSME | BO AMELIA 5 CALLE SENDERO GUAYNABO PR 00965 |
| ANGEL ROSADO HERNANDEZ | URB VILLA PRADES 818 CALLE JUAN PENA REYES SAN JUAN PR 00924 |
| ANGEL SANCHEZ VELAZQUEZ | BO FUIG 305 CALLE 6 ENSENADA PR 00647 |
| ANGEL SANCHEZ VELAZQUEZ | PO BOX 511 ENSENADA PR 00647 |
| ANGEL SANCHEZ VELAZQUEZ | CO ILEANA SELLES RODRIGUEZ PO BOX 41309 SAN JUAN PR 00940-1309 |
| ANGEL SEDA MARTINEZ | URB RIO CRYSTAL 504 CALLE ROBERTO COLE MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| ANGEL TOLENTINO MALDONADO | HC 4 BOX 12651 RIO GRANDE PR 00745 |
| ANGEL TOLENTINO MALDONADO | CO RAFAEL PAONESSA MARCHAND BANCO COOPERATIVO PLAZA 623AVEPONCE DE LEON SUITE 502B SAN JUAN PR 00917-4824 |
| ANGEL VEGA MACHUCA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ANGEL VEGA MACHUCA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ANGEL VEGA MACHUCA | P O BOX 3701 GUAYNABO PR 00970-3701 |
| ANGELA MURIEL FALCON | URB CAPARRA HIGHTS 625 CALLE ESTANCIA SAN JUAN PR 00920 |
| ANGELES MUNIZ CABAN | URB VISTA ALEGRE CALLE 6 CASA 499 AGUADILLA PR 00603 |
| ANGELINA COLON RIVERA | BO CUCHILLAS MOROVIS PR 00687 |
| ANGELINA COLON RIVERA | PO BOX 356 MOROVIS PR 00687 |
| ANGELINA COLON RIVERA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ANIBAL GONZALEZ PEREZ | PO BOX 839 COAMO PR 00769 |
| ANITA MONTALVO OLIVER | SABANA GARDENS 322 CALLE 3 CAROLINA PR 00983 |
| ANITA MONTALVO OLIVER | VILLA FONTANA VIA 68 3QN2 CAROLINA PR 00983 |
| ANNIE DE JESUS SERRANO | URB BRISAS DEL MAR L2 CALLE BARRASA GUAYAMA PR 00784 |
| ANNIE DE JESUS SERRANO | CO CARLOS F ENCHAUTEGUI GARCIA C FRANCISCO GBRUNO 22 OESTE GUAYAMA PR 00784 |
| ANTONIA ALBELO GONZALEZ | ALTURAS DE CIALES H B 4 CIALES PR 00638 |
| ANTONIA ALBELO GONZALEZ | ALTURAS DE CIALES H B 4 CIALES PR 00638 |
| ANTONIA NEGRON SANTIAGO | BO PALO HINCADO CARR 156 KM 127 BARRANQUITAS PR 00794 |
| ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 BARRANQUITAS PR 00794 |
| ANTONIA TORRES CABRERA | URB ALIANZA 46 CALLE FLOR DE MAGA MOROVIS PR 00687 |
| ANTONIA TORRES CORREA | BO JAGUAS TUNA CARR 132 KM 1 H8 GUAYANILLA PR 00656 |
| ANTONIA TORRES CORREA | PO BOX 561053 GUAYANILLA PR 00656 |
| ANTONIA TORRES CORREA | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| ANTONIO MOJICA TORRES | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| ANTONIO MOJICA TORRES | HC 9 BOX 1781 PONCE PR 00731 |
| ANTONIO ROMERO GONZALEZ | COND VALENCIA PLAZA APTO 807 SAN JUAN PR 00924-3512 |
| ANTONIO ROMERO GONZALEZ | URB EL COMANDANTE 964 CALLE CECILIO LEBRON SAN JUAN PR 00924-3512 |
| ARCANGEL MERCADO TORO | HC 2 BOX 11969 SAN GERMAN PR 00623 |
| ARCANGEL MERCADO TORO | CO LCDO AGUSTIN SILVA MONTALVO APARTADO 187 CABO ROJO PR 00623 |
| ARCSUN INC | HC 03 BOX 2076 PONCE PR 00731 |
| ARLENE TORRES ORTIZ | 15 12 GENEVA RD NORWALK CT 06850 |
| ARLENE TORRES ORTIZ | CO CRISANTA SEDA GONZALEZ P O BOX 9023954 SAN JUAN PR 00902-3954 |
| ARMANDO BERMUDEZ RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ARMANDO BERMUDEZ RIVERA | URB VISTA HERMOSA CALLE 2 K7 HUMACAO PR 00791 |
| ARMANDO DELGADO ROMAN | URB LOS CERROS B21 ADJUNTAS PR 00601 |
| ARMANDO DELGADO ROMAN | URB LOS CERROS B21 ADJUNTAS PR 00601 |
| ARMANDO DELGADO ROMAN | CO ALEJANDRO RIVERA SALGADO CALLE ARIZONA 3 28 APARTADO 201 ARROYO PR 00714 |
| ARNOL OLIVERA RIVERA | ALMACIGO BAJO CARR 371 YAUCO PR 00698 |
| ARNOL OLIVERA RIVERA | HC 04 BOX 11491 YAUCO PR 00698 |
| ARQUIMIDES SANTIAGO MALDONADO | BOX 560979 GUAYANILLA PR 00656 |
| ARQUIMIDES SANTIAGO MALDONADO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| ARROYO FLORES CONSULTING GROUP INC | PO BOX 3040 PMB 81 GURABO PR 00778 |
| ARTURO CENTENO NAVARRO | URB EL CAMPITO GILBERRTO ROLON C1 BZN L14 CAGUAS PR 00725 |
| ASUNCION COLON RAMOS | CO HIRAM PEREZ LOZADA AVE PONCE DE LEON 452 OFICINA 404 SAN JUAN PR 00918-3412 |

| Claim Name | Address Information |
|---|---|
| ASUNCION COLON RAMOS | VALLE ARRIBA HEIGHTS CD9 CALLE 145 CAROLINA PR 00983 |
| AUDELIZ GONZALEZ RODRIGUEZ | SECT GUAJATACA QUEBRADILLAS PR 00678 |
| AUDELIZ GONZALEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| AUREA GONZALEZ CRUZ | BO BUCARABONES CARR 2 PON 72 TOA ALTA PR 00953 |
| AUREA GONZALEZ CRUZ | RR1 BOX 12990 TOA ALTA PR 00953 |
| AUREA GONZALEZ CRUZ | CO MICHELLE MARIE RODRIGUEZ ACOSTA 500 PASEO MONACO APT 137 BAYAMON PR 00956 |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA 1020 CALLE 3 SO SAN JUAN PR 00921-2518 |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | P O BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 SAN JUAN PR 00936-4267 |
| AWILDA VELAZQUEZ DIAZ | CARR 831 K 4 H 4 INT SECT VERGARA BO MINILLA BAYAMON PR 00956 |
| AWILDA VELAZQUEZ DIAZ | CO IVAN GOMEZ RIVERA CALLE ALFA BP 13 URB SANTA JUANITA BAYAMON PR 00956 |
| AWILDA VELAZQUEZ DIAZ | HC 67 BOX 15259 BAYAMON PR 00956 |
| AXESA SERVICIOS DE INFORMACION | P O BOX 191225 SAN JUAN PR 00919-1225 |
| BANCO COOPERATIVO DE PUERTO RICO | ATTN SRA MARION VIDAL 623 AVENIDA PONCE DE LEON HATO REY PR 00917 |
| BANCO COOPERATIVO DE PUERTO RICO | ATTN SRA MARION VIDAL PO BOX 366249 SAN JUAN PR 00936-6249 |
| BANCO POPULAR DE PR | 209 AVE MUNOZ RIVERA HATO REY PR 00918 |
| BANK OF MELLON NEW YORK | THE BANK OF NEW YORK 101 BARCLAY STREET, FLOOR 7W NEW YORK NY 10007 |
| BANK OF MELLON NEW YORK | THE BANK OF NEW YORK 101 BARCLAY STREET, FLOOR 7W NEW YORK NY 10007 |
| BANK OF MELLON NEW YORK | THE BANK OF NEW YORK 101 BARCLAY STREET, FLOOR 7W NEW YORK NY 10007 |
| BEATRIZ GARCIA AYALA | BO CEIBA SUR CARR 198 RAMAL 9937 LAS PIEDRAS PR 00771 |
| BEATRIZ GARCIA AYALA | HC 5 BOX 4876 LAS PIEDRAS PR 00771 |
| BEATRIZ PEREZ MEDINA | C10 URB LAS VEGAS FLORIDA PR 00650 |
| BEATRIZ PEREZ MEDINA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| BEATRIZ TORRES COSME | CO SUSAN MARIE LADNER CORDERO CORDERO CORDERO ASOCIADOS PO BOX 994 ARECIBO PR 00613-0994 |
| BEATRIZ TORRES COSME | URB LAS LOMAS 752 CALLE 29 SO SAN JUAN PR 00921 |
| BELINDA RAMOS PALERMO | ADDRESS ON FILE |
| BELTRAN BELTRAN AND ASSOCIATES PSC | PO BOX 366126 SAN JUAN PR 00936-6126 |
| BENEFICIARIA KARLA P SANCHEZ GARCIA | URB BORINQUEN VALLEY 221 CMARTILLO CAGUAS PR 00725-9819 |
| BENEFICIARIA KARLA P SANCHEZ GARCIA | CO MOTHERLEGAL GUARDIAN SRA LURIANNE GARCIA PIAZZA URB BORINQUEN VALLEY 221 CMARTILLO CAGUAS PR 00725-9819 |
| BENEFICIARIA SOCORRO ECHEVARRIA COLON | CALLE ARROYO MESTRE 175 BO BUENA VISTA MAYAGUEZ PR 00680 |
| BENEFICIARIA SOCORRO ECHEVARRIA COLON | CO COUNSEL LCDO LUIS A MUNIZ CAMPOS 136 PABLO CASALS MAYAGUEZ PR 00680 |
| BENEFICIARIA SOCORRO ECHEVARRIA COLON | CO MOTHERLEGAL GUARDIAN MARILU CARRION HERNANDEZ ARROYO MESTRE 175; BO BUENA VISTA MAYAGUEZ PR 00680 |
| BENEFICIARIA VIANKA A RIVERA FLORES | RR03 BUZON 11922 ANASCO PR 00610 |
| BENEFICIARIA VIANKA A RIVERA FLORES | CO MOTHERLEGAL GUARDIANVIVIAN Z FLORES MANGUAL RR03 BUZON 11922 ANASCO PR 00610 |
| BENEFICIARIA VIVIANA S RIVERA FLORES | RR03 BUZON 11922 ANASCO PR 00610 |
| BENEFICIARIA VIVIANA S RIVERA FLORES | CO MOTHERLEGAL GUARDIANVIVIAN Z FLORES MANGUAL RR03 BUZON 11922 ANASCO PR 00610 |
| BENEFICIARIES OF THE DECEASED | YOLIVELISSE RIVERA MENDEZ UNDERAGE AND HER REPRESENTATIVE VANESSA MENDEZ ET ALL PASEO ALFA 2105 SEGUNDA SECION TOA BAJA PR 00949 |
| BENEFICIARIES OF THE DECEASED | YOLIVELISSE RIVERA MENDEZ UNDERAGE AND HER REPRESENTATIVE VANESSA MENDEZ URBANIZACION ROYAL PALM A45 CALLE ACASIA BAYAMON PR 00956 |
| BENEFICIARIES OF THE DECEASED FRANKLIN | TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE, ET AL 79 D E 158 ST 2ND FL BRONX NY 10456-7852 |
| BENEFICIARIES OF THE DECEASED FRANKLIN | TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE, ET AL 1083 LONGFELLOW |

| Claim Name | Address Information |
|---|---|
| BENEFICIARIES OF THE DECEASED FRANKLIN | AVE APT 5B BRONX NY 10459-2653 |
| BENEFICIARIES OF THE DECEASED FRANKLIN | TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE MAGDELIN TROCHE TROCHE 930 FOX ST 5C BRONX NY 10459-4320 |
| BENEFICIARIES OF THE DECEASED FRANKLIN | TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE 391 CALLE VIOLETA CABO ROJO PR 00623 |
| BENEFICIARIES OF THE DECEASED JOMAR J | RUIZ PEREA - CREDITOR JONATHAN J. RUIZ PEREA HC 02 BOX 5798 RINCON PR 00677 |
| BENEFICIARIES OF THE DECEASED RENIEL | MORALE TAPIA UNDERAGE AND HIS REPRESENTATIVE LEISSHA YANNY TAPIA PO BOX 440 LOIZA PR 00772 |
| BENEFICIARIES OF THE DECEASEDABVIEL | GONZALEZ RAMOS UNDERAGE AND HIS REPRESENTATIVE JOSE A GONZALEZ ORTIZ BARRIADA BELGICA 5934 CALLE BOLIVIA PONCE PR 00717-1721 |
| BENEFICIARIO ALEXIS L SANCHEZ TEXIDOR | URB BONNEVILLE HEIGHTS CALLE AIBONITO 32 CAGUAS PR 00727 |
| BENEFICIARIO ALEXIS L SANCHEZ TEXIDOR | CO MOTHERLEGAL GUARDIAN XENIA TEXIDOR FLAQUER URB BONNEVILLE HEIGHTS CALLE AIBONITO 32 CAGUAS PR 00727 |
| BENITA FIGUEROA RIVERA | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| BENITA FIGUEROA RIVERA | BO ACEITUNA VILLALBA PR 00766 |
| BENITA FIGUEROA RIVERA | PO BOX 218 VILLALBA PR 00766 |
| BENITO RODRIGUEZ RAMOS | BOX 5501 PONCE PR 00733 |
| BENITO RODRIGUEZ RAMOS | RR 8 BOX 9538 BAYAMON PR 00956 |
| BETANIA ORTIZ VALENZUELA | ADDRESS ON FILE |
| BETHZAIDA FONTANEZ RAMOS | HC66 BOX 10208 FAJARDO PR 00738 |
| BETHZAIDA FONTANEZ RAMOS | CO JAIME A MUNOZ PICO PO BOX 70199 SAN JUAN PR 00936-8190 |
| BETTY LEBRON PAGAN | URB HACIENDA AT25 CALLE 42 GUAYAMA PR 00784 |
| BETTY LEBRON PAGAN | CO JULIO POMALES SANTIAGO PO BOX 282 GUAYAMA PR 00785 |
| BETTY LEBRON PAGAN | CO JULIO POMALES SANTIAGO PO BOX 282 GUAYAMA PR 00785 |
| BIENVENIDO SOTO SOTO | CO FELIX A CRUZ VILLANUEVA HC61 BOX 5260 AGUADA PR 00602 |
| BIENVENIDO SOTO SOTO | HC 1 BOX 6291 MOCA PR 00676 |
| BIENVENIDO SOTO SOTO | PO BOX 2788 MOCA PR 00676 |
| BLANCA PACHECO RAMOS | CALLE LECARAZ 6 LARES PR 00669 |
| BNF OF THE DECEASED SEBASTIAN CARRERO | BARRIO MANI CARR 341 BUZON 5634 MAYAGUEZ PR 00682 |
| BRAULIO RAMOS MEDINA BENEFICIARIES | DELMARIE SANTIAGO SANCHEZ IN REPRESENTATION OF HER DAUGHTER LEANDRA CUIDAD JARDIN I; CALLE ALELI 48 TOA ALTA PR 00953 |
| BRENDA LEE MEJIAS ARROYO | HC 45 BOX 10572 CAYEY PR 00736 |
| BRUNILDA MARRERO RODRIGUEZ | BO RABANAL SECT CORTES CARR 7775 KM 22 CIDRA PR 00739 |
| BRUNILDA MARRERO RODRIGUEZ | ILIANA AYALA TUTORA PO BOX 45 CIDRA PR 00739 |
| BRUNILDA MARRERO RODRIGUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| BUSINESS TELE COMMUNICATIONS INC | PO BOX 16635 SAN JUAN PR 00908-6635 |
| CANDELARIA FERNANDEZ NARVAEZ | VILLA PALMERAS A 7 D CALLE FAJARDO SAN JUAN PR 00915 |
| CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 SAN JUAN PR 00929-0176 |
| CARL PEREZ LAMELA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| CARL PEREZ LAMELA | BO AVENALES BAJOS CARR 475 RUTAS BZ 89 ISABELA PR 00662 |
| CARL PEREZ LAMELA | YOMAYRA PEREZ ROSA TUTOR BO GALATEO ALTO COM CAPIRO 2511 CALLE GOLONDRINA ISABELA PR 00662 |
| CARLINA APONTE MARTINEZ | BO SABANA BRANCH 135B PARCELA CALLE 5 VEGA BAJA PR 00693 |
| CARLOS ARROYO JIMENEZ | BRISAS DE TORTUGUERO 102 CRIO JAJOME VEGA BAJA PR 00693 |
| CARLOS BONILLA TORRES | HC 03 BOX 13028 YAUCO PR 00698 |
| CARLOS BONILLA TORRES | CO RAFAEL VALENTIN SANCHEZ P O BOX 331109 PONCE PR 00733-1109 |
| CARLOS COLON ROSADO | SECTOR EL COLCHO CLAS MARGARITAS CEIBA PR 00735 |
| CARLOS COLON ROSADO | HC 55 BOX 8276 CEIBA PR 00735 |
| CARLOS HERNANDEZ VEGA | MIRADOR ECHEVARRIA D3 CALLE ACACIA MIRADOR ECHEVARRIA CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| CARLOS HERNANDEZ VEGA | CO RAMON VAZQUEZ FIGUEROA CALLE BALDORIOTY 4 P O BOX 372545 CAYEY PR 00737-2545 |
| CARLOS HERNANDEZ VEGA | CO RAMON VAZQUEZ FIGUEROA CALLE BALDORIOTY 4 P O BOX 372545 CAYEY PR 00737-2545 |
| CARLOS LASANTA | URB BELLA VISTA E18 CALLE 1 BAYAMON PR 00957 |
| CARLOS LASANTA | CO URB BELLA VISTA E18 CALLE 1 BAYAMON PR 00957 |
| CARLOS ORTIZ FIGUEROA | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| CARLOS ORTIZ FIGUEROA | BO QUEBRADILLAS PO BOX 824 BARRANQUITAS PR 00794 |
| CARLOS ORTIZ FIGUEROA | PO BOX 824 BARRANQUITAS PR 00794 |
| CARLOS ORTIZ ORTIZ | MONTE SORIA II PARC96 APARTADO 635 AGUIRRE PR 00704 |
| CARLOS ORTIZ ORTIZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARLOS ORTIZ ORTIZ | HC 03 BOX 15337 COROZAL PR 00783 |
| CARLOS ORTIZ ORTIZ | R49 CLUZ ESTE TOA BAJA PR 00949 |
| CARLOS ORTIZ SANTIAGO | URB LA ESPERANZA CALLE 9 I7 VEGA ALTA PR 00692 |
| CARLOS ORTIZ SANTIAGO | URB LA ESPERANZA 17 CALLE 9 VEGA ALTA PR 00692 |
| CARLOS ORTIZ SANTIAGO | CO MICHEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| CARLOS ORTIZ TORRES | PO BOX 1174 PATILLAS PR 00723 |
| CARLOS ORTIZ TORRES | CARMEN I TORRESTUTORA PO BOX 1174 PATILLAS PR 00723 |
| CARLOS ORTIZ TORRES | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARLOS PRATTS FERRER | 832 CALLE FLORAL ISABELA PR 00662-4220 |
| CARLOS PRATTS FERRER | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| CARLOS RENTAS MERCADO | URB LAS MONJITAS 324 CALLE NOVICIA PONCE PR 00730 |
| CARLOS RIVERA MARQUEZ | PO BOX 573 YABUCOA PR 00767 |
| CARLOS RIVERA MARQUEZ | CO JUAN MERCADO ROSARIO EDIFICIO ASOC DE MAESTROS QUINTO PISO OFICINA 516 HATO REY PR 00918 |
| CARLOS RODRIGUEZ RAMOS | HC 02 BOX 9615 LAS MARIAS PR 00670 |
| CARLOS RODRIGUEZ RAMOS | CO NORA S CARRASQUILLO RIVERA TENERIFE 2 URB SULTANA MAYAGUEZ PR 00680 |
| CARLOS SALGADO RIVERA | P O BOX 898 JUNCOS PR 00777 |
| CARLOS SALGADO RIVERA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| CARLOS SOTO SANTIAGO | BO ARENAS BUZON 5162 CIDRA PR 00739 |
| CARLOS SOTO SANTIAGO | CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| CARMELO BERRIOS AGOSTO | HC43 BOX 10863 CAYEY PR 00736 |
| CARMELO BERRIOS AGOSTO | CO JOEL GUZMAN VAZQUEZ SERVICIOS LEGALES DE PR APARTADO 373427 CAYEY PR 00737-3427 |
| CARMELO CARDONA ROSA | CO DIOGENES QUINONEZ ALAYON APARTADO 1011 AGUADA PR 00602-1011 |
| CARMELO CARDONA ROSA | BO MAL PASO AGUADA PR 00602-9412 |
| CARMELO CARDONA ROSA | HC 61 BOX 35419 AGUADA PR 00602-9412 |
| CARMEN ACEVEDO ALICEA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARMEN ACEVEDO ALICEA | URB COUNTRY CLUB HE27 CALLE 222 CAROLINA PR 00982 |
| CARMEN ALBINO RIOS | BO MAVILLA KM 111 SECT ALCOBA COROZAL PR 00783 |
| CARMEN ALBINO RIOS | PO BOX 1318 COROZAL PR 00783 |
| CARMEN BERRIOS ORTIZ | PMB 134 2CALLE BARCELO SUITE 201 BARRANQUITAS PR 00794-1760 |
| CARMEN CENTENO CORDERO | APARATADO 1603 BARCELONETA PR 00617 |
| CARMEN CINTRON TORRES | URB VILLA REAL F14 PATILLAS PR 00723 |
| CARMEN CINTRON TORRES | PO BOX 1098 PATILLAS PR 00723 |

| Claim Name | Address Information |
|---|---|
| CARMEN COLON ORTIZ | 2241 KENNEDY BLVD APT 1 R NORTHBERGEN NJ 07047 |
| CARMEN COLON ORTIZ | CO JUAN A RIVERA HERNANDEZ PO BOX 367059 SAN JUAN PR 00936-7059 |
| CARMEN DELGADO CRUZ | ALEJANDRO SOTO TUTOR 1950 GARWOOD DR ORLANDO FL 32822 |
| CARMEN DEYA FERRER | VILLAS DE SAN AGUSTIN II O28 CALLE 10 BAYAMON PR 00959 |
| CARMEN DEYA FERRER | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| CARMEN DIAZ BERMUDEZ | BO ARENAS SECTOR LOS PINOS CIDRA PR 00739 |
| CARMEN DIAZ BERMUDEZ | RR 2 BUZON 5204 BO ARENAS CIDRA PR 00739 |
| CARMEN DIAZ CHAPMAN | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARMEN DIAZ CHAPMAN | VILLAS DE MINI MINI 115 CALLE 5A LOIZA PR 00772 |
| CARMEN DIAZ CHAPMAN | HC 1 BOX 5094 LOIZA PR 00772 |
| CARMEN FELICIANO TORRES | VILLAS DE FELISA 3010 CMARIA LUISA ARCELAY MAYAGUEZ PR 00680 |
| CARMEN FERNANDEZ HERNANDEZ | CO YARTIZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613 |
| CARMEN FERNANDEZ HERNANDEZ | BO ARENALES BAJOS CARR 112 KM 1 HM 2 ISABELA PR 00662 |
| CARMEN GUZMAN GONZALEZ | BO CERRO GORDO CARR 419 KM 08 AGUADA PR 00602 |
| CARMEN GUZMAN GONZALEZ | HC59 BOX 6086 AGUADA PR 00602 |
| CARMEN HERNANDEZ | URB SAN DEMETRIO 414 CALLE LIZA VEGA BAJA PR 00693 |
| CARMEN HERNANDEZ COLON | CIUDAD REAL 102 ALICANTE VEGA BAJA PR 00693 |
| CARMEN HUERTAS VALENTIN | HC 5 BOX 54802 HATILLO PR 00659 |
| CARMEN JIMENEZ FIGUEROA | 1017 CEDAR AVE LOT 21 SAINT CLAUS FL 34769 |
| CARMEN JIMENEZ NEGRON | JARDINES DE CAGUAS B 52 CALLE C CAGUAS PR 00727 |
| CARMEN JIMENEZ NEGRON | CO DAVID J ALMENAS COLON URB JARDINES DE CAGUAS B 30 CALLE PFC CARLOS J LOZADA CAGUAS PR 00727 |
| CARMEN JIMENEZ RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARMEN JIMENEZ RIVERA | URB BONNEVILLE HEIGHTS 18 CALLE QUEBRADILLAS CAGUAS PR 00727-4925 |
| CARMEN LLERAS RESTO | URB CIUDAD CENTRAL I 2 CALLE DIAMANTE SAN JUAN PR 00924-5329 |
| CARMEN LLERAS RESTO | URB CIUDAD CENTRAL I 2 CALLE DIAMANTE SAN JUAN PR 00924-5329 |
| CARMEN MARQUEZ GOMEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| CARMEN MARQUEZ GOMEZ | URB VILLA DE LA MARINA 15 CALLE LEO CAROLINA PR 00979 |
| CARMEN MERCADO RIVERA | REPARTO BONET 36 AGUADA PR 00602 |
| CARMEN MERCADO RIVERA | CO NORA S CARRASQUILLO RIVERA TENERIFE 2 URB SULTANA MAYAGUEZ PR 00680 |
| CARMEN MERCED VARGAS | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARMEN MERCED VARGAS | BO GUARAGUAO CARR 833 KM 34 GUAYNABO PR 00971 |
| CARMEN MERCED VARGAS | HC01 BOX 6212 GUAYNABO PR 00971 |
| CARMEN NAVEDO ROSADO | HC 77 BOX 8715 VEGA ALTA PR 00692 |
| CARMEN NAVEDO ROSADO | HC 77 BOX 8715 VEGA ALTA PR 00692 |
| CARMEN NIEVES PEREZ | BO OBRERO 617 CALLE 14 SAN JUAN PR 00915 |
| CARMEN ORTIZ CORDOVA | PO BOX 103 LOIZA PR 00772 |
| CARMEN ORTIZ CORDOVA | CO MARCOS A ORTIZ RIVERA AVE65TH INF PLAZAESCORIALCINEMAS SUITE 207 LOCAL 5829 CAROLINA PR 00987 |
| CARMEN PARRILLA GORDON | URB COUNTRY CLUB QC 11 CALLE 519 CAROLINA PR 00982 |
| CARMEN PARRILLA GORDON | CO EDGARDO LUIS RIVERA RIVERA AVE CAMPO RICO GK 28 COUNTRY CLUB CAROLINA PR 00982 |
| CARMEN PEREZ CRUZ | URB STARLIGHT 3102 CALLE PERSEO PONCE PR 00732-8454 |
| CARMEN PEREZ CRUZ | PO BOX 8454 PONCE PR 00732-8454 |
| CARMEN REYES MADERO | PO BOX 118 FLORIDA PR 00650 |

| Claim Name | Address Information |
|---|---|
| CARMEN REYES MADERO | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| CARMEN REYES MUIZ | HC02 BOX 8443 CIALES PR 00638 |
| CARMEN RIOS DELGADO | HC 11 BOX 48266 CAGUAS PR 00725 |
| CARMEN RIOS DELGADO | CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| CARMEN RIVERA CORTES | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARMEN RIVERA CORTES | PO BOX 624 SABANA SECA PR 00952-0624 |
| CARMEN RIVERA FIGUEROA | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| CARMEN RIVERA FIGUEROA | HC 4 BOX 22021 JUANA DIAZ PR 00795 |
| CARMEN RIVERA GONZALEZ | NUEVA VIDA Q 61 CALLE 6 PONCE PR 00728 |
| CARMEN RIVERA GONZALEZ | CO ANTONIO VARGAS MARTINEZ 1854 BLVD LUIS A FERRE PONCE PR 00728-1818 |
| CARMEN RIVERA MELENDEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CARMEN RIVERA MELENDEZ | LEVITTOWN 4 SEC CMAGDA G41 TOA BAJA PR 00949 |
| CARMEN RIVERA MELENDEZ | URB LEVITTOWN LAKE G 41 CALLE MAGDA E TOA BAJA PR 00949 |
| CARMEN RIVERA MONTALVO | ADDRESS ON FILE |
| CARMEN RIVERA SANTIAGO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| CARMEN RIVERA SANTIAGO | HC 3 BOX 10983 JUANA DIAZ PR 00795-9502 |
| CARMEN RIVERA VEGA | CO JAIME A MUNOZ PICO PO BOX 70199 SAN JUAN PR 00936-8190 |
| CARMEN RIVERA VEGA | URB RIVER VIEW B8 CALLE 3A BAYAMON PR 00961 |
| CARMEN RODRIGUEZ BERRIOS | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| CARMEN RODRIGUEZ BERRIOS | PO BOX 563 BARRANQUITAS PR 00794 |
| CARMEN ROSADO CARMONA | COND PORTALES DE CAROLINA 62 CBERNARDOGARCIA APTO322 CAROLINA PR 00985 |
| CARMEN SANTIAGO BERRIOS | BO RINCON SECTOR NOGUERAS CIDRA PR 00739 |
| CARMEN SANTIAGO BERRIOS | PO BOX 1667 CIDRA PR 00739 |
| CARMEN SANTIAGO FEBRES | ALTURAS DE CAMPO RICO C 15 PARC453 CANOVANAS PR 00729 |
| CARMEN SANTIAGO FEBRES | PO BOX 1278 CANOVANAS PR 00729 |
| CARMEN SANTIAGO OQUENDO | URB VILLA DE LOIIZA CALLE 32 A AI 49 CONAVANAS PR 00729 |
| CARMEN SANTIAGO OQUENDO | CO EDA L BEY ORTIZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| CARMEN SILVA HERNANDEZ | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| CARMEN SILVA HERNANDEZ | BO CAMUY ARRIBA SECT PALOMAR CARR 119 CAMUY PR 00627 |
| CARMEN SILVA HERNANDEZ | HC 03 BOX 12907 CAMUY PR 00627 |
| CARMEN SORIANO FELICIANO | BO ARENALES BAJOS SECTOR PUEBLO NUEVO ISABELA PR 00662 |
| CARMEN SORIANO FELICIANO | 1824 CALLE BRILLANTE ISABELA PR 00662 |
| CARMEN TORRES BERMUDEZ | PO BOX 552 VILLALBA PR 00766 |
| CARMEN TORRES BERMUDEZ | CO JUAN MERCADO ROSARIO EDIFICIO ASOC DE MAESTROS QUINTO PISO OFICINA 516 HATO REY PR 00918 |
| CARMEN TORRES RIVERA | URB VILLA FONTANA PL16 VIA 21 CAROLINA PR 00983 |
| CARMEN VALENTIN GARCIA | 11 D CALLE UNION SECTOR LA V VILLA MARISOL SABANA SECA PR 00952 |
| CARMEN VALENTIN GARCIA | 7299 CALLE UNION VILLA MARISOL SABANA SECA PR 00952 |
| CARMEN VALENTIN GARCIA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| CARMEN VIRUET MEDINA | URB LAS COLINAS N21 CALLE BUENA VISTA TOA BAJA PR 00949 |
| CASILDA SERRANO ADORNO | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| CASILDA SERRANO ADORNO | PO BOX 785 COROZAL PR 00783 |
| CATIRIA CINTRON ROBLES | P O BOX 521 NAGUABO PR 00718 |
| CATIRIA CINTRON ROBLES | CO ANDRES GONZALEZ CRUZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| CECILIA RAMOS MOTA | 114 DIEGO APT 5 SAN JUAN PR 00925 |
| CECILIA VIDAL RODRIGUEZ | BO CULEBRA BAJO CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| CECILIA VIDAL RODRIGUEZ | BDA POLVORIN CALLE EVARISTO VAZQUEZ 40 CAYEY PR 00736 |
| CEDIA RAMOS VELEZ | PO BOX 28 MERCEDITA PR 00715 |
| CELIA CARABALLO CRUZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CELIA CARABALLO CRUZ | TOMAS DE CASTRO 1 PARC 72 CALLE ORQUIDEA CAGUAS PR 00725-9220 |
| CELIA CARABALLO CRUZ | HC 3 BOX 38005 CAGUAS PR 00725-9220 |
| CENTRO DE RECAUDACION DE INGRESOS | MUNICIPALES CRIM PO BOX 195387 SAN JUAN PR 00919-5387 |
| CESAR CAMINERO RAMOS | URB HACIENDA FLORIDA 358 C TAMAIMA YAUCO PR 00698-4530 |
| CESAR CAMINERO RAMOS | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| CESAR FLORES SILVA | URB EL CORTIJO JJ1 CALLE 9A BAYAMON PR 00956 |
| CESAR FLORES SILVA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| CESAR FLORES SILVA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| CESAR IRIZARRY RIVERA | GRAND PALM II 226 CALLE ROBLE VEGA BAJA PR 00692 |
| CHARLENE FIGUEROA RIVERA | VICTOR ROJAS II 178 CALLE 1 ARECIBO PR 00612 |
| CHARLENE FIGUEROA RIVERA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| CHICAGO EQUITY PARTNERS | 180 N LASALLE STREET SUITE 3800 CHICAGO IL 60601 |
| CHRISTIAN ROMAN RAMIREZ | URB PASEOS REALES AX 6 CALLE 14 STOUHTON MA 02072-1314 |
| CHRISTIAN ROMAN RAMIREZ | 54 WHEELER CIRCLE 63 STOUHTON MA 02072-1314 |
| CIALDDY RODRIGUEZ FIGUEROA | URB VILLA CAROLINA BLQ 2213 CALLE 600 CAROLINA PR 00985 |
| CIELITO GONZALEZ VELEZ | URB VISTA DEL RIO F9 CALLE 7 ANASCO PR 00610 |
| CIELITO GONZALEZ VELEZ | CO JORGE ECHEVARRIA TANTAO SERVICIOS LEGALES DE PR INC PO BOX 839 CALLE POST 108 SUR MAYAGUEZ PR 00681 |
| CINDY JOHAN RAMIREZ PAGAN | ADDRESS ON FILE |
| CLARITSA MUNIZ LOPEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| CLARITSA MUNIZ LOPEZ | PO BOX 232 MOCA PR 00676 |
| CONFESOR CALDERON MOLINA | URB ALTURAS DE BAYAMON 52 PASEO A BAYAMON PR 00956 |
| CONSUELO NAVARRO Y OTROS 15 | CO EDWIN RIVERA CINTRON ESQ PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| CONSUELO NAVARRO Y OTROS 15 | CO EDWIN RIVERA CINTRON ESQ PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| COOP AC CABO ROJO | OFICINA CENTRAL PR 100 KM 70 BO MIRADERO CABO ROJO PR 00623 |
| COOP AC CAPARRA | CENTRO COMERCIAL SAN PATRICIOPLANTA BAJA SUITE F16 GUAYNABO PR 00968 |
| COOP AC CASA DEL TRABAJADOR | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 MUNOZ RIVERA SAN JUAN PR 00918 |
| COOP AC CUPEY ALTO | CARR 176 KM 95 CUPEY ALTO SAN JUAN PR 00926 |
| COOP AC DE MOCA | PO BOX 1855 MOCA PR 00676-1855 |
| COOP AC FAMILIAR PROGRESISTA | URB PUERTO NUEVO 479 AVE DE DIEGO SAN JUAN PR 00920 |
| COOP AC GUBECOOP | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA MINILLAS PDA 22 AVE DE DIEGO SANTURCE PR 00909 |
| COOP AC GUBECOOP | PO BOX 41235 SAN JUAN PR 00940-1235 |
| COOP AC JESUS OBRERO | HC1 BOX 29030 PMB 159 CAGUAS PR 00725 |
| COOP AC LOMAS VERDES | PO BOX 1142 BAYAMON PR 00960 |
| COOP AC LOMAS VERDES | AVE NOGAL 3B 20 URB LOMAS VERDES BAYAMON PR 00960 |
| COOP AC MANATI | PO BOX 30562 MANATI PR 00674 |
| COOP AC SANTA ISABEL | FELICIA II CARR 153 ESQ EXPRESO 52 SANTA ISABEL PR 00757 |
| COOP AC VEGABAJENA | APARTADO 4622 VEGA BAJA PR 00694 |
| COOP AC YABUCOENA | PO BOX 1 YABUCOA PR 00767 |
| COOP AEE | AVE PONCE DE LEON 1058 PDA 16 12 SANTURCE PR 00909 |

| Claim Name | Address Information |
|---|---|
| COOPAC | CENTRO DE GOBIERNO ROBERTO SANCHEZ VILELLA EDIFICIO SUR - OFICINA 1202 SANTURCE PR |
| COOPAC | PO BOX 41087 SAN JUAN PR 00940-1087 |
| COOPERATIVA CENTRO GUBERNAMENTAL | MINNILLAS GUBECOOP PO BOX 41235 SAN JUAN PR 00940-1235 |
| COOPERATIVA CENTRO GUBERNAMENTAL | MINNILLAS GUBECOOP PO BOX 41235 SAN JUAN PR 00940-1235 |
| COOPERATIVA DE AHORRO Y CREDITO | DE AGUADA CARRETERA 115 KM 246 BARRIO ASOMANTE AGUADA PR 00602 |
| COOPERATIVA DE AHORRO Y CREDITO | DE AGUADA PO BOX 543 AGUADA PR 00602-0543 |
| COOPERATIVA DE AHORRO Y CREDITO | DE ANASCO PO BOX 489 ANASCO PR 00610-0489 |
| COOPERATIVA DE AHORRO Y CREDITO | DE CABO ROJO PR 100 KM 70 BARRIO MIRADERO CABO ROJO PR 00623 |
| COOPERATIVA DE AHORRO Y CREDITO | DE CABO ROJO PR 100 KM 70 BARRIO MIRADERO CABO ROJO PR 00623 |
| COOPERATIVA DE AHORRO Y CREDITO | DE CIALES ATTN SR JOSE M PAGAN ARCE 48 PALMER CIALES PR 00638 |
| COOPERATIVA DE AHORRO Y CREDITO | DE CIALES ATTN SR JOSE M PAGAN ARCE PO BOX 1438 CIALES PR 00638 |
| COOPERATIVA DE AHORRO Y CREDITO | CARIBE COOP C29 LUIS MUNOZ RIVERA GUAYNANILLA PR 00656 |
| COOPERATIVA DE AHORRO Y CREDITO | CARIBE COOP PO BOX 560464 GUAYNANILLA PR 00656-0464 |
| COOPERATIVA DE AHORRO Y CREDITO | DE LAJAS 47 SUR CALLE 65 DE INFANTERIA SUITE 1 LAJAS PR 00667-2350 |
| COOPERATIVA DE AHORRO Y CREDITO | DE MANATI INC PO BOX 30562 68 PASEO DE LA ATENAS MANATI PR 00674-8516 |
| COOPERATIVA DE AHORRO Y CREDITO | DE MANATI INC PO BOX 30562 68 PASEO DE LA ATENAS MANATI PR 00674-8516 |
| COOPERATIVA DE AHORRO Y CREDITO | DE MOCA CALLE J CALAZAN LASALLE ESQ EXPRESO 111 APT 1855 MOCA PR 00676 |
| COOPERATIVA DE AHORRO Y CREDITO | DE MOCA CALLE J CALAZAN LASALLE ESQ EXPRESO 111 APT 1855 MOCA PR 00676 |
| COOPERATIVA DE AHORRO Y CREDITO | PEPINIANA PO BOX 572 SAN SEBASTIAN PR 00685 |
| COOPERATIVA DE AHORRO Y CREDITO | PEPINIANA CALLE MUNOZ RIVERA NUM 16 SAN SEBASTIAN PR 00685 |
| COOPERATIVA DE AHORRO Y CREDITO | VEGABAJENA ATTN SR JOMAR MARTINEZ CALLE BALDORIOTY FINAL VEGA BAJA PR 00694 |
| COOPERATIVA DE AHORRO Y CREDITO | VEGABAJENA ATTN SR JOMAR MARTINEZ CALLE BALDORIOTY FINAL VEGA BAJA PR 00694 |
| COOPERATIVA DE AHORRO Y CREDITO | JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS PR 00725-8900 |
| COOPERATIVA DE AHORRO Y CREDITO | JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS PR 00725-8900 |
| COOPERATIVA DE AHORRO Y CREDITO | DE SANTA ISABEL PO BOX 812 SANTA ISABEL PR 00757 |
| COOPERATIVA DE AHORRO Y CREDITO | DE SANTA ISABEL PO BOX 812 SANTA ISABEL PR 00757 |
| COOPERATIVA DE AHORRO Y CREDITO | DE SANTA ISABEL CALLE CELIS AGUILERA 3 ESQ BALDORIOTY SANTA ISABEL PR 00757 |
| COOPERATIVA DE AHORRO Y CREDITO | YABUCOENA 1 RAMON QUINONES URB VILLA DE RECREO YABUCOA PR 00767 |
| COOPERATIVA DE AHORRO Y CREDITO | YABUCOENA 1 RAMON QUINONES URB VILLA DE RECREO YABUCOA PR 00767 |
| COOPERATIVA DE AHORRO Y CREDITO | DE JUANA DIAZ COMERCIO 113 ESQ HOSTOS JUANA DIAZ PR 00795 |
| COOPERATIVA DE AHORRO Y CREDITO | LA CASA DEL TRABAJADOR EDIFICIO PRUDENCIO RIVERA MARTINEZ AVENIDA MUNOZ RIVERA 505 SAN JUAN PR 00918 |
| COOPERATIVA DE AHORRO Y CREDITO | LA CASA DEL TRABAJADOR EDIFICIO PRUDENCIO RIVERA MARTINEZ AVENIDA MUNOZ RIVERA 505 SAN JUAN PR 00918 |
| COOPERATIVA DE AHORRO Y CREDITO | FAMILIAR PROGRESISTA UR PUERTO NUEVO 479 AVENIDA DE DIEGO SAN JUAN PR 00920 |
| COOPERATIVA DE AHORRO Y CREDITO | FAMILIAR PROGRESISTA UR PUERTO NUEVO 479 AVENIDA DE DIEGO SAN JUAN PR 00920 |
| COOPERATIVA DE AHORRO Y CREDITO | CUPEY ALTO CARR 176 KM 8 HM 5 BO CUPEY ALTO SAN JUAN PR 00926 |
| COOPERATIVA DE AHORRO Y CREDITO | CUPEY ALTO RR 17 BOX 11100 SAN JUAN PR 00926-9483 |
| COOPERATIVA DE AHORRO Y CREDITO | CUPEY ALTO RR 17 BOX 11100 SAN JUAN PR 00926-9483 |
| COOPERATIVA DE AHORRO Y CREDITO | LOMAS VERDES AVENIDA NOGAL 3B 20 URB LOMAS VERDES BAYAMON PR 00956 |
| COOPERATIVA DE AHORRO Y CREDITO | LOMAS VERDES PO BOX 1142 BAYAMON PR 00960 |
| COOPERATIVA DE AHORRO Y CREDITO | DE CAPARRA 100 AVENIDA SAN PATRICIO SUITE F16 GUAYNABO PR 00968-2601 |
| COOPERATIVA DE AHORRO Y CREDITO | DE CAPARRA 100 AVENIDA SAN PATRICIO SUITE F16 GUAYNABO PR 00968-2601 |
| COOPERATIVA DE AHORRO Y CREDITO | DE GUAYNABO PO BOX 1299 GUAYNABO PR 00970 |
| COOPERATIVA DE AHORRO Y CREDITO | DE GUAYNABO CALLE CARAZO NUM 66 GUAYNABO PR 00970 |
| COOPERATIVA DE AHORRO Y CREDITO | ISLACOOPPUEBLOCOOP CARRETERA 887 ESQ 848 KM 13 BARRIO SAN ANTONIO CAROLINA PR 00983 |
| COOPERATIVA DE AHORRO Y CREDITO | ISLACOOPPUEBLOCOOP PO BOX 3388 CAROLINA PR 00984-3388 |
| COOPERATIVA DE AHORRO Y CREDITO CAPARRA | CO LCDO JESUS M RIVERA DELGADO PO BOX 22518 UPR STATION SAN JUAN PR 00931 |

| Claim Name | Address Information |
|---|---|
| COOPERATIVA DE AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 GUAYNABO PR 00968-2635 |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA EDIFICIO SUR PISO 12 SANTURCE PR 00940 |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA EDIFICIO SUR PISO 12 SANTURCE PR 00940 |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 SAN JUAN PR 00940 |
| COOPERATIVA DE AHORRO Y CREDITO DE | EMPLEADOS DEL CENTRO MDICO DE PUERTO RICO PO BOX 2129 SAN JUAN PR 00922-2129 |
| COOPERATIVA DE AHORRO Y CREDITO DE | EMPLEADOS DE CENTRO MDICO DE PUERTO RICO URB MONACILLO PLAZOLETA CENTRAL CENTRO MEDICO RIO PIEDRAS PR 00935 |
| COOPERATIVA DE AHORRO Y CREDITO DE LOS | EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 9061 SAN JUAN PR 00908-9061 |
| COOPERATIVA DE AHORRO Y CREDITO DE LOS | EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 9061 SAN JUAN PR 00908-9061 |
| COOPERATIVA DE AHORRO Y CREDITO FLORIDA | 5 TEODORO MORALES FLORIDA PR 00650 |
| CORPORINA LOPEZ SANTANA | HC 38 BOX 8742 GUANICA PR 00653 |
| CORTELCO SYSTEMS PUERTO RICO INC | PO BOX 7076 CAGUAS PR 00726-5249 |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE | FUND III LP 2ND FLOOR DMS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| CR ASSOCIATES PC | PMB 349 405 AVE ESMERALDA GUAYNABO PR 00969 |
| CRESCENCIA MASSA NAVARRO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| CRESCENCIA MASSA NAVARRO | URB CIUDAD MASSO AI11 CALLE 3 SAN LORENZO PR 00754 |
| CRISTINA BERROCALES BAEZ | URB ALBORADA BUZON 723 SABANA GRANDE PR 00637 |
| CRISTINA BERROCALES BAEZ | CO JOSE R NEGRON MILAN APARTADO 544 SABANA GRANDE PR 00637 |
| CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 BO APEADERO VILLALBA PR 00766 |
| CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 BO APEADERO VILLALBA PR 00766 |
| CRUCELYN SANTIAGO ALVARADO | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| CRUZ GARCIA PEREZ | BO JACAGUAS 501 CALLE 7 JUANA DIAZ PR 00795 |
| CRUZ GARCIA PEREZ | HC 03 BOX 10868 JUANA DIAZ PR 00795 |
| CUTBERTO RODRIGUEZ SANTIAGO | PARCELAS VAZQUEZ CALLE FELIX ROSADO 58B SALINAS PR 00751 |
| CUTBERTO RODRIGUEZ SANTIAGO | HC 2 BOX 7979 SALINAS PR 00751 |
| DAISY RAMOS ROLON | URB ALTAGRACIA CPALOMA F10 TOA BAJA PR 00949 |
| DALILA CARDONA MORALES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| DALILA CARDONA MORALES | BO HATO ABAJO CALLE SANTA MARIA ARECIBO PR 00614 |
| DALILA CARDONA MORALES | PO BOX 141542 ARECIBO PR 00614 |
| DAMARIS ALVAREZ LUGO | 940 SMITH APTO H ORANGE CITY FL 32763 |
| DAMARIS BEAUCHAMP RODRIGUEZ | BENEFICIARIES CARLOS A CUEVAS BEAUCHAMP URBANIZACION ESTANCIAS DEL CAFETAL E10 CALLE 5 MARICAO PR 00606 |
| DAMARIS BEAUCHAMP RODRIGUEZ | BENEFICIARIES CARLOS A CUEVAS BEAUCHAMP URBANIZACION ESTANCIAS DEL CAFETAL E10 CALLE 5 MARICAO PR 00606 |
| DAMARIS ESQUILIN MORALES | CO CESAR A CARDONA LUGO ASOCIACION DE EMPLEADOS DE ELA PO BOX 70199 SAN JUAN PR 00936-8190 |
| DAMARIS ESQUILIN MORALES | URB SANTA TERESITA AQ 11 CALLE 46 BAYAMON PR 00961 |
| DAMARIS ESQUILIN MORALES | URB SANTA TERESITA AQ 11 CALLE 46 BAYAMON PR 00961 |
| DAMARIS MELENDEZ FIGUEROA | CO CESAR A CARDONA LUGO PO BOX 70199 SAN JUAN PR 00936 |
| DAMARIS MELENDEZ FIGUEROA | RES QUINTANA EDIF 23 APT 307 CAROLINA PR 00987 |
| DAMARIS MELENDEZ FIGUEROA | BALCONES DE CAROLINA 11 C VERGEL APT 2189 CAROLINA PR 00987 |
| DAMIAN ORTIZ MORALES | PO BOX 2391 GUAYAMA PR 00785 |
| DAMIAN ORTIZ MORALES | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| DAMIAN TORRES HERNANDEZ | BO GUAYABAL SECT PASO HONDO CARR 149 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| DAMIAN TORRES HERNANDEZ | HC 5 BOX 13760 JUANA DIAZ PR 00795 |
| DANIEL BARBOSA VALDES | PO BOX 1029 GURABO PR 00778 |
| DANIEL BARBOSA VALDES | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| DANIEL MATOS HERNANDEZ | PO BOX 1495 AIBONITO PR 00705 |
| DANIEL MORALES ROSARIO | BO TALLABOA ALTA 4 339 SECTOR LA MOCA PENUELAS PR 00624 |
| DANIEL MORALES ROSARIO | HC 03 BOX 9811 PENUELAS PR 00624 |
| DANIEL VIZCARRONDO RAMOS | ALTURAS DE CAMPO RICO PARCELA 92 CALLE 11 CANOVANAS PR 00729 |
| DANIEL VIZCARRONDO RAMOS | PO BOX 318 CANOVANAS PR 00729 |
| DANIEL VIZCARRONDO RAMOS | CO MARCOS A ORTIZ RIVERA AVE65TH INF PLAZAESCORIALCINEMAS SUITE 207 LOCAL 5829 CAROLINA PR 00987 |
| DARIO VAZQUEZ RAMOS | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| DARIO VAZQUEZ RAMOS | LAS CAROLINAS 47B CNARDOS CAGUAS PR 00727 |
| DARIO VAZQUEZ RAMOS | HC 6 BOX 70738 CAGUAS PR 00727 |
| DATA ACCESS | 316 AVE DE LA CONSTITUCION SUITE 100 SAN JUAN PR 00901 |
| DAVID AVILES ARROYO | 81 AVE NOEL ESTRADA ISABELA PR 00662 |
| DAVID CLASS ACEVEDO | URB JARDINES DE MARIBEL 2 CALLE D AGUADILLA PR 00603 |
| DAVID CLASS ACEVEDO | JARDINES DE MARIBEL 25 CALLE D AGUADILLA PR 00603 |
| DAVID CLASS ACEVEDO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| DAVID CRUZ RAMIREZ | CO ANGEL BENITEZ RAMIREZ CORDERO ASOCIADOS PO BOX 994 ARECIBO PR 00613-0994 |
| DAVID CRUZ RAMIREZ | BO SANTO DOMINGO II CASA 22 PENUELAS PR 00624 |
| DAVID CRUZ RAMIREZ | NANCY HERNANDEZ LUGO PO BOX 551 PENUELAS PR 00624 |
| DAVID HERNANDEZ SANCHEZ | 41676 CALLE PEDRO LOPEZ QUEBRADILLAS PR 00678 |
| DAVID HERNANDEZ SANCHEZ | 41676 CALLE PEDRO LOPEZ QUEBRADILLAS PR 00678 |
| DAVID HERNANDEZ SANCHEZ | CO MICHAEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| DAVID JUARBE GONZALEZ | BO BEJUCOS SECTOR FLORIDA 18 CSAGITARIO ISABELA PR 00662 |
| DAVID JUARBE GONZALEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| DAVID MALDONADO ALICEA | PUNTA DIAMANTE 1577 CALLE NAIRA PONCE PR 00728 |
| DAVID MALDONADO ALICEA | CO DAVID L VELEZ TORRES PO BOX 32258 PONCE PR 00732 |
| DAVID OUVINA IZQUIERDO | ADDRESS ON FILE |
| DAVID QUIJANO GUADALUPE | BORINQUEN VALLEY 505 CCARBONERA CAGUAS PR 00726-8305 |
| DAVID QUIJANO GUADALUPE | PO BOX 8305 CAGUAS PR 00726-8305 |
| DAVID VARGAS MOYA | CO FELIX M ZENO GLORO ESQ PO BOX 1945 ARECIBO PR 00613 |
| DAVID VARGAS MOYA | PO BOX 787 CAMUY PR 00627 |
| DAVID VELAZQUEZ CINTRON | HC 45 BOX 14169 CAYEY PR 00736-9790 |
| DEBORAH GONZALEZ CONDE | URB CIUDAD REAL 167 CALLE ALMADEN VEGA BAJA PR 00693 |
| DEBRA FUENTES GARCIA | EXT VILLAS DE LOIZA EE40 CALLE 44A CANOVANAS PR 00729 |
| DELIA BAUZO CALDERON | P O BOX 2032 BAYAMON PR 00960-2032 |
| DELIA BAUZO CALDERON | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| DELIA SEGARRA | CO IVAN A RIVERS REYES ESQ PO BOX 366126 SAN JUAN PR 00936-6126 |
| DELIA SEGARRA | CO IVAN A RIVERS REYES ESQ PO BOX 366126 SAN JUAN PR 00936-6126 |
| DELVIS ROMAN TOLEDO | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| DELVIS ROMAN TOLEDO | HC 01 BOX 8655 HATILLO PR 00659 |
| DELVIS ROMAN TOLEDO | HC 01 BOX 8655 HATILLO PR 00659 |
| DENNIS CORREA RIVERA | 355 EAST LAKE PLACE MARIETTA GA 30062 |
| DENNIS CORREA RIVERA | COND DOS PINOS PLAZA 833 APT 2102 CALLE LINCE SAN JUAN PR 00923 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF TREASURY | PO BOX 50072 SAN JUAN PR 00902-6272 |
| DEPARTMENT OF TREASURY | PO BOX 50072 SAN JUAN PR 00902-6272 |
| DEPARTMENT OF TREASURY | PO BOX 50072 SAN JUAN PR 00902-6272 |
| DEPARTMENT OF TREASURY | PO BOX 50072 SAN JUAN PR 00902-6272 |
| DEPARTMENT OF TREASURY | PO BOX 50072 SAN JUAN PR 00902-6272 |
| DIANA CINTRON DIAZ | RR 5 BOX 18603 TOA ALTA PR 00953 |
| DIANA GOICOCHEA AQUINO | CO CARLOS A SOTELO GARCIA PO BOX 427 MAYAGUEZ PR 00681-0427 |
| DIANA GOICOCHEA AQUINO | URB BUENAVENTURA 1037 MAGNOLIA MAYAGUEZ PR 00682-1256 |
| DIANA ORTIZ RIVERA | BO LAJAS ARRIBA 52 CALLE GUSTAVO FELIU LAJAS PR 00667 |
| DIANA ORTIZ RIVERA | HC 4 BOX 21140 LAJAS PR 00667 |
| DIMEPR PC | PLAZA SAN FRANCISCO 201 DE DIEGO AVE SUITE 154 SAN JUAN PR 00927 |
| DINARIS VEGA GALARZA | 1321 ATHENS DR APT 5 WHITEHALL PA 18052 |
| DINARIS VEGA GALARZA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| DINORAH SANTIAGO BORGES | URB LOS FLANBOYANES D10 COAMO PR 00769 |
| DINORAH SANTIAGO BORGES | URB JARDINES DE COAMO E11 CALLE 4 COAMO PR 00769 |
| DINORAH SANTIAGO BORGES | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| DIXIE COLON VAZQUEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| DIXIE COLON VAZQUEZ | PO BOX 40998 APT 106B SAN JUAN PR 00940-0998 |
| DLA PIPER LLP US | 200 SOUTH BISCAYNE BOULEVARD SUITE 2500 MIAMI FL 33131-5341 |
| DLA PIPER PUERTO RICO | EDIFICIO OCHOA SUITE 401 CALLE DE LA TANCA SAN JUAN PR 00901-1969 |
| DMS MANAGEMENT CORP | PO BOX 2995 GUAYNABO PR 00970 |
| DOLORES PEREZ AROCHO | HATO ARRIBA STATION PO BOX 3164 SAN SEBASTIAN PR 00685-3164 |
| DOLORES PEREZ AROCHO | PO BOX 3164 SAN SEBASTIAN PR 00685-3164 |
| DOMINGO MARTINEZ RIOS | P O BOX 1264 TRUJILLO ALTO PR 00976 |
| DORA CANINO VINALES | BO MAMEYAL 30A CALLE KENNEDY DORADO PR 00646 |
| EC WASTE LLC | PO BOX 918 PUNTA SANTIAGO PR 00741-0918 |
| EDDIE DUMENG LOPEZ | BUZON 91 BO COTTO ISABELA PR 00662 |
| EDDIE DUMENG LOPEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EDDIE FELICIANO CASTRO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| EDDIE FELICIANO CASTRO | PO BOX 90 RIO GRANDE PR 00745-0090 |
| EDDIE FIGUEROA BORDONABA HEIRS | HC01 BOX 2622 JAYUYA PR 00664 |
| EDGARDO ORTIZ ESPADA | COND LOS ALMENDROS PLAZA 701 CALLE EIDER APT 1009 ORLANDO FL 32839 |
| EDGARDO ORTIZ ESPADA | 5686 ESTABRACK WOODS DR 101 ORLANDO FL 32839 |
| EDGARDO ORTIZ ESPADA | CO SHARLENE LA SALLE BALLESTEROS PLAZA 42 MK10 MONTE CLARO BAYAMON PR 00961 |
| EDGARDO SANCHEZ MARQUEZ | BOX 4886 AGUADILLA PR 00605 |
| EDGARDO SANCHEZ MARQUEZ | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| EDGARDO SANTIAGO RIVERA S BENEFICIARIES | PO BOX 2743 ARECIBO PR 00613 |
| EDGARDO VELEZ TORRES | PO BOX 876 YAUCO PR 00698 |
| EDILIA RIVERA FLORES | 108 JEFFERSON TERRACE 2 J YONKERS NY 10701 |
| EDITH TORRES HERNANDEZ | BO LA JULITA CARR 149 KM 462 VILLALBA PR 00766 |
| EDITH TORRES HERNANDEZ | MSC 013 PO BOX 6004 VILLALBA PR 00766 |
| EDITH TORRES HERNANDEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EDNA BATISTA MARTINEZ | URB EL CONQUISTADOR H20 CALLE HERNAN CORTES TRUJILLO ALTO PR 00976 |
| EDNA MEDINA ANDINO | PO BOX 1234 SAN JUAN PR 00900-1234 |
| EDNA MEDINA ANDINO | CO ARTURO RIOS ESCRIBANO UGT PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR |

| Claim Name | Address Information |
|---|---|
| EDNA MEDINA ANDINO | 00929 |
| EDUARDO HERNANDEZ MENDEZ | P O BOX 1166 VICTORIA STATION AGUADILLA PR 00605 |
| EDUARDO HERNANDEZ MENDEZ | PO BOX 1166 VICTORIA STATION AGUADILLA PR 00605 |
| EDUARDO HERNANDEZ MENDEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| EDWIN HERNANDEZ ACEVEDO | P O BOX 2563 MOCA PR 00676 |
| EDWIN HERNANDEZ ACEVEDO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EDWIN MARTINEZ GUTIERREZ | SECT AMILL 11 YAUCO PR 00698 |
| EDWIN MARTINEZ GUTIERREZ | 58 CALLE MEJIAS YAUCO PR 00698 |
| EDWIN MARTINEZ GUTIERREZ | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| EDWIN MARTINEZ SALGADO | BO ALMIRANTE SUR CARR 160 KM 78 VEGA BAJA PR 00693-9634 |
| EDWIN MARTINEZ SALGADO | HC02 BOX 44664 VEGA BAJA PR 00693-9634 |
| EDWIN MUNIZ HERNANDEZ | CO EMANUEL MARCANO RESTO SERVICIOS LEGALES DE PR INC PO BOX 1927 ARECIBO PR 00613 |
| EDWIN MUNIZ HERNANDEZ | HC5 BOX 31606 HATILLO PR 00659 |
| EDWIN MUNIZ HERNANDEZ | HC5 BOX 31606 HATILLO PR 00659 |
| EDWIN OCASIO ORTIZ | SE 29 CAPARRA TERRACE 811 SAN JUAN PR 00921 |
| EDWIN OTERO OTERO | URB BARAMAYA 947 CALLE GUARIONEX PONCE PR 00728 |
| EDWIN OTERO OTERO | CO NILDA M CUEVAS SEDA PO BOX 32152 PONCE PR 00732-2152 |
| EDWIN OTERO TOLEDO | COSTAS DEL ATLANTICO 7 CALLE PLAYERAS ARECIBO PR 00614-3315 |
| EDWIN OTERO TOLEDO | PO BOX 143315 ARECIBO PR 00614-3315 |
| EDWIN OTERO TOLEDO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EDWIN RODRIGUEZ VAZQUEZ | PUERTA DEL COMBATE BZN 26 BOQUERON PR 00622-9629 |
| EDWIN RODRIGUEZ VAZQUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EDWIN SERRANO RIVERA | CO TERESITA RESTO ARZUAGA PO BOX 367059 SAN JUAN PR 00936-7059 |
| EDWIN SERRANO RIVERA | URB SAN PEDRO 114 ROSALBA IRRIZARRY TOA BAJA PR 00949 |
| EDWIN TANON ROJAS | PO BOX 5944 HC 74 BO NUEVO NARANJITO PR 00719 |
| EDWIN TANON ROJAS | HC74 PO BOX 5944 BO NUEVO NARANJITO PR 00719 |
| EDWIN TANON ROJAS | CO BETSY L COLON NIEVES OFICLEGALDELA COMUNIDAD INC PO BOX 194735 SAN JUAN PR 00919-4735 |
| EDWIN VELEZ TORRES | BARRIO QUEMADO CARR 353 KM 13 MAYAGUEZ PR 00680 |
| EDWIN VELEZ TORRES | BUZON HC 447222 BO QUEMADO MAYAGUEZ PR 00680 |
| EDWIN VELEZ TORRES | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| EFRAIN ALICEA DELGADO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| EFRAIN ALICEA DELGADO | HC 01 BOX 6237 LAS PIEDRAS PR 00771 |
| EFRAIN ORTIZ MORALES | BO CAMASEYES CARR 467 KM 20 INT AGUADILLA PR 00603-9302 |
| EFRAIN ORTIZ MORALES | HC 09 BOX 10061 AGUADILLA PR 00603-9302 |
| EFRAIN ORTIZ MORALES | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EFREN FLORES VELLIDO | CO HECTOR SANTIAGO RIVERA ESQ CALLE ESTEBAN PADILLA 60EALTOS BAYAMON PR 00959 |
| EFREN FLORES VELLIDO | PO BOX 283 GUAYNABO PR 00970 |
| EILEEN GARRASTEGUI MALDONADO | CO CARLOS NADAL FERNANDEZ 818 HOSTOS AVE STE B PLAYA DE PONCE PONCE PR 00716 |
| EILEEN GARRASTEGUI MALDONADO | GLENVIEW GARDENS C 8 CALLE W 25 PONCE PR 00730-1631 |
| ELBA HERNANDEZ CABAN | PO BOX 690 MOCA PR 00676 |
| ELBA HERNANDEZ CABAN | PO BOX 690 MOCA PR 00676 |
| ELBA RIVERA ESTRADA | URB VILLA FRANCA I AD5 CALLE BALEARES HUMACAO PR 00791 |

| Claim Name | Address Information |
| --- | --- |
| ELBA RIVERA ESTRADA | CO LCDA VERONICA RIVERA TORRES PO BOX 270036 SAN JUAN PR 00928-2836 |
| ELBA SERRANO ABREU | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ELBA SERRANO ABREU | HC 02 BOX 9287 GUAYNABO PR 00971-9746 |
| ELENA CABRERA RAMOS | URB SANTA TERESITA 4113 SANTA CATALINA PONCE PR 00730-4630 |
| ELENA JOHNSON SOTO | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| ELENA JOHNSON SOTO | URB COUNTRY CLUB MD 21 CALLE 402 CAROLINA PR 00982 |
| ELFRIDA GONZALEZ RODRIGUEZ | BO GALICIA 19 CALLE 2 JUANA DIAZ PR 00795 |
| ELFRIDA GONZALEZ RODRIGUEZ | HC 2 BOX 8868 JUANA DIAZ PR 00795 |
| ELFRIDA GONZALEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ELI BURGOS COLON | PO BOX 1592 COAMO PR 00769 |
| ELIEZER LOPEZ SOTO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ELIEZER LOPEZ SOTO | 4275 LLANADAS ISABELA PR 00662 |
| ELIEZER LOPEZ SOTO | 4275 LLANADAS ISABELA PR 00662 |
| ELIEZER SOTO TORRES | PO BOX 983 SANTA ISABEL PR 00757 |
| ELIGIO CUBA MENDEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ELIGIO CUBA MENDEZ | HC01 BOX 4857 CAMUY PR 00627 |
| ELIGIO CUBA MENDEZ | HC01 BOX 4857 CAMUY PR 00627 |
| ELIUD RIVERA ZAMBRANA | HC 3 BOX 18050 COAMO PR 00769 |
| ELIUD RIVERA ZAMBRANA | CO EDA L BEY ORTIZ BUFETE ORTIZ UBINAS ALDAHONDO PO BOX 1309 GUAYNABO PR 00970-1309 |
| ELIUD VEGA RODRIGUEZ | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| ELIUD VEGA RODRIGUEZ | URB SANTA RITA III JJ6 CALLE SANTA BARBARA PONCE PR 00733 |
| ELIUD VEGA RODRIGUEZ | PO BOX 281 PONCE PR 00733 |
| ELIZABETH ARROBA BELMONTE | COND DORAL PLAZA APT 7F 1019 AVE LUIS VIGOREAUX GUAYNABO PR 00966 |
| ELIZABETH BURGOS RODRIGUEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ELIZABETH BURGOS RODRIGUEZ | PO BOX 512 CAYEY PR 00737-0512 |
| ELIZABETH DONES DONES | BO GUZMAN ARRIBA CARR 956 SECTOR EL RAYO RIO GRANDE PR 00745 |
| ELIZABETH DONES DONES | HC 3 BOX 18521 RIO GRANDE PR 00745 |
| ELIZABETH GARCIA DE JESUS | ADDRESS ON FILE |
| ELIZABETH GUILBE QUINONES | URB LA ARBOLEDA 21 CALLE ROBLES COAMO PR 00769 |
| ELIZABETH MORALES SAEZ | RES LA MONTANA EDIF 11 APTO 94 JAYUYA PR 00664 |
| ELIZABETH MORALES SAEZ | CO ROBERTO I CRESPI PAGAN PO BOX 118 JAYUYA PR 00664 |
| ELIZABETH MORALES SAEZ | RES LA MONTANA EDIF 11 APT 94 JAYUYA PR 00664 |
| ELIZABETH RAMIREZ MERCADO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ELIZABETH RAMIREZ MERCADO | PMB 92 BOX 144035 ARECIBO PR 00614 |
| ELIZABETH RAMIREZ MERCADO | EXT MARISOL II CASA CC6 CALLE 2 ARECIBO PR 00614 |
| ELIZABETH RIVERA RUIZ | VILLA CRISTINA 20 RIO HONDO MAYAGUEZ PR 00680 |
| ELIZABETH RIVERA RUIZ | VILLA CRISTINA 20 RIO HONDO MAYAGUEZ PR 00680 |
| ELIZABETH RIVERA RUIZ | CO ARTURO RIOS ESCRIBANO UGT PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| ELOISA SANTANA SEIN | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ELOISA SANTANA SEIN | URB VILLA FONTANA 8509 CALLE 85 CAROLINA PR 00985 |
| ELOISA SANTANA SEIN | URBVILLA CAROLINA 859 CALLE 89 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| ELSA LOPEZ PEREZ | URB SANTA JUANITA BP5 CALLE ALFA BAYAMON PR 00956 |
| ELSA MONTALVO ROBLES | URB LA INMACULADA D14 CALLE ISABEL TOA BAJA PR 00949 |
| ELSA SANCHEZ TIRADO | URB CAGUAX K 16 CALLE TUREY CAGUAS PR 00725 |
| ELSA SANCHEZ TIRADO | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| ELVIN CASTRO MARQUEZ | 7716 CROSS WATER TRAIL UNIT 7101 WINDERMERE FL 34786-5531 |
| ELVING RODRIGUEZ MIRANDA | CO RAFAEL VALENTIN SANCHEZ POBOX 331109 PONCE PR 00733-1109 |
| ELVING RODRIGUEZ MIRANDA | URB JDNES DE SANTA ISABEL B33 CALLE 8 SANTA ISABEL PR 00757 |
| EMANUEL RODRIGUEZ COLLAZO | URB BLONDET 186 CALLE H GUAYAMA PR 00784 |
| EMANUEL RODRIGUEZ COLLAZO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| EMELDA RUIZ MORELL | PO BOX 2140 HATILLO PR 00659 |
| EMELDA RUIZ MORELL | PO BOX 2140 HATILLO PR 00659 |
| EMELINA SOTO MOYA | BO GARROCHALES SECTOR SABANA GARROCHALES PR 00652 |
| EMELINA SOTO MOYA | PO BOX 272 GARROCHALES PR 00652 |
| EMERITO AQUINO RAMOS | HC 1 BOX 48281 CAMUY PR 00627 |
| EMERITO AQUINO RAMOS | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| EMILIA CORTES DELGADO | BO SANTA RITA CARR 181 KM 160 GURABO PR 00778 |
| EMILIA CORTES DELGADO | HC 1 BOX 8471 GURABO PR 00778 |
| EMILIA CORTES DELGADO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EMMA COLON CENTENO | HC 04 BOX 45763 CAGUAS PR 00727-9020 |
| ENEIDA MOLINA SANCHEZ | BO ANTON RUIZ CALLE TULIPAN HUMACAO PR 00791 |
| ENEIDA MOLINA SANCHEZ | HC 3 BOX 6001 HUMACAO PR 00791 |
| ENIBET NIEVES RODRIGUEZ | BO PLAYAELA 2197 AGUADILLA PR 00605 |
| ENIBET NIEVES RODRIGUEZ | PO BOX 4268 AGUADILLA PR 00605 |
| ENID BERMUDEZ DE JESUS | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| ENID BERMUDEZ DE JESUS | URB VILLA DEL REY 4G2 CALLE 1 CAGUAS PR 00727 |
| ENID ESPINAR CRUZ | LA QUINTA 212 LOMA BONITA MAYAGUEZ PR 00681 |
| ENID ESPINAR CRUZ | PO BOX 402 MAYAGUEZ PR 00681 |
| ENID ESPINAR CRUZ | CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| ENID GONZALEZ WALKER | ANDREA WALKER RIVERA TUTOR URB ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| ENID GONZALEZ WALKER | ANDREA WALKER RIVERA TUTOR URB ALTURAS DE SAN PEDRO I 36 CALLE SAN LUCAS FAJARDO PR 00738 |
| ENID GONZALEZ WALKER | CO MARIA M HERNANDEZ PEREZ PO BOX 8279 BAYAMON PR 00960-8279 |
| ENRIQUE NIEVES MONTESINO | CARR 165 BO LOMAS VALLES SECT CUCHILLA NARANJITO PR 00719 |
| ENRIQUE NIEVES MONTESINO | HC 71 BOX 2769 LOMAS VALLES NARANJITO PR 00719 |
| EPIFANIA GRULLON PEREZ | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| EPIFANIA GRULLON PEREZ | URB MIRADOR DE BAIROA 2S40 CALLE 27 CAGUAS PR 00727 |
| EQUIFAX | P O BOX 105835 ATLANTA GA 30348-5835 |
| ERASMO RIVERA RODRIGUEZ | HC 1 BOX 6390 AIBONITO PR 00705 |
| ERASMO RIVERA RODRIGUEZ | DIANA RAMOS TUTORA HC 1 BOX 6390 AIBONITO PR 00705 |
| ERICBAAN GONZALEZ TROCHE | CO JAVIER A VOLGAMORE COLON POBOX 2248 UTUADO PR 00641 |
| ERICBAAN GONZALEZ TROCHE | BO CARICABOA JAYUYA PR 00664 |
| ERICBAAN GONZALEZ TROCHE | PO BOX 223 JAYUYA PR 00664 |
| ERNESTO COLON RODRIGUEZ | BO CAONILLAS ABAJO VILLALBA PR 00766 |
| ERNESTO COLON RODRIGUEZ | HC 03 BOX 9526 VILLALBA PR 00766 |
| ERNESTO COLON RODRIGUEZ | CO JESUS MANUEL VELEZ ROSARIO APARTADO 1564 JUANA DIAZ PR 00795-1564 |
| ESSENTIUM GROUP LLC | B5 TABONUCO SUITE 216 PMB 112 GUAYNABO PR 00968-3022 |
| ESTHER RIOS DE SANTIAGO | SECTOR FERDINAND HERNANDEZ CARR 445 INT KM 35 SAN SEBASTIAN PR 00685 |
| ESTHER RIOS DE SANTIAGO | HC 6 BUZON 17664 BARRIO SALTOS SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| ESTHER SOTO IRIZARRY | BO SALTOS CARR 445 KM 27 SAN SEBASTIAN PR 00685 |
| ESTHER SOTO IRIZARRY | HC 07 BOX 75082 SAN SEBASTIAN PR 00685 |
| ESTHER SOTO IRIZARRY | CO JORGE A MCCOWN TORO COND ARBOLEDA 87 CARR 20 APT 601 GUAYNABO PR 00966-4041 |
| ESTHER VAQUER JULIA | ESTANCIAS LAS TRINITARIAS C6 CALLE 4 AGUIRRE PR 00704 |
| ESTHER VAQUER JULIA | ESTACION LAS TRINITARIAS 715 JUAN LOPEZ SANTIAGO AGUIRRE PR 00704 |
| ESTHER VAQUER JULIA | CO JULIO POMALES SANTIAGO PO BOX 282 GUAYAMA PR 00785 |
| ESTRELLA CRUZ CAMACHO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ESTRELLA CRUZ CAMACHO | GUARACANAL 54 APARTADO 36 SAN JUAN PR 00926 |
| ESTRELLA CRUZ CAMACHO | BOVENEZUELA CALLE GUARACANAL BOX 36 SAN JUAN PR 00926 |
| ESTUDIO LEGAL SAEZ LLC | VIG TOWER 1225 AVE PONCE DE LEON STE 803 SAN JUAN PR 00907 |
| EVA GARCIA LOPEZ | P O BOX 12 CABO ROJO PR 00623 |
| EVA GARCIA LOPEZ | P O BOX 12 CABO ROJO PR 00623 |
| EVA LAGO ORSINI | P O BOX 9020458 SAN JUAN PR 00902-0458 |
| EVA LAGO ORSINI | P O BOX 9020458 SAN JUAN PR 00902-0458 |
| EVA LAGO ORSINI | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EVA ORTIZ MIRANDA | RR 1 BOX 13820 OROCOVIS PR 00720 |
| EVA ORTIZ MIRANDA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EVARISTO REYES RIVERA | BO SABANA 7 FINAL 668 CALLE DESAMBARCADERO INT CATANO PR 00963 |
| EVARISTO REYES RIVERA | PO BOX 3492 CATANO PR 00963 |
| EVELYN CALDERON ALVAREZ | CAMPO RICO FINCA POZO CALLE C CANOVANAS PR 00729 |
| EVELYN CALDERON ALVAREZ | HC 3 BOX 7404 CAMPO RICO CANOVANAS PR 00729 |
| EVELYN CARRION CASTRO | HC 4 BOX 8667 CANOVANAS PR 00729 |
| EVELYN CARRION CASTRO | CO MARALIZ GUTIERREZ RIVERA AVE 65 TH INF PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 CAROLINA PR 00987 |
| EVELYN CENTENO QUINONES | CO FRANCISCO SOTO PEREZ 152 CALLE BARBOSA MOCA PR 00676 |
| EVELYN CENTENO QUINONES | HACIENDA LA MONSERRATE 383 CALLE LA GUADALUPE MOCA PR 00676-4317 |
| EVELYN GONZALEZ SANTIAGO | 6 AVE PASCUAL ROSA CAMUY PR 00627 |
| EVELYN GONZALEZ SANTIAGO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| EVELYN SANCHEZ ROMERO | CO ERNESTO J GARCIA ZAYAS RAMON E BETANCES 180 SUR MAYAGUEZ PR 00680 |
| EVELYN SANCHEZ ROMERO | PO BOX 1256 SANTA ISABEL PR 00757 |
| EVELYN SANTAELLA ORTIZ | BO LA GLORIA CARR 851 KM 5 HM 2 TRUJILLO ALTO PR 00976-9722 |
| EVELYN SANTAELLA ORTIZ | HC 61 BOX 4675 TRUJILLO ALTO PR 00976-9722 |
| EVELYN SANTIAGO BAEZ | HC 4 BOX 13981 ARECIBO PR 00612 |
| EVELYN SANTIAGO BAEZ | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON 447 CSAN LINO CUPEY BAJO SAN JUAN PR 00926 |
| EVER RIVERA FIGUEROA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| EVER RIVERA FIGUEROA | HC 2 BOX 11161 YAUCO PR 00698 |
| FACSIMILE PAPER CONNECTION | P O BOX 363122 SAN JUAN PR 00936 |
| FELICITA SANTIAGO GARCIA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| FELICITA SANTIAGO GARCIA | SAINT JUST 47 CALLE 7 SAN JUAN PR 00917-3632 |
| FELICITA SANTIAGO GARCIA | PMB 1411 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| FELIPA JUSTINIANO JUSTINIANO | CO EDWIN GAUD ROSAS PO BOX 370 LAS MARIAS PR 00670-0370 |
| FELIPA JUSTINIANO JUSTINIANO | CALLE MANDO GARCIA K12 BRISAS DE RIO HONDO MAYAGUEZ PR 00680 |
| FELIPE GONZALEZ PUCHALES | URB BAYAMON GARDENS CALLE 12016 BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| FELIPE GONZALEZ PUCHALES | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| FELIPE ROSARIO PINERO | PO BOX 2308 JUNCOS PR 00777 |
| FELISA VAZQUEZ RODRIGUEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| FELISA VAZQUEZ RODRIGUEZ | BO CACAO BUZON 1915 CALLE 8 QUEBRADILLAS PR 00678 |
| FELISA VAZQUEZ RODRIGUEZ | BO CACAO BUZON 1915 CALLE 8 QUEBRADILLAS PR 00678 |
| FELIX CENTENO BORRERO | RES BAHIA I APT B4 GUAYANILLA PR 00656 |
| FELIX CENTENO BORRERO | RES BAHIA I APT B4 GUAYANILLA PR 00656 |
| FELIX GRAJALES DOMENECH | BO CORRALES SECT CHICO GONZ CARR 459 KM 11 AGUADILLA PR 00603 |
| FELIX GRAJALES DOMENECH | HC 05 BOX 50239 AGUADILLA PR 00603 |
| FELIX GRAJALES DOMENECH | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| FELIX LAGARES FELICIANO | URB LOS MIRASOLES G9 HATO ABAJO ARECIBO PR 00612-3212 |
| FELIX LAGARES FELICIANO | URB LOS MIRASOLES G9 HATO ABAJO ARECIBO PR 00612-3212 |
| FELIX LAGARES FELICIANO | 15 LOS MIRASOLES ARECIBO PR 00612-3212 |
| FELIX LAGARES FELICIANO | 15 LOS MIRASOLES ARECIBO PR 00612-3212 |
| FELIX LAGARES FELICIANO | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| FELIX LOPEZ LISOJO | BUZON 12 SECTOR MONSO MENDEZ ISABELA PR 00662 |
| FELIX LOPEZ LISOJO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| FELIX LOPEZ REYES | PARC HATILLO 118 COAMO PR 00769 |
| FELIX LOPEZ REYES | PO BOX 1039 COAMO PR 00769 |
| FELIX MALDONADO ROBLES | ADDRESS ON FILE |
| FELIX MALDONADO RODRIGUEZ | BO QUEBRADA CEIBA PENUELAS PR 00624 |
| FELIX MALDONADO RODRIGUEZ | PO BOX 194 PENUELAS PR 00624 |
| FELIX MENDEZ MENDEZ | URB LOMAS VERDES 414 CALLE ORO MOCA PR 00676 |
| FELIX VILLAR SERGES | BO GUASIMA APT 08 1B ARROYO PR 00714 |
| FELIX VILLAR SERGES | BOX 120 ARROYO PR 00714 |
| FELIX VILLAR SERGES | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| FERNANDO CHARDON RODRIGUEZ | BO BETANCES 19 CALLE LAS FLORES PONCE PR 00730 |
| FERNANDO MONTERO RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| FERNANDO MONTERO RIVERA | 5TA SEC LEVITTOWN CR2 C DR FRANCISCO A CHANCA LEVITTOWN PR 00949 |
| FERNANDO RIVERA GONZALEZ | PO BOX 36 LOIZA PR 00772 |
| FERNANDO RIVERA GONZALEZ | CESAR CORDERO DAVILA EDIF 2 APT 8 SAN JUAN PR 00917 |
| FERNANDO RIVERA GONZALEZ | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| FERNANDO VELAZQUEZ MALDONADO | HC 2 BOX 6228 PENUELAS PR 00624 |
| FRANCISCA LEON DAVILA | AVENIDA ESMERALDA 53 SUITE 11 SUITE 115 GUAYNABO PR 00969 |
| FRANCISCCO JIMENEZ AVILA | COND BELLO HORIZONTE MODESTA 600 APT 509 SAN JUAN PR 00924 |
| FRANCISCCO JIMENEZ AVILA | CO MARCOS A ORTIZ RIVERA AVE65TH INF PLAZAESCORIALCINEMAS SUITE 207 LOCAL 5829 CAROLINA PR 00987 |
| FRANCISCO CABRERA SANTANA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| FRANCISCO CABRERA SANTANA | BO CAMPANILLA 194 CALLE EL MONTE TOA BAJA PR 00949 |
| FRANCISCO COLLAZO TORRES | BDA POLVORIN 63 CALLE 14 CAYEY PR 00736 |
| FRANCISCO COLLAZO TORRES | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| FRANCISCO MARTINEZ IRIZARRY | PO BOX 949 SAN GERMAN PR 00683 |
| FRANCISCO MARTINEZ IRIZARRY | CO SANDRA M ANDUJAR LUGO HC 01 BOX 20610 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MARTINEZ IRIZARRY ELBA I AYALA | RODRIGUEZ PO BOX 949 SAN GERMAN PR 00683 |
| FRANCISCO SOLA SEGARRA | VIA DE LA MONTANA 326 CAGUAS PR 00725 |
| FRANCISCO TORRES OQUENDO COOPERATIVA DE | AHORRO Y CREDITO DE MAUNABO CO MANUEL RIVERA GIMENEZ ESQ URB DELGADO 010 AVE JOSE VILLARES CAGUAS PR 00725 |
| FRANCISCO TORRES OQUENDO COOPERATIVA DE | AHORRO Y CREDITO DE MAUNABO CO TOMAS SANTIAGO ROMERO ESQ CALLE HOSTOS NUM 3 NORTE GUAYAMA PR 00784 |
| FRANCISCO TORRES OQUENDO COOPERATIVA DE | AHORRO Y CREDITO DE MAUNABO CO REBECA SAURI ORTEGA ESQ ET AL. DEPARTMENT OF JUSTICE; PO BOX 9020192 SAN JUAN PR 00902-0192 |
| FRANCISCO TORRES OQUENDO COOPERATIVA DE | AHORRO Y CREDITO DE MAUNABO CO REBECA SAURI ORTEGA ESQ ET AL DEPARTMENT OF JUSTICE; PO BOX 9020192 SAN JUAN PR 00902-0192 |
| FRANK MIRANDA RODRIGUEZ | BO BOTIJAS SECT LA MEDICA 2 CARR 156 KM 6 HM 0 INT OROCOVIS PR 00720 |
| FRANK MIRANDA RODRIGUEZ | RR 1 BOX 11574 OROCOVIS PR 00720 |
| FRANKY MEDINA ARCE | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| FRANKY MEDINA ARCE | 352 A AVE NOEL ESTRADA ISABELA PR 00662 |
| FRANKY MEDINA ARCE | BUZON 352A AVE NOEL ESTRADA ISABELA PR 00662 |
| FREDDY CORNIER SOTOMAYOR | TIBURON III 442 CALLE 21 MANATI PR 00674 |
| FREDDY CORNIER SOTOMAYOR | PO BOX 2164 MANATI PR 00674 |
| FREDDY CORNIER SOTOMAYOR | CO JUAN SANTIAGO SERRANO PO BOX 70199 SAN JUAN PR 00936-8190 |
| FREDESVINDA REYES RODRIGUEZ | HC 1 BOX 3946 UTUADO PR 00641 |
| GAVION LLC | 6000 POPLAR AVENUE SUITE 325 MEMPHIS TN 38119 |
| GENEROSA BUENO TAVERA | CO NELSON CARTAGENA RIVERA PO BOX 195277 SAN JUAN PR 00919-5277 |
| GENEROSA BUENO TAVERA | URB PUERTO NUEVO CALLE DEHLI 1253 SAN JUAN PR 00920 |
| GENESIS I TORRES CARABALLO | ADDRESS ON FILE |
| GEORGINA CORTES CORDERO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| GEORGINA CORTES CORDERO | BARRIO CUCHILLAS HC 05 BOX 106980 MOCA PR 00676 |
| GEORGINA CORTES CORDERO | BARRIO CUCHILLAS HC 05 BOX 106980 MOCA PR 00676 |
| GEORGINA FIGUEROA PIZARRO | SIERRA BAYAMON CALLE 4 BLOQUE 4 6 BAYAMON PR 00961 |
| GEORGINA FIGUEROA PIZARRO | SIERRA BAYAMON CALLE 4 BLOQUE 4 6 BAYAMON PR 00961 |
| GEORGINA FIGUEROA PIZARRO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| GERALD MEDINA VEGA | PO BOX 8398 PONCE PR 00732 |
| GERALD MEDINA VEGA | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| GERARDO CAUSSADE ROSADO | PO BOX 351 ANGELES PR 00611 |
| GERARDO RENTAS RODRIGUEZ | HC 1 BOX 3411 VILLALBA PR 00766-9703 |
| GERARDO ROMAN QUINONES | HC 2 BOX 3494 PENUELAS PR 00624 |
| GERMAN GONZALEZ RAMIREZ | RR2 BOX 6141 ANASCO PR 00610 |
| GIL EDGARDO ORTIZ BERDECIA | URB SAN CRISTOBAL D10A C4 BARRANQUITAS PR 00794 |
| GIL EDGARDO ORTIZ BERDECIA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS 426 CALLE 4 CAROLINA PR 00987 |
| GILBERTO COLON LEBRON | CO MARCOS A ORTIZ RIVERA AVE65TH INF PLAZAESCORIALCINEMAS SUITE 207 LOCAL 5829 CAROLINA PR 00987 |
| GILBERTO COLON LEBRON | BO BUENA VENTURA 661 CAROLINA PR 00987 |
| GILBERTO RAMOS MENDEZ | HC 1 BOX 4240 NAGUABO PR 00718 |
| GILBERTO RAMOS MENDEZ | HC 1 BOX 42361 NAGUABO PR 00718 |
| GILBERTO RAMOS MENDEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| GILBERTO RIVERA MEDINA | PARQUE ECUESTRE G2 C11 DULCE SUENO SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| GILBERTO RIVERA MEDINA | VILLA OLIMPICA PASEO 11 291 SAN JUAN PR 00924 |
| GILBERTO TORRES VELAZQUEZ | HC 02 BOX 7210 YABUCOA PR 00767 |
| GINA D DEL VALLE FIGUEROA | ADDRESS ON FILE |
| GISELLE RODRIGUEZ FIGUEROA | CO CARLOS MORALES GARCIA P O BOX 2000 PMB 125 PONCE PR 00715 |
| GISELLE RODRIGUEZ FIGUEROA | URB BELLA VISTA D10 CALLE NIAGARA PONCE PR 00716 |
| GLADYS BARROSO RIVERA | CALLE ALMIRANTE D 9 ZANO GANDIA ARECIBO PR 00612-1634 |
| GLADYS BARROSO RIVERA | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| GLADYS CARRERO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS DE LEON SANCHEZ | HC 2 BOX 13309 AGUAS BUENAS PR 00703-9605 |
| GLADYS DE LEON SANCHEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| GLADYS GOMEZ GARCIA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| GLADYS GOMEZ GARCIA | PO BOX 5756 CAGUAS PR 00726 |
| GLADYS MEJIAS MARIN | ALT DE CORDILLERA 21 CIALES PR 00638 |
| GLADYS MEJIAS MARIN | PO BOX 189 CIALES PR 00638 |
| GLADYS MORALES MONZON | VILLA PRADES 831 C JOSE QUINTON SAN JUAN PR 00940 |
| GLADYS MORALES MONZON | PO BOX 40776 MINILLAS STATION SAN JUAN PR 00940 |
| GLADYS OTERO CRISTOBAL | PALACIOS DEL RIO 692 TOA ALTA PR 00953 |
| GLADYS REYES CORREA | CARR 176 CAMINO LOS RIVERA SAN JUAN PR 00926 |
| GLADYS REYES CORREA | PMB 186 267 CALLE SIERRA MORENA SAN JUAN PR 00926 |
| GLADYS TORRES ROSARIO | E15 URB JESUS M LAGO UTUADO PR 00641 |
| GLADYS TORRES ROSARIO | URB JESUS M LAGO E15 UTUADO PR 00641 |
| GLADYS TORRES ROSARIO | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| GLENDA DEL PILAR CANALS | PO BOX 448 QUEBRADILLAS PR 00678 |
| GLENDA DEL PILAR CANALS | SILKIA L BORGES PO BOX 448 QUEBRADILLAS PR 00678 |
| GLENDA DEL PILAR CANALS | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| GLORIA CRUZ FRANCO | BO LA CUARTA 209 CALLE E MERCEDITA PR 00715 |
| GLORIA CRUZ FRANCO | CO JOSE R PERELES SANTIAGO 1705 PASEO LAS COLONIAS URB VISTA ALEGRE PONCE PR 00717-2234 |
| GLORIA GUZMAN FONTANEZ | 11 CALLE MONSERRATE AGUAS BUENAS PR 00703 |
| GLORIA GUZMAN FONTANEZ | PO BOX 1152 AGUAS BUENAS PR 00703 |
| GLORIA GUZMAN FONTANEZ | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| GLORIA REYES PEREZ | URB PASEOS REALES 174 CALLE MOLINA SAN ANTONIO PR 00690 |
| GLORIA REYES PEREZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| GLORIA RIVERA FONSECA | URB CAGUAX G 35 CALLE BATEY CAGUAS PR 00725 |
| GLORIA SOBERAL DELGADO | CO SADITH AGRONT VALLE PO BOX 1927 ARECIBO PR 00613-1927 |
| GLORIA SOBERAL DELGADO | HC 05 BOX 25910 CAMUY PR 00627 |
| GLORIBELLE MUNOZ MEJIAS | URB ALMIRA AE11 CALLE 1 TOA BAJA PR 00949 |
| GLORIBELLE MUNOZ MEJIAS | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| GLORIE ANN REYES SOTO | CO MARITZZA CARDONA ECHEANDIA ESQ CESAR A LUGO CARDONA ESQ PO BOX 362476 SAN JUAN PR 00936-2476 |
| GLORIE ANN REYES SOTO | CO CESAR A LUGO CARDONA ESQ PO BOX 70199 SAN JUAN PR 00936-8190 |
| GLORIE ANN REYES SOTO | CO CESAR A LUGO CARDONA ESQ PO BOX 70199 SAN JUAN PR 00936-8190 |
| GLORIMAR URBINA REYES | URBMONTE TRUJILLO PARQUE TERRALINDA BUZON 401 TRUJILLO ALTO PR 00976 |
| GONZALEZ RODRIGUEZ | PO BOX 1615 QUEBRADILLAS PR 00678 |
| GREGORIO AGUIRRE GONZALEZ | URB REPTO SABANETAS B14 CALLE 3 PONCE PR 00716 |
| GREGORIO SANCHEZ VAZQUEZ | SHEILA SANCHEZ VILLA PALMERAS 246 CALLE MERHOFF SAN JUAN PR 00915-2425 |

| Claim Name | Address Information |
|---|---|
| GRISEL ORTIZ ORTIZ | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| GRISEL ORTIZ ORTIZ | BO CEDRO ARRIBA SECT FEIJOO NARANJITO PR 00719-9716 |
| GRISEL ORTIZ ORTIZ | HC 72 BOX 3505 NARANJITO PR 00719-9716 |
| GRISELLE NAVEDO ORTIZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| GRISELLE NAVEDO ORTIZ | HC 1 BOX 9557 TOA BAJA PR 00951 |
| GUAYACAN FUND OF FUNDS LP-II | 268 MUNOZ RIVERA AVENUE WORLD PLAZA BUILDING SUITE 1004 SAN JUAN PR 00918 |
| GUAYACAN PRIVATE FUND OF FUNDS LP-I | 268 MUNOZ RIVERA AVENUE WORLD PLAZA BUILDING SUITE 1004 SAN JUAN PR 00918 |
| GUAYACAN PRIVATE FUND OF FUNDS LPII | CORPORATE OFFICE PARK 36 ROAD 20 SUITE 707 GUAYNABO PR 00966 |
| GUILLERMO OQUENDO RIVERA | PO BOX 1183 SABANA HOYOS PR 00688 |
| GUILLERMO TORRES RIVERA | BUZON 2779 CALLE LA ROMANA QUEBRADILLAS PR 00678 |
| GUILLERMO TORRES RIVERA | CO GEORGE M VELEZ UZDAVINIS EDF SANTOS VELEZ I 2770 AVE HOSTOS SUITE 209 MAYAGUEZ PR 00682-6384 |
| GUILLERMO VAZQUEZ MARTINEZ | CALLE MONTE NEGRO V 6 PARQUE ECUESTRE CAROLINA PR 00986 |
| GUILLERMO VAZQUEZ MARTINEZ | CALLE MONTE NEGRO U 6 PARQUE ECUESTRE CAROLINA PR 00986 |
| GUSTAVO RAMOS CRUZ | HC 02 BOX 7719 PENUELAS PR 00624 |
| GUSTAVO RAMOS CRUZ | CO LCDO PEDRO J SANTANA GONZALEZ PO BOX 9718 CAGUAS PR 00726 |
| HARRY PEREZ ARCE | CO NILDA BAEZ ALICEA ECHEANDIA ASOCIADOS P O BOX 140549 ARECIBO PR 00614-0549 |
| HARRY PEREZ ARCE | BO PAPAYO CARR 367 KM 01 INT SABANA GRANDE PR 00637 |
| HARRY PEREZ ARCE | HC 09 BOX 4453 SABANA GRANDE PR 00637 |
| HAYDEE GUZMAN AROCHO | BO HATO ARRIBA CARR 423 INT KM 06 SAN SEBASTIAN PR 00685 |
| HAYDEE GUZMAN AROCHO | HC 7 BOX 75400 SAN SEBASTIAN PR 00685 |
| HECTOR DIAZ QUINONES | BO PUENTE JOBO 480 CALLE 9A BZN 42 GUAYAMA PR 00784 |
| HECTOR DIAZ QUINONES | CO JULIO POMALES SANTIAGO APARTADO 282 GUAYAMA PR 00785 |
| HECTOR DIAZ RIVERA | URB VILLA ROSA A 17 CALLE 2 GUAYAMA PR 00784 |
| HECTOR DIAZ RIVERA | CO CARLOS F ENCHAUTEGUI GARCIA C FRANCISCO GBRUNO 22 OESTE GUAYAMA PR 00784 |
| HECTOR FEBO SERRANO | PO BOX 10461 SAN JUAN PR 00922 |
| HECTOR FELIX FIGUEROA | VALLES DE GUAYAMA J 6 CALLE 8 GUAYAMA PR 00784 |
| HECTOR FELIX FIGUEROA | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| HECTOR FIGUEROA HERNANDEZ | VILLA SAN ANTON CALLE ROMAN RIVERA CAROLINA PR 00987 |
| HECTOR GONZALEZ MARTINEZ | URB ESTANCIAS DEL PARRA 70 CALLE CONCORD SAN GERMAN PR 00683-9741 |
| HECTOR GONZALEZ MARTINEZ | HC 3 BOX 9498 SAN GERMAN PR 00683-9741 |
| HECTOR N GONZALEZ CABAN | PO BOX 1138 MOCA PR 00676 |
| HECTOR PINEIRO ROSADOS | C/O ELIZABETH CRUZ SANTIAGO JARDINES DE ARECIBO P-15 CALLE O ARECIBO PR 00612 |
| HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ H 3 CALLE 6 YABUCOA PR 00767 |
| HECTOR RIVERA CRUZ | JULIA M LEBRON TUTORA URB JAIME C RODRIGUEZ H 3 CALLE 6 YABUCOA PR 00767 |
| HECTOR RIVERA CRUZ | CO ALBERTO VILLA ALVAREZ SERVICIOS LEGALES DE PR PO BOX 9096 HUMACAO PR 00792-9096 |
| HECTOR SANCHEZ TOLENTINO | URB ESTANCIAS DE MEMBRILLO BOX 535 CALLE 2 F9 CAMUY PR 00627 |
| HECTOR SANCHEZ TOLENTINO | 2510 AVENIDA LOS VETERANOS CAMUY PR 00627 |
| HECTOR SANCHEZ TOLENTINO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| HECTOR SANTANA OYOLA | URB BOSQUE DE LOS PINOS 376 CALLE ECHINATA BAYAMON PR 00956 |
| HECTOR SERRANO MANGUAL ESQ | PO BOX 6766 SAN JUAN PR 00914-6766 |
| HECTOR SOTO TROCHE | CARR 135 KM 675 BO GUAYO ADJUNTAS PR 00601-9715 |
| HECTOR SOTO TROCHE | HC 01 BOX 4365 BO GUAYO ADJUNTAS PR 00601-9715 |
| HERIBERTO MORALES CRUZ | CO MARIELLE GONZALEZ RAMIREZ SERVICIOS LEGALES DE PR PO BOX 180 UTUADO PR 00641 |
| HERIBERTO MORALES CRUZ | 42 ENTRADA ARENAS JAYUYA PR 00664 |
| HERIBERTO VEGA RIVERA | URB SANTA TERESITA 5906 CALLE SAN ISAAC PONCE PR 00730 |

| Claim Name | Address Information |
|---|---|
| HERIBERTO VEGA RIVERA | CO DENNIS BARLUCEA VELEZ PO BOX 10178 PONCE PR 00732 |
| HERMENEGILDO COLON COTTO | URB TURABO GARDENS R 16 CALLE 10 CAGUAS PR 00725 |
| HERMENEGILDO COLON COTTO | URB TURABO GARDENS R 16 CALLE 10 CAGUAS PR 00725 |
| HERMINIA CASADO ARROYO | URB LOIZA VALLEY D186D CALLE VIOLETA CANOVANAS PR 00729 |
| HERNANDEZGUTIERREZ LAW | METRO PLAZA TOWERS 303 CALLE VILLAMIL APT 1703 SAN JUAN PR 00907 |
| HILDA HERNANDEZ LOPEZ | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| HILDA HERNANDEZ LOPEZ | CAPARRA HEIGHTS 703 ESTONIA SAN JUAN PR 00920 |
| HILDA OQUENDO JACOME | LA MISMA YAUCO PR 00698 |
| HILDA OQUENDO JACOME | URB COSTA SUR B7 CALLE SIRENA YAUCO PR 00698 |
| HIPOLITO ORTIZ FIGUEROA | HC 763 BOX 4147 BO MARIN BAJO PATILLAS PR 00723 |
| HIPOLITO ORTIZ FIGUEROA | BO MARIN BAJO PATILLAS PR 00723 |
| HIPOLITO ORTIZ FIGUEROA | CO WILLIAM COLON NADAL PO BOX 364231 SAN JUAN PR 00936-4231 |
| HIRAM F RODRIGUEZ ROBLES | ADDRESS ON FILE |
| HIRAM VELAZQUEZ RIVERA | URB VALLE DE LA PROVIDENCIA H17 CALLE 6 PATILLAS PR 00723 |
| HISELLE NEVAREZ TORRES | ADDRESS ON FILE |
| HUMBERT ARZOLA TORRES | URB SAN JOSE III BB2 C11 B2N 362 SABANA GRANDE PR 00637 |
| HUMBERT ARZOLA TORRES | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| HUMBERTO SEGARRA VAZQUEZ | HC3 BOX 8338 LARES PR 00669 |
| HUMBERTO SEGARRA VAZQUEZ | HC 3 BOX 9828 LARES PR 00669 |
| HUMBERTO SEGARRA VAZQUEZ | CO MICHAEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| IDA TANCO MILLAN | BO VENEZUELA 1255 CALLE ISCOA A DIAZ SAN JUAN PR 00926 |
| IDALIA FELICIANO DIAZ | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| IDALIA FELICIANO DIAZ | CARR 164 KM 13 BO PALMAREJO COROZAL PR 00783 |
| IDALIA FELICIANO DIAZ | HC 04 BOX 5828 BO PALMAREJO COROZAL PR 00783 |
| IDALIA FERNANDEZ POU | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| IDALIA FERNANDEZ POU | RES MANUEL A PEREZ EDIF E29 APT 234 SAN JUAN PR 00923 |
| IDALIA FERNANDEZ POU | URB MATIENZO CINTRON 504 CALLE PRUNA SAN JUAN PR 00923 |
| IDELFONSO VEGA VEGA | MAGINAS 28 CALLE ROBLES SABANA GRANDE PR 00637 |
| IDELFONSO VEGA VEGA | BO MAGINAS 28 CALLE ROBLES SABANA GRANDE PR 00637 |
| IDELFONSO VEGA VEGA | CO NEIRA D SOTO PEREZ PO BOX 1058 SABANA GRANDE PR 00637-1058 |
| IDILIO CAMACHO VALENTIN | CO ANTONIO TORRES BAUZA COND LEMANS OFIC 402 AVE MUOZ RIVERA 602 HATO REY PR 09918-3612 |
| IDILIO CAMACHO VALENTIN | PO BOX 269 LAS MARIA PR 00670 |
| ILEANA HERNANDEZ RODRIGUEZ | HC 2 BOX 5246 GUAYAMA PR 00784 |
| ILEANA MARTINEZ VELEZ | URB EXT VILLA MILAGROS 47 CALLE RENE ALFONSO YAUCO PR 00698 |
| IMPRESSION ASSOCIATES INC | PO BOX 489 CAGUAS PR 00726-0489 |
| INAYS AGOSTINI RIVIERA BENEFICIARIES | FERNANDO J HERNANDEZ IN REPRESENTATION OF HIS SON FERNANDE J HERNANDEZ ET AL URB MANSIONES DE CABO ROJO 148 PLAYA CABO ROJO PR 00623 |
| INAYS AGOSTINI RIVIERA BENEFICIARIES | ERNANDO J HERNANDEZ IN REPRESENTATION OF HIS SON FERNANDE FELICIANO ET AL URB LOS VERSALLES LUIS XIV2018 MAYAGUEZ PR 00682 |
| INDIRA CONDE CRUZ | ADDRESS ON FILE |
| INES LOBETO SANFELIZ | URB PEREZ MORRIS CALLE CARMEN 5 APT 10 SAN JUAN PR 00917 |
| INGRID GIMENEZ SANCHEZ | LA PROVIDENCIA 2F2 CALLE 16 TOA ALTA PR 00953 |
| INNOVATIVE SOLUTIONS INC | PMB 310 1353 RD 19 SAN JUAN PR 00966-2700 |
| INSPIRA MENTAL HEALTH MANAGEMENT | PO BOX 9809 CAGUAS PR 00726-9809 |
| INSTITUTO DE CIENCIAS FORENSES | P O BOX 11878 CAPARRA HEIGJTS STATION SAN JUAN PR 00922 |

| Claim Name | Address Information |
|---|---|
| INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 SAN JUAN PR 00902-1900 |
| INTERBORO SYSTEMS CORPORATION | PO BOX 6371 SAN JUAN PR 00914-6371 |
| IRAIDA VELEZ IRIZARRY | BO QUEBRADAS SECTOR JAVILLA YAUCO PR 00698 |
| IRAIDA VELEZ IRIZARRY | HC 3 BOX 14872 YAUCO PR 00698 |
| IRENE MUNIZ GONZALEZ HEIRS | URB HACIENDAS DE TENA K5 CALLE JAYUYA JUNCOS PR 00777 |
| IRIS COLLAZO ORTIZ | 441 CARCADIO MALDONADO SANTA ISABEL PR 00757 |
| IRIS COLLAZO ORTIZ | PO BOX 753 SANTA ISABEL PR 00757 |
| IRIS FIGUEROA DIAZ | HC 02 BOX 7651 CIALES PR 00638 |
| IRIS FIGUEROA DIAZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| IRIS FIGUEROA GONZALEZ | HC 01 BOX 4453 MAUNABO PR 00707 |
| IRIS GALLOZA GALICIA | PO BOX 832 AGUADA PR 00602 |
| IRIS GALLOZA GALICIA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| IRIS J ROBLES GONZALEZ | VILLA PALMERAS 271 CLINDA VISTA SAN JUAN PR 00912 |
| IRIS M COLON ROJAS | URB EL CORTIJO CALLE 21 A K K 11 BAYAMON PR 00956 |
| IRIS ORTIZ DE JESUS | CARR 867 PARCELA 1333 SABANA SECA PR 00952-4005 |
| IRIS ORTIZ DE JESUS | 4328 CARR 867 SABANA SECA PR 00952-4005 |
| IRIS ORTIZ DE JESUS | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| IRIS PACHECO COLON | 12 CALLE JAJOME PONCE PR 00733 |
| IRIS PACHECO COLON | PO BOX 336935 PONCE PR 00733 |
| IRIS RIVERA NEGRON | APARTADO 734 NARANJITO PR 00719 |
| IRIS RODRIGUEZ RODRIGUEZ | URB REPARTO DAGUEY E 12 CALLE 1 ANASCO PR 00610 |
| IRIS RODRIGUEZ RODRIGUEZ | PO BOX 2222 ANASCO PR 00610 |
| IRIS RODRIGUEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| IRIS SANTIAGO COLON | CALLE GLADIOLA 33 BELLA VISTA EL VERDE RIO GRANDE PR 00745 |
| IRIS SANTIAGO COLON | HC5 BOX 8867 RIO GRANDE PR 00745 |
| IRIS SANTIAGO COLON | CO ANDRES GONZALEZ CRUZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| IRMA BARBOSA RIOS | URB PRECIOSA X2 CVERDE LUZ GURABO PR 00778 |
| IRMA BARBOSA RIOS | URB PRECIOSA X 2 CALLE VERDE LUZ GURABO PR 00778 |
| IRMA COLON ALDEA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| IRMA COLON ALDEA | VEREDAS DE LAS PALMAS CALLE 6 253 GURABO PR 00778-9683 |
| IRMA GONZALEZ QUINONEZ | HC 02 BOX 6898 UTUADO PR 00641 |
| ISABEL FERRER SANTANA | BOX 216 CATANO PR 00962 |
| ISABEL M FERRER SANTANA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ISABEL M FERRER SANTANA | BOX 216 CATANO PR 00962 |
| ISABEL VAZQUEZ MELENDEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ISABEL VAZQUEZ MELENDEZ | P O BOX 1293 LAS PIEDRAS PR 00771 |
| ISABELO GONZALEZ FLORES | PARC FALU 520 CALLE 13 SAN JUAN PR 00924 |
| ISABELO GONZALEZ FLORES | MARIBEL OSORIOTUTORA PARCELAS FALU 520 CJOSE M CASTANO SAN JUAN PR 00924 |
| ISABELO GONZALEZ FLORES | CO MARALIZ GUTIERREZ RIVERA AVE 65 TH INF PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 CAROLINA PR 00987 |
| ISAIAS MADERA RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ISAIAS MADERA RIVERA | HC 44 BOX 13322 CAYEY PR 00736 |
| ISMAEL COLON OCASIO | URB BRISAS DEL MAR L12 CALLE BARRASA GUAYAMA PR 00784 |

| Claim Name | Address Information |
|---|---|
| ISMAEL COLON OCASIO | CO CARLOS F ENCHAUTEGUI GARCIA C FRANCISCO GBRUNO 22 OESTE GUAYAMA PR 00784 |
| ISMAEL COLON OCASIO | 15 CARR MACHETE GUAYAMA PR 00784 |
| ISMAEL LUGO ROSARIO | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| ISMAEL LUGO ROSARIO | HC 074 BOX 35251 CAGUAS PR 00727 |
| ISMAEL LUGO ROSARIO | HC7 BOX 35251 CAGUAS PR 00727 |
| ISRAEL LUNA RODRIGUEZ | SECT EL CERO CARR 723 BO ASOMANTE AIBONITO PR 00705 |
| ISRAEL LUNA RODRIGUEZ | SUNILDA ORTIZ TUTORA HC 2 BOX 8654 AIBONITO PR 00705 |
| ISRAEL PADUA RIVERA | BRISAS DEL CARIBE ELTUQUE 511 C 20 PONCE PR 00728 |
| ISRAEL PADUA RIVERA | PARCELA EL TUQUE 5160 LORENCITA FERRER PONCE PR 00728 |
| ISRAEL RIVERA GUZMAN | ADDRESS ON FILE |
| ISRAEL ROMAN HERNANDEZ | PO BOX 224 CAMUY PR 00627 |
| ISRAEL ROMAN HERNANDEZ | PO BOX 224 CAMUY PR 00627 |
| IVAN OCANA PAGAN | URB SAN FELIPE H40 CALLE MUNICIPAL ARECIBO PR 00612 |
| IVELISSE CASTRO DE JESUS | URB VERDE MAR 673 CALLE 5 PUNTA SANTIAGO PR 00741 |
| IVELISSE DIAZ FLORES | BO LA LINEA HC 63 BOX 3958 PATILLA PR 00723 |
| IVELISSE DIAZ FLORES | APARTADO 311 PATILLA PR 00723 |
| IVELISSE DIAZ FLORES | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| IVELISSE MORALES FIGUEROA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| IVELISSE MORALES FIGUEROA | PO BOX 7004 PMB 197 SAN SEBASTIAN PR 00685 |
| IVELISSE TORRES COLON | ADDRESS ON FILE |
| IVETTE CASTRO SAINZ | URB PUERTO NUEVO NW 1343 CALLE 10 SAN JUAN PR 00920 |
| IVETTE CASTRO SAINZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| IVETTE SANTIAGO IRIZARRY | BO CAMPO ALEGRE SECT EL 10 HATILLO PR 00659 |
| IVETTE SANTIAGO IRIZARRY | HC 7 BOX 31651 HATILLO PR 00659 |
| IVETTE TOSADO BUTLER | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| IVETTE TOSADO BUTLER | URB VILLA NORMA F5 CALLE 5 QUEBRADILLAS PR 00678 |
| IVETTE VAZQUEZ FELICIANO | CO RAFAEL L COLON ZAYAS MARGINAL PASEO FAGOT 1488 BOULEVARD MIGUEL A POU SUITE A PONCE PR 00716 |
| IVETTE VAZQUEZ FELICIANO | URB VILLA DEL CARMEN 4813 CALLE TERRANOVA PONCE PR 00716-2204 |
| IVIA RODRIGUEZ NEGRON | C ANGEL G MARTINEZ 102 SABANA GRANDE PR 00637 |
| IVIA RODRIGUEZ NEGRON | 102 CALLE ANGEL G MARTINEZ SABANA GRANDE PR 00637 |
| IVONNE REYES OLIVERAS | URB RIO CRISTAL 114 CHERMANOS SEGARRA MAYAGUEZ PR 00680 |
| JACOB SANTIAGO MARCHAND BENEFICIARIES | HC3 BOX 52208 HATILLO PR 00659 |
| JACQUELINE TRIGO DIETRICH | ADDRESS ON FILE |
| JAIME FERRER RODRIGUEZ | JARDINES DE MONTEHIEDRA 903 AVE 1500 MONTEHIEDRA SAN JUAN PR 00926 |
| JAIME FERRER RODRIGUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| JAIME SANTIAGO COLON | BO CUBUY CARR 186 KM 8 HM 2 CANOVANAS PR 00729 |
| JAIME SANTIAGO COLON | HC04 BOX 8834 BO CUBUY CANOVANAS PR 00729 |
| JAIME VELEZ LOPEZ | EXT JARDINES DE COAMO C5 CALLE 17 COAMO PR 00769 |
| JAMES MENDEZ VAZQUEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JAMES MENDEZ VAZQUEZ | URB VILLA NUEVA Q 7 CALLE 5 CAGUAS PR 00727 |
| JANET DE JESUS TORRES | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JANET DE JESUS TORRES | EL MIRADOR EDF 18 APT C2 SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| JANET DE JESUS TORRES | URB VILLA LOS COROSOS APT 110 AVE EDUARDO CONDE SAN JUAN PR 00915 |
| JANET M PEREZ PAGAN | ADDRESS ON FILE |
| JANET RODRIGUEZ PEA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JANET RODRIGUEZ PEA | PO BOX 2368 JUNCOS PR 00777 |
| JANET RODRIGUEZ PEA | PO BOX 2368 JUNCOS PR 00777 |
| JANILIZ PEREZ MONTERO | ADDRESS ON FILE |
| JAVIER BLANCO SANCHEZ | CO BRENDAIRIN SANTIAGO CRUZ 2421 PASEO PERLA DEL SUR SUITE 3 PONCE PR 00717-0663 |
| JAVIER BLANCO SANCHEZ | BO BAUTA ABAJO CARR 590 OROCOVIS PR 00720 |
| JAVIER BLANCO SANCHEZ | PO BOX 1783 OROCOVIS PR 00720 |
| JAVIER DIAZ REYES | PO BOX 728 GURABO PR 00778 |
| JAVIER FIGUEROA SANTIAGO | F111 ALTURAS SABANERAS SABANA GRANDE PR 00637 |
| JAVIER FIGUEROA SANTIAGO | 77 CALLE PIERETTI URB COFRESI SABANA GRANDE PR 00637 |
| JAVIER SANCHEZ | URB TOWN HILLS 58 CALLE DUARTE TOA ALTA PR 00953 |
| JAVIER SANCHEZ ROJAS | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JAVIER SANCHEZ ROJAS | CARR 167 INT KM 90 SECTOR CIELITO TOA ALTA PR 00953 |
| JB CLEANING SERVICES INC | URB SANTA JUANITA PMB 392 UU1 CALLE 39 BAYAMON PR 00956 |
| JEAN C SANTIAGO TORRES | ADDRESS ON FILE |
| JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO U11 CALLE CARRIZALEZ YAUCO PR 00968 |
| JEANNETTE SANTIAGO RODRIGUEZ | URB GOLONDRES A14 CALLE 1 VILLALBA PR 00766 |
| JEANNETTE SANTIAGO RODRIGUEZ | LAS ALONDRAS 1A14 VILLALBA PR 00766 |
| JEANNETTE SANTIAGO RODRIGUEZ | CO BASILIO COLON TORRES URB ALTURAS DEL ALBA CALLE LUNA 10802 VILLALBA PR 00766-2334 |
| JEANNETTE TORRES RIVERA | BO RIO JUEYES PARC 276 CARR 576 COAMO PR 00769 |
| JEANNETTE TORRES RIVERA | HC 03 BOX 18572 COAMO PR 00769 |
| JEFFREY TARAFA MARTINEZ | EXT LAS DELICIAS 3724 CANTONIO P PIERET PONCE PR 00728-3712 |
| JENNY GARCIA GARCIA | HC 3 BOX 6719 HUNACAO PR 00791 |
| JENNY MURIEL CANCEL | LOS TANQUES VIA 8 JUANA DIAZ PR 00795 |
| JENNY RIVERA VAZQUEZ | BO LA CENTRAL PARC 58 BZN 2307 CALLE 3 I CANOVANAS PR 00729 |
| JENNY RIVERA VAZQUEZ | BO LA CENTRAL PARC58 BZN 2307 CALLE 3 I CANOVANAS PR 00729 |
| JENNY RIVERA VAZQUEZ | CO NILMARIS NO CONSTA CAMPOS PO BOX 367571 SAN JUAN PR 00936-7571 |
| JERRY JUSINO CRUZ | BO LA PLATA 67 CALLE 4 LAJAS PR 00667 |
| JERRY JUSINO CRUZ | HC 3 BOX 20432 LAJAS PR 00667 |
| JESUS ARROYO FORTI | PO BOX 801 ADJUNTAS PR 00601 |
| JESUS CARABALLO ORTIZ | ESQ ENRIQUE GONZALEZ 46 SUR CALLE HOSTOS GUAYAMA PR 00784 |
| JESUS CARABALLO ORTIZ | CO CAROL LEBRON SERRANO PMB 474 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| JESUS CRUZ HANCE | URB RIO GRANDE STATES 11702 CALLE REINA FABIOLA RIO GRANDE PR 58492-3246 |
| JESUS GUERRA FIGUEROA | CO CAROL LEBRON SERRANO PMB 474 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| JESUS GUERRA FIGUEROA | LOMAS VERDES 4D 51 CALLE PLAYERA BAYAMON PR 00956 |
| JESUS GUZMAN SANTIAGO | CO LUIS E MUNOZ MELENDEZ HC 2 BOX 5205 VILLALBA PR 00766-9723 |
| JESUS GUZMAN SANTIAGO | PO BOX 800564 COTO LAUREL PR 00780 |
| JESUS LOPEZ LOPEZ | PO BOX 257 GURABO PR 00778 |
| JESUS LOPEZ LOPEZ | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| JESUS RODRIGUEZ MERCADO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JESUS RODRIGUEZ MERCADO | BO PAJUIL CALLE PACO PAGAN HATILLO PR 00659 |
| JESUS RODRIGUEZ MERCADO | HC 6 BOX 13342 HATILLO PR 00659 |
| JIM REINA SIERRA | HC15 BOX 15763 HUMACAO PR 00791 |

| Claim Name | Address Information |
| --- | --- |
| JIM REINA SIERRA | CO EDA L BEY ORTIZ BUFETE ORTIZ UBINAS ALDAHONDO PO BOX 1309 GUAYNABO PR 00970-1309 |
| JMR TITLE AND INSURANCE INC | CALLE BETANCES 39 BAYAMON PR 00961 |
| JOAQUINA TORRES ROSA | PO BOX 1058 RIO GRANDE PR 00745-2721 |
| JOAQUINA TORRES ROSA | JOANNE ORTIZ TORRES TUTORA URB VILLAS DE RIO GRANDE AG28 CALLE 23 RIO GRANDE PR 00745-2721 |
| JOEL CRUZ ARROYO | CO FELIPE ORTIZ SOTO P O BOX 1762 SAN GERMAN PR 00681-1762 |
| JOEL CRUZ ARROYO | REPARTO SURI 252 CALLE BROMELIA SAN GERMAN PR 00683 |
| JOHN CARRASQUILLO ILARRAZA BENEFICIARIES | PO BOX 123 PUERTO REAL PR 00740-0123 |
| JOHN MORALES SANTIAGO | RES SAN AGUSTIN EDIF S APT 517 CANOVANAS PR 00729 |
| JOHN MORALES SANTIAGO | VILLA CONQUISTADOR BUZON 1909 BO SAN ISIDRO PARCELA F6 CANOVANAS PR 00729 |
| JOHN MORALES SANTIAGO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| JOHNNY ACOSTA MATOS BENEFICIARY | ESPERANZA NEGRON CALDER IN REPRESENTATION OF HIS DAUGHTER ELEANOR EXTENSION CARBONEL 5 CABO ROJO PR 00623 |
| JOHNNY MORALES VALENTIN | CARR 4406 KM 24 INT SECT DOMICHI BO ANOES LAS MARIAS PR 00670 |
| JOHNNY MORALES VALENTIN | PO BOX 257 LAS MARIAS PR 00670 |
| JOLGEL HERNANDEZ CENTENO | URB ROLLING HILLS 265 CALL GUATEMALA AP 2 CAROLINA PR 00987 |
| JOLGEL HERNANDEZ CENTENO | URB METROPOLIS H 1 44 CALLE 1 CAROLINA PR 00987 |
| JONATHAN PEREZ APONTE | JARDINES DEL CARIBE 219 CALLE 12 PONCE PR 00728 |
| JORGE A ROMAN SALAS | BO SABANA HOYOS SECTOR BALLAJA CARR 2 KM 638 ARECIBO PR 00612 |
| JORGE CABAN MARTINEZ | PO BOX 2633 ARECIBO PR 00613 |
| JORGE D. MALDONADO ZABALETA (DECEASED) | C/O LISANDRA MALDONADO ZABALETA RES. CATONI EDIF. 15 APT. 37 VEGA BAJA PR 00693 |
| JORGE DEL VALLE RODRIGUEZ | PO BOX 312 GUANICA PR 00653 |
| JORGE DEL VALLE RODRIGUEZ | CO PILAR NAZARIO MUNOZ PO BOX 801480 COTO LAUREL PR 00780-1480 |
| JORGE FERRER PEREZ | URB VILLA SERENA CALLE ISABEL II M4 ARECIBO PR 00612-3332 |
| JORGE LOPEZ MARTELL | P O BOX 741 CALLE SAN JOSE 51 HATILLO PR 00659 |
| JORGE LOPEZ MARTELL | PO BOX 1702 HATILLO PR 00659 |
| JORGE MARTINEZ MALDONADO | URB MOUNTAIN VIEW L7 CALLE 7 CAROLINA PR 00987 |
| JORGE PIBERNUS ORTIZ | SANTA RITA 1 226 SAN RAMON NONATO COTO LAUREL PR 00780-2867 |
| JORGE PONCE RIVERA | BARRIO MANI 275 CALLE CLAUDIO CARRERO MAYAGUEZ PR 00680 |
| JORGE RIVERA ECHEVARRIA | CO DINORAH GARCIA BURGOS URB PUERTO NUEVO AVE ANDALUCIA 626 SAN JUAN PR 00920 |
| JORGE RIVERA ECHEVARRIA | ESTANCIAS DE CERRO GORDO D20 CALLE 2 BAYAMON PR 00956 |
| JORGE ROLDAN FLORES | P O BOX 1694 CAGUAS PR 00726 |
| JORGE ROLDAN FLORES | CO DANNY PUJALS LOPEZ PO BOX 368102 SAN JUAN PR 00936-9102 |
| JORGE VALIENTE PAGAN | PO BOX 3598 JUNCOS PR 00777 |
| JORGE VALIENTE PAGAN | CO IVAN RIVERA TORRES PO BOX 366462 SAN JUAN PR 00936-6462 |
| JORGE VAZQUEZ RIVERA | BO SANTA ROSA CALLE C BUZON 134 HATILLO PR 00659 |
| JORGE VAZQUEZ RIVERA | TUTOR DE HAYDEE P VARGAS URB LOS CAOBOS2861 CALLE TABON PONCE PR 00731 |
| JORGE VAZQUEZ RIVERA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| JOSE A OQUENDO OLIVO | ADDRESS ON FILE |
| JOSE ACEVEDO ACEVEDO | PO BOX 1388 AGUAS BUENAS PR 00703-1388 |
| JOSE ACEVEDO ACEVEDO | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| JOSE ALVARADO SOLIVAN | HC1 BUZON 6407 BO PASTO SAN JUAN PR 00907 |
| JOSE ALVARADO SOLIVAN | COND CARIBBEAN TOWER 670 AVE PONCE DE LEON APT 1004 SAN JUAN PR 00907 |
| JOSE ALVARADO SOLIVAN | CO ALMA Y NIEVES DURAN COND ALTAGRACIA 5 C 262 CALLE URUGUAY SAN JUAN PR 00917 |
| JOSE ARMANDO VILLEGAS GOMEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR |

| Claim Name | Address Information |
|---|---|
| JOSE ARMANDO VILLEGAS GOMEZ | 00725-3757 |
| JOSE ARMANDO VILLEGAS GOMEZ | BO GUAYABOTAS CARR 182 KM 135 SECT HERRADUR YABUCOA PR 00767 |
| JOSE ARMANDO VILLEGAS GOMEZ | HC 06 BOX 10698 YABUCOA PR 00767 |
| JOSE ARREGOITIA RODRIGUEZ | CO ALEJANDRO OTERO SAN MIGUEL PO BOX 554 MANATI PR 00674 |
| JOSE ARREGOITIA RODRIGUEZ | BO SABANA HOYOS SECT RIACHUELO SABANA HOYOS PR 00688 |
| JOSE ARRIGOITIA RODRIGUEZ | PO BOX 233 SABANA HOYOS PR 00688 |
| JOSE BAYRON RIVERA | BO LUJAN PARC 51 VIEQUES PR 00765 |
| JOSE BAYRON RIVERA | PO BOX 931 VIEQUES PR 00765 |
| JOSE CALDERON MORALES | RES SAN MARTIN EDIF 16 APTO 183 SAN JUAN PR 00924-4319 |
| JOSE CALDERON MORALES | CO EDA L BEY ORTIZ BUFETE ORTIZ UBINAS ALDAHONDO PO BOX 1309 GUAYNABO PR 00970-1309 |
| JOSE CARRASQUILLO VAZQUEZ | URB VILLA DEL CARMEN 7 E 1 CIDRA PR 00739 |
| JOSE CARRASQUILLO VAZQUEZ | CO EDA L BEY ORTIZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| JOSE CEDENO LARACUENTE | CO JAVIER A VOLGAMORE COLON POBOX 2248 UTUADO PR 00641 |
| JOSE CEDENO LARACUENTE | CO JAVIER A VOLGAMORE COLON POBOX 2248 UTUADO PR 00641 |
| JOSE CINTRON TORRES | CO MIRLA M MARIN RODRIGUEZ EXECUTIVE HALL 441 SUITE 157 PONCE PR 00731 |
| JOSE CINTRON TORRES | CARR 14 21 COTTO LAUREL PONCE PR 00780 |
| JOSE COLON MELENDEZ | HC 4 BOX 5616 COAMO PR 00769 |
| JOSE CORREA SANTIAGO | CO JULIO POMALES SANTIAGO PO BOX 282 GUAYAMA PR 00785 |
| JOSE CORREA SANTIAGO | PO BOX 1687 JUANA DIAZ PR 00795 |
| JOSE CORREA SANTIAGO | URB LAS MARIAS CALLE B 33 JUANA DIAZ PR 00795 |
| JOSE CRUZ HERNANDEZ | COND VILLAS DEL SOL 1 CPRINCIPAL APTDO 90 TRUJILLO ALTO PR 00976 |
| JOSE CRUZ MENDOZA | HC 2 BOX 4351 GUAYAMA PR 00784 |
| JOSE CRUZ RODRIGUEZ BENEFICIARIES | NEIDDYS VAZQUEZ RODRIGUEZ IN REPRESENTATION OF HER SON NELSON CRUZ 381 CALLE PALACIOS; VILLA PALMERAS SAN JUAN PR 00915 |
| JOSE DAVID COLON | P O BOX 543 COAMO PR 00769 |
| JOSE DAVID COLON | CO ALEXANDRA CABAN ACOSTA CALLE ESTEBAN PADILLA 60 E BAYAMON PR 00959 |
| JOSE DEL VALLE OROZCO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JOSE DEL VALLE OROZCO | HC 30 BOX 31721 QUEBRADA ARENA SAN LORENZO PR 00754 |
| JOSE DEL VALLE OROZCO | HC 30 BOX 31721 QUEBRADA ARENA SAN LORENZO PR 00754 |
| JOSE DIAZ ALVAREZ | HC 4 BOX 9340 UTUADO PR 00641 |
| JOSE DIAZ ALVAREZ | CO JAVIER A VOLGAMORE COLON POBOX 2248 UTUADO PR 00641 |
| JOSE DIAZ ESPINOSA | COND VILLAS DEL SEORIAL APTO 1D VILLA 40 JUNCOS PR 00777 |
| JOSE DIAZ ESPINOSA | PO BOX 3612 JUNCOS PR 00777 |
| JOSE DIAZ SIERRA | BO QDA GRANDE K 31 LAS PIEDRAS PR 00771 |
| JOSE DIAZ SIERRA | HC 4 BOX 5462 LAS PIEDRAS PR 00771 |
| JOSE DIAZ SIERRA | CO VICTOR LEBRON ORTIZ BOX 218 HUMACAO PR 00792 |
| JOSE DURAN LOPEZ | HC 1 BOX 3877 QUEBRADILLAS PR 00678 |
| JOSE DURAN LOPEZ | 24214 PARC PEQUENAS QUEBRADILLAS PR 00678 |
| JOSE E RODRIGUEZ WALKER | ADDRESS ON FILE |
| JOSE GONZALEZ CALDERON | PO BOX 2181 ARECIBO PR 00613-2181 |
| JOSE GONZALEZ CALDERON | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| JOSE HERNANDEZ RODRIGUEZ | BO CALABAZAS CARR 435 KM 12 SAN SEBASTIAN PR 00685 |
| JOSE HERNANDEZ RODRIGUEZ | HC 7 BOX 75478 SAN SEBASTIAN PR 00685 |
| JOSE HERNANDEZ RODRIGUEZ | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| JOSE I HEREDIA VELEZ | ADDRESS ON FILE |
| JOSE IRIZARRY CARABALLO | CO DORIS D NAZARIO ORTIZ EDIF INES CORDERO RIOS 150RODRIGUEZ IRIZARRYSUITE 2 |

| Claim Name | Address Information |
|---|---|
| JOSE IRIZARRY CARABALLO | ARECIBO PR 00612 |
| JOSE IRIZARRY CARABALLO | BO SUSAO BAJA SECTOR LAS PELAS YAUCO PR 00698 |
| JOSE IRIZARRY CARABALLO | TUTORA ARLENE SANTIAGO HC 4 BOX 12108 YAUCO PR 00698 |
| JOSE J ALVAREZ DEAL | ADDRESS ON FILE |
| JOSE LANDRAU RIOS | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JOSE LANDRAU RIOS | URB JARDINES DE BORINQUEN M 13 CALLE LIRIO CAROLINA PR 00985 |
| JOSE M BERMUDEZ MELENDEZ BENEFICIARIES | PARCELA CABAZA BO COQUI 422 CALLE BETANCES SALINAS PR 00704 |
| JOSE M REYES ALVAREZ | ADDRESS ON FILE |
| JOSE MARTINEZ RODRIGUEZ | HC 1 BOX 5301 SANTA ISABEL PR 00757 |
| JOSE MELENDEZ CRUZ | B1 URB MENDEZ YABUCOA PR 00767 |
| JOSE MELENDEZ CRUZ | PO BOX 716 YABUCOA PR 00767 |
| JOSE MELENDEZ ROSARIO | PO BOX 990 PMB 575 SAN LUIS AZ 85349 |
| JOSE NAVARRO FLORES | H C 64 BZN 8347 PATILLAS PR 00723 |
| JOSE NIEVES OQUENDO | RR 2 BOX 7628 TOA ALTA PR 00953 |
| JOSE NUNEZ RAMOS | ADDRESS ON FILE |
| JOSE ORTEGA QUILES | URB SANTA ELENITA C235 CALLE A BAYAMON PR 00957 |
| JOSE PAGAN MONTALVO | BDA LA GRANJA 98 UTUADO PR 00641 |
| JOSE PAGAN RAMIREZ | HC 01 BOX 3211 JAYUYA PR 00664 |
| JOSE PAGAN RAMIREZ | CO MARCOS E SOBRADO MARCUCCI PMB 351 609 AVE TITO CASTRO SUITE 102 PONCE PR 00716-0211 |
| JOSE PEDROZA MORALES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JOSE PEDROZA MORALES | BO GRIPIAS JAYUYA PR 00664 |
| JOSE PEDROZA MORALES | HC02 BOX 6903 JAYUYA PR 00664 |
| JOSE PEREZ CRESPO | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| JOSE PEREZ CRESPO | BOX 1204 SABANA HOYOS PR 00688 |
| JOSE PEREZ HERRERA | LEVITTOWN BM6 DR VILLALOBOS TOA BAJA PR 00949 |
| JOSE QUINONES PEREZ | PO BOX 583 MANATI PR 00674 |
| JOSE QUINONES PEREZ | PO BOX 583 MANATI PR 00674 |
| JOSE QUINONES PEREZ | CO MICHAEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| JOSE REYES SANTIAGO | BO LIRIOS CARR 929 KM 23 CAGUAS PR 00725 |
| JOSE REYES SANTIAGO | HC 08 BOX 3056 TEL 7873547896 CAGUAS PR 00725 |
| JOSE REYES SANTIAGO | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| JOSE RIVERA ESPADA | BO PASTO SECT SAN DIEGO CARR 5556 KM 21 COAMO PR 00769 |
| JOSE RIVERA ESPADA | P O BOX 331 COAMO PR 00769 |
| JOSE RIVERA VAZQUEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JOSE RIVERA VAZQUEZ | BO LA PLATA CARR 727 K06 LA PLATA PR 00786 |
| JOSE RIVERA VAZQUEZ | PO BOX 92 LA PLATA PR 00786 |
| JOSE ROBLES ORTIZ | CO VICTOR M TORRES MARRERO CALLE WALTER MCK JONES 5B VILLALBA PR 00766 |
| JOSE ROBLES ORTIZ | BO SANTA CATALINA 25 SECT RIO CHIQUITO COAMO PR 00769 |
| JOSE ROBLES ORTIZ | SUITE 165 PO BOX 3000 COAMO PR 00769 |
| JOSE RODRIGUEZ COLON | CARR 779 KM 93 BO PALOMAS COMERIO PR 00782 |
| JOSE RODRIGUEZ COLON | HC 2 BOX 5829 COMERIO PR 00782 |
| JOSE RODRIGUEZ ROMAN | HC 58 BOX 13521 AGUADA PR 00602 |
| JOSE RODRIGUEZ ROMAN | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JOSE ROMERO QUINONES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR |

| Claim Name | Address Information |
|---|---|
| JOSE ROMERO QUINONES | 00613-0996 |
| JOSE ROMERO QUINONES | ARENALES ALTOS EST VELAZQUEZ 6 CALLE MIRAMAR ISABELA PR 00662 |
| JOSE ROSADO CORREA | URB JARDINES DEL PUERTO 4222 CABO ROJO PR 00623 |
| JOSE SOTO MENDEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JOSE SOTO MENDEZ | HC 05 BOX 56221 HATILLO PR 00659 |
| JOSE SOTO SANTOS | BO MAGAS ARRIBA CALLE 9 116 GUAYANILLA PR 00656 |
| JOSE SOTO SANTOS | HC 02 BOX 6297 GUAYANILLA PR 00656 |
| JOSE SOTO SANTOS | CO BENJAMIN GONZALEZ GARCIA SERVICIOS LEGALES DE PR PO BOX 331109 PONCE PR 00733-1109 |
| JOSE STEIDEL CADIZ | 7 CALLE MUNOZ RIVERA MAUNABO PR 00707 |
| JOSE TORRES LANDRAU | EDIF MEDINA 112 ARZUAGA SAN JUAN PR 00928 |
| JOSE TOYENS ARZUAGA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JOSE TOYENS ARZUAGA | HC 50 BOX 21590 SAN LORENZO PR 00754-9423 |
| JOSE VARGAS RUIZ | BO MARTINIQUA CARR 110 KM 12 AGUADILLA PR 00603 |
| JOSE VARGAS RUIZ | HC 07 BOX 35730 AGUADILLA PR 00603 |
| JOSE VARGAS RUIZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JOSE VAZQUEZ ROMERO | VILLA CAROLINA 1482 CALLE 86 CAROLINA PR 00985 |
| JOSE VAZQUEZ ROMERO | 3 EXTVILLA CAROLINA CALLE 86 BLQ8214 CAROLINA PR 00985 |
| JOSE VAZQUEZ SANTOS | URB BRISAS DE CANOVANAS 103 CALLE RUISENOR CANOVANAS PR 00729 |
| JOSE VELEZ TORRES | EXT ALTURAS DE YAUCO II W7 CALLE FRAILE YAUCO PR 00698 |
| JOSE VIZCARRONDO FEBRES | ADDRESS ON FILE |
| JOSEPH A VELAZQUEZ WEBB | BO SAN JOSE CALLE ANICDETO ROMAN 7060 QUEBRADILLAS PR 00678 |
| JOSEPH DE JESUS RUIZ | CO YADIRA DELGADO ADORNO 1605 PONCE DE LEON SUITE 600 SAN JUAN PR 00909 |
| JOSEPH DE JESUS RUIZ | PO BOX 1398 CAROLINA PR 00986 |
| JOSEPH ISAAC BERRIOS | REPARTO METORPOLITANO 1131 SE CALLE 54 SAN JUAN PR 00921 |
| JOSEPH TORRES SIERRA | URB VISTA AZUL Z 13 CALLE 29 ARECIBO PR 00612 |
| JOSEPH TORRES SIERRA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| JOSEPH VELAZQUEZ WEBB | 436 CALLE ANICETO ROMAN QUEBRADILLAS PR 00678 |
| JOSEPH VELAZQUEZ WEBB | CO MICHAEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| JOSIAN SANTIAGO RIVERA | CO CARLOS J RUIZ RIVERA 2905 AVE EMILIO FAGOT PONCE PR 00716-3613 |
| JOSIAN SANTIAGO RIVERA | HC4 22084 JD PR 00795 URBNZ LA FE CALLE 7J 30 JUANA DIAZ PR 00795-9619 |
| JOSIAN SANTIAGO RIVERA | HC4 BOX 22084 JUANA DIAZ PR 00795-9619 |
| JOSUE GUADALUPE MARTINEZ | FACTOR 1 CALLE BOHEMIA 99 ARECIBO PR 00612 |
| JOSUE GUADALUPE MARTINEZ | FACTOR 1 CALLE BOHEMIA 99 ARECIBO PR 00612 |
| JOSUE GUADALUPE MARTINEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JUAN BONILLA TORRES | URB LOIZA VALLEY T750 CALLE MARIA CANOVANAS PR 00729 |
| JUAN C HERNANDEZ TORRES | ADDRESS ON FILE |
| JUAN DE ARMAS FIGUEROA | URB VALLES DE GUAYAMA S9 CALLE 10 GUAYAMA PR 00784 |
| JUAN DE ARMAS FIGUEROA | URB VALLES DE GUAYAMA S9 CALLE 10 GUAYAMA PR 00784 |
| JUAN DE ARMAS FIGUEROA | CO JULIO POMALES SANTIAGO APARTADO 282 GUAYAMA PR 00785 |
| JUAN PABON BRUNO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JUAN PABON BRUNO | BO ALMIRANTE NORTE VEGA BAJA PR 00693 |
| JUAN PABON BRUNO | HC05 BOX 47214 VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| JUAN PADUA VELEZ | HC 1 BOX 3079 ADJUNTAS PR 00601 |
| JUAN PADUA VELEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JUAN PEREZ PABON | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JUAN PEREZ PABON | ALTURAS DE BUCARABONES 3Q 33 CALLE 44 TOA ALTA PR 00953-4709 |
| JUAN PIZARRO QUILES | COND VILLAS DFEL PARAISO EDIF C1 APT 117 SAN JUAN PR 00917-3632 |
| JUAN PIZARRO QUILES | PMB 1937 243 CPARIS SAN JUAN PR 00917-3632 |
| JUAN QUIONES ORTEGA | EL ROSARIO II BLOQ U2 CALLE E VEGA BAJA PR 00695 |
| JUAN REYES RIOS | 319 E FIRST ST KEENE TX 76059 |
| JUAN RIVERA ALICEA | RR 04 BOX 1166 BAYAMON PR 00956 |
| JUAN SANTIAGO RIVERA | 11101 GROVE ST HUNTLEY IL 60142 |
| JUAN SANTIAGO RIVERA | CARMEN M MARTINEZ TUTORA 11101 GROVE ST HUNTLEY IL 60142 |
| JUAN SANTIAGO RIVERA | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| JUAN SOTO SASTRE | PO BOX 90 UTUADO PR 00641 |
| JUAN SOTO SASTRE | ESMERALDA VELEZ TUTORA HC 3 BOX 18930 UTUADO PR 00641 |
| JUAN TORRES ESPADA | URB VALLE ALTO CALLE C1 CAYEY PR 00737-0246 |
| JUAN TORRES ESPADA | JOSE A TORRESTUTOR PO BOX 246 CAYEY PR 00737-0246 |
| JUAN TORRES ESPADA | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| JUAN VAZQUEZ CEDENO | CO YOLANDA TORRES MACHADO SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| JUAN VAZQUEZ CEDENO | FOREST VIEW N116 CALLE TOLEDO BAYAMON PR 00956 |
| JUAN VAZQUEZ CEDENO | SILVIA M DE LEON TUTORA URB FOREST VIEW N 116 N116 CALLE TOLEDO BAYAMON PR 00956 |
| JUAN VAZQUEZ TORRES | VILLAS DE LOIZA GB2 CALLE 46 SAN JUAN PR 00902-0242 |
| JUAN VAZQUEZ TORRES | PO BOX 9020242 SAN JUAN PR 00902-0242 |
| JUAN VENTURA PEREZ | CO DERIK CORTES MOLINARY 207 CALLE JUAN SAN ANTONIO SUITE 8 MOCA PR 00676 |
| JUAN VENTURA PEREZ | P O BOX 441 RINCON PR 00677-0441 |
| JUAN VIERA PEREZ | RES NEMESIO R CANALES APT 678 EDIF 37 SAN JUAN PR 00918 |
| JUANA BRUNO SANDERS | COND MADRID PLAZA APTO 1301C GENERAL VALERO SAN JUAN PR 00924 |
| JUANA BRUNO SANDERS | COND MADRID PLAZA APTO 1301C GENERAL VALERO SAN JUAN PR 00924 |
| JUANA SANTANA SALGADO | HC 3 BOX 22919 RIO GRANDE PR 00745 |
| JUANA SANTANA SALGADO | ANGEL L SANJURJO TUTOR HC 03 BOX 22919 RIO GRANDE PR 00745 |
| JUANITA GARCIA MARTINEZ | CO IVAN T CANINO MARRERO CALLE 48 RR7 BOX 348 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA LEVITTOWN M8 C12 TOA BAJA PR 00949 |
| JUANITA HERNANDEZ SOTO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| JUANITA HERNANDEZ SOTO | HC 01 BOX 7170 MOCA PR 00676-9632 |
| JUDINET QUINTANA RODRIGUEZ | HC2 BOX 24448 SAN SEBASTIAN PR 00685 |
| JUDINET QUINTANA RODRIGUEZ | HC2 BOX 24448 SAN SEBASTIAN PR 00685 |
| JUDINET QUINTANA RODRIGUEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| JUDITH CASTRO GONZALEZ | PO BOX 7687 YAUCO PR 00698 |
| JUDITH CASTRO GONZALEZ | HC5 BOX 7687 YAUCO PR 00698 |
| JUDITH GARCIA CRUZ | COM EL PARAISO 23 CALLE B PONCE PR 00731 |
| JUDITH GARCIA CRUZ | HC 7 BOX 3396 PONCE PR 00731 |
| JUDITH GARCIA CRUZ | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| JULIO ARROYO FIGUEROA | HC 03 BOX 14323 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| JULIO ARROYO FIGUEROA | CO BRENDAIRIN SANTIAGO CRUZ 2421 PASEO PERLA DEL SUR SUITE 3 PONCE PR 00717-0663 |
| JULIO CRUZ GARCIA | URB EL CULEBRINA CALLE ALMENDRO E 1 AGUADILLA PR 00603 |
| JULIO CRUZ GARCIA | PO BOX 670 AGUADILLA PR 00603 |
| JULIO LOPEZ MEDINA | BO CAMAGUEYES CARR 467 KM 50 CAMUY PR 00627 |
| JULIO LOPEZ MEDINA | HC04 BOX 19076 CAMUY PR 00627 |
| JULIO LOPEZ MEDINA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| JULIO PEREZ ORTIZ | BO JACABOA PATILLAS PR 00723 |
| JULIO PEREZ ORTIZ | PO BOX 866 PATILLAS PR 00723 |
| JULIO PEREZ ORTIZ | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| JULIO RODRIGUEZ RUIZ | BO LOMAS GARCIA CARR 165 NARANJITO PR 00719 |
| JULIO RODRIGUEZ RUIZ | HC 71 BOX 2630 NARANJITO PR 00719 |
| JUNTA DE DIRECTORES COND TERRAZUL | PO BOX 142775 ARECIBO PR 00614 |
| JUSTO SOTO RODRIGUEZ | HC03 BOX 6722 HUMACAO PR 00791-9558 |
| JUSTO SOTO RODRIGUEZ | CO EDA L BEY ORTIZ BUFETE ORTIZ UBINAS ALDAHONDO PO BOX 1309 GUAYNABO PR 00970-1309 |
| KPMG LLP | PO BOX 364089 SAN JUAN PR 00936-4089 |
| LARCOOP | PO BOX 362 LARES PR 00669 |
| LARRY CONCEPCION MARRERO | PO BOX 193913 SAN JUAN PR 00919-3913 |
| LAURA ORTIZ VELAZQUEZ | BO CAMPANILLA CIGLESIA PARC 134B TOA BAJA PR 00951 |
| LAURA ORTIZ VELAZQUEZ | PO BOX 138 TOA BAJA PR 00951 |
| LAURA PEREZ OJEDA | 1401 BRISAS PARQUE ESCORIAL CAROLINA PR 00984-9073 |
| LAURA PEREZ OJEDA | PO BOX 79073 CAROLINA PR 00984-9073 |
| LAURA RAMOS PEREZ | URB JCCLUB BO10 CALLE 113 CAROLINA PR 00983 |
| LAURA RAMOS PEREZ | URB JCCLUB BO10 CALLE 113 CAROLINA PR 00983 |
| LAUREANO MORALES SANCHEZ | HC 3 BOX 9340 JUNCOS PR 00777 |
| LAUREANO MORALES SANCHEZ | MARIA E MORALES TUTORA HC 22 BOX 9340 JUNCOS PR 00777 |
| LAW OFFICES WOLF POPPER PSC | 654 AVE MUNOZ RIVERA PLAZA SUITE 1001 SAN JUAN PR 00918 |
| LEIS YAL FLORES | CO ANGEL L TAPIA FLORES 1056 AVE MUNOZ RIVERA SAN JUAN PR 00927 |
| LEIS YAL FLORES | CO ANGEL L TAPIA FLORES 1056 AVE MUNOZ RIVERA SAN JUAN PR 00927 |
| LELIS VILLAFANA COLON | 217 CALLE UCARES HATILLO PR 00659 |
| LELIS VILLAFANA COLON | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| LEONARDO HERNAIZ GARCIA | RES MANUEL A PEREZ EDIF D19 APT 216 SAN JUAN PR 00923 |
| LEONARDO TORO MILLAN | URB METROPOLIS CALLE 7 C 20 CAROLINA PR 00987 |
| LEONIRDES SUAREZ LOPEZ | URB HACIENDA TOLEDO 195 CALLE CORDOVA ARECIBO PR 00612 |
| LESVIA BORIA ESCOBAR | PO BOX 9006 CAROLINA PR 00988 |
| LETTY ROBLES CAMACHO | SECTOR PARAISO HC 1 BOX 9949 SAN SEBASTIAN PR 00685 |
| LETTY ROBLES CAMACHO | CO GENOVEVA SOTO VALENTIN PO BOX 13695 SAN JUAN PR 00908-3695 |
| LIDIA VELAZQUEZ FELICIANO | HC 2 BOX 5413 PENUELAS PR 00624 |
| LIDIA VELAZQUEZ FELICIANO | CO RAFAEL VALENTIN SANCHEZ P O BOX 331109 PONCE PR 00733-1109 |
| LIGIA NINA RODRIGUEZ | PO BOX 193451 HATO REY PR 00919 |
| LILIA RIVERA DE JESUS | HC 2 BOX 6823 UTUADO PR 00641 |
| LILIA RIVERA DE JESUS | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| LILLIAN ALVARADO CINTRON | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| LILLIAN ALVARADO CINTRON | URB RINCON ESPANOL G8 A CALLE 2 TRUJILLO ALTO PR 00976 |
| LILLIAN ESCUDERO DIAZ | PO BOX 2649 VEGA BAJA PR 00694 |
| LILLIAN ESCUDERO DIAZ | CO ALEJANDRO RIVERA TORRES 420 AVE PONCE DE LEON STE B4 SAN JUAN PR 00918-3434 |
| LISANDRA GONZALEZ APONTE | BO DAJAOS CARR 167 RAMAL 812 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| LIZANDRA GONZALEZ APONTE | RR8 BOX 9106 BAYAMON PR 00956 |
| LIZETTE FUENTES RODRIGUEZ | URB EL PARAISO 112 CALLE A ARECIBO PR 00614 |
| LIZETTE FUENTES RODRIGUEZ | PO BOX 141423 ARECIBO PR 00614 |
| LIZETTE FUENTES RODRIGUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| LIZETTE HERNANDEZ SANTIAGO | BO SUSUA BAJA SEC LAS PERLAS SOLAR 24 YAUCO PR 00698 |
| LIZETTE HERNANDEZ SANTIAGO | BDA DELICIAS 421 YAUCO PR 00698 |
| LIZETTE HERNANDEZ SANTIAGO | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| LIZETTE RAMOS MAISONET | LA MARINA ESTRELLA 60 CAROLINA PR 00979 |
| LOURDES BAEZ ROMAN | BO BORINQUEN SECT PRADERA CARR 763 KM 15 CAGUAS PR 00725-9004 |
| LOURDES BAEZ ROMAN | HC 11 BOX 47811 CAGUAS PR 00725-9004 |
| LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 MARTIN LUTHER KING LAS PIEDRAS PR 00771 |
| LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 MARTIN LUTHER KING LAS PIEDRAS PR 00771 |
| LOURDES JIMENEZ APONTE | URB BAIROA AS 17 CALLE 29 CAGUAS PR 00725 |
| LOURDES JIMENEZ APONTE | CO JUAN MERCADO ROSARIO EDIFICIO ASOC DE MAESTROS QUINTO PISO OFICINA 516 HATO REY PR 00918 |
| LOURDES OCASIO MUNIZ | URB PUNTO ORO 2DA EXT 6538 CALLE EL BUD PONCE PR 00728-2417 |
| LOURDES ORTIZ SALAMAN | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| LOURDES ORTIZ SALAMAN | BO MARTIN GONZALEZ CALLE LIRIO SECT LA FINQUITA CAROLINA PR 00987 |
| LOURDES ORTIZ SALAMAN | HC 2 BOX 14456 CAROLINA PR 00987 |
| LOURDES VEGA VEGA | BO MAGINAS 93 CALLE EUCALIPTO SABANA GRANDE PR 00637 |
| LOURDES VEGA VEGA | CO MARYVETTE AROCHO ARROYO ALS LEGAL GROUP PO BOX 3012 MAYAGUEZ PR 00681-3012 |
| LUIS A FELICIANO GONZALEZ BENEFICIARIES | PO BOX 693 MOROVIS PR 00687 |
| LUIS ABREU OCASIO | SECTOR CIENEGATA BO ESPERANZA ISABELA PR 00662 |
| LUIS ABREU OCASIO | BARRIO GUERRERO COMUNIDAD RAMAL C MEJICO BNZ 1019 ISABELA PR 00662 |
| LUIS ALERS NIEVES | BO BEJUCO 3413 CALLE MELODIA ISABELA PR 00662-5302 |
| LUIS ALERS NIEVES | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| LUIS ASTACIO RIVERA | CO AAA PO BOX 7066 NAGUABO PR 00718 |
| LUIS ASTACIO RIVERA | CO AAA PO BOX 7066 NAGUABO PR 00718 |
| LUIS ASTACIO RIVERA | PO BOX 1195 NAGUABO PR 00718 |
| LUIS ASTACIO RIVERA | PO BOX 1195 NAGUABO PR 00718 |
| LUIS ASTACIO RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| LUIS CARRION RIVERA | P O BOX 360724 SAN JUAN PR 00936-0724 |
| LUIS COLLAZO VARGAS | P O BOX 505 SABANA HOYOS PR 00688 |
| LUIS D RIVERA ARROYO | ADDRESS ON FILE |
| LUIS DAVILA CARRASQUILLO S BENEFICIARIES | CALLE MIRLO 925 COUNTRY CLUB SAN JUAN PR 00924 |
| LUIS DE LEON RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| LUIS DE LEON RIVERA | URB PARQUE DEL MONTE BB19 CALLE GUARIONEX CAGUAS PR 00727 |
| LUIS DE LEON RIVERA | TRA BB19 CALLE GUARIONEX CAGUAS PR 00727 |
| LUIS DIAZ SAEZ | CO ADA N VELEZ RIVERA URB ALTURAS DE VEGA BAJA CALLE A B SUITE 1 VEGA BAJA PR 00693 |
| LUIS DIAZ SAEZ | CARR 167 KM 42 COMERIO PR 00782 |
| LUIS DIAZ SAEZ | HC 3 BOX 10741 COMERIO PR 00782 |
| LUIS GARCIA ALFONSO | COMUNIDAD CORRALES BZN 239 AGUADILLA PR 00603 |
| LUIS GARCIA ALFONSO | 308 CALLE LOS VAZQUEZ BO CAMASEYES AGUADILLA PR 00603 |
| LUIS GARCIA ALFONSO | CO EDA L BEY ORTIZ BUFETE ORTIZ UBINAS ALDAHONDO PO BOX 1309 GUAYNABO PR |

| Claim Name | Address Information |
|---|---|
| LUIS GARCIA ALFONSO | 00970-1309 |
| LUIS GARCIA JIMENEZ | PO BOX 267 LAS MARIAS PR 00670 |
| LUIS GARCIA RIVERA | PO BOX 1109 PEUELAS PR 00624 |
| LUIS GARCIA RIVERA | CALLE 29 E11 URB VISTAS DE NAGUABO NAGUABO PR 00718 |
| LUIS GARCIA RIVERA | CALLE 11 AJ32 BAYAMON PR 00959 |
| LUIS IVAN PAGAN SANTIAGO | PO BOX 1206 BAJADERO ARECIBO PR 00616 |
| LUIS IVAN PAGAN SANTIAGO | PO BOX 1206 BAJADERO PR 00616 |
| LUIS IVAN PAGAN SANTIAGO | CO MICHAEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| LUIS LEDESMA FONALLEDAS | PO BOX 1611 DORADO PR 00646-1611 |
| LUIS LEDESMA FONALLEDAS | PO BOX 1611 DORADO PR 00646-1611 |
| LUIS M MUNIZ HERNANDEZ | ADDRESS ON FILE |
| LUIS MADERA SANTOS | HC 08 BOX 446 PONCE PR 00731 |
| LUIS MADERA SANTOS | HC 08 BOX 446 PONCE PR 00731 |
| LUIS MADERA SANTOS | CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| LUIS MALAVE ROSARIO | URB ESTANCIAS DEL MAYORAL COTO LAUREL PR 00780-0640 |
| LUIS MALAVE ROSARIO | PO BOX 800640 COTO LAUREL PR 00780-0640 |
| LUIS MORALES MARTINEZ | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| LUIS MORALES MARTINEZ | BO MARAGUEZ SECTOR COLLADO CARR 139 KM 106 PONCE PR 00731-9606 |
| LUIS MORALES MARTINEZ | HC6 BOX 2467 PONCE PR 00731-9606 |
| LUIS MUNIZ SUAREZ | HC03 BOX 8560 MOCA PR 00676 |
| LUIS PAGAN GOMEZ | BO LOS POLLOS PARCL 48 CALLE 4 PATILLAS PR 00723 |
| LUIS PAGAN GOMEZ | PO BOX 528 PATILLAS PR 00723 |
| LUIS PEREZ JAIMAN | PO BOX 831 GUAYAMA PR 00785 |
| LUIS RIOS DIAZ | SAN GERARDO 1643 ANAPOLIS SAN JUAN PR 00926 |
| LUIS RIVERA MEDINA BENEFICIARIES YARITZA | L RIVERA ORTIZ IN REPRESENTATION OF HIS SONS JAN CARLOS TORRES RIVERA, ET AL 11435 UNBRIDLED SAN ANTONIO TX 78245 |
| LUIS RIVERA SANCHEZ | HC75 BOX 1766 NARANJITO PR 00719 |
| LUIS RIVERA SANCHEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| LUIS RIVERA SANTOS | ALMIRA CALLE 14 AQ 1 TOA BAJA PR 00949 |
| LUIS RODRIGUEZ SANTIAGO | BARRIADA BELGICA 5243 CALLE CARACAS PONCE PR 00717 |
| LUIS SANTIAGO RIVERA | URB SAINT JUST 68A CALLE BETANIA TRUJILLO ALTO PR 00976 |
| LUIS SANTIAGO RIVERA | SAINT JUST 68 CALLE BETANIA TRUJILLO ALTO PR 00976 |
| LUIS SIERRA RIVERA | HC43 BOX 11540 CAYEY PR 00736 |
| LUIS SIERRA RIVERA | TUTOR JOSE A SIERRA SANTIAGO HC 43 BOX 11540 CAYEY PR 00736 |
| LUIS TORRES MARTINEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| LUIS TORRES MARTINEZ | URB SAN FRANCISCO BUZON 276 YAUCO PR 00698 |
| LUIS TORRES RUIZ | BO PUENTE ZARZA 106 CALLE F CAMUY PR 00627 |
| LUIS TORRES RUIZ | HC 4 BOX 19067 CAMUY PR 00627 |
| LUISA CANDELARIA ESTRELLA | VILLA CAROLINA 2324 CALLE 610 CAROLINA PR 00983 |
| LUISA MURRAY SOTO | COND RIVER GLANCE CARR 784 KM 23 APT C201 CAGUAS PR 00725-9614 |
| LUISA MURRAY SOTO | HC8 BOX 38817 CAGUAS PR 00725-9614 |
| LUISA MURRAY SOTO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| LUISA VEGA RAMOS | BO CASEY CARR 406 KM 13 ANASCO PR 00610 |
| LUISA VEGA RAMOS | RR 3 BOX 20865 ANASCO PR 00610 |
| LUISA VEGA RAMOS | CO CESAR A CARDONA LUGO ASOCIACION DE EMPLEADOS DE ELA PO BOX 70199 SAN JUAN |

| Claim Name | Address Information |
|---|---|
| LUISA VEGA RAMOS | PR 00936-8190 |
| LUZ ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO X 11 CALLE RUBI BAYAMON PR 00957 |
| LUZ ANDUJAR TORRES | 1338 7TH CT LAKELAND FL 33805 |
| LUZ ARCHILLA TANON | 8 SECTOR PASCUAL RIVERA NARANJITO PR 00719 |
| LUZ ARCHILLA TANON | 8 SECTOR PASCUAL RIVERA NARANJITO PR 00719 |
| LUZ BORGES CORREA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| LUZ BORGES CORREA | URB VILLA CAROLINA 199 12 CALLE 515 CAROLINA PR 00985 |
| LUZ BORGES CORREA | URB VILLA CAROLINA 199 12 CALLE 515 CAROLINA PR 00985 |
| LUZ CALCANO AYALA | HC01 BOX 4111 LOIZA PR 00772 |
| LUZ CAMACHO RODRIGUEZ | D77 CALLE CANON VIEQUES PR 00765 |
| LUZ ECHEVARRIA SEGUI | COND PARKSIDE D14 APTO 406 CALLE 6 GUAYNABO PR 00968 |
| LUZ ECHEVARRIA SEGUI | COND PARKSIDE D14 APTO 406 CALLE 6 GUAYNABO PR 00968 |
| LUZ ESTRELLA VEGA | CO IVAN RIVERA TORRES PO BOX 366462 SAN JUAN PR 00936-6462 |
| LUZ ESTRELLA VEGA | BO CAMARONES CARR832 KM20 GUAYNABO PR 00971 |
| LUZ ESTRELLA VEGA | HC 06 BOX 10736 GUAYNABO PR 00971 |
| LUZ FIGUEROA RORIGUEZS BENEFICIARIES | CALLE 3 H14 URB SIERRA LINDA BAYAMON PR 00957 |
| LUZ FIGUEROA RORIGUEZS BENEFICIARIES | 74 COND RIVERSIDE PLAZA APTO 2H CALLE SANTA CRUZ BAYAMON PR 00961 |
| LUZ GARCIA SANCHEZ | HC6 BOX 61221 AGUADILLA PR 00603 |
| LUZ LUGO CRESPO | P O BOX 1008 HATILLO PR 00659 |
| LUZ MARRERO MARRERO | HC 2 BOX 20469 MAYAGUEZ PR 00680 |
| LUZ MEDINA MONTALVO | P O BOX 1103 JAYUYA PR 00664 |
| LUZ MORALES GARCIA | BDA ISRAEL HATO REY 188 CALLE NUEVA TOA BAJA PR 00951 |
| LUZ MORALES GARCIA | PMB 902 BOX 2500 BOCANTERADIA ARENA TOA BAJA PR 00951 |
| LUZ PEREZ FIGUEROA | G P O BOX 6001 SUITE 243 SALINAS PR 00751 |
| LUZ RIVERA MEDINA | URB LOS ROBLES A 2 CALLE 2 GURABO PR 00778 |
| LUZ RIVERA MEDINA | PO BOX 779 GURABO PR 00778 |
| LUZ RIVERA NIEVES | URB ALTURAS VILLA DEL REY CALLE AUSTRIA C5 CAGUAS PR 00726 |
| LUZ RIVERA NIEVES | PO BOX 5436 CAGUAS PR 00726 |
| LUZ RODRIGUEZ LABOY | PO BOX 1048 VIEQUES PR 00765 |
| LUZ RODRIGUEZ SANTIAGO | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| LUZ RODRIGUEZ SANTIAGO | SEC LAS CARRIONES 52 C9 BAJADERO PR 00616 |
| LUZ RODRIGUEZ SANTIAGO | HC2 BOX 7048 BAJADERO PR 00616 |
| LUZ TORRES COLON | URB LAS DELICIAS 1539 CSTGO OPPENHEIMER PONCE PR 00728-3905 |
| LYDIA ESCOBAR MAISONET | H 52 AVE GEORGETTI BARCELONETA PR 00617 |
| LYDIA ESCOBAR MAISONET | CO JOSE CUSTODIO MARTINEZ CALLE COLOMER SANCHEZ 58 APARTADO 99 UTUADO PR 00641-0599 |
| LYDIA HERNANDEZ LIZARDI | BO CANABONCITO CARR 172 CAGUAS A CIDRA KM 46 CAGUAS PR 00725 |
| LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS E25 AVE RICKY SEDA CAGUAS PR 00725 |
| LYDIA HERNANDEZ LIZARDI | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| LYDIA RIVERA RIVERA | BO GUZMAN ABAJO CARR 956 RIO GRANDE PR 00745 |
| LYDIA RIVERA RIVERA | PO BOX 1413 RIO GRANDE PR 00745 |
| LYDIA RIVERA RIVERA | CO EDA L BEY ORTIZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| LYDIA SALADO SALINAS | CARR 348 NUM 2333 MAYAGUEZ PR 00680 |
| LYDIA SALADO SALINAS | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| LYSSETE MALDONADO RODRIGUEZS | BENEFICIARIES COMUNIDAD TOA VACA PARCELA 751; CARR 150 KM 27 VILLALBA PR 00766 |
| LYSSETE MALDONADO RODRIGUEZS | BENEFICIARIES BO CAMARONES SECTOR LA CEIBA CARR 560 VILLABA PR 00766 |
| MABEL MUNDO GUADALUPE | VILLA DE RIO GRANDE CALLE 30 AK 16 RIO GRANDE PR 00745 |
| MABEL MUNDO GUADALUPE | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS |

| Claim Name | Address Information |
| --- | --- |
| MABEL MUNDO GUADALUPE | DE BORB GUAYNABO PR 00969-3515 |
| MABELIS RODRIGUEZ DE LA FUENTE | CO ARTURO RIOS ESCRIBANO UGT PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| MABELIS RODRIGUEZ DE LA FUENTE | CO ARTURO RIOS ESCRIBANO UGT PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| MABELIS RODRIGUEZ DE LA FUENTE | CO ARTURO RIOS ESCRIBANO UGT PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| MABELIS RODRIGUEZ DE LA FUENTE | CO ARTURO RIOS ESCRIBANO UGT PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| MADELIN GUZMAN ZAPATA | TUTOR DE RAMIRO ROSADO 138 EXT VILLA MILAGROS CABO ROJO PR 00623 |
| MADELINE SOLIS CALIXTO | PO BOX 944 PATILLAS PR 00723 |
| MADELYN RODRIGUEZ RODRIGUEZ | CO LEONOR RODRIGUEZ RODRIGUEZ URB SIERRA LINDA K20 CALLE 4 BAYAMON PR 00957 |
| MADELYN RODRIGUEZ RODRIGUEZ | COND PARQUE TERRALINDA 2605 APT BB5 TRUJILLO ALTO PR 00976 |
| MAGDALENA ARANA FRAY | COND VILLAS DE PARKILLE APT AJ PH 2 GUAYNABO PR 00969 |
| MAGDALENA ARANA FRAY | 57 AVE LOPATEGUI BOX 50 GUAYNABO PR 00969 |
| MAGDALIS CORDOVA GUZMAN | PMB 640 PO BOX 6017 TOA BAJA PR 00949 |
| MAGDALIS CORDOVA GUZMAN | COND PASEO RIO HONDO APT F4 AVE BLVD MIL BOX 604 TOA BAJA PR 00949 |
| MAINLINE INFORMATION SYSTEMS | 1700 SUMMIT LAKE DRIVE TALLAHASSEE FL 32317 |
| MANGUAL PINERO | URB VILLAS DE RIO VERDE CALLE 26 Z 52 CAGUAS PR 00725 |
| MANUEL LOPEZ JIMENEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MANUEL LOPEZ JIMENEZ | URB BRISAS DEL CAMPANERO I G12 CALLE 12 TOA BAJA PR 00949 |
| MANUEL LOPEZ JIMENEZ | URB LAGO DEL PLATA J99 CALLE 11 TOA BAJA PR 00949 |
| MANUEL PRADERA LOPEZ | 401 AVE AMERICO MIRANDA APT 307 B SAMJUAN PR 00927 |
| MANUEL PRADERA LOPEZ | COOP DE VIVIENDA LOS ROBLES AVEAMERICO MIRANDA APT506B SAMJUAN PR 00927 |
| MANUEL SANCHEZ INCLE | PO BOX 2141 MAYAGUEZ PR 00781 |
| MANUEL VALLES VAZQUEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MANUEL VALLES VAZQUEZ | PO BOX 7711 LAS PIEDRAS PR 00771 |
| MARCELA ORTIZ ORTIZ | PO BOX 2676 GUAYAMA PR 00785-2676 |
| MARCELINO MIRANDA BARRETO | HC74 BOX 5407 NARANJITO PR 00719-7477 |
| MARCELINO MIRANDA BARRETO | ROSA L OTERO TUTORA HC 74 BOX 5407 NARANJITO PR 00719-7477 |
| MARCELINO MIRANDA BARRETO | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| MARCIAL RODRIGUEZ HERNANDEZ | RES CEIBA 8 APT 69 PONCE PR 00730 |
| MARCIAL RODRIGUEZ HERNANDEZ | URB LOMAS DE COUNTRY CLUB CALLE 16 T5 PONCE PR 00730 |
| MARCOS VILLODAS LAUREAN | VILLA ESPANA C PIRINEO R13 BAYAMON PR 00961 |
| MARCOS VILLODAS LAUREANO | PO BOX 5289 SECT EL NUEVE PARC 88 BAYAMON PR 00961 |
| MARELI MORALES SANTIAGO | PO BOX 665 GUAYAMA PR 00785 |
| MARGARITA BENIQUEZ AVILES | PO BOX 1342 AGUADA PR 00602 |
| MARGARITA BENIQUEZ AVILES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MARGARITA CARTAGENA FERNANDEZ | COND LA MANCHA APT 1202 6300 AVE ISLA VERDE CAROLINA PR 00979 |
| MARGARITA CRUZ CABAN | BO CAMPO ALEGRE 134 AGUADILLA PR 00605 |
| MARGARITA CRUZ CABAN | PO BOX 1375 AGUADILLA PR 00605 |
| MARGARITA GONZALEZ ALAMO | P O BOX 2937 SAN GERMAN PR 00683 |
| MARGARITA GONZALEZ ALAMO | REYNALDO CAQUIAS TUTOR PO BOX 2937 SAN GERMAN PR 00683 |
| MARGARITA GONZALEZ ALAMO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| MARGARITA REYES RODRIGUEZ | BO LAPAS SEC PARCELAS VAZQUEZ 2 ALFONSO ORTIZ CARR 1 KM 778 COAMO PR 00769 |
| MARGARITA REYES RODRIGUEZ | HC 01 BOX 4102 COAMO PR 00769 |

| Claim Name | Address Information |
|---|---|
| MARGARITA TRINIDAD CASTRO | CALLE VENUS SA 22 URB LEVITTVILLE TOA BAJA PR 00949 |
| MARIA BERDECIA BENITEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARIA BERDECIA BENITEZ | PO BOX 553 BARRANQUITAS PR 00794 |
| MARIA BERDECIA BENITEZ | PO BOX 553 BARRANQUITAS PR 00794 |
| MARIA BONILLA GONZALEZ | BO CEIBA SUR SEC ALTURA DE LA CARR 198 KM 164 INT JUNCOS PR 00777 |
| MARIA BONILLA GONZALEZ | PO BOX 407 JUNCOS PR 00777 |
| MARIA CANDAL SEGUROLA | CO GEORGINA SEGUROLA CANDAL COND FONTAINEBLEU PLAZA 801 GUAYNABO PR 00969 |
| MARIA CANDAL SEGUROLA | COND MUNDO FELIZ 1 AVE RODRIGUEZ EMA APT 1906 CAROLINA PR 00979 |
| MARIA CLAUDIO DELGADO | HC 3 BOX 38146 CAGUAS PR 00725-9720 |
| MARIA CLEMENTE CALDERON | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARIA CLEMENTE CALDERON | URBVILLA CAROLINA CALLE A BLQ 122 B13 CAROLINA PR 00985 |
| MARIA CLEMENTE CALDERON | TERCERA EXTVILLA CAROLINA CALLE A BLQ 122 B14 CAROLINA PR 00985 |
| MARIA COLON SANTIAGO | URBCOLINAS DEL PRADO 245 CPRICESA DIANA JUANA DIAZ PR 00795 |
| MARIA CRUZ LOPEZ | JARD DE PALMAREJO X20 CALLE 20 CANOVANAS PR 00729 |
| MARIA CRUZ LOPEZ | CO RAISAAC G RIOS COLON BUFETE RIVERA ORTIZ ASOCIADO P O BOX 8100386 CAROLINA PR 00981-0386 |
| MARIA D ROSA MAYSONET | H C 01 BOX 2709 LOIZA PR 00772 |
| MARIA DE LOS ANAYA NIEVES | URB VALLES DE GUAYAMA R1 GUAYAMA PR 00785 |
| MARIA DE LOS ANAYA NIEVES | PO BOX 10007 SUITE 386 GUAYAMA PR 00785 |
| MARIA DE LOS ANAYA NIEVES | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| MARIA DE LOS AROCHO CRUZ | CARR 110 KM 109 BO CENTRO MOCA PR 00676 |
| MARIA DE LOS AROCHO CRUZ | HC 3 BOX 8379 MOCA PR 00676 |
| MARIA DE LOS GONZALEZ GARCIA | PO BOX 140216 ARECIBO PR 00614 |
| MARIA DE LOS MARRERO DIAZ | HC 02 BOX 7236 CIALES PR 00638-9713 |
| MARIA DE LOS MATTEI MONTANO | CO DAVID F HERRERA CASTILLO 1506 PASEO FAGOT STE 3 PONCE PR 00716-2302 |
| MARIA DE LOS MATTEI MONTANO | HACIENDA LA MATILDE 5447 CALLE SURCO PONCE PR 00728 |
| MARIA DEL ALDARONDO | P O BOX 2401 ISABELA PR 00662 |
| MARIA DEL ALDARONDO OCASIO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MARIA DEL ALDARONDO OCASIO | BO ARENALES BAJOS CARR 112 KM 1 HM 2 ISABELA PR 00662 |
| MARIA DEL C ADORNO OQUENDO | URB TOA ALTA HEIGHTS L14 CALLE 10 TOA ALTA PR 00953 |
| MARIA DEL F RIVERA FEBRES | PO BOX 29247 ESTACION 65 DE INFANTERIA RIO PIEDRAS PR 00929 |
| MARIA DEL F RIVERA FEBRES | CO LCDO EDWIN RIVERA CINTRON PO BOX 29247 ESTACION 65 DE INFANTERIA RIO PIEDRAS PR 00929 |
| MARIA DEL ROBLES RIVERA | METROPOLIS 810 CALLE DUARTE APT 419 SAN JUAN PR 00908 |
| MARIA DEL ROBLES RIVERA | PO BOX 9051 SAN JUAN PR 00908 |
| MARIA DEL RODRIGUEZ ARROYO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MARIA DEL RODRIGUEZ ARROYO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MARIA DEL RODRIGUEZ ARROYO | PO BOX 890 LARES PR 00669-0890 |
| MARIA DEL RUIZ CRUZ | PO BOX 1954 LARES PR 00669 |
| MARIA DEL RUIZ CRUZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARIA DEL SOTO ORTIZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARIA DEL SOTO ORTIZ | URB VILLA DEL CARMEN CC8 CALLE 4 GURABO PR 00778 |
| MARIA DELGADO FONSECA | URB VISTAS DEL MORRO A7 CALLE GUARAGUAO CATANO PR 00962 |
| MARIA DELGADO FONSECA | CO NYDIA E MARTINEZ RODRIGUEZ PO BOX 4155 CAROLINA PR 00984-4150 |

| Claim Name | Address Information |
|---|---|
| MARIA DELGADO ROLDAN | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| MARIA DELGADO ROLDAN | BO VALENCIANO ABAJO CARR 919 KM 55 JUNCOS PR 00777 |
| MARIA DELGADO ROLDAN | HC 20 BOX 10636 JUNCOS PR 00777 |
| MARIA DIAZ MARTINEZ | CONDOMINIO PARQUE DEL LAGO APTO 431 100 CALLE 13 TOA BAJA PR 00949 |
| MARIA GOMEZ BERROCALES | P O BOX 1135 SABANA GRANDE PR 00637 |
| MARIA I GONZALEZ JIMENEZ | 309 CALLE APONTE APT 204 SAN JUAN PR 00912 |
| MARIA I GONZALEZ JIMENEZ | CO EDWIN RIVERA CINTRON ESQ PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| MARIA LEBRON QUINONES | VILLAS DE RIO GRANDE L10 C6 RIO GRANDE PR 00745 |
| MARIA LEBRON QUINONES | PO BOX 1487 RIO GRANDE PR 00745 |
| MARIA M GONZALEZ AGUAYO | ADDRESS ON FILE |
| MARIA MONTALVO MONTALVO | HC 8 BOX 297 PONCE PR 00731-9720 |
| MARIA MONTANEZ MARTINEZ | EXT CARMEN 1 D4 CALLE 1 SALINAS PR 00751 |
| MARIA MONTANEZ MARTINEZ | PO BOX 297 SALINAS PR 00751 |
| MARIA MONTANEZ MARTINEZ | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| MARIA MONTANEZ RIVERA | URB FAIR VIEW 710 CALLE 44 SAN JUAN PR 00927 |
| MARIA MONTANEZ RIVERA | COOP JARD DE SAN IGNACIO APT 805 A SAN JUAN PR 00927 |
| MARIA PACHECO PEREZ | 15520 SW 80 ST APT 108 MIAMI FL 33193 |
| MARIA PACHECO PEREZ | CO MOISES CORDERO ABREU URB LOS MAESTROS 454 AVE LUIS MUNIZ SOUFFRONT RIO PIEDRAS PR 00923 |
| MARIA PAGAN SERRANO | URB RIO PIEDRAS HEIGHTS 1628 CALLE TAMESIS SAN JUAN PR 00926 |
| MARIA PEREZ VEGA | PARCELAS FALU 214 CALLE 43 SAN JUAN PR 00929-1357 |
| MARIA PEREZ VEGA | PO BOX 30357 SAN JUAN PR 00929-1357 |
| MARIA PEREZ VEGA | CO JOANN M SANTIAGO VEGA PO BOX 364508 SAN JUAN PR 00936-8190 |
| MARIA PINEIRO FIGUEROA | SAN ANTONIO DE LA TUNA 512 C GUAJATACA ISABELA PR 00662-7139 |
| MARIA RIVERA AYALA | BOX 2500 PMB 901 TOA BAJA PR 00951 |
| MARIA RIVERA AYALA | VISTA ALEGRE 47 CALLE FERRER Y GUARDIA TOA BAJA PR 00951-2500 |
| MARIA RIVERA AYALA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MARIA RIVERA MATOS | COOP VIVIENDAS EL ALCAZAR 500 VALCARCEL APT GD SAN JUAN PR 00924 |
| MARIA RIVERA MATOS | CONCORDIA GARDENS I 8 CLIVORNA APTO 9K SAN JUAN PR 00924 |
| MARIA RIVERA ORTEGA | HC 1 BOX 4042 TEL CASA 7878945149 UTUADO PR 00641 |
| MARIA RIVERA ORTEGA | URB CERROMONTE B10 CALLE 1 COROZAL PR 00783 |
| MARIA RIVERA ORTEGA | SECTOR ROLO BARRAVAS COROZAL PR 00783 |
| MARIA RIVERA VAZQUEZ | CO JORGE L HEREDIA MARCHAND P O BOX 364273 SAN JUAN PR 00936-4273 |
| MARIA RIVERA VAZQUEZ | SAINT JUST 140 B CALLE 2 TRUJILLO ALTO PR 00976 |
| MARIA RODRIGUEZ DIAZ | URB CAPARRA TERRACE 762 CALLE 21 SE SAN JUAN PR 00921 |
| MARIA RODRIGUEZ DIAZ | CO ERICK PEREZ MORALES PO BOX 3553 CAROLINA PR 00984 |
| MARIA RODRIGUEZ FIGUEROA | A15 CALLE 1 PATILLAS PR 00723 |
| MARIA RODRIGUEZ FIGUEROA | URB MONTE BRISAS V BLOQUE 5K38 CALLE 512 FAJARDO PR 00738 |
| MARIA RODRIGUEZ FIGUEROA | URB MONTE BRISAS V BLOQUE 5K38 CALLE 512 FAJARDO PR 00738 |
| MARIA ROMAN SANCHEZ | RES SAN MARTIN EDIF 18 APT 202 SAN JUAN PR 00924 |
| MARIA ROSARIO RODRIGUEZ | CO JUAN JAIME TORRES SIERRA PO BOX 140472 ARECIBO PR 00614 |
| MARIA ROSARIO RODRIGUEZ | 8400 CALLEJON LOS LUGOS QUEBRADILLAS PR 00678 |
| MARIA ROSARIO RODRIGUEZ | BO COCOS 8400 CALLEJON LOS LUGOS QUEBRADILLAS PR 00678 |
| MARIA RUIZ GONZALEZ | RES FERNANDO LUIS GARCIA EDIF 1 APTO 1 UTUADO PR 00641 |
| MARIA SALCEDO FERNANDEZ | 500 PASEO MONACO APT 161 BAYAMON PR 00956-9774 |
| MARIA SANCHEZ FIGUEROA | BONNEVILLE HEIGHTS CONVERTIDO CAGUAS PR 00725 |
| MARIA SANCHEZ FIGUEROA | FREDDIE SANTIAGO TUTOR BONNEVILLE HEIGHTS D 3 SECC 2 C CALLE 1 CAGUAS PR 00725 |
| MARIA SANTANA ORTIZ | URB EL CORTIJO E40 CALLE 10 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| MARIA SANTIAGO MALDONADO | VILLA FONTANA 613 VIA 3 BLQ 26R CAROLINA PR 00983 |
| MARIA SUAREZ TORRES | CO CARLOS M MARTINEZ PEREZ APARTADO 1605 GUAYNABO PR 00921 |
| MARIA SUAREZ TORRES | PO BOX 3639 BAYAMON GARDENS BAYAMON PR 00958 |
| MARIA TORO LOPEZ | URB LA MARGARITA G4 CALLE A SALINAS PR 00751 |
| MARIA TORO LOPEZ | PO BOX 475 SALINAS PR 00751 |
| MARIA TORRES RIVERA | BO COLOMBIA CALLE CONDE 213 MAYAGUEZ PR 00680 |
| MARIA TORRES RIVERA | CO DEREK RIVERA IRIZARRY PO BOX 267 SAN GERMAN PR 00683 |
| MARIA TORRES RIVERA | EXT PUNTO ORO 4423 CALLE EL ANGEL PONCE PR 00728 |
| MARIA TORRES RIVERA | EXT PUNTO ORO 4423 CALLE EL ANGEL PONCE PR 00728 |
| MARIA TORRES RODRIGUEZ | PARCELAS TOA VACA 83 VILLALBA PR 00766 |
| MARIA TORRES RODRIGUEZ | HC 02 BOX 4414 VILLALBA PR 00766 |
| MARIA TRINIDAD ALVAREZ | HC 01 BOX 25088 VEGA BAJA PR 00693 |
| MARIA VEGUILLA COLON | VILLA CALIZ I 15 CALLE ILUSION CAGUAS PR 00725 |
| MARIA VEGUILLA COLON | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARIA VILLANUEVA PICON | CO DAVID ROSARIO GOMEZ SERVICIOS LEGALES DE PR PO BOX 1927 ARECIBO PR 00613-1927 |
| MARIA VILLANUEVA PICON | HC2 BOX 4616 SABANA HOYOS ARECIBO PR 00688 |
| MARIA VILLANUEVA PICON | HC2 BOX 4616 SABANA HOYOS ARECIBO PR 00688 |
| MARIANIT LOPEZ COTTO | ADDRESS ON FILE |
| MARIANO ZAPATA BURGOS | 4000 URB VILLAS FELISA MAYAGUEZ PR 00680 |
| MARIANO ZAPATA BURGOS | 4000 URB VILLAS FELISA MAYAGUEZ PR 00680 |
| MARIBEL BARBOSA VEGA | ADDRESS ON FILE |
| MARIBEL BORIA GOMEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARIBEL BORIA GOMEZ | BO HATO NUEVO CARR 181 RAMAL 944 GURABO PR 00778 |
| MARIBEL BORIA GOMEZ | HC 1 BOX 5972 GURABO PR 00778 |
| MARIBEL DELGADO MORALES | HC 01 BOX 4471 NAGUABO PR 00718-9717 |
| MARIBEL MARTINEZ LOPEZ | CO JESUS M DIAZ RIVERA PO BOX 194645 SAN JUAN PR 00919-4645 |
| MARIBEL MARTINEZ LOPEZ | CO JESUS M DIAZ RIVERA PO BOX 194645 SAN JUAN PR 00919-4645 |
| MARIBEL MATOS MACHIN | URB COUNTRY CLUB 3RA SECCION GP 32 CALLE 203 CAROLINA PR 00982 |
| MARIBEL ROMAN ROSARIO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MARIBEL ROMAN ROSARIO | BO NARANJITO SECT LA PALOMA HATILLO PR 00659 |
| MARIBEL ROMAN ROSARIO | HC 04 BOX 47202 HATILLO PR 00659 |
| MARIBEL ROSARIO ROLDAN | URB JDNS DE PALO BLANCO C2 CALLE 3 BO MIRAFLORES BAJADERO PR 00616 |
| MARIBEL ROSARIO ROLDAN | HC02 BOX 8563 BAJADERO PR 00616 |
| MARIELL FLECHA BURGOS | URB VILLA HILDA CALLE 5 D 41 YABUCOA PR 00767 |
| MARIELL FLECHA BURGOS | CO JOSE A GARCIA RIVERA SERVICIOS LEGALES PUERTO RICO APARTADO 21370 SAN JUAN PR 00928-1370 |
| MARILIA GARCIA DE QUEVE MART | REPARTO DAGUEY CALLE 404 KM0 HM 1 ANASCO PR 00610 |
| MARILIA GARCIA DE QUEVE MART | TUTOR NEREIDA SORIA SOTO PO BOX 701 ANASCO PR 00610 |
| MARILIA GARCIA DE QUEVE MART | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MARILYN BELTRAN SOTO | HC1 BOX 4415 ARROYO PR 00714 |
| MARILYN BELTRAN SOTO | HC1 BOX 4415 ARROYO PR 00714 |
| MARILYN BELTRAN SOTO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| MARILYN NUNEZ DIAZ | URB CAGUAS NORTE DUBLIN C27 CAGUAS PR 00725 |
| MARILYN NUNEZ DIAZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |

| Claim Name | Address Information |
|---|---|
| MARILYN NUNEZ DIAZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MARILYN VELAZQUEZ SANTIAGO | BO JACANAS SECTOR LA CRUZ HC 03 BOX 14615 YAUCO PR 00698 |
| MARILYN VELAZQUEZ SANTIAGO | HC03 BOX 14615 YAUCO PR 00698 |
| MARIO COLON RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARIO COLON RIVERA | CARR 772 K 05 BO BARRANCAS SECTOR LAS VILLAS BARRANQUITAS PR 00794 |
| MARIO COLON RIVERA | HC 02 BOX 7410 BARRANQUITAS PR 00794 |
| MARIO E MELENDEZ DIAZ | LOMASDE CAROLINA LA TORRECILLA J28 CAROLINA PR 00087 |
| MARIO E MELENDEZ DIAZ | CO RENE M BERMUDEZ VELEZ ESQ RBV LEGAL SERVICES PSC PO BOX 361949 SAN JUAN PR 00936-1949 |
| MARIO MOLINA MILLER | BO SABANA HOYOS CARR 663 KM 70 SABANA HOYOS ARECIBO PR 00688 |
| MARIO MOLINA MILLER | HC 2 BOX 4866 ARECIBO PR 00688 |
| MARIO MOLINA MILLER | CO MICHAEL S CORONA MUNOZ 110 CALLE BORINUQEN SUITE 41 TRUJILLO ALTO PR 00976 |
| MARIO MOLINA MILLER | CO MICHAEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| MARISOL DE LEON ALAMO | URB COUNTRY CLUB 2DA EXT 1018 CALLE MARIA CADILLA SAN JUAN PR 00924 |
| MARISOL DE LEON ALAMO | URB COUNTRY CLUB 2DA EXT 1018 CALLE MARIA CADILLA SAN JUAN PR 00924 |
| MARITZA COLON LOPEZ | HC 3 BOX 3351 FLORIDA PR 00650 |
| MARITZA COLON LOPEZ | ROBERTO NARVAEZ LINDER TUTOR HC 03 BOX 3351 FLORIDA PR 00650 |
| MARITZA CORTES CABAN | COND PASEO DE LA REINA APT 3201 PONCE PR 00730 |
| MARITZA CORTES CABAN | ESTANCIAS DEL GOLF 713 CALLE ENRIQUE LAGUERRE PONCE PR 00730 |
| MARITZA INFANTE IRIZARRY | PO BOX 3343 ORLANDO FL 32836 |
| MARITZA INFANTE IRIZARRY | 11736 REEDY CREEK DR APTO 202 ORLANDO FL 32836 |
| MARITZA LOPEZ RIVERA | PO BOX 2272 CAYEY PR 00737 |
| MARITZA LOPEZ RIVERA | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| MARITZA NIEVES PARRILLA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARITZA NIEVES PARRILLA | URB VILLA PRADES 689 CASIMIRO DUSHESNE SAN JUAN PR 00924 |
| MARLINE CANUELAS ONEILL | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARLINE CANUELAS ONEILL | BO CAMARONES CARR 169 KM84 GUAYNABO PR 00970 |
| MARLINE CANUELAS ONEILL | PO BOX 2762 GUAYNABO PR 00970 |
| MARTA CARRASQUILLO RIVERA | C9D19 URB METROPOLIS CAROLINA PR 00987 |
| MARTA COLON SANCHEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MARTA COLON SANCHEZ | RES LAS CASAS EDIF 10 APT 120 SAN JUAN PR 00915 |
| MARTA DECLET ROSADO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MARTA DECLET ROSADO | 141 CALLE SUNBADOR CUCHILLA MOROVIS PR 00687 |
| MARTA DECLET ROSADO | 141 CALLE SUNBADOR CUCHILLA MOROVIS PR 00687 |
| MARTA MARTINEZ SERRANO | ALT DE RIO GRANDE Y1330 CALLE 25 RIO GRANDE PR 00745 |
| MARTA RIOS NIEVES HEIRS | 5 BROOKLINE AVE 1 FLOOR HAVERHILL MA 01830 |
| MARTA RIVERA FIGUEROA | MIRADOR DEL PARQUE APT 17031 SAN JUAN PR 00918 |
| MARTA RIVERA FIGUEROA | 405JBRODRIGUEZ 17031 MIRADOR DEL PARQUE SAN JUAN PR 00918 |
| MARTA ROSARIO VILLAFANE | CAIMITO BAJO ENTR KOREA CARR 842 KM1 H 2 SAN JUAN PR 00925 |
| MARTA ROSARIO VILLAFANE | CALLE ARZUAGA 5 APARTADO 396 SAN JUAN PR 00925 |
| MARTA ROSARIO VILLAFANE | CO EDA L BEY ORTIZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| MARTHA HERNANDEZ VALENTIN | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| MARTHA HERNANDEZ VALENTIN | URB VILLA FONTANA PARK J 6 CALLE PARQUE CENTRAL 5 CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| MARTHA REYES PEREZ | 2906 REPARTO GONZALEZ SAN ANTONIO PR 00690 |
| MARTHA REYES PEREZ | 2906 REPARTO GONZALEZ SAN ANTONIO PR 00690 |
| MARTHA REYES PEREZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MARTIN RODRIGUEZ OLIVERAS | BO MACANA DEL RIO CARR 378 KM 0 HM 8 GUAYANILLA PR 00656-3208 |
| MARTIN RODRIGUEZ OLIVERAS | PO BOX 561208 GUAYANILLA PR 00656-3208 |
| MARTY MALDONADO SANTANA | URB REPARTO METROPOLITANO CALLE 42 SE 1214 SAN JUAN PR 00921 |
| MARTY MALDONADO SANTANA | URB REPARTO METROPOLITANO CALLE 42 SE 1214 SAN JUAN PR 00921 |
| MARTY MALDONADO SANTANA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MARY SERRANO HEREDIA | URB VICTOR ROJAS 1 CALLE ANACONDA CASA 222 ARECIBO PR 00612 |
| MARY SERRANO HEREDIA | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| MARYBEL RAMOS HERNANDEZ | URB ESTANCIAS DE YAUCO C6 CALLE ESMERALDA YAUCO PR 00698 |
| MARYLIN SANTIAGO RIVERA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MARYLIN SANTIAGO RIVERA | PO BOX 1323 VEGA BAJA PR 00694 |
| MARYVAN VEGA FLECHA | TERESA CAPO 1036 SAN JUAN PR 00924 |
| MARYVAN VEGA FLECHA | TERESA CAPO 1036 SAN JUAN PR 00924 |
| MARYVAN VEGA FLECHA | CO ANDRES GONZALEZ CRUZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| MATLA SANTIAGO BURGOS | URB VILLA SERAL C7 LARES PR 00669 |
| MAXIMO PIZARRO ESCALERA | LEVITTOWN 4TA SECC R10 CALLE LELIA TOA BAJA PR 00949 |
| MAYRA HICKS COLON | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MAYRA HICKS COLON | URB PRADERAS DEL SUR 65 CALLE ROBLE SANTA ISABEL PR 00757 |
| MAYRA MELENDEZ CASTILLLO | URB ALTS DE SANTA MARIA 108 CEREIPO SAN JUAN PR 00936 |
| MAYRA MELENDEZ CASTILLLO | PO BOX 366453 SAN JUAN PR 00936 |
| MAYRA MOJICA ROLON | URB MONTE BRISAS V 5J13 CALLE 510 BRADENTON FL 34207-1929 |
| MAYRA MOJICA ROLON | 4912 20TH ST W BRADENTON FL 34207-1929 |
| MAYRA RIVERA GARCIA | VILLAS BUENA VISTA AVES D4 BAYAMON PR 00956-5936 |
| MAYRA ROSA ROMERO | CO JUAN SANTIAGO SERRANO PO BOX 70199 SAN JUAN PR 00936-8190 |
| MAYRA ROSA ROMERO | COND ALBORADA CARR 2 APT 2512 BAYAMON PR 00959 |
| MAYRA VELEZ PEREZ | URB RIO CRISTAL 5267 CALLE ROBERTO COLE MAYAGUEZ PR 00680 |
| MEDINA MEDINA PSC | 623 AVENIDA PONCE DE LEON SUITE 1103B SAN JUAN PR 00917 |
| MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | ORIENTAL 280 PARK AVENUE 6TH FLOOR EAST NEW YORK NY 10017 |
| MELVIN FARIA MENDEZ | MARIA E GONZALEZTUTORA HC 3 BOX 4210 FLORIDA PR 00650-9587 |
| MELVIN FARIA MENDEZ | MARIA E GONZALEZTUTORA HC 3 BOX 4210 FLORIDA PR 00650-9587 |
| MELVIN FEBLES SERRANO | PARCELAS MAGUEYES 129 CALLE TOPACIO PONCE PR 00728-1262 |
| MELVIN HERNANDEZ HERNANDEZ | HACIENDAS DEL CAYABO FINCA P12 JUANA DIAZ PR 00795 |
| MELVIN HERNANDEZ HERNANDEZ | PO BOX 274 JUANA DIAZ PR 00795 |
| MERCEDES ACEVEDO DONES | PMB 341 PO BOX 2500 TOA BAJA PR 00949 |
| MERCEDES ACEVEDO DONES | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MERCEDES JIMENEZ ACEVEDO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MERCEDES JIMENEZ ACEVEDO | HC 01 BOX 6967 MOCA PR 00676 |
| MERCEDES JIMENEZ ACEVEDO | HC 01 BOX 6967 MOCA PR 00676 |
| MERCEDES RAMOS RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MERCEDES RAMOS RIVERA | RR 1 BOX 2946 CIDRA PR 00739 |

| Claim Name | Address Information |
|---|---|
| MERCEDES RAMOS RIVERA | PLAZA UNIVERSIDAD 2000 839 CALLE ANASCO APT 314 SAN JUAN PR 00925-2452 |
| MESIROW FINANCIAL INVESTMENT | PO BOX A3538 CHICAGO IL 60690-3538 |
| METROPOLIS COMMERCIAL PARKING CORP | PO BOX 362374 SAN JUAN PR 00936-2374 |
| MICAELA GUALDARRAMA SANTIAGO | URB JARD BORRINQUEN CALLE JAZMIN S8 SAN JUAN PR 00924 |
| MICAELA GUALDARRAMA SANTIAGO | URB COUNTRY CLUB 876 ZUMBADOR SAN JUAN PR 00924 |
| MICROJURIS INC | PO BOX 9024096 SAN JUAN PR 00902-4096 |
| MIDGALIA LORENZO PEREZ | CO SUHAIL LOPEZ CABAN PO BOX 1711 AGUADA PR 00602-1711 |
| MIDGALIA LORENZO PEREZ | P O BOX 250238 AGUADILLA PR 00604-0238 |
| MIGDALIA CORREA CASTRO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MIGDALIA CORREA CASTRO | BO RINCON CARR 932 KM 3 GURABO PR 00778 |
| MIGDALIA CORREA CASTRO | URB ALTURAS DE HATO NUEVO CALLE RIO GRANDE 324 GURABO PR 00778 |
| MIGDALIA CRUZ QUINONES | BO SANTA OLAYA CARR829 K 62 SECTOR VERGA BAYAMON PR PR 00956 |
| MIGDALIA CRUZ QUINONES | URB LOMAS VERDES 3D 10 CALLE MARIA BAYAMON PR PR 00956 |
| MIGDALIA CRUZ QUINONES | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MIGDALIA ESTREMERA GONZALE | BDA ISRAEL 191 CALLE TEXIDOR SAN JUAN PR 00917 |
| MIGDALIA FERNANDINI TORRES | APARTADO 632 ADJUNTAS PR 00601 |
| MIGDALIA FIGUEROA RAMIREZ | PO BOX 674 PENUELAS PR 00624 |
| MIGDALIA FIGUEROA RAMIREZ | PO BOX 674 PENUELAS PR 00624 |
| MIGDALIA GONZALEZ AVILES | BO VIVI ABAJO 714 SECTOR HEREDIA UTUADO PR 00641 |
| MIGDALIA GONZALEZ AVILES | CO JAVIER A VOLGAMORE COLON POBOX 2248 UTUADO PR 00641 |
| MIGDALIA LOPEZ GOMEZ | URB ALTAMESA 1390 SAN DAMIAN RIO PIEDRAS PR 00921 |
| MIGDALIA ORTIZ AVILES | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MIGDALIA ORTIZ AVILES | URB PUERTO NUEVO 1335 CALLE 16 NO SAN JUAN PR 00920 |
| MIGDALIA RAMOS COLON | 2DA EXT PUNTO ORO 6399 CALLE PACIFICO PONCE PR 00728 |
| MIGDALIA RAMOS COLON | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| MIGDELIA AGOSTO MELENDEZ | URB PASEOS REALES 511 CALLE CABALLERO ARECIBO PR 00612 |
| MIGDELIA AGOSTO MELENDEZ | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| MIGNA RIVERA ACEVEDO | COUNTRY CLUB 4TA EXT 832 CALLE FORMOSA SAN JUAN PR 00924 |
| MIGNA RIVERA ACEVEDO | COUNTRY CLUB 4TA EXT 832 CALLE FORMOSA SAN JUAN PR 00924 |
| MIGUEL BERRIOS ZAYAS | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| MIGUEL BERRIOS ZAYAS | URB EL PLANTIO A 93 VILLA GRANADA TOA BAJA PR 00949 |
| MIGUEL CALZADA ARQUITECTOS | 204 AVE MCLEARY PISO 1 SAN JUAN PR 00911-1441 |
| MIGUEL CAMACHO DIAZ | CUIDAD UNIVERSTARIA C18 CB ESTE TRUJILLO ALTO PR 00976 |
| MIGUEL CORAZON CARMONA | ADDRESS ON FILE |
| MIGUEL CRESPO DE LEON | BO PADILLA CARR 618 KM 78 SECTR MIGAS I COROZAL PR 00783 |
| MIGUEL CRESPO DE LEON | HC 5 BOX 10957 COROZAL PR 00783 |
| MIGUEL GUZMAN SEGUI | BO MARIAS III CARR 110 KM 72 MOCA PR 00676 |
| MIGUEL GUZMAN SEGUI | PO BOX 1248 MOCA PR 00676 |
| MIGUEL GUZMAN SEGUI | CO WILSON A GALARZA GALARZA 623 AVE PONCE DE LEON SUITE 803 SAN JUAN PR 00917 |
| MIGUEL LOPEZ LOPEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MIGUEL LOPEZ LOPEZ | VILLA HUGO II 61 CALLE CLAVEL CANOVANAS PR 00729 |
| MIGUEL LOPEZ LOPEZ | PO BOX 30000 PMB 214 CANOVANAS PR 00729 |
| MIGUEL MATOS OCASIO | HC 01 BOX 5245 UTUADO PR 00641 |
| MIGUEL MATOS OCASIO | CO JAVIER A VOLGAMORE COLON POBOX 2248 UTUADO PR 00641 |
| MIGUEL MATOS OCASIO | HC 01 BOX 5245 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| MIGUEL MELENDEZ BENEFICIARIES YALITZA | MORALES SANTIAGO IN REPRESENTATION OF HER DAUGHTER YALIMAR MELENDEZ MORALES URB LAFAYETTE M3; CALLE PRINCIPAL ARROYO PR 00714 |
| MIGUEL RIVERA RIVERA | URB LA HACIENDA B28 CALLE B COMERIO PR 00782 |
| MIGUEL ROBLES LEON | EXT MARIANI 7636 CMANUEL Z GANDIA PONCE PR 00717 |
| MIGUEL SANCHEZ MIRANDA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MIGUEL SANCHEZ MIRANDA | P O BOX 524 PUNTA SANTIAGO PR 00741 |
| MILAGROS ALVAREZ SUAREZ | BO BAYANEY 216 CALLE I HATILLO PR 00659 |
| MILAGROS ALVAREZ SUAREZ | HC 3 BOX 32326 HATILLO PR 00659 |
| MILAGROS GONZALEZ SANTIAGO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MILAGROS GONZALEZ SANTIAGO | URB EL CULEBRINAS P1 CALLE CAMASEY SAN SEBASTIAN PR 00685 |
| MILAGROS HERNANDEZ BARROSO | ADDRESS ON FILE |
| MILAGROS MANFREDY RIVERA | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| MILAGROS MANFREDY RIVERA | HC 02 BOX 3638 SANTA ISABEL PR 00757 |
| MILAGROS PEREIRA GOMEZ | URB VILLAS DE LOIZA OO23 CALLE 36 CANOVANAS PR 00729 |
| MILAGROS PEREIRA GOMEZ | CO IVAN GOMEZ RIVERA CALLE ALFA BP 13 URB SANTA JUANITA BAYAMON PR 00956 |
| MILAGROS RODRIGUEZ CASIANO | BO RIO HONDO BUZON M12 MAYAGUEZ PR 00680 |
| MILAGROS RODRIGUEZ CASIANO | BO RIO HONDO BUZON M12 MAYAGUEZ PR 00680 |
| MILAGROS RODRIGUEZ CASIANO | CO CARLOS A SOTELO GARCIA PO BOX 427 MAYAGUEZ PR 00681-0427 |
| MILAGROS RODRIGUEZ CASTILLO | HC 5 BOX 55351 CAGUAS PR 00725 |
| MILAGROS RODRIGUEZ CASTILLO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MILAGROS RODRIGUEZ CASTILLO | BO SAN ANTONIO SECT BUENA VISTA CARR 175 CAGUAS PR 00725-9217 |
| MILAGROS RODRIGUEZ NIEVES | UR VILLAS DEL MONTE MONTE VERDE 14 TRUJILLO ALTO PR 00976 |
| MILAGROS RODRIGUEZ NIEVES | COND PARQUE ARCOIRIS 2 APT 114 B TRUJILLO ALTO PR 00976 |
| MILAGROS ROSA RIVERA | ELVIN CASTRO MARQUEZ TUTOR 8316 LOOKOUT POINTE DRIVE WINDERMERE FL 34786 |
| MILAGROS ROSA RIVERA | CO IVAN RIVERA TORRES PO BOX 366462 SAN JUAN PR 00936-6462 |
| MILAGROS TRINIDAD TORRES | BO CANDELARIA ARENAS SECT DOS ABRAS 58 ROSA DE FRAN TOA BAJA PR 00951 |
| MILAGROS TRINIDAD TORRES | PO BOX 1884 TOA BAJA PR 00951 |
| MILDRED BONET CARO | URB REPTO UNIVERSIDAD H3 CALLE 6 SAN GERMAN PR 00683 |
| MILDRED BONET CARO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MILDRED CRUZ FELICIANO | CAPARRA TERRACE SE 1176 CALLE 4 SAN JUAN PR 00921 |
| MILDRED CRUZ FELICIANO | CO ANDRES GONZALEZ CRUZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| MILDRED NEGRON MARTINEZ | CO JAIME MARTINEZ SANABRIA 221 PONCE DE LEON AVE 15 TH FLOOR SAN JUAN PR 00917 |
| MILDRED NEGRON MARTINEZ | 175 AVE HOSTOS APT A 207 SAN JUAN PR 00918 |
| MILDRED RAMOS IRIZARRY | HC 01 BOX 2152 ADJUNTAS PR 00601-9702 |
| MILDRED ROMAN PEREZ | MANATI CHALETS 117 CALLE ZEUS MANATI PR 00674 |
| MILDRED ROMAN PEREZ | CO CESAR A CARDONA LUGO ASOCIACION DE EMPLEADOS DE ELA PO BOX 70199 SAN JUAN PR 00936-8190 |
| MILITZA HERNANDEZ MEDERO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MILITZA HERNANDEZ MEDERO | 212 CCANILLA EMBALSE SAN JOSE CAROLINA PR 00987 |
| MILITZA HERNANDEZ MEDERO | CALLE 4 G I 20 URB METROPOLIS CAROLINA PR 00987 |
| MILITZA MEDINA QUINONES | BO CRUCES CARR 411 KM 31 INTERIO AGUADA PR 00602-9853 |
| MILITZA MEDINA QUINONES | TUTORENGRACIA QUINONES HC 57 BOX 11406 AGUADA PR 00602-9853 |
| MILITZA MEDINA QUINONES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE SUITE 200 WAYNE PA 19087 |

| Claim Name | Address Information |
|---|---|
| MINERVA COLON COLON | CO MANUEL M MORA RAMOS P O BOX 331109 PONCE PR 00733-1109 |
| MINERVA COLON COLON | BO JAGUEYES SECTOR LADO BRAVO VILLALBA PR 00766 |
| MINERVA COLON COLON | PO BOX 170 VILLALBA PR 00766 |
| MINERVA QUINONES SANCHEZ | URB CAFETAL 2 O 32 CALLE PUERTO RICO YAUCO PR 00698 |
| MIRIAM FELICIANO FIGUEROA | URB ALTS DE FLORIDA A11 FLORIDA PR 00650 |
| MIRIAM FELICIANO FIGUEROA | ALTURAS DE FLORIDA A11 FLORIDA PR 00650 |
| MIRIAM FELICIANO FIGUEROA | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| MIRIAM LOPEZ ORTIZ | URB EL VERDE 41 CALLE LUCERO CAGUAS PR 00726-5407 |
| MIRIAM LOPEZ ORTIZ | PO BOX 5407 CAGUAS PR 00726-5407 |
| MIRIAM LOPEZ ORTIZ | CO CHERIL G GONZALEZ OCASIO PO BOX 372322 CAYEY PR 00737-2322 |
| MIRIAM LOPEZ ROSADO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MIRIAM LOPEZ ROSADO | URB METROPOLIS E2 C15 CAROLINA PR 00987 |
| MIRIAM LOPEZ ROSADO | URB METROPOLIS E2 C15 CAROLINA PR 00987 |
| MIRIAM ONEILL RIVAS | 6909 ROBBINS LOOP UNIT A FORT SILL OK 73503 |
| MIRIAM PACHECO ACEVEDO | HC 1 BOX 7180 BOX 7180 YAUCO PR 00698 |
| MIRIAM PACHECO ACEVEDO | HC 1 BOX 7180 BOX 7180 YAUCO PR 00698 |
| MIRIAM PERALTA RAMOS | URB LAS VEGAS M5 CALLE ALELI CATANO PR 00962 |
| MIRIAM PERALTA RAMOS | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| MIRIAM RODRIGUEZ VELEZ | BO CAPAEZ ADJUNTAS PR 00601 |
| MIRIAM RODRIGUEZ VELEZ | SAMUEL CALLEJO ALICEA TUTOR HC 1 BOX 3556 BO CALAEZ ADJUNTAS PR 00601 |
| MIRIAM RODRIGUEZ VELEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| MIRIAM ROMAN MORALES | URB VALLE REAL CALLE DUQUE F 24 MAYAGUEZ PR 00680 |
| MIRIAM ROMAN MORALES | LOMAS VERDES EE7 MAYAGUEZ PR 00680 |
| MIRIAM ROMERO SANTANA | BO QUEBRADA CRUZ LOTE 9824 SR KM 64 TOA ALTA PR 00954 |
| MIRIAM ROMERO SANTANA | PO BOX 174 TOA ALTA PR 00954 |
| MIRIAM ROSARIO FIGUEROA | URB BONNEVILLE TERRACE C11 CALLE 3 CAGUAS PR 00725 |
| MIRIAM VEGA GARCIA | BO FRAILES LLANO SEC ULTIMO CHANCE CARR 841 GUAYNABO PR 00971 |
| MIRIAM VEGA GARCIA | HC3 BOX 8852 GUAYNABO PR 00971 |
| MITZY VIERA RODRIGUEZ | PO BOX 1712 LAS PIEDRAS PR 00771 |
| MITZY VIERA RODRIGUEZ | CO EDWIN RIVERA CINTRON ESQ PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| MODESTA GONZALEZ ALVARADO | HC03 BOX 40370 CAGUAS PR 00725 |
| MODESTA GONZALEZ ALVARADO | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| MODESTO ALVELO MALPICA | BOX 3196 VEGA ALTA PR 00692 |
| MODESTO SANCHEZ DE LEON | URB LIRIOS CALA P249 CSAN CIPRIAN GURABO PR 00778 |
| MODESTO SANCHEZ DE LEON | ESTANCIAS SIERVAS DE MARIA CALLE SANTA SOFIA 23 GURABO PR 00778 |
| MORALES CANDELA LUZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MORALES CANDELA LUZ | URB TURABO GARDENS B6 CALLE 1 CAGUAS PR 00727 |
| MUNICIPIO DE PONCE | PO BOX 331709 PONCE PR 00940 |
| MYRIAM COLON COLON | BRISAS DE CANOVANAS 29 CALLE REINITA CANOVANAS PR 00729 |
| MYRIAM COLON COLON | URB BRISAS DE CANOVANAS 29 CALLE REINITA CANOVANAS PR 00729 |
| MYRIAM FIGUEROA RAMIREZ | PARC BETANCES 231 A CALLE SOL CABO ROJO PR 00623 |
| MYRNA LOPEZ RAMOS | URB SIERRA BAYAMON CALLE 5 BLQ 12 BAYAMON PR 00961 |
| MYRNA LOPEZ RAMOS | URB SIERRA BAYAMON 512 CALLE 5 BAYAMON PR 00961 |
| MYRNA RIVERA AMEZQUITA | PARC PAJAROS CANDELARIA PARC 181E TOA BAJA PR 00949 |
| MYRNA RIVERA AMEZQUITA | HC 1 BOX 6138 TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| MYRNA RUIZ RAMOS | VILLAS DE LOIZA AC 25 CALLE 25 CANOVANAS PR 00729 |
| MYRNA RUIZ RAMOS | CO JUAN A RIVERA HERNANDEZ PO BOX 367059 SAN JUAN PR 00936-7059 |
| MYRNA SANCHEZ DE JESUS | CO JUAN SANTIAGO SERRANO PO BOX 70199 SAN JUAN PR 00936-8190 |
| MYRNA SANCHEZ DE JESUS | HC 3 BOX 12342 CAROLINA PR 00987 |
| MYRNA SANCHEZ DE JESUS | HC 3 BOX 12342 CAROLINA PR 00987 |
| MYRNA TORRES SANTOS | BDA DE SANDIN 42 AVE JUPITER VEGA BAJA PR 00693 |
| MYRNA TORRES SANTOS | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| MYRTA CRUZ NAVARRO | PO BOX 252 JENNINGS LA 70546 |
| MYRTA PAGAN MORALES | HC 12 BOX13045 HUMACAO PR 00791 |
| NAG SAFETY CORPORATION | PO BOX 209 SAINT JUST PR 00978 |
| NANCY AGOSTO MALDONADO | URB MONTE VERDE CMONTE ALVENIA 28A BZ128 MANATI PR 00674 |
| NANCY AGOSTO MALDONADO | URB MONTE VERDE CMONTE ALVENIA 28A BZ128 MANATI PR 00674 |
| NANCY AGOSTO MALDONADO | CO JUAN MERCADO ROSARIO EDIFICIO ASOC DE MAESTROS QUINTO PISO OFICINA 516 HATO REY PR 00918 |
| NANCY BAYRON RAMIREZ | 839 CALLE LAS CALSEAS MAYAGUEZ PR 00682 |
| NANCY GALVEZ BERAS | URB CAPARRA TERRACE 802 CALLE 30 SE SAN JUAN PR 00921 |
| NANCY MORALES FONTAN | ADDRESS ON FILE |
| NANCY RIVERA RIVERA | 1208 CARRIAGE LN ORLANDO FL 32807 |
| NANCY VELEZ CLAUDIO | BO CUPEY ALTO CARR 176 KM 45 SAN JUAN PR 00926 |
| NANCY VELEZ CLAUDIO | RR2 BOX 7755 SAN JUAN PR 00926 |
| NANCY VELEZ CLAUDIO | CO ANDRES GONZALEZ CRUZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE ROAD ALEXANDRIA VA 22312 |
| NELLIE CARDONA RAMOS | BOX 4217 BO LLANADAS ISABELA PR 00662 |
| NELLIE CARDONA RAMOS | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| NELSON CINTRON RODRIGUEZ | CO LCDO RAMON MORENO BERRIOS COND PASEO DEL REY APT 302 PONCE PR 00716 |
| NELSON CINTRON RODRIGUEZ | URB BRISAS DEL MAR II CALLE PALMERA 0 20 GUAYAMA PR 00733-6533 |
| NELSON CRUZ COLON | P O BOX 1412 OROCOVIS PR 00720 |
| NELSON LARRIUZ MARRERO | BO BAYANEY SECTOR BERROCAL HATILLO PR 00659 |
| NELSON LARRIUZ MARRERO | HC3 BOX 33825 HATILLO PR 00659 |
| NELSON LARRIUZ MARRERO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| NELSON ROSADO SANTOS | HC 2 BOX 7240 SALINAS PR 00751 |
| NEREIDA NIEVES RIVERA | PO BOX 717 CASTANER PR 00631 |
| NESTOR GONZALEZ TORRES | 957 CALLE MUNOZ RIVERA PENUELAS PR 00624 |
| NESTOR GONZALEZ TORRES | 957 CALLE MUNOZ RIVERA PENUELAS PR 00624 |
| NESTOR GONZALEZ TORRES | CO ALISHEANN COLL SANTIAGO PO BOX 7822 PONCE PR 00732-7822 |
| NESTOR MELENDEZ GONZALEZ | URB ESTANCIAS DEL GOLF 503 CALLE WITO MORALES PONCE PR 00730 |
| NESTOR MELENDEZ GONZALEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| NETWAVE EQUIPMENT CORP | 316 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| NICOLAS LOPEZ HUERTAS | APARTADO 1216 CATANO PR 00963 |
| NICOLAS LOPEZ HUERTAS | APARTADO 1216 CATANO PR 00963 |
| NICOLAS LOPEZ HUERTAS | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| NICOLAS TRINIDAD QUINONES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| NICOLAS TRINIDAD QUINONES | PO BOX 353 YAUCO PR 00698 |
| NICOLASA MAISONET ECHEVARRIA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR |

| Claim Name | Address Information |
|---|---|
| NICOLASA MAISONET ECHEVARRIA | 00613-0996 |
| NICOLASA MAISONET ECHEVARRIA | URB MONACO 3 461 CALLE GRACE MANATI PR 00674 |
| NILDA FIGUEROA ORTA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| NILDA FIGUEROA ORTA | PARCELAS FALU 498 CALLE 21 SAN JUAN PR 00924 |
| NILDA FIGUEROA ORTA | PARCELAS FALU 498 CALLE 21 SAN JUAN PR 00924 |
| NILDA RUIZ OCASIO | BO ACEITUNA ABAJO CARR 149 KM 56 HM 0 VILLALBA PR 00766 |
| NILDA RUIZ OCASIO | PO BOX 875 VILLALBA PR 00766 |
| NILDA RUIZ OCASIO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| NILDA SANCHEZ QUINONES | VILLAS DE LOIZA TT7 CALLE 28 SAN JUAN PR 00936 |
| NILDA SANCHEZ QUINONES | PMB 157 PO BOX 70344 SAN JUAN PR 00936 |
| NILDA SANCHEZ QUINONES | CO EDA L BEY ORTIZ PO BOX 1309 GUAYNABO PR 00970-1309 |
| NILDA SANTOS RIVERA | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| NILDA SANTOS RIVERA | BZN 3091 BO SALTO ALTO CIDRA PR 00739 |
| NILDA SANTOS RIVERA | R R 01 BZN 3091 BO SALTO ALTO CIDRA PR 00739 |
| NILKA ENID DIAZ LOPEZ BENEFICIARIES | URB MANSIONES DEL PARAISO C32 CALLE FELICIDAD CAGUAS PR 00727 |
| NILSA DIAZ VALENTIN | RES GAUTIER BENITEZ EDIF 51 APT 481 CAGUAS PR 00725 |
| NILSA DIAZ VALENTIN | URB VILLAS DE CASTRO CALLE 24 GG29 ALTOS CAGUAS PR 00725 |
| NILSA DIAZ VALENTIN | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| NILSA LACEN QUINONES | 69 BO LAS CUEVAS LOIZA PR 00772 |
| NILSA LACEN QUINONES | CO NYDIA E MARTINEZ RODRIGUEZ PO BOX 4155 CAROLINA PR 00984-4155 |
| NILSA OCASIO ROSADO | PARCELAS CARMEN 17A CISNE VEGA ALTA PR 00692 |
| NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ MR PROFESSIONAL OFFICES 700 CARRETERA 2 SUITE 101 VEGA ALTA PR 00692 |
| NINILANDIA | AVE SAN MARCOS 401 CAROLINA PR 00982 |
| NIXA MALDONADO TORRES | HC01 BOX 3812 ADJUNTAS PR 00601-9708 |
| NO NAME IN FILE | CO HECTOR SERRANO MANGUAL ESQ PO BOX 6766 SAN JUAN PR 00914-6766 |
| NOEMI CASTRO SANTIAGO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| NOEMI CASTRO SANTIAGO | P O BOX 2131 CANOVANAS PR 00729 |
| NOEMI CASTRO SANTIAGO | PO BOX 2131 CANOVANAS PR 00729-2131 |
| NORBERTO NIEVES HERNANDEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| NORBERTO NIEVES HERNANDEZ | HC03 BOX 16896 QUEBRADILLAS PR 00678 |
| NORBERTO NIEVES HERNANDEZ | HC03 BOX 16896 QUEBRADILLA PR 00678 |
| NORBERTO RIVERA BERRIOS | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ CARABALLO | SECTOR AMILL SOLAR 6 CALLE LA TROCHA YAUCO PR 00698 |
| NORBERTO RODRIGUEZ CARABALLO | PO BOX 5333 YAUCO PR 00698 |
| NORBERTO TRUJILLO RODRIGUEZ | CO SUHAIL LOPEZ CABAN PO BOX 1711 AGUADA PR 00602-1711 |
| NORBERTO TRUJILLO RODRIGUEZ | BO GUANIQUILLA PARCL NOVOA II AGUADA PR 00602-3018 |
| NORBERTO TRUJILLO RODRIGUEZ | 30 URB MONTEMAR AGUADA PR 00602-3018 |
| NORMA CALO CALO | OSCAR SERRANO TUTOR HC65 BOX 4201 RIO GRANDE PR 00745 |
| NORMA CALO CALO | URB RIO GRANDE HILLS CALLE B39 APATAMENTO D 39 CALLE B APT D RIO GRANDE PR 00745 |
| NORMA COLLAZO MELENDEZ | RR 970 KM 19 HC 01 BOX 42074 NAGUABO PR 00718-9711 |
| NORMA COLLAZO MELENDEZ | CO BENJAMIN LEBRON QUINONES PO BOX 9138 HUMACAO PR 00792 |
| NORMA MUNTE DE CALERO | CO ISABEL M FUERTES DOMINGUEZ PMB 191 PO BOX 194000 SAN JUAN PR 00919-4000 |
| NORMA MUNTE DE CALERO | URB VENUS GARDENS 1674 CALLE HIDALGO SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| NORMA MUNTE DE CALERO | URB VENUS GARDENS 1674 CALLE HIDALGO SAN JUAN PR 00926 |
| NORMA RODRIGUEZ LUGO | URB HACIENDA LA MATILDE 5497 CALLE SURCO PONCE PR 00728-2442 |
| NORMA ROLDAN ROSARIO | URB NOTRE DAME M3 CALLE SAN PEDRO CAGUAS PR 00725 |
| NORMA SANCHEZ DE LOS SANTOS | REPARTO METROPOLITANO SE 965 CALLE 27 SAN JUAN PR 00921 |
| NORMA SANCHEZ DE LOS SANTOS | CO HAROLD J VAZQUEZ RIVERA 1422 AMERICO MIRANDA AVE CAPARRA TERRACE SAN JUAN PR 00921 |
| NORMA TORRES MARTI | HC 4 BOX 15920 LARES PR 00669 |
| NORMA VIALIZ HERNANDEZ | BO PARIS MIGUEL A SANTIN 55 MAYAGUEZ PR 00681-7043 |
| NORMA VIALIZ HERNANDEZ | PO BOX 7043 MAYAGUEZ PR 00681-7043 |
| NORMA VILLALBA COLON | URB COUNTRY CLUB CALLE 438 MZ 4 CAROLINA PR 00982 |
| NORMAN ROSADO VAZQUEZ | BDA BORINQUEN 16 CALLE A 2 PONCE PR 00730 |
| NORMAN ROSADO VAZQUEZ | BDA BORINQUEN TUTOR 16 CALLE PROVIDENCIA VAZQUEZ PONCE PR 00730 |
| NRI TECHNICAL SERVICE AND RIBBON | RR4 BOX 27131 TOA ALTA PR 00953-9420 |
| NYDIA ALVARADO QUINONES | PO BOX 308 PENUELAS PR 00624 |
| NYDIA DAVILA GUZMAN | CONDOMINIO VISTAS DEL VALLE APARTAMENTO 225 CAGUAS PR 00727 |
| NYDIA ORTIZ MORALES | URB EL CEREZAL 1604 CALLE LOIRA SAN JUAN PR 00926 |
| NYDIA ORTIZ MORALES | CO IVAN RIVERA TORRES PO BOX 366462 SAN JUAN PR 00936-6462 |
| NYDIA RIVERA MELENDEZ | BO VILLODAS 214 CALLE 4 GUAYAMA PR 00784 |
| NYDIA RIVERA MELENDEZ | RR 1 BOX 7311 GUAYAMA PR 00784 |
| NYDIA RIVERA MELENDEZ | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| O L MAINTENANCE AND SERVICES CORP | PO BOX 3151 BAYAMON PR 00960-3151 |
| OBED SANOGUET ROMEU | HC02 BOX 12641 LAJAS PR 00667 |
| OBED SANOGUET ROMEU | HC02 BOX 12641 LAJAS PR 00667 |
| OLGA GAUTHIER PEREZ | 600 ANGELA LANE EULESS TX 76039 |
| OLGA GAUTHIER PEREZ | CO ISMAEL FELICIANO GARCIA CALLE SIERRA MORENA267 PMB 757 SAN JUAN PR 00926 |
| OLGA I MARCANO BENITEZ | URB MARINA BAHIA PLAZA 16 M E 74 CATANO PR 00962 |
| OLGA MELENDEZ CARABALLO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| OLGA MELENDEZ CARABALLO | COND LOS NARANJALES EDIF D52 APTO 253 CAROLINA PR 00986 |
| OLGA MELENDEZ CARABALLO | PO BOX 1036 CAROLINA PR 00986 |
| OLGA MIRANDA VILLAFANE | JOSE D DIAZ TUTOR HACIENDA BORINQUEN CAGUAS PR 00725 |
| OLGA MIRANDA VILLAFANE | JOSE D DIAZ TUTOR HACIENDA BORINQUEN 239 CALLE UCAR CAGUAS PR 00725-7522 |
| OLGA TORRES MERCED | HC05 BOX 6639 AGUAS BUENAS PR 00703 |
| OLGA TORRES MERCED | HC05 BOX 6639 AGUAS BUENAS PR 00703 |
| OLGA VELEZ ORTIZ | P O BOX 211 LAJAS PR 00667 |
| OLGA VELEZ ORTIZ | CO YOLANDA TORRES MACHADO SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| OMAR BAEZ MARTINEZ | ADDRESS ON FILE |
| OMAYRA TORRES CAMACHO | PO BOX 414 HORMIGUEROS PR 00660 |
| OMAYRA TORRES CAMACHO | CO CARLOS E RIVERA RODRIGUEZ ESQ PO BOX 3841 MAYAGUEZ PR 00681 |
| ONIL ROJAS MONTANEZ | HC74 BOX 5970 BO NUEVO NARANJITO PR 00719 |
| ONIL ROJAS MONTANEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ORLANDO BORRERO MONTERO HEIRS | URB LA PROVIDENCIA L1 CALLE 7 TOA ALTA PR 00953 |
| ORLANDO CRESPO CRESPO | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| ORLANDO CRESPO CRESPO | BO GUAUNICO APT 2 UTUADO PR 00641 |
| ORLANDO CRESPO CRESPO | HC 04 BOX 8774 UTUADO PR 00641 |
| ORLANDO FERNANDEZ GINEZ | HC 1 BOX 4032 CIALES PR 00638 |
| ORLANDO MARTINEZ ARIAS | URB VILLA PRADORA 197 RINCON PR 00677-1539 |
| ORLANDO MARTINEZ ARIAS | URB VILLA DE LA PRADERA 197 RINCON PR 00677-1539 |

| Claim Name | Address Information |
|---|---|
| ORLANDO PABON DEL RIO | CO JUAN MERCADO ROSARIO ASOC MAESTROS 5 PISO OFIC 516 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| ORLANDO PABON DEL RIO | TORRES DE ANDALUCIA EDIF I APT 208 CAROLINA PR 00987 |
| ORLANDO PABON DEL RIO | URB METROPOLIS CALLE 22 Q17 CAROLINA PR 00987 |
| ORLANDO RENTAS VARGAS | CO NORBERTO JOSE VELEZ SANTANA PO BOX 135 CAGUAS PR 00726 |
| ORLANDO RENTAS VARGAS | HC03 BOX 12038 JUANA DIAZ PR 00795 |
| OSCAR LUIS TORRES CAQUIAS BENEFICIARIES | URB HILL VIEW C409 RIVER STREET YAUCO PR 00698 |
| OSVALDO CASTILLO NIEVES | PO BOX 324 MARICAO PR 00606 |
| OSVALDO CASTILLO NIEVES | HC 01 BOX 8045 MARICAO PR 00606 |
| OSVALDO SANTIAGO RIVERA | URB SAINT JUST 267 CALLE 6 TRUJILLO ALTO PR 00976 |
| OTILIA QUIRINDONGO VEGA | URB PUNTO ORO 2DA EXT 6579 CALLE LA CONSTITUCION PONCE PR 00728-2420 |
| OTILIA QUIRINDONGO VEGA | CO RAFAEL VALENTIN SANCHEZ POBOX 331109 PONCE PR 00733-1109 |
| PABLO LABOY LABOY | URB LAS ANTILLAS E24 CALLE PR SALINAS PR 00751 |
| PABLO LABOY LABOY | CO JULIO POMALES SANTIAGO APARTADO 282 GUAYAMA PR 00785 |
| PABLO ROMERO FELICIANO | URB ESTEVES 7007 CJOSE DE JESUS ESTEVES AGUADILLA PR 00603 |
| PACER SERVICE CENTER | P O BOX 780549 SAN ANTONIO TX 78278-0549 |
| PEDRITO RIVERA ESCALERA | BOX HC01 BOCALLEJONES SECCUEVA PAJITA CAROLINA PR 00985 |
| PEDRO ALAMEDA CAMACHO | PO BOX 94 LAJAS PR 00667 |
| PEDRO CARRASQUILLO MATOS | SECT TOCONES CARR 187 KM 6 LOIZA PR 00762-9716 |
| PEDRO CARRASQUILLO MATOS | HC1 BOX 4328 BO MEDIANIA ALTA LOIZA PR 00762-9716 |
| PEDRO CONCEPCION RIVERA | PO BOX 670 TOA BAJA PR 00951 |
| PEDRO CONCEPCION RIVERA | PO BOX 752 TOA BAJA PR 00951-0670 |
| PEDRO DIAZ VELEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| PEDRO DIAZ VELEZ | PO BOX 1285 SABANA HOYOS PR 00688 |
| PEDRO DIAZ VELEZ | PO BOX 1285 SABANA HOYOS PR 00688 |
| PEDRO GONZALEZ FELICIANO | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| PEDRO GONZALEZ FELICIANO | BO MONTE GRANDE CARR 717 KM 18 SALINAS PR 00751 |
| PEDRO GONZALEZ FELICIANO | PO BOX 580 SALINAS PR 00751 |
| PEDRO MORALES CANDELARIO | P O BOX 988 SABANA SECA PR 00952 |
| PEDRO MORALES DIAZ HEIRS | RES LLORENS TORRES 8 RES LLORENS TORRES APT 155 SAN JUAN PR 00913-6870 |
| PEDRO MORALES DIAZ HEIRS | COND COLINAS DE SAN JUAN EDIF E APT 178 SAN JUAN PR 00924 |
| PEGGY TORRES LAWSON HEIRS | HC04 BOX 7231 YABUCOA PR 00767 |
| PELEGRINA GALARZA RUIZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| PELEGRINA GALARZA RUIZ | HC4 BOX 15410 LARES PR 00669 |
| PENSION TRUSTEE ADVISORS INC | 7600 E ARAPAHOE ROAD SUITE 125 CENTENNIAL CO 80112 |
| PEREZ BARBOSA JIMMY | HC 1 BOX 4848 CAMUY PR 00627 |
| PEREZ BARBOSA JIMMY | HC 1 BOX 4848 CAMUY PR 00627 |
| PHILLIP GONZALEZ CORREA | CO JOSE E DEL ROSARIO FUENTES URBANIZACION PEREZ MORRIS 37 CALLE ARECIBO SAN JUAN PR 00917 |
| PHILLIP GONZALEZ CORREA | VILLA CONTESSA N 19 CALLE KENT BAYAMON PR 00956 |
| POPULAR ASSET MANAGEMENT | PO BOX 362708 SAN JUAN PR 00936-2708 |
| PORFIRIO ESCABI PADILLA | CARR 103 KM 7 1 796 CABO ROJO PR 00623 |
| PORFIRIO ESCABI PADILLA | URB VILLA AIDA CALLE 5 D16 CABO ROJO PR 00623 |
| PORFIRIO ESCABI PADILLA | CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| PRAR ARQUITECTURA CORPORACION | CALLE ENSENADA 561 2C SAN JUAN PR 00907 |
| PRECISION ELEVATOR SYSTEM AND SERVICE CO | PMB 719 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |

| Claim Name | Address Information |
|---|---|
| PREVENTIVE MAINTENANCE SERVICES | CALLE LODI 579 RIO PIEDRAS PR 00929 |
| PROFESSIONAL RECORDS AND INFOR MANAG | PO BOX 13323 SAN JUAN PR 00908-3323 |
| PUBLI INVERSIONES | P O BOX 15074 SAN JUAN PR 00902 |
| PUERTO RICO ATTORNEYS AND COUNSELLORS | PO BOX 362111 SAN JUAN PR 00936-2122 |
| QUALITY WATER SERVICE AND DISTRIBUTION | PO BOX 9020096 SAN JUAN PR 00902 |
| RA RF INC | MONTECASINO HIGHTS CALLE RIO GRANDE 48 TOA ALTA PR 00953 |
| RADAMES SANCHEZ COLON | PO BOX 943 MANATI PR 00674 |
| RADAMES SANCHEZ COLON | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| RAFAEL A RODRIGUEZ VARGAS | APARTADO 462 CAMUY PR 00627 |
| RAFAEL ARIAS VALENTIN | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| RAFAEL ARIAS VALENTIN | BO PLANA 3 QUEBRADILLAS PR 00678 |
| RAFAEL ARIAS VALENTIN | HC03 BOX 17821 QUEBRADILLAS PR 00678 |
| RAFAEL IRIZARRY VALLE | PO BOX 9066186 SAN JUAN PR 00936 |
| RAFAEL IRIZARRY VALLE | PO BOX 367664 SAN JUAN PR 00936 |
| RAFAEL IRIZARRY VALLE | CO MARCOS A ORTIZ RIVERA AVE65TH INF PLAZAESCORIALCINEMAS SUITE 207 LOCAL 5829 CAROLINA PR 00987 |
| RAFAEL LOPEZ LOPEZ | PO BOX 709 HATILLO PR 00659 |
| RAFAEL LOPEZ LOPEZ | 9 CALLE MAGA HATILLO PR 00659 |
| RAFAEL LOPEZ LOPEZ | HC 72 BOX 3766 85 NARANJITO PR 00719 |
| RAFAEL LOPEZ LOPEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| RAFAEL MUNOZ VALENTIN | HC 3 BOX 6341 RINCON PR 00677 |
| RAFAEL MUNOZ VALENTIN | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| RAFAEL REYES ALICEA | P O BOX 5245 TOA BAJA PR 00949-3946 |
| RAFAEL REYES ALICEA | URBSANTA MARIA CALLE SANTA CATALINA L11 TOA BAJA PR 00949-3946 |
| RAFAEL REYES ALICEA | CO ALEXANDRA CABAN ACOSTA CALLE ESTEBAN PADILLA 60 E BAYAMON PR 00959 |
| RAFAEL RIVERA LOPEZ | 221 AVE SAN PATRICIO 1000 SAN JUAN PR 00921 |
| RAFAEL RIVERA LOPEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| RAFAEL RIVERA VARGAS | URB CAMPO ALEGRE D 6 CALLE ROBLES BAYAMON PR 00956 |
| RAFAEL RIVERA VARGAS | CO MICHELLE MARIE RODRIGUEZ ACOSTA 500 PASEO MONACO APT 137 BAYAMON PR 00956 |
| RAFAEL ROMAN REYES BENEFICIARIES | CIUDAD CRISTIANA 170 COLOMBIA G10 HUMACAO PR 00791 |
| RAFAEL ROSARIO AND ASSOCIATES | 1608 CALLE BORI OFICINA 209 RIO PIEDRAS PR 00927 |
| RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ PO BOX 2795 ARECIBO PR 00613-2795 |
| RAFAEL ROSARIO TORRES | BARRIADA POLVORIN COTTO SUR 151 MANATI PR 00674 |
| RAFAEL ROSARIO TORRES | BARRIADA POLVORIN COTTO SUR 151 MANATI PR 00674 |
| RAFAEL VALLE ORTIZ | RAMEY 168 CALLE D AGUADILLA PR 00603 |
| RAFAEL VELEZ GONZALEZ | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| RAFAEL VELEZ GONZALEZ | RUTA 475 BUZON 249 A ISABELA PR 00662 |
| RAMIRO ROSADO FIGUEROA | EXT VILLA MILAGROS 17 CALLE PAOLA CABO ROJO PR 00623 |
| RAMON CANEDO QUINONES | 400 CALLE VICTORIA PONCE PR 00730 |
| RAMON CANEDO QUINONES | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| RAMON COLON COLON | CARR 149 INT 615 KM 83 BO POZAS SECT LLANADA CIALES PR 00638 |
| RAMON COLON COLON | PO BOX 10 CIALES PR 00638 |
| RAMON FONTANEZ TORRES | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |

| Claim Name | Address Information |
|---|---|
| RAMON FONTANEZ TORRES | SECTOR CAMPO BELLO 65 CALLE ARBOLEDA CIDRA PR 00739 |
| RAMON ORTIZ OSORIO | HC 1 BOX 7784 LOIZA PR 00772 |
| RAMON ORTIZ OSORIO | HC 1 BOX 7784 LOIZA PR 00772 |
| RAMON REYES COSME | HC 02 BOX 5063 VILLALBA PR 00766 |
| RAMON REYES COSME | CO JORGE BURGOS NUNEZ BOX 8662 CARR 514 KM 11 EL SEMIL VILLALBA PR 00766 |
| RAMONITA CARRION RODRIGUEZ | CO RAFAEL MOCTEZUMA RODRIGUEZ APARTADO 21370 SAN JUAN PR 00928-1370 |
| RAMONITA CARRION RODRIGUEZ | PMB BOX 2510 TRUJILLO ALTO PR 00977-2510 |
| RAMONITA RESTO DE JESUS | SECT MAGUELLES 83 SUR CALLE 4 GUAYAMA PR 00785 |
| RAMONITA RESTO DE JESUS | PO BOX 1834 GUAYAMA PR 00785 |
| RAQUEL RIVERA BERRIOS | URB EL OASIS DE CUPEY SOLAR 6 CARR 844 KM 31 SAN JUAN PR 00936 |
| RAQUEL RIVERA BERRIOS | PO BOX 70250 SUITE 325 SAN JUAN PR 00936 |
| RAQUEL RIVERA BERRIOS | CO IVAN RIVERA TORRES PO BOX 366462 SAN JUAN PR 00936-6462 |
| RAUL RIVERA RUIZ | PO BOX 7067 CAROLINA PR 00986-7067 |
| RAWDNEY MORALES REYES | URB VISTA HERMOSA A38 CALLE 2 HUMACAO PR 00791 |
| RAWDNEY MORALES REYES | HC04 BOX 4356 HUMACAO PR 00791 |
| REINALDO JIMENEZ VARGAS | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| REINALDO JIMENEZ VARGAS | BUZON 199 CALLE 12 PARCELAS TERRANOVA QUEBRADILLAS PR 00678 |
| REINALDO RIVERA RODRIGUEZ | CALLE LOS PRIETOS 436 BO TERRANOVA QUEBRADILLAS PR 00678 |
| REINALDO RIVERA RODRIGUEZ | 436 CALLE LOS PRIETOS QUEBRADILLAS PR 00678 |
| REINALDO RIVERA RODRIGUEZ | CO MICHAEL CORONA MUNOZ ESQ 110 CALLE BORINQUEN SUITE 41 TRUJILLO ALTO PR 00976 |
| REINALDO SANTOS QUILES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| REINALDO SANTOS QUILES | HC02 BOX 6514 JAYUYA PR 00664 |
| REINALDO SANTOS QUILES | HC02 BOX 6514 JAYUYA PR 00664 |
| RENATO CANO RODRIGUEZ | CO IVAN RIVERA TORRES PO BOX 366462 SAN JUAN PR 00936-6462 |
| RENATO CANO RODRIGUEZ | URB VISTA MAR 768 768 CALLE CASTELLON CAROLINA PR 00983 |
| RENE ORTA VELEZ | RR 1 BOX 44259 SAN SEBASTIAN PR 00685 |
| RENE ORTA VELEZ | URB COLINAS VERDES CALLE 11 S13 SAN SEBASTIAN PR 00685 |
| RENE SOLIS ROLDAN | PAISAJE DE ESCORIAL 105 APT A 30 CAROLINA PR 00985 |
| RENE SOLIS ROLDAN | BDA BUENA VISTA 53 CALLE MAGNOLIA AVE SUR 4002 APT PH 4 BOX 1704 CAROLINA PR 00985 |
| REY RIOS ALMESTICA | 77 CALLE AMPARO CATANO PR 00963 |
| REY RIOS ALMESTICA | PO BOX 545 CATANO PR 00963 |
| REYES MOYETT MINERVA | BO QUEBRADA HONDA CARR 181 KM10 SAN LORENZO PR 00754 |
| REYES MOYETT MINERVA | HC 70 BOX 30814 SAN LORENZO PR 00754 |
| REYNALDO OLMEDA UBILES | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| REYNALDO OLMEDA UBILES | URB ANTONIO A ROIG CALLE KOREA HUMACAO PR 00791 |
| REYNALDO OLMEDA UBILES | HC15 BOX 15189 HUMACAO PR 00791 |
| RICARDO CARTAGENA RODRIGUEZ | BO CAJUN PARCL NUEVAS 337 COAMO PR 00769 |
| RICARDO CARTAGENA RODRIGUEZ | CO EDWIN RIVERA ORTIZ APARTADO 305 COAMO PR 00769 |
| RICARDO CARTAGENA RODRIGUEZ | 94 CALLE WILLIE ROSARIO SUR COAMO PR 00769 |
| RICARDO ESCOBAR VARGAS | VILLA GRILLASCA 935 CALLE VIRGILIO BIAGGI PONCE PR 00717-0566 |
| RICARDO ESCOBAR VARGAS | CO RAFAEL FLORES COLON 1129 AVE MUNOZ RIVERA STE 1 PONCE PR 00717-0635 |
| RICARDO MOLINA FERNANDEZ | PO BOX 1451 ARROYO PR 00714 |
| RICARDO MOLINA FERNANDEZ | CO RAFAEL RIVERA TORRES SERVICIOS LEGALES DE PR PO BOX 2608 GUAYAMA PR 00785 |
| RICARDO RIVERA ALVAREZ | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| RICARDO RIVERA ALVAREZ | BO RIACHUELO SABANA HOYOS ARECIBO PR 00688 |

| Claim Name | Address Information |
|---|---|
| RICARDO RIVERA ALVAREZ | PO BOX 15 SABANA HOYOS ARECIBO PR 00688 |
| RICARDO VARGAS VALENTIN | BO BARRERO CARR 429 KM 22 RINCON PR 00677 |
| RICARDO VARGAS VALENTIN | JUDITH AYALA RUIZTUTOR HC 02 BOX 5603 RINCON PR 00677 |
| RICHARD ALERS SEGARRA | URB VILLAS DE RIO CANAS CALLE DOLORES P MARSCHAND 93 PONCE PR 00728 |
| RICHARD ALERS SEGARRA | URBVILLAS DE RIO CANAS 932 CDOLORES P MARCHAND PONCE PR 00728 |
| RICHARD ALERS SEGARRA | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ PO BOX 1113 GUAYAMA PR 00785 |
| RICHARD MARCANO DIAZ | HACIENDA FLORIDA A35 CALLE 1 SAN LORENZO PR 00754 |
| RICOH PUERTO RICO INC | PO BOX 71459 SAN JUAN PR 00936-8559 |
| RIVERA ROBLES JUANITA | VILLAS DE LOIZA CALLE 29 RR6 CANOVANAS PR 00729 |
| ROBERT CRUZ SOTO | BO CARRIZALES SECT QUINTO SOTO CARR 2 KM 24 HM 0 INT HATILLO PR 00659 |
| ROBERT CRUZ SOTO | HC01 8072 HATILLO PR 00659 |
| ROBERTO COLON LOPEZ | BO SALTOS SECTOR LOS CHORITOS CARR 155 KM 253 SALIDA COAMO OROCOVIS PR 00720 |
| ROBERTO COLON LOPEZ | PO BOX 1680 OROCOVIS PR 00720 |
| ROBERTO CORTES SANTIAGO | BO LA PLACITA SECTOR BURGOS CARR 14 GASPAR LEON CAYEY PR 00736 |
| ROBERTO CORTES SANTIAGO | JONATHAN FIGUEROA CORTESTUTOR HC 45 BOX 10160 CAYEY PR 00736 |
| ROBERTO DIAZ FERNANDEZ | PO BOX 5235 CAGUAS PR 00726 |
| ROBERTO DIAZ FERNANDEZ | BO CANABONCITO CARR 784 KM 11 CAGUAS PR 00726-5235 |
| ROBERTO JIMENEZ ANTIQUE | URB RADIOVILLE 7 CALLE 3 ARECIBO PR 00612 |
| ROBERTO JIMENEZ ANTIQUE | PO BOX 1642 ARECIBO PR 00612 |
| ROBERTO JIMENEZ ANTIQUE | CO ALEIDA RODRIGUEZ CENTENO SERVICIOS LEGALES DE PR INC APARTADO 1927 ARECIBO PR 00613-1937 |
| ROBERTO MEDINA GUEITS | CO BRENDAIRIN SANTIAGO CRUZ 2421 PASEO PERLA DEL SUR SUITE 3 PONCE PR 00717-0663 |
| ROBERTO MEDINA GUEITS | PARCELAS MAGUEYES 244 CALLE ZAFIRO PONCE PR 00728 |
| ROBERTO MEDINA GUEITS | PARC MAGUEYES 244 CALLE SAFIRO PONCE PR 00728 |
| ROBERTO MEDINA LAMELA | EXT COLINAS DE PALMARITO I4 COPALO SEC BARRONCAS ARECIBO PR 00612 |
| ROBERTO MEDINA LAMELA | UNIVERSITY GARDENS J23 CAUSUBO ARECIBO PR 00612 |
| ROBERTO MELENDEZ CARRILLO | URB VILLA CAPARRA APT 402 CALLE 8 GUAYNABO PR 00966-1501 |
| ROBERTO RIOS OSORIO | URB SANTA CLARA 29 CALLE E PONCE PR 00716 |
| ROBERTO ROLON MARRERO | R R05 BOX 7686 TOA ALTA PR 00953 |
| ROBERTO ROMAN VALENTIN | HC 02 BOX 6413 LARES PR 00669 |
| RODOLFO ROMAN ROMAN | BO RIO CANAS ARRIBA 11 CALLE 2 JUANA DIAZ PR 00795 |
| RODOLFO ROMAN ROMAN | HC 01 BOX 31083 JUANA DIAZ PR 00795 |
| RODRIGO MATTA SALGADO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| RODRIGO MATTA SALGADO | BO SABANA HOYOS SECTOR MANANTIALES GARROCHALES PR 00652 |
| RODRIGO MATTA SALGADO | PO BOX 218 GARROCHALES PR 00652 |
| RODRIGUEZ AND MALDONADO VELEZ | VILLA NEVAREZ COSVI OFFICE COMPLEX 400 ESQ AMERICO MIRANDA STE 201 RIO PIEDRAS PR 00927 |
| ROLANDO ANGLADA CASTRO | CO ROLANDO GIL ANGLADA MAYAGUEZ 66 SAN JUAN PR 00917 |
| ROLANDO ANGLADA CASTRO | PASTERNAK 1725 URB PURPLE TREE RIO PIEDRAS PR 00926 |
| ROLANDO ANGLADA CASTRO | PASTERNAK 1725 URB PURPLE TREE CUPEY BAJO RIO PIEDRAS PR 00926 |
| ROSA DE LEON VILLEGAS | PO BOX 3001 SUITE 397 RIO GRANDE PR 00745 |
| ROSA GONZALEZ CRUZ | CALLE 33 BLQ 2 31 VILLA CAROLINA CAROLINA PR 00985 |
| ROSA PEREZ NIEVES | PO BOX 4742 AGUADILLA PR 00605 |
| ROSA PEREZ NIEVES | CO JULIO M LOPEZ MARCANO 623 AVE PONCE DE LEON OFICINA 1103 SAN JUAN PR 00917 |
| ROSA SANTONI LOPEZ | PO BOX 5000 PMB 705 AGUADA PR 00602 |
| ROSA SANTONI LOPEZ | CO JAIME J ARCE ROMAN APARTADO 1003 AGUADA PR 00602 |
| ROSA VEGA PADRO | URB JARDINES DE GURABO 43 C3A GURABO PR 00778-2715 |
| ROSA VEGA PADRO | CO HAROLD J VAZQUEZ RIVERA 750 CALLE PIEDRAS NEGRAS 2 PORTICOS DE VENUS SAN |

| Claim Name | Address Information |
|---|---|
| ROSA VEGA PADRO | JUAN PR 00926 |
| ROSALINDA SILVA SANCHEZ | CARR 155 KM 5100 BO MOROVIS NORTE SEC HOYO FRIO INTERIO MOROVIS PR 00687 |
| ROSALINDA SILVA SANCHEZ | PO BOX 642 MOROVIS PR 00687 |
| ROSALINDA SILVA SANCHEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ROSANA IRIZARRY PIZARRO | PARC CARRAIZO BAJOS 177 CALLE 4 SAN JUAN PR 00926-9165 |
| ROSANA IRIZARRY PIZARRO | RR 7 BOX 68992 SAN JUAN PR 00926-9165 |
| ROSARIO DIAZ ALVAREZ | PO BOX 3005 GUAYNABO PR 00970 |
| RR DONNELLEY DE PUERTO RICO CORP | ROYAL IND PARK CARR 869 KM 1 BLDG LOTE 1 BARRIO PALMAS CATANO PR 00962 |
| RUBEN BELTRAN RAMIREZ | HC 4 BOX 14214 MOCA PR 00676 |
| RUBEN BELTRAN RAMIREZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| RUBEN BUTLER LOPEZ | BO COCOS SECTOR FITO VALLE CARR 484 QUEBRADILLAS PR 00678 |
| RUBEN BUTLER LOPEZ | 8854 SECTOR FITO VALLE QUEBRADILLAS PR 00678 |
| RUBEN HERNANDEZ ROSARIO | VILLA TURABO M6 CALLE ROBELS CAGUAS PR 00725 |
| RUBEN HERNANDEZ ROSARIO | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| RUBEN LOPEZ RIVERA | PO BOX 1917 CAYEY PR 00737 |
| RUBEN LOPEZ RIVERA | ELSIE TORRES LUGOTUTOR PO BOX 1917 CAYEY PR 00737 |
| RUBEN OLIVERAS Y UNIDAD APROPIADA | CO EDWIN RIVERA CINTRON ESQ PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| RUBEN OLIVERAS Y UNIDAD APROPIADA | CO EDWIN RIVERA CINTRON ESQ PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| RUDDY REYES GONZALEZ | BRISAS DE BORINQUEN 11 B 101 CAROLINA PR 00987 |
| RUDDY REYES GONZALEZ | URB PARQUE ECUESTRE N42 C MONTE NEGRO CAROLINA PR 00987 |
| RUDELCINDA REYES ALVAREZ | VILLAS DEL RIO VERDE Z 60 CALLE 26 CAGUAS PR 00725-6476 |
| RUDESCINDA REYES ALVAREZ | CO LCDO HARRY MUNIZ VALLADARES MB 522 SUITE 140 200 AVE ATTN RAFAEL CORDERO CAGUAS PR 00725-3757 |
| RUDESCINDA REYES ALVAREZ | VILLAS DEL RIO VERDE Z 60 CALLE 26 CAGUAS PR 00725-6476 |
| RUTH BERMUDEZ RODRIGUEZ HEIR | RR4 BOX 4026 CIDRA PR 00739 |
| RUTH GUZMAN SANTIAGO | URB COLINAS VIEW NUM 18 CAYEY PR 00736 |
| RUTH MALDONADO DELGADO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| RUTH MALDONADO DELGADO | BO TEJAS I SECT LOS GOMEZ CARR 917 INT KM 1 HM 8 LAS PIEDRAS PR 00771 |
| RUTH MALDONADO DELGADO | PMB 480 PO BOX 2017 LAS PIEDRAS PR 00771 |
| RUTH MENDEZ MENDEZ | URB ISLAZUL 3196 CALLE ANDALUCIA ISABELA PR 00662 |
| RUTH MENDEZ MENDEZ | NESTOR GONZALEZ GONZ TUTOR URB ISLAZUL 3196 CALLE ANDALUCIA ISABELA PR 00662 |
| RUTH MENDEZ MENDEZ | CO ERNIE SANTIAGO CABAN 2691 PASEO ANON SUITE 201 TOA BAJA PR 00949 |
| RUTH RIOS FERNANDEZ | CO ANIXA RIVERA MONTALVO POBOX 143635 ARECIBO PR 00614 |
| RUTH RIOS FERNANDEZ | PO BOX 389 FLORIDA PR 00650-0389 |
| SAMUEL RIVERA CAPETILLO | VILLA NEVAREZ 1056 CALLE 14 SAN JUAN PR 00926 |
| SAMUEL RIVERA CAPETILLO | CALLE LEYLA OESTE 4TA SECCION LEVITOWN TOA BAJA PR 00949 |
| SAMUEL RIVERA CAPETILLO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| SAMUEL ROSADO ROSADO | HC 71 BOX 7386 CAYEY PR 00736 |
| SANDRA BAEZ RIVERA | BO MAGUAYO EL COTTO BUZON 125 CALLE 7 DORADO PR 00646 |
| SANDRA BAEZ RIVERA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| SANDRA CORDERO MONTALVO | DOMINGO RUIZ 20 CALLE 1 BARCELONETA PR 00617 |
| SANDRA CORDERO MONTALVO | URB CITY PARADISE 47 CALLE JAGUEY BARCELONETA PR 00617 |
| SANDRA CORDERO MONTALVO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |

| Claim Name | Address Information |
|---|---|
| SANDRA MALDONADO FEBLES | URB LAGO HORIZONTE 2001 CALLE ZAFIRO COTO LAUREL PR 00780 |
| SANDRA MALDONADO FEBLES | CO ANTONIA V MUNTANER ADROVER PO BOX 181 TRUJILLO ALTO PR 00977-0181 |
| SANDRA MONTALVO ORTIZ | URB CANA CALLE LOS PINOS 693 PONCE PR 00728 |
| SANDRA MORALES PEREZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| SANDRA MORALES PEREZ | VILLAS DE CUIDAD JARDIN 500 EDIF U APT 606 BAYAMON PR 00957 |
| SANDRA RIVERA CABRERA | PO BOX 1154 VEGA BAJA PR 00694-1154 |
| SANDRA RIVERA CABRERA | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| SANDRA SANCHEZ MONTANEZ | URB MOUNTAIN VIEW H4 CALLE 5 CAROLINA PR 00987 |
| SANDRA TORRES OQUENDO | URB STA TERESITA 5920 CSAN ISAAC PONCE PR 00730 |
| SANTANDER ASSET MANAGEMENT | 2 TABONUCO STREET SUITE 200 GUAYNABO PR 00968-3028 |
| SANTIAGO SANTIAGO REYES | CO IVAN ZAPATA GARCIA PO BOX 9295 SAN JUAN PR 00908 |
| SANTIAGO SANTIAGO REYES | URB LAS CUMBRES 329 CALLE CAROLINA SAN JUAN PR 00926 |
| SARA DOMINICCI RODRIGUEZ | PO BOX 335251 PONCE PR 00733 |
| SARAI PEREZ FEBUS | BO CERRO GORDO RR 4 BOX 305 BAYAMON PR 00956 |
| SARAI PEREZ FEBUS | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| SAUL RIVERA CABAN | PO BOX 20530 SAN JUAN PR 00928 |
| SEBASTIAN RAMIREZ VALENTIN | BO QUEMADO KM 61 MAYAGUEZ PR 00680-9417 |
| SEBASTIAN RAMIREZ VALENTIN | HC 4 BOX 48144 MAYAGUEZ PR 00680-9417 |
| SECRETARIO DE HACIENDA | PO BOX 9024140 SAN JUAN PR 00902-4140 |
| SEGUNDO CRUZ GRANELL | 1851 MIRADERO CARR 108 KM 54 MAYAGUEZ PR 00680 |
| SEGUNDO CRUZ GRANELL | URB MIRADERO GARDENS 1851 CARR 108 MAYAGUEZ PR 00680 |
| SEGUNDO CRUZ GRANELL | CO RAUL TORO GONZALEZ PO BOX 270343 SAN JUAN PR 00927-0343 |
| SEVERO AYALA MARTINEZ | URB CANAS 673 CALLE LOS ROBLES PONCE PR 00728 |
| SEVERO AYALA MARTINEZ | URB CANAS 673 CALLE LOS ROBLES PONCE PR 00728 |
| SHAIZA TORRES ROMAN | HC 4 BOX 7301 JUANA DIAZ PR 00795-9602 |
| SHEILA RIVERA GERENA | CO RICARDO DEFILLO AGRAIT SERVICIOS LEGALES PUERTO RICO APARTADO 21370 RIO PIEDRAS PR 00928-1370 |
| SHEILA RIVERA GERENA | URB JOSE SEVERO QUIONES FF10 CALLE PEREZ VILLEGAS CAROLINA PR 00985 |
| SHEILA RIVERA GERENA | URB JOSE SEVERO QUINONES FF10 CALLE PEREZ VILLEGAS CAROLINA PR 00985 |
| SHERLEY SANCHEZ MATOS | PO BOX 1385 SAN JUAN PR 00915-2425 |
| SINDY SANCHEZ MALDONADO | HC 1 BOX 3077 LAKELAND FL 33805 |
| SINDY SANCHEZ MALDONADO | 205 W 6TH ST LAKELAND FL 33805 |
| SISTEMA DE RETIRO MAESTROS | P O BOX 191879 SAN JUAN PR 00919-1879 |
| SIXTO RIVERA TORRES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| SIXTO RIVERA TORRES | HC01 BOX 3397 VILLALBA PR 00766-9702 |
| SIXTO RIVERA TORRES | HC01 BOX 3442 VILLALBA PR 00766-9702 |
| SKY HIGH ELEVATORS CORP | URB SANTA MARIA 34 CALLE ORQUIDEA SAN JUAN PR 00926 |
| SMILE AGAIN LEARNING CENTER INC | 7508 AVE AGUSTIN RAMOS CALERO ISABELA PR 00662 |
| SOCORRO VAZQUEZ ROBLES | URB LOMA LINDA B84 COROZAL PR 00783 |
| SOCORRO VAZQUEZ ROBLES | PO BOX 356 COROZAL PR 00783 |
| SOL AGOSTO MONTANEZ | URB JOSE DELGADO N27 CALLE 15 CAGUAS PR 00725 |
| SOL AGOSTO MONTANEZ | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| SONIA BADILLO CARDONA | PO BOX 1985 VICTORIA STATION AGUADILLA PR 00603 |
| SONIA CEPEDA TORRES | HC 01 BOX 6011 JUNCOS PR 00777-9774 |
| SONIA CORTES GONZALEZ | URB RIO GRANDE ESTATES III 10128 CALLE REY RICARDO RIO GRANDE PR 00745 |
| SONIA DAVILA ZAYAS | URB EL VEDADO 417 BONAFOUX APT B3 SAN JUAN PR 00919 |
| SONIA DAVILA ZAYAS | PO BOX 192123 SAN JUAN PR 00919 |

| Claim Name | Address Information |
|---|---|
| SONIA REQUENA MERCADO | URB SANTA ELENA 2DA EXT D11 CALLE GIRASOL GUAYANILLA PR 00656-1443 |
| SONIA REQUENA MERCADO | CO CAROLINA TEJADA GUZMAN PO BOX 943 COMERIO PR 00782 |
| SONIA REYES BURGADO | URB LA PLATA 7E7 CALLE ALEJANDRINA CAYEY PR 00736 |
| SONIA REYES BURGADO | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| SONIA RIVERA PERDOMOS BENEFICIARIES | 17 CALLE H DIAZ NAVARRO BO EL SECO MAYAGUEZ PR 00682 |
| SONIA TORRES VALENTIN | URB VILLA HUMACAO L17 CALLE 1 HUMACAO PR 00792 |
| SONIA TORRES VALENTIN | PO BOX 8543 HUMACAO PR 00792 |
| STATE STREET GLOBAL ADVISORS | ONE LINCOLN STREET 352ND FLOOR BOSTON MA 02111 |
| SUSAN RIVERA MELENDEZ | HC 2 BOX 2454 BOQUERON PR 00622 |
| SUSAN RIVERA MELENDEZ | HC 2 BOX 2454 BOQUERON PR 00622 |
| SYC CONSULTING CORP | PO BOX 16120 SAN JUAN PR 00907 |
| TAPLIN CANIDA HABACHT | 1001 BRICKELL BAY DRIVE SUITE 2100 MIAMI FL 33131 |
| TARY SERRANO SANTIAGO | CO HERIBERTO CRESPO TORRES SERV LEGALES DE PUERTO RICO APARTADO 403 MANATI PR 00674 |
| TARY SERRANO SANTIAGO | URBANIZACION GUARICO E22 CALLE 4 VEGA BAJA PR 00693 |
| TATIANA MALAVE HERNANDEZ | ADDRESS ON FILE |
| TEODORO CRUZ GUZMAN | VILLA MADRID G10 CALLE 9 COAMO PR 00769 |
| TERESA LEBRON RODRIGUEZ | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| TERESA LEBRON RODRIGUEZ | URB VALLE ARRIBA 112 CALLE CAOBA COAMO PR 00769 |
| TERESA REYES LOPEZ | CO JUAN A RIVERA HERNANDEZ PO BOX 367059 SAN JUAN PR 00936-7059 |
| TERESA REYES LOPEZ | BOX 8960 BAYAMON PR 00960 |
| TERESA REYES LOPEZ | BOX 8960 BAYAMON PR 00960 |
| TERESA RIVERA DAVILA | PO BOX 1429 JAYUYA PR 00664 |
| TERESA SERRANO MACHUCA | BO CANABONCITO CARR 172 KM 65 CAGUAS PR 00726 |
| TERESA SERRANO MACHUCA | PO BOX 9582 CAGUAS PR 00726 |
| TERESITA MERCADO BIGIO | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| TERESITA MERCADO BIGIO | VILLA CAROLINA 16714 CALLE 401 CAROLINA PR 00985 |
| TERRACAP PARTNERS III | 23421 WALDEN CENTER DRIVE SUITE 300 BONITA SPRINGS FL 34134 |
| THAIS F BONET RIVERA | ADDRESS ON FILE |
| THE BANK OF NEW YORK MELLON | PO BOX 371791 PITTSBURGH PA 15251-7791 |
| THOMAS RUIZ OSUNA | URB VILLA CAROLINA 6635 CALLE 54 CAROLINA PR 00985 |
| TOMAS LUGO LOPEZ | PO BOX 8154 HUMACAO PR 00792 |
| TOMAS RODRIGUEZ LOPEZ | PO BOX 472 CIDRA PR 00739 |
| TOMAS RODRIGUEZ LOPEZ | EL DORADO B 52 CLAVEL GUAYAMA PR 00784 |
| TOMAS RODRIGUEZ LOPEZ | CO JULIO POMALES SANTIAGO APARTADO 282 GUAYAMA PR 00785 |
| TOMASA MARTINEZ RODRIGUEZ | PO BOX 534 YABUCOA PR 00767 |
| TOMMY ARROYO RIVERA | HC02 BOX 8008 BAJADERO PR 00616-0007 |
| TOMMY ARROYO RIVERA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| TORRES PLUMBING SERVICES | JARDINESS DE COUNTRY CLUB BN21 CALLE 113 CAROLINA PR 00983 |
| TOWER AND SON EXTERMINATING CORP | PO BOX 1045 BAYAMON PR 00960 |
| UNION GENERAL DE TRABAJADORES | CO LCDO EDWIN RIVERA CINTRON ESQ PO BOX 1098 LAS PIEDRAS PR 00771 |
| UNION GENERAL DE TRABAJADORES | PO BOX 29247 ESTACION 65 INFANT RIO PIEDRAS PR 00929 |
| US POSTAL SERVICES | MINILLAS STATION SAN JUAN PR 00940-9998 |
| VANESSA PERFETTO PERALES | CO JAIME A MUNOZ PICO PO BOX 70199 SAN JUAN PR 00936-8190 |
| VANESSA PERFETTO PERALES | URB JARDINES DE CAPARRA R11 CALLE 29 BAYAMON PR 00959 |
| VANESSA PERFETTO PERALES | URB JARDINES DE CAPARRA R11 CALLE 29 BAYAMON PR 00959 |
| VICENTE SANCHEZ QUILES | ADDRESS ON FILE |
| VICKIE AGUILA GEIRING | CO NORA MOLINA CRUZ PO BOX 2795 ARECIBO PR 00613-2795 |

| Claim Name | Address Information |
|---|---|
| VICKIE AGUILA GEIRING | PO BOX 2 GARROCHALES PR 00652 |
| VICTOR CASTRO TORRES | ALTURAS DE PENUELAS CALLE 20 W 14 PENUELAS PR 00624 |
| VICTOR CENTENO BENERO | URB JARDINES DE ARECIBO CALLE O CASA Q 4 ARECIBO PR 00612 |
| VICTOR CENTENO BENERO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| VICTOR GALARZA RIOS | P O BOX 670 ISABELA PR 00662 |
| VICTOR GARCIA MORALES | PO BOX 6001 SUITE 125 SALINAS PR 00751 |
| VICTOR GARCIA MORALES | CO JULIO POMALES SANTIAGO PO BOX 282 GUAYAMA PR 00785 |
| VICTOR RIVERA RUIZ BENEFICIARIES | RR01 BUZON 6308 MARICAO PR 00606 |
| VICTOR ROSA CALDERO | PO BOX 429 COROZAL PR 00783-0429 |
| VICTOR ROSA CALDERO | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| VICTOR VAZQUEZ FIGUEROA | URB STA TERESITA 4062 CSANTA CATALINA PONCE PR 00730 |
| VILARINO ASSOCIATES LLC | PO BOX 9022515 SAN JUAN PR 00902-2515 |
| VILMA TIRADO MARTIR | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| VILMA TIRADO MARTIR | PO BOX 9065201 SAN JUAN PR 00936-7694 |
| VILMA TIRADO MARTIR | PO BOX 367694 SAN JUAN PR 00936-7694 |
| VIRGEN MALDONADO SANTIAGO | VILLA PRADES CASIMIRO DUCHESNE 644 SAN JUAN PR 00924-2109 |
| VIRGEN MALDONADO SANTIAGO | CO MARIA M HERNANDEZ PEREZ PO BOX 8279 BAYAMON PR 00960-8279 |
| VIRGEN MARRERO CARABALLO | URB VILLA MARINA A113 CALLE 1 GURABO PR 00778 |
| VIRGINIA PAGAN REYES | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| VIRGINIA PAGAN REYES | PO BOX 1816 HATILLO PR 00659 |
| VIRGINIA RIOS GONZALEZ | PASEO DE LOS HUCARES CARR 653 KM 33 ARECIBO PR 00614 |
| VIRGINIA RIOS GONZALEZ | PO BOX 140988 ARECIBO PR 00614 |
| VIRGINIA RIOS GONZALEZ | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| VISTA VERDE SHOPPING CENTER INC | PO BOX 3065 MAYAGUEZ PR 00681-3065 |
| VIVIAN ORTEGA GARCIA | QUEBRADA SECA CL 7 BOX 6112 CEIBA PR 00735 |
| WADED CRUZADO SALAS | ADDRESS ON FILE |
| WALDEMAR SEDA TORO | URB PARQUE REAL 44 DIAMANTE LAJAS PR 00667 |
| WALESKA MORALES LOPEZ | PO BOX 532 LARES PR 00669 |
| WALTER RODRIGUEZ BURGOS | URB LA GRANJA H3 CALLE BERNARDINO TORRES CAGUAS PR 00726 |
| WALTER RODRIGUEZ BURGOS | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| WALTER RODRIGUEZ RODRIGUEZ | HC01 BOX 6328 YAUCO PR 00698 |
| WALTER RODRIGUEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| WANDA ASTACIO FIGUEROA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| WANDA ASTACIO FIGUEROA | URB LOS COLOBOS PARK 414 ALMENDRO CAROLINA PR 00987 |
| WANDA CASTRO DIAZ | URB COUNTRY CLUB 3RA EXT JK12 CALLE 241 SAN JUAN PR 00924 |
| WANDA CASTRO DIAZ | URB REPARTO SEVILLA CALLE RABEL SAN JUAN PR 00924 |
| WANDA CASTRO DIAZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| WANDA GONZALEZ DELGADO | PO BOX 7592 CAGUAS PR 00726 |
| WANDA GONZALEZ DELGADO | PO BOX 7592 CAGUAS PR 00726 |
| WANDA I CENTENO RODRIGUEZ | ADDRESS ON FILE |
| WANDA I PENA MEDINA | AVE EMERITO ESTRADA RIVERA 1541 SAN SEBASTIAN PR |
| WANDA I PENA MEDINA | CO EITON MUNIZ ARROYO ESQ CALLE E VAZQUEZ BAEZ 163 MAYAGUEZ PR 00682 |

| Claim Name | Address Information |
|---|---|
| WANDA RODRIGUEZ CARDONA | URB VILLAS DE LOIZA OO32 CALLE 36 CANOVANAS PR 00729 |
| WANDA RODRIGUEZ CARDONA | PO BOX 851 CANOVANAS PR 00729 |
| WANDA VIRELLA MATIAS | HC01 BUZON 5681 TOA BAJA PR 00949 |
| WILFREDO MARRERO APONTE | 11013 WIZARD WAY APT 301 ORLANDO FL 32869-2653 |
| WILFREDO MARRERO APONTE | PO BOX 692653 ORLANDO FL 32869-2653 |
| WILFREDO RAMOS LOZADA | COND PARQUE CENTRAL 229 DEL PARQUE ST APT 801 SAN JUAN PR 00912 |
| WILFREDO RAMOS LOZADA | CO MARIA VARGAS JIMENEZ PO BOX 10231 SAN JUAN PR 00922 |
| WILFREDO SALVA GONZALEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| WILFREDO SALVA GONZALEZ | BO ESPERANZA 309 C8 ARECIBO PR 00614 |
| WILFREDO SALVA GONZALEZ | APT 142222 ARECIBO PR 00614 |
| WILLIAM CLAUDIO OQUENDO | 385 E CALLE FORTALEZA CAMPANILLA TOA BAJA PR 00951 |
| WILLIAM CLAUDIO OQUENDO | CO ALICE HERNANDEZ AGOSTO PMB 333 PO BOX 607071 BAYAMON PR 00960-7071 |
| WILLIAM COLON TORRES | URB RIVIERAS DE CUPEY H22 CALLE FLAMBOYAN SAN JUAN PR 00926 |
| WILLIAM COLON TORRES | URB LAS CUMBRES 663 CALLE TAFT SAN JUAN PR 00926 |
| WILLIAM ECHEVARRIA PEREZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| WILLIAM ECHEVARRIA PEREZ | HC 02 BOX 6603 LARES PR 00669 |
| WILLIAM ECHEVARRIA PEREZ | HC 02 BOX 6603 LARES PR 00669 |
| WILLIAM SANTANA NEVAREZ | URB QUINTANA J36 CALLE MAGA DORADO PR 00646 |
| WILLIAM SANTANA NEVAREZ | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| WILLIAM SOTO FUENTES | HC 3 BOX 33021 SAN SEBASTIAN PR 00685 |
| WILLIAM SOTO FUENTES | CO LCDA MARISABEL RENTA SOTO CONDOMINIO ALHAMBRA PLAZA CALLE ALAMAR 2515 APTO 103 PONCE PR 00716 |
| WILLIAM VARGAS SEPULVEDA | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| WILLIAM VARGAS SEPULVEDA | BO PAPAYO CARR 324 KM 2 6 HC01 BOX 7409 LAJAS PR 00667 |
| WILLIAM VARGAS SEPULVEDA | HC 1 BOX 7409 LAJAS PR 00667 |
| WILLIE SERRANO ORTIZ | HC 02 BOX 4236 COAMO PR 00769 |
| WILLIE SERRANO ORTIZ | CO CIRILO DELGADO TIRADO PO BOX 1856 GUAYAMA PR 00785-1856 |
| WILMA JIMENEZ PEREZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| WILMA JIMENEZ PEREZ | URB VEGA DORADA CALLE 20 DORADO PR 00646 |
| WILMA JIMENEZ PEREZ | PO BOX 1498 DORADO PR 00646 |
| WILMER MARTINEZ REYES | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| WILMER MARTINEZ REYES | BO LOS LLANOS SECTOR COLINAS 400 COAMO PR 00769 |
| WILMER MARTINEZ REYES | LIZETTE REYES TUTORA HC 1 BOX 14768 COAMO PR 00769 |
| WILMER OLAN MARTINEZ | SECTOR ELIZA JAGUA TUNA GUAYANILLA PR 00656 |
| WILMER OLAN MARTINEZ | HC 02 BOX 228 GUAYANILLA PR 00656 |
| WILMER OLAN MARTINEZ | CO MILAGROS RIVERA RIVERA PO BOX 50823 TOA BAJA PR 00949-0823 |
| WILSON BONILLA RODRIGUEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| WILSON BONILLA RODRIGUEZ | P O BOX 5153 YAUCO PR 00698 |
| WILSON BONILLA RODRIGUEZ | TUTOR GLADYS M RODRIGUEZ PO BOX 5153 YAUCO PR 00698 |
| WILSON RIVERA MARTINEZ HEIRS | HC02 BOX 11840 LAJAS PR 00667 |
| XIOMARA BURGOS RIVERA | APARTADO 3303 JUNCOS PR 00777 |
| YADIRA JIMENEZ FUENTES | CO TERESITA RESTO ARZUAGA PO BOX 367059 SAN JUAN PR 00936-7059 |
| YADIRA JIMENEZ FUENTES | CO TERESITA RESTO ARZUAGA PO BOX 367059 SAN JUAN PR 00936-7059 |
| YADIRA MORALES CONCEPCION | CUPEY GARDENS CALLE 6 J11 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| YADIRA MORALES CONCEPCION | CUPEY GARDENS CALLE 6 J11 SAN JUAN PR 00926 |
| YADIRA PABON RIVERA | HC 71 BOX 7250 CAYEY PR 00736 |
| YADIRA PABON RIVERA | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| YADIRA TORRES NIEVES | URB VILLA ESPANA M43 CALLE PONTEVEDRA BAYAMON PR 00961 |
| YAJAIRA MOJICA PENA | BO LA BARRA CALLE 7 116C CAGUAS PR 00726 |
| YAJAIRA MOJICA PENA | HC 09 BOX 58860 CAGUAS PR 00726 |
| YALETZA MONTALVO COLLAZO | PO BOX 2525 SUITE 27 ARECIBO PR 00613-3596 |
| YALETZA MONTALVO COLLAZO | PO BOX 3596 ARECIBO PR 00613-3596 |
| YARIMAR RAMIREZ LOPEZ | PO BOX 142492 ARECIBO PR 00614 |
| YARIMAR RAMIREZ LOPEZ | PO BOX 142492 ARECIBO PR 00614 |
| YARIMAR RAMIREZ LOPEZ | CO MARINES N BARBOSA MADERA PO BOX 2000 VEGA BAJA PR 00694-2000 |
| YESENIA ORTEGA FANFAN | 2040E 43RD ST TACOMA WA 98404 |
| YESENIA ORTEGA FANFAN | 2040E 43RD ST TACOMA WA 98404 |
| YILMARIE RIVERA MILLAN | PO BOX 529 RIO GRANDE PR 00745 |
| YOLANDA MORALES SOTO | CO JOSE SANTIAGO VARGAS PO BOX 16283 AGUADILLA PR 00605 |
| YOLANDA MORALES SOTO | URB VICTORIA 15 CALLE AZUCENA AGUADILLA PR 00605-1086 |
| YOLANDA MORALES SOTO | PO BOX 1086 VICTORIA STATION AGUADILLA PR 00605-1086 |
| YOLANDA NIEVES JIMENEZ | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| YOLANDA NIEVES JIMENEZ | BO CIENAGA ADENTRO CARR 496 KM 0 HM 8 CAMUY PR 00627 |
| YOLANDA NIEVES JIMENEZ | PO BOX 292 CAMUY PR 00627 |
| ZACARIAS MORALES RODRIGUEZ | CO CARLOS GARCIA RODRIGUEZ PO BOX 1401 CAGUAS PR 00726-1401 |
| ZACARIAS MORALES RODRIGUEZ | HC03 BOX 6824 JUNCOS PR 00777 |
| ZAHIRA GONZALEZ FELICIANO | CO YARITZA MONTALVO HERNANDEZ LAWYERS SPECIALISTS PO BOX 996 ARECIBO PR 00613-0996 |
| ZAHIRA GONZALEZ FELICIANO | URB LOS PINOS CALLE 6 RES 023 CAMUY PR 00627 |
| ZAHIRA GONZALEZ FELICIANO | URB VISTAS DE CAMUY CALLE 7 L17 CAMUY PR 00627 |
| ZAHIRA RODRIGUEZ SOLER | CO HECTOR RODRIGUEZ MARTI CALLE BETANCES 212 BARRIO PARIS MAYAGUEZ PR 00680 |
| ZAHIRA RODRIGUEZ SOLER | URB QUINTO CENTENARIO 755 REINA ISABEL MAYAGUEZ PR 00682 |
| ZAHIRA RODRIGUEZ SOLER | URB QUINTO CENTENARIO 755 REINA ISABEL MAYAGUEZ PR 00682 |
| ZAIDA OCASIO CRUZ | COND MONSERRATE TOWERS EDF 2 APT 1705 2 CAROLINA PR 00983 |
| ZENAIDA CRUZ VEGA | VEREDAS DEL RIO EDF A APT 110 CAROLINA PR 00987 |
| ZENAIDA MARTINEZ BONILLA | CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO PR 00969-3515 |
| ZENAIDA MARTINEZ BONILLA | 518 W 5TH ST CONVERSE TX 78109 |
| ZILKA ALVAREZ ORTIZ | URB VALLE DE LA PROVIDENCIA C15 CALLE ASTRO PATILLAS PR 00723-9360 |
| ZOILO RODRIGUEZ MERCADO | JARDINES DEL CARIBE 101 MAIN ESTE PONCE PR 00728 |
| ZORAIDA FRATICELLI GALARZA | COND EL PRADO 418 CALLE SUIZA SAN JUAN PR 00917 |
| ZORAIDA FRATICELLI GALARZA | CO ZORAIDA FRATICELLI GALARZA ESQ COND EL PRADO 418 CALLE SUIZA SAN JUAN PR 00917 |
| ZORAIDA MATIAS QUINONEZ | URB EL COQUI 911 PASEO RAMON RIVERA LAS MARIAS PR 00670 |
| ZORAIDA MATIAS QUINONEZ | CARMEN M MATIAS QUINONES TUT URB JARDINES CALLE LA ROSA 115 LAS MARIAS PR 00670 |
| ZORAIDA RAMIREZ FRAGOSA | CO ADRIAN O DIAZ DIAZ CALLE 32 AM17 BAIROA CAGUAS PR 00726 |
| ZORAIDA RAMIREZ FRAGOSA | HC 1 BOX 7579 LUQUILLO PR 00773 |
| ZULMA RIVERA MIRANDA | CO ANDRES GONZALEZ CRUZ PMB 203200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| ZULMA RIVERA MIRANDA | URB METROPOLIS 2T5 AVE D CAROLINA PR 00987 |
| ZULMA SIERRA MORALES | URB JARD LAFAYETTE CALLE AC15 ARROYO PR 00714 |
| ZULMA SIERRA MORALES | ZULMARI MORALES SIERRA TUTOR PO BOX 462 ARROYO PR 00714 |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count 2510**

# EXHIBIT E

| Claim Name | Address Information |
|---|---|
| 3 D LOPEZ PEDROZA | ADDRESS ON FILE |
| A DE SEVILLA RIVERA | ADDRESS ON FILE |
| A GORDIAN RIVERA | ADDRESS ON FILE |
| A LOPATEGUI IRIZARRY | ADDRESS ON FILE |
| A MONTESINO JORGE | ADDRESS ON FILE |
| A PEREZ FERNANDEZ | ADDRESS ON FILE |
| A PINEIRO MORALES | ADDRESS ON FILE |
| A RODRIGUEZ QUINONES | ADDRESS ON FILE |
| A ROSARIO LOPEZ | ADDRESS ON FILE |
| A TORRES VALENTIN | ADDRESS ON FILE |
| A VAZQUEZ MARRERO | ADDRESS ON FILE |
| AARON B PENA ACOSTA | ADDRESS ON FILE |
| AARON CANALES ROMAN | ADDRESS ON FILE |
| AARON CHICAS COLON | ADDRESS ON FILE |
| AARON DUMONT CANALES | ADDRESS ON FILE |
| AARON DUMONT CANALES | ADDRESS ON FILE |
| AARON GANETT | ADDRESS ON FILE |
| AARON GARNETT FOJO | ADDRESS ON FILE |
| AARON GONZALEZ RAMOS | ADDRESS ON FILE |
| AARON L HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| AARON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ABAD ACEVEDO FELIX | ADDRESS ON FILE |
| ABAD ACEVEDO FELIX | ADDRESS ON FILE |
| ABAD GARCIA CRUZ | ADDRESS ON FILE |
| ABAD GARCIA CRUZ | ADDRESS ON FILE |
| ABAD MALDONADO SILVA | ADDRESS ON FILE |
| ABAD MALDONADO SILVA | ADDRESS ON FILE |
| ABAD MARTINEZ COTTO | ADDRESS ON FILE |
| ABAD MARTINEZ ORTIZ | ADDRESS ON FILE |
| ABAD MELENDEZ COLON | ADDRESS ON FILE |
| ABAD RAMOS MEDINA | ADDRESS ON FILE |
| ABAD RIVERA GOMEZ | ADDRESS ON FILE |
| ABAD RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ABAD RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ABAD RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ABADESA SANTIAGO RUIZ | ADDRESS ON FILE |
| ABADIA MOLINA REYES | ADDRESS ON FILE |
| ABADY MOCTEZUMA CRUZ | ADDRESS ON FILE |
| ABAHAM RODRIGUEZ MORALES | ADDRESS ON FILE |
| ABBEDAVI PADILLA VARGAS | ADDRESS ON FILE |
| ABBEDAVI PADILLA VARGAS | ADDRESS ON FILE |
| ABBEDAVI PADILLA VARGAS | ADDRESS ON FILE |
| ABBY PEREZ | ADDRESS ON FILE |
| ABBY PEREZ MONCHE | ADDRESS ON FILE |
| ABBYLIZ DIAZ SANTINI | ADDRESS ON FILE |
| ABDA GONZALEZ CASIANO | ADDRESS ON FILE |
| ABDEL CHARNECO BERNABE | ADDRESS ON FILE |
| ABDEL MORALES DE LEON | ADDRESS ON FILE |
| ABDEL MORALES DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABDEL MORALES DE LEON | ADDRESS ON FILE |
| ABDEL RUIZ LOPEZ | ADDRESS ON FILE |
| ABDEL TORRES ALICEA | ADDRESS ON FILE |
| ABDEL TORRES ALICEA | ADDRESS ON FILE |
| ABDEN I GONZALEZ CORDERO | ADDRESS ON FILE |
| ABDERRAMAN BRENES LA ROCHE | ADDRESS ON FILE |
| ABDI E CRUZ CRUZ | ADDRESS ON FILE |
| ABDIAS CABAN GONZALEZ | ADDRESS ON FILE |
| ABDIAS COTTO HERNANDEZ | ADDRESS ON FILE |
| ABDIAS COTTO HERNANDEZ | ADDRESS ON FILE |
| ABDIAS COTTO HERNANDEZ | ADDRESS ON FILE |
| ABDIAS ESTRADA SANCHEZ | ADDRESS ON FILE |
| ABDIAS F COLON VIGO | ADDRESS ON FILE |
| ABDIAS FUENTES MANTILLA | ADDRESS ON FILE |
| ABDIAS GARCIA RUIZ | ADDRESS ON FILE |
| ABDIAS MUNOZ VEGA | ADDRESS ON FILE |
| ABDIAS OCASIO BORRERO | ADDRESS ON FILE |
| ABDIAS ROSADO SANTIAGO | ADDRESS ON FILE |
| ABDIEL A CANDELARIO SOTO | ADDRESS ON FILE |
| ABDIEL ACEVEDO CARDONA | ADDRESS ON FILE |
| ABDIEL ANDINO MALDONADO | ADDRESS ON FILE |
| ABDIEL BERRIOS PEREZ | ADDRESS ON FILE |
| ABDIEL CASIANO MOLINA | ADDRESS ON FILE |
| ABDIEL CUEVAS GONZALEZ | ADDRESS ON FILE |
| ABDIEL D ROBLES HERNANDEZ | ADDRESS ON FILE |
| ABDIEL DAVILA HERNANDEZ | ADDRESS ON FILE |
| ABDIEL DE JESUS LEDESMA | ADDRESS ON FILE |
| ABDIEL DUMENG GOMEZ | ADDRESS ON FILE |
| ABDIEL DUMENG GOMEZ | ADDRESS ON FILE |
| ABDIEL FERRER MORALES | ADDRESS ON FILE |
| ABDIEL FIGUEROA CORDERO | ADDRESS ON FILE |
| ABDIEL FUENTES RIVERA | ADDRESS ON FILE |
| ABDIEL G LOPEZ VALDEZ | ADDRESS ON FILE |
| ABDIEL G LOPEZ VALDEZ | ADDRESS ON FILE |
| ABDIEL IRIZARRY CRUZ | ADDRESS ON FILE |
| ABDIEL J FANTAUZZI LOPEZ | ADDRESS ON FILE |
| ABDIEL J RIVERA MELENDEZ | ADDRESS ON FILE |
| ABDIEL LOPEZ LOPEZ | ADDRESS ON FILE |
| ABDIEL LOPEZ LOPEZ | ADDRESS ON FILE |
| ABDIEL MOLINA SANCHEZ | ADDRESS ON FILE |
| ABDIEL MOLINA SANCHEZ | ADDRESS ON FILE |
| ABDIEL MOLINA TORRES | ADDRESS ON FILE |
| ABDIEL OSTOLAZA | ADDRESS ON FILE |
| ABDIEL PEREZ | ADDRESS ON FILE |
| ABDIEL RAMIREZ | ADDRESS ON FILE |
| ABDIEL RAMOS BARRETO | ADDRESS ON FILE |
| ABDIEL RIOS LOPEZ | ADDRESS ON FILE |
| ABDIEL RODRIGUEZ LOCRICCHIO | ADDRESS ON FILE |
| ABDIEL RODRIGUEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABDIEL ROSA SEIN | ADDRESS ON FILE |
| ABDIEL ROSADO RUIZ | ADDRESS ON FILE |
| ABDIEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ABDIEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ABDIEL VELEZ ORTIZ | ADDRESS ON FILE |
| ABDIEL VILLEGAS OYOLA | ADDRESS ON FILE |
| ABDIN SOTO ROMAN | ADDRESS ON FILE |
| ABDIN X CABAN ROMAN | ADDRESS ON FILE |
| ABDON CARRERO FELICIANO | ADDRESS ON FILE |
| ABDON CRUZ MAYSONET | ADDRESS ON FILE |
| ABDON F RUIZ DIAZ | ADDRESS ON FILE |
| ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ABDON ORTIZ ROSA | ADDRESS ON FILE |
| ABDON RIVERA RIVERA | ADDRESS ON FILE |
| ABDON RIVERA ROSA | ADDRESS ON FILE |
| ABDONA SOSA CORTES | ADDRESS ON FILE |
| ABDONA SOSA CORTES | ADDRESS ON FILE |
| ABDUL K SANTIAGO PABON | ADDRESS ON FILE |
| ABDUL OLMO HERNANDEZ | ADDRESS ON FILE |
| ABDUL OLMO HERNANDEZ | ADDRESS ON FILE |
| ABDUL X FELICIANO PLAZA | ADDRESS ON FILE |
| ABE NIEVES GARAY | ADDRESS ON FILE |
| ABED HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ABED LARACUENTE ARIZMENDI | ADDRESS ON FILE |
| ABEL A ANDINO CRUZ | ADDRESS ON FILE |
| ABEL A ANDINO CRUZ | ADDRESS ON FILE |
| ABEL A LEON FIGUEROA | ADDRESS ON FILE |
| ABEL ALBURQUERQUE DIAZ | ADDRESS ON FILE |
| ABEL AROCHO GONZALEZ | ADDRESS ON FILE |
| ABEL AROCHO GONZALEZ | ADDRESS ON FILE |
| ABEL AYALA RIVERA | ADDRESS ON FILE |
| ABEL BAEZ HERNANDEZ | ADDRESS ON FILE |
| ABEL BURGOS PADRO | ADDRESS ON FILE |
| ABEL C AYALA PACHECO | ADDRESS ON FILE |
| ABEL CABAN HERNANDEZ | ADDRESS ON FILE |
| ABEL CASTELLANO MUNOZ | ADDRESS ON FILE |
| ABEL CASTELLANO MUNOZ | ADDRESS ON FILE |
| ABEL CATALA CANALES | ADDRESS ON FILE |
| ABEL CONCEPCION SANCHEZ | ADDRESS ON FILE |
| ABEL CORTES GONZALEZ | ADDRESS ON FILE |
| ABEL CRUZ TORRES | ADDRESS ON FILE |
| ABEL DLA PAZ | ADDRESS ON FILE |
| ABEL E ACEVEDO SANDOVAL | ADDRESS ON FILE |
| ABEL FELICIANO ALAGO | ADDRESS ON FILE |
| ABEL GARCIA | ADDRESS ON FILE |
| ABEL GOMEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABEL GONZALEZ GARCIA | ADDRESS ON FILE |
| ABEL GONZALEZ PEREZ | ADDRESS ON FILE |
| ABEL GUERRA PEREZ | ADDRESS ON FILE |
| ABEL GUERRA PEREZ | ADDRESS ON FILE |
| ABEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ABEL HERNANDEZ SIERRA | ADDRESS ON FILE |
| ABEL HERNANDEZ TOLEDO | ADDRESS ON FILE |
| ABEL HERNANDEZ TOLEDO | ADDRESS ON FILE |
| ABEL IRIZARRY RESTO | ADDRESS ON FILE |
| ABEL J RUIZ GONZALEZ | ADDRESS ON FILE |
| ABEL LATORRE HERNANDEZ | ADDRESS ON FILE |
| ABEL LOPEZ RIOS | ADDRESS ON FILE |
| ABEL MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ABEL MENDEZ BORRERO | ADDRESS ON FILE |
| ABEL MONTANEZ DELGADO | ADDRESS ON FILE |
| ABEL MORALES CALO | ADDRESS ON FILE |
| ABEL MUNIZ MUNIZ | ADDRESS ON FILE |
| ABEL MUNIZ RIVERA | ADDRESS ON FILE |
| ABEL NAZARIO QUINONES | ADDRESS ON FILE |
| ABEL NIEVES BARRETO | ADDRESS ON FILE |
| ABEL NIEVES BARRETO | ADDRESS ON FILE |
| ABEL O LOPEZ MOREAU | ADDRESS ON FILE |
| ABEL O LOPEZ MOREAU | ADDRESS ON FILE |
| ABEL OCASIO RAMIREZ | ADDRESS ON FILE |
| ABEL PABON PABON | ADDRESS ON FILE |
| ABEL PEREZ LOPEZ | ADDRESS ON FILE |
| ABEL PEREZ OLIVERA | ADDRESS ON FILE |
| ABEL PEREZ OLIVERA | ADDRESS ON FILE |
| ABEL PEREZ OLIVERA | ADDRESS ON FILE |
| ABEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| ABEL QUINONES MARTINEZ | ADDRESS ON FILE |
| ABEL QUINONES ORTA | ADDRESS ON FILE |
| ABEL R ACEVEDO SANCHEZ | ADDRESS ON FILE |
| ABEL RIVERA ALVAREZ | ADDRESS ON FILE |
| ABEL RIVERA ILARRAZA | ADDRESS ON FILE |
| ABEL ROBLES CIRINO | ADDRESS ON FILE |
| ABEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ABEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ABEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ABEL ROLLINS | ADDRESS ON FILE |
| ABEL ROSARIO MARTINEZ | ADDRESS ON FILE |
| ABEL ROSARIO SANTANA | ADDRESS ON FILE |
| ABEL RUIZ RUIZ | ADDRESS ON FILE |
| ABEL S NAVARRO GONZALEZ | ADDRESS ON FILE |
| ABEL SOTO MENDEZ | ADDRESS ON FILE |
| ABEL SOTO QUINTANA | ADDRESS ON FILE |
| ABEL SOTO QUINTANA | ADDRESS ON FILE |
| ABEL THOMAS BURGOS | ADDRESS ON FILE |
| ABEL VALENTIN GARAYUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABEL VALENTIN GONZALEZ | ADDRESS ON FILE |
| ABEL VALENTIN GONZALEZ | ADDRESS ON FILE |
| ABEL VARGAS ACOSTA | ADDRESS ON FILE |
| ABEL Y ROMAN VEGA | ADDRESS ON FILE |
| ABEL Y SOTO MIRANDA | ADDRESS ON FILE |
| ABELANGEL DOMINGUEZ GIRONA | ADDRESS ON FILE |
| ABELARDO ACEVEDO MENDEZ | ADDRESS ON FILE |
| ABELARDO ALICEA LEON | ADDRESS ON FILE |
| ABELARDO ARES PEREZ | ADDRESS ON FILE |
| ABELARDO BAEZ APONTE | ADDRESS ON FILE |
| ABELARDO CASANOVA HERNANDE | ADDRESS ON FILE |
| ABELARDO COLLAZO CUEVAS | ADDRESS ON FILE |
| ABELARDO CONTY HERNANDEZ | ADDRESS ON FILE |
| ABELARDO CONTY LOPERENA | ADDRESS ON FILE |
| ABELARDO CONTY LOPERENA | ADDRESS ON FILE |
| ABELARDO E ACHICAR MARTINEZ | ADDRESS ON FILE |
| ABELARDO GARCIA BURGOS | ADDRESS ON FILE |
| ABELARDO GOTAY TIRADO | ADDRESS ON FILE |
| ABELARDO HERNANDEZ PEREZ | ADDRESS ON FILE |
| ABELARDO HERNANDEZ PEREZ | ADDRESS ON FILE |
| ABELARDO IRIZARRY BADILLO | ADDRESS ON FILE |
| ABELARDO JAIME VADI | ADDRESS ON FILE |
| ABELARDO JUARBE MARTINEZ | ADDRESS ON FILE |
| ABELARDO L RODRIGUEZ FLORES | ADDRESS ON FILE |
| ABELARDO L RODRIGUEZ FLORES | ADDRESS ON FILE |
| ABELARDO L RODRIGUEZ FLORES | ADDRESS ON FILE |
| ABELARDO LACEN CORREA | ADDRESS ON FILE |
| ABELARDO LACEN FERRER | ADDRESS ON FILE |
| ABELARDO LACEN FERRER | ADDRESS ON FILE |
| ABELARDO LASALLE GONZALEZ | ADDRESS ON FILE |
| ABELARDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ABELARDO LUGO CAMACHO | ADDRESS ON FILE |
| ABELARDO M DIAZ DIAZ | ADDRESS ON FILE |
| ABELARDO MARQUEZ LABIOSA | ADDRESS ON FILE |
| ABELARDO MARTINEZ NAZARIO | ADDRESS ON FILE |
| ABELARDO MARTINEZ NAZARIO | ADDRESS ON FILE |
| ABELARDO OJEDA LUYANDO | ADDRESS ON FILE |
| ABELARDO OJEDA LUYANDO | ADDRESS ON FILE |
| ABELARDO OJEDA PENA | ADDRESS ON FILE |
| ABELARDO ORLANG SOTO | ADDRESS ON FILE |
| ABELARDO ORLANG SOTO | ADDRESS ON FILE |
| ABELARDO ORTIZ TORRES | ADDRESS ON FILE |
| ABELARDO PACHECO FERNANDEZ | ADDRESS ON FILE |
| ABELARDO PEREZ GARCIA | ADDRESS ON FILE |
| ABELARDO PEREZ RIVERA | ADDRESS ON FILE |
| ABELARDO PEREZ RIVERA | ADDRESS ON FILE |
| ABELARDO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ABELARDO REYES FLORES | ADDRESS ON FILE |
| ABELARDO REYES NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABELARDO REYES OTERO | ADDRESS ON FILE |
| ABELARDO RIVERA GONZALEZ | ADDRESS ON FILE |
| ABELARDO RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| ABELARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ABELARDO RODRIGUEZ SOTO | ADDRESS ON FILE |
| ABELARDO ROMERO CLEMENTE | ADDRESS ON FILE |
| ABELARDO SILVA CLAUDIO | ADDRESS ON FILE |
| ABELARDO SILVA PROSPERES | ADDRESS ON FILE |
| ABELARDO SILVA PROSPERES | ADDRESS ON FILE |
| ABELARDO SOTO RODRIGUEZ | ADDRESS ON FILE |
| ABELARDO VARGAS MARTINEZ | ADDRESS ON FILE |
| ABELINE ROSADO ROSADO | ADDRESS ON FILE |
| ABELIO RIVERA MARRERO | ADDRESS ON FILE |
| ABELMAIN E TORRES MOORE | ADDRESS ON FILE |
| ABELSAIN COREANO CRUZ | ADDRESS ON FILE |
| ABERCIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ABERZAIN BATISTA OQUENDO | ADDRESS ON FILE |
| ABEZIEL HERNANDEZ NIEVES | ADDRESS ON FILE |
| ABI A GARCIA TIRADO | ADDRESS ON FILE |
| ABI A GARCIA TIRADO | ADDRESS ON FILE |
| ABI A GARCIA TIRADO | ADDRESS ON FILE |
| ABIANGIELIS JAIME MALDONADO | ADDRESS ON FILE |
| ABIAS CORREA NEGRON | ADDRESS ON FILE |
| ABIAT A SANCHEZ BERBERENA | ADDRESS ON FILE |
| ABID E QUINONEZ PORTALATIN | ADDRESS ON FILE |
| ABID ROBLES PENA | ADDRESS ON FILE |
| ABIDIO COLON OYOLA | ADDRESS ON FILE |
| ABIEL JAMIL ACOSTA LOPEZ | ADDRESS ON FILE |
| ABIEL SOTO MENDEZ | ADDRESS ON FILE |
| ABIEL SOTO MENDEZ | ADDRESS ON FILE |
| ABIEL WATLEY ALBERT | ADDRESS ON FILE |
| ABIEL WATLEY ALBERT | ADDRESS ON FILE |
| ABIENID PEREZ MORALES | ADDRESS ON FILE |
| ABIER A ROMAN MONTIJA | ADDRESS ON FILE |
| ABIEZEL MENDEZ SOLER | ADDRESS ON FILE |
| ABIEZER ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| ABIEZER GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ABIEZER HEREDIA VELEZ | ADDRESS ON FILE |
| ABIEZER HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ABIEZER ORTIZ MARTINEZ | ADDRESS ON FILE |
| ABIEZER ORTIZ MARTINEZ | ADDRESS ON FILE |
| ABIEZER ORTIZ MARTINEZ | ADDRESS ON FILE |
| ABIEZER PEREZ MALDONADO | ADDRESS ON FILE |
| ABIGAIL ACOSTA MOLINA | ADDRESS ON FILE |
| ABIGAIL ALVAREZ GARCIA | ADDRESS ON FILE |
| ABIGAIL ALVAREZ MULERO | ADDRESS ON FILE |
| ABIGAIL ARROYO SANCHEZ | ADDRESS ON FILE |
| ABIGAIL AVILES FELICIANO | ADDRESS ON FILE |
| ABIGAIL BAEZ DE CASILLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIGAIL BAEZ NIEVES | ADDRESS ON FILE |
| ABIGAIL BAEZ NIEVES | ADDRESS ON FILE |
| ABIGAIL BARBOSA GOMEZ | ADDRESS ON FILE |
| ABIGAIL BARBOSA GOMEZ | ADDRESS ON FILE |
| ABIGAIL BATISTA SIERRA | ADDRESS ON FILE |
| ABIGAIL BATISTA SIERRA | ADDRESS ON FILE |
| ABIGAIL BENGOCHEA DIAZ | ADDRESS ON FILE |
| ABIGAIL BENGOCHEA DIAZ | ADDRESS ON FILE |
| ABIGAIL BENGOCHEA DIAZ | ADDRESS ON FILE |
| ABIGAIL BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| ABIGAIL BERMUDEZ URBINA | ADDRESS ON FILE |
| ABIGAIL BERRIOS NIEVES | ADDRESS ON FILE |
| ABIGAIL CABRERA DIAZ | ADDRESS ON FILE |
| ABIGAIL CALDERON MATOS | ADDRESS ON FILE |
| ABIGAIL CALDERON VELAZQUEZ | ADDRESS ON FILE |
| ABIGAIL CALDERON VIVAS | ADDRESS ON FILE |
| ABIGAIL CARMONA ESQUILIN | ADDRESS ON FILE |
| ABIGAIL CARMONA ESQUILIN | ADDRESS ON FILE |
| ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE |
| ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE |
| ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE |
| ABIGAIL CASILLAS MEJIAS | ADDRESS ON FILE |
| ABIGAIL CASTILLO CORREA | ADDRESS ON FILE |
| ABIGAIL COLLADO SALAZAR | ADDRESS ON FILE |
| ABIGAIL COLON ORTIZ | ADDRESS ON FILE |
| ABIGAIL COLON ROMERO | ADDRESS ON FILE |
| ABIGAIL CORA ORTIZ | ADDRESS ON FILE |
| ABIGAIL CORREA AGUILAR | ADDRESS ON FILE |
| ABIGAIL CORTES MUNIZ | ADDRESS ON FILE |
| ABIGAIL COSME HERNANDEZ | ADDRESS ON FILE |
| ABIGAIL CRUZ GARCIA | ADDRESS ON FILE |
| ABIGAIL CRUZ MARQUEZ | ADDRESS ON FILE |
| ABIGAIL CRUZ ORTIZ | ADDRESS ON FILE |
| ABIGAIL CRUZ SANTIAGO | ADDRESS ON FILE |
| ABIGAIL CUADRADO ORTIZ | ADDRESS ON FILE |
| ABIGAIL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL DE JESUS OQUENDO | ADDRESS ON FILE |
| ABIGAIL DELGADO | ADDRESS ON FILE |
| ABIGAIL DELGADO ALICEA | ADDRESS ON FILE |
| ABIGAIL DIAZ AVILES | ADDRESS ON FILE |
| ABIGAIL DIAZ CARABALLO | ADDRESS ON FILE |
| ABIGAIL DIAZ DIAZ | ADDRESS ON FILE |
| ABIGAIL DIAZ PEREZ | ADDRESS ON FILE |
| ABIGAIL DIAZ REYES | ADDRESS ON FILE |
| ABIGAIL DIAZ REYES | ADDRESS ON FILE |
| ABIGAIL ESQUIABRO PRINCE | ADDRESS ON FILE |
| ABIGAIL FELICIANO GOMEZ | ADDRESS ON FILE |
| ABIGAIL FELICIANO OLMO | ADDRESS ON FILE |
| ABIGAIL FELICIANO OLMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIGAIL FERNANDEZ QUILES | ADDRESS ON FILE |
| ABIGAIL FIGUEROA CARABALLO | ADDRESS ON FILE |
| ABIGAIL FIGUEROA ILDEFONSO | ADDRESS ON FILE |
| ABIGAIL FIGUEROA NAVEDO | ADDRESS ON FILE |
| ABIGAIL FIGUEROA RIVERA | ADDRESS ON FILE |
| ABIGAIL FLORES CARABALLO | ADDRESS ON FILE |
| ABIGAIL FORTY CARRASQUILLO | ADDRESS ON FILE |
| ABIGAIL FORTY CARRASQUILLO | ADDRESS ON FILE |
| ABIGAIL GARCIA MORALES | ADDRESS ON FILE |
| ABIGAIL GARCIA RIOS | ADDRESS ON FILE |
| ABIGAIL GOMEZ MONTANEZ | ADDRESS ON FILE |
| ABIGAIL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ABIGAIL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ABIGAIL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ABIGAIL GONZALEZ ORTIZ | ADDRESS ON FILE |
| ABIGAIL GONZALEZ ORTIZ | ADDRESS ON FILE |
| ABIGAIL GONZALEZ RIVERA | ADDRESS ON FILE |
| ABIGAIL GONZALEZ ROSAS | ADDRESS ON FILE |
| ABIGAIL GOYTIA CANDELARIO | ADDRESS ON FILE |
| ABIGAIL GUTIERREZ MELENDEZ | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ FELICIANO | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ GUZMAN | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ PASTRANA | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ PASTRANA | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ RESTO | ADDRESS ON FILE |
| ABIGAIL JESUS PIZARRO | ADDRESS ON FILE |
| ABIGAIL LATALLADI GONZALEZ | ADDRESS ON FILE |
| ABIGAIL LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL LEON CRUZ | ADDRESS ON FILE |
| ABIGAIL LEON CRUZ | ADDRESS ON FILE |
| ABIGAIL LOPEZ GARCIA | ADDRESS ON FILE |
| ABIGAIL LOPEZ PAGAN | ADDRESS ON FILE |
| ABIGAIL LOZADA MELENDEZ | ADDRESS ON FILE |
| ABIGAIL LUGO QUINONES | ADDRESS ON FILE |
| ABIGAIL MAISONET RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL MALDONADO REYES | ADDRESS ON FILE |
| ABIGAIL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL MARIN HERNANDEZ | ADDRESS ON FILE |
| ABIGAIL MARTINEZ CALDERON | ADDRESS ON FILE |
| ABIGAIL MARTINEZ RIVERA | ADDRESS ON FILE |
| ABIGAIL MARTINEZ ROSARIO | ADDRESS ON FILE |
| ABIGAIL MATOS GARCIA | ADDRESS ON FILE |
| ABIGAIL MATOS NEGRON | ADDRESS ON FILE |
| ABIGAIL MATOS NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIGAIL MEDINA GONZALEZ | ADDRESS ON FILE |
| ABIGAIL MENENDEZ GONZALEZ | ADDRESS ON FILE |
| ABIGAIL MENENDEZ GONZALEZ | ADDRESS ON FILE |
| ABIGAIL MENENDEZ GONZALEZ | ADDRESS ON FILE |
| ABIGAIL MONTANEZ BAEZ | ADDRESS ON FILE |
| ABIGAIL MONTANEZ BAEZ | ADDRESS ON FILE |
| ABIGAIL MONTOYO MARTINEZ | ADDRESS ON FILE |
| ABIGAIL MORALES BORRERO | ADDRESS ON FILE |
| ABIGAIL MORALES DUMONT | ADDRESS ON FILE |
| ABIGAIL MORALES DUMONT | ADDRESS ON FILE |
| ABIGAIL MORALES LUNA | ADDRESS ON FILE |
| ABIGAIL MORALES MATOS | ADDRESS ON FILE |
| ABIGAIL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL MORENO DE LA ROSA | ADDRESS ON FILE |
| ABIGAIL MORET VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL MOULIER MARTINEZ | ADDRESS ON FILE |
| ABIGAIL MUJICA DE RIVERA | ADDRESS ON FILE |
| ABIGAIL MUNIZ RAMOS | ADDRESS ON FILE |
| ABIGAIL MUNIZ TORRES | ADDRESS ON FILE |
| ABIGAIL MUNOZ CRUZ | ADDRESS ON FILE |
| ABIGAIL NEGRON TORRES | ADDRESS ON FILE |
| ABIGAIL NIEVES CATALA | ADDRESS ON FILE |
| ABIGAIL NUNEZ FEBRES | ADDRESS ON FILE |
| ABIGAIL OCASIO CORDOVA | ADDRESS ON FILE |
| ABIGAIL OCASIO SANTIAGO | ADDRESS ON FILE |
| ABIGAIL OCASIO TORRES | ADDRESS ON FILE |
| ABIGAIL OCASIO TORRES | ADDRESS ON FILE |
| ABIGAIL OCASIO VEGA | ADDRESS ON FILE |
| ABIGAIL ORENGO IRIZARRY | ADDRESS ON FILE |
| ABIGAIL ORTIZ ALGARIN | ADDRESS ON FILE |
| ABIGAIL ORTIZ DIAZ | ADDRESS ON FILE |
| ABIGAIL ORTIZ MARTINEZ | ADDRESS ON FILE |
| ABIGAIL OSORIO CRUZ | ADDRESS ON FILE |
| ABIGAIL OSORIO CRUZ | ADDRESS ON FILE |
| ABIGAIL PACHECO SERRANO | ADDRESS ON FILE |
| ABIGAIL PACHECO VALDIVIESO | ADDRESS ON FILE |
| ABIGAIL PADILLA AGUILAR | ADDRESS ON FILE |
| ABIGAIL PELLOT ROSADO | ADDRESS ON FILE |
| ABIGAIL PEREZ ALICEA | ADDRESS ON FILE |
| ABIGAIL PEREZ CAMACHO | ADDRESS ON FILE |
| ABIGAIL PEREZ ESCOBAR | ADDRESS ON FILE |
| ABIGAIL PEREZ MARRERO | ADDRESS ON FILE |
| ABIGAIL PEREZ ORTIZ | ADDRESS ON FILE |
| ABIGAIL PIZARRO PARRILLA | ADDRESS ON FILE |
| ABIGAIL PRATTS CARDONA | ADDRESS ON FILE |
| ABIGAIL QUILES RIVERA | ADDRESS ON FILE |
| ABIGAIL RAMOS FUENTES | ADDRESS ON FILE |
| ABIGAIL RAMOS GONZALEZ | ADDRESS ON FILE |
| ABIGAIL RAMOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIGAIL REYES LAGUER | ADDRESS ON FILE |
| ABIGAIL RIVERA ESCOBAR | ADDRESS ON FILE |
| ABIGAIL RIVERA FELIX | ADDRESS ON FILE |
| ABIGAIL RIVERA OSTOLAZA | ADDRESS ON FILE |
| ABIGAIL RIVERA OTERO | ADDRESS ON FILE |
| ABIGAIL RIVERA PENA | ADDRESS ON FILE |
| ABIGAIL RIVERA PEREZ | ADDRESS ON FILE |
| ABIGAIL RIVERA RIVERA | ADDRESS ON FILE |
| ABIGAIL RIVERA VARGAS | ADDRESS ON FILE |
| ABIGAIL RIVERA VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL RIVERA VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL RIVERA VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ CABEZUDO | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ CABEZUDO | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ CABEZUDO | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL ROJAS ESQUILIN | ADDRESS ON FILE |
| ABIGAIL ROJAS RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL ROMAN BAEZ | ADDRESS ON FILE |
| ABIGAIL ROMAN RUIZ | ADDRESS ON FILE |
| ABIGAIL ROMERO BONILLA | ADDRESS ON FILE |
| ABIGAIL ROQUE SOLIVAN | ADDRESS ON FILE |
| ABIGAIL ROSADO ESCOBAR | ADDRESS ON FILE |
| ABIGAIL SANCHEZ CALDERON | ADDRESS ON FILE |
| ABIGAIL SANTANA GARCIA | ADDRESS ON FILE |
| ABIGAIL SANTANA LOPEZ | ADDRESS ON FILE |
| ABIGAIL SANTANA VERA | ADDRESS ON FILE |
| ABIGAIL SANTANA VERA | ADDRESS ON FILE |
| ABIGAIL SANTIAGO ACOSTA | ADDRESS ON FILE |
| ABIGAIL SANTIAGO MATOS | ADDRESS ON FILE |
| ABIGAIL SANTIAGO POLANCO | ADDRESS ON FILE |
| ABIGAIL SANTOS ORTIZ | ADDRESS ON FILE |
| ABIGAIL SELPA GARAY | ADDRESS ON FILE |
| ABIGAIL SEPULVEDA RODRIGUE | ADDRESS ON FILE |
| ABIGAIL SILVA FEBRES | ADDRESS ON FILE |
| ABIGAIL SOTO GARCIA | ADDRESS ON FILE |
| ABIGAIL TIRADO ROMERO | ADDRESS ON FILE |
| ABIGAIL TIRADO ROMERO | ADDRESS ON FILE |
| ABIGAIL TORRES CORCHADO | ADDRESS ON FILE |
| ABIGAIL TORRES CRUZ | ADDRESS ON FILE |
| ABIGAIL TORRES PEREZ | ADDRESS ON FILE |
| ABIGAIL TORRES QUILES | ADDRESS ON FILE |
| ABIGAIL TORRES QUILES | ADDRESS ON FILE |
| ABIGAIL TORRES QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABIGAIL TORRES VEGA | ADDRESS ON FILE |
| ABIGAIL VALLE SANTIAGO | ADDRESS ON FILE |
| ABIGAIL VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL VAZQUEZ SULIVAN | ADDRESS ON FILE |
| ABIGAIL VEGA FEBO | ADDRESS ON FILE |
| ABIGAIL VELEZ RAPALE | ADDRESS ON FILE |
| ABIGAIL VELEZ RAPALE | ADDRESS ON FILE |
| ABIGAIL VILLANUEVA GUADALUPE | ADDRESS ON FILE |
| ABIGAIL YUNQUE OSORIO | ADDRESS ON FILE |
| ABIGAIL ZAMBRANA NEGRON | ADDRESS ON FILE |
| ABIGAL PINERO VEGA | ADDRESS ON FILE |
| ABIGAL PINERO VEGA | ADDRESS ON FILE |
| ABIHEZER CACERES ESTRADA | ADDRESS ON FILE |
| ABILDA ORTIZ RIVERA | ADDRESS ON FILE |
| ABILDA RODRIGUEZ | ADDRESS ON FILE |
| ABILDA RODRIGUEZ | ADDRESS ON FILE |
| ABILIA ENCARNACION HIRALDO | ADDRESS ON FILE |
| ABILIO GARCIA ORTIZ | ADDRESS ON FILE |
| ABILIO GAUTIER BURGOS | ADDRESS ON FILE |
| ABILIO VELEZ MOYA | ADDRESS ON FILE |
| ABIMAEL AB DEIDA | ADDRESS ON FILE |
| ABIMAEL ARAGONES DE JESUS | ADDRESS ON FILE |
| ABIMAEL ARAGONES DE JESUS | ADDRESS ON FILE |
| ABIMAEL ARAGONES DE JESUS | ADDRESS ON FILE |
| ABIMAEL ARROYO CRUZ | ADDRESS ON FILE |
| ABIMAEL BAEZ | ADDRESS ON FILE |
| ABIMAEL BARRETO TRAVERSO | ADDRESS ON FILE |
| ABIMAEL BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ABIMAEL BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ABIMAEL CHAMORRO CHAMORRO | ADDRESS ON FILE |
| ABIMAEL CINTRON MARQUEZ | ADDRESS ON FILE |
| ABIMAEL CINTRON PACHECO | ADDRESS ON FILE |
| ABIMAEL COLON RIVERA | ADDRESS ON FILE |
| ABIMAEL COLON RIVERA | ADDRESS ON FILE |
| ABIMAEL CRISPIN LOPEZ | ADDRESS ON FILE |
| ABIMAEL CRUZ CANDELARIA | ADDRESS ON FILE |
| ABIMAEL CRUZ SERRANO | ADDRESS ON FILE |
| ABIMAEL CRUZ VELEZ | ADDRESS ON FILE |
| ABIMAEL DEL VALLE ORTIZ | ADDRESS ON FILE |
| ABIMAEL DIAZ RIVERA | ADDRESS ON FILE |
| ABIMAEL ESTRADA QUINONES | ADDRESS ON FILE |
| ABIMAEL FELICIANO RIVERA | ADDRESS ON FILE |
| ABIMAEL FELICIANO ROMERO | ADDRESS ON FILE |
| ABIMAEL FIGUEROA DAVILA | ADDRESS ON FILE |
| ABIMAEL FIGUEROA SOTO | ADDRESS ON FILE |
| ABIMAEL FIGUEROA VELEZ | ADDRESS ON FILE |
| ABIMAEL GONZALEZ CRUZ | ADDRESS ON FILE |
| ABIMAEL GONZALEZ CRUZ | ADDRESS ON FILE |
| ABIMAEL GONZALEZ ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIMAEL HERNANDEZ ARROYO | ADDRESS ON FILE |
| ABIMAEL HERNANDEZ CINTRON | ADDRESS ON FILE |
| ABIMAEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ABIMAEL HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ABIMAEL J COLON ARROYO | ADDRESS ON FILE |
| ABIMAEL J COLON ARROYO | ADDRESS ON FILE |
| ABIMAEL L RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ABIMAEL LABOY CRUZ | ADDRESS ON FILE |
| ABIMAEL LARACUENTE ESTRADA | ADDRESS ON FILE |
| ABIMAEL LOPEZ FONTANEZ | ADDRESS ON FILE |
| ABIMAEL LOPEZ FRANCO | ADDRESS ON FILE |
| ABIMAEL LOPEZ JIMENEZ | ADDRESS ON FILE |
| ABIMAEL LUGO BURGOS | ADDRESS ON FILE |
| ABIMAEL LUGO RODRIGUEZ | ADDRESS ON FILE |
| ABIMAEL MARTINEZ OJEA | ADDRESS ON FILE |
| ABIMAEL MARTINEZ PEREZ | ADDRESS ON FILE |
| ABIMAEL MORALES CANDELARIA | ADDRESS ON FILE |
| ABIMAEL MORALES CANDELARIA | ADDRESS ON FILE |
| ABIMAEL MORALES GOTAY | ADDRESS ON FILE |
| ABIMAEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ABIMAEL MORAN MALAVE | ADDRESS ON FILE |
| ABIMAEL NATAL GONZALEZ | ADDRESS ON FILE |
| ABIMAEL NAZARIO NAZARIO | ADDRESS ON FILE |
| ABIMAEL NAZARIO NAZARIO | ADDRESS ON FILE |
| ABIMAEL OQUENDO DIAZ | ADDRESS ON FILE |
| ABIMAEL PEREZ CARRION | ADDRESS ON FILE |
| ABIMAEL PIMENTEL TORRES | ADDRESS ON FILE |
| ABIMAEL QUESADA OLIVERA | ADDRESS ON FILE |
| ABIMAEL QUINONES RIVERA | ADDRESS ON FILE |
| ABIMAEL QUINONES RIVERA | ADDRESS ON FILE |
| ABIMAEL RAMOS SOTO | ADDRESS ON FILE |
| ABIMAEL REYES OCASIO | ADDRESS ON FILE |
| ABIMAEL REYES OCASIO | ADDRESS ON FILE |
| ABIMAEL RIVERA MORALES | ADDRESS ON FILE |
| ABIMAEL RIVERA MORALES | ADDRESS ON FILE |
| ABIMAEL RIVERA RIVERA | ADDRESS ON FILE |
| ABIMAEL ROBLES RIVERA | ADDRESS ON FILE |
| ABIMAEL ROBLES RIVERA | ADDRESS ON FILE |
| ABIMAEL ROCA LOPEZ | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ MONTES | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ABIMAEL ROSARIO RIVERA | ADDRESS ON FILE |
| ABIMAEL RUIZ CLAUDIO | ADDRESS ON FILE |
| ABIMAEL SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ABIMAEL SANTIAGO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIMAEL SANTOS | ADDRESS ON FILE |
| ABIMAEL SOTO BERBERENA | ADDRESS ON FILE |
| ABIMAEL SOTO BERBERENA | ADDRESS ON FILE |
| ABIMAEL SOTO BERBERENA | ADDRESS ON FILE |
| ABIMAEL TORRES GONZALEZ | ADDRESS ON FILE |
| ABIMAEL TORRES MACHADO | ADDRESS ON FILE |
| ABIMAEL VELEZ MENDEZ | ADDRESS ON FILE |
| ABIMAEL VELEZ MENDEZ | ADDRESS ON FILE |
| ABIMAEL ZAYAS RIVERA | ADDRESS ON FILE |
| ABIMAEL ZAYAS RIVERA | ADDRESS ON FILE |
| ABIMAIL TORRES ATANACIO | ADDRESS ON FILE |
| ABIMALEC ORTEGA VARGAS | ADDRESS ON FILE |
| ABIMALEC PEREZ ESTRELLA | ADDRESS ON FILE |
| ABIMANUEL HERNANDEZ CALDERON | ADDRESS ON FILE |
| ABIMELEC DELGADO MARTINEZ | ADDRESS ON FILE |
| ABIMELEC DELGADO MARTINEZ | ADDRESS ON FILE |
| ABIMELEC DELGADO MARTINEZ | ADDRESS ON FILE |
| ABIMELEC N RIVERA VELEZ | ADDRESS ON FILE |
| ABIMELEC RIVERA VELEZ | ADDRESS ON FILE |
| ABIMELEC RIVERA VELEZ | ADDRESS ON FILE |
| ABIMELEC ROMAN PEREZ | ADDRESS ON FILE |
| ABIMELEC SOTO NIEVES | ADDRESS ON FILE |
| ABIMELEC SOTO NIEVES | ADDRESS ON FILE |
| ABIMELEC SOTO NIEVES | ADDRESS ON FILE |
| ABINADAD MELENDEZ COLON | ADDRESS ON FILE |
| ABINADAD MELENDEZ COLON | ADDRESS ON FILE |
| ABINADAL RODRIGUEZ VALDES | ADDRESS ON FILE |
| ABINADAL RODRIGUEZ VALDES | ADDRESS ON FILE |
| ABINO SANCHEZ MALDONADO | ADDRESS ON FILE |
| ABIOYLE PIZARRO BULTRON | ADDRESS ON FILE |
| ABIRAN ACEVEDO RAMIREZ | ADDRESS ON FILE |
| ABISAI AROCHO CORDOVA | ADDRESS ON FILE |
| ABISAI AROCHO VERA | ADDRESS ON FILE |
| ABISAI IRIZARRY LOPEZ | ADDRESS ON FILE |
| ABISAI IRIZARRY LOPEZ | ADDRESS ON FILE |
| ABISAI NIEVES BERNARD | ADDRESS ON FILE |
| ABISAI PADILLA GARCIA | ADDRESS ON FILE |
| ABISAI PORTALATIN DE JESUS | ADDRESS ON FILE |
| ABISAI RIVERA | ADDRESS ON FILE |
| ABISAID MEDINA VELEZ | ADDRESS ON FILE |
| ABISAY GALARZA PAGAN | ADDRESS ON FILE |
| ABISAY NEGRON LOPEZ | ADDRESS ON FILE |
| ABISMAEL CARRERO CRESPO | ADDRESS ON FILE |
| ABISMAEL FUENTES RAMOS | ADDRESS ON FILE |
| ABISMAEL RAMOS CAMACHO | ADDRESS ON FILE |
| ABIU A GARCIA COLON | ADDRESS ON FILE |
| ABIU A GARCIA COLON | ADDRESS ON FILE |
| ABIU AB TORRES | ADDRESS ON FILE |
| ABIUD ALAMO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIUD ESTRADA VIERA | ADDRESS ON FILE |
| ABIUD ESTRADA VIERA | ADDRESS ON FILE |
| ABIUD MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ABIUD RAMOS LUGO | ADDRESS ON FILE |
| ABIUT NIEVES GARCIA | ADDRESS ON FILE |
| ABIXAEL DEIDA BENITEZ | ADDRESS ON FILE |
| ABNALDO HERNANDEZ CUEVAS | ADDRESS ON FILE |
| ABNEL MENDEZ VELEZ | ADDRESS ON FILE |
| ABNEL MENDEZ VELEZ | ADDRESS ON FILE |
| ABNEL MERCADO | ADDRESS ON FILE |
| ABNEL ORTIZ COLON | ADDRESS ON FILE |
| ABNEL ORTIZ COLON | ADDRESS ON FILE |
| ABNEL RIVERA DEL VALLE | ADDRESS ON FILE |
| ABNENX CEPEDA ACOSTA | ADDRESS ON FILE |
| ABNER A ALICEA FIGUEROA | ADDRESS ON FILE |
| ABNER A LAFONTAINEGUZMAN | ADDRESS ON FILE |
| ABNER A LOPEZ RAMOS | ADDRESS ON FILE |
| ABNER A RIVERA GINES | ADDRESS ON FILE |
| ABNER A ROMAN NIEVES | ADDRESS ON FILE |
| ABNER ALEJANDRO COTTO | ADDRESS ON FILE |
| ABNER BARAJAS JIMENEZ | ADDRESS ON FILE |
| ABNER BARAJAS JIMENEZ | ADDRESS ON FILE |
| ABNER BARBOSA VIERA | ADDRESS ON FILE |
| ABNER BURGOS PEREZ | ADDRESS ON FILE |
| ABNER BURGOS PEREZ | ADDRESS ON FILE |
| ABNER BURGOS PEREZ | ADDRESS ON FILE |
| ABNER BURGOS PEREZ | ADDRESS ON FILE |
| ABNER C DIAZ MORALES | ADDRESS ON FILE |
| ABNER CAMACHO ORTIZ | ADDRESS ON FILE |
| ABNER CAMACHO ORTIZ | ADDRESS ON FILE |
| ABNER CORDERO MURILLO | ADDRESS ON FILE |
| ABNER E GARAYUA VAZQUEZ | ADDRESS ON FILE |
| ABNER E GARAYUA VAZQUEZ | ADDRESS ON FILE |
| ABNER FIGUEROA VARGAS | ADDRESS ON FILE |
| ABNER FLORES DIAZ | ADDRESS ON FILE |
| ABNER FLORES DIAZ | ADDRESS ON FILE |
| ABNER FORNARIS DURAN | ADDRESS ON FILE |
| ABNER GARAY DEL VALLE | ADDRESS ON FILE |
| ABNER GARAY DEL VALLE | ADDRESS ON FILE |
| ABNER GARAY DEL VALLE | ADDRESS ON FILE |
| ABNER GARCIA MUNOZ | ADDRESS ON FILE |
| ABNER GARCIA SANCHEZ | ADDRESS ON FILE |
| ABNER GARCIA SANCHEZ | ADDRESS ON FILE |
| ABNER GOMEZ CORTES | ADDRESS ON FILE |
| ABNER GONZALEZ AGOSTO | ADDRESS ON FILE |
| ABNER J AGOSTO HERNANDEZ | ADDRESS ON FILE |
| ABNER J RIVERA ORTIZ | ADDRESS ON FILE |
| ABNER J SANTIAGO FLORES | ADDRESS ON FILE |
| ABNER L ARCE ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABNER L CORNIER MALDONADO | ADDRESS ON FILE |
| ABNER LOPEZ LAMBOY | ADDRESS ON FILE |
| ABNER LOPEZ VELEZQUEZ | ADDRESS ON FILE |
| ABNER LUGO SERRANO | ADDRESS ON FILE |
| ABNER M MU IZ GARCIA | ADDRESS ON FILE |
| ABNER MALDONADO LOZADA | ADDRESS ON FILE |
| ABNER MALDONADO SOTO | ADDRESS ON FILE |
| ABNER MOJICA FONTANEZ | ADDRESS ON FILE |
| ABNER ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ABNER ORTIZ VELEZ | ADDRESS ON FILE |
| ABNER PEREZ RIVERA | ADDRESS ON FILE |
| ABNER RAMOS MATTEI | ADDRESS ON FILE |
| ABNER RIVERA | ADDRESS ON FILE |
| ABNER RIVERA CANDELARIA | ADDRESS ON FILE |
| ABNER RIVERA REYES | ADDRESS ON FILE |
| ABNER RIVERA RIOS | ADDRESS ON FILE |
| ABNER RIVERA RIOS | ADDRESS ON FILE |
| ABNER RIVERA SANCHEZ | ADDRESS ON FILE |
| ABNER RODRIGUEZ ARBELO | ADDRESS ON FILE |
| ABNER RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| ABNER RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ABNER RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ABNER RUIZ DELTORO | ADDRESS ON FILE |
| ABNER SILVA RIVERA | ADDRESS ON FILE |
| ABNER TORRES DE JESUS | ADDRESS ON FILE |
| ABNER TORRES DE JESUS | ADDRESS ON FILE |
| ABNER TORRES MARTINEZ | ADDRESS ON FILE |
| ABNER TRUJILLO ORTEGA | ADDRESS ON FILE |
| ABNER V RIVERA RUIZ | ADDRESS ON FILE |
| ABNER VELEZ GARCIA | ADDRESS ON FILE |
| ABNERIS GARCIA MARQUEZ | ADDRESS ON FILE |
| ABNERIS MARQUEZ TORRES | ADDRESS ON FILE |
| ABNERIS MELENDEZ RIVERA | ADDRESS ON FILE |
| ABNERIS RIVERA JIMENEZ | ADDRESS ON FILE |
| ABNERYS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ABNIEL CORREA RIVERA | ADDRESS ON FILE |
| ABNYRIS BERRIOS RIVERA | ADDRESS ON FILE |
| ABRAHAM A TOMEI PEREZ | ADDRESS ON FILE |
| ABRAHAM A TOMEI PEREZ | ADDRESS ON FILE |
| ABRAHAM A VALENTIN VEGA | ADDRESS ON FILE |
| ABRAHAM AB RIVERA | ADDRESS ON FILE |
| ABRAHAM ABREU DELGADO | ADDRESS ON FILE |
| ABRAHAM ABREU LUGO | ADDRESS ON FILE |
| ABRAHAM ACEVEDO OYOLA | ADDRESS ON FILE |
| ABRAHAM ACOSTA RICHARD | ADDRESS ON FILE |
| ABRAHAM AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE |
| ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE |
| ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE |
| ABRAHAM ALGARIN LOPEZ | ADDRESS ON FILE |
| ABRAHAM ALGARIN MARQUES | ADDRESS ON FILE |
| ABRAHAM ALMODOVAR TORRES | ADDRESS ON FILE |
| ABRAHAM ALMODOVAR TORRES | ADDRESS ON FILE |
| ABRAHAM ALVARADO DIAZ | ADDRESS ON FILE |
| ABRAHAM APONTE HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM APONTE HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM ARROYO MIRANDA | ADDRESS ON FILE |
| ABRAHAM AVILES MOLINA | ADDRESS ON FILE |
| ABRAHAM AVILES MOLINA | ADDRESS ON FILE |
| ABRAHAM AVILES MOLINA | ADDRESS ON FILE |
| ABRAHAM AVILES MOLINA | ADDRESS ON FILE |
| ABRAHAM AYALA GONZALEZ | ADDRESS ON FILE |
| ABRAHAM AYENDE CORDOVA | ADDRESS ON FILE |
| ABRAHAM BADILLO ARCE | ADDRESS ON FILE |
| ABRAHAM BADILLO ARCE | ADDRESS ON FILE |
| ABRAHAM BADILLO CEREZO | ADDRESS ON FILE |
| ABRAHAM BETANCOURT NEGRON | ADDRESS ON FILE |
| ABRAHAM BOBE FERRER | ADDRESS ON FILE |
| ABRAHAM BORRERO FUENTES | ADDRESS ON FILE |
| ABRAHAM BORRERO FUENTES | ADDRESS ON FILE |
| ABRAHAM BORRERO RIVERA | ADDRESS ON FILE |
| ABRAHAM BORRERO SANTIAGO | ADDRESS ON FILE |
| ABRAHAM BORRERO SANTIAGO | ADDRESS ON FILE |
| ABRAHAM BRAVO GIUSTI | ADDRESS ON FILE |
| ABRAHAM CAMACHO | ADDRESS ON FILE |
| ABRAHAM CAMACHO CRUZ | ADDRESS ON FILE |
| ABRAHAM CANDELARIA MORENO | ADDRESS ON FILE |
| ABRAHAM CANDELARIO SANCHEZ | ADDRESS ON FILE |
| ABRAHAM CANDELARIO SANCHEZ | ADDRESS ON FILE |
| ABRAHAM CARRASQUILLO MONTANEZ | ADDRESS ON FILE |
| ABRAHAM CHARNECO ORELLANO | ADDRESS ON FILE |
| ABRAHAM CLEMENTE ORTIZ | ADDRESS ON FILE |
| ABRAHAM CLEMENTE RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM COLLADO RECIO | ADDRESS ON FILE |
| ABRAHAM COLON C O RTIJO | ADDRESS ON FILE |
| ABRAHAM COLON CABEZA | ADDRESS ON FILE |
| ABRAHAM COLON FRANCIA | ADDRESS ON FILE |
| ABRAHAM CORDERO PEREZ | ADDRESS ON FILE |
| ABRAHAM CORDERO VEGA | ADDRESS ON FILE |
| ABRAHAM CORE ROSSY | ADDRESS ON FILE |
| ABRAHAM COTTO PAGAN | ADDRESS ON FILE |
| ABRAHAM CRUZ GONZALEZ | ADDRESS ON FILE |
| ABRAHAM CRUZ ORTIZ | ADDRESS ON FILE |
| ABRAHAM CRUZ ORTIZ | ADDRESS ON FILE |
| ABRAHAM CRUZ RIVERA | ADDRESS ON FILE |
| ABRAHAM CRUZ RIVERA | ADDRESS ON FILE |
| ABRAHAM CRUZ ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM CRUZ TORRES | ADDRESS ON FILE |
| ABRAHAM CRUZ TORRES | ADDRESS ON FILE |
| ABRAHAM CRUZ ZAYAS | ADDRESS ON FILE |
| ABRAHAM CUEVAS ACOSTA | ADDRESS ON FILE |
| ABRAHAM D FREYRE GONZALEZ | ADDRESS ON FILE |
| ABRAHAM DE JESUS MARCANO | ADDRESS ON FILE |
| ABRAHAM DE JESUS MARCANO | ADDRESS ON FILE |
| ABRAHAM DE LEON LOPEZ | ADDRESS ON FILE |
| ABRAHAM DIAZ CARMONA | ADDRESS ON FILE |
| ABRAHAM DIAZ CARTAGENA | ADDRESS ON FILE |
| ABRAHAM DIAZ CARTAGENA | ADDRESS ON FILE |
| ABRAHAM DIAZ CRUZ | ADDRESS ON FILE |
| ABRAHAM DIAZ GOMEZ | ADDRESS ON FILE |
| ABRAHAM FALCON ROMAN | ADDRESS ON FILE |
| ABRAHAM FEBUS ORTIZ | ADDRESS ON FILE |
| ABRAHAM FELICIANO PEREZ | ADDRESS ON FILE |
| ABRAHAM FELIX CESPEDES | ADDRESS ON FILE |
| ABRAHAM FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ABRAHAM FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ABRAHAM FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ABRAHAM GARCIA CASTRO | ADDRESS ON FILE |
| ABRAHAM GARCIA RIVERA | ADDRESS ON FILE |
| ABRAHAM GOMEZ JIMENEZ | ADDRESS ON FILE |
| ABRAHAM GOMEZ JIMENEZ | ADDRESS ON FILE |
| ABRAHAM GONZALEZ | ADDRESS ON FILE |
| ABRAHAM GONZALEZ ARROYO | ADDRESS ON FILE |
| ABRAHAM GONZALEZ JESUS | ADDRESS ON FILE |
| ABRAHAM GONZALEZ JESUS | ADDRESS ON FILE |
| ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE |
| ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE |
| ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE |
| ABRAHAM GUZMAN BURGOS | ADDRESS ON FILE |
| ABRAHAM HERNANDEZ RIOS | ADDRESS ON FILE |
| ABRAHAM HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ABRAHAM J BURGESS PEREZ | ADDRESS ON FILE |
| ABRAHAM J BURGESS PEREZ | ADDRESS ON FILE |
| ABRAHAM J BURGESS PEREZ | ADDRESS ON FILE |
| ABRAHAM J RESTO DE LEON | ADDRESS ON FILE |
| ABRAHAM J SEBASTIAN LOPEZ | ADDRESS ON FILE |
| ABRAHAM JESUS AYALA | ADDRESS ON FILE |
| ABRAHAM JESUS CARMONA | ADDRESS ON FILE |
| ABRAHAM JUARBE CASTRO | ADDRESS ON FILE |
| ABRAHAM JUARBE CASTRO | ADDRESS ON FILE |
| ABRAHAM LAUREANO GARCIA | ADDRESS ON FILE |
| ABRAHAM LEBRON HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM LEBRON HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM LEDESMA NAZARIO | ADDRESS ON FILE |
| ABRAHAM LEON ORTIZ | ADDRESS ON FILE |
| ABRAHAM LEON VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM LIMERY DONES | ADDRESS ON FILE |
| ABRAHAM LIMERY DONES | ADDRESS ON FILE |
| ABRAHAM LOPEZ DIAZ | ADDRESS ON FILE |
| ABRAHAM LOPEZ SANCHEZ | ADDRESS ON FILE |
| ABRAHAM LOPEZ SANTOS | ADDRESS ON FILE |
| ABRAHAM LUGO HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM LUGO ORTIZ | ADDRESS ON FILE |
| ABRAHAM LUGO ORTIZ | ADDRESS ON FILE |
| ABRAHAM MACHADO FERNANDEZ | ADDRESS ON FILE |
| ABRAHAM MAISONET MEDINA | ADDRESS ON FILE |
| ABRAHAM MALDONADO MORALES | ADDRESS ON FILE |
| ABRAHAM MARRERO ROLON | ADDRESS ON FILE |
| ABRAHAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM MARTINEZ ROLON | ADDRESS ON FILE |
| ABRAHAM MARTINEZ TRINIDAD | ADDRESS ON FILE |
| ABRAHAM MATOS MATOS | ADDRESS ON FILE |
| ABRAHAM MATOS MATOS | ADDRESS ON FILE |
| ABRAHAM MATOS MATOS | ADDRESS ON FILE |
| ABRAHAM MAYSONET SANTOS | ADDRESS ON FILE |
| ABRAHAM MENDEZ ECHEVARRIA | ADDRESS ON FILE |
| ABRAHAM MENDEZ NIEVES | ADDRESS ON FILE |
| ABRAHAM MORALES GUALDARRAMA | ADDRESS ON FILE |
| ABRAHAM MUNIZ ESTRADA | ADDRESS ON FILE |
| ABRAHAM MUNIZ ESTRADA | ADDRESS ON FILE |
| ABRAHAM MUNIZ GONZALEZ | ADDRESS ON FILE |
| ABRAHAM NEGRON ROBLES | ADDRESS ON FILE |
| ABRAHAM NEGRON ROBLES | ADDRESS ON FILE |
| ABRAHAM NELSON BRENES | ADDRESS ON FILE |
| ABRAHAM NELSON BRENES | ADDRESS ON FILE |
| ABRAHAM NIEVES COLON | ADDRESS ON FILE |
| ABRAHAM NUNEZ VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM OCASIO TORRES | ADDRESS ON FILE |
| ABRAHAM ORTIZ ORTIZ | ADDRESS ON FILE |
| ABRAHAM ORTIZ ROSARIO | ADDRESS ON FILE |
| ABRAHAM ORTIZ TORRES | ADDRESS ON FILE |
| ABRAHAM OYOLA SOLIS | ADDRESS ON FILE |
| ABRAHAM PENA NIEVES | ADDRESS ON FILE |
| ABRAHAM PEREZ MARTINEZ | ADDRESS ON FILE |
| ABRAHAM PEREZ RAMOS | ADDRESS ON FILE |
| ABRAHAM PEREZ SANTIAGO | ADDRESS ON FILE |
| ABRAHAM PEREZ VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM PEREZ VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM POMALES MOJICA | ADDRESS ON FILE |
| ABRAHAM POMALES MOJICA | ADDRESS ON FILE |
| ABRAHAM POMALES VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM POMALES VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM PORTALATIN RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM QUILES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM QUINONES MORALES | ADDRESS ON FILE |
| ABRAHAM RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM RAMIREZ MIRANDA | ADDRESS ON FILE |
| ABRAHAM REYES NAVARRO | ADDRESS ON FILE |
| ABRAHAM REYES NAVARRO | ADDRESS ON FILE |
| ABRAHAM REYES PEREZ | ADDRESS ON FILE |
| ABRAHAM RIOS PEREIRA | ADDRESS ON FILE |
| ABRAHAM RIVERA CARRERO | ADDRESS ON FILE |
| ABRAHAM RIVERA CRUZ | ADDRESS ON FILE |
| ABRAHAM RIVERA CRUZ | ADDRESS ON FILE |
| ABRAHAM RIVERA GUERRA | ADDRESS ON FILE |
| ABRAHAM RIVERA MOJICA | ADDRESS ON FILE |
| ABRAHAM RIVERA ORTIZ | ADDRESS ON FILE |
| ABRAHAM RIVERA RAMOS | ADDRESS ON FILE |
| ABRAHAM RIVERA RAMOS | ADDRESS ON FILE |
| ABRAHAM RIVERA RIOS | ADDRESS ON FILE |
| ABRAHAM RIVERA RIVERA | ADDRESS ON FILE |
| ABRAHAM RIVERA RIVERA | ADDRESS ON FILE |
| ABRAHAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM ROBLES FUENTES | ADDRESS ON FILE |
| ABRAHAM ROBLES FUENTES | ADDRESS ON FILE |
| ABRAHAM RODRIGUEZ BONANO | ADDRESS ON FILE |
| ABRAHAM RODRIGUEZ BONANO | ADDRESS ON FILE |
| ABRAHAM RODRIGUEZ BONANO | ADDRESS ON FILE |
| ABRAHAM RODRIGUEZ BONANO | ADDRESS ON FILE |
| ABRAHAM RODRIGUEZ BONANO | ADDRESS ON FILE |
| ABRAHAM RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| ABRAHAM ROLDAN PARDO | ADDRESS ON FILE |
| ABRAHAM ROLON CORDERO | ADDRESS ON FILE |
| ABRAHAM ROLON RIVERA | ADDRESS ON FILE |
| ABRAHAM ROMAN ARROYO | ADDRESS ON FILE |
| ABRAHAM ROMAN ARROYO | ADDRESS ON FILE |
| ABRAHAM ROMAN SOTO | ADDRESS ON FILE |
| ABRAHAM ROSA MENDEZ | ADDRESS ON FILE |
| ABRAHAM ROSADO ROSADO | ADDRESS ON FILE |
| ABRAHAM ROSADO ROSADO | ADDRESS ON FILE |
| ABRAHAM ROSARIO ALBARRAN | ADDRESS ON FILE |
| ABRAHAM ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM RUIZ TOLLINCHI | ADDRESS ON FILE |
| ABRAHAM SALAS ILLAS | ADDRESS ON FILE |
| ABRAHAM SANCHEZ CORDERO | ADDRESS ON FILE |
| ABRAHAM SANCHEZ VARELA | ADDRESS ON FILE |
| ABRAHAM SANTIAGO CRUZ | ADDRESS ON FILE |
| ABRAHAM SANTIAGO CRUZ | ADDRESS ON FILE |
| ABRAHAM SANTIAGO RIOS | ADDRESS ON FILE |
| ABRAHAM SANTIAGO RIOS | ADDRESS ON FILE |
| ABRAHAM SANTIAGO RIOS | ADDRESS ON FILE |
| ABRAHAM SANTIAGO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM SANTOS ALICEA | ADDRESS ON FILE |
| ABRAHAM SIERRA RAMIREZ | ADDRESS ON FILE |
| ABRAHAM SOLIVAN SANTOS | ADDRESS ON FILE |
| ABRAHAM SOSA PEREZ | ADDRESS ON FILE |
| ABRAHAM SOSA RODRIGUEZ | ADDRESS ON FILE |
| ABRAHAM TANCO NIEVES | ADDRESS ON FILE |
| ABRAHAM TANCO ROSARIO | ADDRESS ON FILE |
| ABRAHAM TORRES ALICEA | ADDRESS ON FILE |
| ABRAHAM TORRES ESTRADA | ADDRESS ON FILE |
| ABRAHAM TORRES ESTRADA | ADDRESS ON FILE |
| ABRAHAM TORRES ROMAN | ADDRESS ON FILE |
| ABRAHAM TORRES SANTIAGO | ADDRESS ON FILE |
| ABRAHAM VALENTIN AQUINO | ADDRESS ON FILE |
| ABRAHAM VALLE VARGAS | ADDRESS ON FILE |
| ABRAHAM VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM VAZQUEZ SOTO | ADDRESS ON FILE |
| ABRAHAM VAZQUEZ SOTO | ADDRESS ON FILE |
| ABRAHAM VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ABRAHAM VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ABRAHAM VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ABRAHAM VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ABRAHAM VELEZ BATISTA | ADDRESS ON FILE |
| ABRAHAM VELEZ BATISTA | ADDRESS ON FILE |
| ABRAHAM VELEZ DE ARMAS | ADDRESS ON FILE |
| ABRAHAM VELEZ FIGUEROA | ADDRESS ON FILE |
| ABRAHAM VELEZ FREYTES | ADDRESS ON FILE |
| ABRAHAM VELEZ ORTIZ | ADDRESS ON FILE |
| ABRAHAM VELEZ SANCHEZ | ADDRESS ON FILE |
| ABRAHAM VELEZ VELEZ | ADDRESS ON FILE |
| ABRAHAM VENTURA VIERA | ADDRESS ON FILE |
| ABRAHAM VIERA GOMEZ | ADDRESS ON FILE |
| ABRAHAM VILLALONGO SANCHEZ | ADDRESS ON FILE |
| ABRAHAM VILLALONGO SANCHEZ | ADDRESS ON FILE |
| ABRAHAM VILLALONGO SANCHEZ | ADDRESS ON FILE |
| ABRAHAN NIEVES LOPEZ | ADDRESS ON FILE |
| ABRAHANA NIEVES ERAZO | ADDRESS ON FILE |
| ABRAHANA NIEVES ERAZO | ADDRESS ON FILE |
| ABRHAM CRUZ VALCARCEL | ADDRESS ON FILE |
| ABRHAM CRUZ VALCARCEL | ADDRESS ON FILE |
| ABRIO E SOTO FERNANDEZ | ADDRESS ON FILE |
| ABRUUAS REYES CONRADO | ADDRESS ON FILE |
| ABSALON QUINONES RAMOS | ADDRESS ON FILE |
| ABSALON QUINONES RAMOS | ADDRESS ON FILE |
| ABUNDINO GONZALEZ MARIN | ADDRESS ON FILE |
| ABY N TORRES TORRES | ADDRESS ON FILE |
| ACACIA ORTIZ LEASK | ADDRESS ON FILE |
| ACACIA ROJAS DAVIS | ADDRESS ON FILE |
| ACACIO MARTINEZ DESSUS | ADDRESS ON FILE |
| ACASIA DE JESUS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACASIA VEGA RONDON | ADDRESS ON FILE |
| ACASIO CRUZ CLAUDIO | ADDRESS ON FILE |
| ACASIO TORO MADERA | ADDRESS ON FILE |
| ACASIO VELAZQUEZ OCASIO | ADDRESS ON FILE |
| ACDUL CASILLAS GONZALEZ | ADDRESS ON FILE |
| ACELA M RODRIGUEZ | ADDRESS ON FILE |
| ACELA MARICHAL CASTILLO | ADDRESS ON FILE |
| ACELA SOLER ESTARLICH | ADDRESS ON FILE |
| ACELA SOLER ESTARLICH | ADDRESS ON FILE |
| ACENET ALBINO RUIZ | ADDRESS ON FILE |
| ACENET LOPEZ PEREIRA | ADDRESS ON FILE |
| ACEVEDO AC CRESPO | ADDRESS ON FILE |
| ACEVEDO AC OETERO | ADDRESS ON FILE |
| ACEVEDO BERMUDEZ MANUEL | ADDRESS ON FILE |
| ACEVEDO DIAZ PABLO | ADDRESS ON FILE |
| ACEVEDO LESPIER ANA J | ADDRESS ON FILE |
| ACEVEDO MORALES CARLOS M | ADDRESS ON FILE |
| ACEVEDO ORTIZ | ADDRESS ON FILE |
| ACEVEDO PEREZ JOSE A | ADDRESS ON FILE |
| ACEVEDO PEREZ SONIA | ADDRESS ON FILE |
| ACEVEDO PEREZ WILKINS | ADDRESS ON FILE |
| ACEVEDO PEREZ YANSI | ADDRESS ON FILE |
| ACEVEDO PEREZ YANSI | ADDRESS ON FILE |
| ACEVEDO RAMOS VICTOR | ADDRESS ON FILE |
| ACEVEDO VIZCAYA MARIA | ADDRESS ON FILE |
| ACIRIA PEREZ MARTINEZ | ADDRESS ON FILE |
| ACISCLO A ROSA VILLANUEVA | ADDRESS ON FILE |
| ACISCLO BURGOS TORRES | ADDRESS ON FILE |
| ACISCLO COLON RODRIGUEZ | ADDRESS ON FILE |
| ACISCLO CORREA RODRIGUEZ | ADDRESS ON FILE |
| ACISCLO CORREA RODRIGUEZ | ADDRESS ON FILE |
| ACISCLO FIGUEROA PEREZ | ADDRESS ON FILE |
| ACISCLO FIGUEROA PEREZ | ADDRESS ON FILE |
| ACISCLO FIGUEROA PEREZ | ADDRESS ON FILE |
| ACISCLO FIGUEROA PEREZ | ADDRESS ON FILE |
| ACISCLO FOSSAS MARXUACH | ADDRESS ON FILE |
| ACISCLO FOSSAS MARXUACH | ADDRESS ON FILE |
| ACISCLO ROMERO MEJIAS | ADDRESS ON FILE |
| ACISCLO SANTIAGO COLON | ADDRESS ON FILE |
| ACISCLO TORO ZELAYA | ADDRESS ON FILE |
| ACMED TOLEDO BAEZ | ADDRESS ON FILE |
| ACOB COLON ROMEROJ | ADDRESS ON FILE |
| ACOSTA A ALAGO | ADDRESS ON FILE |
| ACOSTA HERNANDEZ HERIBERTO | ADDRESS ON FILE |
| ACOSTA NEGRON WANDA | ADDRESS ON FILE |
| ACOSTA ORTIZ WILLIAM | ADDRESS ON FILE |
| ACOSTA RIVERA | ADDRESS ON FILE |
| ACOSTA RIVERA | ADDRESS ON FILE |
| ACOSTA SANTANA LUIS F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACOSTA SEDA GILBERTO | ADDRESS ON FILE |
| ACOSTA SEDA GILBERTO | ADDRESS ON FILE |
| ACOSTA SEDA GILBERTO | ADDRESS ON FILE |
| ACSHA RAMOS MURPHY | ADDRESS ON FILE |
| ADA A A ALERS CORCHADO | ADDRESS ON FILE |
| ADA A A COLON MORALES | ADDRESS ON FILE |
| ADA A ALVERIO SANCHEZ | ADDRESS ON FILE |
| ADA A COLLAZO MAURAS | ADDRESS ON FILE |
| ADA A COLLAZO ORTIZ | ADDRESS ON FILE |
| ADA A COLLAZO ORTIZ | ADDRESS ON FILE |
| ADA A COLLAZO ORTIZ | ADDRESS ON FILE |
| ADA A COLON BAEZ | ADDRESS ON FILE |
| ADA A DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ADA A FIGUEROA CABAN | ADDRESS ON FILE |
| ADA A GARCIA IRIZARRY | ADDRESS ON FILE |
| ADA A GONZALEZ MARIN | ADDRESS ON FILE |
| ADA A LIND PEREZ | ADDRESS ON FILE |
| ADA A LIND PEREZ | ADDRESS ON FILE |
| ADA A MARRERO RAMOS | ADDRESS ON FILE |
| ADA A ORTIZ BONILLA | ADDRESS ON FILE |
| ADA A PELLOT HERNANDEZ | ADDRESS ON FILE |
| ADA A RIOS FIGUEROA | ADDRESS ON FILE |
| ADA A RIVERA RIVERA | ADDRESS ON FILE |
| ADA A RIVERA VILLALOBOS | ADDRESS ON FILE |
| ADA A RIVERA VILLALOBOS | ADDRESS ON FILE |
| ADA A ROMAN ANDINO | ADDRESS ON FILE |
| ADA A SEGARRA SUAREZ | ADDRESS ON FILE |
| ADA A SERRANO BONILLA | ADDRESS ON FILE |
| ADA A SOLLA SERRANO | ADDRESS ON FILE |
| ADA A TORRES RODRIGUEZ | ADDRESS ON FILE |
| ADA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ADA ACOSTA RAMIREZ | ADDRESS ON FILE |
| ADA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ADA AD MGARCIA | ADDRESS ON FILE |
| ADA AGOSTINI RIVERA | ADDRESS ON FILE |
| ADA ALVARADO RIVERA | ADDRESS ON FILE |
| ADA ALVAREZ PAGAN | ADDRESS ON FILE |
| ADA AMARO FELIX | ADDRESS ON FILE |
| ADA AMARO MARTINEZ | ADDRESS ON FILE |
| ADA ANTONINI NAZARIO | ADDRESS ON FILE |
| ADA APONTE COLON | ADDRESS ON FILE |
| ADA ARANA SAAVEDRA | ADDRESS ON FILE |
| ADA ARCE LOPEZ | ADDRESS ON FILE |
| ADA ARCE VELEZ | ADDRESS ON FILE |
| ADA ARCELAY MAYA | ADDRESS ON FILE |
| ADA ARENAS MONTALVO | ADDRESS ON FILE |
| ADA ARROYO FORTIS | ADDRESS ON FILE |
| ADA ARROYO PICART | ADDRESS ON FILE |
| ADA AVILA MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADA AVILES HERNANDEZ | ADDRESS ON FILE |
| ADA AYALA DIAZ | ADDRESS ON FILE |
| ADA AYALA JESUS | ADDRESS ON FILE |
| ADA AYALA ORTIZ | ADDRESS ON FILE |
| ADA B GONZALEZ VDA | ADDRESS ON FILE |
| ADA B GONZALEZ VDA GARCIA | ADDRESS ON FILE |
| ADA B MIRANDA TORRES | ADDRESS ON FILE |
| ADA B PIZARRO FREYTES | ADDRESS ON FILE |
| ADA B ROSA SOTO | ADDRESS ON FILE |
| ADA B ROSA SOTO | ADDRESS ON FILE |
| ADA BAEZ FLORES | ADDRESS ON FILE |
| ADA BAEZ FLORES | ADDRESS ON FILE |
| ADA BAEZ FLORES | ADDRESS ON FILE |
| ADA BAEZ FLORES | ADDRESS ON FILE |
| ADA BAEZ SANTIAGO | ADDRESS ON FILE |
| ADA BARRETO RODRIGUEZ | ADDRESS ON FILE |
| ADA BARRETO RODRIGUEZ | ADDRESS ON FILE |
| ADA BAYO RODRIGUEZ | ADDRESS ON FILE |
| ADA BAYO RODRIGUEZ | ADDRESS ON FILE |
| ADA BENITEZ FERNANDEZ | ADDRESS ON FILE |
| ADA BRIGANTY ROLON | ADDRESS ON FILE |
| ADA BURGOS MARTINEZ | ADDRESS ON FILE |
| ADA C ACEVEDO VICENTE | ADDRESS ON FILE |
| ADA C ACEVEDO VICENTE | ADDRESS ON FILE |
| ADA C C LOPEZ MARCUCCI | ADDRESS ON FILE |
| ADA C CHAVEZ ZAMOT | ADDRESS ON FILE |
| ADA C CURBELO GONZALEZ | ADDRESS ON FILE |
| ADA C CURBELO GONZALEZ | ADDRESS ON FILE |
| ADA C FIGUEROA ARROYO | ADDRESS ON FILE |
| ADA C FLORES SANTIAGO | ADDRESS ON FILE |
| ADA C FLORES SANTIAGO | ADDRESS ON FILE |
| ADA C NAZARIO MORALES | ADDRESS ON FILE |
| ADA C RODRIGUEZ VILA | ADDRESS ON FILE |
| ADA C VELEZ CRESPO | ADDRESS ON FILE |
| ADA C VICENTE DONES | ADDRESS ON FILE |
| ADA C VICENTE DONES | ADDRESS ON FILE |
| ADA CAINS SANTIAGO | ADDRESS ON FILE |
| ADA CALDERON REYES | ADDRESS ON FILE |
| ADA CALDERON REYES | ADDRESS ON FILE |
| ADA CAMARENO | ADDRESS ON FILE |
| ADA CAPO COLLEY | ADDRESS ON FILE |
| ADA CARABALLO FIGUEROA | ADDRESS ON FILE |
| ADA CARDONA PEREZ | ADDRESS ON FILE |
| ADA CARO LUGO | ADDRESS ON FILE |
| ADA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| ADA CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| ADA CASTRO CRESPO | ADDRESS ON FILE |
| ADA COLLAZO ESTRADA | ADDRESS ON FILE |
| ADA COLON AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA COLON COLON | ADDRESS ON FILE |
| ADA COLON LASALLE | ADDRESS ON FILE |
| ADA COLON RAMOS | ADDRESS ON FILE |
| ADA COLON RIVERA | ADDRESS ON FILE |
| ADA COLON RODRIGUEZ | ADDRESS ON FILE |
| ADA COLON TORRES | ADDRESS ON FILE |
| ADA CONDE VELAZQUEZ | ADDRESS ON FILE |
| ADA CORA MORALES | ADDRESS ON FILE |
| ADA CORREA ARROYO | ADDRESS ON FILE |
| ADA CORREA ARROYO | ADDRESS ON FILE |
| ADA CORREA ARROYO | ADDRESS ON FILE |
| ADA CORREA ARROYO | ADDRESS ON FILE |
| ADA CORREA ARROYO | ADDRESS ON FILE |
| ADA CORREA MEJIAS | ADDRESS ON FILE |
| ADA CORREA QUINONES | ADDRESS ON FILE |
| ADA CORTES SANTOS | ADDRESS ON FILE |
| ADA CRUZ APONTE | ADDRESS ON FILE |
| ADA CRUZ CAJIGAS | ADDRESS ON FILE |
| ADA CRUZ CARDONA | ADDRESS ON FILE |
| ADA CRUZ ORTIZ | ADDRESS ON FILE |
| ADA CRUZ RIVERA | ADDRESS ON FILE |
| ADA CRUZ RIVERA | ADDRESS ON FILE |
| ADA CRUZ-VELAZQUEZ | ADDRESS ON FILE |
| ADA CRUZADO PANTOJA | ADDRESS ON FILE |
| ADA CURET HERNANDEZ | ADDRESS ON FILE |
| ADA CURET HERNANDEZ | ADDRESS ON FILE |
| ADA D BARRETO ALMONTE | ADDRESS ON FILE |
| ADA D CLAVELL CAMPOS | ADDRESS ON FILE |
| ADA D IRIZARRY ARROYO | ADDRESS ON FILE |
| ADA D IRIZARRY ARROYO | ADDRESS ON FILE |
| ADA D ORTIZ VILLEGAS | ADDRESS ON FILE |
| ADA D SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ADA D SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ADA DAVILA OLMEDA | ADDRESS ON FILE |
| ADA DE JESUS CONDE | ADDRESS ON FILE |
| ADA DE JESUS CONDE | ADDRESS ON FILE |
| ADA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ADA DEL MARTELL RIVERA | ADDRESS ON FILE |
| ADA DEL S RODRIGUEZ TIRADO | ADDRESS ON FILE |
| ADA DEL VEGA APONTE | ADDRESS ON FILE |
| ADA DELGADO HERNANDEZ | ADDRESS ON FILE |
| ADA DELGADO SANTIAGO | ADDRESS ON FILE |
| ADA DIAZ DIAZ | ADDRESS ON FILE |
| ADA DIAZ MORALES | ADDRESS ON FILE |
| ADA DIAZ RIVERA | ADDRESS ON FILE |
| ADA DIAZ RIVERA | ADDRESS ON FILE |
| ADA DOMINGUEZ RAMOS | ADDRESS ON FILE |
| ADA E AGOSTO LOPEZ | ADDRESS ON FILE |
| ADA E ALAMO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA E ALICEA CRUZ | ADDRESS ON FILE |
| ADA E ALVAREZ CINTRON | ADDRESS ON FILE |
| ADA E BARRETO RODRIGUEZ | ADDRESS ON FILE |
| ADA E BERRIOS ORTIZ | ADDRESS ON FILE |
| ADA E BURGOS MARTINEZ | ADDRESS ON FILE |
| ADA E BURGOS SALLES | ADDRESS ON FILE |
| ADA E C DE CANDELARIO | ADDRESS ON FILE |
| ADA E COLLAZO SANTIAGO | ADDRESS ON FILE |
| ADA E COTTO RAMOS | ADDRESS ON FILE |
| ADA E COTTO RAMOS | ADDRESS ON FILE |
| ADA E CRUZ SANTOS | ADDRESS ON FILE |
| ADA E DIAZ FIGUEROA | ADDRESS ON FILE |
| ADA E DIAZ FIGUEROA | ADDRESS ON FILE |
| ADA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ADA E DIAZ TRINIDAD | ADDRESS ON FILE |
| ADA E E ORTIZ RESTO | ADDRESS ON FILE |
| ADA E E PELLOT ROSA | ADDRESS ON FILE |
| ADA E E RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ADA E E RIVERA LOPEZ | ADDRESS ON FILE |
| ADA E E RIVERA TACORONTE | ADDRESS ON FILE |
| ADA E E VIZCARRONDO PEREZ | ADDRESS ON FILE |
| ADA E E VIZCARRONDO PEREZ | ADDRESS ON FILE |
| ADA E GALINDEZ TANCO | ADDRESS ON FILE |
| ADA E GARCIA CORREA | ADDRESS ON FILE |
| ADA E GONZALEZ LOPEZ | ADDRESS ON FILE |
| ADA E GONZALEZ MOJICA | ADDRESS ON FILE |
| ADA E LAFONTAINE RODRIGUEZ | ADDRESS ON FILE |
| ADA E LOPEZ NIEVES | ADDRESS ON FILE |
| ADA E LOPEZ ORTIZ | ADDRESS ON FILE |
| ADA E MARTINEZ MALDONADO | ADDRESS ON FILE |
| ADA E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA E MEDINA GONZALEZ | ADDRESS ON FILE |
| ADA E MELENDEZ RAMIREZ | ADDRESS ON FILE |
| ADA E MELETICHE ORTIZ | ADDRESS ON FILE |
| ADA E MONTES FELIX | ADDRESS ON FILE |
| ADA E MORALES VILLAFANE | ADDRESS ON FILE |
| ADA E ORTIZ CORREA | ADDRESS ON FILE |
| ADA E ORTIZ DIAZ | ADDRESS ON FILE |
| ADA E ORTIZ DIAZ | ADDRESS ON FILE |
| ADA E ORTIZ MARQUEZ | ADDRESS ON FILE |
| ADA E PAGAN MALAVE | ADDRESS ON FILE |
| ADA E PEREZ ROMAN | ADDRESS ON FILE |
| ADA E QUINONEZ MERCADO | ADDRESS ON FILE |
| ADA E RAMOS FERRER | ADDRESS ON FILE |
| ADA E RAMOS LUCIANO | ADDRESS ON FILE |
| ADA E RESTO ALEJANDRO | ADDRESS ON FILE |
| ADA E RESTO PEREZ | ADDRESS ON FILE |
| ADA E RIVERA COLON | ADDRESS ON FILE |
| ADA E RIVERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA E RIVERA DIAZ | ADDRESS ON FILE |
| ADA E RIVERA SEPULVEDA | ADDRESS ON FILE |
| ADA E ROBLES CRUZ | ADDRESS ON FILE |
| ADA E ROBLES CRUZ | ADDRESS ON FILE |
| ADA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA E RODRIGUEZ ROSA | ADDRESS ON FILE |
| ADA E ROSADO MEDINA | ADDRESS ON FILE |
| ADA E ROSARIO TORRES | ADDRESS ON FILE |
| ADA E RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ADA E SANCHEZ SANTANA | ADDRESS ON FILE |
| ADA E SANTIAGO DIAZ | ADDRESS ON FILE |
| ADA E SANTIAGO FELICIANO | ADDRESS ON FILE |
| ADA E SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ADA E SANTIAGO RIVERA | ADDRESS ON FILE |
| ADA E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ADA E SOTO BONETA | ADDRESS ON FILE |
| ADA E SOTO CORRALIZA | ADDRESS ON FILE |
| ADA E TORRES ACOSTA | ADDRESS ON FILE |
| ADA E TORRES ARCE | ADDRESS ON FILE |
| ADA E VARGAS CRUZ | ADDRESS ON FILE |
| ADA E VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| ADA E VAZQUEZ PEREZ | ADDRESS ON FILE |
| ADA E VEGA MELENDEZ | ADDRESS ON FILE |
| ADA E VILLALOBOS ABRIL | ADDRESS ON FILE |
| ADA E VILLALOBOS ABRIL | ADDRESS ON FILE |
| ADA EBONES BERRIOS | ADDRESS ON FILE |
| ADA ELIZABETH RUIZ DIAZ | ADDRESS ON FILE |
| ADA ERAZO TORRES | ADDRESS ON FILE |
| ADA ESCUDERO LABOY | ADDRESS ON FILE |
| ADA ESCUDERO LABOY | ADDRESS ON FILE |
| ADA ESPERON ORTIZ | ADDRESS ON FILE |
| ADA ESPERON ORTIZ | ADDRESS ON FILE |
| ADA ESTEPA VEGA | ADDRESS ON FILE |
| ADA ESTEVES MASSO | ADDRESS ON FILE |
| ADA ESTEVES MASSO | ADDRESS ON FILE |
| ADA ESTHER GONZALEZ | ADDRESS ON FILE |
| ADA EVEGA GUZMAN | ADDRESS ON FILE |
| ADA FALCON HERNANDEZ | ADDRESS ON FILE |
| ADA FALCON HERNANDEZ | ADDRESS ON FILE |
| ADA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| ADA FELICIANO TORRES | ADDRESS ON FILE |
| ADA FIGUEROA COLON | ADDRESS ON FILE |
| ADA FIGUEROA VEGA | ADDRESS ON FILE |
| ADA FORTIER CINTRON | ADDRESS ON FILE |
| ADA FORTIER CINTRON | ADDRESS ON FILE |
| ADA FRANCESCHI MARTINEZ | ADDRESS ON FILE |
| ADA FRATICELLI SANTIAGO | ADDRESS ON FILE |
| ADA FREYTES MALDONADO | ADDRESS ON FILE |
| ADA FUENTES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA FUENTES CRUZ | ADDRESS ON FILE |
| ADA G ARROYO JIMENEZ | ADDRESS ON FILE |
| ADA G AVILES CARDONA | ADDRESS ON FILE |
| ADA G G SANTIAGO BORRERO | ADDRESS ON FILE |
| ADA G GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ADA G GONZALEZ RAMOS | ADDRESS ON FILE |
| ADA G OCASIO LEON | ADDRESS ON FILE |
| ADA G OCASIO LEON | ADDRESS ON FILE |
| ADA G ORTIZ ZAYAS | ADDRESS ON FILE |
| ADA G PEREZ VDA | ADDRESS ON FILE |
| ADA G SKERRET ISALES | ADDRESS ON FILE |
| ADA G SKERRET ISALES | ADDRESS ON FILE |
| ADA G SKERRET ISALES | ADDRESS ON FILE |
| ADA G VELEZ GONZALEZ | ADDRESS ON FILE |
| ADA GALAGARZA FRAGOSO | ADDRESS ON FILE |
| ADA GALAGARZA FRAGOSO | ADDRESS ON FILE |
| ADA GARCIA HERNANDEZ | ADDRESS ON FILE |
| ADA GARCIA VAZQUEZ | ADDRESS ON FILE |
| ADA GARRASTAZU MORALES | ADDRESS ON FILE |
| ADA GLADYS FRAU MARRERO | ADDRESS ON FILE |
| ADA GOITIA MICHEO | ADDRESS ON FILE |
| ADA GONZALEZ BERRIOS | ADDRESS ON FILE |
| ADA GONZALEZ CABRERA | ADDRESS ON FILE |
| ADA GONZALEZ CALZADA | ADDRESS ON FILE |
| ADA GONZALEZ CALZADA | ADDRESS ON FILE |
| ADA GONZALEZ COTTO | ADDRESS ON FILE |
| ADA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ADA GONZALEZ MARIN | ADDRESS ON FILE |
| ADA GONZALEZ QUINONES | ADDRESS ON FILE |
| ADA GONZALEZ RAMOS | ADDRESS ON FILE |
| ADA GONZALEZ RAMOS | ADDRESS ON FILE |
| ADA GONZALEZ ROSADO | ADDRESS ON FILE |
| ADA GONZALEZ RUIZ | ADDRESS ON FILE |
| ADA GONZALEZ RUIZ | ADDRESS ON FILE |
| ADA GONZALEZ TORRES | ADDRESS ON FILE |
| ADA GRAJALES LOBO | ADDRESS ON FILE |
| ADA GRAJALES SOTO | ADDRESS ON FILE |
| ADA GUEVARA MATEO | ADDRESS ON FILE |
| ADA GUEVARA SANTIAGO | ADDRESS ON FILE |
| ADA GUEVARA SANTIAGO | ADDRESS ON FILE |
| ADA GUZMAN LLERA | ADDRESS ON FILE |
| ADA H CRUZ CRUZ | ADDRESS ON FILE |
| ADA H FIRPO VAZQUEZ | ADDRESS ON FILE |
| ADA H H ROMAN VILLARAN | ADDRESS ON FILE |
| ADA H MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ADA H ORTIZ TORRES | ADDRESS ON FILE |
| ADA H VIERA ORTIZ | ADDRESS ON FILE |
| ADA H VIERA ORTIZ | ADDRESS ON FILE |
| ADA HERNANDEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA HERNANDEZ ARROYO | ADDRESS ON FILE |
| ADA HERNANDEZ COLON | ADDRESS ON FILE |
| ADA HERNANDEZ LAZA | ADDRESS ON FILE |
| ADA HERNANDEZ PIZARRO | ADDRESS ON FILE |
| ADA HERNANDEZ PIZARRO | ADDRESS ON FILE |
| ADA HERNANDEZ RAMOS | ADDRESS ON FILE |
| ADA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ADA HERNANDEZ SANTOS | ADDRESS ON FILE |
| ADA HORTA RAMOS | ADDRESS ON FILE |
| ADA I ACEVEDO PENALVERT | ADDRESS ON FILE |
| ADA I AGRON CRESPO | ADDRESS ON FILE |
| ADA I ALMODOVAR VEGA | ADDRESS ON FILE |
| ADA I ALVARADO MERCED | ADDRESS ON FILE |
| ADA I AROCHE COLON | ADDRESS ON FILE |
| ADA I ATRESINO MARTINEZ | ADDRESS ON FILE |
| ADA I AYALA CONCEPCION | ADDRESS ON FILE |
| ADA I BENITEZ | ADDRESS ON FILE |
| ADA I BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA I BURGOS ARCHILLA | ADDRESS ON FILE |
| ADA I BURGOS SANTIAGO | ADDRESS ON FILE |
| ADA I BURGOS SANTIAGO | ADDRESS ON FILE |
| ADA I BURGOS SANTIAGO | ADDRESS ON FILE |
| ADA I BURGOS SANTIAGO | ADDRESS ON FILE |
| ADA I BURGOS SANTIAGO | ADDRESS ON FILE |
| ADA I CALDERON RIVERA | ADDRESS ON FILE |
| ADA I COLLAZO SANTIAGO | ADDRESS ON FILE |
| ADA I COLON HERNANDEZ | ADDRESS ON FILE |
| ADA I COLON RIVERA | ADDRESS ON FILE |
| ADA I CORREA LUNA | ADDRESS ON FILE |
| ADA I CORREA LUNA | ADDRESS ON FILE |
| ADA I CRUZ COLON | ADDRESS ON FILE |
| ADA I CRUZ COLON | ADDRESS ON FILE |
| ADA I CRUZ COLON | ADDRESS ON FILE |
| ADA I CUEVAS LOPEZ | ADDRESS ON FILE |
| ADA I DAVILA CAMACHO | ADDRESS ON FILE |
| ADA I DELGADO DE CUEVAS | ADDRESS ON FILE |
| ADA I DIAZ CRUZ | ADDRESS ON FILE |
| ADA I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ADA I DOMINGUEZ COSME | ADDRESS ON FILE |
| ADA I FEBRES DELGADO | ADDRESS ON FILE |
| ADA I FEBRES DELGADO | ADDRESS ON FILE |
| ADA I FIGUEROA COLON | ADDRESS ON FILE |
| ADA I FLORES DE JESUS | ADDRESS ON FILE |
| ADA I FRANCIS MARTINEZ | ADDRESS ON FILE |
| ADA I GONZALEZ COTTO | ADDRESS ON FILE |
| ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ADA I GONZALEZ ORAMA | ADDRESS ON FILE |
| ADA I GRANIELA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA I GUZMAN OLIVO | ADDRESS ON FILE |
| ADA I HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ADA I HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ADA I HERNANDEZ TORRES | ADDRESS ON FILE |
| ADA I I COLON MARTINEZ | ADDRESS ON FILE |
| ADA I IRIZARRY NEGRON | ADDRESS ON FILE |
| ADA I JURADO DIAZ | ADDRESS ON FILE |
| ADA I KERCADO ROBLES | ADDRESS ON FILE |
| ADA I LEBRON | ADDRESS ON FILE |
| ADA I LICIAGA CASILLAS | ADDRESS ON FILE |
| ADA I LOPEZ OCASIO | ADDRESS ON FILE |
| ADA I LOPEZ OCASIO | ADDRESS ON FILE |
| ADA I LOPEZ SANTOS | ADDRESS ON FILE |
| ADA I LOPEZ SANTOS | ADDRESS ON FILE |
| ADA I LUGO RAMOS | ADDRESS ON FILE |
| ADA I MALAVE VAZQUEZ | ADDRESS ON FILE |
| ADA I MANTILLA LOZADA | ADDRESS ON FILE |
| ADA I MERCED MONTANEZ | ADDRESS ON FILE |
| ADA I MERCED MONTANEZ | ADDRESS ON FILE |
| ADA I MOJICA LLINAS | ADDRESS ON FILE |
| ADA I MONTES ORTIZ | ADDRESS ON FILE |
| ADA I MORALES ESTRADA | ADDRESS ON FILE |
| ADA I MORALES MORALES | ADDRESS ON FILE |
| ADA I MORALES SANTIAGO | ADDRESS ON FILE |
| ADA I NAZARIO ORSINI | ADDRESS ON FILE |
| ADA I NAZARIO ORSINI | ADDRESS ON FILE |
| ADA I NAZARIO ORSINI | ADDRESS ON FILE |
| ADA I NEGRON VAZQUEZ | ADDRESS ON FILE |
| ADA I NEGRON VAZQUEZ | ADDRESS ON FILE |
| ADA I NEGRON VAZQUEZ | ADDRESS ON FILE |
| ADA I NEGRON VAZQUEZ | ADDRESS ON FILE |
| ADA I NEGRON VAZQUEZ | ADDRESS ON FILE |
| ADA I NIEVES MARQUEZ | ADDRESS ON FILE |
| ADA I NIGAGLIONI CARRASQUI | ADDRESS ON FILE |
| ADA I OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ADA I PABON MENDEZ | ADDRESS ON FILE |
| ADA I PEREZ APONTE | ADDRESS ON FILE |
| ADA I PEREZ GOMEZ | ADDRESS ON FILE |
| ADA I QUESADA FLORES | ADDRESS ON FILE |
| ADA I QUINTERO MAYSONET | ADDRESS ON FILE |
| ADA I RAMOS BAEZ | ADDRESS ON FILE |
| ADA I RIVERA BECERRA | ADDRESS ON FILE |
| ADA I RIVERA BECERRA | ADDRESS ON FILE |
| ADA I RIVERA CRUZ | ADDRESS ON FILE |
| ADA I RIVERA GARCIA | ADDRESS ON FILE |
| ADA I RIVERA HUERTAS | ADDRESS ON FILE |
| ADA I RIVERA NIEVES | ADDRESS ON FILE |
| ADA I RIVERA NIEVES | ADDRESS ON FILE |
| ADA I RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA I RIVERA SANTOS | ADDRESS ON FILE |
| ADA I RIVERA VELEZ | ADDRESS ON FILE |
| ADA I ROBLES NIEVES | ADDRESS ON FILE |
| ADA I RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ADA I RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ADA I RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| ADA I RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| ADA I RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| ADA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ADA I ROLON NIEVES | ADDRESS ON FILE |
| ADA I SANCHEZ REYES | ADDRESS ON FILE |
| ADA I SANCHEZ RIVERA | ADDRESS ON FILE |
| ADA I SANCHEZ ZAYAS | ADDRESS ON FILE |
| ADA I SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ADA I SOTO GALARZA | ADDRESS ON FILE |
| ADA I SOTO RIVERA | ADDRESS ON FILE |
| ADA I SOTO RIVERA | ADDRESS ON FILE |
| ADA I SOTO RIVERA | ADDRESS ON FILE |
| ADA I TORRES CASTAING | ADDRESS ON FILE |
| ADA I TORRES CORREA | ADDRESS ON FILE |
| ADA I TORRES CORREA | ADDRESS ON FILE |
| ADA I TORRES ILARRAZA | ADDRESS ON FILE |
| ADA I TORRES RAMOS | ADDRESS ON FILE |
| ADA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| ADA I VAZQUEZ GALARZA | ADDRESS ON FILE |
| ADA I VAZQUEZ PAZ | ADDRESS ON FILE |
| ADA I VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ADA I VELEZ SOTO | ADDRESS ON FILE |
| ADA I VELEZ SOTO | ADDRESS ON FILE |
| ADA I VICENTE COLON | ADDRESS ON FILE |
| ADA I VIERA ORTEGA | ADDRESS ON FILE |
| ADA I. RIVERA-RIVERA | ADDRESS ON FILE |
| ADA INSERNI GARRASTAZU | ADDRESS ON FILE |
| ADA IRIS AYALA PEDRAZA | ADDRESS ON FILE |
| ADA IRIS MATOS VAZQUEZ | ADDRESS ON FILE |
| ADA IRIS OTERO GUZMAN | ADDRESS ON FILE |
| ADA IRIS VARGAS RUIZ | ADDRESS ON FILE |
| ADA IRIZARRY BLAS | ADDRESS ON FILE |
| ADA IRIZARRY SIERRA | ADDRESS ON FILE |
| ADA IRIZARRY SIERRA | ADDRESS ON FILE |
| ADA IRIZARRY VELEZ | ADDRESS ON FILE |
| ADA IRMA SILVA GUASP | ADDRESS ON FILE |
| ADA ISONA BENITEZ | ADDRESS ON FILE |
| ADA J CARABALLO MARIN | ADDRESS ON FILE |
| ADA J LUGO CARABALLO | ADDRESS ON FILE |
| ADA J LUGO CARABALLO | ADDRESS ON FILE |
| ADA J MARTINEZ RIVAS | ADDRESS ON FILE |
| ADA J MARTINEZ RIVAS | ADDRESS ON FILE |
| ADA J REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA J REYES RIVERA | ADDRESS ON FILE |
| ADA J REYES RIVERA | ADDRESS ON FILE |
| ADA J RIVERA LABRADOR | ADDRESS ON FILE |
| ADA J RIVERA LABRADOR | ADDRESS ON FILE |
| ADA J VEGA LORENZANA | ADDRESS ON FILE |
| ADA JUARBE MELENDEZ | ADDRESS ON FILE |
| ADA JUARBE MELENDEZ | ADDRESS ON FILE |
| ADA L ACEVEDO GARCIA | ADDRESS ON FILE |
| ADA L ACOSTA GALARZA | ADDRESS ON FILE |
| ADA L ACOSTA GALARZA | ADDRESS ON FILE |
| ADA L BAEZ BAEZ | ADDRESS ON FILE |
| ADA L BAEZ DE FELICIANO | ADDRESS ON FILE |
| ADA L BERRIOS MOLINA | ADDRESS ON FILE |
| ADA L BERRIOS RAYMUNDI | ADDRESS ON FILE |
| ADA L BORRERO RODRIGUEZ | ADDRESS ON FILE |
| ADA L BORRERO RODRIGUEZ | ADDRESS ON FILE |
| ADA L BURGOS GOMEZ | ADDRESS ON FILE |
| ADA L COLON MELENDEZ | ADDRESS ON FILE |
| ADA L COLON MELENDEZ | ADDRESS ON FILE |
| ADA L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ADA L CUEVAS MARRERO | ADDRESS ON FILE |
| ADA L ECHEVARRIA MUNOZ | ADDRESS ON FILE |
| ADA L ECHEVARRIA MUNOZ | ADDRESS ON FILE |
| ADA L FELICIANO ACEVEDO | ADDRESS ON FILE |
| ADA L FERRER CATALA | ADDRESS ON FILE |
| ADA L FERRER DIAZ | ADDRESS ON FILE |
| ADA L FONT LOPEZ | ADDRESS ON FILE |
| ADA L GONZALEZ COLOMER | ADDRESS ON FILE |
| ADA L GUADALUPE DE LEON | ADDRESS ON FILE |
| ADA L GUERRA NIEVES | ADDRESS ON FILE |
| ADA L GUERRA NIEVES | ADDRESS ON FILE |
| ADA L HERNANDEZ PIZARRO | ADDRESS ON FILE |
| ADA L IGLESIAS DELGADO | ADDRESS ON FILE |
| ADA L JIMENEZ DEL | ADDRESS ON FILE |
| ADA L JIMENEZ DEL VALLE | ADDRESS ON FILE |
| ADA L L AVILES ACOSTA | ADDRESS ON FILE |
| ADA L L AVILES ACOSTA | ADDRESS ON FILE |
| ADA L L BAEZ FELICIANO | ADDRESS ON FILE |
| ADA L L MELENDEZ CAMACHO | ADDRESS ON FILE |
| ADA L L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ADA L L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ADA L L MORENO ROJAS | ADDRESS ON FILE |
| ADA L L RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ADA L L ROMERA MURIEL | ADDRESS ON FILE |
| ADA L L SANTIAGO PONS | ADDRESS ON FILE |
| ADA L L TORRES CARRASQUILLO | ADDRESS ON FILE |
| ADA L LAPE TANON | ADDRESS ON FILE |
| ADA L LOPEZ ALDEA | ADDRESS ON FILE |
| ADA L LOPEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA L MALDONADO ADAIME | ADDRESS ON FILE |
| ADA L MATOS DIAZ | ADDRESS ON FILE |
| ADA L MERCADO RAMOS | ADDRESS ON FILE |
| ADA L MILLET MELENDEZ | ADDRESS ON FILE |
| ADA L MILLET MELENDEZ | ADDRESS ON FILE |
| ADA L MIRANDA MARRERO | ADDRESS ON FILE |
| ADA L MONELL MARIN | ADDRESS ON FILE |
| ADA L MUNOZ MUNOZ | ADDRESS ON FILE |
| ADA L NEGRON TORRES | ADDRESS ON FILE |
| ADA L NEGRON TORRES | ADDRESS ON FILE |
| ADA L OCASIO LLOPIZ | ADDRESS ON FILE |
| ADA L ORTEGA NIEVES | ADDRESS ON FILE |
| ADA L ORTIZ DIVIDU | ADDRESS ON FILE |
| ADA L PARRILLA CEBALLO | ADDRESS ON FILE |
| ADA L PARRILLA CEBALLO | ADDRESS ON FILE |
| ADA L PARRILLA CEBALLO | ADDRESS ON FILE |
| ADA L PARRILLA CEBALLO | ADDRESS ON FILE |
| ADA L PEDROGO APONTE | ADDRESS ON FILE |
| ADA L PEREZ BAEZ | ADDRESS ON FILE |
| ADA L REYES LOZADA | ADDRESS ON FILE |
| ADA L REYES NEGRON | ADDRESS ON FILE |
| ADA L RIOS MERCED | ADDRESS ON FILE |
| ADA L RIOS ORTIZ | ADDRESS ON FILE |
| ADA L RIVERA HERNANDEZ | ADDRESS ON FILE |
| ADA L RIVERA REYES | ADDRESS ON FILE |
| ADA L RIVERA REYES | ADDRESS ON FILE |
| ADA L RIVERA REYES | ADDRESS ON FILE |
| ADA L RIVERA RIVERA | ADDRESS ON FILE |
| ADA L RIVERA RIVERA | ADDRESS ON FILE |
| ADA L RIVERA RIVERA | ADDRESS ON FILE |
| ADA L RIVERA VARGAS | ADDRESS ON FILE |
| ADA L RODRIGUEZ CLASS | ADDRESS ON FILE |
| ADA L RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ADA L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ADA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| ADA L SANCHEZ MORALES | ADDRESS ON FILE |
| ADA L SANTIAGO APONTE | ADDRESS ON FILE |
| ADA L SOTO GONZALEZ | ADDRESS ON FILE |
| ADA L TIRADO MEDINA | ADDRESS ON FILE |
| ADA L TORRES CALCORZE | ADDRESS ON FILE |
| ADA L TORRES TIRADO | ADDRESS ON FILE |
| ADA L TRIVISONE RODRIGUEZ | ADDRESS ON FILE |
| ADA L VALENTIN HERNANDEZ | ADDRESS ON FILE |
| ADA L VAZQUEZ RIVERA | ADDRESS ON FILE |
| ADA L VAZQUEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA L VELEZ CORTES | ADDRESS ON FILE |
| ADA LA LUZ | ADDRESS ON FILE |
| ADA LASTRA GAETAN | ADDRESS ON FILE |
| ADA LEBRON LUGO | ADDRESS ON FILE |
| ADA LEON SOTO | ADDRESS ON FILE |
| ADA LESPIER FLORES | ADDRESS ON FILE |
| ADA LINETTE CONCEPCION SOTO | ADDRESS ON FILE |
| ADA LOPEZ DEL VALLE | ADDRESS ON FILE |
| ADA LOPEZ DEL VALLE | ADDRESS ON FILE |
| ADA LOPEZ MERCADO | ADDRESS ON FILE |
| ADA LOPEZ NEGRON | ADDRESS ON FILE |
| ADA LOPEZ OCASIO | ADDRESS ON FILE |
| ADA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA LOPEZ SANCHEZ | ADDRESS ON FILE |
| ADA LOPEZ SANCHEZ | ADDRESS ON FILE |
| ADA LOPEZ SANTOS | ADDRESS ON FILE |
| ADA LOZADA VELAZQUE | ADDRESS ON FILE |
| ADA LUGO FRATICELLI | ADDRESS ON FILE |
| ADA LUGO MIRO | ADDRESS ON FILE |
| ADA LUGO RUBIO | ADDRESS ON FILE |
| ADA M ALMODOVAR FARIA | ADDRESS ON FILE |
| ADA M ALMODOVAR FARIA | ADDRESS ON FILE |
| ADA M ALVERIO SANCHEZ | ADDRESS ON FILE |
| ADA M ANGLADA LOPEZ | ADDRESS ON FILE |
| ADA M ARROYO MATOS | ADDRESS ON FILE |
| ADA M BADILLO MUNIZ | ADDRESS ON FILE |
| ADA M CARRILLO MADERA | ADDRESS ON FILE |
| ADA M CARRION CARRASQUILLO | ADDRESS ON FILE |
| ADA M CARRION ORTIZ | ADDRESS ON FILE |
| ADA M CARRION ORTIZ | ADDRESS ON FILE |
| ADA M CARRION ORTIZ | ADDRESS ON FILE |
| ADA M CARTAGENA NIEVES | ADDRESS ON FILE |
| ADA M CINTRON DAVILA | ADDRESS ON FILE |
| ADA M COLON CINTRON | ADDRESS ON FILE |
| ADA M COLON CINTRON | ADDRESS ON FILE |
| ADA M COLON CINTRON | ADDRESS ON FILE |
| ADA M CONDE VIDAL | ADDRESS ON FILE |
| ADA M CONTRERAS MUNOZ | ADDRESS ON FILE |
| ADA M CORSI CABRERA | ADDRESS ON FILE |
| ADA M CRUZ DILAN | ADDRESS ON FILE |
| ADA M CRUZ SABATER | ADDRESS ON FILE |
| ADA M CRUZ TORRES | ADDRESS ON FILE |
| ADA M DIAZ MORALES | ADDRESS ON FILE |
| ADA M DIAZ OTANO | ADDRESS ON FILE |
| ADA M FELICIANO CALES | ADDRESS ON FILE |
| ADA M FIGUEROA GASTON | ADDRESS ON FILE |
| ADA M FLORES CHARRIEZ | ADDRESS ON FILE |
| ADA M GERENA RAMOS | ADDRESS ON FILE |
| ADA M GINORIO DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA M GONZALEZ RIVERA | ADDRESS ON FILE |
| ADA M HERNANDEZ | ADDRESS ON FILE |
| ADA M IRAOLA GOMEZ | ADDRESS ON FILE |
| ADA M IRIZARRY MENDEZ | ADDRESS ON FILE |
| ADA M JIMENEZ NEGRON | ADDRESS ON FILE |
| ADA M JUSTINIANO SOTO | ADDRESS ON FILE |
| ADA M LACOURT ESTRADA | ADDRESS ON FILE |
| ADA M LAFONTAINE LAFONTAINE | ADDRESS ON FILE |
| ADA M LUGO RIVERA | ADDRESS ON FILE |
| ADA M M ARROYO MARTINEZ | ADDRESS ON FILE |
| ADA M M CARTAGENA NIEVES | ADDRESS ON FILE |
| ADA M M MICHELLI PAGAN | ADDRESS ON FILE |
| ADA M M MICHELLI PAGAN | ADDRESS ON FILE |
| ADA M M MICHELLI PAGAN | ADDRESS ON FILE |
| ADA M MATIAS SALAS | ADDRESS ON FILE |
| ADA M MATIAS SALAS | ADDRESS ON FILE |
| ADA M MATOS CARTAGENA | ADDRESS ON FILE |
| ADA M MAYSONET ROSA | ADDRESS ON FILE |
| ADA M MERCADO BENIQUEZ | ADDRESS ON FILE |
| ADA M MORA CRESPO | ADDRESS ON FILE |
| ADA M ORTIZ BUSQUETS | ADDRESS ON FILE |
| ADA M ORTIZ BUSQUETS | ADDRESS ON FILE |
| ADA M ORTIZ DAVILA | ADDRESS ON FILE |
| ADA M OSTOLAZA CABAN | ADDRESS ON FILE |
| ADA M QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ADA M QUINONEZ ROMERO | ADDRESS ON FILE |
| ADA M QUINONEZ ROMERO | ADDRESS ON FILE |
| ADA M QUINONEZ ROMERO | ADDRESS ON FILE |
| ADA M QUINONEZ ROMERO | ADDRESS ON FILE |
| ADA M QUINONEZ ROMERO | ADDRESS ON FILE |
| ADA M RAMOS LORENZANA | ADDRESS ON FILE |
| ADA M RAMOS LORENZANA | ADDRESS ON FILE |
| ADA M RIVERA FERRER | ADDRESS ON FILE |
| ADA M RIVERA FONTANEZ | ADDRESS ON FILE |
| ADA M RIVERA RIVERA | ADDRESS ON FILE |
| ADA M RIVERA RUPERTO | ADDRESS ON FILE |
| ADA M RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ADA M RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ADA M RODRIGUEZ CORRALIZA | ADDRESS ON FILE |
| ADA M SALICHS SANTIAGO | ADDRESS ON FILE |
| ADA M SANTIAGO LOPEZ | ADDRESS ON FILE |
| ADA M SANTIAGO LOPEZ | ADDRESS ON FILE |
| ADA M SANTOS SAEZ | ADDRESS ON FILE |
| ADA M TIRADO ARROYO | ADDRESS ON FILE |
| ADA M TOLENTINO MARCANO | ADDRESS ON FILE |
| ADA M TOLENTINO MARCANO | ADDRESS ON FILE |
| ADA M TORO PAGAN | ADDRESS ON FILE |
| ADA M VARGAS SANABRIA | ADDRESS ON FILE |
| ADA M VARGAS SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA M VEGA MOLINA | ADDRESS ON FILE |
| ADA M VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ADA M VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ADA M VELES DASTAS | ADDRESS ON FILE |
| ADA M VELEZ MORALES | ADDRESS ON FILE |
| ADA M VELEZ TORRES | ADDRESS ON FILE |
| ADA M. COLL BARLETTA | ADDRESS ON FILE |
| ADA MAISONET RUIZ | ADDRESS ON FILE |
| ADA MALAVE RODRIGUEZ | ADDRESS ON FILE |
| ADA MALDONADO DEBIEN | ADDRESS ON FILE |
| ADA MALDONADO DIAZ | ADDRESS ON FILE |
| ADA MALDONADO FERRER | ADDRESS ON FILE |
| ADA MALDONADO FERRER | ADDRESS ON FILE |
| ADA MALDONADO FERRER | ADDRESS ON FILE |
| ADA MALDONADO PEREZ | ADDRESS ON FILE |
| ADA MALDONADO PIMENTEL | ADDRESS ON FILE |
| ADA MALDONADO SIERRA | ADDRESS ON FILE |
| ADA MARCHI DIAZ | ADDRESS ON FILE |
| ADA MARISCAL MARQUEZ | ADDRESS ON FILE |
| ADA MARRERO GARCIA | ADDRESS ON FILE |
| ADA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ADA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ADA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ADA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ADA MARTINEZ NIEVES | ADDRESS ON FILE |
| ADA MARTINEZ VELEZ | ADDRESS ON FILE |
| ADA MARTINEZ VELEZ | ADDRESS ON FILE |
| ADA MATEO ORTIZ | ADDRESS ON FILE |
| ADA MATOS QUINONES | ADDRESS ON FILE |
| ADA MATOS VARGAS | ADDRESS ON FILE |
| ADA MATOS VELILLA | ADDRESS ON FILE |
| ADA MEDINA BAEZ | ADDRESS ON FILE |
| ADA MEDINA BAEZ | ADDRESS ON FILE |
| ADA MEDINA BATIZ | ADDRESS ON FILE |
| ADA MEDINA GOMEZ | ADDRESS ON FILE |
| ADA MELENDEZ HIRALDO | ADDRESS ON FILE |
| ADA MELENDEZ HIRALDO | ADDRESS ON FILE |
| ADA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA MENDEZ DELGADO | ADDRESS ON FILE |
| ADA MENDEZ MARTINEZ | ADDRESS ON FILE |
| ADA MERCADO ORTIZ | ADDRESS ON FILE |
| ADA MERCADO RUIZ | ADDRESS ON FILE |
| ADA MERCADO SANTIAGO | ADDRESS ON FILE |
| ADA MERCADO SANTIAGO | ADDRESS ON FILE |
| ADA MERCADO VAZQUEZ | ADDRESS ON FILE |
| ADA MIDA VAZQUEZ TORRES | ADDRESS ON FILE |
| ADA MOJICA RIVERA | ADDRESS ON FILE |
| ADA MONTES ORTIZ | ADDRESS ON FILE |
| ADA MORALES LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA MORALES LOZADA | ADDRESS ON FILE |
| ADA MORALES MARTINEZ | ADDRESS ON FILE |
| ADA MORALES OYOLA | ADDRESS ON FILE |
| ADA MORALES PEREZ | ADDRESS ON FILE |
| ADA MORALES SOLANO | ADDRESS ON FILE |
| ADA MORENO GONZALEZ | ADDRESS ON FILE |
| ADA MUNOZ CEPERO | ADDRESS ON FILE |
| ADA MUNOZ RUIZ | ADDRESS ON FILE |
| ADA MUNOZ VERGARA | ADDRESS ON FILE |
| ADA MYRNA SILVA MATOS | ADDRESS ON FILE |
| ADA N ALGARIN FEBO | ADDRESS ON FILE |
| ADA N APONTE TORRES | ADDRESS ON FILE |
| ADA N BELTRAN SAEZ | ADDRESS ON FILE |
| ADA N BURGOS GUZMAN | ADDRESS ON FILE |
| ADA N BURGOS MALDONADO | ADDRESS ON FILE |
| ADA N BURGOS MALDONADO | ADDRESS ON FILE |
| ADA N CAJIGAS DUPREY | ADDRESS ON FILE |
| ADA N CANIZARES CINTRON | ADDRESS ON FILE |
| ADA N CARLO ACOSTA | ADDRESS ON FILE |
| ADA N CARTAGENA CINTRON | ADDRESS ON FILE |
| ADA N CINTRON ORTIZ | ADDRESS ON FILE |
| ADA N DELGADO CARDONA | ADDRESS ON FILE |
| ADA N ESPINOSA APONTE | ADDRESS ON FILE |
| ADA N GONZALEZ PABON | ADDRESS ON FILE |
| ADA N GUERRA VALDES | ADDRESS ON FILE |
| ADA N GUTIERREZ ESCOBALES | ADDRESS ON FILE |
| ADA N GUZMAN RIVERA | ADDRESS ON FILE |
| ADA N GUZMAN RIVERA | ADDRESS ON FILE |
| ADA N GUZMAN RIVERA | ADDRESS ON FILE |
| ADA N HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ADA N JUARBE HERNANDEZ | ADDRESS ON FILE |
| ADA N LABOY ARCAY | ADDRESS ON FILE |
| ADA N LABOY ARCAY | ADDRESS ON FILE |
| ADA N LEON FIGUEROA | ADDRESS ON FILE |
| ADA N LOPEZ BATIZ | ADDRESS ON FILE |
| ADA N LOPEZ CEPEDA | ADDRESS ON FILE |
| ADA N LUCIANO SANTOS | ADDRESS ON FILE |
| ADA N MARTINEZ CINTRON | ADDRESS ON FILE |
| ADA N MERCADO TORRES | ADDRESS ON FILE |
| ADA N MERCED SANCHEZ | ADDRESS ON FILE |
| ADA N MERCED SANCHEZ | ADDRESS ON FILE |
| ADA N MERCED SANCHEZ | ADDRESS ON FILE |
| ADA N MIRANDA FIGUEROA | ADDRESS ON FILE |
| ADA N MORALES TORRES | ADDRESS ON FILE |
| ADA N N CARRASQUILLO REYES | ADDRESS ON FILE |
| ADA N N CARRASQUILLO REYES | ADDRESS ON FILE |
| ADA N N CRUZ ORTIZ | ADDRESS ON FILE |
| ADA N N FERNANDEZ LUZ | ADDRESS ON FILE |
| ADA N N PAGAN ISENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA N N PASTRANA QUINTERO | ADDRESS ON FILE |
| ADA N N RODRIGUEZ MORALES | ADDRESS ON FILE |
| ADA N N VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA N NARVAEZ MEDINA | ADDRESS ON FILE |
| ADA N OTERO FRAGOSO | ADDRESS ON FILE |
| ADA N OTERO FRAGOSO | ADDRESS ON FILE |
| ADA N PACHECO ALTORO | ADDRESS ON FILE |
| ADA N PAGAN ROSA | ADDRESS ON FILE |
| ADA N PAGAN VERGNE | ADDRESS ON FILE |
| ADA N PASTRANA QUINTERO | ADDRESS ON FILE |
| ADA N PASTRANA SILVA | ADDRESS ON FILE |
| ADA N PEREZ JIMENEZ | ADDRESS ON FILE |
| ADA N PEREZ SANTIAGO | ADDRESS ON FILE |
| ADA N PEREZ SANTIAGO | ADDRESS ON FILE |
| ADA N PORTELA TORRES | ADDRESS ON FILE |
| ADA N QUINONES LANZO | ADDRESS ON FILE |
| ADA N RIVERA CASTRO | ADDRESS ON FILE |
| ADA N RODRIGUEZ ALBARR | ADDRESS ON FILE |
| ADA N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA N RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ADA N ROSARIO GALLOZA | ADDRESS ON FILE |
| ADA N SAN MIGUEL | ADDRESS ON FILE |
| ADA N SAN MIGUEL | ADDRESS ON FILE |
| ADA N SANTIAGO ORTIZ | ADDRESS ON FILE |
| ADA N SILVA VELAZQUEZ | ADDRESS ON FILE |
| ADA N SOTO FALCON | ADDRESS ON FILE |
| ADA N TORRES MENDEZ | ADDRESS ON FILE |
| ADA N TORRES MENDEZ | ADDRESS ON FILE |
| ADA N TORRES RAMOS | ADDRESS ON FILE |
| ADA N VALCARCEL RODRIGUEZ | ADDRESS ON FILE |
| ADA N VALENTIN MORALES | ADDRESS ON FILE |
| ADA N VARGAS GONZALEZ | ADDRESS ON FILE |
| ADA N VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA N VILLEGAS LOPEZ | ADDRESS ON FILE |
| ADA N VILLEGAS LOPEZ | ADDRESS ON FILE |
| ADA NARVAEZ FUENTES | ADDRESS ON FILE |
| ADA NEGRON | ADDRESS ON FILE |
| ADA NEGRON CARTAGENA | ADDRESS ON FILE |
| ADA NEGRON MONSERRAT | ADDRESS ON FILE |
| ADA NEGRON MONSERRAT | ADDRESS ON FILE |
| ADA NEGRON MONSERRAT | ADDRESS ON FILE |
| ADA NIEVES LUGO | ADDRESS ON FILE |
| ADA NIEVES MULLER | ADDRESS ON FILE |
| ADA NIEVES MULLER | ADDRESS ON FILE |
| ADA O ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ADA OJEDA OJEDA | ADDRESS ON FILE |
| ADA OLIVERA RUIZ | ADDRESS ON FILE |
| ADA OLMO ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ADA ORTIZ BERDECIA | ADDRESS ON FILE |
| ADA ORTIZ CARABALLO | ADDRESS ON FILE |
| ADA ORTIZ CARABALLO | ADDRESS ON FILE |
| ADA ORTIZ CARABALLO | ADDRESS ON FILE |
| ADA ORTIZ LLERAS | ADDRESS ON FILE |
| ADA ORTIZ LLERAS | ADDRESS ON FILE |
| ADA ORTIZ NEGRON | ADDRESS ON FILE |
| ADA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ADA OTERO GARCIA | ADDRESS ON FILE |
| ADA P ROJAS RODRIGUEZ | ADDRESS ON FILE |
| ADA P VALERO JESUS | ADDRESS ON FILE |
| ADA PABON ALMODOVAR | ADDRESS ON FILE |
| ADA PABON SANAGUET | ADDRESS ON FILE |
| ADA PACHOT RODRIGUEZ | ADDRESS ON FILE |
| ADA PADILLA MERCADO | ADDRESS ON FILE |
| ADA PADILLA RAMOS | ADDRESS ON FILE |
| ADA PAGAN ALVARADO | ADDRESS ON FILE |
| ADA PAGAN BALE | ADDRESS ON FILE |
| ADA PARES OTERO | ADDRESS ON FILE |
| ADA PEREZ CAJIGAS | ADDRESS ON FILE |
| ADA PEREZ RIVERA | ADDRESS ON FILE |
| ADA PEREZ VDA | ADDRESS ON FILE |
| ADA PHI CRUZ | ADDRESS ON FILE |
| ADA PIMENTEL MORENO | ADDRESS ON FILE |
| ADA PLAZA RIVERA | ADDRESS ON FILE |
| ADA PLAZA RIVERA | ADDRESS ON FILE |
| ADA QUINONES ESCALERA | ADDRESS ON FILE |
| ADA QUINONES GUADALUPE | ADDRESS ON FILE |
| ADA QUINONES LOPEZ | ADDRESS ON FILE |
| ADA QUINONES SEGARRA | ADDRESS ON FILE |
| ADA R ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ADA R BAEZ RIVERA | ADDRESS ON FILE |
| ADA R CARRASQUILLO BURGOS | ADDRESS ON FILE |
| ADA R CLAVELL COLON | ADDRESS ON FILE |
| ADA R CRUZ VELEZ | ADDRESS ON FILE |
| ADA R DE JESUS MARTINEZ | ADDRESS ON FILE |
| ADA R MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ADA R MOLINA CABRERA | ADDRESS ON FILE |
| ADA R MONTALVO NIEVES | ADDRESS ON FILE |
| ADA R MORALES RUIZ | ADDRESS ON FILE |
| ADA R OTERO ADROVET | ADDRESS ON FILE |
| ADA R PAGAN RIOS | ADDRESS ON FILE |
| ADA R R RIVERA RIVERA | ADDRESS ON FILE |
| ADA R R RIVERA RIVERA | ADDRESS ON FILE |
| ADA R R SOSA MUSSENDEN | ADDRESS ON FILE |
| ADA R RIVERA ARROYO | ADDRESS ON FILE |
| ADA R ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ADA R TORRES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA R VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ADA RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ADA RAMOS HERNANDEZ | ADDRESS ON FILE |
| ADA RAMOS RIVERA | ADDRESS ON FILE |
| ADA RAMOS VEGA | ADDRESS ON FILE |
| ADA RENTAS CRUZ | ADDRESS ON FILE |
| ADA RESTO QUINONES | ADDRESS ON FILE |
| ADA REYES CRUZ | ADDRESS ON FILE |
| ADA REYES CRUZ | ADDRESS ON FILE |
| ADA REYES LARREGUI | ADDRESS ON FILE |
| ADA REYES LOPEZ | ADDRESS ON FILE |
| ADA REYES LUNA | ADDRESS ON FILE |
| ADA REYES NAZARIO | ADDRESS ON FILE |
| ADA REYES OLIVIERI | ADDRESS ON FILE |
| ADA RIVERA | ADDRESS ON FILE |
| ADA RIVERA BERRIOS | ADDRESS ON FILE |
| ADA RIVERA CARABALLO | ADDRESS ON FILE |
| ADA RIVERA CARABALLO | ADDRESS ON FILE |
| ADA RIVERA COLON | ADDRESS ON FILE |
| ADA RIVERA COLON | ADDRESS ON FILE |
| ADA RIVERA CORTES | ADDRESS ON FILE |
| ADA RIVERA ESMURRIA | ADDRESS ON FILE |
| ADA RIVERA FELICIANO | ADDRESS ON FILE |
| ADA RIVERA FELICIANO | ADDRESS ON FILE |
| ADA RIVERA GARCIA | ADDRESS ON FILE |
| ADA RIVERA GARCIA | ADDRESS ON FILE |
| ADA RIVERA GARCIA | ADDRESS ON FILE |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE |
| ADA RIVERA MACHADO | ADDRESS ON FILE |
| ADA RIVERA MERCADO | ADDRESS ON FILE |
| ADA RIVERA ORTIZ | ADDRESS ON FILE |
| ADA RIVERA RESTO | ADDRESS ON FILE |
| ADA RIVERA RIVERA | ADDRESS ON FILE |
| ADA ROBLES BERMUDEZ | ADDRESS ON FILE |
| ADA ROBLES BERMUDEZ | ADDRESS ON FILE |
| ADA ROBLES ORTIZ | ADDRESS ON FILE |
| ADA RODRIGUEZ CARRERO | ADDRESS ON FILE |
| ADA RODRIGUEZ COLON | ADDRESS ON FILE |
| ADA RODRIGUEZ COSME | ADDRESS ON FILE |
| ADA RODRIGUEZ DUMENG | ADDRESS ON FILE |
| ADA RODRIGUEZ DUMENG | ADDRESS ON FILE |
| ADA RODRIGUEZ DUMENG | ADDRESS ON FILE |
| ADA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ADA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ADA RODRIGUEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ADA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ADA RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| ADA RODRIGUEZ REYES | ADDRESS ON FILE |
| ADA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ADA RODRIGUEZ SEGUINOT | ADDRESS ON FILE |
| ADA ROJAS CRUZ | ADDRESS ON FILE |
| ADA ROMERO CHINEA | ADDRESS ON FILE |
| ADA ROSA RAMIREZ | ADDRESS ON FILE |
| ADA ROSA RAMIREZ | ADDRESS ON FILE |
| ADA ROSADO RIVERA | ADDRESS ON FILE |
| ADA ROSARIO | ADDRESS ON FILE |
| ADA ROSARIO RIVERA | ADDRESS ON FILE |
| ADA RUIZ TORRES | ADDRESS ON FILE |
| ADA S COLON LOPEZ | ADDRESS ON FILE |
| ADA S FELICIANO REYES | ADDRESS ON FILE |
| ADA S MARTINEZ CRUZ | ADDRESS ON FILE |
| ADA S S ARROYO COLON | ADDRESS ON FILE |
| ADA S S JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| ADA S S OFARRILL MORALES | ADDRESS ON FILE |
| ADA SANCHEZ ALICEA | ADDRESS ON FILE |
| ADA SANCHEZ ALICEA | ADDRESS ON FILE |
| ADA SANCHEZ RAMIREZ | ADDRESS ON FILE |
| ADA SANTAELLA MASA | ADDRESS ON FILE |
| ADA SANTIAGO ACOSTA | ADDRESS ON FILE |
| ADA SANTIAGO BATISTA | ADDRESS ON FILE |
| ADA SANTIAGO BATISTA | ADDRESS ON FILE |
| ADA SANTIAGO MORALES | ADDRESS ON FILE |
| ADA SANTIAGO RIVERA | ADDRESS ON FILE |
| ADA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ADA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ADA SANTIAGO VEGA | ADDRESS ON FILE |
| ADA SANTOS FIGUEROA | ADDRESS ON FILE |
| ADA SANTOS ROSADO | ADDRESS ON FILE |
| ADA SANTOS ROSADO | ADDRESS ON FILE |
| ADA SEGARRA RIVERA | ADDRESS ON FILE |
| ADA SERRANO AYALA | ADDRESS ON FILE |
| ADA SERRANO SERRANO | ADDRESS ON FILE |
| ADA SERRANO SERRANO | ADDRESS ON FILE |
| ADA SILVA ALBINO | ADDRESS ON FILE |
| ADA SOTO GARCIA | ADDRESS ON FILE |
| ADA SOTO GARCIA | ADDRESS ON FILE |
| ADA SOTO VILLANUEVA | ADDRESS ON FILE |
| ADA T QUINONES MORELL | ADDRESS ON FILE |
| ADA TORO PEREZ | ADDRESS ON FILE |
| ADA TORRADO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADA TORRES CANCEL | ADDRESS ON FILE |
| ADA TORRES CANCEL | ADDRESS ON FILE |
| ADA TORRES CRUZ | ADDRESS ON FILE |
| ADA TORRES DIAZ | ADDRESS ON FILE |
| ADA TORRES LUNA | ADDRESS ON FILE |
| ADA TORRES MENDEZ | ADDRESS ON FILE |
| ADA TORRES MENDEZ | ADDRESS ON FILE |
| ADA TORRES PEREZ | ADDRESS ON FILE |
| ADA TORRES RIVERA | ADDRESS ON FILE |
| ADA TORRES RIVERA | ADDRESS ON FILE |
| ADA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ADA TORRES TORRES | ADDRESS ON FILE |
| ADA TORRES TORRES | ADDRESS ON FILE |
| ADA TORRES TORRES | ADDRESS ON FILE |
| ADA TOSADO CASTRO | ADDRESS ON FILE |
| ADA URDAZ GOMEZ | ADDRESS ON FILE |
| ADA V GUEVARA SANTIAGO | ADDRESS ON FILE |
| ADA V NIEVES MULLER | ADDRESS ON FILE |
| ADA V NIEVES MULLER | ADDRESS ON FILE |
| ADA V OJEDA DAVILA | ADDRESS ON FILE |
| ADA V ORTIZ CINTRON | ADDRESS ON FILE |
| ADA V ORTIZ CINTRON | ADDRESS ON FILE |
| ADA V PEREZ LOPEZ | ADDRESS ON FILE |
| ADA V PEREZ MELENDEZ | ADDRESS ON FILE |
| ADA VALENTIN DIAZ | ADDRESS ON FILE |
| ADA VALLES CRUZ | ADDRESS ON FILE |
| ADA VANESSA COLON OCASIO | ADDRESS ON FILE |
| ADA VARCARCEL BENITEZ | ADDRESS ON FILE |
| ADA VARGAS GONZALEZ | ADDRESS ON FILE |
| ADA VARGAS MANTILLA | ADDRESS ON FILE |
| ADA VAZQUEZ | ADDRESS ON FILE |
| ADA VAZQUEZ COLON | ADDRESS ON FILE |
| ADA VAZQUEZ NIEVES | ADDRESS ON FILE |
| ADA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ADA VEGA FELICIANO | ADDRESS ON FILE |
| ADA VELAZQUEZ GASTON | ADDRESS ON FILE |
| ADA VELAZQUEZ TORRES | ADDRESS ON FILE |
| ADA VELAZQUEZ TORRES | ADDRESS ON FILE |
| ADA VELEZ HERNANDEZ | ADDRESS ON FILE |
| ADA VILLANUEVA SOSA | ADDRESS ON FILE |
| ADA W CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| ADA W LABOY ALICEA | ADDRESS ON FILE |
| ADA W MARTIR CRUZ | ADDRESS ON FILE |
| ADA W SOTO ROSARIO | ADDRESS ON FILE |
| ADA W TORRES GONZALEZ | ADDRESS ON FILE |
| ADA W TORRES MORALES | ADDRESS ON FILE |
| ADA Y BRETANA DIAZ | ADDRESS ON FILE |
| ADA Y DASTAS ACEVEDO | ADDRESS ON FILE |
| ADA Y MALAVE SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADA Y NEGRON PEREZ | ADDRESS ON FILE |
| ADA Y ORTIZ TORRES | ADDRESS ON FILE |
| ADA Y PIERALDI CAPPA | ADDRESS ON FILE |
| ADA Y RODRIGUEZ | ADDRESS ON FILE |
| ADA Y RODRIGUEZ | ADDRESS ON FILE |
| ADA Y Y DIAZ COLON | ADDRESS ON FILE |
| ADA ZAYAS CINTRON | ADDRESS ON FILE |
| ADA ZAYAS OLIVER | ADDRESS ON FILE |
| ADA ZAYAS OLIVER | ADDRESS ON FILE |
| ADABEL ALVARADO RODRIGUYEZ | ADDRESS ON FILE |
| ADABEL MARTY GONZALEZ | ADDRESS ON FILE |
| ADABEL NIETO MERCADO | ADDRESS ON FILE |
| ADABELL DIAZ CARABALLO | ADDRESS ON FILE |
| ADACELIS MARRERO OTERO | ADDRESS ON FILE |
| ADACELIS MARRERO OTERO | ADDRESS ON FILE |
| ADACELIS PADILLA VARGAS | ADDRESS ON FILE |
| ADACELY ARCE HERNANDEZ | ADDRESS ON FILE |
| ADAD A PLANELL JUSTINIANO | ADDRESS ON FILE |
| ADAD A PLANELL JUSTINIANO | ADDRESS ON FILE |
| ADAD G RIVERA RAMOS | ADDRESS ON FILE |
| ADAH E LOPEZ BENITEZ | ADDRESS ON FILE |
| ADAHANIE Y BETANCOURT APONTE | ADDRESS ON FILE |
| ADAHANNY ROMOS ORTA | ADDRESS ON FILE |
| ADAHANNY ROMOS ORTA | ADDRESS ON FILE |
| ADAHANNY ROMOS ORTA | ADDRESS ON FILE |
| ADAHANNY ROMOS ORTA | ADDRESS ON FILE |
| ADAHINA DIAZ SANTIAGO | ADDRESS ON FILE |
| ADAIN FRAGUADA NUNEZ | ADDRESS ON FILE |
| ADAIN FRAGUADA NUNEZ | ADDRESS ON FILE |
| ADAIN RUIZ RIVERA | ADDRESS ON FILE |
| ADAIR MENA VELEZ | ADDRESS ON FILE |
| ADAIR RIOS RIOS | ADDRESS ON FILE |
| ADALBERTA BERMUDEZ | ADDRESS ON FILE |
| ADALBERTA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO 0 RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ADALBERTO AGOSTO BURGOS | ADDRESS ON FILE |
| ADALBERTO AGOSTO MEDINA | ADDRESS ON FILE |
| ADALBERTO ALAMO BRUNO | ADDRESS ON FILE |
| ADALBERTO ALVARADO ALVARAD | ADDRESS ON FILE |
| ADALBERTO ALVAREZ POMALES | ADDRESS ON FILE |
| ADALBERTO AMADOR ESCALERA | ADDRESS ON FILE |
| ADALBERTO AMADOR ESCALERA | ADDRESS ON FILE |
| ADALBERTO AMARO CRUZ | ADDRESS ON FILE |
| ADALBERTO AYALA SANTIAGO | ADDRESS ON FILE |
| ADALBERTO BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO BENIQUEZ NIEVES | ADDRESS ON FILE |
| ADALBERTO BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| ADALBERTO BRIGNONI ORTIZ | ADDRESS ON FILE |
| ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE |
| ADALBERTO BURGOS SANTOS | ADDRESS ON FILE |
| ADALBERTO CABRERA ROSARIO | ADDRESS ON FILE |
| ADALBERTO CABRERA ROSARIO | ADDRESS ON FILE |
| ADALBERTO CANDELARIA FARIA | ADDRESS ON FILE |
| ADALBERTO CARTAGENA RAMOS | ADDRESS ON FILE |
| ADALBERTO CARTAGENA RAMOS | ADDRESS ON FILE |
| ADALBERTO CASANOVA CRUZ | ADDRESS ON FILE |
| ADALBERTO CASTRO CAY | ADDRESS ON FILE |
| ADALBERTO CASTRO CAY | ADDRESS ON FILE |
| ADALBERTO CASTRO MEDINA | ADDRESS ON FILE |
| ADALBERTO CENTENO SANABRIA | ADDRESS ON FILE |
| ADALBERTO CHEVRES DIAZ | ADDRESS ON FILE |
| ADALBERTO CHICLANA CORREA | ADDRESS ON FILE |
| ADALBERTO CLAUSELL RIVERA | ADDRESS ON FILE |
| ADALBERTO COLON AGOSTO | ADDRESS ON FILE |
| ADALBERTO COLON CARDONA | ADDRESS ON FILE |
| ADALBERTO COLON LEBRON | ADDRESS ON FILE |
| ADALBERTO COLON RUIZ | ADDRESS ON FILE |
| ADALBERTO COLON ZENO | ADDRESS ON FILE |
| ADALBERTO CORCHADO JUARBE | ADDRESS ON FILE |
| ADALBERTO CORDERO RAMOS | ADDRESS ON FILE |
| ADALBERTO CORNIER RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO CORREA AGUILAR | ADDRESS ON FILE |
| ADALBERTO CORREA AGUILAR | ADDRESS ON FILE |
| ADALBERTO CORREA AGUILAR | ADDRESS ON FILE |
| ADALBERTO CORREDOR GARCIA | ADDRESS ON FILE |
| ADALBERTO CORTES CORCHADO | ADDRESS ON FILE |
| ADALBERTO CORTES VARGAS | ADDRESS ON FILE |
| ADALBERTO CRUZ CORREDOR | ADDRESS ON FILE |
| ADALBERTO CRUZ FELICIER | ADDRESS ON FILE |
| ADALBERTO CRUZ FELICIER | ADDRESS ON FILE |
| ADALBERTO CRUZ GONZALEZ | ADDRESS ON FILE |
| ADALBERTO CRUZ HERNANDEZ | ADDRESS ON FILE |
| ADALBERTO CURBELO CANDELARIO | ADDRESS ON FILE |
| ADALBERTO D PABON PEREZ | ADDRESS ON FILE |
| ADALBERTO D PABON PEREZ | ADDRESS ON FILE |
| ADALBERTO D PABON PEREZ | ADDRESS ON FILE |
| ADALBERTO D RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ADALBERTO DEL VALLE DE JESUS | ADDRESS ON FILE |
| ADALBERTO DIAZ AVILES | ADDRESS ON FILE |
| ADALBERTO DIAZ DAVILA | ADDRESS ON FILE |
| ADALBERTO DIAZ DIAZ | ADDRESS ON FILE |
| ADALBERTO DIAZ LUGO | ADDRESS ON FILE |
| ADALBERTO DIAZ PADILLA | ADDRESS ON FILE |
| ADALBERTO DIAZ RAMIREZ | ADDRESS ON FILE |
| ADALBERTO DIAZ RAMIREZ | ADDRESS ON FILE |
| ADALBERTO DIAZ RAMIREZ | ADDRESS ON FILE |
| ADALBERTO DOMINGUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALBERTO DOMINGUEZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO DOMINGUEZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO ECHEVARRIA LABOY | ADDRESS ON FILE |
| ADALBERTO ELIAS SOTO | ADDRESS ON FILE |
| ADALBERTO ELIAS SOTO | ADDRESS ON FILE |
| ADALBERTO ESPADA ARROYO | ADDRESS ON FILE |
| ADALBERTO ESTRONZA GONZALEZ | ADDRESS ON FILE |
| ADALBERTO ESTRONZA GONZALEZ | ADDRESS ON FILE |
| ADALBERTO FELICIANO RESTO | ADDRESS ON FILE |
| ADALBERTO FELICIANO RIVERA | ADDRESS ON FILE |
| ADALBERTO FERRER SOTO | ADDRESS ON FILE |
| ADALBERTO FERRER SOTO | ADDRESS ON FILE |
| ADALBERTO FIGUEROA PARR | ADDRESS ON FILE |
| ADALBERTO FIGUEROA QUINONE | ADDRESS ON FILE |
| ADALBERTO FIGUEROA REBOLLO | ADDRESS ON FILE |
| ADALBERTO FIGUEROA SANTIAG | ADDRESS ON FILE |
| ADALBERTO FLORES ZAYAS | ADDRESS ON FILE |
| ADALBERTO FONTANEZ MOLINA | ADDRESS ON FILE |
| ADALBERTO FONTANEZ MOLINA | ADDRESS ON FILE |
| ADALBERTO FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO FREYTES NOGUERAS | ADDRESS ON FILE |
| ADALBERTO FUENTES GONZALEZ | ADDRESS ON FILE |
| ADALBERTO FUENTES GONZALEZ | ADDRESS ON FILE |
| ADALBERTO FUENTES MEDINA | ADDRESS ON FILE |
| ADALBERTO GALARZA ARZOLA | ADDRESS ON FILE |
| ADALBERTO GALARZA MORALES | ADDRESS ON FILE |
| ADALBERTO GARCIA GUZMAN | ADDRESS ON FILE |
| ADALBERTO GARCIA RIVERA | ADDRESS ON FILE |
| ADALBERTO GONZALEZ GARCIA | ADDRESS ON FILE |
| ADALBERTO GONZALEZ GERENA | ADDRESS ON FILE |
| ADALBERTO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ADALBERTO GONZALEZ MEDINA | ADDRESS ON FILE |
| ADALBERTO GONZALEZ MORENO | ADDRESS ON FILE |
| ADALBERTO GONZALEZ MORENO | ADDRESS ON FILE |
| ADALBERTO GONZALEZ OLIVO | ADDRESS ON FILE |
| ADALBERTO GONZALEZ OLIVO | ADDRESS ON FILE |
| ADALBERTO GONZALEZ RAMOS | ADDRESS ON FILE |
| ADALBERTO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO GONZALEZ VEGA | ADDRESS ON FILE |
| ADALBERTO GORGAS RIVERA | ADDRESS ON FILE |
| ADALBERTO HERNANDEZ ABREU | ADDRESS ON FILE |
| ADALBERTO J GAUD GONZAL | ADDRESS ON FILE |
| ADALBERTO J LAMBERTY PONCE | ADDRESS ON FILE |
| ADALBERTO JUSINO RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO JUSINO RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO LANDRAU RIOS | ADDRESS ON FILE |
| ADALBERTO LEON DIAZ | ADDRESS ON FILE |
| ADALBERTO LIZASUAIN AYMATT | ADDRESS ON FILE |
| ADALBERTO LLAURADOR CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALBERTO LOPEZ ARROYO | ADDRESS ON FILE |
| ADALBERTO LOPEZ LEBRON | ADDRESS ON FILE |
| ADALBERTO LOPEZ OTERO | ADDRESS ON FILE |
| ADALBERTO LOZADA DIAZ | ADDRESS ON FILE |
| ADALBERTO LOZADA DIAZ | ADDRESS ON FILE |
| ADALBERTO LUCIANO CORREA | ADDRESS ON FILE |
| ADALBERTO LUGO BONETA | ADDRESS ON FILE |
| ADALBERTO LUGO IRAOLA | ADDRESS ON FILE |
| ADALBERTO LUGO PEREZ | ADDRESS ON FILE |
| ADALBERTO MAISONET VILLANUEVA | ADDRESS ON FILE |
| ADALBERTO MALDONADO FERNANDEZ | ADDRESS ON FILE |
| ADALBERTO MALDONADO LOPEZ | ADDRESS ON FILE |
| ADALBERTO MALDONADO MARTINEZ | ADDRESS ON FILE |
| ADALBERTO MALDONADO TORRES | ADDRESS ON FILE |
| ADALBERTO MARCANO HERNANDEZ | ADDRESS ON FILE |
| ADALBERTO MARCANO ROSARIO | ADDRESS ON FILE |
| ADALBERTO MARRERO GONZALEZ | ADDRESS ON FILE |
| ADALBERTO MARRERO GONZALEZ | ADDRESS ON FILE |
| ADALBERTO MARRERO PADILLA | ADDRESS ON FILE |
| ADALBERTO MARRERO PADILLA | ADDRESS ON FILE |
| ADALBERTO MARTINEZ BRITO | ADDRESS ON FILE |
| ADALBERTO MARTINEZ GALARZA | ADDRESS ON FILE |
| ADALBERTO MARTINEZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO MATOS AVILES | ADDRESS ON FILE |
| ADALBERTO MATOS RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO MAYSONET MACHADO | ADDRESS ON FILE |
| ADALBERTO MEDINA CORTES | ADDRESS ON FILE |
| ADALBERTO MEDINA NIEVES | ADDRESS ON FILE |
| ADALBERTO MEDINA VARGAS | ADDRESS ON FILE |
| ADALBERTO MELENDEZ GARCIA | ADDRESS ON FILE |
| ADALBERTO MERCADO CUEVAS | ADDRESS ON FILE |
| ADALBERTO MERCADO HERNANDEZ | ADDRESS ON FILE |
| ADALBERTO MERCADO LUGO | ADDRESS ON FILE |
| ADALBERTO MERCADO VARGAS | ADDRESS ON FILE |
| ADALBERTO MERCED ACEVEDO | ADDRESS ON FILE |
| ADALBERTO MERCED ACEVEDO | ADDRESS ON FILE |
| ADALBERTO MIRANDA FIGUEROA | ADDRESS ON FILE |
| ADALBERTO MOJICA SOTO | ADDRESS ON FILE |
| ADALBERTO MONTERO MARTINEZ | ADDRESS ON FILE |
| ADALBERTO MONTERO TORRES | ADDRESS ON FILE |
| ADALBERTO MORALES BAEZ | ADDRESS ON FILE |
| ADALBERTO MORALES DIAZ | ADDRESS ON FILE |
| ADALBERTO MORALES DIAZ | ADDRESS ON FILE |
| ADALBERTO MORALES NAVARRO | ADDRESS ON FILE |
| ADALBERTO MORALES ORENGO | ADDRESS ON FILE |
| ADALBERTO MORALES TORRES | ADDRESS ON FILE |
| ADALBERTO MORENO VEGA | ADDRESS ON FILE |
| ADALBERTO MULERO FLORES | ADDRESS ON FILE |
| ADALBERTO MUNIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALBERTO NARVAEZ TORRES | ADDRESS ON FILE |
| ADALBERTO NAVARRO BRIST | ADDRESS ON FILE |
| ADALBERTO NEGRON MONTALVO | ADDRESS ON FILE |
| ADALBERTO NEGRON MORA | ADDRESS ON FILE |
| ADALBERTO NEGRON MORA | ADDRESS ON FILE |
| ADALBERTO NIEVES FIGUEROA | ADDRESS ON FILE |
| ADALBERTO NIEVES FIGUEROA | ADDRESS ON FILE |
| ADALBERTO NIEVES NAVAS | ADDRESS ON FILE |
| ADALBERTO NIEVES NAVAS | ADDRESS ON FILE |
| ADALBERTO OLMEDA RIOS | ADDRESS ON FILE |
| ADALBERTO PABON RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO PADILLA RIVERA | ADDRESS ON FILE |
| ADALBERTO PAGAN DE JESUS | ADDRESS ON FILE |
| ADALBERTO PAGAN DE JESUS | ADDRESS ON FILE |
| ADALBERTO PAMIES MORALES | ADDRESS ON FILE |
| ADALBERTO PANTOJAS FONSECA | ADDRESS ON FILE |
| ADALBERTO PEREZ MONTALVO | ADDRESS ON FILE |
| ADALBERTO PEREZ PEREZ | ADDRESS ON FILE |
| ADALBERTO PEREZ PEREZ | ADDRESS ON FILE |
| ADALBERTO PEREZ ROMAN | ADDRESS ON FILE |
| ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE |
| ADALBERTO QUINONES BAEZ | ADDRESS ON FILE |
| ADALBERTO QUINONES FUENTES | ADDRESS ON FILE |
| ADALBERTO QUINONEZ VAZQUEZ | ADDRESS ON FILE |
| ADALBERTO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ADALBERTO RAMOS BENIQUEZ | ADDRESS ON FILE |
| ADALBERTO RAMOS BURGOS | ADDRESS ON FILE |
| ADALBERTO RAMOS SANTANA | ADDRESS ON FILE |
| ADALBERTO REYES LOPEZ | ADDRESS ON FILE |
| ADALBERTO RIOS CRESPO | ADDRESS ON FILE |
| ADALBERTO RIVERA ANAYA | ADDRESS ON FILE |
| ADALBERTO RIVERA CINTRON | ADDRESS ON FILE |
| ADALBERTO RIVERA DIAZ | ADDRESS ON FILE |
| ADALBERTO RIVERA FEBUS | ADDRESS ON FILE |
| ADALBERTO RIVERA FONSECA | ADDRESS ON FILE |
| ADALBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| ADALBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| ADALBERTO RIVERA MONTALVO | ADDRESS ON FILE |
| ADALBERTO RIVERA NEGRON | ADDRESS ON FILE |
| ADALBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ADALBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ADALBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ADALBERTO RIVERA RAMOS | ADDRESS ON FILE |
| ADALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ADALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ADALBERTO RIVERA ROJAS | ADDRESS ON FILE |
| ADALBERTO RIVERA ROJAS | ADDRESS ON FILE |
| ADALBERTO RIVERA SANTIAGO | ADDRESS ON FILE |
| ADALBERTO RIVERA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALBERTO RIVERA ZARAGOZA | ADDRESS ON FILE |
| ADALBERTO ROBLES HERNANDEZ | ADDRESS ON FILE |
| ADALBERTO ROBLES SANCHEZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ ADALBERTO | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ ADALBERTO | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ CARDONA | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ CARDONA | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ LUIS | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ MUOZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ PADIN | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ QUIROS | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ADALBERTO ROJAS | ADDRESS ON FILE |
| ADALBERTO ROJAS VASALLO | ADDRESS ON FILE |
| ADALBERTO ROMAN GARCIA | ADDRESS ON FILE |
| ADALBERTO ROSA PAGAN | ADDRESS ON FILE |
| ADALBERTO ROSADO GUZMAN | ADDRESS ON FILE |
| ADALBERTO ROSADO GUZMAN | ADDRESS ON FILE |
| ADALBERTO ROSADO ROBLES | ADDRESS ON FILE |
| ADALBERTO ROSARIO REYES | ADDRESS ON FILE |
| ADALBERTO RUIZ CRUZ | ADDRESS ON FILE |
| ADALBERTO RUIZ HASSELMYER | ADDRESS ON FILE |
| ADALBERTO RUIZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO RUIZ PEREZ | ADDRESS ON FILE |
| ADALBERTO SAEZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO SAGARDIA SOTO | ADDRESS ON FILE |
| ADALBERTO SANCHEZ TORRES | ADDRESS ON FILE |
| ADALBERTO SANTIAGO LEBRON | ADDRESS ON FILE |
| ADALBERTO SANTIAGO MORALES | ADDRESS ON FILE |
| ADALBERTO SANTIAGO PEREZ | ADDRESS ON FILE |
| ADALBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| ADALBERTO SANTIAGO RODRIGU | ADDRESS ON FILE |
| ADALBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ADALBERTO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ADALBERTO SANTOS APONTE | ADDRESS ON FILE |
| ADALBERTO SANTOS RAMIREZ | ADDRESS ON FILE |
| ADALBERTO SANTOS SANCHEZ | ADDRESS ON FILE |
| ADALBERTO SEDA VELEZ | ADDRESS ON FILE |
| ADALBERTO SEDA VELEZ | ADDRESS ON FILE |
| ADALBERTO SIERRA FLECHA | ADDRESS ON FILE |
| ADALBERTO SOLIVAN | ADDRESS ON FILE |
| ADALBERTO SOLLA MARRERO | ADDRESS ON FILE |
| ADALBERTO SOTO JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALBERTO SUAREZ RIVERA | ADDRESS ON FILE |
| ADALBERTO SUAREZ RIVERA | ADDRESS ON FILE |
| ADALBERTO TERRON RUIZ | ADDRESS ON FILE |
| ADALBERTO TIRADO DELGADO | ADDRESS ON FILE |
| ADALBERTO TORRES HERNANDEZ | ADDRESS ON FILE |
| ADALBERTO TORRES LOPEZ | ADDRESS ON FILE |
| ADALBERTO TORRES MADERA | ADDRESS ON FILE |
| ADALBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ADALBERTO TORRES ROSARIO | ADDRESS ON FILE |
| ADALBERTO TORRES SANCHEZ | ADDRESS ON FILE |
| ADALBERTO UBINAS DE LEON | ADDRESS ON FILE |
| ADALBERTO VALENTIN ROSARIO | ADDRESS ON FILE |
| ADALBERTO VARGAS CALVENTE | ADDRESS ON FILE |
| ADALBERTO VAZQUEZ | ADDRESS ON FILE |
| ADALBERTO VAZQUEZ DIAZ | ADDRESS ON FILE |
| ADALBERTO VAZQUEZ MIRANDA | ADDRESS ON FILE |
| ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE |
| ADALBERTO VEGA VELEZ | ADDRESS ON FILE |
| ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE |
| ADALBERTO VELAZQUEZ TIRAD | ADDRESS ON FILE |
| ADALBERTO VELAZQUEZ TIRAD | ADDRESS ON FILE |
| ADALBERTO VELEZ DIAZ | ADDRESS ON FILE |
| ADALBERTO VELEZ PONCE | ADDRESS ON FILE |
| ADALBERTO VELEZ SANTIAGO | ADDRESS ON FILE |
| ADALBERTO VIRUET RUPERT | ADDRESS ON FILE |
| ADALBERTO VIRUET RUPERT | ADDRESS ON FILE |
| ADALBERTO VIRUET RUPERT | ADDRESS ON FILE |
| ADALESIS COLON AMARAL | ADDRESS ON FILE |
| ADALEXIE GONZALEZ REYES | ADDRESS ON FILE |
| ADALGESA RIVERA COTTE | ADDRESS ON FILE |
| ADALGISA ABREU DELIZ | ADDRESS ON FILE |
| ADALGISA CASTRO PEREZ | ADDRESS ON FILE |
| ADALGISA MALDONADO VALENTIN | ADDRESS ON FILE |
| ADALGISA VARGAS ROSARIO | ADDRESS ON FILE |
| ADALI DELGADO BATISTA | ADDRESS ON FILE |
| ADALI DELGADO BATISTA | ADDRESS ON FILE |
| ADALI FRONTERA MEJIA | ADDRESS ON FILE |
| ADALI HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ADALI LIZARDI LIZARDI | ADDRESS ON FILE |
| ADALI PAGAN ROMAN | ADDRESS ON FILE |
| ADALI PAGAN ROMAN | ADDRESS ON FILE |
| ADALI PAGAN ROMAN | ADDRESS ON FILE |
| ADALIA GONZALEZ PAGAN | ADDRESS ON FILE |
| ADALIA RIVERA LUNA | ADDRESS ON FILE |
| ADALICIA MALDONADO RIVERA | ADDRESS ON FILE |
| ADALICIA MALDONADO RIVERA | ADDRESS ON FILE |
| ADALICIA OSORIO NAVARRO | ADDRESS ON FILE |
| ADALICIA PENA CARRION | ADDRESS ON FILE |
| ADALICIA REYES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALID CASTRO CARRERA | ADDRESS ON FILE |
| ADALID FLORES MERCADO | ADDRESS ON FILE |
| ADALID GUSMAN LORENZO | ADDRESS ON FILE |
| ADALID ORTIZ DIAZ | ADDRESS ON FILE |
| ADALIDIA DELGADO LOZADA | ADDRESS ON FILE |
| ADALIN REYES COLON | ADDRESS ON FILE |
| ADALIN REYES COLON | ADDRESS ON FILE |
| ADALINA CEBALLOS | ADDRESS ON FILE |
| ADALINA CONCEPCION ROSA | ADDRESS ON FILE |
| ADALINA RIVERA SANCHEZ | ADDRESS ON FILE |
| ADALINA ROJAS RODRIGUEZ | ADDRESS ON FILE |
| ADALINA ROJAS RODRIGUEZ | ADDRESS ON FILE |
| ADALINA VARGAS RAMOS | ADDRESS ON FILE |
| ADALINE M LOPEZ CASTRO | ADDRESS ON FILE |
| ADALINO CRESPO VAZQUEZ | ADDRESS ON FILE |
| ADALIS ALICEA | ADDRESS ON FILE |
| ADALIS COLON RIVERA | ADDRESS ON FILE |
| ADALIS CRUZ CRUZ | ADDRESS ON FILE |
| ADALIS FLORENCIANI ACEVEDO | ADDRESS ON FILE |
| ADALIS GOMEZ MERCADO | ADDRESS ON FILE |
| ADALIS OLAN GONZALEZ | ADDRESS ON FILE |
| ADALIS RIVERA LOPEZ | ADDRESS ON FILE |
| ADALISA CRESPO RIVERA | ADDRESS ON FILE |
| ADALISA MORALES BARBOSA | ADDRESS ON FILE |
| ADALISSES RIOS SOTO | ADDRESS ON FILE |
| ADALITTE JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ADALIZ BAEZ VELEZ | ADDRESS ON FILE |
| ADALIZ BAEZ VELEZ | ADDRESS ON FILE |
| ADALIZ ELVIRA MORALES | ADDRESS ON FILE |
| ADALIZ GONZALEZ CRUZ | ADDRESS ON FILE |
| ADALIZ LUNA RIVERA | ADDRESS ON FILE |
| ADALIZ MARTINEZ DIAZ | ADDRESS ON FILE |
| ADALIZ MARTINEZ PEREZ | ADDRESS ON FILE |
| ADALIZ MARTINEZ PEREZ | ADDRESS ON FILE |
| ADALIZ MARTINEZ PEREZ | ADDRESS ON FILE |
| ADALIZ MEDINA ROSA | ADDRESS ON FILE |
| ADALIZ MENDOZA DAVILA | ADDRESS ON FILE |
| ADALIZ RAMIREZ RIVERA | ADDRESS ON FILE |
| ADALIZ RIVERA JAMES | ADDRESS ON FILE |
| ADALIZ RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ADALIZ RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ADALIZ ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ADALIZ SANTOS HERNANDEZ | ADDRESS ON FILE |
| ADALIZ TORRES ORTIZ | ADDRESS ON FILE |
| ADALIZ VAZQUEZ BONET | ADDRESS ON FILE |
| ADALIZA DIAZ ZAYAS | ADDRESS ON FILE |
| ADALIZA DIAZ ZAYAS | ADDRESS ON FILE |
| ADALJISA CRUZ COLON | ADDRESS ON FILE |
| ADALJISA CRUZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALJISA CRUZ QUINONES | ADDRESS ON FILE |
| ADALJISA ESPINAL ALMONTE | ADDRESS ON FILE |
| ADALJISA ESPINAL ALMONTE | ADDRESS ON FILE |
| ADALJISA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ADALJISA MERCADO MARFISI | ADDRESS ON FILE |
| ADALJISA MERCADO MARFISI | ADDRESS ON FILE |
| ADALJISA PEREZ ANDREU | ADDRESS ON FILE |
| ADALJISA TORRES RAMIREZ | ADDRESS ON FILE |
| ADALJISA VARGAS ROSARIO | ADDRESS ON FILE |
| ADALJITZA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ADALMIZZA DE LEON CANAAN | ADDRESS ON FILE |
| ADALYN GAETAN CLAUDIO | ADDRESS ON FILE |
| ADALYS ROSADO MARTINEZ | ADDRESS ON FILE |
| ADAM A MENDEZ TORO | ADDRESS ON FILE |
| ADAM ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ADAM ALICEA LOPEZ | ADDRESS ON FILE |
| ADAM CORDERO PEREZ | ADDRESS ON FILE |
| ADAM DE LA CRUZ BETANCOURT | ADDRESS ON FILE |
| ADAM DE PEREZ JESUS | ADDRESS ON FILE |
| ADAM DEL TORO RIVERA | ADDRESS ON FILE |
| ADAM DEL TORO RIVERA | ADDRESS ON FILE |
| ADAM E LOYOLA PEREZ | ADDRESS ON FILE |
| ADAM E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ADAM E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ADAM J PEREZ PIZARRO | ADDRESS ON FILE |
| ADAM N RIVERA RIVERA | ADDRESS ON FILE |
| ADAM P ASTACIO SANTANA | ADDRESS ON FILE |
| ADAM PEREZ PIZARRO | ADDRESS ON FILE |
| ADAM R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ADAM ROHENA FELIX | ADDRESS ON FILE |
| ADAM ROHENA FELIX | ADDRESS ON FILE |
| ADAM SANTIAGO RONDON | ADDRESS ON FILE |
| ADAM SERRA NIEVES | ADDRESS ON FILE |
| ADAM SERRA NIEVES | ADDRESS ON FILE |
| ADAM TORRES SIERRA | ADDRESS ON FILE |
| ADAM TORRES SIERRA | ADDRESS ON FILE |
| ADAM VEGA VEGA | ADDRESS ON FILE |
| ADAMAR MARRERO ROSARIO | ADDRESS ON FILE |
| ADAMAR ROSADO CHAVEZ | ADDRESS ON FILE |
| ADAMARIS MILLAN CRUZ | ADDRESS ON FILE |
| ADAMARIS QUINONES | ADDRESS ON FILE |
| ADAMARITZA SERRANO RODRIGU | ADDRESS ON FILE |
| ADAMARITZA SERRANO RODRIGU | ADDRESS ON FILE |
| ADAMES DIAZ MANUEL | ADDRESS ON FILE |
| ADAMILA BERRIOS CASTRO | ADDRESS ON FILE |
| ADAMINA ALBINO MARTINEZ | ADDRESS ON FILE |
| ADAMINA CORTES VARGAS | ADDRESS ON FILE |
| ADAMINA CORTES VARGAS | ADDRESS ON FILE |
| ADAMINA CORTES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAMINA MENDEZ PEREZ | ADDRESS ON FILE |
| ADAMINA PAGAN MORALES | ADDRESS ON FILE |
| ADAMINA PEREZ SOTO | ADDRESS ON FILE |
| ADAMINA SANTIAGO LOPEZ | ADDRESS ON FILE |
| ADAMINA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ADAMINA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ADAMINDA RIVERA ASENCIO | ADDRESS ON FILE |
| ADAMINTA FELICIANO ESTRADA | ADDRESS ON FILE |
| ADAMIR REYES CORDERO | ADDRESS ON FILE |
| ADAMS DE JESUS CARRASCO | ADDRESS ON FILE |
| ADAMS DE JESUS CARRASCO | ADDRESS ON FILE |
| ADAMS DE JESUS CARRASCO | ADDRESS ON FILE |
| ADAMS FALCON SOTO | ADDRESS ON FILE |
| ADAMS MIRANDA MALDONADO | ADDRESS ON FILE |
| ADAMS MIRANDA MALDONADO | ADDRESS ON FILE |
| ADAMS PACHECO ORTA | ADDRESS ON FILE |
| ADAMS PACHECO ORTA | ADDRESS ON FILE |
| ADAMS PACHECO ORTA | ADDRESS ON FILE |
| ADAMS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ADAMS TORRES ROSADO | ADDRESS ON FILE |
| ADAMS TORRES ROSADO | ADDRESS ON FILE |
| ADAN A MARTINEZ FELICIANO | ADDRESS ON FILE |
| ADAN A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ADAN A RIVERA IRIZARRY | ADDRESS ON FILE |
| ADAN A SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ADAN AD ROSADO | ADDRESS ON FILE |
| ADAN ADORNO RIVERA | ADDRESS ON FILE |
| ADAN ADORNO RIVERA | ADDRESS ON FILE |
| ADAN ADORNO RIVERA | ADDRESS ON FILE |
| ADAN AVILES RIVERA | ADDRESS ON FILE |
| ADAN BADEA ROSA | ADDRESS ON FILE |
| ADAN BAEZ MORALES | ADDRESS ON FILE |
| ADAN C MACHADO HERMINA | ADDRESS ON FILE |
| ADAN C MACHADO HERMINA | ADDRESS ON FILE |
| ADAN CAMARGO ORENGO | ADDRESS ON FILE |
| ADAN CARABALLO PUEYO | ADDRESS ON FILE |
| ADAN CARABALLO PUEYO | ADDRESS ON FILE |
| ADAN CARTAGENA AVILES | ADDRESS ON FILE |
| ADAN COLON APONTE | ADDRESS ON FILE |
| ADAN CORREA LOPEZ | ADDRESS ON FILE |
| ADAN CRUZ FELICIANO | ADDRESS ON FILE |
| ADAN CRUZ GUZMAN | ADDRESS ON FILE |
| ADAN DE ALBA GARCIA | ADDRESS ON FILE |
| ADAN DE JESUS BORRERO | ADDRESS ON FILE |
| ADAN DE JESUS MERCADO | ADDRESS ON FILE |
| ADAN DOUNS MELENDEZ | ADDRESS ON FILE |
| ADAN E NIGAGLIONI RIVERA | ADDRESS ON FILE |
| ADAN ESTRADA MUNIZ | ADDRESS ON FILE |
| ADAN FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAN FELICIANO IRIZARRY | ADDRESS ON FILE |
| ADAN FELICIANO IRIZARRY | ADDRESS ON FILE |
| ADAN FELICIANO MORELL | ADDRESS ON FILE |
| ADAN GARCIA VELEZ | ADDRESS ON FILE |
| ADAN GONZALEZ CASTRO | ADDRESS ON FILE |
| ADAN IRIZARRY CASTILLO | ADDRESS ON FILE |
| ADAN IRIZARRY CASTILLO | ADDRESS ON FILE |
| ADAN IRIZARRY CASTILLO | ADDRESS ON FILE |
| ADAN JESUS SANCHEZ | ADDRESS ON FILE |
| ADAN L BERRIOS VAZQUEZ | ADDRESS ON FILE |
| ADAN L BERROS VAZQUEZ | ADDRESS ON FILE |
| ADAN L COLLAZO BURGOS | ADDRESS ON FILE |
| ADAN MALDONADO CRUZ | ADDRESS ON FILE |
| ADAN MATTEI CINTRON | ADDRESS ON FILE |
| ADAN MBATTISTINI RODRIGUEZ | ADDRESS ON FILE |
| ADAN N ORTIZ RECIO | ADDRESS ON FILE |
| ADAN O JUSINO RODRIGUEZ | ADDRESS ON FILE |
| ADAN O JUSINO RODRIGUEZ | ADDRESS ON FILE |
| ADAN OLMO MEDINA | ADDRESS ON FILE |
| ADAN PABON CAMACHO | ADDRESS ON FILE |
| ADAN PARDO RIVERA | ADDRESS ON FILE |
| ADAN PEREZ MARTINEZ | ADDRESS ON FILE |
| ADAN PEREZ PEREZ | ADDRESS ON FILE |
| ADAN POMALES GARCIA | ADDRESS ON FILE |
| ADAN RAMOS BRUNO | ADDRESS ON FILE |
| ADAN RAMOS CORDERO | ADDRESS ON FILE |
| ADAN RIVERA BAEZ | ADDRESS ON FILE |
| ADAN RIVERA BAEZ | ADDRESS ON FILE |
| ADAN RIVERA ONEILL | ADDRESS ON FILE |
| ADAN RIVERA RIVERA | ADDRESS ON FILE |
| ADAN RIVERA RIVERA | ADDRESS ON FILE |
| ADAN RIVERA RIVERA | ADDRESS ON FILE |
| ADAN RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| ADAN RODRIGUEZ MARCANO | ADDRESS ON FILE |
| ADAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADAN ROSA TORRES | ADDRESS ON FILE |
| ADAN ROURA RONDA | ADDRESS ON FILE |
| ADAN SANCHEZ RIVERA | ADDRESS ON FILE |
| ADAN SANCHEZ RIVERA | ADDRESS ON FILE |
| ADAN SANCHEZ ROSARIO | ADDRESS ON FILE |
| ADAN SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ADAN SANCHEZ VALENTIN | ADDRESS ON FILE |
| ADAN SILVA CLAUDIO | ADDRESS ON FILE |
| ADAN SOTO BENIQUEZ | ADDRESS ON FILE |
| ADAN TORRES MOLINA | ADDRESS ON FILE |
| ADAN TORRES RAMOS | ADDRESS ON FILE |
| ADAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| ADAN VARGAS MALDONADO | ADDRESS ON FILE |
| ADAN VAZQUEZ BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAN VEGA COLON | ADDRESS ON FILE |
| ADAN VELEZ CANDELARIO | ADDRESS ON FILE |
| ADAN VELEZ MOLINA | ADDRESS ON FILE |
| ADANED Y LUGO DIAZ | ADDRESS ON FILE |
| ADANELI GERENA CARRASQUILLO | ADDRESS ON FILE |
| ADANELIS M SANCHEZ MACEIRA | ADDRESS ON FILE |
| ADANELLY RIVERA NOQUE | ADDRESS ON FILE |
| ADANGELI VILLAMIL IRIZARRY | ADDRESS ON FILE |
| ADANILIDA AVILES HEREDIA | ADDRESS ON FILE |
| ADANISSE SOSA RAMOS | ADDRESS ON FILE |
| ADANIT RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ADANITTE RIVERA SERRANO | ADDRESS ON FILE |
| ADANITTE RIVERA SERRANO | ADDRESS ON FILE |
| ADANIVIA PEREZ DIAZ | ADDRESS ON FILE |
| ADANIVIA PEREZ SANTIAGO | ADDRESS ON FILE |
| ADANIVIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ADANYL LINARES CRUZ | ADDRESS ON FILE |
| ADANYL RIVERA DOMENECH | ADDRESS ON FILE |
| ADANYL RIVERA DOMENECH | ADDRESS ON FILE |
| ADAREZER CARRASQUILLO RIVERA | ADDRESS ON FILE |
| ADARGELIA CINTRON PEREZ | ADDRESS ON FILE |
| ADARGELIA VARGAS PEREZ | ADDRESS ON FILE |
| ADARIS L ROLDAN MEDINA | ADDRESS ON FILE |
| ADASILIA AYALA LOPEZ | ADDRESS ON FILE |
| ADASMINDA ALVAREZ PEREZ | ADDRESS ON FILE |
| ADBON RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ADDIE ARROYO RIVERA | ADDRESS ON FILE |
| ADDIE CARTAGENA MOLINA | ADDRESS ON FILE |
| ADDIE E E MARTINEZ PAGAN | ADDRESS ON FILE |
| ADDIE E E MARTINEZ PAGAN | ADDRESS ON FILE |
| ADDIE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ADDIE MERCADO MORALES | ADDRESS ON FILE |
| ADDIEL CRUZ ADORNO | ADDRESS ON FILE |
| ADDIEL FIGUEROA NIEVES | ADDRESS ON FILE |
| ADDIEL R GUZMAN RIVERA | ADDRESS ON FILE |
| ADDIEL SANTIAGO REYES | ADDRESS ON FILE |
| ADDIS E MARCANO AYALA | ADDRESS ON FILE |
| ADDIS M BERRIOS ORTIZ | ADDRESS ON FILE |
| ADDIS M RODRIGUEZ COLON | ADDRESS ON FILE |
| ADDISS E MARCANO AYALA | ADDRESS ON FILE |
| ADDLY I ARROYO ABREU | ADDRESS ON FILE |
| ADDLYS J DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ADDO PEREZ VALENTIN | ADDRESS ON FILE |
| ADDY E RAMOS ROBLES | ADDRESS ON FILE |
| ADDY E RAMOS ROBLES | ADDRESS ON FILE |
| ADDY E RAMOS ROBLES | ADDRESS ON FILE |
| ADDY OCASIO LEON | ADDRESS ON FILE |
| ADDY OCASIO LEON | ADDRESS ON FILE |
| ADDY OCASIO LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADDY RIVERA RIVERA | ADDRESS ON FILE |
| ADDY VERA VELEZ | ADDRESS ON FILE |
| ADDY VILANOVA HERNANDEZ | ADDRESS ON FILE |
| ADDYRIS W FERNANDEZ MEDERO | ADDRESS ON FILE |
| ADDYTH VALLE TORRES | ADDRESS ON FILE |
| ADE M VALENTIN SANCHEZ | ADDRESS ON FILE |
| ADEHE FIGUEROA MAYOL | ADDRESS ON FILE |
| ADEIVETTLISSA OLMEDA CRUZ | ADDRESS ON FILE |
| ADEL LOPEZ COLON | ADDRESS ON FILE |
| ADEL LOZADA OTERO | ADDRESS ON FILE |
| ADEL MARTINEZ DECLET | ADDRESS ON FILE |
| ADEL MARTINEZ DECLET | ADDRESS ON FILE |
| ADEL SAMBOLIN VALCARCEL | ADDRESS ON FILE |
| ADEL VELEZ RUIZ | ADDRESS ON FILE |
| ADELA ALVARADO COSME | ADDRESS ON FILE |
| ADELA ALVARADO COSME | ADDRESS ON FILE |
| ADELA ANDINO GONZALEZ | ADDRESS ON FILE |
| ADELA AROCHO VELAZQUEZ | ADDRESS ON FILE |
| ADELA ARZOLA ORTEGA | ADDRESS ON FILE |
| ADELA AYALA BLANCERO | ADDRESS ON FILE |
| ADELA AYALA CARRASQUILLO | ADDRESS ON FILE |
| ADELA BAEZ ADELA | ADDRESS ON FILE |
| ADELA BAEZ NO APELLIDO M | ADDRESS ON FILE |
| ADELA BATIZ PACHECO | ADDRESS ON FILE |
| ADELA BURGOS COLON | ADDRESS ON FILE |
| ADELA BURGOS COLON | ADDRESS ON FILE |
| ADELA BURGOS PEREZ | ADDRESS ON FILE |
| ADELA CABALLERO RAMOS | ADDRESS ON FILE |
| ADELA CANALES RIGUAL | ADDRESS ON FILE |
| ADELA CARABALLO | ADDRESS ON FILE |
| ADELA CASTELLANO WAGNER | ADDRESS ON FILE |
| ADELA CASTRO PRIETO | ADDRESS ON FILE |
| ADELA CINTRON CINTRON | ADDRESS ON FILE |
| ADELA COLLADA CARRENO | ADDRESS ON FILE |
| ADELA COLON RODRIGUEZ | ADDRESS ON FILE |
| ADELA COLON ROSADO | ADDRESS ON FILE |
| ADELA CORTES PEREZ | ADDRESS ON FILE |
| ADELA CRUZ CORREA | ADDRESS ON FILE |
| ADELA CRUZ CRUZ | ADDRESS ON FILE |
| ADELA CRUZ SANCHEZ | ADDRESS ON FILE |
| ADELA CRUZ SANTIAGO | ADDRESS ON FILE |
| ADELA DAVILA MEDINA | ADDRESS ON FILE |
| ADELA DAVILA UVILES | ADDRESS ON FILE |
| ADELA DEL VALLE | ADDRESS ON FILE |
| ADELA DIAZ MENDEZ | ADDRESS ON FILE |
| ADELA DURAN LASSO | ADDRESS ON FILE |
| ADELA E CHAVEZ DELGADO | ADDRESS ON FILE |
| ADELA E INFANTE INFANTE | ADDRESS ON FILE |
| ADELA E SANTOS CALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELA E VELEZ RIVERA | ADDRESS ON FILE |
| ADELA ENCARNACION CORREA | ADDRESS ON FILE |
| ADELA FERNANDEZ TOLLENS | ADDRESS ON FILE |
| ADELA FIGUEROA OLIVO | ADDRESS ON FILE |
| ADELA FIGUEROA OLIVO | ADDRESS ON FILE |
| ADELA FIGUEROA RUPERTO | ADDRESS ON FILE |
| ADELA FIGUEROA SANTOS | ADDRESS ON FILE |
| ADELA FUENTES CABRERA | ADDRESS ON FILE |
| ADELA GARCIA DE JESUS | ADDRESS ON FILE |
| ADELA GONZALEZ ENCARNACION | ADDRESS ON FILE |
| ADELA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ADELA GONZALEZ RIVERA | ADDRESS ON FILE |
| ADELA GUAL SANTIAGO | ADDRESS ON FILE |
| ADELA GUAL SANTIAGO | ADDRESS ON FILE |
| ADELA HERNANDEZ BAEZ | ADDRESS ON FILE |
| ADELA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| ADELA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| ADELA HEYLIGER C NO APELLIDO | ADDRESS ON FILE |
| ADELA I ALICEA RIVERA | ADDRESS ON FILE |
| ADELA I ALICEA RIVERA | ADDRESS ON FILE |
| ADELA IZQUIERDO MATOS | ADDRESS ON FILE |
| ADELA JOUBERT VAZQUEZ | ADDRESS ON FILE |
| ADELA JOUBERT VAZQUEZ | ADDRESS ON FILE |
| ADELA JOUBERT VAZQUEZ | ADDRESS ON FILE |
| ADELA LABOY MONTANEZ | ADDRESS ON FILE |
| ADELA LACOMBA MOLINA | ADDRESS ON FILE |
| ADELA LOPEZ CABAN | ADDRESS ON FILE |
| ADELA LOPEZ CABAN | ADDRESS ON FILE |
| ADELA LOPEZ CANCEL | ADDRESS ON FILE |
| ADELA LOPEZ SOTO | ADDRESS ON FILE |
| ADELA LUGO DEL | ADDRESS ON FILE |
| ADELA M NEGRON MARRERO | ADDRESS ON FILE |
| ADELA M SANTIAGO DEL | ADDRESS ON FILE |
| ADELA MALDONADO NAVARRO | ADDRESS ON FILE |
| ADELA MARCHANT RAMOS | ADDRESS ON FILE |
| ADELA MARCHANT RAMOS | ADDRESS ON FILE |
| ADELA MARRERO NIEVES | ADDRESS ON FILE |
| ADELA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ADELA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ADELA MATIAS | ADDRESS ON FILE |
| ADELA MEDINA CENTENO | ADDRESS ON FILE |
| ADELA MEDINA PARIS | ADDRESS ON FILE |
| ADELA MEDINA RIVERA | ADDRESS ON FILE |
| ADELA MENDEZ CLARA | ADDRESS ON FILE |
| ADELA MERCADO CAMACHO | ADDRESS ON FILE |
| ADELA MESTRE BARRETO | ADDRESS ON FILE |
| ADELA MIRANDA ROLDAN | ADDRESS ON FILE |
| ADELA MONTANEZ RIVERA | ADDRESS ON FILE |
| ADELA MORALES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELA MSANTIAGO | ADDRESS ON FILE |
| ADELA MUNOZ RIVERA | ADDRESS ON FILE |
| ADELA MUNOZ RIVERA | ADDRESS ON FILE |
| ADELA NARVAEZ JESUS | ADDRESS ON FILE |
| ADELA NAZARIO MIRANDA | ADDRESS ON FILE |
| ADELA NIEVES GONZALEZ | ADDRESS ON FILE |
| ADELA NIEVES GONZALEZ | ADDRESS ON FILE |
| ADELA NIEVES RAMOS | ADDRESS ON FILE |
| ADELA OIVERAS NARVAEZ | ADDRESS ON FILE |
| ADELA OQUENDO MERCADO | ADDRESS ON FILE |
| ADELA ORTIZ RESTO | ADDRESS ON FILE |
| ADELA ORTIZ SOTO | ADDRESS ON FILE |
| ADELA OTERO ORTIZ | ADDRESS ON FILE |
| ADELA PADILLA | ADDRESS ON FILE |
| ADELA PADILLA MORALES | ADDRESS ON FILE |
| ADELA PENA TORRES | ADDRESS ON FILE |
| ADELA PEREIRA SOTO | ADDRESS ON FILE |
| ADELA PEREZ | ADDRESS ON FILE |
| ADELA PEREZ | ADDRESS ON FILE |
| ADELA PEREZ ACEVEDO | ADDRESS ON FILE |
| ADELA PEREZ ACEVEDO | ADDRESS ON FILE |
| ADELA PEREZ FIGUEROA | ADDRESS ON FILE |
| ADELA RAMOS MUNIZ | ADDRESS ON FILE |
| ADELA RAMOS MUNIZ | ADDRESS ON FILE |
| ADELA RAMOS MUNIZ | ADDRESS ON FILE |
| ADELA RAMOS ROSA | ADDRESS ON FILE |
| ADELA REYES CRUZ | ADDRESS ON FILE |
| ADELA RIVERA COLON | ADDRESS ON FILE |
| ADELA RIVERA DEL | ADDRESS ON FILE |
| ADELA RIVERA DEL | ADDRESS ON FILE |
| ADELA RIVERA FERNANDEZ | ADDRESS ON FILE |
| ADELA RIVERA FERNANDEZ | ADDRESS ON FILE |
| ADELA RIVERA FRANCO | ADDRESS ON FILE |
| ADELA RIVERA SANTIAGO | ADDRESS ON FILE |
| ADELA RIVERA TORRES | ADDRESS ON FILE |
| ADELA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ADELA RODRIGUEZ BARRETO | ADDRESS ON FILE |
| ADELA RODRIGUEZ CASADO | ADDRESS ON FILE |
| ADELA RODRIGUEZ CASADO | ADDRESS ON FILE |
| ADELA RODRIGUEZ COLON | ADDRESS ON FILE |
| ADELA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ADELA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADELA ROHENA ROHENA | ADDRESS ON FILE |
| ADELA ROMAN GERENA | ADDRESS ON FILE |
| ADELA ROMERO PIZARRO | ADDRESS ON FILE |
| ADELA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| ADELA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| ADELA ROSA COLLAZO | ADDRESS ON FILE |
| ADELA ROSADO MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ADELA ROSARIO MORALES | ADDRESS ON FILE |
| ADELA SANTANA | ADDRESS ON FILE |
| ADELA SANTIAGO DIAZ | ADDRESS ON FILE |
| ADELA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ADELA SANTIAGO MERCADO | ADDRESS ON FILE |
| ADELA SEGARRA PALMER | ADDRESS ON FILE |
| ADELA SEGARRA PALMER | ADDRESS ON FILE |
| ADELA SOLIVAN NUNEZ | ADDRESS ON FILE |
| ADELA TORO MERCADO | ADDRESS ON FILE |
| ADELA TORO MERCADO | ADDRESS ON FILE |
| ADELA TORRES FRONTANES | ADDRESS ON FILE |
| ADELA TORRES GONZALEZ | ADDRESS ON FILE |
| ADELA TORRES SANTOS | ADDRESS ON FILE |
| ADELA TORRES SANTOS | ADDRESS ON FILE |
| ADELA TROCHE RIVERA | ADDRESS ON FILE |
| ADELA TRUJILLO PANNISSE | ADDRESS ON FILE |
| ADELA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ADELA VEGA TORRES | ADDRESS ON FILE |
| ADELA VELAZQUEZ | ADDRESS ON FILE |
| ADELA VELEZ MEDINA | ADDRESS ON FILE |
| ADELA WALKER DEL VALLE | ADDRESS ON FILE |
| ADELA WHARTON CABALLERO | ADDRESS ON FILE |
| ADELA WHARTON CABALLERO | ADDRESS ON FILE |
| ADELA YAMIN SANTIAGO | ADDRESS ON FILE |
| ADELAIDA AD LOPEZ | ADDRESS ON FILE |
| ADELAIDA AD ROMAN | ADDRESS ON FILE |
| ADELAIDA ALEJANDRO PEREZ | ADDRESS ON FILE |
| ADELAIDA ALEJANDRO PEREZ | ADDRESS ON FILE |
| ADELAIDA ALFARO SANTIAGO | ADDRESS ON FILE |
| ADELAIDA ALVAREZ REYES | ADDRESS ON FILE |
| ADELAIDA ANDINO ROBLES | ADDRESS ON FILE |
| ADELAIDA ANDINO ROBLES | ADDRESS ON FILE |
| ADELAIDA ARCE MELENDEZ | ADDRESS ON FILE |
| ADELAIDA BARRETO BARRETO | ADDRESS ON FILE |
| ADELAIDA BARRETO BARRETO | ADDRESS ON FILE |
| ADELAIDA BENITEZ CRUZ | ADDRESS ON FILE |
| ADELAIDA BENITEZ CRUZ | ADDRESS ON FILE |
| ADELAIDA BERRIOS BONES | ADDRESS ON FILE |
| ADELAIDA BERRIOS BONES | ADDRESS ON FILE |
| ADELAIDA BONILLA GUZMAN | ADDRESS ON FILE |
| ADELAIDA BONILLA TORRES | ADDRESS ON FILE |
| ADELAIDA BOULIER CAMACHO | ADDRESS ON FILE |
| ADELAIDA BRITO CHABRIER | ADDRESS ON FILE |
| ADELAIDA BURGOS CARRASQUILLO | ADDRESS ON FILE |
| ADELAIDA BURGOS TORRES | ADDRESS ON FILE |
| ADELAIDA CACERES ORTIZ | ADDRESS ON FILE |
| ADELAIDA CARDONA SOTO | ADDRESS ON FILE |
| ADELAIDA CASTRO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADELAIDA CASTRO RAMOS | ADDRESS ON FILE |
| ADELAIDA CASTRO RAMOS | ADDRESS ON FILE |
| ADELAIDA CINTRON BREA | ADDRESS ON FILE |
| ADELAIDA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA CINTRON TORRES | ADDRESS ON FILE |
| ADELAIDA COLON GARCIA | ADDRESS ON FILE |
| ADELAIDA COLON MALAVET | ADDRESS ON FILE |
| ADELAIDA COLON MALAVET | ADDRESS ON FILE |
| ADELAIDA COLON THILLET | ADDRESS ON FILE |
| ADELAIDA CORTES VEGA | ADDRESS ON FILE |
| ADELAIDA CRUZ BAEZ | ADDRESS ON FILE |
| ADELAIDA CRUZ ORTIZ | ADDRESS ON FILE |
| ADELAIDA CRUZ PEREZ | ADDRESS ON FILE |
| ADELAIDA DELGADO GARCIA | ADDRESS ON FILE |
| ADELAIDA DELGADO GARCIA | ADDRESS ON FILE |
| ADELAIDA DELGADO NAVARRO | ADDRESS ON FILE |
| ADELAIDA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA DIAZ BURGOS | ADDRESS ON FILE |
| ADELAIDA DIAZ BURGOS | ADDRESS ON FILE |
| ADELAIDA DIAZ DELGADO | ADDRESS ON FILE |
| ADELAIDA DIAZ MALDONADO | ADDRESS ON FILE |
| ADELAIDA DIAZ MALDONADO | ADDRESS ON FILE |
| ADELAIDA DIAZ SANTIAGO | ADDRESS ON FILE |
| ADELAIDA DIAZ SANTIAGO | ADDRESS ON FILE |
| ADELAIDA ESTELA MELENDEZ | ADDRESS ON FILE |
| ADELAIDA ESTRADA CORREA | ADDRESS ON FILE |
| ADELAIDA FELICIANO CARRERAS | ADDRESS ON FILE |
| ADELAIDA FELICIANO CARRERAS | ADDRESS ON FILE |
| ADELAIDA FELICIANO ROSARIO | ADDRESS ON FILE |
| ADELAIDA FERNANDEZ CASTRO | ADDRESS ON FILE |
| ADELAIDA FERNANDEZ CASTRO | ADDRESS ON FILE |
| ADELAIDA FERNANDEZ SERRANO | ADDRESS ON FILE |
| ADELAIDA FERNANDEZ SERRANO | ADDRESS ON FILE |
| ADELAIDA FERRER ROSADO | ADDRESS ON FILE |
| ADELAIDA FERRER ROSADO | ADDRESS ON FILE |
| ADELAIDA FERRER ROSADO | ADDRESS ON FILE |
| ADELAIDA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ADELAIDA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ADELAIDA FIGUEROA VALENTIN | ADDRESS ON FILE |
| ADELAIDA FIGUEROA VALENTIN | ADDRESS ON FILE |
| ADELAIDA FLORES LOPEZ | ADDRESS ON FILE |
| ADELAIDA FONTANEZ ROSARIO | ADDRESS ON FILE |
| ADELAIDA FUENTES OLIQUE | ADDRESS ON FILE |
| ADELAIDA FUENTES OLIQUE | ADDRESS ON FILE |
| ADELAIDA GONZALEZ BELTRAN | ADDRESS ON FILE |
| ADELAIDA GONZALEZ DIAZ | ADDRESS ON FILE |
| ADELAIDA GONZALEZ SANTOS | ADDRESS ON FILE |
| ADELAIDA GRAJALES PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELAIDA GUADARRAMA VARGAS | ADDRESS ON FILE |
| ADELAIDA GUALDARRAMA ADELAIDA | ADDRESS ON FILE |
| ADELAIDA GUALDARRANA | ADDRESS ON FILE |
| ADELAIDA HERNANDEZ CASTRO | ADDRESS ON FILE |
| ADELAIDA HERNANDEZ CRUZ | ADDRESS ON FILE |
| ADELAIDA HUERTAS BALAGUER | ADDRESS ON FILE |
| ADELAIDA IBANEZ MARTINEZ | ADDRESS ON FILE |
| ADELAIDA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA JESUS JURADO | ADDRESS ON FILE |
| ADELAIDA JIMENENZ PEREZ | ADDRESS ON FILE |
| ADELAIDA L PEREZ DA | ADDRESS ON FILE |
| ADELAIDA LARA NAVIER | ADDRESS ON FILE |
| ADELAIDA LEON REYES | ADDRESS ON FILE |
| ADELAIDA LEON SANTIAGO | ADDRESS ON FILE |
| ADELAIDA LOPEZ CARDONA | ADDRESS ON FILE |
| ADELAIDA LOZADA OSORIO | ADDRESS ON FILE |
| ADELAIDA LUGO PACHECO | ADDRESS ON FILE |
| ADELAIDA M GARCIA DE QUEVE | ADDRESS ON FILE |
| ADELAIDA M TORRES MERCADO | ADDRESS ON FILE |
| ADELAIDA MALAVE RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA MANANA REYNOSO | ADDRESS ON FILE |
| ADELAIDA MARIN GONZALEZ | ADDRESS ON FILE |
| ADELAIDA MARIN GONZALEZ | ADDRESS ON FILE |
| ADELAIDA MATOS CRUZ | ADDRESS ON FILE |
| ADELAIDA MEJIAS GONZALEZ | ADDRESS ON FILE |
| ADELAIDA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ADELAIDA MELENDEZ RODRIGUE | ADDRESS ON FILE |
| ADELAIDA MERCADO ARROYO | ADDRESS ON FILE |
| ADELAIDA MERCADO SANTIAGO | ADDRESS ON FILE |
| ADELAIDA MERCADO SANTIAGO | ADDRESS ON FILE |
| ADELAIDA MIRANDA | ADDRESS ON FILE |
| ADELAIDA MOLANO SANTIAGO | ADDRESS ON FILE |
| ADELAIDA MORALES ALDARONDO | ADDRESS ON FILE |
| ADELAIDA MORALES MORALES | ADDRESS ON FILE |
| ADELAIDA MORALES MORALES | ADDRESS ON FILE |
| ADELAIDA MORALES MORALES | ADDRESS ON FILE |
| ADELAIDA MORALES TORRES | ADDRESS ON FILE |
| ADELAIDA MORALES TORRES | ADDRESS ON FILE |
| ADELAIDA MORALES VAZQUEZ | ADDRESS ON FILE |
| ADELAIDA MUNIZ RIVERA | ADDRESS ON FILE |
| ADELAIDA NIEVES RAMOS | ADDRESS ON FILE |
| ADELAIDA OCASIO FLORES | ADDRESS ON FILE |
| ADELAIDA OLMEDA RIVERA | ADDRESS ON FILE |
| ADELAIDA OLMO DE LUCENA | ADDRESS ON FILE |
| ADELAIDA ORTIZ BONILLA | ADDRESS ON FILE |
| ADELAIDA ORTIZ PEREZ | ADDRESS ON FILE |
| ADELAIDA ORTIZ RIVERA | ADDRESS ON FILE |
| ADELAIDA ORTIZ ROSADO | ADDRESS ON FILE |
| ADELAIDA PABON AMELY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELAIDA PADILLA NIEVES | ADDRESS ON FILE |
| ADELAIDA PAGAN RIVERA | ADDRESS ON FILE |
| ADELAIDA PAGES RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA PAGES RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA PEREZ RIOS | ADDRESS ON FILE |
| ADELAIDA PEREZ TORRES | ADDRESS ON FILE |
| ADELAIDA PEREZ VELEZ | ADDRESS ON FILE |
| ADELAIDA PIETRI DIAZ | ADDRESS ON FILE |
| ADELAIDA QUINTANA SOTO | ADDRESS ON FILE |
| ADELAIDA RAMIREZ COLON | ADDRESS ON FILE |
| ADELAIDA RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ADELAIDA RAMIREZ RAMOS | ADDRESS ON FILE |
| ADELAIDA RAMOS CALDERON | ADDRESS ON FILE |
| ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE |
| ADELAIDA RAMOS MARQUEZ | ADDRESS ON FILE |
| ADELAIDA RAMOS ORTIZ | ADDRESS ON FILE |
| ADELAIDA RAMOS SANCHEZ | ADDRESS ON FILE |
| ADELAIDA REYES SOTO | ADDRESS ON FILE |
| ADELAIDA REYES SOTO | ADDRESS ON FILE |
| ADELAIDA REYES VILLANUEVA | ADDRESS ON FILE |
| ADELAIDA RIOS ALICEA | ADDRESS ON FILE |
| ADELAIDA RIOS QUILES | ADDRESS ON FILE |
| ADELAIDA RIVERA CAMIS | ADDRESS ON FILE |
| ADELAIDA RIVERA DIAZ | ADDRESS ON FILE |
| ADELAIDA RIVERA PACHECO | ADDRESS ON FILE |
| ADELAIDA RIVERA PACHECO | ADDRESS ON FILE |
| ADELAIDA RIVERA QUINTANA | ADDRESS ON FILE |
| ADELAIDA RIVERA QUINTANA | ADDRESS ON FILE |
| ADELAIDA RIVERA REYES | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ COLON | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ HDEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ MENENDEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA ROMERO GONZALE | ADDRESS ON FILE |
| ADELAIDA ROMERO ROBLES | ADDRESS ON FILE |
| ADELAIDA ROSADO COLON | ADDRESS ON FILE |
| ADELAIDA ROSADO RIVERA | ADDRESS ON FILE |
| ADELAIDA ROSARIO CARRASQUILLO | ADDRESS ON FILE |
| ADELAIDA ROSARIO RIVERA | ADDRESS ON FILE |
| ADELAIDA ROSARIO SOTO | ADDRESS ON FILE |
| ADELAIDA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ADELAIDA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ADELAIDA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELAIDA SANTIAGO COSME | ADDRESS ON FILE |
| ADELAIDA SANTIAGO ROSA | ADDRESS ON FILE |
| ADELAIDA SANTIAGO ROSA | ADDRESS ON FILE |
| ADELAIDA SILVA FIGUEROA | ADDRESS ON FILE |
| ADELAIDA SOLIS SOTO | ADDRESS ON FILE |
| ADELAIDA SOLIS SOTO | ADDRESS ON FILE |
| ADELAIDA SOTO BOSQUES | ADDRESS ON FILE |
| ADELAIDA SOTO MERCADO | ADDRESS ON FILE |
| ADELAIDA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA SUAREZ CRESPO | ADDRESS ON FILE |
| ADELAIDA SUAREZ CRESPO | ADDRESS ON FILE |
| ADELAIDA TORRES | ADDRESS ON FILE |
| ADELAIDA TORRES | ADDRESS ON FILE |
| ADELAIDA TORRES DILAN | ADDRESS ON FILE |
| ADELAIDA TORRES FELICIANO | ADDRESS ON FILE |
| ADELAIDA TORRES FLORES | ADDRESS ON FILE |
| ADELAIDA TORRES FLORES | ADDRESS ON FILE |
| ADELAIDA TORRES MERCADO | ADDRESS ON FILE |
| ADELAIDA TORRES RIVERA | ADDRESS ON FILE |
| ADELAIDA TORRES RIVERA | ADDRESS ON FILE |
| ADELAIDA TORRES RIVERA | ADDRESS ON FILE |
| ADELAIDA TORRES SAEZ | ADDRESS ON FILE |
| ADELAIDA VEGA SALAS | ADDRESS ON FILE |
| ADELAIDA VEGA VEGA | ADDRESS ON FILE |
| ADELAIDA VEGA VEGA | ADDRESS ON FILE |
| ADELAIDA VELAZQUEZ DAVILA | ADDRESS ON FILE |
| ADELAIDA VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| ADELAIDA VELEZ MORALES | ADDRESS ON FILE |
| ADELAIDA VELEZ RIVERA | ADDRESS ON FILE |
| ADELAIDA VELEZ SANTIAGO | ADDRESS ON FILE |
| ADELAIDA VELEZ VELEZ | ADDRESS ON FILE |
| ADELAIDA VICENTE LOPEZ | ADDRESS ON FILE |
| ADELAIDA VIDAL GAMBARO | ADDRESS ON FILE |
| ADELAIDO RODRIGUEZ COTTO | ADDRESS ON FILE |
| ADELAIDO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ADELAIDO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ADELAIDO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ADELAIDO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ADELE GONZALEZ ELIZALDE | ADDRESS ON FILE |
| ADELEIN CAMACHO ORTIZ | ADDRESS ON FILE |
| ADELERMO OJEDA OJEDA | ADDRESS ON FILE |
| ADELERMO OJEDA OJEDA | ADDRESS ON FILE |
| ADELFIN FLORES QUINONES | ADDRESS ON FILE |
| ADELFIN LOPEZ MENDEZ | ADDRESS ON FILE |
| ADELFINA MAISONAVE HERNANDEZ | ADDRESS ON FILE |
| ADELFINA MAISONAVE HERNANDEZ | ADDRESS ON FILE |
| ADELI TORRES QUINONES | ADDRESS ON FILE |
| ADELIA DEL VALLE | ADDRESS ON FILE |
| ADELIA I APONTE PARSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELIA NAZARIO OTERO | ADDRESS ON FILE |
| ADELICIA HERNANDEZ CRESPO | ADDRESS ON FILE |
| ADELICIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ADELICIA HERNANDEZ SOTO | ADDRESS ON FILE |
| ADELICIA ORTIZ MARCANO | ADDRESS ON FILE |
| ADELICIA TORRES MORALES | ADDRESS ON FILE |
| ADELIN AYALA CARRASQUILLO | ADDRESS ON FILE |
| ADELINA ACEVEDO AYENDE | ADDRESS ON FILE |
| ADELINA ALICEA GONZALEZ | ADDRESS ON FILE |
| ADELINA ANDINO LATIMER | ADDRESS ON FILE |
| ADELINA ANDINO LATIMER | ADDRESS ON FILE |
| ADELINA ANDINO LATIMER | ADDRESS ON FILE |
| ADELINA ANDUJAR CINTRON | ADDRESS ON FILE |
| ADELINA ANDUJAR CINTRON | ADDRESS ON FILE |
| ADELINA ANDUJAR MATOS | ADDRESS ON FILE |
| ADELINA AYALA AGOSTO | ADDRESS ON FILE |
| ADELINA BERRIOS REPOLLET | ADDRESS ON FILE |
| ADELINA CAMACHO PEREZ | ADDRESS ON FILE |
| ADELINA CAMACHO PEREZ | ADDRESS ON FILE |
| ADELINA CARMONA ROSARIO | ADDRESS ON FILE |
| ADELINA CARMONA ROSARIO | ADDRESS ON FILE |
| ADELINA CARRASQUILLO OLMEDA | ADDRESS ON FILE |
| ADELINA CARRERO RODRIGUEZ | ADDRESS ON FILE |
| ADELINA CHALUISANT MARTIR | ADDRESS ON FILE |
| ADELINA CLASS HERNANDEZ | ADDRESS ON FILE |
| ADELINA CLEMENTE RIVERA | ADDRESS ON FILE |
| ADELINA CLEMENTE RIVERA | ADDRESS ON FILE |
| ADELINA COLON ROSARIO | ADDRESS ON FILE |
| ADELINA CRUZ MALDONADO | ADDRESS ON FILE |
| ADELINA CRUZ VARELA | ADDRESS ON FILE |
| ADELINA CUADRADO VAZQUEZ | ADDRESS ON FILE |
| ADELINA DEL VALLE | ADDRESS ON FILE |
| ADELINA DIAZ ALVARADO | ADDRESS ON FILE |
| ADELINA DIAZ MARCANO | ADDRESS ON FILE |
| ADELINA FIGUEROA RIVERA | ADDRESS ON FILE |
| ADELINA GARCIA ORTA | ADDRESS ON FILE |
| ADELINA GAUDINEAU RAMIREZ | ADDRESS ON FILE |
| ADELINA HERNANDEZ CRUZ | ADDRESS ON FILE |
| ADELINA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ADELINA LEBRON RIVERA | ADDRESS ON FILE |
| ADELINA LOPEZ LUGO | ADDRESS ON FILE |
| ADELINA LOPEZ SOTO | ADDRESS ON FILE |
| ADELINA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ADELINA MARCANO GUZMAN | ADDRESS ON FILE |
| ADELINA MENDEZ MENDEZ | ADDRESS ON FILE |
| ADELINA MILESIO LANZO | ADDRESS ON FILE |
| ADELINA MILESIO LANZO | ADDRESS ON FILE |
| ADELINA MIRANDA MENDOZA | ADDRESS ON FILE |
| ADELINA MIRANDA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELINA MORALES CRESPO | ADDRESS ON FILE |
| ADELINA NEGRON CORTES | ADDRESS ON FILE |
| ADELINA ORTIZ LUGO | ADDRESS ON FILE |
| ADELINA PACHECO TORRES | ADDRESS ON FILE |
| ADELINA PACHECO TORRES | ADDRESS ON FILE |
| ADELINA PACHECO TORRES | ADDRESS ON FILE |
| ADELINA PAGAN GUZMAN | ADDRESS ON FILE |
| ADELINA PANTOJA ACEVEDO | ADDRESS ON FILE |
| ADELINA PIZARRO VIERA | ADDRESS ON FILE |
| ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE |
| ADELINA RAMOS MELENDEZ | ADDRESS ON FILE |
| ADELINA RIVERA MORALES | ADDRESS ON FILE |
| ADELINA RODRIGUEZ INOSTROSA | ADDRESS ON FILE |
| ADELINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ADELINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ADELINA ROLON RUIZ | ADDRESS ON FILE |
| ADELINA ROMAN FILOMENO | ADDRESS ON FILE |
| ADELINA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ADELINA ROSELLO ESPADA | ADDRESS ON FILE |
| ADELINA SALDANA ROSA | ADDRESS ON FILE |
| ADELINA SANCHEZ RIVERA | ADDRESS ON FILE |
| ADELINA SOTO CORCHADO | ADDRESS ON FILE |
| ADELINA SOTO MENDEZ | ADDRESS ON FILE |
| ADELINA TORO PACHECO | ADDRESS ON FILE |
| ADELINA VAZQUEZ CACERES | ADDRESS ON FILE |
| ADELINA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ADELINA VELEZ FELICIANO | ADDRESS ON FILE |
| ADELINA VELEZ ORTIZ | ADDRESS ON FILE |
| ADELINA VELEZ-RODRIGUEZ | ADDRESS ON FILE |
| ADELINA VILLALOBOS ROBLES | ADDRESS ON FILE |
| ADELINA WILLIAMS ACOSTA | ADDRESS ON FILE |
| ADELINE RIVERA ORTIZ | ADDRESS ON FILE |
| ADELINO FLORES RIVERA | ADDRESS ON FILE |
| ADELINO GONZALEZ VELEZ | ADDRESS ON FILE |
| ADELINO MARTIR RUIZ | ADDRESS ON FILE |
| ADELINO MARTIR RUIZ | ADDRESS ON FILE |
| ADELINO QUILES MEDINA | ADDRESS ON FILE |
| ADELINO RIVERA RIVERA | ADDRESS ON FILE |
| ADELINO RIVERA RIVERA | ADDRESS ON FILE |
| ADELIS GARCIA DELGADO | ADDRESS ON FILE |
| ADELISA DE JESUS YUNQUE | ADDRESS ON FILE |
| ADELISS CALDERON NOLASCO | ADDRESS ON FILE |
| ADELITA ESCANELLAS | ADDRESS ON FILE |
| ADELITA MORALES RUIZ | ADDRESS ON FILE |
| ADELITA QUINONES MATOS | ADDRESS ON FILE |
| ADELITA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ADELIZ MORALES SANTOS | ADDRESS ON FILE |
| ADELLE E MORALES RODRIGUEZ | ADDRESS ON FILE |
| ADELLE M MARTINEZ CAPELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELLE RIVERA APONTE | ADDRESS ON FILE |
| ADELMA C CINTRON DIAZ | ADDRESS ON FILE |
| ADELMAN MALDONADO CUBI | ADDRESS ON FILE |
| ADELMARIE MERCADO ROMERO | ADDRESS ON FILE |
| ADELMARIE PESANTE RAMOS | ADDRESS ON FILE |
| ADELO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ADELO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ADELVI TORRES D E R | ADDRESS ON FILE |
| ADELYS DE JESUS DIAZ | ADDRESS ON FILE |
| ADELYS DE JESUS DIAZ | ADDRESS ON FILE |
| ADEMAR TORO | ADDRESS ON FILE |
| ADEMARYS G BAEZ PAGAN | ADDRESS ON FILE |
| ADENAUER SOTO BOSQUE | ADDRESS ON FILE |
| ADENCIO LE MARQUE SEDA | ADDRESS ON FILE |
| ADENELIZMET PEREZ ORTEGA | ADDRESS ON FILE |
| ADERIS MONTALVO DEYNES | ADDRESS ON FILE |
| ADERMAN COTTO RODRIGUEZ | ADDRESS ON FILE |
| ADERSON ROMAN RIOS | ADDRESS ON FILE |
| ADIA G ARROYO PAGAN | ADDRESS ON FILE |
| ADIALBERTO ROMAN SERRANO | ADDRESS ON FILE |
| ADIANA ZAYAS MERCADO | ADDRESS ON FILE |
| ADIANA ZAYAS MERCADO | ADDRESS ON FILE |
| ADIANA ZAYAS MERCADO | ADDRESS ON FILE |
| ADIANEZ TORRES SANTIAGO | ADDRESS ON FILE |
| ADIANIS RIVERA ORTIZ | ADDRESS ON FILE |
| ADIARIS CARDONA RIOS | ADDRESS ON FILE |
| ADID DELGADO ACEVEDO | ADDRESS ON FILE |
| ADIEL CRUZ FIGUEROA | ADDRESS ON FILE |
| ADIEL FIGUEROA DELGADO | ADDRESS ON FILE |
| ADIEL MATOS RIVERA | ADDRESS ON FILE |
| ADIEL TOLINCHI BEAUCHAMP | ADDRESS ON FILE |
| ADIEMARIE RODRIGUEZ JOUBERT | ADDRESS ON FILE |
| ADIEREN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ADIL M ROSA RIVERA | ADDRESS ON FILE |
| ADILEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ADILEY GARCIA MORALES | ADDRESS ON FILE |
| ADILEY GARCIA MORALES | ADDRESS ON FILE |
| ADILIA MONTANEZ LOPEZ | ADDRESS ON FILE |
| ADILIA OTERO MARTINEZ | ADDRESS ON FILE |
| ADIM VARGAS IRIZARRY | ADDRESS ON FILE |
| ADIMAIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ADIMARIS SEIN PADILLA | ADDRESS ON FILE |
| ADIN A VERA DIAZ | ADDRESS ON FILE |
| ADIN CABAN VIROLA | ADDRESS ON FILE |
| ADIN SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| ADIN SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| ADINIA CUADRADO PIMENTEL | ADDRESS ON FILE |
| ADINORATH TORRES CRUZ | ADDRESS ON FILE |
| ADIS M TRINIDAD CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADISIOMARA BONILLA BAEZ | ADDRESS ON FILE |
| ADISS CARRASQUILLO | ADDRESS ON FILE |
| ADITA DAVILA SANTAELLA | ADDRESS ON FILE |
| ADLAI ALBINO SEPULVEDA | ADDRESS ON FILE |
| ADLBERTO ALVAREZ MEDINA | ADDRESS ON FILE |
| ADLEEN RODRIGUEZ MATEO | ADDRESS ON FILE |
| ADLIN AYALA LOJO | ADDRESS ON FILE |
| ADLIN CINTRON NIEVES | ADDRESS ON FILE |
| ADLIN COTTO ROSARIO | ADDRESS ON FILE |
| ADLIN GONZALEZ GARCIA | ADDRESS ON FILE |
| ADLIN GONZALEZ MONROIG | ADDRESS ON FILE |
| ADLIN HERNANDEZ QUINONES | ADDRESS ON FILE |
| ADLIN JEANESSE LOZANO BORRERO | ADDRESS ON FILE |
| ADLIN L GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ADLIN M GOMEZ HEREDIA | ADDRESS ON FILE |
| ADLYN PEREZ RIVERA | ADDRESS ON FILE |
| ADMILDA MARTINEZ MOLINA | ADDRESS ON FILE |
| ADMINDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ADMINDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ADMIRADA A HERNANDEZ ESTELA | ADDRESS ON FILE |
| ADMIRADA OLIVERAS SOTO | ADDRESS ON FILE |
| ADNALY GARCIA MIRANDA | ADDRESS ON FILE |
| ADNARIS ADORNO DIAZ | ADDRESS ON FILE |
| ADNARIS ADORNO DIAZ | ADDRESS ON FILE |
| ADNEIDA SANTANA FERRER | ADDRESS ON FILE |
| ADNEL TORRES MENDEZ | ADDRESS ON FILE |
| ADNELLYS J RODRIGUEZ FLORE | ADDRESS ON FILE |
| ADNER A RODRIGUEZ | ADDRESS ON FILE |
| ADNER GARCIA FIGUEROA | ADDRESS ON FILE |
| ADNER NEGRON URBINA | ADDRESS ON FILE |
| ADNER NEGRON URBINA | ADDRESS ON FILE |
| ADNERIS CHEVERE RIVAS | ADDRESS ON FILE |
| ADNERIS GONZALEZ REYES | ADDRESS ON FILE |
| ADNERIS MARCANO DIAZ | ADDRESS ON FILE |
| ADNERIS SANCHEZ PERAZA | ADDRESS ON FILE |
| ADNERIS TORRES SANTANA | ADDRESS ON FILE |
| ADNERYS FLORES | ADDRESS ON FILE |
| ADNERYS HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ADNERYS MELENDEZ ALICEA | ADDRESS ON FILE |
| ADNERYS MELENDEZ ALICEA | ADDRESS ON FILE |
| ADNNA LOPEZ ESPOLA | ADDRESS ON FILE |
| ADNOL IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ADNORIN MENDEZ MUNIZ | ADDRESS ON FILE |
| ADNORYS E PAGAN LIBOY | ADDRESS ON FILE |
| ADOLFA MACHADO JUARBE | ADDRESS ON FILE |
| ADOLFA ORTIZ | ADDRESS ON FILE |
| ADOLFINA GONZALEZ COLLET | ADDRESS ON FILE |
| ADOLFINA PADIN HERNANDEZ | ADDRESS ON FILE |
| ADOLFINA SANCHEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADOLFINA VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO A NOVEL BRETON | ADDRESS ON FILE |
| ADOLFO A TORRES COLON | ADDRESS ON FILE |
| ADOLFO ALICEA ORTIZ | ADDRESS ON FILE |
| ADOLFO ALICEA PEREZ | ADDRESS ON FILE |
| ADOLFO ALVARADO ORTIZ | ADDRESS ON FILE |
| ADOLFO ALVAREZ NAZARIO | ADDRESS ON FILE |
| ADOLFO ANTONETTI ORTIZ | ADDRESS ON FILE |
| ADOLFO APONTE LOPEZ | ADDRESS ON FILE |
| ADOLFO AQUINO MALDONADO | ADDRESS ON FILE |
| ADOLFO ARBELO SOTO | ADDRESS ON FILE |
| ADOLFO ARCE COLON | ADDRESS ON FILE |
| ADOLFO ARCE GOMEZ | ADDRESS ON FILE |
| ADOLFO ARCE GOMEZ | ADDRESS ON FILE |
| ADOLFO ARROYO CASANOVA | ADDRESS ON FILE |
| ADOLFO BECERRA REYES | ADDRESS ON FILE |
| ADOLFO BECERRA REYES | ADDRESS ON FILE |
| ADOLFO BECERRA REYES | ADDRESS ON FILE |
| ADOLFO BURGOS DELGADO | ADDRESS ON FILE |
| ADOLFO BURGOS MERCADO | ADDRESS ON FILE |
| ADOLFO BURGOS MERCADO | ADDRESS ON FILE |
| ADOLFO CALCANO ARROYO | ADDRESS ON FILE |
| ADOLFO CALDERON BERNARD | ADDRESS ON FILE |
| ADOLFO CAMPOS CRUZ | ADDRESS ON FILE |
| ADOLFO CARRERO TORRES | ADDRESS ON FILE |
| ADOLFO CARRION RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO CASADO ALICEA | ADDRESS ON FILE |
| ADOLFO CASADO ALICEA | ADDRESS ON FILE |
| ADOLFO CASTILLO MONTALV | ADDRESS ON FILE |
| ADOLFO CONCEPCION MONTES | ADDRESS ON FILE |
| ADOLFO CORREA LUNA | ADDRESS ON FILE |
| ADOLFO CORTES GONZALEZ | ADDRESS ON FILE |
| ADOLFO CRUZ GARCIA | ADDRESS ON FILE |
| ADOLFO CUEVAS MARRERO | ADDRESS ON FILE |
| ADOLFO D LOPEZ MIERES | ADDRESS ON FILE |
| ADOLFO DE LA CRUZ CRUZ | ADDRESS ON FILE |
| ADOLFO E FAULKNER FELIX | ADDRESS ON FILE |
| ADOLFO E MANOT MALDONADO | ADDRESS ON FILE |
| ADOLFO E MANOT MALDONADO | ADDRESS ON FILE |
| ADOLFO ECHEVARRIA CRESPO | ADDRESS ON FILE |
| ADOLFO ENCARNACION PABON | ADDRESS ON FILE |
| ADOLFO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ADOLFO G FERNANDEZ BENITEZ | ADDRESS ON FILE |
| ADOLFO G GONZALEZ DE LEON | ADDRESS ON FILE |
| ADOLFO G LUCIANO FIGUEROA | ADDRESS ON FILE |
| ADOLFO G LUCIANO FIGUEROA | ADDRESS ON FILE |
| ADOLFO G LUCIANO FIGUEROA | ADDRESS ON FILE |
| ADOLFO G LUCIANO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADOLFO G LUCIANO FIGUEROA | ADDRESS ON FILE |
| ADOLFO G LUCIANO FIGUEROA | ADDRESS ON FILE |
| ADOLFO GARCIA COSME | ADDRESS ON FILE |
| ADOLFO GARCIA COSME | ADDRESS ON FILE |
| ADOLFO GARCIA COSME | ADDRESS ON FILE |
| ADOLFO GARCIA COSME | ADDRESS ON FILE |
| ADOLFO GARCIA SERNA | ADDRESS ON FILE |
| ADOLFO GARCIA SERNA | ADDRESS ON FILE |
| ADOLFO GIERBOLINI BORELLI | ADDRESS ON FILE |
| ADOLFO GONZALEZ DELGADO | ADDRESS ON FILE |
| ADOLFO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ADOLFO GONZALEZ RAMOS | ADDRESS ON FILE |
| ADOLFO GUZMAN CRUZ | ADDRESS ON FILE |
| ADOLFO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ADOLFO J GONZALEZ ESCOBA | ADDRESS ON FILE |
| ADOLFO J LOPEZ HERENCIA | ADDRESS ON FILE |
| ADOLFO L CIBES ALVAREZ | ADDRESS ON FILE |
| ADOLFO LOPEZ BERRIOS | ADDRESS ON FILE |
| ADOLFO LOPEZ CASTRO | ADDRESS ON FILE |
| ADOLFO LUCIANO CORDERO | ADDRESS ON FILE |
| ADOLFO LUCIANO CORDERO | ADDRESS ON FILE |
| ADOLFO LUGO AVILES | ADDRESS ON FILE |
| ADOLFO LUGO GASTON | ADDRESS ON FILE |
| ADOLFO MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ADOLFO MARTINEZ CRUZ | ADDRESS ON FILE |
| ADOLFO MATOS ANTIONGIORGI | ADDRESS ON FILE |
| ADOLFO MELENDEZ SANTA | ADDRESS ON FILE |
| ADOLFO MILLAN ADAMES | ADDRESS ON FILE |
| ADOLFO MILLAN ROSARIO | ADDRESS ON FILE |
| ADOLFO MILLAN ROSARIO | ADDRESS ON FILE |
| ADOLFO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO MORALES RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO MORALES RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO MUNOZ DIAZ | ADDRESS ON FILE |
| ADOLFO N LUGO RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO N LUGO RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO NIEVES GONZALEZ | ADDRESS ON FILE |
| ADOLFO ORTIZ COLON | ADDRESS ON FILE |
| ADOLFO ORTIZ ROSARIO | ADDRESS ON FILE |
| ADOLFO ORTIZ TORRES | ADDRESS ON FILE |
| ADOLFO PEREZ | ADDRESS ON FILE |
| ADOLFO PEREZ DE JESUS | ADDRESS ON FILE |
| ADOLFO PEREZ DE JESUS | ADDRESS ON FILE |
| ADOLFO PEREZ DE JESUS | ADDRESS ON FILE |
| ADOLFO PEREZ DE JESUS | ADDRESS ON FILE |
| ADOLFO PEREZ LOPEZ | ADDRESS ON FILE |
| ADOLFO PEREZ NIEVES | ADDRESS ON FILE |
| ADOLFO PEREZ RIVERA | ADDRESS ON FILE |
| ADOLFO PEREZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADOLFO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ADOLFO RAMOS | ADDRESS ON FILE |
| ADOLFO RAMOS GARCIA | ADDRESS ON FILE |
| ADOLFO RIVERA ROMAN | ADDRESS ON FILE |
| ADOLFO RIVERA ROMAN | ADDRESS ON FILE |
| ADOLFO RIVERA RUIZ | ADDRESS ON FILE |
| ADOLFO RIVERA RUIZ | ADDRESS ON FILE |
| ADOLFO RIVERA TORRES | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ JAEN | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ REYES | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ADOLFO ROSA MIRANDA | ADDRESS ON FILE |
| ADOLFO ROSA MIRANDA | ADDRESS ON FILE |
| ADOLFO ROSARIO QUINONEZ | ADDRESS ON FILE |
| ADOLFO SANCHEZ CINTRON | ADDRESS ON FILE |
| ADOLFO SANTANA ALAMEDA | ADDRESS ON FILE |
| ADOLFO SANTANA PEREZ | ADDRESS ON FILE |
| ADOLFO SANTIAGO BORGES | ADDRESS ON FILE |
| ADOLFO SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| ADOLFO SANTIAGO MALAVE | ADDRESS ON FILE |
| ADOLFO SANTIAGO OQUENDO | ADDRESS ON FILE |
| ADOLFO SANTIAGO RIVERA | ADDRESS ON FILE |
| ADOLFO SANTIAGO RIVERA | ADDRESS ON FILE |
| ADOLFO TORRECH ROSADO | ADDRESS ON FILE |
| ADOLFO TORRES | ADDRESS ON FILE |
| ADOLFO TORRES GUERRIDO | ADDRESS ON FILE |
| ADOLFO TORRES RIVERA | ADDRESS ON FILE |
| ADOLFO TORRES TORRES | ADDRESS ON FILE |
| ADOLFO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ADOLFO VILLALOBOS COTTO | ADDRESS ON FILE |
| ADOLFO VILLEGAS HUERTAS | ADDRESS ON FILE |
| ADOLFO ZENO BENITEZ | ADDRESS ON FILE |
| ADOLFO ZENO BENITEZ | ADDRESS ON FILE |
| ADOLIA SASTRE GONZALEZ | ADDRESS ON FILE |
| ADOLPHUS PLACE CAMACHO | ADDRESS ON FILE |
| ADONIA LOPEZ CARABALLO | ADDRESS ON FILE |
| ADONIS ACOSTA BLANCO | ADDRESS ON FILE |
| ADONIS MARTINEZ DUMONT | ADDRESS ON FILE |
| ADORACION ACOSTA ACOSTA | ADDRESS ON FILE |
| ADORACION FELICIANO DE MERCADO | ADDRESS ON FILE |
| ADORACION GOLDBERG PABLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADORACION GUZMAN MORALES | ADDRESS ON FILE |
| ADORACION MOJICA MORALES | ADDRESS ON FILE |
| ADORACION PADILLA SEPULVEDA | ADDRESS ON FILE |
| ADORACION PADILLA SEPULVEDA | ADDRESS ON FILE |
| ADORACION PADILLA SEPULVEDA | ADDRESS ON FILE |
| ADORACION RIVERA SINIGAGLIA | ADDRESS ON FILE |
| ADORACION SANTANA SANTIAGO | ADDRESS ON FILE |
| ADORACION SEDA RUIZ | ADDRESS ON FILE |
| ADORADA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ADORNO A TORRES ADORNO TORRES JOSE A | ADDRESS ON FILE |
| ADORNO AD ROSADO | ADDRESS ON FILE |
| ADORNO AD TORRES | ADDRESS ON FILE |
| ADRIA A SOTO MERCADO | ADDRESS ON FILE |
| ADRIA ARCE CUEVAS | ADDRESS ON FILE |
| ADRIA CRUZ CRUZ | ADDRESS ON FILE |
| ADRIA E ERAZO RAMOS | ADDRESS ON FILE |
| ADRIA E LOPEZ FLORES | ADDRESS ON FILE |
| ADRIA E SOTO LABOY | ADDRESS ON FILE |
| ADRIA FEBUS LUNA | ADDRESS ON FILE |
| ADRIA I WILFIELD MORALES | ADDRESS ON FILE |
| ADRIA L COTTO GOMEZ | ADDRESS ON FILE |
| ADRIA L RAMOS AYALA | ADDRESS ON FILE |
| ADRIA L SIFRE DE MORAN | ADDRESS ON FILE |
| ADRIA LOPEZ MARIN | ADDRESS ON FILE |
| ADRIA M SANTANA MORALES | ADDRESS ON FILE |
| ADRIA MANTILLA RODRIGUEZ | ADDRESS ON FILE |
| ADRIA MULERO MULERO | ADDRESS ON FILE |
| ADRIA R ANTONSANTI DIAZ | ADDRESS ON FILE |
| ADRIA RAMIREZ TORRES | ADDRESS ON FILE |
| ADRIA RIVERA AYALA | ADDRESS ON FILE |
| ADRIA SANCHEZ ESCALERA | ADDRESS ON FILE |
| ADRIA VILARO LOPEZ | ADDRESS ON FILE |
| ADRIA Y MORALES COLON6 | ADDRESS ON FILE |
| ADRIA Y ZAYAS RIVERA | ADDRESS ON FILE |
| ADRIAM RODRIGUEZ LLANOS | ADDRESS ON FILE |
| ADRIAN A GUTIERREZ CRESPO | ADDRESS ON FILE |
| ADRIAN A IRIZARRY MORALES | ADDRESS ON FILE |
| ADRIAN A RIVERA MEDINA | ADDRESS ON FILE |
| ADRIAN A RIVERA MEDINA | ADDRESS ON FILE |
| ADRIAN ACEVEDO CRUZ | ADDRESS ON FILE |
| ADRIAN ACEVEDO SANTOS | ADDRESS ON FILE |
| ADRIAN AD GRODRIGUEZ | ADDRESS ON FILE |
| ADRIAN ADORNO NATAL | ADDRESS ON FILE |
| ADRIAN AGRATACOS RIVERA | ADDRESS ON FILE |
| ADRIAN ALGARIN CRUZ | ADDRESS ON FILE |
| ADRIAN ANDALUZ GARCIA | ADDRESS ON FILE |
| ADRIAN ARCE SIERRA | ADDRESS ON FILE |
| ADRIAN AYALA ARROYO | ADDRESS ON FILE |
| ADRIAN B CORA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIAN BAEZ JIMENEZ | ADDRESS ON FILE |
| ADRIAN BECERRIL SAAVEDRA | ADDRESS ON FILE |
| ADRIAN BECERRIL SAAVEDRA | ADDRESS ON FILE |
| ADRIAN BELTRAN SOTO | ADDRESS ON FILE |
| ADRIAN BENNETTE RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN BENNETTE RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN BOBE DIAZ | ADDRESS ON FILE |
| ADRIAN BONILLA COLON | ADDRESS ON FILE |
| ADRIAN BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN BURGOS COLLAZO | ADDRESS ON FILE |
| ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE |
| ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE |
| ADRIAN CARDOZA CARDOZA | ADDRESS ON FILE |
| ADRIAN CASTELLAR RIVERA | ADDRESS ON FILE |
| ADRIAN CASTRO RIVERA | ADDRESS ON FILE |
| ADRIAN CASTRO RIVERA | ADDRESS ON FILE |
| ADRIAN CHEVRES DEL | ADDRESS ON FILE |
| ADRIAN CINTRON BEAUCHAMP | ADDRESS ON FILE |
| ADRIAN CINTRON TORRES | ADDRESS ON FILE |
| ADRIAN CLAUDIO GONZALEZ | ADDRESS ON FILE |
| ADRIAN COLON DIAZ | ADDRESS ON FILE |
| ADRIAN COLON RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN CORDERO FELICIANO | ADDRESS ON FILE |
| ADRIAN CRUZ NAVARRETE | ADDRESS ON FILE |
| ADRIAN CUADRADO CORIANO | ADDRESS ON FILE |
| ADRIAN D GUZMAN PEREZ | ADDRESS ON FILE |
| ADRIAN DIAZ ROSARIO | ADDRESS ON FILE |
| ADRIAN DIAZ ROSARIO | ADDRESS ON FILE |
| ADRIAN DIAZ ROSARIO | ADDRESS ON FILE |
| ADRIAN E ALMODOVAR DOX | ADDRESS ON FILE |
| ADRIAN E HUERTAS LOPEZ | ADDRESS ON FILE |
| ADRIAN E MELENDEZ MARTINO | ADDRESS ON FILE |
| ADRIAN E ZAMOT ROJAS | ADDRESS ON FILE |
| ADRIAN ECHEVARRIA TORRES | ADDRESS ON FILE |
| ADRIAN FIGUEROA RIVERA | ADDRESS ON FILE |
| ADRIAN FUERTES | ADDRESS ON FILE |
| ADRIAN GARCIA MARTINEZ | ADDRESS ON FILE |
| ADRIAN GELPI MARTINEZ | ADDRESS ON FILE |
| ADRIAN GONZALEZ CARABALLO | ADDRESS ON FILE |
| ADRIAN GONZALEZ VALE | ADDRESS ON FILE |
| ADRIAN GUTIERREZ CAMACHO | ADDRESS ON FILE |
| ADRIAN GUZMAN VELEZ | ADDRESS ON FILE |
| ADRIAN H COLON COLON | ADDRESS ON FILE |
| ADRIAN HERNANDEZ MORALES | ADDRESS ON FILE |
| ADRIAN HERNANDEZ MORALES | ADDRESS ON FILE |
| ADRIAN HERNANDEZ NARVAEZ | ADDRESS ON FILE |
| ADRIAN HERNANDEZ OSORIO | ADDRESS ON FILE |
| ADRIAN HERNANDEZ SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADRIAN HERNANDEZ SALAS | ADDRESS ON FILE |
| ADRIAN IRIZARRY PEREZ | ADDRESS ON FILE |
| ADRIAN J MORALES REYES | ADDRESS ON FILE |
| ADRIAN J RIOS GIRALD | ADDRESS ON FILE |
| ADRIAN J RIOS GIRALD | ADDRESS ON FILE |
| ADRIAN J VELEZ ROBLES | ADDRESS ON FILE |
| ADRIAN JESUS BAEZ | ADDRESS ON FILE |
| ADRIAN JESUS BURGOS | ADDRESS ON FILE |
| ADRIAN JIMENEZ MELENDEZ | ADDRESS ON FILE |
| ADRIAN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN JUSTINIANO RIVAS | ADDRESS ON FILE |
| ADRIAN L MENDOZA SANTIAGO | ADDRESS ON FILE |
| ADRIAN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN M CARRASQUILLO MERCADO | ADDRESS ON FILE |
| ADRIAN M MALDONADO | ADDRESS ON FILE |
| ADRIAN MAISONET ATILES | ADDRESS ON FILE |
| ADRIAN MARCANO COSME | ADDRESS ON FILE |
| ADRIAN MATOS HERNANDEZ | ADDRESS ON FILE |
| ADRIAN MAYSONET MOLINA | ADDRESS ON FILE |
| ADRIAN MEDINA APONTE | ADDRESS ON FILE |
| ADRIAN MEDINA APONTE | ADDRESS ON FILE |
| ADRIAN MEDINA MERCADO | ADDRESS ON FILE |
| ADRIAN MEJIAS MEDINA | ADDRESS ON FILE |
| ADRIAN MORALES CRUZ | ADDRESS ON FILE |
| ADRIAN MORALES CRUZ | ADDRESS ON FILE |
| ADRIAN MORALES FIGUEROA | ADDRESS ON FILE |
| ADRIAN MUNIZ GOMEZ | ADDRESS ON FILE |
| ADRIAN MUNOZ ROSADO | ADDRESS ON FILE |
| ADRIAN N ESCALERA LATORRE | ADDRESS ON FILE |
| ADRIAN N N MORALES MOLINA | ADDRESS ON FILE |
| ADRIAN N N MORALES MOLINA | ADDRESS ON FILE |
| ADRIAN N ONEILL MERCED | ADDRESS ON FILE |
| ADRIAN N RODRIGUEZ AGOS | ADDRESS ON FILE |
| ADRIAN N RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ADRIAN NEGRON LAUREANO | ADDRESS ON FILE |
| ADRIAN NEGRON SOTO | ADDRESS ON FILE |
| ADRIAN O RIVERA NEGRON | ADDRESS ON FILE |
| ADRIAN O VAZQUEZ RIVERA | ADDRESS ON FILE |
| ADRIAN ORTIZ DIAZ | ADDRESS ON FILE |
| ADRIAN OYOLA DIAZ | ADDRESS ON FILE |
| ADRIAN PABON RIVERA | ADDRESS ON FILE |
| ADRIAN PADILLA GONZALEZ | ADDRESS ON FILE |
| ADRIAN PEREZ MORALES | ADDRESS ON FILE |
| ADRIAN PEREZ MORALES | ADDRESS ON FILE |
| ADRIAN QUINONES TURELL | ADDRESS ON FILE |
| ADRIAN RAMOS SERRANO | ADDRESS ON FILE |
| ADRIAN RAMOS SERRANO | ADDRESS ON FILE |
| ADRIAN RAMOS TORRES | ADDRESS ON FILE |
| ADRIAN RIVERA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIAN RIVERA ESPADA | ADDRESS ON FILE |
| ADRIAN RIVERA ESPADA | ADDRESS ON FILE |
| ADRIAN RIVERA MARTINEZ | ADDRESS ON FILE |
| ADRIAN RIVERA NUNEZ | ADDRESS ON FILE |
| ADRIAN RIVERA PEREZ | ADDRESS ON FILE |
| ADRIAN RIVERA PEREZ | ADDRESS ON FILE |
| ADRIAN RIVERA PEREZ | ADDRESS ON FILE |
| ADRIAN RIVERA RIVERA | ADDRESS ON FILE |
| ADRIAN RIVERA VILLEGAS | ADDRESS ON FILE |
| ADRIAN ROBLES CANDELARIA | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ COLON | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ CORDERO | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ RENTAS | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ RENTAS | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ADRIAN ROSA SALINAS | ADDRESS ON FILE |
| ADRIAN ROSADO DIAZ | ADDRESS ON FILE |
| ADRIAN ROSADO DIAZ | ADDRESS ON FILE |
| ADRIAN ROSADO JESUS | ADDRESS ON FILE |
| ADRIAN ROSADO ROSADO | ADDRESS ON FILE |
| ADRIAN ROSARIO VARGAS | ADDRESS ON FILE |
| ADRIAN RUIZ SANTIAGO | ADDRESS ON FILE |
| ADRIAN S ORTIZ PINEIRO | ADDRESS ON FILE |
| ADRIAN S SANTIAGO RIVERA | ADDRESS ON FILE |
| ADRIAN S SANTIAGO RIVERA | ADDRESS ON FILE |
| ADRIAN SANTANA AYALA | ADDRESS ON FILE |
| ADRIAN SANTIAGO QUINONES | ADDRESS ON FILE |
| ADRIAN SERRANO | ADDRESS ON FILE |
| ADRIAN SOSA FONSECA | ADDRESS ON FILE |
| ADRIAN TAPIA VALLE | ADDRESS ON FILE |
| ADRIAN TAPIA VALLE | ADDRESS ON FILE |
| ADRIAN TAPIA VALLE | ADDRESS ON FILE |
| ADRIAN TIRADO RIVERA | ADDRESS ON FILE |
| ADRIAN TIRADO VEGA | ADDRESS ON FILE |
| ADRIAN TIRADO VEGA | ADDRESS ON FILE |
| ADRIAN TIRADO VEGA | ADDRESS ON FILE |
| ADRIAN TORRES BELPRE | ADDRESS ON FILE |
| ADRIAN TORRES COLLAZO | ADDRESS ON FILE |
| ADRIAN TORRES COLON | ADDRESS ON FILE |
| ADRIAN TORRES MATOS | ADDRESS ON FILE |
| ADRIAN TROCHE GUTIERREZ | ADDRESS ON FILE |
| ADRIAN VALDES BELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIAN VEGA CRUZ | ADDRESS ON FILE |
| ADRIAN VELAZQUEZ JAVIER | ADDRESS ON FILE |
| ADRIAN VELAZQUEZ JAVIER | ADDRESS ON FILE |
| ADRIAN VELAZQUEZ SANTANA | ADDRESS ON FILE |
| ADRIAN VELEZ SANCHEZ | ADDRESS ON FILE |
| ADRIAN VELEZ TORRES | ADDRESS ON FILE |
| ADRIAN VIERA CARABALLO | ADDRESS ON FILE |
| ADRIAN VILLAMIL SANABRIA | ADDRESS ON FILE |
| ADRIAN Y BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ADRIANA APONTE TORRES | ADDRESS ON FILE |
| ADRIANA BELGODERE RIVERA | ADDRESS ON FILE |
| ADRIANA BENITEZ GARCIA | ADDRESS ON FILE |
| ADRIANA BONILLA NEGRON | ADDRESS ON FILE |
| ADRIANA BONILLA NEGRON | ADDRESS ON FILE |
| ADRIANA BONILLA NEGRON | ADDRESS ON FILE |
| ADRIANA C ALBORS ORTIZ | ADDRESS ON FILE |
| ADRIANA C RODRIGUEZ | ADDRESS ON FILE |
| ADRIANA CABAN ARROYO | ADDRESS ON FILE |
| ADRIANA CARABALLO VARGAS | ADDRESS ON FILE |
| ADRIANA CORREA ROMAN | ADDRESS ON FILE |
| ADRIANA COSME ESPADA | ADDRESS ON FILE |
| ADRIANA CURRY CALIX | ADDRESS ON FILE |
| ADRIANA ECHEVARRIA SANCHEZ | ADDRESS ON FILE |
| ADRIANA ECHEVARRIA SANCHEZ | ADDRESS ON FILE |
| ADRIANA FELICIANO COLON | ADDRESS ON FILE |
| ADRIANA G SANCHEZ PARES | ADDRESS ON FILE |
| ADRIANA LABORDE PLUGGUE | ADDRESS ON FILE |
| ADRIANA LABORDE PLUGGUE | ADDRESS ON FILE |
| ADRIANA LEBRON LEBRON | ADDRESS ON FILE |
| ADRIANA LEBRON LEBRON | ADDRESS ON FILE |
| ADRIANA M ACARON PORRATADORIA | ADDRESS ON FILE |
| ADRIANA MALDONADO RODRI | ADDRESS ON FILE |
| ADRIANA MIESES ROSARIO | ADDRESS ON FILE |
| ADRIANA MONTALVO PEREIRA | ADDRESS ON FILE |
| ADRIANA MUNIZ LORENZO | ADDRESS ON FILE |
| ADRIANA N TORRES FUENTES | ADDRESS ON FILE |
| ADRIANA OTERO VAZQUEZ | ADDRESS ON FILE |
| ADRIANA PIMENTEL ROSA | ADDRESS ON FILE |
| ADRIANA PIMENTEL ROSA | ADDRESS ON FILE |
| ADRIANA PORRATA DORIA | ADDRESS ON FILE |
| ADRIANA R ALONSO CALDERON | ADDRESS ON FILE |
| ADRIANA RIOS LICIAGA | ADDRESS ON FILE |
| ADRIANA RIVERA | ADDRESS ON FILE |
| ADRIANA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ADRIANA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ADRIANA RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ADRIANA RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ADRIANA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ADRIANA SANTIAGO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIANA SOTO PEREZ | ADDRESS ON FILE |
| ADRIANA SOTO PEREZ | ADDRESS ON FILE |
| ADRIANA SOTO ROBLES | ADDRESS ON FILE |
| ADRIANA T CAPACETE CABASSA | ADDRESS ON FILE |
| ADRIANA TALAVERA MEDINA | ADDRESS ON FILE |
| ADRIANA TORRES GARCIA | ADDRESS ON FILE |
| ADRIANA TORRES LUGO | ADDRESS ON FILE |
| ADRIANA TORRES MUNOZ | ADDRESS ON FILE |
| ADRIANA TORRES PANTOJA | ADDRESS ON FILE |
| ADRIANA TORRES ROSARIO | ADDRESS ON FILE |
| ADRIANA TORRES SANTOS | ADDRESS ON FILE |
| ADRIANA V RIVERA FLORES | ADDRESS ON FILE |
| ADRIANA VELEZ MENDOZA | ADDRESS ON FILE |
| ADRIANA VELEZ NARVAEZ | ADDRESS ON FILE |
| ADRIANE TORRES CRUZ | ADDRESS ON FILE |
| ADRIANNA MOLINA CORDERO | ADDRESS ON FILE |
| ADRIANO BERRIOS RIVERA | ADDRESS ON FILE |
| ADRIANO LOPEZ CRUZ | ADDRESS ON FILE |
| ADRIANO LOPEZ CRUZ | ADDRESS ON FILE |
| ADRIANO LOPEZ CRUZ | ADDRESS ON FILE |
| ADRIANO ROMAN HERNANDEZ | ADDRESS ON FILE |
| ADRIEL ANDUJAR ORTIZ | ADDRESS ON FILE |
| ADRIEL AYUSO RIVERA | ADDRESS ON FILE |
| ADRIEL CRUZ MONTALVO | ADDRESS ON FILE |
| ADRIEL JIMENEZ RIVERA | ADDRESS ON FILE |
| ADRIEL JIMENEZ RIVERA | ADDRESS ON FILE |
| ADRIEL JIMENEZ TORRES | ADDRESS ON FILE |
| ADRIEL LEPRETRE VARGAS | ADDRESS ON FILE |
| ADRIEL LOPEZ RIVERA | ADDRESS ON FILE |
| ADRIEL LOPEZ RIVERA | ADDRESS ON FILE |
| ADRIEL MORALES RAMOS | ADDRESS ON FILE |
| ADRIEL ORTIZ VELEZ | ADDRESS ON FILE |
| ADRIEL POLANCO BONILLA | ADDRESS ON FILE |
| ADRIEL TORRES NEGRON | ADDRESS ON FILE |
| ADRIEL TORRES NEGRON | ADDRESS ON FILE |
| ADRIEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| ADRIELIZ HERNANDEZ ROSA | ADDRESS ON FILE |
| ADRIENE MATTA MARRERO | ADDRESS ON FILE |
| ADRIENNE ADAMS HERRERA | ADDRESS ON FILE |
| ADROBERTA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ADROBERTA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ADROBERTA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ADROBERTA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ADUARDO CABELLO CRUZ | ADDRESS ON FILE |
| ADVILDA BAJANDAS ZAYAS | ADDRESS ON FILE |
| ADVILDA BAJANDAS ZAYAS | ADDRESS ON FILE |
| ADVILDA CRUZ GARCIA | ADDRESS ON FILE |
| ADVILDA RAMOS BAJANDAS | ADDRESS ON FILE |
| ADY FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADY MEDINA VICENTY | ADDRESS ON FILE |
| ADY MEDINA VICENTY | ADDRESS ON FILE |
| ADYLYS RIVERA | ADDRESS ON FILE |
| ADYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AEDNA MARTINEZ LAZU | ADDRESS ON FILE |
| AEDNA MARTINEZ LAZU | ADDRESS ON FILE |
| AEDNA MARTINEZ LAZU | ADDRESS ON FILE |
| AEDNA MARTINEZ LAZU | ADDRESS ON FILE |
| AEL PEREZ PITREISR | ADDRESS ON FILE |
| AELEEN TORO VARGAS | ADDRESS ON FILE |
| AELIS M PEREZ MAIZ | ADDRESS ON FILE |
| AELIX SANTIAGO LOPEZ | ADDRESS ON FILE |
| AEMI L DE JESUS MONTALVO | ADDRESS ON FILE |
| AEMMY Y ROMAN RAMOS | ADDRESS ON FILE |
| AEROPAGITA BENITEZ CORCHAD | ADDRESS ON FILE |
| AFORTUNADA VELEZ OCASIO | ADDRESS ON FILE |
| AFORTUNADA VELEZ OCASIO | ADDRESS ON FILE |
| AFORTUNADO DE JESUS REYES | ADDRESS ON FILE |
| AFORTUNADO FIGUEROA FRANCO | ADDRESS ON FILE |
| AFORTUNADO FIGUEROA FRANCO | ADDRESS ON FILE |
| AFORTUNADO JESUS REYES | ADDRESS ON FILE |
| AFORTUNADO SANTIAGO COLON | ADDRESS ON FILE |
| AFRA N HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AFRICA PUENTE MORALES | ADDRESS ON FILE |
| AFRODICIO CAJIGAS ROMAN | ADDRESS ON FILE |
| AFRODOSIO MORALES ARROYO | ADDRESS ON FILE |
| AGAMEMNON G PANTEL TEKAKIS | ADDRESS ON FILE |
| AGAPITA ARROYO ROLDAN | ADDRESS ON FILE |
| AGAPITA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| AGAPITA FONTAN SALGADO | ADDRESS ON FILE |
| AGAPITA PIMENTEL CORSINO | ADDRESS ON FILE |
| AGAPITA PIMENTEL CORSINO | ADDRESS ON FILE |
| AGAPITA PIMENTEL CORSINO | ADDRESS ON FILE |
| AGAPITA RIVERA LEBRON | ADDRESS ON FILE |
| AGAPITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AGAPITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AGAPITA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| AGAPITA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| AGAPITA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| AGAPITA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| AGAPITA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AGAPITA VARELA LOPEZ | ADDRESS ON FILE |
| AGAPITO ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| AGAPITO APONTE RODRIGUEZ | ADDRESS ON FILE |
| AGAPITO BELARDO SALGADO | ADDRESS ON FILE |
| AGAPITO BELARDO SALGADO | ADDRESS ON FILE |
| AGAPITO BONILLA SELLES | ADDRESS ON FILE |
| AGAPITO COLON P A GAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGAPITO CORTES SOTO | ADDRESS ON FILE |
| AGAPITO DE JESUS CLAUDIO | ADDRESS ON FILE |
| AGAPITO DIAZ SIFONTE | ADDRESS ON FILE |
| AGAPITO FONTANEZ NIEVES | ADDRESS ON FILE |
| AGAPITO HUERTAS LABOY | ADDRESS ON FILE |
| AGAPITO LOPEZ QUINTANA | ADDRESS ON FILE |
| AGAPITO LOPEZ QUINTANA | ADDRESS ON FILE |
| AGAPITO LOPEZ RIVERA | ADDRESS ON FILE |
| AGAPITO MARTINEZ DAVILA | ADDRESS ON FILE |
| AGAPITO MEDINA RIVERA | ADDRESS ON FILE |
| AGAPITO MIRANDA BERRIOS | ADDRESS ON FILE |
| AGAPITO MIRANDA RIVERA | ADDRESS ON FILE |
| AGAPITO MORALES A | ADDRESS ON FILE |
| AGAPITO ORTIZ DIAZ | ADDRESS ON FILE |
| AGAPITO RAMOS FLORES | ADDRESS ON FILE |
| AGAPITO REYES CANDELARIO | ADDRESS ON FILE |
| AGAPITO RIVERA LOPEZ | ADDRESS ON FILE |
| AGAPITO ROBLES FIGUEROA | ADDRESS ON FILE |
| AGAPITO ROBLES FIGUEROA | ADDRESS ON FILE |
| AGAPITO RODRIGUEZ | ADDRESS ON FILE |
| AGAPITO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| AGAPITO RODRIGUEZ CURET | ADDRESS ON FILE |
| AGAPITO RODRIGUEZ CURET | ADDRESS ON FILE |
| AGAPITO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AGAPITO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AGAPITO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| AGAPITO ROMAN PEREZ | ADDRESS ON FILE |
| AGAPITO ROMAN PEREZ | ADDRESS ON FILE |
| AGAPITO ROSA COTTO | ADDRESS ON FILE |
| AGAPITO ROSA MARTINEZ | ADDRESS ON FILE |
| AGAPITO ROSADO MALDONADO | ADDRESS ON FILE |
| AGAPITO RUIZ VARGAS | ADDRESS ON FILE |
| AGAPITO SANTIAGO PABON | ADDRESS ON FILE |
| AGAPITO SANTIAGO PABON | ADDRESS ON FILE |
| AGAPITO SCHELMETTY CORDERO | ADDRESS ON FILE |
| AGAPITO SEDA VARGAS | ADDRESS ON FILE |
| AGAPITO SEDA VARGAS | ADDRESS ON FILE |
| AGAPITO TORRES GARCIA | ADDRESS ON FILE |
| AGAPITO VALENTIN SILVA | ADDRESS ON FILE |
| AGAPITO VARGAS PEREZ | ADDRESS ON FILE |
| AGAPITO VEGA MALDONADO | ADDRESS ON FILE |
| AGAPITO VEGA NEGRON | ADDRESS ON FILE |
| AGAPITO VEGA ORTIZ | ADDRESS ON FILE |
| AGAPITO VILLEGAS CORTIJO | ADDRESS ON FILE |
| AGAR GARCIA ROLON | ADDRESS ON FILE |
| AGATHE LONGTIC | ADDRESS ON FILE |
| AGDA ROSADO PEREZ | ADDRESS ON FILE |
| AGDA ROSADO PEREZ | ADDRESS ON FILE |
| AGDA ROSADO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AGDA TOLENTINO DAVILA | ADDRESS ON FILE |
| AGDEL AVILES ORTIZ | ADDRESS ON FILE |
| AGDEL RIOS COLON | ADDRESS ON FILE |
| AGDEL TORRES ROMAN | ADDRESS ON FILE |
| AGDEL Y MALDONADO TORRES | ADDRESS ON FILE |
| AGENOL CORCHADO FELICIANO | ADDRESS ON FILE |
| AGENOL GONZALEZ CUBERO | ADDRESS ON FILE |
| AGENOL ROMAN LOPEZ | ADDRESS ON FILE |
| AGENOL VALLE CORDERO | ADDRESS ON FILE |
| AGENOR A CARTAGENA ORTIZ | ADDRESS ON FILE |
| AGENOR A CARTAGENA ORTIZ | ADDRESS ON FILE |
| AGENOR A CARTAGENA ORTIZ | ADDRESS ON FILE |
| AGENOR ALFARO ALFARO | ADDRESS ON FILE |
| AGLAE MORALES MEDINA | ADDRESS ON FILE |
| AGLAE OLIVERAS VELAZQUEZ | ADDRESS ON FILE |
| AGLAE RODRIGUEZ PINA | ADDRESS ON FILE |
| AGLAE SUAREZ STELLA | ADDRESS ON FILE |
| AGLAEE SANTOS GONZALEZ | ADDRESS ON FILE |
| AGLAITZA TORRES REYES | ADDRESS ON FILE |
| AGMA JULBE MENDEZ | ADDRESS ON FILE |
| AGMA R TORRADO OLIVIERI | ADDRESS ON FILE |
| AGMA VELEZ DE ALONSO | ADDRESS ON FILE |
| AGNA J GARCIA MOJICA | ADDRESS ON FILE |
| AGNACIA ALICEA MARTINEZ | ADDRESS ON FILE |
| AGNELIS L SILVA RIVERA | ADDRESS ON FILE |
| AGNELLE RIVERA AYALA | ADDRESS ON FILE |
| AGNER RAMIREZ MIRANDA | ADDRESS ON FILE |
| AGNERIS C VALENTIN ALVAREZ | ADDRESS ON FILE |
| AGNERIS GUZMAN MARTINEZ | ADDRESS ON FILE |
| AGNERIS GUZMAN TORRES | ADDRESS ON FILE |
| AGNERIS ROSA BADILLO | ADDRESS ON FILE |
| AGNERIS ROSARIO RIVERA | ADDRESS ON FILE |
| AGNES A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| AGNES A SANTIAGO IRIZARRY | ADDRESS ON FILE |
| AGNES B COLON VAZQUEZ | ADDRESS ON FILE |
| AGNES B SANTIAGO NAVARRO | ADDRESS ON FILE |
| AGNES BERMUDEZ ACEVEDO | ADDRESS ON FILE |
| AGNES CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| AGNES CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| AGNES CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| AGNES CARRILES ORTIZ | ADDRESS ON FILE |
| AGNES CASES AMATO | ADDRESS ON FILE |
| AGNES CHESTARY MILLAN | ADDRESS ON FILE |
| AGNES COLLAZO TORO | ADDRESS ON FILE |
| AGNES CONDE RAMIREZ | ADDRESS ON FILE |
| AGNES CORTES NIVAL | ADDRESS ON FILE |
| AGNES CRESPO BADILLO | ADDRESS ON FILE |
| AGNES D PAGAN PARRILLA | ADDRESS ON FILE |
| AGNES D TARTAK GILIBERTYS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGNES D TORO RUIZ | ADDRESS ON FILE |
| AGNES D TORO RUIZ | ADDRESS ON FILE |
| AGNES DAVILA CARMONA | ADDRESS ON FILE |
| AGNES DAVILA CARMONA | ADDRESS ON FILE |
| AGNES DAVILA CARMONA | ADDRESS ON FILE |
| AGNES DAVILA CARMONA | ADDRESS ON FILE |
| AGNES E APONTE MUNOZ | ADDRESS ON FILE |
| AGNES E CARDONA HERNANDEZ | ADDRESS ON FILE |
| AGNES E OVERMAN TORRES | ADDRESS ON FILE |
| AGNES E RIVERA MANGUAL | ADDRESS ON FILE |
| AGNES E VAZQUEZ CRUZ | ADDRESS ON FILE |
| AGNES FEBRES CALDERON | ADDRESS ON FILE |
| AGNES FERRER GRANIELA | ADDRESS ON FILE |
| AGNES G ORTIZ GARCIA | ADDRESS ON FILE |
| AGNES GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| AGNES GUASP APONTE | ADDRESS ON FILE |
| AGNES HERNANDEZ | ADDRESS ON FILE |
| AGNES HERNANDEZ | ADDRESS ON FILE |
| AGNES HERNANDEZ LIBRAN | ADDRESS ON FILE |
| AGNES I CARDONA MONTES | ADDRESS ON FILE |
| AGNES I CORDERO DE RAMIREZ | ADDRESS ON FILE |
| AGNES I ORTIZ OXIO | ADDRESS ON FILE |
| AGNES I PADILLA TORRES | ADDRESS ON FILE |
| AGNES J GUADALUPE RAMOS | ADDRESS ON FILE |
| AGNES J ROBLES TORRES | ADDRESS ON FILE |
| AGNES L ACOSTA RIVEIRO | ADDRESS ON FILE |
| AGNES L BIGAY FELICIANO | ADDRESS ON FILE |
| AGNES L BRAVO BLASINI | ADDRESS ON FILE |
| AGNES L BRAVO BLASINI | ADDRESS ON FILE |
| AGNES L BRAVO BLASINI | ADDRESS ON FILE |
| AGNES L FIGUEROA CAMACHO | ADDRESS ON FILE |
| AGNES L NAVAS DAVILA | ADDRESS ON FILE |
| AGNES L NAVAS DAVILA | ADDRESS ON FILE |
| AGNES L NAVAS DAVILA | ADDRESS ON FILE |
| AGNES L NAVAS DAVILA | ADDRESS ON FILE |
| AGNES L REPULLO MORALES | ADDRESS ON FILE |
| AGNES L SANTOS RIVERA | ADDRESS ON FILE |
| AGNES LESPIER RUIZ | ADDRESS ON FILE |
| AGNES LONG VILLANUEVA | ADDRESS ON FILE |
| AGNES LONG VILLANUEVA | ADDRESS ON FILE |
| AGNES M CASTILLO MARTINEZ | ADDRESS ON FILE |
| AGNES M FERRER SANTOS | ADDRESS ON FILE |
| AGNES M M FIGUEROA GARCIA | ADDRESS ON FILE |
| AGNES M ONEILL MARTINEZ | ADDRESS ON FILE |
| AGNES M PIZARRO AN | ADDRESS ON FILE |
| AGNES M SANTIAGO NEGRON | ADDRESS ON FILE |
| AGNES M VERA RIVERA | ADDRESS ON FILE |
| AGNES MARTINEZ BERNABE | ADDRESS ON FILE |
| AGNES MARTINEZ CEEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGNES MARTINEZ MORALES | ADDRESS ON FILE |
| AGNES MERCADO | ADDRESS ON FILE |
| AGNES MUNOZ GUARDIOLA | ADDRESS ON FILE |
| AGNES NAZARIO BAEZ | ADDRESS ON FILE |
| AGNES OQUENDO ACOSTA | ADDRESS ON FILE |
| AGNES OROZCO CHESTARY | ADDRESS ON FILE |
| AGNES OROZCO CHESTARY | ADDRESS ON FILE |
| AGNES ORTIZ SAN C HEZ | ADDRESS ON FILE |
| AGNES PIETRI FIGUEROA | ADDRESS ON FILE |
| AGNES RIVERA BENITEZ | ADDRESS ON FILE |
| AGNES RIVERA CABRERA | ADDRESS ON FILE |
| AGNES RIVERA IGUINA | ADDRESS ON FILE |
| AGNES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AGNES ROSARIO ORTIZ | ADDRESS ON FILE |
| AGNES SEGUINOT MARTINEZ | ADDRESS ON FILE |
| AGNES SUAREZ MENDEZ | ADDRESS ON FILE |
| AGNES T COLON COMAS | ADDRESS ON FILE |
| AGNES TITLEY CORREDOR | ADDRESS ON FILE |
| AGNES VARGAS REYES | ADDRESS ON FILE |
| AGNES VARGAS REYES | ADDRESS ON FILE |
| AGNES VEGA MERCADO | ADDRESS ON FILE |
| AGNES VEGA MERCADO | ADDRESS ON FILE |
| AGNES WILLIAMS BATIS | ADDRESS ON FILE |
| AGNES Y ANDUJAR ROSADO | ADDRESS ON FILE |
| AGNES Y ORTIZ ORTIZ | ADDRESS ON FILE |
| AGNES Y QUINONES FIGUEROA | ADDRESS ON FILE |
| AGNES Y ROSADO RUIZ | ADDRESS ON FILE |
| AGNES Z TOSADO MERCADO | ADDRESS ON FILE |
| AGOSTA FELIX MIGUEL A | ADDRESS ON FILE |
| AGOSTINI GONZALEZ ALBERTO | ADDRESS ON FILE |
| AGOSTINI RUIZ MAYRA | ADDRESS ON FILE |
| AGOSTINI RUIZ MAYRA | ADDRESS ON FILE |
| AGOSTINI VEGA ADAMARIS | ADDRESS ON FILE |
| AGOSTO AG FIGUEROA | ADDRESS ON FILE |
| AGOSTO AG ROSA | ADDRESS ON FILE |
| AGOSTO CALDERON EDGARDO | ADDRESS ON FILE |
| AGRADINA ORTEGA SOTO | ADDRESS ON FILE |
| AGRAID ORTIZ YORRO | ADDRESS ON FILE |
| AGRAIT ZAPATA MILAGROS | ADDRESS ON FILE |
| AGREIN ALICEA LUCIANO | ADDRESS ON FILE |
| AGRIMALDE PEREZ GERENA | ADDRESS ON FILE |
| AGRIPINA CAMPOS DE MARTINEZ | ADDRESS ON FILE |
| AGRIPINA ESCALERA SANCHEZ | ADDRESS ON FILE |
| AGRIPINA GONZALEZ RIVERA | ADDRESS ON FILE |
| AGRIPINA M NADAL CUCUTA | ADDRESS ON FILE |
| AGRIPINA M NADAL CUCUTA | ADDRESS ON FILE |
| AGRIPINA RIVERA ORTIZ | ADDRESS ON FILE |
| AGRIPINA RODRIGUEZ CARMONA | ADDRESS ON FILE |
| AGRIPINA ROMAN CABASSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGRIPINA ROMAN CABASSA | ADDRESS ON FILE |
| AGRIPINA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| AGRIPINA SOTO MARQUEZ | ADDRESS ON FILE |
| AGRIPINA TELLO RODRIGUEZ | ADDRESS ON FILE |
| AGRIPINA VALLE MENDEZ | ADDRESS ON FILE |
| AGRIPINA VERDEJO DAVILA | ADDRESS ON FILE |
| AGRIPINO ALGARIN RAMOS | ADDRESS ON FILE |
| AGRIPINO APONTE RIVERA | ADDRESS ON FILE |
| AGRIPINO ARROYO SANTANA | ADDRESS ON FILE |
| AGRIPINO DIAZ JESUS | ADDRESS ON FILE |
| AGRIPINO DIAZ TORRES | ADDRESS ON FILE |
| AGRIPINO DIAZ TORRES | ADDRESS ON FILE |
| AGRIPINO GAROFALO RODRIGUEZ | ADDRESS ON FILE |
| AGRIPINO GAROFALO RODRIGUEZ | ADDRESS ON FILE |
| AGRIPINO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| AGRIPINO HERNANDEZ CASTRO | ADDRESS ON FILE |
| AGRIPINO LOPEZ CRUZ | ADDRESS ON FILE |
| AGRIPINO LUGO VELAZQUEZ | ADDRESS ON FILE |
| AGRIPINO MONTANEZ MARQUEZ | ADDRESS ON FILE |
| AGRIPINO MONTANEZ MARQUEZ | ADDRESS ON FILE |
| AGRIPINO NEGRON MAISONET | ADDRESS ON FILE |
| AGRIPINO ORTIZ MARTINEZ | ADDRESS ON FILE |
| AGRIPINO ORTIZ SEPULVED | ADDRESS ON FILE |
| AGRIPINO ORTIZ TORRES | ADDRESS ON FILE |
| AGRIPINO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| AGRIPINO RUIZ SERRANO | ADDRESS ON FILE |
| AGRIPINO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AGRIPINO TORRES FELICIANO | ADDRESS ON FILE |
| AGUEDA AGUILAR CAMERON | ADDRESS ON FILE |
| AGUEDA C HERNANDEZ MARTINE | ADDRESS ON FILE |
| AGUEDA C HERNANDEZ MARTINE | ADDRESS ON FILE |
| AGUEDA CABALLER O NO APELLIDO | ADDRESS ON FILE |
| AGUEDA CRUZ AYALA | ADDRESS ON FILE |
| AGUEDA CRUZ AYALA | ADDRESS ON FILE |
| AGUEDA CRUZ AYALA | ADDRESS ON FILE |
| AGUEDA DIAZ TORRES | ADDRESS ON FILE |
| AGUEDA DIAZ TORRES | ADDRESS ON FILE |
| AGUEDA FALERO MARTINEZ | ADDRESS ON FILE |
| AGUEDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AGUEDA HERRERO BELLO | ADDRESS ON FILE |
| AGUEDA HERRERO BELLO | ADDRESS ON FILE |
| AGUEDA I RIOS MUNIZ | ADDRESS ON FILE |
| AGUEDA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| AGUEDA LOPEZ CINTRON | ADDRESS ON FILE |
| AGUEDA MALDONADO CABALLERO | ADDRESS ON FILE |
| AGUEDA MATOS OTERO | ADDRESS ON FILE |
| AGUEDA MEDINA MARTINEZ | ADDRESS ON FILE |
| AGUEDA MERCADO CANDELARIA | ADDRESS ON FILE |
| AGUEDA MERCADO CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUEDA ORTIZ | ADDRESS ON FILE |
| AGUEDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| AGUEDA OSORIO MATOS | ADDRESS ON FILE |
| AGUEDA OSORIO MATOS | ADDRESS ON FILE |
| AGUEDA PEREZ COLON | ADDRESS ON FILE |
| AGUEDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AGUEDA PINTO LEBRON | ADDRESS ON FILE |
| AGUEDA RAMOS ANDINO | ADDRESS ON FILE |
| AGUEDA RIOS MACHUCA | ADDRESS ON FILE |
| AGUEDA RIVERA CABAN | ADDRESS ON FILE |
| AGUEDA RIVERA CEDENO | ADDRESS ON FILE |
| AGUEDA RIVERA MARTINEZ | ADDRESS ON FILE |
| AGUEDA ROSADO SANTIAGO | ADDRESS ON FILE |
| AGUEDA SANTOS CANDELARI | ADDRESS ON FILE |
| AGUEDA SANTOS ROLON | ADDRESS ON FILE |
| AGUEDA TORRES ORTIZ | ADDRESS ON FILE |
| AGUEDA TORRES ORTIZ | ADDRESS ON FILE |
| AGUEDA TORRES RIVERA | ADDRESS ON FILE |
| AGUEDA TORRES RIVERA | ADDRESS ON FILE |
| AGUEDO CARMONA LOPEZ | ADDRESS ON FILE |
| AGUEDO COLON MERCADO | ADDRESS ON FILE |
| AGUEDO ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| AGUEDO GUTIERREZ PADILLA | ADDRESS ON FILE |
| AGUEDO L AVILES RIVERA | ADDRESS ON FILE |
| AGUEDO MORALES MIRANDA | ADDRESS ON FILE |
| AGUEDO OCASIO MORALES | ADDRESS ON FILE |
| AGUEDO ORTIZ ORTIZ | ADDRESS ON FILE |
| AGUEDO RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| AGUEDO RUIZ CEDENO | ADDRESS ON FILE |
| AGUEDO SANCHEZ CRUZ | ADDRESS ON FILE |
| AGUEYBANA CANDELARIO RIVERA | ADDRESS ON FILE |
| AGUILA FELICIANO JUAN J | ADDRESS ON FILE |
| AGUILA FELICIANO RAFAEL | ADDRESS ON FILE |
| AGUILAR PEREZ WANDA I | ADDRESS ON FILE |
| AGUILERA AG MORA | ADDRESS ON FILE |
| AGUSTIN A CALDERON SUAREZ | ADDRESS ON FILE |
| AGUSTIN A COLLAZO CRUZ | ADDRESS ON FILE |
| AGUSTIN A SOBRINO CRUET | ADDRESS ON FILE |
| AGUSTIN ACEVEDO CAMPOS | ADDRESS ON FILE |
| AGUSTIN ACEVEDO DIAZ | ADDRESS ON FILE |
| AGUSTIN ADORNO OJEDA | ADDRESS ON FILE |
| AGUSTIN AG TUVENS | ADDRESS ON FILE |
| AGUSTIN AGOSTO ARROYO | ADDRESS ON FILE |
| AGUSTIN AGOSTO ARROYO | ADDRESS ON FILE |
| AGUSTIN AGUILAR PANTOJA | ADDRESS ON FILE |
| AGUSTIN AGUILERA DELGADO | ADDRESS ON FILE |
| AGUSTIN AGUILERA DELGADO | ADDRESS ON FILE |
| AGUSTIN ALBA FELICIANO | ADDRESS ON FILE |
| AGUSTIN ALICEA MILLET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN ALOMAR DAVILA | ADDRESS ON FILE |
| AGUSTIN ALOMAR DAVILA | ADDRESS ON FILE |
| AGUSTIN ALVARADO VEGA | ADDRESS ON FILE |
| AGUSTIN ALVARADO VEGA | ADDRESS ON FILE |
| AGUSTIN ANDUJAR CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN ANDUJAR GUZMAN | ADDRESS ON FILE |
| AGUSTIN APONTE DIAZ | ADDRESS ON FILE |
| AGUSTIN AQUINO CORDERO | ADDRESS ON FILE |
| AGUSTIN ARCE ORTIZ | ADDRESS ON FILE |
| AGUSTIN ARCE ORTIZ | ADDRESS ON FILE |
| AGUSTIN ARROYO | ADDRESS ON FILE |
| AGUSTIN ARROYO | ADDRESS ON FILE |
| AGUSTIN ARROYO | ADDRESS ON FILE |
| AGUSTIN ARZOLA GUAY | ADDRESS ON FILE |
| AGUSTIN AYALA NEGRON | ADDRESS ON FILE |
| AGUSTIN BAEZ PEREZ | ADDRESS ON FILE |
| AGUSTIN BAEZ PEREZ | ADDRESS ON FILE |
| AGUSTIN BAUZO CALDERON | ADDRESS ON FILE |
| AGUSTIN BERASTAIN VELAZQUEZ | ADDRESS ON FILE |
| AGUSTIN BIRRIEL CARRION | ADDRESS ON FILE |
| AGUSTIN BONILLA VELEZ | ADDRESS ON FILE |
| AGUSTIN BULTRON COLON | ADDRESS ON FILE |
| AGUSTIN CALCANO ORTIZ | ADDRESS ON FILE |
| AGUSTIN CALCANO ORTIZ | ADDRESS ON FILE |
| AGUSTIN CALDERA RIVERA | ADDRESS ON FILE |
| AGUSTIN CALDERA RIVERA | ADDRESS ON FILE |
| AGUSTIN CALDERON CARRILLO | ADDRESS ON FILE |
| AGUSTIN CANCEL HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN CARDONA NIEVES | ADDRESS ON FILE |
| AGUSTIN CARMONA FUENTES | ADDRESS ON FILE |
| AGUSTIN CARMONA FUENTES | ADDRESS ON FILE |
| AGUSTIN CARMONA FUENTES | ADDRESS ON FILE |
| AGUSTIN CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN CARRASQUILLO TORRE | ADDRESS ON FILE |
| AGUSTIN CARRILLO PEREZ | ADDRESS ON FILE |
| AGUSTIN CARRILLO ZENO | ADDRESS ON FILE |
| AGUSTIN CARTAGENA DIAZ | ADDRESS ON FILE |
| AGUSTIN CATALA MOLINA | ADDRESS ON FILE |
| AGUSTIN CAYERE ECHEVARRIA | ADDRESS ON FILE |
| AGUSTIN CECILIA ROSA | ADDRESS ON FILE |
| AGUSTIN CECILIA ROSA | ADDRESS ON FILE |
| AGUSTIN CENTENO MARTINEZ | ADDRESS ON FILE |
| AGUSTIN CENTENO MARTINEZ | ADDRESS ON FILE |
| AGUSTIN CEPEDA GARCIA | ADDRESS ON FILE |
| AGUSTIN CEPEDA GARCIA | ADDRESS ON FILE |
| AGUSTIN CEPEDA SERRANO | ADDRESS ON FILE |
| AGUSTIN CHAVES JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN CIRINO OSORIO | ADDRESS ON FILE |
| AGUSTIN CLAUDIO TORRES | ADDRESS ON FILE |
| AGUSTIN COLLAZO GONZALEZ | ADDRESS ON FILE |
| AGUSTIN COLLAZO MEJIA | ADDRESS ON FILE |
| AGUSTIN COLON COSME | ADDRESS ON FILE |
| AGUSTIN COLON DUEO | ADDRESS ON FILE |
| AGUSTIN COLON GARCIA | ADDRESS ON FILE |
| AGUSTIN COLON GONZALEZ | ADDRESS ON FILE |
| AGUSTIN CONCEPCION NIEVES | ADDRESS ON FILE |
| AGUSTIN CONTRERAS HOMS | ADDRESS ON FILE |
| AGUSTIN CONTRERAS HOMS | ADDRESS ON FILE |
| AGUSTIN CORDERO CRUZ | ADDRESS ON FILE |
| AGUSTIN CORDERO TOLEDO | ADDRESS ON FILE |
| AGUSTIN CORTES LATORRE | ADDRESS ON FILE |
| AGUSTIN COSME SIERRA | ADDRESS ON FILE |
| AGUSTIN COTTO SANCHEZ | ADDRESS ON FILE |
| AGUSTIN COTTO SANTANA | ADDRESS ON FILE |
| AGUSTIN CRESPO COLON | ADDRESS ON FILE |
| AGUSTIN CRESPO PADILLA | ADDRESS ON FILE |
| AGUSTIN CRUZ BONANO | ADDRESS ON FILE |
| AGUSTIN CRUZ CRUZ | ADDRESS ON FILE |
| AGUSTIN CRUZ MENDEZ | ADDRESS ON FILE |
| AGUSTIN CRUZ OJEDA | ADDRESS ON FILE |
| AGUSTIN CUASCUT BAEZ | ADDRESS ON FILE |
| AGUSTIN CUASCUT BAEZ | ADDRESS ON FILE |
| AGUSTIN DAVILA BELTRAN | ADDRESS ON FILE |
| AGUSTIN DAVILA BELTRAN | ADDRESS ON FILE |
| AGUSTIN DAVILA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN DE JESUS NARVAEZ | ADDRESS ON FILE |
| AGUSTIN DE LEON CEBALLOS | ADDRESS ON FILE |
| AGUSTIN DEL RIVERA VELEZ | ADDRESS ON FILE |
| AGUSTIN DIAZ BARRETO | ADDRESS ON FILE |
| AGUSTIN DIAZ LOPEZ | ADDRESS ON FILE |
| AGUSTIN DIAZ LOPEZ | ADDRESS ON FILE |
| AGUSTIN DIAZ RAMOS | ADDRESS ON FILE |
| AGUSTIN DIAZ RIVERA | ADDRESS ON FILE |
| AGUSTIN DIAZ TORRES | ADDRESS ON FILE |
| AGUSTIN DROZ SANTIAGO | ADDRESS ON FILE |
| AGUSTIN DROZ SANTIAGO | ADDRESS ON FILE |
| AGUSTIN DROZ SANTIAGO | ADDRESS ON FILE |
| AGUSTIN DROZ SANTIAGO | ADDRESS ON FILE |
| AGUSTIN DROZ SANTIAGO | ADDRESS ON FILE |
| AGUSTIN E BRUNO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN E DIAZ ROSA | ADDRESS ON FILE |
| AGUSTIN E LUGO ARROYO | ADDRESS ON FILE |
| AGUSTIN ECHEVARRIA GUZMAN | ADDRESS ON FILE |
| AGUSTIN ECHEVARRIA NIEVES | ADDRESS ON FILE |
| AGUSTIN ECHEVARRIA NIEVES | ADDRESS ON FILE |
| AGUSTIN F RIVERA CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN FAJARDO DELGADO | ADDRESS ON FILE |
| AGUSTIN FAJARDO DELGADO | ADDRESS ON FILE |
| AGUSTIN FELICIANO SANTOS | ADDRESS ON FILE |
| AGUSTIN FELICIE VERDEJO | ADDRESS ON FILE |
| AGUSTIN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| AGUSTIN FIGUEROA PEREZ | ADDRESS ON FILE |
| AGUSTIN FIGUEROA PEREZ | ADDRESS ON FILE |
| AGUSTIN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN FLORES MARTINEZ | ADDRESS ON FILE |
| AGUSTIN FLORES MARTINEZ | ADDRESS ON FILE |
| AGUSTIN FONSECA SIERRA | ADDRESS ON FILE |
| AGUSTIN FONSECA SIERRA | ADDRESS ON FILE |
| AGUSTIN FONSECA SIERRA | ADDRESS ON FILE |
| AGUSTIN FONSECA VIERA | ADDRESS ON FILE |
| AGUSTIN FONSECA VIERA | ADDRESS ON FILE |
| AGUSTIN GALARZA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN GARCIA BENITEZ | ADDRESS ON FILE |
| AGUSTIN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN GARCIA TORRES | ADDRESS ON FILE |
| AGUSTIN GOMEZ FERNANDEZ | ADDRESS ON FILE |
| AGUSTIN GOMEZ HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| AGUSTIN GONZALEZ NAVARRO | ADDRESS ON FILE |
| AGUSTIN GONZALEZ NAVARRO | ADDRESS ON FILE |
| AGUSTIN GONZALEZ NAVARRO | ADDRESS ON FILE |
| AGUSTIN GONZALEZ NAVARRO | ADDRESS ON FILE |
| AGUSTIN GONZALEZ RIVERA | ADDRESS ON FILE |
| AGUSTIN GONZALEZ RUIZ | ADDRESS ON FILE |
| AGUSTIN GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| AGUSTIN GOTAY SANCHEZ | ADDRESS ON FILE |
| AGUSTIN GRATEROLE HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN GUZMAN NAZARIO | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ COLLAZO | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ CORIANO | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ CORREA | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| AGUSTIN IRIZARRY MARTINEZ | ADDRESS ON FILE |
| AGUSTIN J HERNANDEZ TORRES | ADDRESS ON FILE |
| AGUSTIN J VARGAS IRIZARRY | ADDRESS ON FILE |
| AGUSTIN J VARGAS IRIZARRY | ADDRESS ON FILE |
| AGUSTIN JAIME ADORNO | ADDRESS ON FILE |
| AGUSTIN JAIME ADORNO | ADDRESS ON FILE |
| AGUSTIN JESUS CARRION | ADDRESS ON FILE |
| AGUSTIN JESUS CARRION | ADDRESS ON FILE |
| AGUSTIN JESUS CARRION | ADDRESS ON FILE |
| AGUSTIN JESUS CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN JESUS CARRION | ADDRESS ON FILE |
| AGUSTIN JESUS SANTIAGO | ADDRESS ON FILE |
| AGUSTIN KERCADO JESUS | ADDRESS ON FILE |
| AGUSTIN L GONZALEZ VARGAS | ADDRESS ON FILE |
| AGUSTIN LACEN CIRINO | ADDRESS ON FILE |
| AGUSTIN LAJARA BAEZ | ADDRESS ON FILE |
| AGUSTIN LARACUENTE CAMACHO | ADDRESS ON FILE |
| AGUSTIN LEBRON MORALES | ADDRESS ON FILE |
| AGUSTIN LEBRON TORRES | ADDRESS ON FILE |
| AGUSTIN LEON GARCIA | ADDRESS ON FILE |
| AGUSTIN LEON SANTIAGO | ADDRESS ON FILE |
| AGUSTIN LINARES TOLEDO | ADDRESS ON FILE |
| AGUSTIN LOPEZ | ADDRESS ON FILE |
| AGUSTIN LOPEZ FLORES | ADDRESS ON FILE |
| AGUSTIN LOPEZ FRANCISCO | ADDRESS ON FILE |
| AGUSTIN LOPEZ FRANCISCO | ADDRESS ON FILE |
| AGUSTIN LOPEZ FRANCISCO | ADDRESS ON FILE |
| AGUSTIN LOPEZ ORTIZ | ADDRESS ON FILE |
| AGUSTIN LOZADA CARRASQUILO | ADDRESS ON FILE |
| AGUSTIN LOZADA CRUZ | ADDRESS ON FILE |
| AGUSTIN LUGO ARROYO | ADDRESS ON FILE |
| AGUSTIN LUGO LUCIANO | ADDRESS ON FILE |
| AGUSTIN LUGO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN MAISONET MELENDEZ | ADDRESS ON FILE |
| AGUSTIN MALDONADO JESUS | ADDRESS ON FILE |
| AGUSTIN MALDONADO JESUS | ADDRESS ON FILE |
| AGUSTIN MALDONADO MALDONADO | ADDRESS ON FILE |
| AGUSTIN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN MARIN RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN MARRERO | ADDRESS ON FILE |
| AGUSTIN MARRERO MARRERO | ADDRESS ON FILE |
| AGUSTIN MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| AGUSTIN MARTINEZ GONZALEZ | ADDRESS ON FILE |
| AGUSTIN MARTINEZ PENA | ADDRESS ON FILE |
| AGUSTIN MATIAS CRESPO | ADDRESS ON FILE |
| AGUSTIN MATOS CASADO | ADDRESS ON FILE |
| AGUSTIN MATOS CASADO | ADDRESS ON FILE |
| AGUSTIN MEDINA PEREZ | ADDRESS ON FILE |
| AGUSTIN MEDINA ROSARIO | ADDRESS ON FILE |
| AGUSTIN MEJIAS MEDINA | ADDRESS ON FILE |
| AGUSTIN MELENDEZ CRUZ | ADDRESS ON FILE |
| AGUSTIN MELENDEZ MERLY | ADDRESS ON FILE |
| AGUSTIN MELENDEZ MERLY | ADDRESS ON FILE |
| AGUSTIN MELENDEZ TORRES | ADDRESS ON FILE |
| AGUSTIN MELENDEZ TORRES | ADDRESS ON FILE |
| AGUSTIN MENDEZ GONZALEZ | ADDRESS ON FILE |
| AGUSTIN MENDEZ GONZALEZ | ADDRESS ON FILE |
| AGUSTIN MENDEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN MENDOZA RIVERA | ADDRESS ON FILE |
| AGUSTIN MERCADO PEREZ | ADDRESS ON FILE |
| AGUSTIN MERCADO ROSA | ADDRESS ON FILE |
| AGUSTIN MERCADO ROSA | ADDRESS ON FILE |
| AGUSTIN MILLET VIDOT | ADDRESS ON FILE |
| AGUSTIN MILLET VIDOT | ADDRESS ON FILE |
| AGUSTIN MIRANDA ROMAN | ADDRESS ON FILE |
| AGUSTIN MONTERO SALVA | ADDRESS ON FILE |
| AGUSTIN MORALES ARROYO | ADDRESS ON FILE |
| AGUSTIN MORALES DELGADO | ADDRESS ON FILE |
| AGUSTIN MORALES PEREZ | ADDRESS ON FILE |
| AGUSTIN MORALES RAMOS | ADDRESS ON FILE |
| AGUSTIN MORALES RAMOS | ADDRESS ON FILE |
| AGUSTIN MORALES TURPO | ADDRESS ON FILE |
| AGUSTIN MOYA NIEVES | ADDRESS ON FILE |
| AGUSTIN MUNIZ MARQUEZ | ADDRESS ON FILE |
| AGUSTIN MUNIZ MARQUEZ | ADDRESS ON FILE |
| AGUSTIN MURGA GARCIA | ADDRESS ON FILE |
| AGUSTIN NERIS LOPEZ | ADDRESS ON FILE |
| AGUSTIN NERIS LOPEZ | ADDRESS ON FILE |
| AGUSTIN NOA TORRES | ADDRESS ON FILE |
| AGUSTIN OLABARRIETA | ADDRESS ON FILE |
| AGUSTIN ORELLANA FLORES | ADDRESS ON FILE |
| AGUSTIN ORTIZ BOCACHICA | ADDRESS ON FILE |
| AGUSTIN ORTIZ DAVID | ADDRESS ON FILE |
| AGUSTIN ORTIZ FIGUEROA | ADDRESS ON FILE |
| AGUSTIN ORTIZ LUNA | ADDRESS ON FILE |
| AGUSTIN ORTIZ LUNA | ADDRESS ON FILE |
| AGUSTIN ORTIZ RIVERA | ADDRESS ON FILE |
| AGUSTIN ORTIZ RIVERA | ADDRESS ON FILE |
| AGUSTIN ORTIZ RIVERA | ADDRESS ON FILE |
| AGUSTIN ORTIZ SALGADO | ADDRESS ON FILE |
| AGUSTIN ORTIZ TAVAREZ | ADDRESS ON FILE |
| AGUSTIN ORTIZ TAVAREZ | ADDRESS ON FILE |
| AGUSTIN OYOLA CASIANO | ADDRESS ON FILE |
| AGUSTIN OYOLA ROSA | ADDRESS ON FILE |
| AGUSTIN PABON RUIZ | ADDRESS ON FILE |
| AGUSTIN PACHECO RUIZ | ADDRESS ON FILE |
| AGUSTIN PAGAN PEREZ | ADDRESS ON FILE |
| AGUSTIN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN PAGAN SEDA | ADDRESS ON FILE |
| AGUSTIN PANTOJA SOTO | ADDRESS ON FILE |
| AGUSTIN PARRILLA OSORIO | ADDRESS ON FILE |
| AGUSTIN PARRILLA OSORIO | ADDRESS ON FILE |
| AGUSTIN PAZ RAMOS | ADDRESS ON FILE |
| AGUSTIN PEREZ COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN PEREZ COLON | ADDRESS ON FILE |
| AGUSTIN PEREZ GALAN | ADDRESS ON FILE |
| AGUSTIN PEREZ MELENDEZ | ADDRESS ON FILE |
| AGUSTIN PEREZ MIRANDA | ADDRESS ON FILE |
| AGUSTIN PEREZ MIRANDA | ADDRESS ON FILE |
| AGUSTIN PEREZ NEGRON | ADDRESS ON FILE |
| AGUSTIN PEREZ PEREZ | ADDRESS ON FILE |
| AGUSTIN PEREZ RIVERA | ADDRESS ON FILE |
| AGUSTIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN PEREZ VALENTIN | ADDRESS ON FILE |
| AGUSTIN PINA GARCIA | ADDRESS ON FILE |
| AGUSTIN PORTELA FELICIANO | ADDRESS ON FILE |
| AGUSTIN PORTELA FELICIANO | ADDRESS ON FILE |
| AGUSTIN PUJOLS SOTO | ADDRESS ON FILE |
| AGUSTIN QUESTELL GARCIA | ADDRESS ON FILE |
| AGUSTIN QUESTELL GARCIA | ADDRESS ON FILE |
| AGUSTIN QUILES NEGRON | ADDRESS ON FILE |
| AGUSTIN QUINONES BETANCOURT | ADDRESS ON FILE |
| AGUSTIN QUINONES DEL | ADDRESS ON FILE |
| AGUSTIN QUINONES MARTINEZ | ADDRESS ON FILE |
| AGUSTIN RAMOS COLON | ADDRESS ON FILE |
| AGUSTIN RAMOS COSME | ADDRESS ON FILE |
| AGUSTIN RAMOS GONZALEZ | ADDRESS ON FILE |
| AGUSTIN RAMOS RAMOS | ADDRESS ON FILE |
| AGUSTIN RAMOS TORRES | ADDRESS ON FILE |
| AGUSTIN RAMOS TORRES | ADDRESS ON FILE |
| AGUSTIN REYES GONZALEZ | ADDRESS ON FILE |
| AGUSTIN REYES SILVA | ADDRESS ON FILE |
| AGUSTIN RIVERA BURGOS | ADDRESS ON FILE |
| AGUSTIN RIVERA CAMACHO | ADDRESS ON FILE |
| AGUSTIN RIVERA COSME | ADDRESS ON FILE |
| AGUSTIN RIVERA CRUZ | ADDRESS ON FILE |
| AGUSTIN RIVERA LEON | ADDRESS ON FILE |
| AGUSTIN RIVERA RIVERA | ADDRESS ON FILE |
| AGUSTIN RIVERA RIVERA | ADDRESS ON FILE |
| AGUSTIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN RIVERA ROSARIO | ADDRESS ON FILE |
| AGUSTIN RIVERA VALENTIN | ADDRESS ON FILE |
| AGUSTIN ROBLES DIAZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ COLON | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ VILLOT | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ VILLOT | ADDRESS ON FILE |
| AGUSTIN ROMAN MEDINA | ADDRESS ON FILE |
| AGUSTIN ROMAN NIEVES | ADDRESS ON FILE |
| AGUSTIN ROMAN NIEVES | ADDRESS ON FILE |
| AGUSTIN ROQUE CRUZ | ADDRESS ON FILE |
| AGUSTIN ROSADO CORREA | ADDRESS ON FILE |
| AGUSTIN ROSADO MARTIR | ADDRESS ON FILE |
| AGUSTIN ROSADO MARTIR | ADDRESS ON FILE |
| AGUSTIN ROSADO MARTIR | ADDRESS ON FILE |
| AGUSTIN ROSADO PANTOJA | ADDRESS ON FILE |
| AGUSTIN ROSADO PEREZ | ADDRESS ON FILE |
| AGUSTIN ROSARIO BURGOS | ADDRESS ON FILE |
| AGUSTIN ROSARIO MENDOZA | ADDRESS ON FILE |
| AGUSTIN RUIZ JOURNET | ADDRESS ON FILE |
| AGUSTIN RUIZ ORTIZ | ADDRESS ON FILE |
| AGUSTIN S GALAN CORTES | ADDRESS ON FILE |
| AGUSTIN S VEGA HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN SALGADO BRUNO | ADDRESS ON FILE |
| AGUSTIN SALGADO MARTINEZ | ADDRESS ON FILE |
| AGUSTIN SANCHEZ FIGUEROA | ADDRESS ON FILE |
| AGUSTIN SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| AGUSTIN SANJURJO CALCANO | ADDRESS ON FILE |
| AGUSTIN SANTANA NIEVES | ADDRESS ON FILE |
| AGUSTIN SANTANA NIEVES | ADDRESS ON FILE |
| AGUSTIN SANTIAGO AYALA | ADDRESS ON FILE |
| AGUSTIN SANTIAGO AYALA | ADDRESS ON FILE |
| AGUSTIN SANTIAGO AYALA | ADDRESS ON FILE |
| AGUSTIN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| AGUSTIN SANTIAGO SOTO | ADDRESS ON FILE |
| AGUSTIN SANTOS MOLINA | ADDRESS ON FILE |
| AGUSTIN SEMIDEY SANTANA | ADDRESS ON FILE |
| AGUSTIN SERRANO HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN SERRANO SANCHEZ | ADDRESS ON FILE |
| AGUSTIN SERRANO SANCHEZ | ADDRESS ON FILE |
| AGUSTIN SIERRA CRUZ | ADDRESS ON FILE |
| AGUSTIN SILVA BERRIOS | ADDRESS ON FILE |
| AGUSTIN SILVA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN SOSTRE GARCIA | ADDRESS ON FILE |
| AGUSTIN SOTO CABAN | ADDRESS ON FILE |
| AGUSTIN SOTO LUYANDA | ADDRESS ON FILE |
| AGUSTIN SOTO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN SOTO RIVERA | ADDRESS ON FILE |
| AGUSTIN SOTO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN SOTO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN SOTO TORRES | ADDRESS ON FILE |
| AGUSTIN STRAZZARA VELEZ | ADDRESS ON FILE |
| AGUSTIN SUAREZ HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN SUAREZ LUNA | ADDRESS ON FILE |
| AGUSTIN TEJERO CABRERA | ADDRESS ON FILE |
| AGUSTIN TIRADO MARRERO | ADDRESS ON FILE |
| AGUSTIN TORRES MONGE | ADDRESS ON FILE |
| AGUSTIN TORRES ORTIZ | ADDRESS ON FILE |
| AGUSTIN TORRES RIVERA | ADDRESS ON FILE |
| AGUSTIN TORRES RIVERA | ADDRESS ON FILE |
| AGUSTIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN TORRES ROSA | ADDRESS ON FILE |
| AGUSTIN TORRES VELAZQUEZ | ADDRESS ON FILE |
| AGUSTIN TROCHE VARGAS | ADDRESS ON FILE |
| AGUSTIN TROCHE VARGAS | ADDRESS ON FILE |
| AGUSTIN VALLE PUJALS | ADDRESS ON FILE |
| AGUSTIN VALLE PUJALS | ADDRESS ON FILE |
| AGUSTIN VAZQUEZ GOMEZ | ADDRESS ON FILE |
| AGUSTIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| AGUSTIN VEGA ARANA | ADDRESS ON FILE |
| AGUSTIN VEGA GARCIA | ADDRESS ON FILE |
| AGUSTIN VEGA PABON | ADDRESS ON FILE |
| AGUSTIN VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN VELAZQUEZ SANTOS | ADDRESS ON FILE |
| AGUSTIN VELEZ ACEVEDO | ADDRESS ON FILE |
| AGUSTIN VELEZ CANCEL | ADDRESS ON FILE |
| AGUSTIN VELEZ FLORES | ADDRESS ON FILE |
| AGUSTIN VELEZ RIVERA | ADDRESS ON FILE |
| AGUSTIN VENTURA TEXEIRA | ADDRESS ON FILE |
| AGUSTIN VENTURA TEXEIRA | ADDRESS ON FILE |
| AGUSTIN VILLEGAS DE JESUS | ADDRESS ON FILE |
| AGUSTIN VILLEGAS VELAZQUEZ | ADDRESS ON FILE |
| AGUSTIN Y PONCE RIVERA | ADDRESS ON FILE |
| AGUSTINA ACEVEDO OQUENDO | ADDRESS ON FILE |
| AGUSTINA ALVARADO TORRES | ADDRESS ON FILE |
| AGUSTINA ANAYA RIVERA | ADDRESS ON FILE |
| AGUSTINA AVILES SOTO | ADDRESS ON FILE |
| AGUSTINA BURGOS FONTANEZ | ADDRESS ON FILE |
| AGUSTINA CABRERA GUEVARA | ADDRESS ON FILE |
| AGUSTINA CANCEL ORTA | ADDRESS ON FILE |
| AGUSTINA CANCEL ORTA | ADDRESS ON FILE |
| AGUSTINA CANCEL ORTA | ADDRESS ON FILE |
| AGUSTINA CARMONA ALEJANDRO | ADDRESS ON FILE |
| AGUSTINA COLON CONCEPCION | ADDRESS ON FILE |
| AGUSTINA COLON GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTINA CRESPO | ADDRESS ON FILE |
| AGUSTINA CRESPO | ADDRESS ON FILE |
| AGUSTINA DE JESUS AYALA | ADDRESS ON FILE |
| AGUSTINA DIAZ COLON | ADDRESS ON FILE |
| AGUSTINA DIAZ MARTINEZ | ADDRESS ON FILE |
| AGUSTINA ECHEVARRIA CRUZ | ADDRESS ON FILE |
| AGUSTINA GARCIA MENDEZ | ADDRESS ON FILE |
| AGUSTINA GARMENDIZ | ADDRESS ON FILE |
| AGUSTINA GONZALEZ ANDRADES | ADDRESS ON FILE |
| AGUSTINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AGUSTINA GONZALEZ TORRES | ADDRESS ON FILE |
| AGUSTINA GUZMAN HERNANDEZ | ADDRESS ON FILE |
| AGUSTINA GUZMAN HERNANDEZ | ADDRESS ON FILE |
| AGUSTINA HERNANDEZ BADILLO | ADDRESS ON FILE |
| AGUSTINA HERNANDEZ BARR | ADDRESS ON FILE |
| AGUSTINA HERNANDEZ GOMEZ | ADDRESS ON FILE |
| AGUSTINA JESUS HERRERA | ADDRESS ON FILE |
| AGUSTINA LANDRAU CLEMENTE | ADDRESS ON FILE |
| AGUSTINA LIMBERTT | ADDRESS ON FILE |
| AGUSTINA LOPEZ | ADDRESS ON FILE |
| AGUSTINA MALDONADO ARROYO | ADDRESS ON FILE |
| AGUSTINA MANGUAL DIAZ | ADDRESS ON FILE |
| AGUSTINA MARIN CRUZ | ADDRESS ON FILE |
| AGUSTINA MARQUEZ RIVERA | ADDRESS ON FILE |
| AGUSTINA MATOS PEREZ | ADDRESS ON FILE |
| AGUSTINA MORAN RIVERA | ADDRESS ON FILE |
| AGUSTINA MURIEL SANCHEZ | ADDRESS ON FILE |
| AGUSTINA MURIEL SANCHEZ | ADDRESS ON FILE |
| AGUSTINA N REYES FELIZ | ADDRESS ON FILE |
| AGUSTINA N REYES FELIZ | ADDRESS ON FILE |
| AGUSTINA N REYES FELIZ | ADDRESS ON FILE |
| AGUSTINA NEGRON BREVAN | ADDRESS ON FILE |
| AGUSTINA PELLOT RODRIGUEZ | ADDRESS ON FILE |
| AGUSTINA PEREZ AYALA | ADDRESS ON FILE |
| AGUSTINA PEREZ AYALA | ADDRESS ON FILE |
| AGUSTINA PEREZ OLIVENCIA | ADDRESS ON FILE |
| AGUSTINA PIZARRO ESCALERA | ADDRESS ON FILE |
| AGUSTINA PIZARRO ESCALERA | ADDRESS ON FILE |
| AGUSTINA PLUMEY GARCIA | ADDRESS ON FILE |
| AGUSTINA PONS MONLLOR | ADDRESS ON FILE |
| AGUSTINA QUINONES ESCUTE | ADDRESS ON FILE |
| AGUSTINA RAMIREZ PAGAN | ADDRESS ON FILE |
| AGUSTINA RAMOS RAMOS | ADDRESS ON FILE |
| AGUSTINA REBOLLO FIGUEROA | ADDRESS ON FILE |
| AGUSTINA RIVERA | ADDRESS ON FILE |
| AGUSTINA RIVERA AGUSTINA | ADDRESS ON FILE |
| AGUSTINA RIVERA FUENTES | ADDRESS ON FILE |
| AGUSTINA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTINA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTINA RODRIGUEZ | ADDRESS ON FILE |
| AGUSTINA RODRIGUEZ MORALES | ADDRESS ON FILE |
| AGUSTINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AGUSTINA RODRIGUEZ REYES | ADDRESS ON FILE |
| AGUSTINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AGUSTINA ROMERO VERDEJO | ADDRESS ON FILE |
| AGUSTINA ROSADO SANTOS | ADDRESS ON FILE |
| AGUSTINA RUIZ COLON | ADDRESS ON FILE |
| AGUSTINA RUIZ COLON | ADDRESS ON FILE |
| AGUSTINA SANCHEZ AYALA | ADDRESS ON FILE |
| AGUSTINA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| AGUSTINA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| AGUSTINA SANTANA CRUZ | ADDRESS ON FILE |
| AGUSTINA SANTANA GONZALEZ | ADDRESS ON FILE |
| AGUSTINA SANTIAGO COSME | ADDRESS ON FILE |
| AGUSTINA SANTIAGO VEGA | ADDRESS ON FILE |
| AGUSTINA SANTOS | ADDRESS ON FILE |
| AGUSTINA TORRES AYALA | ADDRESS ON FILE |
| AGUSTINA TORRES AYALA | ADDRESS ON FILE |
| AGUSTINA TORRES FELIX | ADDRESS ON FILE |
| AGUSTINA TORRES GARCIA | ADDRESS ON FILE |
| AGUSTINA VALENTIN GONZALEZ | ADDRESS ON FILE |
| AGUSTINA VALENTIN GONZALEZ | ADDRESS ON FILE |
| AGUSTINA VELAZQUEZ DONATO | ADDRESS ON FILE |
| AGUSTINA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| AGUSTINA VELEZ ALEMAN | ADDRESS ON FILE |
| AGUSTINA VELEZ MONTERO | ADDRESS ON FILE |
| AGUSTINE BENTINE BARBOSA | ADDRESS ON FILE |
| AHEN RIVERA COLON | ADDRESS ON FILE |
| AHIEZER FELICIANO PLAZA | ADDRESS ON FILE |
| AHIEZER O PANET MONGE | ADDRESS ON FILE |
| AHILIS M MARTINEZ REYES | ADDRESS ON FILE |
| AHILIS REYES MEDINA | ADDRESS ON FILE |
| AHIXA M ANDUJAR CRUZ | ADDRESS ON FILE |
| AHMAD MOHAMAD SANABRIA | ADDRESS ON FILE |
| AHMAD NIEVES LAYES | ADDRESS ON FILE |
| AHMED ALVAREZ PABON | ADDRESS ON FILE |
| AHMED BAJANDAS DALY | ADDRESS ON FILE |
| AHMED F MANGUAL FIGUEROA | ADDRESS ON FILE |
| AHMED FIGUEROA BANKS | ADDRESS ON FILE |
| AHMED LABOY SQUIABRO | ADDRESS ON FILE |
| AHMED MOLINA | ADDRESS ON FILE |
| AHMED NANASI COSTA | ADDRESS ON FILE |
| AHMED NAVEIRA GONZALEZ | ADDRESS ON FILE |
| AHMED NAVEIRA GONZALEZ | ADDRESS ON FILE |
| AHMED NAVEIRA GONZALEZ | ADDRESS ON FILE |
| AHMED NAVEIRA GONZALEZ | ADDRESS ON FILE |
| AHMED PEREIRA PENA | ADDRESS ON FILE |
| AHMED PIMENTEL MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AHMED RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AHMED ROSSNER RAMIREZ | ADDRESS ON FILE |
| AHMED VAZQUEZ COLON | ADDRESS ON FILE |
| AHMMED I SANCHEZ VELEZ | ADDRESS ON FILE |
| AHYMET RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIBA I RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| AIDA A A FLORES TORRES | ADDRESS ON FILE |
| AIDA A A MARTINEZ ROSADO | ADDRESS ON FILE |
| AIDA A ALAMO MONSANTO | ADDRESS ON FILE |
| AIDA A ALBARRAN BARBOSA | ADDRESS ON FILE |
| AIDA A ALVARADO COLON | ADDRESS ON FILE |
| AIDA A BRIGNONI PEREZ | ADDRESS ON FILE |
| AIDA A BURGOS OLAVARRIA | ADDRESS ON FILE |
| AIDA A BURGOS OLAVARRIA | ADDRESS ON FILE |
| AIDA A BURGOS OLAVARRIA | ADDRESS ON FILE |
| AIDA A CARRASQUILLO SOLA | ADDRESS ON FILE |
| AIDA A CRUZ BAYONA | ADDRESS ON FILE |
| AIDA A MATOS GONZALEZ | ADDRESS ON FILE |
| AIDA A MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA A NATER OSORIO | ADDRESS ON FILE |
| AIDA A NEVAREZ RIVERA | ADDRESS ON FILE |
| AIDA A PENZORT CRUZ | ADDRESS ON FILE |
| AIDA A PEREZ VAZQUEZ | ADDRESS ON FILE |
| AIDA A RANCEL LOPEZ | ADDRESS ON FILE |
| AIDA A RIVERA LIMBERTH | ADDRESS ON FILE |
| AIDA A RIVERA ORTIZ | ADDRESS ON FILE |
| AIDA A ROSADO ROLON | ADDRESS ON FILE |
| AIDA A SANTIAGO ROSADO | ADDRESS ON FILE |
| AIDA A SANTIAGO ROSADO | ADDRESS ON FILE |
| AIDA A TORRES MORALES | ADDRESS ON FILE |
| AIDA A TORRES TORRES | ADDRESS ON FILE |
| AIDA A VARGAS ALVAREZ | ADDRESS ON FILE |
| AIDA ABREU MALDONADO | ADDRESS ON FILE |
| AIDA ACEVEDO LOPEZ | ADDRESS ON FILE |
| AIDA ACEVEDO MEJIAS | ADDRESS ON FILE |
| AIDA ACEVEDO OLAVARRIA | ADDRESS ON FILE |
| AIDA ACEVEDO QUINONES | ADDRESS ON FILE |
| AIDA ACEVEDO QUINONES | ADDRESS ON FILE |
| AIDA ACEVEDO QUINONEZ | ADDRESS ON FILE |
| AIDA ACEVEDO RIVERA | ADDRESS ON FILE |
| AIDA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| AIDA ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| AIDA ACOSTA SANTIAGO | ADDRESS ON FILE |
| AIDA ACOSTA SANTIAGO | ADDRESS ON FILE |
| AIDA AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| AIDA AGOSTO ROSARIO | ADDRESS ON FILE |
| AIDA AGUAYO CONCEPCION | ADDRESS ON FILE |
| AIDA AGUILA VELLON | ADDRESS ON FILE |
| AIDA AI ELANDRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA AI ELANDRAU | ADDRESS ON FILE |
| AIDA AI ELANDRAU | ADDRESS ON FILE |
| AIDA AI HOMS | ADDRESS ON FILE |
| AIDA AI YOLANDA | ADDRESS ON FILE |
| AIDA ALAMO BERRIOS | ADDRESS ON FILE |
| AIDA ALBARRAN BARBOSA | ADDRESS ON FILE |
| AIDA ALBINO ECHEVARRIA | ADDRESS ON FILE |
| AIDA ALEJANDRO MONTANEZ | ADDRESS ON FILE |
| AIDA ALEJANDRO RIVERA | ADDRESS ON FILE |
| AIDA ALEJANDRO ROBLES | ADDRESS ON FILE |
| AIDA ALICEA CUEVAS | ADDRESS ON FILE |
| AIDA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| AIDA ALICEA SANTOS | ADDRESS ON FILE |
| AIDA ALMODOVAR | ADDRESS ON FILE |
| AIDA ALMODOVAR LOPEZ | ADDRESS ON FILE |
| AIDA ALVARADO ORTIZ | ADDRESS ON FILE |
| AIDA ALVARADO RIVERA | ADDRESS ON FILE |
| AIDA ALVAREZ BRUNO | ADDRESS ON FILE |
| AIDA ALVAREZ BRUNO | ADDRESS ON FILE |
| AIDA ALVAREZ RIVERA | ADDRESS ON FILE |
| AIDA ALVAREZ SANCHEZ | ADDRESS ON FILE |
| AIDA ANDRADES DIAZ | ADDRESS ON FILE |
| AIDA ANDUJAR MATOS | ADDRESS ON FILE |
| AIDA APONTE ARROYO | ADDRESS ON FILE |
| AIDA APONTE DELGADO | ADDRESS ON FILE |
| AIDA APONTE ROSADO | ADDRESS ON FILE |
| AIDA APONTE SANTIAGO | ADDRESS ON FILE |
| AIDA APONTE VIERA | ADDRESS ON FILE |
| AIDA AQUINO SOTO | ADDRESS ON FILE |
| AIDA ARCE SANTIAGO | ADDRESS ON FILE |
| AIDA AROCHO NIEVES | ADDRESS ON FILE |
| AIDA AROCHO NIEVES | ADDRESS ON FILE |
| AIDA ARROYO | ADDRESS ON FILE |
| AIDA ARROYO COLON | ADDRESS ON FILE |
| AIDA ARROYO COLON | ADDRESS ON FILE |
| AIDA ARROYO COLON | ADDRESS ON FILE |
| AIDA ARROYO COLON | ADDRESS ON FILE |
| AIDA ARROYO COLON | ADDRESS ON FILE |
| AIDA ARROYO DIAZ | ADDRESS ON FILE |
| AIDA ARROYO DIAZ | ADDRESS ON FILE |
| AIDA ARROYO DIAZ | ADDRESS ON FILE |
| AIDA ARROYO PEREZ | ADDRESS ON FILE |
| AIDA AVILES DE CONCEPCION | ADDRESS ON FILE |
| AIDA AVILES VALLE | ADDRESS ON FILE |
| AIDA AYALA HERNANDEZ | ADDRESS ON FILE |
| AIDA AYALA REYES | ADDRESS ON FILE |
| AIDA AYALA REYES | ADDRESS ON FILE |
| AIDA AYALA SEGARRA | ADDRESS ON FILE |
| AIDA AYENDE RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA B AVILLAN VIDAL | ADDRESS ON FILE |
| AIDA B SANTANA DE MOJICA | ADDRESS ON FILE |
| AIDA BAERGA DIAZ | ADDRESS ON FILE |
| AIDA BAEZ BAEZ | ADDRESS ON FILE |
| AIDA BAEZ GARCIA | ADDRESS ON FILE |
| AIDA BEATO FLORES | ADDRESS ON FILE |
| AIDA BENABE BENABE | ADDRESS ON FILE |
| AIDA BENITEZ CRUZ | ADDRESS ON FILE |
| AIDA BENITEZ RIVERA | ADDRESS ON FILE |
| AIDA BENITEZ VIERA | ADDRESS ON FILE |
| AIDA BERLY COLON | ADDRESS ON FILE |
| AIDA BERLY COLON | ADDRESS ON FILE |
| AIDA BERRIOS DIAZ | ADDRESS ON FILE |
| AIDA BERRIOS LUNA | ADDRESS ON FILE |
| AIDA BERRIOS PINA | ADDRESS ON FILE |
| AIDA BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| AIDA BOBE PABON | ADDRESS ON FILE |
| AIDA BONILLA VILLANUEVA | ADDRESS ON FILE |
| AIDA BORGES GONZALEZ | ADDRESS ON FILE |
| AIDA BORRERO MERCADO | ADDRESS ON FILE |
| AIDA BOSCO MONTALVO | ADDRESS ON FILE |
| AIDA BOSQUE SANCHEZ | ADDRESS ON FILE |
| AIDA BOSQUE SANCHEZ | ADDRESS ON FILE |
| AIDA BRAVO SERRANO | ADDRESS ON FILE |
| AIDA BRAVO SERRANO | ADDRESS ON FILE |
| AIDA BRIGNONI PEREZ | ADDRESS ON FILE |
| AIDA BURGO MELENDEZ | ADDRESS ON FILE |
| AIDA BURGO MELENDEZ | ADDRESS ON FILE |
| AIDA BURGOS ATANACIO | ADDRESS ON FILE |
| AIDA BURGOS GARCIA | ADDRESS ON FILE |
| AIDA BURGOS ROSARIO | ADDRESS ON FILE |
| AIDA BURGOS SANTOS | ADDRESS ON FILE |
| AIDA BURGOS TORRES | ADDRESS ON FILE |
| AIDA C ACEVEDO LOPEZ | ADDRESS ON FILE |
| AIDA C ALBO VELAZQUEZ | ADDRESS ON FILE |
| AIDA C BARBOSA CANDELARIA | ADDRESS ON FILE |
| AIDA C C CERVERA ROSARIO | ADDRESS ON FILE |
| AIDA C MATOS MATEO | ADDRESS ON FILE |
| AIDA C RIVERA ROSADO | ADDRESS ON FILE |
| AIDA C ROMAN QUILES | ADDRESS ON FILE |
| AIDA C RUBIO PADILLA | ADDRESS ON FILE |
| AIDA C SILVER CINTRON | ADDRESS ON FILE |
| AIDA C SILVER CINTRON | ADDRESS ON FILE |
| AIDA C SIRAGUSA HERNAND | ADDRESS ON FILE |
| AIDA CABAN MORALES | ADDRESS ON FILE |
| AIDA CABAN ROSADO | ADDRESS ON FILE |
| AIDA CABRERA GONZALEZ | ADDRESS ON FILE |
| AIDA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA CABRERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA CALDERON CEPEDA | ADDRESS ON FILE |
| AIDA CALDERON JORGE | ADDRESS ON FILE |
| AIDA CALVENTE ROSA | ADDRESS ON FILE |
| AIDA CALVENTE ROSA | ADDRESS ON FILE |
| AIDA CAMACHO DEL | ADDRESS ON FILE |
| AIDA CAMACHO DEL | ADDRESS ON FILE |
| AIDA CAMPOS PEREZ | ADDRESS ON FILE |
| AIDA CANCEL TORRES | ADDRESS ON FILE |
| AIDA CANCELA LEBRON | ADDRESS ON FILE |
| AIDA CANDELARIA RAMOS | ADDRESS ON FILE |
| AIDA CANDELARIA RAMOS | ADDRESS ON FILE |
| AIDA CARABALLO CASTRO | ADDRESS ON FILE |
| AIDA CARABALLO CASTRO | ADDRESS ON FILE |
| AIDA CARABALLO COLON | ADDRESS ON FILE |
| AIDA CARABALLO COLON | ADDRESS ON FILE |
| AIDA CARABALLO PEREZ | ADDRESS ON FILE |
| AIDA CARAMBOT RUIZ | ADDRESS ON FILE |
| AIDA CARATTINI RIVERA | ADDRESS ON FILE |
| AIDA CARDE AROCHO | ADDRESS ON FILE |
| AIDA CARDONA MORALES | ADDRESS ON FILE |
| AIDA CARDONA ROMAN | ADDRESS ON FILE |
| AIDA CARRASQUILLO ACOSTA | ADDRESS ON FILE |
| AIDA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| AIDA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| AIDA CARRERO VEGA | ADDRESS ON FILE |
| AIDA CARRILLO BONILLA | ADDRESS ON FILE |
| AIDA CARRILLO JESUS | ADDRESS ON FILE |
| AIDA CARRILLO NIEVES | ADDRESS ON FILE |
| AIDA CARRION RODRIGUEZ | ADDRESS ON FILE |
| AIDA CARTAGENA ORTIZ | ADDRESS ON FILE |
| AIDA CASANOVA MELENDEZ | ADDRESS ON FILE |
| AIDA CASAS RODRIGUEZ | ADDRESS ON FILE |
| AIDA CASTRILLO VELEZ | ADDRESS ON FILE |
| AIDA CASTRO CARRASQUILLO | ADDRESS ON FILE |
| AIDA CASTRO RIVERA | ADDRESS ON FILE |
| AIDA CEBALLO DIAZ | ADDRESS ON FILE |
| AIDA CEDRES OFARRILL | ADDRESS ON FILE |
| AIDA CEPERO GABRIEL | ADDRESS ON FILE |
| AIDA CHACON JIMENEZ | ADDRESS ON FILE |
| AIDA CHEVERE SANTOS | ADDRESS ON FILE |
| AIDA CINTRON CRESPO | ADDRESS ON FILE |
| AIDA CINTRON MALDONADO | ADDRESS ON FILE |
| AIDA CINTRON SANTIAGO | ADDRESS ON FILE |
| AIDA CINTRON SERRANO | ADDRESS ON FILE |
| AIDA CLAUDIO LEON | ADDRESS ON FILE |
| AIDA CLEMENTE BENITEZ | ADDRESS ON FILE |
| AIDA COLLAZO GOMEZ | ADDRESS ON FILE |
| AIDA COLLAZO VELEZ | ADDRESS ON FILE |
| AIDA COLON AIDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA COLON BOSQUE | ADDRESS ON FILE |
| AIDA COLON BURGOS | ADDRESS ON FILE |
| AIDA COLON BURGOS | ADDRESS ON FILE |
| AIDA COLON CABALLERO | ADDRESS ON FILE |
| AIDA COLON CABALLERO | ADDRESS ON FILE |
| AIDA COLON CRUZ | ADDRESS ON FILE |
| AIDA COLON DIAZ | ADDRESS ON FILE |
| AIDA COLON MARIN | ADDRESS ON FILE |
| AIDA COLON MENDOZA | ADDRESS ON FILE |
| AIDA COLON ORTIZ | ADDRESS ON FILE |
| AIDA COLON PAGAN | ADDRESS ON FILE |
| AIDA COLON PINERO | ADDRESS ON FILE |
| AIDA COLON RIVERA | ADDRESS ON FILE |
| AIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| AIDA COLON SALGADO | ADDRESS ON FILE |
| AIDA COLON SANTANA | ADDRESS ON FILE |
| AIDA COLON SANTIAGO | ADDRESS ON FILE |
| AIDA COLON SANTIAGO | ADDRESS ON FILE |
| AIDA CORA GARRAFA | ADDRESS ON FILE |
| AIDA CORDERO ARROYO | ADDRESS ON FILE |
| AIDA CORDERO CRUZ | ADDRESS ON FILE |
| AIDA CORREA HERNANDEZ | ADDRESS ON FILE |
| AIDA CORTES FIGUEROA | ADDRESS ON FILE |
| AIDA COTTO REYES | ADDRESS ON FILE |
| AIDA CRESCENTE TAMARI | ADDRESS ON FILE |
| AIDA CRESPO RIVERA | ADDRESS ON FILE |
| AIDA CRESPO TRINIDAD | ADDRESS ON FILE |
| AIDA CRESPO TRINIDAD | ADDRESS ON FILE |
| AIDA CRUZ | ADDRESS ON FILE |
| AIDA CRUZ CABRERA | ADDRESS ON FILE |
| AIDA CRUZ CANDELARIA | ADDRESS ON FILE |
| AIDA CRUZ COLON | ADDRESS ON FILE |
| AIDA CRUZ ESTRELLA | ADDRESS ON FILE |
| AIDA CRUZ ESTRELLA | ADDRESS ON FILE |
| AIDA CRUZ GARCIA | ADDRESS ON FILE |
| AIDA CRUZ HERNANDEZ | ADDRESS ON FILE |
| AIDA CRUZ JESUS | ADDRESS ON FILE |
| AIDA CRUZ LOPEZ | ADDRESS ON FILE |
| AIDA CRUZ MARCUCCI | ADDRESS ON FILE |
| AIDA CRUZ MARTINEZ | ADDRESS ON FILE |
| AIDA CRUZ MARTINEZ | ADDRESS ON FILE |
| AIDA CRUZ MAYSONET | ADDRESS ON FILE |
| AIDA CRUZ MOJICA | ADDRESS ON FILE |
| AIDA CRUZ OQUENDO | ADDRESS ON FILE |
| AIDA CRUZ REYES | ADDRESS ON FILE |
| AIDA CRUZ RIOS | ADDRESS ON FILE |
| AIDA CRUZ RIVERA | ADDRESS ON FILE |
| AIDA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA CRUZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA CRUZ ROSADO | ADDRESS ON FILE |
| AIDA CRUZ VDA | ADDRESS ON FILE |
| AIDA CRUZ VIENTOS | ADDRESS ON FILE |
| AIDA CUADRADO REYES | ADDRESS ON FILE |
| AIDA CURBELO ACEVEDO | ADDRESS ON FILE |
| AIDA CURET FONTANEZ | ADDRESS ON FILE |
| AIDA CURET PEREZ | ADDRESS ON FILE |
| AIDA D RIVERA MARTINEZ | ADDRESS ON FILE |
| AIDA D RIVERA MIRANDA | ADDRESS ON FILE |
| AIDA D RIVERA RIVERA | ADDRESS ON FILE |
| AIDA D SGARCIA FREIR | ADDRESS ON FILE |
| AIDA D SGARCIA FREIR | ADDRESS ON FILE |
| AIDA D TORRES MELENDEZ | ADDRESS ON FILE |
| AIDA DAVILA CRUZ | ADDRESS ON FILE |
| AIDA DAVILA FIGUEROA | ADDRESS ON FILE |
| AIDA DAVILA JESUS | ADDRESS ON FILE |
| AIDA DAVILA TORRES | ADDRESS ON FILE |
| AIDA DE LOURDES PEREIRA RIVERA | ADDRESS ON FILE |
| AIDA DEL R RODRIGUEZ | ADDRESS ON FILE |
| AIDA DEL VALLE | ADDRESS ON FILE |
| AIDA DEL VALLE | ADDRESS ON FILE |
| AIDA DELGADO HIRALDO | ADDRESS ON FILE |
| AIDA DELGADO OSORIO | ADDRESS ON FILE |
| AIDA DELGADO SANTIAGO | ADDRESS ON FILE |
| AIDA DELGADO VILLAFANE | ADDRESS ON FILE |
| AIDA DIAZ FERNANDEZ | ADDRESS ON FILE |
| AIDA DIAZ FERNANDEZ | ADDRESS ON FILE |
| AIDA DIAZ FERNANDEZ | ADDRESS ON FILE |
| AIDA DIAZ GARCIA | ADDRESS ON FILE |
| AIDA DIAZ GONZALEZ | ADDRESS ON FILE |
| AIDA DIAZ GUZMAN | ADDRESS ON FILE |
| AIDA DIAZ LEON | ADDRESS ON FILE |
| AIDA DIAZ MARTINEZ | ADDRESS ON FILE |
| AIDA DIAZ NIEVES | ADDRESS ON FILE |
| AIDA DIAZ OFARRIL | ADDRESS ON FILE |
| AIDA DIAZ RAMOS | ADDRESS ON FILE |
| AIDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA DIAZ TORRES | ADDRESS ON FILE |
| AIDA DROIN ROMAN | ADDRESS ON FILE |
| AIDA E ALICEA QUILES | ADDRESS ON FILE |
| AIDA E ANDRADES MALDONADO | ADDRESS ON FILE |
| AIDA E APONTE ORTIZ | ADDRESS ON FILE |
| AIDA E AQUINO MARTINEZ | ADDRESS ON FILE |
| AIDA E BABILONIA BRAVO | ADDRESS ON FILE |
| AIDA E BAEZ QUINONES | ADDRESS ON FILE |
| AIDA E BAEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA E BENITEZ CARDONA | ADDRESS ON FILE |
| AIDA E BONILLA CORDERO | ADDRESS ON FILE |
| AIDA E CABALLERO DE RIVERA | ADDRESS ON FILE |
| AIDA E CARABALLO | ADDRESS ON FILE |
| AIDA E CARDONA CARDONA | ADDRESS ON FILE |
| AIDA E CARO MARTINEZ | ADDRESS ON FILE |
| AIDA E CARRION VAZQUEZ | ADDRESS ON FILE |
| AIDA E CHARON RODRIGUEZ | ADDRESS ON FILE |
| AIDA E CHARON RODRIGUEZ | ADDRESS ON FILE |
| AIDA E COLON ROBLES | ADDRESS ON FILE |
| AIDA E COLON SANTIAGO | ADDRESS ON FILE |
| AIDA E CORTIJO SANCHEZ | ADDRESS ON FILE |
| AIDA E DE LA ROSA ABREU | ADDRESS ON FILE |
| AIDA E DELGADO MELENDEZ | ADDRESS ON FILE |
| AIDA E DIAZ GARCIA | ADDRESS ON FILE |
| AIDA E E CARDONA SANTANA | ADDRESS ON FILE |
| AIDA E E COLLAZO GONZALEZ | ADDRESS ON FILE |
| AIDA E E FLECHA AIDA | ADDRESS ON FILE |
| AIDA E E FLECHA AIDA | ADDRESS ON FILE |
| AIDA E E FLECHA AIDA | ADDRESS ON FILE |
| AIDA E E NIEVES MARTINEZ | ADDRESS ON FILE |
| AIDA E E PENA RODRIGUEZ | ADDRESS ON FILE |
| AIDA E E TORRES SANTIAGO | ADDRESS ON FILE |
| AIDA E FERNANDEZ BAEZ | ADDRESS ON FILE |
| AIDA E FIGUEROA CORA | ADDRESS ON FILE |
| AIDA E GALARZA ROMERO | ADDRESS ON FILE |
| AIDA E GARCIA HERNANDEZ | ADDRESS ON FILE |
| AIDA E GARCIA MEJIAS | ADDRESS ON FILE |
| AIDA E GARCIA MORALES | ADDRESS ON FILE |
| AIDA E GARCIA SANCHEZ | ADDRESS ON FILE |
| AIDA E GONZALEZ MORALES | ADDRESS ON FILE |
| AIDA E GONZALEZ OLAN | ADDRESS ON FILE |
| AIDA E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| AIDA E GUEVARA DELGADO | ADDRESS ON FILE |
| AIDA E GUEVARA DELGADO | ADDRESS ON FILE |
| AIDA E HERNANDEZ VELEZ | ADDRESS ON FILE |
| AIDA E IRIZARRY ROSA | ADDRESS ON FILE |
| AIDA E IRIZARRY TORRES | ADDRESS ON FILE |
| AIDA E KARMAN | ADDRESS ON FILE |
| AIDA E LOPEZ CRUZ | ADDRESS ON FILE |
| AIDA E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA E LOPEZ MUNIZ | ADDRESS ON FILE |
| AIDA E LUGO VEGA | ADDRESS ON FILE |
| AIDA E MARQUEZ RIVERA | ADDRESS ON FILE |
| AIDA E MARQUEZ SERRANO | ADDRESS ON FILE |
| AIDA E MATEO ESPADA | ADDRESS ON FILE |
| AIDA E MATEO ESPADA | ADDRESS ON FILE |
| AIDA E MATEO ESPADA | ADDRESS ON FILE |
| AIDA E MEDINA MEJIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA E MENDOZA HERNANDEZ | ADDRESS ON FILE |
| AIDA E MESONERO BAYON | ADDRESS ON FILE |
| AIDA E MOLINA TORRES | ADDRESS ON FILE |
| AIDA E MORALES GARCIA | ADDRESS ON FILE |
| AIDA E MORALES ROSA | ADDRESS ON FILE |
| AIDA E MORELL GIRAUD | ADDRESS ON FILE |
| AIDA E MORELL GIRAUD | ADDRESS ON FILE |
| AIDA E MOYA ACEVEDO | ADDRESS ON FILE |
| AIDA E NEGRON RUBIO | ADDRESS ON FILE |
| AIDA E NUNEZ GONZALEZ | ADDRESS ON FILE |
| AIDA E ORTEGA LEON | ADDRESS ON FILE |
| AIDA E ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| AIDA E OSORIO VILLEGAS | ADDRESS ON FILE |
| AIDA E PASTRANA ROBLES | ADDRESS ON FILE |
| AIDA E PEREZ HERNANDEZ | ADDRESS ON FILE |
| AIDA E PEREZ PEREZ | ADDRESS ON FILE |
| AIDA E PIZARRO SORIANO | ADDRESS ON FILE |
| AIDA E QUINTANA MARTINEZ | ADDRESS ON FILE |
| AIDA E RIVAS OLMEDA | ADDRESS ON FILE |
| AIDA E RIVERA CORREA | ADDRESS ON FILE |
| AIDA E RIVERA CORREA | ADDRESS ON FILE |
| AIDA E RIVERA FEAL | ADDRESS ON FILE |
| AIDA E RIVERA FEAL | ADDRESS ON FILE |
| AIDA E RIVERA PEREZ | ADDRESS ON FILE |
| AIDA E RIVERA REYES | ADDRESS ON FILE |
| AIDA E ROBLES TORRES | ADDRESS ON FILE |
| AIDA E RODRIGUEZ AIDA | ADDRESS ON FILE |
| AIDA E RODRIGUEZ COTTO | ADDRESS ON FILE |
| AIDA E RODRIGUEZ CRUZ | ADDRESS ON FILE |
| AIDA E RODRIGUEZ ESPINELL | ADDRESS ON FILE |
| AIDA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| AIDA E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AIDA E ROSARIO RODRIGUE | ADDRESS ON FILE |
| AIDA E RUIZ BORRERO | ADDRESS ON FILE |
| AIDA E SANCHEZ ALVAREZ | ADDRESS ON FILE |
| AIDA E SEPULVEDA DELGADO | ADDRESS ON FILE |
| AIDA E SOLLA ROSADO | ADDRESS ON FILE |
| AIDA E TIRADO CLAUDIO | ADDRESS ON FILE |
| AIDA E TORRES LOPEZ | ADDRESS ON FILE |
| AIDA E TORRES MENDEZ | ADDRESS ON FILE |
| AIDA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| AIDA E TOSSAS GOMEZ | ADDRESS ON FILE |
| AIDA E VARELA SOTO | ADDRESS ON FILE |
| AIDA E VELEZ CARDONA | ADDRESS ON FILE |
| AIDA ELENA ROHENA MARQUEZ | ADDRESS ON FILE |
| AIDA ELIAS ARROYO | ADDRESS ON FILE |
| AIDA ENCARNACION RAMOS | ADDRESS ON FILE |
| AIDA ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE |
| AIDA ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA ESPINOSA CORDERO | ADDRESS ON FILE |
| AIDA ESQUILIN CRUZ | ADDRESS ON FILE |
| AIDA ESQUILIN CRUZ | ADDRESS ON FILE |
| AIDA ESTHER ALVAREZ RIVERA | ADDRESS ON FILE |
| AIDA ESTHER PEREZ | ADDRESS ON FILE |
| AIDA ESTIEN RODRIGUEZ | ADDRESS ON FILE |
| AIDA EXPOSITO GONZALEZ | ADDRESS ON FILE |
| AIDA F TORRES OLIVO | ADDRESS ON FILE |
| AIDA FEBO VAZQUEZ | ADDRESS ON FILE |
| AIDA FEBRES ORTIZ | ADDRESS ON FILE |
| AIDA FELICIANO CARABALLO | ADDRESS ON FILE |
| AIDA FELICIANO CARABALLO | ADDRESS ON FILE |
| AIDA FELICIANO ESCUDERO | ADDRESS ON FILE |
| AIDA FELICIANO ESCUDERO | ADDRESS ON FILE |
| AIDA FELICIANO NIEVES | ADDRESS ON FILE |
| AIDA FERNANDEZ AYALA | ADDRESS ON FILE |
| AIDA FERNANDEZ AYALA | ADDRESS ON FILE |
| AIDA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA FERRER APONTE | ADDRESS ON FILE |
| AIDA FERRER CUEVAS | ADDRESS ON FILE |
| AIDA FERRER CUEVAS | ADDRESS ON FILE |
| AIDA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| AIDA FIGUEROA MARQUEZ | ADDRESS ON FILE |
| AIDA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| AIDA FIGUEROA PEREZ | ADDRESS ON FILE |
| AIDA FIGUEROA RIVERA | ADDRESS ON FILE |
| AIDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| AIDA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| AIDA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| AIDA FLORES MARTINEZ | ADDRESS ON FILE |
| AIDA FLORES ROMAN | ADDRESS ON FILE |
| AIDA FLORES VDA | ADDRESS ON FILE |
| AIDA FLORES VDA | ADDRESS ON FILE |
| AIDA FONTANET ALGARIN | ADDRESS ON FILE |
| AIDA FRANCESCHI DAVILA | ADDRESS ON FILE |
| AIDA FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE |
| AIDA FRANCO CRUZ | ADDRESS ON FILE |
| AIDA FRANCOIS FIGUEROA | ADDRESS ON FILE |
| AIDA FRATICELLI JIMENEZ | ADDRESS ON FILE |
| AIDA FRED OSORIO | ADDRESS ON FILE |
| AIDA FUENTES ALVARADO | ADDRESS ON FILE |
| AIDA FUSTER MARRERO | ADDRESS ON FILE |
| AIDA G ADROVER TOLEDO | ADDRESS ON FILE |
| AIDA G ALONSO GARCIA | ADDRESS ON FILE |
| AIDA G ALONSO GARCIA | ADDRESS ON FILE |
| AIDA G ALONSO GARCIA | ADDRESS ON FILE |
| AIDA G ALONSO GARCIA | ADDRESS ON FILE |
| AIDA G CARATTINI CINTRON | ADDRESS ON FILE |
| AIDA G FEAL RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA G FEAL RIOS | ADDRESS ON FILE |
| AIDA G MARTINEZ NATER | ADDRESS ON FILE |
| AIDA G RAMOS HERNANDEZ | ADDRESS ON FILE |
| AIDA G RIVERA CARATTINI | ADDRESS ON FILE |
| AIDA G RODRIGUEZ REYES | ADDRESS ON FILE |
| AIDA G ROSA MENENDEZ | ADDRESS ON FILE |
| AIDA G SOTO ALAMO | ADDRESS ON FILE |
| AIDA G VELEZ ALVAREZ | ADDRESS ON FILE |
| AIDA GALARZA LUGO | ADDRESS ON FILE |
| AIDA GARAY COLON | ADDRESS ON FILE |
| AIDA GARCIA BERGODERE | ADDRESS ON FILE |
| AIDA GARCIA CANTRES | ADDRESS ON FILE |
| AIDA GARCIA CORTES | ADDRESS ON FILE |
| AIDA GARCIA GARCIA | ADDRESS ON FILE |
| AIDA GARCIA GARCIA | ADDRESS ON FILE |
| AIDA GARCIA GONZALEZ | ADDRESS ON FILE |
| AIDA GARCIA JUARBE | ADDRESS ON FILE |
| AIDA GARCIA LAUREANO | ADDRESS ON FILE |
| AIDA GARCIA LAUREANO | ADDRESS ON FILE |
| AIDA GARCIA LOPEZ | ADDRESS ON FILE |
| AIDA GARCIA LOPEZ | ADDRESS ON FILE |
| AIDA GARCIA LOZADA | ADDRESS ON FILE |
| AIDA GARCIA MALDONADO | ADDRESS ON FILE |
| AIDA GARCIA MALDONADO | ADDRESS ON FILE |
| AIDA GARCIA MARTINEZ | ADDRESS ON FILE |
| AIDA GARCIA PEREZ | ADDRESS ON FILE |
| AIDA GARCIA RIVAS | ADDRESS ON FILE |
| AIDA GARCIA RIVAS | ADDRESS ON FILE |
| AIDA GARCIA RIVAS | ADDRESS ON FILE |
| AIDA GARCIA SANCHEZ | ADDRESS ON FILE |
| AIDA GARCIA SANCHEZ | ADDRESS ON FILE |
| AIDA GERENA MOLINA | ADDRESS ON FILE |
| AIDA GERENA PONCE | ADDRESS ON FILE |
| AIDA GERENA ROSA | ADDRESS ON FILE |
| AIDA GIL DE RUBIO FEBUS | ADDRESS ON FILE |
| AIDA GOMEZ CONTRERAS | ADDRESS ON FILE |
| AIDA GOMEZ FAJARDO | ADDRESS ON FILE |
| AIDA GOMEZ JESUS | ADDRESS ON FILE |
| AIDA GOMEZ JIMENEZ | ADDRESS ON FILE |
| AIDA GOMEZ RENTAS | ADDRESS ON FILE |
| AIDA GONZALEZ AIDA | ADDRESS ON FILE |
| AIDA GONZALEZ CARRION | ADDRESS ON FILE |
| AIDA GONZALEZ COLON | ADDRESS ON FILE |
| AIDA GONZALEZ COLON | ADDRESS ON FILE |
| AIDA GONZALEZ CRUZ | ADDRESS ON FILE |
| AIDA GONZALEZ CRUZ | ADDRESS ON FILE |
| AIDA GONZALEZ DEL | ADDRESS ON FILE |
| AIDA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| AIDA GONZALEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AIDA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| AIDA GONZALEZ LOPERENA | ADDRESS ON FILE |
| AIDA GONZALEZ MARRERO | ADDRESS ON FILE |
| AIDA GONZALEZ MONCLOVA | ADDRESS ON FILE |
| AIDA GONZALEZ MONCLOVA | ADDRESS ON FILE |
| AIDA GONZALEZ NEGRON | ADDRESS ON FILE |
| AIDA GONZALEZ NEGRON | ADDRESS ON FILE |
| AIDA GONZALEZ REYES | ADDRESS ON FILE |
| AIDA GONZALEZ REYES | ADDRESS ON FILE |
| AIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| AIDA GONZALEZ ROMAN | ADDRESS ON FILE |
| AIDA GONZALEZ RUPERTO | ADDRESS ON FILE |
| AIDA GONZALEZ SANTANA | ADDRESS ON FILE |
| AIDA GONZALEZ TOLEDO | ADDRESS ON FILE |
| AIDA GONZALEZ VALLE | ADDRESS ON FILE |
| AIDA GONZALEZ VAN DERDYS | ADDRESS ON FILE |
| AIDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA GONZALEZ VEGA | ADDRESS ON FILE |
| AIDA GONZALEZ VEGA | ADDRESS ON FILE |
| AIDA GRACIA RIVERA | ADDRESS ON FILE |
| AIDA GRACIA RIVERA | ADDRESS ON FILE |
| AIDA GRACIA ROMERO | ADDRESS ON FILE |
| AIDA GRAGIRENES RODRIGUEZ | ADDRESS ON FILE |
| AIDA GRAU MONSERRATE | ADDRESS ON FILE |
| AIDA GUADALUPE FLORES | ADDRESS ON FILE |
| AIDA GUTIERREZ PEREZ | ADDRESS ON FILE |
| AIDA GUZMAN MORALES | ADDRESS ON FILE |
| AIDA GUZMAN VELEZ | ADDRESS ON FILE |
| AIDA H ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| AIDA H VELEZ MUNIZ | ADDRESS ON FILE |
| AIDA HATCH MARTINEZ | ADDRESS ON FILE |
| AIDA HEAL JUNCO | ADDRESS ON FILE |
| AIDA HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| AIDA HERNANDEZ ALEMAN | ADDRESS ON FILE |
| AIDA HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| AIDA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| AIDA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| AIDA HERNANDEZ ORTA | ADDRESS ON FILE |
| AIDA HERNANDEZ POMALES | ADDRESS ON FILE |
| AIDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA HERNANDEZ RUIZ | ADDRESS ON FILE |
| AIDA HERNANDEZ SOTO | ADDRESS ON FILE |
| AIDA HERNANDEZ TOLENTINO | ADDRESS ON FILE |
| AIDA HEVIA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA HEVIA HERNANDEZ | ADDRESS ON FILE |
| AIDA HORNEDO ROLON | ADDRESS ON FILE |
| AIDA HORTA RODRIGUEZ | ADDRESS ON FILE |
| AIDA I ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| AIDA I ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| AIDA I ALBINO PADILLA | ADDRESS ON FILE |
| AIDA I ALIBRAN COUVERTIER | ADDRESS ON FILE |
| AIDA I ALIBRAN COUVERTIER | ADDRESS ON FILE |
| AIDA I ALIBRAN COUVERTIER | ADDRESS ON FILE |
| AIDA I APONTE HERNANDEZ | ADDRESS ON FILE |
| AIDA I APONTE RIVERA | ADDRESS ON FILE |
| AIDA I APONTE RIVERA | ADDRESS ON FILE |
| AIDA I ARCE SERRANO | ADDRESS ON FILE |
| AIDA I ARROYO MELENDEZ | ADDRESS ON FILE |
| AIDA I AVILES LOPEZ | ADDRESS ON FILE |
| AIDA I BELTRAN SANTOS | ADDRESS ON FILE |
| AIDA I BENITEZ RAMOS | ADDRESS ON FILE |
| AIDA I BONILLA RODRIGUEZ | ADDRESS ON FILE |
| AIDA I BULA CORREA | ADDRESS ON FILE |
| AIDA I CAMPOS RAMOS | ADDRESS ON FILE |
| AIDA I CARDONA CONCEPCION | ADDRESS ON FILE |
| AIDA I CARDONA CRUZ | ADDRESS ON FILE |
| AIDA I CARDONA CRUZ | ADDRESS ON FILE |
| AIDA I CASANOVAS MALDONADO | ADDRESS ON FILE |
| AIDA I CASTRO CANDELARIO | ADDRESS ON FILE |
| AIDA I CASTRO CANDELARIO | ADDRESS ON FILE |
| AIDA I CASTRO CANDELARIO | ADDRESS ON FILE |
| AIDA I CEBALLOS MARCANO | ADDRESS ON FILE |
| AIDA I CLAUDIO ALAMO | ADDRESS ON FILE |
| AIDA I COLON ANDUJAR | ADDRESS ON FILE |
| AIDA I CORREA ALICEA | ADDRESS ON FILE |
| AIDA I CORREA ALICEA | ADDRESS ON FILE |
| AIDA I CORTES RODRIGUEZ | ADDRESS ON FILE |
| AIDA I CORTES RODRIGUEZ | ADDRESS ON FILE |
| AIDA I CORTES RODRIGUEZ | ADDRESS ON FILE |
| AIDA I CRESPO GONZALEZ | ADDRESS ON FILE |
| AIDA I CRUZ VEGILLA | ADDRESS ON FILE |
| AIDA I CRUZ VEGUILLA | ADDRESS ON FILE |
| AIDA I DE JESUS FIGUEROA | ADDRESS ON FILE |
| AIDA I DE LEON SANCHEZ | ADDRESS ON FILE |
| AIDA I DIAZ MEDINA | ADDRESS ON FILE |
| AIDA I DIAZ PEREZ | ADDRESS ON FILE |
| AIDA I DIAZ VEGA | ADDRESS ON FILE |
| AIDA I ESPADA COLON | ADDRESS ON FILE |
| AIDA I FANTAUZZI GUTIERREZ | ADDRESS ON FILE |
| AIDA I FELICIANO RIVERA | ADDRESS ON FILE |
| AIDA I FIGUEROA HORNEDO | ADDRESS ON FILE |
| AIDA I FLECHA SANTANA | ADDRESS ON FILE |
| AIDA I GARCIA DE QUEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA I GARCIA RAMOS | ADDRESS ON FILE |
| AIDA I GERENA TORRES | ADDRESS ON FILE |
| AIDA I GONZALEZ | ADDRESS ON FILE |
| AIDA I GONZALEZ PELLOT | ADDRESS ON FILE |
| AIDA I GONZALEZ QUINONES | ADDRESS ON FILE |
| AIDA I GONZALEZ SANTIAGO | ADDRESS ON FILE |
| AIDA I GOTAY MULETT | ADDRESS ON FILE |
| AIDA I GUTIERREZ ORTIZ | ADDRESS ON FILE |
| AIDA I HERNANDEZ TORRES | ADDRESS ON FILE |
| AIDA I I CASIANO COLON | ADDRESS ON FILE |
| AIDA I I CONCEPCION GONZALEZ | ADDRESS ON FILE |
| AIDA I I CONCEPCION RAMOS | ADDRESS ON FILE |
| AIDA I I DIAZ BERRIOS | ADDRESS ON FILE |
| AIDA I I ENCARNACION NAVARRO | ADDRESS ON FILE |
| AIDA I I FIGUEROA HORNEDO | ADDRESS ON FILE |
| AIDA I I GUADALUPE MARCANO | ADDRESS ON FILE |
| AIDA I I MARTORALL SANTAELLA | ADDRESS ON FILE |
| AIDA I I MARTORALL SANTAELLA | ADDRESS ON FILE |
| AIDA I I MARTORALL SANTAELLA | ADDRESS ON FILE |
| AIDA I I MARTORALL SANTAELLA | ADDRESS ON FILE |
| AIDA I I MARTORALL SANTAELLA | ADDRESS ON FILE |
| AIDA I I ORTIZ RENTAS | ADDRESS ON FILE |
| AIDA I I RAMOS PEREZ | ADDRESS ON FILE |
| AIDA I I RAMOS PEREZ | ADDRESS ON FILE |
| AIDA I I ROMERO GONZALEZ | ADDRESS ON FILE |
| AIDA I I ROMERO GONZALEZ | ADDRESS ON FILE |
| AIDA I I RUIZ ACEVEDO | ADDRESS ON FILE |
| AIDA I I SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA I I SANTOS MONGE | ADDRESS ON FILE |
| AIDA I I SANTOS MONGE | ADDRESS ON FILE |
| AIDA I I TORRES AVILES | ADDRESS ON FILE |
| AIDA I I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA I IGLESIAS SOLIS | ADDRESS ON FILE |
| AIDA I IZQUIERDO FONTANEZ | ADDRESS ON FILE |
| AIDA I JIMENEZ RIVERA | ADDRESS ON FILE |
| AIDA I LOPEZ QUILES | ADDRESS ON FILE |
| AIDA I LOPEZ RESTO | ADDRESS ON FILE |
| AIDA I LOPEZ RIVERA | ADDRESS ON FILE |
| AIDA I MAESO ASTACIA | ADDRESS ON FILE |
| AIDA I MALDONADO LOPEZ | ADDRESS ON FILE |
| AIDA I MALDONADO LOPEZ | ADDRESS ON FILE |
| AIDA I MALDONADO LOPEZ | ADDRESS ON FILE |
| AIDA I MALDONADO MACHABELO | ADDRESS ON FILE |
| AIDA I MALDONADO VEGA | ADDRESS ON FILE |
| AIDA I MARCANO VAZQUEZ | ADDRESS ON FILE |
| AIDA I MARTINEZ FIGUEROA | ADDRESS ON FILE |
| AIDA I MARTINEZ FONTANEZ | ADDRESS ON FILE |
| AIDA I MARTINEZ FONTANEZ | ADDRESS ON FILE |
| AIDA I MASSA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA I MASSA GONZALEZ | ADDRESS ON FILE |
| AIDA I MASSA GONZALEZ | ADDRESS ON FILE |
| AIDA I MEDERO LOPEZ | ADDRESS ON FILE |
| AIDA I MELENDEZ GARCIA | ADDRESS ON FILE |
| AIDA I MENDOZA ECHEVARRIA | ADDRESS ON FILE |
| AIDA I MENDOZA LOZADA | ADDRESS ON FILE |
| AIDA I MERCADO PEREZ | ADDRESS ON FILE |
| AIDA I MERCADO RIVERA | ADDRESS ON FILE |
| AIDA I MIELES RODRIGUEZ | ADDRESS ON FILE |
| AIDA I MIRANDA MELECIO | ADDRESS ON FILE |
| AIDA I MONTANEZ DIAZ | ADDRESS ON FILE |
| AIDA I MONTIJO HERNANDEZ | ADDRESS ON FILE |
| AIDA I MORALES ALEJANDRO | ADDRESS ON FILE |
| AIDA I MORALES RAMOS | ADDRESS ON FILE |
| AIDA I MORALES RAMOS | ADDRESS ON FILE |
| AIDA I MORALES RAMOS | ADDRESS ON FILE |
| AIDA I MORALES RIVERA | ADDRESS ON FILE |
| AIDA I MORALES TORRES | ADDRESS ON FILE |
| AIDA I MORENO DAVID | ADDRESS ON FILE |
| AIDA I MORENO DAVID | ADDRESS ON FILE |
| AIDA I NARVAEZ SERBIA | ADDRESS ON FILE |
| AIDA I NAVARRO MARTINEZ | ADDRESS ON FILE |
| AIDA I NIEVES CORDERO | ADDRESS ON FILE |
| AIDA I NIEVES DELGADO | ADDRESS ON FILE |
| AIDA I NIEVES DELGADO | ADDRESS ON FILE |
| AIDA I NIEVES HERNANDEZ | ADDRESS ON FILE |
| AIDA I NIEVES SOTO | ADDRESS ON FILE |
| AIDA I ORTIZ RENTA | ADDRESS ON FILE |
| AIDA I ORTIZ RIVERA | ADDRESS ON FILE |
| AIDA I ORTIZ RIVERA | ADDRESS ON FILE |
| AIDA I OYOLA MORALES | ADDRESS ON FILE |
| AIDA I OYOLA MORALES | ADDRESS ON FILE |
| AIDA I PADUA LOPEZ | ADDRESS ON FILE |
| AIDA I PAGAN DEL | ADDRESS ON FILE |
| AIDA I PAGAN RIOS | ADDRESS ON FILE |
| AIDA I PASTRANA HIRALDO | ADDRESS ON FILE |
| AIDA I PEREZ DIAZ | ADDRESS ON FILE |
| AIDA I PEREZ NEGRON | ADDRESS ON FILE |
| AIDA I PEREZ NEGRON | ADDRESS ON FILE |
| AIDA I PEREZ SOTO | ADDRESS ON FILE |
| AIDA I PEREZ TORRES | ADDRESS ON FILE |
| AIDA I PORTALATIN ORTIZ | ADDRESS ON FILE |
| AIDA I RAMOS LORENZO | ADDRESS ON FILE |
| AIDA I RAMOS RIVERA | ADDRESS ON FILE |
| AIDA I REYES ROURE | ADDRESS ON FILE |
| AIDA I RIVAS LABOY | ADDRESS ON FILE |
| AIDA I RIVAS LABOY | ADDRESS ON FILE |
| AIDA I RIVERA ABREU | ADDRESS ON FILE |
| AIDA I RIVERA ABREU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA I RIVERA CRUZ | ADDRESS ON FILE |
| AIDA I RIVERA CRUZ | ADDRESS ON FILE |
| AIDA I RIVERA IZQUIERDO | ADDRESS ON FILE |
| AIDA I RIVERA MORALES | ADDRESS ON FILE |
| AIDA I RIVERA NEWTON | ADDRESS ON FILE |
| AIDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA I RIVERA VIZCARRONDO | ADDRESS ON FILE |
| AIDA I RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| AIDA I RODRIGUEZ GUILBE | ADDRESS ON FILE |
| AIDA I RODRIGUEZ MARRERO | ADDRESS ON FILE |
| AIDA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA I ROLON ORTIZ | ADDRESS ON FILE |
| AIDA I ROMAN SANTIAGO | ADDRESS ON FILE |
| AIDA I ROMAN SANTIAGO | ADDRESS ON FILE |
| AIDA I ROMAN SANTIAGO | ADDRESS ON FILE |
| AIDA I ROMAN SANTIAGO | ADDRESS ON FILE |
| AIDA I ROSADO RODRIGUEZ | ADDRESS ON FILE |
| AIDA I ROSARIO BATALLA | ADDRESS ON FILE |
| AIDA I ROSARIO GARCIA | ADDRESS ON FILE |
| AIDA I RUIZ ANCIANI | ADDRESS ON FILE |
| AIDA I SALDANA GONZALEZ | ADDRESS ON FILE |
| AIDA I SALDANA GONZALEZ | ADDRESS ON FILE |
| AIDA I SANCHEZ SANCHEZ | ADDRESS ON FILE |
| AIDA I SANTA SANTA | ADDRESS ON FILE |
| AIDA I SANTIAGO TORRES | ADDRESS ON FILE |
| AIDA I SEPULVEDA RUIZ | ADDRESS ON FILE |
| AIDA I SOTO RUIZ | ADDRESS ON FILE |
| AIDA I TOLEDO SANCHEZ | ADDRESS ON FILE |
| AIDA I TORRES MARQUEZ | ADDRESS ON FILE |
| AIDA I TORRES MARRERO | ADDRESS ON FILE |
| AIDA I TORRES MARRERO | ADDRESS ON FILE |
| AIDA I TRENCHE VEGA | ADDRESS ON FILE |
| AIDA I VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| AIDA I VAZQUEZ SANTA | ADDRESS ON FILE |
| AIDA I VEGA RIVERA | ADDRESS ON FILE |
| AIDA I VELEZ MOJICA | ADDRESS ON FILE |
| AIDA I VELEZ T NO APELLIDO | ADDRESS ON FILE |
| AIDA I VIDRO TRUJILLO | ADDRESS ON FILE |
| AIDA I ZAYAS BURGOS | ADDRESS ON FILE |
| AIDA I ZAYAS BURGOS | ADDRESS ON FILE |
| AIDA IGLESIAS MARTINEZ | ADDRESS ON FILE |
| AIDA IRENE RIVERA | ADDRESS ON FILE |
| AIDA IRENE RIVERA | ADDRESS ON FILE |
| AIDA IRIZARRY BANDAS | ADDRESS ON FILE |
| AIDA ITHIER GONZALEZ | ADDRESS ON FILE |
| AIDA J DE JESUS ROSA | ADDRESS ON FILE |
| AIDA J FIGUEROA MARRERO | ADDRESS ON FILE |
| AIDA J GASTON GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AIDA J HERNANDEZ SIERRA | ADDRESS ON FILE |
| AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA J LOPEZ PASTRANA | ADDRESS ON FILE |
| AIDA J MEDINA CRUZ | ADDRESS ON FILE |
| AIDA J MOJICA SANCHEZ | ADDRESS ON FILE |
| AIDA J ORTIZ BAEZ | ADDRESS ON FILE |
| AIDA J PARIS MELENDEZ | ADDRESS ON FILE |
| AIDA J PEREZ GUADALUPE | ADDRESS ON FILE |
| AIDA J QUILES RIVERA | ADDRESS ON FILE |
| AIDA J RODRIGUEZ OLMO | ADDRESS ON FILE |
| AIDA J ROMAN TIRADO | ADDRESS ON FILE |
| AIDA J TORO PAGAN | ADDRESS ON FILE |
| AIDA J TORRES TIRADO | ADDRESS ON FILE |
| AIDA J VADI ARCELAY | ADDRESS ON FILE |
| AIDA J VAZQUEZ BERIO | ADDRESS ON FILE |
| AIDA JAIME VAZQUEZ | ADDRESS ON FILE |
| AIDA JANER PROENZA | ADDRESS ON FILE |
| AIDA JESUS LOZADA | ADDRESS ON FILE |
| AIDA JESUS UJAQUE | ADDRESS ON FILE |
| AIDA JIMENEZ MARTINEZ | ADDRESS ON FILE |
| AIDA JIMENEZ RIVERA | ADDRESS ON FILE |
| AIDA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA JUARBE ALICEA | ADDRESS ON FILE |
| AIDA JUARBE ALICEA | ADDRESS ON FILE |
| AIDA JUARBE ALICEA | ADDRESS ON FILE |
| AIDA L ACEVEDO VEGA | ADDRESS ON FILE |
| AIDA L ACOSTA ACENCIO | ADDRESS ON FILE |
| AIDA L ACOSTA MEDINA | ADDRESS ON FILE |
| AIDA L ALBINO OCASIO | ADDRESS ON FILE |
| AIDA L ALICANO CANTRES | ADDRESS ON FILE |
| AIDA L ALICEA CALDERON | ADDRESS ON FILE |
| AIDA L ALVARADO FIGUEROA | ADDRESS ON FILE |
| AIDA L ALVAREZ DIAZ | ADDRESS ON FILE |
| AIDA L ARCHILLA ORTEGA | ADDRESS ON FILE |
| AIDA L ARNAU FIGUEROA | ADDRESS ON FILE |
| AIDA L ARROYO FIGUEROA | ADDRESS ON FILE |
| AIDA L ARVELO ARTIERY | ADDRESS ON FILE |
| AIDA L AYALA DE JESUS | ADDRESS ON FILE |
| AIDA L AYALA HERNANDEZ | ADDRESS ON FILE |
| AIDA L BAEZ FELICIANO | ADDRESS ON FILE |
| AIDA L BAEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA L BALLESTER ORTIZ | ADDRESS ON FILE |
| AIDA L BARRETO FRED | ADDRESS ON FILE |
| AIDA L BATISTA ARROYO | ADDRESS ON FILE |
| AIDA L BAYRON PEREZ | ADDRESS ON FILE |
| AIDA L BENITEZ CORTES | ADDRESS ON FILE |
| AIDA L BENITEZ ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L BERMUDEZ BELTRAN | ADDRESS ON FILE |
| AIDA L BERMUDEZ OQUENDO | ADDRESS ON FILE |
| AIDA L BERNABE NO APELLIDO | ADDRESS ON FILE |
| AIDA L BERRIOS BURGOS | ADDRESS ON FILE |
| AIDA L BERRIOS SANTIAGO | ADDRESS ON FILE |
| AIDA L BOIRIE RODRIGUEZ | ADDRESS ON FILE |
| AIDA L BONILLA RIVERA | ADDRESS ON FILE |
| AIDA L BONILLA TANCO | ADDRESS ON FILE |
| AIDA L BORGES | ADDRESS ON FILE |
| AIDA L BULGADO DIAZ | ADDRESS ON FILE |
| AIDA L BUTLER RODRIGUEZ | ADDRESS ON FILE |
| AIDA L C DE HERNANDEZ | ADDRESS ON FILE |
| AIDA L CABRERA SANCHEZ | ADDRESS ON FILE |
| AIDA L CALDERON OLIVERO | ADDRESS ON FILE |
| AIDA L CALO APONTE | ADDRESS ON FILE |
| AIDA L CALO APONTE | ADDRESS ON FILE |
| AIDA L CALO APONTE | ADDRESS ON FILE |
| AIDA L CAMACHO HERNANDEZ | ADDRESS ON FILE |
| AIDA L CAMACHO ORTIZ | ADDRESS ON FILE |
| AIDA L CAMACHO ROJAS | ADDRESS ON FILE |
| AIDA L CAMACHO VEGA | ADDRESS ON FILE |
| AIDA L CAMACHO VEGA | ADDRESS ON FILE |
| AIDA L CAMARA | ADDRESS ON FILE |
| AIDA L CAPETILLO GONZALEZ | ADDRESS ON FILE |
| AIDA L CARBONELL BURGO | ADDRESS ON FILE |
| AIDA L CARRASQUILLO MIRANDA | ADDRESS ON FILE |
| AIDA L CARRION CEDENO | ADDRESS ON FILE |
| AIDA L CASADO SANJURJO | ADDRESS ON FILE |
| AIDA L CASTRO DOMINGUEZ | ADDRESS ON FILE |
| AIDA L CASTRO ROLLET | ADDRESS ON FILE |
| AIDA L CASTRO SANTIAGO | ADDRESS ON FILE |
| AIDA L CEDENO SANTIAGO | ADDRESS ON FILE |
| AIDA L CENTENO HERNANDEZ | ADDRESS ON FILE |
| AIDA L CERPA ADORNO | ADDRESS ON FILE |
| AIDA L CESTERO VARGAS | ADDRESS ON FILE |
| AIDA L CHEVRES MARTINEZ | ADDRESS ON FILE |
| AIDA L CINTRON RIVERA | ADDRESS ON FILE |
| AIDA L COLLAZO FUENTES | ADDRESS ON FILE |
| AIDA L COLLAZO MARCANO | ADDRESS ON FILE |
| AIDA L COLLAZO ROSARIO | ADDRESS ON FILE |
| AIDA L COLLAZO SANTOS | ADDRESS ON FILE |
| AIDA L COLON CEBOLLERO | ADDRESS ON FILE |
| AIDA L COLON FELIX | ADDRESS ON FILE |
| AIDA L COLON FELIX | ADDRESS ON FILE |
| AIDA L COLON MARTINEZ | ADDRESS ON FILE |
| AIDA L COLON MELENDEZ | ADDRESS ON FILE |
| AIDA L COLON MONTALVO | ADDRESS ON FILE |
| AIDA L COLON MORALES | ADDRESS ON FILE |
| AIDA L COLON QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L COLON SANCHEZ | ADDRESS ON FILE |
| AIDA L COLON SANCHEZ | ADDRESS ON FILE |
| AIDA L COLON SANTIAGO | ADDRESS ON FILE |
| AIDA L COLON SANTOS | ADDRESS ON FILE |
| AIDA L COLON SORRENTINI | ADDRESS ON FILE |
| AIDA L COLON SOTO | ADDRESS ON FILE |
| AIDA L CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| AIDA L CORDERO CORDERO | ADDRESS ON FILE |
| AIDA L CORDERO CORDERO | ADDRESS ON FILE |
| AIDA L CORREA CORREA | ADDRESS ON FILE |
| AIDA L COTTO MARIN | ADDRESS ON FILE |
| AIDA L CRESPO MERCADO | ADDRESS ON FILE |
| AIDA L CRUZ COLLAZO | ADDRESS ON FILE |
| AIDA L CRUZ DELGADO | ADDRESS ON FILE |
| AIDA L CRUZ HERRERA | ADDRESS ON FILE |
| AIDA L CRUZ HERRERA | ADDRESS ON FILE |
| AIDA L CRUZ RIVERA | ADDRESS ON FILE |
| AIDA L CRUZ RIVERA | ADDRESS ON FILE |
| AIDA L CRUZ RIVERA | ADDRESS ON FILE |
| AIDA L CRUZ VELEZ | ADDRESS ON FILE |
| AIDA L CRUZ VELEZ | ADDRESS ON FILE |
| AIDA L CUEVAS PITRE | ADDRESS ON FILE |
| AIDA L CUEVAS PITRE | ADDRESS ON FILE |
| AIDA L DAVILA AGRINZONI | ADDRESS ON FILE |
| AIDA L DAVILA ALICEA | ADDRESS ON FILE |
| AIDA L DE JESUS CRUZ | ADDRESS ON FILE |
| AIDA L DECLET PEREZ | ADDRESS ON FILE |
| AIDA L DEL VALLE | ADDRESS ON FILE |
| AIDA L DEL VALLE | ADDRESS ON FILE |
| AIDA L DEL VALLE | ADDRESS ON FILE |
| AIDA L DELGADO FIGUEROA | ADDRESS ON FILE |
| AIDA L DELGADO SANTANA | ADDRESS ON FILE |
| AIDA L DIAZ CLAUDIO | ADDRESS ON FILE |
| AIDA L DIAZ COTTO | ADDRESS ON FILE |
| AIDA L DIAZ CRUZ | ADDRESS ON FILE |
| AIDA L DIAZ CRUZ | ADDRESS ON FILE |
| AIDA L DIAZ CRUZ | ADDRESS ON FILE |
| AIDA L DIAZ GONZALEZ | ADDRESS ON FILE |
| AIDA L DIAZ MALDONADO | ADDRESS ON FILE |
| AIDA L DOMINGUEZ PAGAN | ADDRESS ON FILE |
| AIDA L DUPERON FERNANDEZ | ADDRESS ON FILE |
| AIDA L ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| AIDA L ENCARNACION DENIS | ADDRESS ON FILE |
| AIDA L ENCARNACION DENIS | ADDRESS ON FILE |
| AIDA L ENCARNACION DENIS | ADDRESS ON FILE |
| AIDA L ESPADA RIVERA | ADDRESS ON FILE |
| AIDA L ESTREMERA MERCADO | ADDRESS ON FILE |
| AIDA L FELICIANO ALGARIN | ADDRESS ON FILE |
| AIDA L FERNANDEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| AIDA L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA L FIGUEROA MARRERO | ADDRESS ON FILE |
| AIDA L FIGUEROA PEREZ | ADDRESS ON FILE |
| AIDA L FIGUEROA RAMIREZ | ADDRESS ON FILE |
| AIDA L FIGUEROA RIVERA | ADDRESS ON FILE |
| AIDA L FIGUEROA RIVERA | ADDRESS ON FILE |
| AIDA L FRANCO GONZALEZ | ADDRESS ON FILE |
| AIDA L FUENTES RIVERA | ADDRESS ON FILE |
| AIDA L GALINDEZ RIVERA | ADDRESS ON FILE |
| AIDA L GARAY MARQUEZ | ADDRESS ON FILE |
| AIDA L GARAY SUAREZ | ADDRESS ON FILE |
| AIDA L GARCIA ANAZAGASTY | ADDRESS ON FILE |
| AIDA L GARCIA MARTINEZ | ADDRESS ON FILE |
| AIDA L GARCIA MORALES | ADDRESS ON FILE |
| AIDA L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L GAUD PUEY | ADDRESS ON FILE |
| AIDA L GONZALEZ | ADDRESS ON FILE |
| AIDA L GONZALEZ BORIA | ADDRESS ON FILE |
| AIDA L GONZALEZ DE LEON | ADDRESS ON FILE |
| AIDA L GONZALEZ FERRER | ADDRESS ON FILE |
| AIDA L GONZALEZ NEGRON | ADDRESS ON FILE |
| AIDA L GONZALEZ RIOS | ADDRESS ON FILE |
| AIDA L GONZALEZ RIVERA | ADDRESS ON FILE |
| AIDA L GONZALEZ SANCHEZ | ADDRESS ON FILE |
| AIDA L GONZALEZ SERRANO | ADDRESS ON FILE |
| AIDA L GUADALUPE RIVERA | ADDRESS ON FILE |
| AIDA L GUZMAN NOGUERAS | ADDRESS ON FILE |
| AIDA L HENRIQUEZ VEGA | ADDRESS ON FILE |
| AIDA L HENRIQUEZ VEGA | ADDRESS ON FILE |
| AIDA L HERNANDEZ CRUZ | ADDRESS ON FILE |
| AIDA L HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| AIDA L HERNANDEZ ORTIZ | ADDRESS ON FILE |
| AIDA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA L HERNANDEZ SOSA | ADDRESS ON FILE |
| AIDA L ILDEFONSO RODRIGUIEZ | ADDRESS ON FILE |
| AIDA L JIMENEZ VEGA | ADDRESS ON FILE |
| AIDA L JORGE HERNANDEZ | ADDRESS ON FILE |
| AIDA L L ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| AIDA L L AROCHO SERRANO | ADDRESS ON FILE |
| AIDA L L BERMUDEZ ESTRELLA | ADDRESS ON FILE |
| AIDA L L CAMPOS CALDERON | ADDRESS ON FILE |
| AIDA L L CAMPOS RIVERA | ADDRESS ON FILE |
| AIDA L L CORA FIGUEROA | ADDRESS ON FILE |
| AIDA L L CRESPO RIVAS | ADDRESS ON FILE |
| AIDA L L CRUZ ORTA | ADDRESS ON FILE |
| AIDA L L DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L L DIAZ ORTIZ | ADDRESS ON FILE |
| AIDA L L DIAZ ORTIZ | ADDRESS ON FILE |
| AIDA L L FIGUEROA CORDERO | ADDRESS ON FILE |
| AIDA L L FUENTES RIVERA | ADDRESS ON FILE |
| AIDA L L GARCIA AQUINO | ADDRESS ON FILE |
| AIDA L L GARCIA HUERTAS | ADDRESS ON FILE |
| AIDA L L GARCIA HUERTAS | ADDRESS ON FILE |
| AIDA L L GARCIA HUERTAS | ADDRESS ON FILE |
| AIDA L L GARCIA LEBRON | ADDRESS ON FILE |
| AIDA L L GONZALEZ ALICEA | ADDRESS ON FILE |
| AIDA L L GONZALEZ CRUZ | ADDRESS ON FILE |
| AIDA L L GONZALEZ CRUZ | ADDRESS ON FILE |
| AIDA L L GUERRIOS LUGO | ADDRESS ON FILE |
| AIDA L L HENRIQUEZ CONCEPCIO | ADDRESS ON FILE |
| AIDA L L HERNANDEZ PEREZ | ADDRESS ON FILE |
| AIDA L L JESUS CRUZ | ADDRESS ON FILE |
| AIDA L L L FUENTES RODRIGUEZ | ADDRESS ON FILE |
| AIDA L L LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| AIDA L L MALDONADO PIZARRO | ADDRESS ON FILE |
| AIDA L L PEREZ CASILLAS | ADDRESS ON FILE |
| AIDA L L RIVERA RIVERA | ADDRESS ON FILE |
| AIDA L L RODRIGUEZ GUTIER | ADDRESS ON FILE |
| AIDA L L RODRIGUEZ GUTIER | ADDRESS ON FILE |
| AIDA L L SANTANA RIVERA | ADDRESS ON FILE |
| AIDA L L SOLER SOSA | ADDRESS ON FILE |
| AIDA L L VAZQUEZ FELICIANO | ADDRESS ON FILE |
| AIDA L L VELEZ CLAVIJO | ADDRESS ON FILE |
| AIDA L LEAL AGUAYO | ADDRESS ON FILE |
| AIDA L LEBRON GONZALEZ | ADDRESS ON FILE |
| AIDA L LEBRON MOJICA | ADDRESS ON FILE |
| AIDA L LEDEE COLON | ADDRESS ON FILE |
| AIDA L LEDESMA SUAREZ | ADDRESS ON FILE |
| AIDA L LEON VIERA | ADDRESS ON FILE |
| AIDA L LOPEZ DAVILA | ADDRESS ON FILE |
| AIDA L LOPEZ DIAZ | ADDRESS ON FILE |
| AIDA L LOPEZ DIAZ | ADDRESS ON FILE |
| AIDA L LOPEZ GARCIA | ADDRESS ON FILE |
| AIDA L LOPEZ LOPEZ | ADDRESS ON FILE |
| AIDA L LOPEZ LOS | ADDRESS ON FILE |
| AIDA L LOPEZ LOS | ADDRESS ON FILE |
| AIDA L LOPEZ RAMIREZ | ADDRESS ON FILE |
| AIDA L LOPEZ REYES | ADDRESS ON FILE |
| AIDA L LOPEZ REYES | ADDRESS ON FILE |
| AIDA L LOZADA | ADDRESS ON FILE |
| AIDA L LOZADA LOPEZ | ADDRESS ON FILE |
| AIDA L LUGO SANTIAGO | ADDRESS ON FILE |
| AIDA L MADERA CRUZ | ADDRESS ON FILE |
| AIDA L MALDONADO SANTIAGO | ADDRESS ON FILE |
| AIDA L MALDONADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L MARCANO FIGUEROA | ADDRESS ON FILE |
| AIDA L MARQUEZ PEREZ | ADDRESS ON FILE |
| AIDA L MARRERO BARBOSA | ADDRESS ON FILE |
| AIDA L MARRERO FELICIANO | ADDRESS ON FILE |
| AIDA L MARRERO PEREZ | ADDRESS ON FILE |
| AIDA L MARRERO RAMOS | ADDRESS ON FILE |
| AIDA L MARTINEZ CINTRON | ADDRESS ON FILE |
| AIDA L MARTINEZ CINTRON | ADDRESS ON FILE |
| AIDA L MARTINEZ CLASS | ADDRESS ON FILE |
| AIDA L MARTINEZ DE RIVERA | ADDRESS ON FILE |
| AIDA L MARTINEZ GARCIA | ADDRESS ON FILE |
| AIDA L MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA L MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA L MARTINEZ MAYSONET | ADDRESS ON FILE |
| AIDA L MARTINEZ MURCELO | ADDRESS ON FILE |
| AIDA L MARTINEZ RIVERA | ADDRESS ON FILE |
| AIDA L MARTINEZ ROBLES | ADDRESS ON FILE |
| AIDA L MARTINEZ SEMIDEY | ADDRESS ON FILE |
| AIDA L MATOS APONTE | ADDRESS ON FILE |
| AIDA L MATOS MATOS | ADDRESS ON FILE |
| AIDA L MATOS MATOS | ADDRESS ON FILE |
| AIDA L MATOS MATOS | ADDRESS ON FILE |
| AIDA L MATOS ROSADO | ADDRESS ON FILE |
| AIDA L MATOS ROSADO | ADDRESS ON FILE |
| AIDA L MATOS ZAYAS | ADDRESS ON FILE |
| AIDA L MATOS ZAYAS | ADDRESS ON FILE |
| AIDA L MEDINA BAERGA | ADDRESS ON FILE |
| AIDA L MEDINA HIRALDO | ADDRESS ON FILE |
| AIDA L MEDINA HIRALDO | ADDRESS ON FILE |
| AIDA L MEDINA MEDINA | ADDRESS ON FILE |
| AIDA L MEDINA MONTAQEZ | ADDRESS ON FILE |
| AIDA L MEDINA RIVERA | ADDRESS ON FILE |
| AIDA L MEDINA RIVERA | ADDRESS ON FILE |
| AIDA L MELENDEZ MERLY | ADDRESS ON FILE |
| AIDA L MELENDEZ SANTOS | ADDRESS ON FILE |
| AIDA L MELENDEZ SANTOS | ADDRESS ON FILE |
| AIDA L MELENDEZ VEGA | ADDRESS ON FILE |
| AIDA L MELENDEZ VEGA | ADDRESS ON FILE |
| AIDA L MENA BENITEZ | ADDRESS ON FILE |
| AIDA L MENA BENITEZ | ADDRESS ON FILE |
| AIDA L MENDEZ CASTRO | ADDRESS ON FILE |
| AIDA L MENDEZ DELGADO | ADDRESS ON FILE |
| AIDA L MENDOZA CORTES | ADDRESS ON FILE |
| AIDA L MENDOZA CORTES | ADDRESS ON FILE |
| AIDA L MERCADO ANTONETTI | ADDRESS ON FILE |
| AIDA L MERCADO ARROYO | ADDRESS ON FILE |
| AIDA L MERCADO FERRER | ADDRESS ON FILE |
| AIDA L MERCADO FLORES | ADDRESS ON FILE |
| AIDA L MERCADO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L MERLY GARCIA | ADDRESS ON FILE |
| AIDA L MILLAN | ADDRESS ON FILE |
| AIDA L MILLAN MELENDEZ | ADDRESS ON FILE |
| AIDA L MIRANDA GONZALEZ | ADDRESS ON FILE |
| AIDA L MIRANDA GONZALEZ | ADDRESS ON FILE |
| AIDA L MOJICA ANDINO | ADDRESS ON FILE |
| AIDA L MONSERRATE FELICIANO | ADDRESS ON FILE |
| AIDA L MONTES CARRERA | ADDRESS ON FILE |
| AIDA L MORALES HERNANDEZ | ADDRESS ON FILE |
| AIDA L MORALES LAUREANO | ADDRESS ON FILE |
| AIDA L MORALES RIVERA | ADDRESS ON FILE |
| AIDA L MORALES ROBLEDO | ADDRESS ON FILE |
| AIDA L MORALES VAZQUEZ | ADDRESS ON FILE |
| AIDA L MORALES VILLANUEVA | ADDRESS ON FILE |
| AIDA L MUIZ ROSADO | ADDRESS ON FILE |
| AIDA L MUIZ ROSADO | ADDRESS ON FILE |
| AIDA L MUNIZ MALDONADO | ADDRESS ON FILE |
| AIDA L MUNOZ CEDENO | ADDRESS ON FILE |
| AIDA L NARVAEZ MARTINEZ | ADDRESS ON FILE |
| AIDA L NARVAEZ MARTINEZ | ADDRESS ON FILE |
| AIDA L NARVAEZ MARTINEZ | ADDRESS ON FILE |
| AIDA L NATAL ACEVEDO | ADDRESS ON FILE |
| AIDA L NATAL RIVERA | ADDRESS ON FILE |
| AIDA L NIEVES ALDARONDO | ADDRESS ON FILE |
| AIDA L NIEVES VELEZ | ADDRESS ON FILE |
| AIDA L NORAT ORTIZ | ADDRESS ON FILE |
| AIDA L OCASIO AYALA | ADDRESS ON FILE |
| AIDA L OFARRILL PANTOJA | ADDRESS ON FILE |
| AIDA L OJEDA RAMOS | ADDRESS ON FILE |
| AIDA L OLIVERAS COLON | ADDRESS ON FILE |
| AIDA L OQUENDO BARBOSA | ADDRESS ON FILE |
| AIDA L OQUENDO BARBOSA | ADDRESS ON FILE |
| AIDA L ORENGO RAMIREZ | ADDRESS ON FILE |
| AIDA L ORENGO RAMIREZ | ADDRESS ON FILE |
| AIDA L OROZCO RIVERA | ADDRESS ON FILE |
| AIDA L ORTEGA SANCHEZ | ADDRESS ON FILE |
| AIDA L ORTIZ DIAZ | ADDRESS ON FILE |
| AIDA L ORTIZ GARAYUA | ADDRESS ON FILE |
| AIDA L ORTIZ MORALES | ADDRESS ON FILE |
| AIDA L ORTIZ PEDRAZA | ADDRESS ON FILE |
| AIDA L ORTIZ SANTANA | ADDRESS ON FILE |
| AIDA L ORTIZ VALDES | ADDRESS ON FILE |
| AIDA L ORTIZ VALDES | ADDRESS ON FILE |
| AIDA L ORTIZ VDA PEREZ | ADDRESS ON FILE |
| AIDA L OSORIO CEBALLOS | ADDRESS ON FILE |
| AIDA L OTERO RODRIGUEZ | ADDRESS ON FILE |
| AIDA L PABON MARRERO | ADDRESS ON FILE |
| AIDA L PAGAN REYES | ADDRESS ON FILE |
| AIDA L PEDROSA SANYUZT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L PEREZ ALICEA | ADDRESS ON FILE |
| AIDA L PEREZ ALICEA | ADDRESS ON FILE |
| AIDA L PEREZ FIGUEROA | ADDRESS ON FILE |
| AIDA L PEREZ MOJICA | ADDRESS ON FILE |
| AIDA L PEREZ PEREZ | ADDRESS ON FILE |
| AIDA L PEREZ PEREZ | ADDRESS ON FILE |
| AIDA L PEREZ PRIETO | ADDRESS ON FILE |
| AIDA L PEREZ ROIG | ADDRESS ON FILE |
| AIDA L PEREZ ROSA | ADDRESS ON FILE |
| AIDA L PIERO LUGO | ADDRESS ON FILE |
| AIDA L PINEIRO DE ROSA | ADDRESS ON FILE |
| AIDA L PINTO HERRERA | ADDRESS ON FILE |
| AIDA L PRIMERIOS ZAYAS | ADDRESS ON FILE |
| AIDA L QUINONES NEGRON | ADDRESS ON FILE |
| AIDA L QUINONES NEGRON | ADDRESS ON FILE |
| AIDA L QUINONES SOSTRE | ADDRESS ON FILE |
| AIDA L QUINONES SOSTRE | ADDRESS ON FILE |
| AIDA L QUINONEZ ROLON | ADDRESS ON FILE |
| AIDA L RAMIREZ CORDERO | ADDRESS ON FILE |
| AIDA L RAMIREZ PAGAN | ADDRESS ON FILE |
| AIDA L RAMIREZ SOTO | ADDRESS ON FILE |
| AIDA L RAMOS ARCE | ADDRESS ON FILE |
| AIDA L RAMOS DIAZ | ADDRESS ON FILE |
| AIDA L RAMOS OCASIO | ADDRESS ON FILE |
| AIDA L RAMOS PACHECO | ADDRESS ON FILE |
| AIDA L RAMOS PACHECO | ADDRESS ON FILE |
| AIDA L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RAMOS SANCHEZ | ADDRESS ON FILE |
| AIDA L RIVERA | ADDRESS ON FILE |
| AIDA L RIVERA BURGOS | ADDRESS ON FILE |
| AIDA L RIVERA BURGOS | ADDRESS ON FILE |
| AIDA L RIVERA CHEVERE | ADDRESS ON FILE |
| AIDA L RIVERA CINTRON | ADDRESS ON FILE |
| AIDA L RIVERA CLAUDIO | ADDRESS ON FILE |
| AIDA L RIVERA CLAUDIO | ADDRESS ON FILE |
| AIDA L RIVERA ESQUILIN | ADDRESS ON FILE |
| AIDA L RIVERA ESQUILIN | ADDRESS ON FILE |
| AIDA L RIVERA FUENTES | ADDRESS ON FILE |
| AIDA L RIVERA FUENTES | ADDRESS ON FILE |
| AIDA L RIVERA HERNANDEZ | ADDRESS ON FILE |
| AIDA L RIVERA MARRERO | ADDRESS ON FILE |
| AIDA L RIVERA ORTIZ | ADDRESS ON FILE |
| AIDA L RIVERA RIVERA | ADDRESS ON FILE |
| AIDA L RIVERA RIVERA | ADDRESS ON FILE |
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RIVERA SOSA | ADDRESS ON FILE |
| AIDA L RIVERA SOTO | ADDRESS ON FILE |
| AIDA L RIVERA TIRADO | ADDRESS ON FILE |
| AIDA L RIVERA TIRADO | ADDRESS ON FILE |
| AIDA L RIVERA TIRADO | ADDRESS ON FILE |
| AIDA L RIVERA TORRES | ADDRESS ON FILE |
| AIDA L RIVERA VIALIZ | ADDRESS ON FILE |
| AIDA L RIVERA VILLAFANE | ADDRESS ON FILE |
| AIDA L ROBLES CARABALLO | ADDRESS ON FILE |
| AIDA L ROBLES RAMOS | ADDRESS ON FILE |
| AIDA L RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ BURGOS | ADDRESS ON FILE |
| AIDA L RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| AIDA L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| AIDA L RODRIGUEZ GARCIA | ADDRESS ON FILE |
| AIDA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ LOZADA | ADDRESS ON FILE |
| AIDA L RODRIGUEZ MAISONET | ADDRESS ON FILE |
| AIDA L RODRIGUEZ MELEND | ADDRESS ON FILE |
| AIDA L RODRIGUEZ MORALES | ADDRESS ON FILE |
| AIDA L RODRIGUEZ NIEVES | ADDRESS ON FILE |
| AIDA L RODRIGUEZ NIEVES | ADDRESS ON FILE |
| AIDA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ OTERO | ADDRESS ON FILE |
| AIDA L RODRIGUEZ PRATTS | ADDRESS ON FILE |
| AIDA L RODRIGUEZ RIOS | ADDRESS ON FILE |
| AIDA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AIDA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AIDA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| AIDA L RODRIGUEZ SIERRA | ADDRESS ON FILE |
| AIDA L RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| AIDA L ROJAS RIVERA | ADDRESS ON FILE |
| AIDA L ROMAN DIAZ | ADDRESS ON FILE |
| AIDA L ROMAN DIAZ | ADDRESS ON FILE |
| AIDA L ROMAN MORALES | ADDRESS ON FILE |
| AIDA L ROMAN RODRIGUEZ | ADDRESS ON FILE |
| AIDA L ROMERO ALLEN | ADDRESS ON FILE |
| AIDA L ROMERO VISALDEN | ADDRESS ON FILE |
| AIDA L ROMERO VISALDEN | ADDRESS ON FILE |
| AIDA L ROMERO VISALDEN | ADDRESS ON FILE |
| AIDA L RONDON MEDINA | ADDRESS ON FILE |
| AIDA L ROSA GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L ROSA LOPEZ | ADDRESS ON FILE |
| AIDA L ROSA SANTA | ADDRESS ON FILE |
| AIDA L ROSADO ECHEVARRIA | ADDRESS ON FILE |
| AIDA L ROSADO LATORRE | ADDRESS ON FILE |
| AIDA L ROSADO RIVERA | ADDRESS ON FILE |
| AIDA L ROSADO RIVERA | ADDRESS ON FILE |
| AIDA L ROSADO VALENTIN | ADDRESS ON FILE |
| AIDA L ROSARIO FEBO | ADDRESS ON FILE |
| AIDA L ROSARIO JIMENEZ | ADDRESS ON FILE |
| AIDA L ROSARIO JIMENEZ | ADDRESS ON FILE |
| AIDA L ROSARIO JIMENEZ | ADDRESS ON FILE |
| AIDA L ROSARIO JIMENEZ | ADDRESS ON FILE |
| AIDA L RUIZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA L SALERNA ORTIZ | ADDRESS ON FILE |
| AIDA L SANCHEZ BAEZ | ADDRESS ON FILE |
| AIDA L SANCHEZ DELGADO | ADDRESS ON FILE |
| AIDA L SANCHEZ FELICIANO | ADDRESS ON FILE |
| AIDA L SANCHEZ MARIANI | ADDRESS ON FILE |
| AIDA L SANCHEZ SANCHEZ | ADDRESS ON FILE |
| AIDA L SANCHEZ SANCHEZ | ADDRESS ON FILE |
| AIDA L SANJURJO BURGOS | ADDRESS ON FILE |
| AIDA L SANTANA DIAZ | ADDRESS ON FILE |
| AIDA L SANTANA NAZARIO | ADDRESS ON FILE |
| AIDA L SANTANA ORTIZ | ADDRESS ON FILE |
| AIDA L SANTANA ORTIZ | ADDRESS ON FILE |
| AIDA L SANTANA ORTIZ | ADDRESS ON FILE |
| AIDA L SANTANA SOTO | ADDRESS ON FILE |
| AIDA L SANTIAGO ALICEA | ADDRESS ON FILE |
| AIDA L SANTIAGO CALDERON | ADDRESS ON FILE |
| AIDA L SANTIAGO CALDERON | ADDRESS ON FILE |
| AIDA L SANTIAGO CRUZ | ADDRESS ON FILE |
| AIDA L SANTIAGO NEGRON | ADDRESS ON FILE |
| AIDA L SANTIAGO OYOLA | ADDRESS ON FILE |
| AIDA L SANTIAGO RAMIREZ | ADDRESS ON FILE |
| AIDA L SANTIAGO RAMIREZ | ADDRESS ON FILE |
| AIDA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AIDA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AIDA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AIDA L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| AIDA L SANTOS GARCIA | ADDRESS ON FILE |
| AIDA L SERRANO RODZ | ADDRESS ON FILE |
| AIDA L SIERRA GARCIA | ADDRESS ON FILE |
| AIDA L SIERRA VAZQUEZ | ADDRESS ON FILE |
| AIDA L SILVA DE ENCARNACION | ADDRESS ON FILE |
| AIDA L SILVA DE ENCARNACION | ADDRESS ON FILE |
| AIDA L SOJO RUIZ | ADDRESS ON FILE |
| AIDA L SOLER GOMEZ | ADDRESS ON FILE |
| AIDA L SOLIS RODRIGUEZ | ADDRESS ON FILE |
| AIDA L SOLIS SOLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L SOSTRE AVILES | ADDRESS ON FILE |
| AIDA L SOTO CUBERO | ADDRESS ON FILE |
| AIDA L SOTO MONTIJO | ADDRESS ON FILE |
| AIDA L SUAREZ MORALES | ADDRESS ON FILE |
| AIDA L TAPIA PENALOZA | ADDRESS ON FILE |
| AIDA L TIRADO RODRIGUEZ | ADDRESS ON FILE |
| AIDA L TORRES COLON | ADDRESS ON FILE |
| AIDA L TORRES FIGUEROA | ADDRESS ON FILE |
| AIDA L TORRES FRANCO | ADDRESS ON FILE |
| AIDA L TORRES FRANCO | ADDRESS ON FILE |
| AIDA L TORRES FRANCO | ADDRESS ON FILE |
| AIDA L TORRES HERNANDEZ | ADDRESS ON FILE |
| AIDA L TORRES MARTINEZ | ADDRESS ON FILE |
| AIDA L TORRES MORALES | ADDRESS ON FILE |
| AIDA L TORRES MORILLO | ADDRESS ON FILE |
| AIDA L TORRES NEGRON | ADDRESS ON FILE |
| AIDA L TORRES PAGAN | ADDRESS ON FILE |
| AIDA L TORRES RODRIGUEZ | ADDRESS ON FILE |
| AIDA L TORRES ROMAN | ADDRESS ON FILE |
| AIDA L TORRES VAZQUEZ | ADDRESS ON FILE |
| AIDA L VARELA NEGRON | ADDRESS ON FILE |
| AIDA L VARGAS CRUZ | ADDRESS ON FILE |
| AIDA L VAZQUEZ BRACERO | ADDRESS ON FILE |
| AIDA L VAZQUEZ CARMONA | ADDRESS ON FILE |
| AIDA L VAZQUEZ RAMOS | ADDRESS ON FILE |
| AIDA L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA L VEGA ARRIAGA | ADDRESS ON FILE |
| AIDA L VEGA COLON | ADDRESS ON FILE |
| AIDA L VEGA CORA | ADDRESS ON FILE |
| AIDA L VEGA MAYSONET | ADDRESS ON FILE |
| AIDA L VEGA MORALES | ADDRESS ON FILE |
| AIDA L VEGA RIVERA | ADDRESS ON FILE |
| AIDA L VELAZQUEZ SEMIDEY | ADDRESS ON FILE |
| AIDA L VELAZQUEZ SEMIDEY | ADDRESS ON FILE |
| AIDA L VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA L VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA L VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA L VELEZ CIURO | ADDRESS ON FILE |
| AIDA L VELEZ FUENTES | ADDRESS ON FILE |
| AIDA L VELEZ OYOLA | ADDRESS ON FILE |
| AIDA L VELEZ OYOLA | ADDRESS ON FILE |
| AIDA L VICENTY CRUZ | ADDRESS ON FILE |
| AIDA L VILLAMIL BONILLA | ADDRESS ON FILE |
| AIDA L VILLEGAS ALVAREZ | ADDRESS ON FILE |
| AIDA L VILLEGAS ALVAREZ | ADDRESS ON FILE |
| AIDA L VILLEGAS ALVAREZ | ADDRESS ON FILE |
| AIDA L VILLEGAS VIERA | ADDRESS ON FILE |
| AIDA L VIZCARRONDO CEPEDA | ADDRESS ON FILE |
| AIDA L VIZCARRONDO NATER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L ZAYAS | ADDRESS ON FILE |
| AIDA LAMBERTY MARCUCCI | ADDRESS ON FILE |
| AIDA LAMBERTY MARCUCCI | ADDRESS ON FILE |
| AIDA LATIMER RAMOS | ADDRESS ON FILE |
| AIDA LAZA GONZALEZ | ADDRESS ON FILE |
| AIDA LAZA GONZALEZ | ADDRESS ON FILE |
| AIDA LEBRON CRUZ | ADDRESS ON FILE |
| AIDA LEBRON HERNANDEZ | ADDRESS ON FILE |
| AIDA LEBRON ORTIZ | ADDRESS ON FILE |
| AIDA LEBRON RIVERA | ADDRESS ON FILE |
| AIDA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| AIDA LEE VADDY | ADDRESS ON FILE |
| AIDA LEE VADDY | ADDRESS ON FILE |
| AIDA LEON ARRIAGA | ADDRESS ON FILE |
| AIDA LEON PINTO | ADDRESS ON FILE |
| AIDA LEON SANCHEZ | ADDRESS ON FILE |
| AIDA LEVEST DELGADO | ADDRESS ON FILE |
| AIDA LLANOS CALDERON | ADDRESS ON FILE |
| AIDA LLAVONA | ADDRESS ON FILE |
| AIDA LLAVONA RIVERA | ADDRESS ON FILE |
| AIDA LLUBERAS ORTIZ | ADDRESS ON FILE |
| AIDA LONGORIA ROSA | ADDRESS ON FILE |
| AIDA LONGORIA ROSA | ADDRESS ON FILE |
| AIDA LONGORIA ROSA | ADDRESS ON FILE |
| AIDA LONGORIA ROSA | ADDRESS ON FILE |
| AIDA LOPEZ BAUZA | ADDRESS ON FILE |
| AIDA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| AIDA LOPEZ CASTELLANOS | ADDRESS ON FILE |
| AIDA LOPEZ CASTELLANOS | ADDRESS ON FILE |
| AIDA LOPEZ CENTENO | ADDRESS ON FILE |
| AIDA LOPEZ CRUZ | ADDRESS ON FILE |
| AIDA LOPEZ GERENA | ADDRESS ON FILE |
| AIDA LOPEZ GONZALEZ | ADDRESS ON FILE |
| AIDA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA LOPEZ JESUS | ADDRESS ON FILE |
| AIDA LOPEZ LOPEZ | ADDRESS ON FILE |
| AIDA LOPEZ MANDEZ | ADDRESS ON FILE |
| AIDA LOPEZ MARTINEZ | ADDRESS ON FILE |
| AIDA LOPEZ MEDINA | ADDRESS ON FILE |
| AIDA LOPEZ MONTERO | ADDRESS ON FILE |
| AIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA LOPEZ TOLEDO | ADDRESS ON FILE |
| AIDA LOZADA ROSADO | ADDRESS ON FILE |
| AIDA LOZANO SEPULVEDA | ADDRESS ON FILE |
| AIDA LOZANO VELEZ | ADDRESS ON FILE |
| AIDA LUGO BRACERO | ADDRESS ON FILE |
| AIDA LUGO BRACERO | ADDRESS ON FILE |
| AIDA LUGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AIDA LUGO SANTIAGO | ADDRESS ON FILE |
| AIDA LUGO SANTOS | ADDRESS ON FILE |
| AIDA LUNA MATEO | ADDRESS ON FILE |
| AIDA LUZ COLON VEGA | ADDRESS ON FILE |
| AIDA LUZ CRUZ HERRERA | ADDRESS ON FILE |
| AIDA LUZ MELENDEZ | ADDRESS ON FILE |
| AIDA LUZ ORTIZ NO APELLIDO | ADDRESS ON FILE |
| AIDA LUZ RAMIREZ | ADDRESS ON FILE |
| AIDA LUZ RIVERA SUAREZ | ADDRESS ON FILE |
| AIDA LUZ RODRIGUEZ REYES | ADDRESS ON FILE |
| AIDA LUZ SANTOS ABRIL | ADDRESS ON FILE |
| AIDA M AGUILAR PEREZ | ADDRESS ON FILE |
| AIDA M ALFONSO REYES | ADDRESS ON FILE |
| AIDA M AVILES TORRES | ADDRESS ON FILE |
| AIDA M AYALA SEVILLA | ADDRESS ON FILE |
| AIDA M BARRIOS COLLAZO | ADDRESS ON FILE |
| AIDA M BERRIOS GOMEZ | ADDRESS ON FILE |
| AIDA M CARRASQUILLO ABREU | ADDRESS ON FILE |
| AIDA M CARRASQUILLO ABREU | ADDRESS ON FILE |
| AIDA M CASTILLO NEGRON | ADDRESS ON FILE |
| AIDA M COLON DE RIVERA | ADDRESS ON FILE |
| AIDA M COLON MIRANDA | ADDRESS ON FILE |
| AIDA M COLON RIVERA | ADDRESS ON FILE |
| AIDA M CONCEPCION BERRIOS | ADDRESS ON FILE |
| AIDA M DE JESUS MORALES | ADDRESS ON FILE |
| AIDA M DE JESUS MORALES | ADDRESS ON FILE |
| AIDA M DELGADO COLON | ADDRESS ON FILE |
| AIDA M DIAZ ROMERO | ADDRESS ON FILE |
| AIDA M FAMANIA AMARO | ADDRESS ON FILE |
| AIDA M FELIU RAMIREZ | ADDRESS ON FILE |
| AIDA M FELIU RAMIREZ | ADDRESS ON FILE |
| AIDA M FELIX FELIX | ADDRESS ON FILE |
| AIDA M FLORIAN FABIAN | ADDRESS ON FILE |
| AIDA M FONTANEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AIDA M GONZALEZ PIZARRO | ADDRESS ON FILE |
| AIDA M GONZALEZ PIZARRO | ADDRESS ON FILE |
| AIDA M GONZALEZ PIZARRO | ADDRESS ON FILE |
| AIDA M GUADALUPE COLON | ADDRESS ON FILE |
| AIDA M JESUS OTERO | ADDRESS ON FILE |
| AIDA M LUGO MERCADO | ADDRESS ON FILE |
| AIDA M LUGO RIVERA | ADDRESS ON FILE |
| AIDA M M CARTAGENA ORTIZ | ADDRESS ON FILE |
| AIDA M M FELIZ FELIZ | ADDRESS ON FILE |
| AIDA M M JESUS GONZALEZ | ADDRESS ON FILE |
| AIDA M M MALDONADO FUERTES | ADDRESS ON FILE |
| AIDA M M MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA M M RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| AIDA M MACHADO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AIDA M MARCANO ORTIZ | ADDRESS ON FILE |
| AIDA M MARCANO ORTIZ | ADDRESS ON FILE |
| AIDA M MARQUEZ IBANEZ | ADDRESS ON FILE |
| AIDA M MARTINEZ SANCHEZ | ADDRESS ON FILE |
| AIDA M MARTINEZ SANCHEZ | ADDRESS ON FILE |
| AIDA M MATOS MATOS | ADDRESS ON FILE |
| AIDA M MATOS OCASIO | ADDRESS ON FILE |
| AIDA M MEDINA TOLENTINO | ADDRESS ON FILE |
| AIDA M MEDINA VAZQUEZ | ADDRESS ON FILE |
| AIDA M MERCADO IRIZARRY | ADDRESS ON FILE |
| AIDA M MERCADO MIRANDA | ADDRESS ON FILE |
| AIDA M MILLAN VEGA | ADDRESS ON FILE |
| AIDA M MOLINA MARQUEZ | ADDRESS ON FILE |
| AIDA M MONTALVO RAMOS | ADDRESS ON FILE |
| AIDA M MONTIJO MARIANI | ADDRESS ON FILE |
| AIDA M MORALES CORTES | ADDRESS ON FILE |
| AIDA M MUNOZ VAZQUEZ | ADDRESS ON FILE |
| AIDA M MUNOZ VAZQUEZ | ADDRESS ON FILE |
| AIDA M OLMEDA VEGA | ADDRESS ON FILE |
| AIDA M ORTIZ DELIZ | ADDRESS ON FILE |
| AIDA M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| AIDA M ORTIZ OLMEDO | ADDRESS ON FILE |
| AIDA M ORTIZ ORTEGA | ADDRESS ON FILE |
| AIDA M ORTIZ RIVERA | ADDRESS ON FILE |
| AIDA M PEDRAJA COLLAZO | ADDRESS ON FILE |
| AIDA M PEDROGO NUNEZ | ADDRESS ON FILE |
| AIDA M PERDOMO GUERRA | ADDRESS ON FILE |
| AIDA M PEREZ CALDERON | ADDRESS ON FILE |
| AIDA M PEREZ LOPEZ | ADDRESS ON FILE |
| AIDA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA M QUIJANO JIMENEZ | ADDRESS ON FILE |
| AIDA M QUINONES PEREZ | ADDRESS ON FILE |
| AIDA M QUINONES PEREZ | ADDRESS ON FILE |
| AIDA M QUIRINDONGO MELERO | ADDRESS ON FILE |
| AIDA M RAMIREZ MALDONADO | ADDRESS ON FILE |
| AIDA M RAMOS SANTOS | ADDRESS ON FILE |
| AIDA M REYES CASELLAS | ADDRESS ON FILE |
| AIDA M REYES REYES | ADDRESS ON FILE |
| AIDA M RIVERA ALVARADO | ADDRESS ON FILE |
| AIDA M RIVERA DIAZ | ADDRESS ON FILE |
| AIDA M RIVERA MALAVE | ADDRESS ON FILE |
| AIDA M RIVERA MENDEZ | ADDRESS ON FILE |
| AIDA M RIVERA MENDEZ | ADDRESS ON FILE |
| AIDA M RIVERA MIRANDA | ADDRESS ON FILE |
| AIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA M RODRIGUEZ CARDONA | ADDRESS ON FILE |
| AIDA M RODRIGUEZ QUINONES | ADDRESS ON FILE |
| AIDA M RODRIGUEZ QUINTERO | ADDRESS ON FILE |
| AIDA M RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AIDA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| AIDA M RODRIGUEZ VEGA | ADDRESS ON FILE |
| AIDA M ROJAS PEREZ | ADDRESS ON FILE |
| AIDA M ROMAN GARCIA | ADDRESS ON FILE |
| AIDA M ROMAN GARCIA | ADDRESS ON FILE |
| AIDA M ROSA GONZALEZ | ADDRESS ON FILE |
| AIDA M ROSARIO CARRION | ADDRESS ON FILE |
| AIDA M RUIZ ALVAREZ | ADDRESS ON FILE |
| AIDA M SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| AIDA M SIERRA CRESPO | ADDRESS ON FILE |
| AIDA M TORRES MERCADO | ADDRESS ON FILE |
| AIDA M TORRES SANTOS | ADDRESS ON FILE |
| AIDA M VAZQUEZ CINTRON | ADDRESS ON FILE |
| AIDA M VAZQUEZ PAGAN | ADDRESS ON FILE |
| AIDA M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| AIDA M VELEZ ROCHE | ADDRESS ON FILE |
| AIDA M VELEZ VEGA | ADDRESS ON FILE |
| AIDA M VELEZ VEGA | ADDRESS ON FILE |
| AIDA MADERA MADERA | ADDRESS ON FILE |
| AIDA MALDONADO DEL VALLE | ADDRESS ON FILE |
| AIDA MALDONADO DEL VALLE | ADDRESS ON FILE |
| AIDA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| AIDA MALDONADO LOPEZ | ADDRESS ON FILE |
| AIDA MALDONADO PEREZ | ADDRESS ON FILE |
| AIDA MALDONADO ROSA | ADDRESS ON FILE |
| AIDA MALDONADO ROSADO | ADDRESS ON FILE |
| AIDA MALDONADO ROSADO | ADDRESS ON FILE |
| AIDA MALDONADO ROSADO | ADDRESS ON FILE |
| AIDA MALDONADO SANTIAGO | ADDRESS ON FILE |
| AIDA MALDONADO TORRES | ADDRESS ON FILE |
| AIDA MALDONADO VIERA | ADDRESS ON FILE |
| AIDA MANGUAL ALVAREZ | ADDRESS ON FILE |
| AIDA MANGUAL IZAGA | ADDRESS ON FILE |
| AIDA MANGUAL IZAGA | ADDRESS ON FILE |
| AIDA MARCUCCI COSTA | ADDRESS ON FILE |
| AIDA MARGARITA PIZARRO OROZCO | ADDRESS ON FILE |
| AIDA MARGARITA PIZARRO OROZCO | ADDRESS ON FILE |
| AIDA MARIA ESTRADA | ADDRESS ON FILE |
| AIDA MARIA PEREZ CASTRO | ADDRESS ON FILE |
| AIDA MARIN LUGO | ADDRESS ON FILE |
| AIDA MARQUEZ AVILES | ADDRESS ON FILE |
| AIDA MARQUEZ MIRANDA | ADDRESS ON FILE |
| AIDA MARQUEZ RIVERA | ADDRESS ON FILE |
| AIDA MARRERO ALICEA | ADDRESS ON FILE |
| AIDA MARRERO CRUZ | ADDRESS ON FILE |
| AIDA MARRERO CRUZ | ADDRESS ON FILE |
| AIDA MARRERO GARCIA | ADDRESS ON FILE |
| AIDA MARRERO LLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA MARTI JESUS | ADDRESS ON FILE |
| AIDA MARTI JESUS | ADDRESS ON FILE |
| AIDA MARTINEZ | ADDRESS ON FILE |
| AIDA MARTINEZ | ADDRESS ON FILE |
| AIDA MARTINEZ | ADDRESS ON FILE |
| AIDA MARTINEZ BAEZ | ADDRESS ON FILE |
| AIDA MARTINEZ COLLAZO | ADDRESS ON FILE |
| AIDA MARTINEZ FRATICELLI | ADDRESS ON FILE |
| AIDA MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA MARTINEZ JIMENEZ | ADDRESS ON FILE |
| AIDA MARTINEZ MALDONADO | ADDRESS ON FILE |
| AIDA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| AIDA MARTINEZ MEDINA | ADDRESS ON FILE |
| AIDA MARTINEZ MEDINA | ADDRESS ON FILE |
| AIDA MARTINEZ MUNIZ | ADDRESS ON FILE |
| AIDA MARTINEZ RAMIREZ | ADDRESS ON FILE |
| AIDA MARTINEZ RAMIREZ | ADDRESS ON FILE |
| AIDA MARTINEZ ROMAN | ADDRESS ON FILE |
| AIDA MARTINEZ ROMAN | ADDRESS ON FILE |
| AIDA MARTINEZ ROMAN | ADDRESS ON FILE |
| AIDA MARTINEZ ROMAN | ADDRESS ON FILE |
| AIDA MARTINEZ ROSARIO | ADDRESS ON FILE |
| AIDA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| AIDA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA MASSA MATIAS | ADDRESS ON FILE |
| AIDA MASSA MATIAS | ADDRESS ON FILE |
| AIDA MATOS CARABALLO | ADDRESS ON FILE |
| AIDA MATOS FIGUEROA | ADDRESS ON FILE |
| AIDA MATOS FIGUEROA | ADDRESS ON FILE |
| AIDA MATOS MATOS | ADDRESS ON FILE |
| AIDA MATOS MELENDEZ | ADDRESS ON FILE |
| AIDA MATOS MELENDEZ | ADDRESS ON FILE |
| AIDA MEDINA CARDONA | ADDRESS ON FILE |
| AIDA MEDINA LAIZ | ADDRESS ON FILE |
| AIDA MEDINA LOPEZ | ADDRESS ON FILE |
| AIDA MEDINA RIVERA | ADDRESS ON FILE |
| AIDA MEDINA RIVERA | ADDRESS ON FILE |
| AIDA MEJIAS GALARZA | ADDRESS ON FILE |
| AIDA MELENDEZ CARMONA | ADDRESS ON FILE |
| AIDA MELENDEZ CARMONA | ADDRESS ON FILE |
| AIDA MELENDEZ LOPEZ | ADDRESS ON FILE |
| AIDA MELENDEZ LOPEZ | ADDRESS ON FILE |
| AIDA MELENDEZ RAMOS | ADDRESS ON FILE |
| AIDA MELENDEZ RIVERA | ADDRESS ON FILE |
| AIDA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| AIDA MELENDEZ SEPULVEDA | ADDRESS ON FILE |
| AIDA MELENDEZ VARELLA | ADDRESS ON FILE |
| AIDA MELENDEZ VARELLA | ADDRESS ON FILE |
| AIDA MENDEZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA MENDEZ CARDONA | ADDRESS ON FILE |
| AIDA MENDEZ DALMAU | ADDRESS ON FILE |
| AIDA MENDEZ GALARZA | ADDRESS ON FILE |
| AIDA MENDEZ GALARZA | ADDRESS ON FILE |
| AIDA MENDEZ TORRES | ADDRESS ON FILE |
| AIDA MERCADO DIAZ | ADDRESS ON FILE |
| AIDA MERCADO DOMENA | ADDRESS ON FILE |
| AIDA MINGUELA RODRIGUEZ | ADDRESS ON FILE |
| AIDA MIRANDA HERNANDEZ | ADDRESS ON FILE |
| AIDA MOJICA CORUJO | ADDRESS ON FILE |
| AIDA MOJICA GARCIA | ADDRESS ON FILE |
| AIDA MOLINA FEBUS | ADDRESS ON FILE |
| AIDA MOLINA GONZALEZ | ADDRESS ON FILE |
| AIDA MOLINA RABELO | ADDRESS ON FILE |
| AIDA MONGE SANCHEZ | ADDRESS ON FILE |
| AIDA MONTALVO SERRANO | ADDRESS ON FILE |
| AIDA MONTANEZ ALVAREZ | ADDRESS ON FILE |
| AIDA MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA MONTANEZ ROLDAN | ADDRESS ON FILE |
| AIDA MONTANEZ ROLDAN | ADDRESS ON FILE |
| AIDA MONTANEZ ROLDAN | ADDRESS ON FILE |
| AIDA MORALES AGOSTO | ADDRESS ON FILE |
| AIDA MORALES CARTAGENA | ADDRESS ON FILE |
| AIDA MORALES CORDERO | ADDRESS ON FILE |
| AIDA MORALES CRESPO | ADDRESS ON FILE |
| AIDA MORALES IRIZARRY | ADDRESS ON FILE |
| AIDA MORALES LETRIZ | ADDRESS ON FILE |
| AIDA MORALES MIRANDA | ADDRESS ON FILE |
| AIDA MORALES PEREZ | ADDRESS ON FILE |
| AIDA MORALES RAMIREZ | ADDRESS ON FILE |
| AIDA MORALES RIVERA | ADDRESS ON FILE |
| AIDA MORALES RIVERA | ADDRESS ON FILE |
| AIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| AIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| AIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| AIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| AIDA MORALES SANTOS | ADDRESS ON FILE |
| AIDA MORALES V NO APELLIDO | ADDRESS ON FILE |
| AIDA MORALES VALENTIN | ADDRESS ON FILE |
| AIDA MORALES VIDAL | ADDRESS ON FILE |
| AIDA MORALES VIDAL | ADDRESS ON FILE |
| AIDA MUNOZ RIVERA | ADDRESS ON FILE |
| AIDA N CALVO SANTIAGO | ADDRESS ON FILE |
| AIDA N LAZU RUIZ | ADDRESS ON FILE |
| AIDA N MOCTEZUMA ORTIZ | ADDRESS ON FILE |
| AIDA N N CRUZ NAZARIO | ADDRESS ON FILE |
| AIDA N N GARCIA MAYSONET | ADDRESS ON FILE |
| AIDA N N GONZALEZ SANCHEZ | ADDRESS ON FILE |
| AIDA N N MORALES ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AIDA N N VEGA RIVERA | ADDRESS ON FILE |
| AIDA N NECO RODRIGUEZ | ADDRESS ON FILE |
| AIDA N NIEVES CONCEPCION | ADDRESS ON FILE |
| AIDA N ORTIZ LUGO | ADDRESS ON FILE |
| AIDA N PEREZ RAMOS | ADDRESS ON FILE |
| AIDA N PERFECTO MARQUEZ | ADDRESS ON FILE |
| AIDA N RIVERA CENTENO | ADDRESS ON FILE |
| AIDA N RODRIGUEZ OROZCO | ADDRESS ON FILE |
| AIDA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AIDA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AIDA N SANTIAGO SOTO | ADDRESS ON FILE |
| AIDA N TORRES RIVERA | ADDRESS ON FILE |
| AIDA N VILLANUEVA GUEVARA | ADDRESS ON FILE |
| AIDA N VILLEGAS GOMEZ | ADDRESS ON FILE |
| AIDA NARVAEZ SANTOS | ADDRESS ON FILE |
| AIDA NAZARIO MARTINEZ | ADDRESS ON FILE |
| AIDA NEGRON RUIZ | ADDRESS ON FILE |
| AIDA NEGRON SANCHEZ | ADDRESS ON FILE |
| AIDA NEGRON VEGA | ADDRESS ON FILE |
| AIDA NERIS MALDONADO | ADDRESS ON FILE |
| AIDA NERYS RODRIGUEZ | ADDRESS ON FILE |
| AIDA NEVAREZ MORALES | ADDRESS ON FILE |
| AIDA NEVAREZ RIVERA | ADDRESS ON FILE |
| AIDA NIEVES AYALA | ADDRESS ON FILE |
| AIDA NIEVES COLON | ADDRESS ON FILE |
| AIDA NIEVES COLON | ADDRESS ON FILE |
| AIDA NIEVES FIGUEROA | ADDRESS ON FILE |
| AIDA NIEVES HERNANDEZ | ADDRESS ON FILE |
| AIDA NIEVES NATAL | ADDRESS ON FILE |
| AIDA NIEVES RIVERA | ADDRESS ON FILE |
| AIDA NUNEZ ACUNA | ADDRESS ON FILE |
| AIDA NUNEZ LOPEZ | ADDRESS ON FILE |
| AIDA OCASIO CRUZ | ADDRESS ON FILE |
| AIDA OCASIO MOJICA | ADDRESS ON FILE |
| AIDA OCASIO NIEVES | ADDRESS ON FILE |
| AIDA OCASIO OCASIO | ADDRESS ON FILE |
| AIDA OJEDA ORTIZ | ADDRESS ON FILE |
| AIDA OJEDA ORTIZ | ADDRESS ON FILE |
| AIDA OLIVERA CRUZ | ADDRESS ON FILE |
| AIDA OLIVERA MIRANDA | ADDRESS ON FILE |
| AIDA OLIVERA MIRANDA | ADDRESS ON FILE |
| AIDA OLIVERAS GONZALEZ | ADDRESS ON FILE |
| AIDA OLMEDA CARBONELL | ADDRESS ON FILE |
| AIDA OLMEDA CARBONELL | ADDRESS ON FILE |
| AIDA OQUENDO SANTOS | ADDRESS ON FILE |
| AIDA ORSINI DE RIVERA | ADDRESS ON FILE |
| AIDA ORTA INFANTE | ADDRESS ON FILE |
| AIDA ORTA INFANTE | ADDRESS ON FILE |
| AIDA ORTEGA NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA ORTEGA NUNEZ | ADDRESS ON FILE |
| AIDA ORTIZ | ADDRESS ON FILE |
| AIDA ORTIZ CANCEL | ADDRESS ON FILE |
| AIDA ORTIZ DE OSPINA | ADDRESS ON FILE |
| AIDA ORTIZ DIAZ | ADDRESS ON FILE |
| AIDA ORTIZ FONSECA | ADDRESS ON FILE |
| AIDA ORTIZ GARCIA | ADDRESS ON FILE |
| AIDA ORTIZ JESUS | ADDRESS ON FILE |
| AIDA ORTIZ LOPEZ | ADDRESS ON FILE |
| AIDA ORTIZ MALDONADO | ADDRESS ON FILE |
| AIDA ORTIZ MARQUEZ | ADDRESS ON FILE |
| AIDA ORTIZ ORTIZ | ADDRESS ON FILE |
| AIDA ORTIZ PAGAN | ADDRESS ON FILE |
| AIDA ORTIZ PERALES | ADDRESS ON FILE |
| AIDA ORTIZ PERALES | ADDRESS ON FILE |
| AIDA ORTIZ RAMIREZ | ADDRESS ON FILE |
| AIDA ORTIZ RAMIREZ | ADDRESS ON FILE |
| AIDA ORTIZ RENTAS | ADDRESS ON FILE |
| AIDA ORTIZ REYES | ADDRESS ON FILE |
| AIDA ORTIZ RIVERA | ADDRESS ON FILE |
| AIDA ORTIZ ROBLES | ADDRESS ON FILE |
| AIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA ORTIZ ROSA | ADDRESS ON FILE |
| AIDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| AIDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| AIDA ORTIZ TORRES | ADDRESS ON FILE |
| AIDA ORTIZ VEGA | ADDRESS ON FILE |
| AIDA ORTIZ VEGA | ADDRESS ON FILE |
| AIDA OSORIO MILLAN | ADDRESS ON FILE |
| AIDA OSORIO ORTIZ | ADDRESS ON FILE |
| AIDA OTANO CORIANO | ADDRESS ON FILE |
| AIDA OTERO FIGUEROA | ADDRESS ON FILE |
| AIDA OTERO LEON | ADDRESS ON FILE |
| AIDA P CEPERO GABRIEL | ADDRESS ON FILE |
| AIDA P PIZARRO JIMENEZ | ADDRESS ON FILE |
| AIDA P SANTIAGO MATEO | ADDRESS ON FILE |
| AIDA PABON MEDINA | ADDRESS ON FILE |
| AIDA PACHECO QUINONES | ADDRESS ON FILE |
| AIDA PADILLA CANTRES | ADDRESS ON FILE |
| AIDA PADILLA MUNIZ | ADDRESS ON FILE |
| AIDA PADILLA MUNIZ | ADDRESS ON FILE |
| AIDA PAGAN ALFARO | ADDRESS ON FILE |
| AIDA PAGAN CARDENAS | ADDRESS ON FILE |
| AIDA PAGAN CARDENAS | ADDRESS ON FILE |
| AIDA PAGAN COLON | ADDRESS ON FILE |
| AIDA PAGAN COLON | ADDRESS ON FILE |
| AIDA PAGAN NEGRON | ADDRESS ON FILE |
| AIDA PAGAN SOTO | ADDRESS ON FILE |
| AIDA PAGAN SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA PARES OTERO | ADDRESS ON FILE |
| AIDA PAZ RENTAS | ADDRESS ON FILE |
| AIDA PENA | ADDRESS ON FILE |
| AIDA PERALTA HERNANDEZ | ADDRESS ON FILE |
| AIDA PERALTA ORTEGA | ADDRESS ON FILE |
| AIDA PEREIRA TORRES | ADDRESS ON FILE |
| AIDA PEREZ ANDINO | ADDRESS ON FILE |
| AIDA PEREZ AREIZAGA | ADDRESS ON FILE |
| AIDA PEREZ CABAN | ADDRESS ON FILE |
| AIDA PEREZ CENTENO | ADDRESS ON FILE |
| AIDA PEREZ CENTENO | ADDRESS ON FILE |
| AIDA PEREZ CORCHADO | ADDRESS ON FILE |
| AIDA PEREZ CRUZ | ADDRESS ON FILE |
| AIDA PEREZ CRUZ | ADDRESS ON FILE |
| AIDA PEREZ CRUZ | ADDRESS ON FILE |
| AIDA PEREZ CRUZ | ADDRESS ON FILE |
| AIDA PEREZ JIMENEZ | ADDRESS ON FILE |
| AIDA PEREZ LUCIANO | ADDRESS ON FILE |
| AIDA PEREZ MEDINA | ADDRESS ON FILE |
| AIDA PEREZ MOLINA | ADDRESS ON FILE |
| AIDA PEREZ ORTIZ | ADDRESS ON FILE |
| AIDA PEREZ OTERO | ADDRESS ON FILE |
| AIDA PEREZ PIZARRO | ADDRESS ON FILE |
| AIDA PEREZ RAMIREZ | ADDRESS ON FILE |
| AIDA PEREZ REMIGIO | ADDRESS ON FILE |
| AIDA PEREZ RIVERA | ADDRESS ON FILE |
| AIDA PEREZ RUIZ | ADDRESS ON FILE |
| AIDA PEREZ SOTO | ADDRESS ON FILE |
| AIDA PEREZ TORRES | ADDRESS ON FILE |
| AIDA PEREZ TORRES | ADDRESS ON FILE |
| AIDA PITRE ROMAN | ADDRESS ON FILE |
| AIDA PIZARRO CRUZ | ADDRESS ON FILE |
| AIDA PIZARRO TORRES | ADDRESS ON FILE |
| AIDA PIZARRO TORRES | ADDRESS ON FILE |
| AIDA PIZARRO VELAZQUEZ | ADDRESS ON FILE |
| AIDA PLAZA FIGUEROA | ADDRESS ON FILE |
| AIDA POMALES SANTIAGO | ADDRESS ON FILE |
| AIDA PONCE VALENTIN | ADDRESS ON FILE |
| AIDA PORRATA DORIA | ADDRESS ON FILE |
| AIDA QUILES CARTAGENA | ADDRESS ON FILE |
| AIDA QUILES JESUS | ADDRESS ON FILE |
| AIDA QUILES RIVERA | ADDRESS ON FILE |
| AIDA QUILES RIVERA | ADDRESS ON FILE |
| AIDA QUINONES ALEJANDRO | ADDRESS ON FILE |
| AIDA QUINONES FONTAN | ADDRESS ON FILE |
| AIDA QUINONES FONTAN | ADDRESS ON FILE |
| AIDA QUINONES RENTA | ADDRESS ON FILE |
| AIDA QUINONES RIOS | ADDRESS ON FILE |
| AIDA QUINTANA LATORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA QUINTANA LOPEZ | ADDRESS ON FILE |
| AIDA R ALBINO NAZARIO | ADDRESS ON FILE |
| AIDA R ALVAREZ COLON | ADDRESS ON FILE |
| AIDA R BAUZA | ADDRESS ON FILE |
| AIDA R CLASS CLASS | ADDRESS ON FILE |
| AIDA R CLAUDIO HUERTAS | ADDRESS ON FILE |
| AIDA R COLLAZO COLON | ADDRESS ON FILE |
| AIDA R DALECCIO CONDE | ADDRESS ON FILE |
| AIDA R FERNANDEZ DE SANTIAGO | ADDRESS ON FILE |
| AIDA R FUENTES DIAZ | ADDRESS ON FILE |
| AIDA R FUENTES RIOS | ADDRESS ON FILE |
| AIDA R LARACUENTE RIVERA | ADDRESS ON FILE |
| AIDA R LOPEZ COLON | ADDRESS ON FILE |
| AIDA R LOPEZ NUNEZ | ADDRESS ON FILE |
| AIDA R LOPEZ NUNEZ | ADDRESS ON FILE |
| AIDA R LOPEZ ORTIZ | ADDRESS ON FILE |
| AIDA R MALDONADO CINTRON | ADDRESS ON FILE |
| AIDA R MARRERO KUILAN | ADDRESS ON FILE |
| AIDA R MATTA FONTANEZ | ADDRESS ON FILE |
| AIDA R MORALES PEREZ | ADDRESS ON FILE |
| AIDA R NEVAREZ FUENTES | ADDRESS ON FILE |
| AIDA R ORTIZ MELENDEZ | ADDRESS ON FILE |
| AIDA R ORTIZ TORRES | ADDRESS ON FILE |
| AIDA R R RODRIGUEZ SERRANO | ADDRESS ON FILE |
| AIDA R R RODRIGUEZ SERRANO | ADDRESS ON FILE |
| AIDA R RODRIGUEZ ROSA | ADDRESS ON FILE |
| AIDA R RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| AIDA R RODRIGUEZ VILLAREAL | ADDRESS ON FILE |
| AIDA R ROMAN MARTINEZ | ADDRESS ON FILE |
| AIDA R ROSARIO VELEZ | ADDRESS ON FILE |
| AIDA R SIERRA RAMOS | ADDRESS ON FILE |
| AIDA R TORRES GONZALEZ | ADDRESS ON FILE |
| AIDA R VAZQUEZ ORTIZ | ADDRESS ON FILE |
| AIDA R VAZQUEZ QUILES | ADDRESS ON FILE |
| AIDA R VEGA RIVERA | ADDRESS ON FILE |
| AIDA RAMIREZ SALGADO | ADDRESS ON FILE |
| AIDA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| AIDA RAMIREZ VELEZ | ADDRESS ON FILE |
| AIDA RAMOS ACEVEDO | ADDRESS ON FILE |
| AIDA RAMOS CALIXTO | ADDRESS ON FILE |
| AIDA RAMOS COLLAZO | ADDRESS ON FILE |
| AIDA RAMOS DE SIERRA | ADDRESS ON FILE |
| AIDA RAMOS MARIN | ADDRESS ON FILE |
| AIDA RAMOS MARTINEZ | ADDRESS ON FILE |
| AIDA RAMOS NEGRON | ADDRESS ON FILE |
| AIDA RAMOS NEGRON | ADDRESS ON FILE |
| AIDA RAMOS RAMOS | ADDRESS ON FILE |
| AIDA RAMOS ROSARIO | ADDRESS ON FILE |
| AIDA RAMOS SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA RAMOS SANCHEZ | ADDRESS ON FILE |
| AIDA RAMOS SANCHEZ | ADDRESS ON FILE |
| AIDA RAMOS SANTOS | ADDRESS ON FILE |
| AIDA RAMOS SIERRA | ADDRESS ON FILE |
| AIDA RENTAS ALGARIN | ADDRESS ON FILE |
| AIDA RESTO GOMEZ | ADDRESS ON FILE |
| AIDA REYES | ADDRESS ON FILE |
| AIDA REYES GONZALEZ | ADDRESS ON FILE |
| AIDA REYES LAUREANO | ADDRESS ON FILE |
| AIDA REYES ORTIZ | ADDRESS ON FILE |
| AIDA REYES RIVERA | ADDRESS ON FILE |
| AIDA REYES RODRIQUEZ | ADDRESS ON FILE |
| AIDA RIOS CORIANO | ADDRESS ON FILE |
| AIDA RIOS CRUZ | ADDRESS ON FILE |
| AIDA RIOS QUINONES | ADDRESS ON FILE |
| AIDA RIOS QUINONES | ADDRESS ON FILE |
| AIDA RIOS SANTIAGO | ADDRESS ON FILE |
| AIDA RIOS SANTIAGO | ADDRESS ON FILE |
| AIDA RIOS VDA | ADDRESS ON FILE |
| AIDA RIOS VDA | ADDRESS ON FILE |
| AIDA RIVAS GONZALEZ | ADDRESS ON FILE |
| AIDA RIVERA ADAMS | ADDRESS ON FILE |
| AIDA RIVERA AGOSTO | ADDRESS ON FILE |
| AIDA RIVERA ALICEA | ADDRESS ON FILE |
| AIDA RIVERA BAEZ | ADDRESS ON FILE |
| AIDA RIVERA BAUTISTA | ADDRESS ON FILE |
| AIDA RIVERA BEYLEY | ADDRESS ON FILE |
| AIDA RIVERA CAMACHO | ADDRESS ON FILE |
| AIDA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| AIDA RIVERA CASTRO | ADDRESS ON FILE |
| AIDA RIVERA CASTRO | ADDRESS ON FILE |
| AIDA RIVERA COLON | ADDRESS ON FILE |
| AIDA RIVERA COLON | ADDRESS ON FILE |
| AIDA RIVERA CRUZ | ADDRESS ON FILE |
| AIDA RIVERA DE ORTIZ | ADDRESS ON FILE |
| AIDA RIVERA DEL VALLE | ADDRESS ON FILE |
| AIDA RIVERA DEL VALLE | ADDRESS ON FILE |
| AIDA RIVERA FLORES | ADDRESS ON FILE |
| AIDA RIVERA FONTANEZ | ADDRESS ON FILE |
| AIDA RIVERA GALARZA | ADDRESS ON FILE |
| AIDA RIVERA GASCOT | ADDRESS ON FILE |
| AIDA RIVERA GONZALEZ | ADDRESS ON FILE |
| AIDA RIVERA GUZMAN | ADDRESS ON FILE |
| AIDA RIVERA GUZMAN | ADDRESS ON FILE |
| AIDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| AIDA RIVERA LIMBERTH | ADDRESS ON FILE |
| AIDA RIVERA LIMBERTH | ADDRESS ON FILE |
| AIDA RIVERA LOPEZ | ADDRESS ON FILE |
| AIDA RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA RIVERA LUGO | ADDRESS ON FILE |
| AIDA RIVERA LUGO | ADDRESS ON FILE |
| AIDA RIVERA MALAVE | ADDRESS ON FILE |
| AIDA RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA RIVERA MOLINA | ADDRESS ON FILE |
| AIDA RIVERA NOBOA | ADDRESS ON FILE |
| AIDA RIVERA RAMOS | ADDRESS ON FILE |
| AIDA RIVERA RIOS | ADDRESS ON FILE |
| AIDA RIVERA RIVERA | ADDRESS ON FILE |
| AIDA RIVERA RIVERA | ADDRESS ON FILE |
| AIDA RIVERA RIVERA | ADDRESS ON FILE |
| AIDA RIVERA RIVERA | ADDRESS ON FILE |
| AIDA RIVERA RIVERA | ADDRESS ON FILE |
| AIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AIDA RIVERA RODRIQUEZ | ADDRESS ON FILE |
| AIDA RIVERA RUIZ | ADDRESS ON FILE |
| AIDA RIVERA RUIZ | ADDRESS ON FILE |
| AIDA RIVERA SANCHEZ | ADDRESS ON FILE |
| AIDA RIVERA SANCHEZ | ADDRESS ON FILE |
| AIDA RIVERA TORRES | ADDRESS ON FILE |
| AIDA RIVERA TRINIDAD | ADDRESS ON FILE |
| AIDA RIVERA TRINIDAD | ADDRESS ON FILE |
| AIDA RIVERA TRINIDAD | ADDRESS ON FILE |
| AIDA RIVERA UBILES | ADDRESS ON FILE |
| AIDA RIVERA VALENTIN | ADDRESS ON FILE |
| AIDA RIVERA VENDRELL | ADDRESS ON FILE |
| AIDA ROBLES | ADDRESS ON FILE |
| AIDA ROBLES | ADDRESS ON FILE |
| AIDA ROBLES FEBUS | ADDRESS ON FILE |
| AIDA RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| AIDA RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| AIDA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| AIDA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| AIDA RODRIGUEZ COLON | ADDRESS ON FILE |
| AIDA RODRIGUEZ COLON | ADDRESS ON FILE |
| AIDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| AIDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| AIDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| AIDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| AIDA RODRIGUEZ COTTO | ADDRESS ON FILE |
| AIDA RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| AIDA RODRIGUEZ DE SOTO | ADDRESS ON FILE |
| AIDA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ DORTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA RODRIGUEZ DORTA | ADDRESS ON FILE |
| AIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| AIDA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ FLORES | ADDRESS ON FILE |
| AIDA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| AIDA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| AIDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| AIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| AIDA RODRIGUEZ MOTTA | ADDRESS ON FILE |
| AIDA RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| AIDA RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| AIDA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| AIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| AIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| AIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| AIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AIDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AIDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AIDA RODRIGUEZ SEDA | ADDRESS ON FILE |
| AIDA RODRIGUEZ SENQUIS | ADDRESS ON FILE |
| AIDA RODRIGUEZ SERPA | ADDRESS ON FILE |
| AIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ VERA | ADDRESS ON FILE |
| AIDA RODRIQUEZ AIDA | ADDRESS ON FILE |
| AIDA ROIG PEREZ | ADDRESS ON FILE |
| AIDA ROJAS GONZALEZ | ADDRESS ON FILE |
| AIDA ROJAS GONZALEZ | ADDRESS ON FILE |
| AIDA ROLON ROSARIO | ADDRESS ON FILE |
| AIDA ROLON SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA ROMAN ADAMES | ADDRESS ON FILE |
| AIDA ROMERO AGUIRRE | ADDRESS ON FILE |
| AIDA ROMERO ESCALERA | ADDRESS ON FILE |
| AIDA ROMERO QUINONES | ADDRESS ON FILE |
| AIDA ROQUE DELGADO | ADDRESS ON FILE |
| AIDA ROQUE MOURE | ADDRESS ON FILE |
| AIDA ROSA AVILA | ADDRESS ON FILE |
| AIDA ROSA DE VAZQUEZ | ADDRESS ON FILE |
| AIDA ROSA DELGADO | ADDRESS ON FILE |
| AIDA ROSA FIGUEROA | ADDRESS ON FILE |
| AIDA ROSA MERCADO | ADDRESS ON FILE |
| AIDA ROSA RIVERA | ADDRESS ON FILE |
| AIDA ROSA ROMERO | ADDRESS ON FILE |
| AIDA ROSA ROMERO | ADDRESS ON FILE |
| AIDA ROSADO ACEVEDO | ADDRESS ON FILE |
| AIDA ROSADO GARCIA | ADDRESS ON FILE |
| AIDA ROSADO GARCIA | ADDRESS ON FILE |
| AIDA ROSADO MAISONET | ADDRESS ON FILE |
| AIDA ROSADO MALDONADO | ADDRESS ON FILE |
| AIDA ROSADO ROSARIO | ADDRESS ON FILE |
| AIDA ROSADO ROSARIO | ADDRESS ON FILE |
| AIDA ROSADO SANTOS | ADDRESS ON FILE |
| AIDA ROSARIO CRESPO | ADDRESS ON FILE |
| AIDA ROSARIO JIMENEZ | ADDRESS ON FILE |
| AIDA ROSARIO JIMENEZ | ADDRESS ON FILE |
| AIDA ROSARIO LOPEZ | ADDRESS ON FILE |
| AIDA ROSARIO LOPEZ | ADDRESS ON FILE |
| AIDA ROSARIO PIZARRO | ADDRESS ON FILE |
| AIDA ROSARIO RIVERA | ADDRESS ON FILE |
| AIDA ROSARIO RIVERA | ADDRESS ON FILE |
| AIDA ROSARIO RIVERA | ADDRESS ON FILE |
| AIDA ROSARIO RIVERA | ADDRESS ON FILE |
| AIDA ROSSY CLEMENTE | ADDRESS ON FILE |
| AIDA RUIZ BERMUDEZ | ADDRESS ON FILE |
| AIDA RUIZ BERMUDEZ | ADDRESS ON FILE |
| AIDA RUIZ GONZALEZ | ADDRESS ON FILE |
| AIDA RUIZ IZQUIERDO | ADDRESS ON FILE |
| AIDA RUIZ JESUS | ADDRESS ON FILE |
| AIDA RUIZ OLIVIERI | ADDRESS ON FILE |
| AIDA RUIZ OLIVIERI | ADDRESS ON FILE |
| AIDA RUIZ RAMOS | ADDRESS ON FILE |
| AIDA RUIZ RAMOS | ADDRESS ON FILE |
| AIDA RUIZ TORRES | ADDRESS ON FILE |
| AIDA RUIZ VEGA | ADDRESS ON FILE |
| AIDA S DALMAR BORGER | ADDRESS ON FILE |
| AIDA S FIGUEROA NAVARRO | ADDRESS ON FILE |
| AIDA S JIMENEZ PEREZ | ADDRESS ON FILE |
| AIDA S LOPEZ FIGUEROA | ADDRESS ON FILE |
| AIDA S ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA S ORTIZ COLON | ADDRESS ON FILE |
| AIDA S PEREZ JIMENEZ | ADDRESS ON FILE |
| AIDA SAEZ FALCON | ADDRESS ON FILE |
| AIDA SAEZ FALCON | ADDRESS ON FILE |
| AIDA SALAMAN SALAMAN | ADDRESS ON FILE |
| AIDA SALGADO PABON | ADDRESS ON FILE |
| AIDA SANABRIA BAERGA | ADDRESS ON FILE |
| AIDA SANABRIA BAERGA | ADDRESS ON FILE |
| AIDA SANABRIA LOZADA | ADDRESS ON FILE |
| AIDA SANABRIA LOZADA | ADDRESS ON FILE |
| AIDA SANCHEZ CARDONA | ADDRESS ON FILE |
| AIDA SANCHEZ CRESPO | ADDRESS ON FILE |
| AIDA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| AIDA SANCHEZ LEON | ADDRESS ON FILE |
| AIDA SANCHEZ MORALES | ADDRESS ON FILE |
| AIDA SANCHEZ ORTEGA | ADDRESS ON FILE |
| AIDA SANCHEZ ORTEGA | ADDRESS ON FILE |
| AIDA SANCHEZ RIVERA | ADDRESS ON FILE |
| AIDA SANCHEZ RIVERA | ADDRESS ON FILE |
| AIDA SANCHEZ ROBLES | ADDRESS ON FILE |
| AIDA SANTANA CASTRO | ADDRESS ON FILE |
| AIDA SANTANA NAZARIO | ADDRESS ON FILE |
| AIDA SANTANA NAZARIO | ADDRESS ON FILE |
| AIDA SANTANA ORTIZ | ADDRESS ON FILE |
| AIDA SANTANA PEREZ | ADDRESS ON FILE |
| AIDA SANTANA PEREZ | ADDRESS ON FILE |
| AIDA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| AIDA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| AIDA SANTIAGO | ADDRESS ON FILE |
| AIDA SANTIAGO | ADDRESS ON FILE |
| AIDA SANTIAGO CINTRON | ADDRESS ON FILE |
| AIDA SANTIAGO COLON | ADDRESS ON FILE |
| AIDA SANTIAGO ESTRADA | ADDRESS ON FILE |
| AIDA SANTIAGO GUZMAN | ADDRESS ON FILE |
| AIDA SANTIAGO GUZMAN | ADDRESS ON FILE |
| AIDA SANTIAGO MARRERO | ADDRESS ON FILE |
| AIDA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| AIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| AIDA SANTIAGO ROSADO | ADDRESS ON FILE |
| AIDA SANTIAGO TORRES | ADDRESS ON FILE |
| AIDA SANTOS ESPIET | ADDRESS ON FILE |
| AIDA SANTOS FIGUEROA | ADDRESS ON FILE |
| AIDA SANTOS RIVERA | ADDRESS ON FILE |
| AIDA SEDA RIVERA | ADDRESS ON FILE |
| AIDA SEPULVEDA NAVARRO | ADDRESS ON FILE |
| AIDA SERRANO MELENDEZ | ADDRESS ON FILE |
| AIDA SERRANO MELENDEZ | ADDRESS ON FILE |
| AIDA SERRANO REYES | ADDRESS ON FILE |
| AIDA SERRANO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA SERRANO REYES | ADDRESS ON FILE |
| AIDA SERRANO TIRADO | ADDRESS ON FILE |
| AIDA SIERRA BELTRAN | ADDRESS ON FILE |
| AIDA SILVESTRINI RODRIGUEZ | ADDRESS ON FILE |
| AIDA SOLA SOLA | ADDRESS ON FILE |
| AIDA SOLTERO OLIVENCIA | ADDRESS ON FILE |
| AIDA SOTO JESUS | ADDRESS ON FILE |
| AIDA SOTO MEDINA | ADDRESS ON FILE |
| AIDA SUAREZ COTTO | ADDRESS ON FILE |
| AIDA SUAREZ COTTO | ADDRESS ON FILE |
| AIDA SUAREZ COTTO | ADDRESS ON FILE |
| AIDA SUAREZ COTTO | ADDRESS ON FILE |
| AIDA SUAREZ PABON | ADDRESS ON FILE |
| AIDA T MARTINEZ RAMIREZ | ADDRESS ON FILE |
| AIDA T MARTINEZ RAMIREZ | ADDRESS ON FILE |
| AIDA T RODRIGUEZ RODRIG | ADDRESS ON FILE |
| AIDA TEXIDOR | ADDRESS ON FILE |
| AIDA TIRADO LOPEZ | ADDRESS ON FILE |
| AIDA TIRADO MARTINEZ | ADDRESS ON FILE |
| AIDA TIRADO MATOS | ADDRESS ON FILE |
| AIDA TIRADO RODRIGUEZ | ADDRESS ON FILE |
| AIDA TOLEDO DE PEREZ | ADDRESS ON FILE |
| AIDA TOLENTINO CATALA | ADDRESS ON FILE |
| AIDA TORO IRIZARRY | ADDRESS ON FILE |
| AIDA TORO IRIZARRY | ADDRESS ON FILE |
| AIDA TORRES BAEZ | ADDRESS ON FILE |
| AIDA TORRES BIGIO | ADDRESS ON FILE |
| AIDA TORRES BRACERO | ADDRESS ON FILE |
| AIDA TORRES CARABALLO | ADDRESS ON FILE |
| AIDA TORRES CARABALLO | ADDRESS ON FILE |
| AIDA TORRES CARABALLO | ADDRESS ON FILE |
| AIDA TORRES COLON | ADDRESS ON FILE |
| AIDA TORRES CRUZ | ADDRESS ON FILE |
| AIDA TORRES CRUZ | ADDRESS ON FILE |
| AIDA TORRES CRUZ | ADDRESS ON FILE |
| AIDA TORRES FERRER | ADDRESS ON FILE |
| AIDA TORRES GARCIA | ADDRESS ON FILE |
| AIDA TORRES LEBRON | ADDRESS ON FILE |
| AIDA TORRES MARTINEZ | ADDRESS ON FILE |
| AIDA TORRES MOJICA | ADDRESS ON FILE |
| AIDA TORRES MONTALVO | ADDRESS ON FILE |
| AIDA TORRES PAGAN | ADDRESS ON FILE |
| AIDA TORRES PAGAN | ADDRESS ON FILE |
| AIDA TORRES RAMOS | ADDRESS ON FILE |
| AIDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| AIDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| AIDA TORRES SERRANO | ADDRESS ON FILE |
| AIDA TORRES TORRES | ADDRESS ON FILE |
| AIDA TORRES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA TORRES VAZQUEZ | ADDRESS ON FILE |
| AIDA TREVINO RODRIGUEZ | ADDRESS ON FILE |
| AIDA TRUJILLO VDA | ADDRESS ON FILE |
| AIDA UBARRI LEON | ADDRESS ON FILE |
| AIDA URBINA RIVAS | ADDRESS ON FILE |
| AIDA V BERLINGERI TORRES | ADDRESS ON FILE |
| AIDA V CORTES DAVILA | ADDRESS ON FILE |
| AIDA V DIAZ OLMO | ADDRESS ON FILE |
| AIDA V JIMENEZ PRIETO | ADDRESS ON FILE |
| AIDA V RAMOS RIVERA | ADDRESS ON FILE |
| AIDA V USUA ROMAN | ADDRESS ON FILE |
| AIDA VALDES NEGRON | ADDRESS ON FILE |
| AIDA VALENTIN MARTINEZ | ADDRESS ON FILE |
| AIDA VALENTIN MORENO | ADDRESS ON FILE |
| AIDA VALLE MELENDEZ | ADDRESS ON FILE |
| AIDA VALLE RODRIGUEZ | ADDRESS ON FILE |
| AIDA VAQUERO LLERAS | ADDRESS ON FILE |
| AIDA VARELA RIVERA | ADDRESS ON FILE |
| AIDA VARGAS ADORNO | ADDRESS ON FILE |
| AIDA VARGAS FELIX | ADDRESS ON FILE |
| AIDA VARGAS FUENTES | ADDRESS ON FILE |
| AIDA VARGAS MORET | ADDRESS ON FILE |
| AIDA VARGAS ROSAS | ADDRESS ON FILE |
| AIDA VARONA OLIVELLA | ADDRESS ON FILE |
| AIDA VAZQUEZ DIAZ | ADDRESS ON FILE |
| AIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| AIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| AIDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| AIDA VAZQUEZ QUINTANA | ADDRESS ON FILE |
| AIDA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| AIDA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| AIDA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| AIDA VEGA COLON | ADDRESS ON FILE |
| AIDA VEGA RIVERA | ADDRESS ON FILE |
| AIDA VEGUILLA JAURIDE | ADDRESS ON FILE |
| AIDA VELAZQUEZ DELGADO | ADDRESS ON FILE |
| AIDA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA VELEZ ACOSTA | ADDRESS ON FILE |
| AIDA VELEZ ACOSTA | ADDRESS ON FILE |
| AIDA VELEZ CARDONA | ADDRESS ON FILE |
| AIDA VELEZ MAS | ADDRESS ON FILE |
| AIDA VELEZ MERCADO | ADDRESS ON FILE |
| AIDA VELEZ ORTIZ | ADDRESS ON FILE |
| AIDA VELEZ PEREZ | ADDRESS ON FILE |
| AIDA VELLON GOMEZ | ADDRESS ON FILE |
| AIDA VERGARA PEREZ | ADDRESS ON FILE |
| AIDA VERGNE POWER | ADDRESS ON FILE |
| AIDA VIENTOS PRATTS | ADDRESS ON FILE |
| AIDA VIERA MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA VIERA MARQUEZ | ADDRESS ON FILE |
| AIDA VIRUET VILLAFANE | ADDRESS ON FILE |
| AIDA VIZCARRONDO PEREZ | ADDRESS ON FILE |
| AIDA Y DIAZ DIAZ | ADDRESS ON FILE |
| AIDA Y LOPEZ RAMOS | ADDRESS ON FILE |
| AIDA Y MARTINEZ CLAUDIO | ADDRESS ON FILE |
| AIDA Y MARTINEZ CLAUDIO | ADDRESS ON FILE |
| AIDA Y MARTINEZ CLAUDIO | ADDRESS ON FILE |
| AIDA Y MARTINEZ CLAUDIO | ADDRESS ON FILE |
| AIDA Y MARTINEZ CLAUDIO | ADDRESS ON FILE |
| AIDA Y RIVERA TORRES | ADDRESS ON FILE |
| AIDA Y RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AIDA Y TORRES AROCHO | ADDRESS ON FILE |
| AIDA Z MARTINEZ LAGARES | ADDRESS ON FILE |
| AIDA ZABALA GARCIA | ADDRESS ON FILE |
| AIDA ZABALA GARCIA | ADDRESS ON FILE |
| AIDA ZABALA GARCIA | ADDRESS ON FILE |
| AIDA ZENO OLMO | ADDRESS ON FILE |
| AIDA ZENO OLMO | ADDRESS ON FILE |
| AIDAIVIS APONTE FONTANEZ | ADDRESS ON FILE |
| AIDALEE MOJICA HERNANDEZ | ADDRESS ON FILE |
| AIDALI PLAZA ACEVEDO | ADDRESS ON FILE |
| AIDALINA VELAZQUEZ COSTOSO | ADDRESS ON FILE |
| AIDALISSE ROSADO RIVERA | ADDRESS ON FILE |
| AIDALIZ PAGAN DIAZ | ADDRESS ON FILE |
| AIDALIZ RAMOS VEGA | ADDRESS ON FILE |
| AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE |
| AIDAMARIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AIDANED COLON PEREZ | ADDRESS ON FILE |
| AIDE PEREZ DIAZ | ADDRESS ON FILE |
| AIDE ROMERO RIVAS | ADDRESS ON FILE |
| AIDELINA MERCED DE JESUS | ADDRESS ON FILE |
| AIDELINA SANTIAGO JESUS | ADDRESS ON FILE |
| AIDELISA TORRES RECIO | ADDRESS ON FILE |
| AIDELIZ LUGO PAGAN | ADDRESS ON FILE |
| AIDELIZ MILLET COREANO | ADDRESS ON FILE |
| AIDELIZA ORTIZ COLLAZO | ADDRESS ON FILE |
| AIDELIZA ORTIZ COLLAZO | ADDRESS ON FILE |
| AIDELYN ROSAS BOBE | ADDRESS ON FILE |
| AIDIBETSY MORALES SANCHEZ | ADDRESS ON FILE |
| AIDILYN FUENTES VILLANUEVA | ADDRESS ON FILE |
| AIDIMAR VERAY DAVILA | ADDRESS ON FILE |
| AIDRIA MIRANDA CARDONA | ADDRESS ON FILE |
| AIDSE MALDONADO NORAT | ADDRESS ON FILE |
| AIDSE MALDONADO NORAT | ADDRESS ON FILE |
| AIDYL E CORTES REYES | ADDRESS ON FILE |
| AIDYL E RODRIGUEZ VEGA | ADDRESS ON FILE |
| AIDYMARIS CENTENO BARRETO | ADDRESS ON FILE |
| AIDYN FONTANEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDYN ROMAN ROLDAN | ADDRESS ON FILE |
| AIDYVELISSE HERNANDEZ PINERO | ADDRESS ON FILE |
| AIDZA J DONES COLON | ADDRESS ON FILE |
| AIGLOEE MIRANDA SANTINI | ADDRESS ON FILE |
| AIGZA MEDINA MARRERO | ADDRESS ON FILE |
| AIGZA MEDINA MARRERO | ADDRESS ON FILE |
| AIKZA COLON FLORES | ADDRESS ON FILE |
| AILED M CASTILLO DEL VALLE | ADDRESS ON FILE |
| AILED M CASTILLO DEL VALLE | ADDRESS ON FILE |
| AILED M DONATE | ADDRESS ON FILE |
| AILEEN ALICEA GONZALEZ | ADDRESS ON FILE |
| AILEEN ALICEA MONTANEZ | ADDRESS ON FILE |
| AILEEN AMADOR RODRIGUEZ | ADDRESS ON FILE |
| AILEEN BRACERO MOLINA | ADDRESS ON FILE |
| AILEEN CABRERA MEDINA | ADDRESS ON FILE |
| AILEEN CABRERA MEDINA | ADDRESS ON FILE |
| AILEEN CARLO RIVERA | ADDRESS ON FILE |
| AILEEN CASTELLANO | ADDRESS ON FILE |
| AILEEN D SOTOMAYOR TORRES | ADDRESS ON FILE |
| AILEEN DE JESUS LORA | ADDRESS ON FILE |
| AILEEN DE LA TORRE RIVERA | ADDRESS ON FILE |
| AILEEN DE LEON GARCIA | ADDRESS ON FILE |
| AILEEN DE LEON GARCIA | ADDRESS ON FILE |
| AILEEN DE LEON GONZALEZ | ADDRESS ON FILE |
| AILEEN DE LEON GONZALEZ | ADDRESS ON FILE |
| AILEEN DELGADO POU | ADDRESS ON FILE |
| AILEEN DIAZ RIVERA | ADDRESS ON FILE |
| AILEEN DIAZ RIVERA | ADDRESS ON FILE |
| AILEEN E ROSARIO CUEVAS | ADDRESS ON FILE |
| AILEEN ENCARNACION CORREA | ADDRESS ON FILE |
| AILEEN ENCARNACION CORREA | ADDRESS ON FILE |
| AILEEN FABERY TORRES | ADDRESS ON FILE |
| AILEEN FERNANDEZ BETANCOUR | ADDRESS ON FILE |
| AILEEN FERNANDEZ BETANCOUR | ADDRESS ON FILE |
| AILEEN FERNANDEZ MENDEZ | ADDRESS ON FILE |
| AILEEN FIGUEROA LUGO | ADDRESS ON FILE |
| AILEEN FIGUEROA ORSINI | ADDRESS ON FILE |
| AILEEN G RODRIGUEZ GERENA | ADDRESS ON FILE |
| AILEEN GALINDEZ STELLA | ADDRESS ON FILE |
| AILEEN GOMEZ LEBRON | ADDRESS ON FILE |
| AILEEN GONZALEZ ESTEBAN | ADDRESS ON FILE |
| AILEEN GONZALEZ MEDINA | ADDRESS ON FILE |
| AILEEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| AILEEN I MOJICA DE JESUS | ADDRESS ON FILE |
| AILEEN J DIAZ DE LEON | ADDRESS ON FILE |
| AILEEN KUILAN AMEZQUITA | ADDRESS ON FILE |
| AILEEN L RIVERA TORRES | ADDRESS ON FILE |
| AILEEN LAGUER RODRIGUEZ | ADDRESS ON FILE |
| AILEEN LEBRON CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AILEEN LOPEZ GONZALEZ | ADDRESS ON FILE |
| AILEEN LOPEZ GONZALEZ | ADDRESS ON FILE |
| AILEEN M CARRERAS RODRIGUEZ | ADDRESS ON FILE |
| AILEEN M COLLAZO CAMPOS | ADDRESS ON FILE |
| AILEEN M EMMANUELLI ESPADA | ADDRESS ON FILE |
| AILEEN M MORALES VARGAS | ADDRESS ON FILE |
| AILEEN M VELAZQUEZ PAGAN | ADDRESS ON FILE |
| AILEEN MEDINA PINERO | ADDRESS ON FILE |
| AILEEN MORALES HERNANDEZ | ADDRESS ON FILE |
| AILEEN MUNIZ SOULETTE | ADDRESS ON FILE |
| AILEEN NIEVES | ADDRESS ON FILE |
| AILEEN PEREZ PEREZ | ADDRESS ON FILE |
| AILEEN PEREZ RAMOS | ADDRESS ON FILE |
| AILEEN PEREZ RAMOS | ADDRESS ON FILE |
| AILEEN PINERO | ADDRESS ON FILE |
| AILEEN PINERO | ADDRESS ON FILE |
| AILEEN PIZARRO FUENTES | ADDRESS ON FILE |
| AILEEN R RAMIREZ TOLEDO | ADDRESS ON FILE |
| AILEEN RAMOS | ADDRESS ON FILE |
| AILEEN RAMOS MEDINA | ADDRESS ON FILE |
| AILEEN RIVERA LLANERA | ADDRESS ON FILE |
| AILEEN RIVERA ORTIZ | ADDRESS ON FILE |
| AILEEN RIVERA PEREZ | ADDRESS ON FILE |
| AILEEN RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| AILEEN ROLDAN VAZQUEZ | ADDRESS ON FILE |
| AILEEN ROSADO QUILES | ADDRESS ON FILE |
| AILEEN SOTO DELGADO | ADDRESS ON FILE |
| AILEEN V GONZALEZ ROSADO | ADDRESS ON FILE |
| AILEEN VALENTIN COLON | ADDRESS ON FILE |
| AILEEN VEGA RIVERA | ADDRESS ON FILE |
| AILEEN VELAZCO DOMINGUEZ | ADDRESS ON FILE |
| AILEEN VELEZ DUENO | ADDRESS ON FILE |
| AILEEN VIERA MORA | ADDRESS ON FILE |
| AILEENE LIZARDI RIVERA | ADDRESS ON FILE |
| AILENE ROSARIO SANTIAGO | ADDRESS ON FILE |
| AILETTE B RIVERA LOPEZ | ADDRESS ON FILE |
| AILIAN AGOSTO ORTIZ | ADDRESS ON FILE |
| AILIN MALDONADO SANTIAGO | ADDRESS ON FILE |
| AILIN MARTINEZ GONZALEZ | ADDRESS ON FILE |
| AILIN OQUENDO MUNIZ | ADDRESS ON FILE |
| AILIN PAREDES RODRIGUEZ | ADDRESS ON FILE |
| AILIN PAREDES RODRIGUEZ | ADDRESS ON FILE |
| AILIN PAREDES RODRIGUEZ | ADDRESS ON FILE |
| AILIN PAREDES RODRIGUEZ | ADDRESS ON FILE |
| AILLEN DI MARIE SOLIS MACHADO | ADDRESS ON FILE |
| AILLEN ROSA CUADRADO | ADDRESS ON FILE |
| AILLEN SANTIAGO JESUS | ADDRESS ON FILE |
| AILLEN VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| AILSA M PABON SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AILSA MAYMI RIVERA | ADDRESS ON FILE |
| AILSA MAYMI RIVERA | ADDRESS ON FILE |
| AILSABEL MARRERO DE RUBIO | ADDRESS ON FILE |
| AILYN GARCIA LEON | ADDRESS ON FILE |
| AILYN IRIZARRY ORTIZ | ADDRESS ON FILE |
| AILYN IRIZARRY ORTIZ | ADDRESS ON FILE |
| AILYN J RAMOS RIVERA | ADDRESS ON FILE |
| AILYN J RAMOS RIVERA | ADDRESS ON FILE |
| AIMARY I PRIETO BURGOS | ADDRESS ON FILE |
| AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| AIME MEDINA CASTILLO | ADDRESS ON FILE |
| AIMED RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| AIMEE ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| AIMEE BOYER RODRIGUEZ | ADDRESS ON FILE |
| AIMEE CABRERA MUNIZ | ADDRESS ON FILE |
| AIMEE CABRERA MUNIZ | ADDRESS ON FILE |
| AIMEE CABRERA MUNIZ | ADDRESS ON FILE |
| AIMEE CALDERON RIVERA | ADDRESS ON FILE |
| AIMEE D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AIMEE DE LEON PEREIRA | ADDRESS ON FILE |
| AIMEE FIGUEROA VEGA | ADDRESS ON FILE |
| AIMEE GONZALEZ ROSADO | ADDRESS ON FILE |
| AIMEE J RIVERA BOCANEGRA | ADDRESS ON FILE |
| AIMEE LABOY SANCHEZ | ADDRESS ON FILE |
| AIMEE M R ENDON MENENDEZ | ADDRESS ON FILE |
| AIMEE PELLOT ROMERO | ADDRESS ON FILE |
| AIMEE REYES LOPEZ | ADDRESS ON FILE |
| AIMEE RIVERA AYALA | ADDRESS ON FILE |
| AIMEE RIVERA AYALA | ADDRESS ON FILE |
| AIMEE RIVERA AYALA | ADDRESS ON FILE |
| AIMEE RIVERA RIVERA | ADDRESS ON FILE |
| AIMEE ROMERO RIVERA | ADDRESS ON FILE |
| AIMEE T SERRANO | ADDRESS ON FILE |
| AIMEE VILLAFANE CLAUDIO | ADDRESS ON FILE |
| AIMEET ARROYO ORTIZ | ADDRESS ON FILE |
| AIMELY ASENCIO CARABALLO | ADDRESS ON FILE |
| AIMET CALO MORALES | ADDRESS ON FILE |
| AIMET MALDONADO D JESUS | ADDRESS ON FILE |
| AINEE J RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| AINEE J RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| AINEX S VIZCARRONDO LUZUNARIS | ADDRESS ON FILE |
| AINEZ MEDINA RESTO | ADDRESS ON FILE |
| AIRA GONZALEZ LOPEZ | ADDRESS ON FILE |
| AIRA SANTANA CABASSA | ADDRESS ON FILE |
| AIRALIS REYES DE LEON | ADDRESS ON FILE |
| AIRAM GARCIA COLON | ADDRESS ON FILE |
| AIRAMZUL CABRAL GUADALUPE | ADDRESS ON FILE |
| AIRANGEL ALTRECHE MORO | ADDRESS ON FILE |
| AIRANGEL MACHADO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIRDALERIN CARABALLO | ADDRESS ON FILE |
| AIRELL A CRUZ ESPINOSA | ADDRESS ON FILE |
| AIRIN SOTO PEREZ | ADDRESS ON FILE |
| AIRIN SOTO PEREZ | ADDRESS ON FILE |
| AIRIS X CASTILLO RAMOS | ADDRESS ON FILE |
| AIRLEEN OTERO SERRANO | ADDRESS ON FILE |
| AISEN D LOPEZ MERCADO | ADDRESS ON FILE |
| AISHA CARABALLO TORRES | ADDRESS ON FILE |
| AISHA CHACON GONZALEZ | ADDRESS ON FILE |
| AISHA L ROMERO PACHECO | ADDRESS ON FILE |
| AISHA M PACHECO RIVERA | ADDRESS ON FILE |
| AISIER MORALES VALENTIN | ADDRESS ON FILE |
| AISSA M COLON CRUZ | ADDRESS ON FILE |
| AISSA M COLON CRUZ | ADDRESS ON FILE |
| AISSA SANTIAGO DIAZ | ADDRESS ON FILE |
| AISSA TIRADO AVILES | ADDRESS ON FILE |
| AISVEL SANTIAGO ALVARADO | ADDRESS ON FILE |
| AITZA ALAMO VELEZ | ADDRESS ON FILE |
| AITZA I ORRIA ESQUILIN | ADDRESS ON FILE |
| AITZA I ORRIA ESQUILIN | ADDRESS ON FILE |
| AITZA I ORRIA ESQUILIN | ADDRESS ON FILE |
| AITZA L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| AITZA MARRERO DAVILA | ADDRESS ON FILE |
| AITZA MORALES ALICEA | ADDRESS ON FILE |
| AITZA MUJICA HERNANDEZ | ADDRESS ON FILE |
| AITZA N CENTENO RIVERA | ADDRESS ON FILE |
| AITZA NIEVES RIVERA | ADDRESS ON FILE |
| AITZA PABON VALENTIN | ADDRESS ON FILE |
| AITZA SANTANA DE LEON | ADDRESS ON FILE |
| AITZA VELAZQUEZ DEL MORAL | ADDRESS ON FILE |
| AITZIBER PAGAN CORREA | ADDRESS ON FILE |
| AIVELISSE ABIKARAN NIEVES | ADDRESS ON FILE |
| AIVELYN DIAZ ROSADO | ADDRESS ON FILE |
| AIVOTH CARRERO MORALES | ADDRESS ON FILE |
| AIXA A MARIANI BERRIOS | ADDRESS ON FILE |
| AIXA A ORTIZ OLAZAGASTI | ADDRESS ON FILE |
| AIXA ABRAMS LOPEZ | ADDRESS ON FILE |
| AIXA ALICEA NAVARRO | ADDRESS ON FILE |
| AIXA AMARO MAURAS | ADDRESS ON FILE |
| AIXA ANDINO MONTANEZ | ADDRESS ON FILE |
| AIXA APONTE LOPEZ | ADDRESS ON FILE |
| AIXA APONTE LOPEZ | ADDRESS ON FILE |
| AIXA ARDIN PAUNETO | ADDRESS ON FILE |
| AIXA AROCHO REYES | ADDRESS ON FILE |
| AIXA AVILES CRUZ | ADDRESS ON FILE |
| AIXA AYALA BENITEZ | ADDRESS ON FILE |
| AIXA B DAVILA CANCEL | ADDRESS ON FILE |
| AIXA BAEZ VELAZQUEZ | ADDRESS ON FILE |
| AIXA BARRETO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIXA BAUZA ROSADO | ADDRESS ON FILE |
| AIXA BERRIOS CHRISTIAN | ADDRESS ON FILE |
| AIXA BERRIOS RIVERA | ADDRESS ON FILE |
| AIXA BLANCO MORO | ADDRESS ON FILE |
| AIXA BONILLA CANDELARIA | ADDRESS ON FILE |
| AIXA C C MENENDEZ NEGRON | ADDRESS ON FILE |
| AIXA C HERNANDEZ LOPEZ | ADDRESS ON FILE |
| AIXA CALERO JIMENEZ | ADDRESS ON FILE |
| AIXA CAPPAS FIGUEROA | ADDRESS ON FILE |
| AIXA CARDONA MAYSONET | ADDRESS ON FILE |
| AIXA CORREA NEBOT | ADDRESS ON FILE |
| AIXA CRUZ GONZALEZ | ADDRESS ON FILE |
| AIXA CRUZ VAZQUEZ | ADDRESS ON FILE |
| AIXA D MATOS CESAREO | ADDRESS ON FILE |
| AIXA D PIZARRO CALDERON | ADDRESS ON FILE |
| AIXA D PIZARRO CALDERON | ADDRESS ON FILE |
| AIXA DAVILA MORALES | ADDRESS ON FILE |
| AIXA DAVILA MORALES | ADDRESS ON FILE |
| AIXA DE JESUS ORTIZ | ADDRESS ON FILE |
| AIXA DEL C RIVERA DE PEREZ | ADDRESS ON FILE |
| AIXA DELGADO CANABAL | ADDRESS ON FILE |
| AIXA DIAZ DIAZ | ADDRESS ON FILE |
| AIXA DIAZ HERNANDEZ | ADDRESS ON FILE |
| AIXA DIAZ MONTIJO | ADDRESS ON FILE |
| AIXA E ESCALERA RIJOS | ADDRESS ON FILE |
| AIXA E NAZARIO MERCADO | ADDRESS ON FILE |
| AIXA E PERELLO DURAN | ADDRESS ON FILE |
| AIXA E RAMIREZ LLUCH | ADDRESS ON FILE |
| AIXA E RIVERA MENDEZ | ADDRESS ON FILE |
| AIXA E RODRIGUEZ SEIJO | ADDRESS ON FILE |
| AIXA ECHEVARRIA PEREZ | ADDRESS ON FILE |
| AIXA ELLIN BONET | ADDRESS ON FILE |
| AIXA ENID CASAS BETANCOURT | ADDRESS ON FILE |
| AIXA ESCOBAR ALEJANDRO | ADDRESS ON FILE |
| AIXA F HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| AIXA FIGUEROA DE JESUS | ADDRESS ON FILE |
| AIXA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| AIXA FREYTES ANDINO | ADDRESS ON FILE |
| AIXA G CRUZ POL | ADDRESS ON FILE |
| AIXA G HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| AIXA G HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| AIXA G NUNEZ COTTO | ADDRESS ON FILE |
| AIXA G ROMERO MORALES | ADDRESS ON FILE |
| AIXA G ROMERO MORALES | ADDRESS ON FILE |
| AIXA GARCIA JIMENEZ | ADDRESS ON FILE |
| AIXA GONZALEZ COLON | ADDRESS ON FILE |
| AIXA GONZALEZ SOTO | ADDRESS ON FILE |
| AIXA HERNANDEZ MIRANDA | ADDRESS ON FILE |
| AIXA I ESPINOSA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIXA I ESPINOSA RIVERA | ADDRESS ON FILE |
| AIXA I ESTRADA | ADDRESS ON FILE |
| AIXA I HICKS LOPEZ | ADDRESS ON FILE |
| AIXA I HICKS LOPEZ | ADDRESS ON FILE |
| AIXA I MOLINA VARGAS | ADDRESS ON FILE |
| AIXA I ORTIZ VIDAL | ADDRESS ON FILE |
| AIXA I REYES IRIZARRY | ADDRESS ON FILE |
| AIXA I RIVERA CEDENO | ADDRESS ON FILE |
| AIXA I RUIZ SANCHEZ | ADDRESS ON FILE |
| AIXA I VEGA BAEZ | ADDRESS ON FILE |
| AIXA IGLESIAS DE FREYTES | ADDRESS ON FILE |
| AIXA IRIZARRY ARROYO | ADDRESS ON FILE |
| AIXA J BERMUDEZ OLMEDA | ADDRESS ON FILE |
| AIXA J NIEVES RODRIGUEZ | ADDRESS ON FILE |
| AIXA J PABON | ADDRESS ON FILE |
| AIXA KUILAN CLAUDIO | ADDRESS ON FILE |
| AIXA L PEREZ ALVIRA | ADDRESS ON FILE |
| AIXA L PEREZ ALVIRA | ADDRESS ON FILE |
| AIXA L RIVERA MARRERO | ADDRESS ON FILE |
| AIXA L RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| AIXA M BAEZ SANTOS | ADDRESS ON FILE |
| AIXA M COTTO MORAN | ADDRESS ON FILE |
| AIXA M LOPEZ COLON | ADDRESS ON FILE |
| AIXA M MATOS SANCHEZ | ADDRESS ON FILE |
| AIXA M MORALES VALENTIN | ADDRESS ON FILE |
| AIXA M OLIVERAS ROSARIO | ADDRESS ON FILE |
| AIXA M ORTIZ OCASIO | ADDRESS ON FILE |
| AIXA M PONCE CUEVAS | ADDRESS ON FILE |
| AIXA M RODRIGUEZ CHAVES | ADDRESS ON FILE |
| AIXA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| AIXA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| AIXA M ROMERO SANCHEZ | ADDRESS ON FILE |
| AIXA M SANTIAGO NEGRON | ADDRESS ON FILE |
| AIXA M SOTO VELEZ | ADDRESS ON FILE |
| AIXA MANZANO RAMOS | ADDRESS ON FILE |
| AIXA MATOS DEL VALLE | ADDRESS ON FILE |
| AIXA MAURENT VELAZQUEZ | ADDRESS ON FILE |
| AIXA MELENDEZ RICHARDSON | ADDRESS ON FILE |
| AIXA MELENDEZ SANTANA | ADDRESS ON FILE |
| AIXA MOJICA PEREA | ADDRESS ON FILE |
| AIXA MOLINA NARVAEZ | ADDRESS ON FILE |
| AIXA MONCLOVA VEGA | ADDRESS ON FILE |
| AIXA MONTERO AVILES | ADDRESS ON FILE |
| AIXA MONTERO AVILES | ADDRESS ON FILE |
| AIXA MORALES CHEVERE | ADDRESS ON FILE |
| AIXA N DIAZ CRESPO | ADDRESS ON FILE |
| AIXA N VARGAS FELICIANO | ADDRESS ON FILE |
| AIXA OLIVIERI DE ROCHET | ADDRESS ON FILE |
| AIXA ORTIZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIXA PASTOR CANALES | ADDRESS ON FILE |
| AIXA PEREZ | ADDRESS ON FILE |
| AIXA RAMOS CASANOVA | ADDRESS ON FILE |
| AIXA REYES GARCIA | ADDRESS ON FILE |
| AIXA RIOS NATER | ADDRESS ON FILE |
| AIXA RIVERA AYENDE | ADDRESS ON FILE |
| AIXA RIVERA COLON | ADDRESS ON FILE |
| AIXA RIVERA CRUZ | ADDRESS ON FILE |
| AIXA RIVERA GONZALEZ | ADDRESS ON FILE |
| AIXA RIVERA GONZALEZ | ADDRESS ON FILE |
| AIXA RIVERA SOTO | ADDRESS ON FILE |
| AIXA RIVERA SOTO | ADDRESS ON FILE |
| AIXA RIVERA SOTO | ADDRESS ON FILE |
| AIXA RIVERA VIRELLA | ADDRESS ON FILE |
| AIXA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| AIXA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| AIXA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| AIXA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| AIXA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| AIXA ROMERO CATALAN | ADDRESS ON FILE |
| AIXA ROSA FELICIANO | ADDRESS ON FILE |
| AIXA ROSA FELICIANO | ADDRESS ON FILE |
| AIXA ROSADO CARRRILLO | ADDRESS ON FILE |
| AIXA ROSADO PIETRI | ADDRESS ON FILE |
| AIXA ROSARIO DIAZ | ADDRESS ON FILE |
| AIXA ROSARIO ROSARIO | ADDRESS ON FILE |
| AIXA RUIZ ELLIS | ADDRESS ON FILE |
| AIXA RUIZ ELLIS | ADDRESS ON FILE |
| AIXA RUIZ ELLIS | ADDRESS ON FILE |
| AIXA S CABRERA SANTIAGO | ADDRESS ON FILE |
| AIXA S DE JESUS DAVILA | ADDRESS ON FILE |
| AIXA S GRAU SANTA | ADDRESS ON FILE |
| AIXA S PEREZ PABON | ADDRESS ON FILE |
| AIXA S PEREZ PABON | ADDRESS ON FILE |
| AIXA SANCHEZ RIVERA | ADDRESS ON FILE |
| AIXA SOLIVAN VAZQUEZ | ADDRESS ON FILE |
| AIXA T GAITAN BELTRAN | ADDRESS ON FILE |
| AIXA T GAITAN BELTRAN | ADDRESS ON FILE |
| AIXA T LEON SANTIAGO | ADDRESS ON FILE |
| AIXA TAVAREZ RAMOS | ADDRESS ON FILE |
| AIXA V MUNOZ TORRES | ADDRESS ON FILE |
| AIXA VALENTIN MARRERO | ADDRESS ON FILE |
| AIXA VAZQUEZ ROMERO | ADDRESS ON FILE |
| AIXA VAZQUEZ ROMERO | ADDRESS ON FILE |
| AIXA VELEZ MANZANO | ADDRESS ON FILE |
| AIXA VIERA RIOS | ADDRESS ON FILE |
| AIXA VILCHES SANCHEZ | ADDRESS ON FILE |
| AIXA VIRELLA RIVERA | ADDRESS ON FILE |
| AIXA Y GARCIA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIXZA RIVERA REYES | ADDRESS ON FILE |
| AJEJANDRO SANCHEZ DURAN | ADDRESS ON FILE |
| AKBY ROLDOS MATOS | ADDRESS ON FILE |
| AKEEM ABELMAIN TORRES DELGADO | ADDRESS ON FILE |
| AL K CORNIER MORALES | ADDRESS ON FILE |
| AL L SOTO NIEVES | ADDRESS ON FILE |
| AL R LEBRON RAMIREZ | ADDRESS ON FILE |
| ALADIN ORTIZ PADILLA | ADDRESS ON FILE |
| ALADIN ORTIZ PADILLA | ADDRESS ON FILE |
| ALADIN ORTIZ PADILLA | ADDRESS ON FILE |
| ALADINO ALVARADO RIVERA | ADDRESS ON FILE |
| ALADINO ALVAREZ FERNANDEZ | ADDRESS ON FILE |
| ALADINO ANDUJAR CORDERO | ADDRESS ON FILE |
| ALADINO COLLAZO FELICIANO | ADDRESS ON FILE |
| ALADINO CORA SANABRIA | ADDRESS ON FILE |
| ALADINO DIAZ QUINONES | ADDRESS ON FILE |
| ALADINO DIAZ QUINONES | ADDRESS ON FILE |
| ALADINO FELICIANO QUINONES | ADDRESS ON FILE |
| ALADINO FELICIANO SANTIAGO | ADDRESS ON FILE |
| ALADINO GANDIA PEREZ | ADDRESS ON FILE |
| ALADINO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ALADINO GONZALEZ ORTIZ | ADDRESS ON FILE |
| ALADINO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ALADINO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ALADINO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ALADINO NIEVES NIEVES | ADDRESS ON FILE |
| ALADINO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALADINO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ALADINO SANTIAGO LANDOR | ADDRESS ON FILE |
| ALADINO TORRES FELICIANO | ADDRESS ON FILE |
| ALADINO TORRES RIVERA | ADDRESS ON FILE |
| ALADINO VEGA RUIZ | ADDRESS ON FILE |
| ALADINO VEGA RUIZ | ADDRESS ON FILE |
| ALADINO VEGA RUIZ | ADDRESS ON FILE |
| ALAGO MERCADO WILFREDO | ADDRESS ON FILE |
| ALAIDA CHINEA MALDONADO | ADDRESS ON FILE |
| ALAIDA CRUZ PEREZ | ADDRESS ON FILE |
| ALAILA M CABAN ANDINO | ADDRESS ON FILE |
| ALAIN MATTEI MEDINA | ADDRESS ON FILE |
| ALAMEDA REYES DAVID | ADDRESS ON FILE |
| ALAMEDA REYES DAVID | ADDRESS ON FILE |
| ALAMEDA REYES DAVID | ADDRESS ON FILE |
| ALAMO A PEREZ | ADDRESS ON FILE |
| ALAMO AL GUZMAN | ADDRESS ON FILE |
| ALAMO AL VEGA | ADDRESS ON FILE |
| ALAN CALDERON TORRES | ADDRESS ON FILE |
| ALAN DAVILA PEREZ | ADDRESS ON FILE |
| ALAN E ROVIRA OLIVERAS | ADDRESS ON FILE |
| ALAN E ROVIRA OLIVERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN FEBLES MEDINA | ADDRESS ON FILE |
| ALAN G ARENAS GONZALEZ | ADDRESS ON FILE |
| ALAN J AYALA ROSADO | ADDRESS ON FILE |
| ALAN MERCADO | ADDRESS ON FILE |
| ALAN NAZARIO ALCOVER | ADDRESS ON FILE |
| ALAN ORTIZ PEREZ | ADDRESS ON FILE |
| ALAN R PEREIRA RESTO | ADDRESS ON FILE |
| ALAN S BROWN | ADDRESS ON FILE |
| ALAN W CRUZ GALVAN | ADDRESS ON FILE |
| ALANA AGUAYO RIVERA | ADDRESS ON FILE |
| ALANA AGUAYO RIVERA | ADDRESS ON FILE |
| ALANA B CORRALIZA TORRES | ADDRESS ON FILE |
| ALANA B FARGAS RODRIGUEZ | ADDRESS ON FILE |
| ALANA E PAGAN GONZALEZ | ADDRESS ON FILE |
| ALANA REYES GONZALEZ | ADDRESS ON FILE |
| ALAR RIVERA DELGADO | ADDRESS ON FILE |
| ALASTENIA SOTELO SANTIAGO | ADDRESS ON FILE |
| ALASTENIA SOTELO SANTIAGO | ADDRESS ON FILE |
| ALAVINIA ORTIZ MORALES | ADDRESS ON FILE |
| ALBA A ARCE CRUZ | ADDRESS ON FILE |
| ALBA A ARROYO TORRES | ADDRESS ON FILE |
| ALBA A ARROYO TORRES | ADDRESS ON FILE |
| ALBA A SANTIAGO TORRES | ADDRESS ON FILE |
| ALBA A SANTIAGO TORRES | ADDRESS ON FILE |
| ALBA A SANTIAGO TORRES | ADDRESS ON FILE |
| ALBA A WARNER MENDEZ | ADDRESS ON FILE |
| ALBA ACEVEDO BONILLA | ADDRESS ON FILE |
| ALBA ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| ALBA ALAMEDA BETANCOURT | ADDRESS ON FILE |
| ALBA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ALBA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ALBA AYALA HERNANDEZ | ADDRESS ON FILE |
| ALBA AYALA ORTIZ | ADDRESS ON FILE |
| ALBA AYALA RIVERA | ADDRESS ON FILE |
| ALBA B VILLA ALEMAN | ADDRESS ON FILE |
| ALBA BAEZ HUERTAS | ADDRESS ON FILE |
| ALBA BEAUCHAMP DIAZ | ADDRESS ON FILE |
| ALBA BERRIOS RINCON | ADDRESS ON FILE |
| ALBA BERRIOS RINCON | ADDRESS ON FILE |
| ALBA BERRIOS SANTIAGO | ADDRESS ON FILE |
| ALBA BRITO BORGEN | ADDRESS ON FILE |
| ALBA CAMACHO RONDON | ADDRESS ON FILE |
| ALBA CARDONA ROSADO | ADDRESS ON FILE |
| ALBA CIRILO AGOSTO | ADDRESS ON FILE |
| ALBA CIRILO AGOSTO | ADDRESS ON FILE |
| ALBA CORDERO LOPEZ | ADDRESS ON FILE |
| ALBA D D MERCADO SORRENTINI | ADDRESS ON FILE |
| ALBA D DAVILA ROMAN | ADDRESS ON FILE |
| ALBA D DAVILA ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA D LOPEZ NUNEZ | ADDRESS ON FILE |
| ALBA D NUQEZ TRINIDAD | ADDRESS ON FILE |
| ALBA DAVILA GARCIA | ADDRESS ON FILE |
| ALBA DAVILA GARCIA | ADDRESS ON FILE |
| ALBA DE ALBA CRUZ | ADDRESS ON FILE |
| ALBA DIAZ COLLAZO | ADDRESS ON FILE |
| ALBA DIAZ DIAZ | ADDRESS ON FILE |
| ALBA E FIGUEROA APONTE | ADDRESS ON FILE |
| ALBA E MORALES | ADDRESS ON FILE |
| ALBA E MORALES ELIAS | ADDRESS ON FILE |
| ALBA E MORALES ELIAS | ADDRESS ON FILE |
| ALBA E MORALES ELIAS | ADDRESS ON FILE |
| ALBA E SEPULVEDA GALARZA | ADDRESS ON FILE |
| ALBA E SOLARES HERNANDEZ | ADDRESS ON FILE |
| ALBA E VIERA CORCHADO | ADDRESS ON FILE |
| ALBA E VIERA MELENDRES | ADDRESS ON FILE |
| ALBA FIGUEROA | ADDRESS ON FILE |
| ALBA FIGUEROA DEL VALLE | ADDRESS ON FILE |
| ALBA FIGUEROA DEL VALLE | ADDRESS ON FILE |
| ALBA FORTUNA MERCEDES | ADDRESS ON FILE |
| ALBA FRANCO SUAREZ | ADDRESS ON FILE |
| ALBA FRANCO SUAREZ | ADDRESS ON FILE |
| ALBA FUENTES NIEVES | ADDRESS ON FILE |
| ALBA G HERNANDEZ | ADDRESS ON FILE |
| ALBA G IRIZARRY FIGUEROA | ADDRESS ON FILE |
| ALBA G LUGO PEREZ | ADDRESS ON FILE |
| ALBA G MUNOZ VEGA | ADDRESS ON FILE |
| ALBA G PADILLA SOTO | ADDRESS ON FILE |
| ALBA GANDIA CRUZ | ADDRESS ON FILE |
| ALBA GARCIA PEREZ | ADDRESS ON FILE |
| ALBA GARCIA RIVERA | ADDRESS ON FILE |
| ALBA GINES SANTIAGO | ADDRESS ON FILE |
| ALBA GOMEZ REYES | ADDRESS ON FILE |
| ALBA GOMEZ REYES | ADDRESS ON FILE |
| ALBA GONZALEZ CARATTINI | ADDRESS ON FILE |
| ALBA GONZALEZ DAVILA | ADDRESS ON FILE |
| ALBA GONZALEZ LUGO | ADDRESS ON FILE |
| ALBA GONZALEZ MONTIJO | ADDRESS ON FILE |
| ALBA GONZALEZ RIVERA | ADDRESS ON FILE |
| ALBA GONZALEZ RODRIQUEZ | ADDRESS ON FILE |
| ALBA GONZALEZ VDA | ADDRESS ON FILE |
| ALBA GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| ALBA GRULLON ANGELES | ADDRESS ON FILE |
| ALBA GUTIERREZ FELIBERTI | ADDRESS ON FILE |
| ALBA GUZMAN SOTO | ADDRESS ON FILE |
| ALBA HUERTA VEGA | ADDRESS ON FILE |
| ALBA I ALVAREZ ROSA | ADDRESS ON FILE |
| ALBA I APONTE ARTE | ADDRESS ON FILE |
| ALBA I BERLINGERI HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA I BERMUDEZ PAGAN | ADDRESS ON FILE |
| ALBA I CALDERON CESTERO | ADDRESS ON FILE |
| ALBA I CALDERON CESTERO | ADDRESS ON FILE |
| ALBA I CAMACHO CAMACHO | ADDRESS ON FILE |
| ALBA I CANALES RIVERA | ADDRESS ON FILE |
| ALBA I CLEMENTE CLEMENTE | ADDRESS ON FILE |
| ALBA I CLEMENTE CLEMENTE | ADDRESS ON FILE |
| ALBA I COLON VELAZQUEZ | ADDRESS ON FILE |
| ALBA I DIAZ FERNANDEZ | ADDRESS ON FILE |
| ALBA I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ALBA I DIAZ TORRES | ADDRESS ON FILE |
| ALBA I ELIAS RODRIGUEZ | ADDRESS ON FILE |
| ALBA I FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ALBA I FLORES DIEPPA | ADDRESS ON FILE |
| ALBA I FLORES GARCIA | ADDRESS ON FILE |
| ALBA I FLORES LOPEZ | ADDRESS ON FILE |
| ALBA I GONZALEZ VDA | ADDRESS ON FILE |
| ALBA I GUTIERREZ CAMACHO | ADDRESS ON FILE |
| ALBA I HERNANDEZ QUINONES | ADDRESS ON FILE |
| ALBA I I BAEZ ALMODOVAR | ADDRESS ON FILE |
| ALBA I I SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBA I I SOTO MUNERA | ADDRESS ON FILE |
| ALBA I I VARELA VAZQUEZ | ADDRESS ON FILE |
| ALBA I IRIZARRY FIGUEROA | ADDRESS ON FILE |
| ALBA I IRIZARRY FIGUEROA | ADDRESS ON FILE |
| ALBA I LOPEZ CENTENO | ADDRESS ON FILE |
| ALBA I LOPEZ ORTIZ | ADDRESS ON FILE |
| ALBA I MALDONADO COLON | ADDRESS ON FILE |
| ALBA I MALDONADO DIAZ | ADDRESS ON FILE |
| ALBA I MATOS COLLAZO | ADDRESS ON FILE |
| ALBA I MEJIAS SOTO | ADDRESS ON FILE |
| ALBA I MORALES HUERTAS | ADDRESS ON FILE |
| ALBA I MORALES RIVERA | ADDRESS ON FILE |
| ALBA I NAZARIO FLORES | ADDRESS ON FILE |
| ALBA I ORTIZ MARCHANY | ADDRESS ON FILE |
| ALBA I PIMENTEL RUIZ | ADDRESS ON FILE |
| ALBA I RAMIREZ PEREZ | ADDRESS ON FILE |
| ALBA I RAMIREZ PEREZ | ADDRESS ON FILE |
| ALBA I RIOLLANO ALVAREZ | ADDRESS ON FILE |
| ALBA I RIVAS GARCIA | ADDRESS ON FILE |
| ALBA I RIVERA ARBELOS | ADDRESS ON FILE |
| ALBA I RIVERA CORTES | ADDRESS ON FILE |
| ALBA I RIVERA CORTES | ADDRESS ON FILE |
| ALBA I RIVERA CORTES | ADDRESS ON FILE |
| ALBA I RIVERA MIRANDA | ADDRESS ON FILE |
| ALBA I RIVERA MIRANDA | ADDRESS ON FILE |
| ALBA I RIVERA PAGAN | ADDRESS ON FILE |
| ALBA I RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ALBA I RODRIGUEZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA I RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ALBA I SEDA LOZADA | ADDRESS ON FILE |
| ALBA I SEGARRA MALDONADO | ADDRESS ON FILE |
| ALBA I SEGARRA MALDONADO | ADDRESS ON FILE |
| ALBA I SOLIVAN ORTIZ | ADDRESS ON FILE |
| ALBA I VIERA RODRIGUEZ | ADDRESS ON FILE |
| ALBA IRIS VARELA VAZQUEZ | ADDRESS ON FILE |
| ALBA IZAGA CRUZ | ADDRESS ON FILE |
| ALBA J BIAGGI LUGO | ADDRESS ON FILE |
| ALBA J CASTRO ECHEVARRIA | ADDRESS ON FILE |
| ALBA J IGLESIAS ALICEA | ADDRESS ON FILE |
| ALBA J PENA RIVERA | ADDRESS ON FILE |
| ALBA J VEGA CRUZ | ADDRESS ON FILE |
| ALBA L ALONSO SANCHEZ | ADDRESS ON FILE |
| ALBA L ALVAREZ DEL | ADDRESS ON FILE |
| ALBA L CANDELARIO ORTIZ | ADDRESS ON FILE |
| ALBA L DIAZ RIVERA | ADDRESS ON FILE |
| ALBA L FIGUEROA SAEZ | ADDRESS ON FILE |
| ALBA L FLORES BRACERO | ADDRESS ON FILE |
| ALBA L GARCIA GRACIA | ADDRESS ON FILE |
| ALBA L HERRERO ORTIZ | ADDRESS ON FILE |
| ALBA L HERRERO ORTIZ | ADDRESS ON FILE |
| ALBA L L DIAZ CRUZ | ADDRESS ON FILE |
| ALBA L L HERNANDEZ RIVERA | ADDRESS ON FILE |
| ALBA L MARTINEZ PEREZ | ADDRESS ON FILE |
| ALBA L RIVERA BERRIOS | ADDRESS ON FILE |
| ALBA L ROSADO RIOS | ADDRESS ON FILE |
| ALBA LANDRAU ROSARIO | ADDRESS ON FILE |
| ALBA LEON TORRES | ADDRESS ON FILE |
| ALBA LOPEZ ORTIZ | ADDRESS ON FILE |
| ALBA LUGO GONZALEZ | ADDRESS ON FILE |
| ALBA LUGO PADRO | ADDRESS ON FILE |
| ALBA M AGUAYO PEREZ | ADDRESS ON FILE |
| ALBA M CASTRO RAMIREZ | ADDRESS ON FILE |
| ALBA M OLIVERAS VARGAS | ADDRESS ON FILE |
| ALBA M OLIVERAS VARGAS | ADDRESS ON FILE |
| ALBA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ALBA MADERA TORRES | ADDRESS ON FILE |
| ALBA MALDONADO MARRERO | ADDRESS ON FILE |
| ALBA MALDONADO MARRERO | ADDRESS ON FILE |
| ALBA MARTIN LOPEZ | ADDRESS ON FILE |
| ALBA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ALBA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBA MARTIR EXCIA | ADDRESS ON FILE |
| ALBA MEDINA GARCIA | ADDRESS ON FILE |
| ALBA MEDINA MARTINEZ | ADDRESS ON FILE |
| ALBA MORALES HUACA | ADDRESS ON FILE |
| ALBA MORALES MIRANDA | ADDRESS ON FILE |
| ALBA MORALES MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA MORALES MORALES | ADDRESS ON FILE |
| ALBA N ALMODOVAR SIMAN | ADDRESS ON FILE |
| ALBA N APONTE | ADDRESS ON FILE |
| ALBA N AQUINO POLANCO | ADDRESS ON FILE |
| ALBA N ARROYO APONTE | ADDRESS ON FILE |
| ALBA N AYALA COLON | ADDRESS ON FILE |
| ALBA N CARABALLO GARCIA | ADDRESS ON FILE |
| ALBA N CARABALLO PACHECO | ADDRESS ON FILE |
| ALBA N CENTENO ALVARADO | ADDRESS ON FILE |
| ALBA N CORA DE JESUS | ADDRESS ON FILE |
| ALBA N COSTA HERNANDEZ | ADDRESS ON FILE |
| ALBA N CRUZ LOPEZ | ADDRESS ON FILE |
| ALBA N DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ALBA N DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ALBA N DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ALBA N DONES COLON | ADDRESS ON FILE |
| ALBA N DONES COLON | ADDRESS ON FILE |
| ALBA N FERNANDEZ GARCIA | ADDRESS ON FILE |
| ALBA N FLORES PAGAN | ADDRESS ON FILE |
| ALBA N JIMENEZ MUNIZ | ADDRESS ON FILE |
| ALBA N JIMENEZ MUNIZ | ADDRESS ON FILE |
| ALBA N LLAMAS SANTOS | ADDRESS ON FILE |
| ALBA N LLAMAS SANTOS | ADDRESS ON FILE |
| ALBA N LLAMAS SANTOS | ADDRESS ON FILE |
| ALBA N LLAMAS SANTOS | ADDRESS ON FILE |
| ALBA N LOPEZ ARZOLA | ADDRESS ON FILE |
| ALBA N LOPEZ AYALA | ADDRESS ON FILE |
| ALBA N LOPEZ VELEZ | ADDRESS ON FILE |
| ALBA N LUGO VALDIVIESO | ADDRESS ON FILE |
| ALBA N MARCIAL MERCADO | ADDRESS ON FILE |
| ALBA N MARRERO DIAZ | ADDRESS ON FILE |
| ALBA N MORALES SOTO | ADDRESS ON FILE |
| ALBA N N GINES RIVERA | ADDRESS ON FILE |
| ALBA N N MORALES RIVERA | ADDRESS ON FILE |
| ALBA N N MORALES RIVERA | ADDRESS ON FILE |
| ALBA N N OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| ALBA N N RIOS DEL | ADDRESS ON FILE |
| ALBA N N ZABALA MOLINA | ADDRESS ON FILE |
| ALBA N N ZABALA MOLINA | ADDRESS ON FILE |
| ALBA N ORTIZ FIGUEROA | ADDRESS ON FILE |
| ALBA N OSORIO GARCIA | ADDRESS ON FILE |
| ALBA N OTERO TORRES | ADDRESS ON FILE |
| ALBA N PANIAGUA LEBRON | ADDRESS ON FILE |
| ALBA N PANIAGUA LEBRON | ADDRESS ON FILE |
| ALBA N QUINONES TORRES | ADDRESS ON FILE |
| ALBA N RAMIREZ AVILES | ADDRESS ON FILE |
| ALBA N RAMOS DE TORRES | ADDRESS ON FILE |
| ALBA N RAMOS FERREIRA | ADDRESS ON FILE |
| ALBA N RAMOS REY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA N REYES AYALA | ADDRESS ON FILE |
| ALBA N REYES BIRRIEL | ADDRESS ON FILE |
| ALBA N RIOS DEL VALLE | ADDRESS ON FILE |
| ALBA N RIVERA BRUNO | ADDRESS ON FILE |
| ALBA N RIVERA RIVERA | ADDRESS ON FILE |
| ALBA N RIVERA SANTIAGO | ADDRESS ON FILE |
| ALBA N RIVERA SANTIAGO | ADDRESS ON FILE |
| ALBA N RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ALBA N ROJAS SANCHEZ | ADDRESS ON FILE |
| ALBA N SALGADO PORTO | ADDRESS ON FILE |
| ALBA N SANCHEZ COLON | ADDRESS ON FILE |
| ALBA N SANTIAGO SOLA | ADDRESS ON FILE |
| ALBA N SEDA RAMIREZ | ADDRESS ON FILE |
| ALBA N SERRANO PEREZ | ADDRESS ON FILE |
| ALBA N SERRANO VAZQUEZ | ADDRESS ON FILE |
| ALBA N VEGA ORTIZ | ADDRESS ON FILE |
| ALBA N ZAMOT MISLA | ADDRESS ON FILE |
| ALBA NEVAREZ FONTAN | ADDRESS ON FILE |
| ALBA O ECHEVARRIA VELEZ | ADDRESS ON FILE |
| ALBA OLIVER SANTIAGO | ADDRESS ON FILE |
| ALBA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ALBA PABON ROSADO | ADDRESS ON FILE |
| ALBA PAGAN LOPEZ | ADDRESS ON FILE |
| ALBA PEREZ GONZALEZ | ADDRESS ON FILE |
| ALBA R AGOSTO LUGARDO | ADDRESS ON FILE |
| ALBA R CASTRO DIAZ | ADDRESS ON FILE |
| ALBA R COLLADO RODRIGUE | ADDRESS ON FILE |
| ALBA R LOPEZ NEGRON | ADDRESS ON FILE |
| ALBA R LOPEZ NEGRON | ADDRESS ON FILE |
| ALBA R MONTANEZ CARRSQUILLO | ADDRESS ON FILE |
| ALBA R R ROJAS GOTAY | ADDRESS ON FILE |
| ALBA R RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ALBA R ROSARIO CEPEDA | ADDRESS ON FILE |
| ALBA R SANTIAGO COLON | ADDRESS ON FILE |
| ALBA R TORRES ORTIZ | ADDRESS ON FILE |
| ALBA R VELEZ SOLTERO | ADDRESS ON FILE |
| ALBA R VELEZ SOLTERO | ADDRESS ON FILE |
| ALBA RAMOS MORALES | ADDRESS ON FILE |
| ALBA RAMOS MORALES | ADDRESS ON FILE |
| ALBA RAMOS ROMAN | ADDRESS ON FILE |
| ALBA REYES VILLEGAS | ADDRESS ON FILE |
| ALBA REYES VILLEGAS | ADDRESS ON FILE |
| ALBA RIVERA CRUZ | ADDRESS ON FILE |
| ALBA RIVERA DE JESUS | ADDRESS ON FILE |
| ALBA RIVERA LOPEZ | ADDRESS ON FILE |
| ALBA RIVERA OCASIO | ADDRESS ON FILE |
| ALBA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALBA RIVERA TORRES | ADDRESS ON FILE |
| ALBA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA RODRIGUEZ ARRUFAT | ADDRESS ON FILE |
| ALBA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ALBA ROMAN CALDERON | ADDRESS ON FILE |
| ALBA ROMAN CALDERON | ADDRESS ON FILE |
| ALBA RUIZ CALERO | ADDRESS ON FILE |
| ALBA RUIZ TORRES | ADDRESS ON FILE |
| ALBA S MARTINEZ PEREZ | ADDRESS ON FILE |
| ALBA S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALBA S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALBA S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALBA S VALENTIN TORRES | ADDRESS ON FILE |
| ALBA SANCHEZ | ADDRESS ON FILE |
| ALBA SANTANA FIGUEROA | ADDRESS ON FILE |
| ALBA SANTIAGO ALERS | ADDRESS ON FILE |
| ALBA SANTIAGO JESUS | ADDRESS ON FILE |
| ALBA SANTIAGO PEREZ | ADDRESS ON FILE |
| ALBA SANTOS GUTIERREZ | ADDRESS ON FILE |
| ALBA SANTOS GUTIERREZ | ADDRESS ON FILE |
| ALBA SEDA ALMODOVAR | ADDRESS ON FILE |
| ALBA SEDA ALMODOVAR | ADDRESS ON FILE |
| ALBA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ALBA SUAREZ SEPULVEDA | ADDRESS ON FILE |
| ALBA SUAREZ SEPULVEDA | ADDRESS ON FILE |
| ALBA TABALES ZAYAS | ADDRESS ON FILE |
| ALBA TABOAS ROMAN | ADDRESS ON FILE |
| ALBA TORRES AYALA | ADDRESS ON FILE |
| ALBA TORRES NIEVES | ADDRESS ON FILE |
| ALBA TORRUELLAS LOZADA | ADDRESS ON FILE |
| ALBA URBINA RIVERA | ADDRESS ON FILE |
| ALBA V BERMUDES DIAZ | ADDRESS ON FILE |
| ALBA VARELA VAZQUEZ | ADDRESS ON FILE |
| ALBA VARELA VAZQUEZ | ADDRESS ON FILE |
| ALBA VARGAS ROMAN | ADDRESS ON FILE |
| ALBA VEGA AGOSTO | ADDRESS ON FILE |
| ALBA VEGA PADILLA | ADDRESS ON FILE |
| ALBA VILLALBA ROLON | ADDRESS ON FILE |
| ALBA Y LUQUE QUINTERO | ADDRESS ON FILE |
| ALBA ZAMBRANA DE QUIONES | ADDRESS ON FILE |
| ALBA ZAMBRANA QUINONES | ADDRESS ON FILE |
| ALBAELA DIAZ CARABALLO | ADDRESS ON FILE |
| ALBAIDA SANTIAGO JESUS | ADDRESS ON FILE |
| ALBALIZ MERCADO PORRATA | ADDRESS ON FILE |
| ALBAN SANTANA JIMENEZ | ADDRESS ON FILE |
| ALBANES RIVERA DIAZ | ADDRESS ON FILE |
| ALBANIA TORRES ABREU | ADDRESS ON FILE |
| ALBANITZY ROSADO WESTERN | ADDRESS ON FILE |
| ALBANY RIVERA HERNANDEZ | ADDRESS ON FILE |
| ALBANY S MEDERO CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBARADO ACEVEDO AROCHO | ADDRESS ON FILE |
| ALBARADO ACEVEDO AROCHO | ADDRESS ON FILE |
| ALBEN FALCHE RODRIGUEZ | ADDRESS ON FILE |
| ALBEN VELEZ VELEZ | ADDRESS ON FILE |
| ALBENIZ COURET FUENTES | ADDRESS ON FILE |
| ALBER CALDERON GARCIA | ADDRESS ON FILE |
| ALBERT ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ALBERT AL ALEJANDRO | ADDRESS ON FILE |
| ALBERT ALBINO ACOSTA | ADDRESS ON FILE |
| ALBERT AMEZQUITA PENA | ADDRESS ON FILE |
| ALBERT CARINO FURET | ADDRESS ON FILE |
| ALBERT CARTAGENA ROSARIO | ADDRESS ON FILE |
| ALBERT COLON ROSADO | ADDRESS ON FILE |
| ALBERT COMAS MORALES | ADDRESS ON FILE |
| ALBERT DELGADO MALDONADO | ADDRESS ON FILE |
| ALBERT E CARTAGENA VIVES | ADDRESS ON FILE |
| ALBERT E CARTAGENA VIVES | ADDRESS ON FILE |
| ALBERT ESCANIO QUINONES | ADDRESS ON FILE |
| ALBERT GEORGE | ADDRESS ON FILE |
| ALBERT H BODDEN | ADDRESS ON FILE |
| ALBERT HERNAIZ ACOSTA | ADDRESS ON FILE |
| ALBERT HERNAIZ ACOSTA | ADDRESS ON FILE |
| ALBERT IRIZARRY RIVERA | ADDRESS ON FILE |
| ALBERT IRIZARRY RIVERA | ADDRESS ON FILE |
| ALBERT L CARRASQUILLO FERNANDEZ | ADDRESS ON FILE |
| ALBERT L GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ALBERT LAMBERTY LUGO | ADDRESS ON FILE |
| ALBERT LATALLADI AMARO | ADDRESS ON FILE |
| ALBERT MALDONADO | ADDRESS ON FILE |
| ALBERT MEDINA AGRISONI | ADDRESS ON FILE |
| ALBERT MELENDEZ GUZMAN | ADDRESS ON FILE |
| ALBERT MONTEAGUDO MATOS | ADDRESS ON FILE |
| ALBERT NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERT NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERT NEGRON CRUZ | ADDRESS ON FILE |
| ALBERT NIEVES ACEVEDO | ADDRESS ON FILE |
| ALBERT OJEDA CAMACHO | ADDRESS ON FILE |
| ALBERT PEREZ CRUZ | ADDRESS ON FILE |
| ALBERT PITRE CHABRIER | ADDRESS ON FILE |
| ALBERT RAMOS RIVERA | ADDRESS ON FILE |
| ALBERT RAMOS RIVERA | ADDRESS ON FILE |
| ALBERT RENTAS BONET | ADDRESS ON FILE |
| ALBERT RIVERA MALDONADO | ADDRESS ON FILE |
| ALBERT RIVERA PEREZ | ADDRESS ON FILE |
| ALBERT RIVERA RIVERA | ADDRESS ON FILE |
| ALBERT RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALBERT RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ALBERT RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALBERT ROSADO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ALBERT SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ALBERT SANTOS PAGAN | ADDRESS ON FILE |
| ALBERT SERRANO FEBUS | ADDRESS ON FILE |
| ALBERT SOTO | ADDRESS ON FILE |
| ALBERT SOTO | ADDRESS ON FILE |
| ALBERT SPICKERS SANTIAGO | ADDRESS ON FILE |
| ALBERT SUAREZ DOMINGUEZ | ADDRESS ON FILE |
| ALBERT TORRES | ADDRESS ON FILE |
| ALBERT TORRES GUTIERREZ | ADDRESS ON FILE |
| ALBERT TORRES GUTIERREZ | ADDRESS ON FILE |
| ALBERT TORRES LOZADA | ADDRESS ON FILE |
| ALBERT TORRES MORALES | ADDRESS ON FILE |
| ALBERT TORRES VELAZQUEZ | ADDRESS ON FILE |
| ALBERT VARGAS MOLINA | ADDRESS ON FILE |
| ALBERT VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ALBERT VAZQUEZ SANTOS | ADDRESS ON FILE |
| ALBERT VAZQUEZ TORRES | ADDRESS ON FILE |
| ALBERT VEGA ROSA | ADDRESS ON FILE |
| ALBERT VELEZ VEGA | ADDRESS ON FILE |
| ALBERT VILLANUEVA LOPEZ | ADDRESS ON FILE |
| ALBERTA ALVAREZ CALCANO | ADDRESS ON FILE |
| ALBERTA ANDINO PAGAN | ADDRESS ON FILE |
| ALBERTA BENSON LIMARDO | ADDRESS ON FILE |
| ALBERTA CUADRADO SANTIAGO | ADDRESS ON FILE |
| ALBERTA ESTRADA DIAZ | ADDRESS ON FILE |
| ALBERTA FIGUEROA MELENDEZ | ADDRESS ON FILE |
| ALBERTA NUNEZ RAMOS | ADDRESS ON FILE |
| ALBERTA NUNEZ RAMOS | ADDRESS ON FILE |
| ALBERTA PAZ MATOS | ADDRESS ON FILE |
| ALBERTA PEREZ SANABRIA | ADDRESS ON FILE |
| ALBERTA PEREZ SANABRIA | ADDRESS ON FILE |
| ALBERTI J SERRANO FELICIANO | ADDRESS ON FILE |
| ALBERTICO CANCEL SALGADO | ADDRESS ON FILE |
| ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE |
| ALBERTICO QUILES SUAREZ | ADDRESS ON FILE |
| ALBERTICO SALAS CLAUDIO | ADDRESS ON FILE |
| ALBERTINA CARTAGENA MARTINEZ | ADDRESS ON FILE |
| ALBERTINA GONZALEZ FLORES | ADDRESS ON FILE |
| ALBERTINA GONZALEZ FLORES | ADDRESS ON FILE |
| ALBERTINA LOPEZ OCASIO | ADDRESS ON FILE |
| ALBERTINA NIEVES MALDONADO | ADDRESS ON FILE |
| ALBERTO A AYALA SERRANO | ADDRESS ON FILE |
| ALBERTO A COLON ORTIZ | ADDRESS ON FILE |
| ALBERTO A LEDEE RIVERA | ADDRESS ON FILE |
| ALBERTO A NEVAREZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO A ORTIZ VARGAS | ADDRESS ON FILE |
| ALBERTO A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO A QUINONES CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO A SOTO PEREZ | ADDRESS ON FILE |
| ALBERTO A TORRES MOORE | ADDRESS ON FILE |
| ALBERTO A VILLAFANE GONZALEZ | ADDRESS ON FILE |
| ALBERTO ABREU RIVERA | ADDRESS ON FILE |
| ALBERTO ACEVEDO COLON | ADDRESS ON FILE |
| ALBERTO ACEVEDO LUCIANO | ADDRESS ON FILE |
| ALBERTO ACOSTA GONZALEZ | ADDRESS ON FILE |
| ALBERTO ADAMES FIGUEROA | ADDRESS ON FILE |
| ALBERTO ADORNO ADORNO | ADDRESS ON FILE |
| ALBERTO ADORNO ARROYO | ADDRESS ON FILE |
| ALBERTO AL CAMACHO | ADDRESS ON FILE |
| ALBERTO AL CCINTRON | ADDRESS ON FILE |
| ALBERTO AL CONCEPCION | ADDRESS ON FILE |
| ALBERTO AL CRUZ | ADDRESS ON FILE |
| ALBERTO AL JCARRASQUILLO | ADDRESS ON FILE |
| ALBERTO AL ROBLES | ADDRESS ON FILE |
| ALBERTO AL RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO AL ROSA | ADDRESS ON FILE |
| ALBERTO AL VERGELI | ADDRESS ON FILE |
| ALBERTO ALAMO MORENO | ADDRESS ON FILE |
| ALBERTO ALEJANDRO SANCHEZ | ADDRESS ON FILE |
| ALBERTO ALEJANDRO SANCHEZ | ADDRESS ON FILE |
| ALBERTO ALEMAN MONTANEZ | ADDRESS ON FILE |
| ALBERTO ALEMAN MORALES | ADDRESS ON FILE |
| ALBERTO ALERS RIOS | ADDRESS ON FILE |
| ALBERTO ALICEA ALVAREZ | ADDRESS ON FILE |
| ALBERTO ALICEA CARTAGENA | ADDRESS ON FILE |
| ALBERTO ALICEA FIGUEROA | ADDRESS ON FILE |
| ALBERTO ALICEA GARCIA | ADDRESS ON FILE |
| ALBERTO ALICEA RIVERA | ADDRESS ON FILE |
| ALBERTO ALONSO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ALVARADO AVILES | ADDRESS ON FILE |
| ALBERTO ALVARADO BAEZ | ADDRESS ON FILE |
| ALBERTO ALVARADO NOA | ADDRESS ON FILE |
| ALBERTO ALVARADO OCASIO | ADDRESS ON FILE |
| ALBERTO ALVARADO RIVERA | ADDRESS ON FILE |
| ALBERTO ALVAREZ COLLAZO | ADDRESS ON FILE |
| ALBERTO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ALVAREZ ROSA | ADDRESS ON FILE |
| ALBERTO ALVERIO LOPEZ | ADDRESS ON FILE |
| ALBERTO AMAEZ ORTIZ | ADDRESS ON FILE |
| ALBERTO ANDINO BERRIOS | ADDRESS ON FILE |
| ALBERTO ANDUJAR IGLESIAS | ADDRESS ON FILE |
| ALBERTO APONTE DIAZ | ADDRESS ON FILE |
| ALBERTO APONTE OLMO | ADDRESS ON FILE |
| ALBERTO APONTE RIVERA | ADDRESS ON FILE |
| ALBERTO APONTE SILVA | ADDRESS ON FILE |
| ALBERTO APONTE SILVA | ADDRESS ON FILE |
| ALBERTO ARCE COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO ARCE JIMENEZ | ADDRESS ON FILE |
| ALBERTO ARCE RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ARCE RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ARCE RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ARCHER MARRERO | ADDRESS ON FILE |
| ALBERTO ARESTI | ADDRESS ON FILE |
| ALBERTO ARMINA TERRON | ADDRESS ON FILE |
| ALBERTO ARROYO ANDINO | ADDRESS ON FILE |
| ALBERTO ARROYO ARROYO | ADDRESS ON FILE |
| ALBERTO ARROYO ARROYO | ADDRESS ON FILE |
| ALBERTO ARROYO ESTRADA | ADDRESS ON FILE |
| ALBERTO AVILES BERRIOS | ADDRESS ON FILE |
| ALBERTO AVILES ORTIZ | ADDRESS ON FILE |
| ALBERTO AVILES VALLE | ADDRESS ON FILE |
| ALBERTO AYALA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO AYALA ROSA | ADDRESS ON FILE |
| ALBERTO AYALA TORRES | ADDRESS ON FILE |
| ALBERTO BADEA ARCE | ADDRESS ON FILE |
| ALBERTO BADILLO | ADDRESS ON FILE |
| ALBERTO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO BAEZ TORRES | ADDRESS ON FILE |
| ALBERTO BAEZ TORRES | ADDRESS ON FILE |
| ALBERTO BARBERAN REYES | ADDRESS ON FILE |
| ALBERTO BARRETO MARTINEZ | ADDRESS ON FILE |
| ALBERTO BARRETO MEDINA | ADDRESS ON FILE |
| ALBERTO BARRETO TORRES | ADDRESS ON FILE |
| ALBERTO BENIQUEZ | ADDRESS ON FILE |
| ALBERTO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| ALBERTO BERMUDEZ RIVERA | ADDRESS ON FILE |
| ALBERTO BERMUDEZ SUAREZ | ADDRESS ON FILE |
| ALBERTO BERRIOS | ADDRESS ON FILE |
| ALBERTO BERRIOS COLON | ADDRESS ON FILE |
| ALBERTO BERRIOS COLON | ADDRESS ON FILE |
| ALBERTO BERROCALES VEGA | ADDRESS ON FILE |
| ALBERTO BETANCOURT APONTE | ADDRESS ON FILE |
| ALBERTO BETANCOURT APONTE | ADDRESS ON FILE |
| ALBERTO BETANCOURT MELENDE | ADDRESS ON FILE |
| ALBERTO BETANCOURT ROSA | ADDRESS ON FILE |
| ALBERTO BETANCOURT ROSA | ADDRESS ON FILE |
| ALBERTO BONILLA QUINONES | ADDRESS ON FILE |
| ALBERTO BONILLA VELEZ | ADDRESS ON FILE |
| ALBERTO BORIA MELENDEZ | ADDRESS ON FILE |
| ALBERTO BORIA RAMIREZ | ADDRESS ON FILE |
| ALBERTO BORRERO QUINONES | ADDRESS ON FILE |
| ALBERTO BORRERO SANTIAGO | ADDRESS ON FILE |
| ALBERTO BURGOS AVILES | ADDRESS ON FILE |
| ALBERTO BURGOS GONZALEZ | ADDRESS ON FILE |
| ALBERTO BURGOS GUZMAN | ADDRESS ON FILE |
| ALBERTO BURGOS NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO BURGOS VILLANUEVA | ADDRESS ON FILE |
| ALBERTO C ARROYO BERMUDEZ | ADDRESS ON FILE |
| ALBERTO C CORDERO GONZALEZ | ADDRESS ON FILE |
| ALBERTO C RIOS MELENDEZ | ADDRESS ON FILE |
| ALBERTO C ROMAN ZAYAS | ADDRESS ON FILE |
| ALBERTO C TORRES IRIZARRY | ADDRESS ON FILE |
| ALBERTO C TORRES LOPEZ | ADDRESS ON FILE |
| ALBERTO CABANAS MALDONADO | ADDRESS ON FILE |
| ALBERTO CABRERA CAPELLA | ADDRESS ON FILE |
| ALBERTO CABRERA SANTANA | ADDRESS ON FILE |
| ALBERTO CALCANO QUINONEZ | ADDRESS ON FILE |
| ALBERTO CAMACHO RAMOS | ADDRESS ON FILE |
| ALBERTO CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO CAMACHO SOLIS | ADDRESS ON FILE |
| ALBERTO CAMPOS SALAS | ADDRESS ON FILE |
| ALBERTO CANCEL IRIZARRY | ADDRESS ON FILE |
| ALBERTO CANCEL IRIZARRY | ADDRESS ON FILE |
| ALBERTO CANCEL IRIZARRY | ADDRESS ON FILE |
| ALBERTO CANDELARIO SANTOS | ADDRESS ON FILE |
| ALBERTO CAPO CORDERO | ADDRESS ON FILE |
| ALBERTO CAPPA ROBLES | ADDRESS ON FILE |
| ALBERTO CAPPA ROBLES | ADDRESS ON FILE |
| ALBERTO CARDONA CRESPO | ADDRESS ON FILE |
| ALBERTO CARLO VAZQUEZ | ADDRESS ON FILE |
| ALBERTO CARO NEGRON | ADDRESS ON FILE |
| ALBERTO CARO NEGRON | ADDRESS ON FILE |
| ALBERTO CARRASQUILLO | ADDRESS ON FILE |
| ALBERTO CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| ALBERTO CARRERAS GONZALEZ | ADDRESS ON FILE |
| ALBERTO CARRERO ROMAN | ADDRESS ON FILE |
| ALBERTO CARTAGENA ORTIZ | ADDRESS ON FILE |
| ALBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO CASES GALLARDO | ADDRESS ON FILE |
| ALBERTO CASES GALLARDO | ADDRESS ON FILE |
| ALBERTO CASTANER BARCELO | ADDRESS ON FILE |
| ALBERTO CASTILLO VALENTIN | ADDRESS ON FILE |
| ALBERTO CASTRO MEJIAS | ADDRESS ON FILE |
| ALBERTO CASTRO VAZQUEZ | ADDRESS ON FILE |
| ALBERTO CASTRO VAZQUEZ | ADDRESS ON FILE |
| ALBERTO CEDENO RIVERA | ADDRESS ON FILE |
| ALBERTO CHAPARRO ECHEVARRIA | ADDRESS ON FILE |
| ALBERTO CINTRON SANTIAGO | ADDRESS ON FILE |
| ALBERTO COLLAZO RAMOS | ADDRESS ON FILE |
| ALBERTO COLON DEL | ADDRESS ON FILE |
| ALBERTO COLON GALLEGO | ADDRESS ON FILE |
| ALBERTO COLON GONZALEZ | ADDRESS ON FILE |
| ALBERTO COLON GONZALEZ | ADDRESS ON FILE |
| ALBERTO COLON LARREGUI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO COLON LEON | ADDRESS ON FILE |
| ALBERTO COLON LOPEZ | ADDRESS ON FILE |
| ALBERTO COLON LUGO | ADDRESS ON FILE |
| ALBERTO COLON MALAVE | ADDRESS ON FILE |
| ALBERTO COLON NEGRON | ADDRESS ON FILE |
| ALBERTO COLON ORTIZ | ADDRESS ON FILE |
| ALBERTO COLON ORTIZ | ADDRESS ON FILE |
| ALBERTO COLON OTERO | ADDRESS ON FILE |
| ALBERTO COLON SIERRA | ADDRESS ON FILE |
| ALBERTO COLON VALERA | ADDRESS ON FILE |
| ALBERTO COLON VAZQUEZ | ADDRESS ON FILE |
| ALBERTO COLON ZAYAS | ADDRESS ON FILE |
| ALBERTO CONCEPCION MELENDEZ | ADDRESS ON FILE |
| ALBERTO CORDERO GARCIA | ADDRESS ON FILE |
| ALBERTO CORREA ARROYO | ADDRESS ON FILE |
| ALBERTO CORREA ARROYO | ADDRESS ON FILE |
| ALBERTO CORTES IRIZARRY | ADDRESS ON FILE |
| ALBERTO CORTES IRIZARRY | ADDRESS ON FILE |
| ALBERTO CORTES RIVERA | ADDRESS ON FILE |
| ALBERTO CORTES RIVERA | ADDRESS ON FILE |
| ALBERTO COSME MALDONADO | ADDRESS ON FILE |
| ALBERTO COSTAS TORRES | ADDRESS ON FILE |
| ALBERTO COTTO CRUZ | ADDRESS ON FILE |
| ALBERTO COTTO CRUZ | ADDRESS ON FILE |
| ALBERTO COTTO RAMOS | ADDRESS ON FILE |
| ALBERTO CRESPO AVILES | ADDRESS ON FILE |
| ALBERTO CRESPO MUNIZ | ADDRESS ON FILE |
| ALBERTO CRESPO SANCHEZ | ADDRESS ON FILE |
| ALBERTO CRUZ | ADDRESS ON FILE |
| ALBERTO CRUZ ALBARRAN | ADDRESS ON FILE |
| ALBERTO CRUZ ALBERTO | ADDRESS ON FILE |
| ALBERTO CRUZ AYALA | ADDRESS ON FILE |
| ALBERTO CRUZ CRUZ | ADDRESS ON FILE |
| ALBERTO CRUZ GARCIA | ADDRESS ON FILE |
| ALBERTO CRUZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO CRUZ LOPEZ | ADDRESS ON FILE |
| ALBERTO CRUZ LOPEZ | ADDRESS ON FILE |
| ALBERTO CRUZ LOPEZ | ADDRESS ON FILE |
| ALBERTO CRUZ MARRERO | ADDRESS ON FILE |
| ALBERTO CRUZ MEDINA | ADDRESS ON FILE |
| ALBERTO CRUZ MOJICA | ADDRESS ON FILE |
| ALBERTO CRUZ ORTIZ | ADDRESS ON FILE |
| ALBERTO CRUZ RAMOS | ADDRESS ON FILE |
| ALBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ALBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ALBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ALBERTO CRUZ RUIZ | ADDRESS ON FILE |
| ALBERTO CRUZ SANTINI | ADDRESS ON FILE |
| ALBERTO CUBERO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO CURBELO MEDINA | ADDRESS ON FILE |
| ALBERTO D JESUS ORTIZ | ADDRESS ON FILE |
| ALBERTO DAVILA GONZALEZ | ADDRESS ON FILE |
| ALBERTO DAVILA ORTIZ | ADDRESS ON FILE |
| ALBERTO DE JESUS RIVERA | ADDRESS ON FILE |
| ALBERTO DE JESUS VEGUILLA | ADDRESS ON FILE |
| ALBERTO DE LA PUERTA FERNANDEZ | ADDRESS ON FILE |
| ALBERTO DE LA ROSA FERNAND | ADDRESS ON FILE |
| ALBERTO DE LEON PEREZ | ADDRESS ON FILE |
| ALBERTO DEL VALLE LOZADA | ADDRESS ON FILE |
| ALBERTO DELGADO SANTANA | ADDRESS ON FILE |
| ALBERTO DIAZ APONTE | ADDRESS ON FILE |
| ALBERTO DIAZ APONTE | ADDRESS ON FILE |
| ALBERTO DIAZ CRUZ | ADDRESS ON FILE |
| ALBERTO DIAZ HERNANDEZ | ADDRESS ON FILE |
| ALBERTO DIAZ LEBRON | ADDRESS ON FILE |
| ALBERTO DIAZ MONTALVO | ADDRESS ON FILE |
| ALBERTO DIAZ PEREZ | ADDRESS ON FILE |
| ALBERTO DIAZ RAMOS | ADDRESS ON FILE |
| ALBERTO DIAZ SIERRA | ADDRESS ON FILE |
| ALBERTO DIAZ SOTO | ADDRESS ON FILE |
| ALBERTO E CASANOVA QUINONES | ADDRESS ON FILE |
| ALBERTO E FRIAS ARIAS | ADDRESS ON FILE |
| ALBERTO E IRIZARRY CARO | ADDRESS ON FILE |
| ALBERTO E MATOS RAMOS | ADDRESS ON FILE |
| ALBERTO E RAMOS ORTIZ | ADDRESS ON FILE |
| ALBERTO E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO E TORRES RAMIREZ | ADDRESS ON FILE |
| ALBERTO E TORRES SOTO | ADDRESS ON FILE |
| ALBERTO E TORRES SOTO | ADDRESS ON FILE |
| ALBERTO ECHEVARRIA | ADDRESS ON FILE |
| ALBERTO ECHEVARRIA LUGO | ADDRESS ON FILE |
| ALBERTO ECHEVARRIA MARCUCI | ADDRESS ON FILE |
| ALBERTO EGIPCIACO CANCEL | ADDRESS ON FILE |
| ALBERTO ENCARNACION | ADDRESS ON FILE |
| ALBERTO ENRIQUE PEREZ FLORES | ADDRESS ON FILE |
| ALBERTO ESCOBAR VALLE | ADDRESS ON FILE |
| ALBERTO F MENDEZ MORALES | ADDRESS ON FILE |
| ALBERTO F ROJAS ADORNO | ADDRESS ON FILE |
| ALBERTO FELICIANO HERNANDEZ | ADDRESS ON FILE |
| ALBERTO FELICIANO NIEVES | ADDRESS ON FILE |
| ALBERTO FELICIANO NIEVES | ADDRESS ON FILE |
| ALBERTO FELICIANO RAMOS | ADDRESS ON FILE |
| ALBERTO FELICIANO ROSADO | ADDRESS ON FILE |
| ALBERTO FELICIANO TORRES | ADDRESS ON FILE |
| ALBERTO FELICIANO VARELA | ADDRESS ON FILE |
| ALBERTO FELIU ROSADO | ADDRESS ON FILE |
| ALBERTO FELIX CRUZ | ADDRESS ON FILE |
| ALBERTO FERNANDEZ FLECHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBERTO FERNANDEZ SIERRA | ADDRESS ON FILE |
| ALBERTO FERRA GEYLS | ADDRESS ON FILE |
| ALBERTO FERRER RINCON | ADDRESS ON FILE |
| ALBERTO FIGUEROA ACOSTA | ADDRESS ON FILE |
| ALBERTO FIGUEROA CASTRO | ADDRESS ON FILE |
| ALBERTO FIGUEROA DIAZ | ADDRESS ON FILE |
| ALBERTO FIGUEROA MALDONADO | ADDRESS ON FILE |
| ALBERTO FIGUEROA ORTEGA | ADDRESS ON FILE |
| ALBERTO FIGUEROA ORTEGA | ADDRESS ON FILE |
| ALBERTO FIGUEROA ORTEGA | ADDRESS ON FILE |
| ALBERTO FIGUEROA RIVERA | ADDRESS ON FILE |
| ALBERTO FLORES BERMUDEZ | ADDRESS ON FILE |
| ALBERTO FLORES ROSARIO | ADDRESS ON FILE |
| ALBERTO FLORES ROSARIO | ADDRESS ON FILE |
| ALBERTO FLORES ROSARIO | ADDRESS ON FILE |
| ALBERTO FONTANEZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO FONTANEZ VAZQUEZ | ADDRESS ON FILE |
| ALBERTO FRATICELLI PAGAN | ADDRESS ON FILE |
| ALBERTO FRATICELLI PAGAN | ADDRESS ON FILE |
| ALBERTO FUENTES RIVERA | ADDRESS ON FILE |
| ALBERTO G BERIO BELTRAN | ADDRESS ON FILE |
| ALBERTO G ROJAS MEJIAS | ADDRESS ON FILE |
| ALBERTO GADEA CASTRO | ADDRESS ON FILE |
| ALBERTO GALLOZA | ADDRESS ON FILE |
| ALBERTO GALVAN CRUZ | ADDRESS ON FILE |
| ALBERTO GALVAN RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO GARCIA CORREA | ADDRESS ON FILE |
| ALBERTO GARCIA CORREA | ADDRESS ON FILE |
| ALBERTO GARCIA DATIL | ADDRESS ON FILE |
| ALBERTO GARCIA ESPADA | ADDRESS ON FILE |
| ALBERTO GARCIA GUANTE | ADDRESS ON FILE |
| ALBERTO GARCIA MALDONADO | ADDRESS ON FILE |
| ALBERTO GARCIA NEGRON | ADDRESS ON FILE |
| ALBERTO GARCIA PEREZ | ADDRESS ON FILE |
| ALBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO GARCIA VARELA | ADDRESS ON FILE |
| ALBERTO GILESTRA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO GIRAUD VEGA | ADDRESS ON FILE |
| ALBERTO GOMEZ AULET | ADDRESS ON FILE |
| ALBERTO GOMEZ AULET | ADDRESS ON FILE |
| ALBERTO GOMEZ FIGUEROA | ADDRESS ON FILE |
| ALBERTO GONZALEZ ALERS | ADDRESS ON FILE |
| ALBERTO GONZALEZ ALERS | ADDRESS ON FILE |
| ALBERTO GONZALEZ ANDINO | ADDRESS ON FILE |
| ALBERTO GONZALEZ COLON | ADDRESS ON FILE |
| ALBERTO GONZALEZ GARCIA | ADDRESS ON FILE |
| ALBERTO GONZALEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO GONZALEZ GARCIA | ADDRESS ON FILE |
| ALBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO GONZALEZ GRACIA | ADDRESS ON FILE |
| ALBERTO GONZALEZ LEBRON | ADDRESS ON FILE |
| ALBERTO GONZALEZ LIZARDI | ADDRESS ON FILE |
| ALBERTO GONZALEZ ORTIZ | ADDRESS ON FILE |
| ALBERTO GONZALEZ PEREZ | ADDRESS ON FILE |
| ALBERTO GONZALEZ QUINONES | ADDRESS ON FILE |
| ALBERTO GONZALEZ SOTO | ADDRESS ON FILE |
| ALBERTO GONZALEZ VARGAS | ADDRESS ON FILE |
| ALBERTO GONZALEZ VELEZ | ADDRESS ON FILE |
| ALBERTO GONZALEZ VELEZ | ADDRESS ON FILE |
| ALBERTO GONZALEZ VELEZ | ADDRESS ON FILE |
| ALBERTO GRANA SANTIAGO | ADDRESS ON FILE |
| ALBERTO GUIDOBALDI CHIT | ADDRESS ON FILE |
| ALBERTO GUTIERREZ ALVAREZ | ADDRESS ON FILE |
| ALBERTO GUTIERREZ ORTIZ | ADDRESS ON FILE |
| ALBERTO GUTIERREZ ORTIZ | ADDRESS ON FILE |
| ALBERTO GUZMAN GUTIERREZ | ADDRESS ON FILE |
| ALBERTO GUZMAN MALDONADO | ADDRESS ON FILE |
| ALBERTO GUZMAN MALDONADO | ADDRESS ON FILE |
| ALBERTO GUZMAN PACHECO | ADDRESS ON FILE |
| ALBERTO GUZMAN PEREZ | ADDRESS ON FILE |
| ALBERTO GUZMAN RIVERA | ADDRESS ON FILE |
| ALBERTO GUZMAN VILLAFANE | ADDRESS ON FILE |
| ALBERTO GUZMAN VILLAFANE | ADDRESS ON FILE |
| ALBERTO H H BENET JUDA | ADDRESS ON FILE |
| ALBERTO HERNANDEZ BIANCHI | ADDRESS ON FILE |
| ALBERTO HERNANDEZ GALAN | ADDRESS ON FILE |
| ALBERTO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ALBERTO HERNANDEZ MARRERO | ADDRESS ON FILE |
| ALBERTO HERNANDEZ MARRERO | ADDRESS ON FILE |
| ALBERTO HERNANDEZ MERCADO | ADDRESS ON FILE |
| ALBERTO HERNANDEZ MERCADO | ADDRESS ON FILE |
| ALBERTO HERNANDEZ MORIN | ADDRESS ON FILE |
| ALBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ALBERTO HERNANDEZ SANTOS | ADDRESS ON FILE |
| ALBERTO HERNANDEZ SOTO | ADDRESS ON FILE |
| ALBERTO HERNANDEZ SOTO | ADDRESS ON FILE |
| ALBERTO HERRERA FELICIANO | ADDRESS ON FILE |
| ALBERTO HIDALGO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO HUERTAS LOZADA | ADDRESS ON FILE |
| ALBERTO I HERNANDEZ GIERBOLINI | ADDRESS ON FILE |
| ALBERTO I HERNANDEZ ROMAN | ADDRESS ON FILE |
| ALBERTO I PASTRANA AGUILA | ADDRESS ON FILE |
| ALBERTO I RODRIGUEZ CASIANO | ADDRESS ON FILE |
| ALBERTO I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ALBERTO I TORRES RAMIREZ | ADDRESS ON FILE |
| ALBERTO I TORRES RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO III PONCE DE LEON RIVERA | ADDRESS ON FILE |
| ALBERTO IRIZARRY CARLO | ADDRESS ON FILE |
| ALBERTO J BERRIOS GUTIERREZ | ADDRESS ON FILE |
| ALBERTO J BERRIOS GUTIERREZ | ADDRESS ON FILE |
| ALBERTO J BURGOS GUZMAN | ADDRESS ON FILE |
| ALBERTO J CARATTINI BADILLO | ADDRESS ON FILE |
| ALBERTO J CARRANZA AMADOR | ADDRESS ON FILE |
| ALBERTO J CARRANZA AMADOR | ADDRESS ON FILE |
| ALBERTO J CASTRO LABOY | ADDRESS ON FILE |
| ALBERTO J COLON RIVERA | ADDRESS ON FILE |
| ALBERTO J CRUZ QUINONES | ADDRESS ON FILE |
| ALBERTO J ECHEVARRIA CARABALLO | ADDRESS ON FILE |
| ALBERTO J GONZALEZ NEVAREZ | ADDRESS ON FILE |
| ALBERTO J GONZALEZ NEVAREZ | ADDRESS ON FILE |
| ALBERTO J HERNANDEZ ROLDAN | ADDRESS ON FILE |
| ALBERTO J HERNANDEZ ROLDAN | ADDRESS ON FILE |
| ALBERTO J HERNANDEZ ROLDAN | ADDRESS ON FILE |
| ALBERTO J LABOY MARRERO | ADDRESS ON FILE |
| ALBERTO J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO J MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| ALBERTO J ORTIZ REYES | ADDRESS ON FILE |
| ALBERTO J ORTIZ REYES | ADDRESS ON FILE |
| ALBERTO J RIVERA ORTIZ | ADDRESS ON FILE |
| ALBERTO J SANCHEZ SEDA | ADDRESS ON FILE |
| ALBERTO JESUS RAMOS | ADDRESS ON FILE |
| ALBERTO JESUS RAMOS | ADDRESS ON FILE |
| ALBERTO JESUS ROSARIO | ADDRESS ON FILE |
| ALBERTO JIMENEZ APONTE | ADDRESS ON FILE |
| ALBERTO JIMENEZ RIOS | ADDRESS ON FILE |
| ALBERTO JOSE SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ALBERTO JTAVAREZ VELEZ | ADDRESS ON FILE |
| ALBERTO L ALVAREZ CEPEDA | ADDRESS ON FILE |
| ALBERTO L ALVAREZ CEPEDA | ADDRESS ON FILE |
| ALBERTO L ALVAREZ CEPEDA | ADDRESS ON FILE |
| ALBERTO L ALVAREZ VEGA | ADDRESS ON FILE |
| ALBERTO L ARCE ROSALES | ADDRESS ON FILE |
| ALBERTO L BURGOS REYES | ADDRESS ON FILE |
| ALBERTO L CABELLO AMEZQUITA | ADDRESS ON FILE |
| ALBERTO L CABRERA DE LA MATA | ADDRESS ON FILE |
| ALBERTO L CABRERA DE LA MATA | ADDRESS ON FILE |
| ALBERTO L CABRERA DE LA MATA | ADDRESS ON FILE |
| ALBERTO L COLON ACEVEDO | ADDRESS ON FILE |
| ALBERTO L COLON MORALES | ADDRESS ON FILE |
| ALBERTO L COLON SANTIAGO | ADDRESS ON FILE |
| ALBERTO L COLON TORRES | ADDRESS ON FILE |
| ALBERTO L COSTELES GONZALE | ADDRESS ON FILE |
| ALBERTO L CRUZ TORO | ADDRESS ON FILE |
| ALBERTO L ESCALERA SALAMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO L ESCALERA SALAMAN | ADDRESS ON FILE |
| ALBERTO L GARCIA CINTRON | ADDRESS ON FILE |
| ALBERTO L GONZALEZ CALONI | ADDRESS ON FILE |
| ALBERTO L GONZALEZ PEREZ | ADDRESS ON FILE |
| ALBERTO L HERNANDEZ ESQUILIN | ADDRESS ON FILE |
| ALBERTO L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO L HERNANDEZ ZAYAS | ADDRESS ON FILE |
| ALBERTO L L TORRES TORRES | ADDRESS ON FILE |
| ALBERTO L L VAZQUEZ GUZMAN | ADDRESS ON FILE |
| ALBERTO L LINARES PAGAN | ADDRESS ON FILE |
| ALBERTO L LOPEZ | ADDRESS ON FILE |
| ALBERTO L MALDONADO ALICEA | ADDRESS ON FILE |
| ALBERTO L MARRERO CASANOVA | ADDRESS ON FILE |
| ALBERTO L MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO L MIRANDA COLON | ADDRESS ON FILE |
| ALBERTO L MIRANDA PEREZ | ADDRESS ON FILE |
| ALBERTO L MORET GONZALEZ | ADDRESS ON FILE |
| ALBERTO L NEVAREZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO L OYOLA | ADDRESS ON FILE |
| ALBERTO L RESTO RIVERA | ADDRESS ON FILE |
| ALBERTO L RIVERA CORTES | ADDRESS ON FILE |
| ALBERTO L RIVERA ROSADO | ADDRESS ON FILE |
| ALBERTO L RIVERA SIERRA | ADDRESS ON FILE |
| ALBERTO L RODRIGUEZ ESTRAD | ADDRESS ON FILE |
| ALBERTO L RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ALBERTO L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALBERTO L ROSARIO RIVERA | ADDRESS ON FILE |
| ALBERTO L SANTIAGO MONTALVO | ADDRESS ON FILE |
| ALBERTO L SANTIAGO ORTIZ | ADDRESS ON FILE |
| ALBERTO L SANTOS CRUZ | ADDRESS ON FILE |
| ALBERTO L TORO SANTIAGO | ADDRESS ON FILE |
| ALBERTO LAFONTAINE RIVERA | ADDRESS ON FILE |
| ALBERTO LALVAREZ ROSA | ADDRESS ON FILE |
| ALBERTO LAMBERTY RAMOS | ADDRESS ON FILE |
| ALBERTO LATORRE OTERO | ADDRESS ON FILE |
| ALBERTO LATORRE OTERO | ADDRESS ON FILE |
| ALBERTO LAZU COLON | ADDRESS ON FILE |
| ALBERTO LAZU COLON | ADDRESS ON FILE |
| ALBERTO LEAL GARCIA | ADDRESS ON FILE |
| ALBERTO LEON COLON | ADDRESS ON FILE |
| ALBERTO LEON COLON | ADDRESS ON FILE |
| ALBERTO LICIAGA CASIANO | ADDRESS ON FILE |
| ALBERTO LICIAGA CASIANO | ADDRESS ON FILE |
| ALBERTO LICIAGA CASIANO | ADDRESS ON FILE |
| ALBERTO LIZARDI RAMOS | ADDRESS ON FILE |
| ALBERTO LLORET AREIZAGA | ADDRESS ON FILE |
| ALBERTO LOPEZ ALVAREZ | ADDRESS ON FILE |
| ALBERTO LOPEZ GALLOZA | ADDRESS ON FILE |
| ALBERTO LOPEZ GALLOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO LOPEZ GALLOZA | ADDRESS ON FILE |
| ALBERTO LOPEZ GALLOZA | ADDRESS ON FILE |
| ALBERTO LOPEZ LOPEZ | ADDRESS ON FILE |
| ALBERTO LOPEZ RAMOS | ADDRESS ON FILE |
| ALBERTO LOPEZ REYES | ADDRESS ON FILE |
| ALBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ALBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ALBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO LOZADA MARTINEZ | ADDRESS ON FILE |
| ALBERTO LOZADA RIVERA | ADDRESS ON FILE |
| ALBERTO LUCIANO PAGAN | ADDRESS ON FILE |
| ALBERTO LUGO JESUS | ADDRESS ON FILE |
| ALBERTO LUGO MARTINEZ | ADDRESS ON FILE |
| ALBERTO LUGO RAMOS | ADDRESS ON FILE |
| ALBERTO LUGO RAMOS | ADDRESS ON FILE |
| ALBERTO LUGO RAMOS | ADDRESS ON FILE |
| ALBERTO LUGO RAMOS | ADDRESS ON FILE |
| ALBERTO LUQUIS BENITEZ | ADDRESS ON FILE |
| ALBERTO M GARCIA MENDEZ | ADDRESS ON FILE |
| ALBERTO M GARCIA MENDEZ | ADDRESS ON FILE |
| ALBERTO M ROSARIO SANTIAGO | ADDRESS ON FILE |
| ALBERTO M RUISANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ALBERTO M SANCHEZ | ADDRESS ON FILE |
| ALBERTO MALDONADO | ADDRESS ON FILE |
| ALBERTO MALDONADO ALBERTO | ADDRESS ON FILE |
| ALBERTO MALDONADO FERRER | ADDRESS ON FILE |
| ALBERTO MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ALBERTO MARQUEZ COLLAZO | ADDRESS ON FILE |
| ALBERTO MARRERO GARRIGA | ADDRESS ON FILE |
| ALBERTO MARRERO QUINONES | ADDRESS ON FILE |
| ALBERTO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ APONTE | ADDRESS ON FILE |
| ALBERTO MARTINEZ DELGADO | ADDRESS ON FILE |
| ALBERTO MARTINEZ GARCIA | ADDRESS ON FILE |
| ALBERTO MARTINEZ GARCIA | ADDRESS ON FILE |
| ALBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ PINA | ADDRESS ON FILE |
| ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ VEGA | ADDRESS ON FILE |
| ALBERTO MARTY DAVILA | ADDRESS ON FILE |
| ALBERTO MATIAS SANTIAGO | ADDRESS ON FILE |
| ALBERTO MATOS BERRIOS | ADDRESS ON FILE |
| ALBERTO MATOS BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO MAURA ROBLES | ADDRESS ON FILE |
| ALBERTO MAURA ROBLES | ADDRESS ON FILE |
| ALBERTO MEDINA ACEVEDO | ADDRESS ON FILE |
| ALBERTO MEDINA ALICEA | ADDRESS ON FILE |
| ALBERTO MEDINA CARRERO | ADDRESS ON FILE |
| ALBERTO MEDINA VELAZQUEZ | ADDRESS ON FILE |
| ALBERTO MEDINA VELAZQUEZ | ADDRESS ON FILE |
| ALBERTO MELENDEZ | ADDRESS ON FILE |
| ALBERTO MELENDEZ RIVERA | ADDRESS ON FILE |
| ALBERTO MELENDEZ RIVERA | ADDRESS ON FILE |
| ALBERTO MELENDEZ RIVERA | ADDRESS ON FILE |
| ALBERTO MELENDEZ SANTOS | ADDRESS ON FILE |
| ALBERTO MELENDEZ VILLANUEVA | ADDRESS ON FILE |
| ALBERTO MENDEZ PABON | ADDRESS ON FILE |
| ALBERTO MENDEZ PABON | ADDRESS ON FILE |
| ALBERTO MENDEZ PABON | ADDRESS ON FILE |
| ALBERTO MENDEZ RIVERA | ADDRESS ON FILE |
| ALBERTO MENDEZ VELEZ | ADDRESS ON FILE |
| ALBERTO MERCADO NAVIA | ADDRESS ON FILE |
| ALBERTO MERCADO RAMOS | ADDRESS ON FILE |
| ALBERTO MERCADO RAMOS | ADDRESS ON FILE |
| ALBERTO MERCADO VARGAS | ADDRESS ON FILE |
| ALBERTO MILLAN BERNAL | ADDRESS ON FILE |
| ALBERTO MIRANDA RIVERA | ADDRESS ON FILE |
| ALBERTO MIRANDA RIVERA | ADDRESS ON FILE |
| ALBERTO MIRANDA RIVERA | ADDRESS ON FILE |
| ALBERTO MIRANDA SCHMIDT | ADDRESS ON FILE |
| ALBERTO MOJICA SANTIAGO | ADDRESS ON FILE |
| ALBERTO MOLINA CAMPOS | ADDRESS ON FILE |
| ALBERTO MOLINA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO MONTERO TORO | ADDRESS ON FILE |
| ALBERTO MORALES CAMACHO | ADDRESS ON FILE |
| ALBERTO MORALES CAMACHO | ADDRESS ON FILE |
| ALBERTO MORALES COTTO | ADDRESS ON FILE |
| ALBERTO MORALES FERRER | ADDRESS ON FILE |
| ALBERTO MORALES FERRER | ADDRESS ON FILE |
| ALBERTO MORALES FERRER | ADDRESS ON FILE |
| ALBERTO MORALES OLMO | ADDRESS ON FILE |
| ALBERTO MORALES PRADO | ADDRESS ON FILE |
| ALBERTO MORALES TRINIDAD | ADDRESS ON FILE |
| ALBERTO MULERO FELIX | ADDRESS ON FILE |
| ALBERTO MUNIZ ACEVEDO | ADDRESS ON FILE |
| ALBERTO NAVARRO SUAREZ | ADDRESS ON FILE |
| ALBERTO NEGRON CABRERA | ADDRESS ON FILE |
| ALBERTO NEGRON GONZALEZ | ADDRESS ON FILE |
| ALBERTO NEGRON MERCADO | ADDRESS ON FILE |
| ALBERTO NEGRON ROMAN | ADDRESS ON FILE |
| ALBERTO NEGRON ROSADO | ADDRESS ON FILE |
| ALBERTO NEGRON ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO NIEVES PEREZ | ADDRESS ON FILE |
| ALBERTO NIEVES PEREZ | ADDRESS ON FILE |
| ALBERTO NOLASCO MONTALVO | ADDRESS ON FILE |
| ALBERTO NORA VAZQUEZ | ADDRESS ON FILE |
| ALBERTO NUNEZ LOPEZ | ADDRESS ON FILE |
| ALBERTO O BACO BAGUE | ADDRESS ON FILE |
| ALBERTO OCASIO CAJICAS | ADDRESS ON FILE |
| ALBERTO OCASIO CAJICAS | ADDRESS ON FILE |
| ALBERTO OCASIO PEREZ | ADDRESS ON FILE |
| ALBERTO OCHOA LIZARDI | ADDRESS ON FILE |
| ALBERTO OLAVARRIA TRUJILLO | ADDRESS ON FILE |
| ALBERTO OLAVARRIA TRUJILLO | ADDRESS ON FILE |
| ALBERTO OLIVERAS NIEVES | ADDRESS ON FILE |
| ALBERTO OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ONEILL CANCEL | ADDRESS ON FILE |
| ALBERTO OQUENDO MENDEZ | ADDRESS ON FILE |
| ALBERTO OQUENDO RESTO | ADDRESS ON FILE |
| ALBERTO ORTIZ | ADDRESS ON FILE |
| ALBERTO ORTIZ ALICEA | ADDRESS ON FILE |
| ALBERTO ORTIZ ALICEA | ADDRESS ON FILE |
| ALBERTO ORTIZ AMADOR | ADDRESS ON FILE |
| ALBERTO ORTIZ CORREA | ADDRESS ON FILE |
| ALBERTO ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ALBERTO ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ALBERTO ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ALBERTO ORTIZ FIGUEROA | ADDRESS ON FILE |
| ALBERTO ORTIZ FIGUEROA | ADDRESS ON FILE |
| ALBERTO ORTIZ MARIANI | ADDRESS ON FILE |
| ALBERTO ORTIZ MOLINA | ADDRESS ON FILE |
| ALBERTO ORTIZ OCASIO | ADDRESS ON FILE |
| ALBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| ALBERTO OSORIO CANALES | ADDRESS ON FILE |
| ALBERTO OSORIO CANALES | ADDRESS ON FILE |
| ALBERTO OTERO SANTIAGO | ADDRESS ON FILE |
| ALBERTO P NIEVES LUIS | ADDRESS ON FILE |
| ALBERTO PACHECO CANCEL | ADDRESS ON FILE |
| ALBERTO PACHECO CANCEL | ADDRESS ON FILE |
| ALBERTO PACHECO SEGARRA | ADDRESS ON FILE |
| ALBERTO PADILLA TORRES | ADDRESS ON FILE |
| ALBERTO PADRO SANCHEZ | ADDRESS ON FILE |
| ALBERTO PAGAN ORTIZ | ADDRESS ON FILE |
| ALBERTO PENA CORREA | ADDRESS ON FILE |
| ALBERTO PENA MEJIAS | ADDRESS ON FILE |
| ALBERTO PENA PENA | ADDRESS ON FILE |
| ALBERTO PENA SIACA | ADDRESS ON FILE |
| ALBERTO PENCHI SANTANA | ADDRESS ON FILE |
| ALBERTO PERALES ORTIZ | ADDRESS ON FILE |
| ALBERTO PERCHI LOPEZ | ADDRESS ON FILE |
| ALBERTO PEREIRA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO PEREZ AYALA | ADDRESS ON FILE |
| ALBERTO PEREZ CRUZ | ADDRESS ON FILE |
| ALBERTO PEREZ GARCIA | ADDRESS ON FILE |
| ALBERTO PEREZ PEREZ | ADDRESS ON FILE |
| ALBERTO PEREZ PEREZ | ADDRESS ON FILE |
| ALBERTO PEREZ PEREZ | ADDRESS ON FILE |
| ALBERTO PEREZ RAMIREZ | ADDRESS ON FILE |
| ALBERTO PEREZ RIVERA | ADDRESS ON FILE |
| ALBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO PEREZ TORRES | ADDRESS ON FILE |
| ALBERTO PEREZ ZAVALA | ADDRESS ON FILE |
| ALBERTO PIETRI | ADDRESS ON FILE |
| ALBERTO PIETRI AFANADOR | ADDRESS ON FILE |
| ALBERTO PIETRI FELICIANO | ADDRESS ON FILE |
| ALBERTO POMALES TORRES | ADDRESS ON FILE |
| ALBERTO PORRATA GUZMAN | ADDRESS ON FILE |
| ALBERTO POU RAMIREZ | ADDRESS ON FILE |
| ALBERTO PRADO VALDESUSO | ADDRESS ON FILE |
| ALBERTO PRATTS ROJAS | ADDRESS ON FILE |
| ALBERTO QUINONES RIOS | ADDRESS ON FILE |
| ALBERTO QUINONES ROMERO | ADDRESS ON FILE |
| ALBERTO QUINONES TORRES | ADDRESS ON FILE |
| ALBERTO QUIROS GOMEZ | ADDRESS ON FILE |
| ALBERTO R CALDERON FELIX | ADDRESS ON FILE |
| ALBERTO R CRUZ GARCIA | ADDRESS ON FILE |
| ALBERTO R GUZMAN LEBRON | ADDRESS ON FILE |
| ALBERTO R GUZMAN LEBRON | ADDRESS ON FILE |
| ALBERTO R NAVARRO TORRES | ADDRESS ON FILE |
| ALBERTO R PELLOT JUSINO | ADDRESS ON FILE |
| ALBERTO R PEREZ FELIX | ADDRESS ON FILE |
| ALBERTO R PEREZ FELIX | ADDRESS ON FILE |
| ALBERTO R PEREZ FELIX | ADDRESS ON FILE |
| ALBERTO R RIVERA ZAYAS | ADDRESS ON FILE |
| ALBERTO R RIVERA ZAYAS | ADDRESS ON FILE |
| ALBERTO R TORRES MARRERO | ADDRESS ON FILE |
| ALBERTO R TORRES NEGRON | ADDRESS ON FILE |
| ALBERTO RAMIREZ | ADDRESS ON FILE |
| ALBERTO RAMIREZ COSTA | ADDRESS ON FILE |
| ALBERTO RAMIREZ FELICIANO | ADDRESS ON FILE |
| ALBERTO RAMIREZ LOPEZ | ADDRESS ON FILE |
| ALBERTO RAMIREZ VARGAS | ADDRESS ON FILE |
| ALBERTO RAMOS ALMA | ADDRESS ON FILE |
| ALBERTO RAMOS CARASQUILLO | ADDRESS ON FILE |
| ALBERTO RAMOS COTTO | ADDRESS ON FILE |
| ALBERTO RAMOS CRESPO | ADDRESS ON FILE |
| ALBERTO RAMOS FUENTES | ADDRESS ON FILE |
| ALBERTO RAMOS MENDEZ | ADDRESS ON FILE |
| ALBERTO RAMOS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO RAMOS NAZARIO | ADDRESS ON FILE |
| ALBERTO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RAMOS ROSARIO | ADDRESS ON FILE |
| ALBERTO RENTAS COLON | ADDRESS ON FILE |
| ALBERTO RENTAS CORREA | ADDRESS ON FILE |
| ALBERTO REYES COTTO | ADDRESS ON FILE |
| ALBERTO REYES DAVILA | ADDRESS ON FILE |
| ALBERTO REYES DAVILA | ADDRESS ON FILE |
| ALBERTO REYES MALDONADO | ADDRESS ON FILE |
| ALBERTO REYES PAGAN | ADDRESS ON FILE |
| ALBERTO REYES PAGAN | ADDRESS ON FILE |
| ALBERTO REYES RIVERA | ADDRESS ON FILE |
| ALBERTO REYES RIVERA | ADDRESS ON FILE |
| ALBERTO REYES TORRES | ADDRESS ON FILE |
| ALBERTO REYES TORRES | ADDRESS ON FILE |
| ALBERTO REYES VAZQUEZ | ADDRESS ON FILE |
| ALBERTO REYES VAZQUEZ | ADDRESS ON FILE |
| ALBERTO RIGAU OYOLA | ADDRESS ON FILE |
| ALBERTO RIOS ALVARADO | ADDRESS ON FILE |
| ALBERTO RIOS NIEVES | ADDRESS ON FILE |
| ALBERTO RIOS PAGAN | ADDRESS ON FILE |
| ALBERTO RIOS PAGAN | ADDRESS ON FILE |
| ALBERTO RIOS PAGAN | ADDRESS ON FILE |
| ALBERTO RIOS RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RIVAS MARQUEZ | ADDRESS ON FILE |
| ALBERTO RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA COLON | ADDRESS ON FILE |
| ALBERTO RIVERA COLON | ADDRESS ON FILE |
| ALBERTO RIVERA CRUZ | ADDRESS ON FILE |
| ALBERTO RIVERA CRUZ | ADDRESS ON FILE |
| ALBERTO RIVERA CRUZ | ADDRESS ON FILE |
| ALBERTO RIVERA DAVILA | ADDRESS ON FILE |
| ALBERTO RIVERA GARCIA | ADDRESS ON FILE |
| ALBERTO RIVERA GOMEZ | ADDRESS ON FILE |
| ALBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| ALBERTO RIVERA GUZMAN | ADDRESS ON FILE |
| ALBERTO RIVERA MALDONADO | ADDRESS ON FILE |
| ALBERTO RIVERA MALDONADO | ADDRESS ON FILE |
| ALBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| ALBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| ALBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| ALBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| ALBERTO RIVERA MORALES | ADDRESS ON FILE |
| ALBERTO RIVERA MORALES | ADDRESS ON FILE |
| ALBERTO RIVERA MULERO | ADDRESS ON FILE |
| ALBERTO RIVERA MUNOZ | ADDRESS ON FILE |
| ALBERTO RIVERA NIEVES | ADDRESS ON FILE |
| ALBERTO RIVERA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ALBERTO RIVERA PAGAN | ADDRESS ON FILE |
| ALBERTO RIVERA PEREZ | ADDRESS ON FILE |
| ALBERTO RIVERA PEREZ | ADDRESS ON FILE |
| ALBERTO RIVERA RAMIREZ | ADDRESS ON FILE |
| ALBERTO RIVERA RAMOS | ADDRESS ON FILE |
| ALBERTO RIVERA RAMOS | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RIVERA ROSA | ADDRESS ON FILE |
| ALBERTO RIVERA ROSARIO | ADDRESS ON FILE |
| ALBERTO RIVERA SANCHEZ | ADDRESS ON FILE |
| ALBERTO RIVERA VELEZ | ADDRESS ON FILE |
| ALBERTO ROBLES AVILES | ADDRESS ON FILE |
| ALBERTO ROBLES PEREZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ COTTO | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ MATOS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ QUIROS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ QUIROS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ SALAS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ SALAS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ALBERTO ROLON QUINONES | ADDRESS ON FILE |
| ALBERTO ROMAN MELENDEZ | ADDRESS ON FILE |
| ALBERTO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ROSA AGOSTO | ADDRESS ON FILE |
| ALBERTO ROSA FERNANDEZ | ADDRESS ON FILE |
| ALBERTO ROSA MOJICA | ADDRESS ON FILE |
| ALBERTO ROSA RIVERA | ADDRESS ON FILE |
| ALBERTO ROSADO ALBALADEJO | ADDRESS ON FILE |
| ALBERTO ROSADO CARRERO | ADDRESS ON FILE |
| ALBERTO ROSADO CASTRO | ADDRESS ON FILE |
| ALBERTO ROSADO DONES | ADDRESS ON FILE |
| ALBERTO ROSADO FIGUEROA | ADDRESS ON FILE |
| ALBERTO ROSADO FIGUEROA | ADDRESS ON FILE |
| ALBERTO ROSADO GONZALEZ | ADDRESS ON FILE |
| ALBERTO ROSADO MARRERO | ADDRESS ON FILE |
| ALBERTO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO ROSADO SANTIAGO | ADDRESS ON FILE |
| ALBERTO ROSARIO ALFONSO | ADDRESS ON FILE |
| ALBERTO ROSARIO LUGO | ADDRESS ON FILE |
| ALBERTO ROSARIO MEDINA | ADDRESS ON FILE |
| ALBERTO ROSARIO MEDINA | ADDRESS ON FILE |
| ALBERTO ROSARIO PAGAN | ADDRESS ON FILE |
| ALBERTO ROSARIO TORRES | ADDRESS ON FILE |
| ALBERTO ROSARIO VELEZ | ADDRESS ON FILE |
| ALBERTO ROSARIO VELEZ | ADDRESS ON FILE |
| ALBERTO ROSARIO VELEZ | ADDRESS ON FILE |
| ALBERTO ROSARIO VELEZ | ADDRESS ON FILE |
| ALBERTO RUBERT RAMIREZ | ADDRESS ON FILE |
| ALBERTO RUBIO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO RUIZ FERNANDEZ | ADDRESS ON FILE |
| ALBERTO RUIZ NOGUEZ | ADDRESS ON FILE |
| ALBERTO RUIZ ROQUE | ADDRESS ON FILE |
| ALBERTO SALAS NIEVES | ADDRESS ON FILE |
| ALBERTO SALAS NIEVES | ADDRESS ON FILE |
| ALBERTO SALGADO RIVERA | ADDRESS ON FILE |
| ALBERTO SANABRIA DE JESUS | ADDRESS ON FILE |
| ALBERTO SANABRIA DE JESUS | ADDRESS ON FILE |
| ALBERTO SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO SANCHEZ MARZAN | ADDRESS ON FILE |
| ALBERTO SANCHEZ VALDES | ADDRESS ON FILE |
| ALBERTO SANTANA GARCIA | ADDRESS ON FILE |
| ALBERTO SANTANA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO SANTANA VIERA | ADDRESS ON FILE |
| ALBERTO SANTIAGO CRUZ | ADDRESS ON FILE |
| ALBERTO SANTIAGO JESUS | ADDRESS ON FILE |
| ALBERTO SANTIAGO OLIVO | ADDRESS ON FILE |
| ALBERTO SANTIAGO ORTIZ | ADDRESS ON FILE |
| ALBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ALBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ALBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ALBERTO SANTOS CRUZ | ADDRESS ON FILE |
| ALBERTO SANTOS ORTIZ | ADDRESS ON FILE |
| ALBERTO SAURI RAMOS | ADDRESS ON FILE |
| ALBERTO SEMIDEI FELICIANO | ADDRESS ON FILE |
| ALBERTO SEPULVEDA ALMODOVAR | ADDRESS ON FILE |
| ALBERTO SERRANO DELGADO | ADDRESS ON FILE |
| ALBERTO SERRANO REYES | ADDRESS ON FILE |
| ALBERTO SIERRA TORRES | ADDRESS ON FILE |
| ALBERTO SIERRA VAZQUEZ | ADDRESS ON FILE |
| ALBERTO SIERRA VEGA | ADDRESS ON FILE |
| ALBERTO SILVA LOPEZ | ADDRESS ON FILE |
| ALBERTO SILVA RAMIREZ | ADDRESS ON FILE |
| ALBERTO SORIA RIVERA | ADDRESS ON FILE |
| ALBERTO SOTO SANTIAGO | ADDRESS ON FILE |
| ALBERTO SURIA CAMPOS | ADDRESS ON FILE |
| ALBERTO TIRADO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO TIRADO RODRIQUEZ | ADDRESS ON FILE |
| ALBERTO TIRU VELAZQUEZ | ADDRESS ON FILE |
| ALBERTO TORO MORICE | ADDRESS ON FILE |
| ALBERTO TORO RUIZ | ADDRESS ON FILE |
| ALBERTO TORRES | ADDRESS ON FILE |
| ALBERTO TORRES | ADDRESS ON FILE |
| ALBERTO TORRES | ADDRESS ON FILE |
| ALBERTO TORRES | ADDRESS ON FILE |
| ALBERTO TORRES ADORNO | ADDRESS ON FILE |
| ALBERTO TORRES CRUZ | ADDRESS ON FILE |
| ALBERTO TORRES DE JESUS | ADDRESS ON FILE |
| ALBERTO TORRES FELICIANO | ADDRESS ON FILE |
| ALBERTO TORRES HERNANDEZ | ADDRESS ON FILE |
| ALBERTO TORRES LOPEZ | ADDRESS ON FILE |
| ALBERTO TORRES LOPEZ | ADDRESS ON FILE |
| ALBERTO TORRES NARVAEZ | ADDRESS ON FILE |
| ALBERTO TORRES OCASIO | ADDRESS ON FILE |
| ALBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ALBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ALBERTO TORRES QUINONEZ | ADDRESS ON FILE |
| ALBERTO TORRES RAMOS | ADDRESS ON FILE |
| ALBERTO TORRES RIVERA | ADDRESS ON FILE |
| ALBERTO TORRES RIVERA | ADDRESS ON FILE |
| ALBERTO TORRES ROSARIO | ADDRESS ON FILE |
| ALBERTO TORRES SOTOMAYOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO TORRES SOTOMAYOR | ADDRESS ON FILE |
| ALBERTO TORRES SOTOMAYOR | ADDRESS ON FILE |
| ALBERTO TRABAL ALICEA | ADDRESS ON FILE |
| ALBERTO TRINIDAD FIGUEROA | ADDRESS ON FILE |
| ALBERTO TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| ALBERTO TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| ALBERTO TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| ALBERTO TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| ALBERTO UGOBONO PIETRI | ADDRESS ON FILE |
| ALBERTO UGOBONO PIETRI | ADDRESS ON FILE |
| ALBERTO VALLE MALDONADO | ADDRESS ON FILE |
| ALBERTO VARELA CORTIJO | ADDRESS ON FILE |
| ALBERTO VARELA LLAVONA | ADDRESS ON FILE |
| ALBERTO VARGAS NIEVES | ADDRESS ON FILE |
| ALBERTO VAZ QUINONES | ADDRESS ON FILE |
| ALBERTO VAZ QUINONES | ADDRESS ON FILE |
| ALBERTO VAZQUEZ | ADDRESS ON FILE |
| ALBERTO VAZQUEZ | ADDRESS ON FILE |
| ALBERTO VAZQUEZ GOMEZ | ADDRESS ON FILE |
| ALBERTO VAZQUEZ OCASIO | ADDRESS ON FILE |
| ALBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ALBERTO VAZQUEZ TORRES | ADDRESS ON FILE |
| ALBERTO VEGA MORALES | ADDRESS ON FILE |
| ALBERTO VEGA MORALES | ADDRESS ON FILE |
| ALBERTO VEGA ORTIZ | ADDRESS ON FILE |
| ALBERTO VEGA ROSADO | ADDRESS ON FILE |
| ALBERTO VEGA SANTOS | ADDRESS ON FILE |
| ALBERTO VEGA VEGA | ADDRESS ON FILE |
| ALBERTO VELAZQUEZ MOJICA | ADDRESS ON FILE |
| ALBERTO VELAZQUEZ TIRADO | ADDRESS ON FILE |
| ALBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ALBERTO VELAZQUEZ VELEZ | ADDRESS ON FILE |
| ALBERTO VELEZ LARACUENTE | ADDRESS ON FILE |
| ALBERTO VELEZ LARACUENTE | ADDRESS ON FILE |
| ALBERTO VELEZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO VELEZ MISLAN | ADDRESS ON FILE |
| ALBERTO VELEZ ORTIZ | ADDRESS ON FILE |
| ALBERTO VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO VELEZ TORRES | ADDRESS ON FILE |
| ALBERTO VENTURA RUIZ | ADDRESS ON FILE |
| ALBERTO VERA CARABALLO | ADDRESS ON FILE |
| ALBERTO VERA QUILES | ADDRESS ON FILE |
| ALBERTO VERGELI MALDONA | ADDRESS ON FILE |
| ALBERTO VERGES FLAQUE | ADDRESS ON FILE |
| ALBERTO VIDRO TRUJILLO | ADDRESS ON FILE |
| ALBERTO VIERA CALDERON | ADDRESS ON FILE |
| ALBERTO VILLANUEVA CLASSEN | ADDRESS ON FILE |
| ALBERTO VINALS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO VIRELLA NIEVES | ADDRESS ON FILE |
| ALBERTO WALDROND GRANT | ADDRESS ON FILE |
| ALBERTO WILLIAM MORALES | ADDRESS ON FILE |
| ALBERTO X RIVERA MADERA | ADDRESS ON FILE |
| ALBIA ORTIZ ROSADO | ADDRESS ON FILE |
| ALBIELI CARRASQUILLO | ADDRESS ON FILE |
| ALBILDA ACOSTA SEPULVEDA | ADDRESS ON FILE |
| ALBILDA DELGADO GONZALEZ | ADDRESS ON FILE |
| ALBILDA GONZALEZ PEREZ | ADDRESS ON FILE |
| ALBILDA GUZMAN VEGUILLA | ADDRESS ON FILE |
| ALBILDA LUGO GONZALEZ | ADDRESS ON FILE |
| ALBIN CABAN MUNIZ | ADDRESS ON FILE |
| ALBIN GONZALEZ RIVERA | ADDRESS ON FILE |
| ALBIN J CONTRERAS LORENZO | ADDRESS ON FILE |
| ALBIN J CONTRERAS LORENZO | ADDRESS ON FILE |
| ALBIN M LUIS ROSADO | ADDRESS ON FILE |
| ALBINA GUZMAN GONZALEZ | ADDRESS ON FILE |
| ALBINA TORRES LOPEZ | ADDRESS ON FILE |
| ALBINA VELEZ TORRES | ADDRESS ON FILE |
| ALBINE MARRERO QUINTANA | ADDRESS ON FILE |
| ALBINO LUGO ROSA M | ADDRESS ON FILE |
| ALBINO LUGO ROSA M | ADDRESS ON FILE |
| ALBINO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALBINO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALBINO ROBLES LESLLIE | ADDRESS ON FILE |
| ALBIRDA APONTE GONZALEZ | ADDRESS ON FILE |
| ALBRA J RAMOS SANTOS | ADDRESS ON FILE |
| ALBRICIO MARQUEZ GUASP | ADDRESS ON FILE |
| ALBY O ROSA MARTINEZ | ADDRESS ON FILE |
| ALBY VAZQUEZ ACOSTA | ADDRESS ON FILE |
| ALCADIA MALDONADO RIVERA | ADDRESS ON FILE |
| ALCADIO CHECO DIAZ | ADDRESS ON FILE |
| ALCADIO MATOS PEREZ | ADDRESS ON FILE |
| ALCAIDE I CRUZ | ADDRESS ON FILE |
| ALCAIDE I CRUZ | ADDRESS ON FILE |
| ALCARAZ FUENTES EVELYN | ADDRESS ON FILE |
| ALCIDA CABAN RAMIREZ | ADDRESS ON FILE |
| ALCIDA RAMOS ROMERO | ADDRESS ON FILE |
| ALCIDE MORALES RODRIGUEZ | ADDRESS ON FILE |
| ALCIDE RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALCIDES ACOSTA ALBINO | ADDRESS ON FILE |
| ALCIDES CRUZ RIVERA | ADDRESS ON FILE |
| ALCIDES DENIS GABRIEL | ADDRESS ON FILE |
| ALCIDES GARCIA DIAZ | ADDRESS ON FILE |
| ALCIDES GIL E NO APELLIDO | ADDRESS ON FILE |
| ALCIDES GOYCO BERRIOS | ADDRESS ON FILE |
| ALCIDES HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| ALCIDES HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| ALCIDES HEREDIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALCIDES HERNANDEZ | ADDRESS ON FILE |
| ALCIDES J FIGUEROA MARTINEZ | ADDRESS ON FILE |
| ALCIDES LAURE LAUREANO | ADDRESS ON FILE |
| ALCIDES MALDONADO IRIZARRY | ADDRESS ON FILE |
| ALCIDES MEDINA FELICIANO | ADDRESS ON FILE |
| ALCIDES MENDEZ GONZALEZ | ADDRESS ON FILE |
| ALCIDES MENDEZ SANTIAGO | ADDRESS ON FILE |
| ALCIDES MERCADO JAIMAN | ADDRESS ON FILE |
| ALCIDES N N RAMOS VELEZ | ADDRESS ON FILE |
| ALCIDES ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ALCIDES PAGAN MARTINEZ | ADDRESS ON FILE |
| ALCIDES R HERNANDEZ BATALL | ADDRESS ON FILE |
| ALCIDES RAMIREZ MALDONADO | ADDRESS ON FILE |
| ALCIDES RAMOS SANCHEZ | ADDRESS ON FILE |
| ALCIDES RIVERA ALICEA | ADDRESS ON FILE |
| ALCIDES RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ALCIDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ALCIDES RODRIGUEZ TORO | ADDRESS ON FILE |
| ALCIDES ROJAS RIVERA | ADDRESS ON FILE |
| ALCIDES ROSARIO GARCIA | ADDRESS ON FILE |
| ALCIDES ROSARIO GARCIA | ADDRESS ON FILE |
| ALCIDES SANTIAGO RIVERA | ADDRESS ON FILE |
| ALCIDES SEJUELA ANDALUZ | ADDRESS ON FILE |
| ALCIDES VARGAS SEPULVEDA | ADDRESS ON FILE |
| ALCIDES VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ALCIDES VEGA RAMOS | ADDRESS ON FILE |
| ALCIDES VEGA RIVERA | ADDRESS ON FILE |
| ALCIDES VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ALCIDES VELEZ MENDEZ | ADDRESS ON FILE |
| ALCIDES VELEZ MORALES | ADDRESS ON FILE |
| ALCIDES VILLALOBOS BRACERO | ADDRESS ON FILE |
| ALCINA OSORIO ALLENDE | ADDRESS ON FILE |
| ALCINA OSORIO ALLENDE | ADDRESS ON FILE |
| ALCINIA OSORIO ALLENDE | ADDRESS ON FILE |
| ALCINIA OSORIO ALLENDE | ADDRESS ON FILE |
| ALCINIA OSORIO ALLENDE | ADDRESS ON FILE |
| ALCIRA MORALES MARTINEZ | ADDRESS ON FILE |
| ALCISCLO QUINONES IRIZARRY | ADDRESS ON FILE |
| ALCOVER RODRIGUEZ VIVIAN | ADDRESS ON FILE |
| ALDA I I ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ALDA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ALDA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ALDARONDO TORRES YASTKA | ADDRESS ON FILE |
| ALDEA MORALES ISAIAS | ADDRESS ON FILE |
| ALDEMAR AL PACHECO | ADDRESS ON FILE |
| ALDEMAR RUBIO PACHECO | ADDRESS ON FILE |
| ALDEMAR RUBIO PACHECO | ADDRESS ON FILE |
| ALDEMAR RUBIO PACHECO | ADDRESS ON FILE |
| ALDEN ACOSTA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALDIE AYALA | ADDRESS ON FILE |
| ALDIO E ALVARADO TORRES | ADDRESS ON FILE |
| ALDO BRITO RODRIGUEZ | ADDRESS ON FILE |
| ALDO CUEVAS SANTANA | ADDRESS ON FILE |
| ALDO L DEL VALLE | ADDRESS ON FILE |
| ALDO L RAMOS RIVERA | ADDRESS ON FILE |
| ALDO M RIVERA SANTIAGO | ADDRESS ON FILE |
| ALDO MERCADO ALICEA | ADDRESS ON FILE |
| ALDO MORALES QUIRINDONGO | ADDRESS ON FILE |
| ALDO MORALES QUIRINDONGO | ADDRESS ON FILE |
| ALDO PADILLA SILVA | ADDRESS ON FILE |
| ALDO QUIRINDONGO ALBINO | ADDRESS ON FILE |
| ALDO R PEREZ TORRES | ADDRESS ON FILE |
| ALDO R SANDOVAL RODRIGUEZ | ADDRESS ON FILE |
| ALDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALDRIN GONZALEZ CARRION | ADDRESS ON FILE |
| ALDRIN MUNIZ ACOSTA | ADDRESS ON FILE |
| ALDRIN RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| ALDRIN RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| ALDRIN RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| ALDUM RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ALDWIN CARABALLO CASTRO | ADDRESS ON FILE |
| ALDWIN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ALDWIN T RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ALDYL M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ALDYL M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ALDYL M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ALEC M MORALES ORTIZ | ADDRESS ON FILE |
| ALECXA M RIVERA SANTIAGO | ADDRESS ON FILE |
| ALECXA M RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEDYS GARCIA LUQUE | ADDRESS ON FILE |
| ALEFANDRO CARRASQUILLO CALCANO | ADDRESS ON FILE |
| ALEGANDRO CARO GIMENEZ | ADDRESS ON FILE |
| ALEGANDRO GARCIA TORO | ADDRESS ON FILE |
| ALEIDA ALBELO SANTIAGO | ADDRESS ON FILE |
| ALEIDA ARNAU LOPEZ | ADDRESS ON FILE |
| ALEIDA ARNAU LOPEZ | ADDRESS ON FILE |
| ALEIDA AVILA VELEZ | ADDRESS ON FILE |
| ALEIDA B MARTINEZ VELEZ | ADDRESS ON FILE |
| ALEIDA BARBOSA BARBOSA | ADDRESS ON FILE |
| ALEIDA BAUZA MEDINA | ADDRESS ON FILE |
| ALEIDA CARDONA MUNIZ | ADDRESS ON FILE |
| ALEIDA CHEVERE LANDRAU | ADDRESS ON FILE |
| ALEIDA CHEVERE LANDRAU | ADDRESS ON FILE |
| ALEIDA CHEVERE LANDRAU | ADDRESS ON FILE |
| ALEIDA COSME DE LA PAZ | ADDRESS ON FILE |
| ALEIDA DIAZ CALDERON | ADDRESS ON FILE |
| ALEIDA DIAZ TORRES | ADDRESS ON FILE |
| ALEIDA ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEIDA ESCALERA FREYTES | ADDRESS ON FILE |
| ALEIDA GARCIA ORTIZ | ADDRESS ON FILE |
| ALEIDA GARCIA ORTIZ | ADDRESS ON FILE |
| ALEIDA GONZALEZ SUAREZ | ADDRESS ON FILE |
| ALEIDA GUADALUPE AYALA | ADDRESS ON FILE |
| ALEIDA HERNANDEZ MAESTRE | ADDRESS ON FILE |
| ALEIDA J FRANCO RIVERA | ADDRESS ON FILE |
| ALEIDA L MARXUACH RODRIGUEZ | ADDRESS ON FILE |
| ALEIDA LIZARDI COLON | ADDRESS ON FILE |
| ALEIDA M HERNANDEZ DONATE | ADDRESS ON FILE |
| ALEIDA MARTINEZ RIVERA | ADDRESS ON FILE |
| ALEIDA MAYMI MERCADO | ADDRESS ON FILE |
| ALEIDA MORALES VAZQUEZ | ADDRESS ON FILE |
| ALEIDA NAVARRO ROSADO | ADDRESS ON FILE |
| ALEIDA NAVARRO ROSADO | ADDRESS ON FILE |
| ALEIDA OQUENDO HERNANDEZ | ADDRESS ON FILE |
| ALEIDA OSORIO RIVERA | ADDRESS ON FILE |
| ALEIDA PENA HERNANDEZ | ADDRESS ON FILE |
| ALEIDA RAMOS MANSO | ADDRESS ON FILE |
| ALEIDA RAMOS MANSO | ADDRESS ON FILE |
| ALEIDA RIVERA GUERRIDO | ADDRESS ON FILE |
| ALEIDA RIVERA ROBLES | ADDRESS ON FILE |
| ALEIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALEIDA ROBLES HERNANDEZ | ADDRESS ON FILE |
| ALEIDA ROBLES HERNANDEZ | ADDRESS ON FILE |
| ALEIDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ALEIDA RODRIGUEZ TIRADO | ADDRESS ON FILE |
| ALEIDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALEIDA ROSARIO FLORES | ADDRESS ON FILE |
| ALEIDA S FALCON MERCED | ADDRESS ON FILE |
| ALEIDA SANCHEZ VEGA | ADDRESS ON FILE |
| ALEIDA SANTANA SEPULVEDA | ADDRESS ON FILE |
| ALEIDA SANTIAGO MARRERO | ADDRESS ON FILE |
| ALEIDA TIRADO REYES | ADDRESS ON FILE |
| ALEIDA TORRES ALVAREZ | ADDRESS ON FILE |
| ALEIDA TORRES CORDOVA | ADDRESS ON FILE |
| ALEIDA TORRES HUERTAS | ADDRESS ON FILE |
| ALEIDA V BERRIOS TORRES | ADDRESS ON FILE |
| ALEIDA V BERRIOS TORRES | ADDRESS ON FILE |
| ALEIDA V TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALEIDA VELEZ QUINONES | ADDRESS ON FILE |
| ALEIDA VELEZ QUINONES | ADDRESS ON FILE |
| ALEIDA VELEZ VELEZ | ADDRESS ON FILE |
| ALEIDA VELEZ VELEZ | ADDRESS ON FILE |
| ALEIDA VELEZ VELEZ | ADDRESS ON FILE |
| ALEIDALIZ MEDINA SOTO | ADDRESS ON FILE |
| ALEIDY L SANTOS ROSARIO | ADDRESS ON FILE |
| ALEIDY L SANTOS ROSARIO | ADDRESS ON FILE |
| ALEIDY LIMARY SANTIAGO FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEILANIE RUIZ MONTES | ADDRESS ON FILE |
| ALEISA CORTES MILLAN | ADDRESS ON FILE |
| ALEISA CORTES MILLAN | ADDRESS ON FILE |
| ALEISHA LOPEZ RIVERA | ADDRESS ON FILE |
| ALEIXA VALENTIN CENTENO | ADDRESS ON FILE |
| ALEIXA VALENTIN CENTENO | ADDRESS ON FILE |
| ALEJA ACEVEDO DIAZ | ADDRESS ON FILE |
| ALEJA BOSQUE ALEJA | ADDRESS ON FILE |
| ALEJA BOSQUE ALEJA | ADDRESS ON FILE |
| ALEJA CALDERON GORDON | ADDRESS ON FILE |
| ALEJA CANCEL RIVERA | ADDRESS ON FILE |
| ALEJA CARRASQUILLO | ADDRESS ON FILE |
| ALEJA COLON MARQUEZ | ADDRESS ON FILE |
| ALEJA CRUZ ORTIZ | ADDRESS ON FILE |
| ALEJA DE LA CRUZ CRUZ | ADDRESS ON FILE |
| ALEJA JESUS PENA | ADDRESS ON FILE |
| ALEJA LANDAN FEBRES | ADDRESS ON FILE |
| ALEJA MORALES RIVERA | ADDRESS ON FILE |
| ALEJA NUNEZ CRUZ | ADDRESS ON FILE |
| ALEJA NUNEZ CRUZ | ADDRESS ON FILE |
| ALEJA REYES AGOSTO | ADDRESS ON FILE |
| ALEJA RIVERA PEREZ | ADDRESS ON FILE |
| ALEJA SANTAELLA FIGUEROA | ADDRESS ON FILE |
| ALEJA TORRES BERRIOS | ADDRESS ON FILE |
| ALEJA TORRES OYOLA | ADDRESS ON FILE |
| ALEJA VARGAS MARRERO | ADDRESS ON FILE |
| ALEJADRO ACEVEDO MUNIZ | ADDRESS ON FILE |
| ALEJANDA ALICEA FERNANDEZ | ADDRESS ON FILE |
| ALEJANDA ALICEA FERNANDEZ | ADDRESS ON FILE |
| ALEJANDR FIGUEROA MORALES | ADDRESS ON FILE |
| ALEJANDRA BURGOS MORALES | ADDRESS ON FILE |
| ALEJANDRA BURGOS REYES | ADDRESS ON FILE |
| ALEJANDRA CORTIJO FRAGOSO | ADDRESS ON FILE |
| ALEJANDRA GUZMAN RONDON | ADDRESS ON FILE |
| ALEJANDRA GUZMAN RONDON | ADDRESS ON FILE |
| ALEJANDRA J BURGOS CALO | ADDRESS ON FILE |
| ALEJANDRA LOPEZ OQUENDO | ADDRESS ON FILE |
| ALEJANDRA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRA M RAMOS OQUENDO | ADDRESS ON FILE |
| ALEJANDRA M RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRA M VAZQUEZ SIERRA | ADDRESS ON FILE |
| ALEJANDRA NEGRON QUILES | ADDRESS ON FILE |
| ALEJANDRA ORTIZ ROQUE | ADDRESS ON FILE |
| ALEJANDRA P CRUZ BOSCH | ADDRESS ON FILE |
| ALEJANDRA PEGUERO MARTINEZ | ADDRESS ON FILE |
| ALEJANDRA PEGUERO MARTINEZ | ADDRESS ON FILE |
| ALEJANDRA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRA ROSARIO RODZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRA SANCHEZ VELEZ | ADDRESS ON FILE |
| ALEJANDRA SANTIAGO ROQUE | ADDRESS ON FILE |
| ALEJANDRA TEXIDOR PEREZ | ADDRESS ON FILE |
| ALEJANDRA TEXIDOR PEREZ | ADDRESS ON FILE |
| ALEJANDRA V ROMERO-BRENES HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRIN MONTERO VARGAS | ADDRESS ON FILE |
| ALEJANDRINA ALEMAN | ADDRESS ON FILE |
| ALEJANDRINA ALVARADO OQUENDO | ADDRESS ON FILE |
| ALEJANDRINA ANDINO CALDERON | ADDRESS ON FILE |
| ALEJANDRINA ARROYO CRESPO | ADDRESS ON FILE |
| ALEJANDRINA ARROYO CRESPO | ADDRESS ON FILE |
| ALEJANDRINA AYALA SANES | ADDRESS ON FILE |
| ALEJANDRINA BATISTA RAMOS | ADDRESS ON FILE |
| ALEJANDRINA BATISTA ROBLES | ADDRESS ON FILE |
| ALEJANDRINA BONILLA RIVERA | ADDRESS ON FILE |
| ALEJANDRINA BURGOS ALVIRA | ADDRESS ON FILE |
| ALEJANDRINA BURGOS BARI | ADDRESS ON FILE |
| ALEJANDRINA BURGOS CRUZ | ADDRESS ON FILE |
| ALEJANDRINA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA CACERES SANTANA | ADDRESS ON FILE |
| ALEJANDRINA CAMACHO RAMIRE | ADDRESS ON FILE |
| ALEJANDRINA CINTRON MONGE | ADDRESS ON FILE |
| ALEJANDRINA CINTRON SOTO | ADDRESS ON FILE |
| ALEJANDRINA CINTRON TORRES | ADDRESS ON FILE |
| ALEJANDRINA CLASS SERRA | ADDRESS ON FILE |
| ALEJANDRINA COLON | ADDRESS ON FILE |
| ALEJANDRINA COLON SANTANA | ADDRESS ON FILE |
| ALEJANDRINA COLON SOTO | ADDRESS ON FILE |
| ALEJANDRINA CRESPO CRESPO | ADDRESS ON FILE |
| ALEJANDRINA CRUZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRINA CRUZ RAMOS | ADDRESS ON FILE |
| ALEJANDRINA CRUZ SAEZ | ADDRESS ON FILE |
| ALEJANDRINA CRUZ SAEZ | ADDRESS ON FILE |
| ALEJANDRINA CRUZ VELEZ | ADDRESS ON FILE |
| ALEJANDRINA DAVILA VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINA DE LA ROSA | ADDRESS ON FILE |
| ALEJANDRINA DELGADO HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRINA FARIS ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA FARIS ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA FEBRES MORALES | ADDRESS ON FILE |
| ALEJANDRINA FELICIANO CRUZ | ADDRESS ON FILE |
| ALEJANDRINA FELIX DIAZ | ADDRESS ON FILE |
| ALEJANDRINA FELIX DIAZ | ADDRESS ON FILE |
| ALEJANDRINA FERNANDEZ | ADDRESS ON FILE |
| ALEJANDRINA FERREIRA JIMENEZ | ADDRESS ON FILE |
| ALEJANDRINA FERREIRA JIMENEZ | ADDRESS ON FILE |
| ALEJANDRINA FIGUEROA ALAYON | ADDRESS ON FILE |
| ALEJANDRINA FIGUEROA ALAYON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRINA FIGUEROA ALAYON | ADDRESS ON FILE |
| ALEJANDRINA FONTANEZ HDEZ | ADDRESS ON FILE |
| ALEJANDRINA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA GARCIA SOTO | ADDRESS ON FILE |
| ALEJANDRINA GARCIA SOTO | ADDRESS ON FILE |
| ALEJANDRINA GOMEZ ESTRADA | ADDRESS ON FILE |
| ALEJANDRINA GOMEZ ESTRADA | ADDRESS ON FILE |
| ALEJANDRINA GOMEZ ESTRADA | ADDRESS ON FILE |
| ALEJANDRINA GOMEZ FIGUEROA | ADDRESS ON FILE |
| ALEJANDRINA GONZALEZ | ADDRESS ON FILE |
| ALEJANDRINA GONZALEZ | ADDRESS ON FILE |
| ALEJANDRINA GONZALEZ ALEJANDRINA | ADDRESS ON FILE |
| ALEJANDRINA GONZALEZ CANTERO | ADDRESS ON FILE |
| ALEJANDRINA GONZALEZ CANTERO | ADDRESS ON FILE |
| ALEJANDRINA GONZALEZ CUEVAS | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ COTTO | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ ORENCE | ADDRESS ON FILE |
| ALEJANDRINA IRIZARRY MUNIZ | ADDRESS ON FILE |
| ALEJANDRINA JESUS | ADDRESS ON FILE |
| ALEJANDRINA JESUS | ADDRESS ON FILE |
| ALEJANDRINA LEON CARABALLO | ADDRESS ON FILE |
| ALEJANDRINA LOPEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRINA LOPEZ MARTINEZ | ADDRESS ON FILE |
| ALEJANDRINA LOPEZ PAGAN | ADDRESS ON FILE |
| ALEJANDRINA LOPEZ PEREZ | ADDRESS ON FILE |
| ALEJANDRINA LOPEZ TAVAREZ | ADDRESS ON FILE |
| ALEJANDRINA LOUBRIEL | ADDRESS ON FILE |
| ALEJANDRINA MALDONADO | ADDRESS ON FILE |
| ALEJANDRINA MALDONADO | ADDRESS ON FILE |
| ALEJANDRINA MALDONADO MELENDEZ | ADDRESS ON FILE |
| ALEJANDRINA MANGUAL | ADDRESS ON FILE |
| ALEJANDRINA MANGUAL | ADDRESS ON FILE |
| ALEJANDRINA MARQUEZ MARQUE | ADDRESS ON FILE |
| ALEJANDRINA MARRERO TORRES | ADDRESS ON FILE |
| ALEJANDRINA MARTINEZ CABRERA | ADDRESS ON FILE |
| ALEJANDRINA MEDINA DAVIS | ADDRESS ON FILE |
| ALEJANDRINA MEDINA HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRINA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA MELENDEZ RAMIREZ | ADDRESS ON FILE |
| ALEJANDRINA MENDEZ FELICIA | ADDRESS ON FILE |
| ALEJANDRINA MERCED BAEZ | ADDRESS ON FILE |
| ALEJANDRINA MILLAN ALVAREZ | ADDRESS ON FILE |
| ALEJANDRINA MORET ARCHEVAL | ADDRESS ON FILE |
| ALEJANDRINA MORET ARCHEVAL | ADDRESS ON FILE |
| ALEJANDRINA MULERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRINA NEGRON VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINA NUNEZ PEREZ | ADDRESS ON FILE |
| ALEJANDRINA OCASIO FLORES | ADDRESS ON FILE |
| ALEJANDRINA OJEDA ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA OJEDA ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA OJEDA ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ ALMODOVAR | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ CARABALLO | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ LEBRON | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ LEBRON | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ OSORIO | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ RAMOS | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ RAMOS | ADDRESS ON FILE |
| ALEJANDRINA ORTOLAZA | ADDRESS ON FILE |
| ALEJANDRINA PAGAM MALDONAD | ADDRESS ON FILE |
| ALEJANDRINA PAGAN RIVERA | ADDRESS ON FILE |
| ALEJANDRINA PENA BERMUDEZ | ADDRESS ON FILE |
| ALEJANDRINA PENA CALDER | ADDRESS ON FILE |
| ALEJANDRINA PENA CARRASQUILLO | ADDRESS ON FILE |
| ALEJANDRINA PEREZ MELENDEZ | ADDRESS ON FILE |
| ALEJANDRINA PINET CARRASQU | ADDRESS ON FILE |
| ALEJANDRINA PIZARRO | ADDRESS ON FILE |
| ALEJANDRINA PIZARRO CALDER | ADDRESS ON FILE |
| ALEJANDRINA PIZARRO CASIAN | ADDRESS ON FILE |
| ALEJANDRINA QUINONES RIVERA | ADDRESS ON FILE |
| ALEJANDRINA QUINONES SEGUI | ADDRESS ON FILE |
| ALEJANDRINA RAMIREZ ZAMOT | ADDRESS ON FILE |
| ALEJANDRINA REYES CARRILLO | ADDRESS ON FILE |
| ALEJANDRINA RIOS RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA RIVERA | ADDRESS ON FILE |
| ALEJANDRINA RIVERA AYALA | ADDRESS ON FILE |
| ALEJANDRINA RIVERA CARDONA | ADDRESS ON FILE |
| ALEJANDRINA RIVERA LOPEZ | ADDRESS ON FILE |
| ALEJANDRINA RIVERA PAGAN | ADDRESS ON FILE |
| ALEJANDRINA RIVERA RIVERA | ADDRESS ON FILE |
| ALEJANDRINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA RIVERA ROSADO | ADDRESS ON FILE |
| ALEJANDRINA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ALEJANDRINA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ALEJANDRINA RODRIGUEZ RODZ | ADDRESS ON FILE |
| ALEJANDRINA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ALEJANDRINA ROMAN CONCEPCION | ADDRESS ON FILE |
| ALEJANDRINA ROMAN GARCIA | ADDRESS ON FILE |
| ALEJANDRINA ROMERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRINA ROMERO ROMERO | ADDRESS ON FILE |
| ALEJANDRINA ROMERO ROMERO | ADDRESS ON FILE |
| ALEJANDRINA ROMERO ROMERO | ADDRESS ON FILE |
| ALEJANDRINA RONDON CASANOV | ADDRESS ON FILE |
| ALEJANDRINA ROSA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINA ROSARIO BERRIOS | ADDRESS ON FILE |
| ALEJANDRINA ROSARIO DONES | ADDRESS ON FILE |
| ALEJANDRINA ROSARIO ROMAN | ADDRESS ON FILE |
| ALEJANDRINA RUBERTE CANCEL | ADDRESS ON FILE |
| ALEJANDRINA SANTANA APONTE | ADDRESS ON FILE |
| ALEJANDRINA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ALEJANDRINA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ALEJANDRINA SANTIAGO MATEO | ADDRESS ON FILE |
| ALEJANDRINA SANTIAGO RIVERA | ADDRESS ON FILE |
| ALEJANDRINA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINA SANTIAGO VEGA | ADDRESS ON FILE |
| ALEJANDRINA SANTIAGO VEGA | ADDRESS ON FILE |
| ALEJANDRINA SEDA COLON | ADDRESS ON FILE |
| ALEJANDRINA SOBERAL ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA TORRES COLON | ADDRESS ON FILE |
| ALEJANDRINA TORRES RIVERA | ADDRESS ON FILE |
| ALEJANDRINA TORRES RIVERA | ADDRESS ON FILE |
| ALEJANDRINA TORRES TORRES | ADDRESS ON FILE |
| ALEJANDRINA VARGAS MANTILLA | ADDRESS ON FILE |
| ALEJANDRINA VARGAS MARTINE | ADDRESS ON FILE |
| ALEJANDRINA VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINA VAZQUEZ PERALT | ADDRESS ON FILE |
| ALEJANDRINA VEGA NUNEZ | ADDRESS ON FILE |
| ALEJANDRINA VELAZQUEZ NIEVES | ADDRESS ON FILE |
| ALEJANDRINA VELEZ NIEVES | ADDRESS ON FILE |
| ALEJANDRINA VELEZ NIEVES | ADDRESS ON FILE |
| ALEJANDRINA VIERAS FIGUEROA | ADDRESS ON FILE |
| ALEJANDRINA YEYE GARCIA | ADDRESS ON FILE |
| ALEJANDRINO ANDUJAR LOPEZ | ADDRESS ON FILE |
| ALEJANDRINO ANDUJAR LOPEZ | ADDRESS ON FILE |
| ALEJANDRINO IRIZARRY HEREDIA | ADDRESS ON FILE |
| ALEJANDRINO MENDOZA ORTIZ | ADDRESS ON FILE |
| ALEJANDRINO MORALES NEGRON | ADDRESS ON FILE |
| ALEJANDRINO PEDROGO VEGA | ADDRESS ON FILE |
| ALEJANDRINO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ALEJANDRINO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ALEJANDRINO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ALEJANDRINO RODRIGUEZ RODZ | ADDRESS ON FILE |
| ALEJANDRINO ROJAS RUIZ | ADDRESS ON FILE |
| ALEJANDRINO ROMAN VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINO ROMAN VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINO ROMAN VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINO ROSA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRINO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRINO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRINO VILLANUEVA BETANCOURT | ADDRESS ON FILE |
| ALEJANDRO A QUILES GARCIA | ADDRESS ON FILE |
| ALEJANDRO ABUDO LEZCANO | ADDRESS ON FILE |
| ALEJANDRO ABUDO LEZCANO | ADDRESS ON FILE |
| ALEJANDRO ACEVEDO CASTRO | ADDRESS ON FILE |
| ALEJANDRO ACEVEDO CASTRO | ADDRESS ON FILE |
| ALEJANDRO ACOSTA RIVERA | ADDRESS ON FILE |
| ALEJANDRO AL CRUZ | ADDRESS ON FILE |
| ALEJANDRO AL DIAZ | ADDRESS ON FILE |
| ALEJANDRO AL FLORES | ADDRESS ON FILE |
| ALEJANDRO AL FLORES | ADDRESS ON FILE |
| ALEJANDRO AL LEBRON | ADDRESS ON FILE |
| ALEJANDRO AL RAPPA | ADDRESS ON FILE |
| ALEJANDRO AL SANTANA | ADDRESS ON FILE |
| ALEJANDRO ALBALADEJO | ADDRESS ON FILE |
| ALEJANDRO ALICEA VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO ALMODOVAR QUILES | ADDRESS ON FILE |
| ALEJANDRO ALONSO DAVILA | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ CORDERO | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ CORDERO | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ CORDERO | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ RODRIGUE | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ TORRES | ADDRESS ON FILE |
| ALEJANDRO AMARALES | ADDRESS ON FILE |
| ALEJANDRO AMARO COLON | ADDRESS ON FILE |
| ALEJANDRO AMARO COLON | ADDRESS ON FILE |
| ALEJANDRO APOLINARIS | ADDRESS ON FILE |
| ALEJANDRO AQUINO COTTO | ADDRESS ON FILE |
| ALEJANDRO ARANDA ARROYO | ADDRESS ON FILE |
| ALEJANDRO AVILES RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO AYALA ALMODOVAR | ADDRESS ON FILE |
| ALEJANDRO AYALA PI | ADDRESS ON FILE |
| ALEJANDRO BAEZ MERCED | ADDRESS ON FILE |
| ALEJANDRO BAEZ MERCED | ADDRESS ON FILE |
| ALEJANDRO BAEZ SANCHEZ | ADDRESS ON FILE |
| ALEJANDRO BATISTA AGOSTO | ADDRESS ON FILE |
| ALEJANDRO BERDECIA | ADDRESS ON FILE |
| ALEJANDRO BERRIOS QUINONES | ADDRESS ON FILE |
| ALEJANDRO BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO BIGIO NAVARRO | ADDRESS ON FILE |
| ALEJANDRO BLANCO DALMAU | ADDRESS ON FILE |
| ALEJANDRO BONILLA DIAZ | ADDRESS ON FILE |
| ALEJANDRO BOSQUE GIL | ADDRESS ON FILE |
| ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE |
| ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE |
| ALEJANDRO BRIGNONI AYALA | ADDRESS ON FILE |
| ALEJANDRO BRIGNONI AYALA | ADDRESS ON FILE |
| ALEJANDRO BRIGNONI AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO CALDERON RIOS | ADDRESS ON FILE |
| ALEJANDRO CALDERON SANTOS | ADDRESS ON FILE |
| ALEJANDRO CALDERON SANTOS | ADDRESS ON FILE |
| ALEJANDRO CALDERON VAZQ | ADDRESS ON FILE |
| ALEJANDRO CALOCA CALVO | ADDRESS ON FILE |
| ALEJANDRO CAMPORREALE MUNDO | ADDRESS ON FILE |
| ALEJANDRO CANDELARIO AGOST | ADDRESS ON FILE |
| ALEJANDRO CANDELARIO MARIA | ADDRESS ON FILE |
| ALEJANDRO CANDELARIO VELEZ | ADDRESS ON FILE |
| ALEJANDRO CAPELLA COLLAZO | ADDRESS ON FILE |
| ALEJANDRO CARDOZA CABAN | ADDRESS ON FILE |
| ALEJANDRO CARMONA GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO CARMONA LANAUSSE | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO AGO | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO AGO | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO AYALA | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO DELGADO | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO TAPIA | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO TAPIA | ADDRESS ON FILE |
| ALEJANDRO CASTILLO ALTRECHE | ADDRESS ON FILE |
| ALEJANDRO CINTRON JUAN R | ADDRESS ON FILE |
| ALEJANDRO CINTRON RIVERA | ADDRESS ON FILE |
| ALEJANDRO CINTRON SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO CLAUDIO COLON | ADDRESS ON FILE |
| ALEJANDRO COLL CALDERON | ADDRESS ON FILE |
| ALEJANDRO COLON APONTE | ADDRESS ON FILE |
| ALEJANDRO COLON CORTIJO | ADDRESS ON FILE |
| ALEJANDRO COLON LABOY | ADDRESS ON FILE |
| ALEJANDRO COLON LOPEZ | ADDRESS ON FILE |
| ALEJANDRO COLON MERCED | ADDRESS ON FILE |
| ALEJANDRO COLON ORTIZ | ADDRESS ON FILE |
| ALEJANDRO COLON RIOS | ADDRESS ON FILE |
| ALEJANDRO COLON RIVERA | ADDRESS ON FILE |
| ALEJANDRO COLON TORREGROSA | ADDRESS ON FILE |
| ALEJANDRO COLON TORRES | ADDRESS ON FILE |
| ALEJANDRO COLON VELAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO COLON VELEZ | ADDRESS ON FILE |
| ALEJANDRO COLON ZENO | ADDRESS ON FILE |
| ALEJANDRO CORDERO LORENZO | ADDRESS ON FILE |
| ALEJANDRO CORDERO SEPULVEDA | ADDRESS ON FILE |
| ALEJANDRO COTTE MORALES | ADDRESS ON FILE |
| ALEJANDRO COTTO JIMENEZ | ADDRESS ON FILE |
| ALEJANDRO COTTO MATOS | ADDRESS ON FILE |
| ALEJANDRO CRESPO ESTADES | ADDRESS ON FILE |
| ALEJANDRO CRESPO ESTADES | ADDRESS ON FILE |
| ALEJANDRO CRESPO RUIZ | ADDRESS ON FILE |
| ALEJANDRO CRESPO RUIZ | ADDRESS ON FILE |
| ALEJANDRO CRUZ CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO CRUZADO QUINONES | ADDRESS ON FILE |
| ALEJANDRO CUADRADO FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO D TAPIA POLA | ADDRESS ON FILE |
| ALEJANDRO DAVILA RIVERA | ADDRESS ON FILE |
| ALEJANDRO DAVILA RIVERA | ADDRESS ON FILE |
| ALEJANDRO DE LA PENA SALETA | ADDRESS ON FILE |
| ALEJANDRO DEL VALLE VILLEGAS | ADDRESS ON FILE |
| ALEJANDRO DELGADO ROLDAN | ADDRESS ON FILE |
| ALEJANDRO DIAZ CASTRO | ADDRESS ON FILE |
| ALEJANDRO DIAZ CASTRO | ADDRESS ON FILE |
| ALEJANDRO DIAZ DENNIS | ADDRESS ON FILE |
| ALEJANDRO DIAZ MARRERO | ADDRESS ON FILE |
| ALEJANDRO DIAZ MARRERO | ADDRESS ON FILE |
| ALEJANDRO DIAZ ORTIZ | ADDRESS ON FILE |
| ALEJANDRO DUMAS CASADO | ADDRESS ON FILE |
| ALEJANDRO DUPERON FERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO DUPERON FERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO DURAN AYALA | ADDRESS ON FILE |
| ALEJANDRO E GARIB ARBAJE | ADDRESS ON FILE |
| ALEJANDRO E PEREZ RAMIREZ | ADDRESS ON FILE |
| ALEJANDRO E SEDA ORTIZ | ADDRESS ON FILE |
| ALEJANDRO ESCALERA | ADDRESS ON FILE |
| ALEJANDRO ESQUILIN BASABE | ADDRESS ON FILE |
| ALEJANDRO ESQUILIN BASABE | ADDRESS ON FILE |
| ALEJANDRO ESTRADA DEIDA | ADDRESS ON FILE |
| ALEJANDRO F CALCANO X | ADDRESS ON FILE |
| ALEJANDRO FELICIANO MENDEZ | ADDRESS ON FILE |
| ALEJANDRO FELICIANO RAMOS | ADDRESS ON FILE |
| ALEJANDRO FELIX DELGADO | ADDRESS ON FILE |
| ALEJANDRO FERRER SANCHEZ | ADDRESS ON FILE |
| ALEJANDRO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO FIGUEROA ORTIZ | ADDRESS ON FILE |
| ALEJANDRO FIGUEROA RIVERA | ADDRESS ON FILE |
| ALEJANDRO FLORES VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO FLORES VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO FONT MONTALVO | ADDRESS ON FILE |
| ALEJANDRO FONTANEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRO FONTANEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRO FONTANEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRO FUENTES FUENTES | ADDRESS ON FILE |
| ALEJANDRO FUENTES RIVERA | ADDRESS ON FILE |
| ALEJANDRO G HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ALEJANDRO G OCASIO ESTRADA | ADDRESS ON FILE |
| ALEJANDRO GALARZA DEYNE | ADDRESS ON FILE |
| ALEJANDRO GALARZA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO GALARZA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO GARCIA BENITEZ | ADDRESS ON FILE |
| ALEJANDRO GARCIA CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO GARCIA FLORES | ADDRESS ON FILE |
| ALEJANDRO GARCIA RIVERA | ADDRESS ON FILE |
| ALEJANDRO GARCIA SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO GAUTIER BERROCAL | ADDRESS ON FILE |
| ALEJANDRO GERENA QUINONES | ADDRESS ON FILE |
| ALEJANDRO GERENA QUINONES | ADDRESS ON FILE |
| ALEJANDRO GERENA QUINONES | ADDRESS ON FILE |
| ALEJANDRO GOMEZ DELGADO | ADDRESS ON FILE |
| ALEJANDRO GOMEZ DURAN | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ BOCANEGRA | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ GONZALE | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ MALAVE | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ PEREZ | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ SOTO | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ ZAYAS | ADDRESS ON FILE |
| ALEJANDRO GRACIA CUEVAS | ADDRESS ON FILE |
| ALEJANDRO GUERRERO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ BORGES | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ DIAZ | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ DIAZ | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ MORALES | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ NIEVES | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ PEREZ | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO HODGE RAMOS | ADDRESS ON FILE |
| ALEJANDRO IRIZARRY | ADDRESS ON FILE |
| ALEJANDRO IRIZARRY ARROYO | ADDRESS ON FILE |
| ALEJANDRO IRIZARRY ARROYO | ADDRESS ON FILE |
| ALEJANDRO ISMAE RIOS OJEDA | ADDRESS ON FILE |
| ALEJANDRO J CARTAGENA COLON | ADDRESS ON FILE |
| ALEJANDRO J DE LEON RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO J GALARZA TORRES | ADDRESS ON FILE |
| ALEJANDRO J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO J TAPIA BERRIOS | ADDRESS ON FILE |
| ALEJANDRO JESUS CORREA | ADDRESS ON FILE |
| ALEJANDRO JESUS TORRES | ADDRESS ON FILE |
| ALEJANDRO JGUZMAN PENA | ADDRESS ON FILE |
| ALEJANDRO JIMENEZ AMEZQUITA | ADDRESS ON FILE |
| ALEJANDRO JOSE PENA COLLAZO | ADDRESS ON FILE |
| ALEJANDRO L COSME RIVERA | ADDRESS ON FILE |
| ALEJANDRO L GARRIGA LARRIU | ADDRESS ON FILE |
| ALEJANDRO L GRAJALES MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO L PEREZ BAHAMON | ADDRESS ON FILE |
| ALEJANDRO L SORIANO MIRANDA | ADDRESS ON FILE |
| ALEJANDRO L URBINA ROQUE | ADDRESS ON FILE |
| ALEJANDRO LAGO MORALES | ADDRESS ON FILE |
| ALEJANDRO LANZO OSORIO | ADDRESS ON FILE |
| ALEJANDRO LATALLADI | ADDRESS ON FILE |
| ALEJANDRO LEON | ADDRESS ON FILE |
| ALEJANDRO LEON VILLEGAS | ADDRESS ON FILE |
| ALEJANDRO LOPEZ CAMACHO | ADDRESS ON FILE |
| ALEJANDRO LOPEZ DEYNE | ADDRESS ON FILE |
| ALEJANDRO LOPEZ DIAZ | ADDRESS ON FILE |
| ALEJANDRO LOPEZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO LOPEZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO LOPEZ JIMEMES | ADDRESS ON FILE |
| ALEJANDRO LOPEZ LOPEZ | ADDRESS ON FILE |
| ALEJANDRO LOPEZ LORENZO | ADDRESS ON FILE |
| ALEJANDRO LOPEZ OLIVERAS | ADDRESS ON FILE |
| ALEJANDRO LOPEZ OLIVERAS | ADDRESS ON FILE |
| ALEJANDRO LOPEZ PADILLA | ADDRESS ON FILE |
| ALEJANDRO LOPEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO LOURIDO NEGRON | ADDRESS ON FILE |
| ALEJANDRO MACHADO MORA | ADDRESS ON FILE |
| ALEJANDRO MAISONET | ADDRESS ON FILE |
| ALEJANDRO MAISONET LOPEZ | ADDRESS ON FILE |
| ALEJANDRO MALDONADO MALDONADO | ADDRESS ON FILE |
| ALEJANDRO MALDONADO POMALES | ADDRESS ON FILE |
| ALEJANDRO MARQUEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRO MARQUEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRO MARQUEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRO MARQUEZ MARQUEZ | ADDRESS ON FILE |
| ALEJANDRO MARRERO RIVERA | ADDRESS ON FILE |
| ALEJANDRO MARRERO RIVERA | ADDRESS ON FILE |
| ALEJANDRO MARRERO RIVERA | ADDRESS ON FILE |
| ALEJANDRO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO MARRERO SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ BENITEZ | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ LOPEZ | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ MORALES | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ OSORIO | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ SERRANO | ADDRESS ON FILE |
| ALEJANDRO MELENDEZ CRUZ | ADDRESS ON FILE |
| ALEJANDRO MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO MELENDEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO MELENDEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO MENDEZ RAMOS | ADDRESS ON FILE |
| ALEJANDRO MERCED ROSARIO | ADDRESS ON FILE |
| ALEJANDRO MIRANDA ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO MIRANDA MATOS | ADDRESS ON FILE |
| ALEJANDRO MIRANDA OTERO | ADDRESS ON FILE |
| ALEJANDRO MIRANDA SANTANA | ADDRESS ON FILE |
| ALEJANDRO MOLINA CRESPO | ADDRESS ON FILE |
| ALEJANDRO MOLINA OTERO | ADDRESS ON FILE |
| ALEJANDRO MONTALVO ARGUELLES | ADDRESS ON FILE |
| ALEJANDRO MONTANEZ DIAZ | ADDRESS ON FILE |
| ALEJANDRO MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO MONTANEZ VARGAS | ADDRESS ON FILE |
| ALEJANDRO MONTERO MORAN | ADDRESS ON FILE |
| ALEJANDRO MORALES MATTA | ADDRESS ON FILE |
| ALEJANDRO MORALES RIVERA | ADDRESS ON FILE |
| ALEJANDRO MUNIZ MORALES | ADDRESS ON FILE |
| ALEJANDRO MUNOZ MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO MURATI ROSA | ADDRESS ON FILE |
| ALEJANDRO NAVARRO OTERO | ADDRESS ON FILE |
| ALEJANDRO NAZARIO CALDERON | ADDRESS ON FILE |
| ALEJANDRO NAZARIO CALDERON | ADDRESS ON FILE |
| ALEJANDRO NEGRON MENDEZ | ADDRESS ON FILE |
| ALEJANDRO NEGRON MENDEZ | ADDRESS ON FILE |
| ALEJANDRO NIEVES AGOSTO | ADDRESS ON FILE |
| ALEJANDRO NIEVES CARRERO | ADDRESS ON FILE |
| ALEJANDRO NUNEZ MATOS | ADDRESS ON FILE |
| ALEJANDRO OCASIO | ADDRESS ON FILE |
| ALEJANDRO OCASIO | ADDRESS ON FILE |
| ALEJANDRO OCASIO ARCE | ADDRESS ON FILE |
| ALEJANDRO OCASIO NATER | ADDRESS ON FILE |
| ALEJANDRO OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO OGANDO OTERO | ADDRESS ON FILE |
| ALEJANDRO OLIVERAS REYES | ADDRESS ON FILE |
| ALEJANDRO ORTA DE LEON | ADDRESS ON FILE |
| ALEJANDRO ORTIZ BONET | ADDRESS ON FILE |
| ALEJANDRO ORTIZ CRUZ | ADDRESS ON FILE |
| ALEJANDRO ORTIZ MARQUEZ | ADDRESS ON FILE |
| ALEJANDRO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ALEJANDRO ORTIZ ROBLES ROBLES | ADDRESS ON FILE |
| ALEJANDRO ORTIZ ROSA | ADDRESS ON FILE |
| ALEJANDRO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO ORTIZ SITIRICHE | ADDRESS ON FILE |
| ALEJANDRO ORTIZ SITIRICHE | ADDRESS ON FILE |
| ALEJANDRO OSORIO CONCEPCION | ADDRESS ON FILE |
| ALEJANDRO OYOLA PEREZ | ADDRESS ON FILE |
| ALEJANDRO PAGAN TORRES | ADDRESS ON FILE |
| ALEJANDRO PEREZ | ADDRESS ON FILE |
| ALEJANDRO PEREZ APONTE | ADDRESS ON FILE |
| ALEJANDRO PEREZ APONTE | ADDRESS ON FILE |
| ALEJANDRO PEREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO PEREZ CUADRADO | ADDRESS ON FILE |
| ALEJANDRO PEREZ LOPEZ | ADDRESS ON FILE |
| ALEJANDRO PEREZ MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO PEREZ QUINONES | ADDRESS ON FILE |
| ALEJANDRO PEREZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO PEREZ VIERA | ADDRESS ON FILE |
| ALEJANDRO PEREZ VIERA | ADDRESS ON FILE |
| ALEJANDRO PIZARRO QUINONEZ | ADDRESS ON FILE |
| ALEJANDRO PIZARRO QUINONEZ | ADDRESS ON FILE |
| ALEJANDRO PIZARRO QUINONEZ | ADDRESS ON FILE |
| ALEJANDRO PONCE ROLDAN | ADDRESS ON FILE |
| ALEJANDRO QUINONES CARRASQ | ADDRESS ON FILE |
| ALEJANDRO QUINONES OQUENDO | ADDRESS ON FILE |
| ALEJANDRO QUINONES ROMAN | ADDRESS ON FILE |
| ALEJANDRO R ALMODOVAR | ADDRESS ON FILE |
| ALEJANDRO R BOU SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO R MUNOZ CRUZ | ADDRESS ON FILE |
| ALEJANDRO R OLAN | ADDRESS ON FILE |
| ALEJANDRO R OLAN | ADDRESS ON FILE |
| ALEJANDRO R PABON ARCE | ADDRESS ON FILE |
| ALEJANDRO R PABON ARCE | ADDRESS ON FILE |
| ALEJANDRO R R LUGO ESCANIO | ADDRESS ON FILE |
| ALEJANDRO RAMIREZ CIRILO | ADDRESS ON FILE |
| ALEJANDRO RAMIREZ PEREZ | ADDRESS ON FILE |
| ALEJANDRO RAMOS PADILLA | ADDRESS ON FILE |
| ALEJANDRO RAMOS SANABRIA | ADDRESS ON FILE |
| ALEJANDRO RAMOS SOTO | ADDRESS ON FILE |
| ALEJANDRO RAMOS SOTO | ADDRESS ON FILE |
| ALEJANDRO RAPPA SANCHEZ | ADDRESS ON FILE |
| ALEJANDRO REILLO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO RESSY GOVEO | ADDRESS ON FILE |
| ALEJANDRO RESSY GOVEO | ADDRESS ON FILE |
| ALEJANDRO REVERON CORTES | ADDRESS ON FILE |
| ALEJANDRO REYES COUVERTIER | ADDRESS ON FILE |
| ALEJANDRO REYES COUVERTIER | ADDRESS ON FILE |
| ALEJANDRO REYES COUVERTIER | ADDRESS ON FILE |
| ALEJANDRO REYES LANDRAU | ADDRESS ON FILE |
| ALEJANDRO REYES MORALES | ADDRESS ON FILE |
| ALEJANDRO RIOS CINTRON | ADDRESS ON FILE |
| ALEJANDRO RIOS GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO RIOS GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO RIVERA GLORIA M | ADDRESS ON FILE |
| ALEJANDRO RIVERA GLORIA M | ADDRESS ON FILE |
| ALEJANDRO RIVERA MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO RIVERA MORALES | ADDRESS ON FILE |
| ALEJANDRO RIVERA RAMOS | ADDRESS ON FILE |
| ALEJANDRO ROBLES LANZOT | ADDRESS ON FILE |
| ALEJANDRO ROBLES MENDEZ | ADDRESS ON FILE |
| ALEJANDRO ROBLES MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ BALLESTER | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ BAYRON | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ FORTYS | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ HERNAN | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ MENA | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ MENA | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ MENA | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ NOGUERAS | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ NOGUERAS | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ RODZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ STGO | ADDRESS ON FILE |
| ALEJANDRO ROJAS OSORIO | ADDRESS ON FILE |
| ALEJANDRO ROLDAN CAMACHO | ADDRESS ON FILE |
| ALEJANDRO ROLDAN GARCIA | ADDRESS ON FILE |
| ALEJANDRO ROLDAN RUIZ | ADDRESS ON FILE |
| ALEJANDRO ROLDAN RUIZ | ADDRESS ON FILE |
| ALEJANDRO ROLON VEGA | ADDRESS ON FILE |
| ALEJANDRO ROMAN ACEVEDO | ADDRESS ON FILE |
| ALEJANDRO ROMAN BARRIOS | ADDRESS ON FILE |
| ALEJANDRO ROMAN BARRIOS | ADDRESS ON FILE |
| ALEJANDRO ROMAN LOPEZ | ADDRESS ON FILE |
| ALEJANDRO ROMAN QUINONES | ADDRESS ON FILE |
| ALEJANDRO ROMAN RAMIREZ | ADDRESS ON FILE |
| ALEJANDRO ROMAN RAMIREZ | ADDRESS ON FILE |
| ALEJANDRO ROSA COLON | ADDRESS ON FILE |
| ALEJANDRO ROSA RIVERA | ADDRESS ON FILE |
| ALEJANDRO ROSADO CRESPO | ADDRESS ON FILE |
| ALEJANDRO ROSADO PANTOJA | ADDRESS ON FILE |
| ALEJANDRO ROSADO PANTOJAS | ADDRESS ON FILE |
| ALEJANDRO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO ROSARIO CESAREO | ADDRESS ON FILE |
| ALEJANDRO ROSARIO CESAREO | ADDRESS ON FILE |
| ALEJANDRO RUIZ BARROSO | ADDRESS ON FILE |
| ALEJANDRO RUIZ MUNIZ | ADDRESS ON FILE |
| ALEJANDRO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO SALAS MATIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO SALGADO SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ CABRERA | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ DURAN | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ GARCIA | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ ORTIZ | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ VALLE | ADDRESS ON FILE |
| ALEJANDRO SANTAELLA BUITRAGO | ADDRESS ON FILE |
| ALEJANDRO SANTANA COTTO | ADDRESS ON FILE |
| ALEJANDRO SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO SANTIAGO ALFONSO | ADDRESS ON FILE |
| ALEJANDRO SANTIAGO NEGRON | ADDRESS ON FILE |
| ALEJANDRO SANTIAGO NIEVES | ADDRESS ON FILE |
| ALEJANDRO SANTIAGO ODIOT | ADDRESS ON FILE |
| ALEJANDRO SANTIAGO POLANCO | ADDRESS ON FILE |
| ALEJANDRO SANTIAGO POLANCO | ADDRESS ON FILE |
| ALEJANDRO SANTOS VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO SANTOS VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO SEDA QUINTANA | ADDRESS ON FILE |
| ALEJANDRO SEDA RAMOS | ADDRESS ON FILE |
| ALEJANDRO SILVA CRUZ | ADDRESS ON FILE |
| ALEJANDRO SILVA HUYKE | ADDRESS ON FILE |
| ALEJANDRO SOLER MERCADO | ADDRESS ON FILE |
| ALEJANDRO SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO SORIA RAMOS | ADDRESS ON FILE |
| ALEJANDRO SOTO CARRERAS | ADDRESS ON FILE |
| ALEJANDRO SOTO DELGADO | ADDRESS ON FILE |
| ALEJANDRO SOTO FELICIANO | ADDRESS ON FILE |
| ALEJANDRO SOTO SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO SUAREZ CABRERA | ADDRESS ON FILE |
| ALEJANDRO SUAREZ OSORIO | ADDRESS ON FILE |
| ALEJANDRO SUAREZ OSORIO | ADDRESS ON FILE |
| ALEJANDRO SURITA VEGA | ADDRESS ON FILE |
| ALEJANDRO SURITA VEGA | ADDRESS ON FILE |
| ALEJANDRO TORO ORTIZ | ADDRESS ON FILE |
| ALEJANDRO TORO TORO | ADDRESS ON FILE |
| ALEJANDRO TORRES ALVARADO | ADDRESS ON FILE |
| ALEJANDRO TORRES MANZANO | ADDRESS ON FILE |
| ALEJANDRO TORRES MARTINEZ | ADDRESS ON FILE |
| ALEJANDRO TORRES MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO TORRES MERCADO | ADDRESS ON FILE |
| ALEJANDRO TORRES NAZARIO | ADDRESS ON FILE |
| ALEJANDRO TORRES PAGAN | ADDRESS ON FILE |
| ALEJANDRO TORRES RAMOS | ADDRESS ON FILE |
| ALEJANDRO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE |
| ALEJANDRO TROCHE PEREZ | ADDRESS ON FILE |
| ALEJANDRO TROCHE PEREZ | ADDRESS ON FILE |
| ALEJANDRO VALCARCEL HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO VALE SALINAS | ADDRESS ON FILE |
| ALEJANDRO VARGAS LOPEZ | ADDRESS ON FILE |
| ALEJANDRO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO VAZQUEZ OLIVERO | ADDRESS ON FILE |
| ALEJANDRO VAZQUEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO VEGA ALVAREZ | ADDRESS ON FILE |
| ALEJANDRO VEGA COLON | ADDRESS ON FILE |
| ALEJANDRO VEGA COSME | ADDRESS ON FILE |
| ALEJANDRO VEGA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO VEGA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO VEGA JESUS | ADDRESS ON FILE |
| ALEJANDRO VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| ALEJANDRO VELEZ VELAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO VERA CRUZ | ADDRESS ON FILE |
| ALEJANDRO VIDAL ROBLES | ADDRESS ON FILE |
| ALEJANDRO VIDOT ORTIZ | ADDRESS ON FILE |
| ALEJANDRO VIDOT RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO VIERA LOPEZ | ADDRESS ON FILE |
| ALEJANDRO VILLEGAS BENITEZ | ADDRESS ON FILE |
| ALEJANDRO VILLEGAS BENITEZ | ADDRESS ON FILE |
| ALEJANDRO VILLODAS RIVERA | ADDRESS ON FILE |
| ALEJANDRO ZAYAS PEREZ | ADDRESS ON FILE |
| ALEJITA AGUILA ZAMBRANA | ADDRESS ON FILE |
| ALEJITA ROSA | ADDRESS ON FILE |
| ALEJITA ROSARIO MATOS | ADDRESS ON FILE |
| ALEJITA SANTOS TURULL | ADDRESS ON FILE |
| ALEJO CORTES REYES | ADDRESS ON FILE |
| ALEJO FRANCO ORTIZ | ADDRESS ON FILE |
| ALEJO FRANCO ORTIZ | ADDRESS ON FILE |
| ALEJO FRANCO ORTIZ | ADDRESS ON FILE |
| ALEJO I RAMOS ROMERO | ADDRESS ON FILE |
| ALEJO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEJO MALDONADO AYALA | ADDRESS ON FILE |
| ALEJO MEDINA COTTO | ADDRESS ON FILE |
| ALEJO MERCADO PIZARRO | ADDRESS ON FILE |
| ALEJO MIRANDA CRUZ | ADDRESS ON FILE |
| ALEJO ORTIZ HERRERA | ADDRESS ON FILE |
| ALEJO PEREZ ANDUJAR | ADDRESS ON FILE |
| ALEJO PEREZ HERNANDEZ | ADDRESS ON FILE |
| ALEJO RAMOS GONZALEZ | ADDRESS ON FILE |
| ALEJO RAMOS LASANTA | ADDRESS ON FILE |
| ALEJO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEJO ROSARIO AGUILA | ADDRESS ON FILE |
| ALEJO RUIZ CONCEPCION | ADDRESS ON FILE |
| ALEJO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ALEJO SOTO MALDONADO | ADDRESS ON FILE |
| ALEJO VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| ALEJO VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| ALEKSIEYI CEDENO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALENJANDRINO TORRES ROSADO | ADDRESS ON FILE |
| ALEONZA LORENZO PEREZ | ADDRESS ON FILE |
| ALERIA M VILLEGAS ESTRADA | ADDRESS ON FILE |
| ALERIS MEJIAS GUERRERO | ADDRESS ON FILE |
| ALERS ARCE AWANDA | ADDRESS ON FILE |
| ALERS ORTIZ JOSE R | ADDRESS ON FILE |
| ALESHA CHARDON GESUALDO | ADDRESS ON FILE |
| ALESKA PENALOZA DE JESUS | ADDRESS ON FILE |
| ALEX A ALBELO HERNANDEZ | ADDRESS ON FILE |
| ALEX A ALICEA CRUZ | ADDRESS ON FILE |
| ALEX A CABALLERO ALMODOVAR | ADDRESS ON FILE |
| ALEX A CANDELARIA | ADDRESS ON FILE |
| ALEX A CRUZ RIVERA | ADDRESS ON FILE |
| ALEX A FELICIANO DE LEON | ADDRESS ON FILE |
| ALEX A GONZALEZ CARO | ADDRESS ON FILE |
| ALEX A NIEVES ALICEA | ADDRESS ON FILE |
| ALEX A NOVOA GONZALEZ | ADDRESS ON FILE |
| ALEX A PEREZ LOPEZ | ADDRESS ON FILE |
| ALEX A PEREZ ROMAN | ADDRESS ON FILE |
| ALEX A PEREZ ROMAN | ADDRESS ON FILE |
| ALEX A PORTELL SIN | ADDRESS ON FILE |
| ALEX A RAMOS ROSADO | ADDRESS ON FILE |
| ALEX A RIVERA | ADDRESS ON FILE |
| ALEX A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ALEX A VARGAS BADILLO | ADDRESS ON FILE |
| ALEX A VELEZ GONZALEZ | ADDRESS ON FILE |
| ALEX ACEVEDO BENITEZ | ADDRESS ON FILE |
| ALEX ACEVEDO SUAREZ | ADDRESS ON FILE |
| ALEX ACOSTA DIAZ | ADDRESS ON FILE |
| ALEX AL HERNANDEZ | ADDRESS ON FILE |
| ALEX AL JORTIZ | ADDRESS ON FILE |
| ALEX AL JORTIZ | ADDRESS ON FILE |
| ALEX AL JORTIZ | ADDRESS ON FILE |
| ALEX AL MONTANEZ | ADDRESS ON FILE |
| ALEX AL SAMOT | ADDRESS ON FILE |
| ALEX ALBINO RUIZ | ADDRESS ON FILE |
| ALEX ALEQUIN RIVERA | ADDRESS ON FILE |
| ALEX ALIZARDI | ADDRESS ON FILE |
| ALEX ALMEDA ACEVEDO | ADDRESS ON FILE |
| ALEX ALMODOVAR BAEZ | ADDRESS ON FILE |
| ALEX ALVARADO SANCHEZ | ADDRESS ON FILE |
| ALEX ANDUJAR | ADDRESS ON FILE |
| ALEX ANTONIO TORRES ARROYO | ADDRESS ON FILE |
| ALEX ARCE PEREZ | ADDRESS ON FILE |
| ALEX AYALA NIEVES | ADDRESS ON FILE |
| ALEX B HERNANDEZ MORALES | ADDRESS ON FILE |
| ALEX BAEZ HERNANDEZ | ADDRESS ON FILE |
| ALEX BONEFONT SANTANA | ADDRESS ON FILE |
| ALEX BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX BURGOS HERNANDEZ | ADDRESS ON FILE |
| ALEX BURGOS HERNANDEZ | ADDRESS ON FILE |
| ALEX CABRERA SERRANO | ADDRESS ON FILE |
| ALEX CAMINERO RIOS | ADDRESS ON FILE |
| ALEX CANDELARIA JURADO | ADDRESS ON FILE |
| ALEX CANDELARIA JURADO | ADDRESS ON FILE |
| ALEX CARRASQUILLO COLON | ADDRESS ON FILE |
| ALEX CARRION VAZQUEZ | ADDRESS ON FILE |
| ALEX CASTRO PADILLA | ADDRESS ON FILE |
| ALEX CINTRON CASTELLANO | ADDRESS ON FILE |
| ALEX COLON MARTINEZ | ADDRESS ON FILE |
| ALEX COLON MARTINEZ | ADDRESS ON FILE |
| ALEX COLON MARTINEZ | ADDRESS ON FILE |
| ALEX CORDERO QUIONES | ADDRESS ON FILE |
| ALEX CORREA GERENA | ADDRESS ON FILE |
| ALEX CORREA RODRIGUEZ | ADDRESS ON FILE |
| ALEX CRUZ | ADDRESS ON FILE |
| ALEX CRUZ NEGRON | ADDRESS ON FILE |
| ALEX CRUZ NEGRON | ADDRESS ON FILE |
| ALEX CRUZ NEGRON | ADDRESS ON FILE |
| ALEX CRUZ TORRES | ADDRESS ON FILE |
| ALEX CRUZ TORRES | ADDRESS ON FILE |
| ALEX CRUZ TORRES | ADDRESS ON FILE |
| ALEX CRUZ TORRES | ADDRESS ON FILE |
| ALEX CRUZ TORRES | ADDRESS ON FILE |
| ALEX CRUZ VELEZ | ADDRESS ON FILE |
| ALEX CUADRADO AYALA | ADDRESS ON FILE |
| ALEX CURBELO RIVERA | ADDRESS ON FILE |
| ALEX CURRAS CLASS | ADDRESS ON FILE |
| ALEX D ALEJANDRO PEREZ | ADDRESS ON FILE |
| ALEX D ARCE FELICIANO | ADDRESS ON FILE |
| ALEX D GARCIA RUIZ | ADDRESS ON FILE |
| ALEX D JESUS | ADDRESS ON FILE |
| ALEX D PEREZ FIGUEROA | ADDRESS ON FILE |
| ALEX D PIZARRO RIVERA | ADDRESS ON FILE |
| ALEX DEL VALLE MALDONADO | ADDRESS ON FILE |
| ALEX DELGADO PADOVANI | ADDRESS ON FILE |
| ALEX DIAZ ABREGO | ADDRESS ON FILE |
| ALEX DIAZ COLON | ADDRESS ON FILE |
| ALEX DURIEUX CRUZ | ADDRESS ON FILE |
| ALEX E CAMACHO ORTIZ | ADDRESS ON FILE |
| ALEX E COLON PARAISO | ADDRESS ON FILE |
| ALEX E GALARZA ADORNO | ADDRESS ON FILE |
| ALEX E GUTIERREZ DE JESUS | ADDRESS ON FILE |
| ALEX E MARTINEZ MORALES | ADDRESS ON FILE |
| ALEX E MORALES ROSA | ADDRESS ON FILE |
| ALEX E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ALEX ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| ALEX ESCOBAR MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX ESPADA MARRERO | ADDRESS ON FILE |
| ALEX F BURGOS FIGUEROA | ADDRESS ON FILE |
| ALEX F ROMAN RIVERA | ADDRESS ON FILE |
| ALEX F ROMAN RIVERA | ADDRESS ON FILE |
| ALEX F TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALEX FEDERICO ANDINO ORTIZ | ADDRESS ON FILE |
| ALEX FERRER VALENTIN | ADDRESS ON FILE |
| ALEX FRANCO SANTIAGO | ADDRESS ON FILE |
| ALEX FSANTIAGO PEREZ | ADDRESS ON FILE |
| ALEX FSANTIAGO RIVERA | ADDRESS ON FILE |
| ALEX G BONILLA ROSARIO | ADDRESS ON FILE |
| ALEX G MUNIZ PAGAN | ADDRESS ON FILE |
| ALEX G RIVERA WEBBER | ADDRESS ON FILE |
| ALEX G RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| ALEX G RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| ALEX G TORRES GUZMAN | ADDRESS ON FILE |
| ALEX GALAN AROCHO | ADDRESS ON FILE |
| ALEX GARCIA COLON | ADDRESS ON FILE |
| ALEX GARCIA QUINONES | ADDRESS ON FILE |
| ALEX GARCIA RAMIREZ | ADDRESS ON FILE |
| ALEX GARCIAS HERNANDEZ | ADDRESS ON FILE |
| ALEX GONZALEZ COLON | ADDRESS ON FILE |
| ALEX GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ALEX GONZALEZ SOTO | ADDRESS ON FILE |
| ALEX H HUERTAS DE JESUS | ADDRESS ON FILE |
| ALEX H MALDONADO | ADDRESS ON FILE |
| ALEX H OLMEDA PAGAN | ADDRESS ON FILE |
| ALEX H OLMEDA PAGAN | ADDRESS ON FILE |
| ALEX HERMIDA FELICIANO | ADDRESS ON FILE |
| ALEX HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ALEX HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ALEX HERNANDEZ ORSINI | ADDRESS ON FILE |
| ALEX HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEX HERNANDEZ ROSA | ADDRESS ON FILE |
| ALEX HERNANDEZ SOLER | ADDRESS ON FILE |
| ALEX HERRERA RIVERA | ADDRESS ON FILE |
| ALEX I CAMACHO SANTIAGO | ADDRESS ON FILE |
| ALEX I GARCIA HERNANDEZ | ADDRESS ON FILE |
| ALEX I RIVERA HERNANDEZ | ADDRESS ON FILE |
| ALEX I RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEX I RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEX I SOTO GONZALEZ | ADDRESS ON FILE |
| ALEX I SOTO GONZALEZ | ADDRESS ON FILE |
| ALEX IRIZARRY CANDELARIA | ADDRESS ON FILE |
| ALEX IRIZARRY CANDELARIA | ADDRESS ON FILE |
| ALEX IRIZARRY VALLE | ADDRESS ON FILE |
| ALEX IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| ALEX J ALVARADO GUEVARA | ADDRESS ON FILE |
| ALEX J ALVAREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX J ALVAREZ PEREZ | ADDRESS ON FILE |
| ALEX J ALVAREZ PEREZ | ADDRESS ON FILE |
| ALEX J AROCHO MEDINA | ADDRESS ON FILE |
| ALEX J BORRERO RODRIGUEZ | ADDRESS ON FILE |
| ALEX J BURGOS BURGOS | ADDRESS ON FILE |
| ALEX J BURGOS BURGOS | ADDRESS ON FILE |
| ALEX J CARABALLO TORRES | ADDRESS ON FILE |
| ALEX J CRUZ MORALES | ADDRESS ON FILE |
| ALEX J CUADRADO VELAZQUEZ | ADDRESS ON FILE |
| ALEX J DROZ CARRERO | ADDRESS ON FILE |
| ALEX J GERENA ESQUILIN | ADDRESS ON FILE |
| ALEX J GONZALEZ VALENTIN | ADDRESS ON FILE |
| ALEX J GRANIELA LUGO | ADDRESS ON FILE |
| ALEX J GUINDIN ROBLES | ADDRESS ON FILE |
| ALEX J LAPORTE CASTRO | ADDRESS ON FILE |
| ALEX J MELENDEZ GUILBE | ADDRESS ON FILE |
| ALEX J MELENDEZ GUILBE | ADDRESS ON FILE |
| ALEX J MELENDEZ GUILBE | ADDRESS ON FILE |
| ALEX J MOLINA MEDINA | ADDRESS ON FILE |
| ALEX J ORTEGA OROZCO | ADDRESS ON FILE |
| ALEX J ORTIZ FLORES | ADDRESS ON FILE |
| ALEX J ORTIZ TEXIDOR | ADDRESS ON FILE |
| ALEX J PEREZ ROSADO | ADDRESS ON FILE |
| ALEX J RIOS MEJIAS | ADDRESS ON FILE |
| ALEX J RIVERA CAMACHO | ADDRESS ON FILE |
| ALEX J SANABRIA RIVERA | ADDRESS ON FILE |
| ALEX J SANCHEZ RAMOS | ADDRESS ON FILE |
| ALEX J SANCHEZ RAMOS | ADDRESS ON FILE |
| ALEX J SANTANA NEVAREZ | ADDRESS ON FILE |
| ALEX J TORRES GUZMAN | ADDRESS ON FILE |
| ALEX J VAZQUEZ | ADDRESS ON FILE |
| ALEX J VAZQUEZ | ADDRESS ON FILE |
| ALEX J VAZQUEZ NEGRON | ADDRESS ON FILE |
| ALEX JACA SANCHEZ | ADDRESS ON FILE |
| ALEX JACA SANCHEZ | ADDRESS ON FILE |
| ALEX JAIME CONCEPCION | ADDRESS ON FILE |
| ALEX JAVIER VALDIVIA HERNANDEZ | ADDRESS ON FILE |
| ALEX LAUREANO OCASIO | ADDRESS ON FILE |
| ALEX LOPEZ OCASIO | ADDRESS ON FILE |
| ALEX LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEX M ALVARADO FERNANDEZ | ADDRESS ON FILE |
| ALEX M BARRIENTOS VALLE | ADDRESS ON FILE |
| ALEX M COLON ROSARIO | ADDRESS ON FILE |
| ALEX M CORCINO HERNANDEZ | ADDRESS ON FILE |
| ALEX M GONZALEZ QUINONES | ADDRESS ON FILE |
| ALEX M MARTINEZ BURGOS | ADDRESS ON FILE |
| ALEX M MARTINEZ DE LEON | ADDRESS ON FILE |
| ALEX M ORTIZ PEREZ | ADDRESS ON FILE |
| ALEX M OSORIO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX M RIVERA FIGUEROA | ADDRESS ON FILE |
| ALEX M SAMPOLL MARTINEZ | ADDRESS ON FILE |
| ALEX M SAMPOLL MARTINEZ | ADDRESS ON FILE |
| ALEX M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ALEX M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ALEX M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ALEX M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ALEX M SOLIS COLLAZO | ADDRESS ON FILE |
| ALEX M SOTO VEGA | ADDRESS ON FILE |
| ALEX M VALENTIN RUIZ | ADDRESS ON FILE |
| ALEX M VALENTIN RUIZ | ADDRESS ON FILE |
| ALEX M VILLARREAL ESPINO | ADDRESS ON FILE |
| ALEX MARQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ALEX MARRERO PORTO | ADDRESS ON FILE |
| ALEX MARTINEZ LABOY | ADDRESS ON FILE |
| ALEX MARTINEZ LABOY | ADDRESS ON FILE |
| ALEX MARTINEZ MENDEZ | ADDRESS ON FILE |
| ALEX MASS GONZALEZ | ADDRESS ON FILE |
| ALEX MATIAS PEREZ | ADDRESS ON FILE |
| ALEX MEDINA SIERRA | ADDRESS ON FILE |
| ALEX MELENDEZ FELICIANO | ADDRESS ON FILE |
| ALEX MERCADO ACABEO | ADDRESS ON FILE |
| ALEX MORALES | ADDRESS ON FILE |
| ALEX MORALES TORO | ADDRESS ON FILE |
| ALEX MORALES TORO | ADDRESS ON FILE |
| ALEX MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ALEX N CUEVAS QUILES | ADDRESS ON FILE |
| ALEX N DURAN RUIZ | ADDRESS ON FILE |
| ALEX N ORTIZ CASTRO | ADDRESS ON FILE |
| ALEX N SANCHEZ COLON | ADDRESS ON FILE |
| ALEX O ALVARADO GUADALUPE | ADDRESS ON FILE |
| ALEX O BONET SILVA | ADDRESS ON FILE |
| ALEX O CARBONELL PACHECO | ADDRESS ON FILE |
| ALEX O COLON GARCIA | ADDRESS ON FILE |
| ALEX O CORREA AYENDE | ADDRESS ON FILE |
| ALEX O MALDONADO MATOS | ADDRESS ON FILE |
| ALEX O MALDONADO MATOS | ADDRESS ON FILE |
| ALEX O MALDONADO MATOS | ADDRESS ON FILE |
| ALEX O RIVERA GONZALEZ | ADDRESS ON FILE |
| ALEX O RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEX O RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEX O RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ALEX O RUPERTO QUINONEZ | ADDRESS ON FILE |
| ALEX O TORRES RAMOS | ADDRESS ON FILE |
| ALEX O VARGAS RIOS | ADDRESS ON FILE |
| ALEX OMAR MEDINA BOSQUES | ADDRESS ON FILE |
| ALEX ORLANDO VAZQUEZ VERGARA | ADDRESS ON FILE |
| ALEX ORTIZ | ADDRESS ON FILE |
| ALEX ORTIZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX ORTIZ BERDECIA | ADDRESS ON FILE |
| ALEX ORTIZ ROSARIO | ADDRESS ON FILE |
| ALEX PABON RODRIGUEZ | ADDRESS ON FILE |
| ALEX PAGAN FRANCO | ADDRESS ON FILE |
| ALEX PAGAN FRANCO | ADDRESS ON FILE |
| ALEX PARRILLA GONZALEZ | ADDRESS ON FILE |
| ALEX PAZ MUJICA | ADDRESS ON FILE |
| ALEX PAZ MUJICA | ADDRESS ON FILE |
| ALEX PELLOT PELLOT | ADDRESS ON FILE |
| ALEX PELLOT PELLOT | ADDRESS ON FILE |
| ALEX PELLOT PELLOT | ADDRESS ON FILE |
| ALEX PEREIRA SANTIAGO | ADDRESS ON FILE |
| ALEX PEREZ GONZALEZ | ADDRESS ON FILE |
| ALEX PEREZ QUINONEZ | ADDRESS ON FILE |
| ALEX PLAZA MALDONADO | ADDRESS ON FILE |
| ALEX PLAZA SERRANO | ADDRESS ON FILE |
| ALEX PLUMEY | ADDRESS ON FILE |
| ALEX QUINONES ORTIZ | ADDRESS ON FILE |
| ALEX R ALVARADO MARTINEZ | ADDRESS ON FILE |
| ALEX R DIAZ SANCHEZ | ADDRESS ON FILE |
| ALEX R MUNIZ LASALLE | ADDRESS ON FILE |
| ALEX R ORTIZ ORTIZ | ADDRESS ON FILE |
| ALEX R RAMIREZ ORTIZ | ADDRESS ON FILE |
| ALEX R SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ALEX R ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| ALEX RIVERA BERRIOS | ADDRESS ON FILE |
| ALEX RIVERA COLON | ADDRESS ON FILE |
| ALEX RIVERA RIVERA | ADDRESS ON FILE |
| ALEX RIVERA RIVERA | ADDRESS ON FILE |
| ALEX RIVERA RIVERA | ADDRESS ON FILE |
| ALEX RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALEX RODRIGUEZ AYALA | ADDRESS ON FILE |
| ALEX RODRIGUEZ COLON | ADDRESS ON FILE |
| ALEX RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ALEX RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ALEX RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALEX ROLON RIVERA | ADDRESS ON FILE |
| ALEX ROMAN MAYSONET | ADDRESS ON FILE |
| ALEX ROMAN RAMOS | ADDRESS ON FILE |
| ALEX ROSA MORALES | ADDRESS ON FILE |
| ALEX ROSADO ARISTUD | ADDRESS ON FILE |
| ALEX ROSARIO RIVERA | ADDRESS ON FILE |
| ALEX RUIZ VAZQUEZ | ADDRESS ON FILE |
| ALEX S PEREZ PEREZ | ADDRESS ON FILE |
| ALEX S RAMOS | ADDRESS ON FILE |
| ALEX S RODRIGUEZ MELENDEZZ | ADDRESS ON FILE |
| ALEX S ROMERO LUNA | ADDRESS ON FILE |
| ALEX SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ALEX SANCHEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX SANTIAGO VARGAS | ADDRESS ON FILE |
| ALEX SANTIAGO VARGAS | ADDRESS ON FILE |
| ALEX SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ALEX SILVA AYALA | ADDRESS ON FILE |
| ALEX SOTO ALBARRAN | ADDRESS ON FILE |
| ALEX SOTO SOLANO | ADDRESS ON FILE |
| ALEX SOTO SOLANO | ADDRESS ON FILE |
| ALEX STRUBBE PLANAS | ADDRESS ON FILE |
| ALEX STRUBBE PLANAS | ADDRESS ON FILE |
| ALEX SUAREZ MARCIAL | ADDRESS ON FILE |
| ALEX TORRES | ADDRESS ON FILE |
| ALEX TORRES | ADDRESS ON FILE |
| ALEX TORRES LUZUNARIS | ADDRESS ON FILE |
| ALEX TORRES LUZUNARIS | ADDRESS ON FILE |
| ALEX TORRES LUZUNARIS | ADDRESS ON FILE |
| ALEX TORRES PAGAN | ADDRESS ON FILE |
| ALEX TORRES RAMIREZ | ADDRESS ON FILE |
| ALEX TORRES RAMIREZ | ADDRESS ON FILE |
| ALEX TOSADO RIVERA | ADDRESS ON FILE |
| ALEX TRAVERSO DELGADO | ADDRESS ON FILE |
| ALEX V RUIZ RIVERA | ADDRESS ON FILE |
| ALEX VALENTIN GONZALEZ | ADDRESS ON FILE |
| ALEX VAZQUEZ | ADDRESS ON FILE |
| ALEX VAZQUEZ | ADDRESS ON FILE |
| ALEX VAZQUEZ | ADDRESS ON FILE |
| ALEX VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ALEX VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEX VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ALEX VEGA LEBRON | ADDRESS ON FILE |
| ALEX VELAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| ALEX VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEX VENES MEDINA | ADDRESS ON FILE |
| ALEX VIDAL GONZALEZ | ADDRESS ON FILE |
| ALEX VOLCY SANCHEZ | ADDRESS ON FILE |
| ALEX WOOLCOCK RODRIGUEZ | ADDRESS ON FILE |
| ALEX X PLAZA SERRANO | ADDRESS ON FILE |
| ALEX X VERA REYES | ADDRESS ON FILE |
| ALEXA GUADALUPE RIVERA | ADDRESS ON FILE |
| ALEXA RIOS NEGRON | ADDRESS ON FILE |
| ALEXA RODRIGUEZ OTERO | ADDRESS ON FILE |
| ALEXA SALAS SEGUI | ADDRESS ON FILE |
| ALEXADER QUINONES RUIZ | ADDRESS ON FILE |
| ALEXANDA ADORNO DE JESUS | ADDRESS ON FILE |
| ALEXANDA ADORNO DE JESUS | ADDRESS ON FILE |
| ALEXANDE BONILLA SANTOS | ADDRESS ON FILE |
| ALEXANDER 0 BURGOS OTERO | ADDRESS ON FILE |
| ALEXANDER A PEREZ BONILLA | ADDRESS ON FILE |
| ALEXANDER A RUIZ SOTO | ADDRESS ON FILE |
| ALEXANDER A VICENS CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER ACEVEDO RUIZ | ADDRESS ON FILE |
| ALEXANDER AGOSTO MARIN | ADDRESS ON FILE |
| ALEXANDER AGOSTO ROMERO | ADDRESS ON FILE |
| ALEXANDER AGOSTO SANTIAGO | ADDRESS ON FILE |
| ALEXANDER AL FERRER | ADDRESS ON FILE |
| ALEXANDER AL GARCIA | ADDRESS ON FILE |
| ALEXANDER AL LUGO | ADDRESS ON FILE |
| ALEXANDER AL MELENDEZ | ADDRESS ON FILE |
| ALEXANDER AL MORALES | ADDRESS ON FILE |
| ALEXANDER AL SOTO | ADDRESS ON FILE |
| ALEXANDER ALICEA CRUZ | ADDRESS ON FILE |
| ALEXANDER ALSINA BURGOS | ADDRESS ON FILE |
| ALEXANDER ALVARADO CRUZ | ADDRESS ON FILE |
| ALEXANDER ALVARADO NATAL | ADDRESS ON FILE |
| ALEXANDER ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER ALVAREZ AGUAYO | ADDRESS ON FILE |
| ALEXANDER APONTE RIVERA | ADDRESS ON FILE |
| ALEXANDER ARCE GONZALEZ | ADDRESS ON FILE |
| ALEXANDER ARRIAGA SANCHEZ | ADDRESS ON FILE |
| ALEXANDER ARROYO FUENTES | ADDRESS ON FILE |
| ALEXANDER ARZUAGA CASTILLO | ADDRESS ON FILE |
| ALEXANDER AYALA RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER BALLESTER PEREZ | ADDRESS ON FILE |
| ALEXANDER BATISTA APONTE | ADDRESS ON FILE |
| ALEXANDER BETANCOURT GARCIA | ADDRESS ON FILE |
| ALEXANDER BIGIO SOLIS | ADDRESS ON FILE |
| ALEXANDER BIGIO SOLIS | ADDRESS ON FILE |
| ALEXANDER BONES BLAS | ADDRESS ON FILE |
| ALEXANDER BONILLA COLON | ADDRESS ON FILE |
| ALEXANDER BONILLA DELGADO | ADDRESS ON FILE |
| ALEXANDER BRACERO COLON | ADDRESS ON FILE |
| ALEXANDER BURGOS AGOSTO | ADDRESS ON FILE |
| ALEXANDER BURGOS CAMACHO | ADDRESS ON FILE |
| ALEXANDER BURGOS RIVERA | ADDRESS ON FILE |
| ALEXANDER BURGOS RIVERA | ADDRESS ON FILE |
| ALEXANDER CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| ALEXANDER CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| ALEXANDER CARTAGENA BAEZ | ADDRESS ON FILE |
| ALEXANDER CARTAGENA BAEZ | ADDRESS ON FILE |
| ALEXANDER CHARRIEZ VELEZ | ADDRESS ON FILE |
| ALEXANDER CINTRON SOUFFRONT | ADDRESS ON FILE |
| ALEXANDER COLLAZO VARGAS | ADDRESS ON FILE |
| ALEXANDER COLON | ADDRESS ON FILE |
| ALEXANDER COLON | ADDRESS ON FILE |
| ALEXANDER COLON CRUZ | ADDRESS ON FILE |
| ALEXANDER COLON RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER COLON ROLON | ADDRESS ON FILE |
| ALEXANDER COLON ROLON | ADDRESS ON FILE |
| ALEXANDER COLON SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER CORPEZ PEREZ | ADDRESS ON FILE |
| ALEXANDER COSME RUIZ | ADDRESS ON FILE |
| ALEXANDER COTTO VILLANUEVA | ADDRESS ON FILE |
| ALEXANDER COTTO VILLANUEVA | ADDRESS ON FILE |
| ALEXANDER CRUZ ACEVEDO | ADDRESS ON FILE |
| ALEXANDER CRUZ MEJIA | ADDRESS ON FILE |
| ALEXANDER CRUZ RENDON | ADDRESS ON FILE |
| ALEXANDER CRUZ VELEZ | ADDRESS ON FILE |
| ALEXANDER DELGADO RAMOS | ADDRESS ON FILE |
| ALEXANDER DIAZ AVILES | ADDRESS ON FILE |
| ALEXANDER DIAZ AVILES | ADDRESS ON FILE |
| ALEXANDER ESPINOSA SANTIAGO | ADDRESS ON FILE |
| ALEXANDER ESTEVES | ADDRESS ON FILE |
| ALEXANDER FELICIANO DOMINGUEZ | ADDRESS ON FILE |
| ALEXANDER FELICIANO QUIROS | ADDRESS ON FILE |
| ALEXANDER FELICIANO QUIROS | ADDRESS ON FILE |
| ALEXANDER FELICIANO QUIROS | ADDRESS ON FILE |
| ALEXANDER FELIX RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER FERRER DIAZ | ADDRESS ON FILE |
| ALEXANDER FIGUEROA COLON | ADDRESS ON FILE |
| ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE |
| ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE |
| ALEXANDER FIGUEROA SOTO | ADDRESS ON FILE |
| ALEXANDER FLORES RIOS | ADDRESS ON FILE |
| ALEXANDER FRANCO RIVERA | ADDRESS ON FILE |
| ALEXANDER FUENTES MERCADO | ADDRESS ON FILE |
| ALEXANDER FUENTES PEREZ | ADDRESS ON FILE |
| ALEXANDER G REYNOSO VAZQUEZ | ADDRESS ON FILE |
| ALEXANDER GALARZA MARTINEZ | ADDRESS ON FILE |
| ALEXANDER GARCIA ALGARIN | ADDRESS ON FILE |
| ALEXANDER GARCIA CORE | ADDRESS ON FILE |
| ALEXANDER GARCIA ESTRADA | ADDRESS ON FILE |
| ALEXANDER GARCIAS SANTOS | ADDRESS ON FILE |
| ALEXANDER GEORGE GONZALEZ | ADDRESS ON FILE |
| ALEXANDER GOMEZ LEBRON | ADDRESS ON FILE |
| ALEXANDER GONZALEZ CINTRON | ADDRESS ON FILE |
| ALEXANDER GONZALEZ CRUZ | ADDRESS ON FILE |
| ALEXANDER GONZALEZ PENA | ADDRESS ON FILE |
| ALEXANDER GONZALEZ PEREZ | ADDRESS ON FILE |
| ALEXANDER GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ALEXANDER GONZALEZ TORRES | ADDRESS ON FILE |
| ALEXANDER GONZALEZ TORRES | ADDRESS ON FILE |
| ALEXANDER GRAFALS RIVERA | ADDRESS ON FILE |
| ALEXANDER GUTIERREZ OJEDA | ADDRESS ON FILE |
| ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE |
| ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE |
| ALEXANDER H GAZTAMBIDE FRANCO | ADDRESS ON FILE |
| ALEXANDER HERNANDEZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER HERNANDEZ MEDINA | ADDRESS ON FILE |
| ALEXANDER HILERIO RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER HILERIO RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER IRIZARRY ASTOR | ADDRESS ON FILE |
| ALEXANDER IRIZARRY ASTOR | ADDRESS ON FILE |
| ALEXANDER IRIZARRY ASTOR | ADDRESS ON FILE |
| ALEXANDER IRIZARRY ASTOR | ADDRESS ON FILE |
| ALEXANDER ITURRALDE DE LEON | ADDRESS ON FILE |
| ALEXANDER J BELVILLE MARTI | ADDRESS ON FILE |
| ALEXANDER JIMENEZ CANCEL | ADDRESS ON FILE |
| ALEXANDER JIMENEZ CANCEL | ADDRESS ON FILE |
| ALEXANDER JOYA REYES | ADDRESS ON FILE |
| ALEXANDER L HERNANDEZ FLOR | ADDRESS ON FILE |
| ALEXANDER LABOY SANCHEZ | ADDRESS ON FILE |
| ALEXANDER LECLERES SIERRA | ADDRESS ON FILE |
| ALEXANDER LEGUILLOW VELAZQ | ADDRESS ON FILE |
| ALEXANDER LOPEZ | ADDRESS ON FILE |
| ALEXANDER LOPEZ COLLADO | ADDRESS ON FILE |
| ALEXANDER LOPEZ GARCIA | ADDRESS ON FILE |
| ALEXANDER LOPEZ GARCIA | ADDRESS ON FILE |
| ALEXANDER LOPEZ NIEVES | ADDRESS ON FILE |
| ALEXANDER LOPEZ REYES | ADDRESS ON FILE |
| ALEXANDER LOPEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER LOPEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER LOPEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER LOPEZ ROJAS | ADDRESS ON FILE |
| ALEXANDER LOPEZ ROSA | ADDRESS ON FILE |
| ALEXANDER LOPEZ SANCHEZ | ADDRESS ON FILE |
| ALEXANDER LUCIANO RAMOS | ADDRESS ON FILE |
| ALEXANDER LUCIANO VARGAS | ADDRESS ON FILE |
| ALEXANDER LUGO SOTO | ADDRESS ON FILE |
| ALEXANDER LUGO SOTO | ADDRESS ON FILE |
| ALEXANDER LUINA CESAREO | ADDRESS ON FILE |
| ALEXANDER M HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ALEXANDER M OCASIO MARRERO | ADDRESS ON FILE |
| ALEXANDER MALDONADO ACOSTA | ADDRESS ON FILE |
| ALEXANDER MALDONADO ACOSTA | ADDRESS ON FILE |
| ALEXANDER MALDONADO ACOSTA | ADDRESS ON FILE |
| ALEXANDER MALDONADO CORTES | ADDRESS ON FILE |
| ALEXANDER MALDONADO GONZALEZ | ADDRESS ON FILE |
| ALEXANDER MALDONADO OLIVENCIA | ADDRESS ON FILE |
| ALEXANDER MANGUAL RIVERA | ADDRESS ON FILE |
| ALEXANDER MARQUEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER MARRERO GUERRIOS | ADDRESS ON FILE |
| ALEXANDER MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ALEXANDER MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ALEXANDER MARTINEZ PEREZ | ADDRESS ON FILE |
| ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE |
| ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE |
| ALEXANDER MARTY VARGAS | ADDRESS ON FILE |
| ALEXANDER MATIAS NORIEGA | ADDRESS ON FILE |
| ALEXANDER MATIAS NORIEGA | ADDRESS ON FILE |
| ALEXANDER MATOS CARMONA | ADDRESS ON FILE |
| ALEXANDER MATOS DIAZ | ADDRESS ON FILE |
| ALEXANDER MEDINA MORALES | ADDRESS ON FILE |
| ALEXANDER MEJIA SUERO | ADDRESS ON FILE |
| ALEXANDER MEJIAS MAYSONET | ADDRESS ON FILE |
| ALEXANDER MELENDEZ MELENDE | ADDRESS ON FILE |
| ALEXANDER MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ALEXANDER MELENDEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER MELENDEZ SALDANA | ADDRESS ON FILE |
| ALEXANDER MENDEZ GARCIA | ADDRESS ON FILE |
| ALEXANDER MERCADO CORTES | ADDRESS ON FILE |
| ALEXANDER MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER MERCADO VARGAS | ADDRESS ON FILE |
| ALEXANDER MIRANDA MERCADO | ADDRESS ON FILE |
| ALEXANDER MOJICA PAZ | ADDRESS ON FILE |
| ALEXANDER MOLINA | ADDRESS ON FILE |
| ALEXANDER MOLINA RIVERA | ADDRESS ON FILE |
| ALEXANDER MORALES BERMUDEZ | ADDRESS ON FILE |
| ALEXANDER MORALES LOPEZ | ADDRESS ON FILE |
| ALEXANDER MORALES MORALES | ADDRESS ON FILE |
| ALEXANDER MORALES OLMEDA | ADDRESS ON FILE |
| ALEXANDER MORALES ROMAN | ADDRESS ON FILE |
| ALEXANDER MORALES VEGA | ADDRESS ON FILE |
| ALEXANDER MOYET GALARZA | ADDRESS ON FILE |
| ALEXANDER MUNIZ JIMENEZ | ADDRESS ON FILE |
| ALEXANDER NEGRON AVILES | ADDRESS ON FILE |
| ALEXANDER NIEVES FIGUEROA | ADDRESS ON FILE |
| ALEXANDER NIEVES MOLINA | ADDRESS ON FILE |
| ALEXANDER NIEVES RIVERA | ADDRESS ON FILE |
| ALEXANDER NIEVES RIVERA | ADDRESS ON FILE |
| ALEXANDER OLIVENCIA PAGAN | ADDRESS ON FILE |
| ALEXANDER ORTEGA NARVAEZ | ADDRESS ON FILE |
| ALEXANDER ORTIZ ACEVEDO | ADDRESS ON FILE |
| ALEXANDER ORTIZ ACEVEDO | ADDRESS ON FILE |
| ALEXANDER ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ALEXANDER ORTIZ ROBLES | ADDRESS ON FILE |
| ALEXANDER ORTIZ ROBLES | ADDRESS ON FILE |
| ALEXANDER ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER PABON LATALLADIS | ADDRESS ON FILE |
| ALEXANDER PABON RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER PACHECO SANTIAGO | ADDRESS ON FILE |
| ALEXANDER PADILLA MONTALVO | ADDRESS ON FILE |
| ALEXANDER PADILLA TORRES | ADDRESS ON FILE |
| ALEXANDER PALERMO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER PASTRANA RUIZ | ADDRESS ON FILE |
| ALEXANDER PENA DAVILA | ADDRESS ON FILE |
| ALEXANDER PENA DAVILA | ADDRESS ON FILE |
| ALEXANDER PEREZ ALVARADO | ADDRESS ON FILE |
| ALEXANDER PEREZ BARRIOS | ADDRESS ON FILE |
| ALEXANDER PEREZ CACERES | ADDRESS ON FILE |
| ALEXANDER PEREZ LOPEZ | ADDRESS ON FILE |
| ALEXANDER PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER PEREZ TORO | ADDRESS ON FILE |
| ALEXANDER PLAZA RIVERA | ADDRESS ON FILE |
| ALEXANDER QUILES BERRIOS | ADDRESS ON FILE |
| ALEXANDER QUILES BERRIOS | ADDRESS ON FILE |
| ALEXANDER QUILES BERRIOS | ADDRESS ON FILE |
| ALEXANDER QUINONES DE JESUS | ADDRESS ON FILE |
| ALEXANDER R MUNOZ OLMEDA | ADDRESS ON FILE |
| ALEXANDER RAMIREZ BENITEZ | ADDRESS ON FILE |
| ALEXANDER REYES ALMESTICA | ADDRESS ON FILE |
| ALEXANDER REYES DIAZ | ADDRESS ON FILE |
| ALEXANDER REYES FLORES | ADDRESS ON FILE |
| ALEXANDER RIGUAL MARTINEZ | ADDRESS ON FILE |
| ALEXANDER RIOS COLON | ADDRESS ON FILE |
| ALEXANDER RIOS MAYSONET | ADDRESS ON FILE |
| ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE |
| ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE |
| ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE |
| ALEXANDER RIVERA GONZALEZ | ADDRESS ON FILE |
| ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE |
| ALEXANDER RIVERA MARCIAL | ADDRESS ON FILE |
| ALEXANDER RIVERA MARTINEZ | ADDRESS ON FILE |
| ALEXANDER RIVERA MATIAS | ADDRESS ON FILE |
| ALEXANDER RIVERA OJEDA | ADDRESS ON FILE |
| ALEXANDER RIVERA PEREZ | ADDRESS ON FILE |
| ALEXANDER RIVERA PEREZ | ADDRESS ON FILE |
| ALEXANDER RIVERA RIOS | ADDRESS ON FILE |
| ALEXANDER RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER RIVERA SEDA | ADDRESS ON FILE |
| ALEXANDER RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ AVILES | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ AYALA | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ GRATACOS | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ MADERA | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALEXANDER ROMAN DE JESUS | ADDRESS ON FILE |
| ALEXANDER ROMAN DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER ROMAN RIVERA | ADDRESS ON FILE |
| ALEXANDER ROMANO GUERRERO | ADDRESS ON FILE |
| ALEXANDER ROSA | ADDRESS ON FILE |
| ALEXANDER ROSA | ADDRESS ON FILE |
| ALEXANDER ROSA GONZALEZ | ADDRESS ON FILE |
| ALEXANDER ROSA GONZALEZ | ADDRESS ON FILE |
| ALEXANDER ROSADO ORENGO | ADDRESS ON FILE |
| ALEXANDER ROSAS DIAZ | ADDRESS ON FILE |
| ALEXANDER ROSAS DIAZ | ADDRESS ON FILE |
| ALEXANDER ROUBERT VEGA | ADDRESS ON FILE |
| ALEXANDER RUIZ | ADDRESS ON FILE |
| ALEXANDER RUPIZA PEREZ | ADDRESS ON FILE |
| ALEXANDER S ADAMS VEGA | ADDRESS ON FILE |
| ALEXANDER SALCEDO QUINONES | ADDRESS ON FILE |
| ALEXANDER SANCHEZ CARDONA | ADDRESS ON FILE |
| ALEXANDER SANCHEZ CARDONA | ADDRESS ON FILE |
| ALEXANDER SANCHEZ CARDONA | ADDRESS ON FILE |
| ALEXANDER SANCHEZ DIAZ | ADDRESS ON FILE |
| ALEXANDER SANCHEZ FEBUS | ADDRESS ON FILE |
| ALEXANDER SANCHEZ FEBUS | ADDRESS ON FILE |
| ALEXANDER SANCHEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER SANCHEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER SANTIAGO BAEZ | ADDRESS ON FILE |
| ALEXANDER SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ALEXANDER SANTIAGO LOPEZ | ADDRESS ON FILE |
| ALEXANDER SANTIAGO MARTINE | ADDRESS ON FILE |
| ALEXANDER SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER SANTIAGO SANTIAG | ADDRESS ON FILE |
| ALEXANDER SANTIAGO TORRES | ADDRESS ON FILE |
| ALEXANDER SANTOS ORTIZ | ADDRESS ON FILE |
| ALEXANDER SANTOS SIERRA | ADDRESS ON FILE |
| ALEXANDER SANTOS SIERRA | ADDRESS ON FILE |
| ALEXANDER SANTOS SUAREZ | ADDRESS ON FILE |
| ALEXANDER SERRANO FRANQUI | ADDRESS ON FILE |
| ALEXANDER SIERRA GARCIA | ADDRESS ON FILE |
| ALEXANDER SILVA CLAUDIO | ADDRESS ON FILE |
| ALEXANDER SILVA RAMOS | ADDRESS ON FILE |
| ALEXANDER SUAREZ MERCADO | ADDRESS ON FILE |
| ALEXANDER TARRATS JIMENEZ | ADDRESS ON FILE |
| ALEXANDER TAVAREZ SANTIAGO | ADDRESS ON FILE |
| ALEXANDER TELLADO ACEVEDO | ADDRESS ON FILE |
| ALEXANDER TIRADO DIAZ | ADDRESS ON FILE |
| ALEXANDER TIRADO JAIME | ADDRESS ON FILE |
| ALEXANDER TIRADO ORTIZ | ADDRESS ON FILE |
| ALEXANDER TIRADO ORTIZ | ADDRESS ON FILE |
| ALEXANDER TOLEDO TORRES | ADDRESS ON FILE |
| ALEXANDER TORRES | ADDRESS ON FILE |
| ALEXANDER TORRES MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER TORRES QUINONES | ADDRESS ON FILE |
| ALEXANDER TRINIDAD FORNERA | ADDRESS ON FILE |
| ALEXANDER VALENTIN ACEVEDO | ADDRESS ON FILE |
| ALEXANDER VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER VALLE DE JESUS | ADDRESS ON FILE |
| ALEXANDER VALLE DE JESUS | ADDRESS ON FILE |
| ALEXANDER VARGAS FLECHA | ADDRESS ON FILE |
| ALEXANDER VARGAS PEREZ | ADDRESS ON FILE |
| ALEXANDER VARGAS PEREZ | ADDRESS ON FILE |
| ALEXANDER VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ALEXANDER VAZQUEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER VEGA RAMOS | ADDRESS ON FILE |
| ALEXANDER VEGA RAMOS | ADDRESS ON FILE |
| ALEXANDER VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| ALEXANDER VELEZ BONILLA | ADDRESS ON FILE |
| ALEXANDER VELEZ LOPEZ | ADDRESS ON FILE |
| ALEXANDER ZEA CORTES | ADDRESS ON FILE |
| ALEXANDER ZEA CORTES | ADDRESS ON FILE |
| ALEXANDR VELAZQUEZ TORRES | ADDRESS ON FILE |
| ALEXANDRA A CRUZ HERNANDEZ | ADDRESS ON FILE |
| ALEXANDRA ALDEBOL VARGAS | ADDRESS ON FILE |
| ALEXANDRA ALICEA FELIBERTY | ADDRESS ON FILE |
| ALEXANDRA ALVAREZ NATAL | ADDRESS ON FILE |
| ALEXANDRA ARROYO | ADDRESS ON FILE |
| ALEXANDRA AULET MORALES | ADDRESS ON FILE |
| ALEXANDRA BARRETO AREIZAGA | ADDRESS ON FILE |
| ALEXANDRA BAUTISTA ROMAN | ADDRESS ON FILE |
| ALEXANDRA BELEN AYALA | ADDRESS ON FILE |
| ALEXANDRA BONILLA CRUZ | ADDRESS ON FILE |
| ALEXANDRA CAMACHO MELENDEZ | ADDRESS ON FILE |
| ALEXANDRA CAMACHO VIRUET | ADDRESS ON FILE |
| ALEXANDRA CARMONA GARCIA | ADDRESS ON FILE |
| ALEXANDRA CASTILLO CORREA | ADDRESS ON FILE |
| ALEXANDRA CASTILLO SANTONI | ADDRESS ON FILE |
| ALEXANDRA COLON MULLER | ADDRESS ON FILE |
| ALEXANDRA CRUZ RIVERA | ADDRESS ON FILE |
| ALEXANDRA CRUZ TORRES | ADDRESS ON FILE |
| ALEXANDRA DE JESUS LOPEZ | ADDRESS ON FILE |
| ALEXANDRA DE PERSIA COLON | ADDRESS ON FILE |
| ALEXANDRA DEL LUGO LOPEZ | ADDRESS ON FILE |
| ALEXANDRA DELGADO HERNANDEZ | ADDRESS ON FILE |
| ALEXANDRA E HERNANDEZ ALICEA | ADDRESS ON FILE |
| ALEXANDRA E HERNANDEZ ALICEA | ADDRESS ON FILE |
| ALEXANDRA ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDRA FEBO CARRASQUILLO | ADDRESS ON FILE |
| ALEXANDRA FERNANDEZ NAVARRO | ADDRESS ON FILE |
| ALEXANDRA FLECHA CARDONA | ADDRESS ON FILE |
| ALEXANDRA FONSECA HERNANDEZ | ADDRESS ON FILE |
| ALEXANDRA GALLARDO DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA GIL CASADO | ADDRESS ON FILE |
| ALEXANDRA GONZALEZ CARABALLO | ADDRESS ON FILE |
| ALEXANDRA GONZALEZ RIVERA | ADDRESS ON FILE |
| ALEXANDRA GUERRERO PION | ADDRESS ON FILE |
| ALEXANDRA GUERRIOS MONTALVAN | ADDRESS ON FILE |
| ALEXANDRA GUILLEN GARCIA | ADDRESS ON FILE |
| ALEXANDRA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDRA J VAZQUEZ NATAL | ADDRESS ON FILE |
| ALEXANDRA J VAZQUEZ NATAL | ADDRESS ON FILE |
| ALEXANDRA L HERNANDEZ ROBLES | ADDRESS ON FILE |
| ALEXANDRA LEON MATTEI | ADDRESS ON FILE |
| ALEXANDRA LIZARDI ROJAS | ADDRESS ON FILE |
| ALEXANDRA LLADO | ADDRESS ON FILE |
| ALEXANDRA LOPEZ ROSARIO | ADDRESS ON FILE |
| ALEXANDRA M DAVILA SIERRA | ADDRESS ON FILE |
| ALEXANDRA M FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ALEXANDRA M LOPEZ | ADDRESS ON FILE |
| ALEXANDRA M LOPEZ ARRIETA | ADDRESS ON FILE |
| ALEXANDRA M LOPEZ CRUZ | ADDRESS ON FILE |
| ALEXANDRA M MONTALVO VEGA | ADDRESS ON FILE |
| ALEXANDRA M ORTIZ FUSTER | ADDRESS ON FILE |
| ALEXANDRA M RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ALEXANDRA M ROSARIO MARTINEZ | ADDRESS ON FILE |
| ALEXANDRA M STELLA MARTINEZ | ADDRESS ON FILE |
| ALEXANDRA MADE ALMONTE | ADDRESS ON FILE |
| ALEXANDRA MADE ALMONTE | ADDRESS ON FILE |
| ALEXANDRA MALDONADO RAMOS | ADDRESS ON FILE |
| ALEXANDRA MARIN RIVERA | ADDRESS ON FILE |
| ALEXANDRA MERCADO ROSA | ADDRESS ON FILE |
| ALEXANDRA MERCADO TORRES | ADDRESS ON FILE |
| ALEXANDRA MOJICA AGUILAR | ADDRESS ON FILE |
| ALEXANDRA MOYA VALENTIN | ADDRESS ON FILE |
| ALEXANDRA MOYA VALENTIN | ADDRESS ON FILE |
| ALEXANDRA MUNOZ RIVERA | ADDRESS ON FILE |
| ALEXANDRA MUNOZ RIVERA | ADDRESS ON FILE |
| ALEXANDRA OCANA | ADDRESS ON FILE |
| ALEXANDRA OLMO PADILLA | ADDRESS ON FILE |
| ALEXANDRA ORTIZ TORRES | ADDRESS ON FILE |
| ALEXANDRA PEREZ CRUZ | ADDRESS ON FILE |
| ALEXANDRA PEREZ CRUZ | ADDRESS ON FILE |
| ALEXANDRA PEREZ CRUZ | ADDRESS ON FILE |
| ALEXANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDRA R PEREZ PAGAN | ADDRESS ON FILE |
| ALEXANDRA RAMIREZ MENDEZ | ADDRESS ON FILE |
| ALEXANDRA RAMOS PADILLA | ADDRESS ON FILE |
| ALEXANDRA REYES RIVERA | ADDRESS ON FILE |
| ALEXANDRA RIOS COSME | ADDRESS ON FILE |
| ALEXANDRA RIVERA GINES | ADDRESS ON FILE |
| ALEXANDRA RIVERA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA RIVERA ROHENA | ADDRESS ON FILE |
| ALEXANDRA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ALEXANDRA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ALEXANDRA ROSA LAFONTAINE | ADDRESS ON FILE |
| ALEXANDRA ROSA LAFONTAINE | ADDRESS ON FILE |
| ALEXANDRA ROSA LAFONTAINE | ADDRESS ON FILE |
| ALEXANDRA RUIZ FIGUEROA | ADDRESS ON FILE |
| ALEXANDRA RUIZ FIGUEROA | ADDRESS ON FILE |
| ALEXANDRA RUIZ GOTAY | ADDRESS ON FILE |
| ALEXANDRA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDRA SABATER VIROLA | ADDRESS ON FILE |
| ALEXANDRA SANCHEZ MERCADO | ADDRESS ON FILE |
| ALEXANDRA SANCHEZ TORRES | ADDRESS ON FILE |
| ALEXANDRA SANTANA MARIN | ADDRESS ON FILE |
| ALEXANDRA SANTIAGO MENDEZ | ADDRESS ON FILE |
| ALEXANDRA SERRANO ROSA | ADDRESS ON FILE |
| ALEXANDRA SOTO VILLANUEVA | ADDRESS ON FILE |
| ALEXANDRA SOTOGONZALEZ | ADDRESS ON FILE |
| ALEXANDRA TORRES ORTIZ | ADDRESS ON FILE |
| ALEXANDRA TORRES SANTIAGO | ADDRESS ON FILE |
| ALEXANDRA VALENTIN MENDEZ | ADDRESS ON FILE |
| ALEXANDRA VEGA CARO | ADDRESS ON FILE |
| ALEXANDRA VELAZQUEZ DELGADO | ADDRESS ON FILE |
| ALEXANDRI BERNIER PAGAN | ADDRESS ON FILE |
| ALEXANDRIA QUILES RUIZ | ADDRESS ON FILE |
| ALEXANDRIA QUILES RUIZ | ADDRESS ON FILE |
| ALEXANDRIA QUILES RUIZ | ADDRESS ON FILE |
| ALEXANDRO AYALA GONZALEZ | ADDRESS ON FILE |
| ALEXANDRO CINTRON | ADDRESS ON FILE |
| ALEXANDRO COLON GONZALEZ | ADDRESS ON FILE |
| ALEXANDRO MILETE MENDEZ | ADDRESS ON FILE |
| ALEXANDRO MILETE MENDEZ | ADDRESS ON FILE |
| ALEXANDRO PEREZ NIEVES | ADDRESS ON FILE |
| ALEXANDRO PEREZ NIEVES | ADDRESS ON FILE |
| ALEXANDRO PEREZ NIEVES | ADDRESS ON FILE |
| ALEXANDRO ROHENA OSORIO | ADDRESS ON FILE |
| ALEXANDRO ROHENA OSORIO | ADDRESS ON FILE |
| ALEXANDRO ROHENA OSORIO | ADDRESS ON FILE |
| ALEXANDRO ROHENA OSORIO | ADDRESS ON FILE |
| ALEXANDRO ROHENA OSORIO | ADDRESS ON FILE |
| ALEXANDRO ROMAN MILLET | ADDRESS ON FILE |
| ALEXANDRO ROSA SALINA | ADDRESS ON FILE |
| ALEXANDRO VERA HERNANDEZ | ADDRESS ON FILE |
| ALEXANDRO VERA HERNANDEZ | ADDRESS ON FILE |
| ALEXANDRO VERA HERNANDEZ | ADDRESS ON FILE |
| ALEXEI VAZQUEZ COTTE | ADDRESS ON FILE |
| ALEXI FELICIANO CORNIER | ADDRESS ON FILE |
| ALEXI RIOS IRIZARRY | ADDRESS ON FILE |
| ALEXI RONDON RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXI SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ALEXI SOSA MELENDEZ | ADDRESS ON FILE |
| ALEXI SOSA MELENDEZ | ADDRESS ON FILE |
| ALEXI SOSA MELENDEZ | ADDRESS ON FILE |
| ALEXIA DAVILA ACOSTA | ADDRESS ON FILE |
| ALEXIA DAVILA ACOSTA | ADDRESS ON FILE |
| ALEXIA M RIVERA MOLINA | ADDRESS ON FILE |
| ALEXIA PEREZ SANTIAGO | ADDRESS ON FILE |
| ALEXIA PEREZ SANTIAGO | ADDRESS ON FILE |
| ALEXIA PIZARRO ORTIZ | ADDRESS ON FILE |
| ALEXIE AGOSTO SANTANA | ADDRESS ON FILE |
| ALEXIE AVILES ORTIZ | ADDRESS ON FILE |
| ALEXIE CORREA RIVERA | ADDRESS ON FILE |
| ALEXIE COSME RIVERA | ADDRESS ON FILE |
| ALEXIE DIODONET ESQUERET | ADDRESS ON FILE |
| ALEXIE ENCARNACION | ADDRESS ON FILE |
| ALEXIE GUZMAN RAMOS | ADDRESS ON FILE |
| ALEXIE H MUNIZ HERNANDEZ | ADDRESS ON FILE |
| ALEXIE H MUNIZ HERNANDEZ | ADDRESS ON FILE |
| ALEXIE H MUNIZ HERNANDEZ | ADDRESS ON FILE |
| ALEXIE J GARCIA ROMAN | ADDRESS ON FILE |
| ALEXIE JUAN CUEVAS | ADDRESS ON FILE |
| ALEXIE M LUGO CANALES | ADDRESS ON FILE |
| ALEXIE REYES DIAZ | ADDRESS ON FILE |
| ALEXIES QUINONES | ADDRESS ON FILE |
| ALEXIES RIOS VEGA | ADDRESS ON FILE |
| ALEXIES ROSARIO MENENDEZ | ADDRESS ON FILE |
| ALEXIN BOCACHICA PEREZ | ADDRESS ON FILE |
| ALEXIO VELEZ MARTINEZ | ADDRESS ON FILE |
| ALEXIS A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ALEXIS A LOPEZ CRUZ | ADDRESS ON FILE |
| ALEXIS A PEREZ MARRERO | ADDRESS ON FILE |
| ALEXIS A RAMOS ECHANDIA | ADDRESS ON FILE |
| ALEXIS A RIVERA COLON | ADDRESS ON FILE |
| ALEXIS A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ALEXIS A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ALEXIS A SANCHEZ ALVARADO | ADDRESS ON FILE |
| ALEXIS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS A SERRANO RIVERA | ADDRESS ON FILE |
| ALEXIS A SOTO VAZQUEZ | ADDRESS ON FILE |
| ALEXIS ACEVEDO OLAVARRIA | ADDRESS ON FILE |
| ALEXIS ACOSTA | ADDRESS ON FILE |
| ALEXIS ACOSTA MARTINEZ | ADDRESS ON FILE |
| ALEXIS ADORNO MORALES | ADDRESS ON FILE |
| ALEXIS ADORNO MORALES | ADDRESS ON FILE |
| ALEXIS AESPINOSA ORTIZ | ADDRESS ON FILE |
| ALEXIS AL CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS AL CORNIER | ADDRESS ON FILE |
| ALEXIS AL GALARZA | ADDRESS ON FILE |
| ALEXIS AL GONZALEZ | ADDRESS ON FILE |
| ALEXIS AL JLOPEZ | ADDRESS ON FILE |
| ALEXIS AL MARTINEZ | ADDRESS ON FILE |
| ALEXIS AL QUINONES | ADDRESS ON FILE |
| ALEXIS AL QUINONES | ADDRESS ON FILE |
| ALEXIS AL RAMIREZ | ADDRESS ON FILE |
| ALEXIS AL RAMIREZ | ADDRESS ON FILE |
| ALEXIS AL RCUEVAS | ADDRESS ON FILE |
| ALEXIS AL RJIMENEZ | ADDRESS ON FILE |
| ALEXIS AL RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS AL RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS AL RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS AL RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS AL RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS AL VEGA GARCIA | ADDRESS ON FILE |
| ALEXIS ALBERTO MARTI RIVERA | ADDRESS ON FILE |
| ALEXIS ALEJANDRO ZUNIGA | ADDRESS ON FILE |
| ALEXIS ALEMAN BETANCOURT | ADDRESS ON FILE |
| ALEXIS ALEMAN BETANCOURT | ADDRESS ON FILE |
| ALEXIS ALEMAN BETANCOURT | ADDRESS ON FILE |
| ALEXIS ALFARO ROBLES | ADDRESS ON FILE |
| ALEXIS ALFONSO VEGA | ADDRESS ON FILE |
| ALEXIS ALICEA CARRION | ADDRESS ON FILE |
| ALEXIS ALICEA CARRION | ADDRESS ON FILE |
| ALEXIS ALICEA COTTO | ADDRESS ON FILE |
| ALEXIS ALICEA VELAZQUEZ | ADDRESS ON FILE |
| ALEXIS ALICEA VELAZQUEZ | ADDRESS ON FILE |
| ALEXIS ALVARADO BONES | ADDRESS ON FILE |
| ALEXIS ALVARADO PARRA | ADDRESS ON FILE |
| ALEXIS ALVAREZ LEBRON | ADDRESS ON FILE |
| ALEXIS ALVAREZ LEBRON | ADDRESS ON FILE |
| ALEXIS ALVAREZ LEBRON | ADDRESS ON FILE |
| ALEXIS AMARO OROPEZA | ADDRESS ON FILE |
| ALEXIS ANDINO ROBLES | ADDRESS ON FILE |
| ALEXIS APONTE MERCED | ADDRESS ON FILE |
| ALEXIS ARCE | ADDRESS ON FILE |
| ALEXIS ARCE | ADDRESS ON FILE |
| ALEXIS ARCE | ADDRESS ON FILE |
| ALEXIS ARROYO MARTINEZ | ADDRESS ON FILE |
| ALEXIS ARROYO NEBOT | ADDRESS ON FILE |
| ALEXIS ATILES RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS AVILES MORALES | ADDRESS ON FILE |
| ALEXIS AYALA IRIZARRY | ADDRESS ON FILE |
| ALEXIS AYALA TANON | ADDRESS ON FILE |
| ALEXIS AYBAR CARAHUATE | ADDRESS ON FILE |
| ALEXIS B TORRES SANCHEZ | ADDRESS ON FILE |
| ALEXIS BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS BAEZ MORENO | ADDRESS ON FILE |
| ALEXIS BARRETO CABAN | ADDRESS ON FILE |
| ALEXIS BARRETO PABON | ADDRESS ON FILE |
| ALEXIS BARRIOS RUIZ | ADDRESS ON FILE |
| ALEXIS BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS BERRIOS ORTIZ | ADDRESS ON FILE |
| ALEXIS BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS BORRERO OCTAVIANI | ADDRESS ON FILE |
| ALEXIS BOYRIE SOLIS | ADDRESS ON FILE |
| ALEXIS BOYRIE SOLIS | ADDRESS ON FILE |
| ALEXIS BOYRIE SOLIS | ADDRESS ON FILE |
| ALEXIS BRACERO REYES | ADDRESS ON FILE |
| ALEXIS BREBAN FERRA | ADDRESS ON FILE |
| ALEXIS BULA CORREA | ADDRESS ON FILE |
| ALEXIS BURGOS | ADDRESS ON FILE |
| ALEXIS CALDERON ESQUILIN | ADDRESS ON FILE |
| ALEXIS CALIZ ECHEVARRIA | ADDRESS ON FILE |
| ALEXIS CAMACHO LARTIGOUT | ADDRESS ON FILE |
| ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE |
| ALEXIS CARABALLO GARCIA | ADDRESS ON FILE |
| ALEXIS CARABALLO PACHE | ADDRESS ON FILE |
| ALEXIS CARABALLO QUINONES | ADDRESS ON FILE |
| ALEXIS CARABALLO SANTIAGO | ADDRESS ON FILE |
| ALEXIS CARABALLO SEGARRA | ADDRESS ON FILE |
| ALEXIS CARDONA LOPEZ | ADDRESS ON FILE |
| ALEXIS CARDONA ROSARIO | ADDRESS ON FILE |
| ALEXIS CARDONA ROSARIO | ADDRESS ON FILE |
| ALEXIS CARDONA VALENTIN | ADDRESS ON FILE |
| ALEXIS CARRASQUILLO FLORES | ADDRESS ON FILE |
| ALEXIS CASILLAS COLON | ADDRESS ON FILE |
| ALEXIS CASILLAS LOZADA | ADDRESS ON FILE |
| ALEXIS CASILLAS LOZADA | ADDRESS ON FILE |
| ALEXIS CASTILLO RIVERA | ADDRESS ON FILE |
| ALEXIS CASTILLO RIVERA | ADDRESS ON FILE |
| ALEXIS CASTILLO RIVERA | ADDRESS ON FILE |
| ALEXIS CASTILLO RIVERA | ADDRESS ON FILE |
| ALEXIS CASTRO PAGAN | ADDRESS ON FILE |
| ALEXIS CASTRO RUIZ | ADDRESS ON FILE |
| ALEXIS CEDENO ROMAN | ADDRESS ON FILE |
| ALEXIS CEPEDA FLORES | ADDRESS ON FILE |
| ALEXIS CEPERO MIRANDA | ADDRESS ON FILE |
| ALEXIS CESTARY RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS CIRINO CIRINO | ADDRESS ON FILE |
| ALEXIS COLON ALMODOVAR | ADDRESS ON FILE |
| ALEXIS COLON CRUZ | ADDRESS ON FILE |
| ALEXIS COLON MONTANEZ | ADDRESS ON FILE |
| ALEXIS COLON SANTOS | ADDRESS ON FILE |
| ALEXIS CORDERO BALLESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS CORREA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS CORTES AQUINO | ADDRESS ON FILE |
| ALEXIS COSME GONZALEZ | ADDRESS ON FILE |
| ALEXIS COTTO ARROYO | ADDRESS ON FILE |
| ALEXIS COTTO RIVERA | ADDRESS ON FILE |
| ALEXIS CRESPO PEREZ | ADDRESS ON FILE |
| ALEXIS CRISTOBAL MENDEZ | ADDRESS ON FILE |
| ALEXIS CRUZ BATISTA | ADDRESS ON FILE |
| ALEXIS CRUZ BATISTA | ADDRESS ON FILE |
| ALEXIS CRUZ CASTRO | ADDRESS ON FILE |
| ALEXIS CRUZ MONTANEZ | ADDRESS ON FILE |
| ALEXIS CRUZ PENA | ADDRESS ON FILE |
| ALEXIS CRUZ RIVERA | ADDRESS ON FILE |
| ALEXIS CRUZ RIVERA | ADDRESS ON FILE |
| ALEXIS CRUZ RIVERA | ADDRESS ON FILE |
| ALEXIS CRUZ RIVERA | ADDRESS ON FILE |
| ALEXIS CRUZ RUIZ | ADDRESS ON FILE |
| ALEXIS CRUZ SEPULVEDA | ADDRESS ON FILE |
| ALEXIS DAVILA HERNANDEZ | ADDRESS ON FILE |
| ALEXIS DAVILA MATOS | ADDRESS ON FILE |
| ALEXIS DAVILA NEGRON | ADDRESS ON FILE |
| ALEXIS DE ALBA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS DE JESUS GONZALEZ | ADDRESS ON FILE |
| ALEXIS DE JESUS MORALES | ADDRESS ON FILE |
| ALEXIS DE LEON CARRASQUILLO | ADDRESS ON FILE |
| ALEXIS DELGADO VAZQUEZ | ADDRESS ON FILE |
| ALEXIS DELORISSES SANTIAGO | ADDRESS ON FILE |
| ALEXIS DELORISSES SANTIAGO | ADDRESS ON FILE |
| ALEXIS DELORISSES SANTIAGO | ADDRESS ON FILE |
| ALEXIS DELORISSES SANTIAGO | ADDRESS ON FILE |
| ALEXIS DIAZ | ADDRESS ON FILE |
| ALEXIS DIAZ MONSERRATE | ADDRESS ON FILE |
| ALEXIS DIAZ ORTIZ | ADDRESS ON FILE |
| ALEXIS DIAZ ROBLEDO | ADDRESS ON FILE |
| ALEXIS DIAZ ROBLEDO | ADDRESS ON FILE |
| ALEXIS DIAZ ROSADO | ADDRESS ON FILE |
| ALEXIS DIAZ VELEZ | ADDRESS ON FILE |
| ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE |
| ALEXIS E COELLO DE JESUS | ADDRESS ON FILE |
| ALEXIS E COELLO DE JESUS | ADDRESS ON FILE |
| ALEXIS E LEON BAEZ | ADDRESS ON FILE |
| ALEXIS E OTERO FERNANDEZ | ADDRESS ON FILE |
| ALEXIS ESCOBAR PEREZ | ADDRESS ON FILE |
| ALEXIS ESTRADA ARIAS | ADDRESS ON FILE |
| ALEXIS F VEGA MILLAN | ADDRESS ON FILE |
| ALEXIS FELICIANO MATIAS | ADDRESS ON FILE |
| ALEXIS FELICIANO TARAFA | ADDRESS ON FILE |
| ALEXIS FERNANDEZ GARCIA | ADDRESS ON FILE |
| ALEXIS FIGUEROA PORTALATIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS FIGUEROA RIVERA | ADDRESS ON FILE |
| ALEXIS FIGUEROA TORRES | ADDRESS ON FILE |
| ALEXIS FLORES MARRERO | ADDRESS ON FILE |
| ALEXIS FLORES MUNOZ | ADDRESS ON FILE |
| ALEXIS FLORES ORTIZ | ADDRESS ON FILE |
| ALEXIS FLORES ORTIZ | ADDRESS ON FILE |
| ALEXIS FLORES ORTIZ | ADDRESS ON FILE |
| ALEXIS FLORES QUINONES | ADDRESS ON FILE |
| ALEXIS FONTANEZ MERCED | ADDRESS ON FILE |
| ALEXIS FRANCESCHI TORRES | ADDRESS ON FILE |
| ALEXIS FRANK VILANOVA | ADDRESS ON FILE |
| ALEXIS FRATICELLI DIAZ | ADDRESS ON FILE |
| ALEXIS FUENTES GARCIA | ADDRESS ON FILE |
| ALEXIS FUENTES MARTINEZ | ADDRESS ON FILE |
| ALEXIS FUENTES RANERO | ADDRESS ON FILE |
| ALEXIS G GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS G MORALES LOPEZ | ADDRESS ON FILE |
| ALEXIS GALARZA VEGA | ADDRESS ON FILE |
| ALEXIS GALARZA VEGA | ADDRESS ON FILE |
| ALEXIS GARCIA LUGO | ADDRESS ON FILE |
| ALEXIS GARCIA RIVERA | ADDRESS ON FILE |
| ALEXIS GARCIA RIVERA | ADDRESS ON FILE |
| ALEXIS GARCIA RIVERA | ADDRESS ON FILE |
| ALEXIS GARCIA ROSADO | ADDRESS ON FILE |
| ALEXIS GARCIA VELAZQUEZ | ADDRESS ON FILE |
| ALEXIS GERENA MERCADO | ADDRESS ON FILE |
| ALEXIS GOMEZ LLERAS | ADDRESS ON FILE |
| ALEXIS GOMEZ ORTIZ | ADDRESS ON FILE |
| ALEXIS GONZALEZ | ADDRESS ON FILE |
| ALEXIS GONZALEZ | ADDRESS ON FILE |
| ALEXIS GONZALEZ | ADDRESS ON FILE |
| ALEXIS GONZALEZ CLAUDIO | ADDRESS ON FILE |
| ALEXIS GONZALEZ CORDERO | ADDRESS ON FILE |
| ALEXIS GONZALEZ MEDINA | ADDRESS ON FILE |
| ALEXIS GONZALEZ PEREZ | ADDRESS ON FILE |
| ALEXIS GONZALEZ ROSARIO | ADDRESS ON FILE |
| ALEXIS GUZMAN ESCOBAR | ADDRESS ON FILE |
| ALEXIS HERNANDEZ CASTRO | ADDRESS ON FILE |
| ALEXIS HERNANDEZ ISAAC | ADDRESS ON FILE |
| ALEXIS HERNANDEZ SANTANA | ADDRESS ON FILE |
| ALEXIS HERRERA IRENE | ADDRESS ON FILE |
| ALEXIS I LOPEZ SANTIAGO | ADDRESS ON FILE |
| ALEXIS I MARRERO OTERO | ADDRESS ON FILE |
| ALEXIS IRIZARRY GONZALEZ | ADDRESS ON FILE |
| ALEXIS IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS IRIZARRY SEPULVEDA | ADDRESS ON FILE |
| ALEXIS IRIZARRY SEPULVEDA | ADDRESS ON FILE |
| ALEXIS IRIZARRY VALENTIN | ADDRESS ON FILE |
| ALEXIS IRIZARRY VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS J ALVARADO | ADDRESS ON FILE |
| ALEXIS J ARRAIZA ANTONMATTEI | ADDRESS ON FILE |
| ALEXIS J CAMACHO TORRES | ADDRESS ON FILE |
| ALEXIS J COLON GARCIA | ADDRESS ON FILE |
| ALEXIS J DEL VALLE | ADDRESS ON FILE |
| ALEXIS J ENCARNACION PEREZ | ADDRESS ON FILE |
| ALEXIS J IRIZARRY REYES | ADDRESS ON FILE |
| ALEXIS J LOPEZ | ADDRESS ON FILE |
| ALEXIS J LOPEZ | ADDRESS ON FILE |
| ALEXIS J MALDONADO CRIADO | ADDRESS ON FILE |
| ALEXIS J MALDONADO FERNANDEZ | ADDRESS ON FILE |
| ALEXIS J MARTINEZ MUNOZ | ADDRESS ON FILE |
| ALEXIS J MARTINEZ MUNOZ | ADDRESS ON FILE |
| ALEXIS J MEDINA MARTINEZ | ADDRESS ON FILE |
| ALEXIS J MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS J ROMAN PIZARRO | ADDRESS ON FILE |
| ALEXIS J ROSARIO SIERRA | ADDRESS ON FILE |
| ALEXIS J SERRANO COTTO | ADDRESS ON FILE |
| ALEXIS J SOTO PUJOLS | ADDRESS ON FILE |
| ALEXIS J TROCHE RIVERA | ADDRESS ON FILE |
| ALEXIS JAVIER MATOS | ADDRESS ON FILE |
| ALEXIS JIMENEZ | ADDRESS ON FILE |
| ALEXIS JIMENEZ RIOS | ADDRESS ON FILE |
| ALEXIS JIRIZARRY GONZALEZ | ADDRESS ON FILE |
| ALEXIS JUSINO RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS L CARABALLO PEREZ | ADDRESS ON FILE |
| ALEXIS LAJARA VAZQUEZ | ADDRESS ON FILE |
| ALEXIS LARACUENTE SEDA | ADDRESS ON FILE |
| ALEXIS LARACUENTE SEDA | ADDRESS ON FILE |
| ALEXIS LEGRAND MERCADO | ADDRESS ON FILE |
| ALEXIS LEGRAND MERCADO | ADDRESS ON FILE |
| ALEXIS LEGRAND MERCADO | ADDRESS ON FILE |
| ALEXIS LOPEZ | ADDRESS ON FILE |
| ALEXIS LOPEZ | ADDRESS ON FILE |
| ALEXIS LOPEZ BENGOCHEA | ADDRESS ON FILE |
| ALEXIS LOPEZ BONILLA | ADDRESS ON FILE |
| ALEXIS LOPEZ BONILLA | ADDRESS ON FILE |
| ALEXIS LOPEZ HDEZ | ADDRESS ON FILE |
| ALEXIS LOPEZ NIEVEZ | ADDRESS ON FILE |
| ALEXIS LOPEZ RIVERA | ADDRESS ON FILE |
| ALEXIS LUGO ACOSTA | ADDRESS ON FILE |
| ALEXIS LUGO FELICIANO | ADDRESS ON FILE |
| ALEXIS LUGO NIEVES | ADDRESS ON FILE |
| ALEXIS LUGO RIVERA | ADDRESS ON FILE |
| ALEXIS LUGO SANCHEZ | ADDRESS ON FILE |
| ALEXIS M COLON GONZALEZ | ADDRESS ON FILE |
| ALEXIS M RIVERA ROSADO | ADDRESS ON FILE |
| ALEXIS M SANTIAGO TORRES | ADDRESS ON FILE |
| ALEXIS M SOBERAL SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS M SOTO BURGOS | ADDRESS ON FILE |
| ALEXIS MALAVE CRUZ | ADDRESS ON FILE |
| ALEXIS MALDONADO MALPICA | ADDRESS ON FILE |
| ALEXIS MALDONADO MALPICA | ADDRESS ON FILE |
| ALEXIS MALDONADO RAMOS | ADDRESS ON FILE |
| ALEXIS MALDONADO RAMOS | ADDRESS ON FILE |
| ALEXIS MALDONADO RAMOS | ADDRESS ON FILE |
| ALEXIS MALDONADO RAMOS | ADDRESS ON FILE |
| ALEXIS MALDONADO RIVERA | ADDRESS ON FILE |
| ALEXIS MARRERO FIGUEROA | ADDRESS ON FILE |
| ALEXIS MARRERO NEVAREZ | ADDRESS ON FILE |
| ALEXIS MARRERO NEVAREZ | ADDRESS ON FILE |
| ALEXIS MARTINEZ CANDELARIA | ADDRESS ON FILE |
| ALEXIS MARTINEZ CORUJO | ADDRESS ON FILE |
| ALEXIS MARTINEZ LOPEZ | ADDRESS ON FILE |
| ALEXIS MARTINEZ ORTIZ | ADDRESS ON FILE |
| ALEXIS MARTINEZ VEGA | ADDRESS ON FILE |
| ALEXIS MATOS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS MAYSONET | ADDRESS ON FILE |
| ALEXIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ALEXIS MENDEZ LUGO | ADDRESS ON FILE |
| ALEXIS MENENDEZ SANTIAGO | ADDRESS ON FILE |
| ALEXIS MERCADO TORRES | ADDRESS ON FILE |
| ALEXIS MERCED GUTIERREZ | ADDRESS ON FILE |
| ALEXIS MITJA GONZALEZ | ADDRESS ON FILE |
| ALEXIS MOJICA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS MOJICA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS MOLINA COLLAZO | ADDRESS ON FILE |
| ALEXIS MOLINA FELICIANO | ADDRESS ON FILE |
| ALEXIS MONTANEZ OSORIO | ADDRESS ON FILE |
| ALEXIS MONTANO VAZQUEZ | ADDRESS ON FILE |
| ALEXIS MORALES CRESPO | ADDRESS ON FILE |
| ALEXIS MORALES CRUZ | ADDRESS ON FILE |
| ALEXIS MORALES CRUZ | ADDRESS ON FILE |
| ALEXIS MORALES CRUZ | ADDRESS ON FILE |
| ALEXIS MORALES GONZALEZ | ADDRESS ON FILE |
| ALEXIS MORAN ALVERIO | ADDRESS ON FILE |
| ALEXIS MULERO SOTO | ADDRESS ON FILE |
| ALEXIS MUNIZ PIRIS | ADDRESS ON FILE |
| ALEXIS N BERMUDEZ MUNOZ | ADDRESS ON FILE |
| ALEXIS N OTERO MATOS | ADDRESS ON FILE |
| ALEXIS N RIVERA CLEMENTE | ADDRESS ON FILE |
| ALEXIS N RIVERA CLEMENTE | ADDRESS ON FILE |
| ALEXIS NAVARRO ALVAREZ | ADDRESS ON FILE |
| ALEXIS NAVARRO ALVAREZ | ADDRESS ON FILE |
| ALEXIS NAVARRO ALVAREZ | ADDRESS ON FILE |
| ALEXIS NAVARRO GONZALEZ | ADDRESS ON FILE |
| ALEXIS NAVARRO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS NEGRON FLORES | ADDRESS ON FILE |
| ALEXIS NEGRON FLORES | ADDRESS ON FILE |
| ALEXIS NEGRON SANCHEZ | ADDRESS ON FILE |
| ALEXIS NEGRON TORRES | ADDRESS ON FILE |
| ALEXIS NEVAREZ PAGAN | ADDRESS ON FILE |
| ALEXIS NIEVES CARTAGENA | ADDRESS ON FILE |
| ALEXIS NIEVES HERNANDEZ | ADDRESS ON FILE |
| ALEXIS NIEVES NIEVES | ADDRESS ON FILE |
| ALEXIS NORMANDIA TORRES | ADDRESS ON FILE |
| ALEXIS NUNEZ | ADDRESS ON FILE |
| ALEXIS NUNEZ SALGADO | ADDRESS ON FILE |
| ALEXIS O ACOSTA LUGO | ADDRESS ON FILE |
| ALEXIS O CUMBA VARGAS | ADDRESS ON FILE |
| ALEXIS O HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ALEXIS O LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS O RAMOS MONTANEZ | ADDRESS ON FILE |
| ALEXIS O SANTIAGO RIVERA | ADDRESS ON FILE |
| ALEXIS O VELEZ ALICEA | ADDRESS ON FILE |
| ALEXIS OJEDA GUERRA | ADDRESS ON FILE |
| ALEXIS OLIVO BURGOS | ADDRESS ON FILE |
| ALEXIS OLMO RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS OMAR LOPEZ SUAREZ | ADDRESS ON FILE |
| ALEXIS OPPENHEIMER ARROYO | ADDRESS ON FILE |
| ALEXIS ORAMAS CRUZ | ADDRESS ON FILE |
| ALEXIS ORENGO BURGOS | ADDRESS ON FILE |
| ALEXIS ORTEGA GONZALEZ | ADDRESS ON FILE |
| ALEXIS ORTIZ CLASS | ADDRESS ON FILE |
| ALEXIS ORTIZ CLASS | ADDRESS ON FILE |
| ALEXIS ORTIZ GARCIA | ADDRESS ON FILE |
| ALEXIS ORTIZ GARCIA | ADDRESS ON FILE |
| ALEXIS ORTIZ NIEVES | ADDRESS ON FILE |
| ALEXIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS ORTIZ SILVA | ADDRESS ON FILE |
| ALEXIS OTERO BRACERO | ADDRESS ON FILE |
| ALEXIS P GONZALEZ ESPINOSA | ADDRESS ON FILE |
| ALEXIS PACHECO BURGOS | ADDRESS ON FILE |
| ALEXIS PACHECO CEDENO | ADDRESS ON FILE |
| ALEXIS PACHECO FELICIANO | ADDRESS ON FILE |
| ALEXIS PADIN PEREZ | ADDRESS ON FILE |
| ALEXIS PAGAN LOPEZ | ADDRESS ON FILE |
| ALEXIS PARIS PARIS | ADDRESS ON FILE |
| ALEXIS PEREZ ARMENDARIZ | ADDRESS ON FILE |
| ALEXIS PEREZ DOMENECH | ADDRESS ON FILE |
| ALEXIS PEREZ MANSO | ADDRESS ON FILE |
| ALEXIS PEREZ QUIRINDONGO | ADDRESS ON FILE |
| ALEXIS PEREZ RAMOS | ADDRESS ON FILE |
| ALEXIS PEREZ ROLDAN | ADDRESS ON FILE |
| ALEXIS PEREZ ROLDAN | ADDRESS ON FILE |
| ALEXIS PEREZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS QUINONES MEDINA | ADDRESS ON FILE |
| ALEXIS QUINONEZ GONZALEZ | ADDRESS ON FILE |
| ALEXIS R ACHA MEDINA | ADDRESS ON FILE |
| ALEXIS R BERRIOS SALGADO | ADDRESS ON FILE |
| ALEXIS R DIAZ MARTINEZ | ADDRESS ON FILE |
| ALEXIS R DIAZ MARTINEZ | ADDRESS ON FILE |
| ALEXIS R MARIN RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS R ORTIZ FANTAUZZI | ADDRESS ON FILE |
| ALEXIS R ORTIZ FIGUEROA | ADDRESS ON FILE |
| ALEXIS R PIZARRO ESPADA | ADDRESS ON FILE |
| ALEXIS R R ACHA MEDINA | ADDRESS ON FILE |
| ALEXIS R RODRIGUEZ ESPINO | ADDRESS ON FILE |
| ALEXIS RAMIREZ PEREZ | ADDRESS ON FILE |
| ALEXIS RAMOS MERCED | ADDRESS ON FILE |
| ALEXIS RAMOS MUNIZ | ADDRESS ON FILE |
| ALEXIS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS RAMOS SANCHEZ | ADDRESS ON FILE |
| ALEXIS RAMOS TORRES | ADDRESS ON FILE |
| ALEXIS RENTAS MUNOZ | ADDRESS ON FILE |
| ALEXIS REYES MERCED | ADDRESS ON FILE |
| ALEXIS RIGUAL SILVA | ADDRESS ON FILE |
| ALEXIS RIOS PEREZ | ADDRESS ON FILE |
| ALEXIS RIVERA | ADDRESS ON FILE |
| ALEXIS RIVERA ALICEA | ADDRESS ON FILE |
| ALEXIS RIVERA CINTRON | ADDRESS ON FILE |
| ALEXIS RIVERA CINTRON | ADDRESS ON FILE |
| ALEXIS RIVERA COLON | ADDRESS ON FILE |
| ALEXIS RIVERA CRUZ | ADDRESS ON FILE |
| ALEXIS RIVERA FELICIANO | ADDRESS ON FILE |
| ALEXIS RIVERA FELICIANO | ADDRESS ON FILE |
| ALEXIS RIVERA FELICIANO | ADDRESS ON FILE |
| ALEXIS RIVERA FIGUEROA | ADDRESS ON FILE |
| ALEXIS RIVERA MARTINEZ | ADDRESS ON FILE |
| ALEXIS RIVERA MEDINA | ADDRESS ON FILE |
| ALEXIS RIVERA PEREZ | ADDRESS ON FILE |
| ALEXIS RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEXIS RIVERA VEGA | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ AVILES | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ MATEO | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ OYOLA | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALEXIS ROJAS CORDERO | ADDRESS ON FILE |
| ALEXIS ROLDAN COTTO | ADDRESS ON FILE |
| ALEXIS ROMAN ACEVEDO | ADDRESS ON FILE |
| ALEXIS ROMAN MELENDEZ | ADDRESS ON FILE |
| ALEXIS ROMAN PADILLA | ADDRESS ON FILE |
| ALEXIS ROSADO MARTINEZ | ADDRESS ON FILE |
| ALEXIS ROSARIO DE JESUS | ADDRESS ON FILE |
| ALEXIS ROSARIO DE JESUS | ADDRESS ON FILE |
| ALEXIS ROSARIO DE JESUS | ADDRESS ON FILE |
| ALEXIS ROSARIO DE JESUS | ADDRESS ON FILE |
| ALEXIS ROSARIO DIAZ | ADDRESS ON FILE |
| ALEXIS ROSARIO RAMOS | ADDRESS ON FILE |
| ALEXIS RUIZ PEREZ | ADDRESS ON FILE |
| ALEXIS RUIZ RAMOS | ADDRESS ON FILE |
| ALEXIS RUIZ SANCHEZ | ADDRESS ON FILE |
| ALEXIS RUIZ TEXIDOR | ADDRESS ON FILE |
| ALEXIS RUIZ TEXIDOR | ADDRESS ON FILE |
| ALEXIS RUIZ VAZQUEZ | ADDRESS ON FILE |
| ALEXIS SAEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS SANCHEZ AGOSTO | ADDRESS ON FILE |
| ALEXIS SANCHEZ AGOSTO | ADDRESS ON FILE |
| ALEXIS SANCHEZ AGOSTO | ADDRESS ON FILE |
| ALEXIS SANTANA DE LEON | ADDRESS ON FILE |
| ALEXIS SANTIAGO ALVARADO | ADDRESS ON FILE |
| ALEXIS SANTIAGO CARABALLO | ADDRESS ON FILE |
| ALEXIS SANTIAGO CASTRO | ADDRESS ON FILE |
| ALEXIS SANTIAGO CRESPO | ADDRESS ON FILE |
| ALEXIS SANTIAGO FRAGOSA | ADDRESS ON FILE |
| ALEXIS SANTIAGO GARCIA | ADDRESS ON FILE |
| ALEXIS SANTIAGO GARCIA | ADDRESS ON FILE |
| ALEXIS SANTIAGO NIEVES | ADDRESS ON FILE |
| ALEXIS SANTIAGO QUIROS | ADDRESS ON FILE |
| ALEXIS SANTIAGO QUIROS | ADDRESS ON FILE |
| ALEXIS SANTIAGO SANTANA | ADDRESS ON FILE |
| ALEXIS SANTIAGO TORRES | ADDRESS ON FILE |
| ALEXIS SANTONI LORENZO | ADDRESS ON FILE |
| ALEXIS SANTOS COSME | ADDRESS ON FILE |
| ALEXIS SEDA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS SERRANO HERNANDEZ | ADDRESS ON FILE |
| ALEXIS SERRANO OCANA | ADDRESS ON FILE |
| ALEXIS SILVA CORDERO | ADDRESS ON FILE |
| ALEXIS SOTO ZENO | ADDRESS ON FILE |
| ALEXIS SOTO ZENO | ADDRESS ON FILE |
| ALEXIS SOTOMAYOR SOTOMAYOR | ADDRESS ON FILE |
| ALEXIS SUAREZ FEBO | ADDRESS ON FILE |
| ALEXIS SURITA ACOSTA | ADDRESS ON FILE |
| ALEXIS T FELICIANO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS TIRADO GARCIA | ADDRESS ON FILE |
| ALEXIS TIRADO GARCIA | ADDRESS ON FILE |
| ALEXIS TORO SANTIAGO | ADDRESS ON FILE |
| ALEXIS TORO VEGA | ADDRESS ON FILE |
| ALEXIS TORO VEGA | ADDRESS ON FILE |
| ALEXIS TORRES | ADDRESS ON FILE |
| ALEXIS TORRES ANDUJAR | ADDRESS ON FILE |
| ALEXIS TORRES BURGOS | ADDRESS ON FILE |
| ALEXIS TORRES MIRANDA | ADDRESS ON FILE |
| ALEXIS TORRES ORTIZ | ADDRESS ON FILE |
| ALEXIS TORRES QUINTANA | ADDRESS ON FILE |
| ALEXIS TORRES REYES | ADDRESS ON FILE |
| ALEXIS TORRES REYES | ADDRESS ON FILE |
| ALEXIS TORRES RIVERA | ADDRESS ON FILE |
| ALEXIS TORRES VALEDON | ADDRESS ON FILE |
| ALEXIS TORRES VELEZ | ADDRESS ON FILE |
| ALEXIS TORRES WALKER | ADDRESS ON FILE |
| ALEXIS VALENTIN CABAN | ADDRESS ON FILE |
| ALEXIS VALENTIN ROLDAN | ADDRESS ON FILE |
| ALEXIS VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ALEXIS VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ALEXIS VEGA CASTRO | ADDRESS ON FILE |
| ALEXIS VEGA HERNANDEZ | ADDRESS ON FILE |
| ALEXIS VEGA PEREZ | ADDRESS ON FILE |
| ALEXIS VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ALEXIS VILLANUEVA CORETJER | ADDRESS ON FILE |
| ALEXIS XAVIER BORRERO | ADDRESS ON FILE |
| ALEXIS ZAPATA MERCADO | ADDRESS ON FILE |
| ALEXIS ZAYAS BELLO | ADDRESS ON FILE |
| ALEXIS ZENQUIS MATOS | ADDRESS ON FILE |
| ALEXLIE SANCHEZ | ADDRESS ON FILE |
| ALEXON ROSARIO ORTIZ | ADDRESS ON FILE |
| ALEXSANDRA J ARROYO GALARZA | ADDRESS ON FILE |
| ALEXSANDRA TORRES GARCIA | ADDRESS ON FILE |
| ALEXSANDRO RAMIREZ VALENTIN | ADDRESS ON FILE |
| ALEXY CAMACHO SOTO | ADDRESS ON FILE |
| ALEXY CAMACHO SOTO | ADDRESS ON FILE |
| ALEXY CAMACHO SOTO | ADDRESS ON FILE |
| ALEXY PERALTA ROSAS | ADDRESS ON FILE |
| ALEXY VILLANUEVA VAZQUEZ | ADDRESS ON FILE |
| ALEYDA BERRIOS RIVERA | ADDRESS ON FILE |
| ALEYDA M SARRAGA RIVERA | ADDRESS ON FILE |
| ALEYDA NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEYDA NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALEYDA SARRAGA RIVERA | ADDRESS ON FILE |
| ALEYDA URRACA MARTINEZ | ADDRESS ON FILE |
| ALEYSA A RUIZ CRUZ | ADDRESS ON FILE |
| ALEYSA A RUIZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEYSA A RUIZ CRUZ | ADDRESS ON FILE |
| ALEZANDER SUAREZ ORTIZ | ADDRESS ON FILE |
| ALEZANDRA HERNANDEZ | ADDRESS ON FILE |
| ALEZANDRA MERCADO PEREZ | ADDRESS ON FILE |
| ALFARO ROSARIO FIGUEROA | ADDRESS ON FILE |
| ALFECEDES SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| ALFONSA ALGARIN NEGRON | ADDRESS ON FILE |
| ALFONSA BENITEZ | ADDRESS ON FILE |
| ALFONSA BETANCOURT CALVO | ADDRESS ON FILE |
| ALFONSA CINTRON DE LOPEZ | ADDRESS ON FILE |
| ALFONSA DAVILA CLAUDIO | ADDRESS ON FILE |
| ALFONSA MALDONADO GARCIA | ADDRESS ON FILE |
| ALFONSA ORTIZ ESBRI | ADDRESS ON FILE |
| ALFONSA PABELLON RIVERA | ADDRESS ON FILE |
| ALFONSA VIDAL ROLON | ADDRESS ON FILE |
| ALFONSO A RIVERA ALARCON | ADDRESS ON FILE |
| ALFONSO ABREU VALENTIN | ADDRESS ON FILE |
| ALFONSO ACOSTA AVILES | ADDRESS ON FILE |
| ALFONSO AL MARQUEZ | ADDRESS ON FILE |
| ALFONSO AL ORTIZ | ADDRESS ON FILE |
| ALFONSO AL ORTIZ | ADDRESS ON FILE |
| ALFONSO ALMODOVAR ADORNO | ADDRESS ON FILE |
| ALFONSO ANGLADA ALERS | ADDRESS ON FILE |
| ALFONSO ANGLERO GONZALE | ADDRESS ON FILE |
| ALFONSO APONTE COLON | ADDRESS ON FILE |
| ALFONSO ARGUELLES GARCIA | ADDRESS ON FILE |
| ALFONSO BACHILLER ESTRADA | ADDRESS ON FILE |
| ALFONSO BONINI FIGUEROA | ADDRESS ON FILE |
| ALFONSO BURGOS TRUJILLO | ADDRESS ON FILE |
| ALFONSO BURGOS TRUJILLO | ADDRESS ON FILE |
| ALFONSO BURGOS TRUJILLO | ADDRESS ON FILE |
| ALFONSO CANDELARIA CRUZ | ADDRESS ON FILE |
| ALFONSO CANDELARIO PEREZ | ADDRESS ON FILE |
| ALFONSO CANO SERRANO | ADDRESS ON FILE |
| ALFONSO CANO SERRANO | ADDRESS ON FILE |
| ALFONSO CARRERAS ROSARIO | ADDRESS ON FILE |
| ALFONSO CARRERAS ROSARIO | ADDRESS ON FILE |
| ALFONSO CHRISTIAN CANCEL | ADDRESS ON FILE |
| ALFONSO COLON GONZALEZ | ADDRESS ON FILE |
| ALFONSO COLON NIEVES | ADDRESS ON FILE |
| ALFONSO CORDERO YULFO | ADDRESS ON FILE |
| ALFONSO CORDERO YULFO | ADDRESS ON FILE |
| ALFONSO CORREA ROSA | ADDRESS ON FILE |
| ALFONSO COTTO COLON | ADDRESS ON FILE |
| ALFONSO COTTO COLON | ADDRESS ON FILE |
| ALFONSO COTTO COLON | ADDRESS ON FILE |
| ALFONSO CRESPO MELENDEZ | ADDRESS ON FILE |
| ALFONSO CRESPO MELENDEZ | ADDRESS ON FILE |
| ALFONSO CRESPO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFONSO CRESPO TORRES | ADDRESS ON FILE |
| ALFONSO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO DAVILA SANTIAGO | ADDRESS ON FILE |
| ALFONSO DAVILA SILVA | ADDRESS ON FILE |
| ALFONSO DAVILA TORRES | ADDRESS ON FILE |
| ALFONSO DE JESUS MORALES | ADDRESS ON FILE |
| ALFONSO DEL VALLE SANCHEZ | ADDRESS ON FILE |
| ALFONSO DIAZ GONZALEZ | ADDRESS ON FILE |
| ALFONSO DIAZ GONZALEZ | ADDRESS ON FILE |
| ALFONSO DIAZ JESUS | ADDRESS ON FILE |
| ALFONSO DIAZ MARTINEZ | ADDRESS ON FILE |
| ALFONSO DIAZ MARTINEZ | ADDRESS ON FILE |
| ALFONSO DIAZ ORTIZ | ADDRESS ON FILE |
| ALFONSO DIAZ ORTIZ | ADDRESS ON FILE |
| ALFONSO DIAZ SERRANO | ADDRESS ON FILE |
| ALFONSO E GONZALEZ GARCIA | ADDRESS ON FILE |
| ALFONSO F DOSAL MILAN | ADDRESS ON FILE |
| ALFONSO FELICIANO | ADDRESS ON FILE |
| ALFONSO FELIX MARTINEZ | ADDRESS ON FILE |
| ALFONSO FELIX MARTINEZ | ADDRESS ON FILE |
| ALFONSO FELIX VEGA | ADDRESS ON FILE |
| ALFONSO FELIX VEGA | ADDRESS ON FILE |
| ALFONSO FELIX VEGA | ADDRESS ON FILE |
| ALFONSO FIGUEROA LOPEZ | ADDRESS ON FILE |
| ALFONSO FLORES ORTIZ | ADDRESS ON FILE |
| ALFONSO FLORES RIVERA | ADDRESS ON FILE |
| ALFONSO FLORES RIVERA | ADDRESS ON FILE |
| ALFONSO FONSECA RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO FRAGUADA RIVERA | ADDRESS ON FILE |
| ALFONSO FRANCO REYES | ADDRESS ON FILE |
| ALFONSO FRANCO RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO GABRIEL GONZALEZ DEL RI O | ADDRESS ON FILE |
| ALFONSO GARAY JESUS | ADDRESS ON FILE |
| ALFONSO GARCIA REYES | ADDRESS ON FILE |
| ALFONSO GARCIA REYES | ADDRESS ON FILE |
| ALFONSO GOLDEROS VEGA | ADDRESS ON FILE |
| ALFONSO GOLDEROS VEGA | ADDRESS ON FILE |
| ALFONSO GOMEZ REYES | ADDRESS ON FILE |
| ALFONSO GOMEZ REYES | ADDRESS ON FILE |
| ALFONSO GONZALEZ ARROYO | ADDRESS ON FILE |
| ALFONSO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ NIEVES | ADDRESS ON FILE |
| ALFONSO GONZALEZ PEREZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFONSO GUZMAN CORDERO | ADDRESS ON FILE |
| ALFONSO H COMELLAS PEDROSA | ADDRESS ON FILE |
| ALFONSO H COMELLAS PEDROSA | ADDRESS ON FILE |
| ALFONSO H ZAYAS CINTRON | ADDRESS ON FILE |
| ALFONSO HERNANDEZ BAEZ | ADDRESS ON FILE |
| ALFONSO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ALFONSO HOMS GONZALEZ | ADDRESS ON FILE |
| ALFONSO I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALFONSO IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| ALFONSO J GARCIA DAVILA | ADDRESS ON FILE |
| ALFONSO JR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO L FUENTES COLON | ADDRESS ON FILE |
| ALFONSO L MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ALFONSO L ORTEGA ORTIZ | ADDRESS ON FILE |
| ALFONSO L PEREZ ROMAN | ADDRESS ON FILE |
| ALFONSO L RULLAN VEGA | ADDRESS ON FILE |
| ALFONSO L VARGAS ROMAN | ADDRESS ON FILE |
| ALFONSO LABOY ALVAREZ | ADDRESS ON FILE |
| ALFONSO LABOY ALVAREZ | ADDRESS ON FILE |
| ALFONSO LABOY RIVERA | ADDRESS ON FILE |
| ALFONSO LANZOT RIVERA | ADDRESS ON FILE |
| ALFONSO LEON MARRERO | ADDRESS ON FILE |
| ALFONSO LEON RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO LEON ROSARIO | ADDRESS ON FILE |
| ALFONSO LLERA FANTAUZZI | ADDRESS ON FILE |
| ALFONSO LLOREDA DIAZ | ADDRESS ON FILE |
| ALFONSO LLOREDA DIAZ | ADDRESS ON FILE |
| ALFONSO LLOREDA DIAZ | ADDRESS ON FILE |
| ALFONSO LOPEZ CHAAR | ADDRESS ON FILE |
| ALFONSO LOPEZ MORALES | ADDRESS ON FILE |
| ALFONSO LOPEZ PAGAN | ADDRESS ON FILE |
| ALFONSO LOPEZ RAMOS | ADDRESS ON FILE |
| ALFONSO LOPEZ RIOS | ADDRESS ON FILE |
| ALFONSO LOPEZ RIVERA | ADDRESS ON FILE |
| ALFONSO LORENZO MANSO | ADDRESS ON FILE |
| ALFONSO M CRUZ VILLAFANE | ADDRESS ON FILE |
| ALFONSO MALDONADO | ADDRESS ON FILE |
| ALFONSO MALDONADO GUZMAN | ADDRESS ON FILE |
| ALFONSO MALDONADO PLACERES | ADDRESS ON FILE |
| ALFONSO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO MARCANO COTTO | ADDRESS ON FILE |
| ALFONSO MARCANO COTTO | ADDRESS ON FILE |
| ALFONSO MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO MARRERO OQUENDO | ADDRESS ON FILE |
| ALFONSO MARTINEZ BARRETO | ADDRESS ON FILE |
| ALFONSO MARTINEZ BARRETO | ADDRESS ON FILE |
| ALFONSO MARTINEZ CRUZ | ADDRESS ON FILE |
| ALFONSO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ALFONSO MARTINEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFONSO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ALFONSO MATEO SANTOS | ADDRESS ON FILE |
| ALFONSO MELENDEZ ADORNO | ADDRESS ON FILE |
| ALFONSO MELENDEZ BERRIOS | ADDRESS ON FILE |
| ALFONSO MENDEZ GONZALEZ | ADDRESS ON FILE |
| ALFONSO MENDEZ GONZALEZ | ADDRESS ON FILE |
| ALFONSO MENDEZ PORRATA | ADDRESS ON FILE |
| ALFONSO MENDOZA CALDERON | ADDRESS ON FILE |
| ALFONSO MOJICA | ADDRESS ON FILE |
| ALFONSO MORALES DAVILA | ADDRESS ON FILE |
| ALFONSO MORALES DAVILA | ADDRESS ON FILE |
| ALFONSO MORALES GARCIA | ADDRESS ON FILE |
| ALFONSO MORALES VAZQUEZ | ADDRESS ON FILE |
| ALFONSO MORALES VAZQUEZ | ADDRESS ON FILE |
| ALFONSO MORALES VELEZ | ADDRESS ON FILE |
| ALFONSO NIEVES | ADDRESS ON FILE |
| ALFONSO NIEVES | ADDRESS ON FILE |
| ALFONSO ORLANDO LOPEZ | ADDRESS ON FILE |
| ALFONSO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ALFONSO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ALFONSO OTERO CAMACHO | ADDRESS ON FILE |
| ALFONSO OTERO COLON | ADDRESS ON FILE |
| ALFONSO PABON SILVA | ADDRESS ON FILE |
| ALFONSO PADUA MUNIZ | ADDRESS ON FILE |
| ALFONSO PELLOT MARTIR | ADDRESS ON FILE |
| ALFONSO PELLOT RUIZ | ADDRESS ON FILE |
| ALFONSO QUINONES DELGADO | ADDRESS ON FILE |
| ALFONSO QUINONES DELGADO | ADDRESS ON FILE |
| ALFONSO QUINONES PLANAS | ADDRESS ON FILE |
| ALFONSO QUINONES PLANAS | ADDRESS ON FILE |
| ALFONSO QUIRINDONGO CINTRON | ADDRESS ON FILE |
| ALFONSO QUIROS VELEZ | ADDRESS ON FILE |
| ALFONSO R CEDENO OQUENDO | ADDRESS ON FILE |
| ALFONSO R SANTOS HERNANDEZ | ADDRESS ON FILE |
| ALFONSO RAMOS MELENDEZ | ADDRESS ON FILE |
| ALFONSO RAMOS SANCHEZ | ADDRESS ON FILE |
| ALFONSO RAMOS VAZQUEZ | ADDRESS ON FILE |
| ALFONSO REYES BOBE | ADDRESS ON FILE |
| ALFONSO REYES DIAZ | ADDRESS ON FILE |
| ALFONSO REYES RIVERA | ADDRESS ON FILE |
| ALFONSO RIOS LOPEZ | ADDRESS ON FILE |
| ALFONSO RIOS LOPEZ | ADDRESS ON FILE |
| ALFONSO RIVERA CRUZ | ADDRESS ON FILE |
| ALFONSO RIVERA DIAZ | ADDRESS ON FILE |
| ALFONSO RIVERA DIAZ | ADDRESS ON FILE |
| ALFONSO RIVERA FIGUEROA | ADDRESS ON FILE |
| ALFONSO RIVERA FRAGUADA | ADDRESS ON FILE |
| ALFONSO RIVERA GONZALEZ | ADDRESS ON FILE |
| ALFONSO RIVERA LANAUSSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFONSO RIVERA MATIAS | ADDRESS ON FILE |
| ALFONSO RIVERA MATIAS | ADDRESS ON FILE |
| ALFONSO RIVERA MORALES | ADDRESS ON FILE |
| ALFONSO RIVERA SERRANO | ADDRESS ON FILE |
| ALFONSO RIVERO | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ NERIS | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ SAEZ | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ALFONSO ROSADO QUINTERO | ADDRESS ON FILE |
| ALFONSO ROSARIO RAMOS | ADDRESS ON FILE |
| ALFONSO RUIZ PEREZ | ADDRESS ON FILE |
| ALFONSO RUIZ VEGA | ADDRESS ON FILE |
| ALFONSO RUIZ VEGA | ADDRESS ON FILE |
| ALFONSO SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ALFONSO SANCHEZ OCASIO | ADDRESS ON FILE |
| ALFONSO SANTIAGO FEBUS | ADDRESS ON FILE |
| ALFONSO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ALFONSO SANTOS SANTIAGO | ADDRESS ON FILE |
| ALFONSO SANTOS SANTIAGO | ADDRESS ON FILE |
| ALFONSO SERRANO VAZQUEZ | ADDRESS ON FILE |
| ALFONSO SERRANO YSERN | ADDRESS ON FILE |
| ALFONSO SIERRA ILARRAZA | ADDRESS ON FILE |
| ALFONSO SIERRA ILARRAZA | ADDRESS ON FILE |
| ALFONSO SOTO ACEVEDO | ADDRESS ON FILE |
| ALFONSO TORRES LAUREANO | ADDRESS ON FILE |
| ALFONSO TORRES TORRES | ADDRESS ON FILE |
| ALFONSO TORRES VARGAS | ADDRESS ON FILE |
| ALFONSO URI ROMAN | ADDRESS ON FILE |
| ALFONSO VALLE OLAVARRIA | ADDRESS ON FILE |
| ALFONSO VANGAS CORREA | ADDRESS ON FILE |
| ALFONSO VARGAS FERNANDEZ | ADDRESS ON FILE |
| ALFONSO VAZQUEZ BEVERAGGI | ADDRESS ON FILE |
| ALFONSO VAZQUEZ DE JESUS | ADDRESS ON FILE |
| ALFONSO VAZQUEZ GUZMAN | ADDRESS ON FILE |
| ALFONSO VAZQUEZ TORRES | ADDRESS ON FILE |
| ALFONSO VEGA GONZALEZ | ADDRESS ON FILE |
| ALFONSO VELEZ BERNARD | ADDRESS ON FILE |
| ALFONSO VELEZ ROSADO | ADDRESS ON FILE |
| ALFONSO VELEZ ROSADO | ADDRESS ON FILE |
| ALFONSO VELEZ SANTIAGO | ADDRESS ON FILE |
| ALFONSO VELEZ SANTIAGO | ADDRESS ON FILE |
| ALFONSO ZAYAS FONTANEZ | ADDRESS ON FILE |
| ALFONSO ZAYAS QUESTELL | ADDRESS ON FILE |
| ALFONSO ZAYAS ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFONZO UBIERA ZORRILLA | ADDRESS ON FILE |
| ALFRDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ALFRED ARROYO CINTRON | ADDRESS ON FILE |
| ALFRED BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ALFRED BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ALFRED BURGOS BERRIOS | ADDRESS ON FILE |
| ALFRED CARO MORENO | ADDRESS ON FILE |
| ALFRED CORTES NAVEDO | ADDRESS ON FILE |
| ALFRED DIAZ GONZALEZ | ADDRESS ON FILE |
| ALFRED DIAZ MELENDEZ | ADDRESS ON FILE |
| ALFRED DIAZ TORRES | ADDRESS ON FILE |
| ALFRED GONZALEZ CINTRON | ADDRESS ON FILE |
| ALFRED GONZALEZ RUMGAY | ADDRESS ON FILE |
| ALFRED GONZALEZ RUMGAY | ADDRESS ON FILE |
| ALFRED GONZALEZ RUMGAY | ADDRESS ON FILE |
| ALFRED J GONZALEZ VEGA | ADDRESS ON FILE |
| ALFRED J SAAVEDRA BLAS | ADDRESS ON FILE |
| ALFRED K SOTO | ADDRESS ON FILE |
| ALFRED MAIR CASTILLO | ADDRESS ON FILE |
| ALFRED MALDONADO ORTIZ | ADDRESS ON FILE |
| ALFRED MALDONADO ORTIZ | ADDRESS ON FILE |
| ALFRED MALDONADO TORRES | ADDRESS ON FILE |
| ALFRED MALDONADO TORRES | ADDRESS ON FILE |
| ALFRED MASSHEDER RIVERA | ADDRESS ON FILE |
| ALFRED QUINTANA CARDONA | ADDRESS ON FILE |
| ALFRED QUINTANA CARDONA | ADDRESS ON FILE |
| ALFRED RUIZ GONZALEZ | ADDRESS ON FILE |
| ALFRED SANYET PEREZ | ADDRESS ON FILE |
| ALFRED SJAXON RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO A MERCADO AYALA | ADDRESS ON FILE |
| ALFREDO A VALENTIN SOTO | ADDRESS ON FILE |
| ALFREDO ACEVEDO ALVAREZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO MATIAS | ADDRESS ON FILE |
| ALFREDO ACEVEDO PEREZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO PEREZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO PEREZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO RUIZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO RUIZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO RUIZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO VIZCAYA | ADDRESS ON FILE |
| ALFREDO ACIN FUENTES | ADDRESS ON FILE |
| ALFREDO ACOSTA RAMIREZ | ADDRESS ON FILE |
| ALFREDO ADORNO CLAUDIO | ADDRESS ON FILE |
| ALFREDO ADORNO CLAUDIO | ADDRESS ON FILE |
| ALFREDO ADORNO RESTRO | ADDRESS ON FILE |
| ALFREDO AGUAYO CINTRON | ADDRESS ON FILE |
| ALFREDO AGUAYO DIAZ | ADDRESS ON FILE |
| ALFREDO AL ALFREDO | ADDRESS ON FILE |
| ALFREDO AL BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO AL CRUZ | ADDRESS ON FILE |
| ALFREDO AL DMERINO | ADDRESS ON FILE |
| ALFREDO AL FONTANEZ | ADDRESS ON FILE |
| ALFREDO AL FRESSE | ADDRESS ON FILE |
| ALFREDO AL LEGUILLU | ADDRESS ON FILE |
| ALFREDO AL RAMOS | ADDRESS ON FILE |
| ALFREDO AL RAMOS | ADDRESS ON FILE |
| ALFREDO AL RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO ALAMO DIAZ | ADDRESS ON FILE |
| ALFREDO ALBALADEJO MARTINEZ | ADDRESS ON FILE |
| ALFREDO ALBIZU PUENTE | ADDRESS ON FILE |
| ALFREDO ALEJANDRO CARRION | ADDRESS ON FILE |
| ALFREDO ALEJANDRO CARRION | ADDRESS ON FILE |
| ALFREDO ALEJANDRO ORTEGA | ADDRESS ON FILE |
| ALFREDO ALEMAN IGLESIAS | ADDRESS ON FILE |
| ALFREDO ALGARIN CRUZ | ADDRESS ON FILE |
| ALFREDO ALICEA CLAUDIO | ADDRESS ON FILE |
| ALFREDO ALICEA CLAUDIO | ADDRESS ON FILE |
| ALFREDO ALICEA CLAUDIO | ADDRESS ON FILE |
| ALFREDO ALICEA CLAUDIO | ADDRESS ON FILE |
| ALFREDO ALICEA CLAUDIO | ADDRESS ON FILE |
| ALFREDO ALVAREZ BURGOS | ADDRESS ON FILE |
| ALFREDO ALVAREZ HARDY | ADDRESS ON FILE |
| ALFREDO ALVAREZ IBANEZ | ADDRESS ON FILE |
| ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE |
| ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE |
| ALFREDO ALVAREZ SANTIAGO | ADDRESS ON FILE |
| ALFREDO ANTONIO GUZMAN | ADDRESS ON FILE |
| ALFREDO APONTE LABOY | ADDRESS ON FILE |
| ALFREDO APONTE LEBRON | ADDRESS ON FILE |
| ALFREDO APONTE MONTANEZ | ADDRESS ON FILE |
| ALFREDO APONTE SALQUEDO | ADDRESS ON FILE |
| ALFREDO ARANDA DIAZ | ADDRESS ON FILE |
| ALFREDO ARCELAY LORENZO | ADDRESS ON FILE |
| ALFREDO ARCELAY TORO | ADDRESS ON FILE |
| ALFREDO ARROYO MATIAS | ADDRESS ON FILE |
| ALFREDO ARROYO SAURI | ADDRESS ON FILE |
| ALFREDO AVILES RIVERA | ADDRESS ON FILE |
| ALFREDO AYALA LANDRAU | ADDRESS ON FILE |
| ALFREDO BAEZ MALAVE | ADDRESS ON FILE |
| ALFREDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO BATISTA ROSARIO | ADDRESS ON FILE |
| ALFREDO BELEN ROSADO | ADDRESS ON FILE |
| ALFREDO BENEJAM MARTINEZ | ADDRESS ON FILE |
| ALFREDO BENITEZ DELGADO | ADDRESS ON FILE |
| ALFREDO BENJAMIN CRUZ | ADDRESS ON FILE |
| ALFREDO BERRIOS LOPEZ | ADDRESS ON FILE |
| ALFREDO BERRIOS MALDONADO | ADDRESS ON FILE |
| ALFREDO BERRIOS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO BERRIOS ORTIZ | ADDRESS ON FILE |
| ALFREDO BETANCOURT COLON | ADDRESS ON FILE |
| ALFREDO BINET ZAPATA | ADDRESS ON FILE |
| ALFREDO BINET ZAPATA | ADDRESS ON FILE |
| ALFREDO BONES DE JESUS | ADDRESS ON FILE |
| ALFREDO BONILLA APONTE | ADDRESS ON FILE |
| ALFREDO BONILLA ORTIZ | ADDRESS ON FILE |
| ALFREDO BONILLA ORTIZ | ADDRESS ON FILE |
| ALFREDO BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO BORY BARRIO | ADDRESS ON FILE |
| ALFREDO BOUSQUET DROZ | ADDRESS ON FILE |
| ALFREDO BRAVO NONES | ADDRESS ON FILE |
| ALFREDO BREWLEY SERRANO | ADDRESS ON FILE |
| ALFREDO BURGOS CRUZ | ADDRESS ON FILE |
| ALFREDO CABAN AVILES | ADDRESS ON FILE |
| ALFREDO CABEZUDO PEREZ | ADDRESS ON FILE |
| ALFREDO CABRERA MERCADO | ADDRESS ON FILE |
| ALFREDO CALDERO ORTIZ | ADDRESS ON FILE |
| ALFREDO CALDERON CEPEDA | ADDRESS ON FILE |
| ALFREDO CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO CALDERON SANCHEZ | ADDRESS ON FILE |
| ALFREDO CALDERON SANCHEZ | ADDRESS ON FILE |
| ALFREDO CAMACHO | ADDRESS ON FILE |
| ALFREDO CAMACHO ALGEA | ADDRESS ON FILE |
| ALFREDO CANINO MOREY | ADDRESS ON FILE |
| ALFREDO CARBONELL MATTEI | ADDRESS ON FILE |
| ALFREDO CARDONA AYALA | ADDRESS ON FILE |
| ALFREDO CARMONA BULTRON | ADDRESS ON FILE |
| ALFREDO CARRASQUILLO | ADDRESS ON FILE |
| ALFREDO CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| ALFREDO CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| ALFREDO CARRERA DENIS | ADDRESS ON FILE |
| ALFREDO CARRILLO COLLAZO | ADDRESS ON FILE |
| ALFREDO CARRILLO COLLAZO | ADDRESS ON FILE |
| ALFREDO CARRILLO COLLAZO | ADDRESS ON FILE |
| ALFREDO CARRILLO MORALES | ADDRESS ON FILE |
| ALFREDO CARRILLO MORALES | ADDRESS ON FILE |
| ALFREDO CARRION ORLANDI | ADDRESS ON FILE |
| ALFREDO CARTAGENA MELENDEZ | ADDRESS ON FILE |
| ALFREDO CASTRO MESA | ADDRESS ON FILE |
| ALFREDO CASTRO ORTEGA | ADDRESS ON FILE |
| ALFREDO CHEVERE AYALA | ADDRESS ON FILE |
| ALFREDO CINTRON CINTRON | ADDRESS ON FILE |
| ALFREDO COLLAZO CALZADA | ADDRESS ON FILE |
| ALFREDO COLLAZO SANTOS | ADDRESS ON FILE |
| ALFREDO COLLET RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO COLLET RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO COLON CRUZ | ADDRESS ON FILE |
| ALFREDO COLON CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO COLON GONZALEZ | ADDRESS ON FILE |
| ALFREDO COLON MOJICA | ADDRESS ON FILE |
| ALFREDO COLON OLIVERAS | ADDRESS ON FILE |
| ALFREDO COLON OLIVERAS | ADDRESS ON FILE |
| ALFREDO COLON QUINONES | ADDRESS ON FILE |
| ALFREDO COLON RIVERA | ADDRESS ON FILE |
| ALFREDO COLON SOTO | ADDRESS ON FILE |
| ALFREDO COLON SOTO | ADDRESS ON FILE |
| ALFREDO COLON SOTO | ADDRESS ON FILE |
| ALFREDO CONCEPCION ROJAS | ADDRESS ON FILE |
| ALFREDO CORDERO SANTANA | ADDRESS ON FILE |
| ALFREDO CORDOVA SERRANO | ADDRESS ON FILE |
| ALFREDO CORREA ALFREDO | ADDRESS ON FILE |
| ALFREDO CORREA ALFREDO | ADDRESS ON FILE |
| ALFREDO CORREA MONTES | ADDRESS ON FILE |
| ALFREDO CORREA MONTES | ADDRESS ON FILE |
| ALFREDO CORTES AYALA | ADDRESS ON FILE |
| ALFREDO CORTES BONILLA | ADDRESS ON FILE |
| ALFREDO CORTES HERNANDEZ | ADDRESS ON FILE |
| ALFREDO CORTES MORALES | ADDRESS ON FILE |
| ALFREDO CORTES ORTIZ | ADDRESS ON FILE |
| ALFREDO CORTES RIVERA | ADDRESS ON FILE |
| ALFREDO CORTES SOTO | ADDRESS ON FILE |
| ALFREDO CORTES SOTO | ADDRESS ON FILE |
| ALFREDO COSTALES SANTIAGO | ADDRESS ON FILE |
| ALFREDO COSTALES SANTIAGO | ADDRESS ON FILE |
| ALFREDO COTTO ANDINO | ADDRESS ON FILE |
| ALFREDO COTTO ANDINO | ADDRESS ON FILE |
| ALFREDO COTTO HERNANDEZ | ADDRESS ON FILE |
| ALFREDO COTTO HERNANDEZ | ADDRESS ON FILE |
| ALFREDO COX PARRILLA | ADDRESS ON FILE |
| ALFREDO CRESPO COLON | ADDRESS ON FILE |
| ALFREDO CRESPO OCASIO | ADDRESS ON FILE |
| ALFREDO CRESPO RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO CRUZ APONTE | ADDRESS ON FILE |
| ALFREDO CRUZ ARIAS | ADDRESS ON FILE |
| ALFREDO CRUZ ASTACIO | ADDRESS ON FILE |
| ALFREDO CRUZ ASTACIO | ADDRESS ON FILE |
| ALFREDO CRUZ CALDERON | ADDRESS ON FILE |
| ALFREDO CRUZ COLON | ADDRESS ON FILE |
| ALFREDO CRUZ CORREDOR | ADDRESS ON FILE |
| ALFREDO CRUZ MIRANDA | ADDRESS ON FILE |
| ALFREDO CRUZ RIVERA | ADDRESS ON FILE |
| ALFREDO CRUZ SANTANA | ADDRESS ON FILE |
| ALFREDO CRUZ TORRES | ADDRESS ON FILE |
| ALFREDO CUADRADO PEREZ | ADDRESS ON FILE |
| ALFREDO CUBANO MONTALVO | ADDRESS ON FILE |
| ALFREDO D D COLON ARCHILLA | ADDRESS ON FILE |
| ALFREDO D GONZALEZ ROLLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO D GONZALEZ ROLLAN | ADDRESS ON FILE |
| ALFREDO D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO DE LEON CRUZ | ADDRESS ON FILE |
| ALFREDO DEL VALLE | ADDRESS ON FILE |
| ALFREDO DEL VALLE | ADDRESS ON FILE |
| ALFREDO DEL VALLE | ADDRESS ON FILE |
| ALFREDO DELGADO REYES | ADDRESS ON FILE |
| ALFREDO DELGADO REYES | ADDRESS ON FILE |
| ALFREDO DENIS TAVALES | ADDRESS ON FILE |
| ALFREDO DIAZ DIAZ | ADDRESS ON FILE |
| ALFREDO DIAZ DIAZ | ADDRESS ON FILE |
| ALFREDO DIAZ FUENTES | ADDRESS ON FILE |
| ALFREDO DIAZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO DIAZ LOPEZ | ADDRESS ON FILE |
| ALFREDO DIAZ MARZAN | ADDRESS ON FILE |
| ALFREDO DIAZ RIOS | ADDRESS ON FILE |
| ALFREDO DIAZ SANCHEZ | ADDRESS ON FILE |
| ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE |
| ALFREDO DISDIER PAGAN | ADDRESS ON FILE |
| ALFREDO DORRINGTON CUADRA | ADDRESS ON FILE |
| ALFREDO DORRINGTON CUADRA | ADDRESS ON FILE |
| ALFREDO E COLON MARTINEZ | ADDRESS ON FILE |
| ALFREDO E GONZALEZ VEGA | ADDRESS ON FILE |
| ALFREDO E LAMBOY RIVERA | ADDRESS ON FILE |
| ALFREDO E NIGAGLIONI MARTINEZ | ADDRESS ON FILE |
| ALFREDO E NIGAGLIONI MARTINEZ | ADDRESS ON FILE |
| ALFREDO E RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO E RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO E RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO E RUIZ GOMEZ | ADDRESS ON FILE |
| ALFREDO E VILLEGAS DIAZ | ADDRESS ON FILE |
| ALFREDO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO EMERSON MARTINEZ | ADDRESS ON FILE |
| ALFREDO ERAZO SANTIAGO | ADDRESS ON FILE |
| ALFREDO ESTRADA GALARZA | ADDRESS ON FILE |
| ALFREDO FABERY TORRES | ADDRESS ON FILE |
| ALFREDO FABERY TORRES | ADDRESS ON FILE |
| ALFREDO FABERY TORRES | ADDRESS ON FILE |
| ALFREDO FELICIANO HERNANDEZ | ADDRESS ON FILE |
| ALFREDO FERNANDEZ CALO | ADDRESS ON FILE |
| ALFREDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO FERRER PEREZ | ADDRESS ON FILE |
| ALFREDO FIGUEROA LIBOY | ADDRESS ON FILE |
| ALFREDO FIGUEROA PEREZ | ADDRESS ON FILE |
| ALFREDO FIGUEROA PEREZ | ADDRESS ON FILE |
| ALFREDO FIGUEROA RAMOS | ADDRESS ON FILE |
| ALFREDO FIGUEROA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO FIGUEROA RIVERA | ADDRESS ON FILE |
| ALFREDO FIGUEROA VARGAS | ADDRESS ON FILE |
| ALFREDO FLORES | ADDRESS ON FILE |
| ALFREDO FLORES SALGADO | ADDRESS ON FILE |
| ALFREDO FLORES SALGADO | ADDRESS ON FILE |
| ALFREDO FLORES SALGADO | ADDRESS ON FILE |
| ALFREDO FORTIER GONZALEZ | ADDRESS ON FILE |
| ALFREDO FRANQUI | ADDRESS ON FILE |
| ALFREDO FRANQUI | ADDRESS ON FILE |
| ALFREDO FUENTES MORALES | ADDRESS ON FILE |
| ALFREDO FUENTES MORALES | ADDRESS ON FILE |
| ALFREDO FUENTES SOSA | ADDRESS ON FILE |
| ALFREDO FUENTES SOSA | ADDRESS ON FILE |
| ALFREDO GAGO BADILLO | ADDRESS ON FILE |
| ALFREDO GALICIA ACEVEDO | ADDRESS ON FILE |
| ALFREDO GALLEGO LOPEZ | ADDRESS ON FILE |
| ALFREDO GARAY RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO GARCIA CORREA | ADDRESS ON FILE |
| ALFREDO GARCIA CRUZ | ADDRESS ON FILE |
| ALFREDO GARCIA ESCALERA | ADDRESS ON FILE |
| ALFREDO GARCIA ESCALERA | ADDRESS ON FILE |
| ALFREDO GARCIA FEBUS | ADDRESS ON FILE |
| ALFREDO GARCIA GARAMENDI | ADDRESS ON FILE |
| ALFREDO GARCIA GARCIA | ADDRESS ON FILE |
| ALFREDO GARCIA LOPEZ | ADDRESS ON FILE |
| ALFREDO GARCIA MULERO | ADDRESS ON FILE |
| ALFREDO GARCIA MULERO | ADDRESS ON FILE |
| ALFREDO GARCIA ORTA | ADDRESS ON FILE |
| ALFREDO GARCIA ORTIZ | ADDRESS ON FILE |
| ALFREDO GARCIA TORRES | ADDRESS ON FILE |
| ALFREDO GARCIA TORRES | ADDRESS ON FILE |
| ALFREDO GARCIA VARGAS | ADDRESS ON FILE |
| ALFREDO GARNIER OJEDA | ADDRESS ON FILE |
| ALFREDO GIRONA RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO GOMEZ ESPAROLINI | ADDRESS ON FILE |
| ALFREDO GOMEZ GUTIERREZ | ADDRESS ON FILE |
| ALFREDO GOMEZ GUTIERREZ | ADDRESS ON FILE |
| ALFREDO GOMEZ GUTIERREZ | ADDRESS ON FILE |
| ALFREDO GOMEZ RAMOS | ADDRESS ON FILE |
| ALFREDO GONZALEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ALFREDO GONZALEZ BARRETO | ADDRESS ON FILE |
| ALFREDO GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ CRUZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ CRUZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ DELRIO | ADDRESS ON FILE |
| ALFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO GONZALEZ HUERTAS | ADDRESS ON FILE |
| ALFREDO GONZALEZ LANDRAU | ADDRESS ON FILE |
| ALFREDO GONZALEZ LANDRON | ADDRESS ON FILE |
| ALFREDO GONZALEZ MALAVE | ADDRESS ON FILE |
| ALFREDO GONZALEZ MARRERO | ADDRESS ON FILE |
| ALFREDO GONZALEZ MELENDEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ MORALES | ADDRESS ON FILE |
| ALFREDO GONZALEZ ORTIZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ OTERO | ADDRESS ON FILE |
| ALFREDO GONZALEZ OTERO | ADDRESS ON FILE |
| ALFREDO GONZALEZ PEREZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ PEREZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ PEREZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ PEREZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| ALFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| ALFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| ALFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| ALFREDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ALFREDO GONZALZ HUERTAS | ADDRESS ON FILE |
| ALFREDO GOTAY MORALES | ADDRESS ON FILE |
| ALFREDO GREEN COLON | ADDRESS ON FILE |
| ALFREDO GUIGLIOTTY RAMIREZ | ADDRESS ON FILE |
| ALFREDO GUILLET LORENZO | ADDRESS ON FILE |
| ALFREDO GUTIERREZ RIVERA | ADDRESS ON FILE |
| ALFREDO GUTIERREZ VELEZ | ADDRESS ON FILE |
| ALFREDO HERNANDEZ ARROYO | ADDRESS ON FILE |
| ALFREDO HERNANDEZ CORDERO | ADDRESS ON FILE |
| ALFREDO HERNANDEZ GAUT | ADDRESS ON FILE |
| ALFREDO HERNANDEZ GOMEZ | ADDRESS ON FILE |
| ALFREDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ALFREDO HERNANDEZ LUGO | ADDRESS ON FILE |
| ALFREDO HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ALFREDO HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ALFREDO HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ALFREDO HERNANDEZ VALENTIN | ADDRESS ON FILE |
| ALFREDO IRIZARRY CASTILLO | ADDRESS ON FILE |
| ALFREDO IRIZARRY RIVERA | ADDRESS ON FILE |
| ALFREDO IRIZARRY RIVERA | ADDRESS ON FILE |
| ALFREDO IRIZARRY ROSARIO | ADDRESS ON FILE |
| ALFREDO IRIZARRY VEGA | ADDRESS ON FILE |
| ALFREDO IRRIZARRY GONZALEZ | ADDRESS ON FILE |
| ALFREDO IRRIZARRY GONZALEZ | ADDRESS ON FILE |
| ALFREDO J ADAMES SOTO | ADDRESS ON FILE |
| ALFREDO J MORA MUNOZ | ADDRESS ON FILE |
| ALFREDO J QUILES BOU | ADDRESS ON FILE |
| ALFREDO J QUINTANA CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO J SANTANA VELAZQUEZ | ADDRESS ON FILE |
| ALFREDO J SANTIAGO ACUNA | ADDRESS ON FILE |
| ALFREDO JESUS BAEZ | ADDRESS ON FILE |
| ALFREDO JESUS BAEZ | ADDRESS ON FILE |
| ALFREDO JIMENEZ CARDONA | ADDRESS ON FILE |
| ALFREDO JIMENEZ MORALES | ADDRESS ON FILE |
| ALFREDO L DELGADO LLANTIN | ADDRESS ON FILE |
| ALFREDO L NEGRON MATOS | ADDRESS ON FILE |
| ALFREDO L RAMOS APONTE | ADDRESS ON FILE |
| ALFREDO L YORDAN BLASINI | ADDRESS ON FILE |
| ALFREDO LA TORRE | ADDRESS ON FILE |
| ALFREDO LAMBOY NUNEZ | ADDRESS ON FILE |
| ALFREDO LASALLE BOSQUES | ADDRESS ON FILE |
| ALFREDO LASANTA RIVERA | ADDRESS ON FILE |
| ALFREDO LATIMER ORTIZ | ADDRESS ON FILE |
| ALFREDO LEBRON PEREZ | ADDRESS ON FILE |
| ALFREDO LEGUILLU LOPEZ | ADDRESS ON FILE |
| ALFREDO LEON JIMENEZ | ADDRESS ON FILE |
| ALFREDO LEON SANTOS | ADDRESS ON FILE |
| ALFREDO LIND FLORES | ADDRESS ON FILE |
| ALFREDO LLORENS FRADERA | ADDRESS ON FILE |
| ALFREDO LLORENS MERCADO | ADDRESS ON FILE |
| ALFREDO LLORENS MERCADO | ADDRESS ON FILE |
| ALFREDO LOPEZ CRESPO | ADDRESS ON FILE |
| ALFREDO LOPEZ GOMEZ | ADDRESS ON FILE |
| ALFREDO LOPEZ GOMEZ | ADDRESS ON FILE |
| ALFREDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ALFREDO LOPEZ MUNIZ | ADDRESS ON FILE |
| ALFREDO LOPEZ MUNIZ | ADDRESS ON FILE |
| ALFREDO LOPEZ PARRILLA | ADDRESS ON FILE |
| ALFREDO LOPEZ PARRILLA | ADDRESS ON FILE |
| ALFREDO LOPEZ PASTRANA | ADDRESS ON FILE |
| ALFREDO LOPEZ PEREZ | ADDRESS ON FILE |
| ALFREDO LOPEZ PEREZ | ADDRESS ON FILE |
| ALFREDO LOPEZ RIOS | ADDRESS ON FILE |
| ALFREDO LOPEZ RIOS | ADDRESS ON FILE |
| ALFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| ALFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| ALFREDO LOPEZ ROJAS | ADDRESS ON FILE |
| ALFREDO LOPEZ ROJAS | ADDRESS ON FILE |
| ALFREDO LOPEZ ROSARIO | ADDRESS ON FILE |
| ALFREDO LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ALFREDO LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ALFREDO LUGO CARLO | ADDRESS ON FILE |
| ALFREDO LUGO IRIZARRY | ADDRESS ON FILE |
| ALFREDO LUGO MARRERO | ADDRESS ON FILE |
| ALFREDO LUGO MARRERO | ADDRESS ON FILE |
| ALFREDO LUGO MELENDEZ | ADDRESS ON FILE |
| ALFREDO LUGO VERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO LUNA RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO M M HERRERA WEHBE | ADDRESS ON FILE |
| ALFREDO M RUIZ | ADDRESS ON FILE |
| ALFREDO M TOMEY | ADDRESS ON FILE |
| ALFREDO MALAVE MALAVE | ADDRESS ON FILE |
| ALFREDO MALDONADO LABOY | ADDRESS ON FILE |
| ALFREDO MALDONADO MORALES | ADDRESS ON FILE |
| ALFREDO MALDONADO RIVERA | ADDRESS ON FILE |
| ALFREDO MALDONADO TRINIDAD | ADDRESS ON FILE |
| ALFREDO MALDONADO TRINIDAD | ADDRESS ON FILE |
| ALFREDO MANSO VALDES | ADDRESS ON FILE |
| ALFREDO MANSO VALDES | ADDRESS ON FILE |
| ALFREDO MARRERO GARCIA | ADDRESS ON FILE |
| ALFREDO MARRERO GARCIA | ADDRESS ON FILE |
| ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE |
| ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE |
| ALFREDO MARTINEZ CINTRON | ADDRESS ON FILE |
| ALFREDO MARTINEZ PEREZ | ADDRESS ON FILE |
| ALFREDO MARTINEZ RIVERA | ADDRESS ON FILE |
| ALFREDO MARTINEZ ROBLES | ADDRESS ON FILE |
| ALFREDO MARTINEZ ROSADO | ADDRESS ON FILE |
| ALFREDO MARTORELL SILVA | ADDRESS ON FILE |
| ALFREDO MATOS MARTINEZ | ADDRESS ON FILE |
| ALFREDO MATOS RIVERA | ADDRESS ON FILE |
| ALFREDO MATOS RIVERA | ADDRESS ON FILE |
| ALFREDO MEDINA AYALA | ADDRESS ON FILE |
| ALFREDO MEDINA ORSINI | ADDRESS ON FILE |
| ALFREDO MEJIAS VAZQUEZ | ADDRESS ON FILE |
| ALFREDO MELENDEZ DE JESUS | ADDRESS ON FILE |
| ALFREDO MELENDEZ FLORES | ADDRESS ON FILE |
| ALFREDO MELENDEZ RIVERA | ADDRESS ON FILE |
| ALFREDO MENDEZ AYALA | ADDRESS ON FILE |
| ALFREDO MENDEZ MENDEZ | ADDRESS ON FILE |
| ALFREDO MENDEZ NAZARIO | ADDRESS ON FILE |
| ALFREDO MENDEZ ORTIZ | ADDRESS ON FILE |
| ALFREDO MENDEZ ORTIZ | ADDRESS ON FILE |
| ALFREDO MENDEZ PABELLON | ADDRESS ON FILE |
| ALFREDO MERCADO DELGADO | ADDRESS ON FILE |
| ALFREDO MERCADO ROMAN | ADDRESS ON FILE |
| ALFREDO MILLAN FIGUEROA | ADDRESS ON FILE |
| ALFREDO MILLAN MERCED | ADDRESS ON FILE |
| ALFREDO MIRANDA MAISONET | ADDRESS ON FILE |
| ALFREDO MIRANDA SOTO | ADDRESS ON FILE |
| ALFREDO MOLINA MILLER | ADDRESS ON FILE |
| ALFREDO MOLINA MOLINA | ADDRESS ON FILE |
| ALFREDO MOLINA MOLINA | ADDRESS ON FILE |
| ALFREDO MOLINA RUIZ | ADDRESS ON FILE |
| ALFREDO MOLINA SEGARRA | ADDRESS ON FILE |
| ALFREDO MOLINA SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO MONGES FERNANDEZ | ADDRESS ON FILE |
| ALFREDO MONTALVO LOPEZ | ADDRESS ON FILE |
| ALFREDO MONTALVO RIVERA | ADDRESS ON FILE |
| ALFREDO MONTALVO TOLEDO | ADDRESS ON FILE |
| ALFREDO MONTANEZ CRUZ | ADDRESS ON FILE |
| ALFREDO MONTOYO RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO MORA MUNOZ | ADDRESS ON FILE |
| ALFREDO MORA MUNOZ | ADDRESS ON FILE |
| ALFREDO MORALES ALVAREZ | ADDRESS ON FILE |
| ALFREDO MORALES CABAN | ADDRESS ON FILE |
| ALFREDO MORALES DELGADO | ADDRESS ON FILE |
| ALFREDO MORALES DELGADO | ADDRESS ON FILE |
| ALFREDO MORALES DELGADO | ADDRESS ON FILE |
| ALFREDO MORALES JUAN | ADDRESS ON FILE |
| ALFREDO MORALES MARTINEZ | ADDRESS ON FILE |
| ALFREDO MORALES MERCADO | ADDRESS ON FILE |
| ALFREDO MORALES MONTES | ADDRESS ON FILE |
| ALFREDO MORALES MONTES | ADDRESS ON FILE |
| ALFREDO MORALES MONTES | ADDRESS ON FILE |
| ALFREDO MORALES OLAN | ADDRESS ON FILE |
| ALFREDO MORALES PEREZ | ADDRESS ON FILE |
| ALFREDO MORALES PEREZ | ADDRESS ON FILE |
| ALFREDO NAVARRO CALD ERON | ADDRESS ON FILE |
| ALFREDO NAVAS ONOFRE | ADDRESS ON FILE |
| ALFREDO NAZARIO AYALA | ADDRESS ON FILE |
| ALFREDO NAZARIO SANTIAGO | ADDRESS ON FILE |
| ALFREDO NEGRON | ADDRESS ON FILE |
| ALFREDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO NIEVES AGRONT | ADDRESS ON FILE |
| ALFREDO NIEVES ROJAS | ADDRESS ON FILE |
| ALFREDO NIEVES SANTIAGO | ADDRESS ON FILE |
| ALFREDO NIEVES SOTO | ADDRESS ON FILE |
| ALFREDO NIEVES TORRES | ADDRESS ON FILE |
| ALFREDO NIN PENA | ADDRESS ON FILE |
| ALFREDO NOBLE CANALES | ADDRESS ON FILE |
| ALFREDO NOGUERAS FRANCO | ADDRESS ON FILE |
| ALFREDO NUNEZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO OLIVERO LOPEZ | ADDRESS ON FILE |
| ALFREDO OLIVIERI DE JESUS | ADDRESS ON FILE |
| ALFREDO OQUENDO MARTINEZ | ADDRESS ON FILE |
| ALFREDO ORELLANA ALEJANDRO | ADDRESS ON FILE |
| ALFREDO ORELLANO VARGAS | ADDRESS ON FILE |
| ALFREDO ORELLANO VARGAS | ADDRESS ON FILE |
| ALFREDO ORELLANO VARGAS | ADDRESS ON FILE |
| ALFREDO ORTEGA COTTO | ADDRESS ON FILE |
| ALFREDO ORTIZ | ADDRESS ON FILE |
| ALFREDO ORTIZ AMADOR | ADDRESS ON FILE |
| ALFREDO ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO ORTIZ CORDERO | ADDRESS ON FILE |
| ALFREDO ORTIZ GARCIA | ADDRESS ON FILE |
| ALFREDO ORTIZ GARCIA | ADDRESS ON FILE |
| ALFREDO ORTIZ GERENA | ADDRESS ON FILE |
| ALFREDO ORTIZ GUZMAN | ADDRESS ON FILE |
| ALFREDO ORTIZ ORTIZ | ADDRESS ON FILE |
| ALFREDO ORTIZ QUINONES | ADDRESS ON FILE |
| ALFREDO OTERO | ADDRESS ON FILE |
| ALFREDO OTERO DIAZ | ADDRESS ON FILE |
| ALFREDO P GOTAY | ADDRESS ON FILE |
| ALFREDO PABON | ADDRESS ON FILE |
| ALFREDO PACHECO ESQUILIN | ADDRESS ON FILE |
| ALFREDO PACHECO RIVERA | ADDRESS ON FILE |
| ALFREDO PACHECO VILLANUEVA | ADDRESS ON FILE |
| ALFREDO PADILLA ROSADO | ADDRESS ON FILE |
| ALFREDO PAGAN GONZALEZ | ADDRESS ON FILE |
| ALFREDO PAGAN RIVERA | ADDRESS ON FILE |
| ALFREDO PAGAN TORRES | ADDRESS ON FILE |
| ALFREDO PANTOJA MARTINEZ | ADDRESS ON FILE |
| ALFREDO PANTOJA MARTINEZ | ADDRESS ON FILE |
| ALFREDO PANTOJA MARTINEZ | ADDRESS ON FILE |
| ALFREDO PARRILLA CORCHADO | ADDRESS ON FILE |
| ALFREDO PARRILLA CORCHADO | ADDRESS ON FILE |
| ALFREDO PEDRAZA DELGADO | ADDRESS ON FILE |
| ALFREDO PEDRAZA DELGADO | ADDRESS ON FILE |
| ALFREDO PELLOT RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO PENA OTERO | ADDRESS ON FILE |
| ALFREDO PENA PAGAN | ADDRESS ON FILE |
| ALFREDO PEREIRA ACEVEDO | ADDRESS ON FILE |
| ALFREDO PEREZ AGOSTO | ADDRESS ON FILE |
| ALFREDO PEREZ ALICEA | ADDRESS ON FILE |
| ALFREDO PEREZ CRUZ | ADDRESS ON FILE |
| ALFREDO PEREZ CRUZ | ADDRESS ON FILE |
| ALFREDO PEREZ DELBREY | ADDRESS ON FILE |
| ALFREDO PEREZ FELICIANO | ADDRESS ON FILE |
| ALFREDO PEREZ FELICIANO | ADDRESS ON FILE |
| ALFREDO PEREZ FERNANDEZ | ADDRESS ON FILE |
| ALFREDO PEREZ GALAN | ADDRESS ON FILE |
| ALFREDO PEREZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO PEREZ LOPEZ | ADDRESS ON FILE |
| ALFREDO PEREZ MORALES | ADDRESS ON FILE |
| ALFREDO PEREZ MORALES | ADDRESS ON FILE |
| ALFREDO PEREZ MORALES | ADDRESS ON FILE |
| ALFREDO PEREZ ORTIZ | ADDRESS ON FILE |
| ALFREDO PEREZ ORTIZ | ADDRESS ON FILE |
| ALFREDO PEREZ PEREZ | ADDRESS ON FILE |
| ALFREDO PEREZ PEREZ | ADDRESS ON FILE |
| ALFREDO PEREZ PEREZ | ADDRESS ON FILE |
| ALFREDO PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO PEREZ RIVERA | ADDRESS ON FILE |
| ALFREDO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO PEREZ SOSA | ADDRESS ON FILE |
| ALFREDO PEREZ ZAPATA | ADDRESS ON FILE |
| ALFREDO PICHARDO ISAAC | ADDRESS ON FILE |
| ALFREDO PINEIRO OLIVERAS | ADDRESS ON FILE |
| ALFREDO PINEIRO RIVERA | ADDRESS ON FILE |
| ALFREDO PINTO GONZALEZ | ADDRESS ON FILE |
| ALFREDO PINTO GONZALEZ | ADDRESS ON FILE |
| ALFREDO PIZARRO FUENTES | ADDRESS ON FILE |
| ALFREDO PIZARRO MEDINA | ADDRESS ON FILE |
| ALFREDO POMALES CEDENO | ADDRESS ON FILE |
| ALFREDO POMALES CEDENO | ADDRESS ON FILE |
| ALFREDO PONCE BELTRAN | ADDRESS ON FILE |
| ALFREDO QUINONES JESUS | ADDRESS ON FILE |
| ALFREDO QUINONES PEREZ | ADDRESS ON FILE |
| ALFREDO QUINTANA CABAN | ADDRESS ON FILE |
| ALFREDO QUINTANA CABAN | ADDRESS ON FILE |
| ALFREDO QUINTANA CABAN | ADDRESS ON FILE |
| ALFREDO QUINTERO CRUZ | ADDRESS ON FILE |
| ALFREDO QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO R BURGOS LUIS | ADDRESS ON FILE |
| ALFREDO R DELGADO MOLINA | ADDRESS ON FILE |
| ALFREDO R DELGADO MOLINA | ADDRESS ON FILE |
| ALFREDO R DIAZ SONERA | ADDRESS ON FILE |
| ALFREDO R RAMIREZ MONE | ADDRESS ON FILE |
| ALFREDO R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ALFREDO R VELEZ LOPEZ | ADDRESS ON FILE |
| ALFREDO RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO RAMOS GUZMAN | ADDRESS ON FILE |
| ALFREDO RAMOS OLMO | ADDRESS ON FILE |
| ALFREDO RAMOS OLMO | ADDRESS ON FILE |
| ALFREDO RAMOS PIZARRO | ADDRESS ON FILE |
| ALFREDO REPOLLET DOSAL | ADDRESS ON FILE |
| ALFREDO REYES BARRIOS | ADDRESS ON FILE |
| ALFREDO RIOS MORALES | ADDRESS ON FILE |
| ALFREDO RIVERA | ADDRESS ON FILE |
| ALFREDO RIVERA | ADDRESS ON FILE |
| ALFREDO RIVERA | ADDRESS ON FILE |
| ALFREDO RIVERA APONTE | ADDRESS ON FILE |
| ALFREDO RIVERA COLON | ADDRESS ON FILE |
| ALFREDO RIVERA COLON | ADDRESS ON FILE |
| ALFREDO RIVERA COLON | ADDRESS ON FILE |
| ALFREDO RIVERA CRUZ | ADDRESS ON FILE |
| ALFREDO RIVERA GOMEZ | ADDRESS ON FILE |
| ALFREDO RIVERA GONZALEZ | ADDRESS ON FILE |
| ALFREDO RIVERA GONZALEZ | ADDRESS ON FILE |
| ALFREDO RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO RIVERA IRIZARRY | ADDRESS ON FILE |
| ALFREDO RIVERA MARRERO | ADDRESS ON FILE |
| ALFREDO RIVERA MARRERO | ADDRESS ON FILE |
| ALFREDO RIVERA MARTINEZ | ADDRESS ON FILE |
| ALFREDO RIVERA MARTINEZ | ADDRESS ON FILE |
| ALFREDO RIVERA MENDOZA | ADDRESS ON FILE |
| ALFREDO RIVERA MENDOZA | ADDRESS ON FILE |
| ALFREDO RIVERA MENDOZA | ADDRESS ON FILE |
| ALFREDO RIVERA NIEVES | ADDRESS ON FILE |
| ALFREDO RIVERA ONEILL | ADDRESS ON FILE |
| ALFREDO RIVERA ORTEGA | ADDRESS ON FILE |
| ALFREDO RIVERA RIVERA | ADDRESS ON FILE |
| ALFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO RIVERA SUAREZ | ADDRESS ON FILE |
| ALFREDO RIVERA TORRES | ADDRESS ON FILE |
| ALFREDO RIVERA TORRES | ADDRESS ON FILE |
| ALFREDO RIVERA VELEZ | ADDRESS ON FILE |
| ALFREDO RIVERA VIERA | ADDRESS ON FILE |
| ALFREDO RIVERA VILLEGA | ADDRESS ON FILE |
| ALFREDO ROBLES CRUZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ CORA | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ LEANDRY | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ LUNA | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ MILLAN | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ SANTALIZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ SANTALIZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| ALFREDO ROJAS VELAZQUEZ | ADDRESS ON FILE |
| ALFREDO ROLON BONILLA | ADDRESS ON FILE |
| ALFREDO ROLON FIGUEROA | ADDRESS ON FILE |
| ALFREDO ROLON FIGUEROA | ADDRESS ON FILE |
| ALFREDO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO ROMAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO ROMAN SEVILLA | ADDRESS ON FILE |
| ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE |
| ALFREDO ROMERO NIEVES | ADDRESS ON FILE |
| ALFREDO RONDON VARGAS | ADDRESS ON FILE |
| ALFREDO ROSA COLON | ADDRESS ON FILE |
| ALFREDO ROSADO GARCIA | ADDRESS ON FILE |
| ALFREDO ROSADO GARCIA | ADDRESS ON FILE |
| ALFREDO ROSADO OCASIO | ADDRESS ON FILE |
| ALFREDO ROSADO ROSARIO | ADDRESS ON FILE |
| ALFREDO ROSARIO RIVERA | ADDRESS ON FILE |
| ALFREDO ROSARIO TORRES | ADDRESS ON FILE |
| ALFREDO ROSAS MERCADO | ADDRESS ON FILE |
| ALFREDO ROSAS MERCADO | ADDRESS ON FILE |
| ALFREDO ROUSSEL MARTORELL | ADDRESS ON FILE |
| ALFREDO RUBERT RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO RUIZ CARRERO | ADDRESS ON FILE |
| ALFREDO RUIZ FELICIANO | ADDRESS ON FILE |
| ALFREDO RUIZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO RUIZ PEREZ | ADDRESS ON FILE |
| ALFREDO SAEZ COLLAZO | ADDRESS ON FILE |
| ALFREDO SAEZ MATOS | ADDRESS ON FILE |
| ALFREDO SANCHEZ DIAZ | ADDRESS ON FILE |
| ALFREDO SANCHEZ DIAZ | ADDRESS ON FILE |
| ALFREDO SANCHEZ ORTIZ | ADDRESS ON FILE |
| ALFREDO SANJURJO CARRION | ADDRESS ON FILE |
| ALFREDO SANTANA | ADDRESS ON FILE |
| ALFREDO SANTANA | ADDRESS ON FILE |
| ALFREDO SANTANA CALDERON | ADDRESS ON FILE |
| ALFREDO SANTIAGO ACUNA | ADDRESS ON FILE |
| ALFREDO SANTIAGO APONTE | ADDRESS ON FILE |
| ALFREDO SANTIAGO GALARZA | ADDRESS ON FILE |
| ALFREDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ALFREDO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ALFREDO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ALFREDO SANTIAGO MIRANDA | ADDRESS ON FILE |
| ALFREDO SANTIAGO MORALES | ADDRESS ON FILE |
| ALFREDO SANTIAGO MORALES | ADDRESS ON FILE |
| ALFREDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ALFREDO SANTIAGO SERRANO | ADDRESS ON FILE |
| ALFREDO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ALFREDO SANTOS COLON | ADDRESS ON FILE |
| ALFREDO SANTOS RIVERA | ADDRESS ON FILE |
| ALFREDO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO SANTOS SIERRA | ADDRESS ON FILE |
| ALFREDO SANTOS TORRES | ADDRESS ON FILE |
| ALFREDO SEDA VIVAS | ADDRESS ON FILE |
| ALFREDO SEGARRA MARTINEZ | ADDRESS ON FILE |
| ALFREDO SERRANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO SIERRA ALAMO | ADDRESS ON FILE |
| ALFREDO SIERRA GARCIA | ADDRESS ON FILE |
| ALFREDO SIERRA GARCIA | ADDRESS ON FILE |
| ALFREDO SILVA LOZANO | ADDRESS ON FILE |
| ALFREDO SILVA LOZANO | ADDRESS ON FILE |
| ALFREDO SOLER TORO | ADDRESS ON FILE |
| ALFREDO SOTO GOMEZ | ADDRESS ON FILE |
| ALFREDO SUAREZ QUILES | ADDRESS ON FILE |
| ALFREDO SUAREZ SOTO | ADDRESS ON FILE |
| ALFREDO T ANDREAS MONTALVO | ADDRESS ON FILE |
| ALFREDO TELLADO GONZALEZ | ADDRESS ON FILE |
| ALFREDO TEXIDOR FELICIANO | ADDRESS ON FILE |
| ALFREDO TIRADO GONZALEZ | ADDRESS ON FILE |
| ALFREDO TOLEDO ROSA | ADDRESS ON FILE |
| ALFREDO TOLEDO ROSA | ADDRESS ON FILE |
| ALFREDO TOMASSINI ALVAREZ | ADDRESS ON FILE |
| ALFREDO TORRES ALEJANDRO | ADDRESS ON FILE |
| ALFREDO TORRES ARROYO | ADDRESS ON FILE |
| ALFREDO TORRES ARROYO | ADDRESS ON FILE |
| ALFREDO TORRES CANDELARIO | ADDRESS ON FILE |
| ALFREDO TORRES HERNANDEZ | ADDRESS ON FILE |
| ALFREDO TORRES HERNANDEZ | ADDRESS ON FILE |
| ALFREDO TORRES HERNANDEZ | ADDRESS ON FILE |
| ALFREDO TORRES HERNANDEZ | ADDRESS ON FILE |
| ALFREDO TORRES MORALES | ADDRESS ON FILE |
| ALFREDO TORRES ORTIZ | ADDRESS ON FILE |
| ALFREDO TORRES REYES | ADDRESS ON FILE |
| ALFREDO TORRES ZAYAS | ADDRESS ON FILE |
| ALFREDO TUA CARMONA | ADDRESS ON FILE |
| ALFREDO TUA CARMONA | ADDRESS ON FILE |
| ALFREDO VALDES DELGADO | ADDRESS ON FILE |
| ALFREDO VALENTIN FELICIANO | ADDRESS ON FILE |
| ALFREDO VALENZUELA DE LOS SANTOS | ADDRESS ON FILE |
| ALFREDO VALLEJO MORALES | ADDRESS ON FILE |
| ALFREDO VARGAS NAVARRO | ADDRESS ON FILE |
| ALFREDO VARGAS PEREZ | ADDRESS ON FILE |
| ALFREDO VEGA CHAVEZ | ADDRESS ON FILE |
| ALFREDO VEGA CRUZ | ADDRESS ON FILE |
| ALFREDO VEGA CUEVAS | ADDRESS ON FILE |
| ALFREDO VEGA OSORIO | ADDRESS ON FILE |
| ALFREDO VEGA RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO VEGA ZAYAS | ADDRESS ON FILE |
| ALFREDO VELAZQUEZ JIMENEZ | ADDRESS ON FILE |
| ALFREDO VELAZQUEZ RAMOS | ADDRESS ON FILE |
| ALFREDO VELAZQUEZ TORRES | ADDRESS ON FILE |
| ALFREDO VELEZ CABAN | ADDRESS ON FILE |
| ALFREDO VELEZ CABAN | ADDRESS ON FILE |
| ALFREDO VELEZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO VELEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO VELEZ GUZMAN | ADDRESS ON FILE |
| ALFREDO VELEZ GUZMAN | ADDRESS ON FILE |
| ALFREDO VELEZ MENDEZ | ADDRESS ON FILE |
| ALFREDO VELEZ PEREZ | ADDRESS ON FILE |
| ALFREDO VELEZ QUINONES | ADDRESS ON FILE |
| ALFREDO VELEZ RIVERA | ADDRESS ON FILE |
| ALFREDO VELEZ VALENTIN | ADDRESS ON FILE |
| ALFREDO VELEZ VAZQUEZ | ADDRESS ON FILE |
| ALFREDO VIDAL GONZALEZ | ADDRESS ON FILE |
| ALFREDO VIGO SANTOS | ADDRESS ON FILE |
| ALFREDO VILA ROMAN | ADDRESS ON FILE |
| ALFREDO VILLANUEVA LORENZO | ADDRESS ON FILE |
| ALFREDO ZAYAS RIVERA | ADDRESS ON FILE |
| ALGA S MORALES VILLALOBOS | ADDRESS ON FILE |
| ALGELIS O MORALES AVILES | ADDRESS ON FILE |
| ALGENIS ROSA VAZQUEZ | ADDRESS ON FILE |
| ALI C CARLO VILLALOBO | ADDRESS ON FILE |
| ALI C CARLO VILLALOBO | ADDRESS ON FILE |
| ALI C CARLO VILLALOBO | ADDRESS ON FILE |
| ALI HASAN HASSAN | ADDRESS ON FILE |
| ALI VILLAFANE CRUZ | ADDRESS ON FILE |
| ALIA E ROMAN HERNANDEZ | ADDRESS ON FILE |
| ALIANA M FEBUS ROSA | ADDRESS ON FILE |
| ALIANA M FEBUS ROSA | ADDRESS ON FILE |
| ALIANGIE ALBARRAN HEREDIA | ADDRESS ON FILE |
| ALIBEL VILLANUEVA ROQUE | ADDRESS ON FILE |
| ALIBEL VILLANUEVA ROQUE | ADDRESS ON FILE |
| ALICE A A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ALICE AFANADOR ANDUJAR | ADDRESS ON FILE |
| ALICE AGOSTO HERNANDEZ | ADDRESS ON FILE |
| ALICE ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ALICE ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ALICE ARJEMI PORTALATIN | ADDRESS ON FILE |
| ALICE AYALA AGOSTO | ADDRESS ON FILE |
| ALICE BAYRON BETANCOURT | ADDRESS ON FILE |
| ALICE BENMAMAN MEDINA | ADDRESS ON FILE |
| ALICE D D ROSA JAVIER | ADDRESS ON FILE |
| ALICE D FELICIANO RIVERA | ADDRESS ON FILE |
| ALICE D GONZALEZ DELGADO | ADDRESS ON FILE |
| ALICE D RAMOS SANTIAGO | ADDRESS ON FILE |
| ALICE D RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALICE DIAZ PEREZ | ADDRESS ON FILE |
| ALICE DIAZ ROSADO | ADDRESS ON FILE |
| ALICE DORIS DIAZ GONZALEZ | ADDRESS ON FILE |
| ALICE DORIS DIAZ GONZALEZ | ADDRESS ON FILE |
| ALICE E GARCIA BAREA | ADDRESS ON FILE |
| ALICE E MOLINA GARCIA | ADDRESS ON FILE |
| ALICE E PEREZ TORRES | ADDRESS ON FILE |
| ALICE ECHEVARRIA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE GARCIA BAREA | ADDRESS ON FILE |
| ALICE GONZALEZ SERRANO | ADDRESS ON FILE |
| ALICE GONZALEZ SERRANO | ADDRESS ON FILE |
| ALICE GONZALEZ SUAREZ | ADDRESS ON FILE |
| ALICE J ALGARIN DIAZ | ADDRESS ON FILE |
| ALICE J PACHECO MORET | ADDRESS ON FILE |
| ALICE J PACHECO MORET | ADDRESS ON FILE |
| ALICE J SOTO PEREZ | ADDRESS ON FILE |
| ALICE J SOTO PEREZ | ADDRESS ON FILE |
| ALICE L MCWHERTER MUNOZ | ADDRESS ON FILE |
| ALICE LOPEZ RAMOS | ADDRESS ON FILE |
| ALICE M ANDUJAR | ADDRESS ON FILE |
| ALICE M BORGES CRUZ | ADDRESS ON FILE |
| ALICE M CALDERON MELENDEZ | ADDRESS ON FILE |
| ALICE M CALDERON MELENDEZ | ADDRESS ON FILE |
| ALICE M CARRERO CARRERO | ADDRESS ON FILE |
| ALICE M GOMEZ ROMAN | ADDRESS ON FILE |
| ALICE M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALICE M HERNANDEZ MEDINA | ADDRESS ON FILE |
| ALICE M LA TORRE DIAZ | ADDRESS ON FILE |
| ALICE M LOPEZ CABRERA | ADDRESS ON FILE |
| ALICE M M AGOSTINI SOLTERO | ADDRESS ON FILE |
| ALICE M M CANCEL CASIANO | ADDRESS ON FILE |
| ALICE M M CANCEL CASIANO | ADDRESS ON FILE |
| ALICE M M HOYOS LOPEZ | ADDRESS ON FILE |
| ALICE M M HOYOS LOPEZ | ADDRESS ON FILE |
| ALICE M M HOYOS LOPEZ | ADDRESS ON FILE |
| ALICE M M SOTO BEAUCHAMP | ADDRESS ON FILE |
| ALICE M M SOTO BEAUCHAMP | ADDRESS ON FILE |
| ALICE M MONTALVO CRUZ | ADDRESS ON FILE |
| ALICE M PABON COLON | ADDRESS ON FILE |
| ALICE M PASTOR ACEVEDO | ADDRESS ON FILE |
| ALICE M RAMIREZ TORO | ADDRESS ON FILE |
| ALICE M RIVERA REYES | ADDRESS ON FILE |
| ALICE M VELAZQUEZ APONTE | ADDRESS ON FILE |
| ALICE M ZAPATA ACOSTA | ADDRESS ON FILE |
| ALICE M ZAPATA ACOSTA | ADDRESS ON FILE |
| ALICE M ZAPATA ACOSTA | ADDRESS ON FILE |
| ALICE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ALICE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ALICE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ALICE MELENDEZ DE JESUS | ADDRESS ON FILE |
| ALICE MORALES ROLDAN | ADDRESS ON FILE |
| ALICE N COLLADO VELEZ | ADDRESS ON FILE |
| ALICE N GARCIA AYALA | ADDRESS ON FILE |
| ALICE N VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| ALICE ORAMA MORENO | ADDRESS ON FILE |
| ALICE ORAMA MORENO | ADDRESS ON FILE |
| ALICE ORTA CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE R ACEVEDO RIVERA | ADDRESS ON FILE |
| ALICE REYES ROSARIO | ADDRESS ON FILE |
| ALICE RIVERA RAMIREZ | ADDRESS ON FILE |
| ALICE RIVERA RAMIREZ | ADDRESS ON FILE |
| ALICE ROLDAN ACEVEDO | ADDRESS ON FILE |
| ALICE S COLON ROSA | ADDRESS ON FILE |
| ALICE SANTANA VIERA | ADDRESS ON FILE |
| ALICE SCHWARTZ | ADDRESS ON FILE |
| ALICE SEDA COLOME | ADDRESS ON FILE |
| ALICE V VALENTIN FLORES | ADDRESS ON FILE |
| ALICE VAZQUEZ CASTRO | ADDRESS ON FILE |
| ALICE VAZQUEZ CASTRO | ADDRESS ON FILE |
| ALICE VEGA RODRIGUEZ | ADDRESS ON FILE |
| ALICE ZENO TEJADA | ADDRESS ON FILE |
| ALICEA AYALA ROSALYN | ADDRESS ON FILE |
| ALICEA CORTES | ADDRESS ON FILE |
| ALICEA DE JESUS MANNY | ADDRESS ON FILE |
| ALICEA DEVARIE LEANDRO | ADDRESS ON FILE |
| ALICEA GONZALEZ RAFAEL | ADDRESS ON FILE |
| ALICEA H WALESKA | ADDRESS ON FILE |
| ALICEA LOZADA FELIZA | ADDRESS ON FILE |
| ALICEA MARTINEZ JOSE W | ADDRESS ON FILE |
| ALICEA MIRANDA MARIE A | ADDRESS ON FILE |
| ALICEA OTERO RAUL | ADDRESS ON FILE |
| ALICEA RODRIGUEZ JESUS | ADDRESS ON FILE |
| ALICEA RODRIGUEZ LUIS A | ADDRESS ON FILE |
| ALICEA ROSADO ABDIER | ADDRESS ON FILE |
| ALICEA ROSADO ABDIER | ADDRESS ON FILE |
| ALICEA ROSARIO YULISSA | ADDRESS ON FILE |
| ALICEA ROSARIO YULISSA | ADDRESS ON FILE |
| ALICEA ROSARIO YULISSA | ADDRESS ON FILE |
| ALICEA SOTO JOSE A | ADDRESS ON FILE |
| ALICEA VELAZQUEZ MIGUEL A | ADDRESS ON FILE |
| ALICEDES ALVAREZ CRESPO | ADDRESS ON FILE |
| ALICEDES ALVAREZ CRESPO | ADDRESS ON FILE |
| ALICEL SANCHEZ CRUZ | ADDRESS ON FILE |
| ALICEO CLAUDIO HERNANDEZ | ADDRESS ON FILE |
| ALICETTE MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| ALICETTE SEPULVEDA NAVAS | ADDRESS ON FILE |
| ALICEVETTE RAMIREZ ORTIZ | ADDRESS ON FILE |
| ALICEVETTE RAMIREZ ORTIZ | ADDRESS ON FILE |
| ALICEVETTE RUIZ MEDINA | ADDRESS ON FILE |
| ALICEVETTE RUIZ MEDINA | ADDRESS ON FILE |
| ALICEVETTE RUIZ MEDINA | ADDRESS ON FILE |
| ALICHEA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ALICIA A CASTILLO PENA | ADDRESS ON FILE |
| ALICIA A NATAL ADORNO | ADDRESS ON FILE |
| ALICIA A RIVERA MENDEZ | ADDRESS ON FILE |
| ALICIA A VELAZQUEZ PINOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA A VELAZQUEZ PINOL | ADDRESS ON FILE |
| ALICIA ACEVEDO DE RIOS | ADDRESS ON FILE |
| ALICIA ACEVEDO DE RIOS | ADDRESS ON FILE |
| ALICIA ADAMES MERCADO | ADDRESS ON FILE |
| ALICIA AGOSTO LOPEZ | ADDRESS ON FILE |
| ALICIA AGOSTO ROSARIO | ADDRESS ON FILE |
| ALICIA AGOSTO ROSARIO | ADDRESS ON FILE |
| ALICIA AGOSTO SANABRIA | ADDRESS ON FILE |
| ALICIA AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| ALICIA AGUIRRE PORRATA | ADDRESS ON FILE |
| ALICIA ALFONZO REYES | ADDRESS ON FILE |
| ALICIA ALICEA CALDERON | ADDRESS ON FILE |
| ALICIA ALICEA NEGRON | ADDRESS ON FILE |
| ALICIA ALMODOVAR ACOSTA | ADDRESS ON FILE |
| ALICIA ALVAREZ ALICIA | ADDRESS ON FILE |
| ALICIA ALVAREZ DE SANJURJO | ADDRESS ON FILE |
| ALICIA ALVAREZ DE SANJURJO | ADDRESS ON FILE |
| ALICIA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ALICIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ALICIA ALVINO DIAZ | ADDRESS ON FILE |
| ALICIA APONTE OSTOLAZA | ADDRESS ON FILE |
| ALICIA APONTE RANGEL | ADDRESS ON FILE |
| ALICIA APONTE RANGEL | ADDRESS ON FILE |
| ALICIA AQUINO JIMENEZ | ADDRESS ON FILE |
| ALICIA AQUINO JIMENEZ | ADDRESS ON FILE |
| ALICIA ARBONA | ADDRESS ON FILE |
| ALICIA ARCELAY ORTIZ | ADDRESS ON FILE |
| ALICIA ARCHILLA CINTRON | ADDRESS ON FILE |
| ALICIA ARROYO GALARZA | ADDRESS ON FILE |
| ALICIA AVILES PEREZ | ADDRESS ON FILE |
| ALICIA AYALA BENITEZ | ADDRESS ON FILE |
| ALICIA AYALA LUGO | ADDRESS ON FILE |
| ALICIA AYALA SANJURJO | ADDRESS ON FILE |
| ALICIA B B CARRILLO PHILLIPS | ADDRESS ON FILE |
| ALICIA B MORALES ROSA | ADDRESS ON FILE |
| ALICIA BAEZ CARRILLO | ADDRESS ON FILE |
| ALICIA BAEZ CARRILLO | ADDRESS ON FILE |
| ALICIA BAEZ MARTINEZ | ADDRESS ON FILE |
| ALICIA BATISTA MARICHALAR | ADDRESS ON FILE |
| ALICIA BEAUCHAMP RAMIREZ | ADDRESS ON FILE |
| ALICIA BENIQUEZ | ADDRESS ON FILE |
| ALICIA BONILLA | ADDRESS ON FILE |
| ALICIA BONILLA FIGUEROA | ADDRESS ON FILE |
| ALICIA BONILLA FIGUEROA | ADDRESS ON FILE |
| ALICIA BONILLA TORRES | ADDRESS ON FILE |
| ALICIA BORRERO MERCADO | ADDRESS ON FILE |
| ALICIA BORRERO OLIVERAS | ADDRESS ON FILE |
| ALICIA BURGOS | ADDRESS ON FILE |
| ALICIA BURGOS ARZOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA CABAN ESTRELLA | ADDRESS ON FILE |
| ALICIA CALDERON PAGAN | ADDRESS ON FILE |
| ALICIA CALDERON PUTNAM | ADDRESS ON FILE |
| ALICIA CALDERON VERDEJO | ADDRESS ON FILE |
| ALICIA CALO MANGUAL | ADDRESS ON FILE |
| ALICIA CANADA REYES | ADDRESS ON FILE |
| ALICIA CANALES REYES | ADDRESS ON FILE |
| ALICIA CANCEL ROSADO | ADDRESS ON FILE |
| ALICIA CARABALLO CALDERON | ADDRESS ON FILE |
| ALICIA CARABALLO VALENTIN | ADDRESS ON FILE |
| ALICIA CARDONA ALBARRAN | ADDRESS ON FILE |
| ALICIA CARDONA ALBARRAN | ADDRESS ON FILE |
| ALICIA CARDONA MARTINEZ | ADDRESS ON FILE |
| ALICIA CARMONA MORENO | ADDRESS ON FILE |
| ALICIA CARMONA MORENO | ADDRESS ON FILE |
| ALICIA CARRASQUILLO CARRAS | ADDRESS ON FILE |
| ALICIA CAY LOPEZ | ADDRESS ON FILE |
| ALICIA CAY LOPEZ | ADDRESS ON FILE |
| ALICIA CEBALLOS | ADDRESS ON FILE |
| ALICIA CENTENO GONZALEZ | ADDRESS ON FILE |
| ALICIA CENTENO GONZALEZ | ADDRESS ON FILE |
| ALICIA CENTENO MEDINA | ADDRESS ON FILE |
| ALICIA CLAUSELL LEON | ADDRESS ON FILE |
| ALICIA COLLAZO MENCHACA | ADDRESS ON FILE |
| ALICIA COLON BONILLA | ADDRESS ON FILE |
| ALICIA COLON BURGOS | ADDRESS ON FILE |
| ALICIA COLON LUCIANO | ADDRESS ON FILE |
| ALICIA COLON LUCIANO | ADDRESS ON FILE |
| ALICIA COLON MEDINA | ADDRESS ON FILE |
| ALICIA COLON MEDINA | ADDRESS ON FILE |
| ALICIA COLON SANTOS | ADDRESS ON FILE |
| ALICIA COLON VEGA | ADDRESS ON FILE |
| ALICIA CONCEPCION ROSARIO | ADDRESS ON FILE |
| ALICIA CONCEPCION ROSARIO | ADDRESS ON FILE |
| ALICIA CORTES CORIANO | ADDRESS ON FILE |
| ALICIA CORTES CORIANO | ADDRESS ON FILE |
| ALICIA CORTIJO JESUS | ADDRESS ON FILE |
| ALICIA COSS ROMAN | ADDRESS ON FILE |
| ALICIA COTTO COTTO | ADDRESS ON FILE |
| ALICIA CRUZ AYALA | ADDRESS ON FILE |
| ALICIA CRUZ AYALA | ADDRESS ON FILE |
| ALICIA CRUZ AYALA | ADDRESS ON FILE |
| ALICIA CRUZ CARRILLO | ADDRESS ON FILE |
| ALICIA CRUZ ESTRADA | ADDRESS ON FILE |
| ALICIA CRUZ ESTRADA | ADDRESS ON FILE |
| ALICIA CRUZ SAMPLO | ADDRESS ON FILE |
| ALICIA CRUZ SAMPLO | ADDRESS ON FILE |
| ALICIA CRUZ VELEZ | ADDRESS ON FILE |
| ALICIA CRUZADO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA D TORO COTTE | ADDRESS ON FILE |
| ALICIA DAVILA DAVILA | ADDRESS ON FILE |
| ALICIA DAVILA MANSO | ADDRESS ON FILE |
| ALICIA DE JESUS CRUZ | ADDRESS ON FILE |
| ALICIA DE JESUS CRUZ | ADDRESS ON FILE |
| ALICIA DE JESUS CRUZ | ADDRESS ON FILE |
| ALICIA DEDOS SANCHEZ | ADDRESS ON FILE |
| ALICIA DIAZ AYALA | ADDRESS ON FILE |
| ALICIA DIAZ CASTRO | ADDRESS ON FILE |
| ALICIA DIAZ CRUZ | ADDRESS ON FILE |
| ALICIA DIAZ LOPEZ | ADDRESS ON FILE |
| ALICIA DIAZ ONEILL | ADDRESS ON FILE |
| ALICIA DIAZ RIVERA | ADDRESS ON FILE |
| ALICIA DIAZ ROMAN | ADDRESS ON FILE |
| ALICIA DOMENECH MARTINEZ | ADDRESS ON FILE |
| ALICIA DOMENECH MARTINEZ | ADDRESS ON FILE |
| ALICIA DOMENECH MARTINEZ | ADDRESS ON FILE |
| ALICIA DOMINGUEZ ESCOBAR | ADDRESS ON FILE |
| ALICIA DUPEROY CUEVAS | ADDRESS ON FILE |
| ALICIA DUPEROY CUEVAS | ADDRESS ON FILE |
| ALICIA DUPREY RIVERA | ADDRESS ON FILE |
| ALICIA DUPREY RIVERA | ADDRESS ON FILE |
| ALICIA DUPREY RIVERA | ADDRESS ON FILE |
| ALICIA E APONTE | ADDRESS ON FILE |
| ALICIA E DIAZ LABOY | ADDRESS ON FILE |
| ALICIA E NIEVES LUCENA | ADDRESS ON FILE |
| ALICIA E OLIVER CALDERON | ADDRESS ON FILE |
| ALICIA E RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ALICIA E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ALICIA ESCRIBANO CORA | ADDRESS ON FILE |
| ALICIA ESPINOSA JAIME | ADDRESS ON FILE |
| ALICIA F FIGUEROA SOTO | ADDRESS ON FILE |
| ALICIA FEBLES GONZALEZ | ADDRESS ON FILE |
| ALICIA FEBUS MARTINEZ | ADDRESS ON FILE |
| ALICIA FEBUS MARTINEZ | ADDRESS ON FILE |
| ALICIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ALICIA FELICIANO SERRANO | ADDRESS ON FILE |
| ALICIA FELIX SANCHEZ | ADDRESS ON FILE |
| ALICIA FERMAINT MORALES | ADDRESS ON FILE |
| ALICIA FERNANDEZ TORRES | ADDRESS ON FILE |
| ALICIA FERRER BELTRAN | ADDRESS ON FILE |
| ALICIA FERRER FONSECA | ADDRESS ON FILE |
| ALICIA FIGUEROA FLECHA | ADDRESS ON FILE |
| ALICIA FIGUEROA LLINAS | ADDRESS ON FILE |
| ALICIA FIGUEROA PADUA | ADDRESS ON FILE |
| ALICIA FIGUEROA PELLOT | ADDRESS ON FILE |
| ALICIA FIGUEROA RIOS | ADDRESS ON FILE |
| ALICIA FLORES GUZMAN | ADDRESS ON FILE |
| ALICIA FUENTES LOIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA G MALDONADO SANTINI | ADDRESS ON FILE |
| ALICIA G ROMAN HERNANDEZ | ADDRESS ON FILE |
| ALICIA GALARZA MARTINEZ | ADDRESS ON FILE |
| ALICIA GALINDEZ TANCO | ADDRESS ON FILE |
| ALICIA GARCES MALDONADO | ADDRESS ON FILE |
| ALICIA GARCIA BURGOS | ADDRESS ON FILE |
| ALICIA GARCIA DE DIAZ | ADDRESS ON FILE |
| ALICIA GARCIA DIAZ | ADDRESS ON FILE |
| ALICIA GARCIA GARCIA | ADDRESS ON FILE |
| ALICIA GARCIA GINES | ADDRESS ON FILE |
| ALICIA GARCIA HERNANDEZ | ADDRESS ON FILE |
| ALICIA GARCIA RAMIREZ | ADDRESS ON FILE |
| ALICIA GARCIA RAMOS | ADDRESS ON FILE |
| ALICIA GARCIA REYES | ADDRESS ON FILE |
| ALICIA GARCIA RIVERA | ADDRESS ON FILE |
| ALICIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ALICIA GARCIA VALDES | ADDRESS ON FILE |
| ALICIA GAUD CARABALLO | ADDRESS ON FILE |
| ALICIA GOMEZ GONZALEZ | ADDRESS ON FILE |
| ALICIA GOMEZ ORTIZ | ADDRESS ON FILE |
| ALICIA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ALICIA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ALICIA GONZALEZ ALGARIN | ADDRESS ON FILE |
| ALICIA GONZALEZ ALGARIN | ADDRESS ON FILE |
| ALICIA GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| ALICIA GONZALEZ DE RIVERA | ADDRESS ON FILE |
| ALICIA GONZALEZ GOMEZ | ADDRESS ON FILE |
| ALICIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALICIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| ALICIA GONZALEZ MARCANO | ADDRESS ON FILE |
| ALICIA GONZALEZ MONTANEZ | ADDRESS ON FILE |
| ALICIA GONZALEZ NIEVES | ADDRESS ON FILE |
| ALICIA GONZALEZ SANTOS | ADDRESS ON FILE |
| ALICIA GONZALEZ SANTOS | ADDRESS ON FILE |
| ALICIA GONZALEZ SERRANO | ADDRESS ON FILE |
| ALICIA GONZALEZ VEGA | ADDRESS ON FILE |
| ALICIA GRAGIRENES CASTRO | ADDRESS ON FILE |
| ALICIA GUADALUPE MARTINEZ | ADDRESS ON FILE |
| ALICIA GUADALUPE PEREZ | ADDRESS ON FILE |
| ALICIA GUILBE MERCADO | ADDRESS ON FILE |
| ALICIA GUZMAN RAMOS | ADDRESS ON FILE |
| ALICIA HERNANDEZ REYES | ADDRESS ON FILE |
| ALICIA HERNANDEZ SIERRA | ADDRESS ON FILE |
| ALICIA I GARCIA RIVERA | ADDRESS ON FILE |
| ALICIA I HERNANDEZ JUSTAVINO | ADDRESS ON FILE |
| ALICIA I SANCHEZ MORALES | ADDRESS ON FILE |
| ALICIA I SANTIAGO VENTURA | ADDRESS ON FILE |
| ALICIA I SANTIAGO VENTURA | ADDRESS ON FILE |
| ALICIA J JIMENEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA JESUS | ADDRESS ON FILE |
| ALICIA JESUS VELAZQUEZ | ADDRESS ON FILE |
| ALICIA JIMENEZ FUENTES | ADDRESS ON FILE |
| ALICIA L CARDONA VELEZ | ADDRESS ON FILE |
| ALICIA L CINTRON MELENDEZ | ADDRESS ON FILE |
| ALICIA L CINTRON MELENDEZ | ADDRESS ON FILE |
| ALICIA LABOY SANTIAGO | ADDRESS ON FILE |
| ALICIA LAPORTE SOTO | ADDRESS ON FILE |
| ALICIA LOPEZ BIGIO | ADDRESS ON FILE |
| ALICIA LOPEZ REYES | ADDRESS ON FILE |
| ALICIA LUCENA | ADDRESS ON FILE |
| ALICIA LUCENA SEPULVEDA | ADDRESS ON FILE |
| ALICIA LUGO PUJOLS | ADDRESS ON FILE |
| ALICIA LUGO PUJOLS | ADDRESS ON FILE |
| ALICIA M AVILES CORDERO | ADDRESS ON FILE |
| ALICIA M AVILES CORDERO | ADDRESS ON FILE |
| ALICIA M BONILLA ROSAS | ADDRESS ON FILE |
| ALICIA M CANEDA DOMINGUEZ | ADDRESS ON FILE |
| ALICIA M GOMEZ | ADDRESS ON FILE |
| ALICIA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALICIA M KUILAN MEDINA | ADDRESS ON FILE |
| ALICIA M LOPEZ NAVARRO | ADDRESS ON FILE |
| ALICIA M M BARTOLOMEI ZAYAS | ADDRESS ON FILE |
| ALICIA M MALDONADO REYES | ADDRESS ON FILE |
| ALICIA M MARTINEZ JOFFRE | ADDRESS ON FILE |
| ALICIA M MENENDEZ MIRANDA | ADDRESS ON FILE |
| ALICIA M QUIJANO GARCIA | ADDRESS ON FILE |
| ALICIA M RODRIGUEZ BENVENUTTI | ADDRESS ON FILE |
| ALICIA M ROSA FIGUEROA | ADDRESS ON FILE |
| ALICIA M ROSA FIGUEROA | ADDRESS ON FILE |
| ALICIA M SANABRIA | ADDRESS ON FILE |
| ALICIA MACEIRA MERCADO | ADDRESS ON FILE |
| ALICIA MALAVE TORRES | ADDRESS ON FILE |
| ALICIA MALDONAD O NO APELLIDO | ADDRESS ON FILE |
| ALICIA MALDONADO CANDELARIA | ADDRESS ON FILE |
| ALICIA MALDONADO CLEMENTE | ADDRESS ON FILE |
| ALICIA MALDONADO INDIO | ADDRESS ON FILE |
| ALICIA MALDONADO ROJAS | ADDRESS ON FILE |
| ALICIA MALDONADO VEGA | ADDRESS ON FILE |
| ALICIA MANZANO APONTE | ADDRESS ON FILE |
| ALICIA MARIN BARROSO | ADDRESS ON FILE |
| ALICIA MARIN BARROSO | ADDRESS ON FILE |
| ALICIA MARIN BARROSO | ADDRESS ON FILE |
| ALICIA MARQUEZ TORRES | ADDRESS ON FILE |
| ALICIA MARQUEZ VELEZ | ADDRESS ON FILE |
| ALICIA MARRERO MARRERO | ADDRESS ON FILE |
| ALICIA MARRERO RIVERA | ADDRESS ON FILE |
| ALICIA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ALICIA MARTINEZ CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA MARTINEZ CRUZ | ADDRESS ON FILE |
| ALICIA MARTINEZ CRUZ | ADDRESS ON FILE |
| ALICIA MARTINEZ DE VELEZ | ADDRESS ON FILE |
| ALICIA MARTINEZ DIAZ | ADDRESS ON FILE |
| ALICIA MARTINEZ MOLINA | ADDRESS ON FILE |
| ALICIA MARTINEZ MOLINA | ADDRESS ON FILE |
| ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE |
| ALICIA MARTINEZ NEGRON | ADDRESS ON FILE |
| ALICIA MARTINEZ OSORIO | ADDRESS ON FILE |
| ALICIA MARTINEZ OSORIO | ADDRESS ON FILE |
| ALICIA MARTINEZ RIVERA | ADDRESS ON FILE |
| ALICIA MARTINEZ RIVERA | ADDRESS ON FILE |
| ALICIA MARTINEZ ROSA | ADDRESS ON FILE |
| ALICIA MARTINEZ TRINIDAD | ADDRESS ON FILE |
| ALICIA MARTINEZ VALENTIN | ADDRESS ON FILE |
| ALICIA MARTIR RUIZ | ADDRESS ON FILE |
| ALICIA MATOS RANGEL | ADDRESS ON FILE |
| ALICIA MAYMI RUIZ | ADDRESS ON FILE |
| ALICIA MEDINA BARBOSA | ADDRESS ON FILE |
| ALICIA MEDINA BARBOSA | ADDRESS ON FILE |
| ALICIA MEJIAS DE LOPEZ | ADDRESS ON FILE |
| ALICIA MELENDEZ ARROYO | ADDRESS ON FILE |
| ALICIA MELENDEZ COTTO | ADDRESS ON FILE |
| ALICIA MELENDEZ SIMONS | ADDRESS ON FILE |
| ALICIA MENDEZ FELICIANO | ADDRESS ON FILE |
| ALICIA MERCADO BONETA | ADDRESS ON FILE |
| ALICIA MERCADO SANCHEZ | ADDRESS ON FILE |
| ALICIA MERCED ACEVEDO | ADDRESS ON FILE |
| ALICIA MERCED ACEVEDO | ADDRESS ON FILE |
| ALICIA MERCED GARCIA | ADDRESS ON FILE |
| ALICIA MIRANDA APONTE | ADDRESS ON FILE |
| ALICIA MIRANDA MATOS | ADDRESS ON FILE |
| ALICIA MOMBILLE RODRIGUEZ | ADDRESS ON FILE |
| ALICIA MONSEGUR LOPEZ | ADDRESS ON FILE |
| ALICIA MONTALVO GALINDO | ADDRESS ON FILE |
| ALICIA MONTALVO ROQUE | ADDRESS ON FILE |
| ALICIA MONTANEZ GONZALEZ | ADDRESS ON FILE |
| ALICIA MONTIJO GONZALEZ | ADDRESS ON FILE |
| ALICIA MORALES PEREZ | ADDRESS ON FILE |
| ALICIA MORALES SANTIAGO | ADDRESS ON FILE |
| ALICIA MORALES ZAYAS | ADDRESS ON FILE |
| ALICIA MUNOZ ALVARADO | ADDRESS ON FILE |
| ALICIA NAVARRO ESTRADA | ADDRESS ON FILE |
| ALICIA NEGRON PLACER | ADDRESS ON FILE |
| ALICIA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ALICIA NEVAREZ SANTIAGO | ADDRESS ON FILE |
| ALICIA NICOT LEON | ADDRESS ON FILE |
| ALICIA NIEVES ERAZO | ADDRESS ON FILE |
| ALICIA NIEVES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA NIEVES MORALES | ADDRESS ON FILE |
| ALICIA NIEVES RAMOS | ADDRESS ON FILE |
| ALICIA NIEVES ROMERO | ADDRESS ON FILE |
| ALICIA NIEVES ROSADO | ADDRESS ON FILE |
| ALICIA NORIEGA MALDONADO | ADDRESS ON FILE |
| ALICIA NUNEZ ANDUJAR | ADDRESS ON FILE |
| ALICIA OLIVERAS TARRIO | ADDRESS ON FILE |
| ALICIA OLMO GARCIA | ADDRESS ON FILE |
| ALICIA ORTIZ ALEJANDRO | ADDRESS ON FILE |
| ALICIA ORTIZ BAEZ | ADDRESS ON FILE |
| ALICIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ALICIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ALICIA OSORIO VDA | ADDRESS ON FILE |
| ALICIA P GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ALICIA P P GONZALEZ FIGUE | ADDRESS ON FILE |
| ALICIA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ALICIA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ALICIA PADILLA VELEZ | ADDRESS ON FILE |
| ALICIA PADIN GARCIA | ADDRESS ON FILE |
| ALICIA PADIN GARCIA | ADDRESS ON FILE |
| ALICIA PAGAN NUNEZ | ADDRESS ON FILE |
| ALICIA PAGAN NUNEZ | ADDRESS ON FILE |
| ALICIA PAGAN NUNEZ | ADDRESS ON FILE |
| ALICIA PALERM NEVERES | ADDRESS ON FILE |
| ALICIA PENA | ADDRESS ON FILE |
| ALICIA PENA | ADDRESS ON FILE |
| ALICIA PEREZ ANDUJAR | ADDRESS ON FILE |
| ALICIA PEREZ ANDUJAR | ADDRESS ON FILE |
| ALICIA PEREZ ANDUJAR | ADDRESS ON FILE |
| ALICIA PEREZ COLLADO | ADDRESS ON FILE |
| ALICIA PEREZ LUGO | ADDRESS ON FILE |
| ALICIA PEREZ PEREZ | ADDRESS ON FILE |
| ALICIA PEREZ PEREZ | ADDRESS ON FILE |
| ALICIA PEREZ RUIZ | ADDRESS ON FILE |
| ALICIA PEREZ SANTIAGO | ADDRESS ON FILE |
| ALICIA PIZARRO SANTANA | ADDRESS ON FILE |
| ALICIA PLACER MORALES | ADDRESS ON FILE |
| ALICIA PLACER MORALES | ADDRESS ON FILE |
| ALICIA PLACER MORALES | ADDRESS ON FILE |
| ALICIA POMALES LORENZO | ADDRESS ON FILE |
| ALICIA POMALES LORENZO | ADDRESS ON FILE |
| ALICIA POMALES LORENZO | ADDRESS ON FILE |
| ALICIA POMALES LORENZO | ADDRESS ON FILE |
| ALICIA QUILES MENDEZ | ADDRESS ON FILE |
| ALICIA QUINONES PARRILLA | ADDRESS ON FILE |
| ALICIA R ESPINOSA PEREZ | ADDRESS ON FILE |
| ALICIA R SOTO RIVERA | ADDRESS ON FILE |
| ALICIA RAMIREZ ALDAHONDO | ADDRESS ON FILE |
| ALICIA RAMIREZ PARRILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA RAMIREZ SUAREZ | ADDRESS ON FILE |
| ALICIA RAMOS CHARRIEZ | ADDRESS ON FILE |
| ALICIA RAMOS COLLAZO | ADDRESS ON FILE |
| ALICIA RAMOS CONCEPCION | ADDRESS ON FILE |
| ALICIA RAMOS CONCEPCION | ADDRESS ON FILE |
| ALICIA RAMOS GARAY | ADDRESS ON FILE |
| ALICIA RAMOS RIVERA | ADDRESS ON FILE |
| ALICIA RAMOS TORRES | ADDRESS ON FILE |
| ALICIA REGUERO DEL VALLE | ADDRESS ON FILE |
| ALICIA REYES BERMUDEZ | ADDRESS ON FILE |
| ALICIA REYES LAGUNA | ADDRESS ON FILE |
| ALICIA REYES RIVERA | ADDRESS ON FILE |
| ALICIA RIVAS FIGUEROA | ADDRESS ON FILE |
| ALICIA RIVERA AGOSTO | ADDRESS ON FILE |
| ALICIA RIVERA BELTRAN | ADDRESS ON FILE |
| ALICIA RIVERA FONSECA | ADDRESS ON FILE |
| ALICIA RIVERA GONZALEZ | ADDRESS ON FILE |
| ALICIA RIVERA GONZALEZ | ADDRESS ON FILE |
| ALICIA RIVERA IRIZARRY | ADDRESS ON FILE |
| ALICIA RIVERA LUGO | ADDRESS ON FILE |
| ALICIA RIVERA MARTINEZ | ADDRESS ON FILE |
| ALICIA RIVERA MORALES | ADDRESS ON FILE |
| ALICIA RIVERA POMALES | ADDRESS ON FILE |
| ALICIA RIVERA POVENTUD | ADDRESS ON FILE |
| ALICIA RIVERA POVENTUD | ADDRESS ON FILE |
| ALICIA RIVERA RIVERA | ADDRESS ON FILE |
| ALICIA RIVERA RIVERA | ADDRESS ON FILE |
| ALICIA RIVERA RIVERA | ADDRESS ON FILE |
| ALICIA RIVERA RUIZ | ADDRESS ON FILE |
| ALICIA RIVERA SALAMAN | ADDRESS ON FILE |
| ALICIA RIVERA TAPIA | ADDRESS ON FILE |
| ALICIA RIVERA TORRES | ADDRESS ON FILE |
| ALICIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALICIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALICIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALICIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ALICIA RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| ALICIA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| ALICIA RODRIGUEZ CARDONA | ADDRESS ON FILE |
| ALICIA RODRIGUEZ CARDONA | ADDRESS ON FILE |
| ALICIA RODRIGUEZ FERREIRA | ADDRESS ON FILE |
| ALICIA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ALICIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALICIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALICIA RODRIGUEZ MALAVE | ADDRESS ON FILE |
| ALICIA RODRIGUEZ MARTINO | ADDRESS ON FILE |
| ALICIA RODRIGUEZ MARTINO | ADDRESS ON FILE |
| ALICIA RODRIGUEZ MONTES | ADDRESS ON FILE |
| ALICIA RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ALICIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALICIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALICIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALICIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALICIA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ALICIA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ALICIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALICIA ROHENA PAGAN | ADDRESS ON FILE |
| ALICIA ROLDAN OQUENDO | ADDRESS ON FILE |
| ALICIA ROLDAN RUIZ | ADDRESS ON FILE |
| ALICIA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ALICIA ROSA RIOS | ADDRESS ON FILE |
| ALICIA ROSA RIVERA | ADDRESS ON FILE |
| ALICIA ROSA RODRIGUEZ | ADDRESS ON FILE |
| ALICIA ROSADO ROSADO | ADDRESS ON FILE |
| ALICIA ROSARIO CORCHADO | ADDRESS ON FILE |
| ALICIA ROSARIO LOPEZ | ADDRESS ON FILE |
| ALICIA RUBIO MEJIA | ADDRESS ON FILE |
| ALICIA RUIZ REYES | ADDRESS ON FILE |
| ALICIA RUIZ RODAS | ADDRESS ON FILE |
| ALICIA RUIZ VEGA | ADDRESS ON FILE |
| ALICIA SALAS MONTES | ADDRESS ON FILE |
| ALICIA SALAS TORRES | ADDRESS ON FILE |
| ALICIA SALDANA RIASCOS | ADDRESS ON FILE |
| ALICIA SANCHEZ | ADDRESS ON FILE |
| ALICIA SANCHEZ IRIZARRY | ADDRESS ON FILE |
| ALICIA SANCHEZ OSORIO | ADDRESS ON FILE |
| ALICIA SANCHEZ RUFFAT | ADDRESS ON FILE |
| ALICIA SANTANA BONILLA | ADDRESS ON FILE |
| ALICIA SANTIAGO CRUZ | ADDRESS ON FILE |
| ALICIA SANTIAGO CRUZ | ADDRESS ON FILE |
| ALICIA SANTIAGO MENDOZA | ADDRESS ON FILE |
| ALICIA SANTIAGO PADILLA | ADDRESS ON FILE |
| ALICIA SANTIAGO PEREZ | ADDRESS ON FILE |
| ALICIA SANTIAGO RIVERA | ADDRESS ON FILE |
| ALICIA SANTIAGO RIVERA | ADDRESS ON FILE |
| ALICIA SANTIAGO ROMERO | ADDRESS ON FILE |
| ALICIA SANTIAGO SERRANO | ADDRESS ON FILE |
| ALICIA SANTOS SANTIAGO | ADDRESS ON FILE |
| ALICIA SEIN FIGUEROA | ADDRESS ON FILE |
| ALICIA SEIN FIGUEROA | ADDRESS ON FILE |
| ALICIA SEIN FIGUEROA | ADDRESS ON FILE |
| ALICIA SEMIDEY ROLON | ADDRESS ON FILE |
| ALICIA SERRANO | ADDRESS ON FILE |
| ALICIA SERRANO LIBRAN | ADDRESS ON FILE |
| ALICIA SERRANO MORALES | ADDRESS ON FILE |
| ALICIA SERRANO PAGAN | ADDRESS ON FILE |
| ALICIA T LOPEZ OLIVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA TEXIDOR MARTINEZ | ADDRESS ON FILE |
| ALICIA TIRADO OQUENDO | ADDRESS ON FILE |
| ALICIA TORO ORTIZ | ADDRESS ON FILE |
| ALICIA TORRES NO APELLIDO | ADDRESS ON FILE |
| ALICIA TORRES ORTIZ | ADDRESS ON FILE |
| ALICIA TORRES PACHECO | ADDRESS ON FILE |
| ALICIA TORRES RIVERA | ADDRESS ON FILE |
| ALICIA TORRES ROSARIO | ADDRESS ON FILE |
| ALICIA TORRES TORRES | ADDRESS ON FILE |
| ALICIA TORRES TORRES | ADDRESS ON FILE |
| ALICIA TORRES TORRES | ADDRESS ON FILE |
| ALICIA TRINIDAD SUAREZ | ADDRESS ON FILE |
| ALICIA TURPO CAMPOS | ADDRESS ON FILE |
| ALICIA VALENTIN PEREZ | ADDRESS ON FILE |
| ALICIA VARGAS FERNANDEZ | ADDRESS ON FILE |
| ALICIA VAZQUEZ APONTE | ADDRESS ON FILE |
| ALICIA VAZQUEZ DE VAZQUEZ | ADDRESS ON FILE |
| ALICIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| ALICIA VAZQUEZ RESTO | ADDRESS ON FILE |
| ALICIA VAZQUEZ RESTO | ADDRESS ON FILE |
| ALICIA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ALICIA VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ALICIA VEGA ALAMEDA | ADDRESS ON FILE |
| ALICIA VEGA AVILES | ADDRESS ON FILE |
| ALICIA VELAZQUEZ COLON | ADDRESS ON FILE |
| ALICIA VELAZQUEZ COLON | ADDRESS ON FILE |
| ALICIA VELEZ ARES | ADDRESS ON FILE |
| ALICIA VELEZ ARES | ADDRESS ON FILE |
| ALICIA VELEZ NAZARIO | ADDRESS ON FILE |
| ALICIA VELEZ NAZARIO | ADDRESS ON FILE |
| ALICIA VELEZ NAZARIO | ADDRESS ON FILE |
| ALICIA VIDOT ORTIZ | ADDRESS ON FILE |
| ALICIA VIDOT ORTIZ | ADDRESS ON FILE |
| ALICIA VIERA COLON | ADDRESS ON FILE |
| ALICIA VILLAR GARCIA | ADDRESS ON FILE |
| ALICIA VILLAR GARCIA | ADDRESS ON FILE |
| ALICIA VILLEGAS RIVERA | ADDRESS ON FILE |
| ALICIA Y NEGRON BERDECIA | ADDRESS ON FILE |
| ALICIA Y NEGRON BERDECIA | ADDRESS ON FILE |
| ALICYA LUNA RAMOS | ADDRESS ON FILE |
| ALIDA A CORREA CORREA | ADDRESS ON FILE |
| ALIDA A NEGRON VELEZ | ADDRESS ON FILE |
| ALIDA A NEGRON VELEZ | ADDRESS ON FILE |
| ALIDA ACEVEDO CORDERO | ADDRESS ON FILE |
| ALIDA ADORNO CASTRO | ADDRESS ON FILE |
| ALIDA ALDARONDO ALFARO | ADDRESS ON FILE |
| ALIDA ANTONGIORGI CAMAC | ADDRESS ON FILE |
| ALIDA B BARROSO PEREZ | ADDRESS ON FILE |
| ALIDA BERRIOS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALIDA BERRIOS RUBIO | ADDRESS ON FILE |
| ALIDA CONCEPCION BERRIOS | ADDRESS ON FILE |
| ALIDA DELGADO PINERO | ADDRESS ON FILE |
| ALIDA DIAZ CANCEL | ADDRESS ON FILE |
| ALIDA DIAZ CANCEL | ADDRESS ON FILE |
| ALIDA E ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ALIDA E E AYALA REYES | ADDRESS ON FILE |
| ALIDA E E LOPEZ RAMIREZ | ADDRESS ON FILE |
| ALIDA E LUGO PAGAN | ADDRESS ON FILE |
| ALIDA E RIVERA GONZALEZ | ADDRESS ON FILE |
| ALIDA E ROSARIO VARGA | ADDRESS ON FILE |
| ALIDA ESCOBAR BRAVO | ADDRESS ON FILE |
| ALIDA ESTHER SANTOS SAEZ | ADDRESS ON FILE |
| ALIDA FEBUS VELEZ | ADDRESS ON FILE |
| ALIDA FEBUS VELEZ | ADDRESS ON FILE |
| ALIDA GARCIA ALEMANY | ADDRESS ON FILE |
| ALIDA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ALIDA GUZMAN MATOS | ADDRESS ON FILE |
| ALIDA GUZMAN RIVERA | ADDRESS ON FILE |
| ALIDA H QUINONES MERCADO | ADDRESS ON FILE |
| ALIDA I LOYOLA TORRES | ADDRESS ON FILE |
| ALIDA IRIZARRY RONDON | ADDRESS ON FILE |
| ALIDA J DIAZ DIAZ | ADDRESS ON FILE |
| ALIDA L GUEVARA REYES | ADDRESS ON FILE |
| ALIDA LOPEZ RIOS | ADDRESS ON FILE |
| ALIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALIDA M RODRIGUEZ ARENA | ADDRESS ON FILE |
| ALIDA M RODRIGUEZ ARENA | ADDRESS ON FILE |
| ALIDA M RODRIGUEZ ARENA | ADDRESS ON FILE |
| ALIDA M RODRIGUEZ ARENA | ADDRESS ON FILE |
| ALIDA M VALDES PINEDA | ADDRESS ON FILE |
| ALIDA MARTINEZ IRIZARRY | ADDRESS ON FILE |
| ALIDA MARTINEZ IRIZARRY | ADDRESS ON FILE |
| ALIDA MEDINA CANABAL | ADDRESS ON FILE |
| ALIDA MORCIGLIO RIVERA | ADDRESS ON FILE |
| ALIDA N NAZARIO MARTINEZ | ADDRESS ON FILE |
| ALIDA NAVARRO BRISTOL | ADDRESS ON FILE |
| ALIDA O FRANCO HERNANDEZ | ADDRESS ON FILE |
| ALIDA O FRANCO HERNANDEZ | ADDRESS ON FILE |
| ALIDA OTERO LA LUZ | ADDRESS ON FILE |
| ALIDA PADILLA BETANCOURT | ADDRESS ON FILE |
| ALIDA PAGAN ALVELO | ADDRESS ON FILE |
| ALIDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALIDA QUINONES MERCADO | ADDRESS ON FILE |
| ALIDA QUINONES VELEZ | ADDRESS ON FILE |
| ALIDA R GONZALEZ LACEND | ADDRESS ON FILE |
| ALIDA R GONZALEZ LACEND | ADDRESS ON FILE |
| ALIDA R LOPEZ PAGAN | ADDRESS ON FILE |
| ALIDA R LUCIANO LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALIDA R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ALIDA R REYES SIERRA | ADDRESS ON FILE |
| ALIDA R ROSADO | ADDRESS ON FILE |
| ALIDA RAMIREZ LOPEZ | ADDRESS ON FILE |
| ALIDA REYES AGUILA | ADDRESS ON FILE |
| ALIDA RIVERA GARCIA | ADDRESS ON FILE |
| ALIDA ROBLES MEDINA | ADDRESS ON FILE |
| ALIDA RODAS NAZARIO | ADDRESS ON FILE |
| ALIDA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ALIDA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ALIDA ROMAN VELAZQUEZ | ADDRESS ON FILE |
| ALIDA ROMAN VELAZQUEZ | ADDRESS ON FILE |
| ALIDA ROMERO MEZO | ADDRESS ON FILE |
| ALIDA ROSARIO PEREZ | ADDRESS ON FILE |
| ALIDA ROSARIO PEREZ | ADDRESS ON FILE |
| ALIDA RUIZ RIOS | ADDRESS ON FILE |
| ALIDA RUPERTO CRUZ | ADDRESS ON FILE |
| ALIDA SANTIAGO QUIQONES | ADDRESS ON FILE |
| ALIDA VALENTIN GARCIA | ADDRESS ON FILE |
| ALIDA VALENTIN GARCIA | ADDRESS ON FILE |
| ALIDA VALENTIN GARCIA | ADDRESS ON FILE |
| ALIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ALIDA VELAZQUEZ NIEVES | ADDRESS ON FILE |
| ALIDA VELEZ ORENGO | ADDRESS ON FILE |
| ALIDAZ V BURGOS | ADDRESS ON FILE |
| ALIDELIA JULIA RIVERA | ADDRESS ON FILE |
| ALIDEXMI FELICIANO VALENTIN | ADDRESS ON FILE |
| ALIDEY PEREZ | ADDRESS ON FILE |
| ALIER APONTE ROSA | ADDRESS ON FILE |
| ALIER MOJICA GARCIA | ADDRESS ON FILE |
| ALINA FRATICELLI GALARZA | ADDRESS ON FILE |
| ALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALINA GONZALEZ SANTANA | ADDRESS ON FILE |
| ALINA GONZALEZ SANTANA | ADDRESS ON FILE |
| ALINA GONZALEZ SANTANA | ADDRESS ON FILE |
| ALINA JIMENEZ OLIVIERI | ADDRESS ON FILE |
| ALINA M MAZORRIAGA VALDIVIES | ADDRESS ON FILE |
| ALINA MARIN QUINONES | ADDRESS ON FILE |
| ALINA NOYOLA | ADDRESS ON FILE |
| ALINA NOYOLA ALINA | ADDRESS ON FILE |
| ALINA ROSARIO ROSA | ADDRESS ON FILE |
| ALINA TORRES MARRERO | ADDRESS ON FILE |
| ALINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALINA VEGA MELENDEZ | ADDRESS ON FILE |
| ALINA VEGA MELENDEZ | ADDRESS ON FILE |
| ALINA VICENTE LOPEZ | ADDRESS ON FILE |
| ALINES TORRES SALAZAR | ADDRESS ON FILE |
| ALINETH LORENZO ACEVEDO | ADDRESS ON FILE |
| ALIPIA SERRANO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALIPIO BORGES CUEVAS | ADDRESS ON FILE |
| ALIPIO LLANOS CARRION | ADDRESS ON FILE |
| ALIPIO MESA TORRES | ADDRESS ON FILE |
| ALIPIO PEREZ MORALES | ADDRESS ON FILE |
| ALIPIO VELAZQUEZ TORRES | ADDRESS ON FILE |
| ALIPIO VELAZQUEZ TORRES | ADDRESS ON FILE |
| ALIS DEL ROSARIO SEPULVEDA | ADDRESS ON FILE |
| ALIS M NATAL BLAS | ADDRESS ON FILE |
| ALIS M ROMERO GARCIA | ADDRESS ON FILE |
| ALIS OLIVERAS VARGAS | ADDRESS ON FILE |
| ALIS PAGAN PINEIRO | ADDRESS ON FILE |
| ALIS PAGAN PINEIRO | ADDRESS ON FILE |
| ALIS PAGAN PINEIRO | ADDRESS ON FILE |
| ALIS PEREZ RIOS | ADDRESS ON FILE |
| ALISABEL MUNOZ | ADDRESS ON FILE |
| ALISAUREA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALISBEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ALISDORA MEDINA HERNANDEZ | ADDRESS ON FILE |
| ALISDORA MEDINA HERNANDEZ | ADDRESS ON FILE |
| ALISHA E SILVA HERNANDEZ | ADDRESS ON FILE |
| ALISON BADILLO | ADDRESS ON FILE |
| ALISSA RIVERA LOPEZ | ADDRESS ON FILE |
| ALISSETTE CANALES FLORES | ADDRESS ON FILE |
| ALISSETTE S CAMACHO TORRES | ADDRESS ON FILE |
| ALITZA BONAFE TORO | ADDRESS ON FILE |
| ALIX AQUINO TUBENS | ADDRESS ON FILE |
| ALIX F ALICEA QUILES | ADDRESS ON FILE |
| ALIX GOMEZ RIVERA | ADDRESS ON FILE |
| ALIX T ROMERO | ADDRESS ON FILE |
| ALIZ M PEREZ SULIVERAS | ADDRESS ON FILE |
| ALIZA CORDERO | ADDRESS ON FILE |
| ALIZETTE PEREZ QUINONES | ADDRESS ON FILE |
| ALIZIRIS RVERA VAZQUEZ | ADDRESS ON FILE |
| ALIZUBEL MALDONADO ROJAS | ADDRESS ON FILE |
| ALJADY LOPEZ ROSARIO | ADDRESS ON FILE |
| ALLAN AL BASTIDAS | ADDRESS ON FILE |
| ALLAN AL BASTIDAS | ADDRESS ON FILE |
| ALLAN AL BASTIDAS | ADDRESS ON FILE |
| ALLAN AL BASTIDAS | ADDRESS ON FILE |
| ALLAN D MEDINA NEGRON | ADDRESS ON FILE |
| ALLAN DAVID MARRERO MARTINEZ | ADDRESS ON FILE |
| ALLAN DURAN MALAVE | ADDRESS ON FILE |
| ALLAN DURAN MALAVE | ADDRESS ON FILE |
| ALLAN E CHARLOTTEN RIVERA | ADDRESS ON FILE |
| ALLAN E PAGAN | ADDRESS ON FILE |
| ALLAN J STELLA DIAZ | ADDRESS ON FILE |
| ALLAN LOPEZ LAUREANO | ADDRESS ON FILE |
| ALLAN M SILVA VEGA | ADDRESS ON FILE |
| ALLAN MALAVEZ ROCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLAN MEDINA FORASTIERI | ADDRESS ON FILE |
| ALLAN O DIAZ PEREZ | ADDRESS ON FILE |
| ALLAN P TIRADO RAMOS | ADDRESS ON FILE |
| ALLAN P ZAMBRANA OLIVENCIA | ADDRESS ON FILE |
| ALLAN SANTOS GONZALEZ | ADDRESS ON FILE |
| ALLEEN RAMOS ACEVEDO | ADDRESS ON FILE |
| ALLEEN RAMOS ACEVEDO | ADDRESS ON FILE |
| ALLEN ANDUJAR APONTE | ADDRESS ON FILE |
| ALLEN BATISTA MORALES | ADDRESS ON FILE |
| ALLEN BATISTA MORALES | ADDRESS ON FILE |
| ALLEN BORRERO PEREZ | ADDRESS ON FILE |
| ALLEN CARDONA RODRIGUEZ | ADDRESS ON FILE |
| ALLEN J GARCIA MORA | ADDRESS ON FILE |
| ALLEN J ROSA VEGA | ADDRESS ON FILE |
| ALLEN JOSE TORRENT COLON | ADDRESS ON FILE |
| ALLEN M M CARATTINI GONZALEZ | ADDRESS ON FILE |
| ALLEN O RAMOS MONTANEZ | ADDRESS ON FILE |
| ALLEN ORTIZ RIVERA | ADDRESS ON FILE |
| ALLEN ORTIZ RIVERA | ADDRESS ON FILE |
| ALLEN ORTIZ RIVERA | ADDRESS ON FILE |
| ALLEN PIZARRO ENCARNACION | ADDRESS ON FILE |
| ALLEN VELEZ FARIA | ADDRESS ON FILE |
| ALLENDE AL MANSO | ADDRESS ON FILE |
| ALLENDE AL MANSO | ADDRESS ON FILE |
| ALLENDE ESCALERA LUZ M | ADDRESS ON FILE |
| ALLENDE ESCALERA LUZ M | ADDRESS ON FILE |
| ALLENDE N RODRIGUMARY | ADDRESS ON FILE |
| ALLENDE TORRES IVELISS | ADDRESS ON FILE |
| ALLENIK PROENZA ALMODOVAR | ADDRESS ON FILE |
| ALLENNY HERNANDEZ OLIVIERI | ADDRESS ON FILE |
| ALLENNY HERNANDEZ OLIVIERI | ADDRESS ON FILE |
| ALLENNY HERNANDEZ OLIVIERI | ADDRESS ON FILE |
| ALLENY SANTIAGO CARABALLO | ADDRESS ON FILE |
| ALLEXIA J MEDINA MARTINEZ | ADDRESS ON FILE |
| ALLEXIA J MEDINA MARTINEZ | ADDRESS ON FILE |
| ALLISON RODRIGUEZ RIVAS | ADDRESS ON FILE |
| ALLY A BROCO OLIVERA | ADDRESS ON FILE |
| ALLYSON GOYCO VALENTIN | ADDRESS ON FILE |
| ALLYSON SANCHEZ BERRIOS | ADDRESS ON FILE |
| ALLYSSON D SANTIAGO PEREZ | ADDRESS ON FILE |
| ALMA A A ROSALY RUIZ | ADDRESS ON FILE |
| ALMA A ROURA LABOY | ADDRESS ON FILE |
| ALMA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ALMA ALVARADO VALDERRAMA | ADDRESS ON FILE |
| ALMA ALVAREZ RIVERA | ADDRESS ON FILE |
| ALMA ALVELO PLUMEY | ADDRESS ON FILE |
| ALMA B GONZALEZ DE JESUS | ADDRESS ON FILE |
| ALMA B VEGA ROSARIO | ADDRESS ON FILE |
| ALMA BAEZ NATAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALMA BECERRA SAN | ADDRESS ON FILE |
| ALMA BECERRA SAN | ADDRESS ON FILE |
| ALMA BENN SOTO | ADDRESS ON FILE |
| ALMA BENN SOTO | ADDRESS ON FILE |
| ALMA BENN SOTO | ADDRESS ON FILE |
| ALMA BERRIOS BLANCO | ADDRESS ON FILE |
| ALMA BUTHER CARATINI | ADDRESS ON FILE |
| ALMA BUTHER CARATINI | ADDRESS ON FILE |
| ALMA C BAEZ JUSTINIANO | ADDRESS ON FILE |
| ALMA C DELIZ ROMAN | ADDRESS ON FILE |
| ALMA C LONGO TARGA | ADDRESS ON FILE |
| ALMA C ORTIZ MELENDEZ | ADDRESS ON FILE |
| ALMA C QUINONES TROCHE | ADDRESS ON FILE |
| ALMA C QUINONES TROCHE | ADDRESS ON FILE |
| ALMA C RICHARDSON RAMOS | ADDRESS ON FILE |
| ALMA C SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ALMA C TEXIDOR GOMEZ | ADDRESS ON FILE |
| ALMA C VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| ALMA CACHOLA CLASSEN | ADDRESS ON FILE |
| ALMA CAMACHO LOPEZ | ADDRESS ON FILE |
| ALMA CARMONA CASTRO | ADDRESS ON FILE |
| ALMA CARMONA CASTRO | ADDRESS ON FILE |
| ALMA CARMONA CASTRO | ADDRESS ON FILE |
| ALMA CARMONA CASTRO | ADDRESS ON FILE |
| ALMA CASTRO VILARO | ADDRESS ON FILE |
| ALMA CHINEA RAMIREZ | ADDRESS ON FILE |
| ALMA CLEMENTE CLEMENTE | ADDRESS ON FILE |
| ALMA COLON CARRASQUILLO | ADDRESS ON FILE |
| ALMA COLON MONTES | ADDRESS ON FILE |
| ALMA COLON RIVERA | ADDRESS ON FILE |
| ALMA COLON RIVERA | ADDRESS ON FILE |
| ALMA CORTES GARCIA | ADDRESS ON FILE |
| ALMA CRUZ CASTELLANO | ADDRESS ON FILE |
| ALMA CRUZ MERCADO | ADDRESS ON FILE |
| ALMA D BAGUE RAMIREZ | ADDRESS ON FILE |
| ALMA D COSS SANTIAGO | ADDRESS ON FILE |
| ALMA D MARTINEZ SALDANA | ADDRESS ON FILE |
| ALMA D NIEVES CORTES | ADDRESS ON FILE |
| ALMA D NIEVES CORTES | ADDRESS ON FILE |
| ALMA D RAMOS NOA | ADDRESS ON FILE |
| ALMA D RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALMA D RODRIGUEZ MORENO | ADDRESS ON FILE |
| ALMA D RODRIGUEZ MORENO | ADDRESS ON FILE |
| ALMA D TIRADO ABREU | ADDRESS ON FILE |
| ALMA D VAZQUEZ ROSA | ADDRESS ON FILE |
| ALMA DEL VALLE | ADDRESS ON FILE |
| ALMA DELGADO PAGAN | ADDRESS ON FILE |
| ALMA DIAZ DE PERALES | ADDRESS ON FILE |
| ALMA DIAZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMA DIAZ VEGA | ADDRESS ON FILE |
| ALMA E AGOSTO GARCIA | ADDRESS ON FILE |
| ALMA E AYALA AYALA | ADDRESS ON FILE |
| ALMA E CINTRON VEGA | ADDRESS ON FILE |
| ALMA E CINTRON VEGA | ADDRESS ON FILE |
| ALMA E E ANGLADA MARQUEZ | ADDRESS ON FILE |
| ALMA E MARCANO MALDONADO | ADDRESS ON FILE |
| ALMA E MARCANO MALDONADO | ADDRESS ON FILE |
| ALMA E OSUNA ZAPATA | ADDRESS ON FILE |
| ALMA E OSUNA ZAPATA | ADDRESS ON FILE |
| ALMA E PEREZ FIGUEROA | ADDRESS ON FILE |
| ALMA E PEREZ FIGUEROA | ADDRESS ON FILE |
| ALMA E PEREZ FIGUEROA | ADDRESS ON FILE |
| ALMA E SALGADO SANTANA | ADDRESS ON FILE |
| ALMA E SALGADO SANTANA | ADDRESS ON FILE |
| ALMA E VELEZ MALDONADO | ADDRESS ON FILE |
| ALMA ECHEVARRIA VALENTIN | ADDRESS ON FILE |
| ALMA ECHEVARRIA VALENTIN | ADDRESS ON FILE |
| ALMA ECHEVARRIA VALENTIN | ADDRESS ON FILE |
| ALMA F HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALMA FELIX GONZALEZ | ADDRESS ON FILE |
| ALMA FONT BOSQUES | ADDRESS ON FILE |
| ALMA G BATTISTINI BAEZ | ADDRESS ON FILE |
| ALMA G CRUZ FIGUEROA | ADDRESS ON FILE |
| ALMA GALOFFIN CALDERON | ADDRESS ON FILE |
| ALMA GARCIA COLON | ADDRESS ON FILE |
| ALMA GARCIA RIOS | ADDRESS ON FILE |
| ALMA GARCIA RIOS | ADDRESS ON FILE |
| ALMA GARCIA RIOS | ADDRESS ON FILE |
| ALMA GARCIA SANTIAGO | ADDRESS ON FILE |
| ALMA GASTON CABRERA | ADDRESS ON FILE |
| ALMA GONZALEZ CRUZ | ADDRESS ON FILE |
| ALMA GUILBE GASTON | ADDRESS ON FILE |
| ALMA GUTIERREZ PEREZ | ADDRESS ON FILE |
| ALMA H ACEVEDO OJEDA | ADDRESS ON FILE |
| ALMA H OJEDA SOTO | ADDRESS ON FILE |
| ALMA HERNANDEZ OCANA | ADDRESS ON FILE |
| ALMA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ALMA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ALMA HERNANDEZ SIERRA | ADDRESS ON FILE |
| ALMA I ACEVEDO ARROYO | ADDRESS ON FILE |
| ALMA I AQUINO MALDONADO | ADDRESS ON FILE |
| ALMA I AQUINO MALDONADO | ADDRESS ON FILE |
| ALMA I ARAUD DIAZ | ADDRESS ON FILE |
| ALMA I AYALA MARQUEZ | ADDRESS ON FILE |
| ALMA I BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ALMA I BARRERAS QUINONES | ADDRESS ON FILE |
| ALMA I CARABALLO BABA | ADDRESS ON FILE |
| ALMA I CARRION RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMA I COLON COLON | ADDRESS ON FILE |
| ALMA I FLECHA TORRES | ADDRESS ON FILE |
| ALMA I FLECHA TORRES | ADDRESS ON FILE |
| ALMA I FRED MALDONADO | ADDRESS ON FILE |
| ALMA I GARCIA ALVARADO | ADDRESS ON FILE |
| ALMA I GONZALEZ PEREZ | ADDRESS ON FILE |
| ALMA I GUZMAN SALDIVIA | ADDRESS ON FILE |
| ALMA I I COLON COLON | ADDRESS ON FILE |
| ALMA I IRIZARRY MERCADO | ADDRESS ON FILE |
| ALMA I IRIZARRY TORRES | ADDRESS ON FILE |
| ALMA I LAUREANO CRUZ | ADDRESS ON FILE |
| ALMA I MARQUEZ CEDENO | ADDRESS ON FILE |
| ALMA I MEDINA DE ZAPATA | ADDRESS ON FILE |
| ALMA I MEJIAS ROSA | ADDRESS ON FILE |
| ALMA I MERCADO BENIQUEZ | ADDRESS ON FILE |
| ALMA I NAVARRO MATOS | ADDRESS ON FILE |
| ALMA I ORTIZ PEREZ | ADDRESS ON FILE |
| ALMA I PADRO SALGADO | ADDRESS ON FILE |
| ALMA I PADRO SALGADO | ADDRESS ON FILE |
| ALMA I PEA FONTANEZ | ADDRESS ON FILE |
| ALMA I PEREZ | ADDRESS ON FILE |
| ALMA I PEREZ DIVERSE | ADDRESS ON FILE |
| ALMA I POLACO RIVERA | ADDRESS ON FILE |
| ALMA I QUESADA CRUZ | ADDRESS ON FILE |
| ALMA I QUESADA CRUZ | ADDRESS ON FILE |
| ALMA I QUINONES PENA | ADDRESS ON FILE |
| ALMA I QUINONEZ FERNANDEZ | ADDRESS ON FILE |
| ALMA I RAMIREZ MAS | ADDRESS ON FILE |
| ALMA I RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ALMA I RIVERA ALVAREZ | ADDRESS ON FILE |
| ALMA I RIVERA TORRES | ADDRESS ON FILE |
| ALMA I ROBLES ADORNO | ADDRESS ON FILE |
| ALMA I ROMAN FIGUEROA | ADDRESS ON FILE |
| ALMA I SANTIAGO ROBLES | ADDRESS ON FILE |
| ALMA I SUAREZ RUIZ | ADDRESS ON FILE |
| ALMA I SUAREZ RUIZ | ADDRESS ON FILE |
| ALMA I VAZQUEZ NEGRON | ADDRESS ON FILE |
| ALMA I VAZQUEZ PAGAN | ADDRESS ON FILE |
| ALMA I VEGA ALVAREZ | ADDRESS ON FILE |
| ALMA I ZAMBRANA MELENDEZ | ADDRESS ON FILE |
| ALMA J GONZALE MURIEL | ADDRESS ON FILE |
| ALMA J MARTINEZ | ADDRESS ON FILE |
| ALMA J SIMONET RIVERA | ADDRESS ON FILE |
| ALMA J SIMONET RIVERA | ADDRESS ON FILE |
| ALMA J TORRES PALACIOS | ADDRESS ON FILE |
| ALMA L AMADOR ROMAN | ADDRESS ON FILE |
| ALMA L BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ALMA L COLON ROSA | ADDRESS ON FILE |
| ALMA L FOLCH COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMA L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ALMA L MARQUEZ ESPINOZA | ADDRESS ON FILE |
| ALMA L MARQUEZ ESPINOZA | ADDRESS ON FILE |
| ALMA L ORTEGA BAEZ | ADDRESS ON FILE |
| ALMA L PAGAN SANTIAGO | ADDRESS ON FILE |
| ALMA L RAMOS PEREZ | ADDRESS ON FILE |
| ALMA L SAEZ RIVERA | ADDRESS ON FILE |
| ALMA L SAEZ RIVERA | ADDRESS ON FILE |
| ALMA L SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ALMA LEON | ADDRESS ON FILE |
| ALMA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ALMA LOPEZ VICTORIA | ADDRESS ON FILE |
| ALMA LUZ HOMS MADERA | ADDRESS ON FILE |
| ALMA M BARROSO ROSARIO | ADDRESS ON FILE |
| ALMA M BETANCOURT CARRILL | ADDRESS ON FILE |
| ALMA M BETANCOURT DIAZ | ADDRESS ON FILE |
| ALMA M CASTILLO GARCES | ADDRESS ON FILE |
| ALMA M COLON FIGUEROA | ADDRESS ON FILE |
| ALMA M DE LEON OCASIO | ADDRESS ON FILE |
| ALMA M DE LEON OCASIO | ADDRESS ON FILE |
| ALMA M DONATO MALAVE | ADDRESS ON FILE |
| ALMA M FEBRES NIEVES | ADDRESS ON FILE |
| ALMA M LOPEZ ESCUDERO | ADDRESS ON FILE |
| ALMA M M JACKSON BURGOS | ADDRESS ON FILE |
| ALMA M M RODRIGUEZ CENTENO | ADDRESS ON FILE |
| ALMA M TIRADO PENA | ADDRESS ON FILE |
| ALMA MARQUEZ MALDONADO | ADDRESS ON FILE |
| ALMA MARTINEZ DE CARDONA | ADDRESS ON FILE |
| ALMA MAYSONET ALICEA | ADDRESS ON FILE |
| ALMA MENDEZ RIOS | ADDRESS ON FILE |
| ALMA MENDEZ RIOS | ADDRESS ON FILE |
| ALMA MOLL MELENDEZ | ADDRESS ON FILE |
| ALMA MONTALVO BELLO | ADDRESS ON FILE |
| ALMA MONTANEZ VAZQUEZ | ADDRESS ON FILE |
| ALMA MONTANEZ VAZQUEZ | ADDRESS ON FILE |
| ALMA MONTANEZ VAZQUEZ | ADDRESS ON FILE |
| ALMA MONTES ACEVEDO | ADDRESS ON FILE |
| ALMA MONTES MONTES | ADDRESS ON FILE |
| ALMA MONTESINOS CAMPS | ADDRESS ON FILE |
| ALMA MORA RIVERA | ADDRESS ON FILE |
| ALMA MORA RIVERA | ADDRESS ON FILE |
| ALMA MORA RIVERA | ADDRESS ON FILE |
| ALMA MUNIZ FAGUNDO | ADDRESS ON FILE |
| ALMA MUNOZ CEPERO | ADDRESS ON FILE |
| ALMA N AGUILA LUGO | ADDRESS ON FILE |
| ALMA N CRUZ GONZALEZ | ADDRESS ON FILE |
| ALMA N ECHEVARRIA MAURAS | ADDRESS ON FILE |
| ALMA N MARTINEZ TORRES | ADDRESS ON FILE |
| ALMA N MELENDEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMA N MERCADO BENIQUEZ | ADDRESS ON FILE |
| ALMA N MERCADO BENIQUEZ | ADDRESS ON FILE |
| ALMA N MONTES MADERA | ADDRESS ON FILE |
| ALMA N N MONTANEZ BALSEIRO | ADDRESS ON FILE |
| ALMA N N POLACO DIAZ | ADDRESS ON FILE |
| ALMA N N TIRADO ORTA | ADDRESS ON FILE |
| ALMA N NEGRON MARRERO | ADDRESS ON FILE |
| ALMA N PIZARRO AYALA | ADDRESS ON FILE |
| ALMA N POLACO DE CURBELO | ADDRESS ON FILE |
| ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ALMA N SOTO ROMAN | ADDRESS ON FILE |
| ALMA N TORRES CAMACHO | ADDRESS ON FILE |
| ALMA N VAZQUEZ VELEZ | ADDRESS ON FILE |
| ALMA NEGRON MONTES | ADDRESS ON FILE |
| ALMA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ALMA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ALMA NIEVES CABALLERO | ADDRESS ON FILE |
| ALMA NIEVES CABALLERO | ADDRESS ON FILE |
| ALMA NIEVES CORTES | ADDRESS ON FILE |
| ALMA O CARDENAS FRANCO | ADDRESS ON FILE |
| ALMA O MARTINEZ BAEZ | ADDRESS ON FILE |
| ALMA OJEDA ZARAGOSA | ADDRESS ON FILE |
| ALMA ORTIZ ACOSTA | ADDRESS ON FILE |
| ALMA ORTIZ DELGADO | ADDRESS ON FILE |
| ALMA OSORIO MELENDEZ | ADDRESS ON FILE |
| ALMA OSORIO MELENDEZ | ADDRESS ON FILE |
| ALMA PADILLA MARTINEZ | ADDRESS ON FILE |
| ALMA PARES | ADDRESS ON FILE |
| ALMA PEREZ ROBLES | ADDRESS ON FILE |
| ALMA PEREZ SANTIAGO | ADDRESS ON FILE |
| ALMA PEREZ SUAREZ | ADDRESS ON FILE |
| ALMA PINA MELENDEZ | ADDRESS ON FILE |
| ALMA QUILES SANTIAGO | ADDRESS ON FILE |
| ALMA QUINONES VELEZ | ADDRESS ON FILE |
| ALMA R COLON AGUIRRE | ADDRESS ON FILE |
| ALMA R COLON HERNANDEZ | ADDRESS ON FILE |
| ALMA R CORDERO RIVERA | ADDRESS ON FILE |
| ALMA R CORDERO RIVERA | ADDRESS ON FILE |
| ALMA R DAVID MALAVE | ADDRESS ON FILE |
| ALMA R DE PEDRO | ADDRESS ON FILE |
| ALMA R DELGADO PEREZ | ADDRESS ON FILE |
| ALMA R DELGADO PEREZ | ADDRESS ON FILE |
| ALMA R FIGUEROA RIVERA | ADDRESS ON FILE |
| ALMA R GAVINO MEDINA | ADDRESS ON FILE |
| ALMA R GOMEZ VIZCARRONDO | ADDRESS ON FILE |
| ALMA R GOMEZ VIZCARRONDO | ADDRESS ON FILE |
| ALMA R MAYSONET ALICEA | ADDRESS ON FILE |
| ALMA R MORA DELGADO | ADDRESS ON FILE |
| ALMA R MORALES ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMA R MORALES ECHEVARRIA | ADDRESS ON FILE |
| ALMA R MORALES ECHEVARRIA | ADDRESS ON FILE |
| ALMA R RAMOS SANTIAGO | ADDRESS ON FILE |
| ALMA R RIVERA ORTIZ | ADDRESS ON FILE |
| ALMA R RIVERA RIVERA | ADDRESS ON FILE |
| ALMA R RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ALMA R SANTANA BETANCOURT | ADDRESS ON FILE |
| ALMA R SANTANA BETANCOURT | ADDRESS ON FILE |
| ALMA R SANTOS RAMIREZ | ADDRESS ON FILE |
| ALMA R VALLADARES DIAZ | ADDRESS ON FILE |
| ALMA R VELEZ ORTEGA | ADDRESS ON FILE |
| ALMA R VELEZ ORTEGA | ADDRESS ON FILE |
| ALMA R VELEZ ORTEGA | ADDRESS ON FILE |
| ALMA R VIDAL DELGADO | ADDRESS ON FILE |
| ALMA R VIDAL DELGADO | ADDRESS ON FILE |
| ALMA R VIDAL DELGADO | ADDRESS ON FILE |
| ALMA RAMIREZ CALDEC | ADDRESS ON FILE |
| ALMA RAMIREZ TORRES | ADDRESS ON FILE |
| ALMA REILLO FIGUEROA | ADDRESS ON FILE |
| ALMA RIGAU JIMENEZ | ADDRESS ON FILE |
| ALMA RIOS SANCHEZ | ADDRESS ON FILE |
| ALMA RIVERA ARZOLA | ADDRESS ON FILE |
| ALMA RIVERA MENDEZ | ADDRESS ON FILE |
| ALMA RIVERA TORRES | ADDRESS ON FILE |
| ALMA RIVERA VELEZ | ADDRESS ON FILE |
| ALMA RIVERA VIERA | ADDRESS ON FILE |
| ALMA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ALMA RODRIGUEZ FRANKY | ADDRESS ON FILE |
| ALMA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ALMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALMA RODRIGUEZ SILVAGNOLI | ADDRESS ON FILE |
| ALMA RODRIGUEZ SILVAGNOLI | ADDRESS ON FILE |
| ALMA ROSA VELEZ ORTEGA | ADDRESS ON FILE |
| ALMA ROSARIO CURBELO | ADDRESS ON FILE |
| ALMA RUIZ SOSA | ADDRESS ON FILE |
| ALMA S ROBLES OSORIO | ADDRESS ON FILE |
| ALMA SANCHEZ PADILLA | ADDRESS ON FILE |
| ALMA SANTOS PEREZ | ADDRESS ON FILE |
| ALMA SANTOS PEREZ | ADDRESS ON FILE |
| ALMA SANTOS ROSADO | ADDRESS ON FILE |
| ALMA SCHMIDT CRIADO | ADDRESS ON FILE |
| ALMA SILVA NIEVES | ADDRESS ON FILE |
| ALMA SIMONET RIVERA | ADDRESS ON FILE |
| ALMA SOLLA MARQUEZ | ADDRESS ON FILE |
| ALMA T MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ALMA T MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ALMA T VALLE PEREZ | ADDRESS ON FILE |
| ALMA TROCHE DUCOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMA V ARIAS SANTOS | ADDRESS ON FILE |
| ALMA V FLORES COLON | ADDRESS ON FILE |
| ALMA V GOMEZ RIVERA | ADDRESS ON FILE |
| ALMA V GOMEZ RIVERA | ADDRESS ON FILE |
| ALMA VALCARCEL SANTIAGO | ADDRESS ON FILE |
| ALMA VALCARCEL SANTIAGO | ADDRESS ON FILE |
| ALMA VAZQUEZ ALFINES | ADDRESS ON FILE |
| ALMA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ALMA VILANOVA ENCARNACION | ADDRESS ON FILE |
| ALMA VILANOVA ENCARNACION | ADDRESS ON FILE |
| ALMA VILANOVA ENCARNACION | ADDRESS ON FILE |
| ALMA VILLEGAS CORREA | ADDRESS ON FILE |
| ALMA Y CABEZA ORTIZ | ADDRESS ON FILE |
| ALMA Y ROSA GARCIA | ADDRESS ON FILE |
| ALMA Y TORRES SEGARRA | ADDRESS ON FILE |
| ALMA ZAPATA ACEVEDO | ADDRESS ON FILE |
| ALMA ZAYAS YORDAN | ADDRESS ON FILE |
| ALMAIDA COLON JIMENEZ | ADDRESS ON FILE |
| ALMAIDA VALLINES REYES | ADDRESS ON FILE |
| ALMANDI RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ALMANDINA VELEZ VELEZ | ADDRESS ON FILE |
| ALMANTINA HUERTAS COLON | ADDRESS ON FILE |
| ALMARIS QUINTANA PEREZ | ADDRESS ON FILE |
| ALMARY SANTIAGO MERCADO | ADDRESS ON FILE |
| ALMARYS CINTRON ROURA | ADDRESS ON FILE |
| ALMAVINA GARCIA BARNES | ADDRESS ON FILE |
| ALMEDA RIVERA | ADDRESS ON FILE |
| ALMEDILIA CINTRON MERCADO | ADDRESS ON FILE |
| ALMEIDA E HERNANDEZ ALICEA | ADDRESS ON FILE |
| ALMERIDO ROSARIO NIEVES | ADDRESS ON FILE |
| ALMICAR A GONZALEZ CASTRO | ADDRESS ON FILE |
| ALMICAR A GONZALEZ CASTRO | ADDRESS ON FILE |
| ALMICNA MORALES DIAZ | ADDRESS ON FILE |
| ALMIDA COLON LEDESMA | ADDRESS ON FILE |
| ALMIDA COSME COLON | ADDRESS ON FILE |
| ALMIDA COSME COLON | ADDRESS ON FILE |
| ALMIDA DELFI A NO APELLIDO | ADDRESS ON FILE |
| ALMIDA LASALLE COLLAZO | ADDRESS ON FILE |
| ALMIDA LASALLE COLLAZO | ADDRESS ON FILE |
| ALMIDA MELENDEZ RIVERA | ADDRESS ON FILE |
| ALMIDA ORTIZ CANCEL | ADDRESS ON FILE |
| ALMIDA RIVERA | ADDRESS ON FILE |
| ALMIDA RIVERA JESUS | ADDRESS ON FILE |
| ALMIDA RIVERA JESUS | ADDRESS ON FILE |
| ALMIDA RIVERA MARCANO | ADDRESS ON FILE |
| ALMIDA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ALMILCAR GUILLOTY PEREZ | ADDRESS ON FILE |
| ALMINDA VARGAS MENDEZ | ADDRESS ON FILE |
| ALMIRIA SANTANA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMODOVAR MARTINEZ IDELFONSO | ADDRESS ON FILE |
| ALNER PEREZ MENDEZ | ADDRESS ON FILE |
| ALNERIS TIRADO COLON | ADDRESS ON FILE |
| ALNOR IRIZARRY RIVERA | ADDRESS ON FILE |
| ALNORIS LUGO ASENCIO | ADDRESS ON FILE |
| ALODIA ACEVEDO CANO | ADDRESS ON FILE |
| ALODIA ACEVEDO CANO | ADDRESS ON FILE |
| ALODIA AGUAYO PASTOR | ADDRESS ON FILE |
| ALODIA BONILLA GORDIAN | ADDRESS ON FILE |
| ALODIA CACERES MANGUAL | ADDRESS ON FILE |
| ALODIA MEDINA COLLAZO | ADDRESS ON FILE |
| ALODIA RIVERA BRANUELAS | ADDRESS ON FILE |
| ALOMAR POMALES JAIME W | ADDRESS ON FILE |
| ALONDRA AMEZQUITA CINTRON | ADDRESS ON FILE |
| ALONSO AGUAYO REYES | ADDRESS ON FILE |
| ALONSO CALDERON BURGOS | ADDRESS ON FILE |
| ALONSO CALDERON BURGOS | ADDRESS ON FILE |
| ALONSO E BARCELO | ADDRESS ON FILE |
| ALONSO E BARCELO | ADDRESS ON FILE |
| ALONSO LUNA HEYDEE M | ADDRESS ON FILE |
| ALONSO PETERSON LAUREANO | ADDRESS ON FILE |
| ALONSO R SUCO RIVERA | ADDRESS ON FILE |
| ALONSO RAMIREZ VELEZ | ADDRESS ON FILE |
| ALONSO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ALONSO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ALONSO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ALONSO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALONSO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALONSO RODRIGUEZ VEGA | ADDRESS ON FILE |
| ALPHA N ALEJANDRO SILVA | ADDRESS ON FILE |
| ALPHONSE MORRIS | ADDRESS ON FILE |
| ALPHONSO GARCIA ORTIZ | ADDRESS ON FILE |
| ALPIDIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALQUIMIDES SOSA VILAR | ADDRESS ON FILE |
| ALQUINO MARCANO RODRIGUEZ | ADDRESS ON FILE |
| ALSEDES VARGAS ORTIZ | ADDRESS ON FILE |
| ALSEDES VARGAS ORTIZ | ADDRESS ON FILE |
| ALSIDES MEDINA VIERA | ADDRESS ON FILE |
| ALSINA ALSINA | ADDRESS ON FILE |
| ALSINA ALSINA | ADDRESS ON FILE |
| ALTABAN JESUS RODRIGUEZ | ADDRESS ON FILE |
| ALTAGR RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ALTAGRACIA AGOSTO ROMERO | ADDRESS ON FILE |
| ALTAGRACIA AGOSTO ROMERO | ADDRESS ON FILE |
| ALTAGRACIA AGOSTO ROMERO | ADDRESS ON FILE |
| ALTAGRACIA ALBINO RAMOS | ADDRESS ON FILE |
| ALTAGRACIA ALICEA DE OJEDA | ADDRESS ON FILE |
| ALTAGRACIA ANDUJAR | ADDRESS ON FILE |
| ALTAGRACIA APONTE NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALTAGRACIA APONTE NEGRON | ADDRESS ON FILE |
| ALTAGRACIA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ALTAGRACIA AYALA CRUZ | ADDRESS ON FILE |
| ALTAGRACIA AYALA CRUZ | ADDRESS ON FILE |
| ALTAGRACIA AYALA CRUZ | ADDRESS ON FILE |
| ALTAGRACIA BENITEZ CARTAGENA | ADDRESS ON FILE |
| ALTAGRACIA BURGOS SANTIAGO | ADDRESS ON FILE |
| ALTAGRACIA CALDERON | ADDRESS ON FILE |
| ALTAGRACIA CANCEL GONZALEZ | ADDRESS ON FILE |
| ALTAGRACIA CASTRERO QUINONES | ADDRESS ON FILE |
| ALTAGRACIA CEPEDA | ADDRESS ON FILE |
| ALTAGRACIA CHEVERE MEDINA | ADDRESS ON FILE |
| ALTAGRACIA CINTRON TORRES | ADDRESS ON FILE |
| ALTAGRACIA COLON AGOSTO | ADDRESS ON FILE |
| ALTAGRACIA CONCEPCION ROJAS | ADDRESS ON FILE |
| ALTAGRACIA CORREA CRUZ | ADDRESS ON FILE |
| ALTAGRACIA CRUZ BETANCOURT | ADDRESS ON FILE |
| ALTAGRACIA CRUZ FIGUEROA | ADDRESS ON FILE |
| ALTAGRACIA CRUZ LOPEZ | ADDRESS ON FILE |
| ALTAGRACIA DALMAU MUNOZ | ADDRESS ON FILE |
| ALTAGRACIA DALMAU MUOZ | ADDRESS ON FILE |
| ALTAGRACIA DE LOS SANTOS | ADDRESS ON FILE |
| ALTAGRACIA DE LOS SANTOS DE LOS SANTOS | ADDRESS ON FILE |
| ALTAGRACIA E SANCHEZ VILLA | ADDRESS ON FILE |
| ALTAGRACIA FERNANDEZ JIMENEZ | ADDRESS ON FILE |
| ALTAGRACIA FERNANDEZ PEREZ | ADDRESS ON FILE |
| ALTAGRACIA FIGUEROA MENA | ADDRESS ON FILE |
| ALTAGRACIA FIGUEROA REYES | ADDRESS ON FILE |
| ALTAGRACIA FIGUEROA RIVERA | ADDRESS ON FILE |
| ALTAGRACIA FRANCESCHINI MOUMBALTH | ADDRESS ON FILE |
| ALTAGRACIA FUENTES CRUZ | ADDRESS ON FILE |
| ALTAGRACIA GARCIA FIGUEROA | ADDRESS ON FILE |
| ALTAGRACIA GONZALEZ RIVERA | ADDRESS ON FILE |
| ALTAGRACIA GUZMAN BURGOS | ADDRESS ON FILE |
| ALTAGRACIA HERNANDEZ CABRERA | ADDRESS ON FILE |
| ALTAGRACIA HERNANDEZ POLANCO | ADDRESS ON FILE |
| ALTAGRACIA I MUNOZ | ADDRESS ON FILE |
| ALTAGRACIA JIMENEZ SANCHEZ | ADDRESS ON FILE |
| ALTAGRACIA JIMENEZ SANCHEZ | ADDRESS ON FILE |
| ALTAGRACIA LARA MARSUAH | ADDRESS ON FILE |
| ALTAGRACIA LARO VALENTIN | ADDRESS ON FILE |
| ALTAGRACIA LEON | ADDRESS ON FILE |
| ALTAGRACIA LEON AMADOR | ADDRESS ON FILE |
| ALTAGRACIA LEON AMADOR | ADDRESS ON FILE |
| ALTAGRACIA LLADO RODZ | ADDRESS ON FILE |
| ALTAGRACIA LOPEZ PANTOJA | ADDRESS ON FILE |
| ALTAGRACIA LOPEZ PANTOJA | ADDRESS ON FILE |
| ALTAGRACIA LOZADA OTERO | ADDRESS ON FILE |
| ALTAGRACIA MACHADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALTAGRACIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ALTAGRACIA MATEO VIZCAINO | ADDRESS ON FILE |
| ALTAGRACIA MENDEZ RIVERA | ADDRESS ON FILE |
| ALTAGRACIA MERCADO FARIA | ADDRESS ON FILE |
| ALTAGRACIA MONTALVO | ADDRESS ON FILE |
| ALTAGRACIA MONTERO PEREZ | ADDRESS ON FILE |
| ALTAGRACIA MONTERO PEREZ | ADDRESS ON FILE |
| ALTAGRACIA MORALES COLON | ADDRESS ON FILE |
| ALTAGRACIA NAVEDO MURIEL | ADDRESS ON FILE |
| ALTAGRACIA NIEVES CRESPO | ADDRESS ON FILE |
| ALTAGRACIA NIEVES CRESPO | ADDRESS ON FILE |
| ALTAGRACIA OLIVA MARTINEZ | ADDRESS ON FILE |
| ALTAGRACIA ORTIZ GUERRA | ADDRESS ON FILE |
| ALTAGRACIA OSORIO EDWARDS | ADDRESS ON FILE |
| ALTAGRACIA P PEREZ OBJIO | ADDRESS ON FILE |
| ALTAGRACIA PAGAN DE MORA | ADDRESS ON FILE |
| ALTAGRACIA PAGAN DE MORA | ADDRESS ON FILE |
| ALTAGRACIA PEDROZA RIVERA | ADDRESS ON FILE |
| ALTAGRACIA PENA SUAREZ | ADDRESS ON FILE |
| ALTAGRACIA PEREYRA DEL ROSARIO | ADDRESS ON FILE |
| ALTAGRACIA PEREZ GARCIA | ADDRESS ON FILE |
| ALTAGRACIA PEREZ MENDOZA | ADDRESS ON FILE |
| ALTAGRACIA QUINONES AGOSTO | ADDRESS ON FILE |
| ALTAGRACIA QUINONES RIVERA | ADDRESS ON FILE |
| ALTAGRACIA RAMIREZ BARRETO | ADDRESS ON FILE |
| ALTAGRACIA RAMIREZ BARRETO | ADDRESS ON FILE |
| ALTAGRACIA REYES MALDONADO | ADDRESS ON FILE |
| ALTAGRACIA REYES MALDONADO | ADDRESS ON FILE |
| ALTAGRACIA RIVERA MIRANDA | ADDRESS ON FILE |
| ALTAGRACIA RIVERA SEPULVEDA | ADDRESS ON FILE |
| ALTAGRACIA RIVERA SEPULVEDA | ADDRESS ON FILE |
| ALTAGRACIA RIVERA TOBAL | ADDRESS ON FILE |
| ALTAGRACIA ROCHE GONZALEZ | ADDRESS ON FILE |
| ALTAGRACIA RODRIGUEZ | ADDRESS ON FILE |
| ALTAGRACIA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ALTAGRACIA RODRIGUEZ BURGO | ADDRESS ON FILE |
| ALTAGRACIA RONDA LABOY | ADDRESS ON FILE |
| ALTAGRACIA ROSARIO CRUZ | ADDRESS ON FILE |
| ALTAGRACIA SALVAT FUENTES | ADDRESS ON FILE |
| ALTAGRACIA SAN MIGUEL | ADDRESS ON FILE |
| ALTAGRACIA SANCHEZ | ADDRESS ON FILE |
| ALTAGRACIA SANCHEZ | ADDRESS ON FILE |
| ALTAGRACIA SANTIAGO | ADDRESS ON FILE |
| ALTAGRACIA SANTIAGO VIRUET | ADDRESS ON FILE |
| ALTAGRACIA SANTOS LLANO | ADDRESS ON FILE |
| ALTAGRACIA SERRA ROMERO | ADDRESS ON FILE |
| ALTAGRACIA SERRANO ALTAGRACIA | ADDRESS ON FILE |
| ALTAGRACIA SERRANO POMALES | ADDRESS ON FILE |
| ALTAGRACIA SERRANO POMALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALTAGRACIA SIERRA CARELA | ADDRESS ON FILE |
| ALTAGRACIA SILVESTRINI RAMOS | ADDRESS ON FILE |
| ALTAGRACIA TORO TORO | ADDRESS ON FILE |
| ALTAGRACIA TORO TORO | ADDRESS ON FILE |
| ALTAGRACIA TORRES SANTIAGO | ADDRESS ON FILE |
| ALTAGRACIA VALENTIN QUINONEZ | ADDRESS ON FILE |
| ALTAGRACIA VAZQUEZ PANEL | ADDRESS ON FILE |
| ALTAGRACIA VELAZQUEZ | ADDRESS ON FILE |
| ALTAGRACIA VELAZQUEZ CAMARENA | ADDRESS ON FILE |
| ALTAGRACIA VELEZ | ADDRESS ON FILE |
| ALTAGRACIA VELEZ | ADDRESS ON FILE |
| ALTAGRACIA VELEZ DE JESUS | ADDRESS ON FILE |
| ALTAGRACIA VELEZ RAMOS | ADDRESS ON FILE |
| ALTAGRACIAS SANTOS DE ROMAN | ADDRESS ON FILE |
| ALTAGRACIO PAZ LOPEZ | ADDRESS ON FILE |
| ALTAMIRA TORRES NIEVES | ADDRESS ON FILE |
| ALTAMIRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALTON I BURGOS VIERA | ADDRESS ON FILE |
| ALTURITO ACEVEDO SOTO | ADDRESS ON FILE |
| ALVA I PEREZ GARCIA | ADDRESS ON FILE |
| ALVA JIRAU VELEZ | ADDRESS ON FILE |
| ALVAN D CAMACHO TORRES | ADDRESS ON FILE |
| ALVAR R ITURRINO RIJOS | ADDRESS ON FILE |
| ALVAR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ALVAR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ALVARADO A HERNANDEZ | ADDRESS ON FILE |
| ALVARADO AL COTTO | ADDRESS ON FILE |
| ALVARADO AL RODRIGUEZ | ADDRESS ON FILE |
| ALVARADO GARCIA LUCIA | ADDRESS ON FILE |
| ALVARADO GARCIA LUCIA | ADDRESS ON FILE |
| ALVARADO GARCIA LUCIA | ADDRESS ON FILE |
| ALVARADO ORTIZ ARMANDO | ADDRESS ON FILE |
| ALVARADO SANTIAGO GERALDO | ADDRESS ON FILE |
| ALVARADO VIERA MARILINA | ADDRESS ON FILE |
| ALVAREZ AL FIGUEROALEXANDRA | ADDRESS ON FILE |
| ALVAREZ AL FIGUEROALEXANDRA | ADDRESS ON FILE |
| ALVAREZ AL RODRIGUEZ | ADDRESS ON FILE |
| ALVAREZ APONTE ARELIS | ADDRESS ON FILE |
| ALVAREZ BERROCALES RICARDO | ADDRESS ON FILE |
| ALVAREZ CONCEPCION VIVIANA | ADDRESS ON FILE |
| ALVAREZ CRUZ HAYDEE | ADDRESS ON FILE |
| ALVAREZ CRUZ JUAN | ADDRESS ON FILE |
| ALVAREZ CRUZ JUAN | ADDRESS ON FILE |
| ALVAREZ G QUILES | ADDRESS ON FILE |
| ALVAREZ GONZALEZ CARMEN H | ADDRESS ON FILE |
| ALVAREZ HERNANDEZ DOMINGO | ADDRESS ON FILE |
| ALVAREZ MARTINE Z EDWIN G | ADDRESS ON FILE |
| ALVAREZ MARTINEZ VICTOR | ADDRESS ON FILE |
| ALVAREZ ROSA ANGELICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALVAREZ RUIZ LUIS F | ADDRESS ON FILE |
| ALVAREZ TORRES CRUZ D | ADDRESS ON FILE |
| ALVARO A DIAZ NEGRON | ADDRESS ON FILE |
| ALVARO A MENDIETA MENDIETA | ADDRESS ON FILE |
| ALVARO A MENDIETA MENDIETA | ADDRESS ON FILE |
| ALVARO A MENDIETA MENDIETA | ADDRESS ON FILE |
| ALVARO A MENDIETA MENDIETA | ADDRESS ON FILE |
| ALVARO A MENDIETA VEGA | ADDRESS ON FILE |
| ALVARO A PEREZ PEREZ | ADDRESS ON FILE |
| ALVARO ALGARIN GOMEZ | ADDRESS ON FILE |
| ALVARO BASABE DEL MORAL | ADDRESS ON FILE |
| ALVARO BLANCO OREILLY | ADDRESS ON FILE |
| ALVARO CORRADA CHAPEL | ADDRESS ON FILE |
| ALVARO FELICIANO NIEVES | ADDRESS ON FILE |
| ALVARO J RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ALVARO J ROSA RAMOS | ADDRESS ON FILE |
| ALVARO J ROSA RAMOS | ADDRESS ON FILE |
| ALVARO JIRAU RODRIGUEZ | ADDRESS ON FILE |
| ALVARO JIRAU VELEZ | ADDRESS ON FILE |
| ALVARO RUIZ GONZALEZ | ADDRESS ON FILE |
| ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE |
| ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE |
| ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE |
| ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE |
| ALVARO SAYAN RAMOS | ADDRESS ON FILE |
| ALVARO SAYAN RAMOS | ADDRESS ON FILE |
| ALVARO SEGARRA LUGO | ADDRESS ON FILE |
| ALVARO T PADIAL JIMENEZ | ADDRESS ON FILE |
| ALVARO TORO SOLIS | ADDRESS ON FILE |
| ALVARO TORRES GONZALEZ | ADDRESS ON FILE |
| ALVARO VAZQUEZ MERCADO | ADDRESS ON FILE |
| ALVARO VAZQUEZ RAMOS | ADDRESS ON FILE |
| ALVAROZ D DAVILA | ADDRESS ON FILE |
| ALVERIO CAMACHO PAGAN | ADDRESS ON FILE |
| ALVIA GUTIERREZ VAZQUEZ | ADDRESS ON FILE |
| ALVILDA IRIZARRY MEDINA | ADDRESS ON FILE |
| ALVILDA MARIN MANDES | ADDRESS ON FILE |
| ALVILDA MARIN MANDES | ADDRESS ON FILE |
| ALVILDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ALVILDA PEREZ CINTRON | ADDRESS ON FILE |
| ALVILIS RIVERA HERNANDEZ | ADDRESS ON FILE |
| ALVIN A DE JESUS DAVID | ADDRESS ON FILE |
| ALVIN A LOPEZ ORTIZ | ADDRESS ON FILE |
| ALVIN A ROSARIO GARCIA | ADDRESS ON FILE |
| ALVIN AL FSANCHEZ | ADDRESS ON FILE |
| ALVIN AL FSANCHEZ | ADDRESS ON FILE |
| ALVIN AL JNERIS | ADDRESS ON FILE |
| ALVIN AL MARRERO | ADDRESS ON FILE |
| ALVIN AL MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALVIN ALOPEZ CRUZ | ADDRESS ON FILE |
| ALVIN ALVAREZ MUNOZ | ADDRESS ON FILE |
| ALVIN ANDUJAR FIGUEROA | ADDRESS ON FILE |
| ALVIN ARROYO VARGAS | ADDRESS ON FILE |
| ALVIN ARROYO VARGAS | ADDRESS ON FILE |
| ALVIN BERRIOS SAEZ | ADDRESS ON FILE |
| ALVIN BURGOS MONGE | ADDRESS ON FILE |
| ALVIN BURGOS MONGE | ADDRESS ON FILE |
| ALVIN CABRERA ORTIZ | ADDRESS ON FILE |
| ALVIN CAMACHO MORALES | ADDRESS ON FILE |
| ALVIN CAMPOS CAMPOS | ADDRESS ON FILE |
| ALVIN COLON RODRIGUEZ | ADDRESS ON FILE |
| ALVIN COLON SANTIAGO | ADDRESS ON FILE |
| ALVIN CORTES LOPEZ | ADDRESS ON FILE |
| ALVIN CUBANO MONTALVO | ADDRESS ON FILE |
| ALVIN CUBERO | ADDRESS ON FILE |
| ALVIN D RIVERA PAGAN | ADDRESS ON FILE |
| ALVIN DIAZ DIAZ | ADDRESS ON FILE |
| ALVIN E HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ALVIN E MARTIR RODRIGUEZ | ADDRESS ON FILE |
| ALVIN E MORALES SANCHEZ | ADDRESS ON FILE |
| ALVIN F PEREZ CRUZ | ADDRESS ON FILE |
| ALVIN FERNANDEZ CINTRON | ADDRESS ON FILE |
| ALVIN FERNANDEZ SOTOMAYOR | ADDRESS ON FILE |
| ALVIN FLORES BOSQUES | ADDRESS ON FILE |
| ALVIN G TORRES BERRIOS | ADDRESS ON FILE |
| ALVIN GARCIA FIGUEROA | ADDRESS ON FILE |
| ALVIN GERENA MEDINA | ADDRESS ON FILE |
| ALVIN GONZALEZ CASTRO | ADDRESS ON FILE |
| ALVIN GONZALEZ DEL VALLE | ADDRESS ON FILE |
| ALVIN GONZALEZ GARCIA | ADDRESS ON FILE |
| ALVIN GONZALEZ GARCIA | ADDRESS ON FILE |
| ALVIN H GONZALEZ VILLEGAS | ADDRESS ON FILE |
| ALVIN H GONZALEZ VILLEGAS | ADDRESS ON FILE |
| ALVIN H SIERRA COTTO | ADDRESS ON FILE |
| ALVIN H SUAREZ AVILES | ADDRESS ON FILE |
| ALVIN I ACEVEDO CORREA | ADDRESS ON FILE |
| ALVIN I ACEVEDO CORREA | ADDRESS ON FILE |
| ALVIN I RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| ALVIN I RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| ALVIN J ALVARADO FELICIANO | ADDRESS ON FILE |
| ALVIN J JIMENEZ LOPEZ | ADDRESS ON FILE |
| ALVIN J OTERO DIAZ | ADDRESS ON FILE |
| ALVIN J PADILLA BABILONIA | ADDRESS ON FILE |
| ALVIN K TOSADO GONZALEZ | ADDRESS ON FILE |
| ALVIN L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALVIN L VEGA VELEZ | ADDRESS ON FILE |
| ALVIN L VEGA VELEZ | ADDRESS ON FILE |
| ALVIN LUGO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALVIN LUGO ZAMBRANA | ADDRESS ON FILE |
| ALVIN M ARCE NAVARRO | ADDRESS ON FILE |
| ALVIN M BONILLA FIGUEROA | ADDRESS ON FILE |
| ALVIN M CACERES SANTIAGO | ADDRESS ON FILE |
| ALVIN M MELENDEZ CRUZ | ADDRESS ON FILE |
| ALVIN M MELENDEZ MEDINA | ADDRESS ON FILE |
| ALVIN M SOTO ROMAN | ADDRESS ON FILE |
| ALVIN MARTINEZ ALICEA | ADDRESS ON FILE |
| ALVIN MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ALVIN MEDINA SANTANA | ADDRESS ON FILE |
| ALVIN MILLAN FUENTES | ADDRESS ON FILE |
| ALVIN MORALES MONTANEZ | ADDRESS ON FILE |
| ALVIN N LOPEZ AVILES | ADDRESS ON FILE |
| ALVIN NAZARIO TRINIDAD | ADDRESS ON FILE |
| ALVIN NIEVES HUERTAS | ADDRESS ON FILE |
| ALVIN NIEVES ROSA | ADDRESS ON FILE |
| ALVIN NIEVES TORRES | ADDRESS ON FILE |
| ALVIN O CINTRON FIGUEROA | ADDRESS ON FILE |
| ALVIN O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALVIN OQUENDO CONCEPCION | ADDRESS ON FILE |
| ALVIN ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ALVIN PEREZ MORA | ADDRESS ON FILE |
| ALVIN QUINONES ACEVEDO | ADDRESS ON FILE |
| ALVIN QUINONES ACEVEDO | ADDRESS ON FILE |
| ALVIN QUINONES ACEVEDO | ADDRESS ON FILE |
| ALVIN R GONZALEZ BURGOS | ADDRESS ON FILE |
| ALVIN R GONZALEZ BURGOS | ADDRESS ON FILE |
| ALVIN R RIVERA GUARDIOLA | ADDRESS ON FILE |
| ALVIN R SUGRANES LEBRON | ADDRESS ON FILE |
| ALVIN RAMIREZ CINTRON | ADDRESS ON FILE |
| ALVIN RAMOS MATOS | ADDRESS ON FILE |
| ALVIN RAMOS PADILLA | ADDRESS ON FILE |
| ALVIN RAMOS PADILLA | ADDRESS ON FILE |
| ALVIN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ALVIN REYES COTTO | ADDRESS ON FILE |
| ALVIN RIVERA GARCIA | ADDRESS ON FILE |
| ALVIN RIVERA LEBRON | ADDRESS ON FILE |
| ALVIN RIVERA MOLINA | ADDRESS ON FILE |
| ALVIN RODRIGUEZ ALVERIO | ADDRESS ON FILE |
| ALVIN RODRIGUEZ AYALA | ADDRESS ON FILE |
| ALVIN RODRIGUEZ CORTES | ADDRESS ON FILE |
| ALVIN RODRIGUEZ LUGO | ADDRESS ON FILE |
| ALVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALVIN RODRIGUEZ SEDA | ADDRESS ON FILE |
| ALVIN ROLON ALVELO | ADDRESS ON FILE |
| ALVIN ROMAN CRUZ | ADDRESS ON FILE |
| ALVIN S ORTIZ DELGADO | ADDRESS ON FILE |
| ALVIN SANTIAGO MARRERO | ADDRESS ON FILE |
| ALVIN SANTOS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALVIN SUAREZ GARCIA | ADDRESS ON FILE |
| ALVIN T RODDRIGUEZ QUINONES | ADDRESS ON FILE |
| ALVIN TERRON COLON | ADDRESS ON FILE |
| ALVIN TOLEDO MELENDEZ | ADDRESS ON FILE |
| ALVIN TORO VALENTIN | ADDRESS ON FILE |
| ALVIN TORRES BARRETO | ADDRESS ON FILE |
| ALVIN VARGAS ROMAN | ADDRESS ON FILE |
| ALVIN VARGAS ROSAS | ADDRESS ON FILE |
| ALVIN VARGAS ROSAS | ADDRESS ON FILE |
| ALVIN VARGAS RUBIO | ADDRESS ON FILE |
| ALVIN VELAZQUEZ LEON | ADDRESS ON FILE |
| ALVIN VELEZ PINO | ADDRESS ON FILE |
| ALVIN VELEZ VALENTIN | ADDRESS ON FILE |
| ALVIN VILLANUEVA ECHEVARRIA | ADDRESS ON FILE |
| ALVIN W LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| ALVIN Y CANDELARIA MELENDEZ | ADDRESS ON FILE |
| ALVIN Y CANDELARIA MELENDEZ | ADDRESS ON FILE |
| ALVIN Y CANDELARIA MELENDEZ | ADDRESS ON FILE |
| ALVIRA MENDOZA PEDRO | ADDRESS ON FILE |
| ALVIS COLON SANTIAGO | ADDRESS ON FILE |
| ALVIS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| ALVIS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| ALVIS W RIVERA JIMENEZ | ADDRESS ON FILE |
| ALWEEN GUIVAS RAMOS | ADDRESS ON FILE |
| ALWIN AGOSTO | ADDRESS ON FILE |
| ALWIN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ALWIN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ALWIN MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ALWIN RAMIREZ MORALES | ADDRESS ON FILE |
| ALWIN TORRES GUTIERREZ | ADDRESS ON FILE |
| ALWIN TORRES RIVERA | ADDRESS ON FILE |
| ALWIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| ALWINS L CANCHANI BAEZ | ADDRESS ON FILE |
| ALXANDER RIVERA RIVERA | ADDRESS ON FILE |
| ALY J GUADALUPE ROSARIO | ADDRESS ON FILE |
| ALYBETH RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ALYBETH RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ALYBETH RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ALYNETTE LEBRON NIEVES | ADDRESS ON FILE |
| AMABLE FAJARDO BAEZ | ADDRESS ON FILE |
| AMABLE RIOS NAZABAL | ADDRESS ON FILE |
| AMADA AQUINO REINOSO | ADDRESS ON FILE |
| AMADA CANDELARIA MEDINA | ADDRESS ON FILE |
| AMADA CARRASCO DELGADO | ADDRESS ON FILE |
| AMADA CORREA ORTIZ | ADDRESS ON FILE |
| AMADA FIGUEROA GUISAO | ADDRESS ON FILE |
| AMADA GONZALEZ CANDELARIO | ADDRESS ON FILE |
| AMADA GONZALEZ PARRILLA | ADDRESS ON FILE |
| AMADA GUISAO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMADA GUZMAN SALGADO | ADDRESS ON FILE |
| AMADA GUZMAN SALGADO | ADDRESS ON FILE |
| AMADA GUZMAN SALGADO | ADDRESS ON FILE |
| AMADA LORENZO HERNANDEZ | ADDRESS ON FILE |
| AMADA LOZADA ELIAS | ADDRESS ON FILE |
| AMADA MORALES MENDEZ | ADDRESS ON FILE |
| AMADA QUILES MARQUEZ | ADDRESS ON FILE |
| AMADA RODRIGUEZ MORALES | ADDRESS ON FILE |
| AMADA ROSA MENDEZ | ADDRESS ON FILE |
| AMADA RUIZ BRITO | ADDRESS ON FILE |
| AMADA RUIZ BRITO | ADDRESS ON FILE |
| AMADA RUIZ VIALIZ | ADDRESS ON FILE |
| AMADA SANCHEZ CALVENTE | ADDRESS ON FILE |
| AMADA T ESTRELLA GONZALEZ | ADDRESS ON FILE |
| AMADA TORRES PAGAN | ADDRESS ON FILE |
| AMADA VAZQUEZ COLON | ADDRESS ON FILE |
| AMADA VAZQUEZ COLON | ADDRESS ON FILE |
| AMADA VAZQUEZ NATAL | ADDRESS ON FILE |
| AMADA VAZQUEZ NATAL | ADDRESS ON FILE |
| AMADA VAZQUEZ NATAL | ADDRESS ON FILE |
| AMADA VAZQUEZ NATAL | ADDRESS ON FILE |
| AMADA VEGA MOLINA | ADDRESS ON FILE |
| AMADEO ALVAREZ ALVAREZ | ADDRESS ON FILE |
| AMADEO FRANCIS SMITH | ADDRESS ON FILE |
| AMADEO RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| AMADEO SANTIAGO VELEZ | ADDRESS ON FILE |
| AMADEO SANTIAGO VELEZ | ADDRESS ON FILE |
| AMADEO VILLANUEVA FLORES | ADDRESS ON FILE |
| AMADIS AYALA PADRO | ADDRESS ON FILE |
| AMADIS L CABAN COTTO | ADDRESS ON FILE |
| AMADIS LUNA COLON | ADDRESS ON FILE |
| AMADIS RIUTORT VEGA | ADDRESS ON FILE |
| AMADO AGUILO MARTINEZ | ADDRESS ON FILE |
| AMADO ALOMAR ORTIZ | ADDRESS ON FILE |
| AMADO APONTE PEREZ | ADDRESS ON FILE |
| AMADO B SANTIAGO GONZALEZ | ADDRESS ON FILE |
| AMADO BARRETO ARCE | ADDRESS ON FILE |
| AMADO BONET GALAN | ADDRESS ON FILE |
| AMADO CABRERA GONZALEZ | ADDRESS ON FILE |
| AMADO CAJIGAS FRANQUI | ADDRESS ON FILE |
| AMADO COLON FEBRES | ADDRESS ON FILE |
| AMADO CORCHADO ROMAN | ADDRESS ON FILE |
| AMADO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AMADO E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| AMADO E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| AMADO ECHEVARRIA CRESPO | ADDRESS ON FILE |
| AMADO FERNANDEZ | ADDRESS ON FILE |
| AMADO GARCIA GOMEZ | ADDRESS ON FILE |
| AMADO GONZALEZ OLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMADO GUALDARRAMA CRUZ | ADDRESS ON FILE |
| AMADO HERNANDEZ SUAREZ | ADDRESS ON FILE |
| AMADO I RIVERA MONTANEZ | ADDRESS ON FILE |
| AMADO J FERNANDEZ DIAZ | ADDRESS ON FILE |
| AMADO J FERNANDEZ DIAZ | ADDRESS ON FILE |
| AMADO JESUS LOZADA | ADDRESS ON FILE |
| AMADO JESUS ROBLES | ADDRESS ON FILE |
| AMADO JIMENEZ MALDONADO | ADDRESS ON FILE |
| AMADO JIMENEZ MALDONADO | ADDRESS ON FILE |
| AMADO JUSTINIANO VELEZ | ADDRESS ON FILE |
| AMADO LANZO FUENTES | ADDRESS ON FILE |
| AMADO LAUREANO OCASIO | ADDRESS ON FILE |
| AMADO M CASTRO FERNANDEZ | ADDRESS ON FILE |
| AMADO M CASTRO FERNANDEZ | ADDRESS ON FILE |
| AMADO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| AMADO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| AMADO MENDEZ GERENA | ADDRESS ON FILE |
| AMADO MERCADO LOPEZ | ADDRESS ON FILE |
| AMADO ORTIZ | ADDRESS ON FILE |
| AMADO QUILES MARQUEZ | ADDRESS ON FILE |
| AMADO RAMOS VIRELLA | ADDRESS ON FILE |
| AMADO RIVERA FIGUEROA | ADDRESS ON FILE |
| AMADO RIVERA MORALES | ADDRESS ON FILE |
| AMADO RODRIGUEZ | ADDRESS ON FILE |
| AMADO RODRIGUEZ CLASSEN | ADDRESS ON FILE |
| AMADO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMADO SANTIAGO VARGAS | ADDRESS ON FILE |
| AMADO VALCARCEL PEREZ | ADDRESS ON FILE |
| AMADO VALCARCEL PEREZ | ADDRESS ON FILE |
| AMADO VEGA CORTES | ADDRESS ON FILE |
| AMADO VEGA CORTES | ADDRESS ON FILE |
| AMADO VELAZQUEZ MADERA | ADDRESS ON FILE |
| AMADOR ACEVEDO SANCHEZ | ADDRESS ON FILE |
| AMADOR ALAYON MARRERO | ADDRESS ON FILE |
| AMADOR AMBERT CASTRO | ADDRESS ON FILE |
| AMADOR C MELENDEZ ARATTINI | ADDRESS ON FILE |
| AMADOR COLON LOZADA | ADDRESS ON FILE |
| AMADOR COLON ORTEGA | ADDRESS ON FILE |
| AMADOR CORTES SOTO | ADDRESS ON FILE |
| AMADOR DALZINA NIN | ADDRESS ON FILE |
| AMADOR GALARZA RIVERA | ADDRESS ON FILE |
| AMADOR GONZALEZ ACEVEDO | ADDRESS ON FILE |
| AMADOR GONZALEZ GALARZA | ADDRESS ON FILE |
| AMADOR GONZALEZ LUGO | ADDRESS ON FILE |
| AMADOR GONZALEZ ROMAN | ADDRESS ON FILE |
| AMADOR GONZALEZ ROMAN | ADDRESS ON FILE |
| AMADOR HERMANUEL | ADDRESS ON FILE |
| AMADOR HERNANDEZ SEGUI | ADDRESS ON FILE |
| AMADOR HERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMADOR HERNANDEZ TORRES | ADDRESS ON FILE |
| AMADOR LOPEZ PEREZ | ADDRESS ON FILE |
| AMADOR LOPEZ PEREZ | ADDRESS ON FILE |
| AMADOR MALDONADO SANCHEZ | ADDRESS ON FILE |
| AMADOR MOLINA BERMUDEZ | ADDRESS ON FILE |
| AMADOR MOLINA RIVERA | ADDRESS ON FILE |
| AMADOR MOLINA RIVERA | ADDRESS ON FILE |
| AMADOR MORALES MENDEZ | ADDRESS ON FILE |
| AMADOR ORTIZ VAZQUEZ | ADDRESS ON FILE |
| AMADOR PEREZ VALLE | ADDRESS ON FILE |
| AMADOR PEREZ VALLE | ADDRESS ON FILE |
| AMADOR PIRIS ERNESTO | ADDRESS ON FILE |
| AMADOR RDEZ | ADDRESS ON FILE |
| AMADOR RIVERA BENITEZ | ADDRESS ON FILE |
| AMADOR RIVERA DAVILA | ADDRESS ON FILE |
| AMADOR RIVERA VELEZ | ADDRESS ON FILE |
| AMADOR RODRIGUEZ SOTO | ADDRESS ON FILE |
| AMADOR RODRIGUEZ SOTO | ADDRESS ON FILE |
| AMADOR ROMAN HERNANDEZ | ADDRESS ON FILE |
| AMADOR ROMAN HERNANDEZ | ADDRESS ON FILE |
| AMADOR ROMAN HERNANDEZ | ADDRESS ON FILE |
| AMADOR ROSARIO CAVANAUGH | ADDRESS ON FILE |
| AMADOR ROSARIO MENDEZ | ADDRESS ON FILE |
| AMADOR SANTANA MONTALVO | ADDRESS ON FILE |
| AMADOR SANTANA MONTALVO | ADDRESS ON FILE |
| AMADOR SANTOS ROSA | ADDRESS ON FILE |
| AMADOR SOTO GONZALEZ | ADDRESS ON FILE |
| AMADOR VAZQUEZ DE JESUS | ADDRESS ON FILE |
| AMADORA RAMOS MENDEZ | ADDRESS ON FILE |
| AMADY TORO PACHECO | ADDRESS ON FILE |
| AMAEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| AMAIDA RODRIGUEZ SAUNDERS | ADDRESS ON FILE |
| AMAIRIS ESTEVES JORDAN | ADDRESS ON FILE |
| AMALIA ADAMES CRUZ | ADDRESS ON FILE |
| AMALIA ALICEA ALICEA | ADDRESS ON FILE |
| AMALIA ALVARADO SANTOS | ADDRESS ON FILE |
| AMALIA AMPARO ALVARADO | ADDRESS ON FILE |
| AMALIA AVILES SAUCEDO | ADDRESS ON FILE |
| AMALIA AVILES SAUCEDO | ADDRESS ON FILE |
| AMALIA BANKE RIOS | ADDRESS ON FILE |
| AMALIA BELTRAN GARCIA | ADDRESS ON FILE |
| AMALIA BELTRAN GARCIA | ADDRESS ON FILE |
| AMALIA BENITEZ CORREA | ADDRESS ON FILE |
| AMALIA BERNECER HERNANDEZ | ADDRESS ON FILE |
| AMALIA BERNECER HERNANDEZ | ADDRESS ON FILE |
| AMALIA BERRIOS LOPEZ | ADDRESS ON FILE |
| AMALIA BURGOS BARI | ADDRESS ON FILE |
| AMALIA CALDERON PINTO | ADDRESS ON FILE |
| AMALIA CALDERON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMALIA CAMACHO RUIZ | ADDRESS ON FILE |
| AMALIA CANALES MENDEZ | ADDRESS ON FILE |
| AMALIA CINTRON SILVA | ADDRESS ON FILE |
| AMALIA COLLAZO SUAREZ | ADDRESS ON FILE |
| AMALIA COLON ORTEGA | ADDRESS ON FILE |
| AMALIA CORREA MOJICA | ADDRESS ON FILE |
| AMALIA CORTES MENDEZ | ADDRESS ON FILE |
| AMALIA CUEVAS MOLINA | ADDRESS ON FILE |
| AMALIA DEL RIO | ADDRESS ON FILE |
| AMALIA DIAZ CASTILLO | ADDRESS ON FILE |
| AMALIA DONES COLON | ADDRESS ON FILE |
| AMALIA FELICIANO RAMOS | ADDRESS ON FILE |
| AMALIA FELICIANO RAMOS | ADDRESS ON FILE |
| AMALIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| AMALIA FERNANDEZ GARCIA | ADDRESS ON FILE |
| AMALIA GARCIA MATIAS | ADDRESS ON FILE |
| AMALIA GONZALEZ | ADDRESS ON FILE |
| AMALIA GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| AMALIA GONZALEZ TORRES | ADDRESS ON FILE |
| AMALIA GONZALEZ TORRES | ADDRESS ON FILE |
| AMALIA GREY SANCHEZ | ADDRESS ON FILE |
| AMALIA HERNANDEZ NIEVES | ADDRESS ON FILE |
| AMALIA I MATEO SANTIAGO | ADDRESS ON FILE |
| AMALIA JESUS | ADDRESS ON FILE |
| AMALIA JESUS CRUZ | ADDRESS ON FILE |
| AMALIA LOPEZ DE | ADDRESS ON FILE |
| AMALIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| AMALIA M PEREZ AMALIA | ADDRESS ON FILE |
| AMALIA MARQUEZ SANCHEZ | ADDRESS ON FILE |
| AMALIA MARTINEZ BURGOS | ADDRESS ON FILE |
| AMALIA MARTINEZ BURGOS | ADDRESS ON FILE |
| AMALIA MELENDEZ OTERO | ADDRESS ON FILE |
| AMALIA MERCADO RIVERA | ADDRESS ON FILE |
| AMALIA MORAN RODRIGUEZ | ADDRESS ON FILE |
| AMALIA N ARCE RODRIGUEZ | ADDRESS ON FILE |
| AMALIA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| AMALIA PACHECO RAMOS | ADDRESS ON FILE |
| AMALIA PEREZ CEPERO | ADDRESS ON FILE |
| AMALIA QUINONES VELEZ | ADDRESS ON FILE |
| AMALIA R ALAMO MONTES | ADDRESS ON FILE |
| AMALIA RAMIREZ JIMENEZ | ADDRESS ON FILE |
| AMALIA RAMOS GONZALEZ | ADDRESS ON FILE |
| AMALIA RAMOS GONZALEZ | ADDRESS ON FILE |
| AMALIA REYES COUVERTIER | ADDRESS ON FILE |
| AMALIA RIVERA LIMA | ADDRESS ON FILE |
| AMALIA RIVERA RIVERA | ADDRESS ON FILE |
| AMALIA RIVERA ROMAN | ADDRESS ON FILE |
| AMALIA RIVERA ROMAN | ADDRESS ON FILE |
| AMALIA RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMALIA RODRIGUEZ | ADDRESS ON FILE |
| AMALIA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| AMALIA RODRIGUEZ GUARDIOLA | ADDRESS ON FILE |
| AMALIA RODRIGUEZ QUILES | ADDRESS ON FILE |
| AMALIA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| AMALIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| AMALIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| AMALIA ROMERO IRIZARRY | ADDRESS ON FILE |
| AMALIA ROMERO IRIZARRY | ADDRESS ON FILE |
| AMALIA ROSADO RAMOS | ADDRESS ON FILE |
| AMALIA ROSARIO CASTELLANO | ADDRESS ON FILE |
| AMALIA ROSARIO FIGUEROA | ADDRESS ON FILE |
| AMALIA RUIZ PEREZ | ADDRESS ON FILE |
| AMALIA RUIZ PEREZ | ADDRESS ON FILE |
| AMALIA S CARABALLO ROSARIO | ADDRESS ON FILE |
| AMALIA SANTIAGO | ADDRESS ON FILE |
| AMALIA SANTIAGO | ADDRESS ON FILE |
| AMALIA SANTIAGO SALGADO | ADDRESS ON FILE |
| AMALIA SANTIAGO SANTOS | ADDRESS ON FILE |
| AMALIA SANTOS LOPEZ | ADDRESS ON FILE |
| AMALIA SOTO VALENTIN | ADDRESS ON FILE |
| AMALIA TORRES BENITEZ | ADDRESS ON FILE |
| AMALIA TORRES GONZALEZ | ADDRESS ON FILE |
| AMALIA TORRES GONZALEZ | ADDRESS ON FILE |
| AMALIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| AMALIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| AMALIA TORRES SANTIAGO | ADDRESS ON FILE |
| AMALIA TORRES TORRES | ADDRESS ON FILE |
| AMALIA TORRES VARGAS | ADDRESS ON FILE |
| AMALIA VIZCARRONDO VAZQUEZ | ADDRESS ON FILE |
| AMALIAEZ E MONTANEZ | ADDRESS ON FILE |
| AMALIAEZ E MONTANEZ | ADDRESS ON FILE |
| AMALIE APONTE VERA | ADDRESS ON FILE |
| AMALIE J TORRES DOMINGUEZ | ADDRESS ON FILE |
| AMALIO AM JIMENEZ | ADDRESS ON FILE |
| AMALIO ARROYO MARTINEZ | ADDRESS ON FILE |
| AMALIO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| AMALIO COLLAZO COLLAZO | ADDRESS ON FILE |
| AMALIO COLLAZO COLLAZO | ADDRESS ON FILE |
| AMALIO GALARZA ARROYO | ADDRESS ON FILE |
| AMALIO LOZADA ORTIZ | ADDRESS ON FILE |
| AMALIO NIEVES ACEVEDO | ADDRESS ON FILE |
| AMALIO NIEVES ACEVEDO | ADDRESS ON FILE |
| AMALIO QUIROS LOPEZ | ADDRESS ON FILE |
| AMALIO RIVERA GONZALEZ | ADDRESS ON FILE |
| AMALIO RIVERA NEGRON | ADDRESS ON FILE |
| AMALIO RIVERA NEGRON | ADDRESS ON FILE |
| AMALIO RUIZ BONET | ADDRESS ON FILE |
| AMALIO SERRANO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMALIO SERRANO MALDONADO | ADDRESS ON FILE |
| AMALIO SUAREZ DIAZ | ADDRESS ON FILE |
| AMALIO SUAREZ DIAZ | ADDRESS ON FILE |
| AMALIO VEGA MARIN | ADDRESS ON FILE |
| AMALIO VELEZ ACEVEDO | ADDRESS ON FILE |
| AMALIO VERA ACOSTA | ADDRESS ON FILE |
| AMALIO VILLANUEVA VAZQUEZ | ADDRESS ON FILE |
| AMALIS J CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| AMALYDI SERRANO FELI CIANO | ADDRESS ON FILE |
| AMALYN ALLENDE CRUZ | ADDRESS ON FILE |
| AMALYN FIGUEROA NIEVES | ADDRESS ON FILE |
| AMALYN MARTINEZ ANTONETTY | ADDRESS ON FILE |
| AMALYN RAMOS DAVILA | ADDRESS ON FILE |
| AMANCIA A ANGELES MARTINEZ | ADDRESS ON FILE |
| AMANCIA BONILLA PENA | ADDRESS ON FILE |
| AMANCIO MADERA TORRES | ADDRESS ON FILE |
| AMANDA A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AMANDA BEAUCHAMP PADILLA | ADDRESS ON FILE |
| AMANDA BERRIOS MERCADO | ADDRESS ON FILE |
| AMANDA BERRIOS MERCADO | ADDRESS ON FILE |
| AMANDA CAPO ROSSELLO | ADDRESS ON FILE |
| AMANDA CARDONA MARTINEZ | ADDRESS ON FILE |
| AMANDA CIVIDANES RODRIGUEZ | ADDRESS ON FILE |
| AMANDA CORDERO VEGA | ADDRESS ON FILE |
| AMANDA CORREA MARTINEZ | ADDRESS ON FILE |
| AMANDA DAVILA DEL | ADDRESS ON FILE |
| AMANDA DAVILA DEL | ADDRESS ON FILE |
| AMANDA DIAZ SOTOMAYOR | ADDRESS ON FILE |
| AMANDA E POMALES POMALES | ADDRESS ON FILE |
| AMANDA E POMALES POMALES | ADDRESS ON FILE |
| AMANDA E RIVERA CURBELO | ADDRESS ON FILE |
| AMANDA E ROMERO SANCHEZ | ADDRESS ON FILE |
| AMANDA E SANTIAGO PEREZ | ADDRESS ON FILE |
| AMANDA E SANTIAGO PEREZ | ADDRESS ON FILE |
| AMANDA ESCALERA RIVERA | ADDRESS ON FILE |
| AMANDA G SOTO TORRES | ADDRESS ON FILE |
| AMANDA HERNANDEZ RIVERA | ADDRESS ON FILE |
| AMANDA I APONTE RAMOS | ADDRESS ON FILE |
| AMANDA I BAERGA ORTIZ | ADDRESS ON FILE |
| AMANDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AMANDA LOPEZ QUINONES | ADDRESS ON FILE |
| AMANDA M COLON DAVILA | ADDRESS ON FILE |
| AMANDA M COLON DAVILA | ADDRESS ON FILE |
| AMANDA M COLON DAVILA | ADDRESS ON FILE |
| AMANDA M CORDERO VEGA | ADDRESS ON FILE |
| AMANDA M RAMIREZ ORTIZ | ADDRESS ON FILE |
| AMANDA MARTINEZ ANDINO | ADDRESS ON FILE |
| AMANDA MORALES VILLALBA | ADDRESS ON FILE |
| AMANDA NIEVES LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA P OYOLA REZ | ADDRESS ON FILE |
| AMANDA PEREZ CINTRON | ADDRESS ON FILE |
| AMANDA PINTO VEGA | ADDRESS ON FILE |
| AMANDA RAMOS DE GONZALEZ | ADDRESS ON FILE |
| AMANDA REYES ROMERO | ADDRESS ON FILE |
| AMANDA RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| AMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| AMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| AMANDA ROMAN ROSARIO | ADDRESS ON FILE |
| AMANDA ROMAN ROSARIO | ADDRESS ON FILE |
| AMANDA ROMAN ROSARIO | ADDRESS ON FILE |
| AMANDA ROMAN ROSARIO | ADDRESS ON FILE |
| AMANDA SANCHEZ LEON | ADDRESS ON FILE |
| AMANDA SOTO ORTEGA | ADDRESS ON FILE |
| AMANDA TORRES BARRETO | ADDRESS ON FILE |
| AMANSIO NIEVES LOPEZ | ADDRESS ON FILE |
| AMANTINA ORTIZ GONZALEZ | ADDRESS ON FILE |
| AMARALIS ORTIZ | ADDRESS ON FILE |
| AMARALYS MENDEZ CORDOVES | ADDRESS ON FILE |
| AMARANTO FERNANDEZ GARCIA | ADDRESS ON FILE |
| AMARELIS PIZARRO PEREZ | ADDRESS ON FILE |
| AMARELY LOPEZ RIVERA | ADDRESS ON FILE |
| AMARIELY SANTANA MATOS | ADDRESS ON FILE |
| AMARILIS ACEVEDO VERA | ADDRESS ON FILE |
| AMARILIS ALDARONDO SEMPRIT | ADDRESS ON FILE |
| AMARILIS ARCE CRUZ | ADDRESS ON FILE |
| AMARILIS BARRIOS SERRANO | ADDRESS ON FILE |
| AMARILIS C APONTE APONTE | ADDRESS ON FILE |
| AMARILIS CAMARENO DIAZ | ADDRESS ON FILE |
| AMARILIS CONTRERAS MUNOZ | ADDRESS ON FILE |
| AMARILIS COTTO RIVERA | ADDRESS ON FILE |
| AMARILIS D JESUS ORTIZ | ADDRESS ON FILE |
| AMARILIS DEL C CRUZ NAVARRO | ADDRESS ON FILE |
| AMARILIS DIAZ DE QUINONES | ADDRESS ON FILE |
| AMARILIS DIAZ MONGE | ADDRESS ON FILE |
| AMARILIS DONATE CABRET | ADDRESS ON FILE |
| AMARILIS ECHEVARRIA SUAREZ | ADDRESS ON FILE |
| AMARILIS FELICIANO CORTES | ADDRESS ON FILE |
| AMARILIS FIGUEROA GONZALEZ | ADDRESS ON FILE |
| AMARILIS GARCIA NUNEZ | ADDRESS ON FILE |
| AMARILIS GONZALEZ CORDERO | ADDRESS ON FILE |
| AMARILIS GONZALEZ CORDERO | ADDRESS ON FILE |
| AMARILIS GONZALEZ CORDERO | ADDRESS ON FILE |
| AMARILIS GONZALEZ DIAZ | ADDRESS ON FILE |
| AMARILIS HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| AMARILIS HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| AMARILIS I CARDONA DOBLE | ADDRESS ON FILE |
| AMARILIS JESUS ORTIZ | ADDRESS ON FILE |
| AMARILIS JESUS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMARILIS JIMENEZ JIMENEZ | ADDRESS ON FILE |
| AMARILIS JIMENEZ JIMENEZ | ADDRESS ON FILE |
| AMARILIS LABOY FERNANDINI | ADDRESS ON FILE |
| AMARILIS LABOY FERNANDINI | ADDRESS ON FILE |
| AMARILIS LANDRAU PAGAN | ADDRESS ON FILE |
| AMARILIS LEBRON VAZQUEZ | ADDRESS ON FILE |
| AMARILIS LOPEZ ALVALLE | ADDRESS ON FILE |
| AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE |
| AMARILIS LOPEZ MEDINA | ADDRESS ON FILE |
| AMARILIS LOPEZ PEREZ | ADDRESS ON FILE |
| AMARILIS LUGO TORRES | ADDRESS ON FILE |
| AMARILIS M FUENTES ESCALERA | ADDRESS ON FILE |
| AMARILIS MARENGO SERRANO | ADDRESS ON FILE |
| AMARILIS MARQUEZ MARQUEZ | ADDRESS ON FILE |
| AMARILIS MARQUEZ NAVARRO | ADDRESS ON FILE |
| AMARILIS MEDERO COLON | ADDRESS ON FILE |
| AMARILIS MOJICA CRUZ | ADDRESS ON FILE |
| AMARILIS MOJICA CRUZ | ADDRESS ON FILE |
| AMARILIS MORA PUENTE | ADDRESS ON FILE |
| AMARILIS MUNET VAZQUEZ | ADDRESS ON FILE |
| AMARILIS MURIEL VILLEGAS | ADDRESS ON FILE |
| AMARILIS NIEVES MACHUCA | ADDRESS ON FILE |
| AMARILIS ORTIZ CARRASQUILL | ADDRESS ON FILE |
| AMARILIS ORTIZ RIVERA | ADDRESS ON FILE |
| AMARILIS ORTIZ SCHELMETTY | ADDRESS ON FILE |
| AMARILIS ORTIZ VARGAS | ADDRESS ON FILE |
| AMARILIS OTERO DIAZ | ADDRESS ON FILE |
| AMARILIS OTERO MARRERO | ADDRESS ON FILE |
| AMARILIS PADILLA LUGO | ADDRESS ON FILE |
| AMARILIS QUINTANA MELENDEZ | ADDRESS ON FILE |
| AMARILIS QUINTANA MELENDEZ | ADDRESS ON FILE |
| AMARILIS RAMOS RIVERA | ADDRESS ON FILE |
| AMARILIS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| AMARILIS REYES MERCED | ADDRESS ON FILE |
| AMARILIS REYES POMALES | ADDRESS ON FILE |
| AMARILIS RIVERA CRUZ | ADDRESS ON FILE |
| AMARILIS RIVERA DE LEON | ADDRESS ON FILE |
| AMARILIS RIVERA PEREZ | ADDRESS ON FILE |
| AMARILIS RIVERA PEREZ | ADDRESS ON FILE |
| AMARILIS RODRIGUEZ BURGOS | ADDRESS ON FILE |
| AMARILIS RODRIGUEZ HANI | ADDRESS ON FILE |
| AMARILIS RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| AMARILIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AMARILIS ROMAN MARRERO | ADDRESS ON FILE |
| AMARILIS ROSARIO GONZALEZ | ADDRESS ON FILE |
| AMARILIS RUIZ HERNANDEZ | ADDRESS ON FILE |
| AMARILIS SANCHEZ GALARZA | ADDRESS ON FILE |
| AMARILIS SOSA VARELA | ADDRESS ON FILE |
| AMARILIS SOTOMAYOR PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMARILIS SUAREZ RAMOS | ADDRESS ON FILE |
| AMARILIS TORRADO MORALES | ADDRESS ON FILE |
| AMARILIS TORRADO MORALES | ADDRESS ON FILE |
| AMARILIS TORRES ALVERIO | ADDRESS ON FILE |
| AMARILIS TORRES ALVERIO | ADDRESS ON FILE |
| AMARILIS TORRES MARQUEZ | ADDRESS ON FILE |
| AMARILIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| AMARILIS VAZQUEZ AQUINO | ADDRESS ON FILE |
| AMARILIS VAZQUEZ TORRES | ADDRESS ON FILE |
| AMARILIS VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| AMARILIS VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| AMARILIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| AMARILIS VIERA LUGO | ADDRESS ON FILE |
| AMARILIS VILLANUEVA CORTES | ADDRESS ON FILE |
| AMARILIS VIRELLA TORRES | ADDRESS ON FILE |
| AMARILIZ BONILLA ACEVEDO | ADDRESS ON FILE |
| AMARILIZ CALDERON ROSARIO | ADDRESS ON FILE |
| AMARILIZ CALDERON ROSARIO | ADDRESS ON FILE |
| AMARILIZ TERRON TORRES | ADDRESS ON FILE |
| AMARILIZ VAZQUEZ GARCIA | ADDRESS ON FILE |
| AMARILLYS CALLEJA ALFONSO | ADDRESS ON FILE |
| AMARILLYS CARBO FERNANDEZ | ADDRESS ON FILE |
| AMARILLYS LUCIANO TORRES | ADDRESS ON FILE |
| AMARILLYS MARTINEZ TRINIDAD | ADDRESS ON FILE |
| AMARILLYS Y ACEVEDO CRUZ | ADDRESS ON FILE |
| AMARILY DE JESUS HERNANDEZ | ADDRESS ON FILE |
| AMARILY SANTANA SANTANA | ADDRESS ON FILE |
| AMARILY VILLAFANE ROBLES | ADDRESS ON FILE |
| AMARILY VILLAFANE ROBLES | ADDRESS ON FILE |
| AMARILYN C GUZMAN SANTIAGO | ADDRESS ON FILE |
| AMARILYN SANTIAGO RIVERA | ADDRESS ON FILE |
| AMARILYS A PADILLA VAZQUEZ | ADDRESS ON FILE |
| AMARILYS ALVAREZ SANCHEZ | ADDRESS ON FILE |
| AMARILYS AM PANETO | ADDRESS ON FILE |
| AMARILYS ANDUJAR DIAZ | ADDRESS ON FILE |
| AMARILYS APONTE CRUZ | ADDRESS ON FILE |
| AMARILYS AYALA DE JESUS | ADDRESS ON FILE |
| AMARILYS BAEZ | ADDRESS ON FILE |
| AMARILYS BARRIENTOS CAMPOS | ADDRESS ON FILE |
| AMARILYS BOYER GAUTIER | ADDRESS ON FILE |
| AMARILYS CACERES ALVAREZ | ADDRESS ON FILE |
| AMARILYS CACERES ALVAREZ | ADDRESS ON FILE |
| AMARILYS CARABALLO MORALES | ADDRESS ON FILE |
| AMARILYS CASTRO VEGA | ADDRESS ON FILE |
| AMARILYS CENTENO RAMOS | ADDRESS ON FILE |
| AMARILYS CENTENO RAMOS | ADDRESS ON FILE |
| AMARILYS CENTENO RAMOS | ADDRESS ON FILE |
| AMARILYS COLON | ADDRESS ON FILE |
| AMARILYS CORDERO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMARILYS COSTALES LOPEZ | ADDRESS ON FILE |
| AMARILYS CRESPO RAMIREZ | ADDRESS ON FILE |
| AMARILYS CRUZ HERNANDEZ | ADDRESS ON FILE |
| AMARILYS DATIL MERCADO | ADDRESS ON FILE |
| AMARILYS DE LEON VEGA | ADDRESS ON FILE |
| AMARILYS DELGADO LUGO | ADDRESS ON FILE |
| AMARILYS DELGADO RUIZ | ADDRESS ON FILE |
| AMARILYS DIAZ TORRES | ADDRESS ON FILE |
| AMARILYS E SANCHEZ SANCHEZ | ADDRESS ON FILE |
| AMARILYS ENCARNACION MARQUEZ | ADDRESS ON FILE |
| AMARILYS FEBO MENDEZ | ADDRESS ON FILE |
| AMARILYS FEBO MENDEZ | ADDRESS ON FILE |
| AMARILYS FLORES FLORES | ADDRESS ON FILE |
| AMARILYS GALVAN MACHADO | ADDRESS ON FILE |
| AMARILYS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| AMARILYS GUZMAN CARTAGENA | ADDRESS ON FILE |
| AMARILYS GUZMAN CARTAGENA | ADDRESS ON FILE |
| AMARILYS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| AMARILYS HERNANDEZ MEDINA | ADDRESS ON FILE |
| AMARILYS LASALLE LOPEZ | ADDRESS ON FILE |
| AMARILYS LASALLE LOPEZ | ADDRESS ON FILE |
| AMARILYS LEBRON FLORES | ADDRESS ON FILE |
| AMARILYS LEBRON ROSARIO | ADDRESS ON FILE |
| AMARILYS M RODRIGUEZ AGUAYO | ADDRESS ON FILE |
| AMARILYS MALDONADO BERMUDEZ | ADDRESS ON FILE |
| AMARILYS MARQUEZ ROSARIO | ADDRESS ON FILE |
| AMARILYS MARTINEZ COLON | ADDRESS ON FILE |
| AMARILYS MARTINEZ COLON | ADDRESS ON FILE |
| AMARILYS MATOS MARTINEZ | ADDRESS ON FILE |
| AMARILYS MATOS MARTINEZ | ADDRESS ON FILE |
| AMARILYS MELENDEZ TORRES | ADDRESS ON FILE |
| AMARILYS MERCADO HORTA | ADDRESS ON FILE |
| AMARILYS MORALES QUINONES | ADDRESS ON FILE |
| AMARILYS ORTIZ COLON | ADDRESS ON FILE |
| AMARILYS OYOLA CALDERIN | ADDRESS ON FILE |
| AMARILYS PABON TORRES | ADDRESS ON FILE |
| AMARILYS PAGAN ALONSO | ADDRESS ON FILE |
| AMARILYS PENA ORELLANA | ADDRESS ON FILE |
| AMARILYS PEREZ DIAZ | ADDRESS ON FILE |
| AMARILYS PEREZ ROMAN | ADDRESS ON FILE |
| AMARILYS PITRE ACEVEDO | ADDRESS ON FILE |
| AMARILYS RAMIREZ | ADDRESS ON FILE |
| AMARILYS RAMIREZ | ADDRESS ON FILE |
| AMARILYS REYES COLON | ADDRESS ON FILE |
| AMARILYS RIVERA CABRERA | ADDRESS ON FILE |
| AMARILYS RIVERA RAMOS | ADDRESS ON FILE |
| AMARILYS RIVERACACERES | ADDRESS ON FILE |
| AMARILYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMARILYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMARILYS ROMAN ANDINO | ADDRESS ON FILE |
| AMARILYS ROSARIO ADORNO | ADDRESS ON FILE |
| AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE |
| AMARILYS RUIZ REYES | ADDRESS ON FILE |
| AMARILYS SANCHEZ MARTINEZ | ADDRESS ON FILE |
| AMARILYS SANTIAGO RUIZ | ADDRESS ON FILE |
| AMARILYS SANTIESTEBAN CRUZ | ADDRESS ON FILE |
| AMARILYS SERRANO PEREZ | ADDRESS ON FILE |
| AMARILYS SILVER RODRIGUEZ | ADDRESS ON FILE |
| AMARILYS SOSA HERNANDEZ | ADDRESS ON FILE |
| AMARILYS SOTO PEREZ | ADDRESS ON FILE |
| AMARILYS TORRES RAMOS | ADDRESS ON FILE |
| AMARILYS VAZQUEZ SERRANO | ADDRESS ON FILE |
| AMARILYS VILA DE JESUS | ADDRESS ON FILE |
| AMARIS AYALA HERNANDEZ | ADDRESS ON FILE |
| AMARIS MILLAN FLORES | ADDRESS ON FILE |
| AMARIS MONROIG MARQUEZ | ADDRESS ON FILE |
| AMARIS NIETO RIVERA | ADDRESS ON FILE |
| AMARIS NIETO RIVERA | ADDRESS ON FILE |
| AMARIS SANCHEZ DENNIS | ADDRESS ON FILE |
| AMARIS SANCHEZ DENNIS | ADDRESS ON FILE |
| AMARLYN LEBRON DE JESUS | ADDRESS ON FILE |
| AMARO AM CINTRON | ADDRESS ON FILE |
| AMARO AM CINTRON | ADDRESS ON FILE |
| AMARO AM CINTRON | ADDRESS ON FILE |
| AMARO R RIVERAY | ADDRESS ON FILE |
| AMARTHI RIVERA JAIME | ADDRESS ON FILE |
| AMARTHI RIVERA JAIME | ADDRESS ON FILE |
| AMARY MARTINEZ FORTIER | ADDRESS ON FILE |
| AMARY MARTINEZ FORTIER | ADDRESS ON FILE |
| AMARY MARTINEZ FORTIER | ADDRESS ON FILE |
| AMARYLIS AGOSTO RIVERA | ADDRESS ON FILE |
| AMARYLIS BERMUDEZ BELTRAN | ADDRESS ON FILE |
| AMARYLIS CALDERON MELENDEZ | ADDRESS ON FILE |
| AMARYLIS CRUZ ORTIZ | ADDRESS ON FILE |
| AMARYLIS GUILLAMA ORAMA | ADDRESS ON FILE |
| AMARYLIS LASANTA RIVERA | ADDRESS ON FILE |
| AMARYLIS LOPEZ PACHECO | ADDRESS ON FILE |
| AMARYLIS MALDONADO MARTINEZ | ADDRESS ON FILE |
| AMARYLIS MARRERO MEDINA | ADDRESS ON FILE |
| AMARYLIS MONTANEZ VAZQUE | ADDRESS ON FILE |
| AMARYLIS SUSTACHE VIDAL | ADDRESS ON FILE |
| AMARYLIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| AMARYLLIS COLON VAZQUEZ | ADDRESS ON FILE |
| AMARYLLIS LEBRON VELILLA | ADDRESS ON FILE |
| AMARYLLIS RIVERA REYES | ADDRESS ON FILE |
| AMARYLLIS TORRES VELAZQUEZ | ADDRESS ON FILE |
| AMARYLLIS VELILLA | ADDRESS ON FILE |
| AMARYLLIS Y CURRAS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMAURI M RODRIGUEZ MOJICA | ADDRESS ON FILE |
| AMAURI MULERO RODRIGUEZ | ADDRESS ON FILE |
| AMAURI PEREZ MARTINEZ | ADDRESS ON FILE |
| AMAURIS TELLEZ REGALON | ADDRESS ON FILE |
| AMAURY A A TIRADO SANTIAGO | ADDRESS ON FILE |
| AMAURY A AREVALO ARCEO | ADDRESS ON FILE |
| AMAURY A ROMAN SANTIAGO | ADDRESS ON FILE |
| AMAURY ALMESTICA SERRANO | ADDRESS ON FILE |
| AMAURY BATISTA RIOS | ADDRESS ON FILE |
| AMAURY CABRERA BONILLA | ADDRESS ON FILE |
| AMAURY DEL-VALLE HERNANDEZ | ADDRESS ON FILE |
| AMAURY E SANTOS RIOS | ADDRESS ON FILE |
| AMAURY ERAZO ALVARADO | ADDRESS ON FILE |
| AMAURY FEBRES | ADDRESS ON FILE |
| AMAURY FLORES SEPULVEDA | ADDRESS ON FILE |
| AMAURY GOMEZ RAMIREZ | ADDRESS ON FILE |
| AMAURY GOMEZ RAMIREZ | ADDRESS ON FILE |
| AMAURY I DEL PILAR NATER | ADDRESS ON FILE |
| AMAURY I DEL PILAR NATER | ADDRESS ON FILE |
| AMAURY I DEL PILAR NATER | ADDRESS ON FILE |
| AMAURY IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| AMAURY J RIVERA HERNANDEZ | ADDRESS ON FILE |
| AMAURY L RIVERA GANDULLA | ADDRESS ON FILE |
| AMAURY LOPEZ AYALA | ADDRESS ON FILE |
| AMAURY LOZANO GONZALEZ | ADDRESS ON FILE |
| AMAURY MORALES ORTIZ | ADDRESS ON FILE |
| AMAURY MORALES SANTIAGO | ADDRESS ON FILE |
| AMAURY ORSINI PAGAN | ADDRESS ON FILE |
| AMAURY PABON TORRES | ADDRESS ON FILE |
| AMAURY PACHECO RIVERA | ADDRESS ON FILE |
| AMAURY PEREZ RAMOS | ADDRESS ON FILE |
| AMAURY PEREZ SALAS | ADDRESS ON FILE |
| AMAURY R MARTINEZ PAGAN | ADDRESS ON FILE |
| AMAURY REYES FIGUEROA | ADDRESS ON FILE |
| AMAURY RIVERA ORTIZ | ADDRESS ON FILE |
| AMAURY RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| AMAURY RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| AMAURY RODRIGUEZ DIAZ | ADDRESS ON FILE |
| AMAURY RODRIGUEZ PACHECO | ADDRESS ON FILE |
| AMAURY ROMAN SASTRE | ADDRESS ON FILE |
| AMAURY TORRES CABRERA | ADDRESS ON FILE |
| AMAURY TORRES LUGO | ADDRESS ON FILE |
| AMAURY VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| AMAURY VERAY AZPIROZ | ADDRESS ON FILE |
| AMBAR DEL C FELICIANO MERCADO | ADDRESS ON FILE |
| AMBAR DEL C FELICIANO MERCADO | ADDRESS ON FILE |
| AMBAR FELIX ANTONY | ADDRESS ON FILE |
| AMBAR I CARDONA HERNANDEZ | ADDRESS ON FILE |
| AMBAR J BERAS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE |
| AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE |
| AMBAR RAMOS ORTIZ | ADDRESS ON FILE |
| AMBAR RODRIGUEZORTIZ | ADDRESS ON FILE |
| AMBARC MORALES ORENGO | ADDRESS ON FILE |
| AMBER L VELEZ BURR | ADDRESS ON FILE |
| AMBERT TRINIDAD JACQUELINE | ADDRESS ON FILE |
| AMBERT V RAMIREZ | ADDRESS ON FILE |
| AMBIORY E CUBILETTE CASTILLO | ADDRESS ON FILE |
| AMBROCIO CRUZ SANTIAGO | ADDRESS ON FILE |
| AMBROSIA CARRION MENDEZ | ADDRESS ON FILE |
| AMBROSIA MARTINEZ CONCEPCION | ADDRESS ON FILE |
| AMBROSIA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| AMBROSIA RODRIGUEZ ALDARONDO | ADDRESS ON FILE |
| AMBROSIA RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| AMBROSIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMBROSIO ALERS ALERS | ADDRESS ON FILE |
| AMBROSIO ALERS ALERS | ADDRESS ON FILE |
| AMBROSIO DEL VALLE | ADDRESS ON FILE |
| AMBROSIO DEL VALLE | ADDRESS ON FILE |
| AMBROSIO MALDONADO MALDONADO | ADDRESS ON FILE |
| AMBROSIO MOLINA ROMAN | ADDRESS ON FILE |
| AMBROSIO MOLINA ROMAN | ADDRESS ON FILE |
| AMBROSIO OSORIO PEREZ | ADDRESS ON FILE |
| AMBROSIO OSORIO PEREZ | ADDRESS ON FILE |
| AMBROSIO RODRIGUEZ ROMERO | ADDRESS ON FILE |
| AMBROSIO ROSARIO QUINONES | ADDRESS ON FILE |
| AMBROSIO VILLANUEVA ROMERO | ADDRESS ON FILE |
| AMED SANCHEZ RIVERA | ADDRESS ON FILE |
| AMEDARIS OCASIO LOPEZ | ADDRESS ON FILE |
| AMEDEE EMANUELLI FERNANDEZ | ADDRESS ON FILE |
| AMEDEE ROBLES THOMAS | ADDRESS ON FILE |
| AMEDIA MATEO JAKCSON | ADDRESS ON FILE |
| AMEL PEREZ | ADDRESS ON FILE |
| AMEL PEREZ | ADDRESS ON FILE |
| AMEL PEREZ | ADDRESS ON FILE |
| AMELBA SANCHEZ VELEZ | ADDRESS ON FILE |
| AMELBA SANCHEZ VELEZ | ADDRESS ON FILE |
| AMELIA A DE CARRASQUILLO | ADDRESS ON FILE |
| AMELIA A MORALES VILLEGAS | ADDRESS ON FILE |
| AMELIA A MORALES VILLEGAS | ADDRESS ON FILE |
| AMELIA ABREU MALDONADO | ADDRESS ON FILE |
| AMELIA ACEVEDO BACETTY | ADDRESS ON FILE |
| AMELIA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| AMELIA ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| AMELIA ACOSTA LOPEZ | ADDRESS ON FILE |
| AMELIA ACOSTA LOPEZ | ADDRESS ON FILE |
| AMELIA ACOSTA MATOS | ADDRESS ON FILE |
| AMELIA ALFARO BLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMELIA ALVARADO DE CARRASQUILLO | ADDRESS ON FILE |
| AMELIA ALVARADO JESUS | ADDRESS ON FILE |
| AMELIA ALVARADO JESUS | ADDRESS ON FILE |
| AMELIA ALVERIO DAVILA | ADDRESS ON FILE |
| AMELIA AMARO ORTEGA | ADDRESS ON FILE |
| AMELIA ARBONA CATALA | ADDRESS ON FILE |
| AMELIA AVILES RIVERA | ADDRESS ON FILE |
| AMELIA AVILES VICENTI | ADDRESS ON FILE |
| AMELIA AYALA BAEZ | ADDRESS ON FILE |
| AMELIA BARBOSA DIAZ | ADDRESS ON FILE |
| AMELIA BARRETO AVILES | ADDRESS ON FILE |
| AMELIA BERMUDEZ LIMBERT | ADDRESS ON FILE |
| AMELIA BERMUDEZ LIMBERT | ADDRESS ON FILE |
| AMELIA BERMUDEZ LIMBERT | ADDRESS ON FILE |
| AMELIA BERMUDEZ LIMBERT | ADDRESS ON FILE |
| AMELIA BERMUDEZ LIMBERT | ADDRESS ON FILE |
| AMELIA BERNANRD ALVERIO | ADDRESS ON FILE |
| AMELIA BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| AMELIA BONET RODRIGUEZ | ADDRESS ON FILE |
| AMELIA BONILLA ADORNO | ADDRESS ON FILE |
| AMELIA BONILLA ADORNO | ADDRESS ON FILE |
| AMELIA BOURDON MARQUEZ | ADDRESS ON FILE |
| AMELIA C FORTUNO RUIZ | ADDRESS ON FILE |
| AMELIA CARDOZA GARCIA | ADDRESS ON FILE |
| AMELIA CARDOZA GARCIA | ADDRESS ON FILE |
| AMELIA CARDOZA GARCIA | ADDRESS ON FILE |
| AMELIA CARDOZA GARCIA | ADDRESS ON FILE |
| AMELIA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| AMELIA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| AMELIA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| AMELIA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| AMELIA CARRASQUILLO SOTO | ADDRESS ON FILE |
| AMELIA CARRASQUILLO SOTO | ADDRESS ON FILE |
| AMELIA CARRERO MARTELL | ADDRESS ON FILE |
| AMELIA CARRION MENDEZ | ADDRESS ON FILE |
| AMELIA CARTAGENA ALVAREZ | ADDRESS ON FILE |
| AMELIA CASANOVA RAMOS | ADDRESS ON FILE |
| AMELIA CASANOVA RAMOS | ADDRESS ON FILE |
| AMELIA CASANOVA RAMOS | ADDRESS ON FILE |
| AMELIA CASANOVA RAMOS | ADDRESS ON FILE |
| AMELIA CASILLAS RODRIGUEZ | ADDRESS ON FILE |
| AMELIA CASTILLO RAMOS | ADDRESS ON FILE |
| AMELIA CENTENO ECHEVARRIA | ADDRESS ON FILE |
| AMELIA CHARRIEZ LOZADA | ADDRESS ON FILE |
| AMELIA COLLAZO ORTOLOZA | ADDRESS ON FILE |
| AMELIA COLON COLON | ADDRESS ON FILE |
| AMELIA COLON RIVERA | ADDRESS ON FILE |
| AMELIA COLON SANCHEZ | ADDRESS ON FILE |
| AMELIA CORA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMELIA CORDERO CORDERO | ADDRESS ON FILE |
| AMELIA CRESPO FIGUEROA | ADDRESS ON FILE |
| AMELIA CRUZ COLON | ADDRESS ON FILE |
| AMELIA CRUZ CRUZ | ADDRESS ON FILE |
| AMELIA CRUZ GUTIERREZ | ADDRESS ON FILE |
| AMELIA CRUZ ROJAS | ADDRESS ON FILE |
| AMELIA CRUZ ROSARIO | ADDRESS ON FILE |
| AMELIA CUBERO AVILES | ADDRESS ON FILE |
| AMELIA D DE DE JESUS | ADDRESS ON FILE |
| AMELIA DEL VALLE | ADDRESS ON FILE |
| AMELIA DIAZ GARCIA | ADDRESS ON FILE |
| AMELIA DIAZ GARCIA | ADDRESS ON FILE |
| AMELIA DIAZ PAGAN | ADDRESS ON FILE |
| AMELIA DIAZ RAMOS | ADDRESS ON FILE |
| AMELIA DIAZ SANTOS | ADDRESS ON FILE |
| AMELIA DIAZ VEGA | ADDRESS ON FILE |
| AMELIA DOMINGUEZ ALBINO | ADDRESS ON FILE |
| AMELIA DOMINGUEZ MARTINEZ | ADDRESS ON FILE |
| AMELIA E RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| AMELIA FANTAUZZI VAZQUEZ | ADDRESS ON FILE |
| AMELIA FANTAUZZI VAZQUEZ | ADDRESS ON FILE |
| AMELIA FEBRES RIVERA | ADDRESS ON FILE |
| AMELIA FEBRES RIVERA | ADDRESS ON FILE |
| AMELIA FEBRES RIVERA | ADDRESS ON FILE |
| AMELIA FEBRES RIVERA | ADDRESS ON FILE |
| AMELIA FELICIANO CABALLERO | ADDRESS ON FILE |
| AMELIA FIGUEROA REYES | ADDRESS ON FILE |
| AMELIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| AMELIA FIGUEROA ROSARIO | ADDRESS ON FILE |
| AMELIA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| AMELIA FRE GOMEZ | ADDRESS ON FILE |
| AMELIA FRE GOMEZ | ADDRESS ON FILE |
| AMELIA GALARZA RIVERA | ADDRESS ON FILE |
| AMELIA GARCIA PEREZ | ADDRESS ON FILE |
| AMELIA GARCIA RIVERA | ADDRESS ON FILE |
| AMELIA GARCIA RIVERA | ADDRESS ON FILE |
| AMELIA GARCIA ROSARIO | ADDRESS ON FILE |
| AMELIA GOMEZ CARTAGENA | ADDRESS ON FILE |
| AMELIA GONZALEZ BOBYN | ADDRESS ON FILE |
| AMELIA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| AMELIA GONZALEZ CONCEPCION | ADDRESS ON FILE |
| AMELIA GONZALEZ CONCEPCION | ADDRESS ON FILE |
| AMELIA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| AMELIA GUTIERREZ | ADDRESS ON FILE |
| AMELIA HERNANDEZ BARRETO | ADDRESS ON FILE |
| AMELIA HERNANDEZ COLON | ADDRESS ON FILE |
| AMELIA HERNANDEZ CORTES | ADDRESS ON FILE |
| AMELIA HERNANDEZ PEREZ | ADDRESS ON FILE |
| AMELIA I MORILLO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMELIA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| AMELIA J JIMENEZ LANDRON | ADDRESS ON FILE |
| AMELIA J TORRES VELEZ | ADDRESS ON FILE |
| AMELIA JIMENEZ IRIZARRY | ADDRESS ON FILE |
| AMELIA JIMENEZ LANDRON | ADDRESS ON FILE |
| AMELIA JUARBE SANTIAGO | ADDRESS ON FILE |
| AMELIA LAGUNA MOJICA | ADDRESS ON FILE |
| AMELIA LOPEZ GARCIA | ADDRESS ON FILE |
| AMELIA LOPEZ RIVERA | ADDRESS ON FILE |
| AMELIA LOPEZ RIVERA | ADDRESS ON FILE |
| AMELIA LOZADA CERRA | ADDRESS ON FILE |
| AMELIA LOZADA CERRA | ADDRESS ON FILE |
| AMELIA LUGO VELAZQUEZ | ADDRESS ON FILE |
| AMELIA M CARRILLO ROSADO | ADDRESS ON FILE |
| AMELIA M CINTRON VELAZQUEZ | ADDRESS ON FILE |
| AMELIA M COLON BERRIOS | ADDRESS ON FILE |
| AMELIA M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| AMELIA M VELEZ ELENA | ADDRESS ON FILE |
| AMELIA MALARET MALARET | ADDRESS ON FILE |
| AMELIA MALARET MALARET | ADDRESS ON FILE |
| AMELIA MALARET MALARET | ADDRESS ON FILE |
| AMELIA MALARET MALDONADO | ADDRESS ON FILE |
| AMELIA MALARET MALDONADO | ADDRESS ON FILE |
| AMELIA MALDONADO RIVERA | ADDRESS ON FILE |
| AMELIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| AMELIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| AMELIA MARTELL TORRES | ADDRESS ON FILE |
| AMELIA MARTINEZ CRUZ | ADDRESS ON FILE |
| AMELIA MEJIAS CARRASQUILLO | ADDRESS ON FILE |
| AMELIA MELENDEZ JESUS | ADDRESS ON FILE |
| AMELIA MENDEZ CORDERO | ADDRESS ON FILE |
| AMELIA MENDEZ LORENZO | ADDRESS ON FILE |
| AMELIA MERCADO DIAZ | ADDRESS ON FILE |
| AMELIA MERCADO DIAZ | ADDRESS ON FILE |
| AMELIA MERCADO DIAZ | ADDRESS ON FILE |
| AMELIA MERCADO MORALES | ADDRESS ON FILE |
| AMELIA MERCADO RIVERA | ADDRESS ON FILE |
| AMELIA MONROIG ROMAN | ADDRESS ON FILE |
| AMELIA MONTALBAN RIVERA | ADDRESS ON FILE |
| AMELIA MONTALBAN RIVERA | ADDRESS ON FILE |
| AMELIA MONTALBAN RIVERA | ADDRESS ON FILE |
| AMELIA MORALES GONZALEZ | ADDRESS ON FILE |
| AMELIA MORALES MENDEZ | ADDRESS ON FILE |
| AMELIA MORALES VDA | ADDRESS ON FILE |
| AMELIA MULERO SERRANO | ADDRESS ON FILE |
| AMELIA NEGRON LUGO | ADDRESS ON FILE |
| AMELIA NIEVES ACEVEDO | ADDRESS ON FILE |
| AMELIA NIEVES AVILES | ADDRESS ON FILE |
| AMELIA ORTIZ ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMELIA ORTIZ MERCADO | ADDRESS ON FILE |
| AMELIA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| AMELIA PEREZ BERRIOS | ADDRESS ON FILE |
| AMELIA PEREZ CASILLAS | ADDRESS ON FILE |
| AMELIA PEREZ COLON | ADDRESS ON FILE |
| AMELIA PEREZ COLON | ADDRESS ON FILE |
| AMELIA PEREZ COLON | ADDRESS ON FILE |
| AMELIA PEREZ COLON | ADDRESS ON FILE |
| AMELIA PEREZ COLON | ADDRESS ON FILE |
| AMELIA PEREZ PEREZ | ADDRESS ON FILE |
| AMELIA PEREZ VARELA | ADDRESS ON FILE |
| AMELIA QUINONES CEBALLO | ADDRESS ON FILE |
| AMELIA R PUJOLS DISDIER | ADDRESS ON FILE |
| AMELIA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| AMELIA RAMOS CANDELARIO | ADDRESS ON FILE |
| AMELIA RAMOS ORTIZ | ADDRESS ON FILE |
| AMELIA REYES REYES | ADDRESS ON FILE |
| AMELIA RIOS APONTE | ADDRESS ON FILE |
| AMELIA RIOS SANTIAGO | ADDRESS ON FILE |
| AMELIA RIVERA CRUZ | ADDRESS ON FILE |
| AMELIA RIVERA GARCIA | ADDRESS ON FILE |
| AMELIA RIVERA GARCIA | ADDRESS ON FILE |
| AMELIA RIVERA ORTIZ | ADDRESS ON FILE |
| AMELIA RIVERA PEREZ | ADDRESS ON FILE |
| AMELIA RIVERA RIVERA | ADDRESS ON FILE |
| AMELIA RIVERA SUAREZ | ADDRESS ON FILE |
| AMELIA RODRIGUEZ | ADDRESS ON FILE |
| AMELIA RODRIGUEZ COLON | ADDRESS ON FILE |
| AMELIA RODRIGUEZ COLON | ADDRESS ON FILE |
| AMELIA RODRIGUEZ PENA | ADDRESS ON FILE |
| AMELIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AMELIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AMELIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AMELIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AMELIA ROSA ADAMES | ADDRESS ON FILE |
| AMELIA ROSARIO MARTINEZ | ADDRESS ON FILE |
| AMELIA ROSARIO OTERO | ADDRESS ON FILE |
| AMELIA ROSARIO RIVERA | ADDRESS ON FILE |
| AMELIA ROSARIO RIVERA | ADDRESS ON FILE |
| AMELIA SABATER VALDES | ADDRESS ON FILE |
| AMELIA SACARELLO PEREZ | ADDRESS ON FILE |
| AMELIA SANCHEZ CAPELES | ADDRESS ON FILE |
| AMELIA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| AMELIA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| AMELIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| AMELIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| AMELIA SANCHEZ RIVERA | ADDRESS ON FILE |
| AMELIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| AMELIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMELIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| AMELIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| AMELIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| AMELIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| AMELIA SANTANA DIAZ | ADDRESS ON FILE |
| AMELIA SANTANA DIAZ | ADDRESS ON FILE |
| AMELIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| AMELIA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| AMELIA SANTIAGO PADILLA | ADDRESS ON FILE |
| AMELIA SANTIAGO PADILLA | ADDRESS ON FILE |
| AMELIA SANTIAGO PADILLA | ADDRESS ON FILE |
| AMELIA SANTIAGO PADILLA | ADDRESS ON FILE |
| AMELIA SANTIAGO RAMOS | ADDRESS ON FILE |
| AMELIA SANTIAGO TROCHE | ADDRESS ON FILE |
| AMELIA SERRANO BONET | ADDRESS ON FILE |
| AMELIA SERRANO GARAY | ADDRESS ON FILE |
| AMELIA SOLA ORTIZ | ADDRESS ON FILE |
| AMELIA SOTO LOPEZ | ADDRESS ON FILE |
| AMELIA SOTO PEREZ | ADDRESS ON FILE |
| AMELIA SOTOMAYOR ORTIZ | ADDRESS ON FILE |
| AMELIA SOTOMAYOR ORTIZ | ADDRESS ON FILE |
| AMELIA SUGRANES ROSALES | ADDRESS ON FILE |
| AMELIA TIRADO RODRIGUEZ | ADDRESS ON FILE |
| AMELIA TORRES CORDERO | ADDRESS ON FILE |
| AMELIA TORRES FELICIANO | ADDRESS ON FILE |
| AMELIA TORRES FIGUEROA | ADDRESS ON FILE |
| AMELIA TORRES RAMOS | ADDRESS ON FILE |
| AMELIA TORRES VAZQUEZ | ADDRESS ON FILE |
| AMELIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| AMELIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMELIA VEGA | ADDRESS ON FILE |
| AMELIA VELAZQUEZ CALDERON | ADDRESS ON FILE |
| AMELIA VELAZQUEZ ROSADO | ADDRESS ON FILE |
| AMELIA VELEZ HERNANDEZ | ADDRESS ON FILE |
| AMELIA VELEZ PEREZ | ADDRESS ON FILE |
| AMELIA VELEZ TORRES | ADDRESS ON FILE |
| AMELIA VERA DELGADO | ADDRESS ON FILE |
| AMELIA VERAY AZPIRO | ADDRESS ON FILE |
| AMELIA VILLALOBOS CRUZ | ADDRESS ON FILE |
| AMELIA VIZCARRONDO NARVAEZ | ADDRESS ON FILE |
| AMELIA VIZCARRONDO NARVAEZ | ADDRESS ON FILE |
| AMELIA WARINGTON CRUZ | ADDRESS ON FILE |
| AMELIA Z GARCIA BRIONES | ADDRESS ON FILE |
| AMELIDIA ORTIZ VEGA | ADDRESS ON FILE |
| AMELINES SANTIAGO TORRES | ADDRESS ON FILE |
| AMELIO F RAMOS MORALES | ADDRESS ON FILE |
| AMELIO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| AMELIO LUGO NAZARIO | ADDRESS ON FILE |
| AMELIO LUGO NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMELIO LUGO VAZQUEZ | ADDRESS ON FILE |
| AMELIO NIEVES FIGUEROA | ADDRESS ON FILE |
| AMELIO VELEZ RODRIGUEZ | ADDRESS ON FILE |
| AMERICA ACOSTA PACHECO | ADDRESS ON FILE |
| AMERICA ALEXANDRINO MENDEZ | ADDRESS ON FILE |
| AMERICA ANGUITA RODRIGUEZ | ADDRESS ON FILE |
| AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| AMERICA BENITEZ PEREZ | ADDRESS ON FILE |
| AMERICA BENITEZ PEREZ | ADDRESS ON FILE |
| AMERICA BETANCOURT SOLIS | ADDRESS ON FILE |
| AMERICA CANCEL ROMAN | ADDRESS ON FILE |
| AMERICA CASABLANCA LOPEZ | ADDRESS ON FILE |
| AMERICA COLLAZO MERCADO | ADDRESS ON FILE |
| AMERICA COLON FLORES | ADDRESS ON FILE |
| AMERICA COLON RIVERA | ADDRESS ON FILE |
| AMERICA COLON RIVERA | ADDRESS ON FILE |
| AMERICA DAVILA CALVENTE | ADDRESS ON FILE |
| AMERICA DAVILA CALVENTE | ADDRESS ON FILE |
| AMERICA DAVILA CALVENTE | ADDRESS ON FILE |
| AMERICA DIAZ CARRASQUILLO | ADDRESS ON FILE |
| AMERICA DIAZ DIAZ | ADDRESS ON FILE |
| AMERICA DIAZ DIAZ | ADDRESS ON FILE |
| AMERICA DIAZ NIEVES | ADDRESS ON FILE |
| AMERICA ESPARRA NIEVES | ADDRESS ON FILE |
| AMERICA FERNANDEZ BENITEZ | ADDRESS ON FILE |
| AMERICA FERNANDEZ BENITEZ | ADDRESS ON FILE |
| AMERICA FIGUEROA LUZ | ADDRESS ON FILE |
| AMERICA GARCIA GONZALEZ | ADDRESS ON FILE |
| AMERICA GARCIA RIVERA | ADDRESS ON FILE |
| AMERICA GEIGEL RIVERA | ADDRESS ON FILE |
| AMERICA GONZALEZ | ADDRESS ON FILE |
| AMERICA GONZALEZ | ADDRESS ON FILE |
| AMERICA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| AMERICA GONZALEZ RIVERA | ADDRESS ON FILE |
| AMERICA GUZMAN ARIAS | ADDRESS ON FILE |
| AMERICA HERNANDEZ BENITEZ | ADDRESS ON FILE |
| AMERICA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| AMERICA I NAVARRO CRUZ | ADDRESS ON FILE |
| AMERICA IRIZARRY TORRES | ADDRESS ON FILE |
| AMERICA L L VALLE ROMAN | ADDRESS ON FILE |
| AMERICA L RODRIGUEZ GUARDIOLA | ADDRESS ON FILE |
| AMERICA LAMEIRO RIVERA | ADDRESS ON FILE |
| AMERICA LAMEIRO RIVERA | ADDRESS ON FILE |
| AMERICA LONGO CARRASQUILLO | ADDRESS ON FILE |
| AMERICA MADERA CUEBAS | ADDRESS ON FILE |
| AMERICA MALDONADO COTTO | ADDRESS ON FILE |
| AMERICA MALDONADO MARTINEZ | ADDRESS ON FILE |
| AMERICA MARTINEZ RIVERA | ADDRESS ON FILE |
| AMERICA MEDINA ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICA MIRANDA MORALES | ADDRESS ON FILE |
| AMERICA MONTANEZ MOJICA | ADDRESS ON FILE |
| AMERICA MONTERO MUNIZ | ADDRESS ON FILE |
| AMERICA MORA MEDINA | ADDRESS ON FILE |
| AMERICA MORA MEDINA | ADDRESS ON FILE |
| AMERICA MORALES ALEJANDRO | ADDRESS ON FILE |
| AMERICA MORALES ALEJANDRO | ADDRESS ON FILE |
| AMERICA MUNIZ CAPELLAN | ADDRESS ON FILE |
| AMERICA MUNOZ GONZALEZ | ADDRESS ON FILE |
| AMERICA MUNOZ GONZALEZ | ADDRESS ON FILE |
| AMERICA MUSSE HERNANDEZ | ADDRESS ON FILE |
| AMERICA ORTIZ GARCIA | ADDRESS ON FILE |
| AMERICA ORTIZ MEDINA | ADDRESS ON FILE |
| AMERICA ORTIZ PAZ | ADDRESS ON FILE |
| AMERICA ORTIZ RIVERA | ADDRESS ON FILE |
| AMERICA OSORIO QUINONES | ADDRESS ON FILE |
| AMERICA OTERO ALERS | ADDRESS ON FILE |
| AMERICA OTERO ROSARIO | ADDRESS ON FILE |
| AMERICA PEREZ GONZALEZ | ADDRESS ON FILE |
| AMERICA PINERO DIAZ | ADDRESS ON FILE |
| AMERICA PRIETO JIMENEZ | ADDRESS ON FILE |
| AMERICA QUINONES MARTINEZ | ADDRESS ON FILE |
| AMERICA RAMOS VILLANUEVA | ADDRESS ON FILE |
| AMERICA RAMOS VILLANUEVA | ADDRESS ON FILE |
| AMERICA RIVERA CARMONA | ADDRESS ON FILE |
| AMERICA RIVERA DELGADO | ADDRESS ON FILE |
| AMERICA RIVERA ROSADO | ADDRESS ON FILE |
| AMERICA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| AMERICA ROMAN CORDERO | ADDRESS ON FILE |
| AMERICA SEGUI RAMIREZ | ADDRESS ON FILE |
| AMERICA TORRES ROMAN | ADDRESS ON FILE |
| AMERICA VALENTIN VEGA | ADDRESS ON FILE |
| AMERICA VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| AMERICA VDA HERNANDEZ | ADDRESS ON FILE |
| AMERICA VICENTE GONZALEZ | ADDRESS ON FILE |
| AMERICA VICENTE GONZALEZ | ADDRESS ON FILE |
| AMERICA VICENTE GONZALEZ | ADDRESS ON FILE |
| AMERICA VICENTE GONZALEZ | ADDRESS ON FILE |
| AMERICA VILLARAN SANTIAGO | ADDRESS ON FILE |
| AMERICO ADORNO SANTANA | ADDRESS ON FILE |
| AMERICO ALMODOVAR TORO | ADDRESS ON FILE |
| AMERICO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| AMERICO BAEZ GARCIA | ADDRESS ON FILE |
| AMERICO BAEZ RIOS | ADDRESS ON FILE |
| AMERICO CANUELAS HERNANDEZ | ADDRESS ON FILE |
| AMERICO CARDOSA PAGAN | ADDRESS ON FILE |
| AMERICO CASTRO RODRIGUEZ | ADDRESS ON FILE |
| AMERICO COLON MAISONET | ADDRESS ON FILE |
| AMERICO CRUZ SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICO DAVILA RAMIREZ | ADDRESS ON FILE |
| AMERICO FIGUEROA LUNA | ADDRESS ON FILE |
| AMERICO FLORES VEGUILLA | ADDRESS ON FILE |
| AMERICO GARCIA SANTALIZ | ADDRESS ON FILE |
| AMERICO GONZALEZ GARCIA | ADDRESS ON FILE |
| AMERICO GONZALEZ GASTON | ADDRESS ON FILE |
| AMERICO GUZMAN OCANA | ADDRESS ON FILE |
| AMERICO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AMERICO HERNANDEZ ROSADO | ADDRESS ON FILE |
| AMERICO J CUSTODIO APONTE | ADDRESS ON FILE |
| AMERICO J CUSTODIO APONTE | ADDRESS ON FILE |
| AMERICO LARACUENTE RIVERA | ADDRESS ON FILE |
| AMERICO MARTINEZ MOJICA | ADDRESS ON FILE |
| AMERICO MARTINEZ PEREZ | ADDRESS ON FILE |
| AMERICO MARTINEZ PEREZ | ADDRESS ON FILE |
| AMERICO MARTINEZ ROMERO | ADDRESS ON FILE |
| AMERICO MARTINEZ SEGARRA | ADDRESS ON FILE |
| AMERICO MONTALVO PADRO | ADDRESS ON FILE |
| AMERICO MORALES VARGAS | ADDRESS ON FILE |
| AMERICO NAVEDO ORTIZ | ADDRESS ON FILE |
| AMERICO NIEVES ARCE | ADDRESS ON FILE |
| AMERICO NIGAGLI O NI | ADDRESS ON FILE |
| AMERICO OCASIO MEDINA | ADDRESS ON FILE |
| AMERICO OMS CARRERAS | ADDRESS ON FILE |
| AMERICO PAGAN CORDERO | ADDRESS ON FILE |
| AMERICO PAGAN CORDERO | ADDRESS ON FILE |
| AMERICO PAGAN CORDERO | ADDRESS ON FILE |
| AMERICO PAGAN OTERO | ADDRESS ON FILE |
| AMERICO PEREZ MERCADO | ADDRESS ON FILE |
| AMERICO RAMOS ARIAS | ADDRESS ON FILE |
| AMERICO REYES GONZALEZ | ADDRESS ON FILE |
| AMERICO RIVERA BRUNO | ADDRESS ON FILE |
| AMERICO RIVERA MERCADO | ADDRESS ON FILE |
| AMERICO RIVERA RIVERA | ADDRESS ON FILE |
| AMERICO RIVERA VELEZ | ADDRESS ON FILE |
| AMERICO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| AMERICO RODRIGUEZ MACHADO | ADDRESS ON FILE |
| AMERICO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AMERICO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| AMERICO RODRIGUEZ TORRES | ADDRESS ON FILE |
| AMERICO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| AMERICO SANCHEZ MIRANDA | ADDRESS ON FILE |
| AMERICO SEDA PAGAN | ADDRESS ON FILE |
| AMERICO SERRA LOPEZ | ADDRESS ON FILE |
| AMERICO SIERRA MARTINEZ | ADDRESS ON FILE |
| AMERICO SOTO CABALLERO | ADDRESS ON FILE |
| AMERICO SOTO CABALLERO | ADDRESS ON FILE |
| AMERICO TORRES GONZALEZ | ADDRESS ON FILE |
| AMERICO TORRES GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICO TORRES GUTIERREZ | ADDRESS ON FILE |
| AMERICO TORRES VAZQUEZ | ADDRESS ON FILE |
| AMERICO VALCARCEL NIEVES | ADDRESS ON FILE |
| AMERICO VARGAS ROSADO | ADDRESS ON FILE |
| AMERICO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| AMERICO VEGA VELEZ | ADDRESS ON FILE |
| AMERICO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| AMERIDA AYALA BARBOSA | ADDRESS ON FILE |
| AMGEL RROSARIO RIVERA | ADDRESS ON FILE |
| AMHED VALENCIA APONTE | ADDRESS ON FILE |
| AMIDA SUAREZ VAZQUEZ | ADDRESS ON FILE |
| AMILCA APOLINARIS RIVERA | ADDRESS ON FILE |
| AMILCAL GARCIA MARTINEZ | ADDRESS ON FILE |
| AMILCAR A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| AMILCAR ACEVEDO ROSA | ADDRESS ON FILE |
| AMILCAR ACOSTA LOPEZ | ADDRESS ON FILE |
| AMILCAR ALMODOVAR GUZMAN | ADDRESS ON FILE |
| AMILCAR ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR AM ROMAN | ADDRESS ON FILE |
| AMILCAR AM ROMAN | ADDRESS ON FILE |
| AMILCAR ARROYO GUTIERREZ | ADDRESS ON FILE |
| AMILCAR BATALLA HERNANDEZ | ADDRESS ON FILE |
| AMILCAR CANALES DIAZ | ADDRESS ON FILE |
| AMILCAR CARABALLO GUZMAN | ADDRESS ON FILE |
| AMILCAR CINTRON LUGO | ADDRESS ON FILE |
| AMILCAR CINTRON LUGO | ADDRESS ON FILE |
| AMILCAR CINTRON SANTINI | ADDRESS ON FILE |
| AMILCAR COLLADO RUIZ | ADDRESS ON FILE |
| AMILCAR CORREA RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR CORREA RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR CORREA RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR CORREA RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ MENDEZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ ORTIZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ ORTIZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR GONZALEZ TORRES | ADDRESS ON FILE |
| AMILCAR GUTIERREZ ACOSTA | ADDRESS ON FILE |
| AMILCAR GUTIERREZ ACOSTA | ADDRESS ON FILE |
| AMILCAR HUGUET GONZALEZ | ADDRESS ON FILE |
| AMILCAR IRIZARRY TORRES | ADDRESS ON FILE |
| AMILCAR LINARES ALMODOVAR | ADDRESS ON FILE |
| AMILCAR MARTINEZ MEDINA | ADDRESS ON FILE |
| AMILCAR MARTINEZ MEDINA | ADDRESS ON FILE |
| AMILCAR MARTINEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMILCAR MARTINEZ MEDINA | ADDRESS ON FILE |
| AMILCAR MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR MORALES FRESSE | ADDRESS ON FILE |
| AMILCAR MUNOZ AREVALO | ADDRESS ON FILE |
| AMILCAR MUNOZ TORRES | ADDRESS ON FILE |
| AMILCAR NIEVES SANTIAGO | ADDRESS ON FILE |
| AMILCAR ORTIZ FLORES | ADDRESS ON FILE |
| AMILCAR ORTIZ ORTIZ | ADDRESS ON FILE |
| AMILCAR PADILLA VARGAS | ADDRESS ON FILE |
| AMILCAR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR QUILES NUNEZ | ADDRESS ON FILE |
| AMILCAR R MORALES CORDERO | ADDRESS ON FILE |
| AMILCAR RAMOS DELGADO | ADDRESS ON FILE |
| AMILCAR ROBLES | ADDRESS ON FILE |
| AMILCAR ROBLES | ADDRESS ON FILE |
| AMILCAR ROBLES | ADDRESS ON FILE |
| AMILCAR RODRIGUEZ ARBELO | ADDRESS ON FILE |
| AMILCAR SANTINI QUILES | ADDRESS ON FILE |
| AMILCAR TIRADO LUNA | ADDRESS ON FILE |
| AMILCAR TORRES COLLAZO | ADDRESS ON FILE |
| AMILCAR TORRES COLLAZO | ADDRESS ON FILE |
| AMILCAR TORRES COLLAZO | ADDRESS ON FILE |
| AMILCAR TORRES DELGADO | ADDRESS ON FILE |
| AMILCAR VARGAS SEPULVEDA | ADDRESS ON FILE |
| AMILCAR VEGA AVILES | ADDRESS ON FILE |
| AMILCAR VELEZ BONILLA | ADDRESS ON FILE |
| AMILCAR ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| AMILDA CASANOVA RODRIGUEZ | ADDRESS ON FILE |
| AMILDA L ROSARIO LOPEZ | ADDRESS ON FILE |
| AMILDA M APOLINARIS RIVERA | ADDRESS ON FILE |
| AMILDA PEREZ NIEVES | ADDRESS ON FILE |
| AMILEXY FLORES OCASIO | ADDRESS ON FILE |
| AMILKAR A A CARO SANCHEZ | ADDRESS ON FILE |
| AMILKAR A CARO CONCEPCION | ADDRESS ON FILE |
| AMILKAR A CARO CONCEPCION | ADDRESS ON FILE |
| AMILKAR CANDELARIO RAMOS | ADDRESS ON FILE |
| AMILKAR CANDELARIO RAMOS | ADDRESS ON FILE |
| AMILL MELENDEZ MARTINEZ | ADDRESS ON FILE |
| AMILL MELENDEZ MARTINEZ | ADDRESS ON FILE |
| AMILL REYES VIMARY | ADDRESS ON FILE |
| AMILLE PIZARRO ARTACHE | ADDRESS ON FILE |
| AMILTON AMILL ROSARIO | ADDRESS ON FILE |
| AMINA M MENDOZA DE CHARDON | ADDRESS ON FILE |
| AMINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AMINA SARDINA CARDONA | ADDRESS ON FILE |
| AMINABAD TORRES CARTAGENA | ADDRESS ON FILE |
| AMINADAB CORDERO MAHONES | ADDRESS ON FILE |
| AMINADAB RUIZ VAZQUEZ | ADDRESS ON FILE |
| AMINADAD DELGADO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMINADAD DELGADO MEDINA | ADDRESS ON FILE |
| AMINADAD DELGADO MEDINA | ADDRESS ON FILE |
| AMINADAD DELGADO MEDINA | ADDRESS ON FILE |
| AMINDA FERIA DE STWART | ADDRESS ON FILE |
| AMINDRA PIETRI MARRERO | ADDRESS ON FILE |
| AMINTA DEL RIO | ADDRESS ON FILE |
| AMINTA GASPARINI COLON | ADDRESS ON FILE |
| AMINTA IGUINA CANDELARIA | ADDRESS ON FILE |
| AMINTA OCHOA VERA | ADDRESS ON FILE |
| AMINTA OCHOA VERA | ADDRESS ON FILE |
| AMINTA ORTIZ COLLAZO | ADDRESS ON FILE |
| AMINTA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AMINTA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AMINTA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AMINTA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| AMINTA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| AMINTA SANCHEZ MATOS | ADDRESS ON FILE |
| AMINTA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMIR C NIEVES VILLEGAS | ADDRESS ON FILE |
| AMIR F BECHARA CRUZ | ADDRESS ON FILE |
| AMIR FMONTIJO VAZ | ADDRESS ON FILE |
| AMIR RENDON SANCHEZ | ADDRESS ON FILE |
| AMIR SENERIZ LONGO | ADDRESS ON FILE |
| AMIRCAL GERENA ROMAN | ADDRESS ON FILE |
| AMIRIS TORRES RUIZ | ADDRESS ON FILE |
| AMMAYAR CANDELARIA PEREZ | ADDRESS ON FILE |
| AMMI E MORALES DE JESUS | ADDRESS ON FILE |
| AMNELIS MARRERO QUINONES | ADDRESS ON FILE |
| AMNER ORTIZ LOPEZ | ADDRESS ON FILE |
| AMNERIS A NIEVES FERRER | ADDRESS ON FILE |
| AMNERIS AYALA RIVERA | ADDRESS ON FILE |
| AMNERIS BRAVO DAVILA | ADDRESS ON FILE |
| AMNERIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMNERIS LABOY BECERRIL | ADDRESS ON FILE |
| AMNERIS MATOS RIVERA | ADDRESS ON FILE |
| AMNERIS MEDINA VAZQUEZ | ADDRESS ON FILE |
| AMNERIS MORALES CASTILLO | ADDRESS ON FILE |
| AMNERIS MORALES FLORES | ADDRESS ON FILE |
| AMNERIS ORTIZ MARTINEZ | ADDRESS ON FILE |
| AMNERIS PEREZ | ADDRESS ON FILE |
| AMNERIS ROSA MERCADO | ADDRESS ON FILE |
| AMNERIS ROSADO RUIZ | ADDRESS ON FILE |
| AMNERIS SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| AMNERIS SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| AMNERIS SANTIAGO VARGAS | ADDRESS ON FILE |
| AMNERIS SANTOS FELICIANO | ADDRESS ON FILE |
| AMNERYS A. GONZALEZ MUNIZ | ADDRESS ON FILE |
| AMNERYS CINTRON RODRIGUEZ | ADDRESS ON FILE |
| AMNERYS ESCARFULLERY CRISOSTOMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMNERYS M CRUZ GARCIA | ADDRESS ON FILE |
| AMNERYS RAMOS ALAMO | ADDRESS ON FILE |
| AMON M RODRIGUEZ COLON | ADDRESS ON FILE |
| AMOROSO MADURO AYALA | ADDRESS ON FILE |
| AMOS ACEVEDO FERNANDEZ | ADDRESS ON FILE |
| AMOS CALDERON ACEVEDO | ADDRESS ON FILE |
| AMOS DIAZ ALVAREZ | ADDRESS ON FILE |
| AMOS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AMOS LISBOA CASILLAS | ADDRESS ON FILE |
| AMOS LOPEZ ORTIZ | ADDRESS ON FILE |
| AMOS LOPEZ ORTIZ | ADDRESS ON FILE |
| AMOS LOPEZ ORTIZ | ADDRESS ON FILE |
| AMOS R SANCHEZ FONRODONA | ADDRESS ON FILE |
| AMOS R SANCHEZ FONRODONA | ADDRESS ON FILE |
| AMPARITO TORRES BAUZA | ADDRESS ON FILE |
| AMPARO ACEVEDO ECHEVARRIA | ADDRESS ON FILE |
| AMPARO AGUILA AGUILA | ADDRESS ON FILE |
| AMPARO ALVAREZ CALDERON | ADDRESS ON FILE |
| AMPARO ALVERIO ANDUJAR | ADDRESS ON FILE |
| AMPARO ALVERIO DE ANDUJAR | ADDRESS ON FILE |
| AMPARO APONTE PACHECO | ADDRESS ON FILE |
| AMPARO ARAGONES JIMENEZ | ADDRESS ON FILE |
| AMPARO AYENDE DEL | ADDRESS ON FILE |
| AMPARO BADILLO | ADDRESS ON FILE |
| AMPARO BATIZ PEREZ | ADDRESS ON FILE |
| AMPARO BENITEZ | ADDRESS ON FILE |
| AMPARO BENITEZ | ADDRESS ON FILE |
| AMPARO BENITEZ JESUS | ADDRESS ON FILE |
| AMPARO CALDERON ENCARNACIO | ADDRESS ON FILE |
| AMPARO CANUELAS RODRIGUEZ | ADDRESS ON FILE |
| AMPARO CANUELAS RODRIGUEZ | ADDRESS ON FILE |
| AMPARO CARRERO CANDELARIA | ADDRESS ON FILE |
| AMPARO CARRILLO CURSIO | ADDRESS ON FILE |
| AMPARO CARRILLO CURSIO | ADDRESS ON FILE |
| AMPARO CARRION REYES | ADDRESS ON FILE |
| AMPARO CASTRO RODRIGUEZ | ADDRESS ON FILE |
| AMPARO CHAVES USERA | ADDRESS ON FILE |
| AMPARO CHAVEZ QUIROGA | ADDRESS ON FILE |
| AMPARO CINTRON HERRERA | ADDRESS ON FILE |
| AMPARO CORDERO URBINA | ADDRESS ON FILE |
| AMPARO CRUZ CONCEPCION | ADDRESS ON FILE |
| AMPARO CRUZ CRUZ | ADDRESS ON FILE |
| AMPARO CRUZ MUNIZ | ADDRESS ON FILE |
| AMPARO CRUZ OSORIO | ADDRESS ON FILE |
| AMPARO DE L CABEZUDO VILLODAS | ADDRESS ON FILE |
| AMPARO DIAZ ORTIZ | ADDRESS ON FILE |
| AMPARO DIAZ PEREZ | ADDRESS ON FILE |
| AMPARO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AMPARO E GARCIA SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMPARO E MIRANDA RIVERA | ADDRESS ON FILE |
| AMPARO E MIRANDA RIVERA | ADDRESS ON FILE |
| AMPARO ECHEVARRIA LASSUS | ADDRESS ON FILE |
| AMPARO FELICIANO SANTOS | ADDRESS ON FILE |
| AMPARO FELICIANO SANTOS | ADDRESS ON FILE |
| AMPARO FERNANDEZ CEDENO | ADDRESS ON FILE |
| AMPARO FERNANDEZ CEDENO | ADDRESS ON FILE |
| AMPARO FERNANDEZ DAVILA | ADDRESS ON FILE |
| AMPARO FERNANDEZ GARCIA | ADDRESS ON FILE |
| AMPARO FERNANDEZ ROJAS | ADDRESS ON FILE |
| AMPARO FERNANDEZ VALDES | ADDRESS ON FILE |
| AMPARO FIGUEROA FAJARDO | ADDRESS ON FILE |
| AMPARO FIGUEROA MATOS | ADDRESS ON FILE |
| AMPARO FIGUEROA MATOS | ADDRESS ON FILE |
| AMPARO FIGUEROA RAMOS | ADDRESS ON FILE |
| AMPARO FLORES ISABEL | ADDRESS ON FILE |
| AMPARO GALARZA DONES | ADDRESS ON FILE |
| AMPARO GALLOZA SANTIAGO | ADDRESS ON FILE |
| AMPARO GARCIA LUCENA | ADDRESS ON FILE |
| AMPARO GARCIA REYES | ADDRESS ON FILE |
| AMPARO GARCIA TORRES | ADDRESS ON FILE |
| AMPARO GOMEZ DIAZ | ADDRESS ON FILE |
| AMPARO GOMEZ DIAZ | ADDRESS ON FILE |
| AMPARO GONZALEZ LABOY | ADDRESS ON FILE |
| AMPARO GONZALEZ PENA | ADDRESS ON FILE |
| AMPARO GONZALEZ ROLON | ADDRESS ON FILE |
| AMPARO GONZALEZ ROLON | ADDRESS ON FILE |
| AMPARO GONZALEZ TORRES | ADDRESS ON FILE |
| AMPARO GONZALEZ TORRES | ADDRESS ON FILE |
| AMPARO HERNANDEZ ALFARO | ADDRESS ON FILE |
| AMPARO JULIAN VELEZ | ADDRESS ON FILE |
| AMPARO L RIVERA DELGADO | ADDRESS ON FILE |
| AMPARO LABOY RUIZ | ADDRESS ON FILE |
| AMPARO LATIMER FEBRES | ADDRESS ON FILE |
| AMPARO LAZU SANTIAGO | ADDRESS ON FILE |
| AMPARO LAZU SANTIAGO | ADDRESS ON FILE |
| AMPARO LEBRON GOMEZ | ADDRESS ON FILE |
| AMPARO MALDONADO CASTILLO | ADDRESS ON FILE |
| AMPARO MANSO DE DOMENECH | ADDRESS ON FILE |
| AMPARO MANSO DOMENECH | ADDRESS ON FILE |
| AMPARO MARRERO LUCIANO | ADDRESS ON FILE |
| AMPARO MARRERO PABON | ADDRESS ON FILE |
| AMPARO MARTINEZ | ADDRESS ON FILE |
| AMPARO MARTINEZ VELEZ | ADDRESS ON FILE |
| AMPARO MARTOYO LOPEZ | ADDRESS ON FILE |
| AMPARO MENDEZ | ADDRESS ON FILE |
| AMPARO MERCADO FRED | ADDRESS ON FILE |
| AMPARO MERCED VAZQUEZ | ADDRESS ON FILE |
| AMPARO MILLAYES ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMPARO MORALES FELICIANO | ADDRESS ON FILE |
| AMPARO MORALES GARCIA | ADDRESS ON FILE |
| AMPARO MORALES RAMOS | ADDRESS ON FILE |
| AMPARO MULERO DE JESUS | ADDRESS ON FILE |
| AMPARO NIEVES GUADALUPE | ADDRESS ON FILE |
| AMPARO OLMO SANTOS | ADDRESS ON FILE |
| AMPARO ORTA DE VAZQUEZ | ADDRESS ON FILE |
| AMPARO ORTA VAZQUEZ | ADDRESS ON FILE |
| AMPARO ORTEGA ALEJANDRO | ADDRESS ON FILE |
| AMPARO ORTEGA ORTEGA | ADDRESS ON FILE |
| AMPARO ORTEGA ORTEGA | ADDRESS ON FILE |
| AMPARO ORTIZ ESQUILIN | ADDRESS ON FILE |
| AMPARO ORTIZ MARRERO | ADDRESS ON FILE |
| AMPARO ORTIZ ORTIZ | ADDRESS ON FILE |
| AMPARO ORTIZ PENA | ADDRESS ON FILE |
| AMPARO ORTIZ TORRES | ADDRESS ON FILE |
| AMPARO PACHECO BAEZ | ADDRESS ON FILE |
| AMPARO PADILLA LOZADA | ADDRESS ON FILE |
| AMPARO PAULINO DE LABOY | ADDRESS ON FILE |
| AMPARO PELLICIER MELENDEZ | ADDRESS ON FILE |
| AMPARO PEREZ RAICES | ADDRESS ON FILE |
| AMPARO PEREZ SANCHEZ | ADDRESS ON FILE |
| AMPARO PIZARRO HERNANDEZ | ADDRESS ON FILE |
| AMPARO RAMIREZ FIGUEROA | ADDRESS ON FILE |
| AMPARO RAMIREZ FIGUEROA | ADDRESS ON FILE |
| AMPARO RAMIREZ SELLES | ADDRESS ON FILE |
| AMPARO RAMOS ADAMES | ADDRESS ON FILE |
| AMPARO REYES COLON | ADDRESS ON FILE |
| AMPARO RIO NAZABAL | ADDRESS ON FILE |
| AMPARO RIOS LEBRON | ADDRESS ON FILE |
| AMPARO RIOS LEBRON | ADDRESS ON FILE |
| AMPARO RIOS LEBRON | ADDRESS ON FILE |
| AMPARO RIVERA BRUNO | ADDRESS ON FILE |
| AMPARO RIVERA FIGUEROA | ADDRESS ON FILE |
| AMPARO RIVERA FIGUEROA | ADDRESS ON FILE |
| AMPARO RIVERA GUEVAREZ | ADDRESS ON FILE |
| AMPARO RIVERA LEBRON | ADDRESS ON FILE |
| AMPARO RIVERA MELENDEZ | ADDRESS ON FILE |
| AMPARO RIVERA MOJICA | ADDRESS ON FILE |
| AMPARO RIVERA RIVERA | ADDRESS ON FILE |
| AMPARO RIVERA RIVERA | ADDRESS ON FILE |
| AMPARO RIVERA RIVERA | ADDRESS ON FILE |
| AMPARO RIVERA RIVERA | ADDRESS ON FILE |
| AMPARO RIVERA RIVERA | ADDRESS ON FILE |
| AMPARO RIVERA SANTIAGO | ADDRESS ON FILE |
| AMPARO RODRIGUEZ COLON | ADDRESS ON FILE |
| AMPARO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| AMPARO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| AMPARO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMPARO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| AMPARO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| AMPARO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| AMPARO RODRIGUEZ TORRES | ADDRESS ON FILE |
| AMPARO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| AMPARO ROMAN TORRES | ADDRESS ON FILE |
| AMPARO ROSA LABOY | ADDRESS ON FILE |
| AMPARO ROSADO MALDONADO | ADDRESS ON FILE |
| AMPARO ROSADO VIERA | ADDRESS ON FILE |
| AMPARO ROSADO VIERA | ADDRESS ON FILE |
| AMPARO ROSARIO CASTILLO | ADDRESS ON FILE |
| AMPARO RUIZ GONZALEZ | ADDRESS ON FILE |
| AMPARO RUIZ MUNIZ | ADDRESS ON FILE |
| AMPARO RUIZ SOTO | ADDRESS ON FILE |
| AMPARO SAEZ RODRIGUEZ | ADDRESS ON FILE |
| AMPARO SALGADO RIVERA | ADDRESS ON FILE |
| AMPARO SANCHEZ COUVERTIER | ADDRESS ON FILE |
| AMPARO SANTIAGO JUSTINIANO | ADDRESS ON FILE |
| AMPARO SANTIAGO OCASIO | ADDRESS ON FILE |
| AMPARO SANTIAGO RAMOS | ADDRESS ON FILE |
| AMPARO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AMPARO SANTOS CAMACHO | ADDRESS ON FILE |
| AMPARO SANTOS CAMACHO | ADDRESS ON FILE |
| AMPARO SIMONETTI VAZQUEZ | ADDRESS ON FILE |
| AMPARO TORRES BUTLER | ADDRESS ON FILE |
| AMPARO TORRES RUIZ | ADDRESS ON FILE |
| AMPARO TORRES RUIZ | ADDRESS ON FILE |
| AMPARO TORRES SERRANO | ADDRESS ON FILE |
| AMPARO TRINIDAD SORIANO | ADDRESS ON FILE |
| AMPARO URBINA CORREA | ADDRESS ON FILE |
| AMPARO URBINA CORREA | ADDRESS ON FILE |
| AMPARO VALDES FERNANDEZ | ADDRESS ON FILE |
| AMPARO VALDES FERNANDEZ | ADDRESS ON FILE |
| AMPARO VALENTIN CUEVAS | ADDRESS ON FILE |
| AMPARO VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| AMPARO VALENTIN SANTANA | ADDRESS ON FILE |
| AMPARO VAZQUEZ GOTAY | ADDRESS ON FILE |
| AMPARO VAZQUEZ GOTAY | ADDRESS ON FILE |
| AMPARO VAZQUEZ GOTAY | ADDRESS ON FILE |
| AMPARO VAZQUEZ ORTA | ADDRESS ON FILE |
| AMPARO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| AMPARO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| AMPARO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| AMPARO VAZQUEZ VEGA | ADDRESS ON FILE |
| AMPARO VEGA LAUREANO | ADDRESS ON FILE |
| AMPARO VELEZ ESCABI | ADDRESS ON FILE |
| AMPARO VELLON DE GARCIA | ADDRESS ON FILE |
| AMPARO VILLANUEVA HORTA | ADDRESS ON FILE |
| AMPARO ZAYAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMUEL PAGAN CORREA | ADDRESS ON FILE |
| AMY A ROSARIO MALDONADO | ADDRESS ON FILE |
| AMY AMARO RAMOS | ADDRESS ON FILE |
| AMY CLANCY VIZCARRONDO | ADDRESS ON FILE |
| AMY E MORALES RAMOS | ADDRESS ON FILE |
| AMY H NIGAGLIONI TORRES | ADDRESS ON FILE |
| AMY J PACHECO ROSARIO | ADDRESS ON FILE |
| AMY K WILLIAMS NAVARRO | ADDRESS ON FILE |
| AMY L CAMPOS DE JESUS | ADDRESS ON FILE |
| AMY L ESCOBAR MORALES | ADDRESS ON FILE |
| AMY M SANTIAO CORDERO | ADDRESS ON FILE |
| AMY MARTINEZ QUILES | ADDRESS ON FILE |
| AMY NIEVES | ADDRESS ON FILE |
| AMY OCAMPO SILVA | ADDRESS ON FILE |
| AMY RIVERA VAZQUEZ | ADDRESS ON FILE |
| AMY S MALDONADO BARONA | ADDRESS ON FILE |
| AMY SUAREZ MUNOZ | ADDRESS ON FILE |
| AMY TORRES GARCIA | ADDRESS ON FILE |
| AMY TORRES RODRIGUEZ | ADDRESS ON FILE |
| AN DUJAR TORRES EVELYN | ADDRESS ON FILE |
| ANA A A ADAMES MACHADO | ADDRESS ON FILE |
| ANA A A BARRETO HERNANDEZ | ADDRESS ON FILE |
| ANA A A BENITEZ RIVERA | ADDRESS ON FILE |
| ANA A A GONZALEZ MATOS | ADDRESS ON FILE |
| ANA A A GONZALEZ MATOS | ADDRESS ON FILE |
| ANA A A MENDEZ TAVAREZ | ADDRESS ON FILE |
| ANA A A MORALES JIMENEZ | ADDRESS ON FILE |
| ANA A A MUNIZ GONZALEZ | ADDRESS ON FILE |
| ANA A A RESTO SANCHEZ | ADDRESS ON FILE |
| ANA A A SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| ANA A A SOTO GONZALEZ | ADDRESS ON FILE |
| ANA A ACEVEDO PEREZ | ADDRESS ON FILE |
| ANA A ANDRADES MALDONADO | ADDRESS ON FILE |
| ANA A ANDRADES MALDONADO | ADDRESS ON FILE |
| ANA A ARROYO ROBLES | ADDRESS ON FILE |
| ANA A BAEZ CARABALLO | ADDRESS ON FILE |
| ANA A BAEZ ERCADO | ADDRESS ON FILE |
| ANA A BELTRAN LOPEZ | ADDRESS ON FILE |
| ANA A CALDERO SANTIAGO | ADDRESS ON FILE |
| ANA A CALDERON COLON | ADDRESS ON FILE |
| ANA A CANALES CURBELO | ADDRESS ON FILE |
| ANA A CANALES CURBELO | ADDRESS ON FILE |
| ANA A CANALES MARQUEZ | ADDRESS ON FILE |
| ANA A CARABALLO LUGO | ADDRESS ON FILE |
| ANA A CASTRO CARDONA | ADDRESS ON FILE |
| ANA A CASTRO CARDONA | ADDRESS ON FILE |
| ANA A CASTRO LOPEZ | ADDRESS ON FILE |
| ANA A CASTRO LOPEZ | ADDRESS ON FILE |
| ANA A CASTRO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA A CINTRON CONCEPCION | ADDRESS ON FILE |
| ANA A COLON RIVERA | ADDRESS ON FILE |
| ANA A COSME BRILLON | ADDRESS ON FILE |
| ANA A CRESPO GUADALUPE | ADDRESS ON FILE |
| ANA A CRESPO LUGO | ADDRESS ON FILE |
| ANA A CRESPO LUGO | ADDRESS ON FILE |
| ANA A CRUZ JESUS | ADDRESS ON FILE |
| ANA A CRUZ MALDONADO | ADDRESS ON FILE |
| ANA A CRUZ MORALES | ADDRESS ON FILE |
| ANA A CRUZ PEREZ | ADDRESS ON FILE |
| ANA A CRUZ SANTIAGO | ADDRESS ON FILE |
| ANA A DE JESUS SANTIAGO | ADDRESS ON FILE |
| ANA A DE JESUS SANTIAGO | ADDRESS ON FILE |
| ANA A DIAZ CARDONA | ADDRESS ON FILE |
| ANA A DIAZ CINTRON | ADDRESS ON FILE |
| ANA A FELIX | ADDRESS ON FILE |
| ANA A FRIAS FRIAS | ADDRESS ON FILE |
| ANA A FRIAS FRIAS | ADDRESS ON FILE |
| ANA A FRIAS FRIAS | ADDRESS ON FILE |
| ANA A GARCIA TORRES | ADDRESS ON FILE |
| ANA A GERENA BERRIOS | ADDRESS ON FILE |
| ANA A GONZALEZ AVILES | ADDRESS ON FILE |
| ANA A GONZALEZ PAGAN | ADDRESS ON FILE |
| ANA A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ANA A GUADALUPE ROSARIO | ADDRESS ON FILE |
| ANA A GUZMAN GARCIA | ADDRESS ON FILE |
| ANA A HERNANDEZ CONCEPCION | ADDRESS ON FILE |
| ANA A HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| ANA A HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| ANA A MALDONADO MARTINEZ | ADDRESS ON FILE |
| ANA A MARRERO RIVERA | ADDRESS ON FILE |
| ANA A MARRERO RIVERA | ADDRESS ON FILE |
| ANA A MARRERO RIVERA | ADDRESS ON FILE |
| ANA A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANA A MEDINA CRUZ | ADDRESS ON FILE |
| ANA A MELENDEZ AYALA | ADDRESS ON FILE |
| ANA A MELENDEZ AYALA | ADDRESS ON FILE |
| ANA A MELENDEZ AYALA | ADDRESS ON FILE |
| ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANA A MONTERO MONTERO | ADDRESS ON FILE |
| ANA A MORALES RIVERA | ADDRESS ON FILE |
| ANA A NIEVES PABON | ADDRESS ON FILE |
| ANA A NIEVES PABON | ADDRESS ON FILE |
| ANA A NIEVES PABON | ADDRESS ON FILE |
| ANA A NUNEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA A OLIVENCIA RIVERA | ADDRESS ON FILE |
| ANA A OROPEZA RAMOS | ADDRESS ON FILE |
| ANA A ORTIZ ABREU | ADDRESS ON FILE |
| ANA A ORTIZ DIAZ | ADDRESS ON FILE |
| ANA A ORTIZ OLIVO | ADDRESS ON FILE |
| ANA A OSORIO NAVARRO | ADDRESS ON FILE |
| ANA A OSORIO NAVARRO | ADDRESS ON FILE |
| ANA A OSORIO NAVARRO | ADDRESS ON FILE |
| ANA A PEREZ ROLON | ADDRESS ON FILE |
| ANA A PESANTE ORTIZ | ADDRESS ON FILE |
| ANA A PESANTE ORTIZ | ADDRESS ON FILE |
| ANA A QUINONES RAMOS | ADDRESS ON FILE |
| ANA A RIOS GALARZA | ADDRESS ON FILE |
| ANA A RIVERA CARTAGENA | ADDRESS ON FILE |
| ANA A RIVERA FIGUEREO | ADDRESS ON FILE |
| ANA A RIVERA FIGUEREO | ADDRESS ON FILE |
| ANA A RIVERA MALAVE | ADDRESS ON FILE |
| ANA A RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA A RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA A RIVERA ROLON | ADDRESS ON FILE |
| ANA A RODRIGUEZ LEON | ADDRESS ON FILE |
| ANA A RODRIGUEZ LEON | ADDRESS ON FILE |
| ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANA A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA A RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA A ROMERO CANALES | ADDRESS ON FILE |
| ANA A ROSADO CINTRON | ADDRESS ON FILE |
| ANA A SAITER VELEZ | ADDRESS ON FILE |
| ANA A SANTANA OYOLA | ADDRESS ON FILE |
| ANA A SANTIAGO AVILES | ADDRESS ON FILE |
| ANA A SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ANA A SANTIN MERCADO | ADDRESS ON FILE |
| ANA A SANTOS COLON | ADDRESS ON FILE |
| ANA A SERRANO COLON | ADDRESS ON FILE |
| ANA A TORRES CASTELLANO | ADDRESS ON FILE |
| ANA A TORRES CASTELLANO | ADDRESS ON FILE |
| ANA A TORRES CRUZ | ADDRESS ON FILE |
| ANA A VALENTIN COLON | ADDRESS ON FILE |
| ANA A VALENTIN ROMERO | ADDRESS ON FILE |
| ANA A VALENTIN VELEZ | ADDRESS ON FILE |
| ANA A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ANA A VEGA COLLAZO | ADDRESS ON FILE |
| ANA A VELEZ RIVERA | ADDRESS ON FILE |
| ANA A VENDRELL IRIZARRY | ADDRESS ON FILE |
| ANA A VIZCARRONDO VERGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ABREU DELGADO | ADDRESS ON FILE |
| ANA ABREU DELGADO | ADDRESS ON FILE |
| ANA ACEVEDO ARCE | ADDRESS ON FILE |
| ANA ACEVEDO ARCE | ADDRESS ON FILE |
| ANA ACEVEDO FUENTES | ADDRESS ON FILE |
| ANA ACEVEDO MONTANEZ | ADDRESS ON FILE |
| ANA ACEVEDO PEREZ | ADDRESS ON FILE |
| ANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANA ACEVEDO SANCHEZ | ADDRESS ON FILE |
| ANA ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| ANA ACOBES RIVERA | ADDRESS ON FILE |
| ANA ACOSTA DE RODRIGUEZ | ADDRESS ON FILE |
| ANA ACOSTA MORALES | ADDRESS ON FILE |
| ANA ACOSTA OLIVERAS | ADDRESS ON FILE |
| ANA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ANA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ANA ACOSTA TORO | ADDRESS ON FILE |
| ANA ADORNO ADORNO | ADDRESS ON FILE |
| ANA ADORNO CASTRO | ADDRESS ON FILE |
| ANA ADORNO DIAZ | ADDRESS ON FILE |
| ANA ADORNO RODRIGUEZ | ADDRESS ON FILE |
| ANA ADORNO RODRIGUEZ | ADDRESS ON FILE |
| ANA AGOSTO ANDUJAR | ADDRESS ON FILE |
| ANA AGOSTO ANDUJAR | ADDRESS ON FILE |
| ANA AGOSTO RAMOS | ADDRESS ON FILE |
| ANA AGUAYO AVILES | ADDRESS ON FILE |
| ANA AGUILAR CAMERON | ADDRESS ON FILE |
| ANA AGUILAR CAMERON | ADDRESS ON FILE |
| ANA AGUILAR CAMERON | ADDRESS ON FILE |
| ANA AGUILAR CAMERON | ADDRESS ON FILE |
| ANA AGUILAR CAMERON | ADDRESS ON FILE |
| ANA AGUILAR MUNOZ | ADDRESS ON FILE |
| ANA ALEJANDRO AYALA | ADDRESS ON FILE |
| ANA ALEJANDRO AYALA | ADDRESS ON FILE |
| ANA ALEJANDRO AYALA | ADDRESS ON FILE |
| ANA ALEMAN FIGUEROA | ADDRESS ON FILE |
| ANA ALICEA BARBOSA | ADDRESS ON FILE |
| ANA ALICEA COTTO | ADDRESS ON FILE |
| ANA ALICEA ESPINOSA | ADDRESS ON FILE |
| ANA ALICEA VAZQUEZ | ADDRESS ON FILE |
| ANA ALLENDE TAPIA | ADDRESS ON FILE |
| ANA ALMEIDA ACEVEDO | ADDRESS ON FILE |
| ANA ALVARADO GONZALEZ | ADDRESS ON FILE |
| ANA ALVARADO GONZALEZ | ADDRESS ON FILE |
| ANA ALVARADO HADDOCK | ADDRESS ON FILE |
| ANA ALVARADO HENRIQUEZ | ADDRESS ON FILE |
| ANA ALVARADO HENRIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ALVARADO MARRERO | ADDRESS ON FILE |
| ANA ALVARADO RAMIREZ | ADDRESS ON FILE |
| ANA ALVARADO RAMIREZ | ADDRESS ON FILE |
| ANA ALVARADO RIVERA | ADDRESS ON FILE |
| ANA ALVARADO RIVERA | ADDRESS ON FILE |
| ANA ALVARADO TORRES | ADDRESS ON FILE |
| ANA ALVARADO VICENTE | ADDRESS ON FILE |
| ANA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ANA ALVAREZ BURGOS | ADDRESS ON FILE |
| ANA ALVAREZ BURGOS | ADDRESS ON FILE |
| ANA ALVAREZ MARTINEZ | ADDRESS ON FILE |
| ANA ALVAREZ MILLET | ADDRESS ON FILE |
| ANA ALVAREZ PEREZ | ADDRESS ON FILE |
| ANA ALVAREZ RIOS | ADDRESS ON FILE |
| ANA ALVAREZ TORO | ADDRESS ON FILE |
| ANA ALVELO RIVERA | ADDRESS ON FILE |
| ANA ALVELO RIVERA | ADDRESS ON FILE |
| ANA ALVELO RIVERA | ADDRESS ON FILE |
| ANA ALVELO RIVERA | ADDRESS ON FILE |
| ANA AMADEO SANTIAGO | ADDRESS ON FILE |
| ANA AMADEO SANTIAGO | ADDRESS ON FILE |
| ANA AMARAL ALVAREZ | ADDRESS ON FILE |
| ANA AMARAT RODRIGUEZ | ADDRESS ON FILE |
| ANA AMARDI RIVERA | ADDRESS ON FILE |
| ANA AMARDI RIVERA | ADDRESS ON FILE |
| ANA AMILL ANA | ADDRESS ON FILE |
| ANA AMILL ANA | ADDRESS ON FILE |
| ANA AMILL ANA | ADDRESS ON FILE |
| ANA AN ANA | ADDRESS ON FILE |
| ANA AN CMACHADO | ADDRESS ON FILE |
| ANA AN CVEGA | ADDRESS ON FILE |
| ANA AN IBURGOS | ADDRESS ON FILE |
| ANA AN LCANDELARIO | ADDRESS ON FILE |
| ANA AN MRODRIGUEZ | ADDRESS ON FILE |
| ANA ANAYA ALICEA | ADDRESS ON FILE |
| ANA APONTE COLON | ADDRESS ON FILE |
| ANA APONTE JESUS | ADDRESS ON FILE |
| ANA APONTE LOPEZ | ADDRESS ON FILE |
| ANA APONTE MARTINEZ | ADDRESS ON FILE |
| ANA APONTE ORTIZ | ADDRESS ON FILE |
| ANA APONTE ORTIZ | ADDRESS ON FILE |
| ANA APONTE PEREZ | ADDRESS ON FILE |
| ANA APONTE RODRIGUEZ | ADDRESS ON FILE |
| ANA APONTE RODRIGUEZ | ADDRESS ON FILE |
| ANA APONTE SANTIAGO | ADDRESS ON FILE |
| ANA APONTE TORRES | ADDRESS ON FILE |
| ANA AQUINO PEREZ | ADDRESS ON FILE |
| ANA ARANA NUNEZ | ADDRESS ON FILE |
| ANA ARCE SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ARCE TELLADO | ADDRESS ON FILE |
| ANA ARENAS CABRERAS | ADDRESS ON FILE |
| ANA ARRIBAS RIVERA | ADDRESS ON FILE |
| ANA ARROYO ACUNA | ADDRESS ON FILE |
| ANA ARROYO OTERO | ADDRESS ON FILE |
| ANA ARROYO PEREZ | ADDRESS ON FILE |
| ANA ARROYO TIRADO | ADDRESS ON FILE |
| ANA ARROYO TORRES | ADDRESS ON FILE |
| ANA ARZUAGA VAZQUEZ | ADDRESS ON FILE |
| ANA ASTACIO MENDEZ | ADDRESS ON FILE |
| ANA ASTACIO MENDEZ | ADDRESS ON FILE |
| ANA ASTACIO SANTANA | ADDRESS ON FILE |
| ANA ASTACIO SANTANA | ADDRESS ON FILE |
| ANA ASTACIO SANTANA | ADDRESS ON FILE |
| ANA AVALO PLAZA | ADDRESS ON FILE |
| ANA AVALO PLAZA | ADDRESS ON FILE |
| ANA AVILES ESCABI | ADDRESS ON FILE |
| ANA AVILES GONZALEZ | ADDRESS ON FILE |
| ANA AVILES LOPEZ | ADDRESS ON FILE |
| ANA AVILES RAMOS | ADDRESS ON FILE |
| ANA AVILES SANTIAGO | ADDRESS ON FILE |
| ANA AVILLAN ROSA | ADDRESS ON FILE |
| ANA AWILDA RIVERA | ADDRESS ON FILE |
| ANA AWILDA ROSARIO ROSA | ADDRESS ON FILE |
| ANA AWILDA ROSARIO ROSA | ADDRESS ON FILE |
| ANA AYALA OSORIO | ADDRESS ON FILE |
| ANA AYALA RAMOS | ADDRESS ON FILE |
| ANA AYALA SANTOS | ADDRESS ON FILE |
| ANA AYALA VAZQUEZ | ADDRESS ON FILE |
| ANA AYUSO MENDEZ | ADDRESS ON FILE |
| ANA B ARNIZAUT DE MATTOS | ADDRESS ON FILE |
| ANA B AYALA RIVERA | ADDRESS ON FILE |
| ANA B B BERMUDEZ PAGAN | ADDRESS ON FILE |
| ANA B B BERMUDEZ PAGAN | ADDRESS ON FILE |
| ANA B BELTRAN ORTIZ | ADDRESS ON FILE |
| ANA B BORGES MARTINEZ | ADDRESS ON FILE |
| ANA B CAMACHO RIVERA | ADDRESS ON FILE |
| ANA B CLEMENTE ESCALERA | ADDRESS ON FILE |
| ANA B DE JESES CARABALL | ADDRESS ON FILE |
| ANA B DOMINGUEZ SANCHEZ | ADDRESS ON FILE |
| ANA B FONTANEZ CORTIJO | ADDRESS ON FILE |
| ANA B FUENTES MAISONET | ADDRESS ON FILE |
| ANA B GOMEZ MARTINEZ | ADDRESS ON FILE |
| ANA B GOMEZ MARTINEZ | ADDRESS ON FILE |
| ANA B HERNANDEZ MARTINO | ADDRESS ON FILE |
| ANA B HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA B HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANA B HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANA B MIRANDA BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA B MORALES JIMENEZ | ADDRESS ON FILE |
| ANA B PAGAN SANTANA | ADDRESS ON FILE |
| ANA B PALERMO CRESPO | ADDRESS ON FILE |
| ANA B PEREZ RIVERA | ADDRESS ON FILE |
| ANA B RAMOS COLON | ADDRESS ON FILE |
| ANA B RODRIGUEZ DE LAGUERRE | ADDRESS ON FILE |
| ANA B ROLON GRAU | ADDRESS ON FILE |
| ANA B ROSARIO GONZALEZ | ADDRESS ON FILE |
| ANA B ROSARIO GONZALEZ | ADDRESS ON FILE |
| ANA B SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ANA B SANTIAGO DIAZ | ADDRESS ON FILE |
| ANA B TORRES PEREZ | ADDRESS ON FILE |
| ANA B VAZQUEZ DELGADO | ADDRESS ON FILE |
| ANA B VENEGAS QUINTERO | ADDRESS ON FILE |
| ANA BADILLO MALDONADO | ADDRESS ON FILE |
| ANA BAEZ ALVARADO | ADDRESS ON FILE |
| ANA BAEZ CAMACHO | ADDRESS ON FILE |
| ANA BAEZ FAMILIA | ADDRESS ON FILE |
| ANA BAEZ GARCIA | ADDRESS ON FILE |
| ANA BAEZ IRIZARRY | ADDRESS ON FILE |
| ANA BAEZ IRIZARRY | ADDRESS ON FILE |
| ANA BAEZ MORALES | ADDRESS ON FILE |
| ANA BAEZ PAGAN | ADDRESS ON FILE |
| ANA BAEZ PEREZ | ADDRESS ON FILE |
| ANA BAEZ RAMOS | ADDRESS ON FILE |
| ANA BAEZ RIVERA | ADDRESS ON FILE |
| ANA BAEZ RIVERA | ADDRESS ON FILE |
| ANA BALSEIRO GONZALEZ | ADDRESS ON FILE |
| ANA BALSEIRO GONZALEZ | ADDRESS ON FILE |
| ANA BARCELO CANEPA | ADDRESS ON FILE |
| ANA BARLETTA RODRIGUEZ | ADDRESS ON FILE |
| ANA BARTOLOMEI RIVERA | ADDRESS ON FILE |
| ANA BAS RAMOS | ADDRESS ON FILE |
| ANA BAYRON VELEZ | ADDRESS ON FILE |
| ANA BAYRON VELEZ | ADDRESS ON FILE |
| ANA BELTRAN CABAN | ADDRESS ON FILE |
| ANA BENEJAM PEREZ | ADDRESS ON FILE |
| ANA BENITEZ CRUZ | ADDRESS ON FILE |
| ANA BENITEZ DELGADO | ADDRESS ON FILE |
| ANA BENITEZ DELGADO | ADDRESS ON FILE |
| ANA BENITEZ MORILLO | ADDRESS ON FILE |
| ANA BENITEZ RAMIREZ | ADDRESS ON FILE |
| ANA BENJAMIN QUINTERO | ADDRESS ON FILE |
| ANA BERCEDONI LISSIER | ADDRESS ON FILE |
| ANA BERCEDONI LISSIER | ADDRESS ON FILE |
| ANA BERMUDEZ ROBLES | ADDRESS ON FILE |
| ANA BERRIOS | ADDRESS ON FILE |
| ANA BERRIOS FLORES | ADDRESS ON FILE |
| ANA BERRIOS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA BERRIOS NEGRON | ADDRESS ON FILE |
| ANA BERRIOS NEGRON | ADDRESS ON FILE |
| ANA BERRIOS OTERO | ADDRESS ON FILE |
| ANA BERRIOS OTERO | ADDRESS ON FILE |
| ANA BERRIOS RIOS | ADDRESS ON FILE |
| ANA BERRIOS RIOS | ADDRESS ON FILE |
| ANA BERRIOS RIVERA | ADDRESS ON FILE |
| ANA BERRIOS RIVERA | ADDRESS ON FILE |
| ANA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| ANA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| ANA BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| ANA BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| ANA BERRIOS ZAYAS | ADDRESS ON FILE |
| ANA BERROCAL ANTONMATTEI | ADDRESS ON FILE |
| ANA BERROCAL ANTONMATTEI | ADDRESS ON FILE |
| ANA BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ANA BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ANA BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| ANA BLAS ECHEVARRIA | ADDRESS ON FILE |
| ANA BLASS BADILLO | ADDRESS ON FILE |
| ANA BOBONIS SANTIAGO | ADDRESS ON FILE |
| ANA BONET CAMACHO | ADDRESS ON FILE |
| ANA BONET RIOS | ADDRESS ON FILE |
| ANA BONILLA PEDROGO | ADDRESS ON FILE |
| ANA BONILLA REYES | ADDRESS ON FILE |
| ANA BONILLA SANTIAGO | ADDRESS ON FILE |
| ANA BONILLA SANTIAGO | ADDRESS ON FILE |
| ANA BONILLA VEGA | ADDRESS ON FILE |
| ANA BONILLA VEGA | ADDRESS ON FILE |
| ANA BORGES FLORES | ADDRESS ON FILE |
| ANA BOUSONO VAZQUEZ | ADDRESS ON FILE |
| ANA BOUSONO VAZQUEZ | ADDRESS ON FILE |
| ANA BRAYA BARRETO | ADDRESS ON FILE |
| ANA BRENES MENDEZ | ADDRESS ON FILE |
| ANA BRENES MENDEZ | ADDRESS ON FILE |
| ANA BRIONES RAMOS | ADDRESS ON FILE |
| ANA BRUNO OQUENDO | ADDRESS ON FILE |
| ANA BUENO FERNANDEZ | ADDRESS ON FILE |
| ANA BUENO FERNANDEZ | ADDRESS ON FILE |
| ANA BURGOS LOPEZ | ADDRESS ON FILE |
| ANA BURGOS ORTIZ | ADDRESS ON FILE |
| ANA BURGOS SUREN | ADDRESS ON FILE |
| ANA BURGOS TEJERO | ADDRESS ON FILE |
| ANA BURGOS VAZQUEZ | ADDRESS ON FILE |
| ANA C ACEVEDO BONILLA | ADDRESS ON FILE |
| ANA C ACEVEDO MENDEZ | ADDRESS ON FILE |
| ANA C ACEVEDO MENDEZ | ADDRESS ON FILE |
| ANA C ALICEA LOZADA | ADDRESS ON FILE |
| ANA C ALMEYDA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA C ALMEYDA ALVAREZ | ADDRESS ON FILE |
| ANA C ALMEYDA SAAVEDRA | ADDRESS ON FILE |
| ANA C APONTE GONZALEZ | ADDRESS ON FILE |
| ANA C APONTE RODRIGUEZ | ADDRESS ON FILE |
| ANA C AROCHO GONZALEZ | ADDRESS ON FILE |
| ANA C ARROYO ALGORRI | ADDRESS ON FILE |
| ANA C ARROYO COLLAZO | ADDRESS ON FILE |
| ANA C ARROYO COLLAZO | ADDRESS ON FILE |
| ANA C ARROYO DIAZ | ADDRESS ON FILE |
| ANA C AVILES ROSA | ADDRESS ON FILE |
| ANA C BATIZ HERNANDEZ | ADDRESS ON FILE |
| ANA C BATIZ HERNANDEZ | ADDRESS ON FILE |
| ANA C BENITEZ TORRES | ADDRESS ON FILE |
| ANA C BENJAMIN REYES | ADDRESS ON FILE |
| ANA C BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| ANA C BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| ANA C BONILLA CHICLANA | ADDRESS ON FILE |
| ANA C BONILLA NIEVES | ADDRESS ON FILE |
| ANA C BORRERO VELAZQUEZ | ADDRESS ON FILE |
| ANA C BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ANA C C CABALLERO DEL | ADDRESS ON FILE |
| ANA C C CAMACHO FLORES | ADDRESS ON FILE |
| ANA C C CORREA GARCIA | ADDRESS ON FILE |
| ANA C C COTTO ALICEA | ADDRESS ON FILE |
| ANA C C CRUZ COLON | ADDRESS ON FILE |
| ANA C C MEDINA RESTO | ADDRESS ON FILE |
| ANA C C MEDINA RESTO | ADDRESS ON FILE |
| ANA C C MEDINA RESTO | ADDRESS ON FILE |
| ANA C C MONTALVO GONZALEZ | ADDRESS ON FILE |
| ANA C C PABON VELAZQUEZ | ADDRESS ON FILE |
| ANA C C ROLDAN SANABRIA | ADDRESS ON FILE |
| ANA C C VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ANA C CABRERA CABAN | ADDRESS ON FILE |
| ANA C CALDERON VILLARIN | ADDRESS ON FILE |
| ANA C CALDERON VILLARIN | ADDRESS ON FILE |
| ANA C CAMACHO NAVARRO | ADDRESS ON FILE |
| ANA C CANALES LOPEZ | ADDRESS ON FILE |
| ANA C CANALES LOPEZ | ADDRESS ON FILE |
| ANA C CANALES LOPEZ | ADDRESS ON FILE |
| ANA C CARABALLO LOPEZ | ADDRESS ON FILE |
| ANA C CARABALLO LOPEZ | ADDRESS ON FILE |
| ANA C CARMONA OTERO | ADDRESS ON FILE |
| ANA C CATALA MEYER | ADDRESS ON FILE |
| ANA C CEDREZ SOTO | ADDRESS ON FILE |
| ANA C CONCEPCION PEREZ | ADDRESS ON FILE |
| ANA C CORA LIND | ADDRESS ON FILE |
| ANA C CORDERO FLORES | ADDRESS ON FILE |
| ANA C CORREA NIEVES | ADDRESS ON FILE |
| ANA C CORTIJO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA C COTTO SANCHEZ | ADDRESS ON FILE |
| ANA C COUVERTIER MATIAS | ADDRESS ON FILE |
| ANA C CRUZ BELEN | ADDRESS ON FILE |
| ANA C CRUZ CUEVAS | ADDRESS ON FILE |
| ANA C CRUZADO TORRES | ADDRESS ON FILE |
| ANA C DE JESUS BERRIOS | ADDRESS ON FILE |
| ANA C DIAZ | ADDRESS ON FILE |
| ANA C DIAZ DIAZ | ADDRESS ON FILE |
| ANA C DIAZ GUZMAN | ADDRESS ON FILE |
| ANA C DIAZ GUZMAN | ADDRESS ON FILE |
| ANA C DIAZ GUZMAN | ADDRESS ON FILE |
| ANA C DIAZ IRIZARRY | ADDRESS ON FILE |
| ANA C DIAZ MEDINA | ADDRESS ON FILE |
| ANA C DIAZ SANTOS | ADDRESS ON FILE |
| ANA C DIAZ VELASCO | ADDRESS ON FILE |
| ANA C FERNANDEZ TORRES | ADDRESS ON FILE |
| ANA C FIGUEROA RIVERA | ADDRESS ON FILE |
| ANA C FIGUEROA SOSA | ADDRESS ON FILE |
| ANA C FLORES RUIZ | ADDRESS ON FILE |
| ANA C FLORES RUIZ | ADDRESS ON FILE |
| ANA C FRIAS PACHECO | ADDRESS ON FILE |
| ANA C FUENTES | ADDRESS ON FILE |
| ANA C GARCIA CORTES | ADDRESS ON FILE |
| ANA C GARCIA GUZMAN | ADDRESS ON FILE |
| ANA C GATELL DAVILA | ADDRESS ON FILE |
| ANA C GAUTIER RIVERA | ADDRESS ON FILE |
| ANA C GONZALEZ | ADDRESS ON FILE |
| ANA C GONZALEZ CANCEL | ADDRESS ON FILE |
| ANA C GONZALEZ CENTENO | ADDRESS ON FILE |
| ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA C GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ANA C GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ANA C GONZALEZ LOPERENA | ADDRESS ON FILE |
| ANA C GONZALEZ OLIVERAS | ADDRESS ON FILE |
| ANA C GONZALEZ PEREA | ADDRESS ON FILE |
| ANA C GONZALEZ PEREZ | ADDRESS ON FILE |
| ANA C GONZALEZ TORRES | ADDRESS ON FILE |
| ANA C GUZMAN MARTINEZ | ADDRESS ON FILE |
| ANA C HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ANA C HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ANA C HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ANA C HERNANDEZ SANTOS | ADDRESS ON FILE |
| ANA C HERNANDEZ SERRANO | ADDRESS ON FILE |
| ANA C HERNANDEZ VARGAS | ADDRESS ON FILE |
| ANA C HERRERA PEREZ | ADDRESS ON FILE |
| ANA C IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ANA C JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ANA C JOUBERT VAZQUEZ | ADDRESS ON FILE |
| ANA C LABOY RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA C LATORRE JORGE | ADDRESS ON FILE |
| ANA C LATORRE JORGE | ADDRESS ON FILE |
| ANA C LATORRE JORGE | ADDRESS ON FILE |
| ANA C LEON CARRASQUILLO | ADDRESS ON FILE |
| ANA C LEON CARRASQUILLO | ADDRESS ON FILE |
| ANA C LICIAGA ACEVEDO | ADDRESS ON FILE |
| ANA C LOPEZ ALVAREZ | ADDRESS ON FILE |
| ANA C LOPEZ AVILES | ADDRESS ON FILE |
| ANA C LOPEZ CABAN | ADDRESS ON FILE |
| ANA C LOPEZ CABAN | ADDRESS ON FILE |
| ANA C LOPEZ ORTIZ | ADDRESS ON FILE |
| ANA C LOPEZ ORTIZ | ADDRESS ON FILE |
| ANA C LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA C LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA C LUGO CORREIA | ADDRESS ON FILE |
| ANA C MALDONADO AMBERT | ADDRESS ON FILE |
| ANA C MALDONADO SANTOS | ADDRESS ON FILE |
| ANA C MARQUEZ APONTE | ADDRESS ON FILE |
| ANA C MARQUEZ APONTE | ADDRESS ON FILE |
| ANA C MARRERO TORRES | ADDRESS ON FILE |
| ANA C MARRERO TORRES | ADDRESS ON FILE |
| ANA C MARTES MOLINA | ADDRESS ON FILE |
| ANA C MARTINEZ COLON | ADDRESS ON FILE |
| ANA C MARTINEZ COLON | ADDRESS ON FILE |
| ANA C MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA C MARTINEZ SALCEDO | ADDRESS ON FILE |
| ANA C MARTINEZ TORRES | ADDRESS ON FILE |
| ANA C MAYORQUIN OLIVERA | ADDRESS ON FILE |
| ANA C MEDINA MEDINA | ADDRESS ON FILE |
| ANA C MEDINA SANTIAGO | ADDRESS ON FILE |
| ANA C MENDEZ VAZQUEZ | ADDRESS ON FILE |
| ANA C MERCADO MOLINA | ADDRESS ON FILE |
| ANA C MERCADO MOLINA | ADDRESS ON FILE |
| ANA C MERCADO MONTALVO | ADDRESS ON FILE |
| ANA C MOLINA PEREZ | ADDRESS ON FILE |
| ANA C MOLINA VEGA | ADDRESS ON FILE |
| ANA C MONTANEZ BARBOSA | ADDRESS ON FILE |
| ANA C MONTERO NEGRON | ADDRESS ON FILE |
| ANA C MORALES ARROCHO | ADDRESS ON FILE |
| ANA C MORALES COTTO | ADDRESS ON FILE |
| ANA C MORALES SANTOS | ADDRESS ON FILE |
| ANA C MULERO BUTTER | ADDRESS ON FILE |
| ANA C MUNIZ RIVERA | ADDRESS ON FILE |
| ANA C NEGRON REYES | ADDRESS ON FILE |
| ANA C NEGRON REYES | ADDRESS ON FILE |
| ANA C NIEVES DIAZ | ADDRESS ON FILE |
| ANA C NIEVES JIMENEZ | ADDRESS ON FILE |
| ANA C NIEVES PACHECO | ADDRESS ON FILE |
| ANA C NIEVES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA C OCASIO ARCE | ADDRESS ON FILE |
| ANA C OQUENDO OQUENDO | ADDRESS ON FILE |
| ANA C OQUENDO OQUENDO | ADDRESS ON FILE |
| ANA C OQUENDO OQUENDO | ADDRESS ON FILE |
| ANA C OQUENDO RIVERA | ADDRESS ON FILE |
| ANA C OQUENDO RIVERA | ADDRESS ON FILE |
| ANA C ORAMAS RUIZ | ADDRESS ON FILE |
| ANA C ORLANDO CASTRO | ADDRESS ON FILE |
| ANA C ORTEGA CRUZ | ADDRESS ON FILE |
| ANA C ORTIZ GARCIA | ADDRESS ON FILE |
| ANA C ORTIZ ORTIZ | ADDRESS ON FILE |
| ANA C ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANA C OVIEDO BAEZ | ADDRESS ON FILE |
| ANA C PABON HUERTAS | ADDRESS ON FILE |
| ANA C PADILLA GONZALEZ | ADDRESS ON FILE |
| ANA C PAGAN SANCHEZ | ADDRESS ON FILE |
| ANA C PAREDES CEPEDA | ADDRESS ON FILE |
| ANA C PEREZ BERMUDEZ | ADDRESS ON FILE |
| ANA C PEREZ OLIVERAS | ADDRESS ON FILE |
| ANA C PEREZ RAMOS | ADDRESS ON FILE |
| ANA C PEREZ ROSARIO | ADDRESS ON FILE |
| ANA C PEREZ SANTIAGO | ADDRESS ON FILE |
| ANA C PEREZ VARGAS | ADDRESS ON FILE |
| ANA C PEREZ VARGAS | ADDRESS ON FILE |
| ANA C PINEIRO MALDONADO | ADDRESS ON FILE |
| ANA C PIZARRO BUCHANAN | ADDRESS ON FILE |
| ANA C PUJOL BETANCOURT | ADDRESS ON FILE |
| ANA C RAMOS FIGUEROA | ADDRESS ON FILE |
| ANA C RAMOS GARCIA | ADDRESS ON FILE |
| ANA C RESTO HERNANDEZ | ADDRESS ON FILE |
| ANA C RESTO RIVERA | ADDRESS ON FILE |
| ANA C REVERON SANTOS | ADDRESS ON FILE |
| ANA C REYES MALDONADO | ADDRESS ON FILE |
| ANA C REYES MORALES | ADDRESS ON FILE |
| ANA C REYES MORALES | ADDRESS ON FILE |
| ANA C RIOS ARBELO | ADDRESS ON FILE |
| ANA C RIOS ORTIZ | ADDRESS ON FILE |
| ANA C RIOS ORTIZ | ADDRESS ON FILE |
| ANA C RIVERA CLAUDIO | ADDRESS ON FILE |
| ANA C RIVERA FUENTES | ADDRESS ON FILE |
| ANA C RIVERA GUERRA | ADDRESS ON FILE |
| ANA C RIVERA RIVERA | ADDRESS ON FILE |
| ANA C RIVERA RIVERA | ADDRESS ON FILE |
| ANA C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA C RIVERA ROSA | ADDRESS ON FILE |
| ANA C RIVERA ROSA | ADDRESS ON FILE |
| ANA C RIVERA ROSSY | ADDRESS ON FILE |
| ANA C RIVERA SIERRA | ADDRESS ON FILE |
| ANA C RIVERA SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA C ROBLES BAEZ | ADDRESS ON FILE |
| ANA C ROBLES BAEZ | ADDRESS ON FILE |
| ANA C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA C RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ANA C ROLDAN | ADDRESS ON FILE |
| ANA C ROMAN CASADO | ADDRESS ON FILE |
| ANA C ROMAN MARTINEZ | ADDRESS ON FILE |
| ANA C ROMERO MANSO | ADDRESS ON FILE |
| ANA C ROMERO RAMOS | ADDRESS ON FILE |
| ANA C ROQUE SAEZ | ADDRESS ON FILE |
| ANA C ROSADO ROLON | ADDRESS ON FILE |
| ANA C ROSARIO DIAZ | ADDRESS ON FILE |
| ANA C RUIZ ALBINO | ADDRESS ON FILE |
| ANA C RUIZ ANDINO | ADDRESS ON FILE |
| ANA C RUIZ TORRES | ADDRESS ON FILE |
| ANA C RUIZ TORRES | ADDRESS ON FILE |
| ANA C RUIZ TORRES | ADDRESS ON FILE |
| ANA C RUIZ TORRES | ADDRESS ON FILE |
| ANA C SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| ANA C SANTANA DE JESUS | ADDRESS ON FILE |
| ANA C SANTIAGO MELENDEZ | ADDRESS ON FILE |
| ANA C SANTIAGO ROMERO | ADDRESS ON FILE |
| ANA C SEGOVIA CHICO | ADDRESS ON FILE |
| ANA C SOSA RUIZ | ADDRESS ON FILE |
| ANA C SOTO DIAZ | ADDRESS ON FILE |
| ANA C TELLADO GONZALEZ | ADDRESS ON FILE |
| ANA C TOLEDO FEBRES | ADDRESS ON FILE |
| ANA C TORRES MARTINEZ | ADDRESS ON FILE |
| ANA C TORRES REYES | ADDRESS ON FILE |
| ANA C TORRES ROCHE | ADDRESS ON FILE |
| ANA C TOSADO AROCHO | ADDRESS ON FILE |
| ANA C TOSADO ROMAN | ADDRESS ON FILE |
| ANA C VAZQUEZ | ADDRESS ON FILE |
| ANA C VAZQUEZ MATOS | ADDRESS ON FILE |
| ANA C VAZQUEZ MATOS | ADDRESS ON FILE |
| ANA C VAZQUEZ MAYSONET | ADDRESS ON FILE |
| ANA C VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANA C VEGA ROSARIO | ADDRESS ON FILE |
| ANA C VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANA C VELEZ CARRASQUILLO | ADDRESS ON FILE |
| ANA C VELEZ GONZALEZ | ADDRESS ON FILE |
| ANA C VICENTE SANTOS | ADDRESS ON FILE |
| ANA C ZAMBRANA VALENTIN | ADDRESS ON FILE |
| ANA C ZAYAS ALICEA | ADDRESS ON FILE |
| ANA C ZAYAS SANCHEZ | ADDRESS ON FILE |
| ANA CABALLERO | ADDRESS ON FILE |
| ANA CABAN CASANAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA CABAN RIOS | ADDRESS ON FILE |
| ANA CABAN RIOS | ADDRESS ON FILE |
| ANA CABRERA ANDRADES | ADDRESS ON FILE |
| ANA CABRERA ARROYO | ADDRESS ON FILE |
| ANA CABRERA GONZALEZ | ADDRESS ON FILE |
| ANA CALDERON RIVERA | ADDRESS ON FILE |
| ANA CAMACHO IRIZARRY | ADDRESS ON FILE |
| ANA CAMACHO LLITERA | ADDRESS ON FILE |
| ANA CAMACHO QUILES | ADDRESS ON FILE |
| ANA CAMACHO QUILES | ADDRESS ON FILE |
| ANA CAMACHO QUINONES | ADDRESS ON FILE |
| ANA CAMACHO QUINONES | ADDRESS ON FILE |
| ANA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ANA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ANA CAMACHO SANCHEZ | ADDRESS ON FILE |
| ANA CAMACHO VEGA | ADDRESS ON FILE |
| ANA CAMACHO VILLEGAS | ADDRESS ON FILE |
| ANA CAMPOS MELENDEZ | ADDRESS ON FILE |
| ANA CANALES MARQUEZ | ADDRESS ON FILE |
| ANA CANCEL MATEO | ADDRESS ON FILE |
| ANA CANCEL MORALES | ADDRESS ON FILE |
| ANA CANDELARIA LUGO | ADDRESS ON FILE |
| ANA CANDELARIA RIVERA | ADDRESS ON FILE |
| ANA CANINO RIOS | ADDRESS ON FILE |
| ANA CAPETILLO GONZALEZ | ADDRESS ON FILE |
| ANA CARABALLO ARROYO | ADDRESS ON FILE |
| ANA CARABALLO LUGO | ADDRESS ON FILE |
| ANA CARDONA TORRES | ADDRESS ON FILE |
| ANA CARDONAFLORES ANA | ADDRESS ON FILE |
| ANA CARLO RODRIGUEZ | ADDRESS ON FILE |
| ANA CARMONA GONZALEZ | ADDRESS ON FILE |
| ANA CARMONA GONZALEZ | ADDRESS ON FILE |
| ANA CARMONA GONZALEZ | ADDRESS ON FILE |
| ANA CARMONA TORRES | ADDRESS ON FILE |
| ANA CARRASQUILLO CARMONA | ADDRESS ON FILE |
| ANA CARRASQUILLO LIZARDI | ADDRESS ON FILE |
| ANA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANA CARRASQUILLO MORALES | ADDRESS ON FILE |
| ANA CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ANA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| ANA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| ANA CARRION ANDINO | ADDRESS ON FILE |
| ANA CARTAGENA CONCEPCION | ADDRESS ON FILE |
| ANA CARTAGENA FALCON | ADDRESS ON FILE |
| ANA CARTAGENA MORALES | ADDRESS ON FILE |
| ANA CARTAGENA MORALES | ADDRESS ON FILE |
| ANA CARTAGENA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| ANA CARTAGENA VELEZ | ADDRESS ON FILE |
| ANA CASADO HIRALDO | ADDRESS ON FILE |
| ANA CASANOVA MALDONADO | ADDRESS ON FILE |
| ANA CASANOVA RAMOS | ADDRESS ON FILE |
| ANA CASERES DE JESUS | ADDRESS ON FILE |
| ANA CASIANO SANTANA | ADDRESS ON FILE |
| ANA CASILLAS | ADDRESS ON FILE |
| ANA CASILLAS GONZALEZ | ADDRESS ON FILE |
| ANA CASTELLANO VAZQUEZ | ADDRESS ON FILE |
| ANA CASTILLO MERCADO | ADDRESS ON FILE |
| ANA CASTRO DIAZ | ADDRESS ON FILE |
| ANA CASTRO FERNANDEZ | ADDRESS ON FILE |
| ANA CASTRO LAGUERRA | ADDRESS ON FILE |
| ANA CASTRO LAGUERRA | ADDRESS ON FILE |
| ANA CASTRO LAGUERRA | ADDRESS ON FILE |
| ANA CASTRO RIVERA | ADDRESS ON FILE |
| ANA CASTRO RIVERA | ADDRESS ON FILE |
| ANA CASTRO SANES | ADDRESS ON FILE |
| ANA CASTRO SUAREZ | ADDRESS ON FILE |
| ANA CASTRO SUAREZ | ADDRESS ON FILE |
| ANA CASTRO VILLANUEVA | ADDRESS ON FILE |
| ANA CATALA GONZALEZ | ADDRESS ON FILE |
| ANA CATALAN QUILES | ADDRESS ON FILE |
| ANA CEBALLO ROCA | ADDRESS ON FILE |
| ANA CEBALLOS DIAZ | ADDRESS ON FILE |
| ANA CEBOLLERO MIRANDA | ADDRESS ON FILE |
| ANA CEDENO CARABALLO | ADDRESS ON FILE |
| ANA CELIA ARDIN MATTA | ADDRESS ON FILE |
| ANA CELIA MORALES | ADDRESS ON FILE |
| ANA CHAMORRO AGOSTINI | ADDRESS ON FILE |
| ANA CHAMORRO DE AGOSTINI | ADDRESS ON FILE |
| ANA CHICLANA PASTRANA | ADDRESS ON FILE |
| ANA CHICLANA PASTRANA | ADDRESS ON FILE |
| ANA CHICLANA PASTRANA | ADDRESS ON FILE |
| ANA CHINEA CASTILLO | ADDRESS ON FILE |
| ANA CINTRON PEREIRA | ADDRESS ON FILE |
| ANA CINTRON SERRANO | ADDRESS ON FILE |
| ANA CIURO ROMERO | ADDRESS ON FILE |
| ANA CLAUDIO MAYSONET | ADDRESS ON FILE |
| ANA CLAUDIO MAYSONET | ADDRESS ON FILE |
| ANA CLAUDIO SANTOS | ADDRESS ON FILE |
| ANA CLAVELL RIVERA | ADDRESS ON FILE |
| ANA CLEMENTE CLEMENTE | ADDRESS ON FILE |
| ANA COLLAZO FLORES | ADDRESS ON FILE |
| ANA COLLAZO VELEZ | ADDRESS ON FILE |
| ANA COLLAZO VELEZ | ADDRESS ON FILE |
| ANA COLON AGUILA | ADDRESS ON FILE |
| ANA COLON APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA COLON ARROYO | ADDRESS ON FILE |
| ANA COLON BAEZ | ADDRESS ON FILE |
| ANA COLON CENTENO | ADDRESS ON FILE |
| ANA COLON COLON | ADDRESS ON FILE |
| ANA COLON CRUZ | ADDRESS ON FILE |
| ANA COLON DE | ADDRESS ON FILE |
| ANA COLON DIAZ | ADDRESS ON FILE |
| ANA COLON DIAZ | ADDRESS ON FILE |
| ANA COLON DIAZ | ADDRESS ON FILE |
| ANA COLON FERNANDEZ | ADDRESS ON FILE |
| ANA COLON GONZALEZ | ADDRESS ON FILE |
| ANA COLON NAZARIO | ADDRESS ON FILE |
| ANA COLON NEGRON | ADDRESS ON FILE |
| ANA COLON ORTIZ | ADDRESS ON FILE |
| ANA COLON ORTIZ | ADDRESS ON FILE |
| ANA COLON OYOLA | ADDRESS ON FILE |
| ANA COLON PABON | ADDRESS ON FILE |
| ANA COLON RAMOS | ADDRESS ON FILE |
| ANA COLON RIVERA | ADDRESS ON FILE |
| ANA COLON RIVERA | ADDRESS ON FILE |
| ANA COLON RIVERA | ADDRESS ON FILE |
| ANA COLON RIVERA | ADDRESS ON FILE |
| ANA COLON RIVERA | ADDRESS ON FILE |
| ANA COLON RIVERA | ADDRESS ON FILE |
| ANA COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA COLON SANCHEZ | ADDRESS ON FILE |
| ANA COLON SANCHEZ | ADDRESS ON FILE |
| ANA COLON SANTINI | ADDRESS ON FILE |
| ANA COLON TORRES | ADDRESS ON FILE |
| ANA COLON TORRES | ADDRESS ON FILE |
| ANA COLON TORRES | ADDRESS ON FILE |
| ANA COLON VELEZ | ADDRESS ON FILE |
| ANA CONCEPCION CONCEPCION | ADDRESS ON FILE |
| ANA CONCEPCION LOPEZ | ADDRESS ON FILE |
| ANA CONCEPCION LOPEZ | ADDRESS ON FILE |
| ANA CONCEPCION RIVERA | ADDRESS ON FILE |
| ANA CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| ANA CONDE FIGUEROA | ADDRESS ON FILE |
| ANA CONTRERAS MELENDEZ | ADDRESS ON FILE |
| ANA CORCHADO BABILONIA | ADDRESS ON FILE |
| ANA CORDERO AMADOR | ADDRESS ON FILE |
| ANA CORDERO CORDERO | ADDRESS ON FILE |
| ANA CORDERO LOPEZ | ADDRESS ON FILE |
| ANA CORDERO MONTALVO | ADDRESS ON FILE |
| ANA CORDERO OTERO | ADDRESS ON FILE |
| ANA CORDERO PEREZ | ADDRESS ON FILE |
| ANA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ANA CORNIER GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA CORRADA MARQUEZ | ADDRESS ON FILE |
| ANA CORREA ACEVEDO | ADDRESS ON FILE |
| ANA CORREA COLLAZO | ADDRESS ON FILE |
| ANA CORTES CARRION | ADDRESS ON FILE |
| ANA CORTES GONZALEZ | ADDRESS ON FILE |
| ANA CORTES REYES | ADDRESS ON FILE |
| ANA COSME BURGOS | ADDRESS ON FILE |
| ANA COSME VAZQUEZ | ADDRESS ON FILE |
| ANA COTTO CRUZ | ADDRESS ON FILE |
| ANA COTTO GUERRA | ADDRESS ON FILE |
| ANA COTTO RIVERA | ADDRESS ON FILE |
| ANA COTTO SANTIAGO | ADDRESS ON FILE |
| ANA COTTO SUAREZ | ADDRESS ON FILE |
| ANA COTTO VERA | ADDRESS ON FILE |
| ANA CRESPO CORDERO | ADDRESS ON FILE |
| ANA CRESPO FERNANDEZ | ADDRESS ON FILE |
| ANA CRESPO HERNANDEZ | ADDRESS ON FILE |
| ANA CRESPO VALENTIN | ADDRESS ON FILE |
| ANA CRISTINA SUAREZ FUENTES | ADDRESS ON FILE |
| ANA CRUZ | ADDRESS ON FILE |
| ANA CRUZ | ADDRESS ON FILE |
| ANA CRUZ ACEVEDO | ADDRESS ON FILE |
| ANA CRUZ BURGOS | ADDRESS ON FILE |
| ANA CRUZ COLON | ADDRESS ON FILE |
| ANA CRUZ CRUZ | ADDRESS ON FILE |
| ANA CRUZ CRUZ | ADDRESS ON FILE |
| ANA CRUZ CRUZ | ADDRESS ON FILE |
| ANA CRUZ CRUZ | ADDRESS ON FILE |
| ANA CRUZ CRUZ | ADDRESS ON FILE |
| ANA CRUZ GARCIA | ADDRESS ON FILE |
| ANA CRUZ GARCIA | ADDRESS ON FILE |
| ANA CRUZ MARQUEZ | ADDRESS ON FILE |
| ANA CRUZ MARTINEZ | ADDRESS ON FILE |
| ANA CRUZ MEDINA | ADDRESS ON FILE |
| ANA CRUZ MEDINA | ADDRESS ON FILE |
| ANA CRUZ MENDEZ | ADDRESS ON FILE |
| ANA CRUZ MIRANDA | ADDRESS ON FILE |
| ANA CRUZ MORALES | ADDRESS ON FILE |
| ANA CRUZ MORALES | ADDRESS ON FILE |
| ANA CRUZ MORALES | ADDRESS ON FILE |
| ANA CRUZ PRADO | ADDRESS ON FILE |
| ANA CRUZ PRADO | ADDRESS ON FILE |
| ANA CRUZ QUINONES | ADDRESS ON FILE |
| ANA CRUZ QUINTANA | ADDRESS ON FILE |
| ANA CRUZ REYES | ADDRESS ON FILE |
| ANA CRUZ REYES | ADDRESS ON FILE |
| ANA CRUZ RIOS | ADDRESS ON FILE |
| ANA CRUZ RIVERA | ADDRESS ON FILE |
| ANA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA CRUZ RIVERA | ADDRESS ON FILE |
| ANA CRUZ RIVERA | ADDRESS ON FILE |
| ANA CRUZ SANCHEZ | ADDRESS ON FILE |
| ANA CRUZ SANCHEZ | ADDRESS ON FILE |
| ANA CRUZ SANJURJO | ADDRESS ON FILE |
| ANA CRUZ SANTIAGO | ADDRESS ON FILE |
| ANA CRUZ SANTIAGO | ADDRESS ON FILE |
| ANA CRUZ SOLTREN | ADDRESS ON FILE |
| ANA CRUZ TORRES | ADDRESS ON FILE |
| ANA CRUZ TORRES | ADDRESS ON FILE |
| ANA CRUZ VAZQUEZ | ADDRESS ON FILE |
| ANA CUADRADO ROMAN | ADDRESS ON FILE |
| ANA CUADRADO ROMAN | ADDRESS ON FILE |
| ANA CUADRADO ROMAN | ADDRESS ON FILE |
| ANA CUMBAS SANCHEZ | ADDRESS ON FILE |
| ANA CURET AYALA | ADDRESS ON FILE |
| ANA D ACEVEDO ALVAREZ | ADDRESS ON FILE |
| ANA D ACOSTA SOSA | ADDRESS ON FILE |
| ANA D ADORNO MARTINEZ | ADDRESS ON FILE |
| ANA D ADORNO MARTINEZ | ADDRESS ON FILE |
| ANA D ADORNO MARTINEZ | ADDRESS ON FILE |
| ANA D ADORNO MARTINEZ | ADDRESS ON FILE |
| ANA D ALICEA CUEVAS | ADDRESS ON FILE |
| ANA D ALVARADO RAMIREZ | ADDRESS ON FILE |
| ANA D ALVARADO RAMIREZ | ADDRESS ON FILE |
| ANA D ALVAREZ CONCEPCION | ADDRESS ON FILE |
| ANA D ALVAREZ CONCEPCION | ADDRESS ON FILE |
| ANA D ANDINO MELENDEZ | ADDRESS ON FILE |
| ANA D APONTE PEREZ | ADDRESS ON FILE |
| ANA D ARNALDI MOJICA | ADDRESS ON FILE |
| ANA D AVILES RAMOS | ADDRESS ON FILE |
| ANA D AYALA CRUZ | ADDRESS ON FILE |
| ANA D AYALA RIVERA | ADDRESS ON FILE |
| ANA D BAEZ TIRADO | ADDRESS ON FILE |
| ANA D BARRETO OTERO | ADDRESS ON FILE |
| ANA D BERRIOS RIVERA | ADDRESS ON FILE |
| ANA D BONILLA RIVERA | ADDRESS ON FILE |
| ANA D BRUNO PANTOJA | ADDRESS ON FILE |
| ANA D BRUNO PANTOJA | ADDRESS ON FILE |
| ANA D CALDERON RIVERA | ADDRESS ON FILE |
| ANA D CAMPOS CARDONA | ADDRESS ON FILE |
| ANA D COLON LUGO | ADDRESS ON FILE |
| ANA D COLON ROMAN | ADDRESS ON FILE |
| ANA D CONCEPCION CONCEPCION | ADDRESS ON FILE |
| ANA D CONCEPCION QUINONES | ADDRESS ON FILE |
| ANA D CONCEPCION QUINONES | ADDRESS ON FILE |
| ANA D CORDERO LEON | ADDRESS ON FILE |
| ANA D CORDOVA GARCIA | ADDRESS ON FILE |
| ANA D CORDOVA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA D CORDOVA GARCIA | ADDRESS ON FILE |
| ANA D CORTES TORRES | ADDRESS ON FILE |
| ANA D CORTES TORRES | ADDRESS ON FILE |
| ANA D CORTIJO JORGE | ADDRESS ON FILE |
| ANA D CRUZ ORTIZ | ADDRESS ON FILE |
| ANA D CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA D CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA D CRUZ SANCHEZ | ADDRESS ON FILE |
| ANA D CRUZ VAZQUEZ | ADDRESS ON FILE |
| ANA D CRUZADO CALDERON | ADDRESS ON FILE |
| ANA D D BONNET VELEZ | ADDRESS ON FILE |
| ANA D D BONNET VELEZ | ADDRESS ON FILE |
| ANA D D BONNET VELEZ | ADDRESS ON FILE |
| ANA D D CARMONA GARCED | ADDRESS ON FILE |
| ANA D D CARMONA RIVERA | ADDRESS ON FILE |
| ANA D D CASTILLO RAMIREZ | ADDRESS ON FILE |
| ANA D D CRUZ SANCHEZ | ADDRESS ON FILE |
| ANA D D FLORES ALMODOVAR | ADDRESS ON FILE |
| ANA D D GOMEZ RIVERA | ADDRESS ON FILE |
| ANA D D JESUS REVERON | ADDRESS ON FILE |
| ANA D D NAVEDO RIVERA | ADDRESS ON FILE |
| ANA D D RODRIGUEZ ORENGO | ADDRESS ON FILE |
| ANA D D RODRIGUEZ ORENGO | ADDRESS ON FILE |
| ANA D D SALABERRIOS CRUZ | ADDRESS ON FILE |
| ANA D D SANTOS NAZARIO | ADDRESS ON FILE |
| ANA D D SANTOS NAZARIO | ADDRESS ON FILE |
| ANA D D SOLANO ALMA | ADDRESS ON FILE |
| ANA D DAVILA LOZANO | ADDRESS ON FILE |
| ANA D DE JESUS HERNANDEZ | ADDRESS ON FILE |
| ANA D DEL VALLE TORRES | ADDRESS ON FILE |
| ANA D DELGADO MARTINEZ | ADDRESS ON FILE |
| ANA D DIAZ ALICEA | ADDRESS ON FILE |
| ANA D DIAZ AYALA | ADDRESS ON FILE |
| ANA D DIAZ DIAZ | ADDRESS ON FILE |
| ANA D DIAZ LOPEZ | ADDRESS ON FILE |
| ANA D DIAZ LOPEZ | ADDRESS ON FILE |
| ANA D DUPREY GONZALEZ | ADDRESS ON FILE |
| ANA D ERAZO MORALES | ADDRESS ON FILE |
| ANA D ESPADA SOTO | ADDRESS ON FILE |
| ANA D ESPADA SOTO | ADDRESS ON FILE |
| ANA D ESPINOSA FLORES | ADDRESS ON FILE |
| ANA D ESPINOSA FLORES | ADDRESS ON FILE |
| ANA D ESQUILIN ROJAS | ADDRESS ON FILE |
| ANA D ESTRELLA RIVERA | ADDRESS ON FILE |
| ANA D FELICIANO MANTILLA | ADDRESS ON FILE |
| ANA D FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANA D FERNANDEZ FELICIANO | ADDRESS ON FILE |
| ANA D FIGUEROA FELIX | ADDRESS ON FILE |
| ANA D FIGUEROA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA D FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ANA D FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ANA D FONTANEZ TORRES | ADDRESS ON FILE |
| ANA D FONTANEZ TORRES | ADDRESS ON FILE |
| ANA D FONTANEZ TORRES | ADDRESS ON FILE |
| ANA D FONTANEZ TORRES | ADDRESS ON FILE |
| ANA D FRANCESCHINI SAEZ | ADDRESS ON FILE |
| ANA D GARCIA NEGRON | ADDRESS ON FILE |
| ANA D GARCIA VELLON | ADDRESS ON FILE |
| ANA D GERENA ARROYO | ADDRESS ON FILE |
| ANA D GERENA ARROYO | ADDRESS ON FILE |
| ANA D GERENA ARROYO | ADDRESS ON FILE |
| ANA D GONZALEZ GERENA | ADDRESS ON FILE |
| ANA D GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANA D GONZALEZ NIEVES | ADDRESS ON FILE |
| ANA D GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANA D GONZALEZ OTERO | ADDRESS ON FILE |
| ANA D GONZALEZ PEREZ | ADDRESS ON FILE |
| ANA D GONZALEZ PEREZ | ADDRESS ON FILE |
| ANA D GONZALEZ QUINTANA | ADDRESS ON FILE |
| ANA D GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA D GONZALEZ ROBLEDO | ADDRESS ON FILE |
| ANA D GUZMAN CATALA | ADDRESS ON FILE |
| ANA D HERNANDEZ CORTES | ADDRESS ON FILE |
| ANA D HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA D HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANA D HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANA D JESUS GARCIA | ADDRESS ON FILE |
| ANA D JIMENEZ FELICIANO | ADDRESS ON FILE |
| ANA D JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ANA D JIMENEZ MELENDEZ | ADDRESS ON FILE |
| ANA D JIMENEZ MORALES | ADDRESS ON FILE |
| ANA D JIMENEZ SUAREZ | ADDRESS ON FILE |
| ANA D JIMENEZ SUAREZ | ADDRESS ON FILE |
| ANA D LABOY VELAZQUEZ | ADDRESS ON FILE |
| ANA D LLANOS ACEVEDO | ADDRESS ON FILE |
| ANA D LOPEZ | ADDRESS ON FILE |
| ANA D LOPEZ BERRIOS | ADDRESS ON FILE |
| ANA D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA D LOPEZ SANTANA | ADDRESS ON FILE |
| ANA D LOPEZ TIRADO | ADDRESS ON FILE |
| ANA D MALDONADO INDIO | ADDRESS ON FILE |
| ANA D MALDONADO RIOS | ADDRESS ON FILE |
| ANA D MALDONADO TIBURCIO | ADDRESS ON FILE |
| ANA D MARCANO CRUZ | ADDRESS ON FILE |
| ANA D MARCANO CRUZ | ADDRESS ON FILE |
| ANA D MARRERO VIERA | ADDRESS ON FILE |
| ANA D MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANA D MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA D MATTA OSORIO | ADDRESS ON FILE |
| ANA D MEDERO SANTA | ADDRESS ON FILE |
| ANA D MEDINA COTTO | ADDRESS ON FILE |
| ANA D MEDINA MALAVE | ADDRESS ON FILE |
| ANA D MEDINA MALAVE | ADDRESS ON FILE |
| ANA D MEDINA MEDINA | ADDRESS ON FILE |
| ANA D MEDINA RAMOS | ADDRESS ON FILE |
| ANA D MEDINA SANTOS | ADDRESS ON FILE |
| ANA D MEJIAS RIVERA | ADDRESS ON FILE |
| ANA D MENDEZ CANCEL | ADDRESS ON FILE |
| ANA D MENDEZ REYES | ADDRESS ON FILE |
| ANA D MENENDEZ NEGRON | ADDRESS ON FILE |
| ANA D MONTANEZ RIVERA | ADDRESS ON FILE |
| ANA D MORALES CEPEDA | ADDRESS ON FILE |
| ANA D MORALES CEPEDA | ADDRESS ON FILE |
| ANA D MORALES FIGUEROA | ADDRESS ON FILE |
| ANA D MORALES GONZALEZ | ADDRESS ON FILE |
| ANA D MORELL DE MORELL | ADDRESS ON FILE |
| ANA D MORENO UBILES | ADDRESS ON FILE |
| ANA D NATAL JESUS | ADDRESS ON FILE |
| ANA D NAVARRO GARCIA | ADDRESS ON FILE |
| ANA D NIEVES JIMENEZ | ADDRESS ON FILE |
| ANA D NIEVES VELEZ | ADDRESS ON FILE |
| ANA D NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA D OLAVARRIA SANTIAGO | ADDRESS ON FILE |
| ANA D OLIVERAS ALVAREZ | ADDRESS ON FILE |
| ANA D OLMO ROMAN | ADDRESS ON FILE |
| ANA D OQUENDO BENITEZ | ADDRESS ON FILE |
| ANA D OQUENDO PANELLIE | ADDRESS ON FILE |
| ANA D ORTIZ | ADDRESS ON FILE |
| ANA D ORTIZ BATISTA | ADDRESS ON FILE |
| ANA D ORTIZ CAEZ | ADDRESS ON FILE |
| ANA D ORTIZ CAEZ | ADDRESS ON FILE |
| ANA D ORTIZ CARTAGENA | ADDRESS ON FILE |
| ANA D ORTIZ COLLAZO | ADDRESS ON FILE |
| ANA D ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ANA D ORTIZ ORTIZ | ADDRESS ON FILE |
| ANA D ORTIZ PIZARRO | ADDRESS ON FILE |
| ANA D ORTIZ PIZARRO | ADDRESS ON FILE |
| ANA D ORTIZ PIZARRO | ADDRESS ON FILE |
| ANA D ORTIZ RUIZ | ADDRESS ON FILE |
| ANA D ORTOLAZA LEON | ADDRESS ON FILE |
| ANA D PACHECO LEANDRY | ADDRESS ON FILE |
| ANA D PADILLA RIOS | ADDRESS ON FILE |
| ANA D PADILLA RIOS | ADDRESS ON FILE |
| ANA D PADRO REXACH | ADDRESS ON FILE |
| ANA D PAGAN COLON | ADDRESS ON FILE |
| ANA D PAGAN JIMENEZ | ADDRESS ON FILE |
| ANA D PAGAN LAMBOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA D PAGAN MARTINEZ | ADDRESS ON FILE |
| ANA D PAGAN MARTINEZ | ADDRESS ON FILE |
| ANA D PANTOJA JESUS | ADDRESS ON FILE |
| ANA D PEREZ | ADDRESS ON FILE |
| ANA D PEREZ | ADDRESS ON FILE |
| ANA D PEREZ MORALES | ADDRESS ON FILE |
| ANA D PEREZ MORALES | ADDRESS ON FILE |
| ANA D PEREZ NIEVES | ADDRESS ON FILE |
| ANA D PEREZ NIEVES | ADDRESS ON FILE |
| ANA D PEREZ PEREZ | ADDRESS ON FILE |
| ANA D PEREZ RIVERA | ADDRESS ON FILE |
| ANA D PEREZ RIVERA | ADDRESS ON FILE |
| ANA D PEREZ ROMAN | ADDRESS ON FILE |
| ANA D PIZARRO AN | ADDRESS ON FILE |
| ANA D QUIQONES OQUENDO | ADDRESS ON FILE |
| ANA D RAMOS DE TANCO | ADDRESS ON FILE |
| ANA D RDGUEZ DE LAGUERRE | ADDRESS ON FILE |
| ANA D RECIO GONZALEZ | ADDRESS ON FILE |
| ANA D REYES JIMENEZ | ADDRESS ON FILE |
| ANA D RIOS CORDERO | ADDRESS ON FILE |
| ANA D RIOS MACHUCA | ADDRESS ON FILE |
| ANA D RIOS QUILES | ADDRESS ON FILE |
| ANA D RIOS VELEZ | ADDRESS ON FILE |
| ANA D RIOS VELEZ | ADDRESS ON FILE |
| ANA D RIVERA ALAYON | ADDRESS ON FILE |
| ANA D RIVERA ARROYO | ADDRESS ON FILE |
| ANA D RIVERA CALDERON | ADDRESS ON FILE |
| ANA D RIVERA CORTES | ADDRESS ON FILE |
| ANA D RIVERA LOZANO | ADDRESS ON FILE |
| ANA D RIVERA LOZANO | ADDRESS ON FILE |
| ANA D RIVERA NEGRON | ADDRESS ON FILE |
| ANA D RIVERA RIVERA | ADDRESS ON FILE |
| ANA D RIVERA RIVERA | ADDRESS ON FILE |
| ANA D RIVERA ROSARIO | ADDRESS ON FILE |
| ANA D RIVERA TRAVIESO | ADDRESS ON FILE |
| ANA D RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANA D ROBLES RAMOS | ADDRESS ON FILE |
| ANA D RODRIGUEZ AMARO | ADDRESS ON FILE |
| ANA D RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ANA D RODRIGUEZ M | ADDRESS ON FILE |
| ANA D RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANA D RODRIGUEZ MORALES | ADDRESS ON FILE |
| ANA D RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ANA D RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANA D RODRIQUEZ RIVERA | ADDRESS ON FILE |
| ANA D ROHENA REYES | ADDRESS ON FILE |
| ANA D ROMAN VEGA | ADDRESS ON FILE |
| ANA D ROMAN VILLAFANE | ADDRESS ON FILE |
| ANA D ROMAN VILLAFANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA D ROMERO RAMOS | ADDRESS ON FILE |
| ANA D ROSADO SOTO | ADDRESS ON FILE |
| ANA D ROSARIO | ADDRESS ON FILE |
| ANA D ROSARIO AYALA | ADDRESS ON FILE |
| ANA D ROSARIO MORALES | ADDRESS ON FILE |
| ANA D RUIZ ACOSTA | ADDRESS ON FILE |
| ANA D SALAZAR RIVERA | ADDRESS ON FILE |
| ANA D SANCHEZ CRESPO | ADDRESS ON FILE |
| ANA D SANCHEZ JESUS | ADDRESS ON FILE |
| ANA D SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ANA D SANTIAGO GOMEZ | ADDRESS ON FILE |
| ANA D SANTIAGO MALDONADO | ADDRESS ON FILE |
| ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANA D SANTOS RIVERA | ADDRESS ON FILE |
| ANA D SENQUIZ ORTIZ | ADDRESS ON FILE |
| ANA D SENQUIZ ORTIZ | ADDRESS ON FILE |
| ANA D SERRANO CARRASCO | ADDRESS ON FILE |
| ANA D SERRANO CARRASCO | ADDRESS ON FILE |
| ANA D SERRANO CORREA | ADDRESS ON FILE |
| ANA D SERRANO GONZALEZ | ADDRESS ON FILE |
| ANA D SINIGAGLIA FIGUEROA | ADDRESS ON FILE |
| ANA D SOLER RIVERA | ADDRESS ON FILE |
| ANA D SOSA RIVERA | ADDRESS ON FILE |
| ANA D SOTO CINTRON | ADDRESS ON FILE |
| ANA D SOTO CINTRON | ADDRESS ON FILE |
| ANA D SOTO MENDEZ | ADDRESS ON FILE |
| ANA D SOTO TROCHE | ADDRESS ON FILE |
| ANA D TAPIA PADILLA | ADDRESS ON FILE |
| ANA D TAPIA PADILLA | ADDRESS ON FILE |
| ANA D TORRES CARRERO | ADDRESS ON FILE |
| ANA D TORRES FIGUEROA | ADDRESS ON FILE |
| ANA D TORRES HERNANDEZ | ADDRESS ON FILE |
| ANA D TORRES RIVERA | ADDRESS ON FILE |
| ANA D TORRES VAZQUEZ | ADDRESS ON FILE |
| ANA D TOSADO JIMENEZ | ADDRESS ON FILE |
| ANA D VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANA D VEGA PEREZ | ADDRESS ON FILE |
| ANA D VEGA SANTIAGO | ADDRESS ON FILE |
| ANA D VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ANA D VELEZ DE WONG | ADDRESS ON FILE |
| ANA D VELEZ PEREZ | ADDRESS ON FILE |
| ANA D VELEZ RAMOS | ADDRESS ON FILE |
| ANA D VENTURA RODRIGUEZ | ADDRESS ON FILE |
| ANA D VIDAL LOPEZ | ADDRESS ON FILE |
| ANA D VILLARONGA JESUS | ADDRESS ON FILE |
| ANA D VILLEGAS ALICEA | ADDRESS ON FILE |
| ANA D VILLEGAS ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA D ZAMOT DE LUNA | ADDRESS ON FILE |
| ANA D ZAMOT REYES | ADDRESS ON FILE |
| ANA DAVILA IRIZARRY | ADDRESS ON FILE |
| ANA DAVILA LAO | ADDRESS ON FILE |
| ANA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ANA DAVILA TORRES | ADDRESS ON FILE |
| ANA DAVILA VAZQUEZ | ADDRESS ON FILE |
| ANA DAVILA VAZQUEZ | ADDRESS ON FILE |
| ANA DE JESUS FIGUEROA | ADDRESS ON FILE |
| ANA DE JESUS ROSADO | ADDRESS ON FILE |
| ANA DE JESUS ROSADO | ADDRESS ON FILE |
| ANA DE JESUS ROSADO | ADDRESS ON FILE |
| ANA DE JESUS ROSADO | ADDRESS ON FILE |
| ANA DE NIEVES HERNANDEZ | ADDRESS ON FILE |
| ANA DEJESUS FIGUEROA | ADDRESS ON FILE |
| ANA DEJESUS FIGUEROA | ADDRESS ON FILE |
| ANA DEL C ECHEVARRIA BUXO | ADDRESS ON FILE |
| ANA DEL C ROSADO SOTO | ADDRESS ON FILE |
| ANA DEL VALLE | ADDRESS ON FILE |
| ANA DEL VALLE | ADDRESS ON FILE |
| ANA DEL VALLE | ADDRESS ON FILE |
| ANA DELGADO CARMONA | ADDRESS ON FILE |
| ANA DELGADO CARMONA | ADDRESS ON FILE |
| ANA DELGADO COLON | ADDRESS ON FILE |
| ANA DELGADO GONZALEZ | ADDRESS ON FILE |
| ANA DELGADO GONZALEZ | ADDRESS ON FILE |
| ANA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANA DELGADO VILLARAN | ADDRESS ON FILE |
| ANA DELIA LOPEZ | ADDRESS ON FILE |
| ANA DELIA RIVERA PINTO | ADDRESS ON FILE |
| ANA DELIA RIVERA VDA | ADDRESS ON FILE |
| ANA DELIA ROSA CORREA | ADDRESS ON FILE |
| ANA DELIA VELEZ LOPEZ | ADDRESS ON FILE |
| ANA DIAZ ACEVEDO | ADDRESS ON FILE |
| ANA DIAZ AMILL | ADDRESS ON FILE |
| ANA DIAZ ANDINO | ADDRESS ON FILE |
| ANA DIAZ BERMUDEZ | ADDRESS ON FILE |
| ANA DIAZ CANO | ADDRESS ON FILE |
| ANA DIAZ CRESPO | ADDRESS ON FILE |
| ANA DIAZ FRANCO | ADDRESS ON FILE |
| ANA DIAZ FRANCO | ADDRESS ON FILE |
| ANA DIAZ GONZALEZ | ADDRESS ON FILE |
| ANA DIAZ HERNANDEZ | ADDRESS ON FILE |
| ANA DIAZ ILARRAZA | ADDRESS ON FILE |
| ANA DIAZ MALDONADO | ADDRESS ON FILE |
| ANA DIAZ MONTANEZ | ADDRESS ON FILE |
| ANA DIAZ MONTANEZ | ADDRESS ON FILE |
| ANA DIAZ NAZARIO | ADDRESS ON FILE |
| ANA DIAZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA DIAZ NAZARIO | ADDRESS ON FILE |
| ANA DIAZ NAZARIO | ADDRESS ON FILE |
| ANA DIAZ OBEN | ADDRESS ON FILE |
| ANA DIAZ ORTIZ | ADDRESS ON FILE |
| ANA DIAZ REXACH | ADDRESS ON FILE |
| ANA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANA DIAZ ROMAN | ADDRESS ON FILE |
| ANA DIAZ ROSADO | ADDRESS ON FILE |
| ANA DIAZ VDA | ADDRESS ON FILE |
| ANA DIAZ VELEZ | ADDRESS ON FILE |
| ANA DOMENA VELEZ | ADDRESS ON FILE |
| ANA DOMENA VELEZ | ADDRESS ON FILE |
| ANA DOMINGUEZ DIAZ | ADDRESS ON FILE |
| ANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA DOMINGUEZ RUIZ | ADDRESS ON FILE |
| ANA DONES PABELLON | ADDRESS ON FILE |
| ANA DULUC CARCANO | ADDRESS ON FILE |
| ANA E ABREU RODRIGUEZ | ADDRESS ON FILE |
| ANA E ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ANA E ADROVER OLIVER | ADDRESS ON FILE |
| ANA E ALAMO | ADDRESS ON FILE |
| ANA E ALBELO COLON | ADDRESS ON FILE |
| ANA E ALERS ALERS | ADDRESS ON FILE |
| ANA E ALICEA ANAYA | ADDRESS ON FILE |
| ANA E ALLENDE VELAZQUEZ | ADDRESS ON FILE |
| ANA E ALLENDE VELAZQUEZ | ADDRESS ON FILE |
| ANA E ALVARADO DOMENECH | ADDRESS ON FILE |
| ANA E APONTE CRUZ | ADDRESS ON FILE |
| ANA E ARROYO ALICEA | ADDRESS ON FILE |
| ANA E ARROYO GRACIA | ADDRESS ON FILE |
| ANA E ASENCIO RIVERA | ADDRESS ON FILE |
| ANA E AUGUSTO | ADDRESS ON FILE |
| ANA E AVILES BELPREZ | ADDRESS ON FILE |
| ANA E AVILES PAGAN | ADDRESS ON FILE |
| ANA E AYALA RODRIGUEZ | ADDRESS ON FILE |
| ANA E AYALA VELEZ | ADDRESS ON FILE |
| ANA E AYALA VELEZ | ADDRESS ON FILE |
| ANA E BAEZ CUMBA | ADDRESS ON FILE |
| ANA E BERMUDEZ INOSTROZA | ADDRESS ON FILE |
| ANA E BONILLA MOLINA | ADDRESS ON FILE |
| ANA E BONILLA MOLINA | ADDRESS ON FILE |
| ANA E BURGOS FIGUEROA | ADDRESS ON FILE |
| ANA E BURGOS FIGUEROA | ADDRESS ON FILE |
| ANA E BURGOS FIGUEROA | ADDRESS ON FILE |
| ANA E CALVENTE RAMOS | ADDRESS ON FILE |
| ANA E CANOVAS GUTIERREZ | ADDRESS ON FILE |
| ANA E CARMONA DELGADO | ADDRESS ON FILE |
| ANA E CARRION VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA E CASTILLO AVILES | ADDRESS ON FILE |
| ANA E CASTILLO AVILES | ADDRESS ON FILE |
| ANA E CASTRO GONZALEZ | ADDRESS ON FILE |
| ANA E CASTRO QUINONEZ | ADDRESS ON FILE |
| ANA E CHAMBERS CALDERON | ADDRESS ON FILE |
| ANA E COLLAZO GUZMAN | ADDRESS ON FILE |
| ANA E COLON CENTENO | ADDRESS ON FILE |
| ANA E COLON JIMENEZ | ADDRESS ON FILE |
| ANA E COLON RIVERA | ADDRESS ON FILE |
| ANA E COLON VERGARA | ADDRESS ON FILE |
| ANA E CONTY CRUZ | ADDRESS ON FILE |
| ANA E CORA RIVERA | ADDRESS ON FILE |
| ANA E CORTES | ADDRESS ON FILE |
| ANA E CORTES PELLOT | ADDRESS ON FILE |
| ANA E CORTES VARGAS | ADDRESS ON FILE |
| ANA E CRUZ CABALLERO | ADDRESS ON FILE |
| ANA E CRUZ GARCIA | ADDRESS ON FILE |
| ANA E CRUZ RIVERA | ADDRESS ON FILE |
| ANA E CRUZ SANCHEZ | ADDRESS ON FILE |
| ANA E CRUZ VAZQUEZ | ADDRESS ON FILE |
| ANA E CUEVAS VELAZQUEZ | ADDRESS ON FILE |
| ANA E DAVILA RAMIREZ | ADDRESS ON FILE |
| ANA E DAVILA RAMIREZ | ADDRESS ON FILE |
| ANA E DIAZ CORREA | ADDRESS ON FILE |
| ANA E DIAZ CORREA | ADDRESS ON FILE |
| ANA E DIAZ CRUZ | ADDRESS ON FILE |
| ANA E DIAZ DE MELENDEZ | ADDRESS ON FILE |
| ANA E DURAN RODRIGUEZ | ADDRESS ON FILE |
| ANA E E ALMODOVAR ANA | ADDRESS ON FILE |
| ANA E E BARRETO MATOS | ADDRESS ON FILE |
| ANA E E CALDERON MONSERRATE | ADDRESS ON FILE |
| ANA E E CARDONA JIMENEZ | ADDRESS ON FILE |
| ANA E E CRUZ BELGODERE | ADDRESS ON FILE |
| ANA E E LEON LUGO | ADDRESS ON FILE |
| ANA E E LOPEZ JORGE | ADDRESS ON FILE |
| ANA E E MARTINEZ FEBUS | ADDRESS ON FILE |
| ANA E E MARTINEZ RIVERA | ADDRESS ON FILE |
| ANA E E MEDINA PIZARRO | ADDRESS ON FILE |
| ANA E E MEDINA PIZARRO | ADDRESS ON FILE |
| ANA E E OQUENDO COLON | ADDRESS ON FILE |
| ANA E E OYOLA COLON | ADDRESS ON FILE |
| ANA E E QUINTANA SANCHEZ | ADDRESS ON FILE |
| ANA E E RIVERA OCASIO | ADDRESS ON FILE |
| ANA E ENCARNACION DE VIERA | ADDRESS ON FILE |
| ANA E ENCARNACION VIERA | ADDRESS ON FILE |
| ANA E ESPINOSA DIAZ | ADDRESS ON FILE |
| ANA E FERNANDEZ LASALLE | ADDRESS ON FILE |
| ANA E FERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA E FIGUEROA BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA E FIGUEROA BETANCOURT | ADDRESS ON FILE |
| ANA E FIGUEROA DE VELEZ | ADDRESS ON FILE |
| ANA E FIGUEROA LEBRON | ADDRESS ON FILE |
| ANA E FIGUEROA LOPEZ | ADDRESS ON FILE |
| ANA E FIGUEROA LOPEZ | ADDRESS ON FILE |
| ANA E FLORES CRUZ | ADDRESS ON FILE |
| ANA E GARCIA CABALLERO | ADDRESS ON FILE |
| ANA E GARCIA MOLINA | ADDRESS ON FILE |
| ANA E GARCIA ORELLANO | ADDRESS ON FILE |
| ANA E GARCIA PEREZ | ADDRESS ON FILE |
| ANA E GARCIA RESTO | ADDRESS ON FILE |
| ANA E GARCIA ROSA | ADDRESS ON FILE |
| ANA E GARCIA ROSA | ADDRESS ON FILE |
| ANA E GARCIA ROSA | ADDRESS ON FILE |
| ANA E GOMEZ MATEU | ADDRESS ON FILE |
| ANA E GONZALEZ CORRETJE | ADDRESS ON FILE |
| ANA E GONZALEZ FONTANEZ | ADDRESS ON FILE |
| ANA E GONZALEZ FONTANEZ | ADDRESS ON FILE |
| ANA E GONZALEZ GOMEZ | ADDRESS ON FILE |
| ANA E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA E GONZALEZ GUZMAN | ADDRESS ON FILE |
| ANA E GONZALEZ GUZMAN | ADDRESS ON FILE |
| ANA E GONZALEZ GUZMAN | ADDRESS ON FILE |
| ANA E GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANA E GONZALEZ SALVAT | ADDRESS ON FILE |
| ANA E GRILLASCA IRIZARRY | ADDRESS ON FILE |
| ANA E GUZMAN CLAUDIO | ADDRESS ON FILE |
| ANA E GUZMAN RIVERA | ADDRESS ON FILE |
| ANA E LABOY DE JESUS | ADDRESS ON FILE |
| ANA E LEBRON CARRION | ADDRESS ON FILE |
| ANA E LEBRON LEBRON | ADDRESS ON FILE |
| ANA E LOPEZ JUARBE | ADDRESS ON FILE |
| ANA E MAESTRE | ADDRESS ON FILE |
| ANA E MAESTRE | ADDRESS ON FILE |
| ANA E MALAVE BERRIOS | ADDRESS ON FILE |
| ANA E MALDONADO MOLINA | ADDRESS ON FILE |
| ANA E MALDONADO RIVAS | ADDRESS ON FILE |
| ANA E MALDONADO TUA | ADDRESS ON FILE |
| ANA E MARCANO MARCANO | ADDRESS ON FILE |
| ANA E MARCANO MARCANO | ADDRESS ON FILE |
| ANA E MARCANO RIVERA | ADDRESS ON FILE |
| ANA E MARQUEZ TORRES | ADDRESS ON FILE |
| ANA E MARRERO COSME | ADDRESS ON FILE |
| ANA E MARRERO COSME | ADDRESS ON FILE |
| ANA E MARTINEZ COLLADO | ADDRESS ON FILE |
| ANA E MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA E MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA E MARTINEZ RIVERA | ADDRESS ON FILE |
| ANA E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA E MARTINEZ ROSADO | ADDRESS ON FILE |
| ANA E MATOS JIMENEZ | ADDRESS ON FILE |
| ANA E MATOS JIMENEZ | ADDRESS ON FILE |
| ANA E MEDINA VELEZ | ADDRESS ON FILE |
| ANA E MENDEZ NIEVES | ADDRESS ON FILE |
| ANA E MERCADO CARABALLO | ADDRESS ON FILE |
| ANA E MERCADO ROSADO | ADDRESS ON FILE |
| ANA E MERINO MALTES | ADDRESS ON FILE |
| ANA E MOJICA ORTIZ | ADDRESS ON FILE |
| ANA E MONTES MORALES | ADDRESS ON FILE |
| ANA E MONTES MORALES | ADDRESS ON FILE |
| ANA E MONTES MORALES | ADDRESS ON FILE |
| ANA E MONTESINO OCASIO | ADDRESS ON FILE |
| ANA E MORALES LOPEZ | ADDRESS ON FILE |
| ANA E MORALES LOPEZ | ADDRESS ON FILE |
| ANA E MORALES RAMOS | ADDRESS ON FILE |
| ANA E MORALES RIVERA | ADDRESS ON FILE |
| ANA E MUNOZ AGUIRRE | ADDRESS ON FILE |
| ANA E MUNOZ DE RODRIGUEZ | ADDRESS ON FILE |
| ANA E NADAL HERNANDEZ | ADDRESS ON FILE |
| ANA E NADAL HERNANDEZ | ADDRESS ON FILE |
| ANA E NADAL HERNANDEZ | ADDRESS ON FILE |
| ANA E NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| ANA E NAZARIO PEREZ | ADDRESS ON FILE |
| ANA E NEGRON VDA | ADDRESS ON FILE |
| ANA E NIEVES FIGUEROA | ADDRESS ON FILE |
| ANA E NIEVES RAMOS | ADDRESS ON FILE |
| ANA E NIEVES RAMOS | ADDRESS ON FILE |
| ANA E NIEVES ROLDAN | ADDRESS ON FILE |
| ANA E NIEVES ROLDAN | ADDRESS ON FILE |
| ANA E NUNEZ COTTO | ADDRESS ON FILE |
| ANA E NUNEZ ROBLES | ADDRESS ON FILE |
| ANA E ORTIZ CLAUDIO | ADDRESS ON FILE |
| ANA E ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ANA E ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ANA E ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ANA E ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ANA E ORTIZ JIMENEZ | ADDRESS ON FILE |
| ANA E ORTIZ LOPEZ | ADDRESS ON FILE |
| ANA E ORTIZ NOLASCO | ADDRESS ON FILE |
| ANA E ORTIZ RAMOS | ADDRESS ON FILE |
| ANA E ORTIZ RIVERA | ADDRESS ON FILE |
| ANA E ORTIZ RIVERA | ADDRESS ON FILE |
| ANA E ORTIZ SALINAS | ADDRESS ON FILE |
| ANA E ORTIZ SALINAS | ADDRESS ON FILE |
| ANA E ORTIZ SALINAS | ADDRESS ON FILE |
| ANA E ORTIZ SALINAS | ADDRESS ON FILE |
| ANA E ORTIZ SALINAS | ADDRESS ON FILE |
| ANA E ORTIZ SEVILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA E PABON MERCADO | ADDRESS ON FILE |
| ANA E PABON PAGAN | ADDRESS ON FILE |
| ANA E PACHECO SANTANA | ADDRESS ON FILE |
| ANA E PADUANI | ADDRESS ON FILE |
| ANA E PAGAN COLON | ADDRESS ON FILE |
| ANA E PEREZ BONILLA | ADDRESS ON FILE |
| ANA E PEREZ FIGUEROA | ADDRESS ON FILE |
| ANA E PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANA E PEREZ PILLOT | ADDRESS ON FILE |
| ANA E PEREZ RIVERA | ADDRESS ON FILE |
| ANA E PEREZ ROSARIO | ADDRESS ON FILE |
| ANA E PEREZ SEPULVEDA | ADDRESS ON FILE |
| ANA E PEREZ TORRES | ADDRESS ON FILE |
| ANA E PEREZ VAZQUEZ | ADDRESS ON FILE |
| ANA E RAMOS ASENCIO | ADDRESS ON FILE |
| ANA E RAMOS ASENCIO | ADDRESS ON FILE |
| ANA E RAMOS ASENCIO | ADDRESS ON FILE |
| ANA E RAMOS CRESPO | ADDRESS ON FILE |
| ANA E RAMOS DE JESUS | ADDRESS ON FILE |
| ANA E REYES CAPPOBIANO | ADDRESS ON FILE |
| ANA E REYES CAPPOBIANO | ADDRESS ON FILE |
| ANA E RIOS RAMOS | ADDRESS ON FILE |
| ANA E RIOS RAMOS | ADDRESS ON FILE |
| ANA E RIVERA ARROYO | ADDRESS ON FILE |
| ANA E RIVERA BERNACET | ADDRESS ON FILE |
| ANA E RIVERA COLON | ADDRESS ON FILE |
| ANA E RIVERA DEL VALLE | ADDRESS ON FILE |
| ANA E RIVERA DIAZ | ADDRESS ON FILE |
| ANA E RIVERA IRIZARRY | ADDRESS ON FILE |
| ANA E RIVERA LUGO | ADDRESS ON FILE |
| ANA E RIVERA TORRES | ADDRESS ON FILE |
| ANA E RIVERA TORRES | ADDRESS ON FILE |
| ANA E RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANA E ROBLES SANTOS | ADDRESS ON FILE |
| ANA E RODRIGUEZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| ANA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ LOZADA | ADDRESS ON FILE |
| ANA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ANA E RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| ANA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA E RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ANA E RODRIGUEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA E ROJAS MORALES | ADDRESS ON FILE |
| ANA E ROJAS ROSA | ADDRESS ON FILE |
| ANA E ROJAS SERRANO | ADDRESS ON FILE |
| ANA E ROMAN ANAYA | ADDRESS ON FILE |
| ANA E ROMAN LOPEZ | ADDRESS ON FILE |
| ANA E ROMAN LOPEZ | ADDRESS ON FILE |
| ANA E ROMAN ROBLES | ADDRESS ON FILE |
| ANA E ROMERO LOPEZ | ADDRESS ON FILE |
| ANA E ROMERO VELILLA | ADDRESS ON FILE |
| ANA E ROSA DORTA | ADDRESS ON FILE |
| ANA E ROSA VALLES | ADDRESS ON FILE |
| ANA E ROSARIO BARNES | ADDRESS ON FILE |
| ANA E ROSARIO RAMOS | ADDRESS ON FILE |
| ANA E SALDANA RIVERA | ADDRESS ON FILE |
| ANA E SANCHEZ ALICEA | ADDRESS ON FILE |
| ANA E SANCHEZ PEREZ | ADDRESS ON FILE |
| ANA E SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANA E SANFELIZ ORTIZ | ADDRESS ON FILE |
| ANA E SANTANA COLON | ADDRESS ON FILE |
| ANA E SANTOS DE JESUS | ADDRESS ON FILE |
| ANA E SANTOS LACEND | ADDRESS ON FILE |
| ANA E SANTOS MALDONADO | ADDRESS ON FILE |
| ANA E SANTOS MOLINA | ADDRESS ON FILE |
| ANA E SANTOS MOLINA | ADDRESS ON FILE |
| ANA E SANTOS MOLINA | ADDRESS ON FILE |
| ANA E SEPULVEDA BERRIOS | ADDRESS ON FILE |
| ANA E SERRANO MENDEZ | ADDRESS ON FILE |
| ANA E SERRANO MENDEZ | ADDRESS ON FILE |
| ANA E SERRANO VARGAS | ADDRESS ON FILE |
| ANA E SERRANO VELEZ | ADDRESS ON FILE |
| ANA E TORRES CRUZ | ADDRESS ON FILE |
| ANA E TORRES CRUZ | ADDRESS ON FILE |
| ANA E TORRES CRUZ | ADDRESS ON FILE |
| ANA E TORRES ORENGO | ADDRESS ON FILE |
| ANA E TORRES RAMIREZ | ADDRESS ON FILE |
| ANA E VALENCIA BARRIOS | ADDRESS ON FILE |
| ANA E VALENTIN HERNANDEZ | ADDRESS ON FILE |
| ANA E VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ANA E VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ANA E VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ANA E VARGAS SALINAS | ADDRESS ON FILE |
| ANA E VARGAS SALINAS | ADDRESS ON FILE |
| ANA E VELEZ GONZALEZ | ADDRESS ON FILE |
| ANA E VICENTE ORTIZ | ADDRESS ON FILE |
| ANA ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| ANA ELBA CUEVAS VELAZQUEZ | ADDRESS ON FILE |
| ANA ELBA FEBRES MORALES | ADDRESS ON FILE |
| ANA ELBA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANA EMMANUELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA EMMANUELLI RODRIGUEZ | ADDRESS ON FILE |
| ANA ENCARNACION CARRASQUILLO | ADDRESS ON FILE |
| ANA ENCARNACION HIDALGO | ADDRESS ON FILE |
| ANA ENCARNACION SERRANO | ADDRESS ON FILE |
| ANA ERODRIGUEZ APONTE | ADDRESS ON FILE |
| ANA ESCALERA | ADDRESS ON FILE |
| ANA ESCRIBANO TRINIDAD | ADDRESS ON FILE |
| ANA ESPARRA DAVID | ADDRESS ON FILE |
| ANA ESPINAR CRUZ | ADDRESS ON FILE |
| ANA ESPINAR CRUZ | ADDRESS ON FILE |
| ANA ESPINET PAGAN | ADDRESS ON FILE |
| ANA ESTHER ROMAN | ADDRESS ON FILE |
| ANA ESTRADA MARQUEZ | ADDRESS ON FILE |
| ANA ESTRADA MOLL | ADDRESS ON FILE |
| ANA F CASTILLO RAMOS | ADDRESS ON FILE |
| ANA F COLLAZO RAMOS | ADDRESS ON FILE |
| ANA F COLON TORRES | ADDRESS ON FILE |
| ANA F COLON TORRES | ADDRESS ON FILE |
| ANA F LEBRON PENA | ADDRESS ON FILE |
| ANA F LOPEZ CARTAGENA | ADDRESS ON FILE |
| ANA F LOPEZ CARTAGENA | ADDRESS ON FILE |
| ANA F QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| ANA F SANTANA BONILLA | ADDRESS ON FILE |
| ANA F SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA FALCON REYES | ADDRESS ON FILE |
| ANA FALCON ROBLES | ADDRESS ON FILE |
| ANA FALGAS JESUS | ADDRESS ON FILE |
| ANA FALGAS JESUS | ADDRESS ON FILE |
| ANA FALU PEREZ | ADDRESS ON FILE |
| ANA FARGAS RIVERA | ADDRESS ON FILE |
| ANA FARIA JOVE | ADDRESS ON FILE |
| ANA FARIA JOVE | ADDRESS ON FILE |
| ANA FEBRES BENITEZ | ADDRESS ON FILE |
| ANA FEBRES BENITEZ | ADDRESS ON FILE |
| ANA FEBRES BENITEZ | ADDRESS ON FILE |
| ANA FEBRES LLANOS | ADDRESS ON FILE |
| ANA FEBRES ROMAN | ADDRESS ON FILE |
| ANA FELICIANO DAVILA | ADDRESS ON FILE |
| ANA FELICIANO GOMEZ | ADDRESS ON FILE |
| ANA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| ANA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| ANA FELICIANO MALDONADO | ADDRESS ON FILE |
| ANA FELICIANO RIVERA | ADDRESS ON FILE |
| ANA FELICIANO RIVERA | ADDRESS ON FILE |
| ANA FELICIER HERNANDEZ | ADDRESS ON FILE |
| ANA FELICIER HERNANDEZ | ADDRESS ON FILE |
| ANA FERNANDEZ CAMACHO | ADDRESS ON FILE |
| ANA FERNANDEZ CANO | ADDRESS ON FILE |
| ANA FERNANDEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ANA FERNANDEZ OLLER | ADDRESS ON FILE |
| ANA FERNANDEZ OLLER | ADDRESS ON FILE |
| ANA FERNANDEZ OLLER | ADDRESS ON FILE |
| ANA FERNANDEZ OLLER | ADDRESS ON FILE |
| ANA FERNANDEZ REYES | ADDRESS ON FILE |
| ANA FERNANDEZ TORRES | ADDRESS ON FILE |
| ANA FERRER MARTINEZ | ADDRESS ON FILE |
| ANA FIGUEROA ADORNO | ADDRESS ON FILE |
| ANA FIGUEROA COLON | ADDRESS ON FILE |
| ANA FIGUEROA COLON | ADDRESS ON FILE |
| ANA FIGUEROA COLON | ADDRESS ON FILE |
| ANA FIGUEROA COTTO | ADDRESS ON FILE |
| ANA FIGUEROA CRUZ | ADDRESS ON FILE |
| ANA FIGUEROA CRUZ | ADDRESS ON FILE |
| ANA FIGUEROA DIAZ | ADDRESS ON FILE |
| ANA FIGUEROA DIAZ | ADDRESS ON FILE |
| ANA FIGUEROA FALCON | ADDRESS ON FILE |
| ANA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANA FIGUEROA LOPEZ | ADDRESS ON FILE |
| ANA FIGUEROA LOPEZ | ADDRESS ON FILE |
| ANA FIGUEROA MORALES | ADDRESS ON FILE |
| ANA FIGUEROA ORENCE | ADDRESS ON FILE |
| ANA FIGUEROA ORENCE | ADDRESS ON FILE |
| ANA FIGUEROA ORENCE | ADDRESS ON FILE |
| ANA FIGUEROA QUINTANA | ADDRESS ON FILE |
| ANA FIGUEROA SANTOS | ADDRESS ON FILE |
| ANA FIGUEROA SANTOS | ADDRESS ON FILE |
| ANA FIGUEROA TORRES | ADDRESS ON FILE |
| ANA FLECHA MERCED | ADDRESS ON FILE |
| ANA FLECHA SALCEDO | ADDRESS ON FILE |
| ANA FLECHA SALCEDO | ADDRESS ON FILE |
| ANA FLORES ALMODOVAR | ADDRESS ON FILE |
| ANA FLORES FLORES | ADDRESS ON FILE |
| ANA FLORES MORALES | ADDRESS ON FILE |
| ANA FLORES MORALES | ADDRESS ON FILE |
| ANA FLORES ORTIZ | ADDRESS ON FILE |
| ANA FLORES PEDRAZA | ADDRESS ON FILE |
| ANA FLORES PEDRAZA | ADDRESS ON FILE |
| ANA FLORES RIVERA | ADDRESS ON FILE |
| ANA FLORES RODRIGUEZ | ADDRESS ON FILE |
| ANA FLORES VAZQUEZ | ADDRESS ON FILE |
| ANA FONTANEZ CARMONA | ADDRESS ON FILE |
| ANA FONTANEZ COTTO | ADDRESS ON FILE |
| ANA FONTANEZ COTTO | ADDRESS ON FILE |
| ANA FONTANEZ COTTO | ADDRESS ON FILE |
| ANA FONTANEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA FONTANEZ ORTIZ | ADDRESS ON FILE |
| ANA FONTANEZ RIVERA | ADDRESS ON FILE |
| ANA FORTY MORELL | ADDRESS ON FILE |
| ANA FRECHEL GONZALEZ | ADDRESS ON FILE |
| ANA FREYTES | ADDRESS ON FILE |
| ANA FREYTES TORRES | ADDRESS ON FILE |
| ANA FUENTES AMADOR | ADDRESS ON FILE |
| ANA FUENTES BENITEZ | ADDRESS ON FILE |
| ANA FUENTES ORTIZ | ADDRESS ON FILE |
| ANA FUENTES VDA | ADDRESS ON FILE |
| ANA G ALTIERY CASTRELLO | ADDRESS ON FILE |
| ANA G ARAUT MARTINEZ | ADDRESS ON FILE |
| ANA G ARROCHO RIVERA | ADDRESS ON FILE |
| ANA G ASIA FIGUEROA | ADDRESS ON FILE |
| ANA G BAGU VICENS | ADDRESS ON FILE |
| ANA G BENABE GARCIA | ADDRESS ON FILE |
| ANA G BENITEZ RIVERA | ADDRESS ON FILE |
| ANA G BERNIER BERRIOS | ADDRESS ON FILE |
| ANA G BOBBYN FRATICELLI | ADDRESS ON FILE |
| ANA G CANALES DAVILA | ADDRESS ON FILE |
| ANA G CARMONA ORTIZ | ADDRESS ON FILE |
| ANA G CARRASQUILLO DIAZ | ADDRESS ON FILE |
| ANA G CATALA GARCIA | ADDRESS ON FILE |
| ANA G CRUZ CARO | ADDRESS ON FILE |
| ANA G CRUZ CARO | ADDRESS ON FILE |
| ANA G CRUZ PEREZ | ADDRESS ON FILE |
| ANA G DELGADO DELGADO | ADDRESS ON FILE |
| ANA G G ATILES ARBELO | ADDRESS ON FILE |
| ANA G G DUPREY CASTRO | ADDRESS ON FILE |
| ANA G G MONSERRATE PEREZ | ADDRESS ON FILE |
| ANA G G PEREZ SANCHEZ | ADDRESS ON FILE |
| ANA G G QUINONES BURGOS | ADDRESS ON FILE |
| ANA G G RESTO ROSARIO | ADDRESS ON FILE |
| ANA G G RESTO ROSARIO | ADDRESS ON FILE |
| ANA G G RUIZ BADEA | ADDRESS ON FILE |
| ANA G GARCIA ORTIZ | ADDRESS ON FILE |
| ANA G HERNANDEZ TORRES | ADDRESS ON FILE |
| ANA G HERNANDEZ TORRES | ADDRESS ON FILE |
| ANA G HIDALGO ACEVEDO | ADDRESS ON FILE |
| ANA G JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA G LOPES MIURA | ADDRESS ON FILE |
| ANA G MARCHAND MENENDEZ | ADDRESS ON FILE |
| ANA G MARTINEZ TORRES | ADDRESS ON FILE |
| ANA G MATOS SANCHEZ | ADDRESS ON FILE |
| ANA G MELENDEZ LAUREANO | ADDRESS ON FILE |
| ANA G NIEVES SANTIAGO | ADDRESS ON FILE |
| ANA G OTERO GARCIA | ADDRESS ON FILE |
| ANA G PABON GONZALEZ | ADDRESS ON FILE |
| ANA G QUINONES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA G RAMIREZ IRIZARRY | ADDRESS ON FILE |
| ANA G REGUS DE CARO | ADDRESS ON FILE |
| ANA G RIVERA CLAUDIO | ADDRESS ON FILE |
| ANA G RIVERA CLAUDIO | ADDRESS ON FILE |
| ANA G RIVERA ROLON | ADDRESS ON FILE |
| ANA G RIVERA ROSARIO | ADDRESS ON FILE |
| ANA G ROJAS CRUZ | ADDRESS ON FILE |
| ANA G ROLON PEREZ | ADDRESS ON FILE |
| ANA G ROLON PEREZ | ADDRESS ON FILE |
| ANA G ROMAN TORRES | ADDRESS ON FILE |
| ANA G RONDON DELGADO | ADDRESS ON FILE |
| ANA G SANCHEZ GELABERT | ADDRESS ON FILE |
| ANA G SANCHEZ PABON | ADDRESS ON FILE |
| ANA G SANTANA JIMENEZ | ADDRESS ON FILE |
| ANA G SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANA G SANTISTEBAN | ADDRESS ON FILE |
| ANA G SERRANO ABREU | ADDRESS ON FILE |
| ANA G SERRANO ORTIZ | ADDRESS ON FILE |
| ANA G TAVAREZ FERMIN | ADDRESS ON FILE |
| ANA G TAVAREZ FERMIN | ADDRESS ON FILE |
| ANA G VEGA RIVERA | ADDRESS ON FILE |
| ANA G VEGUILLA CRUZ | ADDRESS ON FILE |
| ANA G VELEZ CARMONA | ADDRESS ON FILE |
| ANA G VELEZ CARMONA | ADDRESS ON FILE |
| ANA G VELEZ CARMONA | ADDRESS ON FILE |
| ANA G VELEZ CARMONA | ADDRESS ON FILE |
| ANA GALARZA MARTINEZ | ADDRESS ON FILE |
| ANA GALARZA RODRIGUEZ | ADDRESS ON FILE |
| ANA GALLARDO ORTIZ | ADDRESS ON FILE |
| ANA GALLOZA RUIZ | ADDRESS ON FILE |
| ANA GARCIA CONCEPCION | ADDRESS ON FILE |
| ANA GARCIA DIAZ | ADDRESS ON FILE |
| ANA GARCIA DIAZ | ADDRESS ON FILE |
| ANA GARCIA DIAZ | ADDRESS ON FILE |
| ANA GARCIA ESCALERA | ADDRESS ON FILE |
| ANA GARCIA GARCIA | ADDRESS ON FILE |
| ANA GARCIA GARCIA | ADDRESS ON FILE |
| ANA GARCIA GARCIA | ADDRESS ON FILE |
| ANA GARCIA GARCIA | ADDRESS ON FILE |
| ANA GARCIA HEREDIA | ADDRESS ON FILE |
| ANA GARCIA HEREDIA | ADDRESS ON FILE |
| ANA GARCIA HUERTAS | ADDRESS ON FILE |
| ANA GARCIA HUERTAS | ADDRESS ON FILE |
| ANA GARCIA MELENDEZ | ADDRESS ON FILE |
| ANA GARCIA MONTALVO | ADDRESS ON FILE |
| ANA GARCIA MORALES | ADDRESS ON FILE |
| ANA GARCIA PIZARRO | ADDRESS ON FILE |
| ANA GARCIA PIZARRO | ADDRESS ON FILE |
| ANA GARCIA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA GARCIA REYES | ADDRESS ON FILE |
| ANA GARCIA RIVERA | ADDRESS ON FILE |
| ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA GARCIA ROLON | ADDRESS ON FILE |
| ANA GARCIA SANCHEZ | ADDRESS ON FILE |
| ANA GARCIA SEPULVEDA | ADDRESS ON FILE |
| ANA GARCIA SOTO | ADDRESS ON FILE |
| ANA GARCIA TORRES | ADDRESS ON FILE |
| ANA GELABERT CARABALLO | ADDRESS ON FILE |
| ANA GERENA QUINONES | ADDRESS ON FILE |
| ANA GOMEZ NATAL | ADDRESS ON FILE |
| ANA GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA GONZALEZ | ADDRESS ON FILE |
| ANA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ANA GONZALEZ ALGARIN | ADDRESS ON FILE |
| ANA GONZALEZ ALVARADO | ADDRESS ON FILE |
| ANA GONZALEZ CABRERA | ADDRESS ON FILE |
| ANA GONZALEZ CABRERA | ADDRESS ON FILE |
| ANA GONZALEZ CABRERA | ADDRESS ON FILE |
| ANA GONZALEZ CASTRO | ADDRESS ON FILE |
| ANA GONZALEZ CLASS | ADDRESS ON FILE |
| ANA GONZALEZ COLON | ADDRESS ON FILE |
| ANA GONZALEZ COLON | ADDRESS ON FILE |
| ANA GONZALEZ COLON | ADDRESS ON FILE |
| ANA GONZALEZ COMAS | ADDRESS ON FILE |
| ANA GONZALEZ CORDERO | ADDRESS ON FILE |
| ANA GONZALEZ CORTES | ADDRESS ON FILE |
| ANA GONZALEZ COTTO | ADDRESS ON FILE |
| ANA GONZALEZ CRUZ | ADDRESS ON FILE |
| ANA GONZALEZ CRUZ | ADDRESS ON FILE |
| ANA GONZALEZ DELGADO | ADDRESS ON FILE |
| ANA GONZALEZ ERICK | ADDRESS ON FILE |
| ANA GONZALEZ FELICIANO | ADDRESS ON FILE |
| ANA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANA GONZALEZ GARCIA | ADDRESS ON FILE |
| ANA GONZALEZ GARCIA | ADDRESS ON FILE |
| ANA GONZALEZ GARCIA | ADDRESS ON FILE |
| ANA GONZALEZ GOMEZ | ADDRESS ON FILE |
| ANA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ANA GONZALEZ JUSINO | ADDRESS ON FILE |
| ANA GONZALEZ KORTRIGHT | ADDRESS ON FILE |
| ANA GONZALEZ LUGO | ADDRESS ON FILE |
| ANA GONZALEZ MENDEZ | ADDRESS ON FILE |
| ANA GONZALEZ OTERO | ADDRESS ON FILE |
| ANA GONZALEZ PEDROZA | ADDRESS ON FILE |
| ANA GONZALEZ PEREA | ADDRESS ON FILE |
| ANA GONZALEZ PEREA | ADDRESS ON FILE |
| ANA GONZALEZ PEREZ | ADDRESS ON FILE |
| ANA GONZALEZ PEREZ | ADDRESS ON FILE |
| ANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANA GONZALEZ TORRES | ADDRESS ON FILE |
| ANA GONZALEZ TORRES | ADDRESS ON FILE |
| ANA GONZALEZ VALENTIN | ADDRESS ON FILE |
| ANA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ANA GRACIA CALDERON | ADDRESS ON FILE |
| ANA GRACIA REYES | ADDRESS ON FILE |
| ANA GREEN RIVERA | ADDRESS ON FILE |
| ANA GUADALUPE RIVERA | ADDRESS ON FILE |
| ANA GUADALUPE RIVERA | ADDRESS ON FILE |
| ANA GUADALUPE RIVERA | ADDRESS ON FILE |
| ANA GUEITS COLON | ADDRESS ON FILE |
| ANA GUEITS PEREZ | ADDRESS ON FILE |
| ANA GUILBE ORTIZ | ADDRESS ON FILE |
| ANA GUILBE ORTIZ | ADDRESS ON FILE |
| ANA GUTIERREZ ROSARIO | ADDRESS ON FILE |
| ANA GUZMAN MONTES | ADDRESS ON FILE |
| ANA GUZMAN OJEDA | ADDRESS ON FILE |
| ANA GUZMAN OJEDA | ADDRESS ON FILE |
| ANA GUZMAN ORTIZ | ADDRESS ON FILE |
| ANA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| ANA GUZMAN SANTIAGO | ADDRESS ON FILE |
| ANA GUZMAN SOTO | ADDRESS ON FILE |
| ANA GUZMAN TIRADO | ADDRESS ON FILE |
| ANA GUZMAN ZAYAS | ADDRESS ON FILE |
| ANA H AGUILAR GONZALEZ | ADDRESS ON FILE |
| ANA H AGUILAR GONZALEZ | ADDRESS ON FILE |
| ANA H BAEZ CRUZ | ADDRESS ON FILE |
| ANA H BENITEZ ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA H BENITEZ ALAMO | ADDRESS ON FILE |
| ANA H BENITEZ ZAMOT | ADDRESS ON FILE |
| ANA H BERRIOS COLON | ADDRESS ON FILE |
| ANA H BERRIOS COLON | ADDRESS ON FILE |
| ANA H BERRIOS COLON | ADDRESS ON FILE |
| ANA H BERRIOS COLON | ADDRESS ON FILE |
| ANA H CABALLERO OQUENDO | ADDRESS ON FILE |
| ANA H CABALLERO OQUENDO | ADDRESS ON FILE |
| ANA H CADIZ RICHARDS | ADDRESS ON FILE |
| ANA H CARABALLO SANTIAGO | ADDRESS ON FILE |
| ANA H CARRION COLON | ADDRESS ON FILE |
| ANA H CARRION ORTIZ | ADDRESS ON FILE |
| ANA H CASILLAS GUZMAN | ADDRESS ON FILE |
| ANA H CHINEA RIVERA | ADDRESS ON FILE |
| ANA H COBIAN ALVELO | ADDRESS ON FILE |
| ANA H COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA H COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA H COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA H COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA H COTTO GARCIA | ADDRESS ON FILE |
| ANA H DELGADO CARABALLO | ADDRESS ON FILE |
| ANA H DELGADO RAMOS | ADDRESS ON FILE |
| ANA H DIAZ MARRERO | ADDRESS ON FILE |
| ANA H DIAZ MARRERO | ADDRESS ON FILE |
| ANA H DIAZ PEREZ | ADDRESS ON FILE |
| ANA H DIAZ PEREZ | ADDRESS ON FILE |
| ANA H DIAZ RIVERA | ADDRESS ON FILE |
| ANA H DIAZ SANTIAGO | ADDRESS ON FILE |
| ANA H FERNANDEZ PASTRANA | ADDRESS ON FILE |
| ANA H FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA H FLORES RIOS | ADDRESS ON FILE |
| ANA H FONSECA BAEZ | ADDRESS ON FILE |
| ANA H FONTANEZ CENTENO | ADDRESS ON FILE |
| ANA H FONTANEZ CENTENO | ADDRESS ON FILE |
| ANA H FRANQUI ROSA | ADDRESS ON FILE |
| ANA H GARCIA VAZQUEZ | ADDRESS ON FILE |
| ANA H GOMEZ OSORIO | ADDRESS ON FILE |
| ANA H GONZALEZ CASTRO | ADDRESS ON FILE |
| ANA H GONZALEZ LISBOA | ADDRESS ON FILE |
| ANA H GONZALEZ LUGO | ADDRESS ON FILE |
| ANA H GONZALEZ NIEVES | ADDRESS ON FILE |
| ANA H GONZALEZ OCASIO | ADDRESS ON FILE |
| ANA H GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA H GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA H GONZALEZ ROSADO | ADDRESS ON FILE |
| ANA H GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANA H GONZALEZ VARGAS | ADDRESS ON FILE |
| ANA H GUZMAN MOORE | ADDRESS ON FILE |
| ANA H H ALICEA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA H H ALMODOVAR ROSARIO | ADDRESS ON FILE |
| ANA H H ANGULO PARRA | ADDRESS ON FILE |
| ANA H H APONTE REYES | ADDRESS ON FILE |
| ANA H H CINTRON RIVERA | ADDRESS ON FILE |
| ANA H H COSS CONTRERAS | ADDRESS ON FILE |
| ANA H H CRUZ ROHENA | ADDRESS ON FILE |
| ANA H H GARCIA MARTINEZ | ADDRESS ON FILE |
| ANA H H GARCIA MARTINEZ | ADDRESS ON FILE |
| ANA H H GARCIA MARTINEZ | ADDRESS ON FILE |
| ANA H H GARCIA MARTINEZ | ADDRESS ON FILE |
| ANA H H HERNANDEZ TORRES | ADDRESS ON FILE |
| ANA H H HERNANDEZ TORRES | ADDRESS ON FILE |
| ANA H H RIOS QUINONES | ADDRESS ON FILE |
| ANA H H RIVERA REYES | ADDRESS ON FILE |
| ANA H H RIVERA SINIGAGLIA | ADDRESS ON FILE |
| ANA H H SANTIAGO VALDES | ADDRESS ON FILE |
| ANA H H SOTO MARTINEZ | ADDRESS ON FILE |
| ANA H H TORRES AYALA | ADDRESS ON FILE |
| ANA H HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANA H HERNANDEZ PIZARRO | ADDRESS ON FILE |
| ANA H JIMENEZ SUAREZ | ADDRESS ON FILE |
| ANA H LEBRON DE RIVERA | ADDRESS ON FILE |
| ANA H LEBRON LISBOA | ADDRESS ON FILE |
| ANA H LOPEZ PASTRANA | ADDRESS ON FILE |
| ANA H LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANA H LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANA H LUGO MUNOZ | ADDRESS ON FILE |
| ANA H LUGO VELAZQUEZ | ADDRESS ON FILE |
| ANA H MALAVE RUIZ | ADDRESS ON FILE |
| ANA H MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANA H MARIN DIAZ | ADDRESS ON FILE |
| ANA H MATOS GUZMAN | ADDRESS ON FILE |
| ANA H MEDINA CRUZ | ADDRESS ON FILE |
| ANA H MERCADO PEREZ | ADDRESS ON FILE |
| ANA H MOLINA CANTERO | ADDRESS ON FILE |
| ANA H MORALES MARTINEZ | ADDRESS ON FILE |
| ANA H MORALES RIVERA | ADDRESS ON FILE |
| ANA H MOYET GALARZA | ADDRESS ON FILE |
| ANA H NATAL LOPEZ | ADDRESS ON FILE |
| ANA H NIEVES MERCADO | ADDRESS ON FILE |
| ANA H OCASIO ORTIZ | ADDRESS ON FILE |
| ANA H OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ANA H ONEILL GONZALEZ | ADDRESS ON FILE |
| ANA H ONEILL GONZALEZ | ADDRESS ON FILE |
| ANA H ORTIZ CARRION | ADDRESS ON FILE |
| ANA H OSORIO HERNANDEZ | ADDRESS ON FILE |
| ANA H OTERO VAZQUEZ | ADDRESS ON FILE |
| ANA H PELUYERA POLLOCK | ADDRESS ON FILE |
| ANA H PELUYERA POLLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA H PENA CEPEDA | ADDRESS ON FILE |
| ANA H PEREZ CORREA | ADDRESS ON FILE |
| ANA H PEREZ VELEZ | ADDRESS ON FILE |
| ANA H QUINONES ORTIZ | ADDRESS ON FILE |
| ANA H QUINTERO RIVERA | ADDRESS ON FILE |
| ANA H RAMIREZ ARROYO | ADDRESS ON FILE |
| ANA H RAMIREZ ATANACIO | ADDRESS ON FILE |
| ANA H RAMOS ORELLANO | ADDRESS ON FILE |
| ANA H RAMOS VERGARA | ADDRESS ON FILE |
| ANA H REYES PAGAN | ADDRESS ON FILE |
| ANA H REYES RIVERA | ADDRESS ON FILE |
| ANA H REYES RIVERA | ADDRESS ON FILE |
| ANA H RIVERA CRUZ | ADDRESS ON FILE |
| ANA H RIVERA DE DIAZ | ADDRESS ON FILE |
| ANA H RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA H RIVERA SANCHEZ | ADDRESS ON FILE |
| ANA H RIVERA VELEZ | ADDRESS ON FILE |
| ANA H ROBLES PENA | ADDRESS ON FILE |
| ANA H RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ANA H RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA H ROJAS MARRERO | ADDRESS ON FILE |
| ANA H ROLDAN FONTANEZ | ADDRESS ON FILE |
| ANA H RUBIO SANTIAGO | ADDRESS ON FILE |
| ANA H SANABRIA CERPA | ADDRESS ON FILE |
| ANA H SANCHEZ CEPEDA | ADDRESS ON FILE |
| ANA H SANCHEZ CEPEDA | ADDRESS ON FILE |
| ANA H SANCHEZ CLAUDIO | ADDRESS ON FILE |
| ANA H SANTANA ORTIZ | ADDRESS ON FILE |
| ANA H SANTIAGO VALDES | ADDRESS ON FILE |
| ANA H SANTOS GORGAS | ADDRESS ON FILE |
| ANA H SERRANO ARROYO | ADDRESS ON FILE |
| ANA H SOSA ROLDAN | ADDRESS ON FILE |
| ANA H SOSTRE AYALA | ADDRESS ON FILE |
| ANA H SOTO ROSARIO | ADDRESS ON FILE |
| ANA H SUAREZ MULERO | ADDRESS ON FILE |
| ANA H TORRES RIVERA | ADDRESS ON FILE |
| ANA H TORRES RUIZ | ADDRESS ON FILE |
| ANA H UMPIERRE GARCIA | ADDRESS ON FILE |
| ANA H VAZQUEZ | ADDRESS ON FILE |
| ANA H VAZQUEZ CORCHADO | ADDRESS ON FILE |
| ANA H VAZQUEZ CORCHADO | ADDRESS ON FILE |
| ANA H VAZQUEZ CORCHADO | ADDRESS ON FILE |
| ANA H VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANA H VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ANA H VEGA COSME | ADDRESS ON FILE |
| ANA H VEGA MERCADO | ADDRESS ON FILE |
| ANA H VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ANA H VELEZ MONTALVO | ADDRESS ON FILE |
| ANA H VELEZ MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA H VELEZ MONTALVO | ADDRESS ON FILE |
| ANA H VELEZ MONTALVO | ADDRESS ON FILE |
| ANA H ZAYAS SANTANA | ADDRESS ON FILE |
| ANA HADDOCK RIVERA | ADDRESS ON FILE |
| ANA HERBERT DE GEORGE | ADDRESS ON FILE |
| ANA HEREDIA VEGA | ADDRESS ON FILE |
| ANA HERENIA RIVERA RIVERA | ADDRESS ON FILE |
| ANA HERNANDEZ APONTE | ADDRESS ON FILE |
| ANA HERNANDEZ APONTE | ADDRESS ON FILE |
| ANA HERNANDEZ CASTRO | ADDRESS ON FILE |
| ANA HERNANDEZ CUADRADO | ADDRESS ON FILE |
| ANA HERNANDEZ CUADRADO | ADDRESS ON FILE |
| ANA HERNANDEZ DELGADO | ADDRESS ON FILE |
| ANA HERNANDEZ DIAZ | ADDRESS ON FILE |
| ANA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANA HERNANDEZ GARCIA | ADDRESS ON FILE |
| ANA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANA HERNANDEZ JURADO | ADDRESS ON FILE |
| ANA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANA HERNANDEZ MARRERO | ADDRESS ON FILE |
| ANA HERNANDEZ MENDEZ | ADDRESS ON FILE |
| ANA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANA HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA HERNANDEZ SANTOS | ADDRESS ON FILE |
| ANA HERNANDEZ TURT | ADDRESS ON FILE |
| ANA HERRERA LOPEZ | ADDRESS ON FILE |
| ANA HERRERA LOPEZ | ADDRESS ON FILE |
| ANA HIDALGO RODRIGUEZ | ADDRESS ON FILE |
| ANA HILDA BERRIOS COLON | ADDRESS ON FILE |
| ANA HILDA GONZALEZ VARGAS | ADDRESS ON FILE |
| ANA HILDA MERCED RIVERA | ADDRESS ON FILE |
| ANA HILDA MORELL MACHADO | ADDRESS ON FILE |
| ANA HILDA RIVERA | ADDRESS ON FILE |
| ANA HIRALDO FALERO | ADDRESS ON FILE |
| ANA HIRALDO MONTANEZ | ADDRESS ON FILE |
| ANA HIRALDO MONTANEZ | ADDRESS ON FILE |
| ANA HIRALDO MONTANEZ | ADDRESS ON FILE |
| ANA HIRALDO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA HUYKE LUIGI | ADDRESS ON FILE |
| ANA I ACEVEDO LOPEZ | ADDRESS ON FILE |
| ANA I AGOSTO ZAYAS | ADDRESS ON FILE |
| ANA I ALOMAR APONTE | ADDRESS ON FILE |
| ANA I ALOMAR APONTE | ADDRESS ON FILE |
| ANA I ALVAREZ CABAN | ADDRESS ON FILE |
| ANA I ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I ALVAREZ ROSA | ADDRESS ON FILE |
| ANA I AMBROSIANI PADILLA | ADDRESS ON FILE |
| ANA I AMBROSIANI PADILLA | ADDRESS ON FILE |
| ANA I ANA LA | ADDRESS ON FILE |
| ANA I APONTE BARRETO | ADDRESS ON FILE |
| ANA I ARROYO SANCHEZ | ADDRESS ON FILE |
| ANA I ARROYO SANCHEZ | ADDRESS ON FILE |
| ANA I AYALA FREYTES | ADDRESS ON FILE |
| ANA I BAEZ COLON | ADDRESS ON FILE |
| ANA I BAEZ ROMAN | ADDRESS ON FILE |
| ANA I BARRETO DE LA CRUZ | ADDRESS ON FILE |
| ANA I BARTOLOMEY MARRERO | ADDRESS ON FILE |
| ANA I BARZANA SANTIAGO | ADDRESS ON FILE |
| ANA I BAUZA CANCEL | ADDRESS ON FILE |
| ANA I BENITEZ RAMOS | ADDRESS ON FILE |
| ANA I BERMUDEZ TRINIDAD | ADDRESS ON FILE |
| ANA I BERMUDEZ TRINIDAD | ADDRESS ON FILE |
| ANA I BERMUDEZ TRINIDAD | ADDRESS ON FILE |
| ANA I BERRIOS CASTELLANO | ADDRESS ON FILE |
| ANA I BRUGUERAS ALICEA | ADDRESS ON FILE |
| ANA I BURGOS PERALTA | ADDRESS ON FILE |
| ANA I CALDERON SANCHEZ | ADDRESS ON FILE |
| ANA I CAMACHO OLIVERO | ADDRESS ON FILE |
| ANA I CAMACHO ROMAN | ADDRESS ON FILE |
| ANA I CANDELARIO MILLAN | ADDRESS ON FILE |
| ANA I CASTANON CASTILLO | ADDRESS ON FILE |
| ANA I CASTRO COLON | ADDRESS ON FILE |
| ANA I CASTRO COLON | ADDRESS ON FILE |
| ANA I CASTRODAD ORTIZ | ADDRESS ON FILE |
| ANA I CENTENO ALMODOVAR | ADDRESS ON FILE |
| ANA I CENTENO ALMODOVAR | ADDRESS ON FILE |
| ANA I CHAMORRO PEREZ | ADDRESS ON FILE |
| ANA I CHAMORRO PEREZ | ADDRESS ON FILE |
| ANA I CHAMORRO PEREZ | ADDRESS ON FILE |
| ANA I CHAMORRO PEREZ | ADDRESS ON FILE |
| ANA I CINTRON VEGA | ADDRESS ON FILE |
| ANA I CINTRON VELEZ | ADDRESS ON FILE |
| ANA I COLON MORALES | ADDRESS ON FILE |
| ANA I COLON MORALES | ADDRESS ON FILE |
| ANA I COLON MORALES | ADDRESS ON FILE |
| ANA I COLON RIVERA | ADDRESS ON FILE |
| ANA I COLON SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA I COLON SANTANA | ADDRESS ON FILE |
| ANA I COLON SANTIAGO | ADDRESS ON FILE |
| ANA I CONTRERAS MOLINA | ADDRESS ON FILE |
| ANA I CORTES ROMAN | ADDRESS ON FILE |
| ANA I CRUZ PEREZ | ADDRESS ON FILE |
| ANA I CRUZ QUESADA | ADDRESS ON FILE |
| ANA I CRUZ VIRELLA | ADDRESS ON FILE |
| ANA I CUBERO GONZALEZ | ADDRESS ON FILE |
| ANA I CURET OLIVERAS | ADDRESS ON FILE |
| ANA I DE JESUS QUINONES | ADDRESS ON FILE |
| ANA I DE JESUS RIVERA | ADDRESS ON FILE |
| ANA I DEL MORAL VERA | ADDRESS ON FILE |
| ANA I DEL TORO | ADDRESS ON FILE |
| ANA I DELFAUS RAMOS | ADDRESS ON FILE |
| ANA I DELGADO ORTIZ | ADDRESS ON FILE |
| ANA I DELGADO SANTIAGO | ADDRESS ON FILE |
| ANA I DENIS DIAZ | ADDRESS ON FILE |
| ANA I DIAZ CARDONA | ADDRESS ON FILE |
| ANA I DIAZ CARDONA | ADDRESS ON FILE |
| ANA I DIAZ CLEMENTE | ADDRESS ON FILE |
| ANA I DIAZ CLEMENTE | ADDRESS ON FILE |
| ANA I DIAZ HIRALDO | ADDRESS ON FILE |
| ANA I DIAZ HIRALDO | ADDRESS ON FILE |
| ANA I DIAZ MONTANEZ | ADDRESS ON FILE |
| ANA I DIAZ NAVARRO | ADDRESS ON FILE |
| ANA I DIAZ NIEVES | ADDRESS ON FILE |
| ANA I DIAZ VALLELLANES | ADDRESS ON FILE |
| ANA I ENCARNACION RIVERA | ADDRESS ON FILE |
| ANA I ENCARNACION RIVERA | ADDRESS ON FILE |
| ANA I ESCOBAR PABON | ADDRESS ON FILE |
| ANA I ESCOBAR PABON | ADDRESS ON FILE |
| ANA I ESCOBAR PABON | ADDRESS ON FILE |
| ANA I ESCOBAR PABON | ADDRESS ON FILE |
| ANA I ESCOBAR PABON | ADDRESS ON FILE |
| ANA I FARGAS NIEVES | ADDRESS ON FILE |
| ANA I FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANA I FIGUEROA BOSCH | ADDRESS ON FILE |
| ANA I FIGUEROA BOSCH | ADDRESS ON FILE |
| ANA I FIGUEROA COLON | ADDRESS ON FILE |
| ANA I FIGUEROA GERENA | ADDRESS ON FILE |
| ANA I FIGUEROA LATORRE | ADDRESS ON FILE |
| ANA I FLORES ADORNO | ADDRESS ON FILE |
| ANA I FLORES CRUZ | ADDRESS ON FILE |
| ANA I FLYNN CINTRON | ADDRESS ON FILE |
| ANA I GARCIA LOPEZ | ADDRESS ON FILE |
| ANA I GARCIA VILLEGAS | ADDRESS ON FILE |
| ANA I GARCIA VILLEGAS | ADDRESS ON FILE |
| ANA I GONZALEZ BENITEZ | ADDRESS ON FILE |
| ANA I GONZALEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA I GONZALEZ COLON | ADDRESS ON FILE |
| ANA I GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANA I GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANA I GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA I GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANA I GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| ANA I GUZMAN BERMUDEZ | ADDRESS ON FILE |
| ANA I HERNANDEZ | ADDRESS ON FILE |
| ANA I HERNANDEZ BROWN | ADDRESS ON FILE |
| ANA I HERNANDEZ GRAULAU | ADDRESS ON FILE |
| ANA I HERNANDEZ GRAULAU | ADDRESS ON FILE |
| ANA I HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I I AGOSTO RIVERA | ADDRESS ON FILE |
| ANA I I ARIZMENDI GUZMAN | ADDRESS ON FILE |
| ANA I I GERENA RIVERA | ADDRESS ON FILE |
| ANA I I ROBLES MARTINEZ | ADDRESS ON FILE |
| ANA I I SERRANO ROSADO | ADDRESS ON FILE |
| ANA I I SILVA BISBAL | ADDRESS ON FILE |
| ANA I I SILVA BISBAL | ADDRESS ON FILE |
| ANA I IRIZARRY TORO | ADDRESS ON FILE |
| ANA I IRIZARRY TORO | ADDRESS ON FILE |
| ANA I JIMENEZ RIVERA | ADDRESS ON FILE |
| ANA I LEON CRUZ | ADDRESS ON FILE |
| ANA I LEON HERNANDEZ | ADDRESS ON FILE |
| ANA I LINARES FUENTES | ADDRESS ON FILE |
| ANA I LINARES FUENTES | ADDRESS ON FILE |
| ANA I LOPEZ GONZALEZ | ADDRESS ON FILE |
| ANA I LOPEZ ORTIZ | ADDRESS ON FILE |
| ANA I LUGO RUIZ | ADDRESS ON FILE |
| ANA I LUGO TORRES | ADDRESS ON FILE |
| ANA I MALDONADO ALVARADO | ADDRESS ON FILE |
| ANA I MALDONADO BORRERO | ADDRESS ON FILE |
| ANA I MALDONADO TORRES | ADDRESS ON FILE |
| ANA I MANGUAL RIVERA | ADDRESS ON FILE |
| ANA I MANON PENA | ADDRESS ON FILE |
| ANA I MARRERO LOPEZ | ADDRESS ON FILE |
| ANA I MARRERO ORTIZ | ADDRESS ON FILE |
| ANA I MARTINEZ ANDINO | ADDRESS ON FILE |
| ANA I MARTINEZ COLON | ADDRESS ON FILE |
| ANA I MARTINEZ RAMIREZ | ADDRESS ON FILE |
| ANA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ANA I MATIAS CARRION | ADDRESS ON FILE |
| ANA I MATIAS GALAN | ADDRESS ON FILE |
| ANA I MAYMI HERNANDEZ | ADDRESS ON FILE |
| ANA I MAYMI HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA I MEDINA CARRION | ADDRESS ON FILE |
| ANA I MEDINA DIAZ | ADDRESS ON FILE |
| ANA I MELENDEZ COLLAZO | ADDRESS ON FILE |
| ANA I MELENDEZ IBANEZ | ADDRESS ON FILE |
| ANA I MELENDEZ IBANEZ | ADDRESS ON FILE |
| ANA I MELENDEZ NAZARIO | ADDRESS ON FILE |
| ANA I MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA I MELENDEZ RIVERA | ADDRESS ON FILE |
| ANA I MELENDEZ RIVERA | ADDRESS ON FILE |
| ANA I MENDEZ RIOS | ADDRESS ON FILE |
| ANA I MERCADO DE GARCIA | ADDRESS ON FILE |
| ANA I MERCADO ORTIZ | ADDRESS ON FILE |
| ANA I MIRANDA RIVERA | ADDRESS ON FILE |
| ANA I MOJICA BAEZ | ADDRESS ON FILE |
| ANA I MOJICA BAEZ | ADDRESS ON FILE |
| ANA I MONSERRATE FLECHA | ADDRESS ON FILE |
| ANA I MORALES MARRERO | ADDRESS ON FILE |
| ANA I MORALES MONTANEZ | ADDRESS ON FILE |
| ANA I MORALES SANTIAGO | ADDRESS ON FILE |
| ANA I MORENO NUNEZ | ADDRESS ON FILE |
| ANA I MORENO NUNEZ | ADDRESS ON FILE |
| ANA I MORENO NUNEZ | ADDRESS ON FILE |
| ANA I MORENO NUNEZ | ADDRESS ON FILE |
| ANA I NEGRON CINTRON | ADDRESS ON FILE |
| ANA I NEGRON PEREZ | ADDRESS ON FILE |
| ANA I NIEVES BURGOS | ADDRESS ON FILE |
| ANA I NIEVES SANTIAGO | ADDRESS ON FILE |
| ANA I NIEVES VDA | ADDRESS ON FILE |
| ANA I NORIEGA ROBLES | ADDRESS ON FILE |
| ANA I NORIEGA ROBLES | ADDRESS ON FILE |
| ANA I NUNEZ CANALES | ADDRESS ON FILE |
| ANA I NUNEZ CANALES | ADDRESS ON FILE |
| ANA I NUNEZ CANALES | ADDRESS ON FILE |
| ANA I OFARRIL QUINONES | ADDRESS ON FILE |
| ANA I OFARRIL QUINONES | ADDRESS ON FILE |
| ANA I OFARRIL QUINONES | ADDRESS ON FILE |
| ANA I OJEDA NEGRON | ADDRESS ON FILE |
| ANA I OLIVER BARBOSA | ADDRESS ON FILE |
| ANA I OLIVERAS SOTO | ADDRESS ON FILE |
| ANA I ORTALAZA AVILES | ADDRESS ON FILE |
| ANA I ORTEGA ORTIZ | ADDRESS ON FILE |
| ANA I ORTEGA ORTIZ | ADDRESS ON FILE |
| ANA I ORTIZ COSME | ADDRESS ON FILE |
| ANA I ORTIZ FALU | ADDRESS ON FILE |
| ANA I ORTIZ GOMEZ | ADDRESS ON FILE |
| ANA I ORTIZ GOMEZ | ADDRESS ON FILE |
| ANA I ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANA I ORTIZ MARRERO | ADDRESS ON FILE |
| ANA I ORTIZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA I ORTIZ MEDINA | ADDRESS ON FILE |
| ANA I ORTIZ RIVERA | ADDRESS ON FILE |
| ANA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I OSORIO MOLINA | ADDRESS ON FILE |
| ANA I OSORIO MOLINA | ADDRESS ON FILE |
| ANA I PACHECO ENCARNACION | ADDRESS ON FILE |
| ANA I PADILLA LOPEZ | ADDRESS ON FILE |
| ANA I PELLOT RODRIGUEZ | ADDRESS ON FILE |
| ANA I PELLOT TIRADO | ADDRESS ON FILE |
| ANA I PEREZ ACEVEDO | ADDRESS ON FILE |
| ANA I PEREZ CAMACHO | ADDRESS ON FILE |
| ANA I PEREZ CAMACHO | ADDRESS ON FILE |
| ANA I PIMENTEL TORRES | ADDRESS ON FILE |
| ANA I PIMENTEL TORRES | ADDRESS ON FILE |
| ANA I PIMENTEL TORRES | ADDRESS ON FILE |
| ANA I RAMIREZ ALVAREZ | ADDRESS ON FILE |
| ANA I RAMOS RIVERA | ADDRESS ON FILE |
| ANA I REYES MURIEL | ADDRESS ON FILE |
| ANA I RIVERA APONTE | ADDRESS ON FILE |
| ANA I RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ANA I RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ANA I RIVERA FERNANDEZ | ADDRESS ON FILE |
| ANA I RIVERA GARCIA | ADDRESS ON FILE |
| ANA I RIVERA QUINONES | ADDRESS ON FILE |
| ANA I RIVERA RIVERA | ADDRESS ON FILE |
| ANA I RIVERA TORRES | ADDRESS ON FILE |
| ANA I RIVERO NAVAS | ADDRESS ON FILE |
| ANA I RODRIGUEZ | ADDRESS ON FILE |
| ANA I RODRIGUEZ | ADDRESS ON FILE |
| ANA I RODRIGUEZ | ADDRESS ON FILE |
| ANA I RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| ANA I RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| ANA I RODRIGUEZ FRANCO | ADDRESS ON FILE |
| ANA I RODRIGUEZ LOZADA | ADDRESS ON FILE |
| ANA I RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ANA I RODRIGUEZ MONZON | ADDRESS ON FILE |
| ANA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA I RODRIGUEZ ROLON | ADDRESS ON FILE |
| ANA I RODRIGUEZ SOLTERO | ADDRESS ON FILE |
| ANA I ROMERO DROZ | ADDRESS ON FILE |
| ANA I ROQUE ORTIZ | ADDRESS ON FILE |
| ANA I ROSADO TROCHE | ADDRESS ON FILE |
| ANA I ROSARIO | ADDRESS ON FILE |
| ANA I RUIZ ACEVEDO | ADDRESS ON FILE |
| ANA I RUPERTO SOTO | ADDRESS ON FILE |
| ANA I SALIVA MATTEI | ADDRESS ON FILE |
| ANA I SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ANA I SANCHEZ OTERO | ADDRESS ON FILE |
| ANA I SANTANA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA I SANTANA PAGAN | ADDRESS ON FILE |
| ANA I SANTIAGO ADORNO | ADDRESS ON FILE |
| ANA I SANTIAGO APONTE | ADDRESS ON FILE |
| ANA I SANTIAGO APONTE | ADDRESS ON FILE |
| ANA I SANTIAGO FEBRES | ADDRESS ON FILE |
| ANA I SANTIAGO FONSECA | ADDRESS ON FILE |
| ANA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANA I SANTIAGO ROSADO | ADDRESS ON FILE |
| ANA I SANTIAGO TORRES | ADDRESS ON FILE |
| ANA I SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ANA I SERRANO TORRES | ADDRESS ON FILE |
| ANA I SERRANO VELAZQUEZ | ADDRESS ON FILE |
| ANA I SIERRA BARBOSA | ADDRESS ON FILE |
| ANA I SOTO MARTINEZ | ADDRESS ON FILE |
| ANA I SOTO PAGAN | ADDRESS ON FILE |
| ANA I SOTO PAGAN | ADDRESS ON FILE |
| ANA I SOTO QUINONES | ADDRESS ON FILE |
| ANA I SOTO QUINONES | ADDRESS ON FILE |
| ANA I TAPIA PEREZ | ADDRESS ON FILE |
| ANA I TIRADO FIGUEROA | ADDRESS ON FILE |
| ANA I TIRADO FIGUEROA | ADDRESS ON FILE |
| ANA I TIRADO ROMAN | ADDRESS ON FILE |
| ANA I TORRES LOPEZ | ADDRESS ON FILE |
| ANA I TORRES LOPEZ | ADDRESS ON FILE |
| ANA I TORRES LOPEZ | ADDRESS ON FILE |
| ANA I TORRES LOPEZ | ADDRESS ON FILE |
| ANA I TORRES LOPEZ | ADDRESS ON FILE |
| ANA I TORRES MENDEZ | ADDRESS ON FILE |
| ANA I VALADEZ BAEZ | ADDRESS ON FILE |
| ANA I VAZQUEZ MUNIZ | ADDRESS ON FILE |
| ANA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANA I VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANA I VAZQUEZ TORRES | ADDRESS ON FILE |
| ANA I VELAZQUEZ BURGOS | ADDRESS ON FILE |
| ANA I VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| ANA I VELAZQUEZ PINEIRO | ADDRESS ON FILE |
| ANA I VELEZ ORTIZ | ADDRESS ON FILE |
| ANA I VIGOREAUX ROBERT | ADDRESS ON FILE |
| ANA I YEPEZ MARCANO | ADDRESS ON FILE |
| ANA I ZAMBRANA ORTIZ | ADDRESS ON FILE |
| ANA IGLESIAS PADILLA | ADDRESS ON FILE |
| ANA IGLESIAS PADILLA | ADDRESS ON FILE |
| ANA IGLESIAS PEREZ | ADDRESS ON FILE |
| ANA ILIA GARCIA ROSARIO | ADDRESS ON FILE |
| ANA INES PEREZ LOPEZ | ADDRESS ON FILE |
| ANA IRIS ACEVEDO CRUZ | ADDRESS ON FILE |
| ANA IRIS FIGUEROA DIAZ | ADDRESS ON FILE |
| ANA IRIS MALDONADO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA IRIS QUIYONES DELGADO | ADDRESS ON FILE |
| ANA IRIZARRY DE | ADDRESS ON FILE |
| ANA IRIZARRY FIGUEROA | ADDRESS ON FILE |
| ANA IRLANDA ORTIZ | ADDRESS ON FILE |
| ANA ISABEL VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ANA IVETTE TIRADO FRANCO | ADDRESS ON FILE |
| ANA IZQUIERDO RIVERA | ADDRESS ON FILE |
| ANA IZQUIERDO RIVERA | ADDRESS ON FILE |
| ANA J ACEVEDO LESPIER | ADDRESS ON FILE |
| ANA J AGOSTO DUMAS | ADDRESS ON FILE |
| ANA J ALICEA RAMOS | ADDRESS ON FILE |
| ANA J ANGULO TORRALBAS | ADDRESS ON FILE |
| ANA J BERNIER MUNOZ | ADDRESS ON FILE |
| ANA J BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ANA J BETANCOURT CASTRO | ADDRESS ON FILE |
| ANA J BURGOS VIERA | ADDRESS ON FILE |
| ANA J CASANOVA SANTOS | ADDRESS ON FILE |
| ANA J CASASNOVAS MARRERO | ADDRESS ON FILE |
| ANA J CASTRO CRUZ | ADDRESS ON FILE |
| ANA J CINTRON CARRASQUILLO | ADDRESS ON FILE |
| ANA J CINTRON GONZALEZ | ADDRESS ON FILE |
| ANA J COLON CAYUELAS | ADDRESS ON FILE |
| ANA J COLON SEMIDEY | ADDRESS ON FILE |
| ANA J COLON TORRES | ADDRESS ON FILE |
| ANA J CRUZ DIAZ | ADDRESS ON FILE |
| ANA J CRUZ MATOS | ADDRESS ON FILE |
| ANA J CRUZ OQUENDO | ADDRESS ON FILE |
| ANA J DAVILA ROSARIO | ADDRESS ON FILE |
| ANA J DAVILA ROSARIO | ADDRESS ON FILE |
| ANA J DESPIAU CABAN | ADDRESS ON FILE |
| ANA J DIAZ LEON | ADDRESS ON FILE |
| ANA J ELIAS FERNANDEZ | ADDRESS ON FILE |
| ANA J ESCUDERO COTTES | ADDRESS ON FILE |
| ANA J FANA MARTE | ADDRESS ON FILE |
| ANA J FELICIANO RIVERA | ADDRESS ON FILE |
| ANA J FERNANDEZ DELGADO | ADDRESS ON FILE |
| ANA J FERNANDEZ DELGADO | ADDRESS ON FILE |
| ANA J FIGUEROA DIAZ | ADDRESS ON FILE |
| ANA J FUENTES TORRES | ADDRESS ON FILE |
| ANA J GUEITS JESUS | ADDRESS ON FILE |
| ANA J GUZMAN MEDINA | ADDRESS ON FILE |
| ANA J J ANDINO GARCIA | ADDRESS ON FILE |
| ANA J J COSME FIGUEROS | ADDRESS ON FILE |
| ANA J J GARCIA LOPEZ | ADDRESS ON FILE |
| ANA J J GARCIA LOPEZ | ADDRESS ON FILE |
| ANA J J GARCIA LOPEZ | ADDRESS ON FILE |
| ANA J J J ROSADO MARRERO | ADDRESS ON FILE |
| ANA J J JUSINO MEDINA | ADDRESS ON FILE |
| ANA J J NAZARIO ALMODOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA J J RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA J J SALGADO MARTINEZ | ADDRESS ON FILE |
| ANA J J SALGADO MARTINEZ | ADDRESS ON FILE |
| ANA J J SOSTRE GONZALEZ | ADDRESS ON FILE |
| ANA J JESUS SAEZ | ADDRESS ON FILE |
| ANA J JIMENEZ JESUS | ADDRESS ON FILE |
| ANA J JIMENEZ JESUS | ADDRESS ON FILE |
| ANA J LOPEZ AVILA | ADDRESS ON FILE |
| ANA J LOPEZ GUZMAN | ADDRESS ON FILE |
| ANA J MADRIGAL CARMONA | ADDRESS ON FILE |
| ANA J MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA J MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANA J MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANA J MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANA J MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANA J MATEO SANTIAGO | ADDRESS ON FILE |
| ANA J MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA J MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA J MOLINA SIERRA | ADDRESS ON FILE |
| ANA J MORALES SANTOS | ADDRESS ON FILE |
| ANA J MORALES TORO | ADDRESS ON FILE |
| ANA J MUNOZ HERNANDEZ | ADDRESS ON FILE |
| ANA J OCASIO ROSA | ADDRESS ON FILE |
| ANA J ORTEGA GIBOYEAUX | ADDRESS ON FILE |
| ANA J ORTIZ FERNANDEZ | ADDRESS ON FILE |
| ANA J ORTIZ ROSARIO | ADDRESS ON FILE |
| ANA J PAGAN SANTIAGO | ADDRESS ON FILE |
| ANA J PEREZ CANDELARIO | ADDRESS ON FILE |
| ANA J PEREZ SAMBOLIN | ADDRESS ON FILE |
| ANA J QUINONES MALDONADO | ADDRESS ON FILE |
| ANA J REYES DIAZ | ADDRESS ON FILE |
| ANA J RIVERA AVILES | ADDRESS ON FILE |
| ANA J RIVERA CARTAGENA | ADDRESS ON FILE |
| ANA J RIVERA CIRCUNS | ADDRESS ON FILE |
| ANA J RIVERA CIRCUNS | ADDRESS ON FILE |
| ANA J RIVERA MERCADO | ADDRESS ON FILE |
| ANA J RODRIGUEZ MROALES | ADDRESS ON FILE |
| ANA J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA J ROMERO GOYCO | ADDRESS ON FILE |
| ANA J ROSADO NIEVES | ADDRESS ON FILE |
| ANA J ROSARIO MORALES | ADDRESS ON FILE |
| ANA J ROSARIO TORRES | ADDRESS ON FILE |
| ANA J ROURA RUIZ | ADDRESS ON FILE |
| ANA J SABATER PABEY | ADDRESS ON FILE |
| ANA J SANJURJO CASTILLO | ADDRESS ON FILE |
| ANA J SANTIAGO FONTANEZ | ADDRESS ON FILE |
| ANA J SIERRA APONTE | ADDRESS ON FILE |
| ANA J SUAREZ ROQUE | ADDRESS ON FILE |
| ANA J TIZOL DE HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA J TORRES SANTOS | ADDRESS ON FILE |
| ANA J VAQUIZ DE SOSA | ADDRESS ON FILE |
| ANA J VARGAS PEREZ | ADDRESS ON FILE |
| ANA J VAZQUEZ FLORES | ADDRESS ON FILE |
| ANA J WILLMORE HERNANDEZ | ADDRESS ON FILE |
| ANA J ZAYAS GONZALEZ | ADDRESS ON FILE |
| ANA JAIME | ADDRESS ON FILE |
| ANA JAIME CHRISTIAN | ADDRESS ON FILE |
| ANA JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| ANA JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| ANA JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| ANA JESUS AVILES | ADDRESS ON FILE |
| ANA JESUS AVILES | ADDRESS ON FILE |
| ANA JESUS COLON | ADDRESS ON FILE |
| ANA JESUS CRUZ | ADDRESS ON FILE |
| ANA JESUS GONZALEZ | ADDRESS ON FILE |
| ANA JESUS GONZALEZ | ADDRESS ON FILE |
| ANA JESUS HERNANDEZ | ADDRESS ON FILE |
| ANA JESUS ORTIZ | ADDRESS ON FILE |
| ANA JESUS ROMERO | ADDRESS ON FILE |
| ANA JESUS SANCHEZ | ADDRESS ON FILE |
| ANA JESUS SANTOS | ADDRESS ON FILE |
| ANA JESUS SOTO | ADDRESS ON FILE |
| ANA JIMENEZ CRUZ | ADDRESS ON FILE |
| ANA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ANA JIMENEZ MENDEZ | ADDRESS ON FILE |
| ANA JIMENEZ MENDEZ | ADDRESS ON FILE |
| ANA JIMENEZ RAMIREZ | ADDRESS ON FILE |
| ANA JOHNSON CRUZ | ADDRESS ON FILE |
| ANA JORDAN RAMON | ADDRESS ON FILE |
| ANA JTIRADO OLIVERAS | ADDRESS ON FILE |
| ANA JULIA CUEVAS | ADDRESS ON FILE |
| ANA JULIA CUEVAS | ADDRESS ON FILE |
| ANA JULIA VELEZ SOTO | ADDRESS ON FILE |
| ANA JUSTINIANO SAEZ | ADDRESS ON FILE |
| ANA K PEREZ SOTO | ADDRESS ON FILE |
| ANA K RIVERA GIRAU | ADDRESS ON FILE |
| ANA K ZAMOT VELEZ | ADDRESS ON FILE |
| ANA KONTOS PALAU | ADDRESS ON FILE |
| ANA L ABREU GONZALEZ | ADDRESS ON FILE |
| ANA L ABREU GONZALEZ | ADDRESS ON FILE |
| ANA L ACEVEDO CANDELARIO | ADDRESS ON FILE |
| ANA L ACEVEDO CANDELARIO | ADDRESS ON FILE |
| ANA L AHERAN SERRANO | ADDRESS ON FILE |
| ANA L ALAMO DEL | ADDRESS ON FILE |
| ANA L ALAMO DEL | ADDRESS ON FILE |
| ANA L ALAMO DEL | ADDRESS ON FILE |
| ANA L ALAMO ROSA | ADDRESS ON FILE |
| ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE |
| ANA L ALEJANDRO MARTINEZ | ADDRESS ON FILE |
| ANA L ALGARIN ROMAN | ADDRESS ON FILE |
| ANA L ALICEA PADILLA | ADDRESS ON FILE |
| ANA L ALOMAR PAGAN | ADDRESS ON FILE |
| ANA L ALOMAR PAGAN | ADDRESS ON FILE |
| ANA L ALVARADO NEGRON | ADDRESS ON FILE |
| ANA L ALVAREZ GARCIA | ADDRESS ON FILE |
| ANA L ALVAREZ GARCIA | ADDRESS ON FILE |
| ANA L ALVAREZ LUNA | ADDRESS ON FILE |
| ANA L ALVAREZ ORTIZ | ADDRESS ON FILE |
| ANA L ALVAREZ QUINTANA | ADDRESS ON FILE |
| ANA L ALVAREZ QUINTANA | ADDRESS ON FILE |
| ANA L ALVAREZ SANCHEZ | ADDRESS ON FILE |
| ANA L ANGELET LOPEZ | ADDRESS ON FILE |
| ANA L APONTE APONTE | ADDRESS ON FILE |
| ANA L APONTE GEIGEL | ADDRESS ON FILE |
| ANA L APONTE HERNANDEZ | ADDRESS ON FILE |
| ANA L APONTE MURPHY | ADDRESS ON FILE |
| ANA L ARCE PEREZ | ADDRESS ON FILE |
| ANA L ARMINA FARIA | ADDRESS ON FILE |
| ANA L AROCHO COLON | ADDRESS ON FILE |
| ANA L AROCHO SANTOS | ADDRESS ON FILE |
| ANA L ARROYO NATER | ADDRESS ON FILE |
| ANA L ARROYO NATER | ADDRESS ON FILE |
| ANA L AVILES GONZALEZ | ADDRESS ON FILE |
| ANA L AVILES GONZALEZ | ADDRESS ON FILE |
| ANA L AVILES TORRES | ADDRESS ON FILE |
| ANA L AYALA GARAY | ADDRESS ON FILE |
| ANA L AYALA GONZALEZ | ADDRESS ON FILE |
| ANA L AYALA GONZALEZ | ADDRESS ON FILE |
| ANA L BAEZ HERNANDEZ | ADDRESS ON FILE |
| ANA L BAEZ MALDONADO | ADDRESS ON FILE |
| ANA L BALAGUER CRUZ | ADDRESS ON FILE |
| ANA L BARRETO CALDERON | ADDRESS ON FILE |
| ANA L BENITEZ FLORES | ADDRESS ON FILE |
| ANA L BENITEZ FLORES | ADDRESS ON FILE |
| ANA L BERMUDEZ SEGARRA | ADDRESS ON FILE |
| ANA L BERMUDEZ SUAREZ | ADDRESS ON FILE |
| ANA L BERRIOS DIAZ | ADDRESS ON FILE |
| ANA L BERRIOS ORTIZ | ADDRESS ON FILE |
| ANA L BERRIOS PEREZ | ADDRESS ON FILE |
| ANA L BERRIOS PEREZ | ADDRESS ON FILE |
| ANA L BERRIOS PEREZ | ADDRESS ON FILE |
| ANA L BERRIOS TORRES | ADDRESS ON FILE |
| ANA L BLANCH OYOLA | ADDRESS ON FILE |
| ANA L BONILLA BONILLA | ADDRESS ON FILE |
| ANA L BONILLA BONILLA | ADDRESS ON FILE |
| ANA L BORIA GASTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA L BRACERO RESTO | ADDRESS ON FILE |
| ANA L BRANUELAS VAZQUEZ | ADDRESS ON FILE |
| ANA L BURBON MONTANEZ | ADDRESS ON FILE |
| ANA L BURGOS APONTE | ADDRESS ON FILE |
| ANA L BURGOS OJEDA | ADDRESS ON FILE |
| ANA L BURGOS PIZARRO | ADDRESS ON FILE |
| ANA L CABALLERO ROLDAN | ADDRESS ON FILE |
| ANA L CABASSA ARROYO | ADDRESS ON FILE |
| ANA L CABRERA VARGAS | ADDRESS ON FILE |
| ANA L CAMACHO ROJAS | ADDRESS ON FILE |
| ANA L CAMPOS SALAMAN | ADDRESS ON FILE |
| ANA L CANDELARIA LOPEZ | ADDRESS ON FILE |
| ANA L CANDELARIA LOPEZ | ADDRESS ON FILE |
| ANA L CARDONA GONZALEZ | ADDRESS ON FILE |
| ANA L CARRERAS | ADDRESS ON FILE |
| ANA L CARRERAS | ADDRESS ON FILE |
| ANA L CARRERO CARRERO | ADDRESS ON FILE |
| ANA L CARTAGENA MORALES | ADDRESS ON FILE |
| ANA L CASANOVA RIVERA | ADDRESS ON FILE |
| ANA L CASIANO MERCADO | ADDRESS ON FILE |
| ANA L CASILLAS SANTOS | ADDRESS ON FILE |
| ANA L CASTILLO RONDON | ADDRESS ON FILE |
| ANA L CASTR0 VEGA | ADDRESS ON FILE |
| ANA L CASTRO OYOLA | ADDRESS ON FILE |
| ANA L CASTRO PALMA | ADDRESS ON FILE |
| ANA L CASTRODAD DIAZ | ADDRESS ON FILE |
| ANA L CHEVERE MORALES | ADDRESS ON FILE |
| ANA L CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ANA L CLAUDIO GARCIA | ADDRESS ON FILE |
| ANA L CLEMENTE ROSADO | ADDRESS ON FILE |
| ANA L COLLAZO TORRES | ADDRESS ON FILE |
| ANA L COLON ANA | ADDRESS ON FILE |
| ANA L COLON COLON | ADDRESS ON FILE |
| ANA L COLON DE JIMENEZ | ADDRESS ON FILE |
| ANA L COLON GOMEZ | ADDRESS ON FILE |
| ANA L COLON NAZARIO | ADDRESS ON FILE |
| ANA L COLON NIEVES | ADDRESS ON FILE |
| ANA L COLON ORTIZ | ADDRESS ON FILE |
| ANA L COLON REYES | ADDRESS ON FILE |
| ANA L COLON ROMERO | ADDRESS ON FILE |
| ANA L COLON ROSA | ADDRESS ON FILE |
| ANA L COLON SANTIAGO | ADDRESS ON FILE |
| ANA L CORDERO DEL CARMEN | ADDRESS ON FILE |
| ANA L CORDERO GARCIA | ADDRESS ON FILE |
| ANA L CORDERO RUIZ | ADDRESS ON FILE |
| ANA L CORREA | ADDRESS ON FILE |
| ANA L CORTES FLORES | ADDRESS ON FILE |
| ANA L CORTES RIVERA | ADDRESS ON FILE |
| ANA L CORTES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L CORTES VAZQUEZ | ADDRESS ON FILE |
| ANA L CORTEZ VELEZ | ADDRESS ON FILE |
| ANA L COSS MARTINEZ | ADDRESS ON FILE |
| ANA L COTTO MERCADO | ADDRESS ON FILE |
| ANA L CRESCIONI SOSTRE | ADDRESS ON FILE |
| ANA L CRISPIN MORALES | ADDRESS ON FILE |
| ANA L CRISPIN MORALES | ADDRESS ON FILE |
| ANA L CRUZ APONTE | ADDRESS ON FILE |
| ANA L CRUZ BURGOS | ADDRESS ON FILE |
| ANA L CRUZ COLON | ADDRESS ON FILE |
| ANA L CRUZ GARCIA | ADDRESS ON FILE |
| ANA L CRUZ LOURIDO | ADDRESS ON FILE |
| ANA L CRUZ ORTEGA | ADDRESS ON FILE |
| ANA L CRUZ PEREZ | ADDRESS ON FILE |
| ANA L CRUZ RIVERA | ADDRESS ON FILE |
| ANA L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L CRUZ VELEZ | ADDRESS ON FILE |
| ANA L CURCIO FORTIS | ADDRESS ON FILE |
| ANA L DAVILA GARCIA | ADDRESS ON FILE |
| ANA L DAVILA GONZALEZ | ADDRESS ON FILE |
| ANA L DAVILA MORALES | ADDRESS ON FILE |
| ANA L DAVILA ORTIZ | ADDRESS ON FILE |
| ANA L DAVILA PEREZ | ADDRESS ON FILE |
| ANA L DE ALBA TORRES | ADDRESS ON FILE |
| ANA L DE LA PAZ ROSA | ADDRESS ON FILE |
| ANA L DEL RIO LOPEZ | ADDRESS ON FILE |
| ANA L DEL TORO CRUZ | ADDRESS ON FILE |
| ANA L DEL TORO CRUZ | ADDRESS ON FILE |
| ANA L DEL VALLE | ADDRESS ON FILE |
| ANA L DEL VALLE | ADDRESS ON FILE |
| ANA L DEL VALLE | ADDRESS ON FILE |
| ANA L DELGADO MORA | ADDRESS ON FILE |
| ANA L DIAZ BURGOS | ADDRESS ON FILE |
| ANA L DIAZ CONDE | ADDRESS ON FILE |
| ANA L DIAZ DE PEREZ | ADDRESS ON FILE |
| ANA L DIAZ GARCIA | ADDRESS ON FILE |
| ANA L DIAZ MONTANEZ | ADDRESS ON FILE |
| ANA L DIAZ ROSARIO | ADDRESS ON FILE |
| ANA L DIAZ VILLANUEVA | ADDRESS ON FILE |
| ANA L DIAZ VILLANUEVA | ADDRESS ON FILE |
| ANA L DOMINGUEZ BRUNO | ADDRESS ON FILE |
| ANA L DORTA DORTA | ADDRESS ON FILE |
| ANA L DUQUE GARCIA | ADDRESS ON FILE |
| ANA L ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| ANA L ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| ANA L ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| ANA L ESCRIBANO TRINIDAD | ADDRESS ON FILE |
| ANA L ESTRADA PENA | ADDRESS ON FILE |
| ANA L FEBRES BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L FEBRES BARRETO | ADDRESS ON FILE |
| ANA L FEBUS ROBLES | ADDRESS ON FILE |
| ANA L FEBUS ROBLES | ADDRESS ON FILE |
| ANA L FEBUS TORRES | ADDRESS ON FILE |
| ANA L FELICIANO ORTEGA | ADDRESS ON FILE |
| ANA L FERNANDEZ | ADDRESS ON FILE |
| ANA L FERNANDEZ COTO | ADDRESS ON FILE |
| ANA L FERNANDEZ DE VEGA | ADDRESS ON FILE |
| ANA L FERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANA L FERNANDEZ TORRES | ADDRESS ON FILE |
| ANA L FERNANDEZ TORRES | ADDRESS ON FILE |
| ANA L FIGUEROA | ADDRESS ON FILE |
| ANA L FIGUEROA DELGADO | ADDRESS ON FILE |
| ANA L FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ANA L FIGUEROA RIOS | ADDRESS ON FILE |
| ANA L FIGUEROA ROSARIO | ADDRESS ON FILE |
| ANA L FIGUEROA ROSARIO | ADDRESS ON FILE |
| ANA L FIGUEROA ROSARIO | ADDRESS ON FILE |
| ANA L FIGUEROA ROSARIO | ADDRESS ON FILE |
| ANA L FONT RIVERA | ADDRESS ON FILE |
| ANA L FONTANEZ DAVILA | ADDRESS ON FILE |
| ANA L FONTANEZ FLORES | ADDRESS ON FILE |
| ANA L FONTANEZ JIMENEZ | ADDRESS ON FILE |
| ANA L FRACET CAMACHO | ADDRESS ON FILE |
| ANA L FRANCES TORRES | ADDRESS ON FILE |
| ANA L FRANCES TORRES | ADDRESS ON FILE |
| ANA L FRANCO VEGUILLA | ADDRESS ON FILE |
| ANA L FUENTES BAEZ | ADDRESS ON FILE |
| ANA L FUENTES OCASIO | ADDRESS ON FILE |
| ANA L FUENTES ORTIZ | ADDRESS ON FILE |
| ANA L FUENTES REYES | ADDRESS ON FILE |
| ANA L FUENTES VDA SAEZ | ADDRESS ON FILE |
| ANA L GARCIA BELTRAN | ADDRESS ON FILE |
| ANA L GARCIA CARRASQUILLO | ADDRESS ON FILE |
| ANA L GARCIA CINTRON | ADDRESS ON FILE |
| ANA L GARCIA DE ORTIZ | ADDRESS ON FILE |
| ANA L GARCIA DE ORTIZ | ADDRESS ON FILE |
| ANA L GARCIA FELICIANO | ADDRESS ON FILE |
| ANA L GARCIA GUZMAN | ADDRESS ON FILE |
| ANA L GARCIA LEBRON | ADDRESS ON FILE |
| ANA L GARCIA LEBRON | ADDRESS ON FILE |
| ANA L GARCIA PENA | ADDRESS ON FILE |
| ANA L GARCIA VAZQUEZ | ADDRESS ON FILE |
| ANA L GOMEZ MORALES | ADDRESS ON FILE |
| ANA L GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ANA L GONZALEZ CABRERA | ADDRESS ON FILE |
| ANA L GONZALEZ NIEVES | ADDRESS ON FILE |
| ANA L GONZALEZ QUINONES | ADDRESS ON FILE |
| ANA L GONZALEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L GORRITZ SANTIAGO | ADDRESS ON FILE |
| ANA L GUADALUPE GONZALEZ | ADDRESS ON FILE |
| ANA L GUADALUPE GONZALEZ | ADDRESS ON FILE |
| ANA L GUISHARD CECILIO | ADDRESS ON FILE |
| ANA L GUZMAN LUNA | ADDRESS ON FILE |
| ANA L GUZMAN MORALES | ADDRESS ON FILE |
| ANA L GUZMAN VARGAS | ADDRESS ON FILE |
| ANA L HERNANDEZ DE COLON | ADDRESS ON FILE |
| ANA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANA L HERNANDEZ MEND EZ | ADDRESS ON FILE |
| ANA L HERNANDEZ MOJICA | ADDRESS ON FILE |
| ANA L HERNANDEZ MORALES | ADDRESS ON FILE |
| ANA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANA L HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANA L HERNANDEZ SOLIVAN | ADDRESS ON FILE |
| ANA L HERRERA DE RIVERA | ADDRESS ON FILE |
| ANA L IRIZARRY ALEQUIN | ADDRESS ON FILE |
| ANA L IRIZARRY ALEQUIN | ADDRESS ON FILE |
| ANA L ISAAC RIVERA | ADDRESS ON FILE |
| ANA L ISAAC VALDES | ADDRESS ON FILE |
| ANA L ISAAC VALDES | ADDRESS ON FILE |
| ANA L ISAAC VALDES | ADDRESS ON FILE |
| ANA L ISAAC VALDES | ADDRESS ON FILE |
| ANA L JESUS LEON | ADDRESS ON FILE |
| ANA L JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ANA L JORGE MORALES | ADDRESS ON FILE |
| ANA L L AYALA CASTILLO | ADDRESS ON FILE |
| ANA L L CANDELARIO LATIMER | ADDRESS ON FILE |
| ANA L L CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ANA L L CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| ANA L L COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA L L CRESCIONI RODRIGUEZ | ADDRESS ON FILE |
| ANA L L CRUZ CALO | ADDRESS ON FILE |
| ANA L L CRUZ FLECHA | ADDRESS ON FILE |
| ANA L L CRUZ ROMERO | ADDRESS ON FILE |
| ANA L L DAVID COLON | ADDRESS ON FILE |
| ANA L L DAVID COLON | ADDRESS ON FILE |
| ANA L L DELGADO ROMAN | ADDRESS ON FILE |
| ANA L L ECHEVARRIA QUINTANA | ADDRESS ON FILE |
| ANA L L ESQUILIN CAMPOS | ADDRESS ON FILE |
| ANA L L FIGUEROA BENITEZ | ADDRESS ON FILE |
| ANA L L FONSECA RIOS | ADDRESS ON FILE |
| ANA L L GARCIA LUGO | ADDRESS ON FILE |
| ANA L L GAVINO LEGUILLOW | ADDRESS ON FILE |
| ANA L L GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ANA L L GONZALEZ NUNEZ | ADDRESS ON FILE |
| ANA L L HERNANDEZ DIAZ | ADDRESS ON FILE |
| ANA L L HERNANDEZ ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L L JIMENEZ JIMENEZ | ADDRESS ON FILE |
| ANA L L LABOY BERRIOS | ADDRESS ON FILE |
| ANA L L MARTINEZ LUCIANO | ADDRESS ON FILE |
| ANA L L MARTINEZ LUCIANO | ADDRESS ON FILE |
| ANA L L MATOS MORALES | ADDRESS ON FILE |
| ANA L L MATOS TORRES | ADDRESS ON FILE |
| ANA L L MELENDEZ FELICIANO | ADDRESS ON FILE |
| ANA L L MIRANDA LOZADA | ADDRESS ON FILE |
| ANA L L MORALES TORRES | ADDRESS ON FILE |
| ANA L L MORALES TORRES | ADDRESS ON FILE |
| ANA L L MORALES TORRES | ADDRESS ON FILE |
| ANA L L OFARRILL MORALES | ADDRESS ON FILE |
| ANA L L PADILLA RAMOS | ADDRESS ON FILE |
| ANA L L PRADO ALVAREZ | ADDRESS ON FILE |
| ANA L L RIVERA SOTOMAYOR | ADDRESS ON FILE |
| ANA L L ROMAN PEREZ | ADDRESS ON FILE |
| ANA L L SOTO PARIS | ADDRESS ON FILE |
| ANA L L VALENTIN ACOSTA | ADDRESS ON FILE |
| ANA L L VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANA L L VILLALBA MALAVE | ADDRESS ON FILE |
| ANA L LABOY PICA | ADDRESS ON FILE |
| ANA L LANZO PIZARRO | ADDRESS ON FILE |
| ANA L LARACUENTE NAZARIO | ADDRESS ON FILE |
| ANA L LAUREANO MERCADO | ADDRESS ON FILE |
| ANA L LEBRON MUNOZ | ADDRESS ON FILE |
| ANA L LEBRON RIVERA | ADDRESS ON FILE |
| ANA L LLANOS SANJURJO | ADDRESS ON FILE |
| ANA L LLAVONA RIVERA | ADDRESS ON FILE |
| ANA L LLERA RIVERA | ADDRESS ON FILE |
| ANA L LOPEZ APONTE | ADDRESS ON FILE |
| ANA L LOPEZ CARMOEGA | ADDRESS ON FILE |
| ANA L LOPEZ COLBERG | ADDRESS ON FILE |
| ANA L LOPEZ IRIZARRY | ADDRESS ON FILE |
| ANA L LOPEZ LOPEZ | ADDRESS ON FILE |
| ANA L LOPEZ MOLINA | ADDRESS ON FILE |
| ANA L LOPEZ MOLINA | ADDRESS ON FILE |
| ANA L LOPEZ RIVERA | ADDRESS ON FILE |
| ANA L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L LOPEZ SANCHEZ | ADDRESS ON FILE |
| ANA L LOPEZ SIERRA | ADDRESS ON FILE |
| ANA L LOPEZ VELEZ | ADDRESS ON FILE |
| ANA L LORENZO LORENZO | ADDRESS ON FILE |
| ANA L LORENZO LORENZO | ADDRESS ON FILE |
| ANA L LOYO ALICEA | ADDRESS ON FILE |
| ANA L LUGO LAVIENA | ADDRESS ON FILE |
| ANA L LUGO SOTO | ADDRESS ON FILE |
| ANA L LUNA MARTINEZ | ADDRESS ON FILE |
| ANA L LUNA RIOS | ADDRESS ON FILE |
| ANA L MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L MALDONADO | ADDRESS ON FILE |
| ANA L MALDONADO | ADDRESS ON FILE |
| ANA L MALDONADO DE DEL VALLE | ADDRESS ON FILE |
| ANA L MALDONADO MALDONADO | ADDRESS ON FILE |
| ANA L MALDONADO MALDONADO | ADDRESS ON FILE |
| ANA L MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ANA L MARIANI COLON | ADDRESS ON FILE |
| ANA L MARRERO COLLAZO | ADDRESS ON FILE |
| ANA L MARRERO NEGRON | ADDRESS ON FILE |
| ANA L MARRERO TORRES | ADDRESS ON FILE |
| ANA L MARTINEZ CAMPIZ | ADDRESS ON FILE |
| ANA L MARTINEZ CEDENO | ADDRESS ON FILE |
| ANA L MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ANA L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANA L MARTINEZ MATOS | ADDRESS ON FILE |
| ANA L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L MARTINEZ ROSADO | ADDRESS ON FILE |
| ANA L MARTINEZ RUIZ | ADDRESS ON FILE |
| ANA L MARTINEZ RUIZ | ADDRESS ON FILE |
| ANA L MARTINEZ TIRADO | ADDRESS ON FILE |
| ANA L MARTINEZ TRINIDAD | ADDRESS ON FILE |
| ANA L MARTIR TORRES | ADDRESS ON FILE |
| ANA L MASSANETT RIVERA | ADDRESS ON FILE |
| ANA L MASSANETT RIVERA | ADDRESS ON FILE |
| ANA L MATOS GONZALEZ | ADDRESS ON FILE |
| ANA L MATOS GONZALEZ | ADDRESS ON FILE |
| ANA L MATOS RODRIGUEZ | ADDRESS ON FILE |
| ANA L MAYOL GONZALEZ | ADDRESS ON FILE |
| ANA L MAYSONET BARRETO | ADDRESS ON FILE |
| ANA L MAYSONET BARRETO | ADDRESS ON FILE |
| ANA L MEDINA ALAMO | ADDRESS ON FILE |
| ANA L MEDINA CORTES | ADDRESS ON FILE |
| ANA L MEDINA CRUZ | ADDRESS ON FILE |
| ANA L MEDINA MANGUAL | ADDRESS ON FILE |
| ANA L MEDINA RIVERA | ADDRESS ON FILE |
| ANA L MELENDEZ CRUZ | ADDRESS ON FILE |
| ANA L MELENDEZ RIVERA | ADDRESS ON FILE |
| ANA L MELENDEZ ROSARIO | ADDRESS ON FILE |
| ANA L MERCADO BORRERO | ADDRESS ON FILE |
| ANA L MERCADO CABRERA | ADDRESS ON FILE |
| ANA L MERCADO CABRERA | ADDRESS ON FILE |
| ANA L MERCADO LOPEZ | ADDRESS ON FILE |
| ANA L MERCADO SORRENTINI | ADDRESS ON FILE |
| ANA L MERCED RIVERA | ADDRESS ON FILE |
| ANA L MERCED RIVERA | ADDRESS ON FILE |
| ANA L MILLAN ARISTUD | ADDRESS ON FILE |
| ANA L MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ANA L MIRANDA SANTOS | ADDRESS ON FILE |
| ANA L MITCHELL CARINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L MOLINA ALAMO | ADDRESS ON FILE |
| ANA L MOLINA BORRERO | ADDRESS ON FILE |
| ANA L MOLINA SANTIAGO | ADDRESS ON FILE |
| ANA L MONELL ILARRAZA | ADDRESS ON FILE |
| ANA L MONTALVO CRUZ | ADDRESS ON FILE |
| ANA L MONTANEZ GUZMAN | ADDRESS ON FILE |
| ANA L MONTES MELENDEZ | ADDRESS ON FILE |
| ANA L MORALES ORTIZ | ADDRESS ON FILE |
| ANA L MORALES REYES | ADDRESS ON FILE |
| ANA L MORALES RIVERA | ADDRESS ON FILE |
| ANA L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANA L MORALES SANTANA | ADDRESS ON FILE |
| ANA L MORALES SANTANA | ADDRESS ON FILE |
| ANA L MORALES SOTO | ADDRESS ON FILE |
| ANA L MORALES SOTO | ADDRESS ON FILE |
| ANA L MULERO HERNANDEZ | ADDRESS ON FILE |
| ANA L MUNIZ CRESPO | ADDRESS ON FILE |
| ANA L MUNOZ RIVERA | ADDRESS ON FILE |
| ANA L MUOZ RIVERA | ADDRESS ON FILE |
| ANA L NAVARRO FIGUEROA | ADDRESS ON FILE |
| ANA L NAVARRO NAVARRO | ADDRESS ON FILE |
| ANA L NAVARRO REYES | ADDRESS ON FILE |
| ANA L NAVARRO REYES | ADDRESS ON FILE |
| ANA L NAVARRO REYES | ADDRESS ON FILE |
| ANA L NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ANA L NIEVES AGOSTO | ADDRESS ON FILE |
| ANA L NORIEGA ACEVEDO | ADDRESS ON FILE |
| ANA L OCASIO ANA | ADDRESS ON FILE |
| ANA L OCASIO ANA | ADDRESS ON FILE |
| ANA L OCASIO GUZMAN | ADDRESS ON FILE |
| ANA L OCASIO GUZMAN | ADDRESS ON FILE |
| ANA L OCASIO ORTIZ | ADDRESS ON FILE |
| ANA L OJEDA PEREZ | ADDRESS ON FILE |
| ANA L OLIVO CRUZ | ADDRESS ON FILE |
| ANA L ORSINI VARGAS | ADDRESS ON FILE |
| ANA L ORTA TORRES | ADDRESS ON FILE |
| ANA L ORTIZ COLON | ADDRESS ON FILE |
| ANA L ORTIZ DE JESUS | ADDRESS ON FILE |
| ANA L ORTIZ JESUS | ADDRESS ON FILE |
| ANA L ORTIZ MERCADO | ADDRESS ON FILE |
| ANA L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L ORTIZ SANCHEZ | ADDRESS ON FILE |
| ANA L ORTIZ TORRES | ADDRESS ON FILE |
| ANA L OSORIO | ADDRESS ON FILE |
| ANA L OTERO MARCANO | ADDRESS ON FILE |
| ANA L OTERO MARCANO | ADDRESS ON FILE |
| ANA L PABON GONZALEZ | ADDRESS ON FILE |
| ANA L PACHECO SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L PAGAN JIMENEZ | ADDRESS ON FILE |
| ANA L PAGAN VARGAS | ADDRESS ON FILE |
| ANA L PASTOR RAMIREZ | ADDRESS ON FILE |
| ANA L PASTRANA ALVAREZ | ADDRESS ON FILE |
| ANA L PELLICIER CINTRON | ADDRESS ON FILE |
| ANA L PEREIRA SALAZAR | ADDRESS ON FILE |
| ANA L PEREZ DE LOS SANTOS | ADDRESS ON FILE |
| ANA L PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L PEREZ TORRES | ADDRESS ON FILE |
| ANA L PEREZ VELAZQUEZ | ADDRESS ON FILE |
| ANA L PHILIPPI DE LA PENA | ADDRESS ON FILE |
| ANA L PIZARRO AYALA | ADDRESS ON FILE |
| ANA L PIZARRO LOPEZ | ADDRESS ON FILE |
| ANA L PRADO OJEDA | ADDRESS ON FILE |
| ANA L PRIETO REVERON | ADDRESS ON FILE |
| ANA L QUINONEZ CASIANO | ADDRESS ON FILE |
| ANA L QUIROS GALARZA | ADDRESS ON FILE |
| ANA L RAMIREZ ORTIZ | ADDRESS ON FILE |
| ANA L RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ANA L RAMOS ALAMO | ADDRESS ON FILE |
| ANA L RAMOS BERMUDEZ | ADDRESS ON FILE |
| ANA L RAMOS BERMUDEZ | ADDRESS ON FILE |
| ANA L RAMOS DAVILA | ADDRESS ON FILE |
| ANA L RAMOS GONZALEZ | ADDRESS ON FILE |
| ANA L RAMOS LANDRON | ADDRESS ON FILE |
| ANA L RAMOS LANDRON | ADDRESS ON FILE |
| ANA L RAMOS RAMOS | ADDRESS ON FILE |
| ANA L RAMOS RAMOS | ADDRESS ON FILE |
| ANA L RAMOS ROSARIO | ADDRESS ON FILE |
| ANA L RESTO FUENTES | ADDRESS ON FILE |
| ANA L REYES LOPEZ | ADDRESS ON FILE |
| ANA L RIO FIGUEROA | ADDRESS ON FILE |
| ANA L RIVAS SANTIAGO | ADDRESS ON FILE |
| ANA L RIVERA BORRERO | ADDRESS ON FILE |
| ANA L RIVERA CANCEL | ADDRESS ON FILE |
| ANA L RIVERA CEDENO | ADDRESS ON FILE |
| ANA L RIVERA CRUZ | ADDRESS ON FILE |
| ANA L RIVERA DE COSTA | ADDRESS ON FILE |
| ANA L RIVERA DE LEON | ADDRESS ON FILE |
| ANA L RIVERA FELICIANO | ADDRESS ON FILE |
| ANA L RIVERA GARCIA | ADDRESS ON FILE |
| ANA L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA L RIVERA GUZMAN | ADDRESS ON FILE |
| ANA L RIVERA GUZMAN | ADDRESS ON FILE |
| ANA L RIVERA LOPEZ | ADDRESS ON FILE |
| ANA L RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA L RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA L RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L RIVERA MASSA | ADDRESS ON FILE |
| ANA L RIVERA MIRANDA | ADDRESS ON FILE |
| ANA L RIVERA MORALES | ADDRESS ON FILE |
| ANA L RIVERA NAVEDO | ADDRESS ON FILE |
| ANA L RIVERA QUINTANA | ADDRESS ON FILE |
| ANA L RIVERA RIVERA | ADDRESS ON FILE |
| ANA L RIVERA RIVERA | ADDRESS ON FILE |
| ANA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA L RIVERA ROSA | ADDRESS ON FILE |
| ANA L RIVERA SAEZ | ADDRESS ON FILE |
| ANA L RIVERA TORRES | ADDRESS ON FILE |
| ANA L RIVERA VELEZ | ADDRESS ON FILE |
| ANA L ROBLES ALAGO | ADDRESS ON FILE |
| ANA L ROBLES GONZALEZ | ADDRESS ON FILE |
| ANA L ROBLES GONZALEZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ ALMESTICA | ADDRESS ON FILE |
| ANA L RODRIGUEZ APONTE | ADDRESS ON FILE |
| ANA L RODRIGUEZ BONANO | ADDRESS ON FILE |
| ANA L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ DUMENG | ADDRESS ON FILE |
| ANA L RODRIGUEZ ELIAS | ADDRESS ON FILE |
| ANA L RODRIGUEZ FABIANI | ADDRESS ON FILE |
| ANA L RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| ANA L RODRIGUEZ LAGUERRE | ADDRESS ON FILE |
| ANA L RODRIGUEZ LODEIRO | ADDRESS ON FILE |
| ANA L RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ANA L RODRIGUEZ MORENO | ADDRESS ON FILE |
| ANA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ PENA | ADDRESS ON FILE |
| ANA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ ROSA | ADDRESS ON FILE |
| ANA L RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANA L RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| ANA L ROLON ROSARIO | ADDRESS ON FILE |
| ANA L ROMAN GONZALEZ | ADDRESS ON FILE |
| ANA L ROMAN MENDEZ | ADDRESS ON FILE |
| ANA L ROMAN VELEZ | ADDRESS ON FILE |
| ANA L ROMERO ROBLES | ADDRESS ON FILE |
| ANA L ROSADO BARRETO | ADDRESS ON FILE |
| ANA L ROSADO BARRETO | ADDRESS ON FILE |
| ANA L ROSADO CINTRON | ADDRESS ON FILE |
| ANA L ROSADO DEL VALLE | ADDRESS ON FILE |
| ANA L ROSADO IRIZARRY | ADDRESS ON FILE |
| ANA L ROSADO IRIZARRY | ADDRESS ON FILE |
| ANA L ROSADO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L ROSADO MALDONADO | ADDRESS ON FILE |
| ANA L ROSADO MALDONADO | ADDRESS ON FILE |
| ANA L ROSADO MALDONADO | ADDRESS ON FILE |
| ANA L ROSADO OSORIO | ADDRESS ON FILE |
| ANA L ROSARIO AVILES | ADDRESS ON FILE |
| ANA L ROSARIO CINTRON | ADDRESS ON FILE |
| ANA L ROSARIO MONTANEZ | ADDRESS ON FILE |
| ANA L ROSARIO NARVAEZ | ADDRESS ON FILE |
| ANA L ROSARIO NIEVES | ADDRESS ON FILE |
| ANA L ROSARIO ROSADO | ADDRESS ON FILE |
| ANA L ROSARIO SANTOS | ADDRESS ON FILE |
| ANA L ROSAS DE AVILES | ADDRESS ON FILE |
| ANA L RUIZ GODREAU | ADDRESS ON FILE |
| ANA L SALAMAN DAVILA | ADDRESS ON FILE |
| ANA L SANCHEZ CRUZ | ADDRESS ON FILE |
| ANA L SANCHEZ DEL VALLE | ADDRESS ON FILE |
| ANA L SANCHEZ FIGUEROA | ADDRESS ON FILE |
| ANA L SANCHEZ OYOLA | ADDRESS ON FILE |
| ANA L SANCHEZ OYOLA | ADDRESS ON FILE |
| ANA L SANCHEZ QUINTANA | ADDRESS ON FILE |
| ANA L SANCHEZ SANTANA | ADDRESS ON FILE |
| ANA L SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ANA L SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ANA L SANCHEZ TRINIDAD | ADDRESS ON FILE |
| ANA L SANCHEZ TRINIDAD | ADDRESS ON FILE |
| ANA L SANCHEZ TRINIDAD | ADDRESS ON FILE |
| ANA L SANCHEZ TRINIDAD | ADDRESS ON FILE |
| ANA L SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ANA L SANJURJO CALCANO | ADDRESS ON FILE |
| ANA L SANJURJO CALCANO | ADDRESS ON FILE |
| ANA L SANTANA FERRER | ADDRESS ON FILE |
| ANA L SANTANA RIVERA | ADDRESS ON FILE |
| ANA L SANTANA RIVERA | ADDRESS ON FILE |
| ANA L SANTANA ZAPATA | ADDRESS ON FILE |
| ANA L SANTIAGO | ADDRESS ON FILE |
| ANA L SANTIAGO ACOSTA | ADDRESS ON FILE |
| ANA L SANTIAGO COLON | ADDRESS ON FILE |
| ANA L SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ANA L SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ANA L SANTIAGO MARRERO | ADDRESS ON FILE |
| ANA L SANTIAGO MATEO | ADDRESS ON FILE |
| ANA L SANTIAGO OJEDA | ADDRESS ON FILE |
| ANA L SANTIAGO PERALES | ADDRESS ON FILE |
| ANA L SANTIAGO RAMOS | ADDRESS ON FILE |
| ANA L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANA L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANA L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANA L SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L SANTIAGO SOTO | ADDRESS ON FILE |
| ANA L SASTRE MEJIAS | ADDRESS ON FILE |
| ANA L SERRANO GONZALEZ | ADDRESS ON FILE |
| ANA L SERRANO MORALES | ADDRESS ON FILE |
| ANA L SERRANO MORALES | ADDRESS ON FILE |
| ANA L SERRANO ROSARIO | ADDRESS ON FILE |
| ANA L SERRANO TORRES | ADDRESS ON FILE |
| ANA L SIERRA TIRADO | ADDRESS ON FILE |
| ANA L SOSA BRITO | ADDRESS ON FILE |
| ANA L SOTO SOTO | ADDRESS ON FILE |
| ANA L SOTO SOTO | ADDRESS ON FILE |
| ANA L SUAREZ CACERES | ADDRESS ON FILE |
| ANA L SUAREZ MARQUEZ | ADDRESS ON FILE |
| ANA L TAVARES PEREZ | ADDRESS ON FILE |
| ANA L TIRADO LOPEZ | ADDRESS ON FILE |
| ANA L TIRADO MALDONADO | ADDRESS ON FILE |
| ANA L TIRADO MALDONADO | ADDRESS ON FILE |
| ANA L TOLEDO JIMENEZ | ADDRESS ON FILE |
| ANA L TORO CASTILLO | ADDRESS ON FILE |
| ANA L TORO PEREZ | ADDRESS ON FILE |
| ANA L TORO VELEZ | ADDRESS ON FILE |
| ANA L TORRES BONILLA | ADDRESS ON FILE |
| ANA L TORRES GUILBE | ADDRESS ON FILE |
| ANA L TORRES GUZMAN | ADDRESS ON FILE |
| ANA L TORRES LUPIAEZ | ADDRESS ON FILE |
| ANA L TORRES MARTORELL | ADDRESS ON FILE |
| ANA L TORRES MELENDEZ | ADDRESS ON FILE |
| ANA L TORRES MENDEZ | ADDRESS ON FILE |
| ANA L TORRES OTERO | ADDRESS ON FILE |
| ANA L TORRES OTERO | ADDRESS ON FILE |
| ANA L TORRES OTERO | ADDRESS ON FILE |
| ANA L TORRES PARRILLA | ADDRESS ON FILE |
| ANA L TORRES PARRILLA | ADDRESS ON FILE |
| ANA L TORRES PEREZ | ADDRESS ON FILE |
| ANA L TORRES RIVERA | ADDRESS ON FILE |
| ANA L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANA L TORRES SANCHEZ | ADDRESS ON FILE |
| ANA L TORRES SANTANA | ADDRESS ON FILE |
| ANA L TORRES VALCARCEL | ADDRESS ON FILE |
| ANA L TOYENS FIGUEROA | ADDRESS ON FILE |
| ANA L VALDERRAMA | ADDRESS ON FILE |
| ANA L VALLE MOLINARY | ADDRESS ON FILE |
| ANA L VARGAS CARABALLO | ADDRESS ON FILE |
| ANA L VARGAS LABOY | ADDRESS ON FILE |
| ANA L VARGAS MUNIZ | ADDRESS ON FILE |
| ANA L VARGAS VARGAS | ADDRESS ON FILE |
| ANA L VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANA L VAZQUEZ GUZMAN | ADDRESS ON FILE |
| ANA L VAZQUEZ MAYSONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L VEGA BURGOS | ADDRESS ON FILE |
| ANA L VEGA RUIZ | ADDRESS ON FILE |
| ANA L VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| ANA L VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| ANA L VELEZ AROCHO | ADDRESS ON FILE |
| ANA L VELEZ MARTINEZ | ADDRESS ON FILE |
| ANA L VELEZ MORENO | ADDRESS ON FILE |
| ANA L VELEZ MORENO | ADDRESS ON FILE |
| ANA L VELEZ SANTIAGO | ADDRESS ON FILE |
| ANA L VERDEJO PELLOT | ADDRESS ON FILE |
| ANA L VERDEJO PELLOT | ADDRESS ON FILE |
| ANA L VILLANUEVA OLIVERAS | ADDRESS ON FILE |
| ANA L VILLANUEVA VDA LOPEZ | ADDRESS ON FILE |
| ANA L VIZCARRONDO AYALA | ADDRESS ON FILE |
| ANA L WALKER BULERIN | ADDRESS ON FILE |
| ANA L ZAMBRANA MONTANEZ | ADDRESS ON FILE |
| ANA L ZAYAS FIGUEROA | ADDRESS ON FILE |
| ANA L. GUTIERREZ-RESTO | ADDRESS ON FILE |
| ANA LABARCA SANTIAGO | ADDRESS ON FILE |
| ANA LABARCA SANTIAGO | ADDRESS ON FILE |
| ANA LABORDE BAQUERO | ADDRESS ON FILE |
| ANA LABOY GUZMAN | ADDRESS ON FILE |
| ANA LABOY RIVERA | ADDRESS ON FILE |
| ANA LABOY RODRIGUEZ | ADDRESS ON FILE |
| ANA LABOY SQUIABRO | ADDRESS ON FILE |
| ANA LABOY VALENTIN | ADDRESS ON FILE |
| ANA LABOY VALENTIN | ADDRESS ON FILE |
| ANA LAFONTAINE AVILES | ADDRESS ON FILE |
| ANA LAFONTAINE REYES | ADDRESS ON FILE |
| ANA LAGUER GARCIA | ADDRESS ON FILE |
| ANA LARACUENTE RUIZ | ADDRESS ON FILE |
| ANA LARACUENTE RUIZ | ADDRESS ON FILE |
| ANA LATIMER TANCO | ADDRESS ON FILE |
| ANA LATORRE RIVERA | ADDRESS ON FILE |
| ANA LEBRON CRUZ | ADDRESS ON FILE |
| ANA LEBRON CRUZ | ADDRESS ON FILE |
| ANA LEBRON DE JESUS | ADDRESS ON FILE |
| ANA LEBRON ORTIZ | ADDRESS ON FILE |
| ANA LEE TRINIDAD CRUZ | ADDRESS ON FILE |
| ANA LEON ALICEA | ADDRESS ON FILE |
| ANA LEON CAMPOS | ADDRESS ON FILE |
| ANA LEON LEON | ADDRESS ON FILE |
| ANA LEON OTERO | ADDRESS ON FILE |
| ANA LEON VILLEGAS | ADDRESS ON FILE |
| ANA LLANOS GONZALEZ | ADDRESS ON FILE |
| ANA LLANOS RAMIREZ | ADDRESS ON FILE |
| ANA LOPEZ | ADDRESS ON FILE |
| ANA LOPEZ | ADDRESS ON FILE |
| ANA LOPEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA LOPEZ ALVAREZ | ADDRESS ON FILE |
| ANA LOPEZ ALVIRA | ADDRESS ON FILE |
| ANA LOPEZ BELTRAN | ADDRESS ON FILE |
| ANA LOPEZ BELTRAN | ADDRESS ON FILE |
| ANA LOPEZ BENITEZ | ADDRESS ON FILE |
| ANA LOPEZ BENITEZ | ADDRESS ON FILE |
| ANA LOPEZ CARABALLO | ADDRESS ON FILE |
| ANA LOPEZ CARRION | ADDRESS ON FILE |
| ANA LOPEZ CURBELO | ADDRESS ON FILE |
| ANA LOPEZ DIAZ | ADDRESS ON FILE |
| ANA LOPEZ GUZMAN | ADDRESS ON FILE |
| ANA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANA LOPEZ LOPEZ | ADDRESS ON FILE |
| ANA LOPEZ MACHIN | ADDRESS ON FILE |
| ANA LOPEZ MARCUCCI | ADDRESS ON FILE |
| ANA LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANA LOPEZ MENDEZ | ADDRESS ON FILE |
| ANA LOPEZ MERCADO | ADDRESS ON FILE |
| ANA LOPEZ RAMOS | ADDRESS ON FILE |
| ANA LOPEZ RIVERA | ADDRESS ON FILE |
| ANA LOPEZ RIVERA | ADDRESS ON FILE |
| ANA LOPEZ RIVERA | ADDRESS ON FILE |
| ANA LOPEZ RIVERA | ADDRESS ON FILE |
| ANA LOPEZ ROJAS | ADDRESS ON FILE |
| ANA LOPEZ ROMERO | ADDRESS ON FILE |
| ANA LOPEZ ROSA | ADDRESS ON FILE |
| ANA LOPEZ SANCHEZ | ADDRESS ON FILE |
| ANA LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANA LOPEZ TRINIDAD | ADDRESS ON FILE |
| ANA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ANA LOPEZ ZAYAS | ADDRESS ON FILE |
| ANA LORENZANA SANTANA | ADDRESS ON FILE |
| ANA LORENZO RUIZ | ADDRESS ON FILE |
| ANA LORENZO RUIZ | ADDRESS ON FILE |
| ANA LOURDES MORALES TORRES | ADDRESS ON FILE |
| ANA LOZADA ALERS | ADDRESS ON FILE |
| ANA LOZADA AYALA | ADDRESS ON FILE |
| ANA LOZADA AYALA | ADDRESS ON FILE |
| ANA LOZADA AYALA | ADDRESS ON FILE |
| ANA LOZADA MARRERO | ADDRESS ON FILE |
| ANA LOZADA OCASIO | ADDRESS ON FILE |
| ANA LOZADA VELAZQUEZ | ADDRESS ON FILE |
| ANA LSANTOS SANCHEZ | ADDRESS ON FILE |
| ANA LUCIANO JORDAN | ADDRESS ON FILE |
| ANA LUCIANO JORDAN | ADDRESS ON FILE |
| ANA LUCIANO MONTERO | ADDRESS ON FILE |
| ANA LUGO CARABALLO | ADDRESS ON FILE |
| ANA LUGO CARABALLO | ADDRESS ON FILE |
| ANA LUGO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA LUGO GONZALEZ | ADDRESS ON FILE |
| ANA LUGO MONTALVO | ADDRESS ON FILE |
| ANA LUGO RUIZ | ADDRESS ON FILE |
| ANA LUGO SABATER | ADDRESS ON FILE |
| ANA LUGO VAZQUEZ | ADDRESS ON FILE |
| ANA LUGO VELEZ | ADDRESS ON FILE |
| ANA LUIS VERA | ADDRESS ON FILE |
| ANA LUISA BRUGUERAS JIMENEZ | ADDRESS ON FILE |
| ANA LUISA BURGOS OJEDA | ADDRESS ON FILE |
| ANA LUNA MARTINEZ | ADDRESS ON FILE |
| ANA LUZ DIAZ TORRES | ADDRESS ON FILE |
| ANA LYDIA CRUZ CINTRON | ADDRESS ON FILE |
| ANA M ABREU DELGADO | ADDRESS ON FILE |
| ANA M ABREU DELGADO | ADDRESS ON FILE |
| ANA M ABREU DELGADO | ADDRESS ON FILE |
| ANA M ACABA ACEVEDO | ADDRESS ON FILE |
| ANA M ACOSTA | ADDRESS ON FILE |
| ANA M ACOSTA MERCADO | ADDRESS ON FILE |
| ANA M ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ANA M ADORNO PANTOJA | ADDRESS ON FILE |
| ANA M ADORNO PANTOJA | ADDRESS ON FILE |
| ANA M AGOSTO ARROYO | ADDRESS ON FILE |
| ANA M AGOSTO DE JESUS | ADDRESS ON FILE |
| ANA M AGOSTO DIAZ | ADDRESS ON FILE |
| ANA M AGOSTO NEGRON | ADDRESS ON FILE |
| ANA M AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| ANA M AGUILO CORTES | ADDRESS ON FILE |
| ANA M ALAMO VILLAFANE | ADDRESS ON FILE |
| ANA M ALBALADEJO OTERO | ADDRESS ON FILE |
| ANA M ALBALADEJO OTERO | ADDRESS ON FILE |
| ANA M ALDAHONDA MENDEZ | ADDRESS ON FILE |
| ANA M ALERS LARRIEUX | ADDRESS ON FILE |
| ANA M ALGARIN CALDERON | ADDRESS ON FILE |
| ANA M ALICEA BARBOSA | ADDRESS ON FILE |
| ANA M ALICEA BARBOSA | ADDRESS ON FILE |
| ANA M ALICEA BARBOSA | ADDRESS ON FILE |
| ANA M ALICEA BARBOSA | ADDRESS ON FILE |
| ANA M ALICEA COLON | ADDRESS ON FILE |
| ANA M ALICEA ORTIZ | ADDRESS ON FILE |
| ANA M ALICEA ORTIZ | ADDRESS ON FILE |
| ANA M ALICEA RIVERA | ADDRESS ON FILE |
| ANA M ALICEA ROSA | ADDRESS ON FILE |
| ANA M ALVARADO DIAZ | ADDRESS ON FILE |
| ANA M ALVARADO DIAZ | ADDRESS ON FILE |
| ANA M ALVARADO FIGUEROA | ADDRESS ON FILE |
| ANA M ALVARADO QUINONES | ADDRESS ON FILE |
| ANA M ALVARADO RIVERA | ADDRESS ON FILE |
| ANA M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ANA M ALVAREZ LLANOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M ALVAREZ MARTINEZ | ADDRESS ON FILE |
| ANA M ALVAREZ MURPHY | ADDRESS ON FILE |
| ANA M ALVELO SANTIAGO | ADDRESS ON FILE |
| ANA M ALZAMORA BRAU | ADDRESS ON FILE |
| ANA M ANDINO ROHENA | ADDRESS ON FILE |
| ANA M ANDRADES MACHUCA | ADDRESS ON FILE |
| ANA M ANDUJAR LUGO | ADDRESS ON FILE |
| ANA M APONTE FELICIANO | ADDRESS ON FILE |
| ANA M AROCHO LORENZO | ADDRESS ON FILE |
| ANA M ARRIAGA CRUZ | ADDRESS ON FILE |
| ANA M ARROYO COLON | ADDRESS ON FILE |
| ANA M ARROYO MATOS | ADDRESS ON FILE |
| ANA M ARROYO MEDINA | ADDRESS ON FILE |
| ANA M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ANA M ARROYO TORO | ADDRESS ON FILE |
| ANA M ARROYO TORRES | ADDRESS ON FILE |
| ANA M ARROYO TORRES | ADDRESS ON FILE |
| ANA M AYALA AGUILAR | ADDRESS ON FILE |
| ANA M AYALA BRUNO | ADDRESS ON FILE |
| ANA M AYALA CANALES | ADDRESS ON FILE |
| ANA M AYALA JIMENEZ | ADDRESS ON FILE |
| ANA M AYALA JIMENEZ | ADDRESS ON FILE |
| ANA M AYALA MARTINEZ | ADDRESS ON FILE |
| ANA M AYALA MERCADO | ADDRESS ON FILE |
| ANA M AYALA ZENO | ADDRESS ON FILE |
| ANA M BAERGA CRUZ | ADDRESS ON FILE |
| ANA M BAERGA CRUZ | ADDRESS ON FILE |
| ANA M BAEZ COLON | ADDRESS ON FILE |
| ANA M BAEZ CRUZ | ADDRESS ON FILE |
| ANA M BAEZ MARRERO | ADDRESS ON FILE |
| ANA M BAEZ OLIVO | ADDRESS ON FILE |
| ANA M BAEZ RIVERA | ADDRESS ON FILE |
| ANA M BAIZ FALCON | ADDRESS ON FILE |
| ANA M BARBOSA | ADDRESS ON FILE |
| ANA M BARBOSA | ADDRESS ON FILE |
| ANA M BARRETO REYES | ADDRESS ON FILE |
| ANA M BARRETO REYES | ADDRESS ON FILE |
| ANA M BELEN VAZQUEZ | ADDRESS ON FILE |
| ANA M BENITEZ RIVERA | ADDRESS ON FILE |
| ANA M BENITEZ RIVERA | ADDRESS ON FILE |
| ANA M BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M BENJAMIN AUMONT | ADDRESS ON FILE |
| ANA M BERRIOS FONSECA | ADDRESS ON FILE |
| ANA M BERRIOS MARRERO | ADDRESS ON FILE |
| ANA M BERRIOS MARTINEZ | ADDRESS ON FILE |
| ANA M BERRIOS MARTINEZ | ADDRESS ON FILE |
| ANA M BERRIOS OTERO | ADDRESS ON FILE |
| ANA M BERRIOS PEREZ | ADDRESS ON FILE |
| ANA M BERRIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M BIAGGI CRUZ | ADDRESS ON FILE |
| ANA M BONILLA | ADDRESS ON FILE |
| ANA M BONILLA FIGUEROA | ADDRESS ON FILE |
| ANA M BORRERO MELENDEZ | ADDRESS ON FILE |
| ANA M BORRERO MELENDEZ | ADDRESS ON FILE |
| ANA M BORRERO MELENDEZ | ADDRESS ON FILE |
| ANA M BUITRAGO RAMIREZ | ADDRESS ON FILE |
| ANA M BURGOS ADORNO | ADDRESS ON FILE |
| ANA M BURGOS ADORNO | ADDRESS ON FILE |
| ANA M BURGOS RAMIREZ | ADDRESS ON FILE |
| ANA M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ANA M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ANA M BUSTILLO FERNANDEZ | ADDRESS ON FILE |
| ANA M CABAN RODRIGUEZ | ADDRESS ON FILE |
| ANA M CADIZ RAMOS | ADDRESS ON FILE |
| ANA M CADIZ RAMOS | ADDRESS ON FILE |
| ANA M CALDERON OSORIO | ADDRESS ON FILE |
| ANA M CALO HIRALDO | ADDRESS ON FILE |
| ANA M CALO HIRALDO | ADDRESS ON FILE |
| ANA M CALVO SANTIAGO | ADDRESS ON FILE |
| ANA M CALVO SANTIAGO | ADDRESS ON FILE |
| ANA M CAMACHO BERMUDEZ | ADDRESS ON FILE |
| ANA M CAMACHO HERNANDEZ | ADDRESS ON FILE |
| ANA M CAMACHO HERNANDEZ | ADDRESS ON FILE |
| ANA M CAMACHO PAGAN | ADDRESS ON FILE |
| ANA M CAMACHO SANCHEZ | ADDRESS ON FILE |
| ANA M CAMACHO SANCHEZ | ADDRESS ON FILE |
| ANA M CAMPOS COLLAZO | ADDRESS ON FILE |
| ANA M CAMPOS COLLAZO | ADDRESS ON FILE |
| ANA M CANCEL DE RAMOS | ADDRESS ON FILE |
| ANA M CANDELARIO DE ALLENDE | ADDRESS ON FILE |
| ANA M CANDELARIO FIGUEROA | ADDRESS ON FILE |
| ANA M CANDELARIO LEBRON | ADDRESS ON FILE |
| ANA M CARDONA AMARO | ADDRESS ON FILE |
| ANA M CARDONA CARDONA | ADDRESS ON FILE |
| ANA M CARDONA GONZALEZ | ADDRESS ON FILE |
| ANA M CARLO ALBINO | ADDRESS ON FILE |
| ANA M CARLO FELICIANO | ADDRESS ON FILE |
| ANA M CARMONA GUADARRAMA | ADDRESS ON FILE |
| ANA M CARMONA GUADARRAMA | ADDRESS ON FILE |
| ANA M CARRASQUILLO MORALES | ADDRESS ON FILE |
| ANA M CARRERAS CASTRO | ADDRESS ON FILE |
| ANA M CARRERAS CASTRO | ADDRESS ON FILE |
| ANA M CARRILLO CANCEL | ADDRESS ON FILE |
| ANA M CARRION BORIA | ADDRESS ON FILE |
| ANA M CASTAING | ADDRESS ON FILE |
| ANA M CASTILLO ORTIZ | ADDRESS ON FILE |
| ANA M CASTRO MENDEZ | ADDRESS ON FILE |
| ANA M CENTENO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M CHAPEL DIAZ | ADDRESS ON FILE |
| ANA M CHINCHILLA GARCIA | ADDRESS ON FILE |
| ANA M CINTRON ANA | ADDRESS ON FILE |
| ANA M CINTRON DELGADO | ADDRESS ON FILE |
| ANA M CINTRON OFARRI L | ADDRESS ON FILE |
| ANA M CIRINO VELAZQUEZ | ADDRESS ON FILE |
| ANA M CLASS LAUREANO | ADDRESS ON FILE |
| ANA M CLEMENTE CALDERON | ADDRESS ON FILE |
| ANA M CLEMENTE CALDERON | ADDRESS ON FILE |
| ANA M COLLAZO MARRERO | ADDRESS ON FILE |
| ANA M COLLAZO TORRES | ADDRESS ON FILE |
| ANA M COLLET MEDINA | ADDRESS ON FILE |
| ANA M COLLET MEDINA | ADDRESS ON FILE |
| ANA M COLON | ADDRESS ON FILE |
| ANA M COLON BERRIOS | ADDRESS ON FILE |
| ANA M COLON COLLAZO | ADDRESS ON FILE |
| ANA M COLON COLON | ADDRESS ON FILE |
| ANA M COLON COLON | ADDRESS ON FILE |
| ANA M COLON DE MARIN | ADDRESS ON FILE |
| ANA M COLON GONZALEZ | ADDRESS ON FILE |
| ANA M COLON LOPEZ | ADDRESS ON FILE |
| ANA M COLON MONTANEZ | ADDRESS ON FILE |
| ANA M COLON NEGRON | ADDRESS ON FILE |
| ANA M COLON OTERO | ADDRESS ON FILE |
| ANA M COLON PINEIRO | ADDRESS ON FILE |
| ANA M COLON RIVERA | ADDRESS ON FILE |
| ANA M COLON RIVERA | ADDRESS ON FILE |
| ANA M COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA M COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA M COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA M COLON ROSA | ADDRESS ON FILE |
| ANA M COLON RUIZ | ADDRESS ON FILE |
| ANA M COLON RUIZ | ADDRESS ON FILE |
| ANA M COLON SALAS | ADDRESS ON FILE |
| ANA M COLON SIERRA | ADDRESS ON FILE |
| ANA M COLON SOTO | ADDRESS ON FILE |
| ANA M COLON VELAZQUEZ | ADDRESS ON FILE |
| ANA M COLORADO | ADDRESS ON FILE |
| ANA M CORDERO HERNANDEZ | ADDRESS ON FILE |
| ANA M CORDERO SERRANO | ADDRESS ON FILE |
| ANA M CORREA MELECIO | ADDRESS ON FILE |
| ANA M CORREA MELECIO | ADDRESS ON FILE |
| ANA M COTTO ORTEGA | ADDRESS ON FILE |
| ANA M COTTO SANABRIA | ADDRESS ON FILE |
| ANA M COTTO SANABRIA | ADDRESS ON FILE |
| ANA M COTTO SANABRIA | ADDRESS ON FILE |
| ANA M COTTO VIERA | ADDRESS ON FILE |
| ANA M CRISTOBAL CASTILLO | ADDRESS ON FILE |
| ANA M CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M CRUZ APONTE | ADDRESS ON FILE |
| ANA M CRUZ BAEZ | ADDRESS ON FILE |
| ANA M CRUZ BAEZ | ADDRESS ON FILE |
| ANA M CRUZ COLON | ADDRESS ON FILE |
| ANA M CRUZ DE BAEZ | ADDRESS ON FILE |
| ANA M CRUZ DE JESUS | ADDRESS ON FILE |
| ANA M CRUZ GUADALUPE | ADDRESS ON FILE |
| ANA M CRUZ LOPEZ | ADDRESS ON FILE |
| ANA M CRUZ MIRANDA | ADDRESS ON FILE |
| ANA M CRUZ MORALES | ADDRESS ON FILE |
| ANA M CRUZ MORALES | ADDRESS ON FILE |
| ANA M CRUZ MORALES | ADDRESS ON FILE |
| ANA M CRUZ OLIVER | ADDRESS ON FILE |
| ANA M CRUZ QUINONES | ADDRESS ON FILE |
| ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M CRUZ VELEZ | ADDRESS ON FILE |
| ANA M CUBERO DIAZ | ADDRESS ON FILE |
| ANA M CUBERO MORALES | ADDRESS ON FILE |
| ANA M CUEVAS AFANADOR | ADDRESS ON FILE |
| ANA M DANIELS DE RODRIGUEZ | ADDRESS ON FILE |
| ANA M DANIELS ESCALERA | ADDRESS ON FILE |
| ANA M DE JESUS CAMACHO | ADDRESS ON FILE |
| ANA M DE LA TORRE CORDERO | ADDRESS ON FILE |
| ANA M DELGADO RIVERA | ADDRESS ON FILE |
| ANA M DIAZ AGOSTO | ADDRESS ON FILE |
| ANA M DIAZ ARROYO | ADDRESS ON FILE |
| ANA M DIAZ CARDONA | ADDRESS ON FILE |
| ANA M DIAZ DE JESUS | ADDRESS ON FILE |
| ANA M DIAZ FLORENCIO | ADDRESS ON FILE |
| ANA M DIAZ GONZALEZ | ADDRESS ON FILE |
| ANA M DIAZ JESUS | ADDRESS ON FILE |
| ANA M DIAZ MALDONADO | ADDRESS ON FILE |
| ANA M DIAZ MALDONADO | ADDRESS ON FILE |
| ANA M DIAZ NUNEZ | ADDRESS ON FILE |
| ANA M DIAZ RIVERA | ADDRESS ON FILE |
| ANA M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M DIAZ TELLES | ADDRESS ON FILE |
| ANA M DIAZ VEGA | ADDRESS ON FILE |
| ANA M DONATO RODRIGUEZ | ADDRESS ON FILE |
| ANA M DONES CRUZ | ADDRESS ON FILE |
| ANA M DONES DELFI | ADDRESS ON FILE |
| ANA M DONES DELFI | ADDRESS ON FILE |
| ANA M DRAGONI ORTIZ | ADDRESS ON FILE |
| ANA M ECHEVARRIA MORALES | ADDRESS ON FILE |
| ANA M ECHEVARRIA MORALES | ADDRESS ON FILE |
| ANA M ECHEVARRIA SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M ESCALERA AYALA | ADDRESS ON FILE |
| ANA M ESPINOSA CANCEL | ADDRESS ON FILE |
| ANA M ESQUILIN COLON | ADDRESS ON FILE |
| ANA M ESQUILIN VELEZ | ADDRESS ON FILE |
| ANA M ESQUILIN VELEZ | ADDRESS ON FILE |
| ANA M ESTRADA CASIANO | ADDRESS ON FILE |
| ANA M ESTRADA MATEO | ADDRESS ON FILE |
| ANA M FELICIANO ALVARADO | ADDRESS ON FILE |
| ANA M FELICIANO FELICIANO | ADDRESS ON FILE |
| ANA M FELICIANO RAMOS | ADDRESS ON FILE |
| ANA M FELICIANO VALENTIN | ADDRESS ON FILE |
| ANA M FELIX FIGUEROA | ADDRESS ON FILE |
| ANA M FELIX FIGUEROA | ADDRESS ON FILE |
| ANA M FERNANDEZ ANA | ADDRESS ON FILE |
| ANA M FERNANDEZ ANA | ADDRESS ON FILE |
| ANA M FERNANDEZ BETANCOURT | ADDRESS ON FILE |
| ANA M FERNANDEZ CAMACHO | ADDRESS ON FILE |
| ANA M FERNANDEZ MARIN | ADDRESS ON FILE |
| ANA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ANA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ANA M FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ANA M FIGUEROA FILGUEIRA | ADDRESS ON FILE |
| ANA M FIGUEROA GARCIA | ADDRESS ON FILE |
| ANA M FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ANA M FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ANA M FIGUEROA ORTIZ | ADDRESS ON FILE |
| ANA M FIGUEROA PANETO | ADDRESS ON FILE |
| ANA M FIGUEROA RIVERA | ADDRESS ON FILE |
| ANA M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANA M FIGUEROA TORRES | ADDRESS ON FILE |
| ANA M FLORES CUADRADO | ADDRESS ON FILE |
| ANA M FONSECA RAMIREZ | ADDRESS ON FILE |
| ANA M FONTAN ORTIZ | ADDRESS ON FILE |
| ANA M FONTANEZ SANCHEZ | ADDRESS ON FILE |
| ANA M FOURNIER BENERO | ADDRESS ON FILE |
| ANA M FRANQUIZ SALA | ADDRESS ON FILE |
| ANA M FRECHEL MARTINEZ | ADDRESS ON FILE |
| ANA M FREIGHT GRACIA | ADDRESS ON FILE |
| ANA M FREYRE CASTRO | ADDRESS ON FILE |
| ANA M FUENTES BENITEZ | ADDRESS ON FILE |
| ANA M FUENTES BENITEZ | ADDRESS ON FILE |
| ANA M FUENTES BENITEZ | ADDRESS ON FILE |
| ANA M FUSTER LAVIN | ADDRESS ON FILE |
| ANA M GADEA RIVERA | ADDRESS ON FILE |
| ANA M GANDULLA SEDA | ADDRESS ON FILE |
| ANA M GANDULLA SEDA | ADDRESS ON FILE |
| ANA M GARCIA AGUAYO | ADDRESS ON FILE |
| ANA M GARCIA AYALA | ADDRESS ON FILE |
| ANA M GARCIA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA M GARCIA DAVILA | ADDRESS ON FILE |
| ANA M GARCIA DAVILA | ADDRESS ON FILE |
| ANA M GARCIA DAVILA | ADDRESS ON FILE |
| ANA M GARCIA DE VARGAS | ADDRESS ON FILE |
| ANA M GARCIA GASTON | ADDRESS ON FILE |
| ANA M GARCIA LOPEZ | ADDRESS ON FILE |
| ANA M GARCIA MARTINEZ | ADDRESS ON FILE |
| ANA M GARCIA MUNOZ | ADDRESS ON FILE |
| ANA M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANA M GARCIA ROLON | ADDRESS ON FILE |
| ANA M GARCIA ROLON | ADDRESS ON FILE |
| ANA M GERENA GERENA | ADDRESS ON FILE |
| ANA M GIELBOLINI RUIZ | ADDRESS ON FILE |
| ANA M GINORIO TORRES | ADDRESS ON FILE |
| ANA M GOMEZ ECHEVARRIA | ADDRESS ON FILE |
| ANA M GOMEZ PIZARRO | ADDRESS ON FILE |
| ANA M GONZALEZ | ADDRESS ON FILE |
| ANA M GONZALEZ | ADDRESS ON FILE |
| ANA M GONZALEZ | ADDRESS ON FILE |
| ANA M GONZALEZ ALEJANDRO | ADDRESS ON FILE |
| ANA M GONZALEZ BENITEZ | ADDRESS ON FILE |
| ANA M GONZALEZ BENITEZ | ADDRESS ON FILE |
| ANA M GONZALEZ BERNAZARD | ADDRESS ON FILE |
| ANA M GONZALEZ BERRIOS | ADDRESS ON FILE |
| ANA M GONZALEZ CINTRON | ADDRESS ON FILE |
| ANA M GONZALEZ CINTRON | ADDRESS ON FILE |
| ANA M GONZALEZ DEL VALLE | ADDRESS ON FILE |
| ANA M GONZALEZ DEL VALLE | ADDRESS ON FILE |
| ANA M GONZALEZ DIAZ | ADDRESS ON FILE |
| ANA M GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANA M GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANA M GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANA M GONZALEZ MORALES | ADDRESS ON FILE |
| ANA M GONZALEZ MORALES | ADDRESS ON FILE |
| ANA M GONZALEZ NEGRON | ADDRESS ON FILE |
| ANA M GONZALEZ OCASIO | ADDRESS ON FILE |
| ANA M GONZALEZ PEREZ | ADDRESS ON FILE |
| ANA M GONZALEZ PEREZ | ADDRESS ON FILE |
| ANA M GONZALEZ RIOS | ADDRESS ON FILE |
| ANA M GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA M GONZALEZ SOLER | ADDRESS ON FILE |
| ANA M GONZALEZ VEGA | ADDRESS ON FILE |
| ANA M GREEN SANCHEZ | ADDRESS ON FILE |
| ANA M GUARDIOLA GANDIA | ADDRESS ON FILE |
| ANA M GUTIERREZ COLON | ADDRESS ON FILE |
| ANA M GUZMAN BELBER | ADDRESS ON FILE |
| ANA M GUZMAN LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA M GUZMAN RIVERA | ADDRESS ON FILE |
| ANA M HERNANDEZ BADILLO | ADDRESS ON FILE |
| ANA M HERNANDEZ COLON | ADDRESS ON FILE |
| ANA M HERNANDEZ DAVILA | ADDRESS ON FILE |
| ANA M HERNANDEZ GARCIA | ADDRESS ON FILE |
| ANA M HERNANDEZ MATEO | ADDRESS ON FILE |
| ANA M HERNANDEZ MERCED | ADDRESS ON FILE |
| ANA M HERNANDEZ PANET | ADDRESS ON FILE |
| ANA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANA M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANA M HERNANDEZ VARGAS | ADDRESS ON FILE |
| ANA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ANA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ANA M HILL ALVAREZ | ADDRESS ON FILE |
| ANA M HILL ROHENA | ADDRESS ON FILE |
| ANA M HIRALDO PIZARRO | ADDRESS ON FILE |
| ANA M HOOI MARTE | ADDRESS ON FILE |
| ANA M HOOI MARTE | ADDRESS ON FILE |
| ANA M HORTIZ CASILLAS | ADDRESS ON FILE |
| ANA M INOA CABA | ADDRESS ON FILE |
| ANA M INOA CABA | ADDRESS ON FILE |
| ANA M JESUS HEREDIA | ADDRESS ON FILE |
| ANA M JIMENEZ CARDONA | ADDRESS ON FILE |
| ANA M KUILAN CLAUDIO | ADDRESS ON FILE |
| ANA M KUILAN CLAUDIO | ADDRESS ON FILE |
| ANA M LABOY MEDINA | ADDRESS ON FILE |
| ANA M LARA FONTANEZ | ADDRESS ON FILE |
| ANA M LAVIERA LEBRON | ADDRESS ON FILE |
| ANA M LEBRON RIVERA | ADDRESS ON FILE |
| ANA M LEON GONZALEZ | ADDRESS ON FILE |
| ANA M LIZARDI RODRIGUEZ | ADDRESS ON FILE |
| ANA M LLANO LAUREANO | ADDRESS ON FILE |
| ANA M LLANOS LAUREANO | ADDRESS ON FILE |
| ANA M LOPEZ BONILLA | ADDRESS ON FILE |
| ANA M LOPEZ BRITO | ADDRESS ON FILE |
| ANA M LOPEZ CRUZ | ADDRESS ON FILE |
| ANA M LOPEZ CRUZ | ADDRESS ON FILE |
| ANA M LOPEZ DELGADO | ADDRESS ON FILE |
| ANA M LOPEZ DIAZ | ADDRESS ON FILE |
| ANA M LOPEZ ERQUICIA | ADDRESS ON FILE |
| ANA M LOPEZ GUILLEN | ADDRESS ON FILE |
| ANA M LOPEZ LIZARDI | ADDRESS ON FILE |
| ANA M LOPEZ LOPEZ | ADDRESS ON FILE |
| ANA M LOPEZ LOPEZ | ADDRESS ON FILE |
| ANA M LOPEZ LOPEZ | ADDRESS ON FILE |
| ANA M LOPEZ LOPEZ | ADDRESS ON FILE |
| ANA M LOPEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M LOPEZ OCASIO | ADDRESS ON FILE |
| ANA M LOPEZ PEREZ | ADDRESS ON FILE |
| ANA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M LOPEZ SANTOS | ADDRESS ON FILE |
| ANA M LOZADA PEREZ | ADDRESS ON FILE |
| ANA M LUBERZA RUIZ | ADDRESS ON FILE |
| ANA M LUBERZA RUIZ | ADDRESS ON FILE |
| ANA M LUCENA CRUZ | ADDRESS ON FILE |
| ANA M LUGO CRUZ | ADDRESS ON FILE |
| ANA M LUGO LEON | ADDRESS ON FILE |
| ANA M LUGO ROSARIO | ADDRESS ON FILE |
| ANA M LUPIANEZ GONZALEZ | ADDRESS ON FILE |
| ANA M LUPIANEZ GONZALEZ | ADDRESS ON FILE |
| ANA M LUQUIS RIVERA | ADDRESS ON FILE |
| ANA M LUZ PADRO | ADDRESS ON FILE |
| ANA M M ACOSTA LOPEZ | ADDRESS ON FILE |
| ANA M M ALAMO VILLAFANE | ADDRESS ON FILE |
| ANA M M ANADON IRIZARRY | ADDRESS ON FILE |
| ANA M M BAEZ PAGAN | ADDRESS ON FILE |
| ANA M M BAEZ RIVERA | ADDRESS ON FILE |
| ANA M M BARBOSA FIGUEROA | ADDRESS ON FILE |
| ANA M M BENITEZ FUENTES | ADDRESS ON FILE |
| ANA M M BERRIOS PEREZ | ADDRESS ON FILE |
| ANA M M CALDERON NIEVES | ADDRESS ON FILE |
| ANA M M CALDERON PEREZ | ADDRESS ON FILE |
| ANA M M CAMACHO SERRANO | ADDRESS ON FILE |
| ANA M M CANO LEON | ADDRESS ON FILE |
| ANA M M CARDONA ARROYO | ADDRESS ON FILE |
| ANA M M CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| ANA M M CARRERAS ALICEA | ADDRESS ON FILE |
| ANA M M CASTRO RECCY | ADDRESS ON FILE |
| ANA M M CHAPARRO ROSA | ADDRESS ON FILE |
| ANA M M CORREA BALLESTER | ADDRESS ON FILE |
| ANA M M DELGADO GARCIA | ADDRESS ON FILE |
| ANA M M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANA M M DIAZ QUINONES | ADDRESS ON FILE |
| ANA M M DIAZ ZAYAS | ADDRESS ON FILE |
| ANA M M DUENO RODRIGUEZ | ADDRESS ON FILE |
| ANA M M GARAY GONZALEZ | ADDRESS ON FILE |
| ANA M M GARAY GONZALEZ | ADDRESS ON FILE |
| ANA M M GOMEZ CALDERON | ADDRESS ON FILE |
| ANA M M GONZALEZ ROMAN | ADDRESS ON FILE |
| ANA M M GONZALEZ ROMAN | ADDRESS ON FILE |
| ANA M M LLANOS CANALES | ADDRESS ON FILE |
| ANA M M M GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ANA M M MALDONADO MEDINA | ADDRESS ON FILE |
| ANA M M MARCHAND RODZ | ADDRESS ON FILE |
| ANA M M MARINO RAMIREZ | ADDRESS ON FILE |
| ANA M M MARQUEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M M MARTINEZ CORREA | ADDRESS ON FILE |
| ANA M M MARTINEZ SUAREZ | ADDRESS ON FILE |
| ANA M M OCASIO RIVERA | ADDRESS ON FILE |
| ANA M M OLIVAR ESTRADA | ADDRESS ON FILE |
| ANA M M PARRILLA ACEVEDO | ADDRESS ON FILE |
| ANA M M PARRILLA ACEVEDO | ADDRESS ON FILE |
| ANA M M PEREZ MATOS | ADDRESS ON FILE |
| ANA M M PEREZ MATOS | ADDRESS ON FILE |
| ANA M M PIZARRO FERNANDEZ | ADDRESS ON FILE |
| ANA M M RAMOS ROSADO | ADDRESS ON FILE |
| ANA M M RIVER LUYANDA | ADDRESS ON FILE |
| ANA M M RIVER LUYANDA | ADDRESS ON FILE |
| ANA M M RIVERA BURGOS | ADDRESS ON FILE |
| ANA M M RIVERA COLON | ADDRESS ON FILE |
| ANA M M RIVERA TORRES | ADDRESS ON FILE |
| ANA M M RIVERA TORRES | ADDRESS ON FILE |
| ANA M M RIVERA TORRES | ADDRESS ON FILE |
| ANA M M RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ANA M M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA M M ROSARIO CARMONA | ADDRESS ON FILE |
| ANA M M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M M RUIZ TIRADO | ADDRESS ON FILE |
| ANA M M SEMIDEY PEREZ | ADDRESS ON FILE |
| ANA M M VAZQUEZ CRUZ | ADDRESS ON FILE |
| ANA M M VILLEGAS LOPEZ | ADDRESS ON FILE |
| ANA M M VILLEGAS LOPEZ | ADDRESS ON FILE |
| ANA M MADRIGAL GARCIA | ADDRESS ON FILE |
| ANA M MALAVE ROMAN | ADDRESS ON FILE |
| ANA M MALDONADO | ADDRESS ON FILE |
| ANA M MALDONADO CORTES | ADDRESS ON FILE |
| ANA M MALDONADO FIGUEROA | ADDRESS ON FILE |
| ANA M MALDONADO LOZADA | ADDRESS ON FILE |
| ANA M MALDONADO MALDONADO | ADDRESS ON FILE |
| ANA M MALDONADO OCASIO | ADDRESS ON FILE |
| ANA M MALDONADO OFARRILL | ADDRESS ON FILE |
| ANA M MALDONADO PAGAN | ADDRESS ON FILE |
| ANA M MALDONADO PENA | ADDRESS ON FILE |
| ANA M MALDONADO QUILES | ADDRESS ON FILE |
| ANA M MALDONADO QUINONEZ | ADDRESS ON FILE |
| ANA M MALDONADO RIVERA | ADDRESS ON FILE |
| ANA M MALDONADO SANTIAGO | ADDRESS ON FILE |
| ANA M MANZANO FARELLI | ADDRESS ON FILE |
| ANA M MARCHAND RODRIGUEZ | ADDRESS ON FILE |
| ANA M MARGARIDA JULIA | ADDRESS ON FILE |
| ANA M MARIN CRESPO | ADDRESS ON FILE |
| ANA M MARIN MARTINEZ | ADDRESS ON FILE |
| ANA M MARIN MARTINEZ | ADDRESS ON FILE |
| ANA M MARQUEZ LOPEZ | ADDRESS ON FILE |
| ANA M MARQUEZ RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M MARQUEZ RIVERA | ADDRESS ON FILE |
| ANA M MARQUEZ ROMAN | ADDRESS ON FILE |
| ANA M MARQUEZ ROMERO | ADDRESS ON FILE |
| ANA M MARQUEZ TIRADO | ADDRESS ON FILE |
| ANA M MARQUEZ TORRES | ADDRESS ON FILE |
| ANA M MARRERO LOPEZ | ADDRESS ON FILE |
| ANA M MARRERO ORTIZ | ADDRESS ON FILE |
| ANA M MARRERO ROMAN | ADDRESS ON FILE |
| ANA M MARRERO ROMAN | ADDRESS ON FILE |
| ANA M MARTINELLI RIVERA | ADDRESS ON FILE |
| ANA M MARTINEZ | ADDRESS ON FILE |
| ANA M MARTINEZ ALICEA | ADDRESS ON FILE |
| ANA M MARTINEZ CALIMAN | ADDRESS ON FILE |
| ANA M MARTINEZ CRESPO | ADDRESS ON FILE |
| ANA M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ANA M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ANA M MARTINEZ FONTANEZ | ADDRESS ON FILE |
| ANA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANA M MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ANA M MARTINEZ LAI | ADDRESS ON FILE |
| ANA M MARTINEZ MERCADO | ADDRESS ON FILE |
| ANA M MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M MARTINEZ SOTO | ADDRESS ON FILE |
| ANA M MARTINEZ TORRES | ADDRESS ON FILE |
| ANA M MARTINEZ TORRES | ADDRESS ON FILE |
| ANA M MARTINEZ TORRES | ADDRESS ON FILE |
| ANA M MARTINEZ TORRES | ADDRESS ON FILE |
| ANA M MARTIR VADELL | ADDRESS ON FILE |
| ANA M MARTIR VADELL | ADDRESS ON FILE |
| ANA M MATEO TORRES | ADDRESS ON FILE |
| ANA M MATHEWS CAPIN | ADDRESS ON FILE |
| ANA M MATOS | ADDRESS ON FILE |
| ANA M MATOS CABRERA | ADDRESS ON FILE |
| ANA M MATOS MARTINEZ | ADDRESS ON FILE |
| ANA M MATOS RODRIGUEZ | ADDRESS ON FILE |
| ANA M MATTA CRUZ | ADDRESS ON FILE |
| ANA M MATTEI ROSALY | ADDRESS ON FILE |
| ANA M MAYSONET GARCIA | ADDRESS ON FILE |
| ANA M MAYSONET RUIZ | ADDRESS ON FILE |
| ANA M MEDINA PIZARRO | ADDRESS ON FILE |
| ANA M MEDINA VAZQUEZ | ADDRESS ON FILE |
| ANA M MEDRANO LORA | ADDRESS ON FILE |
| ANA M MELENDEZ AGOSTO | ADDRESS ON FILE |
| ANA M MELENDEZ BAEZ | ADDRESS ON FILE |
| ANA M MELENDEZ COLON | ADDRESS ON FILE |
| ANA M MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ANA M MELENDEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA M MELENDEZ RAMOS | ADDRESS ON FILE |
| ANA M MELENDEZ RENAUD | ADDRESS ON FILE |
| ANA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M MELENDEZ ROSARIO | ADDRESS ON FILE |
| ANA M MELENDEZ TORRES | ADDRESS ON FILE |
| ANA M MELENDEZ VALENTIN | ADDRESS ON FILE |
| ANA M MELENDEZ VALENTIN | ADDRESS ON FILE |
| ANA M MELENDEZ VILLANUEVA | ADDRESS ON FILE |
| ANA M MENA RIVERA | ADDRESS ON FILE |
| ANA M MENDEZ MATOS | ADDRESS ON FILE |
| ANA M MENDEZ MATOS | ADDRESS ON FILE |
| ANA M MENDEZ PADIN | ADDRESS ON FILE |
| ANA M MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M MENDEZ SOLER | ADDRESS ON FILE |
| ANA M MENDEZ VAZQUEZ | ADDRESS ON FILE |
| ANA M MENDOZA RIVERA | ADDRESS ON FILE |
| ANA M MENDRE FIGUEROA | ADDRESS ON FILE |
| ANA M MERCADO DE MACHADO | ADDRESS ON FILE |
| ANA M MERCADO GONZALEZ | ADDRESS ON FILE |
| ANA M MERCADO HERNANDEZ | ADDRESS ON FILE |
| ANA M MERCADO JUSINO | ADDRESS ON FILE |
| ANA M MERCADO MONTES | ADDRESS ON FILE |
| ANA M MERCADO MONTES | ADDRESS ON FILE |
| ANA M MERCADO MONTES | ADDRESS ON FILE |
| ANA M MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANA M MERCADO SANTINI | ADDRESS ON FILE |
| ANA M MERCADO SOTO | ADDRESS ON FILE |
| ANA M MICTIL LORENZI | ADDRESS ON FILE |
| ANA M MILLAN ALVAREZ | ADDRESS ON FILE |
| ANA M MOLINARI FONTANEZ | ADDRESS ON FILE |
| ANA M MONTALVO FLORES | ADDRESS ON FILE |
| ANA M MONTALVO SANTIAGO | ADDRESS ON FILE |
| ANA M MONTES GONZALEZ | ADDRESS ON FILE |
| ANA M MONTES GONZALEZ | ADDRESS ON FILE |
| ANA M MONTES GONZALEZ | ADDRESS ON FILE |
| ANA M MONTES GONZALEZ | ADDRESS ON FILE |
| ANA M MONTES RIVERA | ADDRESS ON FILE |
| ANA M MORALES BARRETO | ADDRESS ON FILE |
| ANA M MORALES FEBO | ADDRESS ON FILE |
| ANA M MORALES FELICIANO | ADDRESS ON FILE |
| ANA M MORALES FIGUEROA | ADDRESS ON FILE |
| ANA M MORALES FIGUEROA | ADDRESS ON FILE |
| ANA M MORALES HERNANDEZ | ADDRESS ON FILE |
| ANA M MORALES MEDINA | ADDRESS ON FILE |
| ANA M MORALES MOJICA | ADDRESS ON FILE |
| ANA M MORALES ORTIZ | ADDRESS ON FILE |
| ANA M MORALES VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M MOUX ROBLES | ADDRESS ON FILE |
| ANA M MULERO CANDELARIO | ADDRESS ON FILE |
| ANA M MUNETT LOPEZ | ADDRESS ON FILE |
| ANA M MUNETT LOPEZ | ADDRESS ON FILE |
| ANA M MUNIZ COLON | ADDRESS ON FILE |
| ANA M MUNIZ COLON | ADDRESS ON FILE |
| ANA M MUNIZ GARCIA | ADDRESS ON FILE |
| ANA M MUNIZ GARCIA | ADDRESS ON FILE |
| ANA M MUNIZ REYES | ADDRESS ON FILE |
| ANA M NARVAEZ FERRER | ADDRESS ON FILE |
| ANA M NAVARRO PIZARRO | ADDRESS ON FILE |
| ANA M NEGRON ALVARADO | ADDRESS ON FILE |
| ANA M NEGRON CASTRO | ADDRESS ON FILE |
| ANA M NEGRON CASTRO | ADDRESS ON FILE |
| ANA M NEGRON CASTRO | ADDRESS ON FILE |
| ANA M NEGRON COLLAZO | ADDRESS ON FILE |
| ANA M NEGRON GALARZA | ADDRESS ON FILE |
| ANA M NEGRON LABRADOR | ADDRESS ON FILE |
| ANA M NEGRON MONTES | ADDRESS ON FILE |
| ANA M NEGRON SANTIAGO | ADDRESS ON FILE |
| ANA M NEVAREZ CINTRON | ADDRESS ON FILE |
| ANA M NIEVES FRANCO | ADDRESS ON FILE |
| ANA M NIEVES MALDONADO | ADDRESS ON FILE |
| ANA M NIEVES ORTIZ | ADDRESS ON FILE |
| ANA M NIEVES VIERA | ADDRESS ON FILE |
| ANA M NIEVES YAMBO | ADDRESS ON FILE |
| ANA M NOGUERAS RONDON | ADDRESS ON FILE |
| ANA M NORIEGA RODRIGUEZ | ADDRESS ON FILE |
| ANA M OCASIO PEREZ | ADDRESS ON FILE |
| ANA M OCASIO PEREZ | ADDRESS ON FILE |
| ANA M OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ANA M OLIVIERI NIEVES | ADDRESS ON FILE |
| ANA M OLIVIERI NIEVES | ADDRESS ON FILE |
| ANA M OLIVIERI NIEVES | ADDRESS ON FILE |
| ANA M ONEILL REYES | ADDRESS ON FILE |
| ANA M ORAMA TIRADO | ADDRESS ON FILE |
| ANA M ORTA CARABALLO | ADDRESS ON FILE |
| ANA M ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ANA M ORTEGA ROSARIO | ADDRESS ON FILE |
| ANA M ORTIZ ALVAREZ | ADDRESS ON FILE |
| ANA M ORTIZ ALVAREZ | ADDRESS ON FILE |
| ANA M ORTIZ CARLOS | ADDRESS ON FILE |
| ANA M ORTIZ COLON | ADDRESS ON FILE |
| ANA M ORTIZ DE RODRIGUEZ | ADDRESS ON FILE |
| ANA M ORTIZ FEBO | ADDRESS ON FILE |
| ANA M ORTIZ FELICIANO | ADDRESS ON FILE |
| ANA M ORTIZ FELICIANO | ADDRESS ON FILE |
| ANA M ORTIZ FELICIANO | ADDRESS ON FILE |
| ANA M ORTIZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M ORTIZ NEGRON | ADDRESS ON FILE |
| ANA M ORTIZ ORTIZ | ADDRESS ON FILE |
| ANA M ORTIZ ORTIZ | ADDRESS ON FILE |
| ANA M ORTIZ RESSY | ADDRESS ON FILE |
| ANA M ORTIZ RESSY | ADDRESS ON FILE |
| ANA M ORTIZ RIVAS | ADDRESS ON FILE |
| ANA M ORTIZ RIVERA | ADDRESS ON FILE |
| ANA M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M ORTIZ ROJAS | ADDRESS ON FILE |
| ANA M ORTIZ SEPULVEDA | ADDRESS ON FILE |
| ANA M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANA M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANA M OTERO CALDERON | ADDRESS ON FILE |
| ANA M OYOLA CRUZ | ADDRESS ON FILE |
| ANA M PABON RIOS | ADDRESS ON FILE |
| ANA M PACHECO FLORES | ADDRESS ON FILE |
| ANA M PACHECO JIMENEZ | ADDRESS ON FILE |
| ANA M PACHECO SANTANA | ADDRESS ON FILE |
| ANA M PACHECO TORRES | ADDRESS ON FILE |
| ANA M PADILLA PACHECO | ADDRESS ON FILE |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA M PAGAN MARTINEZ | ADDRESS ON FILE |
| ANA M PAGAN MARTINEZ | ADDRESS ON FILE |
| ANA M PAGAN MIRANDA | ADDRESS ON FILE |
| ANA M PAGAN MORALES | ADDRESS ON FILE |
| ANA M PAGAN ORTIZ | ADDRESS ON FILE |
| ANA M PAGAN OTERO | ADDRESS ON FILE |
| ANA M PAGAN SANTIAGO | ADDRESS ON FILE |
| ANA M PALES DE MENDEZ | ADDRESS ON FILE |
| ANA M PALOU BALSA | ADDRESS ON FILE |
| ANA M PALOU BALSA | ADDRESS ON FILE |
| ANA M PARRILLA PIZARRO | ADDRESS ON FILE |
| ANA M PENA | ADDRESS ON FILE |
| ANA M PENA MATO | ADDRESS ON FILE |
| ANA M PENA QUINONES | ADDRESS ON FILE |
| ANA M PEREZ AVILES | ADDRESS ON FILE |
| ANA M PEREZ CARRASQUILLO | ADDRESS ON FILE |
| ANA M PEREZ COLON | ADDRESS ON FILE |
| ANA M PEREZ ESPINOSA | ADDRESS ON FILE |
| ANA M PEREZ GARCIA | ADDRESS ON FILE |
| ANA M PEREZ MAISONET | ADDRESS ON FILE |
| ANA M PEREZ MUNOZ | ADDRESS ON FILE |
| ANA M PEREZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M PEREZ ORTIZ | ADDRESS ON FILE |
| ANA M PEREZ RAMIREZ | ADDRESS ON FILE |
| ANA M PEREZ RIVERA | ADDRESS ON FILE |
| ANA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M PESANTE PINTO | ADDRESS ON FILE |
| ANA M PESANTE PINTO | ADDRESS ON FILE |
| ANA M PITRE MEDINA | ADDRESS ON FILE |
| ANA M PIZARRO | ADDRESS ON FILE |
| ANA M PIZARRO DE CLEMENTE | ADDRESS ON FILE |
| ANA M PIZARRO PIZARRO | ADDRESS ON FILE |
| ANA M PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| ANA M PLATET TORRESOLA | ADDRESS ON FILE |
| ANA M POMALES AYALA | ADDRESS ON FILE |
| ANA M POMALES AYALA | ADDRESS ON FILE |
| ANA M POVENTUD VIDAL | ADDRESS ON FILE |
| ANA M PRADO PACHECO | ADDRESS ON FILE |
| ANA M PRIETO CANDELARIA | ADDRESS ON FILE |
| ANA M QUILES PEREZ | ADDRESS ON FILE |
| ANA M QUINONES ANDRADES | ADDRESS ON FILE |
| ANA M QUINONES MARTINEZ | ADDRESS ON FILE |
| ANA M QUINONES MEDINA | ADDRESS ON FILE |
| ANA M QUINONES MEDINA | ADDRESS ON FILE |
| ANA M QUINONES PACHECO | ADDRESS ON FILE |
| ANA M QUINONES QUINONES | ADDRESS ON FILE |
| ANA M QUINONES TRINIDAD | ADDRESS ON FILE |
| ANA M QUINONEZ SANCHEZ | ADDRESS ON FILE |
| ANA M QUINTANA VARGAS | ADDRESS ON FILE |
| ANA M RAMIREZ ALERS | ADDRESS ON FILE |
| ANA M RAMIREZ DIAZ | ADDRESS ON FILE |
| ANA M RAMIREZ ELIAS | ADDRESS ON FILE |
| ANA M RAMIREZ FIGUEROA | ADDRESS ON FILE |
| ANA M RAMIREZ MIRAN | ADDRESS ON FILE |
| ANA M RAMOS BAQUERO | ADDRESS ON FILE |
| ANA M RAMOS CALIXTO | ADDRESS ON FILE |
| ANA M RAMOS CRUZ | ADDRESS ON FILE |
| ANA M RAMOS DIAZ | ADDRESS ON FILE |
| ANA M RAMOS RIVERA | ADDRESS ON FILE |
| ANA M RAMOS ROSARIO | ADDRESS ON FILE |
| ANA M RESTO GARCIA | ADDRESS ON FILE |
| ANA M RESTO GARCIA | ADDRESS ON FILE |
| ANA M RESTO GARCIA | ADDRESS ON FILE |
| ANA M REYES AVILES | ADDRESS ON FILE |
| ANA M REYES AVILES | ADDRESS ON FILE |
| ANA M REYES AVILES | ADDRESS ON FILE |
| ANA M REYES DIAZ | ADDRESS ON FILE |
| ANA M REYES DIAZ | ADDRESS ON FILE |
| ANA M REYES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M REYES ORELLANO | ADDRESS ON FILE |
| ANA M REYES ORELLANO | ADDRESS ON FILE |
| ANA M REYES PLAZA | ADDRESS ON FILE |
| ANA M REYES RAMOS | ADDRESS ON FILE |
| ANA M REYES RAMOS | ADDRESS ON FILE |
| ANA M REYES RODRIGUEZ | ADDRESS ON FILE |
| ANA M REYES TORRES | ADDRESS ON FILE |
| ANA M RIOS CRUZ | ADDRESS ON FILE |
| ANA M RIOS FEBO | ADDRESS ON FILE |
| ANA M RIOS FEBO | ADDRESS ON FILE |
| ANA M RIOS FEBO | ADDRESS ON FILE |
| ANA M RIOS RAMOS | ADDRESS ON FILE |
| ANA M RIOS VIERA | ADDRESS ON FILE |
| ANA M RIOS VIERA | ADDRESS ON FILE |
| ANA M RIVAS MORALES | ADDRESS ON FILE |
| ANA M RIVAS ORTIZ | ADDRESS ON FILE |
| ANA M RIVERA ALVARADO | ADDRESS ON FILE |
| ANA M RIVERA ALVAREZ | ADDRESS ON FILE |
| ANA M RIVERA ALVAREZ | ADDRESS ON FILE |
| ANA M RIVERA ALVAREZ | ADDRESS ON FILE |
| ANA M RIVERA AYALA | ADDRESS ON FILE |
| ANA M RIVERA BAEZ | ADDRESS ON FILE |
| ANA M RIVERA BATISTA | ADDRESS ON FILE |
| ANA M RIVERA CALDERON | ADDRESS ON FILE |
| ANA M RIVERA CLASS | ADDRESS ON FILE |
| ANA M RIVERA COLLAZO | ADDRESS ON FILE |
| ANA M RIVERA COLON | ADDRESS ON FILE |
| ANA M RIVERA COLON | ADDRESS ON FILE |
| ANA M RIVERA CORDOVA | ADDRESS ON FILE |
| ANA M RIVERA COTTO | ADDRESS ON FILE |
| ANA M RIVERA CRUZ | ADDRESS ON FILE |
| ANA M RIVERA CRUZ | ADDRESS ON FILE |
| ANA M RIVERA CRUZ | ADDRESS ON FILE |
| ANA M RIVERA DE JESUS | ADDRESS ON FILE |
| ANA M RIVERA DE JESUS | ADDRESS ON FILE |
| ANA M RIVERA DIAZ | ADDRESS ON FILE |
| ANA M RIVERA DIAZ | ADDRESS ON FILE |
| ANA M RIVERA FERRER | ADDRESS ON FILE |
| ANA M RIVERA G NO APELLIDO | ADDRESS ON FILE |
| ANA M RIVERA GARAY | ADDRESS ON FILE |
| ANA M RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA M RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA M RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA M RIVERA GUZMAN | ADDRESS ON FILE |
| ANA M RIVERA GUZMAN | ADDRESS ON FILE |
| ANA M RIVERA GUZMAN | ADDRESS ON FILE |
| ANA M RIVERA HERNANDEZ | ADDRESS ON FILE |
| ANA M RIVERA LOPEZ | ADDRESS ON FILE |
| ANA M RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M RIVERA LOPEZ | ADDRESS ON FILE |
| ANA M RIVERA MALDONADO | ADDRESS ON FILE |
| ANA M RIVERA MELENDEZ | ADDRESS ON FILE |
| ANA M RIVERA MOJICA | ADDRESS ON FILE |
| ANA M RIVERA OJEA | ADDRESS ON FILE |
| ANA M RIVERA OLIVERAS | ADDRESS ON FILE |
| ANA M RIVERA ORTIZ | ADDRESS ON FILE |
| ANA M RIVERA OYOLA | ADDRESS ON FILE |
| ANA M RIVERA PACHECO | ADDRESS ON FILE |
| ANA M RIVERA PAGAN | ADDRESS ON FILE |
| ANA M RIVERA PAGAN | ADDRESS ON FILE |
| ANA M RIVERA REYES | ADDRESS ON FILE |
| ANA M RIVERA REYES | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RIVERA | ADDRESS ON FILE |
| ANA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA M RIVERA ROSADO | ADDRESS ON FILE |
| ANA M RIVERA SANCHEZ | ADDRESS ON FILE |
| ANA M RIVERA SANCHEZ | ADDRESS ON FILE |
| ANA M RIVERA SANCHEZ | ADDRESS ON FILE |
| ANA M RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA M RIVERA TORRES | ADDRESS ON FILE |
| ANA M RIVERA VDA | ADDRESS ON FILE |
| ANA M ROBLES JAVIER | ADDRESS ON FILE |
| ANA M ROBLES JAVIER | ADDRESS ON FILE |
| ANA M ROBLES JAVIER | ADDRESS ON FILE |
| ANA M ROBLES RIVERA | ADDRESS ON FILE |
| ANA M ROBLES ROSA | ADDRESS ON FILE |
| ANA M RODRIGUEZ ALAGO | ADDRESS ON FILE |
| ANA M RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ANA M RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| ANA M RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ANA M RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ANA M RODRIGUEZ CABAN | ADDRESS ON FILE |
| ANA M RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ANA M RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ANA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ DE LEON | ADDRESS ON FILE |
| ANA M RODRIGUEZ DOMI NGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANA M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANA M RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| ANA M RODRIGUEZ JESUS | ADDRESS ON FILE |
| ANA M RODRIGUEZ LAGUERRE | ADDRESS ON FILE |
| ANA M RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANA M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ QUESADA | ADDRESS ON FILE |
| ANA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ SALAMANCA | ADDRESS ON FILE |
| ANA M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANA M ROLDAN GARCIA | ADDRESS ON FILE |
| ANA M ROMAN ALAMO | ADDRESS ON FILE |
| ANA M ROMAN CRUZ | ADDRESS ON FILE |
| ANA M ROMAN CRUZ | ADDRESS ON FILE |
| ANA M ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANA M ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANA M ROMAN PEREZ | ADDRESS ON FILE |
| ANA M ROMAN QUILES | ADDRESS ON FILE |
| ANA M ROMAN RAMOS | ADDRESS ON FILE |
| ANA M ROMAN ROMAN | ADDRESS ON FILE |
| ANA M ROMAN SOTO | ADDRESS ON FILE |
| ANA M ROMAN VELEZ | ADDRESS ON FILE |
| ANA M ROMERO ENCARNACION | ADDRESS ON FILE |
| ANA M ROQUE MALDONADO | ADDRESS ON FILE |
| ANA M ROSA ANA | ADDRESS ON FILE |
| ANA M ROSA PIZARRO | ADDRESS ON FILE |
| ANA M ROSA SANTIAGO | ADDRESS ON FILE |
| ANA M ROSA SANTOS | ADDRESS ON FILE |
| ANA M ROSADO CARTAGENA | ADDRESS ON FILE |
| ANA M ROSADO FIGUEROA | ADDRESS ON FILE |
| ANA M ROSADO MARTINEZ | ADDRESS ON FILE |
| ANA M ROSARIO | ADDRESS ON FILE |
| ANA M ROSARIO | ADDRESS ON FILE |
| ANA M ROSARIO CECILIO | ADDRESS ON FILE |
| ANA M ROSARIO CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M ROSARIO DIAZ | ADDRESS ON FILE |
| ANA M ROSARIO GARCIA | ADDRESS ON FILE |
| ANA M ROSARIO GARCIA | ADDRESS ON FILE |
| ANA M ROSARIO ROMAN | ADDRESS ON FILE |
| ANA M ROSARIO SOTO | ADDRESS ON FILE |
| ANA M ROSES DE SANCHEZ | ADDRESS ON FILE |
| ANA M RUIZ BAGUE | ADDRESS ON FILE |
| ANA M RUIZ BERRIOS | ADDRESS ON FILE |
| ANA M RUIZ BERRIOS | ADDRESS ON FILE |
| ANA M RUIZ CORTES | ADDRESS ON FILE |
| ANA M RUIZ JIMENEZ | ADDRESS ON FILE |
| ANA M SAINZ | ADDRESS ON FILE |
| ANA M SAINZ | ADDRESS ON FILE |
| ANA M SALAMAN CAMPOS | ADDRESS ON FILE |
| ANA M SALAMAN DE CAMPOS | ADDRESS ON FILE |
| ANA M SALAS RAMOS | ADDRESS ON FILE |
| ANA M SALAS RAMOS | ADDRESS ON FILE |
| ANA M SALICRUP CUELLO | ADDRESS ON FILE |
| ANA M SANCHEZ BIDOT | ADDRESS ON FILE |
| ANA M SANCHEZ FONTANEZ | ADDRESS ON FILE |
| ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ANA M SANCHEZ MORALES | ADDRESS ON FILE |
| ANA M SANCHEZ PIZARRO | ADDRESS ON FILE |
| ANA M SANCHEZ PIZARRO | ADDRESS ON FILE |
| ANA M SANCHEZ RUIZ | ADDRESS ON FILE |
| ANA M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANA M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANA M SANTA RODRIGUEZ | ADDRESS ON FILE |
| ANA M SANTANA ALICEA | ADDRESS ON FILE |
| ANA M SANTANA ALICEA | ADDRESS ON FILE |
| ANA M SANTANA TORRES | ADDRESS ON FILE |
| ANA M SANTIAGO COTTO | ADDRESS ON FILE |
| ANA M SANTIAGO DIAZ | ADDRESS ON FILE |
| ANA M SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| ANA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA M SANTIAGO GUZMAN | ADDRESS ON FILE |
| ANA M SANTIAGO MUNOZ | ADDRESS ON FILE |
| ANA M SANTIAGO OFARRIL | ADDRESS ON FILE |
| ANA M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANA M SANTIAGO RIOS | ADDRESS ON FILE |
| ANA M SANTIAGO RIVERA | ADDRESS ON FILE |
| ANA M SANTIAGO ROMERO | ADDRESS ON FILE |
| ANA M SANTIAGO SANTANA | ADDRESS ON FILE |
| ANA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANA M SANTIAGO TORRES | ADDRESS ON FILE |
| ANA M SANTINI MORALES | ADDRESS ON FILE |
| ANA M SANTOS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M SANTOS MARRERO | ADDRESS ON FILE |
| ANA M SANTOS MARTINEZ | ADDRESS ON FILE |
| ANA M SANTOS NATAL | ADDRESS ON FILE |
| ANA M SANTOS NUNEZ | ADDRESS ON FILE |
| ANA M SANTOS SANTI | ADDRESS ON FILE |
| ANA M SANTOS VALENTIN | ADDRESS ON FILE |
| ANA M SAUL DALMAU | ADDRESS ON FILE |
| ANA M SEIN LORENZO | ADDRESS ON FILE |
| ANA M SERRANO | ADDRESS ON FILE |
| ANA M SERRANO CINTRON | ADDRESS ON FILE |
| ANA M SILVA TORRES | ADDRESS ON FILE |
| ANA M SOSTRE FIGUEROA | ADDRESS ON FILE |
| ANA M SOSTRE PENA | ADDRESS ON FILE |
| ANA M SOTO | ADDRESS ON FILE |
| ANA M SOTO ACEVEDO | ADDRESS ON FILE |
| ANA M SOTO VALENTIN | ADDRESS ON FILE |
| ANA M SOTOMAYOR VAZQUEZ | ADDRESS ON FILE |
| ANA M SUAZO GUZMAN | ADDRESS ON FILE |
| ANA M SULIVERES ORTIZ | ADDRESS ON FILE |
| ANA M SULIVERES ORTIZ | ADDRESS ON FILE |
| ANA M TEJADA PAULINO | ADDRESS ON FILE |
| ANA M TOLENTINO CRUZ | ADDRESS ON FILE |
| ANA M TORO LOPEZ | ADDRESS ON FILE |
| ANA M TORO RIVERA | ADDRESS ON FILE |
| ANA M TORRES BONACIA | ADDRESS ON FILE |
| ANA M TORRES BURGOS | ADDRESS ON FILE |
| ANA M TORRES COLLAZO | ADDRESS ON FILE |
| ANA M TORRES COLON | ADDRESS ON FILE |
| ANA M TORRES COLON | ADDRESS ON FILE |
| ANA M TORRES COLON | ADDRESS ON FILE |
| ANA M TORRES CRUZ | ADDRESS ON FILE |
| ANA M TORRES DE SANTIAGO | ADDRESS ON FILE |
| ANA M TORRES GONZALEZ | ADDRESS ON FILE |
| ANA M TORRES GONZALEZ | ADDRESS ON FILE |
| ANA M TORRES HERNANDEZ | ADDRESS ON FILE |
| ANA M TORRES MARCANO | ADDRESS ON FILE |
| ANA M TORRES MORALES | ADDRESS ON FILE |
| ANA M TORRES PEREZ | ADDRESS ON FILE |
| ANA M TORRES RESTO | ADDRESS ON FILE |
| ANA M TORRES ROSARIO | ADDRESS ON FILE |
| ANA M TORRES ROSARIO | ADDRESS ON FILE |
| ANA M TORRES ROSARIO | ADDRESS ON FILE |
| ANA M TORRES RUIZ | ADDRESS ON FILE |
| ANA M TORRES SALGADO | ADDRESS ON FILE |
| ANA M TORRES SANCHEZ | ADDRESS ON FILE |
| ANA M TORRES SANCHEZ | ADDRESS ON FILE |
| ANA M TORRES TIRADO | ADDRESS ON FILE |
| ANA M TORRES VARGAS | ADDRESS ON FILE |
| ANA M TORRES VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M TORRES VEGA | ADDRESS ON FILE |
| ANA M TRIGO CASTILLO | ADDRESS ON FILE |
| ANA M VAILLANT SANZ | ADDRESS ON FILE |
| ANA M VALDES CARRILLO | ADDRESS ON FILE |
| ANA M VALE SOTO | ADDRESS ON FILE |
| ANA M VALLE VALLE | ADDRESS ON FILE |
| ANA M VALLES ROSA | ADDRESS ON FILE |
| ANA M VARGAS JUSINO | ADDRESS ON FILE |
| ANA M VARGAS ORTIZ | ADDRESS ON FILE |
| ANA M VARGAS PAGAN | ADDRESS ON FILE |
| ANA M VARGAS RIOS | ADDRESS ON FILE |
| ANA M VARGAS SUAREZ | ADDRESS ON FILE |
| ANA M VARGAS TOLEDO | ADDRESS ON FILE |
| ANA M VAZQUEZ COLON | ADDRESS ON FILE |
| ANA M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANA M VAZQUEZ LASSEN | ADDRESS ON FILE |
| ANA M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ANA M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ANA M VAZQUEZ OCASIO | ADDRESS ON FILE |
| ANA M VAZQUEZ OFERRAL | ADDRESS ON FILE |
| ANA M VAZQUEZ OFERRAL | ADDRESS ON FILE |
| ANA M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANA M VAZQUEZ QUILES | ADDRESS ON FILE |
| ANA M VAZQUEZ RESTO | ADDRESS ON FILE |
| ANA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANA M VAZQUEZ SANTOS | ADDRESS ON FILE |
| ANA M VAZQUEZ SUAREZ | ADDRESS ON FILE |
| ANA M VEGA CALDERO | ADDRESS ON FILE |
| ANA M VEGA COLON | ADDRESS ON FILE |
| ANA M VEGA OLIVELLA | ADDRESS ON FILE |
| ANA M VEGA OROPEZA | ADDRESS ON FILE |
| ANA M VEGA OROPEZA | ADDRESS ON FILE |
| ANA M VEGA ORTIZ | ADDRESS ON FILE |
| ANA M VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANA M VEGA TORRES | ADDRESS ON FILE |
| ANA M VEGA TORRES | ADDRESS ON FILE |
| ANA M VEGA VEGA | ADDRESS ON FILE |
| ANA M VELAZQUEZ MATOS | ADDRESS ON FILE |
| ANA M VELEZ GORGAS | ADDRESS ON FILE |
| ANA M VELEZ MULERO | ADDRESS ON FILE |
| ANA M VELEZ OTERO | ADDRESS ON FILE |
| ANA M VELEZ SANTOS | ADDRESS ON FILE |
| ANA M VELILLA MERCADO | ADDRESS ON FILE |
| ANA M VELILLA MERCADO | ADDRESS ON FILE |
| ANA M VILLALOBOS NATER | ADDRESS ON FILE |
| ANA M VILLANUEVA VELEZ | ADDRESS ON FILE |
| ANA M VILLEGAS DE ANDRADES | ADDRESS ON FILE |
| ANA M VILLEGAS ORTIZ | ADDRESS ON FILE |
| ANA M. COLON-COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M. RODRIGUEZ-DOMIN | ADDRESS ON FILE |
| ANA MA CARRASQUILLO | ADDRESS ON FILE |
| ANA MA CARRASQUILLO | ADDRESS ON FILE |
| ANA MACHADO MALDONADO | ADDRESS ON FILE |
| ANA MACHADO ROSA | ADDRESS ON FILE |
| ANA MACHADO ROSA | ADDRESS ON FILE |
| ANA MACHADO ROSA | ADDRESS ON FILE |
| ANA MAISONET OQUENDO | ADDRESS ON FILE |
| ANA MALDONADO ALVARADO | ADDRESS ON FILE |
| ANA MALDONADO DELGADO | ADDRESS ON FILE |
| ANA MALDONADO DELGADO | ADDRESS ON FILE |
| ANA MALDONADO MARTINEZ | ADDRESS ON FILE |
| ANA MALDONADO ORTIZ | ADDRESS ON FILE |
| ANA MALDONADO PABON | ADDRESS ON FILE |
| ANA MALDONADO RIVERA | ADDRESS ON FILE |
| ANA MALDONADO RIVERA | ADDRESS ON FILE |
| ANA MALDONADO RIVERA | ADDRESS ON FILE |
| ANA MALDONADO ROMAN | ADDRESS ON FILE |
| ANA MALDONADO ROSADO | ADDRESS ON FILE |
| ANA MALDONADO ROSADO | ADDRESS ON FILE |
| ANA MALDONADO SANTIAGO | ADDRESS ON FILE |
| ANA MALDONADO SANTOS | ADDRESS ON FILE |
| ANA MALDONADO TORRES | ADDRESS ON FILE |
| ANA MALDONADO TORRES | ADDRESS ON FILE |
| ANA MALDONADO VELEZ | ADDRESS ON FILE |
| ANA MANGUAL REYES | ADDRESS ON FILE |
| ANA MANSO PIZARRO | ADDRESS ON FILE |
| ANA MANSO RIVERA | ADDRESS ON FILE |
| ANA MARCANO CONCEPCION | ADDRESS ON FILE |
| ANA MARIA BURGOS ORTIZ | ADDRESS ON FILE |
| ANA MARIA CASADO DIAZ | ADDRESS ON FILE |
| ANA MARIA COTTO ALICEA | ADDRESS ON FILE |
| ANA MARIA DIAZ LABOY | ADDRESS ON FILE |
| ANA MARIA FIGUEROA MORALES | ADDRESS ON FILE |
| ANA MARIA LOPEZ ACOSTA | ADDRESS ON FILE |
| ANA MARIA M DELGADO COTTO | ADDRESS ON FILE |
| ANA MARIA MALDONADO | ADDRESS ON FILE |
| ANA MARIA MOJICA ESCOBAR | ADDRESS ON FILE |
| ANA MARIA NOGUERAS SOROETA | ADDRESS ON FILE |
| ANA MARIA PEREZ MANGUAL | ADDRESS ON FILE |
| ANA MARIA PEREZ RUIZ | ADDRESS ON FILE |
| ANA MARIA RIVERA CALDERON | ADDRESS ON FILE |
| ANA MARIA ROSSY LANG | ADDRESS ON FILE |
| ANA MARIA TORRES CABAN | ADDRESS ON FILE |
| ANA MARIA VALLEJULI | ADDRESS ON FILE |
| ANA MARIA VAZQUEZ GONZALE | ADDRESS ON FILE |
| ANA MARIN GONZALEZ | ADDRESS ON FILE |
| ANA MARQUEZ ALEJANDRO | ADDRESS ON FILE |
| ANA MARRERO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA MARRERO MARRERO | ADDRESS ON FILE |
| ANA MARRERO MARTINEZ | ADDRESS ON FILE |
| ANA MARRERO MATOS | ADDRESS ON FILE |
| ANA MARRERO RAMOS | ADDRESS ON FILE |
| ANA MARRERO RAMOS | ADDRESS ON FILE |
| ANA MARTI PEREZ | ADDRESS ON FILE |
| ANA MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ANA MARTINEZ ADORNO | ADDRESS ON FILE |
| ANA MARTINEZ ARROYO | ADDRESS ON FILE |
| ANA MARTINEZ ARROYO | ADDRESS ON FILE |
| ANA MARTINEZ CABRERA | ADDRESS ON FILE |
| ANA MARTINEZ COLON | ADDRESS ON FILE |
| ANA MARTINEZ FORT | ADDRESS ON FILE |
| ANA MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| ANA MARTINEZ MOLINA | ADDRESS ON FILE |
| ANA MARTINEZ MOLINA | ADDRESS ON FILE |
| ANA MARTINEZ OCASIO | ADDRESS ON FILE |
| ANA MARTINEZ OCASIO | ADDRESS ON FILE |
| ANA MARTINEZ ORAMA | ADDRESS ON FILE |
| ANA MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA MARTINEZ RIVERA | ADDRESS ON FILE |
| ANA MARTINEZ RIVERA | ADDRESS ON FILE |
| ANA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA MARTINEZ ROSARIO | ADDRESS ON FILE |
| ANA MARTINEZ SANTANA | ADDRESS ON FILE |
| ANA MARTINEZ SEIN | ADDRESS ON FILE |
| ANA MARTINEZ SOTO | ADDRESS ON FILE |
| ANA MARTINEZ TORO | ADDRESS ON FILE |
| ANA MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA MARTIR GORDILS | ADDRESS ON FILE |
| ANA MARTIR PELLOT | ADDRESS ON FILE |
| ANA MAS MUNIZ | ADDRESS ON FILE |
| ANA MASS PINO | ADDRESS ON FILE |
| ANA MATEO TORRES | ADDRESS ON FILE |
| ANA MATIA HERNANDEZ | ADDRESS ON FILE |
| ANA MATOS AYALA | ADDRESS ON FILE |
| ANA MATOS CALDERO | ADDRESS ON FILE |
| ANA MATOS CALDERO | ADDRESS ON FILE |
| ANA MATOS GERENA | ADDRESS ON FILE |
| ANA MATOS RAMOS | ADDRESS ON FILE |
| ANA MATOS RODRIGUEZ | ADDRESS ON FILE |
| ANA MATTA CRUZ | ADDRESS ON FILE |
| ANA MBARBOSA LOPEZ | ADDRESS ON FILE |
| ANA MEDERO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA MEDINA BARROSO | ADDRESS ON FILE |
| ANA MEDINA CAMCHO | ADDRESS ON FILE |
| ANA MEDINA CARRASQUILLO | ADDRESS ON FILE |
| ANA MEDINA CARRASQUILLO | ADDRESS ON FILE |
| ANA MEDINA CENTENO | ADDRESS ON FILE |
| ANA MEDINA CORTES | ADDRESS ON FILE |
| ANA MEDINA CRUZ | ADDRESS ON FILE |
| ANA MEDINA HADDOCK | ADDRESS ON FILE |
| ANA MEDINA IRIZARRY | ADDRESS ON FILE |
| ANA MEDINA IRIZARRY | ADDRESS ON FILE |
| ANA MEDINA JESUS | ADDRESS ON FILE |
| ANA MEDINA MARRERO | ADDRESS ON FILE |
| ANA MEDINA MATEO | ADDRESS ON FILE |
| ANA MEDINA MORALES | ADDRESS ON FILE |
| ANA MEDINA MORALES | ADDRESS ON FILE |
| ANA MEDINA MORENO | ADDRESS ON FILE |
| ANA MEDINA TORRES | ADDRESS ON FILE |
| ANA MEDINA TORRES | ADDRESS ON FILE |
| ANA MEDRANO LORA | ADDRESS ON FILE |
| ANA MEDRANO LORA | ADDRESS ON FILE |
| ANA MEJIA GERMAN | ADDRESS ON FILE |
| ANA MELENDEZ ARCHILLA | ADDRESS ON FILE |
| ANA MELENDEZ CARRASCO | ADDRESS ON FILE |
| ANA MELENDEZ DIAZ | ADDRESS ON FILE |
| ANA MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ANA MELENDEZ GARCIA | ADDRESS ON FILE |
| ANA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ANA MELENDEZ GUZMAN | ADDRESS ON FILE |
| ANA MELENDEZ GUZMAN | ADDRESS ON FILE |
| ANA MELENDEZ IBANEZ | ADDRESS ON FILE |
| ANA MELENDEZ IBANEZ | ADDRESS ON FILE |
| ANA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANA MELENDEZ MORALES | ADDRESS ON FILE |
| ANA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANA MELENDEZ RAMOS | ADDRESS ON FILE |
| ANA MELENDEZ ROSARIO | ADDRESS ON FILE |
| ANA MELENDEZ SAEZ | ADDRESS ON FILE |
| ANA MELENDEZ TORRES | ADDRESS ON FILE |
| ANA MELIA PAGAN OTERO | ADDRESS ON FILE |
| ANA MENDEZ | ADDRESS ON FILE |
| ANA MENDEZ CANABAL | ADDRESS ON FILE |
| ANA MENDEZ CRUZ | ADDRESS ON FILE |
| ANA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANA MENDEZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA MENDEZ MORALES | ADDRESS ON FILE |
| ANA MENDEZ RAMOS | ADDRESS ON FILE |
| ANA MENDEZ RIVERA | ADDRESS ON FILE |
| ANA MENDEZ SANTIAGO | ADDRESS ON FILE |
| ANA MENDEZ TOLEDO | ADDRESS ON FILE |
| ANA MENDEZ VARGAS | ADDRESS ON FILE |
| ANA MERCADO BURGOS | ADDRESS ON FILE |
| ANA MERCADO LOYSELLE | ADDRESS ON FILE |
| ANA MERCADO LOYSELLE | ADDRESS ON FILE |
| ANA MERCADO MARTINEZ | ADDRESS ON FILE |
| ANA MERCADO MATOS | ADDRESS ON FILE |
| ANA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANA MERCADO VAZQUEZ | ADDRESS ON FILE |
| ANA MERCED AGOSTO | ADDRESS ON FILE |
| ANA MERCED DIAZ | ADDRESS ON FILE |
| ANA MERCED ORTIZ | ADDRESS ON FILE |
| ANA MERCEDES ROSADO CARTAGENA | ADDRESS ON FILE |
| ANA MILLET PEREZ | ADDRESS ON FILE |
| ANA MIRANDA ARCE | ADDRESS ON FILE |
| ANA MIRANDA GALLARDO | ADDRESS ON FILE |
| ANA MIRANDA GALLARDO | ADDRESS ON FILE |
| ANA MIRANDA GALLARDO | ADDRESS ON FILE |
| ANA MIRANDA LAUREANO | ADDRESS ON FILE |
| ANA MIRANDA LAUREANO | ADDRESS ON FILE |
| ANA MIRANDA ORTIZ | ADDRESS ON FILE |
| ANA MIRANDA RIVERA | ADDRESS ON FILE |
| ANA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ANA MITIR APONTE | ADDRESS ON FILE |
| ANA MITIR APONTE | ADDRESS ON FILE |
| ANA MODESTI RIVERA | ADDRESS ON FILE |
| ANA MODESTI RIVERA | ADDRESS ON FILE |
| ANA MOJICA GARCIA | ADDRESS ON FILE |
| ANA MOJICA GONZALEZ | ADDRESS ON FILE |
| ANA MOJICA RODRIGUEZ | ADDRESS ON FILE |
| ANA MOLINA ALAMO | ADDRESS ON FILE |
| ANA MOLINA GONZALEZ | ADDRESS ON FILE |
| ANA MOLINA MONTES | ADDRESS ON FILE |
| ANA MOLINA RIVERA | ADDRESS ON FILE |
| ANA MONROIG CABAN | ADDRESS ON FILE |
| ANA MONROIG LOPEZ | ADDRESS ON FILE |
| ANA MONROIG TOLEDO | ADDRESS ON FILE |
| ANA MONROIG TOLEDO | ADDRESS ON FILE |
| ANA MONTALVO VAZQUEZ | ADDRESS ON FILE |
| ANA MONTANEZ GUZMAN | ADDRESS ON FILE |
| ANA MONTES MAURAS | ADDRESS ON FILE |
| ANA MONTESINOS ORTIZ | ADDRESS ON FILE |
| ANA MORALES ACEVEDO | ADDRESS ON FILE |
| ANA MORALES ALVAREZ | ADDRESS ON FILE |
| ANA MORALES AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA MORALES CEBALLO | ADDRESS ON FILE |
| ANA MORALES CORDERO | ADDRESS ON FILE |
| ANA MORALES FELICIANO | ADDRESS ON FILE |
| ANA MORALES GALARZA | ADDRESS ON FILE |
| ANA MORALES JESUS | ADDRESS ON FILE |
| ANA MORALES NIEVES | ADDRESS ON FILE |
| ANA MORALES NIEVES | ADDRESS ON FILE |
| ANA MORALES OLIVERAS | ADDRESS ON FILE |
| ANA MORALES ORTIZ | ADDRESS ON FILE |
| ANA MORALES ORTIZ | ADDRESS ON FILE |
| ANA MORALES ORTIZ | ADDRESS ON FILE |
| ANA MORALES PEREZ | ADDRESS ON FILE |
| ANA MORALES ROSARIO | ADDRESS ON FILE |
| ANA MORALES RUIZ | ADDRESS ON FILE |
| ANA MORALES SANTANA | ADDRESS ON FILE |
| ANA MORELL MARTEL | ADDRESS ON FILE |
| ANA MORELL PEREZ | ADDRESS ON FILE |
| ANA MORENO APONTE | ADDRESS ON FILE |
| ANA MORENO PEREZ | ADDRESS ON FILE |
| ANA MOTTA GARCES | ADDRESS ON FILE |
| ANA MOYA MORAN | ADDRESS ON FILE |
| ANA MULERO NIEVES | ADDRESS ON FILE |
| ANA MULERO PE A | ADDRESS ON FILE |
| ANA MUNIZ LUGO | ADDRESS ON FILE |
| ANA MUNIZ MORALES | ADDRESS ON FILE |
| ANA MUNIZ RIVERA | ADDRESS ON FILE |
| ANA MUNIZ RIVERA | ADDRESS ON FILE |
| ANA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA MUNOZ DIAZ | ADDRESS ON FILE |
| ANA MUNOZ DIAZ | ADDRESS ON FILE |
| ANA MUNOZ MARCANO | ADDRESS ON FILE |
| ANA MUNOZ SEDA | ADDRESS ON FILE |
| ANA MUNTANER CINTRON | ADDRESS ON FILE |
| ANA MV ROBLES JAVIER | ADDRESS ON FILE |
| ANA N ACEVEDO OSORIO | ADDRESS ON FILE |
| ANA N AVILES COLON | ADDRESS ON FILE |
| ANA N BURGOS GARCIA | ADDRESS ON FILE |
| ANA N CALO CARRASQUILLO | ADDRESS ON FILE |
| ANA N CARABALLO TORRES | ADDRESS ON FILE |
| ANA N COLON MELENDEZ | ADDRESS ON FILE |
| ANA N CRUZ ERIS | ADDRESS ON FILE |
| ANA N GONZALEZ CANCEL | ADDRESS ON FILE |
| ANA N GUTIERREZ GUADALUPE | ADDRESS ON FILE |
| ANA N LOPEZ PEREZ | ADDRESS ON FILE |
| ANA N MAISONET RODRIGUEZ | ADDRESS ON FILE |
| ANA N MELENDEZ RIVERA | ADDRESS ON FILE |
| ANA N MELENDEZ RIVERA | ADDRESS ON FILE |
| ANA N MORALES LEBRON | ADDRESS ON FILE |
| ANA N SANCHEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA N SERRANO JESUS | ADDRESS ON FILE |
| ANA N TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANA NARVAEZ DE GONZALEZ | ADDRESS ON FILE |
| ANA NATAL OCASIO | ADDRESS ON FILE |
| ANA NATAL RIVERA | ADDRESS ON FILE |
| ANA NATALI FRANCESCHI | ADDRESS ON FILE |
| ANA NAVARRO DEL | ADDRESS ON FILE |
| ANA NAVARRO PORRATA | ADDRESS ON FILE |
| ANA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| ANA NAZARIO BARRERAS | ADDRESS ON FILE |
| ANA NAZARIO NAZARIO | ADDRESS ON FILE |
| ANA NAZARIO PIETRI | ADDRESS ON FILE |
| ANA NEGRON CASTRO | ADDRESS ON FILE |
| ANA NEGRON DIAZ | ADDRESS ON FILE |
| ANA NEGRON DIAZ | ADDRESS ON FILE |
| ANA NEGRON NEGRON | ADDRESS ON FILE |
| ANA NEGRON NEGRON | ADDRESS ON FILE |
| ANA NEGRON ORTIZ | ADDRESS ON FILE |
| ANA NEGRON ROSADO | ADDRESS ON FILE |
| ANA NEGRON SANTIAGO | ADDRESS ON FILE |
| ANA NEGRON SANTIAGO | ADDRESS ON FILE |
| ANA NEGRON SANTIAGO | ADDRESS ON FILE |
| ANA NEGRON VDA | ADDRESS ON FILE |
| ANA NEGRONI BARTOLOMEI | ADDRESS ON FILE |
| ANA NICHOLSON | ADDRESS ON FILE |
| ANA NIEVES BERNARD | ADDRESS ON FILE |
| ANA NIEVES CAMACHO | ADDRESS ON FILE |
| ANA NIEVES CRUZ | ADDRESS ON FILE |
| ANA NIEVES CRUZ | ADDRESS ON FILE |
| ANA NIEVES CRUZ | ADDRESS ON FILE |
| ANA NIEVES DE N NO APELLIDO | ADDRESS ON FILE |
| ANA NIEVES DIAZ | ADDRESS ON FILE |
| ANA NIEVES DIAZ | ADDRESS ON FILE |
| ANA NIEVES DIAZ | ADDRESS ON FILE |
| ANA NIEVES MOJICA | ADDRESS ON FILE |
| ANA NIEVES MORALES | ADDRESS ON FILE |
| ANA NIEVES ORTIZ | ADDRESS ON FILE |
| ANA NIEVES ORTIZ | ADDRESS ON FILE |
| ANA NIEVES RAMOS | ADDRESS ON FILE |
| ANA NIEVES RAMOS | ADDRESS ON FILE |
| ANA NIEVES RIVERA | ADDRESS ON FILE |
| ANA NIEVES RIVERA | ADDRESS ON FILE |
| ANA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ANA NIEVES SERRANO | ADDRESS ON FILE |
| ANA NIEVES TORRES | ADDRESS ON FILE |
| ANA NIEVES VAZQUEZ | ADDRESS ON FILE |
| ANA NOGUE RIVERA | ADDRESS ON FILE |
| ANA NOGUERA PORRATA | ADDRESS ON FILE |
| ANA NOGUERAS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA NOLASCO PADILLA | ADDRESS ON FILE |
| ANA NOLASCO PADILLA | ADDRESS ON FILE |
| ANA NORIEGA ACEVEDO | ADDRESS ON FILE |
| ANA NORIEGA GONZALEZ | ADDRESS ON FILE |
| ANA NOVOA CENTENO | ADDRESS ON FILE |
| ANA NUNEZ PRATTS | ADDRESS ON FILE |
| ANA O CINTRON PEREZ | ADDRESS ON FILE |
| ANA O CINTRON PEREZ | ADDRESS ON FILE |
| ANA O CINTRON PEREZ | ADDRESS ON FILE |
| ANA O ESPINOSA JESUS | ADDRESS ON FILE |
| ANA O MUNIZ RAMOS | ADDRESS ON FILE |
| ANA O MUNIZ RAMOS | ADDRESS ON FILE |
| ANA O O ANDUJAR ORTIZ | ADDRESS ON FILE |
| ANA O ROSADO LOZADA | ADDRESS ON FILE |
| ANA O TORRES LOPEZ | ADDRESS ON FILE |
| ANA OCASIO | ADDRESS ON FILE |
| ANA OCASIO ADORNO | ADDRESS ON FILE |
| ANA OCASIO BURGOS | ADDRESS ON FILE |
| ANA OCASIO JIMENEZ | ADDRESS ON FILE |
| ANA OCASIO JIMENEZ | ADDRESS ON FILE |
| ANA OCASIO ORTIZ | ADDRESS ON FILE |
| ANA OCASIO RIVERA | ADDRESS ON FILE |
| ANA OCASIO ROSADO | ADDRESS ON FILE |
| ANA OFARRIL MEDERO | ADDRESS ON FILE |
| ANA OJEDA MORALES | ADDRESS ON FILE |
| ANA OLIVERAS DAVILA | ADDRESS ON FILE |
| ANA OLIVERAS TORRES | ADDRESS ON FILE |
| ANA OLIVO GONZALEZ | ADDRESS ON FILE |
| ANA OLIVO KUILAN | ADDRESS ON FILE |
| ANA OLMO TORRES | ADDRESS ON FILE |
| ANA ONEILL QUINONES | ADDRESS ON FILE |
| ANA ONEILL QUINONES | ADDRESS ON FILE |
| ANA ONEILL ROSADO | ADDRESS ON FILE |
| ANA OQUENDO RIVERA | ADDRESS ON FILE |
| ANA OQUENDO SERRANO | ADDRESS ON FILE |
| ANA ORENGO ROSA | ADDRESS ON FILE |
| ANA ORLANDO PACHECO | ADDRESS ON FILE |
| ANA ORLANDO PACHECO | ADDRESS ON FILE |
| ANA OROZCO DIAZ | ADDRESS ON FILE |
| ANA ORTA GUERRIDO | ADDRESS ON FILE |
| ANA ORTEGA GALINDEZ | ADDRESS ON FILE |
| ANA ORTEGA REYES | ADDRESS ON FILE |
| ANA ORTIZ BURGOS | ADDRESS ON FILE |
| ANA ORTIZ BURGOS | ADDRESS ON FILE |
| ANA ORTIZ CIRINO | ADDRESS ON FILE |
| ANA ORTIZ CLAUDIO | ADDRESS ON FILE |
| ANA ORTIZ CLAUDIO | ADDRESS ON FILE |
| ANA ORTIZ CLAUDIO | ADDRESS ON FILE |
| ANA ORTIZ CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ORTIZ CLAUDIO | ADDRESS ON FILE |
| ANA ORTIZ GARAY | ADDRESS ON FILE |
| ANA ORTIZ MARCUCCI | ADDRESS ON FILE |
| ANA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ANA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ANA ORTIZ MONTALVO | ADDRESS ON FILE |
| ANA ORTIZ MONTALVO | ADDRESS ON FILE |
| ANA ORTIZ MORALES | ADDRESS ON FILE |
| ANA ORTIZ PAGAN | ADDRESS ON FILE |
| ANA ORTIZ REYES | ADDRESS ON FILE |
| ANA ORTIZ RIVERA | ADDRESS ON FILE |
| ANA ORTIZ RIVERA | ADDRESS ON FILE |
| ANA ORTIZ RIVERA | ADDRESS ON FILE |
| ANA ORTIZ RIVERA | ADDRESS ON FILE |
| ANA ORTIZ RIVERA | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA ORTIZ SANTANA | ADDRESS ON FILE |
| ANA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANA ORTIZ SERRANO | ADDRESS ON FILE |
| ANA ORTIZ SUAREZ | ADDRESS ON FILE |
| ANA ORTIZ TORRES | ADDRESS ON FILE |
| ANA ORTIZ TORRES | ADDRESS ON FILE |
| ANA ORTIZ TORRES | ADDRESS ON FILE |
| ANA ORTIZ VARGAS | ADDRESS ON FILE |
| ANA ORTIZ VEGA | ADDRESS ON FILE |
| ANA OSORIO | ADDRESS ON FILE |
| ANA OTERO LOPEZ | ADDRESS ON FILE |
| ANA OTERO LOZADA | ADDRESS ON FILE |
| ANA OTERO OROZCO | ADDRESS ON FILE |
| ANA OTERO ROMAN | ADDRESS ON FILE |
| ANA OTERO ROSADO | ADDRESS ON FILE |
| ANA OTERO VAZQUEZ | ADDRESS ON FILE |
| ANA OVIEDO BAEZ | ADDRESS ON FILE |
| ANA OYOLA APONTE | ADDRESS ON FILE |
| ANA OYOLA APONTE | ADDRESS ON FILE |
| ANA OYOLA COLON | ADDRESS ON FILE |
| ANA OYOLA LOPEZ | ADDRESS ON FILE |
| ANA P CANALES PIZARRO | ADDRESS ON FILE |
| ANA P CANALES PIZARRO | ADDRESS ON FILE |
| ANA P DELGADO SANTA | ADDRESS ON FILE |
| ANA P HERNANDEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA P LOPEZ RONDON | ADDRESS ON FILE |
| ANA P MALDONADO COLON | ADDRESS ON FILE |
| ANA P MATOS DIAZ | ADDRESS ON FILE |
| ANA P P LOPEZ PINERO | ADDRESS ON FILE |
| ANA P RUBERO REYES | ADDRESS ON FILE |
| ANA P VELAZQUEZ ROSADO | ADDRESS ON FILE |
| ANA PACHECO AVILES | ADDRESS ON FILE |
| ANA PACHECO AVILES | ADDRESS ON FILE |
| ANA PACHECO HUERTAS | ADDRESS ON FILE |
| ANA PACHECO SAEZ | ADDRESS ON FILE |
| ANA PACHECO SAEZ | ADDRESS ON FILE |
| ANA PADILLA | ADDRESS ON FILE |
| ANA PADILLA CORREA | ADDRESS ON FILE |
| ANA PADILLA FUENTES | ADDRESS ON FILE |
| ANA PADILLA LOPEZ | ADDRESS ON FILE |
| ANA PADILLA MARTINEZ | ADDRESS ON FILE |
| ANA PADILLA PACHECO | ADDRESS ON FILE |
| ANA PADILLA PADILLA | ADDRESS ON FILE |
| ANA PADILLA RAMOS | ADDRESS ON FILE |
| ANA PADRO AVILA | ADDRESS ON FILE |
| ANA PADRO REXACH | ADDRESS ON FILE |
| ANA PADRO VIZCARRONDO | ADDRESS ON FILE |
| ANA PAGAN DUMONT | ADDRESS ON FILE |
| ANA PAGAN DUMONT | ADDRESS ON FILE |
| ANA PAGAN FIGUEROA | ADDRESS ON FILE |
| ANA PAGAN GARCIA | ADDRESS ON FILE |
| ANA PAGAN GINES | ADDRESS ON FILE |
| ANA PAGAN MATOS | ADDRESS ON FILE |
| ANA PAGAN MORALES | ADDRESS ON FILE |
| ANA PAGAN PAGAN | ADDRESS ON FILE |
| ANA PAGAN RAMOS | ADDRESS ON FILE |
| ANA PAGAN RIVERA | ADDRESS ON FILE |
| ANA PAGAN ROSADO | ADDRESS ON FILE |
| ANA PAGAN VARGAS | ADDRESS ON FILE |
| ANA PAGANI RIVERA | ADDRESS ON FILE |
| ANA PANTOJA MURIEL | ADDRESS ON FILE |
| ANA PARRILLA PEREZ | ADDRESS ON FILE |
| ANA PAULINO GARCIA | ADDRESS ON FILE |
| ANA PAULINO GARCIA | ADDRESS ON FILE |
| ANA PEDRAZA LAUREANO | ADDRESS ON FILE |
| ANA PEDROZA ROSA | ADDRESS ON FILE |
| ANA PELLICIER VALDES | ADDRESS ON FILE |
| ANA PENA CRESPO | ADDRESS ON FILE |
| ANA PENA PINERO | ADDRESS ON FILE |
| ANA PENA ROMAN | ADDRESS ON FILE |
| ANA PENALOZA CASTRO | ADDRESS ON FILE |
| ANA PENALOZA CASTRO | ADDRESS ON FILE |
| ANA PERDOMO CLAUDIO | ADDRESS ON FILE |
| ANA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA PEREZ | ADDRESS ON FILE |
| ANA PEREZ ABREU | ADDRESS ON FILE |
| ANA PEREZ ABREU | ADDRESS ON FILE |
| ANA PEREZ BAEZ | ADDRESS ON FILE |
| ANA PEREZ BIRRIEL | ADDRESS ON FILE |
| ANA PEREZ BIRRIEL | ADDRESS ON FILE |
| ANA PEREZ CENTENO | ADDRESS ON FILE |
| ANA PEREZ CRUZ | ADDRESS ON FILE |
| ANA PEREZ CUADRADO | ADDRESS ON FILE |
| ANA PEREZ DE LA CRUZ | ADDRESS ON FILE |
| ANA PEREZ DE LOS SANTOS | ADDRESS ON FILE |
| ANA PEREZ DIAZ | ADDRESS ON FILE |
| ANA PEREZ DIAZ | ADDRESS ON FILE |
| ANA PEREZ FIGUEROA | ADDRESS ON FILE |
| ANA PEREZ FLORES | ADDRESS ON FILE |
| ANA PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA PEREZ LOPEZ | ADDRESS ON FILE |
| ANA PEREZ MANSO | ADDRESS ON FILE |
| ANA PEREZ MERCADO | ADDRESS ON FILE |
| ANA PEREZ MORALES | ADDRESS ON FILE |
| ANA PEREZ ORTIZ | ADDRESS ON FILE |
| ANA PEREZ PERALES | ADDRESS ON FILE |
| ANA PEREZ PEREZ | ADDRESS ON FILE |
| ANA PEREZ QUINTANA | ADDRESS ON FILE |
| ANA PEREZ QUINTANA | ADDRESS ON FILE |
| ANA PEREZ RAMOS | ADDRESS ON FILE |
| ANA PEREZ REYES | ADDRESS ON FILE |
| ANA PEREZ REYES | ADDRESS ON FILE |
| ANA PEREZ REYES | ADDRESS ON FILE |
| ANA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA PEREZ ROMAN | ADDRESS ON FILE |
| ANA PEREZ RUIZ | ADDRESS ON FILE |
| ANA PEREZ TOLEDO | ADDRESS ON FILE |
| ANA PEREZ TOLEDO | ADDRESS ON FILE |
| ANA PEREZ TORO | ADDRESS ON FILE |
| ANA PEREZ TORRES | ADDRESS ON FILE |
| ANA PEREZ TORRES | ADDRESS ON FILE |
| ANA PEREZ TRISTANI | ADDRESS ON FILE |
| ANA PEREZ VARGAS | ADDRESS ON FILE |
| ANA PEREZ VERGARA | ADDRESS ON FILE |
| ANA PETRA FELIX GUENARD | ADDRESS ON FILE |
| ANA PETROVICH MARTINEZ | ADDRESS ON FILE |
| ANA PICON TORRES | ADDRESS ON FILE |
| ANA PICON TORRES | ADDRESS ON FILE |
| ANA PIETRI TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA PINTO ROSA | ADDRESS ON FILE |
| ANA PIZARRO CRUZ | ADDRESS ON FILE |
| ANA PIZARRO PIZARRO | ADDRESS ON FILE |
| ANA PIZARRO PIZARRO | ADDRESS ON FILE |
| ANA PLAZA MARTINEZ | ADDRESS ON FILE |
| ANA PLAZA MARTINEZ | ADDRESS ON FILE |
| ANA PLUMEY GONZALEZ | ADDRESS ON FILE |
| ANA POLACO MOLINA | ADDRESS ON FILE |
| ANA POLANCO ROSA | ADDRESS ON FILE |
| ANA PORCELL SANTAELLA | ADDRESS ON FILE |
| ANA POWER MORERA | ADDRESS ON FILE |
| ANA PUIG SEGARRA | ADDRESS ON FILE |
| ANA QUIARA MELENDEZ | ADDRESS ON FILE |
| ANA QUILES TOLEDO | ADDRESS ON FILE |
| ANA QUINONES CALDERON | ADDRESS ON FILE |
| ANA QUINONES COLON | ADDRESS ON FILE |
| ANA QUINONES CORTIJO | ADDRESS ON FILE |
| ANA QUINONES FLORES | ADDRESS ON FILE |
| ANA QUINONES FLORES | ADDRESS ON FILE |
| ANA QUINONES MENDEZ | ADDRESS ON FILE |
| ANA QUINONES PEREZ | ADDRESS ON FILE |
| ANA QUINONES RAMOS | ADDRESS ON FILE |
| ANA QUINONES RAMOS | ADDRESS ON FILE |
| ANA QUINONES RAMOS | ADDRESS ON FILE |
| ANA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ANA QUINONES ROSARIO | ADDRESS ON FILE |
| ANA QUINONEZ ARCE | ADDRESS ON FILE |
| ANA QUINONEZ ARCE | ADDRESS ON FILE |
| ANA QUINONEZ DIAZ | ADDRESS ON FILE |
| ANA QUINTANA SANCHEZ | ADDRESS ON FILE |
| ANA QUINTERO RIVERA | ADDRESS ON FILE |
| ANA QUIONES GONZALEZ | ADDRESS ON FILE |
| ANA R ADORNO GARCIA | ADDRESS ON FILE |
| ANA R AFANADOR AFANADOR | ADDRESS ON FILE |
| ANA R ALEMAN RAMOS | ADDRESS ON FILE |
| ANA R ALICEA MORALES | ADDRESS ON FILE |
| ANA R ALMA CRUZ | ADDRESS ON FILE |
| ANA R ALMA CRUZ | ADDRESS ON FILE |
| ANA R ANDINO BENITEZ | ADDRESS ON FILE |
| ANA R APONTE CRUZ | ADDRESS ON FILE |
| ANA R AYALA ESTRADA | ADDRESS ON FILE |
| ANA R BAEZ GUZMAN | ADDRESS ON FILE |
| ANA R BAREA RECHANI | ADDRESS ON FILE |
| ANA R BENCOSME CANO | ADDRESS ON FILE |
| ANA R BERRIOS RIVERA | ADDRESS ON FILE |
| ANA R BERRIOS RIVERA | ADDRESS ON FILE |
| ANA R BETANCOURT RIVERA | ADDRESS ON FILE |
| ANA R BORRERO SERRANO | ADDRESS ON FILE |
| ANA R BOSQUE TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA R BURGOS DEL VALLE | ADDRESS ON FILE |
| ANA R BURGOS DEL VALLE | ADDRESS ON FILE |
| ANA R BURGOS VDA | ADDRESS ON FILE |
| ANA R CABAN GONZALEZ | ADDRESS ON FILE |
| ANA R CARTAGENA BERRIOS | ADDRESS ON FILE |
| ANA R CHEVERE LANDRAU | ADDRESS ON FILE |
| ANA R CINTRON RAMOS | ADDRESS ON FILE |
| ANA R COLLAZO COLLAZO | ADDRESS ON FILE |
| ANA R COLON RAMOS | ADDRESS ON FILE |
| ANA R COLON RAMOS | ADDRESS ON FILE |
| ANA R CORCINO BLANCO | ADDRESS ON FILE |
| ANA R CRESPO CRUZ | ADDRESS ON FILE |
| ANA R CRUZ CASTRO | ADDRESS ON FILE |
| ANA R CRUZ DELGADO | ADDRESS ON FILE |
| ANA R CRUZ LISOJO | ADDRESS ON FILE |
| ANA R CRUZ MONGE | ADDRESS ON FILE |
| ANA R CRUZ TORRES | ADDRESS ON FILE |
| ANA R CUEBAS DE ALVAREZ | ADDRESS ON FILE |
| ANA R CUEVAS RIVERA | ADDRESS ON FILE |
| ANA R DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ANA R DE LEON OLIVO | ADDRESS ON FILE |
| ANA R DEL VALLE | ADDRESS ON FILE |
| ANA R DEL VALLE | ADDRESS ON FILE |
| ANA R DELGADO DE RIVERA | ADDRESS ON FILE |
| ANA R DIAZ ARISTUD | ADDRESS ON FILE |
| ANA R DIAZ ROSA | ADDRESS ON FILE |
| ANA R DIAZ SANTOS | ADDRESS ON FILE |
| ANA R ESCALERA RIVERA | ADDRESS ON FILE |
| ANA R ESPADA MAYMI | ADDRESS ON FILE |
| ANA R ESTREMERA LOPEZ | ADDRESS ON FILE |
| ANA R FEBRES MORALES | ADDRESS ON FILE |
| ANA R FELICIANO ALVAREZ | ADDRESS ON FILE |
| ANA R FIGUEROA COTTO | ADDRESS ON FILE |
| ANA R FIGUEROA RIVERA | ADDRESS ON FILE |
| ANA R FLORES GONZALEZ | ADDRESS ON FILE |
| ANA R GARCES CAMACHO | ADDRESS ON FILE |
| ANA R GARCIA LOPEZ | ADDRESS ON FILE |
| ANA R GARCIA RIVERA | ADDRESS ON FILE |
| ANA R GIL SANTIAGO | ADDRESS ON FILE |
| ANA R GIL SANTIAGO | ADDRESS ON FILE |
| ANA R GIL SANTIAGO | ADDRESS ON FILE |
| ANA R GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANA R GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANA R GONZALEZ NIEVES | ADDRESS ON FILE |
| ANA R GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANA R GONZALEZ RUPERTO | ADDRESS ON FILE |
| ANA R GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANA R HERNANDEZ | ADDRESS ON FILE |
| ANA R HERNANDEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA R HERNANDEZ DE JESUS | ADDRESS ON FILE |
| ANA R HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ANA R IZQUIERDO RIVERA | ADDRESS ON FILE |
| ANA R JESUS GONZALEZ | ADDRESS ON FILE |
| ANA R LABOY SANCHEZ | ADDRESS ON FILE |
| ANA R LABOY SANCHEZ | ADDRESS ON FILE |
| ANA R LANZO SEVILLA | ADDRESS ON FILE |
| ANA R LEBRON SANTIAGO | ADDRESS ON FILE |
| ANA R LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA R LOZADA OSORIO | ADDRESS ON FILE |
| ANA R LUCIANO PADILLA | ADDRESS ON FILE |
| ANA R LUGO SOTO | ADDRESS ON FILE |
| ANA R MAESO HIRALDO | ADDRESS ON FILE |
| ANA R MALDONADO HERRERA | ADDRESS ON FILE |
| ANA R MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANA R MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANA R MARTINEZ OLMEDA | ADDRESS ON FILE |
| ANA R MATOS REYES | ADDRESS ON FILE |
| ANA R MATOS REYES | ADDRESS ON FILE |
| ANA R MEDINA ROMERO | ADDRESS ON FILE |
| ANA R MEDINA ROSARIO | ADDRESS ON FILE |
| ANA R MELENDEZ PINEIRO | ADDRESS ON FILE |
| ANA R MORALES SOTO | ADDRESS ON FILE |
| ANA R NEGRON BERRIOS | ADDRESS ON FILE |
| ANA R NEGRON RIVERA | ADDRESS ON FILE |
| ANA R NIEBLA SANTOS | ADDRESS ON FILE |
| ANA R NIEVES QUINONES | ADDRESS ON FILE |
| ANA R NORMANDIA ALBREU | ADDRESS ON FILE |
| ANA R NUNEZ JIMENEZ | ADDRESS ON FILE |
| ANA R OCASIO CLASS | ADDRESS ON FILE |
| ANA R OCASIO CLASS | ADDRESS ON FILE |
| ANA R ORTIZ DIAZ | ADDRESS ON FILE |
| ANA R ORTIZ MORALES | ADDRESS ON FILE |
| ANA R ORTIZ RIVERA | ADDRESS ON FILE |
| ANA R ORTIZ RIVERA | ADDRESS ON FILE |
| ANA R PABON CHEVERE | ADDRESS ON FILE |
| ANA R PAGAN RIOS | ADDRESS ON FILE |
| ANA R PAGAN RODRIGUEZ | ADDRESS ON FILE |
| ANA R PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA R PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA R PEREZ GONZALEZ | ADDRESS ON FILE |
| ANA R PEREZ PENA | ADDRESS ON FILE |
| ANA R PITRE ROMAN | ADDRESS ON FILE |
| ANA R QUINONES OLIVENCIA | ADDRESS ON FILE |
| ANA R QUINONES PIZARRO | ADDRESS ON FILE |
| ANA R QUINTANA DE ALVAREZ | ADDRESS ON FILE |
| ANA R R ANDINO DIAZ | ADDRESS ON FILE |
| ANA R R ARROYO VEGA | ADDRESS ON FILE |
| ANA R R HERNAIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA R R MALDONADO PEDRAZA | ADDRESS ON FILE |
| ANA R R OLIVO PIZARRO | ADDRESS ON FILE |
| ANA R R QUINONES REYES | ADDRESS ON FILE |
| ANA R R QUINONES REYES | ADDRESS ON FILE |
| ANA R R QUINONES REYES | ADDRESS ON FILE |
| ANA R R RUIZ AMARO | ADDRESS ON FILE |
| ANA R RAMIREZ CUEVAS | ADDRESS ON FILE |
| ANA R RAMIREZ CUEVAS | ADDRESS ON FILE |
| ANA R RAMIREZ MOLINA | ADDRESS ON FILE |
| ANA R RAMOS GONZALEZ | ADDRESS ON FILE |
| ANA R RAMOS ROSARIO | ADDRESS ON FILE |
| ANA R REYES RODRIGUEZ | ADDRESS ON FILE |
| ANA R RIOS COSME | ADDRESS ON FILE |
| ANA R RIOS RIOS | ADDRESS ON FILE |
| ANA R RIVERA APONTE | ADDRESS ON FILE |
| ANA R RIVERA APONTE | ADDRESS ON FILE |
| ANA R RIVERA BENITEZ | ADDRESS ON FILE |
| ANA R RIVERA MARRERO | ADDRESS ON FILE |
| ANA R RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA R RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA R RIVERA OSORIO | ADDRESS ON FILE |
| ANA R RIVERA PEREZ | ADDRESS ON FILE |
| ANA R RIVERA PEREZ | ADDRESS ON FILE |
| ANA R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANA R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANA R RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ANA R RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANA R RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANA R ROHENA CARMONA | ADDRESS ON FILE |
| ANA R ROJAS CABRERA | ADDRESS ON FILE |
| ANA R ROLON SALGADO | ADDRESS ON FILE |
| ANA R ROMAN PEREZ | ADDRESS ON FILE |
| ANA R ROMERO CARDE | ADDRESS ON FILE |
| ANA R ROMERO FELICIANO | ADDRESS ON FILE |
| ANA R ROSARIO VILLAFANE | ADDRESS ON FILE |
| ANA R ROSARIO VILLAFANE | ADDRESS ON FILE |
| ANA R RUIZ ALVAREZ | ADDRESS ON FILE |
| ANA R SALDANA ROCHE | ADDRESS ON FILE |
| ANA R SANCHEZ AMARO | ADDRESS ON FILE |
| ANA R SANCHEZ AMARO | ADDRESS ON FILE |
| ANA R SANCHEZ AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA R SANCHEZ DIVERGE | ADDRESS ON FILE |
| ANA R SANCHEZ DIVERGE | ADDRESS ON FILE |
| ANA R SANCHEZ RUIZ | ADDRESS ON FILE |
| ANA R SANTIAGO GUZMAN | ADDRESS ON FILE |
| ANA R SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANA R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANA R SANTINI MOJICA | ADDRESS ON FILE |
| ANA R SANTOS DEL | ADDRESS ON FILE |
| ANA R SANTOS FERNANDEZ | ADDRESS ON FILE |
| ANA R SANTOS PICO | ADDRESS ON FILE |
| ANA R SANTOS PICO | ADDRESS ON FILE |
| ANA R SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ANA R SANTOS SIERRA | ADDRESS ON FILE |
| ANA R SEIN PEREZ | ADDRESS ON FILE |
| ANA R SIERRA LEON | ADDRESS ON FILE |
| ANA R SOLER TORO | ADDRESS ON FILE |
| ANA R SOLIS | ADDRESS ON FILE |
| ANA R SOLIS | ADDRESS ON FILE |
| ANA R SOTO RAMOS | ADDRESS ON FILE |
| ANA R TORRES CUADRADO | ADDRESS ON FILE |
| ANA R TORRES CUADRADO | ADDRESS ON FILE |
| ANA R TORRES FLORES | ADDRESS ON FILE |
| ANA R TORRES GONZALEZ | ADDRESS ON FILE |
| ANA R TOSADO ROSARIO | ADDRESS ON FILE |
| ANA R VALERIO REYES | ADDRESS ON FILE |
| ANA R VARELA ALVELO | ADDRESS ON FILE |
| ANA R VARELA ALVELO | ADDRESS ON FILE |
| ANA R VARGAS OYOLA | ADDRESS ON FILE |
| ANA R VEGA CORDERO | ADDRESS ON FILE |
| ANA R VEGA CORDERO | ADDRESS ON FILE |
| ANA R VEGA OQUENDO | ADDRESS ON FILE |
| ANA R VELAZQUEZ CONCEPCION | ADDRESS ON FILE |
| ANA R VELAZQUEZ CRESPO | ADDRESS ON FILE |
| ANA R VELAZQUEZ MORALES | ADDRESS ON FILE |
| ANA R VELAZQUEZ MORALES | ADDRESS ON FILE |
| ANA R VELAZQUEZ VARGAS | ADDRESS ON FILE |
| ANA R VENTURA PEREZ | ADDRESS ON FILE |
| ANA R VIVES FIGUEROA | ADDRESS ON FILE |
| ANA R VIVES FIGUEROA | ADDRESS ON FILE |
| ANA R VIVES FIGUEROA | ADDRESS ON FILE |
| ANA R VIVES FIGUEROA | ADDRESS ON FILE |
| ANA R ZENO ROMAN | ADDRESS ON FILE |
| ANA RAMIREZ ALFONSO | ADDRESS ON FILE |
| ANA RAMIREZ BURGOS | ADDRESS ON FILE |
| ANA RAMIREZ GOMEZ | ADDRESS ON FILE |
| ANA RAMIREZ MORENO | ADDRESS ON FILE |
| ANA RAMIREZ PANIAGUA | ADDRESS ON FILE |
| ANA RAMOS AYALA | ADDRESS ON FILE |
| ANA RAMOS AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA RAMOS CHEVERE | ADDRESS ON FILE |
| ANA RAMOS COIRA | ADDRESS ON FILE |
| ANA RAMOS CORTES | ADDRESS ON FILE |
| ANA RAMOS COTTO | ADDRESS ON FILE |
| ANA RAMOS CUADRADO | ADDRESS ON FILE |
| ANA RAMOS FELICIANO | ADDRESS ON FILE |
| ANA RAMOS LOPEZ | ADDRESS ON FILE |
| ANA RAMOS MALDONADO | ADDRESS ON FILE |
| ANA RAMOS MORALES | ADDRESS ON FILE |
| ANA RAMOS ORTIZ | ADDRESS ON FILE |
| ANA RAMOS PADILLA | ADDRESS ON FILE |
| ANA RAMOS QUINONES | ADDRESS ON FILE |
| ANA RAMOS RIVERA | ADDRESS ON FILE |
| ANA RAMOS RIVERA | ADDRESS ON FILE |
| ANA RAMOS RIVERA | ADDRESS ON FILE |
| ANA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANA RAMOS SOTO | ADDRESS ON FILE |
| ANA RAMOS VALENCIA | ADDRESS ON FILE |
| ANA RCINTRON RAMOS | ADDRESS ON FILE |
| ANA REINAT DAVILA | ADDRESS ON FILE |
| ANA RENTAS RAMOS | ADDRESS ON FILE |
| ANA RESTO CASILLAS | ADDRESS ON FILE |
| ANA RESTO GONZALEZ | ADDRESS ON FILE |
| ANA RESTO MERCADO | ADDRESS ON FILE |
| ANA RESTO MERCADO | ADDRESS ON FILE |
| ANA REYES COLON | ADDRESS ON FILE |
| ANA REYES DOMINGUEZ | ADDRESS ON FILE |
| ANA REYES JUSTINIANO | ADDRESS ON FILE |
| ANA REYES JUSTINIANO | ADDRESS ON FILE |
| ANA REYES MATEO | ADDRESS ON FILE |
| ANA REYES MERCED | ADDRESS ON FILE |
| ANA REYES ORELLANO | ADDRESS ON FILE |
| ANA RIOS CORTES | ADDRESS ON FILE |
| ANA RIOS CRUZ | ADDRESS ON FILE |
| ANA RIOS JIMENEZ | ADDRESS ON FILE |
| ANA RIOS JIMENEZ | ADDRESS ON FILE |
| ANA RIOS JIMENEZ | ADDRESS ON FILE |
| ANA RIOS JIMENEZ | ADDRESS ON FILE |
| ANA RIOS MORENO | ADDRESS ON FILE |
| ANA RIOS REYES | ADDRESS ON FILE |
| ANA RIOS REYES | ADDRESS ON FILE |
| ANA RIOS SANTIAGO | ADDRESS ON FILE |
| ANA RIOS SANTIAGO | ADDRESS ON FILE |
| ANA RIOS TORRES | ADDRESS ON FILE |
| ANA RITA PACHECO SANTIAGO | ADDRESS ON FILE |
| ANA RITA ROJAS | ADDRESS ON FILE |
| ANA RIVAS APONTE | ADDRESS ON FILE |
| ANA RIVAS CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA RIVAS RODRIGUEZ | ADDRESS ON FILE |
| ANA RIVAS RODRIGUEZ | ADDRESS ON FILE |
| ANA RIVERA | ADDRESS ON FILE |
| ANA RIVERA AGOSTO | ADDRESS ON FILE |
| ANA RIVERA ALAMO | ADDRESS ON FILE |
| ANA RIVERA ALICEA | ADDRESS ON FILE |
| ANA RIVERA ALVAREZ | ADDRESS ON FILE |
| ANA RIVERA AVILES | ADDRESS ON FILE |
| ANA RIVERA BERRIOS | ADDRESS ON FILE |
| ANA RIVERA BURGOS | ADDRESS ON FILE |
| ANA RIVERA BURGOS | ADDRESS ON FILE |
| ANA RIVERA BURGOS | ADDRESS ON FILE |
| ANA RIVERA CARABALLO | ADDRESS ON FILE |
| ANA RIVERA CHAMORRO | ADDRESS ON FILE |
| ANA RIVERA CHEVERE | ADDRESS ON FILE |
| ANA RIVERA COLLAZO | ADDRESS ON FILE |
| ANA RIVERA COLON | ADDRESS ON FILE |
| ANA RIVERA COLON | ADDRESS ON FILE |
| ANA RIVERA COLON | ADDRESS ON FILE |
| ANA RIVERA COLON | ADDRESS ON FILE |
| ANA RIVERA CORREA | ADDRESS ON FILE |
| ANA RIVERA COTTO | ADDRESS ON FILE |
| ANA RIVERA CRESPO | ADDRESS ON FILE |
| ANA RIVERA CRUZ | ADDRESS ON FILE |
| ANA RIVERA DAVILA | ADDRESS ON FILE |
| ANA RIVERA DIAZ | ADDRESS ON FILE |
| ANA RIVERA DIAZ | ADDRESS ON FILE |
| ANA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| ANA RIVERA FLORES | ADDRESS ON FILE |
| ANA RIVERA GARCIA | ADDRESS ON FILE |
| ANA RIVERA GARCIA | ADDRESS ON FILE |
| ANA RIVERA GOMEZ | ADDRESS ON FILE |
| ANA RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA RIVERA GUZMAN | ADDRESS ON FILE |
| ANA RIVERA HERNANDEZ | ADDRESS ON FILE |
| ANA RIVERA IRIZARRY | ADDRESS ON FILE |
| ANA RIVERA JIMENEZ | ADDRESS ON FILE |
| ANA RIVERA JIMENEZ | ADDRESS ON FILE |
| ANA RIVERA LEON | ADDRESS ON FILE |
| ANA RIVERA LEON | ADDRESS ON FILE |
| ANA RIVERA LUNA | ADDRESS ON FILE |
| ANA RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA RIVERA MATEO | ADDRESS ON FILE |
| ANA RIVERA MATOS | ADDRESS ON FILE |
| ANA RIVERA MATOS | ADDRESS ON FILE |
| ANA RIVERA MELENDEZ | ADDRESS ON FILE |
| ANA RIVERA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA RIVERA MOLINA | ADDRESS ON FILE |
| ANA RIVERA MONTANEZ | ADDRESS ON FILE |
| ANA RIVERA MONTANEZ | ADDRESS ON FILE |
| ANA RIVERA NEGRON | ADDRESS ON FILE |
| ANA RIVERA NUNEZ | ADDRESS ON FILE |
| ANA RIVERA OLIVIERI | ADDRESS ON FILE |
| ANA RIVERA ORTIZ | ADDRESS ON FILE |
| ANA RIVERA PADILLA | ADDRESS ON FILE |
| ANA RIVERA PEREZ | ADDRESS ON FILE |
| ANA RIVERA QUINONES | ADDRESS ON FILE |
| ANA RIVERA QUINONES | ADDRESS ON FILE |
| ANA RIVERA QUINONES | ADDRESS ON FILE |
| ANA RIVERA QUINONES | ADDRESS ON FILE |
| ANA RIVERA RAMOS | ADDRESS ON FILE |
| ANA RIVERA RAMOS | ADDRESS ON FILE |
| ANA RIVERA REYES | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA ROBLES | ADDRESS ON FILE |
| ANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA RIVERA ROMAN | ADDRESS ON FILE |
| ANA RIVERA ROSA | ADDRESS ON FILE |
| ANA RIVERA ROSADO | ADDRESS ON FILE |
| ANA RIVERA SANCHEZ | ADDRESS ON FILE |
| ANA RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA RIVERA SANTOS | ADDRESS ON FILE |
| ANA RIVERA SANTOS | ADDRESS ON FILE |
| ANA RIVERA SOTO | ADDRESS ON FILE |
| ANA RIVERA TALAVERA | ADDRESS ON FILE |
| ANA RIVERA TORRES | ADDRESS ON FILE |
| ANA RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA RIVERA TORRES | ADDRESS ON FILE |
| ANA RIVERA TORRES | ADDRESS ON FILE |
| ANA RIVERA TORRES | ADDRESS ON FILE |
| ANA RIVERA VALDES | ADDRESS ON FILE |
| ANA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANA RIVERA VDA | ADDRESS ON FILE |
| ANA RIVERA WOOD | ADDRESS ON FILE |
| ANA ROBERTS SOSA | ADDRESS ON FILE |
| ANA ROBLES HERNANDEZ | ADDRESS ON FILE |
| ANA ROBLES MALDONADO | ADDRESS ON FILE |
| ANA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| ANA ROBLES TORRES | ADDRESS ON FILE |
| ANA ROBLES TORRES | ADDRESS ON FILE |
| ANA ROCHET RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| ANA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ANA RODRIGUEZ ANA | ADDRESS ON FILE |
| ANA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ANA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ANA RODRIGUEZ CEDENO | ADDRESS ON FILE |
| ANA RODRIGUEZ CHIAPINI | ADDRESS ON FILE |
| ANA RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANA RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANA RODRIGUEZ CORTES | ADDRESS ON FILE |
| ANA RODRIGUEZ COTTO | ADDRESS ON FILE |
| ANA RODRIGUEZ CRESPO | ADDRESS ON FILE |
| ANA RODRIGUEZ CRESPO | ADDRESS ON FILE |
| ANA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ANA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANA RODRIGUEZ ELBA | ADDRESS ON FILE |
| ANA RODRIGUEZ ELBA | ADDRESS ON FILE |
| ANA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANA RODRIGUEZ FLORES | ADDRESS ON FILE |
| ANA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ LARACUENTE | ADDRESS ON FILE |
| ANA RODRIGUEZ LARACUENTE | ADDRESS ON FILE |
| ANA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ANA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| ANA RODRIGUEZ MORENO | ADDRESS ON FILE |
| ANA RODRIGUEZ MORENO | ADDRESS ON FILE |
| ANA RODRIGUEZ MULERO | ADDRESS ON FILE |
| ANA RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| ANA RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| ANA RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ANA RODRIGUEZ OTERO | ADDRESS ON FILE |
| ANA RODRIGUEZ OTERO | ADDRESS ON FILE |
| ANA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ANA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ANA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ANA RODRIGUEZ PINTO | ADDRESS ON FILE |
| ANA RODRIGUEZ PRADO | ADDRESS ON FILE |
| ANA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ ROLON | ADDRESS ON FILE |
| ANA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ANA RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ANA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANA RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANA RODRIGUEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ROJAS OTERO | ADDRESS ON FILE |
| ANA ROJAS ROMAN | ADDRESS ON FILE |
| ANA ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| ANA ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| ANA ROLON FONTANEZ | ADDRESS ON FILE |
| ANA ROLON GONZALEZ | ADDRESS ON FILE |
| ANA ROLON RIVERA | ADDRESS ON FILE |
| ANA ROLON RODRIGUEZ | ADDRESS ON FILE |
| ANA ROLON SALGADO | ADDRESS ON FILE |
| ANA ROLON SERRANO | ADDRESS ON FILE |
| ANA ROMAN ACEVEDO | ADDRESS ON FILE |
| ANA ROMAN GONZALEZ | ADDRESS ON FILE |
| ANA ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANA ROMAN MUNOZ | ADDRESS ON FILE |
| ANA ROMAN NIEVES | ADDRESS ON FILE |
| ANA ROMAN RENTAS | ADDRESS ON FILE |
| ANA ROMAN RIVERA | ADDRESS ON FILE |
| ANA ROMERO GONZALEZ | ADDRESS ON FILE |
| ANA ROMERO GOYCO | ADDRESS ON FILE |
| ANA ROMERO HERNANDEZ | ADDRESS ON FILE |
| ANA ROMERO HERNANDEZ | ADDRESS ON FILE |
| ANA ROMERO SANTIAGO | ADDRESS ON FILE |
| ANA RONDON CASANOVA | ADDRESS ON FILE |
| ANA RONDON RAMOS | ADDRESS ON FILE |
| ANA ROSA BURGOS | ADDRESS ON FILE |
| ANA ROSA CORDERO RIOS | ADDRESS ON FILE |
| ANA ROSA GISPERT RAMOS | ADDRESS ON FILE |
| ANA ROSA GOMEZ | ADDRESS ON FILE |
| ANA ROSA MIGUENS MERCADO | ADDRESS ON FILE |
| ANA ROSA ORTIZ | ADDRESS ON FILE |
| ANA ROSA PARRILLA | ADDRESS ON FILE |
| ANA ROSA PEREZ | ADDRESS ON FILE |
| ANA ROSA PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANA ROSA VAZQUEZ | ADDRESS ON FILE |
| ANA ROSA ZENO | ADDRESS ON FILE |
| ANA ROSADO | ADDRESS ON FILE |
| ANA ROSADO AGOSTO | ADDRESS ON FILE |
| ANA ROSADO AGOSTO | ADDRESS ON FILE |
| ANA ROSADO AGOSTO | ADDRESS ON FILE |
| ANA ROSADO FRANQUI | ADDRESS ON FILE |
| ANA ROSADO MALDONADO | ADDRESS ON FILE |
| ANA ROSADO OCASIO | ADDRESS ON FILE |
| ANA ROSADO OCASIO | ADDRESS ON FILE |
| ANA ROSADO PASTOR | ADDRESS ON FILE |
| ANA ROSADO RAMOS | ADDRESS ON FILE |
| ANA ROSADO SALGADO | ADDRESS ON FILE |
| ANA ROSARIO ADAMES | ADDRESS ON FILE |
| ANA ROSARIO ADAMES | ADDRESS ON FILE |
| ANA ROSARIO ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ROSARIO ARCE | ADDRESS ON FILE |
| ANA ROSARIO CARMONA | ADDRESS ON FILE |
| ANA ROSARIO CARMONA | ADDRESS ON FILE |
| ANA ROSARIO CENTENO | ADDRESS ON FILE |
| ANA ROSARIO CHEVERE | ADDRESS ON FILE |
| ANA ROSARIO COLON | ADDRESS ON FILE |
| ANA ROSARIO IRIZARRY | ADDRESS ON FILE |
| ANA ROSARIO PENA | ADDRESS ON FILE |
| ANA ROSARIO PONCE | ADDRESS ON FILE |
| ANA ROSARIO ROBLEDO | ADDRESS ON FILE |
| ANA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANA ROSARIO TORRES | ADDRESS ON FILE |
| ANA ROSARIO VARGAS | ADDRESS ON FILE |
| ANA ROSAS VEGA | ADDRESS ON FILE |
| ANA ROSELLO ESPADA | ADDRESS ON FILE |
| ANA ROSELLO ESPADA | ADDRESS ON FILE |
| ANA RPEREZ RIVERA | ADDRESS ON FILE |
| ANA RUIZ BERRIOS | ADDRESS ON FILE |
| ANA RUIZ BERRIOS | ADDRESS ON FILE |
| ANA RUIZ CRUZ | ADDRESS ON FILE |
| ANA RUIZ CRUZ | ADDRESS ON FILE |
| ANA RUIZ GONZALEZ | ADDRESS ON FILE |
| ANA RUIZ MARCANO | ADDRESS ON FILE |
| ANA RUIZ MARTINEZ | ADDRESS ON FILE |
| ANA RUIZ MUNIZ | ADDRESS ON FILE |
| ANA RUIZ ORTIZ | ADDRESS ON FILE |
| ANA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA S ADROBER VELAZQUEZ | ADDRESS ON FILE |
| ANA S ALLENDE HERES | ADDRESS ON FILE |
| ANA S CANALES GONZALEZ | ADDRESS ON FILE |
| ANA S CARRERAS ROSARIO | ADDRESS ON FILE |
| ANA S CORA RIVERA | ADDRESS ON FILE |
| ANA S CORA RIVERA | ADDRESS ON FILE |
| ANA S DAVILA SOTO | ADDRESS ON FILE |
| ANA S ESCALERA LUMBANO | ADDRESS ON FILE |
| ANA S ESCALERA LUMBANO | ADDRESS ON FILE |
| ANA S FUENTES FALU | ADDRESS ON FILE |
| ANA S GONZALEZ GARCIA | ADDRESS ON FILE |
| ANA S GUMA TORRES | ADDRESS ON FILE |
| ANA S GUMA TORRES | ADDRESS ON FILE |
| ANA S GUMA TORRES | ADDRESS ON FILE |
| ANA S JIMENEZ FERNANDINI | ADDRESS ON FILE |
| ANA S MALDONADO ROLON | ADDRESS ON FILE |
| ANA S MENDEZ PEREZ | ADDRESS ON FILE |
| ANA S MENDEZ PEREZ | ADDRESS ON FILE |
| ANA S MENENDEZ MARTINEZ | ADDRESS ON FILE |
| ANA S ORTIZ DE ESQUIABRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA S ORTIZ MELENDEZ | ADDRESS ON FILE |
| ANA S ORTIZ PAGAN | ADDRESS ON FILE |
| ANA S ORTIZ PAGAN | ADDRESS ON FILE |
| ANA S ORTIZ REYES | ADDRESS ON FILE |
| ANA S PEREZ LUGO | ADDRESS ON FILE |
| ANA S RAMIREZ LOZADA | ADDRESS ON FILE |
| ANA S REYES MUNOZ | ADDRESS ON FILE |
| ANA S REYES REYES | ADDRESS ON FILE |
| ANA S REYES ROLON | ADDRESS ON FILE |
| ANA S RIVERA CARABALLO | ADDRESS ON FILE |
| ANA S RIVERA TAVAREZ | ADDRESS ON FILE |
| ANA S RODRIGUEZ ANDINO | ADDRESS ON FILE |
| ANA S ROSA PEREZ | ADDRESS ON FILE |
| ANA S ROSELLO ESPADA | ADDRESS ON FILE |
| ANA S S BORRERO LOPEZ | ADDRESS ON FILE |
| ANA S SANTIAGO OLIVIERI | ADDRESS ON FILE |
| ANA S SANTIAGO OLIVIERI | ADDRESS ON FILE |
| ANA S SANTIAGO OLIVIERI | ADDRESS ON FILE |
| ANA S SEGARRA TURULL | ADDRESS ON FILE |
| ANA S TORRES FERNANDEZ | ADDRESS ON FILE |
| ANA S TORRES ORTIZ | ADDRESS ON FILE |
| ANA SAEZ ACOSTA | ADDRESS ON FILE |
| ANA SALGADO MARRERO | ADDRESS ON FILE |
| ANA SALGADO MARRERO | ADDRESS ON FILE |
| ANA SALGADO MARRERO | ADDRESS ON FILE |
| ANA SALGADO RODRIGUEZ | ADDRESS ON FILE |
| ANA SALICHS CASTRO | ADDRESS ON FILE |
| ANA SALICHS CASTRO | ADDRESS ON FILE |
| ANA SALICRUP SANTIAGO | ADDRESS ON FILE |
| ANA SAMO SANTANA | ADDRESS ON FILE |
| ANA SAMO SANTANA | ADDRESS ON FILE |
| ANA SANABRIA LOPEZ | ADDRESS ON FILE |
| ANA SANCHEZ APONTE | ADDRESS ON FILE |
| ANA SANCHEZ ARROYO | ADDRESS ON FILE |
| ANA SANCHEZ BADILLO | ADDRESS ON FILE |
| ANA SANCHEZ CAMACHO | ADDRESS ON FILE |
| ANA SANCHEZ COLON | ADDRESS ON FILE |
| ANA SANCHEZ GOTAY | ADDRESS ON FILE |
| ANA SANCHEZ GOTAY | ADDRESS ON FILE |
| ANA SANCHEZ MEDINA | ADDRESS ON FILE |
| ANA SANCHEZ MEDINA | ADDRESS ON FILE |
| ANA SANCHEZ MORALES | ADDRESS ON FILE |
| ANA SANCHEZ MORALES | ADDRESS ON FILE |
| ANA SANCHEZ OLMEDO | ADDRESS ON FILE |
| ANA SANCHEZ ORTA | ADDRESS ON FILE |
| ANA SANCHEZ ORTEGA | ADDRESS ON FILE |
| ANA SANCHEZ QUINONES | ADDRESS ON FILE |
| ANA SANCHEZ RAMOS | ADDRESS ON FILE |
| ANA SANCHEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA SANCHEZ ROLON | ADDRESS ON FILE |
| ANA SANCHEZ ROMAN | ADDRESS ON FILE |
| ANA SANCHEZ RUIZ | ADDRESS ON FILE |
| ANA SANCHEZ TORO | ADDRESS ON FILE |
| ANA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ANA SANES ROSADO | ADDRESS ON FILE |
| ANA SANES ROSADO | ADDRESS ON FILE |
| ANA SANTA CORDOVA | ADDRESS ON FILE |
| ANA SANTANA CARABALLO | ADDRESS ON FILE |
| ANA SANTANA COLON | ADDRESS ON FILE |
| ANA SANTANA DIAZ | ADDRESS ON FILE |
| ANA SANTANA FERRER | ADDRESS ON FILE |
| ANA SANTANA GONZALEZ | ADDRESS ON FILE |
| ANA SANTANA GONZALEZ | ADDRESS ON FILE |
| ANA SANTANA MARQUEZ | ADDRESS ON FILE |
| ANA SANTANA MEDINA | ADDRESS ON FILE |
| ANA SANTANA RIVERA | ADDRESS ON FILE |
| ANA SANTANA RIVERA | ADDRESS ON FILE |
| ANA SANTIAGO ANA | ADDRESS ON FILE |
| ANA SANTIAGO APONTE | ADDRESS ON FILE |
| ANA SANTIAGO COLON | ADDRESS ON FILE |
| ANA SANTIAGO COLON | ADDRESS ON FILE |
| ANA SANTIAGO CORREA | ADDRESS ON FILE |
| ANA SANTIAGO DIAZ | ADDRESS ON FILE |
| ANA SANTIAGO GARCIA | ADDRESS ON FILE |
| ANA SANTIAGO GARCIA | ADDRESS ON FILE |
| ANA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA SANTIAGO JESUS | ADDRESS ON FILE |
| ANA SANTIAGO JESUS | ADDRESS ON FILE |
| ANA SANTIAGO LARRAURI | ADDRESS ON FILE |
| ANA SANTIAGO LARRAURI | ADDRESS ON FILE |
| ANA SANTIAGO LOZADA | ADDRESS ON FILE |
| ANA SANTIAGO LOZADA | ADDRESS ON FILE |
| ANA SANTIAGO MARRERO | ADDRESS ON FILE |
| ANA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ANA SANTIAGO OTERO | ADDRESS ON FILE |
| ANA SANTIAGO OTERO | ADDRESS ON FILE |
| ANA SANTIAGO PABON | ADDRESS ON FILE |
| ANA SANTIAGO PEREZ | ADDRESS ON FILE |
| ANA SANTIAGO PEREZ | ADDRESS ON FILE |
| ANA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ANA SANTIAGO REMIGIO | ADDRESS ON FILE |
| ANA SANTIAGO RIVERA | ADDRESS ON FILE |
| ANA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANA SANTIAGO SANTOS | ADDRESS ON FILE |
| ANA SANTIAGO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA SANTIAGO SANTOS | ADDRESS ON FILE |
| ANA SANTIAGO SEDA | ADDRESS ON FILE |
| ANA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ANA SANTIAGO VEGA | ADDRESS ON FILE |
| ANA SANTIAGO VEGA | ADDRESS ON FILE |
| ANA SANTIAGO VEGA | ADDRESS ON FILE |
| ANA SANTISTEBAN CARBONELL | ADDRESS ON FILE |
| ANA SANTISTEBAN CARBONELL | ADDRESS ON FILE |
| ANA SANTOS MATEO | ADDRESS ON FILE |
| ANA SANTOS MATEO | ADDRESS ON FILE |
| ANA SANTOS RIVERA | ADDRESS ON FILE |
| ANA SANTOS RIVERA | ADDRESS ON FILE |
| ANA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ANA SANTOS SANCHEZ | ADDRESS ON FILE |
| ANA SEGARRA FERNANDEZ | ADDRESS ON FILE |
| ANA SEMIDAY TORRES | ADDRESS ON FILE |
| ANA SEPULVEDA ARZOLA | ADDRESS ON FILE |
| ANA SEPULVEDA DURAN | ADDRESS ON FILE |
| ANA SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| ANA SERPA MADERA | ADDRESS ON FILE |
| ANA SERPA MADERA | ADDRESS ON FILE |
| ANA SERRANO CRUZ | ADDRESS ON FILE |
| ANA SERRANO GANDIA | ADDRESS ON FILE |
| ANA SERRANO SANTANA | ADDRESS ON FILE |
| ANA SIERRA CABEZA | ADDRESS ON FILE |
| ANA SIERRA RUIZ | ADDRESS ON FILE |
| ANA SILVA NAZARIO | ADDRESS ON FILE |
| ANA SILVIA MAZZINI CORRALES | ADDRESS ON FILE |
| ANA SOFIA RIVERA COLON | ADDRESS ON FILE |
| ANA SOLIVAN RIVERA | ADDRESS ON FILE |
| ANA SONERA PEREZ | ADDRESS ON FILE |
| ANA SONIA RIVERA SOSTRE | ADDRESS ON FILE |
| ANA SOSTRE CASTRO | ADDRESS ON FILE |
| ANA SOTO | ADDRESS ON FILE |
| ANA SOTO ALICEA | ADDRESS ON FILE |
| ANA SOTO ALVAREZ | ADDRESS ON FILE |
| ANA SOTO BURGOS | ADDRESS ON FILE |
| ANA SOTO CIRINO | ADDRESS ON FILE |
| ANA SOTO CIRINO | ADDRESS ON FILE |
| ANA SOTO GONZALEZ | ADDRESS ON FILE |
| ANA SOTO MATOS | ADDRESS ON FILE |
| ANA SOTO QUILES | ADDRESS ON FILE |
| ANA SOTO REYES | ADDRESS ON FILE |
| ANA SOTO RIVS | ADDRESS ON FILE |
| ANA SOTO ROMAN | ADDRESS ON FILE |
| ANA SOTO RUIZ | ADDRESS ON FILE |
| ANA SOTO RUIZ | ADDRESS ON FILE |
| ANA SUAREZ CORREA | ADDRESS ON FILE |
| ANA SUAREZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA SUAREZ COTTO | ADDRESS ON FILE |
| ANA T ALEMAN | ADDRESS ON FILE |
| ANA T ALICEA ALICEA | ADDRESS ON FILE |
| ANA T AROCHO FELIX | ADDRESS ON FILE |
| ANA T ARROYO ZENGOTITA | ADDRESS ON FILE |
| ANA T BULTRON MONTANEZ | ADDRESS ON FILE |
| ANA T CASTRO HERNANDEZ | ADDRESS ON FILE |
| ANA T COLON NEGRON | ADDRESS ON FILE |
| ANA T CORDERO CABRERA | ADDRESS ON FILE |
| ANA T COSME RODRIGUEZ | ADDRESS ON FILE |
| ANA T CRUZ DEL | ADDRESS ON FILE |
| ANA T DIAZ RIVERA | ADDRESS ON FILE |
| ANA T FIGUEROA FONTANEZ | ADDRESS ON FILE |
| ANA T FIGUEROA FONTANEZ | ADDRESS ON FILE |
| ANA T FIGUEROA FONTANEZ | ADDRESS ON FILE |
| ANA T GARCIA FIGUEROA | ADDRESS ON FILE |
| ANA T LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA T MALDONADO TORRES | ADDRESS ON FILE |
| ANA T MALDONADO TORRES | ADDRESS ON FILE |
| ANA T MELENDEZ VARGAS | ADDRESS ON FILE |
| ANA T MELENDEZ VARGAS | ADDRESS ON FILE |
| ANA T MOLINA JIMENEZ | ADDRESS ON FILE |
| ANA T MONTALVO DE VILANOVA | ADDRESS ON FILE |
| ANA T MUNOZ ZAYAS | ADDRESS ON FILE |
| ANA T NEGRON CRUZ | ADDRESS ON FILE |
| ANA T NEGRON RUIZ | ADDRESS ON FILE |
| ANA T ONEILL FLORES | ADDRESS ON FILE |
| ANA T ONEILL FLORES | ADDRESS ON FILE |
| ANA T ORTIZ CINTRON | ADDRESS ON FILE |
| ANA T ORTIZ RIVERA | ADDRESS ON FILE |
| ANA T RAMIREZ PADILLA | ADDRESS ON FILE |
| ANA T RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA T RODRIGUEZ CARDONA | ADDRESS ON FILE |
| ANA T RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ANA T RODRIGUEZ RODZ | ADDRESS ON FILE |
| ANA T ROIG ESPARRA | ADDRESS ON FILE |
| ANA T T GAUTIER APONTE | ADDRESS ON FILE |
| ANA T T ORTIZ PABON | ADDRESS ON FILE |
| ANA T T SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ANA T T SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ANA T T SEDA LUGO | ADDRESS ON FILE |
| ANA T VEGA RIVAS | ADDRESS ON FILE |
| ANA T VIVO VALDES | ADDRESS ON FILE |
| ANA TERESA RODRIGUEZ BENIT | ADDRESS ON FILE |
| ANA TEXIDOR ROMAN | ADDRESS ON FILE |
| ANA TEXIDOR ROMAN | ADDRESS ON FILE |
| ANA TEXIDOR ROMAN | ADDRESS ON FILE |
| ANA THOMAS SEMIDEY | ADDRESS ON FILE |
| ANA THOMAS SEMIDEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA TIRU FELICIANO | ADDRESS ON FILE |
| ANA TORO RODRIGUEZ | ADDRESS ON FILE |
| ANA TORRA SARMIENTO | ADDRESS ON FILE |
| ANA TORRALES CABRERA | ADDRESS ON FILE |
| ANA TORREGROSA NIEVES | ADDRESS ON FILE |
| ANA TORREGROSA NIEVES | ADDRESS ON FILE |
| ANA TORRES | ADDRESS ON FILE |
| ANA TORRES ALICEA | ADDRESS ON FILE |
| ANA TORRES ARROYO | ADDRESS ON FILE |
| ANA TORRES BERRIOS | ADDRESS ON FILE |
| ANA TORRES BONILLA | ADDRESS ON FILE |
| ANA TORRES CAMACHO | ADDRESS ON FILE |
| ANA TORRES DE | ADDRESS ON FILE |
| ANA TORRES FERRER | ADDRESS ON FILE |
| ANA TORRES GHIGLIOTTI | ADDRESS ON FILE |
| ANA TORRES GONZALEZ | ADDRESS ON FILE |
| ANA TORRES IRIZARRY | ADDRESS ON FILE |
| ANA TORRES IRIZARRY | ADDRESS ON FILE |
| ANA TORRES IRIZARRY | ADDRESS ON FILE |
| ANA TORRES LOPEZ | ADDRESS ON FILE |
| ANA TORRES LOPEZ | ADDRESS ON FILE |
| ANA TORRES MORALES | ADDRESS ON FILE |
| ANA TORRES NEGRON | ADDRESS ON FILE |
| ANA TORRES NIEVES | ADDRESS ON FILE |
| ANA TORRES PEDROZA | ADDRESS ON FILE |
| ANA TORRES REYES | ADDRESS ON FILE |
| ANA TORRES REYES | ADDRESS ON FILE |
| ANA TORRES RIVERA | ADDRESS ON FILE |
| ANA TORRES RIVERA | ADDRESS ON FILE |
| ANA TORRES RIVERA | ADDRESS ON FILE |
| ANA TORRES RIVERA | ADDRESS ON FILE |
| ANA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANA TORRES SANDOVAL | ADDRESS ON FILE |
| ANA TORRES SOTO | ADDRESS ON FILE |
| ANA TORRES TORRES | ADDRESS ON FILE |
| ANA TORRES TORRES | ADDRESS ON FILE |
| ANA TORRES TORRES | ADDRESS ON FILE |
| ANA TORRES TORRES | ADDRESS ON FILE |
| ANA TORRES VARGAS | ADDRESS ON FILE |
| ANA TORRES VAZQUEZ | ADDRESS ON FILE |
| ANA TORRES VELAZQUEZ | ADDRESS ON FILE |
| ANA TORRUELLAS ARENAS | ADDRESS ON FILE |
| ANA TRINIDAD MORALES | ADDRESS ON FILE |
| ANA USERA MADURO | ADDRESS ON FILE |
| ANA V ALVAREZ MILLET | ADDRESS ON FILE |
| ANA V ANDINO LAGO | ADDRESS ON FILE |
| ANA V BAREA RIVERA | ADDRESS ON FILE |
| ANA V CALDERON AGUAYO | ADDRESS ON FILE |
| ANA V CORRADA BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA V CORRADA BONILLA | ADDRESS ON FILE |
| ANA V CORRADA BONILLA | ADDRESS ON FILE |
| ANA V DAVILA DAVILA | ADDRESS ON FILE |
| ANA V DAVILA NEGRON | ADDRESS ON FILE |
| ANA V DAVILA NEGRON | ADDRESS ON FILE |
| ANA V DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ANA V DE LOS SANTOS CRUZ | ADDRESS ON FILE |
| ANA V DIAZ MORALES | ADDRESS ON FILE |
| ANA V ESCOBAR MENDEZ | ADDRESS ON FILE |
| ANA V FUENTES MENDEZ | ADDRESS ON FILE |
| ANA V GARCIA | ADDRESS ON FILE |
| ANA V GONZALEZ ANDINO | ADDRESS ON FILE |
| ANA V HERNAIZ SANCHEZ | ADDRESS ON FILE |
| ANA V HERNANDEZ NIEVES | ADDRESS ON FILE |
| ANA V JIMENEZ PUELLO | ADDRESS ON FILE |
| ANA V JIMENEZ PUELLO | ADDRESS ON FILE |
| ANA V JIMENEZ VERA | ADDRESS ON FILE |
| ANA V LOPEZ POLANCO | ADDRESS ON FILE |
| ANA V LOPEZ ROSARIO | ADDRESS ON FILE |
| ANA V LOYSELLE LANDRON | ADDRESS ON FILE |
| ANA V MALDONADO MALDONADO | ADDRESS ON FILE |
| ANA V MALDONADO RIVERA | ADDRESS ON FILE |
| ANA V MARTINEZ CAMACHO | ADDRESS ON FILE |
| ANA V MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANA V MAURA SARDO | ADDRESS ON FILE |
| ANA V MEDINA TORRES | ADDRESS ON FILE |
| ANA V MELENDEZ VICENTE | ADDRESS ON FILE |
| ANA V MORALES PEREZ | ADDRESS ON FILE |
| ANA V NORAT DAVID | ADDRESS ON FILE |
| ANA V ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ANA V ORTIZ NEGRON | ADDRESS ON FILE |
| ANA V ORTIZ PADRO | ADDRESS ON FILE |
| ANA V ORTIZ PADRO | ADDRESS ON FILE |
| ANA V PEREZ ALVARADO | ADDRESS ON FILE |
| ANA V PIZARRO MIRANDA | ADDRESS ON FILE |
| ANA V QUIRINDONGO MARTINEZ | ADDRESS ON FILE |
| ANA V RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ANA V RAMOS LOZANO | ADDRESS ON FILE |
| ANA V RIVERA ORTIZ | ADDRESS ON FILE |
| ANA V RIVERA VARGAS | ADDRESS ON FILE |
| ANA V RIVERA VARGAS | ADDRESS ON FILE |
| ANA V RODRIGUEZ COLON | ADDRESS ON FILE |
| ANA V ROSA CALDERON | ADDRESS ON FILE |
| ANA V SANTANA OZUNA | ADDRESS ON FILE |
| ANA V SOTO DE ORTIZ | ADDRESS ON FILE |
| ANA V SOTO DE ORTIZ | ADDRESS ON FILE |
| ANA V SOTO ORTIZ | ADDRESS ON FILE |
| ANA V V GONZALEZ DIAZ | ADDRESS ON FILE |
| ANA V VALENTIN DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA V VARGAS ALDAHONDO | ADDRESS ON FILE |
| ANA V VAZQUEZ TORRES | ADDRESS ON FILE |
| ANA V VELEZ VELEZ | ADDRESS ON FILE |
| ANA V ZAYAS BURGOS | ADDRESS ON FILE |
| ANA VALCARCEL DELGADO | ADDRESS ON FILE |
| ANA VALCARCEL DELGADO | ADDRESS ON FILE |
| ANA VALENTIN DIAZ | ADDRESS ON FILE |
| ANA VALENTIN DIAZ | ADDRESS ON FILE |
| ANA VALENTIN MENDEZ | ADDRESS ON FILE |
| ANA VALENTIN RODZ | ADDRESS ON FILE |
| ANA VALENTIN SANCHEZ | ADDRESS ON FILE |
| ANA VALENTIN VEGA | ADDRESS ON FILE |
| ANA VALLE ROJAS | ADDRESS ON FILE |
| ANA VALLE ROJAS | ADDRESS ON FILE |
| ANA VALLE SANTIAGO | ADDRESS ON FILE |
| ANA VALLEJO LEBRON | ADDRESS ON FILE |
| ANA VARELA SOTO | ADDRESS ON FILE |
| ANA VARELA SOTO | ADDRESS ON FILE |
| ANA VARGAS BONILLA | ADDRESS ON FILE |
| ANA VARGAS CUBERO | ADDRESS ON FILE |
| ANA VARGAS MORALES | ADDRESS ON FILE |
| ANA VARGAS PEREZ | ADDRESS ON FILE |
| ANA VARGAS RIVERA | ADDRESS ON FILE |
| ANA VARGAS RIVERA | ADDRESS ON FILE |
| ANA VARGAS RIVERA | ADDRESS ON FILE |
| ANA VARGAS SEPULVEDA | ADDRESS ON FILE |
| ANA VARGAS TORRES | ADDRESS ON FILE |
| ANA VAZQUEZ ANA | ADDRESS ON FILE |
| ANA VAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| ANA VAZQUEZ COLON | ADDRESS ON FILE |
| ANA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANA VAZQUEZ IZQUIERDO | ADDRESS ON FILE |
| ANA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANA VAZQUEZ PAGAN | ADDRESS ON FILE |
| ANA VAZQUEZ PEREZ | ADDRESS ON FILE |
| ANA VAZQUEZ PEREZ | ADDRESS ON FILE |
| ANA VAZQUEZ PEREZ | ADDRESS ON FILE |
| ANA VAZQUEZ QUILES | ADDRESS ON FILE |
| ANA VAZQUEZ RENTAS | ADDRESS ON FILE |
| ANA VAZQUEZ SALINAS | ADDRESS ON FILE |
| ANA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANA VAZQUEZ SUREN | ADDRESS ON FILE |
| ANA VAZQUEZ TORO | ADDRESS ON FILE |
| ANA VAZQUEZ TORRES | ADDRESS ON FILE |
| ANA VAZQUEZ TORRES | ADDRESS ON FILE |
| ANA VAZQUEZ VICENTE | ADDRESS ON FILE |
| ANA VEGA CRUZ | ADDRESS ON FILE |
| ANA VEGA CUEVAS | ADDRESS ON FILE |
| ANA VEGA ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA VEGA FALCON | ADDRESS ON FILE |
| ANA VEGA IRIZARRY | ADDRESS ON FILE |
| ANA VEGA LOPEZ | ADDRESS ON FILE |
| ANA VEGA LUGO | ADDRESS ON FILE |
| ANA VEGA NAZARIO | ADDRESS ON FILE |
| ANA VEGA ORTIZ | ADDRESS ON FILE |
| ANA VEGA PEREZ | ADDRESS ON FILE |
| ANA VEGA QUINONES | ADDRESS ON FILE |
| ANA VEGA QUINONES | ADDRESS ON FILE |
| ANA VELAZQUEZ AYALA | ADDRESS ON FILE |
| ANA VELAZQUEZ BENITEZ | ADDRESS ON FILE |
| ANA VELAZQUEZ MULERO | ADDRESS ON FILE |
| ANA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| ANA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA VELAZQUEZ TORRES | ADDRESS ON FILE |
| ANA VELAZQUEZ TORRES | ADDRESS ON FILE |
| ANA VELAZQUEZ TORRES | ADDRESS ON FILE |
| ANA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA VELEZ ARENAS | ADDRESS ON FILE |
| ANA VELEZ BAERGA | ADDRESS ON FILE |
| ANA VELEZ CABANAS | ADDRESS ON FILE |
| ANA VELEZ CAMACHO | ADDRESS ON FILE |
| ANA VELEZ CARABALLO | ADDRESS ON FILE |
| ANA VELEZ CORDERO | ADDRESS ON FILE |
| ANA VELEZ CORREA | ADDRESS ON FILE |
| ANA VELEZ GONZALEZ | ADDRESS ON FILE |
| ANA VELEZ GONZALEZ | ADDRESS ON FILE |
| ANA VELEZ GONZALEZ | ADDRESS ON FILE |
| ANA VELEZ GONZALEZ | ADDRESS ON FILE |
| ANA VELEZ GONZALEZ | ADDRESS ON FILE |
| ANA VELEZ MORALES | ADDRESS ON FILE |
| ANA VELEZ MORALES | ADDRESS ON FILE |
| ANA VELEZ PEREZ | ADDRESS ON FILE |
| ANA VELEZ RIVERA | ADDRESS ON FILE |
| ANA VELEZ TORRES | ADDRESS ON FILE |
| ANA VERA ANA | ADDRESS ON FILE |
| ANA VERA HERNANDEZ | ADDRESS ON FILE |
| ANA VERA PEREZ | ADDRESS ON FILE |
| ANA VERA VALLE | ADDRESS ON FILE |
| ANA VERDEJO MALDONADO | ADDRESS ON FILE |
| ANA VERDEJO MALDONADO | ADDRESS ON FILE |
| ANA VERDEJO MALDONADO | ADDRESS ON FILE |
| ANA VIDAL CINTRON | ADDRESS ON FILE |
| ANA VIDAL CINTRON | ADDRESS ON FILE |
| ANA VIDRO TIRU | ADDRESS ON FILE |
| ANA VIENTOS ORTIZ | ADDRESS ON FILE |
| ANA VIERA | ADDRESS ON FILE |
| ANA VIERA NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA VIERA RIVERA | ADDRESS ON FILE |
| ANA VIERA RODRIGUEZ | ADDRESS ON FILE |
| ANA VIERA VAZQUEZ | ADDRESS ON FILE |
| ANA VIGO FREMAINT | ADDRESS ON FILE |
| ANA VIGO FREMAINT | ADDRESS ON FILE |
| ANA VILA CARTAGENA | ADDRESS ON FILE |
| ANA VILA OJEDA | ADDRESS ON FILE |
| ANA VILA SURO | ADDRESS ON FILE |
| ANA VILLANUEVA CASTRO | ADDRESS ON FILE |
| ANA VILLANUEVA CASTRO | ADDRESS ON FILE |
| ANA VILLANUEVA CRUZ | ADDRESS ON FILE |
| ANA VILLANUEVA CRUZ | ADDRESS ON FILE |
| ANA VILLANUEVA CRUZ | ADDRESS ON FILE |
| ANA VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| ANA VILLANUEVA YULFO | ADDRESS ON FILE |
| ANA VILLEGAS VIERA | ADDRESS ON FILE |
| ANA VIVES ROSADO | ADDRESS ON FILE |
| ANA VIZCARRONDO GONZALEZ | ADDRESS ON FILE |
| ANA VIZCARRONDO GONZALEZ | ADDRESS ON FILE |
| ANA VIZCARRONDO GONZALEZ | ADDRESS ON FILE |
| ANA W ARENAS ESTRADA | ADDRESS ON FILE |
| ANA W GALARZA RAMOS | ADDRESS ON FILE |
| ANA W LOUBRIEL CHEVERE | ADDRESS ON FILE |
| ANA W ROSADO CALDERON | ADDRESS ON FILE |
| ANA WALKER POLIDURA | ADDRESS ON FILE |
| ANA WILSON QUINONES | ADDRESS ON FILE |
| ANA Y BERMUDEZ ROBLES | ADDRESS ON FILE |
| ANA Y BULERIN AYALA | ADDRESS ON FILE |
| ANA Y CASTILLO MERCADO | ADDRESS ON FILE |
| ANA Y COLLAZO HERNANDEZ | ADDRESS ON FILE |
| ANA Y MARRERO ORTIZ | ADDRESS ON FILE |
| ANA Y ORTIZ FIGUEROA | ADDRESS ON FILE |
| ANA Y RIVERA AROCHO | ADDRESS ON FILE |
| ANA Y RIVERA MATOS | ADDRESS ON FILE |
| ANA Y SANABRIA RUIZ | ADDRESS ON FILE |
| ANA Y SANTALIZ NEGRON | ADDRESS ON FILE |
| ANA Y SANTIAGO YAMBO | ADDRESS ON FILE |
| ANA Y Y GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA Z GONZALEZ CRESPO | ADDRESS ON FILE |
| ANA Z GONZALEZ MERCADO | ADDRESS ON FILE |
| ANA Z PEREZ MEDINA | ADDRESS ON FILE |
| ANA Z QUILES VELEZ | ADDRESS ON FILE |
| ANA Z ROSA PADILLA | ADDRESS ON FILE |
| ANA ZAYAS BURGOS | ADDRESS ON FILE |
| ANA ZAYAS BURGOS | ADDRESS ON FILE |
| ANA ZAYAS GONZALEZ | ADDRESS ON FILE |
| ANA ZAYAS GONZALEZ | ADDRESS ON FILE |
| ANA ZAYAS MARTINEZ | ADDRESS ON FILE |
| ANA ZAYAS MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ZENON CASTILLO | ADDRESS ON FILE |
| ANABEL ALVAREZ PACHECO | ADDRESS ON FILE |
| ANABEL ALVAREZ PACHECO | ADDRESS ON FILE |
| ANABEL ARANA LANZAS | ADDRESS ON FILE |
| ANABEL ARCE NIEVES | ADDRESS ON FILE |
| ANABEL BARRETO HERNANDEZ | ADDRESS ON FILE |
| ANABEL BURGOS GUZMAN | ADDRESS ON FILE |
| ANABEL CARABALLO ROSADO | ADDRESS ON FILE |
| ANABEL CASTRO MARTINEZ | ADDRESS ON FILE |
| ANABEL CEDENO MUNOZ | ADDRESS ON FILE |
| ANABEL COLON | ADDRESS ON FILE |
| ANABEL COLON | ADDRESS ON FILE |
| ANABEL COLON MORENO | ADDRESS ON FILE |
| ANABEL COLON MORENO | ADDRESS ON FILE |
| ANABEL CONTRERAS CHICLANA | ADDRESS ON FILE |
| ANABEL CORA DELGADO | ADDRESS ON FILE |
| ANABEL CRESPO CLASS | ADDRESS ON FILE |
| ANABEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| ANABEL FERNANDEZ BETANCOUR | ADDRESS ON FILE |
| ANABEL FIGUEROA PEREZ | ADDRESS ON FILE |
| ANABEL FIGUEROA PEREZ | ADDRESS ON FILE |
| ANABEL FIGUEROA PEREZ | ADDRESS ON FILE |
| ANABEL GARCIA PEPIN | ADDRESS ON FILE |
| ANABEL GARCIA RIVERA | ADDRESS ON FILE |
| ANABEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANABEL GONZALEZ CRESPO | ADDRESS ON FILE |
| ANABEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANABEL HUERTAS MONTEZUMA | ADDRESS ON FILE |
| ANABEL K RIVERA SANABRIA | ADDRESS ON FILE |
| ANABEL MACHADO ROSARIO | ADDRESS ON FILE |
| ANABEL MALDONADO CENTENO | ADDRESS ON FILE |
| ANABEL MANTILLA NIEVES | ADDRESS ON FILE |
| ANABEL MARTINEZ COMELLAS | ADDRESS ON FILE |
| ANABEL MARTINEZ NEGRON | ADDRESS ON FILE |
| ANABEL MELENDEZ CAPBLANCO | ADDRESS ON FILE |
| ANABEL MERCADO DURAND | ADDRESS ON FILE |
| ANABEL MILLAN GARCIA | ADDRESS ON FILE |
| ANABEL MONTES | ADDRESS ON FILE |
| ANABEL MONTES | ADDRESS ON FILE |
| ANABEL NAVAS SENERIZ | ADDRESS ON FILE |
| ANABEL NEGRON SANCHEZ | ADDRESS ON FILE |
| ANABEL OCASIO SANTAELLA | ADDRESS ON FILE |
| ANABEL OCASIO SANTAELLA | ADDRESS ON FILE |
| ANABEL ORTIZ RAMIREZ | ADDRESS ON FILE |
| ANABEL PADILLA CASEY | ADDRESS ON FILE |
| ANABEL PEREZ PEREZ | ADDRESS ON FILE |
| ANABEL PEREZ RIOS | ADDRESS ON FILE |
| ANABEL QUINONES CASANOVA | ADDRESS ON FILE |
| ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANABEL RIVERA ROSARIO | ADDRESS ON FILE |
| ANABEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANABEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANABEL ROMAN ROMAN | ADDRESS ON FILE |
| ANABEL ROMERO CEDENO | ADDRESS ON FILE |
| ANABEL ROSARIO MACHUCA | ADDRESS ON FILE |
| ANABEL ROSARIO MACHUCA | ADDRESS ON FILE |
| ANABEL RUIZ COLON | ADDRESS ON FILE |
| ANABEL RUIZ OLIVERAS | ADDRESS ON FILE |
| ANABEL RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANABEL SANTIAGO BRUNO | ADDRESS ON FILE |
| ANABEL SANTIAGO MALAVE | ADDRESS ON FILE |
| ANABEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANABEL SEVILLA AYALA | ADDRESS ON FILE |
| ANABEL SOLA MARQUEZ | ADDRESS ON FILE |
| ANABEL SOLA MARQUEZ | ADDRESS ON FILE |
| ANABEL SOSA IGLESIAS | ADDRESS ON FILE |
| ANABEL SOTO MORALES | ADDRESS ON FILE |
| ANABEL TORRES TORRES | ADDRESS ON FILE |
| ANABEL VARELA | ADDRESS ON FILE |
| ANABEL VELEZ ALVAREZ | ADDRESS ON FILE |
| ANABEL ZAPATA IRIZARRY | ADDRESS ON FILE |
| ANABEL ZAPATA IRIZARRY | ADDRESS ON FILE |
| ANABELL AYALA MORALES | ADDRESS ON FILE |
| ANABELL BAEZ ORTIZ | ADDRESS ON FILE |
| ANABELL GARCIA MARRERO | ADDRESS ON FILE |
| ANABELL SANCHEZ CARTAGENA | ADDRESS ON FILE |
| ANABELL SANCHEZ CARTAGENA | ADDRESS ON FILE |
| ANABELL SANTOS HERNANDEZ | ADDRESS ON FILE |
| ANABELLA BECERRIL SEPULVEDA | ADDRESS ON FILE |
| ANABELLA RAMOS LOPEZ | ADDRESS ON FILE |
| ANABELLA RAMOS LOPEZ | ADDRESS ON FILE |
| ANABELLE ACEVEDO RIVERA | ADDRESS ON FILE |
| ANABELLE AYALA OSORIO | ADDRESS ON FILE |
| ANABELLE BERRIOS ROSADO | ADDRESS ON FILE |
| ANABELLE C GONZALEZ SILVA | ADDRESS ON FILE |
| ANABELLE CARABALLO NATAL | ADDRESS ON FILE |
| ANABELLE CENTENO BERRIOS | ADDRESS ON FILE |
| ANABELLE COLON SERRANO | ADDRESS ON FILE |
| ANABELLE EXCLUSA GREEN | ADDRESS ON FILE |
| ANABELLE GUZMAN TORO | ADDRESS ON FILE |
| ANABELLE LOPEZ MELENDEZ | ADDRESS ON FILE |
| ANABELLE MARTINEZ MARCANO | ADDRESS ON FILE |
| ANABELLE MUNOZ PAGAN | ADDRESS ON FILE |
| ANABELLE NIEVES MALDONADO | ADDRESS ON FILE |
| ANABELLE PARES ALICEA | ADDRESS ON FILE |
| ANABELLE PARES ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ANABELLE RIVAS RUIZ | ADDRESS ON FILE |
| ANABELLE RIVERA BATALLA | ADDRESS ON FILE |
| ANABELLE RIVERA MONZON | ADDRESS ON FILE |
| ANABELLE RODRIGUEZ AMADOR | ADDRESS ON FILE |
| ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANABELLE RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| ANABELLE ROSADO OLMO | ADDRESS ON FILE |
| ANABELLE SANTOS RAMOS | ADDRESS ON FILE |
| ANABELLE SEGARRA MORRO | ADDRESS ON FILE |
| ANABELLE SUAREZ RAMOS | ADDRESS ON FILE |
| ANABELLE SUAREZ RAMOS | ADDRESS ON FILE |
| ANABELLE SUAREZ RAMOS | ADDRESS ON FILE |
| ANABELLE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANABELLY HANCE LOPEZ | ADDRESS ON FILE |
| ANABER AN MGUZMAN | ADDRESS ON FILE |
| ANACAONA ASTACIO | ADDRESS ON FILE |
| ANACELIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANACELIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANACELY CABAN ECHEVARRIA | ADDRESS ON FILE |
| ANACELYS RIJOS CRUZ | ADDRESS ON FILE |
| ANACLETA GONZALEZ BORRERO | ADDRESS ON FILE |
| ANACLETA NUNEZ PEREZ | ADDRESS ON FILE |
| ANACLETA NUNEZ PEREZ | ADDRESS ON FILE |
| ANACLETO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ANACLETO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ANACLETO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ANACLETO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ANACLETO PEREZ TORRES | ADDRESS ON FILE |
| ANACLETO ROSARIO | ADDRESS ON FILE |
| ANADALINA LOPEZ MARIN | ADDRESS ON FILE |
| ANADINA BORRERO VDA | ADDRESS ON FILE |
| ANADINA BORRERO VDA | ADDRESS ON FILE |
| ANADINA MENDEZ SOLER | ADDRESS ON FILE |
| ANADINA VELEZ GONZALEZ | ADDRESS ON FILE |
| ANADINA VELEZ GONZALEZ | ADDRESS ON FILE |
| ANADINA YULFO MARTINEZ | ADDRESS ON FILE |
| ANAELI HERNANDEZ GOMEZ | ADDRESS ON FILE |
| ANAELIS ALVAREZ BORONAT | ADDRESS ON FILE |
| ANAFELY MELENDEZ ESTRADA | ADDRESS ON FILE |
| ANAHE ORTIZ CEBALLOS | ADDRESS ON FILE |
| ANAHI RIVERA VEGA | ADDRESS ON FILE |
| ANAHIR ANTUNEZ PIEVE | ADDRESS ON FILE |
| ANAI ANTOMMARCHI SANTALIZ | ADDRESS ON FILE |
| ANAIDA CRUZ MARTINEZ | ADDRESS ON FILE |
| ANAIDA CRUZ MARTINEZ | ADDRESS ON FILE |
| ANAIDA E LUGO SEPULVEDA | ADDRESS ON FILE |
| ANAIDA FELICIANO AGOSTO | ADDRESS ON FILE |
| ANAIDA FRANCESCHI ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANAIDA GELABERT FORRODONA | ADDRESS ON FILE |
| ANAIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANAIDA I LAMBOY SANCHEZ | ADDRESS ON FILE |
| ANAIDA M RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ANAIDA MALDONADO ACEVEDO | ADDRESS ON FILE |
| ANAIDA ORTIZ NAZARIO | ADDRESS ON FILE |
| ANAIDA RAMOS LOPEZ | ADDRESS ON FILE |
| ANAIDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANAIDA ROSADO VERA | ADDRESS ON FILE |
| ANAIDA SANTIAGO RENTA | ADDRESS ON FILE |
| ANAIDA SOTO RIVERA | ADDRESS ON FILE |
| ANAIDA TORRES GRAHAM | ADDRESS ON FILE |
| ANAIDEL FERNANDEZ MORA | ADDRESS ON FILE |
| ANAIS DELGADO LABOY | ADDRESS ON FILE |
| ANAIS RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANAIS RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANAISA DELGADO HYLAND | ADDRESS ON FILE |
| ANAISKKA RIVERA MEDINA | ADDRESS ON FILE |
| ANAISS REYES COLON | ADDRESS ON FILE |
| ANALDA ALGARIN VAZQUEZ | ADDRESS ON FILE |
| ANALDA COTTO NEGRON | ADDRESS ON FILE |
| ANALDA CRUZ CABRERA | ADDRESS ON FILE |
| ANALDA CRUZ CABRERA | ADDRESS ON FILE |
| ANALDA NIEVES ROMAN | ADDRESS ON FILE |
| ANALDI DIAZ TORRES | ADDRESS ON FILE |
| ANALDI DIAZ TORRES | ADDRESS ON FILE |
| ANALDIN SALDANA BAEZ | ADDRESS ON FILE |
| ANALEE LABOY VAZQUEZ | ADDRESS ON FILE |
| ANALEO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANALIA ALMONTE GERARDO | ADDRESS ON FILE |
| ANALIA ALMONTE GERARDO | ADDRESS ON FILE |
| ANALIA ALMONTE GERARDO | ADDRESS ON FILE |
| ANALID DIAZ RAMIREZ | ADDRESS ON FILE |
| ANALID NAZARIO OLAN | ADDRESS ON FILE |
| ANALIDA IGARTUA REVERON | ADDRESS ON FILE |
| ANALIRIS CRUZ VELLON | ADDRESS ON FILE |
| ANALIRIS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANALIRIS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANALIRIS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANALIS RAMIREZ RIVERA | ADDRESS ON FILE |
| ANALIS SERRANO MONTALVO | ADDRESS ON FILE |
| ANALIS SERRANO MONTALVO | ADDRESS ON FILE |
| ANALY M CARABALLO FELICIANO | ADDRESS ON FILE |
| ANAM LLANTIN PUMAREJO | ADDRESS ON FILE |
| ANAMAE MEDINA MORALES | ADDRESS ON FILE |
| ANAMAR GUZMAN VELEZ | ADDRESS ON FILE |
| ANAMAR MENENDEZ GONZALEZ | ADDRESS ON FILE |
| ANAMARI TORRES MARTINEZ | ADDRESS ON FILE |
| ANAMARIE PAGAN RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANAMARIS CANALES BAEZ | ADDRESS ON FILE |
| ANAMARIS MORALES VIERA | ADDRESS ON FILE |
| ANAMARIS ROSARIO ORTIZ | ADDRESS ON FILE |
| ANAMARIS ROSARIO ROSADO | ADDRESS ON FILE |
| ANAMARIS SANTANA RIVERA | ADDRESS ON FILE |
| ANAMARIS SUAREZ BATALLA | ADDRESS ON FILE |
| ANAMARY COLON COLON | ADDRESS ON FILE |
| ANANCIO GOMEZ IRIZARRY | ADDRESS ON FILE |
| ANANIAS FERNANDEZ GOMEZ | ADDRESS ON FILE |
| ANANIAS M BONILLA DAVILA | ADDRESS ON FILE |
| ANANIAS SOLERO MILLAN | ADDRESS ON FILE |
| ANANIM MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ANARDA CAMACHO ROBLES | ADDRESS ON FILE |
| ANARDA MALDONADO MOLINA | ADDRESS ON FILE |
| ANARDA MALDONADO MOLINA | ADDRESS ON FILE |
| ANARDA ORTIZ QUINTERO | ADDRESS ON FILE |
| ANARDY A MARTINEZ | ADDRESS ON FILE |
| ANARDY J PASTRANA GONZALEZ | ADDRESS ON FILE |
| ANARDY PASTRANA BORRERO | ADDRESS ON FILE |
| ANARDY PASTRANA BORRERO | ADDRESS ON FILE |
| ANARILIS QUILES COLON | ADDRESS ON FILE |
| ANASTACIA ALICEA ORTIZ | ADDRESS ON FILE |
| ANASTACIA ALICEA ORTIZ | ADDRESS ON FILE |
| ANASTACIA ALVELO GARCIA | ADDRESS ON FILE |
| ANASTACIA ALVELO RIVERA | ADDRESS ON FILE |
| ANASTACIA ALVELO RIVERA | ADDRESS ON FILE |
| ANASTACIA ALVELO RIVERA | ADDRESS ON FILE |
| ANASTACIA ALVELO RIVERA | ADDRESS ON FILE |
| ANASTACIA BELTRAN SANCHEZ | ADDRESS ON FILE |
| ANASTACIA BERRIOS TORRES | ADDRESS ON FILE |
| ANASTACIA CLASS DAVILA | ADDRESS ON FILE |
| ANASTACIA CORDERO CORDERO | ADDRESS ON FILE |
| ANASTACIA CORTES RAMOS | ADDRESS ON FILE |
| ANASTACIA CRESPO MULERO | ADDRESS ON FILE |
| ANASTACIA FIGUEROA RAMOS | ADDRESS ON FILE |
| ANASTACIA GARCIA CRUZ | ADDRESS ON FILE |
| ANASTACIA GARCIA MATOS | ADDRESS ON FILE |
| ANASTACIA GARCIA MATOS | ADDRESS ON FILE |
| ANASTACIA GARCIA OCASIO | ADDRESS ON FILE |
| ANASTACIA GONZALEZ MAIZONET | ADDRESS ON FILE |
| ANASTACIA GUADALUPE ROMERO | ADDRESS ON FILE |
| ANASTACIA GUADALUPE ROMERO | ADDRESS ON FILE |
| ANASTACIA LOPEZ ACEVEDO | ADDRESS ON FILE |
| ANASTACIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANASTACIA LOZADA RIVERA | ADDRESS ON FILE |
| ANASTACIA MARTINEZ TORRES | ADDRESS ON FILE |
| ANASTACIA MELENDEZ APONTE | ADDRESS ON FILE |
| ANASTACIA OLIVERAS JIMENEZ | ADDRESS ON FILE |
| ANASTACIA ORTIZ CAPELES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANASTACIA ORTIZ NAZARIO | ADDRESS ON FILE |
| ANASTACIA ORTIZ PEREZ | ADDRESS ON FILE |
| ANASTACIA PINTO PINTOR | ADDRESS ON FILE |
| ANASTACIA RAMOS RIVERA | ADDRESS ON FILE |
| ANASTACIA RAMOS RIVERA | ADDRESS ON FILE |
| ANASTACIA RAMOS VEGA | ADDRESS ON FILE |
| ANASTACIA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANASTACIA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANASTACIA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANASTACIA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANASTACIA RODRIGUEZ DELIZ | ADDRESS ON FILE |
| ANASTACIA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ANASTACIA ROMAN VIANA | ADDRESS ON FILE |
| ANASTACIA ROMAN VIANA | ADDRESS ON FILE |
| ANASTACIA SANTIAGO MARRERO | ADDRESS ON FILE |
| ANASTACIA VALE HERNANDEZ | ADDRESS ON FILE |
| ANASTACIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANASTACIA VELAZQUEZ | ADDRESS ON FILE |
| ANASTACIO A A ROMERO MORALES | ADDRESS ON FILE |
| ANASTACIO AGOSTO MARTINEZ | ADDRESS ON FILE |
| ANASTACIO AGOSTO MARTINEZ | ADDRESS ON FILE |
| ANASTACIO AVILES ACEVEDO | ADDRESS ON FILE |
| ANASTACIO AVILES ACEVEDO | ADDRESS ON FILE |
| ANASTACIO CRUZ A NO APELLIDO | ADDRESS ON FILE |
| ANASTACIO CRUZ ACUNA | ADDRESS ON FILE |
| ANASTACIO CRUZ ACUNA | ADDRESS ON FILE |
| ANASTACIO CUSTODIO DENIS | ADDRESS ON FILE |
| ANASTACIO DELGADO ANASTACIO | ADDRESS ON FILE |
| ANASTACIO DELGADO ANASTACIO | ADDRESS ON FILE |
| ANASTACIO DIAZ RAMOS | ADDRESS ON FILE |
| ANASTACIO FLORES RODRIGUEZ | ADDRESS ON FILE |
| ANASTACIO FLORES RODRIGUEZ | ADDRESS ON FILE |
| ANASTACIO GARCIA NIEVES | ADDRESS ON FILE |
| ANASTACIO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| ANASTACIO HUERTAS FLORES | ADDRESS ON FILE |
| ANASTACIO HUERTAS FLORES | ADDRESS ON FILE |
| ANASTACIO HUERTAS FLORES | ADDRESS ON FILE |
| ANASTACIO JESUS HERNANDEZ | ADDRESS ON FILE |
| ANASTACIO JESUS RIVERA | ADDRESS ON FILE |
| ANASTACIO JESUS RIVERA | ADDRESS ON FILE |
| ANASTACIO L MUNDO CORRES | ADDRESS ON FILE |
| ANASTACIO LOPEZ ACEVEDO | ADDRESS ON FILE |
| ANASTACIO LOPEZ MATOS | ADDRESS ON FILE |
| ANASTACIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANASTACIO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANASTACIO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANASTACIO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANASTACIO MEDINA MELENDEZ | ADDRESS ON FILE |
| ANASTACIO MELENDEZ LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANASTACIO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ANASTACIO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANASTACIO MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANASTACIO NIEVES GARAY | ADDRESS ON FILE |
| ANASTACIO ORTIZ PAGAN | ADDRESS ON FILE |
| ANASTACIO ORTIZ RIVERA | ADDRESS ON FILE |
| ANASTACIO ORTIZ RIVERA | ADDRESS ON FILE |
| ANASTACIO OYOLA SOLA | ADDRESS ON FILE |
| ANASTACIO PEDRAZA OYOLA | ADDRESS ON FILE |
| ANASTACIO PENA GARCIA | ADDRESS ON FILE |
| ANASTACIO RIVERA MORALES | ADDRESS ON FILE |
| ANASTACIO RIVERA RIVERA | ADDRESS ON FILE |
| ANASTACIO RIVERA RIVERA | ADDRESS ON FILE |
| ANASTACIO RIVERA VIERA | ADDRESS ON FILE |
| ANASTACIO RODRIGUEZ CORTES | ADDRESS ON FILE |
| ANASTACIO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANASTACIO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ANASTACIO ROMERO RIVERA | ADDRESS ON FILE |
| ANASTACIO ROMERO RIVERA | ADDRESS ON FILE |
| ANASTACIO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ANASTACIO SANTOS GUTIERREZ | ADDRESS ON FILE |
| ANASTACIO SEPULVEDA MEDINA | ADDRESS ON FILE |
| ANASTACIO TORRES MARIN | ADDRESS ON FILE |
| ANASTACIO TORRES NIEVES | ADDRESS ON FILE |
| ANASTACIO TORRES SANTIAGO | ADDRESS ON FILE |
| ANASTACIO VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANASTASIO GARCIA ESCALERA | ADDRESS ON FILE |
| ANASTELIA RAMIREZ RIVERA | ADDRESS ON FILE |
| ANASTOLIA MARCUCCI CARABALLO | ADDRESS ON FILE |
| ANASTOLIA MARCUCCI CARABALLO | ADDRESS ON FILE |
| ANASTOLIA MARCUCCI CARABALLO | ADDRESS ON FILE |
| ANATALIA QUINTANA GODEN | ADDRESS ON FILE |
| ANATALIO GONZALEZ GARCIA | ADDRESS ON FILE |
| ANATILDE BAEZ RIVERA | ADDRESS ON FILE |
| ANATILDE DELGADO GONZALEZ | ADDRESS ON FILE |
| ANATILDE DELGADO GONZALEZ | ADDRESS ON FILE |
| ANATILDE DELGADO GONZALEZ | ADDRESS ON FILE |
| ANATILDE GIERBOLINI | ADDRESS ON FILE |
| ANATILDE MALDONADO FELICIANO | ADDRESS ON FILE |
| ANATILDE MORALES GUZMAN | ADDRESS ON FILE |
| ANATILDE POWER SERRANO | ADDRESS ON FILE |
| ANATILDE RIVERA MARTINEZ | ADDRESS ON FILE |
| ANATILDE RIVERA RIVERA | ADDRESS ON FILE |
| ANATILDE RIVERA TORRES | ADDRESS ON FILE |
| ANATILDE RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANATILDE RUBERT SOTO | ADDRESS ON FILE |
| ANATILDE SILVA LOPEZ | ADDRESS ON FILE |
| ANATILDE SILVA MARTY | ADDRESS ON FILE |
| ANATILDE SILVA MARTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANATOLIA LAMBOY RIVERA | ADDRESS ON FILE |
| ANATOLIA LAMBOY RIVERA | ADDRESS ON FILE |
| ANATOLIA LAMBOY RIVERA | ADDRESS ON FILE |
| ANATOLIA LAMBOY RIVERA | ADDRESS ON FILE |
| ANATOLIA MARTINEZ MERCADO | ADDRESS ON FILE |
| ANATOLIA MARTINEZ MERCADO | ADDRESS ON FILE |
| ANATOLIA PADILLA MEDINA | ADDRESS ON FILE |
| ANATOLIA PADILLA MEDINA | ADDRESS ON FILE |
| ANATOLIA RIVERA BAEZ | ADDRESS ON FILE |
| ANATOLIA RIVERA BAEZ | ADDRESS ON FILE |
| ANATOLIA SALAS SOLANO | ADDRESS ON FILE |
| ANAVYS FREYTES OQUENDO | ADDRESS ON FILE |
| ANAYANSI RUIZ AVILES | ADDRESS ON FILE |
| ANAYDA I ROSARIO MEDINA | ADDRESS ON FILE |
| ANAYDA I ROSARIO MEDINA | ADDRESS ON FILE |
| ANAYDA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANAYDA VALLE LASSALLE | ADDRESS ON FILE |
| ANAYDA VALLE LASSALLE | ADDRESS ON FILE |
| ANAYDEE DELGADO PAGAN | ADDRESS ON FILE |
| ANAYDEE DELGADO PAGAN | ADDRESS ON FILE |
| ANAYMA RIVERA RIVERA | ADDRESS ON FILE |
| ANAYMA RIVERA RIVERA | ADDRESS ON FILE |
| ANAYRA AYALA PICON | ADDRESS ON FILE |
| ANAYRA ORTIZ RIVERA | ADDRESS ON FILE |
| ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE |
| ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE |
| ANAYXA I ROSADO MEDINA | ADDRESS ON FILE |
| ANAYXA I ROSADO MEDINA | ADDRESS ON FILE |
| ANCIS J CRESPO VALENTIN | ADDRESS ON FILE |
| ANDA AN ANDINO | ADDRESS ON FILE |
| ANDEL RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| ANDELICIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANDELMO ARROYO LOPEZ | ADDRESS ON FILE |
| ANDERSON ALVARADO ORTIZ | ADDRESS ON FILE |
| ANDERSON AN CRUZ | ADDRESS ON FILE |
| ANDERSON ARIAS COLON | ADDRESS ON FILE |
| ANDERSON DE JESUS ESTREMERA | ADDRESS ON FILE |
| ANDERSON DELGADO TORRES | ADDRESS ON FILE |
| ANDERSON GARCIA ORTIZ | ADDRESS ON FILE |
| ANDERSON GONZALE GONZALEZ | ADDRESS ON FILE |
| ANDERSON GONZALEZ CONTRERAS | ADDRESS ON FILE |
| ANDERSON IRIZARRY VELEZ | ADDRESS ON FILE |
| ANDERSON M ALVAREZ | ADDRESS ON FILE |
| ANDERSON MONTERO RIVERA | ADDRESS ON FILE |
| ANDERSON NIEVES OYOLA | ADDRESS ON FILE |
| ANDERSON ROBLES SANCHEZ | ADDRESS ON FILE |
| ANDERSON SANCHEZ NEGRON | ADDRESS ON FILE |
| ANDERSON SANTIAGO CABRERA | ADDRESS ON FILE |
| ANDERSON SANTOS CALDERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDERSON VEGA GONZALEZ | ADDRESS ON FILE |
| ANDERSON VEGA GONZALEZ | ADDRESS ON FILE |
| ANDIE C BERMUDEZ DIAZ | ADDRESS ON FILE |
| ANDIE W GOMEZ GONZALEZ | ADDRESS ON FILE |
| ANDINO AN III | ADDRESS ON FILE |
| ANDINO E ROSARIO | ADDRESS ON FILE |
| ANDINO PEREZ ANGEL M | ADDRESS ON FILE |
| ANDINO PEREZ ANGEL M | ADDRESS ON FILE |
| ANDIS OCASIO | ADDRESS ON FILE |
| ANDRA AN OSORIO | ADDRESS ON FILE |
| ANDRALIZ COLON MARRERO | ADDRESS ON FILE |
| ANDRALIZ COLON MARRERO | ADDRESS ON FILE |
| ANDRE DE JESUS TRESKOW | ADDRESS ON FILE |
| ANDRE E WHITTENBURG GUZMAN | ADDRESS ON FILE |
| ANDRE GUZMAN REYES | ADDRESS ON FILE |
| ANDRE PADOVANI MORALES | ADDRESS ON FILE |
| ANDREA ADORNO AGOSTO | ADDRESS ON FILE |
| ANDREA ADORNO AGOSTO | ADDRESS ON FILE |
| ANDREA AGOSTO SANTANA | ADDRESS ON FILE |
| ANDREA AGUAYO SANTOS | ADDRESS ON FILE |
| ANDREA AGUAYO SANTOS | ADDRESS ON FILE |
| ANDREA ALBIZU PICART | ADDRESS ON FILE |
| ANDREA ALBIZU PICART | ADDRESS ON FILE |
| ANDREA ALBIZU PICART | ADDRESS ON FILE |
| ANDREA ALEJANDRO HERNANDEZ | ADDRESS ON FILE |
| ANDREA ALVAREZ JIMENEZ | ADDRESS ON FILE |
| ANDREA ALVAREZ JIMENEZ | ADDRESS ON FILE |
| ANDREA AVILES SANTOS | ADDRESS ON FILE |
| ANDREA AYALA AGOSTO | ADDRESS ON FILE |
| ANDREA AYALA QUINONES | ADDRESS ON FILE |
| ANDREA BAEZ NIEVES | ADDRESS ON FILE |
| ANDREA BRITO MARTINEZ | ADDRESS ON FILE |
| ANDREA BURGOS ALVIRA | ADDRESS ON FILE |
| ANDREA BURGOS RAMIREZ | ADDRESS ON FILE |
| ANDREA CABRERA ADORNO | ADDRESS ON FILE |
| ANDREA CABRERA AGOSTO | ADDRESS ON FILE |
| ANDREA CABRERA CRUZ | ADDRESS ON FILE |
| ANDREA CACERES CALDERON | ADDRESS ON FILE |
| ANDREA CAMACHO DIAZ | ADDRESS ON FILE |
| ANDREA CAMPOS CORA | ADDRESS ON FILE |
| ANDREA CANDELARIO RIVERA | ADDRESS ON FILE |
| ANDREA CARDONA MIRANDA | ADDRESS ON FILE |
| ANDREA COLLAZO CHEVEREZ | ADDRESS ON FILE |
| ANDREA COLLAZO TORRES | ADDRESS ON FILE |
| ANDREA COLON BEVERAGGI | ADDRESS ON FILE |
| ANDREA COLON COLON | ADDRESS ON FILE |
| ANDREA COLON ORTIZ | ADDRESS ON FILE |
| ANDREA COLON RIVERA | ADDRESS ON FILE |
| ANDREA CONCEPCION CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA CONCEPCION CONCEPCION | ADDRESS ON FILE |
| ANDREA CONCEPCION CONCEPCION | ADDRESS ON FILE |
| ANDREA CORDOVA SERRANO | ADDRESS ON FILE |
| ANDREA CORDOVA SERRANO | ADDRESS ON FILE |
| ANDREA CORTES FELICIANO | ADDRESS ON FILE |
| ANDREA CORTES FELICIANO | ADDRESS ON FILE |
| ANDREA COSME AGOSTO | ADDRESS ON FILE |
| ANDREA CRUZ MARTINEZ | ADDRESS ON FILE |
| ANDREA CRUZ MARTINEZ | ADDRESS ON FILE |
| ANDREA CUBANO LUCIANO | ADDRESS ON FILE |
| ANDREA D SOLANO | ADDRESS ON FILE |
| ANDREA DAVILA RAMIREZ | ADDRESS ON FILE |
| ANDREA DE JESUS FONSECA | ADDRESS ON FILE |
| ANDREA DE L HEIL SALGADO | ADDRESS ON FILE |
| ANDREA DEIDA ROSARIO | ADDRESS ON FILE |
| ANDREA DEL C BOBE ACEVEDO | ADDRESS ON FILE |
| ANDREA DIAZ COLON | ADDRESS ON FILE |
| ANDREA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANDREA DIAZ SOSTRE | ADDRESS ON FILE |
| ANDREA DIAZ SOSTRE | ADDRESS ON FILE |
| ANDREA E BAYONA CHAVES | ADDRESS ON FILE |
| ANDREA ENCARNACION | ADDRESS ON FILE |
| ANDREA ENCARNACION | ADDRESS ON FILE |
| ANDREA ESQUILIN CRUZ | ADDRESS ON FILE |
| ANDREA ESTRADA GONZALEZ | ADDRESS ON FILE |
| ANDREA F VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| ANDREA FELICIANO MARTINEZ | ADDRESS ON FILE |
| ANDREA FERNANDEZ DIAZ | ADDRESS ON FILE |
| ANDREA FIGUEROA CRUZ | ADDRESS ON FILE |
| ANDREA FIGUEROA RIVERA | ADDRESS ON FILE |
| ANDREA FIGUEROA ROSARIO | ADDRESS ON FILE |
| ANDREA FLORES ORTIZ | ADDRESS ON FILE |
| ANDREA FUENTES CARMONA | ADDRESS ON FILE |
| ANDREA FUENTES PACHECO | ADDRESS ON FILE |
| ANDREA FUENTES PACHECO | ADDRESS ON FILE |
| ANDREA G GONZALEZ GALARZA | ADDRESS ON FILE |
| ANDREA GALINDEZ ALVAREZ | ADDRESS ON FILE |
| ANDREA GARCIA AYALA | ADDRESS ON FILE |
| ANDREA GARCIA GRAJALES | ADDRESS ON FILE |
| ANDREA GARCIA MAYSONET | ADDRESS ON FILE |
| ANDREA GARCIA PIZARRO | ADDRESS ON FILE |
| ANDREA GARCIA SOLIVERAS | ADDRESS ON FILE |
| ANDREA GARCIA VARELA | ADDRESS ON FILE |
| ANDREA GONZALEZ ROMERO | ADDRESS ON FILE |
| ANDREA GONZALEZ TORRES | ADDRESS ON FILE |
| ANDREA GUZMAN AMARO | ADDRESS ON FILE |
| ANDREA HERNANDEZ DE RODRIGUEZ | ADDRESS ON FILE |
| ANDREA I NOA ARROYO | ADDRESS ON FILE |
| ANDREA INFANTE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA IRIZARRY MONTES | ADDRESS ON FILE |
| ANDREA IRIZARRY MONTES | ADDRESS ON FILE |
| ANDREA JESUS AMARO | ADDRESS ON FILE |
| ANDREA JESUS AMARO | ADDRESS ON FILE |
| ANDREA JESUS BONILLA | ADDRESS ON FILE |
| ANDREA JESUS MELENDEZ | ADDRESS ON FILE |
| ANDREA JIMENEZ MERCEDES | ADDRESS ON FILE |
| ANDREA JIMENEZ SOLER | ADDRESS ON FILE |
| ANDREA JUARBE VAZQUEZ | ADDRESS ON FILE |
| ANDREA LABOY RODRIGUEZ | ADDRESS ON FILE |
| ANDREA LAI SANTANA | ADDRESS ON FILE |
| ANDREA LAMBERTY SEGARRA | ADDRESS ON FILE |
| ANDREA LARREGUI HERRANZ | ADDRESS ON FILE |
| ANDREA LEBRON MORALES | ADDRESS ON FILE |
| ANDREA LOPEZ GARCIA | ADDRESS ON FILE |
| ANDREA LOPEZ GUISAO | ADDRESS ON FILE |
| ANDREA LOPEZ GUISAO | ADDRESS ON FILE |
| ANDREA LOPEZ ORTIZ | ADDRESS ON FILE |
| ANDREA LOPEZ RAMOS | ADDRESS ON FILE |
| ANDREA LOPEZ RIVERA | ADDRESS ON FILE |
| ANDREA LUGO MENDEZ | ADDRESS ON FILE |
| ANDREA LUGO MENDEZ | ADDRESS ON FILE |
| ANDREA M ACEVEDO LAGUNA | ADDRESS ON FILE |
| ANDREA MARQUEZ RIVERA | ADDRESS ON FILE |
| ANDREA MARRERO ROSADO | ADDRESS ON FILE |
| ANDREA MARTINEZ COLON | ADDRESS ON FILE |
| ANDREA MARTY VALLE | ADDRESS ON FILE |
| ANDREA MATIAS PERLATA | ADDRESS ON FILE |
| ANDREA MATIAS PERLATA | ADDRESS ON FILE |
| ANDREA MEDINA JIMENEZ | ADDRESS ON FILE |
| ANDREA MELENDEZ ROBLES | ADDRESS ON FILE |
| ANDREA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| ANDREA MERCADO MORALES | ADDRESS ON FILE |
| ANDREA MILLAN GONZALEZ | ADDRESS ON FILE |
| ANDREA MIRANDA ORTIZ | ADDRESS ON FILE |
| ANDREA MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDREA MORALES GONZALEZ | ADDRESS ON FILE |
| ANDREA MORALES ORTIZ | ADDRESS ON FILE |
| ANDREA MORENO MARTINEZ | ADDRESS ON FILE |
| ANDREA MUNIZ OCASIO | ADDRESS ON FILE |
| ANDREA MUNIZ ROSARIO | ADDRESS ON FILE |
| ANDREA MUNOZ MORALES | ADDRESS ON FILE |
| ANDREA MUNOZ MORALES | ADDRESS ON FILE |
| ANDREA N FERRER LOPERENA | ADDRESS ON FILE |
| ANDREA NATAL LAUREANO | ADDRESS ON FILE |
| ANDREA NAZARIO BORRELI | ADDRESS ON FILE |
| ANDREA NIEVES DEL | ADDRESS ON FILE |
| ANDREA OQUENDO MURIEL | ADDRESS ON FILE |
| ANDREA OQUENDO MURIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA OQUENDO MURIEL | ADDRESS ON FILE |
| ANDREA ORONA RIVERA | ADDRESS ON FILE |
| ANDREA ORTA TORRES | ADDRESS ON FILE |
| ANDREA ORTIZ BLONDET | ADDRESS ON FILE |
| ANDREA ORTIZ DEL | ADDRESS ON FILE |
| ANDREA ORTIZ ORTIZ | ADDRESS ON FILE |
| ANDREA ORTIZ PEREZ | ADDRESS ON FILE |
| ANDREA ORTIZ RIVERA | ADDRESS ON FILE |
| ANDREA OYOLA ORTEGA | ADDRESS ON FILE |
| ANDREA PANIAGUA VELEZ | ADDRESS ON FILE |
| ANDREA PARDO PLAZA | ADDRESS ON FILE |
| ANDREA PEDRAZA GONZALEZ | ADDRESS ON FILE |
| ANDREA PERELLO DE CIFREDO | ADDRESS ON FILE |
| ANDREA PEREZ DIAZ | ADDRESS ON FILE |
| ANDREA PIMENTEL FERNANDEZ | ADDRESS ON FILE |
| ANDREA QUESADA FIGUEROA | ADDRESS ON FILE |
| ANDREA QUINONES BURGOS | ADDRESS ON FILE |
| ANDREA QUINONES ROMERO | ADDRESS ON FILE |
| ANDREA QUINTERO MARRERO | ADDRESS ON FILE |
| ANDREA RAMIREZ DIAZ | ADDRESS ON FILE |
| ANDREA RAMOS DIAZ | ADDRESS ON FILE |
| ANDREA RAMOS DIAZ | ADDRESS ON FILE |
| ANDREA RAMOS RAMIREZ | ADDRESS ON FILE |
| ANDREA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANDREA REYES MORALES | ADDRESS ON FILE |
| ANDREA RIOS ACEVEDO | ADDRESS ON FILE |
| ANDREA RIOS RODRIGUEZ | ADDRESS ON FILE |
| ANDREA RIVERA CRUZ | ADDRESS ON FILE |
| ANDREA RIVERA CRUZ | ADDRESS ON FILE |
| ANDREA RIVERA FALCON | ADDRESS ON FILE |
| ANDREA RIVERA HERNANDEZ | ADDRESS ON FILE |
| ANDREA RIVERA RIVERA | ADDRESS ON FILE |
| ANDREA RIVERA ROLON | ADDRESS ON FILE |
| ANDREA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ANDREA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANDREA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANDREA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANDREA RODRIGUEZ ROLON | ADDRESS ON FILE |
| ANDREA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ANDREA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANDREA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ANDREA ROLDAN GONZALEZ | ADDRESS ON FILE |
| ANDREA ROLON ROSADO | ADDRESS ON FILE |
| ANDREA ROMAN SOLER | ADDRESS ON FILE |
| ANDREA ROSA TRINIDAD | ADDRESS ON FILE |
| ANDREA ROSADO TORRES | ADDRESS ON FILE |
| ANDREA ROSARIO OTERO | ADDRESS ON FILE |
| ANDREA S ACOSTA TORRES | ADDRESS ON FILE |
| ANDREA S SIERRA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA SAAVEDRA ROSADO | ADDRESS ON FILE |
| ANDREA SANABRIA SEPULVEDA | ADDRESS ON FILE |
| ANDREA SANABRIA SEPULVEDA | ADDRESS ON FILE |
| ANDREA SANABRIA SEPULVEDA | ADDRESS ON FILE |
| ANDREA SANCHEZ GARCIA | ADDRESS ON FILE |
| ANDREA SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANDREA SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANDREA SANTOS COLLAZO | ADDRESS ON FILE |
| ANDREA SANTOS COLLAZO | ADDRESS ON FILE |
| ANDREA SANTOS COLLAZO | ADDRESS ON FILE |
| ANDREA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ANDREA SEDA MIELES | ADDRESS ON FILE |
| ANDREA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| ANDREA SERRANO CASTRO | ADDRESS ON FILE |
| ANDREA SERRANO DIAZ | ADDRESS ON FILE |
| ANDREA SERRANO SANTIAGO | ADDRESS ON FILE |
| ANDREA SILVA RODRIGUEZ | ADDRESS ON FILE |
| ANDREA SOLIS DE JESUS | ADDRESS ON FILE |
| ANDREA SOTO SALGADO | ADDRESS ON FILE |
| ANDREA TAPIA MARTINEZ | ADDRESS ON FILE |
| ANDREA TORRES CRUZ | ADDRESS ON FILE |
| ANDREA V CARRILLO ORTIZ | ADDRESS ON FILE |
| ANDREA VARGAS DOMINGUEZ | ADDRESS ON FILE |
| ANDREA VAZQUEZ ARROYO | ADDRESS ON FILE |
| ANDREA VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANDREA VAZQUEZ LANDEIRA | ADDRESS ON FILE |
| ANDREA VAZQUEZ LANDEIRA | ADDRESS ON FILE |
| ANDREA VAZQUEZ LOZADA | ADDRESS ON FILE |
| ANDREA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANDREA VAZQUEZ MERCADO | ADDRESS ON FILE |
| ANDREA VAZQUEZ MERCADO | ADDRESS ON FILE |
| ANDREA VAZQUEZ NO APELLIDO | ADDRESS ON FILE |
| ANDREA VAZQUEZ VEGA | ADDRESS ON FILE |
| ANDREA VEGA COLON | ADDRESS ON FILE |
| ANDREA VEGA QUINONES | ADDRESS ON FILE |
| ANDREA VEGA VAZQUEZ | ADDRESS ON FILE |
| ANDREA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDREA VELEZ MARTINEZ | ADDRESS ON FILE |
| ANDREA VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| ANDREA VILLANUEVA NIEVES | ADDRESS ON FILE |
| ANDREA VILLARRAGA OTERO | ADDRESS ON FILE |
| ANDREA WALKER RIVERA | ADDRESS ON FILE |
| ANDREA YAMBOT LUGO | ADDRESS ON FILE |
| ANDREA YAMBOT LUGO | ADDRESS ON FILE |
| ANDREA ZAVALA CAMACHO | ADDRESS ON FILE |
| ANDREA ZAYAS COLON | ADDRESS ON FILE |
| ANDREE R BAZAN PLAUD | ADDRESS ON FILE |
| ANDREE R BAZAN PLAUD | ADDRESS ON FILE |
| ANDREINA NAZARIO AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREITA APONTE GUARDIOLA | ADDRESS ON FILE |
| ANDREITA BAYANILLA SANTIAGO | ADDRESS ON FILE |
| ANDREITA BERRIOS ANDREITA | ADDRESS ON FILE |
| ANDREITA BERRIOS ANDREITA | ADDRESS ON FILE |
| ANDREITA RIVERA GARCIA | ADDRESS ON FILE |
| ANDREITA SOSA SANTOS | ADDRESS ON FILE |
| ANDREITA TORRES BURGOS | ADDRESS ON FILE |
| ANDREN LUGO SANABRIA | ADDRESS ON FILE |
| ANDRES A ALFONSO MENDEZ | ADDRESS ON FILE |
| ANDRES A BONET SANCHEZ | ADDRESS ON FILE |
| ANDRES A FIGUEROA CRUZ | ADDRESS ON FILE |
| ANDRES A LEDESMA PHILLIPS | ADDRESS ON FILE |
| ANDRES A MARTE MENDEZ | ADDRESS ON FILE |
| ANDRES A MARTE MENDEZ | ADDRESS ON FILE |
| ANDRES A MERCADO RODRIG | ADDRESS ON FILE |
| ANDRES A MOLINA PAGAN | ADDRESS ON FILE |
| ANDRES A NUNEZ CARDONA | ADDRESS ON FILE |
| ANDRES A ORTIZ MICHELI | ADDRESS ON FILE |
| ANDRES A RIOS NIEVES | ADDRESS ON FILE |
| ANDRES A RODRIGUEZ PUJOLS | ADDRESS ON FILE |
| ANDRES A ROSADO PADILLA | ADDRESS ON FILE |
| ANDRES A SANCHEZ | ADDRESS ON FILE |
| ANDRES ABAD HIDALGO | ADDRESS ON FILE |
| ANDRES ABAD HIDALGO | ADDRESS ON FILE |
| ANDRES ACEVEDO JIMENEZ | ADDRESS ON FILE |
| ANDRES ACEVEDO VILLANU | ADDRESS ON FILE |
| ANDRES ACOSTA CEPEDA | ADDRESS ON FILE |
| ANDRES ACOSTA OLIVERAS | ADDRESS ON FILE |
| ANDRES ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES ACOSTA-OTERO | ADDRESS ON FILE |
| ANDRES ADORNO ADORNO | ADDRESS ON FILE |
| ANDRES ADORNO AGOSTO | ADDRESS ON FILE |
| ANDRES ADORNO MALDONADO | ADDRESS ON FILE |
| ANDRES ADORNO MALDONADO | ADDRESS ON FILE |
| ANDRES AGUIRRE RIVERA | ADDRESS ON FILE |
| ANDRES ALBERTO DAVILA PAGAN | ADDRESS ON FILE |
| ANDRES ALBINO MIRANDA | ADDRESS ON FILE |
| ANDRES ALBINO MIRANDA | ADDRESS ON FILE |
| ANDRES ALBINO RIVERA | ADDRESS ON FILE |
| ANDRES ALICEA ANDRES | ADDRESS ON FILE |
| ANDRES ALICEA GONZALEZ | ADDRESS ON FILE |
| ANDRES ALICEA PINTO | ADDRESS ON FILE |
| ANDRES ALICEA ROBLES | ADDRESS ON FILE |
| ANDRES ALICEA ROBLES | ADDRESS ON FILE |
| ANDRES ALMESTICA RIVERA | ADDRESS ON FILE |
| ANDRES ALVARADO VEGA | ADDRESS ON FILE |
| ANDRES ALVAREZ IBANEZ | ADDRESS ON FILE |
| ANDRES ALVAREZ IBANEZ | ADDRESS ON FILE |
| ANDRES ALVAREZ MARTIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES ALVAREZ MARTIR | ADDRESS ON FILE |
| ANDRES ALVAREZ PADILLA | ADDRESS ON FILE |
| ANDRES ALVERIO CAMACHO | ADDRESS ON FILE |
| ANDRES AMARO GONZALEZ | ADDRESS ON FILE |
| ANDRES AN RIVERA | ADDRESS ON FILE |
| ANDRES AN RIVERA | ADDRESS ON FILE |
| ANDRES AN RIVERA | ADDRESS ON FILE |
| ANDRES AN RIVERA | ADDRESS ON FILE |
| ANDRES ARCE BATISTA | ADDRESS ON FILE |
| ANDRES ARIVERA MATOS | ADDRESS ON FILE |
| ANDRES ARROYO PAGAN | ADDRESS ON FILE |
| ANDRES ARUS PEREZ | ADDRESS ON FILE |
| ANDRES AYALA ALVAREZ | ADDRESS ON FILE |
| ANDRES AYALA ARROYO | ADDRESS ON FILE |
| ANDRES BADILLO MARTINEZ | ADDRESS ON FILE |
| ANDRES BADILLO PEREZ | ADDRESS ON FILE |
| ANDRES BALLESTER RIVERA | ADDRESS ON FILE |
| ANDRES BAREA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES BAREA TORRES | ADDRESS ON FILE |
| ANDRES BAREA TORRES | ADDRESS ON FILE |
| ANDRES BARRETO HERNANDEZ | ADDRESS ON FILE |
| ANDRES BATISTA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES BELTRAN OQUENDO | ADDRESS ON FILE |
| ANDRES BENITEZ FARGAS | ADDRESS ON FILE |
| ANDRES BENITEZ FARGAS | ADDRESS ON FILE |
| ANDRES BENITEZ FARGAS | ADDRESS ON FILE |
| ANDRES BENITEZ FARGAS | ADDRESS ON FILE |
| ANDRES BERRIOS RIOS | ADDRESS ON FILE |
| ANDRES BONILLA ALVARADO | ADDRESS ON FILE |
| ANDRES BONILLA CANDELARIA | ADDRESS ON FILE |
| ANDRES BRUNO FELICIANO | ADDRESS ON FILE |
| ANDRES BRUNO FELICIANO | ADDRESS ON FILE |
| ANDRES BRUNO FELICIANO | ADDRESS ON FILE |
| ANDRES BRUNO FELICIANO | ADDRESS ON FILE |
| ANDRES BRUNO FELICIANO | ADDRESS ON FILE |
| ANDRES BURGOS RUIZ | ADDRESS ON FILE |
| ANDRES CABRERA GONZALEZ | ADDRESS ON FILE |
| ANDRES CABRERA GONZALEZ | ADDRESS ON FILE |
| ANDRES CABRERA GONZALEZ | ADDRESS ON FILE |
| ANDRES CAMACHO DAVILA | ADDRESS ON FILE |
| ANDRES CAMACHO VAZQUEZ | ADDRESS ON FILE |
| ANDRES CAMACHO VAZQUEZ | ADDRESS ON FILE |
| ANDRES CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| ANDRES CARRASQUILLO | ADDRESS ON FILE |
| ANDRES CARRASQUILLO | ADDRESS ON FILE |
| ANDRES CARRASQUILLO COLON | ADDRESS ON FILE |
| ANDRES CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANDRES CARRASQUILLO TORRES | ADDRESS ON FILE |
| ANDRES CARRASQUILLO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES CARRILLO GARCIA | ADDRESS ON FILE |
| ANDRES CARRILLO HERNANDEZ | ADDRESS ON FILE |
| ANDRES CASANOVA SANTIAGO | ADDRESS ON FILE |
| ANDRES CASTRO | ADDRESS ON FILE |
| ANDRES CASTRO LANDRAU | ADDRESS ON FILE |
| ANDRES CASTRO LANDRAU | ADDRESS ON FILE |
| ANDRES CASTRO SOLIS | ADDRESS ON FILE |
| ANDRES CEDENO RIVERA | ADDRESS ON FILE |
| ANDRES CEDENO RIVERA | ADDRESS ON FILE |
| ANDRES CERMENO COLON | ADDRESS ON FILE |
| ANDRES CHACON MERCADO | ADDRESS ON FILE |
| ANDRES CHICLANA MONGE | ADDRESS ON FILE |
| ANDRES CHICLANA MONGE | ADDRESS ON FILE |
| ANDRES CLARKE VIVES | ADDRESS ON FILE |
| ANDRES CLASS DIAZ | ADDRESS ON FILE |
| ANDRES CLAUDIO CORTES | ADDRESS ON FILE |
| ANDRES CLAUDIO FLORES | ADDRESS ON FILE |
| ANDRES COLLAZO TORRES | ADDRESS ON FILE |
| ANDRES COLON APONTE | ADDRESS ON FILE |
| ANDRES COLON COLON | ADDRESS ON FILE |
| ANDRES COLON FLORES | ADDRESS ON FILE |
| ANDRES COLON GONZALEZ | ADDRESS ON FILE |
| ANDRES COLON LOPEZ | ADDRESS ON FILE |
| ANDRES COLON ORTIZ | ADDRESS ON FILE |
| ANDRES COLON SAEZ | ADDRESS ON FILE |
| ANDRES COLON ZENON | ADDRESS ON FILE |
| ANDRES CONCEPCION OQUENDO | ADDRESS ON FILE |
| ANDRES CONCEPCION OQUENDO | ADDRESS ON FILE |
| ANDRES CORDERO COSME | ADDRESS ON FILE |
| ANDRES CORTES RIOS | ADDRESS ON FILE |
| ANDRES CORTES RIOS | ADDRESS ON FILE |
| ANDRES CORTES SANCHEZ | ADDRESS ON FILE |
| ANDRES COSME VAZQUEZ | ADDRESS ON FILE |
| ANDRES COSTAS TORRES | ADDRESS ON FILE |
| ANDRES COTTO PANELL | ADDRESS ON FILE |
| ANDRES COTTO RIVERA | ADDRESS ON FILE |
| ANDRES CRESPO RIVERA | ADDRESS ON FILE |
| ANDRES CRESPO VAZQUEZ | ADDRESS ON FILE |
| ANDRES CRESPO VELEZ | ADDRESS ON FILE |
| ANDRES CRUZ CRUZ | ADDRESS ON FILE |
| ANDRES CRUZ DIAZ | ADDRESS ON FILE |
| ANDRES CRUZ GARCIA | ADDRESS ON FILE |
| ANDRES CRUZ LEBRON | ADDRESS ON FILE |
| ANDRES CRUZ LEBRON | ADDRESS ON FILE |
| ANDRES CRUZ QUINONES | ADDRESS ON FILE |
| ANDRES CRUZ REYES | ADDRESS ON FILE |
| ANDRES CRUZ RIVERA | ADDRESS ON FILE |
| ANDRES CRUZ RIVERA | ADDRESS ON FILE |
| ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES CRUZ SILVA | ADDRESS ON FILE |
| ANDRES CRUZ VALENTIN | ADDRESS ON FILE |
| ANDRES CRUZ VELEZ | ADDRESS ON FILE |
| ANDRES CUADRADO TORRES | ADDRESS ON FILE |
| ANDRES CURET JESUS | ADDRESS ON FILE |
| ANDRES CURET JESUS | ADDRESS ON FILE |
| ANDRES CURET JESUS | ADDRESS ON FILE |
| ANDRES DE JESUS DEL VALLE | ADDRESS ON FILE |
| ANDRES DE LEON REYES | ADDRESS ON FILE |
| ANDRES DE LEON RIVERA | ADDRESS ON FILE |
| ANDRES DEL VALLE | ADDRESS ON FILE |
| ANDRES DELGADO ACOSTA | ADDRESS ON FILE |
| ANDRES DELGADO CARABALLO | ADDRESS ON FILE |
| ANDRES DELGADO FUENTES | ADDRESS ON FILE |
| ANDRES DELGADO LEBRON | ADDRESS ON FILE |
| ANDRES DELGADO RIVERA | ADDRESS ON FILE |
| ANDRES DELGADO RIVERA | ADDRESS ON FILE |
| ANDRES DELGADO RIVERA | ADDRESS ON FILE |
| ANDRES DELGADO RODRIGUE | ADDRESS ON FILE |
| ANDRES DIAZ DELGADO | ADDRESS ON FILE |
| ANDRES DIAZ HERNANDEZ | ADDRESS ON FILE |
| ANDRES DIAZ LOPEZ | ADDRESS ON FILE |
| ANDRES DIAZ MARTELL | ADDRESS ON FILE |
| ANDRES DIAZ MELENDEZ | ADDRESS ON FILE |
| ANDRES DIAZ OSORIO | ADDRESS ON FILE |
| ANDRES DIAZ QUINONES | ADDRESS ON FILE |
| ANDRES DIAZ RIVERA | ADDRESS ON FILE |
| ANDRES DIAZ ROMERO | ADDRESS ON FILE |
| ANDRES DIAZ SANTOS | ADDRESS ON FILE |
| ANDRES DIAZ SANTOS | ADDRESS ON FILE |
| ANDRES DIAZ TORRES | ADDRESS ON FILE |
| ANDRES DIAZ TORRES | ADDRESS ON FILE |
| ANDRES DIAZ VILLANUEVA | ADDRESS ON FILE |
| ANDRES DMALDONADO VEGA | ADDRESS ON FILE |
| ANDRES DOMENECH RIVERA | ADDRESS ON FILE |
| ANDRES DONES PINERO | ADDRESS ON FILE |
| ANDRES E COLL ORTIZ | ADDRESS ON FILE |
| ANDRES E DELUCCHI OLIVARES | ADDRESS ON FILE |
| ANDRES E GARCIA VILLEGA | ADDRESS ON FILE |
| ANDRES E GONZALEZ SANTOS | ADDRESS ON FILE |
| ANDRES E MENDEZ ROSADO | ADDRESS ON FILE |
| ANDRES E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANDRES E ZAYAS SANTA | ADDRESS ON FILE |
| ANDRES ESCOBAR | ADDRESS ON FILE |
| ANDRES ESPINO TORRES | ADDRESS ON FILE |
| ANDRES ESPINOSA RAMON | ADDRESS ON FILE |
| ANDRES ESQUILIN ESQUILIN | ADDRESS ON FILE |
| ANDRES ESTRADA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES F RODRIGUEZ GAYA | ADDRESS ON FILE |
| ANDRES FELICIANO AMADOR | ADDRESS ON FILE |
| ANDRES FELICIANO FIGUEROA | ADDRESS ON FILE |
| ANDRES FELICIANO FIGUEROA | ADDRESS ON FILE |
| ANDRES FELICIANO MARCUCCI | ADDRESS ON FILE |
| ANDRES FELICIANO MARCUCCI | ADDRESS ON FILE |
| ANDRES FELICIANO MARCUCCI | ADDRESS ON FILE |
| ANDRES FELICIANO MORALES | ADDRESS ON FILE |
| ANDRES FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ANDRES FERNANDEZ VERA | ADDRESS ON FILE |
| ANDRES FIGUEROA CAJIGAS | ADDRESS ON FILE |
| ANDRES FIGUEROA CAJIGAS | ADDRESS ON FILE |
| ANDRES FIGUEROA DIAZ | ADDRESS ON FILE |
| ANDRES FIGUEROA DIAZ | ADDRESS ON FILE |
| ANDRES FIGUEROA MIRANDA | ADDRESS ON FILE |
| ANDRES FIGUEROA ORTIZ | ADDRESS ON FILE |
| ANDRES FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES FIGUEROA SANTANA | ADDRESS ON FILE |
| ANDRES FLECHA MOJICA | ADDRESS ON FILE |
| ANDRES FLECHA MOJICA | ADDRESS ON FILE |
| ANDRES FLORES ORTIZ | ADDRESS ON FILE |
| ANDRES FONTANEZ SEPULVEDA | ADDRESS ON FILE |
| ANDRES FRANCO TORRES | ADDRESS ON FILE |
| ANDRES FRANCO TORRES | ADDRESS ON FILE |
| ANDRES G DEBS ELIAS | ADDRESS ON FILE |
| ANDRES G EISELE FLORES | ADDRESS ON FILE |
| ANDRES GALARZA CAMPOS | ADDRESS ON FILE |
| ANDRES GARCIA COLON | ADDRESS ON FILE |
| ANDRES GARCIA ESCALERA | ADDRESS ON FILE |
| ANDRES GARCIA RIVERA | ADDRESS ON FILE |
| ANDRES GARCIA SOLIVERAS | ADDRESS ON FILE |
| ANDRES GARCIA SOLIVERAS | ADDRESS ON FILE |
| ANDRES GOMEZ ALAYON | ADDRESS ON FILE |
| ANDRES GOMEZ ALAYON | ADDRESS ON FILE |
| ANDRES GOMEZ MARTINEZ | ADDRESS ON FILE |
| ANDRES GOMEZ SCABROUGH | ADDRESS ON FILE |
| ANDRES GONZALEZ ANDINO | ADDRESS ON FILE |
| ANDRES GONZALEZ ANDINO | ADDRESS ON FILE |
| ANDRES GONZALEZ ANDUJAR | ADDRESS ON FILE |
| ANDRES GONZALEZ ARROYO | ADDRESS ON FILE |
| ANDRES GONZALEZ CENTENO | ADDRESS ON FILE |
| ANDRES GONZALEZ ENCARNACION | ADDRESS ON FILE |
| ANDRES GONZALEZ GARCIA | ADDRESS ON FILE |
| ANDRES GONZALEZ GARCIA | ADDRESS ON FILE |
| ANDRES GONZALEZ GOMEZ | ADDRESS ON FILE |
| ANDRES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANDRES GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANDRES GONZALEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES GONZALEZ MELENDEZ | ADDRESS ON FILE |
| ANDRES GONZALEZ NEGRON | ADDRESS ON FILE |
| ANDRES GONZALEZ NEGRON | ADDRESS ON FILE |
| ANDRES GONZALEZ PAZ | ADDRESS ON FILE |
| ANDRES GONZALEZ PAZ | ADDRESS ON FILE |
| ANDRES GONZALEZ PAZ | ADDRESS ON FILE |
| ANDRES GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ANDRES GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES GONZALEZ RUIZ | ADDRESS ON FILE |
| ANDRES GONZALEZ SOLIS | ADDRESS ON FILE |
| ANDRES GONZALEZ SOLIS | ADDRESS ON FILE |
| ANDRES GONZALEZ TORRES | ADDRESS ON FILE |
| ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE |
| ANDRES GOTAY FIGUEROA | ADDRESS ON FILE |
| ANDRES GOTAY PASTRANA | ADDRESS ON FILE |
| ANDRES GRACIA VAZQUEZ | ADDRESS ON FILE |
| ANDRES GUADALUPE PEREZ | ADDRESS ON FILE |
| ANDRES GUADALUPE PEREZ | ADDRESS ON FILE |
| ANDRES GUILLOTY PEREZ | ADDRESS ON FILE |
| ANDRES GUZMAN BURGOS | ADDRESS ON FILE |
| ANDRES GUZMAN MARTINEZ | ADDRESS ON FILE |
| ANDRES GUZMAN ORTIZ | ADDRESS ON FILE |
| ANDRES GUZMAN VEGA | ADDRESS ON FILE |
| ANDRES GUZMAN VEGA | ADDRESS ON FILE |
| ANDRES HERNANDEZ AMADOR | ADDRESS ON FILE |
| ANDRES HERNANDEZ BETANCOUR | ADDRESS ON FILE |
| ANDRES HERNANDEZ COSME | ADDRESS ON FILE |
| ANDRES HERNANDEZ FONTANEZ | ADDRESS ON FILE |
| ANDRES HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANDRES HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANDRES HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANDRES HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ANDRES I MARTINEZ COLON | ADDRESS ON FILE |
| ANDRES I MARTINEZ COLON | ADDRESS ON FILE |
| ANDRES ISAAC TORRES | ADDRESS ON FILE |
| ANDRES ISAAC TORRES | ADDRESS ON FILE |
| ANDRES ISAAC TORRES | ADDRESS ON FILE |
| ANDRES J ALICEA SANTIAGO | ADDRESS ON FILE |
| ANDRES J ORTIZ BERRIOS | ADDRESS ON FILE |
| ANDRES J PADILLA COLON | ADDRESS ON FILE |
| ANDRES J ROSADO OJEDA | ADDRESS ON FILE |
| ANDRES J SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ANDRES JESUS COLON | ADDRESS ON FILE |
| ANDRES JIMENEZ ACEVEDO | ADDRESS ON FILE |
| ANDRES JIMENEZ ACEVEDO | ADDRESS ON FILE |
| ANDRES JIMENEZ ACOBE | ADDRESS ON FILE |
| ANDRES JUSINO HENRY | ADDRESS ON FILE |
| ANDRES K CINTRON CORTES | ADDRESS ON FILE |
| ANDRES KALBERT AMADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES L BELLO TOLEDO | ADDRESS ON FILE |
| ANDRES L BONILLA TORRES | ADDRESS ON FILE |
| ANDRES L COLON PAGAN | ADDRESS ON FILE |
| ANDRES L GARCIA ROSARIO | ADDRESS ON FILE |
| ANDRES L GAUD SANTIAGO | ADDRESS ON FILE |
| ANDRES L GONZALEZ GONZA | ADDRESS ON FILE |
| ANDRES L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANDRES L RIVERA SANCHEZ | ADDRESS ON FILE |
| ANDRES L RIVERA SANCHEZ | ADDRESS ON FILE |
| ANDRES L ROSARIO JIMENEZ | ADDRESS ON FILE |
| ANDRES LAMBERTY MARCUCCI | ADDRESS ON FILE |
| ANDRES LATALLADI RIVERA | ADDRESS ON FILE |
| ANDRES LAZA | ADDRESS ON FILE |
| ANDRES LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ANDRES LLADO GONZALEZ | ADDRESS ON FILE |
| ANDRES LOPEZ AYALA | ADDRESS ON FILE |
| ANDRES LOPEZ BERDECIA | ADDRESS ON FILE |
| ANDRES LOPEZ CORTES | ADDRESS ON FILE |
| ANDRES LOPEZ LEBRON | ADDRESS ON FILE |
| ANDRES LOPEZ LOPEZ | ADDRESS ON FILE |
| ANDRES LOPEZ PEREZ | ADDRESS ON FILE |
| ANDRES LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANDRES LOPEZ SOTOMAYOR | ADDRESS ON FILE |
| ANDRES LOPEZ TORRES | ADDRESS ON FILE |
| ANDRES LOPEZ TORRES | ADDRESS ON FILE |
| ANDRES LOPEZ TORRES | ADDRESS ON FILE |
| ANDRES LORENZO CANDELARIA | ADDRESS ON FILE |
| ANDRES LORENZO LORENZO | ADDRESS ON FILE |
| ANDRES LOZADA OTERO | ADDRESS ON FILE |
| ANDRES LUGO RAMIREZ | ADDRESS ON FILE |
| ANDRES LUGO RAMIREZ | ADDRESS ON FILE |
| ANDRES LUNA VICENTE | ADDRESS ON FILE |
| ANDRES LUNA VICENTE | ADDRESS ON FILE |
| ANDRES LUNA VICENTE | ADDRESS ON FILE |
| ANDRES M BAEZ REYES | ADDRESS ON FILE |
| ANDRES M CRUZ BONILLA | ADDRESS ON FILE |
| ANDRES M DELANOY COROMINAS | ADDRESS ON FILE |
| ANDRES M GONZALEZ RIVERA | ADDRESS ON FILE |
| ANDRES M NAVARRO ANDINO | ADDRESS ON FILE |
| ANDRES M PEREZ BRASA | ADDRESS ON FILE |
| ANDRES M RODRIGUEZ CAMPOS | ADDRESS ON FILE |
| ANDRES MACHIN SANCHEZ | ADDRESS ON FILE |
| ANDRES MACHUCA PRADO | ADDRESS ON FILE |
| ANDRES MALAVE PAGAN | ADDRESS ON FILE |
| ANDRES MALDONADO CASTRO | ADDRESS ON FILE |
| ANDRES MALDONADO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDRES MALDONADO DIAZ | ADDRESS ON FILE |
| ANDRES MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ANDRES MALDONADO MORENO | ADDRESS ON FILE |
| ANDRES MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES MALDONADO SUAREZ | ADDRESS ON FILE |
| ANDRES MALDONADO VELEZ | ADDRESS ON FILE |
| ANDRES MARRERO AYALA | ADDRESS ON FILE |
| ANDRES MARRERO CONCEPCION | ADDRESS ON FILE |
| ANDRES MARRERO FIGUEROA | ADDRESS ON FILE |
| ANDRES MARRERO FIGUEROA | ADDRESS ON FILE |
| ANDRES MARRERO RIVERA | ADDRESS ON FILE |
| ANDRES MARRERO RIVERA | ADDRESS ON FILE |
| ANDRES MARRERO TERRAFORTE | ADDRESS ON FILE |
| ANDRES MARTES SIERRA | ADDRESS ON FILE |
| ANDRES MARTES SIERRA | ADDRESS ON FILE |
| ANDRES MARTINEZ DIAZ | ADDRESS ON FILE |
| ANDRES MARTINEZ DIAZ | ADDRESS ON FILE |
| ANDRES MARTINEZ DOSAL | ADDRESS ON FILE |
| ANDRES MARTINEZ DOSAL | ADDRESS ON FILE |
| ANDRES MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANDRES MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANDRES MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANDRES MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANDRES MARTINEZ MORALES | ADDRESS ON FILE |
| ANDRES MARTINEZ MORALES | ADDRESS ON FILE |
| ANDRES MARTINEZ PEDROZA | ADDRESS ON FILE |
| ANDRES MARTINEZ POMALES | ADDRESS ON FILE |
| ANDRES MARTINEZ QUIANES | ADDRESS ON FILE |
| ANDRES MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANDRES MASSOL NIEVES | ADDRESS ON FILE |
| ANDRES MATOS BORRERO | ADDRESS ON FILE |
| ANDRES MEDINA BARBOSA | ADDRESS ON FILE |
| ANDRES MEDINA BERRIOS | ADDRESS ON FILE |
| ANDRES MEDINA BERRIOS | ADDRESS ON FILE |
| ANDRES MEDINA SANCHEZ | ADDRESS ON FILE |
| ANDRES MELENDEZ FONSECA | ADDRESS ON FILE |
| ANDRES MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANDRES MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANDRES MELENDEZ OQUENDO | ADDRESS ON FILE |
| ANDRES MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANDRES MELENDEZ ORTIZ | ADDRESS ON FILE |
| ANDRES MENDEZ CARRERO | ADDRESS ON FILE |
| ANDRES MENDOZA RIVERA | ADDRESS ON FILE |
| ANDRES MERCADO BONETA | ADDRESS ON FILE |
| ANDRES MERCADO PACHECO | ADDRESS ON FILE |
| ANDRES MERCADO PACHECO | ADDRESS ON FILE |
| ANDRES MERCED CORIANO | ADDRESS ON FILE |
| ANDRES MERCED CORIANO | ADDRESS ON FILE |
| ANDRES MERCED RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES MIGNUCCI MATTEI | ADDRESS ON FILE |
| ANDRES MILLAN QUINONES | ADDRESS ON FILE |
| ANDRES MIRANDA MARTINEZ | ADDRESS ON FILE |
| ANDRES MIRANDA ORTIZ | ADDRESS ON FILE |
| ANDRES MIRANDA ROSADO | ADDRESS ON FILE |
| ANDRES MOJICA ROSADO | ADDRESS ON FILE |
| ANDRES MOLINA NALES | ADDRESS ON FILE |
| ANDRES MOLINA NALES | ADDRESS ON FILE |
| ANDRES MOLINA ROBLES | ADDRESS ON FILE |
| ANDRES MONTANEZ | ADDRESS ON FILE |
| ANDRES MORALES ALBINO | ADDRESS ON FILE |
| ANDRES MORALES DE JESUS | ADDRESS ON FILE |
| ANDRES MORALES ESTRADA | ADDRESS ON FILE |
| ANDRES MORALES HERNANDEZ | ADDRESS ON FILE |
| ANDRES MORALES NEGRON | ADDRESS ON FILE |
| ANDRES MORALES RIOS | ADDRESS ON FILE |
| ANDRES MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANDRES MORALES VALLE | ADDRESS ON FILE |
| ANDRES MORENO MARTINEZ | ADDRESS ON FILE |
| ANDRES MORENO NACIRINO | ADDRESS ON FILE |
| ANDRES MORENO RUIZ | ADDRESS ON FILE |
| ANDRES MORENO RUIZ | ADDRESS ON FILE |
| ANDRES MORENO RUIZ | ADDRESS ON FILE |
| ANDRES MUJICA ONEILL | ADDRESS ON FILE |
| ANDRES MURIEL HERNANDEZ | ADDRESS ON FILE |
| ANDRES N BAEZ MARINO | ADDRESS ON FILE |
| ANDRES NARVAEZ RAPALE | ADDRESS ON FILE |
| ANDRES NARVAEZ RAPALE | ADDRESS ON FILE |
| ANDRES NAVARRO MIRANDA | ADDRESS ON FILE |
| ANDRES NAVARRO PEREZ | ADDRESS ON FILE |
| ANDRES NAVARRO PEREZ | ADDRESS ON FILE |
| ANDRES NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES NAZARIO CARABALLO | ADDRESS ON FILE |
| ANDRES NAZARIO FABRE | ADDRESS ON FILE |
| ANDRES NAZARIO FABRE | ADDRESS ON FILE |
| ANDRES NEGRON GONZALEZ | ADDRESS ON FILE |
| ANDRES NEGRON LANDRON | ADDRESS ON FILE |
| ANDRES NEGRON NEGRON | ADDRESS ON FILE |
| ANDRES NEGRON NEGRON | ADDRESS ON FILE |
| ANDRES NEGRON PABON | ADDRESS ON FILE |
| ANDRES NIEVES CORTES | ADDRESS ON FILE |
| ANDRES NIEVES CORTES | ADDRESS ON FILE |
| ANDRES NIEVES JIMENEZ | ADDRESS ON FILE |
| ANDRES NIEVES JIMENEZ | ADDRESS ON FILE |
| ANDRES NIEVES JIMENEZ | ADDRESS ON FILE |
| ANDRES NIEVES JUSINO | ADDRESS ON FILE |
| ANDRES NIEVES OLIVERAS | ADDRESS ON FILE |
| ANDRES NIEVES RIVERA | ADDRESS ON FILE |
| ANDRES NIEVES SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES O RODRIGUEZ CORTES | ADDRESS ON FILE |
| ANDRES O ROSADO RIVERA | ADDRESS ON FILE |
| ANDRES OCASIO GARCIA | ADDRESS ON FILE |
| ANDRES OJEDA OJEDA | ADDRESS ON FILE |
| ANDRES OLIVENCIA MENDEZ | ADDRESS ON FILE |
| ANDRES ORSINI ROLDOS | ADDRESS ON FILE |
| ANDRES ORSINI ROLDOS | ADDRESS ON FILE |
| ANDRES ORTIZ COLON | ADDRESS ON FILE |
| ANDRES ORTIZ FRANCO | ADDRESS ON FILE |
| ANDRES ORTIZ FRANCO | ADDRESS ON FILE |
| ANDRES ORTIZ JESUS | ADDRESS ON FILE |
| ANDRES ORTIZ LOPEZ | ADDRESS ON FILE |
| ANDRES ORTIZ LOPEZ | ADDRESS ON FILE |
| ANDRES ORTIZ MALDONADO | ADDRESS ON FILE |
| ANDRES ORTIZ RIVERA | ADDRESS ON FILE |
| ANDRES ORTIZ RIVERA | ADDRESS ON FILE |
| ANDRES ORTIZ ROLON | ADDRESS ON FILE |
| ANDRES ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ANDRES ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ANDRES ORTIZ VELEZ | ADDRESS ON FILE |
| ANDRES OSORIO ORTIZ | ADDRESS ON FILE |
| ANDRES OTERO RAMIREZ | ADDRESS ON FILE |
| ANDRES OTERO RIVERA | ADDRESS ON FILE |
| ANDRES PACHECO ANDINO | ADDRESS ON FILE |
| ANDRES PACHECO SOTO | ADDRESS ON FILE |
| ANDRES PAGAN MARTI | ADDRESS ON FILE |
| ANDRES PAGAN MARTI | ADDRESS ON FILE |
| ANDRES PAGAN MARTI | ADDRESS ON FILE |
| ANDRES PAGAN MARTINEZ | ADDRESS ON FILE |
| ANDRES PAGAN MARTINEZ | ADDRESS ON FILE |
| ANDRES PAGAN PACHECO | ADDRESS ON FILE |
| ANDRES PAGAN RIVERA | ADDRESS ON FILE |
| ANDRES PARAVISINI CARRION | ADDRESS ON FILE |
| ANDRES PARAVISINI SERRANO | ADDRESS ON FILE |
| ANDRES PARAVISINI SERRANO | ADDRESS ON FILE |
| ANDRES PARIS RIVERA | ADDRESS ON FILE |
| ANDRES PAUL RODRIGUEZ | ADDRESS ON FILE |
| ANDRES PEDROZA FIGUEROA | ADDRESS ON FILE |
| ANDRES PEDROZA LEON | ADDRESS ON FILE |
| ANDRES PENA ALVARADO | ADDRESS ON FILE |
| ANDRES PEREZ AVILES | ADDRESS ON FILE |
| ANDRES PEREZ BAEZ | ADDRESS ON FILE |
| ANDRES PEREZ BURGOS | ADDRESS ON FILE |
| ANDRES PEREZ CALDERON | ADDRESS ON FILE |
| ANDRES PEREZ CALDERON | ADDRESS ON FILE |
| ANDRES PEREZ CORREA | ADDRESS ON FILE |
| ANDRES PEREZ GERENA | ADDRESS ON FILE |
| ANDRES PEREZ MENDEZ | ADDRESS ON FILE |
| ANDRES PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES PEREZ QUINTERO | ADDRESS ON FILE |
| ANDRES PEREZ QUINTERO | ADDRESS ON FILE |
| ANDRES PEREZ SUAREZ | ADDRESS ON FILE |
| ANDRES PEREZ TORRES | ADDRESS ON FILE |
| ANDRES PIZARRO QUINONES | ADDRESS ON FILE |
| ANDRES PLAUD SOTO | ADDRESS ON FILE |
| ANDRES POLANCO RIVERA | ADDRESS ON FILE |
| ANDRES PORTALATIN MAYSONET | ADDRESS ON FILE |
| ANDRES PORTALATIN MAYSONET | ADDRESS ON FILE |
| ANDRES QUINONES VAZQUEZ | ADDRESS ON FILE |
| ANDRES QUINTANA PEREZ | ADDRESS ON FILE |
| ANDRES R ARGUINZONI ALEJANDRO | ADDRESS ON FILE |
| ANDRES R DELGADO | ADDRESS ON FILE |
| ANDRES R FIGUEROA TORRES | ADDRESS ON FILE |
| ANDRES R FUENTES RODRIGUEZ | ADDRESS ON FILE |
| ANDRES R GARCIA MARTINO | ADDRESS ON FILE |
| ANDRES R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES R MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANDRES R MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANDRES R R DIAZ SANTIAGO | ADDRESS ON FILE |
| ANDRES R R DIAZ SANTIAGO | ADDRESS ON FILE |
| ANDRES RAMIREZ COLON | ADDRESS ON FILE |
| ANDRES RAMIREZ FUSTE | ADDRESS ON FILE |
| ANDRES RAMOS | ADDRESS ON FILE |
| ANDRES RAMOS ALVARADO | ADDRESS ON FILE |
| ANDRES RAMOS CASTANON | ADDRESS ON FILE |
| ANDRES RAMOS CONDE | ADDRESS ON FILE |
| ANDRES RAMOS MORALES | ADDRESS ON FILE |
| ANDRES RAMOS PICART | ADDRESS ON FILE |
| ANDRES RAMOS PICART | ADDRESS ON FILE |
| ANDRES RAMOS RIVERA | ADDRESS ON FILE |
| ANDRES RAMOS RIVERA | ADDRESS ON FILE |
| ANDRES RAMOS RIVERA | ADDRESS ON FILE |
| ANDRES RAMOS RIVERA | ADDRESS ON FILE |
| ANDRES RESTO RIVERA | ADDRESS ON FILE |
| ANDRES REYES | ADDRESS ON FILE |
| ANDRES REYES MARCANO | ADDRESS ON FILE |
| ANDRES REYES NIEVES | ADDRESS ON FILE |
| ANDRES RIOS FIGUEROA | ADDRESS ON FILE |
| ANDRES RIOS FIGUEROA | ADDRESS ON FILE |
| ANDRES RIOS OTERO | ADDRESS ON FILE |
| ANDRES RIOS OTERO | ADDRESS ON FILE |
| ANDRES RIOS OTERO | ADDRESS ON FILE |
| ANDRES RIOS OTERO | ADDRESS ON FILE |
| ANDRES RIOS PAGAN | ADDRESS ON FILE |
| ANDRES RIVAS RIVAS | ADDRESS ON FILE |
| ANDRES RIVERA ALEJANDRO | ADDRESS ON FILE |
| ANDRES RIVERA BULERIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES RIVERA BURGOS | ADDRESS ON FILE |
| ANDRES RIVERA CALDERON | ADDRESS ON FILE |
| ANDRES RIVERA CASTRO | ADDRESS ON FILE |
| ANDRES RIVERA COTTO | ADDRESS ON FILE |
| ANDRES RIVERA GARCIA | ADDRESS ON FILE |
| ANDRES RIVERA GONZALEZ | ADDRESS ON FILE |
| ANDRES RIVERA GUTIERREZ | ADDRESS ON FILE |
| ANDRES RIVERA HERNANDEZ | ADDRESS ON FILE |
| ANDRES RIVERA MALDONADO | ADDRESS ON FILE |
| ANDRES RIVERA MALDONADO | ADDRESS ON FILE |
| ANDRES RIVERA MALDONADO | ADDRESS ON FILE |
| ANDRES RIVERA MARTIN EZ | ADDRESS ON FILE |
| ANDRES RIVERA MARTINEZ | ADDRESS ON FILE |
| ANDRES RIVERA MARTINEZ | ADDRESS ON FILE |
| ANDRES RIVERA MARTINEZ | ADDRESS ON FILE |
| ANDRES RIVERA MATIAS | ADDRESS ON FILE |
| ANDRES RIVERA NEGRON | ADDRESS ON FILE |
| ANDRES RIVERA OLAVARRIA | ADDRESS ON FILE |
| ANDRES RIVERA ORTIZ | ADDRESS ON FILE |
| ANDRES RIVERA ORTIZ | ADDRESS ON FILE |
| ANDRES RIVERA ORTIZ | ADDRESS ON FILE |
| ANDRES RIVERA RIOS | ADDRESS ON FILE |
| ANDRES RIVERA RIVERA | ADDRESS ON FILE |
| ANDRES RIVERA ROBLES | ADDRESS ON FILE |
| ANDRES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RIVERA ROWHER | ADDRESS ON FILE |
| ANDRES RIVERA SANCHEZ | ADDRESS ON FILE |
| ANDRES RIVERA SANTIAGO | ADDRESS ON FILE |
| ANDRES RIVERA VERA | ADDRESS ON FILE |
| ANDRES RIVERA VIZCARRONDO | ADDRESS ON FILE |
| ANDRES ROBLES MARTINEZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ BLANCO | ADDRESS ON FILE |
| ANDRES RODRIGUEZ CEDENO | ADDRESS ON FILE |
| ANDRES RODRIGUEZ COLON | ADDRESS ON FILE |
| ANDRES RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| ANDRES RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| ANDRES RODRIGUEZ COSME | ADDRESS ON FILE |
| ANDRES RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ GALARZA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ GALARZA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ LOZADA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ OROZCO | ADDRESS ON FILE |
| ANDRES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ANDRES RODRIGUEZ REYES | ADDRESS ON FILE |
| ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ ROHENA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ SANTANA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANDRES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANDRES ROJAS MAYSONET | ADDRESS ON FILE |
| ANDRES ROLON MARRERO | ADDRESS ON FILE |
| ANDRES ROLON VAZQUEZ | ADDRESS ON FILE |
| ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANDRES ROMAN ROSADO | ADDRESS ON FILE |
| ANDRES ROMAN VEGA | ADDRESS ON FILE |
| ANDRES ROMAN VELEZ | ADDRESS ON FILE |
| ANDRES ROSA OCASIO | ADDRESS ON FILE |
| ANDRES ROSADO CORTES | ADDRESS ON FILE |
| ANDRES ROSADO FELICIANO | ADDRESS ON FILE |
| ANDRES ROSADO FIGUEROA | ADDRESS ON FILE |
| ANDRES ROSADO OLAN | ADDRESS ON FILE |
| ANDRES ROSADO VAZQUEZ | ADDRESS ON FILE |
| ANDRES ROSARIO COLON | ADDRESS ON FILE |
| ANDRES ROSARIO FIGUEROA | ADDRESS ON FILE |
| ANDRES ROSAS RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RRIOS PAGAN | ADDRESS ON FILE |
| ANDRES RUIZ HUERTAS | ADDRESS ON FILE |
| ANDRES RUIZ RIVERA | ADDRESS ON FILE |
| ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RUIZ SERRANO | ADDRESS ON FILE |
| ANDRES S CASTRO PERDOMO | ADDRESS ON FILE |
| ANDRES SAEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES SALGADO DOMINGUEZ | ADDRESS ON FILE |
| ANDRES SANABRIA RUIZ | ADDRESS ON FILE |
| ANDRES SANABRIA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES SANCHEZ CARRASQUILL | ADDRESS ON FILE |
| ANDRES SANCHEZ CARRASQUILL | ADDRESS ON FILE |
| ANDRES SANCHEZ CARRERAS | ADDRESS ON FILE |
| ANDRES SANCHEZ CORREA | ADDRESS ON FILE |
| ANDRES SANCHEZ JESUS | ADDRESS ON FILE |
| ANDRES SANCHEZ MARRERO | ADDRESS ON FILE |
| ANDRES SANCHEZ MAYSONET | ADDRESS ON FILE |
| ANDRES SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANDRES SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANDRES SANTANA RIVERA | ADDRESS ON FILE |
| ANDRES SANTANA TORRES | ADDRESS ON FILE |
| ANDRES SANTIAGO COSME | ADDRESS ON FILE |
| ANDRES SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ANDRES SANTIAGO FEBRES | ADDRESS ON FILE |
| ANDRES SANTIAGO FEBRES | ADDRESS ON FILE |
| ANDRES SANTIAGO FEBRES | ADDRESS ON FILE |
| ANDRES SANTIAGO FEBRES | ADDRESS ON FILE |
| ANDRES SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ANDRES SANTIAGO LEBRON | ADDRESS ON FILE |
| ANDRES SANTIAGO MARINI | ADDRESS ON FILE |
| ANDRES SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ANDRES SANTIAGO MULERO | ADDRESS ON FILE |
| ANDRES SANTIAGO NEGRON | ADDRESS ON FILE |
| ANDRES SANTIAGO RIVERA | ADDRESS ON FILE |
| ANDRES SANTIAGO RIVERA | ADDRESS ON FILE |
| ANDRES SANTIAGO RONDON | ADDRESS ON FILE |
| ANDRES SANTIAGO VELEZ | ADDRESS ON FILE |
| ANDRES SANTOS ROSARIO | ADDRESS ON FILE |
| ANDRES SERRANO LOPEZ | ADDRESS ON FILE |
| ANDRES SERRANO LOPEZ | ADDRESS ON FILE |
| ANDRES SERRANO NEGRON | ADDRESS ON FILE |
| ANDRES SERRANO ORTIZ | ADDRESS ON FILE |
| ANDRES SERRANO PINEIRO | ADDRESS ON FILE |
| ANDRES SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES SERRANO VARGAS | ADDRESS ON FILE |
| ANDRES SIERRA HERNANDEZ | ADDRESS ON FILE |
| ANDRES SIERRA TIRADO | ADDRESS ON FILE |
| ANDRES SOLDEVILLA SERRANO | ADDRESS ON FILE |
| ANDRES SOTO HERNANDEZ | ADDRESS ON FILE |
| ANDRES SOTO MORALES | ADDRESS ON FILE |
| ANDRES SOTO RIVERA | ADDRESS ON FILE |
| ANDRES SOTO SERRANO | ADDRESS ON FILE |
| ANDRES SOTO TORRES | ADDRESS ON FILE |
| ANDRES SOTO TORRES | ADDRESS ON FILE |
| ANDRES SUAREZ SUAREZ | ADDRESS ON FILE |
| ANDRES TANCO NATAL | ADDRESS ON FILE |
| ANDRES TAPIA SARANTE | ADDRESS ON FILE |
| ANDRES TAPIA SARANTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES TAPIA SARANTE | ADDRESS ON FILE |
| ANDRES TERRAZA DIAZ | ADDRESS ON FILE |
| ANDRES TORRES ARROYO | ADDRESS ON FILE |
| ANDRES TORRES ARROYO | ADDRESS ON FILE |
| ANDRES TORRES BURGOS | ADDRESS ON FILE |
| ANDRES TORRES CARABALLO | ADDRESS ON FILE |
| ANDRES TORRES CRUZ | ADDRESS ON FILE |
| ANDRES TORRES CRUZ | ADDRESS ON FILE |
| ANDRES TORRES CRUZ | ADDRESS ON FILE |
| ANDRES TORRES DIAZ | ADDRESS ON FILE |
| ANDRES TORRES ORTIZ | ADDRESS ON FILE |
| ANDRES TORRES ORTIZ | ADDRESS ON FILE |
| ANDRES TORRES RIOS | ADDRESS ON FILE |
| ANDRES TORRES RIVERA | ADDRESS ON FILE |
| ANDRES TORRES RIVERA | ADDRESS ON FILE |
| ANDRES TORRES RIVERA | ADDRESS ON FILE |
| ANDRES TORRES RIVERA | ADDRESS ON FILE |
| ANDRES TORRES RIVERA | ADDRESS ON FILE |
| ANDRES TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANDRES TORRES TORRES | ADDRESS ON FILE |
| ANDRES UBILES CASTRO | ADDRESS ON FILE |
| ANDRES VACHIER SERRANO | ADDRESS ON FILE |
| ANDRES VACHIER SERRANO | ADDRESS ON FILE |
| ANDRES VALERA ZABALA | ADDRESS ON FILE |
| ANDRES VALLE GONZALEZ | ADDRESS ON FILE |
| ANDRES VARELA SOTO | ADDRESS ON FILE |
| ANDRES VARGAS GARCIA | ADDRESS ON FILE |
| ANDRES VAZQUEZ BADILLO | ADDRESS ON FILE |
| ANDRES VAZQUEZ CRUZ | ADDRESS ON FILE |
| ANDRES VAZQUEZ ESTRADA | ADDRESS ON FILE |
| ANDRES VAZQUEZ ESTRADA | ADDRESS ON FILE |
| ANDRES VAZQUEZ FERRER | ADDRESS ON FILE |
| ANDRES VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANDRES VAZQUEZ MOLINA | ADDRESS ON FILE |
| ANDRES VAZQUEZ MURIEL | ADDRESS ON FILE |
| ANDRES VAZQUEZ MURIEL | ADDRESS ON FILE |
| ANDRES VAZQUEZ OCASIO | ADDRESS ON FILE |
| ANDRES VAZQUEZ OTERO | ADDRESS ON FILE |
| ANDRES VAZQUEZ OTERO | ADDRESS ON FILE |
| ANDRES VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANDRES VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANDRES VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANDRES VAZQUEZ ROSADO | ADDRESS ON FILE |
| ANDRES VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANDRES VEGA BENITEZ | ADDRESS ON FILE |
| ANDRES VEGA CASTILLO | ADDRESS ON FILE |
| ANDRES VEGA FELICIANO | ADDRESS ON FILE |
| ANDRES VEGA OQUENDO | ADDRESS ON FILE |
| ANDRES VEGA ORENGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES VEGA ROMAN | ADDRESS ON FILE |
| ANDRES VEGA SANCHEZ | ADDRESS ON FILE |
| ANDRES VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ANDRES VELAZQUEZ ESTRADA | ADDRESS ON FILE |
| ANDRES VELAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| ANDRES VELAZQUEZ JIMENEZ | ADDRESS ON FILE |
| ANDRES VELAZQUEZ PADILLA | ADDRESS ON FILE |
| ANDRES VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ANDRES VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES VELAZQUEZ SERRANO | ADDRESS ON FILE |
| ANDRES VELAZQUEZ SERRANO | ADDRESS ON FILE |
| ANDRES VELAZQUEZ VARGAS | ADDRESS ON FILE |
| ANDRES VELAZQUEZ VARGAS | ADDRESS ON FILE |
| ANDRES VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANDRES VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANDRES VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANDRES VELEZ BAEZ | ADDRESS ON FILE |
| ANDRES VELEZ CRUZ | ADDRESS ON FILE |
| ANDRES VELEZ FIGUEROA | ADDRESS ON FILE |
| ANDRES VELEZ GONZALEZ | ADDRESS ON FILE |
| ANDRES VELEZ MORAN | ADDRESS ON FILE |
| ANDRES VELEZ MUNIZ | ADDRESS ON FILE |
| ANDRES VELEZ MUNIZ | ADDRESS ON FILE |
| ANDRES VELEZ MUNIZ | ADDRESS ON FILE |
| ANDRES VELEZ SUAREZ | ADDRESS ON FILE |
| ANDRES VELEZ TORRES | ADDRESS ON FILE |
| ANDRES VELEZ TORRES | ADDRESS ON FILE |
| ANDRES VELEZ VELEZ | ADDRESS ON FILE |
| ANDRES VELEZ VELEZ | ADDRESS ON FILE |
| ANDRES VELEZ VELEZ | ADDRESS ON FILE |
| ANDRES VERGARA LABRADOR | ADDRESS ON FILE |
| ANDRES VIDAL PARDO | ADDRESS ON FILE |
| ANDRES VILLAFANE MERCADO | ADDRESS ON FILE |
| ANDRES VILLANUEVA | ADDRESS ON FILE |
| ANDRES VILLANUEVA GUADALUPE | ADDRESS ON FILE |
| ANDRES VILLANUEVA LAGUER | ADDRESS ON FILE |
| ANDRES VILLANUEVA LAGUER | ADDRESS ON FILE |
| ANDRES VILLEGAS FIGUERO | ADDRESS ON FILE |
| ANDRES VILLODAS GERENA | ADDRESS ON FILE |
| ANDRES VIVES GONZALEZ | ADDRESS ON FILE |
| ANDRES W OCASIO ORTIZ | ADDRESS ON FILE |
| ANDRES ZAMBRANA BERRIOS | ADDRESS ON FILE |
| ANDREW ARBELLO CABAN | ADDRESS ON FILE |
| ANDREW ARBELLO CABAN | ADDRESS ON FILE |
| ANDREW ARBELLO CABAN | ADDRESS ON FILE |
| ANDREW ARBELLO CABAN | ADDRESS ON FILE |
| ANDREW ILDEFONSOSANTANA | ADDRESS ON FILE |
| ANDREW LAZARO PACHECO | ADDRESS ON FILE |
| ANDREW MAYAS GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW MONTANEZ NOEL | ADDRESS ON FILE |
| ANDREW MONTANEZ NOEL | ADDRESS ON FILE |
| ANDREW MORALES | ADDRESS ON FILE |
| ANDREW ORTIZ ALGARIN | ADDRESS ON FILE |
| ANDREW P RAPALE VEGA | ADDRESS ON FILE |
| ANDREW PLACERES GARCIA | ADDRESS ON FILE |
| ANDREW RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANDREW S COCHO NEGRON | ADDRESS ON FILE |
| ANDREW VALDEZ PEREZ | ADDRESS ON FILE |
| ANDRINA ZAYAS VAZQUEZ | ADDRESS ON FILE |
| ANDRO JIMENEZ RIVERA | ADDRESS ON FILE |
| ANDROS D RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ANDRY C LIZARRIBAR GUZMAN | ADDRESS ON FILE |
| ANDRY ROMAN RIVERA | ADDRESS ON FILE |
| ANDUJAR D SANCHEZ LUIS | ADDRESS ON FILE |
| ANDUJAR ECHEVARRIA CARLOS J | ADDRESS ON FILE |
| ANDY ACEVEDO ALMODOVAR | ADDRESS ON FILE |
| ANDY AN SANTIAGO | ADDRESS ON FILE |
| ANDY BONILLA HEREDIA | ADDRESS ON FILE |
| ANDY CRUZ SANTIAGO | ADDRESS ON FILE |
| ANDY CRUZ SANTIAGO | ADDRESS ON FILE |
| ANDY DIAZ QUINONES | ADDRESS ON FILE |
| ANDY E PEREZ MONTERO | ADDRESS ON FILE |
| ANDY E RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ANDY ESCALERA ROSADO | ADDRESS ON FILE |
| ANDY FUENTES OSORIO | ADDRESS ON FILE |
| ANDY GARCIA RIVERA | ADDRESS ON FILE |
| ANDY GONZALEZ CRESPO | ADDRESS ON FILE |
| ANDY J ALVARADO GUZMAN | ADDRESS ON FILE |
| ANDY J APONTE SANCHEZ | ADDRESS ON FILE |
| ANDY J HERNANDEZ OQUENDO | ADDRESS ON FILE |
| ANDY J MORIS RODRIGUEZ | ADDRESS ON FILE |
| ANDY L ROSADO RIVERA | ADDRESS ON FILE |
| ANDY L VELEZ MAYSONET | ADDRESS ON FILE |
| ANDY M CARMONA FLORES | ADDRESS ON FILE |
| ANDY MONTANEZ DE JESUS | ADDRESS ON FILE |
| ANDY MONTANEZ VARGAS | ADDRESS ON FILE |
| ANDY MONTERO RENTAS | ADDRESS ON FILE |
| ANDY O CAMACHO RIVERA | ADDRESS ON FILE |
| ANDY PAGAN RAMOS | ADDRESS ON FILE |
| ANDY PENALOZA QUINONES | ADDRESS ON FILE |
| ANDY PENALOZA QUINONES | ADDRESS ON FILE |
| ANDY QUINONES VEGA | ADDRESS ON FILE |
| ANDY RAMOS ANDUJAR | ADDRESS ON FILE |
| ANDY RIVERA CARTAGENA | ADDRESS ON FILE |
| ANDY RIVERA LOPEZ | ADDRESS ON FILE |
| ANDY RIVERA MALAVE | ADDRESS ON FILE |
| ANDY ROMAN AHORRIO | ADDRESS ON FILE |
| ANDY RONDON PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDY RONDON PAGAN | ADDRESS ON FILE |
| ANDY RONDON PAGAN | ADDRESS ON FILE |
| ANDY RUIZ MARRERO | ADDRESS ON FILE |
| ANDY SANCHEZ LLANOS | ADDRESS ON FILE |
| ANDY TORRES MALDONADO | ADDRESS ON FILE |
| ANDY VIERA | ADDRESS ON FILE |
| ANDY VIERA | ADDRESS ON FILE |
| ANECTO TORRES CINTRON | ADDRESS ON FILE |
| ANED M GARCIA CRUZ | ADDRESS ON FILE |
| ANEDDA FIGUEROA CORREA | ADDRESS ON FILE |
| ANEIDA LABOY ARCE | ADDRESS ON FILE |
| ANEIDA TOSADO JIMENEZ | ADDRESS ON FILE |
| ANEL ACOSTA MELENDEZ | ADDRESS ON FILE |
| ANEL FUENTES FLORES | ADDRESS ON FILE |
| ANEL M ALEJANDRO RIVERA | ADDRESS ON FILE |
| ANEL M ORTIZ RIVERA | ADDRESS ON FILE |
| ANEL SANTOS PEREZ | ADDRESS ON FILE |
| ANELIA TORRES VARGAS | ADDRESS ON FILE |
| ANELIESE CRUZ CARRION | ADDRESS ON FILE |
| ANELIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANELIS M SOTO AGOSTO | ADDRESS ON FILE |
| ANELIS SANCHEZ FIGUEROA | ADDRESS ON FILE |
| ANELIS SANTIAGO MORALES | ADDRESS ON FILE |
| ANELIS SANTIAGO TORRES | ADDRESS ON FILE |
| ANELISA LEBRON ROLON | ADDRESS ON FILE |
| ANELISA SOTO MARQUEZ | ADDRESS ON FILE |
| ANELIZ GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ANELIZ GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ANELLE CINTRON GARCIA | ADDRESS ON FILE |
| ANELLE RAMOS REYES | ADDRESS ON FILE |
| ANELLY REYES FIGUEROA | ADDRESS ON FILE |
| ANELLY REYES FIGUEROA | ADDRESS ON FILE |
| ANELLY REYES FIGUEROA | ADDRESS ON FILE |
| ANER JESUS GONZALEZ | ADDRESS ON FILE |
| ANER LOPEZ MARCUCCI | ADDRESS ON FILE |
| ANER LOPEZ MARCUCCI | ADDRESS ON FILE |
| ANERIS Y BONILLA MELENDEZ | ADDRESS ON FILE |
| ANES MUNDO RIVERA | ADDRESS ON FILE |
| ANESERTHY MALDONADO ORTIZ | ADDRESS ON FILE |
| ANESERTHY MALDONADO ORTIZ | ADDRESS ON FILE |
| ANETTE BADILLO GERENA | ADDRESS ON FILE |
| ANETTE BADILLO GERENA | ADDRESS ON FILE |
| ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE |
| ANETTE CASTRO DIAZ | ADDRESS ON FILE |
| ANETTE CONDE HERNANDEZ | ADDRESS ON FILE |
| ANETTE CORDERO MORALES | ADDRESS ON FILE |
| ANETTE ESTRELLA SOTO | ADDRESS ON FILE |
| ANETTE GONZALEZ CASTRO | ADDRESS ON FILE |
| ANETTE GONZALEZ LIND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANETTE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANETTE GUZMAN REICES | ADDRESS ON FILE |
| ANETTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANETTE J AVILES RIVERA | ADDRESS ON FILE |
| ANETTE J REYES ARROYO | ADDRESS ON FILE |
| ANETTE L MALDONADO SANTIAGO | ADDRESS ON FILE |
| ANETTE LUGO HERNANDEZ | ADDRESS ON FILE |
| ANETTE M CUEVAS GERENA | ADDRESS ON FILE |
| ANETTE RODRIGUEZ GOTAY | ADDRESS ON FILE |
| ANETTE ROMAN TEISSONNIERE | ADDRESS ON FILE |
| ANETTE SANTIAGO REYES | ADDRESS ON FILE |
| ANETTE VAZQUEZ | ADDRESS ON FILE |
| ANEUDI BAEZ FUENTES | ADDRESS ON FILE |
| ANEUDI MERCADO CORTES | ADDRESS ON FILE |
| ANEUDI O GONZALEZ CUSTODIO | ADDRESS ON FILE |
| ANEUDI SOTO OVERMAN | ADDRESS ON FILE |
| ANEUDY COLON DOMINGUEZ | ADDRESS ON FILE |
| ANEUDY J CRUZ REYES | ADDRESS ON FILE |
| ANEUDY NAVARRO PIZARRO | ADDRESS ON FILE |
| ANEUDY RIVERA ROBLES | ADDRESS ON FILE |
| ANEUDY SOTO CHAPARRO | ADDRESS ON FILE |
| ANEURY BAEZ ELIZA | ADDRESS ON FILE |
| ANEURY DAVILA RIVERA | ADDRESS ON FILE |
| ANEURY DAVILA RIVERA | ADDRESS ON FILE |
| ANEXIE PORTALATIN AMADOR | ADDRESS ON FILE |
| ANEXIS J SOTO HERNANDEZ | ADDRESS ON FILE |
| ANEXY REYES VELAZQUEZ | ADDRESS ON FILE |
| ANEZLI RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANGE L RAMOS DEL | ADDRESS ON FILE |
| ANGE L SANDOVAL MATOS | ADDRESS ON FILE |
| ANGE M MORALES MARTINEZ | ADDRESS ON FILE |
| ANGEERELLY HERNANDEZ AYALA | ADDRESS ON FILE |
| ANGEIRIS CINTRON FLORES | ADDRESS ON FILE |
| ANGEIRIS CINTRON FLORES | ADDRESS ON FILE |
| ANGEIRIS CINTRON FLORES | ADDRESS ON FILE |
| ANGEL A A AVILES GUZMAN | ADDRESS ON FILE |
| ANGEL A A AVILES GUZMAN | ADDRESS ON FILE |
| ANGEL A A ESTRUCHE ZAYAS | ADDRESS ON FILE |
| ANGEL A A FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL A A FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL A A FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL A A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL A ACEVEDO CORNIER | ADDRESS ON FILE |
| ANGEL A ACEVEDO CORNIER | ADDRESS ON FILE |
| ANGEL A ACEVEDO PEREZ | ADDRESS ON FILE |
| ANGEL A ACOSTA MONTALVO | ADDRESS ON FILE |
| ANGEL A ADORNO MARRERO | ADDRESS ON FILE |
| ANGEL A ALICEA VIDAL | ADDRESS ON FILE |
| ANGEL A ALICEA VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A ALICEA VIDAL | ADDRESS ON FILE |
| ANGEL A ALVARADO RAMIREZ | ADDRESS ON FILE |
| ANGEL A APONTE ROSADO | ADDRESS ON FILE |
| ANGEL A APONTE ROSADO | ADDRESS ON FILE |
| ANGEL A APONTE ROSADO | ADDRESS ON FILE |
| ANGEL A ARAGUNDE TORRES | ADDRESS ON FILE |
| ANGEL A AYALA ERAZO | ADDRESS ON FILE |
| ANGEL A AYALA IRIZARRY | ADDRESS ON FILE |
| ANGEL A AYALA SIERRA | ADDRESS ON FILE |
| ANGEL A AYALA SIERRA | ADDRESS ON FILE |
| ANGEL A AYALA VARGAS | ADDRESS ON FILE |
| ANGEL A BAEZ LANZA | ADDRESS ON FILE |
| ANGEL A BAEZ NAVARRO | ADDRESS ON FILE |
| ANGEL A BAEZ RIVERA | ADDRESS ON FILE |
| ANGEL A BAEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL A BERMUDEZ OJEDA | ADDRESS ON FILE |
| ANGEL A BERRIOS ALONSO | ADDRESS ON FILE |
| ANGEL A BLANCO VARGAS | ADDRESS ON FILE |
| ANGEL A BONILLA QUINTANA | ADDRESS ON FILE |
| ANGEL A CABRERA VIRELLA | ADDRESS ON FILE |
| ANGEL A CAMACHO PEREZ | ADDRESS ON FILE |
| ANGEL A CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ANGEL A CARRASQUILLO ROBLES | ADDRESS ON FILE |
| ANGEL A CARRION QUINONES | ADDRESS ON FILE |
| ANGEL A CASTILLO SERRANO | ADDRESS ON FILE |
| ANGEL A CASTILLO SERRANO | ADDRESS ON FILE |
| ANGEL A CASTRO RAMOS | ADDRESS ON FILE |
| ANGEL A CEPEDA | ADDRESS ON FILE |
| ANGEL A CHEVRES MARTINEZ | ADDRESS ON FILE |
| ANGEL A CINTRON MORALES | ADDRESS ON FILE |
| ANGEL A CINTRON MORALES | ADDRESS ON FILE |
| ANGEL A CINTRON MORALES | ADDRESS ON FILE |
| ANGEL A CINTRON RIVERA | ADDRESS ON FILE |
| ANGEL A CIRINO OSORIO | ADDRESS ON FILE |
| ANGEL A CIRINO OSORIO | ADDRESS ON FILE |
| ANGEL A CIRINO OSORIO | ADDRESS ON FILE |
| ANGEL A COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL A COLON VAZQUEZ | ADDRESS ON FILE |
| ANGEL A CORNIER MALDONADO | ADDRESS ON FILE |
| ANGEL A COSME VALENTIN | ADDRESS ON FILE |
| ANGEL A CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL A CRUZ MARTINEZ | ADDRESS ON FILE |
| ANGEL A CRUZ REY | ADDRESS ON FILE |
| ANGEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL A CRUZ ROSADO | ADDRESS ON FILE |
| ANGEL A CRUZ VE L EZ | ADDRESS ON FILE |
| ANGEL A CRUZ VELEZ | ADDRESS ON FILE |
| ANGEL A CRUZ VELEZ | ADDRESS ON FILE |
| ANGEL A CUEVAS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A DAVILA TAPIA | ADDRESS ON FILE |
| ANGEL A DAVILA TAPIA | ADDRESS ON FILE |
| ANGEL A DAVILA TAPIA | ADDRESS ON FILE |
| ANGEL A DAVILA TORRES | ADDRESS ON FILE |
| ANGEL A DAVILA TORRES | ADDRESS ON FILE |
| ANGEL A DIAZ MATIAS | ADDRESS ON FILE |
| ANGEL A DIAZ MORALES | ADDRESS ON FILE |
| ANGEL A DIAZ PORFIL | ADDRESS ON FILE |
| ANGEL A DUPREY RIVERA | ADDRESS ON FILE |
| ANGEL A ESPADA BERNARDI | ADDRESS ON FILE |
| ANGEL A ESPINOSA MUNIZ | ADDRESS ON FILE |
| ANGEL A ESTRONZA VELEZ | ADDRESS ON FILE |
| ANGEL A FERNANDEZ PAGAN | ADDRESS ON FILE |
| ANGEL A FERNANDEZ PAGAN | ADDRESS ON FILE |
| ANGEL A FIGUEROA APONTE | ADDRESS ON FILE |
| ANGEL A FIGUEROA ORTIZ | ADDRESS ON FILE |
| ANGEL A FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL A FLORES | ADDRESS ON FILE |
| ANGEL A FLORES RIVERA | ADDRESS ON FILE |
| ANGEL A FLORES TORRES | ADDRESS ON FILE |
| ANGEL A FRANCO HERNANDEZ | ADDRESS ON FILE |
| ANGEL A FRANQUI MARTINEZ | ADDRESS ON FILE |
| ANGEL A FRIAS NIEVES | ADDRESS ON FILE |
| ANGEL A GARCIA CORREA | ADDRESS ON FILE |
| ANGEL A GARCIA TEXIDOR | ADDRESS ON FILE |
| ANGEL A GERENA SANTIAGO | ADDRESS ON FILE |
| ANGEL A GOMEZ MIRANDA | ADDRESS ON FILE |
| ANGEL A GONZALEZ APONTE | ADDRESS ON FILE |
| ANGEL A GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANGEL A GONZALEZ MADERA | ADDRESS ON FILE |
| ANGEL A GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGEL A GONZALEZ SILVA | ADDRESS ON FILE |
| ANGEL A GREEN ECHEVARIA | ADDRESS ON FILE |
| ANGEL A GREEN ORTIZ | ADDRESS ON FILE |
| ANGEL A GUADALUPE AYALA | ADDRESS ON FILE |
| ANGEL A GUEVAREZ RIVERA | ADDRESS ON FILE |
| ANGEL A HEREDIA VELEZ | ADDRESS ON FILE |
| ANGEL A HERNANDEZ DELGADO | ADDRESS ON FILE |
| ANGEL A IRLANDA ALVARADO | ADDRESS ON FILE |
| ANGEL A JIMENEZ OTERO | ADDRESS ON FILE |
| ANGEL A JUARBE SOTO | ADDRESS ON FILE |
| ANGEL A LAGUER SERRANO | ADDRESS ON FILE |
| ANGEL A LAGUER SERRANO | ADDRESS ON FILE |
| ANGEL A LANDRAU DELGADO | ADDRESS ON FILE |
| ANGEL A LAUREANO ORTEGA | ADDRESS ON FILE |
| ANGEL A LAUREANO ORTEGA | ADDRESS ON FILE |
| ANGEL A LOPEZ BERRIOS | ADDRESS ON FILE |
| ANGEL A LOPEZ CRUZ | ADDRESS ON FILE |
| ANGEL A LOPEZ JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A LOPEZ JUAN | ADDRESS ON FILE |
| ANGEL A LOPEZ MOLINA | ADDRESS ON FILE |
| ANGEL A LOPEZ MOLINA | ADDRESS ON FILE |
| ANGEL A LOPEZ MOLINA | ADDRESS ON FILE |
| ANGEL A LOPEZ RIVERA | ADDRESS ON FILE |
| ANGEL A LOPEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL A LOZADA BERRIOS | ADDRESS ON FILE |
| ANGEL A LOZADA BERRIOS | ADDRESS ON FILE |
| ANGEL A LOZADA CALDERO | ADDRESS ON FILE |
| ANGEL A LOZADA ORTIZ | ADDRESS ON FILE |
| ANGEL A LUGO OLMEDA | ADDRESS ON FILE |
| ANGEL A LUNA AVILES | ADDRESS ON FILE |
| ANGEL A MALAVE TROCHE | ADDRESS ON FILE |
| ANGEL A MALDONADO LLEDO | ADDRESS ON FILE |
| ANGEL A MALDONADO RIVERA | ADDRESS ON FILE |
| ANGEL A MARRERO RIVERA | ADDRESS ON FILE |
| ANGEL A MARRERO TORRES | ADDRESS ON FILE |
| ANGEL A MARTINEZ JUSINO | ADDRESS ON FILE |
| ANGEL A MARTINEZ LABOY | ADDRESS ON FILE |
| ANGEL A MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL A MATEO APONTE | ADDRESS ON FILE |
| ANGEL A MATOS MATOS | ADDRESS ON FILE |
| ANGEL A MATOS MATOS | ADDRESS ON FILE |
| ANGEL A MATOS MERCADO | ADDRESS ON FILE |
| ANGEL A MEDINA PAGAN | ADDRESS ON FILE |
| ANGEL A MEDINA RIVERA | ADDRESS ON FILE |
| ANGEL A MELENDEZ DIAZ | ADDRESS ON FILE |
| ANGEL A MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL A MELENDEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL A MELENDEZ ZAYAS | ADDRESS ON FILE |
| ANGEL A MENDEZ MENDEZ | ADDRESS ON FILE |
| ANGEL A MENDEZ ORAMA | ADDRESS ON FILE |
| ANGEL A MERCADO REYES | ADDRESS ON FILE |
| ANGEL A MERCADO REYES | ADDRESS ON FILE |
| ANGEL A MERCADO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL A MONGE CRUZ | ADDRESS ON FILE |
| ANGEL A MONTALVO NEGRONI | ADDRESS ON FILE |
| ANGEL A MORALES APONTE | ADDRESS ON FILE |
| ANGEL A MORALES RUIZ | ADDRESS ON FILE |
| ANGEL A MORALES YULFO | ADDRESS ON FILE |
| ANGEL A NAZARIO QUIJANO | ADDRESS ON FILE |
| ANGEL A NAZARIO QUIJANO | ADDRESS ON FILE |
| ANGEL A NAZARIO ROLON | ADDRESS ON FILE |
| ANGEL A NEGRON CALDERON | ADDRESS ON FILE |
| ANGEL A NEGRON CALDERON | ADDRESS ON FILE |
| ANGEL A NEGRON CALDERON | ADDRESS ON FILE |
| ANGEL A NEGRON TORRES | ADDRESS ON FILE |
| ANGEL A NIEVES ALVARADO | ADDRESS ON FILE |
| ANGEL A NIEVES ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A NIEVES ALVARADO | ADDRESS ON FILE |
| ANGEL A NIEVES ALVARADO | ADDRESS ON FILE |
| ANGEL A NIEVES SANTOS | ADDRESS ON FILE |
| ANGEL A NUNEZ LOPEZ | ADDRESS ON FILE |
| ANGEL A OJEDA GUEVAREZ | ADDRESS ON FILE |
| ANGEL A OLIVERAS LOPEZ | ADDRESS ON FILE |
| ANGEL A OLIVIERE | ADDRESS ON FILE |
| ANGEL A OLIVIERE | ADDRESS ON FILE |
| ANGEL A ORTIZ | ADDRESS ON FILE |
| ANGEL A ORTIZ PADILLA | ADDRESS ON FILE |
| ANGEL A ORTIZ RUIZ | ADDRESS ON FILE |
| ANGEL A OTERO ANDINO | ADDRESS ON FILE |
| ANGEL A OTERO RIVERA | ADDRESS ON FILE |
| ANGEL A OTERO VEGA | ADDRESS ON FILE |
| ANGEL A PACHECO | ADDRESS ON FILE |
| ANGEL A PACHECO | ADDRESS ON FILE |
| ANGEL A PACHECO | ADDRESS ON FILE |
| ANGEL A PADILLA RIOS | ADDRESS ON FILE |
| ANGEL A PADILLA ZAYAS | ADDRESS ON FILE |
| ANGEL A PENA OJEDA | ADDRESS ON FILE |
| ANGEL A PEREZ FELICIANO | ADDRESS ON FILE |
| ANGEL A PEREZ REBOLLO | ADDRESS ON FILE |
| ANGEL A PEREZ ROSARIO | ADDRESS ON FILE |
| ANGEL A PEREZ ROSARIO | ADDRESS ON FILE |
| ANGEL A QUINONES CARAFFA | ADDRESS ON FILE |
| ANGEL A RAMIREZ NIETO | ADDRESS ON FILE |
| ANGEL A RAMOS MONTALVO | ADDRESS ON FILE |
| ANGEL A RAMOS MONTALVO | ADDRESS ON FILE |
| ANGEL A RAMOS ORTIZ | ADDRESS ON FILE |
| ANGEL A RAMOS TIRADO | ADDRESS ON FILE |
| ANGEL A REYES AGOSTO | ADDRESS ON FILE |
| ANGEL A REYES ROSA | ADDRESS ON FILE |
| ANGEL A REYES VELAZQUEZ | ADDRESS ON FILE |
| ANGEL A RIOS GONZALEZ | ADDRESS ON FILE |
| ANGEL A RIOS RAMOS | ADDRESS ON FILE |
| ANGEL A RIOS VELEZ | ADDRESS ON FILE |
| ANGEL A RIVERA CORTES | ADDRESS ON FILE |
| ANGEL A RIVERA CORTES | ADDRESS ON FILE |
| ANGEL A RIVERA CORTES | ADDRESS ON FILE |
| ANGEL A RIVERA CORTES | ADDRESS ON FILE |
| ANGEL A RIVERA CORTES | ADDRESS ON FILE |
| ANGEL A RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL A RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL A RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL A RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL A RIVERA MORALES | ADDRESS ON FILE |
| ANGEL A RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL A RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL A RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL A RIVERA TORRALES | ADDRESS ON FILE |
| ANGEL A RIVERA VARGAS | ADDRESS ON FILE |
| ANGEL A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANGEL A ROBLES RIVERA | ADDRESS ON FILE |
| ANGEL A ROBLES RIVERA | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ GIMENEZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ LEAL | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ MUNET | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ OJEDA | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ANGEL A ROMAN OLMO | ADDRESS ON FILE |
| ANGEL A ROMERO GALARZA | ADDRESS ON FILE |
| ANGEL A ROSADO LUGO | ADDRESS ON FILE |
| ANGEL A ROSARIO GONZALEZ | ADDRESS ON FILE |
| ANGEL A ROSARIO LUNA | ADDRESS ON FILE |
| ANGEL A ROSARIO ORTIZ | ADDRESS ON FILE |
| ANGEL A SANCHEZ RIVERA | ADDRESS ON FILE |
| ANGEL A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL A SANTANA BERRIOS | ADDRESS ON FILE |
| ANGEL A SANTIAGO NUNEZ | ADDRESS ON FILE |
| ANGEL A SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL A SERRANO ROSARIO | ADDRESS ON FILE |
| ANGEL A SOTO GONZALEZ | ADDRESS ON FILE |
| ANGEL A TANCO GALINDEZ | ADDRESS ON FILE |
| ANGEL A TOLEDO NIEVES | ADDRESS ON FILE |
| ANGEL A TORRES | ADDRESS ON FILE |
| ANGEL A TORRES BONILLA | ADDRESS ON FILE |
| ANGEL A TORRES COLON | ADDRESS ON FILE |
| ANGEL A TORRES HIRALDO | ADDRESS ON FILE |
| ANGEL A TORRES NIEVES | ADDRESS ON FILE |
| ANGEL A TORRES RIVERA | ADDRESS ON FILE |
| ANGEL A TORRES VEGA | ADDRESS ON FILE |
| ANGEL A TRICOCHE SANCHEZ | ADDRESS ON FILE |
| ANGEL A TRICOCHE SANCHEZ | ADDRESS ON FILE |
| ANGEL A TRICOCHE SANCHEZ | ADDRESS ON FILE |
| ANGEL A VALENCIA APONTE | ADDRESS ON FILE |
| ANGEL A VALLE DE JESUS | ADDRESS ON FILE |
| ANGEL A VEGA BRACERO | ADDRESS ON FILE |
| ANGEL A VEGA BRACERO | ADDRESS ON FILE |
| ANGEL A VEGA CARRION | ADDRESS ON FILE |
| ANGEL A VEGA CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A VEGA GONZALEZ | ADDRESS ON FILE |
| ANGEL A VEGA GONZALEZ | ADDRESS ON FILE |
| ANGEL A VEGA GONZALEZ | ADDRESS ON FILE |
| ANGEL A VEGA NIEVES | ADDRESS ON FILE |
| ANGEL A VELEZ ATRESINO | ADDRESS ON FILE |
| ANGEL A VELEZ BAEZ | ADDRESS ON FILE |
| ANGEL A VELEZ CINTRON | ADDRESS ON FILE |
| ANGEL A VELEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL A VILLAMIL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL A VILLEGAS FEBRES | ADDRESS ON FILE |
| ANGEL A VILLEGAS PEREZ | ADDRESS ON FILE |
| ANGEL A YGLESIAS DIAZ | ADDRESS ON FILE |
| ANGEL A ZAPATA NUNCI | ADDRESS ON FILE |
| ANGEL ACEVEDO GAETAN | ADDRESS ON FILE |
| ANGEL ACEVEDO GAETAN | ADDRESS ON FILE |
| ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ANGEL ACEVEDO LOPEZ | ADDRESS ON FILE |
| ANGEL ACEVEDO PEREZ | ADDRESS ON FILE |
| ANGEL ACEVEDO RAMOS | ADDRESS ON FILE |
| ANGEL ACEVEDO RIVERA | ADDRESS ON FILE |
| ANGEL ACEVEDO RUIZ | ADDRESS ON FILE |
| ANGEL ACEVEDO SANTANA | ADDRESS ON FILE |
| ANGEL ACEVEDO SOTO | ADDRESS ON FILE |
| ANGEL ACEVEDO SOTO | ADDRESS ON FILE |
| ANGEL ACEVEDO VARGAS | ADDRESS ON FILE |
| ANGEL ACOSTA PACHECO | ADDRESS ON FILE |
| ANGEL ACOSTA PADILLA | ADDRESS ON FILE |
| ANGEL ACOSTA PAGAN | ADDRESS ON FILE |
| ANGEL ACOSTA PAGAN | ADDRESS ON FILE |
| ANGEL ADORNO OYOLA | ADDRESS ON FILE |
| ANGEL AGOSTO | ADDRESS ON FILE |
| ANGEL AGOSTO | ADDRESS ON FILE |
| ANGEL AGOSTO | ADDRESS ON FILE |
| ANGEL AGOSTO | ADDRESS ON FILE |
| ANGEL AGOSTO CEPEDA | ADDRESS ON FILE |
| ANGEL AGOSTO COLON | ADDRESS ON FILE |
| ANGEL AGOSTO CRUZ | ADDRESS ON FILE |
| ANGEL AGOSTO CRUZ | ADDRESS ON FILE |
| ANGEL AGOSTO PEREZ | ADDRESS ON FILE |
| ANGEL AGOSTO PEREZ | ADDRESS ON FILE |
| ANGEL AGOSTO PEREZ | ADDRESS ON FILE |
| ANGEL AGRONT ROMAN | ADDRESS ON FILE |
| ANGEL AGRONT SANTANA | ADDRESS ON FILE |
| ANGEL AGUILAR JUSINO | ADDRESS ON FILE |
| ANGEL ALAGO RAMIREZ | ADDRESS ON FILE |
| ANGEL ALBERIO SANCHEZ | ADDRESS ON FILE |
| ANGEL ALBERTO COLON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ALBERTO MAISONAVE RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ALBINO IRIZARRY | ADDRESS ON FILE |
| ANGEL ALDARONDO MATIAS | ADDRESS ON FILE |
| ANGEL ALEJANDRO MARTINEZ | ADDRESS ON FILE |
| ANGEL ALEMAN SANTIAGO | ADDRESS ON FILE |
| ANGEL ALEQUIN VALENTIN | ADDRESS ON FILE |
| ANGEL ALEQUIN VALENTIN | ADDRESS ON FILE |
| ANGEL ALFONSO GONZALEZ | ADDRESS ON FILE |
| ANGEL ALICEA APONTE | ADDRESS ON FILE |
| ANGEL ALICEA CINTRON | ADDRESS ON FILE |
| ANGEL ALICEA LARACUENTE | ADDRESS ON FILE |
| ANGEL ALICEA NIEVES | ADDRESS ON FILE |
| ANGEL ALICEA NIEVES | ADDRESS ON FILE |
| ANGEL ALICEA RIVERA | ADDRESS ON FILE |
| ANGEL ALICEA SANCHEZ | ADDRESS ON FILE |
| ANGEL ALICEA TORRES | ADDRESS ON FILE |
| ANGEL ALIER SIERRA | ADDRESS ON FILE |
| ANGEL ALIER SIERRA | ADDRESS ON FILE |
| ANGEL ALMEDINA BAEZ | ADDRESS ON FILE |
| ANGEL ALMODOVAR QUILES | ADDRESS ON FILE |
| ANGEL ALMODOVAR TIRADO | ADDRESS ON FILE |
| ANGEL ALMODOVAR TIRADO | ADDRESS ON FILE |
| ANGEL ALONSO JIMENEZ | ADDRESS ON FILE |
| ANGEL ALONSO JIMENEZ | ADDRESS ON FILE |
| ANGEL ALONSO JIMENEZ | ADDRESS ON FILE |
| ANGEL ALVARADO CARTAGENA | ADDRESS ON FILE |
| ANGEL ALVARADO LOPEZ | ADDRESS ON FILE |
| ANGEL ALVARADO RIVERA | ADDRESS ON FILE |
| ANGEL ALVARADO RIVERA | ADDRESS ON FILE |
| ANGEL ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ALVARADO SAEZ | ADDRESS ON FILE |
| ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE |
| ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE |
| ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE |
| ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE |
| ANGEL ALVARADO TORRES | ADDRESS ON FILE |
| ANGEL ALVAREZ ANGULO | ADDRESS ON FILE |
| ANGEL ALVAREZ ANGULO | ADDRESS ON FILE |
| ANGEL ALVAREZ BONETA | ADDRESS ON FILE |
| ANGEL ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL ALVAREZ MARTINEZ | ADDRESS ON FILE |
| ANGEL ALVAREZ MARTINEZ | ADDRESS ON FILE |
| ANGEL ALVAREZ MEDINA | ADDRESS ON FILE |
| ANGEL ALVAREZ MEDINA | ADDRESS ON FILE |
| ANGEL ALVAREZ PINET | ADDRESS ON FILE |
| ANGEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ALVAREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ALVAREZ TORRES | ADDRESS ON FILE |
| ANGEL ALVAREZ TORRES | ADDRESS ON FILE |
| ANGEL ALVAREZ VALENTIN | ADDRESS ON FILE |
| ANGEL ALVELO RIVERA | ADDRESS ON FILE |
| ANGEL ALVELO RIVERA | ADDRESS ON FILE |
| ANGEL ALVERIO MORALES | ADDRESS ON FILE |
| ANGEL AMADEO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL AMARO MARQUEZ | ADDRESS ON FILE |
| ANGEL AMILL CRUZ | ADDRESS ON FILE |
| ANGEL AN ACHICLANA | ADDRESS ON FILE |
| ANGEL AN ANGEL | ADDRESS ON FILE |
| ANGEL AN ARIVERA | ADDRESS ON FILE |
| ANGEL AN BALAY | ADDRESS ON FILE |
| ANGEL AN DALVAREZ | ADDRESS ON FILE |
| ANGEL AN DAVID | ADDRESS ON FILE |
| ANGEL AN DBERRIOS | ADDRESS ON FILE |
| ANGEL AN DCARRER | ADDRESS ON FILE |
| ANGEL AN FRIVERA | ADDRESS ON FILE |
| ANGEL AN GSOSA | ADDRESS ON FILE |
| ANGEL AN GSOSA | ADDRESS ON FILE |
| ANGEL AN GSOSA | ADDRESS ON FILE |
| ANGEL AN GSOSA | ADDRESS ON FILE |
| ANGEL AN JBAERGAS | ADDRESS ON FILE |
| ANGEL AN JDE | ADDRESS ON FILE |
| ANGEL AN JRIVERA | ADDRESS ON FILE |
| ANGEL AN LAGUILAR | ADDRESS ON FILE |
| ANGEL AN LBAEZ | ADDRESS ON FILE |
| ANGEL AN LBERRIOS | ADDRESS ON FILE |
| ANGEL AN LCINTRON | ADDRESS ON FILE |
| ANGEL AN LCORDERO | ADDRESS ON FILE |
| ANGEL AN LDIAZ | ADDRESS ON FILE |
| ANGEL AN LGONZALEZ | ADDRESS ON FILE |
| ANGEL AN LGONZALEZ | ADDRESS ON FILE |
| ANGEL AN LLOZADA | ADDRESS ON FILE |
| ANGEL AN MRIVERA | ADDRESS ON FILE |
| ANGEL AN MSOTOMAYOR | ADDRESS ON FILE |
| ANGEL AN PEREZ | ADDRESS ON FILE |
| ANGEL AN RAMOS | ADDRESS ON FILE |
| ANGEL AN RCORTES | ADDRESS ON FILE |
| ANGEL AN RMARTINEZ | ADDRESS ON FILE |
| ANGEL AN RPUIG | ADDRESS ON FILE |
| ANGEL ANDINO FIGUEROA | ADDRESS ON FILE |
| ANGEL ANDINO FIGUEROA | ADDRESS ON FILE |
| ANGEL ANDINO FIGUEROA | ADDRESS ON FILE |
| ANGEL ANDINO LOPEZ | ADDRESS ON FILE |
| ANGEL ANDUJAR ALVAREZ | ADDRESS ON FILE |
| ANGEL ANDUJAR CASTRODAD | ADDRESS ON FILE |
| ANGEL ANDUJAR CASTRODAD | ADDRESS ON FILE |
| ANGEL ANDUJAR MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ANDUJAR SANTOS | ADDRESS ON FILE |
| ANGEL ANGULO AYUSO | ADDRESS ON FILE |
| ANGEL ANTONIO ARGUINZONI GUER RIDO | ADDRESS ON FILE |
| ANGEL ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL APONTE | ADDRESS ON FILE |
| ANGEL APONTE DURAN | ADDRESS ON FILE |
| ANGEL APONTE DURAN | ADDRESS ON FILE |
| ANGEL APONTE RIVERA | ADDRESS ON FILE |
| ANGEL APONTE TORRES | ADDRESS ON FILE |
| ANGEL AQUINO CRESPO | ADDRESS ON FILE |
| ANGEL AQUINO MARTINEZ | ADDRESS ON FILE |
| ANGEL AQUINO MELENDEZ | ADDRESS ON FILE |
| ANGEL AQUINO MELENDEZ | ADDRESS ON FILE |
| ANGEL ARCE NIEVES | ADDRESS ON FILE |
| ANGEL ARCE PEREZ | ADDRESS ON FILE |
| ANGEL ARCE VILLANUEVA | ADDRESS ON FILE |
| ANGEL ARCIDES WILLIAMS CRUZ | ADDRESS ON FILE |
| ANGEL AROCHO CRUZ | ADDRESS ON FILE |
| ANGEL AROCHO CRUZ | ADDRESS ON FILE |
| ANGEL AROCHO CRUZ | ADDRESS ON FILE |
| ANGEL AROCHO ROSARIO | ADDRESS ON FILE |
| ANGEL AROCHO ROSARIO | ADDRESS ON FILE |
| ANGEL AROCHO SOTO | ADDRESS ON FILE |
| ANGEL ARRIETA VAZQUEZ | ADDRESS ON FILE |
| ANGEL ARRIETA VAZQUEZ | ADDRESS ON FILE |
| ANGEL ARRIETA VAZQUEZ | ADDRESS ON FILE |
| ANGEL ARROYO FERRER | ADDRESS ON FILE |
| ANGEL ARROYO ISALES | ADDRESS ON FILE |
| ANGEL ARROYO ISALES | ADDRESS ON FILE |
| ANGEL ARROYO RIVERA | ADDRESS ON FILE |
| ANGEL ARTIGAS LUCENA | ADDRESS ON FILE |
| ANGEL ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ASENCIO GUISHARD | ADDRESS ON FILE |
| ANGEL ASTACIO ROSA | ADDRESS ON FILE |
| ANGEL AVILA MEDINA | ADDRESS ON FILE |
| ANGEL AVILA NIEVES | ADDRESS ON FILE |
| ANGEL AVILES ACEVEDO | ADDRESS ON FILE |
| ANGEL AVILES BARRETO | ADDRESS ON FILE |
| ANGEL AVILES NADAL | ADDRESS ON FILE |
| ANGEL AVILES RAMIREZ | ADDRESS ON FILE |
| ANGEL AVILES SAEZ | ADDRESS ON FILE |
| ANGEL AVILES SAEZ | ADDRESS ON FILE |
| ANGEL AYALA DIAZ | ADDRESS ON FILE |
| ANGEL AYALA LABOY | ADDRESS ON FILE |
| ANGEL AYALA MAYSONET | ADDRESS ON FILE |
| ANGEL AYALA MAYSONET | ADDRESS ON FILE |
| ANGEL AYALA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL AYALA MONTALVO | ADDRESS ON FILE |
| ANGEL AYALA NEGRON | ADDRESS ON FILE |
| ANGEL AYALA OCASIO | ADDRESS ON FILE |
| ANGEL AYALA PEREZ | ADDRESS ON FILE |
| ANGEL AYALA RIVERA | ADDRESS ON FILE |
| ANGEL AYALA RIVERA | ADDRESS ON FILE |
| ANGEL AYALA ROMAN | ADDRESS ON FILE |
| ANGEL AYALA SALAMAN | ADDRESS ON FILE |
| ANGEL AYALA TORRES | ADDRESS ON FILE |
| ANGEL AYALA VALCARCEL | ADDRESS ON FILE |
| ANGEL B B AYALA MALDONADO | ADDRESS ON FILE |
| ANGEL B GONZALEZ DAMUTD | ADDRESS ON FILE |
| ANGEL B GONZALEZ MEDINA | ADDRESS ON FILE |
| ANGEL B MALAVE GOMEZ | ADDRESS ON FILE |
| ANGEL B RAMIREZ DEL | ADDRESS ON FILE |
| ANGEL B SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL B VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BACHIER SERRANO | ADDRESS ON FILE |
| ANGEL BADILLO NEGRON | ADDRESS ON FILE |
| ANGEL BAEZ FRANCO | ADDRESS ON FILE |
| ANGEL BAEZ FUENTES | ADDRESS ON FILE |
| ANGEL BAEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL BAEZ ORTIZ | ADDRESS ON FILE |
| ANGEL BAEZ RIVERA | ADDRESS ON FILE |
| ANGEL BAEZ RIVERA | ADDRESS ON FILE |
| ANGEL BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BAEZ VALDES | ADDRESS ON FILE |
| ANGEL BARRETO NIEVES | ADDRESS ON FILE |
| ANGEL BARRIENTOS IDELFONSO | ADDRESS ON FILE |
| ANGEL BARTOLOMEI | ADDRESS ON FILE |
| ANGEL BAUZO RAMOS | ADDRESS ON FILE |
| ANGEL BAYON IGLESIAS | ADDRESS ON FILE |
| ANGEL BELEN RIVERA | ADDRESS ON FILE |
| ANGEL BELEN RIVERA | ADDRESS ON FILE |
| ANGEL BELEN RIVERA | ADDRESS ON FILE |
| ANGEL BELTRAN CRUZ | ADDRESS ON FILE |
| ANGEL BELTRAN PAGAN | ADDRESS ON FILE |
| ANGEL BENGEAT PICA | ADDRESS ON FILE |
| ANGEL BENIQUEZ | ADDRESS ON FILE |
| ANGEL BENIQUEZ | ADDRESS ON FILE |
| ANGEL BENITEZ | ADDRESS ON FILE |
| ANGEL BENITEZ | ADDRESS ON FILE |
| ANGEL BENITEZ LLANOS | ADDRESS ON FILE |
| ANGEL BENITEZ NO APELLIDO | ADDRESS ON FILE |
| ANGEL BENITEZ RIVERA | ADDRESS ON FILE |
| ANGEL BENITEZ SIERRA | ADDRESS ON FILE |
| ANGEL BENITEZ VASALLO | ADDRESS ON FILE |
| ANGEL BERMUDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL BERMUDEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL BERMUDEZ RIVERA | ADDRESS ON FILE |
| ANGEL BERMUDEZ RIVERA | ADDRESS ON FILE |
| ANGEL BERMUDEZ RIVERA | ADDRESS ON FILE |
| ANGEL BERMUDEZ SOTO | ADDRESS ON FILE |
| ANGEL BERRIOS BENITEZ | ADDRESS ON FILE |
| ANGEL BERRIOS FIGUEROA | ADDRESS ON FILE |
| ANGEL BERRIOS GARAY | ADDRESS ON FILE |
| ANGEL BERRIOS JOCK | ADDRESS ON FILE |
| ANGEL BERRIOS LATORRE | ADDRESS ON FILE |
| ANGEL BERRIOS MALDONADO | ADDRESS ON FILE |
| ANGEL BERRIOS MARTINEZ | ADDRESS ON FILE |
| ANGEL BERRIOS MARTINEZ | ADDRESS ON FILE |
| ANGEL BERRIOS MARTINEZ | ADDRESS ON FILE |
| ANGEL BERRIOS NIEVES | ADDRESS ON FILE |
| ANGEL BERRIOS NIEVES | ADDRESS ON FILE |
| ANGEL BERRIOS ORTEGA | ADDRESS ON FILE |
| ANGEL BERRIOS RIVERA | ADDRESS ON FILE |
| ANGEL BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BERRIOS ROSADO | ADDRESS ON FILE |
| ANGEL BERRIOS ROSADO | ADDRESS ON FILE |
| ANGEL BERROCALES MORENO | ADDRESS ON FILE |
| ANGEL BERROCALES VEGA | ADDRESS ON FILE |
| ANGEL BETANCOURT GONZALEZ | ADDRESS ON FILE |
| ANGEL BIRRIEL DIAZ | ADDRESS ON FILE |
| ANGEL BOLORIN COLON | ADDRESS ON FILE |
| ANGEL BONILLA HERNANDEZ | ADDRESS ON FILE |
| ANGEL BONILLA LOPEZ | ADDRESS ON FILE |
| ANGEL BONILLA LOPEZ | ADDRESS ON FILE |
| ANGEL BONILLA RIVERA | ADDRESS ON FILE |
| ANGEL BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BORGES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BORGES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BORIA FIGUEROA | ADDRESS ON FILE |
| ANGEL BORIA REYES | ADDRESS ON FILE |
| ANGEL BORRERO RIVERA | ADDRESS ON FILE |
| ANGEL BRINGAS MARINO | ADDRESS ON FILE |
| ANGEL BRUNET SANTIAGO | ADDRESS ON FILE |
| ANGEL BRUNO VELEZ | ADDRESS ON FILE |
| ANGEL BRUNO ZAVALA | ADDRESS ON FILE |
| ANGEL BULERIN RAMOS | ADDRESS ON FILE |
| ANGEL BURGOS CRUZ | ADDRESS ON FILE |
| ANGEL BURGOS GARCIA | ADDRESS ON FILE |
| ANGEL BURGOS MONTANEZ | ADDRESS ON FILE |
| ANGEL BURGOS RIVERA | ADDRESS ON FILE |
| ANGEL BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL BURGOS SANTANA | ADDRESS ON FILE |
| ANGEL C ALTRECHE TAVAREZ | ADDRESS ON FILE |
| ANGEL C ALTRECHE TAVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL C APONTE PEREZ | ADDRESS ON FILE |
| ANGEL C BURGOS VAZQUEZ | ADDRESS ON FILE |
| ANGEL C CABAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL C CABAN ROMERO | ADDRESS ON FILE |
| ANGEL C CLAVEROL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL C CORDERO RAMOS | ADDRESS ON FILE |
| ANGEL C DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL C DE JESUS ANTONETTY | ADDRESS ON FILE |
| ANGEL C NEGRON MELENDEZ | ADDRESS ON FILE |
| ANGEL C OTERO MERCADO | ADDRESS ON FILE |
| ANGEL C PEREZ MUNIZ | ADDRESS ON FILE |
| ANGEL C RIVERA CASILLAS | ADDRESS ON FILE |
| ANGEL C RIVERA CASILLAS | ADDRESS ON FILE |
| ANGEL C RIVERA CASILLAS | ADDRESS ON FILE |
| ANGEL C RIVERA PIZARRO | ADDRESS ON FILE |
| ANGEL C ROSADO GONZALEZ | ADDRESS ON FILE |
| ANGEL C ROSARIO ROSARIO | ADDRESS ON FILE |
| ANGEL C SALAS HERNANDEZ | ADDRESS ON FILE |
| ANGEL C SERRANO CRUZ | ADDRESS ON FILE |
| ANGEL C SERRANO PEREZ | ADDRESS ON FILE |
| ANGEL C SIERRA GARCIA | ADDRESS ON FILE |
| ANGEL C TORRES CUEVAS | ADDRESS ON FILE |
| ANGEL CABALLERO DE JESUS | ADDRESS ON FILE |
| ANGEL CABALLERO GONZALEZ | ADDRESS ON FILE |
| ANGEL CABALLERO SOTO | ADDRESS ON FILE |
| ANGEL CABAN LORENZO | ADDRESS ON FILE |
| ANGEL CABAN MARTELL | ADDRESS ON FILE |
| ANGEL CABRERA | ADDRESS ON FILE |
| ANGEL CABRERA | ADDRESS ON FILE |
| ANGEL CABRERA BAEZ | ADDRESS ON FILE |
| ANGEL CABRERA COSME | ADDRESS ON FILE |
| ANGEL CABRERA GONZALEZ | ADDRESS ON FILE |
| ANGEL CABRERA MATOS | ADDRESS ON FILE |
| ANGEL CABRERA MATOS | ADDRESS ON FILE |
| ANGEL CABRERA NEGRON | ADDRESS ON FILE |
| ANGEL CABRERA RIVERA | ADDRESS ON FILE |
| ANGEL CABRERA TORRES | ADDRESS ON FILE |
| ANGEL CABRERAS ROSARIO | ADDRESS ON FILE |
| ANGEL CABRERAS ROSARIO | ADDRESS ON FILE |
| ANGEL CABRERAS ROSARIO | ADDRESS ON FILE |
| ANGEL CACERES VAZQUEZ | ADDRESS ON FILE |
| ANGEL CALDERON DIAZ | ADDRESS ON FILE |
| ANGEL CALDERON REYES | ADDRESS ON FILE |
| ANGEL CALDERON ROJAS | ADDRESS ON FILE |
| ANGEL CALERO MACHADO | ADDRESS ON FILE |
| ANGEL CAMACHO ALGEA | ADDRESS ON FILE |
| ANGEL CAMACHO DELGADO | ADDRESS ON FILE |
| ANGEL CAMACHO FERNANDEZ | ADDRESS ON FILE |
| ANGEL CAMACHO OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CAMACHO SANCHEZ | ADDRESS ON FILE |
| ANGEL CAMACHO SERRANO | ADDRESS ON FILE |
| ANGEL CAMACHO TORRES | ADDRESS ON FILE |
| ANGEL CAMACHO VILANOVA | ADDRESS ON FILE |
| ANGEL CAMARENO CANCEL | ADDRESS ON FILE |
| ANGEL CAMARENO COLON | ADDRESS ON FILE |
| ANGEL CAMARENO COLON | ADDRESS ON FILE |
| ANGEL CAMUY SANTIAGO | ADDRESS ON FILE |
| ANGEL CANALES AYALA | ADDRESS ON FILE |
| ANGEL CANALES CRUZ | ADDRESS ON FILE |
| ANGEL CANALES ENCARNACION | ADDRESS ON FILE |
| ANGEL CANALES LEON | ADDRESS ON FILE |
| ANGEL CANALES ROSS | ADDRESS ON FILE |
| ANGEL CANCEL ESPINOSA | ADDRESS ON FILE |
| ANGEL CANCEL ROHENA | ADDRESS ON FILE |
| ANGEL CANDELARIA NUNEZ | ADDRESS ON FILE |
| ANGEL CANDELARIO CALIZ | ADDRESS ON FILE |
| ANGEL CANDELARIO COLON | ADDRESS ON FILE |
| ANGEL CANDELARIO PADILLA | ADDRESS ON FILE |
| ANGEL CANDELAS AGOSTO | ADDRESS ON FILE |
| ANGEL CANDELAS GARCIA | ADDRESS ON FILE |
| ANGEL CANDELAS GARCIA | ADDRESS ON FILE |
| ANGEL CANO MARRANZINI | ADDRESS ON FILE |
| ANGEL CAPELLA CORDOVA | ADDRESS ON FILE |
| ANGEL CAQUIAS GARCIAS | ADDRESS ON FILE |
| ANGEL CARABALLO BAEZ | ADDRESS ON FILE |
| ANGEL CARABALLO ORTIZ | ADDRESS ON FILE |
| ANGEL CARABALLO RIVERA | ADDRESS ON FILE |
| ANGEL CARABALLO VELEZ | ADDRESS ON FILE |
| ANGEL CARBONELL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CARDENALES MATOS | ADDRESS ON FILE |
| ANGEL CARDENALES MATOS | ADDRESS ON FILE |
| ANGEL CARDONA ESTRADA | ADDRESS ON FILE |
| ANGEL CARDONA ESTRADA | ADDRESS ON FILE |
| ANGEL CARDONA ESTRADA | ADDRESS ON FILE |
| ANGEL CARDONA FERNANDEZ | ADDRESS ON FILE |
| ANGEL CARDONA FERNANDEZ | ADDRESS ON FILE |
| ANGEL CARDONA GUADALUPE | ADDRESS ON FILE |
| ANGEL CARDONA MORENO | ADDRESS ON FILE |
| ANGEL CARDONA TOLEDO | ADDRESS ON FILE |
| ANGEL CARLO GUTIERREZ | ADDRESS ON FILE |
| ANGEL CARLO SEGARRA | ADDRESS ON FILE |
| ANGEL CARLO VELEZ | ADDRESS ON FILE |
| ANGEL CARMONA ORTIZ | ADDRESS ON FILE |
| ANGEL CARMONA RESTO | ADDRESS ON FILE |
| ANGEL CARMONA TORRES | ADDRESS ON FILE |
| ANGEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| ANGEL CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANGEL CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANGEL CARRASQUILLO MASSA | ADDRESS ON FILE |
| ANGEL CARRASQUILLO MELENDEZ | ADDRESS ON FILE |
| ANGEL CARRASQUILLO MORALES | ADDRESS ON FILE |
| ANGEL CARRASQUILLO MORALES | ADDRESS ON FILE |
| ANGEL CARRASQUILLO PIMENTEL | ADDRESS ON FILE |
| ANGEL CARRASQUILLO REYES | ADDRESS ON FILE |
| ANGEL CARRASQUILLO SERRANO | ADDRESS ON FILE |
| ANGEL CARRASQUILLO SERRANO | ADDRESS ON FILE |
| ANGEL CARRASQUILLO SERRANO | ADDRESS ON FILE |
| ANGEL CARRASQUILLO SOTO | ADDRESS ON FILE |
| ANGEL CARRERAS PAGAN | ADDRESS ON FILE |
| ANGEL CARRERO CRESPO | ADDRESS ON FILE |
| ANGEL CARRERO GARCIA | ADDRESS ON FILE |
| ANGEL CARRERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CARRERO SANCHEZ | ADDRESS ON FILE |
| ANGEL CARRION LOPEZ | ADDRESS ON FILE |
| ANGEL CARRION LOPEZ | ADDRESS ON FILE |
| ANGEL CARRION MELENDEZ | ADDRESS ON FILE |
| ANGEL CARRUCINI AYALA | ADDRESS ON FILE |
| ANGEL CARTAGENA MARTINEZ | ADDRESS ON FILE |
| ANGEL CARTAGENA MARTINEZ | ADDRESS ON FILE |
| ANGEL CARTAGENA MARTINEZ | ADDRESS ON FILE |
| ANGEL CARTAGENA MATEO | ADDRESS ON FILE |
| ANGEL CARTAGENA RAMOS | ADDRESS ON FILE |
| ANGEL CARTAGENA RIVERA | ADDRESS ON FILE |
| ANGEL CARTAGENA RIVERA | ADDRESS ON FILE |
| ANGEL CASIANO LUGO | ADDRESS ON FILE |
| ANGEL CASIANO LUGO | ADDRESS ON FILE |
| ANGEL CASTILLO LOPEZ | ADDRESS ON FILE |
| ANGEL CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CASTRILLON MORALES | ADDRESS ON FILE |
| ANGEL CASTRO DEL | ADDRESS ON FILE |
| ANGEL CASTRO DIAZ | ADDRESS ON FILE |
| ANGEL CASTRO LEON | ADDRESS ON FILE |
| ANGEL CASTRO LOPEZ | ADDRESS ON FILE |
| ANGEL CASTRO OYOLA | ADDRESS ON FILE |
| ANGEL CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CASTRO SOLIS | ADDRESS ON FILE |
| ANGEL CATALA FERNANDEZ | ADDRESS ON FILE |
| ANGEL CECILIO RIVERA | ADDRESS ON FILE |
| ANGEL CECILIO RIVERA | ADDRESS ON FILE |
| ANGEL CECILIO RIVERA | ADDRESS ON FILE |
| ANGEL CENTENO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL CENTENO CARABALLO | ADDRESS ON FILE |
| ANGEL CENTENO CARABALLO | ADDRESS ON FILE |
| ANGEL CENTENO CASTILLO | ADDRESS ON FILE |
| ANGEL CENTENO DIEZ | ADDRESS ON FILE |
| ANGEL CENTENO DIEZ | ADDRESS ON FILE |
| ANGEL CENTENO GONZALEZ | ADDRESS ON FILE |
| ANGEL CENTENO NUNEZ | ADDRESS ON FILE |
| ANGEL CENTENO NUNEZ | ADDRESS ON FILE |
| ANGEL CENTENO ORTIZ | ADDRESS ON FILE |
| ANGEL CHEVERE CORDERO | ADDRESS ON FILE |
| ANGEL CHEVERE CORDERO | ADDRESS ON FILE |
| ANGEL CHINEA PADILLA | ADDRESS ON FILE |
| ANGEL CINTRON MALDONADO | ADDRESS ON FILE |
| ANGEL CINTRON NEGRON | ADDRESS ON FILE |
| ANGEL CINTRON PACHECO | ADDRESS ON FILE |
| ANGEL CINTRON PACHECO | ADDRESS ON FILE |
| ANGEL CINTRON RIVERA | ADDRESS ON FILE |
| ANGEL CINTRON SANCHEZ | ADDRESS ON FILE |
| ANGEL CINTRON SANCHEZ | ADDRESS ON FILE |
| ANGEL CINTRON SANCHEZ | ADDRESS ON FILE |
| ANGEL CIVIDANES ALVAREZ | ADDRESS ON FILE |
| ANGEL CLASS ROJAS | ADDRESS ON FILE |
| ANGEL CLAUDIO FLORES | ADDRESS ON FILE |
| ANGEL CLAUDIO FONTANEZ | ADDRESS ON FILE |
| ANGEL CLAUDIO GONZALEZ | ADDRESS ON FILE |
| ANGEL CLAUDIO GONZALEZ | ADDRESS ON FILE |
| ANGEL CLAUDIO GONZALEZ | ADDRESS ON FILE |
| ANGEL CLAUDIO ORTIZ | ADDRESS ON FILE |
| ANGEL CLAUDIO ORTIZ | ADDRESS ON FILE |
| ANGEL CLEMENTE ANDINO | ADDRESS ON FILE |
| ANGEL CLEMENTE ANDINO | ADDRESS ON FILE |
| ANGEL CLEMENTE ANDINO | ADDRESS ON FILE |
| ANGEL COIRA PERDOMO | ADDRESS ON FILE |
| ANGEL COIRA PERDOMO | ADDRESS ON FILE |
| ANGEL COLLADO MORALES | ADDRESS ON FILE |
| ANGEL COLLAZO FLORES | ADDRESS ON FILE |
| ANGEL COLLAZO FUENTES | ADDRESS ON FILE |
| ANGEL COLLAZO FUENTES | ADDRESS ON FILE |
| ANGEL COLLAZO FUENTES | ADDRESS ON FILE |
| ANGEL COLLAZO GONZALEZ | ADDRESS ON FILE |
| ANGEL COLON AGRON | ADDRESS ON FILE |
| ANGEL COLON ALLENDE | ADDRESS ON FILE |
| ANGEL COLON ALLENDE | ADDRESS ON FILE |
| ANGEL COLON BERMUDEZ | ADDRESS ON FILE |
| ANGEL COLON BERMUDEZ | ADDRESS ON FILE |
| ANGEL COLON CARTAGENA | ADDRESS ON FILE |
| ANGEL COLON CASTRO | ADDRESS ON FILE |
| ANGEL COLON COLON | ADDRESS ON FILE |
| ANGEL COLON COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL COLON COLON | ADDRESS ON FILE |
| ANGEL COLON COLON | ADDRESS ON FILE |
| ANGEL COLON CORREA | ADDRESS ON FILE |
| ANGEL COLON CRUZ | ADDRESS ON FILE |
| ANGEL COLON CRUZ | ADDRESS ON FILE |
| ANGEL COLON DE JESUS | ADDRESS ON FILE |
| ANGEL COLON DE JESUS | ADDRESS ON FILE |
| ANGEL COLON DE JESUS | ADDRESS ON FILE |
| ANGEL COLON FIGUEROA | ADDRESS ON FILE |
| ANGEL COLON GARCIA | ADDRESS ON FILE |
| ANGEL COLON GARCIA | ADDRESS ON FILE |
| ANGEL COLON GARCIA | ADDRESS ON FILE |
| ANGEL COLON GARCIA | ADDRESS ON FILE |
| ANGEL COLON GARCIA | ADDRESS ON FILE |
| ANGEL COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL COLON LEBRON | ADDRESS ON FILE |
| ANGEL COLON LOPEZ | ADDRESS ON FILE |
| ANGEL COLON MARTINEZ | ADDRESS ON FILE |
| ANGEL COLON MARTINEZ | ADDRESS ON FILE |
| ANGEL COLON MARTINEZ | ADDRESS ON FILE |
| ANGEL COLON NIEVES | ADDRESS ON FILE |
| ANGEL COLON PASTRANA | ADDRESS ON FILE |
| ANGEL COLON PASTRANA | ADDRESS ON FILE |
| ANGEL COLON PEREZ | ADDRESS ON FILE |
| ANGEL COLON QUINONES | ADDRESS ON FILE |
| ANGEL COLON REYES | ADDRESS ON FILE |
| ANGEL COLON RIOS | ADDRESS ON FILE |
| ANGEL COLON RIVERA | ADDRESS ON FILE |
| ANGEL COLON RIVERA | ADDRESS ON FILE |
| ANGEL COLON RIVERA | ADDRESS ON FILE |
| ANGEL COLON RIVERA | ADDRESS ON FILE |
| ANGEL COLON RIVERA | ADDRESS ON FILE |
| ANGEL COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL COLON ROSA | ADDRESS ON FILE |
| ANGEL COLON ROSA | ADDRESS ON FILE |
| ANGEL COLON SANCHEZ | ADDRESS ON FILE |
| ANGEL COLON SANTIAGO | ADDRESS ON FILE |
| ANGEL COLON SANTIAGO | ADDRESS ON FILE |
| ANGEL COLON SANTIAGO | ADDRESS ON FILE |
| ANGEL COLON SEIN | ADDRESS ON FILE |
| ANGEL COLON SEIN | ADDRESS ON FILE |
| ANGEL COLON TORRES | ADDRESS ON FILE |
| ANGEL COLON TORRES | ADDRESS ON FILE |
| ANGEL COLON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL COLON TORRES | ADDRESS ON FILE |
| ANGEL COLON VAZQUEZ | ADDRESS ON FILE |
| ANGEL COLON VAZQUEZ | ADDRESS ON FILE |
| ANGEL CONCEPCION | ADDRESS ON FILE |
| ANGEL CONCEPCION CARRILLO | ADDRESS ON FILE |
| ANGEL CONCEPCION NEGRON | ADDRESS ON FILE |
| ANGEL CONCEPCION RIVERA | ADDRESS ON FILE |
| ANGEL CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| ANGEL CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| ANGEL CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| ANGEL CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| ANGEL CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| ANGEL CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| ANGEL CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| ANGEL CONTRERAS PABON | ADDRESS ON FILE |
| ANGEL CONTY CABAN | ADDRESS ON FILE |
| ANGEL CORALES TORRES | ADDRESS ON FILE |
| ANGEL CORALES TORRES | ADDRESS ON FILE |
| ANGEL CORCHADO MEDINA | ADDRESS ON FILE |
| ANGEL CORDERO | ADDRESS ON FILE |
| ANGEL CORDERO AVILA | ADDRESS ON FILE |
| ANGEL CORDERO AVILA | ADDRESS ON FILE |
| ANGEL CORDERO CHRISTIAN | ADDRESS ON FILE |
| ANGEL CORDERO CRUZ | ADDRESS ON FILE |
| ANGEL CORDERO CRUZ | ADDRESS ON FILE |
| ANGEL CORDERO DIAZ | ADDRESS ON FILE |
| ANGEL CORDERO DIAZ | ADDRESS ON FILE |
| ANGEL CORDERO DIAZ | ADDRESS ON FILE |
| ANGEL CORDERO GARCIA | ADDRESS ON FILE |
| ANGEL CORDERO PAGAN | ADDRESS ON FILE |
| ANGEL CORDERO RAMOS | ADDRESS ON FILE |
| ANGEL CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CORDERO VARGAS | ADDRESS ON FILE |
| ANGEL CORDERO VEGA | ADDRESS ON FILE |
| ANGEL CORDERO VEGA | ADDRESS ON FILE |
| ANGEL CORIANO LOPEZ | ADDRESS ON FILE |
| ANGEL CORIANO SANCHEZ | ADDRESS ON FILE |
| ANGEL CORIANO VAZQUEZ | ADDRESS ON FILE |
| ANGEL CORNIER MALDONADO | ADDRESS ON FILE |
| ANGEL CORREA MARTINEZ | ADDRESS ON FILE |
| ANGEL CORREA MUNOZ | ADDRESS ON FILE |
| ANGEL CORREA RUIZ | ADDRESS ON FILE |
| ANGEL CORRETJER RIVERA | ADDRESS ON FILE |
| ANGEL CORRETJER RIVERA | ADDRESS ON FILE |
| ANGEL CORRETJER RIVERA | ADDRESS ON FILE |
| ANGEL CORTES BABILONIA | ADDRESS ON FILE |
| ANGEL CORTES CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL CORTES CINTRON | ADDRESS ON FILE |
| ANGEL CORTIJO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL COSME MARCANO | ADDRESS ON FILE |
| ANGEL COSME OLIVERAS | ADDRESS ON FILE |
| ANGEL COSME OLIVERAS | ADDRESS ON FILE |
| ANGEL COSME OLIVERAS | ADDRESS ON FILE |
| ANGEL COSME OTERO | ADDRESS ON FILE |
| ANGEL COSME RODRIGUEZ | ADDRESS ON FILE |
| ANGEL COSS NUNEZ | ADDRESS ON FILE |
| ANGEL COTTE NIEVES | ADDRESS ON FILE |
| ANGEL COTTO | ADDRESS ON FILE |
| ANGEL COTTO | ADDRESS ON FILE |
| ANGEL COTTO | ADDRESS ON FILE |
| ANGEL COTTO FEBUS | ADDRESS ON FILE |
| ANGEL COTTO FEBUS | ADDRESS ON FILE |
| ANGEL COTTO MARTI | ADDRESS ON FILE |
| ANGEL COTTO MARTINEZ | ADDRESS ON FILE |
| ANGEL COTTO ROSADO | ADDRESS ON FILE |
| ANGEL COTTO SANCHEZ | ADDRESS ON FILE |
| ANGEL COURET RUIZ | ADDRESS ON FILE |
| ANGEL CRESPO CORDERO | ADDRESS ON FILE |
| ANGEL CRESPO JIMENEZ | ADDRESS ON FILE |
| ANGEL CRESPO JIMENEZ | ADDRESS ON FILE |
| ANGEL CRESPO MARTINEZ | ADDRESS ON FILE |
| ANGEL CRESPO REYES | ADDRESS ON FILE |
| ANGEL CRESPO VAZQUEZ | ADDRESS ON FILE |
| ANGEL CRISTOBAL DEL VALLE RODRI GUEZ | ADDRESS ON FILE |
| ANGEL CRUZ ACEVEDO | ADDRESS ON FILE |
| ANGEL CRUZ ACEVEDO | ADDRESS ON FILE |
| ANGEL CRUZ AFANADOR | ADDRESS ON FILE |
| ANGEL CRUZ CALVENTE | ADDRESS ON FILE |
| ANGEL CRUZ CANCEL | ADDRESS ON FILE |
| ANGEL CRUZ CARTAGENA | ADDRESS ON FILE |
| ANGEL CRUZ CARTAGENA | ADDRESS ON FILE |
| ANGEL CRUZ CINTRON | ADDRESS ON FILE |
| ANGEL CRUZ COTTO | ADDRESS ON FILE |
| ANGEL CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL CRUZ DIAZ | ADDRESS ON FILE |
| ANGEL CRUZ ECHEVARRIA | ADDRESS ON FILE |
| ANGEL CRUZ ESQUILIN | ADDRESS ON FILE |
| ANGEL CRUZ GARCIA | ADDRESS ON FILE |
| ANGEL CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL CRUZ LOPEZ | ADDRESS ON FILE |
| ANGEL CRUZ MALDONADO | ADDRESS ON FILE |
| ANGEL CRUZ MEDINA | ADDRESS ON FILE |
| ANGEL CRUZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL CRUZ MORALES | ADDRESS ON FILE |
| ANGEL CRUZ NATER | ADDRESS ON FILE |
| ANGEL CRUZ NIEVES | ADDRESS ON FILE |
| ANGEL CRUZ OLIVERO | ADDRESS ON FILE |
| ANGEL CRUZ ORTIZ | ADDRESS ON FILE |
| ANGEL CRUZ PACHECO | ADDRESS ON FILE |
| ANGEL CRUZ QUINONES | ADDRESS ON FILE |
| ANGEL CRUZ QUINTANA | ADDRESS ON FILE |
| ANGEL CRUZ RIVAS | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CRUZ ROMAN | ADDRESS ON FILE |
| ANGEL CRUZ ROMAN | ADDRESS ON FILE |
| ANGEL CRUZ SANTANA | ADDRESS ON FILE |
| ANGEL CRUZ SEPULVEDA | ADDRESS ON FILE |
| ANGEL CRUZ SIERRA | ADDRESS ON FILE |
| ANGEL CRUZ TORRES | ADDRESS ON FILE |
| ANGEL CRUZ TORRES | ADDRESS ON FILE |
| ANGEL CRUZ TORRES | ADDRESS ON FILE |
| ANGEL CRUZ TORRES | ADDRESS ON FILE |
| ANGEL CRUZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL CRUZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL CUBERO ALICEA | ADDRESS ON FILE |
| ANGEL CUESTA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CUEVAS ROBLES | ADDRESS ON FILE |
| ANGEL CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL D ACEVEDO ALVAREZ | ADDRESS ON FILE |
| ANGEL D ADAMES TOMASSINI | ADDRESS ON FILE |
| ANGEL D AGOSTO VELEZ | ADDRESS ON FILE |
| ANGEL D AGOSTO VELEZ | ADDRESS ON FILE |
| ANGEL D ALVAREZ FELICIANO | ADDRESS ON FILE |
| ANGEL D ALVAREZ FELICIANO | ADDRESS ON FILE |
| ANGEL D ALVAREZ FELICIANO | ADDRESS ON FILE |
| ANGEL D ALVAREZ FELICIANO | ADDRESS ON FILE |
| ANGEL D ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL D BAREIRO VELEZ | ADDRESS ON FILE |
| ANGEL D BEACHAMP | ADDRESS ON FILE |
| ANGEL D BELEN SILVA | ADDRESS ON FILE |
| ANGEL D BERNARDY VIDAL | ADDRESS ON FILE |
| ANGEL D BONANO CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL D BONES LEBRON | ADDRESS ON FILE |
| ANGEL D CALDERON ADORNO | ADDRESS ON FILE |
| ANGEL D CAMACHO MERCADO | ADDRESS ON FILE |
| ANGEL D CANDELARIA QUINONES | ADDRESS ON FILE |
| ANGEL D CARABALLO CARAB | ADDRESS ON FILE |
| ANGEL D CARRASQUILLO AMARO | ADDRESS ON FILE |
| ANGEL D CARRILLO DEL VALLE | ADDRESS ON FILE |
| ANGEL D CARRILLO DEL VALLE | ADDRESS ON FILE |
| ANGEL D CASTRO LEON | ADDRESS ON FILE |
| ANGEL D CASTRO VALLEJO | ADDRESS ON FILE |
| ANGEL D CASTRO VALLEJO | ADDRESS ON FILE |
| ANGEL D CENTENO ORTIZ | ADDRESS ON FILE |
| ANGEL D CLAUDIO SANCHEZ | ADDRESS ON FILE |
| ANGEL D COLON NIEVES | ADDRESS ON FILE |
| ANGEL D COLON RAMOS | ADDRESS ON FILE |
| ANGEL D COTTO NIEVES | ADDRESS ON FILE |
| ANGEL D COTTO NIEVES | ADDRESS ON FILE |
| ANGEL D CRUZ COLLAZO | ADDRESS ON FILE |
| ANGEL D CRUZ LAFUENTE | ADDRESS ON FILE |
| ANGEL D CRUZ MARTINEZ | ADDRESS ON FILE |
| ANGEL D CRUZ MEJIAS | ADDRESS ON FILE |
| ANGEL D CRUZ PEREZ | ADDRESS ON FILE |
| ANGEL D D GONZALEZ PAGAN | ADDRESS ON FILE |
| ANGEL D D PEREZ ROMAN | ADDRESS ON FILE |
| ANGEL D DAMIANI GUERRA | ADDRESS ON FILE |
| ANGEL D DE JESUS WONDERWOO | ADDRESS ON FILE |
| ANGEL D DETRES BAEZ | ADDRESS ON FILE |
| ANGEL D DETRES SANTOS | ADDRESS ON FILE |
| ANGEL D DIAZ CASIAN | ADDRESS ON FILE |
| ANGEL D DIAZ ROSARIO | ADDRESS ON FILE |
| ANGEL D FIGUEROA ANDINO | ADDRESS ON FILE |
| ANGEL D FIGUEROA PARRILLA | ADDRESS ON FILE |
| ANGEL D FRANCO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL D FRANQUI RAMOS | ADDRESS ON FILE |
| ANGEL D FUENTES VILLEGAS | ADDRESS ON FILE |
| ANGEL D GARCIA LOZADA | ADDRESS ON FILE |
| ANGEL D GONZALEZ | ADDRESS ON FILE |
| ANGEL D GONZALEZ CARABALLO | ADDRESS ON FILE |
| ANGEL D GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANGEL D GONZALEZ MERCADO | ADDRESS ON FILE |
| ANGEL D GONZALEZ PAGAN | ADDRESS ON FILE |
| ANGEL D GOYTIA CAMPOS | ADDRESS ON FILE |
| ANGEL D GUILGU CAMPOS | ADDRESS ON FILE |
| ANGEL D HERNANDEZ PICART | ADDRESS ON FILE |
| ANGEL D JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL D LUGO RIOS | ADDRESS ON FILE |
| ANGEL D LUGO RIOS | ADDRESS ON FILE |
| ANGEL D LUNA MELENDEZ | ADDRESS ON FILE |
| ANGEL D MACHADO PELLOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL D MALAVE GARCIA | ADDRESS ON FILE |
| ANGEL D MALDONADO NIEVES | ADDRESS ON FILE |
| ANGEL D MARTINEZ MIRANDA | ADDRESS ON FILE |
| ANGEL D MARTINEZ REYES | ADDRESS ON FILE |
| ANGEL D MARTIR PEREZ | ADDRESS ON FILE |
| ANGEL D MEDINA RIVERA | ADDRESS ON FILE |
| ANGEL D MENDEZ NIEVES | ADDRESS ON FILE |
| ANGEL D MERCADO CHAPMAN | ADDRESS ON FILE |
| ANGEL D MERCADO CHAPMAN | ADDRESS ON FILE |
| ANGEL D MERCADO CHAPMAN | ADDRESS ON FILE |
| ANGEL D MONTES COLON | ADDRESS ON FILE |
| ANGEL D MONTES COLON | ADDRESS ON FILE |
| ANGEL D MUNIZ GUTIERREZ | ADDRESS ON FILE |
| ANGEL D NAVARRO VAZQUEZ | ADDRESS ON FILE |
| ANGEL D NEGRON MENDEZ | ADDRESS ON FILE |
| ANGEL D NEGRON VELAZQUEZ | ADDRESS ON FILE |
| ANGEL D NEGRON VELAZQUEZ | ADDRESS ON FILE |
| ANGEL D NEGRON VELAZQUEZ | ADDRESS ON FILE |
| ANGEL D NEVAL SALAVARRIA | ADDRESS ON FILE |
| ANGEL D NIEVES MORAN | ADDRESS ON FILE |
| ANGEL D NIEVES MORAN | ADDRESS ON FILE |
| ANGEL D NORMANDIA AYALA | ADDRESS ON FILE |
| ANGEL D OCANA LEBRON | ADDRESS ON FILE |
| ANGEL D OCASIO DE LA PAZ | ADDRESS ON FILE |
| ANGEL D OPIO SIERRA | ADDRESS ON FILE |
| ANGEL D ORTIZ MONTES | ADDRESS ON FILE |
| ANGEL D ORTIZ REYES | ADDRESS ON FILE |
| ANGEL D ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL D ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL D ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL D OTERO RAMOS | ADDRESS ON FILE |
| ANGEL D PAGAN CEPEDA | ADDRESS ON FILE |
| ANGEL D PAGAN CEPEDA | ADDRESS ON FILE |
| ANGEL D PAGAN CEPEDA | ADDRESS ON FILE |
| ANGEL D PEDROZA MONTANEZ | ADDRESS ON FILE |
| ANGEL D PEDROZA MONTANEZ | ADDRESS ON FILE |
| ANGEL D PEREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL D PEREZ SOTO | ADDRESS ON FILE |
| ANGEL D PEREZ TORRES | ADDRESS ON FILE |
| ANGEL D PINTO CASTRO | ADDRESS ON FILE |
| ANGEL D QUINONES ORTIZ | ADDRESS ON FILE |
| ANGEL D RAMOS IRIZARRY | ADDRESS ON FILE |
| ANGEL D RAMOS IRIZARRY | ADDRESS ON FILE |
| ANGEL D REYES RIVERA | ADDRESS ON FILE |
| ANGEL D REYES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL D RIOS FLORAN | ADDRESS ON FILE |
| ANGEL D RIVERA BURGOS | ADDRESS ON FILE |
| ANGEL D RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL D RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL D RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL D RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL D RIVERA PAGAN | ADDRESS ON FILE |
| ANGEL D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL D RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL D RIVERA TORRES | ADDRESS ON FILE |
| ANGEL D ROBLES LUGO | ADDRESS ON FILE |
| ANGEL D ROBLES POLLOCK | ADDRESS ON FILE |
| ANGEL D ROBLES POLLOCK | ADDRESS ON FILE |
| ANGEL D ROBLES POLLOCK | ADDRESS ON FILE |
| ANGEL D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ANGEL D RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| ANGEL D ROSADO MALDONADO | ADDRESS ON FILE |
| ANGEL D ROSARIO PEREZ | ADDRESS ON FILE |
| ANGEL D ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL D ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL D ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL D ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL D RUIZ PAGAN | ADDRESS ON FILE |
| ANGEL D RUIZ PAGAN | ADDRESS ON FILE |
| ANGEL D RUIZ PAGAN | ADDRESS ON FILE |
| ANGEL D SALDANA CASILLAS | ADDRESS ON FILE |
| ANGEL D SALDANA CASILLAS | ADDRESS ON FILE |
| ANGEL D SALDANA CASILLAS | ADDRESS ON FILE |
| ANGEL D SANTIAGO BAERGA | ADDRESS ON FILE |
| ANGEL D SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL D SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL D SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL D SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL D SANTIAGO ROMAN | ADDRESS ON FILE |
| ANGEL D SEGARRA MARTINEZ | ADDRESS ON FILE |
| ANGEL D SOTO LUGO | ADDRESS ON FILE |
| ANGEL D SOTO MOLINA | ADDRESS ON FILE |
| ANGEL D SOTO MOLINA | ADDRESS ON FILE |
| ANGEL D TORRES JUSTINIANO | ADDRESS ON FILE |
| ANGEL D TORRES MORALES | ADDRESS ON FILE |
| ANGEL D TORRES PEREZ | ADDRESS ON FILE |
| ANGEL D TORRES PEREZ | ADDRESS ON FILE |
| ANGEL D TORRES VAZQUEZ | ADDRESS ON FILE |
| ANGEL D TRINIDAD RODRIGUEZ | ADDRESS ON FILE |
| ANGEL D UMPIERRE MORALES | ADDRESS ON FILE |
| ANGEL D UMPIERRE MORALES | ADDRESS ON FILE |
| ANGEL D VALENTIN DAVILA | ADDRESS ON FILE |
| ANGEL D VALENTIN SANCHEZ | ADDRESS ON FILE |
| ANGEL D VARGAS VILLANUEVA | ADDRESS ON FILE |
| ANGEL D VAZQUEZ CACERES | ADDRESS ON FILE |
| ANGEL D VAZQUEZ FONSECA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL D VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGEL D VAZQUEZ TORRES | ADDRESS ON FILE |
| ANGEL D VEGA ACOSTA | ADDRESS ON FILE |
| ANGEL D VEGA CORTES | ADDRESS ON FILE |
| ANGEL D VEGA CORTES | ADDRESS ON FILE |
| ANGEL D VELEZ PEREZ | ADDRESS ON FILE |
| ANGEL D VIERA RAMOS | ADDRESS ON FILE |
| ANGEL D VIERA RAMOS | ADDRESS ON FILE |
| ANGEL D VIERA RAMOS | ADDRESS ON FILE |
| ANGEL DANOIS | ADDRESS ON FILE |
| ANGEL DANOIS | ADDRESS ON FILE |
| ANGEL DAVID BAEZ | ADDRESS ON FILE |
| ANGEL DAVID CRUZ MELENDEZ | ADDRESS ON FILE |
| ANGEL DAVID GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGEL DAVID LOPEZ MIRANDA | ADDRESS ON FILE |
| ANGEL DAVILA | ADDRESS ON FILE |
| ANGEL DAVILA CABRERA | ADDRESS ON FILE |
| ANGEL DAVILA CASTRO | ADDRESS ON FILE |
| ANGEL DAVILA CASTRO | ADDRESS ON FILE |
| ANGEL DAVILA CASTRO | ADDRESS ON FILE |
| ANGEL DAVILA CASTRO | ADDRESS ON FILE |
| ANGEL DAVILA GARCIA | ADDRESS ON FILE |
| ANGEL DAVILA JIMENEZ | ADDRESS ON FILE |
| ANGEL DAVILA MARRERO | ADDRESS ON FILE |
| ANGEL DAVILA MARRERO | ADDRESS ON FILE |
| ANGEL DAVILA MARRERO | ADDRESS ON FILE |
| ANGEL DAVILA MARRERO | ADDRESS ON FILE |
| ANGEL DAVILA MONTALVO | ADDRESS ON FILE |
| ANGEL DAVILA OSORIO | ADDRESS ON FILE |
| ANGEL DAVILA RIVERA | ADDRESS ON FILE |
| ANGEL DAVILA RIVERA | ADDRESS ON FILE |
| ANGEL DAVILA ROSADO | ADDRESS ON FILE |
| ANGEL DAVILA SANTIAGO | ADDRESS ON FILE |
| ANGEL DAVILA TORRES | ADDRESS ON FILE |
| ANGEL DE ARMAS SOTO | ADDRESS ON FILE |
| ANGEL DE ARMAS SOTO | ADDRESS ON FILE |
| ANGEL DE J ROSARIO SOTO | ADDRESS ON FILE |
| ANGEL DE J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL DE J SEPULVEDA PANETTO | ADDRESS ON FILE |
| ANGEL DE JESUS | ADDRESS ON FILE |
| ANGEL DE JESUS | ADDRESS ON FILE |
| ANGEL DE JESUS DE JESUS | ADDRESS ON FILE |
| ANGEL DE JESUS DE JESUS | ADDRESS ON FILE |
| ANGEL DE JESUS HERNANDEZ | ADDRESS ON FILE |
| ANGEL DE JESUS LOPEZ | ADDRESS ON FILE |
| ANGEL DE JESUS ORTEGA | ADDRESS ON FILE |
| ANGEL DE JESUS RIVERA | ADDRESS ON FILE |
| ANGEL DE JESUS RIVERA | ADDRESS ON FILE |
| ANGEL DE JESUS ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL DE JESUS ROMAN | ADDRESS ON FILE |
| ANGEL DE JESUS ROSARIO | ADDRESS ON FILE |
| ANGEL DE LA ROSA SANTIAGO | ADDRESS ON FILE |
| ANGEL DE LEON CARAMBOT | ADDRESS ON FILE |
| ANGEL DE LEON CARAMBOT | ADDRESS ON FILE |
| ANGEL DE LEON CARAMBOT | ADDRESS ON FILE |
| ANGEL DE LEON MARTINEZ | ADDRESS ON FILE |
| ANGEL DE LEON ORTIZ | ADDRESS ON FILE |
| ANGEL DE LEON OTERO | ADDRESS ON FILE |
| ANGEL DEL VALLE | ADDRESS ON FILE |
| ANGEL DEL VALLE | ADDRESS ON FILE |
| ANGEL DEL VALLE | ADDRESS ON FILE |
| ANGEL DEL VALLE ADORNO | ADDRESS ON FILE |
| ANGEL DEL VALLE ADORNO | ADDRESS ON FILE |
| ANGEL DEL VALLE MONSERRATE | ADDRESS ON FILE |
| ANGEL DEL VALLE MONSERRATE | ADDRESS ON FILE |
| ANGEL DEL VALLE VELEZ | ADDRESS ON FILE |
| ANGEL DELGADO BETANCOURT | ADDRESS ON FILE |
| ANGEL DELGADO COLON | ADDRESS ON FILE |
| ANGEL DELGADO COLON | ADDRESS ON FILE |
| ANGEL DELGADO COLON | ADDRESS ON FILE |
| ANGEL DELGADO GARCIA | ADDRESS ON FILE |
| ANGEL DELGADO LABOY | ADDRESS ON FILE |
| ANGEL DELGADO LAZU | ADDRESS ON FILE |
| ANGEL DELGADO MALAVE | ADDRESS ON FILE |
| ANGEL DELGADO NAVARRO | ADDRESS ON FILE |
| ANGEL DELGADO NAVARRO | ADDRESS ON FILE |
| ANGEL DELGADO PEREZ | ADDRESS ON FILE |
| ANGEL DELGADO PEREZ | ADDRESS ON FILE |
| ANGEL DELGADO PEREZ | ADDRESS ON FILE |
| ANGEL DELGADO RIVERA | ADDRESS ON FILE |
| ANGEL DELGADO RIVERA | ADDRESS ON FILE |
| ANGEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL DELGADO RUIZ | ADDRESS ON FILE |
| ANGEL DELGADO SOTO | ADDRESS ON FILE |
| ANGEL DELGADO VAZQUEZ | ADDRESS ON FILE |
| ANGEL DENIS QUINONES | ADDRESS ON FILE |
| ANGEL DETRES BAEZ | ADDRESS ON FILE |
| ANGEL DIAZ | ADDRESS ON FILE |
| ANGEL DIAZ ACEVEDO | ADDRESS ON FILE |
| ANGEL DIAZ AGOSTO | ADDRESS ON FILE |
| ANGEL DIAZ AGOSTO | ADDRESS ON FILE |
| ANGEL DIAZ AHEDO | ADDRESS ON FILE |
| ANGEL DIAZ ALICEA | ADDRESS ON FILE |
| ANGEL DIAZ ALICEA | ADDRESS ON FILE |
| ANGEL DIAZ BURGOS | ADDRESS ON FILE |
| ANGEL DIAZ CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL DIAZ CRUZ | ADDRESS ON FILE |
| ANGEL DIAZ DIAZ | ADDRESS ON FILE |
| ANGEL DIAZ DIAZ | ADDRESS ON FILE |
| ANGEL DIAZ DIAZ | ADDRESS ON FILE |
| ANGEL DIAZ FELIX | ADDRESS ON FILE |
| ANGEL DIAZ FELIX | ADDRESS ON FILE |
| ANGEL DIAZ FELIX | ADDRESS ON FILE |
| ANGEL DIAZ FIGUEROA | ADDRESS ON FILE |
| ANGEL DIAZ FONSECA | ADDRESS ON FILE |
| ANGEL DIAZ GARC I A | ADDRESS ON FILE |
| ANGEL DIAZ LUZARSKI | ADDRESS ON FILE |
| ANGEL DIAZ MALDONADO | ADDRESS ON FILE |
| ANGEL DIAZ MAYSONET | ADDRESS ON FILE |
| ANGEL DIAZ MORALES | ADDRESS ON FILE |
| ANGEL DIAZ OFARRILL | ADDRESS ON FILE |
| ANGEL DIAZ PEREZ | ADDRESS ON FILE |
| ANGEL DIAZ PEREZ | ADDRESS ON FILE |
| ANGEL DIAZ REXACH | ADDRESS ON FILE |
| ANGEL DIAZ REYES | ADDRESS ON FILE |
| ANGEL DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL DIAZ ROJAS | ADDRESS ON FILE |
| ANGEL DIAZ ROSADO | ADDRESS ON FILE |
| ANGEL DIAZ SAEZ | ADDRESS ON FILE |
| ANGEL DIAZ SANJURJO | ADDRESS ON FILE |
| ANGEL DIAZ SANJURJO | ADDRESS ON FILE |
| ANGEL DIAZ SANTIAGO | ADDRESS ON FILE |
| ANGEL DIAZ SERRATE | ADDRESS ON FILE |
| ANGEL DIAZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL DIEPPA AYALA | ADDRESS ON FILE |
| ANGEL DOMINGUEZ COLON | ADDRESS ON FILE |
| ANGEL DOMINGUEZ NIEVES | ADDRESS ON FILE |
| ANGEL DOMINGUEZ PAGAN | ADDRESS ON FILE |
| ANGEL DOMINGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL DOMINGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL DOMINGUEZ VALENTIN | ADDRESS ON FILE |
| ANGEL DONATO MATIAS | ADDRESS ON FILE |
| ANGEL DONATO MATIAS | ADDRESS ON FILE |
| ANGEL DONES CINTRON | ADDRESS ON FILE |
| ANGEL DONES CINTRON | ADDRESS ON FILE |
| ANGEL DONES ORELLANA | ADDRESS ON FILE |
| ANGEL DONES ORELLANA | ADDRESS ON FILE |
| ANGEL DROZ RIVERA | ADDRESS ON FILE |
| ANGEL DUENO RIVERA | ADDRESS ON FILE |
| ANGEL DUENO RIVERA | ADDRESS ON FILE |
| ANGEL DUPREY | ADDRESS ON FILE |
| ANGEL E ACEVEDO CORNIER | ADDRESS ON FILE |
| ANGEL E ACEVEDO CORNIER | ADDRESS ON FILE |
| ANGEL E ACEVEDO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL E ADORNO SOTO | ADDRESS ON FILE |
| ANGEL E AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL E AQUINO AQUINO | ADDRESS ON FILE |
| ANGEL E AQUINO AQUINO | ADDRESS ON FILE |
| ANGEL E ATIENZA FERNANDEZ | ADDRESS ON FILE |
| ANGEL E CARABALLO OQUEDO | ADDRESS ON FILE |
| ANGEL E CARDONA VARELA | ADDRESS ON FILE |
| ANGEL E CARRION CRUZ | ADDRESS ON FILE |
| ANGEL E CARRION SERRANO | ADDRESS ON FILE |
| ANGEL E CASTILLO NIEVES | ADDRESS ON FILE |
| ANGEL E COLON ALVARADO | ADDRESS ON FILE |
| ANGEL E COLON ALVARADO | ADDRESS ON FILE |
| ANGEL E COLON VEGA | ADDRESS ON FILE |
| ANGEL E COSME MARTINEZ | ADDRESS ON FILE |
| ANGEL E CRUZ JIMENEZ | ADDRESS ON FILE |
| ANGEL E CUEVAS CRUZ | ADDRESS ON FILE |
| ANGEL E DEL VALLE LOPEZ | ADDRESS ON FILE |
| ANGEL E DELGADO MALDONADO | ADDRESS ON FILE |
| ANGEL E E APONTE MEJIAS | ADDRESS ON FILE |
| ANGEL E E PEREZ VELEZ | ADDRESS ON FILE |
| ANGEL E E RIVERA OLMO | ADDRESS ON FILE |
| ANGEL E ESCOBAR GOMEZ | ADDRESS ON FILE |
| ANGEL E ESCRIBANO LOPEZ | ADDRESS ON FILE |
| ANGEL E FELICIANO MALAVE | ADDRESS ON FILE |
| ANGEL E FERRER HERNANDEZ | ADDRESS ON FILE |
| ANGEL E LAUREANO | ADDRESS ON FILE |
| ANGEL E MARQUEZ FUENTES | ADDRESS ON FILE |
| ANGEL E MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL E MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL E MENDEZ CUADRADO | ADDRESS ON FILE |
| ANGEL E MORALES CABAN | ADDRESS ON FILE |
| ANGEL E MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL E MORALES TORRES | ADDRESS ON FILE |
| ANGEL E MORENO MIRANDA | ADDRESS ON FILE |
| ANGEL E NAZARIO VARGAS | ADDRESS ON FILE |
| ANGEL E NIEVES SANCHEZ | ADDRESS ON FILE |
| ANGEL E NIEVES SANCHEZ | ADDRESS ON FILE |
| ANGEL E OCASIO PANTOJA | ADDRESS ON FILE |
| ANGEL E OFARILL HERRERA | ADDRESS ON FILE |
| ANGEL E ORTIZ OCASIO | ADDRESS ON FILE |
| ANGEL E ORTIZ OCASIO | ADDRESS ON FILE |
| ANGEL E PACHECO SANTIAGO | ADDRESS ON FILE |
| ANGEL E PENA CRUZ | ADDRESS ON FILE |
| ANGEL E PEREZ FELICIANO | ADDRESS ON FILE |
| ANGEL E PESQUERA RIVERA | ADDRESS ON FILE |
| ANGEL E PONS TORRES | ADDRESS ON FILE |
| ANGEL E REYES ORTIZ | ADDRESS ON FILE |
| ANGEL E REYES ROSADO | ADDRESS ON FILE |
| ANGEL E RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL E RIVERA MALDONADO | ADDRESS ON FILE |
| ANGEL E RIVERA MORALES | ADDRESS ON FILE |
| ANGEL E RIVERA ROSA | ADDRESS ON FILE |
| ANGEL E RIVERA ZAYAS | ADDRESS ON FILE |
| ANGEL E RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ANGEL E RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ANGEL E RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANGEL E ROJAS MORALES | ADDRESS ON FILE |
| ANGEL E ROMAN | ADDRESS ON FILE |
| ANGEL E ROSA ROSA | ADDRESS ON FILE |
| ANGEL E ROSADO MERCADO | ADDRESS ON FILE |
| ANGEL E SANTANA MERCADO | ADDRESS ON FILE |
| ANGEL E SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ANGEL E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL E SANTIAGO QUILES | ADDRESS ON FILE |
| ANGEL E SERRANO MORALES | ADDRESS ON FILE |
| ANGEL E SERRANO MORALES | ADDRESS ON FILE |
| ANGEL E SOSTRE CINTRON | ADDRESS ON FILE |
| ANGEL E SOSTRE CINTRON | ADDRESS ON FILE |
| ANGEL E SOSTRE CINTRON | ADDRESS ON FILE |
| ANGEL E TOLEDO TORRES | ADDRESS ON FILE |
| ANGEL E TORRES VEGA | ADDRESS ON FILE |
| ANGEL E VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| ANGEL E VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ANGEL E VEGA BARRIOS | ADDRESS ON FILE |
| ANGEL E VELAZQUEZ SOTO | ADDRESS ON FILE |
| ANGEL E VELEZ MIRANDA | ADDRESS ON FILE |
| ANGEL E VELEZ ORTIZ | ADDRESS ON FILE |
| ANGEL E VELEZ SOTO | ADDRESS ON FILE |
| ANGEL E VERDEJO ESCALERA | ADDRESS ON FILE |
| ANGEL E VERDEJO ESCALERA | ADDRESS ON FILE |
| ANGEL E VIDRO SANTANA | ADDRESS ON FILE |
| ANGEL E VILA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL EALICEA CINTRON | ADDRESS ON FILE |
| ANGEL ECHEVARRIA | ADDRESS ON FILE |
| ANGEL ECHEVARRIA CORCHADO | ADDRESS ON FILE |
| ANGEL ECHEVARRIA JUARBE | ADDRESS ON FILE |
| ANGEL ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| ANGEL ECHEVARRIA PELLOT | ADDRESS ON FILE |
| ANGEL ECHEVARRIA SERRANO | ADDRESS ON FILE |
| ANGEL ENCARNACION | ADDRESS ON FILE |
| ANGEL ESCALANTE CALIXTO | ADDRESS ON FILE |
| ANGEL ESCALERA RIVERA | ADDRESS ON FILE |
| ANGEL ESCALERA RIVERA | ADDRESS ON FILE |
| ANGEL ESCOBAR GARCIA | ADDRESS ON FILE |
| ANGEL ESPADA GARCIA | ADDRESS ON FILE |
| ANGEL ESPADA GARCIA | ADDRESS ON FILE |
| ANGEL ESPADA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ESPADA ORTIZ | ADDRESS ON FILE |
| ANGEL ESPARRA CANSOBRE | ADDRESS ON FILE |
| ANGEL ESQUILIN PABON | ADDRESS ON FILE |
| ANGEL ESQUILIN RIVERA | ADDRESS ON FILE |
| ANGEL ESQUILIN WALKER | ADDRESS ON FILE |
| ANGEL ESTEVES NAZARIO | ADDRESS ON FILE |
| ANGEL ESTRADA BELTRAN | ADDRESS ON FILE |
| ANGEL ESTRADA BELTRAN | ADDRESS ON FILE |
| ANGEL ESTRADA BELTRAN | ADDRESS ON FILE |
| ANGEL ESTRADA LEBRON | ADDRESS ON FILE |
| ANGEL ESTRADA SOTO | ADDRESS ON FILE |
| ANGEL F ALEJANDRO FELICIANO | ADDRESS ON FILE |
| ANGEL F ALVAREZ CRUZ | ADDRESS ON FILE |
| ANGEL F BARTOLOMEI LEON | ADDRESS ON FILE |
| ANGEL F CAMPOS RAMOS | ADDRESS ON FILE |
| ANGEL F CAMPOS RAMOS | ADDRESS ON FILE |
| ANGEL F CINTRON LOPEZ | ADDRESS ON FILE |
| ANGEL F COLON APONTE | ADDRESS ON FILE |
| ANGEL F COLON APONTE | ADDRESS ON FILE |
| ANGEL F COLON APONTE | ADDRESS ON FILE |
| ANGEL F COLON MESTEY | ADDRESS ON FILE |
| ANGEL F COLON ORTEGA | ADDRESS ON FILE |
| ANGEL F COLON ORTEGA | ADDRESS ON FILE |
| ANGEL F CRUZ COLLAZO | ADDRESS ON FILE |
| ANGEL F CRUZ ERAZO | ADDRESS ON FILE |
| ANGEL F CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL F DAVILA ANDUJAR | ADDRESS ON FILE |
| ANGEL F DE JESUS SANTIAGO | ADDRESS ON FILE |
| ANGEL F DIAZ ROJAS | ADDRESS ON FILE |
| ANGEL F F LUGO LOPEZ | ADDRESS ON FILE |
| ANGEL F F LUGO LOPEZ | ADDRESS ON FILE |
| ANGEL F FERRER MARTELL | ADDRESS ON FILE |
| ANGEL F FERRER MARTELL | ADDRESS ON FILE |
| ANGEL F GONZALEZ GARCIA | ADDRESS ON FILE |
| ANGEL F GONZALEZ ISAAC | ADDRESS ON FILE |
| ANGEL F GONZALEZ ISAAC | ADDRESS ON FILE |
| ANGEL F GONZALEZ ROLON | ADDRESS ON FILE |
| ANGEL F HERRERA FUENTES | ADDRESS ON FILE |
| ANGEL F LEGARRETA ECHEGARAY | ADDRESS ON FILE |
| ANGEL F LEGARRETA MARTINEZ | ADDRESS ON FILE |
| ANGEL F MALAVE VELEZ | ADDRESS ON FILE |
| ANGEL F MALDONADO MORALES | ADDRESS ON FILE |
| ANGEL F MARTINEZ CARAZO | ADDRESS ON FILE |
| ANGEL F MARTINEZ CARAZO | ADDRESS ON FILE |
| ANGEL F MARTINEZ MARTIN | ADDRESS ON FILE |
| ANGEL F MATIAS LOZADA | ADDRESS ON FILE |
| ANGEL F MELENDEZ LUNA | ADDRESS ON FILE |
| ANGEL F MELENDEZ TORRES | ADDRESS ON FILE |
| ANGEL F MICHEO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL F MONTANO MALDONADO | ADDRESS ON FILE |
| ANGEL F MORALES RIVERA | ADDRESS ON FILE |
| ANGEL F MORALES RIVERA | ADDRESS ON FILE |
| ANGEL F OJEDA MORALES | ADDRESS ON FILE |
| ANGEL F ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL F PAZ QUINONES | ADDRESS ON FILE |
| ANGEL F PAZ QUINONES | ADDRESS ON FILE |
| ANGEL F RAMOS VELEZ | ADDRESS ON FILE |
| ANGEL F RIOS MUNDO | ADDRESS ON FILE |
| ANGEL F RIVERA ALGARIN | ADDRESS ON FILE |
| ANGEL F RIVERA SANTOS | ADDRESS ON FILE |
| ANGEL F RIVERA SANTOS | ADDRESS ON FILE |
| ANGEL F RIVERA SANTOS | ADDRESS ON FILE |
| ANGEL F RODRIGUEZ AMARO | ADDRESS ON FILE |
| ANGEL F RODRIGUEZ AMARO | ADDRESS ON FILE |
| ANGEL F RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL F ROLON ORRES | ADDRESS ON FILE |
| ANGEL F ROSA ROBLES | ADDRESS ON FILE |
| ANGEL F ROSA ROBLES | ADDRESS ON FILE |
| ANGEL F SANTIAGO NEGRON | ADDRESS ON FILE |
| ANGEL F SANTIAGO PAGAN | ADDRESS ON FILE |
| ANGEL F SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL F TOLEDO SOTO | ADDRESS ON FILE |
| ANGEL F TORRES MENDOZA | ADDRESS ON FILE |
| ANGEL F VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL F VEGA CRUZ | ADDRESS ON FILE |
| ANGEL F VEGA CRUZ | ADDRESS ON FILE |
| ANGEL F VIERA ENCARNACION | ADDRESS ON FILE |
| ANGEL FALCON ALVELO | ADDRESS ON FILE |
| ANGEL FARIA VALENTIN | ADDRESS ON FILE |
| ANGEL FEBLES BERDECIA | ADDRESS ON FILE |
| ANGEL FEBRE ROBLES | ADDRESS ON FILE |
| ANGEL FEBRE ROBLES | ADDRESS ON FILE |
| ANGEL FEBUS GODREAU | ADDRESS ON FILE |
| ANGEL FEBUS GODREAU | ADDRESS ON FILE |
| ANGEL FEBUS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL FELICIANO ALMODOVAR | ADDRESS ON FILE |
| ANGEL FELICIANO LOPEZ | ADDRESS ON FILE |
| ANGEL FELICIANO ORTIZ | ADDRESS ON FILE |
| ANGEL FELICIANO PEREZ | ADDRESS ON FILE |
| ANGEL FELICIANO PEREZ | ADDRESS ON FILE |
| ANGEL FELICIANO PEREZ | ADDRESS ON FILE |
| ANGEL FELICIANO QUIROS | ADDRESS ON FILE |
| ANGEL FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL FELICIANO SANABRIA | ADDRESS ON FILE |
| ANGEL FELICIANO SEGARRA | ADDRESS ON FILE |
| ANGEL FELICIANO TORRES | ADDRESS ON FILE |
| ANGEL FELIX VEGUILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL FELIX VILLEGAS | ADDRESS ON FILE |
| ANGEL FERNANDEZ CENTENO | ADDRESS ON FILE |
| ANGEL FERNANDEZ CRESPO | ADDRESS ON FILE |
| ANGEL FERNANDEZ FERRER | ADDRESS ON FILE |
| ANGEL FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL FERNANDEZ GONZALE | ADDRESS ON FILE |
| ANGEL FERNANDEZ HERRERA | ADDRESS ON FILE |
| ANGEL FERNANDEZ RAMOS | ADDRESS ON FILE |
| ANGEL FERNANDEZ RAMOS | ADDRESS ON FILE |
| ANGEL FERNANDEZ RONDON | ADDRESS ON FILE |
| ANGEL FERREIRA BRUNO | ADDRESS ON FILE |
| ANGEL FERREIRA BRUNO | ADDRESS ON FILE |
| ANGEL FERREIRA DELGADO | ADDRESS ON FILE |
| ANGEL FERRER CRUZ | ADDRESS ON FILE |
| ANGEL FIGUEROA ADORNO | ADDRESS ON FILE |
| ANGEL FIGUEROA ADORNO | ADDRESS ON FILE |
| ANGEL FIGUEROA ALVAREZ | ADDRESS ON FILE |
| ANGEL FIGUEROA ALVAREZ | ADDRESS ON FILE |
| ANGEL FIGUEROA BAERGA | ADDRESS ON FILE |
| ANGEL FIGUEROA BORRERO | ADDRESS ON FILE |
| ANGEL FIGUEROA CABAN | ADDRESS ON FILE |
| ANGEL FIGUEROA CASTRERO | ADDRESS ON FILE |
| ANGEL FIGUEROA CORTES | ADDRESS ON FILE |
| ANGEL FIGUEROA DAVILA | ADDRESS ON FILE |
| ANGEL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ANGEL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ANGEL FIGUEROA GREO | ADDRESS ON FILE |
| ANGEL FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ANGEL FIGUEROA MARRERO | ADDRESS ON FILE |
| ANGEL FIGUEROA MONSERRATE | ADDRESS ON FILE |
| ANGEL FIGUEROA NAZARIO | ADDRESS ON FILE |
| ANGEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| ANGEL FIGUEROA PELUYERA | ADDRESS ON FILE |
| ANGEL FIGUEROA RAMIREZ | ADDRESS ON FILE |
| ANGEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL FIGUEROA ROSA | ADDRESS ON FILE |
| ANGEL FIGUEROA SERRANO | ADDRESS ON FILE |
| ANGEL FIGUEROA SERRANO | ADDRESS ON FILE |
| ANGEL FIGUEROA SOTO | ADDRESS ON FILE |
| ANGEL FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| ANGEL FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| ANGEL FIGUEROA VEGA | ADDRESS ON FILE |
| ANGEL FIGUEROA VIVAS | ADDRESS ON FILE |
| ANGEL FLORES CRUZ | ADDRESS ON FILE |
| ANGEL FLORES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL FLORES DELGADO | ADDRESS ON FILE |
| ANGEL FLORES FERNANDEZ | ADDRESS ON FILE |
| ANGEL FLORES FUENTES | ADDRESS ON FILE |
| ANGEL FLORES HERNANDEZ | ADDRESS ON FILE |
| ANGEL FLORES HERNANDEZ | ADDRESS ON FILE |
| ANGEL FLORES LABOY | ADDRESS ON FILE |
| ANGEL FLORES MALAVE | ADDRESS ON FILE |
| ANGEL FLORES MUJICA | ADDRESS ON FILE |
| ANGEL FLORES MUJICA | ADDRESS ON FILE |
| ANGEL FLORES NAZARIO | ADDRESS ON FILE |
| ANGEL FLORES ORTIZ | ADDRESS ON FILE |
| ANGEL FLORES ORTIZ | ADDRESS ON FILE |
| ANGEL FLORES ORTIZ | ADDRESS ON FILE |
| ANGEL FLORES RIVERA | ADDRESS ON FILE |
| ANGEL FLORES RUIZ | ADDRESS ON FILE |
| ANGEL FONRRODONA GELABERT | ADDRESS ON FILE |
| ANGEL FONSECA SUSTACHE | ADDRESS ON FILE |
| ANGEL FONSECA TORRES | ADDRESS ON FILE |
| ANGEL FONT GONZALEZ | ADDRESS ON FILE |
| ANGEL FONTAN ORTIZ | ADDRESS ON FILE |
| ANGEL FONTAN ORTIZ | ADDRESS ON FILE |
| ANGEL FONTANEZ GARCIA | ADDRESS ON FILE |
| ANGEL FONTANEZ GUZMAN | ADDRESS ON FILE |
| ANGEL FONTANEZ TORRES | ADDRESS ON FILE |
| ANGEL FRANCESCHI MENDEZ | ADDRESS ON FILE |
| ANGEL FRANCO FRANCO | ADDRESS ON FILE |
| ANGEL FRANCO FRANCO | ADDRESS ON FILE |
| ANGEL FRANKY RIVERA | ADDRESS ON FILE |
| ANGEL FRATICELLI TORRES | ADDRESS ON FILE |
| ANGEL FRATICELLI VELEZ | ADDRESS ON FILE |
| ANGEL FRED GARCIA | ADDRESS ON FILE |
| ANGEL FRED GARCIA | ADDRESS ON FILE |
| ANGEL FUENTES ADAMES | ADDRESS ON FILE |
| ANGEL FUENTES ORTIZ | ADDRESS ON FILE |
| ANGEL FUENTES ROMAN | ADDRESS ON FILE |
| ANGEL FUMERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL FUMERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G ALVARADO ORTIZ | ADDRESS ON FILE |
| ANGEL G ANDINO RAMOS | ADDRESS ON FILE |
| ANGEL G ANDINO RAMOS | ADDRESS ON FILE |
| ANGEL G ATILES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G AVILES RAMOS | ADDRESS ON FILE |
| ANGEL G BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G BLAS HILERIO | ADDRESS ON FILE |
| ANGEL G CAMACHO TORRES | ADDRESS ON FILE |
| ANGEL G CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ANGEL G CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ANGEL G CARRASQUILLO ORTA | ADDRESS ON FILE |
| ANGEL G CASTRO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL G CASTRO RIVERA | ADDRESS ON FILE |
| ANGEL G CASTRO RIVERA | ADDRESS ON FILE |
| ANGEL G CASTRO RIVERA | ADDRESS ON FILE |
| ANGEL G CINTRON ROSADO | ADDRESS ON FILE |
| ANGEL G CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G CORTES CAMERON | ADDRESS ON FILE |
| ANGEL G COSME COSME | ADDRESS ON FILE |
| ANGEL G COSME COSME | ADDRESS ON FILE |
| ANGEL G COSME COSME | ADDRESS ON FILE |
| ANGEL G CRUZ COTTO | ADDRESS ON FILE |
| ANGEL G CRUZ COTTO | ADDRESS ON FILE |
| ANGEL G CRUZ COTTO | ADDRESS ON FILE |
| ANGEL G CRUZ TORRES | ADDRESS ON FILE |
| ANGEL G CRUZ TORRES | ADDRESS ON FILE |
| ANGEL G DAVILA ORTIZ | ADDRESS ON FILE |
| ANGEL G DEL VALLE MALDONADO | ADDRESS ON FILE |
| ANGEL G DELGADO NEVAREZ | ADDRESS ON FILE |
| ANGEL G ESTRELLA RIVAS | ADDRESS ON FILE |
| ANGEL G FALCON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G FALCON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G FERNANDEZ | ADDRESS ON FILE |
| ANGEL G FIGUEROA ALVAREZ | ADDRESS ON FILE |
| ANGEL G FIGUEROA ALVAREZ | ADDRESS ON FILE |
| ANGEL G FIGUEROA ALVAREZ | ADDRESS ON FILE |
| ANGEL G FIGUEROA MONTEZUMA | ADDRESS ON FILE |
| ANGEL G FIGUEROA SOTO | ADDRESS ON FILE |
| ANGEL G FUENTES PACHECO | ADDRESS ON FILE |
| ANGEL G G CINTRON ROSADO | ADDRESS ON FILE |
| ANGEL G G DEL VALLE | ADDRESS ON FILE |
| ANGEL G G MORALES MALDONADO | ADDRESS ON FILE |
| ANGEL G GARCIA | ADDRESS ON FILE |
| ANGEL G GARCIA CRUZ | ADDRESS ON FILE |
| ANGEL G GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL G HERNANDEZ BRILLON | ADDRESS ON FILE |
| ANGEL G HERNANDEZ OSORIO | ADDRESS ON FILE |
| ANGEL G HERNANDEZ REYEZ | ADDRESS ON FILE |
| ANGEL G JIMENEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL G LOPEZ MENDEZ | ADDRESS ON FILE |
| ANGEL G MALDONADO ORTIZ | ADDRESS ON FILE |
| ANGEL G MARRERO PAGAN | ADDRESS ON FILE |
| ANGEL G MARTINEZ | ADDRESS ON FILE |
| ANGEL G MARTINEZ FRANCO | ADDRESS ON FILE |
| ANGEL G MARTINEZ FRANCO | ADDRESS ON FILE |
| ANGEL G MARTINEZ FRANCO | ADDRESS ON FILE |
| ANGEL G MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANGEL G MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANGEL G MARTINEZ SANTOS | ADDRESS ON FILE |
| ANGEL G MAYSONET SANTANA | ADDRESS ON FILE |
| ANGEL G MEDINA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL G MELENDEZ MATEO | ADDRESS ON FILE |
| ANGEL G NARVAEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL G NARVAEZ NARVAEZ | ADDRESS ON FILE |
| ANGEL G NEGRON LOPEZ | ADDRESS ON FILE |
| ANGEL G NEGRON RIVERA | ADDRESS ON FILE |
| ANGEL G NEGRON RIVERA | ADDRESS ON FILE |
| ANGEL G NIEVES PINEIRO | ADDRESS ON FILE |
| ANGEL G ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL G ORTIZ VILA | ADDRESS ON FILE |
| ANGEL G PEREZ PENA | ADDRESS ON FILE |
| ANGEL G PEREZ PENA | ADDRESS ON FILE |
| ANGEL G PEREZ ROSARIO | ADDRESS ON FILE |
| ANGEL G PRIETO RIVERA | ADDRESS ON FILE |
| ANGEL G PUIG DIAZ | ADDRESS ON FILE |
| ANGEL G QUINONES PINTO | ADDRESS ON FILE |
| ANGEL G QUINONEZ CORDOVA | ADDRESS ON FILE |
| ANGEL G QUINTERO TORRES | ADDRESS ON FILE |
| ANGEL G QUINTERO TORRES | ADDRESS ON FILE |
| ANGEL G RAMOS NIEVES | ADDRESS ON FILE |
| ANGEL G RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G RESTO ADORNO | ADDRESS ON FILE |
| ANGEL G REYES COLON | ADDRESS ON FILE |
| ANGEL G REYES COLON | ADDRESS ON FILE |
| ANGEL G RIVERA | ADDRESS ON FILE |
| ANGEL G RIVERA TORRALES | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ BERNACET | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ BERNACET | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ BERNACET | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL G ROMAN DE JESUS | ADDRESS ON FILE |
| ANGEL G ROMAN DE JESUS | ADDRESS ON FILE |
| ANGEL G ROMAN JIMENEZ | ADDRESS ON FILE |
| ANGEL G ROSA VALENTIN | ADDRESS ON FILE |
| ANGEL G ROSADO ORTIZ | ADDRESS ON FILE |
| ANGEL G ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL G RUBIO RIVERA | ADDRESS ON FILE |
| ANGEL G SAN MIGUEL NARVAEZ | ADDRESS ON FILE |
| ANGEL G TORRES COLON | ADDRESS ON FILE |
| ANGEL G TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL G TORRES MERCADO | ADDRESS ON FILE |
| ANGEL G TORRES RIVERA | ADDRESS ON FILE |
| ANGEL G TORRES RIVERA | ADDRESS ON FILE |
| ANGEL G TORRES TORO | ADDRESS ON FILE |
| ANGEL G VELAZQUEZ MUNIZ | ADDRESS ON FILE |
| ANGEL G VELEZ COLLAZO | ADDRESS ON FILE |
| ANGEL G VELEZ ROSA | ADDRESS ON FILE |
| ANGEL G ZAMBRANA COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL G ZAMBRANA RAMOS | ADDRESS ON FILE |
| ANGEL G ZARATE VILLARD | ADDRESS ON FILE |
| ANGEL G ZAYAS VELEZ | ADDRESS ON FILE |
| ANGEL GABRIEL LOPEZ GUZMAN | ADDRESS ON FILE |
| ANGEL GALARZA PADUA | ADDRESS ON FILE |
| ANGEL GARCIA APONTE | ADDRESS ON FILE |
| ANGEL GARCIA AYALA | ADDRESS ON FILE |
| ANGEL GARCIA COLLAZO | ADDRESS ON FILE |
| ANGEL GARCIA CORREA | ADDRESS ON FILE |
| ANGEL GARCIA FEBUS | ADDRESS ON FILE |
| ANGEL GARCIA GARCIA | ADDRESS ON FILE |
| ANGEL GARCIA GARCIA | ADDRESS ON FILE |
| ANGEL GARCIA GUZMAN | ADDRESS ON FILE |
| ANGEL GARCIA IRLANDA | ADDRESS ON FILE |
| ANGEL GARCIA IRLANDA | ADDRESS ON FILE |
| ANGEL GARCIA JESUS | ADDRESS ON FILE |
| ANGEL GARCIA JIMENEZ | ADDRESS ON FILE |
| ANGEL GARCIA LOPEZ | ADDRESS ON FILE |
| ANGEL GARCIA MAYSONET | ADDRESS ON FILE |
| ANGEL GARCIA MAYSONET | ADDRESS ON FILE |
| ANGEL GARCIA MENDEZ | ADDRESS ON FILE |
| ANGEL GARCIA MOJICA | ADDRESS ON FILE |
| ANGEL GARCIA ORTEGA | ADDRESS ON FILE |
| ANGEL GARCIA PEREZ | ADDRESS ON FILE |
| ANGEL GARCIA PEREZ | ADDRESS ON FILE |
| ANGEL GARCIA PIZARRO | ADDRESS ON FILE |
| ANGEL GARCIA RIVERA | ADDRESS ON FILE |
| ANGEL GARCIA ROLON | ADDRESS ON FILE |
| ANGEL GARCIA ROMAN | ADDRESS ON FILE |
| ANGEL GARCIA ROMERO | ADDRESS ON FILE |
| ANGEL GARCIA TORO | ADDRESS ON FILE |
| ANGEL GARCIA VAZQUEZ | ADDRESS ON FILE |
| ANGEL GARCIA VELASCO | ADDRESS ON FILE |
| ANGEL GARMENDIZ JESUS | ADDRESS ON FILE |
| ANGEL GAVILLAN FLORES | ADDRESS ON FILE |
| ANGEL GEORGI RODRIGUEZ | ADDRESS ON FILE |
| ANGEL GERENA SERRANO | ADDRESS ON FILE |
| ANGEL GIBOYEAUX AVILES | ADDRESS ON FILE |
| ANGEL GIBOYEAUX AVILES | ADDRESS ON FILE |
| ANGEL GINEL ROSADO | ADDRESS ON FILE |
| ANGEL GOMEZ COLON | ADDRESS ON FILE |
| ANGEL GOMEZ CORDERO | ADDRESS ON FILE |
| ANGEL GOMEZ DOMENECH | ADDRESS ON FILE |
| ANGEL GOMEZ GOMEZ | ADDRESS ON FILE |
| ANGEL GOMEZ RIVERA | ADDRESS ON FILE |
| ANGEL GOMEZ RIVERA | ADDRESS ON FILE |
| ANGEL GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ AMADOR | ADDRESS ON FILE |
| ANGEL GONZALEZ ARROYO | ADDRESS ON FILE |
| ANGEL GONZALEZ BAEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ BATISTA | ADDRESS ON FILE |
| ANGEL GONZALEZ BATISTA | ADDRESS ON FILE |
| ANGEL GONZALEZ BERRIOS | ADDRESS ON FILE |
| ANGEL GONZALEZ CARDOZA | ADDRESS ON FILE |
| ANGEL GONZALEZ COLON | ADDRESS ON FILE |
| ANGEL GONZALEZ COSME | ADDRESS ON FILE |
| ANGEL GONZALEZ CRUZ | ADDRESS ON FILE |
| ANGEL GONZALEZ CRUZ | ADDRESS ON FILE |
| ANGEL GONZALEZ CUBERO | ADDRESS ON FILE |
| ANGEL GONZALEZ CUBERO | ADDRESS ON FILE |
| ANGEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ANGEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ANGEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ANGEL GONZALEZ DOMENA | ADDRESS ON FILE |
| ANGEL GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ DURAN | ADDRESS ON FILE |
| ANGEL GONZALEZ DURAN | ADDRESS ON FILE |
| ANGEL GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| ANGEL GONZALEZ ESPERON | ADDRESS ON FILE |
| ANGEL GONZALEZ ESPERON | ADDRESS ON FILE |
| ANGEL GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL GONZALEZ GANDIA | ADDRESS ON FILE |
| ANGEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ HENRIQUEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ANGEL GONZALEZ JUARBE | ADDRESS ON FILE |
| ANGEL GONZALEZ LLERA | ADDRESS ON FILE |
| ANGEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ LUGO | ADDRESS ON FILE |
| ANGEL GONZALEZ LUNA | ADDRESS ON FILE |
| ANGEL GONZALEZ MEDINA | ADDRESS ON FILE |
| ANGEL GONZALEZ NATER | ADDRESS ON FILE |
| ANGEL GONZALEZ NAVARRO | ADDRESS ON FILE |
| ANGEL GONZALEZ NAVARRO | ADDRESS ON FILE |
| ANGEL GONZALEZ NIEVES | ADDRESS ON FILE |
| ANGEL GONZALEZ OLIVO | ADDRESS ON FILE |
| ANGEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANGEL GONZALEZ PACHECO | ADDRESS ON FILE |
| ANGEL GONZALEZ PAGAN | ADDRESS ON FILE |
| ANGEL GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL GONZALEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL GONZALEZ REYES | ADDRESS ON FILE |
| ANGEL GONZALEZ REYES | ADDRESS ON FILE |
| ANGEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ ROMAN | ADDRESS ON FILE |
| ANGEL GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL GONZALEZ SANTOS | ADDRESS ON FILE |
| ANGEL GONZALEZ TORRES | ADDRESS ON FILE |
| ANGEL GONZALEZ TORRES | ADDRESS ON FILE |
| ANGEL GONZALEZ VELEZ | ADDRESS ON FILE |
| ANGEL GORRITZ BERMUDEZ | ADDRESS ON FILE |
| ANGEL GORRITZ BERMUDEZ | ADDRESS ON FILE |
| ANGEL GRAFALS MENDEZ | ADDRESS ON FILE |
| ANGEL GRAFALS MENDEZ | ADDRESS ON FILE |
| ANGEL GRAFALS MENDEZ | ADDRESS ON FILE |
| ANGEL GRAU MONSERRATE | ADDRESS ON FILE |
| ANGEL GREEN | ADDRESS ON FILE |
| ANGEL GREEN MALDONADO | ADDRESS ON FILE |
| ANGEL GREEN MALDONADO | ADDRESS ON FILE |
| ANGEL GUERRERO RIVERA | ADDRESS ON FILE |
| ANGEL GUERRERO RIVERA | ADDRESS ON FILE |
| ANGEL GUERRERO RIVERA | ADDRESS ON FILE |
| ANGEL GUETIS MARTINEZ | ADDRESS ON FILE |
| ANGEL GUEVARA | ADDRESS ON FILE |
| ANGEL GUTIERREZ BAEZ | ADDRESS ON FILE |
| ANGEL GUTIERREZ PIET | ADDRESS ON FILE |
| ANGEL GUZMAN AYALA | ADDRESS ON FILE |
| ANGEL GUZMAN CARRERO | ADDRESS ON FILE |
| ANGEL GUZMAN CASTRO | ADDRESS ON FILE |
| ANGEL GUZMAN LABOY | ADDRESS ON FILE |
| ANGEL GUZMAN ORTIZ | ADDRESS ON FILE |
| ANGEL GUZMAN RIVERA | ADDRESS ON FILE |
| ANGEL GUZMAN RIVERA | ADDRESS ON FILE |
| ANGEL GUZMAN ROSARIO | ADDRESS ON FILE |
| ANGEL GUZMAN ROSARIO | ADDRESS ON FILE |
| ANGEL GUZMAN ROSARIO | ADDRESS ON FILE |
| ANGEL GUZMAN SANTIAGO | ADDRESS ON FILE |
| ANGEL H COSME CINTRON | ADDRESS ON FILE |
| ANGEL H DE JESUS BATISTA | ADDRESS ON FILE |
| ANGEL H IRIZARRY GONZALEZ | ADDRESS ON FILE |
| ANGEL H PEREZ ORTIZ | ADDRESS ON FILE |
| ANGEL H PONCE QUIONES | ADDRESS ON FILE |
| ANGEL H RIVERA CORREA | ADDRESS ON FILE |
| ANGEL H RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ANGEL H RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ANGEL H TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL HANCE DAVILA | ADDRESS ON FILE |
| ANGEL HANCE DAVILA | ADDRESS ON FILE |
| ANGEL HANCE DAVILA | ADDRESS ON FILE |
| ANGEL HEREDIA GONZALEZ | ADDRESS ON FILE |
| ANGEL HEREDIA GONZALEZ | ADDRESS ON FILE |
| ANGEL HEREDIA HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ ACEVE | ADDRESS ON FILE |
| ANGEL HERNANDEZ ALAMO | ADDRESS ON FILE |
| ANGEL HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| ANGEL HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| ANGEL HERNANDEZ BIGIO | ADDRESS ON FILE |
| ANGEL HERNANDEZ CANDELARIO | ADDRESS ON FILE |
| ANGEL HERNANDEZ CANDELARIO | ADDRESS ON FILE |
| ANGEL HERNANDEZ CANDELARIO | ADDRESS ON FILE |
| ANGEL HERNANDEZ CORTES | ADDRESS ON FILE |
| ANGEL HERNANDEZ CRUZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ CRUZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ CRUZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ CRUZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ GUASCH | ADDRESS ON FILE |
| ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ MEZQUIDA | ADDRESS ON FILE |
| ANGEL HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ PAZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ PAZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ PENA | ADDRESS ON FILE |
| ANGEL HERNANDEZ RAMOS | ADDRESS ON FILE |
| ANGEL HERNANDEZ REYES | ADDRESS ON FILE |
| ANGEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGEL HERNANDEZ ROJAS | ADDRESS ON FILE |
| ANGEL HERNANDEZ RUIZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ RUIZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ SALAS | ADDRESS ON FILE |
| ANGEL HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL HERNANDEZ SANTOS | ADDRESS ON FILE |
| ANGEL HERNANDEZ SOTO | ADDRESS ON FILE |
| ANGEL HERNANDEZ TORRES | ADDRESS ON FILE |
| ANGEL HERNANDEZ VARGAS | ADDRESS ON FILE |
| ANGEL HERNANDEZ ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL HUERTAS VIVES | ADDRESS ON FILE |
| ANGEL I ALVAREZ RIVERA | ADDRESS ON FILE |
| ANGEL I APONTE RIVERA | ADDRESS ON FILE |
| ANGEL I AROCHO ALCARAZ | ADDRESS ON FILE |
| ANGEL I BALDAGUEZ | ADDRESS ON FILE |
| ANGEL I CABALLERO BAEZ | ADDRESS ON FILE |
| ANGEL I CABALLERO BAEZ | ADDRESS ON FILE |
| ANGEL I CRUZ BERRIOS | ADDRESS ON FILE |
| ANGEL I CRUZ BERRIOS | ADDRESS ON FILE |
| ANGEL I CRUZ BERRIOS | ADDRESS ON FILE |
| ANGEL I DELGADO RIVERA | ADDRESS ON FILE |
| ANGEL I I VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL I I VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL I LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL I LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL I LOPEZ TIRADO | ADDRESS ON FILE |
| ANGEL I MARIANI GARCIA | ADDRESS ON FILE |
| ANGEL I MATEO REYES | ADDRESS ON FILE |
| ANGEL I MEDINA MOLL | ADDRESS ON FILE |
| ANGEL I NEGRON CUBANO | ADDRESS ON FILE |
| ANGEL I ORTIZ ZAYAS | ADDRESS ON FILE |
| ANGEL I PEREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL I RAMIREZ RAMIREZ | ADDRESS ON FILE |
| ANGEL I REYES RIVERA | ADDRESS ON FILE |
| ANGEL I REYES RIVERA | ADDRESS ON FILE |
| ANGEL I REYES RIVERA | ADDRESS ON FILE |
| ANGEL I RIVAS FRANQUIZ | ADDRESS ON FILE |
| ANGEL I RIVERA ACEVEDO | ADDRESS ON FILE |
| ANGEL I RIVERA ACEVEDO | ADDRESS ON FILE |
| ANGEL I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGEL I RODRIGUEZ TAPIA | ADDRESS ON FILE |
| ANGEL I TORRES VELEZ | ADDRESS ON FILE |
| ANGEL I TORREZ BAEZ | ADDRESS ON FILE |
| ANGEL I VASALLO PINTOR | ADDRESS ON FILE |
| ANGEL I VASALLO PINTOR | ADDRESS ON FILE |
| ANGEL INOSTROZA MOCTEZUMA | ADDRESS ON FILE |
| ANGEL IRIZARRY CHAULISANT | ADDRESS ON FILE |
| ANGEL IRIZARRY CHAULISANT | ADDRESS ON FILE |
| ANGEL IRIZARRY CRUZ | ADDRESS ON FILE |
| ANGEL IRIZARRY CRUZ | ADDRESS ON FILE |
| ANGEL IRIZARRY GONZALEZ | ADDRESS ON FILE |
| ANGEL IRIZARRY OLAN | ADDRESS ON FILE |
| ANGEL IVAN SOTO | ADDRESS ON FILE |
| ANGEL J AGOSTINI AGUILAR | ADDRESS ON FILE |
| ANGEL J ALCAIDE ARROYO | ADDRESS ON FILE |
| ANGEL J ALVARADO ALVARADO | ADDRESS ON FILE |
| ANGEL J ALVARADO RIVERA | ADDRESS ON FILE |
| ANGEL J ANGLADA SUAREZ | ADDRESS ON FILE |
| ANGEL J APONTE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL J BADILLO OTERO | ADDRESS ON FILE |
| ANGEL J BAEZ NIEVES | ADDRESS ON FILE |
| ANGEL J BERMUDEZ MARQUEZ | ADDRESS ON FILE |
| ANGEL J BURGOS FLORES | ADDRESS ON FILE |
| ANGEL J CABAN VILLANUEVA | ADDRESS ON FILE |
| ANGEL J CASIANO IRIZARRY | ADDRESS ON FILE |
| ANGEL J CASTRO ESCOBAR | ADDRESS ON FILE |
| ANGEL J CENTENO JIMENEZ | ADDRESS ON FILE |
| ANGEL J COLON FLORES | ADDRESS ON FILE |
| ANGEL J COLON MELENDEZ | ADDRESS ON FILE |
| ANGEL J COLON OTERO | ADDRESS ON FILE |
| ANGEL J COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J COLON VEGA | ADDRESS ON FILE |
| ANGEL J CRUZ | ADDRESS ON FILE |
| ANGEL J CRUZ NAVEDO | ADDRESS ON FILE |
| ANGEL J CRUZ VELEZ | ADDRESS ON FILE |
| ANGEL J DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL J FELICIANO GAYA | ADDRESS ON FILE |
| ANGEL J FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL J GONZALEZ CHINEA | ADDRESS ON FILE |
| ANGEL J GONZALEZ CORTES | ADDRESS ON FILE |
| ANGEL J GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANGEL J GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGEL J GUTIERREZ COLON | ADDRESS ON FILE |
| ANGEL J HERNANDEZ MATOS | ADDRESS ON FILE |
| ANGEL J HERNANDEZ-RIVERA | ADDRESS ON FILE |
| ANGEL J J ALCAZAR PEREZ | ADDRESS ON FILE |
| ANGEL J J ALCAZAR PEREZ | ADDRESS ON FILE |
| ANGEL J LOPEZ LOPEZ | ADDRESS ON FILE |
| ANGEL J LUGO RESTO | ADDRESS ON FILE |
| ANGEL J LUYANDO ASTACIO | ADDRESS ON FILE |
| ANGEL J MALDONADO GONZALEZ | ADDRESS ON FILE |
| ANGEL J MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGEL J MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGEL J MARTINEZ NAVEDO | ADDRESS ON FILE |
| ANGEL J MAYSONET BURGOS | ADDRESS ON FILE |
| ANGEL J MEDINA DIAZ | ADDRESS ON FILE |
| ANGEL J MELENDEZ DAVILA | ADDRESS ON FILE |
| ANGEL J MELENDEZ DAVILA | ADDRESS ON FILE |
| ANGEL J MERCADO RAMOS | ADDRESS ON FILE |
| ANGEL J MERCADO RAMOS | ADDRESS ON FILE |
| ANGEL J MOTTA DIAZ | ADDRESS ON FILE |
| ANGEL J NARVAEZ GRIGG | ADDRESS ON FILE |
| ANGEL J NATAL | ADDRESS ON FILE |
| ANGEL J NEGRON RAMOS | ADDRESS ON FILE |
| ANGEL J NIEVES SIERRA | ADDRESS ON FILE |
| ANGEL J NIEVES SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL J NUNEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL J OCASIO MUNOZ | ADDRESS ON FILE |
| ANGEL J ORTIZ MALDONADO | ADDRESS ON FILE |
| ANGEL J ORTIZ MORALES | ADDRESS ON FILE |
| ANGEL J OTERO ESPADA | ADDRESS ON FILE |
| ANGEL J PADILLA MUNOZ | ADDRESS ON FILE |
| ANGEL J PAGAN MAURAS | ADDRESS ON FILE |
| ANGEL J PEREZ TORRES | ADDRESS ON FILE |
| ANGEL J RAMOS LOPEZ | ADDRESS ON FILE |
| ANGEL J RAMOS SAEZ | ADDRESS ON FILE |
| ANGEL J REYES GUZMAN | ADDRESS ON FILE |
| ANGEL J REYES GUZMAN | ADDRESS ON FILE |
| ANGEL J REYES MOJICA | ADDRESS ON FILE |
| ANGEL J REYES ORTEGA | ADDRESS ON FILE |
| ANGEL J RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL J RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL J RIVERA LABOY | ADDRESS ON FILE |
| ANGEL J RIVERA ROSARIO | ADDRESS ON FILE |
| ANGEL J RIVERA TORRES | ADDRESS ON FILE |
| ANGEL J RODRIGUEZ APONTE | ADDRESS ON FILE |
| ANGEL J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL J RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL J RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL J ROSADO PARIS | ADDRESS ON FILE |
| ANGEL J RUIZ QUESTELL | ADDRESS ON FILE |
| ANGEL J SERRANO FLORES | ADDRESS ON FILE |
| ANGEL J SIERRA CARABALLO | ADDRESS ON FILE |
| ANGEL J SIERRA CARABALLO | ADDRESS ON FILE |
| ANGEL J SIERRA CARABALLO | ADDRESS ON FILE |
| ANGEL J TIRADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J TORRES NOYA | ADDRESS ON FILE |
| ANGEL J TORRES SERRANO | ADDRESS ON FILE |
| ANGEL J TORRES VAZQUEZ | ADDRESS ON FILE |
| ANGEL J VALLEJO MOLINA | ADDRESS ON FILE |
| ANGEL J VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J VELAZQUEZ PEREZ | ADDRESS ON FILE |
| ANGEL J VELAZQUEZ ROSADO | ADDRESS ON FILE |
| ANGEL JEPHOTH GOMEZ | ADDRESS ON FILE |
| ANGEL JESUS CARMONA | ADDRESS ON FILE |
| ANGEL JESUS CARMONA | ADDRESS ON FILE |
| ANGEL JESUS CORDERO | ADDRESS ON FILE |
| ANGEL JESUS DIAZ | ADDRESS ON FILE |
| ANGEL JESUS MARTINEZ | ADDRESS ON FILE |
| ANGEL JESUS MIRANDA | ADDRESS ON FILE |
| ANGEL JESUS NEGRON | ADDRESS ON FILE |
| ANGEL JESUS NEGRON | ADDRESS ON FILE |
| ANGEL JESUS RIVERA | ADDRESS ON FILE |
| ANGEL JESUS RIVERA | ADDRESS ON FILE |
| ANGEL JESUS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL JESUS ROJAS | ADDRESS ON FILE |
| ANGEL JESUS SANTA | ADDRESS ON FILE |
| ANGEL JIMENEZ ADORNO | ADDRESS ON FILE |
| ANGEL JIMENEZ BATISTA | ADDRESS ON FILE |
| ANGEL JIMENEZ COLON | ADDRESS ON FILE |
| ANGEL JIMENEZ FLORES | ADDRESS ON FILE |
| ANGEL JIMENEZ MALDONADO | ADDRESS ON FILE |
| ANGEL JIMENEZ MALDONADO | ADDRESS ON FILE |
| ANGEL JIMENEZ MALDONADO | ADDRESS ON FILE |
| ANGEL JIMENEZ NAZARIO | ADDRESS ON FILE |
| ANGEL JIMENEZ RIVERA | ADDRESS ON FILE |
| ANGEL JIMENEZ RIVERA | ADDRESS ON FILE |
| ANGEL JIMENEZ ROMAN | ADDRESS ON FILE |
| ANGEL JIMENEZ ROMAN | ADDRESS ON FILE |
| ANGEL JIMENEZ ROMAN | ADDRESS ON FILE |
| ANGEL JORGE CANALES | ADDRESS ON FILE |
| ANGEL JOSE ELIZA RIVERA | ADDRESS ON FILE |
| ANGEL JOSE RODRIGUEZ JIMEN EZ | ADDRESS ON FILE |
| ANGEL JUARBE RAMOS | ADDRESS ON FILE |
| ANGEL JUARBE SUAREZ | ADDRESS ON FILE |
| ANGEL JUSINO MERCADO | ADDRESS ON FILE |
| ANGEL JUSINO MOJICA | ADDRESS ON FILE |
| ANGEL JUSTINIANO RIVERA | ADDRESS ON FILE |
| ANGEL K COLON ARROYO | ADDRESS ON FILE |
| ANGEL K COLON ARROYO | ADDRESS ON FILE |
| ANGEL K MEDINA CALDERON | ADDRESS ON FILE |
| ANGEL K MEDINA CALDERON | ADDRESS ON FILE |
| ANGEL L ABOLAFIA JORGE | ADDRESS ON FILE |
| ANGEL L ABREU CRUZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ANGEL L ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO JR | ADDRESS ON FILE |
| ANGEL L ACEVEDO MARTINEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO MEDINA | ADDRESS ON FILE |
| ANGEL L ACEVEDO ORTEGA | ADDRESS ON FILE |
| ANGEL L ACEVEDO RIOS | ADDRESS ON FILE |
| ANGEL L ACEVEDO RIOS | ADDRESS ON FILE |
| ANGEL L ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO ROSADO | ADDRESS ON FILE |
| ANGEL L ACEVEDO SANTIAGO | ADDRESS ON FILE |
| ANGEL L ACEVEDO SEGUI | ADDRESS ON FILE |
| ANGEL L ACEVEDO SISCO | ADDRESS ON FILE |
| ANGEL L ACEVEDO SOSA | ADDRESS ON FILE |
| ANGEL L ACEVEDO TORRES | ADDRESS ON FILE |
| ANGEL L ACEVEDO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L ACOSTA SAEZ | ADDRESS ON FILE |
| ANGEL L ACOSTA SAEZ | ADDRESS ON FILE |
| ANGEL L ADAMS CORTES | ADDRESS ON FILE |
| ANGEL L ADORNO ADORNO | ADDRESS ON FILE |
| ANGEL L AGOSTO ROMAN | ADDRESS ON FILE |
| ANGEL L AGUIAR SANTIAGO | ADDRESS ON FILE |
| ANGEL L AGUILAR CANCEL | ADDRESS ON FILE |
| ANGEL L ALAGO VALLE | ADDRESS ON FILE |
| ANGEL L ALEMAN RAMOS | ADDRESS ON FILE |
| ANGEL L ALFONZO MENDEZ | ADDRESS ON FILE |
| ANGEL L ALFONZO VELEZ | ADDRESS ON FILE |
| ANGEL L ALGARIN POMALES | ADDRESS ON FILE |
| ANGEL L ALGARIN VARGAS | ADDRESS ON FILE |
| ANGEL L ALICEA RAMOS | ADDRESS ON FILE |
| ANGEL L ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ALICEA SOTO | ADDRESS ON FILE |
| ANGEL L ALICEA SOTO | ADDRESS ON FILE |
| ANGEL L ALMODOVAR GARCIA | ADDRESS ON FILE |
| ANGEL L ALMODOVAR GARCIA | ADDRESS ON FILE |
| ANGEL L ALVAREZ CALDERON | ADDRESS ON FILE |
| ANGEL L ALVAREZ CARMONA | ADDRESS ON FILE |
| ANGEL L ALVAREZ CASTILLO | ADDRESS ON FILE |
| ANGEL L ALVAREZ DIAZ | ADDRESS ON FILE |
| ANGEL L ALVAREZ GUTIERREZ | ADDRESS ON FILE |
| ANGEL L ALVAREZ RIVERA | ADDRESS ON FILE |
| ANGEL L ALVAREZ ROSARIO | ADDRESS ON FILE |
| ANGEL L ANAYA GONZALEZ | ADDRESS ON FILE |
| ANGEL L ANTON | ADDRESS ON FILE |
| ANGEL L APONTE COLON | ADDRESS ON FILE |
| ANGEL L APONTE FELICIANO | ADDRESS ON FILE |
| ANGEL L APONTE MALDONADO | ADDRESS ON FILE |
| ANGEL L AQUINO CAY | ADDRESS ON FILE |
| ANGEL L AQUINO PENA | ADDRESS ON FILE |
| ANGEL L ARANA MERCADO | ADDRESS ON FILE |
| ANGEL L ARBOLAY LIND | ADDRESS ON FILE |
| ANGEL L ARCE COLLAZO | ADDRESS ON FILE |
| ANGEL L ARCE TORRES | ADDRESS ON FILE |
| ANGEL L ARCHEVAL QUINTANA | ADDRESS ON FILE |
| ANGEL L AREIZAGA RIVERA | ADDRESS ON FILE |
| ANGEL L ARES FONTANEZ | ADDRESS ON FILE |
| ANGEL L ARNAU AGUILAR | ADDRESS ON FILE |
| ANGEL L AROCHO PEREZ | ADDRESS ON FILE |
| ANGEL L AROCHO SOTO | ADDRESS ON FILE |
| ANGEL L ARROYO CAMACHO | ADDRESS ON FILE |
| ANGEL L ARROYO CRUZ | ADDRESS ON FILE |
| ANGEL L ARROYO GONZALEZ | ADDRESS ON FILE |
| ANGEL L ARROYO MUNIZ | ADDRESS ON FILE |
| ANGEL L ARROYO RAMOS | ADDRESS ON FILE |
| ANGEL L ARROYO ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L ARROYO SANCHEZ | ADDRESS ON FILE |
| ANGEL L ARROYO SEDA | ADDRESS ON FILE |
| ANGEL L ASTACIO CONCEPCION | ADDRESS ON FILE |
| ANGEL L AVILES | ADDRESS ON FILE |
| ANGEL L AVILES CASTANON | ADDRESS ON FILE |
| ANGEL L AVILES MERCADO | ADDRESS ON FILE |
| ANGEL L AVILES MONTES | ADDRESS ON FILE |
| ANGEL L AVILES RIVERA | ADDRESS ON FILE |
| ANGEL L AYALA ABREU NO APELLIDO | ADDRESS ON FILE |
| ANGEL L AYALA AYALA | ADDRESS ON FILE |
| ANGEL L AYALA CRUZ | ADDRESS ON FILE |
| ANGEL L AYALA CRUZ | ADDRESS ON FILE |
| ANGEL L AYALA DENIS | ADDRESS ON FILE |
| ANGEL L AYALA FIGUEROA | ADDRESS ON FILE |
| ANGEL L AYALA HEREDIA | ADDRESS ON FILE |
| ANGEL L AYALA MANFREDI | ADDRESS ON FILE |
| ANGEL L AYALA MANFREDI | ADDRESS ON FILE |
| ANGEL L AYALA MARTINEZ | ADDRESS ON FILE |
| ANGEL L AYALA MENDOZA | ADDRESS ON FILE |
| ANGEL L AYALA RAMOS | ADDRESS ON FILE |
| ANGEL L AYALA RAMOS | ADDRESS ON FILE |
| ANGEL L AYALA RUIZ | ADDRESS ON FILE |
| ANGEL L AYALA ZENO | ADDRESS ON FILE |
| ANGEL L BAERGA MONTES | ADDRESS ON FILE |
| ANGEL L BAERGA MONTES | ADDRESS ON FILE |
| ANGEL L BAEZ GARCIA | ADDRESS ON FILE |
| ANGEL L BAEZ MUNIZ | ADDRESS ON FILE |
| ANGEL L BAEZ REYES | ADDRESS ON FILE |
| ANGEL L BARRETO BARRETO | ADDRESS ON FILE |
| ANGEL L BARRETO BARRETO | ADDRESS ON FILE |
| ANGEL L BARRETO CONCEPCION | ADDRESS ON FILE |
| ANGEL L BELLAFLORES GARCIA | ADDRESS ON FILE |
| ANGEL L BENABE SANCHEZ | ADDRESS ON FILE |
| ANGEL L BENABE SANCHEZ | ADDRESS ON FILE |
| ANGEL L BENABE SANCHEZ | ADDRESS ON FILE |
| ANGEL L BENIQUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L BENITEZ ALMODOVAR | ADDRESS ON FILE |
| ANGEL L BENITEZ QUINONES | ADDRESS ON FILE |
| ANGEL L BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L BERBERENA MALDONADO | ADDRESS ON FILE |
| ANGEL L BERBERENA MALDONADO | ADDRESS ON FILE |
| ANGEL L BERMUDEZ FONTANEZ | ADDRESS ON FILE |
| ANGEL L BERMUDEZ FONTANEZ | ADDRESS ON FILE |
| ANGEL L BERMUDEZ OQUENDO | ADDRESS ON FILE |
| ANGEL L BERMUDEZ ROSARIO | ADDRESS ON FILE |
| ANGEL L BERNABE ROLON | ADDRESS ON FILE |
| ANGEL L BERNARD PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L BERRIOS ALVAREZ | ADDRESS ON FILE |
| ANGEL L BERRIOS BORRELI | ADDRESS ON FILE |
| ANGEL L BERRIOS DIAZ | ADDRESS ON FILE |
| ANGEL L BERRIOS RIVERA | ADDRESS ON FILE |
| ANGEL L BIBILONI TORRES | ADDRESS ON FILE |
| ANGEL L BONILLA FIGUEROA | ADDRESS ON FILE |
| ANGEL L BONILLA PENA | ADDRESS ON FILE |
| ANGEL L BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L BORGES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L BRAVO MELENDEZ | ADDRESS ON FILE |
| ANGEL L BRUNO PASTRANA | ADDRESS ON FILE |
| ANGEL L BULTRON PEREZ | ADDRESS ON FILE |
| ANGEL L BULTRON PEREZ | ADDRESS ON FILE |
| ANGEL L BULTRON PEREZ | ADDRESS ON FILE |
| ANGEL L BURGOS CARRASQUILLO | ADDRESS ON FILE |
| ANGEL L BURGOS CASTRO | ADDRESS ON FILE |
| ANGEL L BURGOS FORTIS | ADDRESS ON FILE |
| ANGEL L BURGOS GARCIA | ADDRESS ON FILE |
| ANGEL L BURGOS GONZALEZ | ADDRESS ON FILE |
| ANGEL L BURGOS LOPEZ | ADDRESS ON FILE |
| ANGEL L BURGOS REPOLLET | ADDRESS ON FILE |
| ANGEL L BURGOS RIVERA | ADDRESS ON FILE |
| ANGEL L BUSSHER COLON | ADDRESS ON FILE |
| ANGEL L CABAN FERRER | ADDRESS ON FILE |
| ANGEL L CABAN SOTO | ADDRESS ON FILE |
| ANGEL L CABEZA HERNANDEZ | ADDRESS ON FILE |
| ANGEL L CABRERA NEGRON | ADDRESS ON FILE |
| ANGEL L CABRERA NEGRON | ADDRESS ON FILE |
| ANGEL L CABRERA NEGRON | ADDRESS ON FILE |
| ANGEL L CABRERA NORMANDIA | ADDRESS ON FILE |
| ANGEL L CACERES CASTRO | ADDRESS ON FILE |
| ANGEL L CACERES FELIX | ADDRESS ON FILE |
| ANGEL L CALDERON BENITEZ | ADDRESS ON FILE |
| ANGEL L CALDERON CRUZ | ADDRESS ON FILE |
| ANGEL L CALDERON DONES | ADDRESS ON FILE |
| ANGEL L CALDERON LOZADA | ADDRESS ON FILE |
| ANGEL L CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CAMACHO ALAMEDA | ADDRESS ON FILE |
| ANGEL L CAMACHO ALFARO | ADDRESS ON FILE |
| ANGEL L CAMACHO PHI | ADDRESS ON FILE |
| ANGEL L CAMACHO SOTO | ADDRESS ON FILE |
| ANGEL L CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L CANCEL VARGAS | ADDRESS ON FILE |
| ANGEL L CANDELARIA CANDELARIA | ADDRESS ON FILE |
| ANGEL L CANDELARIO ROBLES | ADDRESS ON FILE |
| ANGEL L CANET HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L CAPO DONES | ADDRESS ON FILE |
| ANGEL L CARABALLO CARABALLO | ADDRESS ON FILE |
| ANGEL L CARABALLO IRIZARRY | ADDRESS ON FILE |
| ANGEL L CARDONA ALVARADO | ADDRESS ON FILE |
| ANGEL L CARDONA CARDONA | ADDRESS ON FILE |
| ANGEL L CARDONA GONZALEZ | ADDRESS ON FILE |
| ANGEL L CARDONA NEGRON | ADDRESS ON FILE |
| ANGEL L CARDONA ROMAN | ADDRESS ON FILE |
| ANGEL L CARDONA SAEZ | ADDRESS ON FILE |
| ANGEL L CARLO SEMIDEY | ADDRESS ON FILE |
| ANGEL L CARMONA DIAZ | ADDRESS ON FILE |
| ANGEL L CARMONA GUADALUPE | ADDRESS ON FILE |
| ANGEL L CARMONA GUADALUPE | ADDRESS ON FILE |
| ANGEL L CARO BADILLO | ADDRESS ON FILE |
| ANGEL L CARRASCO FUENTES | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO ALVARADO | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO ARCE | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO COLON | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO RIVERA | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO SOTO | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO SOTO | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO VELAZ | ADDRESS ON FILE |
| ANGEL L CARRIL BOSQUES | ADDRESS ON FILE |
| ANGEL L CARRION ARROYO | ADDRESS ON FILE |
| ANGEL L CARRION ARROYO | ADDRESS ON FILE |
| ANGEL L CARRION CACERES | ADDRESS ON FILE |
| ANGEL L CARRION MAYMI | ADDRESS ON FILE |
| ANGEL L CARRION MAYMI | ADDRESS ON FILE |
| ANGEL L CARRION VEGA | ADDRESS ON FILE |
| ANGEL L CARTAGENA RAMOS | ADDRESS ON FILE |
| ANGEL L CARTAGENA VELAZQUE | ADDRESS ON FILE |
| ANGEL L CARTAGENA VELAZQUE | ADDRESS ON FILE |
| ANGEL L CASIANO CHERENA | ADDRESS ON FILE |
| ANGEL L CASIANO CHERENA | ADDRESS ON FILE |
| ANGEL L CASIANO CHERENA | ADDRESS ON FILE |
| ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE |
| ANGEL L CASTILLO SEPULVEDA | ADDRESS ON FILE |
| ANGEL L CASTRO ALVAREZ | ADDRESS ON FILE |
| ANGEL L CASTRO CRUZ | ADDRESS ON FILE |
| ANGEL L CASTRO DIAZ | ADDRESS ON FILE |
| ANGEL L CASTRO SANTIAGO | ADDRESS ON FILE |
| ANGEL L CASTRO SANTIAGO | ADDRESS ON FILE |
| ANGEL L CASTRO SANTIAGO | ADDRESS ON FILE |
| ANGEL L CASTRO SERRANO | ADDRESS ON FILE |
| ANGEL L CECILIA ROSA | ADDRESS ON FILE |
| ANGEL L CECILIO MONELL | ADDRESS ON FILE |
| ANGEL L CENTENO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L CENTENO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CHARRIEZ MARRERO | ADDRESS ON FILE |
| ANGEL L CHEVERE FORESTIER | ADDRESS ON FILE |
| ANGEL L CHEVERE ORTIZ | ADDRESS ON FILE |
| ANGEL L CINTRON CLAUDIO | ADDRESS ON FILE |
| ANGEL L CINTRON CLAUDIO | ADDRESS ON FILE |
| ANGEL L CINTRON DELGADO | ADDRESS ON FILE |
| ANGEL L CINTRON FIGUEROA | ADDRESS ON FILE |
| ANGEL L CINTRON FIGUEROA | ADDRESS ON FILE |
| ANGEL L CINTRON JIMENEZ | ADDRESS ON FILE |
| ANGEL L CINTRON PRADO | ADDRESS ON FILE |
| ANGEL L CINTRON SANTOS | ADDRESS ON FILE |
| ANGEL L CLAUDIO FERNANDEZ | ADDRESS ON FILE |
| ANGEL L COLLAZO AMARO | ADDRESS ON FILE |
| ANGEL L COLON APONTE | ADDRESS ON FILE |
| ANGEL L COLON BAEZ | ADDRESS ON FILE |
| ANGEL L COLON BOCACHICA | ADDRESS ON FILE |
| ANGEL L COLON BRISTOL | ADDRESS ON FILE |
| ANGEL L COLON BURGOS | ADDRESS ON FILE |
| ANGEL L COLON COSME | ADDRESS ON FILE |
| ANGEL L COLON CRUZ | ADDRESS ON FILE |
| ANGEL L COLON DIAZ | ADDRESS ON FILE |
| ANGEL L COLON DREVON | ADDRESS ON FILE |
| ANGEL L COLON FELIX | ADDRESS ON FILE |
| ANGEL L COLON FELIX | ADDRESS ON FILE |
| ANGEL L COLON FERNANDEZ | ADDRESS ON FILE |
| ANGEL L COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL L COLON GUERVARA | ADDRESS ON FILE |
| ANGEL L COLON GUERVARA | ADDRESS ON FILE |
| ANGEL L COLON LOPEZ | ADDRESS ON FILE |
| ANGEL L COLON MARQUEZ | ADDRESS ON FILE |
| ANGEL L COLON MARQUEZ | ADDRESS ON FILE |
| ANGEL L COLON MARQUEZ | ADDRESS ON FILE |
| ANGEL L COLON ORTIZ | ADDRESS ON FILE |
| ANGEL L COLON PEREZ | ADDRESS ON FILE |
| ANGEL L COLON RAMOS | ADDRESS ON FILE |
| ANGEL L COLON RIOS | ADDRESS ON FILE |
| ANGEL L COLON RIOS | ADDRESS ON FILE |
| ANGEL L COLON RIVERA | ADDRESS ON FILE |
| ANGEL L COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L COLON ROSA | ADDRESS ON FILE |
| ANGEL L COLON ROSADO | ADDRESS ON FILE |
| ANGEL L COLON ROSADO | ADDRESS ON FILE |
| ANGEL L COLON SANCHEZ | ADDRESS ON FILE |
| ANGEL L COLON SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L COLON SANTIAGO | ADDRESS ON FILE |
| ANGEL L COMULADA FEBUS | ADDRESS ON FILE |
| ANGEL L COMULADA FEBUS | ADDRESS ON FILE |
| ANGEL L CONCEPCION SANT | ADDRESS ON FILE |
| ANGEL L CONCEPCION TORRES | ADDRESS ON FILE |
| ANGEL L CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| ANGEL L CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| ANGEL L CORA DE JESUS | ADDRESS ON FILE |
| ANGEL L CORA VEGA | ADDRESS ON FILE |
| ANGEL L CORDERO VAZQUEZ | ADDRESS ON FILE |
| ANGEL L CORDOVA ALBINO | ADDRESS ON FILE |
| ANGEL L CORDOVA CALDERO | ADDRESS ON FILE |
| ANGEL L CORDOVA CALDERO | ADDRESS ON FILE |
| ANGEL L CORREA BAEZ | ADDRESS ON FILE |
| ANGEL L CORREA FELICIER | ADDRESS ON FILE |
| ANGEL L CORREA RIVERA | ADDRESS ON FILE |
| ANGEL L CORREA RIVERA | ADDRESS ON FILE |
| ANGEL L CORREA RIVERA | ADDRESS ON FILE |
| ANGEL L CORREA RIVERA | ADDRESS ON FILE |
| ANGEL L CORREA SANTIAGO | ADDRESS ON FILE |
| ANGEL L CORTES FELICIANO | ADDRESS ON FILE |
| ANGEL L CORTES MALDONADO | ADDRESS ON FILE |
| ANGEL L CORTES MEDINA | ADDRESS ON FILE |
| ANGEL L CORTES MEDINA | ADDRESS ON FILE |
| ANGEL L CORTES MEDINA | ADDRESS ON FILE |
| ANGEL L CORTES MEDINA | ADDRESS ON FILE |
| ANGEL L CORTES VENDRELL | ADDRESS ON FILE |
| ANGEL L COTTO COTTO | ADDRESS ON FILE |
| ANGEL L COTTO COTTO | ADDRESS ON FILE |
| ANGEL L COTTO FIGUEROA | ADDRESS ON FILE |
| ANGEL L COTTO GARCIA | ADDRESS ON FILE |
| ANGEL L COTTO GARCIA | ADDRESS ON FILE |
| ANGEL L COTTO NEGRON | ADDRESS ON FILE |
| ANGEL L CRESPO COLON | ADDRESS ON FILE |
| ANGEL L CRESPO GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRESPO RAMOS | ADDRESS ON FILE |
| ANGEL L CRESPO RUIZ | ADDRESS ON FILE |
| ANGEL L CRESPO SANTOS | ADDRESS ON FILE |
| ANGEL L CRESPO SANTOS | ADDRESS ON FILE |
| ANGEL L CRUZ ACEVEDO | ADDRESS ON FILE |
| ANGEL L CRUZ CARDONA | ADDRESS ON FILE |
| ANGEL L CRUZ CINTRON | ADDRESS ON FILE |
| ANGEL L CRUZ CORALES | ADDRESS ON FILE |
| ANGEL L CRUZ CORALES | ADDRESS ON FILE |
| ANGEL L CRUZ COSME | ADDRESS ON FILE |
| ANGEL L CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL L CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL L CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL L CRUZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL L CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL L CRUZ DIAZ | ADDRESS ON FILE |
| ANGEL L CRUZ DIAZ | ADDRESS ON FILE |
| ANGEL L CRUZ DIAZ | ADDRESS ON FILE |
| ANGEL L CRUZ DIAZ | ADDRESS ON FILE |
| ANGEL L CRUZ FEBRES | ADDRESS ON FILE |
| ANGEL L CRUZ FEBUS | ADDRESS ON FILE |
| ANGEL L CRUZ FEBUS | ADDRESS ON FILE |
| ANGEL L CRUZ GARCIA | ADDRESS ON FILE |
| ANGEL L CRUZ GARCIA | ADDRESS ON FILE |
| ANGEL L CRUZ GARCIA | ADDRESS ON FILE |
| ANGEL L CRUZ GARCIA | ADDRESS ON FILE |
| ANGEL L CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L CRUZ HIRALDO | ADDRESS ON FILE |
| ANGEL L CRUZ HIRALDO | ADDRESS ON FILE |
| ANGEL L CRUZ HIRALDO | ADDRESS ON FILE |
| ANGEL L CRUZ LEBRON | ADDRESS ON FILE |
| ANGEL L CRUZ LOPEZ | ADDRESS ON FILE |
| ANGEL L CRUZ LOPEZ | ADDRESS ON FILE |
| ANGEL L CRUZ LOPEZ | ADDRESS ON FILE |
| ANGEL L CRUZ LUNA | ADDRESS ON FILE |
| ANGEL L CRUZ MELENDEZ | ADDRESS ON FILE |
| ANGEL L CRUZ MOJICA | ADDRESS ON FILE |
| ANGEL L CRUZ NIEVES | ADDRESS ON FILE |
| ANGEL L CRUZ ORTIZ | ADDRESS ON FILE |
| ANGEL L CRUZ PEREZ | ADDRESS ON FILE |
| ANGEL L CRUZ PEREZ | ADDRESS ON FILE |
| ANGEL L CRUZ QUININES | ADDRESS ON FILE |
| ANGEL L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CRUZ ROMAN | ADDRESS ON FILE |
| ANGEL L CRUZ SALAS | ADDRESS ON FILE |
| ANGEL L CRUZ SOTO | ADDRESS ON FILE |
| ANGEL L CRUZ TORRES | ADDRESS ON FILE |
| ANGEL L CRUZ TORRES | ADDRESS ON FILE |
| ANGEL L CRUZ TORRES | ADDRESS ON FILE |
| ANGEL L CRUZ TORRES | ADDRESS ON FILE |
| ANGEL L CRUZ VEGA | ADDRESS ON FILE |
| ANGEL L CUEVAS MATOS | ADDRESS ON FILE |
| ANGEL L CUEVAS MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L CUEVAS RAMOS | ADDRESS ON FILE |
| ANGEL L CUEVAS RAMOS | ADDRESS ON FILE |
| ANGEL L CUEVAS RAMOS | ADDRESS ON FILE |
| ANGEL L CUEVAS SOTO | ADDRESS ON FILE |
| ANGEL L DAMOUDT VAZQUEZ | ADDRESS ON FILE |
| ANGEL L DAMOUDT VAZQUEZ | ADDRESS ON FILE |
| ANGEL L DAVILA CRUZ | ADDRESS ON FILE |
| ANGEL L DAVILA DEL VALLE | ADDRESS ON FILE |
| ANGEL L DAVILA MELENDEZ | ADDRESS ON FILE |
| ANGEL L DAVILA PAGAN | ADDRESS ON FILE |
| ANGEL L DAVILA PARRILLA | ADDRESS ON FILE |
| ANGEL L DAVILA REYES | ADDRESS ON FILE |
| ANGEL L DAVILA REYES | ADDRESS ON FILE |
| ANGEL L DAVILA RIVERA | ADDRESS ON FILE |
| ANGEL L DE ARMAS LOPEZ | ADDRESS ON FILE |
| ANGEL L DE ARMAS LOPEZ | ADDRESS ON FILE |
| ANGEL L DE JESUS BARBOSA | ADDRESS ON FILE |
| ANGEL L DE JESUS FERNANDEZ | ADDRESS ON FILE |
| ANGEL L DE JESUS FERNANDEZ | ADDRESS ON FILE |
| ANGEL L DE JESUS GRACIANI | ADDRESS ON FILE |
| ANGEL L DE JESUS MORALES | ADDRESS ON FILE |
| ANGEL L DE JESUS PIZARRO | ADDRESS ON FILE |
| ANGEL L DE JESUS PIZARRO | ADDRESS ON FILE |
| ANGEL L DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L DE JESUS ROMAN | ADDRESS ON FILE |
| ANGEL L DE JESUS SERRANO | ADDRESS ON FILE |
| ANGEL L DE JESUS SILVA | ADDRESS ON FILE |
| ANGEL L DE JESUS SILVA | ADDRESS ON FILE |
| ANGEL L DE JESUS SILVA | ADDRESS ON FILE |
| ANGEL L DE LEON MARTINEZ | ADDRESS ON FILE |
| ANGEL L DEDOS GUZMAN | ADDRESS ON FILE |
| ANGEL L DEL VALLE SUAREZ | ADDRESS ON FILE |
| ANGEL L DEL VALLE SUAREZ | ADDRESS ON FILE |
| ANGEL L DELGADO | ADDRESS ON FILE |
| ANGEL L DELGADO GONZALEZ | ADDRESS ON FILE |
| ANGEL L DELGADO LOPEZ | ADDRESS ON FILE |
| ANGEL L DELGADO MATOS | ADDRESS ON FILE |
| ANGEL L DELGADO NAVARRO | ADDRESS ON FILE |
| ANGEL L DELGADO NAVARRO | ADDRESS ON FILE |
| ANGEL L DELGADO RIVERA | ADDRESS ON FILE |
| ANGEL L DELGADO RIVERA | ADDRESS ON FILE |
| ANGEL L DELGADO RIVERA | ADDRESS ON FILE |
| ANGEL L DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L DIAZ AGOSTO | ADDRESS ON FILE |
| ANGEL L DIAZ ALBALADEJO | ADDRESS ON FILE |
| ANGEL L DIAZ ANGULO | ADDRESS ON FILE |
| ANGEL L DIAZ AQUINO | ADDRESS ON FILE |
| ANGEL L DIAZ CARRASQUILLO | ADDRESS ON FILE |
| ANGEL L DIAZ DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L DIAZ DIAZ | ADDRESS ON FILE |
| ANGEL L DIAZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L DIAZ FONTANEZ | ADDRESS ON FILE |
| ANGEL L DIAZ MARRERO | ADDRESS ON FILE |
| ANGEL L DIAZ MARRERO | ADDRESS ON FILE |
| ANGEL L DIAZ MIRANDA | ADDRESS ON FILE |
| ANGEL L DIAZ MONTANEZ | ADDRESS ON FILE |
| ANGEL L DIAZ MONTANEZ | ADDRESS ON FILE |
| ANGEL L DIAZ MORALES | ADDRESS ON FILE |
| ANGEL L DIAZ OFARRILL | ADDRESS ON FILE |
| ANGEL L DIAZ OFARRILL | ADDRESS ON FILE |
| ANGEL L DIAZ OFARRILL | ADDRESS ON FILE |
| ANGEL L DIAZ OFARRILL | ADDRESS ON FILE |
| ANGEL L DIAZ ORTIZ | ADDRESS ON FILE |
| ANGEL L DIAZ ORTIZ | ADDRESS ON FILE |
| ANGEL L DIAZ ORTIZ | ADDRESS ON FILE |
| ANGEL L DIAZ ORTIZ | ADDRESS ON FILE |
| ANGEL L DIAZ ORTIZ | ADDRESS ON FILE |
| ANGEL L DIAZ PACHECO | ADDRESS ON FILE |
| ANGEL L DIAZ PEREZ | ADDRESS ON FILE |
| ANGEL L DIAZ PEREZ | ADDRESS ON FILE |
| ANGEL L DIAZ PEREZ | ADDRESS ON FILE |
| ANGEL L DIAZ PUJOLS | ADDRESS ON FILE |
| ANGEL L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L DIAZ ROMAN | ADDRESS ON FILE |
| ANGEL L DIAZ ROSADO | ADDRESS ON FILE |
| ANGEL L DIAZ ROSARIO | ADDRESS ON FILE |
| ANGEL L DIAZ ROSARIO | ADDRESS ON FILE |
| ANGEL L DIAZ SEMIDEY | ADDRESS ON FILE |
| ANGEL L DIAZ TORRES | ADDRESS ON FILE |
| ANGEL L DIAZ TORRES | ADDRESS ON FILE |
| ANGEL L DIAZ VILLEGAS | ADDRESS ON FILE |
| ANGEL L DIAZ ZAYAS | ADDRESS ON FILE |
| ANGEL L DOMENECH SOTOMAYOR | ADDRESS ON FILE |
| ANGEL L DOMENECH SOTOMAYOR | ADDRESS ON FILE |
| ANGEL L DUMONT VEGA | ADDRESS ON FILE |
| ANGEL L ECHEVARRIA PELLOT | ADDRESS ON FILE |
| ANGEL L ECHEVARRIA SANTOS | ADDRESS ON FILE |
| ANGEL L ENCARNACION FIGUEROA | ADDRESS ON FILE |
| ANGEL L ENCARNACION FIGUEROA | ADDRESS ON FILE |
| ANGEL L ENCARNACION PEREZ | ADDRESS ON FILE |
| ANGEL L ENCARNACION PEREZ | ADDRESS ON FILE |
| ANGEL L ERAZO MEJIAS | ADDRESS ON FILE |
| ANGEL L ESCALERA RIVERA | ADDRESS ON FILE |
| ANGEL L ESCOBALES MENA | ADDRESS ON FILE |
| ANGEL L ESCOBAR | ADDRESS ON FILE |
| ANGEL L ESQUILIN APONTE | ADDRESS ON FILE |
| ANGEL L ESTADES MONTANEZ | ADDRESS ON FILE |
| ANGEL L ESTRELLA BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L FEBRES MERCADO | ADDRESS ON FILE |
| ANGEL L FEBUS MARRERO | ADDRESS ON FILE |
| ANGEL L FELICIANO ADORNO | ADDRESS ON FILE |
| ANGEL L FELICIANO AVILES | ADDRESS ON FILE |
| ANGEL L FELICIANO BONILLA | ADDRESS ON FILE |
| ANGEL L FELICIANO COLLAZO | ADDRESS ON FILE |
| ANGEL L FELICIANO COLON | ADDRESS ON FILE |
| ANGEL L FELICIANO CRUZ | ADDRESS ON FILE |
| ANGEL L FELICIANO PACHECO | ADDRESS ON FILE |
| ANGEL L FELICIANO PEREZ | ADDRESS ON FILE |
| ANGEL L FELICIANO QUINONES | ADDRESS ON FILE |
| ANGEL L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FELICIANO ROMERO | ADDRESS ON FILE |
| ANGEL L FELICIANO ROMERO | ADDRESS ON FILE |
| ANGEL L FELICIANO SANCHEZ | ADDRESS ON FILE |
| ANGEL L FELICIANO TRINIDAD | ADDRESS ON FILE |
| ANGEL L FELIX FONSECA | ADDRESS ON FILE |
| ANGEL L FELIX GARCIA | ADDRESS ON FILE |
| ANGEL L FELIX RAMOS | ADDRESS ON FILE |
| ANGEL L FELIX RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| ANGEL L FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| ANGEL L FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L FERNANDEZ ORTEGA | ADDRESS ON FILE |
| ANGEL L FERNANDEZ ORTEGA | ADDRESS ON FILE |
| ANGEL L FERRER MARTINEZ | ADDRESS ON FILE |
| ANGEL L FERRER PABON | ADDRESS ON FILE |
| ANGEL L FERRER RAMOS | ADDRESS ON FILE |
| ANGEL L FIGUEROA ALVERIO | ADDRESS ON FILE |
| ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE |
| ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE |
| ANGEL L FIGUEROA BORRERO | ADDRESS ON FILE |
| ANGEL L FIGUEROA CINTRON | ADDRESS ON FILE |
| ANGEL L FIGUEROA CRUZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANGEL L FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA JESUS | ADDRESS ON FILE |
| ANGEL L FIGUEROA JESUS | ADDRESS ON FILE |
| ANGEL L FIGUEROA MORALES | ADDRESS ON FILE |
| ANGEL L FIGUEROA OLIVERAS | ADDRESS ON FILE |
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL L FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA RUIZ | ADDRESS ON FILE |
| ANGEL L FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGEL L FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGEL L FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGEL L FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGEL L FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGEL L FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGEL L FIGUEROA SOTO | ADDRESS ON FILE |
| ANGEL L FIGUEROA TORRES | ADDRESS ON FILE |
| ANGEL L FLORES CANDELARIO | ADDRESS ON FILE |
| ANGEL L FLORES COLON | ADDRESS ON FILE |
| ANGEL L FLORES DIEPPA | ADDRESS ON FILE |
| ANGEL L FLORES LOPEZ | ADDRESS ON FILE |
| ANGEL L FLORES LOPEZ | ADDRESS ON FILE |
| ANGEL L FLORES LOPEZ | ADDRESS ON FILE |
| ANGEL L FLORES MONTALVO | ADDRESS ON FILE |
| ANGEL L FLORES NAZARIO | ADDRESS ON FILE |
| ANGEL L FLORES VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L FONTANEZ ALICEA | ADDRESS ON FILE |
| ANGEL L FONTANEZ LOPZ | ADDRESS ON FILE |
| ANGEL L FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FRAGOSA | ADDRESS ON FILE |
| ANGEL L FRAGOSA | ADDRESS ON FILE |
| ANGEL L FRAGOSA | ADDRESS ON FILE |
| ANGEL L FRAGUADA | ADDRESS ON FILE |
| ANGEL L FRANCO ORTEGA | ADDRESS ON FILE |
| ANGEL L FRANQUI CONCEPCION | ADDRESS ON FILE |
| ANGEL L FRATICELLI VELEZ | ADDRESS ON FILE |
| ANGEL L FUENTES MALAVE | ADDRESS ON FILE |
| ANGEL L FUENTES TORRES | ADDRESS ON FILE |
| ANGEL L GALARZA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L GALVAN MARTINEZ | ADDRESS ON FILE |
| ANGEL L GARAY SANTIAGO | ADDRESS ON FILE |
| ANGEL L GARCIA | ADDRESS ON FILE |
| ANGEL L GARCIA | ADDRESS ON FILE |
| ANGEL L GARCIA | ADDRESS ON FILE |
| ANGEL L GARCIA CRUZ | ADDRESS ON FILE |
| ANGEL L GARCIA CRUZ | ADDRESS ON FILE |
| ANGEL L GARCIA ESCALERA | ADDRESS ON FILE |
| ANGEL L GARCIA FLORES | ADDRESS ON FILE |
| ANGEL L GARCIA GARCIA | ADDRESS ON FILE |
| ANGEL L GARCIA GUZMAN | ADDRESS ON FILE |
| ANGEL L GARCIA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L GARCIA LOPEZ | ADDRESS ON FILE |
| ANGEL L GARCIA LUGO | ADDRESS ON FILE |
| ANGEL L GARCIA MARRERO | ADDRESS ON FILE |
| ANGEL L GARCIA MENDEZ | ADDRESS ON FILE |
| ANGEL L GARCIA NEGRON | ADDRESS ON FILE |
| ANGEL L GARCIA ORTIZ | ADDRESS ON FILE |
| ANGEL L GARCIA ORTIZ | ADDRESS ON FILE |
| ANGEL L GARCIA ORTIZ | ADDRESS ON FILE |
| ANGEL L GARCIA ORTIZ | ADDRESS ON FILE |
| ANGEL L GARCIA ORTIZ | ADDRESS ON FILE |
| ANGEL L GARCIA PAGAN | ADDRESS ON FILE |
| ANGEL L GARCIA RAMOS | ADDRESS ON FILE |
| ANGEL L GARCIA RAMOS | ADDRESS ON FILE |
| ANGEL L GARCIA RIVERA | ADDRESS ON FILE |
| ANGEL L GARCIA RIVERA | ADDRESS ON FILE |
| ANGEL L GARCIA RIVERA | ADDRESS ON FILE |
| ANGEL L GARCIA RIVERA | ADDRESS ON FILE |
| ANGEL L GARCIA RIVERA | ADDRESS ON FILE |
| ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L GARCIA SANCHEZ | ADDRESS ON FILE |
| ANGEL L GARCIA SANTIAGO | ADDRESS ON FILE |
| ANGEL L GARCIA SERRANO | ADDRESS ON FILE |
| ANGEL L GARCIA SIERRA | ADDRESS ON FILE |
| ANGEL L GARCIA THOMAS | ADDRESS ON FILE |
| ANGEL L GARCIA TORRES | ADDRESS ON FILE |
| ANGEL L GARCIA VELEZ | ADDRESS ON FILE |
| ANGEL L GERENA CARDONA | ADDRESS ON FILE |
| ANGEL L GERENA GARCIA | ADDRESS ON FILE |
| ANGEL L GOMEZ GRAULAU | ADDRESS ON FILE |
| ANGEL L GOMEZ LEBRON | ADDRESS ON FILE |
| ANGEL L GOMEZ OSORIO | ADDRESS ON FILE |
| ANGEL L GOMEZ RIVERA | ADDRESS ON FILE |
| ANGEL L GOMEZ RIVERA | ADDRESS ON FILE |
| ANGEL L GOMEZ SOTO | ADDRESS ON FILE |
| ANGEL L GONZALEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ ARCE | ADDRESS ON FILE |
| ANGEL L GONZALEZ ARROYO | ADDRESS ON FILE |
| ANGEL L GONZALEZ BADILLO | ADDRESS ON FILE |
| ANGEL L GONZALEZ BENITEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ BONET | ADDRESS ON FILE |
| ANGEL L GONZALEZ BURGOS | ADDRESS ON FILE |
| ANGEL L GONZALEZ BURGOS | ADDRESS ON FILE |
| ANGEL L GONZALEZ CAJIGAS | ADDRESS ON FILE |
| ANGEL L GONZALEZ COLLAZO | ADDRESS ON FILE |
| ANGEL L GONZALEZ COLLAZO | ADDRESS ON FILE |
| ANGEL L GONZALEZ COLLAZO | ADDRESS ON FILE |
| ANGEL L GONZALEZ COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L GONZALEZ DEL TORO | ADDRESS ON FILE |
| ANGEL L GONZALEZ ESPERON | ADDRESS ON FILE |
| ANGEL L GONZALEZ ESPERON | ADDRESS ON FILE |
| ANGEL L GONZALEZ FELICIANO | ADDRESS ON FILE |
| ANGEL L GONZALEZ FONTANEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ FONTANEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ FUENTES | ADDRESS ON FILE |
| ANGEL L GONZALEZ GARCIA | ADDRESS ON FILE |
| ANGEL L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ JORGE | ADDRESS ON FILE |
| ANGEL L GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ MERCADO | ADDRESS ON FILE |
| ANGEL L GONZALEZ NEGRON | ADDRESS ON FILE |
| ANGEL L GONZALEZ OCASIO | ADDRESS ON FILE |
| ANGEL L GONZALEZ PABON | ADDRESS ON FILE |
| ANGEL L GONZALEZ PABON | ADDRESS ON FILE |
| ANGEL L GONZALEZ PABON | ADDRESS ON FILE |
| ANGEL L GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ RIOS | ADDRESS ON FILE |
| ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGEL L GONZALEZ ROBLES | ADDRESS ON FILE |
| ANGEL L GONZALEZ ROMAN | ADDRESS ON FILE |
| ANGEL L GONZALEZ ROMAN | ADDRESS ON FILE |
| ANGEL L GONZALEZ ROSARIO | ADDRESS ON FILE |
| ANGEL L GONZALEZ ROSARIO | ADDRESS ON FILE |
| ANGEL L GONZALEZ SEGARRA | ADDRESS ON FILE |
| ANGEL L GONZALEZ TORRES | ADDRESS ON FILE |
| ANGEL L GONZALEZ VEGA | ADDRESS ON FILE |
| ANGEL L GONZALEZ VEGA | ADDRESS ON FILE |
| ANGEL L GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ VELEZ | ADDRESS ON FILE |
| ANGEL L GOTAY MITCHELL | ADDRESS ON FILE |
| ANGEL L GOTAY MITCHELL | ADDRESS ON FILE |
| ANGEL L GRACIA GARCIA | ADDRESS ON FILE |
| ANGEL L GUADALUPE ROMERO | ADDRESS ON FILE |
| ANGEL L GUADALUPE ROMERO | ADDRESS ON FILE |
| ANGEL L GUADARRAMA GONZALEZ | ADDRESS ON FILE |
| ANGEL L GUAL CARINO | ADDRESS ON FILE |
| ANGEL L GUARDIOLA PANTOJA | ADDRESS ON FILE |
| ANGEL L GUEVAREZ RIVERA | ADDRESS ON FILE |
| ANGEL L GUILLOTY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L GUTIERREZ CRUZ | ADDRESS ON FILE |
| ANGEL L GUTIERREZ GARCIA | ADDRESS ON FILE |
| ANGEL L GUTIERREZ RIVERA | ADDRESS ON FILE |
| ANGEL L GUZMAN DIAZ | ADDRESS ON FILE |
| ANGEL L GUZMAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L GUZMAN RIVERA | ADDRESS ON FILE |
| ANGEL L GUZMAN SANTIAGO | ADDRESS ON FILE |
| ANGEL L HERMINA HERMINA | ADDRESS ON FILE |
| ANGEL L HERMINA SANTIAGO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ AMARO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ CACERES | ADDRESS ON FILE |
| ANGEL L HERNANDEZ CARINO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ COLLAZO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ CONDE | ADDRESS ON FILE |
| ANGEL L HERNANDEZ CONDE | ADDRESS ON FILE |
| ANGEL L HERNANDEZ DOMINGUEZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ ESTRELLA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ FERNANDINI | ADDRESS ON FILE |
| ANGEL L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ LOZADA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ LOZADA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ LUGO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ NUNEZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ PASTRANA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE |
| ANGEL L HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| ANGEL L HERNANDEZ RODZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ RUIZ | ADDRESS ON FILE |
| ANGEL L HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ SOTO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ SOTO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ SOTO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ VEGA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ VEGA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ VEGA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ VELEZ | ADDRESS ON FILE |
| ANGEL L HERRERA CRUZ | ADDRESS ON FILE |
| ANGEL L IBARRY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L IBARRY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L INFANZON VIGO | ADDRESS ON FILE |
| ANGEL L IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| ANGEL L IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| ANGEL L IRIZARRY MUNIZ | ADDRESS ON FILE |
| ANGEL L IRIZARRY ORTIZ | ADDRESS ON FILE |
| ANGEL L IRIZARRY RAMIREZ | ADDRESS ON FILE |
| ANGEL L IRIZARRY RAMOS | ADDRESS ON FILE |
| ANGEL L IRIZARRY SOTO | ADDRESS ON FILE |
| ANGEL L JESUS MARTINEZ | ADDRESS ON FILE |
| ANGEL L JESUS MARTINEZ | ADDRESS ON FILE |
| ANGEL L JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L JIMENEZ ACEVEDO | ADDRESS ON FILE |
| ANGEL L JIMENEZ CORREA | ADDRESS ON FILE |
| ANGEL L JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L JIMENEZ PEREIRA | ADDRESS ON FILE |
| ANGEL L JIMENEZ TORRES | ADDRESS ON FILE |
| ANGEL L JORGE CALDERON | ADDRESS ON FILE |
| ANGEL L JUAN LOPEZ | ADDRESS ON FILE |
| ANGEL L KUILAN SANTIAGO | ADDRESS ON FILE |
| ANGEL L L ABREU COTTO | ADDRESS ON FILE |
| ANGEL L L AGOSTO AGOSTO | ADDRESS ON FILE |
| ANGEL L L ALVELO CARTAGENA | ADDRESS ON FILE |
| ANGEL L L ARROYO PEREZ | ADDRESS ON FILE |
| ANGEL L L ARROYO PEREZ | ADDRESS ON FILE |
| ANGEL L L ARROYO PEREZ | ADDRESS ON FILE |
| ANGEL L L AYALA COSME | ADDRESS ON FILE |
| ANGEL L L BAEZ AYALA | ADDRESS ON FILE |
| ANGEL L L BAEZ AYALA | ADDRESS ON FILE |
| ANGEL L L BECERRIL BIRRIEL | ADDRESS ON FILE |
| ANGEL L L CALDERON ANGLERO | ADDRESS ON FILE |
| ANGEL L L CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L CARDONA NEGRON | ADDRESS ON FILE |
| ANGEL L L CARRASQUILLO GUZMA | ADDRESS ON FILE |
| ANGEL L L CASTRO DAVILA | ADDRESS ON FILE |
| ANGEL L L COLON APONTE | ADDRESS ON FILE |
| ANGEL L L COLON ORTIZ | ADDRESS ON FILE |
| ANGEL L L COTTO GONZALEZ | ADDRESS ON FILE |
| ANGEL L L DIAZ ANGUEIRA | ADDRESS ON FILE |
| ANGEL L L ECHEVARRIA ROMAN | ADDRESS ON FILE |
| ANGEL L L FALCON SERRANO | ADDRESS ON FILE |
| ANGEL L L FALCON SERRANO | ADDRESS ON FILE |
| ANGEL L L FEBRES MORALES | ADDRESS ON FILE |
| ANGEL L L FELICIANO VELEZ | ADDRESS ON FILE |
| ANGEL L L FIGUEROA CRUZ | ADDRESS ON FILE |
| ANGEL L L FIGUEROA PEREZ | ADDRESS ON FILE |
| ANGEL L L FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L GUZMAN ROSADO | ADDRESS ON FILE |
| ANGEL L L HERNANDEZ BENITEZ | ADDRESS ON FILE |
| ANGEL L L HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ANGEL L L HIRALDO HANCE | ADDRESS ON FILE |
| ANGEL L L HIRALDO HANCE | ADDRESS ON FILE |
| ANGEL L L IRIZARRY TORO | ADDRESS ON FILE |
| ANGEL L L IRIZARRY TORRES | ADDRESS ON FILE |
| ANGEL L L LABOY AGUAYO | ADDRESS ON FILE |
| ANGEL L L LABOY LEON | ADDRESS ON FILE |
| ANGEL L L LABOY LEON | ADDRESS ON FILE |
| ANGEL L L LACEN REMIGIO | ADDRESS ON FILE |
| ANGEL L L LEON CUADRA | ADDRESS ON FILE |
| ANGEL L L LEON SIERRA | ADDRESS ON FILE |
| ANGEL L L LEON SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L L LOPEZ GEIGEL | ADDRESS ON FILE |
| ANGEL L L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L LOZADA MORALES | ADDRESS ON FILE |
| ANGEL L L MALDONADO MARTINEZ | ADDRESS ON FILE |
| ANGEL L L MARRERO CALDERON | ADDRESS ON FILE |
| ANGEL L L MARRERO CALDERON | ADDRESS ON FILE |
| ANGEL L L MARRERO LOZADA | ADDRESS ON FILE |
| ANGEL L L MARTINEZ CLAUDIO | ADDRESS ON FILE |
| ANGEL L L MARTINEZ IRIZARRY | ADDRESS ON FILE |
| ANGEL L L MERCED ROSARIO | ADDRESS ON FILE |
| ANGEL L L MIRANDA MALDONADO | ADDRESS ON FILE |
| ANGEL L L MOLINA MOLINA | ADDRESS ON FILE |
| ANGEL L L MOLINA MOLINA | ADDRESS ON FILE |
| ANGEL L L MONTALVAN GONZALEZ | ADDRESS ON FILE |
| ANGEL L L MONTALVAN GONZALEZ | ADDRESS ON FILE |
| ANGEL L L NIEVES BAEZ | ADDRESS ON FILE |
| ANGEL L L NIEVES BAEZ | ADDRESS ON FILE |
| ANGEL L L NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL L L NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL L L NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL L L NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL L L NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL L L NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL L L ORTIZ DIAZ | ADDRESS ON FILE |
| ANGEL L L ORTIZ DIAZ | ADDRESS ON FILE |
| ANGEL L L ORTIZ OLMEDA | ADDRESS ON FILE |
| ANGEL L L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L OYOLA RAMOS | ADDRESS ON FILE |
| ANGEL L L PADILLA JIMENEZ | ADDRESS ON FILE |
| ANGEL L L PARIS PARRILLA | ADDRESS ON FILE |
| ANGEL L L QUINONES ORTIZ | ADDRESS ON FILE |
| ANGEL L L RAMOS NEGRON | ADDRESS ON FILE |
| ANGEL L L RAMOS RIVERA | ADDRESS ON FILE |
| ANGEL L L RAMOS TORRES | ADDRESS ON FILE |
| ANGEL L L RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL L L RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGEL L L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL L L RODRIGUEZ BARRETO | ADDRESS ON FILE |
| ANGEL L L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L RODRIGUEZ SANTO | ADDRESS ON FILE |
| ANGEL L L ROJAS DIAZ | ADDRESS ON FILE |
| ANGEL L L ROJAS DIAZ | ADDRESS ON FILE |
| ANGEL L L ROJAS DIAZ | ADDRESS ON FILE |
| ANGEL L L RONDON VAZQUEZ | ADDRESS ON FILE |
| ANGEL L L ROSADO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L L ROSARIO CAMACHO | ADDRESS ON FILE |
| ANGEL L L ROVIRA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L L SABALIER VAZQUEZ | ADDRESS ON FILE |
| ANGEL L L SABALIER VAZQUEZ | ADDRESS ON FILE |
| ANGEL L L SANTIAGO RIOS | ADDRESS ON FILE |
| ANGEL L L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL L L TORO ROBLES | ADDRESS ON FILE |
| ANGEL L L TORRES GONZALEZ | ADDRESS ON FILE |
| ANGEL L L VAZQUEZ ALMENA | ADDRESS ON FILE |
| ANGEL L L VAZQUEZ ALMENA | ADDRESS ON FILE |
| ANGEL L L VAZQUEZ JESUS | ADDRESS ON FILE |
| ANGEL L L VAZQUEZ RENTAS | ADDRESS ON FILE |
| ANGEL L L VAZQUEZ RENTAS | ADDRESS ON FILE |
| ANGEL L L VEGA MARRERO | ADDRESS ON FILE |
| ANGEL L L VEGA MARRERO | ADDRESS ON FILE |
| ANGEL L L VIALIZ ALVAREZ | ADDRESS ON FILE |
| ANGEL L LABOY BAEZ | ADDRESS ON FILE |
| ANGEL L LABOY BAEZ | ADDRESS ON FILE |
| ANGEL L LABOY COSME | ADDRESS ON FILE |
| ANGEL L LABOY MARTINEZ | ADDRESS ON FILE |
| ANGEL L LAGUERRA MARTINEZ | ADDRESS ON FILE |
| ANGEL L LAJARA SANTIAGO | ADDRESS ON FILE |
| ANGEL L LAMAR MALDONADO | ADDRESS ON FILE |
| ANGEL L LAPORTE | ADDRESS ON FILE |
| ANGEL L LASALLE AGRON | ADDRESS ON FILE |
| ANGEL L LASALLE NIEVES | ADDRESS ON FILE |
| ANGEL L LASALLE VILLOCH | ADDRESS ON FILE |
| ANGEL L LASALLE VILLOCH | ADDRESS ON FILE |
| ANGEL L LASANTA FEBUS | ADDRESS ON FILE |
| ANGEL L LATORRE CORTES | ADDRESS ON FILE |
| ANGEL L LAUREANO LOPEZ | ADDRESS ON FILE |
| ANGEL L LAUREANO LOPEZ | ADDRESS ON FILE |
| ANGEL L LAUREANO LOPEZ | ADDRESS ON FILE |
| ANGEL L LAUREANO NEGRON | ADDRESS ON FILE |
| ANGEL L LAUREANO NEGRON | ADDRESS ON FILE |
| ANGEL L LAUREANO NIEVES | ADDRESS ON FILE |
| ANGEL L LAUREANO SANTIAGO | ADDRESS ON FILE |
| ANGEL L LEBRON ALICEA | ADDRESS ON FILE |
| ANGEL L LEBRON BORRERO | ADDRESS ON FILE |
| ANGEL L LEBRON GONZALEZ | ADDRESS ON FILE |
| ANGEL L LEBRON GUZMAN | ADDRESS ON FILE |
| ANGEL L LEBRON MONTANEZ | ADDRESS ON FILE |
| ANGEL L LEBRON MUNOZ | ADDRESS ON FILE |
| ANGEL L LEBRON MUNOZ | ADDRESS ON FILE |
| ANGEL L LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LEON AVILES | ADDRESS ON FILE |
| ANGEL L LEON COLON | ADDRESS ON FILE |
| ANGEL L LEON ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L LEON VAZQUEZ | ADDRESS ON FILE |
| ANGEL L LIND ALLENDE | ADDRESS ON FILE |
| ANGEL L LLORENS SOTO | ADDRESS ON FILE |
| ANGEL L LOIZ ROLDAN | ADDRESS ON FILE |
| ANGEL L LOPEZ ALMEYDA | ADDRESS ON FILE |
| ANGEL L LOPEZ AYALA | ADDRESS ON FILE |
| ANGEL L LOPEZ BENITEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ BENITEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ BENITEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ BERRIOS | ADDRESS ON FILE |
| ANGEL L LOPEZ BERRIOS | ADDRESS ON FILE |
| ANGEL L LOPEZ BURGOS | ADDRESS ON FILE |
| ANGEL L LOPEZ CASELLAS | ADDRESS ON FILE |
| ANGEL L LOPEZ CASELLAS | ADDRESS ON FILE |
| ANGEL L LOPEZ CASTRO | ADDRESS ON FILE |
| ANGEL L LOPEZ CINTRON | ADDRESS ON FILE |
| ANGEL L LOPEZ COLLAZO | ADDRESS ON FILE |
| ANGEL L LOPEZ COLON | ADDRESS ON FILE |
| ANGEL L LOPEZ CUEVAS | ADDRESS ON FILE |
| ANGEL L LOPEZ CUEVAS | ADDRESS ON FILE |
| ANGEL L LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL L LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL L LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL L LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL L LOPEZ FERNANDEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L LOPEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L LOPEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L LOPEZ LAZARTTE | ADDRESS ON FILE |
| ANGEL L LOPEZ MARRERO | ADDRESS ON FILE |
| ANGEL L LOPEZ MATOS | ADDRESS ON FILE |
| ANGEL L LOPEZ MERCED | ADDRESS ON FILE |
| ANGEL L LOPEZ MESONERO | ADDRESS ON FILE |
| ANGEL L LOPEZ MORALES | ADDRESS ON FILE |
| ANGEL L LOPEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L LOPEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L LOPEZ PEREZ | ADDRESS ON FILE |
| ANGEL L LOPEZ PEREZ | ADDRESS ON FILE |
| ANGEL L LOPEZ QUILES | ADDRESS ON FILE |
| ANGEL L LOPEZ REYES | ADDRESS ON FILE |
| ANGEL L LOPEZ RIOS | ADDRESS ON FILE |
| ANGEL L LOPEZ RIOS | ADDRESS ON FILE |
| ANGEL L LOPEZ RIVERA | ADDRESS ON FILE |
| ANGEL L LOPEZ RIVERA | ADDRESS ON FILE |
| ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L LOPEZ ROSA | ADDRESS ON FILE |
| ANGEL L LORENZANA JIMENEZ | ADDRESS ON FILE |
| ANGEL L LORENZO CARRERO | ADDRESS ON FILE |
| ANGEL L LORENZO GONZALEZ | ADDRESS ON FILE |
| ANGEL L LORENZO LORENZO | ADDRESS ON FILE |
| ANGEL L LORENZO LORENZO | ADDRESS ON FILE |
| ANGEL L LORENZO LORENZO | ADDRESS ON FILE |
| ANGEL L LOYOLA TORRES | ADDRESS ON FILE |
| ANGEL L LOZADA AGOSTO | ADDRESS ON FILE |
| ANGEL L LOZADA MARTINEZ | ADDRESS ON FILE |
| ANGEL L LOZADA RAMIREZ | ADDRESS ON FILE |
| ANGEL L LOZADA SANCHEZ | ADDRESS ON FILE |
| ANGEL L LOZADA SANTIAGO | ADDRESS ON FILE |
| ANGEL L LUGO CORA | ADDRESS ON FILE |
| ANGEL L LUGO RIOS | ADDRESS ON FILE |
| ANGEL L LUGO SEGARRA | ADDRESS ON FILE |
| ANGEL L LUGO SERRANO | ADDRESS ON FILE |
| ANGEL L LUGO VARGAS | ADDRESS ON FILE |
| ANGEL L LUGO VARGAS | ADDRESS ON FILE |
| ANGEL L MACHADO COLON | ADDRESS ON FILE |
| ANGEL L MACHUCA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MALARET MENDEZ | ADDRESS ON FILE |
| ANGEL L MALAVE TORRES | ADDRESS ON FILE |
| ANGEL L MALAVE TRINIDAD | ADDRESS ON FILE |
| ANGEL L MALAVE TRINIDAD | ADDRESS ON FILE |
| ANGEL L MALAVE TRINIDAD | ADDRESS ON FILE |
| ANGEL L MALAVE ZAYAS | ADDRESS ON FILE |
| ANGEL L MALDONADO | ADDRESS ON FILE |
| ANGEL L MALDONADO APONTE | ADDRESS ON FILE |
| ANGEL L MALDONADO COLON | ADDRESS ON FILE |
| ANGEL L MALDONADO FALCON | ADDRESS ON FILE |
| ANGEL L MALDONADO MALDONADO | ADDRESS ON FILE |
| ANGEL L MALDONADO MALDONADO | ADDRESS ON FILE |
| ANGEL L MALDONADO QUINTERO | ADDRESS ON FILE |
| ANGEL L MALDONADO ZAYAS | ADDRESS ON FILE |
| ANGEL L MANGUAL ROTGER | ADDRESS ON FILE |
| ANGEL L MARCANO ALAMO | ADDRESS ON FILE |
| ANGEL L MARCANO CLAVIJO | ADDRESS ON FILE |
| ANGEL L MARCANO CLAVIJO | ADDRESS ON FILE |
| ANGEL L MARCANO CLAVIJO | ADDRESS ON FILE |
| ANGEL L MARCIAL FELICIANO | ADDRESS ON FILE |
| ANGEL L MARQUEZ FERRER | ADDRESS ON FILE |
| ANGEL L MARQUEZ TABALES | ADDRESS ON FILE |
| ANGEL L MARRERO CRUZ | ADDRESS ON FILE |
| ANGEL L MARRERO GARCIA | ADDRESS ON FILE |
| ANGEL L MARRERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L MARRERO MARRERO | ADDRESS ON FILE |
| ANGEL L MARRERO MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARRERO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L MARRERO MORALES | ADDRESS ON FILE |
| ANGEL L MARRERO ORTEGA | ADDRESS ON FILE |
| ANGEL L MARRERO ORTEGA | ADDRESS ON FILE |
| ANGEL L MARRERO RIVERA | ADDRESS ON FILE |
| ANGEL L MARTINEZ CLAUDIO | ADDRESS ON FILE |
| ANGEL L MARTINEZ CLAUDIO | ADDRESS ON FILE |
| ANGEL L MARTINEZ COTTO | ADDRESS ON FILE |
| ANGEL L MARTINEZ DIAZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L MARTINEZ GARCIA | ADDRESS ON FILE |
| ANGEL L MARTINEZ GARCIA | ADDRESS ON FILE |
| ANGEL L MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ MATOS | ADDRESS ON FILE |
| ANGEL L MARTINEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ PEREA | ADDRESS ON FILE |
| ANGEL L MARTINEZ PEREZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ PEREZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ PINEIRO | ADDRESS ON FILE |
| ANGEL L MARTINEZ RAMOS | ADDRESS ON FILE |
| ANGEL L MARTINEZ REYES | ADDRESS ON FILE |
| ANGEL L MARTINEZ REYES | ADDRESS ON FILE |
| ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ ROMAN | ADDRESS ON FILE |
| ANGEL L MARTINEZ ROSADO | ADDRESS ON FILE |
| ANGEL L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L MARTINEZ TIRADO | ADDRESS ON FILE |
| ANGEL L MARTINEZ TORO | ADDRESS ON FILE |
| ANGEL L MARTINEZ TORRES | ADDRESS ON FILE |
| ANGEL L MARTINEZ TORRES | ADDRESS ON FILE |
| ANGEL L MARTINEZ TRILLA | ADDRESS ON FILE |
| ANGEL L MARTINEZ TROCHE | ADDRESS ON FILE |
| ANGEL L MARTIR VALENTIN | ADDRESS ON FILE |
| ANGEL L MATEO CARATTINI | ADDRESS ON FILE |
| ANGEL L MATOS BETANCOURT | ADDRESS ON FILE |
| ANGEL L MATOS DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L MATOS MARTINEZ | ADDRESS ON FILE |
| ANGEL L MATOS RIVERA | ADDRESS ON FILE |
| ANGEL L MATOS RIVERA | ADDRESS ON FILE |
| ANGEL L MATOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MAYSONET RONDON | ADDRESS ON FILE |
| ANGEL L MEDERO ROSARIO | ADDRESS ON FILE |
| ANGEL L MEDINA MATTA | ADDRESS ON FILE |
| ANGEL L MEDINA PAGAN | ADDRESS ON FILE |
| ANGEL L MEDINA RIVAS | ADDRESS ON FILE |
| ANGEL L MEDINA RIVERA | ADDRESS ON FILE |
| ANGEL L MELENDEZ DIAZ | ADDRESS ON FILE |
| ANGEL L MELENDEZ GARCIA | ADDRESS ON FILE |
| ANGEL L MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L MELENDEZ MEDINA | ADDRESS ON FILE |
| ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE |
| ANGEL L MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL L MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MELENDEZ ROSARIO | ADDRESS ON FILE |
| ANGEL L MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L MELENDEZ TORRES | ADDRESS ON FILE |
| ANGEL L MENDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L MENDEZ HEREDIA | ADDRESS ON FILE |
| ANGEL L MENDEZ MENDEZ | ADDRESS ON FILE |
| ANGEL L MENDEZ PELUYERA | ADDRESS ON FILE |
| ANGEL L MENDEZ SAEZ | ADDRESS ON FILE |
| ANGEL L MERCADO CARTAGENA | ADDRESS ON FILE |
| ANGEL L MERCADO FELICIANO | ADDRESS ON FILE |
| ANGEL L MERCADO FELICIANO | ADDRESS ON FILE |
| ANGEL L MERCADO GONZALEZ | ADDRESS ON FILE |
| ANGEL L MERCADO MIRANDA | ADDRESS ON FILE |
| ANGEL L MERCADO QUILES | ADDRESS ON FILE |
| ANGEL L MERCADO SANCHEZ | ADDRESS ON FILE |
| ANGEL L MERCED CRUZ | ADDRESS ON FILE |
| ANGEL L MILLAN SOTO | ADDRESS ON FILE |
| ANGEL L MILLAN SOTO | ADDRESS ON FILE |
| ANGEL L MILLAN SOTO | ADDRESS ON FILE |
| ANGEL L MIRABAL BLANCO | ADDRESS ON FILE |
| ANGEL L MIRABAL BLANCO | ADDRESS ON FILE |
| ANGEL L MIRANDA MOLINA | ADDRESS ON FILE |
| ANGEL L MIRANDA ORTIZ | ADDRESS ON FILE |
| ANGEL L MIRANDA RIVERA | ADDRESS ON FILE |
| ANGEL L MIRANDA VEGA | ADDRESS ON FILE |
| ANGEL L MIRANDA VEGA | ADDRESS ON FILE |
| ANGEL L MODESTO LEBRON | ADDRESS ON FILE |
| ANGEL L MOJICA CARRASQUILLO | ADDRESS ON FILE |
| ANGEL L MOJICA CARRASQUILLO | ADDRESS ON FILE |
| ANGEL L MOJICA VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L MOLINA CLAUDIO | ADDRESS ON FILE |
| ANGEL L MOLINA ROSADO | ADDRESS ON FILE |
| ANGEL L MONGE FLORES | ADDRESS ON FILE |
| ANGEL L MONGE FLORES | ADDRESS ON FILE |
| ANGEL L MONSERRATE VARGAS | ADDRESS ON FILE |
| ANGEL L MONSERRATE VARGAS | ADDRESS ON FILE |
| ANGEL L MONSERRATE VARGAS | ADDRESS ON FILE |
| ANGEL L MONTALBAN RODRIGU | ADDRESS ON FILE |
| ANGEL L MONTALVO ALICEA | ADDRESS ON FILE |
| ANGEL L MONTALVO ANDUJA | ADDRESS ON FILE |
| ANGEL L MONTALVO ANDUJA | ADDRESS ON FILE |
| ANGEL L MONTALVO BONILLA | ADDRESS ON FILE |
| ANGEL L MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MONTANEZ | ADDRESS ON FILE |
| ANGEL L MONTANEZ REYES | ADDRESS ON FILE |
| ANGEL L MONTERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MONTES RIVERA | ADDRESS ON FILE |
| ANGEL L MONTES RIVERA | ADDRESS ON FILE |
| ANGEL L MORALES AYALA | ADDRESS ON FILE |
| ANGEL L MORALES BORRERO | ADDRESS ON FILE |
| ANGEL L MORALES DE LEON | ADDRESS ON FILE |
| ANGEL L MORALES FIGUEROA | ADDRESS ON FILE |
| ANGEL L MORALES FIGUEROA | ADDRESS ON FILE |
| ANGEL L MORALES FIGUEROA | ADDRESS ON FILE |
| ANGEL L MORALES FLORES | ADDRESS ON FILE |
| ANGEL L MORALES GARCIA | ADDRESS ON FILE |
| ANGEL L MORALES GARCIA | ADDRESS ON FILE |
| ANGEL L MORALES GARCIA | ADDRESS ON FILE |
| ANGEL L MORALES GARCIA | ADDRESS ON FILE |
| ANGEL L MORALES MOJICA | ADDRESS ON FILE |
| ANGEL L MORALES MOJICA | ADDRESS ON FILE |
| ANGEL L MORALES MORALES | ADDRESS ON FILE |
| ANGEL L MORALES NIETO | ADDRESS ON FILE |
| ANGEL L MORALES NIETO | ADDRESS ON FILE |
| ANGEL L MORALES ORTIZ | ADDRESS ON FILE |
| ANGEL L MORALES ORTIZ | ADDRESS ON FILE |
| ANGEL L MORALES PABON | ADDRESS ON FILE |
| ANGEL L MORALES PEREZ | ADDRESS ON FILE |
| ANGEL L MORALES QUILES | ADDRESS ON FILE |
| ANGEL L MORALES QUILES | ADDRESS ON FILE |
| ANGEL L MORALES QUILES | ADDRESS ON FILE |
| ANGEL L MORALES RAMIREZ | ADDRESS ON FILE |
| ANGEL L MORALES RAMOS | ADDRESS ON FILE |
| ANGEL L MORALES RAMOS | ADDRESS ON FILE |
| ANGEL L MORALES RIVERA | ADDRESS ON FILE |
| ANGEL L MORALES RIVERA | ADDRESS ON FILE |
| ANGEL L MORALES RIVERA | ADDRESS ON FILE |
| ANGEL L MORALES RIVERA | ADDRESS ON FILE |
| ANGEL L MORALES ROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MORALES ROSA | ADDRESS ON FILE |
| ANGEL L MORALES ROSARIO | ADDRESS ON FILE |
| ANGEL L MORALES SANTANA | ADDRESS ON FILE |
| ANGEL L MORALES SANTANA | ADDRESS ON FILE |
| ANGEL L MORALES SANTANA | ADDRESS ON FILE |
| ANGEL L MORALES THILLET | ADDRESS ON FILE |
| ANGEL L MORALES VAZQUEZ | ADDRESS ON FILE |
| ANGEL L MORALES VAZQUEZ | ADDRESS ON FILE |
| ANGEL L MORALES VAZQUEZ | ADDRESS ON FILE |
| ANGEL L MORALES VELEZ | ADDRESS ON FILE |
| ANGEL L MORENO CUADRADO | ADDRESS ON FILE |
| ANGEL L MOYA ROMERO | ADDRESS ON FILE |
| ANGEL L MUNIZ CRUZ | ADDRESS ON FILE |
| ANGEL L MUNIZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L MUNIZ PANETO | ADDRESS ON FILE |
| ANGEL L MUNIZ TORRES | ADDRESS ON FILE |
| ANGEL L MUNOS DE JESUS | ADDRESS ON FILE |
| ANGEL L NAVARRO FIGUEROA | ADDRESS ON FILE |
| ANGEL L NAVARRO RIVERA | ADDRESS ON FILE |
| ANGEL L NAZARIO ALVIRA | ADDRESS ON FILE |
| ANGEL L NEGRON DEL PINO | ADDRESS ON FILE |
| ANGEL L NEGRON MALDONADO | ADDRESS ON FILE |
| ANGEL L NEGRON MELENDEZ | ADDRESS ON FILE |
| ANGEL L NEGRON ORTIZ | ADDRESS ON FILE |
| ANGEL L NEGRON ORTIZ | ADDRESS ON FILE |
| ANGEL L NEGRON REYES | ADDRESS ON FILE |
| ANGEL L NEGRON REYES | ADDRESS ON FILE |
| ANGEL L NEGRON REYES | ADDRESS ON FILE |
| ANGEL L NEGRON SALDANA | ADDRESS ON FILE |
| ANGEL L NEGRON SALDANA | ADDRESS ON FILE |
| ANGEL L NEGRON SANTIAGO | ADDRESS ON FILE |
| ANGEL L NIEVES FIGUEROA | ADDRESS ON FILE |
| ANGEL L NIEVES FRANCO | ADDRESS ON FILE |
| ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE |
| ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE |
| ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE |
| ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE |
| ANGEL L NIEVES JESUS | ADDRESS ON FILE |
| ANGEL L NIEVES JESUS | ADDRESS ON FILE |
| ANGEL L NIEVES JESUS | ADDRESS ON FILE |
| ANGEL L NIEVES MULERO | ADDRESS ON FILE |
| ANGEL L NIEVES MUNIZ | ADDRESS ON FILE |
| ANGEL L NIEVES NIEVES | ADDRESS ON FILE |
| ANGEL L NIEVES NIEVES | ADDRESS ON FILE |
| ANGEL L NIEVES ORTIZ | ADDRESS ON FILE |
| ANGEL L NIEVES RIOS | ADDRESS ON FILE |
| ANGEL L NIEVES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L NIEVES ROMERO | ADDRESS ON FILE |
| ANGEL L NIEVES ROSARIO | ADDRESS ON FILE |
| ANGEL L NIEVES ROSARIO | ADDRESS ON FILE |
| ANGEL L NIEVES TORRES | ADDRESS ON FILE |
| ANGEL L NUNEZ IRIZARRY | ADDRESS ON FILE |
| ANGEL L NUNEZ PEREZ | ADDRESS ON FILE |
| ANGEL L NUNEZ TORRES | ADDRESS ON FILE |
| ANGEL L NUNEZ TORRES | ADDRESS ON FILE |
| ANGEL L OCASIO ORTIZ | ADDRESS ON FILE |
| ANGEL L OCASIO RAMOS | ADDRESS ON FILE |
| ANGEL L OCASIO RIVERA | ADDRESS ON FILE |
| ANGEL L OCASIO VEGA | ADDRESS ON FILE |
| ANGEL L OFARRIL FALERO | ADDRESS ON FILE |
| ANGEL L OLIVENCIA | ADDRESS ON FILE |
| ANGEL L OLIVENCIA ROMAN | ADDRESS ON FILE |
| ANGEL L OLIVERAS HEREDIA | ADDRESS ON FILE |
| ANGEL L OLIVERAS ROMAN | ADDRESS ON FILE |
| ANGEL L OLIVERAS ROSARIO | ADDRESS ON FILE |
| ANGEL L OLIVERO RIVERA | ADDRESS ON FILE |
| ANGEL L OLIVO OLIVO | ADDRESS ON FILE |
| ANGEL L OLMEDA DE LEON | ADDRESS ON FILE |
| ANGEL L OLMEDA MEDINA | ADDRESS ON FILE |
| ANGEL L OLMEDA MEDINA | ADDRESS ON FILE |
| ANGEL L OLMEDA PORRATA | ADDRESS ON FILE |
| ANGEL L OLMEDA VELEZ | ADDRESS ON FILE |
| ANGEL L ONEILL PEREZ | ADDRESS ON FILE |
| ANGEL L OQUENDO CONCEPCION | ADDRESS ON FILE |
| ANGEL L OQUENDO KUILAN | ADDRESS ON FILE |
| ANGEL L OQUENDO MEDINA | ADDRESS ON FILE |
| ANGEL L OROZCO SANTANA | ADDRESS ON FILE |
| ANGEL L ORTA DELGADO | ADDRESS ON FILE |
| ANGEL L ORTEGA BURGOS | ADDRESS ON FILE |
| ANGEL L ORTEGA ORTIZ | ADDRESS ON FILE |
| ANGEL L ORTEGA PEREZ | ADDRESS ON FILE |
| ANGEL L ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ | ADDRESS ON FILE |
| ANGEL L ORTIZ ALEJANDRO | ADDRESS ON FILE |
| ANGEL L ORTIZ BERRIOS | ADDRESS ON FILE |
| ANGEL L ORTIZ CAMACHO | ADDRESS ON FILE |
| ANGEL L ORTIZ CAMACHO | ADDRESS ON FILE |
| ANGEL L ORTIZ CAMACHO | ADDRESS ON FILE |
| ANGEL L ORTIZ CASIANO | ADDRESS ON FILE |
| ANGEL L ORTIZ COLLAZO | ADDRESS ON FILE |
| ANGEL L ORTIZ CONDE | ADDRESS ON FILE |
| ANGEL L ORTIZ ESPINOSA | ADDRESS ON FILE |
| ANGEL L ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ JIMENEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ LAFUENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L ORTIZ LAFUENTE | ADDRESS ON FILE |
| ANGEL L ORTIZ LEBRON | ADDRESS ON FILE |
| ANGEL L ORTIZ MELENDEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ MELENDEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ MESTRE | ADDRESS ON FILE |
| ANGEL L ORTIZ MONCLOVA | ADDRESS ON FILE |
| ANGEL L ORTIZ ORTEGA | ADDRESS ON FILE |
| ANGEL L ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL L ORTIZ P NO APELLIDO | ADDRESS ON FILE |
| ANGEL L ORTIZ RAMOS | ADDRESS ON FILE |
| ANGEL L ORTIZ RICARD | ADDRESS ON FILE |
| ANGEL L ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL L ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ ROSARIO | ADDRESS ON FILE |
| ANGEL L ORTIZ RUIZ | ADDRESS ON FILE |
| ANGEL L ORTIZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L ORTIZ TEXIDOR | ADDRESS ON FILE |
| ANGEL L ORTIZ TORRENS | ADDRESS ON FILE |
| ANGEL L ORTIZ TORRES | ADDRESS ON FILE |
| ANGEL L ORTIZ TORRES | ADDRESS ON FILE |
| ANGEL L ORTIZ TORRES | ADDRESS ON FILE |
| ANGEL L ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL L OSORIO DEL | ADDRESS ON FILE |
| ANGEL L OSORIO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L OTERO CABEZA | ADDRESS ON FILE |
| ANGEL L OTERO FIGUEROA | ADDRESS ON FILE |
| ANGEL L OUFREE RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L OYOLA FONTANEZ | ADDRESS ON FILE |
| ANGEL L PABON NIEVES | ADDRESS ON FILE |
| ANGEL L PABON REYES | ADDRESS ON FILE |
| ANGEL L PABON ROSADO | ADDRESS ON FILE |
| ANGEL L PACHECO APONTE | ADDRESS ON FILE |
| ANGEL L PACHECO FELICIANO | ADDRESS ON FILE |
| ANGEL L PACHECO TORRES | ADDRESS ON FILE |
| ANGEL L PADILLA BELTRAN | ADDRESS ON FILE |
| ANGEL L PADILLA MARCANO | ADDRESS ON FILE |
| ANGEL L PADILLA TORRES | ADDRESS ON FILE |
| ANGEL L PADILLO TORRES | ADDRESS ON FILE |
| ANGEL L PADUA MUNIZ | ADDRESS ON FILE |
| ANGEL L PAGAN ANDUJAR | ADDRESS ON FILE |
| ANGEL L PAGAN COLON | ADDRESS ON FILE |
| ANGEL L PAGAN CRISTOBAL | ADDRESS ON FILE |
| ANGEL L PAGAN FONTAN | ADDRESS ON FILE |
| ANGEL L PAGAN GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L PAGAN GONZALEZ | ADDRESS ON FILE |
| ANGEL L PAGAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL L PAGAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL L PAGAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL L PAGAN PAGAN | ADDRESS ON FILE |
| ANGEL L PAGAN PAGAN | ADDRESS ON FILE |
| ANGEL L PAGAN SERRANO | ADDRESS ON FILE |
| ANGEL L PAOLI MENDEZ | ADDRESS ON FILE |
| ANGEL L PARRILLA ARAGONES | ADDRESS ON FILE |
| ANGEL L PARRILLA LOPEZ | ADDRESS ON FILE |
| ANGEL L PARRILLA MEDINA | ADDRESS ON FILE |
| ANGEL L PARRILLA RAMIREZ | ADDRESS ON FILE |
| ANGEL L PASTRANA LEON | ADDRESS ON FILE |
| ANGEL L PEA HERRERA | ADDRESS ON FILE |
| ANGEL L PEDROGO SANTIAGO | ADDRESS ON FILE |
| ANGEL L PELUYERA MALDONADO | ADDRESS ON FILE |
| ANGEL L PENA FONTANEZ | ADDRESS ON FILE |
| ANGEL L PENA HERRERA | ADDRESS ON FILE |
| ANGEL L PENA RIVERA | ADDRESS ON FILE |
| ANGEL L PERALTA MARTINEZ | ADDRESS ON FILE |
| ANGEL L PEREIRA AVILA | ADDRESS ON FILE |
| ANGEL L PERELES CUBANO | ADDRESS ON FILE |
| ANGEL L PERELES MERCED | ADDRESS ON FILE |
| ANGEL L PEREZ ABREU | ADDRESS ON FILE |
| ANGEL L PEREZ AGUAYO | ADDRESS ON FILE |
| ANGEL L PEREZ AVILES | ADDRESS ON FILE |
| ANGEL L PEREZ AVILES | ADDRESS ON FILE |
| ANGEL L PEREZ AYALA | ADDRESS ON FILE |
| ANGEL L PEREZ BARRET | ADDRESS ON FILE |
| ANGEL L PEREZ BOSCH | ADDRESS ON FILE |
| ANGEL L PEREZ CABRERA | ADDRESS ON FILE |
| ANGEL L PEREZ CARATINI | ADDRESS ON FILE |
| ANGEL L PEREZ CASTRO | ADDRESS ON FILE |
| ANGEL L PEREZ CASTRO | ADDRESS ON FILE |
| ANGEL L PEREZ CRESPO | ADDRESS ON FILE |
| ANGEL L PEREZ DE JESUS | ADDRESS ON FILE |
| ANGEL L PEREZ DEYNES | ADDRESS ON FILE |
| ANGEL L PEREZ DEYNES | ADDRESS ON FILE |
| ANGEL L PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL L PEREZ DOMENECH | ADDRESS ON FILE |
| ANGEL L PEREZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L PEREZ GARCIA | ADDRESS ON FILE |
| ANGEL L PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L PEREZ JIMENEZ | ADDRESS ON FILE |
| ANGEL L PEREZ JIMENEZ | ADDRESS ON FILE |
| ANGEL L PEREZ MONTALVO | ADDRESS ON FILE |
| ANGEL L PEREZ MORALES | ADDRESS ON FILE |
| ANGEL L PEREZ MUNIZ | ADDRESS ON FILE |
| ANGEL L PEREZ NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL L PEREZ PIZARRO | ADDRESS ON FILE |
| ANGEL L PEREZ PIZARRO | ADDRESS ON FILE |
| ANGEL L PEREZ RAMOS | ADDRESS ON FILE |
| ANGEL L PEREZ RIVERA | ADDRESS ON FILE |
| ANGEL L PEREZ RIVERA | ADDRESS ON FILE |
| ANGEL L PEREZ RIVERA | ADDRESS ON FILE |
| ANGEL L PEREZ ROMAN | ADDRESS ON FILE |
| ANGEL L PEREZ ROMERO | ADDRESS ON FILE |
| ANGEL L PEREZ ROMERO | ADDRESS ON FILE |
| ANGEL L PEREZ ROMERO | ADDRESS ON FILE |
| ANGEL L PEREZ ROSADO | ADDRESS ON FILE |
| ANGEL L PEREZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L PEREZ SOTO | ADDRESS ON FILE |
| ANGEL L PEREZ VALLE | ADDRESS ON FILE |
| ANGEL L PEREZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL L PESANTE CRESPO | ADDRESS ON FILE |
| ANGEL L PESANTE CRESPO | ADDRESS ON FILE |
| ANGEL L PICART PEREZ | ADDRESS ON FILE |
| ANGEL L PINEIRO GARCIA | ADDRESS ON FILE |
| ANGEL L PIZARRO | ADDRESS ON FILE |
| ANGEL L PIZARRO CORREA | ADDRESS ON FILE |
| ANGEL L PIZARRO OSORIO | ADDRESS ON FILE |
| ANGEL L PLACERES MILIAN | ADDRESS ON FILE |
| ANGEL L PLAZA MANSO | ADDRESS ON FILE |
| ANGEL L POLACO SANTANA | ADDRESS ON FILE |
| ANGEL L POLANCO ROSA | ADDRESS ON FILE |
| ANGEL L POMALES SUREN | ADDRESS ON FILE |
| ANGEL L PONCE MALAVE | ADDRESS ON FILE |
| ANGEL L PONCE MALAVE | ADDRESS ON FILE |
| ANGEL L POUPART LOPEZ | ADDRESS ON FILE |
| ANGEL L QUINONES ALEMAN | ADDRESS ON FILE |
| ANGEL L QUINONES JUARBE | ADDRESS ON FILE |
| ANGEL L QUINONES LUGO | ADDRESS ON FILE |
| ANGEL L QUINONES MIRANDA | ADDRESS ON FILE |
| ANGEL L QUINONES ROMERO | ADDRESS ON FILE |
| ANGEL L QUINTANA MARTIR | ADDRESS ON FILE |
| ANGEL L QUINTANA QUINONES | ADDRESS ON FILE |
| ANGEL L QUINTANA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L RAMIREZ ARROYO | ADDRESS ON FILE |
| ANGEL L RAMIREZ COLON | ADDRESS ON FILE |
| ANGEL L RAMIREZ GALARZA | ADDRESS ON FILE |
| ANGEL L RAMIREZ GALARZA | ADDRESS ON FILE |
| ANGEL L RAMIREZ GALARZA | ADDRESS ON FILE |
| ANGEL L RAMIREZ JESUS | ADDRESS ON FILE |
| ANGEL L RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L RAMIREZ PICON | ADDRESS ON FILE |
| ANGEL L RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL L RAMOS ALVELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L RAMOS ALVERIO | ADDRESS ON FILE |
| ANGEL L RAMOS BAEZ | ADDRESS ON FILE |
| ANGEL L RAMOS BENITES | ADDRESS ON FILE |
| ANGEL L RAMOS BORRERO | ADDRESS ON FILE |
| ANGEL L RAMOS CARDONA | ADDRESS ON FILE |
| ANGEL L RAMOS CASTRO | ADDRESS ON FILE |
| ANGEL L RAMOS COLON | ADDRESS ON FILE |
| ANGEL L RAMOS CRUZ | ADDRESS ON FILE |
| ANGEL L RAMOS DIAZ | ADDRESS ON FILE |
| ANGEL L RAMOS ESTRELLA | ADDRESS ON FILE |
| ANGEL L RAMOS MARTELL | ADDRESS ON FILE |
| ANGEL L RAMOS MATOS | ADDRESS ON FILE |
| ANGEL L RAMOS MENDEZ | ADDRESS ON FILE |
| ANGEL L RAMOS MOLINA | ADDRESS ON FILE |
| ANGEL L RAMOS ORTIZ | ADDRESS ON FILE |
| ANGEL L RAMOS PASTRANA | ADDRESS ON FILE |
| ANGEL L RAMOS RAMOS | ADDRESS ON FILE |
| ANGEL L RAMOS RIBOT | ADDRESS ON FILE |
| ANGEL L RAMOS RIBOT | ADDRESS ON FILE |
| ANGEL L RAMOS RIVERA | ADDRESS ON FILE |
| ANGEL L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RAMOS ROSADO | ADDRESS ON FILE |
| ANGEL L RAMOS SOTO | ADDRESS ON FILE |
| ANGEL L RAMOS SOTO | ADDRESS ON FILE |
| ANGEL L RAMOS TAVAREZ | ADDRESS ON FILE |
| ANGEL L RAMOS TORRES | ADDRESS ON FILE |
| ANGEL L RAMOS TORRES | ADDRESS ON FILE |
| ANGEL L RAMOS TORRES | ADDRESS ON FILE |
| ANGEL L RAMOS TORRES | ADDRESS ON FILE |
| ANGEL L RESTO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L REYES ALBELO | ADDRESS ON FILE |
| ANGEL L REYES BERNARD | ADDRESS ON FILE |
| ANGEL L REYES CASIANO | ADDRESS ON FILE |
| ANGEL L REYES CASIANO | ADDRESS ON FILE |
| ANGEL L REYES CASIANO | ADDRESS ON FILE |
| ANGEL L REYES CASIANO | ADDRESS ON FILE |
| ANGEL L REYES CASIANO | ADDRESS ON FILE |
| ANGEL L REYES CONCEPCION | ADDRESS ON FILE |
| ANGEL L REYES CRUZ | ADDRESS ON FILE |
| ANGEL L REYES CRUZ | ADDRESS ON FILE |
| ANGEL L REYES CRUZ | ADDRESS ON FILE |
| ANGEL L REYES FUENTES | ADDRESS ON FILE |
| ANGEL L REYES GONZALEZ | ADDRESS ON FILE |
| ANGEL L REYES HOMS | ADDRESS ON FILE |
| ANGEL L REYES HOMS | ADDRESS ON FILE |
| ANGEL L REYES LEBRON | ADDRESS ON FILE |
| ANGEL L REYES LOPEZ | ADDRESS ON FILE |
| ANGEL L REYES PINEIRO | ADDRESS ON FILE |
| ANGEL L REYES PINEIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL L REYES ROMAN | ADDRESS ON FILE |
| ANGEL L REYES RUIZ | ADDRESS ON FILE |
| ANGEL L REYES SANTANA | ADDRESS ON FILE |
| ANGEL L REYES ZAVALA | ADDRESS ON FILE |
| ANGEL L REYES ZAVALA | ADDRESS ON FILE |
| ANGEL L REYES ZAVALA | ADDRESS ON FILE |
| ANGEL L RIOS CORTES | ADDRESS ON FILE |
| ANGEL L RIOS DE LEON | ADDRESS ON FILE |
| ANGEL L RIOS MERCADO | ADDRESS ON FILE |
| ANGEL L RIOS NAZARIO | ADDRESS ON FILE |
| ANGEL L RIOS PENA | ADDRESS ON FILE |
| ANGEL L RIOS RAMOS | ADDRESS ON FILE |
| ANGEL L RIOS SANTIAGO | ADDRESS ON FILE |
| ANGEL L RIOS VAZQUEZ | ADDRESS ON FILE |
| ANGEL L RIOS VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L RIOS VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L RIVAS MUNOZ | ADDRESS ON FILE |
| ANGEL L RIVERA | ADDRESS ON FILE |
| ANGEL L RIVERA AGOSTO | ADDRESS ON FILE |
| ANGEL L RIVERA ALVAREZ | ADDRESS ON FILE |
| ANGEL L RIVERA APONTE | ADDRESS ON FILE |
| ANGEL L RIVERA AVILES | ADDRESS ON FILE |
| ANGEL L RIVERA AYALA | ADDRESS ON FILE |
| ANGEL L RIVERA BERMUDEZ | ADDRESS ON FILE |
| ANGEL L RIVERA BONILLA | ADDRESS ON FILE |
| ANGEL L RIVERA BORRERO | ADDRESS ON FILE |
| ANGEL L RIVERA CAMACHO | ADDRESS ON FILE |
| ANGEL L RIVERA CAMACHO | ADDRESS ON FILE |
| ANGEL L RIVERA CANALES | ADDRESS ON FILE |
| ANGEL L RIVERA CANALES | ADDRESS ON FILE |
| ANGEL L RIVERA CASILLAS | ADDRESS ON FILE |
| ANGEL L RIVERA COLON | ADDRESS ON FILE |
| ANGEL L RIVERA COLON | ADDRESS ON FILE |
| ANGEL L RIVERA COLON | ADDRESS ON FILE |
| ANGEL L RIVERA COLON | ADDRESS ON FILE |
| ANGEL L RIVERA CONCEPCION | ADDRESS ON FILE |
| ANGEL L RIVERA COTTO | ADDRESS ON FILE |
| ANGEL L RIVERA COTTO | ADDRESS ON FILE |
| ANGEL L RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL L RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL L RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL L RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL L RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL L RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL L RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL L RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL L RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGEL L RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGEL L RIVERA GALI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L RIVERA GARCIA | ADDRESS ON FILE |
| ANGEL L RIVERA GARCIA | ADDRESS ON FILE |
| ANGEL L RIVERA GARCIA | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA ILARRAZA | ADDRESS ON FILE |
| ANGEL L RIVERA JIMENEZ | ADDRESS ON FILE |
| ANGEL L RIVERA JUSINO | ADDRESS ON FILE |
| ANGEL L RIVERA LEON | ADDRESS ON FILE |
| ANGEL L RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL L RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL L RIVERA MALDONADO | ADDRESS ON FILE |
| ANGEL L RIVERA MALDONADO | ADDRESS ON FILE |
| ANGEL L RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL L RIVERA MEDINA | ADDRESS ON FILE |
| ANGEL L RIVERA MELENDEZ | ADDRESS ON FILE |
| ANGEL L RIVERA MELENDEZ | ADDRESS ON FILE |
| ANGEL L RIVERA MELENDEZ | ADDRESS ON FILE |
| ANGEL L RIVERA MERCADO | ADDRESS ON FILE |
| ANGEL L RIVERA MERCADO | ADDRESS ON FILE |
| ANGEL L RIVERA MONTANEZ | ADDRESS ON FILE |
| ANGEL L RIVERA MORALES | ADDRESS ON FILE |
| ANGEL L RIVERA MORALES | ADDRESS ON FILE |
| ANGEL L RIVERA NEGRON | ADDRESS ON FILE |
| ANGEL L RIVERA OLIVO | ADDRESS ON FILE |
| ANGEL L RIVERA ORTEGA | ADDRESS ON FILE |
| ANGEL L RIVERA ORTEGA | ADDRESS ON FILE |
| ANGEL L RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL L RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL L RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL L RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL L RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL L RIVERA PADILLA | ADDRESS ON FILE |
| ANGEL L RIVERA PADILLA | ADDRESS ON FILE |
| ANGEL L RIVERA QUILES | ADDRESS ON FILE |
| ANGEL L RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL L RIVERA REYES | ADDRESS ON FILE |
| ANGEL L RIVERA REYES | ADDRESS ON FILE |
| ANGEL L RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL L RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL L RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RIVERA ROMAN | ADDRESS ON FILE |
| ANGEL L RIVERA ROMAN | ADDRESS ON FILE |
| ANGEL L RIVERA ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L RIVERA ROMAN | ADDRESS ON FILE |
| ANGEL L RIVERA ROMAN | ADDRESS ON FILE |
| ANGEL L RIVERA ROSADO | ADDRESS ON FILE |
| ANGEL L RIVERA ROSARIO | ADDRESS ON FILE |
| ANGEL L RIVERA SAEZ | ADDRESS ON FILE |
| ANGEL L RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL L RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL L RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL L RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL L RIVERA SOTO | ADDRESS ON FILE |
| ANGEL L RIVERA TORO | ADDRESS ON FILE |
| ANGEL L RIVERA TORRES | ADDRESS ON FILE |
| ANGEL L RIVERA TORRES | ADDRESS ON FILE |
| ANGEL L RIVERA TORRES | ADDRESS ON FILE |
| ANGEL L RIVERA VARGAS | ADDRESS ON FILE |
| ANGEL L RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L RIVERA VIDAL | ADDRESS ON FILE |
| ANGEL L ROBLEDO MORALES | ADDRESS ON FILE |
| ANGEL L ROBLES COLLAZO | ADDRESS ON FILE |
| ANGEL L ROBLES CRUZ | ADDRESS ON FILE |
| ANGEL L ROBLES CRUZ | ADDRESS ON FILE |
| ANGEL L ROBLES CRUZ | ADDRESS ON FILE |
| ANGEL L ROBLES CRUZ | ADDRESS ON FILE |
| ANGEL L ROBLES CRUZ | ADDRESS ON FILE |
| ANGEL L ROBLES GERENA | ADDRESS ON FILE |
| ANGEL L ROBLES GERENA | ADDRESS ON FILE |
| ANGEL L ROBLES GERENA | ADDRESS ON FILE |
| ANGEL L ROBLES LUGO | ADDRESS ON FILE |
| ANGEL L ROBLES LUGO | ADDRESS ON FILE |
| ANGEL L ROBLES RAMOS | ADDRESS ON FILE |
| ANGEL L ROBLES SCHMIDT | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ACEVE | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ALMEDINA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L RODRIGUEZ APONTE | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ APONTE | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ AVILES | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ BATISTA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ BATISTA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CANALES | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CANALES | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CANALES | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CEDENO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ COLON | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ COSME | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ COSME | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DE ARMAS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ JACOME | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LICIAGA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LOZADA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MANGUAL | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MILLAN | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MOJICA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ OTERO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ PICHARDO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ PRATTS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ REINOSO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIOS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ VELAZQUE | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| ANGEL L ROJAS VAZQUEZ | ADDRESS ON FILE |
| ANGEL L ROJAS VAZQUEZ | ADDRESS ON FILE |
| ANGEL L ROLDAN COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L ROLDAN RIVERA | ADDRESS ON FILE |
| ANGEL L ROLDAN ROMAN | ADDRESS ON FILE |
| ANGEL L ROLON ORTIZ | ADDRESS ON FILE |
| ANGEL L ROLON SANCHEZ | ADDRESS ON FILE |
| ANGEL L ROLON SEGARRA | ADDRESS ON FILE |
| ANGEL L ROMAN COLON | ADDRESS ON FILE |
| ANGEL L ROMAN COLON | ADDRESS ON FILE |
| ANGEL L ROMAN DAVILA | ADDRESS ON FILE |
| ANGEL L ROMAN JACA | ADDRESS ON FILE |
| ANGEL L ROMAN MARTINEZ | ADDRESS ON FILE |
| ANGEL L ROMAN MILLET | ADDRESS ON FILE |
| ANGEL L ROMAN MILLET | ADDRESS ON FILE |
| ANGEL L ROMAN MORENO | ADDRESS ON FILE |
| ANGEL L ROMAN ROMAN | ADDRESS ON FILE |
| ANGEL L ROMAN VAZQUEZ | ADDRESS ON FILE |
| ANGEL L ROMAN VERDEJO | ADDRESS ON FILE |
| ANGEL L ROMERO COTTO | ADDRESS ON FILE |
| ANGEL L ROMERO RAMOS | ADDRESS ON FILE |
| ANGEL L ROMERO SERRANO | ADDRESS ON FILE |
| ANGEL L ROMERO SERRANO | ADDRESS ON FILE |
| ANGEL L ROMERO SERRANO | ADDRESS ON FILE |
| ANGEL L ROMERO TRINIDAD | ADDRESS ON FILE |
| ANGEL L RONDON MARTINEZ | ADDRESS ON FILE |
| ANGEL L RONDON NIEVES | ADDRESS ON FILE |
| ANGEL L RONDON PEREZ | ADDRESS ON FILE |
| ANGEL L ROSA | ADDRESS ON FILE |
| ANGEL L ROSA | ADDRESS ON FILE |
| ANGEL L ROSA BARRIOS | ADDRESS ON FILE |
| ANGEL L ROSA BARRIOS | ADDRESS ON FILE |
| ANGEL L ROSA BARRIOS | ADDRESS ON FILE |
| ANGEL L ROSA BARRIOS | ADDRESS ON FILE |
| ANGEL L ROSA BARRIOS | ADDRESS ON FILE |
| ANGEL L ROSA CARDONA | ADDRESS ON FILE |
| ANGEL L ROSA FELICIANO | ADDRESS ON FILE |
| ANGEL L ROSA FELICIANO | ADDRESS ON FILE |
| ANGEL L ROSA FELIX | ADDRESS ON FILE |
| ANGEL L ROSA FUENTES | ADDRESS ON FILE |
| ANGEL L ROSA MOLINA | ADDRESS ON FILE |
| ANGEL L ROSA ORTIZ | ADDRESS ON FILE |
| ANGEL L ROSA ORTIZ | ADDRESS ON FILE |
| ANGEL L ROSA ROMAN | ADDRESS ON FILE |
| ANGEL L ROSA ROMAN | ADDRESS ON FILE |
| ANGEL L ROSA ROSARIO | ADDRESS ON FILE |
| ANGEL L ROSA ROSARIO | ADDRESS ON FILE |
| ANGEL L ROSA ROSARIO | ADDRESS ON FILE |
| ANGEL L ROSA SANCHEZ | ADDRESS ON FILE |
| ANGEL L ROSA VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L ROSADO | ADDRESS ON FILE |
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE |
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE |
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE |
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE |
| ANGEL L ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ROSADO MOJICA | ADDRESS ON FILE |
| ANGEL L ROSADO MONTALVO | ADDRESS ON FILE |
| ANGEL L ROSADO NEGRON | ADDRESS ON FILE |
| ANGEL L ROSADO PEREZ | ADDRESS ON FILE |
| ANGEL L ROSADO QUINONES | ADDRESS ON FILE |
| ANGEL L ROSADO QUINONES | ADDRESS ON FILE |
| ANGEL L ROSADO RIVERA | ADDRESS ON FILE |
| ANGEL L ROSADO RIVERA | ADDRESS ON FILE |
| ANGEL L ROSADO ROSADO | ADDRESS ON FILE |
| ANGEL L ROSADO ROSADO | ADDRESS ON FILE |
| ANGEL L ROSARIO CRUZ | ADDRESS ON FILE |
| ANGEL L ROSARIO CRUZ | ADDRESS ON FILE |
| ANGEL L ROSARIO DEL VALLE | ADDRESS ON FILE |
| ANGEL L ROSARIO DEL VALLE | ADDRESS ON FILE |
| ANGEL L ROSARIO FRANQUI | ADDRESS ON FILE |
| ANGEL L ROSARIO LOPEZ | ADDRESS ON FILE |
| ANGEL L ROSARIO MALDONADO | ADDRESS ON FILE |
| ANGEL L ROSARIO MARTINEZ | ADDRESS ON FILE |
| ANGEL L ROSARIO MUNOZ | ADDRESS ON FILE |
| ANGEL L ROSARIO REYES | ADDRESS ON FILE |
| ANGEL L ROSARIO REYES | ADDRESS ON FILE |
| ANGEL L ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ROSARIO ROSA | ADDRESS ON FILE |
| ANGEL L ROSARIO ROSA | ADDRESS ON FILE |
| ANGEL L ROSARIO ROSARIO | ADDRESS ON FILE |
| ANGEL L ROSARIO SANTIAGO | ADDRESS ON FILE |
| ANGEL L ROSARIO VARGAS | ADDRESS ON FILE |
| ANGEL L ROSARIO VELEZ | ADDRESS ON FILE |
| ANGEL L ROSARIO VELEZ | ADDRESS ON FILE |
| ANGEL L ROSAS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ROSENDO SANTOS | ADDRESS ON FILE |
| ANGEL L RUIZ CLAUDIO | ADDRESS ON FILE |
| ANGEL L RUIZ CRUZ | ADDRESS ON FILE |
| ANGEL L RUIZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L RUIZ VELEZ | ADDRESS ON FILE |
| ANGEL L RUPERTO MUNIZ | ADDRESS ON FILE |
| ANGEL L RUPERTO TORRES | ADDRESS ON FILE |
| ANGEL L SAAVEDRA CHAVES | ADDRESS ON FILE |
| ANGEL L SAEZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L SALAMAN BAYRON | ADDRESS ON FILE |
| ANGEL L SALAS MANGUAL | ADDRESS ON FILE |
| ANGEL L SALCEDO CRUZ | ADDRESS ON FILE |
| ANGEL L SALCEDO CRUZ | ADDRESS ON FILE |
| ANGEL L SALDANA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L SALGADO DAVILA | ADDRESS ON FILE |
| ANGEL L SALGADO OLIVO | ADDRESS ON FILE |
| ANGEL L SALGADO OLIVO | ADDRESS ON FILE |
| ANGEL L SALGADO OLIVO | ADDRESS ON FILE |
| ANGEL L SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ANGEL L SANCHEZ COLON | ADDRESS ON FILE |
| ANGEL L SANCHEZ COLON | ADDRESS ON FILE |
| ANGEL L SANCHEZ COLON | ADDRESS ON FILE |
| ANGEL L SANCHEZ DURAN | ADDRESS ON FILE |
| ANGEL L SANCHEZ GARCIA | ADDRESS ON FILE |
| ANGEL L SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ MEDINA | ADDRESS ON FILE |
| ANGEL L SANCHEZ MORALES | ADDRESS ON FILE |
| ANGEL L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ PIZARRO | ADDRESS ON FILE |
| ANGEL L SANCHEZ REYES | ADDRESS ON FILE |
| ANGEL L SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ TORRES | ADDRESS ON FILE |
| ANGEL L SANCHEZ TORRES | ADDRESS ON FILE |
| ANGEL L SANCHEZ TORRES | ADDRESS ON FILE |
| ANGEL L SANCHEZ VELEZ | ADDRESS ON FILE |
| ANGEL L SANJURJO MELENDEZ | ADDRESS ON FILE |
| ANGEL L SANTA OLMEDA | ADDRESS ON FILE |
| ANGEL L SANTANA AMARO | ADDRESS ON FILE |
| ANGEL L SANTANA ARROYO | ADDRESS ON FILE |
| ANGEL L SANTANA ARROYO | ADDRESS ON FILE |
| ANGEL L SANTANA CRUZ | ADDRESS ON FILE |
| ANGEL L SANTANA GARCIA | ADDRESS ON FILE |
| ANGEL L SANTIAGO CRUZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO DAVILA | ADDRESS ON FILE |
| ANGEL L SANTIAGO DEL VALLE | ADDRESS ON FILE |
| ANGEL L SANTIAGO GALARZA | ADDRESS ON FILE |
| ANGEL L SANTIAGO GARCIA | ADDRESS ON FILE |
| ANGEL L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO LEON | ADDRESS ON FILE |
| ANGEL L SANTIAGO LOPEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO LOPEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO MERCADO | ADDRESS ON FILE |
| ANGEL L SANTIAGO MIRABAL | ADDRESS ON FILE |
| ANGEL L SANTIAGO MIRABAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L SANTIAGO MOJICA | ADDRESS ON FILE |
| ANGEL L SANTIAGO MOJICA | ADDRESS ON FILE |
| ANGEL L SANTIAGO MORALES | ADDRESS ON FILE |
| ANGEL L SANTIAGO NEGRON | ADDRESS ON FILE |
| ANGEL L SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO PENA | ADDRESS ON FILE |
| ANGEL L SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO PRINCE | ADDRESS ON FILE |
| ANGEL L SANTIAGO RAMOS | ADDRESS ON FILE |
| ANGEL L SANTIAGO RAMOS | ADDRESS ON FILE |
| ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO ROSARIO | ADDRESS ON FILE |
| ANGEL L SANTIAGO RUIZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO SERRANO | ADDRESS ON FILE |
| ANGEL L SANTIAGO SILVA | ADDRESS ON FILE |
| ANGEL L SANTIAGO SILVA | ADDRESS ON FILE |
| ANGEL L SANTIAGO SILVA | ADDRESS ON FILE |
| ANGEL L SANTIAGO VALENCIA | ADDRESS ON FILE |
| ANGEL L SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO VEGA | ADDRESS ON FILE |
| ANGEL L SANTIAGO VEGA | ADDRESS ON FILE |
| ANGEL L SANTIAGO WHALEN | ADDRESS ON FILE |
| ANGEL L SANTOS | ADDRESS ON FILE |
| ANGEL L SANTOS CARRILLO | ADDRESS ON FILE |
| ANGEL L SANTOS COLON | ADDRESS ON FILE |
| ANGEL L SANTOS COLON | ADDRESS ON FILE |
| ANGEL L SANTOS MALAVE | ADDRESS ON FILE |
| ANGEL L SANTOS RIVERA | ADDRESS ON FILE |
| ANGEL L SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L SEDA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L SEPULVEDA VALENTIN | ADDRESS ON FILE |
| ANGEL L SERRA | ADDRESS ON FILE |
| ANGEL L SERRA | ADDRESS ON FILE |
| ANGEL L SERRANO LORENZI | ADDRESS ON FILE |
| ANGEL L SERRANO MEDINA | ADDRESS ON FILE |
| ANGEL L SERRANO SANCHEZ | ADDRESS ON FILE |
| ANGEL L SERRANO SANTIAGO | ADDRESS ON FILE |
| ANGEL L SIERRA GONZALEZ | ADDRESS ON FILE |
| ANGEL L SIERRA VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L SILVA FLORES | ADDRESS ON FILE |
| ANGEL L SILVA SANCHEZ | ADDRESS ON FILE |
| ANGEL L SOLER LOPEZ | ADDRESS ON FILE |
| ANGEL L SOSA NIEVES | ADDRESS ON FILE |
| ANGEL L SOSTRE ORTIZ | ADDRESS ON FILE |
| ANGEL L SOTO CASTRO | ADDRESS ON FILE |
| ANGEL L SOTO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L SOTO IRIZARRY | ADDRESS ON FILE |
| ANGEL L SOTO LEBRON | ADDRESS ON FILE |
| ANGEL L SOTO LOPEZ | ADDRESS ON FILE |
| ANGEL L SOTO MANGUAL | ADDRESS ON FILE |
| ANGEL L SOTO MARRERO | ADDRESS ON FILE |
| ANGEL L SOTO MELENDEZ | ADDRESS ON FILE |
| ANGEL L SOTO MIRANDA | ADDRESS ON FILE |
| ANGEL L SOTO PACHECO | ADDRESS ON FILE |
| ANGEL L SOTO QUESADA | ADDRESS ON FILE |
| ANGEL L SOTO QUESADA | ADDRESS ON FILE |
| ANGEL L SOTO RAMOS | ADDRESS ON FILE |
| ANGEL L SOTO REYES | ADDRESS ON FILE |
| ANGEL L SOTO RIVERA | ADDRESS ON FILE |
| ANGEL L SOTO RIVERA | ADDRESS ON FILE |
| ANGEL L SOTO RIVERA | ADDRESS ON FILE |
| ANGEL L SOTO RUIZ | ADDRESS ON FILE |
| ANGEL L SOTO SAN | ADDRESS ON FILE |
| ANGEL L SOTO VARGAS | ADDRESS ON FILE |
| ANGEL L SOTO VARGAS | ADDRESS ON FILE |
| ANGEL L SOTO VARGAS | ADDRESS ON FILE |
| ANGEL L SOTO VARGAS | ADDRESS ON FILE |
| ANGEL L SUAREZ DEL | ADDRESS ON FILE |
| ANGEL L SUAREZ GARCIA | ADDRESS ON FILE |
| ANGEL L SUAREZ GARCIA | ADDRESS ON FILE |
| ANGEL L SUAREZ LABRADOR | ADDRESS ON FILE |
| ANGEL L SUAREZ MONTALVO | ADDRESS ON FILE |
| ANGEL L SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L TARDY MONTALVO | ADDRESS ON FILE |
| ANGEL L TIRADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L TIRADO ROSA | ADDRESS ON FILE |
| ANGEL L TOLEDO CALDERON | ADDRESS ON FILE |
| ANGEL L TOLEDO COLON | ADDRESS ON FILE |
| ANGEL L TOLEDO COLON | ADDRESS ON FILE |
| ANGEL L TOLEDO COLON | ADDRESS ON FILE |
| ANGEL L TOLEDO COLON | ADDRESS ON FILE |
| ANGEL L TOLEDO COLON | ADDRESS ON FILE |
| ANGEL L TOLEDO ROMERO | ADDRESS ON FILE |
| ANGEL L TOLENTINO FELICIANO | ADDRESS ON FILE |
| ANGEL L TORO MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES AMARO | ADDRESS ON FILE |
| ANGEL L TORRES BAEZ | ADDRESS ON FILE |
| ANGEL L TORRES BERRIOS | ADDRESS ON FILE |
| ANGEL L TORRES BERRIOS | ADDRESS ON FILE |
| ANGEL L TORRES COLON | ADDRESS ON FILE |
| ANGEL L TORRES COLON | ADDRESS ON FILE |
| ANGEL L TORRES CORREA | ADDRESS ON FILE |
| ANGEL L TORRES DE JESUS | ADDRESS ON FILE |
| ANGEL L TORRES DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L TORRES FALCON | ADDRESS ON FILE |
| ANGEL L TORRES GONZALEZ | ADDRESS ON FILE |
| ANGEL L TORRES GONZALEZ | ADDRESS ON FILE |
| ANGEL L TORRES IRIZARRY | ADDRESS ON FILE |
| ANGEL L TORRES LAUREANO | ADDRESS ON FILE |
| ANGEL L TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MENDEZ | ADDRESS ON FILE |
| ANGEL L TORRES MENDEZ | ADDRESS ON FILE |
| ANGEL L TORRES MIRANDA | ADDRESS ON FILE |
| ANGEL L TORRES MOJICA | ADDRESS ON FILE |
| ANGEL L TORRES MOJICA | ADDRESS ON FILE |
| ANGEL L TORRES MOJICA | ADDRESS ON FILE |
| ANGEL L TORRES MOLINA | ADDRESS ON FILE |
| ANGEL L TORRES MUNOZ | ADDRESS ON FILE |
| ANGEL L TORRES ORENGO | ADDRESS ON FILE |
| ANGEL L TORRES ORTIZ | ADDRESS ON FILE |
| ANGEL L TORRES ORTIZ | ADDRESS ON FILE |
| ANGEL L TORRES PADILLA | ADDRESS ON FILE |
| ANGEL L TORRES PADILLA | ADDRESS ON FILE |
| ANGEL L TORRES PEREZ | ADDRESS ON FILE |
| ANGEL L TORRES PEREZ | ADDRESS ON FILE |
| ANGEL L TORRES QUINONES | ADDRESS ON FILE |
| ANGEL L TORRES QUINONES | ADDRESS ON FILE |
| ANGEL L TORRES REYES | ADDRESS ON FILE |
| ANGEL L TORRES RIVAS | ADDRESS ON FILE |
| ANGEL L TORRES RIVERA | ADDRESS ON FILE |
| ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L TORRES RUIZ | ADDRESS ON FILE |
| ANGEL L TORRES SAEZ | ADDRESS ON FILE |
| ANGEL L TORRES SANTIAGO | ADDRESS ON FILE |
| ANGEL L TORRES TORRES | ADDRESS ON FILE |
| ANGEL L TORRES TORRES | ADDRESS ON FILE |
| ANGEL L TORRES TORRES | ADDRESS ON FILE |
| ANGEL L TORRES VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L TORRES VELEZ | ADDRESS ON FILE |
| ANGEL L TRAVIESO ROSARIO | ADDRESS ON FILE |
| ANGEL L TRAVIESO ROSARIO | ADDRESS ON FILE |
| ANGEL L TRINIDAD RIGAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L TROCHE VARGAS | ADDRESS ON FILE |
| ANGEL L VALDES GARCIA | ADDRESS ON FILE |
| ANGEL L VALDES LAUREANO | ADDRESS ON FILE |
| ANGEL L VALDES VAZQUEZ | ADDRESS ON FILE |
| ANGEL L VALDES VAZQUEZ | ADDRESS ON FILE |
| ANGEL L VALENTIN CRESPO | ADDRESS ON FILE |
| ANGEL L VALENTIN GUZMAN | ADDRESS ON FILE |
| ANGEL L VALENTIN MATOS | ADDRESS ON FILE |
| ANGEL L VALENTIN MELENDEZ | ADDRESS ON FILE |
| ANGEL L VALENTIN ORTIZ | ADDRESS ON FILE |
| ANGEL L VALENTIN ROSADO | ADDRESS ON FILE |
| ANGEL L VALLE OLAVARRIA | ADDRESS ON FILE |
| ANGEL L VARGAS AYALA | ADDRESS ON FILE |
| ANGEL L VARGAS COLON | ADDRESS ON FILE |
| ANGEL L VARGAS MALDONADO | ADDRESS ON FILE |
| ANGEL L VARGAS MALDONADO | ADDRESS ON FILE |
| ANGEL L VARGAS PADILLA | ADDRESS ON FILE |
| ANGEL L VARGAS PEREZ | ADDRESS ON FILE |
| ANGEL L VARGAS QUINONES | ADDRESS ON FILE |
| ANGEL L VARGAS QUINONES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ ASTACIO | ADDRESS ON FILE |
| ANGEL L VAZQUEZ CANTRES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ CANTRES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ COLON | ADDRESS ON FILE |
| ANGEL L VAZQUEZ COLON | ADDRESS ON FILE |
| ANGEL L VAZQUEZ DE JESUS | ADDRESS ON FILE |
| ANGEL L VAZQUEZ DIAZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ DIAZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ FELICIANO | ADDRESS ON FILE |
| ANGEL L VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANGEL L VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANGEL L VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANGEL L VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANGEL L VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ MALDONA | ADDRESS ON FILE |
| ANGEL L VAZQUEZ MORALES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ MORALES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ MUNIZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ NEGRON | ADDRESS ON FILE |
| ANGEL L VAZQUEZ NIEVES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ NIEVES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ ROLON | ADDRESS ON FILE |
| ANGEL L VAZQUEZ ROMAN | ADDRESS ON FILE |
| ANGEL L VAZQUEZ ROMAN | ADDRESS ON FILE |
| ANGEL L VAZQUEZ VELEZ | ADDRESS ON FILE |
| ANGEL L VEGA AYALA | ADDRESS ON FILE |
| ANGEL L VEGA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L VEGA BONILLA | ADDRESS ON FILE |
| ANGEL L VEGA MARCIAL | ADDRESS ON FILE |
| ANGEL L VEGA MEDINA | ADDRESS ON FILE |
| ANGEL L VEGA MELENDEZ | ADDRESS ON FILE |
| ANGEL L VEGA OQUENDO | ADDRESS ON FILE |
| ANGEL L VEGA PEREZ | ADDRESS ON FILE |
| ANGEL L VEGA PEREZ | ADDRESS ON FILE |
| ANGEL L VEGA REYES | ADDRESS ON FILE |
| ANGEL L VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L VEGA SANTIAGO | ADDRESS ON FILE |
| ANGEL L VEGA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L VEGA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ NIEVE | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ QUINONES | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ QUINONES | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ QUINONES | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ ROMAN | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ VEGA | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ VEGA | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ VEGA | ADDRESS ON FILE |
| ANGEL L VELEZ CORDERO | ADDRESS ON FILE |
| ANGEL L VELEZ DE JESUS | ADDRESS ON FILE |
| ANGEL L VELEZ DIAZ | ADDRESS ON FILE |
| ANGEL L VELEZ FERRER | ADDRESS ON FILE |
| ANGEL L VELEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L VELEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L VELEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L VELEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L VELEZ JACA | ADDRESS ON FILE |
| ANGEL L VELEZ MERCADO | ADDRESS ON FILE |
| ANGEL L VELEZ PABON | ADDRESS ON FILE |
| ANGEL L VELEZ RAMOS | ADDRESS ON FILE |
| ANGEL L VELEZ RIVERA | ADDRESS ON FILE |
| ANGEL L VELEZ ROSADO | ADDRESS ON FILE |
| ANGEL L VENDRELL NIEVES | ADDRESS ON FILE |
| ANGEL L VENDRELL NIEVES | ADDRESS ON FILE |
| ANGEL L VERDEJO CRUZ | ADDRESS ON FILE |
| ANGEL L VERDEJO CRUZ | ADDRESS ON FILE |
| ANGEL L VERGARA SANCHEZ | ADDRESS ON FILE |
| ANGEL L VIDAL LOPEZ | ADDRESS ON FILE |
| ANGEL L VIDRO OCASIO | ADDRESS ON FILE |
| ANGEL L VIDRO OCASIO | ADDRESS ON FILE |
| ANGEL L VIERA | ADDRESS ON FILE |
| ANGEL L VIERA COLON | ADDRESS ON FILE |
| ANGEL L VIERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L VIERA CRUZ | ADDRESS ON FILE |
| ANGEL L VIERA MATOS | ADDRESS ON FILE |
| ANGEL L VIERA MENDOZA | ADDRESS ON FILE |
| ANGEL L VIGO POLLOCK | ADDRESS ON FILE |
| ANGEL L VILLALOBOS VARGAS | ADDRESS ON FILE |
| ANGEL L VILLANU E VA | ADDRESS ON FILE |
| ANGEL L VILLANUEVA PEREZ | ADDRESS ON FILE |
| ANGEL L VILLEGAS COTTO | ADDRESS ON FILE |
| ANGEL L VILLEGAS MORALES | ADDRESS ON FILE |
| ANGEL L VILLEGAS RIVERA | ADDRESS ON FILE |
| ANGEL L VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ANGEL L VISCARRONDO PEREZ | ADDRESS ON FILE |
| ANGEL L VIZCARRONDO | ADDRESS ON FILE |
| ANGEL L YAMBO VEGA | ADDRESS ON FILE |
| ANGEL L ZAYAS PEREZ | ADDRESS ON FILE |
| ANGEL L. COLON-PRATTS | ADDRESS ON FILE |
| ANGEL L. CRUZ-CEDENO | ADDRESS ON FILE |
| ANGEL L. MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LABOY FONTANEZ | ADDRESS ON FILE |
| ANGEL LABOY FONTANEZ | ADDRESS ON FILE |
| ANGEL LABOY GUZMAN | ADDRESS ON FILE |
| ANGEL LABOY MELENDEZ | ADDRESS ON FILE |
| ANGEL LABOY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LAGARES GONZALEZ | ADDRESS ON FILE |
| ANGEL LAMBOY MERCADO | ADDRESS ON FILE |
| ANGEL LAMBOY MERCADO | ADDRESS ON FILE |
| ANGEL LANCEN MACHICOTE | ADDRESS ON FILE |
| ANGEL LANCEN MACHICOTE | ADDRESS ON FILE |
| ANGEL LANDRON ALVAREZ | ADDRESS ON FILE |
| ANGEL LANDRON ALVAREZ | ADDRESS ON FILE |
| ANGEL LARACUENTE SANCHEZ | ADDRESS ON FILE |
| ANGEL LARREGUI SANCHEZ | ADDRESS ON FILE |
| ANGEL LASSALA MARTINEZ | ADDRESS ON FILE |
| ANGEL LAUREANO MERCADO | ADDRESS ON FILE |
| ANGEL LAUREANO MERCADO | ADDRESS ON FILE |
| ANGEL LAUREANO SAN | ADDRESS ON FILE |
| ANGEL LAURIANO AYALA | ADDRESS ON FILE |
| ANGEL LAURIANO AYALA | ADDRESS ON FILE |
| ANGEL LEBRON | ADDRESS ON FILE |
| ANGEL LECODET TORRES | ADDRESS ON FILE |
| ANGEL LECODET TORRES | ADDRESS ON FILE |
| ANGEL LEDESMA RAMOS | ADDRESS ON FILE |
| ANGEL LEDESMA ROMAN | ADDRESS ON FILE |
| ANGEL LEDESMA ROMAN | ADDRESS ON FILE |
| ANGEL LEON ALVARADO | ADDRESS ON FILE |
| ANGEL LEON LOPEZ | ADDRESS ON FILE |
| ANGEL LEON SANTIAGO | ADDRESS ON FILE |
| ANGEL LEON TEXEIRA | ADDRESS ON FILE |
| ANGEL LEON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL LEON VAZQUEZ | ADDRESS ON FILE |
| ANGEL LEON VAZQUEZ | ADDRESS ON FILE |
| ANGEL LINERA ESCALERA | ADDRESS ON FILE |
| ANGEL LLANES NIEVES | ADDRESS ON FILE |
| ANGEL LLANES NIEVES | ADDRESS ON FILE |
| ANGEL LLUGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LNAVARRO COTTO | ADDRESS ON FILE |
| ANGEL LOPEZ | ADDRESS ON FILE |
| ANGEL LOPEZ | ADDRESS ON FILE |
| ANGEL LOPEZ BENITEZ | ADDRESS ON FILE |
| ANGEL LOPEZ BONILLA | ADDRESS ON FILE |
| ANGEL LOPEZ BONILLA | ADDRESS ON FILE |
| ANGEL LOPEZ CORDERO | ADDRESS ON FILE |
| ANGEL LOPEZ CORDERO | ADDRESS ON FILE |
| ANGEL LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| ANGEL LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| ANGEL LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| ANGEL LOPEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL LOPEZ LUCENA | ADDRESS ON FILE |
| ANGEL LOPEZ LUCENA | ADDRESS ON FILE |
| ANGEL LOPEZ LUCENA | ADDRESS ON FILE |
| ANGEL LOPEZ MALAVE | ADDRESS ON FILE |
| ANGEL LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL LOPEZ MONTES | ADDRESS ON FILE |
| ANGEL LOPEZ MONTES | ADDRESS ON FILE |
| ANGEL LOPEZ NIEVES | ADDRESS ON FILE |
| ANGEL LOPEZ OCASIO | ADDRESS ON FILE |
| ANGEL LOPEZ PAGAN | ADDRESS ON FILE |
| ANGEL LOPEZ PAGAN | ADDRESS ON FILE |
| ANGEL LOPEZ PEREZ | ADDRESS ON FILE |
| ANGEL LOPEZ PEREZ | ADDRESS ON FILE |
| ANGEL LOPEZ RIVERA | ADDRESS ON FILE |
| ANGEL LOPEZ RIVERA | ADDRESS ON FILE |
| ANGEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LOPEZ ROMAN | ADDRESS ON FILE |
| ANGEL LOPEZ SALINAS | ADDRESS ON FILE |
| ANGEL LOPEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL LOPEZ SANTOS | ADDRESS ON FILE |
| ANGEL LOPEZ SOTO | ADDRESS ON FILE |
| ANGEL LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL LORENZO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LOYOLA TORRES | ADDRESS ON FILE |
| ANGEL LOZADA AYALA | ADDRESS ON FILE |
| ANGEL LOZADA MACHUCA | ADDRESS ON FILE |
| ANGEL LOZADA MELENDEZ | ADDRESS ON FILE |
| ANGEL LOZADA SOLIS | ADDRESS ON FILE |
| ANGEL LOZADA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL LOZANA NARVAEZ | ADDRESS ON FILE |
| ANGEL LOZANO ROSARIO | ADDRESS ON FILE |
| ANGEL LUGO | ADDRESS ON FILE |
| ANGEL LUGO | ADDRESS ON FILE |
| ANGEL LUGO CORREIA | ADDRESS ON FILE |
| ANGEL LUGO GONZALEZ | ADDRESS ON FILE |
| ANGEL LUGO MORALES | ADDRESS ON FILE |
| ANGEL LUGO RIVERA | ADDRESS ON FILE |
| ANGEL LUGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LUGO SERRANO | ADDRESS ON FILE |
| ANGEL LUGO SUAREZ | ADDRESS ON FILE |
| ANGEL LUGO SUAREZ | ADDRESS ON FILE |
| ANGEL LUIGGI NEGRON | ADDRESS ON FILE |
| ANGEL LUIGGI NEGRON | ADDRESS ON FILE |
| ANGEL LUIS AVILES | ADDRESS ON FILE |
| ANGEL LUIS BONILLA ESCOBAR | ADDRESS ON FILE |
| ANGEL LUIS CARMONA RIOS | ADDRESS ON FILE |
| ANGEL LUIS CASTRO CENTENO | ADDRESS ON FILE |
| ANGEL LUIS COLON | ADDRESS ON FILE |
| ANGEL LUIS COLON | ADDRESS ON FILE |
| ANGEL LUIS FERNANDEZ BAEZ | ADDRESS ON FILE |
| ANGEL LUIS FIGUEROA FIGUER OA | ADDRESS ON FILE |
| ANGEL LUIS FIGUEROA ROSARI O | ADDRESS ON FILE |
| ANGEL LUIS GONZALEZ RODRIG | ADDRESS ON FILE |
| ANGEL LUIS LANZO | ADDRESS ON FILE |
| ANGEL LUIS OTERO | ADDRESS ON FILE |
| ANGEL LUIS ROSAS COLLAZO | ADDRESS ON FILE |
| ANGEL LUIS SANCHEZ RUIZ | ADDRESS ON FILE |
| ANGEL LUIS SANCHEZ VEGA | ADDRESS ON FILE |
| ANGEL LUIS SANES | ADDRESS ON FILE |
| ANGEL LUIS SANTIAGO DIAZ | ADDRESS ON FILE |
| ANGEL LUIS TORRES | ADDRESS ON FILE |
| ANGEL LUIS VELEZ OYOLA | ADDRESS ON FILE |
| ANGEL LUNA | ADDRESS ON FILE |
| ANGEL LUNA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ANGEL M ACEVEDO PEREZ | ADDRESS ON FILE |
| ANGEL M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ADORNO CASTRO | ADDRESS ON FILE |
| ANGEL M ADORNO ROSADO | ADDRESS ON FILE |
| ANGEL M ADROVER ROBLES | ADDRESS ON FILE |
| ANGEL M ALEJANDRO CANCEL | ADDRESS ON FILE |
| ANGEL M ALICEA AVILES | ADDRESS ON FILE |
| ANGEL M ALICEA RIVERA | ADDRESS ON FILE |
| ANGEL M ALMODOVAR CORREA | ADDRESS ON FILE |
| ANGEL M ALOMAR CONCEPCION | ADDRESS ON FILE |
| ANGEL M ALOMAR CONCEPCION | ADDRESS ON FILE |
| ANGEL M AMADEO BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M APONTE CANALES | ADDRESS ON FILE |
| ANGEL M APONTE CASTRO | ADDRESS ON FILE |
| ANGEL M APONTE GONZALEZ | ADDRESS ON FILE |
| ANGEL M ARMAIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ARMAIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ARROYO RESTO | ADDRESS ON FILE |
| ANGEL M AVILES COLON | ADDRESS ON FILE |
| ANGEL M AVILES COLON | ADDRESS ON FILE |
| ANGEL M AVILES MOJICA | ADDRESS ON FILE |
| ANGEL M AVILES MORALES | ADDRESS ON FILE |
| ANGEL M AYALA CANALES | ADDRESS ON FILE |
| ANGEL M AYALA CARRASQUILLO | ADDRESS ON FILE |
| ANGEL M AYALA MALDONADO | ADDRESS ON FILE |
| ANGEL M AYALA TORRES | ADDRESS ON FILE |
| ANGEL M BADILLO CRESPO | ADDRESS ON FILE |
| ANGEL M BAEZ ZAYAS | ADDRESS ON FILE |
| ANGEL M BAHAMUNDI ALICEA | ADDRESS ON FILE |
| ANGEL M BALSEIRO MELENDEZ | ADDRESS ON FILE |
| ANGEL M BARBOSA SERRANO | ADDRESS ON FILE |
| ANGEL M BARRETO TIRADO | ADDRESS ON FILE |
| ANGEL M BARRIENTOS LOPEZ | ADDRESS ON FILE |
| ANGEL M BARRIENTOS LOPEZ | ADDRESS ON FILE |
| ANGEL M BARRIOS FELICIANO | ADDRESS ON FILE |
| ANGEL M BATIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M BAUZO CALDERON | ADDRESS ON FILE |
| ANGEL M BELTRAN SANTIAGO | ADDRESS ON FILE |
| ANGEL M BENOIT SOSA | ADDRESS ON FILE |
| ANGEL M BERMUDEZ AGOSTO | ADDRESS ON FILE |
| ANGEL M BERRIOS HOYOS | ADDRESS ON FILE |
| ANGEL M BERRIOS PAGAN | ADDRESS ON FILE |
| ANGEL M BERRIOS PAGAN | ADDRESS ON FILE |
| ANGEL M BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M BONET MARTINEZ | ADDRESS ON FILE |
| ANGEL M BONILLA ACEVEDO | ADDRESS ON FILE |
| ANGEL M BONILLA CRUZ | ADDRESS ON FILE |
| ANGEL M BONILLA CRUZ | ADDRESS ON FILE |
| ANGEL M BONILLA CRUZ | ADDRESS ON FILE |
| ANGEL M BONILLA CRUZ | ADDRESS ON FILE |
| ANGEL M BONILLA HERNANDEZ | ADDRESS ON FILE |
| ANGEL M BONILLA PENA | ADDRESS ON FILE |
| ANGEL M BOTTI GARCIA | ADDRESS ON FILE |
| ANGEL M BRITO APONTE | ADDRESS ON FILE |
| ANGEL M BRUNO MARTINEZ | ADDRESS ON FILE |
| ANGEL M BURGOS CURCIO | ADDRESS ON FILE |
| ANGEL M BURGOS CURCIO | ADDRESS ON FILE |
| ANGEL M BURGOS FIGUEROA | ADDRESS ON FILE |
| ANGEL M BURGOS MOJICA | ADDRESS ON FILE |
| ANGEL M BURGOS MOJICA | ADDRESS ON FILE |
| ANGEL M BURGOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M BURGOS ROSARIO | ADDRESS ON FILE |
| ANGEL M CABANAS SANTIAGO | ADDRESS ON FILE |
| ANGEL M CAMACHO DELGADO | ADDRESS ON FILE |
| ANGEL M CAMACHO HERNANDEZ | ADDRESS ON FILE |
| ANGEL M CANALES RIVERA | ADDRESS ON FILE |
| ANGEL M CANALES RIVERA | ADDRESS ON FILE |
| ANGEL M CANCEL ACEVEDO | ADDRESS ON FILE |
| ANGEL M CANCEL ACEVEDO | ADDRESS ON FILE |
| ANGEL M CANCEL GUERRA | ADDRESS ON FILE |
| ANGEL M CANDELARIA CURBELO | ADDRESS ON FILE |
| ANGEL M CANDELARIA ROSARIO | ADDRESS ON FILE |
| ANGEL M CANDELARIA SERRANO | ADDRESS ON FILE |
| ANGEL M CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M CANDELAS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M CANTRES VELEZ | ADDRESS ON FILE |
| ANGEL M CAPELES CAPPAS | ADDRESS ON FILE |
| ANGEL M CAPELES CAPPAS | ADDRESS ON FILE |
| ANGEL M CAQUIAS TORRES | ADDRESS ON FILE |
| ANGEL M CARABALLO REYES | ADDRESS ON FILE |
| ANGEL M CARDONA FLORES | ADDRESS ON FILE |
| ANGEL M CARDONA HERNANDEZ | ADDRESS ON FILE |
| ANGEL M CARDONA HERNANDEZ | ADDRESS ON FILE |
| ANGEL M CARRASQUILLO ANDICULA | ADDRESS ON FILE |
| ANGEL M CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ANGEL M CARRERO GONZALEZ | ADDRESS ON FILE |
| ANGEL M CARRILLO HERNANDEZ | ADDRESS ON FILE |
| ANGEL M CARRION CRUZ | ADDRESS ON FILE |
| ANGEL M CARRION NATAL | ADDRESS ON FILE |
| ANGEL M CARRION RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M CARTAGENA APONTE | ADDRESS ON FILE |
| ANGEL M CARTAGENA MOLINA | ADDRESS ON FILE |
| ANGEL M CARTAGENA RAMOS | ADDRESS ON FILE |
| ANGEL M CASAS CRUZ | ADDRESS ON FILE |
| ANGEL M CASIANO VALENTIN | ADDRESS ON FILE |
| ANGEL M CEDENO CORTES | ADDRESS ON FILE |
| ANGEL M CEDRE CEDRE | ADDRESS ON FILE |
| ANGEL M CEPEDA ESCOBAR | ADDRESS ON FILE |
| ANGEL M CEPERO MOLINA | ADDRESS ON FILE |
| ANGEL M CHACON ALONSO | ADDRESS ON FILE |
| ANGEL M CHEVERE RIVERA | ADDRESS ON FILE |
| ANGEL M CHICLANA APONTE | ADDRESS ON FILE |
| ANGEL M CHICO MORALES | ADDRESS ON FILE |
| ANGEL M CINTRON CINTRON | ADDRESS ON FILE |
| ANGEL M CINTRON CRUZ | ADDRESS ON FILE |
| ANGEL M CINTRON CRUZ | ADDRESS ON FILE |
| ANGEL M CINTRON NAVARRO | ADDRESS ON FILE |
| ANGEL M CINTRON ROSA | ADDRESS ON FILE |
| ANGEL M CINTRON ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M CIRINO CARABALLO | ADDRESS ON FILE |
| ANGEL M CLAUDIO ORTIZ | ADDRESS ON FILE |
| ANGEL M COLLAZO TORRES | ADDRESS ON FILE |
| ANGEL M COLON COLLAZO | ADDRESS ON FILE |
| ANGEL M COLON COLON | ADDRESS ON FILE |
| ANGEL M COLON COLON | ADDRESS ON FILE |
| ANGEL M COLON COLON | ADDRESS ON FILE |
| ANGEL M COLON GARCIA | ADDRESS ON FILE |
| ANGEL M COLON GARCIA | ADDRESS ON FILE |
| ANGEL M COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL M COLON HERNANDEZ | ADDRESS ON FILE |
| ANGEL M COLON HERNANDEZ | ADDRESS ON FILE |
| ANGEL M COLON HERNANDEZ | ADDRESS ON FILE |
| ANGEL M COLON LOPEZ | ADDRESS ON FILE |
| ANGEL M COLON MARRERO | ADDRESS ON FILE |
| ANGEL M COLON MORALES | ADDRESS ON FILE |
| ANGEL M COLON NAZARIO | ADDRESS ON FILE |
| ANGEL M COLON ORTIZ | ADDRESS ON FILE |
| ANGEL M COLON RIOS | ADDRESS ON FILE |
| ANGEL M COLON RIVERA | ADDRESS ON FILE |
| ANGEL M COLON ROBLES | ADDRESS ON FILE |
| ANGEL M COLON SOTO | ADDRESS ON FILE |
| ANGEL M CONSTANTINO SANCHEZ | ADDRESS ON FILE |
| ANGEL M CORDERO RIVERA | ADDRESS ON FILE |
| ANGEL M CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M CORDERO SANCHEZ | ADDRESS ON FILE |
| ANGEL M CORDERO SANCHEZ | ADDRESS ON FILE |
| ANGEL M CORREA FELICIANO | ADDRESS ON FILE |
| ANGEL M CORTES APONTE | ADDRESS ON FILE |
| ANGEL M CORTES P ADILLA | ADDRESS ON FILE |
| ANGEL M CORTES RIVERA | ADDRESS ON FILE |
| ANGEL M CORUJO LOZADA | ADDRESS ON FILE |
| ANGEL M CORUJO LOZADA | ADDRESS ON FILE |
| ANGEL M COTTO DINGUI | ADDRESS ON FILE |
| ANGEL M COTTO DINGUI | ADDRESS ON FILE |
| ANGEL M COTTO MERCED | ADDRESS ON FILE |
| ANGEL M CRESPO ROMAN | ADDRESS ON FILE |
| ANGEL M CRUZ CAMACHO | ADDRESS ON FILE |
| ANGEL M CRUZ CARRASQUILLO | ADDRESS ON FILE |
| ANGEL M CRUZ COLON | ADDRESS ON FILE |
| ANGEL M CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL M CRUZ CRUZ | ADDRESS ON FILE |
| ANGEL M CRUZ MENDEZ | ADDRESS ON FILE |
| ANGEL M CRUZ MENDEZ | ADDRESS ON FILE |
| ANGEL M CRUZ MENDREZ | ADDRESS ON FILE |
| ANGEL M CRUZ MENDREZ | ADDRESS ON FILE |
| ANGEL M CRUZ MENDREZ | ADDRESS ON FILE |
| ANGEL M CRUZ PAGAN | ADDRESS ON FILE |
| ANGEL M CRUZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M CRUZ ROSA | ADDRESS ON FILE |
| ANGEL M CRUZ TORRES | ADDRESS ON FILE |
| ANGEL M CRUZ VALENTIN | ADDRESS ON FILE |
| ANGEL M CRUZ VEGA | ADDRESS ON FILE |
| ANGEL M CUADRADO REYES | ADDRESS ON FILE |
| ANGEL M CUBERO ROMERO | ADDRESS ON FILE |
| ANGEL M CUEVAS TRISAN | ADDRESS ON FILE |
| ANGEL M CURBELOT HIDALGO | ADDRESS ON FILE |
| ANGEL M CURET RIOS | ADDRESS ON FILE |
| ANGEL M CUSTODIO TORRES | ADDRESS ON FILE |
| ANGEL M DAVILA COLON | ADDRESS ON FILE |
| ANGEL M DAVILA MAYMI | ADDRESS ON FILE |
| ANGEL M DAVILA QUINONES | ADDRESS ON FILE |
| ANGEL M DEL RIO | ADDRESS ON FILE |
| ANGEL M DEL RIO GONZALEZ | ADDRESS ON FILE |
| ANGEL M DEL RIO GONZALEZ | ADDRESS ON FILE |
| ANGEL M DEL RIO GONZALEZ | ADDRESS ON FILE |
| ANGEL M DEL VALLE | ADDRESS ON FILE |
| ANGEL M DEL VALLE ANDINO | ADDRESS ON FILE |
| ANGEL M DEL VALLE ARROYO | ADDRESS ON FILE |
| ANGEL M DEL VALLE FIGUEROA | ADDRESS ON FILE |
| ANGEL M DEL VALLE SANCHEZ | ADDRESS ON FILE |
| ANGEL M DELGADO CUEVAS | ADDRESS ON FILE |
| ANGEL M DELGADO CUEVAS | ADDRESS ON FILE |
| ANGEL M DELGADO DE JESUS | ADDRESS ON FILE |
| ANGEL M DELGADO PIZARRO | ADDRESS ON FILE |
| ANGEL M DIAZ ADAMES | ADDRESS ON FILE |
| ANGEL M DIAZ ALICEA | ADDRESS ON FILE |
| ANGEL M DIAZ BERRIOS | ADDRESS ON FILE |
| ANGEL M DIAZ DUPREY | ADDRESS ON FILE |
| ANGEL M DIAZ LOZADA | ADDRESS ON FILE |
| ANGEL M DIAZ MENDEZ | ADDRESS ON FILE |
| ANGEL M DIAZ MENDEZ | ADDRESS ON FILE |
| ANGEL M DIAZ MOJICA | ADDRESS ON FILE |
| ANGEL M DIAZ MONTANEZ | ADDRESS ON FILE |
| ANGEL M DIAZ NIEVES | ADDRESS ON FILE |
| ANGEL M DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL M DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M DIAZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M DIAZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M DIAZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M DIAZ SERRANO | ADDRESS ON FILE |
| ANGEL M DIAZ SERRANO | ADDRESS ON FILE |
| ANGEL M DIAZ TOLENTINO | ADDRESS ON FILE |
| ANGEL M DOMENECH RIVERA | ADDRESS ON FILE |
| ANGEL M DONES LOPEZ | ADDRESS ON FILE |
| ANGEL M DURAN QUILES | ADDRESS ON FILE |
| ANGEL M ECHEVARRIA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| ANGEL M ECHEVARRIA PEREZ | ADDRESS ON FILE |
| ANGEL M ECHEVARRIA PEREZ | ADDRESS ON FILE |
| ANGEL M ENCARNACION PAGAN | ADDRESS ON FILE |
| ANGEL M ESCRIBANO MORALES | ADDRESS ON FILE |
| ANGEL M ESCRIBANO MORALES | ADDRESS ON FILE |
| ANGEL M ESCRIBANO MORALES | ADDRESS ON FILE |
| ANGEL M ESCUDERO ESCUDERO | ADDRESS ON FILE |
| ANGEL M ESCUDERO ESCUDERO | ADDRESS ON FILE |
| ANGEL M FEBUS FLORES | ADDRESS ON FILE |
| ANGEL M FELICIANO QUINONES | ADDRESS ON FILE |
| ANGEL M FELIX CRUZ | ADDRESS ON FILE |
| ANGEL M FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL M FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL M FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| ANGEL M FERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGEL M FIGUEROA ALAMO | ADDRESS ON FILE |
| ANGEL M FIGUEROA ALAMO | ADDRESS ON FILE |
| ANGEL M FIGUEROA ALAMO | ADDRESS ON FILE |
| ANGEL M FIGUEROA ANGULO | ADDRESS ON FILE |
| ANGEL M FIGUEROA ESTRADA | ADDRESS ON FILE |
| ANGEL M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANGEL M FIGUEROA MATOS | ADDRESS ON FILE |
| ANGEL M FIGUEROA MEDINA | ADDRESS ON FILE |
| ANGEL M FIGUEROA PARRILLA | ADDRESS ON FILE |
| ANGEL M FIGUEROA REYES | ADDRESS ON FILE |
| ANGEL M FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL M FIGUEROA ROLON | ADDRESS ON FILE |
| ANGEL M FIGUEROA ROLON | ADDRESS ON FILE |
| ANGEL M FIGUEROA ROLON | ADDRESS ON FILE |
| ANGEL M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ANGEL M FIGUEROA TORRES | ADDRESS ON FILE |
| ANGEL M FLORES FLORES | ADDRESS ON FILE |
| ANGEL M FLORES MARTINEZ | ADDRESS ON FILE |
| ANGEL M FLORES MARTINEZ | ADDRESS ON FILE |
| ANGEL M FLORES TORRES | ADDRESS ON FILE |
| ANGEL M FONTANEZ JIMENEZ | ADDRESS ON FILE |
| ANGEL M FORTIS PINERO | ADDRESS ON FILE |
| ANGEL M FORTIS PINERO | ADDRESS ON FILE |
| ANGEL M FRONTANES YEYE | ADDRESS ON FILE |
| ANGEL M GALARZA HERMINA | ADDRESS ON FILE |
| ANGEL M GALINDEZ RUIZ | ADDRESS ON FILE |
| ANGEL M GANDIA FUENTES | ADDRESS ON FILE |
| ANGEL M GARCIA COLON | ADDRESS ON FILE |
| ANGEL M GARCIA CRUZ | ADDRESS ON FILE |
| ANGEL M GARCIA FELICIANO | ADDRESS ON FILE |
| ANGEL M GARCIA GARCIA | ADDRESS ON FILE |
| ANGEL M GARCIA LOPEZ | ADDRESS ON FILE |
| ANGEL M GARCIA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M GARCIA MALDONADO | ADDRESS ON FILE |
| ANGEL M GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGEL M GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGEL M GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGEL M GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGEL M GARCIA MEDINA | ADDRESS ON FILE |
| ANGEL M GARCIA PRADO | ADDRESS ON FILE |
| ANGEL M GARCIA RIOS | ADDRESS ON FILE |
| ANGEL M GARCIA ROBLES | ADDRESS ON FILE |
| ANGEL M GARCIA ROBLES | ADDRESS ON FILE |
| ANGEL M GAUTIER MORALES | ADDRESS ON FILE |
| ANGEL M GOMEZ NAVARRO | ADDRESS ON FILE |
| ANGEL M GOMEZ NAVARRO | ADDRESS ON FILE |
| ANGEL M GONZALEZ BONAL | ADDRESS ON FILE |
| ANGEL M GONZALEZ BONILLA | ADDRESS ON FILE |
| ANGEL M GONZALEZ CAMACHO | ADDRESS ON FILE |
| ANGEL M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL M GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL M GONZALEZ NEGRON | ADDRESS ON FILE |
| ANGEL M GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANGEL M GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL M GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL M GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL M GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL M GONZALEZ REYES | ADDRESS ON FILE |
| ANGEL M GONZALEZ REYES | ADDRESS ON FILE |
| ANGEL M GONZALEZ TORRES | ADDRESS ON FILE |
| ANGEL M GONZALEZ VALENTIN | ADDRESS ON FILE |
| ANGEL M GRAU RIVERA | ADDRESS ON FILE |
| ANGEL M GREEN VEGA | ADDRESS ON FILE |
| ANGEL M GRILO DE JESUS | ADDRESS ON FILE |
| ANGEL M GUEITS GALLEGO | ADDRESS ON FILE |
| ANGEL M GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M GUZMAN RUIZ | ADDRESS ON FILE |
| ANGEL M HERNANDEZ ALDIVA | ADDRESS ON FILE |
| ANGEL M HERNANDEZ COLLAZO | ADDRESS ON FILE |
| ANGEL M HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M HERNANDEZ MATTA | ADDRESS ON FILE |
| ANGEL M HERNANDEZ MATTA | ADDRESS ON FILE |
| ANGEL M HERNANDEZ QUIDGLEY | ADDRESS ON FILE |
| ANGEL M HERNANDEZ QUIDGLEY | ADDRESS ON FILE |
| ANGEL M HERNANDEZ QUIDGLEY | ADDRESS ON FILE |
| ANGEL M HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ANGEL M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M HERNANDEZ TORRES | ADDRESS ON FILE |
| ANGEL M HERRERA BURGOS | ADDRESS ON FILE |
| ANGEL M HUERTAS BERMUDEZ | ADDRESS ON FILE |
| ANGEL M HUERTAS NATAL | ADDRESS ON FILE |
| ANGEL M HUERTAS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M IRIZARRY DEL RIO | ADDRESS ON FILE |
| ANGEL M ISAAC ALVAREZ | ADDRESS ON FILE |
| ANGEL M ITURBE ACOSTA | ADDRESS ON FILE |
| ANGEL M JIMENEZ ALVAREZ | ADDRESS ON FILE |
| ANGEL M JIMENEZ BRACERO | ADDRESS ON FILE |
| ANGEL M JIMENEZ CALDERON | ADDRESS ON FILE |
| ANGEL M JIMENEZ ROBLES | ADDRESS ON FILE |
| ANGEL M JORDAN RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M LABOY ORTIZ | ADDRESS ON FILE |
| ANGEL M LABOY PABON | ADDRESS ON FILE |
| ANGEL M LACEN BONILLA | ADDRESS ON FILE |
| ANGEL M LANDRON SANDIN | ADDRESS ON FILE |
| ANGEL M LARACUENTE MARTELL | ADDRESS ON FILE |
| ANGEL M LEBRON PAGAN | ADDRESS ON FILE |
| ANGEL M LEON GUZMAN | ADDRESS ON FILE |
| ANGEL M LEON GUZMAN | ADDRESS ON FILE |
| ANGEL M LLOMPART RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M LLOMPART RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M LLOMPART RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M LOPEZ COLON | ADDRESS ON FILE |
| ANGEL M LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL M LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL M LOPEZ ESTREMERA | ADDRESS ON FILE |
| ANGEL M LOPEZ IRIZARRY | ADDRESS ON FILE |
| ANGEL M LOPEZ MALDONADO | ADDRESS ON FILE |
| ANGEL M LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M LOPEZ MIRANDA | ADDRESS ON FILE |
| ANGEL M LOPEZ MIRANDA | ADDRESS ON FILE |
| ANGEL M LOPEZ MOJICA | ADDRESS ON FILE |
| ANGEL M LOPEZ OQUENDO | ADDRESS ON FILE |
| ANGEL M LOPEZ QUINTANA | ADDRESS ON FILE |
| ANGEL M LOPEZ RAMOS | ADDRESS ON FILE |
| ANGEL M LOPEZ RIVERA | ADDRESS ON FILE |
| ANGEL M LOPEZ TROCHE | ADDRESS ON FILE |
| ANGEL M LOPEZ TROCHE | ADDRESS ON FILE |
| ANGEL M LOPEZ TROCHE | ADDRESS ON FILE |
| ANGEL M LOPEZ TROCHE | ADDRESS ON FILE |
| ANGEL M LOPEZ VALENTIN | ADDRESS ON FILE |
| ANGEL M LORENZO SOTO | ADDRESS ON FILE |
| ANGEL M LOUBRIEL RIVERA | ADDRESS ON FILE |
| ANGEL M LOUBRIEL RIVERA | ADDRESS ON FILE |
| ANGEL M LOUBRIEL RIVERA | ADDRESS ON FILE |
| ANGEL M LOZADA MARTINEZ | ADDRESS ON FILE |
| ANGEL M LOZADA MARTINEZ | ADDRESS ON FILE |
| ANGEL M LUGO BURGOS | ADDRESS ON FILE |
| ANGEL M LUGO BURGOS | ADDRESS ON FILE |
| ANGEL M LUGO BURGOS | ADDRESS ON FILE |
| ANGEL M LUGO CRUZ | ADDRESS ON FILE |
| ANGEL M LUNA SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M M ACEVEDO ORAMA | ADDRESS ON FILE |
| ANGEL M M ADORNO ROSADO | ADDRESS ON FILE |
| ANGEL M M ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M M BAEZ PAGAN | ADDRESS ON FILE |
| ANGEL M M BARRETO OTERO | ADDRESS ON FILE |
| ANGEL M M BENITEZ OSORIO | ADDRESS ON FILE |
| ANGEL M M CALDERAS RIOS | ADDRESS ON FILE |
| ANGEL M M CHICLANA MORALES | ADDRESS ON FILE |
| ANGEL M M CHICLANA MORALES | ADDRESS ON FILE |
| ANGEL M M COLON COLLAZO | ADDRESS ON FILE |
| ANGEL M M CONCEPCION FIGUEROA | ADDRESS ON FILE |
| ANGEL M M CORDERO OJEDA | ADDRESS ON FILE |
| ANGEL M M CRUZ ALICEA | ADDRESS ON FILE |
| ANGEL M M DEL VALLE | ADDRESS ON FILE |
| ANGEL M M DUPREY PEREZ | ADDRESS ON FILE |
| ANGEL M M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M M GRAJALES ROSA | ADDRESS ON FILE |
| ANGEL M M MALDONADO GONZALEZ | ADDRESS ON FILE |
| ANGEL M M MARRERO BAEZ | ADDRESS ON FILE |
| ANGEL M M MARRERO BAEZ | ADDRESS ON FILE |
| ANGEL M M NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL M M OLIVO PABON | ADDRESS ON FILE |
| ANGEL M M ORTIZ CRUZ | ADDRESS ON FILE |
| ANGEL M M QUILES CRUZ | ADDRESS ON FILE |
| ANGEL M M REYES MULERO | ADDRESS ON FILE |
| ANGEL M M REYES RIVERA | ADDRESS ON FILE |
| ANGEL M M RIOS ACOSTA | ADDRESS ON FILE |
| ANGEL M M RIOS ACOSTA | ADDRESS ON FILE |
| ANGEL M M RIOS ACOSTA | ADDRESS ON FILE |
| ANGEL M M RIOS MADERO | ADDRESS ON FILE |
| ANGEL M M RIVERA OTERO | ADDRESS ON FILE |
| ANGEL M M RIVERA SERRANO | ADDRESS ON FILE |
| ANGEL M M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M M ROSA MALDONADO | ADDRESS ON FILE |
| ANGEL M M SANCHEZ GOMEZ | ADDRESS ON FILE |
| ANGEL M M SEVILLA MERCADO | ADDRESS ON FILE |
| ANGEL M M SOTO SANTOS | ADDRESS ON FILE |
| ANGEL M M SOTO ZAMBRANA | ADDRESS ON FILE |
| ANGEL M M SOTO ZAMBRANA | ADDRESS ON FILE |
| ANGEL M M VALENTIN HUERTAS | ADDRESS ON FILE |
| ANGEL M M VAZQUEZ PEREZ | ADDRESS ON FILE |
| ANGEL M M VAZQUEZ PEREZ | ADDRESS ON FILE |
| ANGEL M M VELAZQUEZ COLLAZO | ADDRESS ON FILE |
| ANGEL M M VENEGAS GONZALEZ | ADDRESS ON FILE |
| ANGEL M MAISONET NEVAREZ | ADDRESS ON FILE |
| ANGEL M MALDONADO FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M MALDONADO MALDONADO | ADDRESS ON FILE |
| ANGEL M MALDONADO MALDONADO | ADDRESS ON FILE |
| ANGEL M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M MALDONADO RUIZ | ADDRESS ON FILE |
| ANGEL M MALDONADO TIRADO | ADDRESS ON FILE |
| ANGEL M MARCANO LEBRON | ADDRESS ON FILE |
| ANGEL M MARCUCCI RIVERA | ADDRESS ON FILE |
| ANGEL M MARIN BOULOGNE | ADDRESS ON FILE |
| ANGEL M MARIN MOLINA | ADDRESS ON FILE |
| ANGEL M MARIN RIVERA | ADDRESS ON FILE |
| ANGEL M MARIN RIVERA | ADDRESS ON FILE |
| ANGEL M MARRERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL M MARRERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL M MARRERO LUCIANO | ADDRESS ON FILE |
| ANGEL M MARRERO LUCIANO | ADDRESS ON FILE |
| ANGEL M MARRERO LUCIANO | ADDRESS ON FILE |
| ANGEL M MARRERO MONTIJO | ADDRESS ON FILE |
| ANGEL M MARTES CORDERO | ADDRESS ON FILE |
| ANGEL M MARTES DURAN | ADDRESS ON FILE |
| ANGEL M MARTINEZ | ADDRESS ON FILE |
| ANGEL M MARTINEZ ALVAREZ | ADDRESS ON FILE |
| ANGEL M MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| ANGEL M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL M MARTINEZ MORALES | ADDRESS ON FILE |
| ANGEL M MARTINEZ PEDROZA | ADDRESS ON FILE |
| ANGEL M MARTINEZ PEREZ | ADDRESS ON FILE |
| ANGEL M MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL M MARTINEZ ROSARIO | ADDRESS ON FILE |
| ANGEL M MARTINEZ VELEZ | ADDRESS ON FILE |
| ANGEL M MATEO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M MATIAS BRACERO | ADDRESS ON FILE |
| ANGEL M MATIAS ROMAN | ADDRESS ON FILE |
| ANGEL M MATOS SANCHEZ | ADDRESS ON FILE |
| ANGEL M MEDINA AVILES | ADDRESS ON FILE |
| ANGEL M MEDINA AVILES | ADDRESS ON FILE |
| ANGEL M MEDINA CABASA | ADDRESS ON FILE |
| ANGEL M MEDINA CABASA | ADDRESS ON FILE |
| ANGEL M MEDINA RIVERA | ADDRESS ON FILE |
| ANGEL M MEDINA ROSA | ADDRESS ON FILE |
| ANGEL M MELENDEZ JIMENEZ | ADDRESS ON FILE |
| ANGEL M MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL M MELENDEZ TORRES | ADDRESS ON FILE |
| ANGEL M MENDEZ DURAN | ADDRESS ON FILE |
| ANGEL M MENDEZ MERCADO | ADDRESS ON FILE |
| ANGEL M MENDEZ SOTO | ADDRESS ON FILE |
| ANGEL M MERCADO LOPEZ | ADDRESS ON FILE |
| ANGEL M MERCADO MIRANDA | ADDRESS ON FILE |
| ANGEL M MERCADO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M MERCADO MORALES | ADDRESS ON FILE |
| ANGEL M MERCADO MORALES | ADDRESS ON FILE |
| ANGEL M MERCADO MORALES | ADDRESS ON FILE |
| ANGEL M MERCADO NEGRON | ADDRESS ON FILE |
| ANGEL M MERCADO QUILES | ADDRESS ON FILE |
| ANGEL M MERCADO ROSA | ADDRESS ON FILE |
| ANGEL M MIRANDA COLON | ADDRESS ON FILE |
| ANGEL M MIRANDA RIVERA | ADDRESS ON FILE |
| ANGEL M MOJICA ABREU | ADDRESS ON FILE |
| ANGEL M MOJICA ABREU | ADDRESS ON FILE |
| ANGEL M MOLINA | ADDRESS ON FILE |
| ANGEL M MOLINA BERRIOS | ADDRESS ON FILE |
| ANGEL M MOLINA SANTIAGO | ADDRESS ON FILE |
| ANGEL M MONCHE | ADDRESS ON FILE |
| ANGEL M MONSERRATE BETANCO | ADDRESS ON FILE |
| ANGEL M MONTANEZ CANALES | ADDRESS ON FILE |
| ANGEL M MONTANEZ RIOS | ADDRESS ON FILE |
| ANGEL M MONTES ROSARIO | ADDRESS ON FILE |
| ANGEL M MORALES | ADDRESS ON FILE |
| ANGEL M MORALES BABILONIA | ADDRESS ON FILE |
| ANGEL M MORALES DAVILA | ADDRESS ON FILE |
| ANGEL M MORALES DAVILA | ADDRESS ON FILE |
| ANGEL M MORALES GARCIA | ADDRESS ON FILE |
| ANGEL M MORALES GONZALEZ | ADDRESS ON FILE |
| ANGEL M MORALES LEHMAN | ADDRESS ON FILE |
| ANGEL M MORALES RAMOS | ADDRESS ON FILE |
| ANGEL M MORALES SANCHEZ | ADDRESS ON FILE |
| ANGEL M MORALES TORRES | ADDRESS ON FILE |
| ANGEL M MORALES VEGA | ADDRESS ON FILE |
| ANGEL M MOYA DELFONT | ADDRESS ON FILE |
| ANGEL M MOYA DELFONT | ADDRESS ON FILE |
| ANGEL M MULERO SANTALIZ | ADDRESS ON FILE |
| ANGEL M MUNDO CASTRO | ADDRESS ON FILE |
| ANGEL M MUNOZ DE PILAR | ADDRESS ON FILE |
| ANGEL M NATAL SAN MIGUEL | ADDRESS ON FILE |
| ANGEL M NAVARRO CUADRADO | ADDRESS ON FILE |
| ANGEL M NAVEDO MARTINEZ | ADDRESS ON FILE |
| ANGEL M NAVEIRA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M NAZARIO RAMIREZ | ADDRESS ON FILE |
| ANGEL M NAZARIO RAMIREZ | ADDRESS ON FILE |
| ANGEL M NEGRON TORRES | ADDRESS ON FILE |
| ANGEL M NEGRON TORRES | ADDRESS ON FILE |
| ANGEL M NEGRON TORRES | ADDRESS ON FILE |
| ANGEL M NEVAREZ RIOS | ADDRESS ON FILE |
| ANGEL M NIEVES CLASS | ADDRESS ON FILE |
| ANGEL M NIEVES GONZALEZ | ADDRESS ON FILE |
| ANGEL M NIEVES MENDEZ | ADDRESS ON FILE |
| ANGEL M NIEVES MENDEZ | ADDRESS ON FILE |
| ANGEL M NIEVES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL M NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL M NUNEZ QUINONEZ | ADDRESS ON FILE |
| ANGEL M NUNEZ REYES | ADDRESS ON FILE |
| ANGEL M OCASIO CORDOVA | ADDRESS ON FILE |
| ANGEL M OCASIO CORDOVA | ADDRESS ON FILE |
| ANGEL M OCASIO DAVILA | ADDRESS ON FILE |
| ANGEL M OCASIO RAMOS | ADDRESS ON FILE |
| ANGEL M OCASIO RAMOS | ADDRESS ON FILE |
| ANGEL M OJEDA MORALES | ADDRESS ON FILE |
| ANGEL M OJEDA MORALES | ADDRESS ON FILE |
| ANGEL M OJEDA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M OJEDA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M OLIVER RIVERA | ADDRESS ON FILE |
| ANGEL M OLIVER RIVERA | ADDRESS ON FILE |
| ANGEL M OLIVERAS ALVAREZ | ADDRESS ON FILE |
| ANGEL M OLIVERAS ALVAREZ | ADDRESS ON FILE |
| ANGEL M OLMEDA BORRERO | ADDRESS ON FILE |
| ANGEL M OLMO AYALA | ADDRESS ON FILE |
| ANGEL M OLMO ROMAN | ADDRESS ON FILE |
| ANGEL M OLMO VAZQUEZ | ADDRESS ON FILE |
| ANGEL M OQUENDO FIGUEROA | ADDRESS ON FILE |
| ANGEL M OQUENDO FIGUEROA | ADDRESS ON FILE |
| ANGEL M OQUENDO OLIVERAS | ADDRESS ON FILE |
| ANGEL M OQUENDO OQUENDO | ADDRESS ON FILE |
| ANGEL M ORLANDI GOMEZ | ADDRESS ON FILE |
| ANGEL M ORTEGA SANTIAGO | ADDRESS ON FILE |
| ANGEL M ORTIZ | ADDRESS ON FILE |
| ANGEL M ORTIZ ACEVEDO | ADDRESS ON FILE |
| ANGEL M ORTIZ ACEVEDO | ADDRESS ON FILE |
| ANGEL M ORTIZ BELLO | ADDRESS ON FILE |
| ANGEL M ORTIZ BERRIOS | ADDRESS ON FILE |
| ANGEL M ORTIZ BURGOS | ADDRESS ON FILE |
| ANGEL M ORTIZ CRESPO | ADDRESS ON FILE |
| ANGEL M ORTIZ FLORES | ADDRESS ON FILE |
| ANGEL M ORTIZ LOPEZ | ADDRESS ON FILE |
| ANGEL M ORTIZ MONCHE | ADDRESS ON FILE |
| ANGEL M ORTIZ RAMOS | ADDRESS ON FILE |
| ANGEL M ORTIZ RIVAS | ADDRESS ON FILE |
| ANGEL M ORTIZ RIVAS | ADDRESS ON FILE |
| ANGEL M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ORTIZ SANTANA | ADDRESS ON FILE |
| ANGEL M OSORIO SIMMONS | ADDRESS ON FILE |
| ANGEL M OSORIO SIMMONS | ADDRESS ON FILE |
| ANGEL M OSORIO SIMMONS | ADDRESS ON FILE |
| ANGEL M OTERO BARRETO | ADDRESS ON FILE |
| ANGEL M OTERO COLON | ADDRESS ON FILE |
| ANGEL M OTERO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M OYOLA MORALES | ADDRESS ON FILE |
| ANGEL M PABON FREIGHT | ADDRESS ON FILE |
| ANGEL M PABON GONZALEZ | ADDRESS ON FILE |
| ANGEL M PABON LAGO | ADDRESS ON FILE |
| ANGEL M PABON NIEVES | ADDRESS ON FILE |
| ANGEL M PABON PEREZ | ADDRESS ON FILE |
| ANGEL M PADRON ALFONSO | ADDRESS ON FILE |
| ANGEL M PAGAN MARRERO | ADDRESS ON FILE |
| ANGEL M PAGAN TORRES | ADDRESS ON FILE |
| ANGEL M PAGAN TRINIDAD | ADDRESS ON FILE |
| ANGEL M PEDRAZA AYALA | ADDRESS ON FILE |
| ANGEL M PENA ROSARIO | ADDRESS ON FILE |
| ANGEL M PERALES HERNANDEZ | ADDRESS ON FILE |
| ANGEL M PEREIRA MOLINA | ADDRESS ON FILE |
| ANGEL M PEREIRA ROMERO | ADDRESS ON FILE |
| ANGEL M PEREZ ALICEA | ADDRESS ON FILE |
| ANGEL M PEREZ COLON | ADDRESS ON FILE |
| ANGEL M PEREZ GIRAU | ADDRESS ON FILE |
| ANGEL M PEREZ IRENE | ADDRESS ON FILE |
| ANGEL M PEREZ PADILLA | ADDRESS ON FILE |
| ANGEL M PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL M PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL M PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL M PEREZ RAMOS | ADDRESS ON FILE |
| ANGEL M PEREZ RIVERA | ADDRESS ON FILE |
| ANGEL M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M PEREZ ZAMBRANA | ADDRESS ON FILE |
| ANGEL M PINA FELIX | ADDRESS ON FILE |
| ANGEL M PINEIRO PLANAS | ADDRESS ON FILE |
| ANGEL M PINERO ROBLES | ADDRESS ON FILE |
| ANGEL M PIZARRO RIVERA | ADDRESS ON FILE |
| ANGEL M PORTALATIN NEGRON | ADDRESS ON FILE |
| ANGEL M QUILES NEGRON | ADDRESS ON FILE |
| ANGEL M QUINONES CIRILO | ADDRESS ON FILE |
| ANGEL M QUINONES FLORES | ADDRESS ON FILE |
| ANGEL M QUINONES FLORES | ADDRESS ON FILE |
| ANGEL M QUINONES PINELA | ADDRESS ON FILE |
| ANGEL M QUINONES TORRES | ADDRESS ON FILE |
| ANGEL M QUINONEZ FLORES | ADDRESS ON FILE |
| ANGEL M QUINONEZ JIMENEZ | ADDRESS ON FILE |
| ANGEL M QUINONEZ JIMENEZ | ADDRESS ON FILE |
| ANGEL M RAMIREZ PADILLA | ADDRESS ON FILE |
| ANGEL M RAMOS HIDALGO | ADDRESS ON FILE |
| ANGEL M RAMOS HIDALGO | ADDRESS ON FILE |
| ANGEL M RAMOS MARCANO | ADDRESS ON FILE |
| ANGEL M RAMOS MARRERO | ADDRESS ON FILE |
| ANGEL M RAMOS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M RAMOS RIVERA | ADDRESS ON FILE |
| ANGEL M RAMOS ROSARIO | ADDRESS ON FILE |
| ANGEL M RAMOS SOTO | ADDRESS ON FILE |
| ANGEL M RAMOS VALLE | ADDRESS ON FILE |
| ANGEL M RAMOS VALLE | ADDRESS ON FILE |
| ANGEL M REAL GARCIA | ADDRESS ON FILE |
| ANGEL M REAL OTERO | ADDRESS ON FILE |
| ANGEL M REILLO COLON | ADDRESS ON FILE |
| ANGEL M RESTO MULERO | ADDRESS ON FILE |
| ANGEL M RESTO MULERO | ADDRESS ON FILE |
| ANGEL M REYES ALICEA | ADDRESS ON FILE |
| ANGEL M REYES AYALA | ADDRESS ON FILE |
| ANGEL M REYES AYALA | ADDRESS ON FILE |
| ANGEL M REYES CRUZ | ADDRESS ON FILE |
| ANGEL M REYES CRUZ | ADDRESS ON FILE |
| ANGEL M REYES HERNANDEZ | ADDRESS ON FILE |
| ANGEL M RIOS FELIX | ADDRESS ON FILE |
| ANGEL M RIOS HERNANDEZ | ADDRESS ON FILE |
| ANGEL M RIOS HERNANDEZ | ADDRESS ON FILE |
| ANGEL M RIOS HERNANDEZ | ADDRESS ON FILE |
| ANGEL M RIOS PINEIRO | ADDRESS ON FILE |
| ANGEL M RIOS RIVERA | ADDRESS ON FILE |
| ANGEL M RIOS ROLON | ADDRESS ON FILE |
| ANGEL M RIVERA ALEJANDRO | ADDRESS ON FILE |
| ANGEL M RIVERA ALVARADO | ADDRESS ON FILE |
| ANGEL M RIVERA ALVARADO | ADDRESS ON FILE |
| ANGEL M RIVERA ARROYO | ADDRESS ON FILE |
| ANGEL M RIVERA CINTRON | ADDRESS ON FILE |
| ANGEL M RIVERA CLAUDIO | ADDRESS ON FILE |
| ANGEL M RIVERA CLAUDIO | ADDRESS ON FILE |
| ANGEL M RIVERA CLAUDIO | ADDRESS ON FILE |
| ANGEL M RIVERA COLON | ADDRESS ON FILE |
| ANGEL M RIVERA COTTO | ADDRESS ON FILE |
| ANGEL M RIVERA CRESPO | ADDRESS ON FILE |
| ANGEL M RIVERA CRESPO | ADDRESS ON FILE |
| ANGEL M RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL M RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL M RIVERA DAVILA | ADDRESS ON FILE |
| ANGEL M RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL M RIVERA ESTRADA | ADDRESS ON FILE |
| ANGEL M RIVERA ESTRADA | ADDRESS ON FILE |
| ANGEL M RIVERA FLORES | ADDRESS ON FILE |
| ANGEL M RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL M RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL M RIVERA LABOY | ADDRESS ON FILE |
| ANGEL M RIVERA LABOY | ADDRESS ON FILE |
| ANGEL M RIVERA LEBRON | ADDRESS ON FILE |
| ANGEL M RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL M RIVERA MEDINA | ADDRESS ON FILE |
| ANGEL M RIVERA MONTIJO | ADDRESS ON FILE |
| ANGEL M RIVERA NIEVES | ADDRESS ON FILE |
| ANGEL M RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL M RIVERA OTERO | ADDRESS ON FILE |
| ANGEL M RIVERA OYOLA | ADDRESS ON FILE |
| ANGEL M RIVERA PADILLA | ADDRESS ON FILE |
| ANGEL M RIVERA PASTORIZA | ADDRESS ON FILE |
| ANGEL M RIVERA REYES | ADDRESS ON FILE |
| ANGEL M RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL M RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL M RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL M RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL M RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M RIVERA ROMERO | ADDRESS ON FILE |
| ANGEL M RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL M RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL M RIVERA SANTOS | ADDRESS ON FILE |
| ANGEL M RIVERA SERRANO | ADDRESS ON FILE |
| ANGEL M RIVERA SERRANO | ADDRESS ON FILE |
| ANGEL M RIVERA TORRES | ADDRESS ON FILE |
| ANGEL M RIVERA TORRES | ADDRESS ON FILE |
| ANGEL M RIVERA TORRES | ADDRESS ON FILE |
| ANGEL M RIVERA TORRES | ADDRESS ON FILE |
| ANGEL M RIVERA VARGAS | ADDRESS ON FILE |
| ANGEL M RIVERA VELEZ | ADDRESS ON FILE |
| ANGEL M ROBLES MATOS | ADDRESS ON FILE |
| ANGEL M ROBLES MORALES | ADDRESS ON FILE |
| ANGEL M ROBLES OQUENDO | ADDRESS ON FILE |
| ANGEL M ROBLES OQUENDO | ADDRESS ON FILE |
| ANGEL M ROBLES RIVERA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ BERGOLLO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ GARAYUA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ GARAYUA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ LAGUNA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MATOS | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MATOS | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ RIVIEL | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ ROSA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ VELLON | ADDRESS ON FILE |
| ANGEL M RODRIGUEZQ | ADDRESS ON FILE |
| ANGEL M ROJAS GARCIA | ADDRESS ON FILE |
| ANGEL M ROJAS MARQUEZ | ADDRESS ON FILE |
| ANGEL M ROJAS MARQUEZ | ADDRESS ON FILE |
| ANGEL M ROLDAN DIAZ | ADDRESS ON FILE |
| ANGEL M ROLON RIVERA | ADDRESS ON FILE |
| ANGEL M ROLON SANCHEZ | ADDRESS ON FILE |
| ANGEL M ROLON SANCHEZ | ADDRESS ON FILE |
| ANGEL M ROMAN ARCE | ADDRESS ON FILE |
| ANGEL M ROMAN CRUZ | ADDRESS ON FILE |
| ANGEL M ROMAN GARCIA | ADDRESS ON FILE |
| ANGEL M ROMAN VELEZ | ADDRESS ON FILE |
| ANGEL M ROMERO PIZARRO | ADDRESS ON FILE |
| ANGEL M ROMERO VALDES | ADDRESS ON FILE |
| ANGEL M ROQUE SERRANO | ADDRESS ON FILE |
| ANGEL M ROSA BAEZ | ADDRESS ON FILE |
| ANGEL M ROSA CORTES | ADDRESS ON FILE |
| ANGEL M ROSA NIEVES | ADDRESS ON FILE |
| ANGEL M ROSA REXACH | ADDRESS ON FILE |
| ANGEL M ROSADO MEDINA | ADDRESS ON FILE |
| ANGEL M ROSADO NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ROSADO VAZQUEZ | ADDRESS ON FILE |
| ANGEL M ROSARIO CRUZ | ADDRESS ON FILE |
| ANGEL M ROSARIO GARCIA | ADDRESS ON FILE |
| ANGEL M ROSARIO LOZADA | ADDRESS ON FILE |
| ANGEL M ROSARIO ORTIZ | ADDRESS ON FILE |
| ANGEL M ROSARIO OTERO | ADDRESS ON FILE |
| ANGEL M ROSARIO PENALOSA | ADDRESS ON FILE |
| ANGEL M ROSARIO RIJOS | ADDRESS ON FILE |
| ANGEL M ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL M ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL M ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL M ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL M ROSARIO SANABRIA | ADDRESS ON FILE |
| ANGEL M ROSARIO SANABRIA | ADDRESS ON FILE |
| ANGEL M ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ANGEL M ROSARIO VIRELLA | ADDRESS ON FILE |
| ANGEL M RUBIO VEGA | ADDRESS ON FILE |
| ANGEL M RUIZ | ADDRESS ON FILE |
| ANGEL M RUIZ NAVARRO | ADDRESS ON FILE |
| ANGEL M SAEZ NEGRON | ADDRESS ON FILE |
| ANGEL M SAEZ NEGRON | ADDRESS ON FILE |
| ANGEL M SAEZ PADILLA | ADDRESS ON FILE |
| ANGEL M SAEZ PADILLA | ADDRESS ON FILE |
| ANGEL M SALCEDO MELENDEZ | ADDRESS ON FILE |
| ANGEL M SALCEDO MELENDEZ | ADDRESS ON FILE |
| ANGEL M SALDANA RIVERA | ADDRESS ON FILE |
| ANGEL M SALDANA ROSADO | ADDRESS ON FILE |
| ANGEL M SALGADO MORALES | ADDRESS ON FILE |
| ANGEL M SALGADO NOBLES | ADDRESS ON FILE |
| ANGEL M SALGADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M SAN INOCENCIO | ADDRESS ON FILE |
| ANGEL M SANCHEZ BERBERENA | ADDRESS ON FILE |
| ANGEL M SANCHEZ BERBERENA | ADDRESS ON FILE |
| ANGEL M SANCHEZ BERBERENA | ADDRESS ON FILE |
| ANGEL M SANCHEZ CANCEL | ADDRESS ON FILE |
| ANGEL M SANCHEZ CUEVAS | ADDRESS ON FILE |
| ANGEL M SANCHEZ ENCHAUTEGUI | ADDRESS ON FILE |
| ANGEL M SANCHEZ JIMENEZ | ADDRESS ON FILE |
| ANGEL M SANCHEZ MARRERO | ADDRESS ON FILE |
| ANGEL M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M SANDOZ MELENDEZ | ADDRESS ON FILE |
| ANGEL M SANJURJO DELGADO | ADDRESS ON FILE |
| ANGEL M SANJURJO DELGADO | ADDRESS ON FILE |
| ANGEL M SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| ANGEL M SANTIAGO AYALA | ADDRESS ON FILE |
| ANGEL M SANTIAGO CAMPOS | ADDRESS ON FILE |
| ANGEL M SANTIAGO CARABALLO | ADDRESS ON FILE |
| ANGEL M SANTIAGO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M SANTIAGO DREVON | ADDRESS ON FILE |
| ANGEL M SANTIAGO GARCIA | ADDRESS ON FILE |
| ANGEL M SANTIAGO MALDONADO | ADDRESS ON FILE |
| ANGEL M SANTIAGO NIEVES | ADDRESS ON FILE |
| ANGEL M SANTIAGO NUNEZ | ADDRESS ON FILE |
| ANGEL M SANTIAGO NUNEZ | ADDRESS ON FILE |
| ANGEL M SANTIAGO RENTAS | ADDRESS ON FILE |
| ANGEL M SANTIAGO RIVAS | ADDRESS ON FILE |
| ANGEL M SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL M SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL M SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL M SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL M SANTIAGO ROBLEDO | ADDRESS ON FILE |
| ANGEL M SANTIAGO SALGADO | ADDRESS ON FILE |
| ANGEL M SANTIAGO SANTOS | ADDRESS ON FILE |
| ANGEL M SANTIAGO SEGUINOT | ADDRESS ON FILE |
| ANGEL M SANTIAGO SEGUINOT | ADDRESS ON FILE |
| ANGEL M SANTIAGO SEGUINOT | ADDRESS ON FILE |
| ANGEL M SANTIAGO SOSA | ADDRESS ON FILE |
| ANGEL M SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL M SAUL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M SEPULVEDA CONCEPCI | ADDRESS ON FILE |
| ANGEL M SERRANO CARRASQUIL | ADDRESS ON FILE |
| ANGEL M SERRANO RUBERT | ADDRESS ON FILE |
| ANGEL M SERRANO TOSADO | ADDRESS ON FILE |
| ANGEL M SEVILLA | ADDRESS ON FILE |
| ANGEL M SIERRA LUCCA | ADDRESS ON FILE |
| ANGEL M SIERRA PEREZ | ADDRESS ON FILE |
| ANGEL M SIERRA RIVERA | ADDRESS ON FILE |
| ANGEL M SIERRA RIVERA | ADDRESS ON FILE |
| ANGEL M SILVA ALDARONDO | ADDRESS ON FILE |
| ANGEL M SILVA MARTINEZ | ADDRESS ON FILE |
| ANGEL M SILVA MARTINEZ | ADDRESS ON FILE |
| ANGEL M SILVA MIRANDA | ADDRESS ON FILE |
| ANGEL M SILVA RIVERA | ADDRESS ON FILE |
| ANGEL M SOSTRE ORTIZ | ADDRESS ON FILE |
| ANGEL M SOTO GONZALEZ | ADDRESS ON FILE |
| ANGEL M SOTO LEBRON | ADDRESS ON FILE |
| ANGEL M SOTOMAYOR OCANA | ADDRESS ON FILE |
| ANGEL M SOTOMAYOR OCANA | ADDRESS ON FILE |
| ANGEL M SUAREZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M SUAREZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M TIRADO ROSADO | ADDRESS ON FILE |
| ANGEL M TOLEDO CRUZ | ADDRESS ON FILE |
| ANGEL M TORRALES MALDONADO | ADDRESS ON FILE |
| ANGEL M TORRES BONILLA | ADDRESS ON FILE |
| ANGEL M TORRES BORIA | ADDRESS ON FILE |
| ANGEL M TORRES GARCIA | ADDRESS ON FILE |
| ANGEL M TORRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M TORRES GONZALEZ | ADDRESS ON FILE |
| ANGEL M TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL M TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL M TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL M TORRES MORA | ADDRESS ON FILE |
| ANGEL M TORRES ORTIZ | ADDRESS ON FILE |
| ANGEL M TORRES PIZARRO | ADDRESS ON FILE |
| ANGEL M TORRES PIZARRO | ADDRESS ON FILE |
| ANGEL M TORRES RIVERA | ADDRESS ON FILE |
| ANGEL M TORRES SANCHEZ | ADDRESS ON FILE |
| ANGEL M TORRES SANCHEZ | ADDRESS ON FILE |
| ANGEL M TORRES SANCHEZ | ADDRESS ON FILE |
| ANGEL M TORRES SANCHEZ | ADDRESS ON FILE |
| ANGEL M TORRES TORRES | ADDRESS ON FILE |
| ANGEL M TORRES VELAZQUEZ | ADDRESS ON FILE |
| ANGEL M TRINIDAD GONZALEZ | ADDRESS ON FILE |
| ANGEL M VARGAS BRUNO | ADDRESS ON FILE |
| ANGEL M VARGAS IGLESIAS | ADDRESS ON FILE |
| ANGEL M VARGAS IGLESIAS | ADDRESS ON FILE |
| ANGEL M VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| ANGEL M VAZQUEZ BABA | ADDRESS ON FILE |
| ANGEL M VAZQUEZ BALSEIRO | ADDRESS ON FILE |
| ANGEL M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL M VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGEL M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M VAZQUEZ TORRES | ADDRESS ON FILE |
| ANGEL M VAZQUEZ VIRUET | ADDRESS ON FILE |
| ANGEL M VEGA BAEZ | ADDRESS ON FILE |
| ANGEL M VEGA CABAN | ADDRESS ON FILE |
| ANGEL M VEGA PEREZ | ADDRESS ON FILE |
| ANGEL M VEGA PEREZ | ADDRESS ON FILE |
| ANGEL M VEGA ROSARIO | ADDRESS ON FILE |
| ANGEL M VEGA ROSARIO | ADDRESS ON FILE |
| ANGEL M VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| ANGEL M VELAZQUEZ VEGA | ADDRESS ON FILE |
| ANGEL M VELEZ PEREZ | ADDRESS ON FILE |
| ANGEL M VELEZ RAMOS | ADDRESS ON FILE |
| ANGEL M VENTURA ISALES | ADDRESS ON FILE |
| ANGEL M VICENTY TOSADO | ADDRESS ON FILE |
| ANGEL M VICENTY TOSADO | ADDRESS ON FILE |
| ANGEL M VIERA POLANCO | ADDRESS ON FILE |
| ANGEL M VIERA ROSARIO | ADDRESS ON FILE |
| ANGEL M VILLANUEVA GARCIA | ADDRESS ON FILE |
| ANGEL M ZENO MOLINA | ADDRESS ON FILE |
| ANGEL M. SANTINI-PALOS | ADDRESS ON FILE |
| ANGEL MACHADO GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MACHADO REYES | ADDRESS ON FILE |
| ANGEL MACHADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MACHUCA BAEZ | ADDRESS ON FILE |
| ANGEL MACHUCA BAEZ | ADDRESS ON FILE |
| ANGEL MACHUCA QUILES | ADDRESS ON FILE |
| ANGEL MADERA PACHECO | ADDRESS ON FILE |
| ANGEL MAISONET SERRANO | ADDRESS ON FILE |
| ANGEL MALDONADO | ADDRESS ON FILE |
| ANGEL MALDONADO | ADDRESS ON FILE |
| ANGEL MALDONADO BON | ADDRESS ON FILE |
| ANGEL MALDONADO BURGOS | ADDRESS ON FILE |
| ANGEL MALDONADO BURGOS | ADDRESS ON FILE |
| ANGEL MALDONADO FALCON | ADDRESS ON FILE |
| ANGEL MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL MALDONADO LOPEZ | ADDRESS ON FILE |
| ANGEL MALDONADO LOPEZ | ADDRESS ON FILE |
| ANGEL MALDONADO MARTINEZ | ADDRESS ON FILE |
| ANGEL MALDONADO MONTERO | ADDRESS ON FILE |
| ANGEL MALDONADO MONTERO | ADDRESS ON FILE |
| ANGEL MALDONADO MONTERO | ADDRESS ON FILE |
| ANGEL MALDONADO MORALES | ADDRESS ON FILE |
| ANGEL MALDONADO RAMOS | ADDRESS ON FILE |
| ANGEL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MALDONADO RUBIO | ADDRESS ON FILE |
| ANGEL MALDONADO SANTIAGO | ADDRESS ON FILE |
| ANGEL MALDONADO SANTIAGO | ADDRESS ON FILE |
| ANGEL MALDONADO SANTIAGO | ADDRESS ON FILE |
| ANGEL MALDONADO SANTOS | ADDRESS ON FILE |
| ANGEL MALDONADO SIERRA | ADDRESS ON FILE |
| ANGEL MALDONADO SIERRA | ADDRESS ON FILE |
| ANGEL MALDONADO TORRES | ADDRESS ON FILE |
| ANGEL MALDONADO TORRES | ADDRESS ON FILE |
| ANGEL MALDONADO TORRES | ADDRESS ON FILE |
| ANGEL MALDONADO TORRES | ADDRESS ON FILE |
| ANGEL MALDONADO TORRES | ADDRESS ON FILE |
| ANGEL MALDONADO TORRES | ADDRESS ON FILE |
| ANGEL MALDONADO TORRES | ADDRESS ON FILE |
| ANGEL MALDONADO TRINIDAD | ADDRESS ON FILE |
| ANGEL MANSO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL MANTILLA VARGAS | ADDRESS ON FILE |
| ANGEL MANUEL ALEMAN DIAZ | ADDRESS ON FILE |
| ANGEL MANUEL BAEZ URBINA | ADDRESS ON FILE |
| ANGEL MANUEL HIRALDO | ADDRESS ON FILE |
| ANGEL MANUEL LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL MANUEL LOPEZ SANTOS | ADDRESS ON FILE |
| ANGEL MANUEL MARTINEZ ROMERO | ADDRESS ON FILE |
| ANGEL MANUEL MERCADO RESTO | ADDRESS ON FILE |
| ANGEL MANUEL MOLINA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MANUEL PAGAN | ADDRESS ON FILE |
| ANGEL MANUEL SANTIAGO TIRADO | ADDRESS ON FILE |
| ANGEL MARCHAND MENENDEZ | ADDRESS ON FILE |
| ANGEL MARCUCCI ARROYO | ADDRESS ON FILE |
| ANGEL MARENGO LUGO | ADDRESS ON FILE |
| ANGEL MARIN LORENZANO | ADDRESS ON FILE |
| ANGEL MARIN RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MARIN VARGAS | ADDRESS ON FILE |
| ANGEL MARQUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL MARQUEZ PEREZ | ADDRESS ON FILE |
| ANGEL MARQUEZ PEREZ | ADDRESS ON FILE |
| ANGEL MARQUEZ RAMIREZ | ADDRESS ON FILE |
| ANGEL MARQUEZ ROSADO | ADDRESS ON FILE |
| ANGEL MARQUEZ VELEZ | ADDRESS ON FILE |
| ANGEL MARQUEZ VELEZ | ADDRESS ON FILE |
| ANGEL MARQUEZ VELEZ | ADDRESS ON FILE |
| ANGEL MARQUEZ VELEZ | ADDRESS ON FILE |
| ANGEL MARRERO CHEVEREZ | ADDRESS ON FILE |
| ANGEL MARRERO CRUZ | ADDRESS ON FILE |
| ANGEL MARRERO DE JESUS | ADDRESS ON FILE |
| ANGEL MARRERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL MARRERO HUECA | ADDRESS ON FILE |
| ANGEL MARRERO HUECA | ADDRESS ON FILE |
| ANGEL MARRERO LEON | ADDRESS ON FILE |
| ANGEL MARRERO LUCIANO | ADDRESS ON FILE |
| ANGEL MARRERO MORALES | ADDRESS ON FILE |
| ANGEL MARRERO NEGRON | ADDRESS ON FILE |
| ANGEL MARRERO PLANTENYS | ADDRESS ON FILE |
| ANGEL MARRERO PLANTENYS | ADDRESS ON FILE |
| ANGEL MARRERO RIVERA | ADDRESS ON FILE |
| ANGEL MARRERO ROMAN | ADDRESS ON FILE |
| ANGEL MARRERO ROMAN | ADDRESS ON FILE |
| ANGEL MARRERO ROMANY | ADDRESS ON FILE |
| ANGEL MARRERO SANTOS | ADDRESS ON FILE |
| ANGEL MARRERO VAZQUEZ | ADDRESS ON FILE |
| ANGEL MARTE MARRERO | ADDRESS ON FILE |
| ANGEL MARTELL DIAZ | ADDRESS ON FILE |
| ANGEL MARTIN SANCHEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ ACOSTA | ADDRESS ON FILE |
| ANGEL MARTINEZ ARCE | ADDRESS ON FILE |
| ANGEL MARTINEZ CARTAGENA | ADDRESS ON FILE |
| ANGEL MARTINEZ COLON | ADDRESS ON FILE |
| ANGEL MARTINEZ CORDERO | ADDRESS ON FILE |
| ANGEL MARTINEZ CORTES | ADDRESS ON FILE |
| ANGEL MARTINEZ CRUZ | ADDRESS ON FILE |
| ANGEL MARTINEZ DIAZ | ADDRESS ON FILE |
| ANGEL MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL MARTINEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MARTINEZ GARCIA | ADDRESS ON FILE |
| ANGEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ LABOY | ADDRESS ON FILE |
| ANGEL MARTINEZ LLANOS | ADDRESS ON FILE |
| ANGEL MARTINEZ LUNA | ADDRESS ON FILE |
| ANGEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ MIRANDA | ADDRESS ON FILE |
| ANGEL MARTINEZ MIRANDA | ADDRESS ON FILE |
| ANGEL MARTINEZ MIRANDA | ADDRESS ON FILE |
| ANGEL MARTINEZ MONTALVO | ADDRESS ON FILE |
| ANGEL MARTINEZ OCASIO | ADDRESS ON FILE |
| ANGEL MARTINEZ QUINONES | ADDRESS ON FILE |
| ANGEL MARTINEZ QUINONES | ADDRESS ON FILE |
| ANGEL MARTINEZ QUINONES | ADDRESS ON FILE |
| ANGEL MARTINEZ QUINONES | ADDRESS ON FILE |
| ANGEL MARTINEZ QUINONES | ADDRESS ON FILE |
| ANGEL MARTINEZ RAMIREZ | ADDRESS ON FILE |
| ANGEL MARTINEZ REMIGIO | ADDRESS ON FILE |
| ANGEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ ROSARIO | ADDRESS ON FILE |
| ANGEL MARTINEZ ROSARIO | ADDRESS ON FILE |
| ANGEL MARTINEZ SALDANA | ADDRESS ON FILE |
| ANGEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL MARTINEZ TORRES | ADDRESS ON FILE |
| ANGEL MARTINEZ TORRES | ADDRESS ON FILE |
| ANGEL MARTINEZ TORRES | ADDRESS ON FILE |
| ANGEL MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL MARTINO LOZADA | ADDRESS ON FILE |
| ANGEL MATEO ALVALLE | ADDRESS ON FILE |
| ANGEL MATEO MELENDEZ | ADDRESS ON FILE |
| ANGEL MATEO MIRANDA | ADDRESS ON FILE |
| ANGEL MATEO MIRANDA | ADDRESS ON FILE |
| ANGEL MATEO REYES | ADDRESS ON FILE |
| ANGEL MATEO REYES | ADDRESS ON FILE |
| ANGEL MATIAS BALLESTER | ADDRESS ON FILE |
| ANGEL MATIAS VEGA | ADDRESS ON FILE |
| ANGEL MATOS BALSEIRO | ADDRESS ON FILE |
| ANGEL MATOS CASTILLO | ADDRESS ON FILE |
| ANGEL MATOS DE JESUS | ADDRESS ON FILE |
| ANGEL MATOS FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MATOS JESUS | ADDRESS ON FILE |
| ANGEL MATOS ORTIZ | ADDRESS ON FILE |
| ANGEL MATOS ORTIZ | ADDRESS ON FILE |
| ANGEL MATOS ORTIZ | ADDRESS ON FILE |
| ANGEL MATOS RIVERA | ADDRESS ON FILE |
| ANGEL MATOS RIVERA | ADDRESS ON FILE |
| ANGEL MATOS VEGA | ADDRESS ON FILE |
| ANGEL MATTA GONZALEZ | ADDRESS ON FILE |
| ANGEL MATTOS MONTANEZ | ADDRESS ON FILE |
| ANGEL MATTOS MONTANEZ | ADDRESS ON FILE |
| ANGEL MEDINA | ADDRESS ON FILE |
| ANGEL MEDINA | ADDRESS ON FILE |
| ANGEL MEDINA BONILLA | ADDRESS ON FILE |
| ANGEL MEDINA BONILLA | ADDRESS ON FILE |
| ANGEL MEDINA CARDONA | ADDRESS ON FILE |
| ANGEL MEDINA COLLAZO | ADDRESS ON FILE |
| ANGEL MEDINA CORTES | ADDRESS ON FILE |
| ANGEL MEDINA COTTO | ADDRESS ON FILE |
| ANGEL MEDINA COTTO | ADDRESS ON FILE |
| ANGEL MEDINA CRUZ | ADDRESS ON FILE |
| ANGEL MEDINA CRUZ | ADDRESS ON FILE |
| ANGEL MEDINA FELIX | ADDRESS ON FILE |
| ANGEL MEDINA GONZALEZ | ADDRESS ON FILE |
| ANGEL MEDINA MORA | ADDRESS ON FILE |
| ANGEL MEDINA MUNOZ | ADDRESS ON FILE |
| ANGEL MEDINA OTERO | ADDRESS ON FILE |
| ANGEL MEDINA RIVERA | ADDRESS ON FILE |
| ANGEL MEDINA RIVERA | ADDRESS ON FILE |
| ANGEL MEDINA VILLANUEVA | ADDRESS ON FILE |
| ANGEL MELENDEZ CARRASQUILL | ADDRESS ON FILE |
| ANGEL MELENDEZ CASTRO | ADDRESS ON FILE |
| ANGEL MELENDEZ CASTRO | ADDRESS ON FILE |
| ANGEL MELENDEZ CRUZ | ADDRESS ON FILE |
| ANGEL MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL MELENDEZ OCASIO | ADDRESS ON FILE |
| ANGEL MELENDEZ OTERO | ADDRESS ON FILE |
| ANGEL MELENDEZ OTERO | ADDRESS ON FILE |
| ANGEL MELENDEZ OTERO | ADDRESS ON FILE |
| ANGEL MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL MELENDEZ ROSADO | ADDRESS ON FILE |
| ANGEL MELENDEZ ROSADO | ADDRESS ON FILE |
| ANGEL MELENDEZ ROSADO | ADDRESS ON FILE |
| ANGEL MELENDEZ VALENTIN | ADDRESS ON FILE |
| ANGEL MELENDEZ VALENTIN | ADDRESS ON FILE |
| ANGEL MELENDEZ VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MELENDEZ VELEZ | ADDRESS ON FILE |
| ANGEL MENA ALAMO | ADDRESS ON FILE |
| ANGEL MENA ALAMO | ADDRESS ON FILE |
| ANGEL MENA ROJAS | ADDRESS ON FILE |
| ANGEL MENDEZ BERDECIA | ADDRESS ON FILE |
| ANGEL MENDEZ BONILLA | ADDRESS ON FILE |
| ANGEL MENDEZ MERCADO | ADDRESS ON FILE |
| ANGEL MENDEZ PAGAN | ADDRESS ON FILE |
| ANGEL MENDEZ PAGAN | ADDRESS ON FILE |
| ANGEL MENDEZ PEREZ | ADDRESS ON FILE |
| ANGEL MENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL MENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL MENDOZA | ADDRESS ON FILE |
| ANGEL MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MENENDEZ MOLINA | ADDRESS ON FILE |
| ANGEL MENENDEZ MOLINA | ADDRESS ON FILE |
| ANGEL MENENDEZ OLIVENCIA | ADDRESS ON FILE |
| ANGEL MERCADO COLON | ADDRESS ON FILE |
| ANGEL MERCADO FIGUEROA | ADDRESS ON FILE |
| ANGEL MERCADO GALINDEZ | ADDRESS ON FILE |
| ANGEL MERCADO MALDONADO | ADDRESS ON FILE |
| ANGEL MERCADO MONTALVO | ADDRESS ON FILE |
| ANGEL MERCADO PEREZ | ADDRESS ON FILE |
| ANGEL MERCADO PEREZ | ADDRESS ON FILE |
| ANGEL MERCADO PEREZ | ADDRESS ON FILE |
| ANGEL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MERCADO SIERRA | ADDRESS ON FILE |
| ANGEL MERCADO TORRES | ADDRESS ON FILE |
| ANGEL MERCADO VALENTIN | ADDRESS ON FILE |
| ANGEL MERCADO VALENTIN | ADDRESS ON FILE |
| ANGEL MERCADO VEGA | ADDRESS ON FILE |
| ANGEL MERCED RIVERA | ADDRESS ON FILE |
| ANGEL MERCED RIVERA | ADDRESS ON FILE |
| ANGEL MERCED RIVERA | ADDRESS ON FILE |
| ANGEL MERCED RIVERA | ADDRESS ON FILE |
| ANGEL MIELES MARTINEZ | ADDRESS ON FILE |
| ANGEL MIGUEL SANTELL RIVERA | ADDRESS ON FILE |
| ANGEL MILLAN RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MIRANDA ACEVEDO | ADDRESS ON FILE |
| ANGEL MIRANDA ADORNO | ADDRESS ON FILE |
| ANGEL MIRANDA APONTE | ADDRESS ON FILE |
| ANGEL MIRANDA CRUZ | ADDRESS ON FILE |
| ANGEL MIRANDA HERNANDEZ | ADDRESS ON FILE |
| ANGEL MIRANDA HERNANDEZ | ADDRESS ON FILE |
| ANGEL MIRANDA MELENDEZ | ADDRESS ON FILE |
| ANGEL MIRANDA MELENDEZ | ADDRESS ON FILE |
| ANGEL MIRANDA MELENDEZ | ADDRESS ON FILE |
| ANGEL MIRANDA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MIRANDA VELEZ | ADDRESS ON FILE |
| ANGEL MMIRANDA VEGA | ADDRESS ON FILE |
| ANGEL MOLINA RIOS | ADDRESS ON FILE |
| ANGEL MOLINA SOTO | ADDRESS ON FILE |
| ANGEL MONGE RIVERA | ADDRESS ON FILE |
| ANGEL MONGE RIVERA | ADDRESS ON FILE |
| ANGEL MONTANEZ GUTIERREZ | ADDRESS ON FILE |
| ANGEL MONTANEZ MENDEZ | ADDRESS ON FILE |
| ANGEL MONTANEZ RIOS | ADDRESS ON FILE |
| ANGEL MONTANEZ ROSA | ADDRESS ON FILE |
| ANGEL MONTERO PELLOT | ADDRESS ON FILE |
| ANGEL MONTES GONZALEZ | ADDRESS ON FILE |
| ANGEL MONTES GONZALEZ | ADDRESS ON FILE |
| ANGEL MONTES JIMENEZ | ADDRESS ON FILE |
| ANGEL MONTES MARLY | ADDRESS ON FILE |
| ANGEL MORALES ACEVEDO | ADDRESS ON FILE |
| ANGEL MORALES ACEVEDO | ADDRESS ON FILE |
| ANGEL MORALES ADORNO | ADDRESS ON FILE |
| ANGEL MORALES AMARO | ADDRESS ON FILE |
| ANGEL MORALES AMARO | ADDRESS ON FILE |
| ANGEL MORALES ANDINO | ADDRESS ON FILE |
| ANGEL MORALES BRIGNONI | ADDRESS ON FILE |
| ANGEL MORALES BRIGNONI | ADDRESS ON FILE |
| ANGEL MORALES COLON | ADDRESS ON FILE |
| ANGEL MORALES COLON | ADDRESS ON FILE |
| ANGEL MORALES COLON | ADDRESS ON FILE |
| ANGEL MORALES COLON | ADDRESS ON FILE |
| ANGEL MORALES COLON | ADDRESS ON FILE |
| ANGEL MORALES COLON | ADDRESS ON FILE |
| ANGEL MORALES GARCIA | ADDRESS ON FILE |
| ANGEL MORALES GOMEZ | ADDRESS ON FILE |
| ANGEL MORALES GONZALEZ | ADDRESS ON FILE |
| ANGEL MORALES GONZALEZ | ADDRESS ON FILE |
| ANGEL MORALES GONZALEZ | ADDRESS ON FILE |
| ANGEL MORALES HUACA | ADDRESS ON FILE |
| ANGEL MORALES MALDONADO | ADDRESS ON FILE |
| ANGEL MORALES MEDINA | ADDRESS ON FILE |
| ANGEL MORALES MELENDEZ | ADDRESS ON FILE |
| ANGEL MORALES MOLINA | ADDRESS ON FILE |
| ANGEL MORALES NEGRON | ADDRESS ON FILE |
| ANGEL MORALES PAGAN | ADDRESS ON FILE |
| ANGEL MORALES PAGAN | ADDRESS ON FILE |
| ANGEL MORALES REYES | ADDRESS ON FILE |
| ANGEL MORALES REYES | ADDRESS ON FILE |
| ANGEL MORALES RIOS | ADDRESS ON FILE |
| ANGEL MORALES RIVERA | ADDRESS ON FILE |
| ANGEL MORALES RIVERA | ADDRESS ON FILE |
| ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MORALES ROSA | ADDRESS ON FILE |
| ANGEL MORALES SILVA | ADDRESS ON FILE |
| ANGEL MORALES SILVA | ADDRESS ON FILE |
| ANGEL MORALES TRINIDAD | ADDRESS ON FILE |
| ANGEL MORAN GOMEZ | ADDRESS ON FILE |
| ANGEL MOREIRA VELEZ | ADDRESS ON FILE |
| ANGEL MORELL GONZALEZ | ADDRESS ON FILE |
| ANGEL MORENO ECHEVARRIA | ADDRESS ON FILE |
| ANGEL MORENO ECHEVARRIA | ADDRESS ON FILE |
| ANGEL MORENO MARTINEZ | ADDRESS ON FILE |
| ANGEL MORET TORRES | ADDRESS ON FILE |
| ANGEL MORET TORRES | ADDRESS ON FILE |
| ANGEL MORO | ADDRESS ON FILE |
| ANGEL MORO MALTES | ADDRESS ON FILE |
| ANGEL MORO MALTES | ADDRESS ON FILE |
| ANGEL MOYA ALCAIDE | ADDRESS ON FILE |
| ANGEL MSILVA FREYTES | ADDRESS ON FILE |
| ANGEL MUNIZ CRUZ | ADDRESS ON FILE |
| ANGEL MUNIZ MENDEZ | ADDRESS ON FILE |
| ANGEL MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MUNIZ SASTRE | ADDRESS ON FILE |
| ANGEL MUNIZ VARGAS | ADDRESS ON FILE |
| ANGEL MUNOZ BONET | ADDRESS ON FILE |
| ANGEL MUNOZ PUCHALES | ADDRESS ON FILE |
| ANGEL MURIEL PEREZ | ADDRESS ON FILE |
| ANGEL N BERRIOS MORALES | ADDRESS ON FILE |
| ANGEL N CANDELARIO CADIZ | ADDRESS ON FILE |
| ANGEL N CINTRON ROMAN | ADDRESS ON FILE |
| ANGEL N GONZALEZ ALMEYDA | ADDRESS ON FILE |
| ANGEL N GONZALEZ ALMEYDA | ADDRESS ON FILE |
| ANGEL N GONZALEZ ALMEYDA | ADDRESS ON FILE |
| ANGEL N GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANGEL N GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL N MONTALVO PEREZ | ADDRESS ON FILE |
| ANGEL N MONTALVO PEREZ | ADDRESS ON FILE |
| ANGEL N MONTALVO PEREZ | ADDRESS ON FILE |
| ANGEL N N DELGADO POMALES | ADDRESS ON FILE |
| ANGEL N N PEREZ ROSADO | ADDRESS ON FILE |
| ANGEL N NIEVES SERRANO | ADDRESS ON FILE |
| ANGEL N OQUENDO COLON | ADDRESS ON FILE |
| ANGEL N OQUENDO COLON | ADDRESS ON FILE |
| ANGEL N RAMIREZ ROSARIO | ADDRESS ON FILE |
| ANGEL N RAMIREZ ROSARIO | ADDRESS ON FILE |
| ANGEL N RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| ANGEL N RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ANGEL N VELEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL NALES PEREZ | ADDRESS ON FILE |
| ANGEL NAZARIO CRUZ | ADDRESS ON FILE |
| ANGEL NAZARIO SANTOS | ADDRESS ON FILE |
| ANGEL NAZARIO SANTOS | ADDRESS ON FILE |
| ANGEL NEGRON ARGUETA | ADDRESS ON FILE |
| ANGEL NEGRON ARRIAGA | ADDRESS ON FILE |
| ANGEL NEGRON CALDERON | ADDRESS ON FILE |
| ANGEL NEGRON CRESPO | ADDRESS ON FILE |
| ANGEL NEGRON DIAZ | ADDRESS ON FILE |
| ANGEL NEGRON GONZALEZ | ADDRESS ON FILE |
| ANGEL NEGRON GREEN | ADDRESS ON FILE |
| ANGEL NEGRON JESUS | ADDRESS ON FILE |
| ANGEL NEGRON NEGRON | ADDRESS ON FILE |
| ANGEL NEGRON RIVERA | ADDRESS ON FILE |
| ANGEL NEGRON RIVERA | ADDRESS ON FILE |
| ANGEL NEGRON ROBLES | ADDRESS ON FILE |
| ANGEL NEGRON ROLON | ADDRESS ON FILE |
| ANGEL NEGRON VEGA | ADDRESS ON FILE |
| ANGEL NEGRON VEGA | ADDRESS ON FILE |
| ANGEL NEGRON VELAZQUEZ | ADDRESS ON FILE |
| ANGEL NEGRON VELAZQUEZ | ADDRESS ON FILE |
| ANGEL NEGRON ZAPATA | ADDRESS ON FILE |
| ANGEL NEGRON ZAPATA | ADDRESS ON FILE |
| ANGEL NEVAREZ CALDERON | ADDRESS ON FILE |
| ANGEL NEVAREZ MARRERO | ADDRESS ON FILE |
| ANGEL NIEVES CINTRON | ADDRESS ON FILE |
| ANGEL NIEVES CINTRON | ADDRESS ON FILE |
| ANGEL NIEVES DOMINGUEZ | ADDRESS ON FILE |
| ANGEL NIEVES DOMINGUEZ | ADDRESS ON FILE |
| ANGEL NIEVES FLORES | ADDRESS ON FILE |
| ANGEL NIEVES LUNA | ADDRESS ON FILE |
| ANGEL NIEVES MOLINA | ADDRESS ON FILE |
| ANGEL NIEVES MULLER | ADDRESS ON FILE |
| ANGEL NIEVES NIEVES | ADDRESS ON FILE |
| ANGEL NIEVES RAMOS | ADDRESS ON FILE |
| ANGEL NIEVES RAMOS | ADDRESS ON FILE |
| ANGEL NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL NIEVES ROSADO | ADDRESS ON FILE |
| ANGEL NIEVES ROSARIO | ADDRESS ON FILE |
| ANGEL NIEVES RUIZ | ADDRESS ON FILE |
| ANGEL NIEVES SANTIAGO | ADDRESS ON FILE |
| ANGEL NIEVES SANTOS | ADDRESS ON FILE |
| ANGEL NIEVES SERRANO | ADDRESS ON FILE |
| ANGEL NIEVES SERRANO | ADDRESS ON FILE |
| ANGEL NIEVES SERRANO | ADDRESS ON FILE |
| ANGEL NIEVES SERRANO | ADDRESS ON FILE |
| ANGEL NIEVES SOTO | ADDRESS ON FILE |
| ANGEL NIEVES SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL NIEVES SOTO | ADDRESS ON FILE |
| ANGEL NIEVES VELAZQUEZ | ADDRESS ON FILE |
| ANGEL NIEVES VELAZQUEZ | ADDRESS ON FILE |
| ANGEL NOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL NOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL NOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL NOLASCO SANTIAGO | ADDRESS ON FILE |
| ANGEL NORAT ORTIZ | ADDRESS ON FILE |
| ANGEL NUNEZ COTTO | ADDRESS ON FILE |
| ANGEL NUNEZ COTTO | ADDRESS ON FILE |
| ANGEL NUNEZ COTTO | ADDRESS ON FILE |
| ANGEL NUNEZ MARQUEZ | ADDRESS ON FILE |
| ANGEL NUNEZ ORTIZ | ADDRESS ON FILE |
| ANGEL NUNEZ ROJAS | ADDRESS ON FILE |
| ANGEL O ALVARADO AGUILERA | ADDRESS ON FILE |
| ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE |
| ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE |
| ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE |
| ANGEL O BENITEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL O BUJOSA GABRIEL | ADDRESS ON FILE |
| ANGEL O CABRERA MINGUELA | ADDRESS ON FILE |
| ANGEL O CABRERA MINGUELA | ADDRESS ON FILE |
| ANGEL O CARRERO ARZON | ADDRESS ON FILE |
| ANGEL O CINTRON RIVERA | ADDRESS ON FILE |
| ANGEL O COLON COLON | ADDRESS ON FILE |
| ANGEL O CORA ROSA | ADDRESS ON FILE |
| ANGEL O CRUZ CORTES | ADDRESS ON FILE |
| ANGEL O DELGADO BURGOS | ADDRESS ON FILE |
| ANGEL O DELGADO JIMENEZ | ADDRESS ON FILE |
| ANGEL O GARCIA MOLINA | ADDRESS ON FILE |
| ANGEL O MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANGEL O MARTINEZ SALAS | ADDRESS ON FILE |
| ANGEL O MONTANEZ RIVERA | ADDRESS ON FILE |
| ANGEL O MONTANEZ RIVERA | ADDRESS ON FILE |
| ANGEL O MONTES LOPEZ | ADDRESS ON FILE |
| ANGEL O O OQUENDO SERRANO | ADDRESS ON FILE |
| ANGEL O POMALES ORTIZ | ADDRESS ON FILE |
| ANGEL O QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL O QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL O QUINONES VILLODAS | ADDRESS ON FILE |
| ANGEL O REYES FELICIANO | ADDRESS ON FILE |
| ANGEL O RIVERA SOUFFRONT | ADDRESS ON FILE |
| ANGEL O RIVERA ZENO | ADDRESS ON FILE |
| ANGEL O RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL O ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL O SERRANO RIVERA | ADDRESS ON FILE |
| ANGEL O TORRES RIVERA | ADDRESS ON FILE |
| ANGEL O VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ANGEL OCASIO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL OCASIO MARRERO | ADDRESS ON FILE |
| ANGEL OCASIO MARRERO | ADDRESS ON FILE |
| ANGEL OCASIO MELENDEZ | ADDRESS ON FILE |
| ANGEL OCASIO ORTIZ | ADDRESS ON FILE |
| ANGEL OCASIO PINTO | ADDRESS ON FILE |
| ANGEL OCASIO SANCHEZ | ADDRESS ON FILE |
| ANGEL OCASIO VAZQUEZ | ADDRESS ON FILE |
| ANGEL OCASIO VAZQUEZ | ADDRESS ON FILE |
| ANGEL OJEDA ESPADA | ADDRESS ON FILE |
| ANGEL OJEDA SUAREZ | ADDRESS ON FILE |
| ANGEL OJEDA VEGA | ADDRESS ON FILE |
| ANGEL OLAVARRIA SANTOS | ADDRESS ON FILE |
| ANGEL OLAVARRIA SANTOS | ADDRESS ON FILE |
| ANGEL OLIVERAS SAMO | ADDRESS ON FILE |
| ANGEL OLIVO ILARRAZA | ADDRESS ON FILE |
| ANGEL OLMO VAZQUEZ | ADDRESS ON FILE |
| ANGEL ONEILL VILLEGAS | ADDRESS ON FILE |
| ANGEL ORENGO DIAZ | ADDRESS ON FILE |
| ANGEL ORSINI CARRERO | ADDRESS ON FILE |
| ANGEL ORSINI SEPULVEDA | ADDRESS ON FILE |
| ANGEL ORTA AYALA | ADDRESS ON FILE |
| ANGEL ORTEGA CONCEPCION | ADDRESS ON FILE |
| ANGEL ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ORTEGA ROSARIO | ADDRESS ON FILE |
| ANGEL ORTEGA VELEZ | ADDRESS ON FILE |
| ANGEL ORTIZ ALVARADO | ADDRESS ON FILE |
| ANGEL ORTIZ ALVARADO | ADDRESS ON FILE |
| ANGEL ORTIZ BAEZ | ADDRESS ON FILE |
| ANGEL ORTIZ BAEZ | ADDRESS ON FILE |
| ANGEL ORTIZ BONILLA | ADDRESS ON FILE |
| ANGEL ORTIZ BRACERO | ADDRESS ON FILE |
| ANGEL ORTIZ CANCEL | ADDRESS ON FILE |
| ANGEL ORTIZ CANCEL | ADDRESS ON FILE |
| ANGEL ORTIZ COLON | ADDRESS ON FILE |
| ANGEL ORTIZ COLON | ADDRESS ON FILE |
| ANGEL ORTIZ COTTO | ADDRESS ON FILE |
| ANGEL ORTIZ COTTO | ADDRESS ON FILE |
| ANGEL ORTIZ CRUZ | ADDRESS ON FILE |
| ANGEL ORTIZ DIAZ | ADDRESS ON FILE |
| ANGEL ORTIZ GARCIA | ADDRESS ON FILE |
| ANGEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANGEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANGEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANGEL ORTIZ JESUS | ADDRESS ON FILE |
| ANGEL ORTIZ JESUS | ADDRESS ON FILE |
| ANGEL ORTIZ LABOY | ADDRESS ON FILE |
| ANGEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| ANGEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| ANGEL ORTIZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ORTIZ MATOS | ADDRESS ON FILE |
| ANGEL ORTIZ MATOS | ADDRESS ON FILE |
| ANGEL ORTIZ MIRANDA | ADDRESS ON FILE |
| ANGEL ORTIZ MONTANEZ | ADDRESS ON FILE |
| ANGEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL ORTIZ PADILLA | ADDRESS ON FILE |
| ANGEL ORTIZ PAPALEO | ADDRESS ON FILE |
| ANGEL ORTIZ PEREZ | ADDRESS ON FILE |
| ANGEL ORTIZ PINERO | ADDRESS ON FILE |
| ANGEL ORTIZ RAMOS | ADDRESS ON FILE |
| ANGEL ORTIZ RESTO | ADDRESS ON FILE |
| ANGEL ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ORTIZ SANCHEZ | ADDRESS ON FILE |
| ANGEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANGEL ORTIZ SOTO | ADDRESS ON FILE |
| ANGEL ORTIZ SOTO | ADDRESS ON FILE |
| ANGEL ORTIZ TORRES | ADDRESS ON FILE |
| ANGEL ORTIZ ZAVALA | ADDRESS ON FILE |
| ANGEL OSCAR MARQUEZ CEDENO | ADDRESS ON FILE |
| ANGEL OSORIO AYALA | ADDRESS ON FILE |
| ANGEL OSORIO CIRINO | ADDRESS ON FILE |
| ANGEL OSORIO OSORIO | ADDRESS ON FILE |
| ANGEL OSORIO REXACH | ADDRESS ON FILE |
| ANGEL OTERO ALVARADO | ADDRESS ON FILE |
| ANGEL OTERO AVILES | ADDRESS ON FILE |
| ANGEL OTERO CALDERON | ADDRESS ON FILE |
| ANGEL OTERO CARMONA | ADDRESS ON FILE |
| ANGEL OTERO COLON | ADDRESS ON FILE |
| ANGEL OTERO COLON | ADDRESS ON FILE |
| ANGEL OTERO DELGADO | ADDRESS ON FILE |
| ANGEL OTERO FELICIANO | ADDRESS ON FILE |
| ANGEL OTERO LOPEZ | ADDRESS ON FILE |
| ANGEL OTERO LOPEZ | ADDRESS ON FILE |
| ANGEL OTERO PABON | ADDRESS ON FILE |
| ANGEL OTERO PAGAN | ADDRESS ON FILE |
| ANGEL OTERO PAGAN | ADDRESS ON FILE |
| ANGEL OTERO RIVERA | ADDRESS ON FILE |
| ANGEL OYOLA TORRES | ADDRESS ON FILE |
| ANGEL P CANALS MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL P GONZALEZ BURGOS | ADDRESS ON FILE |
| ANGEL P RIVERA MATTEI | ADDRESS ON FILE |
| ANGEL P ROIG MARTINEZ | ADDRESS ON FILE |
| ANGEL P VELEZ LUGO | ADDRESS ON FILE |
| ANGEL PABON GONZALEZ | ADDRESS ON FILE |
| ANGEL PABON GONZALEZ | ADDRESS ON FILE |
| ANGEL PACHECO OCASIO | ADDRESS ON FILE |
| ANGEL PACHECO PENA | ADDRESS ON FILE |
| ANGEL PADILLA CAMACHO | ADDRESS ON FILE |
| ANGEL PADILLA CINTRON | ADDRESS ON FILE |
| ANGEL PADILLA COLON | ADDRESS ON FILE |
| ANGEL PADILLA LOPEZ | ADDRESS ON FILE |
| ANGEL PADILLA MARTINEZ | ADDRESS ON FILE |
| ANGEL PADILLA RAMOS | ADDRESS ON FILE |
| ANGEL PADILLA RAMOS | ADDRESS ON FILE |
| ANGEL PADILLA RAMOS | ADDRESS ON FILE |
| ANGEL PADILLA RIVERA | ADDRESS ON FILE |
| ANGEL PAGAN COLON | ADDRESS ON FILE |
| ANGEL PAGAN FERNANDEZ | ADDRESS ON FILE |
| ANGEL PAGAN FERNANDEZ | ADDRESS ON FILE |
| ANGEL PAGAN FERNANDEZ | ADDRESS ON FILE |
| ANGEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ANGEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ANGEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ANGEL PAGAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL PAGAN MERCADO | ADDRESS ON FILE |
| ANGEL PAGAN MERCADO | ADDRESS ON FILE |
| ANGEL PAGAN ORTIZ | ADDRESS ON FILE |
| ANGEL PAGAN RAMOS | ADDRESS ON FILE |
| ANGEL PAGAN RIVERA | ADDRESS ON FILE |
| ANGEL PAGAN RIVERA | ADDRESS ON FILE |
| ANGEL PAGAN SANTIAGO | ADDRESS ON FILE |
| ANGEL PAGAN SANTOS | ADDRESS ON FILE |
| ANGEL PAGAN SANTOS | ADDRESS ON FILE |
| ANGEL PAMBLANCO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PANTOJA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PARIS ESCALERA | ADDRESS ON FILE |
| ANGEL PARRILLA GARCIA | ADDRESS ON FILE |
| ANGEL PARRILLA PENA | ADDRESS ON FILE |
| ANGEL PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PAZ MALDONADO | ADDRESS ON FILE |
| ANGEL PAZ ROSA | ADDRESS ON FILE |
| ANGEL PEDRAZA ROLON | ADDRESS ON FILE |
| ANGEL PEDRAZA TORRES | ADDRESS ON FILE |
| ANGEL PELLOT FELICIANO | ADDRESS ON FILE |
| ANGEL PEREIRA MALDONADO | ADDRESS ON FILE |
| ANGEL PEREIRA MALDONADO | ADDRESS ON FILE |
| ANGEL PEREZ ALVAREZ | ADDRESS ON FILE |
| ANGEL PEREZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL PEREZ APONTE | ADDRESS ON FILE |
| ANGEL PEREZ ARROYO | ADDRESS ON FILE |
| ANGEL PEREZ BAEZ | ADDRESS ON FILE |
| ANGEL PEREZ BARNECET | ADDRESS ON FILE |
| ANGEL PEREZ BERMUDEZ | ADDRESS ON FILE |
| ANGEL PEREZ BURGOS | ADDRESS ON FILE |
| ANGEL PEREZ CARABALLO | ADDRESS ON FILE |
| ANGEL PEREZ CASILLAS | ADDRESS ON FILE |
| ANGEL PEREZ COLON | ADDRESS ON FILE |
| ANGEL PEREZ COLON | ADDRESS ON FILE |
| ANGEL PEREZ COLON | ADDRESS ON FILE |
| ANGEL PEREZ DE JESUS | ADDRESS ON FILE |
| ANGEL PEREZ DE JESUS | ADDRESS ON FILE |
| ANGEL PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL PEREZ GALARZA | ADDRESS ON FILE |
| ANGEL PEREZ GARCIA | ADDRESS ON FILE |
| ANGEL PEREZ GOMEZ | ADDRESS ON FILE |
| ANGEL PEREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL PEREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL PEREZ GUTIERREZ | ADDRESS ON FILE |
| ANGEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL PEREZ IRIZARRY | ADDRESS ON FILE |
| ANGEL PEREZ JIMENEZ | ADDRESS ON FILE |
| ANGEL PEREZ LOPEZ | ADDRESS ON FILE |
| ANGEL PEREZ MERCADO | ADDRESS ON FILE |
| ANGEL PEREZ MERCADO | ADDRESS ON FILE |
| ANGEL PEREZ MORALES | ADDRESS ON FILE |
| ANGEL PEREZ MORENO | ADDRESS ON FILE |
| ANGEL PEREZ MORENO | ADDRESS ON FILE |
| ANGEL PEREZ MUNOZ | ADDRESS ON FILE |
| ANGEL PEREZ NIEVES | ADDRESS ON FILE |
| ANGEL PEREZ ORTIZ | ADDRESS ON FILE |
| ANGEL PEREZ ORTIZ | ADDRESS ON FILE |
| ANGEL PEREZ PELLOT | ADDRESS ON FILE |
| ANGEL PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL PEREZ PORTALATIN | ADDRESS ON FILE |
| ANGEL PEREZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL PEREZ RIVERA | ADDRESS ON FILE |
| ANGEL PEREZ ROBLES | ADDRESS ON FILE |
| ANGEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PEREZ ROLDAN | ADDRESS ON FILE |
| ANGEL PEREZ ROMAN | ADDRESS ON FILE |
| ANGEL PEREZ ROSARIO | ADDRESS ON FILE |
| ANGEL PEREZ RUIZ | ADDRESS ON FILE |
| ANGEL PEREZ RUIZ | ADDRESS ON FILE |
| ANGEL PEREZ RUIZ | ADDRESS ON FILE |
| ANGEL PEREZ SOTO | ADDRESS ON FILE |
| ANGEL PEREZ TEXIDOR | ADDRESS ON FILE |
| ANGEL PEROZA DIAZ | ADDRESS ON FILE |
| ANGEL PERULLERO GOMEZ | ADDRESS ON FILE |
| ANGEL PINEIRO COLON | ADDRESS ON FILE |
| ANGEL PINEIRO MERCADO | ADDRESS ON FILE |
| ANGEL PINO AVILES | ADDRESS ON FILE |
| ANGEL PINTO RIVERA | ADDRESS ON FILE |
| ANGEL PITRE ORTIZ | ADDRESS ON FILE |
| ANGEL PIZARRO | ADDRESS ON FILE |
| ANGEL PIZARRO CEPEDA | ADDRESS ON FILE |
| ANGEL PIZARRO CEPEDA | ADDRESS ON FILE |
| ANGEL PIZARRO MONTICETT | ADDRESS ON FILE |
| ANGEL PIZARRO RIVERA | ADDRESS ON FILE |
| ANGEL PLAZA OSORIO | ADDRESS ON FILE |
| ANGEL POLANCO MARTINEZ | ADDRESS ON FILE |
| ANGEL POLANCO NIEVES | ADDRESS ON FILE |
| ANGEL POLANCO TORRES | ADDRESS ON FILE |
| ANGEL POMALES RIVERA | ADDRESS ON FILE |
| ANGEL PONCE CARMONA | ADDRESS ON FILE |
| ANGEL PONCE RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PORTALATIN CRUZ | ADDRESS ON FILE |
| ANGEL PORTALATIN PADUA | ADDRESS ON FILE |
| ANGEL PORTALATIN VILLANUEV | ADDRESS ON FILE |
| ANGEL POUPART CRUZ | ADDRESS ON FILE |
| ANGEL PRADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL PRATTS DIAZ | ADDRESS ON FILE |
| ANGEL PRIETO GUZMAN | ADDRESS ON FILE |
| ANGEL PRIETO KUILAN | ADDRESS ON FILE |
| ANGEL PRIETO KUILAN | ADDRESS ON FILE |
| ANGEL PRIETO KUILAN | ADDRESS ON FILE |
| ANGEL PRIETO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL QUIDLEY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL QUILES ORTIZ | ADDRESS ON FILE |
| ANGEL QUILES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL QUINONES BAEZ | ADDRESS ON FILE |
| ANGEL QUINONES CORDERO | ADDRESS ON FILE |
| ANGEL QUINONES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL QUINONES NEGRON | ADDRESS ON FILE |
| ANGEL QUINONES REYES | ADDRESS ON FILE |
| ANGEL QUINONES RIVERA | ADDRESS ON FILE |
| ANGEL QUINONES SANTIAGO | ADDRESS ON FILE |
| ANGEL QUINONEZ | ADDRESS ON FILE |
| ANGEL QUINTANA CARRERO | ADDRESS ON FILE |
| ANGEL QUINTANA GUARDIOLA | ADDRESS ON FILE |
| ANGEL QUINTANA MIRANDA | ADDRESS ON FILE |
| ANGEL QUINTANA MIRANDA | ADDRESS ON FILE |
| ANGEL QUINTANA MIRANDA | ADDRESS ON FILE |
| ANGEL QUINTANA RIVERA | ADDRESS ON FILE |
| ANGEL QUINTERO JIMENEZ | ADDRESS ON FILE |
| ANGEL R ACOSTA CASTILLO | ADDRESS ON FILE |
| ANGEL R ACOSTA CASTILLO | ADDRESS ON FILE |
| ANGEL R AGOSTO SALGADO | ADDRESS ON FILE |
| ANGEL R AGOSTO SALGADO | ADDRESS ON FILE |
| ANGEL R ALEMAN VERDEJO | ADDRESS ON FILE |
| ANGEL R ALGEA MELENDEZ | ADDRESS ON FILE |
| ANGEL R ALTRECHE VELEZ | ADDRESS ON FILE |
| ANGEL R ALVARADO CRUZ | ADDRESS ON FILE |
| ANGEL R ALVAREZ LEBRON | ADDRESS ON FILE |
| ANGEL R ALVAREZ LEBRON | ADDRESS ON FILE |
| ANGEL R AMEZQUITA MATTA | ADDRESS ON FILE |
| ANGEL R APONTE ORTIZ | ADDRESS ON FILE |
| ANGEL R APONTE RIVERA | ADDRESS ON FILE |
| ANGEL R APONTE SANTIAGO | ADDRESS ON FILE |
| ANGEL R AQUINO TORRES | ADDRESS ON FILE |
| ANGEL R AQUINO TORRES | ADDRESS ON FILE |
| ANGEL R ARCE RIVERA | ADDRESS ON FILE |
| ANGEL R ARROYO GONZALEZ | ADDRESS ON FILE |
| ANGEL R ARROYO GONZALEZ | ADDRESS ON FILE |
| ANGEL R ARROYO GONZALEZ | ADDRESS ON FILE |
| ANGEL R ARROYO NAVARRO | ADDRESS ON FILE |
| ANGEL R ARROYO OTERO | ADDRESS ON FILE |
| ANGEL R ARROYO RIVERA | ADDRESS ON FILE |
| ANGEL R ATANACIO HERNANDEZ | ADDRESS ON FILE |
| ANGEL R AYALA ESCOBAR | ADDRESS ON FILE |
| ANGEL R BARBOSA BURGOS | ADDRESS ON FILE |
| ANGEL R BARTOLOMEI PABLOS | ADDRESS ON FILE |
| ANGEL R BAYRON ANDINO | ADDRESS ON FILE |
| ANGEL R BELTRAN CRUZ | ADDRESS ON FILE |
| ANGEL R BENITEZ MATOS | ADDRESS ON FILE |
| ANGEL R BERLINGERI VERGES | ADDRESS ON FILE |
| ANGEL R BERRIOS BERNARDI | ADDRESS ON FILE |
| ANGEL R BERRIOS COLON | ADDRESS ON FILE |
| ANGEL R BERRIOS COLON | ADDRESS ON FILE |
| ANGEL R BERRIOS COLON | ADDRESS ON FILE |
| ANGEL R BERRIOS DELGADO | ADDRESS ON FILE |
| ANGEL R BERRIOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R BLASINI VALDES | ADDRESS ON FILE |
| ANGEL R BONILLA RAMOS | ADDRESS ON FILE |
| ANGEL R BORRERO AYALA | ADDRESS ON FILE |
| ANGEL R BURGOS GONZALEZ | ADDRESS ON FILE |
| ANGEL R BURGOS MERCADO | ADDRESS ON FILE |
| ANGEL R CABRERA COLON | ADDRESS ON FILE |
| ANGEL R CARABALLO GONZALEZ | ADDRESS ON FILE |
| ANGEL R CARABALLO GONZALEZ | ADDRESS ON FILE |
| ANGEL R CARAMBOT MALDONADO | ADDRESS ON FILE |
| ANGEL R CARDONA UBINAS | ADDRESS ON FILE |
| ANGEL R CARRION RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R CINTRON MORALES | ADDRESS ON FILE |
| ANGEL R CLASS GONZALEZ | ADDRESS ON FILE |
| ANGEL R CLASS VILLANUEVA | ADDRESS ON FILE |
| ANGEL R CLASS VILLANUEVA | ADDRESS ON FILE |
| ANGEL R COLLAZO COLON | ADDRESS ON FILE |
| ANGEL R COLON HERNANDEZ | ADDRESS ON FILE |
| ANGEL R COLON HERNANDEZ | ADDRESS ON FILE |
| ANGEL R COLON HERNANDEZ | ADDRESS ON FILE |
| ANGEL R COLON LOPEZ | ADDRESS ON FILE |
| ANGEL R COLON ORTIZ | ADDRESS ON FILE |
| ANGEL R COLON RIVERA | ADDRESS ON FILE |
| ANGEL R COLON ROSADO | ADDRESS ON FILE |
| ANGEL R COLON ROSARIO | ADDRESS ON FILE |
| ANGEL R COLON ROSARIO | ADDRESS ON FILE |
| ANGEL R COLON SANCHEZ | ADDRESS ON FILE |
| ANGEL R CORDERO ROMAN | ADDRESS ON FILE |
| ANGEL R CORIANO TORRES | ADDRESS ON FILE |
| ANGEL R CORRETJER FIGUEROA | ADDRESS ON FILE |
| ANGEL R CORTES CABA | ADDRESS ON FILE |
| ANGEL R COTTO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R CRESPO CLASS | ADDRESS ON FILE |
| ANGEL R CRUZ APONTE | ADDRESS ON FILE |
| ANGEL R CRUZ AVILES | ADDRESS ON FILE |
| ANGEL R CRUZ RIOS | ADDRESS ON FILE |
| ANGEL R CRUZADO MIRANDA | ADDRESS ON FILE |
| ANGEL R CRUZADO MIRANDA | ADDRESS ON FILE |
| ANGEL R DAVILA ALLENDE | ADDRESS ON FILE |
| ANGEL R DAVILA RIVERA | ADDRESS ON FILE |
| ANGEL R DEL PILAR SALGADO | ADDRESS ON FILE |
| ANGEL R DEL VALLE | ADDRESS ON FILE |
| ANGEL R DELGADO COLON | ADDRESS ON FILE |
| ANGEL R DELGADO COLON | ADDRESS ON FILE |
| ANGEL R DELGADO DIAZ | ADDRESS ON FILE |
| ANGEL R DELGADO LEON | ADDRESS ON FILE |
| ANGEL R DELGADO LEON | ADDRESS ON FILE |
| ANGEL R DELGADO MENENDEZ | ADDRESS ON FILE |
| ANGEL R DIAZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R DIAZ DAVID | ADDRESS ON FILE |
| ANGEL R DIAZ DAVID | ADDRESS ON FILE |
| ANGEL R DIAZ DAVID | ADDRESS ON FILE |
| ANGEL R DIAZ DAVID | ADDRESS ON FILE |
| ANGEL R DIAZ MOLINA | ADDRESS ON FILE |
| ANGEL R DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL R DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL R DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL R DIAZ SANTALIZ | ADDRESS ON FILE |
| ANGEL R DUENO NATAL | ADDRESS ON FILE |
| ANGEL R FERNANDEZ HERRANS | ADDRESS ON FILE |
| ANGEL R FERNANDEZ HERRANS | ADDRESS ON FILE |
| ANGEL R FIGUEROA | ADDRESS ON FILE |
| ANGEL R FIGUEROA | ADDRESS ON FILE |
| ANGEL R FIGUEROA | ADDRESS ON FILE |
| ANGEL R FIGUEROA COLLAZO | ADDRESS ON FILE |
| ANGEL R FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ANGEL R FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL R FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL R FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL R FIGUEROA X | ADDRESS ON FILE |
| ANGEL R FONSECA LEBRON | ADDRESS ON FILE |
| ANGEL R FONT | ADDRESS ON FILE |
| ANGEL R FRAGUADA SANTIAGO | ADDRESS ON FILE |
| ANGEL R FRET MERCADO | ADDRESS ON FILE |
| ANGEL R FUENTES GARCIA | ADDRESS ON FILE |
| ANGEL R FUENTES NEGRON | ADDRESS ON FILE |
| ANGEL R FUMERO TORRES | ADDRESS ON FILE |
| ANGEL R GARCIA MOLINA | ADDRESS ON FILE |
| ANGEL R GARCIA MURIEL | ADDRESS ON FILE |
| ANGEL R GARCIA MURIEL | ADDRESS ON FILE |
| ANGEL R GIUSTI ROSA | ADDRESS ON FILE |
| ANGEL R GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANGEL R GONZALEZ TORRES | ADDRESS ON FILE |
| ANGEL R GONZALEZ TORRES | ADDRESS ON FILE |
| ANGEL R GOTAY GUZMAN | ADDRESS ON FILE |
| ANGEL R GUERRA SANCHEZ | ADDRESS ON FILE |
| ANGEL R GUERRA SANCHEZ | ADDRESS ON FILE |
| ANGEL R GUZMAN ROJAS | ADDRESS ON FILE |
| ANGEL R HAMBURGO LAGARES | ADDRESS ON FILE |
| ANGEL R HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANGEL R HERNANDEZ TORRES | ADDRESS ON FILE |
| ANGEL R IGLESIAS TAPIA | ADDRESS ON FILE |
| ANGEL R IGLESIAS TAPIA | ADDRESS ON FILE |
| ANGEL R IRIZARRY TORRES | ADDRESS ON FILE |
| ANGEL R IRLANDA MARRERO | ADDRESS ON FILE |
| ANGEL R IRLANDA MARRERO | ADDRESS ON FILE |
| ANGEL R JIMENEZ PADILLA | ADDRESS ON FILE |
| ANGEL R LABOY PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R LAUREANO MORALES | ADDRESS ON FILE |
| ANGEL R LIBOY MUNOZ | ADDRESS ON FILE |
| ANGEL R LLANOS RIVERA | ADDRESS ON FILE |
| ANGEL R LLANOS RIVERA | ADDRESS ON FILE |
| ANGEL R LOPEZ CARRION | ADDRESS ON FILE |
| ANGEL R LOPEZ FELICIANO | ADDRESS ON FILE |
| ANGEL R LOPEZ FELICIANO | ADDRESS ON FILE |
| ANGEL R LOPEZ MERCADO | ADDRESS ON FILE |
| ANGEL R LOPEZ ORTIZ | ADDRESS ON FILE |
| ANGEL R LUGO GUZMAN | ADDRESS ON FILE |
| ANGEL R LUNA MARQUEZ | ADDRESS ON FILE |
| ANGEL R LUPIANEZ RIVERA | ADDRESS ON FILE |
| ANGEL R MALAVE RIVERA | ADDRESS ON FILE |
| ANGEL R MALAVE RIVERA | ADDRESS ON FILE |
| ANGEL R MALDONADO ARCE | ADDRESS ON FILE |
| ANGEL R MALDONADO CAMACHO | ADDRESS ON FILE |
| ANGEL R MALDONADO DIAZ | ADDRESS ON FILE |
| ANGEL R MALDONADO MONTALVO | ADDRESS ON FILE |
| ANGEL R MALDONADO MONTALVO | ADDRESS ON FILE |
| ANGEL R MALDONADO MONTALVO | ADDRESS ON FILE |
| ANGEL R MALDONADO NUNEZ | ADDRESS ON FILE |
| ANGEL R MALDONADO OYOLA | ADDRESS ON FILE |
| ANGEL R MALDONADO RIVERA | ADDRESS ON FILE |
| ANGEL R MALDONADO VEGA | ADDRESS ON FILE |
| ANGEL R MARRERO | ADDRESS ON FILE |
| ANGEL R MARTINEZ GARCIA | ADDRESS ON FILE |
| ANGEL R MARTINEZ MORALES | ADDRESS ON FILE |
| ANGEL R MARTINEZ NIEVES | ADDRESS ON FILE |
| ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R MARTINEZ SILVA | ADDRESS ON FILE |
| ANGEL R MASSANET SIERRA | ADDRESS ON FILE |
| ANGEL R MATOS BORGES | ADDRESS ON FILE |
| ANGEL R MATOS GONZALEZ | ADDRESS ON FILE |
| ANGEL R MEDINA ALEQUIN | ADDRESS ON FILE |
| ANGEL R MEDINA CASTRO | ADDRESS ON FILE |
| ANGEL R MEDINA SANTOS | ADDRESS ON FILE |
| ANGEL R MEDINA SANTOS | ADDRESS ON FILE |
| ANGEL R MELENDEZ AGUILAR | ADDRESS ON FILE |
| ANGEL R MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R MENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL R MERCADO MASSANET | ADDRESS ON FILE |
| ANGEL R MERCADO PEREZ | ADDRESS ON FILE |
| ANGEL R MILAN TORO | ADDRESS ON FILE |
| ANGEL R MIRANDA MACHADO | ADDRESS ON FILE |
| ANGEL R MOJICA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R MOLINA VAZQUEZ | ADDRESS ON FILE |
| ANGEL R MONTANEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R MONTANEZ LOPEZ | ADDRESS ON FILE |
| ANGEL R MORALES | ADDRESS ON FILE |
| ANGEL R MORALES BERRIOS | ADDRESS ON FILE |
| ANGEL R MORALES VILLAFAE | ADDRESS ON FILE |
| ANGEL R MORALES VILLAFAE | ADDRESS ON FILE |
| ANGEL R MORALES VILLAFAE | ADDRESS ON FILE |
| ANGEL R NAVARRO LORENZANA | ADDRESS ON FILE |
| ANGEL R NEGRON COLON | ADDRESS ON FILE |
| ANGEL R NEGRON MONTES | ADDRESS ON FILE |
| ANGEL R NEGRON VAZQUEZ | ADDRESS ON FILE |
| ANGEL R NIEVES VEINTIDOS | ADDRESS ON FILE |
| ANGEL R NUNEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL R OLIVERA SOTO | ADDRESS ON FILE |
| ANGEL R ORTAS NEGRIN | ADDRESS ON FILE |
| ANGEL R ORTAS NEGRIN | ADDRESS ON FILE |
| ANGEL R ORTEGA FRANCECHINI | ADDRESS ON FILE |
| ANGEL R ORTEGA RAMOS | ADDRESS ON FILE |
| ANGEL R ORTEGA RAMOS | ADDRESS ON FILE |
| ANGEL R ORTEGA RIVERA | ADDRESS ON FILE |
| ANGEL R ORTEGA RIVERA | ADDRESS ON FILE |
| ANGEL R ORTIZ COTTO | ADDRESS ON FILE |
| ANGEL R ORTIZ COTTO | ADDRESS ON FILE |
| ANGEL R ORTIZ MALDONADO | ADDRESS ON FILE |
| ANGEL R ORTIZ MARRERO | ADDRESS ON FILE |
| ANGEL R ORTIZ MERCADO | ADDRESS ON FILE |
| ANGEL R ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL R ORTIZ PEREZ | ADDRESS ON FILE |
| ANGEL R ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R ORTIZ RUIZ | ADDRESS ON FILE |
| ANGEL R PADILLA CACERES | ADDRESS ON FILE |
| ANGEL R PAGAN CORDERO | ADDRESS ON FILE |
| ANGEL R PAGAN CORDERO | ADDRESS ON FILE |
| ANGEL R PAGAN NEGRON | ADDRESS ON FILE |
| ANGEL R PAGAN RAMOS | ADDRESS ON FILE |
| ANGEL R PAGAN VALLEJO | ADDRESS ON FILE |
| ANGEL R PENA ROSA | ADDRESS ON FILE |
| ANGEL R PENA ROSA | ADDRESS ON FILE |
| ANGEL R PERDOMO ORTIZ | ADDRESS ON FILE |
| ANGEL R PEREZ APONTE | ADDRESS ON FILE |
| ANGEL R PEREZ CHEVEREZ | ADDRESS ON FILE |
| ANGEL R PEREZ CHEVEREZ | ADDRESS ON FILE |
| ANGEL R PEREZ MARQUEZ | ADDRESS ON FILE |
| ANGEL R PEREZ MARQUEZ | ADDRESS ON FILE |
| ANGEL R PEREZ MARQUEZ | ADDRESS ON FILE |
| ANGEL R PEREZ OCASIO | ADDRESS ON FILE |
| ANGEL R PEREZ OCASIO | ADDRESS ON FILE |
| ANGEL R PEREZ TORRES | ADDRESS ON FILE |
| ANGEL R PEREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R PEREZ TORRES | ADDRESS ON FILE |
| ANGEL R PIZARRO ESPADA | ADDRESS ON FILE |
| ANGEL R QUINONES OSORIO | ADDRESS ON FILE |
| ANGEL R QUINONEZ SOLA | ADDRESS ON FILE |
| ANGEL R QUINONEZ SOLA | ADDRESS ON FILE |
| ANGEL R QUINTERO ALBERT | ADDRESS ON FILE |
| ANGEL R R APONTE GUTIERREZ | ADDRESS ON FILE |
| ANGEL R R APONTE GUTIERREZ | ADDRESS ON FILE |
| ANGEL R R APONTE GUTIERREZ | ADDRESS ON FILE |
| ANGEL R R CASTRO DIAZ | ADDRESS ON FILE |
| ANGEL R R COLON COLLAZO | ADDRESS ON FILE |
| ANGEL R R GUZMAN CASANOVA | ADDRESS ON FILE |
| ANGEL R R MELENDEZ AYALA | ADDRESS ON FILE |
| ANGEL R R MIRANDA CHEVERE | ADDRESS ON FILE |
| ANGEL R R OTERO ADROVET | ADDRESS ON FILE |
| ANGEL R R RAMIREZ OCASIO | ADDRESS ON FILE |
| ANGEL R R RIVERA CEDENO | ADDRESS ON FILE |
| ANGEL R R ROSA LLANOS | ADDRESS ON FILE |
| ANGEL R R SOTO BONILLA | ADDRESS ON FILE |
| ANGEL R R TORRES PAGAN | ADDRESS ON FILE |
| ANGEL R R TORRES PAGAN | ADDRESS ON FILE |
| ANGEL R R VEGA QUINONES | ADDRESS ON FILE |
| ANGEL R R VEGA QUINONES | ADDRESS ON FILE |
| ANGEL R R VEGA QUINONES | ADDRESS ON FILE |
| ANGEL R R VELEZ TORRES | ADDRESS ON FILE |
| ANGEL R RAMOS COLLAZO | ADDRESS ON FILE |
| ANGEL R RAMOS SANTOS | ADDRESS ON FILE |
| ANGEL R REVERON HERNAND | ADDRESS ON FILE |
| ANGEL R REYES AVILES | ADDRESS ON FILE |
| ANGEL R REYES RIVERA | ADDRESS ON FILE |
| ANGEL R RIVERA APONTE | ADDRESS ON FILE |
| ANGEL R RIVERA COLON | ADDRESS ON FILE |
| ANGEL R RIVERA COLON | ADDRESS ON FILE |
| ANGEL R RIVERA COLON | ADDRESS ON FILE |
| ANGEL R RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL R RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL R RIVERA GRAU | ADDRESS ON FILE |
| ANGEL R RIVERA MANZO | ADDRESS ON FILE |
| ANGEL R RIVERA MONTES | ADDRESS ON FILE |
| ANGEL R RIVERA NIEVES | ADDRESS ON FILE |
| ANGEL R RIVERA OCASIO | ADDRESS ON FILE |
| ANGEL R RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL R RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R RIVERA ROSADO | ADDRESS ON FILE |
| ANGEL R RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL R RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL R RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL R RIVERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL R RIVERA SEVILLA | ADDRESS ON FILE |
| ANGEL R RIVERA TIRADO | ADDRESS ON FILE |
| ANGEL R RIVERA TORRES | ADDRESS ON FILE |
| ANGEL R RIVERA TORRES | ADDRESS ON FILE |
| ANGEL R RIVERA TORRES | ADDRESS ON FILE |
| ANGEL R RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL R ROBLES ORTIZ | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ ARZUAGA | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ ARZUAGA | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ BENBRAUT | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ CANUELAS | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ FELIX | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ RENTAS | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ ROJAS | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ ROJAS | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R ROJAS RIVERA | ADDRESS ON FILE |
| ANGEL R ROMAN BETANCOURT | ADDRESS ON FILE |
| ANGEL R ROMERO VARGAS | ADDRESS ON FILE |
| ANGEL R ROSA ALVAREZ | ADDRESS ON FILE |
| ANGEL R ROSA JIMENEZ | ADDRESS ON FILE |
| ANGEL R ROSA RONDON | ADDRESS ON FILE |
| ANGEL R ROSA ROSARIO | ADDRESS ON FILE |
| ANGEL R ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL R ROSARIO GONZALEZ | ADDRESS ON FILE |
| ANGEL R ROVIRA ABARCA | ADDRESS ON FILE |
| ANGEL R RUIZ BAEZ | ADDRESS ON FILE |
| ANGEL R RUIZ ELLIS | ADDRESS ON FILE |
| ANGEL R RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R SAN INOCENCIO | ADDRESS ON FILE |
| ANGEL R SANCHEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL R SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANGEL R SANCHEZ REYES | ADDRESS ON FILE |
| ANGEL R SANCHEZ ROMAN | ADDRESS ON FILE |
| ANGEL R SANTIAGO ACOSTA | ADDRESS ON FILE |
| ANGEL R SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL R SANTIAGO ESPADA | ADDRESS ON FILE |
| ANGEL R SANTIAGO FELICIANO | ADDRESS ON FILE |
| ANGEL R SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R SANTIAGO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL R SANTOS GARCIA | ADDRESS ON FILE |
| ANGEL R SANTOS RIVERA | ADDRESS ON FILE |
| ANGEL R SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R SANTOS SANTIAGO | ADDRESS ON FILE |
| ANGEL R SCHARON SANTIAGO | ADDRESS ON FILE |
| ANGEL R SILVA CRUZ | ADDRESS ON FILE |
| ANGEL R SOLDEVILLA MARTINEZ | ADDRESS ON FILE |
| ANGEL R SOSA GASTON | ADDRESS ON FILE |
| ANGEL R SOTO MEJIAS | ADDRESS ON FILE |
| ANGEL R SOTO ORTIZ | ADDRESS ON FILE |
| ANGEL R SOTO RIVERA | ADDRESS ON FILE |
| ANGEL R SOTO RIVERA | ADDRESS ON FILE |
| ANGEL R SOTO ROSADO | ADDRESS ON FILE |
| ANGEL R SOTO TORRES | ADDRESS ON FILE |
| ANGEL R SUAREZ TORRES | ADDRESS ON FILE |
| ANGEL R TAVAREZ GUZMAN | ADDRESS ON FILE |
| ANGEL R TIRADO VEGA | ADDRESS ON FILE |
| ANGEL R TORRES CRUZ | ADDRESS ON FILE |
| ANGEL R TORRES FELICIANO | ADDRESS ON FILE |
| ANGEL R TORRES OCASIO | ADDRESS ON FILE |
| ANGEL R TORRES RAMOS | ADDRESS ON FILE |
| ANGEL R TORRES SANTIAGO | ADDRESS ON FILE |
| ANGEL R VAZQUEZ AMBERS | ADDRESS ON FILE |
| ANGEL R VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| ANGEL R VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGEL R VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R VEGA AVILA | ADDRESS ON FILE |
| ANGEL R VELAZQUEZ VELAZQUE | ADDRESS ON FILE |
| ANGEL R VELAZQUEZ VELAZQUE | ADDRESS ON FILE |
| ANGEL R VELEZ ALICEA | ADDRESS ON FILE |
| ANGEL R VELEZ ALICEA | ADDRESS ON FILE |
| ANGEL R VELEZ ALICEA | ADDRESS ON FILE |
| ANGEL R VELEZ LEBRON | ADDRESS ON FILE |
| ANGEL R VELEZ OLMEDA | ADDRESS ON FILE |
| ANGEL R VELEZ ZAPATA | ADDRESS ON FILE |
| ANGEL R VELEZ ZAPATA | ADDRESS ON FILE |
| ANGEL R VERDEJO ASTACIO | ADDRESS ON FILE |
| ANGEL R VILLA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R VINCENTY IRIZARRY | ADDRESS ON FILE |
| ANGEL R ZAVALA CALDERON | ADDRESS ON FILE |
| ANGEL R ZAVALA CALDERON | ADDRESS ON FILE |
| ANGEL R. LEON-RIVERA | ADDRESS ON FILE |
| ANGEL RAFAEL COLON GARCIA | ADDRESS ON FILE |
| ANGEL RAFAEL DIAZ VEGA | ADDRESS ON FILE |
| ANGEL RAFAEL RESTO HUERTAS | ADDRESS ON FILE |
| ANGEL RAFAEL RESTO HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RAFAEL REYES ONEILL | ADDRESS ON FILE |
| ANGEL RAFAEL SANCHEZ NEGRON | ADDRESS ON FILE |
| ANGEL RAMIREZ LUGO | ADDRESS ON FILE |
| ANGEL RAMIREZ MALDONADO | ADDRESS ON FILE |
| ANGEL RAMIREZ ROSADO | ADDRESS ON FILE |
| ANGEL RAMIREZ SEPULVEDA | ADDRESS ON FILE |
| ANGEL RAMIREZ SOTOMAYOR | ADDRESS ON FILE |
| ANGEL RAMIREZ SOTOMAYOR | ADDRESS ON FILE |
| ANGEL RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL RAMIREZ VEGA | ADDRESS ON FILE |
| ANGEL RAMIREZ VELEZ | ADDRESS ON FILE |
| ANGEL RAMIREZ VELEZ | ADDRESS ON FILE |
| ANGEL RAMIREZ VELEZ | ADDRESS ON FILE |
| ANGEL RAMIREZ VILLANUEVA | ADDRESS ON FILE |
| ANGEL RAMON NIEVES NIEVES | ADDRESS ON FILE |
| ANGEL RAMOS | ADDRESS ON FILE |
| ANGEL RAMOS ARCE | ADDRESS ON FILE |
| ANGEL RAMOS ATILES | ADDRESS ON FILE |
| ANGEL RAMOS BERMUDEZ | ADDRESS ON FILE |
| ANGEL RAMOS CALDERON | ADDRESS ON FILE |
| ANGEL RAMOS CALDERON | ADDRESS ON FILE |
| ANGEL RAMOS CALDERON | ADDRESS ON FILE |
| ANGEL RAMOS COLON | ADDRESS ON FILE |
| ANGEL RAMOS CRUZ | ADDRESS ON FILE |
| ANGEL RAMOS DIAZ | ADDRESS ON FILE |
| ANGEL RAMOS GOMEZ | ADDRESS ON FILE |
| ANGEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| ANGEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| ANGEL RAMOS LOPEZ | ADDRESS ON FILE |
| ANGEL RAMOS LOPEZ | ADDRESS ON FILE |
| ANGEL RAMOS LOPEZ | ADDRESS ON FILE |
| ANGEL RAMOS MARTINEZ | ADDRESS ON FILE |
| ANGEL RAMOS MARTINEZ | ADDRESS ON FILE |
| ANGEL RAMOS MERCADO | ADDRESS ON FILE |
| ANGEL RAMOS MESTRE | ADDRESS ON FILE |
| ANGEL RAMOS MOLINA | ADDRESS ON FILE |
| ANGEL RAMOS MOLINA | ADDRESS ON FILE |
| ANGEL RAMOS PELLOT | ADDRESS ON FILE |
| ANGEL RAMOS PEREZ | ADDRESS ON FILE |
| ANGEL RAMOS RIVERA | ADDRESS ON FILE |
| ANGEL RAMOS RIVERA | ADDRESS ON FILE |
| ANGEL RAMOS RIVERA | ADDRESS ON FILE |
| ANGEL RAMOS ROSADO | ADDRESS ON FILE |
| ANGEL RAMOS SILVA | ADDRESS ON FILE |
| ANGEL RAMOS SILVA | ADDRESS ON FILE |
| ANGEL RAMOS TORRES | ADDRESS ON FILE |
| ANGEL RAMOS TORRES | ADDRESS ON FILE |
| ANGEL RAMOS TORRES | ADDRESS ON FILE |
| ANGEL RAMOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RAMOS VICENTE | ADDRESS ON FILE |
| ANGEL RCARRASQUILLO LEBRON | ADDRESS ON FILE |
| ANGEL REMIGIO GONZALEZ | ADDRESS ON FILE |
| ANGEL REMIGIO VARGAS CORTES | ADDRESS ON FILE |
| ANGEL REMIGIO VARGAS CORTES | ADDRESS ON FILE |
| ANGEL RENTAS NEGRON | ADDRESS ON FILE |
| ANGEL RESTO PAGAN | ADDRESS ON FILE |
| ANGEL REXACH GONZALEZ | ADDRESS ON FILE |
| ANGEL REYES | ADDRESS ON FILE |
| ANGEL REYES | ADDRESS ON FILE |
| ANGEL REYES | ADDRESS ON FILE |
| ANGEL REYES BENITEZ | ADDRESS ON FILE |
| ANGEL REYES CARRASQUILLO | ADDRESS ON FILE |
| ANGEL REYES DIAZ | ADDRESS ON FILE |
| ANGEL REYES FIGUEROA | ADDRESS ON FILE |
| ANGEL REYES GOMEZ | ADDRESS ON FILE |
| ANGEL REYES GOMEZ | ADDRESS ON FILE |
| ANGEL REYES GONZALEZ | ADDRESS ON FILE |
| ANGEL REYES GONZALEZ | ADDRESS ON FILE |
| ANGEL REYES GONZALEZ | ADDRESS ON FILE |
| ANGEL REYES GONZALEZ | ADDRESS ON FILE |
| ANGEL REYES HERNANDEZ | ADDRESS ON FILE |
| ANGEL REYES LUCCA | ADDRESS ON FILE |
| ANGEL REYES MIRANDA | ADDRESS ON FILE |
| ANGEL REYES NEGRON | ADDRESS ON FILE |
| ANGEL REYES NEGRON | ADDRESS ON FILE |
| ANGEL REYES NIEVES | ADDRESS ON FILE |
| ANGEL REYES PEREZ | ADDRESS ON FILE |
| ANGEL REYES PEREZ | ADDRESS ON FILE |
| ANGEL REYES PEREZ | ADDRESS ON FILE |
| ANGEL REYES RIVERA | ADDRESS ON FILE |
| ANGEL REYES RIVERA | ADDRESS ON FILE |
| ANGEL REYES RIVERA | ADDRESS ON FILE |
| ANGEL REYES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL REYES ROSARIO | ADDRESS ON FILE |
| ANGEL REYES ROSARIO | ADDRESS ON FILE |
| ANGEL REYES VICENS | ADDRESS ON FILE |
| ANGEL REYES ZAYAS | ADDRESS ON FILE |
| ANGEL REYMUNDI GARCIA | ADDRESS ON FILE |
| ANGEL RIJOS LEON | ADDRESS ON FILE |
| ANGEL RIJOS LEON | ADDRESS ON FILE |
| ANGEL RIOS ACEVEDO | ADDRESS ON FILE |
| ANGEL RIOS CORREA | ADDRESS ON FILE |
| ANGEL RIOS CUASCUT | ADDRESS ON FILE |
| ANGEL RIOS DAVILA | ADDRESS ON FILE |
| ANGEL RIOS DAVILA | ADDRESS ON FILE |
| ANGEL RIOS DIAZ | ADDRESS ON FILE |
| ANGEL RIOS FIGUEROA | ADDRESS ON FILE |
| ANGEL RIOS FRANSQUERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RIOS FREYTES | ADDRESS ON FILE |
| ANGEL RIOS GONZALEZ | ADDRESS ON FILE |
| ANGEL RIOS GONZALEZ | ADDRESS ON FILE |
| ANGEL RIOS GONZALEZ | ADDRESS ON FILE |
| ANGEL RIOS HERNANDEZ | ADDRESS ON FILE |
| ANGEL RIOS LEDESMA | ADDRESS ON FILE |
| ANGEL RIOS LOPEZ | ADDRESS ON FILE |
| ANGEL RIOS MORALES | ADDRESS ON FILE |
| ANGEL RIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIOS ROLON | ADDRESS ON FILE |
| ANGEL RIOS SANTIAGO | ADDRESS ON FILE |
| ANGEL RIOS SANTIAGO | ADDRESS ON FILE |
| ANGEL RIOS SOTO | ADDRESS ON FILE |
| ANGEL RIOS TORRES | ADDRESS ON FILE |
| ANGEL RIVAS LOPEZ | ADDRESS ON FILE |
| ANGEL RIVAS LOPEZ | ADDRESS ON FILE |
| ANGEL RIVAS MONTANEZ | ADDRESS ON FILE |
| ANGEL RIVAS SANTIAGO | ADDRESS ON FILE |
| ANGEL RIVAS VAZQUEZ | ADDRESS ON FILE |
| ANGEL RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA ALGARIN | ADDRESS ON FILE |
| ANGEL RIVERA ALVARADO | ADDRESS ON FILE |
| ANGEL RIVERA AYALA | ADDRESS ON FILE |
| ANGEL RIVERA AYUSO | ADDRESS ON FILE |
| ANGEL RIVERA BAERGA | ADDRESS ON FILE |
| ANGEL RIVERA BERMUDEZ | ADDRESS ON FILE |
| ANGEL RIVERA BERMUDEZ | ADDRESS ON FILE |
| ANGEL RIVERA BERMUDEZ | ADDRESS ON FILE |
| ANGEL RIVERA BERMUDEZ | ADDRESS ON FILE |
| ANGEL RIVERA BERRIOS | ADDRESS ON FILE |
| ANGEL RIVERA BERRIOS | ADDRESS ON FILE |
| ANGEL RIVERA CABAN | ADDRESS ON FILE |
| ANGEL RIVERA CAMACHO | ADDRESS ON FILE |
| ANGEL RIVERA CAMACHO | ADDRESS ON FILE |
| ANGEL RIVERA CANDELARIO | ADDRESS ON FILE |
| ANGEL RIVERA CASTELLANO | ADDRESS ON FILE |
| ANGEL RIVERA COLLAZO | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA COLON | ADDRESS ON FILE |
| ANGEL RIVERA CORDERO | ADDRESS ON FILE |
| ANGEL RIVERA CORDERO | ADDRESS ON FILE |
| ANGEL RIVERA CORDERO | ADDRESS ON FILE |
| ANGEL RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL RIVERA CUBANO | ADDRESS ON FILE |
| ANGEL RIVERA CUEVAS | ADDRESS ON FILE |
| ANGEL RIVERA CUEVAS | ADDRESS ON FILE |
| ANGEL RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL RIVERA DIAZ | ADDRESS ON FILE |
| ANGEL RIVERA FELICIANO | ADDRESS ON FILE |
| ANGEL RIVERA FERNANDEZ | ADDRESS ON FILE |
| ANGEL RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGEL RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGEL RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGEL RIVERA FLORES | ADDRESS ON FILE |
| ANGEL RIVERA FUENTES | ADDRESS ON FILE |
| ANGEL RIVERA GARCIA | ADDRESS ON FILE |
| ANGEL RIVERA GOMEZ | ADDRESS ON FILE |
| ANGEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL RIVERA HERRERA | ADDRESS ON FILE |
| ANGEL RIVERA HERRERA | ADDRESS ON FILE |
| ANGEL RIVERA HERRERA | ADDRESS ON FILE |
| ANGEL RIVERA IRIZARRY | ADDRESS ON FILE |
| ANGEL RIVERA JIMENEZ | ADDRESS ON FILE |
| ANGEL RIVERA JIMENEZ | ADDRESS ON FILE |
| ANGEL RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL RIVERA LOZADA | ADDRESS ON FILE |
| ANGEL RIVERA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RIVERA MANSO | ADDRESS ON FILE |
| ANGEL RIVERA MANSO | ADDRESS ON FILE |
| ANGEL RIVERA MARRERO | ADDRESS ON FILE |
| ANGEL RIVERA MARTI | ADDRESS ON FILE |
| ANGEL RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL RIVERA MATOS | ADDRESS ON FILE |
| ANGEL RIVERA MATTEI | ADDRESS ON FILE |
| ANGEL RIVERA MEDINA | ADDRESS ON FILE |
| ANGEL RIVERA MELENDEZ | ADDRESS ON FILE |
| ANGEL RIVERA MELENDEZ | ADDRESS ON FILE |
| ANGEL RIVERA MERCADO | ADDRESS ON FILE |
| ANGEL RIVERA MERCADO | ADDRESS ON FILE |
| ANGEL RIVERA MERCADO | ADDRESS ON FILE |
| ANGEL RIVERA MORALES | ADDRESS ON FILE |
| ANGEL RIVERA MORALES | ADDRESS ON FILE |
| ANGEL RIVERA MORALES | ADDRESS ON FILE |
| ANGEL RIVERA NOGUERA | ADDRESS ON FILE |
| ANGEL RIVERA OCASIO | ADDRESS ON FILE |
| ANGEL RIVERA OLIVERAS | ADDRESS ON FILE |
| ANGEL RIVERA OLIVERAS | ADDRESS ON FILE |
| ANGEL RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL RIVERA PACHECO | ADDRESS ON FILE |
| ANGEL RIVERA PACHECO | ADDRESS ON FILE |
| ANGEL RIVERA PIZARRO | ADDRESS ON FILE |
| ANGEL RIVERA PIZARRO | ADDRESS ON FILE |
| ANGEL RIVERA PIZARRO | ADDRESS ON FILE |
| ANGEL RIVERA QUINONES | ADDRESS ON FILE |
| ANGEL RIVERA QUINONES | ADDRESS ON FILE |
| ANGEL RIVERA QUINONES | ADDRESS ON FILE |
| ANGEL RIVERA QUINONEZ | ADDRESS ON FILE |
| ANGEL RIVERA QUINONEZ | ADDRESS ON FILE |
| ANGEL RIVERA QUINTANA | ADDRESS ON FILE |
| ANGEL RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL RIVERA REYES | ADDRESS ON FILE |
| ANGEL RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA ROLON | ADDRESS ON FILE |
| ANGEL RIVERA ROLON | ADDRESS ON FILE |
| ANGEL RIVERA ROLON | ADDRESS ON FILE |
| ANGEL RIVERA ROLON | ADDRESS ON FILE |
| ANGEL RIVERA ROMAN | ADDRESS ON FILE |
| ANGEL RIVERA ROMAN | ADDRESS ON FILE |
| ANGEL RIVERA ROSA | ADDRESS ON FILE |
| ANGEL RIVERA ROSADO | ADDRESS ON FILE |
| ANGEL RIVERA ROSADO | ADDRESS ON FILE |
| ANGEL RIVERA ROSARIO | ADDRESS ON FILE |
| ANGEL RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL RIVERA SALAMAN | ADDRESS ON FILE |
| ANGEL RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGEL RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL RIVERA SOTO | ADDRESS ON FILE |
| ANGEL RIVERA STELLA | ADDRESS ON FILE |
| ANGEL RIVERA STELLA | ADDRESS ON FILE |
| ANGEL RIVERA TORRES | ADDRESS ON FILE |
| ANGEL RIVERA VALENCIA | ADDRESS ON FILE |
| ANGEL RIVERA VALLE | ADDRESS ON FILE |
| ANGEL RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL RIVERA VEGA | ADDRESS ON FILE |
| ANGEL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANGEL ROBLES ALAGO | ADDRESS ON FILE |
| ANGEL ROBLES GERENA | ADDRESS ON FILE |
| ANGEL ROBLES MORALES | ADDRESS ON FILE |
| ANGEL ROBLES RIVERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ABREU | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ALDEBOL | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ALVELO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ALVELO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ANGEL | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RODRIGUEZ ARCE | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ARCE | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BEENN | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BEENN | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BERGOLLO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BERNACET | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BERNACET | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BRUNO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BRUNO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CABRERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ COLLADO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ COLON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ COLON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ COLON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FLORES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FLORES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FLORES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ GALINDO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ GARDESLEN | ADDRESS ON FILE |
| ANGEL RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LAZU | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LOZADA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MATEO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MERCED | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| ANGEL RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANGEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ QUILES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ QUIRINDONG | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL RODRIGUEZ REYES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RODRIGUEZ SALGADO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SANTANA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VALERO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| ANGEL RODRIQUEZ GUZMAN | ADDRESS ON FILE |
| ANGEL ROJAS ALBINO | ADDRESS ON FILE |
| ANGEL ROJAS BARBOSA | ADDRESS ON FILE |
| ANGEL ROJAS BARBOSA | ADDRESS ON FILE |
| ANGEL ROJAS BARBOSA | ADDRESS ON FILE |
| ANGEL ROJAS OCASIO | ADDRESS ON FILE |
| ANGEL ROJAS OCASIO | ADDRESS ON FILE |
| ANGEL ROJAS RAMOS | ADDRESS ON FILE |
| ANGEL ROLDAN BETANCOURT | ADDRESS ON FILE |
| ANGEL ROLDAN ROLDAN | ADDRESS ON FILE |
| ANGEL ROLON | ADDRESS ON FILE |
| ANGEL ROLON | ADDRESS ON FILE |
| ANGEL ROLON | ADDRESS ON FILE |
| ANGEL ROLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ROLON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ROLON TIRADO | ADDRESS ON FILE |
| ANGEL ROMAN ARCE | ADDRESS ON FILE |
| ANGEL ROMAN ARCE | ADDRESS ON FILE |
| ANGEL ROMAN AROCHO | ADDRESS ON FILE |
| ANGEL ROMAN GUZMAN | ADDRESS ON FILE |
| ANGEL ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL ROMAN MARTINEZ | ADDRESS ON FILE |
| ANGEL ROMAN MARTINEZ | ADDRESS ON FILE |
| ANGEL ROMAN MOLINA | ADDRESS ON FILE |
| ANGEL ROMAN MOLINA | ADDRESS ON FILE |
| ANGEL ROMAN PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ROMAN PAGAN | ADDRESS ON FILE |
| ANGEL ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ROMAN ROMAN | ADDRESS ON FILE |
| ANGEL ROMAN ROMERO | ADDRESS ON FILE |
| ANGEL ROMAN SANTIAGO | ADDRESS ON FILE |
| ANGEL ROMAN SOLER | ADDRESS ON FILE |
| ANGEL ROMERO DUPREY | ADDRESS ON FILE |
| ANGEL ROMERO DUPREY | ADDRESS ON FILE |
| ANGEL ROMERO DUPREY | ADDRESS ON FILE |
| ANGEL ROMERO RIVERA | ADDRESS ON FILE |
| ANGEL ROMERO RIVERA | ADDRESS ON FILE |
| ANGEL ROMERO RIVERA | ADDRESS ON FILE |
| ANGEL ROMERO TANCO | ADDRESS ON FILE |
| ANGEL RONDON SIERRA | ADDRESS ON FILE |
| ANGEL ROQUE CRUZ | ADDRESS ON FILE |
| ANGEL ROQUE CRUZ | ADDRESS ON FILE |
| ANGEL ROQUE ORTIZ | ADDRESS ON FILE |
| ANGEL ROQUE RIVERA | ADDRESS ON FILE |
| ANGEL ROSA | ADDRESS ON FILE |
| ANGEL ROSA COTTO | ADDRESS ON FILE |
| ANGEL ROSA GUZMAN | ADDRESS ON FILE |
| ANGEL ROSA PIZARRO | ADDRESS ON FILE |
| ANGEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ROSA ROQUE | ADDRESS ON FILE |
| ANGEL ROSA ROSA | ADDRESS ON FILE |
| ANGEL ROSA VAZQUEZ | ADDRESS ON FILE |
| ANGEL ROSA VELEZ | ADDRESS ON FILE |
| ANGEL ROSA VILLEGAS | ADDRESS ON FILE |
| ANGEL ROSADO ARROYO | ADDRESS ON FILE |
| ANGEL ROSADO BONET | ADDRESS ON FILE |
| ANGEL ROSADO CRUZ | ADDRESS ON FILE |
| ANGEL ROSADO FERNANDEZ | ADDRESS ON FILE |
| ANGEL ROSADO GONZALEZ | ADDRESS ON FILE |
| ANGEL ROSADO JESUS | ADDRESS ON FILE |
| ANGEL ROSADO JESUS | ADDRESS ON FILE |
| ANGEL ROSADO JESUS | ADDRESS ON FILE |
| ANGEL ROSADO MORALES | ADDRESS ON FILE |
| ANGEL ROSADO RIVERA | ADDRESS ON FILE |
| ANGEL ROSADO RIVERA | ADDRESS ON FILE |
| ANGEL ROSADO ROSADO | ADDRESS ON FILE |
| ANGEL ROSADO ROSARIO | ADDRESS ON FILE |
| ANGEL ROSADO ROSARIO | ADDRESS ON FILE |
| ANGEL ROSADO SUAREZ | ADDRESS ON FILE |
| ANGEL ROSARIO AMADOR | ADDRESS ON FILE |
| ANGEL ROSARIO AMADOR | ADDRESS ON FILE |
| ANGEL ROSARIO AMADOR | ADDRESS ON FILE |
| ANGEL ROSARIO BRUNO | ADDRESS ON FILE |
| ANGEL ROSARIO CAMACHO | ADDRESS ON FILE |
| ANGEL ROSARIO CANALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ROSARIO CORREA | ADDRESS ON FILE |
| ANGEL ROSARIO CORREA | ADDRESS ON FILE |
| ANGEL ROSARIO COTTO | ADDRESS ON FILE |
| ANGEL ROSARIO FERRER | ADDRESS ON FILE |
| ANGEL ROSARIO FERRER | ADDRESS ON FILE |
| ANGEL ROSARIO GARCIA | ADDRESS ON FILE |
| ANGEL ROSARIO GONZALEZ | ADDRESS ON FILE |
| ANGEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| ANGEL ROSARIO JESUS | ADDRESS ON FILE |
| ANGEL ROSARIO JESUS | ADDRESS ON FILE |
| ANGEL ROSARIO JESUS | ADDRESS ON FILE |
| ANGEL ROSARIO MARTINEZ | ADDRESS ON FILE |
| ANGEL ROSARIO MARTINEZ | ADDRESS ON FILE |
| ANGEL ROSARIO MELENDEZ | ADDRESS ON FILE |
| ANGEL ROSARIO MELENDEZ | ADDRESS ON FILE |
| ANGEL ROSARIO ORTIZ | ADDRESS ON FILE |
| ANGEL ROSARIO PEREZ | ADDRESS ON FILE |
| ANGEL ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL ROSARIO ROSADO | ADDRESS ON FILE |
| ANGEL ROSARIO ROSARIO | ADDRESS ON FILE |
| ANGEL ROSARIO SANTIAGO | ADDRESS ON FILE |
| ANGEL ROSARIO SANTIAGO | ADDRESS ON FILE |
| ANGEL ROSARIO SANTOS | ADDRESS ON FILE |
| ANGEL ROSARIO SERRANO | ADDRESS ON FILE |
| ANGEL ROSARIO SERRANO | ADDRESS ON FILE |
| ANGEL ROSARIO SERRANO | ADDRESS ON FILE |
| ANGEL ROSAS ORTIZ | ADDRESS ON FILE |
| ANGEL RUIZ ACOSTA | ADDRESS ON FILE |
| ANGEL RUIZ ACOSTA | ADDRESS ON FILE |
| ANGEL RUIZ CANALS | ADDRESS ON FILE |
| ANGEL RUIZ CANDELARIA | ADDRESS ON FILE |
| ANGEL RUIZ CANDELARIA | ADDRESS ON FILE |
| ANGEL RUIZ CARABALLO | ADDRESS ON FILE |
| ANGEL RUIZ CASTILLO | ADDRESS ON FILE |
| ANGEL RUIZ DIAZ | ADDRESS ON FILE |
| ANGEL RUIZ GARCIA | ADDRESS ON FILE |
| ANGEL RUIZ GARCIA | ADDRESS ON FILE |
| ANGEL RUIZ GUERRERO | ADDRESS ON FILE |
| ANGEL RUIZ LABOY | ADDRESS ON FILE |
| ANGEL RUIZ LABOY | ADDRESS ON FILE |
| ANGEL RUIZ MALDONADO | ADDRESS ON FILE |
| ANGEL RUIZ MARCANO | ADDRESS ON FILE |
| ANGEL RUIZ PEREZ | ADDRESS ON FILE |
| ANGEL RUIZ RAMIREZ | ADDRESS ON FILE |
| ANGEL RUIZ RAMOS | ADDRESS ON FILE |
| ANGEL RUIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RUIZ ROSADO | ADDRESS ON FILE |
| ANGEL RUIZ SANCHEZ | ADDRESS ON FILE |
| ANGEL RUIZ SUAREZ | ADDRESS ON FILE |
| ANGEL RUIZ TORRES | ADDRESS ON FILE |
| ANGEL RUIZ TORRES | ADDRESS ON FILE |
| ANGEL S ALAMO MORALES | ADDRESS ON FILE |
| ANGEL S AYALA REGUERO | ADDRESS ON FILE |
| ANGEL S AYALA REGUERO | ADDRESS ON FILE |
| ANGEL S BAREZ DIAZ | ADDRESS ON FILE |
| ANGEL S BURGOS CONCEPCION | ADDRESS ON FILE |
| ANGEL S CONDE PLERQUI | ADDRESS ON FILE |
| ANGEL S COSTA LORENSI | ADDRESS ON FILE |
| ANGEL S CRESPO FLORES | ADDRESS ON FILE |
| ANGEL S CRUZ AVILES | ADDRESS ON FILE |
| ANGEL S DE JESUS CARRERO | ADDRESS ON FILE |
| ANGEL S GARCIA DE JESUS | ADDRESS ON FILE |
| ANGEL S GARCIA ORENGO | ADDRESS ON FILE |
| ANGEL S GUZMAN | ADDRESS ON FILE |
| ANGEL S GUZMAN MARTINEZ | ADDRESS ON FILE |
| ANGEL S GUZMAN MARTINEZ | ADDRESS ON FILE |
| ANGEL S HERNANDEZ AYALA | ADDRESS ON FILE |
| ANGEL S HERNANDEZ AYALA | ADDRESS ON FILE |
| ANGEL S JUARBE MELENDEZ | ADDRESS ON FILE |
| ANGEL S LUGO CONCEPCION | ADDRESS ON FILE |
| ANGEL S LUGO PAGAN | ADDRESS ON FILE |
| ANGEL S LUGO PAGAN | ADDRESS ON FILE |
| ANGEL S MERCED FRANCESCHI | ADDRESS ON FILE |
| ANGEL S MONTANEZ NAZARIO | ADDRESS ON FILE |
| ANGEL S PEREZ GONZALEZ | ADDRESS ON FILE |
| ANGEL S PLAZA LOPEZ | ADDRESS ON FILE |
| ANGEL S PUIG APONTE | ADDRESS ON FILE |
| ANGEL S PUIG APONTE | ADDRESS ON FILE |
| ANGEL S PUIG APONTE | ADDRESS ON FILE |
| ANGEL S RAMIREZ JUSI | ADDRESS ON FILE |
| ANGEL S RIVERA GUEVAREZ | ADDRESS ON FILE |
| ANGEL S ROSADO ORTIZ | ADDRESS ON FILE |
| ANGEL S S HERNANDEZ RUIZ | ADDRESS ON FILE |
| ANGEL S S SEDA SANTINI | ADDRESS ON FILE |
| ANGEL S S URBINA URBINA | ADDRESS ON FILE |
| ANGEL S SANTANA IRIZARRY | ADDRESS ON FILE |
| ANGEL S SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL S TORRES CARABALLO | ADDRESS ON FILE |
| ANGEL S VAZQUEZ RAMOS | ADDRESS ON FILE |
| ANGEL S VEGA ACOSTA | ADDRESS ON FILE |
| ANGEL S VEGA MONTALVO | ADDRESS ON FILE |
| ANGEL S VEGA NAZARIO | ADDRESS ON FILE |
| ANGEL S VEGA ORTIZ | ADDRESS ON FILE |
| ANGEL S VEGA VAZQUEZ | ADDRESS ON FILE |
| ANGEL SAAVEDRA ALMODOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL SAEZ OJEDA | ADDRESS ON FILE |
| ANGEL SALAMO MARTINEZ | ADDRESS ON FILE |
| ANGEL SALAS REYES | ADDRESS ON FILE |
| ANGEL SALAZAR RIVERA | ADDRESS ON FILE |
| ANGEL SALDANA RIVERA | ADDRESS ON FILE |
| ANGEL SAMO ROLON | ADDRESS ON FILE |
| ANGEL SAMO TORRES | ADDRESS ON FILE |
| ANGEL SAN MIGUE L F | ADDRESS ON FILE |
| ANGEL SANCHEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ COLON | ADDRESS ON FILE |
| ANGEL SANCHEZ CRUZ | ADDRESS ON FILE |
| ANGEL SANCHEZ CRUZ | ADDRESS ON FILE |
| ANGEL SANCHEZ CRUZ | ADDRESS ON FILE |
| ANGEL SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ GUZMAN | ADDRESS ON FILE |
| ANGEL SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ JIMENEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ LOPEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ MARQUEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ MARQUEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ MERCADO | ADDRESS ON FILE |
| ANGEL SANCHEZ MERCED | ADDRESS ON FILE |
| ANGEL SANCHEZ MERCED | ADDRESS ON FILE |
| ANGEL SANCHEZ MERCED | ADDRESS ON FILE |
| ANGEL SANCHEZ MERCED | ADDRESS ON FILE |
| ANGEL SANCHEZ MONTIJO | ADDRESS ON FILE |
| ANGEL SANCHEZ NIEVES | ADDRESS ON FILE |
| ANGEL SANCHEZ NIEVES | ADDRESS ON FILE |
| ANGEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANGEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANGEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANGEL SANCHEZ OTERO | ADDRESS ON FILE |
| ANGEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ ROMAN | ADDRESS ON FILE |
| ANGEL SANCHEZ SIERRA | ADDRESS ON FILE |
| ANGEL SANCHEZ SOLIVAN | ADDRESS ON FILE |
| ANGEL SANJURJO FEBRES | ADDRESS ON FILE |
| ANGEL SANJURJO FEBRES | ADDRESS ON FILE |
| ANGEL SANTALI SERRANO | ADDRESS ON FILE |
| ANGEL SANTANA CRUZ | ADDRESS ON FILE |
| ANGEL SANTANA KUILAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL SANTANA OYOLA | ADDRESS ON FILE |
| ANGEL SANTANA OYOLA | ADDRESS ON FILE |
| ANGEL SANTANA PANETO | ADDRESS ON FILE |
| ANGEL SANTANA PANETO | ADDRESS ON FILE |
| ANGEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL SANTELL VELAZQUEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO AGOSTO | ADDRESS ON FILE |
| ANGEL SANTIAGO AGOSTO | ADDRESS ON FILE |
| ANGEL SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| ANGEL SANTIAGO ALEQUIN | ADDRESS ON FILE |
| ANGEL SANTIAGO ALVARADO | ADDRESS ON FILE |
| ANGEL SANTIAGO ALVARADO | ADDRESS ON FILE |
| ANGEL SANTIAGO BADE | ADDRESS ON FILE |
| ANGEL SANTIAGO BAHAMUNDI | ADDRESS ON FILE |
| ANGEL SANTIAGO BARROSO | ADDRESS ON FILE |
| ANGEL SANTIAGO BETANCOURT | ADDRESS ON FILE |
| ANGEL SANTIAGO BOURDOING | ADDRESS ON FILE |
| ANGEL SANTIAGO CAMACHO | ADDRESS ON FILE |
| ANGEL SANTIAGO CANCEL | ADDRESS ON FILE |
| ANGEL SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL SANTIAGO CRUZ | ADDRESS ON FILE |
| ANGEL SANTIAGO CRUZ | ADDRESS ON FILE |
| ANGEL SANTIAGO CRUZ | ADDRESS ON FILE |
| ANGEL SANTIAGO CRUZ | ADDRESS ON FILE |
| ANGEL SANTIAGO DAVID | ADDRESS ON FILE |
| ANGEL SANTIAGO ESPADA | ADDRESS ON FILE |
| ANGEL SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ANGEL SANTIAGO GARCIA | ADDRESS ON FILE |
| ANGEL SANTIAGO GOMEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO GUZMAN | ADDRESS ON FILE |
| ANGEL SANTIAGO GUZMAN | ADDRESS ON FILE |
| ANGEL SANTIAGO GUZMAN | ADDRESS ON FILE |
| ANGEL SANTIAGO LESPIER | ADDRESS ON FILE |
| ANGEL SANTIAGO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL SANTIAGO MERCED | ADDRESS ON FILE |
| ANGEL SANTIAGO MIRANDA | ADDRESS ON FILE |
| ANGEL SANTIAGO MIRANDA | ADDRESS ON FILE |
| ANGEL SANTIAGO MOLINA | ADDRESS ON FILE |
| ANGEL SANTIAGO MOLINA | ADDRESS ON FILE |
| ANGEL SANTIAGO NIEVES | ADDRESS ON FILE |
| ANGEL SANTIAGO NIEVES | ADDRESS ON FILE |
| ANGEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANGEL SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGEL SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGEL SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGEL SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGEL SANTIAGO RAMOS | ADDRESS ON FILE |
| ANGEL SANTIAGO RESTO | ADDRESS ON FILE |
| ANGEL SANTIAGO RESTO | ADDRESS ON FILE |
| ANGEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO ROSARIO | ADDRESS ON FILE |
| ANGEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO SOLIVAN | ADDRESS ON FILE |
| ANGEL SANTIAGO SOLIVAN | ADDRESS ON FILE |
| ANGEL SANTIAGO TOLEDO | ADDRESS ON FILE |
| ANGEL SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL SANTIAGO VEGA | ADDRESS ON FILE |
| ANGEL SANTIAGO VEGA | ADDRESS ON FILE |
| ANGEL SANTIAGO VERGARA | ADDRESS ON FILE |
| ANGEL SANTOS | ADDRESS ON FILE |
| ANGEL SANTOS | ADDRESS ON FILE |
| ANGEL SANTOS | ADDRESS ON FILE |
| ANGEL SANTOS AGOSTO | ADDRESS ON FILE |
| ANGEL SANTOS AGOSTO | ADDRESS ON FILE |
| ANGEL SANTOS AGOSTO | ADDRESS ON FILE |
| ANGEL SANTOS FUENTES | ADDRESS ON FILE |
| ANGEL SANTOS GONZALEZ | ADDRESS ON FILE |
| ANGEL SANTOS GONZALEZ | ADDRESS ON FILE |
| ANGEL SANTOS GONZALEZ | ADDRESS ON FILE |
| ANGEL SANTOS PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL SANTOS ROSA | ADDRESS ON FILE |
| ANGEL SANTOS SANJURJO | ADDRESS ON FILE |
| ANGEL SANTOS SANJURJO | ADDRESS ON FILE |
| ANGEL SANTOS SANTANA | ADDRESS ON FILE |
| ANGEL SANTOS SANTOS | ADDRESS ON FILE |
| ANGEL SEDA MARTINEZ | ADDRESS ON FILE |
| ANGEL SEDA RUIZ | ADDRESS ON FILE |
| ANGEL SEDA SEDA | ADDRESS ON FILE |
| ANGEL SEIN LORENZO | ADDRESS ON FILE |
| ANGEL SENQUIZ ORTIZ | ADDRESS ON FILE |
| ANGEL SEPULVEDA ALBINO | ADDRESS ON FILE |
| ANGEL SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| ANGEL SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| ANGEL SEPULVEDA RIOS | ADDRESS ON FILE |
| ANGEL SERRANO FEBLES | ADDRESS ON FILE |
| ANGEL SERRANO FIGUEROA | ADDRESS ON FILE |
| ANGEL SERRANO PERDIGON | ADDRESS ON FILE |
| ANGEL SERRANO PERDIGON | ADDRESS ON FILE |
| ANGEL SERRANO RIVAS | ADDRESS ON FILE |
| ANGEL SERRANO RIVERA | ADDRESS ON FILE |
| ANGEL SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL SERRANO SIERRA | ADDRESS ON FILE |
| ANGEL SERRANO TIRADO | ADDRESS ON FILE |
| ANGEL SERRANO TORRES | ADDRESS ON FILE |
| ANGEL SERRANO TOSADO | ADDRESS ON FILE |
| ANGEL SEVILLA DOMENECH | ADDRESS ON FILE |
| ANGEL SIERRA ADORNO | ADDRESS ON FILE |
| ANGEL SIERRA CABRERA | ADDRESS ON FILE |
| ANGEL SIERRA HERNANDEZ | ADDRESS ON FILE |
| ANGEL SIERRA LEBRON | ADDRESS ON FILE |
| ANGEL SIERRA REYES | ADDRESS ON FILE |
| ANGEL SIERRA REYES | ADDRESS ON FILE |
| ANGEL SIERRA ROSARIO | ADDRESS ON FILE |
| ANGEL SIERRA ROSARIO | ADDRESS ON FILE |
| ANGEL SIERRA ZAYAS | ADDRESS ON FILE |
| ANGEL SILVA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL SOBERAL DORTA | ADDRESS ON FILE |
| ANGEL SOLERO COLON | ADDRESS ON FILE |
| ANGEL SOLERO COLON | ADDRESS ON FILE |
| ANGEL SOLERO COLON | ADDRESS ON FILE |
| ANGEL SOLIS BAEZ | ADDRESS ON FILE |
| ANGEL SOLIS BAEZ | ADDRESS ON FILE |
| ANGEL SOLLA VELEZ | ADDRESS ON FILE |
| ANGEL SOSTRE ADORNO | ADDRESS ON FILE |
| ANGEL SOSTRE SANTOS | ADDRESS ON FILE |
| ANGEL SOTO BARRETO | ADDRESS ON FILE |
| ANGEL SOTO BERMUDEZ | ADDRESS ON FILE |
| ANGEL SOTO BOSQUES | ADDRESS ON FILE |
| ANGEL SOTO CARDENAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL SOTO CARDONA | ADDRESS ON FILE |
| ANGEL SOTO CHEVERE | ADDRESS ON FILE |
| ANGEL SOTO CRUZ | ADDRESS ON FILE |
| ANGEL SOTO GOMEZ | ADDRESS ON FILE |
| ANGEL SOTO GOMEZ | ADDRESS ON FILE |
| ANGEL SOTO GOMEZ | ADDRESS ON FILE |
| ANGEL SOTO MATOS | ADDRESS ON FILE |
| ANGEL SOTO MENDEZ | ADDRESS ON FILE |
| ANGEL SOTO OLAVARRIA | ADDRESS ON FILE |
| ANGEL SOTO OLIVER | ADDRESS ON FILE |
| ANGEL SOTO PARDO | ADDRESS ON FILE |
| ANGEL SOTO RAMOS | ADDRESS ON FILE |
| ANGEL SOTO RIOS | ADDRESS ON FILE |
| ANGEL SOTO RIVERA | ADDRESS ON FILE |
| ANGEL SOTO RIVERA | ADDRESS ON FILE |
| ANGEL SOTO ROSADO | ADDRESS ON FILE |
| ANGEL SOTO SANTIAGO | ADDRESS ON FILE |
| ANGEL SOTO SANTIAGO | ADDRESS ON FILE |
| ANGEL STUART ACEVEDO | ADDRESS ON FILE |
| ANGEL SUAREZ | ADDRESS ON FILE |
| ANGEL SUAREZ CONCEPCION | ADDRESS ON FILE |
| ANGEL SUAREZ ORTIZ | ADDRESS ON FILE |
| ANGEL SUAREZ ORTIZ | ADDRESS ON FILE |
| ANGEL SUAREZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL T AGUIAR LEGUILLOU | ADDRESS ON FILE |
| ANGEL T BORIA REYES | ADDRESS ON FILE |
| ANGEL T BORIA REYES | ADDRESS ON FILE |
| ANGEL T CANDELARIO | ADDRESS ON FILE |
| ANGEL T CORIANO CRUZ | ADDRESS ON FILE |
| ANGEL T CORIANO CRUZ | ADDRESS ON FILE |
| ANGEL T CORIANO LOPEZ | ADDRESS ON FILE |
| ANGEL T CORIANO LOPEZ | ADDRESS ON FILE |
| ANGEL T CORIANO LOPEZ | ADDRESS ON FILE |
| ANGEL T DIAZ ECHEVARRIA | ADDRESS ON FILE |
| ANGEL T FONT DIAZ | ADDRESS ON FILE |
| ANGEL T FONT DIAZ | ADDRESS ON FILE |
| ANGEL T FONT DIAZ | ADDRESS ON FILE |
| ANGEL T LOPEZ TORRES | ADDRESS ON FILE |
| ANGEL T NOLASCO POLANCO | ADDRESS ON FILE |
| ANGEL T ORTIZ BAEZ | ADDRESS ON FILE |
| ANGEL T ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL T OSORIO HERNANDEZ | ADDRESS ON FILE |
| ANGEL T PEREZ MARRERO | ADDRESS ON FILE |
| ANGEL T PEREZ RUIZ | ADDRESS ON FILE |
| ANGEL T RAMIREZ RODRIG | ADDRESS ON FILE |
| ANGEL T RAMOS AYALA | ADDRESS ON FILE |
| ANGEL T REYES CRUZ | ADDRESS ON FILE |
| ANGEL T REYES MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL T RIVERA SCOTT | ADDRESS ON FILE |
| ANGEL T RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL T RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ANGEL T SANJURJO RIVERA | ADDRESS ON FILE |
| ANGEL T SANTIAGO ADAMES | ADDRESS ON FILE |
| ANGEL T SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL T T DIAZ GARCIA | ADDRESS ON FILE |
| ANGEL TEJADA BATISTA | ADDRESS ON FILE |
| ANGEL TEJERAS MORALES | ADDRESS ON FILE |
| ANGEL TELLADO MONTALVO | ADDRESS ON FILE |
| ANGEL TINEO QUINONES | ADDRESS ON FILE |
| ANGEL TINEO QUINONES | ADDRESS ON FILE |
| ANGEL TIRADO JESUS | ADDRESS ON FILE |
| ANGEL TIRADO MARTINEZ | ADDRESS ON FILE |
| ANGEL TIRADO RIVERA | ADDRESS ON FILE |
| ANGEL TOLEDO BONILLA | ADDRESS ON FILE |
| ANGEL TOLEDO CORDERO | ADDRESS ON FILE |
| ANGEL TOLEDO HERNANDEZ | ADDRESS ON FILE |
| ANGEL TOLEDO ORTIZ | ADDRESS ON FILE |
| ANGEL TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TOLEDO VELEZ | ADDRESS ON FILE |
| ANGEL TOLENTINO SANABRIA | ADDRESS ON FILE |
| ANGEL TOMASINI SANTIAGO | ADDRESS ON FILE |
| ANGEL TORO ARROYO | ADDRESS ON FILE |
| ANGEL TORO HERNANDEZ | ADDRESS ON FILE |
| ANGEL TORRADO MORALES | ADDRESS ON FILE |
| ANGEL TORRALES CABRERA | ADDRESS ON FILE |
| ANGEL TORRES | ADDRESS ON FILE |
| ANGEL TORRES | ADDRESS ON FILE |
| ANGEL TORRES ALAGO | ADDRESS ON FILE |
| ANGEL TORRES ALSINA | ADDRESS ON FILE |
| ANGEL TORRES ARROYO | ADDRESS ON FILE |
| ANGEL TORRES BONILLA | ADDRESS ON FILE |
| ANGEL TORRES BONILLA | ADDRESS ON FILE |
| ANGEL TORRES BONILLA | ADDRESS ON FILE |
| ANGEL TORRES BONILLA | ADDRESS ON FILE |
| ANGEL TORRES BONILLA | ADDRESS ON FILE |
| ANGEL TORRES COLON | ADDRESS ON FILE |
| ANGEL TORRES COLON | ADDRESS ON FILE |
| ANGEL TORRES COLON | ADDRESS ON FILE |
| ANGEL TORRES CRUZ | ADDRESS ON FILE |
| ANGEL TORRES ESCRIBANO | ADDRESS ON FILE |
| ANGEL TORRES ESCRIBANO | ADDRESS ON FILE |
| ANGEL TORRES ESQUILIN | ADDRESS ON FILE |
| ANGEL TORRES FERNANDEZ | ADDRESS ON FILE |
| ANGEL TORRES GONZALEZ | ADDRESS ON FILE |
| ANGEL TORRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL TORRES GONZALEZ | ADDRESS ON FILE |
| ANGEL TORRES HERNANDEZ | ADDRESS ON FILE |
| ANGEL TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL TORRES MALDONADO | ADDRESS ON FILE |
| ANGEL TORRES MALDONADO | ADDRESS ON FILE |
| ANGEL TORRES MARIN | ADDRESS ON FILE |
| ANGEL TORRES MARIN | ADDRESS ON FILE |
| ANGEL TORRES MARIN | ADDRESS ON FILE |
| ANGEL TORRES MARRERO | ADDRESS ON FILE |
| ANGEL TORRES MARRERO | ADDRESS ON FILE |
| ANGEL TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL TORRES MATOS | ADDRESS ON FILE |
| ANGEL TORRES MAYO | ADDRESS ON FILE |
| ANGEL TORRES MERCADO | ADDRESS ON FILE |
| ANGEL TORRES MIRANDA | ADDRESS ON FILE |
| ANGEL TORRES MORENO | ADDRESS ON FILE |
| ANGEL TORRES NAZARIO | ADDRESS ON FILE |
| ANGEL TORRES NEGRON | ADDRESS ON FILE |
| ANGEL TORRES NEGRON | ADDRESS ON FILE |
| ANGEL TORRES ORTIZ | ADDRESS ON FILE |
| ANGEL TORRES ORTIZ | ADDRESS ON FILE |
| ANGEL TORRES OTERO | ADDRESS ON FILE |
| ANGEL TORRES PACHECO | ADDRESS ON FILE |
| ANGEL TORRES PEREZ | ADDRESS ON FILE |
| ANGEL TORRES PEREZ | ADDRESS ON FILE |
| ANGEL TORRES PEREZ | ADDRESS ON FILE |
| ANGEL TORRES QUINONES | ADDRESS ON FILE |
| ANGEL TORRES QUINONES | ADDRESS ON FILE |
| ANGEL TORRES RAMIREZ | ADDRESS ON FILE |
| ANGEL TORRES RAMOS | ADDRESS ON FILE |
| ANGEL TORRES RAMOS | ADDRESS ON FILE |
| ANGEL TORRES RIVERA | ADDRESS ON FILE |
| ANGEL TORRES RIVERA | ADDRESS ON FILE |
| ANGEL TORRES RIVERA | ADDRESS ON FILE |
| ANGEL TORRES RIVERA | ADDRESS ON FILE |
| ANGEL TORRES RIVERA | ADDRESS ON FILE |
| ANGEL TORRES RIVERA | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES ROMAN | ADDRESS ON FILE |
| ANGEL TORRES ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL TORRES ROMERO | ADDRESS ON FILE |
| ANGEL TORRES SANCHEZ | ADDRESS ON FILE |
| ANGEL TORRES SANTIAGO | ADDRESS ON FILE |
| ANGEL TORRES SANTOS | ADDRESS ON FILE |
| ANGEL TORRES TORO | ADDRESS ON FILE |
| ANGEL TORRES TORRES | ADDRESS ON FILE |
| ANGEL TORRES TORRES | ADDRESS ON FILE |
| ANGEL TRINIDAD ALVAREZ | ADDRESS ON FILE |
| ANGEL TRINIDAD ALVAREZ | ADDRESS ON FILE |
| ANGEL TRINIDAD ALVAREZ | ADDRESS ON FILE |
| ANGEL TRINIDAD ALVAREZ | ADDRESS ON FILE |
| ANGEL U LOPEZ LAZARTE | ADDRESS ON FILE |
| ANGEL U LOPEZ VALENTIN | ADDRESS ON FILE |
| ANGEL U MOLINA FIGUEROA | ADDRESS ON FILE |
| ANGEL U VADI DONES | ADDRESS ON FILE |
| ANGEL URBINA FLORES | ADDRESS ON FILE |
| ANGEL URBINA FLORES | ADDRESS ON FILE |
| ANGEL URDANETA FELICIANO | ADDRESS ON FILE |
| ANGEL V JUSINO VELEZ | ADDRESS ON FILE |
| ANGEL V MALDONADO PEREZ | ADDRESS ON FILE |
| ANGEL V NUNEZ MOLINA | ADDRESS ON FILE |
| ANGEL V PAGAN MAURAS | ADDRESS ON FILE |
| ANGEL V PEREZ CAMARENO | ADDRESS ON FILE |
| ANGEL V RAMOS ROSADO | ADDRESS ON FILE |
| ANGEL V REYES RUIZ | ADDRESS ON FILE |
| ANGEL V RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL V RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL V SANTIAGO ROSARIO | ADDRESS ON FILE |
| ANGEL V SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ANGEL V VILLANUEVA CABRERA | ADDRESS ON FILE |
| ANGEL VALENTIN MENDEZ | ADDRESS ON FILE |
| ANGEL VALENTIN MENDEZ | ADDRESS ON FILE |
| ANGEL VALENTIN MENDEZ | ADDRESS ON FILE |
| ANGEL VALENTIN ORTIZ | ADDRESS ON FILE |
| ANGEL VALENTIN PEREZ | ADDRESS ON FILE |
| ANGEL VALENTIN QUILES | ADDRESS ON FILE |
| ANGEL VALENTIN RIVERA | ADDRESS ON FILE |
| ANGEL VALENTIN SIERRA | ADDRESS ON FILE |
| ANGEL VALENTIN SOLARES | ADDRESS ON FILE |
| ANGEL VALENTIN VALENTIN | ADDRESS ON FILE |
| ANGEL VALLE MEDINA | ADDRESS ON FILE |
| ANGEL VALLE MORENO | ADDRESS ON FILE |
| ANGEL VALLE SALGADO | ADDRESS ON FILE |
| ANGEL VALLE VALLE | ADDRESS ON FILE |
| ANGEL VALLE VALLE | ADDRESS ON FILE |
| ANGEL VALLEJO LEBRON | ADDRESS ON FILE |
| ANGEL VALLELLANES SANTIAGO | ADDRESS ON FILE |
| ANGEL VARGAS ARROYO | ADDRESS ON FILE |
| ANGEL VARGAS ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL VARGAS ARROYO | ADDRESS ON FILE |
| ANGEL VARGAS CRUZ | ADDRESS ON FILE |
| ANGEL VARGAS CRUZ | ADDRESS ON FILE |
| ANGEL VARGAS FIGUEROA | ADDRESS ON FILE |
| ANGEL VARGAS GONZALEZ | ADDRESS ON FILE |
| ANGEL VARGAS GONZALEZ | ADDRESS ON FILE |
| ANGEL VARGAS PAGAN | ADDRESS ON FILE |
| ANGEL VARGAS PAGAN | ADDRESS ON FILE |
| ANGEL VARGAS SANABRIA | ADDRESS ON FILE |
| ANGEL VARGAS SANABRIA | ADDRESS ON FILE |
| ANGEL VARGAS VARGAS | ADDRESS ON FILE |
| ANGEL VASALLO OCASIO | ADDRESS ON FILE |
| ANGEL VAZQUEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ ANDRADES | ADDRESS ON FILE |
| ANGEL VAZQUEZ ANDRADES | ADDRESS ON FILE |
| ANGEL VAZQUEZ ARROYO | ADDRESS ON FILE |
| ANGEL VAZQUEZ CASTILLO | ADDRESS ON FILE |
| ANGEL VAZQUEZ CINTRON | ADDRESS ON FILE |
| ANGEL VAZQUEZ CINTRON | ADDRESS ON FILE |
| ANGEL VAZQUEZ CRESPO | ADDRESS ON FILE |
| ANGEL VAZQUEZ CRESPO | ADDRESS ON FILE |
| ANGEL VAZQUEZ CRESPO | ADDRESS ON FILE |
| ANGEL VAZQUEZ DIAZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ DIAZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ DIAZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ LOZADA | ADDRESS ON FILE |
| ANGEL VAZQUEZ MATOS | ADDRESS ON FILE |
| ANGEL VAZQUEZ MATOS | ADDRESS ON FILE |
| ANGEL VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ MORALES | ADDRESS ON FILE |
| ANGEL VAZQUEZ MORALES | ADDRESS ON FILE |
| ANGEL VAZQUEZ MORALES | ADDRESS ON FILE |
| ANGEL VAZQUEZ MORALES | ADDRESS ON FILE |
| ANGEL VAZQUEZ NEGRON | ADDRESS ON FILE |
| ANGEL VAZQUEZ ORTA | ADDRESS ON FILE |
| ANGEL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| ANGEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ SOTO | ADDRESS ON FILE |
| ANGEL VAZQUEZ TORRES | ADDRESS ON FILE |
| ANGEL VEGA COLON | ADDRESS ON FILE |
| ANGEL VEGA COLON | ADDRESS ON FILE |
| ANGEL VEGA FELICIANO | ADDRESS ON FILE |
| ANGEL VEGA HERNANDEZ | ADDRESS ON FILE |
| ANGEL VEGA OTERO | ADDRESS ON FILE |
| ANGEL VEGA PAGAN | ADDRESS ON FILE |
| ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL VEGA SANTIAGO | ADDRESS ON FILE |
| ANGEL VEGA TRUJILLO | ADDRESS ON FILE |
| ANGEL VEGA VARGAS | ADDRESS ON FILE |
| ANGEL VEGA VEGA | ADDRESS ON FILE |
| ANGEL VEGUILLA FIGUEROA | ADDRESS ON FILE |
| ANGEL VELAZQUEZ | ADDRESS ON FILE |
| ANGEL VELAZQUEZ ANDRADES | ADDRESS ON FILE |
| ANGEL VELAZQUEZ APONTE | ADDRESS ON FILE |
| ANGEL VELAZQUEZ DELGADO | ADDRESS ON FILE |
| ANGEL VELAZQUEZ LABOY | ADDRESS ON FILE |
| ANGEL VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL VELAZQUEZ ROMAN | ADDRESS ON FILE |
| ANGEL VELAZQUEZ TORRES | ADDRESS ON FILE |
| ANGEL VELAZQUEZ VALENTIN | ADDRESS ON FILE |
| ANGEL VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL VELAZQUEZ VEGA | ADDRESS ON FILE |
| ANGEL VELAZQUEZ VEGA | ADDRESS ON FILE |
| ANGEL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL VELEZ | ADDRESS ON FILE |
| ANGEL VELEZ | ADDRESS ON FILE |
| ANGEL VELEZ ACOSTA | ADDRESS ON FILE |
| ANGEL VELEZ ACOSTA | ADDRESS ON FILE |
| ANGEL VELEZ ACOSTA | ADDRESS ON FILE |
| ANGEL VELEZ AUGUSTO | ADDRESS ON FILE |
| ANGEL VELEZ BARRETO | ADDRESS ON FILE |
| ANGEL VELEZ BARRETO | ADDRESS ON FILE |
| ANGEL VELEZ BORRERO | ADDRESS ON FILE |
| ANGEL VELEZ CAMACHO | ADDRESS ON FILE |
| ANGEL VELEZ DIAZ | ADDRESS ON FILE |
| ANGEL VELEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL VELEZ MALDONADO | ADDRESS ON FILE |
| ANGEL VELEZ ORTA | ADDRESS ON FILE |
| ANGEL VELEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL VELEZ PEREZ | ADDRESS ON FILE |
| ANGEL VELEZ QUINTANA | ADDRESS ON FILE |
| ANGEL VELEZ RAMIREZ | ADDRESS ON FILE |
| ANGEL VELEZ RIVERA | ADDRESS ON FILE |
| ANGEL VELEZ RIVERA | ADDRESS ON FILE |
| ANGEL VELEZ ROMAN | ADDRESS ON FILE |
| ANGEL VELEZ ROMERO | ADDRESS ON FILE |
| ANGEL VELEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL VELEZ SANTOS | ADDRESS ON FILE |
| ANGEL VELEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL VENDRELL JIMENEZ | ADDRESS ON FILE |
| ANGEL VERA MONTERO | ADDRESS ON FILE |
| ANGEL VERA QUILES | ADDRESS ON FILE |
| ANGEL VICENS VICENS | ADDRESS ON FILE |
| ANGEL VICENTE COLON | ADDRESS ON FILE |
| ANGEL VIDAL ORTIZ | ADDRESS ON FILE |
| ANGEL VIDAL ROSADO | ADDRESS ON FILE |
| ANGEL VIERA COLON | ADDRESS ON FILE |
| ANGEL VIERA MARTINEZ | ADDRESS ON FILE |
| ANGEL VIERA ROSARIO | ADDRESS ON FILE |
| ANGEL VILA PAGAN | ADDRESS ON FILE |
| ANGEL VILLAFANE MARTINEZ | ADDRESS ON FILE |
| ANGEL VILLAFANE MARTINEZ | ADDRESS ON FILE |
| ANGEL VILLAFANE SEGUINOT | ADDRESS ON FILE |
| ANGEL VILLALONGO TOLENTINO | ADDRESS ON FILE |
| ANGEL VILLAMIL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL VILLANUEVA CRUZ | ADDRESS ON FILE |
| ANGEL VILLEGAS CANALES | ADDRESS ON FILE |
| ANGEL VILLEGAS ORTIZ | ADDRESS ON FILE |
| ANGEL VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ANGEL VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ANGEL VIRELLA MIRANDA | ADDRESS ON FILE |
| ANGEL VISALDEN SILVA | ADDRESS ON FILE |
| ANGEL VITAL VAZQUEZ | ADDRESS ON FILE |
| ANGEL VIVES SOSA | ADDRESS ON FILE |
| ANGEL VIZCARRONDO GARCIA | ADDRESS ON FILE |
| ANGEL W BRIOSO TEXIDOR | ADDRESS ON FILE |
| ANGEL W BURGOS FIGUEROA | ADDRESS ON FILE |
| ANGEL W ORTIZ PEREZ | ADDRESS ON FILE |
| ANGEL W RODRIGUEZ GARAYALDE | ADDRESS ON FILE |
| ANGEL W SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL WHATTS TRUJILLO | ADDRESS ON FILE |
| ANGEL X CARRION NIEVES | ADDRESS ON FILE |
| ANGEL X RIVERA GARCIA | ADDRESS ON FILE |
| ANGEL Y COLON IRIZARRY | ADDRESS ON FILE |
| ANGEL Y DAVILA VIANA | ADDRESS ON FILE |
| ANGEL Y DE JESUS SALDANA | ADDRESS ON FILE |
| ANGEL Y MARRERO CORREA | ADDRESS ON FILE |
| ANGEL Y MARRERO CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL Y MARRERO CORREA | ADDRESS ON FILE |
| ANGEL Y RIVERA PEREZ | ADDRESS ON FILE |
| ANGEL Z MOLINA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL Z ORTIZ VICTORIA | ADDRESS ON FILE |
| ANGEL Z ORTIZ VICTORIA | ADDRESS ON FILE |
| ANGEL ZABALA FELICIANO | ADDRESS ON FILE |
| ANGEL ZAMBRANA COLON | ADDRESS ON FILE |
| ANGEL ZAMBRANA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL ZAMBRANA TORRES | ADDRESS ON FILE |
| ANGEL ZAYAS CRUZ | ADDRESS ON FILE |
| ANGEL ZAYAS RIVERA | ADDRESS ON FILE |
| ANGEL ZEDA REYES | ADDRESS ON FILE |
| ANGELA A CARRION MORALES | ADDRESS ON FILE |
| ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE |
| ANGELA A GARCIA SURIEL | ADDRESS ON FILE |
| ANGELA A MARRERO SANCHE | ADDRESS ON FILE |
| ANGELA A MARRERO SANCHE | ADDRESS ON FILE |
| ANGELA A MARRERO SANCHE | ADDRESS ON FILE |
| ANGELA A RAMIREZ IRIZAR | ADDRESS ON FILE |
| ANGELA A RAMOS RUIZ | ADDRESS ON FILE |
| ANGELA ACEVEDO CRUZ | ADDRESS ON FILE |
| ANGELA ACEVEDO RAMIREZ | ADDRESS ON FILE |
| ANGELA ACEVEDO RAMOS | ADDRESS ON FILE |
| ANGELA ACEVEDO TORRES | ADDRESS ON FILE |
| ANGELA ADAMS AMADOR | ADDRESS ON FILE |
| ANGELA ADORNO ADORNO | ADDRESS ON FILE |
| ANGELA AGRON RODRIGUEZ | ADDRESS ON FILE |
| ANGELA ALFONSO RAMOS | ADDRESS ON FILE |
| ANGELA ALMESTICA APONTE | ADDRESS ON FILE |
| ANGELA ALVARADO VICENTE | ADDRESS ON FILE |
| ANGELA ALVARADO VICENTE | ADDRESS ON FILE |
| ANGELA ANGULO COTTO | ADDRESS ON FILE |
| ANGELA APONTE NIEVES | ADDRESS ON FILE |
| ANGELA APONTE RIVAS | ADDRESS ON FILE |
| ANGELA ARNIELLA DOMINGUEZ | ADDRESS ON FILE |
| ANGELA ARROYO CASTRO | ADDRESS ON FILE |
| ANGELA ARROYO GARCIA | ADDRESS ON FILE |
| ANGELA ASENCIO RAMIREZ | ADDRESS ON FILE |
| ANGELA ASENCIO RAMIREZ | ADDRESS ON FILE |
| ANGELA AVILES RAMOS | ADDRESS ON FILE |
| ANGELA B DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANGELA B SANTANA DIAZ | ADDRESS ON FILE |
| ANGELA B SOLTREN RAMOS | ADDRESS ON FILE |
| ANGELA BAEZ CONTRERA | ADDRESS ON FILE |
| ANGELA BALLESTEROS LORENTE | ADDRESS ON FILE |
| ANGELA BALLESTEROS LORENTE | ADDRESS ON FILE |
| ANGELA BARNECET DUVIVIER | ADDRESS ON FILE |
| ANGELA BEATO PAULINO | ADDRESS ON FILE |
| ANGELA BENIQUEZ SONERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA BENITEZ PUIG | ADDRESS ON FILE |
| ANGELA BENITEZ PUIG | ADDRESS ON FILE |
| ANGELA BENITEZ PUIG | ADDRESS ON FILE |
| ANGELA BENITEZ RIVERA | ADDRESS ON FILE |
| ANGELA BERRIOS BURGOS | ADDRESS ON FILE |
| ANGELA BERRIOS JESUS | ADDRESS ON FILE |
| ANGELA BORIA DIAZ | ADDRESS ON FILE |
| ANGELA BURGOS BURGOS | ADDRESS ON FILE |
| ANGELA BURGOS LARUY | ADDRESS ON FILE |
| ANGELA C C ORTIZ OLIVENCIA | ADDRESS ON FILE |
| ANGELA C DE GARMENDIZ | ADDRESS ON FILE |
| ANGELA C DEL TORO QUIROS | ADDRESS ON FILE |
| ANGELA C DEL TORO QUIROS | ADDRESS ON FILE |
| ANGELA CAMACHO ROSARIO | ADDRESS ON FILE |
| ANGELA CANTRES APONTE | ADDRESS ON FILE |
| ANGELA CARABALLO GONZALEZ | ADDRESS ON FILE |
| ANGELA CARABALLO RIVERA | ADDRESS ON FILE |
| ANGELA CARABALLO RIVERA | ADDRESS ON FILE |
| ANGELA CARABALLO VEGA | ADDRESS ON FILE |
| ANGELA CARABALLO VEGA | ADDRESS ON FILE |
| ANGELA CARDONA BARRETO | ADDRESS ON FILE |
| ANGELA CARRASQUILLO ANGELA | ADDRESS ON FILE |
| ANGELA CARRASQUILLO ANGELA | ADDRESS ON FILE |
| ANGELA CARRERO QUINONES | ADDRESS ON FILE |
| ANGELA CARRERO QUINONES | ADDRESS ON FILE |
| ANGELA CARRION MOJICA | ADDRESS ON FILE |
| ANGELA CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| ANGELA CARTAGENA ORTIZ | ADDRESS ON FILE |
| ANGELA CASADO RIVERA | ADDRESS ON FILE |
| ANGELA CASIANO SANTANA | ADDRESS ON FILE |
| ANGELA CASIANO SANTANA | ADDRESS ON FILE |
| ANGELA CASTELLANO MARRERO | ADDRESS ON FILE |
| ANGELA CASTILLO AQUINO | ADDRESS ON FILE |
| ANGELA CASTRO CENTENO | ADDRESS ON FILE |
| ANGELA CASTRO CENTENO | ADDRESS ON FILE |
| ANGELA CASTRO CENTENO | ADDRESS ON FILE |
| ANGELA CEPERO MARIN | ADDRESS ON FILE |
| ANGELA CLAUDIO MORALES | ADDRESS ON FILE |
| ANGELA COLON MIRANDA | ADDRESS ON FILE |
| ANGELA COLON NEGRON | ADDRESS ON FILE |
| ANGELA COLON RODRIGUEZ | ADDRESS ON FILE |
| ANGELA COLON ROSA | ADDRESS ON FILE |
| ANGELA COLON ROSARIO | ADDRESS ON FILE |
| ANGELA COLON TIRADO | ADDRESS ON FILE |
| ANGELA COLON VDA | ADDRESS ON FILE |
| ANGELA COMAS RODON | ADDRESS ON FILE |
| ANGELA CORDERO GARCIA | ADDRESS ON FILE |
| ANGELA CORDERO RIVERA | ADDRESS ON FILE |
| ANGELA CORREA LACOMBA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA CORTES BELGODERYS | ADDRESS ON FILE |
| ANGELA CORTES FIGUEROA | ADDRESS ON FILE |
| ANGELA CORTES HERNANDEZ | ADDRESS ON FILE |
| ANGELA COSS ROMAN | ADDRESS ON FILE |
| ANGELA COSS ROMAN | ADDRESS ON FILE |
| ANGELA COSTOSO VILLARAN | ADDRESS ON FILE |
| ANGELA CRESPO LEON | ADDRESS ON FILE |
| ANGELA CRESPO LEON | ADDRESS ON FILE |
| ANGELA CRUZ CASTRO | ADDRESS ON FILE |
| ANGELA CRUZ GARCIA | ADDRESS ON FILE |
| ANGELA CRUZ OMS | ADDRESS ON FILE |
| ANGELA CRUZ ORTIZ | ADDRESS ON FILE |
| ANGELA CRUZ QUINONES | ADDRESS ON FILE |
| ANGELA CRUZ RIVERA | ADDRESS ON FILE |
| ANGELA CRUZ RIVERA | ADDRESS ON FILE |
| ANGELA CRUZ SANCHEZ | ADDRESS ON FILE |
| ANGELA CUBERO MANGUAL | ADDRESS ON FILE |
| ANGELA CUEVAS HERNANDEZ | ADDRESS ON FILE |
| ANGELA CUEVAS TELLADO | ADDRESS ON FILE |
| ANGELA D OLIVIERI MERCADO | ADDRESS ON FILE |
| ANGELA D SERRANO CENTENO | ADDRESS ON FILE |
| ANGELA DAMIANI MATOS | ADDRESS ON FILE |
| ANGELA DAVILA GARCIA | ADDRESS ON FILE |
| ANGELA DAVILA SANTIAGO | ADDRESS ON FILE |
| ANGELA DE JESUS GARCIA | ADDRESS ON FILE |
| ANGELA DE JESUS GARCIA | ADDRESS ON FILE |
| ANGELA DE JESUS GARCIA | ADDRESS ON FILE |
| ANGELA DE JESUS PARRILLA | ADDRESS ON FILE |
| ANGELA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ANGELA DEL VALLE | ADDRESS ON FILE |
| ANGELA DEL VALLE | ADDRESS ON FILE |
| ANGELA DEL VALLE | ADDRESS ON FILE |
| ANGELA DEL VALLE | ADDRESS ON FILE |
| ANGELA DEL VALLE RIVERA | ADDRESS ON FILE |
| ANGELA DIAZ BURGOS | ADDRESS ON FILE |
| ANGELA DIAZ ORTIZ | ADDRESS ON FILE |
| ANGELA DIAZ ORTIZ | ADDRESS ON FILE |
| ANGELA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA E FLAVIA MEDINA | ADDRESS ON FILE |
| ANGELA E FLAVIA MEDINA | ADDRESS ON FILE |
| ANGELA E LOPEZ ZAPATA | ADDRESS ON FILE |
| ANGELA E MARTINEZ ORTIZ | ADDRESS ON FILE |
| ANGELA E MARTINEZ ORTIZ | ADDRESS ON FILE |
| ANGELA E NEGRON LOPEZ | ADDRESS ON FILE |
| ANGELA E PEREZ AGUAYO | ADDRESS ON FILE |
| ANGELA E SILVA NIEVES | ADDRESS ON FILE |
| ANGELA E ZAMORA OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA ESTADES BETANCOURT | ADDRESS ON FILE |
| ANGELA ESTRADA DIAZ | ADDRESS ON FILE |
| ANGELA F TORRES VILLEGAS | ADDRESS ON FILE |
| ANGELA FALCON RIVERA | ADDRESS ON FILE |
| ANGELA FELIX JESUS | ADDRESS ON FILE |
| ANGELA FERRER TORRES | ADDRESS ON FILE |
| ANGELA FERRER TORRES | ADDRESS ON FILE |
| ANGELA FERRER TORRES | ADDRESS ON FILE |
| ANGELA FIGUEROA OJEDA | ADDRESS ON FILE |
| ANGELA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANGELA FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGELA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ANGELA FLORES TORRES | ADDRESS ON FILE |
| ANGELA FONTANEZ AYALA | ADDRESS ON FILE |
| ANGELA G ALICEA BERRIOS | ADDRESS ON FILE |
| ANGELA G LABOY VELAZQUEZ | ADDRESS ON FILE |
| ANGELA GARAY GALARZA | ADDRESS ON FILE |
| ANGELA GARCIA CARTAGENA | ADDRESS ON FILE |
| ANGELA GARCIA COLON | ADDRESS ON FILE |
| ANGELA GARCIA CONTRERA | ADDRESS ON FILE |
| ANGELA GARCIA FLORES | ADDRESS ON FILE |
| ANGELA GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGELA GARCIA MUNTANER | ADDRESS ON FILE |
| ANGELA GARCIA ORTIZ | ADDRESS ON FILE |
| ANGELA GARCIA RAMIREZ | ADDRESS ON FILE |
| ANGELA GARCIA RAMIREZ | ADDRESS ON FILE |
| ANGELA GARCIA RIOS | ADDRESS ON FILE |
| ANGELA GARCIA ROSARI O | ADDRESS ON FILE |
| ANGELA GARCIA SANCHEZ | ADDRESS ON FILE |
| ANGELA GARCIA SUAREZ | ADDRESS ON FILE |
| ANGELA GARCIA SUAREZ | ADDRESS ON FILE |
| ANGELA GARRIGA ORTIZ | ADDRESS ON FILE |
| ANGELA GERENA JIRAU | ADDRESS ON FILE |
| ANGELA GOMEZ CRUZ | ADDRESS ON FILE |
| ANGELA GONZALEZ BORRERO | ADDRESS ON FILE |
| ANGELA GONZALEZ CORTES | ADDRESS ON FILE |
| ANGELA GONZALEZ CRUZ | ADDRESS ON FILE |
| ANGELA GONZALEZ CRUZ | ADDRESS ON FILE |
| ANGELA GONZALEZ DIAZ | ADDRESS ON FILE |
| ANGELA GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANGELA GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANGELA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| ANGELA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| ANGELA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGELA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGELA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGELA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGELA GONZALEZ ROSADO | ADDRESS ON FILE |
| ANGELA GONZALEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ANGELA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ANGELA GONZALEZ VELEZ | ADDRESS ON FILE |
| ANGELA GUERRERO CARDONA | ADDRESS ON FILE |
| ANGELA H GARCIA MENDEZ | ADDRESS ON FILE |
| ANGELA H H SUAREZ SANCHEZ | ADDRESS ON FILE |
| ANGELA H NARVAEZ RIVERA | ADDRESS ON FILE |
| ANGELA H TORRES MONTESINOS | ADDRESS ON FILE |
| ANGELA HEREDIA REYES | ADDRESS ON FILE |
| ANGELA HERNAIZ MORALES | ADDRESS ON FILE |
| ANGELA HERNAIZ MORALES | ADDRESS ON FILE |
| ANGELA HERNAIZ MORALES | ADDRESS ON FILE |
| ANGELA HERNAIZ MORALES | ADDRESS ON FILE |
| ANGELA HERNANDEZ COLON | ADDRESS ON FILE |
| ANGELA HERNANDEZ CORTES | ADDRESS ON FILE |
| ANGELA HERNANDEZ CORTEZ | ADDRESS ON FILE |
| ANGELA HERNANDEZ MICHELS | ADDRESS ON FILE |
| ANGELA HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ANGELA HERRERA GUZMAN | ADDRESS ON FILE |
| ANGELA HERRERA GUZMAN | ADDRESS ON FILE |
| ANGELA I LOPEZ NEVAREZ | ADDRESS ON FILE |
| ANGELA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA I MONTES TORRES | ADDRESS ON FILE |
| ANGELA I NIEVES MARTINEZ | ADDRESS ON FILE |
| ANGELA I PAGAN ROBLES | ADDRESS ON FILE |
| ANGELA I PEARSON HERNAIZ | ADDRESS ON FILE |
| ANGELA I RIVERA | ADDRESS ON FILE |
| ANGELA I RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGELA I RIVERA RIVERA | ADDRESS ON FILE |
| ANGELA IRIZARRY | ADDRESS ON FILE |
| ANGELA J RAMOS GUEVARA | ADDRESS ON FILE |
| ANGELA J RUDON GARCIA | ADDRESS ON FILE |
| ANGELA JESUS | ADDRESS ON FILE |
| ANGELA JESUS ANGELA | ADDRESS ON FILE |
| ANGELA JESUS COLLAZO | ADDRESS ON FILE |
| ANGELA JESUS RAMIREZ | ADDRESS ON FILE |
| ANGELA JIMENEZ DAVILA | ADDRESS ON FILE |
| ANGELA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ANGELA JIMENEZ ORTIZ | ADDRESS ON FILE |
| ANGELA L ALICEA RIVERA | ADDRESS ON FILE |
| ANGELA L ALVARADO COLON | ADDRESS ON FILE |
| ANGELA L DAVILA BORIA | ADDRESS ON FILE |
| ANGELA L HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGELA L LEBRON LEBRON | ADDRESS ON FILE |
| ANGELA L LEON RODRIGUEZ | ADDRESS ON FILE |
| ANGELA L LEON VELAZQUEZ | ADDRESS ON FILE |
| ANGELA L MARTINEZ RODRIGUE | ADDRESS ON FILE |
| ANGELA L MARTINEZ RODRIGUE | ADDRESS ON FILE |
| ANGELA L ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA L PAGAN LOPEZ | ADDRESS ON FILE |
| ANGELA L PAGAN LOPEZ | ADDRESS ON FILE |
| ANGELA L RAMOS VELAZQUEZ | ADDRESS ON FILE |
| ANGELA L RIVERA SOTO | ADDRESS ON FILE |
| ANGELA L RIVERA SOTO | ADDRESS ON FILE |
| ANGELA L RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| ANGELA L RODRIGUEZ COLON | ADDRESS ON FILE |
| ANGELA L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGELA L ROSADO VAZQUEZ | ADDRESS ON FILE |
| ANGELA L ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANGELA L SANTINI TORRES | ADDRESS ON FILE |
| ANGELA L TAPIA RIVERA | ADDRESS ON FILE |
| ANGELA L VALCARCEL DE LEON | ADDRESS ON FILE |
| ANGELA L VARGAS RIVERA | ADDRESS ON FILE |
| ANGELA L VARGAS RIVERA | ADDRESS ON FILE |
| ANGELA L VEGA NUEZ | ADDRESS ON FILE |
| ANGELA L VEGA VARGAS | ADDRESS ON FILE |
| ANGELA LAFONTAINE VELBAN | ADDRESS ON FILE |
| ANGELA LARRAZABAL VILLANUEVA | ADDRESS ON FILE |
| ANGELA LARSEN COGGIN | ADDRESS ON FILE |
| ANGELA LEBRON GARCIA | ADDRESS ON FILE |
| ANGELA LEON LEON | ADDRESS ON FILE |
| ANGELA LIZARDI COLON | ADDRESS ON FILE |
| ANGELA LLANOS GONZALEZ | ADDRESS ON FILE |
| ANGELA LMIRANDA RIVERA | ADDRESS ON FILE |
| ANGELA LOPEZ DIAZ | ADDRESS ON FILE |
| ANGELA LOPEZ ROSARIO | ADDRESS ON FILE |
| ANGELA LOPEZ VALDEZ | ADDRESS ON FILE |
| ANGELA LOPEZ VIRUET | ADDRESS ON FILE |
| ANGELA LOPEZ VIRUET | ADDRESS ON FILE |
| ANGELA LOS SANTOS | ADDRESS ON FILE |
| ANGELA LOS SANTOS | ADDRESS ON FILE |
| ANGELA LOS SANTOS | ADDRESS ON FILE |
| ANGELA M ALVARADO GARCIA | ADDRESS ON FILE |
| ANGELA M AVILA MARRERO | ADDRESS ON FILE |
| ANGELA M AVILA MARRERO | ADDRESS ON FILE |
| ANGELA M AVILA MARRERO | ADDRESS ON FILE |
| ANGELA M COTTO CASTRO | ADDRESS ON FILE |
| ANGELA M EUDALES JACKS | ADDRESS ON FILE |
| ANGELA M FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| ANGELA M GOMEZ DE HOYOS | ADDRESS ON FILE |
| ANGELA M GOMEZ DE HOYOS | ADDRESS ON FILE |
| ANGELA M GOMEZ DE HOYOS | ADDRESS ON FILE |
| ANGELA M GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ANGELA M GUZMAN RONDON | ADDRESS ON FILE |
| ANGELA M HAYE FIGUEROA | ADDRESS ON FILE |
| ANGELA M LOZADA MEDINA | ADDRESS ON FILE |
| ANGELA M M MATEO MATEO | ADDRESS ON FILE |
| ANGELA M M RIVERA CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA M MALDONADO PACHECO | ADDRESS ON FILE |
| ANGELA M MEJIAS GARCIA | ADDRESS ON FILE |
| ANGELA M OYOLA LOZADA | ADDRESS ON FILE |
| ANGELA M OYOLA LOZADA | ADDRESS ON FILE |
| ANGELA M PARDO SANTIAGO | ADDRESS ON FILE |
| ANGELA M QUINONES PAGAN | ADDRESS ON FILE |
| ANGELA M QUINONES PAGAN | ADDRESS ON FILE |
| ANGELA M RIVERA HERNANDEZ | ADDRESS ON FILE |
| ANGELA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGELA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGELA M RODRIGUEZ MERCED | ADDRESS ON FILE |
| ANGELA M SEEBER RODRIGUEZ | ADDRESS ON FILE |
| ANGELA M VALENTIN MELENDEZ | ADDRESS ON FILE |
| ANGELA M VELEZ SALDANA | ADDRESS ON FILE |
| ANGELA M VELEZ SALDANA | ADDRESS ON FILE |
| ANGELA M VELEZ SALDANA | ADDRESS ON FILE |
| ANGELA MALDONADO PACHECO | ADDRESS ON FILE |
| ANGELA MALDONADO PAGAN | ADDRESS ON FILE |
| ANGELA MALDONADO PAGAN | ADDRESS ON FILE |
| ANGELA MARENGO VELAZQUEZ | ADDRESS ON FILE |
| ANGELA MARTIN LOPEZ | ADDRESS ON FILE |
| ANGELA MARTINEZ BAEZ | ADDRESS ON FILE |
| ANGELA MARTINEZ BURGOS | ADDRESS ON FILE |
| ANGELA MARTINEZ COLLAZO | ADDRESS ON FILE |
| ANGELA MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| ANGELA MARTINEZ JORGE | ADDRESS ON FILE |
| ANGELA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGELA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGELA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANGELA MARTINEZ MATOS | ADDRESS ON FILE |
| ANGELA MARTINEZ RAMIREZ | ADDRESS ON FILE |
| ANGELA MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGELA MARTINEZ RUIZ | ADDRESS ON FILE |
| ANGELA MARTINEZ SANTANA | ADDRESS ON FILE |
| ANGELA MATIAS GUENARD | ADDRESS ON FILE |
| ANGELA MATOS MATOS | ADDRESS ON FILE |
| ANGELA MATOS MATOS | ADDRESS ON FILE |
| ANGELA MEDINA PENA | ADDRESS ON FILE |
| ANGELA MEDINA PENA | ADDRESS ON FILE |
| ANGELA MEDINA PENA | ADDRESS ON FILE |
| ANGELA MELENDEZ ALVARADO | ADDRESS ON FILE |
| ANGELA MELENDEZ ARROYO | ADDRESS ON FILE |
| ANGELA MELENDEZ ORLANG | ADDRESS ON FILE |
| ANGELA MELENDEZ ORLANG | ADDRESS ON FILE |
| ANGELA MELENDEZ VEGERANO | ADDRESS ON FILE |
| ANGELA MELENDEZ VEGERANO | ADDRESS ON FILE |
| ANGELA MENDEZ ACEVEDO | ADDRESS ON FILE |
| ANGELA MENDEZ MARTINEZ | ADDRESS ON FILE |
| ANGELA MERCADO CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA MERCADO HERNANDEZ | ADDRESS ON FILE |
| ANGELA MOJICA ADORNO | ADDRESS ON FILE |
| ANGELA MOJICA GARCIA | ADDRESS ON FILE |
| ANGELA MOJICA MELENDEZ | ADDRESS ON FILE |
| ANGELA MOLINA OLMO | ADDRESS ON FILE |
| ANGELA MONROIG JIMENEZ | ADDRESS ON FILE |
| ANGELA MONTES GARCIA | ADDRESS ON FILE |
| ANGELA MORA CRESPO | ADDRESS ON FILE |
| ANGELA MORALES CABALLERO | ADDRESS ON FILE |
| ANGELA MORALES CORA | ADDRESS ON FILE |
| ANGELA MORALES D CABALLERO | ADDRESS ON FILE |
| ANGELA MORALES DIAZ | ADDRESS ON FILE |
| ANGELA MORALES FLORES | ADDRESS ON FILE |
| ANGELA MORALES MORALES | ADDRESS ON FILE |
| ANGELA MORALES MORALES | ADDRESS ON FILE |
| ANGELA MOTA LORENZO | ADDRESS ON FILE |
| ANGELA MUNOZ RIVERA | ADDRESS ON FILE |
| ANGELA MURIEL FALCON | ADDRESS ON FILE |
| ANGELA N COLON HERNANDEZ | ADDRESS ON FILE |
| ANGELA N RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGELA N RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGELA N ROSADO PACHECO | ADDRESS ON FILE |
| ANGELA N TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGELA NEGRON ALICEA | ADDRESS ON FILE |
| ANGELA NIEVES ROSADO | ADDRESS ON FILE |
| ANGELA NIEVES RUIZ | ADDRESS ON FILE |
| ANGELA NOLASCO ZAVALA | ADDRESS ON FILE |
| ANGELA NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA OLIVO HERNANDEZ | ADDRESS ON FILE |
| ANGELA OLIVO HERNANDEZ | ADDRESS ON FILE |
| ANGELA ONEILL ORTIZ | ADDRESS ON FILE |
| ANGELA OQUENDO KUILAN | ADDRESS ON FILE |
| ANGELA ORTA CAMPOS | ADDRESS ON FILE |
| ANGELA ORTA CAMPOS | ADDRESS ON FILE |
| ANGELA ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGELA ORTIZ PARRILLA | ADDRESS ON FILE |
| ANGELA ORTIZ PARRILLA | ADDRESS ON FILE |
| ANGELA ORTIZ RIVAS | ADDRESS ON FILE |
| ANGELA ORTIZ TORRES | ADDRESS ON FILE |
| ANGELA ORTIZ TORRES | ADDRESS ON FILE |
| ANGELA OTERO GONZALEZ | ADDRESS ON FILE |
| ANGELA PACHECO NIEVES | ADDRESS ON FILE |
| ANGELA PACHECO NIEVES | ADDRESS ON FILE |
| ANGELA PADILLA ORTIZ | ADDRESS ON FILE |
| ANGELA PAGAN ACOSTA | ADDRESS ON FILE |
| ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE |
| ANGELA PANTOJA RIVERA | ADDRESS ON FILE |
| ANGELA PEREZ CHEVERES | ADDRESS ON FILE |
| ANGELA PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA PIMENTEL RODRIGUEZ | ADDRESS ON FILE |
| ANGELA PIZARRO DIAZ | ADDRESS ON FILE |
| ANGELA QUINONES GALARZA | ADDRESS ON FILE |
| ANGELA QUINONES QUINONES | ADDRESS ON FILE |
| ANGELA QUINONES QUINONES | ADDRESS ON FILE |
| ANGELA QUIROS SANTIAGO | ADDRESS ON FILE |
| ANGELA R AMARO ORTIZ | ADDRESS ON FILE |
| ANGELA R ESCALERA JESUS | ADDRESS ON FILE |
| ANGELA R FIGUEROA | ADDRESS ON FILE |
| ANGELA R GAINES VAZQUEZ | ADDRESS ON FILE |
| ANGELA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA R IDRACH ZAYAS | ADDRESS ON FILE |
| ANGELA R MALDONADO ROSADO | ADDRESS ON FILE |
| ANGELA R ORTEGA RIVERA | ADDRESS ON FILE |
| ANGELA R PABON VAZQUEZ | ADDRESS ON FILE |
| ANGELA R R ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ANGELA R ROMNA GONZALEZ | ADDRESS ON FILE |
| ANGELA R SANTIAGO ANDUJAR | ADDRESS ON FILE |
| ANGELA RAMIREZ CENTENO | ADDRESS ON FILE |
| ANGELA RAMIREZ ECHEVARR | ADDRESS ON FILE |
| ANGELA RAMIREZ ECHEVARR | ADDRESS ON FILE |
| ANGELA RAMIREZ VELEZ | ADDRESS ON FILE |
| ANGELA RAMOS ALICEA | ADDRESS ON FILE |
| ANGELA RAMOS COLON | ADDRESS ON FILE |
| ANGELA RAMOS PIZARRO | ADDRESS ON FILE |
| ANGELA RAMOS VELEZ | ADDRESS ON FILE |
| ANGELA REAL STERLING | ADDRESS ON FILE |
| ANGELA REAL STERLING | ADDRESS ON FILE |
| ANGELA RENTA PEREZ | ADDRESS ON FILE |
| ANGELA RESTO RIVERA | ADDRESS ON FILE |
| ANGELA RESTO RIVERA | ADDRESS ON FILE |
| ANGELA REYES VAZQUEZ | ADDRESS ON FILE |
| ANGELA RIOS SABATER | ADDRESS ON FILE |
| ANGELA RIOS SABATER | ADDRESS ON FILE |
| ANGELA RIOS SABATER | ADDRESS ON FILE |
| ANGELA RIVERA | ADDRESS ON FILE |
| ANGELA RIVERA ALGARIN | ADDRESS ON FILE |
| ANGELA RIVERA CRUZ | ADDRESS ON FILE |
| ANGELA RIVERA DIAZ | ADDRESS ON FILE |
| ANGELA RIVERA DIAZ | ADDRESS ON FILE |
| ANGELA RIVERA GARCIA | ADDRESS ON FILE |
| ANGELA RIVERA LOPEZ | ADDRESS ON FILE |
| ANGELA RIVERA MEJIAS | ADDRESS ON FILE |
| ANGELA RIVERA MORALES | ADDRESS ON FILE |
| ANGELA RIVERA ORTIZ | ADDRESS ON FILE |
| ANGELA RIVERA RIVERA | ADDRESS ON FILE |
| ANGELA RIVERA RIVERA | ADDRESS ON FILE |
| ANGELA RIVERA RIVERA | ADDRESS ON FILE |
| ANGELA RIVERA ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA RIVERA SOTO | ADDRESS ON FILE |
| ANGELA RIVERA TOLENTINO | ADDRESS ON FILE |
| ANGELA ROBLES TORRES | ADDRESS ON FILE |
| ANGELA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| ANGELA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGELA RODRIGUEZ DE FLORES | ADDRESS ON FILE |
| ANGELA RODRIGUEZ FLORES | ADDRESS ON FILE |
| ANGELA RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ANGELA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGELA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGELA RODRIGUEZ OTERO | ADDRESS ON FILE |
| ANGELA RODRIGUEZ PENA | ADDRESS ON FILE |
| ANGELA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGELA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| ANGELA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGELA RODRIGUEZ VDA | ADDRESS ON FILE |
| ANGELA RODRIGUEZ VDA | ADDRESS ON FILE |
| ANGELA ROJAS ESCOBAR | ADDRESS ON FILE |
| ANGELA ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANGELA ROMERO SILVA | ADDRESS ON FILE |
| ANGELA ROSA CRESPO | ADDRESS ON FILE |
| ANGELA ROSADO AGOSTO | ADDRESS ON FILE |
| ANGELA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ANGELA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| ANGELA ROSAS LOPEZ | ADDRESS ON FILE |
| ANGELA ROSAS RIVERA | ADDRESS ON FILE |
| ANGELA RUIZ CRUZ | ADDRESS ON FILE |
| ANGELA RUIZ SALAS | ADDRESS ON FILE |
| ANGELA S GALATZAN | ADDRESS ON FILE |
| ANGELA S GONZALEZ RODRIGUE | ADDRESS ON FILE |
| ANGELA SAN MIGUEL | ADDRESS ON FILE |
| ANGELA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ANGELA SANCHEZ MACHIN | ADDRESS ON FILE |
| ANGELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA SANDOVAL | ADDRESS ON FILE |
| ANGELA SANDOVAL | ADDRESS ON FILE |
| ANGELA SANDOVAL GONZALEZ | ADDRESS ON FILE |
| ANGELA SANJURJO APONTE | ADDRESS ON FILE |
| ANGELA SANJURJO APONTE | ADDRESS ON FILE |
| ANGELA SANJURJO APONTE | ADDRESS ON FILE |
| ANGELA SANTANA COLON | ADDRESS ON FILE |
| ANGELA SANTANA RIVERA | ADDRESS ON FILE |
| ANGELA SANTIAGO COSTOSO | ADDRESS ON FILE |
| ANGELA SANTIAGO COSTOSO | ADDRESS ON FILE |
| ANGELA SANTIAGO DIAZ | ADDRESS ON FILE |
| ANGELA SANTIAGO LABOY | ADDRESS ON FILE |
| ANGELA SANTIAGO LABOY | ADDRESS ON FILE |
| ANGELA SANTIAGO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA SANTIAGO RAMOS | ADDRESS ON FILE |
| ANGELA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGELA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANGELA SANTIAGO ROSARIO | ADDRESS ON FILE |
| ANGELA SANTIAGO SANTANA | ADDRESS ON FILE |
| ANGELA SANTIAGO SANTANA | ADDRESS ON FILE |
| ANGELA SANTIAGO TAPIA | ADDRESS ON FILE |
| ANGELA SANTIAGO TAPIA | ADDRESS ON FILE |
| ANGELA SANTOS DE | ADDRESS ON FILE |
| ANGELA SANTOS SANTOS | ADDRESS ON FILE |
| ANGELA SANTOS TORRES | ADDRESS ON FILE |
| ANGELA SEMIDEY PEREZ | ADDRESS ON FILE |
| ANGELA SEPULVEDA ESCRIBANO | ADDRESS ON FILE |
| ANGELA SEPULVEDA ESCRIBANO | ADDRESS ON FILE |
| ANGELA SERRANO AGOSTO | ADDRESS ON FILE |
| ANGELA SERRANO SANTIAGO | ADDRESS ON FILE |
| ANGELA SERRANO SANTIAGO | ADDRESS ON FILE |
| ANGELA SERRANO SEDA | ADDRESS ON FILE |
| ANGELA SOLIVAN APONTE | ADDRESS ON FILE |
| ANGELA SOTO CRUZ | ADDRESS ON FILE |
| ANGELA SOTO CRUZ | ADDRESS ON FILE |
| ANGELA SOTO TORO | ADDRESS ON FILE |
| ANGELA STEIDEL BURGOS | ADDRESS ON FILE |
| ANGELA STERLING PIZARRO | ADDRESS ON FILE |
| ANGELA STUART DE DAVILA | ADDRESS ON FILE |
| ANGELA STUART RODRIGUEZ | ADDRESS ON FILE |
| ANGELA STUART RODRIGUEZ | ADDRESS ON FILE |
| ANGELA SUAREZ DEL | ADDRESS ON FILE |
| ANGELA T RAMOS GUZMAN | ADDRESS ON FILE |
| ANGELA TORRES | ADDRESS ON FILE |
| ANGELA TORRES BONILLA | ADDRESS ON FILE |
| ANGELA TORRES CARTAGENA | ADDRESS ON FILE |
| ANGELA TORRES DE BATTISTI | ADDRESS ON FILE |
| ANGELA TORRES GONZALEZ | ADDRESS ON FILE |
| ANGELA TORRES JIMENEZ | ADDRESS ON FILE |
| ANGELA TORRES LEBRON | ADDRESS ON FILE |
| ANGELA TORRES LOPEZ | ADDRESS ON FILE |
| ANGELA TORRES ORTIZ | ADDRESS ON FILE |
| ANGELA TORRES ORTIZ | ADDRESS ON FILE |
| ANGELA TORRES PLAZA | ADDRESS ON FILE |
| ANGELA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGELA TORRES SANTIAGO | ADDRESS ON FILE |
| ANGELA TORRES SAUNDERS | ADDRESS ON FILE |
| ANGELA TORRES TORRES | ADDRESS ON FILE |
| ANGELA TORRES VDA | ADDRESS ON FILE |
| ANGELA TRABAL RIVERA | ADDRESS ON FILE |
| ANGELA TROCHE TORRES | ADDRESS ON FILE |
| ANGELA V FONTANEZ RIVERA | ADDRESS ON FILE |
| ANGELA V FONTANEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA V SUAREZ DE LOS SANTOS | ADDRESS ON FILE |
| ANGELA VALENTIN MADERA | ADDRESS ON FILE |
| ANGELA VALENTIN MADERA | ADDRESS ON FILE |
| ANGELA VARELA RIVERA | ADDRESS ON FILE |
| ANGELA VARELA RIVERA | ADDRESS ON FILE |
| ANGELA VARELA RIVERA | ADDRESS ON FILE |
| ANGELA VAZQUEZ BAEZ | ADDRESS ON FILE |
| ANGELA VAZQUEZ ESTREMERA | ADDRESS ON FILE |
| ANGELA VAZQUEZ FREYTES | ADDRESS ON FILE |
| ANGELA VAZQUEZ MOTA | ADDRESS ON FILE |
| ANGELA VAZQUEZ PAGAN | ADDRESS ON FILE |
| ANGELA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ANGELA VAZQUEZ SANDOVAL | ADDRESS ON FILE |
| ANGELA VAZQUEZ TORRES | ADDRESS ON FILE |
| ANGELA VEGA MARRERO | ADDRESS ON FILE |
| ANGELA VEGA NUNEZ | ADDRESS ON FILE |
| ANGELA VEGA SEDA | ADDRESS ON FILE |
| ANGELA VEGA VAZQUEZ | ADDRESS ON FILE |
| ANGELA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ANGELA VELAZQUEZ MARQUEZ | ADDRESS ON FILE |
| ANGELA VELAZQUEZ MILLAN | ADDRESS ON FILE |
| ANGELA VELAZQUEZ MONGE | ADDRESS ON FILE |
| ANGELA VELAZQUEZ MONGE | ADDRESS ON FILE |
| ANGELA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGELA VELEZ JIMENEZ | ADDRESS ON FILE |
| ANGELA VELEZ LUGO | ADDRESS ON FILE |
| ANGELA VILLANUEVA MORALES | ADDRESS ON FILE |
| ANGELA WARNER LOPEZ | ADDRESS ON FILE |
| ANGELA YEINSIX SIERRA | ADDRESS ON FILE |
| ANGELANA MARTINEZ PAGAN | ADDRESS ON FILE |
| ANGELD ROSADOPEREZ | ADDRESS ON FILE |
| ANGELES A PARES ALICEA | ADDRESS ON FILE |
| ANGELES A RIVERA BOIRIE | ADDRESS ON FILE |
| ANGELES A RIVERA BOIRIE | ADDRESS ON FILE |
| ANGELES A RIVERA BOIRIE | ADDRESS ON FILE |
| ANGELES ACOSTA GARCIA | ADDRESS ON FILE |
| ANGELES ACOSTA RAMOS | ADDRESS ON FILE |
| ANGELES ARROYO MORALES | ADDRESS ON FILE |
| ANGELES AYALA MEDINA | ADDRESS ON FILE |
| ANGELES BAEZ TORRES | ADDRESS ON FILE |
| ANGELES BULLS ORTIZ | ADDRESS ON FILE |
| ANGELES CASAS OSORIO | ADDRESS ON FILE |
| ANGELES CATALA RAMOS | ADDRESS ON FILE |
| ANGELES CATALA RAMOS | ADDRESS ON FILE |
| ANGELES CHAPARRO TORRES | ADDRESS ON FILE |
| ANGELES COLON LEBRON | ADDRESS ON FILE |
| ANGELES CORTES MONGE | ADDRESS ON FILE |
| ANGELES CRUZ CRUZ | ADDRESS ON FILE |
| ANGELES CRUZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELES D ANDINO LAGO | ADDRESS ON FILE |
| ANGELES DE JESUS ARZOLA | ADDRESS ON FILE |
| ANGELES DE JESUS ARZOLA | ADDRESS ON FILE |
| ANGELES DE LA CRUZ DE LA CRUZ | ADDRESS ON FILE |
| ANGELES ERAZO FIGUEROA | ADDRESS ON FILE |
| ANGELES G RIVERA NATAL | ADDRESS ON FILE |
| ANGELES G RIVERA NATAL | ADDRESS ON FILE |
| ANGELES G TORANO DIAZ | ADDRESS ON FILE |
| ANGELES GARCIA COSTOSO | ADDRESS ON FILE |
| ANGELES GARCIA GOMEZ | ADDRESS ON FILE |
| ANGELES GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGELES GARCIA RIVERA | ADDRESS ON FILE |
| ANGELES GONZALEZ DE GALLARDO | ADDRESS ON FILE |
| ANGELES GRAU SANTIAGO | ADDRESS ON FILE |
| ANGELES GRAU SANTIAGO | ADDRESS ON FILE |
| ANGELES GRAU SANTIAGO | ADDRESS ON FILE |
| ANGELES H BLANCO COLLAZO | ADDRESS ON FILE |
| ANGELES H BLANCO COLLAZO | ADDRESS ON FILE |
| ANGELES HERNANDEZ MORAN | ADDRESS ON FILE |
| ANGELES HERNANDEZ MORAN | ADDRESS ON FILE |
| ANGELES J ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ANGELES J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGELES J ROBLES ARROYO | ADDRESS ON FILE |
| ANGELES LARA TORRE | ADDRESS ON FILE |
| ANGELES LEBRON CARDONA | ADDRESS ON FILE |
| ANGELES LEBRON CARDONA | ADDRESS ON FILE |
| ANGELES LEON ROMERA | ADDRESS ON FILE |
| ANGELES M CARLO MONTALVO | ADDRESS ON FILE |
| ANGELES M GIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELES M GUERRERO RIVERA | ADDRESS ON FILE |
| ANGELES M GUZMAN GARCIA | ADDRESS ON FILE |
| ANGELES M LEON MOLINA | ADDRESS ON FILE |
| ANGELES M LOPEZ JAUME | ADDRESS ON FILE |
| ANGELES M MARTINEZ REYES | ADDRESS ON FILE |
| ANGELES M MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ANGELES M ORTIZ BECERRIL | ADDRESS ON FILE |
| ANGELES M SOTO GARCIA | ADDRESS ON FILE |
| ANGELES M SOTO GARCIA | ADDRESS ON FILE |
| ANGELES M TORO OJIO | ADDRESS ON FILE |
| ANGELES M VAZQUEZ SOLER | ADDRESS ON FILE |
| ANGELES M WHATTS TRUJILLO | ADDRESS ON FILE |
| ANGELES MALDONADO CRESPO | ADDRESS ON FILE |
| ANGELES MALDONADO GARCIA | ADDRESS ON FILE |
| ANGELES MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGELES MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGELES MELENDEZ OTERO | ADDRESS ON FILE |
| ANGELES MENDEZ RAMOS | ADDRESS ON FILE |
| ANGELES MENDEZ RAMOS | ADDRESS ON FILE |
| ANGELES MENDEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELES MIRABAL CATARINEAU | ADDRESS ON FILE |
| ANGELES MURIEL ORTIZ | ADDRESS ON FILE |
| ANGELES MURIEL ORTIZ | ADDRESS ON FILE |
| ANGELES NOGUERAS LARA | ADDRESS ON FILE |
| ANGELES ORTA LUGO | ADDRESS ON FILE |
| ANGELES ORTIZ CRUZ | ADDRESS ON FILE |
| ANGELES ORTIZ LEON | ADDRESS ON FILE |
| ANGELES OTERO RAMOS | ADDRESS ON FILE |
| ANGELES PACHECO VELEZ | ADDRESS ON FILE |
| ANGELES QUIJANO RAMOS | ADDRESS ON FILE |
| ANGELES R PACHECO BURGOS | ADDRESS ON FILE |
| ANGELES RAMIREZ RAMIREZ | ADDRESS ON FILE |
| ANGELES RAMIREZ VEGA | ADDRESS ON FILE |
| ANGELES RIVERA CONTRERAS | ADDRESS ON FILE |
| ANGELES RIVERA DOMINGUEZ | ADDRESS ON FILE |
| ANGELES RIVERA GARCIA | ADDRESS ON FILE |
| ANGELES RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGELES RIVERA NIEVES | ADDRESS ON FILE |
| ANGELES RIVERA NIEVES | ADDRESS ON FILE |
| ANGELES RIVERA PEREZ | ADDRESS ON FILE |
| ANGELES RODRIGUEZ FLORES | ADDRESS ON FILE |
| ANGELES ROJAS ECHEVESTE | ADDRESS ON FILE |
| ANGELES ROMAN LOPEZ | ADDRESS ON FILE |
| ANGELES ROMERO VAZQUEZ | ADDRESS ON FILE |
| ANGELES ROSA GOMEZ | ADDRESS ON FILE |
| ANGELES S RAMIREZ | ADDRESS ON FILE |
| ANGELES T HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| ANGELES V PEREZ MARIN | ADDRESS ON FILE |
| ANGELES V V TORRES CORREA | ADDRESS ON FILE |
| ANGELES V V ZAPATA IRIZAR | ADDRESS ON FILE |
| ANGELES VARGAS MATIAS | ADDRESS ON FILE |
| ANGELES VAZQUEZ CRUZADO | ADDRESS ON FILE |
| ANGELES VAZQUEZ CRUZADO | ADDRESS ON FILE |
| ANGELES VAZQUEZ CRUZADO | ADDRESS ON FILE |
| ANGELES VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGELES VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGELES VAZQUEZ PEREZ | ADDRESS ON FILE |
| ANGELES VELEZ RIVERA | ADDRESS ON FILE |
| ANGELES VILLEGAS MARIA | ADDRESS ON FILE |
| ANGELES VILLEGAS MARIA | ADDRESS ON FILE |
| ANGELI GARCIA ADORNO | ADDRESS ON FILE |
| ANGELI RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGELIA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ANGELIC A MARIA TORRES | ADDRESS ON FILE |
| ANGELICA A PLA CORTES | ADDRESS ON FILE |
| ANGELICA A PLA CORTES | ADDRESS ON FILE |
| ANGELICA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ANGELICA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| ANGELICA ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELICA ALVIRA VELAZQUEZ | ADDRESS ON FILE |
| ANGELICA AN BERNABE | ADDRESS ON FILE |
| ANGELICA AQUINO DE APONTE | ADDRESS ON FILE |
| ANGELICA ARROYO VELEZ | ADDRESS ON FILE |
| ANGELICA ARROYO VELEZ | ADDRESS ON FILE |
| ANGELICA AVILA COLON | ADDRESS ON FILE |
| ANGELICA AVILES TORRES | ADDRESS ON FILE |
| ANGELICA AYALA ROSARIO | ADDRESS ON FILE |
| ANGELICA BAEZ ARROYO | ADDRESS ON FILE |
| ANGELICA BAEZ SANCHEZ | ADDRESS ON FILE |
| ANGELICA BELMONTE OCASIO | ADDRESS ON FILE |
| ANGELICA BERNABE PACHECO | ADDRESS ON FILE |
| ANGELICA BERNABE PACHECO | ADDRESS ON FILE |
| ANGELICA BERNABE PACHECO | ADDRESS ON FILE |
| ANGELICA BERNABE PACHECO | ADDRESS ON FILE |
| ANGELICA BERRIOS PIZARRO | ADDRESS ON FILE |
| ANGELICA BONHOMME FIGUEROA | ADDRESS ON FILE |
| ANGELICA BONILLA TORRES | ADDRESS ON FILE |
| ANGELICA C ORTIZ REYES | ADDRESS ON FILE |
| ANGELICA CABRERA COLON | ADDRESS ON FILE |
| ANGELICA CAMACHO GONZALEZ | ADDRESS ON FILE |
| ANGELICA CAMPOS ALEMANY | ADDRESS ON FILE |
| ANGELICA CARABALLO TORR | ADDRESS ON FILE |
| ANGELICA CARRASCO SANTOS | ADDRESS ON FILE |
| ANGELICA CARRERO FIGUEROA | ADDRESS ON FILE |
| ANGELICA CARTAGENA BRACERO | ADDRESS ON FILE |
| ANGELICA CASANOVA BENITEZ | ADDRESS ON FILE |
| ANGELICA CASTRO MARQUEZ | ADDRESS ON FILE |
| ANGELICA CEPEDA MARTINEZ | ADDRESS ON FILE |
| ANGELICA COLON DIAZ | ADDRESS ON FILE |
| ANGELICA COLON NEGRON | ADDRESS ON FILE |
| ANGELICA COLON SUAREZ | ADDRESS ON FILE |
| ANGELICA CONCEPCION RIVERA | ADDRESS ON FILE |
| ANGELICA CORA ALVAREZ | ADDRESS ON FILE |
| ANGELICA CORA ALVAREZ | ADDRESS ON FILE |
| ANGELICA CORDERO ACEVEDO | ADDRESS ON FILE |
| ANGELICA CORDERO ACEVEDO | ADDRESS ON FILE |
| ANGELICA CORDERO ACEVEDO | ADDRESS ON FILE |
| ANGELICA CORREA CRUZ | ADDRESS ON FILE |
| ANGELICA CORTES MALDONADO | ADDRESS ON FILE |
| ANGELICA CRESPO CABAN | ADDRESS ON FILE |
| ANGELICA CRUZ CEPEDA | ADDRESS ON FILE |
| ANGELICA CRUZ CEPEDA | ADDRESS ON FILE |
| ANGELICA CRUZ JESUS | ADDRESS ON FILE |
| ANGELICA CRUZ ZAYAS | ADDRESS ON FILE |
| ANGELICA CUBANO TORRES | ADDRESS ON FILE |
| ANGELICA DE JESUS LEBRON | ADDRESS ON FILE |
| ANGELICA DECLET LEON | ADDRESS ON FILE |
| ANGELICA DELGADO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELICA DELGADO SANTOS | ADDRESS ON FILE |
| ANGELICA DIAZ MARRERO | ADDRESS ON FILE |
| ANGELICA DIAZ MARRERO | ADDRESS ON FILE |
| ANGELICA DIAZ MARRERO | ADDRESS ON FILE |
| ANGELICA DIAZ MEDINA | ADDRESS ON FILE |
| ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE |
| ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE |
| ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE |
| ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE |
| ANGELICA E ORTIZ BELLO | ADDRESS ON FILE |
| ANGELICA E RODRIGUEZ HUACA | ADDRESS ON FILE |
| ANGELICA FEBO RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA FELIX ROMERO | ADDRESS ON FILE |
| ANGELICA FERNANDEZ MORALES | ADDRESS ON FILE |
| ANGELICA FIGUEROA LOPEZ | ADDRESS ON FILE |
| ANGELICA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ANGELICA FONSECA BONILLA | ADDRESS ON FILE |
| ANGELICA FONT ORTIZ | ADDRESS ON FILE |
| ANGELICA GARCIA CRUZ | ADDRESS ON FILE |
| ANGELICA GARCIA CRUZ | ADDRESS ON FILE |
| ANGELICA GARCIA RIVERA | ADDRESS ON FILE |
| ANGELICA GARCIA ROSARIO | ADDRESS ON FILE |
| ANGELICA GONZALEZ AGOSTO | ADDRESS ON FILE |
| ANGELICA GONZALEZ AVILES | ADDRESS ON FILE |
| ANGELICA GONZALEZ CASTRO | ADDRESS ON FILE |
| ANGELICA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE |
| ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE |
| ANGELICA GONZALEZ ROSARIO | ADDRESS ON FILE |
| ANGELICA GONZALEZ ROSARIO | ADDRESS ON FILE |
| ANGELICA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANGELICA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGELICA HERNANDEZ SANTOS | ADDRESS ON FILE |
| ANGELICA I RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA IRIZARRY CRUZ | ADDRESS ON FILE |
| ANGELICA L MONGE LORA | ADDRESS ON FILE |
| ANGELICA LEON TORRES | ADDRESS ON FILE |
| ANGELICA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| ANGELICA LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANGELICA LOPEZ PEREZ | ADDRESS ON FILE |
| ANGELICA LUNA HERNANDEZ | ADDRESS ON FILE |
| ANGELICA M AYALA RODZ | ADDRESS ON FILE |
| ANGELICA M CASTRO VELEZ | ADDRESS ON FILE |
| ANGELICA M CRUZ CRUZ | ADDRESS ON FILE |
| ANGELICA M CRUZ SANTIAGO | ADDRESS ON FILE |
| ANGELICA M CRUZ SANTIAGO | ADDRESS ON FILE |
| ANGELICA M DELGADO SOTO | ADDRESS ON FILE |
| ANGELICA M DIAZ PEREZ | ADDRESS ON FILE |
| ANGELICA M DOMINGUEZ ROHENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELICA M FONSECA RIVERA | ADDRESS ON FILE |
| ANGELICA M GARCIA PIZARRO | ADDRESS ON FILE |
| ANGELICA M HERNANDEZ CRUZ | ADDRESS ON FILE |
| ANGELICA M JUSINO CRUZ | ADDRESS ON FILE |
| ANGELICA M LEBRON MELENDEZ | ADDRESS ON FILE |
| ANGELICA M LOPEZ APONTE | ADDRESS ON FILE |
| ANGELICA M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANGELICA M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANGELICA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANGELICA M MATOS RIVERA | ADDRESS ON FILE |
| ANGELICA M MATOS RIVERA | ADDRESS ON FILE |
| ANGELICA M MELENDEZ SOTO | ADDRESS ON FILE |
| ANGELICA M MORLA BONILLA | ADDRESS ON FILE |
| ANGELICA M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANGELICA M PELLOT ARCE | ADDRESS ON FILE |
| ANGELICA M QUILES ROSA | ADDRESS ON FILE |
| ANGELICA M REYES NEGRON | ADDRESS ON FILE |
| ANGELICA M REYES RIVERA | ADDRESS ON FILE |
| ANGELICA M ROMERO CHAPARRO | ADDRESS ON FILE |
| ANGELICA M SANCHEZ RAMOS | ADDRESS ON FILE |
| ANGELICA M SOTO CLAUDIO | ADDRESS ON FILE |
| ANGELICA M TORRES BELTRAN | ADDRESS ON FILE |
| ANGELICA MALDONADO TORRES | ADDRESS ON FILE |
| ANGELICA MARTINEZ LEON | ADDRESS ON FILE |
| ANGELICA MARTINEZ PEREZ | ADDRESS ON FILE |
| ANGELICA MATEO ORTIZ | ADDRESS ON FILE |
| ANGELICA MATIAS RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA MELENDEZ TORRES | ADDRESS ON FILE |
| ANGELICA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA MERCADO RIOS | ADDRESS ON FILE |
| ANGELICA MERCED BAEZ | ADDRESS ON FILE |
| ANGELICA MICHEL CASTILLO FRATICELLI | ADDRESS ON FILE |
| ANGELICA MOLINA SERRANO | ADDRESS ON FILE |
| ANGELICA MONTALVO MONTES | ADDRESS ON FILE |
| ANGELICA MONTALVO MONTES | ADDRESS ON FILE |
| ANGELICA MORALES SANABRIA | ADDRESS ON FILE |
| ANGELICA MORALES VARGAS | ADDRESS ON FILE |
| ANGELICA MORERA COLON | ADDRESS ON FILE |
| ANGELICA NARVAEZ M | ADDRESS ON FILE |
| ANGELICA NIEVES HERNANDEZ | ADDRESS ON FILE |
| ANGELICA NIN GARCIA | ADDRESS ON FILE |
| ANGELICA OCASIO RIVERA | ADDRESS ON FILE |
| ANGELICA OLIVO REYES | ADDRESS ON FILE |
| ANGELICA ORTIZ FELICIANO | ADDRESS ON FILE |
| ANGELICA ORTIZ TORRES | ADDRESS ON FILE |
| ANGELICA ORTIZ VEGA | ADDRESS ON FILE |
| ANGELICA OTERO JESUS | ADDRESS ON FILE |
| ANGELICA PADRO NEGRON | ADDRESS ON FILE |
| ANGELICA PAGAN BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELICA PAGAN ECHEVARR | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARR | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARR | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARR | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARR | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARRIA | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARRIA | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARRIA | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARRIA | ADDRESS ON FILE |
| ANGELICA PAGAN ECHEVARRIA | ADDRESS ON FILE |
| ANGELICA PENALOZA ROSARIO | ADDRESS ON FILE |
| ANGELICA PEREZ ANDUJAR | ADDRESS ON FILE |
| ANGELICA PEREZ ANDUJAR | ADDRESS ON FILE |
| ANGELICA PEREZ DIAZ | ADDRESS ON FILE |
| ANGELICA PEREZ DIAZ | ADDRESS ON FILE |
| ANGELICA PIZARRO FERRER | ADDRESS ON FILE |
| ANGELICA R RIVERA RIVERA | ADDRESS ON FILE |
| ANGELICA RAMIREZ SANCHEZ | ADDRESS ON FILE |
| ANGELICA RAMOS GONZALEZ | ADDRESS ON FILE |
| ANGELICA RAMOS GONZALEZ | ADDRESS ON FILE |
| ANGELICA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RESTO | ADDRESS ON FILE |
| ANGELICA RIBOT QUINONES | ADDRESS ON FILE |
| ANGELICA RIBOT QUINONES | ADDRESS ON FILE |
| ANGELICA RIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGELICA RIVERA HERRERA | ADDRESS ON FILE |
| ANGELICA RIVERA IRIZARRY | ADDRESS ON FILE |
| ANGELICA RIVERA ORTIZ | ADDRESS ON FILE |
| ANGELICA RIVERA ORTIZ | ADDRESS ON FILE |
| ANGELICA RIVERA RAMOS | ADDRESS ON FILE |
| ANGELICA RIVERA RIVERA | ADDRESS ON FILE |
| ANGELICA RIVERA TERRON | ADDRESS ON FILE |
| ANGELICA RIVERA TERRON | ADDRESS ON FILE |
| ANGELICA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGELICA RIVERA ZAMBRANA | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ ARRIBE | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ CARRION | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ DONES | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELICA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ QUINONE | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGELICA ROMAN FELICIANO | ADDRESS ON FILE |
| ANGELICA ROMAN GOMEZ | ADDRESS ON FILE |
| ANGELICA ROQUE MOURE | ADDRESS ON FILE |
| ANGELICA ROSA ADAMS | ADDRESS ON FILE |
| ANGELICA ROSADO MOJICA | ADDRESS ON FILE |
| ANGELICA ROSADO RIVERA | ADDRESS ON FILE |
| ANGELICA ROSARIO | ADDRESS ON FILE |
| ANGELICA ROSARIO ENCHAUTEGUI | ADDRESS ON FILE |
| ANGELICA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RUIZ SANCHEZ | ADDRESS ON FILE |
| ANGELICA RUIZ SANTANA | ADDRESS ON FILE |
| ANGELICA SALGADO MARTINEZ | ADDRESS ON FILE |
| ANGELICA SANTANA MARCANO | ADDRESS ON FILE |
| ANGELICA SANTIAGO ANGELICA | ADDRESS ON FILE |
| ANGELICA SANTIAGO ANGELICA | ADDRESS ON FILE |
| ANGELICA SANTIAGO CHEVEREZ | ADDRESS ON FILE |
| ANGELICA SANTIAGO IRIZARRY | ADDRESS ON FILE |
| ANGELICA SANTIAGO MORALES | ADDRESS ON FILE |
| ANGELICA SANTIAGO MORALES | ADDRESS ON FILE |
| ANGELICA SANTIAGO RAMOS | ADDRESS ON FILE |
| ANGELICA SANTIAGO ROSA | ADDRESS ON FILE |
| ANGELICA SANTIAGO ROSA | ADDRESS ON FILE |
| ANGELICA SANTIAGO ROSA | ADDRESS ON FILE |
| ANGELICA SANTOS GARCIA | ADDRESS ON FILE |
| ANGELICA SEGARRA CAGUIAS | ADDRESS ON FILE |
| ANGELICA SEGARRA CAQUIAS | ADDRESS ON FILE |
| ANGELICA SERRANO HERRERA | ADDRESS ON FILE |
| ANGELICA SERRANO HERRERA | ADDRESS ON FILE |
| ANGELICA SIERRA RAMOS | ADDRESS ON FILE |
| ANGELICA SUAREZ MULERO | ADDRESS ON FILE |
| ANGELICA SUAREZ MULERO | ADDRESS ON FILE |
| ANGELICA TORRES MALDONADO | ADDRESS ON FILE |
| ANGELICA TORRUELLA CANCEL | ADDRESS ON FILE |
| ANGELICA TORRUELLA CANCEL | ADDRESS ON FILE |
| ANGELICA VARGAS HERNANDEZ | ADDRESS ON FILE |
| ANGELICA VARGAS MATTEY | ADDRESS ON FILE |
| ANGELICA VARGAS MATTEY | ADDRESS ON FILE |
| ANGELICA VARGAS MATTEY | ADDRESS ON FILE |
| ANGELICA VARGAS MEDINA | ADDRESS ON FILE |
| ANGELICA VAZQUEZ | ADDRESS ON FILE |
| ANGELICA VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| ANGELICA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELICO ALERS CABAN | ADDRESS ON FILE |
| ANGELICO LORENZO CORTES | ADDRESS ON FILE |
| ANGELICO MOYA PAGAN | ADDRESS ON FILE |
| ANGELICO MOYA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELIE ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ANGELIE LUGO | ADDRESS ON FILE |
| ANGELIE M SANCHEZ MENDEZ | ADDRESS ON FILE |
| ANGELIE TIRADO MARTINEZ | ADDRESS ON FILE |
| ANGELIGUE CRUZ MARRERO | ADDRESS ON FILE |
| ANGELIMAR ALEMAN CRUZ | ADDRESS ON FILE |
| ANGELINA ACEVEDO ORTEGA | ADDRESS ON FILE |
| ANGELINA ACOSTA GARCIA | ADDRESS ON FILE |
| ANGELINA AGOSTO ALGARIN | ADDRESS ON FILE |
| ANGELINA AGOSTO ANDINO | ADDRESS ON FILE |
| ANGELINA ALEMAN HERNANDEZ | ADDRESS ON FILE |
| ANGELINA ALVARADO DELGADO | ADDRESS ON FILE |
| ANGELINA ALVAREZ RAMOS | ADDRESS ON FILE |
| ANGELINA ALVAREZ RAMOS | ADDRESS ON FILE |
| ANGELINA ALVAREZ RAMOS | ADDRESS ON FILE |
| ANGELINA AMEZQUITA MATIAS | ADDRESS ON FILE |
| ANGELINA AMEZQUITA MATIAS | ADDRESS ON FILE |
| ANGELINA AYALA RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA AYUSO ARROYO | ADDRESS ON FILE |
| ANGELINA AYUSO ARROYO | ADDRESS ON FILE |
| ANGELINA BAEZ GONZALEZ | ADDRESS ON FILE |
| ANGELINA BAEZ GONZALEZ | ADDRESS ON FILE |
| ANGELINA BERRIOS DELGADO | ADDRESS ON FILE |
| ANGELINA BLANC ACEVEDO | ADDRESS ON FILE |
| ANGELINA BRITO MARTINEZ | ADDRESS ON FILE |
| ANGELINA BURGOS RIVERA | ADDRESS ON FILE |
| ANGELINA CAMACHO SANTANA | ADDRESS ON FILE |
| ANGELINA CASADO DIAZ | ADDRESS ON FILE |
| ANGELINA CASTRO CASTRO | ADDRESS ON FILE |
| ANGELINA CASTRO DIAZ | ADDRESS ON FILE |
| ANGELINA COLON AMBERT | ADDRESS ON FILE |
| ANGELINA COLON RIVERA | ADDRESS ON FILE |
| ANGELINA COLON SANCHEZ | ADDRESS ON FILE |
| ANGELINA CORA ALVAREZ | ADDRESS ON FILE |
| ANGELINA CORA ANGULO | ADDRESS ON FILE |
| ANGELINA CORA ANGULO | ADDRESS ON FILE |
| ANGELINA CORDERO GONZALEZ | ADDRESS ON FILE |
| ANGELINA CORDERO HERNANDEZ | ADDRESS ON FILE |
| ANGELINA CORDERO HERNANDEZ | ADDRESS ON FILE |
| ANGELINA COTTO DIAZ | ADDRESS ON FILE |
| ANGELINA COTTO ORTIZ | ADDRESS ON FILE |
| ANGELINA COTTO ORTIZ | ADDRESS ON FILE |
| ANGELINA CRUZ CRUZ | ADDRESS ON FILE |
| ANGELINA CRUZ CRUZ | ADDRESS ON FILE |
| ANGELINA CRUZ CRUZ | ADDRESS ON FILE |
| ANGELINA CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGELINA CRUZ GONZALEZ | ADDRESS ON FILE |
| ANGELINA CRUZ NEGRON | ADDRESS ON FILE |
| ANGELINA CRUZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELINA CRUZ SANCHEZ | ADDRESS ON FILE |
| ANGELINA CRUZ SANCHEZ | ADDRESS ON FILE |
| ANGELINA D HERNANDEZ | ADDRESS ON FILE |
| ANGELINA DAVILA CORDERO | ADDRESS ON FILE |
| ANGELINA DAVILA VELEZ | ADDRESS ON FILE |
| ANGELINA DE JESUS GOMEZ | ADDRESS ON FILE |
| ANGELINA DEL VALLE | ADDRESS ON FILE |
| ANGELINA DEL VALLE NUNEZ | ADDRESS ON FILE |
| ANGELINA DELGADO JIMENEZ | ADDRESS ON FILE |
| ANGELINA DELGADO JIMENEZ | ADDRESS ON FILE |
| ANGELINA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA DIAZ FIGUEROA | ADDRESS ON FILE |
| ANGELINA DIAZ FIGUEROA | ADDRESS ON FILE |
| ANGELINA DIAZ GARCIA | ADDRESS ON FILE |
| ANGELINA DIAZ OTERO | ADDRESS ON FILE |
| ANGELINA DIAZ QUINONES | ADDRESS ON FILE |
| ANGELINA DIAZ TORRES | ADDRESS ON FILE |
| ANGELINA DIAZ TORRES | ADDRESS ON FILE |
| ANGELINA DONES FIGUEROA | ADDRESS ON FILE |
| ANGELINA DUENO FELICIANO | ADDRESS ON FILE |
| ANGELINA DUENO FELICIANO | ADDRESS ON FILE |
| ANGELINA DURAN VARGAS | ADDRESS ON FILE |
| ANGELINA DURAN VARGAS | ADDRESS ON FILE |
| ANGELINA ESTRADA PINERO | ADDRESS ON FILE |
| ANGELINA ESTRADA PINERO | ADDRESS ON FILE |
| ANGELINA FIGUEROA | ADDRESS ON FILE |
| ANGELINA FIGUEROA SANTANA | ADDRESS ON FILE |
| ANGELINA FLECHA VELAZQUEZ | ADDRESS ON FILE |
| ANGELINA FLORES PAGAN | ADDRESS ON FILE |
| ANGELINA FUENTES QUINONES | ADDRESS ON FILE |
| ANGELINA GARCIA CARRASQUIL | ADDRESS ON FILE |
| ANGELINA GARCIA CORTES | ADDRESS ON FILE |
| ANGELINA GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGELINA GARCIA ORTIZ | ADDRESS ON FILE |
| ANGELINA GARCIA ORTIZ | ADDRESS ON FILE |
| ANGELINA GARCIA RIVERA | ADDRESS ON FILE |
| ANGELINA GARCIA RIVERA | ADDRESS ON FILE |
| ANGELINA GARCIA RODRIGU | ADDRESS ON FILE |
| ANGELINA GIL GIL | ADDRESS ON FILE |
| ANGELINA GONZALEZ LABOY | ADDRESS ON FILE |
| ANGELINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANGELINA GONZALEZ PAGAN | ADDRESS ON FILE |
| ANGELINA GONZALEZ ROMAN | ADDRESS ON FILE |
| ANGELINA GONZALEZ TORRES | ADDRESS ON FILE |
| ANGELINA GOTAY RIVERA | ADDRESS ON FILE |
| ANGELINA GOYTIA ORTIZ | ADDRESS ON FILE |
| ANGELINA GOYTIA ORTIZ | ADDRESS ON FILE |
| ANGELINA GUINDIN GUINDIN | ADDRESS ON FILE |
| ANGELINA GUZMAN DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELINA GUZMAN LOPEZ | ADDRESS ON FILE |
| ANGELINA HERNANDEZ CINTRON | ADDRESS ON FILE |
| ANGELINA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGELINA IRIZARRY MENDEZ | ADDRESS ON FILE |
| ANGELINA JESUS OQUENDO | ADDRESS ON FILE |
| ANGELINA JIMENEZ MENDEZ | ADDRESS ON FILE |
| ANGELINA JIMENEZ RIVERA | ADDRESS ON FILE |
| ANGELINA LAGUER CORDERO | ADDRESS ON FILE |
| ANGELINA LAGUER CORDERO | ADDRESS ON FILE |
| ANGELINA LAGUER CORDERO | ADDRESS ON FILE |
| ANGELINA LAGUER CORDERO | ADDRESS ON FILE |
| ANGELINA LANZO NAVARRO | ADDRESS ON FILE |
| ANGELINA LIZARDI CENTENO | ADDRESS ON FILE |
| ANGELINA LLERA PENA | ADDRESS ON FILE |
| ANGELINA LLERAS PENA | ADDRESS ON FILE |
| ANGELINA LONGO REYES | ADDRESS ON FILE |
| ANGELINA LOPEZ GONZALEZ | ADDRESS ON FILE |
| ANGELINA LOPEZ RAMOS | ADDRESS ON FILE |
| ANGELINA LOPEZ RAMOS | ADDRESS ON FILE |
| ANGELINA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA LOZADA DELGADO | ADDRESS ON FILE |
| ANGELINA LOZADA LOZADA | ADDRESS ON FILE |
| ANGELINA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA LOZADA ROSADO | ADDRESS ON FILE |
| ANGELINA MALAVE SOTO | ADDRESS ON FILE |
| ANGELINA MALDONADO BAEZ | ADDRESS ON FILE |
| ANGELINA MALDONADO FIGUEROA | ADDRESS ON FILE |
| ANGELINA MALDONADO MENDEZ | ADDRESS ON FILE |
| ANGELINA MALDONADO VALENTIN | ADDRESS ON FILE |
| ANGELINA MANGUAL HERNANDEZ | ADDRESS ON FILE |
| ANGELINA MANGUAL HERNANDEZ | ADDRESS ON FILE |
| ANGELINA MANSO SANTIAGO | ADDRESS ON FILE |
| ANGELINA MARTINEZ ARROYO | ADDRESS ON FILE |
| ANGELINA MARTINEZ AYENDE | ADDRESS ON FILE |
| ANGELINA MATEO RIVERA | ADDRESS ON FILE |
| ANGELINA MATOS DAVILA | ADDRESS ON FILE |
| ANGELINA MEDINA PINERO | ADDRESS ON FILE |
| ANGELINA MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGELINA MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGELINA MELENDEZ SANTOS | ADDRESS ON FILE |
| ANGELINA MENDEZ MENDEZ | ADDRESS ON FILE |
| ANGELINA MENDEZ MENDEZ | ADDRESS ON FILE |
| ANGELINA MORALES CABRER | ADDRESS ON FILE |
| ANGELINA MORALES FALCON | ADDRESS ON FILE |
| ANGELINA MORALES FIGUEROA | ADDRESS ON FILE |
| ANGELINA MORALES HERNANDEZ | ADDRESS ON FILE |
| ANGELINA MORALES MEDINA | ADDRESS ON FILE |
| ANGELINA MORALES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELINA MORALES PEREZ | ADDRESS ON FILE |
| ANGELINA MORALES PEREZ | ADDRESS ON FILE |
| ANGELINA NAZARIO RIVERA | ADDRESS ON FILE |
| ANGELINA NEGRON RIVERA | ADDRESS ON FILE |
| ANGELINA NIEVES AGOSTO | ADDRESS ON FILE |
| ANGELINA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA OCASIO ROSADO | ADDRESS ON FILE |
| ANGELINA OCASIO VAZQUEZ | ADDRESS ON FILE |
| ANGELINA OLIVERAS MARRE | ADDRESS ON FILE |
| ANGELINA OLIVERO AYALA | ADDRESS ON FILE |
| ANGELINA OLMEDA FIGUERO | ADDRESS ON FILE |
| ANGELINA OQUENDO HERNANDEZ | ADDRESS ON FILE |
| ANGELINA OQUENDO VARGAS | ADDRESS ON FILE |
| ANGELINA OQUENDO VARGAS | ADDRESS ON FILE |
| ANGELINA ORTA QUINONES | ADDRESS ON FILE |
| ANGELINA ORTIZ | ADDRESS ON FILE |
| ANGELINA ORTIZ | ADDRESS ON FILE |
| ANGELINA ORTIZ ALVARADO | ADDRESS ON FILE |
| ANGELINA ORTIZ DE POLANCO | ADDRESS ON FILE |
| ANGELINA ORTIZ DE RIVERA | ADDRESS ON FILE |
| ANGELINA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ANGELINA ORTIZ SALINAS | ADDRESS ON FILE |
| ANGELINA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANGELINA ORTIZ SANTOS | ADDRESS ON FILE |
| ANGELINA ORTIZ VIERA | ADDRESS ON FILE |
| ANGELINA ORTIZ VILLANUEVA | ADDRESS ON FILE |
| ANGELINA ORTIZ VILLANUEVA | ADDRESS ON FILE |
| ANGELINA OSORIO AYALA | ADDRESS ON FILE |
| ANGELINA OSORIO QUINONES | ADDRESS ON FILE |
| ANGELINA OSORIO ROSARIO | ADDRESS ON FILE |
| ANGELINA OSORIO SANTOS | ADDRESS ON FILE |
| ANGELINA PASTRANA SANCH | ADDRESS ON FILE |
| ANGELINA PASTRANA SANCHEZ | ADDRESS ON FILE |
| ANGELINA PEDRASA GINES | ADDRESS ON FILE |
| ANGELINA PEDRASA GINES | ADDRESS ON FILE |
| ANGELINA PEREZ ACOSTA | ADDRESS ON FILE |
| ANGELINA PEREZ ALVAREZ | ADDRESS ON FILE |
| ANGELINA PEREZ ALVAREZ | ADDRESS ON FILE |
| ANGELINA PEREZ FLORES | ADDRESS ON FILE |
| ANGELINA PEREZ ORTIZ | ADDRESS ON FILE |
| ANGELINA PEREZ ORTIZ | ADDRESS ON FILE |
| ANGELINA PEREZ ORTIZ | ADDRESS ON FILE |
| ANGELINA PEREZ RUIZ | ADDRESS ON FILE |
| ANGELINA POMALES RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA QUINONES GONZALEZ | ADDRESS ON FILE |
| ANGELINA R COLE SIMON | ADDRESS ON FILE |
| ANGELINA RAMOS OLIVENCIA | ADDRESS ON FILE |
| ANGELINA RAMOS OLIVENCIA | ADDRESS ON FILE |
| ANGELINA RIOS NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELINA RIOS RIVERA | ADDRESS ON FILE |
| ANGELINA RIVERA ALVAREZ | ADDRESS ON FILE |
| ANGELINA RIVERA CARATTINI | ADDRESS ON FILE |
| ANGELINA RIVERA CASTILLO | ADDRESS ON FILE |
| ANGELINA RIVERA COLLAZO | ADDRESS ON FILE |
| ANGELINA RIVERA JESUS | ADDRESS ON FILE |
| ANGELINA RIVERA MERCADO | ADDRESS ON FILE |
| ANGELINA RIVERA MORALES | ADDRESS ON FILE |
| ANGELINA RIVERA ORTIZ | ADDRESS ON FILE |
| ANGELINA RIVERA PEREZ | ADDRESS ON FILE |
| ANGELINA RIVERA RIVERA | ADDRESS ON FILE |
| ANGELINA RIVERA RIVERA | ADDRESS ON FILE |
| ANGELINA RIVERA RIVERA | ADDRESS ON FILE |
| ANGELINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA RIVERA ROSADO | ADDRESS ON FILE |
| ANGELINA RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGELINA RIVERA SIERRA | ADDRESS ON FILE |
| ANGELINA RIVERA TORRES | ADDRESS ON FILE |
| ANGELINA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANGELINA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANGELINA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANGELINA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANGELINA RIVERA VELEZ | ADDRESS ON FILE |
| ANGELINA RIVERA VELEZ | ADDRESS ON FILE |
| ANGELINA ROCHE CORDERO | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ CALDERO | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ OTERO | ADDRESS ON FILE |
| ANGELINA ROMAN GONZALEZ | ADDRESS ON FILE |
| ANGELINA ROMERO CONCEPCION | ADDRESS ON FILE |
| ANGELINA ROQUE RIVERA | ADDRESS ON FILE |
| ANGELINA RUIZ ALICEA | ADDRESS ON FILE |
| ANGELINA RUIZ DIAZ | ADDRESS ON FILE |
| ANGELINA RUIZ ROSA | ADDRESS ON FILE |
| ANGELINA SAAVEDRA ROCA | ADDRESS ON FILE |
| ANGELINA SAN INOCENCIO SANTIAGO | ADDRESS ON FILE |
| ANGELINA SANCHEZ MENDEZ | ADDRESS ON FILE |
| ANGELINA SANTANA ALGARIN | ADDRESS ON FILE |
| ANGELINA SANTANA ALGARIN | ADDRESS ON FILE |
| ANGELINA SANTANA LOPEZ | ADDRESS ON FILE |
| ANGELINA SANTIAGO COLLAZO | ADDRESS ON FILE |
| ANGELINA SANTIAGO MARRERO | ADDRESS ON FILE |
| ANGELINA SANTIAGO ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELINA SANTIAGO SANTOS | ADDRESS ON FILE |
| ANGELINA SANTIAGO SIERRA | ADDRESS ON FILE |
| ANGELINA SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| ANGELINA SOSA CABON | ADDRESS ON FILE |
| ANGELINA SOTO | ADDRESS ON FILE |
| ANGELINA SOTO CUADRADO | ADDRESS ON FILE |
| ANGELINA SOTO JIMENEZ | ADDRESS ON FILE |
| ANGELINA SUSTACHE ABREU | ADDRESS ON FILE |
| ANGELINA TIRADO SANCHEZ | ADDRESS ON FILE |
| ANGELINA TORRES CINTRON | ADDRESS ON FILE |
| ANGELINA TORRES CINTRON | ADDRESS ON FILE |
| ANGELINA TORRES LOPEZ | ADDRESS ON FILE |
| ANGELINA VALENTIN VALENTIN | ADDRESS ON FILE |
| ANGELINA VARELA CANDELARIA | ADDRESS ON FILE |
| ANGELINA VARGAS COTTO | ADDRESS ON FILE |
| ANGELINA VAZQUEZ BAEZ | ADDRESS ON FILE |
| ANGELINA VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANGELINA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANGELINA VELEZ AGOSTO | ADDRESS ON FILE |
| ANGELINA VELEZ GOTAY | ADDRESS ON FILE |
| ANGELINA VELEZ ROSA | ADDRESS ON FILE |
| ANGELINA VICENTE VICENTE | ADDRESS ON FILE |
| ANGELINA VICENTE VICENTE | ADDRESS ON FILE |
| ANGELINA VILLANUEVA TORRES | ADDRESS ON FILE |
| ANGELINA YAMBO VELAZQUEZ | ADDRESS ON FILE |
| ANGELINA YULFO RODRIGUEZ | ADDRESS ON FILE |
| ANGELINE ARCE PASTOR | ADDRESS ON FILE |
| ANGELINE COLON COLON | ADDRESS ON FILE |
| ANGELINE D FELICIANO JUSTINIANO | ADDRESS ON FILE |
| ANGELINE GARCIA PARRILLA | ADDRESS ON FILE |
| ANGELINE GARCIA PARRILLA | ADDRESS ON FILE |
| ANGELINO CRESPO RAMIREZ | ADDRESS ON FILE |
| ANGELISA ARROYO REYES | ADDRESS ON FILE |
| ANGELISA ARROYO REYES | ADDRESS ON FILE |
| ANGELITA ACEVEDO BARRET | ADDRESS ON FILE |
| ANGELITA ALLENDE PENALOSA | ADDRESS ON FILE |
| ANGELITA ARIZMENDI ARROYO | ADDRESS ON FILE |
| ANGELITA BEAZ LUGO | ADDRESS ON FILE |
| ANGELITA BENITEZ MATTA | ADDRESS ON FILE |
| ANGELITA BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| ANGELITA BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| ANGELITA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| ANGELITA CALDAS LORENZO | ADDRESS ON FILE |
| ANGELITA CARTAGENA PENALVERT | ADDRESS ON FILE |
| ANGELITA CINTRON ORTIZ | ADDRESS ON FILE |
| ANGELITA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA CINTRON SANTANA | ADDRESS ON FILE |
| ANGELITA CINTRON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELITA COLON ORTIZ | ADDRESS ON FILE |
| ANGELITA COLON TORRES | ADDRESS ON FILE |
| ANGELITA CRUZ CRUZ | ADDRESS ON FILE |
| ANGELITA CRUZ MORALES | ADDRESS ON FILE |
| ANGELITA CUEVAS CUEVAS | ADDRESS ON FILE |
| ANGELITA DE JESUS NIEVES | ADDRESS ON FILE |
| ANGELITA E RAMIREZ COLON | ADDRESS ON FILE |
| ANGELITA ELIAS ALCOVER | ADDRESS ON FILE |
| ANGELITA ESPADA VAZQUEZ | ADDRESS ON FILE |
| ANGELITA ESPADA VAZQUEZ | ADDRESS ON FILE |
| ANGELITA ESTRADA GONZALEZ | ADDRESS ON FILE |
| ANGELITA FIGUEROA VELEZ | ADDRESS ON FILE |
| ANGELITA GARCIA GONZALEZ | ADDRESS ON FILE |
| ANGELITA GARCIA ROMAN | ADDRESS ON FILE |
| ANGELITA GARCIA SEPULVEDA | ADDRESS ON FILE |
| ANGELITA GARCIA SEPULVEDA | ADDRESS ON FILE |
| ANGELITA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ANGELITA GONZALEZ RODRIGUE | ADDRESS ON FILE |
| ANGELITA GOYTIA SALGADO | ADDRESS ON FILE |
| ANGELITA HERNANDEZ COLON | ADDRESS ON FILE |
| ANGELITA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANGELITA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANGELITA JIMENEZ PIZARRO | ADDRESS ON FILE |
| ANGELITA LLANES MEDINA | ADDRESS ON FILE |
| ANGELITA LOPEZ RIVERA | ADDRESS ON FILE |
| ANGELITA LOPEZ ROSADO | ADDRESS ON FILE |
| ANGELITA MALDONADO ACEVEDO | ADDRESS ON FILE |
| ANGELITA MALDONADO BERDECIA | ADDRESS ON FILE |
| ANGELITA MALDONADO GREEN | ADDRESS ON FILE |
| ANGELITA MARTINEZ CASIL | ADDRESS ON FILE |
| ANGELITA MARTINEZ CASILLAS | ADDRESS ON FILE |
| ANGELITA MARTINEZ DE RIVERA | ADDRESS ON FILE |
| ANGELITA MARTINEZ NEGRON | ADDRESS ON FILE |
| ANGELITA MATOS ROSARIO | ADDRESS ON FILE |
| ANGELITA MATOS ROSARIO | ADDRESS ON FILE |
| ANGELITA MAXAN MALTES | ADDRESS ON FILE |
| ANGELITA MENDEZ GONZALEZ | ADDRESS ON FILE |
| ANGELITA MENDEZ GONZALEZ | ADDRESS ON FILE |
| ANGELITA MERCADO ROSA | ADDRESS ON FILE |
| ANGELITA MONTES RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA MORALES APONTE | ADDRESS ON FILE |
| ANGELITA MUNIZ TORRES | ADDRESS ON FILE |
| ANGELITA MUNOZ MEDINA | ADDRESS ON FILE |
| ANGELITA NEGRON REYES | ADDRESS ON FILE |
| ANGELITA ORTIZ ALGARIN | ADDRESS ON FILE |
| ANGELITA ORTIZ ROCHE | ADDRESS ON FILE |
| ANGELITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA PADUA SANCHEZ | ADDRESS ON FILE |
| ANGELITA PAGAN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELITA PANETO CRUZ | ADDRESS ON FILE |
| ANGELITA PASTRANA HERNANDEZ | ADDRESS ON FILE |
| ANGELITA PEREZ BURGOS | ADDRESS ON FILE |
| ANGELITA PEREZ BURGOS | ADDRESS ON FILE |
| ANGELITA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA PIZARRO CEPEDA | ADDRESS ON FILE |
| ANGELITA RAMOS JIMENEZ | ADDRESS ON FILE |
| ANGELITA RAMOS MATTA | ADDRESS ON FILE |
| ANGELITA RENTA DE MALDONADO | ADDRESS ON FILE |
| ANGELITA REYES TORRES | ADDRESS ON FILE |
| ANGELITA REYES TORRES | ADDRESS ON FILE |
| ANGELITA RIOS COSTA | ADDRESS ON FILE |
| ANGELITA RIVERA AVILES | ADDRESS ON FILE |
| ANGELITA RIVERA BURGOS | ADDRESS ON FILE |
| ANGELITA RIVERA BURGOS | ADDRESS ON FILE |
| ANGELITA RIVERA LOPEZ | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ DE RIVERA | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ MARCANO | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGELITA RUIZ VALENTIN | ADDRESS ON FILE |
| ANGELITA RUIZ VALENTIN | ADDRESS ON FILE |
| ANGELITA SANABRIA COTIS | ADDRESS ON FILE |
| ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE |
| ANGELITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA SANCHEZ ROSA | ADDRESS ON FILE |
| ANGELITA SANTIAGO COLON | ADDRESS ON FILE |
| ANGELITA SANTIAGO JESUS | ADDRESS ON FILE |
| ANGELITA SANTIAGO TORRES | ADDRESS ON FILE |
| ANGELITA THOMAS CRESPO | ADDRESS ON FILE |
| ANGELITA TORRES MARTINEZ | ADDRESS ON FILE |
| ANGELITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGELITA TORRES SANTIAGO | ADDRESS ON FILE |
| ANGELITA TRICOCHE GARAY | ADDRESS ON FILE |
| ANGELITA TRICOCHE GARAY | ADDRESS ON FILE |
| ANGELITA TRICOCHE MATEO | ADDRESS ON FILE |
| ANGELITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGELITA VELAZQUEZ VEGA | ADDRESS ON FILE |
| ANGELITA VILLODAS LUGO | ADDRESS ON FILE |
| ANGELITA ZAYAS ORTIZ | ADDRESS ON FILE |
| ANGELITA ZAYAS SANTIAGO | ADDRESS ON FILE |
| ANGELITO CARABALLO ORENGO | ADDRESS ON FILE |
| ANGELITO RIVERA PAGAN | ADDRESS ON FILE |
| ANGELIVA JUSINO VAZQUEZ | ADDRESS ON FILE |
| ANGELIVETTE SOTO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELIXA PADRO SERRANO | ADDRESS ON FILE |
| ANGELIZ A CRUZ SANTIAGO | ADDRESS ON FILE |
| ANGELIZ I SILVA TORRES | ADDRESS ON FILE |
| ANGELIZA LOPEZ MENDEZ | ADDRESS ON FILE |
| ANGELLES A CRUZ | ADDRESS ON FILE |
| ANGELLES A CRUZ | ADDRESS ON FILE |
| ANGELLES A CRUZ | ADDRESS ON FILE |
| ANGELLIC BARNES CALZADA | ADDRESS ON FILE |
| ANGELLY RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGELM MALAVE VELEZ | ADDRESS ON FILE |
| ANGELM MALAVE VELEZ | ADDRESS ON FILE |
| ANGELO A CASTRO CASTRO | ADDRESS ON FILE |
| ANGELO ACOSTA ACOSTA | ADDRESS ON FILE |
| ANGELO ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| ANGELO AVILES CORTIJO | ADDRESS ON FILE |
| ANGELO CRUZ RAMOS | ADDRESS ON FILE |
| ANGELO D CARRION LOPEZ | ADDRESS ON FILE |
| ANGELO D CARRION LOPEZ | ADDRESS ON FILE |
| ANGELO DIAZ OLMO | ADDRESS ON FILE |
| ANGELO FELIX GANDARILLAS | ADDRESS ON FILE |
| ANGELO GARCIA RIVERA | ADDRESS ON FILE |
| ANGELO I TORO JIMENEZ | ADDRESS ON FILE |
| ANGELO J VARGAS BAEZ | ADDRESS ON FILE |
| ANGELO L ROSARIO CLEMENTE | ADDRESS ON FILE |
| ANGELO M SANABRIA SANABRIA | ADDRESS ON FILE |
| ANGELO MELENDEZ COLON | ADDRESS ON FILE |
| ANGELO MIRANDA SOTO | ADDRESS ON FILE |
| ANGELO O VILLEGAS BAEZ | ADDRESS ON FILE |
| ANGELO PEREZ PICO | ADDRESS ON FILE |
| ANGELO RAVELO GARCIA | ADDRESS ON FILE |
| ANGELO RAVELO GARCIA | ADDRESS ON FILE |
| ANGELO REYES TERRON | ADDRESS ON FILE |
| ANGELO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ANGELO SANTIAGO | ADDRESS ON FILE |
| ANGELO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANGELO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANGELO SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGELO ZAYAS HERNANDEZ | ADDRESS ON FILE |
| ANGELOU RIVERA ROSADO | ADDRESS ON FILE |
| ANGELY I BOUSONO COTTO | ADDRESS ON FILE |
| ANGELY M AGOSTO ANDINO | ADDRESS ON FILE |
| ANGELY M CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| ANGELY R BARRETO ALVARADO | ADDRESS ON FILE |
| ANGELY SANTANA CRUZ | ADDRESS ON FILE |
| ANGELYN ROBOLLO PEREZ | ADDRESS ON FILE |
| ANGELYS RIVERA PAGAN | ADDRESS ON FILE |
| ANGELZ D HOYOS | ADDRESS ON FILE |
| ANGENELIZ F VARGAS MEDINA | ADDRESS ON FILE |
| ANGGIE CASIANO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGIE A GONZALEZ MONTALVO | ADDRESS ON FILE |
| ANGIE A TEISSONNIERE | ADDRESS ON FILE |
| ANGIE BURGOS ARROYO | ADDRESS ON FILE |
| ANGIE CAMACHO RUIZ | ADDRESS ON FILE |
| ANGIE D ORTIZ RIVERA | ADDRESS ON FILE |
| ANGIE DE JESUS GONZALEZ | ADDRESS ON FILE |
| ANGIE DUVIVIER CASIANO | ADDRESS ON FILE |
| ANGIE E HERNANDEZ | ADDRESS ON FILE |
| ANGIE E OQUENDO DAVILA | ADDRESS ON FILE |
| ANGIE E RODRIGUEZ REYES | ADDRESS ON FILE |
| ANGIE E ZAYAS SANTIGO | ADDRESS ON FILE |
| ANGIE ESCALANTE SANTANA | ADDRESS ON FILE |
| ANGIE FRIAS BAEZ | ADDRESS ON FILE |
| ANGIE GONZALEZ SANTANA | ADDRESS ON FILE |
| ANGIE GONZALEZ SANTANA | ADDRESS ON FILE |
| ANGIE GONZALEZ SEMIDEY | ADDRESS ON FILE |
| ANGIE HERNAIZ RIVERA | ADDRESS ON FILE |
| ANGIE HERNANDEZ SOLIS | ADDRESS ON FILE |
| ANGIE J MALDONADO RIVERA | ADDRESS ON FILE |
| ANGIE L GONZALEZ ROMERO | ADDRESS ON FILE |
| ANGIE L SANTIAGO LOPEZ | ADDRESS ON FILE |
| ANGIE LEBRON MILLAN | ADDRESS ON FILE |
| ANGIE LOPEZ CABRERA | ADDRESS ON FILE |
| ANGIE LOPEZ CABRERA | ADDRESS ON FILE |
| ANGIE LOPEZ CABRERA | ADDRESS ON FILE |
| ANGIE LOPEZ CABRERA | ADDRESS ON FILE |
| ANGIE M COLLAZO GARCIA | ADDRESS ON FILE |
| ANGIE M DIAZ RIVERA | ADDRESS ON FILE |
| ANGIE M ESTEVEZ REGALADA | ADDRESS ON FILE |
| ANGIE M MENDEZ DAVID | ADDRESS ON FILE |
| ANGIE M ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGIE MARRERO DIAZ | ADDRESS ON FILE |
| ANGIE MICHELLE SANCHEZ PAGAN | ADDRESS ON FILE |
| ANGIE ORTEGA SERRANO | ADDRESS ON FILE |
| ANGIE ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGIE RAMIREZ RIVERA | ADDRESS ON FILE |
| ANGIE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ANGIE RODRIGUEZ PADUA | ADDRESS ON FILE |
| ANGIE TORO ALDARONDO | ADDRESS ON FILE |
| ANGIE V PEREZ ALICEA | ADDRESS ON FILE |
| ANGIE VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| ANGIE VELEZ SERRANO | ADDRESS ON FILE |
| ANGIELISA MMILLAN RODRIGUEZ | ADDRESS ON FILE |
| ANGIEMER VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| ANGIENETTE LEBRON DE JESUS | ADDRESS ON FILE |
| ANGINETTE PAGAN GONZALEZ | ADDRESS ON FILE |
| ANGNERYS VEGA NAZARIO | ADDRESS ON FILE |
| ANGOL M OCASIO JIMENEZ | ADDRESS ON FILE |
| ANGOL M OCASIO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGOL M OCASIO JIMENEZ | ADDRESS ON FILE |
| ANGRETTE MERCED CRUZ | ADDRESS ON FILE |
| ANGSHE QUINONES PENALOZA | ADDRESS ON FILE |
| ANGSHE QUINONES PENALOZA | ADDRESS ON FILE |
| ANGSHE QUINONES PENALOZA | ADDRESS ON FILE |
| ANGTELA MATOS COTTO | ADDRESS ON FILE |
| ANGUEIRA ALTRECHE MIGUEL A | ADDRESS ON FILE |
| ANGUEIRA ALTRECHE MIGUEL A | ADDRESS ON FILE |
| ANGULO FALU S YLVIA V | ADDRESS ON FILE |
| ANGUSTIA LOPEZ RESTO | ADDRESS ON FILE |
| ANIANA ARROYO FORTY | ADDRESS ON FILE |
| ANIANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANIANO RIVERA MORALES | ADDRESS ON FILE |
| ANIANO RIVERA VELEZ | ADDRESS ON FILE |
| ANIBAL A ACOSTA CRUZ | ADDRESS ON FILE |
| ANIBAL A HERNANDEZ VEGA | ADDRESS ON FILE |
| ANIBAL A RAMOS AMARO | ADDRESS ON FILE |
| ANIBAL A RAMOS AMARO | ADDRESS ON FILE |
| ANIBAL A RAMOS AMARO | ADDRESS ON FILE |
| ANIBAL A RODRIGUEZ HERMINI | ADDRESS ON FILE |
| ANIBAL ACEVEDO LOPEZ | ADDRESS ON FILE |
| ANIBAL ACEVEDO LOPEZ | ADDRESS ON FILE |
| ANIBAL ACEVEDO MARTINEZ | ADDRESS ON FILE |
| ANIBAL ACEVEDO SANTAELLA | ADDRESS ON FILE |
| ANIBAL ACEVEDO SANTAELLA | ADDRESS ON FILE |
| ANIBAL ADAMES MERCADO | ADDRESS ON FILE |
| ANIBAL ALAMO TAVAREZ | ADDRESS ON FILE |
| ANIBAL ALBINO CRUZ | ADDRESS ON FILE |
| ANIBAL ALBINO CRUZ | ADDRESS ON FILE |
| ANIBAL ALBINO CRUZ | ADDRESS ON FILE |
| ANIBAL ALBINO RUIZ | ADDRESS ON FILE |
| ANIBAL ALBINO RUIZ | ADDRESS ON FILE |
| ANIBAL ALE | ADDRESS ON FILE |
| ANIBAL ALMODOVAR FLORES | ADDRESS ON FILE |
| ANIBAL ALVAREZ NIEVES | ADDRESS ON FILE |
| ANIBAL ALVAREZ RENTA | ADDRESS ON FILE |
| ANIBAL AMADOR RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL AN DIAZ | ADDRESS ON FILE |
| ANIBAL AN NAVARRO | ADDRESS ON FILE |
| ANIBAL AN RAMOS | ADDRESS ON FILE |
| ANIBAL APONTE MARTINEZ | ADDRESS ON FILE |
| ANIBAL APONTE OCASIO | ADDRESS ON FILE |
| ANIBAL APONTE OCASIO | ADDRESS ON FILE |
| ANIBAL APONTE ORTIZ | ADDRESS ON FILE |
| ANIBAL APONTE RIOS | ADDRESS ON FILE |
| ANIBAL AROCHO VALE | ADDRESS ON FILE |
| ANIBAL ARROYO PEREZ | ADDRESS ON FILE |
| ANIBAL ARROYO SANCHEZ | ADDRESS ON FILE |
| ANIBAL ARROYO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL ARROYO SANCHEZ | ADDRESS ON FILE |
| ANIBAL ARROYO SANCHEZ | ADDRESS ON FILE |
| ANIBAL ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL ASTACIO QUINTANA | ADDRESS ON FILE |
| ANIBAL AULET MAISONET | ADDRESS ON FILE |
| ANIBAL BAEZ GARCIA | ADDRESS ON FILE |
| ANIBAL BAEZ RIVERA | ADDRESS ON FILE |
| ANIBAL BAEZ RIVERA | ADDRESS ON FILE |
| ANIBAL BAEZ SAN MIGUEL | ADDRESS ON FILE |
| ANIBAL BAEZ SANTOS | ADDRESS ON FILE |
| ANIBAL BARRETO ACEVEDO | ADDRESS ON FILE |
| ANIBAL BARRETO HERNANDEZ | ADDRESS ON FILE |
| ANIBAL BARRETO VAZQUEZ | ADDRESS ON FILE |
| ANIBAL BATISTA BENJAMIN | ADDRESS ON FILE |
| ANIBAL BATISTA BENJAMIN | ADDRESS ON FILE |
| ANIBAL BATISTA MARQUEZ | ADDRESS ON FILE |
| ANIBAL BATISTA MARQUEZ | ADDRESS ON FILE |
| ANIBAL BATISTA MARQUEZ | ADDRESS ON FILE |
| ANIBAL BATTISTINI COLON | ADDRESS ON FILE |
| ANIBAL BAYON SANTIAGO | ADDRESS ON FILE |
| ANIBAL BERMUDEZ BRITO | ADDRESS ON FILE |
| ANIBAL BERMUDEZ PADUANI | ADDRESS ON FILE |
| ANIBAL BERNIER COLON | ADDRESS ON FILE |
| ANIBAL BERRIOS FIGUEROA | ADDRESS ON FILE |
| ANIBAL BERRIOS MORALES | ADDRESS ON FILE |
| ANIBAL BERRIOS MORALES | ADDRESS ON FILE |
| ANIBAL BERRIOS RAMOS | ADDRESS ON FILE |
| ANIBAL BLAS LOPEZ | ADDRESS ON FILE |
| ANIBAL BOCACHICA COLON | ADDRESS ON FILE |
| ANIBAL BONETA ROMAN | ADDRESS ON FILE |
| ANIBAL BONILLA CANDELARIO | ADDRESS ON FILE |
| ANIBAL BONILLA CANDELARIO | ADDRESS ON FILE |
| ANIBAL BONILLA CUADRADO | ADDRESS ON FILE |
| ANIBAL BULTED FIGUEROA | ADDRESS ON FILE |
| ANIBAL C C BAEZ IRIZARRY | ADDRESS ON FILE |
| ANIBAL C CRUZ MORALES | ADDRESS ON FILE |
| ANIBAL C MAS OTERO | ADDRESS ON FILE |
| ANIBAL CABAN MUNIZ | ADDRESS ON FILE |
| ANIBAL CALDERON LANZO | ADDRESS ON FILE |
| ANIBAL CAMACHO DELGADO | ADDRESS ON FILE |
| ANIBAL CAMACHO PAGAN | ADDRESS ON FILE |
| ANIBAL CANCEL VELEZ | ADDRESS ON FILE |
| ANIBAL CAPOVILLA HEREDIA | ADDRESS ON FILE |
| ANIBAL CARABALLO SEGARRA | ADDRESS ON FILE |
| ANIBAL CARDONA | ADDRESS ON FILE |
| ANIBAL CARDONA GONZALEZ | ADDRESS ON FILE |
| ANIBAL CARRASQUILLO AYALA | ADDRESS ON FILE |
| ANIBAL CARRILLO LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL CARRILLO LABOY | ADDRESS ON FILE |
| ANIBAL CASIANO VAZQUEZ | ADDRESS ON FILE |
| ANIBAL CASILLAS GONZALEZ | ADDRESS ON FILE |
| ANIBAL CASILLAS GONZALEZ | ADDRESS ON FILE |
| ANIBAL CASILLAS GONZALEZ | ADDRESS ON FILE |
| ANIBAL CASTRO SAINZ | ADDRESS ON FILE |
| ANIBAL CASTRO SAINZ | ADDRESS ON FILE |
| ANIBAL CENTENO ROSARIO | ADDRESS ON FILE |
| ANIBAL CENTENO ROSARIO | ADDRESS ON FILE |
| ANIBAL CIARES PEREZ | ADDRESS ON FILE |
| ANIBAL CINTRON NIEVES | ADDRESS ON FILE |
| ANIBAL COLLAZO CORTES | ADDRESS ON FILE |
| ANIBAL COLLAZO CORTES | ADDRESS ON FILE |
| ANIBAL COLLAZO MARQUEZ | ADDRESS ON FILE |
| ANIBAL COLLAZO MARTINEZ | ADDRESS ON FILE |
| ANIBAL COLON CHEVERE | ADDRESS ON FILE |
| ANIBAL COLON COLON | ADDRESS ON FILE |
| ANIBAL COLON COLON | ADDRESS ON FILE |
| ANIBAL COLON LOPEZ | ADDRESS ON FILE |
| ANIBAL COLON LOPEZ | ADDRESS ON FILE |
| ANIBAL COLON MARTINEZ | ADDRESS ON FILE |
| ANIBAL COLON MATOS | ADDRESS ON FILE |
| ANIBAL COLON NEGRON | ADDRESS ON FILE |
| ANIBAL COLON PEREZ | ADDRESS ON FILE |
| ANIBAL COLON SANTIAGO | ADDRESS ON FILE |
| ANIBAL COLON SOSA | ADDRESS ON FILE |
| ANIBAL CONCEPCION FELICIANO | ADDRESS ON FILE |
| ANIBAL CONDE NAVARRO | ADDRESS ON FILE |
| ANIBAL CONDE NAVARRO | ADDRESS ON FILE |
| ANIBAL CONDE NAVARRO | ADDRESS ON FILE |
| ANIBAL CORTES RIVERA | ADDRESS ON FILE |
| ANIBAL COSME OLIVO | ADDRESS ON FILE |
| ANIBAL COSME VARGAS | ADDRESS ON FILE |
| ANIBAL CRUZ ALVAREZ | ADDRESS ON FILE |
| ANIBAL CRUZ CRUZ | ADDRESS ON FILE |
| ANIBAL CRUZ CRUZ | ADDRESS ON FILE |
| ANIBAL CRUZ CRUZ | ADDRESS ON FILE |
| ANIBAL CRUZ CRUZ | ADDRESS ON FILE |
| ANIBAL CRUZ JIMENEZ | ADDRESS ON FILE |
| ANIBAL CRUZ LUGO | ADDRESS ON FILE |
| ANIBAL CRUZ MORALES | ADDRESS ON FILE |
| ANIBAL CRUZ OJEDA | ADDRESS ON FILE |
| ANIBAL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL CUBA RAMOS | ADDRESS ON FILE |
| ANIBAL DAVILA BOCACHICA | ADDRESS ON FILE |
| ANIBAL DAVILA ORTIZ | ADDRESS ON FILE |
| ANIBAL DAVIS JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL DE GRACIA MARIANI | ADDRESS ON FILE |
| ANIBAL DE JESUS MARTINEZ | ADDRESS ON FILE |
| ANIBAL DE JESUS TORRES | ADDRESS ON FILE |
| ANIBAL DE JESUS TORRES | ADDRESS ON FILE |
| ANIBAL DEL VALLE RIVERA | ADDRESS ON FILE |
| ANIBAL DIAZ CRUZ | ADDRESS ON FILE |
| ANIBAL DIAZ JESUS | ADDRESS ON FILE |
| ANIBAL DIAZ MORALES | ADDRESS ON FILE |
| ANIBAL DIAZ NATAL | ADDRESS ON FILE |
| ANIBAL DIAZ NATAL | ADDRESS ON FILE |
| ANIBAL DIAZ OFRAY | ADDRESS ON FILE |
| ANIBAL DIAZ QUINONES | ADDRESS ON FILE |
| ANIBAL DIAZ QUINONES | ADDRESS ON FILE |
| ANIBAL DIAZ TORRES | ADDRESS ON FILE |
| ANIBAL E ALBINO TORRES | ADDRESS ON FILE |
| ANIBAL E ALBINO TORRES | ADDRESS ON FILE |
| ANIBAL E OLMO DE JESUS | ADDRESS ON FILE |
| ANIBAL E RODRIGUEZ AYALA | ADDRESS ON FILE |
| ANIBAL ECHEVARRIA | ADDRESS ON FILE |
| ANIBAL ECHEVARRIA AFANADOR | ADDRESS ON FILE |
| ANIBAL ECHEVARRIA DELGADO | ADDRESS ON FILE |
| ANIBAL ELOSEGUI FERRER | ADDRESS ON FILE |
| ANIBAL ELOSEGUI FERRER | ADDRESS ON FILE |
| ANIBAL ENCARNACION PENA | ADDRESS ON FILE |
| ANIBAL ENCARNACION PENA | ADDRESS ON FILE |
| ANIBAL ERAZO RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL ESCALANTE TOR RES | ADDRESS ON FILE |
| ANIBAL ESMURRIA JESUS | ADDRESS ON FILE |
| ANIBAL ESMURRIA SANTIAGO | ADDRESS ON FILE |
| ANIBAL ESPINOSA VALENTIN | ADDRESS ON FILE |
| ANIBAL ESPONDA FLORES | ADDRESS ON FILE |
| ANIBAL ESPONDA FLORES | ADDRESS ON FILE |
| ANIBAL ESQUILIN MERCED | ADDRESS ON FILE |
| ANIBAL FELICIANO SOTO | ADDRESS ON FILE |
| ANIBAL FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANIBAL FIGUEROA TOLEDO | ADDRESS ON FILE |
| ANIBAL FRANCESCHI ARREGUI | ADDRESS ON FILE |
| ANIBAL FRANCO FELIX | ADDRESS ON FILE |
| ANIBAL FRANK RIVEIRO | ADDRESS ON FILE |
| ANIBAL FRED REYES | ADDRESS ON FILE |
| ANIBAL FRED REYES | ADDRESS ON FILE |
| ANIBAL FRED REYES | ADDRESS ON FILE |
| ANIBAL FRET MARTINEZ | ADDRESS ON FILE |
| ANIBAL FRET MARTINEZ | ADDRESS ON FILE |
| ANIBAL FUENTES RIVERA | ADDRESS ON FILE |
| ANIBAL FUENTES VALENTIN | ADDRESS ON FILE |
| ANIBAL G GONZALEZ RODRIGUE | ADDRESS ON FILE |
| ANIBAL GALARZA PEREZ | ADDRESS ON FILE |
| ANIBAL GARCIA CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL GARCIA CANCEL | ADDRESS ON FILE |
| ANIBAL GARCIA GONZALEZ | ADDRESS ON FILE |
| ANIBAL GARCIA MATOS | ADDRESS ON FILE |
| ANIBAL GARCIA NEGRON | ADDRESS ON FILE |
| ANIBAL GARCIA RAMIREZ | ADDRESS ON FILE |
| ANIBAL GARCIA REYES | ADDRESS ON FILE |
| ANIBAL GARCIA REYES | ADDRESS ON FILE |
| ANIBAL GOMEZ ARROYO | ADDRESS ON FILE |
| ANIBAL GONZALEZ BERRIOS | ADDRESS ON FILE |
| ANIBAL GONZALEZ CENTENO | ADDRESS ON FILE |
| ANIBAL GONZALEZ CORTEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ CORTEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ DIAZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ GARCIA | ADDRESS ON FILE |
| ANIBAL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ANIBAL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ANIBAL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ANIBAL GONZALEZ MONTALVO | ADDRESS ON FILE |
| ANIBAL GONZALEZ MORALES | ADDRESS ON FILE |
| ANIBAL GONZALEZ MORALES | ADDRESS ON FILE |
| ANIBAL GONZALEZ NIEVES | ADDRESS ON FILE |
| ANIBAL GONZALEZ PEREZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ PEREZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ PEREZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL GONZALEZ SANTANA | ADDRESS ON FILE |
| ANIBAL GONZALEZ SANTANA | ADDRESS ON FILE |
| ANIBAL GOVEO MONTANEZ | ADDRESS ON FILE |
| ANIBAL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANIBAL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANIBAL HERNANDEZ MENDEZ | ADDRESS ON FILE |
| ANIBAL HERNANDEZ MENDEZ | ADDRESS ON FILE |
| ANIBAL HERNANDEZ RAMOS | ADDRESS ON FILE |
| ANIBAL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANIBAL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANIBAL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANIBAL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANIBAL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ANIBAL I PEREZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| ANIBAL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| ANIBAL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| ANIBAL ITHIER RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL ITHIER RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL J ARROYO CINTRON | ADDRESS ON FILE |
| ANIBAL J CRESPO BADILLO | ADDRESS ON FILE |
| ANIBAL J CRESPO BADILLO | ADDRESS ON FILE |
| ANIBAL J CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL J MUNOZ DE JESUS | ADDRESS ON FILE |
| ANIBAL J MUNOZ DE JESUS | ADDRESS ON FILE |
| ANIBAL J ZAMBRANA QUINONES | ADDRESS ON FILE |
| ANIBAL JESUS JESUS | ADDRESS ON FILE |
| ANIBAL JESUS JESUS | ADDRESS ON FILE |
| ANIBAL JIMENEZ HADDOCK | ADDRESS ON FILE |
| ANIBAL JIMENEZ RIVERA | ADDRESS ON FILE |
| ANIBAL JIMENEZ RIVERA | ADDRESS ON FILE |
| ANIBAL JIMENEZ RIVERA | ADDRESS ON FILE |
| ANIBAL JUARBE DOMINGUEZ | ADDRESS ON FILE |
| ANIBAL JURADO CRUZ | ADDRESS ON FILE |
| ANIBAL L TORRES TORRES | ADDRESS ON FILE |
| ANIBAL LAGUNA UDEMBERGH | ADDRESS ON FILE |
| ANIBAL LAMBOY RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL LAMOURT CARDONA | ADDRESS ON FILE |
| ANIBAL LAMOURT CARDONA | ADDRESS ON FILE |
| ANIBAL LAO RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL LAO RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL LATALLADI RIVAS | ADDRESS ON FILE |
| ANIBAL LATALLADI RIVAS | ADDRESS ON FILE |
| ANIBAL LATORRE ROSADO | ADDRESS ON FILE |
| ANIBAL LEBRON LEBRON | ADDRESS ON FILE |
| ANIBAL LEBRON LEBRON | ADDRESS ON FILE |
| ANIBAL LEBRON LEBRON | ADDRESS ON FILE |
| ANIBAL LEBRON LEBRON | ADDRESS ON FILE |
| ANIBAL LEBRON PERALES | ADDRESS ON FILE |
| ANIBAL LEBRON PINTOR | ADDRESS ON FILE |
| ANIBAL LLORENS RIVERA | ADDRESS ON FILE |
| ANIBAL LOPEZ FERRER | ADDRESS ON FILE |
| ANIBAL LOPEZ GARCIA | ADDRESS ON FILE |
| ANIBAL LOPEZ GARCIA | ADDRESS ON FILE |
| ANIBAL LOPEZ GARCIA | ADDRESS ON FILE |
| ANIBAL LOPEZ GARCIA | ADDRESS ON FILE |
| ANIBAL LOPEZ GONZALEZ | ADDRESS ON FILE |
| ANIBAL LOPEZ JUARBE | ADDRESS ON FILE |
| ANIBAL LOPEZ MEDINA | ADDRESS ON FILE |
| ANIBAL LOPEZ NOGUERAS | ADDRESS ON FILE |
| ANIBAL LOPEZ PEREZ | ADDRESS ON FILE |
| ANIBAL LOPEZ QUINTANA | ADDRESS ON FILE |
| ANIBAL LOPEZ RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL LOPEZ RESTO | ADDRESS ON FILE |
| ANIBAL LOPEZ RIVERA | ADDRESS ON FILE |
| ANIBAL LOPEZ ROIG | ADDRESS ON FILE |
| ANIBAL LOPEZ ROIG | ADDRESS ON FILE |
| ANIBAL LOPEZ SALINAS | ADDRESS ON FILE |
| ANIBAL LOPEZ SALINAS | ADDRESS ON FILE |
| ANIBAL LOPEZ SALINAS | ADDRESS ON FILE |
| ANIBAL LORENZO HERNANDEZ | ADDRESS ON FILE |
| ANIBAL LUGO APONTE | ADDRESS ON FILE |
| ANIBAL LUGO FELICIANO | ADDRESS ON FILE |
| ANIBAL LUGO LUG O NO APELLIDO | ADDRESS ON FILE |
| ANIBAL LUGO MORALES | ADDRESS ON FILE |
| ANIBAL LUGO RAMIREZ | ADDRESS ON FILE |
| ANIBAL LUGO RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL M VEGA ORTIZ | ADDRESS ON FILE |
| ANIBAL MALDONADO COLON | ADDRESS ON FILE |
| ANIBAL MARGOLLA MARTINEZ | ADDRESS ON FILE |
| ANIBAL MARTINEZ COLLAZO | ADDRESS ON FILE |
| ANIBAL MARTINEZ DE HOSTOS | ADDRESS ON FILE |
| ANIBAL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ANIBAL MARTINEZ OCASIO | ADDRESS ON FILE |
| ANIBAL MARTINEZ OCASIO | ADDRESS ON FILE |
| ANIBAL MARTINEZ PAGAN | ADDRESS ON FILE |
| ANIBAL MARTINEZ RIVERA | ADDRESS ON FILE |
| ANIBAL MARTINEZ SOTO | ADDRESS ON FILE |
| ANIBAL MATIAS OCASIO | ADDRESS ON FILE |
| ANIBAL MATTEI PADILLA | ADDRESS ON FILE |
| ANIBAL MATTEI PADILLA | ADDRESS ON FILE |
| ANIBAL MATTEI RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL MAYA RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL MEDINA ALFALLA | ADDRESS ON FILE |
| ANIBAL MEDINA DIAZ | ADDRESS ON FILE |
| ANIBAL MEDINA LOPEZ | ADDRESS ON FILE |
| ANIBAL MEDINA MORALES | ADDRESS ON FILE |
| ANIBAL MEDINA RAMOS | ADDRESS ON FILE |
| ANIBAL MELENDEZ BAEZ | ADDRESS ON FILE |
| ANIBAL MELENDEZ RIVERA | ADDRESS ON FILE |
| ANIBAL MENDEZ AYALA | ADDRESS ON FILE |
| ANIBAL MENDEZ CABAN | ADDRESS ON FILE |
| ANIBAL MENDEZ COLON | ADDRESS ON FILE |
| ANIBAL MENDEZ COLON | ADDRESS ON FILE |
| ANIBAL MENDEZ COLON | ADDRESS ON FILE |
| ANIBAL MENDEZ CORREA | ADDRESS ON FILE |
| ANIBAL MENDEZ CRUZ | ADDRESS ON FILE |
| ANIBAL MENDEZ PEREZ | ADDRESS ON FILE |
| ANIBAL MERCADO VAZQUEZ | ADDRESS ON FILE |
| ANIBAL MERCED VILLEGAS | ADDRESS ON FILE |
| ANIBAL MIRANDA DIAZ | ADDRESS ON FILE |
| ANIBAL MIRANDA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL MIRANDA MARTINEZ | ADDRESS ON FILE |
| ANIBAL MIRANDA PEREZ | ADDRESS ON FILE |
| ANIBAL MOJICA CRUZ | ADDRESS ON FILE |
| ANIBAL MONGE | ADDRESS ON FILE |
| ANIBAL MONROIG VALENTIN | ADDRESS ON FILE |
| ANIBAL MONTALVO VEGA | ADDRESS ON FILE |
| ANIBAL MONTE VAZQUEZ | ADDRESS ON FILE |
| ANIBAL MONTES RIVERA | ADDRESS ON FILE |
| ANIBAL MONZON GERMAN | ADDRESS ON FILE |
| ANIBAL MORA AVILES | ADDRESS ON FILE |
| ANIBAL MORALES ACOSTA | ADDRESS ON FILE |
| ANIBAL MORALES ALVIRA | ADDRESS ON FILE |
| ANIBAL MORALES APONTE | ADDRESS ON FILE |
| ANIBAL MORALES GARCIA | ADDRESS ON FILE |
| ANIBAL MORALES NAVARRO | ADDRESS ON FILE |
| ANIBAL MORALES ORTIZ | ADDRESS ON FILE |
| ANIBAL MOYET GALARZA | ADDRESS ON FILE |
| ANIBAL MUNOZ MEDINA | ADDRESS ON FILE |
| ANIBAL MUNOZ MUNOZ | ADDRESS ON FILE |
| ANIBAL MUNOZ MUNOZ | ADDRESS ON FILE |
| ANIBAL N RODR GUEZ | ADDRESS ON FILE |
| ANIBAL NADAL COLON | ADDRESS ON FILE |
| ANIBAL NAZARIO ALMODOVAR | ADDRESS ON FILE |
| ANIBAL NEGRON COLON | ADDRESS ON FILE |
| ANIBAL NEGRON COLON | ADDRESS ON FILE |
| ANIBAL NIEVES CRUZ | ADDRESS ON FILE |
| ANIBAL NIEVES ESTEVES | ADDRESS ON FILE |
| ANIBAL NIEVES FRANCESCHINI | ADDRESS ON FILE |
| ANIBAL NIEVES LUNA | ADDRESS ON FILE |
| ANIBAL NIEVES SOTO | ADDRESS ON FILE |
| ANIBAL NORAT SANTIAGO | ADDRESS ON FILE |
| ANIBAL NUNEZ BELTRAN | ADDRESS ON FILE |
| ANIBAL O HERNANDEZ TIRADO | ADDRESS ON FILE |
| ANIBAL O MEDINA TORRES | ADDRESS ON FILE |
| ANIBAL O MEDINA TORRES | ADDRESS ON FILE |
| ANIBAL OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL OLIVIERI VAZQUEZ | ADDRESS ON FILE |
| ANIBAL ORTEGA CORDERO | ADDRESS ON FILE |
| ANIBAL ORTEGA CORDERO | ADDRESS ON FILE |
| ANIBAL ORTEGA CORDERO | ADDRESS ON FILE |
| ANIBAL ORTIZ AYALA | ADDRESS ON FILE |
| ANIBAL ORTIZ CABOT | ADDRESS ON FILE |
| ANIBAL ORTIZ DIAZ | ADDRESS ON FILE |
| ANIBAL ORTIZ ESPINOSA | ADDRESS ON FILE |
| ANIBAL ORTIZ FELICIANO | ADDRESS ON FILE |
| ANIBAL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ANIBAL ORTIZ MERCADO | ADDRESS ON FILE |
| ANIBAL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL ORTIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL ORTIZ TORRES | ADDRESS ON FILE |
| ANIBAL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL OTERO TORRES | ADDRESS ON FILE |
| ANIBAL PABON RIVERA | ADDRESS ON FILE |
| ANIBAL PABON SANTIAGO | ADDRESS ON FILE |
| ANIBAL PADIN COSS | ADDRESS ON FILE |
| ANIBAL PAGAN OLMEDA | ADDRESS ON FILE |
| ANIBAL PEREZ CASIANO | ADDRESS ON FILE |
| ANIBAL PEREZ FERRER | ADDRESS ON FILE |
| ANIBAL PEREZ PEREZ | ADDRESS ON FILE |
| ANIBAL PETERSON CAMACHO | ADDRESS ON FILE |
| ANIBAL PICART ARZUAGA | ADDRESS ON FILE |
| ANIBAL PINA BERRIOS | ADDRESS ON FILE |
| ANIBAL PIZARRO OSORIO | ADDRESS ON FILE |
| ANIBAL PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| ANIBAL PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| ANIBAL PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| ANIBAL QUILES TORRES | ADDRESS ON FILE |
| ANIBAL QUINONES BRUNO | ADDRESS ON FILE |
| ANIBAL QUINONES QUINONES | ADDRESS ON FILE |
| ANIBAL QUINONES QUINONES | ADDRESS ON FILE |
| ANIBAL QUINONES QUINONES | ADDRESS ON FILE |
| ANIBAL QUINTANA RAMOS | ADDRESS ON FILE |
| ANIBAL QUIRINDONGO CAQUIAS | ADDRESS ON FILE |
| ANIBAL R HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANIBAL R NIEVES HERNANDEZ | ADDRESS ON FILE |
| ANIBAL R SAEZ HERNANDEZ | ADDRESS ON FILE |
| ANIBAL R TORRES RAMIREZ | ADDRESS ON FILE |
| ANIBAL RAMIREZ AQUINO | ADDRESS ON FILE |
| ANIBAL RAMIREZ GARCIA | ADDRESS ON FILE |
| ANIBAL RAMIREZ PAJUAL | ADDRESS ON FILE |
| ANIBAL RAMIREZ ROBLES | ADDRESS ON FILE |
| ANIBAL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RAMIREZ SILVA | ADDRESS ON FILE |
| ANIBAL RAMIREZ SILVA | ADDRESS ON FILE |
| ANIBAL RAMIREZ SILVA | ADDRESS ON FILE |
| ANIBAL RAMOS DAVILA | ADDRESS ON FILE |
| ANIBAL RAMOS FELICIANO | ADDRESS ON FILE |
| ANIBAL RAMOS IRIZARRY | ADDRESS ON FILE |
| ANIBAL RAMOS NEGRON | ADDRESS ON FILE |
| ANIBAL RAMOS NEGRON | ADDRESS ON FILE |
| ANIBAL RAMOS PITRE | ADDRESS ON FILE |
| ANIBAL RAMOS SANTANA | ADDRESS ON FILE |
| ANIBAL RAMOS SANTANA | ADDRESS ON FILE |
| ANIBAL RAMOS SUAREZ | ADDRESS ON FILE |
| ANIBAL REYES MAISONET | ADDRESS ON FILE |
| ANIBAL RIERA ZAPATA | ADDRESS ON FILE |
| ANIBAL RIERA ZAPATA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL RIERA ZAPATA | ADDRESS ON FILE |
| ANIBAL RIOS DELIZ | ADDRESS ON FILE |
| ANIBAL RIOS DELIZ | ADDRESS ON FILE |
| ANIBAL RIOS RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RIVAS LUYANDO | ADDRESS ON FILE |
| ANIBAL RIVERA ALEMAN | ADDRESS ON FILE |
| ANIBAL RIVERA ALVARADO | ADDRESS ON FILE |
| ANIBAL RIVERA BONES | ADDRESS ON FILE |
| ANIBAL RIVERA COLON | ADDRESS ON FILE |
| ANIBAL RIVERA COLON | ADDRESS ON FILE |
| ANIBAL RIVERA COLON | ADDRESS ON FILE |
| ANIBAL RIVERA CORREA | ADDRESS ON FILE |
| ANIBAL RIVERA CRESPI | ADDRESS ON FILE |
| ANIBAL RIVERA CUADRADO | ADDRESS ON FILE |
| ANIBAL RIVERA CUMBA | ADDRESS ON FILE |
| ANIBAL RIVERA DIAZ | ADDRESS ON FILE |
| ANIBAL RIVERA DIAZ | ADDRESS ON FILE |
| ANIBAL RIVERA FLORES | ADDRESS ON FILE |
| ANIBAL RIVERA GARCIA | ADDRESS ON FILE |
| ANIBAL RIVERA GARCIA | ADDRESS ON FILE |
| ANIBAL RIVERA GARCIA | ADDRESS ON FILE |
| ANIBAL RIVERA GUEVARA | ADDRESS ON FILE |
| ANIBAL RIVERA MARRERO | ADDRESS ON FILE |
| ANIBAL RIVERA MARTINEZ | ADDRESS ON FILE |
| ANIBAL RIVERA MENDEZ | ADDRESS ON FILE |
| ANIBAL RIVERA NIEVES | ADDRESS ON FILE |
| ANIBAL RIVERA PEREZ | ADDRESS ON FILE |
| ANIBAL RIVERA PEREZ | ADDRESS ON FILE |
| ANIBAL RIVERA PEREZ | ADDRESS ON FILE |
| ANIBAL RIVERA PEREZ | ADDRESS ON FILE |
| ANIBAL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RIVERA ROLON | ADDRESS ON FILE |
| ANIBAL RIVERA SAN | ADDRESS ON FILE |
| ANIBAL RIVERA TORRES | ADDRESS ON FILE |
| ANIBAL RIVERA VARGAS | ADDRESS ON FILE |
| ANIBAL RIVERA VEGA | ADDRESS ON FILE |
| ANIBAL ROBLES ALVAREZ | ADDRESS ON FILE |
| ANIBAL ROBLES LOZADA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ COLON | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ COLON | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ COTTO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ DIAMANTE | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ REYES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ REYES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ REYES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ VERA | ADDRESS ON FILE |
| ANIBAL ROJAS BERNARD | ADDRESS ON FILE |
| ANIBAL ROMAN BARBOSA | ADDRESS ON FILE |
| ANIBAL ROMAN BARBOSA | ADDRESS ON FILE |
| ANIBAL ROMAN MORALES | ADDRESS ON FILE |
| ANIBAL ROMAN MORALES | ADDRESS ON FILE |
| ANIBAL ROMAN MORALES | ADDRESS ON FILE |
| ANIBAL ROMAN MORALES | ADDRESS ON FILE |
| ANIBAL ROQUE RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL ROSA LEBRON | ADDRESS ON FILE |
| ANIBAL ROSA NIEVES | ADDRESS ON FILE |
| ANIBAL ROSADO BONANO | ADDRESS ON FILE |
| ANIBAL ROSADO BOSQUE | ADDRESS ON FILE |
| ANIBAL ROSADO JESUS | ADDRESS ON FILE |
| ANIBAL ROSARIO BERRIOS | ADDRESS ON FILE |
| ANIBAL ROSARIO BERRIOS | ADDRESS ON FILE |
| ANIBAL ROSARIO BERRIOS | ADDRESS ON FILE |
| ANIBAL ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL RUBERTE DE JESUS | ADDRESS ON FILE |
| ANIBAL RUIZ CASTILLO | ADDRESS ON FILE |
| ANIBAL S FERRER COLON | ADDRESS ON FILE |
| ANIBAL SANABIA LEON | ADDRESS ON FILE |
| ANIBAL SANCHEZ BAEZ | ADDRESS ON FILE |
| ANIBAL SANCHEZ DELGADO | ADDRESS ON FILE |
| ANIBAL SANCHEZ GARCIA | ADDRESS ON FILE |
| ANIBAL SANCHEZ GARCIA | ADDRESS ON FILE |
| ANIBAL SANCHEZ NEGRON | ADDRESS ON FILE |
| ANIBAL SANCHEZ RIVERA | ADDRESS ON FILE |
| ANIBAL SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| ANIBAL SANTIAGO ALICEA | ADDRESS ON FILE |
| ANIBAL SANTIAGO CRUZ | ADDRESS ON FILE |
| ANIBAL SANTIAGO CRUZ | ADDRESS ON FILE |
| ANIBAL SANTIAGO MALDONA | ADDRESS ON FILE |
| ANIBAL SANTIAGO NAZARIO | ADDRESS ON FILE |
| ANIBAL SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANIBAL SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANIBAL SANTIAGO REYES | ADDRESS ON FILE |
| ANIBAL SANTIAGO RIVERA | ADDRESS ON FILE |
| ANIBAL SANTIAGO TOLENTINO | ADDRESS ON FILE |
| ANIBAL SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| ANIBAL SANTONI MENDEZ | ADDRESS ON FILE |
| ANIBAL SANTOS CURBELO | ADDRESS ON FILE |
| ANIBAL SANTOS FIGUEROA | ADDRESS ON FILE |
| ANIBAL SANTOS VELEZ | ADDRESS ON FILE |
| ANIBAL SANZ GONZALEZ | ADDRESS ON FILE |
| ANIBAL SEOANE MARTINEZ | ADDRESS ON FILE |
| ANIBAL SERRANO GIRAL | ADDRESS ON FILE |
| ANIBAL SERRANO GIRAL | ADDRESS ON FILE |
| ANIBAL SIERRA SERRANO | ADDRESS ON FILE |
| ANIBAL SIERRA SERRANO | ADDRESS ON FILE |
| ANIBAL SOLIVAN SOLIVAN | ADDRESS ON FILE |
| ANIBAL SONER RIVERA | ADDRESS ON FILE |
| ANIBAL SONER RIVERA | ADDRESS ON FILE |
| ANIBAL SOTO BOSQUES | ADDRESS ON FILE |
| ANIBAL SOTO FEBLES | ADDRESS ON FILE |
| ANIBAL SOTO FUENTES | ADDRESS ON FILE |
| ANIBAL SOTO MARTINEZ | ADDRESS ON FILE |
| ANIBAL SOTO PEREZ | ADDRESS ON FILE |
| ANIBAL SOTO PEREZ | ADDRESS ON FILE |
| ANIBAL SOTO PLAZA | ADDRESS ON FILE |
| ANIBAL SOTO RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL SOTO SANTOS | ADDRESS ON FILE |
| ANIBAL SOTO SERRANO | ADDRESS ON FILE |
| ANIBAL SUAREZ | ADDRESS ON FILE |
| ANIBAL SUAREZ ALVAREZ | ADDRESS ON FILE |
| ANIBAL SUAREZ MONTANEZ | ADDRESS ON FILE |
| ANIBAL SUAREZ MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL SUAREZ TAVERA | ADDRESS ON FILE |
| ANIBAL SUAREZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL TEJERA GUTIERREZ | ADDRESS ON FILE |
| ANIBAL TERRON RUIZ | ADDRESS ON FILE |
| ANIBAL TIRADO ABADIA | ADDRESS ON FILE |
| ANIBAL TOLEDO HERNANDEZ | ADDRESS ON FILE |
| ANIBAL TORRES CUADRADO | ADDRESS ON FILE |
| ANIBAL TORRES DELGADO | ADDRESS ON FILE |
| ANIBAL TORRES GARCIA | ADDRESS ON FILE |
| ANIBAL TORRES LOPEZ | ADDRESS ON FILE |
| ANIBAL TORRES LOZADA | ADDRESS ON FILE |
| ANIBAL TORRES MACHICOTE | ADDRESS ON FILE |
| ANIBAL TORRES MARTINEZ | ADDRESS ON FILE |
| ANIBAL TORRES MARTINEZ | ADDRESS ON FILE |
| ANIBAL TORRES MENDEZ | ADDRESS ON FILE |
| ANIBAL TORRES ORAMA | ADDRESS ON FILE |
| ANIBAL TORRES RIVERA | ADDRESS ON FILE |
| ANIBAL TORRES RIVERA | ADDRESS ON FILE |
| ANIBAL TORRES RIVERA | ADDRESS ON FILE |
| ANIBAL TORRES RIVERA | ADDRESS ON FILE |
| ANIBAL TORRES RIVERA | ADDRESS ON FILE |
| ANIBAL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL TORRES ROLON | ADDRESS ON FILE |
| ANIBAL TORRES ROSARIO | ADDRESS ON FILE |
| ANIBAL TORRES SANTIAGO | ADDRESS ON FILE |
| ANIBAL TORRES SANTIAGO | ADDRESS ON FILE |
| ANIBAL VALENTIN VARGAS | ADDRESS ON FILE |
| ANIBAL VALLELLARES RAMOS | ADDRESS ON FILE |
| ANIBAL VARGAS MORALES | ADDRESS ON FILE |
| ANIBAL VARGAS SUAREZ | ADDRESS ON FILE |
| ANIBAL VAZQUEZ NEGRON | ADDRESS ON FILE |
| ANIBAL VAZQUEZ OTERO | ADDRESS ON FILE |
| ANIBAL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANIBAL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANIBAL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL VEGA CENTENO | ADDRESS ON FILE |
| ANIBAL VEGA DIAZ | ADDRESS ON FILE |
| ANIBAL VEGA DIAZ | ADDRESS ON FILE |
| ANIBAL VEGA HERNANDEZ | ADDRESS ON FILE |
| ANIBAL VEGA MORENO | ADDRESS ON FILE |
| ANIBAL VEGA VEGA | ADDRESS ON FILE |
| ANIBAL VELAZQUEZ CALZADA | ADDRESS ON FILE |
| ANIBAL VELAZQUEZ RUIZ | ADDRESS ON FILE |
| ANIBAL VELEZ CAMACHO | ADDRESS ON FILE |
| ANIBAL VELEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL VELEZ CRUZ | ADDRESS ON FILE |
| ANIBAL VELEZ RAMOS | ADDRESS ON FILE |
| ANIBAL VELEZ RAMOS | ADDRESS ON FILE |
| ANIBAL VILA SUAREZ | ADDRESS ON FILE |
| ANIBAL VILLANUEVA RIVERA | ADDRESS ON FILE |
| ANIBAL Y AYALA AROCHO | ADDRESS ON FILE |
| ANIBAL Y AYALA AROCHO | ADDRESS ON FILE |
| ANIBAL Y AYALA AROCHO | ADDRESS ON FILE |
| ANIBAL Y CONDE LUGO | ADDRESS ON FILE |
| ANIBAL ZAYAS RIOS | ADDRESS ON FILE |
| ANIBAL ZAYAS RIOS | ADDRESS ON FILE |
| ANIBAL ZAYAS RIOS | ADDRESS ON FILE |
| ANIBALDO CRESPO VELEZ | ADDRESS ON FILE |
| ANIBALZ F ABREU | ADDRESS ON FILE |
| ANIBEL COLON DIAZ | ADDRESS ON FILE |
| ANIBELL PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANIBELLE PETERSON PEGUERO | ADDRESS ON FILE |
| ANIBETH CANELAS LOPEZ | ADDRESS ON FILE |
| ANICACIA ORTIZ RAMOS | ADDRESS ON FILE |
| ANICASIA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ANICASIA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ANICET RUIZ NIEVES | ADDRESS ON FILE |
| ANICETO ALICEA LOPEZ | ADDRESS ON FILE |
| ANICETO DINQUI RODRIGUEZ | ADDRESS ON FILE |
| ANICETO HERNANDEZ COTTO | ADDRESS ON FILE |
| ANICETO HERNANDEZ COTTO | ADDRESS ON FILE |
| ANICETO OLMEDA VIDRO | ADDRESS ON FILE |
| ANICETO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANICETO ROBLES OJEDA | ADDRESS ON FILE |
| ANICETO ROSARIO ORTIZ | ADDRESS ON FILE |
| ANICIA I PIMENTEL ANICIA | ADDRESS ON FILE |
| ANICIA TORRES FERNANDEZ | ADDRESS ON FILE |
| ANICIA TORRES GUADALUPE | ADDRESS ON FILE |
| ANIDAED FELICIANO SANTOS | ADDRESS ON FILE |
| ANIDELLE VEGA MELENDEZ | ADDRESS ON FILE |
| ANIDIA BAEZ SANTOS | ADDRESS ON FILE |
| ANIE D DE JESUS SILVA | ADDRESS ON FILE |
| ANIEL ARIZARRY NAVARRO | ADDRESS ON FILE |
| ANIEL ORTIZ BIGIO | ADDRESS ON FILE |
| ANIEL PIETRI SALICETI | ADDRESS ON FILE |
| ANIEVETTE RIVERA RIVERA | ADDRESS ON FILE |
| ANILCA ALEJANDRO HILL | ADDRESS ON FILE |
| ANILDA CRUZ RIVERA | ADDRESS ON FILE |
| ANILDA CRUZ RIVERA | ADDRESS ON FILE |
| ANILDA DEL C FERNANDEZ VEGA | ADDRESS ON FILE |
| ANILDA DEL C FERNANDEZ VEGA | ADDRESS ON FILE |
| ANILDA DEL C FERNANDEZ VEGA | ADDRESS ON FILE |
| ANILDA DEL C FERNANDEZ VEGA | ADDRESS ON FILE |
| ANILDA E E COSTAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANILDA L L QUINONES NUNEZ | ADDRESS ON FILE |
| ANILDA MALAVE MORALES | ADDRESS ON FILE |
| ANILDA PEA MOYA | ADDRESS ON FILE |
| ANILDA RODRIGUEZ BERNIER | ADDRESS ON FILE |
| ANILDA SANABRIA MORALES | ADDRESS ON FILE |
| ANIR DE JESUS LLOVET | ADDRESS ON FILE |
| ANIRA ROSADO CASILLAS | ADDRESS ON FILE |
| ANIRA ROSADO CASILLAS | ADDRESS ON FILE |
| ANIRAM GUTIERREZ JAIME | ADDRESS ON FILE |
| ANIRIS MODESTO FELICIANO | ADDRESS ON FILE |
| ANIRIS MODESTO FELICIANO | ADDRESS ON FILE |
| ANISA M AYALA | ADDRESS ON FILE |
| ANISABEL SANTAELLA | ADDRESS ON FILE |
| ANISAMALY VILLANUEVA BARRIOS | ADDRESS ON FILE |
| ANISLAO SANTANA | ADDRESS ON FILE |
| ANISSA J CIPRENI FEBUS | ADDRESS ON FILE |
| ANISSA M BONILLA IRIZARRY | ADDRESS ON FILE |
| ANITA CABRE LOPEZ | ADDRESS ON FILE |
| ANITA CARRASQUILLO ROJAS | ADDRESS ON FILE |
| ANITA CARTAGENA DE MENDEZ | ADDRESS ON FILE |
| ANITA CORTES CENTENO | ADDRESS ON FILE |
| ANITA DELGADO QUINONES | ADDRESS ON FILE |
| ANITA DELGADO QUINONES | ADDRESS ON FILE |
| ANITA DOUCETTE BENNETT | ADDRESS ON FILE |
| ANITA E JEFFERY VIERA | ADDRESS ON FILE |
| ANITA FELICIANO VIRELLA | ADDRESS ON FILE |
| ANITA GARCIA DE SILVA | ADDRESS ON FILE |
| ANITA GARRIDO MANCINI | ADDRESS ON FILE |
| ANITA GODEN TORRES | ADDRESS ON FILE |
| ANITA MONTALVO OLIVER | ADDRESS ON FILE |
| ANITA NAZARIO RUIZ | ADDRESS ON FILE |
| ANITA RESTO LEON | ADDRESS ON FILE |
| ANITA REYES CABRERA | ADDRESS ON FILE |
| ANITA REYES REYES | ADDRESS ON FILE |
| ANITA RIVERA RIVERA | ADDRESS ON FILE |
| ANITA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| ANITA UGARTE LORENZO | ADDRESS ON FILE |
| ANITA VARGAS CANCEL | ADDRESS ON FILE |
| ANITA VARGAS ROMAN | ADDRESS ON FILE |
| ANITA VIZCARRONDO WOLFF | ADDRESS ON FILE |
| ANITA VIZCARRONDO WOLFF | ADDRESS ON FILE |
| ANITA VIZCARRONDO WOLFF | ADDRESS ON FILE |
| ANITZA HERRERA CRUZ | ADDRESS ON FILE |
| ANITZA I MARTY ALICEA | ADDRESS ON FILE |
| ANITZA MIRANDA RIVERA | ADDRESS ON FILE |
| ANITZA RIVERA COLON | ADDRESS ON FILE |
| ANITZA RIVERA COLON | ADDRESS ON FILE |
| ANITZA RIVERA SERRANO | ADDRESS ON FILE |
| ANITZA RIVERA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANITZA RIVERA SERRANO | ADDRESS ON FILE |
| ANIVLIS LOPEZ VELEZ | ADDRESS ON FILE |
| ANIVLUZ LOPEZ | ADDRESS ON FILE |
| ANIXA ADORNO NARVAEZ | ADDRESS ON FILE |
| ANIXA CAMPOS CUEVAS | ADDRESS ON FILE |
| ANIXA M MORALES | ADDRESS ON FILE |
| ANIXA RICHARD ALTURET | ADDRESS ON FILE |
| ANIXZA CALZADA FERNANDEZ | ADDRESS ON FILE |
| ANIXZA CALZADA FERNANDEZ | ADDRESS ON FILE |
| ANLY MORALES ARROYO | ADDRESS ON FILE |
| ANMARY HIDALGO ACEVEDO | ADDRESS ON FILE |
| ANN BAEZ AYALA | ADDRESS ON FILE |
| ANN C PHILLIPS LARA | ADDRESS ON FILE |
| ANN E AYALA RIVERA | ADDRESS ON FILE |
| ANN E JIMENEZ DELGADO | ADDRESS ON FILE |
| ANN M COLLIER | ADDRESS ON FILE |
| ANN M MOCKFORD NEGRON | ADDRESS ON FILE |
| ANN M O CARRERO | ADDRESS ON FILE |
| ANN M RUIZ CRISPIN | ADDRESS ON FILE |
| ANN M SANCHEZ GALARZA | ADDRESS ON FILE |
| ANN M VALE RODRIGUEZ | ADDRESS ON FILE |
| ANN PATTERSON GLANCY | ADDRESS ON FILE |
| ANN VENTURA | ADDRESS ON FILE |
| ANN Z LEBRON VEGA | ADDRESS ON FILE |
| ANN Z LEBRON VEGA | ADDRESS ON FILE |
| ANN Z LEBRON VEGA | ADDRESS ON FILE |
| ANN Z LEBRON VEGA | ADDRESS ON FILE |
| ANN Z LEBRON VEGA | ADDRESS ON FILE |
| ANNA ALVARADO MISKOWSKY | ADDRESS ON FILE |
| ANNA ANGUITA LEON | ADDRESS ON FILE |
| ANNA CORNIER MERCADO | ADDRESS ON FILE |
| ANNA D ZAYAS CRUZ | ADDRESS ON FILE |
| ANNA ESQUILIN LLORET | ADDRESS ON FILE |
| ANNA FLANEGIEN ORTIZ | ADDRESS ON FILE |
| ANNA FORTE PALUMBO | ADDRESS ON FILE |
| ANNA FOSSE FORNES | ADDRESS ON FILE |
| ANNA FOSSE FORNES | ADDRESS ON FILE |
| ANNA G ROSARIO RIVERA | ADDRESS ON FILE |
| ANNA H TORRES MENDEZ | ADDRESS ON FILE |
| ANNA H TORRES MENDEZ | ADDRESS ON FILE |
| ANNA I VEGA SANTIAGO | ADDRESS ON FILE |
| ANNA JIMENENZ | ADDRESS ON FILE |
| ANNA L CRESPO FELICIANO | ADDRESS ON FILE |
| ANNA L FLORES GUZMAN | ADDRESS ON FILE |
| ANNA L GUALDARRAMA GARCIA | ADDRESS ON FILE |
| ANNA LEYTEVIDAL AUZ | ADDRESS ON FILE |
| ANNA M BONILLA COLON | ADDRESS ON FILE |
| ANNA M DE JESUS DELGADO | ADDRESS ON FILE |
| ANNA M DUTKO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNA MARTINEZ AYALA | ADDRESS ON FILE |
| ANNA PAGAN DONES | ADDRESS ON FILE |
| ANNA PAGAN DONES | ADDRESS ON FILE |
| ANNA PAGAN DONES | ADDRESS ON FILE |
| ANNA PAGAN DONES | ADDRESS ON FILE |
| ANNA ROLDAN MATOS | ADDRESS ON FILE |
| ANNA S CASTRO ORTA | ADDRESS ON FILE |
| ANNA T ORTIZ ROEPER | ADDRESS ON FILE |
| ANNA T VELEZ GONZALEZ | ADDRESS ON FILE |
| ANNABEL MARRERO COMAS | ADDRESS ON FILE |
| ANNABEL MORALES ROMAN | ADDRESS ON FILE |
| ANNABEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANNABELLE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANNABELLE GONZALEZ ARVELO | ADDRESS ON FILE |
| ANNABELLE L GONZALEZ MERCADO | ADDRESS ON FILE |
| ANNABELLE MOJICA ALVARADO | ADDRESS ON FILE |
| ANNABELLE MONTERO VALLE | ADDRESS ON FILE |
| ANNABELLE PABON SANCHEZ | ADDRESS ON FILE |
| ANNABELLE RAMOS FIGUEROA | ADDRESS ON FILE |
| ANNABELLE ROMERO MIRANDA | ADDRESS ON FILE |
| ANNABELLE ROMERO MIRANDA | ADDRESS ON FILE |
| ANNABELLE ROSADO CANALES | ADDRESS ON FILE |
| ANNABELLE VELEZ ORTIZ | ADDRESS ON FILE |
| ANNADELLE SANTOS CRUZ | ADDRESS ON FILE |
| ANNALOUETTE MALDONADO ALANCA | ADDRESS ON FILE |
| ANNE M COLLIER | ADDRESS ON FILE |
| ANNE QUILES PASCUAL | ADDRESS ON FILE |
| ANNE QUILES PASCUAL | ADDRESS ON FILE |
| ANNEE RAMOS MALDONADO | ADDRESS ON FILE |
| ANNEL CRUZ CASTRO | ADDRESS ON FILE |
| ANNELIS RIVERA MARQUEZ | ADDRESS ON FILE |
| ANNELIS RIVERA MARQUEZ | ADDRESS ON FILE |
| ANNELISE BELTRE TAVARES | ADDRESS ON FILE |
| ANNELISE MAYSONET RAMOS | ADDRESS ON FILE |
| ANNEMARIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANNER VARELA NEGRON | ADDRESS ON FILE |
| ANNERIES GONZALEZ CRUZ | ADDRESS ON FILE |
| ANNERIS MALAVE | ADDRESS ON FILE |
| ANNERIS MARIN | ADDRESS ON FILE |
| ANNET QUINONES COLLAZO | ADDRESS ON FILE |
| ANNET VIRELLA MATIAS | ADDRESS ON FILE |
| ANNETE BROCCO OLIVERA | ADDRESS ON FILE |
| ANNETE CINTRON MALDONADO | ADDRESS ON FILE |
| ANNETE MRESTO OCASIO | ADDRESS ON FILE |
| ANNETT CONCEPCION DE JESUS | ADDRESS ON FILE |
| ANNETTE A RODROGUEZ MORENO | ADDRESS ON FILE |
| ANNETTE ACEVEDO FIGUEROA | ADDRESS ON FILE |
| ANNETTE ACEVEDO FIGUEROA | ADDRESS ON FILE |
| ANNETTE ALVARADO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNETTE ALVARADO ROCHE | ADDRESS ON FILE |
| ANNETTE ALVAREZ RIVERA | ADDRESS ON FILE |
| ANNETTE APONTE MENENDEZ | ADDRESS ON FILE |
| ANNETTE B BARRETO ROMAN | ADDRESS ON FILE |
| ANNETTE B PONTON ISERN | ADDRESS ON FILE |
| ANNETTE B PONTON ISERN | ADDRESS ON FILE |
| ANNETTE BOBE ROQUE | ADDRESS ON FILE |
| ANNETTE BONET VALENTIN | ADDRESS ON FILE |
| ANNETTE BONET VALENTIN | ADDRESS ON FILE |
| ANNETTE BONET VARGAS | ADDRESS ON FILE |
| ANNETTE BORDAS AGUILERA | ADDRESS ON FILE |
| ANNETTE C RAMIREZ SANTIAG | ADDRESS ON FILE |
| ANNETTE CABRERA NIEVES | ADDRESS ON FILE |
| ANNETTE CAMACHO MONTALVO | ADDRESS ON FILE |
| ANNETTE CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE CARABALLO CRUZ | ADDRESS ON FILE |
| ANNETTE CARO MORALES | ADDRESS ON FILE |
| ANNETTE CARRASQUILLO BORRERO | ADDRESS ON FILE |
| ANNETTE COLON CASTILLO | ADDRESS ON FILE |
| ANNETTE COTO RIVERA | ADDRESS ON FILE |
| ANNETTE CRESPO TORRES | ADDRESS ON FILE |
| ANNETTE CRUZ REYES | ADDRESS ON FILE |
| ANNETTE CRUZ REYES | ADDRESS ON FILE |
| ANNETTE DANNER RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE DE JESUS VALENTIN | ADDRESS ON FILE |
| ANNETTE E JEANETTBINO | ADDRESS ON FILE |
| ANNETTE EMMANUELLI SANTG | ADDRESS ON FILE |
| ANNETTE ESCALERA CINTRON | ADDRESS ON FILE |
| ANNETTE ESCALERA CINTRON | ADDRESS ON FILE |
| ANNETTE ESPINET ORTIZ | ADDRESS ON FILE |
| ANNETTE ESTEVES SERRANO | ADDRESS ON FILE |
| ANNETTE F FELICIANO COLLAZ | ADDRESS ON FILE |
| ANNETTE FELIBERTY RUIZ | ADDRESS ON FILE |
| ANNETTE FERNANDEZ RIVAS | ADDRESS ON FILE |
| ANNETTE FIGUEROA MOREIRA | ADDRESS ON FILE |
| ANNETTE FIGUEROA RIVAS | ADDRESS ON FILE |
| ANNETTE FIGUEROA RIVAS | ADDRESS ON FILE |
| ANNETTE FIGUEROA VARGAS | ADDRESS ON FILE |
| ANNETTE FUENTES FERNANDEZ | ADDRESS ON FILE |
| ANNETTE G DECHOUDENS RUIZ | ADDRESS ON FILE |
| ANNETTE GARCIA MELENDEZ | ADDRESS ON FILE |
| ANNETTE GONZALEZ CINTRON | ADDRESS ON FILE |
| ANNETTE GUZMAN GONZALEZ | ADDRESS ON FILE |
| ANNETTE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANNETTE HERNANDEZ SOTO | ADDRESS ON FILE |
| ANNETTE I BUSCAMPER CONCEPCION | ADDRESS ON FILE |
| ANNETTE J COTTO ROMERO | ADDRESS ON FILE |
| ANNETTE J GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE J PONCE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNETTE JASMIN ORTIZ MC CORMICK | ADDRESS ON FILE |
| ANNETTE JUSINO RAMIREZ | ADDRESS ON FILE |
| ANNETTE JUSINO RAMIREZ | ADDRESS ON FILE |
| ANNETTE L DAVILA | ADDRESS ON FILE |
| ANNETTE L RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE LACOURT CRUZ | ADDRESS ON FILE |
| ANNETTE LEBRON VARGAS | ADDRESS ON FILE |
| ANNETTE LOPEZ COLLET | ADDRESS ON FILE |
| ANNETTE LOPEZ MATOS | ADDRESS ON FILE |
| ANNETTE M CARAZO ROSARIO | ADDRESS ON FILE |
| ANNETTE M CASTRO CORDERO | ADDRESS ON FILE |
| ANNETTE M CORCHADO CUEVAS | ADDRESS ON FILE |
| ANNETTE M CUEBAS LOPEZ | ADDRESS ON FILE |
| ANNETTE M MENDOZA VELEZ | ADDRESS ON FILE |
| ANNETTE M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE M RAMOS CERVONI | ADDRESS ON FILE |
| ANNETTE M RIVERA ROMAN | ADDRESS ON FILE |
| ANNETTE M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANNETTE M SANTIAGO DIAZ | ADDRESS ON FILE |
| ANNETTE MALDONADO LEBRON | ADDRESS ON FILE |
| ANNETTE MALDONADO MELENDEZ | ADDRESS ON FILE |
| ANNETTE MARSTON CRUZ | ADDRESS ON FILE |
| ANNETTE MARTINEZ ORTEGA | ADDRESS ON FILE |
| ANNETTE MARTINEZ ORTEGA | ADDRESS ON FILE |
| ANNETTE MARTINEZ ORTEGA | ADDRESS ON FILE |
| ANNETTE MATOS MARTES | ADDRESS ON FILE |
| ANNETTE MATOS MARTES | ADDRESS ON FILE |
| ANNETTE MEDINA ROSADO | ADDRESS ON FILE |
| ANNETTE MELENDEZ CACERE | ADDRESS ON FILE |
| ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE |
| ANNETTE MELENDEZ ROBLES | ADDRESS ON FILE |
| ANNETTE MORALES ROSA | ADDRESS ON FILE |
| ANNETTE MULERO ABREU | ADDRESS ON FILE |
| ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE |
| ANNETTE NIGAGLIONI IRAOLA | ADDRESS ON FILE |
| ANNETTE NIGAGLIONI IRAOLA | ADDRESS ON FILE |
| ANNETTE NORAT RIVERA | ADDRESS ON FILE |
| ANNETTE OCONNER ESCOBAR | ADDRESS ON FILE |
| ANNETTE OCONNER ESCOBAR | ADDRESS ON FILE |
| ANNETTE OCONNER ESCOBAR | ADDRESS ON FILE |
| ANNETTE ORTIZ FLORES | ADDRESS ON FILE |
| ANNETTE ORTIZ LABRADOR | ADDRESS ON FILE |
| ANNETTE ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANNETTE ORTIZ TORRES | ADDRESS ON FILE |
| ANNETTE OTERO COLON | ADDRESS ON FILE |
| ANNETTE OTERO COLON | ADDRESS ON FILE |
| ANNETTE OYOLA ORTIZ | ADDRESS ON FILE |
| ANNETTE PACHECO ZAPATA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNETTE PADILLA NAZARIO | ADDRESS ON FILE |
| ANNETTE PAGAN | ADDRESS ON FILE |
| ANNETTE PEREZ GONZALEZ | ADDRESS ON FILE |
| ANNETTE PEREZ ORTA | ADDRESS ON FILE |
| ANNETTE PEREZ ORTA | ADDRESS ON FILE |
| ANNETTE PEREZ PEREZ | ADDRESS ON FILE |
| ANNETTE PEREZ RAMIREZ | ADDRESS ON FILE |
| ANNETTE PEREZ RAMOS | ADDRESS ON FILE |
| ANNETTE PEREZ RAMOS | ADDRESS ON FILE |
| ANNETTE PEREZ RAMOS | ADDRESS ON FILE |
| ANNETTE PIRELA RIVERA | ADDRESS ON FILE |
| ANNETTE PRATTS MARCANO | ADDRESS ON FILE |
| ANNETTE RAMIREZ DE LUGO | ADDRESS ON FILE |
| ANNETTE RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE RAMOS BOSQUE | ADDRESS ON FILE |
| ANNETTE RAMOS NIEVES | ADDRESS ON FILE |
| ANNETTE RAMOS RUIZ | ADDRESS ON FILE |
| ANNETTE RAMOS RUIZ | ADDRESS ON FILE |
| ANNETTE RAMOS RUIZ | ADDRESS ON FILE |
| ANNETTE REYES APONTE | ADDRESS ON FILE |
| ANNETTE RIOS ADORNO | ADDRESS ON FILE |
| ANNETTE RIOS VILLAFANE | ADDRESS ON FILE |
| ANNETTE RIOS VILLAFANE | ADDRESS ON FILE |
| ANNETTE RIVERA CAMACHO | ADDRESS ON FILE |
| ANNETTE RIVERA CAMACHO | ADDRESS ON FILE |
| ANNETTE RIVERA COLON | ADDRESS ON FILE |
| ANNETTE RIVERA GONZALEZ | ADDRESS ON FILE |
| ANNETTE RIVERA MARQUEZ | ADDRESS ON FILE |
| ANNETTE RIVERA MORENO | ADDRESS ON FILE |
| ANNETTE RIVERA NAVEDO | ADDRESS ON FILE |
| ANNETTE RIVERA NAVEDO | ADDRESS ON FILE |
| ANNETTE RIVERA RUIZ | ADDRESS ON FILE |
| ANNETTE RIVERA SANCHEZ | ADDRESS ON FILE |
| ANNETTE ROBLES AYALA | ADDRESS ON FILE |
| ANNETTE RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANNETTE RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| ANNETTE ROMAN LUGO | ADDRESS ON FILE |
| ANNETTE ROSARIO TELLADO | ADDRESS ON FILE |
| ANNETTE ROSAS SANTANA | ADDRESS ON FILE |
| ANNETTE RUIZ LOPEZ | ADDRESS ON FILE |
| ANNETTE RUIZ NAVARRO | ADDRESS ON FILE |
| ANNETTE RUIZ NAVARRO | ADDRESS ON FILE |
| ANNETTE RUIZ NAVARRO | ADDRESS ON FILE |
| ANNETTE S LABARCA CRUZ | ADDRESS ON FILE |
| ANNETTE SAEZ VARGAS | ADDRESS ON FILE |
| ANNETTE SALIVA TORRES | ADDRESS ON FILE |
| ANNETTE SANCHEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNETTE SANCHEZ CRUZ | ADDRESS ON FILE |
| ANNETTE SANTANA CUEBAS | ADDRESS ON FILE |
| ANNETTE SANTIAGO CORDERO | ADDRESS ON FILE |
| ANNETTE SANTIAGO ROJAS | ADDRESS ON FILE |
| ANNETTE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANNETTE SANTOS RUIZ | ADDRESS ON FILE |
| ANNETTE SERRANO MORALES | ADDRESS ON FILE |
| ANNETTE SILVA AVILES | ADDRESS ON FILE |
| ANNETTE SILVA FIGUEROA | ADDRESS ON FILE |
| ANNETTE SOTO | ADDRESS ON FILE |
| ANNETTE SOTO JESUS | ADDRESS ON FILE |
| ANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE TIRADO MARRERO | ADDRESS ON FILE |
| ANNETTE TIRADO ROCHE | ADDRESS ON FILE |
| ANNETTE TORO VILLANUEVA | ADDRESS ON FILE |
| ANNETTE TORO VILLANUEVA | ADDRESS ON FILE |
| ANNETTE TORRES MENDEZ | ADDRESS ON FILE |
| ANNETTE TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE UBINAS EMANUELLI | ADDRESS ON FILE |
| ANNETTE URRUTIA LOPEZ | ADDRESS ON FILE |
| ANNETTE V SANJURJO CARRILLO | ADDRESS ON FILE |
| ANNETTE VALENTIN ESQUILIN | ADDRESS ON FILE |
| ANNETTE VAZQUEZ CACERES | ADDRESS ON FILE |
| ANNETTE VAZQUEZ CASTRO | ADDRESS ON FILE |
| ANNETTE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE VEGA | ADDRESS ON FILE |
| ANNETTE VILLALOBOS RIVERA | ADDRESS ON FILE |
| ANNETTE Y ALGARIN NEGRON | ADDRESS ON FILE |
| ANNETTE Y ALGARIN NEGRON | ADDRESS ON FILE |
| ANNETTE Y ALGARIN NEGRON | ADDRESS ON FILE |
| ANNEXY VEGA DAISY | ADDRESS ON FILE |
| ANNICE RIVAS SANTIAGO | ADDRESS ON FILE |
| ANNIE A ROSADO MOLINA | ADDRESS ON FILE |
| ANNIE A ROSADO MOLINA | ADDRESS ON FILE |
| ANNIE A ROSADO MOLINA | ADDRESS ON FILE |
| ANNIE A ROSADO MOLINA | ADDRESS ON FILE |
| ANNIE ACEVEDO IRIZARRY | ADDRESS ON FILE |
| ANNIE BORRERO CAMACHO | ADDRESS ON FILE |
| ANNIE BORRERO CAMACHO | ADDRESS ON FILE |
| ANNIE CABAN RODZ | ADDRESS ON FILE |
| ANNIE CASTRO GOYTIA | ADDRESS ON FILE |
| ANNIE CINTRON LABOY | ADDRESS ON FILE |
| ANNIE D MONTALVO CRUZ | ADDRESS ON FILE |
| ANNIE D RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANNIE DE JESUS SERRANO | ADDRESS ON FILE |
| ANNIE FRANCO CARMONA | ADDRESS ON FILE |
| ANNIE FRANCO CARMONA | ADDRESS ON FILE |
| ANNIE G MELENDEZ DE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNIE GONZALEZ DIAZ | ADDRESS ON FILE |
| ANNIE GONZALEZ DIAZ | ADDRESS ON FILE |
| ANNIE I HERNANDEZ DOX | ADDRESS ON FILE |
| ANNIE I LEBRON SANTIAGO | ADDRESS ON FILE |
| ANNIE I ROSADO ORTIZ | ADDRESS ON FILE |
| ANNIE J CARINO WILLIAMS | ADDRESS ON FILE |
| ANNIE J CARINO WILLIAMS | ADDRESS ON FILE |
| ANNIE L BERMUDEZ ORTIZ | ADDRESS ON FILE |
| ANNIE LOPEZ MASINI | ADDRESS ON FILE |
| ANNIE LOPEZ PEREZ | ADDRESS ON FILE |
| ANNIE LOPEZ PEREZ | ADDRESS ON FILE |
| ANNIE M CEPEDA RAMOS | ADDRESS ON FILE |
| ANNIE M MINGUELA LUGO | ADDRESS ON FILE |
| ANNIE MARTINEZ RIVERA | ADDRESS ON FILE |
| ANNIE MARTINEZ RIVERA | ADDRESS ON FILE |
| ANNIE MEDINA CASTRO | ADDRESS ON FILE |
| ANNIE MUNIZ VAZQUEZ | ADDRESS ON FILE |
| ANNIE MUSTAFA RAMOS | ADDRESS ON FILE |
| ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE |
| ANNIE OTERO MATOS | ADDRESS ON FILE |
| ANNIE OTERO MATOS | ADDRESS ON FILE |
| ANNIE RAMOS RAMOS | ADDRESS ON FILE |
| ANNIE RIOS | ADDRESS ON FILE |
| ANNIE RIVERA MATIAS | ADDRESS ON FILE |
| ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANNIE S ORTIZ FIGUEROA | ADDRESS ON FILE |
| ANNIE SALDANA PUENTE | ADDRESS ON FILE |
| ANNIE UMPIERRE BRASS | ADDRESS ON FILE |
| ANNIE UMPIERRE BRASS | ADDRESS ON FILE |
| ANNIE VALENTINE SINGLE | ADDRESS ON FILE |
| ANNIE VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ANNIE YZQUIERDO | ADDRESS ON FILE |
| ANNIECHALY SANTIAGO FRANCO | ADDRESS ON FILE |
| ANNIEL CARRASQUILLO AMARO | ADDRESS ON FILE |
| ANNIEL CARRASQUILLO AMARO | ADDRESS ON FILE |
| ANNIEL CARRASQUILLO AMARO | ADDRESS ON FILE |
| ANNIELY GUZMAN DAVILA | ADDRESS ON FILE |
| ANNIETERE RIVERA BONNET | ADDRESS ON FILE |
| ANNJOLLY M FIGUEROA RIVERA | ADDRESS ON FILE |
| ANNSONIA COLON LABOY | ADDRESS ON FILE |
| ANNUSHCA ORLANDI CABAN | ADDRESS ON FILE |
| ANNY C MOREL NIN | ADDRESS ON FILE |
| ANNY C MOREL NIN | ADDRESS ON FILE |
| ANNY CORREA COLON | ADDRESS ON FILE |
| ANNY M BAEZ ALMANZAR | ADDRESS ON FILE |
| ANNY M BAEZ ALMANZAR | ADDRESS ON FILE |
| ANNYVETTE GONZALEZ NEVAREZ | ADDRESS ON FILE |
| ANODEL CLEMENTE GONZALEZ | ADDRESS ON FILE |
| ANODEL CLEMENTE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANOLAN PEREZ SOTO | ADDRESS ON FILE |
| ANOLAN PEREZ SOTO | ADDRESS ON FILE |
| ANSELMA CASTRO RIVERA | ADDRESS ON FILE |
| ANSELMA CINTRON PACHECO | ADDRESS ON FILE |
| ANSELMA CONCEPCION JAZMIN | ADDRESS ON FILE |
| ANSELMA CONCEPCION JAZMIN | ADDRESS ON FILE |
| ANSELMA CONCEPCION RIVERA | ADDRESS ON FILE |
| ANSELMA CRUZ AYALA | ADDRESS ON FILE |
| ANSELMA FIGUEROA RIVERA | ADDRESS ON FILE |
| ANSELMA GARCIA ANDINO | ADDRESS ON FILE |
| ANSELMA M FRANCO VAZQUEZ | ADDRESS ON FILE |
| ANSELMA READ BAILEY | ADDRESS ON FILE |
| ANSELMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANSELMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANSELMA SANABRIA SANABRIA | ADDRESS ON FILE |
| ANSELMINA GAUTHIER ROSARIO | ADDRESS ON FILE |
| ANSELMO ALLENDE GONZALEZ | ADDRESS ON FILE |
| ANSELMO ALLENDE ROLON | ADDRESS ON FILE |
| ANSELMO ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| ANSELMO ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| ANSELMO ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| ANSELMO ARROYO SEGARRA | ADDRESS ON FILE |
| ANSELMO BAUZO RAMOS | ADDRESS ON FILE |
| ANSELMO BRILLON ARISTUD | ADDRESS ON FILE |
| ANSELMO BURGOS MEDINA | ADDRESS ON FILE |
| ANSELMO BURGOS MELENDEZ | ADDRESS ON FILE |
| ANSELMO CALDERO VAZQUEZ | ADDRESS ON FILE |
| ANSELMO CARABALLO BERMUDEZ | ADDRESS ON FILE |
| ANSELMO CARRASQUILLO MELENDEZ | ADDRESS ON FILE |
| ANSELMO CORDERO ACEVEDO | ADDRESS ON FILE |
| ANSELMO CRESPO RUIZ | ADDRESS ON FILE |
| ANSELMO CRUZ LOPEZ | ADDRESS ON FILE |
| ANSELMO DAVILA BONILLA | ADDRESS ON FILE |
| ANSELMO DE PORTU HAMAWI | ADDRESS ON FILE |
| ANSELMO FIGUEROA CASTILLO | ADDRESS ON FILE |
| ANSELMO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANSELMO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ANSELMO GARCIA CARRION | ADDRESS ON FILE |
| ANSELMO GARCIA CARRION | ADDRESS ON FILE |
| ANSELMO GONZALEZ MORALES | ADDRESS ON FILE |
| ANSELMO JESUS SANTIAGO | ADDRESS ON FILE |
| ANSELMO JESUS SANTIAGO | ADDRESS ON FILE |
| ANSELMO JR DEVARIE | ADDRESS ON FILE |
| ANSELMO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANSELMO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANSELMO MARTINEZ GALARZA | ADDRESS ON FILE |
| ANSELMO MARTINEZ GALARZA | ADDRESS ON FILE |
| ANSELMO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANSELMO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANSELMO MARTINEZ SARRIA | ADDRESS ON FILE |
| ANSELMO MELENDEZ MOLINA | ADDRESS ON FILE |
| ANSELMO MORALES LOPEZ | ADDRESS ON FILE |
| ANSELMO MORALES RIVERA | ADDRESS ON FILE |
| ANSELMO NIEVES CRESPO | ADDRESS ON FILE |
| ANSELMO PADILLA MIRANDA | ADDRESS ON FILE |
| ANSELMO PADILLA MORAN | ADDRESS ON FILE |
| ANSELMO PAGAN ARCE | ADDRESS ON FILE |
| ANSELMO PAZ TRINIDAD | ADDRESS ON FILE |
| ANSELMO RAMIREZ ACEVEDO | ADDRESS ON FILE |
| ANSELMO RIVERA CASIANO | ADDRESS ON FILE |
| ANSELMO RIVERA RIVERA | ADDRESS ON FILE |
| ANSELMO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANSELMO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ANSELMO RODRIGUEZ VIERA | ADDRESS ON FILE |
| ANSELMO RUBERTE RODRIGUEZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANSELMO SANTIAGO MALDONADO | ADDRESS ON FILE |
| ANSELMO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANSELMO SOLER CARDONA | ADDRESS ON FILE |
| ANSELMO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANSELMO TORRES TORRES | ADDRESS ON FILE |
| ANSLEY RIVERA RAMOS | ADDRESS ON FILE |
| ANSOEL AGOSTO QUINONEZ | ADDRESS ON FILE |
| ANSON QUINTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANSONNY HERNANDEZ PADILLA | ADDRESS ON FILE |
| ANTERA ORTIZ GARCIA | ADDRESS ON FILE |
| ANTERA ORTIZ GARCIA | ADDRESS ON FILE |
| ANTERO BERRIOS DELGADO | ADDRESS ON FILE |
| ANTERO BERRIOS DELGADO | ADDRESS ON FILE |
| ANTERO M SUSTACHE MELENDEZ | ADDRESS ON FILE |
| ANTERO MORALES GONZALEZ | ADDRESS ON FILE |
| ANTERO PEREZ LABOY | ADDRESS ON FILE |
| ANTERO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ANTERO SUSTACHE MELENDEZ | ADDRESS ON FILE |
| ANTHON NICHOLSON CRUZ | ADDRESS ON FILE |
| ANTHONNY CRUZ CRUZ | ADDRESS ON FILE |
| ANTHONNY CRUZ CRUZ | ADDRESS ON FILE |
| ANTHONY ACEVEDO CUEVAS | ADDRESS ON FILE |
| ANTHONY ACEVEDO MALDONADO | ADDRESS ON FILE |
| ANTHONY ALBALADEJO NIEVES | ADDRESS ON FILE |
| ANTHONY ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY AN SANTIAGO | ADDRESS ON FILE |
| ANTHONY ARVELO CANDELARIA | ADDRESS ON FILE |
| ANTHONY ARVELO CANDELARIA | ADDRESS ON FILE |
| ANTHONY AVILES | ADDRESS ON FILE |
| ANTHONY AYALA NIEVES | ADDRESS ON FILE |
| ANTHONY AYALA NIEVES | ADDRESS ON FILE |
| ANTHONY AYALA NIEVES | ADDRESS ON FILE |
| ANTHONY BANCHS SOLES | ADDRESS ON FILE |
| ANTHONY BERDECIA RIVERA | ADDRESS ON FILE |
| ANTHONY C BORRO CRUZ | ADDRESS ON FILE |
| ANTHONY C DIAZ BADILLO | ADDRESS ON FILE |
| ANTHONY CACERES SOTO | ADDRESS ON FILE |
| ANTHONY CALERO ALFARO | ADDRESS ON FILE |
| ANTHONY CAQUIAS LUGO | ADDRESS ON FILE |
| ANTHONY CARABALLO COSME | ADDRESS ON FILE |
| ANTHONY CARABALLO VAZQUEZ | ADDRESS ON FILE |
| ANTHONY CARRASCO FUENTES | ADDRESS ON FILE |
| ANTHONY CARRASCO FUENTES | ADDRESS ON FILE |
| ANTHONY CARRASCO FUENTES | ADDRESS ON FILE |
| ANTHONY CASTRO GONZALEZ | ADDRESS ON FILE |
| ANTHONY CHRISTI CLAUDIO MARTINEZ | ADDRESS ON FILE |
| ANTHONY CLEMENTE SOLIS | ADDRESS ON FILE |
| ANTHONY CLEMENTI BARBOSA | ADDRESS ON FILE |
| ANTHONY COLLAZO ROSARIO | ADDRESS ON FILE |
| ANTHONY COLON MACHADO | ADDRESS ON FILE |
| ANTHONY COLON MACHADO | ADDRESS ON FILE |
| ANTHONY COLON RIVERA | ADDRESS ON FILE |
| ANTHONY COLON RIVERA | ADDRESS ON FILE |
| ANTHONY CORTES TORRES | ADDRESS ON FILE |
| ANTHONY COSTOSO RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY CRESPO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY CRUZ AYALA | ADDRESS ON FILE |
| ANTHONY CRUZ AYALA | ADDRESS ON FILE |
| ANTHONY CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANTHONY CRUZ MARTINEZ | ADDRESS ON FILE |
| ANTHONY CUEVAS RAMOS | ADDRESS ON FILE |
| ANTHONY DELGADO RIVERA | ADDRESS ON FILE |
| ANTHONY DELGADO RIVERA | ADDRESS ON FILE |
| ANTHONY DELGADO RIVERA | ADDRESS ON FILE |
| ANTHONY DELGADO RIVERA | ADDRESS ON FILE |
| ANTHONY DELGADO RIVERA | ADDRESS ON FILE |
| ANTHONY DELVALLE GOMEZ | ADDRESS ON FILE |
| ANTHONY DIAZ CRUZ | ADDRESS ON FILE |
| ANTHONY DIAZ LUZARSKI | ADDRESS ON FILE |
| ANTHONY DOMINGUEZ COLON | ADDRESS ON FILE |
| ANTHONY E HERNANDEZ RIOS | ADDRESS ON FILE |
| ANTHONY E RODRIGUEZ GONZAL | ADDRESS ON FILE |
| ANTHONY ESPINAL VAZQUEZ | ADDRESS ON FILE |
| ANTHONY ESPINAL VAZQUEZ | ADDRESS ON FILE |
| ANTHONY FELICIANO AMADEO | ADDRESS ON FILE |
| ANTHONY FELICIANO GEORGI | ADDRESS ON FILE |
| ANTHONY FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANTHONY FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANTHONY FLORES SANTIAGO | ADDRESS ON FILE |
| ANTHONY GERENA | ADDRESS ON FILE |
| ANTHONY GONZALEZ | ADDRESS ON FILE |
| ANTHONY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY GUZMAN VAZQUEZ | ADDRESS ON FILE |
| ANTHONY HERNANDEZ CASTRO | ADDRESS ON FILE |
| ANTHONY HERNANDEZ MUNIZ | ADDRESS ON FILE |
| ANTHONY HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ANTHONY HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ANTHONY HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ANTHONY HOMY AGOSTO ROSA | ADDRESS ON FILE |
| ANTHONY IRIZARRY ARCE | ADDRESS ON FILE |
| ANTHONY IRIZARRY PEREZ | ADDRESS ON FILE |
| ANTHONY J BERMUDEZ OQUENDO | ADDRESS ON FILE |
| ANTHONY J BURGOS PIZARRO | ADDRESS ON FILE |
| ANTHONY J MEDINA FLORES | ADDRESS ON FILE |
| ANTHONY J SARAS CARRIO | ADDRESS ON FILE |
| ANTHONY J SERRANO MENDEZ | ADDRESS ON FILE |
| ANTHONY J VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANTHONY J VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANTHONY J VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANTHONY JIMENEZ ARANA | ADDRESS ON FILE |
| ANTHONY JUSTINIANO OLAN | ADDRESS ON FILE |
| ANTHONY L NIEVES LESALLE | ADDRESS ON FILE |
| ANTHONY L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANTHONY L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANTHONY L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY LEBRON RIVERA | ADDRESS ON FILE |
| ANTHONY LEDEE | ADDRESS ON FILE |
| ANTHONY LEDEE | ADDRESS ON FILE |
| ANTHONY LOPEZ FERRER | ADDRESS ON FILE |
| ANTHONY LOPEZ FERRER | ADDRESS ON FILE |
| ANTHONY LOPEZ FIGUEROA | ADDRESS ON FILE |
| ANTHONY LOPEZ MARTORELL | ADDRESS ON FILE |
| ANTHONY LOPEZ MARTORELL | ADDRESS ON FILE |
| ANTHONY LOZADA DAVILA | ADDRESS ON FILE |
| ANTHONY LOZADA DAVILA | ADDRESS ON FILE |
| ANTHONY LUCIANO RIVERA | ADDRESS ON FILE |
| ANTHONY M CARDONA ROMAN | ADDRESS ON FILE |
| ANTHONY M ESTEVES BARRERA | ADDRESS ON FILE |
| ANTHONY M ESTEVES BARRERA | ADDRESS ON FILE |
| ANTHONY M GARCIA CARBAN | ADDRESS ON FILE |
| ANTHONY MARRERO CASADO | ADDRESS ON FILE |
| ANTHONY MARRERO CASADO | ADDRESS ON FILE |
| ANTHONY MARRERO CASADO | ADDRESS ON FILE |
| ANTHONY MARRERO CASADO | ADDRESS ON FILE |
| ANTHONY MARRERO PEREZ | ADDRESS ON FILE |
| ANTHONY MARRERO PEREZ | ADDRESS ON FILE |
| ANTHONY MARRERO PEREZ | ADDRESS ON FILE |
| ANTHONY MARRERO RUIZ | ADDRESS ON FILE |
| ANTHONY MARRERO RUIZ | ADDRESS ON FILE |
| ANTHONY MARRERO RUIZ | ADDRESS ON FILE |
| ANTHONY MARTELL RIVERA | ADDRESS ON FILE |
| ANTHONY MARTINEZ FRATICELLI | ADDRESS ON FILE |
| ANTHONY MARTINEZ MORROW | ADDRESS ON FILE |
| ANTHONY MATIAS RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY MERCADO KUILAN | ADDRESS ON FILE |
| ANTHONY MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY MIRABEL ALFARO | ADDRESS ON FILE |
| ANTHONY MIRABEL ALFARO | ADDRESS ON FILE |
| ANTHONY MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY MIRANDA SEGUI | ADDRESS ON FILE |
| ANTHONY MOLINA QUINONES | ADDRESS ON FILE |
| ANTHONY MONTES MARTINEZ | ADDRESS ON FILE |
| ANTHONY MORALES HERNANDEZ | ADDRESS ON FILE |
| ANTHONY MORALES RODIRGUEZ | ADDRESS ON FILE |
| ANTHONY MORALES RUIZ | ADDRESS ON FILE |
| ANTHONY MUNDO MOJICA | ADDRESS ON FILE |
| ANTHONY MURRAY STEFFENS | ADDRESS ON FILE |
| ANTHONY NELSON SOTO | ADDRESS ON FILE |
| ANTHONY NUNEZ CAMACHO | ADDRESS ON FILE |
| ANTHONY O EGEA | ADDRESS ON FILE |
| ANTHONY OLIVERAS ARROYO | ADDRESS ON FILE |
| ANTHONY ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANTHONY ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANTHONY ORTIZ LESPIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY ORTIZ LESPIER | ADDRESS ON FILE |
| ANTHONY ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY ORTIZ SANTANA | ADDRESS ON FILE |
| ANTHONY ORTIZ SANTANA | ADDRESS ON FILE |
| ANTHONY OSIRIS PARED | ADDRESS ON FILE |
| ANTHONY OTERO SANTANA | ADDRESS ON FILE |
| ANTHONY P SAINZ RIVERA | ADDRESS ON FILE |
| ANTHONY PERALES MORALES | ADDRESS ON FILE |
| ANTHONY PEREZ ARCE | ADDRESS ON FILE |
| ANTHONY PEREZ COLON | ADDRESS ON FILE |
| ANTHONY PEREZ JIMENEZ | ADDRESS ON FILE |
| ANTHONY PEREZ MOLINA | ADDRESS ON FILE |
| ANTHONY PEREZ MOLINA | ADDRESS ON FILE |
| ANTHONY PEREZ MOLINA | ADDRESS ON FILE |
| ANTHONY PEREZ RIVERA | ADDRESS ON FILE |
| ANTHONY PONS CRUZ | ADDRESS ON FILE |
| ANTHONY PONS CRUZ | ADDRESS ON FILE |
| ANTHONY PONS CRUZ | ADDRESS ON FILE |
| ANTHONY QUINONES LOPEZ | ADDRESS ON FILE |
| ANTHONY QUINONEZ COLLAZO | ADDRESS ON FILE |
| ANTHONY R BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY R IRIZARRY ORTIZ | ADDRESS ON FILE |
| ANTHONY R RIVERA LINARES | ADDRESS ON FILE |
| ANTHONY RAMOS MOTTA | ADDRESS ON FILE |
| ANTHONY RAMOS SILVA | ADDRESS ON FILE |
| ANTHONY RIOS CARABALLERO | ADDRESS ON FILE |
| ANTHONY RIOS CARABALLERO | ADDRESS ON FILE |
| ANTHONY RIVERA CASIANO | ADDRESS ON FILE |
| ANTHONY RIVERA FELIX | ADDRESS ON FILE |
| ANTHONY RIVERA LEON | ADDRESS ON FILE |
| ANTHONY RIVERA MALAVE | ADDRESS ON FILE |
| ANTHONY RIVERA PFEIFFER | ADDRESS ON FILE |
| ANTHONY RIVERA SANTIAGO | ADDRESS ON FILE |
| ANTHONY ROMAN MENDEZ | ADDRESS ON FILE |
| ANTHONY ROSA VAZQUEZ | ADDRESS ON FILE |
| ANTHONY ROSADO PEREZ | ADDRESS ON FILE |
| ANTHONY RUIZ MUNIZ | ADDRESS ON FILE |
| ANTHONY RUIZ MUNIZ | ADDRESS ON FILE |
| ANTHONY RUIZ MUNIZ | ADDRESS ON FILE |
| ANTHONY S SCARDONA ROSA | ADDRESS ON FILE |
| ANTHONY SADA MATOS | ADDRESS ON FILE |
| ANTHONY SAINZ RIVERA | ADDRESS ON FILE |
| ANTHONY SANTANA TORRES | ADDRESS ON FILE |
| ANTHONY SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY SEPULVEDA FLORES | ADDRESS ON FILE |
| ANTHONY SERGES RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY SERRA BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY TORO LOPEZ | ADDRESS ON FILE |
| ANTHONY TORRES CASTILLO | ADDRESS ON FILE |
| ANTHONY VALLE COLON | ADDRESS ON FILE |
| ANTHONY VEGA GONZALEZ | ADDRESS ON FILE |
| ANTHONY VEGA GONZALEZ | ADDRESS ON FILE |
| ANTHONY VEGA HERNANDEZ | ADDRESS ON FILE |
| ANTHONY VEGA HERNANDEZ | ADDRESS ON FILE |
| ANTHONY VEGA MILAN | ADDRESS ON FILE |
| ANTHONY VILLOT REYES | ADDRESS ON FILE |
| ANTHONY W BONILLA PIZARRO | ADDRESS ON FILE |
| ANTHONY W FELICIANO MARTINEZ | ADDRESS ON FILE |
| ANTHONY WILLIAMS RAMOS | ADDRESS ON FILE |
| ANTHONY WILLIAMS RAMOS | ADDRESS ON FILE |
| ANTHONY YRIMIA HERRERA | ADDRESS ON FILE |
| ANTIA GARCIA OCASIO | ADDRESS ON FILE |
| ANTIA GARCIA OCASIO | ADDRESS ON FILE |
| ANTIDIO NIEVES DIAZ | ADDRESS ON FILE |
| ANTINIA SANCHEZ NIEVES | ADDRESS ON FILE |
| ANTIONIO J ORTIZ CINTRO | ADDRESS ON FILE |
| ANTIOQUINO ROMAN PEREZ | ADDRESS ON FILE |
| ANTIOQUINO ROMAN PEREZ | ADDRESS ON FILE |
| ANTIPAZ OLIVO CRUZ | ADDRESS ON FILE |
| ANTOHNY COLON MEDINA | ADDRESS ON FILE |
| ANTOINETT MONTASEZ GREGORY | ADDRESS ON FILE |
| ANTOINETTE FIGUEROA LOPEZ | ADDRESS ON FILE |
| ANTOINETTE FIGUEROA LOPEZ | ADDRESS ON FILE |
| ANTOINETTE PARISI RIVERA | ADDRESS ON FILE |
| ANTOINETTE TORRES CARRUCINI | ADDRESS ON FILE |
| ANTOLIANO CANALES COLON | ADDRESS ON FILE |
| ANTOLIANO CRUZ DELGADO | ADDRESS ON FILE |
| ANTOLIANO GARCIA ESCALERA | ADDRESS ON FILE |
| ANTOLIANO GARCIA LEON | ADDRESS ON FILE |
| ANTOLIANO GARCIA LEON | ADDRESS ON FILE |
| ANTOLIANO GARCIA LEON | ADDRESS ON FILE |
| ANTOLIN DEL VALLE | ADDRESS ON FILE |
| ANTOLIN FIGUEROA PEDROZA | ADDRESS ON FILE |
| ANTOLIN PADILLA TORRES | ADDRESS ON FILE |
| ANTOLIN PINEDA | ADDRESS ON FILE |
| ANTOLIN PINEDA RODRIGUEZ | ADDRESS ON FILE |
| ANTOLIN REYES RAMOS | ADDRESS ON FILE |
| ANTOLIN RODRIGUEZ RIOS | ADDRESS ON FILE |
| ANTOLIN SANTIAGO TORRES | ADDRESS ON FILE |
| ANTOLIN SILVA SILVA | ADDRESS ON FILE |
| ANTOLIN SILVA SILVA | ADDRESS ON FILE |
| ANTOLIN SOTO BURGOS | ADDRESS ON FILE |
| ANTOLIN TORRES CASTRO | ADDRESS ON FILE |
| ANTOLIN TORRES CASTRO | ADDRESS ON FILE |
| ANTOLIN VILLANUEVA CENTENO | ADDRESS ON FILE |
| ANTOLINO AGOSTO ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTOLINO CRUZ CRUZ | ADDRESS ON FILE |
| ANTOLINO LEBRON DUARTE | ADDRESS ON FILE |
| ANTOLINO LEBRON DUARTE | ADDRESS ON FILE |
| ANTONEL SAYERS | ADDRESS ON FILE |
| ANTONETTI DEVON V | ADDRESS ON FILE |
| ANTONETTI STUTTS SALVADOR | ADDRESS ON FILE |
| ANTONGIORGI JUSINO BALINDA | ADDRESS ON FILE |
| ANTONI0 ROMAN NIEVES | ADDRESS ON FILE |
| ANTONIA A A GONZALEZ ANTONIA | ADDRESS ON FILE |
| ANTONIA A BAEZ OGANDO | ADDRESS ON FILE |
| ANTONIA A RIVERA RIVAS | ADDRESS ON FILE |
| ANTONIA ACEVEDO DAMIANI | ADDRESS ON FILE |
| ANTONIA ACEVEDO DAMIANI | ADDRESS ON FILE |
| ANTONIA ACEVEDO DAMIANI | ADDRESS ON FILE |
| ANTONIA ACEVEDO DAMIANI | ADDRESS ON FILE |
| ANTONIA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ACOSTA CABRERA | ADDRESS ON FILE |
| ANTONIA ACOSTA CABRERA | ADDRESS ON FILE |
| ANTONIA ACOSTA SANTAPAU | ADDRESS ON FILE |
| ANTONIA AGOSTO CARRILLO | ADDRESS ON FILE |
| ANTONIA AGOSTO CRUZ | ADDRESS ON FILE |
| ANTONIA AGOSTO CRUZ | ADDRESS ON FILE |
| ANTONIA AGOSTO CRUZ | ADDRESS ON FILE |
| ANTONIA ALEMANY DE PAGANI | ADDRESS ON FILE |
| ANTONIA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ALLENDE CUEVAS | ADDRESS ON FILE |
| ANTONIA ALMESTICA ALVAREZ | ADDRESS ON FILE |
| ANTONIA ALOYO LOPEZ | ADDRESS ON FILE |
| ANTONIA ALVARADO FONSECA | ADDRESS ON FILE |
| ANTONIA ALVARADO FONSECA | ADDRESS ON FILE |
| ANTONIA ALVARADO FONSECA | ADDRESS ON FILE |
| ANTONIA ALVARADO RIVERA | ADDRESS ON FILE |
| ANTONIA ALVAREZ BADILLO | ADDRESS ON FILE |
| ANTONIA ALVAREZ MERCADO | ADDRESS ON FILE |
| ANTONIA ALVAREZ MOJICA | ADDRESS ON FILE |
| ANTONIA ALVAREZ PEREZ | ADDRESS ON FILE |
| ANTONIA AMARAL ARCE | ADDRESS ON FILE |
| ANTONIA ANDINO DIAZ | ADDRESS ON FILE |
| ANTONIA APONTE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ARBELO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ARCE GONZALEZ | ADDRESS ON FILE |
| ANTONIA ARROYO DIEPPA | ADDRESS ON FILE |
| ANTONIA ARROYO PERCY | ADDRESS ON FILE |
| ANTONIA ARROYO ROSADO | ADDRESS ON FILE |
| ANTONIA ARUZ BARBOSA | ADDRESS ON FILE |
| ANTONIA AVILES RAMIREZ | ADDRESS ON FILE |
| ANTONIA AYALA ORTIZ | ADDRESS ON FILE |
| ANTONIA AYALA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA AYALA SORIANO | ADDRESS ON FILE |
| ANTONIA AYALA SORIANO | ADDRESS ON FILE |
| ANTONIA AYALA SORIANO | ADDRESS ON FILE |
| ANTONIA AYUSO FARGAS | ADDRESS ON FILE |
| ANTONIA AYUSO GUZMAN | ADDRESS ON FILE |
| ANTONIA BAEZ ORTEGA | ADDRESS ON FILE |
| ANTONIA BALTAR GONZALEZ | ADDRESS ON FILE |
| ANTONIA BARETTY CABALLERO | ADDRESS ON FILE |
| ANTONIA BARETTY CABALLERO | ADDRESS ON FILE |
| ANTONIA BARRETO COLON | ADDRESS ON FILE |
| ANTONIA BENITEZ PEREZ | ADDRESS ON FILE |
| ANTONIA BENITEZ TORRES | ADDRESS ON FILE |
| ANTONIA BERRIOS TORRES | ADDRESS ON FILE |
| ANTONIA BEY OSTOLAZA | ADDRESS ON FILE |
| ANTONIA BLOISE NUNEZ | ADDRESS ON FILE |
| ANTONIA BOLERIN RIVERA | ADDRESS ON FILE |
| ANTONIA BONILLA MUNIZ | ADDRESS ON FILE |
| ANTONIA BORRERO MERCADO | ADDRESS ON FILE |
| ANTONIA BURGOS ATANASIO | ADDRESS ON FILE |
| ANTONIA BURGOS MARTINEZ | ADDRESS ON FILE |
| ANTONIA BURGOS PABON | ADDRESS ON FILE |
| ANTONIA CABALLERO SAURI | ADDRESS ON FILE |
| ANTONIA CABALLERO SAURI | ADDRESS ON FILE |
| ANTONIA CABAN ARROYO | ADDRESS ON FILE |
| ANTONIA CABRERA VEGA | ADDRESS ON FILE |
| ANTONIA CALDERON ROLDAN | ADDRESS ON FILE |
| ANTONIA CALDERON ROLDAN | ADDRESS ON FILE |
| ANTONIA CAMACHO OLMO | ADDRESS ON FILE |
| ANTONIA CARDONA REYES | ADDRESS ON FILE |
| ANTONIA CARMONA GUERRIDO | ADDRESS ON FILE |
| ANTONIA CARRASQUILLO QUINONES | ADDRESS ON FILE |
| ANTONIA CARRASQUILLO QUINONES | ADDRESS ON FILE |
| ANTONIA CARRERO LUGO | ADDRESS ON FILE |
| ANTONIA CARRION INFANTE | ADDRESS ON FILE |
| ANTONIA CARTAGENA GUTIERRE | ADDRESS ON FILE |
| ANTONIA CASANOVA LUIGGI | ADDRESS ON FILE |
| ANTONIA CASIANO RAMIREZ | ADDRESS ON FILE |
| ANTONIA CASTILLO CABRERA | ADDRESS ON FILE |
| ANTONIA CASTRO LOPEZ | ADDRESS ON FILE |
| ANTONIA CASTRO PEREZ | ADDRESS ON FILE |
| ANTONIA CEDENO GALINDEZ | ADDRESS ON FILE |
| ANTONIA CEDENO GARCIA | ADDRESS ON FILE |
| ANTONIA CHEVERE MERCADO | ADDRESS ON FILE |
| ANTONIA CINTRON RIVERA | ADDRESS ON FILE |
| ANTONIA CLAUDIO TORRES | ADDRESS ON FILE |
| ANTONIA COLON ALVARADO | ADDRESS ON FILE |
| ANTONIA COLON CARMONA | ADDRESS ON FILE |
| ANTONIA COLON CORTES | ADDRESS ON FILE |
| ANTONIA COLON FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA COLON LOPEZ | ADDRESS ON FILE |
| ANTONIA COLON LOPEZ | ADDRESS ON FILE |
| ANTONIA COLON LOPEZ | ADDRESS ON FILE |
| ANTONIA COLON PEREZ | ADDRESS ON FILE |
| ANTONIA COLON RAMOS | ADDRESS ON FILE |
| ANTONIA COLON ROSADO | ADDRESS ON FILE |
| ANTONIA COLON SUAREZ | ADDRESS ON FILE |
| ANTONIA COLON VAZQUEZ | ADDRESS ON FILE |
| ANTONIA COLON VAZQUEZ | ADDRESS ON FILE |
| ANTONIA COLON VAZQUEZ | ADDRESS ON FILE |
| ANTONIA CONCEPCION ALVAREZ | ADDRESS ON FILE |
| ANTONIA CONCEPCION SERRANO | ADDRESS ON FILE |
| ANTONIA CONCEPCION SERRANO | ADDRESS ON FILE |
| ANTONIA CONCEPCION SERRANO | ADDRESS ON FILE |
| ANTONIA CONDE LAUREANO | ADDRESS ON FILE |
| ANTONIA CORDERO GARCIA | ADDRESS ON FILE |
| ANTONIA CORDERO LOPEZ | ADDRESS ON FILE |
| ANTONIA CORDERO LORENZO | ADDRESS ON FILE |
| ANTONIA CORDERO LORENZO | ADDRESS ON FILE |
| ANTONIA CORDERO LORENZO | ADDRESS ON FILE |
| ANTONIA CORDERO MOLINA | ADDRESS ON FILE |
| ANTONIA CORREA DIAZ | ADDRESS ON FILE |
| ANTONIA CORREA MARQUEZ | ADDRESS ON FILE |
| ANTONIA CORTES RIVERA | ADDRESS ON FILE |
| ANTONIA COTTO MONTANEZ | ADDRESS ON FILE |
| ANTONIA COTTO RIVERA | ADDRESS ON FILE |
| ANTONIA CRESPO SANTOS | ADDRESS ON FILE |
| ANTONIA CRESPO SERRANO | ADDRESS ON FILE |
| ANTONIA CRESPO VERA | ADDRESS ON FILE |
| ANTONIA CRUZ COTTO | ADDRESS ON FILE |
| ANTONIA CRUZ CRUZ | ADDRESS ON FILE |
| ANTONIA CRUZ FLORES | ADDRESS ON FILE |
| ANTONIA CRUZ MARTINEZ | ADDRESS ON FILE |
| ANTONIA CRUZ MEDINA | ADDRESS ON FILE |
| ANTONIA CRUZ MELENDEZ | ADDRESS ON FILE |
| ANTONIA CRUZ MELENDEZ | ADDRESS ON FILE |
| ANTONIA CRUZ QUIRINDONGO | ADDRESS ON FILE |
| ANTONIA CRUZ RIVERA | ADDRESS ON FILE |
| ANTONIA CRUZ RIVERA | ADDRESS ON FILE |
| ANTONIA CRUZ RONDON | ADDRESS ON FILE |
| ANTONIA CRUZ RONDON | ADDRESS ON FILE |
| ANTONIA CUADRADO HERNANDEZ | ADDRESS ON FILE |
| ANTONIA DAVILA DE TIZOL | ADDRESS ON FILE |
| ANTONIA DAVILA DE TIZOL | ADDRESS ON FILE |
| ANTONIA DAVILA RIVERA | ADDRESS ON FILE |
| ANTONIA DAVILA TORRES | ADDRESS ON FILE |
| ANTONIA DE JESUS | ADDRESS ON FILE |
| ANTONIA DE JESUS CARRERO | ADDRESS ON FILE |
| ANTONIA DE JESUS CORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA DE JESUS REYES | ADDRESS ON FILE |
| ANTONIA DE JESUS RIVERA | ADDRESS ON FILE |
| ANTONIA DE JESUS RIVERA | ADDRESS ON FILE |
| ANTONIA DE JESUS SANTOS | ADDRESS ON FILE |
| ANTONIA DEL C MUNOZ LOIZ | ADDRESS ON FILE |
| ANTONIA DEL VALLE | ADDRESS ON FILE |
| ANTONIA DEL VALLE | ADDRESS ON FILE |
| ANTONIA DEL VALLE | ADDRESS ON FILE |
| ANTONIA DENIS DENIS | ADDRESS ON FILE |
| ANTONIA DENIS DENIS | ADDRESS ON FILE |
| ANTONIA DENIS VALENTIN | ADDRESS ON FILE |
| ANTONIA DETRES MACHADO | ADDRESS ON FILE |
| ANTONIA DIAZ BISBAL | ADDRESS ON FILE |
| ANTONIA DIAZ MENDEZ | ADDRESS ON FILE |
| ANTONIA DIAZ R NO APELLIDO | ADDRESS ON FILE |
| ANTONIA DIAZ RAMIREZ | ADDRESS ON FILE |
| ANTONIA DIAZ RAMIREZ | ADDRESS ON FILE |
| ANTONIA DIAZ REYES | ADDRESS ON FILE |
| ANTONIA DIAZ REYES | ADDRESS ON FILE |
| ANTONIA DONES GONZALEZ | ADDRESS ON FILE |
| ANTONIA DUMONT VEGA | ADDRESS ON FILE |
| ANTONIA DUMONT VEGA | ADDRESS ON FILE |
| ANTONIA DUPREY JESUS | ADDRESS ON FILE |
| ANTONIA E CAJIGAS MONSANTO | ADDRESS ON FILE |
| ANTONIA E TORRES DE HUERTA | ADDRESS ON FILE |
| ANTONIA E TORRES PADILLA | ADDRESS ON FILE |
| ANTONIA E TORRES PADILLA | ADDRESS ON FILE |
| ANTONIA ESCRIBANO CONCEPCION | ADDRESS ON FILE |
| ANTONIA ESQUILIN CRUZ | ADDRESS ON FILE |
| ANTONIA ESTADES ESTRADA | ADDRESS ON FILE |
| ANTONIA F GONZALEZ DE CUEVAS | ADDRESS ON FILE |
| ANTONIA FEBUS RIVERA | ADDRESS ON FILE |
| ANTONIA FERNANDEZ CRUZ | ADDRESS ON FILE |
| ANTONIA FERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIA FERRER ENCHAUTEGUI | ADDRESS ON FILE |
| ANTONIA FIGUEIRAS REVUELTA | ADDRESS ON FILE |
| ANTONIA FIGUEROA BURGOS | ADDRESS ON FILE |
| ANTONIA FIGUEROA CABALLERO | ADDRESS ON FILE |
| ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANTONIA FIGUEROA GARCIA | ADDRESS ON FILE |
| ANTONIA FIGUEROA HERPIN | ADDRESS ON FILE |
| ANTONIA FIGUEROA HERPIN | ADDRESS ON FILE |
| ANTONIA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| ANTONIA FIGUEROA ROSADO | ADDRESS ON FILE |
| ANTONIA FIGUEROA SOLIS | ADDRESS ON FILE |
| ANTONIA FLORES DE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA FLORES DE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA FLORES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA FONTAN QUINONES | ADDRESS ON FILE |
| ANTONIA FRAGOSO NO APELLIDO | ADDRESS ON FILE |
| ANTONIA FUENTES MARTINEZ | ADDRESS ON FILE |
| ANTONIA G LAGO TORRES | ADDRESS ON FILE |
| ANTONIA GALAN MORENO | ADDRESS ON FILE |
| ANTONIA GALARZA IRIZARRY | ADDRESS ON FILE |
| ANTONIA GALARZA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA GARCIA CRUZ | ADDRESS ON FILE |
| ANTONIA GARCIA ESCAFULLERY | ADDRESS ON FILE |
| ANTONIA GARCIA GARCIA | ADDRESS ON FILE |
| ANTONIA GARCIA GONZALEZ | ADDRESS ON FILE |
| ANTONIA GARCIA GONZALEZ | ADDRESS ON FILE |
| ANTONIA GARCIA MAYSONET | ADDRESS ON FILE |
| ANTONIA GARCIA MOLINA | ADDRESS ON FILE |
| ANTONIA GARCIA RAMOS | ADDRESS ON FILE |
| ANTONIA GONZALEZ | ADDRESS ON FILE |
| ANTONIA GONZALEZ COLON | ADDRESS ON FILE |
| ANTONIA GONZALEZ CORDERO | ADDRESS ON FILE |
| ANTONIA GONZALEZ LACEN | ADDRESS ON FILE |
| ANTONIA GONZALEZ LACEN | ADDRESS ON FILE |
| ANTONIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ANTONIA GONZALEZ PEREZ | ADDRESS ON FILE |
| ANTONIA GONZALEZ PEREZ | ADDRESS ON FILE |
| ANTONIA GONZALEZ REYES | ADDRESS ON FILE |
| ANTONIA GONZALEZ ROSADO | ADDRESS ON FILE |
| ANTONIA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIA GONZALEZ TIRADO | ADDRESS ON FILE |
| ANTONIA GONZALEZ TIRADO | ADDRESS ON FILE |
| ANTONIA GONZALEZ TORRES | ADDRESS ON FILE |
| ANTONIA GONZALEZ TORRES | ADDRESS ON FILE |
| ANTONIA GONZALEZ VILLARUBIA | ADDRESS ON FILE |
| ANTONIA GUERRERO CABRERA | ADDRESS ON FILE |
| ANTONIA GUERRIOS MONTALVAN | ADDRESS ON FILE |
| ANTONIA GUILLET LOPEZ | ADDRESS ON FILE |
| ANTONIA GUZMAN CINTRON | ADDRESS ON FILE |
| ANTONIA HEREDIA SANTIAGO | ADDRESS ON FILE |
| ANTONIA HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| ANTONIA HERNANDEZ DE HDEZ | ADDRESS ON FILE |
| ANTONIA HERNANDEZ GERENA | ADDRESS ON FILE |
| ANTONIA HERNANDEZ HERRERA | ADDRESS ON FILE |
| ANTONIA HERNANDEZ HERRERA | ADDRESS ON FILE |
| ANTONIA HERNANDEZ HERRERA | ADDRESS ON FILE |
| ANTONIA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIA HERNANDEZ MORALES | ADDRESS ON FILE |
| ANTONIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANTONIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA HERNANDEZ TORRES | ADDRESS ON FILE |
| ANTONIA HERNANDEZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA I FIGUEROA LA LINDEZ | ADDRESS ON FILE |
| ANTONIA I GARCIA MATOS | ADDRESS ON FILE |
| ANTONIA I MONTES RIVERA | ADDRESS ON FILE |
| ANTONIA ILLIAS LASALLE | ADDRESS ON FILE |
| ANTONIA IRIZARRY TORRES | ADDRESS ON FILE |
| ANTONIA JESUS REYES | ADDRESS ON FILE |
| ANTONIA JIMENEZ | ADDRESS ON FILE |
| ANTONIA JIMENEZ ROMERO | ADDRESS ON FILE |
| ANTONIA JORDAN MALDONADO | ADDRESS ON FILE |
| ANTONIA JORGE MENDOZA | ADDRESS ON FILE |
| ANTONIA JUARBE GONZALEZ | ADDRESS ON FILE |
| ANTONIA L DAVILA PINTO | ADDRESS ON FILE |
| ANTONIA L L HODGE CANTRES | ADDRESS ON FILE |
| ANTONIA L L MERCADO ALBEL | ADDRESS ON FILE |
| ANTONIA L L REYES ROSARIO | ADDRESS ON FILE |
| ANTONIA L LUINA VAZQUEZ | ADDRESS ON FILE |
| ANTONIA LABOY LUGO NO APELLIDO | ADDRESS ON FILE |
| ANTONIA LAUREANO MEDINA | ADDRESS ON FILE |
| ANTONIA LEBRON ORTIZ | ADDRESS ON FILE |
| ANTONIA LEON PESANTE | ADDRESS ON FILE |
| ANTONIA LEON ROBLEDO | ADDRESS ON FILE |
| ANTONIA LISOJO CARDONA | ADDRESS ON FILE |
| ANTONIA LOPEZ ALDARONDO | ADDRESS ON FILE |
| ANTONIA LOPEZ AVILES | ADDRESS ON FILE |
| ANTONIA LOPEZ BERNAL | ADDRESS ON FILE |
| ANTONIA LOPEZ BERNARD | ADDRESS ON FILE |
| ANTONIA LOPEZ CACERES | ADDRESS ON FILE |
| ANTONIA LOPEZ CASTRO | ADDRESS ON FILE |
| ANTONIA LOPEZ COSME | ADDRESS ON FILE |
| ANTONIA LOPEZ DE LOPEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ DIAZ | ADDRESS ON FILE |
| ANTONIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ LOPEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ LUGO | ADDRESS ON FILE |
| ANTONIA LOPEZ MONTES | ADDRESS ON FILE |
| ANTONIA LOPEZ MONTES | ADDRESS ON FILE |
| ANTONIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ ROMAN | ADDRESS ON FILE |
| ANTONIA LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIA LOPEZ TIRADO | ADDRESS ON FILE |
| ANTONIA LOPEZ TIRADO | ADDRESS ON FILE |
| ANTONIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ VELEZ | ADDRESS ON FILE |
| ANTONIA LORENZANA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA LOZADA ZAYAS | ADDRESS ON FILE |
| ANTONIA LUGO ALEJANDRO | ADDRESS ON FILE |
| ANTONIA LUGO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA LUGO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA LUGO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA LUGO SANCHEZ | ADDRESS ON FILE |
| ANTONIA LUZUNARIS SANTIAGO | ADDRESS ON FILE |
| ANTONIA M ALBIZU MERCED | ADDRESS ON FILE |
| ANTONIA M ECHEVARRIA RAMOS | ADDRESS ON FILE |
| ANTONIA M M GABRIEL RIVER | ADDRESS ON FILE |
| ANTONIA M MERCADO LUGO | ADDRESS ON FILE |
| ANTONIA M MERCADO LUGO | ADDRESS ON FILE |
| ANTONIA M NIEVES ZENO | ADDRESS ON FILE |
| ANTONIA MALAVE ORTEGA | ADDRESS ON FILE |
| ANTONIA MALDONADO CHINEA | ADDRESS ON FILE |
| ANTONIA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ANTONIA MALDONADO MIRANDA | ADDRESS ON FILE |
| ANTONIA MALDONADO PABON | ADDRESS ON FILE |
| ANTONIA MALDONADO PICON | ADDRESS ON FILE |
| ANTONIA MALDONADO RIVERA | ADDRESS ON FILE |
| ANTONIA MALDONADO RIVERA | ADDRESS ON FILE |
| ANTONIA MANTILLA BENIQUEZ | ADDRESS ON FILE |
| ANTONIA MARQUEZ ROLDAN | ADDRESS ON FILE |
| ANTONIA MARRERO AYALA | ADDRESS ON FILE |
| ANTONIA MARRERO BRACERO | ADDRESS ON FILE |
| ANTONIA MARRERO CARTAGENA | ADDRESS ON FILE |
| ANTONIA MARRERO GRAJALES | ADDRESS ON FILE |
| ANTONIA MARRERO LAUREANO | ADDRESS ON FILE |
| ANTONIA MARRERO LAUREANO | ADDRESS ON FILE |
| ANTONIA MARRERO TORRES | ADDRESS ON FILE |
| ANTONIA MARTI RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ CLASS | ADDRESS ON FILE |
| ANTONIA MARTINEZ DIAZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ DIAZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ DIAZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ PARRILLA | ADDRESS ON FILE |
| ANTONIA MARTINEZ PEREZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ RESTO | ADDRESS ON FILE |
| ANTONIA MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIA MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIA MARTINEZ ROSADO | ADDRESS ON FILE |
| ANTONIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIA MARTINEZ VELEZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ VICENS | ADDRESS ON FILE |
| ANTONIA MATIAS PEREZ | ADDRESS ON FILE |
| ANTONIA MAYSONET CASTRO | ADDRESS ON FILE |
| ANTONIA MEDINA CORTES | ADDRESS ON FILE |
| ANTONIA MEDINA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA MEDINA PARIS | ADDRESS ON FILE |
| ANTONIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA MEDRANO PARDO | ADDRESS ON FILE |
| ANTONIA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIA MELENDEZ SOLIS | ADDRESS ON FILE |
| ANTONIA MENDEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIA MENDEZ SOTO | ADDRESS ON FILE |
| ANTONIA MERCADO CRESPO | ADDRESS ON FILE |
| ANTONIA MERCADO CRESPO | ADDRESS ON FILE |
| ANTONIA MILLAN LUGO | ADDRESS ON FILE |
| ANTONIA MILLAN LUGO | ADDRESS ON FILE |
| ANTONIA MILLAN LUGO | ADDRESS ON FILE |
| ANTONIA MOJICA MALDONADO | ADDRESS ON FILE |
| ANTONIA MOLINA SANTIAGO | ADDRESS ON FILE |
| ANTONIA MONGE CANALES | ADDRESS ON FILE |
| ANTONIA MONGE HERNANDEZ | ADDRESS ON FILE |
| ANTONIA MONTANEZ REYES | ADDRESS ON FILE |
| ANTONIA MORA APONTE | ADDRESS ON FILE |
| ANTONIA MORA APONTE | ADDRESS ON FILE |
| ANTONIA MORALES A | ADDRESS ON FILE |
| ANTONIA MORALES AGOSTO | ADDRESS ON FILE |
| ANTONIA MORALES BURGOS | ADDRESS ON FILE |
| ANTONIA MORALES BURGOS | ADDRESS ON FILE |
| ANTONIA MORALES CONCEPCION | ADDRESS ON FILE |
| ANTONIA MORALES CONCEPCION | ADDRESS ON FILE |
| ANTONIA MORALES LOPEZ | ADDRESS ON FILE |
| ANTONIA MORALES MORALES | ADDRESS ON FILE |
| ANTONIA MORALES PEREIRA | ADDRESS ON FILE |
| ANTONIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA MORALES SAEZ | ADDRESS ON FILE |
| ANTONIA MORALES TORRES | ADDRESS ON FILE |
| ANTONIA MOURINO GRAU | ADDRESS ON FILE |
| ANTONIA MUNIZ COLON | ADDRESS ON FILE |
| ANTONIA MUNIZ COLON | ADDRESS ON FILE |
| ANTONIA MUNIZ SEGARRA | ADDRESS ON FILE |
| ANTONIA MUNOZ ORTIZ | ADDRESS ON FILE |
| ANTONIA MUNOZ VALLEJO | ADDRESS ON FILE |
| ANTONIA MUNOZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIA MUNOZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIA MURIEL RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA NARVAEZ LOZANO | ADDRESS ON FILE |
| ANTONIA NARVAEZ LOZANO | ADDRESS ON FILE |
| ANTONIA NAVAS VELEZ | ADDRESS ON FILE |
| ANTONIA NAZARIO ORTIZ | ADDRESS ON FILE |
| ANTONIA NEGRON COLON | ADDRESS ON FILE |
| ANTONIA NEGRON NEGRON | ADDRESS ON FILE |
| ANTONIA NEGRON NEGRON | ADDRESS ON FILE |
| ANTONIA NEGRON SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA NEGRON SANTIAGO | ADDRESS ON FILE |
| ANTONIA NIEVES JIMENEZ | ADDRESS ON FILE |
| ANTONIA NIEVES LOPEZ | ADDRESS ON FILE |
| ANTONIA NIEVES LOPEZ | ADDRESS ON FILE |
| ANTONIA NIEVES LOPEZ | ADDRESS ON FILE |
| ANTONIA NIEVES LOPEZ | ADDRESS ON FILE |
| ANTONIA NIEVES LOPEZ | ADDRESS ON FILE |
| ANTONIA NIEVES MONTANEZ | ADDRESS ON FILE |
| ANTONIA NOGUERAS SANTIAGO | ADDRESS ON FILE |
| ANTONIA NUNEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIA OCASIO COLON | ADDRESS ON FILE |
| ANTONIA OCASIO CUASCUT | ADDRESS ON FILE |
| ANTONIA OCASIO SANTIAGO | ADDRESS ON FILE |
| ANTONIA OJEDA CRUZ | ADDRESS ON FILE |
| ANTONIA OJEDA CRUZ | ADDRESS ON FILE |
| ANTONIA OLIVERAS SANTOS | ADDRESS ON FILE |
| ANTONIA OPPENHEIMER RODZ | ADDRESS ON FILE |
| ANTONIA ORNES | ADDRESS ON FILE |
| ANTONIA ORNES VELEZ | ADDRESS ON FILE |
| ANTONIA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ORTEGA VAZQUEZ | ADDRESS ON FILE |
| ANTONIA ORTIZ FIGUEROA | ADDRESS ON FILE |
| ANTONIA ORTIZ GOMEZ | ADDRESS ON FILE |
| ANTONIA ORTIZ MARQUEZ | ADDRESS ON FILE |
| ANTONIA ORTIZ MARRERO | ADDRESS ON FILE |
| ANTONIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ANTONIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ANTONIA ORTIZ ORTIZ | ADDRESS ON FILE |
| ANTONIA ORTIZ ORTIZ | ADDRESS ON FILE |
| ANTONIA ORTIZ ORTIZ | ADDRESS ON FILE |
| ANTONIA ORTIZ RAMOS | ADDRESS ON FILE |
| ANTONIA ORTIZ SAEZ | ADDRESS ON FILE |
| ANTONIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANTONIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANTONIA ORTIZ SEGARRA | ADDRESS ON FILE |
| ANTONIA OSORIO COTTO | ADDRESS ON FILE |
| ANTONIA OSORIO COTTO | ADDRESS ON FILE |
| ANTONIA OSORIO COTTO | ADDRESS ON FILE |
| ANTONIA PABON REYES | ADDRESS ON FILE |
| ANTONIA PABON SANTIAGO | ADDRESS ON FILE |
| ANTONIA PACHECO CARABALLO | ADDRESS ON FILE |
| ANTONIA PACHECO OTERO | ADDRESS ON FILE |
| ANTONIA PADILLA PADILLA | ADDRESS ON FILE |
| ANTONIA PAGAN DIAZ | ADDRESS ON FILE |
| ANTONIA PAGAN DIAZ | ADDRESS ON FILE |
| ANTONIA PAGAN DIAZ | ADDRESS ON FILE |
| ANTONIA PAGAN MATEO | ADDRESS ON FILE |
| ANTONIA PAGAN SALOME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA PARES SANCHEZ | ADDRESS ON FILE |
| ANTONIA PAULINO SANCHEZ | ADDRESS ON FILE |
| ANTONIA PEDRAZA MASSO | ADDRESS ON FILE |
| ANTONIA PEREIRA TORRES | ADDRESS ON FILE |
| ANTONIA PEREIRA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIA PEREZ | ADDRESS ON FILE |
| ANTONIA PEREZ ARROYO | ADDRESS ON FILE |
| ANTONIA PEREZ ARROYO | ADDRESS ON FILE |
| ANTONIA PEREZ ARROYO | ADDRESS ON FILE |
| ANTONIA PEREZ CONCEPCION | ADDRESS ON FILE |
| ANTONIA PEREZ CONTRERAS | ADDRESS ON FILE |
| ANTONIA PEREZ CORTES | ADDRESS ON FILE |
| ANTONIA PEREZ ECHEVARRIA | ADDRESS ON FILE |
| ANTONIA PEREZ GERENA | ADDRESS ON FILE |
| ANTONIA PEREZ JIMENEZ | ADDRESS ON FILE |
| ANTONIA PEREZ MATOS | ADDRESS ON FILE |
| ANTONIA PEREZ MATOS | ADDRESS ON FILE |
| ANTONIA PEREZ MELENDEZ | ADDRESS ON FILE |
| ANTONIA PEREZ MERCADO | ADDRESS ON FILE |
| ANTONIA PEREZ MERCADO | ADDRESS ON FILE |
| ANTONIA PEREZ MORALES | ADDRESS ON FILE |
| ANTONIA PEREZ RAMOS | ADDRESS ON FILE |
| ANTONIA PEREZ RIVERA | ADDRESS ON FILE |
| ANTONIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA PEREZ SANCHEZ | ADDRESS ON FILE |
| ANTONIA PICA ANDERSON | ADDRESS ON FILE |
| ANTONIA PILLOT RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA PIZARRO BERMUDEZ | ADDRESS ON FILE |
| ANTONIA PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| ANTONIA PIZARRO LACEN | ADDRESS ON FILE |
| ANTONIA PIZARRO LACEN | ADDRESS ON FILE |
| ANTONIA PIZARRO LACEN | ADDRESS ON FILE |
| ANTONIA PIZARRO LLANOS | ADDRESS ON FILE |
| ANTONIA PLAZA MONTALVO | ADDRESS ON FILE |
| ANTONIA PONS FIGUEROA | ADDRESS ON FILE |
| ANTONIA PONS FIGUEROA | ADDRESS ON FILE |
| ANTONIA POUPART RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA PRATTS ACEVEDO | ADDRESS ON FILE |
| ANTONIA PRINCIPE LOZADA | ADDRESS ON FILE |
| ANTONIA QUINONES | ADDRESS ON FILE |
| ANTONIA QUINONES | ADDRESS ON FILE |
| ANTONIA QUINONES BULERIN | ADDRESS ON FILE |
| ANTONIA QUINONES CLEMENTE | ADDRESS ON FILE |
| ANTONIA QUINONES CLEMENTE | ADDRESS ON FILE |
| ANTONIA RABELL MEDINA | ADDRESS ON FILE |
| ANTONIA RABELL MEDINA | ADDRESS ON FILE |
| ANTONIA RAMIREZ CASTRO | ADDRESS ON FILE |
| ANTONIA RAMIREZ JIMENEZ | ADDRESS ON FILE |
| ANTONIA RAMIREZ SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA RAMIREZ TORRES | ADDRESS ON FILE |
| ANTONIA RAMIREZ VINCENTY | ADDRESS ON FILE |
| ANTONIA RAMOS ALVAREZ | ADDRESS ON FILE |
| ANTONIA RAMOS CINTRON | ADDRESS ON FILE |
| ANTONIA RAMOS COLLAZO | ADDRESS ON FILE |
| ANTONIA RAMOS COLLAZO | ADDRESS ON FILE |
| ANTONIA RAMOS CORIS | ADDRESS ON FILE |
| ANTONIA RAMOS LOZADA | ADDRESS ON FILE |
| ANTONIA RAMOS MEDINA | ADDRESS ON FILE |
| ANTONIA RAMOS PEREZ | ADDRESS ON FILE |
| ANTONIA RAMOS PEREZ | ADDRESS ON FILE |
| ANTONIA RAMOS PEREZ | ADDRESS ON FILE |
| ANTONIA RAMOS RIVERA | ADDRESS ON FILE |
| ANTONIA RAMOS ROSADO | ADDRESS ON FILE |
| ANTONIA RAMOS SANTIAGO | ADDRESS ON FILE |
| ANTONIA RAMOS SANTIAGO | ADDRESS ON FILE |
| ANTONIA RAMOS SERRANO | ADDRESS ON FILE |
| ANTONIA RAMOS TORES | ADDRESS ON FILE |
| ANTONIA RESTO OJEDA | ADDRESS ON FILE |
| ANTONIA REY ROSADO | ADDRESS ON FILE |
| ANTONIA REYES ARCE | ADDRESS ON FILE |
| ANTONIA REYES ORTIZ | ADDRESS ON FILE |
| ANTONIA REYES VARGAS | ADDRESS ON FILE |
| ANTONIA REYES VEGA | ADDRESS ON FILE |
| ANTONIA RIOS DIAZ | ADDRESS ON FILE |
| ANTONIA RIOS DIAZ | ADDRESS ON FILE |
| ANTONIA RIOS DIAZ | ADDRESS ON FILE |
| ANTONIA RIOS HERNANDEZ | ADDRESS ON FILE |
| ANTONIA RIOS NEGRON | ADDRESS ON FILE |
| ANTONIA RIOS RIOS | ADDRESS ON FILE |
| ANTONIA RIOS RIOS | ADDRESS ON FILE |
| ANTONIA RIOS RIVERA | ADDRESS ON FILE |
| ANTONIA RIOS RIVERA | ADDRESS ON FILE |
| ANTONIA RIOS SALAS | ADDRESS ON FILE |
| ANTONIA RIVERA | ADDRESS ON FILE |
| ANTONIA RIVERA ACEVEDO | ADDRESS ON FILE |
| ANTONIA RIVERA BONILLA | ADDRESS ON FILE |
| ANTONIA RIVERA BURGOS | ADDRESS ON FILE |
| ANTONIA RIVERA CAPO | ADDRESS ON FILE |
| ANTONIA RIVERA CINTRON | ADDRESS ON FILE |
| ANTONIA RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIA RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIA RIVERA DIAZ | ADDRESS ON FILE |
| ANTONIA RIVERA DOMINGUEZ | ADDRESS ON FILE |
| ANTONIA RIVERA ENCARNACION | ADDRESS ON FILE |
| ANTONIA RIVERA FIGUEROA | ADDRESS ON FILE |
| ANTONIA RIVERA FLORES | ADDRESS ON FILE |
| ANTONIA RIVERA FRANCO | ADDRESS ON FILE |
| ANTONIA RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA RIVERA JIMENEZ | ADDRESS ON FILE |
| ANTONIA RIVERA JIMENEZ | ADDRESS ON FILE |
| ANTONIA RIVERA JIMENEZ | ADDRESS ON FILE |
| ANTONIA RIVERA MATOS | ADDRESS ON FILE |
| ANTONIA RIVERA MEDINA | ADDRESS ON FILE |
| ANTONIA RIVERA MIRANDA | ADDRESS ON FILE |
| ANTONIA RIVERA MOJICA | ADDRESS ON FILE |
| ANTONIA RIVERA MORALES | ADDRESS ON FILE |
| ANTONIA RIVERA MORALES | ADDRESS ON FILE |
| ANTONIA RIVERA PAGAN | ADDRESS ON FILE |
| ANTONIA RIVERA RAMOS | ADDRESS ON FILE |
| ANTONIA RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIA RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIA RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIA RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIA RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIA RIVERA ROBLES | ADDRESS ON FILE |
| ANTONIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA RIVERA SERRANO | ADDRESS ON FILE |
| ANTONIA RIVERA TORRES | ADDRESS ON FILE |
| ANTONIA RIVERA TORRES | ADDRESS ON FILE |
| ANTONIA RIVERA TORRES | ADDRESS ON FILE |
| ANTONIA RIVERA TORRES | ADDRESS ON FILE |
| ANTONIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANTONIA RIVERA VEGA | ADDRESS ON FILE |
| ANTONIA RIVERA VEGA | ADDRESS ON FILE |
| ANTONIA ROBLES MORALES | ADDRESS ON FILE |
| ANTONIA ROBLES PEREZ | ADDRESS ON FILE |
| ANTONIA ROBLES PEREZ | ADDRESS ON FILE |
| ANTONIA ROBLES TORRES | ADDRESS ON FILE |
| ANTONIA ROBLES TORRES | ADDRESS ON FILE |
| ANTONIA ROCHE TORRES | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ AYALA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CARABALO | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CARTAGEN | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CORTES | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ FANTAUZZI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIA RODRIGUEZ FANTAUZZI | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ HERRERA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ LLERA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ REYES | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ REYES | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANTONIA RODRIQUEZ CORREA | ADDRESS ON FILE |
| ANTONIA ROJAS CONCEPCION | ADDRESS ON FILE |
| ANTONIA ROJAS MAISONET | ADDRESS ON FILE |
| ANTONIA ROJAS MARTINEZ | ADDRESS ON FILE |
| ANTONIA ROJAS PAGAN | ADDRESS ON FILE |
| ANTONIA ROLON MARTINEZ | ADDRESS ON FILE |
| ANTONIA ROLON MARTINEZ | ADDRESS ON FILE |
| ANTONIA ROLON MARTINEZ | ADDRESS ON FILE |
| ANTONIA ROMAN ARCE | ADDRESS ON FILE |
| ANTONIA ROMAN QUILES | ADDRESS ON FILE |
| ANTONIA ROMAN VEGA | ADDRESS ON FILE |
| ANTONIA ROSA VAZQUEZ | ADDRESS ON FILE |
| ANTONIA ROSADO AYALA | ADDRESS ON FILE |
| ANTONIA ROSADO AYALA | ADDRESS ON FILE |
| ANTONIA ROSADO CHARON | ADDRESS ON FILE |
| ANTONIA ROSADO CHARON | ADDRESS ON FILE |
| ANTONIA ROSADO GONZALEZ | ADDRESS ON FILE |
| ANTONIA ROSADO MORALES | ADDRESS ON FILE |
| ANTONIA ROSARIO PENA | ADDRESS ON FILE |
| ANTONIA ROSARIO PEREZ | ADDRESS ON FILE |
| ANTONIA ROSARIO RUIZ | ADDRESS ON FILE |
| ANTONIA RUIZ GONZALEZ | ADDRESS ON FILE |
| ANTONIA RUIZ GONZALEZ | ADDRESS ON FILE |
| ANTONIA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA S PIZARRO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA SAEZ BORRERO | ADDRESS ON FILE |
| ANTONIA SAINZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA SALAS TORRES | ADDRESS ON FILE |
| ANTONIA SALDANA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA SANABRIA TORRES | ADDRESS ON FILE |
| ANTONIA SANABRIA TORRES | ADDRESS ON FILE |
| ANTONIA SANCHEZ ALMEDINA | ADDRESS ON FILE |
| ANTONIA SANCHEZ AVILES | ADDRESS ON FILE |
| ANTONIA SANCHEZ DIAZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ DIAZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ GARCIA | ADDRESS ON FILE |
| ANTONIA SANCHEZ GUTIERREZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ MELENDEZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ MELENDEZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ PEREZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ RAMOS | ADDRESS ON FILE |
| ANTONIA SANCHEZ RIVERA | ADDRESS ON FILE |
| ANTONIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIA SANTANA FREYTES | ADDRESS ON FILE |
| ANTONIA SANTANA SANTANA | ADDRESS ON FILE |
| ANTONIA SANTIAGO CRUZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO LOPEZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO NIEVES | ADDRESS ON FILE |
| ANTONIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIA SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIA SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANTONIA SANTIAGO TORRUELLAS | ADDRESS ON FILE |
| ANTONIA SANTIN WHATTS | ADDRESS ON FILE |
| ANTONIA SANTOS ROSADO | ADDRESS ON FILE |
| ANTONIA SANTOS ROSADO | ADDRESS ON FILE |
| ANTONIA SANTOS VEGA | ADDRESS ON FILE |
| ANTONIA SANTOS VEGA | ADDRESS ON FILE |
| ANTONIA SANTOS VEGA | ADDRESS ON FILE |
| ANTONIA SANTOS VEGA | ADDRESS ON FILE |
| ANTONIA SANTOS VELEZ | ADDRESS ON FILE |
| ANTONIA SEMIDEY ANTONETTY | ADDRESS ON FILE |
| ANTONIA SEMIDEY ANTONETTY | ADDRESS ON FILE |
| ANTONIA SERRANO RAMOS | ADDRESS ON FILE |
| ANTONIA SERRANO SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA SERRANO VDA | ADDRESS ON FILE |
| ANTONIA SERRANO VDA | ADDRESS ON FILE |
| ANTONIA SIERRA ROBLES | ADDRESS ON FILE |
| ANTONIA SILVA CINTRON | ADDRESS ON FILE |
| ANTONIA SILVA GARCIA | ADDRESS ON FILE |
| ANTONIA SILVA GARCIA | ADDRESS ON FILE |
| ANTONIA SOLER SANTANA | ADDRESS ON FILE |
| ANTONIA SOTO AVILES | ADDRESS ON FILE |
| ANTONIA SOTO AVILES | ADDRESS ON FILE |
| ANTONIA SOTO BADILLO | ADDRESS ON FILE |
| ANTONIA SOTO LABOY | ADDRESS ON FILE |
| ANTONIA SOTO MEDINA | ADDRESS ON FILE |
| ANTONIA SOTO RIVERA | ADDRESS ON FILE |
| ANTONIA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA SOTO SANTIAGO | ADDRESS ON FILE |
| ANTONIA T MIRANDA LEBRON | ADDRESS ON FILE |
| ANTONIA TANCO ROMERO | ADDRESS ON FILE |
| ANTONIA TIRADO COLON | ADDRESS ON FILE |
| ANTONIA TIRADO CONCEPCION | ADDRESS ON FILE |
| ANTONIA TORRES | ADDRESS ON FILE |
| ANTONIA TORRES ALLENDE | ADDRESS ON FILE |
| ANTONIA TORRES BERRIOS | ADDRESS ON FILE |
| ANTONIA TORRES CARABALLO | ADDRESS ON FILE |
| ANTONIA TORRES CARABALLO | ADDRESS ON FILE |
| ANTONIA TORRES CINTRON | ADDRESS ON FILE |
| ANTONIA TORRES COLON | ADDRESS ON FILE |
| ANTONIA TORRES COLON | ADDRESS ON FILE |
| ANTONIA TORRES COLON | ADDRESS ON FILE |
| ANTONIA TORRES DAVILA | ADDRESS ON FILE |
| ANTONIA TORRES FIGUEROA | ADDRESS ON FILE |
| ANTONIA TORRES FIGUEROA | ADDRESS ON FILE |
| ANTONIA TORRES HERNANDEZ | ADDRESS ON FILE |
| ANTONIA TORRES HERNANDEZ | ADDRESS ON FILE |
| ANTONIA TORRES MALDONADO | ADDRESS ON FILE |
| ANTONIA TORRES MONTERO | ADDRESS ON FILE |
| ANTONIA TORRES NIEVES | ADDRESS ON FILE |
| ANTONIA TORRES ORTIZ | ADDRESS ON FILE |
| ANTONIA TORRES ORTIZ | ADDRESS ON FILE |
| ANTONIA TORRES PABON | ADDRESS ON FILE |
| ANTONIA TORRES PLUMEY | ADDRESS ON FILE |
| ANTONIA TORRES RIVERA | ADDRESS ON FILE |
| ANTONIA TORRES RIVERA | ADDRESS ON FILE |
| ANTONIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA TORRES RODZ | ADDRESS ON FILE |
| ANTONIA TORRES RUIZ | ADDRESS ON FILE |
| ANTONIA TORRES SANTANA | ADDRESS ON FILE |
| ANTONIA TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA TORRES TORRES | ADDRESS ON FILE |
| ANTONIA TOYENS TORRES | ADDRESS ON FILE |
| ANTONIA TRINIDAD MALDON | ADDRESS ON FILE |
| ANTONIA VAZAUEZ ROSADO | ADDRESS ON FILE |
| ANTONIA VAZQUEZ APONTE | ADDRESS ON FILE |
| ANTONIA VAZQUEZ CUEVAS | ADDRESS ON FILE |
| ANTONIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| ANTONIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| ANTONIA VAZQUEZ MARIN | ADDRESS ON FILE |
| ANTONIA VAZQUEZ MARRERO | ADDRESS ON FILE |
| ANTONIA VAZQUEZ MARRERO | ADDRESS ON FILE |
| ANTONIA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIA VAZQUEZ MEDINA | ADDRESS ON FILE |
| ANTONIA VAZQUEZ MORALES | ADDRESS ON FILE |
| ANTONIA VAZQUEZ NAZARIO | ADDRESS ON FILE |
| ANTONIA VAZQUEZ OCASIO | ADDRESS ON FILE |
| ANTONIA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANTONIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANTONIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA VEGA BURGOS | ADDRESS ON FILE |
| ANTONIA VEGA MARTINEZ | ADDRESS ON FILE |
| ANTONIA VEGA MORALES | ADDRESS ON FILE |
| ANTONIA VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ANTONIA VELEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIA VELEZ MORALES | ADDRESS ON FILE |
| ANTONIA VELEZ PEREZ | ADDRESS ON FILE |
| ANTONIA VERDEJO OQUENDO | ADDRESS ON FILE |
| ANTONIA VERDEJO OQUENDO | ADDRESS ON FILE |
| ANTONIA VERGARA CRUZ | ADDRESS ON FILE |
| ANTONIA VILLANUEVA CRUZ | ADDRESS ON FILE |
| ANTONIA VILLEGAS MARTI | ADDRESS ON FILE |
| ANTONIA VILLEGAS MARTI | ADDRESS ON FILE |
| ANTONIA VILLEGAS ROSA | ADDRESS ON FILE |
| ANTONIA VILLEGAS VELAZQUEZ | ADDRESS ON FILE |
| ANTONIA VIVES NEGRON | ADDRESS ON FILE |
| ANTONIA YAMBO VELAZQUEZ | ADDRESS ON FILE |
| ANTONIA ZAYAS SOTO | ADDRESS ON FILE |
| ANTONIA ZAYAS SUAREZ | ADDRESS ON FILE |
| ANTONIE TROCHE ORTIZ | ADDRESS ON FILE |
| ANTONIETTA AMADO SALAS | ADDRESS ON FILE |
| ANTONIETTE PACHECO CARTAGENA | ADDRESS ON FILE |
| ANTONINO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO A A ECHEVARRIA BENEJ | ADDRESS ON FILE |
| ANTONIO A AMEZQUITA DAVILA | ADDRESS ON FILE |
| ANTONIO A CRUZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO A GARCIA DELGADO | ADDRESS ON FILE |
| ANTONIO A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO A HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO A HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO A HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO A QUILES QUILES | ADDRESS ON FILE |
| ANTONIO A RODRIGUEZ VILA | ADDRESS ON FILE |
| ANTONIO A ROLON SANCHEZ | ADDRESS ON FILE |
| ANTONIO A SANTIAGO MERCADO | ADDRESS ON FILE |
| ANTONIO A SANTIAGO MERCADO | ADDRESS ON FILE |
| ANTONIO A SERRANO DIAZ | ADDRESS ON FILE |
| ANTONIO A SERRANO DIAZ | ADDRESS ON FILE |
| ANTONIO A SOLOGNIER RAMOS | ADDRESS ON FILE |
| ANTONIO A VIVALDI PICO | ADDRESS ON FILE |
| ANTONIO ACAVEDO TORAUO | ADDRESS ON FILE |
| ANTONIO ACEVEDO ALVAREZ | ADDRESS ON FILE |
| ANTONIO ACEVEDO MARTI | ADDRESS ON FILE |
| ANTONIO ACEVEDO MARTINEZ | ADDRESS ON FILE |
| ANTONIO ACEVEDO MELENDEZ | ADDRESS ON FILE |
| ANTONIO ACEVEDO MENDEZ | ADDRESS ON FILE |
| ANTONIO ACEVEDO MUNOZ | ADDRESS ON FILE |
| ANTONIO ACEVEDO MUNOZ | ADDRESS ON FILE |
| ANTONIO ACEVEDO RAMOS | ADDRESS ON FILE |
| ANTONIO ACEVEDO TORRES | ADDRESS ON FILE |
| ANTONIO ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| ANTONIO ACOSTA | ADDRESS ON FILE |
| ANTONIO ACOSTA ACOSTA | ADDRESS ON FILE |
| ANTONIO ACOSTA PEREZ | ADDRESS ON FILE |
| ANTONIO ACOSTA PEREZ | ADDRESS ON FILE |
| ANTONIO ACOSTA SEPULVEDA | ADDRESS ON FILE |
| ANTONIO ADORNO ACOSTA | ADDRESS ON FILE |
| ANTONIO ADORNO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ADORNO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ADROVER ROBLES | ADDRESS ON FILE |
| ANTONIO AFANADOR CRUZ | ADDRESS ON FILE |
| ANTONIO AGOSTO RAMOS | ADDRESS ON FILE |
| ANTONIO AGUILAR NIEVES | ADDRESS ON FILE |
| ANTONIO ALBERT ALBERT | ADDRESS ON FILE |
| ANTONIO ALERS GONZALEZ | ADDRESS ON FILE |
| ANTONIO ALERS GONZALEZ | ADDRESS ON FILE |
| ANTONIO ALICEA CRUZ | ADDRESS ON FILE |
| ANTONIO ALICEA RESTO | ADDRESS ON FILE |
| ANTONIO ALMODOVAR RODRIGUE | ADDRESS ON FILE |
| ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE |
| ANTONIO ALVARADO LORENZO | ADDRESS ON FILE |
| ANTONIO ALVARADO RAMIREZ | ADDRESS ON FILE |
| ANTONIO ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ANTONIO ALVAREZ CORDERO | ADDRESS ON FILE |
| ANTONIO ALVAREZ CORDERO | ADDRESS ON FILE |
| ANTONIO ALVAREZ MEDINA | ADDRESS ON FILE |
| ANTONIO ALVAREZ MEDINA | ADDRESS ON FILE |
| ANTONIO ALVAREZ RAMOS | ADDRESS ON FILE |
| ANTONIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ALVELO ROSADO | ADDRESS ON FILE |
| ANTONIO ALVERIO RIVERA | ADDRESS ON FILE |
| ANTONIO ALVIRA DIAZ | ADDRESS ON FILE |
| ANTONIO ALVIRA DIAZ | ADDRESS ON FILE |
| ANTONIO ALVIRA RIVERA | ADDRESS ON FILE |
| ANTONIO AN ANTONIO | ADDRESS ON FILE |
| ANTONIO AN BENITEZ | ADDRESS ON FILE |
| ANTONIO AN CARRASQUILLO | ADDRESS ON FILE |
| ANTONIO AN LMARTINEZ | ADDRESS ON FILE |
| ANTONIO AN LSOSTRE | ADDRESS ON FILE |
| ANTONIO AN QUILES | ADDRESS ON FILE |
| ANTONIO AN QUILES | ADDRESS ON FILE |
| ANTONIO AN RIVERA | ADDRESS ON FILE |
| ANTONIO AN RIVERA | ADDRESS ON FILE |
| ANTONIO AN VALENTIN | ADDRESS ON FILE |
| ANTONIO AN VAZQUEZ | ADDRESS ON FILE |
| ANTONIO AN VEGA | ADDRESS ON FILE |
| ANTONIO ANDINO MARRERO | ADDRESS ON FILE |
| ANTONIO ANDINO MERCED | ADDRESS ON FILE |
| ANTONIO ANDINO MONTANEZ | ADDRESS ON FILE |
| ANTONIO ANDINO PEREZ | ADDRESS ON FILE |
| ANTONIO ANDINO RIVERA | ADDRESS ON FILE |
| ANTONIO APONTE CRUZ | ADDRESS ON FILE |
| ANTONIO APONTE FIGUEROA | ADDRESS ON FILE |
| ANTONIO APONTE FIGUEROA | ADDRESS ON FILE |
| ANTONIO APONTE FIGUEROA | ADDRESS ON FILE |
| ANTONIO APONTE GRACIA | ADDRESS ON FILE |
| ANTONIO APONTE NUNEZ | ADDRESS ON FILE |
| ANTONIO APONTE NUNEZ | ADDRESS ON FILE |
| ANTONIO APONTE PENA | ADDRESS ON FILE |
| ANTONIO APONTE RIVERA | ADDRESS ON FILE |
| ANTONIO APONTE SANCHEZ | ADDRESS ON FILE |
| ANTONIO APONTE SANTIAGO | ADDRESS ON FILE |
| ANTONIO APONTE TORRES | ADDRESS ON FILE |
| ANTONIO APONTE TORRES | ADDRESS ON FILE |
| ANTONIO AQUINO PLAZA | ADDRESS ON FILE |
| ANTONIO ARGUELLES SOTO | ADDRESS ON FILE |
| ANTONIO ARGUINZONI | ADDRESS ON FILE |
| ANTONIO ARODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| ANTONIO ARRENDELL ANTONIO | ADDRESS ON FILE |
| ANTONIO ARRENDELL ANTONIO | ADDRESS ON FILE |
| ANTONIO ARRENDELL ANTONIO | ADDRESS ON FILE |
| ANTONIO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ARROYO VAZQUEZ | ADDRESS ON FILE |
| ANTONIO ARZUAGA ROSA | ADDRESS ON FILE |
| ANTONIO ARZUAGA ROSA | ADDRESS ON FILE |
| ANTONIO AVILA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO AVILES DELGADO | ADDRESS ON FILE |
| ANTONIO AVILES DELGADO | ADDRESS ON FILE |
| ANTONIO AVILES GUZMAN | ADDRESS ON FILE |
| ANTONIO AVILES GUZMAN | ADDRESS ON FILE |
| ANTONIO AVILES MENDEZ | ADDRESS ON FILE |
| ANTONIO AVILES PACHECO | ADDRESS ON FILE |
| ANTONIO AVILES SANTIAGO | ADDRESS ON FILE |
| ANTONIO AVILES TORRES | ADDRESS ON FILE |
| ANTONIO AVILES TORRES | ADDRESS ON FILE |
| ANTONIO AVILES VALE | ADDRESS ON FILE |
| ANTONIO AYALA ABREU | ADDRESS ON FILE |
| ANTONIO AYALA ABREU | ADDRESS ON FILE |
| ANTONIO AYALA ABREU | ADDRESS ON FILE |
| ANTONIO AYALA MATIAS | ADDRESS ON FILE |
| ANTONIO AYALA ORTIZ | ADDRESS ON FILE |
| ANTONIO AYALA QUINTERO | ADDRESS ON FILE |
| ANTONIO AYALA RIOS | ADDRESS ON FILE |
| ANTONIO AYALA SANTIAGO | ADDRESS ON FILE |
| ANTONIO AYALA SANTIAGO | ADDRESS ON FILE |
| ANTONIO B ROSAS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO B SISCO PAGAN | ADDRESS ON FILE |
| ANTONIO BAEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO BAEZ IRIZARRY | ADDRESS ON FILE |
| ANTONIO BAEZ IRIZARRY | ADDRESS ON FILE |
| ANTONIO BAEZ MALDONADO | ADDRESS ON FILE |
| ANTONIO BAEZ MALDONADO | ADDRESS ON FILE |
| ANTONIO BAEZ ORTEGA | ADDRESS ON FILE |
| ANTONIO BAEZ ORTEGA | ADDRESS ON FILE |
| ANTONIO BAEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO BAEZ REYES | ADDRESS ON FILE |
| ANTONIO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BAEZ ROSADO | ADDRESS ON FILE |
| ANTONIO BAEZ ROSADO | ADDRESS ON FILE |
| ANTONIO BARASORDA | ADDRESS ON FILE |
| ANTONIO BARBOSA ACEVEDO | ADDRESS ON FILE |
| ANTONIO BARBOSA RIVERA | ADDRESS ON FILE |
| ANTONIO BARNES SANTOS | ADDRESS ON FILE |
| ANTONIO BARRERA RUIZ | ADDRESS ON FILE |
| ANTONIO BARRETO NUNEZ | ADDRESS ON FILE |
| ANTONIO BARRETO NUNEZ | ADDRESS ON FILE |
| ANTONIO BARRIOS VALENTIN | ADDRESS ON FILE |
| ANTONIO BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BATISTA GOITIA | ADDRESS ON FILE |
| ANTONIO BATIZ PEREZ | ADDRESS ON FILE |
| ANTONIO BAUTISTA FLORES | ADDRESS ON FILE |
| ANTONIO BENIQUEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO BENIQUEZ NIEVES | ADDRESS ON FILE |
| ANTONIO BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BERDECIA ORTIZ | ADDRESS ON FILE |
| ANTONIO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO BERMUDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO BERNIER MARTINEZ | ADDRESS ON FILE |
| ANTONIO BERRIOS NAVARRO | ADDRESS ON FILE |
| ANTONIO BERRIOS ROSADO | ADDRESS ON FILE |
| ANTONIO BETANCOURT MENDEZ | ADDRESS ON FILE |
| ANTONIO BETANCOURT MONTANEZ | ADDRESS ON FILE |
| ANTONIO BETANCOURT RIVERA | ADDRESS ON FILE |
| ANTONIO BEZARES REYES | ADDRESS ON FILE |
| ANTONIO BEZARES REYES | ADDRESS ON FILE |
| ANTONIO BORGES CARDONA | ADDRESS ON FILE |
| ANTONIO BORIA RAMIREZ | ADDRESS ON FILE |
| ANTONIO BORIA RAMIREZ | ADDRESS ON FILE |
| ANTONIO BORRERO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO BOSCANA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BOSQUES BARRETO | ADDRESS ON FILE |
| ANTONIO BRANUELAS SUAREZ | ADDRESS ON FILE |
| ANTONIO BRIONES PADIAL | ADDRESS ON FILE |
| ANTONIO BRUNO MARTINEZ | ADDRESS ON FILE |
| ANTONIO BURGOS COLON | ADDRESS ON FILE |
| ANTONIO BURGOS DAVILA | ADDRESS ON FILE |
| ANTONIO BURGOS HERNANDEZ | ADDRESS ON FILE |
| ANTONIO BURGOS HERNANDEZ | ADDRESS ON FILE |
| ANTONIO BURGOS HERNANDEZ | ADDRESS ON FILE |
| ANTONIO BURGOS PADILLA | ADDRESS ON FILE |
| ANTONIO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BUSCAMPER PEREZ | ADDRESS ON FILE |
| ANTONIO C GONZALEZ TORO | ADDRESS ON FILE |
| ANTONIO CABALLERO FUENTES | ADDRESS ON FILE |
| ANTONIO CABAN | ADDRESS ON FILE |
| ANTONIO CABAN RIVERA | ADDRESS ON FILE |
| ANTONIO CABAN RIVERA | ADDRESS ON FILE |
| ANTONIO CABRERA | ADDRESS ON FILE |
| ANTONIO CABRERA BETANCOURT | ADDRESS ON FILE |
| ANTONIO CABRERA CINTRON | ADDRESS ON FILE |
| ANTONIO CABRERA CRUZ | ADDRESS ON FILE |
| ANTONIO CABRERA PEREZ | ADDRESS ON FILE |
| ANTONIO CABRERA PEREZ | ADDRESS ON FILE |
| ANTONIO CABRERA TORRES | ADDRESS ON FILE |
| ANTONIO CALDERON RIOS | ADDRESS ON FILE |
| ANTONIO CALDERON SANTOS | ADDRESS ON FILE |
| ANTONIO CALDERON SANTOS | ADDRESS ON FILE |
| ANTONIO CAMACHO GARCIA | ADDRESS ON FILE |
| ANTONIO CANDELARIA BONILLA | ADDRESS ON FILE |
| ANTONIO CANDELARIO AGOSTO | ADDRESS ON FILE |
| ANTONIO CANDELARIO AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO CANDELARIO MORALES | ADDRESS ON FILE |
| ANTONIO CARABALLO RAMOS | ADDRESS ON FILE |
| ANTONIO CARABALLO SANTIAGO | ADDRESS ON FILE |
| ANTONIO CARABALLO SANTIAGO | ADDRESS ON FILE |
| ANTONIO CARABALLO VARGAS | ADDRESS ON FILE |
| ANTONIO CARBO FERNANDEZ | ADDRESS ON FILE |
| ANTONIO CARDENAS LAMAR | ADDRESS ON FILE |
| ANTONIO CARDENAS LAMAR | ADDRESS ON FILE |
| ANTONIO CARDONA RIVERA | ADDRESS ON FILE |
| ANTONIO CARDONA RIVERA | ADDRESS ON FILE |
| ANTONIO CARDONA SERRANO | ADDRESS ON FILE |
| ANTONIO CARDONA SOTO | ADDRESS ON FILE |
| ANTONIO CARMONA ORTIZ | ADDRESS ON FILE |
| ANTONIO CARRASQUILLO | ADDRESS ON FILE |
| ANTONIO CARRASQUILLO | ADDRESS ON FILE |
| ANTONIO CARRASQUILLO COLON | ADDRESS ON FILE |
| ANTONIO CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| ANTONIO CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| ANTONIO CARRERO JUSINO | ADDRESS ON FILE |
| ANTONIO CARRERO VARGAS | ADDRESS ON FILE |
| ANTONIO CARTAGENA MORENO | ADDRESS ON FILE |
| ANTONIO CARTAGENA MORENO | ADDRESS ON FILE |
| ANTONIO CASES RODRIQUEZ | ADDRESS ON FILE |
| ANTONIO CASIANO PEREZ | ADDRESS ON FILE |
| ANTONIO CASIANO PEREZ | ADDRESS ON FILE |
| ANTONIO CASIANO PEREZ | ADDRESS ON FILE |
| ANTONIO CASTELLANO RIVERA | ADDRESS ON FILE |
| ANTONIO CASTILLO NIEVES | ADDRESS ON FILE |
| ANTONIO CASTILLO NIEVES | ADDRESS ON FILE |
| ANTONIO CASTILLO ROMERO | ADDRESS ON FILE |
| ANTONIO CASTRO LOPEZ | ADDRESS ON FILE |
| ANTONIO CASTRO LOPEZ | ADDRESS ON FILE |
| ANTONIO CASTRO P NO APELLIDO | ADDRESS ON FILE |
| ANTONIO CASTRO RAMOS | ADDRESS ON FILE |
| ANTONIO CASTRO RAMOS | ADDRESS ON FILE |
| ANTONIO CASTRO ROSARIO | ADDRESS ON FILE |
| ANTONIO CASTRO ROSARIO | ADDRESS ON FILE |
| ANTONIO CASTRO UBILES | ADDRESS ON FILE |
| ANTONIO CATALA DE JESUS | ADDRESS ON FILE |
| ANTONIO CECILIO ALVAREZ | ADDRESS ON FILE |
| ANTONIO CENTENO MARTINEZ | ADDRESS ON FILE |
| ANTONIO CESANI MELENDEZ | ADDRESS ON FILE |
| ANTONIO CESAREO PINTO | ADDRESS ON FILE |
| ANTONIO CHABRIEL CORREA | ADDRESS ON FILE |
| ANTONIO CHABRIEL CORREA | ADDRESS ON FILE |
| ANTONIO CHALUISANT | ADDRESS ON FILE |
| ANTONIO CHARLEMAGNE CRUZ | ADDRESS ON FILE |
| ANTONIO CHARLEMAGNE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO CHEVERE MARRERO | ADDRESS ON FILE |
| ANTONIO CHEVRES ROMAN | ADDRESS ON FILE |
| ANTONIO CHICO | ADDRESS ON FILE |
| ANTONIO CHICO SOTO | ADDRESS ON FILE |
| ANTONIO CINTRON ALMODOVAR | ADDRESS ON FILE |
| ANTONIO CINTRON LOPEZ | ADDRESS ON FILE |
| ANTONIO CIRILO COLON | ADDRESS ON FILE |
| ANTONIO CLAUDIO SANTIAGO | ADDRESS ON FILE |
| ANTONIO CLAUDIO SANTIAGO | ADDRESS ON FILE |
| ANTONIO COLLAZO | ADDRESS ON FILE |
| ANTONIO COLLAZO CHEVEREZ | ADDRESS ON FILE |
| ANTONIO COLLAZO CHEVEREZ | ADDRESS ON FILE |
| ANTONIO COLLAZO CHEVEREZ | ADDRESS ON FILE |
| ANTONIO COLLAZO FIGUEROA | ADDRESS ON FILE |
| ANTONIO COLLAZO OTERO | ADDRESS ON FILE |
| ANTONIO COLON AGUEDA | ADDRESS ON FILE |
| ANTONIO COLON ALEJANDRO | ADDRESS ON FILE |
| ANTONIO COLON BAEZ | ADDRESS ON FILE |
| ANTONIO COLON ESCOBAR | ADDRESS ON FILE |
| ANTONIO COLON LUGO | ADDRESS ON FILE |
| ANTONIO COLON MALAVE | ADDRESS ON FILE |
| ANTONIO COLON MALAVE | ADDRESS ON FILE |
| ANTONIO COLON MALDONADO | ADDRESS ON FILE |
| ANTONIO COLON MALDONADO | ADDRESS ON FILE |
| ANTONIO COLON MEDINA | ADDRESS ON FILE |
| ANTONIO COLON OLIVENCIA | ADDRESS ON FILE |
| ANTONIO COLON OLIVENCIA | ADDRESS ON FILE |
| ANTONIO COLON RAMIREZ | ADDRESS ON FILE |
| ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO COLON TORRES | ADDRESS ON FILE |
| ANTONIO CONCEPCION ALMESTI | ADDRESS ON FILE |
| ANTONIO CONCEPCION CRUZ | ADDRESS ON FILE |
| ANTONIO CONCEPCION ROBLES | ADDRESS ON FILE |
| ANTONIO CONDE CARDONA | ADDRESS ON FILE |
| ANTONIO CONTRERAS MORALES | ADDRESS ON FILE |
| ANTONIO CORDERO ANGLERAU | ADDRESS ON FILE |
| ANTONIO CORDERO AVILES | ADDRESS ON FILE |
| ANTONIO CORDERO AVILES | ADDRESS ON FILE |
| ANTONIO CORDERO GUTIERREZ | ADDRESS ON FILE |
| ANTONIO CORDERO MEDINA | ADDRESS ON FILE |
| ANTONIO CORDERO MERCADO | ADDRESS ON FILE |
| ANTONIO CORDERO MERCADO | ADDRESS ON FILE |
| ANTONIO CORDERO MERCADO | ADDRESS ON FILE |
| ANTONIO CORDERO MORENO | ADDRESS ON FILE |
| ANTONIO CORDERO MORENO | ADDRESS ON FILE |
| ANTONIO CORDOVES INFANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO CORREA CABRERA | ADDRESS ON FILE |
| ANTONIO CORREA NEGRON | ADDRESS ON FILE |
| ANTONIO CORSI LOPEZ | ADDRESS ON FILE |
| ANTONIO CORTES GONZALEZ | ADDRESS ON FILE |
| ANTONIO CORTES MEDERO | ADDRESS ON FILE |
| ANTONIO CORTES MEDINA | ADDRESS ON FILE |
| ANTONIO CORTES RIVERA | ADDRESS ON FILE |
| ANTONIO CORTES VIVES | ADDRESS ON FILE |
| ANTONIO COSME CABEZA | ADDRESS ON FILE |
| ANTONIO COSME CABEZA | ADDRESS ON FILE |
| ANTONIO COSME CALDERON | ADDRESS ON FILE |
| ANTONIO COSME COSME | ADDRESS ON FILE |
| ANTONIO COSME COSME | ADDRESS ON FILE |
| ANTONIO COSME MOLINA | ADDRESS ON FILE |
| ANTONIO COSME ROMAN | ADDRESS ON FILE |
| ANTONIO COSTA URENA | ADDRESS ON FILE |
| ANTONIO COTTO ALICEA | ADDRESS ON FILE |
| ANTONIO COTTO ALICEA | ADDRESS ON FILE |
| ANTONIO COTTO COTTO | ADDRESS ON FILE |
| ANTONIO COTTO CRUZ | ADDRESS ON FILE |
| ANTONIO COTTO MARCANO | ADDRESS ON FILE |
| ANTONIO COTTO MARCANO | ADDRESS ON FILE |
| ANTONIO CRESPO CRUZ | ADDRESS ON FILE |
| ANTONIO CRESPO PEREZ | ADDRESS ON FILE |
| ANTONIO CRESPO REYES | ADDRESS ON FILE |
| ANTONIO CRESPO RIVERA | ADDRESS ON FILE |
| ANTONIO CRESPO SOTO | ADDRESS ON FILE |
| ANTONIO CRESPO VAZQUEZ | ADDRESS ON FILE |
| ANTONIO CRESPO VEGA | ADDRESS ON FILE |
| ANTONIO CRESPO VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO CRUZ AYALA | ADDRESS ON FILE |
| ANTONIO CRUZ AYALA | ADDRESS ON FILE |
| ANTONIO CRUZ BADILLO | ADDRESS ON FILE |
| ANTONIO CRUZ BAEZ | ADDRESS ON FILE |
| ANTONIO CRUZ CABAN | ADDRESS ON FILE |
| ANTONIO CRUZ CABAN | ADDRESS ON FILE |
| ANTONIO CRUZ CABAN | ADDRESS ON FILE |
| ANTONIO CRUZ CABAN | ADDRESS ON FILE |
| ANTONIO CRUZ CARRASCO | ADDRESS ON FILE |
| ANTONIO CRUZ COLON | ADDRESS ON FILE |
| ANTONIO CRUZ CRESPO | ADDRESS ON FILE |
| ANTONIO CRUZ CRUZ | ADDRESS ON FILE |
| ANTONIO CRUZ CRUZ | ADDRESS ON FILE |
| ANTONIO CRUZ DE JESUS | ADDRESS ON FILE |
| ANTONIO CRUZ DIAZ | ADDRESS ON FILE |
| ANTONIO CRUZ DIAZ | ADDRESS ON FILE |
| ANTONIO CRUZ DOMENECH | ADDRESS ON FILE |
| ANTONIO CRUZ FIGUEROA | ADDRESS ON FILE |
| ANTONIO CRUZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO CRUZ MEDINA | ADDRESS ON FILE |
| ANTONIO CRUZ MELENDEZ | ADDRESS ON FILE |
| ANTONIO CRUZ MENDEZ | ADDRESS ON FILE |
| ANTONIO CRUZ MONTANEZ | ADDRESS ON FILE |
| ANTONIO CRUZ OLMEDA | ADDRESS ON FILE |
| ANTONIO CRUZ RIOS | ADDRESS ON FILE |
| ANTONIO CRUZ RIVERA | ADDRESS ON FILE |
| ANTONIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO CRUZ ROMAN | ADDRESS ON FILE |
| ANTONIO CRUZ ROMAN | ADDRESS ON FILE |
| ANTONIO CRUZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO CRUZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO CRUZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO CRUZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO CRUZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO CRUZ SANTOS | ADDRESS ON FILE |
| ANTONIO CRUZ SOTO | ADDRESS ON FILE |
| ANTONIO CRUZ TORRES | ADDRESS ON FILE |
| ANTONIO CRUZ TORRES | ADDRESS ON FILE |
| ANTONIO CRUZADO TIRADO | ADDRESS ON FILE |
| ANTONIO CUBA GONZALEZ | ADDRESS ON FILE |
| ANTONIO D ALVAREZ INOA | ADDRESS ON FILE |
| ANTONIO D BORRERO MUNIZ | ADDRESS ON FILE |
| ANTONIO D DIAZ RIVERA | ADDRESS ON FILE |
| ANTONIO D HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO D LEBRON MORALES | ADDRESS ON FILE |
| ANTONIO D SANCHEZ CRUZ | ADDRESS ON FILE |
| ANTONIO D SANCHEZ DIAZ | ADDRESS ON FILE |
| ANTONIO DALMAU LOPEZ | ADDRESS ON FILE |
| ANTONIO DAVILA ACEVEDO | ADDRESS ON FILE |
| ANTONIO DAVILA CALDERON | ADDRESS ON FILE |
| ANTONIO DAVILA LOPEZ | ADDRESS ON FILE |
| ANTONIO DAVILA SOTO | ADDRESS ON FILE |
| ANTONIO DE JESUS CUBANO | ADDRESS ON FILE |
| ANTONIO DE JESUS GONZALEZ | ADDRESS ON FILE |
| ANTONIO DE JESUS LOPEZ | ADDRESS ON FILE |
| ANTONIO DE JESUS MOR ALES | ADDRESS ON FILE |
| ANTONIO DE JESUS RIVERA | ADDRESS ON FILE |
| ANTONIO DE JESUS SANTIAGO | ADDRESS ON FILE |
| ANTONIO DE THOMAS | ADDRESS ON FILE |
| ANTONIO DEIDA COLON | ADDRESS ON FILE |
| ANTONIO DEL RIO | ADDRESS ON FILE |
| ANTONIO DELGADO DIAZ | ADDRESS ON FILE |
| ANTONIO DELGADO DIAZ | ADDRESS ON FILE |
| ANTONIO DELGADO GARCIA | ADDRESS ON FILE |
| ANTONIO DELGADO GUADALUPE | ADDRESS ON FILE |
| ANTONIO DELGADO HIRALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO DELGADO HUERTAS | ADDRESS ON FILE |
| ANTONIO DELGADO LOPEZ | ADDRESS ON FILE |
| ANTONIO DELGADO MIELES | ADDRESS ON FILE |
| ANTONIO DELGADO RIVERA | ADDRESS ON FILE |
| ANTONIO DELGADO RIVERA | ADDRESS ON FILE |
| ANTONIO DELGADO RIVERA | ADDRESS ON FILE |
| ANTONIO DELGADO TOLEDO | ADDRESS ON FILE |
| ANTONIO DELGADO VIERA | ADDRESS ON FILE |
| ANTONIO DIAZ BARROSO | ADDRESS ON FILE |
| ANTONIO DIAZ BURGOS | ADDRESS ON FILE |
| ANTONIO DIAZ CAMACHO | ADDRESS ON FILE |
| ANTONIO DIAZ CARABALLO | ADDRESS ON FILE |
| ANTONIO DIAZ CRUZ | ADDRESS ON FILE |
| ANTONIO DIAZ LOPEZ | ADDRESS ON FILE |
| ANTONIO DIAZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO DIAZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO DIAZ MORALES | ADDRESS ON FILE |
| ANTONIO DIAZ MORALES | ADDRESS ON FILE |
| ANTONIO DIAZ MORALES | ADDRESS ON FILE |
| ANTONIO DIAZ MORAN | ADDRESS ON FILE |
| ANTONIO DIAZ MORAN | ADDRESS ON FILE |
| ANTONIO DIAZ QUINONEZ | ADDRESS ON FILE |
| ANTONIO DIAZ RAMOS | ADDRESS ON FILE |
| ANTONIO DIAZ RIVERA | ADDRESS ON FILE |
| ANTONIO DIAZ RIVERA | ADDRESS ON FILE |
| ANTONIO DIAZ RIVERA | ADDRESS ON FILE |
| ANTONIO DIAZ RIVERA | ADDRESS ON FILE |
| ANTONIO DIAZ RIVERA | ADDRESS ON FILE |
| ANTONIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO DIAZ ROSARIO | ADDRESS ON FILE |
| ANTONIO DONES ALEJANDRO | ADDRESS ON FILE |
| ANTONIO DONES ALEJANDRO | ADDRESS ON FILE |
| ANTONIO DONES SANCHEZ | ADDRESS ON FILE |
| ANTONIO DONES SANCHEZ | ADDRESS ON FILE |
| ANTONIO DOVAL MORALES | ADDRESS ON FILE |
| ANTONIO E BAEZ VELEZ | ADDRESS ON FILE |
| ANTONIO E BURGOS ORTIZ | ADDRESS ON FILE |
| ANTONIO E CARRO ANZALOTA | ADDRESS ON FILE |
| ANTONIO E CASTILLO GONZALEZ | ADDRESS ON FILE |
| ANTONIO E COLON ORTIZ | ADDRESS ON FILE |
| ANTONIO E E HERNANDEZ TORRES | ADDRESS ON FILE |
| ANTONIO E HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE |
| ANTONIO E MUNOZ LOIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO E ORTIZ CARRION | ADDRESS ON FILE |
| ANTONIO E RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO E RODRIGUEZ SEIN | ADDRESS ON FILE |
| ANTONIO ECHEVARRIA ALERS | ADDRESS ON FILE |
| ANTONIO EGEA DEL VALLE | ADDRESS ON FILE |
| ANTONIO EGEA DEL VALLE | ADDRESS ON FILE |
| ANTONIO ELIAS ARROYO | ADDRESS ON FILE |
| ANTONIO ENCARNACION CASTRO | ADDRESS ON FILE |
| ANTONIO ENCARNACION FIGUEROA | ADDRESS ON FILE |
| ANTONIO ENCARNACION FIGUEROA | ADDRESS ON FILE |
| ANTONIO ENCARNACION RIVERA | ADDRESS ON FILE |
| ANTONIO ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ESCALERA PEREIRA | ADDRESS ON FILE |
| ANTONIO ESCOBAR VAZQUEZ | ADDRESS ON FILE |
| ANTONIO ESCRIBANO CLAUDIO | ADDRESS ON FILE |
| ANTONIO ESMURRIA GONZALEZ | ADDRESS ON FILE |
| ANTONIO ESPENDEZ NAVARRO | ADDRESS ON FILE |
| ANTONIO ESPENDEZ NAVARRO | ADDRESS ON FILE |
| ANTONIO ESQUILIN CRUZ | ADDRESS ON FILE |
| ANTONIO ESQUILIN CRUZ | ADDRESS ON FILE |
| ANTONIO ESTRADA RAMOS | ADDRESS ON FILE |
| ANTONIO ESTRADA TARAZA | ADDRESS ON FILE |
| ANTONIO ESTRELLA MORALES | ADDRESS ON FILE |
| ANTONIO ESTRELLA ROSA | ADDRESS ON FILE |
| ANTONIO ESTREMERAS ROMAN | ADDRESS ON FILE |
| ANTONIO EXPOSITO CARRASQUILLO | ADDRESS ON FILE |
| ANTONIO F ALICEA | ADDRESS ON FILE |
| ANTONIO F CALAFELL MENENDEZ | ADDRESS ON FILE |
| ANTONIO F CALAFELL MENENDEZ | ADDRESS ON FILE |
| ANTONIO F DE JESUS ORTIZ | ADDRESS ON FILE |
| ANTONIO F IRIZARRY TORRES | ADDRESS ON FILE |
| ANTONIO F LOPEZ | ADDRESS ON FILE |
| ANTONIO F RIVERA ORTIZ | ADDRESS ON FILE |
| ANTONIO F SILVA SANTOS | ADDRESS ON FILE |
| ANTONIO FANTAUZZI CAMACHO | ADDRESS ON FILE |
| ANTONIO FANTAUZZY GEORGE | ADDRESS ON FILE |
| ANTONIO FANTAUZZY GEORGE | ADDRESS ON FILE |
| ANTONIO FANTAUZZY GEORGE | ADDRESS ON FILE |
| ANTONIO FANTAUZZY GEORGE | ADDRESS ON FILE |
| ANTONIO FARIA BONANO | ADDRESS ON FILE |
| ANTONIO FAS ALZAMORA | ADDRESS ON FILE |
| ANTONIO FEBUS FEBUS | ADDRESS ON FILE |
| ANTONIO FELICIANO FERNANDE | ADDRESS ON FILE |
| ANTONIO FELICIANO LUGO | ADDRESS ON FILE |
| ANTONIO FELICIANO LUGO | ADDRESS ON FILE |
| ANTONIO FELICIANO MORALES | ADDRESS ON FILE |
| ANTONIO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO FERNANDEZ QUINONES | ADDRESS ON FILE |
| ANTONIO FERNANDEZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO FERRER MARTINEZ | ADDRESS ON FILE |
| ANTONIO FERRER ROSADO | ADDRESS ON FILE |
| ANTONIO FIGUEROA ALVERIO | ADDRESS ON FILE |
| ANTONIO FIGUEROA ECHEVARRI | ADDRESS ON FILE |
| ANTONIO FIGUEROA GAMERO | ADDRESS ON FILE |
| ANTONIO FIGUEROA GONZAL | ADDRESS ON FILE |
| ANTONIO FIGUEROA MALAVE | ADDRESS ON FILE |
| ANTONIO FIGUEROA NIEVES | ADDRESS ON FILE |
| ANTONIO FIGUEROA RAMOS | ADDRESS ON FILE |
| ANTONIO FIGUEROA RIVERA | ADDRESS ON FILE |
| ANTONIO FIGUEROA RIVERA | ADDRESS ON FILE |
| ANTONIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO FIGUEROA ROMAN | ADDRESS ON FILE |
| ANTONIO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ANTONIO FIGUEROA SANTOS | ADDRESS ON FILE |
| ANTONIO FIGUEROA VAZQUE | ADDRESS ON FILE |
| ANTONIO FIOL MATTA | ADDRESS ON FILE |
| ANTONIO FIOL SILVA | ADDRESS ON FILE |
| ANTONIO FLORAN LOZADA | ADDRESS ON FILE |
| ANTONIO FLORES GOMEZ | ADDRESS ON FILE |
| ANTONIO FLORES LOPEZ | ADDRESS ON FILE |
| ANTONIO FLORES NO APELLIDO | ADDRESS ON FILE |
| ANTONIO FLORES PASTRANA | ADDRESS ON FILE |
| ANTONIO FLORES RIVERA | ADDRESS ON FILE |
| ANTONIO FLORES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO FONT RAMIREZ | ADDRESS ON FILE |
| ANTONIO FONTAINE FALCON | ADDRESS ON FILE |
| ANTONIO FONTAINE FALCON | ADDRESS ON FILE |
| ANTONIO FORTY DIAZ | ADDRESS ON FILE |
| ANTONIO FRANCO MOLINA | ADDRESS ON FILE |
| ANTONIO FRANCO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO FRANCO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO FRANCO VILLAFANE | ADDRESS ON FILE |
| ANTONIO FRANCO VILLAFANE | ADDRESS ON FILE |
| ANTONIO FRANQUI VARGAS | ADDRESS ON FILE |
| ANTONIO FUENTE OJEDA | ADDRESS ON FILE |
| ANTONIO FUENTES AGOSTINI | ADDRESS ON FILE |
| ANTONIO FUENTES FIGUEROA | ADDRESS ON FILE |
| ANTONIO FUENTES FUENTES | ADDRESS ON FILE |
| ANTONIO FUENTES PACHECO | ADDRESS ON FILE |
| ANTONIO FUENTES REYES | ADDRESS ON FILE |
| ANTONIO FUENTES RIOS | ADDRESS ON FILE |
| ANTONIO G PEREZ IRIZARRY | ADDRESS ON FILE |
| ANTONIO G PEREZ IRIZARRY | ADDRESS ON FILE |
| ANTONIO G RIVAS ROSARIO | ADDRESS ON FILE |
| ANTONIO G RIVAS ROSARIO | ADDRESS ON FILE |
| ANTONIO G SANTIAGO ESPADA | ADDRESS ON FILE |
| ANTONIO G TRINIDA WRIGHT | ADDRESS ON FILE |
| ANTONIO G TRINIDA WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO GALLARDO BURGOS | ADDRESS ON FILE |
| ANTONIO GARCIA ADORNO | ADDRESS ON FILE |
| ANTONIO GARCIA ADORNO | ADDRESS ON FILE |
| ANTONIO GARCIA ANDRADE | ADDRESS ON FILE |
| ANTONIO GARCIA BURGOS | ADDRESS ON FILE |
| ANTONIO GARCIA CARTAGENA | ADDRESS ON FILE |
| ANTONIO GARCIA CRUZ | ADDRESS ON FILE |
| ANTONIO GARCIA CUEVAS | ADDRESS ON FILE |
| ANTONIO GARCIA FELICIANO | ADDRESS ON FILE |
| ANTONIO GARCIA GARCIA | ADDRESS ON FILE |
| ANTONIO GARCIA GARCIA | ADDRESS ON FILE |
| ANTONIO GARCIA HERNANDEZ | ADDRESS ON FILE |
| ANTONIO GARCIA MALDONADO | ADDRESS ON FILE |
| ANTONIO GARCIA MALDONADO | ADDRESS ON FILE |
| ANTONIO GARCIA MERCADO | ADDRESS ON FILE |
| ANTONIO GARCIA MORALES | ADDRESS ON FILE |
| ANTONIO GARCIA MORALES | ADDRESS ON FILE |
| ANTONIO GARCIA PACHOT | ADDRESS ON FILE |
| ANTONIO GARCIA PADILLA | ADDRESS ON FILE |
| ANTONIO GARCIA REYES | ADDRESS ON FILE |
| ANTONIO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO GARCIA ROSARIO | ADDRESS ON FILE |
| ANTONIO GARCIA SANTIAGO | ADDRESS ON FILE |
| ANTONIO GARCIA VELEZ | ADDRESS ON FILE |
| ANTONIO GARCIA VERA | ADDRESS ON FILE |
| ANTONIO GAUDINO VARGAS | ADDRESS ON FILE |
| ANTONIO GAYA PEREZ | ADDRESS ON FILE |
| ANTONIO GAYA PEREZ | ADDRESS ON FILE |
| ANTONIO GELY MAURAS | ADDRESS ON FILE |
| ANTONIO GERENA RIVERA | ADDRESS ON FILE |
| ANTONIO GIORGI COLON | ADDRESS ON FILE |
| ANTONIO GIRAU JIMENEZ | ADDRESS ON FILE |
| ANTONIO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO GOMEZ VALLE | ADDRESS ON FILE |
| ANTONIO GONZALEZ ALEMAN | ADDRESS ON FILE |
| ANTONIO GONZALEZ ALTORO | ADDRESS ON FILE |
| ANTONIO GONZALEZ ANDINO | ADDRESS ON FILE |
| ANTONIO GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ CALDERON | ADDRESS ON FILE |
| ANTONIO GONZALEZ CASTILLO | ADDRESS ON FILE |
| ANTONIO GONZALEZ CRUZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ DIAZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ FLORES | ADDRESS ON FILE |
| ANTONIO GONZALEZ FONTANEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ GALLOZA | ADDRESS ON FILE |
| ANTONIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO GONZALEZ IZQUIERDO | ADDRESS ON FILE |
| ANTONIO GONZALEZ LAABES | ADDRESS ON FILE |
| ANTONIO GONZALEZ LAABES | ADDRESS ON FILE |
| ANTONIO GONZALEZ LARACUENTE | ADDRESS ON FILE |
| ANTONIO GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANTONIO GONZALEZ MEDINA | ADDRESS ON FILE |
| ANTONIO GONZALEZ MEDINA | ADDRESS ON FILE |
| ANTONIO GONZALEZ NIEVES | ADDRESS ON FILE |
| ANTONIO GONZALEZ PEREZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ REYES | ADDRESS ON FILE |
| ANTONIO GONZALEZ RIVERA | ADDRESS ON FILE |
| ANTONIO GONZALEZ RIVERA | ADDRESS ON FILE |
| ANTONIO GONZALEZ RIVERA | ADDRESS ON FILE |
| ANTONIO GONZALEZ ROMAN | ADDRESS ON FILE |
| ANTONIO GONZALEZ ROMAN | ADDRESS ON FILE |
| ANTONIO GONZALEZ SANTANA | ADDRESS ON FILE |
| ANTONIO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ VEGA | ADDRESS ON FILE |
| ANTONIO GONZALEZ VEGA | ADDRESS ON FILE |
| ANTONIO GRAJALES BRAVO | ADDRESS ON FILE |
| ANTONIO GRAJALES BRAVO | ADDRESS ON FILE |
| ANTONIO GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO GUADARRAMA ALVELO | ADDRESS ON FILE |
| ANTONIO GUARDIOLA SANCHEZ | ADDRESS ON FILE |
| ANTONIO GUTIERREZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIO GUZMAN CALCANO | ADDRESS ON FILE |
| ANTONIO GUZMAN CRESPO | ADDRESS ON FILE |
| ANTONIO GUZMAN CRESPO | ADDRESS ON FILE |
| ANTONIO GUZMAN CRESPO | ADDRESS ON FILE |
| ANTONIO GUZMAN DIAZ | ADDRESS ON FILE |
| ANTONIO HEREDIA COLON | ADDRESS ON FILE |
| ANTONIO HERNANDEZ BAEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ BIANCHI | ADDRESS ON FILE |
| ANTONIO HERNANDEZ CINTRON | ADDRESS ON FILE |
| ANTONIO HERNANDEZ CINTRON | ADDRESS ON FILE |
| ANTONIO HERNANDEZ CUBERO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ FELICIANO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MARRERO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MARRERO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MARRERO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MONJE | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MONSERRATE | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MORALES | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MORALES | ADDRESS ON FILE |
| ANTONIO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO HERNANDEZ PAGAN | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RAMOS | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RAMOS | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RAMOS | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO HERNANDEZ ROBLES | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ ROMAN | ADDRESS ON FILE |
| ANTONIO HERNANDEZ ROSADO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ TORRES | ADDRESS ON FILE |
| ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE |
| ANTONIO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ VELEZ | ADDRESS ON FILE |
| ANTONIO HIDALGO MALDONADO | ADDRESS ON FILE |
| ANTONIO HIRALDO QUINONES | ADDRESS ON FILE |
| ANTONIO HUERTAS CABOT | ADDRESS ON FILE |
| ANTONIO I FLORES RIVERA | ADDRESS ON FILE |
| ANTONIO I HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO I HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO I MORALES JAIME | ADDRESS ON FILE |
| ANTONIO I MORALES JAIME | ADDRESS ON FILE |
| ANTONIO I MORALES JAIME | ADDRESS ON FILE |
| ANTONIO IBANEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO ILARRAZA PIZARRO | ADDRESS ON FILE |
| ANTONIO IRIZARRY GRACIA | ADDRESS ON FILE |
| ANTONIO IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| ANTONIO IRIZARRY RUIZ | ADDRESS ON FILE |
| ANTONIO ISAAC SALIM | ADDRESS ON FILE |
| ANTONIO IVAN SOTO DIAZ | ADDRESS ON FILE |
| ANTONIO IZQUIERDO OCACIO | ADDRESS ON FILE |
| ANTONIO IZQUIERDO OCACIO | ADDRESS ON FILE |
| ANTONIO IZQUIERDO OCACIO | ADDRESS ON FILE |
| ANTONIO J BENNAZAR NIN | ADDRESS ON FILE |
| ANTONIO J CABAN COLLAZO | ADDRESS ON FILE |
| ANTONIO J CABAN COLLAZO | ADDRESS ON FILE |
| ANTONIO J CARABALLO RIVERA | ADDRESS ON FILE |
| ANTONIO J CENTENO VAZQUEZ | ADDRESS ON FILE |
| ANTONIO J CINTRON RIVERA | ADDRESS ON FILE |
| ANTONIO J COLON FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO J COLON ORTIZ | ADDRESS ON FILE |
| ANTONIO J COLON SANCHEZ | ADDRESS ON FILE |
| ANTONIO J CRUZ BONILLA | ADDRESS ON FILE |
| ANTONIO J CRUZ CRIADO | ADDRESS ON FILE |
| ANTONIO J DUARTE PINO | ADDRESS ON FILE |
| ANTONIO J ESTEVES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO J GONZALEZ | ADDRESS ON FILE |
| ANTONIO J HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO J MARTINEZ HARRISON | ADDRESS ON FILE |
| ANTONIO J MARTINEZ HARRISON | ADDRESS ON FILE |
| ANTONIO J MORALES PESA | ADDRESS ON FILE |
| ANTONIO J NATAL SERRANO | ADDRESS ON FILE |
| ANTONIO J NAZARIO TOSSAS | ADDRESS ON FILE |
| ANTONIO J ORLANDO ROURA | ADDRESS ON FILE |
| ANTONIO J ORTIZ PEREZ | ADDRESS ON FILE |
| ANTONIO J PAGAN RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO J PARAVISINI SANTIAGO | ADDRESS ON FILE |
| ANTONIO J RAMOS BONILLA | ADDRESS ON FILE |
| ANTONIO J REYES MORALES | ADDRESS ON FILE |
| ANTONIO J RIVERA SEIJO | ADDRESS ON FILE |
| ANTONIO J RODRIGUEZ COSME | ADDRESS ON FILE |
| ANTONIO J RUSSE PEREZ | ADDRESS ON FILE |
| ANTONIO J SANCHEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO J SANCHEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO J SANCHEZ RIVERA | ADDRESS ON FILE |
| ANTONIO J SANTANA PENA | ADDRESS ON FILE |
| ANTONIO J SANTIAGO ACEVEDO | ADDRESS ON FILE |
| ANTONIO J SISCO OQUENDO | ADDRESS ON FILE |
| ANTONIO J TORRES CENTENO | ADDRESS ON FILE |
| ANTONIO J TORRES FIGUEROA | ADDRESS ON FILE |
| ANTONIO J TORRES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO J TORRES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO J TORRES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO J VICENS ROSARIO | ADDRESS ON FILE |
| ANTONIO JESUS MORALES | ADDRESS ON FILE |
| ANTONIO JIMENEZ MORALES | ADDRESS ON FILE |
| ANTONIO JIMENEZ PEREZ | ADDRESS ON FILE |
| ANTONIO JIMENEZ PEREZ | ADDRESS ON FILE |
| ANTONIO JIMENEZ PEREZ | ADDRESS ON FILE |
| ANTONIO JIMENEZ SUAREZ | ADDRESS ON FILE |
| ANTONIO JOGLAR MORENO | ADDRESS ON FILE |
| ANTONIO JUARBE ANDUJAR | ADDRESS ON FILE |
| ANTONIO JUARBE CORTES | ADDRESS ON FILE |
| ANTONIO JUSINO | ADDRESS ON FILE |
| ANTONIO KOLTHOFF BENNERS | ADDRESS ON FILE |
| ANTONIO L BENIQUE RUIZ | ADDRESS ON FILE |
| ANTONIO L BISBAL AMADEO | ADDRESS ON FILE |
| ANTONIO L BISBAL AMADEO | ADDRESS ON FILE |
| ANTONIO L BOUET DEL CAMPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO L CALDERON PRECSSA | ADDRESS ON FILE |
| ANTONIO L CALDERON PRECSSA | ADDRESS ON FILE |
| ANTONIO L CARTAGENA TORRES | ADDRESS ON FILE |
| ANTONIO L CASES ROSARIO | ADDRESS ON FILE |
| ANTONIO L CASTRO HERRERA | ADDRESS ON FILE |
| ANTONIO L CASTRO HERRERA | ADDRESS ON FILE |
| ANTONIO L COLON SOTO | ADDRESS ON FILE |
| ANTONIO L COSTAS GONZALEZ | ADDRESS ON FILE |
| ANTONIO L COSTAS GONZALEZ | ADDRESS ON FILE |
| ANTONIO L FERNANDEZ PAGAN | ADDRESS ON FILE |
| ANTONIO L FERNANDEZ PAGAN | ADDRESS ON FILE |
| ANTONIO L GOMEZ ROSA | ADDRESS ON FILE |
| ANTONIO L GOMEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO L GONZALEZ HEREDIA | ADDRESS ON FILE |
| ANTONIO L GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO L IRIZARRY | ADDRESS ON FILE |
| ANTONIO L JIMENEZ NAZARIO | ADDRESS ON FILE |
| ANTONIO L LOPEZ COLON | ADDRESS ON FILE |
| ANTONIO L MARQUEZ | ADDRESS ON FILE |
| ANTONIO L MARQUEZ | ADDRESS ON FILE |
| ANTONIO L MARTINEZ COLON | ADDRESS ON FILE |
| ANTONIO L MAYOL BERRIOS | ADDRESS ON FILE |
| ANTONIO L MIRANDA VALENTIN | ADDRESS ON FILE |
| ANTONIO L NIEVES CASTRO | ADDRESS ON FILE |
| ANTONIO L NIEVES RIVERA | ADDRESS ON FILE |
| ANTONIO L NIEVES RIVERA | ADDRESS ON FILE |
| ANTONIO L ORTIZ DIAZ | ADDRESS ON FILE |
| ANTONIO L ORTIZ GILOT | ADDRESS ON FILE |
| ANTONIO L PABON BATTLLE | ADDRESS ON FILE |
| ANTONIO L PENA ORTIZ | ADDRESS ON FILE |
| ANTONIO L RAMIREZ LUGO | ADDRESS ON FILE |
| ANTONIO L RAMOS MARTINEZ | ADDRESS ON FILE |
| ANTONIO L RIOS MONTES | ADDRESS ON FILE |
| ANTONIO L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIO L RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO L TIRADO RIVERA | ADDRESS ON FILE |
| ANTONIO L TIRADO RIVERA | ADDRESS ON FILE |
| ANTONIO L TORRES | ADDRESS ON FILE |
| ANTONIO L TORRES NEGRON | ADDRESS ON FILE |
| ANTONIO L VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANTONIO LABOY SOLIS | ADDRESS ON FILE |
| ANTONIO LAFONTAINE OQUENDO | ADDRESS ON FILE |
| ANTONIO LAGARES SANTANA | ADDRESS ON FILE |
| ANTONIO LANDAETA MONROIG | ADDRESS ON FILE |
| ANTONIO LAO ACOSTA | ADDRESS ON FILE |
| ANTONIO LASALLE MARQUEZ | ADDRESS ON FILE |
| ANTONIO LAUREANO CRUZ | ADDRESS ON FILE |
| ANTONIO LEBRON LOPEZ | ADDRESS ON FILE |
| ANTONIO LEBRON ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO LIMARDO | ADDRESS ON FILE |
| ANTONIO LLANES SANTIAGO | ADDRESS ON FILE |
| ANTONIO LLANOS NIEVES | ADDRESS ON FILE |
| ANTONIO LLORENS ALBINO | ADDRESS ON FILE |
| ANTONIO LLORENS ALBINO | ADDRESS ON FILE |
| ANTONIO LLORENS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO LLORENS VAZQUEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ AMIEIRO | ADDRESS ON FILE |
| ANTONIO LOPEZ AVILES | ADDRESS ON FILE |
| ANTONIO LOPEZ AVILES | ADDRESS ON FILE |
| ANTONIO LOPEZ CEPERO | ADDRESS ON FILE |
| ANTONIO LOPEZ CRUZ | ADDRESS ON FILE |
| ANTONIO LOPEZ CRUZ | ADDRESS ON FILE |
| ANTONIO LOPEZ CRUZ | ADDRESS ON FILE |
| ANTONIO LOPEZ FIGUEROA | ADDRESS ON FILE |
| ANTONIO LOPEZ FUENTES | ADDRESS ON FILE |
| ANTONIO LOPEZ GARCIA | ADDRESS ON FILE |
| ANTONIO LOPEZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ LAUREANO | ADDRESS ON FILE |
| ANTONIO LOPEZ MALDONADO | ADDRESS ON FILE |
| ANTONIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ MAYSONET | ADDRESS ON FILE |
| ANTONIO LOPEZ MEDINA | ADDRESS ON FILE |
| ANTONIO LOPEZ MENDEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ MENDEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ NIEVES | ADDRESS ON FILE |
| ANTONIO LOPEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO LOPEZ OSORIO | ADDRESS ON FILE |
| ANTONIO LOPEZ RAMOS | ADDRESS ON FILE |
| ANTONIO LOPEZ RIVERA | ADDRESS ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ RUIZ | ADDRESS ON FILE |
| ANTONIO LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ VELEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ VELEZ | ADDRESS ON FILE |
| ANTONIO LORENZO CASTRO | ADDRESS ON FILE |
| ANTONIO LORENZO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO LORENZO PEREZ | ADDRESS ON FILE |
| ANTONIO LOZADA DOMINGUEZ | ADDRESS ON FILE |
| ANTONIO LOZADA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO LOZADA RESTO | ADDRESS ON FILE |
| ANTONIO LOZADA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO LOZANO LOZANO | ADDRESS ON FILE |
| ANTONIO LOZANO LOZANO | ADDRESS ON FILE |
| ANTONIO LUCIANO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO LUIS CORDERO | ADDRESS ON FILE |
| ANTONIO LUNA MARTINEZ | ADDRESS ON FILE |
| ANTONIO M COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO M HERNANDEZ RODRIG | ADDRESS ON FILE |
| ANTONIO M MENA MORENO | ADDRESS ON FILE |
| ANTONIO M NIETO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO M RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ANTONIO M RULLAN LINARES | ADDRESS ON FILE |
| ANTONIO M RULLAN LINARES | ADDRESS ON FILE |
| ANTONIO M VILLAFANE CARABALLO | ADDRESS ON FILE |
| ANTONIO MACHADO MORA | ADDRESS ON FILE |
| ANTONIO MACHUCA BAEZ | ADDRESS ON FILE |
| ANTONIO MACHUCA BAEZ | ADDRESS ON FILE |
| ANTONIO MAFUZ CORDOVA | ADDRESS ON FILE |
| ANTONIO MAISONET | ADDRESS ON FILE |
| ANTONIO MALAVE MALAVE | ADDRESS ON FILE |
| ANTONIO MALAVE MATOS | ADDRESS ON FILE |
| ANTONIO MALAVE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MALAVE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MALDONADO DIAZ | ADDRESS ON FILE |
| ANTONIO MALDONADO FONTAINE | ADDRESS ON FILE |
| ANTONIO MALDONADO GONZALEZ | ADDRESS ON FILE |
| ANTONIO MALDONADO HERNAND | ADDRESS ON FILE |
| ANTONIO MALDONADO NAVARRO | ADDRESS ON FILE |
| ANTONIO MALDONADO PADILLA | ADDRESS ON FILE |
| ANTONIO MALDONADO RAMIREZ | ADDRESS ON FILE |
| ANTONIO MALDONADO RIVERA | ADDRESS ON FILE |
| ANTONIO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MALDONADO SEDA | ADDRESS ON FILE |
| ANTONIO MALDONADO SERRANO | ADDRESS ON FILE |
| ANTONIO MALDONADO VEGA | ADDRESS ON FILE |
| ANTONIO MANGUAL MATIAS | ADDRESS ON FILE |
| ANTONIO MANUELA LAZU | ADDRESS ON FILE |
| ANTONIO MARCANO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO MARCH COLON | ADDRESS ON FILE |
| ANTONIO MARQUEZ GARAY | ADDRESS ON FILE |
| ANTONIO MARQUEZ GARAY | ADDRESS ON FILE |
| ANTONIO MARRERO ARROYO | ADDRESS ON FILE |
| ANTONIO MARRERO CHEVERE | ADDRESS ON FILE |
| ANTONIO MARRERO DAVILA | ADDRESS ON FILE |
| ANTONIO MARRERO GARCIA | ADDRESS ON FILE |
| ANTONIO MARRERO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO MARRERO GARCIA | ADDRESS ON FILE |
| ANTONIO MARRERO GONZALEZ | ADDRESS ON FILE |
| ANTONIO MARRERO MEDINA | ADDRESS ON FILE |
| ANTONIO MARRERO NAZARIO | ADDRESS ON FILE |
| ANTONIO MARRERO ORTIZ | ADDRESS ON FILE |
| ANTONIO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ CASTRO | ADDRESS ON FILE |
| ANTONIO MARTINEZ COLLAZO | ADDRESS ON FILE |
| ANTONIO MARTINEZ COLLAZO | ADDRESS ON FILE |
| ANTONIO MARTINEZ COLON | ADDRESS ON FILE |
| ANTONIO MARTINEZ DEL VALLE | ADDRESS ON FILE |
| ANTONIO MARTINEZ DIAZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ IRIZARRY | ADDRESS ON FILE |
| ANTONIO MARTINEZ LLITERAS | ADDRESS ON FILE |
| ANTONIO MARTINEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ LOS | ADDRESS ON FILE |
| ANTONIO MARTINEZ LOS | ADDRESS ON FILE |
| ANTONIO MARTINEZ MARCANO | ADDRESS ON FILE |
| ANTONIO MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ MONTER | ADDRESS ON FILE |
| ANTONIO MARTINEZ NIEVES | ADDRESS ON FILE |
| ANTONIO MARTINEZ PEREZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ PEREZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ PONCE | ADDRESS ON FILE |
| ANTONIO MARTINEZ RAMOS | ADDRESS ON FILE |
| ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MARTINEZ ROSARIO | ADDRESS ON FILE |
| ANTONIO MARTINEZ ROSARIO | ADDRESS ON FILE |
| ANTONIO MARTINEZ SANTOS | ADDRESS ON FILE |
| ANTONIO MARTINEZ SERRANO | ADDRESS ON FILE |
| ANTONIO MARTINEZ TORRES | ADDRESS ON FILE |
| ANTONIO MARTINEZ TORRES | ADDRESS ON FILE |
| ANTONIO MARTINEZ TORRES | ADDRESS ON FILE |
| ANTONIO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIO MARTIR MERCADO | ADDRESS ON FILE |
| ANTONIO MASSAS TORRES | ADDRESS ON FILE |
| ANTONIO MATOS COLLAZO | ADDRESS ON FILE |
| ANTONIO MATOS GARCIA | ADDRESS ON FILE |
| ANTONIO MATOS VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO MEDERO MOLINA | ADDRESS ON FILE |
| ANTONIO MEDERO MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO MEDINA CANDELARIO | ADDRESS ON FILE |
| ANTONIO MEDINA CANDELARIO | ADDRESS ON FILE |
| ANTONIO MEDINA COTTO | ADDRESS ON FILE |
| ANTONIO MEDINA COTTO | ADDRESS ON FILE |
| ANTONIO MEDINA DELGADO | ADDRESS ON FILE |
| ANTONIO MEDINA MARQUEZ | ADDRESS ON FILE |
| ANTONIO MEDINA RIOS | ADDRESS ON FILE |
| ANTONIO MEDINA RIOS | ADDRESS ON FILE |
| ANTONIO MEDINA RIVERA | ADDRESS ON FILE |
| ANTONIO MEDINA RIVERA | ADDRESS ON FILE |
| ANTONIO MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MEDINA ROSADO | ADDRESS ON FILE |
| ANTONIO MEDINA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO MEDINA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO MELENDEZ ALONSO | ADDRESS ON FILE |
| ANTONIO MELENDEZ ALONSO | ADDRESS ON FILE |
| ANTONIO MELENDEZ FONSECA | ADDRESS ON FILE |
| ANTONIO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO MELENDEZ MAYSONET | ADDRESS ON FILE |
| ANTONIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ANTONIO MELENDEZ PEREZ | ADDRESS ON FILE |
| ANTONIO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MELENDEZ ROSADO | ADDRESS ON FILE |
| ANTONIO MENDEZ APONTE | ADDRESS ON FILE |
| ANTONIO MENDEZ CARTAGENA | ADDRESS ON FILE |
| ANTONIO MENDEZ LARACUENTE | ADDRESS ON FILE |
| ANTONIO MENDEZ LARACUENTE | ADDRESS ON FILE |
| ANTONIO MENDEZ LARACUENTE | ADDRESS ON FILE |
| ANTONIO MENDEZ NIEVES | ADDRESS ON FILE |
| ANTONIO MENDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MENDEZ RIVERA | ADDRESS ON FILE |
| ANTONIO MENDEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO MENDOZA BELTRAN | ADDRESS ON FILE |
| ANTONIO MENDOZA PEREZ | ADDRESS ON FILE |
| ANTONIO MERCADO ABREU | ADDRESS ON FILE |
| ANTONIO MERCADO BOSQUE | ADDRESS ON FILE |
| ANTONIO MERCADO CIRINO | ADDRESS ON FILE |
| ANTONIO MERCADO LOPEZ | ADDRESS ON FILE |
| ANTONIO MERCADO LOPEZ | ADDRESS ON FILE |
| ANTONIO MERCADO LOPEZ | ADDRESS ON FILE |
| ANTONIO MERCADO QUINONES | ADDRESS ON FILE |
| ANTONIO MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MERCADO SANCHEZ | ADDRESS ON FILE |
| ANTONIO MERCADO SANTIAGO | ADDRESS ON FILE |
| ANTONIO MERCED APONTE | ADDRESS ON FILE |
| ANTONIO MERCED CORREA | ADDRESS ON FILE |
| ANTONIO MERCED MARTINEZ | ADDRESS ON FILE |
| ANTONIO MERCED OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO MERCED ROSARIO | ADDRESS ON FILE |
| ANTONIO MIRANDA CANDELARIO | ADDRESS ON FILE |
| ANTONIO MIRANDA CRUZ | ADDRESS ON FILE |
| ANTONIO MIRANDA GARCIA | ADDRESS ON FILE |
| ANTONIO MIRANDA GARCIA | ADDRESS ON FILE |
| ANTONIO MIRANDA NUNEZ | ADDRESS ON FILE |
| ANTONIO MIRANDA OJEDA | ADDRESS ON FILE |
| ANTONIO MIRANDA OJEDA | ADDRESS ON FILE |
| ANTONIO MIRANDA OJEDA | ADDRESS ON FILE |
| ANTONIO MIRANDA ORTIZ | ADDRESS ON FILE |
| ANTONIO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MIRANDA SANTIAGO | ADDRESS ON FILE |
| ANTONIO MOCZO FIGUEROA | ADDRESS ON FILE |
| ANTONIO MOLINARI PEREIRA | ADDRESS ON FILE |
| ANTONIO MONROIG CRESPO | ADDRESS ON FILE |
| ANTONIO MONROIG MALATRASI | ADDRESS ON FILE |
| ANTONIO MONROIG PEREZ | ADDRESS ON FILE |
| ANTONIO MONSERRAT AVALO | ADDRESS ON FILE |
| ANTONIO MONSERRAT DE JESUS | ADDRESS ON FILE |
| ANTONIO MONTALVO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO MONTALVO JIMENEZ | ADDRESS ON FILE |
| ANTONIO MONTANEZ MERCED | ADDRESS ON FILE |
| ANTONIO MONTANEZ TORRES | ADDRESS ON FILE |
| ANTONIO MONTANO CORREA | ADDRESS ON FILE |
| ANTONIO MONTGOMERY SANTANA | ADDRESS ON FILE |
| ANTONIO MONTIJO CARABALLO | ADDRESS ON FILE |
| ANTONIO MONTIJO CARABALLO | ADDRESS ON FILE |
| ANTONIO MONTIJO CORREA | ADDRESS ON FILE |
| ANTONIO MORA ROMAN | ADDRESS ON FILE |
| ANTONIO MORALES | ADDRESS ON FILE |
| ANTONIO MORALES AGOSTO | ADDRESS ON FILE |
| ANTONIO MORALES COLON | ADDRESS ON FILE |
| ANTONIO MORALES CORDERO | ADDRESS ON FILE |
| ANTONIO MORALES CORDERO | ADDRESS ON FILE |
| ANTONIO MORALES CRUZ | ADDRESS ON FILE |
| ANTONIO MORALES CRUZ | ADDRESS ON FILE |
| ANTONIO MORALES DIAZ | ADDRESS ON FILE |
| ANTONIO MORALES DIAZ | ADDRESS ON FILE |
| ANTONIO MORALES FRANCO | ADDRESS ON FILE |
| ANTONIO MORALES GARCIA | ADDRESS ON FILE |
| ANTONIO MORALES GUZMAN | ADDRESS ON FILE |
| ANTONIO MORALES GUZMAN | ADDRESS ON FILE |
| ANTONIO MORALES JESUS | ADDRESS ON FILE |
| ANTONIO MORALES MORALES | ADDRESS ON FILE |
| ANTONIO MORALES OLAN | ADDRESS ON FILE |
| ANTONIO MORALES RAMOS | ADDRESS ON FILE |
| ANTONIO MORALES RAMOS | ADDRESS ON FILE |
| ANTONIO MORALES RIVERA | ADDRESS ON FILE |
| ANTONIO MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO MORALES ROSARIO | ADDRESS ON FILE |
| ANTONIO MORALES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO MORALES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO MORALES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO MORELL CASTILLO | ADDRESS ON FILE |
| ANTONIO MORENO ALICEA | ADDRESS ON FILE |
| ANTONIO MORENO VEGA | ADDRESS ON FILE |
| ANTONIO MORENO VIERA | ADDRESS ON FILE |
| ANTONIO MOUNIER RIVERA | ADDRESS ON FILE |
| ANTONIO MOYENO COLON | ADDRESS ON FILE |
| ANTONIO MULERO NIEVES | ADDRESS ON FILE |
| ANTONIO MUNIZ CRESPO | ADDRESS ON FILE |
| ANTONIO MUNIZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO MUNOZ SUAREZ | ADDRESS ON FILE |
| ANTONIO MUNOZ VILLA | ADDRESS ON FILE |
| ANTONIO N ROSARIO LUQUE | ADDRESS ON FILE |
| ANTONIO NATER ORAMA | ADDRESS ON FILE |
| ANTONIO NAVARRO AVEZUELA | ADDRESS ON FILE |
| ANTONIO NAVARRO BORGES | ADDRESS ON FILE |
| ANTONIO NAVARRO SANCHEZ | ADDRESS ON FILE |
| ANTONIO NAZARIO MALDONADO | ADDRESS ON FILE |
| ANTONIO NAZARIO MIRANDA | ADDRESS ON FILE |
| ANTONIO NEGRON DAVILA | ADDRESS ON FILE |
| ANTONIO NEGRON DONES | ADDRESS ON FILE |
| ANTONIO NEGRON FERRER | ADDRESS ON FILE |
| ANTONIO NEGRON MARRERO | ADDRESS ON FILE |
| ANTONIO NEGRON PADRO | ADDRESS ON FILE |
| ANTONIO NEVAREZ ALVARADO | ADDRESS ON FILE |
| ANTONIO NIEVES CUEVAS | ADDRESS ON FILE |
| ANTONIO NIEVES FRANQUI | ADDRESS ON FILE |
| ANTONIO NIEVES GARCIA | ADDRESS ON FILE |
| ANTONIO NIEVES GONZALEZ | ADDRESS ON FILE |
| ANTONIO NIEVES JESUS | ADDRESS ON FILE |
| ANTONIO NIEVES RIVER | ADDRESS ON FILE |
| ANTONIO NIEVES RUIZ | ADDRESS ON FILE |
| ANTONIO NISTAL VAZQUEZ | ADDRESS ON FILE |
| ANTONIO NOGUERAS RIVERA | ADDRESS ON FILE |
| ANTONIO NORIEGA ACOSTA | ADDRESS ON FILE |
| ANTONIO NUNEZ FOX | ADDRESS ON FILE |
| ANTONIO NUNEZ FOX | ADDRESS ON FILE |
| ANTONIO NUNEZ FOX | ADDRESS ON FILE |
| ANTONIO NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO O BORRAS BORRERO | ADDRESS ON FILE |
| ANTONIO O BORRAS BORRERO | ADDRESS ON FILE |
| ANTONIO O CARMONA QUINONES | ADDRESS ON FILE |
| ANTONIO O O AROCHO AROCHO | ADDRESS ON FILE |
| ANTONIO O ROSA QUINTANA | ADDRESS ON FILE |
| ANTONIO O RUIZ TORRES | ADDRESS ON FILE |
| ANTONIO OCASIO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO OLAN MEDINA | ADDRESS ON FILE |
| ANTONIO OLAVARRIA | ADDRESS ON FILE |
| ANTONIO OLAVARRIA MALAVE | ADDRESS ON FILE |
| ANTONIO OLAVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO OLAVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO OLIVARI PEREZ | ADDRESS ON FILE |
| ANTONIO OLIVENCIA CINTRON | ADDRESS ON FILE |
| ANTONIO OLIVER BARBOSA | ADDRESS ON FILE |
| ANTONIO OLIVERAS RIVERA | ADDRESS ON FILE |
| ANTONIO OLIVIERI CINTRON | ADDRESS ON FILE |
| ANTONIO OLIVIERI RIVERA | ADDRESS ON FILE |
| ANTONIO OLMO VAZQUEZ | ADDRESS ON FILE |
| ANTONIO ONEILL CANCEL | ADDRESS ON FILE |
| ANTONIO ONEILL LIZARDI | ADDRESS ON FILE |
| ANTONIO OPPENHAIMER RIVERA | ADDRESS ON FILE |
| ANTONIO OPPENHAIMER RIVERA | ADDRESS ON FILE |
| ANTONIO ORTEGA NEGRON | ADDRESS ON FILE |
| ANTONIO ORTEGA NEGRON | ADDRESS ON FILE |
| ANTONIO ORTIZ BRACETTI | ADDRESS ON FILE |
| ANTONIO ORTIZ CARMONA | ADDRESS ON FILE |
| ANTONIO ORTIZ COL0N | ADDRESS ON FILE |
| ANTONIO ORTIZ COLON | ADDRESS ON FILE |
| ANTONIO ORTIZ DE JESUS | ADDRESS ON FILE |
| ANTONIO ORTIZ FERRER | ADDRESS ON FILE |
| ANTONIO ORTIZ MARQUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ MEDINA | ADDRESS ON FILE |
| ANTONIO ORTIZ NEGRON | ADDRESS ON FILE |
| ANTONIO ORTIZ NOGUE | ADDRESS ON FILE |
| ANTONIO ORTIZ ORTIZ | ADDRESS ON FILE |
| ANTONIO ORTIZ OTERO | ADDRESS ON FILE |
| ANTONIO ORTIZ QUILES | ADDRESS ON FILE |
| ANTONIO ORTIZ RAMOS | ADDRESS ON FILE |
| ANTONIO ORTIZ RIVERA | ADDRESS ON FILE |
| ANTONIO ORTIZ RIVERA | ADDRESS ON FILE |
| ANTONIO ORTIZ RIVERA | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ SERRANO | ADDRESS ON FILE |
| ANTONIO ORTIZ SOLIS | ADDRESS ON FILE |
| ANTONIO ORTIZ SOTO | ADDRESS ON FILE |
| ANTONIO ORTIZ VEGA | ADDRESS ON FILE |
| ANTONIO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ-SANCHEZ | ADDRESS ON FILE |
| ANTONIO OSORIO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO OSORIO CASTRO | ADDRESS ON FILE |
| ANTONIO OSORIO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO OTERO FONTANEZ | ADDRESS ON FILE |
| ANTONIO OTERO GONZALEZ | ADDRESS ON FILE |
| ANTONIO OTERO MORALES | ADDRESS ON FILE |
| ANTONIO OTERO PENA | ADDRESS ON FILE |
| ANTONIO OTERO PENA | ADDRESS ON FILE |
| ANTONIO OTERO SANTIAGO | ADDRESS ON FILE |
| ANTONIO OTERO VEGA | ADDRESS ON FILE |
| ANTONIO OYOLA NUNEZ | ADDRESS ON FILE |
| ANTONIO OYOLA NUNEZ | ADDRESS ON FILE |
| ANTONIO P CARRERO VILLARUV | ADDRESS ON FILE |
| ANTONIO PACHECO MORALES | ADDRESS ON FILE |
| ANTONIO PADILLA LOPEZ | ADDRESS ON FILE |
| ANTONIO PADILLA RAMOS | ADDRESS ON FILE |
| ANTONIO PADILLA RAMOS | ADDRESS ON FILE |
| ANTONIO PADILLA SANTIAGO | ADDRESS ON FILE |
| ANTONIO PAGAN AGUILAR | ADDRESS ON FILE |
| ANTONIO PAGAN ASTACIO | ADDRESS ON FILE |
| ANTONIO PAGAN CANDELARIA | ADDRESS ON FILE |
| ANTONIO PAGAN COLON | ADDRESS ON FILE |
| ANTONIO PAGAN COLON | ADDRESS ON FILE |
| ANTONIO PAGAN MORALES | ADDRESS ON FILE |
| ANTONIO PAGAN PAGAN | ADDRESS ON FILE |
| ANTONIO PAGAN RAMIREZ | ADDRESS ON FILE |
| ANTONIO PAGAN RAMIREZ | ADDRESS ON FILE |
| ANTONIO PAGAN RAMOS | ADDRESS ON FILE |
| ANTONIO PAGAN RAMOS | ADDRESS ON FILE |
| ANTONIO PAGAN RIVERA | ADDRESS ON FILE |
| ANTONIO PAGAN RIVERA | ADDRESS ON FILE |
| ANTONIO PARDO ROSADO | ADDRESS ON FILE |
| ANTONIO PARDO ROSADO | ADDRESS ON FILE |
| ANTONIO PARODI DOMINGUEZ | ADDRESS ON FILE |
| ANTONIO PARODI DOMINGUEZ | ADDRESS ON FILE |
| ANTONIO PARRILLAS SANCHEZ | ADDRESS ON FILE |
| ANTONIO PASTRANA GONZALEZ | ADDRESS ON FILE |
| ANTONIO PASTRANA GONZALEZ | ADDRESS ON FILE |
| ANTONIO PEDRAZA MELENDEZ | ADDRESS ON FILE |
| ANTONIO PEDROZA FIGUEROA | ADDRESS ON FILE |
| ANTONIO PELLOT PEREZ | ADDRESS ON FILE |
| ANTONIO PELLOT SOTO | ADDRESS ON FILE |
| ANTONIO PELLOT SOTO | ADDRESS ON FILE |
| ANTONIO PENA | ADDRESS ON FILE |
| ANTONIO PENA GOGLATS | ADDRESS ON FILE |
| ANTONIO PERALES CARDONA | ADDRESS ON FILE |
| ANTONIO PERALES CARDONA | ADDRESS ON FILE |
| ANTONIO PERAZA GARCIA | ADDRESS ON FILE |
| ANTONIO PERDOMO LAUREANO | ADDRESS ON FILE |
| ANTONIO PEREA ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO PEREA RIVERA | ADDRESS ON FILE |
| ANTONIO PEREA RIVERA | ADDRESS ON FILE |
| ANTONIO PEREIRA PEREZ | ADDRESS ON FILE |
| ANTONIO PEREZ ACEVEDO | ADDRESS ON FILE |
| ANTONIO PEREZ ACOSTA | ADDRESS ON FILE |
| ANTONIO PEREZ AGUILAR | ADDRESS ON FILE |
| ANTONIO PEREZ ALAMO | ADDRESS ON FILE |
| ANTONIO PEREZ APONTE | ADDRESS ON FILE |
| ANTONIO PEREZ APONTE | ADDRESS ON FILE |
| ANTONIO PEREZ BAEZ | ADDRESS ON FILE |
| ANTONIO PEREZ BAEZ | ADDRESS ON FILE |
| ANTONIO PEREZ BUSSHER | ADDRESS ON FILE |
| ANTONIO PEREZ CABAN | ADDRESS ON FILE |
| ANTONIO PEREZ CALDERON | ADDRESS ON FILE |
| ANTONIO PEREZ CALDERON | ADDRESS ON FILE |
| ANTONIO PEREZ CALDERON | ADDRESS ON FILE |
| ANTONIO PEREZ COLON | ADDRESS ON FILE |
| ANTONIO PEREZ COLON | ADDRESS ON FILE |
| ANTONIO PEREZ COLON | ADDRESS ON FILE |
| ANTONIO PEREZ CRUZ | ADDRESS ON FILE |
| ANTONIO PEREZ CRUZ | ADDRESS ON FILE |
| ANTONIO PEREZ ECHEVARRIA | ADDRESS ON FILE |
| ANTONIO PEREZ ESTIEN | ADDRESS ON FILE |
| ANTONIO PEREZ ESTIEN | ADDRESS ON FILE |
| ANTONIO PEREZ FIGUEROA | ADDRESS ON FILE |
| ANTONIO PEREZ GARCIA | ADDRESS ON FILE |
| ANTONIO PEREZ GARCIA | ADDRESS ON FILE |
| ANTONIO PEREZ GARCIA | ADDRESS ON FILE |
| ANTONIO PEREZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO PEREZ HIDALGO | ADDRESS ON FILE |
| ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO PEREZ LOPEZ | ADDRESS ON FILE |
| ANTONIO PEREZ LOPEZ | ADDRESS ON FILE |
| ANTONIO PEREZ MALDONADO | ADDRESS ON FILE |
| ANTONIO PEREZ MAYSONET | ADDRESS ON FILE |
| ANTONIO PEREZ MAYSONET | ADDRESS ON FILE |
| ANTONIO PEREZ MAYSONET | ADDRESS ON FILE |
| ANTONIO PEREZ MAYSONET | ADDRESS ON FILE |
| ANTONIO PEREZ MERCADO | ADDRESS ON FILE |
| ANTONIO PEREZ MERCADO | ADDRESS ON FILE |
| ANTONIO PEREZ MERCADO | ADDRESS ON FILE |
| ANTONIO PEREZ MOJICA | ADDRESS ON FILE |
| ANTONIO PEREZ MONTANEZ | ADDRESS ON FILE |
| ANTONIO PEREZ MUNIZ | ADDRESS ON FILE |
| ANTONIO PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO PEREZ PEREZ | ADDRESS ON FILE |
| ANTONIO PEREZ PEREZ | ADDRESS ON FILE |
| ANTONIO PEREZ RAMOS | ADDRESS ON FILE |
| ANTONIO PEREZ RAMOS | ADDRESS ON FILE |
| ANTONIO PEREZ RIESCO | ADDRESS ON FILE |
| ANTONIO PEREZ RIVERA | ADDRESS ON FILE |
| ANTONIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO PEREZ ROMAN | ADDRESS ON FILE |
| ANTONIO PEREZ ROSADO | ADDRESS ON FILE |
| ANTONIO PEREZ SANJURJO | ADDRESS ON FILE |
| ANTONIO PEREZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO PEREZ SEPULVEDA | ADDRESS ON FILE |
| ANTONIO PEREZ SEPULVEDA | ADDRESS ON FILE |
| ANTONIO PEREZ SOLIVAN | ADDRESS ON FILE |
| ANTONIO PEREZ TORRES | ADDRESS ON FILE |
| ANTONIO PEREZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIO PETERSON REYES | ADDRESS ON FILE |
| ANTONIO PETERSON REYES | ADDRESS ON FILE |
| ANTONIO PIETRI CAQUIAS | ADDRESS ON FILE |
| ANTONIO PILLOT LEBRON | ADDRESS ON FILE |
| ANTONIO PILLOT LEBRON | ADDRESS ON FILE |
| ANTONIO PINEIRO GONZALEZ | ADDRESS ON FILE |
| ANTONIO PINEIRO GONZALEZ | ADDRESS ON FILE |
| ANTONIO PINEIRO MALDONADO | ADDRESS ON FILE |
| ANTONIO PINEIRO MARTINEZ | ADDRESS ON FILE |
| ANTONIO PINERO MARTINEZ | ADDRESS ON FILE |
| ANTONIO PINERO MELENDEZ | ADDRESS ON FILE |
| ANTONIO PINERO MELENDEZ | ADDRESS ON FILE |
| ANTONIO PINERO MELENDEZ | ADDRESS ON FILE |
| ANTONIO PIZARRO ADORNO | ADDRESS ON FILE |
| ANTONIO PLANAS MENDEZ | ADDRESS ON FILE |
| ANTONIO PLAZA CRUZ | ADDRESS ON FILE |
| ANTONIO PLUMEY QUILES | ADDRESS ON FILE |
| ANTONIO POLANCO MARTINEZ | ADDRESS ON FILE |
| ANTONIO POMALES POMALES | ADDRESS ON FILE |
| ANTONIO POMALES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO PONCE MARTY | ADDRESS ON FILE |
| ANTONIO PORTALATIN BETANCOURT | ADDRESS ON FILE |
| ANTONIO PORTELA MARTINEZ | ADDRESS ON FILE |
| ANTONIO PRIETO GARCIA | ADDRESS ON FILE |
| ANTONIO QUIDGLEY VIERA | ADDRESS ON FILE |
| ANTONIO QUIJANO PESANTE | ADDRESS ON FILE |
| ANTONIO QUILES RIVERA | ADDRESS ON FILE |
| ANTONIO QUILES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO QUILICHINI ARBONA | ADDRESS ON FILE |
| ANTONIO QUINONES CALDERON | ADDRESS ON FILE |
| ANTONIO QUINONES FERNANDEZ | ADDRESS ON FILE |
| ANTONIO QUINONES MOLINA | ADDRESS ON FILE |
| ANTONIO QUINONES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO QUINONES RIVERA | ADDRESS ON FILE |
| ANTONIO QUINTANA LORENZO | ADDRESS ON FILE |
| ANTONIO QUINTERO MELENDEZ | ADDRESS ON FILE |
| ANTONIO QUIONES FLORES | ADDRESS ON FILE |
| ANTONIO QUIONES FLORES | ADDRESS ON FILE |
| ANTONIO QUIROS ROSADO | ADDRESS ON FILE |
| ANTONIO QUIYONES OROPEZA | ADDRESS ON FILE |
| ANTONIO R ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO R BUENO LIRANZO | ADDRESS ON FILE |
| ANTONIO R CAMACHO NEGRON | ADDRESS ON FILE |
| ANTONIO R COLON HUERTAS | ADDRESS ON FILE |
| ANTONIO R FERNANDEZ MATOS | ADDRESS ON FILE |
| ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO R LANZAR YURET | ADDRESS ON FILE |
| ANTONIO R LEBRON ROLON | ADDRESS ON FILE |
| ANTONIO R LEBRON ROLON | ADDRESS ON FILE |
| ANTONIO R PERALTA MONEGRO | ADDRESS ON FILE |
| ANTONIO R PIAR REYES | ADDRESS ON FILE |
| ANTONIO R PIZARRO HANCE | ADDRESS ON FILE |
| ANTONIO R RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIO R RIVERA PEREZ | ADDRESS ON FILE |
| ANTONIO R RIVERA PEREZ | ADDRESS ON FILE |
| ANTONIO R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO R RUSSE RODRIGU | ADDRESS ON FILE |
| ANTONIO R SANTA RIVERA | ADDRESS ON FILE |
| ANTONIO R SANTA RIVERA | ADDRESS ON FILE |
| ANTONIO R SANTIAGO CORREA | ADDRESS ON FILE |
| ANTONIO R SOLIS SERRANO | ADDRESS ON FILE |
| ANTONIO R VALDES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RAFAEL GUARDIOLA GONZALEZ | ADDRESS ON FILE |
| ANTONIO RAMIA CAMEJO | ADDRESS ON FILE |
| ANTONIO RAMIREZ ARROYO | ADDRESS ON FILE |
| ANTONIO RAMIREZ CRESPO | ADDRESS ON FILE |
| ANTONIO RAMIREZ ESTADES | ADDRESS ON FILE |
| ANTONIO RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO RAMIREZ JESUS | ADDRESS ON FILE |
| ANTONIO RAMIREZ JESUS | ADDRESS ON FILE |
| ANTONIO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO RAMOS ACEVEDO | ADDRESS ON FILE |
| ANTONIO RAMOS ALDARONDO | ADDRESS ON FILE |
| ANTONIO RAMOS ARROYO | ADDRESS ON FILE |
| ANTONIO RAMOS BARROSO | ADDRESS ON FILE |
| ANTONIO RAMOS COLON | ADDRESS ON FILE |
| ANTONIO RAMOS FRANQUI | ADDRESS ON FILE |
| ANTONIO RAMOS FRANQUI | ADDRESS ON FILE |
| ANTONIO RAMOS FRANQUI | ADDRESS ON FILE |
| ANTONIO RAMOS GARCIA | ADDRESS ON FILE |
| ANTONIO RAMOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RAMOS GONZALEZ | ADDRESS ON FILE |
| ANTONIO RAMOS MENDEZ | ADDRESS ON FILE |
| ANTONIO RAMOS MENDEZ | ADDRESS ON FILE |
| ANTONIO RAMOS ORTIZ | ADDRESS ON FILE |
| ANTONIO RAMOS PEREZ | ADDRESS ON FILE |
| ANTONIO RAMOS RAMOS | ADDRESS ON FILE |
| ANTONIO RAMOS RIVERA | ADDRESS ON FILE |
| ANTONIO RAMOS RIVERA | ADDRESS ON FILE |
| ANTONIO RAMOS RIVERA | ADDRESS ON FILE |
| ANTONIO RAMOS ROMAN | ADDRESS ON FILE |
| ANTONIO RAMOS ROSARIO | ADDRESS ON FILE |
| ANTONIO RAMOS VAZQUEZ | ADDRESS ON FILE |
| ANTONIO RANGEL COLLAZO | ADDRESS ON FILE |
| ANTONIO RESPETO OLLARVIA | ADDRESS ON FILE |
| ANTONIO REYES | ADDRESS ON FILE |
| ANTONIO REYES CRUZ | ADDRESS ON FILE |
| ANTONIO REYES DAVILA | ADDRESS ON FILE |
| ANTONIO REYES DOMINGUEZ | ADDRESS ON FILE |
| ANTONIO REYES FIGUEROA | ADDRESS ON FILE |
| ANTONIO REYES FIGUEROA | ADDRESS ON FILE |
| ANTONIO REYES GARCIA | ADDRESS ON FILE |
| ANTONIO REYES GARCIA | ADDRESS ON FILE |
| ANTONIO REYES GONZALEZ | ADDRESS ON FILE |
| ANTONIO REYES GONZALEZ | ADDRESS ON FILE |
| ANTONIO REYES LAGUER | ADDRESS ON FILE |
| ANTONIO REYES LUNA | ADDRESS ON FILE |
| ANTONIO REYES LUNA | ADDRESS ON FILE |
| ANTONIO REYES LUNA | ADDRESS ON FILE |
| ANTONIO REYES MENDEZ | ADDRESS ON FILE |
| ANTONIO REYES PILLOT | ADDRESS ON FILE |
| ANTONIO REYES RIOS | ADDRESS ON FILE |
| ANTONIO REYES RIVERA | ADDRESS ON FILE |
| ANTONIO REYES ROBE | ADDRESS ON FILE |
| ANTONIO REYES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO REYES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO REYES SANTIAGO | ADDRESS ON FILE |
| ANTONIO REYES SOTO | ADDRESS ON FILE |
| ANTONIO REYES TIRADO | ADDRESS ON FILE |
| ANTONIO REYES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO REYES VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO REYES VIZCARRONDO | ADDRESS ON FILE |
| ANTONIO RIOS CORCHADO | ADDRESS ON FILE |
| ANTONIO RIOS DIAZ | ADDRESS ON FILE |
| ANTONIO RIOS DIAZ | ADDRESS ON FILE |
| ANTONIO RIOS DIAZ | ADDRESS ON FILE |
| ANTONIO RIOS PINEIRO | ADDRESS ON FILE |
| ANTONIO RIOS RIVERA | ADDRESS ON FILE |
| ANTONIO RIOS ROSADO | ADDRESS ON FILE |
| ANTONIO RIOS SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RIVAS CONTRERAS | ADDRESS ON FILE |
| ANTONIO RIVAS RIOS | ADDRESS ON FILE |
| ANTONIO RIVAS RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA ADORNO | ADDRESS ON FILE |
| ANTONIO RIVERA AGUILAR | ADDRESS ON FILE |
| ANTONIO RIVERA ALERS | ADDRESS ON FILE |
| ANTONIO RIVERA ARRIAGA | ADDRESS ON FILE |
| ANTONIO RIVERA BERMUDEZ | ADDRESS ON FILE |
| ANTONIO RIVERA BERRIOS | ADDRESS ON FILE |
| ANTONIO RIVERA CABRERA | ADDRESS ON FILE |
| ANTONIO RIVERA CALDERON | ADDRESS ON FILE |
| ANTONIO RIVERA CASTRO | ADDRESS ON FILE |
| ANTONIO RIVERA CASTRO | ADDRESS ON FILE |
| ANTONIO RIVERA CENTENO | ADDRESS ON FILE |
| ANTONIO RIVERA CINTRON | ADDRESS ON FILE |
| ANTONIO RIVERA COLLAZO | ADDRESS ON FILE |
| ANTONIO RIVERA COLON | ADDRESS ON FILE |
| ANTONIO RIVERA COLON | ADDRESS ON FILE |
| ANTONIO RIVERA COLON | ADDRESS ON FILE |
| ANTONIO RIVERA COLON | ADDRESS ON FILE |
| ANTONIO RIVERA COLON | ADDRESS ON FILE |
| ANTONIO RIVERA CONCEPCION | ADDRESS ON FILE |
| ANTONIO RIVERA CONCEPCION | ADDRESS ON FILE |
| ANTONIO RIVERA CORTIJO | ADDRESS ON FILE |
| ANTONIO RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIO RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIO RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIO RIVERA CUEVAS | ADDRESS ON FILE |
| ANTONIO RIVERA DAVILA | ADDRESS ON FILE |
| ANTONIO RIVERA DAVILA | ADDRESS ON FILE |
| ANTONIO RIVERA DIAZ | ADDRESS ON FILE |
| ANTONIO RIVERA DIAZ | ADDRESS ON FILE |
| ANTONIO RIVERA DIAZ | ADDRESS ON FILE |
| ANTONIO RIVERA ESTELA | ADDRESS ON FILE |
| ANTONIO RIVERA FIGUEROA | ADDRESS ON FILE |
| ANTONIO RIVERA FIGUEROA | ADDRESS ON FILE |
| ANTONIO RIVERA FIGUEROA | ADDRESS ON FILE |
| ANTONIO RIVERA FUENTES | ADDRESS ON FILE |
| ANTONIO RIVERA FUENTES | ADDRESS ON FILE |
| ANTONIO RIVERA FUENTES | ADDRESS ON FILE |
| ANTONIO RIVERA GARCIA | ADDRESS ON FILE |
| ANTONIO RIVERA GARCIA | ADDRESS ON FILE |
| ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIO RIVERA IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RIVERA JORGE | ADDRESS ON FILE |
| ANTONIO RIVERA MALDONADO | ADDRESS ON FILE |
| ANTONIO RIVERA MALDONADO | ADDRESS ON FILE |
| ANTONIO RIVERA MALDONADO | ADDRESS ON FILE |
| ANTONIO RIVERA MALDONADO | ADDRESS ON FILE |
| ANTONIO RIVERA MARRERO | ADDRESS ON FILE |
| ANTONIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MASSARI | ADDRESS ON FILE |
| ANTONIO RIVERA MELENDEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MELENDEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MUNOZ | ADDRESS ON FILE |
| ANTONIO RIVERA OCASIO | ADDRESS ON FILE |
| ANTONIO RIVERA OCASIO | ADDRESS ON FILE |
| ANTONIO RIVERA OCASIO | ADDRESS ON FILE |
| ANTONIO RIVERA ORTIZ | ADDRESS ON FILE |
| ANTONIO RIVERA ORTIZ | ADDRESS ON FILE |
| ANTONIO RIVERA ORTIZ | ADDRESS ON FILE |
| ANTONIO RIVERA ORTIZ | ADDRESS ON FILE |
| ANTONIO RIVERA ORTIZ | ADDRESS ON FILE |
| ANTONIO RIVERA OTERO | ADDRESS ON FILE |
| ANTONIO RIVERA PANIAGUA | ADDRESS ON FILE |
| ANTONIO RIVERA PEREIRA | ADDRESS ON FILE |
| ANTONIO RIVERA PEREZ | ADDRESS ON FILE |
| ANTONIO RIVERA PEREZ | ADDRESS ON FILE |
| ANTONIO RIVERA PEREZ | ADDRESS ON FILE |
| ANTONIO RIVERA RAMOS | ADDRESS ON FILE |
| ANTONIO RIVERA RAMOS | ADDRESS ON FILE |
| ANTONIO RIVERA RAMOS | ADDRESS ON FILE |
| ANTONIO RIVERA RAMOS | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE |
| ANTONIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RIVERA ROMAN | ADDRESS ON FILE |
| ANTONIO RIVERA ROMAN | ADDRESS ON FILE |
| ANTONIO RIVERA ROMAN | ADDRESS ON FILE |
| ANTONIO RIVERA ROSA | ADDRESS ON FILE |
| ANTONIO RIVERA ROSARIO | ADDRESS ON FILE |
| ANTONIO RIVERA ROSARIO | ADDRESS ON FILE |
| ANTONIO RIVERA ROSARIO | ADDRESS ON FILE |
| ANTONIO RIVERA ROSARIO | ADDRESS ON FILE |
| ANTONIO RIVERA SANCHEZ | ADDRESS ON FILE |
| ANTONIO RIVERA SANCHEZ | ADDRESS ON FILE |
| ANTONIO RIVERA SANCHEZ | ADDRESS ON FILE |
| ANTONIO RIVERA SANTIAGO | ADDRESS ON FILE |
| ANTONIO RIVERA SIERRA | ADDRESS ON FILE |
| ANTONIO RIVERA TORRES | ADDRESS ON FILE |
| ANTONIO RIVERA TORRES | ADDRESS ON FILE |
| ANTONIO RIVERA TORRES | ADDRESS ON FILE |
| ANTONIO RIVERA TORRES | ADDRESS ON FILE |
| ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANTONIO RIVERA VEGA | ADDRESS ON FILE |
| ANTONIO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO RIVERA VELEZ | ADDRESS ON FILE |
| ANTONIO RIVERA VILLANUEVA | ADDRESS ON FILE |
| ANTONIO RIVERA VIRUET | ADDRESS ON FILE |
| ANTONIO RIVERA VIRUET | ADDRESS ON FILE |
| ANTONIO ROBLES HERNANDEZ | ADDRESS ON FILE |
| ANTONIO ROBLES HERNANDEZ | ADDRESS ON FILE |
| ANTONIO ROBLES JESUS | ADDRESS ON FILE |
| ANTONIO ROBLES JESUS | ADDRESS ON FILE |
| ANTONIO ROBLES MELENDEZ | ADDRESS ON FILE |
| ANTONIO ROBLES QUINONES | ADDRESS ON FILE |
| ANTONIO ROBLES QUINONES | ADDRESS ON FILE |
| ANTONIO ROBLES QUINONES | ADDRESS ON FILE |
| ANTONIO ROBLES QUINONES | ADDRESS ON FILE |
| ANTONIO ROBLES ROMAN | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ALEJANDR | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ALEJANDR | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ APONTE | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ATANACIO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ BORRERO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ CABALLER | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ COLON | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ IBARRY | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ JUAN | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ LEON | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MARTY | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MATOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MAUROSA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MERCED | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ QUILES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ QUILES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ QUILES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ REYES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RIOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SOTO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ SOTO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VALLE | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VALLE | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO ROJAS FALCON | ADDRESS ON FILE |
| ANTONIO ROJAS ROBLES | ADDRESS ON FILE |
| ANTONIO ROJAS ROBLES | ADDRESS ON FILE |
| ANTONIO ROLDAN LOZADA | ADDRESS ON FILE |
| ANTONIO ROLDAN LOZADA | ADDRESS ON FILE |
| ANTONIO ROLDAN MASSA | ADDRESS ON FILE |
| ANTONIO ROLDAN MASSA | ADDRESS ON FILE |
| ANTONIO ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ROLON MARRERO | ADDRESS ON FILE |
| ANTONIO ROLON MELENDEZ | ADDRESS ON FILE |
| ANTONIO ROMAN BURGOS | ADDRESS ON FILE |
| ANTONIO ROMAN CARRERO | ADDRESS ON FILE |
| ANTONIO ROMAN CRESPO | ADDRESS ON FILE |
| ANTONIO ROMAN CUEVAS | ADDRESS ON FILE |
| ANTONIO ROMAN DELGADO | ADDRESS ON FILE |
| ANTONIO ROMAN GONZALEZ | ADDRESS ON FILE |
| ANTONIO ROMAN HERNANDEZ | ADDRESS ON FILE |
| ANTONIO ROMAN LUCIANO | ADDRESS ON FILE |
| ANTONIO ROMAN LUCIANO | ADDRESS ON FILE |
| ANTONIO ROMAN MELENDEZ | ADDRESS ON FILE |
| ANTONIO ROMAN NARVAEZ | ADDRESS ON FILE |
| ANTONIO ROMAN QUILES | ADDRESS ON FILE |
| ANTONIO ROMAN QUILES | ADDRESS ON FILE |
| ANTONIO ROMAN RAMIREZ | ADDRESS ON FILE |
| ANTONIO ROMAN ROMAN | ADDRESS ON FILE |
| ANTONIO ROMAN ROSA | ADDRESS ON FILE |
| ANTONIO ROMAN ROSADO | ADDRESS ON FILE |
| ANTONIO ROMAN SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO ROMERO DIAZ | ADDRESS ON FILE |
| ANTONIO ROMERO GOYCO | ADDRESS ON FILE |
| ANTONIO ROMERO SUAREZ | ADDRESS ON FILE |
| ANTONIO RONDAN NIEVES | ADDRESS ON FILE |
| ANTONIO RONDAN NIEVES | ADDRESS ON FILE |
| ANTONIO ROQUE RIVERA | ADDRESS ON FILE |
| ANTONIO ROQUE ROSARIO | ADDRESS ON FILE |
| ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE |
| ANTONIO ROSA AGOSTO | ADDRESS ON FILE |
| ANTONIO ROSA CRUZ | ADDRESS ON FILE |
| ANTONIO ROSA CRUZ | ADDRESS ON FILE |
| ANTONIO ROSA FIGUEROA | ADDRESS ON FILE |
| ANTONIO ROSA GARCIA | ADDRESS ON FILE |
| ANTONIO ROSA GUZMAN | ADDRESS ON FILE |
| ANTONIO ROSA MAISONET | ADDRESS ON FILE |
| ANTONIO ROSA SOTO | ADDRESS ON FILE |
| ANTONIO ROSADO ARROYO | ADDRESS ON FILE |
| ANTONIO ROSADO GONZALEZ | ADDRESS ON FILE |
| ANTONIO ROSADO GONZALEZ | ADDRESS ON FILE |
| ANTONIO ROSADO GONZALEZ | ADDRESS ON FILE |
| ANTONIO ROSADO MARTINEZ | ADDRESS ON FILE |
| ANTONIO ROSADO MARTINEZ | ADDRESS ON FILE |
| ANTONIO ROSADO MARTINEZ | ADDRESS ON FILE |
| ANTONIO ROSADO RIOS | ADDRESS ON FILE |
| ANTONIO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ROSADO ROSADO | ADDRESS ON FILE |
| ANTONIO ROSADO SANTANA | ADDRESS ON FILE |
| ANTONIO ROSADO SOTO | ADDRESS ON FILE |
| ANTONIO ROSARIO ACEVEDO | ADDRESS ON FILE |
| ANTONIO ROSARIO BAEZ | ADDRESS ON FILE |
| ANTONIO ROSARIO BAEZ | ADDRESS ON FILE |
| ANTONIO ROSARIO BAEZ | ADDRESS ON FILE |
| ANTONIO ROSARIO CABRERA | ADDRESS ON FILE |
| ANTONIO ROSARIO COLON | ADDRESS ON FILE |
| ANTONIO ROSARIO COTTO | ADDRESS ON FILE |
| ANTONIO ROSARIO FIGUEROA | ADDRESS ON FILE |
| ANTONIO ROSARIO GONZALEZ | ADDRESS ON FILE |
| ANTONIO ROSARIO PEREZ | ADDRESS ON FILE |
| ANTONIO ROSARIO RIVERA | ADDRESS ON FILE |
| ANTONIO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ROSARIO ROMAN | ADDRESS ON FILE |
| ANTONIO ROSARIO ROMAN | ADDRESS ON FILE |
| ANTONIO ROSARIO ROMAN | ADDRESS ON FILE |
| ANTONIO ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ANTONIO RUIZ CABRERA | ADDRESS ON FILE |
| ANTONIO RUIZ CAMACHO | ADDRESS ON FILE |
| ANTONIO RUIZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO RUIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RUIZ RIVERA | ADDRESS ON FILE |
| ANTONIO RUIZ RUIZ | ADDRESS ON FILE |
| ANTONIO RUIZ RUIZ | ADDRESS ON FILE |
| ANTONIO RUIZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO RUIZ SOTO | ADDRESS ON FILE |
| ANTONIO S HERNANDEZ SOSA | ADDRESS ON FILE |
| ANTONIO S TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO SAEZ GIORGI | ADDRESS ON FILE |
| ANTONIO SAEZ RIVERA | ADDRESS ON FILE |
| ANTONIO SAEZ RIVERA | ADDRESS ON FILE |
| ANTONIO SALAS ALAMO | ADDRESS ON FILE |
| ANTONIO SALGADO RIVERA | ADDRESS ON FILE |
| ANTONIO SAMOT ARCE | ADDRESS ON FILE |
| ANTONIO SAMUEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ AVILA | ADDRESS ON FILE |
| ANTONIO SANCHEZ BENETT | ADDRESS ON FILE |
| ANTONIO SANCHEZ DIAZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ DIAZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ GOMEZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ GUZMAN | ADDRESS ON FILE |
| ANTONIO SANCHEZ IZQUIERDO | ADDRESS ON FILE |
| ANTONIO SANCHEZ MACHIN | ADDRESS ON FILE |
| ANTONIO SANCHEZ MARRERO | ADDRESS ON FILE |
| ANTONIO SANCHEZ MARRERO | ADDRESS ON FILE |
| ANTONIO SANCHEZ MARRERO | ADDRESS ON FILE |
| ANTONIO SANCHEZ PARRILLA | ADDRESS ON FILE |
| ANTONIO SANCHEZ PEREZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ RIVERA | ADDRESS ON FILE |
| ANTONIO SANCHEZ RIVERA | ADDRESS ON FILE |
| ANTONIO SANCHEZ RIVERA | ADDRESS ON FILE |
| ANTONIO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO SANDOVAL MELENDEZ | ADDRESS ON FILE |
| ANTONIO SANTANA AVILES | ADDRESS ON FILE |
| ANTONIO SANTANA MOJICA | ADDRESS ON FILE |
| ANTONIO SANTANA ROSADO | ADDRESS ON FILE |
| ANTONIO SANTIAGO AYALA | ADDRESS ON FILE |
| ANTONIO SANTIAGO BERROCAL | ADDRESS ON FILE |
| ANTONIO SANTIAGO CERRA | ADDRESS ON FILE |
| ANTONIO SANTIAGO CRUZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO DE JESUS | ADDRESS ON FILE |
| ANTONIO SANTIAGO FELICIANO | ADDRESS ON FILE |
| ANTONIO SANTIAGO FELICIANO | ADDRESS ON FILE |
| ANTONIO SANTIAGO FELICIANO | ADDRESS ON FILE |
| ANTONIO SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO LACRUZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO MALDONADO | ADDRESS ON FILE |
| ANTONIO SANTIAGO MARRERO | ADDRESS ON FILE |
| ANTONIO SANTIAGO MERCADO | ADDRESS ON FILE |
| ANTONIO SANTIAGO ORTEGA | ADDRESS ON FILE |
| ANTONIO SANTIAGO PIZARRO | ADDRESS ON FILE |
| ANTONIO SANTIAGO QUINONES | ADDRESS ON FILE |
| ANTONIO SANTIAGO RAMOS | ADDRESS ON FILE |
| ANTONIO SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIO SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIO SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIO SANTIAGO ROSADO | ADDRESS ON FILE |
| ANTONIO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANTONIO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANTONIO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANTONIO SANTIAGO SANTOS | ADDRESS ON FILE |
| ANTONIO SANTIAGO TORRES | ADDRESS ON FILE |
| ANTONIO SANTIAGO VELEZ | ADDRESS ON FILE |
| ANTONIO SANTORY PENA | ADDRESS ON FILE |
| ANTONIO SANTOS APONTE | ADDRESS ON FILE |
| ANTONIO SANTOS BAYRON | ADDRESS ON FILE |
| ANTONIO SANTOS MARIN | ADDRESS ON FILE |
| ANTONIO SANTOS MARIN | ADDRESS ON FILE |
| ANTONIO SANTOS OQUENDO | ADDRESS ON FILE |
| ANTONIO SANTOS OQUENDO | ADDRESS ON FILE |
| ANTONIO SANTOS ORTIZ | ADDRESS ON FILE |
| ANTONIO SANTOS PEREZ | ADDRESS ON FILE |
| ANTONIO SANTOS RUIZ | ADDRESS ON FILE |
| ANTONIO SANTOS SANCHEZ | ADDRESS ON FILE |
| ANTONIO SANTOS VAZQUEZ | ADDRESS ON FILE |
| ANTONIO SANTOS VELOZ | ADDRESS ON FILE |
| ANTONIO SEDA ZACOUR | ADDRESS ON FILE |
| ANTONIO SEMPRIT CASTRO | ADDRESS ON FILE |
| ANTONIO SEPULVEDA BERRIOS | ADDRESS ON FILE |
| ANTONIO SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| ANTONIO SEPULVEDA LOZADA | ADDRESS ON FILE |
| ANTONIO SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| ANTONIO SERBIA MIRANDA | ADDRESS ON FILE |
| ANTONIO SERRANO MALDONADO | ADDRESS ON FILE |
| ANTONIO SIERRA DAVILA | ADDRESS ON FILE |
| ANTONIO SIERRA DIAZ | ADDRESS ON FILE |
| ANTONIO SIERRA DIAZ | ADDRESS ON FILE |
| ANTONIO SIERRA GONZALEZ | ADDRESS ON FILE |
| ANTONIO SIFONTES RAMIREZ | ADDRESS ON FILE |
| ANTONIO SILVA DELGADO | ADDRESS ON FILE |
| ANTONIO SILVA DELGADO | ADDRESS ON FILE |
| ANTONIO SILVA PARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO SILVA RIVERA | ADDRESS ON FILE |
| ANTONIO SILVA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO SIMONIAN | ADDRESS ON FILE |
| ANTONIO SISCO CARRERO | ADDRESS ON FILE |
| ANTONIO SOLA MUNOZ | ADDRESS ON FILE |
| ANTONIO SOSA PEREZ | ADDRESS ON FILE |
| ANTONIO SOSA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO SOSA RUIZ | ADDRESS ON FILE |
| ANTONIO SOSA SOTO | ADDRESS ON FILE |
| ANTONIO SOTO ACEVEDO | ADDRESS ON FILE |
| ANTONIO SOTO FELICIANO | ADDRESS ON FILE |
| ANTONIO SOTO LEON | ADDRESS ON FILE |
| ANTONIO SOTO MEDINA | ADDRESS ON FILE |
| ANTONIO SOTO MENDEZ | ADDRESS ON FILE |
| ANTONIO SOTO NUNEZ | ADDRESS ON FILE |
| ANTONIO SOTO PEREZ | ADDRESS ON FILE |
| ANTONIO SOTO RAMOS | ADDRESS ON FILE |
| ANTONIO SOTO RAMOS | ADDRESS ON FILE |
| ANTONIO SOTO ROSARIO | ADDRESS ON FILE |
| ANTONIO SUAREZ AMADOR | ADDRESS ON FILE |
| ANTONIO SUAREZ LOPEZ | ADDRESS ON FILE |
| ANTONIO SUAREZ MENDEZ | ADDRESS ON FILE |
| ANTONIO SUAREZ ROLON | ADDRESS ON FILE |
| ANTONIO SURO NIEVES | ADDRESS ON FILE |
| ANTONIO SUSTACHE ABREU | ADDRESS ON FILE |
| ANTONIO T CAMACHO GINES | ADDRESS ON FILE |
| ANTONIO T RIVERA CANTRES | ADDRESS ON FILE |
| ANTONIO TAVAREZ RAMOS | ADDRESS ON FILE |
| ANTONIO TIRADO COLON | ADDRESS ON FILE |
| ANTONIO TIRADO LOPEZ | ADDRESS ON FILE |
| ANTONIO TIRADO MORALES | ADDRESS ON FILE |
| ANTONIO TIRADO SANCHEZ | ADDRESS ON FILE |
| ANTONIO TORO TORO | ADDRESS ON FILE |
| ANTONIO TORRES BURGOS | ADDRESS ON FILE |
| ANTONIO TORRES COLLAZO | ADDRESS ON FILE |
| ANTONIO TORRES COLON | ADDRESS ON FILE |
| ANTONIO TORRES CONTRERA | ADDRESS ON FILE |
| ANTONIO TORRES CRUZ | ADDRESS ON FILE |
| ANTONIO TORRES CRUZ | ADDRESS ON FILE |
| ANTONIO TORRES DIAZ | ADDRESS ON FILE |
| ANTONIO TORRES FERNANDEZ | ADDRESS ON FILE |
| ANTONIO TORRES GARCIA | ADDRESS ON FILE |
| ANTONIO TORRES GONZALEZ | ADDRESS ON FILE |
| ANTONIO TORRES HERNANDEZ | ADDRESS ON FILE |
| ANTONIO TORRES IRIZARRY | ADDRESS ON FILE |
| ANTONIO TORRES MALDONADO | ADDRESS ON FILE |
| ANTONIO TORRES MOLINA | ADDRESS ON FILE |
| ANTONIO TORRES MORALES | ADDRESS ON FILE |
| ANTONIO TORRES NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO TORRES PEREZ | ADDRESS ON FILE |
| ANTONIO TORRES PEREZ | ADDRESS ON FILE |
| ANTONIO TORRES PEREZ | ADDRESS ON FILE |
| ANTONIO TORRES PEREZ | ADDRESS ON FILE |
| ANTONIO TORRES PEREZ | ADDRESS ON FILE |
| ANTONIO TORRES PEREZ | ADDRESS ON FILE |
| ANTONIO TORRES RAMIREZ | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE |
| ANTONIO TORRES SANTIAGO | ADDRESS ON FILE |
| ANTONIO TORRES SEPULVEDA | ADDRESS ON FILE |
| ANTONIO TORRES TORRES | ADDRESS ON FILE |
| ANTONIO TORRES TORRES | ADDRESS ON FILE |
| ANTONIO TORRES VALDEZ | ADDRESS ON FILE |
| ANTONIO TORRES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO TORRES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO TORRES VELEZ | ADDRESS ON FILE |
| ANTONIO TORRES VELEZ | ADDRESS ON FILE |
| ANTONIO TOSCA HERNANDEZ | ADDRESS ON FILE |
| ANTONIO TOSCA HERNANDEZ | ADDRESS ON FILE |
| ANTONIO TRAVESSIER GOMEZ | ADDRESS ON FILE |
| ANTONIO TRINIDAD FIGUEROA | ADDRESS ON FILE |
| ANTONIO TRUJILL O S | ADDRESS ON FILE |
| ANTONIO UMPIERRE AMY | ADDRESS ON FILE |
| ANTONIO V AQUER R ODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VALDIVIA GONZALEZ | ADDRESS ON FILE |
| ANTONIO VALENTIN MAYSONET | ADDRESS ON FILE |
| ANTONIO VALENTIN PAGAN | ADDRESS ON FILE |
| ANTONIO VALENTIN RIVERA | ADDRESS ON FILE |
| ANTONIO VALLE ARROYO | ADDRESS ON FILE |
| ANTONIO VALLE CONCEPCION | ADDRESS ON FILE |
| ANTONIO VALLE GONZALEZ | ADDRESS ON FILE |
| ANTONIO VALLE MEDINA | ADDRESS ON FILE |
| ANTONIO VALLEJO MUNOZ | ADDRESS ON FILE |
| ANTONIO VALLES HADDOCK | ADDRESS ON FILE |
| ANTONIO VALLESCORBO SANTIAGO | ADDRESS ON FILE |
| ANTONIO VARGAS | ADDRESS ON FILE |
| ANTONIO VARGAS | ADDRESS ON FILE |
| ANTONIO VARGAS BERNAL | ADDRESS ON FILE |
| ANTONIO VARGAS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO VARGAS GUZMAN | ADDRESS ON FILE |
| ANTONIO VARGAS GUZMAN | ADDRESS ON FILE |
| ANTONIO VARGAS RODRIGUE | ADDRESS ON FILE |
| ANTONIO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE |
| ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE |
| ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE |
| ANTONIO VARGAS SOTO | ADDRESS ON FILE |
| ANTONIO VARGAS SOTO | ADDRESS ON FILE |
| ANTONIO VARGAS SOTO | ADDRESS ON FILE |
| ANTONIO VARGAS VAZQUEZ | ADDRESS ON FILE |
| ANTONIO VARGAS VAZQUEZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ COLLAZO | ADDRESS ON FILE |
| ANTONIO VAZQUEZ CRUZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ DAVID | ADDRESS ON FILE |
| ANTONIO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ANTONIO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ANTONIO VAZQUEZ LOZADA | ADDRESS ON FILE |
| ANTONIO VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ NEGRON | ADDRESS ON FILE |
| ANTONIO VAZQUEZ OLIVENCIA | ADDRESS ON FILE |
| ANTONIO VAZQUEZ PAGAN | ADDRESS ON FILE |
| ANTONIO VAZQUEZ PEREZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ RIQUELME | ADDRESS ON FILE |
| ANTONIO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ SOSA | ADDRESS ON FILE |
| ANTONIO VAZQUEZ SOTO | ADDRESS ON FILE |
| ANTONIO VAZQUEZ TORRES | ADDRESS ON FILE |
| ANTONIO VAZQUEZ URDANETA | ADDRESS ON FILE |
| ANTONIO VAZQUEZ URDANETA | ADDRESS ON FILE |
| ANTONIO VEGA BERNARD | ADDRESS ON FILE |
| ANTONIO VEGA BURGOS | ADDRESS ON FILE |
| ANTONIO VEGA BURGOS | ADDRESS ON FILE |
| ANTONIO VEGA ORTIZ | ADDRESS ON FILE |
| ANTONIO VEGA ORTIZ | ADDRESS ON FILE |
| ANTONIO VEGA OTERO | ADDRESS ON FILE |
| ANTONIO VEGA PEREZ | ADDRESS ON FILE |
| ANTONIO VEGA RIVERA | ADDRESS ON FILE |
| ANTONIO VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VEGA ROSA | ADDRESS ON FILE |
| ANTONIO VEGA SANTANA | ADDRESS ON FILE |
| ANTONIO VEGA SOTO | ADDRESS ON FILE |
| ANTONIO VEGA TORRES | ADDRESS ON FILE |
| ANTONIO VEGA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO VEGA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ANTONIO VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ANTONIO VELAZQUEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO VELAZQUEZ VELEZ | ADDRESS ON FILE |
| ANTONIO VELEZ ALVAREZ | ADDRESS ON FILE |
| ANTONIO VELEZ BONILLA | ADDRESS ON FILE |
| ANTONIO VELEZ DEL HOYO | ADDRESS ON FILE |
| ANTONIO VELEZ DIAZ | ADDRESS ON FILE |
| ANTONIO VELEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO VELEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO VELEZ IRIZARRY | ADDRESS ON FILE |
| ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO VELEZ MONTALVO | ADDRESS ON FILE |
| ANTONIO VELEZ ORTEGA | ADDRESS ON FILE |
| ANTONIO VELEZ PERELEZ | ADDRESS ON FILE |
| ANTONIO VELEZ PERELEZ | ADDRESS ON FILE |
| ANTONIO VELEZ RAMOS | ADDRESS ON FILE |
| ANTONIO VELEZ VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO VELEZ VELEZ | ADDRESS ON FILE |
| ANTONIO VERA MONTERO | ADDRESS ON FILE |
| ANTONIO VERA MUNIZ | ADDRESS ON FILE |
| ANTONIO VICENS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VICENS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VIDAL SANTIAGO | ADDRESS ON FILE |
| ANTONIO VIDRO ALICEA | ADDRESS ON FILE |
| ANTONIO VILLA CANDELARIA | ADDRESS ON FILE |
| ANTONIO VILLA CANDELARIA | ADDRESS ON FILE |
| ANTONIO VILLAFANE DEL VALLE | ADDRESS ON FILE |
| ANTONIO VILLAFANE MORALES | ADDRESS ON FILE |
| ANTONIO VILLAFANE PADILLA | ADDRESS ON FILE |
| ANTONIO VILLAFANE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VILLAHERMOSA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VILLANUEVA CRUZ | ADDRESS ON FILE |
| ANTONIO VILLEGAS TORRES | ADDRESS ON FILE |
| ANTONIO W RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ZAMOT ARCE | ADDRESS ON FILE |
| ANTONIO ZAPATA SOLA | ADDRESS ON FILE |
| ANTONIO ZAVALA CALDERON | ADDRESS ON FILE |
| ANTONIO ZAYAS ZAYAS | ADDRESS ON FILE |
| ANTONY W CASTRO MESTRE | ADDRESS ON FILE |
| ANTULIO BRAVO RIVERA | ADDRESS ON FILE |
| ANTULIO RIVERA JIMENEZ | ADDRESS ON FILE |
| ANTULIO TORRES ALVARADO | ADDRESS ON FILE |
| ANTULIO TORRES ALVARADO | ADDRESS ON FILE |
| ANTUNA VALENTIN JOSE | ADDRESS ON FILE |
| ANUBIS D SANCHEZ SANTA | ADDRESS ON FILE |
| ANUBIS D TORRES GARCIA | ADDRESS ON FILE |
| ANULKA LOPEZ LOPEZ | ADDRESS ON FILE |
| ANUSHKA REYES GABRIEL | ADDRESS ON FILE |
| ANWAR SALEM DEVARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANYBELL DIAZ TORRES | ADDRESS ON FILE |
| ANYELA MARTINEZ GUZMAN | ADDRESS ON FILE |
| ANYELA MARTINEZ GUZMAN | ADDRESS ON FILE |
| ANYELA SANTANA NAVARRO | ADDRESS ON FILE |
| ANYELIZ LOPEZ MACHIN | ADDRESS ON FILE |
| ANYELLYN HERNANDEZ PARRILLA | ADDRESS ON FILE |
| ANYILES MEJIAS SANTIAGO | ADDRESS ON FILE |
| APARICIA CRUZ ORTIZ | ADDRESS ON FILE |
| APARICIO QUINONEZ TORRES | ADDRESS ON FILE |
| APELIO E CARBIA FELICES | ADDRESS ON FILE |
| APOLINAR AGOSTO VEGA | ADDRESS ON FILE |
| APOLINAR ALVARADO MORALES | ADDRESS ON FILE |
| APOLINAR CINTRON MARTINEZ | ADDRESS ON FILE |
| APOLINAR CINTRON MARTINEZ | ADDRESS ON FILE |
| APOLINAR COLON COLON | ADDRESS ON FILE |
| APOLINAR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| APOLINAR SALDANA VARGAS | ADDRESS ON FILE |
| APOLINAR SERRANO LAUREANO | ADDRESS ON FILE |
| APOLINAR V LOPEZ ROSARIO | ADDRESS ON FILE |
| APOLINARIA CASTRO FLECHA | ADDRESS ON FILE |
| APOLINARIO CASTRO SANTIAGO | ADDRESS ON FILE |
| APOLINARIO RODRIGUEZ LABOY | ADDRESS ON FILE |
| APOLINARIO RODRIGUEZ LABOY | ADDRESS ON FILE |
| APOLINARIO RODRIGUEZ LABOY | ADDRESS ON FILE |
| APOLONIA DIAZ DIAZ | ADDRESS ON FILE |
| APOLONIA TIRADO COLON | ADDRESS ON FILE |
| APOLONIO CLAUDIO CLAUDIO | ADDRESS ON FILE |
| APOLONIO CLAUDIO OQUENDO | ADDRESS ON FILE |
| APOLOS ALICEA BAEZ | ADDRESS ON FILE |
| APOLOS ALICEA BAEZ | ADDRESS ON FILE |
| APONTE AP MEDINA | ADDRESS ON FILE |
| APONTE C DALMAU | ADDRESS ON FILE |
| APONTE F RIVERA APONTE RIVERA JOSE F | ADDRESS ON FILE |
| APONTE G GRACIANIZORAYA | ADDRESS ON FILE |
| APONTE G GRACIANIZORAYA | ADDRESS ON FILE |
| APONTE GONZALEZ LUZ | ADDRESS ON FILE |
| APONTE JOSE RAMOS | ADDRESS ON FILE |
| APONTE L ANGEL MATOS | ADDRESS ON FILE |
| APONTE PAGAN JESINETTE | ADDRESS ON FILE |
| APONTE PAGAN JESINETTE | ADDRESS ON FILE |
| APONTE PAGAN JESINETTE | ADDRESS ON FILE |
| APONTE PAGAN JESINETTE | ADDRESS ON FILE |
| APONTE RIVERA | ADDRESS ON FILE |
| APONTE RIVERA | ADDRESS ON FILE |
| APONTE RIVERA | ADDRESS ON FILE |
| APONTE RIVERA RAMON | ADDRESS ON FILE |
| APONTE RODRIGUEZ CARMEN A | ADDRESS ON FILE |
| APONTE RODRIGUEZ CARMEN A | ADDRESS ON FILE |
| APONTE RODRIGUEZ NORMA I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| APONTE SERRANO ZULMA | ADDRESS ON FILE |
| APONTE VAZQUEZ JOSE L | ADDRESS ON FILE |
| AQUILES TORRES CASTRO | ADDRESS ON FILE |
| AQUILINA DIAZ REYES | ADDRESS ON FILE |
| AQUILINA DIAZ REYES | ADDRESS ON FILE |
| AQUILINA SANCHEZ TERRERO | ADDRESS ON FILE |
| AQUILINA SANTA MORALES | ADDRESS ON FILE |
| AQUILINA SANTA MORALES | ADDRESS ON FILE |
| AQUILINA SANTANA COLON | ADDRESS ON FILE |
| AQUILINA VAZQUEZ CINTRON | ADDRESS ON FILE |
| AQUILINA VILLALONGO FIGUER | ADDRESS ON FILE |
| AQUILINO BURGOS GONZALEZ | ADDRESS ON FILE |
| AQUILINO BURGOS GONZALEZ | ADDRESS ON FILE |
| AQUILINO BURGOS GONZALEZ | ADDRESS ON FILE |
| AQUILINO HUERTAS GARCIA | ADDRESS ON FILE |
| AQUILINO MARQUEZ RIVERA | ADDRESS ON FILE |
| AQUILINO ORTIZ CORTES | ADDRESS ON FILE |
| AQUILINO PADILLA QUINONES | ADDRESS ON FILE |
| AQUILINO PEREZ ALVARADO | ADDRESS ON FILE |
| AQUILINO PIZARRO OSORIO | ADDRESS ON FILE |
| AQUILINO PIZARRO ROMERO | ADDRESS ON FILE |
| AQUILINO SANCHEZ ROLDAN | ADDRESS ON FILE |
| AQUILINO SOTO PEREZ | ADDRESS ON FILE |
| AQUILINO VELEZ RIVERA | ADDRESS ON FILE |
| AQUINO L MENDEZ | ADDRESS ON FILE |
| AQUINO MASSA TIRADO | ADDRESS ON FILE |
| ARA PEREZ RIVERA | ADDRESS ON FILE |
| ARABELLY PIMENTEL SIERRA | ADDRESS ON FILE |
| ARACELI AR MALAVE | ADDRESS ON FILE |
| ARACELI E FERRER CUEVAS | ADDRESS ON FILE |
| ARACELI FONTANEZ FIGUEROA | ADDRESS ON FILE |
| ARACELI MEDINA CLAUDIO | ADDRESS ON FILE |
| ARACELI VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ARACELIA ACEVEDO CRUZ | ADDRESS ON FILE |
| ARACELIA ARROYO LEDEE | ADDRESS ON FILE |
| ARACELIA CINTRON BURGOS | ADDRESS ON FILE |
| ARACELIA GARCIA JAIME | ADDRESS ON FILE |
| ARACELIA GOMEZ ABREU | ADDRESS ON FILE |
| ARACELIA GONZALEZ RIVERA | ADDRESS ON FILE |
| ARACELIA GONZALEZ ROMERO | ADDRESS ON FILE |
| ARACELIA MARTINEZ VALENTIN | ADDRESS ON FILE |
| ARACELIA MATIAS TIRADO | ADDRESS ON FILE |
| ARACELIA MENDEZ AVILES | ADDRESS ON FILE |
| ARACELIA MOLINA LLADO | ADDRESS ON FILE |
| ARACELIA NIEVES TORRUEL | ADDRESS ON FILE |
| ARACELIA OCASIO ARROYO | ADDRESS ON FILE |
| ARACELIA REYES VARGAS | ADDRESS ON FILE |
| ARACELIA REYES VARGAS | ADDRESS ON FILE |
| ARACELIA RIVERA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELIA RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| ARACELIA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ARACELIA SANTIAGO CRUZ | ADDRESS ON FILE |
| ARACELIA SANTONI FIGUEROA | ADDRESS ON FILE |
| ARACELIA TORRES PACHECO | ADDRESS ON FILE |
| ARACELIO CABRERA MOYA | ADDRESS ON FILE |
| ARACELIO CABRERA MOYA | ADDRESS ON FILE |
| ARACELIO CALERO DEL CASTILLO | ADDRESS ON FILE |
| ARACELIO CARABALLO PIETRI | ADDRESS ON FILE |
| ARACELIO CORTES SOTO | ADDRESS ON FILE |
| ARACELIO MANTILLA RODRIGUEZ | ADDRESS ON FILE |
| ARACELIO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ARACELIO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ARACELIO TORRES LASALLE | ADDRESS ON FILE |
| ARACELIO VELEZ CRUZ | ADDRESS ON FILE |
| ARACELIO VELEZ CRUZ | ADDRESS ON FILE |
| ARACELIO VELEZ CRUZ | ADDRESS ON FILE |
| ARACELIS A RAMIREZ ABREU | ADDRESS ON FILE |
| ARACELIS ABREU RAMOS | ADDRESS ON FILE |
| ARACELIS ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ARACELIS ALEMAN VIERA | ADDRESS ON FILE |
| ARACELIS ALGARIN ROSADO | ADDRESS ON FILE |
| ARACELIS ALVARADO ALVARADO | ADDRESS ON FILE |
| ARACELIS ANDINO CABRERA | ADDRESS ON FILE |
| ARACELIS APONTE SERRANO | ADDRESS ON FILE |
| ARACELIS AQUINO MELENDEZ | ADDRESS ON FILE |
| ARACELIS AR MARTINEZ | ADDRESS ON FILE |
| ARACELIS ARGUINZONI GUERRIDO | ADDRESS ON FILE |
| ARACELIS AROCHO AROCHO | ADDRESS ON FILE |
| ARACELIS AROCHO LEON | ADDRESS ON FILE |
| ARACELIS AROCHO LEON | ADDRESS ON FILE |
| ARACELIS ARROYO MOJICA | ADDRESS ON FILE |
| ARACELIS ARROYO MOJICA | ADDRESS ON FILE |
| ARACELIS ARROYO VAZQUEZ | ADDRESS ON FILE |
| ARACELIS ARROYO VAZQUEZ | ADDRESS ON FILE |
| ARACELIS AYALA PEREZ | ADDRESS ON FILE |
| ARACELIS B MALDONADO MENDEZ | ADDRESS ON FILE |
| ARACELIS BATISTA RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS BELTRAN BURGOS | ADDRESS ON FILE |
| ARACELIS BELTRAN RIVERA | ADDRESS ON FILE |
| ARACELIS BERMUDEZ OLIVO | ADDRESS ON FILE |
| ARACELIS BERMUDEZ OLIVO | ADDRESS ON FILE |
| ARACELIS BERRIOS DELGADO | ADDRESS ON FILE |
| ARACELIS BOBE ACEVEDO | ADDRESS ON FILE |
| ARACELIS BOU PADILLA | ADDRESS ON FILE |
| ARACELIS BRACERO ROSADO | ADDRESS ON FILE |
| ARACELIS BRUNO MALDONADO | ADDRESS ON FILE |
| ARACELIS BURGOS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARACELIS BYRON GONZALEZ | ADDRESS ON FILE |
| ARACELIS CABRERA ALICEA | ADDRESS ON FILE |
| ARACELIS CABRERA ALICEA | ADDRESS ON FILE |
| ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE |
| ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE |
| ARACELIS CARABALLO GARCIA | ADDRESS ON FILE |
| ARACELIS CARABALLO RAMOS | ADDRESS ON FILE |
| ARACELIS CARABALLO RAMOS | ADDRESS ON FILE |
| ARACELIS CARABALLO RUIZ | ADDRESS ON FILE |
| ARACELIS CARTAGENA ORTIZ | ADDRESS ON FILE |
| ARACELIS CARTAGENA ORTIZ | ADDRESS ON FILE |
| ARACELIS CASTRO ESTUPINAN | ADDRESS ON FILE |
| ARACELIS CASTRO VELLON | ADDRESS ON FILE |
| ARACELIS CHARRIER MOCTEZUMA | ADDRESS ON FILE |
| ARACELIS CHINEA ATANACIO | ADDRESS ON FILE |
| ARACELIS CLEMENTE ARANZAMENDI | ADDRESS ON FILE |
| ARACELIS COLLAZO COLLAZO | ADDRESS ON FILE |
| ARACELIS COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS COLON AYALA | ADDRESS ON FILE |
| ARACELIS COLON DAVILA | ADDRESS ON FILE |
| ARACELIS COLON RAMOS | ADDRESS ON FILE |
| ARACELIS COLON RAMOS | ADDRESS ON FILE |
| ARACELIS CONCEPCION JAMES | ADDRESS ON FILE |
| ARACELIS CONCEPCION OQUENDO | ADDRESS ON FILE |
| ARACELIS CORREA OSORIO | ADDRESS ON FILE |
| ARACELIS CORREA OSORIO | ADDRESS ON FILE |
| ARACELIS CORREA VELEZ | ADDRESS ON FILE |
| ARACELIS CORTES ALEMAN | ADDRESS ON FILE |
| ARACELIS COTTO NIEVES | ADDRESS ON FILE |
| ARACELIS CRUZ CARABALLO | ADDRESS ON FILE |
| ARACELIS CRUZ DIAZ | ADDRESS ON FILE |
| ARACELIS CRUZ DIAZ | ADDRESS ON FILE |
| ARACELIS CRUZ REYES | ADDRESS ON FILE |
| ARACELIS CRUZ SOTO | ADDRESS ON FILE |
| ARACELIS CRUZ VIRUET | ADDRESS ON FILE |
| ARACELIS CRUZ VIRUET | ADDRESS ON FILE |
| ARACELIS CUPELES JUSTINIANO | ADDRESS ON FILE |
| ARACELIS CURRAS DIAZ | ADDRESS ON FILE |
| ARACELIS DE JESUS FIGUEROA | ADDRESS ON FILE |
| ARACELIS DELGADO CAMACHO | ADDRESS ON FILE |
| ARACELIS DELGADO CAMACHO | ADDRESS ON FILE |
| ARACELIS DELGADO SANTANA | ADDRESS ON FILE |
| ARACELIS DIAZ ADORNO | ADDRESS ON FILE |
| ARACELIS DIAZ DIAZ | ADDRESS ON FILE |
| ARACELIS DIAZ VADI | ADDRESS ON FILE |
| ARACELIS DORTA AGUILAR | ADDRESS ON FILE |
| ARACELIS ECHEVARRIA LUCIAN | ADDRESS ON FILE |
| ARACELIS ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS ESQUILIN GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELIS ESQUILIN GUADALUPE | ADDRESS ON FILE |
| ARACELIS FIGUEROA COTTO | ADDRESS ON FILE |
| ARACELIS FIGUEROA PARIS | ADDRESS ON FILE |
| ARACELIS FIGUEROA RIVERA | ADDRESS ON FILE |
| ARACELIS FONT LOPEZ | ADDRESS ON FILE |
| ARACELIS FRANCIS ACOSTA | ADDRESS ON FILE |
| ARACELIS FUENTES GARCIA | ADDRESS ON FILE |
| ARACELIS FUENTES GARCIA | ADDRESS ON FILE |
| ARACELIS FUENTES HERNANDEZ | ADDRESS ON FILE |
| ARACELIS FUENTES ONEILL | ADDRESS ON FILE |
| ARACELIS FUENTES ORTIZ | ADDRESS ON FILE |
| ARACELIS FUENTES RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS GARCIA BURGOS | ADDRESS ON FILE |
| ARACELIS GARCIA PENA | ADDRESS ON FILE |
| ARACELIS GARCIA PEREZ | ADDRESS ON FILE |
| ARACELIS GARRASTAZU RIVERA | ADDRESS ON FILE |
| ARACELIS GASCOT CUADRADO | ADDRESS ON FILE |
| ARACELIS GONZALEZ | ADDRESS ON FILE |
| ARACELIS GONZALEZ ARROYO | ADDRESS ON FILE |
| ARACELIS GONZALEZ CARTAGENA | ADDRESS ON FILE |
| ARACELIS GONZALEZ DE JESUS | ADDRESS ON FILE |
| ARACELIS GONZALEZ LOPEZ | ADDRESS ON FILE |
| ARACELIS GONZALEZ LOPEZ | ADDRESS ON FILE |
| ARACELIS GONZALEZ SOSTRE | ADDRESS ON FILE |
| ARACELIS GONZALEZ SOSTRE | ADDRESS ON FILE |
| ARACELIS GOYCO ROMERO | ADDRESS ON FILE |
| ARACELIS GUEVAREZ ADORNO | ADDRESS ON FILE |
| ARACELIS GUILBE SANTIAGO | ADDRESS ON FILE |
| ARACELIS GUZMAN MARTINEZ | ADDRESS ON FILE |
| ARACELIS HERNAIZ SANCHEZ | ADDRESS ON FILE |
| ARACELIS HERNAIZ SANCHEZ | ADDRESS ON FILE |
| ARACELIS HERNANDEZ PAGAN | ADDRESS ON FILE |
| ARACELIS HERRERA SOTO | ADDRESS ON FILE |
| ARACELIS HIRALDO QUINONES | ADDRESS ON FILE |
| ARACELIS JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ARACELIS LAGUNA CIRILO | ADDRESS ON FILE |
| ARACELIS LAGUNA CIRILO | ADDRESS ON FILE |
| ARACELIS LEBRON BRIGANTTI | ADDRESS ON FILE |
| ARACELIS LEBRON BULTRON | ADDRESS ON FILE |
| ARACELIS LIZARDI ROSARIO | ADDRESS ON FILE |
| ARACELIS LOPEZ MEDINA | ADDRESS ON FILE |
| ARACELIS LOPEZ MEDINA | ADDRESS ON FILE |
| ARACELIS LOPEZ MELENDEZ | ADDRESS ON FILE |
| ARACELIS LOPEZ MONTALVO | ADDRESS ON FILE |
| ARACELIS LUZUNARIS VELAZQUEZ | ADDRESS ON FILE |
| ARACELIS LUZUNARIS VELAZQUEZ | ADDRESS ON FILE |
| ARACELIS MALDONADO FONSECA | ADDRESS ON FILE |
| ARACELIS MALDONADO TIRADO | ADDRESS ON FILE |
| ARACELIS MALDONADO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELIS MALDONADO TORRES | ADDRESS ON FILE |
| ARACELIS MALDONADO TORRES | ADDRESS ON FILE |
| ARACELIS MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ARACELIS MARRERO SANTIAGO | ADDRESS ON FILE |
| ARACELIS MARTINEZ CASTRO | ADDRESS ON FILE |
| ARACELIS MARTINEZ CASTRO | ADDRESS ON FILE |
| ARACELIS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ARACELIS MARTINEZ PEREZ | ADDRESS ON FILE |
| ARACELIS MARTINEZ RIVERA | ADDRESS ON FILE |
| ARACELIS MARTINEZ RIVERA | ADDRESS ON FILE |
| ARACELIS MASS MALDONADO | ADDRESS ON FILE |
| ARACELIS MEDINA MILLAN | ADDRESS ON FILE |
| ARACELIS MEDINA MILLAN | ADDRESS ON FILE |
| ARACELIS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ARACELIS MENDEZ CARRION | ADDRESS ON FILE |
| ARACELIS MENDEZ NIEVES | ADDRESS ON FILE |
| ARACELIS MENDOZA MENDOZA | ADDRESS ON FILE |
| ARACELIS MENDOZA MENDOZA | ADDRESS ON FILE |
| ARACELIS MIRANDA MARTINEZ | ADDRESS ON FILE |
| ARACELIS MIRANDA RAMOS | ADDRESS ON FILE |
| ARACELIS MIRANDA RAMOS | ADDRESS ON FILE |
| ARACELIS MOLINA GARCIA | ADDRESS ON FILE |
| ARACELIS MORA CENTENO | ADDRESS ON FILE |
| ARACELIS MORALES LOPEZ | ADDRESS ON FILE |
| ARACELIS MOYET GALARZA | ADDRESS ON FILE |
| ARACELIS MUNOZ DE ALCALA | ADDRESS ON FILE |
| ARACELIS MUNOZ LOPEZ | ADDRESS ON FILE |
| ARACELIS NAVARRO OTERO | ADDRESS ON FILE |
| ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE |
| ARACELIS NEGRON RIVAS | ADDRESS ON FILE |
| ARACELIS NIEVES FIGUEROA | ADDRESS ON FILE |
| ARACELIS NIEVES ROSA | ADDRESS ON FILE |
| ARACELIS NIEVES ROSA | ADDRESS ON FILE |
| ARACELIS NORMANDIA ABREU | ADDRESS ON FILE |
| ARACELIS NUNEZ MARTINEZ | ADDRESS ON FILE |
| ARACELIS OCASIO MALDONAD | ADDRESS ON FILE |
| ARACELIS OCASIO ROJAS | ADDRESS ON FILE |
| ARACELIS OQUENDO RIOS | ADDRESS ON FILE |
| ARACELIS ORTIZ AMADOR | ADDRESS ON FILE |
| ARACELIS ORTIZ PEDROGO | ADDRESS ON FILE |
| ARACELIS PACHECO MOLINA | ADDRESS ON FILE |
| ARACELIS PACHECO MOLINA | ADDRESS ON FILE |
| ARACELIS PADILLA ORTIZ | ADDRESS ON FILE |
| ARACELIS PAGAN SANTANA | ADDRESS ON FILE |
| ARACELIS PENA DIAZ | ADDRESS ON FILE |
| ARACELIS PENA NAVARRO | ADDRESS ON FILE |
| ARACELIS PENA NAVARRO | ADDRESS ON FILE |
| ARACELIS PEREZ ALVARADO | ADDRESS ON FILE |
| ARACELIS PEREZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| ARACELIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| ARACELIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| ARACELIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| ARACELIS PEREZ ORTIZ | ADDRESS ON FILE |
| ARACELIS PEREZ PENA | ADDRESS ON FILE |
| ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE |
| ARACELIS PEREZ TORRES | ADDRESS ON FILE |
| ARACELIS PEREZ VARGAS | ADDRESS ON FILE |
| ARACELIS PEREZ VARGAS | ADDRESS ON FILE |
| ARACELIS PEREZ VARGAS | ADDRESS ON FILE |
| ARACELIS PEREZ VARGAS | ADDRESS ON FILE |
| ARACELIS PICORELLI BURGOS | ADDRESS ON FILE |
| ARACELIS PIZARRO BONILLA | ADDRESS ON FILE |
| ARACELIS PIZARRO RIVERA | ADDRESS ON FILE |
| ARACELIS QUILES MOJICA | ADDRESS ON FILE |
| ARACELIS QUINONES AYALA | ADDRESS ON FILE |
| ARACELIS QUINONES CINTRON | ADDRESS ON FILE |
| ARACELIS QUINONES CINTRON | ADDRESS ON FILE |
| ARACELIS QUINONES RIOS | ADDRESS ON FILE |
| ARACELIS QUINONES RIOS | ADDRESS ON FILE |
| ARACELIS QUINONES VICENTE | ADDRESS ON FILE |
| ARACELIS QUIROS DILAN | ADDRESS ON FILE |
| ARACELIS RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ARACELIS RAMOS COLON | ADDRESS ON FILE |
| ARACELIS RAMOS DE CERRA | ADDRESS ON FILE |
| ARACELIS RAMOS DE CERRA | ADDRESS ON FILE |
| ARACELIS RAMOS DE CERRA | ADDRESS ON FILE |
| ARACELIS RAMOS LEON | ADDRESS ON FILE |
| ARACELIS REYES REYES | ADDRESS ON FILE |
| ARACELIS REYES ROLON | ADDRESS ON FILE |
| ARACELIS RIVERA | ADDRESS ON FILE |
| ARACELIS RIVERA BETANCOURT | ADDRESS ON FILE |
| ARACELIS RIVERA BURGOS | ADDRESS ON FILE |
| ARACELIS RIVERA CAMACHO | ADDRESS ON FILE |
| ARACELIS RIVERA CATALA | ADDRESS ON FILE |
| ARACELIS RIVERA COLON | ADDRESS ON FILE |
| ARACELIS RIVERA DIAZ | ADDRESS ON FILE |
| ARACELIS RIVERA DIAZ | ADDRESS ON FILE |
| ARACELIS RIVERA DIAZ | ADDRESS ON FILE |
| ARACELIS RIVERA DIAZ | ADDRESS ON FILE |
| ARACELIS RIVERA ESPINELL | ADDRESS ON FILE |
| ARACELIS RIVERA LOPEZ | ADDRESS ON FILE |
| ARACELIS RIVERA LOPEZ | ADDRESS ON FILE |
| ARACELIS RIVERA MIRANDA | ADDRESS ON FILE |
| ARACELIS RIVERA MORALES | ADDRESS ON FILE |
| ARACELIS RIVERA MORALES | ADDRESS ON FILE |
| ARACELIS RIVERA MORALES | ADDRESS ON FILE |
| ARACELIS RIVERA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELIS RIVERA PIZARRO | ADDRESS ON FILE |
| ARACELIS RIVERA PIZARRO | ADDRESS ON FILE |
| ARACELIS RIVERA PIZARRO | ADDRESS ON FILE |
| ARACELIS RIVERA RIVAS | ADDRESS ON FILE |
| ARACELIS RIVERA RIVERA | ADDRESS ON FILE |
| ARACELIS RIVERA RIVERA | ADDRESS ON FILE |
| ARACELIS RIVERA RIVERA | ADDRESS ON FILE |
| ARACELIS RIVERA RIVERA | ADDRESS ON FILE |
| ARACELIS RIVERA SASTRE | ADDRESS ON FILE |
| ARACELIS RIVERA SASTRE | ADDRESS ON FILE |
| ARACELIS RIVERA SASTRE | ADDRESS ON FILE |
| ARACELIS RIVERA SERRANO | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ AVILES | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ COLON | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ COTTO | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ MATEO | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ SOLA | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ARACELIS ROMAN CALZADA | ADDRESS ON FILE |
| ARACELIS ROMAN ROMAN | ADDRESS ON FILE |
| ARACELIS ROSA CARABALLO | ADDRESS ON FILE |
| ARACELIS ROSA CARABALLO | ADDRESS ON FILE |
| ARACELIS ROSARIO MARRERO | ADDRESS ON FILE |
| ARACELIS ROSARIO RIVERA | ADDRESS ON FILE |
| ARACELIS ROSARIO RIVERA | ADDRESS ON FILE |
| ARACELIS ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS RUIZ CINTRON | ADDRESS ON FILE |
| ARACELIS RUIZ CINTRON | ADDRESS ON FILE |
| ARACELIS SALGADO TORRES | ADDRESS ON FILE |
| ARACELIS SANCHEZ RIVERA | ADDRESS ON FILE |
| ARACELIS SANCHEZ RIVERA | ADDRESS ON FILE |
| ARACELIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| ARACELIS SANIAGO | ADDRESS ON FILE |
| ARACELIS SANTANA RAMOS | ADDRESS ON FILE |
| ARACELIS SANTIAGO BAEZ | ADDRESS ON FILE |
| ARACELIS SANTIAGO MENDEZ | ADDRESS ON FILE |
| ARACELIS SANTIAGO QUIROS | ADDRESS ON FILE |
| ARACELIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS SEDA DE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELIS SERRANO SERRANO | ADDRESS ON FILE |
| ARACELIS SERRANO SERRANO | ADDRESS ON FILE |
| ARACELIS SIFRE ESTRADA | ADDRESS ON FILE |
| ARACELIS SOLARES HERNANDEZ | ADDRESS ON FILE |
| ARACELIS SOLARES HERNANDEZ | ADDRESS ON FILE |
| ARACELIS SOLARES HERNANDEZ | ADDRESS ON FILE |
| ARACELIS SOSA HERNANDEZ | ADDRESS ON FILE |
| ARACELIS SOTO OTERO | ADDRESS ON FILE |
| ARACELIS SOTO OTERO | ADDRESS ON FILE |
| ARACELIS SUAREZ ALEJANDRINO | ADDRESS ON FILE |
| ARACELIS TIRADO ROSADO | ADDRESS ON FILE |
| ARACELIS TIRADO SANTOS | ADDRESS ON FILE |
| ARACELIS TORRENS BENABE | ADDRESS ON FILE |
| ARACELIS TORRES NIEVES | ADDRESS ON FILE |
| ARACELIS TORRES ROMAN | ADDRESS ON FILE |
| ARACELIS TORRES SUAREZ | ADDRESS ON FILE |
| ARACELIS TORRES TORRES | ADDRESS ON FILE |
| ARACELIS TORRES VARGAS | ADDRESS ON FILE |
| ARACELIS TORRES VILLA | ADDRESS ON FILE |
| ARACELIS TORRES VILLA | ADDRESS ON FILE |
| ARACELIS TOSADO RIVERA | ADDRESS ON FILE |
| ARACELIS TRINIDAD FANTAUZI | ADDRESS ON FILE |
| ARACELIS VARGA BIRRIEL | ADDRESS ON FILE |
| ARACELIS VARGAS LEYRO | ADDRESS ON FILE |
| ARACELIS VAZQUEZ NIEVES | ADDRESS ON FILE |
| ARACELIS VAZQUEZ ROQUE | ADDRESS ON FILE |
| ARACELIS VEGA GARCIA | ADDRESS ON FILE |
| ARACELIS VELAZQUEZ NIEVES | ADDRESS ON FILE |
| ARACELIS VELAZQUEZ QUINONE | ADDRESS ON FILE |
| ARACELIS VILLAFANE DIAZ | ADDRESS ON FILE |
| ARACELIS VILLAFANE DIAZ | ADDRESS ON FILE |
| ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE |
| ARACELIS WALKIR CAMACHO ACEVEDO | ADDRESS ON FILE |
| ARACELLY RIOS BEDOYA | ADDRESS ON FILE |
| ARACELLYS BEDOYA RIOS | ADDRESS ON FILE |
| ARACELY D VEGA ALVEO | ADDRESS ON FILE |
| ARACELY J BENITEZ BECERRIL | ADDRESS ON FILE |
| ARACELY NIEVES ROLON | ADDRESS ON FILE |
| ARACELY PACHECO QUINONES | ADDRESS ON FILE |
| ARACELY QUINONES ROMAN | ADDRESS ON FILE |
| ARACELY VAZQUEZ LEOTO | ADDRESS ON FILE |
| ARACELYS ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ARACELYS DE JESUS QUINONES | ADDRESS ON FILE |
| ARACELYS DIAZ RIVERA | ADDRESS ON FILE |
| ARACELYS ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| ARACELYS GONZALEZ DE LEON | ADDRESS ON FILE |
| ARACELYS HERNANDEZ VIER | ADDRESS ON FILE |
| ARACELYS HERNANDEZ VIER | ADDRESS ON FILE |
| ARACELYS LLANES MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELYS MOJICA QUILES | ADDRESS ON FILE |
| ARACELYS MORENO VALLE | ADDRESS ON FILE |
| ARACELYS MORENO VALLE | ADDRESS ON FILE |
| ARACELYS OCASIO TAPIA | ADDRESS ON FILE |
| ARACELYS RAMOS CRUZ | ADDRESS ON FILE |
| ARACELYS RAMOS CRUZ | ADDRESS ON FILE |
| ARACELYS RIVERA SEGARRA | ADDRESS ON FILE |
| ARACELYS VAZQUEZ PADILLA | ADDRESS ON FILE |
| ARACELYS VAZQUEZ PADILLA | ADDRESS ON FILE |
| ARADANIS NAVARRO CABRERA | ADDRESS ON FILE |
| ARADI VEGA-CRUZ | ADDRESS ON FILE |
| ARADIO SANCHEZ COLON | ADDRESS ON FILE |
| ARALCY GARRASTAZU CARABALLO | ADDRESS ON FILE |
| ARAMI RAMIREZ DIAZ | ADDRESS ON FILE |
| ARAMI RAMIREZ DIAZ | ADDRESS ON FILE |
| ARAMI RAMIREZ DIAZ | ADDRESS ON FILE |
| ARAMID DIAZ BERRIOS | ADDRESS ON FILE |
| ARAMIN TOSSES ENRIQUEZ | ADDRESS ON FILE |
| ARAMINTA ACOSTA MINGUELA | ADDRESS ON FILE |
| ARAMINTA FEBLES PABON | ADDRESS ON FILE |
| ARAMINTA FEBLES PABON | ADDRESS ON FILE |
| ARAMINTA LOUBRIEL CRUZ | ADDRESS ON FILE |
| ARAMINTA MARTINEZ VELEZ | ADDRESS ON FILE |
| ARAMINTA MOLINA CUEVAS | ADDRESS ON FILE |
| ARAMINTA MOLINA SANTIAGO | ADDRESS ON FILE |
| ARAMINTA RIVERA ROSADO | ADDRESS ON FILE |
| ARAMINTA ROSADO MOJICA | ADDRESS ON FILE |
| ARAMINTA VEGA SANTIAGO | ADDRESS ON FILE |
| ARAMINTA VEGA SANTIAGO | ADDRESS ON FILE |
| ARAMINTA VELAZQUEZ PAGAN | ADDRESS ON FILE |
| ARAMINTA VILLANUEVA VANGAS | ADDRESS ON FILE |
| ARAMINTO CRUZ MATOS | ADDRESS ON FILE |
| ARAMINTO CRUZ MATOS | ADDRESS ON FILE |
| ARAMIRTA PEREZ CRUZ | ADDRESS ON FILE |
| ARAMIS ACOSTA MATOS | ADDRESS ON FILE |
| ARAMIS AGOSTO | ADDRESS ON FILE |
| ARAMIS BALLESTER QUILES | ADDRESS ON FILE |
| ARAMIS COLON MARRERO | ADDRESS ON FILE |
| ARAMIS CRUZ DOMINGUEZ | ADDRESS ON FILE |
| ARAMIS FALCON RIOS | ADDRESS ON FILE |
| ARAMIS FIGUEROA LOPEZ | ADDRESS ON FILE |
| ARAMIS FIGUEROA LOPEZ | ADDRESS ON FILE |
| ARAMIS FIGUEROA LOPEZ | ADDRESS ON FILE |
| ARAMIS LOPEZ TIRADO | ADDRESS ON FILE |
| ARAMIS LOZADA ADORNO | ADDRESS ON FILE |
| ARAMIS M ROSADO TORRES | ADDRESS ON FILE |
| ARAMIS MARTINEZ MATOS | ADDRESS ON FILE |
| ARAMIS OLIVERA CINTRON | ADDRESS ON FILE |
| ARAMIS RAMOS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARAMIS RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ARAMIS RODRIGUEZ MERLO | ADDRESS ON FILE |
| ARAMIS RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ARAMIS RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ARAMIS RODRIGUEZ RIUTORT | ADDRESS ON FILE |
| ARAMIS VERA PEREZ | ADDRESS ON FILE |
| ARAMIT MONGE HERNANDEZ | ADDRESS ON FILE |
| ARAMITA CRUZ OLIVERAS | ADDRESS ON FILE |
| ARAMITA FIGUEROA MERCADO | ADDRESS ON FILE |
| ARAMITA MORALES CARABALLO | ADDRESS ON FILE |
| ARAMITA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ARAMITA TORRES TORRES | ADDRESS ON FILE |
| ARANALDO L MATEO ROMAN | ADDRESS ON FILE |
| ARANEIDA CAMPS CASANOVA | ADDRESS ON FILE |
| ARANYELIS RIOS RODRIGUEZ | ADDRESS ON FILE |
| ARASAEL RIVERA GUIOT | ADDRESS ON FILE |
| ARASTENIO ORTIZ VEGA | ADDRESS ON FILE |
| ARAZAEL VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ARBER MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ARBILDA JIMENEZ MUNIZ | ADDRESS ON FILE |
| ARBIN O RAMOS OLAVARRIA | ADDRESS ON FILE |
| ARCADIA ANDINO PANTOJA | ADDRESS ON FILE |
| ARCADIA ARROYO LOZADA | ADDRESS ON FILE |
| ARCADIA BELTRAN ESQUILIN | ADDRESS ON FILE |
| ARCADIA BELTRAN ESQUILIN | ADDRESS ON FILE |
| ARCADIA BELTRAN PEREZ | ADDRESS ON FILE |
| ARCADIA BEZARES GONZALEZ | ADDRESS ON FILE |
| ARCADIA CARMONA ORTIZ | ADDRESS ON FILE |
| ARCADIA CASTRO BENJAMIN | ADDRESS ON FILE |
| ARCADIA CASTRO MALAVE | ADDRESS ON FILE |
| ARCADIA CASTRO MALAVE | ADDRESS ON FILE |
| ARCADIA CORSINO PIMENTEL | ADDRESS ON FILE |
| ARCADIA CRUZ DONATO | ADDRESS ON FILE |
| ARCADIA DIAZ MEDINA | ADDRESS ON FILE |
| ARCADIA FALCON IRENE | ADDRESS ON FILE |
| ARCADIA FIGUEROA DIAZ | ADDRESS ON FILE |
| ARCADIA FIGUEROA MORALES | ADDRESS ON FILE |
| ARCADIA FIGUEROA SANTAELLA | ADDRESS ON FILE |
| ARCADIA FIGUEROA SANTAELLA | ADDRESS ON FILE |
| ARCADIA GONZALEZ CRUZ | ADDRESS ON FILE |
| ARCADIA GONZALEZ DE JESUS | ADDRESS ON FILE |
| ARCADIA GONZALEZ DIAZ | ADDRESS ON FILE |
| ARCADIA GONZALEZ DIAZ | ADDRESS ON FILE |
| ARCADIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ARCADIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ARCADIA LEON FALCON | ADDRESS ON FILE |
| ARCADIA LEON FALCON | ADDRESS ON FILE |
| ARCADIA MALDONADO MARTINEZ | ADDRESS ON FILE |
| ARCADIA MALDONADO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARCADIA MARQUEZ SANTIAG | ADDRESS ON FILE |
| ARCADIA MATTA MONTANEZ | ADDRESS ON FILE |
| ARCADIA MEDINA ALVARADO | ADDRESS ON FILE |
| ARCADIA NAVEDO ORTIZ | ADDRESS ON FILE |
| ARCADIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ARCADIA PEREZ FIGUEROA | ADDRESS ON FILE |
| ARCADIA PRADO ALVAREZ | ADDRESS ON FILE |
| ARCADIA QUILES ARCE | ADDRESS ON FILE |
| ARCADIA QUILES ARCE | ADDRESS ON FILE |
| ARCADIA QUILES ARCE | ADDRESS ON FILE |
| ARCADIA RAMIREZ ALVARADO | ADDRESS ON FILE |
| ARCADIA RAMOS BAEZ | ADDRESS ON FILE |
| ARCADIA RIVERA MARQUES | ADDRESS ON FILE |
| ARCADIA RIVERA SERRANO | ADDRESS ON FILE |
| ARCADIA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ARCADIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ARCADIA ROLDAN NAVARRO | ADDRESS ON FILE |
| ARCADIA SANCHEZ AVILA | ADDRESS ON FILE |
| ARCADIA SANCHEZ GARCIA | ADDRESS ON FILE |
| ARCADIA SANCHEZ REYES | ADDRESS ON FILE |
| ARCADIA SANDOVAL CLAUDIO | ADDRESS ON FILE |
| ARCADIA SANTIAGO MARQUEZ | ADDRESS ON FILE |
| ARCADIA SERRANO GOMEZ | ADDRESS ON FILE |
| ARCADIA SILVA ROSA | ADDRESS ON FILE |
| ARCADIA SOLIS PAGAN | ADDRESS ON FILE |
| ARCADIA TORRES ARCE | ADDRESS ON FILE |
| ARCADIA TORRES ARCE | ADDRESS ON FILE |
| ARCADIA TORRES NEGRON | ADDRESS ON FILE |
| ARCADIA TORRES NEGRON | ADDRESS ON FILE |
| ARCADIA TORRES NEGRON | ADDRESS ON FILE |
| ARCADIA TORRES SANCHEZ | ADDRESS ON FILE |
| ARCADIA VAZQUEZ | ADDRESS ON FILE |
| ARCADIA VERDEJO ESTRADA | ADDRESS ON FILE |
| ARCADIO ACEVEDO MENDEZ | ADDRESS ON FILE |
| ARCADIO ADAMES FALCON | ADDRESS ON FILE |
| ARCADIO AGRONT SANCHEZ | ADDRESS ON FILE |
| ARCADIO ALICEA | ADDRESS ON FILE |
| ARCADIO ALICEA DIAZ | ADDRESS ON FILE |
| ARCADIO ALICEA LOPEZ | ADDRESS ON FILE |
| ARCADIO ALICEA LOPEZ | ADDRESS ON FILE |
| ARCADIO AMARO AMARO | ADDRESS ON FILE |
| ARCADIO APONTE ROSARIO | ADDRESS ON FILE |
| ARCADIO BAEZ ORTIZ | ADDRESS ON FILE |
| ARCADIO BONILLA RAMOS | ADDRESS ON FILE |
| ARCADIO CAJIGAS FRANQUI | ADDRESS ON FILE |
| ARCADIO CAJIGAS FRANQUI | ADDRESS ON FILE |
| ARCADIO CAJIGAS RIOS | ADDRESS ON FILE |
| ARCADIO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO CARRION RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARCADIO COLLAZO CABILLA | ADDRESS ON FILE |
| ARCADIO COLLAZO CABILLA | ADDRESS ON FILE |
| ARCADIO COLON LOPEZ | ADDRESS ON FILE |
| ARCADIO COLON LOPEZ | ADDRESS ON FILE |
| ARCADIO CONCEPCION BAEZ | ADDRESS ON FILE |
| ARCADIO CONCEPCION NIEVES | ADDRESS ON FILE |
| ARCADIO COSME MARCANO | ADDRESS ON FILE |
| ARCADIO CRUZ CRUZ | ADDRESS ON FILE |
| ARCADIO CRUZ NEGRON | ADDRESS ON FILE |
| ARCADIO DE JESUS RIVERA | ADDRESS ON FILE |
| ARCADIO DEL VALLE | ADDRESS ON FILE |
| ARCADIO DELGADO LOPEZ | ADDRESS ON FILE |
| ARCADIO DELGADO LOPEZ | ADDRESS ON FILE |
| ARCADIO DONES FRAGUADA | ADDRESS ON FILE |
| ARCADIO E MORA TORRADO | ADDRESS ON FILE |
| ARCADIO ECHEVARRIA | ADDRESS ON FILE |
| ARCADIO ERAZO RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO ERAZO RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO FELICIANO ADORNO | ADDRESS ON FILE |
| ARCADIO FELICIANO MOYA | ADDRESS ON FILE |
| ARCADIO FELICIANO RIVERA | ADDRESS ON FILE |
| ARCADIO FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ARCADIO FLORES NEGRON | ADDRESS ON FILE |
| ARCADIO FLORES NEGRON | ADDRESS ON FILE |
| ARCADIO FLORES ORTIZ | ADDRESS ON FILE |
| ARCADIO GONZALEZ COLON | ADDRESS ON FILE |
| ARCADIO GONZALEZ REYES | ADDRESS ON FILE |
| ARCADIO GONZALEZ RIVERA | ADDRESS ON FILE |
| ARCADIO GONZALEZ RIVERA | ADDRESS ON FILE |
| ARCADIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ARCADIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ARCADIO HERNANDEZ SOTO | ADDRESS ON FILE |
| ARCADIO IGLESIAS JUARBE | ADDRESS ON FILE |
| ARCADIO J NUNEZ DEL VALLE | ADDRESS ON FILE |
| ARCADIO JESUS SANCHEZ | ADDRESS ON FILE |
| ARCADIO LAUREANO PILIER | ADDRESS ON FILE |
| ARCADIO LOPEZ | ADDRESS ON FILE |
| ARCADIO LOPEZ AYUSO | ADDRESS ON FILE |
| ARCADIO LOPEZ CARABALLO | ADDRESS ON FILE |
| ARCADIO LOPEZ JACOME | ADDRESS ON FILE |
| ARCADIO LOPEZ LOPEZ | ADDRESS ON FILE |
| ARCADIO LOPEZ RUIZ | ADDRESS ON FILE |
| ARCADIO LOZADA GUZMAN | ADDRESS ON FILE |
| ARCADIO LOZADA GUZMAN | ADDRESS ON FILE |
| ARCADIO M ALAMO ALAMO | ADDRESS ON FILE |
| ARCADIO MALDONADO MARTINEZ | ADDRESS ON FILE |
| ARCADIO MARTINEZ MONTERO | ADDRESS ON FILE |
| ARCADIO MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARCADIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ARCADIO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO MOLINA CARRION | ADDRESS ON FILE |
| ARCADIO OTERO LOPEZ | ADDRESS ON FILE |
| ARCADIO PALAU RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO PEDRAZA ROSARIO | ADDRESS ON FILE |
| ARCADIO PEDRAZA ROSARIO | ADDRESS ON FILE |
| ARCADIO PENA SUAREZ | ADDRESS ON FILE |
| ARCADIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO PEREZ ROSARIO | ADDRESS ON FILE |
| ARCADIO QUILES PEREZ | ADDRESS ON FILE |
| ARCADIO QUILES PEREZ | ADDRESS ON FILE |
| ARCADIO QUILES RAMOS | ADDRESS ON FILE |
| ARCADIO QUINONES PADRO | ADDRESS ON FILE |
| ARCADIO QUINONEZ MARTINEZ | ADDRESS ON FILE |
| ARCADIO QUINONEZ MARTINEZ | ADDRESS ON FILE |
| ARCADIO RAMOS CRUZ | ADDRESS ON FILE |
| ARCADIO RAMOS ROSARIO | ADDRESS ON FILE |
| ARCADIO REYES ORTIZ | ADDRESS ON FILE |
| ARCADIO REYES PAGAN | ADDRESS ON FILE |
| ARCADIO RIOS SANTIAGO | ADDRESS ON FILE |
| ARCADIO RIOS SANTIAGO | ADDRESS ON FILE |
| ARCADIO RIVERA DIAZ | ADDRESS ON FILE |
| ARCADIO RIVERA FIGUEROA | ADDRESS ON FILE |
| ARCADIO RIVERA SANTIAGO | ADDRESS ON FILE |
| ARCADIO ROSA FIGUEROA | ADDRESS ON FILE |
| ARCADIO SANTANA DELGADO | ADDRESS ON FILE |
| ARCADIO SANTANA DELGADO | ADDRESS ON FILE |
| ARCADIO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ARCADIO SANTIAGO OTERO | ADDRESS ON FILE |
| ARCADIO SANTIAGO TORO | ADDRESS ON FILE |
| ARCADIO SANTOS RIVERA | ADDRESS ON FILE |
| ARCADIO TOLEDO DELGADO | ADDRESS ON FILE |
| ARCADIO TOLEDO DELGADO | ADDRESS ON FILE |
| ARCADIO TOLEDO TORRES | ADDRESS ON FILE |
| ARCADIO TORRES GARCIA | ADDRESS ON FILE |
| ARCADIO TORRES MENDEZ | ADDRESS ON FILE |
| ARCADIO TORRES ORTIZ | ADDRESS ON FILE |
| ARCADIO TORRES TORRES | ADDRESS ON FILE |
| ARCADIO VAZQUEZ APONTE | ADDRESS ON FILE |
| ARCADIO VAZQUEZ ROSADO | ADDRESS ON FILE |
| ARCADIO VELAZQUEZ ABRIL | ADDRESS ON FILE |
| ARCADIO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARCADIO VELEZ SANCHEZ | ADDRESS ON FILE |
| ARCANGEL AR NEGRON | ADDRESS ON FILE |
| ARCANGEL BAEZ VALENTIN | ADDRESS ON FILE |
| ARCANGEL BONILLA CRESPO | ADDRESS ON FILE |
| ARCANGEL BOSQUE ACEVEDO | ADDRESS ON FILE |
| ARCANGEL CACERES CARLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARCANGEL GALARZA RUIZ | ADDRESS ON FILE |
| ARCANGEL HERNANDEZ GARCIA | ADDRESS ON FILE |
| ARCANGEL MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| ARCANGEL MEDINA ACOSTA | ADDRESS ON FILE |
| ARCANGEL MORALES MERCADO | ADDRESS ON FILE |
| ARCANGEL SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ARCANGEL SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ARCANGEL TORRES CASIANO | ADDRESS ON FILE |
| ARCANGEL VEGA MERCADO | ADDRESS ON FILE |
| ARCANGEL VELEZ IRIZARRY | ADDRESS ON FILE |
| ARCANGEL VELEZ IRIZARRY | ADDRESS ON FILE |
| ARCE AR LUGO | ADDRESS ON FILE |
| ARCE SOTO GONZALO | ADDRESS ON FILE |
| ARCELA MUNIZ VELEZ | ADDRESS ON FILE |
| ARCELIA ALERS MENDEZ | ADDRESS ON FILE |
| ARCELIA COLON DE JESUS | ADDRESS ON FILE |
| ARCELIA FELICIANO JIMENEZ | ADDRESS ON FILE |
| ARCELIA GONZALEZ TOLEDO | ADDRESS ON FILE |
| ARCELIA PEREZ ROSA | ADDRESS ON FILE |
| ARCELIA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ARCELIA TORRES VELEZ | ADDRESS ON FILE |
| ARCELIA VELEZ SANTIAGO | ADDRESS ON FILE |
| ARCELINA MARRERO MEDINA | ADDRESS ON FILE |
| ARCELIO CARABALLO RUIZ | ADDRESS ON FILE |
| ARCELIO CRUZ COLLAZO | ADDRESS ON FILE |
| ARCELIO E ESTEVES BARRETO | ADDRESS ON FILE |
| ARCELIO GONZALEZ VELEZ | ADDRESS ON FILE |
| ARCELIO MENDEZ RUIZ | ADDRESS ON FILE |
| ARCELIO MENDEZ RUIZ | ADDRESS ON FILE |
| ARCELIO MENDEZ RUIZ | ADDRESS ON FILE |
| ARCELIO SERRANO GONZALEZ | ADDRESS ON FILE |
| ARCELIO VEGA CASTILLO | ADDRESS ON FILE |
| ARCELIO VILLODAS GERENA | ADDRESS ON FILE |
| ARCELY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ARCELY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ARCENETTE CRESPO MUNOZ | ADDRESS ON FILE |
| ARCENETTE VIDAL CRESPO | ADDRESS ON FILE |
| ARCENIO LOPEZ GONZALEZ | ADDRESS ON FILE |
| ARCENIO LOPEZ GONZALEZ | ADDRESS ON FILE |
| ARCENIO OYOLA MONGE | ADDRESS ON FILE |
| ARCHIBALD DANIELSEN HEINZ | ADDRESS ON FILE |
| ARCHIBALD S RATCLIFF ARCHIBALD | ADDRESS ON FILE |
| ARCHIBALD S RATCLIFF ARCHIBALD | ADDRESS ON FILE |
| ARCHIBALD VELEZ MARTINEZ | ADDRESS ON FILE |
| ARCHIBALD VELEZ MARTINEZ | ADDRESS ON FILE |
| ARCHIBALD VELEZ MARTINEZ | ADDRESS ON FILE |
| ARCHIBALD VELEZ MARTINEZ | ADDRESS ON FILE |
| ARCHIE D REY DELGADO | ADDRESS ON FILE |
| ARCHIE GONZALEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARCHIE M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ARCIDES COLON PADILLA | ADDRESS ON FILE |
| ARCIDES COLON PADILLA | ADDRESS ON FILE |
| ARCIDES DE JESUS MARTINEZ | ADDRESS ON FILE |
| ARCIDES GONZALEZ | ADDRESS ON FILE |
| ARCIDES HERNANDEZ MEDINA | ADDRESS ON FILE |
| ARCIDES SOTO AVILES | ADDRESS ON FILE |
| ARCIDES VALENTIN ESTRADA | ADDRESS ON FILE |
| ARCIDES VERA CRESPO | ADDRESS ON FILE |
| ARCIDES VERA CRESPO | ADDRESS ON FILE |
| ARCILIA ALGARIN NO APELLIDO | ADDRESS ON FILE |
| ARCILIA BONILLA PONCE | ADDRESS ON FILE |
| ARCILIA CENTENO ACEVEDO | ADDRESS ON FILE |
| ARCILIA ORTIZ BAEZ | ADDRESS ON FILE |
| ARCILIO ALVAREZ FERNANDEZ | ADDRESS ON FILE |
| ARCILIO PEREZ NEGRON | ADDRESS ON FILE |
| ARCINA CARBOT CALDERON | ADDRESS ON FILE |
| ARCIONETTE PONS IRIZARRY | ADDRESS ON FILE |
| ARCIONETTE PONS IRIZARRY | ADDRESS ON FILE |
| ARCISCLO VELAZQUEZ ROQUE | ADDRESS ON FILE |
| ARCITA NEGRON COSME | ADDRESS ON FILE |
| ARDI E CRUZ CRUZ | ADDRESS ON FILE |
| ARDIS A CRUZ TANON | ADDRESS ON FILE |
| ARDUO A CRUZ ORTIZ | ADDRESS ON FILE |
| AREA ARCE MUNIZ | ADDRESS ON FILE |
| AREA ARCE MUNIZ | ADDRESS ON FILE |
| ARECELIA RENTAS CRUZ | ADDRESS ON FILE |
| ARECELIS FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ARECELIS QUILES MATEO | ADDRESS ON FILE |
| ARECELIS SERRANO ALMODOVAR | ADDRESS ON FILE |
| ARECIO COLON ORTIZ | ADDRESS ON FILE |
| AREIZAGA SALINAS MARIANO | ADDRESS ON FILE |
| AREIZAGA SALINAS MARIANO | ADDRESS ON FILE |
| ARELI NIEVES CARMONA | ADDRESS ON FILE |
| ARELIES M RIVERA BARBOSA | ADDRESS ON FILE |
| ARELIS ALAMO ORLANDO | ADDRESS ON FILE |
| ARELIS ALICEA VAZQUEZ | ADDRESS ON FILE |
| ARELIS AR QUINONEZ | ADDRESS ON FILE |
| ARELIS AR RODRIGUEZ | ADDRESS ON FILE |
| ARELIS AYALA COLON | ADDRESS ON FILE |
| ARELIS AYALA COLON | ADDRESS ON FILE |
| ARELIS BAERGA MARTINEZ | ADDRESS ON FILE |
| ARELIS BARADA FERNANDEZ | ADDRESS ON FILE |
| ARELIS CARRASQUILLO CORREA | ADDRESS ON FILE |
| ARELIS CARRASQUILLO ROMAN | ADDRESS ON FILE |
| ARELIS CASTRO YAMBO | ADDRESS ON FILE |
| ARELIS CHARLES BELEN | ADDRESS ON FILE |
| ARELIS CHIMELIS RIOS | ADDRESS ON FILE |
| ARELIS DE JESUS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARELIS DE JESUS ROMAN | ADDRESS ON FILE |
| ARELIS DEL C FERNANDEZ SANTOS | ADDRESS ON FILE |
| ARELIS DIAZ RIVERA | ADDRESS ON FILE |
| ARELIS DIAZ TORRES | ADDRESS ON FILE |
| ARELIS E REICES COLON | ADDRESS ON FILE |
| ARELIS E SANCHEZ VELEZ | ADDRESS ON FILE |
| ARELIS FELICIANO ORTIZ | ADDRESS ON FILE |
| ARELIS GIL DE RUBIO GONZALEZ | ADDRESS ON FILE |
| ARELIS GONZALEZ CORDERO | ADDRESS ON FILE |
| ARELIS IGUINA CORREA | ADDRESS ON FILE |
| ARELIS L GASCOT CRUZ | ADDRESS ON FILE |
| ARELIS M MELENDEZ ROMAN | ADDRESS ON FILE |
| ARELIS M MONTANO VERA | ADDRESS ON FILE |
| ARELIS M TAPIA MELENDEZ | ADDRESS ON FILE |
| ARELIS MALDONADO NEGRON | ADDRESS ON FILE |
| ARELIS MANCEBO PEREZ | ADDRESS ON FILE |
| ARELIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ARELIS MERCED RAMOS | ADDRESS ON FILE |
| ARELIS MORALES VELAZQUEZ | ADDRESS ON FILE |
| ARELIS NEGRON FUENTES | ADDRESS ON FILE |
| ARELIS NIEVES CANCEL | ADDRESS ON FILE |
| ARELIS NIEVES CANCEL | ADDRESS ON FILE |
| ARELIS NIEVES FELICIANO | ADDRESS ON FILE |
| ARELIS NIEVES FELICIANO | ADDRESS ON FILE |
| ARELIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ARELIS PEREZ BENITEZ | ADDRESS ON FILE |
| ARELIS PICHARDO SANTOS | ADDRESS ON FILE |
| ARELIS RAMOS MORALES | ADDRESS ON FILE |
| ARELIS RIVERA | ADDRESS ON FILE |
| ARELIS RIVERA CASTRO | ADDRESS ON FILE |
| ARELIS RIVERA CASTRO | ADDRESS ON FILE |
| ARELIS RIVERA GANDIA | ADDRESS ON FILE |
| ARELIS RIVERA GONZALEZ | ADDRESS ON FILE |
| ARELIS RIVERA MATOS | ADDRESS ON FILE |
| ARELIS RIVERA MATOS | ADDRESS ON FILE |
| ARELIS RODRIGUEZ LUGOS | ADDRESS ON FILE |
| ARELIS ROSA FLORES | ADDRESS ON FILE |
| ARELIS ROSARIO TORRES | ADDRESS ON FILE |
| ARELIS SANTANA OCANA | ADDRESS ON FILE |
| ARELIS SANTANA OCANA | ADDRESS ON FILE |
| ARELIS TORRES ESTRADA | ADDRESS ON FILE |
| ARELIS TORRES MARTINEZ | ADDRESS ON FILE |
| ARELIS TORRES OFARRIL | ADDRESS ON FILE |
| ARELIS VARELA LOPEZ | ADDRESS ON FILE |
| ARELIS VAZQUEZ CASTRO | ADDRESS ON FILE |
| ARELIS VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ARELISS ROSADO AMARO | ADDRESS ON FILE |
| ARELISSE PENALOZA MEDINA | ADDRESS ON FILE |
| ARELIZ ACEVEDO GUERRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARELIZ FELICIANO MONELL | ADDRESS ON FILE |
| ARELY ECHEVARRIA QUINONES | ADDRESS ON FILE |
| ARELY REYES GARCIA | ADDRESS ON FILE |
| ARELYS A ARIAS MATTA | ADDRESS ON FILE |
| ARELYS ECHEVARRIA MUNIZ | ADDRESS ON FILE |
| ARELYS ESCABI PADILLA | ADDRESS ON FILE |
| ARELYS FLORES CALO | ADDRESS ON FILE |
| ARELYS M ESCALERA RAMOS | ADDRESS ON FILE |
| ARELYS MARIE LOZADA | ADDRESS ON FILE |
| ARELYS MUNIZ LEBRON | ADDRESS ON FILE |
| ARELYS NIEVES PEREZ | ADDRESS ON FILE |
| ARELYS RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ARELYS RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ARELYS RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ARELYS SERRANO CRESPO | ADDRESS ON FILE |
| AREOPAGITA NEGRON VAZQUEZ | ADDRESS ON FILE |
| AREOPAJITA NEGRON VAZQUEZ | ADDRESS ON FILE |
| ARGEL ESCOBAR IRIZARRY | ADDRESS ON FILE |
| ARGEL M SANTIAGO ESTRADA | ADDRESS ON FILE |
| ARGEL SANTIAGO DIAZ | ADDRESS ON FILE |
| ARGELIA GARCIA VIDAL | ADDRESS ON FILE |
| ARGELIA MORALES SCHETTINI | ADDRESS ON FILE |
| ARGELIA MORALES SCHETTINI | ADDRESS ON FILE |
| ARGELIA NARVAEZ GONZALEZ | ADDRESS ON FILE |
| ARGELIA ROSADO RIVERA | ADDRESS ON FILE |
| ARGELIA ROSADO RIVERA | ADDRESS ON FILE |
| ARGELIO ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| ARGELIS RIVERA CASTILLO | ADDRESS ON FILE |
| ARGELIS VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| ARGELIZ E CAMACHO LEZCANO | ADDRESS ON FILE |
| ARGELYS SANTIAGO | ADDRESS ON FILE |
| ARGENIS ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ARGENIS AGRONT GONZALEZ | ADDRESS ON FILE |
| ARGENIS DE HOYOS RAMOS | ADDRESS ON FILE |
| ARGENIS M ROLDAN LUCCA | ADDRESS ON FILE |
| ARGENIS OLIVERAS CARABALLO | ADDRESS ON FILE |
| ARGENIS PONCE | ADDRESS ON FILE |
| ARGENIS ROLDAN MALDONADO | ADDRESS ON FILE |
| ARGENIS ROLDAN MALDONADO | ADDRESS ON FILE |
| ARGENIS SERRANO GONZALEZ | ADDRESS ON FILE |
| ARGENTINA GARCIA MARICHAL | ADDRESS ON FILE |
| ARGENTINA GARCIA MARICHAL | ADDRESS ON FILE |
| ARGENTINA MENENDEZ MORAN | ADDRESS ON FILE |
| ARGIE DIAZ GONZALEZ | ADDRESS ON FILE |
| ARGIE DIAZ GONZALEZ | ADDRESS ON FILE |
| ARGUELIO LLITERAS RODRIGUEZ | ADDRESS ON FILE |
| ARGUELIO LLITERAS RODRIGUEZ | ADDRESS ON FILE |
| ARGUELLES NEGRON MARIANO | ADDRESS ON FILE |
| ARGUINZONI MENDOZA JESUS M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIADNA LOPEZ MARTINEZ | ADDRESS ON FILE |
| ARIADNA RODRIGUEZ CEDENO | ADDRESS ON FILE |
| ARIADNE BETANCOURT MORALES | ADDRESS ON FILE |
| ARIADNEE PACHECO ROSARIO | ADDRESS ON FILE |
| ARIADNEE PACHECO ROSARIO | ADDRESS ON FILE |
| ARIAM O MELENDEZ CRUZ | ADDRESS ON FILE |
| ARIAMSHELLY ORTIZ LOPEZ | ADDRESS ON FILE |
| ARIANA 0 PEREZ ORTIZ | ADDRESS ON FILE |
| ARIANA GARCIA PINERO | ADDRESS ON FILE |
| ARIANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ARIANA I COIRA GONZALEZ | ADDRESS ON FILE |
| ARIANA PENA GUZMAN | ADDRESS ON FILE |
| ARIANA TORRES PENA | ADDRESS ON FILE |
| ARIANA VAZQUEZ BENITEZ | ADDRESS ON FILE |
| ARIANGEL CAPPACETTI PEREZ | ADDRESS ON FILE |
| ARIANI MERCEDES LASALLE RAMOS | ADDRESS ON FILE |
| ARIANIE BURGOS VELEZ | ADDRESS ON FILE |
| ARIANNE BARRETO CAMACHO | ADDRESS ON FILE |
| ARIANNE CASTRO | ADDRESS ON FILE |
| ARIANNETTE RODRIGUEZ SOTO | ADDRESS ON FILE |
| ARIANYS FLORES FERNANDEZ | ADDRESS ON FILE |
| ARIAS N RIVERA | ADDRESS ON FILE |
| ARICEDLY DIAZ ORTIZ | ADDRESS ON FILE |
| ARICEL ALVAREZ BECERRIL | ADDRESS ON FILE |
| ARICELIA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ARICELINA LOPEZ COLON | ADDRESS ON FILE |
| ARICELIS PENA DELGADO | ADDRESS ON FILE |
| ARICELIS PEREZ TORRES | ADDRESS ON FILE |
| ARICELLE CARDONA CRESPO | ADDRESS ON FILE |
| ARIEDWIN COLON CORTES | ADDRESS ON FILE |
| ARIEL A A FLORES ESPADA | ADDRESS ON FILE |
| ARIEL A A MEDINA PEREZ | ADDRESS ON FILE |
| ARIEL A A VEGA ADORNO | ADDRESS ON FILE |
| ARIEL A BERRIOS ORTEGA | ADDRESS ON FILE |
| ARIEL A BETANCOURT RIVERA | ADDRESS ON FILE |
| ARIEL A CARDONA PAGAN | ADDRESS ON FILE |
| ARIEL A CRUZ BELTRAN | ADDRESS ON FILE |
| ARIEL A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ARIEL A MORALES FRANCO | ADDRESS ON FILE |
| ARIEL A MORALES FRANCO | ADDRESS ON FILE |
| ARIEL A MORALES FRANCO | ADDRESS ON FILE |
| ARIEL A MORALES FRANCO | ADDRESS ON FILE |
| ARIEL A MORALES LAUREANO | ADDRESS ON FILE |
| ARIEL A RIVERA NIEVES | ADDRESS ON FILE |
| ARIEL A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ARIEL A ROJAS DAVIS | ADDRESS ON FILE |
| ARIEL A TEJERA KERCADO | ADDRESS ON FILE |
| ARIEL A TORRES MELENDEZ | ADDRESS ON FILE |
| ARIEL ACOSTA JUSINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL ACOSTA NAZARIO | ADDRESS ON FILE |
| ARIEL AGOSTO CEPEDA | ADDRESS ON FILE |
| ARIEL AGUSTINI RODRIGUEZ | ADDRESS ON FILE |
| ARIEL ALERS GONZALEZ | ADDRESS ON FILE |
| ARIEL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ARIEL APONTE JIMENEZ | ADDRESS ON FILE |
| ARIEL AR CARRASQUILLO | ADDRESS ON FILE |
| ARIEL AR DCOLON | ADDRESS ON FILE |
| ARIEL AR DCOLON | ADDRESS ON FILE |
| ARIEL ARVELO MELENDEZ | ADDRESS ON FILE |
| ARIEL AULET LEBRON | ADDRESS ON FILE |
| ARIEL AULET LEBRON | ADDRESS ON FILE |
| ARIEL AZPURUA RAMIREZ | ADDRESS ON FILE |
| ARIEL AZPURUA RAMIREZ | ADDRESS ON FILE |
| ARIEL AZPURUA RAMIREZ | ADDRESS ON FILE |
| ARIEL BARRETO PEREZ | ADDRESS ON FILE |
| ARIEL BARROSO ORTEGA | ADDRESS ON FILE |
| ARIEL BELLO FIGUEROA | ADDRESS ON FILE |
| ARIEL BELLO FIGUEROA | ADDRESS ON FILE |
| ARIEL BELLO FIGUEROA | ADDRESS ON FILE |
| ARIEL BERMUDEZ BELTRAN | ADDRESS ON FILE |
| ARIEL BLAS SOTO | ADDRESS ON FILE |
| ARIEL BORRERO ROSADO | ADDRESS ON FILE |
| ARIEL BURGOS CASTELLANO | ADDRESS ON FILE |
| ARIEL BURGOS CRUZ | ADDRESS ON FILE |
| ARIEL C IRIZARRY CORTES | ADDRESS ON FILE |
| ARIEL CALCANO MALDONADO | ADDRESS ON FILE |
| ARIEL CASTILLOVEITIA VELEZ | ADDRESS ON FILE |
| ARIEL CHARDON LEBRON | ADDRESS ON FILE |
| ARIEL CINTRON ORTIZ | ADDRESS ON FILE |
| ARIEL CINTRON ORTIZ | ADDRESS ON FILE |
| ARIEL CINTRON RUIZ | ADDRESS ON FILE |
| ARIEL CLEMENTE RIVERA | ADDRESS ON FILE |
| ARIEL COLON CLAVELL | ADDRESS ON FILE |
| ARIEL COLON PRATTS | ADDRESS ON FILE |
| ARIEL COLON RODRIGUEZ | ADDRESS ON FILE |
| ARIEL CORDERO | ADDRESS ON FILE |
| ARIEL CORDERO NAZARIO | ADDRESS ON FILE |
| ARIEL CURET BOFFILL | ADDRESS ON FILE |
| ARIEL CURET BOFFILL | ADDRESS ON FILE |
| ARIEL CURET CUEVAS | ADDRESS ON FILE |
| ARIEL D ORENGO IRIZARRY | ADDRESS ON FILE |
| ARIEL D ORENGO IRIZARRY | ADDRESS ON FILE |
| ARIEL D SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| ARIEL DAVILA BLANCO | ADDRESS ON FILE |
| ARIEL DELGADO RIVERA | ADDRESS ON FILE |
| ARIEL DIAZ BERRIOS | ADDRESS ON FILE |
| ARIEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ARIEL E ALERS ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL E HERNANDEZ PEREZ | ADDRESS ON FILE |
| ARIEL E PEREZ FIGUEROA | ADDRESS ON FILE |
| ARIEL E QUIJANO VARGAS | ADDRESS ON FILE |
| ARIEL ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| ARIEL ESTRELLA CEREZO | ADDRESS ON FILE |
| ARIEL F CONDE PLERQUI | ADDRESS ON FILE |
| ARIEL FELICIANO FRAGA | ADDRESS ON FILE |
| ARIEL FELIX CINTRON | ADDRESS ON FILE |
| ARIEL FELIX CINTRON | ADDRESS ON FILE |
| ARIEL FELIX CINTRON | ADDRESS ON FILE |
| ARIEL FIGUEROA CRUZ | ADDRESS ON FILE |
| ARIEL FIGUEROA CRUZ | ADDRESS ON FILE |
| ARIEL FIGUEROA CRUZ | ADDRESS ON FILE |
| ARIEL FIGUEROA CRUZ | ADDRESS ON FILE |
| ARIEL FONT PABON | ADDRESS ON FILE |
| ARIEL G CRUZ CRUZ | ADDRESS ON FILE |
| ARIEL G MALDONADO LEBRON | ADDRESS ON FILE |
| ARIEL GARCIA BONILLA | ADDRESS ON FILE |
| ARIEL GARCIA DIAZ | ADDRESS ON FILE |
| ARIEL GARCIA SANTIAGO | ADDRESS ON FILE |
| ARIEL GINORIO RIVERA | ADDRESS ON FILE |
| ARIEL GODEN CRUZ | ADDRESS ON FILE |
| ARIEL GODEN CRUZ | ADDRESS ON FILE |
| ARIEL GONZALEZ CARABALLO | ADDRESS ON FILE |
| ARIEL GONZALEZ COTTO | ADDRESS ON FILE |
| ARIEL GONZALEZ QUINONES | ADDRESS ON FILE |
| ARIEL GONZALEZ TORRENTS | ADDRESS ON FILE |
| ARIEL GUZMAN FIGUEROA | ADDRESS ON FILE |
| ARIEL GUZMAN PAGAN | ADDRESS ON FILE |
| ARIEL GUZMAN PAGAN | ADDRESS ON FILE |
| ARIEL H CHICO JUARBE | ADDRESS ON FILE |
| ARIEL H RAMIREZ ALVAREZ | ADDRESS ON FILE |
| ARIEL HEREDIA LAUREANO | ADDRESS ON FILE |
| ARIEL HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ARIEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| ARIEL HERNANDEZ VALENTIN | ADDRESS ON FILE |
| ARIEL IRIZARRY TEXIDOR | ADDRESS ON FILE |
| ARIEL J ANDUJAR BETANCOURT | ADDRESS ON FILE |
| ARIEL JIMENEZ NIEVES | ADDRESS ON FILE |
| ARIEL JIMENEZ ZAMBRANO | ADDRESS ON FILE |
| ARIEL L LOPEZ CANCEL | ADDRESS ON FILE |
| ARIEL L RIVERA ROSA | ADDRESS ON FILE |
| ARIEL LAFONTAINE RIOS | ADDRESS ON FILE |
| ARIEL LAMBOY MARTINEZ | ADDRESS ON FILE |
| ARIEL LATORRE ROMAN | ADDRESS ON FILE |
| ARIEL LLAURADOR ALVAR | ADDRESS ON FILE |
| ARIEL LLAURADOR NEGRO | ADDRESS ON FILE |
| ARIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ARIEL M LOPEZ OLIVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL M LOPEZ OLIVER | ADDRESS ON FILE |
| ARIEL M LOPEZ OLIVER | ADDRESS ON FILE |
| ARIEL MALDONADO BERRIOS | ADDRESS ON FILE |
| ARIEL MARRERO RIVERA | ADDRESS ON FILE |
| ARIEL MARTINEZ AVILES | ADDRESS ON FILE |
| ARIEL MARTINEZ LAZU | ADDRESS ON FILE |
| ARIEL MELENDEZ MENDEZ | ADDRESS ON FILE |
| ARIEL MENDEZ MENDEZ | ADDRESS ON FILE |
| ARIEL MIRANDA BONILLA | ADDRESS ON FILE |
| ARIEL MIRANDA RIVERA | ADDRESS ON FILE |
| ARIEL MORALES BAEZ | ADDRESS ON FILE |
| ARIEL MORALES OTERO | ADDRESS ON FILE |
| ARIEL MORALES OTERO | ADDRESS ON FILE |
| ARIEL MORALES OTERO | ADDRESS ON FILE |
| ARIEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ARIEL MUNIZ JIMENEZ | ADDRESS ON FILE |
| ARIEL MUNOZ SERPA | ADDRESS ON FILE |
| ARIEL MUNOZ SERPA | ADDRESS ON FILE |
| ARIEL MURIEL CIRINO | ADDRESS ON FILE |
| ARIEL NAVARRO | ADDRESS ON FILE |
| ARIEL NAVARRO BALAGUER | ADDRESS ON FILE |
| ARIEL O ACEVEDO CEDENO | ADDRESS ON FILE |
| ARIEL O DAVILA LOPEZ | ADDRESS ON FILE |
| ARIEL O RIVERA ESCALERA | ADDRESS ON FILE |
| ARIEL O RIVERA ESCALERA | ADDRESS ON FILE |
| ARIEL O SANTIAGO ROSARIO | ADDRESS ON FILE |
| ARIEL ORTA VELEZ | ADDRESS ON FILE |
| ARIEL ORTIZ BLANCO | ADDRESS ON FILE |
| ARIEL ORTIZ RIVERA | ADDRESS ON FILE |
| ARIEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ARIEL PAGAN ACEVEDO | ADDRESS ON FILE |
| ARIEL PAGAN RODRIGUEZ | ADDRESS ON FILE |
| ARIEL PAGAN RODRIGUEZ | ADDRESS ON FILE |
| ARIEL PARRILLA MELENDEZ | ADDRESS ON FILE |
| ARIEL PASCUAL RODRIGUEZ | ADDRESS ON FILE |
| ARIEL PEREZ GONZALEZ | ADDRESS ON FILE |
| ARIEL PEREZ GONZALEZ | ADDRESS ON FILE |
| ARIEL PEREZ PLAZA | ADDRESS ON FILE |
| ARIEL PICORELLI MIRANDA | ADDRESS ON FILE |
| ARIEL QUINONES LUGO | ADDRESS ON FILE |
| ARIEL QUINONES MARTINEZ | ADDRESS ON FILE |
| ARIEL QUINONES ROMERO | ADDRESS ON FILE |
| ARIEL R VAZQUEZ RIVERA | ADDRESS ON FILE |
| ARIEL RAICES RUIZ | ADDRESS ON FILE |
| ARIEL RAMIREZ MILLAN | ADDRESS ON FILE |
| ARIEL RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ARIEL RAMOS SOTO | ADDRESS ON FILE |
| ARIEL RIOS NIEVES | ADDRESS ON FILE |
| ARIEL RIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL RIVERA GUILLAMA | ADDRESS ON FILE |
| ARIEL RIVERA ORTIZ | ADDRESS ON FILE |
| ARIEL RIVERA ORTIZ | ADDRESS ON FILE |
| ARIEL RIVERA RIVERA | ADDRESS ON FILE |
| ARIEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ARIEL RIVERA ZAYAS | ADDRESS ON FILE |
| ARIEL ROBLES QUINONES | ADDRESS ON FILE |
| ARIEL ROBLES RODRIGUEZ | ADDRESS ON FILE |
| ARIEL RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ARIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARIEL RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ARIEL RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ARIEL ROLON RODRIGUEZ | ADDRESS ON FILE |
| ARIEL ROLON RUIZ | ADDRESS ON FILE |
| ARIEL ROMAN ALVAREZ | ADDRESS ON FILE |
| ARIEL ROMAN TRINIDAD | ADDRESS ON FILE |
| ARIEL ROSA HERNANDEZ | ADDRESS ON FILE |
| ARIEL ROSA MEDINA | ADDRESS ON FILE |
| ARIEL ROSA OTERO | ADDRESS ON FILE |
| ARIEL ROSARIO AYALA | ADDRESS ON FILE |
| ARIEL ROSARIO RIVERA | ADDRESS ON FILE |
| ARIEL RUIZ RIVERA | ADDRESS ON FILE |
| ARIEL S RAMIREZ RAMIREZ | ADDRESS ON FILE |
| ARIEL SANTANA SANCHEZ | ADDRESS ON FILE |
| ARIEL SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ARIEL SANTIAGO BORRERO | ADDRESS ON FILE |
| ARIEL SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| ARIEL SANTIAGO SOSA | ADDRESS ON FILE |
| ARIEL SEPULVEDA MOLINA | ADDRESS ON FILE |
| ARIEL SERRANO CARRION | ADDRESS ON FILE |
| ARIEL SERRANO CINTRON | ADDRESS ON FILE |
| ARIEL SILVA AVILES | ADDRESS ON FILE |
| ARIEL SOTO CRUZ | ADDRESS ON FILE |
| ARIEL SUAREZ LUCCA | ADDRESS ON FILE |
| ARIEL TIRADO LORENZO | ADDRESS ON FILE |
| ARIEL TIRADO MIRANDA | ADDRESS ON FILE |
| ARIEL TORO OCASIO | ADDRESS ON FILE |
| ARIEL TORRE ROMAN | ADDRESS ON FILE |
| ARIEL TORRE ROMAN | ADDRESS ON FILE |
| ARIEL TORRES MALDONADO | ADDRESS ON FILE |
| ARIEL TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL TORRESOLA ELIO | ADDRESS ON FILE |
| ARIEL VALENTIN COLLAZO | ADDRESS ON FILE |
| ARIEL VARGAS GONZALEZ | ADDRESS ON FILE |
| ARIEL VARGAS GONZALEZ | ADDRESS ON FILE |
| ARIEL VEGA HENCHYS | ADDRESS ON FILE |
| ARIEL VEGA MARRERO | ADDRESS ON FILE |
| ARIEL VEGA SANTIAGO | ADDRESS ON FILE |
| ARIEL VEGA SANTIAGO | ADDRESS ON FILE |
| ARIEL VEGA VEGUILLA | ADDRESS ON FILE |
| ARIEL VELAZQUEZ BATIZ | ADDRESS ON FILE |
| ARIEL VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| ARIEL VELAZQUEZ TORRES | ADDRESS ON FILE |
| ARIEL VERA TALAVERA | ADDRESS ON FILE |
| ARIEL VILLEGAS ALVERIO | ADDRESS ON FILE |
| ARIELIS M LAUREANO ROLON | ADDRESS ON FILE |
| ARIELYS PIZARRO DEL VALLE | ADDRESS ON FILE |
| ARIESNALDO MIRANDA CRUZ | ADDRESS ON FILE |
| ARIETT OTERO RIOS | ADDRESS ON FILE |
| ARILDA TORRES ROSARIO | ADDRESS ON FILE |
| ARILERDA URENA ALMONTE | ADDRESS ON FILE |
| ARINDA COLON | ADDRESS ON FILE |
| ARINDA VELEZ TORRES | ADDRESS ON FILE |
| ARINED M ROSADO ORTIZ | ADDRESS ON FILE |
| ARIOSTO MANGUAL LEANDRY | ADDRESS ON FILE |
| ARIOSTO SOTOMAYOR NEGRON | ADDRESS ON FILE |
| ARIS ABDIEL AQUINO ORTIZ | ADDRESS ON FILE |
| ARIS AGOSTO CINTRON | ADDRESS ON FILE |
| ARIS H H SANTIAGO SOTO | ADDRESS ON FILE |
| ARISAI NUNEZ GONZALEZ | ADDRESS ON FILE |
| ARISANTO AR SANTIAGO | ADDRESS ON FILE |
| ARISANTO AR SANTIAGO | ADDRESS ON FILE |
| ARISANTO AR SANTIAGO | ADDRESS ON FILE |
| ARISANTO AR SANTIAGO | ADDRESS ON FILE |
| ARISBEL SOTO PABON | ADDRESS ON FILE |
| ARISBEL VARGAS MARTELL | ADDRESS ON FILE |
| ARISBELLE CANTRE MOLINA | ADDRESS ON FILE |
| ARISCALCO SEDA MARTINEZ | ADDRESS ON FILE |
| ARISDELIS CALDERON DAVILA | ADDRESS ON FILE |
| ARISDELIZ CARRION ROSA | ADDRESS ON FILE |
| ARISEL APONTE RAMOS | ADDRESS ON FILE |
| ARISMAR PEREZ | ADDRESS ON FILE |
| ARISNELLY ALVARADO SERRANO | ADDRESS ON FILE |
| ARISTEDES GARCIA FIGUEROA | ADDRESS ON FILE |
| ARISTIDES ALBERTY PEREZ | ADDRESS ON FILE |
| ARISTIDES ALBERTY PEREZ | ADDRESS ON FILE |
| ARISTIDES APONTE ORTEGA | ADDRESS ON FILE |
| ARISTIDES ARCE GONZALEZ | ADDRESS ON FILE |
| ARISTIDES ARIZMENDI ROMERO | ADDRESS ON FILE |
| ARISTIDES ARIZMENDI ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARISTIDES BEATON MONTES | ADDRESS ON FILE |
| ARISTIDES BRACERO ORTIZ | ADDRESS ON FILE |
| ARISTIDES BRACERO ORTIZ | ADDRESS ON FILE |
| ARISTIDES BROWN NIEVES | ADDRESS ON FILE |
| ARISTIDES CALES FRATICELLI | ADDRESS ON FILE |
| ARISTIDES COLON PINEDA | ADDRESS ON FILE |
| ARISTIDES DAVILA TORRES | ADDRESS ON FILE |
| ARISTIDES G MARTINEZ | ADDRESS ON FILE |
| ARISTIDES GODREAU TORO | ADDRESS ON FILE |
| ARISTIDES GONZALEZ ALBARRAN | ADDRESS ON FILE |
| ARISTIDES GONZALEZ ALBARRAN | ADDRESS ON FILE |
| ARISTIDES HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ARISTIDES HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ARISTIDES HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ARISTIDES IRIZARRY BURGOS | ADDRESS ON FILE |
| ARISTIDES LEDUC MARTINEZ | ADDRESS ON FILE |
| ARISTIDES LUGO LUCIANO | ADDRESS ON FILE |
| ARISTIDES MARTINEZ CINTRON | ADDRESS ON FILE |
| ARISTIDES MERCADO NOLASCO | ADDRESS ON FILE |
| ARISTIDES MERCADO NOLASCO | ADDRESS ON FILE |
| ARISTIDES MIRANDA MARRERO | ADDRESS ON FILE |
| ARISTIDES MOJICA MARTINEZ | ADDRESS ON FILE |
| ARISTIDES MOLINA SOTO | ADDRESS ON FILE |
| ARISTIDES MONGE ALVARADO | ADDRESS ON FILE |
| ARISTIDES MONTALVO SANTIAGO | ADDRESS ON FILE |
| ARISTIDES MONTANEZ RUIZ | ADDRESS ON FILE |
| ARISTIDES ORTIZ COLON | ADDRESS ON FILE |
| ARISTIDES ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ARISTIDES PASTOR PEREZ | ADDRESS ON FILE |
| ARISTIDES PENA PLAZA | ADDRESS ON FILE |
| ARISTIDES PIZARRO PIZARRO | ADDRESS ON FILE |
| ARISTIDES R R RIVERA FUENTES | ADDRESS ON FILE |
| ARISTIDES RAMOS GREO | ADDRESS ON FILE |
| ARISTIDES RAMOS RIVERA | ADDRESS ON FILE |
| ARISTIDES RAMOS RIVERA | ADDRESS ON FILE |
| ARISTIDES RIVERA MORENO | ADDRESS ON FILE |
| ARISTIDES RIVERA QUINONES | ADDRESS ON FILE |
| ARISTIDES RIVERA RIVERA | ADDRESS ON FILE |
| ARISTIDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARISTIDES RUIZ AYALA | ADDRESS ON FILE |
| ARISTIDES SANCHEZ PEREZ | ADDRESS ON FILE |
| ARISTIDES SANTIAGO ACEVEDO | ADDRESS ON FILE |
| ARISTIDES SERRANO SERRANO | ADDRESS ON FILE |
| ARISTIDES SOTO HERNANDEZ | ADDRESS ON FILE |
| ARISTIDES SOTO HERNANDEZ | ADDRESS ON FILE |
| ARISTIDES TOLEDO GARCIA | ADDRESS ON FILE |
| ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE |
| ARISTIDES TORRES ALBARRAN | ADDRESS ON FILE |
| ARISTIDES TORRES DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARISTIDES TORRES DE JESUS | ADDRESS ON FILE |
| ARISTIDES TORRES SANCHEZ | ADDRESS ON FILE |
| ARISTIDES VALLEJO NICOLAS | ADDRESS ON FILE |
| ARISTIDES VAZQUEZ DIAZ | ADDRESS ON FILE |
| ARISTILDE RIVERA CRUZ | ADDRESS ON FILE |
| ARISTOFANES F HERNANDEZ GARCIA | ADDRESS ON FILE |
| ARISTOTELES JIMENEZ | ADDRESS ON FILE |
| ARISV FIGUEROA MELENDEZ | ADDRESS ON FILE |
| ARITZA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ARITZA PEREZ MATOS | ADDRESS ON FILE |
| ARITZZA GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| ARIVERA JOSE | ADDRESS ON FILE |
| ARIX R DIAZ VALDES | ADDRESS ON FILE |
| ARIZ AR MNAVEDO | ADDRESS ON FILE |
| ARIZ VELAZQUEZ LOPERENA | ADDRESS ON FILE |
| ARKEL A SANCHEZ TORRES | ADDRESS ON FILE |
| ARKEL RIVERA CINTRON | ADDRESS ON FILE |
| ARKEL RIVERA CINTRON | ADDRESS ON FILE |
| ARLEEN A COLON SANTIAGO | ADDRESS ON FILE |
| ARLEEN ALVIRA LLADO | ADDRESS ON FILE |
| ARLEEN ALVIRA LLADO | ADDRESS ON FILE |
| ARLEEN AR YROSARIO | ADDRESS ON FILE |
| ARLEEN AR YROSARIO | ADDRESS ON FILE |
| ARLEEN BARRETO ORTA | ADDRESS ON FILE |
| ARLEEN C COLON RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN D OCASIO ACEVEDO | ADDRESS ON FILE |
| ARLEEN DAVILA FRADES | ADDRESS ON FILE |
| ARLEEN DE JESUS SANTIAGO | ADDRESS ON FILE |
| ARLEEN DEKELE TORO | ADDRESS ON FILE |
| ARLEEN DEL C TORO LOPEZ | ADDRESS ON FILE |
| ARLEEN E MORELL OTERO | ADDRESS ON FILE |
| ARLEEN G CRUZ PEREZ | ADDRESS ON FILE |
| ARLEEN GARCIA HERNANDEZ | ADDRESS ON FILE |
| ARLEEN GARCIA HERNANDEZ | ADDRESS ON FILE |
| ARLEEN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ARLEEN GRAU MORALES | ADDRESS ON FILE |
| ARLEEN HERNANDEZ ALABARCES | ADDRESS ON FILE |
| ARLEEN HERNANDEZ PELUYERA | ADDRESS ON FILE |
| ARLEEN J DIAZ RIVERA | ADDRESS ON FILE |
| ARLEEN L MENDOZA VELEZ | ADDRESS ON FILE |
| ARLEEN L VALCARCEL DELGADO | ADDRESS ON FILE |
| ARLEEN M RIVERA GONZALEZ | ADDRESS ON FILE |
| ARLEEN M ROMAN RAMIREZ | ADDRESS ON FILE |
| ARLEEN M VEGA AYALA | ADDRESS ON FILE |
| ARLEEN MALDONADO BONILLA | ADDRESS ON FILE |
| ARLEEN OLMO FIGUEROA | ADDRESS ON FILE |
| ARLEEN PABON DE ROCAFORT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLEEN PAGAN BAEZ | ADDRESS ON FILE |
| ARLEEN PAGAN MALAVE | ADDRESS ON FILE |
| ARLEEN PEREZ VERA | ADDRESS ON FILE |
| ARLEEN REYES RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN RIVERA TOLEDO | ADDRESS ON FILE |
| ARLEEN RODRIGUEZ AVILA | ADDRESS ON FILE |
| ARLEEN SANTIAGO ALVARADO | ADDRESS ON FILE |
| ARLEEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN SANTO DOMINGO TORRES | ADDRESS ON FILE |
| ARLEEN SONERA RAMOS | ADDRESS ON FILE |
| ARLEEN TARAFA ORTIZ | ADDRESS ON FILE |
| ARLEEN VEGA MUNIZ | ADDRESS ON FILE |
| ARLEEN VELEZ SOTO | ADDRESS ON FILE |
| ARLEEN VERA ACEVEDO | ADDRESS ON FILE |
| ARLEEN Y AVILES CANCEL | ADDRESS ON FILE |
| ARLEENE E MARCIAL ESTRADA | ADDRESS ON FILE |
| ARLEENE E MARCIAL ESTRADA | ADDRESS ON FILE |
| ARLEN ZAYAS MUNET | ADDRESS ON FILE |
| ARLENA OLIVO BACHILLER | ADDRESS ON FILE |
| ARLENE A BURGOS SOSA | ADDRESS ON FILE |
| ARLENE ALICEA ELIECER | ADDRESS ON FILE |
| ARLENE ALICEA ELIECER | ADDRESS ON FILE |
| ARLENE ALSINA SANTIAGO | ADDRESS ON FILE |
| ARLENE ALVAREZ VARGAS | ADDRESS ON FILE |
| ARLENE APONTE ZAPATA | ADDRESS ON FILE |
| ARLENE AR GUERRERO | ADDRESS ON FILE |
| ARLENE BAEZ SANTIAGO | ADDRESS ON FILE |
| ARLENE BONET TORRES | ADDRESS ON FILE |
| ARLENE BONILLA GOMEZ | ADDRESS ON FILE |
| ARLENE BRIGANTY GONZALEZ | ADDRESS ON FILE |
| ARLENE C PIMENTEL DUBOCQ | ADDRESS ON FILE |
| ARLENE CARRION SANTISTEBAN | ADDRESS ON FILE |
| ARLENE CEDENO ARROYO | ADDRESS ON FILE |
| ARLENE CHAVES PEREZ | ADDRESS ON FILE |
| ARLENE CHINEA SANTOS | ADDRESS ON FILE |
| ARLENE CHINEA SANTOS | ADDRESS ON FILE |
| ARLENE CHINEA SANTOS | ADDRESS ON FILE |
| ARLENE CINTRON CORREA | ADDRESS ON FILE |
| ARLENE CINTRON CORREA | ADDRESS ON FILE |
| ARLENE CINTRON LAUREANO | ADDRESS ON FILE |
| ARLENE COLOM CORDERO | ADDRESS ON FILE |
| ARLENE CRUZ LEDESMA | ADDRESS ON FILE |
| ARLENE CRUZ TORRES | ADDRESS ON FILE |
| ARLENE D SELLES GUERRINI | ADDRESS ON FILE |
| ARLENE DAMIANI GARCIA | ADDRESS ON FILE |
| ARLENE DIAZ ORTEGA | ADDRESS ON FILE |
| ARLENE DISDIEN ORTIZ | ADDRESS ON FILE |
| ARLENE DOMINGUEZ | ADDRESS ON FILE |
| ARLENE E GONZALEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLENE ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ARLENE ELEUTICE ROSA | ADDRESS ON FILE |
| ARLENE ERAZO RIVERA | ADDRESS ON FILE |
| ARLENE FEBUS BRIALES | ADDRESS ON FILE |
| ARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| ARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| ARLENE FERREIRA BONILLA | ADDRESS ON FILE |
| ARLENE FERREIRA BONILLA | ADDRESS ON FILE |
| ARLENE FIGUEROA BORGES | ADDRESS ON FILE |
| ARLENE FLORES RIVERA | ADDRESS ON FILE |
| ARLENE FUENTES PEDROZA | ADDRESS ON FILE |
| ARLENE FUENTES PEDROZA | ADDRESS ON FILE |
| ARLENE G AYALA GONZALEZ | ADDRESS ON FILE |
| ARLENE G DELGADO TORRES | ADDRESS ON FILE |
| ARLENE GARCIA JACKSON | ADDRESS ON FILE |
| ARLENE GARCIA ORTIZ | ADDRESS ON FILE |
| ARLENE GISELLE MARTINEZ PEREZ | ADDRESS ON FILE |
| ARLENE GOMEZ | ADDRESS ON FILE |
| ARLENE GOMEZ | ADDRESS ON FILE |
| ARLENE GONZALEZ RIVERA | ADDRESS ON FILE |
| ARLENE GONZALEZ RIVERA | ADDRESS ON FILE |
| ARLENE GONZALEZ RIVERA | ADDRESS ON FILE |
| ARLENE GONZALEZ SERRANO | ADDRESS ON FILE |
| ARLENE GONZALEZ SOTO | ADDRESS ON FILE |
| ARLENE GUILBE LOPEZ | ADDRESS ON FILE |
| ARLENE GUILBE LOPEZ | ADDRESS ON FILE |
| ARLENE GUZMAN PABON | ADDRESS ON FILE |
| ARLENE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ARLENE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ARLENE I CASTILLO MARQUEZ | ADDRESS ON FILE |
| ARLENE I CHRISTIE VALENTIN | ADDRESS ON FILE |
| ARLENE I COLON PENA | ADDRESS ON FILE |
| ARLENE I CRUZ GALARZA | ADDRESS ON FILE |
| ARLENE IVETTE CRUZ TORRES | ADDRESS ON FILE |
| ARLENE J CABAN VARGAS | ADDRESS ON FILE |
| ARLENE J ORTIZ OCASIO | ADDRESS ON FILE |
| ARLENE J ORTIZ OCASIO | ADDRESS ON FILE |
| ARLENE J TORRES PACHECO | ADDRESS ON FILE |
| ARLENE J VARGAS GONZALEZ | ADDRESS ON FILE |
| ARLENE JIMENEZ COLON | ADDRESS ON FILE |
| ARLENE JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ARLENE L SANTINI VILCHES | ADDRESS ON FILE |
| ARLENE LEBRON CORTES | ADDRESS ON FILE |
| ARLENE LOPEZ PLA | ADDRESS ON FILE |
| ARLENE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ARLENE M ARROYO FERRE | ADDRESS ON FILE |
| ARLENE M ARROYO FERRE | ADDRESS ON FILE |
| ARLENE M ARROYO FERRE | ADDRESS ON FILE |
| ARLENE M FIGUEROA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLENE M GARDON RIVERA | ADDRESS ON FILE |
| ARLENE M LANDRAU TORRES | ADDRESS ON FILE |
| ARLENE M LUGO GOIBE | ADDRESS ON FILE |
| ARLENE M ORTIZ ORTIZ | ADDRESS ON FILE |
| ARLENE M SALAS GARCIA | ADDRESS ON FILE |
| ARLENE MARTINEZ | ADDRESS ON FILE |
| ARLENE MARTINEZ COLON | ADDRESS ON FILE |
| ARLENE MERCADO LUGO | ADDRESS ON FILE |
| ARLENE MIRO DIAZ | ADDRESS ON FILE |
| ARLENE MORALES GOMEZ | ADDRESS ON FILE |
| ARLENE MORALES NEGRON | ADDRESS ON FILE |
| ARLENE MUNOZ MATOS | ADDRESS ON FILE |
| ARLENE NEGRONI GONZALEZ | ADDRESS ON FILE |
| ARLENE NIEVES MARTINEZ | ADDRESS ON FILE |
| ARLENE NIEVES NIEVES | ADDRESS ON FILE |
| ARLENE NIEVES NIEVES | ADDRESS ON FILE |
| ARLENE NIEVES NIEVES | ADDRESS ON FILE |
| ARLENE OCASIO ROSADO | ADDRESS ON FILE |
| ARLENE ORTIZ LEON | ADDRESS ON FILE |
| ARLENE OSORIO CARABALLO | ADDRESS ON FILE |
| ARLENE PANTOJA MARZAN | ADDRESS ON FILE |
| ARLENE PAOLI CUPRILL | ADDRESS ON FILE |
| ARLENE PATINO LORENZO | ADDRESS ON FILE |
| ARLENE PERES ORTIZ | ADDRESS ON FILE |
| ARLENE PERES ORTIZ | ADDRESS ON FILE |
| ARLENE PEREZ BETANCOURT | ADDRESS ON FILE |
| ARLENE PEREZ SERRANO | ADDRESS ON FILE |
| ARLENE POMALES RODRIGUEZ | ADDRESS ON FILE |
| ARLENE R CASTRO MALDONADO | ADDRESS ON FILE |
| ARLENE R LLORENS VALEDON | ADDRESS ON FILE |
| ARLENE RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ARLENE RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ARLENE RAMOS VAZQUEZ | ADDRESS ON FILE |
| ARLENE REYES LOZADA | ADDRESS ON FILE |
| ARLENE RIVERA APONTE | ADDRESS ON FILE |
| ARLENE RIVERA COLON | ADDRESS ON FILE |
| ARLENE RIVERA MELENDEZ | ADDRESS ON FILE |
| ARLENE RIVERA NAZARIO | ADDRESS ON FILE |
| ARLENE RIVERA REYES | ADDRESS ON FILE |
| ARLENE RIVERA RIVERA | ADDRESS ON FILE |
| ARLENE RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| ARLENE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARLENE RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| ARLENE RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| ARLENE ROMERO DEL VALLE | ADDRESS ON FILE |
| ARLENE ROSADO DIAZ | ADDRESS ON FILE |
| ARLENE ROSADO Y HIRAM VAZQUEZ | ADDRESS ON FILE |
| ARLENE RULLAN CALCERRADA | ADDRESS ON FILE |
| ARLENE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLENE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ARLENE SAURI GONZALEZ | ADDRESS ON FILE |
| ARLENE SOSA MARTINEZ | ADDRESS ON FILE |
| ARLENE TIRADO MOLINA | ADDRESS ON FILE |
| ARLENE TORRES AQUINO | ADDRESS ON FILE |
| ARLENE TORRES ORTIZ | ADDRESS ON FILE |
| ARLENE TORRES ORTIZ | ADDRESS ON FILE |
| ARLENE TORRES REYES | ADDRESS ON FILE |
| ARLENE TORRES REYES | ADDRESS ON FILE |
| ARLENE TORRES TORRES | ADDRESS ON FILE |
| ARLENE VALENTIN SANTIAGO | ADDRESS ON FILE |
| ARLENE VALENTIN SANTIAGO | ADDRESS ON FILE |
| ARLENE VELEZ CAMACHO | ADDRESS ON FILE |
| ARLENE VELEZ TORRES | ADDRESS ON FILE |
| ARLENE VIGOREAUX HERNANDEZ | ADDRESS ON FILE |
| ARLENE W AGOSTO CIRINO | ADDRESS ON FILE |
| ARLENE W AGOSTO CIRINO | ADDRESS ON FILE |
| ARLENE Y GONZALEZ MOLINA | ADDRESS ON FILE |
| ARLENE Y RIVERA GARCIA | ADDRESS ON FILE |
| ARLENNE D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARLENNY GARCIA DELGADO | ADDRESS ON FILE |
| ARLETTE FIGUEROA CUEVAS | ADDRESS ON FILE |
| ARLETTE FIGUEROA CUEVAS | ADDRESS ON FILE |
| ARLETTE RIVAS VITAL | ADDRESS ON FILE |
| ARLETTE ROSA CRUZ | ADDRESS ON FILE |
| ARLETTE VALPAIS ANDUJAR | ADDRESS ON FILE |
| ARLETTE VALPAIS ANDUJAR | ADDRESS ON FILE |
| ARLIN GRACIA GARCIA | ADDRESS ON FILE |
| ARLIN PAGAN SIERRA | ADDRESS ON FILE |
| ARLIN QUINONES VELEZ | ADDRESS ON FILE |
| ARLIN QUIONES VELEZ | ADDRESS ON FILE |
| ARLINDA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ARLINE A PAZ SAGARDIA | ADDRESS ON FILE |
| ARLINE A PAZ SAGARDIA | ADDRESS ON FILE |
| ARLINE ALICEA FALCON | ADDRESS ON FILE |
| ARLINE DOMINGUEZ COLON | ADDRESS ON FILE |
| ARLINE IGLESIAS CORTES | ADDRESS ON FILE |
| ARLINE MATOS RODRIGUEZ | ADDRESS ON FILE |
| ARLINE PASTORIZA CRUZ | ADDRESS ON FILE |
| ARLINE RIVERA GONZALEZ | ADDRESS ON FILE |
| ARLINE RIVERA GONZALEZ | ADDRESS ON FILE |
| ARLINE RIVERA GONZALEZ | ADDRESS ON FILE |
| ARLINE RODRIGUEZ MORALES | ADDRESS ON FILE |
| ARLINE V BAUZA FIGUEROA | ADDRESS ON FILE |
| ARLING I MONTANEZ OCASIO | ADDRESS ON FILE |
| ARLING N FIGUEROA MALDONADO | ADDRESS ON FILE |
| ARLINGTON DIAZ RIVERA | ADDRESS ON FILE |
| ARLOS J VILLANUEVA | ADDRESS ON FILE |
| ARLYN AYALA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLYN AYALA ARROYO | ADDRESS ON FILE |
| ARLYN COLON COLON | ADDRESS ON FILE |
| ARLYN DE JESUS ILDEFONSO | ADDRESS ON FILE |
| ARLYN DOMINGUEZ CRUZ | ADDRESS ON FILE |
| ARLYN I LUYANDO ARIAS | ADDRESS ON FILE |
| ARLYN J CAMACHO PEREZ | ADDRESS ON FILE |
| ARLYN J PI NAZARIO | ADDRESS ON FILE |
| ARLYN LANDRAU FEBRES | ADDRESS ON FILE |
| ARLYN LICEAGA LANDRON | ADDRESS ON FILE |
| ARLYN LOPEZ CEDENO | ADDRESS ON FILE |
| ARLYN M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ARLYN MARTINEZ COLON | ADDRESS ON FILE |
| ARLYN MILLAN QUINONES | ADDRESS ON FILE |
| ARLYN MOLINA LOGRONO | ADDRESS ON FILE |
| ARLYN MOLINA LOGRONO | ADDRESS ON FILE |
| ARLYN RAYA FIGUEROA | ADDRESS ON FILE |
| ARLYN RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ARLYN RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ARLYN RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ARLYN RODRIGUEZ LAURE | ADDRESS ON FILE |
| ARLYN RODRIGUEZ TORRES | ADDRESS ON FILE |
| ARLYN RODRIGUEZ TORRES | ADDRESS ON FILE |
| ARLYN SERPA MERCADO | ADDRESS ON FILE |
| ARLYN V RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ARLYN V RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ARLYN V RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ARLYN V RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ARLYN VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ARLYN VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ARMACELIS CINTRON REYES | ADDRESS ON FILE |
| ARMANADO SERRANO VELAZQUEZ | ADDRESS ON FILE |
| ARMAND M COFRESI FERIA | ADDRESS ON FILE |
| ARMANDA AGUIAR SOTO | ADDRESS ON FILE |
| ARMANDA AGUIAR SOTO | ADDRESS ON FILE |
| ARMANDA DIAZ AVILES | ADDRESS ON FILE |
| ARMANDA MORALES MORALES | ADDRESS ON FILE |
| ARMANDA NIEVES R OSA | ADDRESS ON FILE |
| ARMANDA OSORIO RIVERA | ADDRESS ON FILE |
| ARMANDA OSORIO RIVERA | ADDRESS ON FILE |
| ARMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ARMANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ARMANDITA PINEDO MORAN | ADDRESS ON FILE |
| ARMANDO A COLLADO RIVERA | ADDRESS ON FILE |
| ARMANDO A FIGUEROA COLLAZO | ADDRESS ON FILE |
| ARMANDO A MORALES IGARTUA | ADDRESS ON FILE |
| ARMANDO ACEVEDO | ADDRESS ON FILE |
| ARMANDO ACEVEDO LOPEZ | ADDRESS ON FILE |
| ARMANDO ACEVEDO RAMOS | ADDRESS ON FILE |
| ARMANDO ACEVEDO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO ACEVEDO RIVERA | ADDRESS ON FILE |
| ARMANDO ACOSTA RAMIREZ | ADDRESS ON FILE |
| ARMANDO ADAMES ORTIZ | ADDRESS ON FILE |
| ARMANDO AGRON VALENTIN | ADDRESS ON FILE |
| ARMANDO AGRON VALENTIN | ADDRESS ON FILE |
| ARMANDO AGRON VALENTIN | ADDRESS ON FILE |
| ARMANDO ALDARONDO SANTIAGO | ADDRESS ON FILE |
| ARMANDO ALERS CASTILLO | ADDRESS ON FILE |
| ARMANDO ALONSO GONZALEZ | ADDRESS ON FILE |
| ARMANDO ALONSO RIVERA | ADDRESS ON FILE |
| ARMANDO ALONSO RIVERA | ADDRESS ON FILE |
| ARMANDO ALVARADO AGUILERA | ADDRESS ON FILE |
| ARMANDO ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ARMANDO ALVAREZ CHEVEREZ | ADDRESS ON FILE |
| ARMANDO ALVAREZ CORDERO | ADDRESS ON FILE |
| ARMANDO ALVAREZ REYES | ADDRESS ON FILE |
| ARMANDO AMADO GIBOYEAUX | ADDRESS ON FILE |
| ARMANDO AMARAL BORRERO | ADDRESS ON FILE |
| ARMANDO ANDINO NEVAREZ | ADDRESS ON FILE |
| ARMANDO APONTE MORALES | ADDRESS ON FILE |
| ARMANDO AR DIAZ | ADDRESS ON FILE |
| ARMANDO AR GONZALEZ | ADDRESS ON FILE |
| ARMANDO AR MELENDEZ | ADDRESS ON FILE |
| ARMANDO AR MELENDEZ | ADDRESS ON FILE |
| ARMANDO AR RIVERA | ADDRESS ON FILE |
| ARMANDO ARENAS POLANCO | ADDRESS ON FILE |
| ARMANDO ARROYO ALVARADO | ADDRESS ON FILE |
| ARMANDO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO ARVELO QUINTERO | ADDRESS ON FILE |
| ARMANDO AYALA BETANCOURT | ADDRESS ON FILE |
| ARMANDO AYALA CEDENO | ADDRESS ON FILE |
| ARMANDO BAEZ RIVERA | ADDRESS ON FILE |
| ARMANDO BAEZ RIVERA | ADDRESS ON FILE |
| ARMANDO BAEZ VALLES | ADDRESS ON FILE |
| ARMANDO BARRETO DOMINGUEZ | ADDRESS ON FILE |
| ARMANDO BARRETO JIMENEZ | ADDRESS ON FILE |
| ARMANDO BARRETO MARQUEZ | ADDRESS ON FILE |
| ARMANDO BATISTA MONTANEZ | ADDRESS ON FILE |
| ARMANDO BERMUDEZ TORRES | ADDRESS ON FILE |
| ARMANDO BERRIOS FEBO | ADDRESS ON FILE |
| ARMANDO BERRIOS RIVERA | ADDRESS ON FILE |
| ARMANDO BERRIOS SANTIAGO | ADDRESS ON FILE |
| ARMANDO BERRIOS SANTIAGO | ADDRESS ON FILE |
| ARMANDO BETANCOURT | ADDRESS ON FILE |
| ARMANDO BONILLA CINTRON | ADDRESS ON FILE |
| ARMANDO BRIGNONI RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO BURGOS VIVAS | ADDRESS ON FILE |
| ARMANDO C FELICIANO ROMAN | ADDRESS ON FILE |
| ARMANDO CALDERON SURI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO CANCEL RIVERA | ADDRESS ON FILE |
| ARMANDO CARABALLO MORI | ADDRESS ON FILE |
| ARMANDO CARDONA SOTO | ADDRESS ON FILE |
| ARMANDO CARMONA SANTIAGO | ADDRESS ON FILE |
| ARMANDO CARRILES PEREIRA | ADDRESS ON FILE |
| ARMANDO CARRILLO GLEZ | ADDRESS ON FILE |
| ARMANDO CARTAGENA OSORIO | ADDRESS ON FILE |
| ARMANDO CARTAGENA OSORIO | ADDRESS ON FILE |
| ARMANDO CAUSSADE VAQUER | ADDRESS ON FILE |
| ARMANDO CIRINO ORTIZ | ADDRESS ON FILE |
| ARMANDO COLON COLON | ADDRESS ON FILE |
| ARMANDO COLON INGLES | ADDRESS ON FILE |
| ARMANDO COLON MOYA | ADDRESS ON FILE |
| ARMANDO CORCHADO RIVERA | ADDRESS ON FILE |
| ARMANDO COTTO REYES | ADDRESS ON FILE |
| ARMANDO COTTO REYES | ADDRESS ON FILE |
| ARMANDO COUTO | ADDRESS ON FILE |
| ARMANDO CRESPO ACEVEDO | ADDRESS ON FILE |
| ARMANDO CRESPO MORENO | ADDRESS ON FILE |
| ARMANDO CRESPO ORAMAS | ADDRESS ON FILE |
| ARMANDO CRUZ BAEZ | ADDRESS ON FILE |
| ARMANDO CRUZ CASTRO | ADDRESS ON FILE |
| ARMANDO CRUZ ROSA | ADDRESS ON FILE |
| ARMANDO CRUZ ROSA | ADDRESS ON FILE |
| ARMANDO CRUZADO JIMENEZ | ADDRESS ON FILE |
| ARMANDO CRUZADO JIMENEZ | ADDRESS ON FILE |
| ARMANDO CURBELO ACEVEDO | ADDRESS ON FILE |
| ARMANDO CURBELO ACEVEDO | ADDRESS ON FILE |
| ARMANDO D GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMANDO D GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMANDO D GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMANDO D GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMANDO D GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMANDO D TORRES GERENA | ADDRESS ON FILE |
| ARMANDO DE JESUS ROSARIO | ADDRESS ON FILE |
| ARMANDO DE LEON VARGAS | ADDRESS ON FILE |
| ARMANDO DE RON BETANCES | ADDRESS ON FILE |
| ARMANDO DECOS LOPEZ | ADDRESS ON FILE |
| ARMANDO DEL VALLE VEGA | ADDRESS ON FILE |
| ARMANDO DELA CRUZRAMON | ADDRESS ON FILE |
| ARMANDO DELGADO VELEZ | ADDRESS ON FILE |
| ARMANDO DIAZ COLON | ADDRESS ON FILE |
| ARMANDO DIAZ MARCANO | ADDRESS ON FILE |
| ARMANDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO DIAZ ROLDAN | ADDRESS ON FILE |
| ARMANDO DIAZ ROLDAN | ADDRESS ON FILE |
| ARMANDO DIEPPA VALENTIN | ADDRESS ON FILE |
| ARMANDO DOVAL MORALES | ADDRESS ON FILE |
| ARMANDO E QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO ELIAS CAMACHO | ADDRESS ON FILE |
| ARMANDO ELIAS RIVERA | ADDRESS ON FILE |
| ARMANDO ESCRIBANO CASTRO | ADDRESS ON FILE |
| ARMANDO F SARABIA | ADDRESS ON FILE |
| ARMANDO FABERY TORRES | ADDRESS ON FILE |
| ARMANDO FABERY TORRES | ADDRESS ON FILE |
| ARMANDO FABERY TORRES | ADDRESS ON FILE |
| ARMANDO FELICIANO FREYTES | ADDRESS ON FILE |
| ARMANDO FELICIANO GAUTIER | ADDRESS ON FILE |
| ARMANDO FELICIANO MADERA | ADDRESS ON FILE |
| ARMANDO FELICIANO RIVERA | ADDRESS ON FILE |
| ARMANDO FELICIANO RIVERA | ADDRESS ON FILE |
| ARMANDO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO FELICIANO VALENTIN | ADDRESS ON FILE |
| ARMANDO FIGUEROA JIMENEZ | ADDRESS ON FILE |
| ARMANDO FIGUEROA MARTES | ADDRESS ON FILE |
| ARMANDO FIGUEROA MOLINA | ADDRESS ON FILE |
| ARMANDO FIGUEROA REYES | ADDRESS ON FILE |
| ARMANDO FRANCO GONZALEZ | ADDRESS ON FILE |
| ARMANDO FUENTES MOLINA | ADDRESS ON FILE |
| ARMANDO GALINDEZ CANALES | ADDRESS ON FILE |
| ARMANDO GALINDEZ ROSA | ADDRESS ON FILE |
| ARMANDO GALINDEZ SIERRA | ADDRESS ON FILE |
| ARMANDO GARCIA | ADDRESS ON FILE |
| ARMANDO GARCIA BURGOS | ADDRESS ON FILE |
| ARMANDO GARCIA MORALES | ADDRESS ON FILE |
| ARMANDO GARCIA MORALES | ADDRESS ON FILE |
| ARMANDO GARCIA MORALES | ADDRESS ON FILE |
| ARMANDO GARCIA MORALES | ADDRESS ON FILE |
| ARMANDO GARCIA OTERO | ADDRESS ON FILE |
| ARMANDO GARCIA OTERO | ADDRESS ON FILE |
| ARMANDO GARCIA OTERO | ADDRESS ON FILE |
| ARMANDO GONZALEZ ANDUJAR | ADDRESS ON FILE |
| ARMANDO GONZALEZ COLLAZO | ADDRESS ON FILE |
| ARMANDO GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| ARMANDO GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| ARMANDO GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| ARMANDO GONZALEZ PEREZ | ADDRESS ON FILE |
| ARMANDO GONZALEZ PEREZ | ADDRESS ON FILE |
| ARMANDO GONZALEZ RUIZ | ADDRESS ON FILE |
| ARMANDO GONZALEZ TORRES | ADDRESS ON FILE |
| ARMANDO GUADALUPE RAMIREZ | ADDRESS ON FILE |
| ARMANDO GUARDIOLA CRUZADO | ADDRESS ON FILE |
| ARMANDO GUTIERREZ ROSELLO | ADDRESS ON FILE |
| ARMANDO GUZMAN VILLANUEVA | ADDRESS ON FILE |
| ARMANDO GUZMAN VILLANUEVA | ADDRESS ON FILE |
| ARMANDO HERNANDEZ | ADDRESS ON FILE |
| ARMANDO HERNANDEZ MORALES | ADDRESS ON FILE |
| ARMANDO HERNANDEZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO HIRALDO NUNEZ | ADDRESS ON FILE |
| ARMANDO HUERTAS ROJAS | ADDRESS ON FILE |
| ARMANDO ILARRAZA PIZARRO | ADDRESS ON FILE |
| ARMANDO J CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO J CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO J CORDERO SANTIAGO | ADDRESS ON FILE |
| ARMANDO J FRANCESCHINI GALLARDO | ADDRESS ON FILE |
| ARMANDO J GONZALEZ TORRES | ADDRESS ON FILE |
| ARMANDO J MARQUEZ ARCE | ADDRESS ON FILE |
| ARMANDO J MARQUEZ ARCE | ADDRESS ON FILE |
| ARMANDO J MIRANDA MIRANDA | ADDRESS ON FILE |
| ARMANDO J ORTIZ GIRO | ADDRESS ON FILE |
| ARMANDO J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ARMANDO J SALGADO DIAZ | ADDRESS ON FILE |
| ARMANDO J SALGADO DIAZ | ADDRESS ON FILE |
| ARMANDO J SALGADO DIAZ | ADDRESS ON FILE |
| ARMANDO J. CRESPO-LOPEZ | ADDRESS ON FILE |
| ARMANDO JESUS BOSQUE | ADDRESS ON FILE |
| ARMANDO JESUS LABOY | ADDRESS ON FILE |
| ARMANDO JESUS RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO JIMENEZ MEDINA | ADDRESS ON FILE |
| ARMANDO JORGE SANTOS | ADDRESS ON FILE |
| ARMANDO JORGE SANTOS | ADDRESS ON FILE |
| ARMANDO JORGE SANTOS | ADDRESS ON FILE |
| ARMANDO JUARBE TAVAREZ | ADDRESS ON FILE |
| ARMANDO JUARBE TAVAREZ | ADDRESS ON FILE |
| ARMANDO JUSINO ATRESINO | ADDRESS ON FILE |
| ARMANDO JUSINO FIGUEROA | ADDRESS ON FILE |
| ARMANDO L CINTRON SANCHEZ | ADDRESS ON FILE |
| ARMANDO L CRUZ DIAZ | ADDRESS ON FILE |
| ARMANDO L FERNANDEZ VELEZ | ADDRESS ON FILE |
| ARMANDO L FLORES JIMENEZ | ADDRESS ON FILE |
| ARMANDO L MORALES GONZALEZ | ADDRESS ON FILE |
| ARMANDO L NAZARIO ARCE | ADDRESS ON FILE |
| ARMANDO L RIVERA CARDONA | ADDRESS ON FILE |
| ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE |
| ARMANDO L VELAZQUEZ NATAL | ADDRESS ON FILE |
| ARMANDO LAUREANO JIMENEZ | ADDRESS ON FILE |
| ARMANDO LLERAS SANTIAGO | ADDRESS ON FILE |
| ARMANDO LOPEZ | ADDRESS ON FILE |
| ARMANDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ARMANDO LOPEZ MENDEZ | ADDRESS ON FILE |
| ARMANDO LOPEZ PENA | ADDRESS ON FILE |
| ARMANDO LOS SANTOS | ADDRESS ON FILE |
| ARMANDO LUQUE LOPEZ | ADDRESS ON FILE |
| ARMANDO M COLON COLLAZO | ADDRESS ON FILE |
| ARMANDO M MARTINEZ SANTIAG | ADDRESS ON FILE |
| ARMANDO M PEREZ MEDINA | ADDRESS ON FILE |
| ARMANDO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO MALDONADO LEON | ADDRESS ON FILE |
| ARMANDO MALDONADO ROSA | ADDRESS ON FILE |
| ARMANDO MALDONADO SOTO | ADDRESS ON FILE |
| ARMANDO MALDONADO SOTO | ADDRESS ON FILE |
| ARMANDO MALDONADO SOTO | ADDRESS ON FILE |
| ARMANDO MALDONADO SOTO | ADDRESS ON FILE |
| ARMANDO MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ARMANDO MALPICA SANTIAGO | ADDRESS ON FILE |
| ARMANDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO MARTINEZ RUIZ | ADDRESS ON FILE |
| ARMANDO MAYA PADILLA | ADDRESS ON FILE |
| ARMANDO MEDINA RAMOS | ADDRESS ON FILE |
| ARMANDO MEDINA VEGA | ADDRESS ON FILE |
| ARMANDO MELENDEZ CHEVERE | ADDRESS ON FILE |
| ARMANDO MELENDEZ GUZMAN | ADDRESS ON FILE |
| ARMANDO MELENDEZ NAVARRO | ADDRESS ON FILE |
| ARMANDO MENDEZ BRIGYONI | ADDRESS ON FILE |
| ARMANDO MENDEZ MEDINA | ADDRESS ON FILE |
| ARMANDO MENDOZA DIAZ | ADDRESS ON FILE |
| ARMANDO MENDOZA DIAZ | ADDRESS ON FILE |
| ARMANDO MERCADO TEXIDOR | ADDRESS ON FILE |
| ARMANDO MERCADO VAZQUEZ | ADDRESS ON FILE |
| ARMANDO MERCADO VAZQUEZ | ADDRESS ON FILE |
| ARMANDO MIRANDA BRACERO | ADDRESS ON FILE |
| ARMANDO MONGE CORTES | ADDRESS ON FILE |
| ARMANDO MORALES BAEZ | ADDRESS ON FILE |
| ARMANDO MORALES DIAZ | ADDRESS ON FILE |
| ARMANDO MORALES GUADALUPE | ADDRESS ON FILE |
| ARMANDO MORALES PARES | ADDRESS ON FILE |
| ARMANDO MORENO ALONSO | ADDRESS ON FILE |
| ARMANDO MORENO CLEMENTE | ADDRESS ON FILE |
| ARMANDO MULERO LOPEZ | ADDRESS ON FILE |
| ARMANDO MULERO LOPEZ | ADDRESS ON FILE |
| ARMANDO MULERO LOPEZ | ADDRESS ON FILE |
| ARMANDO MUNET LOPEZ | ADDRESS ON FILE |
| ARMANDO MUNOZ BERMUDEZ | ADDRESS ON FILE |
| ARMANDO N VAZQUEZ | ADDRESS ON FILE |
| ARMANDO NAZARIO FERNANDEZ | ADDRESS ON FILE |
| ARMANDO NIEVES | ADDRESS ON FILE |
| ARMANDO O CORDERO CURET | ADDRESS ON FILE |
| ARMANDO OLMO ALVAREZ | ADDRESS ON FILE |
| ARMANDO OQUENDO PANTOJA | ADDRESS ON FILE |
| ARMANDO ORIZ MASSANET | ADDRESS ON FILE |
| ARMANDO ORIZ MASSANET | ADDRESS ON FILE |
| ARMANDO ORIZ MASSANET | ADDRESS ON FILE |
| ARMANDO ORTEGA LOPEZ | ADDRESS ON FILE |
| ARMANDO ORTIZ ANTONETTI | ADDRESS ON FILE |
| ARMANDO ORTIZ COLON | ADDRESS ON FILE |
| ARMANDO ORTIZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO ORTIZ MONTANEZ | ADDRESS ON FILE |
| ARMANDO ORTIZ MONTANEZ | ADDRESS ON FILE |
| ARMANDO ORTIZ MONTANEZ | ADDRESS ON FILE |
| ARMANDO ORTIZ ZAYAS | ADDRESS ON FILE |
| ARMANDO OTERO MARTINEZ | ADDRESS ON FILE |
| ARMANDO P BELARDO BELFORD | ADDRESS ON FILE |
| ARMANDO PACHECO RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO PACHECO SUAREZ | ADDRESS ON FILE |
| ARMANDO PAGAN GONZALEZ | ADDRESS ON FILE |
| ARMANDO PAGAN RIVERA | ADDRESS ON FILE |
| ARMANDO PARRA ORTEGA | ADDRESS ON FILE |
| ARMANDO PARRA ORTEGA | ADDRESS ON FILE |
| ARMANDO PELLICIER FEBRES | ADDRESS ON FILE |
| ARMANDO PENA SOLIS | ADDRESS ON FILE |
| ARMANDO PEREZ BERRIOS | ADDRESS ON FILE |
| ARMANDO PEREZ CABALLERO | ADDRESS ON FILE |
| ARMANDO PEREZ CRUZ | ADDRESS ON FILE |
| ARMANDO PEREZ GONZALEZ | ADDRESS ON FILE |
| ARMANDO PEREZ LOPEZ | ADDRESS ON FILE |
| ARMANDO PEREZ MOLINA | ADDRESS ON FILE |
| ARMANDO PEREZ ORTIZ | ADDRESS ON FILE |
| ARMANDO PEREZ ORTIZ | ADDRESS ON FILE |
| ARMANDO PEREZ PAGAN | ADDRESS ON FILE |
| ARMANDO PEREZ PLAZA | ADDRESS ON FILE |
| ARMANDO PEREZ RAMOS | ADDRESS ON FILE |
| ARMANDO PEREZ RUIZ | ADDRESS ON FILE |
| ARMANDO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| ARMANDO PIETRI MORERA | ADDRESS ON FILE |
| ARMANDO PIETRI MORERA | ADDRESS ON FILE |
| ARMANDO PLAZA RIVERA | ADDRESS ON FILE |
| ARMANDO PLAZA RIVERA | ADDRESS ON FILE |
| ARMANDO PORTALATIN VARONA | ADDRESS ON FILE |
| ARMANDO R RIVERA RIVAS | ADDRESS ON FILE |
| ARMANDO RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ARMANDO RAMOS MARTINEZ | ADDRESS ON FILE |
| ARMANDO RAMOS NEGRON | ADDRESS ON FILE |
| ARMANDO REYES RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO RIVAS RIVERA | ADDRESS ON FILE |
| ARMANDO RIVERA DIAZ | ADDRESS ON FILE |
| ARMANDO RIVERA DIAZ | ADDRESS ON FILE |
| ARMANDO RIVERA FERNANDINI | ADDRESS ON FILE |
| ARMANDO RIVERA GONZALEZ | ADDRESS ON FILE |
| ARMANDO RIVERA JIMENEZ | ADDRESS ON FILE |
| ARMANDO RIVERA JIMENEZ | ADDRESS ON FILE |
| ARMANDO RIVERA LOPEZ | ADDRESS ON FILE |
| ARMANDO RIVERA MELENDEZ | ADDRESS ON FILE |
| ARMANDO RIVERA RIVERA | ADDRESS ON FILE |
| ARMANDO RIVERA RIVERA | ADDRESS ON FILE |
| ARMANDO RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO RIVERA RUIZ | ADDRESS ON FILE |
| ARMANDO RIVERA SANCHEZ | ADDRESS ON FILE |
| ARMANDO RIVERA SANCHEZ | ADDRESS ON FILE |
| ARMANDO RIVERA SANTIAGO | ADDRESS ON FILE |
| ARMANDO RIVERA TORRES | ADDRESS ON FILE |
| ARMANDO RIVERA VALDES | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ COLON | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ JESUS | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ MALAVE | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ MOYA | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ RIVAS | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ SANTONI | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ STRIKER | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ARMANDO ROHENA DELGADO | ADDRESS ON FILE |
| ARMANDO ROMERO MUNIZ | ADDRESS ON FILE |
| ARMANDO ROSADO BONILLA | ADDRESS ON FILE |
| ARMANDO ROSADO GUZMAN | ADDRESS ON FILE |
| ARMANDO ROSADO SUERO | ADDRESS ON FILE |
| ARMANDO RUIZ AVILA | ADDRESS ON FILE |
| ARMANDO SAEZ ORTIZ | ADDRESS ON FILE |
| ARMANDO SALGADO GONZALEZ | ADDRESS ON FILE |
| ARMANDO SALGADO GONZALEZ | ADDRESS ON FILE |
| ARMANDO SALGADO GONZALEZ | ADDRESS ON FILE |
| ARMANDO SANCHEZ AVILA | ADDRESS ON FILE |
| ARMANDO SANCHEZ AVILA | ADDRESS ON FILE |
| ARMANDO SANCHEZ AVILA | ADDRESS ON FILE |
| ARMANDO SANCHEZ JESUS | ADDRESS ON FILE |
| ARMANDO SANCHEZ NAZARIO | ADDRESS ON FILE |
| ARMANDO SANCHEZ ONZALEZ | ADDRESS ON FILE |
| ARMANDO SANCHEZ ROMAN | ADDRESS ON FILE |
| ARMANDO SANTANA LOPEZ | ADDRESS ON FILE |
| ARMANDO SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO SANTANA TORRES | ADDRESS ON FILE |
| ARMANDO SANTANA TORRES | ADDRESS ON FILE |
| ARMANDO SANTANA TORRES | ADDRESS ON FILE |
| ARMANDO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ARMANDO SANTIAGO MERCED | ADDRESS ON FILE |
| ARMANDO SANTIAGO MUNIZ | ADDRESS ON FILE |
| ARMANDO SANTIAGO MUNIZ | ADDRESS ON FILE |
| ARMANDO SANTIAGO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO SANTONI PEREZ | ADDRESS ON FILE |
| ARMANDO SEPULVEDA OQUENDO | ADDRESS ON FILE |
| ARMANDO SERRANO CABRERO | ADDRESS ON FILE |
| ARMANDO SERRANO CABRERO | ADDRESS ON FILE |
| ARMANDO SERRANO GUZMAN | ADDRESS ON FILE |
| ARMANDO SIERRA PEDRAZA | ADDRESS ON FILE |
| ARMANDO SIERRA RIVERA | ADDRESS ON FILE |
| ARMANDO SILVA BOYRE | ADDRESS ON FILE |
| ARMANDO SILVA COLLAZO | ADDRESS ON FILE |
| ARMANDO SILVA CORDOVA | ADDRESS ON FILE |
| ARMANDO SILVA SILVA | ADDRESS ON FILE |
| ARMANDO SILVA TORRES | ADDRESS ON FILE |
| ARMANDO SOTO ESCRIBANO | ADDRESS ON FILE |
| ARMANDO SUAREZ MILLAN | ADDRESS ON FILE |
| ARMANDO TAPIA MORALES | ADDRESS ON FILE |
| ARMANDO TAPIA MORALES | ADDRESS ON FILE |
| ARMANDO TAPIA MORALES | ADDRESS ON FILE |
| ARMANDO TIZOL SELPA | ADDRESS ON FILE |
| ARMANDO TOLEDO MELENDEZ | ADDRESS ON FILE |
| ARMANDO TOLEDO MELENDEZ | ADDRESS ON FILE |
| ARMANDO TOLEDO MELENDEZ | ADDRESS ON FILE |
| ARMANDO TORRES CINTRON | ADDRESS ON FILE |
| ARMANDO TORRES DIAZ | ADDRESS ON FILE |
| ARMANDO TORRES DIAZ | ADDRESS ON FILE |
| ARMANDO TORRES GONZALEZ | ADDRESS ON FILE |
| ARMANDO TORRES MORALES | ADDRESS ON FILE |
| ARMANDO TORRES RIVERA | ADDRESS ON FILE |
| ARMANDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO TORRES ROSA | ADDRESS ON FILE |
| ARMANDO TORRES VALENTIN | ADDRESS ON FILE |
| ARMANDO TROCHE SANTIAGO | ADDRESS ON FILE |
| ARMANDO VALENTI N NO APELLIDO | ADDRESS ON FILE |
| ARMANDO VALLE RUIZ | ADDRESS ON FILE |
| ARMANDO VALLE RUIZ | ADDRESS ON FILE |
| ARMANDO VALLE VARGAS | ADDRESS ON FILE |
| ARMANDO VALLE VICENTY | ADDRESS ON FILE |
| ARMANDO VARGAS SOSA | ADDRESS ON FILE |
| ARMANDO VAZQUEZ ARROYO | ADDRESS ON FILE |
| ARMANDO VAZQUEZ MOLINA | ADDRESS ON FILE |
| ARMANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ARMANDO VAZQUEZ SUAREZ | ADDRESS ON FILE |
| ARMANDO VELEZ OTERO | ADDRESS ON FILE |
| ARMANDO VILA ORTIZ | ADDRESS ON FILE |
| ARMANDO VILANOVA JIMENEZ | ADDRESS ON FILE |
| ARMANDO VILANOVA JIMENEZ | ADDRESS ON FILE |
| ARMANDO VILLEGAS ORTIZ | ADDRESS ON FILE |
| ARMANDO ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARMANDO ZAYAS RIVERA | ADDRESS ON FILE |
| ARMANTINA MILLETE PEREZ | ADDRESS ON FILE |
| ARMANTINA RAMOS HERNANDEZ | ADDRESS ON FILE |
| ARMANTINA ROSADO TORRES | ADDRESS ON FILE |
| ARMANTINA SOTO COLON | ADDRESS ON FILE |
| ARMEDINA ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ARMEDINA ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ARMENGOL DEIDA ROSARIO | ADDRESS ON FILE |
| ARMENGOL IGARTUA MUNOZ | ADDRESS ON FILE |
| ARMIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMIDA HERNANDEZ VALLE | ADDRESS ON FILE |
| ARMIDA MORA RIVERA | ADDRESS ON FILE |
| ARMIDA MORA RIVERA | ADDRESS ON FILE |
| ARMIDA OCASIO BONILLA | ADDRESS ON FILE |
| ARMIDA R NINA ESPINOSA | ADDRESS ON FILE |
| ARMIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| ARMIN CINTRON TORRES | ADDRESS ON FILE |
| ARMIN ROSA RODRIGUEZ | ADDRESS ON FILE |
| ARMINDA ADROVER ROBLES | ADDRESS ON FILE |
| ARMINDA AGOSTO ORTIZ | ADDRESS ON FILE |
| ARMINDA AGUAYO NIEVES | ADDRESS ON FILE |
| ARMINDA AGUAYO NIEVES | ADDRESS ON FILE |
| ARMINDA CARABALLO MAYMI | ADDRESS ON FILE |
| ARMINDA CARABALLO MAYMI | ADDRESS ON FILE |
| ARMINDA CARABALLO MAYMI | ADDRESS ON FILE |
| ARMINDA CASTILLO CRUZ | ADDRESS ON FILE |
| ARMINDA COLON COLLAZO | ADDRESS ON FILE |
| ARMINDA CORREA LUYANDA | ADDRESS ON FILE |
| ARMINDA CORREA RODRIGUEZ | ADDRESS ON FILE |
| ARMINDA DIAZ CARMONA | ADDRESS ON FILE |
| ARMINDA E VELEZ FERNANDEZ | ADDRESS ON FILE |
| ARMINDA FERNANDEZ FELICIANO | ADDRESS ON FILE |
| ARMINDA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| ARMINDA GONZALEZ ALVARADO | ADDRESS ON FILE |
| ARMINDA GONZALEZ MARRERO | ADDRESS ON FILE |
| ARMINDA HERNANDEZ GARCI | ADDRESS ON FILE |
| ARMINDA M DIAZ MALDONADO | ADDRESS ON FILE |
| ARMINDA MALDONADO PEREZ | ADDRESS ON FILE |
| ARMINDA MALDONADO RODRIGUE | ADDRESS ON FILE |
| ARMINDA MARTINEZ NAVEDO | ADDRESS ON FILE |
| ARMINDA MARTINEZ PEREZ | ADDRESS ON FILE |
| ARMINDA MATOS VDA | ADDRESS ON FILE |
| ARMINDA MATOS VDA | ADDRESS ON FILE |
| ARMINDA NEGRON SANTOS | ADDRESS ON FILE |
| ARMINDA ORENCH RODRIGUEZ | ADDRESS ON FILE |
| ARMINDA RAMOS LOPEZ | ADDRESS ON FILE |
| ARMINDA RIVERA RIVERA | ADDRESS ON FILE |
| ARMINDA RIVERA RIVERA | ADDRESS ON FILE |
| ARMINDA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMINDA RODRIGUEZ MALAVE | ADDRESS ON FILE |
| ARMINDA ROMAN PABON | ADDRESS ON FILE |
| ARMINDA ROMERO MEDINA | ADDRESS ON FILE |
| ARMINDA RUBERT VIRUET | ADDRESS ON FILE |
| ARMINDA SUAREZ SANTIAGO | ADDRESS ON FILE |
| ARMINDA TORO DIAZ | ADDRESS ON FILE |
| ARMINDALIS GONZALEZ GOMEZ | ADDRESS ON FILE |
| ARMINDO COLON GONZALEZ | ADDRESS ON FILE |
| ARMINDO GONZALEZ VALENTIN | ADDRESS ON FILE |
| ARMINDO GUZMAN VELEZ | ADDRESS ON FILE |
| ARMINDO GUZMAN VELEZ | ADDRESS ON FILE |
| ARMINDO SERRANO SERRANO | ADDRESS ON FILE |
| ARMINDO ZENO ZAMOT | ADDRESS ON FILE |
| ARMINIA CHINEA CHINEA | ADDRESS ON FILE |
| ARNAL MALDONADO JOSE R | ADDRESS ON FILE |
| ARNALDA B DIAZ HERNANDEZ | ADDRESS ON FILE |
| ARNALDA CONSTANTINO VALEDON | ADDRESS ON FILE |
| ARNALDE LORENZO MENDEZ | ADDRESS ON FILE |
| ARNALDI CARRASQUILLO MARTINE | ADDRESS ON FILE |
| ARNALDO A CEPERO DUPREY | ADDRESS ON FILE |
| ARNALDO A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO ABRAMS RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO ACEVEDO CAMACHO | ADDRESS ON FILE |
| ARNALDO ALAMO PENA | ADDRESS ON FILE |
| ARNALDO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO AMARO ORTIZ | ADDRESS ON FILE |
| ARNALDO ANDINO CARMONA | ADDRESS ON FILE |
| ARNALDO ANGUITA ROSADO | ADDRESS ON FILE |
| ARNALDO ANGUITA TORRES | ADDRESS ON FILE |
| ARNALDO APONTE ZAYAS | ADDRESS ON FILE |
| ARNALDO APONTE ZAYAS | ADDRESS ON FILE |
| ARNALDO AR RIVERA | ADDRESS ON FILE |
| ARNALDO AR SUAREZ | ADDRESS ON FILE |
| ARNALDO AR SUAREZ | ADDRESS ON FILE |
| ARNALDO ARCE SANTIAGO | ADDRESS ON FILE |
| ARNALDO ARROYO CASTRO | ADDRESS ON FILE |
| ARNALDO ARZOLA FRANCO | ADDRESS ON FILE |
| ARNALDO AYALA MEDINA | ADDRESS ON FILE |
| ARNALDO AYALA SANCHEZ | ADDRESS ON FILE |
| ARNALDO BERMUDEZ VILLEGAS | ADDRESS ON FILE |
| ARNALDO BLANCO ALVARADO | ADDRESS ON FILE |
| ARNALDO BLANCO ALVARADO | ADDRESS ON FILE |
| ARNALDO BRACERO MALAVE | ADDRESS ON FILE |
| ARNALDO BRACERO MERCADO | ADDRESS ON FILE |
| ARNALDO CABAN LOPEZ | ADDRESS ON FILE |
| ARNALDO CAMACHO VELEZ | ADDRESS ON FILE |
| ARNALDO CANCHANY LARO | ADDRESS ON FILE |
| ARNALDO CARABALLO MAYMI | ADDRESS ON FILE |
| ARNALDO CARMONA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNALDO CARRASQUILLO FUENTES | ADDRESS ON FILE |
| ARNALDO CARRASQUILLO FUENTES | ADDRESS ON FILE |
| ARNALDO CASIANO ORTIZ | ADDRESS ON FILE |
| ARNALDO CASIANO ORTIZ | ADDRESS ON FILE |
| ARNALDO CASIANO ORTIZ | ADDRESS ON FILE |
| ARNALDO CASILLAS ROSARIO | ADDRESS ON FILE |
| ARNALDO CASILLAS ROSARIO | ADDRESS ON FILE |
| ARNALDO CASTRO MARRERO | ADDRESS ON FILE |
| ARNALDO CASTRO MARRRERO | ADDRESS ON FILE |
| ARNALDO CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO CENTENO MOLINA | ADDRESS ON FILE |
| ARNALDO CEPERO DUPREY | ADDRESS ON FILE |
| ARNALDO CHACON RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO CINTRON CINTRON | ADDRESS ON FILE |
| ARNALDO COLON COLON | ADDRESS ON FILE |
| ARNALDO COLON MALDONADO | ADDRESS ON FILE |
| ARNALDO COLON TORRES | ADDRESS ON FILE |
| ARNALDO CORTES PEREZ | ADDRESS ON FILE |
| ARNALDO CRUET CARATTINI | ADDRESS ON FILE |
| ARNALDO CRUZ COLLAZO | ADDRESS ON FILE |
| ARNALDO CRUZ SANTIAGO | ADDRESS ON FILE |
| ARNALDO D GREGORY PRINCIPE | ADDRESS ON FILE |
| ARNALDO DELGADO PEREZ | ADDRESS ON FILE |
| ARNALDO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO DIAZ | ADDRESS ON FILE |
| ARNALDO DIAZ | ADDRESS ON FILE |
| ARNALDO DIAZ | ADDRESS ON FILE |
| ARNALDO DIAZ BURGOS | ADDRESS ON FILE |
| ARNALDO DIAZ FELICIANO | ADDRESS ON FILE |
| ARNALDO DIAZ LLERAS | ADDRESS ON FILE |
| ARNALDO DIAZ MONTES | ADDRESS ON FILE |
| ARNALDO DIAZ MONTES | ADDRESS ON FILE |
| ARNALDO E BENITEZ RIVERA | ADDRESS ON FILE |
| ARNALDO E GONZALEZ PRIETO | ADDRESS ON FILE |
| ARNALDO E GUZMAN ALFARO | ADDRESS ON FILE |
| ARNALDO E VAZQUEZ MORALES | ADDRESS ON FILE |
| ARNALDO ECHEVARRIA MEDINA | ADDRESS ON FILE |
| ARNALDO ESPINOSA CRUZ | ADDRESS ON FILE |
| ARNALDO FALCON RAMIREZ | ADDRESS ON FILE |
| ARNALDO FELICIANO FELICIANO | ADDRESS ON FILE |
| ARNALDO FERNANDEZ CRUZ | ADDRESS ON FILE |
| ARNALDO FERNANDEZ ESPADA | ADDRESS ON FILE |
| ARNALDO FERNANDEZ ESPADA | ADDRESS ON FILE |
| ARNALDO FERNANDEZ ESPADA | ADDRESS ON FILE |
| ARNALDO FERNANDINI SANCHEZ | ADDRESS ON FILE |
| ARNALDO FERRER LOPEZ | ADDRESS ON FILE |
| ARNALDO FIGUEROA | ADDRESS ON FILE |
| ARNALDO FLECHA SANTANA | ADDRESS ON FILE |
| ARNALDO FLORES ANTOMMAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNALDO FLORES ANTOMMAR | ADDRESS ON FILE |
| ARNALDO FUENTES FUENTES | ADDRESS ON FILE |
| ARNALDO GALARZA TORRES | ADDRESS ON FILE |
| ARNALDO GOMEZ ROSARIO | ADDRESS ON FILE |
| ARNALDO GONZALEZ CORTES | ADDRESS ON FILE |
| ARNALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ARNALDO GONZALEZ PAGAN | ADDRESS ON FILE |
| ARNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO GONZALEZ ROMAN | ADDRESS ON FILE |
| ARNALDO GONZALEZ ROMAN | ADDRESS ON FILE |
| ARNALDO GORRITZ SANCHEZ | ADDRESS ON FILE |
| ARNALDO GORRITZ SANCHEZ | ADDRESS ON FILE |
| ARNALDO GUADARRAMA GLEZ | ADDRESS ON FILE |
| ARNALDO GUADARRAMA GLEZ | ADDRESS ON FILE |
| ARNALDO GUADARRAMA GLEZ | ADDRESS ON FILE |
| ARNALDO GUARDIOLA DECLET | ADDRESS ON FILE |
| ARNALDO GUZMAN CINTRON | ADDRESS ON FILE |
| ARNALDO HERNANDEZ SANTOS | ADDRESS ON FILE |
| ARNALDO IRIZARRY LUCIANO | ADDRESS ON FILE |
| ARNALDO J FIGUEROA BURGOS | ADDRESS ON FILE |
| ARNALDO J FIGUEROA BURGOS | ADDRESS ON FILE |
| ARNALDO J GARAY ROSADO | ADDRESS ON FILE |
| ARNALDO J GARCI A NO APELLIDO | ADDRESS ON FILE |
| ARNALDO J HEREDIA FERNANDEZ | ADDRESS ON FILE |
| ARNALDO J IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ARNALDO J LUGO LUGO | ADDRESS ON FILE |
| ARNALDO J ORTIZ MIRANDA | ADDRESS ON FILE |
| ARNALDO J RAMOS VALENTIN | ADDRESS ON FILE |
| ARNALDO J VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ARNALDO J ZEPULVEDA ARROYO | ADDRESS ON FILE |
| ARNALDO JIMENEZ FUENTES | ADDRESS ON FILE |
| ARNALDO JUST VELEZ | ADDRESS ON FILE |
| ARNALDO JUST VELEZ | ADDRESS ON FILE |
| ARNALDO L BURGOS REYES | ADDRESS ON FILE |
| ARNALDO L CINTRON RIVERA | ADDRESS ON FILE |
| ARNALDO L CUBERO QUESADA | ADDRESS ON FILE |
| ARNALDO L FERNANDEZ CARABALLO | ADDRESS ON FILE |
| ARNALDO L FERNANDEZ ESPADA | ADDRESS ON FILE |
| ARNALDO L FIGUEROA RIVERA | ADDRESS ON FILE |
| ARNALDO L GONZALEZ ROSA | ADDRESS ON FILE |
| ARNALDO L JIMENEZ ACEVEDO | ADDRESS ON FILE |
| ARNALDO L ORTIZ MATEO | ADDRESS ON FILE |
| ARNALDO L PEREZ PAGAN | ADDRESS ON FILE |
| ARNALDO L RENTAS MATEO | ADDRESS ON FILE |
| ARNALDO L ROSADO SANTOS | ADDRESS ON FILE |
| ARNALDO L TOLEDO TORRES | ADDRESS ON FILE |
| ARNALDO L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO L VELEZ JUARBE | ADDRESS ON FILE |
| ARNALDO LARACUENTE LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNALDO LARACUENTE LABOY | ADDRESS ON FILE |
| ARNALDO LEBRON SOTO | ADDRESS ON FILE |
| ARNALDO LLANOS FEBUS | ADDRESS ON FILE |
| ARNALDO LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| ARNALDO LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| ARNALDO LOPEZ CASTRO | ADDRESS ON FILE |
| ARNALDO LOPEZ DIAZ | ADDRESS ON FILE |
| ARNALDO LOPEZ LOPEZ | ADDRESS ON FILE |
| ARNALDO LOPEZ ORTIZ | ADDRESS ON FILE |
| ARNALDO LOPEZ RIVERA | ADDRESS ON FILE |
| ARNALDO LOUBRIEL GUTIERREZ | ADDRESS ON FILE |
| ARNALDO LOZADA BERDECIA | ADDRESS ON FILE |
| ARNALDO LUGO FRANCESCHI | ADDRESS ON FILE |
| ARNALDO LUNA BURGOS | ADDRESS ON FILE |
| ARNALDO MAESTRE PUJALS | ADDRESS ON FILE |
| ARNALDO MAESTRE PUJALS | ADDRESS ON FILE |
| ARNALDO MALAVE CORDERO | ADDRESS ON FILE |
| ARNALDO MALAVE CORDERO | ADDRESS ON FILE |
| ARNALDO MALAVE FUENTES | ADDRESS ON FILE |
| ARNALDO MALDONADO TORRES | ADDRESS ON FILE |
| ARNALDO MALDONADO VEGA | ADDRESS ON FILE |
| ARNALDO MARRERO MARRERO | ADDRESS ON FILE |
| ARNALDO MARTINEZ CRUZ | ADDRESS ON FILE |
| ARNALDO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ARNALDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO MARTORRELL FONT | ADDRESS ON FILE |
| ARNALDO MARTORRELL FONT | ADDRESS ON FILE |
| ARNALDO MATOS TORRES | ADDRESS ON FILE |
| ARNALDO MATOS TORRES | ADDRESS ON FILE |
| ARNALDO MEDINA MALDONADO | ADDRESS ON FILE |
| ARNALDO MEDINA VARGAS | ADDRESS ON FILE |
| ARNALDO MELENDEZ BERMUDEZ | ADDRESS ON FILE |
| ARNALDO MELENDEZ ROSA | ADDRESS ON FILE |
| ARNALDO MENDOZA ROMERO | ADDRESS ON FILE |
| ARNALDO MENDOZA ROMERO | ADDRESS ON FILE |
| ARNALDO MERCADO PEREZ | ADDRESS ON FILE |
| ARNALDO MERCADO TAPIA | ADDRESS ON FILE |
| ARNALDO MIRANDA ALI | ADDRESS ON FILE |
| ARNALDO MISLA BURGOS | ADDRESS ON FILE |
| ARNALDO MONROIG JESUS | ADDRESS ON FILE |
| ARNALDO MONROIG JESUS | ADDRESS ON FILE |
| ARNALDO MONROIG VEGA | ADDRESS ON FILE |
| ARNALDO MONTALVO ESPINOZA | ADDRESS ON FILE |
| ARNALDO MONTALVO ESPINOZA | ADDRESS ON FILE |
| ARNALDO MORA RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO MORALES CALDERON | ADDRESS ON FILE |
| ARNALDO MORALES CALDERON | ADDRESS ON FILE |
| ARNALDO MORALES FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNALDO MORALES FERRER | ADDRESS ON FILE |
| ARNALDO MORALES GONZALEZ | ADDRESS ON FILE |
| ARNALDO MORALES MATOS | ADDRESS ON FILE |
| ARNALDO MORALES NARVAEZ | ADDRESS ON FILE |
| ARNALDO MORALES VELEZ | ADDRESS ON FILE |
| ARNALDO MOREIRA MEDINA | ADDRESS ON FILE |
| ARNALDO MOTTA RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO MULLER HERNANDEZ | ADDRESS ON FILE |
| ARNALDO MURIEL CRUZ | ADDRESS ON FILE |
| ARNALDO MURIEL ORTEGA | ADDRESS ON FILE |
| ARNALDO NEGRON RIVERA | ADDRESS ON FILE |
| ARNALDO NEGRON TORRES | ADDRESS ON FILE |
| ARNALDO NIEVES RIVERA | ADDRESS ON FILE |
| ARNALDO OQUENDO GARCIA | ADDRESS ON FILE |
| ARNALDO ORTIZ BURGOS | ADDRESS ON FILE |
| ARNALDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ARNALDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ARNALDO ORTIZ NOGUERAS | ADDRESS ON FILE |
| ARNALDO ORTIZ ORTIZ | ADDRESS ON FILE |
| ARNALDO PENA CRUZ | ADDRESS ON FILE |
| ARNALDO PEREZ BATISTA | ADDRESS ON FILE |
| ARNALDO PEREZ BATISTA | ADDRESS ON FILE |
| ARNALDO PEREZ VERA | ADDRESS ON FILE |
| ARNALDO PINA MADERA | ADDRESS ON FILE |
| ARNALDO PINA MADERA | ADDRESS ON FILE |
| ARNALDO PINTADO CRUZ | ADDRESS ON FILE |
| ARNALDO POL LUGO | ADDRESS ON FILE |
| ARNALDO QUILES ROSAS | ADDRESS ON FILE |
| ARNALDO QUINONES RAMOS | ADDRESS ON FILE |
| ARNALDO R BIBILONI TORRES | ADDRESS ON FILE |
| ARNALDO R DOMINGUEZ DAVILA | ADDRESS ON FILE |
| ARNALDO R RIVERA GONZALEZ | ADDRESS ON FILE |
| ARNALDO R ROSARIO ROSADO | ADDRESS ON FILE |
| ARNALDO RAMIREZ ROMERO | ADDRESS ON FILE |
| ARNALDO RAMOS CASIANO | ADDRESS ON FILE |
| ARNALDO RAMOS OLIVENCIA | ADDRESS ON FILE |
| ARNALDO RAMOS RAMOS | ADDRESS ON FILE |
| ARNALDO RAMOS SERRANO | ADDRESS ON FILE |
| ARNALDO RAMOS TORRES | ADDRESS ON FILE |
| ARNALDO RAMOS VAZQUEZ | ADDRESS ON FILE |
| ARNALDO RENTAS REYES | ADDRESS ON FILE |
| ARNALDO RIOS RIVERA | ADDRESS ON FILE |
| ARNALDO RIVERA AGUIRRE | ADDRESS ON FILE |
| ARNALDO RIVERA AGUIRRE | ADDRESS ON FILE |
| ARNALDO RIVERA BAEZ | ADDRESS ON FILE |
| ARNALDO RIVERA BAEZ | ADDRESS ON FILE |
| ARNALDO RIVERA GONZALEZ | ADDRESS ON FILE |
| ARNALDO RIVERA LOPEZ | ADDRESS ON FILE |
| ARNALDO RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNALDO RIVERA LOPEZ | ADDRESS ON FILE |
| ARNALDO RIVERA LOPEZ | ADDRESS ON FILE |
| ARNALDO RIVERA PEREZ | ADDRESS ON FILE |
| ARNALDO RIVERA PEREZ | ADDRESS ON FILE |
| ARNALDO RIVERA REYES | ADDRESS ON FILE |
| ARNALDO RIVERA REYES | ADDRESS ON FILE |
| ARNALDO RIVERA RIVERA | ADDRESS ON FILE |
| ARNALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO RIVERA SERRANO | ADDRESS ON FILE |
| ARNALDO RIVERA TORRES | ADDRESS ON FILE |
| ARNALDO RIVERA TORRES | ADDRESS ON FILE |
| ARNALDO RIVERA TORRES | ADDRESS ON FILE |
| ARNALDO RIVERA TORRES | ADDRESS ON FILE |
| ARNALDO RIVERA VELEZ | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ BERDECIA | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ COLON | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ REYES | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ RIOS | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ARNALDO ROIG CARDENALES | ADDRESS ON FILE |
| ARNALDO ROLON GRAU | ADDRESS ON FILE |
| ARNALDO ROSADO MALDONADO | ADDRESS ON FILE |
| ARNALDO ROSADO MUNOZ | ADDRESS ON FILE |
| ARNALDO ROSARIO | ADDRESS ON FILE |
| ARNALDO ROSARIO GARCIA | ADDRESS ON FILE |
| ARNALDO ROSARIO GONZALEZ | ADDRESS ON FILE |
| ARNALDO ROSARIO RIVERA | ADDRESS ON FILE |
| ARNALDO RUIZ LOPEZ | ADDRESS ON FILE |
| ARNALDO RUIZ MEDINA | ADDRESS ON FILE |
| ARNALDO RUIZ MEDINA | ADDRESS ON FILE |
| ARNALDO RUIZ RIVERA | ADDRESS ON FILE |
| ARNALDO RUIZ RIVERA | ADDRESS ON FILE |
| ARNALDO RUIZ RUIZ | ADDRESS ON FILE |
| ARNALDO RUIZ ZAMBRANA | ADDRESS ON FILE |
| ARNALDO SANTIAGO BERRIOS | ADDRESS ON FILE |
| ARNALDO SANTIAGO DELGADO | ADDRESS ON FILE |
| ARNALDO SANTIAGO LEBRON | ADDRESS ON FILE |
| ARNALDO SANTIAGO LUGO | ADDRESS ON FILE |
| ARNALDO SANTIAGO LUGO | ADDRESS ON FILE |
| ARNALDO SANTIAGO RIVERA | ADDRESS ON FILE |
| ARNALDO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ARNALDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ARNALDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ARNALDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ARNALDO SANTIAGO VEGA | ADDRESS ON FILE |
| ARNALDO SANTOS CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNALDO SEDA COLON | ADDRESS ON FILE |
| ARNALDO SEPULVEDA GONZAGUE | ADDRESS ON FILE |
| ARNALDO SERRANO CARABALLO | ADDRESS ON FILE |
| ARNALDO SERRANO CARABALLO | ADDRESS ON FILE |
| ARNALDO SERRANO MATIENZO | ADDRESS ON FILE |
| ARNALDO SIFRE BABILONIA | ADDRESS ON FILE |
| ARNALDO SOLIVAN CRUZ | ADDRESS ON FILE |
| ARNALDO SOTO | ADDRESS ON FILE |
| ARNALDO SOTO ADORNO | ADDRESS ON FILE |
| ARNALDO SOTO VEGA | ADDRESS ON FILE |
| ARNALDO SOTO VEGA | ADDRESS ON FILE |
| ARNALDO SOTO VEGA | ADDRESS ON FILE |
| ARNALDO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO TORRES BURGOS | ADDRESS ON FILE |
| ARNALDO TORRES DELGADO | ADDRESS ON FILE |
| ARNALDO TORRES DELGADO | ADDRESS ON FILE |
| ARNALDO TORRES HERNANDEZ | ADDRESS ON FILE |
| ARNALDO TORRES NIEVES | ADDRESS ON FILE |
| ARNALDO TORRES PEREZ | ADDRESS ON FILE |
| ARNALDO TORRES RAMOS | ADDRESS ON FILE |
| ARNALDO TORRES RAMOS | ADDRESS ON FILE |
| ARNALDO TORRES RAMOS | ADDRESS ON FILE |
| ARNALDO TORRES RIVERA | ADDRESS ON FILE |
| ARNALDO TORRES TORRES | ADDRESS ON FILE |
| ARNALDO TORRES VARGAS | ADDRESS ON FILE |
| ARNALDO VALDES PEREZ | ADDRESS ON FILE |
| ARNALDO VALENTIN VALENTIN | ADDRESS ON FILE |
| ARNALDO VAQUER | ADDRESS ON FILE |
| ARNALDO VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| ARNALDO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ARNALDO VAZQUEZ LIZARDI | ADDRESS ON FILE |
| ARNALDO VAZQUEZ NAZARIO | ADDRESS ON FILE |
| ARNALDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ARNALDO VAZQUEZ VILLANUEVA | ADDRESS ON FILE |
| ARNALDO VEGA SIERRA | ADDRESS ON FILE |
| ARNALDO VELEZ ACEVEDO | ADDRESS ON FILE |
| ARNALDY VILLALONGO FIGUEROA | ADDRESS ON FILE |
| ARNARDO L JAIMAN HERNANDEZ | ADDRESS ON FILE |
| ARNEL GONZALEZ GARCIA | ADDRESS ON FILE |
| ARNELENE M RIVERA CRUZ | ADDRESS ON FILE |
| ARNEST A RUIZ APONTE | ADDRESS ON FILE |
| ARNET RABSATT FRANCIS | ADDRESS ON FILE |
| ARNET RIOS MENDEZ | ADDRESS ON FILE |
| ARNID DAVID TORRES | ADDRESS ON FILE |
| ARNIN RIVERA PARES | ADDRESS ON FILE |
| ARNO H GARCIA MEDINA | ADDRESS ON FILE |
| ARNO H GARCIA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNO H GARCIA MEDINA | ADDRESS ON FILE |
| ARNOLD CRESPO BADILLO | ADDRESS ON FILE |
| ARNOLD CRUZ MELENDEZ | ADDRESS ON FILE |
| ARNOLD CRUZ MELENDEZ | ADDRESS ON FILE |
| ARNOLD D ORTIZ LABOY | ADDRESS ON FILE |
| ARNOLD D ORTIZ LABOY | ADDRESS ON FILE |
| ARNOLD GIL CARABALLO | ADDRESS ON FILE |
| ARNOLD GIL CARABALLO | ADDRESS ON FILE |
| ARNOLD GIL CARABALLO | ADDRESS ON FILE |
| ARNOLD IRIZARRY RAMIREZ | ADDRESS ON FILE |
| ARNOLD J GARCIA ORTIZ | ADDRESS ON FILE |
| ARNOLD JUSINO HERNANDEZ | ADDRESS ON FILE |
| ARNOLD ORTIZ QUINONES | ADDRESS ON FILE |
| ARNOLD P CERON GUZMAN | ADDRESS ON FILE |
| ARNOLD PEREZ ROSADO | ADDRESS ON FILE |
| ARNOLD R RAMOS BOCAC HICA | ADDRESS ON FILE |
| ARNOLD R RHODES RUSSELL | ADDRESS ON FILE |
| ARNOLD RIVERA SANCHEZ | ADDRESS ON FILE |
| ARNOLD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ARNOLD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ARNOLD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ARNOLD SANTANA CAMACHO | ADDRESS ON FILE |
| ARNOLD SOTO ECHEVARRIA | ADDRESS ON FILE |
| ARNOLD VELEZ MONTALVO | ADDRESS ON FILE |
| ARNUAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ARNULFO GUZMAN ALICEA | ADDRESS ON FILE |
| AROCHO C FELIX | ADDRESS ON FILE |
| AROCHO MONTES ARELIS I | ADDRESS ON FILE |
| AROCHO PADILLA ERMELINDA | ADDRESS ON FILE |
| AROCHO PEREZ DANIEL | ADDRESS ON FILE |
| AROCHO PEREZ DANIEL | ADDRESS ON FILE |
| ARODI RUIZ ALICEA | ADDRESS ON FILE |
| AROHAMED QUILES ALVARAD | ADDRESS ON FILE |
| ARQUEDIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ARQUELIO COLON RIVERA | ADDRESS ON FILE |
| ARQUELIO ESCABI ASENCIO | ADDRESS ON FILE |
| ARQUELIO FELICIANO RIVERA | ADDRESS ON FILE |
| ARQUELIO LARTIGAUT BAEZ | ADDRESS ON FILE |
| ARQUELIO MENDEZ ALMODOVAR | ADDRESS ON FILE |
| ARQUELIO MONTALVO CACER | ADDRESS ON FILE |
| ARQUELIO ORTIZ CARABALLO | ADDRESS ON FILE |
| ARQUELIO ORTIZ CARABALLO | ADDRESS ON FILE |
| ARQUELIO ORTIZ CARABALLO | ADDRESS ON FILE |
| ARQUELIO PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE |
| ARQUELIO SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| ARQUIMEDES RIVERA ORTIZ | ADDRESS ON FILE |
| ARQUIMEDES RUIZ ORTIZ | ADDRESS ON FILE |
| ARQUIMEDES RUIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARQUIMIDE TORRES RIVERA | ADDRESS ON FILE |
| ARQUIMIDES LOPEZ RAMOS | ADDRESS ON FILE |
| ARQUIMIDES RIVERA BETANCOU | ADDRESS ON FILE |
| ARQUIMIDES RODRIGUEZ VILLA | ADDRESS ON FILE |
| ARQUIMIDES SANTIAGO MALDONADO | ADDRESS ON FILE |
| ARQUIMIDES TORRES FELICIANO | ADDRESS ON FILE |
| ARQUIMIDES VAZQUEZ LUNA | ADDRESS ON FILE |
| ARRIAGA TORRES JOSE L | ADDRESS ON FILE |
| ARRIQUENA GUZMAN ORTIZ | ADDRESS ON FILE |
| ARROYO A YANITZA | ADDRESS ON FILE |
| ARROYO AR AGOSTO | ADDRESS ON FILE |
| ARROYO AR AGOSTO | ADDRESS ON FILE |
| ARROYO AR CAMACHO | ADDRESS ON FILE |
| ARROYO AR RIOS | ADDRESS ON FILE |
| ARROYO AR RIOS | ADDRESS ON FILE |
| ARROYO AR RIVERA | ADDRESS ON FILE |
| ARROYO AR RIVERA | ADDRESS ON FILE |
| ARROYO FELICIANO EDWIN | ADDRESS ON FILE |
| ARROYO GONZALEZ IDALIZ | ADDRESS ON FILE |
| ARROYO GUZMAN SONIA N | ADDRESS ON FILE |
| ARROYO OLIVO EDWIN D | ADDRESS ON FILE |
| ARROYO REYES | ADDRESS ON FILE |
| ARROYO SOSA ALEJANDRO | ADDRESS ON FILE |
| ARSENIA CONCEPCION DIAZ | ADDRESS ON FILE |
| ARSENIA CRUZ CASTRO | ADDRESS ON FILE |
| ARSENIA CRUZ MARTINEZ | ADDRESS ON FILE |
| ARSENIA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ARSENIA RIVERA CHRISTIAN | ADDRESS ON FILE |
| ARSENIA ROSADO NIEVES | ADDRESS ON FILE |
| ARSENIO A RIOS MALDONADO | ADDRESS ON FILE |
| ARSENIO BAEZ TORRES | ADDRESS ON FILE |
| ARSENIO C MEDINA SERATE | ADDRESS ON FILE |
| ARSENIO CABAN MORO | ADDRESS ON FILE |
| ARSENIO CARRERO DELGADO | ADDRESS ON FILE |
| ARSENIO CLEMENTE FEBRES | ADDRESS ON FILE |
| ARSENIO CLEMENTE FEBRES | ADDRESS ON FILE |
| ARSENIO COMAS RONDON | ADDRESS ON FILE |
| ARSENIO CRUZ VERGARA | ADDRESS ON FILE |
| ARSENIO DEL VALLE SEVILLA | ADDRESS ON FILE |
| ARSENIO DUMENG MARTI | ADDRESS ON FILE |
| ARSENIO E GOMEZ CARRILLO | ADDRESS ON FILE |
| ARSENIO ECHEVARRIA RUIZ | ADDRESS ON FILE |
| ARSENIO FEBUS ORTIZ | ADDRESS ON FILE |
| ARSENIO GONZALEZ DIAZ | ADDRESS ON FILE |
| ARSENIO GRACIA COLON | ADDRESS ON FILE |
| ARSENIO GUZMAN NIEVES | ADDRESS ON FILE |
| ARSENIO GUZMAN PADRO | ADDRESS ON FILE |
| ARSENIO GUZMAN RIOS | ADDRESS ON FILE |
| ARSENIO GUZMAN RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARSENIO GUZMAN RIOS | ADDRESS ON FILE |
| ARSENIO GUZMAN VELEZ | ADDRESS ON FILE |
| ARSENIO GUZMAN VELEZ | ADDRESS ON FILE |
| ARSENIO I RUIZ ARROYO | ADDRESS ON FILE |
| ARSENIO JESUS DIAZ | ADDRESS ON FILE |
| ARSENIO LYNN MORALES | ADDRESS ON FILE |
| ARSENIO MALDONADO RIVERA | ADDRESS ON FILE |
| ARSENIO MALDONADO TORRES | ADDRESS ON FILE |
| ARSENIO MARIN MOLINA | ADDRESS ON FILE |
| ARSENIO MARIN MOLINA | ADDRESS ON FILE |
| ARSENIO MARIN SERRANO | ADDRESS ON FILE |
| ARSENIO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| ARSENIO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| ARSENIO MEDINA RIOS | ADDRESS ON FILE |
| ARSENIO NEGRON COLON | ADDRESS ON FILE |
| ARSENIO ORTIZ ROLON | ADDRESS ON FILE |
| ARSENIO ORTIZ ROLON | ADDRESS ON FILE |
| ARSENIO PADILLA IRIZARRY | ADDRESS ON FILE |
| ARSENIO PAGAN CARDENAS | ADDRESS ON FILE |
| ARSENIO PEREZ FELICIANO | ADDRESS ON FILE |
| ARSENIO PEREZ SOTO | ADDRESS ON FILE |
| ARSENIO RAMOS CABAN | ADDRESS ON FILE |
| ARSENIO RAMOS VELEZ | ADDRESS ON FILE |
| ARSENIO RAMOS VELEZ | ADDRESS ON FILE |
| ARSENIO RIVERA FIGUEROA | ADDRESS ON FILE |
| ARSENIO RIVERA SOTO | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ CABAN | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ CASILLA | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ JACA | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ARSENIO ROMAN LEBRON | ADDRESS ON FILE |
| ARSENIO ROMAN MARTIR | ADDRESS ON FILE |
| ARSENIO ROMAN MARTIR | ADDRESS ON FILE |
| ARSENIO ROSADO CANCEL | ADDRESS ON FILE |
| ARSENIO ROSADO ORTIZ | ADDRESS ON FILE |
| ARSENIO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ARSENIO ROSADO VELEZ | ADDRESS ON FILE |
| ARSENIO RUIZ ACEVEDO | ADDRESS ON FILE |
| ARSENIO SANCHEZ ROLON | ADDRESS ON FILE |
| ARSENIO SANCHEZ TORRES | ADDRESS ON FILE |
| ARSENIO SANCHEZ TORRES | ADDRESS ON FILE |
| ARSENIO SANCHEZ TORRES | ADDRESS ON FILE |
| ARSENIO SANTANA ALICEA | ADDRESS ON FILE |
| ARSENIO TAVAREZ AMADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARSENIO VEGA RODRIGUEZ | ADDRESS ON FILE |
| ARSENIO VEGA SEPULVEDA | ADDRESS ON FILE |
| ARSENIO VEGA SEPULVEDA | ADDRESS ON FILE |
| ARSENIO VELEZ BAREA | ADDRESS ON FILE |
| ARSENIO VELEZ PEREZ | ADDRESS ON FILE |
| ARSINIA AGUIAR ALVAREZ | ADDRESS ON FILE |
| ARTAJERJES N TRILLO RIVERA | ADDRESS ON FILE |
| ARTEMESIA DELGADO FERNANDEZ | ADDRESS ON FILE |
| ARTEMESIA DELGADO FERNANDEZ | ADDRESS ON FILE |
| ARTEMIA DIAZ CINTRON | ADDRESS ON FILE |
| ARTEMIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ARTEMIO AGOSTO RUIZ | ADDRESS ON FILE |
| ARTEMIO ALAMO MORALES | ADDRESS ON FILE |
| ARTEMIO ALAMO MORALES | ADDRESS ON FILE |
| ARTEMIO AMARO SANTIAGO | ADDRESS ON FILE |
| ARTEMIO ARES FLORES | ADDRESS ON FILE |
| ARTEMIO BALLESTER MARRERO | ADDRESS ON FILE |
| ARTEMIO CAMACHO CONCEPCION | ADDRESS ON FILE |
| ARTEMIO CASTRO BAEZ | ADDRESS ON FILE |
| ARTEMIO CRUZ DIAZ | ADDRESS ON FILE |
| ARTEMIO CRUZ GUZMAN | ADDRESS ON FILE |
| ARTEMIO DIAZ LEBRON | ADDRESS ON FILE |
| ARTEMIO DIAZ MELENDEZ | ADDRESS ON FILE |
| ARTEMIO FONSECA CLAUDIO | ADDRESS ON FILE |
| ARTEMIO GARCIA APONTE | ADDRESS ON FILE |
| ARTEMIO GARCIA APONTE | ADDRESS ON FILE |
| ARTEMIO GARCIA DIAZ | ADDRESS ON FILE |
| ARTEMIO GARCIA DIAZ | ADDRESS ON FILE |
| ARTEMIO GARCIA DIAZ | ADDRESS ON FILE |
| ARTEMIO GONZALEZ CRUZ | ADDRESS ON FILE |
| ARTEMIO GONZALEZ CRUZ | ADDRESS ON FILE |
| ARTEMIO GUZMAN VILLANUEVA | ADDRESS ON FILE |
| ARTEMIO HERNANDEZ REYES | ADDRESS ON FILE |
| ARTEMIO HERNANDEZ REYES | ADDRESS ON FILE |
| ARTEMIO IRIZARRY VERA | ADDRESS ON FILE |
| ARTEMIO JAURIDES ROSARI | ADDRESS ON FILE |
| ARTEMIO JORGE RODRIGUEZ | ADDRESS ON FILE |
| ARTEMIO LOIZ FLORES | ADDRESS ON FILE |
| ARTEMIO LOPEZ COLON | ADDRESS ON FILE |
| ARTEMIO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ARTEMIO MELENDEZ ORTIZ | ADDRESS ON FILE |
| ARTEMIO MORALES ROSADO | ADDRESS ON FILE |
| ARTEMIO NAZARIO PAGAN | ADDRESS ON FILE |
| ARTEMIO NAZARIO PAGAN | ADDRESS ON FILE |
| ARTEMIO NIEVES NIEVES | ADDRESS ON FILE |
| ARTEMIO ORTIZ SANCHEZ | ADDRESS ON FILE |
| ARTEMIO R R PENA COLON | ADDRESS ON FILE |
| ARTEMIO RIOS SANTIAGO | ADDRESS ON FILE |
| ARTEMIO RIOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTEMIO RIVERA CASILLAS | ADDRESS ON FILE |
| ARTEMIO RIVERA ORTIZ | ADDRESS ON FILE |
| ARTEMIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARTEMIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ARTEMIO SANTIAGO DIAZ | ADDRESS ON FILE |
| ARTEMIO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ARTEMIO VEGA TORRES | ADDRESS ON FILE |
| ARTHUR DELGADO CINTRON | ADDRESS ON FILE |
| ARTHUR DONES NEGRON | ADDRESS ON FILE |
| ARTHUR ORTIZ PUJOLS | ADDRESS ON FILE |
| ARTHUR TORRES TOLLINCHI | ADDRESS ON FILE |
| ARTI E ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| ARTURO A GARCIA DE LA NOCEDA | ADDRESS ON FILE |
| ARTURO A LOPEZ SANTIAGO | ADDRESS ON FILE |
| ARTURO A ORTIZ MENES | ADDRESS ON FILE |
| ARTURO A RIVERA HERNANDEZ | ADDRESS ON FILE |
| ARTURO ABNER ZAMBRANA DIAZ | ADDRESS ON FILE |
| ARTURO ACEVEDO CORDERO | ADDRESS ON FILE |
| ARTURO ACEVEDO PARES | ADDRESS ON FILE |
| ARTURO ACEVEDO ROMAN | ADDRESS ON FILE |
| ARTURO ADORNO RAMOS | ADDRESS ON FILE |
| ARTURO AGRON VALENTIN | ADDRESS ON FILE |
| ARTURO AGRON VALENTIN | ADDRESS ON FILE |
| ARTURO AGUAYO ORTIZ | ADDRESS ON FILE |
| ARTURO ALAMO DIAZ | ADDRESS ON FILE |
| ARTURO ALAMO DIAZ | ADDRESS ON FILE |
| ARTURO ALDARONDO QUINONES | ADDRESS ON FILE |
| ARTURO ALEMAN VIERA | ADDRESS ON FILE |
| ARTURO ALMESTICA CASTRO | ADDRESS ON FILE |
| ARTURO ALMESTICA CASTRO | ADDRESS ON FILE |
| ARTURO ALVARADO DAVID | ADDRESS ON FILE |
| ARTURO ALVAREZ CARRIL | ADDRESS ON FILE |
| ARTURO ALVAREZ RAMIREZ | ADDRESS ON FILE |
| ARTURO ALVAREZ RIVERA | ADDRESS ON FILE |
| ARTURO ANDINO LARREGUI | ADDRESS ON FILE |
| ARTURO ANDRES ACOSTA ARROYO | ADDRESS ON FILE |
| ARTURO ANESES TORRES | ADDRESS ON FILE |
| ARTURO APONTE RIVERA | ADDRESS ON FILE |
| ARTURO APONTE RUIZ | ADDRESS ON FILE |
| ARTURO APONTE RUIZ | ADDRESS ON FILE |
| ARTURO APONTE SANTIAGO | ADDRESS ON FILE |
| ARTURO AR CASTRO | ADDRESS ON FILE |
| ARTURO AR CASTRO | ADDRESS ON FILE |
| ARTURO AR CASTRO | ADDRESS ON FILE |
| ARTURO AR IALEMAN | ADDRESS ON FILE |
| ARTURO ARIZMENDI AYALA | ADDRESS ON FILE |
| ARTURO ARROYO FERNANDEZ | ADDRESS ON FILE |
| ARTURO ASTOR VILLANUEVA | ADDRESS ON FILE |
| ARTURO BAEZ ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO BAGUE AROCHO | ADDRESS ON FILE |
| ARTURO BAUERMEISTER | ADDRESS ON FILE |
| ARTURO BELLO ARTURO | ADDRESS ON FILE |
| ARTURO BLANC GARCIA | ADDRESS ON FILE |
| ARTURO BONES SANABRIA | ADDRESS ON FILE |
| ARTURO CACERES FEBUS | ADDRESS ON FILE |
| ARTURO CALDERON ROMERO | ADDRESS ON FILE |
| ARTURO CAMACHO BAEZ | ADDRESS ON FILE |
| ARTURO CAMACHO MARTINEZ | ADDRESS ON FILE |
| ARTURO CAMACHO MARTINEZ | ADDRESS ON FILE |
| ARTURO CANTRES CASTRO | ADDRESS ON FILE |
| ARTURO CANTRES CASTRO | ADDRESS ON FILE |
| ARTURO CARABALLO MORALES | ADDRESS ON FILE |
| ARTURO CARDE MALDONADO | ADDRESS ON FILE |
| ARTURO CARDE MALDONADO | ADDRESS ON FILE |
| ARTURO CARDE MALDONADO | ADDRESS ON FILE |
| ARTURO CASADO VIOLA | ADDRESS ON FILE |
| ARTURO CINTRON GONZALEZ | ADDRESS ON FILE |
| ARTURO COLON ACEVEDO | ADDRESS ON FILE |
| ARTURO COLON FERNANDEZ | ADDRESS ON FILE |
| ARTURO COLON GONZALEZ | ADDRESS ON FILE |
| ARTURO COLON MALDONADO | ADDRESS ON FILE |
| ARTURO COLON RIVERA | ADDRESS ON FILE |
| ARTURO CORREA MUNIZ | ADDRESS ON FILE |
| ARTURO CORREA OSORIO | ADDRESS ON FILE |
| ARTURO CORREA OSORIO | ADDRESS ON FILE |
| ARTURO CORREA OSORIO | ADDRESS ON FILE |
| ARTURO CORTES TORRES | ADDRESS ON FILE |
| ARTURO CORTES TORRES | ADDRESS ON FILE |
| ARTURO CRUZ CEPEDA | ADDRESS ON FILE |
| ARTURO CRUZ COTTO | ADDRESS ON FILE |
| ARTURO DEL RIO | ADDRESS ON FILE |
| ARTURO DEL VALLE | ADDRESS ON FILE |
| ARTURO DIAZ AYALA | ADDRESS ON FILE |
| ARTURO DIAZ DIAZ | ADDRESS ON FILE |
| ARTURO DIAZ HERNANDEZ | ADDRESS ON FILE |
| ARTURO DIAZ MENDEZ | ADDRESS ON FILE |
| ARTURO DIAZ RIVERA | ADDRESS ON FILE |
| ARTURO DIAZ RIVERA | ADDRESS ON FILE |
| ARTURO DIAZ SANTIAGO | ADDRESS ON FILE |
| ARTURO DIAZ SANTIAGO | ADDRESS ON FILE |
| ARTURO DIAZ SANTIAGO | ADDRESS ON FILE |
| ARTURO DIAZ TORRES | ADDRESS ON FILE |
| ARTURO E E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ARTURO E EMANUELLI SANTIAGO | ADDRESS ON FILE |
| ARTURO E NOBLE SANTIAGO | ADDRESS ON FILE |
| ARTURO E PASTOR FLORES | ADDRESS ON FILE |
| ARTURO E RIVERA GUILBOT | ADDRESS ON FILE |
| ARTURO ESTRADA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO FALCON ARROYO | ADDRESS ON FILE |
| ARTURO FALCON REYES | ADDRESS ON FILE |
| ARTURO FERNANDEZ NEGRON | ADDRESS ON FILE |
| ARTURO FERNANDEZ NEGRON | ADDRESS ON FILE |
| ARTURO FERREIRA LOPEZ | ADDRESS ON FILE |
| ARTURO FIGUEROA MORALES | ADDRESS ON FILE |
| ARTURO FIGUEROA NATAL | ADDRESS ON FILE |
| ARTURO FIGUEROA TRINIDAD | ADDRESS ON FILE |
| ARTURO FLORES RIVERA | ADDRESS ON FILE |
| ARTURO G ORTIZ COLON | ADDRESS ON FILE |
| ARTURO GARCIA SANTIAGO | ADDRESS ON FILE |
| ARTURO GARCIA SANTIAGO | ADDRESS ON FILE |
| ARTURO GEIGEL BUNKER | ADDRESS ON FILE |
| ARTURO GERENA RAMIREZ | ADDRESS ON FILE |
| ARTURO GERENA RAMIREZ | ADDRESS ON FILE |
| ARTURO GRANT PARDO | ADDRESS ON FILE |
| ARTURO GRANT PARDO | ADDRESS ON FILE |
| ARTURO GUERRERO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO HERNANDEZ AYALA | ADDRESS ON FILE |
| ARTURO HERNANDEZ AYALA | ADDRESS ON FILE |
| ARTURO HERNANDEZ ESTRELLA | ADDRESS ON FILE |
| ARTURO HERNANDEZ GUZMAN | ADDRESS ON FILE |
| ARTURO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ARTURO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| ARTURO HORNEDO BRACERO | ADDRESS ON FILE |
| ARTURO I RUIZ ROSSO | ADDRESS ON FILE |
| ARTURO J ROMAN SANTIAGO | ADDRESS ON FILE |
| ARTURO JESUS JESUS | ADDRESS ON FILE |
| ARTURO JESUS JESUS | ADDRESS ON FILE |
| ARTURO L RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ARTURO L VAZQUEZ FELICIANO | ADDRESS ON FILE |
| ARTURO L VAZQUEZ FELICIANO | ADDRESS ON FILE |
| ARTURO LAGUER BONILLA | ADDRESS ON FILE |
| ARTURO LAHONGRAIS PALMER | ADDRESS ON FILE |
| ARTURO LASALLE PONCE | ADDRESS ON FILE |
| ARTURO LLORENS CASTRO | ADDRESS ON FILE |
| ARTURO LOPERENA LUGO | ADDRESS ON FILE |
| ARTURO LOPERENA TALAVERA | ADDRESS ON FILE |
| ARTURO LOPERENA TALAVERA | ADDRESS ON FILE |
| ARTURO LOPEZ LOPEZ | ADDRESS ON FILE |
| ARTURO LOPEZ MALDONADO | ADDRESS ON FILE |
| ARTURO LORENZANA RAMOS | ADDRESS ON FILE |
| ARTURO LUGO MEDINA | ADDRESS ON FILE |
| ARTURO LUIS NEGRON | ADDRESS ON FILE |
| ARTURO M LOPEZ GONZALEZ | ADDRESS ON FILE |
| ARTURO M PELLERANO | ADDRESS ON FILE |
| ARTURO MALDONADO MALDONADO | ADDRESS ON FILE |
| ARTURO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO MARRERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO MARTINEZ MERCADO | ADDRESS ON FILE |
| ARTURO MARTINEZ TORRES | ADDRESS ON FILE |
| ARTURO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| ARTURO MATTA GONZALEZ | ADDRESS ON FILE |
| ARTURO MEDINA FONTANEZ | ADDRESS ON FILE |
| ARTURO MELENDEZ MILLAN | ADDRESS ON FILE |
| ARTURO MENDEZ | ADDRESS ON FILE |
| ARTURO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ARTURO MONTALVO | ADDRESS ON FILE |
| ARTURO MORALES VILLAFAYE | ADDRESS ON FILE |
| ARTURO MOSCOSO | ADDRESS ON FILE |
| ARTURO MOSCOSO | ADDRESS ON FILE |
| ARTURO MOSCOSO | ADDRESS ON FILE |
| ARTURO MULERO COLON | ADDRESS ON FILE |
| ARTURO N SANTOS SOTO | ADDRESS ON FILE |
| ARTURO NAZARIO GARCIA | ADDRESS ON FILE |
| ARTURO NEGRON SIERRA | ADDRESS ON FILE |
| ARTURO NIEVES FERNANDEZ | ADDRESS ON FILE |
| ARTURO NIEVES VEGA | ADDRESS ON FILE |
| ARTURO OCASIO ALAMEDA | ADDRESS ON FILE |
| ARTURO OROBITG PADILLA | ADDRESS ON FILE |
| ARTURO OROPEZA RODRIGUEZ | ADDRESS ON FILE |
| ARTURO ORTIZ MESTRE | ADDRESS ON FILE |
| ARTURO ORTIZ MESTRE | ADDRESS ON FILE |
| ARTURO ORTIZ PACHECO | ADDRESS ON FILE |
| ARTURO ORTIZ PACHECO | ADDRESS ON FILE |
| ARTURO ORTIZ PACHECO | ADDRESS ON FILE |
| ARTURO PAGAN FIGUEROA | ADDRESS ON FILE |
| ARTURO PAGAN FIGUEROA | ADDRESS ON FILE |
| ARTURO PALACIOS ROSARIO | ADDRESS ON FILE |
| ARTURO PAZ GUZMAN | ADDRESS ON FILE |
| ARTURO PAZ TRANI | ADDRESS ON FILE |
| ARTURO PERALTA RONDON | ADDRESS ON FILE |
| ARTURO PEREZ FELICIANO | ADDRESS ON FILE |
| ARTURO PEREZ MILETE | ADDRESS ON FILE |
| ARTURO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| ARTURO PINTO ROSADO | ADDRESS ON FILE |
| ARTURO QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| ARTURO QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| ARTURO QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| ARTURO R ACEVEDO SANTIAGO | ADDRESS ON FILE |
| ARTURO R POMALES ALICEA | ADDRESS ON FILE |
| ARTURO R QUINONES MORALES | ADDRESS ON FILE |
| ARTURO R RUIZ RIVERA | ADDRESS ON FILE |
| ARTURO RAMIREZ ARROYO | ADDRESS ON FILE |
| ARTURO RAMOS CRUZ | ADDRESS ON FILE |
| ARTURO RAMOS REPOLLET | ADDRESS ON FILE |
| ARTURO RAMOS REPOLLET | ADDRESS ON FILE |
| ARTURO RAMOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO RAMOS VERA | ADDRESS ON FILE |
| ARTURO RAMOS VILLANUEVA | ADDRESS ON FILE |
| ARTURO RAMOS VILLANUEVA | ADDRESS ON FILE |
| ARTURO RISTORUCCI SOTO | ADDRESS ON FILE |
| ARTURO RIVERA COLON | ADDRESS ON FILE |
| ARTURO RIVERA GARCIA | ADDRESS ON FILE |
| ARTURO RIVERA GONZALEZ | ADDRESS ON FILE |
| ARTURO RIVERA HERNANDEZ | ADDRESS ON FILE |
| ARTURO RIVERA HERNANDEZ | ADDRESS ON FILE |
| ARTURO RIVERA MARTINEZ | ADDRESS ON FILE |
| ARTURO RIVERA MORALES | ADDRESS ON FILE |
| ARTURO RIVERA NORMANDIA | ADDRESS ON FILE |
| ARTURO RIVERA ORTIZ | ADDRESS ON FILE |
| ARTURO RIVERA ROMERO | ADDRESS ON FILE |
| ARTURO RIVERA ROSA | ADDRESS ON FILE |
| ARTURO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ARTURO ROBLES SANTIAGO | ADDRESS ON FILE |
| ARTURO ROBLES SANTIAGO | ADDRESS ON FILE |
| ARTURO ROBLES TORRES | ADDRESS ON FILE |
| ARTURO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ AYALA | ADDRESS ON FILE |
| ARTURO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ARTURO ROMAGUERA PONT | ADDRESS ON FILE |
| ARTURO ROMAN ORTEGA | ADDRESS ON FILE |
| ARTURO ROMERO AQUINO | ADDRESS ON FILE |
| ARTURO ROMERO MOLINA | ADDRESS ON FILE |
| ARTURO ROMERO MUNIZ | ADDRESS ON FILE |
| ARTURO ROSA RAMOS | ADDRESS ON FILE |
| ARTURO ROSARIO RAMIREZ | ADDRESS ON FILE |
| ARTURO SANCHEZ APONTE | ADDRESS ON FILE |
| ARTURO SANTANA DIAZ | ADDRESS ON FILE |
| ARTURO SANTANA GARCIA | ADDRESS ON FILE |
| ARTURO SANTIAGO ORTEGA | ADDRESS ON FILE |
| ARTURO SANTINI COSME | ADDRESS ON FILE |
| ARTURO SANTINI LOPEZ | ADDRESS ON FILE |
| ARTURO SERRANO PADIN | ADDRESS ON FILE |
| ARTURO SOTO GUTIERREZ | ADDRESS ON FILE |
| ARTURO SOTO RIVERA | ADDRESS ON FILE |
| ARTURO SUAREZ LOPEZ | ADDRESS ON FILE |
| ARTURO TIRADO MIRANDA | ADDRESS ON FILE |
| ARTURO TORRES ALVAREZ | ADDRESS ON FILE |
| ARTURO TORRES ALVAREZ | ADDRESS ON FILE |
| ARTURO TORRES CRUZADO | ADDRESS ON FILE |
| ARTURO TORRES HERNANDEZ | ADDRESS ON FILE |
| ARTURO TORRES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO TORRES MARTINEZ | ADDRESS ON FILE |
| ARTURO UMPIERRE COLON | ADDRESS ON FILE |
| ARTURO VAELLO | ADDRESS ON FILE |
| ARTURO VALENTIN SOTO | ADDRESS ON FILE |
| ARTURO VARGAS HERNANDEZ | ADDRESS ON FILE |
| ARTURO VARGAS MENDEZ | ADDRESS ON FILE |
| ARTURO VAZQUEZ CANCEL | ADDRESS ON FILE |
| ARTURO VAZQUEZ RIVERA | ADDRESS ON FILE |
| ARTURO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ARTURO VEGA RODRIGUEZ | ADDRESS ON FILE |
| ARTURO VEGA RODRIGUEZ | ADDRESS ON FILE |
| ARTURO VEGA VELAZQUEZ | ADDRESS ON FILE |
| ARTURO VELAZQUEZ MORALES | ADDRESS ON FILE |
| ARTURO VILLAMIL SOLLA | ADDRESS ON FILE |
| ARUREA RUIZPEREZ | ADDRESS ON FILE |
| ARUTORO RODRIGUEZ | ADDRESS ON FILE |
| ARVID ANAYA RODRIGUEZ | ADDRESS ON FILE |
| ARVIN FLORES | ADDRESS ON FILE |
| ARVIN FLORES | ADDRESS ON FILE |
| ARVIN RIVERA DIAZ | ADDRESS ON FILE |
| ARYAM BORGES PEREZ | ADDRESS ON FILE |
| ARYDAY BERNARD AGUIRRE | ADDRESS ON FILE |
| ARYDIER RIVERA CENTENO | ADDRESS ON FILE |
| ARYDIER RIVERA CENTENO | ADDRESS ON FILE |
| ARYSAI CASTRO CRUZ | ADDRESS ON FILE |
| ASA M MODIN | ADDRESS ON FILE |
| ASAEL BETANCOURT | ADDRESS ON FILE |
| ASAPH BERMUDEZ COLON | ADDRESS ON FILE |
| ASBEL MARTINEZ MELO | ADDRESS ON FILE |
| ASBEL XAVIER RIVERA LOZADA | ADDRESS ON FILE |
| ASBERTLY VARGAS FRATICELLI | ADDRESS ON FILE |
| ASDRUBAL A RUIZ SEDA | ADDRESS ON FILE |
| ASDRUBAL APONTE MALAVE | ADDRESS ON FILE |
| ASDRUBAL CURET ORTIZ | ADDRESS ON FILE |
| ASDRUBAL CURET ORTIZ | ADDRESS ON FILE |
| ASDRUBAL CURET ORTIZ | ADDRESS ON FILE |
| ASDRUBAL F ARZOLA | ADDRESS ON FILE |
| ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE |
| ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE |
| ASDRUBAL REYES LORA | ADDRESS ON FILE |
| ASDRUBAL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ASDRUBAL RUIZ FERNANDEZ | ADDRESS ON FILE |
| ASDRUBAL TOLEDO CARABALLO | ADDRESS ON FILE |
| ASDRUVAL MORALES VAZQUEZ | ADDRESS ON FILE |
| ASDRUVAL MORALES VAZQUEZ | ADDRESS ON FILE |
| ASDRUVAL RODRIGUEZ JUSINO | ADDRESS ON FILE |
| ASELA FERRER LUGO | ADDRESS ON FILE |
| ASELA MARRERO NOVALES | ADDRESS ON FILE |
| ASENCIO GALARZA JOSE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASENCIO MORINGLANE RIVERA | ADDRESS ON FILE |
| ASENET PEREZ FIGUEROA | ADDRESS ON FILE |
| ASER DE PAZ REYES | ADDRESS ON FILE |
| ASHIRA SEDA ROSARIO | ADDRESS ON FILE |
| ASHLE M ORTIZ ROSARIO | ADDRESS ON FILE |
| ASHLEE Y DE JESUS GARCIA | ADDRESS ON FILE |
| ASHLEY ANDINO OCASIO | ADDRESS ON FILE |
| ASHLEY BORRERO SOTOMAYOR | ADDRESS ON FILE |
| ASHLEY GUZMAN VAZQUEZ | ADDRESS ON FILE |
| ASHLEY LOPEZ ESCALERA | ADDRESS ON FILE |
| ASHLEY M MEJIAS ACEVEDO | ADDRESS ON FILE |
| ASHLEY M MUNIZ CUEVAS | ADDRESS ON FILE |
| ASHLEY M SILVA TORRES | ADDRESS ON FILE |
| ASHLEY MADERA LABOY | ADDRESS ON FILE |
| ASHLEY MERCADO ALBINO | ADDRESS ON FILE |
| ASHLEY N RODRIGUEZ SALDANA | ADDRESS ON FILE |
| ASHLEY OCASIO SERRANO | ADDRESS ON FILE |
| ASHLEY QUILES SUAREZ | ADDRESS ON FILE |
| ASHLEY R FIGUEROA MORALES | ADDRESS ON FILE |
| ASHLEY RAMOS ROBLES | ADDRESS ON FILE |
| ASHLEY VARGAS ACEVEDO | ADDRESS ON FILE |
| ASHLEYNET RIVERA FIGUEROA | ADDRESS ON FILE |
| ASHLYIE ANN DAVILA TORRES | ADDRESS ON FILE |
| ASHLYN SANTA BETANCOURT | ADDRESS ON FILE |
| ASHMED SANTIAGO RIVERA | ADDRESS ON FILE |
| ASHMED VALENTIN CARDONA | ADDRESS ON FILE |
| ASHMEDALY RIVERA GUZMAN | ADDRESS ON FILE |
| ASHMIN E IRIZARRY ARROYO | ADDRESS ON FILE |
| ASHMY FIGUEROA ANDUJAR | ADDRESS ON FILE |
| ASHMYR LUGO URBAN | ADDRESS ON FILE |
| ASIA E SANTOS LLANOS | ADDRESS ON FILE |
| ASIA RUIZ TABALES | ADDRESS ON FILE |
| ASIS CIRINO VIZCARRONDO | ADDRESS ON FILE |
| ASIS M SERRANO SEDA | ADDRESS ON FILE |
| ASISCLO COLON CRUZ | ADDRESS ON FILE |
| ASLIN LAZU PAGAN | ADDRESS ON FILE |
| ASLIN MARIE CABAN MENDOZA | ADDRESS ON FILE |
| ASLIN SOTO JIMENEZ | ADDRESS ON FILE |
| ASLYN Y GONZALEZ ORTIZ | ADDRESS ON FILE |
| ASMIL COLON APONTE | ADDRESS ON FILE |
| ASNALDO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ASPASIA PAGAN NEVAREZ | ADDRESS ON FILE |
| ASSAD EL BURAI FELIX | ADDRESS ON FILE |
| ASSENETH QUIONES RAMOS | ADDRESS ON FILE |
| ASSENNETH MORALES REYES | ADDRESS ON FILE |
| ASTALIA VELLON LEON | ADDRESS ON FILE |
| ASTERIA LLOPIZ RAMOS | ADDRESS ON FILE |
| ASTERIA LLOPIZ RAMOS | ADDRESS ON FILE |
| ASTERIO NIEVES CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASTOL REYES AQUINO | ADDRESS ON FILE |
| ASTOLFO BAEZ MERCADO | ADDRESS ON FILE |
| ASTOR L VALLEJO SALDANA | ADDRESS ON FILE |
| ASTRID A PEREZ GUZMAN | ADDRESS ON FILE |
| ASTRID A PEREZ GUZMAN | ADDRESS ON FILE |
| ASTRID A SANTIAGO RAMOS | ADDRESS ON FILE |
| ASTRID A SANTIAGO RAMOS | ADDRESS ON FILE |
| ASTRID AGUILAR COLL | ADDRESS ON FILE |
| ASTRID ARISTUD OLMO | ADDRESS ON FILE |
| ASTRID B MELLOT PEREZ | ADDRESS ON FILE |
| ASTRID C GOMEZ PABON | ADDRESS ON FILE |
| ASTRID C RAMIREZ DEL TORO | ADDRESS ON FILE |
| ASTRID C SALAS MASTRODOMENICO | ADDRESS ON FILE |
| ASTRID CAPPAS PEREZ | ADDRESS ON FILE |
| ASTRID CONDE RAMIREZ | ADDRESS ON FILE |
| ASTRID D CARMONA COLON | ADDRESS ON FILE |
| ASTRID DAVIS DE JESUS | ADDRESS ON FILE |
| ASTRID DEL C AVILES TORO | ADDRESS ON FILE |
| ASTRID E ACOSTA AVILES | ADDRESS ON FILE |
| ASTRID E CAPLLONCH BERNAL | ADDRESS ON FILE |
| ASTRID E FLORES MERCADO | ADDRESS ON FILE |
| ASTRID E RIVERA RAMOS | ADDRESS ON FILE |
| ASTRID E RUIZ DONATE | ADDRESS ON FILE |
| ASTRID E SANTIAGO ACOSTA | ADDRESS ON FILE |
| ASTRID F GOMEZ FONT | ADDRESS ON FILE |
| ASTRID FLORES VEGA | ADDRESS ON FILE |
| ASTRID GARCIA RUIZ | ADDRESS ON FILE |
| ASTRID I GUZMAN UGARTE | ADDRESS ON FILE |
| ASTRID I RIVERA HERNANDEZ | ADDRESS ON FILE |
| ASTRID J CARDONA LUGO | ADDRESS ON FILE |
| ASTRID J CARDONA LUGO | ADDRESS ON FILE |
| ASTRID J CRUZ MEDINA | ADDRESS ON FILE |
| ASTRID J CRUZ MEDINA | ADDRESS ON FILE |
| ASTRID J GREEN CACERES | ADDRESS ON FILE |
| ASTRID L CARABALLO ROBLES | ADDRESS ON FILE |
| ASTRID LEON MORENO | ADDRESS ON FILE |
| ASTRID LOPEZ ALICEA | ADDRESS ON FILE |
| ASTRID M AGOSTO FERNANDEZ | ADDRESS ON FILE |
| ASTRID M AYALA BAEZ | ADDRESS ON FILE |
| ASTRID M CRESPO QUILES | ADDRESS ON FILE |
| ASTRID M DELGADO IRIZARRY | ADDRESS ON FILE |
| ASTRID M MERCADO DAVILA | ADDRESS ON FILE |
| ASTRID M MOLINA IGLESIAS | ADDRESS ON FILE |
| ASTRID M RODRIGUEZ FEBUS | ADDRESS ON FILE |
| ASTRID M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ASTRID M ROSARIO ORTIZ | ADDRESS ON FILE |
| ASTRID M RUIZ BONILLA | ADDRESS ON FILE |
| ASTRID M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ASTRID M VALENTIN TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASTRID N RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| ASTRID N TATUM GOMEZ | ADDRESS ON FILE |
| ASTRID ORTIZ CASTILLO | ADDRESS ON FILE |
| ASTRID ORTIZ CASTILLO | ADDRESS ON FILE |
| ASTRID ORTIZ CASTILLO | ADDRESS ON FILE |
| ASTRID ORTIZ RIVERA | ADDRESS ON FILE |
| ASTRID OYOLA COLON | ADDRESS ON FILE |
| ASTRID PAGAN FLORES | ADDRESS ON FILE |
| ASTRID PAGAN GONZALEZ | ADDRESS ON FILE |
| ASTRID PAGAN SALLES | ADDRESS ON FILE |
| ASTRID PEREZ ORTIZ | ADDRESS ON FILE |
| ASTRID R FERRER SANTIAGO | ADDRESS ON FILE |
| ASTRID R REYES FERNANDEZ | ADDRESS ON FILE |
| ASTRID RIVERA ALVARADO | ADDRESS ON FILE |
| ASTRID RODRIGUEZ ANDINO | ADDRESS ON FILE |
| ASTRID RODRIGUEZ ANDINO | ADDRESS ON FILE |
| ASTRID ROMAN ACOSTA | ADDRESS ON FILE |
| ASTRID ROMAN DEL | ADDRESS ON FILE |
| ASTRID ROMAN LLANOS | ADDRESS ON FILE |
| ASTRID ROMERO NIEVES | ADDRESS ON FILE |
| ASTRID ROSARIO CLEMENTE | ADDRESS ON FILE |
| ASTRID ROSARIO CLEMENTE | ADDRESS ON FILE |
| ASTRID SANTIAGO ROSARIO | ADDRESS ON FILE |
| ASTRID SCHMIDT QUINONES | ADDRESS ON FILE |
| ASTRID T HERNANDEZ FERRE | ADDRESS ON FILE |
| ASTRID X ORTIZ VALENTIN | ADDRESS ON FILE |
| ASTRID Y AQUINO DAVILA | ADDRESS ON FILE |
| ASTRID Y ARISTUD OLMO | ADDRESS ON FILE |
| ASTRID Y ARISTUD OLMO | ADDRESS ON FILE |
| ASTRID Y AYABARRENO LASANTA | ADDRESS ON FILE |
| ASTRID Z LOPEZ TORO | ADDRESS ON FILE |
| ASTRIL G SEPULVEDA VELEZ | ADDRESS ON FILE |
| ASTRIS E PEREZ NIETO | ADDRESS ON FILE |
| ASTRIZ SANTIAGO SOTO | ADDRESS ON FILE |
| ASTRY C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ASTULFO CORTES | ADDRESS ON FILE |
| ASTULFO CORTES LOPEZ | ADDRESS ON FILE |
| ASTURIANO CARRILLO GARCIA | ADDRESS ON FILE |
| ASTURIANO CARRILLO GARCIA | ADDRESS ON FILE |
| ASTURIANO CARRILLO GARCIA | ADDRESS ON FILE |
| ASUNCION ACEVEDO AGOSTO | ADDRESS ON FILE |
| ASUNCION ALICEA CARRION | ADDRESS ON FILE |
| ASUNCION ALVARADO COLON | ADDRESS ON FILE |
| ASUNCION ALVARADO RIVERA | ADDRESS ON FILE |
| ASUNCION AVILES MARTINEZ | ADDRESS ON FILE |
| ASUNCION AYALA HERNANDEZ | ADDRESS ON FILE |
| ASUNCION BAYO MATOS | ADDRESS ON FILE |
| ASUNCION BONILLA GONZALEZ | ADDRESS ON FILE |
| ASUNCION CASTRO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASUNCION CASTRO RAMOS | ADDRESS ON FILE |
| ASUNCION CASTRO VELEZ | ADDRESS ON FILE |
| ASUNCION COLON RAMOS | ADDRESS ON FILE |
| ASUNCION COLON RAMOS | ADDRESS ON FILE |
| ASUNCION COLON RAMOS | ADDRESS ON FILE |
| ASUNCION CORREA BATISTA | ADDRESS ON FILE |
| ASUNCION CORREA PEREZ | ADDRESS ON FILE |
| ASUNCION CORREA PEREZ | ADDRESS ON FILE |
| ASUNCION CORREA PEREZ | ADDRESS ON FILE |
| ASUNCION CRESPO VELEZ | ADDRESS ON FILE |
| ASUNCION DIAZ CASTRO | ADDRESS ON FILE |
| ASUNCION DIAZ CASTRO | ADDRESS ON FILE |
| ASUNCION DIAZ DE | ADDRESS ON FILE |
| ASUNCION DIAZ DE CASTRO | ADDRESS ON FILE |
| ASUNCION DIAZ MARRERO | ADDRESS ON FILE |
| ASUNCION E CRUZ MAISSONET | ADDRESS ON FILE |
| ASUNCION FARGAS ESCALERA | ADDRESS ON FILE |
| ASUNCION FIGUEROA JESUS | ADDRESS ON FILE |
| ASUNCION FLORES DIAZ | ADDRESS ON FILE |
| ASUNCION GARCIA CRUZ | ADDRESS ON FILE |
| ASUNCION GARCIA NERIS | ADDRESS ON FILE |
| ASUNCION GUADALUPE GUZMAN | ADDRESS ON FILE |
| ASUNCION HERNANDEZ CRUZ | ADDRESS ON FILE |
| ASUNCION HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| ASUNCION HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ASUNCION HERNANDEZ SOSA | ADDRESS ON FILE |
| ASUNCION HERNANDEZ SOSA | ADDRESS ON FILE |
| ASUNCION LASSUS SANABRIA | ADDRESS ON FILE |
| ASUNCION LOPEZ CRUZ | ADDRESS ON FILE |
| ASUNCION LOPEZ DIAZ | ADDRESS ON FILE |
| ASUNCION LOPEZ DIAZ | ADDRESS ON FILE |
| ASUNCION LOPEZ GONZALEZ | ADDRESS ON FILE |
| ASUNCION LOPEZ LOPEZ | ADDRESS ON FILE |
| ASUNCION LOPEZ LOPEZ | ADDRESS ON FILE |
| ASUNCION LOPEZ LOPEZ | ADDRESS ON FILE |
| ASUNCION LOPEZ MORALES | ADDRESS ON FILE |
| ASUNCION LOPEZ RIVERA | ADDRESS ON FILE |
| ASUNCION LOPEZ VEGA | ADDRESS ON FILE |
| ASUNCION M RODRIGUEZ ASUNCION | ADDRESS ON FILE |
| ASUNCION M VARGAS RIVERA | ADDRESS ON FILE |
| ASUNCION MARTINEZ DIAZ | ADDRESS ON FILE |
| ASUNCION MERCED APONTE | ADDRESS ON FILE |
| ASUNCION N MIRANDA OCASIO | ADDRESS ON FILE |
| ASUNCION N MIRANDA OCASIO | ADDRESS ON FILE |
| ASUNCION ORAMA COLON | ADDRESS ON FILE |
| ASUNCION ORTIZ DIAZ | ADDRESS ON FILE |
| ASUNCION ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ASUNCION ORTIZ VEGA | ADDRESS ON FILE |
| ASUNCION PANTOJA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASUNCION PASTOR RIVERA | ADDRESS ON FILE |
| ASUNCION QUINONES COLON | ADDRESS ON FILE |
| ASUNCION QUINONES QUESADA | ADDRESS ON FILE |
| ASUNCION QUINONES QUESADA | ADDRESS ON FILE |
| ASUNCION QUINONES QUESADA | ADDRESS ON FILE |
| ASUNCION RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ASUNCION RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ASUNCION RAMOS | ADDRESS ON FILE |
| ASUNCION RAMOS CALDERON | ADDRESS ON FILE |
| ASUNCION RAYMUNDI RIVERA | ADDRESS ON FILE |
| ASUNCION RIOS AYALA | ADDRESS ON FILE |
| ASUNCION RIVERA BURGOS | ADDRESS ON FILE |
| ASUNCION RIVERA CINTRON | ADDRESS ON FILE |
| ASUNCION RIVERA FIGUEROA | ADDRESS ON FILE |
| ASUNCION RIVERA FIGUEROA | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ TORRES | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ASUNCION ROSADO PIZARRO | ADDRESS ON FILE |
| ASUNCION ROSARIO COLON | ADDRESS ON FILE |
| ASUNCION ROSARIO COLON | ADDRESS ON FILE |
| ASUNCION ROSARIO COLON | ADDRESS ON FILE |
| ASUNCION SANFIORENZO RODRIGUEZ | ADDRESS ON FILE |
| ASUNCION SANTIAGO CRUZ | ADDRESS ON FILE |
| ASUNCION SOTO GUTIERREZ | ADDRESS ON FILE |
| ASUNCION TORRES CORTES | ADDRESS ON FILE |
| ASUNCION TORRES CRUZ | ADDRESS ON FILE |
| ASUNCION TORRES CRUZ | ADDRESS ON FILE |
| ASUNCION TORRES DELGADO | ADDRESS ON FILE |
| ASUNCION TORRES DELGADO | ADDRESS ON FILE |
| ASUNCION TORRES LOPEZ | ADDRESS ON FILE |
| ASUNCION TORRES RIVERA | ADDRESS ON FILE |
| ASUNCION TORRES RIVERA | ADDRESS ON FILE |
| ASUNCION VAZQUEZ PEREIRA | ADDRESS ON FILE |
| ASUNCION VAZQUEZ QUINONES | ADDRESS ON FILE |
| ASUNCION VAZQUEZ ROSA | ADDRESS ON FILE |
| ASUNCION VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ASUNSION PADILLA CARTAGENA | ADDRESS ON FILE |
| ATABEY M FUENTES LOPEZ | ADDRESS ON FILE |
| ATABEY YARI PRIETO | ADDRESS ON FILE |
| ATABEY YARI PRIETO | ADDRESS ON FILE |
| ATALINO LOPEZ AVILES | ADDRESS ON FILE |
| ATANACIA HERNANDEZ LEBRON | ADDRESS ON FILE |
| ATANACIO BERRIOS CASILLAS | ADDRESS ON FILE |
| ATANACIO MARRERO CALDERON | ADDRESS ON FILE |
| ATANACIO RAMOS RAMON L | ADDRESS ON FILE |
| ATANACIO ROLON ROLON | ADDRESS ON FILE |
| ATANACIO ROMAN VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ATANACIO VALENTIN VELEZ | ADDRESS ON FILE |
| ATANASIA MELENDEZ CORA | ADDRESS ON FILE |
| ATANASIA MELENDEZ CORA | ADDRESS ON FILE |
| ATANASIO CRUZ CRUZ | ADDRESS ON FILE |
| ATANASIO MARTE FIGUEROA | ADDRESS ON FILE |
| ATANASIO ROMAN GUZMAN | ADDRESS ON FILE |
| ATANIA PACHECO LOPEZ | ADDRESS ON FILE |
| ATELIO TRINIDAD REYES | ADDRESS ON FILE |
| ATENAIDA GONZALEZ VELEZ | ADDRESS ON FILE |
| ATHONY RIVERA BETANCOUR | ADDRESS ON FILE |
| ATIENZA E SERRANO ATIENZA SERRANO ANGE | ADDRESS ON FILE |
| ATILANO ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ATILANO MALDONADO LABOY | ADDRESS ON FILE |
| ATILANO MONTALVO ROQUE | ADDRESS ON FILE |
| ATILANO PERDOMO LAUREANO | ADDRESS ON FILE |
| ATILANO PERDOMO LAUREANO | ADDRESS ON FILE |
| ATILANO PEREZ NEGRON | ADDRESS ON FILE |
| ATILANO RIVERA FERRER | ADDRESS ON FILE |
| ATILANO RIVERA RAMOS | ADDRESS ON FILE |
| ATILANO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ATILANO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ATILANO RIVERA SANTIAGO | ADDRESS ON FILE |
| ATILANO RIVERA SANTIAGO | ADDRESS ON FILE |
| ATILANO SANCHEZ GOMEZ | ADDRESS ON FILE |
| ATKIR PEREZ RUIZ | ADDRESS ON FILE |
| ATMAYDA MONTANEZ PADILLA | ADDRESS ON FILE |
| ATNEL NATALI QUIROS | ADDRESS ON FILE |
| ATORRES EDWIN | ADDRESS ON FILE |
| AUBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| AUBREY RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AUDA GONZALEZ AROCHO | ADDRESS ON FILE |
| AUDA GONZALEZ AROCHO | ADDRESS ON FILE |
| AUDA GONZALEZ AROCHO | ADDRESS ON FILE |
| AUDA MELENDEZ ORTIZ | ADDRESS ON FILE |
| AUDA SOTOMAYOR OSORIO | ADDRESS ON FILE |
| AUDAL AU AUDAL | ADDRESS ON FILE |
| AUDALINA ASTACIO | ADDRESS ON FILE |
| AUDALINA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AUDAY LOPEZ RAMOS | ADDRESS ON FILE |
| AUDAZ G VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| AUDAZ G VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| AUDBERTO ALVARADO ALVARADO | ADDRESS ON FILE |
| AUDBERTO MALDONADO | ADDRESS ON FILE |
| AUDBERTO OTERO RIVERA | ADDRESS ON FILE |
| AUDBERTO OTERO RIVERA | ADDRESS ON FILE |
| AUDBERTO URENA BERRIOS | ADDRESS ON FILE |
| AUDDIE J FELICIANO HERRERA | ADDRESS ON FILE |
| AUDELI RIVERA QUINONES | ADDRESS ON FILE |
| AUDELINA ORTIZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUDELINA RODRIGUEZ MAISONET | ADDRESS ON FILE |
| AUDELINA ROMAN | ADDRESS ON FILE |
| AUDELINO PEREZ RAMOS | ADDRESS ON FILE |
| AUDELIO MORALES RUIZ | ADDRESS ON FILE |
| AUDELIS BAEZ CHARRIEZ | ADDRESS ON FILE |
| AUDELIS MARTINEZ MOLINA | ADDRESS ON FILE |
| AUDELIS RIVERA PACHECO | ADDRESS ON FILE |
| AUDELIS VELEZ NIEVES | ADDRESS ON FILE |
| AUDELIZ FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| AUDELIZ FIGUEROA CARRION | ADDRESS ON FILE |
| AUDELIZ JIMENEZ VERA | ADDRESS ON FILE |
| AUDELIZ NIEVES JIMENEZ | ADDRESS ON FILE |
| AUDELIZ NIEVES JIMENEZ | ADDRESS ON FILE |
| AUDELIZ NIEVES JIMENEZ | ADDRESS ON FILE |
| AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE |
| AUDELIZ ROBLES ROBLES | ADDRESS ON FILE |
| AUDELIZ ROMAN DIAZ | ADDRESS ON FILE |
| AUDELIZ ROMAN LOPEZ | ADDRESS ON FILE |
| AUDELIZ SOTO PEREZ | ADDRESS ON FILE |
| AUDELIZ VARGAS BARRETO | ADDRESS ON FILE |
| AUDELIZ VARGAS BARRETO | ADDRESS ON FILE |
| AUDELIZ VARGAS BARRETO | ADDRESS ON FILE |
| AUDELIZ VELEZ RIVERA | ADDRESS ON FILE |
| AUDELIZ VELEZ TORRES | ADDRESS ON FILE |
| AUDELYS RODRIGUEZ ALICEA | ADDRESS ON FILE |
| AUDENCIO BONILLA SANTIAGO | ADDRESS ON FILE |
| AUDIE CRUZ JUARBE | ADDRESS ON FILE |
| AUDIE GOLDEROS VALENTIN | ADDRESS ON FILE |
| AUDIE GOLDEROS VALENTIN | ADDRESS ON FILE |
| AUDILIO MERCADO CRUZ | ADDRESS ON FILE |
| AUDILIO TERRON RUIZ | ADDRESS ON FILE |
| AUDINO GONZALEZ ROSARIO | ADDRESS ON FILE |
| AUDRA P MILLAN RIVERA | ADDRESS ON FILE |
| AUDRETTE FOURNIER OYOLA | ADDRESS ON FILE |
| AUDREY DAVID ALVARADO | ADDRESS ON FILE |
| AUDREY M VIERA RUIZ | ADDRESS ON FILE |
| AUDREY SANTIAGO AYALA | ADDRESS ON FILE |
| AUDREY TORRES ARAGON | ADDRESS ON FILE |
| AUDREY TORRES ARAGON | ADDRESS ON FILE |
| AUDREY TORRES ARAGON | ADDRESS ON FILE |
| AUDREY TORRES RAMIREZ | ADDRESS ON FILE |
| AUDREY TORRES RAMIREZ | ADDRESS ON FILE |
| AUDREY W MCCONNELL JIMENEZ | ADDRESS ON FILE |
| AUDRI PASCUAL SANTOS | ADDRESS ON FILE |
| AUDRY B ORTIZ VARGAS | ADDRESS ON FILE |
| AUDRY GERENA LOZADA | ADDRESS ON FILE |
| AUDRY MORALES RIVERA | ADDRESS ON FILE |
| AUDRY MORALES RIVERA | ADDRESS ON FILE |
| AUDRY PEREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUGENIO JIMENEZ BENITEZ | ADDRESS ON FILE |
| AUGUST VELAZQUEZ PIERANTONI | ADDRESS ON FILE |
| AUGUSTA MORALES PAEZ | ADDRESS ON FILE |
| AUGUSTA PARRILLA CIRINO | ADDRESS ON FILE |
| AUGUSTA PENALOZA ROSARIO | ADDRESS ON FILE |
| AUGUSTA PENALOZA ROSARIO | ADDRESS ON FILE |
| AUGUSTO A GUTIERREZ MALAVE | ADDRESS ON FILE |
| AUGUSTO A MOJICA RAMOS | ADDRESS ON FILE |
| AUGUSTO ANDRADES CORREA | ADDRESS ON FILE |
| AUGUSTO BRANDES BERMUDEZ | ADDRESS ON FILE |
| AUGUSTO BURGOS RIVERA | ADDRESS ON FILE |
| AUGUSTO C BURGOS GANDIA | ADDRESS ON FILE |
| AUGUSTO C HERRERA COLLAZO | ADDRESS ON FILE |
| AUGUSTO C RODRIGUEZ FEBRES | ADDRESS ON FILE |
| AUGUSTO C SANCHEZ RIVERA | ADDRESS ON FILE |
| AUGUSTO CARMONA PADRO | ADDRESS ON FILE |
| AUGUSTO CESAR RIVERA | ADDRESS ON FILE |
| AUGUSTO CESAR RODRIGUEZ | ADDRESS ON FILE |
| AUGUSTO CESAR SILVA ALBERT | ADDRESS ON FILE |
| AUGUSTO COLON ROBERTO | ADDRESS ON FILE |
| AUGUSTO D HERRERA SOLE | ADDRESS ON FILE |
| AUGUSTO ESCALERA CLEMENTE | ADDRESS ON FILE |
| AUGUSTO F LORIA FINETTO | ADDRESS ON FILE |
| AUGUSTO F LUGO GUZMAN | ADDRESS ON FILE |
| AUGUSTO FELICIANO TAVAREZ | ADDRESS ON FILE |
| AUGUSTO GANDIA OJEDA | ADDRESS ON FILE |
| AUGUSTO GARCIA LOPEZ | ADDRESS ON FILE |
| AUGUSTO GONZALEZ COLON | ADDRESS ON FILE |
| AUGUSTO GONZALEZ COLON | ADDRESS ON FILE |
| AUGUSTO GONZALEZ DE JESUS | ADDRESS ON FILE |
| AUGUSTO GONZALEZ DE JESUS | ADDRESS ON FILE |
| AUGUSTO GONZALEZ DE JESUS | ADDRESS ON FILE |
| AUGUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AUGUSTO GONZALEZ JESUS | ADDRESS ON FILE |
| AUGUSTO GONZALEZ RIVERA | ADDRESS ON FILE |
| AUGUSTO GONZALEZ SERRANO | ADDRESS ON FILE |
| AUGUSTO LOPEZ | ADDRESS ON FILE |
| AUGUSTO LOPEZ PEREZ | ADDRESS ON FILE |
| AUGUSTO MALDONADO TORRES | ADDRESS ON FILE |
| AUGUSTO MARQUEZ ORTIZ | ADDRESS ON FILE |
| AUGUSTO MARQUEZ ORTIZ | ADDRESS ON FILE |
| AUGUSTO MARTINEZ VEGA | ADDRESS ON FILE |
| AUGUSTO MATHEU SEPULVEDA | ADDRESS ON FILE |
| AUGUSTO MENDOZA MONSERRATE | ADDRESS ON FILE |
| AUGUSTO MORALES AVILES | ADDRESS ON FILE |
| AUGUSTO MORALES SEPULVEDA | ADDRESS ON FILE |
| AUGUSTO MUNOZ ARCE | ADDRESS ON FILE |
| AUGUSTO ORTIZ MERCADO | ADDRESS ON FILE |
| AUGUSTO PEREZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUGUSTO PEREZ VEGA | ADDRESS ON FILE |
| AUGUSTO PEREZ VEGA | ADDRESS ON FILE |
| AUGUSTO PINEIRO RUIZ | ADDRESS ON FILE |
| AUGUSTO PLARD FAGUNDO | ADDRESS ON FILE |
| AUGUSTO RAMIREZ QUINONES | ADDRESS ON FILE |
| AUGUSTO RIOS MERCADO | ADDRESS ON FILE |
| AUGUSTO RIVERA GERENA | ADDRESS ON FILE |
| AUGUSTO RIVERA HERNANDEZ | ADDRESS ON FILE |
| AUGUSTO RIVERA MEDINA | ADDRESS ON FILE |
| AUGUSTO RIVERA MORALES | ADDRESS ON FILE |
| AUGUSTO RIVERA MORALES | ADDRESS ON FILE |
| AUGUSTO ROBLES QUINONES | ADDRESS ON FILE |
| AUGUSTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AUGUSTO ROIG VELEZ | ADDRESS ON FILE |
| AUGUSTO ROSA ACEVEDO | ADDRESS ON FILE |
| AUGUSTO ROSA CORREA | ADDRESS ON FILE |
| AUGUSTO SANCHEZ FUENTES | ADDRESS ON FILE |
| AUGUSTO SANTIAGO AMARO | ADDRESS ON FILE |
| AUGUSTO SANTIAGO AMARO | ADDRESS ON FILE |
| AUGUSTO SANTIAGO GOMEZ | ADDRESS ON FILE |
| AUGUSTO SIERRA LOPEZ | ADDRESS ON FILE |
| AUGUSTO SIERRA RIVERA | ADDRESS ON FILE |
| AUGUSTO TORRES TORRES | ADDRESS ON FILE |
| AUGUSTO U GINGANTE RUIZ | ADDRESS ON FILE |
| AUGUSTO U GINGANTE RUIZ | ADDRESS ON FILE |
| AUGUSTO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AUGUSTO VILLEGAS | ADDRESS ON FILE |
| AUGUSTO VILLEGAS ARANGO | ADDRESS ON FILE |
| AULERIO COLON SANTIAGO | ADDRESS ON FILE |
| AULERIO COLON SANTIAGO | ADDRESS ON FILE |
| AURA A SANTIAGO ROQUE | ADDRESS ON FILE |
| AURA ALAGO VALLE | ADDRESS ON FILE |
| AURA ALERS VILLARINI | ADDRESS ON FILE |
| AURA ALVARADO CORDERO | ADDRESS ON FILE |
| AURA ALVARADO CORDERO | ADDRESS ON FILE |
| AURA ALVAREZ SOTO | ADDRESS ON FILE |
| AURA BERIUGUETE SANCHEZ | ADDRESS ON FILE |
| AURA CABRERA FUENTES | ADDRESS ON FILE |
| AURA CORCHADO PONCE | ADDRESS ON FILE |
| AURA COUVERTIER NIEVES | ADDRESS ON FILE |
| AURA D D ROSADO DIAZ | ADDRESS ON FILE |
| AURA D ROSADO DIAZ | ADDRESS ON FILE |
| AURA DENIZARD PEREZ | ADDRESS ON FILE |
| AURA FREYTES TRINIDAD | ADDRESS ON FILE |
| AURA HERNANDEZ RIVERA | ADDRESS ON FILE |
| AURA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| AURA I ROSA VAZQUEZ | ADDRESS ON FILE |
| AURA I ROSA VAZQUEZ | ADDRESS ON FILE |
| AURA IRIZARRY BITHORN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURA JIMENEZ RAMIREZ | ADDRESS ON FILE |
| AURA JIMENEZ RAMIREZ | ADDRESS ON FILE |
| AURA L ACOSTA ALBELO | ADDRESS ON FILE |
| AURA L GERENA RAMOS | ADDRESS ON FILE |
| AURA L GONZALEZ RIOS | ADDRESS ON FILE |
| AURA L HERRERA PEREZ | ADDRESS ON FILE |
| AURA L PEREZ CORDERO | ADDRESS ON FILE |
| AURA L REVERON MENAR | ADDRESS ON FILE |
| AURA L RIOS CORDERO | ADDRESS ON FILE |
| AURA L RIVAS MARROZZINI | ADDRESS ON FILE |
| AURA L SOLER PEREZ | ADDRESS ON FILE |
| AURA M JIMENEZ CONCEPCION | ADDRESS ON FILE |
| AURA M MORALES RIVERA | ADDRESS ON FILE |
| AURA M SANTIAGO SOTO | ADDRESS ON FILE |
| AURA M ZAVALA GUILLEN | ADDRESS ON FILE |
| AURA MORA MARTINEZ | ADDRESS ON FILE |
| AURA N ALFARO ALFARO | ADDRESS ON FILE |
| AURA N ROLDAN BLANCO | ADDRESS ON FILE |
| AURA N ROLDAN BLANCO | ADDRESS ON FILE |
| AURA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| AURA R TORRES GUZMAN | ADDRESS ON FILE |
| AURA RODRIGUEZ ALMESTICA | ADDRESS ON FILE |
| AURA RODRIGUEZ ALMESTICA | ADDRESS ON FILE |
| AURA RODRIGUEZ ALMESTICA | ADDRESS ON FILE |
| AURA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| AURA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AURA SANTOS RUIZ | ADDRESS ON FILE |
| AURA SEGURA FOSTER | ADDRESS ON FILE |
| AURA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| AURA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| AURA TORRES ACEVEDO | ADDRESS ON FILE |
| AURA VALENTIN GRAJALES | ADDRESS ON FILE |
| AURALINA TOLEDO SANCHEZ | ADDRESS ON FILE |
| AUREA A DIAZ RIVERA | ADDRESS ON FILE |
| AUREA A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| AUREA A MORALES ROSADO | ADDRESS ON FILE |
| AUREA A OCASIO RIVERA | ADDRESS ON FILE |
| AUREA A OCASIO RIVERA | ADDRESS ON FILE |
| AUREA A VELEZ MORALES | ADDRESS ON FILE |
| AUREA ACEVEDO LOZADA | ADDRESS ON FILE |
| AUREA ALBALADEJO RIOS | ADDRESS ON FILE |
| AUREA ALBALADEJO RIOS | ADDRESS ON FILE |
| AUREA ALLENDE RIOS | ADDRESS ON FILE |
| AUREA ALVARADO BENITEZ | ADDRESS ON FILE |
| AUREA ANDUJAR MALDONADO | ADDRESS ON FILE |
| AUREA APONTE CARATTINI | ADDRESS ON FILE |
| AUREA ARGUELLES NEGRON | ADDRESS ON FILE |
| AUREA AROCHO VERA | ADDRESS ON FILE |
| AUREA ARROYO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA ARROYO OLIVIERI | ADDRESS ON FILE |
| AUREA AU VRIVERA | ADDRESS ON FILE |
| AUREA AU YORTIZ | ADDRESS ON FILE |
| AUREA AYALA CINTRON | ADDRESS ON FILE |
| AUREA AYALA CINTRON | ADDRESS ON FILE |
| AUREA AYALA CRUZ | ADDRESS ON FILE |
| AUREA AYALA CRUZADO | ADDRESS ON FILE |
| AUREA AYALA LOPEZ | ADDRESS ON FILE |
| AUREA BAEZ VEGA | ADDRESS ON FILE |
| AUREA BARROSO MARTINEZ | ADDRESS ON FILE |
| AUREA BEAUCHAMP DENIZAC | ADDRESS ON FILE |
| AUREA BIGAS AYALA | ADDRESS ON FILE |
| AUREA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| AUREA C LOPEZ VAZQUEZ | ADDRESS ON FILE |
| AUREA C RIVERA VALENTIN | ADDRESS ON FILE |
| AUREA CABAN LOPEZ | ADDRESS ON FILE |
| AUREA CABRERA MARRERO | ADDRESS ON FILE |
| AUREA CAEZ ALICEA | ADDRESS ON FILE |
| AUREA CALDERON PACHECO | ADDRESS ON FILE |
| AUREA CALDERON PACHECO | ADDRESS ON FILE |
| AUREA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| AUREA CAMARGO AYALA | ADDRESS ON FILE |
| AUREA CANALES MORALES | ADDRESS ON FILE |
| AUREA CANCEL GONZALEZ | ADDRESS ON FILE |
| AUREA CAPO MALDONADO | ADDRESS ON FILE |
| AUREA CARATTINI APONTE | ADDRESS ON FILE |
| AUREA CARO MORALES | ADDRESS ON FILE |
| AUREA CASTELLANO RIVERA | ADDRESS ON FILE |
| AUREA CASTILLO MARRERO | ADDRESS ON FILE |
| AUREA CINTRON LOPEZ | ADDRESS ON FILE |
| AUREA CINTRON NIEVES | ADDRESS ON FILE |
| AUREA CINTRON RIVERA | ADDRESS ON FILE |
| AUREA CINTRON RIVERA | ADDRESS ON FILE |
| AUREA CLEMENTE TAPIA | ADDRESS ON FILE |
| AUREA COLON MALDONADO | ADDRESS ON FILE |
| AUREA COLON MALDONADO | ADDRESS ON FILE |
| AUREA CONCEPCION LOPEZ | ADDRESS ON FILE |
| AUREA CONDE JIMENEZ | ADDRESS ON FILE |
| AUREA CONDE JIMENEZ | ADDRESS ON FILE |
| AUREA COREANO SALCEDO | ADDRESS ON FILE |
| AUREA CORREA ALLENDE | ADDRESS ON FILE |
| AUREA CORREA ALLENDE | ADDRESS ON FILE |
| AUREA CORREA RAMOS | ADDRESS ON FILE |
| AUREA COSME GUADALUPE | ADDRESS ON FILE |
| AUREA CRESPO VALENTIN | ADDRESS ON FILE |
| AUREA CRUZ AGRINZONI | ADDRESS ON FILE |
| AUREA CRUZ IDOY | ADDRESS ON FILE |
| AUREA CRUZ IDOY | ADDRESS ON FILE |
| AUREA CRUZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA CRUZ MATOS | ADDRESS ON FILE |
| AUREA CRUZ OSLAN | ADDRESS ON FILE |
| AUREA CRUZ SANCHEZ | ADDRESS ON FILE |
| AUREA CRUZ SANCHEZ | ADDRESS ON FILE |
| AUREA CUBERO ROSADO | ADDRESS ON FILE |
| AUREA CUEVAS FELICIANO | ADDRESS ON FILE |
| AUREA CUMBA MARCANO | ADDRESS ON FILE |
| AUREA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| AUREA DEFENDINI RIVERA | ADDRESS ON FILE |
| AUREA DIAZ AYALA | ADDRESS ON FILE |
| AUREA DIAZ AYALA | ADDRESS ON FILE |
| AUREA DIAZ MONTANEZ | ADDRESS ON FILE |
| AUREA DIAZ RIVERA | ADDRESS ON FILE |
| AUREA DIAZ RIVERA | ADDRESS ON FILE |
| AUREA DOMENECH HERNANDEZ | ADDRESS ON FILE |
| AUREA E ABRIL ROJAS | ADDRESS ON FILE |
| AUREA E ABRIL ROJAS | ADDRESS ON FILE |
| AUREA E ACEVEDO AGOSTO | ADDRESS ON FILE |
| AUREA E ACEVEDO VELEZ | ADDRESS ON FILE |
| AUREA E ALEQUIN PEREZ | ADDRESS ON FILE |
| AUREA E ALEQUIN PEREZ | ADDRESS ON FILE |
| AUREA E ALICEA ROSA | ADDRESS ON FILE |
| AUREA E ANDINO COLON | ADDRESS ON FILE |
| AUREA E ANDINO SOLIS | ADDRESS ON FILE |
| AUREA E ANDINO SOLIS | ADDRESS ON FILE |
| AUREA E ARCE RIVERA | ADDRESS ON FILE |
| AUREA E ARROYO MENDEZ | ADDRESS ON FILE |
| AUREA E AYALA SANTIAGO | ADDRESS ON FILE |
| AUREA E BERRIOS ANAYA | ADDRESS ON FILE |
| AUREA E BURGOS RIVERA | ADDRESS ON FILE |
| AUREA E CALCANO RIVERA | ADDRESS ON FILE |
| AUREA E CANAS GONZALEZ | ADDRESS ON FILE |
| AUREA E CARABALLO RUIZ | ADDRESS ON FILE |
| AUREA E CARMONA CALDERON | ADDRESS ON FILE |
| AUREA E CLAUDIO MOLINA | ADDRESS ON FILE |
| AUREA E CLAUDIO MOLINA | ADDRESS ON FILE |
| AUREA E COLBERG SANTANA | ADDRESS ON FILE |
| AUREA E COLON BEAUCHAMP | ADDRESS ON FILE |
| AUREA E COLON RODRIGUEZ | ADDRESS ON FILE |
| AUREA E COLON SANTIAGO | ADDRESS ON FILE |
| AUREA E CORDERO MALDONADO | ADDRESS ON FILE |
| AUREA E CORDERO MEDINA | ADDRESS ON FILE |
| AUREA E CORDERO MEDINA | ADDRESS ON FILE |
| AUREA E CORDERO MEDINA | ADDRESS ON FILE |
| AUREA E CRUZ BETANCOURT | ADDRESS ON FILE |
| AUREA E CRUZ PENA | ADDRESS ON FILE |
| AUREA E CRUZ VEGA | ADDRESS ON FILE |
| AUREA E CRUZ VEGA | ADDRESS ON FILE |
| AUREA E DAVILA ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA E DAVILA SALGADO | ADDRESS ON FILE |
| AUREA E DIAZ AUREA | ADDRESS ON FILE |
| AUREA E DIAZ ENCARNACION | ADDRESS ON FILE |
| AUREA E DOMENECH TOLEDO | ADDRESS ON FILE |
| AUREA E E ANDUJAR CANDELARIA | ADDRESS ON FILE |
| AUREA E E COLON NAZARIO | ADDRESS ON FILE |
| AUREA E E DEL VALLE | ADDRESS ON FILE |
| AUREA E E DEL VALLE | ADDRESS ON FILE |
| AUREA E E DIAZ MARRERO | ADDRESS ON FILE |
| AUREA E E FERRER RIVERA | ADDRESS ON FILE |
| AUREA E E GARCIA RIVERA | ADDRESS ON FILE |
| AUREA E E MARRERO DIAZ | ADDRESS ON FILE |
| AUREA E E MEDINA MATIAS | ADDRESS ON FILE |
| AUREA E E MEDINA MATIAS | ADDRESS ON FILE |
| AUREA E E MIRONDO BARRANCO | ADDRESS ON FILE |
| AUREA E E MOLINA JIMENEZ | ADDRESS ON FILE |
| AUREA E E MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| AUREA E E MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| AUREA E E MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| AUREA E E ORTIZ MORALES | ADDRESS ON FILE |
| AUREA E E ORTIZ MORALES | ADDRESS ON FILE |
| AUREA E E ORTIZ MORALES | ADDRESS ON FILE |
| AUREA E E PEREZ FIGUEROA | ADDRESS ON FILE |
| AUREA E E RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| AUREA E E RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| AUREA E E RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| AUREA E E RAMOS VAZQUEZ | ADDRESS ON FILE |
| AUREA E E RIVERA SOLIVAN | ADDRESS ON FILE |
| AUREA E E RIVERA SOLIVAN | ADDRESS ON FILE |
| AUREA E E ZAYAS COLON | ADDRESS ON FILE |
| AUREA E EMMANUELLI COLON | ADDRESS ON FILE |
| AUREA E ESTRADA MATOS | ADDRESS ON FILE |
| AUREA E ESTRADA MATOS | ADDRESS ON FILE |
| AUREA E ESTREMERA MENDEZ | ADDRESS ON FILE |
| AUREA E FIGUERO A NO APELLIDO | ADDRESS ON FILE |
| AUREA E FIGUEROA MORENO | ADDRESS ON FILE |
| AUREA E FIGUEROA RIVERA | ADDRESS ON FILE |
| AUREA E FILOMENO CRUZ | ADDRESS ON FILE |
| AUREA E FILOMENO CRUZ | ADDRESS ON FILE |
| AUREA E FLORAN BURGOS | ADDRESS ON FILE |
| AUREA E FLORES HUERTAS | ADDRESS ON FILE |
| AUREA E FLORES HUERTAS | ADDRESS ON FILE |
| AUREA E GALINDEZ MORALES | ADDRESS ON FILE |
| AUREA E GALINDEZ MORALES | ADDRESS ON FILE |
| AUREA E GALINDEZ MORALES | ADDRESS ON FILE |
| AUREA E GONZALEZ MORALES | ADDRESS ON FILE |
| AUREA E GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| AUREA E GORDILS PEREZ | ADDRESS ON FILE |
| AUREA E GUTIERREZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA E GUTIERREZ MARRERO | ADDRESS ON FILE |
| AUREA E JIMENEZ DIAZ | ADDRESS ON FILE |
| AUREA E LANDRAU AQUINO | ADDRESS ON FILE |
| AUREA E LOPEZ VAZQUEZ | ADDRESS ON FILE |
| AUREA E LUGO ALMODOVAR | ADDRESS ON FILE |
| AUREA E MALDONADO | ADDRESS ON FILE |
| AUREA E MARCANO RAMOS | ADDRESS ON FILE |
| AUREA E MARTINEZ MEDINA | ADDRESS ON FILE |
| AUREA E MARTINEZ MEDINA | ADDRESS ON FILE |
| AUREA E MARTINEZ PEREZ | ADDRESS ON FILE |
| AUREA E MARTINEZ PEREZ | ADDRESS ON FILE |
| AUREA E MEAUX RIVERA | ADDRESS ON FILE |
| AUREA E MELENDEZ SOTO | ADDRESS ON FILE |
| AUREA E MELENDEZ SOTO | ADDRESS ON FILE |
| AUREA E MENDEZ RAMOS | ADDRESS ON FILE |
| AUREA E MERCADO GONZALEZ | ADDRESS ON FILE |
| AUREA E MERCED COLON | ADDRESS ON FILE |
| AUREA E MOLINA LUGO | ADDRESS ON FILE |
| AUREA E MONTERO SALDANA | ADDRESS ON FILE |
| AUREA E MORALES LOYOLA | ADDRESS ON FILE |
| AUREA E NIEVES ACEVEDO | ADDRESS ON FILE |
| AUREA E NIEVES CINTRON | ADDRESS ON FILE |
| AUREA E ORTIZ ALVAREZ | ADDRESS ON FILE |
| AUREA E ORTIZ APONTE | ADDRESS ON FILE |
| AUREA E ORTIZ COLON | ADDRESS ON FILE |
| AUREA E ORTIZ ORTIZ | ADDRESS ON FILE |
| AUREA E PACHECO RODRIGUEZ | ADDRESS ON FILE |
| AUREA E PADIN LOPEZ | ADDRESS ON FILE |
| AUREA E PAGAN LUGO | ADDRESS ON FILE |
| AUREA E PASTOR MEDINA | ADDRESS ON FILE |
| AUREA E PEREZ MATOS | ADDRESS ON FILE |
| AUREA E PEREZ PENA | ADDRESS ON FILE |
| AUREA E PIETRI BREVAN | ADDRESS ON FILE |
| AUREA E POMALES HERNANDEZ | ADDRESS ON FILE |
| AUREA E RAMOS GONZALEZ | ADDRESS ON FILE |
| AUREA E RAMOS SANCHEZ | ADDRESS ON FILE |
| AUREA E RIOS NIEVES | ADDRESS ON FILE |
| AUREA E RIVERA ALVAREZ | ADDRESS ON FILE |
| AUREA E RIVERA COLON | ADDRESS ON FILE |
| AUREA E RIVERA ROMERO | ADDRESS ON FILE |
| AUREA E RODRIGUEZ | ADDRESS ON FILE |
| AUREA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| AUREA E RODRIGUEZ LUGO | ADDRESS ON FILE |
| AUREA E RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| AUREA E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AUREA E ROMAN FIGUEROA | ADDRESS ON FILE |
| AUREA E ROMAN GARCIA | ADDRESS ON FILE |
| AUREA E ROSA DIAZ | ADDRESS ON FILE |
| AUREA E ROSARIO MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA E RUBERO RIVERA | ADDRESS ON FILE |
| AUREA E SANCHEZ SALCEDO | ADDRESS ON FILE |
| AUREA E SANTIAGO CINTRON | ADDRESS ON FILE |
| AUREA E SANTIAGO CLEMENTE | ADDRESS ON FILE |
| AUREA E SANTIAGO GARCIA | ADDRESS ON FILE |
| AUREA E SANTIAGO GARCIA | ADDRESS ON FILE |
| AUREA E SANTIAGO VARGAS | ADDRESS ON FILE |
| AUREA E SANTIAGO VARGAS | ADDRESS ON FILE |
| AUREA E SERRANO ROSARIO | ADDRESS ON FILE |
| AUREA E SOTO CASIANO | ADDRESS ON FILE |
| AUREA E TORRES MARCANO | ADDRESS ON FILE |
| AUREA E TORRES MARQUEZ | ADDRESS ON FILE |
| AUREA E TORRES MARQUEZ | ADDRESS ON FILE |
| AUREA E TORRES PAGAN | ADDRESS ON FILE |
| AUREA E TORRES PEREZ | ADDRESS ON FILE |
| AUREA E VAZQUEZ JESUS | ADDRESS ON FILE |
| AUREA E VAZQUEZ RIVERA | ADDRESS ON FILE |
| AUREA E VELEZ SANTOS | ADDRESS ON FILE |
| AUREA E VELEZ SANTOS | ADDRESS ON FILE |
| AUREA ELLIN RUIZ | ADDRESS ON FILE |
| AUREA ENCARNACION RIVERA | ADDRESS ON FILE |
| AUREA ENILDA CRUZ ZAVALA | ADDRESS ON FILE |
| AUREA ESCOBALES BAEZ | ADDRESS ON FILE |
| AUREA ESTHER RAMIREZ TORRES | ADDRESS ON FILE |
| AUREA ESTREMERA TORRES | ADDRESS ON FILE |
| AUREA FANTAUZZI ROSADO | ADDRESS ON FILE |
| AUREA FIGUEROA CARTAGENA | ADDRESS ON FILE |
| AUREA FIGUEROA PENA | ADDRESS ON FILE |
| AUREA FIGUEROA PENA | ADDRESS ON FILE |
| AUREA FIGUEROA RIVERA | ADDRESS ON FILE |
| AUREA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| AUREA FIGUEROA VDA | ADDRESS ON FILE |
| AUREA FIGUEROA VDA | ADDRESS ON FILE |
| AUREA FLORES RIVERA | ADDRESS ON FILE |
| AUREA GARCIA COLON | ADDRESS ON FILE |
| AUREA GARCIA ESCALERA | ADDRESS ON FILE |
| AUREA GARCIA LEBRON | ADDRESS ON FILE |
| AUREA GARCIA PEREZ | ADDRESS ON FILE |
| AUREA GARCIA TORRES | ADDRESS ON FILE |
| AUREA GEORGE RIOS | ADDRESS ON FILE |
| AUREA GINET CEDEO | ADDRESS ON FILE |
| AUREA GONZALEZ CASTELLANO | ADDRESS ON FILE |
| AUREA GONZALEZ GUIVAS | ADDRESS ON FILE |
| AUREA GONZALEZ GUIVAS | ADDRESS ON FILE |
| AUREA GONZALEZ LUGO | ADDRESS ON FILE |
| AUREA GONZALEZ NUNEZ | ADDRESS ON FILE |
| AUREA GONZALEZ TORRES | ADDRESS ON FILE |
| AUREA GONZALEZ TORRES | ADDRESS ON FILE |
| AUREA GONZALEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA GUADALUPE GUADALUPE | ADDRESS ON FILE |
| AUREA GUADALUPE GUADALUPE | ADDRESS ON FILE |
| AUREA GUADALUPE GUADALUPE | ADDRESS ON FILE |
| AUREA GUADALUPE GUADALUPE | ADDRESS ON FILE |
| AUREA GUTIERREZ GOMEZ | ADDRESS ON FILE |
| AUREA GUTIERREZ GOMEZ | ADDRESS ON FILE |
| AUREA H BLANCO VEGA | ADDRESS ON FILE |
| AUREA HERNANDEZ | ADDRESS ON FILE |
| AUREA HERNANDEZ GARCIA | ADDRESS ON FILE |
| AUREA HERNANDEZ GARCIA | ADDRESS ON FILE |
| AUREA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| AUREA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| AUREA HERNANDEZ OTANO | ADDRESS ON FILE |
| AUREA HERNANDEZ SOTO | ADDRESS ON FILE |
| AUREA I ACOSTA TORRES | ADDRESS ON FILE |
| AUREA I DESARDEN QUEVEDO | ADDRESS ON FILE |
| AUREA I HERNANDEZ ORTIZ | ADDRESS ON FILE |
| AUREA I MOLINA PEREZ | ADDRESS ON FILE |
| AUREA I PEREZ CUBERO | ADDRESS ON FILE |
| AUREA I SEIN ALVAREZ | ADDRESS ON FILE |
| AUREA I VEGA SANTIAGO | ADDRESS ON FILE |
| AUREA J MERCADO VIZCARRONDO | ADDRESS ON FILE |
| AUREA JESUS GOMEZ | ADDRESS ON FILE |
| AUREA JESUS GOMEZ | ADDRESS ON FILE |
| AUREA JIMENEZ CRUZ | ADDRESS ON FILE |
| AUREA JIMENEZ CRUZ | ADDRESS ON FILE |
| AUREA JIMENEZ MIRANDA | ADDRESS ON FILE |
| AUREA JIMENEZ MIRANDA | ADDRESS ON FILE |
| AUREA L BAYRON VDA DE RUIZ | ADDRESS ON FILE |
| AUREA L CARRERO LOPEZ | ADDRESS ON FILE |
| AUREA L COLON COLON | ADDRESS ON FILE |
| AUREA L DIAZ MARIN | ADDRESS ON FILE |
| AUREA L GARCIA VAZQUEZ | ADDRESS ON FILE |
| AUREA L GARCIA VAZQUEZ | ADDRESS ON FILE |
| AUREA L L GONZALEZ LOPEZ | ADDRESS ON FILE |
| AUREA L MARQUEZ DE CRUZ | ADDRESS ON FILE |
| AUREA L MORAGON CARRERO | ADDRESS ON FILE |
| AUREA L MORENO AVILES | ADDRESS ON FILE |
| AUREA L QUILES PIZARRO | ADDRESS ON FILE |
| AUREA L RIOS SANTIAGO | ADDRESS ON FILE |
| AUREA L ROURA RUIZ | ADDRESS ON FILE |
| AUREA L SANTANA DIAZ | ADDRESS ON FILE |
| AUREA L SEPULVEDA LEBRON | ADDRESS ON FILE |
| AUREA LASALLE BOSQUE | ADDRESS ON FILE |
| AUREA LASALLE BOSQUES | ADDRESS ON FILE |
| AUREA LEBRON MORALES | ADDRESS ON FILE |
| AUREA LEBRON MORALES | ADDRESS ON FILE |
| AUREA LEBRON MORALES | ADDRESS ON FILE |
| AUREA LEON CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA LOPEZ MALAVE | ADDRESS ON FILE |
| AUREA LOPEZ MARTINEZ | ADDRESS ON FILE |
| AUREA LOPEZ RIVERA | ADDRESS ON FILE |
| AUREA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| AUREA LOPEZ RUBERO | ADDRESS ON FILE |
| AUREA LOPEZ SIERRA | ADDRESS ON FILE |
| AUREA LUGO URRUTIA | ADDRESS ON FILE |
| AUREA M AGOSTO | ADDRESS ON FILE |
| AUREA M AGOSTO ROJAS | ADDRESS ON FILE |
| AUREA M AGOSTO ROMERO | ADDRESS ON FILE |
| AUREA M ALMODOVAR NAZARIO | ADDRESS ON FILE |
| AUREA M CARTAGENA ORTOLAZA | ADDRESS ON FILE |
| AUREA M CRUZ PEREZ | ADDRESS ON FILE |
| AUREA M CRUZ ROSADO | ADDRESS ON FILE |
| AUREA M CRUZ ROSADO | ADDRESS ON FILE |
| AUREA M CRUZ ROSADO | ADDRESS ON FILE |
| AUREA M CRUZ SOTO | ADDRESS ON FILE |
| AUREA M FIGUEROA MEDINA | ADDRESS ON FILE |
| AUREA M GONZALEZ ALICEA | ADDRESS ON FILE |
| AUREA M HERNANDEZ CRUZ | ADDRESS ON FILE |
| AUREA M IRIZARRY RAMOS | ADDRESS ON FILE |
| AUREA M JUSINO ROSARIO | ADDRESS ON FILE |
| AUREA M LEON BURGOS | ADDRESS ON FILE |
| AUREA M MELENDEZ MELENDEZ | ADDRESS ON FILE |
| AUREA M MONROIG CARDONA | ADDRESS ON FILE |
| AUREA M NEGRON POLANCO | ADDRESS ON FILE |
| AUREA M ORONA ALBERTY | ADDRESS ON FILE |
| AUREA M ORTIZ ZARAGOZA | ADDRESS ON FILE |
| AUREA M PENA CAMACHO | ADDRESS ON FILE |
| AUREA M POL VDA | ADDRESS ON FILE |
| AUREA M SANTIAGO | ADDRESS ON FILE |
| AUREA M TROCHE RODRIGUEZ | ADDRESS ON FILE |
| AUREA M VALLE ORTIZ | ADDRESS ON FILE |
| AUREA M VARGAS ALMODOVAR | ADDRESS ON FILE |
| AUREA M VARGAS PEREZ | ADDRESS ON FILE |
| AUREA MALAVE SANTIAGO | ADDRESS ON FILE |
| AUREA MALAVE SANTIAGO | ADDRESS ON FILE |
| AUREA MALDONADO COLON | ADDRESS ON FILE |
| AUREA MALDONADO GONZALEZ | ADDRESS ON FILE |
| AUREA MALDONADO MOLINA | ADDRESS ON FILE |
| AUREA MARCONTONI RUIZ | ADDRESS ON FILE |
| AUREA MARIA CRUZ SOTO | ADDRESS ON FILE |
| AUREA MARRERO ORTEGA | ADDRESS ON FILE |
| AUREA MARRERO VALENTIN | ADDRESS ON FILE |
| AUREA MARRERO VALENTIN | ADDRESS ON FILE |
| AUREA MARRERO VALENTIN | ADDRESS ON FILE |
| AUREA MARRERO VALENTIN | ADDRESS ON FILE |
| AUREA MARTINEZ NEVAREZ | ADDRESS ON FILE |
| AUREA MATOS ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA MAYSONET CAMACHO | ADDRESS ON FILE |
| AUREA MAYSONET CAMACHO | ADDRESS ON FILE |
| AUREA MAYSONET GARCIA | ADDRESS ON FILE |
| AUREA MAYSONET GARCIA | ADDRESS ON FILE |
| AUREA MAYSONET GARCIA | ADDRESS ON FILE |
| AUREA MEDINA MERCED | ADDRESS ON FILE |
| AUREA MEDINA MERCED | ADDRESS ON FILE |
| AUREA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| AUREA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| AUREA MELENDEZ SOTO | ADDRESS ON FILE |
| AUREA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| AUREA MERCADO CRUZ | ADDRESS ON FILE |
| AUREA MERCADO CRUZ | ADDRESS ON FILE |
| AUREA MERCADO CRUZ | ADDRESS ON FILE |
| AUREA MERCADO CRUZ | ADDRESS ON FILE |
| AUREA MIRANDA CARDONA | ADDRESS ON FILE |
| AUREA MIRANDA DE JOVE | ADDRESS ON FILE |
| AUREA MIRANDA MELENDEZ | ADDRESS ON FILE |
| AUREA MOLINA LUGO | ADDRESS ON FILE |
| AUREA MORALES ACEVEDO | ADDRESS ON FILE |
| AUREA MORALES AYALA | ADDRESS ON FILE |
| AUREA MORALES CANCEL | ADDRESS ON FILE |
| AUREA MORALES COSME | ADDRESS ON FILE |
| AUREA MORALES MARTINEZ | ADDRESS ON FILE |
| AUREA MORALES MORALES | ADDRESS ON FILE |
| AUREA MORALES QUILES | ADDRESS ON FILE |
| AUREA MORALES RODRIGUEZ | ADDRESS ON FILE |
| AUREA MORALES RODRIGUEZ | ADDRESS ON FILE |
| AUREA MUNIZ STRIKER | ADDRESS ON FILE |
| AUREA N ALMODOVAR CRUZ | ADDRESS ON FILE |
| AUREA N PIZARRO OSORIO | ADDRESS ON FILE |
| AUREA N RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| AUREA NAZARIO DE BON | ADDRESS ON FILE |
| AUREA NEGRON ALICEA | ADDRESS ON FILE |
| AUREA NEGRON DEL | ADDRESS ON FILE |
| AUREA NEGRON HERNANDEZ | ADDRESS ON FILE |
| AUREA NIEVES AYALA | ADDRESS ON FILE |
| AUREA NIEVES FLORES | ADDRESS ON FILE |
| AUREA NIEVES RIVERA | ADDRESS ON FILE |
| AUREA NIEVES ROSARIO | ADDRESS ON FILE |
| AUREA NIEVES TORRES | ADDRESS ON FILE |
| AUREA NIEVES TORRES | ADDRESS ON FILE |
| AUREA NIVIA SOTO ACEVEDO | ADDRESS ON FILE |
| AUREA NOGUERAS DE TORRES | ADDRESS ON FILE |
| AUREA NUNEZ MIRANDA | ADDRESS ON FILE |
| AUREA OCASIO BRACERO | ADDRESS ON FILE |
| AUREA OCASIO VIRUET | ADDRESS ON FILE |
| AUREA ORTIZ CANALES | ADDRESS ON FILE |
| AUREA ORTIZ CASIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA ORTIZ CASIANO | ADDRESS ON FILE |
| AUREA ORTIZ CASIANO | ADDRESS ON FILE |
| AUREA ORTIZ MERCADO | ADDRESS ON FILE |
| AUREA ORTIZ PABON | ADDRESS ON FILE |
| AUREA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| AUREA OSORIO CASTRO | ADDRESS ON FILE |
| AUREA OTERO FERNANDEZ | ADDRESS ON FILE |
| AUREA P NIEVES ORTEGA | ADDRESS ON FILE |
| AUREA PACHECO MORET | ADDRESS ON FILE |
| AUREA PAGAN PAGAN | ADDRESS ON FILE |
| AUREA PAGAN PAGAN | ADDRESS ON FILE |
| AUREA PAGAN QUINONES | ADDRESS ON FILE |
| AUREA PANTOJA HERNANDEZ | ADDRESS ON FILE |
| AUREA PANTOJA HERNANDEZ | ADDRESS ON FILE |
| AUREA PASTRANA RAMIREZ | ADDRESS ON FILE |
| AUREA PENA JOURNET | ADDRESS ON FILE |
| AUREA PEREZ FELICIANO | ADDRESS ON FILE |
| AUREA PEREZ MALDONADO | ADDRESS ON FILE |
| AUREA PEREZ MORALES | ADDRESS ON FILE |
| AUREA PEREZ PENA | ADDRESS ON FILE |
| AUREA PEREZ TORRES | ADDRESS ON FILE |
| AUREA PEREZ VELEZ | ADDRESS ON FILE |
| AUREA PIZARRO SANTIAGO | ADDRESS ON FILE |
| AUREA PLAZA DE BURGOS | ADDRESS ON FILE |
| AUREA POL VDA | ADDRESS ON FILE |
| AUREA POLO PICAZO | ADDRESS ON FILE |
| AUREA QUINONES BLOISE | ADDRESS ON FILE |
| AUREA R ALEMANY ALVAREZ | ADDRESS ON FILE |
| AUREA R GUZMAN ORTIZ | ADDRESS ON FILE |
| AUREA R POLANCO RIVERA | ADDRESS ON FILE |
| AUREA R QUINTANA RUIZ | ADDRESS ON FILE |
| AUREA R R ALMODOVAR ALVAREZ | ADDRESS ON FILE |
| AUREA R RAMOS PADILLA | ADDRESS ON FILE |
| AUREA R RAMOS PADILLA | ADDRESS ON FILE |
| AUREA R RIVERA CRUZ | ADDRESS ON FILE |
| AUREA R RIVERA LOPEZ | ADDRESS ON FILE |
| AUREA RAMIREZ SEPULVEDA | ADDRESS ON FILE |
| AUREA RAMOS ACEVEDO | ADDRESS ON FILE |
| AUREA RAMOS COSME | ADDRESS ON FILE |
| AUREA RAMOS JIMENEZ | ADDRESS ON FILE |
| AUREA REYES MARRERO | ADDRESS ON FILE |
| AUREA REYES MARRERO | ADDRESS ON FILE |
| AUREA RIJOS PEREZ | ADDRESS ON FILE |
| AUREA RIOS GONZALEZ | ADDRESS ON FILE |
| AUREA RIOS HERNANDEZ | ADDRESS ON FILE |
| AUREA RIOS MUNIZ | ADDRESS ON FILE |
| AUREA RIOS RODRIGUEZ | ADDRESS ON FILE |
| AUREA RIVAS BAEZ | ADDRESS ON FILE |
| AUREA RIVAS VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA RIVERA ALVAREZ | ADDRESS ON FILE |
| AUREA RIVERA COLON | ADDRESS ON FILE |
| AUREA RIVERA GARCIA | ADDRESS ON FILE |
| AUREA RIVERA GARCIA | ADDRESS ON FILE |
| AUREA RIVERA GONZALEZ | ADDRESS ON FILE |
| AUREA RIVERA JESUS | ADDRESS ON FILE |
| AUREA RIVERA LOPEZ | ADDRESS ON FILE |
| AUREA RIVERA LOPEZ | ADDRESS ON FILE |
| AUREA RIVERA MELENDEZ | ADDRESS ON FILE |
| AUREA RIVERA MENDEZ | ADDRESS ON FILE |
| AUREA RIVERA NEGRON | ADDRESS ON FILE |
| AUREA RIVERA OCASIO | ADDRESS ON FILE |
| AUREA RIVERA VARGAS | ADDRESS ON FILE |
| AUREA RIVERA VARGAS | ADDRESS ON FILE |
| AUREA RIVERA VAZQUEZ | ADDRESS ON FILE |
| AUREA RIVERA VAZQUEZ | ADDRESS ON FILE |
| AUREA RIVERA VAZQUEZ | ADDRESS ON FILE |
| AUREA RIVERA VDA | ADDRESS ON FILE |
| AUREA RIVERA VEGA | ADDRESS ON FILE |
| AUREA ROBLES LUGO | ADDRESS ON FILE |
| AUREA RODRIGUEZ APONTE | ADDRESS ON FILE |
| AUREA RODRIGUEZ APONTE | ADDRESS ON FILE |
| AUREA RODRIGUEZ APONTE | ADDRESS ON FILE |
| AUREA RODRIGUEZ CABAN | ADDRESS ON FILE |
| AUREA RODRIGUEZ CABAN | ADDRESS ON FILE |
| AUREA RODRIGUEZ MATOS | ADDRESS ON FILE |
| AUREA RODRIGUEZ MORALES | ADDRESS ON FILE |
| AUREA RODRIGUEZ MORALES | ADDRESS ON FILE |
| AUREA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| AUREA RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| AUREA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AUREA RODRIGUEZ TORRES | ADDRESS ON FILE |
| AUREA RODRIGUEZ TORRES | ADDRESS ON FILE |
| AUREA ROJAS ROCA | ADDRESS ON FILE |
| AUREA ROJAS ROCA | ADDRESS ON FILE |
| AUREA ROSA CRUZ | ADDRESS ON FILE |
| AUREA ROSADO MARTIR | ADDRESS ON FILE |
| AUREA ROSADO ORTIZ | ADDRESS ON FILE |
| AUREA ROSADO ORTIZ | ADDRESS ON FILE |
| AUREA ROSADO SANCHEZ | ADDRESS ON FILE |
| AUREA ROSARIO CORDERO | ADDRESS ON FILE |
| AUREA ROSARIO CORDERO | ADDRESS ON FILE |
| AUREA ROSARIO MIRANDA | ADDRESS ON FILE |
| AUREA RUIZ APONTE | ADDRESS ON FILE |
| AUREA RUIZ BONILLA | ADDRESS ON FILE |
| AUREA RUIZ BONILLA | ADDRESS ON FILE |
| AUREA S CORDERO GUILLAMA | ADDRESS ON FILE |
| AUREA S LEBRON TROCHE | ADDRESS ON FILE |
| AUREA S RAMIREZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA S S RAMIREZ JIMENEZ | ADDRESS ON FILE |
| AUREA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| AUREA SANCHEZ MALDONADO | ADDRESS ON FILE |
| AUREA SANCHEZ RIVERA | ADDRESS ON FILE |
| AUREA SANTA RIVERA | ADDRESS ON FILE |
| AUREA SANTIAGO BATISTA | ADDRESS ON FILE |
| AUREA SANTIAGO LAO | ADDRESS ON FILE |
| AUREA SANTIAGO MENDEZ | ADDRESS ON FILE |
| AUREA SANTIAGO PAGAN | ADDRESS ON FILE |
| AUREA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AUREA SANTIAGO TORRES | ADDRESS ON FILE |
| AUREA SANTIAGO TORRES | ADDRESS ON FILE |
| AUREA SANTIAGO TORRES | ADDRESS ON FILE |
| AUREA SANTOS | ADDRESS ON FILE |
| AUREA SANTOS MARTINEZ | ADDRESS ON FILE |
| AUREA SANTOS RIVERA | ADDRESS ON FILE |
| AUREA SEPULVEDA RIVAS | ADDRESS ON FILE |
| AUREA SERRANO ALICEA | ADDRESS ON FILE |
| AUREA SERRANO SEDA | ADDRESS ON FILE |
| AUREA SIERRA CABEZA | ADDRESS ON FILE |
| AUREA SOTO CARDONA | ADDRESS ON FILE |
| AUREA T CANCIO NIEVES | ADDRESS ON FILE |
| AUREA T CANCIO NIEVES | ADDRESS ON FILE |
| AUREA T GONZALEZ NUNEZ | ADDRESS ON FILE |
| AUREA TARDI RAMOS | ADDRESS ON FILE |
| AUREA TOLEDO VELEZ | ADDRESS ON FILE |
| AUREA TORRES GARCIA | ADDRESS ON FILE |
| AUREA TORRES LOPEZ | ADDRESS ON FILE |
| AUREA TORRES MARTINEZ | ADDRESS ON FILE |
| AUREA TORRES MARTINEZ | ADDRESS ON FILE |
| AUREA TORRES MATEO | ADDRESS ON FILE |
| AUREA TORRES MATEO | ADDRESS ON FILE |
| AUREA TORRES OCASIO | ADDRESS ON FILE |
| AUREA TORRES PONCE | ADDRESS ON FILE |
| AUREA TORRES RAMOS | ADDRESS ON FILE |
| AUREA TORRES RIOS | ADDRESS ON FILE |
| AUREA UMPIERRE OQUENDO | ADDRESS ON FILE |
| AUREA V COLLAZO OCASIO | ADDRESS ON FILE |
| AUREA V PAGAN SANTIAGO | ADDRESS ON FILE |
| AUREA V PAGAN SANTIAGO | ADDRESS ON FILE |
| AUREA V RABEL MOLINA | ADDRESS ON FILE |
| AUREA V RIVERA BRANUELAS | ADDRESS ON FILE |
| AUREA VALENTIN MENDEZ | ADDRESS ON FILE |
| AUREA VALENTIN RIVERA | ADDRESS ON FILE |
| AUREA VALLE RAMOS | ADDRESS ON FILE |
| AUREA VARGAS FLORES | ADDRESS ON FILE |
| AUREA VARGAS OCASIO | ADDRESS ON FILE |
| AUREA VARGAS RIVERA | ADDRESS ON FILE |
| AUREA VAZQUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA VAZQUEZ ORTEGA | ADDRESS ON FILE |
| AUREA VAZQUEZ PAGAN | ADDRESS ON FILE |
| AUREA VAZQUEZ PAGAN | ADDRESS ON FILE |
| AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| AUREA VEGA HERNANDEZ | ADDRESS ON FILE |
| AUREA VEGA HERNANDEZ | ADDRESS ON FILE |
| AUREA VEGA RIVERA | ADDRESS ON FILE |
| AUREA VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| AUREA VELAZQUEZ MERCADO | ADDRESS ON FILE |
| AUREA VELAZQUEZ MERCADO | ADDRESS ON FILE |
| AUREA VELAZQUEZ NEGRON | ADDRESS ON FILE |
| AUREA VELEZ ACOSTA | ADDRESS ON FILE |
| AUREA VELEZ CASIANO | ADDRESS ON FILE |
| AUREA WILLIAMS CRUZ | ADDRESS ON FILE |
| AUREA WILLIAMS CRUZ | ADDRESS ON FILE |
| AUREA Y MAYSONET SOLER | ADDRESS ON FILE |
| AUREA Z LEBRON ADORNO | ADDRESS ON FILE |
| AUREALINA SOTO MARTINEZ | ADDRESS ON FILE |
| AUREALIS LOPEZ BURGOS | ADDRESS ON FILE |
| AUREALIS LOPEZ BURGOS | ADDRESS ON FILE |
| AUREAM BULA NEGRON | ADDRESS ON FILE |
| AURELI PEREZ TORRES | ADDRESS ON FILE |
| AURELI PEREZ TORRES | ADDRESS ON FILE |
| AURELI ZAYAS ORTIZ | ADDRESS ON FILE |
| AURELIA ACEVEDO | ADDRESS ON FILE |
| AURELIA ACEVEDO RAMOS | ADDRESS ON FILE |
| AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE |
| AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE |
| AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE |
| AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE |
| AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE |
| AURELIA ARROYO VAZQUEZ | ADDRESS ON FILE |
| AURELIA AYALA CRUZ | ADDRESS ON FILE |
| AURELIA BARRETO PEREZ | ADDRESS ON FILE |
| AURELIA CARABALLO | ADDRESS ON FILE |
| AURELIA CASIANO RIVERA | ADDRESS ON FILE |
| AURELIA COLLAZO RIVERA | ADDRESS ON FILE |
| AURELIA CORDERO MERCADO | ADDRESS ON FILE |
| AURELIA CRUZ DAVILA | ADDRESS ON FILE |
| AURELIA CRUZ DIAZ | ADDRESS ON FILE |
| AURELIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| AURELIA CURET COLLAZO | ADDRESS ON FILE |
| AURELIA DEL VALLE | ADDRESS ON FILE |
| AURELIA DEL VALLE | ADDRESS ON FILE |
| AURELIA EMMANUELLI | ADDRESS ON FILE |
| AURELIA ERAZO GUZMAN | ADDRESS ON FILE |
| AURELIA ESCALERA MATOS | ADDRESS ON FILE |
| AURELIA FLORES LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIA FLORES RODRIGUEZ | ADDRESS ON FILE |
| AURELIA GARCIA CABRERA | ADDRESS ON FILE |
| AURELIA GARCIA CABRERA | ADDRESS ON FILE |
| AURELIA GARCIA NAVARRO | ADDRESS ON FILE |
| AURELIA JAIME MENDEZ | ADDRESS ON FILE |
| AURELIA LOPEZ GARCIA | ADDRESS ON FILE |
| AURELIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| AURELIA LOPEZ SANTIAGO | ADDRESS ON FILE |
| AURELIA LOZADA DIAZ | ADDRESS ON FILE |
| AURELIA LUCCA | ADDRESS ON FILE |
| AURELIA M GARCIA MARTINEZ | ADDRESS ON FILE |
| AURELIA M GARCIA MARTINEZ | ADDRESS ON FILE |
| AURELIA M HERNANDEZ TRUJILLO | ADDRESS ON FILE |
| AURELIA M HERNANDEZ TRUJILLO | ADDRESS ON FILE |
| AURELIA MANSO RAMOS | ADDRESS ON FILE |
| AURELIA MELENDEZ SANTANA | ADDRESS ON FILE |
| AURELIA MOLINA BERMUDEZ | ADDRESS ON FILE |
| AURELIA MOLINA BERMUDEZ | ADDRESS ON FILE |
| AURELIA MORALES MORALES | ADDRESS ON FILE |
| AURELIA NATAL YAMBO | ADDRESS ON FILE |
| AURELIA NAVEDO MURIEL | ADDRESS ON FILE |
| AURELIA NAZARIO PAGAN | ADDRESS ON FILE |
| AURELIA NEGRON VALENTIN | ADDRESS ON FILE |
| AURELIA PABON ARROYO | ADDRESS ON FILE |
| AURELIA PADILLA RIVERA | ADDRESS ON FILE |
| AURELIA PAGAN PACHECO | ADDRESS ON FILE |
| AURELIA PEREZ | ADDRESS ON FILE |
| AURELIA PEREZ MORALES | ADDRESS ON FILE |
| AURELIA PEREZ VEGA | ADDRESS ON FILE |
| AURELIA QUINONES LOZADA | ADDRESS ON FILE |
| AURELIA QUINONES ORTIZ | ADDRESS ON FILE |
| AURELIA QUINONES PAGAN | ADDRESS ON FILE |
| AURELIA QUINONES PAGAN | ADDRESS ON FILE |
| AURELIA RAMIREZ DIAZ | ADDRESS ON FILE |
| AURELIA RIOS SANTIAGO | ADDRESS ON FILE |
| AURELIA RIVERA BARRETO | ADDRESS ON FILE |
| AURELIA RIVERA CONCEPCION | ADDRESS ON FILE |
| AURELIA RIVERA RIVERA | ADDRESS ON FILE |
| AURELIA RIVERA ROMERO | ADDRESS ON FILE |
| AURELIA RIVERA ROMERO | ADDRESS ON FILE |
| AURELIA RIVERA ROMERO | ADDRESS ON FILE |
| AURELIA RIVERA VEGA | ADDRESS ON FILE |
| AURELIA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| AURELIA ROLON ALICEA | ADDRESS ON FILE |
| AURELIA ROMAN MARTINEZ | ADDRESS ON FILE |
| AURELIA ROMAN PEREZ | ADDRESS ON FILE |
| AURELIA ROSA DIAZ | ADDRESS ON FILE |
| AURELIA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| AURELIA SANCHEZ BONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIA SANCHEZ IRIZARRY | ADDRESS ON FILE |
| AURELIA SANCHEZ SANTOS | ADDRESS ON FILE |
| AURELIA SANTIAGO SALAMANCA | ADDRESS ON FILE |
| AURELIA SANTIAGO TORRES | ADDRESS ON FILE |
| AURELIA SEGUI ACEVEDO | ADDRESS ON FILE |
| AURELIA SERRANO ROSARIO | ADDRESS ON FILE |
| AURELIA SOTO SERRANO | ADDRESS ON FILE |
| AURELIA TORRUELLA CANCEL | ADDRESS ON FILE |
| AURELIA VALENTIN AVILES | ADDRESS ON FILE |
| AURELIA VALENTIN MORALES | ADDRESS ON FILE |
| AURELIA VAZQUEZ | ADDRESS ON FILE |
| AURELIA VAZQUEZ BAEZ | ADDRESS ON FILE |
| AURELIA VAZQUEZ BAEZ | ADDRESS ON FILE |
| AURELIA VELEZ MIRANDA | ADDRESS ON FILE |
| AURELIA VELEZ MIRANDA | ADDRESS ON FILE |
| AURELIA VELEZ RIVERA | ADDRESS ON FILE |
| AURELIA VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| AURELIA VIRELLA RIVERA | ADDRESS ON FILE |
| AURELIANA CORTES SANTIA | ADDRESS ON FILE |
| AURELIANO JIRAU VELEZ | ADDRESS ON FILE |
| AURELIANO ROSARIO RIVERA | ADDRESS ON FILE |
| AURELIANO ROSARIO RIVERA | ADDRESS ON FILE |
| AURELIN CRUZ MARTINEZ | ADDRESS ON FILE |
| AURELINA GARCIA WARNER | ADDRESS ON FILE |
| AURELINA RIVERA LOPEZ | ADDRESS ON FILE |
| AURELINA RIVERA LOPEZ | ADDRESS ON FILE |
| AURELINA ROLDAN MILLAN | ADDRESS ON FILE |
| AURELINA SEGURA VALENZUELA | ADDRESS ON FILE |
| AURELIO AGUILA GALAN | ADDRESS ON FILE |
| AURELIO ALEJANDRO ALEJANDRO | ADDRESS ON FILE |
| AURELIO APONTE MATOS | ADDRESS ON FILE |
| AURELIO ARCE MORENO | ADDRESS ON FILE |
| AURELIO ARROYO PANTOJA | ADDRESS ON FILE |
| AURELIO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| AURELIO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| AURELIO AYALA CORREA | ADDRESS ON FILE |
| AURELIO BALAGUER SANTIAGO | ADDRESS ON FILE |
| AURELIO BONILLA VARELA | ADDRESS ON FILE |
| AURELIO CABAN RAMOS | ADDRESS ON FILE |
| AURELIO CALDERON CASANOVA | ADDRESS ON FILE |
| AURELIO CALERO MEDINA | ADDRESS ON FILE |
| AURELIO CASTRO AVILES | ADDRESS ON FILE |
| AURELIO CASTRO CRUZ | ADDRESS ON FILE |
| AURELIO CASTRO LEON | ADDRESS ON FILE |
| AURELIO CHRISTIAN MEJIAS | ADDRESS ON FILE |
| AURELIO COLON RODRIGUEZ | ADDRESS ON FILE |
| AURELIO CORREA TIRADO | ADDRESS ON FILE |
| AURELIO CORTIJO OSORIO | ADDRESS ON FILE |
| AURELIO CORTIJO OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIO CRESPO MATIAS | ADDRESS ON FILE |
| AURELIO CRESPO MATIAS | ADDRESS ON FILE |
| AURELIO CRUZ ALEMAN | ADDRESS ON FILE |
| AURELIO CRUZ CORDERO | ADDRESS ON FILE |
| AURELIO CRUZ GUZMAN | ADDRESS ON FILE |
| AURELIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| AURELIO CRUZ PEREZ | ADDRESS ON FILE |
| AURELIO CRUZ PEREZ | ADDRESS ON FILE |
| AURELIO CRUZ REYES | ADDRESS ON FILE |
| AURELIO CRUZ TORRES | ADDRESS ON FILE |
| AURELIO DE LEON RIVERA | ADDRESS ON FILE |
| AURELIO DEL VALLE RIVERA | ADDRESS ON FILE |
| AURELIO DEL VALLE RIVERA | ADDRESS ON FILE |
| AURELIO DELGADO MERCADO | ADDRESS ON FILE |
| AURELIO DELGADO PEREZ | ADDRESS ON FILE |
| AURELIO DELGADO PEREZ | ADDRESS ON FILE |
| AURELIO DIAZ CABALLERO | ADDRESS ON FILE |
| AURELIO DIAZ CLAUDIO | ADDRESS ON FILE |
| AURELIO DIAZ MARZAN | ADDRESS ON FILE |
| AURELIO ECHEVARRIA GONZALE | ADDRESS ON FILE |
| AURELIO FEBUS RODRIGUEZ | ADDRESS ON FILE |
| AURELIO FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| AURELIO FERNANDEZ SOSA | ADDRESS ON FILE |
| AURELIO FONSECA RAMIREZ | ADDRESS ON FILE |
| AURELIO GARCIA RIVERA | ADDRESS ON FILE |
| AURELIO GONZALEZ CUBERO | ADDRESS ON FILE |
| AURELIO GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| AURELIO IRIZARRY RIVERA | ADDRESS ON FILE |
| AURELIO JAIME GONZALEZ | ADDRESS ON FILE |
| AURELIO JESUS ROMERO | ADDRESS ON FILE |
| AURELIO JIMENEZ ROMAN | ADDRESS ON FILE |
| AURELIO LEBRON RIVERA | ADDRESS ON FILE |
| AURELIO LOPEZ GONZALEZ | ADDRESS ON FILE |
| AURELIO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| AURELIO LOPEZ RIVERA | ADDRESS ON FILE |
| AURELIO LOPEZ VELEZ | ADDRESS ON FILE |
| AURELIO LORENZO QUINONES | ADDRESS ON FILE |
| AURELIO MARIANI COLON | ADDRESS ON FILE |
| AURELIO MARTINEZ CALDERON | ADDRESS ON FILE |
| AURELIO MARTINEZ CALDERON | ADDRESS ON FILE |
| AURELIO MARTINEZ REMEDIOS | ADDRESS ON FILE |
| AURELIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| AURELIO MARTINEZ ROSADO | ADDRESS ON FILE |
| AURELIO MEDERO MOLINA | ADDRESS ON FILE |
| AURELIO MEDERO MOLINA | ADDRESS ON FILE |
| AURELIO MEDINA DECLET | ADDRESS ON FILE |
| AURELIO MERCADO RODRIGUEZ | ADDRESS ON FILE |
| AURELIO MIRANDA BARRETO | ADDRESS ON FILE |
| AURELIO MIRANDA BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AURELIO MIRO CARRION | ADDRESS ON FILE |
| AURELIO MOLINA GONZALEZ | ADDRESS ON FILE |
| AURELIO MOLINA SANTIAGO | ADDRESS ON FILE |
| AURELIO MOLINA SANTIAGO | ADDRESS ON FILE |
| AURELIO MONTANO ADAMES | ADDRESS ON FILE |
| AURELIO MORALES AGOSTO | ADDRESS ON FILE |
| AURELIO MORALES ORTIZ | ADDRESS ON FILE |
| AURELIO MORALES RIVERA | ADDRESS ON FILE |
| AURELIO NAVARRO SANTIAGO | ADDRESS ON FILE |
| AURELIO ORLANDO DEL | ADDRESS ON FILE |
| AURELIO ORTIZ COLON | ADDRESS ON FILE |
| AURELIO ORTIZ CRUZ | ADDRESS ON FILE |
| AURELIO ORTIZ GALARZA | ADDRESS ON FILE |
| AURELIO ORTIZ GARCIA | ADDRESS ON FILE |
| AURELIO ORTIZ GARCIA | ADDRESS ON FILE |
| AURELIO ORTIZ ORTIZ | ADDRESS ON FILE |
| AURELIO OSORIO MEDERO | ADDRESS ON FILE |
| AURELIO OTERO GARCIA | ADDRESS ON FILE |
| AURELIO OTERO GARCIA | ADDRESS ON FILE |
| AURELIO OTERO GARCIA | ADDRESS ON FILE |
| AURELIO PADILLA TORO | ADDRESS ON FILE |
| AURELIO PAGAN MARRERO | ADDRESS ON FILE |
| AURELIO PEREZ ROSARIO | ADDRESS ON FILE |
| AURELIO PINET RIVERA | ADDRESS ON FILE |
| AURELIO PINET RIVERA | ADDRESS ON FILE |
| AURELIO PIZARRO CIRINO | ADDRESS ON FILE |
| AURELIO PIZARRO MARQUEZ | ADDRESS ON FILE |
| AURELIO PIZARRO MARQUEZ | ADDRESS ON FILE |
| AURELIO PIZARRO MARQUEZ | ADDRESS ON FILE |
| AURELIO PIZARRO MARQUEZ | ADDRESS ON FILE |
| AURELIO PORTALATIN MAYSONET | ADDRESS ON FILE |
| AURELIO PORTALATIN MAYSONET | ADDRESS ON FILE |
| AURELIO RAMIREZ ALICEA | ADDRESS ON FILE |
| AURELIO RAMOS VAZQUEZ | ADDRESS ON FILE |
| AURELIO RIVERA CAMACHO | ADDRESS ON FILE |
| AURELIO RIVERA GONZALEZ | ADDRESS ON FILE |
| AURELIO RIVERA MORALES | ADDRESS ON FILE |
| AURELIO RIVERA MORALES | ADDRESS ON FILE |
| AURELIO RIVERA ORTEGA | ADDRESS ON FILE |
| AURELIO RIVERA ORTEGA | ADDRESS ON FILE |
| AURELIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AURELIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AURELIO RIVERA SERRANO | ADDRESS ON FILE |
| AURELIO RIVERA ZENO | ADDRESS ON FILE |
| AURELIO RODRIGUEZ SALGADO | ADDRESS ON FILE |
| AURELIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AURELIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| AURELIO RODRIGUEZ VEGA | ADDRESS ON FILE |
| AURELIO RODRIGUEZ VELAZQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIO RODRIGUEZ VELAZQUE | ADDRESS ON FILE |
| AURELIO ROLON ORTIZ | ADDRESS ON FILE |
| AURELIO ROLON ORTIZ | ADDRESS ON FILE |
| AURELIO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| AURELIO ROSARIO LUGO | ADDRESS ON FILE |
| AURELIO ROSARIO LUGO | ADDRESS ON FILE |
| AURELIO RUIZ ESCRIBANO | ADDRESS ON FILE |
| AURELIO SALIVA MATTEI | ADDRESS ON FILE |
| AURELIO SANABRIA GERENA | ADDRESS ON FILE |
| AURELIO SANCHEZ PEREZ | ADDRESS ON FILE |
| AURELIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| AURELIO SANTANA SOTO | ADDRESS ON FILE |
| AURELIO SANTANA SOTO | ADDRESS ON FILE |
| AURELIO SANTIAGO PEREZ | ADDRESS ON FILE |
| AURELIO SEGUNDO SERRANO | ADDRESS ON FILE |
| AURELIO SOTO VELAZQUEZ | ADDRESS ON FILE |
| AURELIO TARDY GARCIA | ADDRESS ON FILE |
| AURELIO TEXIDOR VALENTIN | ADDRESS ON FILE |
| AURELIO TORRES AYALA | ADDRESS ON FILE |
| AURELIO TORRES CINTRON | ADDRESS ON FILE |
| AURELIO TORRES GARCIA | ADDRESS ON FILE |
| AURELIO TORRES VELEZ | ADDRESS ON FILE |
| AURELIO VALENTIN VAZQUEZ | ADDRESS ON FILE |
| AURELIO VARGAS RIVERA | ADDRESS ON FILE |
| AURELIO VARGAS RIVERA | ADDRESS ON FILE |
| AURELIO VARGAS RIVERA | ADDRESS ON FILE |
| AURELIO VELEZ CISCO | ADDRESS ON FILE |
| AURELIO VELEZ CISCO | ADDRESS ON FILE |
| AURELIO VEVE FIGUEROA | ADDRESS ON FILE |
| AURELIO VEVE FIGUEROA | ADDRESS ON FILE |
| AURELIO VILLANUEVA GARCIA | ADDRESS ON FILE |
| AURELIS GARCIA FERNANDEZ | ADDRESS ON FILE |
| AURELIS ROMAN ABRAMS | ADDRESS ON FILE |
| AURELIS T MARQUEZ COCHRAN | ADDRESS ON FILE |
| AURELIS T MARQUEZ COCHRAN | ADDRESS ON FILE |
| AURELIS Y GONZALEZ REYES | ADDRESS ON FILE |
| AUREMI PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| AUREO ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| AUREO BENITEZ ORTA | ADDRESS ON FILE |
| AUREO COLON RESTO | ADDRESS ON FILE |
| AUREO CORDERO RIVERA | ADDRESS ON FILE |
| AUREO CORDERO RIVERA | ADDRESS ON FILE |
| AUREO F ANDINO FIGUERAS | ADDRESS ON FILE |
| AUREO GALARZA LOPEZ | ADDRESS ON FILE |
| AUREO MATOS CHAPARRO | ADDRESS ON FILE |
| AUREO ORTIZ TORRENS | ADDRESS ON FILE |
| AUREO R GONZALEZ ANDINO | ADDRESS ON FILE |
| AUREO ROSADO AYALA | ADDRESS ON FILE |
| AUREO ROSADO BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREO ROSADO BERRIOS | ADDRESS ON FILE |
| AUREO SANCHEZ FIGUEROA | ADDRESS ON FILE |
| AUREO TORRES ROQUE | ADDRESS ON FILE |
| AUREO TORRES ROQUE | ADDRESS ON FILE |
| AUREO TORRES TORRES | ADDRESS ON FILE |
| AURIALIS LOZADA CENTENO | ADDRESS ON FILE |
| AURIALIS LOZADA CENTENO | ADDRESS ON FILE |
| AURIE D ROQUE RODRIGUEZ | ADDRESS ON FILE |
| AURIE D ROQUE RODRIGUEZ | ADDRESS ON FILE |
| AURIEL TORRES FIGUEROA | ADDRESS ON FILE |
| AURIELEE DIAZ CONDE | ADDRESS ON FILE |
| AURIMAR DIAZ ORTIZ | ADDRESS ON FILE |
| AURIMIR MORALES CRUZ | ADDRESS ON FILE |
| AURIN DIAZ REYES | ADDRESS ON FILE |
| AURINOVIA NIEVES TORRES | ADDRESS ON FILE |
| AURIO J SANCHEZ OCASIO | ADDRESS ON FILE |
| AURIS SUAREZ CACERES | ADDRESS ON FILE |
| AURISTELA ORONA GERENA | ADDRESS ON FILE |
| AURORA A A BENIQUEZ SONERA | ADDRESS ON FILE |
| AURORA ACEVEDO RAMOS | ADDRESS ON FILE |
| AURORA ALDOY LOPEZ | ADDRESS ON FILE |
| AURORA ALDOY LOPEZ | ADDRESS ON FILE |
| AURORA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| AURORA ALICEA VAZQUEZ | ADDRESS ON FILE |
| AURORA ALMODOVAR ALVAREZ | ADDRESS ON FILE |
| AURORA ALMODOVAR ALVAREZ | ADDRESS ON FILE |
| AURORA ALVARADO CONCEPCION | ADDRESS ON FILE |
| AURORA ALVARADO TORRES | ADDRESS ON FILE |
| AURORA BARALT DE JIMENEZ | ADDRESS ON FILE |
| AURORA BARALT DE JIMENEZ | ADDRESS ON FILE |
| AURORA BARRETO BOSQUES | ADDRESS ON FILE |
| AURORA BELTRAN PEREZ | ADDRESS ON FILE |
| AURORA BENIQUEZ SONERA | ADDRESS ON FILE |
| AURORA BENITEZ CASTRO | ADDRESS ON FILE |
| AURORA BERAS MATES | ADDRESS ON FILE |
| AURORA BERNARDI SANTIAGO | ADDRESS ON FILE |
| AURORA BERNARDI SANTIAGO | ADDRESS ON FILE |
| AURORA BERRIOS NARVAEZ | ADDRESS ON FILE |
| AURORA CABAN MALDONADO | ADDRESS ON FILE |
| AURORA CARABALLO FLORES | ADDRESS ON FILE |
| AURORA CARABALLO FLORES | ADDRESS ON FILE |
| AURORA CARABALLO FLORES | ADDRESS ON FILE |
| AURORA CARABALLO MONELL | ADDRESS ON FILE |
| AURORA CARABALLO SANTANA | ADDRESS ON FILE |
| AURORA CASANOVA MARTINEZ | ADDRESS ON FILE |
| AURORA CASTRO FELIX | ADDRESS ON FILE |
| AURORA COLLAZO MATOS | ADDRESS ON FILE |
| AURORA COLORADO MALAVE | ADDRESS ON FILE |
| AURORA CONCEPCION BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURORA CORDERO PABON | ADDRESS ON FILE |
| AURORA CORUJO FIGUEROA | ADDRESS ON FILE |
| AURORA COTO GARCIA | ADDRESS ON FILE |
| AURORA CRESPO NATER | ADDRESS ON FILE |
| AURORA CRESPO NATER | ADDRESS ON FILE |
| AURORA CRESPO VELEZ | ADDRESS ON FILE |
| AURORA CRUZ HERNANDEZ | ADDRESS ON FILE |
| AURORA CRUZ OQUENDO | ADDRESS ON FILE |
| AURORA CRUZ OQUENDO | ADDRESS ON FILE |
| AURORA CRUZ OQUENDO | ADDRESS ON FILE |
| AURORA CRUZ TORO | ADDRESS ON FILE |
| AURORA CUADRADO DEL | ADDRESS ON FILE |
| AURORA DANIELSEN ZAVALA | ADDRESS ON FILE |
| AURORA DELGADO | ADDRESS ON FILE |
| AURORA DELGADO RIVERA | ADDRESS ON FILE |
| AURORA DELGADO ROMAN | ADDRESS ON FILE |
| AURORA DIAZ FERNANDEZ | ADDRESS ON FILE |
| AURORA DIAZ LOPEZ | ADDRESS ON FILE |
| AURORA DUPREY FIGUEROA | ADDRESS ON FILE |
| AURORA DUPREY FIGUEROA | ADDRESS ON FILE |
| AURORA DUPREY FIGUEROA | ADDRESS ON FILE |
| AURORA ESPADA GONZALEZ | ADDRESS ON FILE |
| AURORA FERNANDEZ ARROYO | ADDRESS ON FILE |
| AURORA FERNANDEZ DE ENCARNACION | ADDRESS ON FILE |
| AURORA FERNANDEZ MORALES | ADDRESS ON FILE |
| AURORA FERRER CANALES | ADDRESS ON FILE |
| AURORA FERRER MORALES | ADDRESS ON FILE |
| AURORA GARCIA ARROYO | ADDRESS ON FILE |
| AURORA GARCIA REYES | ADDRESS ON FILE |
| AURORA GARCIA RIVERA | ADDRESS ON FILE |
| AURORA GOMEZ VELEZ | ADDRESS ON FILE |
| AURORA GONZALEZ DE JESUS | ADDRESS ON FILE |
| AURORA GUADALUPE RIVERA | ADDRESS ON FILE |
| AURORA GUADALUPE RIVERA | ADDRESS ON FILE |
| AURORA HERNANDEZ CRESPO | ADDRESS ON FILE |
| AURORA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AURORA I RAMIREZ VEGA | ADDRESS ON FILE |
| AURORA I VEGA IRIZARRY | ADDRESS ON FILE |
| AURORA IRIZARRY RIVERA | ADDRESS ON FILE |
| AURORA IRIZARRY RIVERA | ADDRESS ON FILE |
| AURORA J LOPEZ ROSADO | ADDRESS ON FILE |
| AURORA JIMENEZ NIEVES | ADDRESS ON FILE |
| AURORA JUARBE VARGAS | ADDRESS ON FILE |
| AURORA LINARES LANTIGUA | ADDRESS ON FILE |
| AURORA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| AURORA LOPEZ VELEZ | ADDRESS ON FILE |
| AURORA LUGO JUSTINIANO | ADDRESS ON FILE |
| AURORA LUYANDO CASTILLO | ADDRESS ON FILE |
| AURORA MALDONADA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AURORA MALDONADO MALDONADO | ADDRESS ON FILE |
| AURORA MALDONADO MERCAD | ADDRESS ON FILE |
| AURORA MARIN RODRIGUEZ | ADDRESS ON FILE |
| AURORA MARIN SANTIAGO | ADDRESS ON FILE |
| AURORA MARQUEZ CORREA | ADDRESS ON FILE |
| AURORA MARQUEZ GARCIA | ADDRESS ON FILE |
| AURORA MARRERO VDA | ADDRESS ON FILE |
| AURORA MARRERO VDA | ADDRESS ON FILE |
| AURORA MARTINEZ CARABALLO | ADDRESS ON FILE |
| AURORA MARTINEZ CARABALLO | ADDRESS ON FILE |
| AURORA MARTINEZ OLIVERA | ADDRESS ON FILE |
| AURORA MARTINEZ OLIVERA | ADDRESS ON FILE |
| AURORA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| AURORA MATIAS SOTO | ADDRESS ON FILE |
| AURORA MATIAS SOTO | ADDRESS ON FILE |
| AURORA MATIAS SOTO | ADDRESS ON FILE |
| AURORA MATOS | ADDRESS ON FILE |
| AURORA MEDINA MALDONADO | ADDRESS ON FILE |
| AURORA MENDEZ MENDEZ | ADDRESS ON FILE |
| AURORA MERCADO SANTIAGO | ADDRESS ON FILE |
| AURORA MONT SOTO | ADDRESS ON FILE |
| AURORA MONTANEZ CLAUDIO | ADDRESS ON FILE |
| AURORA MONTANEZ CLAUDIO | ADDRESS ON FILE |
| AURORA MONTANEZ MARTINEZ | ADDRESS ON FILE |
| AURORA MONTANEZ MARTINEZ | ADDRESS ON FILE |
| AURORA MONTERO ALICEA | ADDRESS ON FILE |
| AURORA MONTERO ALICEA | ADDRESS ON FILE |
| AURORA MONTERO ALICEA | ADDRESS ON FILE |
| AURORA MORENO DE LA ROSA | ADDRESS ON FILE |
| AURORA MORENO DE LA ROSA | ADDRESS ON FILE |
| AURORA MORENO HUERTAS | ADDRESS ON FILE |
| AURORA NATAL SANCHEZ | ADDRESS ON FILE |
| AURORA NIEVES COLON | ADDRESS ON FILE |
| AURORA NIEVES GONZALEZ | ADDRESS ON FILE |
| AURORA OCASIO MORALES | ADDRESS ON FILE |
| AURORA OLIVERA ARBONA | ADDRESS ON FILE |
| AURORA OQUENDO | ADDRESS ON FILE |
| AURORA ORTEGA PAGAN | ADDRESS ON FILE |
| AURORA ORTIZ DE | ADDRESS ON FILE |
| AURORA ORTIZ JESUS | ADDRESS ON FILE |
| AURORA ORTIZ MARTINEZ | ADDRESS ON FILE |
| AURORA ORTIZ MARTINEZ | ADDRESS ON FILE |
| AURORA ORTIZ QUINONES | ADDRESS ON FILE |
| AURORA PEREZ FIGUEROA | ADDRESS ON FILE |
| AURORA PIZARRO CALDERON | ADDRESS ON FILE |
| AURORA PLAZA | ADDRESS ON FILE |
| AURORA QUINONES CRUZ | ADDRESS ON FILE |
| AURORA RAMIREZ RIVERA | ADDRESS ON FILE |
| AURORA RAMOS ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURORA RESTO RODRIGUEZ | ADDRESS ON FILE |
| AURORA RIOS NIEVES | ADDRESS ON FILE |
| AURORA RIVERA CRESPO | ADDRESS ON FILE |
| AURORA RIVERA LUGO | ADDRESS ON FILE |
| AURORA RIVERA SELLES | ADDRESS ON FILE |
| AURORA RIVERA SERRANO | ADDRESS ON FILE |
| AURORA RIVERA SERRANO | ADDRESS ON FILE |
| AURORA RIVERA SERRANO | ADDRESS ON FILE |
| AURORA RIVERA SERRANO | ADDRESS ON FILE |
| AURORA RIVERA SERRANO | ADDRESS ON FILE |
| AURORA ROBLES ROJAS | ADDRESS ON FILE |
| AURORA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| AURORA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| AURORA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| AURORA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| AURORA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| AURORA RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| AURORA RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| AURORA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AURORA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| AURORA ROMAN BOURDON | ADDRESS ON FILE |
| AURORA ROSA PIZARRO | ADDRESS ON FILE |
| AURORA ROSA TORRES | ADDRESS ON FILE |
| AURORA ROSADO BRUNO | ADDRESS ON FILE |
| AURORA ROSADO BRUNO | ADDRESS ON FILE |
| AURORA ROSADO DURAN | ADDRESS ON FILE |
| AURORA ROSADO DURAN | ADDRESS ON FILE |
| AURORA ROSADO HERNANDEZ | ADDRESS ON FILE |
| AURORA ROSADO HERNANDEZ | ADDRESS ON FILE |
| AURORA ROSADO ROSADO | ADDRESS ON FILE |
| AURORA ROSADO SANCHEZ | ADDRESS ON FILE |
| AURORA ROSARIO CARTAGENA | ADDRESS ON FILE |
| AURORA RUIZ COLLAZO | ADDRESS ON FILE |
| AURORA RUIZ CRUZ | ADDRESS ON FILE |
| AURORA RUIZ ROSADO | ADDRESS ON FILE |
| AURORA RUIZ VELEZ | ADDRESS ON FILE |
| AURORA S CORRETJER RUIZ | ADDRESS ON FILE |
| AURORA S CORRETJER RUIZ | ADDRESS ON FILE |
| AURORA S JIMENEZ RAMIREZ | ADDRESS ON FILE |
| AURORA SAAVEDRA ROSADO | ADDRESS ON FILE |
| AURORA SALAMANCA VALENTIN | ADDRESS ON FILE |
| AURORA SANCHEZ CRUZ | ADDRESS ON FILE |
| AURORA SANCHEZ LOPEZ | ADDRESS ON FILE |
| AURORA SANTIAGO RIVERA | ADDRESS ON FILE |
| AURORA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| AURORA SANTOS MATOS | ADDRESS ON FILE |
| AURORA SANTOS MATOS | ADDRESS ON FILE |
| AURORA SASTRE DE JESUS | ADDRESS ON FILE |
| AURORA SCHELMETTI CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURORA SCHELMETTI CORDERO | ADDRESS ON FILE |
| AURORA SERRANO SOTO | ADDRESS ON FILE |
| AURORA SIERRA CARRASQUILLO | ADDRESS ON FILE |
| AURORA SIERRA CARRASQUILLO | ADDRESS ON FILE |
| AURORA SIERRA CARRASQUILLO | ADDRESS ON FILE |
| AURORA SOTO CASTILLO | ADDRESS ON FILE |
| AURORA SOTO CASTILLO | ADDRESS ON FILE |
| AURORA SOTO RAMOS | ADDRESS ON FILE |
| AURORA SOTO RODRIGUEZ | ADDRESS ON FILE |
| AURORA SOTO RODRIGUEZ | ADDRESS ON FILE |
| AURORA TEJERA DE CARMONA | ADDRESS ON FILE |
| AURORA TORRES AGUIAR | ADDRESS ON FILE |
| AURORA TORRES CUPELES | ADDRESS ON FILE |
| AURORA TORRES OCASIO | ADDRESS ON FILE |
| AURORA TORRES RUIZ | ADDRESS ON FILE |
| AURORA TRINIDAD SANTA | ADDRESS ON FILE |
| AURORA V ALEMAN MALDONADO | ADDRESS ON FILE |
| AURORA VALENTIN LUGO | ADDRESS ON FILE |
| AURORA VALENTIN LUGO | ADDRESS ON FILE |
| AURORA VALENTIN VARELA | ADDRESS ON FILE |
| AURORA VALLE RIVERA | ADDRESS ON FILE |
| AURORA VAZQUEZ SANTOS | ADDRESS ON FILE |
| AURORA VAZQUEZ SANTOS | ADDRESS ON FILE |
| AURORA VEGA | ADDRESS ON FILE |
| AURORA VEGA ALICEA | ADDRESS ON FILE |
| AURORA VEGA GONZALEZ | ADDRESS ON FILE |
| AURORA VEGA RIOS | ADDRESS ON FILE |
| AURORA VERGARA LOPEZ | ADDRESS ON FILE |
| AURORA VILLAFANE ONGAY | ADDRESS ON FILE |
| AURORA VILLEGAS LEON | ADDRESS ON FILE |
| AURORA VILLEGAS ROMAN | ADDRESS ON FILE |
| AURY A CRUZ ALVIRA | ADDRESS ON FILE |
| AUSBERTO A QUESADA MILLER | ADDRESS ON FILE |
| AUSBERTO A QUESADA MILLER | ADDRESS ON FILE |
| AUSBERTO A QUESADA MILLER | ADDRESS ON FILE |
| AUSBERTO ARROYO PLAZA | ADDRESS ON FILE |
| AUSBERTO DESARDEN RODRIGUE | ADDRESS ON FILE |
| AUSBERTO FELIX ORTIZ | ADDRESS ON FILE |
| AUSBERTO GUERRERO | ADDRESS ON FILE |
| AUSBERTO J JIMENEZ RODRIGU | ADDRESS ON FILE |
| AUSBERTO JIMENEZ AHORRIO | ADDRESS ON FILE |
| AUSBERTO MARRERO ORTEGA | ADDRESS ON FILE |
| AUSBERTO MARRERO ORTEGA | ADDRESS ON FILE |
| AUSBERTO NIEVES ALBINO | ADDRESS ON FILE |
| AUSBERTO QUINTERO MARRERO | ADDRESS ON FILE |
| AUSBERTO QUINTERO MARRERO | ADDRESS ON FILE |
| AUSBERTO RAMOS ROMAN | ADDRESS ON FILE |
| AUSBERTO SANTISTEBAN RODRIGUEZ | ADDRESS ON FILE |
| AUSBERTO SANTOS FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTRABETA SANCHEZ FIGUREROA | ADDRESS ON FILE |
| AUSTREBERTA SOTO GARCIA | ADDRESS ON FILE |
| AUSTRIA DIAZ MORALES | ADDRESS ON FILE |
| AUSTRIA DIAZ MORALES | ADDRESS ON FILE |
| AUSTRIA M TOMAS PAREDES | ADDRESS ON FILE |
| AUSTRIA M TOMAS PAREDES | ADDRESS ON FILE |
| AUSTRIA R R SANTOS ODRIGUEZZ | ADDRESS ON FILE |
| AUSTRIA SANABRIA CARABALLO | ADDRESS ON FILE |
| AUSTRIA SANABRIA CARABALLO | ADDRESS ON FILE |
| AVALIZ COTTO MUNOZ | ADDRESS ON FILE |
| AVELINA BENITEZ GARCIA | ADDRESS ON FILE |
| AVELINA CASASNOVA MATOS | ADDRESS ON FILE |
| AVELINA DOMINGO ARRIBAS | ADDRESS ON FILE |
| AVELINA MARRERO AYALA | ADDRESS ON FILE |
| AVELINA TABALES SANTANA | ADDRESS ON FILE |
| AVELINA TORRES RIVERA | ADDRESS ON FILE |
| AVELINO CINTRON ALGARIN | ADDRESS ON FILE |
| AVELINO COLON FIGUEROA | ADDRESS ON FILE |
| AVELINO COLON FIGUEROA | ADDRESS ON FILE |
| AVELINO GARCIA ESCALERA | ADDRESS ON FILE |
| AVELINO GARCIA ESCALERA | ADDRESS ON FILE |
| AVELINO GARCIA ESCALERA | ADDRESS ON FILE |
| AVELINO GARCIA ESCALERA | ADDRESS ON FILE |
| AVELINO GARCIA ESCALERA | ADDRESS ON FILE |
| AVELINO GARCIA ESCALERA | ADDRESS ON FILE |
| AVELINO GONZALEZ MENDEZ | ADDRESS ON FILE |
| AVELINO LEBRON ARROYO | ADDRESS ON FILE |
| AVELINO LEBRON LEBRON | ADDRESS ON FILE |
| AVELINO LEBRON LEBRON | ADDRESS ON FILE |
| AVELINO MENENDEZ SOTO | ADDRESS ON FILE |
| AVELINO PEREZ RAMOS | ADDRESS ON FILE |
| AVELINO RIVERA CUEBAS | ADDRESS ON FILE |
| AVELINO RODRIGUEZ COLON | ADDRESS ON FILE |
| AVELINO ROHENA VELAZQUEZ | ADDRESS ON FILE |
| AVELINO ROSA CORREA | ADDRESS ON FILE |
| AVELINO ROSA FIGUEROA | ADDRESS ON FILE |
| AVELINO ROSA RODRIGUEZ | ADDRESS ON FILE |
| AVELINO ROSARIO ARROYO | ADDRESS ON FILE |
| AVELINO SANCHEZ SANABRIA | ADDRESS ON FILE |
| AVELINO SANTIAGO ORTIZ | ADDRESS ON FILE |
| AVELINO SANTIAGO TABALES | ADDRESS ON FILE |
| AVELINO SANTOS CASUL | ADDRESS ON FILE |
| AVELINO TORRES FIGUEROA | ADDRESS ON FILE |
| AVELINO VALENTIN LOPEZ | ADDRESS ON FILE |
| AVELIS GUTIERREZ RAMOS | ADDRESS ON FILE |
| AVELIS GUTIERREZ RAMOS | ADDRESS ON FILE |
| AVELISA OLMO JOGLAR | ADDRESS ON FILE |
| AVELISA OLMO RAMOS | ADDRESS ON FILE |
| AVENTURADO MORALES DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVENTURADO MORALES DEL VALLE | ADDRESS ON FILE |
| AVIDA BERRIOS DIAZ | ADDRESS ON FILE |
| AVIDA MONGE SANTIAGO | ADDRESS ON FILE |
| AVIDA PIZARRO RIVERA | ADDRESS ON FILE |
| AVIDA TORRES ARES | ADDRESS ON FILE |
| AVILA CASTILLA YOLANDA | ADDRESS ON FILE |
| AVILA MARTINEZ MARILU | ADDRESS ON FILE |
| AVILAISMAN RIVERA TORRES | ADDRESS ON FILE |
| AVILDA ROLON ACOSTA | ADDRESS ON FILE |
| AVILDEDELOS A NEGRON GONZALEZ | ADDRESS ON FILE |
| AVILES AV GONZALEZ | ADDRESS ON FILE |
| AVILES AV RIVERA | ADDRESS ON FILE |
| AVILES BOSQUES EDWIN | ADDRESS ON FILE |
| AVILES COLON ANDY | ADDRESS ON FILE |
| AVILES DELGADO ELIZABET | ADDRESS ON FILE |
| AVILES F ACOSTA | ADDRESS ON FILE |
| AVILES HERNANDEZ FELIX | ADDRESS ON FILE |
| AVILES HERNANDEZ FELIX | ADDRESS ON FILE |
| AVILES O TORRES | ADDRESS ON FILE |
| AVILES O TORRES | ADDRESS ON FILE |
| AVILES PEREZ JOSE A | ADDRESS ON FILE |
| AVILIO AGUILA ROSARIO | ADDRESS ON FILE |
| AVILIO MENDEZ SANTIAGO | ADDRESS ON FILE |
| AVILIO RIVERA VALDES | ADDRESS ON FILE |
| AVILIO RIVERA VALDES | ADDRESS ON FILE |
| AVILIO RIVERA VALDES | ADDRESS ON FILE |
| AVINADAD VELEZ RODRIGUEZ | ADDRESS ON FILE |
| AVINADAD VELEZ RODRIGUEZ | ADDRESS ON FILE |
| AVINIA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| AVINIA RUBIO FERNANDEZ | ADDRESS ON FILE |
| AVIS ORTIZ RIVERA | ADDRESS ON FILE |
| AVISIENIT CUEVAS SANTIAGO | ADDRESS ON FILE |
| AVITO J MIRANDA CHAPERO | ADDRESS ON FILE |
| AWILDA A GALINDO IRIZARRY | ADDRESS ON FILE |
| AWILDA ABREU EXIA | ADDRESS ON FILE |
| AWILDA ACEVEDO CASTRO | ADDRESS ON FILE |
| AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE |
| AWILDA ACEVEDO NEGRON | ADDRESS ON FILE |
| AWILDA ACOSTA COLLAZO | ADDRESS ON FILE |
| AWILDA AGOSTO LOPEZ | ADDRESS ON FILE |
| AWILDA AGOSTO NUNEZ | ADDRESS ON FILE |
| AWILDA ALAMEDA RIOSEZ | ADDRESS ON FILE |
| AWILDA ALAMO CALDERON | ADDRESS ON FILE |
| AWILDA ALAYON COLON | ADDRESS ON FILE |
| AWILDA ALEMAN ALEMAN | ADDRESS ON FILE |
| AWILDA ALICEA APONTE | ADDRESS ON FILE |
| AWILDA ALMODOVAR MUSSENDEN | ADDRESS ON FILE |
| AWILDA ALMODOVAR MUSSENDEN | ADDRESS ON FILE |
| AWILDA ALONSO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AWILDA ALVARADO NEGRON | ADDRESS ON FILE |
| AWILDA ALVAREZ ALLENDE | ADDRESS ON FILE |
| AWILDA ALVAREZ CABAN | ADDRESS ON FILE |
| AWILDA ALVAREZ CORREA | ADDRESS ON FILE |
| AWILDA ALVAREZ ORTIZ | ADDRESS ON FILE |
| AWILDA ALVAREZ ORTIZ | ADDRESS ON FILE |
| AWILDA ANGUITA CRUZ | ADDRESS ON FILE |
| AWILDA APONTE COLON | ADDRESS ON FILE |
| AWILDA APONTE DEL | ADDRESS ON FILE |
| AWILDA APONTE GONZALEZ | ADDRESS ON FILE |
| AWILDA APONTE SANCHEZ | ADDRESS ON FILE |
| AWILDA ARROYO DE CARDONA | ADDRESS ON FILE |
| AWILDA ARROYO LEBRON | ADDRESS ON FILE |
| AWILDA ARROYO OCASIO | ADDRESS ON FILE |
| AWILDA ARROYO OCASIO | ADDRESS ON FILE |
| AWILDA ARROYO VAZQUEZ | ADDRESS ON FILE |
| AWILDA ARROYO VAZQUEZ | ADDRESS ON FILE |
| AWILDA ARROYO VAZQUEZ | ADDRESS ON FILE |
| AWILDA ARRUFAT VERA | ADDRESS ON FILE |
| AWILDA ARUZ GUADALUPE | ADDRESS ON FILE |
| AWILDA AVILES ACOSTA | ADDRESS ON FILE |
| AWILDA AW JBRACETTI | ADDRESS ON FILE |
| AWILDA AYALA CALZAMILIA | ADDRESS ON FILE |
| AWILDA AYALA GONZALEZ | ADDRESS ON FILE |
| AWILDA AYALA ORTIZ | ADDRESS ON FILE |
| AWILDA B MATTA MELENDEZ | ADDRESS ON FILE |
| AWILDA BAERGA COLLAZO | ADDRESS ON FILE |
| AWILDA BAEZ CAMACHO | ADDRESS ON FILE |
| AWILDA BAEZ FERNANDEZ | ADDRESS ON FILE |
| AWILDA BAEZ FIGUEROA | ADDRESS ON FILE |
| AWILDA BARBOSA RIVERA | ADDRESS ON FILE |
| AWILDA BARLUCEA MATOS | ADDRESS ON FILE |
| AWILDA BATISTA OCASIO | ADDRESS ON FILE |
| AWILDA BELEN CHEVALIER | ADDRESS ON FILE |
| AWILDA BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| AWILDA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA BERMUDEZ MIRANDA | ADDRESS ON FILE |
| AWILDA BERMUDEZ ROLDAN | ADDRESS ON FILE |
| AWILDA BERRIOS PENA | ADDRESS ON FILE |
| AWILDA BERRIOS QUINONES | ADDRESS ON FILE |
| AWILDA BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| AWILDA BLONDET SANTIAGO | ADDRESS ON FILE |
| AWILDA BOCACHICA COLON | ADDRESS ON FILE |
| AWILDA BONDS ROSARIO | ADDRESS ON FILE |
| AWILDA BONET PANIAGUA | ADDRESS ON FILE |
| AWILDA BONILLA APONTE | ADDRESS ON FILE |
| AWILDA BONILLA DE LEON | ADDRESS ON FILE |
| AWILDA BONILLA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA BURGOS BERDECIA | ADDRESS ON FILE |
| AWILDA BURGOS BERDECIA | ADDRESS ON FILE |
| AWILDA BURGOS HUERTAS | ADDRESS ON FILE |
| AWILDA BURGOS SANTOS | ADDRESS ON FILE |
| AWILDA C ZAMBRANA GARCIA | ADDRESS ON FILE |
| AWILDA CABAN SANCHEZ | ADDRESS ON FILE |
| AWILDA CABAN VARGAS | ADDRESS ON FILE |
| AWILDA CABAN VARGAS | ADDRESS ON FILE |
| AWILDA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| AWILDA CACERES VAZQUEZ | ADDRESS ON FILE |
| AWILDA CALDERON FUENTES | ADDRESS ON FILE |
| AWILDA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| AWILDA CALO CALO | ADDRESS ON FILE |
| AWILDA CALO CALO | ADDRESS ON FILE |
| AWILDA CANDELARIO VELEZ | ADDRESS ON FILE |
| AWILDA CARABALLO SANTIAGO | ADDRESS ON FILE |
| AWILDA CARMONA MIRANDA | ADDRESS ON FILE |
| AWILDA CARRILLO DELGADO | ADDRESS ON FILE |
| AWILDA CARRILLO DELGADO | ADDRESS ON FILE |
| AWILDA CASANOVA RODRIGUEZ | ADDRESS ON FILE |
| AWILDA CASTILLO CORTES | ADDRESS ON FILE |
| AWILDA CASTRO CANALES | ADDRESS ON FILE |
| AWILDA CASTRO COTTO | ADDRESS ON FILE |
| AWILDA CASTRO SANTIAGO | ADDRESS ON FILE |
| AWILDA CEBALLOS GAZTAMBIDE | ADDRESS ON FILE |
| AWILDA CENTENO ROMAN | ADDRESS ON FILE |
| AWILDA CINTRON COLON | ADDRESS ON FILE |
| AWILDA CINTRON MERCADO | ADDRESS ON FILE |
| AWILDA CINTRON RIVERA | ADDRESS ON FILE |
| AWILDA CINTRON TORRUELLA | ADDRESS ON FILE |
| AWILDA COLON BARRERAS | ADDRESS ON FILE |
| AWILDA COLON LUGO | ADDRESS ON FILE |
| AWILDA COLON RIVERA | ADDRESS ON FILE |
| AWILDA CONCEPCION ORTIZ | ADDRESS ON FILE |
| AWILDA CORA RIVERA | ADDRESS ON FILE |
| AWILDA CORCHADO ORTIZ | ADDRESS ON FILE |
| AWILDA CORIANO SANCHEZ | ADDRESS ON FILE |
| AWILDA CORREA ESCUDERO | ADDRESS ON FILE |
| AWILDA CORTES | ADDRESS ON FILE |
| AWILDA COTTO TORRES | ADDRESS ON FILE |
| AWILDA CRISCUOLO PEREZ | ADDRESS ON FILE |
| AWILDA CRISCUOLO PEREZ | ADDRESS ON FILE |
| AWILDA CRISPIN PARRILLA | ADDRESS ON FILE |
| AWILDA CRUZ ALVAREZ | ADDRESS ON FILE |
| AWILDA CRUZ ALVAREZ | ADDRESS ON FILE |
| AWILDA CRUZ ARROYO | ADDRESS ON FILE |
| AWILDA CRUZ AYALA | ADDRESS ON FILE |
| AWILDA CRUZ BRACERO | ADDRESS ON FILE |
| AWILDA CRUZ CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA CRUZ CANCEL | ADDRESS ON FILE |
| AWILDA CRUZ CANCEL | ADDRESS ON FILE |
| AWILDA CRUZ CENTENO | ADDRESS ON FILE |
| AWILDA CRUZ GOMEZ | ADDRESS ON FILE |
| AWILDA CRUZ HERNANDEZ | ADDRESS ON FILE |
| AWILDA CRUZ LINARES | ADDRESS ON FILE |
| AWILDA CRUZ LINARES | ADDRESS ON FILE |
| AWILDA CRUZ OQUENDO | ADDRESS ON FILE |
| AWILDA CRUZ ORTIZ | ADDRESS ON FILE |
| AWILDA CRUZ RAMIREZ | ADDRESS ON FILE |
| AWILDA CRUZ RIVERA | ADDRESS ON FILE |
| AWILDA CRUZ SANTIAGO | ADDRESS ON FILE |
| AWILDA CRUZ TOLEDO | ADDRESS ON FILE |
| AWILDA CRUZ TOLEDO | ADDRESS ON FILE |
| AWILDA CRUZ TORRES | ADDRESS ON FILE |
| AWILDA CRUZ VAZQUEZ | ADDRESS ON FILE |
| AWILDA D SALDANA JORGE | ADDRESS ON FILE |
| AWILDA DAMIANI GARCIA | ADDRESS ON FILE |
| AWILDA DAVILA VAZQUEZ | ADDRESS ON FILE |
| AWILDA DAVIU MURRAY | ADDRESS ON FILE |
| AWILDA DE JESUS COLON | ADDRESS ON FILE |
| AWILDA DE JESUS MEDINA | ADDRESS ON FILE |
| AWILDA DE LEON VELAZQUEZ | ADDRESS ON FILE |
| AWILDA DELGADO | ADDRESS ON FILE |
| AWILDA DETRES ROSADO | ADDRESS ON FILE |
| AWILDA DEYNES CRUZ | ADDRESS ON FILE |
| AWILDA DIAZ ECHEVARRIA | ADDRESS ON FILE |
| AWILDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA DIAZ SANTIAGO | ADDRESS ON FILE |
| AWILDA DIAZ TRINIDAD | ADDRESS ON FILE |
| AWILDA DIAZ TRINIDAD | ADDRESS ON FILE |
| AWILDA DIAZ VENEGAS | ADDRESS ON FILE |
| AWILDA E CRESPO MENDEZ | ADDRESS ON FILE |
| AWILDA E DONES HOMS | ADDRESS ON FILE |
| AWILDA E E LLAUGER PACHECO | ADDRESS ON FILE |
| AWILDA E FELICIANO NIEVES | ADDRESS ON FILE |
| AWILDA E LANDRON MARRERO | ADDRESS ON FILE |
| AWILDA E NATAL OCASIO | ADDRESS ON FILE |
| AWILDA E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AWILDA FALCON PAGAN | ADDRESS ON FILE |
| AWILDA FEBRES FELICIANO | ADDRESS ON FILE |
| AWILDA FELICIANO FELICIANO | ADDRESS ON FILE |
| AWILDA FELICIANO LUGO | ADDRESS ON FILE |
| AWILDA FELICIANO ORTIZ | ADDRESS ON FILE |
| AWILDA FELIX RODRIGUEZ | ADDRESS ON FILE |
| AWILDA FIGUEROA ASTACIO | ADDRESS ON FILE |
| AWILDA FIGUEROA MALDONADO | ADDRESS ON FILE |
| AWILDA FIGUEROA MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA FIGUEROA TORRES | ADDRESS ON FILE |
| AWILDA FLORES FLORES | ADDRESS ON FILE |
| AWILDA FLORES GARCIA | ADDRESS ON FILE |
| AWILDA FLORES MELO | ADDRESS ON FILE |
| AWILDA FLORES MIRANDA | ADDRESS ON FILE |
| AWILDA FLORES RIVERA | ADDRESS ON FILE |
| AWILDA FLORES RIVERA | ADDRESS ON FILE |
| AWILDA FORESTIER OLIVENCIA | ADDRESS ON FILE |
| AWILDA FRANCO GARCIA | ADDRESS ON FILE |
| AWILDA FRANCO GARCIA | ADDRESS ON FILE |
| AWILDA FRANCO RENTAS | ADDRESS ON FILE |
| AWILDA FUENTES MANSO | ADDRESS ON FILE |
| AWILDA GARCIA CINTRON | ADDRESS ON FILE |
| AWILDA GARCIA GARCIA | ADDRESS ON FILE |
| AWILDA GARCIA GONZALEZ | ADDRESS ON FILE |
| AWILDA GARCIA ORTIZ | ADDRESS ON FILE |
| AWILDA GARCIA ORTIZ | ADDRESS ON FILE |
| AWILDA GARCIA RIVERA | ADDRESS ON FILE |
| AWILDA GARCIA RIVERA | ADDRESS ON FILE |
| AWILDA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AWILDA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AWILDA GARCIA RUIZ | ADDRESS ON FILE |
| AWILDA GARCIA VAZQUEZ | ADDRESS ON FILE |
| AWILDA GAVILLAN CARTAGENA | ADDRESS ON FILE |
| AWILDA GAVILLAN CARTAGENA | ADDRESS ON FILE |
| AWILDA GERENA AQUINO | ADDRESS ON FILE |
| AWILDA GONZALEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ AYALA | ADDRESS ON FILE |
| AWILDA GONZALEZ BENITEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ BENITEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ CRUZ | ADDRESS ON FILE |
| AWILDA GONZALEZ CRUZ | ADDRESS ON FILE |
| AWILDA GONZALEZ DEL | ADDRESS ON FILE |
| AWILDA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| AWILDA GONZALEZ GARCIA | ADDRESS ON FILE |
| AWILDA GONZALEZ GARCIA | ADDRESS ON FILE |
| AWILDA GONZALEZ GARCIA | ADDRESS ON FILE |
| AWILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ PEREZ | ADDRESS ON FILE |
| AWILDA GONZALEZ QUINONES | ADDRESS ON FILE |
| AWILDA GONZALEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA GONZALEZ QUINONES | ADDRESS ON FILE |
| AWILDA GONZALEZ QUINONES | ADDRESS ON FILE |
| AWILDA GONZALEZ VALLE | ADDRESS ON FILE |
| AWILDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ VELEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ VELEZ | ADDRESS ON FILE |
| AWILDA GRACIA RUIZ | ADDRESS ON FILE |
| AWILDA GRANIELA RAMIREZ | ADDRESS ON FILE |
| AWILDA GRANIELA RAMIREZ | ADDRESS ON FILE |
| AWILDA GUAL RODRIGUEZ | ADDRESS ON FILE |
| AWILDA GUZMAN NEGRON | ADDRESS ON FILE |
| AWILDA GUZMAN NEGRON | ADDRESS ON FILE |
| AWILDA HENRY HUMPHREYS | ADDRESS ON FILE |
| AWILDA HEREDIA MERCADO | ADDRESS ON FILE |
| AWILDA HEREDIA MERCADO | ADDRESS ON FILE |
| AWILDA HERNANDEZ FLORES | ADDRESS ON FILE |
| AWILDA HERNANDEZ GARCIA | ADDRESS ON FILE |
| AWILDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| AWILDA I CUBERO SANTIAGO | ADDRESS ON FILE |
| AWILDA I I DELGADO ORTIZ | ADDRESS ON FILE |
| AWILDA I I NIEVES RUIZ | ADDRESS ON FILE |
| AWILDA I OTERO GUERRA | ADDRESS ON FILE |
| AWILDA I RIVERA MARTINEZ | ADDRESS ON FILE |
| AWILDA I RIVERA RIVERA | ADDRESS ON FILE |
| AWILDA I SIERRA RODRIGUEZ | ADDRESS ON FILE |
| AWILDA IGARTUA PELLOT | ADDRESS ON FILE |
| AWILDA IRIZARRY BURGOS | ADDRESS ON FILE |
| AWILDA IRIZARRY MILAN | ADDRESS ON FILE |
| AWILDA IRIZARRY PARDO | ADDRESS ON FILE |
| AWILDA IRIZARRY RIVERA | ADDRESS ON FILE |
| AWILDA JAIME DE LEON | ADDRESS ON FILE |
| AWILDA JIMENEZ NAZARIO | ADDRESS ON FILE |
| AWILDA JIMENEZ POUPART | ADDRESS ON FILE |
| AWILDA JORGE NEGRON | ADDRESS ON FILE |
| AWILDA JOUBERT TANCO | ADDRESS ON FILE |
| AWILDA JOUBERT TANCO | ADDRESS ON FILE |
| AWILDA JUSINO TORRES | ADDRESS ON FILE |
| AWILDA L COLLAZO CHEVEREZ | ADDRESS ON FILE |
| AWILDA LA LUZ | ADDRESS ON FILE |
| AWILDA LABOY PAGAN | ADDRESS ON FILE |
| AWILDA LACOURT MATOS | ADDRESS ON FILE |
| AWILDA LAGUER BONILLA | ADDRESS ON FILE |
| AWILDA LEBRON DELGADO | ADDRESS ON FILE |
| AWILDA LEBRON DELGADO | ADDRESS ON FILE |
| AWILDA LEON ARBELO | ADDRESS ON FILE |
| AWILDA LEON ARBELO | ADDRESS ON FILE |
| AWILDA LIBOY ZAPATA | ADDRESS ON FILE |
| AWILDA LOPERENA GONZALEZ | ADDRESS ON FILE |
| AWILDA LOPEZ ALVERIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA LOPEZ BARRETO | ADDRESS ON FILE |
| AWILDA LOPEZ MANTILLA | ADDRESS ON FILE |
| AWILDA LOPEZ MARRERO | ADDRESS ON FILE |
| AWILDA LOPEZ NEGRON | ADDRESS ON FILE |
| AWILDA LOPEZ QUINONES | ADDRESS ON FILE |
| AWILDA LOPEZ RIOS | ADDRESS ON FILE |
| AWILDA LOPEZ RIOS | ADDRESS ON FILE |
| AWILDA LOPEZ RIVERA | ADDRESS ON FILE |
| AWILDA LOPEZ RIVERA | ADDRESS ON FILE |
| AWILDA LOPEZ RIVERA | ADDRESS ON FILE |
| AWILDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA LOPEZ SAAVEDRA | ADDRESS ON FILE |
| AWILDA LOZADA ORTIZ | ADDRESS ON FILE |
| AWILDA LOZANO AVILES | ADDRESS ON FILE |
| AWILDA LOZANO AVILES | ADDRESS ON FILE |
| AWILDA M ARROYO DE MORALES | ADDRESS ON FILE |
| AWILDA M CANCEL MATOS | ADDRESS ON FILE |
| AWILDA M CONDE DAVILA | ADDRESS ON FILE |
| AWILDA M LEBRON ACOSTA | ADDRESS ON FILE |
| AWILDA M LLAUGER MARRERO | ADDRESS ON FILE |
| AWILDA M M CAMACHO MORALES | ADDRESS ON FILE |
| AWILDA M M PEREIRA TORO | ADDRESS ON FILE |
| AWILDA M M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| AWILDA M MATOS RIVERA | ADDRESS ON FILE |
| AWILDA M MERCADO TORRES | ADDRESS ON FILE |
| AWILDA M OLMEDA RIVERA | ADDRESS ON FILE |
| AWILDA M ORTIZ RIVERA | ADDRESS ON FILE |
| AWILDA M ORTIZ RIVERA | ADDRESS ON FILE |
| AWILDA M REYES MENDEZ | ADDRESS ON FILE |
| AWILDA M ROMERO SANTANA | ADDRESS ON FILE |
| AWILDA M SANTANA VELEZ | ADDRESS ON FILE |
| AWILDA M SANTANA VELEZ | ADDRESS ON FILE |
| AWILDA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| AWILDA M SIERRA REYES | ADDRESS ON FILE |
| AWILDA M TORRES MELENDEZ | ADDRESS ON FILE |
| AWILDA M TORRES MELENDEZ | ADDRESS ON FILE |
| AWILDA M VAZQUEZ SOLER | ADDRESS ON FILE |
| AWILDA M VAZQUEZ SOLER | ADDRESS ON FILE |
| AWILDA MADERA CARABALLO | ADDRESS ON FILE |
| AWILDA MALDONADO CRUZ | ADDRESS ON FILE |
| AWILDA MALDONADO SANTOS | ADDRESS ON FILE |
| AWILDA MARQUEZ ROSA | ADDRESS ON FILE |
| AWILDA MARQUEZ ROSA | ADDRESS ON FILE |
| AWILDA MARQUEZ ROSA | ADDRESS ON FILE |
| AWILDA MARRERO GONZALEZ | ADDRESS ON FILE |
| AWILDA MARRERO GONZALEZ | ADDRESS ON FILE |
| AWILDA MARRERO ORTIZ | ADDRESS ON FILE |
| AWILDA MARRERO SOSA | ADDRESS ON FILE |
| AWILDA MARTINEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA MARTINEZ LEON | ADDRESS ON FILE |
| AWILDA MARTINEZ LEON | ADDRESS ON FILE |
| AWILDA MARTINEZ NATAL | ADDRESS ON FILE |
| AWILDA MARTINEZ NATAL | ADDRESS ON FILE |
| AWILDA MARTINEZ NATAL | ADDRESS ON FILE |
| AWILDA MARTINEZ PACHECO | ADDRESS ON FILE |
| AWILDA MARTINEZ RIVERA | ADDRESS ON FILE |
| AWILDA MARTINEZ RIVERA | ADDRESS ON FILE |
| AWILDA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| AWILDA MARTINO VIERA | ADDRESS ON FILE |
| AWILDA MATEO RIVERA | ADDRESS ON FILE |
| AWILDA MATOS APONTE | ADDRESS ON FILE |
| AWILDA MATOS CARABALLO | ADDRESS ON FILE |
| AWILDA MATOS CARABALLO | ADDRESS ON FILE |
| AWILDA MATOS RIVERA | ADDRESS ON FILE |
| AWILDA MATOS RIVERA | ADDRESS ON FILE |
| AWILDA MATOS RIVERA | ADDRESS ON FILE |
| AWILDA MEDINA CASTRO | ADDRESS ON FILE |
| AWILDA MEDINA LAMBOY | ADDRESS ON FILE |
| AWILDA MEDINA ROJAS | ADDRESS ON FILE |
| AWILDA MEDINA TORRES | ADDRESS ON FILE |
| AWILDA MEDINA VALLE | ADDRESS ON FILE |
| AWILDA MEDINA VALLE | ADDRESS ON FILE |
| AWILDA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| AWILDA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| AWILDA MELENDEZ PADILLA | ADDRESS ON FILE |
| AWILDA MELENDEZ RIVERA | ADDRESS ON FILE |
| AWILDA MELENDEZ ROSARIO | ADDRESS ON FILE |
| AWILDA MENDEZ BARRETO | ADDRESS ON FILE |
| AWILDA MERCADO DOMENA | ADDRESS ON FILE |
| AWILDA MERCADO LOPEZ | ADDRESS ON FILE |
| AWILDA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| AWILDA MERCADO TORRES | ADDRESS ON FILE |
| AWILDA MIRANDA BONILLA | ADDRESS ON FILE |
| AWILDA MIRANDA MARTINEZ | ADDRESS ON FILE |
| AWILDA MIRANDA MARTINEZ | ADDRESS ON FILE |
| AWILDA MOLINA ORTIZ | ADDRESS ON FILE |
| AWILDA MOLINA ORTIZ | ADDRESS ON FILE |
| AWILDA MONTES TOSADO | ADDRESS ON FILE |
| AWILDA MORA LUVICE | ADDRESS ON FILE |
| AWILDA MORALES AGUILAR | ADDRESS ON FILE |
| AWILDA MORALES AGUILAR | ADDRESS ON FILE |
| AWILDA MORALES AGUILAR | ADDRESS ON FILE |
| AWILDA MORALES CAMACHO | ADDRESS ON FILE |
| AWILDA MORALES CAMACHO | ADDRESS ON FILE |
| AWILDA MORALES DAVILA | ADDRESS ON FILE |
| AWILDA MORALES DAVILA | ADDRESS ON FILE |
| AWILDA MORALES DE TORRES | ADDRESS ON FILE |
| AWILDA MORALES FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA MORALES MEDINA | ADDRESS ON FILE |
| AWILDA MORALES OSORIO | ADDRESS ON FILE |
| AWILDA MORALES SEPULVEDA | ADDRESS ON FILE |
| AWILDA N ACEVEDO BURGOS | ADDRESS ON FILE |
| AWILDA N GONZALEZ SOSA | ADDRESS ON FILE |
| AWILDA NATAL MARTINEZ | ADDRESS ON FILE |
| AWILDA NEGRON NEGRON | ADDRESS ON FILE |
| AWILDA NEGRON RIVERA | ADDRESS ON FILE |
| AWILDA NIEVES AYALA | ADDRESS ON FILE |
| AWILDA NIEVES CRUZ | ADDRESS ON FILE |
| AWILDA NIEVES RAMIREZ | ADDRESS ON FILE |
| AWILDA NIEVES REYES | ADDRESS ON FILE |
| AWILDA NIEVES TORRES | ADDRESS ON FILE |
| AWILDA OLIVENCIA OTERO | ADDRESS ON FILE |
| AWILDA OLIVIERI RIVERA | ADDRESS ON FILE |
| AWILDA OROZCO BETANCOURT | ADDRESS ON FILE |
| AWILDA OROZCO BETANCOURT | ADDRESS ON FILE |
| AWILDA OROZCO BETANCOURT | ADDRESS ON FILE |
| AWILDA ORTIZ ALFONSO | ADDRESS ON FILE |
| AWILDA ORTIZ BURGOS | ADDRESS ON FILE |
| AWILDA ORTIZ COLON | ADDRESS ON FILE |
| AWILDA ORTIZ COLON | ADDRESS ON FILE |
| AWILDA ORTIZ COLON | ADDRESS ON FILE |
| AWILDA ORTIZ CRUZ | ADDRESS ON FILE |
| AWILDA ORTIZ DIAZ | ADDRESS ON FILE |
| AWILDA ORTIZ FALU | ADDRESS ON FILE |
| AWILDA ORTIZ GONZALEZ | ADDRESS ON FILE |
| AWILDA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE |
| AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE |
| AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE |
| AWILDA ORTIZ MOLINA | ADDRESS ON FILE |
| AWILDA ORTIZ RIVERA | ADDRESS ON FILE |
| AWILDA ORTIZ ROSA | ADDRESS ON FILE |
| AWILDA ORTIZ TORRES | ADDRESS ON FILE |
| AWILDA OSORIO ERAZO | ADDRESS ON FILE |
| AWILDA OTERO ADORNO | ADDRESS ON FILE |
| AWILDA OTERO CABAN | ADDRESS ON FILE |
| AWILDA OYOLA ROSARIO | ADDRESS ON FILE |
| AWILDA OYOLA ROSARIO | ADDRESS ON FILE |
| AWILDA PACHECO MORALES | ADDRESS ON FILE |
| AWILDA PACHECO MORALES | ADDRESS ON FILE |
| AWILDA PADILLA BRACERO | ADDRESS ON FILE |
| AWILDA PADILLA MARTINEZ | ADDRESS ON FILE |
| AWILDA PADILLA NAZARIO | ADDRESS ON FILE |
| AWILDA PAGAN ACEVEDO | ADDRESS ON FILE |
| AWILDA PAGAN CABAN | ADDRESS ON FILE |
| AWILDA PAGAN CABAN | ADDRESS ON FILE |
| AWILDA PAGAN LUCENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA PAGAN NAZARIO | ADDRESS ON FILE |
| AWILDA PAGAN NAZARIO | ADDRESS ON FILE |
| AWILDA PASTRANA PAGAN | ADDRESS ON FILE |
| AWILDA PEREZ COLON | ADDRESS ON FILE |
| AWILDA PEREZ DE JESUS | ADDRESS ON FILE |
| AWILDA PEREZ MASSA | ADDRESS ON FILE |
| AWILDA PEREZ PEREZ | ADDRESS ON FILE |
| AWILDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA PEREZ ROMAN | ADDRESS ON FILE |
| AWILDA PEREZ SANTIAGO | ADDRESS ON FILE |
| AWILDA PEREZ SANTIAGO | ADDRESS ON FILE |
| AWILDA PEREZ SANTIAGO | ADDRESS ON FILE |
| AWILDA PIMENTEL MATOS | ADDRESS ON FILE |
| AWILDA PLAUD VELAZQUEZ | ADDRESS ON FILE |
| AWILDA PLAUD VELAZQUEZ | ADDRESS ON FILE |
| AWILDA PLAUD VELAZQUEZ | ADDRESS ON FILE |
| AWILDA PONCE RIVERA | ADDRESS ON FILE |
| AWILDA QUINONES COLON | ADDRESS ON FILE |
| AWILDA QUINONES PIZARRO | ADDRESS ON FILE |
| AWILDA QUINONES RIVERA | ADDRESS ON FILE |
| AWILDA QUINTERO IRIZARRY | ADDRESS ON FILE |
| AWILDA R LUGO ZAPATA | ADDRESS ON FILE |
| AWILDA R PAGAN MARTINEZ | ADDRESS ON FILE |
| AWILDA R PAGAN MARTINEZ | ADDRESS ON FILE |
| AWILDA R PAGAN MARTINEZ | ADDRESS ON FILE |
| AWILDA RAMIREZ | ADDRESS ON FILE |
| AWILDA RAMIREZ ALGARIN | ADDRESS ON FILE |
| AWILDA RAMIREZ TORRES | ADDRESS ON FILE |
| AWILDA RAMOS MERCADO | ADDRESS ON FILE |
| AWILDA RAMOS RIVERA | ADDRESS ON FILE |
| AWILDA RAMOS RIVERA | ADDRESS ON FILE |
| AWILDA RAMOS VEGA | ADDRESS ON FILE |
| AWILDA RENTAS RIVERA | ADDRESS ON FILE |
| AWILDA RESPETO CUBERO | ADDRESS ON FILE |
| AWILDA RESTO QUINTANA | ADDRESS ON FILE |
| AWILDA RESTO QUINTANA | ADDRESS ON FILE |
| AWILDA REYES BURGOS | ADDRESS ON FILE |
| AWILDA REYES FIGUEROA | ADDRESS ON FILE |
| AWILDA REYES LUCCA | ADDRESS ON FILE |
| AWILDA REYES NIEVES | ADDRESS ON FILE |
| AWILDA REYES RENTAS | ADDRESS ON FILE |
| AWILDA REYES TORRES | ADDRESS ON FILE |
| AWILDA RIOS CARRION | ADDRESS ON FILE |
| AWILDA RIOS CARRION | ADDRESS ON FILE |
| AWILDA RIOS CARRION | ADDRESS ON FILE |
| AWILDA RIOS DIAZ | ADDRESS ON FILE |
| AWILDA RIOS DIAZ | ADDRESS ON FILE |
| AWILDA RIOS RUSSI | ADDRESS ON FILE |
| AWILDA RIVERA CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA RIVERA CORTES | ADDRESS ON FILE |
| AWILDA RIVERA FIGUEROA | ADDRESS ON FILE |
| AWILDA RIVERA GARCIA | ADDRESS ON FILE |
| AWILDA RIVERA GONZALEZ | ADDRESS ON FILE |
| AWILDA RIVERA JESUS | ADDRESS ON FILE |
| AWILDA RIVERA LINDOR | ADDRESS ON FILE |
| AWILDA RIVERA LINDOR | ADDRESS ON FILE |
| AWILDA RIVERA MELENDEZ | ADDRESS ON FILE |
| AWILDA RIVERA NATER | ADDRESS ON FILE |
| AWILDA RIVERA OCASIO | ADDRESS ON FILE |
| AWILDA RIVERA OLIVERAS | ADDRESS ON FILE |
| AWILDA RIVERA OLIVERAS | ADDRESS ON FILE |
| AWILDA RIVERA ORTIZ | ADDRESS ON FILE |
| AWILDA RIVERA ORTIZ | ADDRESS ON FILE |
| AWILDA RIVERA ORTIZ | ADDRESS ON FILE |
| AWILDA RIVERA ORTIZ | ADDRESS ON FILE |
| AWILDA RIVERA PEREZ | ADDRESS ON FILE |
| AWILDA RIVERA SANTIAGO | ADDRESS ON FILE |
| AWILDA RIVERA SANTIAGO | ADDRESS ON FILE |
| AWILDA RIVERA TIRADO | ADDRESS ON FILE |
| AWILDA RIVERA TORRES | ADDRESS ON FILE |
| AWILDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| AWILDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| AWILDA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| AWILDA ROBLES VAZQUEZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| AWILDA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ ECHANDY | ADDRESS ON FILE |
| AWILDA RODRIGUEZ ECHANDY | ADDRESS ON FILE |
| AWILDA RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| AWILDA RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ ORTA | ADDRESS ON FILE |
| AWILDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ OSORIO | ADDRESS ON FILE |
| AWILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AWILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AWILDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| AWILDA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| AWILDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| AWILDA ROLDAN ROSA | ADDRESS ON FILE |
| AWILDA ROLDAN ROSA | ADDRESS ON FILE |
| AWILDA ROMAN ADAMES | ADDRESS ON FILE |
| AWILDA ROMAN FIGUEROA | ADDRESS ON FILE |
| AWILDA ROMAN HERNANDEZ | ADDRESS ON FILE |
| AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE |
| AWILDA ROSADO NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| AWILDA ROSADO ROSADO | ADDRESS ON FILE |
| AWILDA ROSARIO | ADDRESS ON FILE |
| AWILDA ROSARIO MERCED | ADDRESS ON FILE |
| AWILDA RUBERT BURGOS | ADDRESS ON FILE |
| AWILDA RUBIO MEDINA | ADDRESS ON FILE |
| AWILDA RUIZ MILLAN | ADDRESS ON FILE |
| AWILDA S RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| AWILDA SALGADO RIVERA | ADDRESS ON FILE |
| AWILDA SALGADO RIVERA | ADDRESS ON FILE |
| AWILDA SALGADO RIVERA | ADDRESS ON FILE |
| AWILDA SANCHEZ MORENO | ADDRESS ON FILE |
| AWILDA SANCHEZ MUNIZ | ADDRESS ON FILE |
| AWILDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| AWILDA SANCHEZ TORRES | ADDRESS ON FILE |
| AWILDA SANTA AYALA | ADDRESS ON FILE |
| AWILDA SANTA AYALA | ADDRESS ON FILE |
| AWILDA SANTA AYALA | ADDRESS ON FILE |
| AWILDA SANTA AYALA | ADDRESS ON FILE |
| AWILDA SANTA AYALA | ADDRESS ON FILE |
| AWILDA SANTANA AVILES | ADDRESS ON FILE |
| AWILDA SANTANA CRUZ | ADDRESS ON FILE |
| AWILDA SANTIAGO CRESPO | ADDRESS ON FILE |
| AWILDA SANTIAGO DIAZ | ADDRESS ON FILE |
| AWILDA SANTIAGO ROSADO | ADDRESS ON FILE |
| AWILDA SANTIAGO SAEZ | ADDRESS ON FILE |
| AWILDA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| AWILDA SANTIAGO VELEZ | ADDRESS ON FILE |
| AWILDA SANTIAGO VELEZ | ADDRESS ON FILE |
| AWILDA SANTIAGO VELEZ | ADDRESS ON FILE |
| AWILDA SANTOS BAEZ | ADDRESS ON FILE |
| AWILDA SANTOS BAEZ | ADDRESS ON FILE |
| AWILDA SANTOS OTERO | ADDRESS ON FILE |
| AWILDA SANTOS ROSADO | ADDRESS ON FILE |
| AWILDA SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| AWILDA SERRANO CLAUDIO | ADDRESS ON FILE |
| AWILDA SERRANO GONZALEZ | ADDRESS ON FILE |
| AWILDA SERRANO JIMENEZ | ADDRESS ON FILE |
| AWILDA SERRANO RIVERA | ADDRESS ON FILE |
| AWILDA SERRANO RIVERA | ADDRESS ON FILE |
| AWILDA SERRANO VAZQUEZ | ADDRESS ON FILE |
| AWILDA SIERRA GUZMAN | ADDRESS ON FILE |
| AWILDA SIERRA PEREZ | ADDRESS ON FILE |
| AWILDA SINIGAGLIA FIGUEROA | ADDRESS ON FILE |
| AWILDA SOTO DE JESUS | ADDRESS ON FILE |
| AWILDA SOTO MEJIAS | ADDRESS ON FILE |
| AWILDA SOTO PADILLA | ADDRESS ON FILE |
| AWILDA SOTO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA SOTO ROSADO | ADDRESS ON FILE |
| AWILDA SOTO SALGADO | ADDRESS ON FILE |
| AWILDA TANON FEBUS | ADDRESS ON FILE |
| AWILDA TIRADO SOSTRE | ADDRESS ON FILE |
| AWILDA TORO RIVERA | ADDRESS ON FILE |
| AWILDA TORO TROCHE | ADDRESS ON FILE |
| AWILDA TORO TROCHE | ADDRESS ON FILE |
| AWILDA TORO TROCHE | ADDRESS ON FILE |
| AWILDA TORRES CORREA | ADDRESS ON FILE |
| AWILDA TORRES CUBANO | ADDRESS ON FILE |
| AWILDA TORRES GARCIA | ADDRESS ON FILE |
| AWILDA TORRES GARCIA | ADDRESS ON FILE |
| AWILDA TORRES LUNA | ADDRESS ON FILE |
| AWILDA TORRES MORALES | ADDRESS ON FILE |
| AWILDA TORRES NATAL | ADDRESS ON FILE |
| AWILDA TORRES ROBLES | ADDRESS ON FILE |
| AWILDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| AWILDA TORRES ROSARIO | ADDRESS ON FILE |
| AWILDA TORRES SUAREZ | ADDRESS ON FILE |
| AWILDA TRINIDAD CONCEPCION | ADDRESS ON FILE |
| AWILDA TRINTA CORREA | ADDRESS ON FILE |
| AWILDA VALDERRAMA ROBLES | ADDRESS ON FILE |
| AWILDA VALENTIN PEREZ | ADDRESS ON FILE |
| AWILDA VARELA BERRIOS | ADDRESS ON FILE |
| AWILDA VARGAS LEIRO | ADDRESS ON FILE |
| AWILDA VARGAS TORRES | ADDRESS ON FILE |
| AWILDA VAZQUEZ ANAYA | ADDRESS ON FILE |
| AWILDA VAZQUEZ CARABALLO | ADDRESS ON FILE |
| AWILDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA VAZQUEZ MALDONADO | ADDRESS ON FILE |
| AWILDA VAZQUEZ MATOS | ADDRESS ON FILE |
| AWILDA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| AWILDA VAZQUEZ QUINTANA | ADDRESS ON FILE |
| AWILDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| AWILDA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| AWILDA VEGA PABON | ADDRESS ON FILE |
| AWILDA VEGA PADILLA | ADDRESS ON FILE |
| AWILDA VELAZQUEZ CASTRO | ADDRESS ON FILE |
| AWILDA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| AWILDA VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| AWILDA VELAZQUEZ HUERTAS | ADDRESS ON FILE |
| AWILDA VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| AWILDA VELAZQUEZ MORALES | ADDRESS ON FILE |
| AWILDA VELAZQUEZ MORALES | ADDRESS ON FILE |
| AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| AWILDA VELEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA VELEZ ROSARIO | ADDRESS ON FILE |
| AWILDA VELEZ ROSARIO | ADDRESS ON FILE |
| AWILDA VELLON ORTIZ | ADDRESS ON FILE |
| AWILDA VICENTY BEZARES | ADDRESS ON FILE |
| AWILDA VICENTY BEZARES | ADDRESS ON FILE |
| AWILDA VICENTY BEZARES | ADDRESS ON FILE |
| AWILDA VIERAS DE ROBLES | ADDRESS ON FILE |
| AWILDA VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| AWILDA VILLANUEVA ORTIZ | ADDRESS ON FILE |
| AWILDA ZARAGOZA RIVERA | ADDRESS ON FILE |
| AWILDA ZAVALA DIAZ | ADDRESS ON FILE |
| AWILDA ZAYAS CRUZ | ADDRESS ON FILE |
| AWILDA ZAYAS CRUZ | ADDRESS ON FILE |
| AWILDALIZ ORTIZ MARTINEZ | ADDRESS ON FILE |
| AWILDO ALVARADO RIVERA | ADDRESS ON FILE |
| AWILDO CALDERON ORTIZ | ADDRESS ON FILE |
| AWILDO COLON MARRERO | ADDRESS ON FILE |
| AWILDO LUNA MELENDEZ | ADDRESS ON FILE |
| AWILDO RIOS MALDONADO | ADDRESS ON FILE |
| AWILDO RIVERA COLON | ADDRESS ON FILE |
| AWILDO ROLON PEREZ | ADDRESS ON FILE |
| AWILMA FIGUEROA SEMPRIT | ADDRESS ON FILE |
| AWILMARIE CORREA MOLINARI | ADDRESS ON FILE |
| AWILMARIE VEGA COLLADO | ADDRESS ON FILE |
| AWIMAR D VEGA RODRIGUEZ | ADDRESS ON FILE |
| AXA E PEREZ COTTO | ADDRESS ON FILE |
| AXAYRA CARDONA GONZALEZ | ADDRESS ON FILE |
| AXCIADES COSTA BURGOS | ADDRESS ON FILE |
| AXDELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AXDELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AXEL A ALVARADO RIVERA | ADDRESS ON FILE |
| AXEL A BRIGNONI CORDERO | ADDRESS ON FILE |
| AXEL A CRUZ RIVERA | ADDRESS ON FILE |
| AXEL A HERNANDEZ ROBLES | ADDRESS ON FILE |
| AXEL A MARTINEZ MORALES | ADDRESS ON FILE |
| AXEL A MOJICA RUIZ | ADDRESS ON FILE |
| AXEL A PENA COSME | ADDRESS ON FILE |
| AXEL A RODRIGUEZ QUINONES | ADDRESS ON FILE |
| AXEL A RODRIGUEZ QUINONES | ADDRESS ON FILE |
| AXEL A SANCHEZ CORDERO | ADDRESS ON FILE |
| AXEL A SOLER FIGUEROA | ADDRESS ON FILE |
| AXEL A SOTO RIVERA | ADDRESS ON FILE |
| AXEL A TORRES GONZALEZ | ADDRESS ON FILE |
| AXEL ACEVEDO AGOSTINI | ADDRESS ON FILE |
| AXEL ALINDATO RIVERA | ADDRESS ON FILE |
| AXEL ALVARADO MELENDEZ | ADDRESS ON FILE |
| AXEL ANDUJAR VELEZ | ADDRESS ON FILE |
| AXEL APONTE PEREZ | ADDRESS ON FILE |
| AXEL ARROYO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AXEL AVILES ALVARADO | ADDRESS ON FILE |
| AXEL AVILES ALVARADO | ADDRESS ON FILE |
| AXEL AX RIVERA | ADDRESS ON FILE |
| AXEL AX RIVERA | ADDRESS ON FILE |
| AXEL AX RODRIGUEZ | ADDRESS ON FILE |
| AXEL AX RRODRIGUEZ | ADDRESS ON FILE |
| AXEL B BIERD RIVERA | ADDRESS ON FILE |
| AXEL B GONZALEZ TORRES | ADDRESS ON FILE |
| AXEL B. RAMOS-BONILLA | ADDRESS ON FILE |
| AXEL BENITEZ ALEJANDRO | ADDRESS ON FILE |
| AXEL CAPESTANY SANTIAGO | ADDRESS ON FILE |
| AXEL CARABALLO PEREZ | ADDRESS ON FILE |
| AXEL CARRASQUILLO CUEVAS | ADDRESS ON FILE |
| AXEL CARRILLO MALDON | ADDRESS ON FILE |
| AXEL CEDENO ALMODOVAR | ADDRESS ON FILE |
| AXEL CINTRON FLORES | ADDRESS ON FILE |
| AXEL CORDERO SEVILLA | ADDRESS ON FILE |
| AXEL CORTES BERNACET | ADDRESS ON FILE |
| AXEL CRUZ FRANQUI | ADDRESS ON FILE |
| AXEL CRUZ KUILAN | ADDRESS ON FILE |
| AXEL CURBELO CANDELARIA | ADDRESS ON FILE |
| AXEL D SANTANA ROHENA | ADDRESS ON FILE |
| AXEL D SANTANA ROHENA | ADDRESS ON FILE |
| AXEL DAVILA SANCHEZ | ADDRESS ON FILE |
| AXEL DELGADO RO S ARIO | ADDRESS ON FILE |
| AXEL DONES RODRIGUEZ | ADDRESS ON FILE |
| AXEL DONES RODRIGUEZ | ADDRESS ON FILE |
| AXEL E ACOSTA RIVERA | ADDRESS ON FILE |
| AXEL E MATOS MATOS | ADDRESS ON FILE |
| AXEL E MUNOZ MARRERO | ADDRESS ON FILE |
| AXEL E MUNOZ MARRERO | ADDRESS ON FILE |
| AXEL E RIVERA MARTINEZ | ADDRESS ON FILE |
| AXEL ELEUTICE ACEVEDO | ADDRESS ON FILE |
| AXEL F SANCHEZ SOTO | ADDRESS ON FILE |
| AXEL F TORRES VARGAS | ADDRESS ON FILE |
| AXEL FIGUEROA VELEZ | ADDRESS ON FILE |
| AXEL FIGUEROA VELEZ | ADDRESS ON FILE |
| AXEL FIGUEROA ZENO | ADDRESS ON FILE |
| AXEL FOLCH TORRES | ADDRESS ON FILE |
| AXEL FOLCH TORRES | ADDRESS ON FILE |
| AXEL FOLCH TORRES | ADDRESS ON FILE |
| AXEL FRESSE ALVAREZ | ADDRESS ON FILE |
| AXEL FRESSE ALVAREZ | ADDRESS ON FILE |
| AXEL FRESSE ALVAREZ | ADDRESS ON FILE |
| AXEL G VEGA ROMAN | ADDRESS ON FILE |
| AXEL GARCIA RAMOS | ADDRESS ON FILE |
| AXEL GARCIA SERRANO | ADDRESS ON FILE |
| AXEL GONZALEZ CORDERO | ADDRESS ON FILE |
| AXEL GONZALEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AXEL H SIERRA GONZALEZ | ADDRESS ON FILE |
| AXEL HENRIQUEZ TORO | ADDRESS ON FILE |
| AXEL HERNAN TORO CRUZ | ADDRESS ON FILE |
| AXEL HERNANDEZ AMARAL | ADDRESS ON FILE |
| AXEL HERNANDEZ AMARAL | ADDRESS ON FILE |
| AXEL HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| AXEL HERRERA RIVERA | ADDRESS ON FILE |
| AXEL I BOSH NUEZ | ADDRESS ON FILE |
| AXEL I BOSH NUNEZ | ADDRESS ON FILE |
| AXEL I COLON NOVOA | ADDRESS ON FILE |
| AXEL I COLON VALENTIN | ADDRESS ON FILE |
| AXEL I LOPEZ ZAYAS | ADDRESS ON FILE |
| AXEL I MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| AXEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| AXEL IRIZARRY ZEDA | ADDRESS ON FILE |
| AXEL IVAN COLLAZO BONILLA | ADDRESS ON FILE |
| AXEL IVAN SIERRA MARCANO | ADDRESS ON FILE |
| AXEL J ALVARADO CRUZ | ADDRESS ON FILE |
| AXEL J BAERGA RODRIGUEZ | ADDRESS ON FILE |
| AXEL J BURGOS DIAZ | ADDRESS ON FILE |
| AXEL J ECHEVARRIA CRUZ | ADDRESS ON FILE |
| AXEL J MORENO DIAZ | ADDRESS ON FILE |
| AXEL J REYES COLON | ADDRESS ON FILE |
| AXEL J RIVERA FELICIANO | ADDRESS ON FILE |
| AXEL J SANTIAGO ALVARADO | ADDRESS ON FILE |
| AXEL J ZENO MARTINEZ | ADDRESS ON FILE |
| AXEL JIRAU JUARBE | ADDRESS ON FILE |
| AXEL L TORRES SERRANO | ADDRESS ON FILE |
| AXEL LAO REYES | ADDRESS ON FILE |
| AXEL LEBRON VEGA | ADDRESS ON FILE |
| AXEL LIZAZOAIN BREBAN | ADDRESS ON FILE |
| AXEL M CRUZ BERRIOS | ADDRESS ON FILE |
| AXEL M LOPEZ LEBRON | ADDRESS ON FILE |
| AXEL M MARRERO SEDA | ADDRESS ON FILE |
| AXEL M MARRERO SEDA | ADDRESS ON FILE |
| AXEL M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AXEL M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| AXEL M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| AXEL MALDONADO MARQUEZ | ADDRESS ON FILE |
| AXEL MARRERO MARRERO | ADDRESS ON FILE |
| AXEL MARTINEZ DIANA | ADDRESS ON FILE |
| AXEL MATOS BERRIOS | ADDRESS ON FILE |
| AXEL MEDINA CARABALLO | ADDRESS ON FILE |
| AXEL MELENDEZ SANTOS | ADDRESS ON FILE |
| AXEL MIRANDA RIVERA | ADDRESS ON FILE |
| AXEL MOLINA CASTRO | ADDRESS ON FILE |
| AXEL MOLINA MALDONADO | ADDRESS ON FILE |
| AXEL MUNIZ RUIZ | ADDRESS ON FILE |
| AXEL N IRIZARRY GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AXEL NOEL ALVARADO | ADDRESS ON FILE |
| AXEL O OCTAVIANI REYES | ADDRESS ON FILE |
| AXEL OCASIO SANTIAGO | ADDRESS ON FILE |
| AXEL OROZCO SOTO | ADDRESS ON FILE |
| AXEL OROZCO SOTO | ADDRESS ON FILE |
| AXEL ORTIZ ARROYO | ADDRESS ON FILE |
| AXEL ORTIZ PADUA | ADDRESS ON FILE |
| AXEL ORTIZ TORRES | ADDRESS ON FILE |
| AXEL OTERO NEGRON | ADDRESS ON FILE |
| AXEL P LANAUSSE BURGOS | ADDRESS ON FILE |
| AXEL PACHECO OCASIO | ADDRESS ON FILE |
| AXEL PADILLA ROVIRA | ADDRESS ON FILE |
| AXEL PADUA CASTANEDA | ADDRESS ON FILE |
| AXEL PIZARRO SOLIS | ADDRESS ON FILE |
| AXEL QUINONES ESCALERA | ADDRESS ON FILE |
| AXEL QUINTANA ROMAN | ADDRESS ON FILE |
| AXEL QUINTANA ROMAN | ADDRESS ON FILE |
| AXEL R ALVAREZ FELICIANO | ADDRESS ON FILE |
| AXEL R COSME FEBUS | ADDRESS ON FILE |
| AXEL R DIAZ FIGUEROA | ADDRESS ON FILE |
| AXEL R IRIZARRY MARTINEZ | ADDRESS ON FILE |
| AXEL R OLMO SEMPRIT | ADDRESS ON FILE |
| AXEL R ORTIZ ALMODOVAR | ADDRESS ON FILE |
| AXEL R ORTIZ ORTIZ | ADDRESS ON FILE |
| AXEL R PEREZ SOTO | ADDRESS ON FILE |
| AXEL R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| AXEL R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| AXEL RAMIREZ ROSAS | ADDRESS ON FILE |
| AXEL RAMIREZ ROSAS | ADDRESS ON FILE |
| AXEL RIOS CARRASCO | ADDRESS ON FILE |
| AXEL RIVERA BECERRA | ADDRESS ON FILE |
| AXEL RIVERA PACHECO | ADDRESS ON FILE |
| AXEL RIVERA SABALIER | ADDRESS ON FILE |
| AXEL RIVERA SABALIER | ADDRESS ON FILE |
| AXEL ROBERTO COTTO ORTIZ | ADDRESS ON FILE |
| AXEL RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| AXEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| AXEL RODRIGUEZ MALPICA | ADDRESS ON FILE |
| AXEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| AXEL ROLON MENDEZ | ADDRESS ON FILE |
| AXEL ROLON MENDEZ | ADDRESS ON FILE |
| AXEL ROSA VALENTIN | ADDRESS ON FILE |
| AXEL ROSARIO MORALES | ADDRESS ON FILE |
| AXEL RUIZ CINTRON | ADDRESS ON FILE |
| AXEL RUIZ CINTRON | ADDRESS ON FILE |
| AXEL SANTANA JUSINO | ADDRESS ON FILE |
| AXEL SANTIAGO MARTINEZ | ADDRESS ON FILE |
| AXEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AXEL SERRANO ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AXEL SERRANO ALICEA | ADDRESS ON FILE |
| AXEL SERRANO ROSARIO | ADDRESS ON FILE |
| AXEL SOTO RIVERA | ADDRESS ON FILE |
| AXEL SOTO RIVERA | ADDRESS ON FILE |
| AXEL TORO ROMAN | ADDRESS ON FILE |
| AXEL TORRES BURGOS | ADDRESS ON FILE |
| AXEL TORRES CARABALLO | ADDRESS ON FILE |
| AXEL TORRES OTERO | ADDRESS ON FILE |
| AXEL VALENCIA FIGUEROA | ADDRESS ON FILE |
| AXEL W QUINONES BAEZ | ADDRESS ON FILE |
| AXENETTE NIEVES PEREZ | ADDRESS ON FILE |
| AXER H COSME RIVERA | ADDRESS ON FILE |
| AXIA D LLANOS ARROYO | ADDRESS ON FILE |
| AXIA M NIEVES FERNANDEZ | ADDRESS ON FILE |
| AYALA ALVAREZ JOSE | ADDRESS ON FILE |
| AYALA AY TORRADO | ADDRESS ON FILE |
| AYALA BONILLA R OBERTO | ADDRESS ON FILE |
| AYALA CARMEN I | ADDRESS ON FILE |
| AYALA FIGUEROA JESUS M | ADDRESS ON FILE |
| AYALA PEREZ DWIGHT | ADDRESS ON FILE |
| AYALA QUINONES MODESTO | ADDRESS ON FILE |
| AYALA QUINONES TAMARIZ | ADDRESS ON FILE |
| AYALA QUINONES WILBERTO | ADDRESS ON FILE |
| AYALA RODRIGUEZ VICTORIA | ADDRESS ON FILE |
| AYALA RODRIGUEZ VICTORIA | ADDRESS ON FILE |
| AYALA TOLEDO ROLANDO | ADDRESS ON FILE |
| AYALA VAZQUEZ JULIO | ADDRESS ON FILE |
| AYBETMARIL SOTO ILLAS | ADDRESS ON FILE |
| AYDA I RODRIGUEZ ROSA | ADDRESS ON FILE |
| AYDA M M MUNIZ LUGO | ADDRESS ON FILE |
| AYDELIS A ESTRELLA CORREA | ADDRESS ON FILE |
| AYLEEN CARLO PADILLA | ADDRESS ON FILE |
| AYLEEN CARRION MALDONADO | ADDRESS ON FILE |
| AYLEEN HERNANADEZ AMADOR | ADDRESS ON FILE |
| AYLEEN JAMES REYES | ADDRESS ON FILE |
| AYLEEN L DE JESUS ROMAN | ADDRESS ON FILE |
| AYLEEN LOPEZ DE VICTORIA | ADDRESS ON FILE |
| AYLEEN MALAVEZ FIGUEROA | ADDRESS ON FILE |
| AYLEEN PEREZ ARROYO | ADDRESS ON FILE |
| AYLEEN ROMAN CORREA | ADDRESS ON FILE |
| AYLIN CASTRO MORALES | ADDRESS ON FILE |
| AYLIN RODRIGUEZ BONILLA | ADDRESS ON FILE |
| AYLSA M TORRES EMMANUELLI | ADDRESS ON FILE |
| AYLYN ORTIZ OFARRILL | ADDRESS ON FILE |
| AYMARA GONZALEZ GOMEZ | ADDRESS ON FILE |
| AYMARA SOTO ALICEA | ADDRESS ON FILE |
| AYMARD NEGRON CARRASQUILLO | ADDRESS ON FILE |
| AYME ROSADO SOTO | ADDRESS ON FILE |
| AYMEE ALVARADO CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AYMEE DEL S NICOT BARDEGUEZ | ADDRESS ON FILE |
| AYMEE L ESTRADA APONTE | ADDRESS ON FILE |
| AYMERICH SALVARREY CARLOS | ADDRESS ON FILE |
| AYMETTE M VELEZ RIVERA | ADDRESS ON FILE |
| AYNAK HERNANDEZ RIVERA | ADDRESS ON FILE |
| AYNE DIAZ RIVERA | ADDRESS ON FILE |
| AYRA L CRUZ VALENTIN | ADDRESS ON FILE |
| AYRA M PENALOZA ARROYO | ADDRESS ON FILE |
| AYRA M PENALOZA ARROYO | ADDRESS ON FILE |
| AYRA M PENALOZA ARROYO | ADDRESS ON FILE |
| AYRALIZ GONZALEZ COLON | ADDRESS ON FILE |
| AYRIM SEIN PADILLA | ADDRESS ON FILE |
| AYRIM SEIN PADILLA | ADDRESS ON FILE |
| AYSHA MONGE CALDERON | ADDRESS ON FILE |
| AYSMIN SOTO PEREZ | ADDRESS ON FILE |
| AYTON R REYES HERNANDEZ | ADDRESS ON FILE |
| AYTON R REYES HERNANDEZ | ADDRESS ON FILE |
| AYUSO ORTIZ FRANK | ADDRESS ON FILE |
| AYUSO ORTIZ FRANK | ADDRESS ON FILE |
| AYVIN Z CANALES | ADDRESS ON FILE |
| AYVIN Z CANALES | ADDRESS ON FILE |
| AYXA I ARROYO BADILLO | ADDRESS ON FILE |
| AYXA J REY DIAZ | ADDRESS ON FILE |
| AZAHRIA NIEVES ORTIZ | ADDRESS ON FILE |
| AZAHRIA NIEVES ORTIZ | ADDRESS ON FILE |
| AZAIAS MENDEZ HERNANDEZ | ADDRESS ON FILE |
| AZALEA DOLORES DELGADO | ADDRESS ON FILE |
| AZALEA DOLORES DELGADO | ADDRESS ON FILE |
| AZALEA DOLORES DELGADO | ADDRESS ON FILE |
| AZALEA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| AZALIA M MATOS RIVERA | ADDRESS ON FILE |
| AZALIA N RAMOS WALKER | ADDRESS ON FILE |
| AZALIA ORTEGA ESCALERA | ADDRESS ON FILE |
| AZALIA RIVERA GOMEZ | ADDRESS ON FILE |
| AZALIA TORRES FIGUEROA | ADDRESS ON FILE |
| AZALIAH HERNANDEZ CONDE | ADDRESS ON FILE |
| AZARIA I CRUZ HERNANDEZ | ADDRESS ON FILE |
| AZGARY OCASIO COLON | ADDRESS ON FILE |
| AZLIN DIAZ MORALES | ADDRESS ON FILE |
| AZLYN D PEREZ SOTO | ADDRESS ON FILE |
| AZLYN ROBLES GONZALEZ | ADDRESS ON FILE |
| AZMAVETH MALDONADO PABON | ADDRESS ON FILE |
| AZOR M MORALES CRUZ | ADDRESS ON FILE |
| AZUCENA BURGOS PEREZ | ADDRESS ON FILE |
| AZUCENA BURGOS PEREZ | ADDRESS ON FILE |
| AZYADEH GONZALEZ DE AMIEIR | ADDRESS ON FILE |
| AZZY PENA MORALES | ADDRESS ON FILE |
| B GUERRERO RODRIGUEZ | ADDRESS ON FILE |
| B LOPEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| B LOPEZ ROSARIO | ADDRESS ON FILE |
| BACO BA CUEBAS | ADDRESS ON FILE |
| BADELLINE BURGOS CORDERO | ADDRESS ON FILE |
| BADER JADER RODRIGUEZ | ADDRESS ON FILE |
| BADILLO CORDERO MARVIN | ADDRESS ON FILE |
| BADILLO CORDERO MARVIN | ADDRESS ON FILE |
| BADILLO CORDERO MARVIN | ADDRESS ON FILE |
| BADILLO GRAJALES SAMUEL | ADDRESS ON FILE |
| BAEZ A PACHECO | ADDRESS ON FILE |
| BAEZ ALGARIN | ADDRESS ON FILE |
| BAEZ BA ARROYO | ADDRESS ON FILE |
| BAEZ BA PIZARRO | ADDRESS ON FILE |
| BAEZ BA PIZARRO | ADDRESS ON FILE |
| BAEZ BA RODRIGUEZ | ADDRESS ON FILE |
| BAEZ BENJAMIN BAEZ BENJAMIN | ADDRESS ON FILE |
| BAEZ FIGUEROA HECTOR R | ADDRESS ON FILE |
| BAEZ FLORES WILSON | ADDRESS ON FILE |
| BAEZ J SANCHEZ | ADDRESS ON FILE |
| BAEZ J SANCHEZ | ADDRESS ON FILE |
| BAEZ J VILLAFANE | ADDRESS ON FILE |
| BAEZ M FLORES | ADDRESS ON FILE |
| BAEZ M FLORES | ADDRESS ON FILE |
| BAEZ ORTIZ CARMEN J | ADDRESS ON FILE |
| BAEZ PAGAN DANIEL | ADDRESS ON FILE |
| BAEZ REYES NICOLAS | ADDRESS ON FILE |
| BAEZ ROMAN GLADYS | ADDRESS ON FILE |
| BAEZ TORRES JOSE A | ADDRESS ON FILE |
| BALBINA APONTE NEGRON | ADDRESS ON FILE |
| BALBINA CARDONA QUINONES | ADDRESS ON FILE |
| BALBINA CRUZ MORALES | ADDRESS ON FILE |
| BALBINA FIGUEROA DE OCASIO | ADDRESS ON FILE |
| BALBINA FIGUEROA MENDOZA | ADDRESS ON FILE |
| BALBINA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| BALBINA ROBLEDO TORRES | ADDRESS ON FILE |
| BALBINO A COLON VARGAS | ADDRESS ON FILE |
| BALBINO CEPEDA PLAZA | ADDRESS ON FILE |
| BALBINO CEPEDA PLAZA | ADDRESS ON FILE |
| BALBINO ESQUILIN FUENTES | ADDRESS ON FILE |
| BALBINO IRIZARRY ZAYAS | ADDRESS ON FILE |
| BALBINO IRIZARRY ZAYAS | ADDRESS ON FILE |
| BALBINO MARTINEZ DIAZ | ADDRESS ON FILE |
| BALBINO PENNES CRUZ | ADDRESS ON FILE |
| BALBINO RODRIGUEZ | ADDRESS ON FILE |
| BALBINO ROMERO GARCIA | ADDRESS ON FILE |
| BALBOSA FELICIANO MIRIAM | ADDRESS ON FILE |
| BALDOMERO A APONTE VAZQUEZ | ADDRESS ON FILE |
| BALDOMERO A APONTE VAZQUEZ | ADDRESS ON FILE |
| BALDOMERO ARBONA TORRES | ADDRESS ON FILE |
| BALDOMERO LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALDOMERO MELENDEZ ROLON | ADDRESS ON FILE |
| BALDOMERO SOTO GOMEZ | ADDRESS ON FILE |
| BALDOMERO TORRES PEREZ | ADDRESS ON FILE |
| BALDRAMINA SOTERO | ADDRESS ON FILE |
| BALDUINO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| BALDUINO ROLDAN RIOS | ADDRESS ON FILE |
| BALDUINO ROLDAN RIOS | ADDRESS ON FILE |
| BALTAZAR A JIMENEZ CARRION | ADDRESS ON FILE |
| BALTAZAR AGUILAR LLANES | ADDRESS ON FILE |
| BALTAZAR CRUZ COLON | ADDRESS ON FILE |
| BALTAZAR DE JESUS RIVERA | ADDRESS ON FILE |
| BALTAZAR FELIX CRUZ | ADDRESS ON FILE |
| BALTAZAR GONZALEZ SANTANA | ADDRESS ON FILE |
| BALTAZAR LOPEZ RIVERA | ADDRESS ON FILE |
| BALTAZAR LUNA JIMENEZ | ADDRESS ON FILE |
| BALTAZAR LUNA JIMENEZ | ADDRESS ON FILE |
| BALTAZAR MALAVE ALICEA | ADDRESS ON FILE |
| BALTAZAR MALAVE ALICEA | ADDRESS ON FILE |
| BALTAZAR MENDEZ VELEZ | ADDRESS ON FILE |
| BALTAZAR NIEVES RODRIQUEZ | ADDRESS ON FILE |
| BALTAZAR OTERO COLON | ADDRESS ON FILE |
| BALTAZAR PEREZ SORIANO | ADDRESS ON FILE |
| BALTAZAR PEREZ VAZQUEZ | ADDRESS ON FILE |
| BALTAZAR R CORDERO ROSARIO | ADDRESS ON FILE |
| BALTAZAR RIVERA BORIA | ADDRESS ON FILE |
| BALTAZAR RIVERA RIVERA | ADDRESS ON FILE |
| BALTAZAR RODRIGUEZ VIDAL | ADDRESS ON FILE |
| BALTAZAR ROSARIO NARVAEZ | ADDRESS ON FILE |
| BALTAZAR ROSARIO NARVAEZ | ADDRESS ON FILE |
| BALTAZAR RUIZ CRUZ | ADDRESS ON FILE |
| BALTAZAR SANTANA CERPA | ADDRESS ON FILE |
| BALTAZAR SANTIAGO TORRES | ADDRESS ON FILE |
| BALTAZAR SANTIAGO TORRES | ADDRESS ON FILE |
| BALTAZAR SANTOS RIVERA | ADDRESS ON FILE |
| BALTAZAR SOTO CARRERAS | ADDRESS ON FILE |
| BALTAZAR TORRES ACEVEDO | ADDRESS ON FILE |
| BALTAZARA MARTINEZ | ADDRESS ON FILE |
| BAMILY LOPEZ ORTIZ | ADDRESS ON FILE |
| BANCELIE QUINONES GONZALEZ | ADDRESS ON FILE |
| BANCH ECHEVARRIA ALBERTO I | ADDRESS ON FILE |
| BANJAMIN CRUZ MENDEZ | ADDRESS ON FILE |
| BANJAMIN CRUZ MENDEZ | ADDRESS ON FILE |
| BANJAMIN TORO CORDERO | ADDRESS ON FILE |
| BANNY QUINONES VAZQUEZ | ADDRESS ON FILE |
| BANREY E ROSA | ADDRESS ON FILE |
| BARBAR RODRIGUEZ MONGES | ADDRESS ON FILE |
| BARBAR RODRIGUEZ MONGES | ADDRESS ON FILE |
| BARBARA A LAGO AMPARO | ADDRESS ON FILE |
| BARBARA A LAGO AMPARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA ADORNO GUZMAN | ADDRESS ON FILE |
| BARBARA AVILES ROJAS | ADDRESS ON FILE |
| BARBARA AYALA NEGRON | ADDRESS ON FILE |
| BARBARA BA IRIZARRY | ADDRESS ON FILE |
| BARBARA BADILLO MACIEJEWSKI | ADDRESS ON FILE |
| BARBARA BADILLO MACIEJEWSKI | ADDRESS ON FILE |
| BARBARA BELL CORTES | ADDRESS ON FILE |
| BARBARA BERNIER | ADDRESS ON FILE |
| BARBARA BERRIOS GARCIA | ADDRESS ON FILE |
| BARBARA C PEREZ SANTOS | ADDRESS ON FILE |
| BARBARA C RODRIGUEZ SIMONO | ADDRESS ON FILE |
| BARBARA C RODRIGUEZ SIMONO | ADDRESS ON FILE |
| BARBARA C RODRIGUEZ SIMONO | ADDRESS ON FILE |
| BARBARA CALDERON PEREIRA | ADDRESS ON FILE |
| BARBARA CAMACHO HUERTAS | ADDRESS ON FILE |
| BARBARA CAMACHO HUERTAS | ADDRESS ON FILE |
| BARBARA CAMACHO HUERTAS | ADDRESS ON FILE |
| BARBARA CAMACHO HUERTAS | ADDRESS ON FILE |
| BARBARA CARBONEL BURGOS | ADDRESS ON FILE |
| BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| BARBARA COLON RAMOS | ADDRESS ON FILE |
| BARBARA CONCEPCION MELENDEZ | ADDRESS ON FILE |
| BARBARA COTTO RIVERA | ADDRESS ON FILE |
| BARBARA CRUZ MUNIZ | ADDRESS ON FILE |
| BARBARA D BURGOS SUAREZ | ADDRESS ON FILE |
| BARBARA DAVILA RIVERA | ADDRESS ON FILE |
| BARBARA DECENE LOPEZ | ADDRESS ON FILE |
| BARBARA DEL VALLE | ADDRESS ON FILE |
| BARBARA DEL VALLE | ADDRESS ON FILE |
| BARBARA DELGADO CARRASQUIL | ADDRESS ON FILE |
| BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE |
| BARBARA E MONTILLA SANTOS | ADDRESS ON FILE |
| BARBARA E SANCHEZ LEBRON | ADDRESS ON FILE |
| BARBARA E TORRES RENTAS | ADDRESS ON FILE |
| BARBARA ESCOBAR NEGRON | ADDRESS ON FILE |
| BARBARA FERNANDEZ RUBIO | ADDRESS ON FILE |
| BARBARA FILOMENO FUENTES | ADDRESS ON FILE |
| BARBARA G UMPIERRE GARCIA | ADDRESS ON FILE |
| BARBARA GARCIA COLON | ADDRESS ON FILE |
| BARBARA GARCIA TORRES | ADDRESS ON FILE |
| BARBARA GONZALEZ NIEVES | ADDRESS ON FILE |
| BARBARA GONZALEZ NIEVES | ADDRESS ON FILE |
| BARBARA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BARBARA HERNANDEZ RIVERA | ADDRESS ON FILE |
| BARBARA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| BARBARA I COLON SANCHEZ | ADDRESS ON FILE |
| BARBARA I MALAVE BORRERO | ADDRESS ON FILE |
| BARBARA I OLIVERO FERRER | ADDRESS ON FILE |
| BARBARA IRIZARRY MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA IRIZARRY MERCADO | ADDRESS ON FILE |
| BARBARA J OJEDA ACEVEDO | ADDRESS ON FILE |
| BARBARA J OJEDA ACEVEDO | ADDRESS ON FILE |
| BARBARA J RIVERA CRUZ | ADDRESS ON FILE |
| BARBARA L BERMUDEZ ZAMBRANA | ADDRESS ON FILE |
| BARBARA L BERMUDEZ ZAMBRANA | ADDRESS ON FILE |
| BARBARA LAPORTE FONT | ADDRESS ON FILE |
| BARBARA LOPEZ PEREZ | ADDRESS ON FILE |
| BARBARA LOPEZ RIVERA | ADDRESS ON FILE |
| BARBARA LOPEZ RIVERA | ADDRESS ON FILE |
| BARBARA LOPEZ RIVERA | ADDRESS ON FILE |
| BARBARA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| BARBARA M CASTRO VIRUET | ADDRESS ON FILE |
| BARBARA M CINTRON GONZALEZ | ADDRESS ON FILE |
| BARBARA M CIRINO ROSARIO | ADDRESS ON FILE |
| BARBARA M CIRINO ROSARIO | ADDRESS ON FILE |
| BARBARA M CRUZ MARCIAL | ADDRESS ON FILE |
| BARBARA M DIAZ FERNANDEZ | ADDRESS ON FILE |
| BARBARA M ONEILL DIAZ | ADDRESS ON FILE |
| BARBARA M PEREZ RESTO | ADDRESS ON FILE |
| BARBARA M RIVERA SANCHEZ | ADDRESS ON FILE |
| BARBARA M VELEZ OTERO | ADDRESS ON FILE |
| BARBARA M VELEZ OTERO | ADDRESS ON FILE |
| BARBARA M VELEZ OTERO | ADDRESS ON FILE |
| BARBARA MALDONADO ACEVEDO | ADDRESS ON FILE |
| BARBARA MALDONADO ACEVEDO | ADDRESS ON FILE |
| BARBARA MALDONADO VEGA | ADDRESS ON FILE |
| BARBARA MARQUEZ GONZALEZ | ADDRESS ON FILE |
| BARBARA MARQUEZ GONZALEZ | ADDRESS ON FILE |
| BARBARA MARTIR QUINONES | ADDRESS ON FILE |
| BARBARA MATIAS ACOSTA | ADDRESS ON FILE |
| BARBARA MAURA MARTINEZ | ADDRESS ON FILE |
| BARBARA MELECIO LYNN | ADDRESS ON FILE |
| BARBARA MENDEZ | ADDRESS ON FILE |
| BARBARA MOLINA ROSADO | ADDRESS ON FILE |
| BARBARA MORALES FONTANEZ | ADDRESS ON FILE |
| BARBARA MORALES PEREZ | ADDRESS ON FILE |
| BARBARA NUNEZ FRADERA | ADDRESS ON FILE |
| BARBARA OLIVER DE ARCE | ADDRESS ON FILE |
| BARBARA OLIVER DE ARCE | ADDRESS ON FILE |
| BARBARA ORTIZ LEON | ADDRESS ON FILE |
| BARBARA ORTIZ MALDONADO | ADDRESS ON FILE |
| BARBARA ORTIZ SIERRA | ADDRESS ON FILE |
| BARBARA ORTIZ SIERRA | ADDRESS ON FILE |
| BARBARA OTERO MOJICA | ADDRESS ON FILE |
| BARBARA PAZ PEREZ | ADDRESS ON FILE |
| BARBARA PINTADO COLON | ADDRESS ON FILE |
| BARBARA PRESTAMO LOZADA | ADDRESS ON FILE |
| BARBARA R GERMAN DE LOS SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA R ORTIZ VEGA | ADDRESS ON FILE |
| BARBARA R ORTIZ VEGA | ADDRESS ON FILE |
| BARBARA RAMIRREZ SANFIORENZO | ADDRESS ON FILE |
| BARBARA RAMIRREZ SANFIORENZO | ADDRESS ON FILE |
| BARBARA RAMOS VALENTIN | ADDRESS ON FILE |
| BARBARA REYES BRAVO | ADDRESS ON FILE |
| BARBARA RIVERA CHINEA | ADDRESS ON FILE |
| BARBARA RIVERA MALDONADO | ADDRESS ON FILE |
| BARBARA RIVERA MARRERO | ADDRESS ON FILE |
| BARBARA RIVERA RIVERA | ADDRESS ON FILE |
| BARBARA ROLDAN GARCIA | ADDRESS ON FILE |
| BARBARA ROLDAN GARCIA | ADDRESS ON FILE |
| BARBARA ROSADO CRESPO | ADDRESS ON FILE |
| BARBARA ROSADO FUENTES | ADDRESS ON FILE |
| BARBARA ROSARIO RIVERA | ADDRESS ON FILE |
| BARBARA SALGADO HERNANDEZ | ADDRESS ON FILE |
| BARBARA SANCHEZ TRINIDAD | ADDRESS ON FILE |
| BARBARA SANFIORENZO SEPULV | ADDRESS ON FILE |
| BARBARA SANTANA HUERTAS | ADDRESS ON FILE |
| BARBARA TERREFORTE MARQUEZ | ADDRESS ON FILE |
| BARBARA TORRES ARROYO | ADDRESS ON FILE |
| BARBARA TORRES ARROYO | ADDRESS ON FILE |
| BARBARA VEGA TORRES | ADDRESS ON FILE |
| BARBARA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| BARBARA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| BARBARA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| BARBARA Y VILLALONA VIERA | ADDRESS ON FILE |
| BARBARINO FUENTES VALENTIN | ADDRESS ON FILE |
| BARBARITA BAEZ MIRANDA | ADDRESS ON FILE |
| BARBARITA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| BARBINA CARDONA RIVERA | ADDRESS ON FILE |
| BARBINA GOMEZ MATEO | ADDRESS ON FILE |
| BARBOSA BA CRUZ | ADDRESS ON FILE |
| BARBOSA BURGOS EUGENIO | ADDRESS ON FILE |
| BARBOSA ORTIZ NATIVIDAD | ADDRESS ON FILE |
| BARBOT I AGUIRRE YADIRA | ADDRESS ON FILE |
| BARBRA BA CARLO | ADDRESS ON FILE |
| BARBRA BA CARLO | ADDRESS ON FILE |
| BARIK PLANELL RAMOS | ADDRESS ON FILE |
| BARNA MEDINA MEDINA | ADDRESS ON FILE |
| BARNEY NEWLON | ADDRESS ON FILE |
| BARON A HOEPELMAN LUCIANO | ADDRESS ON FILE |
| BARON A HOEPELMAN LUCIANO | ADDRESS ON FILE |
| BARON A HOEPELMAN LUCIANO | ADDRESS ON FILE |
| BARRETO ALFARO ANGELICO | ADDRESS ON FILE |
| BARRETO ARCE NEREIDA | ADDRESS ON FILE |
| BARRETO ARCE NEREIDA | ADDRESS ON FILE |
| BARRETO BA MEDINA | ADDRESS ON FILE |
| BARRETO BA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRETO GARCIA JOSEFINA | ADDRESS ON FILE |
| BARRETO I ROMAN | ADDRESS ON FILE |
| BARRETO MARQUEZ ROBERTO | ADDRESS ON FILE |
| BARRETO OLMO ANN | ADDRESS ON FILE |
| BARRETO PAGAN BERMARIE | ADDRESS ON FILE |
| BARRETO PAGAN BERMARIE | ADDRESS ON FILE |
| BARRIERA E ORTIZ | ADDRESS ON FILE |
| BARRIONUEVO J RIVERA | ADDRESS ON FILE |
| BARRY L MARIANI GREEN | ADDRESS ON FILE |
| BARTAZAR MERCED ROSA | ADDRESS ON FILE |
| BARTAZAR MERCED ROSA | ADDRESS ON FILE |
| BARTOLA LOPEZ SANCHEZ | ADDRESS ON FILE |
| BARTOLA QUINONES QUINONES | ADDRESS ON FILE |
| BARTOLO ACOSTA MORALES | ADDRESS ON FILE |
| BARTOLO ACOSTA MORALES | ADDRESS ON FILE |
| BARTOLO ALICEA CRUZ | ADDRESS ON FILE |
| BARTOLO ALICEA SOTO | ADDRESS ON FILE |
| BARTOLO CARABALLO CEDENO | ADDRESS ON FILE |
| BARTOLO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| BARTOLO GARCIA TORRES | ADDRESS ON FILE |
| BARTOLO HERNANDEZ RIVERA | ADDRESS ON FILE |
| BARTOLO LOPEZ SANCHEZ | ADDRESS ON FILE |
| BARTOLO LUGO MORALES | ADDRESS ON FILE |
| BARTOLO LUGO RIOS | ADDRESS ON FILE |
| BARTOLO MARTINEZ IRIZARRY | ADDRESS ON FILE |
| BARTOLO MARTINEZ MEDERO | ADDRESS ON FILE |
| BARTOLO MOLINA SANTIAGO | ADDRESS ON FILE |
| BARTOLO MOLINA SANTIAGO | ADDRESS ON FILE |
| BARTOLO PABON MEDINA | ADDRESS ON FILE |
| BARTOLO RIVERA VALENTIN | ADDRESS ON FILE |
| BARTOLO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| BARTOLO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| BARTOLO RUPERTO QUILES | ADDRESS ON FILE |
| BARTOLO TOUSET VELAZQUEZ | ADDRESS ON FILE |
| BARTOLO VEGA TORRES | ADDRESS ON FILE |
| BARTOLOME ARCE RIVERA | ADDRESS ON FILE |
| BARTOLOME CINTRON | ADDRESS ON FILE |
| BARTOLOME CINTRON | ADDRESS ON FILE |
| BARTOLOME DIAZ RIVERA | ADDRESS ON FILE |
| BARTOLOME FRONTERA SERRA | ADDRESS ON FILE |
| BARTOLOME GRACIA REYES | ADDRESS ON FILE |
| BARTOLOME PAGAN COLL | ADDRESS ON FILE |
| BARTOLOME PEREZ GONZALEZ | ADDRESS ON FILE |
| BARTOLOME SANTONI MERCADO | ADDRESS ON FILE |
| BARTOLOME SANTONI MERCADO | ADDRESS ON FILE |
| BARTOLOME VICENS GONZALEZ | ADDRESS ON FILE |
| BASILIA ALAMO FLORES | ADDRESS ON FILE |
| BASILIA AMADOR RONDON | ADDRESS ON FILE |
| BASILIA AYALA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASILIA BERMUDEZ ORTIZ | ADDRESS ON FILE |
| BASILIA CRUZ RAMOS | ADDRESS ON FILE |
| BASILIA E MUQOZ REYES | ADDRESS ON FILE |
| BASILIA FELICIANO RAMOS | ADDRESS ON FILE |
| BASILIA FLORES RAMOS | ADDRESS ON FILE |
| BASILIA I VAZQUEZ MORALES | ADDRESS ON FILE |
| BASILIA I VAZQUEZ MORALES | ADDRESS ON FILE |
| BASILIA I VAZQUEZ MORALES | ADDRESS ON FILE |
| BASILIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| BASILIA MENDEZ COLON | ADDRESS ON FILE |
| BASILIA MENDEZ COLON | ADDRESS ON FILE |
| BASILIA MENDEZ COLON | ADDRESS ON FILE |
| BASILIA MENDEZ COLON | ADDRESS ON FILE |
| BASILIA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| BASILIA MILAN TORRECH | ADDRESS ON FILE |
| BASILIA NEVAREZ LEON | ADDRESS ON FILE |
| BASILIA PINEDA RODRIGUEZ | ADDRESS ON FILE |
| BASILIA RIVERA CAMACHO | ADDRESS ON FILE |
| BASILIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BASILIA RIVERA RUIZ | ADDRESS ON FILE |
| BASILIA RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| BASILIA SANTOS DOMINGUEZ | ADDRESS ON FILE |
| BASILIA SANTOS DOMINGUEZ | ADDRESS ON FILE |
| BASILIA SANTOS DOMINGUEZ | ADDRESS ON FILE |
| BASILIA SANTOS GONZALEZ | ADDRESS ON FILE |
| BASILIA SEGARRA ROBLES | ADDRESS ON FILE |
| BASILIA SEGARRA ROBLES | ADDRESS ON FILE |
| BASILIA SOTO SANTOS | ADDRESS ON FILE |
| BASILIA VALERA DOMINGUE | ADDRESS ON FILE |
| BASILIA VIERA FALERO | ADDRESS ON FILE |
| BASILIA VIERA FALERO | ADDRESS ON FILE |
| BASILIA VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| BASILICIO SOLER JUSTINIANO | ADDRESS ON FILE |
| BASILIO A BAERGA PARAVISINI | ADDRESS ON FILE |
| BASILIO APONTE BELTRAN | ADDRESS ON FILE |
| BASILIO AYALA CLAUDIO | ADDRESS ON FILE |
| BASILIO AYALA CLAUDIO | ADDRESS ON FILE |
| BASILIO AYALA CLAUDIO | ADDRESS ON FILE |
| BASILIO BAEZ GARCIA | ADDRESS ON FILE |
| BASILIO CARMONA FLORES | ADDRESS ON FILE |
| BASILIO CASTRO DIAZ | ADDRESS ON FILE |
| BASILIO CASTRO HERNANDEZ | ADDRESS ON FILE |
| BASILIO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| BASILIO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| BASILIO DIAZ RIVERA | ADDRESS ON FILE |
| BASILIO DIAZ SERRANO | ADDRESS ON FILE |
| BASILIO FIGUEROA JESUS | ADDRESS ON FILE |
| BASILIO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| BASILIO GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASILIO GONZALEZ MOLINA | ADDRESS ON FILE |
| BASILIO GONZALEZ MOLINA | ADDRESS ON FILE |
| BASILIO GONZALEZ RIVERA | ADDRESS ON FILE |
| BASILIO GONZALEZ RIVERA | ADDRESS ON FILE |
| BASILIO GRACIANI PEREIRA | ADDRESS ON FILE |
| BASILIO GUZMAN GARCIA | ADDRESS ON FILE |
| BASILIO HERNANDEZ CARDONA | ADDRESS ON FILE |
| BASILIO JESUS BON | ADDRESS ON FILE |
| BASILIO JESUS BON | ADDRESS ON FILE |
| BASILIO JESUS BON | ADDRESS ON FILE |
| BASILIO JIMENEZ DEL VALLE | ADDRESS ON FILE |
| BASILIO MARTINEZ ALAMO | ADDRESS ON FILE |
| BASILIO MARTINEZ SALGADO | ADDRESS ON FILE |
| BASILIO MEDINA CONCEPCION | ADDRESS ON FILE |
| BASILIO MELENDEZ SUSTACHE | ADDRESS ON FILE |
| BASILIO MERCED VEGA | ADDRESS ON FILE |
| BASILIO MOLINA AFANADOR | ADDRESS ON FILE |
| BASILIO MONCLOVA GARCIA | ADDRESS ON FILE |
| BASILIO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| BASILIO MONTES JESUS | ADDRESS ON FILE |
| BASILIO MORALES TORRES | ADDRESS ON FILE |
| BASILIO MUJICA ALVAREZ | ADDRESS ON FILE |
| BASILIO MUNOZ TORRES | ADDRESS ON FILE |
| BASILIO ORTEGA FIGUEROA | ADDRESS ON FILE |
| BASILIO ORTIZ CEPEDA | ADDRESS ON FILE |
| BASILIO ORTIZ COLON | ADDRESS ON FILE |
| BASILIO ORTIZ COLON | ADDRESS ON FILE |
| BASILIO OTERO CENTENO | ADDRESS ON FILE |
| BASILIO PEREZ ARROYO | ADDRESS ON FILE |
| BASILIO PEREZ ARROYO | ADDRESS ON FILE |
| BASILIO PEREZ PEREZ | ADDRESS ON FILE |
| BASILIO RIVERA | ADDRESS ON FILE |
| BASILIO RIVERA OTERO | ADDRESS ON FILE |
| BASILIO RIVERA RIVERA | ADDRESS ON FILE |
| BASILIO RIVERA VIZCARRO | ADDRESS ON FILE |
| BASILIO RODRIGUEZ COTTO | ADDRESS ON FILE |
| BASILIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| BASILIO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| BASILIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BASILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| BASILIO ROSADO MELENDEZ | ADDRESS ON FILE |
| BASILIO ROSADO ORTIZ | ADDRESS ON FILE |
| BASILIO RUIZ ORTIZ | ADDRESS ON FILE |
| BASILIO RUIZ RIVERA | ADDRESS ON FILE |
| BASILIO SAJURJO CORREA | ADDRESS ON FILE |
| BASILIO SAJURJO CORREA | ADDRESS ON FILE |
| BASILIO SALDANA RODRIGUEZ | ADDRESS ON FILE |
| BASILIO SANABRIA BELTRAN | ADDRESS ON FILE |
| BASILIO SANCHEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASILIO SANJURJO LANZO | ADDRESS ON FILE |
| BASILIO SANJURJO PEREZ | ADDRESS ON FILE |
| BASILIO SANTIAGO FRANQUIZ | ADDRESS ON FILE |
| BASILIO SERRANO RAMOS | ADDRESS ON FILE |
| BASILIO SOTO AGOSTO | ADDRESS ON FILE |
| BASILIO SOTO VALLES | ADDRESS ON FILE |
| BASILIO TORRES MARTINEZ | ADDRESS ON FILE |
| BASILIO TORRES MARTINEZ | ADDRESS ON FILE |
| BASILIO TORRES RIVERA | ADDRESS ON FILE |
| BASILIO TORRES SANTIAGO | ADDRESS ON FILE |
| BASILIO TORRES SANTIAGO | ADDRESS ON FILE |
| BASILIO VAZQUEZ LEON | ADDRESS ON FILE |
| BASILIO VILLA PASTOR | ADDRESS ON FILE |
| BASILISA AMARO PINTOR | ADDRESS ON FILE |
| BASILISA AMARO PINTOR | ADDRESS ON FILE |
| BASILISA AYALA HERNANDEZ | ADDRESS ON FILE |
| BASILISA BARRETO COLON | ADDRESS ON FILE |
| BASILISA FELICIANO RIVE | ADDRESS ON FILE |
| BASILISA JESUS BASILISA | ADDRESS ON FILE |
| BASILISA JESUS BASILISA | ADDRESS ON FILE |
| BASILISA JESUS RODRIGUE | ADDRESS ON FILE |
| BASILISA LOPEZ CORA | ADDRESS ON FILE |
| BASILISA LOPEZ CRUZ | ADDRESS ON FILE |
| BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE |
| BASILISA MATOS MATOS | ADDRESS ON FILE |
| BASILISA MATOS MATOS | ADDRESS ON FILE |
| BASILISA MELENDEZ ORTIZ | ADDRESS ON FILE |
| BASILISA MENA ROMAN | ADDRESS ON FILE |
| BASILISA MERCADO ACEVEDO | ADDRESS ON FILE |
| BASILISA NEGRON PAGAN | ADDRESS ON FILE |
| BASILISA PACHECO GARCIA | ADDRESS ON FILE |
| BASILISA PACHECO GARCIA | ADDRESS ON FILE |
| BASILISA RAMOS SANTIAGO | ADDRESS ON FILE |
| BASILISA RIOS RIOS | ADDRESS ON FILE |
| BASILISA RIOS TORRES | ADDRESS ON FILE |
| BASILISA RIOS TORRES | ADDRESS ON FILE |
| BASILISA RIVERA MELENDEZ | ADDRESS ON FILE |
| BASILISA RIVERA RIVERA | ADDRESS ON FILE |
| BASILISA SALAS QUINONES | ADDRESS ON FILE |
| BASILISA SANABRIA PIRELA | ADDRESS ON FILE |
| BASILISA SANABRIA PIRELA | ADDRESS ON FILE |
| BASILISA SANTIAGO ESTRA | ADDRESS ON FILE |
| BASILISA TORRES RIVERA | ADDRESS ON FILE |
| BASILISA TORRES SALGADO | ADDRESS ON FILE |
| BASILISA TORRES VEGA | ADDRESS ON FILE |
| BASILISA TORRES VEGA | ADDRESS ON FILE |
| BASILISA VEGA RIVERA | ADDRESS ON FILE |
| BASILISO LOPEZ APONTE | ADDRESS ON FILE |
| BASILISO MOROT ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASILISO MOROT ORTIZ | ADDRESS ON FILE |
| BASILISO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| BASTY MARTINEZ | ADDRESS ON FILE |
| BATISTA BA RIOS | ADDRESS ON FILE |
| BATISTA BA SANTAELLA | ADDRESS ON FILE |
| BATISTA SANTAELLA MARIA | ADDRESS ON FILE |
| BAUDILIA ACEVEDO COLON | ADDRESS ON FILE |
| BAUDILIA CHARLES BELEN | ADDRESS ON FILE |
| BAUDILIA DIAZ LOPEZ | ADDRESS ON FILE |
| BAUDILIA GARCIA MORONTA | ADDRESS ON FILE |
| BAUDILIA PEDRAZA OCASIO | ADDRESS ON FILE |
| BAUDILIA RIVERA LOPEZ | ADDRESS ON FILE |
| BAUDILIA SANTOS CEDENO | ADDRESS ON FILE |
| BAUDILIA SANTOS RIVERA | ADDRESS ON FILE |
| BAUDILIO BA CRUZ | ADDRESS ON FILE |
| BAUDILIO CHAPARRO ARROYO | ADDRESS ON FILE |
| BAUDILIO CHAPARRO BONET | ADDRESS ON FILE |
| BAUDILIO CHAPARRO BONET | ADDRESS ON FILE |
| BAUDILIO FIGUEROA ROMAN | ADDRESS ON FILE |
| BAUDILIO FIGUEROA ROMAN | ADDRESS ON FILE |
| BAUDILIO MALDONADO FIGU | ADDRESS ON FILE |
| BAUDILIO MONTALVO PEREZ | ADDRESS ON FILE |
| BAUDILIO MORALES FIGUEROA | ADDRESS ON FILE |
| BAUDILIO MORALES FIGUEROA | ADDRESS ON FILE |
| BAUDILIO POLANCO ACEVEDO | ADDRESS ON FILE |
| BAUDILIO SOTO CRUZ | ADDRESS ON FILE |
| BAUDILIO VEGA MERCADO | ADDRESS ON FILE |
| BAUDILLO LEBRON LEBRON | ADDRESS ON FILE |
| BAUTISTA DE PEREZ | ADDRESS ON FILE |
| BAUTISTA FIGUEROA CARRILLO | ADDRESS ON FILE |
| BAUTISTA QUINONEZ ROSARIO | ADDRESS ON FILE |
| BAUTISTA RODRIGUEZ AVILES | ADDRESS ON FILE |
| BAUTISTA SOTO JESUS | ADDRESS ON FILE |
| BAUTISTA SOTO RIOS | ADDRESS ON FILE |
| BAYRON I RIVERA | ADDRESS ON FILE |
| BEALIZ RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| BEAMINA MARIANI MARTINEZ | ADDRESS ON FILE |
| BEATA RIVERA SANTANA | ADDRESS ON FILE |
| BEATHY MORALES RODRIGUEZ | ADDRESS ON FILE |
| BEATO M ALVARADO LOPEZ | ADDRESS ON FILE |
| BEATO NIEVES RIVERA | ADDRESS ON FILE |
| BEATRICE CAUTINO ANTONGIORGI | ADDRESS ON FILE |
| BEATRICE CEDENO GUERRA | ADDRESS ON FILE |
| BEATRICE CEDENO GUERRA | ADDRESS ON FILE |
| BEATRICE CESAREO MARTINEZ | ADDRESS ON FILE |
| BEATRICE DIAZ MONTALVO | ADDRESS ON FILE |
| BEATRICE ESTRADA VARGAS | ADDRESS ON FILE |
| BEATRICE I MOJICA CORBET | ADDRESS ON FILE |
| BEATRICE MARTINEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRICE MARTINEZ MORALES | ADDRESS ON FILE |
| BEATRICE NARVAEZ COLON | ADDRESS ON FILE |
| BEATRICE RIOS RAMIREZ | ADDRESS ON FILE |
| BEATRICE ROSADO ORTIZ | ADDRESS ON FILE |
| BEATRIS RIOS APONTE | ADDRESS ON FILE |
| BEATRIZ A ESTRELLA DOMINGUEZ | ADDRESS ON FILE |
| BEATRIZ A QUINTANA MENDEZ | ADDRESS ON FILE |
| BEATRIZ A RIVERA CRUZ | ADDRESS ON FILE |
| BEATRIZ A RIVERA CRUZ | ADDRESS ON FILE |
| BEATRIZ A SANTIAGO IBARRA | ADDRESS ON FILE |
| BEATRIZ ACEVEDO DIAZ | ADDRESS ON FILE |
| BEATRIZ ACEVEDOGONZALEZ | ADDRESS ON FILE |
| BEATRIZ ALICEA NATAL | ADDRESS ON FILE |
| BEATRIZ ALVARADO ALVARADO | ADDRESS ON FILE |
| BEATRIZ ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ ALVELO MARCANO | ADDRESS ON FILE |
| BEATRIZ ARCE JIMENEZ | ADDRESS ON FILE |
| BEATRIZ ARCE JIMENEZ | ADDRESS ON FILE |
| BEATRIZ ARRIAGA FRANCIS | ADDRESS ON FILE |
| BEATRIZ ARROYO RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ AVILA GARCIA | ADDRESS ON FILE |
| BEATRIZ AVILA OJEDA | ADDRESS ON FILE |
| BEATRIZ AYALA AYALA | ADDRESS ON FILE |
| BEATRIZ AYALA CRUZ | ADDRESS ON FILE |
| BEATRIZ BAEZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ BAEZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ BAEZ VELEZ | ADDRESS ON FILE |
| BEATRIZ BARRETO MALDONADO | ADDRESS ON FILE |
| BEATRIZ BE DEL | ADDRESS ON FILE |
| BEATRIZ BE DEL | ADDRESS ON FILE |
| BEATRIZ BE DEL | ADDRESS ON FILE |
| BEATRIZ BE VAZQUEZ | ADDRESS ON FILE |
| BEATRIZ BEATO DIAZ | ADDRESS ON FILE |
| BEATRIZ BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ BERBERENA PRIETO | ADDRESS ON FILE |
| BEATRIZ BERRIOS FANTANEZ | ADDRESS ON FILE |
| BEATRIZ BONANO SINDO | ADDRESS ON FILE |
| BEATRIZ C CHICO OPPENHEIMER | ADDRESS ON FILE |
| BEATRIZ CACERES MENDEZ | ADDRESS ON FILE |
| BEATRIZ CACERES SANTANA | ADDRESS ON FILE |
| BEATRIZ CAJIGAS JOVET | ADDRESS ON FILE |
| BEATRIZ CAMACHO DE JESUS | ADDRESS ON FILE |
| BEATRIZ CAMACHO DE JESUS | ADDRESS ON FILE |
| BEATRIZ CAMACHO TITTLEY | ADDRESS ON FILE |
| BEATRIZ CANCEL MALDONADO | ADDRESS ON FILE |
| BEATRIZ CARABALLO SOTO | ADDRESS ON FILE |
| BEATRIZ CARRASQUILLO CRUZ | ADDRESS ON FILE |
| BEATRIZ CARRERO OLMO | ADDRESS ON FILE |
| BEATRIZ CARRION FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRIZ CASTRO HERNANDEZ | ADDRESS ON FILE |
| BEATRIZ CASTRO HERNANDEZ | ADDRESS ON FILE |
| BEATRIZ CHAPMAN MARTINEZ | ADDRESS ON FILE |
| BEATRIZ CHARLES RIVERA | ADDRESS ON FILE |
| BEATRIZ CHERENA PEREZ | ADDRESS ON FILE |
| BEATRIZ COLLAZO BERMUDEZ | ADDRESS ON FILE |
| BEATRIZ COLLAZO GONZALEZ | ADDRESS ON FILE |
| BEATRIZ COLON | ADDRESS ON FILE |
| BEATRIZ COLON BURGOS | ADDRESS ON FILE |
| BEATRIZ COLON RIVERA | ADDRESS ON FILE |
| BEATRIZ CONCEPCION SERRANO | ADDRESS ON FILE |
| BEATRIZ COREANO FLORES | ADDRESS ON FILE |
| BEATRIZ COREANO FLORES | ADDRESS ON FILE |
| BEATRIZ COREANO FLORES | ADDRESS ON FILE |
| BEATRIZ CRUZ CRUZ | ADDRESS ON FILE |
| BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE |
| BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE |
| BEATRIZ CRUZ RIVERA | ADDRESS ON FILE |
| BEATRIZ CRUZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ CRUZ SOTO | ADDRESS ON FILE |
| BEATRIZ CURET SANCHEZ | ADDRESS ON FILE |
| BEATRIZ D D SANCHEZ QUINONES | ADDRESS ON FILE |
| BEATRIZ DAVILA CABRERA | ADDRESS ON FILE |
| BEATRIZ DE JESUS MARIN | ADDRESS ON FILE |
| BEATRIZ DEL C INFANTE | ADDRESS ON FILE |
| BEATRIZ DEL FEBO GONZALEZ | ADDRESS ON FILE |
| BEATRIZ DELGADO CARBO | ADDRESS ON FILE |
| BEATRIZ DELGADO CARMONA | ADDRESS ON FILE |
| BEATRIZ DELGADO CARMONA | ADDRESS ON FILE |
| BEATRIZ DIAZ REYES | ADDRESS ON FILE |
| BEATRIZ DIAZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ DONES JIMENEZ | ADDRESS ON FILE |
| BEATRIZ DUPREYSANTIAGO | ADDRESS ON FILE |
| BEATRIZ E ATILES ALICEA | ADDRESS ON FILE |
| BEATRIZ ECHEVARRIA COLON | ADDRESS ON FILE |
| BEATRIZ FELICIANO GALARZA | ADDRESS ON FILE |
| BEATRIZ FERNANDEZ DE JESUS | ADDRESS ON FILE |
| BEATRIZ FERNANDEZ DE JESUS | ADDRESS ON FILE |
| BEATRIZ FLORES SANCHEZ | ADDRESS ON FILE |
| BEATRIZ FLORES SANCHEZ | ADDRESS ON FILE |
| BEATRIZ GALINDEZ STELLA | ADDRESS ON FILE |
| BEATRIZ GALLOZA CORTES | ADDRESS ON FILE |
| BEATRIZ GANDIA LOPEZ | ADDRESS ON FILE |
| BEATRIZ GANDIA LOPEZ | ADDRESS ON FILE |
| BEATRIZ GANDIA LOPEZ | ADDRESS ON FILE |
| BEATRIZ GARCIA AYALA | ADDRESS ON FILE |
| BEATRIZ GARCIA AYALA | ADDRESS ON FILE |
| BEATRIZ GARCIA DELGADO | ADDRESS ON FILE |
| BEATRIZ GARCIA DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRIZ GARCIA DELGADO | ADDRESS ON FILE |
| BEATRIZ GARCIA SOTO | ADDRESS ON FILE |
| BEATRIZ GARCIA SOTO | ADDRESS ON FILE |
| BEATRIZ GELABERT BAHAMUNDI | ADDRESS ON FILE |
| BEATRIZ GONZALEZ | ADDRESS ON FILE |
| BEATRIZ GONZALEZ PADILLA | ADDRESS ON FILE |
| BEATRIZ GONZALEZ VIGO | ADDRESS ON FILE |
| BEATRIZ GOTAY PACHECO | ADDRESS ON FILE |
| BEATRIZ GOTAY PACHECO | ADDRESS ON FILE |
| BEATRIZ GOTAY PACHECO | ADDRESS ON FILE |
| BEATRIZ GRAJALS HERRERA | ADDRESS ON FILE |
| BEATRIZ GUAL RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ GUBERTI BOZZINI | ADDRESS ON FILE |
| BEATRIZ GUERRERO GONZALEZ | ADDRESS ON FILE |
| BEATRIZ GUZMAN RIVERA | ADDRESS ON FILE |
| BEATRIZ GUZMAN RIVERA | ADDRESS ON FILE |
| BEATRIZ GUZMAN RIVERA | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ ALAYON | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ ALAYON | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ MARIN | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ MARRERO | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ MUNOZ | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ MUNOZ | ADDRESS ON FILE |
| BEATRIZ HERNANDEZ RAMOS | ADDRESS ON FILE |
| BEATRIZ IRIZARRY MUNOZ | ADDRESS ON FILE |
| BEATRIZ IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ JESUS CARABALLO | ADDRESS ON FILE |
| BEATRIZ KUILAN AMEZQUITA | ADDRESS ON FILE |
| BEATRIZ LAGUNA OLIVERAS | ADDRESS ON FILE |
| BEATRIZ LEON CORNIER | ADDRESS ON FILE |
| BEATRIZ LIZARDI CASIANO | ADDRESS ON FILE |
| BEATRIZ LIZARDI CONTRERAS | ADDRESS ON FILE |
| BEATRIZ LOPERA VARGAS | ADDRESS ON FILE |
| BEATRIZ LOPEZ GONZALEZ | ADDRESS ON FILE |
| BEATRIZ LOPEZ NATAL | ADDRESS ON FILE |
| BEATRIZ LOZADA LOPEZ | ADDRESS ON FILE |
| BEATRIZ LUGARDO NEGRON | ADDRESS ON FILE |
| BEATRIZ LUMBANO GARCIA | ADDRESS ON FILE |
| BEATRIZ LUMBANO GARCIA | ADDRESS ON FILE |
| BEATRIZ M ALDONADO DE NIN | ADDRESS ON FILE |
| BEATRIZ MARRERO NEGRON | ADDRESS ON FILE |
| BEATRIZ MARTINEZ CORREA | ADDRESS ON FILE |
| BEATRIZ MARTINEZ MASINI | ADDRESS ON FILE |
| BEATRIZ MATOS CORDERO | ADDRESS ON FILE |
| BEATRIZ MAYMI TORRES | ADDRESS ON FILE |
| BEATRIZ MEDINA OLIVERAS | ADDRESS ON FILE |
| BEATRIZ MEDINA OLIVERAS | ADDRESS ON FILE |
| BEATRIZ MELENDEZ ALEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRIZ MELENDEZ APONTE | ADDRESS ON FILE |
| BEATRIZ MELENDEZ MARCOLM | ADDRESS ON FILE |
| BEATRIZ MELENDEZ RAMOS | ADDRESS ON FILE |
| BEATRIZ MENDOZA ROSADO | ADDRESS ON FILE |
| BEATRIZ MENDOZA ROSADO | ADDRESS ON FILE |
| BEATRIZ MERCADO CORTES | ADDRESS ON FILE |
| BEATRIZ MERCADO CRUZ | ADDRESS ON FILE |
| BEATRIZ MERCADO CRUZ | ADDRESS ON FILE |
| BEATRIZ MILLAN CABAN | ADDRESS ON FILE |
| BEATRIZ MIRANDA ALBINO | ADDRESS ON FILE |
| BEATRIZ MIRANDA TAPIA | ADDRESS ON FILE |
| BEATRIZ MIRANDA TAPIA | ADDRESS ON FILE |
| BEATRIZ MONTENEGRO COLLAZO | ADDRESS ON FILE |
| BEATRIZ MONTES MARTINEZ | ADDRESS ON FILE |
| BEATRIZ MONTES MELENDEZ | ADDRESS ON FILE |
| BEATRIZ MONTES MELENDEZ | ADDRESS ON FILE |
| BEATRIZ MORALES RIOS | ADDRESS ON FILE |
| BEATRIZ NARVAEZ MONGE | ADDRESS ON FILE |
| BEATRIZ NAVARTE JIMENEZ | ADDRESS ON FILE |
| BEATRIZ NAZARIO TORRES | ADDRESS ON FILE |
| BEATRIZ NEVAREZ CEPEDA | ADDRESS ON FILE |
| BEATRIZ NIEVES MELENDEZ | ADDRESS ON FILE |
| BEATRIZ NIVAL HERNANDEZ | ADDRESS ON FILE |
| BEATRIZ O CORREA CARABALLO | ADDRESS ON FILE |
| BEATRIZ OCASIO GARAY | ADDRESS ON FILE |
| BEATRIZ ORTA INFANTE | ADDRESS ON FILE |
| BEATRIZ ORTIZ LOZADA | ADDRESS ON FILE |
| BEATRIZ ORTIZ LOZADA | ADDRESS ON FILE |
| BEATRIZ ORTIZ OCASIO | ADDRESS ON FILE |
| BEATRIZ OZ MATOS MUYOZ MATOS | ADDRESS ON FILE |
| BEATRIZ PACHOT VAZQUEZ | ADDRESS ON FILE |
| BEATRIZ PAGAN SANTANA | ADDRESS ON FILE |
| BEATRIZ PELLOT GONZALEZ | ADDRESS ON FILE |
| BEATRIZ PENA GONZALEZ | ADDRESS ON FILE |
| BEATRIZ PENZOL BEATRIZ | ADDRESS ON FILE |
| BEATRIZ PENZOL COTTO | ADDRESS ON FILE |
| BEATRIZ PEREZ ALMODOVAR | ADDRESS ON FILE |
| BEATRIZ PEREZ ALVAREZ | ADDRESS ON FILE |
| BEATRIZ PEREZ GUERRERO | ADDRESS ON FILE |
| BEATRIZ PEREZ MARRERO | ADDRESS ON FILE |
| BEATRIZ PEREZ MEDINA | ADDRESS ON FILE |
| BEATRIZ PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ PINEDA PEREZ | ADDRESS ON FILE |
| BEATRIZ RAMOS TORRES | ADDRESS ON FILE |
| BEATRIZ REYES DEL VALLE | ADDRESS ON FILE |
| BEATRIZ REYES DEL VALLE | ADDRESS ON FILE |
| BEATRIZ REYES DEL VALLE | ADDRESS ON FILE |
| BEATRIZ REYES DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRIZ RIEFKOHL MELENDEZ | ADDRESS ON FILE |
| BEATRIZ RIVAS RIOS | ADDRESS ON FILE |
| BEATRIZ RIVERA ALVARADO | ADDRESS ON FILE |
| BEATRIZ RIVERA ALVARRADO | ADDRESS ON FILE |
| BEATRIZ RIVERA CRUZ | ADDRESS ON FILE |
| BEATRIZ RIVERA DELGADO | ADDRESS ON FILE |
| BEATRIZ RIVERA MARTINEZ | ADDRESS ON FILE |
| BEATRIZ RIVERA MATOS | ADDRESS ON FILE |
| BEATRIZ RIVERA MATOS | ADDRESS ON FILE |
| BEATRIZ RIVERA MATOS | ADDRESS ON FILE |
| BEATRIZ RIVERA MELENDEZ | ADDRESS ON FILE |
| BEATRIZ RIVERA MONTOYO | ADDRESS ON FILE |
| BEATRIZ RIVERA ORTIZ | ADDRESS ON FILE |
| BEATRIZ RIVERA SERRANO | ADDRESS ON FILE |
| BEATRIZ RIVERA TORRES | ADDRESS ON FILE |
| BEATRIZ ROBLES ECHEVARRIA | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ DE VARGAS | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ FEBO | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ FREYTES | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ MORALES | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ MORALES | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ OSORIO | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ OSORIO | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ SOLIS | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ TORRENS | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ VALES | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ ZABALA | ADDRESS ON FILE |
| BEATRIZ ROMERO DIAZ | ADDRESS ON FILE |
| BEATRIZ ROMERO ENCARNACION | ADDRESS ON FILE |
| BEATRIZ ROSA GUADALUPE | ADDRESS ON FILE |
| BEATRIZ ROSADO CRESPO | ADDRESS ON FILE |
| BEATRIZ ROSADO PEREZ | ADDRESS ON FILE |
| BEATRIZ ROSADO QUILES | ADDRESS ON FILE |
| BEATRIZ RUIZ SOSA | ADDRESS ON FILE |
| BEATRIZ RUIZ SOTO | ADDRESS ON FILE |
| BEATRIZ SAEZ FLORES | ADDRESS ON FILE |
| BEATRIZ SANCHEZ FELIPE | ADDRESS ON FILE |
| BEATRIZ SANCHEZ RIVERA | ADDRESS ON FILE |
| BEATRIZ SANTIAGO CAMACHO | ADDRESS ON FILE |
| BEATRIZ SANTIAGO DE JESUS | ADDRESS ON FILE |
| BEATRIZ SANTIAGO LEBRON | ADDRESS ON FILE |
| BEATRIZ SANTIAGO LOPEZ | ADDRESS ON FILE |
| BEATRIZ SERRANO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRIZ SOTO APONTE | ADDRESS ON FILE |
| BEATRIZ SOTO APONTE | ADDRESS ON FILE |
| BEATRIZ SOTO VEGA | ADDRESS ON FILE |
| BEATRIZ TORRES ALVAREZ | ADDRESS ON FILE |
| BEATRIZ TORRES CARABALLO | ADDRESS ON FILE |
| BEATRIZ TORRES COSME | ADDRESS ON FILE |
| BEATRIZ TORRES JESUS | ADDRESS ON FILE |
| BEATRIZ TORRES MEDINA | ADDRESS ON FILE |
| BEATRIZ TORRES REYES | ADDRESS ON FILE |
| BEATRIZ TORRES REYES | ADDRESS ON FILE |
| BEATRIZ TORRES ROBERTO | ADDRESS ON FILE |
| BEATRIZ TORRES ROBERTO | ADDRESS ON FILE |
| BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE |
| BEATRIZ TRINIDAD LANZA | ADDRESS ON FILE |
| BEATRIZ VALE PAGAN | ADDRESS ON FILE |
| BEATRIZ VALENTIN SANTANA | ADDRESS ON FILE |
| BEATRIZ VALENTIN SANTANA | ADDRESS ON FILE |
| BEATRIZ VARGAS PEREZ | ADDRESS ON FILE |
| BEATRIZ VAZQUEZ DONES | ADDRESS ON FILE |
| BEATRIZ VAZQUEZ DONES | ADDRESS ON FILE |
| BEATRIZ VAZQUEZ PEDROSA | ADDRESS ON FILE |
| BEATRIZ VAZQUEZ ROMERO | ADDRESS ON FILE |
| BEATRIZ VAZQUEZ ROMERO | ADDRESS ON FILE |
| BEATRIZ VEGA PEREZ | ADDRESS ON FILE |
| BEATRIZ VEGA PEREZ | ADDRESS ON FILE |
| BEATRIZ VEGA PEREZ | ADDRESS ON FILE |
| BEATRIZ VELEZ MENDEZ | ADDRESS ON FILE |
| BEATRIZ VELEZ RUIZ | ADDRESS ON FILE |
| BEATRIZ VILLABONA VILAS | ADDRESS ON FILE |
| BEATRIZ VILLEGAS CANCEL | ADDRESS ON FILE |
| BEATRIZ VILLEGAS CANCEL | ADDRESS ON FILE |
| BEAULAH CAPO MELENDEZ | ADDRESS ON FILE |
| BECERRIL LOPEZ RENE | ADDRESS ON FILE |
| BECERRIL LOPEZ VICTOR N | ADDRESS ON FILE |
| BECKY I BURGOS RAMOS | ADDRESS ON FILE |
| BECKY REYES MOJICA | ADDRESS ON FILE |
| BECKY REYES MOJICA | ADDRESS ON FILE |
| BEDA D PIZARRO MENDEZ | ADDRESS ON FILE |
| BEDA D ROSARIO PIZARRO | ADDRESS ON FILE |
| BEDA OLIVER SANTANA | ADDRESS ON FILE |
| BEDA OLIVER SANTANA | ADDRESS ON FILE |
| BEDA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| BEDAEL DEL TORO | ADDRESS ON FILE |
| BEDELIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| BEDMARIE DE JESUS IGLESIAS | ADDRESS ON FILE |
| BEDSAIDA CRUZ VEGA | ADDRESS ON FILE |
| BEDY BERMUDEZ SOTO | ADDRESS ON FILE |
| BEDYNILBA PADILLA RIVERA | ADDRESS ON FILE |
| BEDZAIDA LEBRON GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEDZAIDA SANTIAGO REYES | ADDRESS ON FILE |
| BEDZAIDA SANTIAGO REYES | ADDRESS ON FILE |
| BEGONA CHAVARRI ARZAMENDI | ADDRESS ON FILE |
| BEGONA CHAVARRI ARZAMENDI | ADDRESS ON FILE |
| BEGONA DE JESUS MELENDEZ | ADDRESS ON FILE |
| BEIDA RODRIGUEZ BARTOLOMEI | ADDRESS ON FILE |
| BEIRA GARCIA QUINONES | ADDRESS ON FILE |
| BEJAMIN DE LEON ROSA | ADDRESS ON FILE |
| BELBEL M SANTOS ZULEIKA | ADDRESS ON FILE |
| BELBELINE RAMOS CARMONA | ADDRESS ON FILE |
| BELCKYS J ALVARADO DAVILA | ADDRESS ON FILE |
| BELCY MELLOT RODRIGUEZ | ADDRESS ON FILE |
| BELCY MELLOT RODRIGUEZ | ADDRESS ON FILE |
| BELDA SOSA AROCHO | ADDRESS ON FILE |
| BELDREDIN ROMAN VELEZ | ADDRESS ON FILE |
| BELEGNA CARRASQUILLO ALAMO | ADDRESS ON FILE |
| BELEN A PAGAN DELGADO | ADDRESS ON FILE |
| BELEN APONTE BURGOS | ADDRESS ON FILE |
| BELEN ARIAS SILVA | ADDRESS ON FILE |
| BELEN AYALA GONZALEZ | ADDRESS ON FILE |
| BELEN BAEZ CASTRO | ADDRESS ON FILE |
| BELEN BAEZ CASTRO | ADDRESS ON FILE |
| BELEN BAEZ CASTRO | ADDRESS ON FILE |
| BELEN BARBOSA DE ROSARIO | ADDRESS ON FILE |
| BELEN BE RODRIGUEZ | ADDRESS ON FILE |
| BELEN BETANCOURT HERNANDEZ | ADDRESS ON FILE |
| BELEN BLANCO PEDROSA | ADDRESS ON FILE |
| BELEN BRUNO RODRIGUEZ | ADDRESS ON FILE |
| BELEN COBIAN SANDIN | ADDRESS ON FILE |
| BELEN COLLAZO MONTESINO | ADDRESS ON FILE |
| BELEN COTTO BRENES | ADDRESS ON FILE |
| BELEN D ROSARIO PEREZ | ADDRESS ON FILE |
| BELEN DIAZ CONTRERAS | ADDRESS ON FILE |
| BELEN DIAZ CONTRERAS | ADDRESS ON FILE |
| BELEN E ARRIETA ORTIZ | ADDRESS ON FILE |
| BELEN FERNANDEZ DUMONT | ADDRESS ON FILE |
| BELEN GARCIA COLON | ADDRESS ON FILE |
| BELEN GARCIA ROMAN | ADDRESS ON FILE |
| BELEN GONZALEZ FLORES | ADDRESS ON FILE |
| BELEN GONZALEZ ORTIZ | ADDRESS ON FILE |
| BELEN GUADALUPE DIAZ | ADDRESS ON FILE |
| BELEN GUZMAN ROMAN | ADDRESS ON FILE |
| BELEN H DALMAU | ADDRESS ON FILE |
| BELEN H DALMAU | ADDRESS ON FILE |
| BELEN H DALMAU | ADDRESS ON FILE |
| BELEN H DALMAU | ADDRESS ON FILE |
| BELEN J RUBIO LOPEZ | ADDRESS ON FILE |
| BELEN LANZO NAVARRO | ADDRESS ON FILE |
| BELEN LIND DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELEN LORENZA HERNANDEZ | ADDRESS ON FILE |
| BELEN M CASANOVA RODRIGUEZ | ADDRESS ON FILE |
| BELEN M DAVILA MARTINEZ | ADDRESS ON FILE |
| BELEN M FORNARIS ALFARO | ADDRESS ON FILE |
| BELEN M M DOUGALL MERCADO | ADDRESS ON FILE |
| BELEN M M DOUGALL MERCADO | ADDRESS ON FILE |
| BELEN M M VAQUER JULIA | ADDRESS ON FILE |
| BELEN M VEGA TORRES | ADDRESS ON FILE |
| BELEN MARQUEZ LOPEZ | ADDRESS ON FILE |
| BELEN MARTINEZ AYALA | ADDRESS ON FILE |
| BELEN MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| BELEN MIRANDA LEON | ADDRESS ON FILE |
| BELEN MORALES MERCADO | ADDRESS ON FILE |
| BELEN MORALES MERCADO | ADDRESS ON FILE |
| BELEN MORENO CEPEDA | ADDRESS ON FILE |
| BELEN NIEVES GONZALEZ | ADDRESS ON FILE |
| BELEN PARRILLA ISAAC | ADDRESS ON FILE |
| BELEN PASTRANA BATISTA | ADDRESS ON FILE |
| BELEN PEREZ LLANO | ADDRESS ON FILE |
| BELEN PICORELLI OSORIO | ADDRESS ON FILE |
| BELEN PICORELLI OSORIO | ADDRESS ON FILE |
| BELEN R R ARIAS SILVA | ADDRESS ON FILE |
| BELEN RAMOS MONGE | ADDRESS ON FILE |
| BELEN RESTO RODRIGUEZ | ADDRESS ON FILE |
| BELEN RIOS RIVERA | ADDRESS ON FILE |
| BELEN RIVERA CORTES | ADDRESS ON FILE |
| BELEN RIVERA DIAZ | ADDRESS ON FILE |
| BELEN RIVERA DIAZ | ADDRESS ON FILE |
| BELEN RIVERA ESQUILIN | ADDRESS ON FILE |
| BELEN RIVERA FELICIANO | ADDRESS ON FILE |
| BELEN RIVERA GONZALEZ | ADDRESS ON FILE |
| BELEN RIVERA SAEZ | ADDRESS ON FILE |
| BELEN RIVERA SOSTRE | ADDRESS ON FILE |
| BELEN ROCHE SANTOS | ADDRESS ON FILE |
| BELEN ROCHE SANTOS | ADDRESS ON FILE |
| BELEN RODRIGUEZ ALICEA | ADDRESS ON FILE |
| BELEN RODRIGUEZ BELEN | ADDRESS ON FILE |
| BELEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| BELEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BELEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BELEN SAMPAYO SARRAGA | ADDRESS ON FILE |
| BELEN SAMPAYO SARRAGA | ADDRESS ON FILE |
| BELEN SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| BELEN SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| BELEN SANCHEZ RIVERA | ADDRESS ON FILE |
| BELEN SANTIAGO FERNANDE | ADDRESS ON FILE |
| BELEN SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| BELEN SOTO GONZALEZ | ADDRESS ON FILE |
| BELEN SOTO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELEN SOTO GONZALEZ | ADDRESS ON FILE |
| BELEN SOTO GONZALEZ | ADDRESS ON FILE |
| BELEN SUAREZ PEREZ | ADDRESS ON FILE |
| BELEN VALENTIN MIRANDA | ADDRESS ON FILE |
| BELEN VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| BELEN VELEZ AGUILAR | ADDRESS ON FILE |
| BELEN ZALDUONDO DE CANDELARIO | ADDRESS ON FILE |
| BELFORD MATIAS MALDONADO | ADDRESS ON FILE |
| BELFORD PEREZ JIMENEZ | ADDRESS ON FILE |
| BELFORD RAMOS ROSARIO | ADDRESS ON FILE |
| BELFORD VARGAS ACOSTA | ADDRESS ON FILE |
| BELGICA DIAZ CRUZ | ADDRESS ON FILE |
| BELGICA DIAZ QUILES | ADDRESS ON FILE |
| BELGICA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BELGICA RIVERA APONTE | ADDRESS ON FILE |
| BELGICA SIBILIA SANCHEZ | ADDRESS ON FILE |
| BELIA CATALA LOPEZ | ADDRESS ON FILE |
| BELIA CATALA LOPEZ | ADDRESS ON FILE |
| BELIA D ROMAN MORALES | ADDRESS ON FILE |
| BELIA GONZALEZ MOLINA | ADDRESS ON FILE |
| BELIA GONZALEZ MOLINA | ADDRESS ON FILE |
| BELIA GONZALEZ MOLINA | ADDRESS ON FILE |
| BELIA MEDINA CRUZ | ADDRESS ON FILE |
| BELIA QUINONES BEAUCHAMP | ADDRESS ON FILE |
| BELIANT AGUILAZOCHO SANCHEZ | ADDRESS ON FILE |
| BELINDA A SANTIAGO NARVAEZ | ADDRESS ON FILE |
| BELINDA ALICEA MARTINEZ | ADDRESS ON FILE |
| BELINDA ALVAREZ LAINES | ADDRESS ON FILE |
| BELINDA AVILES RODRIGUEZ | ADDRESS ON FILE |
| BELINDA BRAVO DE AYALA | ADDRESS ON FILE |
| BELINDA BRAVO RODRIGUEZ | ADDRESS ON FILE |
| BELINDA COLON RIVERA | ADDRESS ON FILE |
| BELINDA CRUZ ALVAREZ | ADDRESS ON FILE |
| BELINDA CUBA MATOS | ADDRESS ON FILE |
| BELINDA DIAZ NIEVES | ADDRESS ON FILE |
| BELINDA GONZALEZ MALDONADO | ADDRESS ON FILE |
| BELINDA K NIEVES JIMENEZ | ADDRESS ON FILE |
| BELINDA M BRIGNONI HERNANDEZ | ADDRESS ON FILE |
| BELINDA MALDONADO LOZADA | ADDRESS ON FILE |
| BELINDA MARTINEZ GIRAUD | ADDRESS ON FILE |
| BELINDA NIEVES RIVERA | ADDRESS ON FILE |
| BELINDA OCASIO DIAZ | ADDRESS ON FILE |
| BELINDA OCASIO DIAZ | ADDRESS ON FILE |
| BELINDA ORTIZ MOLINA | ADDRESS ON FILE |
| BELINDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| BELINDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| BELINDA RIVERA RIVERA | ADDRESS ON FILE |
| BELINDA RIVERA RIVERA | ADDRESS ON FILE |
| BELINDA RODRIGUEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELINDA ROSARIO TELLADO | ADDRESS ON FILE |
| BELINDA SERPA SOTO | ADDRESS ON FILE |
| BELINDA SERPA SOTO | ADDRESS ON FILE |
| BELINDA SERPA SOTO | ADDRESS ON FILE |
| BELINDA TORRES CARRERAS | ADDRESS ON FILE |
| BELINDA VELEZ VAZQUEZ | ADDRESS ON FILE |
| BELISA A MARRERO HERNANDEZ | ADDRESS ON FILE |
| BELISA ADORNO MENDEZ | ADDRESS ON FILE |
| BELISA E MARTINEZ ESCALERA | ADDRESS ON FILE |
| BELISA E MARTINEZ ESCALERA | ADDRESS ON FILE |
| BELISA E MARTINEZ ESCALERA | ADDRESS ON FILE |
| BELISA GONZALEZ COLON | ADDRESS ON FILE |
| BELISA MARRERO MALDONADO | ADDRESS ON FILE |
| BELISA RIVERA NEGRON | ADDRESS ON FILE |
| BELISA TORRES SANTIAGO | ADDRESS ON FILE |
| BELISARIO COSME LOPEZ | ADDRESS ON FILE |
| BELISARIO LOPEZ VEGA | ADDRESS ON FILE |
| BELISITA MORALES ROSARIO | ADDRESS ON FILE |
| BELISSA MONTALVO REINA | ADDRESS ON FILE |
| BELISSA SANCHEZ AGOSTO | ADDRESS ON FILE |
| BELITZA COLON VAZQUEZ | ADDRESS ON FILE |
| BELITZA LUGO BEABRAUT | ADDRESS ON FILE |
| BELITZA RODRIGUEZ GALINDEZ | ADDRESS ON FILE |
| BELITZA SANTIAGO ANTONETTY | ADDRESS ON FILE |
| BELIZA ANDINO MORALES | ADDRESS ON FILE |
| BELIZA ANDINO MORALES | ADDRESS ON FILE |
| BELIZA ANDINO MORALES | ADDRESS ON FILE |
| BELIZA ANDINO MORALES | ADDRESS ON FILE |
| BELIZA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BELIZA PEREZ CORTES | ADDRESS ON FILE |
| BELIZABETH VELAZQUEZ MERCADO | ADDRESS ON FILE |
| BELKINS LOPEZ MACHADO | ADDRESS ON FILE |
| BELKIS A ALVAREZ AL MONTE | ADDRESS ON FILE |
| BELKIS B PEREZ ADORNO | ADDRESS ON FILE |
| BELKIS ENCARNACION VAZQUEZ | ADDRESS ON FILE |
| BELKIS GERMOSEN MENDEZ | ADDRESS ON FILE |
| BELKIS GERMOSEN MENDEZ | ADDRESS ON FILE |
| BELKIS GONZALEZ LOPEZ | ADDRESS ON FILE |
| BELKIS M REYES SALVA | ADDRESS ON FILE |
| BELKIS R PEREYRA POLANCO | ADDRESS ON FILE |
| BELKIS RODRIGUEZ LARACUENTA | ADDRESS ON FILE |
| BELKIS ROSADO FIGUEROA | ADDRESS ON FILE |
| BELKIS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| BELKIS TORRES FRANCO | ADDRESS ON FILE |
| BELKIS X MERLE MC | ADDRESS ON FILE |
| BELKISS E SEGARRA VAZQUEZ | ADDRESS ON FILE |
| BELKY RIVERA CHALLENGER | ADDRESS ON FILE |
| BELKYS A RODRIGUEZ CORREA | ADDRESS ON FILE |
| BELKYS A RODRIGUEZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELKYS AYALA AYALA | ADDRESS ON FILE |
| BELKYS BELEN AYALA | ADDRESS ON FILE |
| BELKYS PIMENTEL OBJIO | ADDRESS ON FILE |
| BELKYS PIMENTEL OBJIO | ADDRESS ON FILE |
| BELKYS RODRIGUEZ FELIX | ADDRESS ON FILE |
| BELKYS V SOTO PEREZ | ADDRESS ON FILE |
| BELKYS Y FIGUEROA CRIADO | ADDRESS ON FILE |
| BELLA J PENA VARGAS | ADDRESS ON FILE |
| BELLA J PENA VARGAS | ADDRESS ON FILE |
| BELMA I PADILLA LUNA | ADDRESS ON FILE |
| BELMA I PEREZ NADAL | ADDRESS ON FILE |
| BELMA L CRUZ SERRANO | ADDRESS ON FILE |
| BELMA LEBRON MORALES | ADDRESS ON FILE |
| BELMA MATILDE ARROYO CANCEL | ADDRESS ON FILE |
| BELMARI DIAZ RAMOS | ADDRESS ON FILE |
| BELMARI RIVERA PADILLA | ADDRESS ON FILE |
| BELMARIE LAGUNA SIERRA | ADDRESS ON FILE |
| BELMARIE LAGUNA SIERRA | ADDRESS ON FILE |
| BELMARIE LOPEZ RIVERA | ADDRESS ON FILE |
| BELMARIE MALDONADO MONTES | ADDRESS ON FILE |
| BELMARIE SANCHEZ OTERO | ADDRESS ON FILE |
| BELMARIS LOPEZ CARTAGENA | ADDRESS ON FILE |
| BELMARY CAMACHO VAZQUEZ | ADDRESS ON FILE |
| BELMARY ROSARIO LOZADA | ADDRESS ON FILE |
| BELMIS LIZARDI CAMACHO | ADDRESS ON FILE |
| BELNA FERNANDEZ REYES | ADDRESS ON FILE |
| BELQUIS MATIAS ECHEVARRIA | ADDRESS ON FILE |
| BELSI M SERRANO MEDINA | ADDRESS ON FILE |
| BELSY CRUZ ESPARRA | ADDRESS ON FILE |
| BELTILA DELGADO CORTIJO | ADDRESS ON FILE |
| BELTRAN LUCIANO ANISMEL | ADDRESS ON FILE |
| BELTRAN SUREN FELIX | ADDRESS ON FILE |
| BELVIN RAMOS ROBLES | ADDRESS ON FILE |
| BEM BE ARIVERA | ADDRESS ON FILE |
| BEMELYSS COLON SANTIAGO | ADDRESS ON FILE |
| BEN A ELIECER VAZQUEZ | ADDRESS ON FILE |
| BEN AMI RIVERA VERA | ADDRESS ON FILE |
| BEN AMI RIVERA VERA | ADDRESS ON FILE |
| BEN COLON COLON | ADDRESS ON FILE |
| BEN COLON COLON | ADDRESS ON FILE |
| BEN RAMIREZ PACHECO | ADDRESS ON FILE |
| BENANCIO BOYER VIVES | ADDRESS ON FILE |
| BENANCIO COLON ANDYJAR | ADDRESS ON FILE |
| BENANCIO MARIN RODRIGUEZ | ADDRESS ON FILE |
| BENE RODRIGUEZ NIGAGLIONI | ADDRESS ON FILE |
| BENEDA SOTO CASTRO | ADDRESS ON FILE |
| BENEDETTO CARADONNA | ADDRESS ON FILE |
| BENEDICTA AROCHO AROCHO | ADDRESS ON FILE |
| BENEDICTA AVILES GERENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEDICTA BE VILLAFANE | ADDRESS ON FILE |
| BENEDICTA BRIGANTLY ALSINA | ADDRESS ON FILE |
| BENEDICTA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| BENEDICTA COTTO RAMOS | ADDRESS ON FILE |
| BENEDICTA CRESPO GONZALEZ | ADDRESS ON FILE |
| BENEDICTA CRUZ CRUZ | ADDRESS ON FILE |
| BENEDICTA CRUZ CRUZ | ADDRESS ON FILE |
| BENEDICTA CRUZ CRUZ | ADDRESS ON FILE |
| BENEDICTA CRUZ REXACH | ADDRESS ON FILE |
| BENEDICTA DELGADO AGOSTO | ADDRESS ON FILE |
| BENEDICTA ESCRIBANO TRINIDAD | ADDRESS ON FILE |
| BENEDICTA FONTANEZ MEDINA | ADDRESS ON FILE |
| BENEDICTA GARCIA ONEILL | ADDRESS ON FILE |
| BENEDICTA GUZMAN NIEVES | ADDRESS ON FILE |
| BENEDICTA HERNANDEZ CARABALLO | ADDRESS ON FILE |
| BENEDICTA HERNANDEZ CARABALLO | ADDRESS ON FILE |
| BENEDICTA HERNANDEZ CARABALLO | ADDRESS ON FILE |
| BENEDICTA HERNANDEZ DIAZ | ADDRESS ON FILE |
| BENEDICTA HERNANDEZ RAMOS | ADDRESS ON FILE |
| BENEDICTA HERNANDEZ RIVERA | ADDRESS ON FILE |
| BENEDICTA LAUREANO ARROYO | ADDRESS ON FILE |
| BENEDICTA LOPEZ | ADDRESS ON FILE |
| BENEDICTA LOPEZ DIPINI | ADDRESS ON FILE |
| BENEDICTA MERCADO IRIZARRY | ADDRESS ON FILE |
| BENEDICTA MONTERO MELENDEZ | ADDRESS ON FILE |
| BENEDICTA MUNET GONZALE | ADDRESS ON FILE |
| BENEDICTA OCASIO MEDINA | ADDRESS ON FILE |
| BENEDICTA REYES CRUZ | ADDRESS ON FILE |
| BENEDICTA REYES CRUZ | ADDRESS ON FILE |
| BENEDICTA REYES CRUZ | ADDRESS ON FILE |
| BENEDICTA REYES GONZALEZ | ADDRESS ON FILE |
| BENEDICTA RIVERA FRANCO | ADDRESS ON FILE |
| BENEDICTA RIVERA FRANCO | ADDRESS ON FILE |
| BENEDICTA ROBLES CORDERO | ADDRESS ON FILE |
| BENEDICTA RODRIGUEZ | ADDRESS ON FILE |
| BENEDICTA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| BENEDICTA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| BENEDICTA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| BENEDICTA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| BENEDICTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BENEDICTA ROLON ALICEA | ADDRESS ON FILE |
| BENEDICTA ROSA MEDINA | ADDRESS ON FILE |
| BENEDICTA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| BENEDICTA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| BENEDICTA SANCHEZ OCASIO | ADDRESS ON FILE |
| BENEDICTA SANTIAGO RAMOS | ADDRESS ON FILE |
| BENEDICTA SANTIAGO REYES | ADDRESS ON FILE |
| BENEDICTA SERPA COLON | ADDRESS ON FILE |
| BENEDICTA SERPA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEDICTA SERPA COLON | ADDRESS ON FILE |
| BENEDICTA SERPA LAURENO | ADDRESS ON FILE |
| BENEDICTA V ROLON ALICE | ADDRESS ON FILE |
| BENEDICTA VELAZQUEZ OCASIO | ADDRESS ON FILE |
| BENEDICTA VILLEGAS ALEJANDRINO | ADDRESS ON FILE |
| BENEDICTA VILLEGAS ESCRIBANO | ADDRESS ON FILE |
| BENEDICTO ALICEA | ADDRESS ON FILE |
| BENEDICTO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| BENEDICTO BONILLA BONILLA | ADDRESS ON FILE |
| BENEDICTO COLON CRUZ | ADDRESS ON FILE |
| BENEDICTO COLON OTERO | ADDRESS ON FILE |
| BENEDICTO CUADRADO AVIL | ADDRESS ON FILE |
| BENEDICTO DEL VALLE REYES | ADDRESS ON FILE |
| BENEDICTO DELGADO ROBLES | ADDRESS ON FILE |
| BENEDICTO DIAZ RIOS | ADDRESS ON FILE |
| BENEDICTO DIAZ RIOS | ADDRESS ON FILE |
| BENEDICTO FIGUEROA NIEVES | ADDRESS ON FILE |
| BENEDICTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BENEDICTO GELABERT CARABALLO | ADDRESS ON FILE |
| BENEDICTO GELABERT CARABALLO | ADDRESS ON FILE |
| BENEDICTO LEBRON LEBRON | ADDRESS ON FILE |
| BENEDICTO LEBRON LEBRON | ADDRESS ON FILE |
| BENEDICTO MARRERO SOTO | ADDRESS ON FILE |
| BENEDICTO POUPART CRUZ | ADDRESS ON FILE |
| BENEDICTO REYES CAMACHO | ADDRESS ON FILE |
| BENEDICTO RIVERA CRUZ | ADDRESS ON FILE |
| BENEDICTO RIVERA LAUREANO | ADDRESS ON FILE |
| BENEDICTO RIVERA SANTOS | ADDRESS ON FILE |
| BENEDICTO ROBLES GARCIA | ADDRESS ON FILE |
| BENEDICTO RODRIGUEZ FRANCO | ADDRESS ON FILE |
| BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| BENEDICTO ROMERO | ADDRESS ON FILE |
| BENEDICTO SANCHEZ MONTIJO | ADDRESS ON FILE |
| BENEDICTO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| BENEDICTO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| BENEDICTO VAZQUEZ RAMOS | ADDRESS ON FILE |
| BENEDICTO VEGA MIRANDA | ADDRESS ON FILE |
| BENEDICTO VELAZQUEZ FELIX | ADDRESS ON FILE |
| BENEDICTO VELEZ TORRES | ADDRESS ON FILE |
| BENEDICTO VILLANUEVA VANGA | ADDRESS ON FILE |
| BENEDICTO VILLANUEVA VANGA | ADDRESS ON FILE |
| BENEDICTO ZAVALA RIVERA | ADDRESS ON FILE |
| BENEDITO OQUENDO TORRES | ADDRESS ON FILE |
| BENEDO CUADRA MORALES | ADDRESS ON FILE |
| BENEFICIO POR MUERTE NO APELLIDO | ADDRESS ON FILE |
| BENEFICIO POR MUERTE NO APELLIDO | ADDRESS ON FILE |
| BENEIDA NIEVES ALMAS | ADDRESS ON FILE |
| BENEIDA NIEVES ALMAS | ADDRESS ON FILE |
| BENERADO HERNANDEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENET SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| BENETH AYALA CRUZ | ADDRESS ON FILE |
| BENGIE E SANTIAGO ORTIZ | ADDRESS ON FILE |
| BENGIE L DIAZ CASTRO | ADDRESS ON FILE |
| BENGY GONZALEZ RIVERA | ADDRESS ON FILE |
| BENIAMINO PAGAN TORRES | ADDRESS ON FILE |
| BENICIA RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| BENICIA SANCHEZ OSORIO | ADDRESS ON FILE |
| BENICIO COGLEY CIRINO | ADDRESS ON FILE |
| BENICIO COGLEY CIRINO | ADDRESS ON FILE |
| BENICIO CORREA MATOS | ADDRESS ON FILE |
| BENICIO MOLINA PEREZ | ADDRESS ON FILE |
| BENICIO OFARRIL MATOS | ADDRESS ON FILE |
| BENICIO ROMERO | ADDRESS ON FILE |
| BENICIO SANCHEZ BUTTER | ADDRESS ON FILE |
| BENICIO SANCHEZ BUTTER | ADDRESS ON FILE |
| BENIGCIA PAGAN NEGRON | ADDRESS ON FILE |
| BENIGNA ASTACIO ECHEVARRIA | ADDRESS ON FILE |
| BENIGNA CRUZ TORRES | ADDRESS ON FILE |
| BENIGNA DELGADO BERRIOS | ADDRESS ON FILE |
| BENIGNA DELGADO BERRIOS | ADDRESS ON FILE |
| BENIGNA DELGADO BERRIOS | ADDRESS ON FILE |
| BENIGNA DELGADO BERRIOS | ADDRESS ON FILE |
| BENIGNA DIAZ RIVERA | ADDRESS ON FILE |
| BENIGNA HERNANDEZ | ADDRESS ON FILE |
| BENIGNA HERNANDEZ | ADDRESS ON FILE |
| BENIGNA ORTIZ COLON | ADDRESS ON FILE |
| BENIGNA ORTIZ CRUZ | ADDRESS ON FILE |
| BENIGNA ORTIZ CRUZ | ADDRESS ON FILE |
| BENIGNA PADILLA PADILLA | ADDRESS ON FILE |
| BENIGNA PARRILLA OSORIO | ADDRESS ON FILE |
| BENIGNA PARRILLA ROSARIO | ADDRESS ON FILE |
| BENIGNA RIVERA MUNOZ | ADDRESS ON FILE |
| BENIGNA RIVERA MUNOZ | ADDRESS ON FILE |
| BENIGNA SILVA DAVILA | ADDRESS ON FILE |
| BENIGNO A CABAN GOMEZ | ADDRESS ON FILE |
| BENIGNO A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BENIGNO ABREU GARCIA | ADDRESS ON FILE |
| BENIGNO ALBARRAN FELICIANO | ADDRESS ON FILE |
| BENIGNO ALICEA BENITEZ | ADDRESS ON FILE |
| BENIGNO ALICEA COLON | ADDRESS ON FILE |
| BENIGNO ANDRADE MARTINEZ | ADDRESS ON FILE |
| BENIGNO APONTE VALENTIN | ADDRESS ON FILE |
| BENIGNO BARBOSA MONTANEZ | ADDRESS ON FILE |
| BENIGNO BERRIOS ORTIZ | ADDRESS ON FILE |
| BENIGNO CARABALLO CARABALLO | ADDRESS ON FILE |
| BENIGNO CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| BENIGNO CARTAGENA CALO | ADDRESS ON FILE |
| BENIGNO CASTRO FEBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENIGNO CEPEDA VAZQUEZ | ADDRESS ON FILE |
| BENIGNO CEPEDA VAZQUEZ | ADDRESS ON FILE |
| BENIGNO CIRINO OSORIO | ADDRESS ON FILE |
| BENIGNO CIRINO OSORIO | ADDRESS ON FILE |
| BENIGNO COLLAZO | ADDRESS ON FILE |
| BENIGNO COLON DAVILA | ADDRESS ON FILE |
| BENIGNO COLON SANTIAGO | ADDRESS ON FILE |
| BENIGNO COLON TORRES | ADDRESS ON FILE |
| BENIGNO CORDERO CRUZ | ADDRESS ON FILE |
| BENIGNO CORDERO CRUZ | ADDRESS ON FILE |
| BENIGNO CRUZ MOJICA | ADDRESS ON FILE |
| BENIGNO DE JESUS VALCARCEL | ADDRESS ON FILE |
| BENIGNO DEL VALLE SANTIAGO | ADDRESS ON FILE |
| BENIGNO DEL VALLE SANTIAGO | ADDRESS ON FILE |
| BENIGNO DEL VALLE SANTIAGO | ADDRESS ON FILE |
| BENIGNO DIAZ DEL VALLE | ADDRESS ON FILE |
| BENIGNO DIAZ DEL VALLE | ADDRESS ON FILE |
| BENIGNO DIAZ DEL VALLE | ADDRESS ON FILE |
| BENIGNO FELICIANO RAMIREZ | ADDRESS ON FILE |
| BENIGNO FIGUEROA RAMOS | ADDRESS ON FILE |
| BENIGNO FLORES MORALES | ADDRESS ON FILE |
| BENIGNO GARCIA GONZALEZ | ADDRESS ON FILE |
| BENIGNO GARCIA GONZALEZ | ADDRESS ON FILE |
| BENIGNO GARCIA ORTIZ | ADDRESS ON FILE |
| BENIGNO GARCIA ORTIZ | ADDRESS ON FILE |
| BENIGNO GARCIA VAZQUEZ | ADDRESS ON FILE |
| BENIGNO GINORIO DOMINGUEZ | ADDRESS ON FILE |
| BENIGNO GONZALEZ FLORES | ADDRESS ON FILE |
| BENIGNO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| BENIGNO GONZALEZ ORTIZ | ADDRESS ON FILE |
| BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE |
| BENIGNO LOPEZ GONZALEZ | ADDRESS ON FILE |
| BENIGNO LOPEZ GONZALEZ | ADDRESS ON FILE |
| BENIGNO LOPEZ GUZMAN | ADDRESS ON FILE |
| BENIGNO MALDONADO MARQUEZ | ADDRESS ON FILE |
| BENIGNO MANDRY ARREGUI | ADDRESS ON FILE |
| BENIGNO MELENDEZ BURGOS | ADDRESS ON FILE |
| BENIGNO MENDOZA MENDOZA | ADDRESS ON FILE |
| BENIGNO MONTAS RAMIREZ | ADDRESS ON FILE |
| BENIGNO MONTAS RAMIREZ | ADDRESS ON FILE |
| BENIGNO MORALES MORALES | ADDRESS ON FILE |
| BENIGNO MUNOZ MUNOZ | ADDRESS ON FILE |
| BENIGNO NATER ARROYO | ADDRESS ON FILE |
| BENIGNO NIEVES | ADDRESS ON FILE |
| BENIGNO NIEVES GONZALEZ | ADDRESS ON FILE |
| BENIGNO NIEVES LUNA | ADDRESS ON FILE |
| BENIGNO NIEVES ROMAN | ADDRESS ON FILE |
| BENIGNO NIEVES ZAMOT | ADDRESS ON FILE |
| BENIGNO OCASIO MONSERRATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENIGNO OCASIO MONSERRATE | ADDRESS ON FILE |
| BENIGNO ORTEGA AYBAR | ADDRESS ON FILE |
| BENIGNO OTERO TORRES | ADDRESS ON FILE |
| BENIGNO PADILLA QUINONES | ADDRESS ON FILE |
| BENIGNO PENA CORREA | ADDRESS ON FILE |
| BENIGNO PEREZ BERRIOS | ADDRESS ON FILE |
| BENIGNO PEREZ VELEZ | ADDRESS ON FILE |
| BENIGNO PIZARRO ESCALERA | ADDRESS ON FILE |
| BENIGNO RAMOS ROSADO | ADDRESS ON FILE |
| BENIGNO REYES RIVERA | ADDRESS ON FILE |
| BENIGNO RIVERA ACEVEDO | ADDRESS ON FILE |
| BENIGNO RIVERA CRUZ | ADDRESS ON FILE |
| BENIGNO RIVERA GARCIA | ADDRESS ON FILE |
| BENIGNO RIVERA MATOS | ADDRESS ON FILE |
| BENIGNO RIVERA ORTIZ | ADDRESS ON FILE |
| BENIGNO ROBLES BARRIENTO | ADDRESS ON FILE |
| BENIGNO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| BENIGNO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| BENIGNO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BENIGNO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BENIGNO ROSADO ROSADO | ADDRESS ON FILE |
| BENIGNO ROSADO ROSADO | ADDRESS ON FILE |
| BENIGNO RUIZ CUADRADO | ADDRESS ON FILE |
| BENIGNO SANCHEZ OTERO | ADDRESS ON FILE |
| BENIGNO SANCHEZ OTERO | ADDRESS ON FILE |
| BENIGNO SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| BENIGNO SEGARRA GUADALUPE | ADDRESS ON FILE |
| BENIGNO SEISE BONILLA | ADDRESS ON FILE |
| BENIGNO SIERRA RODRIGUEZ | ADDRESS ON FILE |
| BENIGNO SILVA BAEZ | ADDRESS ON FILE |
| BENIGNO SOTO LEON | ADDRESS ON FILE |
| BENIGNO TORRES ORTIZ | ADDRESS ON FILE |
| BENIGNO TORRES ORTIZ | ADDRESS ON FILE |
| BENIGNO TORRES OTERO | ADDRESS ON FILE |
| BENIGNO VARGAS MULLER | ADDRESS ON FILE |
| BENIGNO VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| BENIGNO VERA PEREZ | ADDRESS ON FILE |
| BENIGNO ZAYAS TRICOCHE | ADDRESS ON FILE |
| BENILDA CALLOZA LOPEZ | ADDRESS ON FILE |
| BENILDA LEON RODRIGUEZ | ADDRESS ON FILE |
| BENILDA MONTANEZ GONZALEZ | ADDRESS ON FILE |
| BENILDA PAGAN RIVERA | ADDRESS ON FILE |
| BENILDA QUINTANA GONZALEZ | ADDRESS ON FILE |
| BENILDA ROSA ORTIZ | ADDRESS ON FILE |
| BENILDA ROSADO GONZLEZ | ADDRESS ON FILE |
| BENILDE RIVERA DIAZ | ADDRESS ON FILE |
| BENILDE TORRES FLORES | ADDRESS ON FILE |
| BENIMELIA DEL C ORTIZ ADAMS | ADDRESS ON FILE |
| BENIQUEZ JIMENEZ CARLOS E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENISMIR J VARGAS NIEVES | ADDRESS ON FILE |
| BENITA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| BENITA ADORNO MORALES | ADDRESS ON FILE |
| BENITA ADORNO MORALES | ADDRESS ON FILE |
| BENITA ADORNO MORALES | ADDRESS ON FILE |
| BENITA ALEJANDRINO CRUZ | ADDRESS ON FILE |
| BENITA ALGARIN RIVERA | ADDRESS ON FILE |
| BENITA ALVAREZ COLON | ADDRESS ON FILE |
| BENITA ALVAREZ COLON | ADDRESS ON FILE |
| BENITA AVILES RODRIGUEZ | ADDRESS ON FILE |
| BENITA BAEZ DIAZ | ADDRESS ON FILE |
| BENITA BAEZ DIAZ | ADDRESS ON FILE |
| BENITA CARINO GONZALEZ | ADDRESS ON FILE |
| BENITA CARIYO GONZALEZ | ADDRESS ON FILE |
| BENITA CASTELLANO VAZQUEZ | ADDRESS ON FILE |
| BENITA CASTELLANO VAZQUEZ | ADDRESS ON FILE |
| BENITA CRUZ ANDINO | ADDRESS ON FILE |
| BENITA E ONEILL SUAREZ | ADDRESS ON FILE |
| BENITA E ONEILL SUAREZ | ADDRESS ON FILE |
| BENITA E ONEILL SUAREZ | ADDRESS ON FILE |
| BENITA E RODRIGUEZ FLORES | ADDRESS ON FILE |
| BENITA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| BENITA FIGUEROA CARRERO | ADDRESS ON FILE |
| BENITA FIGUEROA ORTIZ | ADDRESS ON FILE |
| BENITA FIGUEROA ORTIZ | ADDRESS ON FILE |
| BENITA FIGUEROA RIVERA | ADDRESS ON FILE |
| BENITA FONTANEZ ROSARIO | ADDRESS ON FILE |
| BENITA GONZALEZ ARROYO | ADDRESS ON FILE |
| BENITA HERNANDEZ COLON | ADDRESS ON FILE |
| BENITA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| BENITA HUERTAS OTERO | ADDRESS ON FILE |
| BENITA HUERTAS OTERO | ADDRESS ON FILE |
| BENITA JESUS RUIZ | ADDRESS ON FILE |
| BENITA JESUS TORRES | ADDRESS ON FILE |
| BENITA LOPEZ RIVERA | ADDRESS ON FILE |
| BENITA MARTINEZ ANDINO | ADDRESS ON FILE |
| BENITA MELENDEZ GARCIA | ADDRESS ON FILE |
| BENITA MELENDEZ GARCIA | ADDRESS ON FILE |
| BENITA MENDEZ PEREZ | ADDRESS ON FILE |
| BENITA MONTANEZ | ADDRESS ON FILE |
| BENITA MONTANEZ FONTANEZ | ADDRESS ON FILE |
| BENITA MONTANEZ FONTANEZ | ADDRESS ON FILE |
| BENITA MONTANEZ FONTANEZ | ADDRESS ON FILE |
| BENITA MORALES SANTIAGO | ADDRESS ON FILE |
| BENITA ORTIZ RIVERA | ADDRESS ON FILE |
| BENITA ORTIZ TORRES | ADDRESS ON FILE |
| BENITA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| BENITA OSORIO CRUZ | ADDRESS ON FILE |
| BENITA OYOLA PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITA PERALTA GURIDI | ADDRESS ON FILE |
| BENITA PIMENTEL JIMENEZ | ADDRESS ON FILE |
| BENITA RAMIREZ SANTANA | ADDRESS ON FILE |
| BENITA RAMIREZ SANTANA | ADDRESS ON FILE |
| BENITA RAMOS PAGAN | ADDRESS ON FILE |
| BENITA REYES SANTIAGO | ADDRESS ON FILE |
| BENITA RIOS GAVILLAN | ADDRESS ON FILE |
| BENITA RIVERA JESUS | ADDRESS ON FILE |
| BENITA RIVERA RIVERA | ADDRESS ON FILE |
| BENITA RIVERA TORRES | ADDRESS ON FILE |
| BENITA RIVERA TORRES | ADDRESS ON FILE |
| BENITA ROBLES COLLAZO | ADDRESS ON FILE |
| BENITA RODRIGUEZ | ADDRESS ON FILE |
| BENITA ROMAN RIVERA | ADDRESS ON FILE |
| BENITA ROSADO RAMOS | ADDRESS ON FILE |
| BENITA ROSARIO GARCIA | ADDRESS ON FILE |
| BENITA RUIZ AVILES | ADDRESS ON FILE |
| BENITA RUIZ GOMEZ | ADDRESS ON FILE |
| BENITA SANCHEZ PICON | ADDRESS ON FILE |
| BENITA SANTIAGO CHANZA | ADDRESS ON FILE |
| BENITA SANTIAGO DE JESUS | ADDRESS ON FILE |
| BENITA SUAREZ RIVERA | ADDRESS ON FILE |
| BENITA TORRES JESUS | ADDRESS ON FILE |
| BENITA TORRES JESUS | ADDRESS ON FILE |
| BENITA TORRES MARTINEZ | ADDRESS ON FILE |
| BENITA U CARIRE SIBERIO | ADDRESS ON FILE |
| BENITA VAZQUEZ ERAZO | ADDRESS ON FILE |
| BENITEZ A MOJICA BENITEZ MOJICA VIDAL | ADDRESS ON FILE |
| BENITEZ BE ROLON | ADDRESS ON FILE |
| BENITEZ BE ROLON | ADDRESS ON FILE |
| BENITEZ BE ROSA | ADDRESS ON FILE |
| BENITEZ F FEBRES | ADDRESS ON FILE |
| BENITEZ GARCIA MORALES | ADDRESS ON FILE |
| BENITEZ NELSON | ADDRESS ON FILE |
| BENITEZ OSORIO GRISELLE | ADDRESS ON FILE |
| BENITEZ OSORIO GRISELLE | ADDRESS ON FILE |
| BENITEZ R ANGULO | ADDRESS ON FILE |
| BENITEZ R ANGULO | ADDRESS ON FILE |
| BENITEZ RAUL SUAREZ | ADDRESS ON FILE |
| BENITEZ VELAZQUEZ BRENDA L | ADDRESS ON FILE |
| BENITO A FIGUEROA MILLAN | ADDRESS ON FILE |
| BENITO ACEVEDO CEDENO | ADDRESS ON FILE |
| BENITO ACEVEDO CEDENO | ADDRESS ON FILE |
| BENITO ACOSTA GARCIA | ADDRESS ON FILE |
| BENITO ACOSTA SANCHEZ | ADDRESS ON FILE |
| BENITO ALBERT ORTEGA | ADDRESS ON FILE |
| BENITO ALBINO SEPULVEDA | ADDRESS ON FILE |
| BENITO ALEMAN ACEVEDO | ADDRESS ON FILE |
| BENITO APONTE CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITO AVILES ARROYO | ADDRESS ON FILE |
| BENITO AVILES ARROYO | ADDRESS ON FILE |
| BENITO BAEZ GUZMAN | ADDRESS ON FILE |
| BENITO BALLESTER TORRES | ADDRESS ON FILE |
| BENITO BE SANTIAGO | ADDRESS ON FILE |
| BENITO BE VARGAS | ADDRESS ON FILE |
| BENITO BERGOLLO ACEVEDO | ADDRESS ON FILE |
| BENITO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| BENITO BERMUDEZ PEREZ | ADDRESS ON FILE |
| BENITO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| BENITO BONILLA CRUZ | ADDRESS ON FILE |
| BENITO BRUCELES LOPEZ | ADDRESS ON FILE |
| BENITO CACERES LLINAS | ADDRESS ON FILE |
| BENITO CACERES LLINAS | ADDRESS ON FILE |
| BENITO CAMACHO ROSA | ADDRESS ON FILE |
| BENITO CANDELARIO VIDRO | ADDRESS ON FILE |
| BENITO CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| BENITO CARDONA HERNANDEZ | ADDRESS ON FILE |
| BENITO CARDONA MEDINA | ADDRESS ON FILE |
| BENITO CARRASQUILLO RIVERA | ADDRESS ON FILE |
| BENITO CARRERO MALDONADO | ADDRESS ON FILE |
| BENITO CARTAGENA BERRIOS | ADDRESS ON FILE |
| BENITO CARTAGENA PEREZ | ADDRESS ON FILE |
| BENITO CASADO CRUZ | ADDRESS ON FILE |
| BENITO CASADO CRUZ | ADDRESS ON FILE |
| BENITO CORDERO PEREZ | ADDRESS ON FILE |
| BENITO CORTIJO AYALA | ADDRESS ON FILE |
| BENITO COTTO LOPEZ | ADDRESS ON FILE |
| BENITO CRUZ DIAZ | ADDRESS ON FILE |
| BENITO CRUZ DIAZ | ADDRESS ON FILE |
| BENITO CRUZ DIAZ | ADDRESS ON FILE |
| BENITO CRUZ PEREZ | ADDRESS ON FILE |
| BENITO CRUZ PRADO | ADDRESS ON FILE |
| BENITO CRUZ R SANCHEZ CRUZ-SANCHEZ | ADDRESS ON FILE |
| BENITO CRUZ R SANCHEZ CRUZ-SANCHEZ | ADDRESS ON FILE |
| BENITO CRUZ RIVERA | ADDRESS ON FILE |
| BENITO DE P GARCIA CABAN | ADDRESS ON FILE |
| BENITO DEL MORAL | ADDRESS ON FILE |
| BENITO DELGADO LEBRON | ADDRESS ON FILE |
| BENITO DELGADO LEBRON | ADDRESS ON FILE |
| BENITO DELGADO NAVARRO | ADDRESS ON FILE |
| BENITO DIAZ FERNANDEZ | ADDRESS ON FILE |
| BENITO DIAZ PEREZ | ADDRESS ON FILE |
| BENITO DIAZ PEREZ | ADDRESS ON FILE |
| BENITO DIAZ PEREZ | ADDRESS ON FILE |
| BENITO DIODONET MARTINEZ | ADDRESS ON FILE |
| BENITO DIODONET MARTINEZ | ADDRESS ON FILE |
| BENITO E GOMEZ LUGO | ADDRESS ON FILE |
| BENITO FIGUEROA CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| BENITO FLORES ORTIZ | ADDRESS ON FILE |
| BENITO FLORES ORTIZ | ADDRESS ON FILE |
| BENITO FLORES RIVERA | ADDRESS ON FILE |
| BENITO GALLOZA GONZALEZ | ADDRESS ON FILE |
| BENITO GALVEZ TUNON | ADDRESS ON FILE |
| BENITO GARCIA MATIAS | ADDRESS ON FILE |
| BENITO GARCIA MATIAS | ADDRESS ON FILE |
| BENITO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BENITO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BENITO GRANIELA CAMACHO | ADDRESS ON FILE |
| BENITO GUEVARA DELGADO | ADDRESS ON FILE |
| BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE |
| BENITO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| BENITO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| BENITO HERNANDEZ VALE | ADDRESS ON FILE |
| BENITO JESUS | ADDRESS ON FILE |
| BENITO LAUREANO REYES | ADDRESS ON FILE |
| BENITO LEBRON CARABALLO | ADDRESS ON FILE |
| BENITO LOPEZ CABRERA | ADDRESS ON FILE |
| BENITO LOPEZ JESUS | ADDRESS ON FILE |
| BENITO LOPEZ ORTIZ | ADDRESS ON FILE |
| BENITO LOPEZ RIVERA | ADDRESS ON FILE |
| BENITO LUGO SILVA | ADDRESS ON FILE |
| BENITO LUGO SOTO | ADDRESS ON FILE |
| BENITO MALDONADO | ADDRESS ON FILE |
| BENITO MARQUEZ MARQUEZ | ADDRESS ON FILE |
| BENITO MARTINEZ DEL CARMEN | ADDRESS ON FILE |
| BENITO MATOS LUGO | ADDRESS ON FILE |
| BENITO MELENDEZ LINARES | ADDRESS ON FILE |
| BENITO MENDEZ JESUS | ADDRESS ON FILE |
| BENITO MERCADO RIOS | ADDRESS ON FILE |
| BENITO MILLAN BATISTA | ADDRESS ON FILE |
| BENITO MIRANDA FIGUEROA | ADDRESS ON FILE |
| BENITO MIRANDA REYES | ADDRESS ON FILE |
| BENITO MIRANDA REYES | ADDRESS ON FILE |
| BENITO MORALES COLLAZO | ADDRESS ON FILE |
| BENITO MORALES GUADALUPE | ADDRESS ON FILE |
| BENITO MORALES GUADALUPE | ADDRESS ON FILE |
| BENITO MORALES RIVERA | ADDRESS ON FILE |
| BENITO MORELL ENCARNACION | ADDRESS ON FILE |
| BENITO MORENO MARTINEZ | ADDRESS ON FILE |
| BENITO NIEVES BAEZ | ADDRESS ON FILE |
| BENITO NIEVES COLON | ADDRESS ON FILE |
| BENITO NIEVES GOMEZ | ADDRESS ON FILE |
| BENITO NIEVES RIVERA | ADDRESS ON FILE |
| BENITO OCASIO CASADO | ADDRESS ON FILE |
| BENITO OCASIO MALDONADO | ADDRESS ON FILE |
| BENITO OLIVO VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITO OLIVO VALENTIN | ADDRESS ON FILE |
| BENITO ONEILL MERCED | ADDRESS ON FILE |
| BENITO ORTIZ BAEZ | ADDRESS ON FILE |
| BENITO ORTIZ CARRION | ADDRESS ON FILE |
| BENITO OTERO BAEZ | ADDRESS ON FILE |
| BENITO OTERO BAEZ | ADDRESS ON FILE |
| BENITO OTERO CARRION | ADDRESS ON FILE |
| BENITO PENA MARRERO | ADDRESS ON FILE |
| BENITO PERALES DONES | ADDRESS ON FILE |
| BENITO PERALES DONES | ADDRESS ON FILE |
| BENITO PEREZ AVILES | ADDRESS ON FILE |
| BENITO PEREZ HERNANDEZ | ADDRESS ON FILE |
| BENITO PEREZ RIVERA | ADDRESS ON FILE |
| BENITO PEREZ RIVERA | ADDRESS ON FILE |
| BENITO PEREZ TORRES | ADDRESS ON FILE |
| BENITO PINTO BONANO | ADDRESS ON FILE |
| BENITO PORTELA CARRASQUILLO | ADDRESS ON FILE |
| BENITO POUEYMIROU RIVERA | ADDRESS ON FILE |
| BENITO QUILES NEGRON | ADDRESS ON FILE |
| BENITO RAMOS PACHECO | ADDRESS ON FILE |
| BENITO REYES MONTANEZ | ADDRESS ON FILE |
| BENITO REYES OJEDA | ADDRESS ON FILE |
| BENITO RIEFKOHL RIVERA | ADDRESS ON FILE |
| BENITO RIEFKOHL RIVERA | ADDRESS ON FILE |
| BENITO RIVERA CASTRO | ADDRESS ON FILE |
| BENITO RIVERA COTTO | ADDRESS ON FILE |
| BENITO RIVERA COTTO | ADDRESS ON FILE |
| BENITO RIVERA NEGRON | ADDRESS ON FILE |
| BENITO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BENITO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BENITO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BENITO RIVERA ROLON | ADDRESS ON FILE |
| BENITO RODRIGUEZ ALCARAZ | ADDRESS ON FILE |
| BENITO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| BENITO RODRIGUEZ MORALES | ADDRESS ON FILE |
| BENITO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| BENITO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| BENITO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| BENITO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| BENITO ROMAN ALAMO | ADDRESS ON FILE |
| BENITO ROMAN FERNANDEZ | ADDRESS ON FILE |
| BENITO ROSA GONZALEZ | ADDRESS ON FILE |
| BENITO ROSADO FELICIANO | ADDRESS ON FILE |
| BENITO ROSADO TORO | ADDRESS ON FILE |
| BENITO ROSADO TORO | ADDRESS ON FILE |
| BENITO ROSARIO CORTIJO | ADDRESS ON FILE |
| BENITO ROSARIO RIVERA | ADDRESS ON FILE |
| BENITO ROSARIO VEGA | ADDRESS ON FILE |
| BENITO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITO RUIZ BERRIOS | ADDRESS ON FILE |
| BENITO RUIZ PEREZ | ADDRESS ON FILE |
| BENITO SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| BENITO SANCHEZ VIROLA | ADDRESS ON FILE |
| BENITO SANTANA VELAZQUEZ | ADDRESS ON FILE |
| BENITO SANTIAGO ASTACIO | ADDRESS ON FILE |
| BENITO SANTIAGO ASTACIO | ADDRESS ON FILE |
| BENITO SANTIAGO JUSINO | ADDRESS ON FILE |
| BENITO SANTIAGO MUNDO | ADDRESS ON FILE |
| BENITO SANTOS TORRES | ADDRESS ON FILE |
| BENITO SILVA HUERTAS | ADDRESS ON FILE |
| BENITO SOLIS MEDINA | ADDRESS ON FILE |
| BENITO SOTO CUBERO | ADDRESS ON FILE |
| BENITO SOTO MEJIAS | ADDRESS ON FILE |
| BENITO SUAREZ RIVERA | ADDRESS ON FILE |
| BENITO SUAREZ TORRES | ADDRESS ON FILE |
| BENITO SUAZO COLON | ADDRESS ON FILE |
| BENITO TOLEDO FRANQUIZ | ADDRESS ON FILE |
| BENITO TORRES COLON | ADDRESS ON FILE |
| BENITO TORRES CRUZ | ADDRESS ON FILE |
| BENITO TORRES DIAZ | ADDRESS ON FILE |
| BENITO TORRES RIVERA | ADDRESS ON FILE |
| BENITO VARGAS | ADDRESS ON FILE |
| BENITO VEGA RIVERA | ADDRESS ON FILE |
| BENITO VELEZ ROSADO | ADDRESS ON FILE |
| BENITO VIGO CARRION | ADDRESS ON FILE |
| BENITO VIGO CARRION | ADDRESS ON FILE |
| BENITO WALKER FUENTES | ADDRESS ON FILE |
| BENITO WALKER RIVERA | ADDRESS ON FILE |
| BENITO ZAPATA SUAREZ | ADDRESS ON FILE |
| BENIVETTE RENTAS CRUZ | ADDRESS ON FILE |
| BENIVETTE RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| BENJAMIN A COLON ALVAREZ | ADDRESS ON FILE |
| BENJAMIN A DE LOS SANTOS BARB | ADDRESS ON FILE |
| BENJAMIN A GARCIA MEDINA | ADDRESS ON FILE |
| BENJAMIN A SEDA RUIZ | ADDRESS ON FILE |
| BENJAMIN A SEDA RUIZ | ADDRESS ON FILE |
| BENJAMIN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| BENJAMIN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| BENJAMIN ACEVEDO RAMOS | ADDRESS ON FILE |
| BENJAMIN ACEVEDO ROMAN | ADDRESS ON FILE |
| BENJAMIN ACEVEDO SISCO | ADDRESS ON FILE |
| BENJAMIN ACOSTA GARCIA | ADDRESS ON FILE |
| BENJAMIN ACOSTA GARCIA | ADDRESS ON FILE |
| BENJAMIN ACOSTA GARCIA | ADDRESS ON FILE |
| BENJAMIN ACOSTA MATOS | ADDRESS ON FILE |
| BENJAMIN ACOSTA RUIZ | ADDRESS ON FILE |
| BENJAMIN AGRON RAMIREZ | ADDRESS ON FILE |
| BENJAMIN AGRON VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN AGUDO MARTINEZ | ADDRESS ON FILE |
| BENJAMIN AGUILAR ROSADO | ADDRESS ON FILE |
| BENJAMIN ALEJANDRO MORALES | ADDRESS ON FILE |
| BENJAMIN ALICEA LOPEZ | ADDRESS ON FILE |
| BENJAMIN ALICEA RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN ALVARADO ZAYAS | ADDRESS ON FILE |
| BENJAMIN ALVARES CASTRO | ADDRESS ON FILE |
| BENJAMIN ALVAREZ BRILLON | ADDRESS ON FILE |
| BENJAMIN ALVAREZ GARCIA | ADDRESS ON FILE |
| BENJAMIN ALVAREZ RIVERA | ADDRESS ON FILE |
| BENJAMIN ALVAREZ VARGAS | ADDRESS ON FILE |
| BENJAMIN AMADO PENA | ADDRESS ON FILE |
| BENJAMIN AMADO PENA | ADDRESS ON FILE |
| BENJAMIN ANAYA DE LEON | ADDRESS ON FILE |
| BENJAMIN ANAYA DE LEON | ADDRESS ON FILE |
| BENJAMIN ANZUETA GONZALEZ | ADDRESS ON FILE |
| BENJAMIN APONTE BADILLO | ADDRESS ON FILE |
| BENJAMIN APONTE DOMINGUEZ | ADDRESS ON FILE |
| BENJAMIN APONTE ESTEVEZ | ADDRESS ON FILE |
| BENJAMIN APONTE MERCADO | ADDRESS ON FILE |
| BENJAMIN APONTE MERCADO | ADDRESS ON FILE |
| BENJAMIN APONTE VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN APONTE VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN ARCHILLA DIAZ | ADDRESS ON FILE |
| BENJAMIN AROCHO QUINONES | ADDRESS ON FILE |
| BENJAMIN ARRIAGA ORTIZ | ADDRESS ON FILE |
| BENJAMIN ARROYO ORTIZ | ADDRESS ON FILE |
| BENJAMIN ASENCIO PEREZ | ADDRESS ON FILE |
| BENJAMIN AULET LOPEZ | ADDRESS ON FILE |
| BENJAMIN AULET POU | ADDRESS ON FILE |
| BENJAMIN AYALA PEREZ | ADDRESS ON FILE |
| BENJAMIN B SEBASTIAN BRINDLE | ADDRESS ON FILE |
| BENJAMIN BAEZ CRUZ | ADDRESS ON FILE |
| BENJAMIN BAEZ CRUZ | ADDRESS ON FILE |
| BENJAMIN BARBOSA RAMIREZ | ADDRESS ON FILE |
| BENJAMIN BATISTA OFARRILL | ADDRESS ON FILE |
| BENJAMIN BATISTA ROMAN | ADDRESS ON FILE |
| BENJAMIN BE BATISTA | ADDRESS ON FILE |
| BENJAMIN BE BATISTA | ADDRESS ON FILE |
| BENJAMIN BE CALDERON | ADDRESS ON FILE |
| BENJAMIN BE CARDONA | ADDRESS ON FILE |
| BENJAMIN BE RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN BERMUDEZ LUGO | ADDRESS ON FILE |
| BENJAMIN BERMUDEZ LUGO | ADDRESS ON FILE |
| BENJAMIN BERNIER ROMAN | ADDRESS ON FILE |
| BENJAMIN BERRIOS BERRIOS | ADDRESS ON FILE |
| BENJAMIN BERRIOS VILLAFANE | ADDRESS ON FILE |
| BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE |
| BENJAMIN BETANCOURT ORTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN BETANCOURT ORTA | ADDRESS ON FILE |
| BENJAMIN BLANCO BERNARD | ADDRESS ON FILE |
| BENJAMIN BLANCO BERNARD | ADDRESS ON FILE |
| BENJAMIN BRUNO PACHO | ADDRESS ON FILE |
| BENJAMIN BRUNO PACHO | ADDRESS ON FILE |
| BENJAMIN BRUNO RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN BRUNO RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN BURGOS DEL TORO | ADDRESS ON FILE |
| BENJAMIN BURGOS FUENTES | ADDRESS ON FILE |
| BENJAMIN CABAN VELEZ | ADDRESS ON FILE |
| BENJAMIN CABIYA ROBLES | ADDRESS ON FILE |
| BENJAMIN CABRERA ORTIZ | ADDRESS ON FILE |
| BENJAMIN CABRERA ORTIZ | ADDRESS ON FILE |
| BENJAMIN CACHOLA | ADDRESS ON FILE |
| BENJAMIN CALDERON PIZARRO | ADDRESS ON FILE |
| BENJAMIN CALDERON PIZARRO | ADDRESS ON FILE |
| BENJAMIN CAMACHO IRIZARRY | ADDRESS ON FILE |
| BENJAMIN CAMACHO PADILLA | ADDRESS ON FILE |
| BENJAMIN CAMILO RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN CANCEL ALVARADO | ADDRESS ON FILE |
| BENJAMIN CAPPAS COLON | ADDRESS ON FILE |
| BENJAMIN CARABALLO ORTIZ | ADDRESS ON FILE |
| BENJAMIN CARABALLO VALENTIN | ADDRESS ON FILE |
| BENJAMIN CARDONA RIVERA | ADDRESS ON FILE |
| BENJAMIN CARDONA RIVERA | ADDRESS ON FILE |
| BENJAMIN CARDONA RIVERA | ADDRESS ON FILE |
| BENJAMIN CARDONA RIVERA | ADDRESS ON FILE |
| BENJAMIN CARRERO RAMOS | ADDRESS ON FILE |
| BENJAMIN CASTRO HIRALDO | ADDRESS ON FILE |
| BENJAMIN CASTRO MOLINA | ADDRESS ON FILE |
| BENJAMIN CEDENO DIAZ | ADDRESS ON FILE |
| BENJAMIN CHAPARRO | ADDRESS ON FILE |
| BENJAMIN CHICO OSORIO | ADDRESS ON FILE |
| BENJAMIN CINTRON LEBRON | ADDRESS ON FILE |
| BENJAMIN CINTRON LEBRON | ADDRESS ON FILE |
| BENJAMIN CLASS QUIROS | ADDRESS ON FILE |
| BENJAMIN CLASS QUIROS | ADDRESS ON FILE |
| BENJAMIN COLLAZO PEREZ | ADDRESS ON FILE |
| BENJAMIN COLON BARRETO | ADDRESS ON FILE |
| BENJAMIN COLON BERMUDEZ | ADDRESS ON FILE |
| BENJAMIN COLON BERRIOS | ADDRESS ON FILE |
| BENJAMIN COLON BONILLA | ADDRESS ON FILE |
| BENJAMIN COLON CRUZ | ADDRESS ON FILE |
| BENJAMIN COLON CUMBA | ADDRESS ON FILE |
| BENJAMIN COLON GONZALEZ | ADDRESS ON FILE |
| BENJAMIN COLON LARA | ADDRESS ON FILE |
| BENJAMIN COLON LOPEZ | ADDRESS ON FILE |
| BENJAMIN COLON LOPEZ | ADDRESS ON FILE |
| BENJAMIN COLON MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN COLON PICART | ADDRESS ON FILE |
| BENJAMIN COLON PICART | ADDRESS ON FILE |
| BENJAMIN COLON REYES | ADDRESS ON FILE |
| BENJAMIN COLON RIVERA | ADDRESS ON FILE |
| BENJAMIN COLON RIVERA | ADDRESS ON FILE |
| BENJAMIN COLON RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN COLON ROSADO | ADDRESS ON FILE |
| BENJAMIN COLON SEGARRA | ADDRESS ON FILE |
| BENJAMIN COLON ZAYAS | ADDRESS ON FILE |
| BENJAMIN CORNIER CRUZ | ADDRESS ON FILE |
| BENJAMIN CORTES ALVAREZ | ADDRESS ON FILE |
| BENJAMIN COTTO ESQUILIN | ADDRESS ON FILE |
| BENJAMIN COTTO ESQUILIN | ADDRESS ON FILE |
| BENJAMIN COTTO GONZALEZ | ADDRESS ON FILE |
| BENJAMIN COTTO GONZALEZ | ADDRESS ON FILE |
| BENJAMIN COTTO REYES | ADDRESS ON FILE |
| BENJAMIN CRUZ CORREA | ADDRESS ON FILE |
| BENJAMIN CRUZ ECHEVARRIA | ADDRESS ON FILE |
| BENJAMIN CRUZ LUGO | ADDRESS ON FILE |
| BENJAMIN CRUZ RIVERA | ADDRESS ON FILE |
| BENJAMIN CRUZ RIVERA | ADDRESS ON FILE |
| BENJAMIN CRUZ RIVERA | ADDRESS ON FILE |
| BENJAMIN CRUZ SANTIAGO | ADDRESS ON FILE |
| BENJAMIN CRUZ SANTIAGO | ADDRESS ON FILE |
| BENJAMIN CRUZ SANTIAGO | ADDRESS ON FILE |
| BENJAMIN DAVILA BLOISE | ADDRESS ON FILE |
| BENJAMIN DAVILA COTTO | ADDRESS ON FILE |
| BENJAMIN DAVILA COTTO | ADDRESS ON FILE |
| BENJAMIN DAVILA COTTO | ADDRESS ON FILE |
| BENJAMIN DAVILA LOPEZ | ADDRESS ON FILE |
| BENJAMIN DAVILA LOPEZ | ADDRESS ON FILE |
| BENJAMIN DAVILA RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN DAVILA SANTIAGO | ADDRESS ON FILE |
| BENJAMIN DE JESUS | ADDRESS ON FILE |
| BENJAMIN DE JESUS | ADDRESS ON FILE |
| BENJAMIN DE JESUS GONZALEZ | ADDRESS ON FILE |
| BENJAMIN DE JESUS MALDONADO | ADDRESS ON FILE |
| BENJAMIN DE LEON SANTIAGO | ADDRESS ON FILE |
| BENJAMIN DECLET SALGADO | ADDRESS ON FILE |
| BENJAMIN DELGADO LOPEZ | ADDRESS ON FILE |
| BENJAMIN DELGADO LOPEZ | ADDRESS ON FILE |
| BENJAMIN DELGADO RAMOS | ADDRESS ON FILE |
| BENJAMIN DELGADO RAMOS | ADDRESS ON FILE |
| BENJAMIN DELGADO RAMOS | ADDRESS ON FILE |
| BENJAMIN DIAZ CASTILLO | ADDRESS ON FILE |
| BENJAMIN DIAZ CASTILLO | ADDRESS ON FILE |
| BENJAMIN DIAZ CASTRO | ADDRESS ON FILE |
| BENJAMIN DIAZ CHARRIEZ | ADDRESS ON FILE |
| BENJAMIN DIAZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN DIAZ IRIZARRY | ADDRESS ON FILE |
| BENJAMIN DIAZ TORRES | ADDRESS ON FILE |
| BENJAMIN DIAZ TRAVIESO | ADDRESS ON FILE |
| BENJAMIN DOMINGUEZ MORALES | ADDRESS ON FILE |
| BENJAMIN ENCARNACION | ADDRESS ON FILE |
| BENJAMIN ENCARNACION | ADDRESS ON FILE |
| BENJAMIN ESTEVES MELEND | ADDRESS ON FILE |
| BENJAMIN F CARRERO MORENO | ADDRESS ON FILE |
| BENJAMIN F CARRERO MORENO | ADDRESS ON FILE |
| BENJAMIN F CARRERO MORENO | ADDRESS ON FILE |
| BENJAMIN F DE LA ROSA COLO | ADDRESS ON FILE |
| BENJAMIN F F MALDONADO AYALA | ADDRESS ON FILE |
| BENJAMIN F F MALDONADO AYALA | ADDRESS ON FILE |
| BENJAMIN F F MALDONADO AYALA | ADDRESS ON FILE |
| BENJAMIN FEBLES OTERO | ADDRESS ON FILE |
| BENJAMIN FELICIANO AGUILERA | ADDRESS ON FILE |
| BENJAMIN FELICIANO LUGO | ADDRESS ON FILE |
| BENJAMIN FELICIANO SANTIAGO | ADDRESS ON FILE |
| BENJAMIN FERNANDEZ COLON | ADDRESS ON FILE |
| BENJAMIN FERNANDEZ COLON | ADDRESS ON FILE |
| BENJAMIN FIGUEROA | ADDRESS ON FILE |
| BENJAMIN FIGUEROA CRUZ | ADDRESS ON FILE |
| BENJAMIN FIGUEROA MORALES | ADDRESS ON FILE |
| BENJAMIN FIGUEROA TORRES | ADDRESS ON FILE |
| BENJAMIN FIGUEROA TORRES | ADDRESS ON FILE |
| BENJAMIN FLORES MIRANDA | ADDRESS ON FILE |
| BENJAMIN FLORES NIEVES | ADDRESS ON FILE |
| BENJAMIN FLORES SANCHEZ | ADDRESS ON FILE |
| BENJAMIN FRANCIS DELGADO | ADDRESS ON FILE |
| BENJAMIN FRANCIS DELGADO | ADDRESS ON FILE |
| BENJAMIN FRANQUI MOLINA | ADDRESS ON FILE |
| BENJAMIN FUENTES SANTOS | ADDRESS ON FILE |
| BENJAMIN GALARZA OCASIO | ADDRESS ON FILE |
| BENJAMIN GARCIA GONZALEZ | ADDRESS ON FILE |
| BENJAMIN GARCIA HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN GARCIA PACHECO | ADDRESS ON FILE |
| BENJAMIN GARCIA PIZARRO | ADDRESS ON FILE |
| BENJAMIN GARCIA REYES | ADDRESS ON FILE |
| BENJAMIN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN GARCIA RONDON | ADDRESS ON FILE |
| BENJAMIN GARCIAS REYES | ADDRESS ON FILE |
| BENJAMIN GASCOT AYALA | ADDRESS ON FILE |
| BENJAMIN GASCOT AYALA | ADDRESS ON FILE |
| BENJAMIN GASCOT AYALA | ADDRESS ON FILE |
| BENJAMIN GERENA HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN GERENA HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN GERENA RIVERA | ADDRESS ON FILE |
| BENJAMIN GOMEZ ALICEA | ADDRESS ON FILE |
| BENJAMIN GONZALEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN GONZALEZ BERRIOS | ADDRESS ON FILE |
| BENJAMIN GONZALEZ DE ARCE | ADDRESS ON FILE |
| BENJAMIN GONZALEZ DIAZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ FELICIANO | ADDRESS ON FILE |
| BENJAMIN GONZALEZ FELICIANO | ADDRESS ON FILE |
| BENJAMIN GONZALEZ FLORES | ADDRESS ON FILE |
| BENJAMIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ LOPEZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ PEREZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ PEREZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ RAMOS | ADDRESS ON FILE |
| BENJAMIN GONZALEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN GONZALEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN GONZALEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ VELEZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ VILLARRU | ADDRESS ON FILE |
| BENJAMIN GONZALEZ VILLARUPIN | ADDRESS ON FILE |
| BENJAMIN GOYTIA BETANCOURT | ADDRESS ON FILE |
| BENJAMIN GOYTIA DELGADO | ADDRESS ON FILE |
| BENJAMIN GUADALUPE LOPEZ | ADDRESS ON FILE |
| BENJAMIN GUADALUPE MATOS | ADDRESS ON FILE |
| BENJAMIN GUADALUPE MATOS | ADDRESS ON FILE |
| BENJAMIN GUERRA DELGADO | ADDRESS ON FILE |
| BENJAMIN GUTIERREZ RODRIGU | ADDRESS ON FILE |
| BENJAMIN GUTIERREZ RODRIGU | ADDRESS ON FILE |
| BENJAMIN GUTIERREZ YANTIN | ADDRESS ON FILE |
| BENJAMIN GUZMAN MONTES | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ CARRION | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ CINTRON | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ CINTRON | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ DE LA ROSA | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ MANZANO | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ MOJICA | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ MORENO | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ NIEVES | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ PANTOJA | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ RALAT | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| BENJAMIN IRIZARRY COLON | ADDRESS ON FILE |
| BENJAMIN IRIZARRY COLON | ADDRESS ON FILE |
| BENJAMIN IRIZARRY GONZALEZ | ADDRESS ON FILE |
| BENJAMIN J AGOSTO HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN J HERNANDEZ LOPEZ | ADDRESS ON FILE |
| BENJAMIN J IRIZARRY NIEVES | ADDRESS ON FILE |
| BENJAMIN J MARSH KENNERLEY | ADDRESS ON FILE |
| BENJAMIN J MIRANDA RIVERA | ADDRESS ON FILE |
| BENJAMIN J NIEVES AYALA | ADDRESS ON FILE |
| BENJAMIN J SILVA TORRES | ADDRESS ON FILE |
| BENJAMIN JESUS | ADDRESS ON FILE |
| BENJAMIN JESUS DIAZ | ADDRESS ON FILE |
| BENJAMIN JESUS QUINONES | ADDRESS ON FILE |
| BENJAMIN JIMENEZ AHORRIO | ADDRESS ON FILE |
| BENJAMIN JIMENEZ MIRANDA | ADDRESS ON FILE |
| BENJAMIN JIMENEZ ROMAN | ADDRESS ON FILE |
| BENJAMIN JIMENEZ TORRES | ADDRESS ON FILE |
| BENJAMIN JIMENEZ VERA | ADDRESS ON FILE |
| BENJAMIN LASALLE MENDEZ | ADDRESS ON FILE |
| BENJAMIN LASSUS AYALA | ADDRESS ON FILE |
| BENJAMIN LEBRON LEBRON | ADDRESS ON FILE |
| BENJAMIN LEBRON ORTIZ | ADDRESS ON FILE |
| BENJAMIN LEBRON ORTIZ | ADDRESS ON FILE |
| BENJAMIN LEBRON RIVERA | ADDRESS ON FILE |
| BENJAMIN LEON GARCIA | ADDRESS ON FILE |
| BENJAMIN LEON RIVERA | ADDRESS ON FILE |
| BENJAMIN LOPERENA PEREZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ BELEN | ADDRESS ON FILE |
| BENJAMIN LOPEZ DIAZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ DIAZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ MARQUEZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ MATOS | ADDRESS ON FILE |
| BENJAMIN LOPEZ MELENDEZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ MORALES | ADDRESS ON FILE |
| BENJAMIN LOPEZ MUNIZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ NAVEDO | ADDRESS ON FILE |
| BENJAMIN LOPEZ NAVEDO | ADDRESS ON FILE |
| BENJAMIN LOPEZ SANTANA | ADDRESS ON FILE |
| BENJAMIN LOPEZ TORRES | ADDRESS ON FILE |
| BENJAMIN LOPEZ TORRES | ADDRESS ON FILE |
| BENJAMIN LOZADA ARROYO | ADDRESS ON FILE |
| BENJAMIN LOZADA PABON | ADDRESS ON FILE |
| BENJAMIN LOZADA PABON | ADDRESS ON FILE |
| BENJAMIN LUGO RUIZ | ADDRESS ON FILE |
| BENJAMIN LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN LUNA MALDONADO | ADDRESS ON FILE |
| BENJAMIN MALDONADO | ADDRESS ON FILE |
| BENJAMIN MALDONADO ALCAZAR | ADDRESS ON FILE |
| BENJAMIN MALDONADO CARMONA | ADDRESS ON FILE |
| BENJAMIN MALDONADO MAS | ADDRESS ON FILE |
| BENJAMIN MALDONADO ORTIZ | ADDRESS ON FILE |
| BENJAMIN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN MALDONADO TORRES | ADDRESS ON FILE |
| BENJAMIN MALDONADO TORRES | ADDRESS ON FILE |
| BENJAMIN MALDONADO TORRES | ADDRESS ON FILE |
| BENJAMIN MARRERO JIMENEZ | ADDRESS ON FILE |
| BENJAMIN MARRERO TRINIDAD | ADDRESS ON FILE |
| BENJAMIN MARTINEZ | ADDRESS ON FILE |
| BENJAMIN MARTINEZ CABRERA | ADDRESS ON FILE |
| BENJAMIN MARTINEZ FIGUEROA | ADDRESS ON FILE |
| BENJAMIN MARTINEZ JIMENEZ | ADDRESS ON FILE |
| BENJAMIN MARTINEZ OLIVERAS | ADDRESS ON FILE |
| BENJAMIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN MARTINEZ SERRANO | ADDRESS ON FILE |
| BENJAMIN MEDINA APONTE | ADDRESS ON FILE |
| BENJAMIN MEDINA APONTE | ADDRESS ON FILE |
| BENJAMIN MELENDEZ COLON | ADDRESS ON FILE |
| BENJAMIN MELENDEZ CUADRADO | ADDRESS ON FILE |
| BENJAMIN MELENDEZ CUADRADO | ADDRESS ON FILE |
| BENJAMIN MENDEZ ACEVEDO | ADDRESS ON FILE |
| BENJAMIN MENDEZ CONCEPCION | ADDRESS ON FILE |
| BENJAMIN MENDEZ LORENZO | ADDRESS ON FILE |
| BENJAMIN MENDEZ LORENZO | ADDRESS ON FILE |
| BENJAMIN MENDEZ VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN MOLINA ROSADO | ADDRESS ON FILE |
| BENJAMIN MOLINA ROSADO | ADDRESS ON FILE |
| BENJAMIN MONTALVO ROMERO | ADDRESS ON FILE |
| BENJAMIN MONTES ALMODOVAR | ADDRESS ON FILE |
| BENJAMIN MONTES CARABALLO | ADDRESS ON FILE |
| BENJAMIN MONTES DIAZ | ADDRESS ON FILE |
| BENJAMIN MORALES CALDERON | ADDRESS ON FILE |
| BENJAMIN MORALES CARABALLO | ADDRESS ON FILE |
| BENJAMIN MORALES CARABALLO | ADDRESS ON FILE |
| BENJAMIN MORALES LABOY | ADDRESS ON FILE |
| BENJAMIN MORALES MARRERO | ADDRESS ON FILE |
| BENJAMIN MORALES MARTINEZ | ADDRESS ON FILE |
| BENJAMIN MORALES MENA | ADDRESS ON FILE |
| BENJAMIN MORALES MENA | ADDRESS ON FILE |
| BENJAMIN MORALES MENA | ADDRESS ON FILE |
| BENJAMIN MORALES MERCED | ADDRESS ON FILE |
| BENJAMIN MORALES MONTALVO | ADDRESS ON FILE |
| BENJAMIN MORALES MORALES | ADDRESS ON FILE |
| BENJAMIN MORALES OTERO | ADDRESS ON FILE |
| BENJAMIN MORALES QUINTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN MORALES ROMERO | ADDRESS ON FILE |
| BENJAMIN MORALES VAZQUEZ | ADDRESS ON FILE |
| BENJAMIN MORENO PACHECO | ADDRESS ON FILE |
| BENJAMIN MOULIERT VIDAL | ADDRESS ON FILE |
| BENJAMIN MUNIZ RAMOS | ADDRESS ON FILE |
| BENJAMIN MUNIZ SALICRUP | ADDRESS ON FILE |
| BENJAMIN NAZARIO SANTONI | ADDRESS ON FILE |
| BENJAMIN NEGRON GONZALEZ | ADDRESS ON FILE |
| BENJAMIN NEGRON RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN NIETO CARRERO | ADDRESS ON FILE |
| BENJAMIN NIEVES BARBOSA | ADDRESS ON FILE |
| BENJAMIN NIEVES CINTRON | ADDRESS ON FILE |
| BENJAMIN NIEVES MORALES | ADDRESS ON FILE |
| BENJAMIN NIEVES MORALES | ADDRESS ON FILE |
| BENJAMIN NOGUERAS SANTIAGO | ADDRESS ON FILE |
| BENJAMIN NOGUERAS SANTIAGO | ADDRESS ON FILE |
| BENJAMIN OCASIO BURGOS | ADDRESS ON FILE |
| BENJAMIN OCASIO GONZALEZ | ADDRESS ON FILE |
| BENJAMIN OCASIO ORENGO | ADDRESS ON FILE |
| BENJAMIN OLIVERAS SANTOS | ADDRESS ON FILE |
| BENJAMIN OLMEDA VIDRO | ADDRESS ON FILE |
| BENJAMIN ORTEGA MUNIZ | ADDRESS ON FILE |
| BENJAMIN ORTEGA RAMIREZ | ADDRESS ON FILE |
| BENJAMIN ORTEGA RUIZ | ADDRESS ON FILE |
| BENJAMIN ORTEGA VAZQUEZ | ADDRESS ON FILE |
| BENJAMIN ORTIZ DE JESUS | ADDRESS ON FILE |
| BENJAMIN ORTIZ DE JESUS | ADDRESS ON FILE |
| BENJAMIN ORTIZ FELICIANO | ADDRESS ON FILE |
| BENJAMIN ORTIZ LOPEZ | ADDRESS ON FILE |
| BENJAMIN ORTIZ ORTIZ | ADDRESS ON FILE |
| BENJAMIN ORTIZ PEREZ | ADDRESS ON FILE |
| BENJAMIN ORTIZ RAMOS | ADDRESS ON FILE |
| BENJAMIN ORTIZ RIOS | ADDRESS ON FILE |
| BENJAMIN ORTIZ RIVERA | ADDRESS ON FILE |
| BENJAMIN ORTIZ RIVERA | ADDRESS ON FILE |
| BENJAMIN ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN OSORIO MAYSONET | ADDRESS ON FILE |
| BENJAMIN OSORIO PIZARRO | ADDRESS ON FILE |
| BENJAMIN OTERO MONTALVO | ADDRESS ON FILE |
| BENJAMIN OTERO ORTIZ | ADDRESS ON FILE |
| BENJAMIN OTERO SANTIAGO | ADDRESS ON FILE |
| BENJAMIN PABON OTERO | ADDRESS ON FILE |
| BENJAMIN PABON ROSADO | ADDRESS ON FILE |
| BENJAMIN PACHECO FEBUS | ADDRESS ON FILE |
| BENJAMIN PADILLA ACOSTA | ADDRESS ON FILE |
| BENJAMIN PAGAN ALVARADO | ADDRESS ON FILE |
| BENJAMIN PAGAN CAMACHO | ADDRESS ON FILE |
| BENJAMIN PAGAN CARABALLO | ADDRESS ON FILE |
| BENJAMIN PAGAN SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN PARIS ESCALERA | ADDRESS ON FILE |
| BENJAMIN PELLOT VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ | ADDRESS ON FILE |
| BENJAMIN PEREZ ALBELO | ADDRESS ON FILE |
| BENJAMIN PEREZ ALBELO | ADDRESS ON FILE |
| BENJAMIN PEREZ BADILLO | ADDRESS ON FILE |
| BENJAMIN PEREZ CABRERA | ADDRESS ON FILE |
| BENJAMIN PEREZ COLON | ADDRESS ON FILE |
| BENJAMIN PEREZ CRUZ | ADDRESS ON FILE |
| BENJAMIN PEREZ FELICIANO | ADDRESS ON FILE |
| BENJAMIN PEREZ GANDIA | ADDRESS ON FILE |
| BENJAMIN PEREZ GANDIA | ADDRESS ON FILE |
| BENJAMIN PEREZ GANDIA | ADDRESS ON FILE |
| BENJAMIN PEREZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ MARTINEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ NARVAEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ PEREZ | ADDRESS ON FILE |
| BENJAMIN PEREZ PEREZ | ADDRESS ON FILE |
| BENJAMIN PEREZ RIVERA | ADDRESS ON FILE |
| BENJAMIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ ROSA | ADDRESS ON FILE |
| BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE |
| BENJAMIN PEREZ VEGA | ADDRESS ON FILE |
| BENJAMIN PEREZ VILLAFANE | ADDRESS ON FILE |
| BENJAMIN PEROCIER AROCHO | ADDRESS ON FILE |
| BENJAMIN PIZARRO CARABALLO | ADDRESS ON FILE |
| BENJAMIN PIZARRO GUADALUPE | ADDRESS ON FILE |
| BENJAMIN PIZARRO SANTOS | ADDRESS ON FILE |
| BENJAMIN POMALES NAVARRO | ADDRESS ON FILE |
| BENJAMIN QUINONES CRUZ | ADDRESS ON FILE |
| BENJAMIN QUINTANA RUIZ | ADDRESS ON FILE |
| BENJAMIN RAMIREZ CADENA | ADDRESS ON FILE |
| BENJAMIN RAMIREZ MILLAN | ADDRESS ON FILE |
| BENJAMIN RAMIREZ MORALES | ADDRESS ON FILE |
| BENJAMIN RAMIREZ TORRES | ADDRESS ON FILE |
| BENJAMIN RAMOS ORTIZ | ADDRESS ON FILE |
| BENJAMIN RAMOS ORTIZ | ADDRESS ON FILE |
| BENJAMIN RAMOS QUINONES | ADDRESS ON FILE |
| BENJAMIN RAMOS ROMAN | ADDRESS ON FILE |
| BENJAMIN RAMOS ROMAN | ADDRESS ON FILE |
| BENJAMIN RAMOS ROMAN | ADDRESS ON FILE |
| BENJAMIN RAMOS SANTANA | ADDRESS ON FILE |
| BENJAMIN RECIO ACOSTA | ADDRESS ON FILE |
| BENJAMIN RESTO TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN REYES BONILLA | ADDRESS ON FILE |
| BENJAMIN REYES LAGUER | ADDRESS ON FILE |
| BENJAMIN REYES RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN REYES RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN REYES SANCHEZ | ADDRESS ON FILE |
| BENJAMIN RIOS COLOMBANI | ADDRESS ON FILE |
| BENJAMIN RIOS ROSA | ADDRESS ON FILE |
| BENJAMIN RIVERA AYALA | ADDRESS ON FILE |
| BENJAMIN RIVERA AYALA | ADDRESS ON FILE |
| BENJAMIN RIVERA CABAN | ADDRESS ON FILE |
| BENJAMIN RIVERA CASADO | ADDRESS ON FILE |
| BENJAMIN RIVERA CASTRO | ADDRESS ON FILE |
| BENJAMIN RIVERA COLLAZO | ADDRESS ON FILE |
| BENJAMIN RIVERA HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA JESUS | ADDRESS ON FILE |
| BENJAMIN RIVERA JIMENEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA JIMENEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA LOPEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA MALDONADO | ADDRESS ON FILE |
| BENJAMIN RIVERA MELENDEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA MENDEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA NEGRON | ADDRESS ON FILE |
| BENJAMIN RIVERA NIEVES | ADDRESS ON FILE |
| BENJAMIN RIVERA ORTIZ | ADDRESS ON FILE |
| BENJAMIN RIVERA ORTIZ | ADDRESS ON FILE |
| BENJAMIN RIVERA PACHECO | ADDRESS ON FILE |
| BENJAMIN RIVERA PACHECO | ADDRESS ON FILE |
| BENJAMIN RIVERA PEREIRA | ADDRESS ON FILE |
| BENJAMIN RIVERA PEREZ | ADDRESS ON FILE |
| BENJAMIN RIVERA RAMOS | ADDRESS ON FILE |
| BENJAMIN RIVERA RIVERA | ADDRESS ON FILE |
| BENJAMIN RIVERA RIVERA | ADDRESS ON FILE |
| BENJAMIN RIVERA RIVERA | ADDRESS ON FILE |
| BENJAMIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA SANCHEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA SANTIAGO | ADDRESS ON FILE |
| BENJAMIN RIVERA SANTIAGO | ADDRESS ON FILE |
| BENJAMIN RIVERA SANTIAGO | ADDRESS ON FILE |
| BENJAMIN RIVERA VELEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA VELEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ BERMUDE | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ BERMUDE | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ CEDENO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ COTTO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN RODRIGUEZ MATEO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ MATTOS | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ MONTALV | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SILVAGNO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SILVAGNO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ VELEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ VIERA | ADDRESS ON FILE |
| BENJAMIN ROLON FIGUEROA | ADDRESS ON FILE |
| BENJAMIN ROMAN CARPENA | ADDRESS ON FILE |
| BENJAMIN ROMAN IRIZARRY | ADDRESS ON FILE |
| BENJAMIN ROMERO GOMEZ | ADDRESS ON FILE |
| BENJAMIN ROMERO GOMEZ | ADDRESS ON FILE |
| BENJAMIN ROQUE SOLIVAN | ADDRESS ON FILE |
| BENJAMIN ROSA FLORES | ADDRESS ON FILE |
| BENJAMIN ROSA GARCIA | ADDRESS ON FILE |
| BENJAMIN ROSA ROMAN | ADDRESS ON FILE |
| BENJAMIN ROSADO ALBALADEJO | ADDRESS ON FILE |
| BENJAMIN ROSADO ALBALADEJO | ADDRESS ON FILE |
| BENJAMIN ROSADO ALBALADEJO | ADDRESS ON FILE |
| BENJAMIN ROSADO GONZALEZ | ADDRESS ON FILE |
| BENJAMIN ROSADO SANTIAGO | ADDRESS ON FILE |
| BENJAMIN ROSARIO GALLOZA | ADDRESS ON FILE |
| BENJAMIN ROSARIO GALLOZA | ADDRESS ON FILE |
| BENJAMIN ROSARIO TORRES | ADDRESS ON FILE |
| BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE |
| BENJAMIN RUIZ MENDOZA | ADDRESS ON FILE |
| BENJAMIN RUIZ SILVA | ADDRESS ON FILE |
| BENJAMIN SALDANA ALGARIN | ADDRESS ON FILE |
| BENJAMIN SALGADO OTERO | ADDRESS ON FILE |
| BENJAMIN SALINAS HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN SANCHEZ MATEO | ADDRESS ON FILE |
| BENJAMIN SANCHEZ MORALES | ADDRESS ON FILE |
| BENJAMIN SANCHEZ UROZA | ADDRESS ON FILE |
| BENJAMIN SANTAELLA DONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN SANTAELLA SERRANO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO ACOSTA | ADDRESS ON FILE |
| BENJAMIN SANTIAGO ALERS | ADDRESS ON FILE |
| BENJAMIN SANTIAGO BERRIOS | ADDRESS ON FILE |
| BENJAMIN SANTIAGO BORRERO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO CRUZ | ADDRESS ON FILE |
| BENJAMIN SANTIAGO DALECCIO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO DIAZ | ADDRESS ON FILE |
| BENJAMIN SANTIAGO DIAZ | ADDRESS ON FILE |
| BENJAMIN SANTIAGO IRIZARRY | ADDRESS ON FILE |
| BENJAMIN SANTIAGO MORALES | ADDRESS ON FILE |
| BENJAMIN SANTIAGO MORALES | ADDRESS ON FILE |
| BENJAMIN SANTIAGO MORALES | ADDRESS ON FILE |
| BENJAMIN SANTIAGO ORTIZ | ADDRESS ON FILE |
| BENJAMIN SANTIAGO QUILES | ADDRESS ON FILE |
| BENJAMIN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO SOTO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO SOTO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO SOTO | ADDRESS ON FILE |
| BENJAMIN SANTIAGO TORRES | ADDRESS ON FILE |
| BENJAMIN SANTOS CANALES | ADDRESS ON FILE |
| BENJAMIN SANTOS CANALES | ADDRESS ON FILE |
| BENJAMIN SANTOS GONZALEZ | ADDRESS ON FILE |
| BENJAMIN SANTOS MELENDEZ | ADDRESS ON FILE |
| BENJAMIN SANTOS ORTIZ | ADDRESS ON FILE |
| BENJAMIN SANTOS SANCHEZ | ADDRESS ON FILE |
| BENJAMIN SEGUI AYALA | ADDRESS ON FILE |
| BENJAMIN SEIN FIGUEROA | ADDRESS ON FILE |
| BENJAMIN SERRANO CLAUDIO | ADDRESS ON FILE |
| BENJAMIN SERRANO RIVERA | ADDRESS ON FILE |
| BENJAMIN SERRANO RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN SIERRA COLON | ADDRESS ON FILE |
| BENJAMIN SIERRA GONZALEZ | ADDRESS ON FILE |
| BENJAMIN SIERRA PEREZ | ADDRESS ON FILE |
| BENJAMIN SIFONTE DIAZ | ADDRESS ON FILE |
| BENJAMIN SIFONTE DIAZ | ADDRESS ON FILE |
| BENJAMIN SOLER CAMACHO | ADDRESS ON FILE |
| BENJAMIN SOLER CAMACHO | ADDRESS ON FILE |
| BENJAMIN SOLIS ORTIZ | ADDRESS ON FILE |
| BENJAMIN SOTO CARDONA | ADDRESS ON FILE |
| BENJAMIN SOTO HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN SOTO HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN SOTO HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN SOTO LOPEZ | ADDRESS ON FILE |
| BENJAMIN SOTO LOPEZ | ADDRESS ON FILE |
| BENJAMIN SOTO MALDONADO | ADDRESS ON FILE |
| BENJAMIN SOTO PENA | ADDRESS ON FILE |
| BENJAMIN SOTO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN SOTO SOTO | ADDRESS ON FILE |
| BENJAMIN SOTO VARGAS | ADDRESS ON FILE |
| BENJAMIN SOTO VARGAS | ADDRESS ON FILE |
| BENJAMIN SOTOMAYOR ZAYAS | ADDRESS ON FILE |
| BENJAMIN SUAREZ OFARRIL | ADDRESS ON FILE |
| BENJAMIN SUAREZ OFARRIL | ADDRESS ON FILE |
| BENJAMIN SUAREZ SANTIAGO | ADDRESS ON FILE |
| BENJAMIN TIRADO ORTIZ | ADDRESS ON FILE |
| BENJAMIN TORO TORO | ADDRESS ON FILE |
| BENJAMIN TORRES ARROYO | ADDRESS ON FILE |
| BENJAMIN TORRES ARROYO | ADDRESS ON FILE |
| BENJAMIN TORRES CRUZ | ADDRESS ON FILE |
| BENJAMIN TORRES CRUZ | ADDRESS ON FILE |
| BENJAMIN TORRES GONZALEZ | ADDRESS ON FILE |
| BENJAMIN TORRES GONZALEZ | ADDRESS ON FILE |
| BENJAMIN TORRES HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN TORRES HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN TORRES LLORENS | ADDRESS ON FILE |
| BENJAMIN TORRES MATOS | ADDRESS ON FILE |
| BENJAMIN TORRES MAYSONET | ADDRESS ON FILE |
| BENJAMIN TORRES MELENDEZ | ADDRESS ON FILE |
| BENJAMIN TORRES PLUMEY | ADDRESS ON FILE |
| BENJAMIN TORRES RIVERA | ADDRESS ON FILE |
| BENJAMIN TORRES RIVERA | ADDRESS ON FILE |
| BENJAMIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN TORRES ROSADO | ADDRESS ON FILE |
| BENJAMIN TORRES SANTIAGO | ADDRESS ON FILE |
| BENJAMIN TORRES SANTIAGO | ADDRESS ON FILE |
| BENJAMIN TORRES SANTIAGO | ADDRESS ON FILE |
| BENJAMIN TORRES TORRES | ADDRESS ON FILE |
| BENJAMIN UNEZ UNEZ | ADDRESS ON FILE |
| BENJAMIN URBINA FLORES | ADDRESS ON FILE |
| BENJAMIN VALCARCEL SOSTRE | ADDRESS ON FILE |
| BENJAMIN VALDEZ ADORNO | ADDRESS ON FILE |
| BENJAMIN VALENTIN CANDELARIO | ADDRESS ON FILE |
| BENJAMIN VALENTIN ESQUILIN | ADDRESS ON FILE |
| BENJAMIN VALENTIN MATIAS | ADDRESS ON FILE |
| BENJAMIN VALENTIN MENDEZ | ADDRESS ON FILE |
| BENJAMIN VALENTIN MENDEZ | ADDRESS ON FILE |
| BENJAMIN VALENTIN PEREZ | ADDRESS ON FILE |
| BENJAMIN VALENTIN RUIZ | ADDRESS ON FILE |
| BENJAMIN VARGAS GONZALEZ | ADDRESS ON FILE |
| BENJAMIN VARGAS MOJICA | ADDRESS ON FILE |
| BENJAMIN VARGAS RIVERA | ADDRESS ON FILE |
| BENJAMIN VARGAS VELEZ | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ AGUIRRE | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ BAGUE | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN VAZQUEZ ORAMA | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ ORAMA | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ PADRO | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ PADRO | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ PADRO | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ RUIZ | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN VEGA LUGO | ADDRESS ON FILE |
| BENJAMIN VEGA PINERO | ADDRESS ON FILE |
| BENJAMIN VELAZQUEZ DELGADO | ADDRESS ON FILE |
| BENJAMIN VELAZQUEZ LEBRON | ADDRESS ON FILE |
| BENJAMIN VELAZQUEZ LEBRON | ADDRESS ON FILE |
| BENJAMIN VELAZQUEZ NIEVES | ADDRESS ON FILE |
| BENJAMIN VELAZQUEZ NIEVES | ADDRESS ON FILE |
| BENJAMIN VELAZQUEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN VELEZ FELICIANO | ADDRESS ON FILE |
| BENJAMIN VELEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN VELEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN VELEZ QUINONES | ADDRESS ON FILE |
| BENJAMIN VELEZ QUINONES | ADDRESS ON FILE |
| BENJAMIN VELLON LEON | ADDRESS ON FILE |
| BENJAMIN VIERA DIAZ | ADDRESS ON FILE |
| BENJAMIN YANCY SOSA | ADDRESS ON FILE |
| BENJAMIN ZAYAS COLLAZO | ADDRESS ON FILE |
| BENJAMIN ZAYAS SOTO | ADDRESS ON FILE |
| BENJY MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| BENMARIS CRUZ | ADDRESS ON FILE |
| BENMARIS CRUZ | ADDRESS ON FILE |
| BENNIE ECHEVARRIA GOMEZ | ADDRESS ON FILE |
| BENNIE ECHEVARRIA GOMEZ | ADDRESS ON FILE |
| BENNY A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| BENNY ABRIL VELEZ | ADDRESS ON FILE |
| BENNY ESCOBAR ALVARADO | ADDRESS ON FILE |
| BENNY FELICIANO CALLEJO | ADDRESS ON FILE |
| BENNY GONZALEZ BAEZ | ADDRESS ON FILE |
| BENNY I ESPADA MATOS | ADDRESS ON FILE |
| BENNY J CARRERAS GONZALEZ | ADDRESS ON FILE |
| BENNY J LOPEZ ALICEA | ADDRESS ON FILE |
| BENNY LUGO LUGO | ADDRESS ON FILE |
| BENNY O AMARO RODRIGUEZ | ADDRESS ON FILE |
| BENNY O AMARO RODRIGUEZ | ADDRESS ON FILE |
| BENNY ORTIZ ALBINO | ADDRESS ON FILE |
| BENNY QUINONES CARABALLO | ADDRESS ON FILE |
| BENNY R COLON SOTO | ADDRESS ON FILE |
| BENNY RIVERA CARTAGENA | ADDRESS ON FILE |
| BENNY RIVERA RIVERA | ADDRESS ON FILE |
| BENNY RODRIGUEZ LARRACUENTA | ADDRESS ON FILE |
| BENNY RODRIGUEZ LARRACUENTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENNY RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BENNY RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| BENNY ROMERO PEREZ | ADDRESS ON FILE |
| BENNY SOTO QUINTANA | ADDRESS ON FILE |
| BENNY VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| BENONI SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| BENONI VELEZ LUCCA | ADDRESS ON FILE |
| BENTIO BE ACOTTO | ADDRESS ON FILE |
| BENYAMIL ORTIZ DEL VALLE | ADDRESS ON FILE |
| BENYS D POUEYMIROU SOTO | ADDRESS ON FILE |
| BERDEGUEZ SANCHEZ LUIS | ADDRESS ON FILE |
| BERELYN RIVERA FEBO | ADDRESS ON FILE |
| BERENICE M COLON LANCARA | ADDRESS ON FILE |
| BERENICE R SUEIRO VAZQUEZ | ADDRESS ON FILE |
| BERENICE R SUEIRO VAZQUEZ | ADDRESS ON FILE |
| BERENICE R SUEIRO VAZQUEZ | ADDRESS ON FILE |
| BERENICE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BERENICE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BERENICE SANTANA BETANCOURT | ADDRESS ON FILE |
| BERENID BAYRON FERREIRA | ADDRESS ON FILE |
| BERENIS DROS PEREZ | ADDRESS ON FILE |
| BERENIS RAMIREZ JUSINO | ADDRESS ON FILE |
| BERENITH A VELEZ | ADDRESS ON FILE |
| BERENITH ROMAN CRUZ | ADDRESS ON FILE |
| BERENITH ROMAN VALLE | ADDRESS ON FILE |
| BERGIE MARTINEZ RUIZ | ADDRESS ON FILE |
| BERGNES RIVERA VILMA | ADDRESS ON FILE |
| BERGUEDYS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| BERKIS A BURGOS NUNEZ | ADDRESS ON FILE |
| BERKIS MARTES ESPINAL | ADDRESS ON FILE |
| BERKIS MARTES ESPINAL | ADDRESS ON FILE |
| BERKIS N NOVOA RIVERA | ADDRESS ON FILE |
| BERKYA I FIGUEROA ROBLES | ADDRESS ON FILE |
| BERKYS N FLORES GARCIA | ADDRESS ON FILE |
| BERLINDA V CASILLAS ORTIZ | ADDRESS ON FILE |
| BERLITZ I DAVID RODRIGUEZ | ADDRESS ON FILE |
| BERLITZ I DAVID RODRIGUEZ | ADDRESS ON FILE |
| BERLITZ I DAVID RODRIGUEZ | ADDRESS ON FILE |
| BERLITZA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BERLY M TORRES | ADDRESS ON FILE |
| BERLYN LORENZANA QUINONES | ADDRESS ON FILE |
| BERMALIZ MARTIR SASTRE | ADDRESS ON FILE |
| BERMARIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BERMARIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BERMUDEZ BRITO KRENLY | ADDRESS ON FILE |
| BERMUDEZ SANCHEZ MANUEL | ADDRESS ON FILE |
| BERNA LIZ GARCIA ACEVEDO | ADDRESS ON FILE |
| BERNABE ADORNO CORREA | ADDRESS ON FILE |
| BERNABE ADORNO NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNABE ANDRADES GUZMAN | ADDRESS ON FILE |
| BERNABE ANDRADES GUZMAN | ADDRESS ON FILE |
| BERNABE ANDRADES GUZMAN | ADDRESS ON FILE |
| BERNABE ANDRADES GUZMAN | ADDRESS ON FILE |
| BERNABE ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| BERNABE ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| BERNABE AVILA MARTINEZ | ADDRESS ON FILE |
| BERNABE AYALA REYES | ADDRESS ON FILE |
| BERNABE AYALA SANTIAGO | ADDRESS ON FILE |
| BERNABE BERMUDEZ VARGAS | ADDRESS ON FILE |
| BERNABE GONZALEZ ARCE | ADDRESS ON FILE |
| BERNABE GONZALEZ CARRERO | ADDRESS ON FILE |
| BERNABE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| BERNABE GONZALEZ SANCHEZ | ADDRESS ON FILE |
| BERNABE HERNANDEZ SOTO | ADDRESS ON FILE |
| BERNABE JESUS ROSADO | ADDRESS ON FILE |
| BERNABE MARRERO RODRIGUEZ | ADDRESS ON FILE |
| BERNABE MARTINEZ GOMEZ | ADDRESS ON FILE |
| BERNABE NEGRON PABON | ADDRESS ON FILE |
| BERNABE NEGRON PABON | ADDRESS ON FILE |
| BERNABE NIEVES SOTO | ADDRESS ON FILE |
| BERNABE OSORIO PIZARRO | ADDRESS ON FILE |
| BERNABE OSORIO PIZARRO | ADDRESS ON FILE |
| BERNABE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BERNABE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BERNABE PINERO MARQUEZ | ADDRESS ON FILE |
| BERNABE RIVERA ECHANDIA | ADDRESS ON FILE |
| BERNABE RIVERA MORALES | ADDRESS ON FILE |
| BERNABE RIVERA VARGAS | ADDRESS ON FILE |
| BERNABE RIVERA VARGAS | ADDRESS ON FILE |
| BERNABE ROSA MERCADO | ADDRESS ON FILE |
| BERNABE TEJADA BATISTA | ADDRESS ON FILE |
| BERNABE VALDERRAMA SANTOS | ADDRESS ON FILE |
| BERNABELA GARCIA COLON | ADDRESS ON FILE |
| BERNABELA JIMENEZ CORREA | ADDRESS ON FILE |
| BERNABELA VAQUEZ AYALA | ADDRESS ON FILE |
| BERNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE |
| BERNADETTE MATIASRODRIGUEZ | ADDRESS ON FILE |
| BERNADETTE RIVERA GONZALEZ | ADDRESS ON FILE |
| BERNADONO ORTEGA SOTO | ADDRESS ON FILE |
| BERNALDO BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| BERNALDO J HERNANDEZ ALSINO | ADDRESS ON FILE |
| BERNALDO NEGRON BELTRAN | ADDRESS ON FILE |
| BERNALDO SANTANA FRANCO | ADDRESS ON FILE |
| BERNALDO SANTANA FRANCO | ADDRESS ON FILE |
| BERNALEE LOPEZ TORRES | ADDRESS ON FILE |
| BERNALIZ PIMENTEL ROMAN | ADDRESS ON FILE |
| BERNANDINO CORDERO JESUS | ADDRESS ON FILE |
| BERNANDINO PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNANDO ORTIZ ZAYAS | ADDRESS ON FILE |
| BERNANRDA ROMAN AVILA | ADDRESS ON FILE |
| BERNARD DELANEY MONROE | ADDRESS ON FILE |
| BERNARD DELANEY MONROE | ADDRESS ON FILE |
| BERNARD DELANEY MONROE | ADDRESS ON FILE |
| BERNARD MEDINA CRUZ | ADDRESS ON FILE |
| BERNARD OJEDA CORDOVA | ADDRESS ON FILE |
| BERNARD RAMOS CONCEPCION | ADDRESS ON FILE |
| BERNARD ROMERO RUIZ | ADDRESS ON FILE |
| BERNARD ROSARIO FELIX | ADDRESS ON FILE |
| BERNARDA AVILES RODRIGUEZ | ADDRESS ON FILE |
| BERNARDA AYALA AYALA | ADDRESS ON FILE |
| BERNARDA BETANCOURT CALVO | ADDRESS ON FILE |
| BERNARDA FLORES RODRIGUEZ | ADDRESS ON FILE |
| BERNARDA FLORES RODRIGUEZ | ADDRESS ON FILE |
| BERNARDA GOMEZ REYES | ADDRESS ON FILE |
| BERNARDA GOMEZ REYES | ADDRESS ON FILE |
| BERNARDA GOMEZ REYES | ADDRESS ON FILE |
| BERNARDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| BERNARDA GONZALEZ SERRANO | ADDRESS ON FILE |
| BERNARDA HARRIS MANRIQUE | ADDRESS ON FILE |
| BERNARDA HERNANDEZ BAEZ | ADDRESS ON FILE |
| BERNARDA LABOY MOCTEZUMA | ADDRESS ON FILE |
| BERNARDA LOPEZ GOMEZ | ADDRESS ON FILE |
| BERNARDA MARTINEZ AVELLANET | ADDRESS ON FILE |
| BERNARDA MARTINEZ AVELLANET | ADDRESS ON FILE |
| BERNARDA MARTINEZ CRUZ | ADDRESS ON FILE |
| BERNARDA MARTINEZ RIVERA | ADDRESS ON FILE |
| BERNARDA MENDEZ JIMENEZ | ADDRESS ON FILE |
| BERNARDA MONTANEZ GOMEZ | ADDRESS ON FILE |
| BERNARDA MONTANEZ GOMEZ | ADDRESS ON FILE |
| BERNARDA MONTAS RAPOSO | ADDRESS ON FILE |
| BERNARDA MONTAS RAPOSO | ADDRESS ON FILE |
| BERNARDA MORALES COLON | ADDRESS ON FILE |
| BERNARDA OQUENDO OTERO | ADDRESS ON FILE |
| BERNARDA OQUENDO RIVERA | ADDRESS ON FILE |
| BERNARDA OQUENDO RIVERA | ADDRESS ON FILE |
| BERNARDA OQUENDO RIVERA | ADDRESS ON FILE |
| BERNARDA QUINONES CLAUDIO | ADDRESS ON FILE |
| BERNARDA RIVERA ALVARADO | ADDRESS ON FILE |
| BERNARDA RIVERA JIMENEZ | ADDRESS ON FILE |
| BERNARDA RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| BERNARDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BERNARDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BERNARDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BERNARDA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| BERNARDA SANTIAGO ROSA | ADDRESS ON FILE |
| BERNARDA VAZQUEZ ABRAMS | ADDRESS ON FILE |
| BERNARDETTE LAGUERRA PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNARDINA ALVAREZ RAMOS | ADDRESS ON FILE |
| BERNARDINA COLON COLON | ADDRESS ON FILE |
| BERNARDINA CRUZ SANJURJO | ADDRESS ON FILE |
| BERNARDINA CRUZ SANJURJO | ADDRESS ON FILE |
| BERNARDINA D ALERS GONZALEZ | ADDRESS ON FILE |
| BERNARDINA GONZALEZ ARROYO | ADDRESS ON FILE |
| BERNARDINA LAZU FELIX | ADDRESS ON FILE |
| BERNARDINA LAZU FELIX | ADDRESS ON FILE |
| BERNARDINA LAZU FELIX | ADDRESS ON FILE |
| BERNARDINA MALAVE CRESPO | ADDRESS ON FILE |
| BERNARDINA RIVERA APONTE | ADDRESS ON FILE |
| BERNARDINA RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINA RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINA RODRIGUEZ RIVER | ADDRESS ON FILE |
| BERNARDINA SALVA GONZALEZ | ADDRESS ON FILE |
| BERNARDINA SALVA GONZALEZ | ADDRESS ON FILE |
| BERNARDINA SOTO DE ZERUTO | ADDRESS ON FILE |
| BERNARDINA TORRES PEREZ | ADDRESS ON FILE |
| BERNARDINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINO ACEVEDO PEREZ | ADDRESS ON FILE |
| BERNARDINO APONTE NIEVES | ADDRESS ON FILE |
| BERNARDINO BLAS LOPEZ | ADDRESS ON FILE |
| BERNARDINO BURGOS | ADDRESS ON FILE |
| BERNARDINO CARDONA DELGADO | ADDRESS ON FILE |
| BERNARDINO CARDONA DELGADO | ADDRESS ON FILE |
| BERNARDINO CARTAGENA GONZALEZ | ADDRESS ON FILE |
| BERNARDINO CARTAGENA GONZALEZ | ADDRESS ON FILE |
| BERNARDINO DE LEON FLORES | ADDRESS ON FILE |
| BERNARDINO ESPOSITO NOTIZIA | ADDRESS ON FILE |
| BERNARDINO ESPOSITO NOTIZIA | ADDRESS ON FILE |
| BERNARDINO FELICIANO RUIZ | ADDRESS ON FILE |
| BERNARDINO GARCIA PABON | ADDRESS ON FILE |
| BERNARDINO GONZALEZ FONTANEZ | ADDRESS ON FILE |
| BERNARDINO GONZALEZ FONTANEZ | ADDRESS ON FILE |
| BERNARDINO GONZALEZ HERNAN | ADDRESS ON FILE |
| BERNARDINO LUGO FIGUEROA | ADDRESS ON FILE |
| BERNARDINO MAISONET FELICIANO | ADDRESS ON FILE |
| BERNARDINO MALDONADO ROSARIO | ADDRESS ON FILE |
| BERNARDINO MARRERO MERCADO | ADDRESS ON FILE |
| BERNARDINO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| BERNARDINO MERCADO VILLANU | ADDRESS ON FILE |
| BERNARDINO MIRANDA ROMERO | ADDRESS ON FILE |
| BERNARDINO MORA RIVERA | ADDRESS ON FILE |
| BERNARDINO MORA RIVERA | ADDRESS ON FILE |
| BERNARDINO ORTIZ | ADDRESS ON FILE |
| BERNARDINO ORTIZ | ADDRESS ON FILE |
| BERNARDINO ORTIZ SANTIAGO | ADDRESS ON FILE |
| BERNARDINO PALLENS GUZMAN | ADDRESS ON FILE |
| BERNARDINO PEREZ RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARDINO RIVERA LOPEZ | ADDRESS ON FILE |
| BERNARDINO RIVERA RIVERA | ADDRESS ON FILE |
| BERNARDINO RIVERA RIVERA | ADDRESS ON FILE |
| BERNARDINO RIVERA VALES | ADDRESS ON FILE |
| BERNARDINO RIVERA VALES | ADDRESS ON FILE |
| BERNARDINO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| BERNARDINO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| BERNARDINO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINO ROSARIO CORTES | ADDRESS ON FILE |
| BERNARDINO SALDANA RIVERA | ADDRESS ON FILE |
| BERNARDINO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINO VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINO VEGA BONILLA | ADDRESS ON FILE |
| BERNARDINO VEGA CORTES | ADDRESS ON FILE |
| BERNARDITA CARRASQUILLO RAMOS | ADDRESS ON FILE |
| BERNARDITA L BAEZ RIVERA | ADDRESS ON FILE |
| BERNARDO A A MARTINEZ FIGUEROA | ADDRESS ON FILE |
| BERNARDO A A MARTINEZ FIGUEROA | ADDRESS ON FILE |
| BERNARDO A ROBLES CARDEL | ADDRESS ON FILE |
| BERNARDO A ROBLES CARDEL | ADDRESS ON FILE |
| BERNARDO A ROBLES CARDEL | ADDRESS ON FILE |
| BERNARDO ACEVEDO GONZALEZ | ADDRESS ON FILE |
| BERNARDO ACOSTA PADILLA | ADDRESS ON FILE |
| BERNARDO ALAMO DELGADO | ADDRESS ON FILE |
| BERNARDO ALICEA BURGOS | ADDRESS ON FILE |
| BERNARDO ALICEA BURGOS | ADDRESS ON FILE |
| BERNARDO ALICEA BURGOS | ADDRESS ON FILE |
| BERNARDO ALVARADO | ADDRESS ON FILE |
| BERNARDO ALVAREZ ROSARIO | ADDRESS ON FILE |
| BERNARDO APONTE LOPEZ | ADDRESS ON FILE |
| BERNARDO ARGUIAZONI RIOS | ADDRESS ON FILE |
| BERNARDO AROCHO SOTO | ADDRESS ON FILE |
| BERNARDO AROCHO VERA | ADDRESS ON FILE |
| BERNARDO B MUNIZ AROCHO | ADDRESS ON FILE |
| BERNARDO BELENO | ADDRESS ON FILE |
| BERNARDO BERRIOS AVILES | ADDRESS ON FILE |
| BERNARDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| BERNARDO CABRERA TORRES | ADDRESS ON FILE |
| BERNARDO CAMACHO FELIX | ADDRESS ON FILE |
| BERNARDO CARATTINI FIGUEROA | ADDRESS ON FILE |
| BERNARDO CARRILLO DELGADO | ADDRESS ON FILE |
| BERNARDO CLAUDIO GARCIA | ADDRESS ON FILE |
| BERNARDO COLLAZO SALOME | ADDRESS ON FILE |
| BERNARDO COLON MORALES | ADDRESS ON FILE |
| BERNARDO COLON NOGUERAS | ADDRESS ON FILE |
| BERNARDO COLON SOLA | ADDRESS ON FILE |
| BERNARDO CORRALIZA TORRES | ADDRESS ON FILE |
| BERNARDO COTTO MEDINA | ADDRESS ON FILE |
| BERNARDO COTTO SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARDO CRUZ VAZQUEZ | ADDRESS ON FILE |
| BERNARDO DE JESUS SILVIA | ADDRESS ON FILE |
| BERNARDO DEL RIVERA | ADDRESS ON FILE |
| BERNARDO DELGADO RAMOS | ADDRESS ON FILE |
| BERNARDO DIAZ DIAZ | ADDRESS ON FILE |
| BERNARDO ESCUDERO GONZALEZ | ADDRESS ON FILE |
| BERNARDO FELICIANO SANTIAGO | ADDRESS ON FILE |
| BERNARDO FIGUEROA BAEZ | ADDRESS ON FILE |
| BERNARDO FIGUEROA BAEZ | ADDRESS ON FILE |
| BERNARDO FIGUEROA MARTINEZ | ADDRESS ON FILE |
| BERNARDO FIGUEROA TORRES | ADDRESS ON FILE |
| BERNARDO FLECHA CASILLAS | ADDRESS ON FILE |
| BERNARDO FLECHA MESTRE | ADDRESS ON FILE |
| BERNARDO FLORES RUIZ | ADDRESS ON FILE |
| BERNARDO FONSECA AGOSTO | ADDRESS ON FILE |
| BERNARDO FUENTES LOPEZ | ADDRESS ON FILE |
| BERNARDO GARCIA BENITEZ | ADDRESS ON FILE |
| BERNARDO GARCIA MATOS | ADDRESS ON FILE |
| BERNARDO GARCIA PACHECO | ADDRESS ON FILE |
| BERNARDO GARCIA VALCARCEL | ADDRESS ON FILE |
| BERNARDO GELABERT CINTRON | ADDRESS ON FILE |
| BERNARDO GONZALEZ CORTEZ | ADDRESS ON FILE |
| BERNARDO GONZALEZ CORTIJO | ADDRESS ON FILE |
| BERNARDO GONZALEZ QUINONEZ | ADDRESS ON FILE |
| BERNARDO GONZALEZ RUIZ | ADDRESS ON FILE |
| BERNARDO GUEVARA CONCEPCIO | ADDRESS ON FILE |
| BERNARDO HARRIS MANRIQUE | ADDRESS ON FILE |
| BERNARDO HERNANDEZ BERRIOS | ADDRESS ON FILE |
| BERNARDO HERNANDEZ QUINONES | ADDRESS ON FILE |
| BERNARDO J NEGRON BELTRAN | ADDRESS ON FILE |
| BERNARDO L LAFONTAINE | ADDRESS ON FILE |
| BERNARDO LA COSTA | ADDRESS ON FILE |
| BERNARDO M FIOL COSTA | ADDRESS ON FILE |
| BERNARDO MARQUEZ CRUZ | ADDRESS ON FILE |
| BERNARDO MARQUEZ GARCIA | ADDRESS ON FILE |
| BERNARDO MARQUEZ SANCHEZ | ADDRESS ON FILE |
| BERNARDO MARRERO ORTIZ | ADDRESS ON FILE |
| BERNARDO MARTINEZ DIAZ | ADDRESS ON FILE |
| BERNARDO MARTIR LOPEZ | ADDRESS ON FILE |
| BERNARDO MERCADO GONZALEZ | ADDRESS ON FILE |
| BERNARDO MERCED RODRIGUEZ | ADDRESS ON FILE |
| BERNARDO MOLINA RIVERA | ADDRESS ON FILE |
| BERNARDO MOLINA RIVERA | ADDRESS ON FILE |
| BERNARDO MONTANEZ CARDONA | ADDRESS ON FILE |
| BERNARDO MORALES ALICEA | ADDRESS ON FILE |
| BERNARDO MORALES ESPERANZA | ADDRESS ON FILE |
| BERNARDO NAZARIO SOTO | ADDRESS ON FILE |
| BERNARDO NEGRON MONTALVO | ADDRESS ON FILE |
| BERNARDO NIEVES ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARDO NIEVES CRUZ | ADDRESS ON FILE |
| BERNARDO NIEVES MORALES | ADDRESS ON FILE |
| BERNARDO NIEVES MORALES | ADDRESS ON FILE |
| BERNARDO NIEVES REYES | ADDRESS ON FILE |
| BERNARDO NUNEZ RAMOS | ADDRESS ON FILE |
| BERNARDO ORAMA SUAREZ | ADDRESS ON FILE |
| BERNARDO ORAMA SUAREZ | ADDRESS ON FILE |
| BERNARDO ORTEGA SOTO | ADDRESS ON FILE |
| BERNARDO ORTIZ GARCIA | ADDRESS ON FILE |
| BERNARDO ORTIZ TORRES | ADDRESS ON FILE |
| BERNARDO ORTIZ ZAYAS | ADDRESS ON FILE |
| BERNARDO PEREZ DELGADO | ADDRESS ON FILE |
| BERNARDO PEREZ OLMEDA | ADDRESS ON FILE |
| BERNARDO PEREZ PEREZ | ADDRESS ON FILE |
| BERNARDO PEREZ VAZQUEZ | ADDRESS ON FILE |
| BERNARDO PINTO GONZALEZ | ADDRESS ON FILE |
| BERNARDO QUINTANA AYALA | ADDRESS ON FILE |
| BERNARDO QUINTANA AYALA | ADDRESS ON FILE |
| BERNARDO R CRUZ TRUJILLO | ADDRESS ON FILE |
| BERNARDO R ROSARIO GONZALEZ | ADDRESS ON FILE |
| BERNARDO RAMOS FRED | ADDRESS ON FILE |
| BERNARDO RAMOS FRED | ADDRESS ON FILE |
| BERNARDO RAMOS FRED | ADDRESS ON FILE |
| BERNARDO REYES AVILES | ADDRESS ON FILE |
| BERNARDO RIVERA ARROYO | ADDRESS ON FILE |
| BERNARDO RIVERA GONZALEZ | ADDRESS ON FILE |
| BERNARDO RIVERA GONZALEZ | ADDRESS ON FILE |
| BERNARDO RIVERA SANTANA | ADDRESS ON FILE |
| BERNARDO RIVERA SANTANA | ADDRESS ON FILE |
| BERNARDO RIVERA SUAREZ | ADDRESS ON FILE |
| BERNARDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| BERNARDO ROQUE TOLENTINO | ADDRESS ON FILE |
| BERNARDO ROQUE TOLENTINO | ADDRESS ON FILE |
| BERNARDO ROSA CRUZ | ADDRESS ON FILE |
| BERNARDO ROSA CRUZ | ADDRESS ON FILE |
| BERNARDO ROSA CRUZ | ADDRESS ON FILE |
| BERNARDO ROSARIO ALVARE | ADDRESS ON FILE |
| BERNARDO ROSARIO BORGES | ADDRESS ON FILE |
| BERNARDO ROSARIO MIRANDA | ADDRESS ON FILE |
| BERNARDO ROSARIO PEREZ | ADDRESS ON FILE |
| BERNARDO ROSARIO TORRES | ADDRESS ON FILE |
| BERNARDO SANCHEZ CASTRO | ADDRESS ON FILE |
| BERNARDO SANTIAGO CUEVAS | ADDRESS ON FILE |
| BERNARDO SANTIAGO CUEVAS | ADDRESS ON FILE |
| BERNARDO SANTIAGO CUEVAS | ADDRESS ON FILE |
| BERNARDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| BERNARDO TORRES PEREZ | ADDRESS ON FILE |
| BERNARDO TRUJILLO LOPEZ | ADDRESS ON FILE |
| BERNARDO VEGA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARDO VELEZ QUINONEZ | ADDRESS ON FILE |
| BERNARDO VIDAL PUJOLS | ADDRESS ON FILE |
| BERNARDO VIERA CARABALLO | ADDRESS ON FILE |
| BERNARDO VIERA MALDONAD | ADDRESS ON FILE |
| BERNAVELA SANTIAGO PEREZ | ADDRESS ON FILE |
| BERNAVELA SANTIAGO PEREZ | ADDRESS ON FILE |
| BERNICE ACEVEDO MORALES | ADDRESS ON FILE |
| BERNICE BE PIERSON | ADDRESS ON FILE |
| BERNICE BE PIERSON | ADDRESS ON FILE |
| BERNICE BERDERENA MALDONADO | ADDRESS ON FILE |
| BERNICE CANDELARIO AROCHO | ADDRESS ON FILE |
| BERNICE DE JESUS ROMAN | ADDRESS ON FILE |
| BERNICE E SANTIAGO DIAZ | ADDRESS ON FILE |
| BERNICE ESPINET LOPEZ | ADDRESS ON FILE |
| BERNICE ESPINET LOPEZ | ADDRESS ON FILE |
| BERNICE FEBRES ROSARIO | ADDRESS ON FILE |
| BERNICE GONZALEZ IRIZARRY | ADDRESS ON FILE |
| BERNICE I SOLIVAN ORTIZ | ADDRESS ON FILE |
| BERNICE M ALVARADO COTTO | ADDRESS ON FILE |
| BERNICE M ECHEVARRIA ROJAS | ADDRESS ON FILE |
| BERNICE M FLORES PLAZA | ADDRESS ON FILE |
| BERNICE M FLORES PLAZA | ADDRESS ON FILE |
| BERNICE M FLORES PLAZA | ADDRESS ON FILE |
| BERNICE M VALENTIN CORDERO | ADDRESS ON FILE |
| BERNICE MELENDEZ AGOSTO | ADDRESS ON FILE |
| BERNICE MIRANDA GONZALEZ | ADDRESS ON FILE |
| BERNICE MOJICA VELAZQUEZ | ADDRESS ON FILE |
| BERNICE MOJICA VELAZQUEZ | ADDRESS ON FILE |
| BERNICE MOJICA VELAZQUEZ | ADDRESS ON FILE |
| BERNICE NUNEZ RIVERA | ADDRESS ON FILE |
| BERNICE R LUGO RIVERA | ADDRESS ON FILE |
| BERNICE RAMIREZ ZAPATA | ADDRESS ON FILE |
| BERNICE RIVERA BERMUDEZ | ADDRESS ON FILE |
| BERNICE ROMERO GONZALEZ | ADDRESS ON FILE |
| BERNICE TOMEI PEREZ | ADDRESS ON FILE |
| BERNICE TORRES FLORES | ADDRESS ON FILE |
| BERNICE TORRES FLORES | ADDRESS ON FILE |
| BERNICE TORRES NEGRON | ADDRESS ON FILE |
| BERNICES J HOYOS ALVARADO | ADDRESS ON FILE |
| BERNIE A VELEZ ROMAN | ADDRESS ON FILE |
| BERNIE CASTELLANO OLMO | ADDRESS ON FILE |
| BERNISSE NEGRON RIVERA | ADDRESS ON FILE |
| BERNIZ L COLON RODRIGUEZ | ADDRESS ON FILE |
| BERNNIS BURGOS DAVILA | ADDRESS ON FILE |
| BERNNY J RUIZ ROJAS | ADDRESS ON FILE |
| BERNY ENCARNACION MEJIA | ADDRESS ON FILE |
| BERONICA REYES ROCHE | ADDRESS ON FILE |
| BERQUIS FERNANDEZ | ADDRESS ON FILE |
| BERRENIS DE LEON GALINDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERRENIS DE LEON GALINDEZ | ADDRESS ON FILE |
| BERRIO R LUIS OQUENDO | ADDRESS ON FILE |
| BERRIO R LUIS OQUENDO | ADDRESS ON FILE |
| BERRIOS BE ADORNO | ADDRESS ON FILE |
| BERRIOS DIAZ GLADYS | ADDRESS ON FILE |
| BERRIOS EDWIN REYES | ADDRESS ON FILE |
| BERRIOS FIGUEROA LUIS A | ADDRESS ON FILE |
| BERRIOS GRACIA ALVIN | ADDRESS ON FILE |
| BERRIOS LOPEZ | ADDRESS ON FILE |
| BERRIOS O LUIS | ADDRESS ON FILE |
| BERRIOS Y ALVAREZ | ADDRESS ON FILE |
| BERRIOS Y ALVAREZ | ADDRESS ON FILE |
| BERROCALES ORTIZ NILSA | ADDRESS ON FILE |
| BERSAIDA ROSA MONTAEZ | ADDRESS ON FILE |
| BERSAIDA ROSA MONTAEZ | ADDRESS ON FILE |
| BERSAIDA ROSARIO CINTRON | ADDRESS ON FILE |
| BERSY N MORALES MERCADO | ADDRESS ON FILE |
| BERTA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| BERTA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| BERTA ARISTUD PEREZ | ADDRESS ON FILE |
| BERTA BAEZ DE PENA | ADDRESS ON FILE |
| BERTA CARABALLO FELICIANO | ADDRESS ON FILE |
| BERTA CORREA RIVERA | ADDRESS ON FILE |
| BERTA DELGADO FIGUEROA | ADDRESS ON FILE |
| BERTA HERNANDEZ BARBOSA | ADDRESS ON FILE |
| BERTA L JIMENEZ GONZALEZ | ADDRESS ON FILE |
| BERTA L SIURANO NAZARIO | ADDRESS ON FILE |
| BERTA LANZO SEVILLA | ADDRESS ON FILE |
| BERTA MERCED ROSARIO | ADDRESS ON FILE |
| BERTA MOJICA NEVAREZ | ADDRESS ON FILE |
| BERTA MORALES VEGA | ADDRESS ON FILE |
| BERTA MORALES VEGA | ADDRESS ON FILE |
| BERTA MURCIA | ADDRESS ON FILE |
| BERTA OROSCO DONES | ADDRESS ON FILE |
| BERTA OROSCO RIVERA | ADDRESS ON FILE |
| BERTA PERALTA CASTILLO | ADDRESS ON FILE |
| BERTA PERALTA CASTILLO | ADDRESS ON FILE |
| BERTA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| BERTA RAMOS SANTIAGO | ADDRESS ON FILE |
| BERTA RIVERA DANOIS | ADDRESS ON FILE |
| BERTA VERGNE ARROYO | ADDRESS ON FILE |
| BERTHA HOYOS MESSA | ADDRESS ON FILE |
| BERTHA I MORALES GUZMAN | ADDRESS ON FILE |
| BERTHA M RAFFO DIAZ | ADDRESS ON FILE |
| BERTHA M VICENTE SOSTRE | ADDRESS ON FILE |
| BERTHA M VICENTE SOSTRE | ADDRESS ON FILE |
| BERTHA PUERTA DE ADAN | ADDRESS ON FILE |
| BERTHA R PRATTS CARDONA | ADDRESS ON FILE |
| BERTHA RODRIGUEZ SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERTILIA ROQUE ANGELES | ADDRESS ON FILE |
| BERTIN BURGOS ORTIZ | ADDRESS ON FILE |
| BERTINIO GUZMAN FLECHA | ADDRESS ON FILE |
| BERTIS DELGADO FIGUEROA | ADDRESS ON FILE |
| BERTIS E E RUIZ SOTOMAYOR | ADDRESS ON FILE |
| BERTMARIE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BERTO E MARTINEZ MIRANDA | ADDRESS ON FILE |
| BERTO L LEON RIVERA | ADDRESS ON FILE |
| BERTO MENDEZ MORALES | ADDRESS ON FILE |
| BERTO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| BERTO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| BERTO ROSARIO CRUZ | ADDRESS ON FILE |
| BERTOLDINA REYES ORTIZ | ADDRESS ON FILE |
| BERUSKA A NUNEZ SANCHEZ | ADDRESS ON FILE |
| BERYL M CORDOVA LANDRAU | ADDRESS ON FILE |
| BERYNET ROSADO CANCEL | ADDRESS ON FILE |
| BERZAIN DE JESUS RIVERA | ADDRESS ON FILE |
| BESHAI MARIN RODRIGUEZ | ADDRESS ON FILE |
| BESSAIDA MARQUEZ ACEVEDO | ADDRESS ON FILE |
| BESSIE A KAUFFMAN IBERN | ADDRESS ON FILE |
| BESSIE A MARTINEZ SANTOS | ADDRESS ON FILE |
| BESSIE MATOS VERA | ADDRESS ON FILE |
| BESSY A ORTIZ LAUREANO | ADDRESS ON FILE |
| BESSY A ORTIZ LAUREANO | ADDRESS ON FILE |
| BETANCOURT J GUADCAROLYN | ADDRESS ON FILE |
| BETANCOURT J GUADCAROLYN | ADDRESS ON FILE |
| BETANCOURT NIEVES MILDRED | ADDRESS ON FILE |
| BETANCOURT NIEVES MILDRED | ADDRESS ON FILE |
| BETANCOURT QUINONES MAYRA | ADDRESS ON FILE |
| BETANCOURT R GARCIA ANA | ADDRESS ON FILE |
| BETANCOURT RODRIGUEZ CARLOS | ADDRESS ON FILE |
| BETANCOURT RODRIGUEZ CARLOS | ADDRESS ON FILE |
| BETANCOURT TAPIA ASTRID M | ADDRESS ON FILE |
| BETANIA ORTIZ VALENZUELA | ADDRESS ON FILE |
| BETANIA SANCHEZ VEGA | ADDRESS ON FILE |
| BETARYS BETANCOURT SANTIAGO | ADDRESS ON FILE |
| BETEL L CARDONA COLON | ADDRESS ON FILE |
| BETHAELY MIRANDA ACEVEDO | ADDRESS ON FILE |
| BETHAIDA SANTANA | ADDRESS ON FILE |
| BETHELIZA VAZQUEZ COLON | ADDRESS ON FILE |
| BETHEZAIDA MEDINA RIVERA | ADDRESS ON FILE |
| BETHLIZ M GEIGEL ORTEGA | ADDRESS ON FILE |
| BETHSAIDA ARRIBA ARROYO | ADDRESS ON FILE |
| BETHSAIDA CALIZ PEREZ | ADDRESS ON FILE |
| BETHSAIDA COSME ORTEGA | ADDRESS ON FILE |
| BETHSAIDA LUGO OCASIO | ADDRESS ON FILE |
| BETHSAIDA PEREZ MONROIG | ADDRESS ON FILE |
| BETHSAIDA SEGUI BOISSEN | ADDRESS ON FILE |
| BETHSAIDA TORRES PADRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETHSAVE LOPEZ VICENTE | ADDRESS ON FILE |
| BETHZABEL VALLE CUEVAS | ADDRESS ON FILE |
| BETHZABEL VALLE CUEVAS | ADDRESS ON FILE |
| BETHZABETH GUILLANI SILVESTRY | ADDRESS ON FILE |
| BETHZABETH GUILLANI SILVESTRY | ADDRESS ON FILE |
| BETHZAIDA ABRAHAM VIDAL | ADDRESS ON FILE |
| BETHZAIDA ANDINO TAPIA | ADDRESS ON FILE |
| BETHZAIDA ANDINO TAPIA | ADDRESS ON FILE |
| BETHZAIDA ANDINO TAPIA | ADDRESS ON FILE |
| BETHZAIDA APONTE GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA APONTE GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA ARROYO PADRO | ADDRESS ON FILE |
| BETHZAIDA BADILLO BRAVO | ADDRESS ON FILE |
| BETHZAIDA BATISTA CRUZ | ADDRESS ON FILE |
| BETHZAIDA BAUZA MARRERO | ADDRESS ON FILE |
| BETHZAIDA BENITEZ CANDELARIO | ADDRESS ON FILE |
| BETHZAIDA BERRIOS COLON | ADDRESS ON FILE |
| BETHZAIDA BERRIOS COLON | ADDRESS ON FILE |
| BETHZAIDA BERRIOS COLON | ADDRESS ON FILE |
| BETHZAIDA BERRIOS COLON | ADDRESS ON FILE |
| BETHZAIDA BETANCOURT ALICE | ADDRESS ON FILE |
| BETHZAIDA BEZ APONTE | ADDRESS ON FILE |
| BETHZAIDA BONET TIRADO | ADDRESS ON FILE |
| BETHZAIDA CANALS MARRERO | ADDRESS ON FILE |
| BETHZAIDA CARRERO RODRIGUEZ | ADDRESS ON FILE |
| BETHZAIDA CASILLAS MOJICA | ADDRESS ON FILE |
| BETHZAIDA CASTRO VALENCIA | ADDRESS ON FILE |
| BETHZAIDA CINTRON MOJICA | ADDRESS ON FILE |
| BETHZAIDA COLLAZO ACOSTA | ADDRESS ON FILE |
| BETHZAIDA COLLAZO ACOSTA | ADDRESS ON FILE |
| BETHZAIDA COLON CORA | ADDRESS ON FILE |
| BETHZAIDA CRUZ SOSA | ADDRESS ON FILE |
| BETHZAIDA CRUZ VALENTIN | ADDRESS ON FILE |
| BETHZAIDA DAVILA AGUEDA | ADDRESS ON FILE |
| BETHZAIDA DIAZ GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA E E SEGUI BOISSEN | ADDRESS ON FILE |
| BETHZAIDA FIGUEROA ROSADO | ADDRESS ON FILE |
| BETHZAIDA FLORENCIANI MARTINEZ | ADDRESS ON FILE |
| BETHZAIDA FONTANEZ RAMOS | ADDRESS ON FILE |
| BETHZAIDA GARCIA DE CEPEDA | ADDRESS ON FILE |
| BETHZAIDA GARCIA PORTALATIN | ADDRESS ON FILE |
| BETHZAIDA GARCIA PORTALATIN | ADDRESS ON FILE |
| BETHZAIDA GARCIA SERRRANO | ADDRESS ON FILE |
| BETHZAIDA GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA GONZALEZ REDONDO | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ DELFI | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ FELICIANO | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ FELICIANO | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETHZAIDA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ MERCADO | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ MERCADO | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ MERCADO | ADDRESS ON FILE |
| BETHZAIDA HERNANDEZ MERCADO | ADDRESS ON FILE |
| BETHZAIDA LOPEZ PACHECO | ADDRESS ON FILE |
| BETHZAIDA LUGO NAVARRO | ADDRESS ON FILE |
| BETHZAIDA LUGO NAVARRO | ADDRESS ON FILE |
| BETHZAIDA LUGO NAVARRO | ADDRESS ON FILE |
| BETHZAIDA M CAMPOS FERNANDEZ | ADDRESS ON FILE |
| BETHZAIDA MACHADO CASTILLO | ADDRESS ON FILE |
| BETHZAIDA MACHADO CASTILLO | ADDRESS ON FILE |
| BETHZAIDA MALDONADO ROMAN | ADDRESS ON FILE |
| BETHZAIDA MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| BETHZAIDA MATTOS MELENDEZ | ADDRESS ON FILE |
| BETHZAIDA MERCADO ALVAREZ | ADDRESS ON FILE |
| BETHZAIDA MIRANDA CASADO | ADDRESS ON FILE |
| BETHZAIDA MONTALVO NEGRON | ADDRESS ON FILE |
| BETHZAIDA MORRO MORELL | ADDRESS ON FILE |
| BETHZAIDA NIEVES MORALES | ADDRESS ON FILE |
| BETHZAIDA NIEVES RUIZ | ADDRESS ON FILE |
| BETHZAIDA OCASIO RESTO | ADDRESS ON FILE |
| BETHZAIDA OLIVO MIRANDA | ADDRESS ON FILE |
| BETHZAIDA ORTIZ ORTIZ | ADDRESS ON FILE |
| BETHZAIDA ORTIZ ORTIZ | ADDRESS ON FILE |
| BETHZAIDA ORTIZ SOTO | ADDRESS ON FILE |
| BETHZAIDA PASTRANA CARABALLO | ADDRESS ON FILE |
| BETHZAIDA PEREZ BLANCO | ADDRESS ON FILE |
| BETHZAIDA POMALES ARROYO | ADDRESS ON FILE |
| BETHZAIDA RAMOS ORTIZ | ADDRESS ON FILE |
| BETHZAIDA RAMOS RAMOS | ADDRESS ON FILE |
| BETHZAIDA RAMOS TORO | ADDRESS ON FILE |
| BETHZAIDA RIOS GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BETHZAIDA RIVERA SIERRA | ADDRESS ON FILE |
| BETHZAIDA RIVERA SIERRA | ADDRESS ON FILE |
| BETHZAIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA ROJAS GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA ROJAS GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA ROMAN ORTIZ | ADDRESS ON FILE |
| BETHZAIDA ROMAN ORTIZ | ADDRESS ON FILE |
| BETHZAIDA ROSADO CABRERA | ADDRESS ON FILE |
| BETHZAIDA SALGADO COLON | ADDRESS ON FILE |
| BETHZAIDA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| BETHZAIDA SANTIAGO CAMACHO | ADDRESS ON FILE |
| BETHZAIDA SANTOS GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA SERRANO IRIZARRY | ADDRESS ON FILE |
| BETHZAIDA SERRANO LOZADA | ADDRESS ON FILE |
| BETHZAIDA SOTO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETHZAIDA SOTO SANTIAGO | ADDRESS ON FILE |
| BETHZAIDA TIRADO HUERTAS | ADDRESS ON FILE |
| BETHZAIDA TORRES DE JESUS | ADDRESS ON FILE |
| BETHZAIDA TORRES MERCADO | ADDRESS ON FILE |
| BETHZAIDA TORRES MERCADO | ADDRESS ON FILE |
| BETHZAIDA TORRES MERCADO | ADDRESS ON FILE |
| BETHZAIDA TORRES MERCADO | ADDRESS ON FILE |
| BETHZAIDA TORRES MERCADO | ADDRESS ON FILE |
| BETHZAIDA TORRES MORALES | ADDRESS ON FILE |
| BETHZAIDA TORRES RENTAS | ADDRESS ON FILE |
| BETHZAIDA TORRES ROSADO | ADDRESS ON FILE |
| BETHZAIDA VALENTIN CABAN | ADDRESS ON FILE |
| BETHZAIDA VALENTIN GARCIA | ADDRESS ON FILE |
| BETHZAIDA VEGA VELAZQUEZ | ADDRESS ON FILE |
| BETHZAIDA VEGA VELAZQUEZ | ADDRESS ON FILE |
| BETHZAIDAROSAD MOLINA | ADDRESS ON FILE |
| BETHZAIRA M PIZARRO VELEZ | ADDRESS ON FILE |
| BETHZAIRA TORO DE JUAN | ADDRESS ON FILE |
| BETHZALI A TIRADO SANTIAGO | ADDRESS ON FILE |
| BETIANA DE JESUS COSME | ADDRESS ON FILE |
| BETLAIZA ROLDAN | ADDRESS ON FILE |
| BETLEHEM PEREZ CABRERA | ADDRESS ON FILE |
| BETSABE VIANA DE JESUS | ADDRESS ON FILE |
| BETSAIDA DIAZ DELGADO | ADDRESS ON FILE |
| BETSAIDA DIAZ DELGADO | ADDRESS ON FILE |
| BETSAIDA DIAZ DELGADO | ADDRESS ON FILE |
| BETSAIDA DIAZ DELGADO | ADDRESS ON FILE |
| BETSAIDA GONZALEZ DAVILA | ADDRESS ON FILE |
| BETSAIDA PEREZ REBOLLO | ADDRESS ON FILE |
| BETSAIDA SOTO TORRES | ADDRESS ON FILE |
| BETSAIDA VALENTIN MARTINEZ | ADDRESS ON FILE |
| BETSAIDA VILLEGAS ECHEVARRIA | ADDRESS ON FILE |
| BETSIE I RODRIGUEZ VEGA | ADDRESS ON FILE |
| BETSIE LUGO DOMINICCI | ADDRESS ON FILE |
| BETSIE MALDONADO CONTRERAS | ADDRESS ON FILE |
| BETSIE SEDA COLLADO | ADDRESS ON FILE |
| BETSY A ALICEA CORA | ADDRESS ON FILE |
| BETSY A NAZARIO BRICENO | ADDRESS ON FILE |
| BETSY A NIEVES DIAZ | ADDRESS ON FILE |
| BETSY A PEREZ SANTIAGO | ADDRESS ON FILE |
| BETSY A SALGADO RIVERA | ADDRESS ON FILE |
| BETSY A SALGADO RIVERA | ADDRESS ON FILE |
| BETSY A SALGADO RIVERA | ADDRESS ON FILE |
| BETSY A SALGADO RIVERA | ADDRESS ON FILE |
| BETSY ALAMEDA VARGAS | ADDRESS ON FILE |
| BETSY ALVAREZ ISALES | ADDRESS ON FILE |
| BETSY ARROYO PADILLA | ADDRESS ON FILE |
| BETSY ARROYO PADILLA | ADDRESS ON FILE |
| BETSY ARROYO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETSY B ACOSTA SANTIAGO | ADDRESS ON FILE |
| BETSY B CARTAGENA MARTINEZ | ADDRESS ON FILE |
| BETSY B CARTAGENA MARTINEZ | ADDRESS ON FILE |
| BETSY B RODRIGUEZ PLAZA | ADDRESS ON FILE |
| BETSY BASABE VAZQUEZ | ADDRESS ON FILE |
| BETSY BE SOTO | ADDRESS ON FILE |
| BETSY BELTRAN RAMIREZ | ADDRESS ON FILE |
| BETSY BURGOS VAZQUEZ | ADDRESS ON FILE |
| BETSY CACHO PARES | ADDRESS ON FILE |
| BETSY CAMACHO CAMACHO | ADDRESS ON FILE |
| BETSY CASIANO SANTANA | ADDRESS ON FILE |
| BETSY CASTILLO CARRASCO | ADDRESS ON FILE |
| BETSY CASTILLO FABRE | ADDRESS ON FILE |
| BETSY CINTRON VEGA | ADDRESS ON FILE |
| BETSY COLON JIMENEZ | ADDRESS ON FILE |
| BETSY COLON JIMENEZ | ADDRESS ON FILE |
| BETSY COLON JIMENEZ | ADDRESS ON FILE |
| BETSY CONCEPCION CORDERO | ADDRESS ON FILE |
| BETSY CORDERO | ADDRESS ON FILE |
| BETSY CRUZ GARCIA | ADDRESS ON FILE |
| BETSY CRUZ GONZALEZ | ADDRESS ON FILE |
| BETSY CRUZ GONZALEZ | ADDRESS ON FILE |
| BETSY CRUZ GONZALEZ | ADDRESS ON FILE |
| BETSY CRUZ GONZALEZ | ADDRESS ON FILE |
| BETSY CURBELO MIRANDA | ADDRESS ON FILE |
| BETSY D ROSADO NEGRON | ADDRESS ON FILE |
| BETSY D ROSADO NEGRON | ADDRESS ON FILE |
| BETSY DE JESUS GONZALEZ | ADDRESS ON FILE |
| BETSY DEL TORO COLON | ADDRESS ON FILE |
| BETSY DEL VALLE NAVARRO | ADDRESS ON FILE |
| BETSY DIAZ ROMERO | ADDRESS ON FILE |
| BETSY DIAZ ROMERO | ADDRESS ON FILE |
| BETSY DIAZ ROMERO | ADDRESS ON FILE |
| BETSY DOMENECH BANUCHI | ADDRESS ON FILE |
| BETSY E CARABALLO SANTIAGO | ADDRESS ON FILE |
| BETSY E CRUZ SEGARRA | ADDRESS ON FILE |
| BETSY E SEPULVEDA ORTIZ | ADDRESS ON FILE |
| BETSY ESTEVEZ REGALADO | ADDRESS ON FILE |
| BETSY FALCON TORRES | ADDRESS ON FILE |
| BETSY FEBUS DAVILA | ADDRESS ON FILE |
| BETSY FERNANDEZ SOLER | ADDRESS ON FILE |
| BETSY FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| BETSY G LOPEZ CALERO | ADDRESS ON FILE |
| BETSY GONZALEZ BERNARD | ADDRESS ON FILE |
| BETSY GONZALEZ VARGAS | ADDRESS ON FILE |
| BETSY I CRUZ VELAZQUEZ | ADDRESS ON FILE |
| BETSY I DIAZ FIGUEROA | ADDRESS ON FILE |
| BETSY I ESCOBAR SILVA | ADDRESS ON FILE |
| BETSY I FLORES RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETSY I GONZALEZ CRESPO | ADDRESS ON FILE |
| BETSY I IRIZARRY RIVERA | ADDRESS ON FILE |
| BETSY I MARTINEZ MALDONADO | ADDRESS ON FILE |
| BETSY I MERCED OLIVERA | ADDRESS ON FILE |
| BETSY I ORTIZ PAGAN | ADDRESS ON FILE |
| BETSY I ROASADO VELAZQUEZ | ADDRESS ON FILE |
| BETSY I ROASADO VELAZQUEZ | ADDRESS ON FILE |
| BETSY I SANTIAGO MARRERO | ADDRESS ON FILE |
| BETSY IRIZARRY MOLIN A | ADDRESS ON FILE |
| BETSY J RIVERA RIVERA | ADDRESS ON FILE |
| BETSY JUARBE JUARBE | ADDRESS ON FILE |
| BETSY JUARBE JUARBE | ADDRESS ON FILE |
| BETSY L DELGADO TUFINO | ADDRESS ON FILE |
| BETSY L ENCARNACION RAMOS | ADDRESS ON FILE |
| BETSY L HERNANDEZ AVILES | ADDRESS ON FILE |
| BETSY L L DOMENECH BANUCH | ADDRESS ON FILE |
| BETSY L LLANOS PEREZ | ADDRESS ON FILE |
| BETSY L LOPEZ ROLDAN | ADDRESS ON FILE |
| BETSY L MONTES MALAVE | ADDRESS ON FILE |
| BETSY LOPEZ ALICEA | ADDRESS ON FILE |
| BETSY LOPEZ ORTIZ | ADDRESS ON FILE |
| BETSY LUGO LUGO | ADDRESS ON FILE |
| BETSY M NUNEZ RIVERA | ADDRESS ON FILE |
| BETSY M SANTIAGO TORRES | ADDRESS ON FILE |
| BETSY M TROCHE FLORES | ADDRESS ON FILE |
| BETSY MARTINEZ COLON | ADDRESS ON FILE |
| BETSY MARTINEZ COLON | ADDRESS ON FILE |
| BETSY MARTINEZ MONTALVO | ADDRESS ON FILE |
| BETSY MEDINA GONZALEZ | ADDRESS ON FILE |
| BETSY MEDINA GONZALEZ | ADDRESS ON FILE |
| BETSY MERCADO YORDAN | ADDRESS ON FILE |
| BETSY NIEVES GONZALEZ | ADDRESS ON FILE |
| BETSY O IRIZARRY NAZARIO | ADDRESS ON FILE |
| BETSY O IRIZARRY NAZARIO | ADDRESS ON FILE |
| BETSY O IRIZARRY NAZARIO | ADDRESS ON FILE |
| BETSY O IRIZARRY NAZARIO | ADDRESS ON FILE |
| BETSY OCASIO ADORNO | ADDRESS ON FILE |
| BETSY ORTIZ CASTRO | ADDRESS ON FILE |
| BETSY ORTIZ COTTO | ADDRESS ON FILE |
| BETSY ORTIZ GONZALEZ | ADDRESS ON FILE |
| BETSY ORTIZ ORTIZ | ADDRESS ON FILE |
| BETSY ORTIZ VAZQUEZ | ADDRESS ON FILE |
| BETSY PACHECO RODRIGUEZ | ADDRESS ON FILE |
| BETSY PIZARRO ORTIZ | ADDRESS ON FILE |
| BETSY R SEGARRA DE CUEVAS | ADDRESS ON FILE |
| BETSY R SEGARRA GONZALE | ADDRESS ON FILE |
| BETSY RAMOS HERNANDEZ | ADDRESS ON FILE |
| BETSY RETAMAR SANTIAGO | ADDRESS ON FILE |
| BETSY RIOS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETSY RIOS RODRIGUEZ | ADDRESS ON FILE |
| BETSY RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| BETSY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BETSY ROMAN PEREIRA | ADDRESS ON FILE |
| BETSY ROMAN PEREIRA | ADDRESS ON FILE |
| BETSY ROMAN PEREIRA | ADDRESS ON FILE |
| BETSY ROMERO BONES | ADDRESS ON FILE |
| BETSY ROSA SANTIAGO | ADDRESS ON FILE |
| BETSY ROSA SANTIAGO | ADDRESS ON FILE |
| BETSY SANCHEZ PEREZ | ADDRESS ON FILE |
| BETSY SANCHEZ TORRES | ADDRESS ON FILE |
| BETSY SANTIAGO GONZALEZ | ADDRESS ON FILE |
| BETSY SOTO CARDONA | ADDRESS ON FILE |
| BETSY TIRADO LOPEZ | ADDRESS ON FILE |
| BETSY TORRES CARTAGENA | ADDRESS ON FILE |
| BETSY TORRES CRUZ | ADDRESS ON FILE |
| BETSY TORRES MARTINEZ | ADDRESS ON FILE |
| BETSY V GONZALEZ CABAN | ADDRESS ON FILE |
| BETSY VALENTIN QUILES | ADDRESS ON FILE |
| BETSY VELAZQUEZ CRUZ | ADDRESS ON FILE |
| BETSY VELEZ ROSAS | ADDRESS ON FILE |
| BETSYMAR GOMEZ BURGOS | ADDRESS ON FILE |
| BETTICIA VAZQUEZ COTTO | ADDRESS ON FILE |
| BETTINA ZENO GONZALEZ | ADDRESS ON FILE |
| BETTSY CONCEPCION CLASS | ADDRESS ON FILE |
| BETTY A MULLINS MATOS | ADDRESS ON FILE |
| BETTY A MULLINS MATOS | ADDRESS ON FILE |
| BETTY A SANTANA OLIVARES | ADDRESS ON FILE |
| BETTY AGOSTO BAEZ | ADDRESS ON FILE |
| BETTY ALVALLE ALVARADO | ADDRESS ON FILE |
| BETTY ALVARADO MERCED | ADDRESS ON FILE |
| BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE |
| BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE |
| BETTY ARCE LORENZO | ADDRESS ON FILE |
| BETTY AYALA AYALA | ADDRESS ON FILE |
| BETTY AYALA AYALA | ADDRESS ON FILE |
| BETTY AYALA MORAN | ADDRESS ON FILE |
| BETTY BETANCOURT CALDERON | ADDRESS ON FILE |
| BETTY BIGORNIA SAMOT | ADDRESS ON FILE |
| BETTY BONILLA ALICEA | ADDRESS ON FILE |
| BETTY BORRERO CRUZ | ADDRESS ON FILE |
| BETTY BORRERO CRUZ | ADDRESS ON FILE |
| BETTY BURGOS SUAREZ | ADDRESS ON FILE |
| BETTY CARRION PEREZ | ADDRESS ON FILE |
| BETTY CENTENO URBINA | ADDRESS ON FILE |
| BETTY CIRINO MENDEZ | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CORREA MALDONADO | ADDRESS ON FILE |
| BETTY CRUZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY D GARCIA GUZMAN | ADDRESS ON FILE |
| BETTY DEL VALLE | ADDRESS ON FILE |
| BETTY EMMANUEL VINCENT | ADDRESS ON FILE |
| BETTY ESTRADA MIRANDA | ADDRESS ON FILE |
| BETTY FIGUEROA ORTIZ | ADDRESS ON FILE |
| BETTY FIGUEROA RIVERA | ADDRESS ON FILE |
| BETTY G DIAZ ESTRADA | ADDRESS ON FILE |
| BETTY G DIAZ ESTRADA | ADDRESS ON FILE |
| BETTY GONZALEZ CRUZ | ADDRESS ON FILE |
| BETTY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BETTY GONZALEZ RIVERA | ADDRESS ON FILE |
| BETTY HERNANDEZ | ADDRESS ON FILE |
| BETTY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| BETTY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| BETTY J QUILES TORRES | ADDRESS ON FILE |
| BETTY J RESSY RAMOS | ADDRESS ON FILE |
| BETTY J RESSY RAMOS | ADDRESS ON FILE |
| BETTY J SANTANA TORRES | ADDRESS ON FILE |
| BETTY L AYALA ALICEA | ADDRESS ON FILE |
| BETTY L CEBALLOS ORTIZ | ADDRESS ON FILE |
| BETTY L CEBALLOS ORTIZ | ADDRESS ON FILE |
| BETTY L TORRES GARCIA | ADDRESS ON FILE |
| BETTY L ZURCHER AYUSO | ADDRESS ON FILE |
| BETTY LARREGUI VILLA | ADDRESS ON FILE |
| BETTY LARREGUI VILLA | ADDRESS ON FILE |
| BETTY LEBRON ALGARIN | ADDRESS ON FILE |
| BETTY LEBRON VELEZ | ADDRESS ON FILE |
| BETTY LOPEZ PAGAN | ADDRESS ON FILE |
| BETTY LOZANO SANCHEZ | ADDRESS ON FILE |
| BETTY M ALBELO SOTO | ADDRESS ON FILE |
| BETTY M ANDRADES PADILLA | ADDRESS ON FILE |
| BETTY M APONTE QUINONES | ADDRESS ON FILE |
| BETTY M APONTE QUINONES | ADDRESS ON FILE |
| BETTY M DEBIEN ACOSTA | ADDRESS ON FILE |
| BETTY MARTINEZ RIVERA | ADDRESS ON FILE |
| BETTY MATOS CIAREZ | ADDRESS ON FILE |
| BETTY MATOS CIAREZ | ADDRESS ON FILE |
| BETTY MELENDEZ ALVARADO | ADDRESS ON FILE |
| BETTY MELIA COTTO | ADDRESS ON FILE |
| BETTY MIRANDA CABRERA | ADDRESS ON FILE |
| BETTY MIRANDA MEDINA | ADDRESS ON FILE |
| BETTY MORALES GARRIGA | ADDRESS ON FILE |
| BETTY MORALES RODRIGUEZ | ADDRESS ON FILE |
| BETTY NAVARRO ALGARIN | ADDRESS ON FILE |
| BETTY O CAPO SANTIAGO | ADDRESS ON FILE |
| BETTY O CAPO SANTIAGO | ADDRESS ON FILE |
| BETTY OCASIO CUADRADO | ADDRESS ON FILE |
| BETTY PAGAN FIGUEROA | ADDRESS ON FILE |
| BETTY PAGAN FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY PASTRANA LEON | ADDRESS ON FILE |
| BETTY PEREZ AGOSTO | ADDRESS ON FILE |
| BETTY RAMOS PENA | ADDRESS ON FILE |
| BETTY RAMOS PENA | ADDRESS ON FILE |
| BETTY REYES BURGOS | ADDRESS ON FILE |
| BETTY RIVERA CARRILLO | ADDRESS ON FILE |
| BETTY RIVERA LOPEZ | ADDRESS ON FILE |
| BETTY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BETTY RIVERA SANTANA | ADDRESS ON FILE |
| BETTY RIVERA SANTANA | ADDRESS ON FILE |
| BETTY RIVERA TORRES | ADDRESS ON FILE |
| BETTY RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| BETTY RODRIGUEZ RIOS | ADDRESS ON FILE |
| BETTY ROLON CARTAGENA | ADDRESS ON FILE |
| BETTY ROLON CARTAGENA | ADDRESS ON FILE |
| BETTY ROLON CARTAGENA | ADDRESS ON FILE |
| BETTY ROMERO MORENO | ADDRESS ON FILE |
| BETTY SANCHEZ COTTO | ADDRESS ON FILE |
| BETTY SANTANA CAMACHO | ADDRESS ON FILE |
| BETTY SANTOS VELEZ | ADDRESS ON FILE |
| BETTY TARAFA CORTES | ADDRESS ON FILE |
| BETTY TORRES MELENDEZ | ADDRESS ON FILE |
| BETTY TOSADO TOSADO | ADDRESS ON FILE |
| BETTY TOSADO TOSADO | ADDRESS ON FILE |
| BETTY VARGAS KUILANS | ADDRESS ON FILE |
| BETTY VELEZ FERNANDEZ | ADDRESS ON FILE |
| BETTY VELEZ LUGO | ADDRESS ON FILE |
| BETTYS A MERCADO RIVERA | ADDRESS ON FILE |
| BETTZY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BETZABELY SOLANO CALDERON | ADDRESS ON FILE |
| BETZABETH GUILLANI SILVESTRY | ADDRESS ON FILE |
| BETZABETH GUILLANI SILVESTRY | ADDRESS ON FILE |
| BETZABETH I FONT SANTIAGO | ADDRESS ON FILE |
| BETZAIDA A DIAZ FELICIANO | ADDRESS ON FILE |
| BETZAIDA A DIAZ FELICIANO | ADDRESS ON FILE |
| BETZAIDA ACEVEDO LISOJO | ADDRESS ON FILE |
| BETZAIDA AGOSTO MALDONADO | ADDRESS ON FILE |
| BETZAIDA ALAGO GONZALEZ | ADDRESS ON FILE |
| BETZAIDA ALLENDE MANSO | ADDRESS ON FILE |
| BETZAIDA ALLENDE MANSO | ADDRESS ON FILE |
| BETZAIDA ALLENDE MANSO | ADDRESS ON FILE |
| BETZAIDA ALVARADO MATOS | ADDRESS ON FILE |
| BETZAIDA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| BETZAIDA ANDINO LOZADA | ADDRESS ON FILE |
| BETZAIDA ANDINO PEREZ | ADDRESS ON FILE |
| BETZAIDA ANTONETTI RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA ARROYO PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETZAIDA AYALA ORTIZ | ADDRESS ON FILE |
| BETZAIDA BAEZ LOPEZ | ADDRESS ON FILE |
| BETZAIDA BAEZ LOPEZ | ADDRESS ON FILE |
| BETZAIDA BARBOSA MARRERO | ADDRESS ON FILE |
| BETZAIDA BARRETO COLON | ADDRESS ON FILE |
| BETZAIDA BE HERNANDEZ | ADDRESS ON FILE |
| BETZAIDA BIGIO OTERO | ADDRESS ON FILE |
| BETZAIDA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA BORRERO VELAZQUEZ | ADDRESS ON FILE |
| BETZAIDA BRANA BERDECIA | ADDRESS ON FILE |
| BETZAIDA BURGOS ROSADO | ADDRESS ON FILE |
| BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE |
| BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE |
| BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE |
| BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE |
| BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE |
| BETZAIDA CARTAGENA RAMIREZ | ADDRESS ON FILE |
| BETZAIDA CASILLAS GONZALEZ | ADDRESS ON FILE |
| BETZAIDA CATALA MARRERO | ADDRESS ON FILE |
| BETZAIDA CATALA MARRERO | ADDRESS ON FILE |
| BETZAIDA CATALA MARRERO | ADDRESS ON FILE |
| BETZAIDA CATALA MARRERO | ADDRESS ON FILE |
| BETZAIDA CENTENO RAMOS | ADDRESS ON FILE |
| BETZAIDA CENTENO TORRES | ADDRESS ON FILE |
| BETZAIDA CINTRON MOLINA | ADDRESS ON FILE |
| BETZAIDA COLON COLON | ADDRESS ON FILE |
| BETZAIDA COLON NEGRON | ADDRESS ON FILE |
| BETZAIDA COLON NEGRON | ADDRESS ON FILE |
| BETZAIDA COLON ORTIZ | ADDRESS ON FILE |
| BETZAIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA CONCEPCION ISERN | ADDRESS ON FILE |
| BETZAIDA CONCEPCION ISERN | ADDRESS ON FILE |
| BETZAIDA CONCEPCION ISERN | ADDRESS ON FILE |
| BETZAIDA CONCEPCION TOSADO | ADDRESS ON FILE |
| BETZAIDA CORA AYALA | ADDRESS ON FILE |
| BETZAIDA CORDOVA OQUENDO | ADDRESS ON FILE |
| BETZAIDA COSME ROQUE | ADDRESS ON FILE |
| BETZAIDA COTTES GONZALEZ | ADDRESS ON FILE |
| BETZAIDA CRUZ CRUZ | ADDRESS ON FILE |
| BETZAIDA CRUZ CRUZ | ADDRESS ON FILE |
| BETZAIDA CRUZ GARCIA | ADDRESS ON FILE |
| BETZAIDA CRUZ LAGUER | ADDRESS ON FILE |
| BETZAIDA CRUZ LOZADA | ADDRESS ON FILE |
| BETZAIDA CRUZ LOZADA | ADDRESS ON FILE |
| BETZAIDA CRUZ LOZADA | ADDRESS ON FILE |
| BETZAIDA CRUZ SUAREZ | ADDRESS ON FILE |
| BETZAIDA CUBERO SOTO | ADDRESS ON FILE |
| BETZAIDA DEL VALLE | ADDRESS ON FILE |
| BETZAIDA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETZAIDA DIAZ ORTIZ | ADDRESS ON FILE |
| BETZAIDA DIAZ TORRES | ADDRESS ON FILE |
| BETZAIDA DOMENECH HERNANDEZ | ADDRESS ON FILE |
| BETZAIDA DONATO ORTIZ | ADDRESS ON FILE |
| BETZAIDA DONES SANCHEZ | ADDRESS ON FILE |
| BETZAIDA E AYALA RIVERA | ADDRESS ON FILE |
| BETZAIDA E AYALA RIVERA | ADDRESS ON FILE |
| BETZAIDA FELICIANO CONCEPCION | ADDRESS ON FILE |
| BETZAIDA FERRER DIAZ | ADDRESS ON FILE |
| BETZAIDA FERRER DIAZ | ADDRESS ON FILE |
| BETZAIDA FLORES RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA GAETAN | ADDRESS ON FILE |
| BETZAIDA GARCIA RIVERA | ADDRESS ON FILE |
| BETZAIDA GARCIA TIRADO | ADDRESS ON FILE |
| BETZAIDA GARCIA TIRADO | ADDRESS ON FILE |
| BETZAIDA GARCIA TIRADO | ADDRESS ON FILE |
| BETZAIDA GERENA VARGAS | ADDRESS ON FILE |
| BETZAIDA GOMEZ GOMEZ | ADDRESS ON FILE |
| BETZAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BETZAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BETZAIDA HEREDIA GONZALEZ | ADDRESS ON FILE |
| BETZAIDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| BETZAIDA HERNANDEZ PELLOT | ADDRESS ON FILE |
| BETZAIDA I MIRANDA CORDERO | ADDRESS ON FILE |
| BETZAIDA JIMENEZ ROHENA | ADDRESS ON FILE |
| BETZAIDA JIMENEZ VALLE | ADDRESS ON FILE |
| BETZAIDA JIMENEZ VALLE | ADDRESS ON FILE |
| BETZAIDA JIMENEZ VALLE | ADDRESS ON FILE |
| BETZAIDA L PEREZ SANTANA | ADDRESS ON FILE |
| BETZAIDA LABOY ROSA | ADDRESS ON FILE |
| BETZAIDA LAMOURT SEGARRA | ADDRESS ON FILE |
| BETZAIDA LAUREANO NUNEZ | ADDRESS ON FILE |
| BETZAIDA LAUREANO NUNEZ | ADDRESS ON FILE |
| BETZAIDA LAZU IRIZARRY | ADDRESS ON FILE |
| BETZAIDA LAZU IRIZARRY | ADDRESS ON FILE |
| BETZAIDA LLANOS RIOS | ADDRESS ON FILE |
| BETZAIDA LOPEZ LOPEZ | ADDRESS ON FILE |
| BETZAIDA LOZADA ACEVEDO | ADDRESS ON FILE |
| BETZAIDA LOZADA ACEVEDO | ADDRESS ON FILE |
| BETZAIDA MACKENZIE MARIN | ADDRESS ON FILE |
| BETZAIDA MALDONADO | ADDRESS ON FILE |
| BETZAIDA MARCIAL CASTRO | ADDRESS ON FILE |
| BETZAIDA MARCIAL CASTRO | ADDRESS ON FILE |
| BETZAIDA MARIN CINTRON | ADDRESS ON FILE |
| BETZAIDA MARIN ROMAN | ADDRESS ON FILE |
| BETZAIDA MARTINEZ CORDERO | ADDRESS ON FILE |
| BETZAIDA MARTINEZ CUEVAS | ADDRESS ON FILE |
| BETZAIDA MARTINEZ PADILLA | ADDRESS ON FILE |
| BETZAIDA MATIAS VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETZAIDA MEDINA MOYA | ADDRESS ON FILE |
| BETZAIDA MEJIAS MALDONADO | ADDRESS ON FILE |
| BETZAIDA MELENDEZ MADERA | ADDRESS ON FILE |
| BETZAIDA MELENDEZ PIMENTEL | ADDRESS ON FILE |
| BETZAIDA MIRANDA RUIZ | ADDRESS ON FILE |
| BETZAIDA MOCTEZUMA SANTANA | ADDRESS ON FILE |
| BETZAIDA MOLINA MALDONADO | ADDRESS ON FILE |
| BETZAIDA MONTALVO APONTE | ADDRESS ON FILE |
| BETZAIDA MONTERO ROMAN | ADDRESS ON FILE |
| BETZAIDA MURIEL SANTANA | ADDRESS ON FILE |
| BETZAIDA NIEVES FREITA | ADDRESS ON FILE |
| BETZAIDA NIEVES JIEMENEZ | ADDRESS ON FILE |
| BETZAIDA NIEVES JIMENEZ | ADDRESS ON FILE |
| BETZAIDA NIEVES KUILAN | ADDRESS ON FILE |
| BETZAIDA NIEVES KUILAN | ADDRESS ON FILE |
| BETZAIDA NIEVES KUILAN | ADDRESS ON FILE |
| BETZAIDA OCASIO CUADRADO | ADDRESS ON FILE |
| BETZAIDA OLIVENCIA MARTINEZ | ADDRESS ON FILE |
| BETZAIDA OQUENDO PADUA | ADDRESS ON FILE |
| BETZAIDA ORENGO OHARRIZ | ADDRESS ON FILE |
| BETZAIDA ORTIZ COLON | ADDRESS ON FILE |
| BETZAIDA ORTIZ GARCIA | ADDRESS ON FILE |
| BETZAIDA ORTIZ LOPEZ | ADDRESS ON FILE |
| BETZAIDA OTERO CRESPO | ADDRESS ON FILE |
| BETZAIDA OYOLA RIOS | ADDRESS ON FILE |
| BETZAIDA PAGAN REYES | ADDRESS ON FILE |
| BETZAIDA PARRILLA DIAZ | ADDRESS ON FILE |
| BETZAIDA PERALES VALENTIN | ADDRESS ON FILE |
| BETZAIDA PEREZ CAMACHO | ADDRESS ON FILE |
| BETZAIDA PEREZ MARTINEZ | ADDRESS ON FILE |
| BETZAIDA PEREZ OCASIO | ADDRESS ON FILE |
| BETZAIDA PEREZ OCASIO | ADDRESS ON FILE |
| BETZAIDA PEREZ OCASIO | ADDRESS ON FILE |
| BETZAIDA PEREZ OCASIO | ADDRESS ON FILE |
| BETZAIDA PEREZ OCASIO | ADDRESS ON FILE |
| BETZAIDA PEREZ OYOLA | ADDRESS ON FILE |
| BETZAIDA PEREZ RAMOS | ADDRESS ON FILE |
| BETZAIDA PEREZ SOLIVAN | ADDRESS ON FILE |
| BETZAIDA PIZARRO RIVERA | ADDRESS ON FILE |
| BETZAIDA PRINCIPE GARCIA | ADDRESS ON FILE |
| BETZAIDA QUILES COLON | ADDRESS ON FILE |
| BETZAIDA QUILES MENDEZ | ADDRESS ON FILE |
| BETZAIDA QUILES PRATTS | ADDRESS ON FILE |
| BETZAIDA QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA RAMOS COTTO | ADDRESS ON FILE |
| BETZAIDA RAMOS PIZARRO | ADDRESS ON FILE |
| BETZAIDA RAMOS REYES | ADDRESS ON FILE |
| BETZAIDA REYES ORTIZ | ADDRESS ON FILE |
| BETZAIDA REYES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETZAIDA RIOS IRIZARRY | ADDRESS ON FILE |
| BETZAIDA RIOS PADILLA | ADDRESS ON FILE |
| BETZAIDA RIVERA ALMODOVAR | ADDRESS ON FILE |
| BETZAIDA RIVERA COLON | ADDRESS ON FILE |
| BETZAIDA RIVERA CORREA | ADDRESS ON FILE |
| BETZAIDA RIVERA GARCIA | ADDRESS ON FILE |
| BETZAIDA RIVERA MARRERO | ADDRESS ON FILE |
| BETZAIDA RIVERA MARTINEZ | ADDRESS ON FILE |
| BETZAIDA RIVERA OCASIO | ADDRESS ON FILE |
| BETZAIDA RIVERA ORTIZ | ADDRESS ON FILE |
| BETZAIDA RIVERA ORTIZ | ADDRESS ON FILE |
| BETZAIDA RIVERA RIVERA | ADDRESS ON FILE |
| BETZAIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA RIVERA SOTO | ADDRESS ON FILE |
| BETZAIDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| BETZAIDA RIVERA ZAYAS | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ CORDERO | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ OLIVO | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ SEDA | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ SEDA | ADDRESS ON FILE |
| BETZAIDA ROLDAN CALERO | ADDRESS ON FILE |
| BETZAIDA ROMAN ORTIZ | ADDRESS ON FILE |
| BETZAIDA ROMAN VELEZ | ADDRESS ON FILE |
| BETZAIDA ROMERO GARCIA | ADDRESS ON FILE |
| BETZAIDA ROSA ROMAN | ADDRESS ON FILE |
| BETZAIDA ROSADO ARROYO | ADDRESS ON FILE |
| BETZAIDA ROSADO PANTOJAS | ADDRESS ON FILE |
| BETZAIDA ROSARIO GOMEZ | ADDRESS ON FILE |
| BETZAIDA ROSARIO PEREZ | ADDRESS ON FILE |
| BETZAIDA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA SAMOT MALDONADO | ADDRESS ON FILE |
| BETZAIDA SANCHEZ NIEVES | ADDRESS ON FILE |
| BETZAIDA SANTIAGO | ADDRESS ON FILE |
| BETZAIDA SANTIAGO VARGAS | ADDRESS ON FILE |
| BETZAIDA SERRANO PEREZ | ADDRESS ON FILE |
| BETZAIDA SOLANO ACOSTA | ADDRESS ON FILE |
| BETZAIDA SONERA MEDINA | ADDRESS ON FILE |
| BETZAIDA SOTO ADAMES | ADDRESS ON FILE |
| BETZAIDA TORRES CASTILLO | ADDRESS ON FILE |
| BETZAIDA TORRES CRUZ | ADDRESS ON FILE |
| BETZAIDA TORRES CRUZ | ADDRESS ON FILE |
| BETZAIDA TORRES FERNANDEZ | ADDRESS ON FILE |
| BETZAIDA TRUJILLO GONZALEZ | ADDRESS ON FILE |
| BETZAIDA TRUJILLO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETZAIDA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA VAZQUEZ POMALES | ADDRESS ON FILE |
| BETZAIDA VEGA PEREZ | ADDRESS ON FILE |
| BETZAIDA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| BETZAIDA VELAZQUEZ UBINA | ADDRESS ON FILE |
| BETZAIDA VILLEGAS AVILES | ADDRESS ON FILE |
| BETZAIDAI ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| BETZY A GREGORY VAZQUEZ | ADDRESS ON FILE |
| BETZY A SANTIAGO RIVERA | ADDRESS ON FILE |
| BETZY A SANTIAGO RIVERA | ADDRESS ON FILE |
| BETZY A SANTIAGO RIVERA | ADDRESS ON FILE |
| BETZY B VAZQUEZ FELICIANO | ADDRESS ON FILE |
| BETZY E RIVERA GONZALEZ | ADDRESS ON FILE |
| BETZY I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BETZY ZENO ACEVEDO | ADDRESS ON FILE |
| BETZYLUZ ORTIZ ROSADO | ADDRESS ON FILE |
| BEULAH A ANDREWS MUSINAC | ADDRESS ON FILE |
| BEULAH CAPO MELENDEZ | ADDRESS ON FILE |
| BEVERLY A PIZARRO MORALES | ADDRESS ON FILE |
| BEVERLY A TORRES PAGAN | ADDRESS ON FILE |
| BEVERLY B LOPEZ CALDERON | ADDRESS ON FILE |
| BEVERLY BAEZ HERNANDEZ | ADDRESS ON FILE |
| BEVERLY BAEZ HERNANDEZ | ADDRESS ON FILE |
| BEVERLY COTT MELENDEZ | ADDRESS ON FILE |
| BEVERLY DAVIS MONELL | ADDRESS ON FILE |
| BEVERLY FRANCIS DOUGLAS | ADDRESS ON FILE |
| BEVERLY GONZALEZ GALLOZA | ADDRESS ON FILE |
| BEVERLY I BALLESTER | ADDRESS ON FILE |
| BEVERLY MERCADO VEGA | ADDRESS ON FILE |
| BEVERLY MERCADO VEGA | ADDRESS ON FILE |
| BEVERLY MERCADO VEGA | ADDRESS ON FILE |
| BEVERLY MERCADO VEGA | ADDRESS ON FILE |
| BEVERLY PURCELL RAMOS | ADDRESS ON FILE |
| BEVERLY RIVERA FERNANDEZ | ADDRESS ON FILE |
| BEVERLY RIVERA HADDOCK | ADDRESS ON FILE |
| BEVERLY ROBLES CANCEL | ADDRESS ON FILE |
| BEVERLY RODRIGUEZ MORALES | ADDRESS ON FILE |
| BEVERLY SALGADO MERCADO | ADDRESS ON FILE |
| BEVERLY SANTOS CORTES | ADDRESS ON FILE |
| BEVERLY SOLIVAN LEON | ADDRESS ON FILE |
| BEVERLY SOLIVAN LEON | ADDRESS ON FILE |
| BEVERLY TORRES MATTEI | ADDRESS ON FILE |
| BEVERLY V ORTIZ BERRIOS | ADDRESS ON FILE |
| BEVERLY V ORTIZ BERRIOS | ADDRESS ON FILE |
| BEVERLYN CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| BEXAIDA CAMACHO HERNANDEZ | ADDRESS ON FILE |
| BEXAIDA EDMEE SANTANA VELEZ | ADDRESS ON FILE |
| BEXAIDA JESUS ROSADO | ADDRESS ON FILE |
| BEXAIDA MARTINEZ MIRABAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEXAIDA RIVERA ARROYO | ADDRESS ON FILE |
| BEXAIDA RIVERA ARROYO | ADDRESS ON FILE |
| BEXSAIDA SANTOS BORRERO | ADDRESS ON FILE |
| BEXSAIDA SANTOS BORRERO | ADDRESS ON FILE |
| BEXSAIDA SANTOS BORRERO | ADDRESS ON FILE |
| BEXSAIDA VELEZ VILLALOBOS | ADDRESS ON FILE |
| BEZARES BE DIAZ | ADDRESS ON FILE |
| BIADALI MERCADO NEGRON | ADDRESS ON FILE |
| BIAJANI N COLON TORRES | ADDRESS ON FILE |
| BIAJANI N COLON TORRES | ADDRESS ON FILE |
| BIANCA A ALDOY MEXIA | ADDRESS ON FILE |
| BIANCA ANDUJAR MONTANEZ | ADDRESS ON FILE |
| BIANCA CLAVELL ECHEVARRIA | ADDRESS ON FILE |
| BIANCA D VEGA CUADRA | ADDRESS ON FILE |
| BIANCA L AVILES ALVARADO | ADDRESS ON FILE |
| BIANCA M ORTIZ COLON | ADDRESS ON FILE |
| BIANCA M PEREZ RIVERA | ADDRESS ON FILE |
| BIANCA PAGAN HANSEN | ADDRESS ON FILE |
| BIANCA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BIANCA S PUJOL ANGOMAS | ADDRESS ON FILE |
| BIANCA SANCHEZ CRUZ | ADDRESS ON FILE |
| BIANCA SANCHEZ CRUZ | ADDRESS ON FILE |
| BIANCA SOTO GARCIA | ADDRESS ON FILE |
| BIANCA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| BIANCKA SANTAELLA SABAT | ADDRESS ON FILE |
| BIANETTE SANTIAGO VERA | ADDRESS ON FILE |
| BIANETTE SANTIAGO VERA | ADDRESS ON FILE |
| BIANETTE SANTIAGO VERA | ADDRESS ON FILE |
| BIANEY PEREZ IRIZARRY | ADDRESS ON FILE |
| BIANKA TIENO MARCELINO | ADDRESS ON FILE |
| BIBETTA SIERRA ERAZO | ADDRESS ON FILE |
| BIBIA CAPIELO COLON | ADDRESS ON FILE |
| BIBIANA APONTE RIVERA | ADDRESS ON FILE |
| BIBIANA BETANCOURT SANTOS | ADDRESS ON FILE |
| BIBIANA CONCEPCION RIVERA | ADDRESS ON FILE |
| BIBIANA GARCIA BAEZ | ADDRESS ON FILE |
| BIBIANA LABOY LOPEZ | ADDRESS ON FILE |
| BIBIANA LABOY LOPEZ | ADDRESS ON FILE |
| BIBIANA LABOY LOPEZ | ADDRESS ON FILE |
| BIBIANA M ROBLES RODRIGUEZ | ADDRESS ON FILE |
| BIBIANA MADERA RIVERA | ADDRESS ON FILE |
| BIBIANA PAGAN MARTINEZ | ADDRESS ON FILE |
| BIBIANA TORRES SANDOVAL | ADDRESS ON FILE |
| BIBIANA TORRES SANDOVAL | ADDRESS ON FILE |
| BIBIANO RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE |
| BIBIANO RUIZ RUIZ | ADDRESS ON FILE |
| BICIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BICIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BIDALIA ACOSTA ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIDOT DE JESUS | ADDRESS ON FILE |
| BIENVENIDA ABRIL BAEZ | ADDRESS ON FILE |
| BIENVENIDA ABRIL BAEZ | ADDRESS ON FILE |
| BIENVENIDA ALVAREZ LUNA | ADDRESS ON FILE |
| BIENVENIDA AYALA BERNARD | ADDRESS ON FILE |
| BIENVENIDA AYALA BERNARD | ADDRESS ON FILE |
| BIENVENIDA AYALA BERNARD | ADDRESS ON FILE |
| BIENVENIDA CARTAGENA BIENVENIDA | ADDRESS ON FILE |
| BIENVENIDA CASTRO RODRIGUE | ADDRESS ON FILE |
| BIENVENIDA COLON SOTO | ADDRESS ON FILE |
| BIENVENIDA CORTES ORTIZ | ADDRESS ON FILE |
| BIENVENIDA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| BIENVENIDA DIAZ LOPEZ | ADDRESS ON FILE |
| BIENVENIDA FEBO MORALES | ADDRESS ON FILE |
| BIENVENIDA FIGUEROA ARCE | ADDRESS ON FILE |
| BIENVENIDA FIGUEROA TORRES | ADDRESS ON FILE |
| BIENVENIDA FLECHA UBILE | ADDRESS ON FILE |
| BIENVENIDA GOMEZ MEJIAS | ADDRESS ON FILE |
| BIENVENIDA GOMEZ MEJIAS | ADDRESS ON FILE |
| BIENVENIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| BIENVENIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BIENVENIDA HENRIQUEZ CANCEL | ADDRESS ON FILE |
| BIENVENIDA HENRIQUEZ CANCEL | ADDRESS ON FILE |
| BIENVENIDA ISAAC SANTIAGO | ADDRESS ON FILE |
| BIENVENIDA ISAAC SANTIAGO | ADDRESS ON FILE |
| BIENVENIDA ISAAC SANTIAGO | ADDRESS ON FILE |
| BIENVENIDA ISAAC SANTIAGO | ADDRESS ON FILE |
| BIENVENIDA LEBRON MORALES | ADDRESS ON FILE |
| BIENVENIDA LOPEZ ALICEA | ADDRESS ON FILE |
| BIENVENIDA LUCIANO MORALES | ADDRESS ON FILE |
| BIENVENIDA LUZUNARIS REYES | ADDRESS ON FILE |
| BIENVENIDA LUZUNARIS REYES | ADDRESS ON FILE |
| BIENVENIDA MARTINEZ RENTAS | ADDRESS ON FILE |
| BIENVENIDA MENDEZ SERRANO | ADDRESS ON FILE |
| BIENVENIDA MOLINA GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA MOLINA GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA NEGRON MELENDEZ | ADDRESS ON FILE |
| BIENVENIDA ORTEGA | ADDRESS ON FILE |
| BIENVENIDA ORTEGA | ADDRESS ON FILE |
| BIENVENIDA ORTIZ MARTINEZ | ADDRESS ON FILE |
| BIENVENIDA PAGAN ALBINO | ADDRESS ON FILE |
| BIENVENIDA PRADO RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDA R MERCEDES PEPEN | ADDRESS ON FILE |
| BIENVENIDA REYES MUNIZ | ADDRESS ON FILE |
| BIENVENIDA RIOS GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA RIVERA CANDELARIO | ADDRESS ON FILE |
| BIENVENIDA RIVERA RIVERA | ADDRESS ON FILE |
| BIENVENIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| BIENVENIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENVENIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| BIENVENIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| BIENVENIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDA ROLON PEREZ | ADDRESS ON FILE |
| BIENVENIDA ROMAN GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA ROMAN VELEZ | ADDRESS ON FILE |
| BIENVENIDA ROSADO QUINTANA | ADDRESS ON FILE |
| BIENVENIDA SALTARES RIVERA | ADDRESS ON FILE |
| BIENVENIDA SANABRIA GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA SANCHEZ VELEZ | ADDRESS ON FILE |
| BIENVENIDA SANCHEZ VELEZ | ADDRESS ON FILE |
| BIENVENIDA SANTIAGO | ADDRESS ON FILE |
| BIENVENIDA SOTO BAEZ | ADDRESS ON FILE |
| BIENVENIDA SOTO GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA SOTO GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA SOTO PARIS | ADDRESS ON FILE |
| BIENVENIDA SOTO PARIS | ADDRESS ON FILE |
| BIENVENIDA SOTO RAMOS | ADDRESS ON FILE |
| BIENVENIDA TOLEDO ROMERO | ADDRESS ON FILE |
| BIENVENIDA TORRES | ADDRESS ON FILE |
| BIENVENIDA VEGUILLA COLON | ADDRESS ON FILE |
| BIENVENIDA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDA VELEZ ACOSTA | ADDRESS ON FILE |
| BIENVENIDO ABRAHAM JIMENEZ | ADDRESS ON FILE |
| BIENVENIDO ABREU CORSINO | ADDRESS ON FILE |
| BIENVENIDO ABREU SANTIAGO | ADDRESS ON FILE |
| BIENVENIDO ABREU VEGA | ADDRESS ON FILE |
| BIENVENIDO ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| BIENVENIDO ACOSTA MATOS | ADDRESS ON FILE |
| BIENVENIDO ACUNA RAMOS | ADDRESS ON FILE |
| BIENVENIDO AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO AGOSTO ROSADO | ADDRESS ON FILE |
| BIENVENIDO ALEJANDRO CESTARI | ADDRESS ON FILE |
| BIENVENIDO ALEJANDRO CESTARIS | ADDRESS ON FILE |
| BIENVENIDO ALEJANDRO CESTARIS | ADDRESS ON FILE |
| BIENVENIDO ALEJANDRO CESTARIS | ADDRESS ON FILE |
| BIENVENIDO ALEJANDRO RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO ALICEA HERNANDE | ADDRESS ON FILE |
| BIENVENIDO ALVARADO LOPEZ | ADDRESS ON FILE |
| BIENVENIDO ALVARADO LOPEZ | ADDRESS ON FILE |
| BIENVENIDO ALVAREZ RAMOS | ADDRESS ON FILE |
| BIENVENIDO ALVAREZ RAMOS | ADDRESS ON FILE |
| BIENVENIDO ALVAREZ RUIZ | ADDRESS ON FILE |
| BIENVENIDO BANCHS BORRELI | ADDRESS ON FILE |
| BIENVENIDO BERBERENA NAVAR | ADDRESS ON FILE |
| BIENVENIDO BERBERENA NAVAR | ADDRESS ON FILE |
| BIENVENIDO BERBERENA NAVAR | ADDRESS ON FILE |
| BIENVENIDO BERRIOS | ADDRESS ON FILE |
| BIENVENIDO BERRIOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENVENIDO BI CIRINO | ADDRESS ON FILE |
| BIENVENIDO BURGOS SANTOS | ADDRESS ON FILE |
| BIENVENIDO CABALLERO MALDONADO | ADDRESS ON FILE |
| BIENVENIDO CARABALLO MORIS | ADDRESS ON FILE |
| BIENVENIDO CARABALLO RODZ | ADDRESS ON FILE |
| BIENVENIDO CENTENO FLOR | ADDRESS ON FILE |
| BIENVENIDO CLASS HERNANDEZ | ADDRESS ON FILE |
| BIENVENIDO CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| BIENVENIDO CLEMENTE RIVERA | ADDRESS ON FILE |
| BIENVENIDO COLON COLON | ADDRESS ON FILE |
| BIENVENIDO COLON COLON | ADDRESS ON FILE |
| BIENVENIDO COLON TORRES | ADDRESS ON FILE |
| BIENVENIDO CORDOVA OQUENDO | ADDRESS ON FILE |
| BIENVENIDO CORDOVA OQUENDO | ADDRESS ON FILE |
| BIENVENIDO CORNIER TROCHE | ADDRESS ON FILE |
| BIENVENIDO CORTES SOTO | ADDRESS ON FILE |
| BIENVENIDO CRUZ CRUZ | ADDRESS ON FILE |
| BIENVENIDO CRUZ DELGADO | ADDRESS ON FILE |
| BIENVENIDO CRUZ MONTALVO | ADDRESS ON FILE |
| BIENVENIDO CRUZ NUNEZ | ADDRESS ON FILE |
| BIENVENIDO CRUZ NUNEZ | ADDRESS ON FILE |
| BIENVENIDO CRUZ TORRES | ADDRESS ON FILE |
| BIENVENIDO DE JESUS ROSADO | ADDRESS ON FILE |
| BIENVENIDO DIAZ BONES | ADDRESS ON FILE |
| BIENVENIDO DIAZ JAIME | ADDRESS ON FILE |
| BIENVENIDO DOMENECH GONZAL | ADDRESS ON FILE |
| BIENVENIDO DUMENG LOPEZ | ADDRESS ON FILE |
| BIENVENIDO ECHEVARRIA RIVE | ADDRESS ON FILE |
| BIENVENIDO ESTRADA MERCED | ADDRESS ON FILE |
| BIENVENIDO FONT CRUZ | ADDRESS ON FILE |
| BIENVENIDO FRESSE GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO GOMEZ ORTIZ | ADDRESS ON FILE |
| BIENVENIDO GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO GONZALEZ BIENVENIDO | ADDRESS ON FILE |
| BIENVENIDO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| BIENVENIDO GONZALEZ ORTIZ | ADDRESS ON FILE |
| BIENVENIDO GUERRERO RODRIG | ADDRESS ON FILE |
| BIENVENIDO HEREDIA MEDINA | ADDRESS ON FILE |
| BIENVENIDO HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| BIENVENIDO HERNANDEZ CORTE | ADDRESS ON FILE |
| BIENVENIDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| BIENVENIDO HERNANDEZ SILVA | ADDRESS ON FILE |
| BIENVENIDO IBARRONDO RODRI | ADDRESS ON FILE |
| BIENVENIDO J GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO JIMENEZ CASTRO | ADDRESS ON FILE |
| BIENVENIDO JIMENEZ CASTRO | ADDRESS ON FILE |
| BIENVENIDO JIMENEZ CRESPO | ADDRESS ON FILE |
| BIENVENIDO JIMENEZ CRESPO | ADDRESS ON FILE |
| BIENVENIDO JUARBE QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENVENIDO LEBRON LEBRON | ADDRESS ON FILE |
| BIENVENIDO LOPEZ COSME | ADDRESS ON FILE |
| BIENVENIDO LOPEZ CRUZ | ADDRESS ON FILE |
| BIENVENIDO LOPEZ LPEZ | ADDRESS ON FILE |
| BIENVENIDO LOPEZ OQUENDO | ADDRESS ON FILE |
| BIENVENIDO LUGO LUGO | ADDRESS ON FILE |
| BIENVENIDO MACHUCA OCASIO | ADDRESS ON FILE |
| BIENVENIDO MALDONADO CABRERA | ADDRESS ON FILE |
| BIENVENIDO MARCANO ROSA | ADDRESS ON FILE |
| BIENVENIDO MARCANO ROSA | ADDRESS ON FILE |
| BIENVENIDO MARCANO SOTO | ADDRESS ON FILE |
| BIENVENIDO MARIN RIVERA | ADDRESS ON FILE |
| BIENVENIDO MARIN SANTIAGO | ADDRESS ON FILE |
| BIENVENIDO MARRERO | ADDRESS ON FILE |
| BIENVENIDO MARTINEZ GARCIA | ADDRESS ON FILE |
| BIENVENIDO MARTINEZ SANTOS | ADDRESS ON FILE |
| BIENVENIDO MATIAS LOPEZ | ADDRESS ON FILE |
| BIENVENIDO MATIAS LOPEZ | ADDRESS ON FILE |
| BIENVENIDO MEDINA IRIZARRY | ADDRESS ON FILE |
| BIENVENIDO MEJIAS RIVERA | ADDRESS ON FILE |
| BIENVENIDO MENDEZ GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO MENDEZ GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO MILLAN ARTURET | ADDRESS ON FILE |
| BIENVENIDO MIRA N DA MARTIN | ADDRESS ON FILE |
| BIENVENIDO MIRALDO SANTIAGO | ADDRESS ON FILE |
| BIENVENIDO MIRALDO SANTIAGO | ADDRESS ON FILE |
| BIENVENIDO MIRANDA MELENDEZ | ADDRESS ON FILE |
| BIENVENIDO MIRANDA MELENDEZ | ADDRESS ON FILE |
| BIENVENIDO MOJICA ROMERO | ADDRESS ON FILE |
| BIENVENIDO MOJICA ROMERO | ADDRESS ON FILE |
| BIENVENIDO MOLINA | ADDRESS ON FILE |
| BIENVENIDO MOLINA GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO MONTERO VEGA | ADDRESS ON FILE |
| BIENVENIDO MONTIJO RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO NIEVES MATOS | ADDRESS ON FILE |
| BIENVENIDO OLAVARRIA | ADDRESS ON FILE |
| BIENVENIDO OTERO VAZQUEZ | ADDRESS ON FILE |
| BIENVENIDO PACHECO ANDINO | ADDRESS ON FILE |
| BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE |
| BIENVENIDO PEREZ GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO PEREZ MELENDEZ | ADDRESS ON FILE |
| BIENVENIDO PEREZ RAMOS | ADDRESS ON FILE |
| BIENVENIDO PEREZ ROMAN | ADDRESS ON FILE |
| BIENVENIDO RAMIREZ VELEZ | ADDRESS ON FILE |
| BIENVENIDO RAMOS GARCIA | ADDRESS ON FILE |
| BIENVENIDO RAMOS RAMOS | ADDRESS ON FILE |
| BIENVENIDO RAMOS SANTIAGO | ADDRESS ON FILE |
| BIENVENIDO REXACH RIVERA | ADDRESS ON FILE |
| BIENVENIDO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENVENIDO RIVERA FERNANDEZ | ADDRESS ON FILE |
| BIENVENIDO RIVERA GABRIEL | ADDRESS ON FILE |
| BIENVENIDO RIVERA GARCIA | ADDRESS ON FILE |
| BIENVENIDO RIVERA MEDINA | ADDRESS ON FILE |
| BIENVENIDO RIVERA NAZARIO | ADDRESS ON FILE |
| BIENVENIDO RIVERA NAZARIO | ADDRESS ON FILE |
| BIENVENIDO RIVERA PABON | ADDRESS ON FILE |
| BIENVENIDO RIVERA PEREZ | ADDRESS ON FILE |
| BIENVENIDO RIVERA PEREZ | ADDRESS ON FILE |
| BIENVENIDO RIVERA PEREZ | ADDRESS ON FILE |
| BIENVENIDO RIVERA ROBLES | ADDRESS ON FILE |
| BIENVENIDO RIVERA RODRIGUE | ADDRESS ON FILE |
| BIENVENIDO RIVERA RODRIGUE | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ BONANO | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ HARRISON | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ HARRISON | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ HARRISON | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ JUARBE | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ OJEDA | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ SOSA | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ SOSA | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| BIENVENIDO ROLDAN SANABRIA | ADDRESS ON FILE |
| BIENVENIDO ROSA HERNANDEZ | ADDRESS ON FILE |
| BIENVENIDO ROSA HERNANDEZ | ADDRESS ON FILE |
| BIENVENIDO ROSA SANTOS | ADDRESS ON FILE |
| BIENVENIDO ROSADO CRUZ | ADDRESS ON FILE |
| BIENVENIDO ROSADO ORTIZ | ADDRESS ON FILE |
| BIENVENIDO ROSADO RAMOS | ADDRESS ON FILE |
| BIENVENIDO ROSARIO BARRIOS | ADDRESS ON FILE |
| BIENVENIDO ROSARIO SANTIAGO | ADDRESS ON FILE |
| BIENVENIDO RUSSI CRUZ | ADDRESS ON FILE |
| BIENVENIDO SAMOT ARCE | ADDRESS ON FILE |
| BIENVENIDO SAMOT ARCE | ADDRESS ON FILE |
| BIENVENIDO SANCHEZ LANZO | ADDRESS ON FILE |
| BIENVENIDO SANCHEZ LANZO | ADDRESS ON FILE |
| BIENVENIDO SANTIAGO LOPEZ | ADDRESS ON FILE |
| BIENVENIDO SEPULVEDA ACEVEDO | ADDRESS ON FILE |
| BIENVENIDO SOLANO ACOSTA | ADDRESS ON FILE |
| BIENVENIDO SOTO BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENVENIDO TOLLENS LLOPIZ | ADDRESS ON FILE |
| BIENVENIDO TORRES REYES | ADDRESS ON FILE |
| BIENVENIDO TORRES REYES | ADDRESS ON FILE |
| BIENVENIDO TORRES RIVERA | ADDRESS ON FILE |
| BIENVENIDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO TORRES SANES | ADDRESS ON FILE |
| BIENVENIDO TORRES TORRES | ADDRESS ON FILE |
| BIENVENIDO VALENTIN CABAN | ADDRESS ON FILE |
| BIENVENIDO VALENTIN RAMOS | ADDRESS ON FILE |
| BIENVENIDO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO VELAZQUEZ | ADDRESS ON FILE |
| BIENVENIDO VELAZQUEZ | ADDRESS ON FILE |
| BIENVENIDO VELEZ COELLO | ADDRESS ON FILE |
| BIENVENIDO VELEZ TORRES | ADDRESS ON FILE |
| BIENVENIDO VIDOT SERRANO | ADDRESS ON FILE |
| BIENVENIDO VILLEGAS | ADDRESS ON FILE |
| BIEVENIDO FUENTES MAYMI | ADDRESS ON FILE |
| BIEVENIDO VILLANUEVA LOPEZ | ADDRESS ON FILE |
| BIGERMINA OTERO ROSADO | ADDRESS ON FILE |
| BIGIO BI LOPEZ | ADDRESS ON FILE |
| BIJAN ASHRAFI MAHABADI | ADDRESS ON FILE |
| BILDA ORTIZ ROSARIO | ADDRESS ON FILE |
| BILDA ORTIZ ROSARIO | ADDRESS ON FILE |
| BILDA S ESPADA LOPEZ | ADDRESS ON FILE |
| BILL A FERNANDEZ APONTE | ADDRESS ON FILE |
| BILL E DIAZ FONTANEZ | ADDRESS ON FILE |
| BILL OQUENDO RIVERA | ADDRESS ON FILE |
| BILL ORTIZ VEGA | ADDRESS ON FILE |
| BILLIE RODRIGUEZ ROSADO | ADDRESS ON FILE |
| BILLO ACEVEDO RIVERA | ADDRESS ON FILE |
| BILLY A RENTAS BIASCOCHEA | ADDRESS ON FILE |
| BILLY BI JMONTALVO | ADDRESS ON FILE |
| BILLY BRACERO LOPEZ | ADDRESS ON FILE |
| BILLY CARRASQUILLO CARDONA | ADDRESS ON FILE |
| BILLY FELICIANO RIVERA | ADDRESS ON FILE |
| BILLY FELICIANO VALENTIN | ADDRESS ON FILE |
| BILLY GUILFUCCI VARGAS | ADDRESS ON FILE |
| BILLY GUZMAN CRUZ | ADDRESS ON FILE |
| BILLY IRIZARRY VEGA | ADDRESS ON FILE |
| BILLY J TORRES PANTOJAS | ADDRESS ON FILE |
| BILLY J TORRES PANTOJAS | ADDRESS ON FILE |
| BILLY M MUNOZ MALDONADO | ADDRESS ON FILE |
| BILLY MACHADO MONTAEZ | ADDRESS ON FILE |
| BILLY MEDINA ORTIZ | ADDRESS ON FILE |
| BILLY MORALES CORREA | ADDRESS ON FILE |
| BILLY MORALES VALLE | ADDRESS ON FILE |
| BILLY MORAN OCASIO | ADDRESS ON FILE |
| BILLY NIEVES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY NIEVES HERNANDEZ | ADDRESS ON FILE |
| BILLY PAGAN BAYONA | ADDRESS ON FILE |
| BILLY R VAZQUEZ REYES | ADDRESS ON FILE |
| BILLY ROSARIO TRINIDAD | ADDRESS ON FILE |
| BILLY SALGADO MALDONADO | ADDRESS ON FILE |
| BILLY SANCHEZ TOSADO | ADDRESS ON FILE |
| BILLY TORRES COLLAZO | ADDRESS ON FILE |
| BILLY TORRES RODRIGUEZ | ADDRESS ON FILE |
| BILLY VEGA ACEVEDO | ADDRESS ON FILE |
| BILLY VELEZ RIOS | ADDRESS ON FILE |
| BILLY VILA RAMIREZ | ADDRESS ON FILE |
| BILMA VEGA PAMBLANCO | ADDRESS ON FILE |
| BINDA Y SANTIAGO CORTES | ADDRESS ON FILE |
| BIOMARIE QUINONES DE JESUS | ADDRESS ON FILE |
| BIONELY ROHENA MAISONET | ADDRESS ON FILE |
| BIONETT ROMAN COSME | ADDRESS ON FILE |
| BIONETT V CARRION GARCIA | ADDRESS ON FILE |
| BIONETTE NEGRON BONILLA | ADDRESS ON FILE |
| BIRIEL SERRANO ROSANNA | ADDRESS ON FILE |
| BIRILIA BILBRAUT ORTIZ | ADDRESS ON FILE |
| BIRLA M MARRERO VAZQUEZ | ADDRESS ON FILE |
| BIRMA L VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| BIRRIEL ARRIAGA MARITZA | ADDRESS ON FILE |
| BIRRIEL BI FERNANDEZ | ADDRESS ON FILE |
| BIRRIEL BI LOPEZ | ADDRESS ON FILE |
| BISERKA BERMUDEZ PEREIRA | ADDRESS ON FILE |
| BISMARK A MARTICH SANCHEZ | ADDRESS ON FILE |
| BISMARK ARZOLA SEGARRA | ADDRESS ON FILE |
| BISMARK PENA ORTIZ | ADDRESS ON FILE |
| BITERBO CALDERO PEREZ | ADDRESS ON FILE |
| BIVIANA APONTE MEDINA | ADDRESS ON FILE |
| BIXCIA NORIEGA ACEVEDO | ADDRESS ON FILE |
| BIZMAR E GONZALEZ VELEZ | ADDRESS ON FILE |
| BLADIMARIE BERMUDEZ VEGA | ADDRESS ON FILE |
| BLADIMIR AYALA QUIQONES | ADDRESS ON FILE |
| BLADIMIR CRUZ ESTREMERA | ADDRESS ON FILE |
| BLADIMIR DIAZ NIEVES | ADDRESS ON FILE |
| BLADIMIR SANYET SILVA | ADDRESS ON FILE |
| BLADIMIRO ROMAN ROSARIO | ADDRESS ON FILE |
| BLADIMIRO ROMAN ROSARIO | ADDRESS ON FILE |
| BLADWELL MARTINEZ COSTAS | ADDRESS ON FILE |
| BLANC FIGUEROA DE SALGADO | ADDRESS ON FILE |
| BLANCA A BONNET VELEZ | ADDRESS ON FILE |
| BLANCA A BONNET VELEZ | ADDRESS ON FILE |
| BLANCA A CARTAGENA | ADDRESS ON FILE |
| BLANCA A CARTAGENA | ADDRESS ON FILE |
| BLANCA A COLON RIVERA | ADDRESS ON FILE |
| BLANCA A FELICIANO SANTIAGO | ADDRESS ON FILE |
| BLANCA A MALDONADO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA A MALDONADO RUIZ | ADDRESS ON FILE |
| BLANCA A MELENDEZ MONTALVO | ADDRESS ON FILE |
| BLANCA A MELENDEZ MONTALVO | ADDRESS ON FILE |
| BLANCA A MELENDEZ MONTALVO | ADDRESS ON FILE |
| BLANCA A MORALES RIVERA | ADDRESS ON FILE |
| BLANCA A OSTOLAZA MUOZ | ADDRESS ON FILE |
| BLANCA A RAMOS FUMERO | ADDRESS ON FILE |
| BLANCA A TORRES VELAZQUEZ | ADDRESS ON FILE |
| BLANCA A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| BLANCA A VILLAMIL SILVEY | ADDRESS ON FILE |
| BLANCA ALAMO BILBAO | ADDRESS ON FILE |
| BLANCA ALFONSO LOPEZ | ADDRESS ON FILE |
| BLANCA ALICEA CARRILLO | ADDRESS ON FILE |
| BLANCA ALICEA MEDINA | ADDRESS ON FILE |
| BLANCA ALICEA MILLET | ADDRESS ON FILE |
| BLANCA ALICEA MILLET | ADDRESS ON FILE |
| BLANCA ALICIA MILLET | ADDRESS ON FILE |
| BLANCA ALVELO COLON | ADDRESS ON FILE |
| BLANCA ALVELO RIVERA | ADDRESS ON FILE |
| BLANCA ANDINO FERNANDEZ | ADDRESS ON FILE |
| BLANCA ANDINO FERNANDEZ | ADDRESS ON FILE |
| BLANCA ANDREU COLON | ADDRESS ON FILE |
| BLANCA ANGLADA LASA | ADDRESS ON FILE |
| BLANCA ANGUEIRA ROMAN | ADDRESS ON FILE |
| BLANCA AROCHO REYES | ADDRESS ON FILE |
| BLANCA AROCHO REYES | ADDRESS ON FILE |
| BLANCA ARROYO ELUTICE | ADDRESS ON FILE |
| BLANCA ARROYO MARTINEZ | ADDRESS ON FILE |
| BLANCA ARROYO RUIZ | ADDRESS ON FILE |
| BLANCA ARROYO RUIZ | ADDRESS ON FILE |
| BLANCA ATILES RIVERA | ADDRESS ON FILE |
| BLANCA AVILES VALENTIN | ADDRESS ON FILE |
| BLANCA BARTOLOMEI BARTOLOMEI | ADDRESS ON FILE |
| BLANCA BERRIOS TORRES | ADDRESS ON FILE |
| BLANCA BERRIOS TORRES | ADDRESS ON FILE |
| BLANCA BERRIOS TORRES | ADDRESS ON FILE |
| BLANCA BEUCHAMP FLORES | ADDRESS ON FILE |
| BLANCA BL ICARRASQUILLO | ADDRESS ON FILE |
| BLANCA BL IRIVERA | ADDRESS ON FILE |
| BLANCA BORGES GONZALEZ | ADDRESS ON FILE |
| BLANCA BULTRON CASAS | ADDRESS ON FILE |
| BLANCA BURGOS ROSADO | ADDRESS ON FILE |
| BLANCA C CARDONA PEREZ | ADDRESS ON FILE |
| BLANCA C PEREZ HERNANDEZ | ADDRESS ON FILE |
| BLANCA C RIVERA LAUREANO | ADDRESS ON FILE |
| BLANCA CABRERA RAMOS | ADDRESS ON FILE |
| BLANCA CAJIGAS MATIAS | ADDRESS ON FILE |
| BLANCA CALDERON BOSCHETTI | ADDRESS ON FILE |
| BLANCA CAMACHO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA CANCEL ORTIZ | ADDRESS ON FILE |
| BLANCA CANCEL ORTIZ | ADDRESS ON FILE |
| BLANCA CARABALLO RUIZ | ADDRESS ON FILE |
| BLANCA CARAZO FIGUEROA | ADDRESS ON FILE |
| BLANCA CARDONA HERNANDEZ | ADDRESS ON FILE |
| BLANCA CARDONA MENDEZ | ADDRESS ON FILE |
| BLANCA CARDONA VELEZ | ADDRESS ON FILE |
| BLANCA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| BLANCA CARRASQUILLO PEREZ | ADDRESS ON FILE |
| BLANCA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| BLANCA CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| BLANCA CARRILLO CERRA | ADDRESS ON FILE |
| BLANCA CARRUCCINI DELGADO | ADDRESS ON FILE |
| BLANCA CARTAGENA DELGADO | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASADO CALDERON | ADDRESS ON FILE |
| BLANCA CASAS CUEVAS | ADDRESS ON FILE |
| BLANCA CASTILLO VELEZ | ADDRESS ON FILE |
| BLANCA CASTRO CARRION | ADDRESS ON FILE |
| BLANCA CASTRO SOLLA | ADDRESS ON FILE |
| BLANCA CENTENO REYES | ADDRESS ON FILE |
| BLANCA CERVERA ROSARIO | ADDRESS ON FILE |
| BLANCA CESAREO PADILLA | ADDRESS ON FILE |
| BLANCA CHAPARRO MARTINEZ | ADDRESS ON FILE |
| BLANCA CHEVERE HERNANDEZ | ADDRESS ON FILE |
| BLANCA CLAUDIO PUERTA | ADDRESS ON FILE |
| BLANCA COLLAZO RIVERA | ADDRESS ON FILE |
| BLANCA COLLAZO ROSADO | ADDRESS ON FILE |
| BLANCA COLON ANTONGIORGI | ADDRESS ON FILE |
| BLANCA COLON MARTINEZ | ADDRESS ON FILE |
| BLANCA COLON PENA | ADDRESS ON FILE |
| BLANCA COLON RIOS | ADDRESS ON FILE |
| BLANCA COLON SANCHEZ | ADDRESS ON FILE |
| BLANCA COLON TORRES | ADDRESS ON FILE |
| BLANCA CORDERO HILERIO | ADDRESS ON FILE |
| BLANCA CORDERO RIOS | ADDRESS ON FILE |
| BLANCA CRUZ COLON | ADDRESS ON FILE |
| BLANCA CRUZ DIAZ | ADDRESS ON FILE |
| BLANCA CRUZ MOLINA | ADDRESS ON FILE |
| BLANCA CRUZ ORTIZ | ADDRESS ON FILE |
| BLANCA CRUZ ORTIZ | ADDRESS ON FILE |
| BLANCA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA CRUZ ROSADO | ADDRESS ON FILE |
| BLANCA CRUZADO MALDONADO | ADDRESS ON FILE |
| BLANCA D COLON HERNANDEZ | ADDRESS ON FILE |
| BLANCA D DIAZ CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA D JIMENEZ MORALES | ADDRESS ON FILE |
| BLANCA D LATORRE TORRES | ADDRESS ON FILE |
| BLANCA D LOPERENA TALAVERA | ADDRESS ON FILE |
| BLANCA D ORTIZ ESPADA | ADDRESS ON FILE |
| BLANCA D ORTIZ ESPADA | ADDRESS ON FILE |
| BLANCA D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BLANCA D TORRES MARRERO | ADDRESS ON FILE |
| BLANCA DEL VALLE | ADDRESS ON FILE |
| BLANCA DIAZ GARCIA | ADDRESS ON FILE |
| BLANCA DIAZ LOPEZ | ADDRESS ON FILE |
| BLANCA DIAZ RIVERA | ADDRESS ON FILE |
| BLANCA DIAZ RIVERA | ADDRESS ON FILE |
| BLANCA DIAZ RIVERA | ADDRESS ON FILE |
| BLANCA DIAZ SEGARRA | ADDRESS ON FILE |
| BLANCA DIAZ SOBERAL | ADDRESS ON FILE |
| BLANCA DOMENECH BAEZ | ADDRESS ON FILE |
| BLANCA E AVILES RIVERA | ADDRESS ON FILE |
| BLANCA E AVILES RIVERA | ADDRESS ON FILE |
| BLANCA E AVILES RIVERA | ADDRESS ON FILE |
| BLANCA E BALLESTER IRIZARRY | ADDRESS ON FILE |
| BLANCA E CAMPOS BELLOSO | ADDRESS ON FILE |
| BLANCA E CARABALLO OLIVIERI | ADDRESS ON FILE |
| BLANCA E CLASSEN VAZQUEZ | ADDRESS ON FILE |
| BLANCA E COLON COLON | ADDRESS ON FILE |
| BLANCA E COLON RIVERA | ADDRESS ON FILE |
| BLANCA E CORREA SOTO | ADDRESS ON FILE |
| BLANCA E CORREA SOTO | ADDRESS ON FILE |
| BLANCA E CORREA TOLEDO | ADDRESS ON FILE |
| BLANCA E CRUZ NAZARIO | ADDRESS ON FILE |
| BLANCA E CRUZ NAZARIO | ADDRESS ON FILE |
| BLANCA E DE JESUS RAMOS | ADDRESS ON FILE |
| BLANCA E DELGADO | ADDRESS ON FILE |
| BLANCA E DELIZ CINTRON | ADDRESS ON FILE |
| BLANCA E DIAZ QUINONES | ADDRESS ON FILE |
| BLANCA E DIAZ QUINONES | ADDRESS ON FILE |
| BLANCA E E COLON DIAZ | ADDRESS ON FILE |
| BLANCA E E COLON DIAZ | ADDRESS ON FILE |
| BLANCA E E SANTIAGO PEREZ | ADDRESS ON FILE |
| BLANCA E E SANTIAGO ROSADO | ADDRESS ON FILE |
| BLANCA E E SANTIAGO ROSADO | ADDRESS ON FILE |
| BLANCA E E SUAREZ BLANCA | ADDRESS ON FILE |
| BLANCA E E SUAREZ BLANCA | ADDRESS ON FILE |
| BLANCA E FIGUEROA OJEDA | ADDRESS ON FILE |
| BLANCA E GARCIA ORTEGA | ADDRESS ON FILE |
| BLANCA E GONZALEZ BENITEZ | ADDRESS ON FILE |
| BLANCA E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA E GONZALEZ REYES | ADDRESS ON FILE |
| BLANCA E LEON OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA E LUCIANO TORRES | ADDRESS ON FILE |
| BLANCA E MARIN ALVAREZ | ADDRESS ON FILE |
| BLANCA E MARTINEZ CEDENO | ADDRESS ON FILE |
| BLANCA E MARTINEZ FIGUEROA | ADDRESS ON FILE |
| BLANCA E MARTINEZ JIMENEZ | ADDRESS ON FILE |
| BLANCA E MEDINA JIMENEZ | ADDRESS ON FILE |
| BLANCA E MIRANDA DE PEREIRA | ADDRESS ON FILE |
| BLANCA E ORTIZ CERVERA | ADDRESS ON FILE |
| BLANCA E OTERO RODRIGUEZ | ADDRESS ON FILE |
| BLANCA E PAGAN COLON | ADDRESS ON FILE |
| BLANCA E PANIAGUA ADORNO | ADDRESS ON FILE |
| BLANCA E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA E PEREZ VEGA | ADDRESS ON FILE |
| BLANCA E PEREZ VEGA | ADDRESS ON FILE |
| BLANCA E PLANAS COTTO | ADDRESS ON FILE |
| BLANCA E QUILES QUILES | ADDRESS ON FILE |
| BLANCA E RAMOS PONCE | ADDRESS ON FILE |
| BLANCA E RIVERA IRIZARRY | ADDRESS ON FILE |
| BLANCA E RIVERA SANTOS | ADDRESS ON FILE |
| BLANCA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| BLANCA E ROSA DELGADO | ADDRESS ON FILE |
| BLANCA E ROSA DELGADO | ADDRESS ON FILE |
| BLANCA E SANCHEZ SOTO | ADDRESS ON FILE |
| BLANCA E SANTA CHABRIEL | ADDRESS ON FILE |
| BLANCA E SANTA CHABRIEL | ADDRESS ON FILE |
| BLANCA E SANTA CHABRIEL | ADDRESS ON FILE |
| BLANCA E SANTIAGO DEIDA | ADDRESS ON FILE |
| BLANCA E SANTIAGO ROSADO | ADDRESS ON FILE |
| BLANCA E SARDINA CARDONA | ADDRESS ON FILE |
| BLANCA E SEGARRA CANCEL | ADDRESS ON FILE |
| BLANCA E TORRES VELEZ | ADDRESS ON FILE |
| BLANCA E VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| BLANCA E VELEZ DE ROSARIO | ADDRESS ON FILE |
| BLANCA ECHEVARRIA CRUZ | ADDRESS ON FILE |
| BLANCA FABRE LABOY | ADDRESS ON FILE |
| BLANCA FELICIANO COLON | ADDRESS ON FILE |
| BLANCA FELICIANO DESPIAU | ADDRESS ON FILE |
| BLANCA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| BLANCA FELICIANO REYES | ADDRESS ON FILE |
| BLANCA FERNANDEZ SOSA | ADDRESS ON FILE |
| BLANCA FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| BLANCA FERRER DAVILA | ADDRESS ON FILE |
| BLANCA FIGUEROA AGOSTO | ADDRESS ON FILE |
| BLANCA FIGUEROA GARCIA | ADDRESS ON FILE |
| BLANCA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| BLANCA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| BLANCA FIGUEROA QUINONES | ADDRESS ON FILE |
| BLANCA FIGUEROA RIVERA | ADDRESS ON FILE |
| BLANCA FLORES PANTOJA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA FLORES PANTOJA | ADDRESS ON FILE |
| BLANCA FLORES ROSARIO | ADDRESS ON FILE |
| BLANCA FLORES TORRES | ADDRESS ON FILE |
| BLANCA FONSECA VIERA | ADDRESS ON FILE |
| BLANCA FONT CASANAS | ADDRESS ON FILE |
| BLANCA FORTY REYES | ADDRESS ON FILE |
| BLANCA FORTY REYES | ADDRESS ON FILE |
| BLANCA FUENTES CALDERON | ADDRESS ON FILE |
| BLANCA FUENTES CALDERON | ADDRESS ON FILE |
| BLANCA G MARTI | ADDRESS ON FILE |
| BLANCA G MOLINA ESTRONZA | ADDRESS ON FILE |
| BLANCA G OLAVARRIA GONZALEZ | ADDRESS ON FILE |
| BLANCA G PARES DE MACHARGO | ADDRESS ON FILE |
| BLANCA GARCIA DAMIANI | ADDRESS ON FILE |
| BLANCA GARCIA FELICIANO | ADDRESS ON FILE |
| BLANCA GARCIA MARTINEZ | ADDRESS ON FILE |
| BLANCA GARCIA PEREZ | ADDRESS ON FILE |
| BLANCA GERMAIN SUAREZ | ADDRESS ON FILE |
| BLANCA GINES MARIN | ADDRESS ON FILE |
| BLANCA GIRONA RIVERA | ADDRESS ON FILE |
| BLANCA GIRONA RIVERA | ADDRESS ON FILE |
| BLANCA GOMEZ GARCIA | ADDRESS ON FILE |
| BLANCA GONZALEZ ARIAS | ADDRESS ON FILE |
| BLANCA GONZALEZ ARIAS | ADDRESS ON FILE |
| BLANCA GONZALEZ ARIAS | ADDRESS ON FILE |
| BLANCA GONZALEZ GARCIA | ADDRESS ON FILE |
| BLANCA GONZALEZ METIVIER | ADDRESS ON FILE |
| BLANCA GONZALEZ MORENO | ADDRESS ON FILE |
| BLANCA GONZALEZ MORENO | ADDRESS ON FILE |
| BLANCA GONZALEZ RIVERA | ADDRESS ON FILE |
| BLANCA GONZALEZ RIVERA | ADDRESS ON FILE |
| BLANCA GONZALEZ ROMERO | ADDRESS ON FILE |
| BLANCA GONZALEZ SIERRA | ADDRESS ON FILE |
| BLANCA GONZALEZ VEGA | ADDRESS ON FILE |
| BLANCA GONZALEZ VELEZ | ADDRESS ON FILE |
| BLANCA GONZALEZ VELEZ | ADDRESS ON FILE |
| BLANCA GUTIERREZ LAJARA | ADDRESS ON FILE |
| BLANCA GUZMAN APONTE | ADDRESS ON FILE |
| BLANCA GUZMAN APONTE | ADDRESS ON FILE |
| BLANCA GUZMAN FELIZ | ADDRESS ON FILE |
| BLANCA GUZMAN GOTAY | ADDRESS ON FILE |
| BLANCA GUZMAN GOTAY | ADDRESS ON FILE |
| BLANCA GUZMAN PEREZ | ADDRESS ON FILE |
| BLANCA H BONHOME MELENDEZ | ADDRESS ON FILE |
| BLANCA H H GOMEZ SANTIAGO | ADDRESS ON FILE |
| BLANCA H MONTALVO RIVERA | ADDRESS ON FILE |
| BLANCA H MONTALVO RIVERA | ADDRESS ON FILE |
| BLANCA H MONTALVO RIVERA | ADDRESS ON FILE |
| BLANCA H MONTALVO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLANCA H RIOS OCASIO | ADDRESS ON FILE |
| BLANCA H RODRIGUEZ SERRANO | ADDRESS ON FILE |
| BLANCA H SANCHEZ DENIZARD | ADDRESS ON FILE |
| BLANCA H SANCHEZ DENIZARD | ADDRESS ON FILE |
| BLANCA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA HERNANDEZ RIVERA | ADDRESS ON FILE |
| BLANCA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| BLANCA HERNANDEZ SOTO | ADDRESS ON FILE |
| BLANCA HERNANDEZ SOTO | ADDRESS ON FILE |
| BLANCA HILDA VELEZ | ADDRESS ON FILE |
| BLANCA I ALBINO VAZQUEZ | ADDRESS ON FILE |
| BLANCA I AMARO DIAZ | ADDRESS ON FILE |
| BLANCA I AMARO DIAZ | ADDRESS ON FILE |
| BLANCA I ANDUJAR MARTINEZ | ADDRESS ON FILE |
| BLANCA I ANDUJAR MARTINEZ | ADDRESS ON FILE |
| BLANCA I ARROYO AYALA | ADDRESS ON FILE |
| BLANCA I AVILES GRACIAS | ADDRESS ON FILE |
| BLANCA I AYALA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I BARADA NIEVES | ADDRESS ON FILE |
| BLANCA I BARRETO BARRETO | ADDRESS ON FILE |
| BLANCA I BONILLA SANCHEZ | ADDRESS ON FILE |
| BLANCA I BORIA GOMEZ | ADDRESS ON FILE |
| BLANCA I BURGOS QUINONES | ADDRESS ON FILE |
| BLANCA I BURGOS QUINONES | ADDRESS ON FILE |
| BLANCA I CALDERON RODRIGUE | ADDRESS ON FILE |
| BLANCA I CANCEL VEGA | ADDRESS ON FILE |
| BLANCA I CARDONA ROMAN | ADDRESS ON FILE |
| BLANCA I CARRILLO RAMOS | ADDRESS ON FILE |
| BLANCA I CARRION MERCADO | ADDRESS ON FILE |
| BLANCA I CASIANO PEREZ | ADDRESS ON FILE |
| BLANCA I CINTRON ADORNO | ADDRESS ON FILE |
| BLANCA I CINTRON ADORNO | ADDRESS ON FILE |
| BLANCA I CINTRON OTERO | ADDRESS ON FILE |
| BLANCA I COLON CALDERO | ADDRESS ON FILE |
| BLANCA I COLON GONZALEZ | ADDRESS ON FILE |
| BLANCA I COLON GONZALEZ | ADDRESS ON FILE |
| BLANCA I CRESPO MORALES | ADDRESS ON FILE |
| BLANCA I CRESPO MORALES | ADDRESS ON FILE |
| BLANCA I CRESPO MORALES | ADDRESS ON FILE |
| BLANCA I CRESPO MUNIZ | ADDRESS ON FILE |
| BLANCA I CRUZ HERNANDEZ | ADDRESS ON FILE |
| BLANCA I CRUZ MOLINA | ADDRESS ON FILE |
| BLANCA I CRUZ VALLE | ADDRESS ON FILE |
| BLANCA I DE CAMPOS | ADDRESS ON FILE |
| BLANCA I DIAZ BELTRAN | ADDRESS ON FILE |
| BLANCA I DIAZ COLON | ADDRESS ON FILE |
| BLANCA I DIAZ COLON | ADDRESS ON FILE |
| BLANCA I DIAZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA I DIAZ COLON | ADDRESS ON FILE |
| BLANCA I DIAZ DIAZ | ADDRESS ON FILE |
| BLANCA I DIAZ DIAZ | ADDRESS ON FILE |
| BLANCA I DIAZ MARTINEZ | ADDRESS ON FILE |
| BLANCA I DIAZ RIOS | ADDRESS ON FILE |
| BLANCA I DIAZ RIOS | ADDRESS ON FILE |
| BLANCA I DIAZ ROSARIO | ADDRESS ON FILE |
| BLANCA I ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| BLANCA I ENCARNACION MARIN | ADDRESS ON FILE |
| BLANCA I ENCARNACION MARIN | ADDRESS ON FILE |
| BLANCA I FELICIANO DEL | ADDRESS ON FILE |
| BLANCA I FELICIANO DEL VALLE | ADDRESS ON FILE |
| BLANCA I FERNANDEZ DIAZ | ADDRESS ON FILE |
| BLANCA I FIGUEROA GARAY | ADDRESS ON FILE |
| BLANCA I FRADERA VARGAS | ADDRESS ON FILE |
| BLANCA I FRANQUIZ FULLADOSA | ADDRESS ON FILE |
| BLANCA I FRED REYES | ADDRESS ON FILE |
| BLANCA I GALARZA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I GALARZA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I GARCIA DE | ADDRESS ON FILE |
| BLANCA I GARCIA ROBLES | ADDRESS ON FILE |
| BLANCA I GARCIA TORRES | ADDRESS ON FILE |
| BLANCA I GASTON ORZA | ADDRESS ON FILE |
| BLANCA I GASTON ORZA | ADDRESS ON FILE |
| BLANCA I GASTON ORZA | ADDRESS ON FILE |
| BLANCA I GERENA PUJOLS | ADDRESS ON FILE |
| BLANCA I GINES OTERO | ADDRESS ON FILE |
| BLANCA I GOMEZ TORRES | ADDRESS ON FILE |
| BLANCA I GONZALEZ ACOSTA | ADDRESS ON FILE |
| BLANCA I GONZALEZ CABRERA | ADDRESS ON FILE |
| BLANCA I GONZALEZ FIGUEROA | ADDRESS ON FILE |
| BLANCA I GONZALEZ FIGUEROA | ADDRESS ON FILE |
| BLANCA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA I GONZALEZ JIMENEZ | ADDRESS ON FILE |
| BLANCA I GONZALEZ MIRANDA | ADDRESS ON FILE |
| BLANCA I GONZALEZ NAVARRO | ADDRESS ON FILE |
| BLANCA I GONZALEZ RAMOS | ADDRESS ON FILE |
| BLANCA I GONZALEZ RIVERA | ADDRESS ON FILE |
| BLANCA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I GONZALEZ VARGAS | ADDRESS ON FILE |
| BLANCA I GRACIA JIMENEZ | ADDRESS ON FILE |
| BLANCA I HEREDIA VIRUET | ADDRESS ON FILE |
| BLANCA I HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA I HERNANDEZ MENDEZ | ADDRESS ON FILE |
| BLANCA I HERNANDEZ OCASIO | ADDRESS ON FILE |
| BLANCA I HERNANDEZ OCASIO | ADDRESS ON FILE |
| BLANCA I I ALICEA TRINIDAD | ADDRESS ON FILE |
| BLANCA I I BERRIOS SANTIAGO | ADDRESS ON FILE |
| BLANCA I I BURGOS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA I I HERNANDEZ TORRES | ADDRESS ON FILE |
| BLANCA I I HERNANDEZ TORRES | ADDRESS ON FILE |
| BLANCA I I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I I PEREZ VIERA | ADDRESS ON FILE |
| BLANCA I I QUINTANA BLANCA | ADDRESS ON FILE |
| BLANCA I I RAMOS SANTIAGO | ADDRESS ON FILE |
| BLANCA I I SANTOS RIVERA | ADDRESS ON FILE |
| BLANCA I I SANTOS VELAZQUEZ | ADDRESS ON FILE |
| BLANCA I I TORRES PACHECO | ADDRESS ON FILE |
| BLANCA I I VAZQUEZ FEBO | ADDRESS ON FILE |
| BLANCA I I VAZQUEZ FEBO | ADDRESS ON FILE |
| BLANCA I I VELEZ CRUZ | ADDRESS ON FILE |
| BLANCA I I VIERA VELEZ | ADDRESS ON FILE |
| BLANCA I ITARA IRIZARRY | ADDRESS ON FILE |
| BLANCA I ITARA IRIZARRY | ADDRESS ON FILE |
| BLANCA I JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I LAUREANO RUIZ | ADDRESS ON FILE |
| BLANCA I LAUREANO RUIZ | ADDRESS ON FILE |
| BLANCA I LEBRON SERRANO | ADDRESS ON FILE |
| BLANCA I LLAMAS HERNANDEZ | ADDRESS ON FILE |
| BLANCA I LOPEZ ARTURET | ADDRESS ON FILE |
| BLANCA I LOPEZ BERDECIA | ADDRESS ON FILE |
| BLANCA I LOPEZ CORREA | ADDRESS ON FILE |
| BLANCA I LOPEZ MONROIG | ADDRESS ON FILE |
| BLANCA I LOPEZ PEREZ | ADDRESS ON FILE |
| BLANCA I LOPEZ PEREZ | ADDRESS ON FILE |
| BLANCA I LOPEZ VAZQUEZ | ADDRESS ON FILE |
| BLANCA I MACHARGO TORRES | ADDRESS ON FILE |
| BLANCA I MALAVE ROMAN | ADDRESS ON FILE |
| BLANCA I MALDONADO ESGUILI | ADDRESS ON FILE |
| BLANCA I MALDONADO ORTIZ | ADDRESS ON FILE |
| BLANCA I MALDONADO ORTIZ | ADDRESS ON FILE |
| BLANCA I MANZANO JIMENEZ | ADDRESS ON FILE |
| BLANCA I MARCANO NARVAEZ | ADDRESS ON FILE |
| BLANCA I MARCANO NARVAEZ | ADDRESS ON FILE |
| BLANCA I MARIN GARCIA | ADDRESS ON FILE |
| BLANCA I MARQUEZ TORRES | ADDRESS ON FILE |
| BLANCA I MARTINEZ ROMAN | ADDRESS ON FILE |
| BLANCA I MATOS JIMENEZ | ADDRESS ON FILE |
| BLANCA I MATOS JIMENEZ | ADDRESS ON FILE |
| BLANCA I MEDINA CARRERAS | ADDRESS ON FILE |
| BLANCA I MELENDEZ SANTOS | ADDRESS ON FILE |
| BLANCA I MENDOZA HERNANDEZ | ADDRESS ON FILE |
| BLANCA I MERCADO APONTE | ADDRESS ON FILE |
| BLANCA I MERCADO ORTIZ | ADDRESS ON FILE |
| BLANCA I MERCED CASTRO | ADDRESS ON FILE |
| BLANCA I MIRANDA ORTIZ | ADDRESS ON FILE |
| BLANCA I MIRANDA ORTIZ | ADDRESS ON FILE |
| BLANCA I MIRANDA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA I MOLINA VIROLA | ADDRESS ON FILE |
| BLANCA I MORALES CARDONA | ADDRESS ON FILE |
| BLANCA I MORALES CARDONA | ADDRESS ON FILE |
| BLANCA I MORALES MARRERO | ADDRESS ON FILE |
| BLANCA I NARVAEZ PADILLA | ADDRESS ON FILE |
| BLANCA I NAZARIO ROBLES | ADDRESS ON FILE |
| BLANCA I NIETO CABALLERO | ADDRESS ON FILE |
| BLANCA I NIEVES | ADDRESS ON FILE |
| BLANCA I NIEVES BENIQUEZ | ADDRESS ON FILE |
| BLANCA I NIEVES MUNIZ | ADDRESS ON FILE |
| BLANCA I ORTEGA | ADDRESS ON FILE |
| BLANCA I ORTEGA AYALA | ADDRESS ON FILE |
| BLANCA I ORTEGA AYALA | ADDRESS ON FILE |
| BLANCA I ORTEGA AYALA | ADDRESS ON FILE |
| BLANCA I ORTEGA AYALA | ADDRESS ON FILE |
| BLANCA I ORTEGA COSME | ADDRESS ON FILE |
| BLANCA I ORTIZ GUTIERREZ | ADDRESS ON FILE |
| BLANCA I ORTIZ TORRES | ADDRESS ON FILE |
| BLANCA I PABON RIVERA | ADDRESS ON FILE |
| BLANCA I PAGAN HERNANDEZ | ADDRESS ON FILE |
| BLANCA I PAGAN HERNANDEZ | ADDRESS ON FILE |
| BLANCA I PAGAN HERNANDEZ | ADDRESS ON FILE |
| BLANCA I PASTRANA VARGAS | ADDRESS ON FILE |
| BLANCA I PENA COLON | ADDRESS ON FILE |
| BLANCA I PEREZ AGOSTINI | ADDRESS ON FILE |
| BLANCA I PEREZ ARROYO | ADDRESS ON FILE |
| BLANCA I PEREZ CINTRON | ADDRESS ON FILE |
| BLANCA I PEREZ CINTRON | ADDRESS ON FILE |
| BLANCA I PEREZ CRUZ | ADDRESS ON FILE |
| BLANCA I PEREZ CRUZ | ADDRESS ON FILE |
| BLANCA I PEREZ MONROIG | ADDRESS ON FILE |
| BLANCA I PEREZ TORRES | ADDRESS ON FILE |
| BLANCA I PEREZ TORRES | ADDRESS ON FILE |
| BLANCA I PEREZ TORRES | ADDRESS ON FILE |
| BLANCA I PINEIRO DE RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I PIZARRO QUILES | ADDRESS ON FILE |
| BLANCA I QUILES CASANOVA | ADDRESS ON FILE |
| BLANCA I RAMIREZ DONATO | ADDRESS ON FILE |
| BLANCA I RAMOS ALVARADO | ADDRESS ON FILE |
| BLANCA I RAMOS ALVARADO | ADDRESS ON FILE |
| BLANCA I RAMOS CRUZ | ADDRESS ON FILE |
| BLANCA I RAMOS LOPEZ | ADDRESS ON FILE |
| BLANCA I RAMOS ORTIZ | ADDRESS ON FILE |
| BLANCA I RAMOS RIVERA | ADDRESS ON FILE |
| BLANCA I RESTO VILLALOBOS | ADDRESS ON FILE |
| BLANCA I RESTO VILLALOBOS | ADDRESS ON FILE |
| BLANCA I REYES ARRIAGA | ADDRESS ON FILE |
| BLANCA I REYES DOMINGUEZ | ADDRESS ON FILE |
| BLANCA I REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA I RIOS BENITEZ | ADDRESS ON FILE |
| BLANCA I RIOS REYES | ADDRESS ON FILE |
| BLANCA I RIVERA ALBARRAN | ADDRESS ON FILE |
| BLANCA I RIVERA BENITEZ | ADDRESS ON FILE |
| BLANCA I RIVERA BETANCOURT | ADDRESS ON FILE |
| BLANCA I RIVERA COLON | ADDRESS ON FILE |
| BLANCA I RIVERA DIAZ | ADDRESS ON FILE |
| BLANCA I RIVERA DIAZ | ADDRESS ON FILE |
| BLANCA I RIVERA MERCADO | ADDRESS ON FILE |
| BLANCA I RIVERA NEGRON | ADDRESS ON FILE |
| BLANCA I RIVERA NIEVES | ADDRESS ON FILE |
| BLANCA I RIVERA OQUENDO | ADDRESS ON FILE |
| BLANCA I RIVERA OQUENDO | ADDRESS ON FILE |
| BLANCA I RIVERA PEREZ | ADDRESS ON FILE |
| BLANCA I RIVERA RIVERA | ADDRESS ON FILE |
| BLANCA I RIVERA RIVERA | ADDRESS ON FILE |
| BLANCA I RIVERA RUIZ | ADDRESS ON FILE |
| BLANCA I ROBLES DE LEON | ADDRESS ON FILE |
| BLANCA I ROBLES NARVAEZ | ADDRESS ON FILE |
| BLANCA I ROBLES SANTIAGO | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ BAEZ | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ BAEZ | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ BAEZ | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ RAMOS | ADDRESS ON FILE |
| BLANCA I RODZ SIERRA | ADDRESS ON FILE |
| BLANCA I ROIG SERRANO | ADDRESS ON FILE |
| BLANCA I ROMAN CORREA | ADDRESS ON FILE |
| BLANCA I ROMAN SANTIAGO | ADDRESS ON FILE |
| BLANCA I ROSA HERNANDEZ | ADDRESS ON FILE |
| BLANCA I ROSARIO CRUZ | ADDRESS ON FILE |
| BLANCA I ROSARIO CRUZ | ADDRESS ON FILE |
| BLANCA I ROSARIO CRUZ | ADDRESS ON FILE |
| BLANCA I ROSARIO FIGUEROA | ADDRESS ON FILE |
| BLANCA I RUIZ DIAZ | ADDRESS ON FILE |
| BLANCA I RUIZ DIAZ | ADDRESS ON FILE |
| BLANCA I SANABRIA LOZADA | ADDRESS ON FILE |
| BLANCA I SANABRIA LOZADA | ADDRESS ON FILE |
| BLANCA I SANCHEZ MOLINA | ADDRESS ON FILE |
| BLANCA I SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I SANCHEZ SANCHEZ | ADDRESS ON FILE |
| BLANCA I SANTANA BAEZ | ADDRESS ON FILE |
| BLANCA I SANTANA REYES | ADDRESS ON FILE |
| BLANCA I SANTANA SEGARRA | ADDRESS ON FILE |
| BLANCA I SANTIAGO ADORNO | ADDRESS ON FILE |
| BLANCA I SANTIAGO DIAZ | ADDRESS ON FILE |
| BLANCA I SANTIAGO SEDA | ADDRESS ON FILE |
| BLANCA I SANTIAGO TORRES | ADDRESS ON FILE |
| BLANCA I SANTIAGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA I SANTOS AQUINO | ADDRESS ON FILE |
| BLANCA I SEGARRA CRUZ | ADDRESS ON FILE |
| BLANCA I SEGUI RAMIREZ | ADDRESS ON FILE |
| BLANCA I SEGUI RAMIREZ | ADDRESS ON FILE |
| BLANCA I SEGUI RAMIREZ | ADDRESS ON FILE |
| BLANCA I SEPULVEDA | ADDRESS ON FILE |
| BLANCA I SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I SIERRA MIRANDA | ADDRESS ON FILE |
| BLANCA I SIERRA MIRANDA | ADDRESS ON FILE |
| BLANCA I SIERRA RODRIGU | ADDRESS ON FILE |
| BLANCA I SOTO CRUZ | ADDRESS ON FILE |
| BLANCA I SULEIMAN VILLANUEVA | ADDRESS ON FILE |
| BLANCA I TORRES HERNANDEZ | ADDRESS ON FILE |
| BLANCA I TORRES NEGRON | ADDRESS ON FILE |
| BLANCA I TORRES RAMOS | ADDRESS ON FILE |
| BLANCA I TORRES TORRES | ADDRESS ON FILE |
| BLANCA I VARGAS FALCON | ADDRESS ON FILE |
| BLANCA I VARGAS RIVERA | ADDRESS ON FILE |
| BLANCA I VARGAS RIVERA | ADDRESS ON FILE |
| BLANCA I VAZQUEZ GARCIA | ADDRESS ON FILE |
| BLANCA I VAZQUEZ MALAVE | ADDRESS ON FILE |
| BLANCA I VEGA DEL MORAL | ADDRESS ON FILE |
| BLANCA I VEGA ESTRADA | ADDRESS ON FILE |
| BLANCA I VELEZ CARABALLO | ADDRESS ON FILE |
| BLANCA I VILLAFANE DEL | ADDRESS ON FILE |
| BLANCA I ZAYAS AVILES | ADDRESS ON FILE |
| BLANCA I ZAYAS BURGOS | ADDRESS ON FILE |
| BLANCA I ZAYAS ZAYAS | ADDRESS ON FILE |
| BLANCA IGARTUA CORTES | ADDRESS ON FILE |
| BLANCA IRIS ROSARIO CANCEL | ADDRESS ON FILE |
| BLANCA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| BLANCA J CRUZ FIGUEROA | ADDRESS ON FILE |
| BLANCA JIMENEZ | ADDRESS ON FILE |
| BLANCA JIMENEZ | ADDRESS ON FILE |
| BLANCA JIMENEZ | ADDRESS ON FILE |
| BLANCA JIMENEZ | ADDRESS ON FILE |
| BLANCA JOVE CRUZ | ADDRESS ON FILE |
| BLANCA L ADAMES IRIZARRY | ADDRESS ON FILE |
| BLANCA L CARDONA SALAS | ADDRESS ON FILE |
| BLANCA L CASTRO ESTRADA | ADDRESS ON FILE |
| BLANCA L CEDENO DE LANDRON | ADDRESS ON FILE |
| BLANCA L COLON VEGA | ADDRESS ON FILE |
| BLANCA L DEL VALLE | ADDRESS ON FILE |
| BLANCA L DIAZ DE MERLY | ADDRESS ON FILE |
| BLANCA L FELICIANO LOUBRIEL | ADDRESS ON FILE |
| BLANCA L FELICIANO LOUBRIEL | ADDRESS ON FILE |
| BLANCA L FELICIANO LOUBRIEL | ADDRESS ON FILE |
| BLANCA L HOYOS LAGUERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA L HOYOS LAGUERRA | ADDRESS ON FILE |
| BLANCA L L JESUS RIVERA | ADDRESS ON FILE |
| BLANCA L L LEON ARRIAGA | ADDRESS ON FILE |
| BLANCA L L LEON ARRIAGA | ADDRESS ON FILE |
| BLANCA L L RODRIGUEZ COLO | ADDRESS ON FILE |
| BLANCA L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| BLANCA L MOLINA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA L PLACERES GONZALEZ | ADDRESS ON FILE |
| BLANCA L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BLANCA L RUIZ LOPEZ | ADDRESS ON FILE |
| BLANCA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA L VEGA GUEVARA | ADDRESS ON FILE |
| BLANCA LEON GOMEZ | ADDRESS ON FILE |
| BLANCA LIZARDI TORRES | ADDRESS ON FILE |
| BLANCA LOPEZ DONES | ADDRESS ON FILE |
| BLANCA LOPEZ GIRAUD | ADDRESS ON FILE |
| BLANCA LOPEZ NAVARRO | ADDRESS ON FILE |
| BLANCA LOPEZ PINTO | ADDRESS ON FILE |
| BLANCA LORENZANA PINTOR | ADDRESS ON FILE |
| BLANCA LUGO ALVAREZ | ADDRESS ON FILE |
| BLANCA M ALBELO IGLESIA | ADDRESS ON FILE |
| BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE |
| BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE |
| BLANCA M ARIAS FRANQUI | ADDRESS ON FILE |
| BLANCA M AVILES GONZALEZ | ADDRESS ON FILE |
| BLANCA M AVILES GONZALEZ | ADDRESS ON FILE |
| BLANCA M BALLESTER SOSA | ADDRESS ON FILE |
| BLANCA M BRUNO RODRIGUEZ | ADDRESS ON FILE |
| BLANCA M BULA CASASNOVAS | ADDRESS ON FILE |
| BLANCA M CANDELAS | ADDRESS ON FILE |
| BLANCA M CASTELLANOS RODRIGUEZ | ADDRESS ON FILE |
| BLANCA M CASTELLANOS RODRIGUEZ | ADDRESS ON FILE |
| BLANCA M CRUZ NIEVES | ADDRESS ON FILE |
| BLANCA M DAVILA COLON | ADDRESS ON FILE |
| BLANCA M ESPINOSA TOLEDO | ADDRESS ON FILE |
| BLANCA M FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| BLANCA M GARCIA CARLO | ADDRESS ON FILE |
| BLANCA M GONZALEZ PEREZ | ADDRESS ON FILE |
| BLANCA M M COLON TOSCANO | ADDRESS ON FILE |
| BLANCA M M DIAZ GOMEZ | ADDRESS ON FILE |
| BLANCA M M JESUS ROCA | ADDRESS ON FILE |
| BLANCA M M MIRANDA ARCHILLA | ADDRESS ON FILE |
| BLANCA M MARTINEZ DELGADO | ADDRESS ON FILE |
| BLANCA M MAS MERCADO | ADDRESS ON FILE |
| BLANCA M MATOS LOZADA | ADDRESS ON FILE |
| BLANCA M MATTA SILVA | ADDRESS ON FILE |
| BLANCA M MATTA SILVA | ADDRESS ON FILE |
| BLANCA M MEDINA TORRES | ADDRESS ON FILE |
| BLANCA M NAPOLEON MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA M NAPOLEON MEDINA | ADDRESS ON FILE |
| BLANCA M QUILES RODRIGUEZ | ADDRESS ON FILE |
| BLANCA M RAMIREZ APONTE | ADDRESS ON FILE |
| BLANCA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA M RODRIGUEZ | ADDRESS ON FILE |
| BLANCA M RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| BLANCA M SOLIS CASTRO | ADDRESS ON FILE |
| BLANCA M VALLE ROMAN | ADDRESS ON FILE |
| BLANCA M VEGA AGUIAR | ADDRESS ON FILE |
| BLANCA M VEGA AGUIAR | ADDRESS ON FILE |
| BLANCA MACHADO SOTO | ADDRESS ON FILE |
| BLANCA MAESTRE MERCADO | ADDRESS ON FILE |
| BLANCA MAESTRE MERCADO | ADDRESS ON FILE |
| BLANCA MALAVE VAZQUEZ | ADDRESS ON FILE |
| BLANCA MALDONADO FELICIANO | ADDRESS ON FILE |
| BLANCA MALDONADO MEDINA | ADDRESS ON FILE |
| BLANCA MALDONADO NICOLAU | ADDRESS ON FILE |
| BLANCA MARCHANT RAMOS | ADDRESS ON FILE |
| BLANCA MARQUEZ RAMIREZ | ADDRESS ON FILE |
| BLANCA MARRERO GONZALEZ | ADDRESS ON FILE |
| BLANCA MARRERO LEDESMA | ADDRESS ON FILE |
| BLANCA MARRERO ROSARIO | ADDRESS ON FILE |
| BLANCA MARTE VALENTIN | ADDRESS ON FILE |
| BLANCA MARTINEZ BONET | ADDRESS ON FILE |
| BLANCA MARTINEZ CARDERO | ADDRESS ON FILE |
| BLANCA MARTINEZ CARDERO | ADDRESS ON FILE |
| BLANCA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| BLANCA MARTINEZ MERCED | ADDRESS ON FILE |
| BLANCA MARTINEZ MUNIZ | ADDRESS ON FILE |
| BLANCA MARTINEZ ORTIZ | ADDRESS ON FILE |
| BLANCA MARTINEZ OTERO | ADDRESS ON FILE |
| BLANCA MARTINEZ OTERO | ADDRESS ON FILE |
| BLANCA MARTINEZ REYES | ADDRESS ON FILE |
| BLANCA MARTINEZ RIVERA | ADDRESS ON FILE |
| BLANCA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA MARTINEZ ROMERO | ADDRESS ON FILE |
| BLANCA MATOS MONTANEZ | ADDRESS ON FILE |
| BLANCA MEDINA ACEVEDO | ADDRESS ON FILE |
| BLANCA MEDINA BERMUDEZ | ADDRESS ON FILE |
| BLANCA MEDINA DIAZ | ADDRESS ON FILE |
| BLANCA MEDINA DIAZ | ADDRESS ON FILE |
| BLANCA MEDINA DIAZ | ADDRESS ON FILE |
| BLANCA MEDINA DIAZ | ADDRESS ON FILE |
| BLANCA MEDINA PADIN | ADDRESS ON FILE |
| BLANCA MEJIAS SOTO | ADDRESS ON FILE |
| BLANCA MEJIAS SOTO | ADDRESS ON FILE |
| BLANCA MELENDEZ LEON | ADDRESS ON FILE |
| BLANCA MELENDEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA MELENDEZ MAYSONET | ADDRESS ON FILE |
| BLANCA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| BLANCA MELENDEZ MONTALVO | ADDRESS ON FILE |
| BLANCA MELENDEZ PADILLA | ADDRESS ON FILE |
| BLANCA MELENDEZ SANCHEZ | ADDRESS ON FILE |
| BLANCA MENA NEGRON | ADDRESS ON FILE |
| BLANCA MENDEZ PEREZ | ADDRESS ON FILE |
| BLANCA MENDEZ ROMERO | ADDRESS ON FILE |
| BLANCA MENDEZ VAZQUEZ | ADDRESS ON FILE |
| BLANCA MERCADO MANZANO | ADDRESS ON FILE |
| BLANCA MERCED SANCHEZ | ADDRESS ON FILE |
| BLANCA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA MONTANEZ GUTIERREZ | ADDRESS ON FILE |
| BLANCA MONTES NIEVES | ADDRESS ON FILE |
| BLANCA MONTES RUIZ | ADDRESS ON FILE |
| BLANCA MONTES RUIZ | ADDRESS ON FILE |
| BLANCA MORALES | ADDRESS ON FILE |
| BLANCA MORALES ALICEA | ADDRESS ON FILE |
| BLANCA MORALES ARROYO | ADDRESS ON FILE |
| BLANCA MORALES CABRERA | ADDRESS ON FILE |
| BLANCA MORALES HERNANDEZ | ADDRESS ON FILE |
| BLANCA MORALES QUINONES | ADDRESS ON FILE |
| BLANCA MORALES RIVERA | ADDRESS ON FILE |
| BLANCA MOYA VALLE | ADDRESS ON FILE |
| BLANCA MUNIZ ROBLES | ADDRESS ON FILE |
| BLANCA MUNOZ ROMAN | ADDRESS ON FILE |
| BLANCA N AROCHO OZOA | ADDRESS ON FILE |
| BLANCA N BAEZ CAMACHO | ADDRESS ON FILE |
| BLANCA N CASTRO BENJAMIN | ADDRESS ON FILE |
| BLANCA N CORDERO ROSA | ADDRESS ON FILE |
| BLANCA N DIAZ ARROYO | ADDRESS ON FILE |
| BLANCA N DIEPPA HERNANDEZ | ADDRESS ON FILE |
| BLANCA N DORTA MARTINEZ | ADDRESS ON FILE |
| BLANCA N GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA N GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA N GONZALEZ ROMAN | ADDRESS ON FILE |
| BLANCA N MENDEZ CRUZ | ADDRESS ON FILE |
| BLANCA N MENDEZ CRUZ | ADDRESS ON FILE |
| BLANCA N MUNIZ RIVERA | ADDRESS ON FILE |
| BLANCA N N AROCHO OZOA | ADDRESS ON FILE |
| BLANCA N N CORDERO RODRIGUEZ | ADDRESS ON FILE |
| BLANCA N N ECHEVARRIA CRUZ | ADDRESS ON FILE |
| BLANCA N N FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA N N FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA N N GUZMAN GARCIA | ADDRESS ON FILE |
| BLANCA N OSORIO MOYA | ADDRESS ON FILE |
| BLANCA N OTERO MARTINEZ | ADDRESS ON FILE |
| BLANCA N RODRIGUEZ ARBOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA N RODRIGUEZ DIAZ | ADDRESS ON FILE |
| BLANCA N RODRIGUEZ MARRERO | ADDRESS ON FILE |
| BLANCA N ROMAN ANGUEIRA | ADDRESS ON FILE |
| BLANCA N SANTIAGO ROSADO | ADDRESS ON FILE |
| BLANCA N SIVERIO RIOS | ADDRESS ON FILE |
| BLANCA N SIVERIO RIOS | ADDRESS ON FILE |
| BLANCA N VARGAS ROSA | ADDRESS ON FILE |
| BLANCA NATAL NIEVES | ADDRESS ON FILE |
| BLANCA NAVARRO RIVERA | ADDRESS ON FILE |
| BLANCA NAZARIO CHACON | ADDRESS ON FILE |
| BLANCA NAZARIO GONZALEZ | ADDRESS ON FILE |
| BLANCA NEGRON CALDERO | ADDRESS ON FILE |
| BLANCA NIEVES GUZMAN | ADDRESS ON FILE |
| BLANCA NIEVES HERNANDEZ | ADDRESS ON FILE |
| BLANCA NIEVES ORTIZ | ADDRESS ON FILE |
| BLANCA NIEVES RIVERA | ADDRESS ON FILE |
| BLANCA O MEDINA URIGUEN | ADDRESS ON FILE |
| BLANCA OCASIO ORTIZ | ADDRESS ON FILE |
| BLANCA OCASIO ORTIZ | ADDRESS ON FILE |
| BLANCA OCASIO ORTIZ | ADDRESS ON FILE |
| BLANCA OCASIO ORTIZ | ADDRESS ON FILE |
| BLANCA OCASIO ORTIZ | ADDRESS ON FILE |
| BLANCA OLAN AVILES | ADDRESS ON FILE |
| BLANCA OLMO ALDEA | ADDRESS ON FILE |
| BLANCA ORTEGA DIAZ | ADDRESS ON FILE |
| BLANCA ORTEGA DIAZ | ADDRESS ON FILE |
| BLANCA ORTEGA DIAZ | ADDRESS ON FILE |
| BLANCA ORTEGA MARTINEZ | ADDRESS ON FILE |
| BLANCA ORTIZ MARTINEZ | ADDRESS ON FILE |
| BLANCA ORTIZ MIRANDA | ADDRESS ON FILE |
| BLANCA ORTIZ MONTANEZ | ADDRESS ON FILE |
| BLANCA ORTIZ ROBLES | ADDRESS ON FILE |
| BLANCA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA ORTIZ VEGA | ADDRESS ON FILE |
| BLANCA OSTOLAZA MUNOZ | ADDRESS ON FILE |
| BLANCA OTERO MARTINEZ | ADDRESS ON FILE |
| BLANCA OTERO OTERO | ADDRESS ON FILE |
| BLANCA P FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA PABON ESCOBAR | ADDRESS ON FILE |
| BLANCA PACHECO SAEZ | ADDRESS ON FILE |
| BLANCA PADILLA DAVILA | ADDRESS ON FILE |
| BLANCA PADIN VEGA | ADDRESS ON FILE |
| BLANCA PADRO MATIAS | ADDRESS ON FILE |
| BLANCA PAGAN CENTENO | ADDRESS ON FILE |
| BLANCA PAGAN CENTENO | ADDRESS ON FILE |
| BLANCA PAGAN TORRES | ADDRESS ON FILE |
| BLANCA PASTRANA FERNANDEZ | ADDRESS ON FILE |
| BLANCA PENALBERT MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA PERELES RODRIGUEZ | ADDRESS ON FILE |
| BLANCA PEREZ MARTINEZ | ADDRESS ON FILE |
| BLANCA PEREZ MARTINEZ | ADDRESS ON FILE |
| BLANCA PEREZ MENDEZ | ADDRESS ON FILE |
| BLANCA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA PITRE AVILES | ADDRESS ON FILE |
| BLANCA PLANELL ACOSTA | ADDRESS ON FILE |
| BLANCA PRIETO RIVERA | ADDRESS ON FILE |
| BLANCA PRIETO RIVERA | ADDRESS ON FILE |
| BLANCA PUJOLS DEL RIO | ADDRESS ON FILE |
| BLANCA QUINONES FRANCO | ADDRESS ON FILE |
| BLANCA QUINTANA HERNANDEZ | ADDRESS ON FILE |
| BLANCA R CRESPO VARGAS | ADDRESS ON FILE |
| BLANCA R CRUZ CAMACHO | ADDRESS ON FILE |
| BLANCA R DIAZ MONTANEZ | ADDRESS ON FILE |
| BLANCA R FERNANDEZ CRUZ | ADDRESS ON FILE |
| BLANCA R LAFUENTE MATHEW | ADDRESS ON FILE |
| BLANCA R LOPEZ AGUDO | ADDRESS ON FILE |
| BLANCA R MACHIN GOMEZ | ADDRESS ON FILE |
| BLANCA R MALDONADO BERMUDEZ | ADDRESS ON FILE |
| BLANCA R MARTINEZ MARTINEZ | ADDRESS ON FILE |
| BLANCA R MATOS RIVERA | ADDRESS ON FILE |
| BLANCA R NAVARRO FLORES | ADDRESS ON FILE |
| BLANCA R NOVALES RAMIREZ | ADDRESS ON FILE |
| BLANCA R NOVALES RAMIREZ | ADDRESS ON FILE |
| BLANCA R OCASIO BONET | ADDRESS ON FILE |
| BLANCA R OQUENDO NEGRON | ADDRESS ON FILE |
| BLANCA R ORTIZ CASTRO | ADDRESS ON FILE |
| BLANCA R ORTIZ MARTINEZ | ADDRESS ON FILE |
| BLANCA R OTERO JORDAN | ADDRESS ON FILE |
| BLANCA R PADILLA FIGUEROA | ADDRESS ON FILE |
| BLANCA R PARIS QUINONES | ADDRESS ON FILE |
| BLANCA R PEREIRA FEBRE | ADDRESS ON FILE |
| BLANCA R PEREIRA FEBRE | ADDRESS ON FILE |
| BLANCA R PEREZ COLON | ADDRESS ON FILE |
| BLANCA R PEREZ MELENDEZ | ADDRESS ON FILE |
| BLANCA R PEREZ ORTIZ | ADDRESS ON FILE |
| BLANCA R PRIETO RIVERA | ADDRESS ON FILE |
| BLANCA R QUINO MARCENARO | ADDRESS ON FILE |
| BLANCA R R ALVAREZ PADILLA | ADDRESS ON FILE |
| BLANCA R R TORRES CARATIN | ADDRESS ON FILE |
| BLANCA R RAMIREZ SANTOS | ADDRESS ON FILE |
| BLANCA R REYES ROLON | ADDRESS ON FILE |
| BLANCA R RIVERA TORRES | ADDRESS ON FILE |
| BLANCA R RIVERA VELAZQUEZ | ADDRESS ON FILE |
| BLANCA R RODRIGUEZ CINTRON | ADDRESS ON FILE |
| BLANCA R ROMAN BLANCO | ADDRESS ON FILE |
| BLANCA R ROMAN BLANCO | ADDRESS ON FILE |
| BLANCA R ROMAN BLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA R ROSA RULLAN | ADDRESS ON FILE |
| BLANCA R SANTIAGO REYES | ADDRESS ON FILE |
| BLANCA R SANTOS SANTIAGO | ADDRESS ON FILE |
| BLANCA R SASTRE ARMAIZ | ADDRESS ON FILE |
| BLANCA R SERRANO JESUS | ADDRESS ON FILE |
| BLANCA R TOLEDO GONZALEZ | ADDRESS ON FILE |
| BLANCA R TRINIDAD SANCHEZ | ADDRESS ON FILE |
| BLANCA R VELEZ SOTO | ADDRESS ON FILE |
| BLANCA RAMIREZ CASILLAS | ADDRESS ON FILE |
| BLANCA RAMIREZ IBARRA | ADDRESS ON FILE |
| BLANCA RAMIREZ IBARRA | ADDRESS ON FILE |
| BLANCA RAMOS VELEZ | ADDRESS ON FILE |
| BLANCA RESTO | ADDRESS ON FILE |
| BLANCA REYES ROSARIO | ADDRESS ON FILE |
| BLANCA RIOS MARQUEZ | ADDRESS ON FILE |
| BLANCA RIOS ROSARIO | ADDRESS ON FILE |
| BLANCA RIVERA | ADDRESS ON FILE |
| BLANCA RIVERA ACEVEDO | ADDRESS ON FILE |
| BLANCA RIVERA ALAYON | ADDRESS ON FILE |
| BLANCA RIVERA ALAYON | ADDRESS ON FILE |
| BLANCA RIVERA CASTELLANO | ADDRESS ON FILE |
| BLANCA RIVERA GONZALEZ | ADDRESS ON FILE |
| BLANCA RIVERA GONZALEZ | ADDRESS ON FILE |
| BLANCA RIVERA MARRERO | ADDRESS ON FILE |
| BLANCA RIVERA MARRERO | ADDRESS ON FILE |
| BLANCA RIVERA MARRERO | ADDRESS ON FILE |
| BLANCA RIVERA NIEVES | ADDRESS ON FILE |
| BLANCA RIVERA PASTORIZA | ADDRESS ON FILE |
| BLANCA RIVERA REVERON | ADDRESS ON FILE |
| BLANCA RIVERA RIVERA | ADDRESS ON FILE |
| BLANCA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA RIVERA ROSA | ADDRESS ON FILE |
| BLANCA RIVERA ROSADO | ADDRESS ON FILE |
| BLANCA RIVERA SANTIAGO | ADDRESS ON FILE |
| BLANCA RIVERA VEGA | ADDRESS ON FILE |
| BLANCA ROBLEDO FONTANEZ | ADDRESS ON FILE |
| BLANCA ROBLEDO FONTANEZ | ADDRESS ON FILE |
| BLANCA ROBLES BERRIOS | ADDRESS ON FILE |
| BLANCA ROBLES MOLINA | ADDRESS ON FILE |
| BLANCA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| BLANCA RODRIGUEZ CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| BLANCA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| BLANCA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| BLANCA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| BLANCA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| BLANCA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| BLANCA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| BLANCA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| BLANCA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| BLANCA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| BLANCA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| BLANCA ROMAN HERNANDEZ | ADDRESS ON FILE |
| BLANCA ROMAN HERNANDEZ | ADDRESS ON FILE |
| BLANCA ROMAN ILARRAZA | ADDRESS ON FILE |
| BLANCA ROMAN MALDONADO | ADDRESS ON FILE |
| BLANCA ROMERO GONZALEZ | ADDRESS ON FILE |
| BLANCA ROSADO | ADDRESS ON FILE |
| BLANCA ROSADO BAUTA | ADDRESS ON FILE |
| BLANCA ROSADO CACHO | ADDRESS ON FILE |
| BLANCA ROSADO CANCEL | ADDRESS ON FILE |
| BLANCA ROSADO CANCEL | ADDRESS ON FILE |
| BLANCA ROSADO CRUZ | ADDRESS ON FILE |
| BLANCA ROSADO NIEVES | ADDRESS ON FILE |
| BLANCA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| BLANCA ROSARIO RIVERA | ADDRESS ON FILE |
| BLANCA ROSARIO SALGADO | ADDRESS ON FILE |
| BLANCA ROSARIO SOTOMAYOR | ADDRESS ON FILE |
| BLANCA ROTGER VIERA | ADDRESS ON FILE |
| BLANCA RUIZ HERNANDEZ | ADDRESS ON FILE |
| BLANCA RUIZ MENDEZ | ADDRESS ON FILE |
| BLANCA RUIZ ROSARIO | ADDRESS ON FILE |
| BLANCA RUIZ VELEZ | ADDRESS ON FILE |
| BLANCA S LIZASUAIN AYMATT | ADDRESS ON FILE |
| BLANCA S RODRIGUEZ SOLER | ADDRESS ON FILE |
| BLANCA S RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| BLANCA S S PAONESSA BLANCA | ADDRESS ON FILE |
| BLANCA SALGADO MARRERO | ADDRESS ON FILE |
| BLANCA SALORT MARQUEZ | ADDRESS ON FILE |
| BLANCA SALORT MARQUEZ | ADDRESS ON FILE |
| BLANCA SAN MIGUEL | ADDRESS ON FILE |
| BLANCA SAN MIGUEL | ADDRESS ON FILE |
| BLANCA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| BLANCA SANCHEZ NAZARIO | ADDRESS ON FILE |
| BLANCA SANCHEZ PICON | ADDRESS ON FILE |
| BLANCA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| BLANCA SANCHEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLANCA SANTANA DIAZ | ADDRESS ON FILE |
| BLANCA SANTANA MELENDEZ | ADDRESS ON FILE |
| BLANCA SANTIAGO ARROYO | ADDRESS ON FILE |
| BLANCA SANTIAGO BERRIOS | ADDRESS ON FILE |
| BLANCA SANTIAGO CLAUDIO | ADDRESS ON FILE |
| BLANCA SANTIAGO CONDE | ADDRESS ON FILE |
| BLANCA SANTIAGO FELICIANO | ADDRESS ON FILE |
| BLANCA SANTIAGO ORTIZ | ADDRESS ON FILE |
| BLANCA SANTIAGO PACHECO | ADDRESS ON FILE |
| BLANCA SANTIAGO RIVERA | ADDRESS ON FILE |
| BLANCA SANTIAGO RIVERA | ADDRESS ON FILE |
| BLANCA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| BLANCA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| BLANCA SANTIAGO VEGA | ADDRESS ON FILE |
| BLANCA SANTIAGO VEGA | ADDRESS ON FILE |
| BLANCA SANTIAGO VENTURA | ADDRESS ON FILE |
| BLANCA SANTOS RAMOS | ADDRESS ON FILE |
| BLANCA SEPULVEDA LUGO | ADDRESS ON FILE |
| BLANCA SIBERIO RIOS | ADDRESS ON FILE |
| BLANCA SIBERIO RIOS | ADDRESS ON FILE |
| BLANCA SIERRA REYES | ADDRESS ON FILE |
| BLANCA SOLLA CASTRO | ADDRESS ON FILE |
| BLANCA SOTO MERCADO | ADDRESS ON FILE |
| BLANCA SOTO MERCADO | ADDRESS ON FILE |
| BLANCA SUAREZ RIVERA | ADDRESS ON FILE |
| BLANCA SUAREZ RIVERA | ADDRESS ON FILE |
| BLANCA T PORTELA MARTINEZ | ADDRESS ON FILE |
| BLANCA T VICENS RIVERA | ADDRESS ON FILE |
| BLANCA TAPIA RIOS | ADDRESS ON FILE |
| BLANCA TAPIA RIOS | ADDRESS ON FILE |
| BLANCA TIRADO REYES | ADDRESS ON FILE |
| BLANCA TIRADO VELEZ | ADDRESS ON FILE |
| BLANCA TIRADO VELEZ | ADDRESS ON FILE |
| BLANCA TOLEDO MOREDA | ADDRESS ON FILE |
| BLANCA TORRES AMBERT | ADDRESS ON FILE |
| BLANCA TORRES ARROYO | ADDRESS ON FILE |
| BLANCA TORRES CONDE | ADDRESS ON FILE |
| BLANCA TORRES PAGAN | ADDRESS ON FILE |
| BLANCA TORRES PEREZ | ADDRESS ON FILE |
| BLANCA TORRES PEREZ | ADDRESS ON FILE |
| BLANCA TORRES RODRIGUEZ | ADDRESS ON FILE |
| BLANCA TORRES TORRES | ADDRESS ON FILE |
| BLANCA TOSADO APONTE | ADDRESS ON FILE |
| BLANCA TRINIDAD OTERO | ADDRESS ON FILE |
| BLANCA TRINIDAD OTERO | ADDRESS ON FILE |
| BLANCA V CORTES CORTES | ADDRESS ON FILE |
| BLANCA VALENTIN VALENTIN | ADDRESS ON FILE |
| BLANCA VALES MEDINA | ADDRESS ON FILE |
| BLANCA VARGAS PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA VAZQUEZ | ADDRESS ON FILE |
| BLANCA VAZQUEZ CRUZ | ADDRESS ON FILE |
| BLANCA VAZQUEZ JESUS | ADDRESS ON FILE |
| BLANCA VAZQUEZ RIOS | ADDRESS ON FILE |
| BLANCA VAZQUEZ RIOS | ADDRESS ON FILE |
| BLANCA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA VELEZ BAEZ | ADDRESS ON FILE |
| BLANCA VELEZ BAEZ | ADDRESS ON FILE |
| BLANCA VELEZ BAEZ | ADDRESS ON FILE |
| BLANCA VELEZ DE | ADDRESS ON FILE |
| BLANCA VELEZ REYES | ADDRESS ON FILE |
| BLANCA VELEZ ROMAN | ADDRESS ON FILE |
| BLANCA VERA OLIVER | ADDRESS ON FILE |
| BLANCA VERA VELAZQUEZ | ADDRESS ON FILE |
| BLANCA VERA VERA | ADDRESS ON FILE |
| BLANCA VERA VERA | ADDRESS ON FILE |
| BLANCA VICENTY AYMAT | ADDRESS ON FILE |
| BLANCA VIDAL FELICIANO | ADDRESS ON FILE |
| BLANCA VIERA FONTANEZ | ADDRESS ON FILE |
| BLANCA VIERA ORTIZ | ADDRESS ON FILE |
| BLANCA VILLANUEVA LAGUER | ADDRESS ON FILE |
| BLANCA Y TORRES CAMACHO | ADDRESS ON FILE |
| BLANCA Z BURGOS HERNANDEZ | ADDRESS ON FILE |
| BLANCA Z GONZALEZ VELEZ | ADDRESS ON FILE |
| BLANCA ZAYAS VILLARONGA | ADDRESS ON FILE |
| BLANCAZ I JIMENEZ | ADDRESS ON FILE |
| BLANCAZ I JIMENEZ | ADDRESS ON FILE |
| BLANCHARD MARTINEZ ORLANDO R | ADDRESS ON FILE |
| BLANCO D TORRES | ADDRESS ON FILE |
| BLANCO RIVERA MIRIAM L | ADDRESS ON FILE |
| BLANTON RIVERA LOMENA | ADDRESS ON FILE |
| BLAS A MARRERO ALBINO | ADDRESS ON FILE |
| BLAS A ORTIZ VARGAS | ADDRESS ON FILE |
| BLAS A RIVERA LOPEZ | ADDRESS ON FILE |
| BLAS A ROSADO CALDERON | ADDRESS ON FILE |
| BLAS A SANTIAGO CANDELARIO | ADDRESS ON FILE |
| BLAS ARIVERA VARGAS | ADDRESS ON FILE |
| BLAS BERNABE MEDINA | ADDRESS ON FILE |
| BLAS CANINO GARCIA | ADDRESS ON FILE |
| BLAS CANINO MOJICA | ADDRESS ON FILE |
| BLAS CANINO MOJICA | ADDRESS ON FILE |
| BLAS F SALAS HERRERO | ADDRESS ON FILE |
| BLAS FLORES PINTO | ADDRESS ON FILE |
| BLAS FLORES PINTO | ADDRESS ON FILE |
| BLAS GARCIA SANTIAGO | ADDRESS ON FILE |
| BLAS GONZALEZ TORRES | ADDRESS ON FILE |
| BLAS GONZALEZ TORRES | ADDRESS ON FILE |
| BLAS LEBRON DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLAS LOPEZ MARRERO | ADDRESS ON FILE |
| BLAS LOPEZ MARRERO | ADDRESS ON FILE |
| BLAS M MARTINEZ ROSARIO | ADDRESS ON FILE |
| BLAS M MARTINEZ ROSARIO | ADDRESS ON FILE |
| BLAS MANFREDY PEREZ | ADDRESS ON FILE |
| BLAS MANFREDY PEREZ | ADDRESS ON FILE |
| BLAS MATEO MELENDEZ | ADDRESS ON FILE |
| BLAS MIRANDA TORRES | ADDRESS ON FILE |
| BLAS MIRANDA TORRES | ADDRESS ON FILE |
| BLAS MIRANDA TORRES | ADDRESS ON FILE |
| BLAS MOJICA NIEVES | ADDRESS ON FILE |
| BLAS MUNIZ RIVERA | ADDRESS ON FILE |
| BLAS NATAL ADORNO | ADDRESS ON FILE |
| BLAS OCASIO ORTIZ | ADDRESS ON FILE |
| BLAS ORTIZ SOTO | ADDRESS ON FILE |
| BLAS ORTIZ SOTO | ADDRESS ON FILE |
| BLAS R SANTIAGO ORTIZ | ADDRESS ON FILE |
| BLAS RAMIREZ VALENTIN | ADDRESS ON FILE |
| BLAS REYES VAZQUEZ | ADDRESS ON FILE |
| BLAS RIVERA QUINONES | ADDRESS ON FILE |
| BLAS ROSADO MARTINEZ | ADDRESS ON FILE |
| BLAS ROSARIO SOLER | ADDRESS ON FILE |
| BLAS SANTA RAMIREZ | ADDRESS ON FILE |
| BLAS SOTO ROBERT | ADDRESS ON FILE |
| BLAS SOTO ROBERT | ADDRESS ON FILE |
| BLAS TORRES OCASIO | ADDRESS ON FILE |
| BLAS TORRES OCASIO | ADDRESS ON FILE |
| BLAS TORRES RIVERA | ADDRESS ON FILE |
| BLAS VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| BLASDEMIRO RIVERA NEGRON | ADDRESS ON FILE |
| BLASINA CORA PEREZ | ADDRESS ON FILE |
| BLASINA CORTIJO CORREA | ADDRESS ON FILE |
| BLASINA CORTIJO RONDON | ADDRESS ON FILE |
| BLASINA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| BLASINA HERNANDEZ MIRANDA | ADDRESS ON FILE |
| BLASINA MARCANO OCASIO | ADDRESS ON FILE |
| BLASINA MATOS VDA DE PAGAN | ADDRESS ON FILE |
| BLASINA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| BLASINA RODRIGUEZ QUINT | ADDRESS ON FILE |
| BLASINA SERATE RIVERA | ADDRESS ON FILE |
| BLASINA SERRANO SALAS | ADDRESS ON FILE |
| BLASINA VALENTIN BETANCES | ADDRESS ON FILE |
| BLASINO APONTE FRANCO | ADDRESS ON FILE |
| BLASINO APONTE FRANCO | ADDRESS ON FILE |
| BLASINO GONZALEZ RODRIG | ADDRESS ON FILE |
| BLASITA P MIRANDA ECHEVARR | ADDRESS ON FILE |
| BLENDA GARCIA FLOREZ | ADDRESS ON FILE |
| BLESILDA AVILES RODRIGUEZ | ADDRESS ON FILE |
| BLESSY SOSA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BMARIA M GARCIA SANTOS | ADDRESS ON FILE |
| BMARIA M GARCIA SANTOS | ADDRESS ON FILE |
| BOABDIL PELLOT ROSA | ADDRESS ON FILE |
| BOABDIL PELLOT ROSA | ADDRESS ON FILE |
| BOANERGE NUNEZ PERALTA | ADDRESS ON FILE |
| BOANERGES HERRERA PEREZ | ADDRESS ON FILE |
| BOANERGES HERRERA PEREZ | ADDRESS ON FILE |
| BOB ROSADO ORTIZ | ADDRESS ON FILE |
| BOBBY MARTIN VALENTIN | ADDRESS ON FILE |
| BOBBY NAZARIO SANCHEZ | ADDRESS ON FILE |
| BOBBY PEREZ VARGAS | ADDRESS ON FILE |
| BOBBY TELLADO ROSADO | ADDRESS ON FILE |
| BOCACHICA COLON ARACELIS | ADDRESS ON FILE |
| BODON BO GARCIA | ADDRESS ON FILE |
| BOLIVAR BARRETO PAGAN | ADDRESS ON FILE |
| BOLIVAR BELLIARD VALDEZ | ADDRESS ON FILE |
| BOLIVAR BERMUDEZ ROSADO | ADDRESS ON FILE |
| BOLIVAR BERMUDEZ ROSADO | ADDRESS ON FILE |
| BOLIVAR COLON CASTILLO | ADDRESS ON FILE |
| BOLIVAR DELGADO ALBELO | ADDRESS ON FILE |
| BOLIVAR DELGADO MARTINEZ | ADDRESS ON FILE |
| BOLIVAR DONATO ONES | ADDRESS ON FILE |
| BOLIVAR FLORES SANTIAGO | ADDRESS ON FILE |
| BOLIVAR G OCHART RESTO | ADDRESS ON FILE |
| BOLIVAR GUZMAN MONTALVO | ADDRESS ON FILE |
| BOLIVAR JAIMAN GONZALEZ | ADDRESS ON FILE |
| BOLIVAR JIMENEZ CRUZ | ADDRESS ON FILE |
| BOLIVAR JIMENEZ CRUZ | ADDRESS ON FILE |
| BOLIVAR JIMENEZ CRUZ | ADDRESS ON FILE |
| BOLIVAR L MIRANDA CRUZ | ADDRESS ON FILE |
| BOLIVAR LAFONTAINE AROCHO | ADDRESS ON FILE |
| BOLIVAR LOPEZ REYES | ADDRESS ON FILE |
| BOLIVAR MORALES ROMAN | ADDRESS ON FILE |
| BOLIVAR MORENO ROSA | ADDRESS ON FILE |
| BOLIVAR ORTIZ RAMOS | ADDRESS ON FILE |
| BOLIVAR ORTIZ RAMOS | ADDRESS ON FILE |
| BOLIVAR PADILLA RODRIGUEZ | ADDRESS ON FILE |
| BOLIVAR PAGAN FONTAN | ADDRESS ON FILE |
| BOLIVAR PAGAN FONTAN | ADDRESS ON FILE |
| BOLIVAR PAGAN PAGAN | ADDRESS ON FILE |
| BOLIVAR PAGAN RIVERA | ADDRESS ON FILE |
| BOLIVAR QUILES ACEVEDO | ADDRESS ON FILE |
| BOLIVAR QUILES ACEVEDO | ADDRESS ON FILE |
| BOLIVAR R QUILES ACEVEDO | ADDRESS ON FILE |
| BOLIVAR RAMOS MERCADO | ADDRESS ON FILE |
| BOLIVAR RAMOS RIVERA | ADDRESS ON FILE |
| BOLIVAR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BOLIVAR RODRIGUEZ TORRES | ADDRESS ON FILE |
| BOLIVAR RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOLIVAR ROMAN JAQUEZ | ADDRESS ON FILE |
| BOLIVAR ROMAN JAQUEZ | ADDRESS ON FILE |
| BOLIVAR ROMAN SERRANO | ADDRESS ON FILE |
| BOLIVAR ROQUE RIVAS | ADDRESS ON FILE |
| BOLIVAR ROSA COLON | ADDRESS ON FILE |
| BOLIVAR ROSADO GONZALEZ | ADDRESS ON FILE |
| BOLIVAR ROSADO GONZALEZ | ADDRESS ON FILE |
| BOLIVAR SERRANO ROSARIO | ADDRESS ON FILE |
| BOLIVAR SERRANO ROSARIO | ADDRESS ON FILE |
| BOLIVAR TORRES WALKER | ADDRESS ON FILE |
| BONANO VARGAS LUZ N | ADDRESS ON FILE |
| BONDDY A RODRIGUEZ AMELY | ADDRESS ON FILE |
| BONDDY A RODRIGUEZ AMELY | ADDRESS ON FILE |
| BONES ORTIZ ATILANO | ADDRESS ON FILE |
| BONET BO RIVERA | ADDRESS ON FILE |
| BONET CEDO BARTOLOME | ADDRESS ON FILE |
| BONHOMME PEREZ RAFAEL N | ADDRESS ON FILE |
| BONIFACIA ALVAREZ | ADDRESS ON FILE |
| BONIFACIA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| BONIFACIA COTTE ROSARIO | ADDRESS ON FILE |
| BONIFACIA COTTO RODRIGUEZ | ADDRESS ON FILE |
| BONIFACIA DOMINGUEZ VALERA | ADDRESS ON FILE |
| BONIFACIA GARCIA CARRASQUILLO | ADDRESS ON FILE |
| BONIFACIA ORTIZ VEGA | ADDRESS ON FILE |
| BONIFACIA ROJAS SUAREZ | ADDRESS ON FILE |
| BONIFACIO BENITEZ CRUZ | ADDRESS ON FILE |
| BONIFACIO BERRIOS CRUZ | ADDRESS ON FILE |
| BONIFACIO BORRERO RIOS | ADDRESS ON FILE |
| BONIFACIO CATALA VILLEGAS | ADDRESS ON FILE |
| BONIFACIO CEDRES ABARCA | ADDRESS ON FILE |
| BONIFACIO CEDRES ABARCA | ADDRESS ON FILE |
| BONIFACIO CRUZ CRUZ | ADDRESS ON FILE |
| BONIFACIO DEL VALLE | ADDRESS ON FILE |
| BONIFACIO ESTRADA MARTINEZ | ADDRESS ON FILE |
| BONIFACIO GUEVARA FIGUEROA | ADDRESS ON FILE |
| BONIFACIO MELENDEZ ORTIZ | ADDRESS ON FILE |
| BONIFACIO MORALES CORDERO | ADDRESS ON FILE |
| BONIFACIO NEGRON PEREZ | ADDRESS ON FILE |
| BONIFACIO NIEVES MENDEZ | ADDRESS ON FILE |
| BONIFACIO ORTIZ ARROYO | ADDRESS ON FILE |
| BONIFACIO RIVERA VIRELLA | ADDRESS ON FILE |
| BONIFACIO RODRIGUEZ COLON | ADDRESS ON FILE |
| BONIFACIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| BONIFACIO ROMAN ROJAS | ADDRESS ON FILE |
| BONIFACIO SANTOS CASTRODAD | ADDRESS ON FILE |
| BONIFACIO TIRADO CAPELES | ADDRESS ON FILE |
| BONIFACIO TORRES CRUZ | ADDRESS ON FILE |
| BONIFACIO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| BONIFICIA JESUS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BONIFICIA JESUS ORTIZ | ADDRESS ON FILE |
| BONIFICIO RODRIGUEZ COLON | ADDRESS ON FILE |
| BONILLA APONTE BLAS | ADDRESS ON FILE |
| BONILLA BO ALBINO | ADDRESS ON FILE |
| BONILLA BO ALBINO | ADDRESS ON FILE |
| BONILLA BO BONET | ADDRESS ON FILE |
| BONILLA BO DIAZ | ADDRESS ON FILE |
| BONILLA BO MONTES | ADDRESS ON FILE |
| BONILLA BO TORO | ADDRESS ON FILE |
| BONILLA COLON KARILYN | ADDRESS ON FILE |
| BONILLA COLON KARILYN | ADDRESS ON FILE |
| BONILLA M RIVERA BONILLA RIVERA PEDRO | ADDRESS ON FILE |
| BONILLA MARTINEZ JORGE A | ADDRESS ON FILE |
| BONILLA RODRIGUEZ AIDA | ADDRESS ON FILE |
| BONILLA TORRES SARA E | ADDRESS ON FILE |
| BONNIE E CRUZ GONZALEZ | ADDRESS ON FILE |
| BONNIE MADURO COLON | ADDRESS ON FILE |
| BONNIE MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| BONNIE MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| BONNY A ESTRADA ROMAN | ADDRESS ON FILE |
| BONOCIO A ARBONIES RAMOS | ADDRESS ON FILE |
| BONOCIO J RAMOS REYES | ADDRESS ON FILE |
| BONOCIO ROMAN ROJAS | ADDRESS ON FILE |
| BORGES ALVAREZ VICTOR A | ADDRESS ON FILE |
| BORGES BO CARRASQUEDWIN | ADDRESS ON FILE |
| BORGES BO CARRASQUEDWIN | ADDRESS ON FILE |
| BORGES FIGUEROA LEDYS DE LOS A | ADDRESS ON FILE |
| BORGES MARTINEZ MARIA J | ADDRESS ON FILE |
| BORGES ORTIZ | ADDRESS ON FILE |
| BORGOS TORRES HECTOR L | ADDRESS ON FILE |
| BORIA M PAGAN JOSE | ADDRESS ON FILE |
| BORIA MELENDEZ SORAYA | ADDRESS ON FILE |
| BORINQUEN C CAMACHO | ADDRESS ON FILE |
| BORIS CALDERON JESUS | ADDRESS ON FILE |
| BORIS CALDERON JESUS | ADDRESS ON FILE |
| BORIS E OJEDA FILOMENO | ADDRESS ON FILE |
| BORIS M IRIZARRY GALARZA | ADDRESS ON FILE |
| BORIS NOVILLO MORA | ADDRESS ON FILE |
| BORIS ROJAS RODRIGUEZ | ADDRESS ON FILE |
| BORRALI J TIRADO | ADDRESS ON FILE |
| BORRAS DIAZ ANGEL R | ADDRESS ON FILE |
| BORRERO BO MEJIAS | ADDRESS ON FILE |
| BOSCH SANTIAGO | ADDRESS ON FILE |
| BOSQUES PEREZ ADELAIDA | ADDRESS ON FILE |
| BOSQUES PEREZ MARIA DEL C | ADDRESS ON FILE |
| BOU R RODRIGUEZ | ADDRESS ON FILE |
| BOU R RODRIGUEZ | ADDRESS ON FILE |
| BOU R RODRIGUEZ | ADDRESS ON FILE |
| BOURNS DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRACERO RAMOS ABELARDO | ADDRESS ON FILE |
| BRADIEL J AGOSTO DIAZ | ADDRESS ON FILE |
| BRADIEL J AGOSTO DIAZ | ADDRESS ON FILE |
| BRADIER ROHENA GARCIA | ADDRESS ON FILE |
| BRADIER ROHENA GARCIA | ADDRESS ON FILE |
| BRADLEY DEL VALLE | ADDRESS ON FILE |
| BRADLEY O VELEZ PEREZ | ADDRESS ON FILE |
| BRANDA DIAZ COLON | ADDRESS ON FILE |
| BRANDON ALVALLE BLANCO | ADDRESS ON FILE |
| BRANDON EMILIO BASCO | ADDRESS ON FILE |
| BRANDON L ALICEA LOZADA | ADDRESS ON FILE |
| BRANDON L ALICEA LOZADA | ADDRESS ON FILE |
| BRANYS A GARCIA CAMACHO | ADDRESS ON FILE |
| BRAUFORD JUSTINIANO OLIVERAS | ADDRESS ON FILE |
| BRAULIA ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| BRAULIA M ARROYO | ADDRESS ON FILE |
| BRAULIA M COLON CRUZ | ADDRESS ON FILE |
| BRAULIA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| BRAULIA ORTIZ SANCHEZ | ADDRESS ON FILE |
| BRAULIA RIVERA GONZALEZ | ADDRESS ON FILE |
| BRAULIO A GARCIA VELEZ | ADDRESS ON FILE |
| BRAULIO ANTONIO ORTIZ MACHUCA | ADDRESS ON FILE |
| BRAULIO ARROYO FIGUEROA | ADDRESS ON FILE |
| BRAULIO BERMUDEZ CORIANO | ADDRESS ON FILE |
| BRAULIO CASTILLO HERNANDEZ | ADDRESS ON FILE |
| BRAULIO CASTRO IRIZARRY | ADDRESS ON FILE |
| BRAULIO CHAVES FAJARDO | ADDRESS ON FILE |
| BRAULIO CRESPO RIVERA | ADDRESS ON FILE |
| BRAULIO DE JESUS SANTIAGO | ADDRESS ON FILE |
| BRAULIO DIAZ OLAZABAL | ADDRESS ON FILE |
| BRAULIO DONATO MORALES | ADDRESS ON FILE |
| BRAULIO E MOLINA LEDESMA | ADDRESS ON FILE |
| BRAULIO GONZALEZ NIEVES | ADDRESS ON FILE |
| BRAULIO GONZALEZ ROSADO | ADDRESS ON FILE |
| BRAULIO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BRAULIO HERNANDEZ MUNIZ | ADDRESS ON FILE |
| BRAULIO I SANCHEZ CASTRO | ADDRESS ON FILE |
| BRAULIO J ALCANTARA REYES | ADDRESS ON FILE |
| BRAULIO J ARENAS TORO | ADDRESS ON FILE |
| BRAULIO JIMENEZ VELEZ | ADDRESS ON FILE |
| BRAULIO L GONZALEZ PEREZ | ADDRESS ON FILE |
| BRAULIO MARTINEZ MERCADO | ADDRESS ON FILE |
| BRAULIO MARTINEZ MERCADO | ADDRESS ON FILE |
| BRAULIO MEDINA SOTO | ADDRESS ON FILE |
| BRAULIO MORENO CLEMENTE | ADDRESS ON FILE |
| BRAULIO MORENO GOMEZ | ADDRESS ON FILE |
| BRAULIO MORENO GOMEZ | ADDRESS ON FILE |
| BRAULIO NIEVES ROMAN | ADDRESS ON FILE |
| BRAULIO NIEVES ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAULIO NIEVES ROMAN | ADDRESS ON FILE |
| BRAULIO ORTIZ MATEO | ADDRESS ON FILE |
| BRAULIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BRAULIO ORTIZ SANTIAGO | ADDRESS ON FILE |
| BRAULIO PEREZ ROSA | ADDRESS ON FILE |
| BRAULIO PEREZ SANABRIA | ADDRESS ON FILE |
| BRAULIO RAFAEL JIMENEZ MARTINEZ | ADDRESS ON FILE |
| BRAULIO RAMIREZ VIVES | ADDRESS ON FILE |
| BRAULIO RAMOS VERA | ADDRESS ON FILE |
| BRAULIO RESTO RIVERA | ADDRESS ON FILE |
| BRAULIO RESTO RIVERA | ADDRESS ON FILE |
| BRAULIO RIVERA GONZALEZ | ADDRESS ON FILE |
| BRAULIO RIVERA MOLINA | ADDRESS ON FILE |
| BRAULIO RIVERA RUIZ | ADDRESS ON FILE |
| BRAULIO RIVERA RUIZ | ADDRESS ON FILE |
| BRAULIO RUIZ RIVERA | ADDRESS ON FILE |
| BRAULIO RUIZ SANCHEZ | ADDRESS ON FILE |
| BRAULIO RUIZ SANCHEZ | ADDRESS ON FILE |
| BRAULIO SAINTKITTS FIGUERO | ADDRESS ON FILE |
| BRAULIO SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| BRAULIO SANCHEZ BONILLA | ADDRESS ON FILE |
| BRAULIO SEGUI VALENTIN | ADDRESS ON FILE |
| BRAULIO SILVA VELEZ | ADDRESS ON FILE |
| BRAULIO T RICO MORALES | ADDRESS ON FILE |
| BRAULIO TORRES JIMENEZ | ADDRESS ON FILE |
| BRAULIO TORRES JIMENEZ | ADDRESS ON FILE |
| BRAULIO TORRES JIMENEZ | ADDRESS ON FILE |
| BRAULIO TORRES MEDINA | ADDRESS ON FILE |
| BRAULIO TORRES MORALES | ADDRESS ON FILE |
| BRAULIO TORRES NIEVES | ADDRESS ON FILE |
| BRAULIO VALENTIN ROBLES | ADDRESS ON FILE |
| BRAULIO VAZQUEZ RUIZ | ADDRESS ON FILE |
| BRAULIO VELEZ MERCADO | ADDRESS ON FILE |
| BRAULIO VIDAL SUSTACHE | ADDRESS ON FILE |
| BRAVO LOZANO CARIDA | ADDRESS ON FILE |
| BRAYAN L DAVILA CIRINO | ADDRESS ON FILE |
| BRAYAN ZAYAS LAJARA | ADDRESS ON FILE |
| BRAYN F BURGOS ORTIZ | ADDRESS ON FILE |
| BREBDA I VELEZ LLITERAS | ADDRESS ON FILE |
| BREDA I MONTANEZ NAZARIO | ADDRESS ON FILE |
| BREDA I PAGAN JIMENEZ | ADDRESS ON FILE |
| BREDA L CARTAGENA ZARAGOZA | ADDRESS ON FILE |
| BREGNA MUNIZ VAZQUEZ | ADDRESS ON FILE |
| BREGNA MUNIZ VAZQUEZ | ADDRESS ON FILE |
| BREGNA MUNIZ VAZQUEZ | ADDRESS ON FILE |
| BREGNA MUNIZ VAZQUEZ | ADDRESS ON FILE |
| BREILI CARRASQUILLO TORRES | ADDRESS ON FILE |
| BREN AYALA | ADDRESS ON FILE |
| BRENDA A COLON GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA A COLON GOMEZ | ADDRESS ON FILE |
| BRENDA A COLON GOMEZ | ADDRESS ON FILE |
| BRENDA A COTTO GUZMAN | ADDRESS ON FILE |
| BRENDA A CRUZ MALDONADO | ADDRESS ON FILE |
| BRENDA A SANJURJO DELGADO | ADDRESS ON FILE |
| BRENDA A VIRELLA CRESPO | ADDRESS ON FILE |
| BRENDA ABRIL GRACIA | ADDRESS ON FILE |
| BRENDA AGOSTO GARCIA | ADDRESS ON FILE |
| BRENDA AGOSTO GARCIA | ADDRESS ON FILE |
| BRENDA AGOSTO GARCIA | ADDRESS ON FILE |
| BRENDA AGOSTO GARCIA | ADDRESS ON FILE |
| BRENDA ALVARADO GONZALEZ | ADDRESS ON FILE |
| BRENDA ALVARADO PAGAN | ADDRESS ON FILE |
| BRENDA ANDINO PIZARRO | ADDRESS ON FILE |
| BRENDA APONTE MARIN | ADDRESS ON FILE |
| BRENDA AYALA MIRANDA | ADDRESS ON FILE |
| BRENDA AYALA MIRANDA | ADDRESS ON FILE |
| BRENDA AYUSO RIVERA | ADDRESS ON FILE |
| BRENDA B CHARRIEZ RIVERA | ADDRESS ON FILE |
| BRENDA BAEZ ACABA | ADDRESS ON FILE |
| BRENDA BALAGUER ROSARIO | ADDRESS ON FILE |
| BRENDA BATISTA HERNANDEZ | ADDRESS ON FILE |
| BRENDA BAUZO MELENDEZ | ADDRESS ON FILE |
| BRENDA BENITEZ SOTO | ADDRESS ON FILE |
| BRENDA BENITEZ SOTO | ADDRESS ON FILE |
| BRENDA BERMUDEZ DIAZ | ADDRESS ON FILE |
| BRENDA BERMUDEZ DIAZ | ADDRESS ON FILE |
| BRENDA BERMUDEZ PLAZA | ADDRESS ON FILE |
| BRENDA BERMUDEZ PLAZA | ADDRESS ON FILE |
| BRENDA BIBILONI | ADDRESS ON FILE |
| BRENDA BR ERIVERA | ADDRESS ON FILE |
| BRENDA BR ICRUZ | ADDRESS ON FILE |
| BRENDA BR LOPEZ | ADDRESS ON FILE |
| BRENDA BR LORTIZ | ADDRESS ON FILE |
| BRENDA BR MERCADO | ADDRESS ON FILE |
| BRENDA BR MERCADO | ADDRESS ON FILE |
| BRENDA BR RODRIGUEZ | ADDRESS ON FILE |
| BRENDA C HERNANDEZ ORTIZ | ADDRESS ON FILE |
| BRENDA C MONTES PAGAN | ADDRESS ON FILE |
| BRENDA C SOULETTE VELEZ | ADDRESS ON FILE |
| BRENDA CACERES CARRASQUILLO | ADDRESS ON FILE |
| BRENDA CALDERON KUILAN | ADDRESS ON FILE |
| BRENDA CALO RIVERA | ADDRESS ON FILE |
| BRENDA CALZADA ROBLEDO | ADDRESS ON FILE |
| BRENDA CALZADA TORRES | ADDRESS ON FILE |
| BRENDA CARTAGENA MATEO | ADDRESS ON FILE |
| BRENDA CARTAGENA SANTIAGO | ADDRESS ON FILE |
| BRENDA CASTRO VELEZ | ADDRESS ON FILE |
| BRENDA CASTRO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA CASTRODAD PINEIRO | ADDRESS ON FILE |
| BRENDA CINTRON CARDONA | ADDRESS ON FILE |
| BRENDA CINTRON ORTIZ | ADDRESS ON FILE |
| BRENDA CINTRON RIVERA | ADDRESS ON FILE |
| BRENDA CINTRON RIVERA | ADDRESS ON FILE |
| BRENDA CLASSQ JURADO | ADDRESS ON FILE |
| BRENDA CLASSQ JURADO | ADDRESS ON FILE |
| BRENDA COLLADO AVILES | ADDRESS ON FILE |
| BRENDA COLLAZO BONET | ADDRESS ON FILE |
| BRENDA COLLAZO BONET | ADDRESS ON FILE |
| BRENDA COLON ALVAREZ | ADDRESS ON FILE |
| BRENDA COLON ALVAREZ | ADDRESS ON FILE |
| BRENDA COLON CARRASQUILLO | ADDRESS ON FILE |
| BRENDA COLON CARRASQUILLO | ADDRESS ON FILE |
| BRENDA COLON DELGADO | ADDRESS ON FILE |
| BRENDA COLON GARCIA | ADDRESS ON FILE |
| BRENDA COLON MARTINEZ | ADDRESS ON FILE |
| BRENDA COLON NIEVES | ADDRESS ON FILE |
| BRENDA COLON ORTIZ | ADDRESS ON FILE |
| BRENDA COLON ORTIZ | ADDRESS ON FILE |
| BRENDA COLON RODRIGUEZ | ADDRESS ON FILE |
| BRENDA COLON SOUSA | ADDRESS ON FILE |
| BRENDA COLON TEXIDOR | ADDRESS ON FILE |
| BRENDA CORSINO ROSA | ADDRESS ON FILE |
| BRENDA CORTES OQUENDO | ADDRESS ON FILE |
| BRENDA COSTA GONZALEZ | ADDRESS ON FILE |
| BRENDA COTTO SIERRA | ADDRESS ON FILE |
| BRENDA CRUZ | ADDRESS ON FILE |
| BRENDA CRUZ FLORES | ADDRESS ON FILE |
| BRENDA CRUZ VALENTIN | ADDRESS ON FILE |
| BRENDA D CAMPOS MALARET | ADDRESS ON FILE |
| BRENDA D CANDELARIA BONET | ADDRESS ON FILE |
| BRENDA D CARRASQUILLO BAEZ | ADDRESS ON FILE |
| BRENDA D CRUZ TIRADO | ADDRESS ON FILE |
| BRENDA D MONTALVO ESCALERA | ADDRESS ON FILE |
| BRENDA D ROBLES RODRIGUEZ | ADDRESS ON FILE |
| BRENDA D ROBLES RODRIGUEZ | ADDRESS ON FILE |
| BRENDA DE JESUS LEDESMA | ADDRESS ON FILE |
| BRENDA DE JESUS MERCADO | ADDRESS ON FILE |
| BRENDA DE JESUS ORTIZ | ADDRESS ON FILE |
| BRENDA DE LA CRUZ LA LLAVE | ADDRESS ON FILE |
| BRENDA DEL TORO FLORES | ADDRESS ON FILE |
| BRENDA DEL VALLE | ADDRESS ON FILE |
| BRENDA DEL VALLE CEREZO | ADDRESS ON FILE |
| BRENDA DIAZ | ADDRESS ON FILE |
| BRENDA DIAZ BATISTA | ADDRESS ON FILE |
| BRENDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA DYER BURGOS | ADDRESS ON FILE |
| BRENDA E ARCHEVAL MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA E ARZOLA COLON | ADDRESS ON FILE |
| BRENDA E BERRIOS JOCK | ADDRESS ON FILE |
| BRENDA E BERRIOS JOCK | ADDRESS ON FILE |
| BRENDA E BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| BRENDA E BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| BRENDA E BURGOS LOPEZ | ADDRESS ON FILE |
| BRENDA E BURGOS QUINONES | ADDRESS ON FILE |
| BRENDA E CARRASQUILLO GARCIA | ADDRESS ON FILE |
| BRENDA E COLLAZO ALGARIN | ADDRESS ON FILE |
| BRENDA E COLON CASTILLO | ADDRESS ON FILE |
| BRENDA E COLON VIRUET | ADDRESS ON FILE |
| BRENDA E COTTO MIRANDA | ADDRESS ON FILE |
| BRENDA E COTTO MIRANDA | ADDRESS ON FILE |
| BRENDA E DAVILA VAZQUEZ | ADDRESS ON FILE |
| BRENDA E DAVILA VAZQUEZ | ADDRESS ON FILE |
| BRENDA E DIAZ MONTALVAN | ADDRESS ON FILE |
| BRENDA E FUENTES PEREZ | ADDRESS ON FILE |
| BRENDA E GOMEZ CALCANO | ADDRESS ON FILE |
| BRENDA E GONZALEZ | ADDRESS ON FILE |
| BRENDA E GONZALEZ ROMAN | ADDRESS ON FILE |
| BRENDA E HERNANDEZ ZAVALA | ADDRESS ON FILE |
| BRENDA E HERRANS OTERO | ADDRESS ON FILE |
| BRENDA E IRIZARRY CARABALLO | ADDRESS ON FILE |
| BRENDA E JUAN RIVERA | ADDRESS ON FILE |
| BRENDA E LOPEZ ARROYO | ADDRESS ON FILE |
| BRENDA E MASA SANCHEZ | ADDRESS ON FILE |
| BRENDA E MASA SANCHEZ | ADDRESS ON FILE |
| BRENDA E MASS PAGAN | ADDRESS ON FILE |
| BRENDA E MELENDEZ RAMOS | ADDRESS ON FILE |
| BRENDA E MELENDEZ RAMOS | ADDRESS ON FILE |
| BRENDA E MELENDEZ RIVAS | ADDRESS ON FILE |
| BRENDA E OCASIO RIVERA | ADDRESS ON FILE |
| BRENDA E RIOS CALDERON | ADDRESS ON FILE |
| BRENDA E RIVERA CARABALLO | ADDRESS ON FILE |
| BRENDA E RIVERA COSME | ADDRESS ON FILE |
| BRENDA E RIVERA COSME | ADDRESS ON FILE |
| BRENDA E RODRIGUEZ COLON | ADDRESS ON FILE |
| BRENDA E ROMAN RODRIGUEZ | ADDRESS ON FILE |
| BRENDA E ROSARIO PIZARRO | ADDRESS ON FILE |
| BRENDA E SANCHEZ APONTE | ADDRESS ON FILE |
| BRENDA E SANTIAGO CRUZ | ADDRESS ON FILE |
| BRENDA E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| BRENDA E SANTOS CLEMENTE | ADDRESS ON FILE |
| BRENDA E TORRES CARRERO | ADDRESS ON FILE |
| BRENDA E VARGAS MENDEZ | ADDRESS ON FILE |
| BRENDA ECHEVARRIA MARRERO | ADDRESS ON FILE |
| BRENDA ELAUSELL VAZQUEZ | ADDRESS ON FILE |
| BRENDA ENCARNACION REYES | ADDRESS ON FILE |
| BRENDA EROSARIO LAPORTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA FELICIANO ECHEVARRI | ADDRESS ON FILE |
| BRENDA FELICIANO ECHEVARRI | ADDRESS ON FILE |
| BRENDA FELICIANO PEREZ | ADDRESS ON FILE |
| BRENDA FELICIANO PEREZ | ADDRESS ON FILE |
| BRENDA FELICIANO PEREZ | ADDRESS ON FILE |
| BRENDA FERNANDEZ RIVERA | ADDRESS ON FILE |
| BRENDA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA FERNANDEZ SANTOS | ADDRESS ON FILE |
| BRENDA FERNANDEZ SANTOS | ADDRESS ON FILE |
| BRENDA FIGUEROA COLON | ADDRESS ON FILE |
| BRENDA FIGUEROA MEDINA | ADDRESS ON FILE |
| BRENDA FIGUEROA SOTOMAYOR | ADDRESS ON FILE |
| BRENDA G IRIZARRY PEREZ | ADDRESS ON FILE |
| BRENDA G MEDINA RIVERA | ADDRESS ON FILE |
| BRENDA G NIEVES RODRIGUEZ | ADDRESS ON FILE |
| BRENDA G NIEVES RODRIGUEZ | ADDRESS ON FILE |
| BRENDA G ZAMOAT SALGADO | ADDRESS ON FILE |
| BRENDA GARAY ROSARIO | ADDRESS ON FILE |
| BRENDA GARAY ROSARIO | ADDRESS ON FILE |
| BRENDA GARAY ROSARIO | ADDRESS ON FILE |
| BRENDA GARCIA DOMINGUEZ | ADDRESS ON FILE |
| BRENDA GAUD FIGUEROA | ADDRESS ON FILE |
| BRENDA GAUD FIGUEROA | ADDRESS ON FILE |
| BRENDA GIERBOLINI FLORES | ADDRESS ON FILE |
| BRENDA GOMEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA GOMEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA GOMEZ LEBRON | ADDRESS ON FILE |
| BRENDA GOMILA SANTIAGO | ADDRESS ON FILE |
| BRENDA GONZALEZ | ADDRESS ON FILE |
| BRENDA GONZALEZ BURGADO | ADDRESS ON FILE |
| BRENDA GONZALEZ BURGADO | ADDRESS ON FILE |
| BRENDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA GONZALEZ RAMOS | ADDRESS ON FILE |
| BRENDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA GONZALEZ RODRIGUEZ ` | ADDRESS ON FILE |
| BRENDA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| BRENDA GORDON FEBO | ADDRESS ON FILE |
| BRENDA GORDON FEBO | ADDRESS ON FILE |
| BRENDA GRACIANI SERRANO | ADDRESS ON FILE |
| BRENDA GUILBE BAHAMONDE | ADDRESS ON FILE |
| BRENDA GUILBE BAHAMONDE | ADDRESS ON FILE |
| BRENDA GUILBE BAHAMONDE | ADDRESS ON FILE |
| BRENDA GUILBE BAHAMONDE | ADDRESS ON FILE |
| BRENDA GUZMAN CANALES | ADDRESS ON FILE |
| BRENDA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| BRENDA GUZMAN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENDA HERNANDEZ CAMACHO | ADDRESS ON FILE |
| BRENDA HERNANDEZ CORREA | ADDRESS ON FILE |
| BRENDA I ACOSTA ANDUJAR | ADDRESS ON FILE |
| BRENDA I ADORNO VEGA | ADDRESS ON FILE |
| BRENDA I BORIA PEREZ | ADDRESS ON FILE |
| BRENDA I CAMPOS SANTIAGO | ADDRESS ON FILE |
| BRENDA I CARDONA PEREZ | ADDRESS ON FILE |
| BRENDA I CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| BRENDA I CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| BRENDA I CINTRON DIAZ | ADDRESS ON FILE |
| BRENDA I CLASS JURADO | ADDRESS ON FILE |
| BRENDA I COLLAZO TORRES | ADDRESS ON FILE |
| BRENDA I COLON QUINONES | ADDRESS ON FILE |
| BRENDA I CORREA MEDINA | ADDRESS ON FILE |
| BRENDA I COTTO LOPEZ | ADDRESS ON FILE |
| BRENDA I DE JESUS LUGO | ADDRESS ON FILE |
| BRENDA I DE JESUS LUGO | ADDRESS ON FILE |
| BRENDA I DE JESUS LUGO | ADDRESS ON FILE |
| BRENDA I DIAZ TELLADO | ADDRESS ON FILE |
| BRENDA I ECHEVARRIA PAGAN | ADDRESS ON FILE |
| BRENDA I FELICIANO RUIZ | ADDRESS ON FILE |
| BRENDA I FLORES MORALES | ADDRESS ON FILE |
| BRENDA I FLORES RIVERA | ADDRESS ON FILE |
| BRENDA I FRANCO RESTO | ADDRESS ON FILE |
| BRENDA I GILBES LOPEZ | ADDRESS ON FILE |
| BRENDA I GILBES LOPEZ | ADDRESS ON FILE |
| BRENDA I GOMEZ FERNANDEZ | ADDRESS ON FILE |
| BRENDA I GONZALEZ LA LUZ | ADDRESS ON FILE |
| BRENDA I GONZALEZ MARFISI | ADDRESS ON FILE |
| BRENDA I HERNANDEZ RIOS | ADDRESS ON FILE |
| BRENDA I HERNANDEZ RIOS | ADDRESS ON FILE |
| BRENDA I HIRALDO MOJICA | ADDRESS ON FILE |
| BRENDA I JIMENEZ VEGA | ADDRESS ON FILE |
| BRENDA I LEBRON CASTILLO | ADDRESS ON FILE |
| BRENDA I LOPEZ CESAREO | ADDRESS ON FILE |
| BRENDA I LOZADA DIAZ | ADDRESS ON FILE |
| BRENDA I LOZADA ORTIZ | ADDRESS ON FILE |
| BRENDA I LUGO SEGARRA | ADDRESS ON FILE |
| BRENDA I MELENDEZ DELGADO | ADDRESS ON FILE |
| BRENDA I MILANES PEREZ | ADDRESS ON FILE |
| BRENDA I MORALES BONILLA | ADDRESS ON FILE |
| BRENDA I MORO PADIN | ADDRESS ON FILE |
| BRENDA I MOYA PEREZ | ADDRESS ON FILE |
| BRENDA I NIEVES DEL TORO | ADDRESS ON FILE |
| BRENDA I PALERMO VARGAS | ADDRESS ON FILE |
| BRENDA I PIZARRO DE JESUS | ADDRESS ON FILE |
| BRENDA I QUIROS ORTIZ | ADDRESS ON FILE |
| BRENDA I RAMOS SANTIAGO | ADDRESS ON FILE |
| BRENDA I RAMOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA I RAMOS VELEZ | ADDRESS ON FILE |
| BRENDA I RAMOS VELEZ | ADDRESS ON FILE |
| BRENDA I REYES JIMENEZ | ADDRESS ON FILE |
| BRENDA I RIVERA MORALES | ADDRESS ON FILE |
| BRENDA I RIVERA PEREZ | ADDRESS ON FILE |
| BRENDA I RODRIGUEZ MARIN | ADDRESS ON FILE |
| BRENDA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA I RODRIGUEZ TRINIDA | ADDRESS ON FILE |
| BRENDA I ROMAN GONZALEZ | ADDRESS ON FILE |
| BRENDA I ROSAS GONZALEZ | ADDRESS ON FILE |
| BRENDA I RUBERTE RAMIREZ | ADDRESS ON FILE |
| BRENDA I SANCHEZ ROJAS | ADDRESS ON FILE |
| BRENDA I SANCHEZ ROJAS | ADDRESS ON FILE |
| BRENDA I SANCHEZ SANCHEZ | ADDRESS ON FILE |
| BRENDA I SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| BRENDA I SERRANO GONZALEZ | ADDRESS ON FILE |
| BRENDA I SERRANO VAZQUEZ | ADDRESS ON FILE |
| BRENDA I TORRES BORRERO | ADDRESS ON FILE |
| BRENDA I TORRES FERNANDEZ | ADDRESS ON FILE |
| BRENDA I VALE BLAS | ADDRESS ON FILE |
| BRENDA I VELEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA I VELEZ MEDINA | ADDRESS ON FILE |
| BRENDA I VISBAL CASTRO | ADDRESS ON FILE |
| BRENDA I YIMET ACABA | ADDRESS ON FILE |
| BRENDA IRIZARRY GARCIA | ADDRESS ON FILE |
| BRENDA J CONCEPCION SERRANO | ADDRESS ON FILE |
| BRENDA J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BRENDA J LUGO RAMOS | ADDRESS ON FILE |
| BRENDA J MONTANEZ CRUZ | ADDRESS ON FILE |
| BRENDA J MONTANEZ CRUZ | ADDRESS ON FILE |
| BRENDA J MONTANEZ CRUZ | ADDRESS ON FILE |
| BRENDA J MORELL RODRIGUEZ | ADDRESS ON FILE |
| BRENDA J ORTIZ DIAZ | ADDRESS ON FILE |
| BRENDA J RIOS ZENO | ADDRESS ON FILE |
| BRENDA J RODRIGUEZ COLON | ADDRESS ON FILE |
| BRENDA J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRENDA J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRENDA J SEPULVEDA LUGO | ADDRESS ON FILE |
| BRENDA J VAZQUEZ SANTELL | ADDRESS ON FILE |
| BRENDA J VEGA VAZQUEZ | ADDRESS ON FILE |
| BRENDA J VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| BRENDA L ABREU RAMOS | ADDRESS ON FILE |
| BRENDA L ABREU RAMOS | ADDRESS ON FILE |
| BRENDA L ACEVEDO AYALA | ADDRESS ON FILE |
| BRENDA L ACEVEDO AYALA | ADDRESS ON FILE |
| BRENDA L ACEVEDO AYALA | ADDRESS ON FILE |
| BRENDA L ACEVEDO MELENDEZ | ADDRESS ON FILE |
| BRENDA L ADAMES SOTO | ADDRESS ON FILE |
| BRENDA L ADORNO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA L ADORNO MORALES | ADDRESS ON FILE |
| BRENDA L AGUILAR CARMONA | ADDRESS ON FILE |
| BRENDA L AGUILAR CARMONA | ADDRESS ON FILE |
| BRENDA L ALAMO SANCHEZ | ADDRESS ON FILE |
| BRENDA L ALENO MERCADO | ADDRESS ON FILE |
| BRENDA L ALVALADEJO PLAZA | ADDRESS ON FILE |
| BRENDA L ALVAREZ CINTRON | ADDRESS ON FILE |
| BRENDA L ALVAREZ CINTRON | ADDRESS ON FILE |
| BRENDA L ALVAREZ MOLINA | ADDRESS ON FILE |
| BRENDA L ALVAREZ SANJURJO | ADDRESS ON FILE |
| BRENDA L AMARO VAZQUEZ | ADDRESS ON FILE |
| BRENDA L ARCE MARTINEZ | ADDRESS ON FILE |
| BRENDA L AROCHO AROCHO | ADDRESS ON FILE |
| BRENDA L ARROYO MALDONADO | ADDRESS ON FILE |
| BRENDA L ARROYO RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L AYALA CASTRELLO | ADDRESS ON FILE |
| BRENDA L BENGOCHEA MARTINEZ | ADDRESS ON FILE |
| BRENDA L BENITEZ MONTANEZ | ADDRESS ON FILE |
| BRENDA L BENITEZ MONTANEZ | ADDRESS ON FILE |
| BRENDA L BETANCOURT GUADALUPE | ADDRESS ON FILE |
| BRENDA L BONILLA IRIZARRY | ADDRESS ON FILE |
| BRENDA L BONILLA MARTINEZ | ADDRESS ON FILE |
| BRENDA L BURGOS COLON | ADDRESS ON FILE |
| BRENDA L BURGOS FONSECA | ADDRESS ON FILE |
| BRENDA L BURGOS MORALES | ADDRESS ON FILE |
| BRENDA L CABALLERO GARCIA | ADDRESS ON FILE |
| BRENDA L CAJIGAS RUIZ | ADDRESS ON FILE |
| BRENDA L CALO RAMIREZ | ADDRESS ON FILE |
| BRENDA L CANCEL VARGAS | ADDRESS ON FILE |
| BRENDA L CARDERO ACABA | ADDRESS ON FILE |
| BRENDA L CARRASQUILLO MOJICA | ADDRESS ON FILE |
| BRENDA L CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| BRENDA L CASTRO COLON | ADDRESS ON FILE |
| BRENDA L CASTRO RIOS | ADDRESS ON FILE |
| BRENDA L CASTRO RIOS | ADDRESS ON FILE |
| BRENDA L CHEVERE RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L CHEVERE RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L CHEVERE RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L CINTRON MARTINEZ | ADDRESS ON FILE |
| BRENDA L CINTRON VELAZQUEZ | ADDRESS ON FILE |
| BRENDA L CLASS RIVERA | ADDRESS ON FILE |
| BRENDA L CLAUDIO SANCHEZ | ADDRESS ON FILE |
| BRENDA L CLEMENTE BERMUDEZ | ADDRESS ON FILE |
| BRENDA L COLON MORALES | ADDRESS ON FILE |
| BRENDA L COLON MORALES | ADDRESS ON FILE |
| BRENDA L COLON ORTIZ | ADDRESS ON FILE |
| BRENDA L COLON ORTIZ | ADDRESS ON FILE |
| BRENDA L CORREA VIERA | ADDRESS ON FILE |
| BRENDA L CORREA VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA L CORREA VIERA | ADDRESS ON FILE |
| BRENDA L CORREA VIERA | ADDRESS ON FILE |
| BRENDA L COSME RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L COSME RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L COSME RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L COSME RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L COSME RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L COUVERTIER DE LA PAZ | ADDRESS ON FILE |
| BRENDA L CRESPO ARCE | ADDRESS ON FILE |
| BRENDA L CRUZ DIAZ | ADDRESS ON FILE |
| BRENDA L CRUZ FIGUEROA | ADDRESS ON FILE |
| BRENDA L CRUZ PEREZ | ADDRESS ON FILE |
| BRENDA L CRUZ VALENTIN | ADDRESS ON FILE |
| BRENDA L DAVILA ALVIRA | ADDRESS ON FILE |
| BRENDA L DAVILA ALVIRA | ADDRESS ON FILE |
| BRENDA L DAVILA BURGOS | ADDRESS ON FILE |
| BRENDA L DE JESUS CRESPO | ADDRESS ON FILE |
| BRENDA L DE JESUS CRESPO | ADDRESS ON FILE |
| BRENDA L DE JESUS DELGADO | ADDRESS ON FILE |
| BRENDA L DE JESUS GAVILLAN | ADDRESS ON FILE |
| BRENDA L DE JESUS MEDINA | ADDRESS ON FILE |
| BRENDA L DE JESUS VELEZ | ADDRESS ON FILE |
| BRENDA L DE JESUS VELEZ | ADDRESS ON FILE |
| BRENDA L DELGADO ROSADO | ADDRESS ON FILE |
| BRENDA L DELGADO ROSADO | ADDRESS ON FILE |
| BRENDA L DOMINICCI ALICEA | ADDRESS ON FILE |
| BRENDA L DONATO DIAZ | ADDRESS ON FILE |
| BRENDA L DROSS MORALES | ADDRESS ON FILE |
| BRENDA L DUPREY ALMEYDA | ADDRESS ON FILE |
| BRENDA L FELICIANO ALGARIN | ADDRESS ON FILE |
| BRENDA L FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| BRENDA L FIGUEROA | ADDRESS ON FILE |
| BRENDA L FIGUEROA LANZO | ADDRESS ON FILE |
| BRENDA L FIGUEROA LANZO | ADDRESS ON FILE |
| BRENDA L FIGUEROA MEDINA | ADDRESS ON FILE |
| BRENDA L FIGUEROA MEDINA | ADDRESS ON FILE |
| BRENDA L FONTANEZ VICENTE | ADDRESS ON FILE |
| BRENDA L FONTANEZ VICENTE | ADDRESS ON FILE |
| BRENDA L FORTY CASILLAS | ADDRESS ON FILE |
| BRENDA L FORTY CASILLAS | ADDRESS ON FILE |
| BRENDA L FREYRE PACHECO | ADDRESS ON FILE |
| BRENDA L GANDIA ECHEVARRIA | ADDRESS ON FILE |
| BRENDA L GARCIA CABRERA | ADDRESS ON FILE |
| BRENDA L GARCIA MACHUCA | ADDRESS ON FILE |
| BRENDA L GARCIA MACHUCA | ADDRESS ON FILE |
| BRENDA L GARCIA RUIZ | ADDRESS ON FILE |
| BRENDA L GOMEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA L GOMEZ MATOS | ADDRESS ON FILE |
| BRENDA L GONZALEZ CARRASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA L GONZALEZ CURET | ADDRESS ON FILE |
| BRENDA L GONZALEZ CURET | ADDRESS ON FILE |
| BRENDA L GONZALEZ MATOS | ADDRESS ON FILE |
| BRENDA L GONZALEZ MATOS | ADDRESS ON FILE |
| BRENDA L GONZALEZ ROMAN | ADDRESS ON FILE |
| BRENDA L GONZALEZ SANCHEZ | ADDRESS ON FILE |
| BRENDA L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BRENDA L GONZALEZ TOLEDO | ADDRESS ON FILE |
| BRENDA L GUERRIOS MARRERO | ADDRESS ON FILE |
| BRENDA L GUZMAN OCASIO | ADDRESS ON FILE |
| BRENDA L HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE |
| BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE |
| BRENDA L LANZOT | ADDRESS ON FILE |
| BRENDA L LAUREANO MURIEL | ADDRESS ON FILE |
| BRENDA L LISBOA TORRES | ADDRESS ON FILE |
| BRENDA L LLANOS MARQUEZ | ADDRESS ON FILE |
| BRENDA L LOPEZ DIAZ | ADDRESS ON FILE |
| BRENDA L LOPEZ FIGUEROA | ADDRESS ON FILE |
| BRENDA L LOPEZ PIZARRO | ADDRESS ON FILE |
| BRENDA L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L LOPEZ VILLANUEVA | ADDRESS ON FILE |
| BRENDA L LOPEZ VIVES | ADDRESS ON FILE |
| BRENDA L LORENZO AGRON | ADDRESS ON FILE |
| BRENDA L LORENZO AGRON | ADDRESS ON FILE |
| BRENDA L LORENZO AGRON | ADDRESS ON FILE |
| BRENDA L LUGO HERNANDEZ | ADDRESS ON FILE |
| BRENDA L LUGO HERNANDEZ | ADDRESS ON FILE |
| BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE |
| BRENDA L MARRERO ROMAN | ADDRESS ON FILE |
| BRENDA L MARRERO ROMAN | ADDRESS ON FILE |
| BRENDA L MARRERO ROMAN | ADDRESS ON FILE |
| BRENDA L MARRERO ROMAN | ADDRESS ON FILE |
| BRENDA L MARRERO ROMAN | ADDRESS ON FILE |
| BRENDA L MARTINEZ RIVERA | ADDRESS ON FILE |
| BRENDA L MARTINEZ ROBLES | ADDRESS ON FILE |
| BRENDA L MATEO ROSADO | ADDRESS ON FILE |
| BRENDA L MATOS GARCIA | ADDRESS ON FILE |
| BRENDA L MATTA SOTOMAYOR | ADDRESS ON FILE |
| BRENDA L MELENDEZ ALLENDE | ADDRESS ON FILE |
| BRENDA L MELENDEZ CORTES | ADDRESS ON FILE |
| BRENDA L MELENDEZ ORTIZ | ADDRESS ON FILE |
| BRENDA L MELENDEZ PAGAN | ADDRESS ON FILE |
| BRENDA L MERCED MULERO | ADDRESS ON FILE |
| BRENDA L MIRANDA GONZALEZ | ADDRESS ON FILE |
| BRENDA L MONTALVO RIVERA | ADDRESS ON FILE |
| BRENDA L MORALES MORALES | ADDRESS ON FILE |
| BRENDA L MOREALES SUAREZ | ADDRESS ON FILE |
| BRENDA L MULERO MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA L MUNOZ ROSARIO | ADDRESS ON FILE |
| BRENDA L NAZARIO VAZQUEZ | ADDRESS ON FILE |
| BRENDA L NEGRON FELICIANO | ADDRESS ON FILE |
| BRENDA L NEGRON GONZALEZ | ADDRESS ON FILE |
| BRENDA L NEGRON SOTO | ADDRESS ON FILE |
| BRENDA L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L ORENGO BONILLA | ADDRESS ON FILE |
| BRENDA L ORTIZ BERDECIA | ADDRESS ON FILE |
| BRENDA L ORTIZ BERDECIA | ADDRESS ON FILE |
| BRENDA L ORTIZ COLON | ADDRESS ON FILE |
| BRENDA L ORTIZ MONTANEZ | ADDRESS ON FILE |
| BRENDA L ORTIZ RIVERA | ADDRESS ON FILE |
| BRENDA L OTERO RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L PABELLON BENITEZ | ADDRESS ON FILE |
| BRENDA L PADILLA PEREZ | ADDRESS ON FILE |
| BRENDA L PADIN VARGAS | ADDRESS ON FILE |
| BRENDA L PAGAN RIVERA | ADDRESS ON FILE |
| BRENDA L PAGAN ROJAS | ADDRESS ON FILE |
| BRENDA L PARIS PARIS | ADDRESS ON FILE |
| BRENDA L PEREZ | ADDRESS ON FILE |
| BRENDA L PEREZ | ADDRESS ON FILE |
| BRENDA L PEREZ ACOSTA | ADDRESS ON FILE |
| BRENDA L PEREZ ACOSTA | ADDRESS ON FILE |
| BRENDA L PEREZ BAHAMONDE | ADDRESS ON FILE |
| BRENDA L PEREZ CLEMENTE | ADDRESS ON FILE |
| BRENDA L PEREZ COLON | ADDRESS ON FILE |
| BRENDA L PEREZ CRESPO | ADDRESS ON FILE |
| BRENDA L PEREZ CRESPO | ADDRESS ON FILE |
| BRENDA L PEREZ CRESPO | ADDRESS ON FILE |
| BRENDA L PEREZ CRESPO | ADDRESS ON FILE |
| BRENDA L PEREZ GONZALEZ | ADDRESS ON FILE |
| BRENDA L PEREZ MARTINEZ | ADDRESS ON FILE |
| BRENDA L PEREZ OROZCO | ADDRESS ON FILE |
| BRENDA L PEREZ RAMOS | ADDRESS ON FILE |
| BRENDA L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L PINEIRO DIAZ | ADDRESS ON FILE |
| BRENDA L PIZARRO LAUREANO | ADDRESS ON FILE |
| BRENDA L POLANCO SANTIAGO | ADDRESS ON FILE |
| BRENDA L POMALES POGGI | ADDRESS ON FILE |
| BRENDA L QUIJANO RIVERA | ADDRESS ON FILE |
| BRENDA L QUINONES TORRES | ADDRESS ON FILE |
| BRENDA L QUIONES TORRES | ADDRESS ON FILE |
| BRENDA L RAMIREZ TORRENS | ADDRESS ON FILE |
| BRENDA L RAMIREZ TORRENS | ADDRESS ON FILE |
| BRENDA L RAMOS LOPEZ | ADDRESS ON FILE |
| BRENDA L RAMOS MORALES | ADDRESS ON FILE |
| BRENDA L RAMOS VAZQUEZ | ADDRESS ON FILE |
| BRENDA L REYES DIAZ | ADDRESS ON FILE |
| BRENDA L REYES MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENDA L RIOS ALVAREZ | ADDRESS ON FILE |
| BRENDA L RIOS MENDOZA | ADDRESS ON FILE |
| BRENDA L RIOS SANCHEZ | ADDRESS ON FILE |
| BRENDA L RIVERA | ADDRESS ON FILE |
| BRENDA L RIVERA CARDONA | ADDRESS ON FILE |
| BRENDA L RIVERA CEDENO | ADDRESS ON FILE |
| BRENDA L RIVERA FONTANEZ | ADDRESS ON FILE |
| BRENDA L RIVERA HERNANDEZ | ADDRESS ON FILE |
| BRENDA L RIVERA NOGUE | ADDRESS ON FILE |
| BRENDA L RIVERA RAMIREZ | ADDRESS ON FILE |
| BRENDA L RIVERA REYES | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ NIEVES | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ ORSINI | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ ORSINI | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ RIOS | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ RIOS | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| BRENDA L RONDON ROSA | ADDRESS ON FILE |
| BRENDA L RONDON ROSA | ADDRESS ON FILE |
| BRENDA L RONDON ROSA | ADDRESS ON FILE |
| BRENDA L ROSADO ALGARIN | ADDRESS ON FILE |
| BRENDA L ROSADO MARRERO | ADDRESS ON FILE |
| BRENDA L ROSADO PEREZ | ADDRESS ON FILE |
| BRENDA L ROSARIO REYES | ADDRESS ON FILE |
| BRENDA L ROSARIO RIVERA | ADDRESS ON FILE |
| BRENDA L ROSARIO RUIZ | ADDRESS ON FILE |
| BRENDA L SAEZ MORALES | ADDRESS ON FILE |
| BRENDA L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L SANCHEZ TRUJILLO | ADDRESS ON FILE |
| BRENDA L SANTANA PLANELL | ADDRESS ON FILE |
| BRENDA L SANTANA RIVERA | ADDRESS ON FILE |
| BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA L SANTIAGO CONCEPCION | ADDRESS ON FILE |
| BRENDA L SANTIAGO GUADALUPE | ADDRESS ON FILE |
| BRENDA L SANTIAGO GUADALUPE | ADDRESS ON FILE |
| BRENDA L SANTIAGO LOPEZ | ADDRESS ON FILE |
| BRENDA L SANTOS BON | ADDRESS ON FILE |
| BRENDA L SANTOS GARCIA | ADDRESS ON FILE |
| BRENDA L SANTOS GARCIA | ADDRESS ON FILE |
| BRENDA L SEMIDEY RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L SERRANO CUADRADO | ADDRESS ON FILE |
| BRENDA L SEVILLA COLON | ADDRESS ON FILE |
| BRENDA L SOTO ADORNO | ADDRESS ON FILE |
| BRENDA L SOTO BENCON | ADDRESS ON FILE |
| BRENDA L SOTO GALARZA | ADDRESS ON FILE |
| BRENDA L SUAREZ SANCHEZ | ADDRESS ON FILE |
| BRENDA L TORRES GUTIERRES | ADDRESS ON FILE |
| BRENDA L TORRES MEDINA | ADDRESS ON FILE |
| BRENDA L TORRES MEDINA | ADDRESS ON FILE |
| BRENDA L TORRES MUNIZ | ADDRESS ON FILE |
| BRENDA L TORRES PEREZ | ADDRESS ON FILE |
| BRENDA L TORRES RIVERA | ADDRESS ON FILE |
| BRENDA L TORRES RUIZ | ADDRESS ON FILE |
| BRENDA L TORRES RUIZ | ADDRESS ON FILE |
| BRENDA L TRINIDAD CARABALLO | ADDRESS ON FILE |
| BRENDA L TRINIDAD CARABALLO | ADDRESS ON FILE |
| BRENDA L VARGAS ECHEVARRIA | ADDRESS ON FILE |
| BRENDA L VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| BRENDA L VAZQUEZ TORRES | ADDRESS ON FILE |
| BRENDA L VELAZQUEZ DIAZ | ADDRESS ON FILE |
| BRENDA L VELAZQUEZ DIAZ | ADDRESS ON FILE |
| BRENDA L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| BRENDA L VELEZ MEDINA | ADDRESS ON FILE |
| BRENDA L VELEZ TORRES | ADDRESS ON FILE |
| BRENDA L ZAPATA SEDA | ADDRESS ON FILE |
| BRENDA LABOY ROBLES | ADDRESS ON FILE |
| BRENDA LAMBERTY ITHIER | ADDRESS ON FILE |
| BRENDA LAMBERTY ITHIER | ADDRESS ON FILE |
| BRENDA LAMBERTY ITHIER | ADDRESS ON FILE |
| BRENDA LAMBERTY ITHIER | ADDRESS ON FILE |
| BRENDA LEDESMA MUNOZ | ADDRESS ON FILE |
| BRENDA LEE RIVERA ALCARAZ | ADDRESS ON FILE |
| BRENDA LGONZALEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA LGONZALEZ RAMOS | ADDRESS ON FILE |
| BRENDA LIZ ACEVEDO NIEVES | ADDRESS ON FILE |
| BRENDA LIZ DUCOS ORTIZ | ADDRESS ON FILE |
| BRENDA LIZ FUENTES SANCHEZ | ADDRESS ON FILE |
| BRENDA LIZ GARCIA AGOSTO | ADDRESS ON FILE |
| BRENDA LIZ MELENDEZ RIVERA | ADDRESS ON FILE |
| BRENDA LIZ RUIZ TORRES | ADDRESS ON FILE |
| BRENDA LIZARDI PIETRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA LIZARDI PIETRI | ADDRESS ON FILE |
| BRENDA LLANOS GRUEL | ADDRESS ON FILE |
| BRENDA LOPEZ ARU | ADDRESS ON FILE |
| BRENDA LOPEZ CORREA | ADDRESS ON FILE |
| BRENDA LOPEZ DOMINICCI | ADDRESS ON FILE |
| BRENDA LOPEZ DOMINICCI | ADDRESS ON FILE |
| BRENDA LOPEZ RIVERA | ADDRESS ON FILE |
| BRENDA LOPEZ RIVERA | ADDRESS ON FILE |
| BRENDA LRIVERA ARROYO | ADDRESS ON FILE |
| BRENDA M ALVAREZ FARO | ADDRESS ON FILE |
| BRENDA M ANGLADA RIVERA | ADDRESS ON FILE |
| BRENDA M CENTENO COSME | ADDRESS ON FILE |
| BRENDA M COLON PAGAN | ADDRESS ON FILE |
| BRENDA M COLON PAGAN | ADDRESS ON FILE |
| BRENDA M CRUZ WALKER | ADDRESS ON FILE |
| BRENDA M DIAZ GUADALUPE | ADDRESS ON FILE |
| BRENDA M DIAZ GUADALUPE | ADDRESS ON FILE |
| BRENDA M FERNANDEZ DIAZ | ADDRESS ON FILE |
| BRENDA M FERRER RAMOS | ADDRESS ON FILE |
| BRENDA M GARCIA ORTIZ | ADDRESS ON FILE |
| BRENDA M GARCIA ORTIZ | ADDRESS ON FILE |
| BRENDA M GARCIA VARGAS | ADDRESS ON FILE |
| BRENDA M GONZALEZ FERRER | ADDRESS ON FILE |
| BRENDA M GONZALEZ MIRANDA | ADDRESS ON FILE |
| BRENDA M GONZALEZ RUIZ | ADDRESS ON FILE |
| BRENDA M LOPEZ LOPEZ | ADDRESS ON FILE |
| BRENDA M PINEIRO SANTOS | ADDRESS ON FILE |
| BRENDA M PINEIRO SANTOS | ADDRESS ON FILE |
| BRENDA M PINEIRO SANTOS | ADDRESS ON FILE |
| BRENDA M PINEIRO SANTOS | ADDRESS ON FILE |
| BRENDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| BRENDA M ROSA DIAZ | ADDRESS ON FILE |
| BRENDA M ROSARIO RUIZ | ADDRESS ON FILE |
| BRENDA M VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| BRENDA M VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| BRENDA M VIVES MORALES | ADDRESS ON FILE |
| BRENDA M VIVES MORALES | ADDRESS ON FILE |
| BRENDA MACHADO RAMOS | ADDRESS ON FILE |
| BRENDA MACHADO RAMOS | ADDRESS ON FILE |
| BRENDA MALAVE TORO | ADDRESS ON FILE |
| BRENDA MALDONADO BROWN | ADDRESS ON FILE |
| BRENDA MALDONADO BROWN | ADDRESS ON FILE |
| BRENDA MALDONADO GUERRA | ADDRESS ON FILE |
| BRENDA MALDONADO OCASIO | ADDRESS ON FILE |
| BRENDA MALDONADO REYES | ADDRESS ON FILE |
| BRENDA MANGUAL VAZQUEZ | ADDRESS ON FILE |
| BRENDA MARRERO DONES | ADDRESS ON FILE |
| BRENDA MARRERO DONES | ADDRESS ON FILE |
| BRENDA MARRERO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA MARRERO HERNANDEZ | ADDRESS ON FILE |
| BRENDA MARTINEZ LOPEZ | ADDRESS ON FILE |
| BRENDA MARTINEZ POUPART | ADDRESS ON FILE |
| BRENDA MARTINEZ RESTO | ADDRESS ON FILE |
| BRENDA MARTINEZ TOLEDO | ADDRESS ON FILE |
| BRENDA MARTINEZ VARGAS | ADDRESS ON FILE |
| BRENDA MARY RODRIGUEZ VELEZ | ADDRESS ON FILE |
| BRENDA MEDINA IRIZARRY | ADDRESS ON FILE |
| BRENDA MEDINA TORRES | ADDRESS ON FILE |
| BRENDA MELENDEZ LUGO | ADDRESS ON FILE |
| BRENDA MILLAN MARQUEZ | ADDRESS ON FILE |
| BRENDA MIRANDA OTERO | ADDRESS ON FILE |
| BRENDA MIRANDA OTERO | ADDRESS ON FILE |
| BRENDA MORALES MONTALVO | ADDRESS ON FILE |
| BRENDA MORALES MONTALVO | ADDRESS ON FILE |
| BRENDA MORALES RIOS | ADDRESS ON FILE |
| BRENDA N GALAN OSTOLAZA | ADDRESS ON FILE |
| BRENDA N GALAN OSTOLAZA | ADDRESS ON FILE |
| BRENDA N LEON SUAREZ | ADDRESS ON FILE |
| BRENDA N MORALES RAMIREZ | ADDRESS ON FILE |
| BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE |
| BRENDA N VAZQUEZ NIEVES | ADDRESS ON FILE |
| BRENDA NAZARIO TORRES | ADDRESS ON FILE |
| BRENDA NEVAREZ TORRES | ADDRESS ON FILE |
| BRENDA NEVAREZ TORRES | ADDRESS ON FILE |
| BRENDA NOVOA GARCIA | ADDRESS ON FILE |
| BRENDA OLIVERO APONTE | ADDRESS ON FILE |
| BRENDA OLMEDO RIVERA | ADDRESS ON FILE |
| BRENDA ORTIZ ESCOBAR | ADDRESS ON FILE |
| BRENDA ORTIZ GONZALEZ | ADDRESS ON FILE |
| BRENDA ORTIZ GONZALEZ | ADDRESS ON FILE |
| BRENDA ORTIZ ORTIZ | ADDRESS ON FILE |
| BRENDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA ORTIZ VELEZ | ADDRESS ON FILE |
| BRENDA OTERO REYES | ADDRESS ON FILE |
| BRENDA PACHECO SANTIAGO | ADDRESS ON FILE |
| BRENDA PACHECO SANTIAGO | ADDRESS ON FILE |
| BRENDA PACHECO SANTIAGO | ADDRESS ON FILE |
| BRENDA PADILLA DAVILA | ADDRESS ON FILE |
| BRENDA PADILLA RAMOS | ADDRESS ON FILE |
| BRENDA PADILLA RAMOS | ADDRESS ON FILE |
| BRENDA PARRILLA IRIZARRY | ADDRESS ON FILE |
| BRENDA PENA PAGAN | ADDRESS ON FILE |
| BRENDA PENA VEGA | ADDRESS ON FILE |
| BRENDA PEREZ MOLINA | ADDRESS ON FILE |
| BRENDA PEREZ SALGADO | ADDRESS ON FILE |
| BRENDA PERFECTO DIAZ | ADDRESS ON FILE |
| BRENDA PINA MORALES | ADDRESS ON FILE |
| BRENDA PLA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA PLA DIAZ | ADDRESS ON FILE |
| BRENDA PLA DIAZ | ADDRESS ON FILE |
| BRENDA QUINONES LOPEZ | ADDRESS ON FILE |
| BRENDA QUINONES LOPEZ | ADDRESS ON FILE |
| BRENDA QUINONES LOPEZ | ADDRESS ON FILE |
| BRENDA QUINONES LOPEZ | ADDRESS ON FILE |
| BRENDA QUINONES LOPEZ | ADDRESS ON FILE |
| BRENDA QUINONES REYES | ADDRESS ON FILE |
| BRENDA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| BRENDA QUINONES ROSARIO | ADDRESS ON FILE |
| BRENDA R MELENDEZ LUGO | ADDRESS ON FILE |
| BRENDA R TORRES PAGAN | ADDRESS ON FILE |
| BRENDA RAMIREZ TORRENS | ADDRESS ON FILE |
| BRENDA RAMOS | ADDRESS ON FILE |
| BRENDA RAMOS PEREZ | ADDRESS ON FILE |
| BRENDA RAMOS POMALES | ADDRESS ON FILE |
| BRENDA REYES CRUZ | ADDRESS ON FILE |
| BRENDA REYES DE JESUS | ADDRESS ON FILE |
| BRENDA RIVERA ALGARIN | ADDRESS ON FILE |
| BRENDA RIVERA CHARRIEZ | ADDRESS ON FILE |
| BRENDA RIVERA CORDOVA | ADDRESS ON FILE |
| BRENDA RIVERA GONZALEZ | ADDRESS ON FILE |
| BRENDA RIVERA LYNN | ADDRESS ON FILE |
| BRENDA RIVERA MITCHELL | ADDRESS ON FILE |
| BRENDA RIVERA MONTANEZ | ADDRESS ON FILE |
| BRENDA RIVERA NUNEZ | ADDRESS ON FILE |
| BRENDA RIVERA PANTOJAS | ADDRESS ON FILE |
| BRENDA RIVERA PEREZ | ADDRESS ON FILE |
| BRENDA RIVERA REYES | ADDRESS ON FILE |
| BRENDA RIVERA REYES | ADDRESS ON FILE |
| BRENDA RIVERA RIVERA | ADDRESS ON FILE |
| BRENDA ROBLES ONEILL | ADDRESS ON FILE |
| BRENDA ROBLES ORTIZ | ADDRESS ON FILE |
| BRENDA ROBLES RAYA | ADDRESS ON FILE |
| BRENDA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| BRENDA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| BRENDA RODRIGUEZ DE LA ROSA | ADDRESS ON FILE |
| BRENDA RODRIGUEZ GUASP | ADDRESS ON FILE |
| BRENDA RODRIGUEZ GUASP | ADDRESS ON FILE |
| BRENDA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| BRENDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRENDA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| BRENDA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| BRENDA RODRIGUEZ SCHELMETTY | ADDRESS ON FILE |
| BRENDA ROLDAN SANTIAGO | ADDRESS ON FILE |
| BRENDA ROLON MATOS | ADDRESS ON FILE |
| BRENDA ROMAN NARVAEZ | ADDRESS ON FILE |
| BRENDA ROSA GARCIA | ADDRESS ON FILE |
| BRENDA ROSA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA ROSADO APONTE | ADDRESS ON FILE |
| BRENDA ROSADO LOZADA | ADDRESS ON FILE |
| BRENDA RUIZ | ADDRESS ON FILE |
| BRENDA S BERRIOS LOPEZ | ADDRESS ON FILE |
| BRENDA S BERRIOS LOPEZ | ADDRESS ON FILE |
| BRENDA S BERRIOS LOPEZ | ADDRESS ON FILE |
| BRENDA S RIVERA ROCHET | ADDRESS ON FILE |
| BRENDA S RIVERA ROCHET | ADDRESS ON FILE |
| BRENDA S ROMAN CORPS | ADDRESS ON FILE |
| BRENDA S VILLEGAS CASTRO | ADDRESS ON FILE |
| BRENDA S VILLEGAS CASTRO | ADDRESS ON FILE |
| BRENDA S0LTERO CALDERO | ADDRESS ON FILE |
| BRENDA S0LTERO CALDERO | ADDRESS ON FILE |
| BRENDA SALAS SERRANO | ADDRESS ON FILE |
| BRENDA SALDANA NIEVES | ADDRESS ON FILE |
| BRENDA SALGADO CASTRO | ADDRESS ON FILE |
| BRENDA SALGADO RIVERA | ADDRESS ON FILE |
| BRENDA SANCHEZ PACHECO | ADDRESS ON FILE |
| BRENDA SANCHEZ RAMIREZ | ADDRESS ON FILE |
| BRENDA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| BRENDA SANCHEZ SOTO | ADDRESS ON FILE |
| BRENDA SANCHEZ SOTO | ADDRESS ON FILE |
| BRENDA SANJURJO DELGADO | ADDRESS ON FILE |
| BRENDA SANTANA BAEZ | ADDRESS ON FILE |
| BRENDA SANTIAGO ARROYO | ADDRESS ON FILE |
| BRENDA SANTIAGO GALARZA | ADDRESS ON FILE |
| BRENDA SANTIAGO POCHE | ADDRESS ON FILE |
| BRENDA SANTIAGO SUAREZ | ADDRESS ON FILE |
| BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE |
| BRENDA SEPULVEDA CARRERO | ADDRESS ON FILE |
| BRENDA SERRANO CARRASQUILLO | ADDRESS ON FILE |
| BRENDA SIERRA GONZALEZ | ADDRESS ON FILE |
| BRENDA SIERRA GONZALEZ | ADDRESS ON FILE |
| BRENDA SIERRA VEGA | ADDRESS ON FILE |
| BRENDA SIMONETTI CRUZ | ADDRESS ON FILE |
| BRENDA SIMONETTI CRUZ | ADDRESS ON FILE |
| BRENDA SOTO COLON | ADDRESS ON FILE |
| BRENDA SOTO SANTIAGO | ADDRESS ON FILE |
| BRENDA TELLADO BEAUCHAMP | ADDRESS ON FILE |
| BRENDA TORRES CRUZ | ADDRESS ON FILE |
| BRENDA TORRES FIGUEROA | ADDRESS ON FILE |
| BRENDA TORRES MERCADO | ADDRESS ON FILE |
| BRENDA TORRES TORRES | ADDRESS ON FILE |
| BRENDA TRUJILLO CARABALLO | ADDRESS ON FILE |
| BRENDA V BATISTA BARBOSA | ADDRESS ON FILE |
| BRENDA V RODRIGUEZ | ADDRESS ON FILE |
| BRENDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| BRENDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| BRENDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA VALCARCEL NOGUERAS | ADDRESS ON FILE |
| BRENDA VALENTIN MORALES | ADDRESS ON FILE |
| BRENDA VALLE PEREZ | ADDRESS ON FILE |
| BRENDA VARELA GARCIA | ADDRESS ON FILE |
| BRENDA VARGAS HERNANDEZ | ADDRESS ON FILE |
| BRENDA VARGAS JUSINO | ADDRESS ON FILE |
| BRENDA VARGAS MENDEZ | ADDRESS ON FILE |
| BRENDA VARGAS MENDEZ | ADDRESS ON FILE |
| BRENDA VARGAS MENDEZ | ADDRESS ON FILE |
| BRENDA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| BRENDA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| BRENDA VEGA | ADDRESS ON FILE |
| BRENDA VELAZQUEZ AYALA | ADDRESS ON FILE |
| BRENDA VELEZ VAZQUEZ | ADDRESS ON FILE |
| BRENDA VERAY | ADDRESS ON FILE |
| BRENDA VERDEJO CARRASQUILLO | ADDRESS ON FILE |
| BRENDA VIERA RIVERA | ADDRESS ON FILE |
| BRENDA Y DIAZ BELLO | ADDRESS ON FILE |
| BRENDA Y SALA RIVERA | ADDRESS ON FILE |
| BRENDA Y VELEZ RIVERA | ADDRESS ON FILE |
| BRENDA Y VELEZ RIVERA | ADDRESS ON FILE |
| BRENDA Z UBINAS DE LEON | ADDRESS ON FILE |
| BRENDA ZAMBRANA | ADDRESS ON FILE |
| BRENDA ZAPATA CORTES | ADDRESS ON FILE |
| BRENDAJULISSA DIAZ VAZQUEZ | ADDRESS ON FILE |
| BRENDAL ARROYO CALDERON | ADDRESS ON FILE |
| BRENDALEE RAMIREZ CARTAGENA | ADDRESS ON FILE |
| BRENDALEE VALLE ROSAS | ADDRESS ON FILE |
| BRENDALI MONTALVO PEREZ | ADDRESS ON FILE |
| BRENDALI SANTANA ROSSY | ADDRESS ON FILE |
| BRENDALINA DONES COLON | ADDRESS ON FILE |
| BRENDALIS LEBRON CRUZ | ADDRESS ON FILE |
| BRENDALIS LEBRON CRUZ | ADDRESS ON FILE |
| BRENDALIS MUNIZ COLON | ADDRESS ON FILE |
| BRENDALIS PADIN VELEZ | ADDRESS ON FILE |
| BRENDALIS QUINONES VELEZ | ADDRESS ON FILE |
| BRENDALISE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| BRENDALISSE AGUAYO MENDOZA | ADDRESS ON FILE |
| BRENDALISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRENDALIZ ALEJANDRO BONILLA | ADDRESS ON FILE |
| BRENDALIZ ARROYO CORDERO | ADDRESS ON FILE |
| BRENDALIZ BORGES DE JESUS | ADDRESS ON FILE |
| BRENDALIZ BOUDON MARQUEZ | ADDRESS ON FILE |
| BRENDALIZ BR ORTIZ | ADDRESS ON FILE |
| BRENDALIZ CARO UGARTE | ADDRESS ON FILE |
| BRENDALIZ CASTRO VILLANUEVA | ADDRESS ON FILE |
| BRENDALIZ CASTRO VILLANUEVA | ADDRESS ON FILE |
| BRENDALIZ CHAPARRO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDALIZ DIAZ MATINEZ | ADDRESS ON FILE |
| BRENDALIZ DIAZ OFRAY | ADDRESS ON FILE |
| BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE |
| BRENDALIZ GRAU SOTOMAYOR | ADDRESS ON FILE |
| BRENDALIZ MARTINEZ ACOSTA | ADDRESS ON FILE |
| BRENDALIZ MARTINEZ RUIZ | ADDRESS ON FILE |
| BRENDALIZ MEDINA MARTINEZ | ADDRESS ON FILE |
| BRENDALIZ MEDINA RIOS | ADDRESS ON FILE |
| BRENDALIZ MORALES | ADDRESS ON FILE |
| BRENDALIZ PINEIRO TORRES | ADDRESS ON FILE |
| BRENDALIZ RIVERA APONTE | ADDRESS ON FILE |
| BRENDALIZ RIVERA CRUZ | ADDRESS ON FILE |
| BRENDALIZ ROSA PEREZ | ADDRESS ON FILE |
| BRENDALIZ ROSARIO PAGAN | ADDRESS ON FILE |
| BRENDALIZ ROSARIO PAGAN | ADDRESS ON FILE |
| BRENDALIZ TRINIDAD CRUZADO | ADDRESS ON FILE |
| BRENDALIZ VEGA FELICIANO | ADDRESS ON FILE |
| BRENDALIZ VELAZQUEZ PEREZ | ADDRESS ON FILE |
| BRENDALIZ VILLANUEVA CHAPARRO | ADDRESS ON FILE |
| BRENDALLY RIVAS RODRIGUEZ | ADDRESS ON FILE |
| BRENDALY GONZALEZ VELEZ | ADDRESS ON FILE |
| BRENDALY MORALES MONTES | ADDRESS ON FILE |
| BRENDALY RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| BRENDALY SALDANA TORRES | ADDRESS ON FILE |
| BRENDALY TORRES BELTRAN | ADDRESS ON FILE |
| BRENDALYS ROA MERCADO | ADDRESS ON FILE |
| BRENDALYS ROA MERCADO | ADDRESS ON FILE |
| BRENDALYS RODRIGUEZ ROMAN | ADDRESS ON FILE |
| BRENDALYZ SERRANO ALVARADO | ADDRESS ON FILE |
| BRENDDY CLASS PEREZ | ADDRESS ON FILE |
| BRENICE ROSARIO GONZALEZ | ADDRESS ON FILE |
| BRENICE ROSARIO GONZALEZ | ADDRESS ON FILE |
| BRENMARIE VALLE ROSAS | ADDRESS ON FILE |
| BRENNA QUIGLEY ARAVENA | ADDRESS ON FILE |
| BRENNA QUIGLEY ARAVENA | ADDRESS ON FILE |
| BRENNY ALVIRA CORREA | ADDRESS ON FILE |
| BRENNY ALVIRA CORREA | ADDRESS ON FILE |
| BRIAN A DIAZ LOPEZ | ADDRESS ON FILE |
| BRIAN BURGOS HERNANDEZ | ADDRESS ON FILE |
| BRIAN COLON CUEVAS | ADDRESS ON FILE |
| BRIAN COLON GUZMAN | ADDRESS ON FILE |
| BRIAN COTES VELEZ | ADDRESS ON FILE |
| BRIAN COTES VELEZ | ADDRESS ON FILE |
| BRIAN D AGRONT CORTES | ADDRESS ON FILE |
| BRIAN D ENGELL RIVERA | ADDRESS ON FILE |
| BRIAN DELGADO LEON | ADDRESS ON FILE |
| BRIAN E HERNANDEZ ORTIZ | ADDRESS ON FILE |
| BRIAN FERNANDEZ AYALA | ADDRESS ON FILE |
| BRIAN FONTANEZ COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN J GARCIA ROMAN | ADDRESS ON FILE |
| BRIAN MATOS FEBUS | ADDRESS ON FILE |
| BRIAN MELENDEZ BURGOS | ADDRESS ON FILE |
| BRIAN MERCADO RUIZ | ADDRESS ON FILE |
| BRIAN NIEVES SOTO | ADDRESS ON FILE |
| BRIAN O CRUZ PAGAN | ADDRESS ON FILE |
| BRIAN O SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| BRIAN OMAR VELAZQUEZ TIRADO | ADDRESS ON FILE |
| BRIAN P DEESE CORTES | ADDRESS ON FILE |
| BRIAN PEREZ CRUZ | ADDRESS ON FILE |
| BRIAN PINTO MELENDEZ | ADDRESS ON FILE |
| BRIAN QUINONES ZABALA | ADDRESS ON FILE |
| BRIAN RAMOS GUIVAS | ADDRESS ON FILE |
| BRIAN RODRIGUEZ | ADDRESS ON FILE |
| BRIAN SANCHEZ DELGADO | ADDRESS ON FILE |
| BRIAN SANTIAGO BARRERA | ADDRESS ON FILE |
| BRIAN SEGARRA HERNANDEZ | ADDRESS ON FILE |
| BRIAN SOTO MARRERO | ADDRESS ON FILE |
| BRIAN THOMAS SANTIAGO ORTIZ | ADDRESS ON FILE |
| BRICEIDA VILCHES RIVERA | ADDRESS ON FILE |
| BRICKER G ANDERSON | ADDRESS ON FILE |
| BRIDGETTE JORDAN VALENTIN | ADDRESS ON FILE |
| BRIDGETTE JORDAN VALENTIN | ADDRESS ON FILE |
| BRIGGITTE SUAREZ ALAMEDA | ADDRESS ON FILE |
| BRIGID JIMENEZ ACOSTA | ADDRESS ON FILE |
| BRIGIDA AVILES CLAUDIO | ADDRESS ON FILE |
| BRIGIDA DALMAU RODRIGUEZ | ADDRESS ON FILE |
| BRIGIDA FELIX SUAREZ | ADDRESS ON FILE |
| BRIGIDA FELIX SUAREZ | ADDRESS ON FILE |
| BRIGIDA FRANCO FIGUEROA | ADDRESS ON FILE |
| BRIGIDA GAETAN HERNANDEZ | ADDRESS ON FILE |
| BRIGIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| BRIGIDA HERNANDEZ DIAZ | ADDRESS ON FILE |
| BRIGIDA HERNANDEZ RIVERA | ADDRESS ON FILE |
| BRIGIDA I RAMOS RIVERA | ADDRESS ON FILE |
| BRIGIDA PIMENTEL JESUS | ADDRESS ON FILE |
| BRIGIDA PIMENTEL JESUS | ADDRESS ON FILE |
| BRIGIDA RIVERA ESTRADA | ADDRESS ON FILE |
| BRIGIDA RODRIGUEZ | ADDRESS ON FILE |
| BRIGIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BRIGIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRIGIDA ROSARIO SANCHEZ | ADDRESS ON FILE |
| BRIGIDA SANCHEZ GOMEZ | ADDRESS ON FILE |
| BRIGIDA SEPULVEDA SANTOS | ADDRESS ON FILE |
| BRIGIDA SEPULVEDA SANTOS | ADDRESS ON FILE |
| BRIGIDA SEPULVEDA SANTOS | ADDRESS ON FILE |
| BRIGIDA SOTO JIMENEZ | ADDRESS ON FILE |
| BRIGIDA SOTO RIVERA | ADDRESS ON FILE |
| BRIGIDA T T BELTRAN SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIGIDO AYALA QUINTANA | ADDRESS ON FILE |
| BRIGIDO DIAZ TORRES | ADDRESS ON FILE |
| BRIGIDO GUZMAN RIVERA | ADDRESS ON FILE |
| BRIGIDO LABOY GARCIA | ADDRESS ON FILE |
| BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE |
| BRIGIDO LUGO OCASIO | ADDRESS ON FILE |
| BRIGIDO NATAL RIVERA | ADDRESS ON FILE |
| BRIGIDO NUNEZ SANCHEZ | ADDRESS ON FILE |
| BRIGIDO PAGAN TORRES | ADDRESS ON FILE |
| BRIGIDO PAGAN TORRES | ADDRESS ON FILE |
| BRIGIDO VEGA RIVERA | ADDRESS ON FILE |
| BRIGIDO VEGA RIVERA | ADDRESS ON FILE |
| BRIGITTE BARTUM SANTOS | ADDRESS ON FILE |
| BRIGITTE CORONA PERALES | ADDRESS ON FILE |
| BRIGITTE CORONA PERALES | ADDRESS ON FILE |
| BRIGITTE KUILAN SAAVEDRA | ADDRESS ON FILE |
| BRIGITTE RUIZ JAIMAN | ADDRESS ON FILE |
| BRIMARIE FELICIANO RAMOS | ADDRESS ON FILE |
| BRINDISEZ M SAEZ | ADDRESS ON FILE |
| BRINDISEZ M SAEZ | ADDRESS ON FILE |
| BRINILILDA GONZALEZ SANTAN | ADDRESS ON FILE |
| BRISCEIDA CARDONA MALPICA | ADDRESS ON FILE |
| BRISEIDA CASTRO HIRALDO | ADDRESS ON FILE |
| BRISEIDA J BERRIOS MORALES | ADDRESS ON FILE |
| BRISEIDA M MEDERO OSORIO | ADDRESS ON FILE |
| BRISEIDA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| BRISEIDA MERCED ACEVEDO | ADDRESS ON FILE |
| BRISEIDA RIVERA CHEVRES | ADDRESS ON FILE |
| BRISEIDA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| BRISEIDA SANCHEZ CRUZ | ADDRESS ON FILE |
| BRISEIDA TORRES SANTIAGO | ADDRESS ON FILE |
| BRISEIDA TORRES SANTIAGO | ADDRESS ON FILE |
| BRISEIDA TORRES SANTIAGO | ADDRESS ON FILE |
| BRISEIDA ZAYAS VAZQUEZ | ADDRESS ON FILE |
| BRISEIDA ZAYAS VAZQUEZ | ADDRESS ON FILE |
| BRISNEYDI CARRASQUILLO COTTO | ADDRESS ON FILE |
| BRITTANY ANDUJAR ROMERO | ADDRESS ON FILE |
| BRITZADIA MORALES VAZQUEZ | ADDRESS ON FILE |
| BRIZAIDA OTERO SANTIAGO | ADDRESS ON FILE |
| BRIZEIDA TORRES DIAZ | ADDRESS ON FILE |
| BRIZELLIS GARAY TIRADO | ADDRESS ON FILE |
| BRIZIA E APONTE ARCE | ADDRESS ON FILE |
| BROWN SPAIN JASON | ADDRESS ON FILE |
| BROWN TORRES AMARILYS | ADDRESS ON FILE |
| BRUCE E MC CANDLESS ADAMS | ADDRESS ON FILE |
| BRUCE N LEON | ADDRESS ON FILE |
| BRUCE O PAGAN VEGA | ADDRESS ON FILE |
| BRUCE SUAREZ MORCIGLIO | ADDRESS ON FILE |
| BRUCE TIRADO SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUHILDE SOTO FERNANDEZ | ADDRESS ON FILE |
| BRULIO FRANCO PEREZ | ADDRESS ON FILE |
| BRUNA MATOS PAGAN | ADDRESS ON FILE |
| BRUNEDA TORRES SEDA | ADDRESS ON FILE |
| BRUNET TORRES | ADDRESS ON FILE |
| BRUNETTE MARTINEZ RIVERA | ADDRESS ON FILE |
| BRUNIE LOPEZ NIEVES | ADDRESS ON FILE |
| BRUNILDA ABREU GONZALEZ | ADDRESS ON FILE |
| BRUNILDA ACEVEDO ARMAIZ | ADDRESS ON FILE |
| BRUNILDA ADORNO MONTAQEZ | ADDRESS ON FILE |
| BRUNILDA AGOSTO DAVILA | ADDRESS ON FILE |
| BRUNILDA AGUILA ROSARIO | ADDRESS ON FILE |
| BRUNILDA ALMEYDA HERNANDEZ | ADDRESS ON FILE |
| BRUNILDA ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| BRUNILDA ALVARADO COLON | ADDRESS ON FILE |
| BRUNILDA ALVARADO ORTIZ | ADDRESS ON FILE |
| BRUNILDA ALVARADO ORTIZ | ADDRESS ON FILE |
| BRUNILDA ANDREU WILLIAMS | ADDRESS ON FILE |
| BRUNILDA APONTE CRUZ | ADDRESS ON FILE |
| BRUNILDA APONTE PABON | ADDRESS ON FILE |
| BRUNILDA ARCHILLA QUINONEZ | ADDRESS ON FILE |
| BRUNILDA AREIZAGA RIVER | ADDRESS ON FILE |
| BRUNILDA AROCHO CARABALLO | ADDRESS ON FILE |
| BRUNILDA AROCHO CARABALLO | ADDRESS ON FILE |
| BRUNILDA AROCHO NIEVES | ADDRESS ON FILE |
| BRUNILDA ARROYO FONSECA | ADDRESS ON FILE |
| BRUNILDA ARROYO SOTILLO | ADDRESS ON FILE |
| BRUNILDA ARROYO SOTILLO | ADDRESS ON FILE |
| BRUNILDA ARVELO COLON | ADDRESS ON FILE |
| BRUNILDA AYALA COLON | ADDRESS ON FILE |
| BRUNILDA AYALA COLON | ADDRESS ON FILE |
| BRUNILDA BAERGA COLLAZO | ADDRESS ON FILE |
| BRUNILDA BARRETO CABRERA | ADDRESS ON FILE |
| BRUNILDA BARRETO VARGAS | ADDRESS ON FILE |
| BRUNILDA BATISTA MONGE | ADDRESS ON FILE |
| BRUNILDA BONILLA RIOS | ADDRESS ON FILE |
| BRUNILDA BORRERO TORRES | ADDRESS ON FILE |
| BRUNILDA BRUNO GARCIA | ADDRESS ON FILE |
| BRUNILDA C CINTRON BENITEZ | ADDRESS ON FILE |
| BRUNILDA CACERES VAZQUEZ | ADDRESS ON FILE |
| BRUNILDA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA CANALES REYES | ADDRESS ON FILE |
| BRUNILDA CANALES REYES | ADDRESS ON FILE |
| BRUNILDA CANCEL | ADDRESS ON FILE |
| BRUNILDA CARABALLO RODRIGU | ADDRESS ON FILE |
| BRUNILDA CARO CARO | ADDRESS ON FILE |
| BRUNILDA CARRASQUILLO FORTY | ADDRESS ON FILE |
| BRUNILDA CASTAING QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA CASTRO CINTRON | ADDRESS ON FILE |
| BRUNILDA CASTRO CINTRON | ADDRESS ON FILE |
| BRUNILDA CENTENO GARCIA | ADDRESS ON FILE |
| BRUNILDA CHICO MOYA | ADDRESS ON FILE |
| BRUNILDA CLAUDIO RIVERA | ADDRESS ON FILE |
| BRUNILDA COLLAZO BAEZ | ADDRESS ON FILE |
| BRUNILDA COLLAZO LOPEZ | ADDRESS ON FILE |
| BRUNILDA COLLAZO LOPEZ | ADDRESS ON FILE |
| BRUNILDA COLLAZO LOPEZ | ADDRESS ON FILE |
| BRUNILDA COLLAZO LOPEZ | ADDRESS ON FILE |
| BRUNILDA COLLAZO ROMERO | ADDRESS ON FILE |
| BRUNILDA COLON MEDINA | ADDRESS ON FILE |
| BRUNILDA COLON MEDINA | ADDRESS ON FILE |
| BRUNILDA COLON RIVERA | ADDRESS ON FILE |
| BRUNILDA COLON VILLEGAS | ADDRESS ON FILE |
| BRUNILDA CONCEPCION WICHY | ADDRESS ON FILE |
| BRUNILDA CORA | ADDRESS ON FILE |
| BRUNILDA CORA ROSARIO | ADDRESS ON FILE |
| BRUNILDA CORIANO CORIANO | ADDRESS ON FILE |
| BRUNILDA CORREA CRUZ | ADDRESS ON FILE |
| BRUNILDA CORREA GONZALEZ | ADDRESS ON FILE |
| BRUNILDA CORTES SANTIAGO | ADDRESS ON FILE |
| BRUNILDA COSME LANZOT | ADDRESS ON FILE |
| BRUNILDA CREITOFF MONTALVO | ADDRESS ON FILE |
| BRUNILDA CRESPO GONZALEZ | ADDRESS ON FILE |
| BRUNILDA CRESPO VARGAS | ADDRESS ON FILE |
| BRUNILDA CRUZ BRUNILDA | ADDRESS ON FILE |
| BRUNILDA CRUZ CORTES | ADDRESS ON FILE |
| BRUNILDA CRUZ CORTES | ADDRESS ON FILE |
| BRUNILDA CRUZ PADILLA | ADDRESS ON FILE |
| BRUNILDA CRUZ RIVERA | ADDRESS ON FILE |
| BRUNILDA DE JESUS DE JESUS | ADDRESS ON FILE |
| BRUNILDA DE LA TORRE PEREZ | ADDRESS ON FILE |
| BRUNILDA DE LA TORRE PEREZ | ADDRESS ON FILE |
| BRUNILDA DE LA TORRE PEREZ | ADDRESS ON FILE |
| BRUNILDA DEL C ESTRELLA HERNANDEZ | ADDRESS ON FILE |
| BRUNILDA DEL VALLE FUENTES | ADDRESS ON FILE |
| BRUNILDA DELGADO QUINONES | ADDRESS ON FILE |
| BRUNILDA DIAZ AYALA | ADDRESS ON FILE |
| BRUNILDA DIAZ COLON | ADDRESS ON FILE |
| BRUNILDA DIAZ LUGO | ADDRESS ON FILE |
| BRUNILDA DIAZ MOLINA | ADDRESS ON FILE |
| BRUNILDA DIAZ OLIVERAS | ADDRESS ON FILE |
| BRUNILDA DIAZ OLIVERAS | ADDRESS ON FILE |
| BRUNILDA DIAZ RIVERA | ADDRESS ON FILE |
| BRUNILDA DIAZ RIVERA | ADDRESS ON FILE |
| BRUNILDA DIAZ RIVERA | ADDRESS ON FILE |
| BRUNILDA DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| BRUNILDA DOUGALL RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA DURAN FELICIANO | ADDRESS ON FILE |
| BRUNILDA DURAND LOPEZ | ADDRESS ON FILE |
| BRUNILDA E E COLON VIDAL | ADDRESS ON FILE |
| BRUNILDA E RIOS CRUZ | ADDRESS ON FILE |
| BRUNILDA ENCARNACION DIAZ | ADDRESS ON FILE |
| BRUNILDA ENCARNACION DIAZ | ADDRESS ON FILE |
| BRUNILDA ESCALERA FIGUEROA | ADDRESS ON FILE |
| BRUNILDA ESCOBAR TORRES | ADDRESS ON FILE |
| BRUNILDA ESPINOSA CRUZ | ADDRESS ON FILE |
| BRUNILDA ESTREMERA MEDINA | ADDRESS ON FILE |
| BRUNILDA FEBUS BURGOS | ADDRESS ON FILE |
| BRUNILDA FELICIANO FLCNO | ADDRESS ON FILE |
| BRUNILDA FELICIANO SOTO | ADDRESS ON FILE |
| BRUNILDA FENEQUE CARRERO | ADDRESS ON FILE |
| BRUNILDA FERNANDEZ ALBERTORIO | ADDRESS ON FILE |
| BRUNILDA FERNANDEZ ALBERTORIO | ADDRESS ON FILE |
| BRUNILDA FERREIRA JIMENEZ | ADDRESS ON FILE |
| BRUNILDA FERREIRA JIMENEZ | ADDRESS ON FILE |
| BRUNILDA FIGUEROA ALVARADO | ADDRESS ON FILE |
| BRUNILDA FIGUEROA LEBRON | ADDRESS ON FILE |
| BRUNILDA FIGUEROA MOYA | ADDRESS ON FILE |
| BRUNILDA FIGUEROA MOYA | ADDRESS ON FILE |
| BRUNILDA FIGUEROA ROMERO | ADDRESS ON FILE |
| BRUNILDA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| BRUNILDA FLORES MATTA | ADDRESS ON FILE |
| BRUNILDA FLORES TORRES | ADDRESS ON FILE |
| BRUNILDA FLORES TORRES | ADDRESS ON FILE |
| BRUNILDA FLORES VELEZ | ADDRESS ON FILE |
| BRUNILDA FUENTES COLON | ADDRESS ON FILE |
| BRUNILDA GABINO RIVAS | ADDRESS ON FILE |
| BRUNILDA GALINDEZ TANCO | ADDRESS ON FILE |
| BRUNILDA GARCIA APONTE | ADDRESS ON FILE |
| BRUNILDA GARCIA APONTE | ADDRESS ON FILE |
| BRUNILDA GARCIA CANCEL | ADDRESS ON FILE |
| BRUNILDA GARCIA CORTES | ADDRESS ON FILE |
| BRUNILDA GARCIA CRUZ | ADDRESS ON FILE |
| BRUNILDA GARCIA LOPEZ | ADDRESS ON FILE |
| BRUNILDA GARCIA MOLINA | ADDRESS ON FILE |
| BRUNILDA GARCIA QUEVEDO | ADDRESS ON FILE |
| BRUNILDA GARCIA RIVERA | ADDRESS ON FILE |
| BRUNILDA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA GIRONA PAGAN | ADDRESS ON FILE |
| BRUNILDA GOMEZ GUZMAN | ADDRESS ON FILE |
| BRUNILDA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| BRUNILDA GONZALEZ ACOSTA | ADDRESS ON FILE |
| BRUNILDA GONZALEZ ACOSTA | ADDRESS ON FILE |
| BRUNILDA GONZALEZ ACOSTA | ADDRESS ON FILE |
| BRUNILDA GONZALEZ CARRERO | ADDRESS ON FILE |
| BRUNILDA GONZALEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA GONZALEZ MERCADO | ADDRESS ON FILE |
| BRUNILDA GONZALEZ MIRANDA | ADDRESS ON FILE |
| BRUNILDA GONZALEZ MIRANDA | ADDRESS ON FILE |
| BRUNILDA GONZALEZ ORTIZ | ADDRESS ON FILE |
| BRUNILDA GONZALEZ PEREZ | ADDRESS ON FILE |
| BRUNILDA GONZALEZ RIVERA | ADDRESS ON FILE |
| BRUNILDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| BRUNILDA GUTIERRES VAZQUEZ | ADDRESS ON FILE |
| BRUNILDA GUTIERREZ KERCADO | ADDRESS ON FILE |
| BRUNILDA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| BRUNILDA HERNANDEZ MENDEZ | ADDRESS ON FILE |
| BRUNILDA HILERIO IRIZARRY | ADDRESS ON FILE |
| BRUNILDA IBARRA COTTO | ADDRESS ON FILE |
| BRUNILDA IRIZARRY BORRERO | ADDRESS ON FILE |
| BRUNILDA IRIZARRY ZAYAS | ADDRESS ON FILE |
| BRUNILDA ISAAC LLANOS | ADDRESS ON FILE |
| BRUNILDA ITURRALDE | ADDRESS ON FILE |
| BRUNILDA JESUS BELTRAN | ADDRESS ON FILE |
| BRUNILDA JESUS BELTRAN | ADDRESS ON FILE |
| BRUNILDA JESUS CENTENO | ADDRESS ON FILE |
| BRUNILDA JESUS QUINONES | ADDRESS ON FILE |
| BRUNILDA JIMENEZ ALANCASTRO | ADDRESS ON FILE |
| BRUNILDA JIMENEZ DIAZ | ADDRESS ON FILE |
| BRUNILDA JUDICE COLON | ADDRESS ON FILE |
| BRUNILDA LAMOUR GONZALEZ | ADDRESS ON FILE |
| BRUNILDA LAUREANO | ADDRESS ON FILE |
| BRUNILDA LOPEZ ALDEA | ADDRESS ON FILE |
| BRUNILDA LOPEZ JIMENEZ | ADDRESS ON FILE |
| BRUNILDA LOPEZ VELEZ | ADDRESS ON FILE |
| BRUNILDA LOZADA ARROYO | ADDRESS ON FILE |
| BRUNILDA LOZADA MARRERO | ADDRESS ON FILE |
| BRUNILDA LUGARO FIGUEROA | ADDRESS ON FILE |
| BRUNILDA LUGO TRANI | ADDRESS ON FILE |
| BRUNILDA LUGO TRANI | ADDRESS ON FILE |
| BRUNILDA LUGO TRANI | ADDRESS ON FILE |
| BRUNILDA LUGO TRANI | ADDRESS ON FILE |
| BRUNILDA LUNA DE VELEZ | ADDRESS ON FILE |
| BRUNILDA M CEDRE DE QUIRO | ADDRESS ON FILE |
| BRUNILDA M FIGUEROA NATER | ADDRESS ON FILE |
| BRUNILDA M MELENDEZ ESTRADA | ADDRESS ON FILE |
| BRUNILDA M PADILLA | ADDRESS ON FILE |
| BRUNILDA M SANTIAGO QUENDO | ADDRESS ON FILE |
| BRUNILDA MALDONADO | ADDRESS ON FILE |
| BRUNILDA MALDONADO MARTINEZ | ADDRESS ON FILE |
| BRUNILDA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA MARTINEZ GARAYALDE | ADDRESS ON FILE |
| BRUNILDA MARTINEZ LUCCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA MARTINEZ OLMEDO | ADDRESS ON FILE |
| BRUNILDA MARTINEZ OLMEDO | ADDRESS ON FILE |
| BRUNILDA MARTINEZ OLMEDO | ADDRESS ON FILE |
| BRUNILDA MARTINEZ RIVERA | ADDRESS ON FILE |
| BRUNILDA MATEO SULLIVAN | ADDRESS ON FILE |
| BRUNILDA MEDERO GERENA | ADDRESS ON FILE |
| BRUNILDA MEDINA RAMIREZ | ADDRESS ON FILE |
| BRUNILDA MEDINA RAMIREZ | ADDRESS ON FILE |
| BRUNILDA MELENDEZ ORTIZ | ADDRESS ON FILE |
| BRUNILDA MELENDEZ ORTIZ | ADDRESS ON FILE |
| BRUNILDA MELENDEZ RAMOS | ADDRESS ON FILE |
| BRUNILDA MENDEZ ARVELO | ADDRESS ON FILE |
| BRUNILDA MENDEZ ARVELO | ADDRESS ON FILE |
| BRUNILDA MENDEZ LLANO | ADDRESS ON FILE |
| BRUNILDA MENDEZ PEREZ | ADDRESS ON FILE |
| BRUNILDA MENDEZ PEREZ | ADDRESS ON FILE |
| BRUNILDA MENDEZ ROJAS | ADDRESS ON FILE |
| BRUNILDA MIRANDA ANDINO | ADDRESS ON FILE |
| BRUNILDA MOLINA ACEVEDO | ADDRESS ON FILE |
| BRUNILDA MOLINA ACEVEDO | ADDRESS ON FILE |
| BRUNILDA MOLINA SOTO | ADDRESS ON FILE |
| BRUNILDA MONTALVO ROSARIO | ADDRESS ON FILE |
| BRUNILDA MORALES MIRANDA | ADDRESS ON FILE |
| BRUNILDA MORALES ROSADO | ADDRESS ON FILE |
| BRUNILDA MORENO FELICIANO | ADDRESS ON FILE |
| BRUNILDA MUNIZ TIRADO | ADDRESS ON FILE |
| BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE |
| BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE |
| BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE |
| BRUNILDA MUNOZ CAPELLA | ADDRESS ON FILE |
| BRUNILDA MUNOZ ROMAN | ADDRESS ON FILE |
| BRUNILDA NADAL FELICIANO | ADDRESS ON FILE |
| BRUNILDA NARVAEZ MELENDEZ | ADDRESS ON FILE |
| BRUNILDA NEGRON COLON | ADDRESS ON FILE |
| BRUNILDA NEGRON IRIZARRY | ADDRESS ON FILE |
| BRUNILDA NEGRON LABOY | ADDRESS ON FILE |
| BRUNILDA NEGRON OQUENDO | ADDRESS ON FILE |
| BRUNILDA NIEVES CEPEDA | ADDRESS ON FILE |
| BRUNILDA NIEVES CORTES | ADDRESS ON FILE |
| BRUNILDA NIEVES TORRES | ADDRESS ON FILE |
| BRUNILDA NUNEZ MOJICA | ADDRESS ON FILE |
| BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE |
| BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE |
| BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE |
| BRUNILDA OCASIO MARTINEZ | ADDRESS ON FILE |
| BRUNILDA OCASIO MARTINEZ | ADDRESS ON FILE |
| BRUNILDA OJEDA SANCHEZ | ADDRESS ON FILE |
| BRUNILDA OLAN RAMOS | ADDRESS ON FILE |
| BRUNILDA ORTIZ COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA ORTIZ FIGUEROA | ADDRESS ON FILE |
| BRUNILDA ORTIZ ORTIZ | ADDRESS ON FILE |
| BRUNILDA ORTIZ RIVERA | ADDRESS ON FILE |
| BRUNILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA ORTIZ TROCHE | ADDRESS ON FILE |
| BRUNILDA ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| BRUNILDA PABON MORALES | ADDRESS ON FILE |
| BRUNILDA PAGAN MENDEZ | ADDRESS ON FILE |
| BRUNILDA PAGAN PEREZ | ADDRESS ON FILE |
| BRUNILDA PAGAN RAMOS | ADDRESS ON FILE |
| BRUNILDA PEREIRA VALENTIN | ADDRESS ON FILE |
| BRUNILDA PEREZ CEBALLOS | ADDRESS ON FILE |
| BRUNILDA PEREZ MORELL | ADDRESS ON FILE |
| BRUNILDA PEREZ MORELL | ADDRESS ON FILE |
| BRUNILDA PEREZ ORENGO | ADDRESS ON FILE |
| BRUNILDA PEREZ PEREZ | ADDRESS ON FILE |
| BRUNILDA PEREZ VAZQUEZ | ADDRESS ON FILE |
| BRUNILDA PEREZ VELEZ | ADDRESS ON FILE |
| BRUNILDA PEREZ VELEZ | ADDRESS ON FILE |
| BRUNILDA PEREZ VELEZ | ADDRESS ON FILE |
| BRUNILDA PIZARRO VELAZQUEZ | ADDRESS ON FILE |
| BRUNILDA PIZARRO VELAZQUEZ | ADDRESS ON FILE |
| BRUNILDA PLAZA GONZALEZ | ADDRESS ON FILE |
| BRUNILDA PLAZA ROBLES | ADDRESS ON FILE |
| BRUNILDA PULLIZA DE LEON | ADDRESS ON FILE |
| BRUNILDA QUILES MARTINEZ | ADDRESS ON FILE |
| BRUNILDA QUILES MEJIAS | ADDRESS ON FILE |
| BRUNILDA QUILES MEJIAS | ADDRESS ON FILE |
| BRUNILDA QUILES ROSADO | ADDRESS ON FILE |
| BRUNILDA QUILES ROSADO | ADDRESS ON FILE |
| BRUNILDA QUINONES | ADDRESS ON FILE |
| BRUNILDA QUINONES BRUNILDA | ADDRESS ON FILE |
| BRUNILDA QUINONES CRUZ | ADDRESS ON FILE |
| BRUNILDA QUINONES CRUZ | ADDRESS ON FILE |
| BRUNILDA QUINONES OLMO | ADDRESS ON FILE |
| BRUNILDA RAMIRE Z NO APELLIDO | ADDRESS ON FILE |
| BRUNILDA RAMIREZ PEREZ | ADDRESS ON FILE |
| BRUNILDA RAMIREZ ROLON | ADDRESS ON FILE |
| BRUNILDA RAMOS ACEVEDO | ADDRESS ON FILE |
| BRUNILDA RAMOS FELICIANO | ADDRESS ON FILE |
| BRUNILDA RAMOS FLORES | ADDRESS ON FILE |
| BRUNILDA RAMOS RIVERA | ADDRESS ON FILE |
| BRUNILDA RENTAS PARIS | ADDRESS ON FILE |
| BRUNILDA RENTAS PARIS | ADDRESS ON FILE |
| BRUNILDA RENTAS PARIS | ADDRESS ON FILE |
| BRUNILDA RESTO CAMACHO | ADDRESS ON FILE |
| BRUNILDA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA REYES MERCADO | ADDRESS ON FILE |
| BRUNILDA RIVERA ALVAREZ | ADDRESS ON FILE |
| BRUNILDA RIVERA DE LEON | ADDRESS ON FILE |
| BRUNILDA RIVERA DESPIA | ADDRESS ON FILE |
| BRUNILDA RIVERA ESTREMERA | ADDRESS ON FILE |
| BRUNILDA RIVERA IRIZARRY | ADDRESS ON FILE |
| BRUNILDA RIVERA JIMENEZ | ADDRESS ON FILE |
| BRUNILDA RIVERA LOPEZ | ADDRESS ON FILE |
| BRUNILDA RIVERA MALDONADO | ADDRESS ON FILE |
| BRUNILDA RIVERA MARROIG | ADDRESS ON FILE |
| BRUNILDA RIVERA MERCADO | ADDRESS ON FILE |
| BRUNILDA RIVERA NARVAEZ | ADDRESS ON FILE |
| BRUNILDA RIVERA NUNEZ | ADDRESS ON FILE |
| BRUNILDA RIVERA ORTIZ | ADDRESS ON FILE |
| BRUNILDA RIVERA RIVERA | ADDRESS ON FILE |
| BRUNILDA RIVERA ROBLES | ADDRESS ON FILE |
| BRUNILDA RIVERA SALDANA | ADDRESS ON FILE |
| BRUNILDA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| BRUNILDA ROBLES CASANOVA | ADDRESS ON FILE |
| BRUNILDA ROBLES CASANOVA | ADDRESS ON FILE |
| BRUNILDA ROBLES CASANOVA | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ AMARO | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ CANCEL | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ CANCEL | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ COLON | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ COLON | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ COLON | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ MORALES | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ RECIO | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ VEGA | ADDRESS ON FILE |
| BRUNILDA ROMAN CRUZ | ADDRESS ON FILE |
| BRUNILDA ROMAN RAMOS | ADDRESS ON FILE |
| BRUNILDA ROMAN RUIZ | ADDRESS ON FILE |
| BRUNILDA ROMAN VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA ROSA BADILLO | ADDRESS ON FILE |
| BRUNILDA ROSA SANTOS | ADDRESS ON FILE |
| BRUNILDA ROSA SANTOS | ADDRESS ON FILE |
| BRUNILDA ROSADO CORDOVA | ADDRESS ON FILE |
| BRUNILDA ROSADO CORDOVA | ADDRESS ON FILE |
| BRUNILDA ROSARIO CAJIGAS | ADDRESS ON FILE |
| BRUNILDA ROSARIO MERCED | ADDRESS ON FILE |
| BRUNILDA ROSARIO RIVERA | ADDRESS ON FILE |
| BRUNILDA RUBIO SOTO | ADDRESS ON FILE |
| BRUNILDA RUBIO SOTO | ADDRESS ON FILE |
| BRUNILDA RUBIO SOTO | ADDRESS ON FILE |
| BRUNILDA RUIZ MORELL | ADDRESS ON FILE |
| BRUNILDA SALAS QUINONES | ADDRESS ON FILE |
| BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE |
| BRUNILDA SANCHEZ CASTOIRE | ADDRESS ON FILE |
| BRUNILDA SANCHEZ CASTOIRE | ADDRESS ON FILE |
| BRUNILDA SANCHEZ CENTENO | ADDRESS ON FILE |
| BRUNILDA SANCHEZ JAVIER | ADDRESS ON FILE |
| BRUNILDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA SANTANA MUNOZ | ADDRESS ON FILE |
| BRUNILDA SANTANA MUNOZ | ADDRESS ON FILE |
| BRUNILDA SANTANA SALGADO | ADDRESS ON FILE |
| BRUNILDA SANTANA SALGADO | ADDRESS ON FILE |
| BRUNILDA SANTIAGO | ADDRESS ON FILE |
| BRUNILDA SANTIAGO DAVILA | ADDRESS ON FILE |
| BRUNILDA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| BRUNILDA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| BRUNILDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| BRUNILDA SANTIAGO MORAZA | ADDRESS ON FILE |
| BRUNILDA SANTIAGO OQUENDO | ADDRESS ON FILE |
| BRUNILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| BRUNILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| BRUNILDA SANTIAGO PARDO | ADDRESS ON FILE |
| BRUNILDA SANTIAGO RIVERA | ADDRESS ON FILE |
| BRUNILDA SANTIAGO RIVERA | ADDRESS ON FILE |
| BRUNILDA SANTIAGO RODRIGUE | ADDRESS ON FILE |
| BRUNILDA SANTIAGO RODRIGUE | ADDRESS ON FILE |
| BRUNILDA SEDA GARCIA | ADDRESS ON FILE |
| BRUNILDA SEPULVEDA AYALA | ADDRESS ON FILE |
| BRUNILDA SERRANO RAMOS | ADDRESS ON FILE |
| BRUNILDA SERRANO RIVERA | ADDRESS ON FILE |
| BRUNILDA SERRANO RIVERA | ADDRESS ON FILE |
| BRUNILDA SERRANO VEGA | ADDRESS ON FILE |
| BRUNILDA SKERRETT CALDERON | ADDRESS ON FILE |
| BRUNILDA SKERRETT CALDERON | ADDRESS ON FILE |
| BRUNILDA SOTO DONES | ADDRESS ON FILE |
| BRUNILDA SOTO DONES | ADDRESS ON FILE |
| BRUNILDA SOTO ECHEVARRIA | ADDRESS ON FILE |
| BRUNILDA SOTO ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA SOTO SANES | ADDRESS ON FILE |
| BRUNILDA SOTOMAYOR CHAVES | ADDRESS ON FILE |
| BRUNILDA SUAREZ COLON | ADDRESS ON FILE |
| BRUNILDA SUAREZ CONCEPCION | ADDRESS ON FILE |
| BRUNILDA TORRES DIAZ | ADDRESS ON FILE |
| BRUNILDA TORRES DIAZ | ADDRESS ON FILE |
| BRUNILDA TORRES IRIZARRY | ADDRESS ON FILE |
| BRUNILDA TORRES JESUS | ADDRESS ON FILE |
| BRUNILDA TORRES LOPEZ | ADDRESS ON FILE |
| BRUNILDA TORRES LUGO | ADDRESS ON FILE |
| BRUNILDA TORRES RIVERA | ADDRESS ON FILE |
| BRUNILDA TORRES RIVERA | ADDRESS ON FILE |
| BRUNILDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA TORRES ROMERO | ADDRESS ON FILE |
| BRUNILDA TORRES TORRES | ADDRESS ON FILE |
| BRUNILDA TORRES TORRES | ADDRESS ON FILE |
| BRUNILDA TORRES TORRES | ADDRESS ON FILE |
| BRUNILDA VALDIVIESO COSTAS | ADDRESS ON FILE |
| BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE |
| BRUNILDA VALENTIN CRUZ | ADDRESS ON FILE |
| BRUNILDA VALENTIN LATORRE | ADDRESS ON FILE |
| BRUNILDA VARGAS RAMOS | ADDRESS ON FILE |
| BRUNILDA VARONA COLLAZO | ADDRESS ON FILE |
| BRUNILDA VAZQUEZ POMALES | ADDRESS ON FILE |
| BRUNILDA VEGA AMADOR | ADDRESS ON FILE |
| BRUNILDA VEGA ARROYO | ADDRESS ON FILE |
| BRUNILDA VEGA ARROYO | ADDRESS ON FILE |
| BRUNILDA VELAZQUEZ MIRANDA | ADDRESS ON FILE |
| BRUNILDA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| BRUNILDA VELAZQUEZ SANTOS | ADDRESS ON FILE |
| BRUNILDA VELAZQUEZ SOUCHET | ADDRESS ON FILE |
| BRUNILDA VELEZ ALICEA | ADDRESS ON FILE |
| BRUNILDA VELEZ CANDELARIO | ADDRESS ON FILE |
| BRUNILDA VELEZ FIGUEROA | ADDRESS ON FILE |
| BRUNILDA VELEZ GERENA | ADDRESS ON FILE |
| BRUNILDA VELEZ MARTINO | ADDRESS ON FILE |
| BRUNILDA VELEZ MERCADO | ADDRESS ON FILE |
| BRUNILDA VELEZ SEGARRA | ADDRESS ON FILE |
| BRUNILDA VELEZ TORRES | ADDRESS ON FILE |
| BRUNILDA VELEZ VELEZ | ADDRESS ON FILE |
| BRUNILDA VIDAL ARROYO | ADDRESS ON FILE |
| BRUNILDA VILLANUEVA | ADDRESS ON FILE |
| BRUNILDA ZACHEUS FIGUEROA | ADDRESS ON FILE |
| BRUNILDA ZAPATA VEGA | ADDRESS ON FILE |
| BRUNILDO ACEVEDO RUIZ | ADDRESS ON FILE |
| BRUNILDO ROBLES OCASIO | ADDRESS ON FILE |
| BRUNNIE VEGA DIAZ | ADDRESS ON FILE |
| BRUNO A RAMOS MONTERO | ADDRESS ON FILE |
| BRUNO A RAMOS OLIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNO C CALDERON COLON | ADDRESS ON FILE |
| BRUNO DECLET OTERO | ADDRESS ON FILE |
| BRUNO DIAZ DIAZ | ADDRESS ON FILE |
| BRUNO DUENO SOTO | ADDRESS ON FILE |
| BRUNO J LEBRON ENCARNACION | ADDRESS ON FILE |
| BRUNO J LEBRON ENCARNACION | ADDRESS ON FILE |
| BRUNO J LOPEZ CRUZ | ADDRESS ON FILE |
| BRUNO LEBRON CONTRERAS | ADDRESS ON FILE |
| BRUNO LEBRON MIRANDA | ADDRESS ON FILE |
| BRUNO NAZARIO DAVILA | ADDRESS ON FILE |
| BRUNO NUNEZ FELIICANO | ADDRESS ON FILE |
| BRUNO PAGAN MARTINEZ | ADDRESS ON FILE |
| BRUNO PAGAN MARTINEZ | ADDRESS ON FILE |
| BRUNO PAGAN SANTIAGO | ADDRESS ON FILE |
| BRUNO R VILLAR ALVARADO | ADDRESS ON FILE |
| BRUNO RUIZ DE PORRAS GONZALEZ | ADDRESS ON FILE |
| BRUNO VACHIER COLON | ADDRESS ON FILE |
| BRUNO VACHIER COLON | ADDRESS ON FILE |
| BRUNO VALENTIN SANTANA | ADDRESS ON FILE |
| BRUNO VEGA AYALA | ADDRESS ON FILE |
| BRUNYMAR SANTOS COLON | ADDRESS ON FILE |
| BRYAN A MARTINEZ TORRES | ADDRESS ON FILE |
| BRYAN A PEREZ RIVERA | ADDRESS ON FILE |
| BRYAN ACEVEDO | ADDRESS ON FILE |
| BRYAN ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| BRYAN C ORTIZ ROMERO | ADDRESS ON FILE |
| BRYAN CAMACHO | ADDRESS ON FILE |
| BRYAN CARMONA GONZALEZ | ADDRESS ON FILE |
| BRYAN CINTRON ALICEA | ADDRESS ON FILE |
| BRYAN CINTRON ALICEA | ADDRESS ON FILE |
| BRYAN COLON MARENGO | ADDRESS ON FILE |
| BRYAN COVAS VILLEGAS | ADDRESS ON FILE |
| BRYAN CRUZ QUINTANA | ADDRESS ON FILE |
| BRYAN DAVILA ACEVEDO | ADDRESS ON FILE |
| BRYAN DIEPPA VEGA | ADDRESS ON FILE |
| BRYAN E LUGO CRESPO | ADDRESS ON FILE |
| BRYAN E LUGO CRESPO | ADDRESS ON FILE |
| BRYAN EMIL KUILAN RIVERA | ADDRESS ON FILE |
| BRYAN FERRER RIVERA | ADDRESS ON FILE |
| BRYAN J ARROYO FIGUEROA | ADDRESS ON FILE |
| BRYAN JOMAR MAYMI BENITEZ | ADDRESS ON FILE |
| BRYAN L LARA GUTIERREZ | ADDRESS ON FILE |
| BRYAN L LOPEZ BAEZ | ADDRESS ON FILE |
| BRYAN O ESTEVES MEDINA | ADDRESS ON FILE |
| BRYAN O MORALES ENCARNACION | ADDRESS ON FILE |
| BRYAN O MORALES RODRIGUEZ | ADDRESS ON FILE |
| BRYAN OCASIO RODRIGUEZ | ADDRESS ON FILE |
| BRYAN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BRYAN RAMOS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYAN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| BRYAN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| BRYAN RODRIGUEZ TOSADO | ADDRESS ON FILE |
| BRYAN RUIZ MALDONADO | ADDRESS ON FILE |
| BRYAN SANCHEZ CARPIO | ADDRESS ON FILE |
| BRYAN SANTIAGO RIVERA | ADDRESS ON FILE |
| BRYAN SERRANO MC DEMOTT | ADDRESS ON FILE |
| BRYAN TALAVERA CRUZ | ADDRESS ON FILE |
| BRYAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| BRYAN VICENS LOPEZ | ADDRESS ON FILE |
| BRYANT CRUZ PAGAN | ADDRESS ON FILE |
| BRYANT K TORRES TORRES | ADDRESS ON FILE |
| BRYANT RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| BRYANT VILLEGAS OLIVERO | ADDRESS ON FILE |
| BUENA V FELICIANO VELEZ | ADDRESS ON FILE |
| BUENAVENTURA ACEVEDO SANABRIA | ADDRESS ON FILE |
| BUENAVENTURA BELLO FERNANDEZ | ADDRESS ON FILE |
| BUENAVENTURA BELTRAN NIEVE | ADDRESS ON FILE |
| BUENAVENTURA BERRIOS PINA | ADDRESS ON FILE |
| BUENAVENTURA BOCANEGRA CRU | ADDRESS ON FILE |
| BUENAVENTURA BOCANEGRA CRU | ADDRESS ON FILE |
| BUENAVENTURA CAMBRELEN ORTIZ | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA CRUZ OCACIO | ADDRESS ON FILE |
| BUENAVENTURA DAVILA ROLDAN | ADDRESS ON FILE |
| BUENAVENTURA DIAZ ROSARIO | ADDRESS ON FILE |
| BUENAVENTURA FIGUEROA IRIZ | ADDRESS ON FILE |
| BUENAVENTURA GOMEZ MENDIA | ADDRESS ON FILE |
| BUENAVENTURA LOPEZ SANTIAGO | ADDRESS ON FILE |
| BUENAVENTURA MEDINA | ADDRESS ON FILE |
| BUENAVENTURA MEDINA DUR | ADDRESS ON FILE |
| BUENAVENTURA MEDINA DUR | ADDRESS ON FILE |
| BUENAVENTURA MEDINA VAZQUEZ | ADDRESS ON FILE |
| BUENAVENTURA MERCED FRESS | ADDRESS ON FILE |
| BUENAVENTURA MOLINA LOPEZ | ADDRESS ON FILE |
| BUENAVENTURA MUNOZ NUNEZ | ADDRESS ON FILE |
| BUENAVENTURA PADIN ABREU | ADDRESS ON FILE |
| BUENAVENTURA RAMOS PEREZ | ADDRESS ON FILE |
| BUENAVENTURA RAMOS PEREZ | ADDRESS ON FILE |
| BUENAVENTURA RIVERA CORTES | ADDRESS ON FILE |
| BUENAVENTURA RIVERA MORALE | ADDRESS ON FILE |
| BUENAVENTURA RODRIGUEZ VEGAS | ADDRESS ON FILE |
| BUENAVENTURA SEDA PEREZ | ADDRESS ON FILE |
| BUENAVENTURA TORRES ORTIZ | ADDRESS ON FILE |
| BUENAVENTURA VALLE LOPEZ | ADDRESS ON FILE |
| BUENAVENTURA VARGAS TORRES | ADDRESS ON FILE |
| BUENAVENTURA VEGA RIVERA | ADDRESS ON FILE |
| BUENAVENTURA VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| BULGALA RODRIGUEZ RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BULTRON AGOSTO JANMARIE | ADDRESS ON FILE |
| BULTRON AYALA ASLEY | ADDRESS ON FILE |
| BULTRON VELEZ FELIX D | ADDRESS ON FILE |
| BURGOS A RIVERA | ADDRESS ON FILE |
| BURGOS CANDELARIO OSCAR | ADDRESS ON FILE |
| BURGOS CANDELARIO OSCAR | ADDRESS ON FILE |
| BURGOS CANDELARIO OSCAR | ADDRESS ON FILE |
| BURGOS E SANTOS | ADDRESS ON FILE |
| BURGOS GARCIA JOSUE E | ADDRESS ON FILE |
| BURGOS GARCIA LORRAINE | ADDRESS ON FILE |
| BURGOS PINERO ELIEZER | ADDRESS ON FILE |
| BURGOS RODRIGUEZ ASTRID I | ADDRESS ON FILE |
| BURGOS ROSADO LUIS | ADDRESS ON FILE |
| BURGOS ROSARIO | ADDRESS ON FILE |
| BURNICE RIOS TIRADO | ADDRESS ON FILE |
| BUSTER L PIZARRO TAMARI | ADDRESS ON FILE |
| BUSTER L PIZARRO TAMARI | ADDRESS ON FILE |
| BUTHYNA HUSSEIN TIRADO | ADDRESS ON FILE |
| BUTLER BU ALCAIDE | ADDRESS ON FILE |
| BYMARIE VALLE SUAZO | ADDRESS ON FILE |
| BYRON MENDEZ GONZALEZ | ADDRESS ON FILE |
| BYVIANNETTE CAMACHO AROCHO | ADDRESS ON FILE |
| C MAYMI CABALLERO | ADDRESS ON FILE |
| C WILLIAMS PLEASANT | ADDRESS ON FILE |
| CAARLOS B ARROYO | ADDRESS ON FILE |
| CAARLOS B ARROYO | ADDRESS ON FILE |
| CAARLOS B ARROYO | ADDRESS ON FILE |
| CABALLERO FELICIANO SONIA N | ADDRESS ON FILE |
| CABALLERO HERNANDEZ ADA A | ADDRESS ON FILE |
| CABALLERO L ROMAN JORGE | ADDRESS ON FILE |
| CABALLERO MIRAN ADA | ADDRESS ON FILE |
| CABALLERO NIEVES ANGEL | ADDRESS ON FILE |
| CABALLERO RIOS JUAN A | ADDRESS ON FILE |
| CABALLERO SANTANA DARIELY | ADDRESS ON FILE |
| CABAN CA MEDINA | ADDRESS ON FILE |
| CABAN CA VALENTIN | ADDRESS ON FILE |
| CABAN FELICIANO JOSE A | ADDRESS ON FILE |
| CABAN MUNIZ ERNESTO | ADDRESS ON FILE |
| CABAN R GARCIA | ADDRESS ON FILE |
| CABAN VALENTIN PELEGRIN | ADDRESS ON FILE |
| CABEZUDO RIVERA SIGFRIDO | ADDRESS ON FILE |
| CABEZUDO RIVERA SIGFRIDO | ADDRESS ON FILE |
| CABILDO PIZARRO NIEVES | ADDRESS ON FILE |
| CABILDO PIZARRO NIEVES | ADDRESS ON FILE |
| CABRAL HIDALGO | ADDRESS ON FILE |
| CABRERA CA BONILLA | ADDRESS ON FILE |
| CABRERA CA RESTO | ADDRESS ON FILE |
| CABRERA CAMACHO KARLA P | ADDRESS ON FILE |
| CABRERO CA NUNEZDANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CABRERO CA NUNEZDANIEL | ADDRESS ON FILE |
| CABRET ENID | ADDRESS ON FILE |
| CACERES S NIEVES | ADDRESS ON FILE |
| CACIANO SANTANA PADRO | ADDRESS ON FILE |
| CACIANO SANTANA PADRO | ADDRESS ON FILE |
| CADMIEL LOPEZ VEGA | ADDRESS ON FILE |
| CADMIEL R NIEVES MONTANEZ | ADDRESS ON FILE |
| CADY ROMAN VELAZQUEZ | ADDRESS ON FILE |
| CAELI COLLAZO COLLAZO | ADDRESS ON FILE |
| CAEMEN YULIN CRUZ SOTO | ADDRESS ON FILE |
| CAIN ORTIZ COLLAZO | ADDRESS ON FILE |
| CAIN QUIONES RIVERA | ADDRESS ON FILE |
| CAIN SANTIAGO FIGUEROA | ADDRESS ON FILE |
| CALCANO DE JESUS | ADDRESS ON FILE |
| CALCANO DE JESUS | ADDRESS ON FILE |
| CALCANO DE JESUS | ADDRESS ON FILE |
| CALDERIN CA ASTACIO | ADDRESS ON FILE |
| CALDERO CA OLIVERO | ADDRESS ON FILE |
| CALDERON CA MERCADANDRES | ADDRESS ON FILE |
| CALDERON CA ROSADOALEX | ADDRESS ON FILE |
| CALDERON G VALLE CALDERON VALLE LUIS | ADDRESS ON FILE |
| CALDERON HUERTAS AMNERIES | ADDRESS ON FILE |
| CALDERON J GONZALEZ | ADDRESS ON FILE |
| CALDERON J GONZALEZ | ADDRESS ON FILE |
| CALDERON RIVERA EVELYN | ADDRESS ON FILE |
| CALEB ABREU ROJAS | ADDRESS ON FILE |
| CALEB ACOSTA SANTIAGO | ADDRESS ON FILE |
| CALEB CIRILO CALDERON | ADDRESS ON FILE |
| CALEB CIRILO CALDERON | ADDRESS ON FILE |
| CALEB CIRILO CALDERON | ADDRESS ON FILE |
| CALEB FIGUEROA LUGO | ADDRESS ON FILE |
| CALEB LASEN DELGADO | ADDRESS ON FILE |
| CALEB RIVERA VELEZ | ADDRESS ON FILE |
| CALEB SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CALEB SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CALEB TORRES MORENO | ADDRESS ON FILE |
| CALEB TORRES RODRIGUEZ | ADDRESS ON FILE |
| CALEFC RAMIREZ RAMIREZ | ADDRESS ON FILE |
| CALEFC RAMIREZ RAMIREZ | ADDRESS ON FILE |
| CALERO ALFARO PETER | ADDRESS ON FILE |
| CALEX FIGUEROA BOBE | ADDRESS ON FILE |
| CALIX O DIAZ RIVERA | ADDRESS ON FILE |
| CALIXTA ALDEA HERNANDEZ | ADDRESS ON FILE |
| CALIXTA ANTONETTI CUBILLE | ADDRESS ON FILE |
| CALIXTA ANTONETTI CUBILLE | ADDRESS ON FILE |
| CALIXTA ARROYO HERNANDEZ | ADDRESS ON FILE |
| CALIXTA B RIVERA AROCHO | ADDRESS ON FILE |
| CALIXTA BURGOS MENDEZ | ADDRESS ON FILE |
| CALIXTA C CAEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALIXTA CAJIGAS LUGO | ADDRESS ON FILE |
| CALIXTA CENTENO MOLINA | ADDRESS ON FILE |
| CALIXTA CRUZ SOLA | ADDRESS ON FILE |
| CALIXTA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| CALIXTA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| CALIXTA LOPEZ | ADDRESS ON FILE |
| CALIXTA ORTIZ RIVERA | ADDRESS ON FILE |
| CALIXTA PEREZ LUGO | ADDRESS ON FILE |
| CALIXTA RESTO VILLEGAS | ADDRESS ON FILE |
| CALIXTA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CALIXTA ROMAN CRUZ | ADDRESS ON FILE |
| CALIXTO A LANZO IRIZARRY | ADDRESS ON FILE |
| CALIXTO A LANZO IRIZARRY | ADDRESS ON FILE |
| CALIXTO ALFARO DIAZ | ADDRESS ON FILE |
| CALIXTO ALICEA SANTIAGO | ADDRESS ON FILE |
| CALIXTO CAAMANO DE JESUS | ADDRESS ON FILE |
| CALIXTO CALERO JUARBE | ADDRESS ON FILE |
| CALIXTO CANIZARES GONZALEZ | ADDRESS ON FILE |
| CALIXTO CASTRO | ADDRESS ON FILE |
| CALIXTO CORDERO RIVERA | ADDRESS ON FILE |
| CALIXTO CORREA MARTINEZ | ADDRESS ON FILE |
| CALIXTO CORREA SANTIAGO | ADDRESS ON FILE |
| CALIXTO DIAZ SAEZ | ADDRESS ON FILE |
| CALIXTO DIAZ SAEZ | ADDRESS ON FILE |
| CALIXTO E PEREZ PRADO | ADDRESS ON FILE |
| CALIXTO E REYES CAMACHO | ADDRESS ON FILE |
| CALIXTO E REYES CAMACHO | ADDRESS ON FILE |
| CALIXTO FLORES FLORES | ADDRESS ON FILE |
| CALIXTO GONZALEZ | ADDRESS ON FILE |
| CALIXTO GONZALEZ TORRES | ADDRESS ON FILE |
| CALIXTO J RIVERA COLON | ADDRESS ON FILE |
| CALIXTO JIMENEZ CARDONA | ADDRESS ON FILE |
| CALIXTO LEBRON MONCLOVA | ADDRESS ON FILE |
| CALIXTO M GONZALEZ NADAL | ADDRESS ON FILE |
| CALIXTO MARTINEZ MOJICA | ADDRESS ON FILE |
| CALIXTO MARTINEZ MOJICA | ADDRESS ON FILE |
| CALIXTO OLMO CONCEPCION | ADDRESS ON FILE |
| CALIXTO ORTIZ VEGA | ADDRESS ON FILE |
| CALIXTO REYES FLECHA | ADDRESS ON FILE |
| CALIXTO RIVERA GHIGLIOTTY | ADDRESS ON FILE |
| CALIXTO RIVERA RONDON | ADDRESS ON FILE |
| CALIXTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CALIXTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CALIXTO ROHENA DOMINGUEZ | ADDRESS ON FILE |
| CALIXTO ROHENA DOMINGUEZ | ADDRESS ON FILE |
| CALIXTO ROMERO CRUZ | ADDRESS ON FILE |
| CALIXTO ROSARIO PARRILLA | ADDRESS ON FILE |
| CALIXTO ROSARIO PARRILLA | ADDRESS ON FILE |
| CALIXTO SANTIAGO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALIXTO SANTOS PORTALATIN | ADDRESS ON FILE |
| CALIXTO SIERRA ORTIZ | ADDRESS ON FILE |
| CALIXTO VELAZQUEZ REYES | ADDRESS ON FILE |
| CALIZ LOPEZ ALVAREZ | ADDRESS ON FILE |
| CALLEJO SEGARRA LORENS | ADDRESS ON FILE |
| CALMEN GUADALUPE MARQUEZ | ADDRESS ON FILE |
| CALO L RAMOS | ADDRESS ON FILE |
| CALO TORRES IRMA R | ADDRESS ON FILE |
| CALVI N NADAL CUEVAS | ADDRESS ON FILE |
| CALVI NADAL CUEVAS | ADDRESS ON FILE |
| CALVIN CARABALLO FELICIANO | ADDRESS ON FILE |
| CALVIN KING SIMON | ADDRESS ON FILE |
| CALVINE TUA ALGARIN | ADDRESS ON FILE |
| CALY ORTIZ MATOS | ADDRESS ON FILE |
| CALZADA E NAVARROEDWIN | ADDRESS ON FILE |
| CALZADA J RIVERA | ADDRESS ON FILE |
| CAMACHO A RIVERA | ADDRESS ON FILE |
| CAMACHO A RIVERA | ADDRESS ON FILE |
| CAMACHO ARROYO RICHARD M | ADDRESS ON FILE |
| CAMACHO CA DIAZ | ADDRESS ON FILE |
| CAMACHO CA RUIZ | ADDRESS ON FILE |
| CAMACHO CA RUIZ | ADDRESS ON FILE |
| CAMACHO DEL VALLE MARITZA | ADDRESS ON FILE |
| CAMACHO RODRIGUEZ JAVIER B | ADDRESS ON FILE |
| CAMACHO RODRIGUEZ JAVIER B | ADDRESS ON FILE |
| CAMACHO RODRIGUEZ JAVIER B | ADDRESS ON FILE |
| CAMACHO RODRIGUEZ LINETTE | ADDRESS ON FILE |
| CAMACHO RODRIGUEZ ROSA C | ADDRESS ON FILE |
| CAMALICH ALBINO CRESPO | ADDRESS ON FILE |
| CAMELIA ALICEA QUINONES | ADDRESS ON FILE |
| CAMELIA ALMESTICA RIVERA | ADDRESS ON FILE |
| CAMELIA BERETTA CRUZ | ADDRESS ON FILE |
| CAMELIA CABRERA ACEVEDO | ADDRESS ON FILE |
| CAMELIA CASTRO ALMESTICA | ADDRESS ON FILE |
| CAMELIA CORDERO VARGAS | ADDRESS ON FILE |
| CAMELIA DIAZ BERRIOS | ADDRESS ON FILE |
| CAMELIA DUCOS RODRIGUEZ | ADDRESS ON FILE |
| CAMELIA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| CAMELIA GARCIA RAMOS | ADDRESS ON FILE |
| CAMELIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| CAMELIA J ORTIZ ESTAY | ADDRESS ON FILE |
| CAMELIA MARTINEZ MOREL | ADDRESS ON FILE |
| CAMELIA MONTES GUZMAN | ADDRESS ON FILE |
| CAMELIA NIEVES NIEVES | ADDRESS ON FILE |
| CAMELIA NIEVES NIEVES | ADDRESS ON FILE |
| CAMELIA OLIVERA PLAZA | ADDRESS ON FILE |
| CAMELIA PADILLA FLORES | ADDRESS ON FILE |
| CAMELIA QUINTANA SALAS | ADDRESS ON FILE |
| CAMELIA RIVERA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMELIA RIVERA SANTIAGO | ADDRESS ON FILE |
| CAMELIA RIVERA SERRANO | ADDRESS ON FILE |
| CAMELIA ROLDAN RIVERA | ADDRESS ON FILE |
| CAMELIA ROSARIO ROSA | ADDRESS ON FILE |
| CAMELIA ROSARIO ROSA | ADDRESS ON FILE |
| CAMELIA RUIZ LOPEZ | ADDRESS ON FILE |
| CAMELIA RUIZ LOPEZ | ADDRESS ON FILE |
| CAMELIA TORRES ROSADO | ADDRESS ON FILE |
| CAMELIA TROCHE RODRIGUEZ | ADDRESS ON FILE |
| CAMELIS PEREZ RIOS | ADDRESS ON FILE |
| CAMEN COLON ROSADO | ADDRESS ON FILE |
| CAMEN N N GONZALEZ DELGADO | ADDRESS ON FILE |
| CAMEN PETERSON CASTRO | ADDRESS ON FILE |
| CAMEN PETERSON CASTRO | ADDRESS ON FILE |
| CAMILA BONILLA AGOSTO | ADDRESS ON FILE |
| CAMILA CANALES VELAZQUEZ | ADDRESS ON FILE |
| CAMILA CANALES VELAZQUEZ | ADDRESS ON FILE |
| CAMILA COLON ALVAREZ | ADDRESS ON FILE |
| CAMILA GOMEZ LOPEZ | ADDRESS ON FILE |
| CAMILA GONZALEZ DIAZ | ADDRESS ON FILE |
| CAMILA LLANOS FIGUEROA | ADDRESS ON FILE |
| CAMILA URBAN BADILLO | ADDRESS ON FILE |
| CAMILA URBAN BADILLO | ADDRESS ON FILE |
| CAMILE ALVIRA DAVILA | ADDRESS ON FILE |
| CAMILIE RIVERA DUENO | ADDRESS ON FILE |
| CAMILIE SOTO SERRANO | ADDRESS ON FILE |
| CAMILISSE TORRES BORRERO | ADDRESS ON FILE |
| CAMILISSE TORRES BORRERO | ADDRESS ON FILE |
| CAMILL F ROMERO RUSSICK | ADDRESS ON FILE |
| CAMILLE ADORNO BATISTA | ADDRESS ON FILE |
| CAMILLE ARROYO SANTOS | ADDRESS ON FILE |
| CAMILLE BERRIOS AMADEO | ADDRESS ON FILE |
| CAMILLE CHAYARA CARABALLO AYALA | ADDRESS ON FILE |
| CAMILLE ESPINOSA CRUZ | ADDRESS ON FILE |
| CAMILLE FELICIANO TORRES | ADDRESS ON FILE |
| CAMILLE FELICIANO TORRES | ADDRESS ON FILE |
| CAMILLE FELICIANO TORRES | ADDRESS ON FILE |
| CAMILLE GARCIA JIMENEZ | ADDRESS ON FILE |
| CAMILLE GUADALUPE CASILLA | ADDRESS ON FILE |
| CAMILLE GUADALUPE CASILLA | ADDRESS ON FILE |
| CAMILLE J MARTINEZ PEREZ | ADDRESS ON FILE |
| CAMILLE J RUIZ FEBLES | ADDRESS ON FILE |
| CAMILLE KERCADO CARDONA | ADDRESS ON FILE |
| CAMILLE KERCADO CARDONA | ADDRESS ON FILE |
| CAMILLE KERCADO CARDONA | ADDRESS ON FILE |
| CAMILLE L RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| CAMILLE LLANOS BULTRON | ADDRESS ON FILE |
| CAMILLE M MUNIZ OQUENDO | ADDRESS ON FILE |
| CAMILLE M SILVESTRINI MALDONAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMILLE MARANGES | ADDRESS ON FILE |
| CAMILLE MARRERO MUNIZ | ADDRESS ON FILE |
| CAMILLE MARTINEZ ALVAREZ | ADDRESS ON FILE |
| CAMILLE ORTIZ FIGUEROA | ADDRESS ON FILE |
| CAMILLE PEREZ FELICIANO | ADDRESS ON FILE |
| CAMILLE RIVERA MUNOZ | ADDRESS ON FILE |
| CAMILLE RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| CAMILLE RODRIGUEZ PUIGDOLLERS | ADDRESS ON FILE |
| CAMILLE TORRES GONZALEZ | ADDRESS ON FILE |
| CAMILLE TORRES VICENTE | ADDRESS ON FILE |
| CAMILLE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CAMILLE VELEZ | ADDRESS ON FILE |
| CAMILLE Y ORTIZ SEPULVEDA | ADDRESS ON FILE |
| CAMILLE Y ORTIZ SEPULVEDA | ADDRESS ON FILE |
| CAMILO AGOSTO CRUZ | ADDRESS ON FILE |
| CAMILO ALMEYDA EURITE | ADDRESS ON FILE |
| CAMILO AYALA MARZAN | ADDRESS ON FILE |
| CAMILO C RAMIREZ | ADDRESS ON FILE |
| CAMILO COLON BURGOS | ADDRESS ON FILE |
| CAMILO COLON BURGOS | ADDRESS ON FILE |
| CAMILO COTTO ALICEA | ADDRESS ON FILE |
| CAMILO FALCON ARROYO | ADDRESS ON FILE |
| CAMILO FALCON ARROYO | ADDRESS ON FILE |
| CAMILO G FARINAS SANTIAGO | ADDRESS ON FILE |
| CAMILO GALLOZA CORDERO | ADDRESS ON FILE |
| CAMILO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CAMILO GARCIA SANTIAGO | ADDRESS ON FILE |
| CAMILO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CAMILO GUTIERREZ CRUZ | ADDRESS ON FILE |
| CAMILO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| CAMILO MALDONADO JIMENEZ | ADDRESS ON FILE |
| CAMILO MELENDEZ SANCHEZ | ADDRESS ON FILE |
| CAMILO MERCADO COLON | ADDRESS ON FILE |
| CAMILO MONTALVO RIOS | ADDRESS ON FILE |
| CAMILO OLMEDA VIDRO | ADDRESS ON FILE |
| CAMILO ORTIZ NIEVES | ADDRESS ON FILE |
| CAMILO ORTIZ NIEVES | ADDRESS ON FILE |
| CAMILO ORTIZ NIEVES | ADDRESS ON FILE |
| CAMILO OSORIO MONTERO | ADDRESS ON FILE |
| CAMILO PEREZ PADIN | ADDRESS ON FILE |
| CAMILO RAMIREZ BAEZ | ADDRESS ON FILE |
| CAMILO RAMOS JESUS | ADDRESS ON FILE |
| CAMILO RAMOS JESUS | ADDRESS ON FILE |
| CAMILO REYES CALDERON | ADDRESS ON FILE |
| CAMILO RODRIGUEZ COLON | ADDRESS ON FILE |
| CAMILO RODRIGUEZ COLON | ADDRESS ON FILE |
| CAMILO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CAMILO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CAMILO RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMILO ROSADO MELENDEZ | ADDRESS ON FILE |
| CAMILO VAZQUEZ BERIOS | ADDRESS ON FILE |
| CAMILO VEGA VEGA | ADDRESS ON FILE |
| CAMINERO ROMAN BRENDA L | ADDRESS ON FILE |
| CAMPO E ROMERO FERNANDEZ | ADDRESS ON FILE |
| CAMPOS M CENTENO | ADDRESS ON FILE |
| CANABAL GERENA ALBERTO | ADDRESS ON FILE |
| CANALES CRUZ GLADYS | ADDRESS ON FILE |
| CANCEL A CASTRO | ADDRESS ON FILE |
| CANCEL CA ARCE | ADDRESS ON FILE |
| CANCEL CA ARCE | ADDRESS ON FILE |
| CANCEL CA RODRIGUESAMUEL | ADDRESS ON FILE |
| CANCEL CA RODRIGUESAMUEL | ADDRESS ON FILE |
| CANCEL CA RODRIGUESAMUEL | ADDRESS ON FILE |
| CANCEL IRIZARRY GABINO E | ADDRESS ON FILE |
| CANCEL ROMAN MARTA | ADDRESS ON FILE |
| CANCEL RUIZ JOUFFRE | ADDRESS ON FILE |
| CANCIO BERRIOS YOLANDA | ADDRESS ON FILE |
| CANDACE SERRANO JIMENEZ | ADDRESS ON FILE |
| CANDELARIA ALICEA FERNANDE | ADDRESS ON FILE |
| CANDELARIA ALICEA FERNANDEZ | ADDRESS ON FILE |
| CANDELARIA ALICEA FERNANDEZ | ADDRESS ON FILE |
| CANDELARIA ALICEA FERNANDEZ | ADDRESS ON FILE |
| CANDELARIA BAEZ MARCANO | ADDRESS ON FILE |
| CANDELARIA CA ROSA | ADDRESS ON FILE |
| CANDELARIA CLASS JUAN I | ADDRESS ON FILE |
| CANDELARIA CORTES SOLANO | ADDRESS ON FILE |
| CANDELARIA CORTES SOLANO | ADDRESS ON FILE |
| CANDELARIA CORTES SOLANO | ADDRESS ON FILE |
| CANDELARIA CRUZ MONTANEZ | ADDRESS ON FILE |
| CANDELARIA CRUZ MONTANEZ | ADDRESS ON FILE |
| CANDELARIA CURBELO LYZANDER | ADDRESS ON FILE |
| CANDELARIA DIAZ RAMOS | ADDRESS ON FILE |
| CANDELARIA ECHEVARRIA | ADDRESS ON FILE |
| CANDELARIA FERNANDEZ NARVAEZ | ADDRESS ON FILE |
| CANDELARIA FIGUEROA ISAAC | ADDRESS ON FILE |
| CANDELARIA GHIGLOTTY | ADDRESS ON FILE |
| CANDELARIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| CANDELARIA HERNANDEZ | ADDRESS ON FILE |
| CANDELARIA HERNANDEZ OTONIEL | ADDRESS ON FILE |
| CANDELARIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| CANDELARIA MALDONADO | ADDRESS ON FILE |
| CANDELARIA MARRERO SANTIAGO | ADDRESS ON FILE |
| CANDELARIA MARTINEZ | ADDRESS ON FILE |
| CANDELARIA PEREZ QUINONES | ADDRESS ON FILE |
| CANDELARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| CANDELARIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CANDELARIA ROSADO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDELARIA ROSADO OCASIO | ADDRESS ON FILE |
| CANDELARIA SALAS RESTO | ADDRESS ON FILE |
| CANDELARIA SURITA CORTES | ADDRESS ON FILE |
| CANDELARIA SURITA CORTES | ADDRESS ON FILE |
| CANDELARIO A SOSA MONTIEL | ADDRESS ON FILE |
| CANDELARIO ALEJANDRO ALEJANDRO | ADDRESS ON FILE |
| CANDELARIO BERRIOS MORALES | ADDRESS ON FILE |
| CANDELARIO BERRIOS MORALES | ADDRESS ON FILE |
| CANDELARIO CA CRUZ | ADDRESS ON FILE |
| CANDELARIO CA PACHECO | ADDRESS ON FILE |
| CANDELARIO CARRASQUILLO CALCANO | ADDRESS ON FILE |
| CANDELARIO COLON ORTIZ | ADDRESS ON FILE |
| CANDELARIO CONCEPCION ACOSTA | ADDRESS ON FILE |
| CANDELARIO CRESPO QUINONES | ADDRESS ON FILE |
| CANDELARIO ESCUDERO FIGUEROA | ADDRESS ON FILE |
| CANDELARIO FIGUEROA OQUEND | ADDRESS ON FILE |
| CANDELARIO FONTANEZ HUERTAS | ADDRESS ON FILE |
| CANDELARIO FONTANEZ HUERTAS | ADDRESS ON FILE |
| CANDELARIO GONZALEZ RIVERA | ADDRESS ON FILE |
| CANDELARIO MACHUCA CORTIJO | ADDRESS ON FILE |
| CANDELARIO MACHUCA CORTIJO | ADDRESS ON FILE |
| CANDELARIO MARTINEZ | ADDRESS ON FILE |
| CANDELARIO RAMOS PEREZ | ADDRESS ON FILE |
| CANDELARIO REYES OCASIO | ADDRESS ON FILE |
| CANDELARIO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CANDELARIO SANABRIA BLAS | ADDRESS ON FILE |
| CANDELARIO SANABRIA BLAS | ADDRESS ON FILE |
| CANDELARIO SANABRIA BLAS | ADDRESS ON FILE |
| CANDELARIO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CANDELARIO SOSA ROLDAN | ADDRESS ON FILE |
| CANDELARIO STRIKER ROSAS | ADDRESS ON FILE |
| CANDELARIO VAZQUEZ DELGADO | ADDRESS ON FILE |
| CANDELAS CAPDEVILA HERNANDEZ | ADDRESS ON FILE |
| CANDI VALENTIN GONZALEZ | ADDRESS ON FILE |
| CANDICE DE FREITAS RIVERA | ADDRESS ON FILE |
| CANDICE J CANDELARIA QUINONES | ADDRESS ON FILE |
| CANDIDA A JUSINO IRIZARRY | ADDRESS ON FILE |
| CANDIDA A PEREZ LATIMER | ADDRESS ON FILE |
| CANDIDA A PEREZ LATIMER | ADDRESS ON FILE |
| CANDIDA A RODRIGUEZ CURBELO | ADDRESS ON FILE |
| CANDIDA A SELLES RIOS | ADDRESS ON FILE |
| CANDIDA AGOSTINI CORTES | ADDRESS ON FILE |
| CANDIDA ALMA SUAREZ | ADDRESS ON FILE |
| CANDIDA ALMA SUAREZ | ADDRESS ON FILE |
| CANDIDA ALONSO AMARO | ADDRESS ON FILE |
| CANDIDA ALONSO AMARO | ADDRESS ON FILE |
| CANDIDA ALTUS ALVAREZ | ADDRESS ON FILE |
| CANDIDA ALTUS ALVAREZ | ADDRESS ON FILE |
| CANDIDA ALTUS ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA ALVARADO RAMOS | ADDRESS ON FILE |
| CANDIDA AYALA MERCADO | ADDRESS ON FILE |
| CANDIDA BAEZ MOLINA | ADDRESS ON FILE |
| CANDIDA BENITEZ DIAZ | ADDRESS ON FILE |
| CANDIDA BERMUDEZ RIVERA | ADDRESS ON FILE |
| CANDIDA BORGES BERRIOS | ADDRESS ON FILE |
| CANDIDA BORGES LEBRON | ADDRESS ON FILE |
| CANDIDA BURGOS FIGUEROA | ADDRESS ON FILE |
| CANDIDA BURGOS GARCIA | ADDRESS ON FILE |
| CANDIDA BURGOS TORRES | ADDRESS ON FILE |
| CANDIDA C MUNIZ DELGADO | ADDRESS ON FILE |
| CANDIDA CABASSA LOPEZ | ADDRESS ON FILE |
| CANDIDA CABRERA VELEZ | ADDRESS ON FILE |
| CANDIDA CAJIGAS RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA CALDERON RIVERA | ADDRESS ON FILE |
| CANDIDA CANCHANI SANTIAGO | ADDRESS ON FILE |
| CANDIDA CANDELARIA CANDIDA | ADDRESS ON FILE |
| CANDIDA CANDELARIA GONZALEZ | ADDRESS ON FILE |
| CANDIDA CANDELARIA GONZALEZ | ADDRESS ON FILE |
| CANDIDA CANDELARIA GONZALEZ | ADDRESS ON FILE |
| CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE |
| CANDIDA CARDONA CARMONA | ADDRESS ON FILE |
| CANDIDA CARRASQUILLO QUINONES | ADDRESS ON FILE |
| CANDIDA CEDENO RIVERA | ADDRESS ON FILE |
| CANDIDA CHAPARRO MOLINA | ADDRESS ON FILE |
| CANDIDA CHAPARRO MOLINA | ADDRESS ON FILE |
| CANDIDA CHAPARRO MOLINA | ADDRESS ON FILE |
| CANDIDA CLEMENTE COLON | ADDRESS ON FILE |
| CANDIDA COLON AYALA | ADDRESS ON FILE |
| CANDIDA COLON CRUZ | ADDRESS ON FILE |
| CANDIDA COLON CRUZ | ADDRESS ON FILE |
| CANDIDA COLON ESTURIO | ADDRESS ON FILE |
| CANDIDA COLON ESTURIO | ADDRESS ON FILE |
| CANDIDA COLON PEREZ | ADDRESS ON FILE |
| CANDIDA COLON VALCARCEL | ADDRESS ON FILE |
| CANDIDA COLON VEGA | ADDRESS ON FILE |
| CANDIDA CONCEPCION ROSARIO | ADDRESS ON FILE |
| CANDIDA CONCEPCION ROSARIO | ADDRESS ON FILE |
| CANDIDA CONTRERAS ELIAS | ADDRESS ON FILE |
| CANDIDA CORTES CUEVAS | ADDRESS ON FILE |
| CANDIDA CORTES HERNANDEZ | ADDRESS ON FILE |
| CANDIDA COSS MEDINA | ADDRESS ON FILE |
| CANDIDA COTTO HERNANDEZ | ADDRESS ON FILE |
| CANDIDA CRUZ COTTO | ADDRESS ON FILE |
| CANDIDA CRUZ COTTO | ADDRESS ON FILE |
| CANDIDA CRUZ DAVILA | ADDRESS ON FILE |
| CANDIDA CRUZ GONZALEZ | ADDRESS ON FILE |
| CANDIDA CUADRA CRUZ | ADDRESS ON FILE |
| CANDIDA CUADRA DE MULERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA CUADRADO RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA DE JESUS SANTIAGO | ADDRESS ON FILE |
| CANDIDA DEJESUS BAEZ | ADDRESS ON FILE |
| CANDIDA DELGADO ORTIZ | ADDRESS ON FILE |
| CANDIDA DIAZ RAMOS | ADDRESS ON FILE |
| CANDIDA DOMENECH ROLDAN | ADDRESS ON FILE |
| CANDIDA DONES OTERO | ADDRESS ON FILE |
| CANDIDA E E IRIZARRY MERCADO | ADDRESS ON FILE |
| CANDIDA FELICIANO GALARZA | ADDRESS ON FILE |
| CANDIDA FELICIANO GALARZA | ADDRESS ON FILE |
| CANDIDA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CANDIDA FIGUEROA COLLAZO | ADDRESS ON FILE |
| CANDIDA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| CANDIDA FIGUEROA PAGAN | ADDRESS ON FILE |
| CANDIDA FIGUEROA SIERRA | ADDRESS ON FILE |
| CANDIDA FUSTER MEDINA | ADDRESS ON FILE |
| CANDIDA GARCIA BONILLA | ADDRESS ON FILE |
| CANDIDA GARCIA GARCIA | ADDRESS ON FILE |
| CANDIDA GARCIA PICON | ADDRESS ON FILE |
| CANDIDA GOMEZ GOMEZ | ADDRESS ON FILE |
| CANDIDA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA GONZALEZ DE BAEZ | ADDRESS ON FILE |
| CANDIDA GONZALEZ DIAZ | ADDRESS ON FILE |
| CANDIDA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CANDIDA GONZALEZ ORTIZ | ADDRESS ON FILE |
| CANDIDA GONZALEZ PEREZ | ADDRESS ON FILE |
| CANDIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| CANDIDA GONZALEZ VARGAS | ADDRESS ON FILE |
| CANDIDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CANDIDA GUERRERO HUERTAS | ADDRESS ON FILE |
| CANDIDA GUERRERO HUERTAS | ADDRESS ON FILE |
| CANDIDA GUERRERO HUERTAS | ADDRESS ON FILE |
| CANDIDA GUZMAN ALICEA | ADDRESS ON FILE |
| CANDIDA HERNANDEZ RIVERA | ADDRESS ON FILE |
| CANDIDA I CARINO VDA | ADDRESS ON FILE |
| CANDIDA I TORRES JIMENEZ | ADDRESS ON FILE |
| CANDIDA I VARGAS PEREZ | ADDRESS ON FILE |
| CANDIDA INDART VAZQUEZ | ADDRESS ON FILE |
| CANDIDA ISAAC DIAZ | ADDRESS ON FILE |
| CANDIDA ISAAC DIAZ | ADDRESS ON FILE |
| CANDIDA JESUS BURGOS | ADDRESS ON FILE |
| CANDIDA JESUS BURGOS | ADDRESS ON FILE |
| CANDIDA JESUS JESUS | ADDRESS ON FILE |
| CANDIDA JESUS LOPEZ | ADDRESS ON FILE |
| CANDIDA JUSINO TORO | ADDRESS ON FILE |
| CANDIDA L MELENDEZ ALVARAD | ADDRESS ON FILE |
| CANDIDA L MIRANDA GARCIA | ADDRESS ON FILE |
| CANDIDA L MOLINA COLON | ADDRESS ON FILE |
| CANDIDA L MONTILLA GONZALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA LAUREANO FELIX | ADDRESS ON FILE |
| CANDIDA LEON REYES | ADDRESS ON FILE |
| CANDIDA LOPEZ AYALA | ADDRESS ON FILE |
| CANDIDA LOPEZ GONZALEZ | ADDRESS ON FILE |
| CANDIDA LOPEZ GONZALEZ | ADDRESS ON FILE |
| CANDIDA LOPEZ ORTIZ | ADDRESS ON FILE |
| CANDIDA LOPEZ RAMIREZ | ADDRESS ON FILE |
| CANDIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA LOPEZ SANCHEZ | ADDRESS ON FILE |
| CANDIDA LOPEZ VARGAS | ADDRESS ON FILE |
| CANDIDA LOZADA VELAZQUEZ | ADDRESS ON FILE |
| CANDIDA M GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA M LEON RIBAS | ADDRESS ON FILE |
| CANDIDA M RIVERA FIGUEREO | ADDRESS ON FILE |
| CANDIDA M TORRES FERNANDEZ | ADDRESS ON FILE |
| CANDIDA M TORRES FERNANDEZ | ADDRESS ON FILE |
| CANDIDA MADERA DAVILA | ADDRESS ON FILE |
| CANDIDA MALAVE SEDA | ADDRESS ON FILE |
| CANDIDA MALAVE SEDA | ADDRESS ON FILE |
| CANDIDA MALDONADO CALDERON | ADDRESS ON FILE |
| CANDIDA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA MALDONADO RUIZ | ADDRESS ON FILE |
| CANDIDA MALDONADO SANCHEZ | ADDRESS ON FILE |
| CANDIDA MARTINEZ AMARO | ADDRESS ON FILE |
| CANDIDA MARTINEZ FONSECA | ADDRESS ON FILE |
| CANDIDA MARTINEZ MORALES | ADDRESS ON FILE |
| CANDIDA MARTINEZ NIEVES | ADDRESS ON FILE |
| CANDIDA MARTINEZ NIEVES | ADDRESS ON FILE |
| CANDIDA MARTINEZ RIOS | ADDRESS ON FILE |
| CANDIDA MARTINEZ TORRES | ADDRESS ON FILE |
| CANDIDA MARTINEZ VELEZ | ADDRESS ON FILE |
| CANDIDA MATOS BOCACHICA | ADDRESS ON FILE |
| CANDIDA MENDRELL RIVERA | ADDRESS ON FILE |
| CANDIDA MIRANDA ROSARIO | ADDRESS ON FILE |
| CANDIDA MOJICA TORRES | ADDRESS ON FILE |
| CANDIDA MONTES CRISTOBAL | ADDRESS ON FILE |
| CANDIDA MONTES CRISTOBAL | ADDRESS ON FILE |
| CANDIDA MONTES SANTIAGO | ADDRESS ON FILE |
| CANDIDA MORALES ALVIRA | ADDRESS ON FILE |
| CANDIDA MORALES RUIZ | ADDRESS ON FILE |
| CANDIDA MORALES RUIZ | ADDRESS ON FILE |
| CANDIDA NUNEZ SERRANO | ADDRESS ON FILE |
| CANDIDA O GUTIERREZ PAGAN | ADDRESS ON FILE |
| CANDIDA O GUTIERREZ PAGAN | ADDRESS ON FILE |
| CANDIDA OCASIO GONZALEZ | ADDRESS ON FILE |
| CANDIDA OLIVERAS ORTIZ | ADDRESS ON FILE |
| CANDIDA OLIVERAS RIVERA | ADDRESS ON FILE |
| CANDIDA OLMO SANTOS | ADDRESS ON FILE |
| CANDIDA OQUENDO BATISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA OQUENDO OQUENDO | ADDRESS ON FILE |
| CANDIDA OQUENDO OQUENDO | ADDRESS ON FILE |
| CANDIDA ORTEGA PEREZ | ADDRESS ON FILE |
| CANDIDA ORTEGA TORRES | ADDRESS ON FILE |
| CANDIDA ORTEGA TORRES | ADDRESS ON FILE |
| CANDIDA ORTIZ MATTA | ADDRESS ON FILE |
| CANDIDA ORTIZ MONTES | ADDRESS ON FILE |
| CANDIDA ORTIZ ORTIZ | ADDRESS ON FILE |
| CANDIDA ORTIZ REMIGIO | ADDRESS ON FILE |
| CANDIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA ORTIZ TORRES | ADDRESS ON FILE |
| CANDIDA ORTIZ VILLEGAS | ADDRESS ON FILE |
| CANDIDA ORTIZ ZAYAS | ADDRESS ON FILE |
| CANDIDA OSORIO LANZO | ADDRESS ON FILE |
| CANDIDA OTERO GONZALEZ | ADDRESS ON FILE |
| CANDIDA PAGAN ALVARADO | ADDRESS ON FILE |
| CANDIDA PAGAN DOMINGUEZ | ADDRESS ON FILE |
| CANDIDA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA PENA MORALES | ADDRESS ON FILE |
| CANDIDA PEREZ | ADDRESS ON FILE |
| CANDIDA PIMENTEL ENCARNACION | ADDRESS ON FILE |
| CANDIDA PIMENTEL ENCARNACION | ADDRESS ON FILE |
| CANDIDA PIZARRO MOJICA | ADDRESS ON FILE |
| CANDIDA PIZARRO MOJICA | ADDRESS ON FILE |
| CANDIDA QUINONES CANDIDA | ADDRESS ON FILE |
| CANDIDA QUINTERO RAMOS | ADDRESS ON FILE |
| CANDIDA R ANDERSON | ADDRESS ON FILE |
| CANDIDA R ANDERSON NADAL | ADDRESS ON FILE |
| CANDIDA R CHICO MONTANEZ | ADDRESS ON FILE |
| CANDIDA R CHICO MONTANEZ | ADDRESS ON FILE |
| CANDIDA R CINTRON MALDONADO | ADDRESS ON FILE |
| CANDIDA R COLON | ADDRESS ON FILE |
| CANDIDA R CORREA RIVERA | ADDRESS ON FILE |
| CANDIDA R CORTINA RAMOS | ADDRESS ON FILE |
| CANDIDA R CRUZ SANTANA | ADDRESS ON FILE |
| CANDIDA R DE LEON RAMOS | ADDRESS ON FILE |
| CANDIDA R DE LEON RAMOS | ADDRESS ON FILE |
| CANDIDA R MIRANDA SANTIAGO | ADDRESS ON FILE |
| CANDIDA R MIRANDA SANTIAGO | ADDRESS ON FILE |
| CANDIDA R MIRANDA SANTIAGO | ADDRESS ON FILE |
| CANDIDA R NIEVES REYES | ADDRESS ON FILE |
| CANDIDA R ORTIZ ARROYO | ADDRESS ON FILE |
| CANDIDA R OTERO BURGOS | ADDRESS ON FILE |
| CANDIDA R PEREZ GONZALEZ | ADDRESS ON FILE |
| CANDIDA R PEREZ GONZALEZ | ADDRESS ON FILE |
| CANDIDA R R ALGARIN VIERA | ADDRESS ON FILE |
| CANDIDA R R COLON COLON | ADDRESS ON FILE |
| CANDIDA R R CRUZ BATISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA R RAMOS RIOS | ADDRESS ON FILE |
| CANDIDA R RENTAS FIGUEROA | ADDRESS ON FILE |
| CANDIDA R RIVERA NEVAREZ | ADDRESS ON FILE |
| CANDIDA R RIVERA SANTIAGO | ADDRESS ON FILE |
| CANDIDA R RODRIGUEZ CANDIDA | ADDRESS ON FILE |
| CANDIDA R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CANDIDA R RODZ ALVARADO | ADDRESS ON FILE |
| CANDIDA R SANTOS MOLINA | ADDRESS ON FILE |
| CANDIDA R SOTO PEREZ | ADDRESS ON FILE |
| CANDIDA R TEVENAL PEREZ | ADDRESS ON FILE |
| CANDIDA R VAZQUEZ VALENTIN | ADDRESS ON FILE |
| CANDIDA R VELEZ LOPEZ | ADDRESS ON FILE |
| CANDIDA R VELEZ QUINONEZ | ADDRESS ON FILE |
| CANDIDA R VITALI | ADDRESS ON FILE |
| CANDIDA RAMOS GONZALEZ | ADDRESS ON FILE |
| CANDIDA RAMOS IGLESIAS | ADDRESS ON FILE |
| CANDIDA RAMOS MOJICA | ADDRESS ON FILE |
| CANDIDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA REINAT RIVERA | ADDRESS ON FILE |
| CANDIDA REYES COLON | ADDRESS ON FILE |
| CANDIDA RIOS SANTOS | ADDRESS ON FILE |
| CANDIDA RIVERA GARCIA | ADDRESS ON FILE |
| CANDIDA RIVERA RAMOS | ADDRESS ON FILE |
| CANDIDA RIVERA RIVERA | ADDRESS ON FILE |
| CANDIDA RIVERA RIVERA | ADDRESS ON FILE |
| CANDIDA RIVERA SANTIAGO | ADDRESS ON FILE |
| CANDIDA RIVERA SERRANO | ADDRESS ON FILE |
| CANDIDA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CANDIDA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CANDIDA ROBLES MUJICA | ADDRESS ON FILE |
| CANDIDA ROBLES PACHECO | ADDRESS ON FILE |
| CANDIDA ROBLES PACHECO | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ CANCEL | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ MONTERO | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ ROSA | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ ROSA | ADDRESS ON FILE |
| CANDIDA ROJAS SANTIAGO | ADDRESS ON FILE |
| CANDIDA ROMAN CORA | ADDRESS ON FILE |
| CANDIDA ROMAN CORA | ADDRESS ON FILE |
| CANDIDA ROMAN CORA | ADDRESS ON FILE |
| CANDIDA ROMAN GOMEZ | ADDRESS ON FILE |
| CANDIDA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA RONDON CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA ROSA CASTRO | ADDRESS ON FILE |
| CANDIDA ROSA DELGADO | ADDRESS ON FILE |
| CANDIDA ROSA RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA ROSADO GREEN | ADDRESS ON FILE |
| CANDIDA ROSARIO CANDIDA | ADDRESS ON FILE |
| CANDIDA ROSARIO CRUZ | ADDRESS ON FILE |
| CANDIDA ROSARIO LOPEZ | ADDRESS ON FILE |
| CANDIDA ROSARIO LOPEZ | ADDRESS ON FILE |
| CANDIDA ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| CANDIDA ROSSY BAERGA | ADDRESS ON FILE |
| CANDIDA SANABRIA SANTIAGO | ADDRESS ON FILE |
| CANDIDA SANCHEZ CANDIDA | ADDRESS ON FILE |
| CANDIDA SANCHEZ NEGRON | ADDRESS ON FILE |
| CANDIDA SANCHEZ NEGRON | ADDRESS ON FILE |
| CANDIDA SANCHEZ NEGRON | ADDRESS ON FILE |
| CANDIDA SANCHEZ ORTIZ | ADDRESS ON FILE |
| CANDIDA SANDOVAL CAMPOS | ADDRESS ON FILE |
| CANDIDA SANDOVAL DE BONILLA | ADDRESS ON FILE |
| CANDIDA SANTANA MALDONADO | ADDRESS ON FILE |
| CANDIDA SANTIAGO ALVARADO | ADDRESS ON FILE |
| CANDIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA SANTIAGO ROMAN | ADDRESS ON FILE |
| CANDIDA SANTOS RUIZ | ADDRESS ON FILE |
| CANDIDA SEMIDEI VELEZ | ADDRESS ON FILE |
| CANDIDA SEMIDEY RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA SEMIDEY RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA SERRANO ARAUJO | ADDRESS ON FILE |
| CANDIDA SERRANO RIVERA | ADDRESS ON FILE |
| CANDIDA SERRANO RIVERA | ADDRESS ON FILE |
| CANDIDA SERRANO RIVERA | ADDRESS ON FILE |
| CANDIDA SERRANO ROSARIO | ADDRESS ON FILE |
| CANDIDA SILVA ROSA | ADDRESS ON FILE |
| CANDIDA SORRENTINI MORALES | ADDRESS ON FILE |
| CANDIDA SOTO FONTANEZ | ADDRESS ON FILE |
| CANDIDA SOTO GARCIA | ADDRESS ON FILE |
| CANDIDA SOTO LEBRON | ADDRESS ON FILE |
| CANDIDA SOTO MAISONAVE | ADDRESS ON FILE |
| CANDIDA SOTO MALDONADO | ADDRESS ON FILE |
| CANDIDA SOTO RUIZ | ADDRESS ON FILE |
| CANDIDA SUAREZ CASIANO | ADDRESS ON FILE |
| CANDIDA THOMPSON PORFIL | ADDRESS ON FILE |
| CANDIDA TIRADO TIRADO | ADDRESS ON FILE |
| CANDIDA TIRADO TIRADO | ADDRESS ON FILE |
| CANDIDA TORRES FERNANDEZ | ADDRESS ON FILE |
| CANDIDA TORRES FIGUEROA | ADDRESS ON FILE |
| CANDIDA TORRES MORALES | ADDRESS ON FILE |
| CANDIDA TORRES NIEVES | ADDRESS ON FILE |
| CANDIDA TORRES NIEVES | ADDRESS ON FILE |
| CANDIDA TORRES OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA TORRES RAMOS | ADDRESS ON FILE |
| CANDIDA TORRES RIOS | ADDRESS ON FILE |
| CANDIDA TORRES RIVERA | ADDRESS ON FILE |
| CANDIDA TORRES RIVERA | ADDRESS ON FILE |
| CANDIDA VALDERRAMA PINTO | ADDRESS ON FILE |
| CANDIDA VALDERRAMA PINTO | ADDRESS ON FILE |
| CANDIDA VALENTIN SANTIAGO | ADDRESS ON FILE |
| CANDIDA VALENTIN SANTIAGO | ADDRESS ON FILE |
| CANDIDA VAZQUEZ DIAZ | ADDRESS ON FILE |
| CANDIDA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| CANDIDA VEGA ORTIZ | ADDRESS ON FILE |
| CANDIDA VELAZQUEZ CRESPO | ADDRESS ON FILE |
| CANDIDA VELEZ LOPEZ | ADDRESS ON FILE |
| CANDIDA VELEZ LOUBRIEL | ADDRESS ON FILE |
| CANDIDA VELEZ LOUBRIEL | ADDRESS ON FILE |
| CANDIDA VELEZ LOUBRIEL | ADDRESS ON FILE |
| CANDIDA VICENTE TORRES | ADDRESS ON FILE |
| CANDIDA W BERENGUER CASIAN | ADDRESS ON FILE |
| CANDIDO A RAMOS CORDERO | ADDRESS ON FILE |
| CANDIDO A YULFO BLAS | ADDRESS ON FILE |
| CANDIDO ADORNO MORALES | ADDRESS ON FILE |
| CANDIDO ALAMO MORENO | ADDRESS ON FILE |
| CANDIDO ALVARADO NUNEZ | ADDRESS ON FILE |
| CANDIDO ALVARADO ROBLES | ADDRESS ON FILE |
| CANDIDO ALVAREZ GONZALEZ | ADDRESS ON FILE |
| CANDIDO ANDINO NIEVES | ADDRESS ON FILE |
| CANDIDO ARRIAGA CORREA | ADDRESS ON FILE |
| CANDIDO ARROYO MARTINEZ | ADDRESS ON FILE |
| CANDIDO BAEZ GONZALEZ | ADDRESS ON FILE |
| CANDIDO BARRETO MONTANEZ | ADDRESS ON FILE |
| CANDIDO BENITEZ CRUZ | ADDRESS ON FILE |
| CANDIDO BRITO BURGOS | ADDRESS ON FILE |
| CANDIDO CA MENDEZ | ADDRESS ON FILE |
| CANDIDO CALDERON CAPO | ADDRESS ON FILE |
| CANDIDO CALDERON RAMOS | ADDRESS ON FILE |
| CANDIDO CALDERON RAMOS | ADDRESS ON FILE |
| CANDIDO CALDERON RIVERA | ADDRESS ON FILE |
| CANDIDO CALDERON RIVERA | ADDRESS ON FILE |
| CANDIDO CAMACHO AYALA | ADDRESS ON FILE |
| CANDIDO CAMACHO LOPEZ | ADDRESS ON FILE |
| CANDIDO CANDELARIA VILLATANE | ADDRESS ON FILE |
| CANDIDO CARBONELL ROSARIO | ADDRESS ON FILE |
| CANDIDO CARILLO CARILLO | ADDRESS ON FILE |
| CANDIDO CARRASQUILLO LERDO | ADDRESS ON FILE |
| CANDIDO CARRASQUILLO PEDRA | ADDRESS ON FILE |
| CANDIDO CARTAGENA VERGARA | ADDRESS ON FILE |
| CANDIDO CARTAGENA VERGARA | ADDRESS ON FILE |
| CANDIDO CENTENO VIERA | ADDRESS ON FILE |
| CANDIDO CENTENO VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CANDIDO CLAUDIO ROLDAN | ADDRESS ON FILE |
| CANDIDO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO COLON ORTIZ | ADDRESS ON FILE |
| CANDIDO COLON TORRES | ADDRESS ON FILE |
| CANDIDO COLON VELEZ | ADDRESS ON FILE |
| CANDIDO COLON VELEZ | ADDRESS ON FILE |
| CANDIDO CORREA MARRERO | ADDRESS ON FILE |
| CANDIDO CORTES RIOS | ADDRESS ON FILE |
| CANDIDO CRESPO ACEVEDO | ADDRESS ON FILE |
| CANDIDO DELGADO FIGUEROA | ADDRESS ON FILE |
| CANDIDO DELGADO ROSARIO | ADDRESS ON FILE |
| CANDIDO DIAZ TORRES | ADDRESS ON FILE |
| CANDIDO DIAZ VILLANUEVA | ADDRESS ON FILE |
| CANDIDO DIAZ VILLANUEVA | ADDRESS ON FILE |
| CANDIDO E ORTIZ TORRES | ADDRESS ON FILE |
| CANDIDO E RIVERA COLON | ADDRESS ON FILE |
| CANDIDO ECHEVARRIA RODRIGU | ADDRESS ON FILE |
| CANDIDO ESPADA MARTINEZ | ADDRESS ON FILE |
| CANDIDO FEBRES RIVERA | ADDRESS ON FILE |
| CANDIDO FERNANDEZ DEPEDA | ADDRESS ON FILE |
| CANDIDO FERNANDEZ DEPEDA | ADDRESS ON FILE |
| CANDIDO FERNANDEZ TERONI | ADDRESS ON FILE |
| CANDIDO FIGUEROA JESUS | ADDRESS ON FILE |
| CANDIDO FIGUEROA MIRANDA | ADDRESS ON FILE |
| CANDIDO FRANCO MIRANDA | ADDRESS ON FILE |
| CANDIDO FRANCO MIRANDA | ADDRESS ON FILE |
| CANDIDO FUENTES RIVERA | ADDRESS ON FILE |
| CANDIDO G PAGAN OTERO | ADDRESS ON FILE |
| CANDIDO GARCIA AYALA | ADDRESS ON FILE |
| CANDIDO GARCIA ROSARIO | ADDRESS ON FILE |
| CANDIDO GOMEZ LUGO | ADDRESS ON FILE |
| CANDIDO GONZALEZ ANAYA | ADDRESS ON FILE |
| CANDIDO GONZALEZ COTTO | ADDRESS ON FILE |
| CANDIDO GONZALEZ COTTO | ADDRESS ON FILE |
| CANDIDO GONZALEZ GAVILAN | ADDRESS ON FILE |
| CANDIDO GONZALEZ GAVILAN | ADDRESS ON FILE |
| CANDIDO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CANDIDO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CANDIDO HERNANDEZ ALICEA | ADDRESS ON FILE |
| CANDIDO HERNANDEZ CRUZ | ADDRESS ON FILE |
| CANDIDO HIRALDO BENITEZ | ADDRESS ON FILE |
| CANDIDO HIRALDO BENITEZ | ADDRESS ON FILE |
| CANDIDO J FARINA RAMOS | ADDRESS ON FILE |
| CANDIDO J MARTINEZ MILLAN | ADDRESS ON FILE |
| CANDIDO JIMENEZ | ADDRESS ON FILE |
| CANDIDO JIMENEZ LUGO | ADDRESS ON FILE |
| CANDIDO L AYALA CADIZ | ADDRESS ON FILE |
| CANDIDO L COLON DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDO LASSALLE SANCHEZ | ADDRESS ON FILE |
| CANDIDO LAZA NAVARRO | ADDRESS ON FILE |
| CANDIDO LAZA NAVARRO | ADDRESS ON FILE |
| CANDIDO LEBRON RIVERA | ADDRESS ON FILE |
| CANDIDO LEBRON SANTIAGO | ADDRESS ON FILE |
| CANDIDO LIBRAN BERROCAL | ADDRESS ON FILE |
| CANDIDO LOPEZ RAMOS | ADDRESS ON FILE |
| CANDIDO LOPEZ TORRES | ADDRESS ON FILE |
| CANDIDO M LAZA SANTIAGO | ADDRESS ON FILE |
| CANDIDO MALDONADO FIGUEROA | ADDRESS ON FILE |
| CANDIDO MARRERO TORRES | ADDRESS ON FILE |
| CANDIDO MARTINEZ ACEVEDO | ADDRESS ON FILE |
| CANDIDO MARTINEZ APONTE | ADDRESS ON FILE |
| CANDIDO MARTINEZ APONTE | ADDRESS ON FILE |
| CANDIDO MARTINEZ MORALES | ADDRESS ON FILE |
| CANDIDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO MELENDEZ PAGAN | ADDRESS ON FILE |
| CANDIDO MENDEZ LOPEZ | ADDRESS ON FILE |
| CANDIDO MOJICA LOPEZ | ADDRESS ON FILE |
| CANDIDO MOJICA SANCHEZ | ADDRESS ON FILE |
| CANDIDO MOLINARY FELICIANO | ADDRESS ON FILE |
| CANDIDO MONTALVO ROJAS | ADDRESS ON FILE |
| CANDIDO MONTANEZ | ADDRESS ON FILE |
| CANDIDO MORALES | ADDRESS ON FILE |
| CANDIDO MORALES CINTRON | ADDRESS ON FILE |
| CANDIDO MORALES MARTINEZ | ADDRESS ON FILE |
| CANDIDO MORALES MARTINEZ | ADDRESS ON FILE |
| CANDIDO MORALES MARTINEZ | ADDRESS ON FILE |
| CANDIDO MORALES MORALES | ADDRESS ON FILE |
| CANDIDO MORALES ORTEGA | ADDRESS ON FILE |
| CANDIDO MORALES ORTIZ | ADDRESS ON FILE |
| CANDIDO MORALES ORTIZ | ADDRESS ON FILE |
| CANDIDO MORALES SANTIAGO | ADDRESS ON FILE |
| CANDIDO N PEREZ MORALES | ADDRESS ON FILE |
| CANDIDO NAVARRO RAMOS | ADDRESS ON FILE |
| CANDIDO NEGRON AYALA | ADDRESS ON FILE |
| CANDIDO OQUENDO MALDONADO | ADDRESS ON FILE |
| CANDIDO ORTIZ RESTO | ADDRESS ON FILE |
| CANDIDO ORTIZ RESTO | ADDRESS ON FILE |
| CANDIDO ORTIZ SOTO | ADDRESS ON FILE |
| CANDIDO PADILLA MATOS | ADDRESS ON FILE |
| CANDIDO PADILLA NIEVES | ADDRESS ON FILE |
| CANDIDO PADILLA RIVERA | ADDRESS ON FILE |
| CANDIDO PANTOJA SIERRA | ADDRESS ON FILE |
| CANDIDO PEREZ BENITEZ | ADDRESS ON FILE |
| CANDIDO PEREZ CASTELLAR | ADDRESS ON FILE |
| CANDIDO R CASTRO GOMEZ | ADDRESS ON FILE |
| CANDIDO R CASTRO GOMEZ | ADDRESS ON FILE |
| CANDIDO R TORRE S NO APELLIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDO RAMOS RIOS | ADDRESS ON FILE |
| CANDIDO RAMOS VEGA | ADDRESS ON FILE |
| CANDIDO REYES ROMAN | ADDRESS ON FILE |
| CANDIDO RIJOS CASTRO | ADDRESS ON FILE |
| CANDIDO RIJOS CASTRO | ADDRESS ON FILE |
| CANDIDO RIJOS GONZALEZ | ADDRESS ON FILE |
| CANDIDO RIVERA DIAZ | ADDRESS ON FILE |
| CANDIDO RIVERA GOMEZ | ADDRESS ON FILE |
| CANDIDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| CANDIDO RIVERA OTERO | ADDRESS ON FILE |
| CANDIDO RIVERA RIVERA | ADDRESS ON FILE |
| CANDIDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO RIVERA ROSADO | ADDRESS ON FILE |
| CANDIDO RIVERA ROSADO | ADDRESS ON FILE |
| CANDIDO RIVERA SANTOS | ADDRESS ON FILE |
| CANDIDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ ARAUJO | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ DIFFUT | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ REYES | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| CANDIDO ROLON ORTIZ | ADDRESS ON FILE |
| CANDIDO ROLON ORTIZ | ADDRESS ON FILE |
| CANDIDO ROLON ORTIZ | ADDRESS ON FILE |
| CANDIDO ROSA RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO ROSADO GUTIERREZ | ADDRESS ON FILE |
| CANDIDO ROSARIO GOMEZ | ADDRESS ON FILE |
| CANDIDO ROSARIO MIRANDA | ADDRESS ON FILE |
| CANDIDO ROSARIO NIEVES | ADDRESS ON FILE |
| CANDIDO ROSARIO RIVERA | ADDRESS ON FILE |
| CANDIDO ROSARIO RIVERA | ADDRESS ON FILE |
| CANDIDO ROSARIO ROSARIO | ADDRESS ON FILE |
| CANDIDO RUIZ CEDENO | ADDRESS ON FILE |
| CANDIDO SANCHEZ PEREZ | ADDRESS ON FILE |
| CANDIDO SANTANA SANTANA | ADDRESS ON FILE |
| CANDIDO SANTIAGO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDO SUAREZ SANCHEZ | ADDRESS ON FILE |
| CANDIDO TORRES RAMOS | ADDRESS ON FILE |
| CANDIDO TORRES RAMOS | ADDRESS ON FILE |
| CANDIDO TRAVIESO RIVERA | ADDRESS ON FILE |
| CANDIDO VALCARCEL RIOS | ADDRESS ON FILE |
| CANDIDO VAZQUEZ MARIN | ADDRESS ON FILE |
| CANDIDO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| CANDIDO VAZQUEZ RASPALDO | ADDRESS ON FILE |
| CANDIDO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| CANDIDO VEGA VEGA | ADDRESS ON FILE |
| CANDIDO VELAZQUEZ MOJICA | ADDRESS ON FILE |
| CANDIDO VELAZQUEZ MOJICA | ADDRESS ON FILE |
| CANDIDO VELEZ ROSARIO | ADDRESS ON FILE |
| CANDIDO VILLEGAS CATALA | ADDRESS ON FILE |
| CANDIDO VILLEGAS LEON | ADDRESS ON FILE |
| CANDIDO W ALVARADO COLON | ADDRESS ON FILE |
| CANDIDO YULFO BADILLO | ADDRESS ON FILE |
| CANDILIZ CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| CANDILIZ CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| CANDITA BONILLA DIAZ | ADDRESS ON FILE |
| CANDITA BONILLA DIAZ | ADDRESS ON FILE |
| CANDITA CENTENO MONTERO | ADDRESS ON FILE |
| CANDITA CORTES ROMAN | ADDRESS ON FILE |
| CANDITA CORTES ROMAN | ADDRESS ON FILE |
| CANDITA MARRERO POMALES | ADDRESS ON FILE |
| CANDITA MENDEZ RAMOS | ADDRESS ON FILE |
| CANDITA MORALES JIMENEZ | ADDRESS ON FILE |
| CANDITA MORAN MULERO | ADDRESS ON FILE |
| CANDITA PABON RODRIGUEZ | ADDRESS ON FILE |
| CANDITA PABON RODRIGUEZ | ADDRESS ON FILE |
| CANDITA RIVERA MENDEZ | ADDRESS ON FILE |
| CANDITA RIVERA MENDEZ | ADDRESS ON FILE |
| CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE |
| CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE |
| CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE |
| CANDY DE LEON LOPEZ | ADDRESS ON FILE |
| CANDY I CINTRON LAUREANO | ADDRESS ON FILE |
| CANDY I CINTRON LAUREANO | ADDRESS ON FILE |
| CANDY I COUVERTIER FRAGUADA | ADDRESS ON FILE |
| CANDY I LOPEZ CASTILLO | ADDRESS ON FILE |
| CANDY MEDINA MOLINA | ADDRESS ON FILE |
| CANNY RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| CANNY RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| CANTALICIA ALGARIN RIVERA | ADDRESS ON FILE |
| CANTALICIA ALGARIN RIVERA | ADDRESS ON FILE |
| CANTALICIA RIVERA DE JESUS | ADDRESS ON FILE |
| CANTALICIA RIVERA JESUS | ADDRESS ON FILE |
| CANTALICIO RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| CANTRE CA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CANTRE MOLINA HIPOLITO | ADDRESS ON FILE |
| CANTRES CA RIVERA | ADDRESS ON FILE |
| CAODENCIA PANTOJAS | ADDRESS ON FILE |
| CAONABO VICENTE VAZQUEZ | ADDRESS ON FILE |
| CAPELES TORRES | ADDRESS ON FILE |
| CAPELES TORRES | ADDRESS ON FILE |
| CAPELLAN CA VENTURSONIA | ADDRESS ON FILE |
| CAQRMEN RODRIGUEZ CLAS | ADDRESS ON FILE |
| CAQRMEN RODRIGUEZ CLAS | ADDRESS ON FILE |
| CARAB M DEL C NIEVES | ADDRESS ON FILE |
| CARABALLO CALDERON RAMON D | ADDRESS ON FILE |
| CARABALLO CARABALLO ELIOT | ADDRESS ON FILE |
| CARABALLO CASTR CARLOS | ADDRESS ON FILE |
| CARABALLO CASTR CARLOS | ADDRESS ON FILE |
| CARABALLO CASTR CARLOS | ADDRESS ON FILE |
| CARABALLO DUPREY SIXTA | ADDRESS ON FILE |
| CARABALLO LLANOS OMAYRA | ADDRESS ON FILE |
| CARABALLO MARTI N EZ ANGEL D | ADDRESS ON FILE |
| CARABALLO MORALES MOISES | ADDRESS ON FILE |
| CARABALLO PEREZ L UIS A | ADDRESS ON FILE |
| CARABALLO RODRIGUEZ HERIBERTO | ADDRESS ON FILE |
| CARABALLO SIERRA CARLOS | ADDRESS ON FILE |
| CARATINI BERMUDEZ MARILYN | ADDRESS ON FILE |
| CARATTINI ORTIZ SANDRA I | ADDRESS ON FILE |
| CARBONELL GONZALEZ RAMONA | ADDRESS ON FILE |
| CARBONELL MORALES MARIA D | ADDRESS ON FILE |
| CARDONA ABRAHAMS OMAYRA | ADDRESS ON FILE |
| CARDONA CA LOPEZCARLOS | ADDRESS ON FILE |
| CARDONA CA ROBLES | ADDRESS ON FILE |
| CARDONA CARDONA GISELA | ADDRESS ON FILE |
| CARDONA GARCIA E DWIN M | ADDRESS ON FILE |
| CARDONA HERNANDEZ LESLIE | ADDRESS ON FILE |
| CARDONA ROMAN EMILIA | ADDRESS ON FILE |
| CARDONA ROSARIO ELSA I | ADDRESS ON FILE |
| CAREDGI SOTO DUPERON | ADDRESS ON FILE |
| CAREL VELAZQUEZ POLA | ADDRESS ON FILE |
| CARELIS RESTO DAVILA | ADDRESS ON FILE |
| CARELYN ALVAREZ ALBALADEJO | ADDRESS ON FILE |
| CARELYN COLON MALDONADO | ADDRESS ON FILE |
| CAREMEN RIVERA SANTOS | ADDRESS ON FILE |
| CARIB CRUZ CARRION | ADDRESS ON FILE |
| CARIDAD ALEJANDRO CASTRO | ADDRESS ON FILE |
| CARIDAD ALEJANDRO CASTRO | ADDRESS ON FILE |
| CARIDAD ALFARO CALERO | ADDRESS ON FILE |
| CARIDAD AYALA CASADO | ADDRESS ON FILE |
| CARIDAD BAEZ MENDIZABAL | ADDRESS ON FILE |
| CARIDAD BAYARD ROBERT | ADDRESS ON FILE |
| CARIDAD BAYARD ROBERT | ADDRESS ON FILE |
| CARIDAD BORIA GASTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARIDAD CANALS RODRIGUEZ | ADDRESS ON FILE |
| CARIDAD CASTRO VAZQUEZ | ADDRESS ON FILE |
| CARIDAD COLON OPPENHEIMER | ADDRESS ON FILE |
| CARIDAD COLON TORRES | ADDRESS ON FILE |
| CARIDAD D RIVERA BERRIOS | ADDRESS ON FILE |
| CARIDAD DEL OLMEDA SANABRIA | ADDRESS ON FILE |
| CARIDAD GARCIA LICEA | ADDRESS ON FILE |
| CARIDAD GARCIA LICEA | ADDRESS ON FILE |
| CARIDAD GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARIDAD GUZMAN QUINONES | ADDRESS ON FILE |
| CARIDAD JIMENEZ COLOMBA | ADDRESS ON FILE |
| CARIDAD LOPEZ LEBRON | ADDRESS ON FILE |
| CARIDAD LOPEZ LEBRON | ADDRESS ON FILE |
| CARIDAD LOPEZ MERCADO | ADDRESS ON FILE |
| CARIDAD M GOMEZ QUEVEDO | ADDRESS ON FILE |
| CARIDAD M GOMEZ QUEVEDO | ADDRESS ON FILE |
| CARIDAD MARRERO MOLINELLY | ADDRESS ON FILE |
| CARIDAD MARTINEZ BAEZ | ADDRESS ON FILE |
| CARIDAD MARTINEZ BAEZ | ADDRESS ON FILE |
| CARIDAD MARTINEZ BAEZ | ADDRESS ON FILE |
| CARIDAD MARTINEZ GIRAL | ADDRESS ON FILE |
| CARIDAD MORALES CRUZ | ADDRESS ON FILE |
| CARIDAD OLIVO OLIVO | ADDRESS ON FILE |
| CARIDAD PEREZ RIVERA | ADDRESS ON FILE |
| CARIDAD RODRIGUEZ SAEZ | ADDRESS ON FILE |
| CARIDAD RONDA RIVERA | ADDRESS ON FILE |
| CARIDAD ROSA VARGAS | ADDRESS ON FILE |
| CARIDAD SANABRIA RIVERA | ADDRESS ON FILE |
| CARIDAD SORONDO FLORES | ADDRESS ON FILE |
| CARIDAD SOTO LEBRON | ADDRESS ON FILE |
| CARIDAD SOTO TIRADO | ADDRESS ON FILE |
| CARIEL D PEREZ LOPEZ | ADDRESS ON FILE |
| CARIEL D PEREZ LOPEZ | ADDRESS ON FILE |
| CARIELIS ERAZO RODRIGUEZ | ADDRESS ON FILE |
| CARILIN RIVERA SANTIAGO | ADDRESS ON FILE |
| CARILIN V RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARILU PEREZ CARABALLO | ADDRESS ON FILE |
| CARILYN FEBRES QUINONES | ADDRESS ON FILE |
| CARILYN M NIEVES ARROYO | ADDRESS ON FILE |
| CARILYN VALENTIN TORRES | ADDRESS ON FILE |
| CARILYN VALENTIN TORRES | ADDRESS ON FILE |
| CARIMAR MALDONADO APONTE | ADDRESS ON FILE |
| CARIMAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARIMEL CALDERON MOJICA | ADDRESS ON FILE |
| CARIN MIELES AGUILAR | ADDRESS ON FILE |
| CARINA G ESTREMERA RAMOS | ADDRESS ON FILE |
| CARINA MEDINA MORALES | ADDRESS ON FILE |
| CARINA MEDINA MORALES | ADDRESS ON FILE |
| CARISA LOPEZ GALIB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARISA Y MARTINEZ ROSA | ADDRESS ON FILE |
| CARL GIBBS ACOSTA | ADDRESS ON FILE |
| CARL M VELEZ MANGUAL | ADDRESS ON FILE |
| CARL M VELEZ MANGUAL | ADDRESS ON FILE |
| CARL M VELEZ MANGUAL | ADDRESS ON FILE |
| CARL PEREZ LAMELA | ADDRESS ON FILE |
| CARL PHILIP NELSON CRUZ | ADDRESS ON FILE |
| CARL S ACOSTA LA BEET | ADDRESS ON FILE |
| CARL S S BACHE SIMONET | ADDRESS ON FILE |
| CARL SANCHEZ APONTE | ADDRESS ON FILE |
| CARL SODERBERG MAYORAL | ADDRESS ON FILE |
| CARL X BITTMAN DIEZ | ADDRESS ON FILE |
| CARLA A FELICIANO DE LA ROSA | ADDRESS ON FILE |
| CARLA ABREU ROJAS | ADDRESS ON FILE |
| CARLA AYALA HERNANDEZ | ADDRESS ON FILE |
| CARLA CADIZ RIVERA | ADDRESS ON FILE |
| CARLA CUBERO CARDONA | ADDRESS ON FILE |
| CARLA DIAZ BARRETO | ADDRESS ON FILE |
| CARLA E ADAN VALENTIN | ADDRESS ON FILE |
| CARLA FABIAN GONZALEZ | ADDRESS ON FILE |
| CARLA G CAMPOS VIDAL | ADDRESS ON FILE |
| CARLA GARAYUA DIAZ | ADDRESS ON FILE |
| CARLA GARAYUA DIAZ | ADDRESS ON FILE |
| CARLA GONZALEZ LAGOA | ADDRESS ON FILE |
| CARLA J COLON JORDAN | ADDRESS ON FILE |
| CARLA J RIVERA CLIMENT | ADDRESS ON FILE |
| CARLA L RAMIREZ | ADDRESS ON FILE |
| CARLA LEON SUSTACHE | ADDRESS ON FILE |
| CARLA LEON SUSTACHE | ADDRESS ON FILE |
| CARLA M COLON DONATIU | ADDRESS ON FILE |
| CARLA M COLON LEON | ADDRESS ON FILE |
| CARLA M DIAZ COLON | ADDRESS ON FILE |
| CARLA M GONZALEZ MENDOZA | ADDRESS ON FILE |
| CARLA M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARLA M MARRERO BISHOP | ADDRESS ON FILE |
| CARLA M MATOS ACEVEDO | ADDRESS ON FILE |
| CARLA M NATAL BAEZ | ADDRESS ON FILE |
| CARLA M PIZARRO MIRANDA | ADDRESS ON FILE |
| CARLA M RODRIGUEZ TIBURCIO | ADDRESS ON FILE |
| CARLA M ROSARIO GEIGEL | ADDRESS ON FILE |
| CARLA M SAENZ RAMIREZ | ADDRESS ON FILE |
| CARLA M SAEZ TORRES | ADDRESS ON FILE |
| CARLA M VANTERPOOL ORTIZ | ADDRESS ON FILE |
| CARLA MICHELLE ALEJANDRO | ADDRESS ON FILE |
| CARLA PEREYRA AVILA | ADDRESS ON FILE |
| CARLA PEREZ DELGADO | ADDRESS ON FILE |
| CARLA PEREZ DELGADO | ADDRESS ON FILE |
| CARLA QUINONES CRUZ | ADDRESS ON FILE |
| CARLA QUINTANA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLA RIVERA CARABALLO | ADDRESS ON FILE |
| CARLA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLA RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| CARLA S ALVAREZ SIERRA | ADDRESS ON FILE |
| CARLA S ALVAREZ SIERRA | ADDRESS ON FILE |
| CARLA STEPHANIE COLON CINTRON | ADDRESS ON FILE |
| CARLA VAZQUEZ FARINACCI | ADDRESS ON FILE |
| CARLA VEGA | ADDRESS ON FILE |
| CARLA X PAGAN VALENTIN | ADDRESS ON FILE |
| CARLA X QUILES CRUZ | ADDRESS ON FILE |
| CARLAS RIVERA RIVERA | ADDRESS ON FILE |
| CARLEEN ROSA DE LEON | ADDRESS ON FILE |
| CARLESLE MARRERO TORIBIO | ADDRESS ON FILE |
| CARLESLE MARRERO TORIBIO | ADDRESS ON FILE |
| CARLIANA CARRASQUILLO CINTRON | ADDRESS ON FILE |
| CARLINA DIAZ NAZARIO | ADDRESS ON FILE |
| CARLINA FERNANDEZ PEREZ | ADDRESS ON FILE |
| CARLINA FERNANDEZ TORRES | ADDRESS ON FILE |
| CARLINA JORGE CAMACHO | ADDRESS ON FILE |
| CARLINA LLANOS CANALES | ADDRESS ON FILE |
| CARLINA LOPEZ ROSARIO | ADDRESS ON FILE |
| CARLINA MONTALVO HOYO | ADDRESS ON FILE |
| CARLINA OLMO OLMO | ADDRESS ON FILE |
| CARLINA PASTRANA ALAMO | ADDRESS ON FILE |
| CARLINA RIVERA MORALES | ADDRESS ON FILE |
| CARLINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLINA ROSARIO SOTO | ADDRESS ON FILE |
| CARLINA SERRANO CRUZ | ADDRESS ON FILE |
| CARLINA SERRANO CRUZ | ADDRESS ON FILE |
| CARLINA SERRANO SERRANO | ADDRESS ON FILE |
| CARLINA SOTO GONZALEZ | ADDRESS ON FILE |
| CARLINA TORRES ANDINO | ADDRESS ON FILE |
| CARLINA TORRES RIVERA | ADDRESS ON FILE |
| CARLINA VILLEGAS AGOSTO | ADDRESS ON FILE |
| CARLINA VILLEGAS AGOSTO | ADDRESS ON FILE |
| CARLITA M CONTRERAS POLANC | ADDRESS ON FILE |
| CARLITA NIEVES SANTIAGO | ADDRESS ON FILE |
| CARLITO VEGA ORTIZ | ADDRESS ON FILE |
| CARLIXTA VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| CARLO A CARABALLO | ADDRESS ON FILE |
| CARLO A LOPEZ OSORIO | ADDRESS ON FILE |
| CARLO E VIDAL CORDERO | ADDRESS ON FILE |
| CARLO E VIDAL CORDERO | ADDRESS ON FILE |
| CARLO J MALDONADO PAGAN | ADDRESS ON FILE |
| CARLO J OCASIO MONTALVO | ADDRESS ON FILE |
| CARLO J PEREZ | ADDRESS ON FILE |
| CARLO J ROBLES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS 0 ROSARIO OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A A BURGOS COLLAZO | ADDRESS ON FILE |
| CARLOS A A BURGOS SEMIDEY | ADDRESS ON FILE |
| CARLOS A A BURGOS SEMIDEY | ADDRESS ON FILE |
| CARLOS A A BURGOS SEMIDEY | ADDRESS ON FILE |
| CARLOS A A BURGOS SEMIDEY | ADDRESS ON FILE |
| CARLOS A A COLON AULET | ADDRESS ON FILE |
| CARLOS A A COLON AULET | ADDRESS ON FILE |
| CARLOS A A COLON MEDINA | ADDRESS ON FILE |
| CARLOS A A COLON MEDINA | ADDRESS ON FILE |
| CARLOS A A CORDERO MENDEZ | ADDRESS ON FILE |
| CARLOS A A DELGADO LASALLE | ADDRESS ON FILE |
| CARLOS A A FORTIER RIVERA | ADDRESS ON FILE |
| CARLOS A A GONZALEZ ALERS | ADDRESS ON FILE |
| CARLOS A A HOYOS CARLOS | ADDRESS ON FILE |
| CARLOS A A LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS A A MIRANDA ROJAS | ADDRESS ON FILE |
| CARLOS A A PEREZ TAVAREZ | ADDRESS ON FILE |
| CARLOS A A PEREZ TAVAREZ | ADDRESS ON FILE |
| CARLOS A A QUINONES TORRES | ADDRESS ON FILE |
| CARLOS A A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A A TOLEDO MURIEL | ADDRESS ON FILE |
| CARLOS A ACEVEDO CABALLERO | ADDRESS ON FILE |
| CARLOS A ACEVEDO ILARRAZA | ADDRESS ON FILE |
| CARLOS A ACOSTA PARDO | ADDRESS ON FILE |
| CARLOS A ACOSTA RIVERA | ADDRESS ON FILE |
| CARLOS A ACOSTA TORRES | ADDRESS ON FILE |
| CARLOS A ADORNO BETANCOURT | ADDRESS ON FILE |
| CARLOS A AGOSTINI REYES | ADDRESS ON FILE |
| CARLOS A ALEJANDRO CINTRON | ADDRESS ON FILE |
| CARLOS A ALEMAN MARQUEZ | ADDRESS ON FILE |
| CARLOS A ALFARO VASSALLO | ADDRESS ON FILE |
| CARLOS A ALFARO VASSALLO | ADDRESS ON FILE |
| CARLOS A ALICEA LOPEZ | ADDRESS ON FILE |
| CARLOS A ALMEDA SANCHEZ | ADDRESS ON FILE |
| CARLOS A ALMODOVAR SANTOS | ADDRESS ON FILE |
| CARLOS A ALONSO SANCHEZ | ADDRESS ON FILE |
| CARLOS A ALVARADO DIAZ | ADDRESS ON FILE |
| CARLOS A ALVARADO DIAZ | ADDRESS ON FILE |
| CARLOS A ALVARADO DIAZ | ADDRESS ON FILE |
| CARLOS A ALVARADO DIAZ | ADDRESS ON FILE |
| CARLOS A ALVARADO TAPIA | ADDRESS ON FILE |
| CARLOS A ALVAREZ FLORES | ADDRESS ON FILE |
| CARLOS A ALVAREZ RIVERA | ADDRESS ON FILE |
| CARLOS A AMADEO ALVARADO | ADDRESS ON FILE |
| CARLOS A AMEZQU I TA | ADDRESS ON FILE |
| CARLOS A AMEZQUITA | ADDRESS ON FILE |
| CARLOS A AMY ANGULO | ADDRESS ON FILE |
| CARLOS A ANDINO AYALA | ADDRESS ON FILE |
| CARLOS A ANDINO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A ANDINO GONZALEZ | ADDRESS ON FILE |
| CARLOS A ANDRADE RIVERA | ADDRESS ON FILE |
| CARLOS A ANDUJAR VALENTIN | ADDRESS ON FILE |
| CARLOS A APONTE QUINONES | ADDRESS ON FILE |
| CARLOS A APONTE QUINONES | ADDRESS ON FILE |
| CARLOS A AQUINO MARTINEZ | ADDRESS ON FILE |
| CARLOS A AQUINO MONSERRATE | ADDRESS ON FILE |
| CARLOS A AQUINO RAMIREZ | ADDRESS ON FILE |
| CARLOS A AROCHO ORTEGA | ADDRESS ON FILE |
| CARLOS A AROCHO PEREZ | ADDRESS ON FILE |
| CARLOS A AROCHO PEREZ | ADDRESS ON FILE |
| CARLOS A ARROYO CORTES | ADDRESS ON FILE |
| CARLOS A ARROYO CORTES | ADDRESS ON FILE |
| CARLOS A AVELLANET SIERRA | ADDRESS ON FILE |
| CARLOS A AVILES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A AYALA MONTIJO | ADDRESS ON FILE |
| CARLOS A AYALA RIVERA | ADDRESS ON FILE |
| CARLOS A AYALA ROBLES | ADDRESS ON FILE |
| CARLOS A AYALA ROBLES | ADDRESS ON FILE |
| CARLOS A AYALA ROMAN | ADDRESS ON FILE |
| CARLOS A AYALA SANTIAGO | ADDRESS ON FILE |
| CARLOS A BAEZ BORRERO | ADDRESS ON FILE |
| CARLOS A BAEZ BORRERO | ADDRESS ON FILE |
| CARLOS A BAEZ RIVERA | ADDRESS ON FILE |
| CARLOS A BAEZ ROMERO | ADDRESS ON FILE |
| CARLOS A BAEZ ROMERO | ADDRESS ON FILE |
| CARLOS A BAEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS A BARADA ARROYO | ADDRESS ON FILE |
| CARLOS A BARBOSA MATOS | ADDRESS ON FILE |
| CARLOS A BARRETO ALICEA | ADDRESS ON FILE |
| CARLOS A BATISTA PENA | ADDRESS ON FILE |
| CARLOS A BENITEZ ORTIZ | ADDRESS ON FILE |
| CARLOS A BENNAZAR LOPEZ | ADDRESS ON FILE |
| CARLOS A BONANO ORTIZ | ADDRESS ON FILE |
| CARLOS A BONES CORA | ADDRESS ON FILE |
| CARLOS A BONES CORA | ADDRESS ON FILE |
| CARLOS A BONES CORA | ADDRESS ON FILE |
| CARLOS A BONET MERCADO | ADDRESS ON FILE |
| CARLOS A BONILLA ALFONSO | ADDRESS ON FILE |
| CARLOS A BONILLA MENDEZ | ADDRESS ON FILE |
| CARLOS A BRANDI VAZQUEZ | ADDRESS ON FILE |
| CARLOS A BRANDI VAZQUEZ | ADDRESS ON FILE |
| CARLOS A BURGOS COLON | ADDRESS ON FILE |
| CARLOS A BURGOS GONZALEZ | ADDRESS ON FILE |
| CARLOS A BURGOS JIMENEZ | ADDRESS ON FILE |
| CARLOS A BURGOS JIMENEZ | ADDRESS ON FILE |
| CARLOS A BURGOS RIOS | ADDRESS ON FILE |
| CARLOS A BURGOS RIVERA | ADDRESS ON FILE |
| CARLOS A BURGOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS A BURGOS RIVERA | ADDRESS ON FILE |
| CARLOS A CABAN GONZALEZ | ADDRESS ON FILE |
| CARLOS A CABAN OLMEDA | ADDRESS ON FILE |
| CARLOS A CABRERA BONET | ADDRESS ON FILE |
| CARLOS A CABRERA VELILLA | ADDRESS ON FILE |
| CARLOS A CABRERA VELILLA | ADDRESS ON FILE |
| CARLOS A CABRERA VELILLA | ADDRESS ON FILE |
| CARLOS A CAEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A CAJIGAS CORTEZ | ADDRESS ON FILE |
| CARLOS A CAJIGAS RUIZ | ADDRESS ON FILE |
| CARLOS A CALDERON GOMEZ | ADDRESS ON FILE |
| CARLOS A CAMACHO RAMIREZ | ADDRESS ON FILE |
| CARLOS A CAMUY LIBRAN | ADDRESS ON FILE |
| CARLOS A CANALES SERPA | ADDRESS ON FILE |
| CARLOS A CANDELARIO HERNANDEZ | ADDRESS ON FILE |
| CARLOS A CANUELAS PEREIRA | ADDRESS ON FILE |
| CARLOS A CARRASCO COLLAZO | ADDRESS ON FILE |
| CARLOS A CARRASCO COLLAZO | ADDRESS ON FILE |
| CARLOS A CARRASQUILLO OPIO | ADDRESS ON FILE |
| CARLOS A CARRION GONZALEZ | ADDRESS ON FILE |
| CARLOS A CASADO FORTIS | ADDRESS ON FILE |
| CARLOS A CASANOVA QUINONES | ADDRESS ON FILE |
| CARLOS A CASTRO MORALES | ADDRESS ON FILE |
| CARLOS A CEREZO SUAREZ | ADDRESS ON FILE |
| CARLOS A CERPA CERPA | ADDRESS ON FILE |
| CARLOS A CERPA CERPA | ADDRESS ON FILE |
| CARLOS A CERPA CERPA | ADDRESS ON FILE |
| CARLOS A CERPA CERPA | ADDRESS ON FILE |
| CARLOS A CESTERO POLIDURA | ADDRESS ON FILE |
| CARLOS A CESTERO POLIDURA | ADDRESS ON FILE |
| CARLOS A CESTERO POLIDURA | ADDRESS ON FILE |
| CARLOS A CHAPARRO | ADDRESS ON FILE |
| CARLOS A CHAPARRO ROMAN | ADDRESS ON FILE |
| CARLOS A CHAPARRO ROSA | ADDRESS ON FILE |
| CARLOS A CHAPARRO ROSA | ADDRESS ON FILE |
| CARLOS A CHARNECO PENA | ADDRESS ON FILE |
| CARLOS A CHARNECO PENA | ADDRESS ON FILE |
| CARLOS A CHARRIEZ MARRERO | ADDRESS ON FILE |
| CARLOS A CHARRIEZ MARRERO | ADDRESS ON FILE |
| CARLOS A CHEVERE REYES | ADDRESS ON FILE |
| CARLOS A CHEVERE REYES | ADDRESS ON FILE |
| CARLOS A CHEVERE SANCHEZ | ADDRESS ON FILE |
| CARLOS A CHEVERE SANCHEZ | ADDRESS ON FILE |
| CARLOS A CINTRON BRACERO | ADDRESS ON FILE |
| CARLOS A CINTRON VINAS | ADDRESS ON FILE |
| CARLOS A CLAUDIO ORTIZ | ADDRESS ON FILE |
| CARLOS A CLAUDIO VELEZ | ADDRESS ON FILE |
| CARLOS A CLEMENTE CLEMENTE | ADDRESS ON FILE |
| CARLOS A COLLAZO CASANOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A COLLAZO VICENTE | ADDRESS ON FILE |
| CARLOS A COLON AYALA | ADDRESS ON FILE |
| CARLOS A COLON BERMUDEZ | ADDRESS ON FILE |
| CARLOS A COLON BERRIOS | ADDRESS ON FILE |
| CARLOS A COLON MARTINEZ | ADDRESS ON FILE |
| CARLOS A COLON NEGRON | ADDRESS ON FILE |
| CARLOS A COLON ORTIZ | ADDRESS ON FILE |
| CARLOS A COLON ROMAN | ADDRESS ON FILE |
| CARLOS A COLON ROMAN | ADDRESS ON FILE |
| CARLOS A COLON ROSARIO | ADDRESS ON FILE |
| CARLOS A COLON SOTO | ADDRESS ON FILE |
| CARLOS A CORCHADO MEDINA | ADDRESS ON FILE |
| CARLOS A CORCHADO ORTIZ | ADDRESS ON FILE |
| CARLOS A CORCHADO SIERRA | ADDRESS ON FILE |
| CARLOS A CORDER O NO APELLIDO | ADDRESS ON FILE |
| CARLOS A CORREA BATISTA | ADDRESS ON FILE |
| CARLOS A CORREA CRUZADO | ADDRESS ON FILE |
| CARLOS A CORREA SANTANA | ADDRESS ON FILE |
| CARLOS A CORRETJER LOPEZ | ADDRESS ON FILE |
| CARLOS A CORTES ADAMES | ADDRESS ON FILE |
| CARLOS A CORTIJO MEDINA | ADDRESS ON FILE |
| CARLOS A CORTIJO MEDINA | ADDRESS ON FILE |
| CARLOS A COTTO GUZMAN | ADDRESS ON FILE |
| CARLOS A CRUZ BAEZ | ADDRESS ON FILE |
| CARLOS A CRUZ CAMACHO | ADDRESS ON FILE |
| CARLOS A CRUZ CORA | ADDRESS ON FILE |
| CARLOS A CRUZ CRUZ | ADDRESS ON FILE |
| CARLOS A CRUZ CRUZ | ADDRESS ON FILE |
| CARLOS A CRUZ DE LEON | ADDRESS ON FILE |
| CARLOS A CRUZ FIGUEROA | ADDRESS ON FILE |
| CARLOS A CRUZ MALDONADO | ADDRESS ON FILE |
| CARLOS A CRUZ MEDINA | ADDRESS ON FILE |
| CARLOS A CRUZ MERCED | ADDRESS ON FILE |
| CARLOS A CRUZ PEREZ | ADDRESS ON FILE |
| CARLOS A CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS A CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS A CRUZ ROMAN | ADDRESS ON FILE |
| CARLOS A CRUZ ROSADO | ADDRESS ON FILE |
| CARLOS A CRUZ ROSADO | ADDRESS ON FILE |
| CARLOS A CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A DAUMONT CRESPO | ADDRESS ON FILE |
| CARLOS A DAVILA LORENZANA | ADDRESS ON FILE |
| CARLOS A DAVILA RIOS | ADDRESS ON FILE |
| CARLOS A DAVILA ROLON | ADDRESS ON FILE |
| CARLOS A DE CHOUDENS ORTIZ | ADDRESS ON FILE |
| CARLOS A DE CHOUDENS ORTIZ | ADDRESS ON FILE |
| CARLOS A DE JESUS CUBA | ADDRESS ON FILE |
| CARLOS A DE JESUS RAMOS | ADDRESS ON FILE |
| CARLOS A DE LEON AQUINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A DE LEON ESPADA | ADDRESS ON FILE |
| CARLOS A DELGADO ANDINO | ADDRESS ON FILE |
| CARLOS A DELGADO PEREZ | ADDRESS ON FILE |
| CARLOS A DELGADO PEREZ | ADDRESS ON FILE |
| CARLOS A DELGADO PEREZ | ADDRESS ON FILE |
| CARLOS A DELGADO PIETRI | ADDRESS ON FILE |
| CARLOS A DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A DIAZ GARCIA | ADDRESS ON FILE |
| CARLOS A DIAZ MUNOZ | ADDRESS ON FILE |
| CARLOS A DIAZ OSORIO | ADDRESS ON FILE |
| CARLOS A DIAZ OSORIO | ADDRESS ON FILE |
| CARLOS A DIAZ PONCE | ADDRESS ON FILE |
| CARLOS A DIAZ PONCE | ADDRESS ON FILE |
| CARLOS A DIAZ REYES | ADDRESS ON FILE |
| CARLOS A DIAZ ROLON | ADDRESS ON FILE |
| CARLOS A DIAZ SANCHEZ | ADDRESS ON FILE |
| CARLOS A DUENO COLON | ADDRESS ON FILE |
| CARLOS A DUMENG LOPEZ | ADDRESS ON FILE |
| CARLOS A DUMENG PEREZ | ADDRESS ON FILE |
| CARLOS A DUMENG PEREZ | ADDRESS ON FILE |
| CARLOS A ECHEVARRIA RAMOS | ADDRESS ON FILE |
| CARLOS A ENCARNACION CRUZ | ADDRESS ON FILE |
| CARLOS A ENRIQUE BAEZ | ADDRESS ON FILE |
| CARLOS A ESPADA COLON | ADDRESS ON FILE |
| CARLOS A ESQUILIN RAMIREZ | ADDRESS ON FILE |
| CARLOS A ESQUILIN RAMIREZ | ADDRESS ON FILE |
| CARLOS A ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FABREGAS MORALES | ADDRESS ON FILE |
| CARLOS A FARIS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FELICIANO FELICIANO | ADDRESS ON FILE |
| CARLOS A FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FERNANDEZ BUIL | ADDRESS ON FILE |
| CARLOS A FERNANDEZ BUIL | ADDRESS ON FILE |
| CARLOS A FERNANDEZ CRUZ | ADDRESS ON FILE |
| CARLOS A FERNANDEZ FUERTE | ADDRESS ON FILE |
| CARLOS A FERNANDEZ NEGR | ADDRESS ON FILE |
| CARLOS A FERRER RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FERRER RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARLOS A FIGUEROA FLORES | ADDRESS ON FILE |
| CARLOS A FIGUEROA MENDEZ | ADDRESS ON FILE |
| CARLOS A FIGUEROA RIVERA | ADDRESS ON FILE |
| CARLOS A FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARLOS A FLORES | ADDRESS ON FILE |
| CARLOS A FLORES CARBONELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A FLORES CARBONELL | ADDRESS ON FILE |
| CARLOS A FLORES LOPEZ | ADDRESS ON FILE |
| CARLOS A FLORES PAGAN | ADDRESS ON FILE |
| CARLOS A FONTANEZ ORTIZ | ADDRESS ON FILE |
| CARLOS A FONTANEZ PEREZ | ADDRESS ON FILE |
| CARLOS A FORTUNO BURSET | ADDRESS ON FILE |
| CARLOS A FRATICELLI FRATICELLI | ADDRESS ON FILE |
| CARLOS A FRATICELLI FRATICELLI | ADDRESS ON FILE |
| CARLOS A FRATICELLI FRATICELLI | ADDRESS ON FILE |
| CARLOS A FRATICELLI NAT | ADDRESS ON FILE |
| CARLOS A GABRIEL ZENO | ADDRESS ON FILE |
| CARLOS A GABRIEL ZENO | ADDRESS ON FILE |
| CARLOS A GAMEZ TORRES | ADDRESS ON FILE |
| CARLOS A GAMEZ TORRES | ADDRESS ON FILE |
| CARLOS A GARCIA COTTO | ADDRESS ON FILE |
| CARLOS A GARCIA LEON | ADDRESS ON FILE |
| CARLOS A GARCIA MELENDEZ | ADDRESS ON FILE |
| CARLOS A GARCIA RAMOS | ADDRESS ON FILE |
| CARLOS A GARCIA SOTELO | ADDRESS ON FILE |
| CARLOS A GARCIA TORRES | ADDRESS ON FILE |
| CARLOS A GERENA DIAZ | ADDRESS ON FILE |
| CARLOS A GERENA DIAZ | ADDRESS ON FILE |
| CARLOS A GERENA DIAZ | ADDRESS ON FILE |
| CARLOS A GOMEZ | ADDRESS ON FILE |
| CARLOS A GOMEZ COLON | ADDRESS ON FILE |
| CARLOS A GONZALEZ APONTE | ADDRESS ON FILE |
| CARLOS A GONZALEZ COLON | ADDRESS ON FILE |
| CARLOS A GONZALEZ ERICK | ADDRESS ON FILE |
| CARLOS A GONZALEZ MARRERO | ADDRESS ON FILE |
| CARLOS A GONZALEZ MATOS | ADDRESS ON FILE |
| CARLOS A GONZALEZ MONTANEZ | ADDRESS ON FILE |
| CARLOS A GONZALEZ PABON | ADDRESS ON FILE |
| CARLOS A GONZALEZ RALDIRIS | ADDRESS ON FILE |
| CARLOS A GONZALEZ RODRIGUE | ADDRESS ON FILE |
| CARLOS A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS A GONZALEZ VEGA | ADDRESS ON FILE |
| CARLOS A GRACIA LOPEZ | ADDRESS ON FILE |
| CARLOS A GRACIA MELENDEZ | ADDRESS ON FILE |
| CARLOS A GRAULAU JIMENEZ | ADDRESS ON FILE |
| CARLOS A GUAL CUEVAS | ADDRESS ON FILE |
| CARLOS A GUTIERREZ LIBOY | ADDRESS ON FILE |
| CARLOS A GUZMAN MORALES | ADDRESS ON FILE |
| CARLOS A HENRY RUIZ | ADDRESS ON FILE |
| CARLOS A HERNANDEZ CARRION | ADDRESS ON FILE |
| CARLOS A HERNANDEZ CORTES | ADDRESS ON FILE |
| CARLOS A HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS A HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS A HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS A HERNANDEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A HERNANDEZ FLECHA | ADDRESS ON FILE |
| CARLOS A HERNANDEZ FLECHA | ADDRESS ON FILE |
| CARLOS A HERNANDEZ MARTINE | ADDRESS ON FILE |
| CARLOS A HERNANDEZ MARTINE | ADDRESS ON FILE |
| CARLOS A HERNANDEZ MENDEZ | ADDRESS ON FILE |
| CARLOS A HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS A HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS A HERNANDEZ VIZCARRONDO | ADDRESS ON FILE |
| CARLOS A HERRERA RODRIGUE | ADDRESS ON FILE |
| CARLOS A INCLE DIAZ | ADDRESS ON FILE |
| CARLOS A INFANZON COLON | ADDRESS ON FILE |
| CARLOS A IRIZARRY AGUAYO | ADDRESS ON FILE |
| CARLOS A IRIZARRY LOPEZ | ADDRESS ON FILE |
| CARLOS A IRRIZARY SEDA | ADDRESS ON FILE |
| CARLOS A JANER FRONTERA | ADDRESS ON FILE |
| CARLOS A JIMENEZ | ADDRESS ON FILE |
| CARLOS A JIMENEZ COLON | ADDRESS ON FILE |
| CARLOS A JIMENEZ ROLON | ADDRESS ON FILE |
| CARLOS A JOGLAR GARCIA | ADDRESS ON FILE |
| CARLOS A JUARBE SANCHEZ | ADDRESS ON FILE |
| CARLOS A JUSTINIANO | ADDRESS ON FILE |
| CARLOS A LEBRON CLAUDIO | ADDRESS ON FILE |
| CARLOS A LEON ACOSTA | ADDRESS ON FILE |
| CARLOS A LEON COLON | ADDRESS ON FILE |
| CARLOS A LLOVERAS MATTEI | ADDRESS ON FILE |
| CARLOS A LONGO CARRASQUILLO | ADDRESS ON FILE |
| CARLOS A LOPEZ ACEVEDO | ADDRESS ON FILE |
| CARLOS A LOPEZ CASTRO | ADDRESS ON FILE |
| CARLOS A LOPEZ CRUZ | ADDRESS ON FILE |
| CARLOS A LOPEZ FEBUS | ADDRESS ON FILE |
| CARLOS A LOPEZ LOPEZ | ADDRESS ON FILE |
| CARLOS A LOPEZ MENDEZ | ADDRESS ON FILE |
| CARLOS A LOPEZ OLIVO | ADDRESS ON FILE |
| CARLOS A LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS A LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS A LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A LOPEZ ROMAN | ADDRESS ON FILE |
| CARLOS A LOPEZ SOLIVAN | ADDRESS ON FILE |
| CARLOS A LOPEZ SOTO | ADDRESS ON FILE |
| CARLOS A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS A LOZADA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A LOZADA STEIDEL | ADDRESS ON FILE |
| CARLOS A LUCCIONI COLLAZO | ADDRESS ON FILE |
| CARLOS A LUCIANO PABON | ADDRESS ON FILE |
| CARLOS A LUCIANO PEREZ | ADDRESS ON FILE |
| CARLOS A LUGO AYALA | ADDRESS ON FILE |
| CARLOS A LUGO CABANAS | ADDRESS ON FILE |
| CARLOS A LUGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A MALAVE GONZALEZ | ADDRESS ON FILE |
| CARLOS A MALAVE MALDONADO | ADDRESS ON FILE |
| CARLOS A MALAVE MALDONADO | ADDRESS ON FILE |
| CARLOS A MALAVE RIVERA | ADDRESS ON FILE |
| CARLOS A MALBERT NIEVES | ADDRESS ON FILE |
| CARLOS A MALDONADO AVILES | ADDRESS ON FILE |
| CARLOS A MALDONADO GREEN | ADDRESS ON FILE |
| CARLOS A MALDONADO LOPEZ | ADDRESS ON FILE |
| CARLOS A MALDONADO MALDONA | ADDRESS ON FILE |
| CARLOS A MALDONADO MALDONA | ADDRESS ON FILE |
| CARLOS A MALDONADO NIEVES | ADDRESS ON FILE |
| CARLOS A MALDONADO RODRIGU | ADDRESS ON FILE |
| CARLOS A MALDONADO RODRIGU | ADDRESS ON FILE |
| CARLOS A MALDONADO SEMPRIT | ADDRESS ON FILE |
| CARLOS A MALDONADO SOTO | ADDRESS ON FILE |
| CARLOS A MALDONADO SOTO | ADDRESS ON FILE |
| CARLOS A MALDONADO SOTO | ADDRESS ON FILE |
| CARLOS A MARCANO ANDINO | ADDRESS ON FILE |
| CARLOS A MARCANO ANDINO | ADDRESS ON FILE |
| CARLOS A MARCANO ANDINO | ADDRESS ON FILE |
| CARLOS A MARCANO MARCANO | ADDRESS ON FILE |
| CARLOS A MARCANO MOJICA | ADDRESS ON FILE |
| CARLOS A MARCANO MOJICA | ADDRESS ON FILE |
| CARLOS A MARIN RIOS | ADDRESS ON FILE |
| CARLOS A MARQUEZ BARRETO | ADDRESS ON FILE |
| CARLOS A MARQUEZ BARRETO | ADDRESS ON FILE |
| CARLOS A MARRERO | ADDRESS ON FILE |
| CARLOS A MARRERO QUINONES | ADDRESS ON FILE |
| CARLOS A MARRERO RAMOS | ADDRESS ON FILE |
| CARLOS A MARRERO RAMOS | ADDRESS ON FILE |
| CARLOS A MARRERO SANCHEZ | ADDRESS ON FILE |
| CARLOS A MARRERO SANTIAGO | ADDRESS ON FILE |
| CARLOS A MARTI NUNEZ | ADDRESS ON FILE |
| CARLOS A MARTINEZ ALOMAR | ADDRESS ON FILE |
| CARLOS A MARTINEZ COLON | ADDRESS ON FILE |
| CARLOS A MARTINEZ COLON | ADDRESS ON FILE |
| CARLOS A MARTINEZ MORALES | ADDRESS ON FILE |
| CARLOS A MARTINEZ PEDRAZA | ADDRESS ON FILE |
| CARLOS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A MATOS FUENTES | ADDRESS ON FILE |
| CARLOS A MATOS PEREZ | ADDRESS ON FILE |
| CARLOS A MEDERO APONTE | ADDRESS ON FILE |
| CARLOS A MEDINA ALAMO | ADDRESS ON FILE |
| CARLOS A MEDINA QUINONES | ADDRESS ON FILE |
| CARLOS A MELENDEZ ARROYO | ADDRESS ON FILE |
| CARLOS A MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS A MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS A MELENDEZ GARCIA | ADDRESS ON FILE |
| CARLOS A MELENDEZ VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A MENDEZ ALICEA | ADDRESS ON FILE |
| CARLOS A MENDEZ ARVELO | ADDRESS ON FILE |
| CARLOS A MERCADO SALAMANCA | ADDRESS ON FILE |
| CARLOS A MERCADO SALAMANCA | ADDRESS ON FILE |
| CARLOS A MERCADO SALAMANCA | ADDRESS ON FILE |
| CARLOS A MERCADO SOSA | ADDRESS ON FILE |
| CARLOS A MERCADO TELLERIA | ADDRESS ON FILE |
| CARLOS A MERCADO TELLERIA | ADDRESS ON FILE |
| CARLOS A MERCED DEL VALLE | ADDRESS ON FILE |
| CARLOS A MIELES MORALES | ADDRESS ON FILE |
| CARLOS A MILLAN RAMOS | ADDRESS ON FILE |
| CARLOS A MIRO VAZQUEZ | ADDRESS ON FILE |
| CARLOS A MIRO VAZQUEZ | ADDRESS ON FILE |
| CARLOS A MOLINA LLADO | ADDRESS ON FILE |
| CARLOS A MOLINA PEREZ | ADDRESS ON FILE |
| CARLOS A MOLINARI VAZQUEZ | ADDRESS ON FILE |
| CARLOS A MONTALVO GONZALEZ | ADDRESS ON FILE |
| CARLOS A MONTALVO ORTIZ | ADDRESS ON FILE |
| CARLOS A MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A MONTALVO VAZQUEZ | ADDRESS ON FILE |
| CARLOS A MONTALVO VAZQUEZ | ADDRESS ON FILE |
| CARLOS A MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS A MONTES COLLAZO | ADDRESS ON FILE |
| CARLOS A MORALE S NO APELLIDO | ADDRESS ON FILE |
| CARLOS A MORALES BARRIO | ADDRESS ON FILE |
| CARLOS A MORALES LUGO | ADDRESS ON FILE |
| CARLOS A MORALES MARTINEZ | ADDRESS ON FILE |
| CARLOS A MORALES RAMOS | ADDRESS ON FILE |
| CARLOS A MORALES RAMOS | ADDRESS ON FILE |
| CARLOS A MORALES RAMOS | ADDRESS ON FILE |
| CARLOS A MORALES RUIZ | ADDRESS ON FILE |
| CARLOS A MORERA MARTINEZ | ADDRESS ON FILE |
| CARLOS A MUNIZ VELEZ | ADDRESS ON FILE |
| CARLOS A MUNIZ VELEZ | ADDRESS ON FILE |
| CARLOS A MUNOZ RIVERA | ADDRESS ON FILE |
| CARLOS A MUNOZ RIVERA | ADDRESS ON FILE |
| CARLOS A MURILLO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A MURILLO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A NAVARRO CARRASQUILLO | ADDRESS ON FILE |
| CARLOS A NAZARIO NEVAREZ | ADDRESS ON FILE |
| CARLOS A NEGRON SANTOS | ADDRESS ON FILE |
| CARLOS A NEGRON TORRES | ADDRESS ON FILE |
| CARLOS A NIEVES GARRASTEGUI | ADDRESS ON FILE |
| CARLOS A NIEVES NIEVES | ADDRESS ON FILE |
| CARLOS A NIEVES ORTEGA | ADDRESS ON FILE |
| CARLOS A NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS A NIEVES ROBLES | ADDRESS ON FILE |
| CARLOS A OCASIO ARCE | ADDRESS ON FILE |
| CARLOS A OCASIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A OJEDA RUIZ | ADDRESS ON FILE |
| CARLOS A OLIVERA MOLINA | ADDRESS ON FILE |
| CARLOS A OLIVERA PEREZ | ADDRESS ON FILE |
| CARLOS A OLIVERO LOPEZ | ADDRESS ON FILE |
| CARLOS A OLIVIERI MORALES | ADDRESS ON FILE |
| CARLOS A OLMEDA MIRANDA | ADDRESS ON FILE |
| CARLOS A ONEILL ADORNO | ADDRESS ON FILE |
| CARLOS A OQUENDO BALADEJO | ADDRESS ON FILE |
| CARLOS A OQUENDO BALADEJO | ADDRESS ON FILE |
| CARLOS A ORENGO ESTEVA | ADDRESS ON FILE |
| CARLOS A ORTA AVILES | ADDRESS ON FILE |
| CARLOS A ORTIZ GALARZA | ADDRESS ON FILE |
| CARLOS A ORTIZ GUTIERREZ | ADDRESS ON FILE |
| CARLOS A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS A ORTIZ LUNA | ADDRESS ON FILE |
| CARLOS A ORTIZ MERCADO | ADDRESS ON FILE |
| CARLOS A ORTIZ MONTANEZ | ADDRESS ON FILE |
| CARLOS A ORTIZ ORTIZ | ADDRESS ON FILE |
| CARLOS A ORTIZ PEREZ | ADDRESS ON FILE |
| CARLOS A ORTIZ ROSARIO | ADDRESS ON FILE |
| CARLOS A ORTIZ ROSARIO | ADDRESS ON FILE |
| CARLOS A ORTIZ VERA | ADDRESS ON FILE |
| CARLOS A OTERO COLLAZO | ADDRESS ON FILE |
| CARLOS A OTERO OTERO | ADDRESS ON FILE |
| CARLOS A OTERO OTERO | ADDRESS ON FILE |
| CARLOS A PACHECO ORTIZ | ADDRESS ON FILE |
| CARLOS A PADILLA ORTIZ | ADDRESS ON FILE |
| CARLOS A PADILLA ORTIZ | ADDRESS ON FILE |
| CARLOS A PAGAN LAUREANO | ADDRESS ON FILE |
| CARLOS A PAGAN SOTO | ADDRESS ON FILE |
| CARLOS A PAGAN VAZQUEZ | ADDRESS ON FILE |
| CARLOS A PALACIO OROZCO | ADDRESS ON FILE |
| CARLOS A PANIAGUA VALVERDE | ADDRESS ON FILE |
| CARLOS A PARRILLA ORTIZ | ADDRESS ON FILE |
| CARLOS A PENA QUILES | ADDRESS ON FILE |
| CARLOS A PENA QUILES | ADDRESS ON FILE |
| CARLOS A PENA ROSARIO | ADDRESS ON FILE |
| CARLOS A PERALES GONZALEZ | ADDRESS ON FILE |
| CARLOS A PEREZ ALBINO | ADDRESS ON FILE |
| CARLOS A PEREZ ALICEA | ADDRESS ON FILE |
| CARLOS A PEREZ CRUZ | ADDRESS ON FILE |
| CARLOS A PEREZ DIAZ | ADDRESS ON FILE |
| CARLOS A PEREZ FERRER | ADDRESS ON FILE |
| CARLOS A PEREZ FRANCESCHINI | ADDRESS ON FILE |
| CARLOS A PEREZ GUZMAN | ADDRESS ON FILE |
| CARLOS A PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS A PEREZ MATOS | ADDRESS ON FILE |
| CARLOS A PEREZ NUNEZ | ADDRESS ON FILE |
| CARLOS A PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A PEREZ ROSADO | ADDRESS ON FILE |
| CARLOS A PEREZ SANTIAGO | ADDRESS ON FILE |
| CARLOS A PEREZ TORRES | ADDRESS ON FILE |
| CARLOS A PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS A PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS A PEREZ VEGA | ADDRESS ON FILE |
| CARLOS A PEREZ VELEZ | ADDRESS ON FILE |
| CARLOS A PESQUERA REYES | ADDRESS ON FILE |
| CARLOS A PESQUERA REYES | ADDRESS ON FILE |
| CARLOS A PESQUERA ROSADO | ADDRESS ON FILE |
| CARLOS A PILLOT RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A PIQUET GONZALEZ | ADDRESS ON FILE |
| CARLOS A PIZARRO CIRINO | ADDRESS ON FILE |
| CARLOS A PIZARRO CIRINO | ADDRESS ON FILE |
| CARLOS A PLAZA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS A PLAZA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS A PLAZA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS A POLANCO MURPHY | ADDRESS ON FILE |
| CARLOS A POMALES PUVENTUD | ADDRESS ON FILE |
| CARLOS A PONS FONTANA | ADDRESS ON FILE |
| CARLOS A POZO POZO | ADDRESS ON FILE |
| CARLOS A PRATDESABA CRUZ | ADDRESS ON FILE |
| CARLOS A PUMAREJO RIVERA | ADDRESS ON FILE |
| CARLOS A QUIDGLEY VIERA | ADDRESS ON FILE |
| CARLOS A QUILES NOVOA | ADDRESS ON FILE |
| CARLOS A QUILES PEREZ | ADDRESS ON FILE |
| CARLOS A QUILES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A QUINONES BAEZ | ADDRESS ON FILE |
| CARLOS A QUINONES IRIZARRY | ADDRESS ON FILE |
| CARLOS A QUINONES IRIZARRY | ADDRESS ON FILE |
| CARLOS A QUINONES RIVERA | ADDRESS ON FILE |
| CARLOS A QUINTANA ROJAS | ADDRESS ON FILE |
| CARLOS A RAMIREZ FANTAUZZI | ADDRESS ON FILE |
| CARLOS A RAMIREZ FANTAUZZI | ADDRESS ON FILE |
| CARLOS A RAMIREZ TORRES | ADDRESS ON FILE |
| CARLOS A RAMIREZ TORRES | ADDRESS ON FILE |
| CARLOS A RAMOS BAEZ | ADDRESS ON FILE |
| CARLOS A RAMOS CORNIER | ADDRESS ON FILE |
| CARLOS A RAMOS CORNIER | ADDRESS ON FILE |
| CARLOS A RAMOS CORNIER | ADDRESS ON FILE |
| CARLOS A RAMOS CRUZ | ADDRESS ON FILE |
| CARLOS A RAMOS GONZALEZ | ADDRESS ON FILE |
| CARLOS A RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS A RAMOS PACHECO | ADDRESS ON FILE |
| CARLOS A RAMOS PEREZ | ADDRESS ON FILE |
| CARLOS A RAMOS RIVERA | ADDRESS ON FILE |
| CARLOS A RAMOS RIVERA | ADDRESS ON FILE |
| CARLOS A RAMOS ROSA | ADDRESS ON FILE |
| CARLOS A RAMOS ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A RAMOS ROSARIO | ADDRESS ON FILE |
| CARLOS A RANGEL DE JESUS | ADDRESS ON FILE |
| CARLOS A RESTO QUINONEZ | ADDRESS ON FILE |
| CARLOS A REYES COTTO | ADDRESS ON FILE |
| CARLOS A REYES LOPEZ | ADDRESS ON FILE |
| CARLOS A REYES LOPEZ | ADDRESS ON FILE |
| CARLOS A REYES REYES | ADDRESS ON FILE |
| CARLOS A REYES RIVERA | ADDRESS ON FILE |
| CARLOS A REYES RIVERA | ADDRESS ON FILE |
| CARLOS A REYES SOTO | ADDRESS ON FILE |
| CARLOS A REYES VARGAS | ADDRESS ON FILE |
| CARLOS A REYES VIERA | ADDRESS ON FILE |
| CARLOS A RIOS MORALES | ADDRESS ON FILE |
| CARLOS A RIOS NIEVES | ADDRESS ON FILE |
| CARLOS A RIOS OCASIO | ADDRESS ON FILE |
| CARLOS A RIOS TORRES | ADDRESS ON FILE |
| CARLOS A RIPOLL OLMEDA | ADDRESS ON FILE |
| CARLOS A RIQUELME ROMAN | ADDRESS ON FILE |
| CARLOS A RIQUELME ROMAN | ADDRESS ON FILE |
| CARLOS A RIVERA AGUIRRE | ADDRESS ON FILE |
| CARLOS A RIVERA AYALA | ADDRESS ON FILE |
| CARLOS A RIVERA CARRASQUI | ADDRESS ON FILE |
| CARLOS A RIVERA CARRASQUI | ADDRESS ON FILE |
| CARLOS A RIVERA CASILLAS | ADDRESS ON FILE |
| CARLOS A RIVERA COTTO | ADDRESS ON FILE |
| CARLOS A RIVERA COTTO | ADDRESS ON FILE |
| CARLOS A RIVERA JESUS | ADDRESS ON FILE |
| CARLOS A RIVERA JUSTINIANO | ADDRESS ON FILE |
| CARLOS A RIVERA MAYSONET | ADDRESS ON FILE |
| CARLOS A RIVERA MAYSONET | ADDRESS ON FILE |
| CARLOS A RIVERA MAYSONET | ADDRESS ON FILE |
| CARLOS A RIVERA MAYSONET | ADDRESS ON FILE |
| CARLOS A RIVERA NO APELLIDO | ADDRESS ON FILE |
| CARLOS A RIVERA ORTIZ | ADDRESS ON FILE |
| CARLOS A RIVERA ORTIZ | ADDRESS ON FILE |
| CARLOS A RIVERA OTERO | ADDRESS ON FILE |
| CARLOS A RIVERA OTERO | ADDRESS ON FILE |
| CARLOS A RIVERA OTERO | ADDRESS ON FILE |
| CARLOS A RIVERA OTERO | ADDRESS ON FILE |
| CARLOS A RIVERA PAGAN | ADDRESS ON FILE |
| CARLOS A RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS A RIVERA RIJOS | ADDRESS ON FILE |
| CARLOS A RIVERA RIJOS | ADDRESS ON FILE |
| CARLOS A RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS A RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RIVERA SANTANA | ADDRESS ON FILE |
| CARLOS A RIVERA SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A RIVERA SANTANA | ADDRESS ON FILE |
| CARLOS A RIVERA SANTIAGO | ADDRESS ON FILE |
| CARLOS A RIVERA TORRES | ADDRESS ON FILE |
| CARLOS A RIVERA TORRES | ADDRESS ON FILE |
| CARLOS A RIVERA TORRES | ADDRESS ON FILE |
| CARLOS A RIVERA VARGAS | ADDRESS ON FILE |
| CARLOS A ROBLE | ADDRESS ON FILE |
| CARLOS A ROBLES VILLEGAS | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ ARROYO | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ GALLOZA | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ IRYZARRY | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ LABOY | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ MARTINE | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS A ROJAS ROSARIO | ADDRESS ON FILE |
| CARLOS A ROMAN CORTES | ADDRESS ON FILE |
| CARLOS A ROMAN FLORES | ADDRESS ON FILE |
| CARLOS A ROMAN JUARBE | ADDRESS ON FILE |
| CARLOS A ROMAN ROMAN | ADDRESS ON FILE |
| CARLOS A ROMAN ROMAN | ADDRESS ON FILE |
| CARLOS A ROMAN ROMAN | ADDRESS ON FILE |
| CARLOS A ROMAN ROMAN | ADDRESS ON FILE |
| CARLOS A ROMERO BARCELO | ADDRESS ON FILE |
| CARLOS A ROSA MORALES | ADDRESS ON FILE |
| CARLOS A ROSA OTERO | ADDRESS ON FILE |
| CARLOS A ROSA ROSARIO | ADDRESS ON FILE |
| CARLOS A ROSA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A ROSADO ARCE | ADDRESS ON FILE |
| CARLOS A ROSADO CINTRON | ADDRESS ON FILE |
| CARLOS A ROSADO COLON | ADDRESS ON FILE |
| CARLOS A ROSADO MONTALVO | ADDRESS ON FILE |
| CARLOS A ROSADO RAMOS | ADDRESS ON FILE |
| CARLOS A ROSADO RAMOS | ADDRESS ON FILE |
| CARLOS A ROSADO VEGA | ADDRESS ON FILE |
| CARLOS A ROSARIO ALAMO | ADDRESS ON FILE |
| CARLOS A ROSARIO ARLEQUIN | ADDRESS ON FILE |
| CARLOS A ROSARIO SAENS | ADDRESS ON FILE |
| CARLOS A ROSSY GARCIA | ADDRESS ON FILE |
| CARLOS A RUIZ OBANDO | ADDRESS ON FILE |
| CARLOS A RUIZ RUIZ | ADDRESS ON FILE |
| CARLOS A RUIZ SANCHEZ | ADDRESS ON FILE |
| CARLOS A RUIZ VALENTIN | ADDRESS ON FILE |
| CARLOS A SALAMO DOMENECH | ADDRESS ON FILE |
| CARLOS A SALAMO DOMENECH | ADDRESS ON FILE |
| CARLOS A SALAS GARCIA | ADDRESS ON FILE |
| CARLOS A SALAS GARCIA | ADDRESS ON FILE |
| CARLOS A SALDANA NAZARIO | ADDRESS ON FILE |
| CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE |
| CARLOS A SANCHEZ DE JESUS | ADDRESS ON FILE |
| CARLOS A SANCHEZ GUADALUPE | ADDRESS ON FILE |
| CARLOS A SANCHEZ GUADALUPE | ADDRESS ON FILE |
| CARLOS A SANCHEZ PEREZ | ADDRESS ON FILE |
| CARLOS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS A SANTALIZ PORRATA | ADDRESS ON FILE |
| CARLOS A SANTALIZ PORRATA | ADDRESS ON FILE |
| CARLOS A SANTANA DIAZ | ADDRESS ON FILE |
| CARLOS A SANTANA ESTRADA | ADDRESS ON FILE |
| CARLOS A SANTANA QUILES | ADDRESS ON FILE |
| CARLOS A SANTANA QUILES | ADDRESS ON FILE |
| CARLOS A SANTANA QUILES | ADDRESS ON FILE |
| CARLOS A SANTANA QUILES | ADDRESS ON FILE |
| CARLOS A SANTANA RIVERA | ADDRESS ON FILE |
| CARLOS A SANTIAGO ALERS | ADDRESS ON FILE |
| CARLOS A SANTIAGO BA RBOSA | ADDRESS ON FILE |
| CARLOS A SANTIAGO BORRERO | ADDRESS ON FILE |
| CARLOS A SANTIAGO CALDERON | ADDRESS ON FILE |
| CARLOS A SANTIAGO LUGO | ADDRESS ON FILE |
| CARLOS A SANTIAGO NORAT | ADDRESS ON FILE |
| CARLOS A SANTIAGO NORAT | ADDRESS ON FILE |
| CARLOS A SANTIAGO NORAT | ADDRESS ON FILE |
| CARLOS A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARLOS A SANTIAGO SOTO | ADDRESS ON FILE |
| CARLOS A SANTIAGO SOTO | ADDRESS ON FILE |
| CARLOS A SANTIAGO TORRES | ADDRESS ON FILE |
| CARLOS A SANTIAGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A SANTIAGO VARGAS | ADDRESS ON FILE |
| CARLOS A SANTIAGO VILLALBA | ADDRESS ON FILE |
| CARLOS A SANTONI MERCADO | ADDRESS ON FILE |
| CARLOS A SANTONI RUIZ | ADDRESS ON FILE |
| CARLOS A SANTOS DONES | ADDRESS ON FILE |
| CARLOS A SANTOS MELENDEZ | ADDRESS ON FILE |
| CARLOS A SANTOS MERCED | ADDRESS ON FILE |
| CARLOS A SANTOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS A SAURI CRUZ | ADDRESS ON FILE |
| CARLOS A SERRANO ARROYO | ADDRESS ON FILE |
| CARLOS A SERRANO MADERA | ADDRESS ON FILE |
| CARLOS A SERRANO MADERA | ADDRESS ON FILE |
| CARLOS A SERRANO REVERON | ADDRESS ON FILE |
| CARLOS A SERRANO RIVERA | ADDRESS ON FILE |
| CARLOS A SERRANO RUIZ | ADDRESS ON FILE |
| CARLOS A SERRANO RUIZ | ADDRESS ON FILE |
| CARLOS A SHINE PEREZ | ADDRESS ON FILE |
| CARLOS A SIERRA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A SIERRA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A SILVA ABREU | ADDRESS ON FILE |
| CARLOS A SILVESTRIZ LOPEZ | ADDRESS ON FILE |
| CARLOS A SIMONETTY GREEN | ADDRESS ON FILE |
| CARLOS A SOLER HERNANDEZ | ADDRESS ON FILE |
| CARLOS A SOTERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A SOTO ALONSO | ADDRESS ON FILE |
| CARLOS A SOTO BENIQUEZ | ADDRESS ON FILE |
| CARLOS A SOTO DE JESUS | ADDRESS ON FILE |
| CARLOS A SOTO MARIANI | ADDRESS ON FILE |
| CARLOS A SOTO MARIANI | ADDRESS ON FILE |
| CARLOS A SOTO OCASIO | ADDRESS ON FILE |
| CARLOS A SOTO SOTO | ADDRESS ON FILE |
| CARLOS A SOTOMAYOR MATOS | ADDRESS ON FILE |
| CARLOS A TALABA SANTANA | ADDRESS ON FILE |
| CARLOS A TEJERA RIVERA | ADDRESS ON FILE |
| CARLOS A TEJERA RIVERA | ADDRESS ON FILE |
| CARLOS A TIRADO OLIVERAS | ADDRESS ON FILE |
| CARLOS A TIRADO PINERO | ADDRESS ON FILE |
| CARLOS A TIRADO PINERO | ADDRESS ON FILE |
| CARLOS A TOLEDO VEGA | ADDRESS ON FILE |
| CARLOS A TORO RIVERA | ADDRESS ON FILE |
| CARLOS A TORRENS FIGUEROA | ADDRESS ON FILE |
| CARLOS A TORRES CALERO | ADDRESS ON FILE |
| CARLOS A TORRES CORREA | ADDRESS ON FILE |
| CARLOS A TORRES CORREA | ADDRESS ON FILE |
| CARLOS A TORRES CORREA | ADDRESS ON FILE |
| CARLOS A TORRES DIAZ | ADDRESS ON FILE |
| CARLOS A TORRES GALARZA | ADDRESS ON FILE |
| CARLOS A TORRES GARCIA | ADDRESS ON FILE |
| CARLOS A TORRES HERRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A TORRES MALAVE | ADDRESS ON FILE |
| CARLOS A TORRES MIRO | ADDRESS ON FILE |
| CARLOS A TORRES RIOS | ADDRESS ON FILE |
| CARLOS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A TORRES ROSA | ADDRESS ON FILE |
| CARLOS A TORRES SANTOS | ADDRESS ON FILE |
| CARLOS A TORRES SANTOS | ADDRESS ON FILE |
| CARLOS A TORRES SANTOS | ADDRESS ON FILE |
| CARLOS A TORRES TORRES | ADDRESS ON FILE |
| CARLOS A TRILLA SEPULVEDA | ADDRESS ON FILE |
| CARLOS A VALENTIN PONCE | ADDRESS ON FILE |
| CARLOS A VALLE ORENGO | ADDRESS ON FILE |
| CARLOS A VALLE ORENGO | ADDRESS ON FILE |
| CARLOS A VARGAS DE JESUS | ADDRESS ON FILE |
| CARLOS A VARGAS KORTRIGHT | ADDRESS ON FILE |
| CARLOS A VARGAS KORTRIGHT | ADDRESS ON FILE |
| CARLOS A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A VAZQUEZ ALBERTY | ADDRESS ON FILE |
| CARLOS A VAZQUEZ ALDEA | ADDRESS ON FILE |
| CARLOS A VAZQUEZ ALICEA | ADDRESS ON FILE |
| CARLOS A VAZQUEZ BERRIOS | ADDRESS ON FILE |
| CARLOS A VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARLOS A VAZQUEZ FALCON | ADDRESS ON FILE |
| CARLOS A VAZQUEZ MERCED | ADDRESS ON FILE |
| CARLOS A VAZQUEZ MIELES | ADDRESS ON FILE |
| CARLOS A VAZQUEZ MIELES | ADDRESS ON FILE |
| CARLOS A VAZQUEZ MIELES | ADDRESS ON FILE |
| CARLOS A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS A VAZQUEZ TELLADO | ADDRESS ON FILE |
| CARLOS A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS A VEGA PONCE | ADDRESS ON FILE |
| CARLOS A VEGA RIVERA | ADDRESS ON FILE |
| CARLOS A VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| CARLOS A VELAZQUEZ MARRERO | ADDRESS ON FILE |
| CARLOS A VELAZQUEZ PADILLA | ADDRESS ON FILE |
| CARLOS A VELAZQUEZ PAZ | ADDRESS ON FILE |
| CARLOS A VELEZ AGRON | ADDRESS ON FILE |
| CARLOS A VELEZ CORDERO | ADDRESS ON FILE |
| CARLOS A VELEZ DAVILA | ADDRESS ON FILE |
| CARLOS A VELEZ GELABERT | ADDRESS ON FILE |
| CARLOS A VELEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS A VELEZ MARRERO | ADDRESS ON FILE |
| CARLOS A VELEZ MENENDEZ | ADDRESS ON FILE |
| CARLOS A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A VELEZ SALGADO | ADDRESS ON FILE |
| CARLOS A VELEZ TORRES | ADDRESS ON FILE |
| CARLOS A VELEZ VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A VERA AROCHO | ADDRESS ON FILE |
| CARLOS A VICENTY CORTES | ADDRESS ON FILE |
| CARLOS A VIERA ALEMAN | ADDRESS ON FILE |
| CARLOS A VIERA RIVERA | ADDRESS ON FILE |
| CARLOS A VIGIL DELGADO | ADDRESS ON FILE |
| CARLOS A VILLAMIL HERRANS | ADDRESS ON FILE |
| CARLOS A VILLANUEVA RIVERA | ADDRESS ON FILE |
| CARLOS A VILLEGAS GOMEZ | ADDRESS ON FILE |
| CARLOS A VILLEGAS GOMEZ | ADDRESS ON FILE |
| CARLOS A VILLEGAS NIEVES | ADDRESS ON FILE |
| CARLOS A VILLEGAS NIEVES | ADDRESS ON FILE |
| CARLOS A VIZCARRONDO MARTINEZ | ADDRESS ON FILE |
| CARLOS A WISCOVITCH RUIZ | ADDRESS ON FILE |
| CARLOS A WISCOVITCH RUIZ | ADDRESS ON FILE |
| CARLOS A ZAPATA QUINTERO | ADDRESS ON FILE |
| CARLOS A ZAPATA QUINTERO | ADDRESS ON FILE |
| CARLOS A ZAYAS TORRES | ADDRESS ON FILE |
| CARLOS AACOSTA MELENDEZ | ADDRESS ON FILE |
| CARLOS ABREU CORDERO | ADDRESS ON FILE |
| CARLOS ABREU DELIZ | ADDRESS ON FILE |
| CARLOS ABREU OJEDA | ADDRESS ON FILE |
| CARLOS ABREU ROJAS | ADDRESS ON FILE |
| CARLOS ACEVEDO | ADDRESS ON FILE |
| CARLOS ACEVEDO | ADDRESS ON FILE |
| CARLOS ACEVEDO BADILLO | ADDRESS ON FILE |
| CARLOS ACEVEDO CARDONA | ADDRESS ON FILE |
| CARLOS ACEVEDO CORDERO | ADDRESS ON FILE |
| CARLOS ACEVEDO FELICIANO | ADDRESS ON FILE |
| CARLOS ACEVEDO LAZARINI | ADDRESS ON FILE |
| CARLOS ACEVEDO RIVERA | ADDRESS ON FILE |
| CARLOS ACEVEDO RUIZ | ADDRESS ON FILE |
| CARLOS ACEVEDO RUIZ | ADDRESS ON FILE |
| CARLOS ACOSTA | ADDRESS ON FILE |
| CARLOS ACOSTA | ADDRESS ON FILE |
| CARLOS ACOSTA CASTRO | ADDRESS ON FILE |
| CARLOS ACOSTA CORALES | ADDRESS ON FILE |
| CARLOS ACOSTA RAMIREZ | ADDRESS ON FILE |
| CARLOS ACOSTA RIVERA | ADDRESS ON FILE |
| CARLOS ACOSTA RIVERA | ADDRESS ON FILE |
| CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ACOSTA VELEZ | ADDRESS ON FILE |
| CARLOS ADORNO MALDONADO | ADDRESS ON FILE |
| CARLOS ADORNO ORTIZ | ADDRESS ON FILE |
| CARLOS ADORNO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS AESPADA RIVERA | ADDRESS ON FILE |
| CARLOS AGOSTO AGOSTO | ADDRESS ON FILE |
| CARLOS AGOSTO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS AGOSTO PEREZ | ADDRESS ON FILE |
| CARLOS AGRON BORRERO | ADDRESS ON FILE |
| CARLOS AGUEDA HUERTAS | ADDRESS ON FILE |
| CARLOS AGUILA DUARTE | ADDRESS ON FILE |
| CARLOS AGUILERA FRANCO | ADDRESS ON FILE |
| CARLOS AGUIRRE NUNEZ | ADDRESS ON FILE |
| CARLOS AGUSTIN CARTAGENA TORRES | ADDRESS ON FILE |
| CARLOS ALAMO CORREA | ADDRESS ON FILE |
| CARLOS ALAMO VILLEGAS | ADDRESS ON FILE |
| CARLOS ALAYON ALVAREZ | ADDRESS ON FILE |
| CARLOS ALAYON BETANCOURT | ADDRESS ON FILE |
| CARLOS ALAYON RIVERA | ADDRESS ON FILE |
| CARLOS ALBARRAN DIAZ | ADDRESS ON FILE |
| CARLOS ALBERTO ALVARADO ESCALANTE | ADDRESS ON FILE |
| CARLOS ALBERTO DIAZ MALDONADO | ADDRESS ON FILE |
| CARLOS ALBERTO NAVEDO TORRES | ADDRESS ON FILE |
| CARLOS ALBERTO RIOS SANTIAGO | ADDRESS ON FILE |
| CARLOS ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS ALBERTO ROMERO RODRIGUE | ADDRESS ON FILE |
| CARLOS ALBERTO SANTIAGO | ADDRESS ON FILE |
| CARLOS ALBERTO VILLEGAS TORRES | ADDRESS ON FILE |
| CARLOS ALBINO BOU | ADDRESS ON FILE |
| CARLOS ALBINO GONZALEZ | ADDRESS ON FILE |
| CARLOS ALBINO ORTIZ | ADDRESS ON FILE |
| CARLOS ALBINO ORTIZ | ADDRESS ON FILE |
| CARLOS ALDARONDO MARTINEZ | ADDRESS ON FILE |
| CARLOS ALDARONDO MARTINEZ | ADDRESS ON FILE |
| CARLOS ALDARONDO MORALES | ADDRESS ON FILE |
| CARLOS ALDARONDO MORALES | ADDRESS ON FILE |
| CARLOS ALEJANDRO BERRIOS | ADDRESS ON FILE |
| CARLOS ALEJANDRO CRUZ | ADDRESS ON FILE |
| CARLOS ALEJANDRO RIVERA | ADDRESS ON FILE |
| CARLOS ALEMAN COTTO | ADDRESS ON FILE |
| CARLOS ALEMAN FERRER | ADDRESS ON FILE |
| CARLOS ALEMAN FERRER | ADDRESS ON FILE |
| CARLOS ALEMAN FERRER | ADDRESS ON FILE |
| CARLOS ALEMAN RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ALEQUIN RIVERA | ADDRESS ON FILE |
| CARLOS ALFREDO ADORNO MONSERRATE | ADDRESS ON FILE |
| CARLOS ALICEA APONTE | ADDRESS ON FILE |
| CARLOS ALICEA BRUNO | ADDRESS ON FILE |
| CARLOS ALICEA COLLAZO | ADDRESS ON FILE |
| CARLOS ALICEA DIAZ | ADDRESS ON FILE |
| CARLOS ALICEA FIGUEROA | ADDRESS ON FILE |
| CARLOS ALICEA GARCIA | ADDRESS ON FILE |
| CARLOS ALICEA LEON | ADDRESS ON FILE |
| CARLOS ALICEA LOPEZ | ADDRESS ON FILE |
| CARLOS ALICEA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ALICEA ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ALICEA SANTOS | ADDRESS ON FILE |
| CARLOS ALICEA SANTOS | ADDRESS ON FILE |
| CARLOS ALIER LOPEZ | ADDRESS ON FILE |
| CARLOS ALMA LOPEZ | ADDRESS ON FILE |
| CARLOS ALMEIDA FERNANDEZ | ADDRESS ON FILE |
| CARLOS ALMENAS HERNANDEZ | ADDRESS ON FILE |
| CARLOS ALMODOVAR VARGAS | ADDRESS ON FILE |
| CARLOS ALMODOVAR VARGAS | ADDRESS ON FILE |
| CARLOS ALMODOVAR VARGAS | ADDRESS ON FILE |
| CARLOS ALTIERY RUIZ | ADDRESS ON FILE |
| CARLOS ALVARADO COLON | ADDRESS ON FILE |
| CARLOS ALVARADO COLON | ADDRESS ON FILE |
| CARLOS ALVARADO DE JESUS | ADDRESS ON FILE |
| CARLOS ALVARADO RIVERA | ADDRESS ON FILE |
| CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE |
| CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE |
| CARLOS ALVARADO VAZQUEZ | ADDRESS ON FILE |
| CARLOS ALVARADO VAZQUEZ | ADDRESS ON FILE |
| CARLOS ALVARADO VAZQUEZ | ADDRESS ON FILE |
| CARLOS ALVAREZ ALEJANDRO | ADDRESS ON FILE |
| CARLOS ALVAREZ ALEJANDRO | ADDRESS ON FILE |
| CARLOS ALVAREZ ALEJANDRO | ADDRESS ON FILE |
| CARLOS ALVAREZ ALVAREZ | ADDRESS ON FILE |
| CARLOS ALVAREZ AROCHO | ADDRESS ON FILE |
| CARLOS ALVAREZ BONETA | ADDRESS ON FILE |
| CARLOS ALVAREZ CAMACHO | ADDRESS ON FILE |
| CARLOS ALVAREZ GARCIA | ADDRESS ON FILE |
| CARLOS ALVAREZ GARCIA | ADDRESS ON FILE |
| CARLOS ALVAREZ GARCIA | ADDRESS ON FILE |
| CARLOS ALVAREZ MERCADO | ADDRESS ON FILE |
| CARLOS ALVAREZ PEARSON | ADDRESS ON FILE |
| CARLOS ALVAREZ PEARSON | ADDRESS ON FILE |
| CARLOS ALVAREZ PEARSON | ADDRESS ON FILE |
| CARLOS ALVAREZ QUINONES | ADDRESS ON FILE |
| CARLOS ALVAREZ RAMOS | ADDRESS ON FILE |
| CARLOS ALVAREZ RIVERA | ADDRESS ON FILE |
| CARLOS ALVAREZ RIVERA | ADDRESS ON FILE |
| CARLOS ALVAREZ SEGUI | ADDRESS ON FILE |
| CARLOS ALVAREZ TORRES | ADDRESS ON FILE |
| CARLOS ALVERIO COLON | ADDRESS ON FILE |
| CARLOS ALVERIO HERNANDEZ | ADDRESS ON FILE |
| CARLOS AMARO FIGUEROA | ADDRESS ON FILE |
| CARLOS AMARO RESTO | ADDRESS ON FILE |
| CARLOS ANDINO LEON | ADDRESS ON FILE |
| CARLOS ANDINO MORALES | ADDRESS ON FILE |
| CARLOS ANDINO MORALES | ADDRESS ON FILE |
| CARLOS ANDINO ORTIZ | ADDRESS ON FILE |
| CARLOS ANDINO RIVERA | ADDRESS ON FILE |
| CARLOS ANDRADES JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ANDRES MARRERO MATTEI | ADDRESS ON FILE |
| CARLOS ANDUJAR FELICIANO | ADDRESS ON FILE |
| CARLOS ANESES MENDEZ | ADDRESS ON FILE |
| CARLOS ANSELMI RUEMMELE | ADDRESS ON FILE |
| CARLOS ANTONIO TORRES MORALES | ADDRESS ON FILE |
| CARLOS APONTE ALVARADO | ADDRESS ON FILE |
| CARLOS APONTE BAEZ | ADDRESS ON FILE |
| CARLOS APONTE HERNANDEZ | ADDRESS ON FILE |
| CARLOS APONTE JESUS | ADDRESS ON FILE |
| CARLOS APONTE MATOS | ADDRESS ON FILE |
| CARLOS APONTE NAVARRO | ADDRESS ON FILE |
| CARLOS APONTE ORTIZ | ADDRESS ON FILE |
| CARLOS APONTE ORTIZ | ADDRESS ON FILE |
| CARLOS APONTE RIVERA | ADDRESS ON FILE |
| CARLOS APONTE ROJAS | ADDRESS ON FILE |
| CARLOS APONTE ROSADO | ADDRESS ON FILE |
| CARLOS APONTE SILVA | ADDRESS ON FILE |
| CARLOS AQUINO RAMIREZ | ADDRESS ON FILE |
| CARLOS AQUINO RAMIREZ | ADDRESS ON FILE |
| CARLOS ARAYA BRENES | ADDRESS ON FILE |
| CARLOS ARCE CABRERA | ADDRESS ON FILE |
| CARLOS ARCE CABRERA | ADDRESS ON FILE |
| CARLOS ARCELAY MENDEZ | ADDRESS ON FILE |
| CARLOS AROCHO | ADDRESS ON FILE |
| CARLOS AROCHO CRUZ | ADDRESS ON FILE |
| CARLOS ARROYO ALOMAR | ADDRESS ON FILE |
| CARLOS ARROYO ALOMAR | ADDRESS ON FILE |
| CARLOS ARROYO CARDONA | ADDRESS ON FILE |
| CARLOS ARROYO ECHEVARRIA | ADDRESS ON FILE |
| CARLOS ARROYO MARTINEZ | ADDRESS ON FILE |
| CARLOS ARROYO RAMOS | ADDRESS ON FILE |
| CARLOS ARROYO RAMOS | ADDRESS ON FILE |
| CARLOS ARROYO RUIZ | ADDRESS ON FILE |
| CARLOS ARROYO SANCHEZ | ADDRESS ON FILE |
| CARLOS ARROYO VEGA | ADDRESS ON FILE |
| CARLOS ARROYO VEGA | ADDRESS ON FILE |
| CARLOS ASTACIO MANGUAL | ADDRESS ON FILE |
| CARLOS ATILANO BRENES | ADDRESS ON FILE |
| CARLOS AVILA DEL | ADDRESS ON FILE |
| CARLOS AVILA PACHECO | ADDRESS ON FILE |
| CARLOS AVILES CRUZ | ADDRESS ON FILE |
| CARLOS AVILES HERNANDEZ | ADDRESS ON FILE |
| CARLOS AVILES LOPEZ | ADDRESS ON FILE |
| CARLOS AVILES PABON | ADDRESS ON FILE |
| CARLOS AVILES REYES | ADDRESS ON FILE |
| CARLOS AYALA CANALES | ADDRESS ON FILE |
| CARLOS AYALA CANALES | ADDRESS ON FILE |
| CARLOS AYALA CLEMENTE | ADDRESS ON FILE |
| CARLOS AYALA JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS AYALA ROSARIO | ADDRESS ON FILE |
| CARLOS AYALA RUIZ | ADDRESS ON FILE |
| CARLOS AYALA SOTO | ADDRESS ON FILE |
| CARLOS AYES SUAREZ | ADDRESS ON FILE |
| CARLOS B DIAZ TORRES | ADDRESS ON FILE |
| CARLOS B FELICIANO PENA | ADDRESS ON FILE |
| CARLOS B PEREZ KUILAN | ADDRESS ON FILE |
| CARLOS B RAMOS WESTERBAND | ADDRESS ON FILE |
| CARLOS B RIOS CHAVEZ | ADDRESS ON FILE |
| CARLOS B ROMAN MARTINEZ | ADDRESS ON FILE |
| CARLOS B SANTOS AGOSTO | ADDRESS ON FILE |
| CARLOS B SOLER LUGO | ADDRESS ON FILE |
| CARLOS B SOLER LUGO | ADDRESS ON FILE |
| CARLOS B VAZQUEZ TORRES | ADDRESS ON FILE |
| CARLOS BACO PAGAN | ADDRESS ON FILE |
| CARLOS BADILLO MUNIZ | ADDRESS ON FILE |
| CARLOS BADILLO MUNIZ | ADDRESS ON FILE |
| CARLOS BADILLO MUNIZ | ADDRESS ON FILE |
| CARLOS BAEZ ORTEGA | ADDRESS ON FILE |
| CARLOS BALADO TORRES | ADDRESS ON FILE |
| CARLOS BALESTER RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BARBOSA GONZALEZ | ADDRESS ON FILE |
| CARLOS BARBOSA MERCED | ADDRESS ON FILE |
| CARLOS BARBOSA MORALES | ADDRESS ON FILE |
| CARLOS BARBOSA MORALES | ADDRESS ON FILE |
| CARLOS BARBOSA RIVERA | ADDRESS ON FILE |
| CARLOS BARNES PEREZ | ADDRESS ON FILE |
| CARLOS BARREIRO SERRANO | ADDRESS ON FILE |
| CARLOS BARRERAS LOPEZ | ADDRESS ON FILE |
| CARLOS BARRERAS LOPEZ | ADDRESS ON FILE |
| CARLOS BARRETO | ADDRESS ON FILE |
| CARLOS BARRETO AROCHO | ADDRESS ON FILE |
| CARLOS BARRETO DENIS | ADDRESS ON FILE |
| CARLOS BARRETO DENIS | ADDRESS ON FILE |
| CARLOS BARRETO MEDINA | ADDRESS ON FILE |
| CARLOS BARRETO PEREZ | ADDRESS ON FILE |
| CARLOS BARRETO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BARRIENTOS COSME | ADDRESS ON FILE |
| CARLOS BARRIENTOS COSME | ADDRESS ON FILE |
| CARLOS BARRIOS FUENTES | ADDRESS ON FILE |
| CARLOS BARRIOS RIVERA | ADDRESS ON FILE |
| CARLOS BASABE ARROYO | ADDRESS ON FILE |
| CARLOS BASABE ARROYO | ADDRESS ON FILE |
| CARLOS BASSAT RIVERA | ADDRESS ON FILE |
| CARLOS BASTIAN ECHEVARRIA | ADDRESS ON FILE |
| CARLOS BATISTA ESCRIBANO | ADDRESS ON FILE |
| CARLOS BATISTA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS BAUZO CALCANO | ADDRESS ON FILE |
| CARLOS BELEN VEGA | ADDRESS ON FILE |
| CARLOS BELLO RIOS | ADDRESS ON FILE |
| CARLOS BELLO RIOS | ADDRESS ON FILE |
| CARLOS BELTRAN VAZQUEZ | ADDRESS ON FILE |
| CARLOS BELTRAN VEGA | ADDRESS ON FILE |
| CARLOS BELVIS GONZALEZ | ADDRESS ON FILE |
| CARLOS BENITEZ ALVELO | ADDRESS ON FILE |
| CARLOS BENITEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS BENITEZ MEDINA | ADDRESS ON FILE |
| CARLOS BERMUDEZ COLON | ADDRESS ON FILE |
| CARLOS BERMUDEZ COLON | ADDRESS ON FILE |
| CARLOS BERMUDEZ COLON | ADDRESS ON FILE |
| CARLOS BERMUDEZ QUILES | ADDRESS ON FILE |
| CARLOS BERMUDEZ RIVERA | ADDRESS ON FILE |
| CARLOS BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS BERNARD BURGOS | ADDRESS ON FILE |
| CARLOS BERRIOS | ADDRESS ON FILE |
| CARLOS BERRIOS DELGADO | ADDRESS ON FILE |
| CARLOS BERRIOS MARCANO | ADDRESS ON FILE |
| CARLOS BERRIOS MARCANO | ADDRESS ON FILE |
| CARLOS BERRIOS MARRERO | ADDRESS ON FILE |
| CARLOS BERRIOS RIVERA | ADDRESS ON FILE |
| CARLOS BERRIOS TORRES | ADDRESS ON FILE |
| CARLOS BERROCAL ZEGARRA | ADDRESS ON FILE |
| CARLOS BERROCALES MATOS | ADDRESS ON FILE |
| CARLOS BERROCALES MATOS | ADDRESS ON FILE |
| CARLOS BETANCOURT FIGUEROA | ADDRESS ON FILE |
| CARLOS BETANCOURT FIGUEROA | ADDRESS ON FILE |
| CARLOS BETANCOURT PENA | ADDRESS ON FILE |
| CARLOS BEY SEPULVEDA | ADDRESS ON FILE |
| CARLOS BIRRIEL ALVAREZ | ADDRESS ON FILE |
| CARLOS BLAS BLAS | ADDRESS ON FILE |
| CARLOS BLAS ROMAN | ADDRESS ON FILE |
| CARLOS BOGLIO RENTAS | ADDRESS ON FILE |
| CARLOS BONANO VILLARREAL | ADDRESS ON FILE |
| CARLOS BONANO VILLARREAL | ADDRESS ON FILE |
| CARLOS BONILLA | ADDRESS ON FILE |
| CARLOS BONILLA RIVERA | ADDRESS ON FILE |
| CARLOS BONILLA SANTOS | ADDRESS ON FILE |
| CARLOS BONNET FLORES | ADDRESS ON FILE |
| CARLOS BORGES OTERO | ADDRESS ON FILE |
| CARLOS BORIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BORIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BORIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BORIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BORIA VIZCARRONDO | ADDRESS ON FILE |
| CARLOS BORIA VIZCARRONDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS BORRERO GARCIA | ADDRESS ON FILE |
| CARLOS BORRERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BOSQUE LANZOT | ADDRESS ON FILE |
| CARLOS BOSQUE MERCADO | ADDRESS ON FILE |
| CARLOS BRACETE ORTIZ | ADDRESS ON FILE |
| CARLOS BRADOR MEDINA | ADDRESS ON FILE |
| CARLOS BRIGANTI RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BRIGNONI PONCE | ADDRESS ON FILE |
| CARLOS BRUGMAN RIVERA | ADDRESS ON FILE |
| CARLOS BRUNO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BUFFILL FIGUEROA | ADDRESS ON FILE |
| CARLOS BUITRAGO RUIZ | ADDRESS ON FILE |
| CARLOS BULTRON ESCALERA | ADDRESS ON FILE |
| CARLOS BURGOS CANDELARIA | ADDRESS ON FILE |
| CARLOS BURGOS CINTRON | ADDRESS ON FILE |
| CARLOS BURGOS CIURO | ADDRESS ON FILE |
| CARLOS BURGOS CRUZ | ADDRESS ON FILE |
| CARLOS BURGOS CRUZ | ADDRESS ON FILE |
| CARLOS BURGOS MORALES | ADDRESS ON FILE |
| CARLOS BURGOS ORTIZ | ADDRESS ON FILE |
| CARLOS C ABREU DEL | ADDRESS ON FILE |
| CARLOS C ALVAREZ FEBUS | ADDRESS ON FILE |
| CARLOS C CABALLERO DIAZ | ADDRESS ON FILE |
| CARLOS C DRAGONI MENDEZ | ADDRESS ON FILE |
| CARLOS C FLORES PEREZ | ADDRESS ON FILE |
| CARLOS C MATOS RAMOS | ADDRESS ON FILE |
| CARLOS C PEREZ DEL | ADDRESS ON FILE |
| CARLOS C PEREZ OTERO | ADDRESS ON FILE |
| CARLOS C QUINONES PIZARRO | ADDRESS ON FILE |
| CARLOS C QUINONES PIZARRO | ADDRESS ON FILE |
| CARLOS C QUINONES PIZARRO | ADDRESS ON FILE |
| CARLOS C RUIZ BRIGNONI | ADDRESS ON FILE |
| CARLOS C RUIZ BRIGNONI | ADDRESS ON FILE |
| CARLOS C RUIZ BRIGNONI | ADDRESS ON FILE |
| CARLOS C SANTANA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS C SANTANA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS C SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CARLOS C SIERRA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS C VILLANUEVA ROLON | ADDRESS ON FILE |
| CARLOS CA ALICEA | ADDRESS ON FILE |
| CARLOS CA ALOPEZ | ADDRESS ON FILE |
| CARLOS CA ALOZANO | ADDRESS ON FILE |
| CARLOS CA AMALDONADO | ADDRESS ON FILE |
| CARLOS CA APAGAN | ADDRESS ON FILE |
| CARLOS CA ARODRIGUEZ | ADDRESS ON FILE |
| CARLOS CA AROMAN | ADDRESS ON FILE |
| CARLOS CA ASEPULVEDA | ADDRESS ON FILE |
| CARLOS CA BARI | ADDRESS ON FILE |
| CARLOS CA CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CA CANDELARIA | ADDRESS ON FILE |
| CARLOS CA CANDELARIA | ADDRESS ON FILE |
| CARLOS CA CANDELARIA | ADDRESS ON FILE |
| CARLOS CA COLON | ADDRESS ON FILE |
| CARLOS CA COLON | ADDRESS ON FILE |
| CARLOS CA COURET | ADDRESS ON FILE |
| CARLOS CA EVICENTE | ADDRESS ON FILE |
| CARLOS CA EVICENTE | ADDRESS ON FILE |
| CARLOS CA GARCIA | ADDRESS ON FILE |
| CARLOS CA GONZALEZ | ADDRESS ON FILE |
| CARLOS CA IGARTUA | ADDRESS ON FILE |
| CARLOS CA IRAMOS | ADDRESS ON FILE |
| CARLOS CA ISALGADO | ADDRESS ON FILE |
| CARLOS CA JGONZALEZ | ADDRESS ON FILE |
| CARLOS CA JGONZALEZ | ADDRESS ON FILE |
| CARLOS CA JMERCED | ADDRESS ON FILE |
| CARLOS CA JRIOLLANO | ADDRESS ON FILE |
| CARLOS CA JRIVERA | ADDRESS ON FILE |
| CARLOS CA JROSARIO | ADDRESS ON FILE |
| CARLOS CA JSUAREZ | ADDRESS ON FILE |
| CARLOS CA LRODRIGUEZ | ADDRESS ON FILE |
| CARLOS CA MARTELL | ADDRESS ON FILE |
| CARLOS CA MENDEZ | ADDRESS ON FILE |
| CARLOS CA MENDEZ | ADDRESS ON FILE |
| CARLOS CA MENDEZ | ADDRESS ON FILE |
| CARLOS CA MFIGUEROA | ADDRESS ON FILE |
| CARLOS CA OVEGA | ADDRESS ON FILE |
| CARLOS CA PAGAN | ADDRESS ON FILE |
| CARLOS CA PEREZ | ADDRESS ON FILE |
| CARLOS CA PIAZZA | ADDRESS ON FILE |
| CARLOS CA RCOLON | ADDRESS ON FILE |
| CARLOS CA RCOLON | ADDRESS ON FILE |
| CARLOS CA RDIAZ | ADDRESS ON FILE |
| CARLOS CA RIVERA | ADDRESS ON FILE |
| CARLOS CA RMIRANDA | ADDRESS ON FILE |
| CARLOS CA ROMAN | ADDRESS ON FILE |
| CARLOS CA ROYOLA | ADDRESS ON FILE |
| CARLOS CA RRODRIGUEZ | ADDRESS ON FILE |
| CARLOS CA RRODRIGUEZ | ADDRESS ON FILE |
| CARLOS CA RTORRES | ADDRESS ON FILE |
| CARLOS CABALLERO BATISTINI | ADDRESS ON FILE |
| CARLOS CABRERA LOPEZ | ADDRESS ON FILE |
| CARLOS CABRERA ORTIZ | ADDRESS ON FILE |
| CARLOS CABRERA RAMOS | ADDRESS ON FILE |
| CARLOS CABRERA REYES | ADDRESS ON FILE |
| CARLOS CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CABRERA TORRES | ADDRESS ON FILE |
| CARLOS CABRERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CACERES VALENTIN | ADDRESS ON FILE |
| CARLOS CAEZ MARCANO | ADDRESS ON FILE |
| CARLOS CAJIGAS JUARBE | ADDRESS ON FILE |
| CARLOS CALCANO CIRINO | ADDRESS ON FILE |
| CARLOS CALCERRADA MENDEZ | ADDRESS ON FILE |
| CARLOS CALDER ORTIZ | ADDRESS ON FILE |
| CARLOS CALDERON ANDINO | ADDRESS ON FILE |
| CARLOS CALDERON DAVILA | ADDRESS ON FILE |
| CARLOS CALDERON VEGA | ADDRESS ON FILE |
| CARLOS CALERO RECIO | ADDRESS ON FILE |
| CARLOS CAMACHO ALMODOVAR | ADDRESS ON FILE |
| CARLOS CAMACHO CUBERO | ADDRESS ON FILE |
| CARLOS CAMACHO GONZALEZ | ADDRESS ON FILE |
| CARLOS CAMACHO MORALES | ADDRESS ON FILE |
| CARLOS CAMACHO SANCHEZ | ADDRESS ON FILE |
| CARLOS CANALES CANDELARIA | ADDRESS ON FILE |
| CARLOS CANCEL | ADDRESS ON FILE |
| CARLOS CANCEL PEREZ | ADDRESS ON FILE |
| CARLOS CANCEL PEREZ | ADDRESS ON FILE |
| CARLOS CANDELARIO NEGRON | ADDRESS ON FILE |
| CARLOS CANDELARIO RODRIGUE | ADDRESS ON FILE |
| CARLOS CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CANTISANI LUGO | ADDRESS ON FILE |
| CARLOS CAPACETTI CARABALLO | ADDRESS ON FILE |
| CARLOS CAPELLA GONZALEZ | ADDRESS ON FILE |
| CARLOS CARABALLO GARCIA | ADDRESS ON FILE |
| CARLOS CARABALLO PEREZ | ADDRESS ON FILE |
| CARLOS CARABALLO QUINONES | ADDRESS ON FILE |
| CARLOS CARABALLO RIVERA | ADDRESS ON FILE |
| CARLOS CARABALLO SANTIAGO | ADDRESS ON FILE |
| CARLOS CARABALLO SANTOS | ADDRESS ON FILE |
| CARLOS CARATTINI RIVERA | ADDRESS ON FILE |
| CARLOS CARDONA MARQUEZ | ADDRESS ON FILE |
| CARLOS CARDONA MARTINEZ | ADDRESS ON FILE |
| CARLOS CARDONA NUYEZ | ADDRESS ON FILE |
| CARLOS CARDONA RAICES | ADDRESS ON FILE |
| CARLOS CARDONA RIVERA | ADDRESS ON FILE |
| CARLOS CARDONA ROMAN | ADDRESS ON FILE |
| CARLOS CARDONA SANTIAGO | ADDRESS ON FILE |
| CARLOS CARLO COLLAZO | ADDRESS ON FILE |
| CARLOS CARLO COLLAZO | ADDRESS ON FILE |
| CARLOS CARLO SALCEDO | ADDRESS ON FILE |
| CARLOS CARO RIOS | ADDRESS ON FILE |
| CARLOS CARRASQUILLO | ADDRESS ON FILE |
| CARLOS CARRASQUILLO ARCE | ADDRESS ON FILE |
| CARLOS CARRASQUILLO CRUZ | ADDRESS ON FILE |
| CARLOS CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| CARLOS CARRASQUILLO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CARRASQUILLO MEDINA | ADDRESS ON FILE |
| CARLOS CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CARRASQUILLO SOTO | ADDRESS ON FILE |
| CARLOS CARRION CARRION | ADDRESS ON FILE |
| CARLOS CARRION CORSI | ADDRESS ON FILE |
| CARLOS CARRION MALDONADO | ADDRESS ON FILE |
| CARLOS CARRION RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CARRION RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CARRION RUSSE | ADDRESS ON FILE |
| CARLOS CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| CARLOS CASANOVA MARTINO | ADDRESS ON FILE |
| CARLOS CASIANO DE JESUS | ADDRESS ON FILE |
| CARLOS CASIANO ORTIZ | ADDRESS ON FILE |
| CARLOS CASIANO PARRILLA | ADDRESS ON FILE |
| CARLOS CASIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CASILLAS BERRIOS | ADDRESS ON FILE |
| CARLOS CASILLAS CRUZ | ADDRESS ON FILE |
| CARLOS CASILLAS DIAZ | ADDRESS ON FILE |
| CARLOS CASTANO MONELL | ADDRESS ON FILE |
| CARLOS CASTELLAR MALDONADO | ADDRESS ON FILE |
| CARLOS CASTILLO ROMAN | ADDRESS ON FILE |
| CARLOS CASTILLO SANCHEZ | ADDRESS ON FILE |
| CARLOS CASTILLO SANCHEZ | ADDRESS ON FILE |
| CARLOS CASTILLO VELA | ADDRESS ON FILE |
| CARLOS CASTRO ALDEA | ADDRESS ON FILE |
| CARLOS CASTRO CINTRON | ADDRESS ON FILE |
| CARLOS CASTRO CRUZ | ADDRESS ON FILE |
| CARLOS CASTRO FONSECA | ADDRESS ON FILE |
| CARLOS CASTRO GARCIA | ADDRESS ON FILE |
| CARLOS CASTRO GARCIA | ADDRESS ON FILE |
| CARLOS CASTRO LEON | ADDRESS ON FILE |
| CARLOS CASTRO MUNDO | ADDRESS ON FILE |
| CARLOS CASTRO MUNDO | ADDRESS ON FILE |
| CARLOS CASTRO OROZCO | ADDRESS ON FILE |
| CARLOS CASTRO RAMOS | ADDRESS ON FILE |
| CARLOS CASTRO RIVAS | ADDRESS ON FILE |
| CARLOS CATALA FIGUEROA | ADDRESS ON FILE |
| CARLOS CEDENO CINTRON | ADDRESS ON FILE |
| CARLOS CEDENO UBINAS | ADDRESS ON FILE |
| CARLOS CEDENO VICTORINO | ADDRESS ON FILE |
| CARLOS CENTENO MENDEZ | ADDRESS ON FILE |
| CARLOS CENTENO PEREZ | ADDRESS ON FILE |
| CARLOS CERDA NIEVES | ADDRESS ON FILE |
| CARLOS CEREZO RUBIO | ADDRESS ON FILE |
| CARLOS CESAREO PARIS | ADDRESS ON FILE |
| CARLOS CESAREO PARIS | ADDRESS ON FILE |
| CARLOS CESPEDES CRUZ | ADDRESS ON FILE |
| CARLOS CESPEDES GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CESTERO CASANOVA | ADDRESS ON FILE |
| CARLOS CHARDON LOPEZ | ADDRESS ON FILE |
| CARLOS CHEVERE CARMONA | ADDRESS ON FILE |
| CARLOS CHICO GUZMAN | ADDRESS ON FILE |
| CARLOS CHICO GUZMAN | ADDRESS ON FILE |
| CARLOS CINTRON CINTRON | ADDRESS ON FILE |
| CARLOS CINTRON CINTRON | ADDRESS ON FILE |
| CARLOS CINTRON CINTRON | ADDRESS ON FILE |
| CARLOS CINTRON DELGADO | ADDRESS ON FILE |
| CARLOS CINTRON HERNANDEZ | ADDRESS ON FILE |
| CARLOS CINTRON HERNANDEZ | ADDRESS ON FILE |
| CARLOS CINTRON IRIZARRY | ADDRESS ON FILE |
| CARLOS CINTRON JACOME | ADDRESS ON FILE |
| CARLOS CINTRON MALDONADO | ADDRESS ON FILE |
| CARLOS CINTRON MALDONADO | ADDRESS ON FILE |
| CARLOS CINTRON MARTINEZ | ADDRESS ON FILE |
| CARLOS CINTRON MELENDEZ | ADDRESS ON FILE |
| CARLOS CINTRON MENDEZ | ADDRESS ON FILE |
| CARLOS CINTRON RIVERA | ADDRESS ON FILE |
| CARLOS CINTRON RIVERA | ADDRESS ON FILE |
| CARLOS CINTRON RIVERA | ADDRESS ON FILE |
| CARLOS CINTRON RIVERA | ADDRESS ON FILE |
| CARLOS CIPRENI CUADRA | ADDRESS ON FILE |
| CARLOS CLAUDIO COLON | ADDRESS ON FILE |
| CARLOS CLAUDIO MATOS | ADDRESS ON FILE |
| CARLOS CLAUDIO SANCHEZ | ADDRESS ON FILE |
| CARLOS CLAUSELL VELEZ | ADDRESS ON FILE |
| CARLOS COFINO BRACERO | ADDRESS ON FILE |
| CARLOS COFINO BRACERO | ADDRESS ON FILE |
| CARLOS COLLADO TORRES | ADDRESS ON FILE |
| CARLOS COLLAZO ESPINOSA | ADDRESS ON FILE |
| CARLOS COLLAZO FALCON | ADDRESS ON FILE |
| CARLOS COLLAZO LARACUENTE | ADDRESS ON FILE |
| CARLOS COLLAZO SERRANO | ADDRESS ON FILE |
| CARLOS COLLAZO VILLAFANE | ADDRESS ON FILE |
| CARLOS COLMENARES JIMENEZ | ADDRESS ON FILE |
| CARLOS COLON ABRAMS | ADDRESS ON FILE |
| CARLOS COLON ACEVEDO | ADDRESS ON FILE |
| CARLOS COLON ALSINA | ADDRESS ON FILE |
| CARLOS COLON ALSINA | ADDRESS ON FILE |
| CARLOS COLON BERMUDEZ | ADDRESS ON FILE |
| CARLOS COLON BONILLA | ADDRESS ON FILE |
| CARLOS COLON BURGOS | ADDRESS ON FILE |
| CARLOS COLON CASTRO | ADDRESS ON FILE |
| CARLOS COLON CINTRON | ADDRESS ON FILE |
| CARLOS COLON CORREA | ADDRESS ON FILE |
| CARLOS COLON CRUZ | ADDRESS ON FILE |
| CARLOS COLON CRUZ | ADDRESS ON FILE |
| CARLOS COLON CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS COLON DE JESUS | ADDRESS ON FILE |
| CARLOS COLON FERRER | ADDRESS ON FILE |
| CARLOS COLON GONZALEZ | ADDRESS ON FILE |
| CARLOS COLON GONZALEZ | ADDRESS ON FILE |
| CARLOS COLON GUZMAN | ADDRESS ON FILE |
| CARLOS COLON LABOY | ADDRESS ON FILE |
| CARLOS COLON LEFEBRE | ADDRESS ON FILE |
| CARLOS COLON LEON | ADDRESS ON FILE |
| CARLOS COLON LEON | ADDRESS ON FILE |
| CARLOS COLON MATOS | ADDRESS ON FILE |
| CARLOS COLON MORALES | ADDRESS ON FILE |
| CARLOS COLON MORALES | ADDRESS ON FILE |
| CARLOS COLON MORALES | ADDRESS ON FILE |
| CARLOS COLON OCASIO | ADDRESS ON FILE |
| CARLOS COLON ORTIZ | ADDRESS ON FILE |
| CARLOS COLON PICA | ADDRESS ON FILE |
| CARLOS COLON REYES | ADDRESS ON FILE |
| CARLOS COLON REYES | ADDRESS ON FILE |
| CARLOS COLON RIVERA | ADDRESS ON FILE |
| CARLOS COLON RIVERA | ADDRESS ON FILE |
| CARLOS COLON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS COLON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS COLON ROSA | ADDRESS ON FILE |
| CARLOS COLON ROSADO | ADDRESS ON FILE |
| CARLOS COLON ROSADO | ADDRESS ON FILE |
| CARLOS COLON ROSADO | ADDRESS ON FILE |
| CARLOS COLON ROSAS | ADDRESS ON FILE |
| CARLOS COLON SANCHEZ | ADDRESS ON FILE |
| CARLOS COLON SIERRA | ADDRESS ON FILE |
| CARLOS COLON TELLADO | ADDRESS ON FILE |
| CARLOS COLON TORRES | ADDRESS ON FILE |
| CARLOS COLON TORRES | ADDRESS ON FILE |
| CARLOS COLONDRES CORNIER | ADDRESS ON FILE |
| CARLOS CONCEPCION FEBUS | ADDRESS ON FILE |
| CARLOS CONCEPCION RAMOS | ADDRESS ON FILE |
| CARLOS CONCEPCION RAMOS | ADDRESS ON FILE |
| CARLOS CONCEPCION ZAYAS | ADDRESS ON FILE |
| CARLOS CONDE CRISPIN | ADDRESS ON FILE |
| CARLOS CORA CORCINO | ADDRESS ON FILE |
| CARLOS CORA SANTIAGO | ADDRESS ON FILE |
| CARLOS CORCHADO DIAZ | ADDRESS ON FILE |
| CARLOS CORCHADO RUIZ | ADDRESS ON FILE |
| CARLOS CORCHADO RUIZ | ADDRESS ON FILE |
| CARLOS CORCHADO RUIZ | ADDRESS ON FILE |
| CARLOS CORCHADO RUIZ | ADDRESS ON FILE |
| CARLOS CORCHADO VARGAS | ADDRESS ON FILE |
| CARLOS CORDERO IRIZARRY | ADDRESS ON FILE |
| CARLOS CORDERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CORDERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CORDERO ROSA | ADDRESS ON FILE |
| CARLOS CORDERO ROSA | ADDRESS ON FILE |
| CARLOS CORDERO ROSA | ADDRESS ON FILE |
| CARLOS CORDERO SANTOS | ADDRESS ON FILE |
| CARLOS CORDOVA LEBRON | ADDRESS ON FILE |
| CARLOS CORIS HERNANDEZ | ADDRESS ON FILE |
| CARLOS CORRALIZA MIRANDA | ADDRESS ON FILE |
| CARLOS CORRALIZA TORRES | ADDRESS ON FILE |
| CARLOS CORREA MORALES | ADDRESS ON FILE |
| CARLOS CORRETJER DOMENA | ADDRESS ON FILE |
| CARLOS CORTES IRIZARRY | ADDRESS ON FILE |
| CARLOS CORTES IRIZARRY | ADDRESS ON FILE |
| CARLOS CORTES LUGO | ADDRESS ON FILE |
| CARLOS CORTES MEDINA | ADDRESS ON FILE |
| CARLOS CORTES MEJIAS | ADDRESS ON FILE |
| CARLOS CORTES RAMOS | ADDRESS ON FILE |
| CARLOS CORTES SANTOS | ADDRESS ON FILE |
| CARLOS CORTES SANTOS | ADDRESS ON FILE |
| CARLOS CORTES SOLTREN | ADDRESS ON FILE |
| CARLOS COSME | ADDRESS ON FILE |
| CARLOS COSME QUINONES | ADDRESS ON FILE |
| CARLOS COSME QUINONES | ADDRESS ON FILE |
| CARLOS COSTALES ROJAS | ADDRESS ON FILE |
| CARLOS COTTO CALZADA | ADDRESS ON FILE |
| CARLOS COTTO MIRANDA | ADDRESS ON FILE |
| CARLOS COTTO MIRANDA | ADDRESS ON FILE |
| CARLOS COTTO POMALES | ADDRESS ON FILE |
| CARLOS CRESPO | ADDRESS ON FILE |
| CARLOS CRESPO | ADDRESS ON FILE |
| CARLOS CRESPO BURGOS | ADDRESS ON FILE |
| CARLOS CRESPO COLON | ADDRESS ON FILE |
| CARLOS CRESPO GONZALEZ | ADDRESS ON FILE |
| CARLOS CRESPO HERNANDEZ | ADDRESS ON FILE |
| CARLOS CRESPO JUARBE | ADDRESS ON FILE |
| CARLOS CRESPO MUNOZ | ADDRESS ON FILE |
| CARLOS CRESPO OSORIO | ADDRESS ON FILE |
| CARLOS CRESPO QUINONES | ADDRESS ON FILE |
| CARLOS CRESPO QUINONES | ADDRESS ON FILE |
| CARLOS CRESPO RIVERA | ADDRESS ON FILE |
| CARLOS CRISPIN RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ | ADDRESS ON FILE |
| CARLOS CRUZ | ADDRESS ON FILE |
| CARLOS CRUZ ACEVEDO | ADDRESS ON FILE |
| CARLOS CRUZ BRACERO | ADDRESS ON FILE |
| CARLOS CRUZ CALDERO | ADDRESS ON FILE |
| CARLOS CRUZ CARABALLO | ADDRESS ON FILE |
| CARLOS CRUZ CARMONA | ADDRESS ON FILE |
| CARLOS CRUZ CARRASCO | ADDRESS ON FILE |
| CARLOS CRUZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CRUZ CASTRO | ADDRESS ON FILE |
| CARLOS CRUZ COLON | ADDRESS ON FILE |
| CARLOS CRUZ COTTO | ADDRESS ON FILE |
| CARLOS CRUZ DE JESUS | ADDRESS ON FILE |
| CARLOS CRUZ DIAZ | ADDRESS ON FILE |
| CARLOS CRUZ DIAZ | ADDRESS ON FILE |
| CARLOS CRUZ DIAZ | ADDRESS ON FILE |
| CARLOS CRUZ FELIX | ADDRESS ON FILE |
| CARLOS CRUZ FIGUEROA | ADDRESS ON FILE |
| CARLOS CRUZ FLORES | ADDRESS ON FILE |
| CARLOS CRUZ GARCIA | ADDRESS ON FILE |
| CARLOS CRUZ GONZALEZ | ADDRESS ON FILE |
| CARLOS CRUZ GUZMAN | ADDRESS ON FILE |
| CARLOS CRUZ GUZMAN | ADDRESS ON FILE |
| CARLOS CRUZ LOPEZ | ADDRESS ON FILE |
| CARLOS CRUZ LOPEZ | ADDRESS ON FILE |
| CARLOS CRUZ LOPEZ | ADDRESS ON FILE |
| CARLOS CRUZ LOPEZ | ADDRESS ON FILE |
| CARLOS CRUZ LOPEZ | ADDRESS ON FILE |
| CARLOS CRUZ MANGUAL | ADDRESS ON FILE |
| CARLOS CRUZ MARTINEZ | ADDRESS ON FILE |
| CARLOS CRUZ MARTINEZ | ADDRESS ON FILE |
| CARLOS CRUZ MARTINEZ | ADDRESS ON FILE |
| CARLOS CRUZ MARTIZ | ADDRESS ON FILE |
| CARLOS CRUZ MARTIZ | ADDRESS ON FILE |
| CARLOS CRUZ MIRANDA | ADDRESS ON FILE |
| CARLOS CRUZ MORALES | ADDRESS ON FILE |
| CARLOS CRUZ MORALES | ADDRESS ON FILE |
| CARLOS CRUZ OLMEDA | ADDRESS ON FILE |
| CARLOS CRUZ ORTIZ | ADDRESS ON FILE |
| CARLOS CRUZ OSORIO | ADDRESS ON FILE |
| CARLOS CRUZ PAGAN | ADDRESS ON FILE |
| CARLOS CRUZ PEREZ | ADDRESS ON FILE |
| CARLOS CRUZ PEREZ | ADDRESS ON FILE |
| CARLOS CRUZ PEREZ | ADDRESS ON FILE |
| CARLOS CRUZ QUINONES | ADDRESS ON FILE |
| CARLOS CRUZ RIOLLANO | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS CRUZ ROMAN | ADDRESS ON FILE |
| CARLOS CRUZ RUBIO | ADDRESS ON FILE |
| CARLOS CRUZ RUBIO | ADDRESS ON FILE |
| CARLOS CRUZ SERRANO | ADDRESS ON FILE |
| CARLOS CRUZ VALENTIN | ADDRESS ON FILE |
| CARLOS CRUZ VALENTIN | ADDRESS ON FILE |
| CARLOS CRUZ VEGA | ADDRESS ON FILE |
| CARLOS CRUZ VEGA | ADDRESS ON FILE |
| CARLOS CRUZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS CRUZ VELEZ | ADDRESS ON FILE |
| CARLOS CRUZ VELEZ | ADDRESS ON FILE |
| CARLOS CRUZ VELEZ | ADDRESS ON FILE |
| CARLOS CRUZ VIDAL | ADDRESS ON FILE |
| CARLOS CUBERO CRUZ | ADDRESS ON FILE |
| CARLOS CUEBAS MATOS | ADDRESS ON FILE |
| CARLOS CUEVAS | ADDRESS ON FILE |
| CARLOS CUEVAS IRIZARRY | ADDRESS ON FILE |
| CARLOS CUEVAS MALDONADO | ADDRESS ON FILE |
| CARLOS CUEVAS SANTIAGO | ADDRESS ON FILE |
| CARLOS CURBELO | ADDRESS ON FILE |
| CARLOS CURUCHET HERNANDEZ | ADDRESS ON FILE |
| CARLOS D ALICEA LUGO | ADDRESS ON FILE |
| CARLOS D ALICEA LUGO | ADDRESS ON FILE |
| CARLOS D ALICEA LUGO | ADDRESS ON FILE |
| CARLOS D ALICEA LUGO | ADDRESS ON FILE |
| CARLOS D ALICEA LUGO | ADDRESS ON FILE |
| CARLOS D ARROYO LAUREANO | ADDRESS ON FILE |
| CARLOS D BETANCOURT ORTIZ | ADDRESS ON FILE |
| CARLOS D BONET QUILES | ADDRESS ON FILE |
| CARLOS D CABRERA VILA | ADDRESS ON FILE |
| CARLOS D CARDONA GARCIA | ADDRESS ON FILE |
| CARLOS D COLL ESCUDERO | ADDRESS ON FILE |
| CARLOS D CRISPIN LOPEZ | ADDRESS ON FILE |
| CARLOS D CRUZ LOPEZ | ADDRESS ON FILE |
| CARLOS D CRUZ VILA | ADDRESS ON FILE |
| CARLOS D DE JESUS ANDALUZ | ADDRESS ON FILE |
| CARLOS D DE JESUS CARABALLO | ADDRESS ON FILE |
| CARLOS D DE JESUS LOPEZ | ADDRESS ON FILE |
| CARLOS D DE JESUS LOPEZ | ADDRESS ON FILE |
| CARLOS D DOWNS ALERS | ADDRESS ON FILE |
| CARLOS D FLORES TORRES | ADDRESS ON FILE |
| CARLOS D FUXENCH ORTIZ | ADDRESS ON FILE |
| CARLOS D GONZALEZ DIAZ | ADDRESS ON FILE |
| CARLOS D GONZALEZ ELIAS | ADDRESS ON FILE |
| CARLOS D GONZALEZ RIVERA | ADDRESS ON FILE |
| CARLOS D GUZMAN ORTIZ | ADDRESS ON FILE |
| CARLOS D HERNANDEZ DELGADO | ADDRESS ON FILE |
| CARLOS D LACOTT BORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS D LIZARDI ORTIZ | ADDRESS ON FILE |
| CARLOS D LOPEZ BONILLA | ADDRESS ON FILE |
| CARLOS D MALAVE RODRIGUEZ | ADDRESS ON FILE |
| CARLOS D MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS D MEDINA ACOSTA | ADDRESS ON FILE |
| CARLOS D MORALES GONZALEZ | ADDRESS ON FILE |
| CARLOS D NIEVES OLMEDA | ADDRESS ON FILE |
| CARLOS D NIEVES OLMEDA | ADDRESS ON FILE |
| CARLOS D ORTIZ DIAZ | ADDRESS ON FILE |
| CARLOS D ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS D ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS D PEREZ MEDINA | ADDRESS ON FILE |
| CARLOS D PEREZ MEDINA | ADDRESS ON FILE |
| CARLOS D QUILES RIVERA | ADDRESS ON FILE |
| CARLOS D QUINONES QUINTANA | ADDRESS ON FILE |
| CARLOS D RAMOS CISNERO | ADDRESS ON FILE |
| CARLOS D RAMOS DOMENECH | ADDRESS ON FILE |
| CARLOS D RIVERA DELGADO | ADDRESS ON FILE |
| CARLOS D RIVERA DELGADO | ADDRESS ON FILE |
| CARLOS D RIVERA GERMAN | ADDRESS ON FILE |
| CARLOS D RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| CARLOS D RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| CARLOS D RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| CARLOS D RODRIGUEZ LA LUZ | ADDRESS ON FILE |
| CARLOS D RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CARLOS D ROJAS AYALA | ADDRESS ON FILE |
| CARLOS D ROMAN VEGA | ADDRESS ON FILE |
| CARLOS D ROMAN VEGA | ADDRESS ON FILE |
| CARLOS D RUBIO SANTANA | ADDRESS ON FILE |
| CARLOS D SANCHEZ DE JESUS | ADDRESS ON FILE |
| CARLOS D SANCHEZ FONSECA | ADDRESS ON FILE |
| CARLOS D SANTIAGO BARBOSA | ADDRESS ON FILE |
| CARLOS D SANTIAGO BARBOSA | ADDRESS ON FILE |
| CARLOS D SANTIAGO BARBOSA | ADDRESS ON FILE |
| CARLOS D SANTIAGO BARBOSA | ADDRESS ON FILE |
| CARLOS D SANTIAGO MORALES | ADDRESS ON FILE |
| CARLOS D SANTIAGO MORALES | ADDRESS ON FILE |
| CARLOS D SOTO GONZALEZ | ADDRESS ON FILE |
| CARLOS D SOTO GONZALEZ | ADDRESS ON FILE |
| CARLOS D SOTO NAZARIO | ADDRESS ON FILE |
| CARLOS D TORRES HERNANDEZ | ADDRESS ON FILE |
| CARLOS D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS D VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS D VELEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS D VIDAL DIAZ | ADDRESS ON FILE |
| CARLOS DALMAU RIVERA | ADDRESS ON FILE |
| CARLOS DALMAU RIVERA | ADDRESS ON FILE |
| CARLOS DANIEL GONZALEZ MONTALVO | ADDRESS ON FILE |
| CARLOS DAVID RAMOS DOMENECH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS DAVILA BRUNO | ADDRESS ON FILE |
| CARLOS DAVILA GARCIA | ADDRESS ON FILE |
| CARLOS DAVILA NAVARRO | ADDRESS ON FILE |
| CARLOS DAVILA NAVARRO | ADDRESS ON FILE |
| CARLOS DAVILA SANCHEZ | ADDRESS ON FILE |
| CARLOS DAVILA SANTANA | ADDRESS ON FILE |
| CARLOS DE CHOUDENS MAYSONET | ADDRESS ON FILE |
| CARLOS DE JESUS DIAZ | ADDRESS ON FILE |
| CARLOS DE JESUS GONZALEZ | ADDRESS ON FILE |
| CARLOS DE JESUS HOMS | ADDRESS ON FILE |
| CARLOS DE JESUS MADERA | ADDRESS ON FILE |
| CARLOS DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS DE JESUS TOYENS | ADDRESS ON FILE |
| CARLOS DE JESUS TUBENS | ADDRESS ON FILE |
| CARLOS DE JESUS TUBENS | ADDRESS ON FILE |
| CARLOS DE LA ROSA VARGAS | ADDRESS ON FILE |
| CARLOS DEL TORO | ADDRESS ON FILE |
| CARLOS DEL VALLE | ADDRESS ON FILE |
| CARLOS DEL VALLE | ADDRESS ON FILE |
| CARLOS DEL VALLE | ADDRESS ON FILE |
| CARLOS DEL VALLE MEDINA | ADDRESS ON FILE |
| CARLOS DEL VALLE MEDINA | ADDRESS ON FILE |
| CARLOS DEL VALLE RIVERA | ADDRESS ON FILE |
| CARLOS DEL VALLE RIVERA | ADDRESS ON FILE |
| CARLOS DELERME RIVERA | ADDRESS ON FILE |
| CARLOS DELERME RIVERA | ADDRESS ON FILE |
| CARLOS DELGADO ARROYO | ADDRESS ON FILE |
| CARLOS DELGADO CANDELARIO | ADDRESS ON FILE |
| CARLOS DELGADO CARDON | ADDRESS ON FILE |
| CARLOS DELGADO COCHRAN | ADDRESS ON FILE |
| CARLOS DELGADO COCHRAN | ADDRESS ON FILE |
| CARLOS DELGADO COCHRAN | ADDRESS ON FILE |
| CARLOS DELGADO COCHRAN | ADDRESS ON FILE |
| CARLOS DELGADO GARAY | ADDRESS ON FILE |
| CARLOS DELGADO MALDONADO | ADDRESS ON FILE |
| CARLOS DELGADO MONTALVO | ADDRESS ON FILE |
| CARLOS DELGADO REYES | ADDRESS ON FILE |
| CARLOS DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS DELGADO TORRES | ADDRESS ON FILE |
| CARLOS DELGADO ZAYAS | ADDRESS ON FILE |
| CARLOS DELIZ ORTIZ | ADDRESS ON FILE |
| CARLOS DENIZARD RODRIGUEZ | ADDRESS ON FILE |
| CARLOS DIAGO DIAGO | ADDRESS ON FILE |
| CARLOS DIAZ | ADDRESS ON FILE |
| CARLOS DIAZ APONTE | ADDRESS ON FILE |
| CARLOS DIAZ APONTE | ADDRESS ON FILE |
| CARLOS DIAZ BEAUCHAMP | ADDRESS ON FILE |
| CARLOS DIAZ BERRIOS | ADDRESS ON FILE |
| CARLOS DIAZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS DIAZ FIGUEROA | ADDRESS ON FILE |
| CARLOS DIAZ FLORES | ADDRESS ON FILE |
| CARLOS DIAZ FLORES | ADDRESS ON FILE |
| CARLOS DIAZ GARCIA | ADDRESS ON FILE |
| CARLOS DIAZ GARCIA | ADDRESS ON FILE |
| CARLOS DIAZ GONZALEZ | ADDRESS ON FILE |
| CARLOS DIAZ GUEVARA | ADDRESS ON FILE |
| CARLOS DIAZ LUGO | ADDRESS ON FILE |
| CARLOS DIAZ MOYA | ADDRESS ON FILE |
| CARLOS DIAZ OQUENDO | ADDRESS ON FILE |
| CARLOS DIAZ OQUENDO | ADDRESS ON FILE |
| CARLOS DIAZ ORTIZ | ADDRESS ON FILE |
| CARLOS DIAZ PATRON | ADDRESS ON FILE |
| CARLOS DIAZ PEREZ | ADDRESS ON FILE |
| CARLOS DIAZ RAMIREZ | ADDRESS ON FILE |
| CARLOS DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS DIAZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS DOMINGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS DONES CARMONA | ADDRESS ON FILE |
| CARLOS DUENO SANTIAGO | ADDRESS ON FILE |
| CARLOS DUFFUS CONCEPCION | ADDRESS ON FILE |
| CARLOS DUMONT PENALVER | ADDRESS ON FILE |
| CARLOS DVALLE VELEZ | ADDRESS ON FILE |
| CARLOS E ALBARRAN REYES | ADDRESS ON FILE |
| CARLOS E ALICEA COLON | ADDRESS ON FILE |
| CARLOS E ALICEA COLON | ADDRESS ON FILE |
| CARLOS E ALLENDE CIRINO | ADDRESS ON FILE |
| CARLOS E ALMEYDA CORDERO | ADDRESS ON FILE |
| CARLOS E ALVARADO PARRA | ADDRESS ON FILE |
| CARLOS E ALVAREZ FARGAS | ADDRESS ON FILE |
| CARLOS E AMY VAZQUEZ | ADDRESS ON FILE |
| CARLOS E APONTE MORAN | ADDRESS ON FILE |
| CARLOS E APONTE MORAN | ADDRESS ON FILE |
| CARLOS E APONTE PEREZ | ADDRESS ON FILE |
| CARLOS E APONTE RIVERA | ADDRESS ON FILE |
| CARLOS E APONTE RIVERA | ADDRESS ON FILE |
| CARLOS E APONTE RIVERA | ADDRESS ON FILE |
| CARLOS E ARCE VEGA | ADDRESS ON FILE |
| CARLOS E AROCHO SALTAR | ADDRESS ON FILE |
| CARLOS E AVILES ROSA | ADDRESS ON FILE |
| CARLOS E BAEZ RIVERA | ADDRESS ON FILE |
| CARLOS E BARRETO SOTO | ADDRESS ON FILE |
| CARLOS E BATISTA LEON | ADDRESS ON FILE |
| CARLOS E BENITEZ CASILLAS | ADDRESS ON FILE |
| CARLOS E BENITEZ CASTRO | ADDRESS ON FILE |
| CARLOS E BERRIOS BEAUCHAMP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS E BIGAY RIVERA | ADDRESS ON FILE |
| CARLOS E BONILLA VAZQUEZ | ADDRESS ON FILE |
| CARLOS E BOSQUE LANZOT | ADDRESS ON FILE |
| CARLOS E BRITO AMARO | ADDRESS ON FILE |
| CARLOS E BRITO AMARO | ADDRESS ON FILE |
| CARLOS E BURGOS CUEVAS | ADDRESS ON FILE |
| CARLOS E CAAMANO MEJIAS | ADDRESS ON FILE |
| CARLOS E CABBRERA LOPEZ | ADDRESS ON FILE |
| CARLOS E CACHO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS E CAMACHO CALDERON | ADDRESS ON FILE |
| CARLOS E CANA RIVERA | ADDRESS ON FILE |
| CARLOS E CANCEL LUGO | ADDRESS ON FILE |
| CARLOS E CARDONA RIVERA | ADDRESS ON FILE |
| CARLOS E CARDONA RIVERA | ADDRESS ON FILE |
| CARLOS E CARDONA RIVERA | ADDRESS ON FILE |
| CARLOS E CHEVERE ARROYO | ADDRESS ON FILE |
| CARLOS E CINTRON SANTIAGO | ADDRESS ON FILE |
| CARLOS E CINTRON SANTIAGO | ADDRESS ON FILE |
| CARLOS E CIRINO PEREZ | ADDRESS ON FILE |
| CARLOS E COLON BARRIOS | ADDRESS ON FILE |
| CARLOS E COLON BATISTA | ADDRESS ON FILE |
| CARLOS E COLON MARTIR | ADDRESS ON FILE |
| CARLOS E CONCEPCION ORTIZ | ADDRESS ON FILE |
| CARLOS E CORDERO NIEVES | ADDRESS ON FILE |
| CARLOS E COTTO MARRERO | ADDRESS ON FILE |
| CARLOS E COTTO MERCED | ADDRESS ON FILE |
| CARLOS E CRUZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS E CRUZ ROSA | ADDRESS ON FILE |
| CARLOS E CRUZ VARGAS | ADDRESS ON FILE |
| CARLOS E CRUZ VARGAS | ADDRESS ON FILE |
| CARLOS E CUEVAS TORRES | ADDRESS ON FILE |
| CARLOS E DAVILA DEODATTI | ADDRESS ON FILE |
| CARLOS E DAVILA GONZALEZ | ADDRESS ON FILE |
| CARLOS E DE JESUS GONZALEZ | ADDRESS ON FILE |
| CARLOS E DE JESUS GONZALEZ | ADDRESS ON FILE |
| CARLOS E DELGADO | ADDRESS ON FILE |
| CARLOS E DELGADO | ADDRESS ON FILE |
| CARLOS E DIEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS E DOMENECH ALFONZO | ADDRESS ON FILE |
| CARLOS E E DEL TORO | ADDRESS ON FILE |
| CARLOS E E LASANTA MELENDEZ | ADDRESS ON FILE |
| CARLOS E E RIVERA MORALES | ADDRESS ON FILE |
| CARLOS E E ROCHET RODRIGUEZ | ADDRESS ON FILE |
| CARLOS E E ROLON ORENGO | ADDRESS ON FILE |
| CARLOS E E ROLON ORENGO | ADDRESS ON FILE |
| CARLOS E FERRER FERRER | ADDRESS ON FILE |
| CARLOS E FERRER HERNANDEZ | ADDRESS ON FILE |
| CARLOS E FERRER HERNANDEZ | ADDRESS ON FILE |
| CARLOS E FERRER HUECA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS E FIGUEROA CARDONA | ADDRESS ON FILE |
| CARLOS E FIGUEROA CINTRON | ADDRESS ON FILE |
| CARLOS E FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS E FLORES GONZALEZ | ADDRESS ON FILE |
| CARLOS E FUENTES VELAZQUEZ | ADDRESS ON FILE |
| CARLOS E GARCIA MORALES | ADDRESS ON FILE |
| CARLOS E GARCIA RAMOS | ADDRESS ON FILE |
| CARLOS E GARCIA RIVERA | ADDRESS ON FILE |
| CARLOS E GAUTIER RIVERA | ADDRESS ON FILE |
| CARLOS E GIERBOLINI HOYOS | ADDRESS ON FILE |
| CARLOS E GOMEZ JESUS | ADDRESS ON FILE |
| CARLOS E GOMEZ JESUS | ADDRESS ON FILE |
| CARLOS E GONZALEZ ESTRADA | ADDRESS ON FILE |
| CARLOS E GONZALEZ GIERBOLINI | ADDRESS ON FILE |
| CARLOS E GONZALEZ ORIOL | ADDRESS ON FILE |
| CARLOS E GONZALEZ TOLEDO | ADDRESS ON FILE |
| CARLOS E GONZALEZ TOLEDO | ADDRESS ON FILE |
| CARLOS E GUZMAN ALEJANDRO | ADDRESS ON FILE |
| CARLOS E GUZMAN AVILLAN | ADDRESS ON FILE |
| CARLOS E HERNANDEZ FELICIANO | ADDRESS ON FILE |
| CARLOS E HERNANDEZ FELICIANO | ADDRESS ON FILE |
| CARLOS E HERNANDEZ ROBLES | ADDRESS ON FILE |
| CARLOS E HUERTAS FIGUEROA | ADDRESS ON FILE |
| CARLOS E IRIZARRY RIVERA | ADDRESS ON FILE |
| CARLOS E JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS E LARREGUI HERRANZ | ADDRESS ON FILE |
| CARLOS E LASANTA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS E LASTRA ANDINO | ADDRESS ON FILE |
| CARLOS E LASTRA FERNANDEZ | ADDRESS ON FILE |
| CARLOS E LASTRA FERNANDEZ | ADDRESS ON FILE |
| CARLOS E LASTRA FERNANDEZ | ADDRESS ON FILE |
| CARLOS E LOPEZ | ADDRESS ON FILE |
| CARLOS E LOPEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS E LOPEZ GARCIA | ADDRESS ON FILE |
| CARLOS E LUNA DE LOS SANTOS | ADDRESS ON FILE |
| CARLOS E MALDONADO BENABE | ADDRESS ON FILE |
| CARLOS E MALDONADO PIRIS | ADDRESS ON FILE |
| CARLOS E MALDONADO ROBLES | ADDRESS ON FILE |
| CARLOS E MALDONADO TORRES | ADDRESS ON FILE |
| CARLOS E MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CARLOS E MARIN FERNANDEZ | ADDRESS ON FILE |
| CARLOS E MARRERO RIVERA | ADDRESS ON FILE |
| CARLOS E MARTINEZ ALICEA | ADDRESS ON FILE |
| CARLOS E MAS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS E MATIAS MATOS | ADDRESS ON FILE |
| CARLOS E MEDINA REAL | ADDRESS ON FILE |
| CARLOS E MELENDEZ PEREZ | ADDRESS ON FILE |
| CARLOS E MENDEZ CANDELARIA | ADDRESS ON FILE |
| CARLOS E MENDEZ CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS E MERCADO CRUZ | ADDRESS ON FILE |
| CARLOS E MERCADO DE LEON | ADDRESS ON FILE |
| CARLOS E MIRANDA ROLDAN | ADDRESS ON FILE |
| CARLOS E MOJICA MURIEL | ADDRESS ON FILE |
| CARLOS E MOJICA MURIEL | ADDRESS ON FILE |
| CARLOS E MOJICA MURIEL | ADDRESS ON FILE |
| CARLOS E MOLINA MENDEZ | ADDRESS ON FILE |
| CARLOS E MONGE CRUZ | ADDRESS ON FILE |
| CARLOS E MONGE CRUZ | ADDRESS ON FILE |
| CARLOS E MONGE JIIMENEZ | ADDRESS ON FILE |
| CARLOS E MONTALVO ROA | ADDRESS ON FILE |
| CARLOS E MONTOSA GARC | ADDRESS ON FILE |
| CARLOS E MORA RIOS | ADDRESS ON FILE |
| CARLOS E MORALES MENDEZ | ADDRESS ON FILE |
| CARLOS E MORALES TIRADO | ADDRESS ON FILE |
| CARLOS E MORALES TORRES | ADDRESS ON FILE |
| CARLOS E MORELL BURGOS | ADDRESS ON FILE |
| CARLOS E MORELL VAZQUEZ | ADDRESS ON FILE |
| CARLOS E NAVARRO ALGARIN | ADDRESS ON FILE |
| CARLOS E NUNEZ LOPEZ | ADDRESS ON FILE |
| CARLOS E NUNEZ PEREZ | ADDRESS ON FILE |
| CARLOS E NUNEZ QUINONEZ | ADDRESS ON FILE |
| CARLOS E OLIVERAS TORRES | ADDRESS ON FILE |
| CARLOS E ONEILL ORTIZ | ADDRESS ON FILE |
| CARLOS E OQUENDO DIAZ | ADDRESS ON FILE |
| CARLOS E ORELLANA GARCIA | ADDRESS ON FILE |
| CARLOS E ORTA SERRANO | ADDRESS ON FILE |
| CARLOS E ORTIZ FIGUEROA | ADDRESS ON FILE |
| CARLOS E ORTIZ MATEO | ADDRESS ON FILE |
| CARLOS E ORTIZ VEGA | ADDRESS ON FILE |
| CARLOS E OTERO VILARDEBO | ADDRESS ON FILE |
| CARLOS E OTERO VILARDEBO | ADDRESS ON FILE |
| CARLOS E PABON FERNANDEZ | ADDRESS ON FILE |
| CARLOS E PASSALACQUA | ADDRESS ON FILE |
| CARLOS E PENA GARCIA | ADDRESS ON FILE |
| CARLOS E PEREZ CORTES | ADDRESS ON FILE |
| CARLOS E PEREZ CORTES | ADDRESS ON FILE |
| CARLOS E PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS E PEREZ PADILLA | ADDRESS ON FILE |
| CARLOS E PEREZ PENA | ADDRESS ON FILE |
| CARLOS E PEREZ REYES | ADDRESS ON FILE |
| CARLOS E PESANTE SANTIAGO | ADDRESS ON FILE |
| CARLOS E PESANTE SANTIAGO | ADDRESS ON FILE |
| CARLOS E PICART CLAVELL | ADDRESS ON FILE |
| CARLOS E QUINONES LUIGGI | ADDRESS ON FILE |
| CARLOS E RAMOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS E RAMOS ORTEGA | ADDRESS ON FILE |
| CARLOS E RAMOS RAMOS | ADDRESS ON FILE |
| CARLOS E RECIO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS E REYES TORRES | ADDRESS ON FILE |
| CARLOS E RIOS ACEVEDO | ADDRESS ON FILE |
| CARLOS E RIOS LOPEZ | ADDRESS ON FILE |
| CARLOS E RIOS MONTANEZ | ADDRESS ON FILE |
| CARLOS E RIVERA | ADDRESS ON FILE |
| CARLOS E RIVERA AVILES | ADDRESS ON FILE |
| CARLOS E RIVERA BARZANA | ADDRESS ON FILE |
| CARLOS E RIVERA BARZANA | ADDRESS ON FILE |
| CARLOS E RIVERA ESTRELLA | ADDRESS ON FILE |
| CARLOS E RIVERA MENENDEZ | ADDRESS ON FILE |
| CARLOS E RIVERA MENENDEZ | ADDRESS ON FILE |
| CARLOS E RIVERA PAGAN | ADDRESS ON FILE |
| CARLOS E RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS E RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS E RIVERA PINERO | ADDRESS ON FILE |
| CARLOS E RIVERA SANCHEZ | ADDRESS ON FILE |
| CARLOS E RIVERA VELEZ | ADDRESS ON FILE |
| CARLOS E ROBLES BERRIOS | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ APONTE | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ APONTE | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ BURGOS | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ CANALES | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLOS E ROMAN ABREU | ADDRESS ON FILE |
| CARLOS E ROMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS E ROMAN GRAULAU | ADDRESS ON FILE |
| CARLOS E ROMAN NORMANDIA | ADDRESS ON FILE |
| CARLOS E ROMAN RIVERA | ADDRESS ON FILE |
| CARLOS E ROSA AYALA | ADDRESS ON FILE |
| CARLOS E ROSARIO FIGUEROA | ADDRESS ON FILE |
| CARLOS E ROSARIO MANZANO | ADDRESS ON FILE |
| CARLOS E ROSARIO MANZANO | ADDRESS ON FILE |
| CARLOS E SAEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS E SANCHEZ BOBONIS | ADDRESS ON FILE |
| CARLOS E SANCHEZ BOBONIS | ADDRESS ON FILE |
| CARLOS E SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARLOS E SANCHEZ PINEIRO | ADDRESS ON FILE |
| CARLOS E SANTIAGO AMADOR | ADDRESS ON FILE |
| CARLOS E SANTOS RIVERA | ADDRESS ON FILE |
| CARLOS E SEDA MALDONADO | ADDRESS ON FILE |
| CARLOS E SEDA MALDONADO | ADDRESS ON FILE |
| CARLOS E SEDA MALDONADO | ADDRESS ON FILE |
| CARLOS E SENERIZ LONGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS E SIERRA PAGAN | ADDRESS ON FILE |
| CARLOS E SOSA VILLEGAS | ADDRESS ON FILE |
| CARLOS E SOSA VILLEGAS | ADDRESS ON FILE |
| CARLOS E SOSA VILLEGAS | ADDRESS ON FILE |
| CARLOS E SOTO ALICEA | ADDRESS ON FILE |
| CARLOS E SUAREZ SANCHEZ | ADDRESS ON FILE |
| CARLOS E TEJADA MEJIAS | ADDRESS ON FILE |
| CARLOS E TORRES PAGAN | ADDRESS ON FILE |
| CARLOS E TORRES PEREZ | ADDRESS ON FILE |
| CARLOS E TORRES PEREZ | ADDRESS ON FILE |
| CARLOS E TORRES PEREZ | ADDRESS ON FILE |
| CARLOS E TORRES RIVERA | ADDRESS ON FILE |
| CARLOS E TORRES ZENON | ADDRESS ON FILE |
| CARLOS E TORRUELLAS CARRION | ADDRESS ON FILE |
| CARLOS E TORRUELLAS PEREZ | ADDRESS ON FILE |
| CARLOS E VAZQUEZ COLL | ADDRESS ON FILE |
| CARLOS E VAZQUEZ MENDEZ | ADDRESS ON FILE |
| CARLOS E VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARLOS E VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS E VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS E VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS E VELEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS E VILLANUEVA MELENDEZ | ADDRESS ON FILE |
| CARLOS E VIRELLA CRUZ | ADDRESS ON FILE |
| CARLOS E VIVAS DULIEFRE | ADDRESS ON FILE |
| CARLOS E VIVES HERNANDEZ | ADDRESS ON FILE |
| CARLOS ECHEVARIA | ADDRESS ON FILE |
| CARLOS ECHEVARIA | ADDRESS ON FILE |
| CARLOS ECHEVARRIA LABOY | ADDRESS ON FILE |
| CARLOS ECHEVARRIA RIVERA | ADDRESS ON FILE |
| CARLOS ECHEVARRIA RUIZ | ADDRESS ON FILE |
| CARLOS ECOTTO CONCEPCION | ADDRESS ON FILE |
| CARLOS EDUARDO CRUZ AVILA | ADDRESS ON FILE |
| CARLOS EDWARDO ROSARIO FONSECA | ADDRESS ON FILE |
| CARLOS ELOPEZ VELEZ | ADDRESS ON FILE |
| CARLOS EMATOS ORTIZ | ADDRESS ON FILE |
| CARLOS EMMANUELLI MARRERO | ADDRESS ON FILE |
| CARLOS ENCARNACION CRUZ | ADDRESS ON FILE |
| CARLOS ENRIQUE GONZALEZ DEL PILAR | ADDRESS ON FILE |
| CARLOS EQUINONES CHARDON | ADDRESS ON FILE |
| CARLOS ERAMIREZ AROCHO | ADDRESS ON FILE |
| CARLOS ERUIZ LUGO | ADDRESS ON FILE |
| CARLOS ESCALERA CALDERON | ADDRESS ON FILE |
| CARLOS ESCALERA CUADRADO | ADDRESS ON FILE |
| CARLOS ESCALERA ROMERO | ADDRESS ON FILE |
| CARLOS ESCARTIN BELTRAN | ADDRESS ON FILE |
| CARLOS ESCUDERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ESPADA MANGUAL | ADDRESS ON FILE |
| CARLOS ESPADA ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ESQUILIN MARTINEZ | ADDRESS ON FILE |
| CARLOS ESQUILIN OCASIO | ADDRESS ON FILE |
| CARLOS ESTRELLA ABREU | ADDRESS ON FILE |
| CARLOS ESTRELLA WILLIAM | ADDRESS ON FILE |
| CARLOS ESTRELLA WILLIAM | ADDRESS ON FILE |
| CARLOS ESTREMERA DIAZ | ADDRESS ON FILE |
| CARLOS EXCLUSA MALDONADO | ADDRESS ON FILE |
| CARLOS F ALVARADO COLLAZO | ADDRESS ON FILE |
| CARLOS F AROCHO OCASIO | ADDRESS ON FILE |
| CARLOS F BALLESTER MEDI | ADDRESS ON FILE |
| CARLOS F BURGOS CINTRON | ADDRESS ON FILE |
| CARLOS F CARABALLO COTTO | ADDRESS ON FILE |
| CARLOS F CASALDUC TORRES | ADDRESS ON FILE |
| CARLOS F CASTILLO CABRERA | ADDRESS ON FILE |
| CARLOS F CHAVEZ | ADDRESS ON FILE |
| CARLOS F COLLAZO PAGES | ADDRESS ON FILE |
| CARLOS F COLLAZO VARGAS | ADDRESS ON FILE |
| CARLOS F CORREA SANTOS | ADDRESS ON FILE |
| CARLOS F CRUZ SANTOS | ADDRESS ON FILE |
| CARLOS F F RIVERA PADRO | ADDRESS ON FILE |
| CARLOS F F RIVERA PADRO | ADDRESS ON FILE |
| CARLOS F F RIVERA PADRO | ADDRESS ON FILE |
| CARLOS F FONTANEZ RIVAS | ADDRESS ON FILE |
| CARLOS F FONTANEZ RIVAS | ADDRESS ON FILE |
| CARLOS F GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS F GONZALEZ VELEZ | ADDRESS ON FILE |
| CARLOS F GUZMAN | ADDRESS ON FILE |
| CARLOS F HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS F HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS F LEON VALIENTE | ADDRESS ON FILE |
| CARLOS F LOPEZ GARCIA | ADDRESS ON FILE |
| CARLOS F LOPEZ LOPEZ | ADDRESS ON FILE |
| CARLOS F MALDONADO MALDONADO | ADDRESS ON FILE |
| CARLOS F MATIAS GERENA | ADDRESS ON FILE |
| CARLOS F MIRO FUERTES | ADDRESS ON FILE |
| CARLOS F MOURA TORRES | ADDRESS ON FILE |
| CARLOS F MUNIZ PEREZ | ADDRESS ON FILE |
| CARLOS F MUNOZ MAESTRE | ADDRESS ON FILE |
| CARLOS F ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS F PEREZ AGOSTO | ADDRESS ON FILE |
| CARLOS F PEREZ AGOSTO | ADDRESS ON FILE |
| CARLOS F PEREZ AGOSTO | ADDRESS ON FILE |
| CARLOS F PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS F PEREZ MOMROUZEAU | ADDRESS ON FILE |
| CARLOS F PINERO BONILLA | ADDRESS ON FILE |
| CARLOS F RAMOS FELICIANO | ADDRESS ON FILE |
| CARLOS F RAMOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS F RAMOS VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS F RAMOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS F RIOS COLON | ADDRESS ON FILE |
| CARLOS F RIVERA | ADDRESS ON FILE |
| CARLOS F RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS F RIVERA RIVAS | ADDRESS ON FILE |
| CARLOS F RIVERA RIVAS | ADDRESS ON FILE |
| CARLOS F RIVERA RIVAS | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ FIGUERO | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ SOTO | ADDRESS ON FILE |
| CARLOS F ROIG BERNIER | ADDRESS ON FILE |
| CARLOS F ROJAS CORREA | ADDRESS ON FILE |
| CARLOS F SANCHEZ BORRERO | ADDRESS ON FILE |
| CARLOS F SANCHEZ DIAZ | ADDRESS ON FILE |
| CARLOS F SANJURJO ECHEVARRIA | ADDRESS ON FILE |
| CARLOS F SANJURJO ECHEVARRIA | ADDRESS ON FILE |
| CARLOS F SANTIAGO CORTES | ADDRESS ON FILE |
| CARLOS F SILVA ROMAN | ADDRESS ON FILE |
| CARLOS F SILVA ROMAN | ADDRESS ON FILE |
| CARLOS F TORRES | ADDRESS ON FILE |
| CARLOS F TORRES MARRERO | ADDRESS ON FILE |
| CARLOS F VELEZ CRUZ | ADDRESS ON FILE |
| CARLOS F VELEZ CRUZ | ADDRESS ON FILE |
| CARLOS F VELEZ CRUZ | ADDRESS ON FILE |
| CARLOS F VELEZ VELEZ | ADDRESS ON FILE |
| CARLOS F WILLIAMS RUIZ | ADDRESS ON FILE |
| CARLOS F ZALDUONDO VILLANU | ADDRESS ON FILE |
| CARLOS FABREGAS PABON | ADDRESS ON FILE |
| CARLOS FAJARDO SANTIAGO | ADDRESS ON FILE |
| CARLOS FAJARDO SANTIAGO | ADDRESS ON FILE |
| CARLOS FANTAUZZI ACEVEDO | ADDRESS ON FILE |
| CARLOS FARRARO PLAU | ADDRESS ON FILE |
| CARLOS FEBO FEBO | ADDRESS ON FILE |
| CARLOS FEBRES NUNEZ | ADDRESS ON FILE |
| CARLOS FELICIANO | ADDRESS ON FILE |
| CARLOS FELICIANO CAQUIAS | ADDRESS ON FILE |
| CARLOS FELICIANO COLON | ADDRESS ON FILE |
| CARLOS FELICIANO CRUZ | ADDRESS ON FILE |
| CARLOS FELICIANO CRUZ | ADDRESS ON FILE |
| CARLOS FELICIANO FELICIANO | ADDRESS ON FILE |
| CARLOS FELICIANO LOPEZ | ADDRESS ON FILE |
| CARLOS FELICIANO MERCADO | ADDRESS ON FILE |
| CARLOS FELICIANO MORALES | ADDRESS ON FILE |
| CARLOS FELICIANO PAGAN | ADDRESS ON FILE |
| CARLOS FELICIANO RIVERA | ADDRESS ON FILE |
| CARLOS FELICIANO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS FELICIANO RUIZ | ADDRESS ON FILE |
| CARLOS FELICIANO VALENTI | ADDRESS ON FILE |
| CARLOS FELIX GARCIA | ADDRESS ON FILE |
| CARLOS FELIX MERCADO | ADDRESS ON FILE |
| CARLOS FERNANDEZ | ADDRESS ON FILE |
| CARLOS FERNANDEZ CHAVEZ | ADDRESS ON FILE |
| CARLOS FERNANDEZ CHAVEZ | ADDRESS ON FILE |
| CARLOS FERNANDEZ ESPADA | ADDRESS ON FILE |
| CARLOS FERNANDEZ ESPADA | ADDRESS ON FILE |
| CARLOS FERNANDEZ ESPADA | ADDRESS ON FILE |
| CARLOS FERNANDEZ NIEVES | ADDRESS ON FILE |
| CARLOS FERNANDEZ OYOLA | ADDRESS ON FILE |
| CARLOS FERNANDEZ OYOLA | ADDRESS ON FILE |
| CARLOS FERNANDEZ RIVERA | ADDRESS ON FILE |
| CARLOS FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS FERNANDO ESTEVES MEDINA | ADDRESS ON FILE |
| CARLOS FERRAN MARTINEZ | ADDRESS ON FILE |
| CARLOS FERREIRA ROSARI O | ADDRESS ON FILE |
| CARLOS FERRER MARTINEZ | ADDRESS ON FILE |
| CARLOS FERRERIS HERNANDEZ | ADDRESS ON FILE |
| CARLOS FERRERIS HERNANDEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA | ADDRESS ON FILE |
| CARLOS FIGUEROA CALDERON | ADDRESS ON FILE |
| CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE |
| CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE |
| CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE |
| CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE |
| CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE |
| CARLOS FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| CARLOS FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA FERRER | ADDRESS ON FILE |
| CARLOS FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARLOS FIGUEROA GRACIA | ADDRESS ON FILE |
| CARLOS FIGUEROA MALDONADO | ADDRESS ON FILE |
| CARLOS FIGUEROA MARTINEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA MERCADO | ADDRESS ON FILE |
| CARLOS FIGUEROA NUNEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA ONEILL | ADDRESS ON FILE |
| CARLOS FIGUEROA RAMOS | ADDRESS ON FILE |
| CARLOS FIGUEROA RIVERA | ADDRESS ON FILE |
| CARLOS FIGUEROA RIVERA | ADDRESS ON FILE |
| CARLOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARLOS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARLOS FIGUEROA SELLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| CARLOS FINES FERRER | ADDRESS ON FILE |
| CARLOS FLORES | ADDRESS ON FILE |
| CARLOS FLORES BERMUDEZ | ADDRESS ON FILE |
| CARLOS FLORES BURGOS | ADDRESS ON FILE |
| CARLOS FLORES BURGOS | ADDRESS ON FILE |
| CARLOS FLORES FUENTES | ADDRESS ON FILE |
| CARLOS FLORES FUENTES | ADDRESS ON FILE |
| CARLOS FLORES GONZALEZ | ADDRESS ON FILE |
| CARLOS FLORES RAMOS | ADDRESS ON FILE |
| CARLOS FLORES SANCHEZ | ADDRESS ON FILE |
| CARLOS FLORES SANCHEZ | ADDRESS ON FILE |
| CARLOS FLORES SANCHEZ | ADDRESS ON FILE |
| CARLOS FLORES SANCHEZ | ADDRESS ON FILE |
| CARLOS FONSECA AGOSTO | ADDRESS ON FILE |
| CARLOS FONSECA BILBRAUT | ADDRESS ON FILE |
| CARLOS FONSECA SOTO | ADDRESS ON FILE |
| CARLOS FONTAN MELENDEZ | ADDRESS ON FILE |
| CARLOS FONTANEZ RIVAS | ADDRESS ON FILE |
| CARLOS FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS FRAGOSO CRUZ | ADDRESS ON FILE |
| CARLOS FRANCESCHINI MORALES | ADDRESS ON FILE |
| CARLOS FRANCISCO ALERS COLON | ADDRESS ON FILE |
| CARLOS FRANCO SANTOS | ADDRESS ON FILE |
| CARLOS FRED | ADDRESS ON FILE |
| CARLOS FRED REYES | ADDRESS ON FILE |
| CARLOS FRIAS FLORES | ADDRESS ON FILE |
| CARLOS FRIAS FLORES | ADDRESS ON FILE |
| CARLOS FUENTES | ADDRESS ON FILE |
| CARLOS FUENTES GARCIA | ADDRESS ON FILE |
| CARLOS FUENTES VELAZQUEZ | ADDRESS ON FILE |
| CARLOS FUENTES VELEZ | ADDRESS ON FILE |
| CARLOS G ACOSTA ZAPATA | ADDRESS ON FILE |
| CARLOS G APONTE OLIVIERI | ADDRESS ON FILE |
| CARLOS G BARRETO CRUZ | ADDRESS ON FILE |
| CARLOS G CASAS ALICEA | ADDRESS ON FILE |
| CARLOS G CHAVEZ PEREZ | ADDRESS ON FILE |
| CARLOS G CLAUDIO LA SANTA | ADDRESS ON FILE |
| CARLOS G CLAUDIO LA SANTA | ADDRESS ON FILE |
| CARLOS G CLAUDIO LA SANTA | ADDRESS ON FILE |
| CARLOS G COLON MORA | ADDRESS ON FILE |
| CARLOS G CRUZ RIOS | ADDRESS ON FILE |
| CARLOS G DALMAU RAMIREZ | ADDRESS ON FILE |
| CARLOS G DEL RIO PINA | ADDRESS ON FILE |
| CARLOS G DEL RIO PINA | ADDRESS ON FILE |
| CARLOS G DIAZ CARRASQUILLO | ADDRESS ON FILE |
| CARLOS G DIAZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS G ELIAS VELAZQUEZ | ADDRESS ON FILE |
| CARLOS G ESCALERA AMADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS G FIGUEROA QUILES | ADDRESS ON FILE |
| CARLOS G GONZALEZ FERNANDE | ADDRESS ON FILE |
| CARLOS G GONZALEZ FRANCISCO | ADDRESS ON FILE |
| CARLOS G JIMENEZ LUGO | ADDRESS ON FILE |
| CARLOS G JIMENEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS G LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS G LUGO PORTALATIN | ADDRESS ON FILE |
| CARLOS G MALDONADO FEBLES | ADDRESS ON FILE |
| CARLOS G MALDONADO RIVERA | ADDRESS ON FILE |
| CARLOS G MALDONADO SANTIAGO | ADDRESS ON FILE |
| CARLOS G MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| CARLOS G MELENDEZ COLON | ADDRESS ON FILE |
| CARLOS G MORALES DIAZ | ADDRESS ON FILE |
| CARLOS G MORALES DIAZ | ADDRESS ON FILE |
| CARLOS G OCHOA LIZARDI | ADDRESS ON FILE |
| CARLOS G PACHECO MATOS | ADDRESS ON FILE |
| CARLOS G PAGAN ZAYAS | ADDRESS ON FILE |
| CARLOS G PEREZ MALDONADO | ADDRESS ON FILE |
| CARLOS G PESCADOR CHARLEMAN | ADDRESS ON FILE |
| CARLOS G PINA ORTIZ | ADDRESS ON FILE |
| CARLOS G PINA ORTIZ | ADDRESS ON FILE |
| CARLOS G RIVERA PIZARRO | ADDRESS ON FILE |
| CARLOS G RIVERA SUAREZ | ADDRESS ON FILE |
| CARLOS G RIVERA SUAREZ | ADDRESS ON FILE |
| CARLOS G RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS G RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS G RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS G RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS G ROHENA SANTIAGO | ADDRESS ON FILE |
| CARLOS G ROHENA SANTIAGO | ADDRESS ON FILE |
| CARLOS G ROSADO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS G SANCHEZ GARCIA | ADDRESS ON FILE |
| CARLOS G SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS G SANTOS PEREZ | ADDRESS ON FILE |
| CARLOS G SILVESTRINI RUIZ | ADDRESS ON FILE |
| CARLOS G TIRADO COLON | ADDRESS ON FILE |
| CARLOS G TORRES COLON | ADDRESS ON FILE |
| CARLOS G TORRES COLON | ADDRESS ON FILE |
| CARLOS G TORRES COLON | ADDRESS ON FILE |
| CARLOS G TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS G VALENTIN MANTILLA | ADDRESS ON FILE |
| CARLOS G VAZQUEZ COLON | ADDRESS ON FILE |
| CARLOS G VAZQUEZ COLON | ADDRESS ON FILE |
| CARLOS G VAZQUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS G VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS G VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARLOS G VAZQUEZ URDAZ | ADDRESS ON FILE |
| CARLOS G VELEZ RIOS | ADDRESS ON FILE |
| CARLOS G VELEZ TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS GABRIEL RUIZ | ADDRESS ON FILE |
| CARLOS GALARZA SOTO | ADDRESS ON FILE |
| CARLOS GALARZA VILLANUEVA | ADDRESS ON FILE |
| CARLOS GALINDEZ PASTRANA | ADDRESS ON FILE |
| CARLOS GALLOZA CHAPARRO | ADDRESS ON FILE |
| CARLOS GANDIA BRUNO | ADDRESS ON FILE |
| CARLOS GARAY | ADDRESS ON FILE |
| CARLOS GARAY | ADDRESS ON FILE |
| CARLOS GARAY ORTIZ | ADDRESS ON FILE |
| CARLOS GARAY ORTIZ | ADDRESS ON FILE |
| CARLOS GARAY ORTIZ | ADDRESS ON FILE |
| CARLOS GARAY ORTIZ | ADDRESS ON FILE |
| CARLOS GARAY SANTIAGO | ADDRESS ON FILE |
| CARLOS GARAY SANTIAGO | ADDRESS ON FILE |
| CARLOS GARCIA | ADDRESS ON FILE |
| CARLOS GARCIA ARZOLA | ADDRESS ON FILE |
| CARLOS GARCIA CASANOVA | ADDRESS ON FILE |
| CARLOS GARCIA CRUZ | ADDRESS ON FILE |
| CARLOS GARCIA CRUZ | ADDRESS ON FILE |
| CARLOS GARCIA ESQUILIN | ADDRESS ON FILE |
| CARLOS GARCIA FIRPI | ADDRESS ON FILE |
| CARLOS GARCIA GARCIA | ADDRESS ON FILE |
| CARLOS GARCIA GARCIA | ADDRESS ON FILE |
| CARLOS GARCIA GARCIA | ADDRESS ON FILE |
| CARLOS GARCIA GARCIA | ADDRESS ON FILE |
| CARLOS GARCIA HERNANDEZ | ADDRESS ON FILE |
| CARLOS GARCIA JAUNARENA | ADDRESS ON FILE |
| CARLOS GARCIA LOPEZ | ADDRESS ON FILE |
| CARLOS GARCIA LOPEZ | ADDRESS ON FILE |
| CARLOS GARCIA MELENDEZ | ADDRESS ON FILE |
| CARLOS GARCIA NIEVES | ADDRESS ON FILE |
| CARLOS GARCIA ORTIZ | ADDRESS ON FILE |
| CARLOS GARCIA ORTIZ | ADDRESS ON FILE |
| CARLOS GARCIA RAMOS | ADDRESS ON FILE |
| CARLOS GARCIA RAMOS | ADDRESS ON FILE |
| CARLOS GARCIA RAMOS | ADDRESS ON FILE |
| CARLOS GARCIA REYES | ADDRESS ON FILE |
| CARLOS GARCIA RIOS | ADDRESS ON FILE |
| CARLOS GARCIA RIVERA | ADDRESS ON FILE |
| CARLOS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GARCIA SANCHEZ | ADDRESS ON FILE |
| CARLOS GARCIA SEDA | ADDRESS ON FILE |
| CARLOS GARCIA TORRES | ADDRESS ON FILE |
| CARLOS GARCIA TROCHE | ADDRESS ON FILE |
| CARLOS GARCIA TRUJILLO | ADDRESS ON FILE |
| CARLOS GAUD VAZQUEZ | ADDRESS ON FILE |
| CARLOS GAUTIER LOPEZ | ADDRESS ON FILE |
| CARLOS GERENA LANDRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS GERENA LANDRAU | ADDRESS ON FILE |
| CARLOS GERENA LANDRAU | ADDRESS ON FILE |
| CARLOS GIL | ADDRESS ON FILE |
| CARLOS GIOVANETTY RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GOMEZ | ADDRESS ON FILE |
| CARLOS GOMEZ | ADDRESS ON FILE |
| CARLOS GOMEZ GUADALUPE | ADDRESS ON FILE |
| CARLOS GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GOMEZ SOTO | ADDRESS ON FILE |
| CARLOS GOMILA DELGADO | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ ACOSTA | ADDRESS ON FILE |
| CARLOS GONZALEZ ALVAREZ | ADDRESS ON FILE |
| CARLOS GONZALEZ ANDINO | ADDRESS ON FILE |
| CARLOS GONZALEZ ANDINO | ADDRESS ON FILE |
| CARLOS GONZALEZ APONTE | ADDRESS ON FILE |
| CARLOS GONZALEZ ARCE | ADDRESS ON FILE |
| CARLOS GONZALEZ ARROYO | ADDRESS ON FILE |
| CARLOS GONZALEZ AVILES | ADDRESS ON FILE |
| CARLOS GONZALEZ CACERES | ADDRESS ON FILE |
| CARLOS GONZALEZ CASTRO | ADDRESS ON FILE |
| CARLOS GONZALEZ CASTRO | ADDRESS ON FILE |
| CARLOS GONZALEZ CHEVERE | ADDRESS ON FILE |
| CARLOS GONZALEZ COTTO | ADDRESS ON FILE |
| CARLOS GONZALEZ COTTO | ADDRESS ON FILE |
| CARLOS GONZALEZ CRUZ | ADDRESS ON FILE |
| CARLOS GONZALEZ CRUZ | ADDRESS ON FILE |
| CARLOS GONZALEZ CRUZ | ADDRESS ON FILE |
| CARLOS GONZALEZ CRUZ | ADDRESS ON FILE |
| CARLOS GONZALEZ DAVIS | ADDRESS ON FILE |
| CARLOS GONZALEZ DEL VALLE | ADDRESS ON FILE |
| CARLOS GONZALEZ DEYNES | ADDRESS ON FILE |
| CARLOS GONZALEZ DIAZ | ADDRESS ON FILE |
| CARLOS GONZALEZ DIAZ | ADDRESS ON FILE |
| CARLOS GONZALEZ FERRARI | ADDRESS ON FILE |
| CARLOS GONZALEZ FERRARI | ADDRESS ON FILE |
| CARLOS GONZALEZ FERRER | ADDRESS ON FILE |
| CARLOS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS GONZALEZ GERENA | ADDRESS ON FILE |
| CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ IRIZARRY | ADDRESS ON FILE |
| CARLOS GONZALEZ IRIZARRY | ADDRESS ON FILE |
| CARLOS GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ JORGE | ADDRESS ON FILE |
| CARLOS GONZALEZ JORGE | ADDRESS ON FILE |
| CARLOS GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ MARQUEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ MARQUEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ MARQUEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ ORENGO | ADDRESS ON FILE |
| CARLOS GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARLOS GONZALEZ PAGAN | ADDRESS ON FILE |
| CARLOS GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS GONZALEZ RIVERA | ADDRESS ON FILE |
| CARLOS GONZALEZ RIVERA | ADDRESS ON FILE |
| CARLOS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ ROSARIO | ADDRESS ON FILE |
| CARLOS GONZALEZ ROSARIO | ADDRESS ON FILE |
| CARLOS GONZALEZ ROSARIO | ADDRESS ON FILE |
| CARLOS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS GONZALEZ SILVESTRIZ | ADDRESS ON FILE |
| CARLOS GONZALEZ SOTO | ADDRESS ON FILE |
| CARLOS GONZALEZ SUAREZ | ADDRESS ON FILE |
| CARLOS GONZALEZ SUAREZ | ADDRESS ON FILE |
| CARLOS GONZALEZ TORRES | ADDRESS ON FILE |
| CARLOS GONZALEZ TORRES | ADDRESS ON FILE |
| CARLOS GONZALEZ TRAVERSO | ADDRESS ON FILE |
| CARLOS GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ VEGA | ADDRESS ON FILE |
| CARLOS GONZALEZ VELAZQUE | ADDRESS ON FILE |
| CARLOS GONZALEZ VELAZQUE | ADDRESS ON FILE |
| CARLOS GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS GOTAY GOTAY | ADDRESS ON FILE |
| CARLOS GRACIA MARTINEZ | ADDRESS ON FILE |
| CARLOS GRACIA VAZQUEZ | ADDRESS ON FILE |
| CARLOS GRAGIRENES RODRI | ADDRESS ON FILE |
| CARLOS GRAGIRENES RODRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS GRAJALES ROSARIO | ADDRESS ON FILE |
| CARLOS GRANIELA RODRIGU | ADDRESS ON FILE |
| CARLOS GRANIELA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GRAU | ADDRESS ON FILE |
| CARLOS GREEN NEGRON | ADDRESS ON FILE |
| CARLOS GREEN NEGRON | ADDRESS ON FILE |
| CARLOS GUADALUPE COLON | ADDRESS ON FILE |
| CARLOS GUADALUPE COLON | ADDRESS ON FILE |
| CARLOS GUADALUPE COLON | ADDRESS ON FILE |
| CARLOS GUERRA SOTO | ADDRESS ON FILE |
| CARLOS GUEVARA | ADDRESS ON FILE |
| CARLOS GUILBE LOPEZ | ADDRESS ON FILE |
| CARLOS GUILBE SERRANO | ADDRESS ON FILE |
| CARLOS GUILLOTY GONZALEZ | ADDRESS ON FILE |
| CARLOS GUTIERREZ DEL | ADDRESS ON FILE |
| CARLOS GUTIERREZ LOPEZ | ADDRESS ON FILE |
| CARLOS GUTIERREZ NEGRON | ADDRESS ON FILE |
| CARLOS GUTIERREZ NEGRON | ADDRESS ON FILE |
| CARLOS GUTIERREZ ROJAS | ADDRESS ON FILE |
| CARLOS GUTIERREZ ROJAS | ADDRESS ON FILE |
| CARLOS GUTIERREZ SERRANO | ADDRESS ON FILE |
| CARLOS GUTIERREZ TORRES | ADDRESS ON FILE |
| CARLOS GUZMAN | ADDRESS ON FILE |
| CARLOS GUZMAN ACEVEDO | ADDRESS ON FILE |
| CARLOS GUZMAN CRUZ | ADDRESS ON FILE |
| CARLOS GUZMAN DE LEON | ADDRESS ON FILE |
| CARLOS GUZMAN MARTINEZ | ADDRESS ON FILE |
| CARLOS GUZMAN OTERO | ADDRESS ON FILE |
| CARLOS GUZMAN PENA | ADDRESS ON FILE |
| CARLOS GUZMAN RIVERA | ADDRESS ON FILE |
| CARLOS GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GUZMAN ROMAN | ADDRESS ON FILE |
| CARLOS GUZMAN RUIZ | ADDRESS ON FILE |
| CARLOS GUZMAN VADI | ADDRESS ON FILE |
| CARLOS GUZMAN VELEZ | ADDRESS ON FILE |
| CARLOS GUZMAN VELEZ | ADDRESS ON FILE |
| CARLOS H ALAMO HERNANDEZ | ADDRESS ON FILE |
| CARLOS H ALVARADO | ADDRESS ON FILE |
| CARLOS H BAEZ SANTOS | ADDRESS ON FILE |
| CARLOS H BURGOS SANTIAGO | ADDRESS ON FILE |
| CARLOS H CARDONA OTERO | ADDRESS ON FILE |
| CARLOS H CARMONA GUADALUPE | ADDRESS ON FILE |
| CARLOS H CARTAGENA PALERMO | ADDRESS ON FILE |
| CARLOS H COLON BURGOS | ADDRESS ON FILE |
| CARLOS H COLON LOPEZ | ADDRESS ON FILE |
| CARLOS H DURAN PAGAN | ADDRESS ON FILE |
| CARLOS H FELIX GONZALEZ | ADDRESS ON FILE |
| CARLOS H FERMAINT RIOS | ADDRESS ON FILE |
| CARLOS H FERMAINT RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS H FERMAINT RIOS | ADDRESS ON FILE |
| CARLOS H H DIAZ FERRER | ADDRESS ON FILE |
| CARLOS H H FIGUEROA COLON | ADDRESS ON FILE |
| CARLOS H HERNANDEZ ROLDAN | ADDRESS ON FILE |
| CARLOS H JENARO DIAZ | ADDRESS ON FILE |
| CARLOS H LAUREANO MALDONADO | ADDRESS ON FILE |
| CARLOS H LOPEZ GARCIA | ADDRESS ON FILE |
| CARLOS H MARCANO RIVERA | ADDRESS ON FILE |
| CARLOS H MENDEZ AYALA | ADDRESS ON FILE |
| CARLOS H MILIAN CARDONA | ADDRESS ON FILE |
| CARLOS H MONTANEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS H MONTANEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS H NIEVES PASTRANA | ADDRESS ON FILE |
| CARLOS H NIEVES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H OLIVENCIA | ADDRESS ON FILE |
| CARLOS H OLIVENCIA AGUILO | ADDRESS ON FILE |
| CARLOS H ORTIZ ORTIZ | ADDRESS ON FILE |
| CARLOS H RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS H RAMOS SANTA | ADDRESS ON FILE |
| CARLOS H RAMOS SANTIAGO | ADDRESS ON FILE |
| CARLOS H REYES OJEDA | ADDRESS ON FILE |
| CARLOS H REYES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H REYES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H REYES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H REYES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H RIVERA LLORENS | ADDRESS ON FILE |
| CARLOS H RIVERA MARTINEZ | ADDRESS ON FILE |
| CARLOS H RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS H RODRIGUEZ REYES | ADDRESS ON FILE |
| CARLOS H SANCHEZ VIERA | ADDRESS ON FILE |
| CARLOS H SOTERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H SOTO COLLAZO | ADDRESS ON FILE |
| CARLOS H SUAREZ GARCIA | ADDRESS ON FILE |
| CARLOS H TORRES SANTOS | ADDRESS ON FILE |
| CARLOS H VALERIO NEGRON | ADDRESS ON FILE |
| CARLOS H VAZQUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS H VELEZ MALDONADO | ADDRESS ON FILE |
| CARLOS H VIDAL AVILA | ADDRESS ON FILE |
| CARLOS HADDOCK ROMAN | ADDRESS ON FILE |
| CARLOS HERNAIZ ACOSTA | ADDRESS ON FILE |
| CARLOS HERNAIZ ACOSTA | ADDRESS ON FILE |
| CARLOS HERNAIZ ACOSTA | ADDRESS ON FILE |
| CARLOS HERNAIZ ACOSTA | ADDRESS ON FILE |
| CARLOS HERNANDE Z NO APELLIDO | ADDRESS ON FILE |
| CARLOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ AVILES | ADDRESS ON FILE |
| CARLOS HERNANDEZ BACO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS HERNANDEZ CARRION | ADDRESS ON FILE |
| CARLOS HERNANDEZ CRESPO | ADDRESS ON FILE |
| CARLOS HERNANDEZ DAVILA | ADDRESS ON FILE |
| CARLOS HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ GARCIA | ADDRESS ON FILE |
| CARLOS HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ MARCHAND | ADDRESS ON FILE |
| CARLOS HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ MATTEI | ADDRESS ON FILE |
| CARLOS HERNANDEZ MIRANDA | ADDRESS ON FILE |
| CARLOS HERNANDEZ MORALES | ADDRESS ON FILE |
| CARLOS HERNANDEZ MORALES | ADDRESS ON FILE |
| CARLOS HERNANDEZ NIEVES | ADDRESS ON FILE |
| CARLOS HERNANDEZ PAGAN | ADDRESS ON FILE |
| CARLOS HERNANDEZ PEREZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ PEREZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ PLUGUES | ADDRESS ON FILE |
| CARLOS HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ ROMAN | ADDRESS ON FILE |
| CARLOS HERNANDEZ ROSARIO | ADDRESS ON FILE |
| CARLOS HERNANDEZ RUIZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ SALAS | ADDRESS ON FILE |
| CARLOS HERNANDEZ SALAS | ADDRESS ON FILE |
| CARLOS HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS HERNANDEZ VILLARUBIA | ADDRESS ON FILE |
| CARLOS HERNANDEZ VIRUET | ADDRESS ON FILE |
| CARLOS HERRERA ESQUILIN | ADDRESS ON FILE |
| CARLOS HERRERA ESQUILIN | ADDRESS ON FILE |
| CARLOS HERRERA TAMAYO | ADDRESS ON FILE |
| CARLOS HERRERA TAMAYO | ADDRESS ON FILE |
| CARLOS HIRALDO CRUZ | ADDRESS ON FILE |
| CARLOS HIRALDO FEBRES | ADDRESS ON FILE |
| CARLOS HIRALDO FEBRES | ADDRESS ON FILE |
| CARLOS HIRAM GARCIA | ADDRESS ON FILE |
| CARLOS I ADORNO AVILES | ADDRESS ON FILE |
| CARLOS I ADORNO AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS I ADORNO SILVA | ADDRESS ON FILE |
| CARLOS I ADORNO SILVA | ADDRESS ON FILE |
| CARLOS I ALMODOVAR HERNAND | ADDRESS ON FILE |
| CARLOS I ALVAREZ VALDES | ADDRESS ON FILE |
| CARLOS I ASENCIO TERRON | ADDRESS ON FILE |
| CARLOS I BERRIOS CONCEPCION | ADDRESS ON FILE |
| CARLOS I CABEZUDO MEJIAS | ADDRESS ON FILE |
| CARLOS I CABEZUDO MEJIAS | ADDRESS ON FILE |
| CARLOS I CAMUY SANTIAGO | ADDRESS ON FILE |
| CARLOS I CAMUY SANTIAGO | ADDRESS ON FILE |
| CARLOS I CANDELARIA BONET | ADDRESS ON FILE |
| CARLOS I CANDELARIA BONET | ADDRESS ON FILE |
| CARLOS I CANDELARIA BONET | ADDRESS ON FILE |
| CARLOS I CARBALLO DELGADO | ADDRESS ON FILE |
| CARLOS I CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS I CARTAGENA MANSO | ADDRESS ON FILE |
| CARLOS I CASTRO CORREA | ADDRESS ON FILE |
| CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE |
| CARLOS I COLLAZO FIGUEROA | ADDRESS ON FILE |
| CARLOS I COLON ROSADO | ADDRESS ON FILE |
| CARLOS I CORREA BORRERO | ADDRESS ON FILE |
| CARLOS I CORTES CARRION | ADDRESS ON FILE |
| CARLOS I CORTES CARRION | ADDRESS ON FILE |
| CARLOS I CORTES CARRION | ADDRESS ON FILE |
| CARLOS I CRUZ CAMACHO | ADDRESS ON FILE |
| CARLOS I CRUZ CARABALLO | ADDRESS ON FILE |
| CARLOS I CRUZ PABON | ADDRESS ON FILE |
| CARLOS I CUEVAS ORTIZ | ADDRESS ON FILE |
| CARLOS I DE JESUS ROSADO | ADDRESS ON FILE |
| CARLOS I DE JESUS ROSADO | ADDRESS ON FILE |
| CARLOS I DELGADO CRUZ | ADDRESS ON FILE |
| CARLOS I DELGADO NALES | ADDRESS ON FILE |
| CARLOS I ENCARNACION SUAREZ | ADDRESS ON FILE |
| CARLOS I ESQUILIN PIZARRO | ADDRESS ON FILE |
| CARLOS I ESQUILIN PIZARRO | ADDRESS ON FILE |
| CARLOS I FIGUEROA SOTO | ADDRESS ON FILE |
| CARLOS I FIGUEROA TORRES | ADDRESS ON FILE |
| CARLOS I FIGUEROA TORRES | ADDRESS ON FILE |
| CARLOS I FIGUEROA TORRES | ADDRESS ON FILE |
| CARLOS I FRATICELLI NIEVES | ADDRESS ON FILE |
| CARLOS I GARCIA FELICIANO | ADDRESS ON FILE |
| CARLOS I GOMEZ OCASIO | ADDRESS ON FILE |
| CARLOS I GONZALEZ | ADDRESS ON FILE |
| CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE |
| CARLOS I GONZALEZ MERCED | ADDRESS ON FILE |
| CARLOS I GONZALEZ MILLAN | ADDRESS ON FILE |
| CARLOS I GONZALEZ RODRIGUE | ADDRESS ON FILE |
| CARLOS I GONZALEZ RUIZ | ADDRESS ON FILE |
| CARLOS I HERNANDEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS I I NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS I LEBRON RIVERA | ADDRESS ON FILE |
| CARLOS I LEON CAMACHO | ADDRESS ON FILE |
| CARLOS I LOPEZ ALICEA | ADDRESS ON FILE |
| CARLOS I LOPEZ FELICIANO | ADDRESS ON FILE |
| CARLOS I MADERA GONZALEZ | ADDRESS ON FILE |
| CARLOS I MALDONADO AVILA | ADDRESS ON FILE |
| CARLOS I MALDONADO LOPEZ | ADDRESS ON FILE |
| CARLOS I MARRERO ROSARIO | ADDRESS ON FILE |
| CARLOS I MARTE RODRIGUEZ | ADDRESS ON FILE |
| CARLOS I MARTE RODRIGUEZ | ADDRESS ON FILE |
| CARLOS I MARTINEZ CRESPO | ADDRESS ON FILE |
| CARLOS I MARTINEZ CRESPO | ADDRESS ON FILE |
| CARLOS I MARTINEZ CRESPO | ADDRESS ON FILE |
| CARLOS I MARTINEZ MONTERROSA | ADDRESS ON FILE |
| CARLOS I MATIAS SOSA | ADDRESS ON FILE |
| CARLOS I MATOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS I MELECIO ROSADO | ADDRESS ON FILE |
| CARLOS I MELECIO ROSADO | ADDRESS ON FILE |
| CARLOS I MORALES CAMACHO | ADDRESS ON FILE |
| CARLOS I MORALES CAMACHO | ADDRESS ON FILE |
| CARLOS I MULERO PASTRANA | ADDRESS ON FILE |
| CARLOS I MULERO PASTRANA | ADDRESS ON FILE |
| CARLOS I NADAL SANTIAGO | ADDRESS ON FILE |
| CARLOS I NEGRON VEGA | ADDRESS ON FILE |
| CARLOS I NIEVES MARTINEZ | ADDRESS ON FILE |
| CARLOS I OCASIO FERRAO | ADDRESS ON FILE |
| CARLOS I ORTEGA MONSERRATE | ADDRESS ON FILE |
| CARLOS I ORTIZ ALICEA | ADDRESS ON FILE |
| CARLOS I ORTIZ ESTRADA | ADDRESS ON FILE |
| CARLOS I ORTIZ SANTOS | ADDRESS ON FILE |
| CARLOS I ORTIZ TORRES | ADDRESS ON FILE |
| CARLOS I PADILLA CARMONA | ADDRESS ON FILE |
| CARLOS I PENA SERRANO | ADDRESS ON FILE |
| CARLOS I PENA SERRANO | ADDRESS ON FILE |
| CARLOS I PIZARRO CIRINO | ADDRESS ON FILE |
| CARLOS I REYES CINTRON | ADDRESS ON FILE |
| CARLOS I REYES VICENTE | ADDRESS ON FILE |
| CARLOS I RIVERA CATALA | ADDRESS ON FILE |
| CARLOS I RIVERA CATALA | ADDRESS ON FILE |
| CARLOS I RIVERA DIAZ | ADDRESS ON FILE |
| CARLOS I RIVERA FIGUEROA | ADDRESS ON FILE |
| CARLOS I RIVERA MALDONADO | ADDRESS ON FILE |
| CARLOS I RIVERA RAMIREZ | ADDRESS ON FILE |
| CARLOS I ROSARIO NIEVES | ADDRESS ON FILE |
| CARLOS I ROSARIO RUIZ | ADDRESS ON FILE |
| CARLOS I RUIZ FLORES | ADDRESS ON FILE |
| CARLOS I RUIZ SOTO | ADDRESS ON FILE |
| CARLOS I SALGADO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS I SALGADO RAMIREZ | ADDRESS ON FILE |
| CARLOS I SANTIAGO TORRES | ADDRESS ON FILE |
| CARLOS I SONERA RIVERA | ADDRESS ON FILE |
| CARLOS I SONERA RIVERA | ADDRESS ON FILE |
| CARLOS I SOTO CRUZ | ADDRESS ON FILE |
| CARLOS I TORRES CARRION | ADDRESS ON FILE |
| CARLOS I TORRES FLECHA | ADDRESS ON FILE |
| CARLOS I TORRES MATOS | ADDRESS ON FILE |
| CARLOS I TORRES NIEVES | ADDRESS ON FILE |
| CARLOS I TORRES ROLON | ADDRESS ON FILE |
| CARLOS I VALLESCORBO COLON | ADDRESS ON FILE |
| CARLOS I VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS I VAZQUEZ ROSARIO | ADDRESS ON FILE |
| CARLOS I VEGA GARCIA | ADDRESS ON FILE |
| CARLOS I VELEZ CLASS | ADDRESS ON FILE |
| CARLOS I VELEZ DIAZ | ADDRESS ON FILE |
| CARLOS I VELEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS IGARTUA MEDINA | ADDRESS ON FILE |
| CARLOS IGLESIAS CABALLERO | ADDRESS ON FILE |
| CARLOS IGLESIAS CABALLERO | ADDRESS ON FILE |
| CARLOS IRIGOYEN GONZALEZ | ADDRESS ON FILE |
| CARLOS IRIGOYEN GONZALEZ | ADDRESS ON FILE |
| CARLOS IRIZARRY COLON | ADDRESS ON FILE |
| CARLOS IRIZARRY CRUZ | ADDRESS ON FILE |
| CARLOS IRIZARRY FIGUEROA | ADDRESS ON FILE |
| CARLOS IRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARLOS IRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARLOS IRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARLOS IRIZARRY LUGO | ADDRESS ON FILE |
| CARLOS IRIZARRY MARTINEZ | ADDRESS ON FILE |
| CARLOS IRIZARRY MEDINA | ADDRESS ON FILE |
| CARLOS IRIZARRY MEDINA | ADDRESS ON FILE |
| CARLOS IRIZARRY PADILLA | ADDRESS ON FILE |
| CARLOS J ACEVEDO ARRIAZA | ADDRESS ON FILE |
| CARLOS J ACEVEDO RIVERA | ADDRESS ON FILE |
| CARLOS J ACEVEDO ROBLES | ADDRESS ON FILE |
| CARLOS J ACEVEDO ROBLES | ADDRESS ON FILE |
| CARLOS J ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J ACOBIS ROSS | ADDRESS ON FILE |
| CARLOS J ADORNO DAVILA | ADDRESS ON FILE |
| CARLOS J ADORNO DAVILA | ADDRESS ON FILE |
| CARLOS J AGOSTO ROBLES | ADDRESS ON FILE |
| CARLOS J AJA RIVERA | ADDRESS ON FILE |
| CARLOS J AJA RIVERA | ADDRESS ON FILE |
| CARLOS J ALBERTORIO NEGRON | ADDRESS ON FILE |
| CARLOS J ALBINO ROBLES | ADDRESS ON FILE |
| CARLOS J ALEJANDRO FEBRES | ADDRESS ON FILE |
| CARLOS J ALEJANDRO NEGRON | ADDRESS ON FILE |
| CARLOS J ALENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J ALICEA JIMENEZ | ADDRESS ON FILE |
| CARLOS J ALMODOVAR GALARZA | ADDRESS ON FILE |
| CARLOS J ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J ALONSO CORTES | ADDRESS ON FILE |
| CARLOS J ALVARADO CAPELLA | ADDRESS ON FILE |
| CARLOS J ALVARADO FELIBERTY | ADDRESS ON FILE |
| CARLOS J ALVARADO LAGO | ADDRESS ON FILE |
| CARLOS J ALVAREZ RIVERA | ADDRESS ON FILE |
| CARLOS J APONTE DIAZ | ADDRESS ON FILE |
| CARLOS J APONTE RAMIREZ | ADDRESS ON FILE |
| CARLOS J ARCE HERNANDEZ | ADDRESS ON FILE |
| CARLOS J ARENAS MONTALVO | ADDRESS ON FILE |
| CARLOS J ARROYO GONZALEZ | ADDRESS ON FILE |
| CARLOS J ARROYO SANTIAGO | ADDRESS ON FILE |
| CARLOS J ASENCIO RIVERA | ADDRESS ON FILE |
| CARLOS J ASENCIO RIVERA | ADDRESS ON FILE |
| CARLOS J ASTACIO CONCEPCION | ADDRESS ON FILE |
| CARLOS J ASTACIO CONCEPCION | ADDRESS ON FILE |
| CARLOS J AVENAUD RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J AVILES ALVAREZ | ADDRESS ON FILE |
| CARLOS J AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J AYALA SEMPRIT | ADDRESS ON FILE |
| CARLOS J AYALA SILVA | ADDRESS ON FILE |
| CARLOS J BAEZ GUZMAN | ADDRESS ON FILE |
| CARLOS J BAEZ GUZMAN | ADDRESS ON FILE |
| CARLOS J BAEZ RIVERA | ADDRESS ON FILE |
| CARLOS J BELTRAN CORTES | ADDRESS ON FILE |
| CARLOS J BENITEZ RIVERA | ADDRESS ON FILE |
| CARLOS J BERRIOS FIGUEROA | ADDRESS ON FILE |
| CARLOS J BETANCOURT CED | ADDRESS ON FILE |
| CARLOS J BETANCOURT NIEVES | ADDRESS ON FILE |
| CARLOS J BETANCOURT NIEVES | ADDRESS ON FILE |
| CARLOS J BEY LOPEZ | ADDRESS ON FILE |
| CARLOS J BEY SEPULVEDA | ADDRESS ON FILE |
| CARLOS J BEY SEPULVEDA | ADDRESS ON FILE |
| CARLOS J BEY SEPULVEDA | ADDRESS ON FILE |
| CARLOS J BIDOT NIEVES | ADDRESS ON FILE |
| CARLOS J BOBE SALCEDO | ADDRESS ON FILE |
| CARLOS J BONILLA MISLA | ADDRESS ON FILE |
| CARLOS J BONILLA NAVARRO | ADDRESS ON FILE |
| CARLOS J BORRERO RAMOS | ADDRESS ON FILE |
| CARLOS J BOU RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J BOURDONY BAEZ | ADDRESS ON FILE |
| CARLOS J BULTRON LACOT | ADDRESS ON FILE |
| CARLOS J BURGOS APONTE | ADDRESS ON FILE |
| CARLOS J BURGOS GARCIA | ADDRESS ON FILE |
| CARLOS J BURGOS GOMEZ | ADDRESS ON FILE |
| CARLOS J BURGOS PINERO | ADDRESS ON FILE |
| CARLOS J BURGOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J BURGOS SANTIAGO | ADDRESS ON FILE |
| CARLOS J BURGOS SANTIAGO | ADDRESS ON FILE |
| CARLOS J CABELLO CABELLO | ADDRESS ON FILE |
| CARLOS J CAEZ | ADDRESS ON FILE |
| CARLOS J CAMACHO CORREA | ADDRESS ON FILE |
| CARLOS J CAMACHO DIAZ | ADDRESS ON FILE |
| CARLOS J CAMACHO LUGO | ADDRESS ON FILE |
| CARLOS J CAMACHO MEDINA | ADDRESS ON FILE |
| CARLOS J CAMACHO SANTIAGO | ADDRESS ON FILE |
| CARLOS J CAMACHO SANTIAGO | ADDRESS ON FILE |
| CARLOS J CANALES GARAY | ADDRESS ON FILE |
| CARLOS J CANGGIANO ROMAN | ADDRESS ON FILE |
| CARLOS J CARABALLO GALARZA | ADDRESS ON FILE |
| CARLOS J CARABALLO MADERA | ADDRESS ON FILE |
| CARLOS J CARABALLO MEDINA | ADDRESS ON FILE |
| CARLOS J CARRION DE JESUS | ADDRESS ON FILE |
| CARLOS J CARRION PAGAN | ADDRESS ON FILE |
| CARLOS J CASANOVA | ADDRESS ON FILE |
| CARLOS J CASANOVA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J CASANOVA ROSA | ADDRESS ON FILE |
| CARLOS J CASIANO NAZARIO | ADDRESS ON FILE |
| CARLOS J CASIANO PAGAN | ADDRESS ON FILE |
| CARLOS J CASIANO SILVA | ADDRESS ON FILE |
| CARLOS J CASIANO SILVA | ADDRESS ON FILE |
| CARLOS J CASTILLO NAVARRO | ADDRESS ON FILE |
| CARLOS J CASTRO MUNIZ | ADDRESS ON FILE |
| CARLOS J CASTRO RIVERA | ADDRESS ON FILE |
| CARLOS J CAY SANCHEZ | ADDRESS ON FILE |
| CARLOS J CERDA PLAZA | ADDRESS ON FILE |
| CARLOS J CHAPARRO CHAPARRO | ADDRESS ON FILE |
| CARLOS J CHAPARRO CORDERO | ADDRESS ON FILE |
| CARLOS J CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J CIRINO OSORIO | ADDRESS ON FILE |
| CARLOS J CLAUDIO BORGES | ADDRESS ON FILE |
| CARLOS J CLAUDIO LOPEZ | ADDRESS ON FILE |
| CARLOS J CLEMENTE RIVERA | ADDRESS ON FILE |
| CARLOS J COLLAZO TORRES | ADDRESS ON FILE |
| CARLOS J COLON COLON | ADDRESS ON FILE |
| CARLOS J COLON COLON | ADDRESS ON FILE |
| CARLOS J COLON COLON | ADDRESS ON FILE |
| CARLOS J COLON FREYTES | ADDRESS ON FILE |
| CARLOS J COLON LOPEZ | ADDRESS ON FILE |
| CARLOS J COLON MONTALVO | ADDRESS ON FILE |
| CARLOS J COLON MONTALVO | ADDRESS ON FILE |
| CARLOS J CORDERO RIVERA | ADDRESS ON FILE |
| CARLOS J CORDERO RIVERA | ADDRESS ON FILE |
| CARLOS J CORDERO ROSA | ADDRESS ON FILE |
| CARLOS J CORDOVA ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J CORREA PENA | ADDRESS ON FILE |
| CARLOS J CORTES BRIGNONI | ADDRESS ON FILE |
| CARLOS J CORTES HERNANDEZ | ADDRESS ON FILE |
| CARLOS J CORTES HERNANDEZ | ADDRESS ON FILE |
| CARLOS J COSTAS PEREZ | ADDRESS ON FILE |
| CARLOS J CRESPO TORRES | ADDRESS ON FILE |
| CARLOS J CRUZ | ADDRESS ON FILE |
| CARLOS J CRUZ BETANCOURT | ADDRESS ON FILE |
| CARLOS J CRUZ CARRILLO | ADDRESS ON FILE |
| CARLOS J CRUZ CRUZ | ADDRESS ON FILE |
| CARLOS J CRUZ CRUZ | ADDRESS ON FILE |
| CARLOS J CRUZ FLORES | ADDRESS ON FILE |
| CARLOS J CRUZ FLORES | ADDRESS ON FILE |
| CARLOS J CRUZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J CRUZ MORIS | ADDRESS ON FILE |
| CARLOS J CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS J CRUZ VELEZ | ADDRESS ON FILE |
| CARLOS J CUEVAS CINTRON | ADDRESS ON FILE |
| CARLOS J CUEVAS NOVOA | ADDRESS ON FILE |
| CARLOS J CURET COLON | ADDRESS ON FILE |
| CARLOS J DAVILA ALVAREZ | ADDRESS ON FILE |
| CARLOS J DAVILA CARRASCO | ADDRESS ON FILE |
| CARLOS J DAVILA MARTINEZ | ADDRESS ON FILE |
| CARLOS J DAVILA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS J DE JESUS DELGADO | ADDRESS ON FILE |
| CARLOS J DE JESUS ESCALERA | ADDRESS ON FILE |
| CARLOS J DE JESUS ESCALERA | ADDRESS ON FILE |
| CARLOS J DEL VALLE ARROYO | ADDRESS ON FILE |
| CARLOS J DEL VALLE ARROYO | ADDRESS ON FILE |
| CARLOS J DELGADO ROMAN | ADDRESS ON FILE |
| CARLOS J DIAZ CANCEL | ADDRESS ON FILE |
| CARLOS J DIAZ CEBALLOS | ADDRESS ON FILE |
| CARLOS J DIAZ COLON | ADDRESS ON FILE |
| CARLOS J DIAZ DIAZ | ADDRESS ON FILE |
| CARLOS J DIAZ REXACH | ADDRESS ON FILE |
| CARLOS J DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS J DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS J DIAZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J DIAZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J DIAZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J DIAZ TORRES | ADDRESS ON FILE |
| CARLOS J DIAZ TORRES | ADDRESS ON FILE |
| CARLOS J DORTA RUIZ | ADDRESS ON FILE |
| CARLOS J ENCARNACION VEGA | ADDRESS ON FILE |
| CARLOS J ENRIQUE VAZQUEZ | ADDRESS ON FILE |
| CARLOS J ENRIQUE VAZQUEZ | ADDRESS ON FILE |
| CARLOS J ESCALERA RIVERA | ADDRESS ON FILE |
| CARLOS J ESTEVES NATAL | ADDRESS ON FILE |
| CARLOS J ESTRADA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J FALCON BONILLA | ADDRESS ON FILE |
| CARLOS J FALCON GALARZA | ADDRESS ON FILE |
| CARLOS J FEBUS MONTANEZ | ADDRESS ON FILE |
| CARLOS J FELICIANO CANCEL | ADDRESS ON FILE |
| CARLOS J FELICIANO MUNIZ | ADDRESS ON FILE |
| CARLOS J FERNANDEZ BARRETO | ADDRESS ON FILE |
| CARLOS J FERRER RIVAS | ADDRESS ON FILE |
| CARLOS J FERRER RIVAS | ADDRESS ON FILE |
| CARLOS J FIGUEROA ALICEA | ADDRESS ON FILE |
| CARLOS J FIGUEROA MIRANDA | ADDRESS ON FILE |
| CARLOS J FIGUEROA MIRANDA | ADDRESS ON FILE |
| CARLOS J FIGUEROA ORTOLAZA | ADDRESS ON FILE |
| CARLOS J FIGUEROA TORRES | ADDRESS ON FILE |
| CARLOS J FIOL MATTA | ADDRESS ON FILE |
| CARLOS J FLORES GONZALEZ | ADDRESS ON FILE |
| CARLOS J FLORES MOREIRA | ADDRESS ON FILE |
| CARLOS J FONTANEZ PABELLON | ADDRESS ON FILE |
| CARLOS J FRANCESCHINI IRIZARRY | ADDRESS ON FILE |
| CARLOS J FRANCO LECAROZ | ADDRESS ON FILE |
| CARLOS J FRONTERA ORTA | ADDRESS ON FILE |
| CARLOS J GARCIA ALVAREZ | ADDRESS ON FILE |
| CARLOS J GARCIA BONILLA | ADDRESS ON FILE |
| CARLOS J GARCIA BURGOS | ADDRESS ON FILE |
| CARLOS J GARCIA MATOS | ADDRESS ON FILE |
| CARLOS J GARCIA MATOS | ADDRESS ON FILE |
| CARLOS J GARCIA ORTIZ | ADDRESS ON FILE |
| CARLOS J GARCIA PASTOR | ADDRESS ON FILE |
| CARLOS J GARCIA PEREZ | ADDRESS ON FILE |
| CARLOS J GARCIA QUINONES | ADDRESS ON FILE |
| CARLOS J GARCIA QUINONES | ADDRESS ON FILE |
| CARLOS J GARCIA RIVERA | ADDRESS ON FILE |
| CARLOS J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J GARRIGA MATOS | ADDRESS ON FILE |
| CARLOS J GARRIGA MATOS | ADDRESS ON FILE |
| CARLOS J GINES PAGAN | ADDRESS ON FILE |
| CARLOS J GOMEZ GARCIA | ADDRESS ON FILE |
| CARLOS J GOMEZ ORTIZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ ANDINO | ADDRESS ON FILE |
| CARLOS J GONZALEZ BELEN | ADDRESS ON FILE |
| CARLOS J GONZALEZ COLLAZO | ADDRESS ON FILE |
| CARLOS J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ LORENZO | ADDRESS ON FILE |
| CARLOS J GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ MIRANDA | ADDRESS ON FILE |
| CARLOS J GONZALEZ MORALES | ADDRESS ON FILE |
| CARLOS J GONZALEZ PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J GONZALEZ RIVERA | ADDRESS ON FILE |
| CARLOS J GONZALEZ SALAS | ADDRESS ON FILE |
| CARLOS J GONZALEZ SALAS | ADDRESS ON FILE |
| CARLOS J GONZALEZ SOTO | ADDRESS ON FILE |
| CARLOS J GONZALEZ SUAREZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ SUAREZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ VEGA | ADDRESS ON FILE |
| CARLOS J GUEVARA RIVERA | ADDRESS ON FILE |
| CARLOS J GUILBE VARGAS | ADDRESS ON FILE |
| CARLOS J GUZMAN LEBRON | ADDRESS ON FILE |
| CARLOS J GUZMAN RIVERA | ADDRESS ON FILE |
| CARLOS J HERNANDEZ AYALA | ADDRESS ON FILE |
| CARLOS J HERNANDEZ BOCACHICA | ADDRESS ON FILE |
| CARLOS J HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J HERNANDEZ GUZMAN | ADDRESS ON FILE |
| CARLOS J HERNANDEZ MERCADO | ADDRESS ON FILE |
| CARLOS J HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS J HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS J HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS J HIDALGO CORREA | ADDRESS ON FILE |
| CARLOS J IRIZARRY CARO | ADDRESS ON FILE |
| CARLOS J IRIZARRY CARO | ADDRESS ON FILE |
| CARLOS J IRIZARRY CARO | ADDRESS ON FILE |
| CARLOS J IRIZARRY CEDENO | ADDRESS ON FILE |
| CARLOS J IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| CARLOS J J BERRIOS MELENDEZ | ADDRESS ON FILE |
| CARLOS J J MATTEI RIVERA | ADDRESS ON FILE |
| CARLOS J J MONGE VARGAS | ADDRESS ON FILE |
| CARLOS J J MONGE VARGAS | ADDRESS ON FILE |
| CARLOS J J PEREZ ARROYO | ADDRESS ON FILE |
| CARLOS J J PEREZ ARROYO | ADDRESS ON FILE |
| CARLOS J J RUIZ ROLDAN | ADDRESS ON FILE |
| CARLOS J J RUIZ ROLDAN | ADDRESS ON FILE |
| CARLOS J J SANTOS SANTIAGO | ADDRESS ON FILE |
| CARLOS J J SANTOS SANTIAGO | ADDRESS ON FILE |
| CARLOS J JESUS FIGUEROA | ADDRESS ON FILE |
| CARLOS J LACEN SANTOS | ADDRESS ON FILE |
| CARLOS J LANAUZE MONTALVO | ADDRESS ON FILE |
| CARLOS J LAUREANO | ADDRESS ON FILE |
| CARLOS J LEBRON GARCIA | ADDRESS ON FILE |
| CARLOS J LEBRON RIVERA | ADDRESS ON FILE |
| CARLOS J LEON VILLEGAS | ADDRESS ON FILE |
| CARLOS J LEVEST DELGADO | ADDRESS ON FILE |
| CARLOS J LOPEEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS J LOPEZ BALAEZ | ADDRESS ON FILE |
| CARLOS J LOPEZ ESQUILIN | ADDRESS ON FILE |
| CARLOS J LOPEZ ESQUILIN | ADDRESS ON FILE |
| CARLOS J LOPEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J LOPEZ GARCIA | ADDRESS ON FILE |
| CARLOS J LOPEZ JORGE | ADDRESS ON FILE |
| CARLOS J LOPEZ LOPEZ | ADDRESS ON FILE |
| CARLOS J LOPEZ LOPEZ | ADDRESS ON FILE |
| CARLOS J LOPEZ LOPEZ | ADDRESS ON FILE |
| CARLOS J LOPEZ LUGO | ADDRESS ON FILE |
| CARLOS J LOPEZ MEDINA | ADDRESS ON FILE |
| CARLOS J LOPEZ NUNEZ | ADDRESS ON FILE |
| CARLOS J LOPEZ RAMOS | ADDRESS ON FILE |
| CARLOS J LOPEZ RAMOS | ADDRESS ON FILE |
| CARLOS J LOPEZ SABATER | ADDRESS ON FILE |
| CARLOS J LOPEZ SANTOS | ADDRESS ON FILE |
| CARLOS J LOPEZ TORRES | ADDRESS ON FILE |
| CARLOS J LOS SANTOS | ADDRESS ON FILE |
| CARLOS J LUCIANO AGOSTO | ADDRESS ON FILE |
| CARLOS J LUIS ROSADO | ADDRESS ON FILE |
| CARLOS J LUNA ROLON | ADDRESS ON FILE |
| CARLOS J LUNA ROLON | ADDRESS ON FILE |
| CARLOS J LUYANDO BERMUDEZ | ADDRESS ON FILE |
| CARLOS J MADERA MARRERO | ADDRESS ON FILE |
| CARLOS J MADERA SANTANA | ADDRESS ON FILE |
| CARLOS J MALAVE RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MALDONADO DAVILA | ADDRESS ON FILE |
| CARLOS J MALDONADO MEDINA | ADDRESS ON FILE |
| CARLOS J MALDONADO MERCADO | ADDRESS ON FILE |
| CARLOS J MALDONADO PADUA | ADDRESS ON FILE |
| CARLOS J MALDONADO PEREZ | ADDRESS ON FILE |
| CARLOS J MANZANO LOPEZ | ADDRESS ON FILE |
| CARLOS J MANZANO LOPEZ | ADDRESS ON FILE |
| CARLOS J MARIN LOPEZ | ADDRESS ON FILE |
| CARLOS J MARQUEZ AYALA | ADDRESS ON FILE |
| CARLOS J MARQUEZ AYALA | ADDRESS ON FILE |
| CARLOS J MARQUEZ DIAZ | ADDRESS ON FILE |
| CARLOS J MARQUEZ ROMAN | ADDRESS ON FILE |
| CARLOS J MARRERO ARROYO | ADDRESS ON FILE |
| CARLOS J MARTINEZ BURGOS | ADDRESS ON FILE |
| CARLOS J MARTINEZ MILLAN | ADDRESS ON FILE |
| CARLOS J MARTINEZ RIVERA | ADDRESS ON FILE |
| CARLOS J MARTINEZ SAEZ | ADDRESS ON FILE |
| CARLOS J MARTINEZ VARAGES | ADDRESS ON FILE |
| CARLOS J MATOS NIEVES | ADDRESS ON FILE |
| CARLOS J MAYOL SEPULVEDA | ADDRESS ON FILE |
| CARLOS J MAYSONET FEBRES | ADDRESS ON FILE |
| CARLOS J MEDINA DELGADO | ADDRESS ON FILE |
| CARLOS J MEDINA GARCIA | ADDRESS ON FILE |
| CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MEDINA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J MEDINA TORRES | ADDRESS ON FILE |
| CARLOS J MEJIAS CORTES | ADDRESS ON FILE |
| CARLOS J MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS J MELENDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS J MELENDEZ RIVERA | ADDRESS ON FILE |
| CARLOS J MENDEZ BELARDO | ADDRESS ON FILE |
| CARLOS J MENDEZ COCCO | ADDRESS ON FILE |
| CARLOS J MENDEZ NUNEZ | ADDRESS ON FILE |
| CARLOS J MERCADO | ADDRESS ON FILE |
| CARLOS J MERCADO RUIZ | ADDRESS ON FILE |
| CARLOS J MERCADO TORRES | ADDRESS ON FILE |
| CARLOS J MERCED FERNANDEZ | ADDRESS ON FILE |
| CARLOS J MERCED RAMOS | ADDRESS ON FILE |
| CARLOS J MERCED RAMOS | ADDRESS ON FILE |
| CARLOS J MIRANDA GONZALEZ | ADDRESS ON FILE |
| CARLOS J MIRANDA LUNA | ADDRESS ON FILE |
| CARLOS J MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MIRANDA SOTO | ADDRESS ON FILE |
| CARLOS J MOJICA CAMIS | ADDRESS ON FILE |
| CARLOS J MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MONTANEZ DIAZ | ADDRESS ON FILE |
| CARLOS J MONTECINO GUZMAN | ADDRESS ON FILE |
| CARLOS J MONTES GONZALEZ | ADDRESS ON FILE |
| CARLOS J MONTES MARTINEZ | ADDRESS ON FILE |
| CARLOS J MORALES | ADDRESS ON FILE |
| CARLOS J MORALES MONELL | ADDRESS ON FILE |
| CARLOS J MORALES MONELL | ADDRESS ON FILE |
| CARLOS J MORALES PEREZ | ADDRESS ON FILE |
| CARLOS J MORALES PEREZ | ADDRESS ON FILE |
| CARLOS J MORALES PEREZ | ADDRESS ON FILE |
| CARLOS J MORALES PEREZ | ADDRESS ON FILE |
| CARLOS J MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MORALES ROSADO | ADDRESS ON FILE |
| CARLOS J MORALES SOTO | ADDRESS ON FILE |
| CARLOS J MORALES SOTO | ADDRESS ON FILE |
| CARLOS J MOREL PENA | ADDRESS ON FILE |
| CARLOS J MORERA ARROYO | ADDRESS ON FILE |
| CARLOS J MORO CRUZ | ADDRESS ON FILE |
| CARLOS J MOULIER VEGA | ADDRESS ON FILE |
| CARLOS J MUNOZ MORALES | ADDRESS ON FILE |
| CARLOS J MUNOZ MORALES | ADDRESS ON FILE |
| CARLOS J NAZARIO COTTE | ADDRESS ON FILE |
| CARLOS J NAZARIO LEBRON | ADDRESS ON FILE |
| CARLOS J NEGRON | ADDRESS ON FILE |
| CARLOS J NEGRON MERCADO | ADDRESS ON FILE |
| CARLOS J NEGRON MERCADO | ADDRESS ON FILE |
| CARLOS J NIEVES ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J NIEVES DE JESUS | ADDRESS ON FILE |
| CARLOS J NIEVES SANTIAGO | ADDRESS ON FILE |
| CARLOS J NIEVES VELEZ | ADDRESS ON FILE |
| CARLOS J NIEVES Z | ADDRESS ON FILE |
| CARLOS J NOGUERAS FUENTES | ADDRESS ON FILE |
| CARLOS J OCASIO MIRANDA | ADDRESS ON FILE |
| CARLOS J OCASIO NIEVES | ADDRESS ON FILE |
| CARLOS J OJEDA LOPEZ | ADDRESS ON FILE |
| CARLOS J OJEDA LOPEZ | ADDRESS ON FILE |
| CARLOS J OLIVO RIOS | ADDRESS ON FILE |
| CARLOS J OLMO GARCIA | ADDRESS ON FILE |
| CARLOS J OQUENDO MARGOLLA | ADDRESS ON FILE |
| CARLOS J OQUENDO PANTOJAS | ADDRESS ON FILE |
| CARLOS J OQUENDO PANTOJAS | ADDRESS ON FILE |
| CARLOS J OQUENDO RAMOS | ADDRESS ON FILE |
| CARLOS J OQUENDO RIVERA | ADDRESS ON FILE |
| CARLOS J OQUENDO RIVERA | ADDRESS ON FILE |
| CARLOS J OQUENDO RIVERA | ADDRESS ON FILE |
| CARLOS J ORTA GONZALEZ | ADDRESS ON FILE |
| CARLOS J ORTIZ ALLENDE | ADDRESS ON FILE |
| CARLOS J ORTIZ BATISTA | ADDRESS ON FILE |
| CARLOS J ORTIZ FUENTES | ADDRESS ON FILE |
| CARLOS J ORTIZ LANZOT | ADDRESS ON FILE |
| CARLOS J ORTIZ MORALES | ADDRESS ON FILE |
| CARLOS J ORTIZ MORALES | ADDRESS ON FILE |
| CARLOS J ORTIZ ORTIZ | ADDRESS ON FILE |
| CARLOS J ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS J ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J OSORIO HERNANDEZ | ADDRESS ON FILE |
| CARLOS J OSORIO HERNANDEZ | ADDRESS ON FILE |
| CARLOS J OTERO LOPEZ | ADDRESS ON FILE |
| CARLOS J OTERO ORTIZ | ADDRESS ON FILE |
| CARLOS J OTERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J OYOLA ORTIZ | ADDRESS ON FILE |
| CARLOS J PADILLA GARCIA | ADDRESS ON FILE |
| CARLOS J PAGAN FERRER | ADDRESS ON FILE |
| CARLOS J PAGAN HERNANDEZ | ADDRESS ON FILE |
| CARLOS J PAGAN MENDEZ | ADDRESS ON FILE |
| CARLOS J PAGAN RAMOS | ADDRESS ON FILE |
| CARLOS J PAGAN RIOS | ADDRESS ON FILE |
| CARLOS J PAGAN RIVERA | ADDRESS ON FILE |
| CARLOS J PENA MONTANEZ | ADDRESS ON FILE |
| CARLOS J PENA RAMOS | ADDRESS ON FILE |
| CARLOS J PENA RIVERA | ADDRESS ON FILE |
| CARLOS J PENALOZA | ADDRESS ON FILE |
| CARLOS J PENALOZA RIVERA | ADDRESS ON FILE |
| CARLOS J PENDAS CABAN | ADDRESS ON FILE |
| CARLOS J PEREZ ALICEA | ADDRESS ON FILE |
| CARLOS J PEREZ ARRIAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J PEREZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS J PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS J PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS J PEREZ RIERA | ADDRESS ON FILE |
| CARLOS J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J PEREZ ROMAN | ADDRESS ON FILE |
| CARLOS J PEREZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J PEREZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J PEREZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J PEREZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J PEREZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS J PRADO CANA | ADDRESS ON FILE |
| CARLOS J PRIETO GONZALEZ | ADDRESS ON FILE |
| CARLOS J QUI CRUZ | ADDRESS ON FILE |
| CARLOS J QUILES BAEZ | ADDRESS ON FILE |
| CARLOS J QUINDONGO DOMINGU | ADDRESS ON FILE |
| CARLOS J QUINONES CARRASQUILLO | ADDRESS ON FILE |
| CARLOS J QUINONES TORRES | ADDRESS ON FILE |
| CARLOS J QUINONEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS J RAMIREZ ROSARIO | ADDRESS ON FILE |
| CARLOS J RAMOS FRED | ADDRESS ON FILE |
| CARLOS J RAMOS FRED | ADDRESS ON FILE |
| CARLOS J RAMOS FRED | ADDRESS ON FILE |
| CARLOS J RAMOS FRED | ADDRESS ON FILE |
| CARLOS J RAMOS GONZALEZ | ADDRESS ON FILE |
| CARLOS J RAMOS NO APELLIDO | ADDRESS ON FILE |
| CARLOS J RENTAS COLON | ADDRESS ON FILE |
| CARLOS J RENTAS DUBOC | ADDRESS ON FILE |
| CARLOS J REYES FIGUEROA | ADDRESS ON FILE |
| CARLOS J REYES HERNANDEZ | ADDRESS ON FILE |
| CARLOS J REYES OTERO | ADDRESS ON FILE |
| CARLOS J REYES OTERO | ADDRESS ON FILE |
| CARLOS J REYES OTERO | ADDRESS ON FILE |
| CARLOS J REYES PONS | ADDRESS ON FILE |
| CARLOS J REYES REPOLLET | ADDRESS ON FILE |
| CARLOS J REYES REPOLLET | ADDRESS ON FILE |
| CARLOS J RIOS ALMODOVAR | ADDRESS ON FILE |
| CARLOS J RIOS CRESPO | ADDRESS ON FILE |
| CARLOS J RIOS PEREZ | ADDRESS ON FILE |
| CARLOS J RIOS PEREZ | ADDRESS ON FILE |
| CARLOS J RIVERA BETANCOURT | ADDRESS ON FILE |
| CARLOS J RIVERA CASTRO | ADDRESS ON FILE |
| CARLOS J RIVERA CASTRO | ADDRESS ON FILE |
| CARLOS J RIVERA CORRALIZA | ADDRESS ON FILE |
| CARLOS J RIVERA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J RIVERA CRUZ | ADDRESS ON FILE |
| CARLOS J RIVERA GAETAN | ADDRESS ON FILE |
| CARLOS J RIVERA LOPEZ | ADDRESS ON FILE |
| CARLOS J RIVERA MONTANEZ | ADDRESS ON FILE |
| CARLOS J RIVERA ORTIZ | ADDRESS ON FILE |
| CARLOS J RIVERA RAMIREZ | ADDRESS ON FILE |
| CARLOS J RIVERA RAMOS | ADDRESS ON FILE |
| CARLOS J RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS J RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J RIVERA RUIZ | ADDRESS ON FILE |
| CARLOS J RIVERA RUIZ | ADDRESS ON FILE |
| CARLOS J RIVERA SANTIAGO | ADDRESS ON FILE |
| CARLOS J RIVERA TOLEDO | ADDRESS ON FILE |
| CARLOS J RIVERA TORRES | ADDRESS ON FILE |
| CARLOS J RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARLOS J RIVERA VILLAMIL | ADDRESS ON FILE |
| CARLOS J RIVERA WALKER | ADDRESS ON FILE |
| CARLOS J ROBLES CASTRO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ AUBRET | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ BASCO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ BASCO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ CUADRAD | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ DELGADO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ MOLINA | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ MORELL | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ MORELL | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CARLOS J ROJAS DAVIS | ADDRESS ON FILE |
| CARLOS J ROJAS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J ROLDAN SANTIAGO | ADDRESS ON FILE |
| CARLOS J ROMAN BARRETO | ADDRESS ON FILE |
| CARLOS J ROMAN ORTIZ | ADDRESS ON FILE |
| CARLOS J ROMAN ORTIZ | ADDRESS ON FILE |
| CARLOS J ROMAN ORTIZ | ADDRESS ON FILE |
| CARLOS J ROMERO SANTANA | ADDRESS ON FILE |
| CARLOS J ROMO ALEDO | ADDRESS ON FILE |
| CARLOS J ROSA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J ROSA ORTIZ | ADDRESS ON FILE |
| CARLOS J ROSA PEREZ | ADDRESS ON FILE |
| CARLOS J ROSA RIVERA | ADDRESS ON FILE |
| CARLOS J ROSADO VAZQUEZ | ADDRESS ON FILE |
| CARLOS J ROSARIO SANTIAGO | ADDRESS ON FILE |
| CARLOS J ROSAS VEGA | ADDRESS ON FILE |
| CARLOS J ROSES HERNANDEZ | ADDRESS ON FILE |
| CARLOS J ROUBERT RIVERA | ADDRESS ON FILE |
| CARLOS J RUEDA LUGO | ADDRESS ON FILE |
| CARLOS J RUIZ CRESPO | ADDRESS ON FILE |
| CARLOS J RUIZ FLORES | ADDRESS ON FILE |
| CARLOS J RUIZ VARGAS | ADDRESS ON FILE |
| CARLOS J SAEZ MALDONADO | ADDRESS ON FILE |
| CARLOS J SAINZ SERRANO | ADDRESS ON FILE |
| CARLOS J SALGADO RIVERA | ADDRESS ON FILE |
| CARLOS J SAMOL MONTES | ADDRESS ON FILE |
| CARLOS J SANCHEZ AYALA | ADDRESS ON FILE |
| CARLOS J SANCHEZ RIVERA | ADDRESS ON FILE |
| CARLOS J SANCHEZ RUIZ | ADDRESS ON FILE |
| CARLOS J SANDOVAL COLON | ADDRESS ON FILE |
| CARLOS J SANTANA APONTE | ADDRESS ON FILE |
| CARLOS J SANTANA ESTRAD | ADDRESS ON FILE |
| CARLOS J SANTANA ESTRAD | ADDRESS ON FILE |
| CARLOS J SANTANA PACHECO | ADDRESS ON FILE |
| CARLOS J SANTANA PACHECO | ADDRESS ON FILE |
| CARLOS J SANTIAGO ALVARADO | ADDRESS ON FILE |
| CARLOS J SANTIAGO CRUZ | ADDRESS ON FILE |
| CARLOS J SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CARLOS J SANTIAGO VALDES | ADDRESS ON FILE |
| CARLOS J SANTIAGO VALDES | ADDRESS ON FILE |
| CARLOS J SANTIAGO VELEZ | ADDRESS ON FILE |
| CARLOS J SANTOS CAMACHO | ADDRESS ON FILE |
| CARLOS J SANTOS RIVERA | ADDRESS ON FILE |
| CARLOS J SERRANO FRANQUI | ADDRESS ON FILE |
| CARLOS J SERRANO QUINONES | ADDRESS ON FILE |
| CARLOS J SERRANO RAMOS | ADDRESS ON FILE |
| CARLOS J SIERRA BAUZA | ADDRESS ON FILE |
| CARLOS J SIERRA COLON | ADDRESS ON FILE |
| CARLOS J SILVA BONILLA | ADDRESS ON FILE |
| CARLOS J SILVA CARABALLO | ADDRESS ON FILE |
| CARLOS J SILVA SANCHEZ | ADDRESS ON FILE |
| CARLOS J SOLA GOMEZ | ADDRESS ON FILE |
| CARLOS J SOLTERO RIGAN | ADDRESS ON FILE |
| CARLOS J SOTO AYALA | ADDRESS ON FILE |
| CARLOS J SOTO PEREZ | ADDRESS ON FILE |
| CARLOS J SOTO PEREZ | ADDRESS ON FILE |
| CARLOS J SOTO RIVERA | ADDRESS ON FILE |
| CARLOS J SOTO SALICRUP | ADDRESS ON FILE |
| CARLOS J SOTO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J SOTO TORRES | ADDRESS ON FILE |
| CARLOS J SOTO VALLES | ADDRESS ON FILE |
| CARLOS J STERLING WILLIAMS | ADDRESS ON FILE |
| CARLOS J SUAREZ CACERES | ADDRESS ON FILE |
| CARLOS J SUAREZ MONTANEZ | ADDRESS ON FILE |
| CARLOS J TAVAREZ SANTIAGO | ADDRESS ON FILE |
| CARLOS J TORO NEVAREZ | ADDRESS ON FILE |
| CARLOS J TORRES ARROYO | ADDRESS ON FILE |
| CARLOS J TORRES ARROYO | ADDRESS ON FILE |
| CARLOS J TORRES ARROYO | ADDRESS ON FILE |
| CARLOS J TORRES AVILES | ADDRESS ON FILE |
| CARLOS J TORRES FIGUEROA | ADDRESS ON FILE |
| CARLOS J TORRES FRANCO | ADDRESS ON FILE |
| CARLOS J TORRES GARCIA | ADDRESS ON FILE |
| CARLOS J TORRES GONZALEZ | ADDRESS ON FILE |
| CARLOS J TORRES GONZALEZ | ADDRESS ON FILE |
| CARLOS J TORRES GONZALEZ | ADDRESS ON FILE |
| CARLOS J TORRES HENRIQUEZ | ADDRESS ON FILE |
| CARLOS J TORRES HENRIQUEZ | ADDRESS ON FILE |
| CARLOS J TORRES HERNANDEZ | ADDRESS ON FILE |
| CARLOS J TORRES IRIZARRY | ADDRESS ON FILE |
| CARLOS J TORRES ORTIZ | ADDRESS ON FILE |
| CARLOS J TORRES ORTIZ | ADDRESS ON FILE |
| CARLOS J TORRES RIOS | ADDRESS ON FILE |
| CARLOS J TORRES RIOS | ADDRESS ON FILE |
| CARLOS J TORRES RIOS | ADDRESS ON FILE |
| CARLOS J TORRES RIVERA | ADDRESS ON FILE |
| CARLOS J TORRES RIVERA | ADDRESS ON FILE |
| CARLOS J TORRES RIVERA | ADDRESS ON FILE |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J TORRES SANCHEZ | ADDRESS ON FILE |
| CARLOS J TORRES TORRES | ADDRESS ON FILE |
| CARLOS J TORRES TORRES | ADDRESS ON FILE |
| CARLOS J TORRES VEGA | ADDRESS ON FILE |
| CARLOS J TRABAL CARLO | ADDRESS ON FILE |
| CARLOS J TRINIDAD RODRIGUE | ADDRESS ON FILE |
| CARLOS J TROCHE SANTIAGO | ADDRESS ON FILE |
| CARLOS J VALENTIN RAMIREZ | ADDRESS ON FILE |
| CARLOS J VALENTIN SANTIAGO | ADDRESS ON FILE |
| CARLOS J VALLAS ROMAN | ADDRESS ON FILE |
| CARLOS J VALLE MOJICA | ADDRESS ON FILE |
| CARLOS J VARGAS PEREZ | ADDRESS ON FILE |
| CARLOS J VARGAS TORRES | ADDRESS ON FILE |
| CARLOS J VAZQUEZ FONSECA | ADDRESS ON FILE |
| CARLOS J VAZQUEZ GALARZA | ADDRESS ON FILE |
| CARLOS J VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J VEGA ALVAREZ | ADDRESS ON FILE |
| CARLOS J VEGA BARRERAS | ADDRESS ON FILE |
| CARLOS J VEGA FERRER | ADDRESS ON FILE |
| CARLOS J VEGA GARCIA | ADDRESS ON FILE |
| CARLOS J VEGA SOTO | ADDRESS ON FILE |
| CARLOS J VEGA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS J VEGA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS J VELAZQUEZ CORDERO | ADDRESS ON FILE |
| CARLOS J VELAZQUEZ URBINA | ADDRESS ON FILE |
| CARLOS J VELEZ ECHEVARRIA | ADDRESS ON FILE |
| CARLOS J VELEZ RIVERA | ADDRESS ON FILE |
| CARLOS J VELEZ RUIZ | ADDRESS ON FILE |
| CARLOS J VELEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS J VERA VAZQUEZ | ADDRESS ON FILE |
| CARLOS J VERA VAZQUEZ | ADDRESS ON FILE |
| CARLOS J VICENTY HERNANDEZ | ADDRESS ON FILE |
| CARLOS J VIDRO VELAZQUEZ | ADDRESS ON FILE |
| CARLOS J VILLALONGO RIVERA | ADDRESS ON FILE |
| CARLOS J VILLALONGO RIVERA | ADDRESS ON FILE |
| CARLOS J VILLALONGO RIVERA | ADDRESS ON FILE |
| CARLOS J ZAYAS DIAZ | ADDRESS ON FILE |
| CARLOS JACA NAZARIO | ADDRESS ON FILE |
| CARLOS JALONSO FIGUEROA | ADDRESS ON FILE |
| CARLOS JAVIER BERMUDEZ RIVERA | ADDRESS ON FILE |
| CARLOS JAVIER LABOY GONZALEZ | ADDRESS ON FILE |
| CARLOS JAVIER LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS JAVIER NEGRON FLORES | ADDRESS ON FILE |
| CARLOS JAVIER RIVERA ROSARIO | ADDRESS ON FILE |
| CARLOS JAVIER RODRIGUEZ | ADDRESS ON FILE |
| CARLOS JAVIER SOTO SANTOS | ADDRESS ON FILE |
| CARLOS JAVIER ZARAGOZA RIVERA | ADDRESS ON FILE |
| CARLOS JCORTES TIRADO | ADDRESS ON FILE |
| CARLOS JESUS DE LEON LOPEZ | ADDRESS ON FILE |
| CARLOS JESUS GONZALEZ | ADDRESS ON FILE |
| CARLOS JESUS RIVERA | ADDRESS ON FILE |
| CARLOS JESUS RIVERA | ADDRESS ON FILE |
| CARLOS JESUS SANTOS | ADDRESS ON FILE |
| CARLOS JIMENEZ | ADDRESS ON FILE |
| CARLOS JIMENEZ | ADDRESS ON FILE |
| CARLOS JIMENEZ COLON | ADDRESS ON FILE |
| CARLOS JIMENEZ CRUZ | ADDRESS ON FILE |
| CARLOS JIMENEZ GARCIA | ADDRESS ON FILE |
| CARLOS JIMENEZ MALDONADO | ADDRESS ON FILE |
| CARLOS JIMENEZ MALDONADO | ADDRESS ON FILE |
| CARLOS JIMENEZ RAMOS | ADDRESS ON FILE |
| CARLOS JIMENEZ REILLO | ADDRESS ON FILE |
| CARLOS JLOPEZ DIAZ | ADDRESS ON FILE |
| CARLOS JOEL ORTIZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS JOSE BONILLA | ADDRESS ON FILE |
| CARLOS JOSE CORREA SANCHEZ | ADDRESS ON FILE |
| CARLOS JOSE MORALES FIGUERO A | ADDRESS ON FILE |
| CARLOS JOSE MORALES FIGUERO A | ADDRESS ON FILE |
| CARLOS JOSE RAMIREZ | ADDRESS ON FILE |
| CARLOS JOSE RIOS PIERLUISI | ADDRESS ON FILE |
| CARLOS JR DIAZ SERRANO | ADDRESS ON FILE |
| CARLOS JRAMOS NAZARIO | ADDRESS ON FILE |
| CARLOS JSANTIAGO LOPEZ | ADDRESS ON FILE |
| CARLOS JUAN DIAZ APONTE | ADDRESS ON FILE |
| CARLOS JUAN TORRES LOPEZ | ADDRESS ON FILE |
| CARLOS JULIO CALDERON ANDRADES | ADDRESS ON FILE |
| CARLOS L ALICEA RIVERA | ADDRESS ON FILE |
| CARLOS L ALMODOVAR | ADDRESS ON FILE |
| CARLOS L ALMODOVAR ALMODOV | ADDRESS ON FILE |
| CARLOS L ALVARADO TORRES | ADDRESS ON FILE |
| CARLOS L ALVAREZ TERRON | ADDRESS ON FILE |
| CARLOS L ALVAREZ TERRON | ADDRESS ON FILE |
| CARLOS L APONTE RIVERA | ADDRESS ON FILE |
| CARLOS L ARCELAY FONTANEZ | ADDRESS ON FILE |
| CARLOS L ARCELAY FONTANEZ | ADDRESS ON FILE |
| CARLOS L ARCHEVALD | ADDRESS ON FILE |
| CARLOS L ARROYO PEREZ | ADDRESS ON FILE |
| CARLOS L ARROYO PEREZ | ADDRESS ON FILE |
| CARLOS L BAEZ COLON | ADDRESS ON FILE |
| CARLOS L BAEZ MUNIZ | ADDRESS ON FILE |
| CARLOS L BEALE CABALLERO | ADDRESS ON FILE |
| CARLOS L BELTRAN GONZALEZ | ADDRESS ON FILE |
| CARLOS L BERRIOS COLON | ADDRESS ON FILE |
| CARLOS L BONILLA PAGAN | ADDRESS ON FILE |
| CARLOS L CABRERA TORRES | ADDRESS ON FILE |
| CARLOS L CABRERA TORRES | ADDRESS ON FILE |
| CARLOS L CADIZ PARRILLA | ADDRESS ON FILE |
| CARLOS L CAQUIAS PAGAN | ADDRESS ON FILE |
| CARLOS L CAQUIAS PAGAN | ADDRESS ON FILE |
| CARLOS L CARRION RAMOS | ADDRESS ON FILE |
| CARLOS L CARRION RAMOS | ADDRESS ON FILE |
| CARLOS L CEPERO PAGAN | ADDRESS ON FILE |
| CARLOS L CINTRON SANCHEZ | ADDRESS ON FILE |
| CARLOS L CLAUSSEL REYES | ADDRESS ON FILE |
| CARLOS L COLLAZO RDZ | ADDRESS ON FILE |
| CARLOS L COLON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L COLON ROSADO | ADDRESS ON FILE |
| CARLOS L CORREA NEGRON | ADDRESS ON FILE |
| CARLOS L CORREA ORTIZ | ADDRESS ON FILE |
| CARLOS L CORTES PAGAN | ADDRESS ON FILE |
| CARLOS L CRUZ GALARZA | ADDRESS ON FILE |
| CARLOS L CRUZ GALARZA | ADDRESS ON FILE |
| CARLOS L DE JESUS ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS L DE JESUS LOPEZ | ADDRESS ON FILE |
| CARLOS L DIAZ CAMACHO | ADDRESS ON FILE |
| CARLOS L ESTEVEZ MENDEZ | ADDRESS ON FILE |
| CARLOS L ESTEVEZ MENDEZ | ADDRESS ON FILE |
| CARLOS L ESTEVEZ MENDEZ | ADDRESS ON FILE |
| CARLOS L FEBUS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L FEBUS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L FEBUS VAZQUEZ | ADDRESS ON FILE |
| CARLOS L FELICIANO ENCARNACION | ADDRESS ON FILE |
| CARLOS L FERNANDEZ RAMOS | ADDRESS ON FILE |
| CARLOS L FERNANDEZ RAMOS | ADDRESS ON FILE |
| CARLOS L FIGUEROA | ADDRESS ON FILE |
| CARLOS L FIGUEROA CINTRON | ADDRESS ON FILE |
| CARLOS L FIGUEROA QUINONES | ADDRESS ON FILE |
| CARLOS L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L FLORES MALDONADO | ADDRESS ON FILE |
| CARLOS L FLORES MALDONADO | ADDRESS ON FILE |
| CARLOS L FONTANEZ DE JESUS | ADDRESS ON FILE |
| CARLOS L GARCIA FONTANEZ | ADDRESS ON FILE |
| CARLOS L GONZALEZ CARRASCO | ADDRESS ON FILE |
| CARLOS L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS L GONZALEZ TORRES | ADDRESS ON FILE |
| CARLOS L GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| CARLOS L HERNANDEZ ADORNO | ADDRESS ON FILE |
| CARLOS L HERNANDEZ CEDENO | ADDRESS ON FILE |
| CARLOS L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L IRIZARRY RIVERA | ADDRESS ON FILE |
| CARLOS L L CIARES PEREZ | ADDRESS ON FILE |
| CARLOS L L CIARES PEREZ | ADDRESS ON FILE |
| CARLOS L L FARGAS BULTRON | ADDRESS ON FILE |
| CARLOS L L GUZMAN COSME | ADDRESS ON FILE |
| CARLOS L L MARCHANY FAJARDO | ADDRESS ON FILE |
| CARLOS L L MARTINEZ GOMEZ | ADDRESS ON FILE |
| CARLOS L LOPEZ DELVALLE | ADDRESS ON FILE |
| CARLOS L LOPEZ PADILLA | ADDRESS ON FILE |
| CARLOS L LUGO GONZALEZ | ADDRESS ON FILE |
| CARLOS L MACHADO NIEVES | ADDRESS ON FILE |
| CARLOS L MALAVE SANTOS | ADDRESS ON FILE |
| CARLOS L MALDONADO GLEZ | ADDRESS ON FILE |
| CARLOS L MALDONADO MELENDEZ | ADDRESS ON FILE |
| CARLOS L MALDONADO RIVERA | ADDRESS ON FILE |
| CARLOS L MARRERO COLON | ADDRESS ON FILE |
| CARLOS L MARTINEZ ALICEA | ADDRESS ON FILE |
| CARLOS L MARTINEZ BLASINI | ADDRESS ON FILE |
| CARLOS L MATOS SIERRA | ADDRESS ON FILE |
| CARLOS L MEDINA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS L MELENDEZ BURGOS | ADDRESS ON FILE |
| CARLOS L MENDOZA VAZQUEZ | ADDRESS ON FILE |
| CARLOS L MERCADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS L MONGE TRINIDAD | ADDRESS ON FILE |
| CARLOS L MONGE TRINIDAD | ADDRESS ON FILE |
| CARLOS L MONGE TRINIDAD | ADDRESS ON FILE |
| CARLOS L MONGE TRINIDAD | ADDRESS ON FILE |
| CARLOS L MONTALVO GUZMAN | ADDRESS ON FILE |
| CARLOS L MORALES CRUZ | ADDRESS ON FILE |
| CARLOS L MORALES HERNANDEZ | ADDRESS ON FILE |
| CARLOS L MORALES RESTO | ADDRESS ON FILE |
| CARLOS L NEGRON ARROYO | ADDRESS ON FILE |
| CARLOS L NIEVES ROSARIO | ADDRESS ON FILE |
| CARLOS L NIEVES SANTOS | ADDRESS ON FILE |
| CARLOS L NOVOA COLON | ADDRESS ON FILE |
| CARLOS L ORTIZ BURGOS | ADDRESS ON FILE |
| CARLOS L ORTIZ DUMONT | ADDRESS ON FILE |
| CARLOS L PEREZ BRAVO | ADDRESS ON FILE |
| CARLOS L QUILES MITCHELL | ADDRESS ON FILE |
| CARLOS L QUINONES BAEZ | ADDRESS ON FILE |
| CARLOS L QUINONES COLON | ADDRESS ON FILE |
| CARLOS L QUINONES RAMOS | ADDRESS ON FILE |
| CARLOS L QUINTANA INGLES | ADDRESS ON FILE |
| CARLOS L QUINTANA ME NDEZ | ADDRESS ON FILE |
| CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE |
| CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE |
| CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE |
| CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE |
| CARLOS L RAMOS RAMOS | ADDRESS ON FILE |
| CARLOS L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L REYAS VILLEGA | ADDRESS ON FILE |
| CARLOS L RIOS DE JESUS | ADDRESS ON FILE |
| CARLOS L RIOS ORTIZ | ADDRESS ON FILE |
| CARLOS L RIOS RIVERA | ADDRESS ON FILE |
| CARLOS L RIOS RUIZ | ADDRESS ON FILE |
| CARLOS L RIVERA | ADDRESS ON FILE |
| CARLOS L RIVERA BARBOSA | ADDRESS ON FILE |
| CARLOS L RIVERA CACERES | ADDRESS ON FILE |
| CARLOS L RIVERA CASILLAS | ADDRESS ON FILE |
| CARLOS L RIVERA FLORES | ADDRESS ON FILE |
| CARLOS L RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS L RIVERA MENDEZ | ADDRESS ON FILE |
| CARLOS L RIVERA MERCADO | ADDRESS ON FILE |
| CARLOS L RIVERA MUNIZ | ADDRESS ON FILE |
| CARLOS L RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS L RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARLOS L RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS L RODRIGUEZ VARGAS | ADDRESS ON FILE |
| CARLOS L ROSADO MALDONADO | ADDRESS ON FILE |
| CARLOS L ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS L SANTIAGO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS L SANTIAGO COLON | ADDRESS ON FILE |
| CARLOS L SANTIAGO COLON | ADDRESS ON FILE |
| CARLOS L SANTIAGO COLON | ADDRESS ON FILE |
| CARLOS L SANTIAGO MERCADO | ADDRESS ON FILE |
| CARLOS L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L SANTOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS L SEPULVEDA FLORES | ADDRESS ON FILE |
| CARLOS L SMITH PABON | ADDRESS ON FILE |
| CARLOS L SOTO COLON | ADDRESS ON FILE |
| CARLOS L SOTO DE JESUS | ADDRESS ON FILE |
| CARLOS L SOTO DE JESUS | ADDRESS ON FILE |
| CARLOS L SOTO DE JESUS | ADDRESS ON FILE |
| CARLOS L SOTO DE JESUS | ADDRESS ON FILE |
| CARLOS L SOTO MORALES | ADDRESS ON FILE |
| CARLOS L T NOVOA COLON | ADDRESS ON FILE |
| CARLOS L T NOVOA COLON | ADDRESS ON FILE |
| CARLOS L TERREFORTE MONTER | ADDRESS ON FILE |
| CARLOS L TORRES ALVARADO | ADDRESS ON FILE |
| CARLOS L TORRES FELICIANO | ADDRESS ON FILE |
| CARLOS L TORRES ORTIZ | ADDRESS ON FILE |
| CARLOS L TORRES ORTIZ | ADDRESS ON FILE |
| CARLOS L TORRES PICCOLI | ADDRESS ON FILE |
| CARLOS L TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L TORRES SANTIAGO | ADDRESS ON FILE |
| CARLOS L TORRES VARGAS | ADDRESS ON FILE |
| CARLOS L VAZQUEZ FUSTER | ADDRESS ON FILE |
| CARLOS L VAZQUEZ MARRERO | ADDRESS ON FILE |
| CARLOS L VEGA RIVERA | ADDRESS ON FILE |
| CARLOS L VELAZQUEZ CARRASQ | ADDRESS ON FILE |
| CARLOS L VELEZ MIRANDA | ADDRESS ON FILE |
| CARLOS L ZAYAS SANTIAGO | ADDRESS ON FILE |
| CARLOS LAFONTINE GONZALEZ | ADDRESS ON FILE |
| CARLOS LAGUERRE PEREZ | ADDRESS ON FILE |
| CARLOS LAMBERTY GUASH | ADDRESS ON FILE |
| CARLOS LAMBOY RIVERA | ADDRESS ON FILE |
| CARLOS LAMBOY RIVERA | ADDRESS ON FILE |
| CARLOS LAMBOY RIVERA | ADDRESS ON FILE |
| CARLOS LAMBOY RIVERA | ADDRESS ON FILE |
| CARLOS LANZOT CRUZ | ADDRESS ON FILE |
| CARLOS LARRACUENTE GIERBOLINI | ADDRESS ON FILE |
| CARLOS LARRACUENTE ORTIZ | ADDRESS ON FILE |
| CARLOS LARREGUI PERALES | ADDRESS ON FILE |
| CARLOS LARREGUI PERALES | ADDRESS ON FILE |
| CARLOS LAUREANO LOPEZ | ADDRESS ON FILE |
| CARLOS LAUREANO MALDONADO | ADDRESS ON FILE |
| CARLOS LAUREANO MENDEZ | ADDRESS ON FILE |
| CARLOS LAVIENA MENDOZA | ADDRESS ON FILE |
| CARLOS LEBRON ADORNO | ADDRESS ON FILE |
| CARLOS LEBRON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS LEBRON RIVERA | ADDRESS ON FILE |
| CARLOS LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS LEBRON ROMERO | ADDRESS ON FILE |
| CARLOS LECLERC VALENTIN | ADDRESS ON FILE |
| CARLOS LEFRANC CINTRON | ADDRESS ON FILE |
| CARLOS LEFRANC CINTRON | ADDRESS ON FILE |
| CARLOS LEON CARRASQUILLO | ADDRESS ON FILE |
| CARLOS LEON COLON | ADDRESS ON FILE |
| CARLOS LEON GUTIERREZ | ADDRESS ON FILE |
| CARLOS LEON VELEZ | ADDRESS ON FILE |
| CARLOS LIMARDO ORTIZ | ADDRESS ON FILE |
| CARLOS LIMARDO ORTIZ | ADDRESS ON FILE |
| CARLOS LINARES ORTIZ | ADDRESS ON FILE |
| CARLOS LIZARDI GONZALEZ | ADDRESS ON FILE |
| CARLOS LIZARDI GONZALEZ | ADDRESS ON FILE |
| CARLOS LIZARDI MARTINEZ | ADDRESS ON FILE |
| CARLOS LLANOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS LOPEZ | ADDRESS ON FILE |
| CARLOS LOPEZ ATIENZA | ADDRESS ON FILE |
| CARLOS LOPEZ AVILES | ADDRESS ON FILE |
| CARLOS LOPEZ CABRERA | ADDRESS ON FILE |
| CARLOS LOPEZ CASTRO | ADDRESS ON FILE |
| CARLOS LOPEZ COLON | ADDRESS ON FILE |
| CARLOS LOPEZ CRUZ | ADDRESS ON FILE |
| CARLOS LOPEZ CRUZ | ADDRESS ON FILE |
| CARLOS LOPEZ CRUZ | ADDRESS ON FILE |
| CARLOS LOPEZ DE AZUA | ADDRESS ON FILE |
| CARLOS LOPEZ HERMINA | ADDRESS ON FILE |
| CARLOS LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS LOPEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS LOPEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS LOPEZ MASSO | ADDRESS ON FILE |
| CARLOS LOPEZ MAYSONET | ADDRESS ON FILE |
| CARLOS LOPEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS LOPEZ MORALES | ADDRESS ON FILE |
| CARLOS LOPEZ NIEVES | ADDRESS ON FILE |
| CARLOS LOPEZ NO APELLIDO | ADDRESS ON FILE |
| CARLOS LOPEZ ORRIA | ADDRESS ON FILE |
| CARLOS LOPEZ PERALTA | ADDRESS ON FILE |
| CARLOS LOPEZ QUINTANA | ADDRESS ON FILE |
| CARLOS LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS LOPEZ ROSARIO | ADDRESS ON FILE |
| CARLOS LOPEZ RUIZ | ADDRESS ON FILE |
| CARLOS LOPEZ SANTANA | ADDRESS ON FILE |
| CARLOS LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS LOPEZ SOTO | ADDRESS ON FILE |
| CARLOS LOPEZ SOTO | ADDRESS ON FILE |
| CARLOS LOPEZ SOTO | ADDRESS ON FILE |
| CARLOS LOPEZ TORRES | ADDRESS ON FILE |
| CARLOS LOPEZ TORRES | ADDRESS ON FILE |
| CARLOS LOPEZ TORRES | ADDRESS ON FILE |
| CARLOS LOPEZ WEBER | ADDRESS ON FILE |
| CARLOS LORENZANA PENA | ADDRESS ON FILE |
| CARLOS LORENZANA VILLAFANE | ADDRESS ON FILE |
| CARLOS LORENZO NIEVES | ADDRESS ON FILE |
| CARLOS LOZADA BURGOS | ADDRESS ON FILE |
| CARLOS LUGO CAMACHO | ADDRESS ON FILE |
| CARLOS LUGO CINTRON | ADDRESS ON FILE |
| CARLOS LUGO CORDERO | ADDRESS ON FILE |
| CARLOS LUGO FIGUEROA | ADDRESS ON FILE |
| CARLOS LUGO JIMENEZ | ADDRESS ON FILE |
| CARLOS LUGO NAPOLEONI | ADDRESS ON FILE |
| CARLOS LUGO ORTIZ | ADDRESS ON FILE |
| CARLOS LUGO ROMERO | ADDRESS ON FILE |
| CARLOS LUGO SEPULVEDA | ADDRESS ON FILE |
| CARLOS LUGO SERRA | ADDRESS ON FILE |
| CARLOS LUIS RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| CARLOS LUIS RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CARLOS LUNA LEON | ADDRESS ON FILE |
| CARLOS LUNA MENDEZ | ADDRESS ON FILE |
| CARLOS LUNA MENDEZ | ADDRESS ON FILE |
| CARLOS LUNA ROSADO | ADDRESS ON FILE |
| CARLOS LUNA ROSADO | ADDRESS ON FILE |
| CARLOS LYND ORTIZ | ADDRESS ON FILE |
| CARLOS M ACEVEDO VEGA | ADDRESS ON FILE |
| CARLOS M ACEVEDO VEGA | ADDRESS ON FILE |
| CARLOS M ADORNO SANTIAGO | ADDRESS ON FILE |
| CARLOS M AGUAYO RIVERA | ADDRESS ON FILE |
| CARLOS M AGUILU LOPEZ | ADDRESS ON FILE |
| CARLOS M ALBELO PEREZ | ADDRESS ON FILE |
| CARLOS M ALGARIN DE JESUS | ADDRESS ON FILE |
| CARLOS M ALICEA FERRERIS | ADDRESS ON FILE |
| CARLOS M ALICEA FERRERIS | ADDRESS ON FILE |
| CARLOS M ALICEA FERRERIS | ADDRESS ON FILE |
| CARLOS M ALICEA ROSARIO | ADDRESS ON FILE |
| CARLOS M ALLENDE SOTO | ADDRESS ON FILE |
| CARLOS M ALOMAR ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M ALVARADO COLON | ADDRESS ON FILE |
| CARLOS M ALVARADO DIAZ | ADDRESS ON FILE |
| CARLOS M ALVARADO PEREZ | ADDRESS ON FILE |
| CARLOS M ALVAREZ ALVAREZ | ADDRESS ON FILE |
| CARLOS M ALVAREZ ALVAREZ | ADDRESS ON FILE |
| CARLOS M ALVAREZ PEREZ | ADDRESS ON FILE |
| CARLOS M APONTE BAEZ | ADDRESS ON FILE |
| CARLOS M APONTE RIVERA | ADDRESS ON FILE |
| CARLOS M ARROYO FRATICELLI | ADDRESS ON FILE |
| CARLOS M ARROYO FRATICELLI | ADDRESS ON FILE |
| CARLOS M ARROYO FRATICELLI | ADDRESS ON FILE |
| CARLOS M AVILA JUSTINIANO | ADDRESS ON FILE |
| CARLOS M AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M BAEZ PAGAN | ADDRESS ON FILE |
| CARLOS M BARROS AVILA | ADDRESS ON FILE |
| CARLOS M BATISTA CRUZ | ADDRESS ON FILE |
| CARLOS M BERLINGERI RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS M BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS M BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS M BERMUDEZ TORRES | ADDRESS ON FILE |
| CARLOS M BERRIOS GARAY | ADDRESS ON FILE |
| CARLOS M BERRIOS LOPEZ | ADDRESS ON FILE |
| CARLOS M BEZA VILLANUEVA | ADDRESS ON FILE |
| CARLOS M BONILLA ROSADO | ADDRESS ON FILE |
| CARLOS M BOSCH NIEVES | ADDRESS ON FILE |
| CARLOS M BOSCH NIEVES | ADDRESS ON FILE |
| CARLOS M BOSQUES VEGA | ADDRESS ON FILE |
| CARLOS M BURGOS SERRANO | ADDRESS ON FILE |
| CARLOS M BURGOS VALENTIN | ADDRESS ON FILE |
| CARLOS M CABRERA GEIGEL | ADDRESS ON FILE |
| CARLOS M CABRERA RIVERA | ADDRESS ON FILE |
| CARLOS M CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M CADIZ FIGUEROA | ADDRESS ON FILE |
| CARLOS M CAJIGAS NIEVES | ADDRESS ON FILE |
| CARLOS M CAMACHO ROJAS | ADDRESS ON FILE |
| CARLOS M CAMACHO ROJAS | ADDRESS ON FILE |
| CARLOS M CAMACHO TORO | ADDRESS ON FILE |
| CARLOS M CAMPOS NAZARIO | ADDRESS ON FILE |
| CARLOS M CANALES SOTO | ADDRESS ON FILE |
| CARLOS M CANCEL ALVARADO | ADDRESS ON FILE |
| CARLOS M CANCEL GARCIA | ADDRESS ON FILE |
| CARLOS M CANCEL PEREZ | ADDRESS ON FILE |
| CARLOS M CANCEL RUIZ | ADDRESS ON FILE |
| CARLOS M CANDELARIO NIDO | ADDRESS ON FILE |
| CARLOS M CARAZO GILOT | ADDRESS ON FILE |
| CARLOS M CARRASQUILLO ALVAREZ | ADDRESS ON FILE |
| CARLOS M CARRASQUILLO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M CARRERO AGRON | ADDRESS ON FILE |
| CARLOS M CARRERO MERCADO | ADDRESS ON FILE |
| CARLOS M CARRERO RIVERA | ADDRESS ON FILE |
| CARLOS M CARTAGENA CASADO | ADDRESS ON FILE |
| CARLOS M CARTAGENA CASADO | ADDRESS ON FILE |
| CARLOS M CARTAGENA PAGAN | ADDRESS ON FILE |
| CARLOS M CARTAGENA PAGAN | ADDRESS ON FILE |
| CARLOS M CARTAGENA PAGAN | ADDRESS ON FILE |
| CARLOS M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M CASTRO SEPULVEDA | ADDRESS ON FILE |
| CARLOS M CASTRO VALENCIA | ADDRESS ON FILE |
| CARLOS M CATALA FIGUEROA | ADDRESS ON FILE |
| CARLOS M CENDERALIO SOTO | ADDRESS ON FILE |
| CARLOS M CEPEDA ESCOBAR | ADDRESS ON FILE |
| CARLOS M CEPEDA ESCOBAR | ADDRESS ON FILE |
| CARLOS M CHARBONIER CONCEPCION | ADDRESS ON FILE |
| CARLOS M CHARRIEZ CLARK | ADDRESS ON FILE |
| CARLOS M CHARRIEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS M CHARRIEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS M CIRILO PARRILLA | ADDRESS ON FILE |
| CARLOS M CLAVELL RIVERA | ADDRESS ON FILE |
| CARLOS M CLEMENTE ISAAC | ADDRESS ON FILE |
| CARLOS M COLLAZO OTERO | ADDRESS ON FILE |
| CARLOS M COLLAZO REYES | ADDRESS ON FILE |
| CARLOS M COLON BIGAY | ADDRESS ON FILE |
| CARLOS M COLON BURGOS | ADDRESS ON FILE |
| CARLOS M COLON GARCIA | ADDRESS ON FILE |
| CARLOS M COLON MARTINEZ | ADDRESS ON FILE |
| CARLOS M COLON MARTINEZ | ADDRESS ON FILE |
| CARLOS M COLON MELENDEZ | ADDRESS ON FILE |
| CARLOS M COLON PICA | ADDRESS ON FILE |
| CARLOS M COLON RIVERA | ADDRESS ON FILE |
| CARLOS M COLON RIVERA | ADDRESS ON FILE |
| CARLOS M COLON SANTIAGO | ADDRESS ON FILE |
| CARLOS M COLON SANTIAGO | ADDRESS ON FILE |
| CARLOS M COLON SERRANO | ADDRESS ON FILE |
| CARLOS M COLON VEGA | ADDRESS ON FILE |
| CARLOS M CONCEPCION OLIVO | ADDRESS ON FILE |
| CARLOS M CONCEPCION RIVERA | ADDRESS ON FILE |
| CARLOS M CONSTANTINO | ADDRESS ON FILE |
| CARLOS M CONSTANTINO | ADDRESS ON FILE |
| CARLOS M CORDERO CUEVAS | ADDRESS ON FILE |
| CARLOS M CORE ORTIZ | ADDRESS ON FILE |
| CARLOS M CORTES SANCHEZ | ADDRESS ON FILE |
| CARLOS M COTTO CORREA | ADDRESS ON FILE |
| CARLOS M CRESPO CRUZ | ADDRESS ON FILE |
| CARLOS M CRESPO MANDRY | ADDRESS ON FILE |
| CARLOS M CRESPO MANDRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M CRUZ BONILLA | ADDRESS ON FILE |
| CARLOS M CRUZ CASTRO | ADDRESS ON FILE |
| CARLOS M CRUZ CRUZ | ADDRESS ON FILE |
| CARLOS M CRUZ CRUZ | ADDRESS ON FILE |
| CARLOS M CRUZ GONZALEZ | ADDRESS ON FILE |
| CARLOS M CRUZ GONZALEZ | ADDRESS ON FILE |
| CARLOS M CRUZ MOJICA | ADDRESS ON FILE |
| CARLOS M CRUZ PEREZ | ADDRESS ON FILE |
| CARLOS M CRUZ QUINONES | ADDRESS ON FILE |
| CARLOS M CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS M DALMAU AGUILAR | ADDRESS ON FILE |
| CARLOS M DALMAU AGUILAR | ADDRESS ON FILE |
| CARLOS M DANOIS ACOSTA | ADDRESS ON FILE |
| CARLOS M DARDER CRUZ | ADDRESS ON FILE |
| CARLOS M DAVILA ALEMAN | ADDRESS ON FILE |
| CARLOS M DAVILA MORALES | ADDRESS ON FILE |
| CARLOS M DAVILA RAMOS | ADDRESS ON FILE |
| CARLOS M DAVILA SOLIS | ADDRESS ON FILE |
| CARLOS M DAVILA SOLIS | ADDRESS ON FILE |
| CARLOS M DE GRACIA LUNA | ADDRESS ON FILE |
| CARLOS M DE JESUS ALVAREZ | ADDRESS ON FILE |
| CARLOS M DE JESUS ALVAREZ | ADDRESS ON FILE |
| CARLOS M DE LA ROSA ROMERO | ADDRESS ON FILE |
| CARLOS M DE LA ROSA ROMERO | ADDRESS ON FILE |
| CARLOS M DE LA ROSA ROMERO | ADDRESS ON FILE |
| CARLOS M DEL VALLE | ADDRESS ON FILE |
| CARLOS M DEL VALLE BONILLA | ADDRESS ON FILE |
| CARLOS M DEL VALLE MUNDO | ADDRESS ON FILE |
| CARLOS M DELGADO FIGUEROA | ADDRESS ON FILE |
| CARLOS M DELGADO FIGUEROA | ADDRESS ON FILE |
| CARLOS M DIAZ | ADDRESS ON FILE |
| CARLOS M DIAZ LLORENS | ADDRESS ON FILE |
| CARLOS M DIAZ MARTINEZ | ADDRESS ON FILE |
| CARLOS M DIAZ MENDEZ | ADDRESS ON FILE |
| CARLOS M DIAZ MENDEZ | ADDRESS ON FILE |
| CARLOS M DIAZ PEREZ | ADDRESS ON FILE |
| CARLOS M DIAZ SAEZ | ADDRESS ON FILE |
| CARLOS M DIAZ VEGA | ADDRESS ON FILE |
| CARLOS M DIAZ VILLEGAS | ADDRESS ON FILE |
| CARLOS M DISDIER PARRILLA | ADDRESS ON FILE |
| CARLOS M ECHAUTEGUI RIVERA | ADDRESS ON FILE |
| CARLOS M ENCARNACION CASTRO | ADDRESS ON FILE |
| CARLOS M ENCARNACION CASTRO | ADDRESS ON FILE |
| CARLOS M ENCARNACION PIZARRO | ADDRESS ON FILE |
| CARLOS M ESCALERA FERRAN | ADDRESS ON FILE |
| CARLOS M ESPADA MATEO | ADDRESS ON FILE |
| CARLOS M ESPADA MATEO | ADDRESS ON FILE |
| CARLOS M ESTRELLA ABREU | ADDRESS ON FILE |
| CARLOS M FABERLLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M FARGAS TORRES | ADDRESS ON FILE |
| CARLOS M FELICIANO FLORES | ADDRESS ON FILE |
| CARLOS M FELICIANO SOSA | ADDRESS ON FILE |
| CARLOS M FERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS M FERNANDEZ MUNOZ | ADDRESS ON FILE |
| CARLOS M FIGUEROA ACOSTA | ADDRESS ON FILE |
| CARLOS M FIGUEROA NIEVES | ADDRESS ON FILE |
| CARLOS M FINCH MATEO | ADDRESS ON FILE |
| CARLOS M FLORES DE ALBA | ADDRESS ON FILE |
| CARLOS M FLORES MUNOZ | ADDRESS ON FILE |
| CARLOS M FLORES VEGA | ADDRESS ON FILE |
| CARLOS M FONTAN PAGAN | ADDRESS ON FILE |
| CARLOS M FUENTE TORRES | ADDRESS ON FILE |
| CARLOS M FUENTES OSORIO | ADDRESS ON FILE |
| CARLOS M FUENTES SANTOS | ADDRESS ON FILE |
| CARLOS M GALARZA NIEVES | ADDRESS ON FILE |
| CARLOS M GALARZA SANABRIA | ADDRESS ON FILE |
| CARLOS M GARCIA | ADDRESS ON FILE |
| CARLOS M GARCIA | ADDRESS ON FILE |
| CARLOS M GARCIA BADILLO | ADDRESS ON FILE |
| CARLOS M GARCIA FIGUEROA | ADDRESS ON FILE |
| CARLOS M GARCIA MALDONADO | ADDRESS ON FILE |
| CARLOS M GARCIA MALDONADO | ADDRESS ON FILE |
| CARLOS M GARCIA MATOS | ADDRESS ON FILE |
| CARLOS M GARCIA ORTIZ | ADDRESS ON FILE |
| CARLOS M GARCIA ROSADO | ADDRESS ON FILE |
| CARLOS M GARCIA SANTIAGO | ADDRESS ON FILE |
| CARLOS M GASTON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE |
| CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE |
| CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE |
| CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE |
| CARLOS M GONZALEZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ BAEZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ COLON | ADDRESS ON FILE |
| CARLOS M GONZALEZ COLON | ADDRESS ON FILE |
| CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE |
| CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE |
| CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE |
| CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE |
| CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE |
| CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE |
| CARLOS M GONZALEZ DURAN | ADDRESS ON FILE |
| CARLOS M GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ MORALES | ADDRESS ON FILE |
| CARLOS M GONZALEZ MORALES | ADDRESS ON FILE |
| CARLOS M GONZALEZ ORTEGA | ADDRESS ON FILE |
| CARLOS M GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M GONZALEZ RIVERA | ADDRESS ON FILE |
| CARLOS M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ ROMAN | ADDRESS ON FILE |
| CARLOS M GONZALEZ ROMAN | ADDRESS ON FILE |
| CARLOS M GONZALEZ ROSARIO | ADDRESS ON FILE |
| CARLOS M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS M GUADALUPE MARQUEZ | ADDRESS ON FILE |
| CARLOS M GUZMAN GENOVA | ADDRESS ON FILE |
| CARLOS M GUZMAN MALDONA | ADDRESS ON FILE |
| CARLOS M HEREDIA RIVERA | ADDRESS ON FILE |
| CARLOS M HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS M HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS M HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M HERNANDEZ SANTOS | ADDRESS ON FILE |
| CARLOS M HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS M HOYOS ESCANIO | ADDRESS ON FILE |
| CARLOS M HYLAND RAMOS | ADDRESS ON FILE |
| CARLOS M IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M JESUS TORRES | ADDRESS ON FILE |
| CARLOS M JIMENEZ BARBER | ADDRESS ON FILE |
| CARLOS M JIMENEZ PANTOJA | ADDRESS ON FILE |
| CARLOS M JIMENEZ RIOS | ADDRESS ON FILE |
| CARLOS M JIMENEZ RIOS | ADDRESS ON FILE |
| CARLOS M JIMENEZ TORRES | ADDRESS ON FILE |
| CARLOS M JUSINO ALICEA | ADDRESS ON FILE |
| CARLOS M LEON VAZQUEZ | ADDRESS ON FILE |
| CARLOS M LEON VAZQUEZ | ADDRESS ON FILE |
| CARLOS M LOPEZ CARABALLO | ADDRESS ON FILE |
| CARLOS M LOPEZ CHERENA | ADDRESS ON FILE |
| CARLOS M LOPEZ DIAZ | ADDRESS ON FILE |
| CARLOS M LOPEZ MIRO | ADDRESS ON FILE |
| CARLOS M LOPEZ NIEVES | ADDRESS ON FILE |
| CARLOS M LOPEZ RIOS | ADDRESS ON FILE |
| CARLOS M LOPEZ ROMAN | ADDRESS ON FILE |
| CARLOS M LOPEZ SANTOS | ADDRESS ON FILE |
| CARLOS M LOPEZ SANTOS | ADDRESS ON FILE |
| CARLOS M LOPEZ VARGAS | ADDRESS ON FILE |
| CARLOS M LOZADA DIAZ | ADDRESS ON FILE |
| CARLOS M LOZADA ROBLES | ADDRESS ON FILE |
| CARLOS M LUGO CARABALLO | ADDRESS ON FILE |
| CARLOS M M ACEVEDO CORNIER | ADDRESS ON FILE |
| CARLOS M M AYALA ACEVEDO | ADDRESS ON FILE |
| CARLOS M M BONET FERNANDEZ | ADDRESS ON FILE |
| CARLOS M M CHAVES CARLOS | ADDRESS ON FILE |
| CARLOS M M COLON MOLINA | ADDRESS ON FILE |
| CARLOS M M FELICIANO GARCIA | ADDRESS ON FILE |
| CARLOS M M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M M HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARLOS M M HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARLOS M M MARCANO PEREZ | ADDRESS ON FILE |
| CARLOS M M MARCANO PEREZ | ADDRESS ON FILE |
| CARLOS M M MARTINEZ PEREZ | ADDRESS ON FILE |
| CARLOS M M MOLINA RIOS | ADDRESS ON FILE |
| CARLOS M M MORALES MORENO | ADDRESS ON FILE |
| CARLOS M M MORALES SOSTRE | ADDRESS ON FILE |
| CARLOS M M RIOS RIVERA | ADDRESS ON FILE |
| CARLOS M M RIVERA PIZARRO | ADDRESS ON FILE |
| CARLOS M M RIVERA PIZARRO | ADDRESS ON FILE |
| CARLOS M M RODRIGUEZ CARRERO | ADDRESS ON FILE |
| CARLOS M M ROSA COLON | ADDRESS ON FILE |
| CARLOS M M SANTIAGO CALDERON | ADDRESS ON FILE |
| CARLOS M M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARLOS M M TORRES REYES | ADDRESS ON FILE |
| CARLOS M MALAVE IRIZARRY | ADDRESS ON FILE |
| CARLOS M MARQUEZ GARCIA | ADDRESS ON FILE |
| CARLOS M MARQUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS M MARRERO COLON | ADDRESS ON FILE |
| CARLOS M MARRERO COLON | ADDRESS ON FILE |
| CARLOS M MARRERO LUGO | ADDRESS ON FILE |
| CARLOS M MARRERO LUGO | ADDRESS ON FILE |
| CARLOS M MARRERO NUNEZ | ADDRESS ON FILE |
| CARLOS M MARRERO NUNEZ | ADDRESS ON FILE |
| CARLOS M MARRERO ROSADO | ADDRESS ON FILE |
| CARLOS M MARRERO ROSADO | ADDRESS ON FILE |
| CARLOS M MARTINEZ | ADDRESS ON FILE |
| CARLOS M MARTINEZ | ADDRESS ON FILE |
| CARLOS M MARTINEZ ALGARIN | ADDRESS ON FILE |
| CARLOS M MARTINEZ BENITEZ | ADDRESS ON FILE |
| CARLOS M MARTINEZ CAPO | ADDRESS ON FILE |
| CARLOS M MARTINEZ CASADO | ADDRESS ON FILE |
| CARLOS M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| CARLOS M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| CARLOS M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| CARLOS M MARTINEZ RUIZ | ADDRESS ON FILE |
| CARLOS M MARTINEZ SOSA | ADDRESS ON FILE |
| CARLOS M MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS M MATOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS M MATOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS M MATOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS M MATOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS M MATTA VILLAFANE | ADDRESS ON FILE |
| CARLOS M MEDINA GARCIA | ADDRESS ON FILE |
| CARLOS M MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M MEDINA VALENTIN | ADDRESS ON FILE |
| CARLOS M MEDINA VAZQUEZ | ADDRESS ON FILE |
| CARLOS M MELENDEZ AVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M MELENDEZ DIAZ | ADDRESS ON FILE |
| CARLOS M MELENDEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS M MELENDEZ VEGA | ADDRESS ON FILE |
| CARLOS M MENDEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS M MENDEZ PEREZ | ADDRESS ON FILE |
| CARLOS M MENDEZ PEREZ | ADDRESS ON FILE |
| CARLOS M MENDEZ RAMIREZ | ADDRESS ON FILE |
| CARLOS M MENDEZ RAMIREZ | ADDRESS ON FILE |
| CARLOS M MENDEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS M MERCADO SANTIAGO | ADDRESS ON FILE |
| CARLOS M MERCADO SERRANO | ADDRESS ON FILE |
| CARLOS M MERCADO VARGAS | ADDRESS ON FILE |
| CARLOS M MIRANDA ANDUJAR | ADDRESS ON FILE |
| CARLOS M MIRANDA ANDUJAR | ADDRESS ON FILE |
| CARLOS M MONGE GUTIERREZ | ADDRESS ON FILE |
| CARLOS M MONROIG SANTIAGO | ADDRESS ON FILE |
| CARLOS M MONROIG SANTIAGO | ADDRESS ON FILE |
| CARLOS M MONSERRATE | ADDRESS ON FILE |
| CARLOS M MONTANEZ CAEZ | ADDRESS ON FILE |
| CARLOS M MONTANEZ DAVILA | ADDRESS ON FILE |
| CARLOS M MONTANEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS M MONTES MONSEGUR | ADDRESS ON FILE |
| CARLOS M MORALES CARABALLO | ADDRESS ON FILE |
| CARLOS M MORALES LABOY | ADDRESS ON FILE |
| CARLOS M MORAN RIOS | ADDRESS ON FILE |
| CARLOS M MORET CURET | ADDRESS ON FILE |
| CARLOS M MORET CURET | ADDRESS ON FILE |
| CARLOS M MUNIZ ROSADO | ADDRESS ON FILE |
| CARLOS M NAVARRO MERCADO | ADDRESS ON FILE |
| CARLOS M NAVARRO MERCADO | ADDRESS ON FILE |
| CARLOS M NAZARIO SANTIAGO | ADDRESS ON FILE |
| CARLOS M NEGRON MALDONADO | ADDRESS ON FILE |
| CARLOS M NEGRON PAGAN | ADDRESS ON FILE |
| CARLOS M NEGRON PAGAN | ADDRESS ON FILE |
| CARLOS M NIEVES CAMANO | ADDRESS ON FILE |
| CARLOS M NIEVES MALDONADO | ADDRESS ON FILE |
| CARLOS M NIEVES MELENDEZ | ADDRESS ON FILE |
| CARLOS M NIEVES MELENDEZ | ADDRESS ON FILE |
| CARLOS M NIEVES OCASIO | ADDRESS ON FILE |
| CARLOS M NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS M NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS M NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS M NUNEZ RIOS | ADDRESS ON FILE |
| CARLOS M OFARRILL OFARRILL | ADDRESS ON FILE |
| CARLOS M OLIVENCIA MARTINEZ | ADDRESS ON FILE |
| CARLOS M OLIVER GONZALEZ | ADDRESS ON FILE |
| CARLOS M OLIVO ECHEVARRIA | ADDRESS ON FILE |
| CARLOS M ORENGO CRUZ | ADDRESS ON FILE |
| CARLOS M ORSINI PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M ORSINI PEREZ | ADDRESS ON FILE |
| CARLOS M ORTIZ ALMESTICA | ADDRESS ON FILE |
| CARLOS M ORTIZ MORALES | ADDRESS ON FILE |
| CARLOS M ORTIZ OSTOLAZA | ADDRESS ON FILE |
| CARLOS M ORTIZ PINEIRO | ADDRESS ON FILE |
| CARLOS M ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS M ORTIZ TORO | ADDRESS ON FILE |
| CARLOS M ORTIZ TORO | ADDRESS ON FILE |
| CARLOS M ORTIZ TORRES | ADDRESS ON FILE |
| CARLOS M OTERO DE JESUS | ADDRESS ON FILE |
| CARLOS M OTERO ORTIZ | ADDRESS ON FILE |
| CARLOS M OTERO RIVAS | ADDRESS ON FILE |
| CARLOS M OTERO ROSA | ADDRESS ON FILE |
| CARLOS M PABON VELLON | ADDRESS ON FILE |
| CARLOS M PADIN BIBILONI | ADDRESS ON FILE |
| CARLOS M PAGAN COLON | ADDRESS ON FILE |
| CARLOS M PAGAN COLON | ADDRESS ON FILE |
| CARLOS M PAGAN DOMENECH | ADDRESS ON FILE |
| CARLOS M PAGAN GARCIA | ADDRESS ON FILE |
| CARLOS M PAGAN RIVERA | ADDRESS ON FILE |
| CARLOS M PAGAN ROSADO | ADDRESS ON FILE |
| CARLOS M PAGAN SUAREZ | ADDRESS ON FILE |
| CARLOS M PARIS REYES | ADDRESS ON FILE |
| CARLOS M PARIS REYES | ADDRESS ON FILE |
| CARLOS M PARRILLA OLMEDO | ADDRESS ON FILE |
| CARLOS M PARRILLA OLMEDO | ADDRESS ON FILE |
| CARLOS M PATINO CHAPARRO | ADDRESS ON FILE |
| CARLOS M PENA MALDONADO | ADDRESS ON FILE |
| CARLOS M PEPIN FIGUEROA | ADDRESS ON FILE |
| CARLOS M PEREZ ESCOBAR | ADDRESS ON FILE |
| CARLOS M PEREZ FEBRES | ADDRESS ON FILE |
| CARLOS M PEREZ FIGUEROA | ADDRESS ON FILE |
| CARLOS M PEREZ GARCIA | ADDRESS ON FILE |
| CARLOS M PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS M PEREZ RIVERA | ADDRESS ON FILE |
| CARLOS M PEREZ TORRES | ADDRESS ON FILE |
| CARLOS M PEREZ TORRES | ADDRESS ON FILE |
| CARLOS M PILLOT ORTIZ | ADDRESS ON FILE |
| CARLOS M PILLOT ORTIZ | ADDRESS ON FILE |
| CARLOS M PILLOT ORTIZ | ADDRESS ON FILE |
| CARLOS M PINEDA JESUS | ADDRESS ON FILE |
| CARLOS M PINEDA JESUS | ADDRESS ON FILE |
| CARLOS M PINEDA JESUS | ADDRESS ON FILE |
| CARLOS M PINEDA JESUS | ADDRESS ON FILE |
| CARLOS M PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M QUINONES LOPEZ | ADDRESS ON FILE |
| CARLOS M RAMIREZ ROSARIO | ADDRESS ON FILE |
| CARLOS M RAMIREZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M RAMOS | ADDRESS ON FILE |
| CARLOS M RAMOS AVILES | ADDRESS ON FILE |
| CARLOS M RAMOS CRUZ | ADDRESS ON FILE |
| CARLOS M RAMOS GONZALEZ | ADDRESS ON FILE |
| CARLOS M RAMOS NAZARIO | ADDRESS ON FILE |
| CARLOS M RAMOS RAMOS | ADDRESS ON FILE |
| CARLOS M RAMOS RUIZ | ADDRESS ON FILE |
| CARLOS M RAMOS SANCHEZ | ADDRESS ON FILE |
| CARLOS M RAMOS TORRES | ADDRESS ON FILE |
| CARLOS M RAMOS TORRES | ADDRESS ON FILE |
| CARLOS M REINAT ROSARIO | ADDRESS ON FILE |
| CARLOS M RESTO RAMOS | ADDRESS ON FILE |
| CARLOS M RIOS FERREIRA | ADDRESS ON FILE |
| CARLOS M RIOS ORTIZ | ADDRESS ON FILE |
| CARLOS M RIOS ORTIZ | ADDRESS ON FILE |
| CARLOS M RIVERA AVILES | ADDRESS ON FILE |
| CARLOS M RIVERA BERRIOS | ADDRESS ON FILE |
| CARLOS M RIVERA ESTRELLA | ADDRESS ON FILE |
| CARLOS M RIVERA FALU | ADDRESS ON FILE |
| CARLOS M RIVERA FELICIANO | ADDRESS ON FILE |
| CARLOS M RIVERA FLORES | ADDRESS ON FILE |
| CARLOS M RIVERA GEIGEL | ADDRESS ON FILE |
| CARLOS M RIVERA GINES | ADDRESS ON FILE |
| CARLOS M RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS M RIVERA IRIZARRY | ADDRESS ON FILE |
| CARLOS M RIVERA LOPEZ | ADDRESS ON FILE |
| CARLOS M RIVERA LOPEZ | ADDRESS ON FILE |
| CARLOS M RIVERA MARTINEZ | ADDRESS ON FILE |
| CARLOS M RIVERA MATOS | ADDRESS ON FILE |
| CARLOS M RIVERA MELENDEZ | ADDRESS ON FILE |
| CARLOS M RIVERA RENTAS | ADDRESS ON FILE |
| CARLOS M RIVERA RESTO | ADDRESS ON FILE |
| CARLOS M RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS M RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS M RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS M RIVERA RODRIGU | ADDRESS ON FILE |
| CARLOS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE |
| CARLOS M RIVERA SANTOS | ADDRESS ON FILE |
| CARLOS M RIVERA SOTO | ADDRESS ON FILE |
| CARLOS M RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARLOS M ROBLES | ADDRESS ON FILE |
| CARLOS M ROBLES CARABALLO | ADDRESS ON FILE |
| CARLOS M ROBLES ITHIER | ADDRESS ON FILE |
| CARLOS M ROBLES ITHIER | ADDRESS ON FILE |
| CARLOS M ROBLES ITHIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ ANDINO | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ CABRERA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ CARMONA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ CRESPO | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ DELANNOY | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ GALARZA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ IBARRA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ IBARRA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ MARTINE | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ MOTA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ POMALES | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ ROJAS | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARLOS M ROLON | ADDRESS ON FILE |
| CARLOS M ROLON CRUZ | ADDRESS ON FILE |
| CARLOS M ROLON CRUZ | ADDRESS ON FILE |
| CARLOS M ROLON VILLAFANE | ADDRESS ON FILE |
| CARLOS M ROLON VILLAFANE | ADDRESS ON FILE |
| CARLOS M ROMAN ESPADA | ADDRESS ON FILE |
| CARLOS M ROMAN JESUS | ADDRESS ON FILE |
| CARLOS M ROMAN RIVERA | ADDRESS ON FILE |
| CARLOS M ROMERO | ADDRESS ON FILE |
| CARLOS M ROSADO TORRRES | ADDRESS ON FILE |
| CARLOS M ROSARIO CARDONA | ADDRESS ON FILE |
| CARLOS M ROSARIO FIGUER | ADDRESS ON FILE |
| CARLOS M RUIZ VILLANUEVA | ADDRESS ON FILE |
| CARLOS M SAAVEDRA SERRANO | ADDRESS ON FILE |
| CARLOS M SANCHEZ MEJIA | ADDRESS ON FILE |
| CARLOS M SANCHEZ PEREZ | ADDRESS ON FILE |
| CARLOS M SANCHEZ RIVERA | ADDRESS ON FILE |
| CARLOS M SANTA ORTIZ | ADDRESS ON FILE |
| CARLOS M SANTANA CORREA | ADDRESS ON FILE |
| CARLOS M SANTANA MEDRANO | ADDRESS ON FILE |
| CARLOS M SANTANA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M SANTIAGO | ADDRESS ON FILE |
| CARLOS M SANTIAGO AYALA | ADDRESS ON FILE |
| CARLOS M SANTIAGO BURGOS | ADDRESS ON FILE |
| CARLOS M SANTIAGO CABRERA | ADDRESS ON FILE |
| CARLOS M SANTIAGO FELICIAN | ADDRESS ON FILE |
| CARLOS M SANTIAGO LLERA | ADDRESS ON FILE |
| CARLOS M SANTIAGO MALDONAD | ADDRESS ON FILE |
| CARLOS M SANTIAGO OYOLA | ADDRESS ON FILE |
| CARLOS M SANTIAGO PENA | ADDRESS ON FILE |
| CARLOS M SANTIAGO RAMOS | ADDRESS ON FILE |
| CARLOS M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARLOS M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARLOS M SANTIAGO SANTISTE | ADDRESS ON FILE |
| CARLOS M SANTIAGO SOLANO | ADDRESS ON FILE |
| CARLOS M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CARLOS M SANTOS RIVERA | ADDRESS ON FILE |
| CARLOS M SANTOS RIVERA | ADDRESS ON FILE |
| CARLOS M SEGARRA ORTIZ | ADDRESS ON FILE |
| CARLOS M SEGUINOT VELEZ | ADDRESS ON FILE |
| CARLOS M SEPULVEDA RIVERA | ADDRESS ON FILE |
| CARLOS M SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| CARLOS M SERRANO ROSARIO | ADDRESS ON FILE |
| CARLOS M SIERRA SANTANA | ADDRESS ON FILE |
| CARLOS M SIERRA VEGA | ADDRESS ON FILE |
| CARLOS M SOTO BONILLA | ADDRESS ON FILE |
| CARLOS M SOTO RAMOS | ADDRESS ON FILE |
| CARLOS M SOTO TORRES | ADDRESS ON FILE |
| CARLOS M SUAREZ PEREZ | ADDRESS ON FILE |
| CARLOS M SUD CABAN | ADDRESS ON FILE |
| CARLOS M TAPIA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS M TIRADO FONSECA | ADDRESS ON FILE |
| CARLOS M TIRADO MENDEZ | ADDRESS ON FILE |
| CARLOS M TOLEDO REYES | ADDRESS ON FILE |
| CARLOS M TOLENTINO MARRERO | ADDRESS ON FILE |
| CARLOS M TOMASSINI CARDONA | ADDRESS ON FILE |
| CARLOS M TORRES ALSINA | ADDRESS ON FILE |
| CARLOS M TORRES MORAN | ADDRESS ON FILE |
| CARLOS M TORRES NAVARRO | ADDRESS ON FILE |
| CARLOS M TORRES NAVARRO | ADDRESS ON FILE |
| CARLOS M TORRES ORTIZ | ADDRESS ON FILE |
| CARLOS M TORRES QUIROS | ADDRESS ON FILE |
| CARLOS M TORRES RIOS | ADDRESS ON FILE |
| CARLOS M TORRES RIOS | ADDRESS ON FILE |
| CARLOS M TORRES RIOS | ADDRESS ON FILE |
| CARLOS M TORRES RIVERA | ADDRESS ON FILE |
| CARLOS M TORRES RIVERA | ADDRESS ON FILE |
| CARLOS M TORRES RIVERA | ADDRESS ON FILE |
| CARLOS M TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M TORRES TORRES | ADDRESS ON FILE |
| CARLOS M TOSTE TORRES | ADDRESS ON FILE |
| CARLOS M VALENTIN AVELLANE | ADDRESS ON FILE |
| CARLOS M VALENTIN AVELLANE | ADDRESS ON FILE |
| CARLOS M VALENTIN GONZALEZ | ADDRESS ON FILE |
| CARLOS M VALENTIN GONZALEZ | ADDRESS ON FILE |
| CARLOS M VALENTIN RIVERA | ADDRESS ON FILE |
| CARLOS M VALENTINE MALDONADO | ADDRESS ON FILE |
| CARLOS M VALLE OCANA | ADDRESS ON FILE |
| CARLOS M VARELA MENDOZA | ADDRESS ON FILE |
| CARLOS M VARGAS GONZALEZ | ADDRESS ON FILE |
| CARLOS M VARGAS SANTIAGO | ADDRESS ON FILE |
| CARLOS M VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS M VAZQUEZ ROSA | ADDRESS ON FILE |
| CARLOS M VAZQUEZ ROSA | ADDRESS ON FILE |
| CARLOS M VEGA BENEJAN | ADDRESS ON FILE |
| CARLOS M VEGA NAZARIO | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ FLORES | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ FLORES | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ MENDOZA | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ MENDOZA | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ MENDOZA | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS M VELEZ LOPEZ | ADDRESS ON FILE |
| CARLOS M VELEZ RAMIREZ | ADDRESS ON FILE |
| CARLOS M VENTURA SANCHEZ | ADDRESS ON FILE |
| CARLOS M VERA HEREDIA | ADDRESS ON FILE |
| CARLOS M VERGES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M VIERA GARCIA | ADDRESS ON FILE |
| CARLOS M VILLANUEVA CAMPOS | ADDRESS ON FILE |
| CARLOS M VILLARONGA BLANCO | ADDRESS ON FILE |
| CARLOS M VILLARONGA BLANCO | ADDRESS ON FILE |
| CARLOS M ZENO AYALA | ADDRESS ON FILE |
| CARLOS MADERA CORTES | ADDRESS ON FILE |
| CARLOS MAISONET CORREA | ADDRESS ON FILE |
| CARLOS MAISONET GALIANO | ADDRESS ON FILE |
| CARLOS MALARET MARTINEZ | ADDRESS ON FILE |
| CARLOS MALARET RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MALAVE COSME | ADDRESS ON FILE |
| CARLOS MALDONADO | ADDRESS ON FILE |
| CARLOS MALDONADO | ADDRESS ON FILE |
| CARLOS MALDONADO | ADDRESS ON FILE |
| CARLOS MALDONADO BAEZ | ADDRESS ON FILE |
| CARLOS MALDONADO COLON | ADDRESS ON FILE |
| CARLOS MALDONADO CORTES | ADDRESS ON FILE |
| CARLOS MALDONADO GARCIA | ADDRESS ON FILE |
| CARLOS MALDONADO GONZALEZ | ADDRESS ON FILE |
| CARLOS MALDONADO MALDONADO | ADDRESS ON FILE |
| CARLOS MALDONADO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS MALDONADO MEDINA | ADDRESS ON FILE |
| CARLOS MALDONADO MONTIJO | ADDRESS ON FILE |
| CARLOS MALDONADO MORALES | ADDRESS ON FILE |
| CARLOS MALDONADO NIEVES | ADDRESS ON FILE |
| CARLOS MALDONADO NIEVES | ADDRESS ON FILE |
| CARLOS MALDONADO PEREZ | ADDRESS ON FILE |
| CARLOS MALDONADO ROBLES | ADDRESS ON FILE |
| CARLOS MALDONADO ROSADO | ADDRESS ON FILE |
| CARLOS MALDONADO SEMPRIT | ADDRESS ON FILE |
| CARLOS MALDONADO SERRANO | ADDRESS ON FILE |
| CARLOS MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CARLOS MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| CARLOS MANSO FUENTES | ADDRESS ON FILE |
| CARLOS MANTARAS PABON | ADDRESS ON FILE |
| CARLOS MANUEL ALVIRA | ADDRESS ON FILE |
| CARLOS MANUEL AVILES JIMENEZ | ADDRESS ON FILE |
| CARLOS MANUEL CASTRO SANTIAGO | ADDRESS ON FILE |
| CARLOS MANUEL COLON | ADDRESS ON FILE |
| CARLOS MANUEL GONZALEZ ANDUJAR | ADDRESS ON FILE |
| CARLOS MANUEL RIVERA | ADDRESS ON FILE |
| CARLOS MANUEL RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MARCANO LOPEZ | ADDRESS ON FILE |
| CARLOS MARCANO ORTIZ | ADDRESS ON FILE |
| CARLOS MARCANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MARCANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MARCANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MARCIAL LOPEZ | ADDRESS ON FILE |
| CARLOS MARGOLLA REYES | ADDRESS ON FILE |
| CARLOS MARIN MONTANEZ | ADDRESS ON FILE |
| CARLOS MARIN ROSARIO | ADDRESS ON FILE |
| CARLOS MARIN ROSARIO | ADDRESS ON FILE |
| CARLOS MARQUEZ DAVILA | ADDRESS ON FILE |
| CARLOS MARQUEZ MIRANDA | ADDRESS ON FILE |
| CARLOS MARQUEZ PARRILLA | ADDRESS ON FILE |
| CARLOS MARRERO BRACERO | ADDRESS ON FILE |
| CARLOS MARRERO CARABALLO | ADDRESS ON FILE |
| CARLOS MARRERO MARRERO | ADDRESS ON FILE |
| CARLOS MARRERO MEDINA | ADDRESS ON FILE |
| CARLOS MARRERO MONTALVO | ADDRESS ON FILE |
| CARLOS MARRERO NARVAEZ | ADDRESS ON FILE |
| CARLOS MARRERO NARVAEZ | ADDRESS ON FILE |
| CARLOS MARRERO NARVAEZ | ADDRESS ON FILE |
| CARLOS MARRERO NARVAEZ | ADDRESS ON FILE |
| CARLOS MARRERO RIVERA | ADDRESS ON FILE |
| CARLOS MARRERO RIVERA | ADDRESS ON FILE |
| CARLOS MARRERO RIVERA | ADDRESS ON FILE |
| CARLOS MARRERO VELAZQUEZ | ADDRESS ON FILE |
| CARLOS MARTI DIAZ | ADDRESS ON FILE |
| CARLOS MARTINEZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS MARTINEZ APONTE | ADDRESS ON FILE |
| CARLOS MARTINEZ BAEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ BARRETO | ADDRESS ON FILE |
| CARLOS MARTINEZ BERRIOS | ADDRESS ON FILE |
| CARLOS MARTINEZ CASILLAS | ADDRESS ON FILE |
| CARLOS MARTINEZ CASTRO | ADDRESS ON FILE |
| CARLOS MARTINEZ DE JESUS | ADDRESS ON FILE |
| CARLOS MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS MARTINEZ FONTANEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ FONTANEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ GARCIA | ADDRESS ON FILE |
| CARLOS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ JUARBE | ADDRESS ON FILE |
| CARLOS MARTINEZ MARRERO | ADDRESS ON FILE |
| CARLOS MARTINEZ MORALES | ADDRESS ON FILE |
| CARLOS MARTINEZ ONEILL | ADDRESS ON FILE |
| CARLOS MARTINEZ PENA | ADDRESS ON FILE |
| CARLOS MARTINEZ POU | ADDRESS ON FILE |
| CARLOS MARTINEZ QUINONES | ADDRESS ON FILE |
| CARLOS MARTINEZ QUINONES | ADDRESS ON FILE |
| CARLOS MARTINEZ RIVERA | ADDRESS ON FILE |
| CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ SERRANO | ADDRESS ON FILE |
| CARLOS MARTINEZ SERRANO | ADDRESS ON FILE |
| CARLOS MARTINEZ SIMONETTI | ADDRESS ON FILE |
| CARLOS MARTINEZ TENORIO | ADDRESS ON FILE |
| CARLOS MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ VELEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ VELEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ VELEZ | ADDRESS ON FILE |
| CARLOS MARTIR RIVERA | ADDRESS ON FILE |
| CARLOS MATEO ALERS | ADDRESS ON FILE |
| CARLOS MATEO BURGOS | ADDRESS ON FILE |
| CARLOS MATIAS ACEVEDO | ADDRESS ON FILE |
| CARLOS MATIAS ACEVEDO | ADDRESS ON FILE |
| CARLOS MATIAS ARROYO | ADDRESS ON FILE |
| CARLOS MATIAS ECHEVARRIA | ADDRESS ON FILE |
| CARLOS MATIENZO ROMERO | ADDRESS ON FILE |
| CARLOS MATOS | ADDRESS ON FILE |
| CARLOS MATOS | ADDRESS ON FILE |
| CARLOS MATOS ASTACIO | ADDRESS ON FILE |
| CARLOS MATOS COLON | ADDRESS ON FILE |
| CARLOS MATOS GONZALEZ | ADDRESS ON FILE |
| CARLOS MATOS LEON | ADDRESS ON FILE |
| CARLOS MATOS MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS MATOS MORALES | ADDRESS ON FILE |
| CARLOS MATOS ORTIZ | ADDRESS ON FILE |
| CARLOS MATOS ORTIZ | ADDRESS ON FILE |
| CARLOS MATOS ORTIZ | ADDRESS ON FILE |
| CARLOS MATOS RIVERA | ADDRESS ON FILE |
| CARLOS MATOS RIVERA | ADDRESS ON FILE |
| CARLOS MATOS SANTANA | ADDRESS ON FILE |
| CARLOS MATOS VEGA | ADDRESS ON FILE |
| CARLOS MATOS VEGA | ADDRESS ON FILE |
| CARLOS MATTA PINA | ADDRESS ON FILE |
| CARLOS MATTA RIVERA | ADDRESS ON FILE |
| CARLOS MATTA RIVERA | ADDRESS ON FILE |
| CARLOS MATTA RIVERA | ADDRESS ON FILE |
| CARLOS MATTA RIVERA | ADDRESS ON FILE |
| CARLOS MATTA SANCHEZ | ADDRESS ON FILE |
| CARLOS MATTEI NAZARIO | ADDRESS ON FILE |
| CARLOS MAYMI PEREZ | ADDRESS ON FILE |
| CARLOS MAYSONET NEGRON | ADDRESS ON FILE |
| CARLOS MAYSONET VAZQUEZ | ADDRESS ON FILE |
| CARLOS MBERLINGERI SERRANO | ADDRESS ON FILE |
| CARLOS MBERLINGERI SERRANO | ADDRESS ON FILE |
| CARLOS MC DOUGALL ANGLADA | ADDRESS ON FILE |
| CARLOS MEDINA AYALA | ADDRESS ON FILE |
| CARLOS MEDINA CENTENO | ADDRESS ON FILE |
| CARLOS MEDINA GERENA | ADDRESS ON FILE |
| CARLOS MEDINA MELENDEZ | ADDRESS ON FILE |
| CARLOS MEDINA NOVOA | ADDRESS ON FILE |
| CARLOS MEDINA OCASIO | ADDRESS ON FILE |
| CARLOS MEDINA OCASIO | ADDRESS ON FILE |
| CARLOS MEDINA ORTIZ | ADDRESS ON FILE |
| CARLOS MEDINA RIVERA | ADDRESS ON FILE |
| CARLOS MEDINA SANCHEZ | ADDRESS ON FILE |
| CARLOS MEDINA SIERRA | ADDRESS ON FILE |
| CARLOS MEDINA SIERRA | ADDRESS ON FILE |
| CARLOS MEDINA SOTO | ADDRESS ON FILE |
| CARLOS MEDINA TORRES | ADDRESS ON FILE |
| CARLOS MEDINA TORRES | ADDRESS ON FILE |
| CARLOS MELENDEZ BRILLON | ADDRESS ON FILE |
| CARLOS MELENDEZ COLON | ADDRESS ON FILE |
| CARLOS MELENDEZ COSME | ADDRESS ON FILE |
| CARLOS MELENDEZ DE JESUS | ADDRESS ON FILE |
| CARLOS MELENDEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS MELENDEZ MALDONADO | ADDRESS ON FILE |
| CARLOS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS MELENDEZ NEGRON | ADDRESS ON FILE |
| CARLOS MELENDEZ ORTIZ | ADDRESS ON FILE |
| CARLOS MELENDEZ ORTIZ | ADDRESS ON FILE |
| CARLOS MELENDEZ RAMOS | ADDRESS ON FILE |
| CARLOS MELENDEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MELENDEZ SELLA | ADDRESS ON FILE |
| CARLOS MELENDEZ SOLER | ADDRESS ON FILE |
| CARLOS MENA RIVERA | ADDRESS ON FILE |
| CARLOS MENCHACA TORRES | ADDRESS ON FILE |
| CARLOS MENDEZ CAJIGAS | ADDRESS ON FILE |
| CARLOS MENDEZ CLAUDIO | ADDRESS ON FILE |
| CARLOS MENDEZ DAVID | ADDRESS ON FILE |
| CARLOS MENDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS MENDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS MENDEZ MENDEZ | ADDRESS ON FILE |
| CARLOS MENDEZ MENDEZ | ADDRESS ON FILE |
| CARLOS MENDEZ MENDEZ | ADDRESS ON FILE |
| CARLOS MENDEZ QUINONEZ | ADDRESS ON FILE |
| CARLOS MENDEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS MENDEZ SAURI | ADDRESS ON FILE |
| CARLOS MENDOZA QUINONEZ | ADDRESS ON FILE |
| CARLOS MERCADO | ADDRESS ON FILE |
| CARLOS MERCADO | ADDRESS ON FILE |
| CARLOS MERCADO ALMODOVAR | ADDRESS ON FILE |
| CARLOS MERCADO ALMODOVAR | ADDRESS ON FILE |
| CARLOS MERCADO CABRERA | ADDRESS ON FILE |
| CARLOS MERCADO COLON | ADDRESS ON FILE |
| CARLOS MERCADO MALDONADO | ADDRESS ON FILE |
| CARLOS MERCADO MALDONADO | ADDRESS ON FILE |
| CARLOS MERCADO MARTINEZ | ADDRESS ON FILE |
| CARLOS MERCADO MORALES | ADDRESS ON FILE |
| CARLOS MERCADO PUMARES | ADDRESS ON FILE |
| CARLOS MERCADO RIVERA | ADDRESS ON FILE |
| CARLOS MERCADO RIVERA | ADDRESS ON FILE |
| CARLOS MERCADO RIVERA | ADDRESS ON FILE |
| CARLOS MERCADO RIVERA | ADDRESS ON FILE |
| CARLOS MERCADO RIVERA | ADDRESS ON FILE |
| CARLOS MERCADO RIVERA | ADDRESS ON FILE |
| CARLOS MERCADO RIVERA | ADDRESS ON FILE |
| CARLOS MERCADO ROMAN | ADDRESS ON FILE |
| CARLOS MERCADO ROMAN | ADDRESS ON FILE |
| CARLOS MERCADO SANTOS | ADDRESS ON FILE |
| CARLOS MERCADO TORRES | ADDRESS ON FILE |
| CARLOS MERCED LOPEZ | ADDRESS ON FILE |
| CARLOS MERCED POU | ADDRESS ON FILE |
| CARLOS MERCED POU | ADDRESS ON FILE |
| CARLOS MERCED POU | ADDRESS ON FILE |
| CARLOS MERCED POU | ADDRESS ON FILE |
| CARLOS MERCED RUIZ | ADDRESS ON FILE |
| CARLOS MERCED TORRES | ADDRESS ON FILE |
| CARLOS MILAN RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MILAN RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MILIAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS MILLAN MORALES | ADDRESS ON FILE |
| CARLOS MIRANDA | ADDRESS ON FILE |
| CARLOS MIRANDA CRUZ | ADDRESS ON FILE |
| CARLOS MIRANDA CRUZ | ADDRESS ON FILE |
| CARLOS MIRANDA CRUZ | ADDRESS ON FILE |
| CARLOS MIRANDA FEBO | ADDRESS ON FILE |
| CARLOS MIRANDA SANTOS | ADDRESS ON FILE |
| CARLOS MITCHEL RIVERA | ADDRESS ON FILE |
| CARLOS MMARCANO GARCIA | ADDRESS ON FILE |
| CARLOS MOJICA COLLAZO | ADDRESS ON FILE |
| CARLOS MOJICA DIAZ | ADDRESS ON FILE |
| CARLOS MOLINA RAMOS | ADDRESS ON FILE |
| CARLOS MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MOLINA SANTANA | ADDRESS ON FILE |
| CARLOS MOLINA SANTANA | ADDRESS ON FILE |
| CARLOS MOLINA SANTIAGO | ADDRESS ON FILE |
| CARLOS MOLINA SANTOS | ADDRESS ON FILE |
| CARLOS MOLINA TORRES | ADDRESS ON FILE |
| CARLOS MOLINA TORRES | ADDRESS ON FILE |
| CARLOS MOLINA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS MOLINI MARIANI | ADDRESS ON FILE |
| CARLOS MOLINI MARIANI | ADDRESS ON FILE |
| CARLOS MOLINI SANTOS | ADDRESS ON FILE |
| CARLOS MOLL BETANCOURT | ADDRESS ON FILE |
| CARLOS MONTALVO MALDONADO | ADDRESS ON FILE |
| CARLOS MONTALVO RIVERA | ADDRESS ON FILE |
| CARLOS MONTALVO RIVERA | ADDRESS ON FILE |
| CARLOS MONTALVO RIVERA | ADDRESS ON FILE |
| CARLOS MONTALVO RIVERA | ADDRESS ON FILE |
| CARLOS MONTALVO RIVERA | ADDRESS ON FILE |
| CARLOS MONTANEZ CONCEPCION | ADDRESS ON FILE |
| CARLOS MONTANEZ FERNANDEZ | ADDRESS ON FILE |
| CARLOS MONTANEZ GOMEZ | ADDRESS ON FILE |
| CARLOS MONTELARA TIRADO | ADDRESS ON FILE |
| CARLOS MONTERO LOPEZ | ADDRESS ON FILE |
| CARLOS MORALES APONTE | ADDRESS ON FILE |
| CARLOS MORALES DELGADO | ADDRESS ON FILE |
| CARLOS MORALES GONZALEZ | ADDRESS ON FILE |
| CARLOS MORALES ISAAC | ADDRESS ON FILE |
| CARLOS MORALES LEBRON | ADDRESS ON FILE |
| CARLOS MORALES LOPEZ | ADDRESS ON FILE |
| CARLOS MORALES LOPEZ | ADDRESS ON FILE |
| CARLOS MORALES MORALES | ADDRESS ON FILE |
| CARLOS MORALES MORALES | ADDRESS ON FILE |
| CARLOS MORALES OTERO | ADDRESS ON FILE |
| CARLOS MORALES PADILLA | ADDRESS ON FILE |
| CARLOS MORALES PADILLA | ADDRESS ON FILE |
| CARLOS MORALES PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS MORALES PARSON | ADDRESS ON FILE |
| CARLOS MORALES PIEVE | ADDRESS ON FILE |
| CARLOS MORALES RAMOS | ADDRESS ON FILE |
| CARLOS MORALES RIVERA | ADDRESS ON FILE |
| CARLOS MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MORALES RUIZ | ADDRESS ON FILE |
| CARLOS MORALES SANTIAGO | ADDRESS ON FILE |
| CARLOS MORALES TORRES | ADDRESS ON FILE |
| CARLOS MORALES VIDAL | ADDRESS ON FILE |
| CARLOS MORALES VILLODAS | ADDRESS ON FILE |
| CARLOS MORELL MARTELL | ADDRESS ON FILE |
| CARLOS MORENO ARROYO | ADDRESS ON FILE |
| CARLOS MORENO DONES | ADDRESS ON FILE |
| CARLOS MORENO DONES | ADDRESS ON FILE |
| CARLOS MORENO ORENGO | ADDRESS ON FILE |
| CARLOS MORENO ORENGO | ADDRESS ON FILE |
| CARLOS MORET SANTIAGO | ADDRESS ON FILE |
| CARLOS MOYENO GONZALEZ | ADDRESS ON FILE |
| CARLOS MUJICA MUJICA | ADDRESS ON FILE |
| CARLOS MULER NIEVES | ADDRESS ON FILE |
| CARLOS MULERO PEDROZA | ADDRESS ON FILE |
| CARLOS MULERO PEREZ | ADDRESS ON FILE |
| CARLOS MULLER COTTO | ADDRESS ON FILE |
| CARLOS MUNERA ACEVEDO | ADDRESS ON FILE |
| CARLOS MUNIZ CUCUTA | ADDRESS ON FILE |
| CARLOS MUNIZ GERENA | ADDRESS ON FILE |
| CARLOS MUNIZ GERENA | ADDRESS ON FILE |
| CARLOS MUNIZ ORTEGA | ADDRESS ON FILE |
| CARLOS MUNIZ PEREZ | ADDRESS ON FILE |
| CARLOS MUNIZ PEREZ | ADDRESS ON FILE |
| CARLOS MUNIZ PEREZ | ADDRESS ON FILE |
| CARLOS MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MUNIZ SANTIAGO | ADDRESS ON FILE |
| CARLOS MUNIZ TORRES | ADDRESS ON FILE |
| CARLOS MUNIZ VELEZ | ADDRESS ON FILE |
| CARLOS MUNOZ COLON | ADDRESS ON FILE |
| CARLOS N ACEVEDO FAJARDO | ADDRESS ON FILE |
| CARLOS N ACEVEDO PELLOT | ADDRESS ON FILE |
| CARLOS N ACEVEDO PELLOT | ADDRESS ON FILE |
| CARLOS N ASTOR REYES | ADDRESS ON FILE |
| CARLOS N CANDELARIO RIVERA | ADDRESS ON FILE |
| CARLOS N CARRION CARMONA | ADDRESS ON FILE |
| CARLOS N CUCURELLA QUINONES | ADDRESS ON FILE |
| CARLOS N DIAZ DE JESUS | ADDRESS ON FILE |
| CARLOS N GARAY SENQUIZ | ADDRESS ON FILE |
| CARLOS N GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARLOS N LOPEZ ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS N MALAVE PEREZ | ADDRESS ON FILE |
| CARLOS N MARTINEZ CLAUDIO | ADDRESS ON FILE |
| CARLOS N N MEDINA ALAMO | ADDRESS ON FILE |
| CARLOS N N MEDINA ALAMO | ADDRESS ON FILE |
| CARLOS N N MEDINA ALAMO | ADDRESS ON FILE |
| CARLOS N NIEVES BARBOSA | ADDRESS ON FILE |
| CARLOS N PADILLA PADILLA | ADDRESS ON FILE |
| CARLOS N QUINONES ACEVEDO | ADDRESS ON FILE |
| CARLOS N QUINTANA JUSINO | ADDRESS ON FILE |
| CARLOS N RAMOS CISNERO | ADDRESS ON FILE |
| CARLOS N RIVERA PAGAN | ADDRESS ON FILE |
| CARLOS N RIVERA PAGAN | ADDRESS ON FILE |
| CARLOS N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N TORRES SANTIAGO | ADDRESS ON FILE |
| CARLOS N VANGAS PEREZ | ADDRESS ON FILE |
| CARLOS N VELEZ CASANOVA | ADDRESS ON FILE |
| CARLOS NAPOLEONI | ADDRESS ON FILE |
| CARLOS NARVAEZ MARRERO | ADDRESS ON FILE |
| CARLOS NATAL PONCE | ADDRESS ON FILE |
| CARLOS NAZARIO CARTAGENA | ADDRESS ON FILE |
| CARLOS NAZARIO FLORES | ADDRESS ON FILE |
| CARLOS NAZARIO ROSADO | ADDRESS ON FILE |
| CARLOS NEGRON | ADDRESS ON FILE |
| CARLOS NEGRON AVILES | ADDRESS ON FILE |
| CARLOS NEGRON COLON | ADDRESS ON FILE |
| CARLOS NEGRON CRUZ | ADDRESS ON FILE |
| CARLOS NEGRON CRUZ | ADDRESS ON FILE |
| CARLOS NEGRON CRUZ | ADDRESS ON FILE |
| CARLOS NEGRON GUZMAN | ADDRESS ON FILE |
| CARLOS NEGRON MONTANEZ | ADDRESS ON FILE |
| CARLOS NEGRON MONTESINO | ADDRESS ON FILE |
| CARLOS NEGRON NEGRON | ADDRESS ON FILE |
| CARLOS NEGRON RAMOS | ADDRESS ON FILE |
| CARLOS NEGRON RIOS | ADDRESS ON FILE |
| CARLOS NEGRON SANTIAGO | ADDRESS ON FILE |
| CARLOS NEGRON SANTOS | ADDRESS ON FILE |
| CARLOS NIEVES ALICEA | ADDRESS ON FILE |
| CARLOS NIEVES AYALA | ADDRESS ON FILE |
| CARLOS NIEVES CABALLERO | ADDRESS ON FILE |
| CARLOS NIEVES CAMARA | ADDRESS ON FILE |
| CARLOS NIEVES CANCEL | ADDRESS ON FILE |
| CARLOS NIEVES DROZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS NIEVES GARCIA | ADDRESS ON FILE |
| CARLOS NIEVES IRIZARRY | ADDRESS ON FILE |
| CARLOS NIEVES IRIZARRY | ADDRESS ON FILE |
| CARLOS NIEVES IRIZARRY | ADDRESS ON FILE |
| CARLOS NIEVES LOPEZ | ADDRESS ON FILE |
| CARLOS NIEVES PEREZ | ADDRESS ON FILE |
| CARLOS NIEVES REYES | ADDRESS ON FILE |
| CARLOS NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS NIEVES SANABRIA | ADDRESS ON FILE |
| CARLOS NIEVES SANTIAGO | ADDRESS ON FILE |
| CARLOS NIEVES SEMPRIT | ADDRESS ON FILE |
| CARLOS NIEVES SEMPRIT | ADDRESS ON FILE |
| CARLOS NIEVES SEPULVEDA | ADDRESS ON FILE |
| CARLOS NIEVES SUSTACHE | ADDRESS ON FILE |
| CARLOS NIEVES VARGAS | ADDRESS ON FILE |
| CARLOS NMUNOZ MARRERO | ADDRESS ON FILE |
| CARLOS NOEL PAGAN | ADDRESS ON FILE |
| CARLOS O ALEMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS O ALEMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS O ANDUJAR GONZALEZ | ADDRESS ON FILE |
| CARLOS O APONTE PAGAN | ADDRESS ON FILE |
| CARLOS O ARBONA DE LEON | ADDRESS ON FILE |
| CARLOS O AROCHO RIVERA | ADDRESS ON FILE |
| CARLOS O CORREA OQUENDO | ADDRESS ON FILE |
| CARLOS O CRESPO HEREDIA | ADDRESS ON FILE |
| CARLOS O CRUZ ROSADO | ADDRESS ON FILE |
| CARLOS O CRUZ ROSADO | ADDRESS ON FILE |
| CARLOS O DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS O DIAZ MATOS | ADDRESS ON FILE |
| CARLOS O FLORES NAVARRO | ADDRESS ON FILE |
| CARLOS O GABRIEL PEREZ | ADDRESS ON FILE |
| CARLOS O GERENA GARCIA | ADDRESS ON FILE |
| CARLOS O GERENA GOMEZ | ADDRESS ON FILE |
| CARLOS O GERENA GOMEZ | ADDRESS ON FILE |
| CARLOS O HEREDIA MANGUAL | ADDRESS ON FILE |
| CARLOS O JIMENEZ PEREZ | ADDRESS ON FILE |
| CARLOS O JUARBE DOMINGUEZ | ADDRESS ON FILE |
| CARLOS O MENDEZ CRUZ | ADDRESS ON FILE |
| CARLOS O MOLINA UMPIERRE | ADDRESS ON FILE |
| CARLOS O MORALES BORGES | ADDRESS ON FILE |
| CARLOS O ORTIZ LOZADA | ADDRESS ON FILE |
| CARLOS O ORTIZ SANTOS | ADDRESS ON FILE |
| CARLOS O PEREZ IRIZARRY | ADDRESS ON FILE |
| CARLOS O POLLOCK ARTEAGA | ADDRESS ON FILE |
| CARLOS O RIVERA JIMENEZ | ADDRESS ON FILE |
| CARLOS O RODRIGUEZ BRITO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS O RODRIGUEZ CABRERA | ADDRESS ON FILE |
| CARLOS O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS O RODRIGUEZ VAZQU | ADDRESS ON FILE |
| CARLOS O ROSARIO RIVERA | ADDRESS ON FILE |
| CARLOS O SANTOS FIGUEROA | ADDRESS ON FILE |
| CARLOS O SOLIS RIVERA | ADDRESS ON FILE |
| CARLOS O TORRES FEBRES | ADDRESS ON FILE |
| CARLOS O TORRES ORTIZ | ADDRESS ON FILE |
| CARLOS O VIRELLA GARCIA | ADDRESS ON FILE |
| CARLOS OBELEN CHEVALIER | ADDRESS ON FILE |
| CARLOS OCASIO BORGES | ADDRESS ON FILE |
| CARLOS OCASIO BORRERO | ADDRESS ON FILE |
| CARLOS OCASIO COLLAZO | ADDRESS ON FILE |
| CARLOS OCASIO DIAZ | ADDRESS ON FILE |
| CARLOS OCASIO DIAZ | ADDRESS ON FILE |
| CARLOS OCASIO REYES | ADDRESS ON FILE |
| CARLOS OCASIO REYES | ADDRESS ON FILE |
| CARLOS OCASIO VAZQUEZ | ADDRESS ON FILE |
| CARLOS OCASIO VAZQUEZ | ADDRESS ON FILE |
| CARLOS OJEDA CRUZ | ADDRESS ON FILE |
| CARLOS OJEDA CRUZ | ADDRESS ON FILE |
| CARLOS OJEDA CRUZ | ADDRESS ON FILE |
| CARLOS OJEDA HERNANDEZ | ADDRESS ON FILE |
| CARLOS OJEDA HERNANDEZ | ADDRESS ON FILE |
| CARLOS OJEDA HERNANDEZ | ADDRESS ON FILE |
| CARLOS OJEDA LOPEZ | ADDRESS ON FILE |
| CARLOS OJEDA RIVERA | ADDRESS ON FILE |
| CARLOS OJEDA ROSADO | ADDRESS ON FILE |
| CARLOS OLIVENCIA ALVAREZ | ADDRESS ON FILE |
| CARLOS OLIVERAS COLON | ADDRESS ON FILE |
| CARLOS OLIVERAS COLON | ADDRESS ON FILE |
| CARLOS OLIVERAS GONZALEZ | ADDRESS ON FILE |
| CARLOS OLIVERAS GONZALEZ | ADDRESS ON FILE |
| CARLOS OLIVERAS RIVERA | ADDRESS ON FILE |
| CARLOS OLIVERO LOPEZ | ADDRESS ON FILE |
| CARLOS OLIVO SOTO | ADDRESS ON FILE |
| CARLOS OLIVO SOTO | ADDRESS ON FILE |
| CARLOS OLIVO SOTO | ADDRESS ON FILE |
| CARLOS OLIVO SOTO | ADDRESS ON FILE |
| CARLOS OLIVO SOTO | ADDRESS ON FILE |
| CARLOS OQUENDO MALDONADO | ADDRESS ON FILE |
| CARLOS OQUENDO MALDONADO | ADDRESS ON FILE |
| CARLOS OQUENDO MALDONADO | ADDRESS ON FILE |
| CARLOS OQUENDO MALDONADO | ADDRESS ON FILE |
| CARLOS OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORAMA DIAZ | ADDRESS ON FILE |
| CARLOS ORAMA MATOS | ADDRESS ON FILE |
| CARLOS ORDUNA BORRERO | ADDRESS ON FILE |
| CARLOS ORDUNA BORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ORTA MIRANDA | ADDRESS ON FILE |
| CARLOS ORTA PAGAN | ADDRESS ON FILE |
| CARLOS ORTA PAGAN | ADDRESS ON FILE |
| CARLOS ORTEGA CRUZ | ADDRESS ON FILE |
| CARLOS ORTEGA CRUZ | ADDRESS ON FILE |
| CARLOS ORTIS ORTIS | ADDRESS ON FILE |
| CARLOS ORTIZ | ADDRESS ON FILE |
| CARLOS ORTIZ | ADDRESS ON FILE |
| CARLOS ORTIZ | ADDRESS ON FILE |
| CARLOS ORTIZ | ADDRESS ON FILE |
| CARLOS ORTIZ ALICEA | ADDRESS ON FILE |
| CARLOS ORTIZ ALVAREZ | ADDRESS ON FILE |
| CARLOS ORTIZ ARROYO | ADDRESS ON FILE |
| CARLOS ORTIZ ARROYO | ADDRESS ON FILE |
| CARLOS ORTIZ BURGOS | ADDRESS ON FILE |
| CARLOS ORTIZ CARMONA | ADDRESS ON FILE |
| CARLOS ORTIZ CARRILLO | ADDRESS ON FILE |
| CARLOS ORTIZ COLON | ADDRESS ON FILE |
| CARLOS ORTIZ COLON | ADDRESS ON FILE |
| CARLOS ORTIZ CORDERO | ADDRESS ON FILE |
| CARLOS ORTIZ CORREA | ADDRESS ON FILE |
| CARLOS ORTIZ DELGADO | ADDRESS ON FILE |
| CARLOS ORTIZ DIAZ | ADDRESS ON FILE |
| CARLOS ORTIZ DIAZ | ADDRESS ON FILE |
| CARLOS ORTIZ DIAZ | ADDRESS ON FILE |
| CARLOS ORTIZ ESPADA | ADDRESS ON FILE |
| CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS ORTIZ LEBRON | ADDRESS ON FILE |
| CARLOS ORTIZ MELENDEZ | ADDRESS ON FILE |
| CARLOS ORTIZ MOJICA | ADDRESS ON FILE |
| CARLOS ORTIZ MOYET | ADDRESS ON FILE |
| CARLOS ORTIZ NEGRON | ADDRESS ON FILE |
| CARLOS ORTIZ ORTIZ | ADDRESS ON FILE |
| CARLOS ORTIZ ORTIZ | ADDRESS ON FILE |
| CARLOS ORTIZ PADILLA | ADDRESS ON FILE |
| CARLOS ORTIZ PADILLA | ADDRESS ON FILE |
| CARLOS ORTIZ PADILLA | ADDRESS ON FILE |
| CARLOS ORTIZ PINEIRO | ADDRESS ON FILE |
| CARLOS ORTIZ PINEIRO | ADDRESS ON FILE |
| CARLOS ORTIZ REYES | ADDRESS ON FILE |
| CARLOS ORTIZ REYES | ADDRESS ON FILE |
| CARLOS ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ ROMAN | ADDRESS ON FILE |
| CARLOS ORTIZ ROSADO | ADDRESS ON FILE |
| CARLOS ORTIZ ROSADO | ADDRESS ON FILE |
| CARLOS ORTIZ RUIZ | ADDRESS ON FILE |
| CARLOS ORTIZ SANCHO | ADDRESS ON FILE |
| CARLOS ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARLOS ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARLOS ORTIZ SARRAGA | ADDRESS ON FILE |
| CARLOS ORTIZ TORRES | ADDRESS ON FILE |
| CARLOS ORTIZ TORRES | ADDRESS ON FILE |
| CARLOS ORTIZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS ORTIZ VEGA | ADDRESS ON FILE |
| CARLOS ORTIZ VEGA | ADDRESS ON FILE |
| CARLOS ORTIZ VILLODAS | ADDRESS ON FILE |
| CARLOS OSCAR MARCHI LOPEZ | ADDRESS ON FILE |
| CARLOS OSCAR RO D Z | ADDRESS ON FILE |
| CARLOS OSTOLAZA MORALES | ADDRESS ON FILE |
| CARLOS OTERO COLON | ADDRESS ON FILE |
| CARLOS OTERO GOTAY | ADDRESS ON FILE |
| CARLOS OTERO LEON | ADDRESS ON FILE |
| CARLOS OTERO MALDONADO | ADDRESS ON FILE |
| CARLOS OTERO NEGRON | ADDRESS ON FILE |
| CARLOS OTERO OLIVERAS | ADDRESS ON FILE |
| CARLOS OTERO SIERRA | ADDRESS ON FILE |
| CARLOS OTERO SIERRA | ADDRESS ON FILE |
| CARLOS OTERO VILLALOBOS | ADDRESS ON FILE |
| CARLOS OYOLA MALDONADO | ADDRESS ON FILE |
| CARLOS OYOLA MALDONADO | ADDRESS ON FILE |
| CARLOS OYOLA RIOS | ADDRESS ON FILE |
| CARLOS P FUENTES AYALA | ADDRESS ON FILE |
| CARLOS P PADILLA MARTINEZ | ADDRESS ON FILE |
| CARLOS P RODRIGUEZ BURGOS | ADDRESS ON FILE |
| CARLOS P RODRIGUEZ BURGOS | ADDRESS ON FILE |
| CARLOS PABON | ADDRESS ON FILE |
| CARLOS PABON DENNIS | ADDRESS ON FILE |
| CARLOS PABON ROSELL | ADDRESS ON FILE |
| CARLOS PABON ROSELL | ADDRESS ON FILE |
| CARLOS PABON ROSELL | ADDRESS ON FILE |
| CARLOS PABON SANABRIA | ADDRESS ON FILE |
| CARLOS PACHECO ALMESTICA | ADDRESS ON FILE |
| CARLOS PACHECO ALVARADO | ADDRESS ON FILE |
| CARLOS PACHECO AYALA | ADDRESS ON FILE |
| CARLOS PACHECO MELENDEZ | ADDRESS ON FILE |
| CARLOS PACHECO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS PACHECO MELENDEZ | ADDRESS ON FILE |
| CARLOS PACHECO RIVERA | ADDRESS ON FILE |
| CARLOS PACHECO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PACHECO TORRES | ADDRESS ON FILE |
| CARLOS PADILLA MAISONET | ADDRESS ON FILE |
| CARLOS PADILLA MAISONET | ADDRESS ON FILE |
| CARLOS PADILLA MALDONADO | ADDRESS ON FILE |
| CARLOS PADILLA MUNOZ | ADDRESS ON FILE |
| CARLOS PADILLA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PADILLA SUAREZ | ADDRESS ON FILE |
| CARLOS PADILLA VARGAS | ADDRESS ON FILE |
| CARLOS PADIN MOYA | ADDRESS ON FILE |
| CARLOS PAGAN CRUZ | ADDRESS ON FILE |
| CARLOS PAGAN JIMENEZ | ADDRESS ON FILE |
| CARLOS PAGAN LOPEZ | ADDRESS ON FILE |
| CARLOS PAGAN MEDIAVILLA | ADDRESS ON FILE |
| CARLOS PANTOJA MATTA | ADDRESS ON FILE |
| CARLOS PANTOJA MATTA | ADDRESS ON FILE |
| CARLOS PARIS MILLAN | ADDRESS ON FILE |
| CARLOS PARRILLA CEBALLO | ADDRESS ON FILE |
| CARLOS PASTRANA FELICIANO | ADDRESS ON FILE |
| CARLOS PASTRANA PEREZ | ADDRESS ON FILE |
| CARLOS PAZ SANTOS | ADDRESS ON FILE |
| CARLOS PAZ SANTOS | ADDRESS ON FILE |
| CARLOS PAZ SANTOS | ADDRESS ON FILE |
| CARLOS PEDRAZA MORALES | ADDRESS ON FILE |
| CARLOS PELLICCIA ECHEVARRIA | ADDRESS ON FILE |
| CARLOS PELLOT FRANCO | ADDRESS ON FILE |
| CARLOS PELLOT LALLER | ADDRESS ON FILE |
| CARLOS PELLOT RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PENA BETANCES | ADDRESS ON FILE |
| CARLOS PENA BETANCES | ADDRESS ON FILE |
| CARLOS PENA GARCIA | ADDRESS ON FILE |
| CARLOS PENA ROSA | ADDRESS ON FILE |
| CARLOS PENA VAZQUEZ | ADDRESS ON FILE |
| CARLOS PENEDO B NO APELLIDO | ADDRESS ON FILE |
| CARLOS PEREA CHEVERE | ADDRESS ON FILE |
| CARLOS PEREA CHEVERE | ADDRESS ON FILE |
| CARLOS PEREIRA ALVARADO | ADDRESS ON FILE |
| CARLOS PEREIRA ALVARADO | ADDRESS ON FILE |
| CARLOS PEREZ | ADDRESS ON FILE |
| CARLOS PEREZ ALLENDE | ADDRESS ON FILE |
| CARLOS PEREZ BAHOMONTE | ADDRESS ON FILE |
| CARLOS PEREZ BARRETO | ADDRESS ON FILE |
| CARLOS PEREZ BERMUDEZ | ADDRESS ON FILE |
| CARLOS PEREZ CARRASCO | ADDRESS ON FILE |
| CARLOS PEREZ CASANOVA | ADDRESS ON FILE |
| CARLOS PEREZ CRUZ | ADDRESS ON FILE |
| CARLOS PEREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS PEREZ DELGADO | ADDRESS ON FILE |
| CARLOS PEREZ FELICIANO | ADDRESS ON FILE |
| CARLOS PEREZ FERRER | ADDRESS ON FILE |
| CARLOS PEREZ FERRER | ADDRESS ON FILE |
| CARLOS PEREZ FERRER | ADDRESS ON FILE |
| CARLOS PEREZ FERRER | ADDRESS ON FILE |
| CARLOS PEREZ FIZ | ADDRESS ON FILE |
| CARLOS PEREZ GARCIA | ADDRESS ON FILE |
| CARLOS PEREZ GARCIA | ADDRESS ON FILE |
| CARLOS PEREZ GARCIA | ADDRESS ON FILE |
| CARLOS PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS PEREZ JESUS | ADDRESS ON FILE |
| CARLOS PEREZ KOLB | ADDRESS ON FILE |
| CARLOS PEREZ LAUREANO | ADDRESS ON FILE |
| CARLOS PEREZ MALARET | ADDRESS ON FILE |
| CARLOS PEREZ MALARET | ADDRESS ON FILE |
| CARLOS PEREZ MARRERO | ADDRESS ON FILE |
| CARLOS PEREZ MARTINEZ | ADDRESS ON FILE |
| CARLOS PEREZ MARTINEZ | ADDRESS ON FILE |
| CARLOS PEREZ MARTINEZ | ADDRESS ON FILE |
| CARLOS PEREZ MELENDEZ | ADDRESS ON FILE |
| CARLOS PEREZ MENDEZ | ADDRESS ON FILE |
| CARLOS PEREZ MERCED | ADDRESS ON FILE |
| CARLOS PEREZ MORALES | ADDRESS ON FILE |
| CARLOS PEREZ ORTIZ | ADDRESS ON FILE |
| CARLOS PEREZ ORTIZ | ADDRESS ON FILE |
| CARLOS PEREZ ORTIZ | ADDRESS ON FILE |
| CARLOS PEREZ ORTIZ | ADDRESS ON FILE |
| CARLOS PEREZ ORTIZ | ADDRESS ON FILE |
| CARLOS PEREZ PACHECO | ADDRESS ON FILE |
| CARLOS PEREZ PACHECO | ADDRESS ON FILE |
| CARLOS PEREZ PENA | ADDRESS ON FILE |
| CARLOS PEREZ PENA | ADDRESS ON FILE |
| CARLOS PEREZ RAMOS | ADDRESS ON FILE |
| CARLOS PEREZ RAMOS | ADDRESS ON FILE |
| CARLOS PEREZ RIVERA | ADDRESS ON FILE |
| CARLOS PEREZ RIVERA | ADDRESS ON FILE |
| CARLOS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PEREZ ROMERO | ADDRESS ON FILE |
| CARLOS PEREZ SANTIAGO | ADDRESS ON FILE |
| CARLOS PEREZ TORO | ADDRESS ON FILE |
| CARLOS PEREZ TORRES | ADDRESS ON FILE |
| CARLOS PEREZ TORRES | ADDRESS ON FILE |
| CARLOS PEREZ TORRES | ADDRESS ON FILE |
| CARLOS PEREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS PEREZ TORRES | ADDRESS ON FILE |
| CARLOS PEREZ VALENTIN | ADDRESS ON FILE |
| CARLOS PEREZ VALENTIN | ADDRESS ON FILE |
| CARLOS PEREZ VILLANUEVA | ADDRESS ON FILE |
| CARLOS PEREZ VILLANUEVA | ADDRESS ON FILE |
| CARLOS PIETRI RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PIMENTEL AGUILAR | ADDRESS ON FILE |
| CARLOS PINA TERRENO | ADDRESS ON FILE |
| CARLOS PINERO ARROYO | ADDRESS ON FILE |
| CARLOS PINTO SANCHEZ | ADDRESS ON FILE |
| CARLOS PINTO SANCHEZ | ADDRESS ON FILE |
| CARLOS PINTO SANCHEZ | ADDRESS ON FILE |
| CARLOS PIZARRO | ADDRESS ON FILE |
| CARLOS PIZARRO | ADDRESS ON FILE |
| CARLOS PIZARRO CHACON | ADDRESS ON FILE |
| CARLOS PIZARRO CRUZ | ADDRESS ON FILE |
| CARLOS PIZARRO MARTINEZ | ADDRESS ON FILE |
| CARLOS PIZARRO MORALES | ADDRESS ON FILE |
| CARLOS PIZARRO RIVERA | ADDRESS ON FILE |
| CARLOS PIZARRO RIVERA | ADDRESS ON FILE |
| CARLOS PIZARRO SIERRA | ADDRESS ON FILE |
| CARLOS PLAUD VELAZQUEZ | ADDRESS ON FILE |
| CARLOS PLAZA OSORIO | ADDRESS ON FILE |
| CARLOS PLUMEY SANTIAGO | ADDRESS ON FILE |
| CARLOS POLIDURA ROSAS | ADDRESS ON FILE |
| CARLOS PONCE SANES | ADDRESS ON FILE |
| CARLOS PONCE SANTIAGO | ADDRESS ON FILE |
| CARLOS PORRATA NO APELLIDO | ADDRESS ON FILE |
| CARLOS PORTALATIN ESTEVES | ADDRESS ON FILE |
| CARLOS PORTALATIN VAZQUEZ | ADDRESS ON FILE |
| CARLOS PRATTS VELEZ | ADDRESS ON FILE |
| CARLOS PUJOLS SOTO | ADDRESS ON FILE |
| CARLOS Q FEBLES GARCIA | ADDRESS ON FILE |
| CARLOS QUESTELL VIGAY | ADDRESS ON FILE |
| CARLOS QUILES DE LEON | ADDRESS ON FILE |
| CARLOS QUILES MORENO | ADDRESS ON FILE |
| CARLOS QUILES NIEVES | ADDRESS ON FILE |
| CARLOS QUILES VEGA | ADDRESS ON FILE |
| CARLOS QUINONES CALDERON | ADDRESS ON FILE |
| CARLOS QUINONES CAMACHO | ADDRESS ON FILE |
| CARLOS QUINONES CONCEPCION | ADDRESS ON FILE |
| CARLOS QUINONES CONCEPCION | ADDRESS ON FILE |
| CARLOS QUINONES CONCEPCION | ADDRESS ON FILE |
| CARLOS QUINONES CORCINO | ADDRESS ON FILE |
| CARLOS QUINONES LOPEZ | ADDRESS ON FILE |
| CARLOS QUINONES NIEVES | ADDRESS ON FILE |
| CARLOS QUINONES ORTIZ | ADDRESS ON FILE |
| CARLOS QUINONES PEREZ | ADDRESS ON FILE |
| CARLOS QUINONES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS QUINONES PEREZ | ADDRESS ON FILE |
| CARLOS QUINONES PEREZ | ADDRESS ON FILE |
| CARLOS QUINONES PIZARRO | ADDRESS ON FILE |
| CARLOS QUINONES PIZARRO | ADDRESS ON FILE |
| CARLOS QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS QUINONEZ TROCHE | ADDRESS ON FILE |
| CARLOS QUINONEZ TROCHE | ADDRESS ON FILE |
| CARLOS QUINONEZ VISBAL | ADDRESS ON FILE |
| CARLOS QUINTANA DELGADO | ADDRESS ON FILE |
| CARLOS QUINTANA MORELL | ADDRESS ON FILE |
| CARLOS QUINTERO LOPEZ | ADDRESS ON FILE |
| CARLOS R ACEVEDO | ADDRESS ON FILE |
| CARLOS R ACEVEDO | ADDRESS ON FILE |
| CARLOS R ACEVEDO ORTIZ | ADDRESS ON FILE |
| CARLOS R ACEVEDO ORTIZ | ADDRESS ON FILE |
| CARLOS R ACOSTA OCASIO | ADDRESS ON FILE |
| CARLOS R ACUNA DUNN | ADDRESS ON FILE |
| CARLOS R AGUILAR MIELES | ADDRESS ON FILE |
| CARLOS R ALCOBA FREYTES | ADDRESS ON FILE |
| CARLOS R ALEMAR FERRER | ADDRESS ON FILE |
| CARLOS R ALFONSO COLON | ADDRESS ON FILE |
| CARLOS R ALICEA COLON | ADDRESS ON FILE |
| CARLOS R ALICEA CONTRERAS | ADDRESS ON FILE |
| CARLOS R ALICEA FEBUS | ADDRESS ON FILE |
| CARLOS R ALICEA GUZMAN | ADDRESS ON FILE |
| CARLOS R ALMODOVAR ALMODOV | ADDRESS ON FILE |
| CARLOS R ALMODOVAR ALMODOV | ADDRESS ON FILE |
| CARLOS R ALMODOVAR ALMODOV | ADDRESS ON FILE |
| CARLOS R ALMODOVAR RAMOS | ADDRESS ON FILE |
| CARLOS R ALVARADO MONTES | ADDRESS ON FILE |
| CARLOS R ALVARADO MONTES | ADDRESS ON FILE |
| CARLOS R ALVARADO MONTES | ADDRESS ON FILE |
| CARLOS R ALVARADO TORRES | ADDRESS ON FILE |
| CARLOS R ALVAREZ ESTEVEZ | ADDRESS ON FILE |
| CARLOS R ALVAREZ MOJICA | ADDRESS ON FILE |
| CARLOS R AMILL CAMARENO | ADDRESS ON FILE |
| CARLOS R ANDUJAR GONZALEZ | ADDRESS ON FILE |
| CARLOS R AQUINO MURGA | ADDRESS ON FILE |
| CARLOS R ARIETA RIVERA | ADDRESS ON FILE |
| CARLOS R ARROYO COLON | ADDRESS ON FILE |
| CARLOS R ARROYO DIAZ | ADDRESS ON FILE |
| CARLOS R ARROYO DIAZ | ADDRESS ON FILE |
| CARLOS R ARROYO TULL | ADDRESS ON FILE |
| CARLOS R ARROYO TULL | ADDRESS ON FILE |
| CARLOS R AVILES ANDUJAR | ADDRESS ON FILE |
| CARLOS R AYALA TORRES | ADDRESS ON FILE |
| CARLOS R AYALA TORRES | ADDRESS ON FILE |
| CARLOS R AYALA TORRES | ADDRESS ON FILE |
| CARLOS R AYALA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R BAEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS R BAEZ VALDES | ADDRESS ON FILE |
| CARLOS R BARRERAS NIEVES | ADDRESS ON FILE |
| CARLOS R BARRETO LIMA | ADDRESS ON FILE |
| CARLOS R BENEJAM | ADDRESS ON FILE |
| CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE |
| CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE |
| CARLOS R BERNARD RIVERA | ADDRESS ON FILE |
| CARLOS R BERNARD RIVERA | ADDRESS ON FILE |
| CARLOS R BERNIER ORTIZ | ADDRESS ON FILE |
| CARLOS R BONILLA | ADDRESS ON FILE |
| CARLOS R BONILLA RIVERA | ADDRESS ON FILE |
| CARLOS R BONILLA ROSADO | ADDRESS ON FILE |
| CARLOS R BONILLA SANTIAGO | ADDRESS ON FILE |
| CARLOS R BORGES LLANOS | ADDRESS ON FILE |
| CARLOS R BOSQUES BARRETO | ADDRESS ON FILE |
| CARLOS R BOYRIE LABOY | ADDRESS ON FILE |
| CARLOS R BOYRIE LABOY | ADDRESS ON FILE |
| CARLOS R BOYRIE LABOY | ADDRESS ON FILE |
| CARLOS R BRAVO RIVERA | ADDRESS ON FILE |
| CARLOS R BURGOS DIAZ | ADDRESS ON FILE |
| CARLOS R CABRERA ORTEGA | ADDRESS ON FILE |
| CARLOS R CABRERA TORRES | ADDRESS ON FILE |
| CARLOS R CADIZ MEDINA | ADDRESS ON FILE |
| CARLOS R CANALES CRUZ | ADDRESS ON FILE |
| CARLOS R CANCEL ALVARADO | ADDRESS ON FILE |
| CARLOS R CANCEL RUBERTE | ADDRESS ON FILE |
| CARLOS R CARABALLO DIAZ | ADDRESS ON FILE |
| CARLOS R CARDONA SANCHEZ | ADDRESS ON FILE |
| CARLOS R CARMONA GARCIA | ADDRESS ON FILE |
| CARLOS R CASILLAS ARGOL | ADDRESS ON FILE |
| CARLOS R CASILLAS ARGOL | ADDRESS ON FILE |
| CARLOS R CASTILLO CALDERON | ADDRESS ON FILE |
| CARLOS R CASTILLO CALDERON | ADDRESS ON FILE |
| CARLOS R CASTILLO CALDERON | ADDRESS ON FILE |
| CARLOS R CASTILLO CALDERON | ADDRESS ON FILE |
| CARLOS R CASTILLO DOMENA | ADDRESS ON FILE |
| CARLOS R CEBALLOS CEPEDA | ADDRESS ON FILE |
| CARLOS R CEDENO SANABRIA | ADDRESS ON FILE |
| CARLOS R CHANZA MADERA | ADDRESS ON FILE |
| CARLOS R CHEVERES MALDONADO | ADDRESS ON FILE |
| CARLOS R CHEVERES MALDONADO | ADDRESS ON FILE |
| CARLOS R CINTRON LORENZI | ADDRESS ON FILE |
| CARLOS R CINTRON MATEO | ADDRESS ON FILE |
| CARLOS R CINTRON ORTIZ | ADDRESS ON FILE |
| CARLOS R COLLAZO GOTAY | ADDRESS ON FILE |
| CARLOS R COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R COLON DE JESUS | ADDRESS ON FILE |
| CARLOS R COLON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R COLON MEDINA | ADDRESS ON FILE |
| CARLOS R COLON MEDINA | ADDRESS ON FILE |
| CARLOS R COLON NAVARRO | ADDRESS ON FILE |
| CARLOS R COLON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R COLON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R COLON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R COLON SOTO | ADDRESS ON FILE |
| CARLOS R COLON SOTO | ADDRESS ON FILE |
| CARLOS R COLON TORRES | ADDRESS ON FILE |
| CARLOS R CORREA MALAVE | ADDRESS ON FILE |
| CARLOS R CORSINO DIAZ | ADDRESS ON FILE |
| CARLOS R CORSINO DIAZ | ADDRESS ON FILE |
| CARLOS R CORTES FANTAUZZI | ADDRESS ON FILE |
| CARLOS R COTTO BURGOS | ADDRESS ON FILE |
| CARLOS R COTTO BURGOS | ADDRESS ON FILE |
| CARLOS R COTTO BURGOS | ADDRESS ON FILE |
| CARLOS R COTTO ROBLES | ADDRESS ON FILE |
| CARLOS R CRUZ AYALA | ADDRESS ON FILE |
| CARLOS R CRUZ BENITEZ | ADDRESS ON FILE |
| CARLOS R CRUZ GONZALEZ | ADDRESS ON FILE |
| CARLOS R CRUZ GUZMAN | ADDRESS ON FILE |
| CARLOS R CRUZ GUZMAN | ADDRESS ON FILE |
| CARLOS R CRUZ OQUENDO | ADDRESS ON FILE |
| CARLOS R CRUZ RIVERA | ADDRESS ON FILE |
| CARLOS R CRUZ SANTANA | ADDRESS ON FILE |
| CARLOS R CRUZ SANTANA | ADDRESS ON FILE |
| CARLOS R CUEVAS CORREA | ADDRESS ON FILE |
| CARLOS R DAVILA ORTIZ | ADDRESS ON FILE |
| CARLOS R DE JESUS AFANADOR | ADDRESS ON FILE |
| CARLOS R DE JESUS AFANADOR | ADDRESS ON FILE |
| CARLOS R DE JESUS VELEZ | ADDRESS ON FILE |
| CARLOS R DE LEON DIAZ | ADDRESS ON FILE |
| CARLOS R DELGADO | ADDRESS ON FILE |
| CARLOS R DELGADO ARROYO | ADDRESS ON FILE |
| CARLOS R DESPIAU CABAN | ADDRESS ON FILE |
| CARLOS R DIAZ CASTRO | ADDRESS ON FILE |
| CARLOS R DIAZ CASTRO | ADDRESS ON FILE |
| CARLOS R DIAZ CINTRON | ADDRESS ON FILE |
| CARLOS R DIAZ CINTRON | ADDRESS ON FILE |
| CARLOS R DIAZ JIMENEZ | ADDRESS ON FILE |
| CARLOS R DIAZ NOA | ADDRESS ON FILE |
| CARLOS R DIAZ NOA | ADDRESS ON FILE |
| CARLOS R DIAZ ORTIZ | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R DIEZ MANZANO | ADDRESS ON FILE |
| CARLOS R DIEZ MANZANO | ADDRESS ON FILE |
| CARLOS R DOMINGUEZ | ADDRESS ON FILE |
| CARLOS R DONATO CRUZ | ADDRESS ON FILE |
| CARLOS R ESTEVES NEGRON | ADDRESS ON FILE |
| CARLOS R FALERO RAMOS | ADDRESS ON FILE |
| CARLOS R FALU GARCIA | ADDRESS ON FILE |
| CARLOS R FELICIANO CAMACHO | ADDRESS ON FILE |
| CARLOS R FELIX ANTONY | ADDRESS ON FILE |
| CARLOS R FERRER ATILES | ADDRESS ON FILE |
| CARLOS R FERRER ROHENA | ADDRESS ON FILE |
| CARLOS R FERRER SILVA | ADDRESS ON FILE |
| CARLOS R FIGUEROA CINTRON | ADDRESS ON FILE |
| CARLOS R FIGUEROA MERCADO | ADDRESS ON FILE |
| CARLOS R FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARLOS R FLORES FUENTES | ADDRESS ON FILE |
| CARLOS R FLORES PEREZ | ADDRESS ON FILE |
| CARLOS R FLORES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R FLORES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R FLORES ROJAS | ADDRESS ON FILE |
| CARLOS R FONSECA VELEZ | ADDRESS ON FILE |
| CARLOS R FRANCO BERMUDEZ | ADDRESS ON FILE |
| CARLOS R FUENTES MORALES | ADDRESS ON FILE |
| CARLOS R GABRIEL RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R GADEA MORA | ADDRESS ON FILE |
| CARLOS R GALLOZA GONZALEZ | ADDRESS ON FILE |
| CARLOS R GARAYUA PACHECO | ADDRESS ON FILE |
| CARLOS R GARCIA BERMUDEZ | ADDRESS ON FILE |
| CARLOS R GARCIA BONANO | ADDRESS ON FILE |
| CARLOS R GARCIA FIGUEROA | ADDRESS ON FILE |
| CARLOS R GARCIA FIGUEROA | ADDRESS ON FILE |
| CARLOS R GARCIA REYES | ADDRESS ON FILE |
| CARLOS R GARCIA VALDES | ADDRESS ON FILE |
| CARLOS R GOMEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R GOMEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R GONZALEZ COLON | ADDRESS ON FILE |
| CARLOS R GONZALEZ DIAZ | ADDRESS ON FILE |
| CARLOS R GONZALEZ DIAZ | ADDRESS ON FILE |
| CARLOS R GONZALEZ HERNANDE | ADDRESS ON FILE |
| CARLOS R GONZALEZ LAMEIRO | ADDRESS ON FILE |
| CARLOS R GONZALEZ MONTALVO | ADDRESS ON FILE |
| CARLOS R GONZALEZ NUNEZ | ADDRESS ON FILE |
| CARLOS R GONZALEZ PADRO | ADDRESS ON FILE |
| CARLOS R GONZALEZ PADRO | ADDRESS ON FILE |
| CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R GONZALEZ SANTOS | ADDRESS ON FILE |
| CARLOS R GONZALEZ VELEZ | ADDRESS ON FILE |
| CARLOS R GUTIERREZ ORTIZ | ADDRESS ON FILE |
| CARLOS R GUTIERREZ ROMERO | ADDRESS ON FILE |
| CARLOS R GUZMAN TORRES | ADDRESS ON FILE |
| CARLOS R GUZMAN TORRES | ADDRESS ON FILE |
| CARLOS R HERNANDEZ MINGUEL | ADDRESS ON FILE |
| CARLOS R HERNANDEZ MINGUEL | ADDRESS ON FILE |
| CARLOS R HERNANDEZ MINGUEL | ADDRESS ON FILE |
| CARLOS R HERNANDEZ MINGUEL | ADDRESS ON FILE |
| CARLOS R HERNANDEZ MINGUEL | ADDRESS ON FILE |
| CARLOS R HERNANDEZ PELLOT | ADDRESS ON FILE |
| CARLOS R HERNANDEZ PEREZ | ADDRESS ON FILE |
| CARLOS R HILERIO JAVIER | ADDRESS ON FILE |
| CARLOS R HILERIO JAVIER | ADDRESS ON FILE |
| CARLOS R HORNEDO BRACERO | ADDRESS ON FILE |
| CARLOS R HORNEDO BRACERO | ADDRESS ON FILE |
| CARLOS R ILLAS VELAZQUEZ | ADDRESS ON FILE |
| CARLOS R IRIZARRY LUGO | ADDRESS ON FILE |
| CARLOS R IRIZARRY LUGO | ADDRESS ON FILE |
| CARLOS R ITHIER RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R JIMENEZ TORRES | ADDRESS ON FILE |
| CARLOS R LABOY ROSADO | ADDRESS ON FILE |
| CARLOS R LAFONTAINE ALVARE | ADDRESS ON FILE |
| CARLOS R LEBRON DELGADO | ADDRESS ON FILE |
| CARLOS R LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R LEON SUGRANES | ADDRESS ON FILE |
| CARLOS R LINARES QUINONES | ADDRESS ON FILE |
| CARLOS R LIQUET LUGO | ADDRESS ON FILE |
| CARLOS R LIZARDI PUCHALES | ADDRESS ON FILE |
| CARLOS R LOPEZ BENEJAM | ADDRESS ON FILE |
| CARLOS R LOPEZ CASTRO | ADDRESS ON FILE |
| CARLOS R LOPEZ CASTRO | ADDRESS ON FILE |
| CARLOS R LOPEZ CASTRO | ADDRESS ON FILE |
| CARLOS R LOPEZ CASTRO | ADDRESS ON FILE |
| CARLOS R LOPEZ CASTRO | ADDRESS ON FILE |
| CARLOS R LOPEZ FELICIANO | ADDRESS ON FILE |
| CARLOS R LOPEZ PADILLA | ADDRESS ON FILE |
| CARLOS R LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R LOZADA COLON | ADDRESS ON FILE |
| CARLOS R LOZADA MENDOZA | ADDRESS ON FILE |
| CARLOS R LOZADA VERGARA | ADDRESS ON FILE |
| CARLOS R LOZADA VERGARA | ADDRESS ON FILE |
| CARLOS R LUGO MENDEZ | ADDRESS ON FILE |
| CARLOS R LUGO PACHECO | ADDRESS ON FILE |
| CARLOS R LUGO VAZQUEZ | ADDRESS ON FILE |
| CARLOS R LUGO VAZQUEZ | ADDRESS ON FILE |
| CARLOS R LUNA DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R LUNA MARTINEZ | ADDRESS ON FILE |
| CARLOS R LUNA MARTINEZ | ADDRESS ON FILE |
| CARLOS R MACHADO BARRETO | ADDRESS ON FILE |
| CARLOS R MALDONADO DE LEON | ADDRESS ON FILE |
| CARLOS R MALDONADO RIOS | ADDRESS ON FILE |
| CARLOS R MALDONADO TORRES | ADDRESS ON FILE |
| CARLOS R MALDONADO TORRES | ADDRESS ON FILE |
| CARLOS R MARRERO RAMOS | ADDRESS ON FILE |
| CARLOS R MARRERO RAMOS | ADDRESS ON FILE |
| CARLOS R MARRERO RAMOS | ADDRESS ON FILE |
| CARLOS R MARRERO RAMOS | ADDRESS ON FILE |
| CARLOS R MARRERO RIVERA | ADDRESS ON FILE |
| CARLOS R MARTINEZ DE LEON | ADDRESS ON FILE |
| CARLOS R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R MARTINEZ VILLEGAS | ADDRESS ON FILE |
| CARLOS R MATIAS GONZALEZ | ADDRESS ON FILE |
| CARLOS R MATOS CONCEPCION | ADDRESS ON FILE |
| CARLOS R MAURAS DIAZ | ADDRESS ON FILE |
| CARLOS R MEDINA CARRASQUILLO | ADDRESS ON FILE |
| CARLOS R MEDINA MORALES | ADDRESS ON FILE |
| CARLOS R MEDINA MORALES | ADDRESS ON FILE |
| CARLOS R MEDINA MORALES | ADDRESS ON FILE |
| CARLOS R MEDINA MORALES | ADDRESS ON FILE |
| CARLOS R MEDINA MORALES | ADDRESS ON FILE |
| CARLOS R MEDINA PIERESCHI | ADDRESS ON FILE |
| CARLOS R MEDINA RIVERA | ADDRESS ON FILE |
| CARLOS R MEJIAS PACHECO | ADDRESS ON FILE |
| CARLOS R MELECIO RIVERA | ADDRESS ON FILE |
| CARLOS R MELECIO RIVERA | ADDRESS ON FILE |
| CARLOS R MELENDEZ DIAZ | ADDRESS ON FILE |
| CARLOS R MELENDEZ ENCARNACION | ADDRESS ON FILE |
| CARLOS R MELENDEZ MANZANO | ADDRESS ON FILE |
| CARLOS R MELENDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS R MELENDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS R MELENDEZ RIVAS | ADDRESS ON FILE |
| CARLOS R MERCADO OSORIO | ADDRESS ON FILE |
| CARLOS R MIRANDA PABON | ADDRESS ON FILE |
| CARLOS R MOLINARIS GELPI | ADDRESS ON FILE |
| CARLOS R MONSERRATE ANDINO | ADDRESS ON FILE |
| CARLOS R MONTANEZ | ADDRESS ON FILE |
| CARLOS R MORALES LABOY | ADDRESS ON FILE |
| CARLOS R MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R MORAN OJEDA | ADDRESS ON FILE |
| CARLOS R MOREL PENA | ADDRESS ON FILE |
| CARLOS R MORELL RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R MORENO NAVARRO | ADDRESS ON FILE |
| CARLOS R NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R NATAL NIEVES | ADDRESS ON FILE |
| CARLOS R NATAL NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R NAVARRO NEVAREZ | ADDRESS ON FILE |
| CARLOS R NEGRON CARTAGENA | ADDRESS ON FILE |
| CARLOS R NEGRON LOPEZ | ADDRESS ON FILE |
| CARLOS R NEGRON LOPEZ | ADDRESS ON FILE |
| CARLOS R NEGRON LOPEZ | ADDRESS ON FILE |
| CARLOS R NEGRON LOPEZ | ADDRESS ON FILE |
| CARLOS R NEGRON ORTIZ | ADDRESS ON FILE |
| CARLOS R NIEVES CALDERON | ADDRESS ON FILE |
| CARLOS R NIEVES FELIX | ADDRESS ON FILE |
| CARLOS R NIEVES RIOS | ADDRESS ON FILE |
| CARLOS R NUNEZ BERDECIA | ADDRESS ON FILE |
| CARLOS R NUNEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS R NUNEZ SALGADO | ADDRESS ON FILE |
| CARLOS R OCASIO MALDONADO | ADDRESS ON FILE |
| CARLOS R OCASIO MARTINEZ | ADDRESS ON FILE |
| CARLOS R OCASIO MATOS | ADDRESS ON FILE |
| CARLOS R OCASIO MATOS | ADDRESS ON FILE |
| CARLOS R OJEDA RIVERA | ADDRESS ON FILE |
| CARLOS R OLAN TORRES | ADDRESS ON FILE |
| CARLOS R OLAVARRIA JIMENEZ | ADDRESS ON FILE |
| CARLOS R OLMEDO ALVAREZ | ADDRESS ON FILE |
| CARLOS R OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R ORTEGA COLLAZO | ADDRESS ON FILE |
| CARLOS R ORTIZ | ADDRESS ON FILE |
| CARLOS R ORTIZ ABRAHAM | ADDRESS ON FILE |
| CARLOS R ORTIZ ALBINO | ADDRESS ON FILE |
| CARLOS R ORTIZ ALMODOVAR | ADDRESS ON FILE |
| CARLOS R ORTIZ CADIZ | ADDRESS ON FILE |
| CARLOS R ORTIZ CAMPOS | ADDRESS ON FILE |
| CARLOS R ORTIZ FIGUEROA | ADDRESS ON FILE |
| CARLOS R ORTIZ FIGUEROA | ADDRESS ON FILE |
| CARLOS R ORTIZ FONTANEZ | ADDRESS ON FILE |
| CARLOS R ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS R ORTIZ LOPEZ | ADDRESS ON FILE |
| CARLOS R ORTIZ LOPEZ | ADDRESS ON FILE |
| CARLOS R ORTIZ MORALES | ADDRESS ON FILE |
| CARLOS R ORTIZ NAZARIO | ADDRESS ON FILE |
| CARLOS R ORTIZ RIOS | ADDRESS ON FILE |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R ORTIZ ROSARIO | ADDRESS ON FILE |
| CARLOS R ORTIZ ROSARIO | ADDRESS ON FILE |
| CARLOS R ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARLOS R ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R ORTIZ TORRES | ADDRESS ON FILE |
| CARLOS R ORTIZ TORRES | ADDRESS ON FILE |
| CARLOS R OSORIO BORIA | ADDRESS ON FILE |
| CARLOS R OTERO MARRERO | ADDRESS ON FILE |
| CARLOS R PACHECO GONZALEZ | ADDRESS ON FILE |
| CARLOS R PACHECO RIVERA | ADDRESS ON FILE |
| CARLOS R PAGAN FERRER | ADDRESS ON FILE |
| CARLOS R PAGAN FONTANY | ADDRESS ON FILE |
| CARLOS R PAGAN GARCIA | ADDRESS ON FILE |
| CARLOS R PAGAN RODRIGUE | ADDRESS ON FILE |
| CARLOS R PAOLI LUCENA | ADDRESS ON FILE |
| CARLOS R PENA GARCIA | ADDRESS ON FILE |
| CARLOS R PEREZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R PEREZ ZAVALA | ADDRESS ON FILE |
| CARLOS R PEREZ ZAVALA | ADDRESS ON FILE |
| CARLOS R PIZARRO LOPEZ | ADDRESS ON FILE |
| CARLOS R PIZARRO LOPEZ | ADDRESS ON FILE |
| CARLOS R PIZARRO LOPEZ | ADDRESS ON FILE |
| CARLOS R PIZARRO MARCON | ADDRESS ON FILE |
| CARLOS R POLO CLAUDIO | ADDRESS ON FILE |
| CARLOS R QUINONES CRUZ | ADDRESS ON FILE |
| CARLOS R QUINTANA GALARZA | ADDRESS ON FILE |
| CARLOS R R COLON RIVERA | ADDRESS ON FILE |
| CARLOS R R CORDERO ADAMES | ADDRESS ON FILE |
| CARLOS R R MARTINEZ AYALA | ADDRESS ON FILE |
| CARLOS R R PAGAN COLON | ADDRESS ON FILE |
| CARLOS R R RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS R R SANCHEZ CASTRO | ADDRESS ON FILE |
| CARLOS R RAMOS BAEZ | ADDRESS ON FILE |
| CARLOS R RAMOS DE JESUS | ADDRESS ON FILE |
| CARLOS R RAMOS DEL HOYO | ADDRESS ON FILE |
| CARLOS R RENTAS | ADDRESS ON FILE |
| CARLOS R REYES AGOSTO | ADDRESS ON FILE |
| CARLOS R REYES FELICIANO | ADDRESS ON FILE |
| CARLOS R REYES QUIJANO | ADDRESS ON FILE |
| CARLOS R REYES QUIJANO | ADDRESS ON FILE |
| CARLOS R REYES RIVERA | ADDRESS ON FILE |
| CARLOS R RIBOT RIVERA | ADDRESS ON FILE |
| CARLOS R RIOS CORTES | ADDRESS ON FILE |
| CARLOS R RIOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS R RIOS JAVIER | ADDRESS ON FILE |
| CARLOS R RIOS RIVERA | ADDRESS ON FILE |
| CARLOS R RIOS ROSADO | ADDRESS ON FILE |
| CARLOS R RIOS ROSADO | ADDRESS ON FILE |
| CARLOS R RIOS TREVINO | ADDRESS ON FILE |
| CARLOS R RIOS TREVINO | ADDRESS ON FILE |
| CARLOS R RIVERA ALVAREZ | ADDRESS ON FILE |
| CARLOS R RIVERA AVILA | ADDRESS ON FILE |
| CARLOS R RIVERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R RIVERA COLON | ADDRESS ON FILE |
| CARLOS R RIVERA COLON | ADDRESS ON FILE |
| CARLOS R RIVERA COLON | ADDRESS ON FILE |
| CARLOS R RIVERA COTTO | ADDRESS ON FILE |
| CARLOS R RIVERA DE LEON | ADDRESS ON FILE |
| CARLOS R RIVERA DIAZ | ADDRESS ON FILE |
| CARLOS R RIVERA DIAZ | ADDRESS ON FILE |
| CARLOS R RIVERA FLORES | ADDRESS ON FILE |
| CARLOS R RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS R RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARLOS R RIVERA JIMENEZ | ADDRESS ON FILE |
| CARLOS R RIVERA MALDONADO | ADDRESS ON FILE |
| CARLOS R RIVERA MENDOZA | ADDRESS ON FILE |
| CARLOS R RIVERA ORTIZ | ADDRESS ON FILE |
| CARLOS R RIVERA ORTIZ | ADDRESS ON FILE |
| CARLOS R RIVERA OTERO | ADDRESS ON FILE |
| CARLOS R RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS R RIVERA QUINONES | ADDRESS ON FILE |
| CARLOS R RIVERA QUINONES | ADDRESS ON FILE |
| CARLOS R RIVERA QUINONES | ADDRESS ON FILE |
| CARLOS R RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS R RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS R RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RIVERA ROMAN | ADDRESS ON FILE |
| CARLOS R RIVERA RUIZ | ADDRESS ON FILE |
| CARLOS R RIVERA TORRES | ADDRESS ON FILE |
| CARLOS R RIVERA VERA | ADDRESS ON FILE |
| CARLOS R RIVERA WILLIAMS | ADDRESS ON FILE |
| CARLOS R ROBLES NIEVES | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ ANDINO | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ ROBLES | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARLOS R RODZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R ROHENA ROHENA | ADDRESS ON FILE |
| CARLOS R ROHENA ROHENA | ADDRESS ON FILE |
| CARLOS R ROSA CLEDE | ADDRESS ON FILE |
| CARLOS R ROSADO RIVERA | ADDRESS ON FILE |
| CARLOS R ROSADO RIVERA | ADDRESS ON FILE |
| CARLOS R ROSADO SEGUI | ADDRESS ON FILE |
| CARLOS R ROSALY ANDREWS | ADDRESS ON FILE |
| CARLOS R ROSALY COLON | ADDRESS ON FILE |
| CARLOS R ROSARIO CABRERA | ADDRESS ON FILE |
| CARLOS R ROSARIO MORALES | ADDRESS ON FILE |
| CARLOS R ROSARIO VALENTIN | ADDRESS ON FILE |
| CARLOS R RUIZ CORTES | ADDRESS ON FILE |
| CARLOS R RUIZ CRUZ | ADDRESS ON FILE |
| CARLOS R RUIZ CRUZ | ADDRESS ON FILE |
| CARLOS R RUIZ CRUZ | ADDRESS ON FILE |
| CARLOS R RUIZ CRUZ | ADDRESS ON FILE |
| CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS R RUIZ ORTIZ | ADDRESS ON FILE |
| CARLOS R RUIZ ORTIZ | ADDRESS ON FILE |
| CARLOS R RUIZ ORTIZ | ADDRESS ON FILE |
| CARLOS R SABAT ROSARIO | ADDRESS ON FILE |
| CARLOS R SAEZ VALENTIN | ADDRESS ON FILE |
| CARLOS R SALAS ALMEYDA | ADDRESS ON FILE |
| CARLOS R SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARLOS R SANTANA LOPEZ | ADDRESS ON FILE |
| CARLOS R SANTANA SANTANA | ADDRESS ON FILE |
| CARLOS R SANTIAGO ANTOMPIE | ADDRESS ON FILE |
| CARLOS R SANTIAGO CRUZ | ADDRESS ON FILE |
| CARLOS R SANTIAGO DAVILA | ADDRESS ON FILE |
| CARLOS R SANTIAGO PEREZ | ADDRESS ON FILE |
| CARLOS R SANTIAGO PEREZ | ADDRESS ON FILE |
| CARLOS R SANTIAGO PEREZ | ADDRESS ON FILE |
| CARLOS R SANTIAGO RAMOS | ADDRESS ON FILE |
| CARLOS R SANTOS ALICEA | ADDRESS ON FILE |
| CARLOS R SANTOS ROSARIO | ADDRESS ON FILE |
| CARLOS R SEDA COLLADO | ADDRESS ON FILE |
| CARLOS R SEGARRA ENRIQUEZ | ADDRESS ON FILE |
| CARLOS R SEPULVEDA MANDIA | ADDRESS ON FILE |
| CARLOS R SERAPION PLANAS | ADDRESS ON FILE |
| CARLOS R SIERRA CORDERO | ADDRESS ON FILE |
| CARLOS R SIMONETTI TORRES | ADDRESS ON FILE |
| CARLOS R SIMONETTI TORRES | ADDRESS ON FILE |
| CARLOS R SIMONS GARCIA | ADDRESS ON FILE |
| CARLOS R SOTO | ADDRESS ON FILE |
| CARLOS R SOTO CRUZ | ADDRESS ON FILE |
| CARLOS R SOTO CRUZ | ADDRESS ON FILE |
| CARLOS R STRUBBE GONZALEZ | ADDRESS ON FILE |
| CARLOS R STRUBBE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R SUAREZ TORRES | ADDRESS ON FILE |
| CARLOS R SUAZO BENTEGEAT | ADDRESS ON FILE |
| CARLOS R TALAVERA MARTINEZ | ADDRESS ON FILE |
| CARLOS R TAPIA VERDEJO | ADDRESS ON FILE |
| CARLOS R TEJERA FERNANDEZ | ADDRESS ON FILE |
| CARLOS R TEJERA FERNANDEZ | ADDRESS ON FILE |
| CARLOS R TIRADO GONZALEZ | ADDRESS ON FILE |
| CARLOS R TORRALES CHEVEREZ | ADDRESS ON FILE |
| CARLOS R TORRES ANAYA | ADDRESS ON FILE |
| CARLOS R TORRES ANAYA | ADDRESS ON FILE |
| CARLOS R TORRES ANAYA | ADDRESS ON FILE |
| CARLOS R TORRES APONTE | ADDRESS ON FILE |
| CARLOS R TORRES COLON | ADDRESS ON FILE |
| CARLOS R TORRES NIEVES | ADDRESS ON FILE |
| CARLOS R TORRES RAMOS | ADDRESS ON FILE |
| CARLOS R TORRES SANTIAGO | ADDRESS ON FILE |
| CARLOS R TORRES SUAREZ | ADDRESS ON FILE |
| CARLOS R TORRES TORRES | ADDRESS ON FILE |
| CARLOS R TORRES TORRES | ADDRESS ON FILE |
| CARLOS R TORRES VELEZ | ADDRESS ON FILE |
| CARLOS R TORRES VELEZ | ADDRESS ON FILE |
| CARLOS R TORRESFERNANDINI | ADDRESS ON FILE |
| CARLOS R TOSADO NIEVES | ADDRESS ON FILE |
| CARLOS R TOSADO NIEVES | ADDRESS ON FILE |
| CARLOS R TRAVIESO SIERRA | ADDRESS ON FILE |
| CARLOS R VALENTIN ROSA | ADDRESS ON FILE |
| CARLOS R VALLE MARRERO | ADDRESS ON FILE |
| CARLOS R VARGAS PEREZ | ADDRESS ON FILE |
| CARLOS R VAZQUEZ GOMEZ | ADDRESS ON FILE |
| CARLOS R VAZQUEZ GOMEZ | ADDRESS ON FILE |
| CARLOS R VAZQUEZ MARIN | ADDRESS ON FILE |
| CARLOS R VAZQUEZ MORALES | ADDRESS ON FILE |
| CARLOS R VAZQUEZ OQUENDO | ADDRESS ON FILE |
| CARLOS R VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS R VAZQUEZ SOTO | ADDRESS ON FILE |
| CARLOS R VAZQUEZ TORRES | ADDRESS ON FILE |
| CARLOS R VEGA GUZMAN | ADDRESS ON FILE |
| CARLOS R VEGA SANTIAGO | ADDRESS ON FILE |
| CARLOS R VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R VELEZ DUENO | ADDRESS ON FILE |
| CARLOS R VELEZ FRADE | ADDRESS ON FILE |
| CARLOS R VELEZ LORENZO | ADDRESS ON FILE |
| CARLOS R VELEZ MARRERO | ADDRESS ON FILE |
| CARLOS R VELEZ RIVERA | ADDRESS ON FILE |
| CARLOS R VELEZ RIVERA | ADDRESS ON FILE |
| CARLOS R VIDAL HERNANDEZ | ADDRESS ON FILE |
| CARLOS R VIDAL HERNANDEZ | ADDRESS ON FILE |
| CARLOS R VIDAL HERNANDEZ | ADDRESS ON FILE |
| CARLOS R VILLALOBOS SOLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R VIZCARRONDO FERNANDEZ | ADDRESS ON FILE |
| CARLOS RAFAEL CARLO REYES | ADDRESS ON FILE |
| CARLOS RAFAEL HERNANDEZ | ADDRESS ON FILE |
| CARLOS RAFAEL SANTIAGO GUZMAN | ADDRESS ON FILE |
| CARLOS RAFAEL TORRES | ADDRESS ON FILE |
| CARLOS RAMIREZ ARCE | ADDRESS ON FILE |
| CARLOS RAMIREZ IRIZARRY | ADDRESS ON FILE |
| CARLOS RAMIREZ MARTINEZ | ADDRESS ON FILE |
| CARLOS RAMIREZ MOYENO | ADDRESS ON FILE |
| CARLOS RAMIREZ RAMIREZ | ADDRESS ON FILE |
| CARLOS RAMIREZ RIVERA | ADDRESS ON FILE |
| CARLOS RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RAMIREZ ROSARIO | ADDRESS ON FILE |
| CARLOS RAMIREZ SEPULVEDA | ADDRESS ON FILE |
| CARLOS RAMIREZ SOLTERO | ADDRESS ON FILE |
| CARLOS RAMOS ALERS | ADDRESS ON FILE |
| CARLOS RAMOS BELLO | ADDRESS ON FILE |
| CARLOS RAMOS BELLO | ADDRESS ON FILE |
| CARLOS RAMOS BELLO | ADDRESS ON FILE |
| CARLOS RAMOS BURGOS | ADDRESS ON FILE |
| CARLOS RAMOS BURGOS | ADDRESS ON FILE |
| CARLOS RAMOS BURGOS | ADDRESS ON FILE |
| CARLOS RAMOS COTTO | ADDRESS ON FILE |
| CARLOS RAMOS CRUZ | ADDRESS ON FILE |
| CARLOS RAMOS DE LA CRUZ | ADDRESS ON FILE |
| CARLOS RAMOS FALU | ADDRESS ON FILE |
| CARLOS RAMOS FALU | ADDRESS ON FILE |
| CARLOS RAMOS GARCIA | ADDRESS ON FILE |
| CARLOS RAMOS GONZALEZ | ADDRESS ON FILE |
| CARLOS RAMOS HILERIO | ADDRESS ON FILE |
| CARLOS RAMOS LOZADA | ADDRESS ON FILE |
| CARLOS RAMOS MIRANDA | ADDRESS ON FILE |
| CARLOS RAMOS MORALES | ADDRESS ON FILE |
| CARLOS RAMOS MOYANO | ADDRESS ON FILE |
| CARLOS RAMOS NIEVES | ADDRESS ON FILE |
| CARLOS RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS RAMOS RAMOS | ADDRESS ON FILE |
| CARLOS RAMOS RIOS | ADDRESS ON FILE |
| CARLOS RAMOS RIOS | ADDRESS ON FILE |
| CARLOS RAMOS RIOS | ADDRESS ON FILE |
| CARLOS RAMOS RIVERA | ADDRESS ON FILE |
| CARLOS RAMOS RIVERA | ADDRESS ON FILE |
| CARLOS RAMOS RIVERA | ADDRESS ON FILE |
| CARLOS RAMOS ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RAMOS ROMAN | ADDRESS ON FILE |
| CARLOS RAMOS SANCHEZ | ADDRESS ON FILE |
| CARLOS RAMOS SOTO | ADDRESS ON FILE |
| CARLOS RAMOS SUAREZ | ADDRESS ON FILE |
| CARLOS RAMOS SUAREZ | ADDRESS ON FILE |
| CARLOS RAMOS SUAREZ | ADDRESS ON FILE |
| CARLOS RAMOS TORRES | ADDRESS ON FILE |
| CARLOS RAMOS VELEZ | ADDRESS ON FILE |
| CARLOS RAMOS VICENTE | ADDRESS ON FILE |
| CARLOS REMEDIOS NAVAS | ADDRESS ON FILE |
| CARLOS REMESAL MORALES | ADDRESS ON FILE |
| CARLOS RENTAS DIAZ | ADDRESS ON FILE |
| CARLOS RENTAS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RESTO CASILLAS | ADDRESS ON FILE |
| CARLOS RESTO FUENTES | ADDRESS ON FILE |
| CARLOS REY COTTO | ADDRESS ON FILE |
| CARLOS REYES CALDERON | ADDRESS ON FILE |
| CARLOS REYES CASTRO | ADDRESS ON FILE |
| CARLOS REYES CASTRO | ADDRESS ON FILE |
| CARLOS REYES CASTRO | ADDRESS ON FILE |
| CARLOS REYES CASTRO | ADDRESS ON FILE |
| CARLOS REYES DIAZ | ADDRESS ON FILE |
| CARLOS REYES MELENDEZ | ADDRESS ON FILE |
| CARLOS REYES MORALES | ADDRESS ON FILE |
| CARLOS REYES PAGAN | ADDRESS ON FILE |
| CARLOS REYES RAMOS | ADDRESS ON FILE |
| CARLOS REYES RIOS | ADDRESS ON FILE |
| CARLOS REYES RIVERA | ADDRESS ON FILE |
| CARLOS REYES SANTIAGO | ADDRESS ON FILE |
| CARLOS REYES SANTOS | ADDRESS ON FILE |
| CARLOS REYES SOTO | ADDRESS ON FILE |
| CARLOS REYES SOTO | ADDRESS ON FILE |
| CARLOS RIESTRA CORTES | ADDRESS ON FILE |
| CARLOS RIESTRA DE JESUS | ADDRESS ON FILE |
| CARLOS RIJOS SILVA | ADDRESS ON FILE |
| CARLOS RIJOS VEGA | ADDRESS ON FILE |
| CARLOS RIOS CANDELARIA | ADDRESS ON FILE |
| CARLOS RIOS CARDONA | ADDRESS ON FILE |
| CARLOS RIOS GONZALEZ | ADDRESS ON FILE |
| CARLOS RIOS GONZALEZ | ADDRESS ON FILE |
| CARLOS RIOS GONZALEZ | ADDRESS ON FILE |
| CARLOS RIOS MORALES | ADDRESS ON FILE |
| CARLOS RIOS NIEVES | ADDRESS ON FILE |
| CARLOS RIOS NIEVES | ADDRESS ON FILE |
| CARLOS RIOS REYES | ADDRESS ON FILE |
| CARLOS RIOS ROJAS | ADDRESS ON FILE |
| CARLOS RIOS ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RIOS SABATER | ADDRESS ON FILE |
| CARLOS RIOS SANTIAGO | ADDRESS ON FILE |
| CARLOS RIPOLL RIVERA | ADDRESS ON FILE |
| CARLOS RIVAS BAZAN | ADDRESS ON FILE |
| CARLOS RIVAS GABINO | ADDRESS ON FILE |
| CARLOS RIVAS TORRES | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA ACOSTA | ADDRESS ON FILE |
| CARLOS RIVERA ALFONSO | ADDRESS ON FILE |
| CARLOS RIVERA ALFONSO | ADDRESS ON FILE |
| CARLOS RIVERA ANDINO | ADDRESS ON FILE |
| CARLOS RIVERA APONTE | ADDRESS ON FILE |
| CARLOS RIVERA ARROYO | ADDRESS ON FILE |
| CARLOS RIVERA BARBOSA | ADDRESS ON FILE |
| CARLOS RIVERA BARBOSA | ADDRESS ON FILE |
| CARLOS RIVERA CARTAGENA | ADDRESS ON FILE |
| CARLOS RIVERA CLAUIO | ADDRESS ON FILE |
| CARLOS RIVERA COLON | ADDRESS ON FILE |
| CARLOS RIVERA CONCEPCION | ADDRESS ON FILE |
| CARLOS RIVERA CORTES | ADDRESS ON FILE |
| CARLOS RIVERA CORUJO | ADDRESS ON FILE |
| CARLOS RIVERA CORUJO | ADDRESS ON FILE |
| CARLOS RIVERA COSME | ADDRESS ON FILE |
| CARLOS RIVERA CRUZ | ADDRESS ON FILE |
| CARLOS RIVERA CRUZ | ADDRESS ON FILE |
| CARLOS RIVERA CRUZ | ADDRESS ON FILE |
| CARLOS RIVERA CRUZ | ADDRESS ON FILE |
| CARLOS RIVERA CUEVAS | ADDRESS ON FILE |
| CARLOS RIVERA CUEVAS | ADDRESS ON FILE |
| CARLOS RIVERA DE JESUS | ADDRESS ON FILE |
| CARLOS RIVERA DE JESUS | ADDRESS ON FILE |
| CARLOS RIVERA DEL VALLE | ADDRESS ON FILE |
| CARLOS RIVERA DEL VALLE | ADDRESS ON FILE |
| CARLOS RIVERA DEL VALLE | ADDRESS ON FILE |
| CARLOS RIVERA DELFONT | ADDRESS ON FILE |
| CARLOS RIVERA DELGADO | ADDRESS ON FILE |
| CARLOS RIVERA DIAZ | ADDRESS ON FILE |
| CARLOS RIVERA DIAZ | ADDRESS ON FILE |
| CARLOS RIVERA DIAZ | ADDRESS ON FILE |
| CARLOS RIVERA DOMENECH | ADDRESS ON FILE |
| CARLOS RIVERA ECHEVARRIA | ADDRESS ON FILE |
| CARLOS RIVERA ECHEVARRIA | ADDRESS ON FILE |
| CARLOS RIVERA ENCARNACION | ADDRESS ON FILE |
| CARLOS RIVERA ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RIVERA FAJARDO | ADDRESS ON FILE |
| CARLOS RIVERA GALINDO | ADDRESS ON FILE |
| CARLOS RIVERA GALINDO | ADDRESS ON FILE |
| CARLOS RIVERA GARCIA | ADDRESS ON FILE |
| CARLOS RIVERA GEIGEL | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GUZMAN | ADDRESS ON FILE |
| CARLOS RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARLOS RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARLOS RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARLOS RIVERA LEBRON | ADDRESS ON FILE |
| CARLOS RIVERA LOPEZ | ADDRESS ON FILE |
| CARLOS RIVERA LUCIANO | ADDRESS ON FILE |
| CARLOS RIVERA LUQUIS | ADDRESS ON FILE |
| CARLOS RIVERA MALDONADO | ADDRESS ON FILE |
| CARLOS RIVERA MARRERO | ADDRESS ON FILE |
| CARLOS RIVERA MELENDEZ | ADDRESS ON FILE |
| CARLOS RIVERA MELENDEZ | ADDRESS ON FILE |
| CARLOS RIVERA MERCADO | ADDRESS ON FILE |
| CARLOS RIVERA MERCED | ADDRESS ON FILE |
| CARLOS RIVERA MERCED | ADDRESS ON FILE |
| CARLOS RIVERA MOLINA | ADDRESS ON FILE |
| CARLOS RIVERA MONGE | ADDRESS ON FILE |
| CARLOS RIVERA MORALES | ADDRESS ON FILE |
| CARLOS RIVERA MORALES | ADDRESS ON FILE |
| CARLOS RIVERA MORALES | ADDRESS ON FILE |
| CARLOS RIVERA MORALES | ADDRESS ON FILE |
| CARLOS RIVERA MORALES | ADDRESS ON FILE |
| CARLOS RIVERA NEGRON | ADDRESS ON FILE |
| CARLOS RIVERA OCASIO | ADDRESS ON FILE |
| CARLOS RIVERA OCASIO | ADDRESS ON FILE |
| CARLOS RIVERA OQUENDO | ADDRESS ON FILE |
| CARLOS RIVERA ORTIZ | ADDRESS ON FILE |
| CARLOS RIVERA PANIAGUA | ADDRESS ON FILE |
| CARLOS RIVERA PANIAGUA | ADDRESS ON FILE |
| CARLOS RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS RIVERA PEREZ | ADDRESS ON FILE |
| CARLOS RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RIVERA QUILES | ADDRESS ON FILE |
| CARLOS RIVERA QUINONES | ADDRESS ON FILE |
| CARLOS RIVERA QUINONES | ADDRESS ON FILE |
| CARLOS RIVERA RAMOS | ADDRESS ON FILE |
| CARLOS RIVERA RAMOS | ADDRESS ON FILE |
| CARLOS RIVERA RENTAS | ADDRESS ON FILE |
| CARLOS RIVERA REYES | ADDRESS ON FILE |
| CARLOS RIVERA REYES | ADDRESS ON FILE |
| CARLOS RIVERA REYES | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA ROBLES | ADDRESS ON FILE |
| CARLOS RIVERA ROBLES | ADDRESS ON FILE |
| CARLOS RIVERA ROBLES | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA ROSA | ADDRESS ON FILE |
| CARLOS RIVERA ROSA | ADDRESS ON FILE |
| CARLOS RIVERA ROSA | ADDRESS ON FILE |
| CARLOS RIVERA ROSADO | ADDRESS ON FILE |
| CARLOS RIVERA ROSADO | ADDRESS ON FILE |
| CARLOS RIVERA ROSARIO | ADDRESS ON FILE |
| CARLOS RIVERA RUIZ | ADDRESS ON FILE |
| CARLOS RIVERA SAEZ | ADDRESS ON FILE |
| CARLOS RIVERA SANTIAGO | ADDRESS ON FILE |
| CARLOS RIVERA SANTIAGO | ADDRESS ON FILE |
| CARLOS RIVERA SERRANO | ADDRESS ON FILE |
| CARLOS RIVERA SERRANO | ADDRESS ON FILE |
| CARLOS RIVERA SILVA | ADDRESS ON FILE |
| CARLOS RIVERA SILVA | ADDRESS ON FILE |
| CARLOS RIVERA SILVA | ADDRESS ON FILE |
| CARLOS RIVERA SOSTRE | ADDRESS ON FILE |
| CARLOS RIVERA TORRES | ADDRESS ON FILE |
| CARLOS RIVERA URRUTIA | ADDRESS ON FILE |
| CARLOS RIVERA VASQUEZ | ADDRESS ON FILE |
| CARLOS RIVERA VEGA | ADDRESS ON FILE |
| CARLOS RIVERA VEGA | ADDRESS ON FILE |
| CARLOS RIVERA VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS RIVERA VICENTE | ADDRESS ON FILE |
| CARLOS RIVERA VICENTE | ADDRESS ON FILE |
| CARLOS RIVERA VICENTE | ADDRESS ON FILE |
| CARLOS ROBLES GONZALEZ | ADDRESS ON FILE |
| CARLOS ROBLES HERNANDEZ | ADDRESS ON FILE |
| CARLOS ROBLES NARVAEZ | ADDRESS ON FILE |
| CARLOS ROBLES NARVAEZ | ADDRESS ON FILE |
| CARLOS ROBLES ROBLES | ADDRESS ON FILE |
| CARLOS ROBLES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ROCHE RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ROCHE RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ADORNO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ BERNIER | ADDRESS ON FILE |
| CARLOS RODRIGUEZ BONET | ADDRESS ON FILE |
| CARLOS RODRIGUEZ BORRAS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CANTRE | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CANTRE | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CANTRE | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CEDENO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CINTRON | ADDRESS ON FILE |
| CARLOS RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CORREA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CRUZADO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ CRUZADO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ DEL | ADDRESS ON FILE |
| CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ DOMENECH | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RODRIGUEZ FANTAUZZI | ADDRESS ON FILE |
| CARLOS RODRIGUEZ FEBLES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ FELIX | ADDRESS ON FILE |
| CARLOS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ FRADERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| CARLOS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ JOURNET | ADDRESS ON FILE |
| CARLOS RODRIGUEZ LAGARES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ LEBRON | ADDRESS ON FILE |
| CARLOS RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MARCANO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MATEO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MATEO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MONTESINO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MORENO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PABON | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PADILLA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PADILLA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ REYES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ REYES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ SERRANO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ SOSA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ SOTO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VARGAS | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VICENTY | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VICENTY | ADDRESS ON FILE |
| CARLOS RODRIGUZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ROIG ESCALERA | ADDRESS ON FILE |
| CARLOS ROIG ESCALERA | ADDRESS ON FILE |
| CARLOS ROJAS CENTENO | ADDRESS ON FILE |
| CARLOS ROJAS CENTENO | ADDRESS ON FILE |
| CARLOS ROJAS CENTENO | ADDRESS ON FILE |
| CARLOS ROLON MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ROLON MORALES | ADDRESS ON FILE |
| CARLOS ROMAN | ADDRESS ON FILE |
| CARLOS ROMAN | ADDRESS ON FILE |
| CARLOS ROMAN AYALA | ADDRESS ON FILE |
| CARLOS ROMAN BERRIOS | ADDRESS ON FILE |
| CARLOS ROMAN BERRIOS | ADDRESS ON FILE |
| CARLOS ROMAN BORDOY | ADDRESS ON FILE |
| CARLOS ROMAN CANALES | ADDRESS ON FILE |
| CARLOS ROMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS ROMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS ROMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS ROMAN MORELL | ADDRESS ON FILE |
| CARLOS ROMAN ORTIZ | ADDRESS ON FILE |
| CARLOS ROMAN ROMAN | ADDRESS ON FILE |
| CARLOS ROMAN RUIZ | ADDRESS ON FILE |
| CARLOS ROMAN RUIZ | ADDRESS ON FILE |
| CARLOS ROMAN VALENTIN | ADDRESS ON FILE |
| CARLOS ROMAN VIZCARRONDO | ADDRESS ON FILE |
| CARLOS ROMERO | ADDRESS ON FILE |
| CARLOS ROMERO ALVAREZ | ADDRESS ON FILE |
| CARLOS ROMERO BAEZ | ADDRESS ON FILE |
| CARLOS ROMERO MEJIAS | ADDRESS ON FILE |
| CARLOS ROMERO PIZARRO | ADDRESS ON FILE |
| CARLOS ROMERO PIZARRO | ADDRESS ON FILE |
| CARLOS ROMERO SANTANA | ADDRESS ON FILE |
| CARLOS ROMERO TORRES | ADDRESS ON FILE |
| CARLOS RONDON ERAZO | ADDRESS ON FILE |
| CARLOS RONDON ERAZO | ADDRESS ON FILE |
| CARLOS ROSA | ADDRESS ON FILE |
| CARLOS ROSA BATISTA | ADDRESS ON FILE |
| CARLOS ROSA COLON | ADDRESS ON FILE |
| CARLOS ROSA CORTES | ADDRESS ON FILE |
| CARLOS ROSA FELICIANO | ADDRESS ON FILE |
| CARLOS ROSA MORALES | ADDRESS ON FILE |
| CARLOS ROSA RIVERA | ADDRESS ON FILE |
| CARLOS ROSA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ROSA SANJURJO | ADDRESS ON FILE |
| CARLOS ROSA SANTANA | ADDRESS ON FILE |
| CARLOS ROSADO AVILA | ADDRESS ON FILE |
| CARLOS ROSADO CANDELARIO | ADDRESS ON FILE |
| CARLOS ROSADO CRUZ | ADDRESS ON FILE |
| CARLOS ROSADO FIGUEROA | ADDRESS ON FILE |
| CARLOS ROSADO GONZALEZ | ADDRESS ON FILE |
| CARLOS ROSADO LOPEZ | ADDRESS ON FILE |
| CARLOS ROSADO MONTALVO | ADDRESS ON FILE |
| CARLOS ROSADO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ROSADO ROMAN | ADDRESS ON FILE |
| CARLOS ROSADO SANTIAGO | ADDRESS ON FILE |
| CARLOS ROSADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ROSARIO | ADDRESS ON FILE |
| CARLOS ROSARIO COLON | ADDRESS ON FILE |
| CARLOS ROSARIO DEL VALLE | ADDRESS ON FILE |
| CARLOS ROSARIO GONZALEZ | ADDRESS ON FILE |
| CARLOS ROSARIO PAGAN | ADDRESS ON FILE |
| CARLOS ROSARIO RIVERA | ADDRESS ON FILE |
| CARLOS ROSARIO RIVERA | ADDRESS ON FILE |
| CARLOS ROSARIO ROMAN | ADDRESS ON FILE |
| CARLOS ROSARIO SANTIAGO | ADDRESS ON FILE |
| CARLOS ROSSO QUEVEDO | ADDRESS ON FILE |
| CARLOS ROSSY SANTANA | ADDRESS ON FILE |
| CARLOS RTORRES RIVERA | ADDRESS ON FILE |
| CARLOS RUIZ ALAMO | ADDRESS ON FILE |
| CARLOS RUIZ AQUINO | ADDRESS ON FILE |
| CARLOS RUIZ BERRIOS | ADDRESS ON FILE |
| CARLOS RUIZ BONET | ADDRESS ON FILE |
| CARLOS RUIZ CLASS | ADDRESS ON FILE |
| CARLOS RUIZ CRUZ | ADDRESS ON FILE |
| CARLOS RUIZ DIAZ | ADDRESS ON FILE |
| CARLOS RUIZ DIAZ | ADDRESS ON FILE |
| CARLOS RUIZ MIRANDA | ADDRESS ON FILE |
| CARLOS RUIZ NAZARIO | ADDRESS ON FILE |
| CARLOS RUIZ PEREZ | ADDRESS ON FILE |
| CARLOS RUIZ PEREZ | ADDRESS ON FILE |
| CARLOS RUIZ PEREZ | ADDRESS ON FILE |
| CARLOS RUIZ SERRANO | ADDRESS ON FILE |
| CARLOS RUIZ TIRADO | ADDRESS ON FILE |
| CARLOS RUIZ TIRADO | ADDRESS ON FILE |
| CARLOS RUIZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS RUIZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS RUIZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS RUIZ VILLANUEVA | ADDRESS ON FILE |
| CARLOS RULLAN RIOS | ADDRESS ON FILE |
| CARLOS S BERMUDEZ ANDINO | ADDRESS ON FILE |
| CARLOS S BERMUDEZ ANDINO | ADDRESS ON FILE |
| CARLOS S FERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS S GONZALEZ SOTO | ADDRESS ON FILE |
| CARLOS S MARRA APONTE | ADDRESS ON FILE |
| CARLOS S MONTALVO MATOS | ADDRESS ON FILE |
| CARLOS S MORALES VAZQUEZ | ADDRESS ON FILE |
| CARLOS S MORALES VAZQUEZ | ADDRESS ON FILE |
| CARLOS S QUIROS VAZQUEZ | ADDRESS ON FILE |
| CARLOS S RAMOS VALENTIN | ADDRESS ON FILE |
| CARLOS S S AYALA ROMAN | ADDRESS ON FILE |
| CARLOS S S AYALA ROMAN | ADDRESS ON FILE |
| CARLOS S VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARLOS S VELEZ VEGA | ADDRESS ON FILE |
| CARLOS SAAVEDRA RIVERA | ADDRESS ON FILE |
| CARLOS SAAVEDRA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS SAEZ DEL | ADDRESS ON FILE |
| CARLOS SALAS CATALA | ADDRESS ON FILE |
| CARLOS SALAS CATALA | ADDRESS ON FILE |
| CARLOS SALGADO CALZADA | ADDRESS ON FILE |
| CARLOS SALICETI RIVERA | ADDRESS ON FILE |
| CARLOS SALTAR GONZALEZ | ADDRESS ON FILE |
| CARLOS SAMALOT ESCRIBANO | ADDRESS ON FILE |
| CARLOS SAMALOT OCASIO | ADDRESS ON FILE |
| CARLOS SANABRIA BAREA | ADDRESS ON FILE |
| CARLOS SANABRIA RIOS | ADDRESS ON FILE |
| CARLOS SANCHEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ AVILES | ADDRESS ON FILE |
| CARLOS SANCHEZ BRAVO | ADDRESS ON FILE |
| CARLOS SANCHEZ CACERES | ADDRESS ON FILE |
| CARLOS SANCHEZ CASTRO | ADDRESS ON FILE |
| CARLOS SANCHEZ CASTRO | ADDRESS ON FILE |
| CARLOS SANCHEZ CRUZ | ADDRESS ON FILE |
| CARLOS SANCHEZ GARCIA | ADDRESS ON FILE |
| CARLOS SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ OFARRIL | ADDRESS ON FILE |
| CARLOS SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARLOS SANCHEZ PEREZ | ADDRESS ON FILE |
| CARLOS SANCHEZ RAMOS | ADDRESS ON FILE |
| CARLOS SANCHEZ RAMOS | ADDRESS ON FILE |
| CARLOS SANCHEZ RODRIGUE | ADDRESS ON FILE |
| CARLOS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANCHEZ TORRES | ADDRESS ON FILE |
| CARLOS SANCHEZ TORRES | ADDRESS ON FILE |
| CARLOS SANCHEZ VEGA | ADDRESS ON FILE |
| CARLOS SANDOVAL ALVAREZ | ADDRESS ON FILE |
| CARLOS SANDOVAL VARGAS | ADDRESS ON FILE |
| CARLOS SANJURJO ALVAREZ | ADDRESS ON FILE |
| CARLOS SANJURJO ALVAREZ | ADDRESS ON FILE |
| CARLOS SANTA COLON | ADDRESS ON FILE |
| CARLOS SANTA OTERO | ADDRESS ON FILE |
| CARLOS SANTA OTERO | ADDRESS ON FILE |
| CARLOS SANTANA ALVARADO | ADDRESS ON FILE |
| CARLOS SANTANA ALVARADO | ADDRESS ON FILE |
| CARLOS SANTANA ALVARADO | ADDRESS ON FILE |
| CARLOS SANTANA AYALA | ADDRESS ON FILE |
| CARLOS SANTANA FRED | ADDRESS ON FILE |
| CARLOS SANTANA GOTAY | ADDRESS ON FILE |
| CARLOS SANTANA NIEVES | ADDRESS ON FILE |
| CARLOS SANTANA RABELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS SANTANA SANCHEZ | ADDRESS ON FILE |
| CARLOS SANTANA VARGAS | ADDRESS ON FILE |
| CARLOS SANTANA VEGA | ADDRESS ON FILE |
| CARLOS SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO ARCE | ADDRESS ON FILE |
| CARLOS SANTIAGO BAEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO BLANCO | ADDRESS ON FILE |
| CARLOS SANTIAGO CABALLERO | ADDRESS ON FILE |
| CARLOS SANTIAGO CARABALLO | ADDRESS ON FILE |
| CARLOS SANTIAGO CASADO | ADDRESS ON FILE |
| CARLOS SANTIAGO CEPEDA | ADDRESS ON FILE |
| CARLOS SANTIAGO DIAZ | ADDRESS ON FILE |
| CARLOS SANTIAGO GARCIA | ADDRESS ON FILE |
| CARLOS SANTIAGO GARCIA | ADDRESS ON FILE |
| CARLOS SANTIAGO LEGRAND | ADDRESS ON FILE |
| CARLOS SANTIAGO LEGRAND | ADDRESS ON FILE |
| CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO LUGO | ADDRESS ON FILE |
| CARLOS SANTIAGO LUGO | ADDRESS ON FILE |
| CARLOS SANTIAGO MALDNADO | ADDRESS ON FILE |
| CARLOS SANTIAGO MELEND EZ | ADDRESS ON FILE |
| CARLOS SANTIAGO MIRANDA | ADDRESS ON FILE |
| CARLOS SANTIAGO MIRANDA | ADDRESS ON FILE |
| CARLOS SANTIAGO NAZARIO | ADDRESS ON FILE |
| CARLOS SANTIAGO NEGRON | ADDRESS ON FILE |
| CARLOS SANTIAGO NUNEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO OJEDA | ADDRESS ON FILE |
| CARLOS SANTIAGO PINEIRO | ADDRESS ON FILE |
| CARLOS SANTIAGO QUINONES | ADDRESS ON FILE |
| CARLOS SANTIAGO RAMOS | ADDRESS ON FILE |
| CARLOS SANTIAGO RIVERA | ADDRESS ON FILE |
| CARLOS SANTIAGO RIVERA | ADDRESS ON FILE |
| CARLOS SANTIAGO RIVERA | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO ROLDAN | ADDRESS ON FILE |
| CARLOS SANTIAGO ROSARIO | ADDRESS ON FILE |
| CARLOS SANTIAGO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS SANTIAGO SANCHEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO SANTAELLA | ADDRESS ON FILE |
| CARLOS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO SANTOS | ADDRESS ON FILE |
| CARLOS SANTIAGO SOTO | ADDRESS ON FILE |
| CARLOS SANTIAGO VALLE | ADDRESS ON FILE |
| CARLOS SANTISTEBAN MORALES | ADDRESS ON FILE |
| CARLOS SANTOS BORIA | ADDRESS ON FILE |
| CARLOS SANTOS CAMACHO | ADDRESS ON FILE |
| CARLOS SANTOS CINTRON | ADDRESS ON FILE |
| CARLOS SANTOS CLAUDIO | ADDRESS ON FILE |
| CARLOS SANTOS COLON | ADDRESS ON FILE |
| CARLOS SANTOS COLON | ADDRESS ON FILE |
| CARLOS SANTOS MELENDEZ | ADDRESS ON FILE |
| CARLOS SANTOS MERCEDES | ADDRESS ON FILE |
| CARLOS SANTOS NOVA | ADDRESS ON FILE |
| CARLOS SANTOS ORTIZ | ADDRESS ON FILE |
| CARLOS SANTOS ROBLES | ADDRESS ON FILE |
| CARLOS SANTOS ROLON | ADDRESS ON FILE |
| CARLOS SANTOS SANTOS | ADDRESS ON FILE |
| CARLOS SEDA MATOS | ADDRESS ON FILE |
| CARLOS SEDA MATOS | ADDRESS ON FILE |
| CARLOS SEDA PAGAN | ADDRESS ON FILE |
| CARLOS SEMIDEY ARROYO | ADDRESS ON FILE |
| CARLOS SENQUIZ SOTO | ADDRESS ON FILE |
| CARLOS SEPUELVEDA NIEVES | ADDRESS ON FILE |
| CARLOS SERRA VELEZ | ADDRESS ON FILE |
| CARLOS SERRANO | ADDRESS ON FILE |
| CARLOS SERRANO GONZALEZ | ADDRESS ON FILE |
| CARLOS SERRANO MATOS | ADDRESS ON FILE |
| CARLOS SERRANO PELLOT | ADDRESS ON FILE |
| CARLOS SERRANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SERRANO SANTIAGO | ADDRESS ON FILE |
| CARLOS SERRANO SANTIAGO | ADDRESS ON FILE |
| CARLOS SERRANO SANTIAGO | ADDRESS ON FILE |
| CARLOS SIERRA GONZALEZ | ADDRESS ON FILE |
| CARLOS SIERRA MACHADO | ADDRESS ON FILE |
| CARLOS SIERRA MADERA | ADDRESS ON FILE |
| CARLOS SIERRA NIEVES | ADDRESS ON FILE |
| CARLOS SIERRA NIEVES | ADDRESS ON FILE |
| CARLOS SIERRA VIVAS | ADDRESS ON FILE |
| CARLOS SILVA AYALA | ADDRESS ON FILE |
| CARLOS SILVA AYALA | ADDRESS ON FILE |
| CARLOS SILVA ORTIZ | ADDRESS ON FILE |
| CARLOS SIMONS ENCARNACION | ADDRESS ON FILE |
| CARLOS SIMONS ENCARNACION | ADDRESS ON FILE |
| CARLOS SIMONS ENCARNACION | ADDRESS ON FILE |
| CARLOS SOBERAL HERRERA | ADDRESS ON FILE |
| CARLOS SOLANO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS SOLER GONZALEZ | ADDRESS ON FILE |
| CARLOS SOLER NADAL | ADDRESS ON FILE |
| CARLOS SOLER NADAL | ADDRESS ON FILE |
| CARLOS SOLER OQUENDO | ADDRESS ON FILE |
| CARLOS SOLER RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SOLIS MERLE | ADDRESS ON FILE |
| CARLOS SOLIS ROMERO | ADDRESS ON FILE |
| CARLOS SORIANO CLAUDIO | ADDRESS ON FILE |
| CARLOS SORIANO FELICIANO | ADDRESS ON FILE |
| CARLOS SOSA PEREZ | ADDRESS ON FILE |
| CARLOS SOSA REYES | ADDRESS ON FILE |
| CARLOS SOTERO JACOME | ADDRESS ON FILE |
| CARLOS SOTO AGOSTO | ADDRESS ON FILE |
| CARLOS SOTO AYALA | ADDRESS ON FILE |
| CARLOS SOTO CRUZ | ADDRESS ON FILE |
| CARLOS SOTO GONZALEZ | ADDRESS ON FILE |
| CARLOS SOTO MORALES | ADDRESS ON FILE |
| CARLOS SOTO ORTIZ | ADDRESS ON FILE |
| CARLOS SOTO PEREZ | ADDRESS ON FILE |
| CARLOS SOTO REYES | ADDRESS ON FILE |
| CARLOS SOTO SEIJO | ADDRESS ON FILE |
| CARLOS SOTO SOTO | ADDRESS ON FILE |
| CARLOS SOTO SOTO | ADDRESS ON FILE |
| CARLOS SOTO VARGAS | ADDRESS ON FILE |
| CARLOS SOTOMAYOR MATOS | ADDRESS ON FILE |
| CARLOS STRUBBE ONGAY | ADDRESS ON FILE |
| CARLOS SUAREZ CONCEPCION | ADDRESS ON FILE |
| CARLOS SUAREZ CONCEPCION | ADDRESS ON FILE |
| CARLOS SUAREZ MARCHAND | ADDRESS ON FILE |
| CARLOS SUAREZ MARCHAND | ADDRESS ON FILE |
| CARLOS SUD FANTAUZZI | ADDRESS ON FILE |
| CARLOS SUSTACHE MELENDEZ | ADDRESS ON FILE |
| CARLOS T ALVARADO CARDONA | ADDRESS ON FILE |
| CARLOS T ANAYA ARROYO | ADDRESS ON FILE |
| CARLOS T FELICIANO SUAREZ | ADDRESS ON FILE |
| CARLOS T FLORES NIEVES | ADDRESS ON FILE |
| CARLOS T FLORES NIEVES | ADDRESS ON FILE |
| CARLOS T OTERO PAGAN | ADDRESS ON FILE |
| CARLOS T RIVERA VARGAS | ADDRESS ON FILE |
| CARLOS T SANABRIA GONZALEZ | ADDRESS ON FILE |
| CARLOS T SANABRIA GONZALEZ | ADDRESS ON FILE |
| CARLOS T SANABRIA GONZALEZ | ADDRESS ON FILE |
| CARLOS T T PIZARRO TORRES | ADDRESS ON FILE |
| CARLOS T T PIZARRO TORRES | ADDRESS ON FILE |
| CARLOS T VIDAL ECHEVARRIA | ADDRESS ON FILE |
| CARLOS TAPIA ESCALERA | ADDRESS ON FILE |
| CARLOS TAPIA FERNANDEZ | ADDRESS ON FILE |
| CARLOS TAPIA FERNANDEZ | ADDRESS ON FILE |
| CARLOS TEJEDA DELMONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS TEJERA GARCIA | ADDRESS ON FILE |
| CARLOS TIRADO RIVERA | ADDRESS ON FILE |
| CARLOS TIRADO SIRAGUSA | ADDRESS ON FILE |
| CARLOS TIRADO SIRAGUSA | ADDRESS ON FILE |
| CARLOS TIRADO SIRAGUSA | ADDRESS ON FILE |
| CARLOS TIRADO TIRADO | ADDRESS ON FILE |
| CARLOS TOLEDO CARRION | ADDRESS ON FILE |
| CARLOS TOLEDO CARRION | ADDRESS ON FILE |
| CARLOS TOLEDO GONZALEZ | ADDRESS ON FILE |
| CARLOS TORO COLOME | ADDRESS ON FILE |
| CARLOS TORO FLORES | ADDRESS ON FILE |
| CARLOS TORO GALLARDO | ADDRESS ON FILE |
| CARLOS TORO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS TORO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS TORRES | ADDRESS ON FILE |
| CARLOS TORRES | ADDRESS ON FILE |
| CARLOS TORRES | ADDRESS ON FILE |
| CARLOS TORRES ADORNO | ADDRESS ON FILE |
| CARLOS TORRES ALMODOVAR | ADDRESS ON FILE |
| CARLOS TORRES ARCE | ADDRESS ON FILE |
| CARLOS TORRES BERROCAL | ADDRESS ON FILE |
| CARLOS TORRES CABAN | ADDRESS ON FILE |
| CARLOS TORRES CASIANO | ADDRESS ON FILE |
| CARLOS TORRES COLON | ADDRESS ON FILE |
| CARLOS TORRES COLON | ADDRESS ON FILE |
| CARLOS TORRES CORREA | ADDRESS ON FILE |
| CARLOS TORRES CRUZ | ADDRESS ON FILE |
| CARLOS TORRES DAVILA | ADDRESS ON FILE |
| CARLOS TORRES DELGADO | ADDRESS ON FILE |
| CARLOS TORRES FIGUEROA | ADDRESS ON FILE |
| CARLOS TORRES FIGUEROA | ADDRESS ON FILE |
| CARLOS TORRES FONTAN | ADDRESS ON FILE |
| CARLOS TORRES FONTAN | ADDRESS ON FILE |
| CARLOS TORRES GONZALEZ | ADDRESS ON FILE |
| CARLOS TORRES GONZALEZ | ADDRESS ON FILE |
| CARLOS TORRES GOTAY | ADDRESS ON FILE |
| CARLOS TORRES GUADALUPE | ADDRESS ON FILE |
| CARLOS TORRES HERNANDEZ | ADDRESS ON FILE |
| CARLOS TORRES HERNANDEZ | ADDRESS ON FILE |
| CARLOS TORRES HUERTAS | ADDRESS ON FILE |
| CARLOS TORRES JIMENEZ | ADDRESS ON FILE |
| CARLOS TORRES LEBRON | ADDRESS ON FILE |
| CARLOS TORRES LOPEZ | ADDRESS ON FILE |
| CARLOS TORRES MALDONADO | ADDRESS ON FILE |
| CARLOS TORRES MARTINEZ | ADDRESS ON FILE |
| CARLOS TORRES MORALES | ADDRESS ON FILE |
| CARLOS TORRES ORTIZ | ADDRESS ON FILE |
| CARLOS TORRES OTERO | ADDRESS ON FILE |
| CARLOS TORRES PINERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS TORRES PRATTS | ADDRESS ON FILE |
| CARLOS TORRES REYES | ADDRESS ON FILE |
| CARLOS TORRES REYES | ADDRESS ON FILE |
| CARLOS TORRES REYES | ADDRESS ON FILE |
| CARLOS TORRES RIVAS | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES ROBLES | ADDRESS ON FILE |
| CARLOS TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS TORRES ROSADO | ADDRESS ON FILE |
| CARLOS TORRES ROSARIO | ADDRESS ON FILE |
| CARLOS TORRES SANCHEZ | ADDRESS ON FILE |
| CARLOS TORRES SANTIAGO | ADDRESS ON FILE |
| CARLOS TORRES SILVA | ADDRESS ON FILE |
| CARLOS TORRES SOLTREN | ADDRESS ON FILE |
| CARLOS TORRES TORRES | ADDRESS ON FILE |
| CARLOS TORRES TORRES | ADDRESS ON FILE |
| CARLOS TORRES VARGAS | ADDRESS ON FILE |
| CARLOS TORRES VELAZQUEZ | ADDRESS ON FILE |
| CARLOS TORRUELLAS IGLESIAS | ADDRESS ON FILE |
| CARLOS TOSADO BUTLER | ADDRESS ON FILE |
| CARLOS TOSCA GONZALEZ | ADDRESS ON FILE |
| CARLOS TOSCA GONZALEZ | ADDRESS ON FILE |
| CARLOS TOSCA GONZALEZ | ADDRESS ON FILE |
| CARLOS TRAVERSO CARDE | ADDRESS ON FILE |
| CARLOS TRAVERSO CARDE | ADDRESS ON FILE |
| CARLOS TRAVERSO ROSA | ADDRESS ON FILE |
| CARLOS TRAVIESO MIRANDA | ADDRESS ON FILE |
| CARLOS TRAVIESO MIRANDA | ADDRESS ON FILE |
| CARLOS TRINIDAD GARCIA | ADDRESS ON FILE |
| CARLOS TROCHE FLORES | ADDRESS ON FILE |
| CARLOS U AVILES SANTIAGO | ADDRESS ON FILE |
| CARLOS U AVILES SANTIAGO | ADDRESS ON FILE |
| CARLOS U ORTIZ VEGA | ADDRESS ON FILE |
| CARLOS URBINA TORRES | ADDRESS ON FILE |
| CARLOS V COLON PEREZ | ADDRESS ON FILE |
| CARLOS V FELICIANO SANTIAGO | ADDRESS ON FILE |
| CARLOS V FERNANDEZ | ADDRESS ON FILE |
| CARLOS V FUENTES PLAZA | ADDRESS ON FILE |
| CARLOS V FUENTES PLAZA | ADDRESS ON FILE |
| CARLOS V FUENTES PLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS V MONTES TORRES | ADDRESS ON FILE |
| CARLOS V ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS V ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS V RODRIGUEZ CARLOS | ADDRESS ON FILE |
| CARLOS V RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| CARLOS V RUSSE CARRION | ADDRESS ON FILE |
| CARLOS V SALGADO OPIO | ADDRESS ON FILE |
| CARLOS V SANTANA ORTIZ | ADDRESS ON FILE |
| CARLOS VADI JAVIER | ADDRESS ON FILE |
| CARLOS VALEDON TORRES | ADDRESS ON FILE |
| CARLOS VALEDON TORRES | ADDRESS ON FILE |
| CARLOS VALENTIN | ADDRESS ON FILE |
| CARLOS VALENTIN ALSINA | ADDRESS ON FILE |
| CARLOS VALENTIN GONZALEZ | ADDRESS ON FILE |
| CARLOS VALENTIN HERNANDEZ | ADDRESS ON FILE |
| CARLOS VALENTIN ROMAN | ADDRESS ON FILE |
| CARLOS VALLADARES SERRANO | ADDRESS ON FILE |
| CARLOS VALLE PADILLA | ADDRESS ON FILE |
| CARLOS VALLE ROLDAN | ADDRESS ON FILE |
| CARLOS VALLE SANCHEZ | ADDRESS ON FILE |
| CARLOS VALLE VEGA | ADDRESS ON FILE |
| CARLOS VALLEJO MORALES | ADDRESS ON FILE |
| CARLOS VALLEJO MORALES | ADDRESS ON FILE |
| CARLOS VALLES MENDEZ | ADDRESS ON FILE |
| CARLOS VALLES SANTANA | ADDRESS ON FILE |
| CARLOS VARELA RIVERA | ADDRESS ON FILE |
| CARLOS VARGAS | ADDRESS ON FILE |
| CARLOS VARGAS | ADDRESS ON FILE |
| CARLOS VARGAS ALVARADO | ADDRESS ON FILE |
| CARLOS VARGAS BARRETO | ADDRESS ON FILE |
| CARLOS VARGAS QUINONES | ADDRESS ON FILE |
| CARLOS VARGAS QUINONES | ADDRESS ON FILE |
| CARLOS VARGAS RABELL | ADDRESS ON FILE |
| CARLOS VARGAS RAMOS | ADDRESS ON FILE |
| CARLOS VARGAS RIVERA | ADDRESS ON FILE |
| CARLOS VARGAS RIVERA | ADDRESS ON FILE |
| CARLOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ ALVARADO | ADDRESS ON FILE |
| CARLOS VAZQUEZ COLON | ADDRESS ON FILE |
| CARLOS VAZQUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS VAZQUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS VAZQUEZ LAMBERTY | ADDRESS ON FILE |
| CARLOS VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ MENDEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ MENDEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS VAZQUEZ MERCADO | ADDRESS ON FILE |
| CARLOS VAZQUEZ MERCADO | ADDRESS ON FILE |
| CARLOS VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ MUNIZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ NARRERO | ADDRESS ON FILE |
| CARLOS VAZQUEZ PAGAN | ADDRESS ON FILE |
| CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ ROSA | ADDRESS ON FILE |
| CARLOS VAZQUEZ RUIZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ SERRANO | ADDRESS ON FILE |
| CARLOS VAZQUEZ TORRES | ADDRESS ON FILE |
| CARLOS VAZQUEZ URDANETA | ADDRESS ON FILE |
| CARLOS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS VEGA | ADDRESS ON FILE |
| CARLOS VEGA ACEVEDO | ADDRESS ON FILE |
| CARLOS VEGA AGOSTO | ADDRESS ON FILE |
| CARLOS VEGA ALMODOVAR | ADDRESS ON FILE |
| CARLOS VEGA CASTILLO | ADDRESS ON FILE |
| CARLOS VEGA CASTRO | ADDRESS ON FILE |
| CARLOS VEGA COLON | ADDRESS ON FILE |
| CARLOS VEGA CRUZ | ADDRESS ON FILE |
| CARLOS VEGA DIAZ | ADDRESS ON FILE |
| CARLOS VEGA DIAZ | ADDRESS ON FILE |
| CARLOS VEGA FELICIANO | ADDRESS ON FILE |
| CARLOS VEGA FELICIANO | ADDRESS ON FILE |
| CARLOS VEGA FELICIANO | ADDRESS ON FILE |
| CARLOS VEGA FELICIANO | ADDRESS ON FILE |
| CARLOS VEGA FELIU | ADDRESS ON FILE |
| CARLOS VEGA GONZALEZ | ADDRESS ON FILE |
| CARLOS VEGA LOPEZ | ADDRESS ON FILE |
| CARLOS VEGA MORALES | ADDRESS ON FILE |
| CARLOS VEGA MORALES | ADDRESS ON FILE |
| CARLOS VEGA MORALES | ADDRESS ON FILE |
| CARLOS VEGA MORALES | ADDRESS ON FILE |
| CARLOS VEGA QUINONES | ADDRESS ON FILE |
| CARLOS VEGA RAMOS | ADDRESS ON FILE |
| CARLOS VEGA RAMOS | ADDRESS ON FILE |
| CARLOS VEGA REYES | ADDRESS ON FILE |
| CARLOS VEGA REYES | ADDRESS ON FILE |
| CARLOS VEGA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS VEGA ROMERO | ADDRESS ON FILE |
| CARLOS VEGA SANABRIA | ADDRESS ON FILE |
| CARLOS VEGA SANTIAGO | ADDRESS ON FILE |
| CARLOS VEGA SERRANO | ADDRESS ON FILE |
| CARLOS VEGA TORRES | ADDRESS ON FILE |
| CARLOS VEGA VALENTIN | ADDRESS ON FILE |
| CARLOS VELAZQUEZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| CARLOS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ DIAZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ DIAZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ FUENTES | ADDRESS ON FILE |
| CARLOS VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ PACHECO | ADDRESS ON FILE |
| CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ ROSA | ADDRESS ON FILE |
| CARLOS VELAZQUEZ TORRES | ADDRESS ON FILE |
| CARLOS VELEZ AROCHO | ADDRESS ON FILE |
| CARLOS VELEZ ARZOLA | ADDRESS ON FILE |
| CARLOS VELEZ BONILLA | ADDRESS ON FILE |
| CARLOS VELEZ CORREA | ADDRESS ON FILE |
| CARLOS VELEZ CRUZ | ADDRESS ON FILE |
| CARLOS VELEZ CRUZ | ADDRESS ON FILE |
| CARLOS VELEZ DELGADO | ADDRESS ON FILE |
| CARLOS VELEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS VELEZ IRIZARRY | ADDRESS ON FILE |
| CARLOS VELEZ LOZADA | ADDRESS ON FILE |
| CARLOS VELEZ LOZADA | ADDRESS ON FILE |
| CARLOS VELEZ MARRERO | ADDRESS ON FILE |
| CARLOS VELEZ MIRANDA | ADDRESS ON FILE |
| CARLOS VELEZ RIVERA | ADDRESS ON FILE |
| CARLOS VELEZ RIVERA | ADDRESS ON FILE |
| CARLOS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS VELEZ ROSADO | ADDRESS ON FILE |
| CARLOS VELEZ RUIZ | ADDRESS ON FILE |
| CARLOS VELEZ RUIZ | ADDRESS ON FILE |
| CARLOS VELEZ RUIZ | ADDRESS ON FILE |
| CARLOS VELEZ RUPERTO | ADDRESS ON FILE |
| CARLOS VELEZ SANTANA | ADDRESS ON FILE |
| CARLOS VELEZ TORRES | ADDRESS ON FILE |
| CARLOS VELEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS VELLON RIOS | ADDRESS ON FILE |
| CARLOS VERA PEREZ | ADDRESS ON FILE |
| CARLOS VERDEJO AMARO | ADDRESS ON FILE |
| CARLOS VERGES HERNANDEZ | ADDRESS ON FILE |
| CARLOS VICENS SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS VICENTE LABOY | ADDRESS ON FILE |
| CARLOS VICENTE LABOY | ADDRESS ON FILE |
| CARLOS VICTORERO PERNAS | ADDRESS ON FILE |
| CARLOS VIDAL SILVA | ADDRESS ON FILE |
| CARLOS VIERA ROSA | ADDRESS ON FILE |
| CARLOS VIERA ROSA | ADDRESS ON FILE |
| CARLOS VIERA SANCHEZ | ADDRESS ON FILE |
| CARLOS VILLALOBOS VELEZ | ADDRESS ON FILE |
| CARLOS VILLANUEVA ARMAN | ADDRESS ON FILE |
| CARLOS VILLANUEVA CARDONA | ADDRESS ON FILE |
| CARLOS VILLANUEVA LEON | ADDRESS ON FILE |
| CARLOS VILLANUEVA LEON | ADDRESS ON FILE |
| CARLOS VILLANUEVA MATIAS | ADDRESS ON FILE |
| CARLOS VILLANUEVA OLIVERAS | ADDRESS ON FILE |
| CARLOS VILLANUEVA RIVERA | ADDRESS ON FILE |
| CARLOS VILLANUEVA RIVERA | ADDRESS ON FILE |
| CARLOS VILLARRUBIA MORENO | ADDRESS ON FILE |
| CARLOS VILLAVERDE VIZCARRONDO | ADDRESS ON FILE |
| CARLOS VILLAVERDE VIZCARRONDO | ADDRESS ON FILE |
| CARLOS VILLEGAS CARABALLO | ADDRESS ON FILE |
| CARLOS VILLEGAS ROSARIO | ADDRESS ON FILE |
| CARLOS VINCENTY VEGA | ADDRESS ON FILE |
| CARLOS VINCENTY VEGA | ADDRESS ON FILE |
| CARLOS VIVES BENITEZ | ADDRESS ON FILE |
| CARLOS VIVES MARTINEZ | ADDRESS ON FILE |
| CARLOS VIVES MARTINEZ | ADDRESS ON FILE |
| CARLOS VIZCARRONDO ACOSTA | ADDRESS ON FILE |
| CARLOS VIZCARRONDO ALVIRA | ADDRESS ON FILE |
| CARLOS VIZCARRONDO IRRIZARRY | ADDRESS ON FILE |
| CARLOS W CARABALLO MORIS | ADDRESS ON FILE |
| CARLOS W CARABALLO MORIS | ADDRESS ON FILE |
| CARLOS W CARABALLO MORIS | ADDRESS ON FILE |
| CARLOS W COMAS GOMEZ | ADDRESS ON FILE |
| CARLOS W CORDERO | ADDRESS ON FILE |
| CARLOS W CRUZ ALICEA | ADDRESS ON FILE |
| CARLOS W CRUZ GOMEZ | ADDRESS ON FILE |
| CARLOS W CRUZ GOMEZ | ADDRESS ON FILE |
| CARLOS W CRUZ SANCHEZ | ADDRESS ON FILE |
| CARLOS W LEBRON GIRAUD | ADDRESS ON FILE |
| CARLOS W MALDONADO SOLER | ADDRESS ON FILE |
| CARLOS W MARQUEZ COLON | ADDRESS ON FILE |
| CARLOS W MARTIZ FIGUEROA | ADDRESS ON FILE |
| CARLOS W MENDEZ NEGRON | ADDRESS ON FILE |
| CARLOS W MENDEZ NEGRON | ADDRESS ON FILE |
| CARLOS W MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS W ORTIZ ROSARIO | ADDRESS ON FILE |
| CARLOS W PEREZ | ADDRESS ON FILE |
| CARLOS W PIZARRO BROWN | ADDRESS ON FILE |
| CARLOS WISCOVICH TERUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS X COTTO ROMAN | ADDRESS ON FILE |
| CARLOS X GARCIA MELENDEZ | ADDRESS ON FILE |
| CARLOS X OSORIO FRACET | ADDRESS ON FILE |
| CARLOS X RODRIGUEZ RIOS | ADDRESS ON FILE |
| CARLOS Y MARTINEZ MARRERO | ADDRESS ON FILE |
| CARLOS Y MARTINEZ MARRERO | ADDRESS ON FILE |
| CARLOS Y PEREZ ROSADO | ADDRESS ON FILE |
| CARLOS Y SANCHEZ MARQUEZ | ADDRESS ON FILE |
| CARLOS Y SUAREZ GONZALEZ | ADDRESS ON FILE |
| CARLOS ZALDUOND GUACH | ADDRESS ON FILE |
| CARLOS ZAMBRANA GONZALEZ | ADDRESS ON FILE |
| CARLOS ZAMBRANA VICENTE | ADDRESS ON FILE |
| CARLOS ZAMORA GUZMAN | ADDRESS ON FILE |
| CARLOS ZAMORA GUZMAN | ADDRESS ON FILE |
| CARLOS ZAMORA MEDINA | ADDRESS ON FILE |
| CARLOS ZAVALETA PARRILLA | ADDRESS ON FILE |
| CARLOS ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| CARLOSEZ M CAMACHO | ADDRESS ON FILE |
| CARLOSEZ M RODRIGUEZ | ADDRESS ON FILE |
| CARLOTA A SOTO ZALDUONDO | ADDRESS ON FILE |
| CARLOTA ALEMANY RAMIREZ | ADDRESS ON FILE |
| CARLOTA BEITIA | ADDRESS ON FILE |
| CARLOTA BEITIA TORRES | ADDRESS ON FILE |
| CARLOTA BELEN CORTES | ADDRESS ON FILE |
| CARLOTA BENITEZ ANGULO | ADDRESS ON FILE |
| CARLOTA BRADY DE BAEZ | ADDRESS ON FILE |
| CARLOTA BRADY RAMOS | ADDRESS ON FILE |
| CARLOTA FLORES MELENDEZ | ADDRESS ON FILE |
| CARLOTA GARCIA ORTIZ | ADDRESS ON FILE |
| CARLOTA HERNANDEZ ADORNO | ADDRESS ON FILE |
| CARLOTA OQUENDO MALPICA | ADDRESS ON FILE |
| CARLOTA OQUENDO MALPICA | ADDRESS ON FILE |
| CARLOTA ORTIZ MADERA | ADDRESS ON FILE |
| CARLOTA P ANDINO LLANO | ADDRESS ON FILE |
| CARLOTA PUERTAS AGUILAR | ADDRESS ON FILE |
| CARLOTA REXACH RAMOS | ADDRESS ON FILE |
| CARLOTA RIVERA MESTRE | ADDRESS ON FILE |
| CARLOTA SANCHEZ GOTAY | ADDRESS ON FILE |
| CARLOTA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOTA VEGA NEGRON | ADDRESS ON FILE |
| CARLUIN SANCHEZ MATOS | ADDRESS ON FILE |
| CARLY J ESPADA LOPEZ | ADDRESS ON FILE |
| CARMARY MORALES VILLEGAS | ADDRESS ON FILE |
| CARME CARBONELL RODRIGUEZ | ADDRESS ON FILE |
| CARME GIBOYEAUX DE GRACIA | ADDRESS ON FILE |
| CARMELA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| CARMELA CRESPO MORALES | ADDRESS ON FILE |
| CARMELA DAVILA ARZUAGA | ADDRESS ON FILE |
| CARMELA LASALLE CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELA MERCADO FEAL | ADDRESS ON FILE |
| CARMELA OCASIO ALAMO | ADDRESS ON FILE |
| CARMELA OQUENDO BARBOSA | ADDRESS ON FILE |
| CARMELA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELA PEREZ RUIZ | ADDRESS ON FILE |
| CARMELA RESTO SANTANA | ADDRESS ON FILE |
| CARMELA ROSADO RIVERA | ADDRESS ON FILE |
| CARMELA SANTIAGO MORALES | ADDRESS ON FILE |
| CARMELA SANTIAGO TORRES | ADDRESS ON FILE |
| CARMELA SERRANO VEGA | ADDRESS ON FILE |
| CARMELIN PEREZ MEDINA | ADDRESS ON FILE |
| CARMELIN PEREZ MEDINA | ADDRESS ON FILE |
| CARMELINA BERRIOS ROBLES | ADDRESS ON FILE |
| CARMELINA COTTO TORRES | ADDRESS ON FILE |
| CARMELINA DIAZ LEBRON | ADDRESS ON FILE |
| CARMELINA DIAZ LEBRON | ADDRESS ON FILE |
| CARMELINA FRATICELLI VELEZ | ADDRESS ON FILE |
| CARMELINA GARCIA ESQUILI | ADDRESS ON FILE |
| CARMELINA GOMEZ BURGOS | ADDRESS ON FILE |
| CARMELINA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| CARMELINA GONZALEZ DIAZ | ADDRESS ON FILE |
| CARMELINA LLANOS GONZALEZ | ADDRESS ON FILE |
| CARMELINA LLANOS GONZALEZ | ADDRESS ON FILE |
| CARMELINA MALDONADO STGO | ADDRESS ON FILE |
| CARMELINA MEDINA ORTIZ | ADDRESS ON FILE |
| CARMELINA MEDINA ORTIZ | ADDRESS ON FILE |
| CARMELINA MEDINA ORTIZ | ADDRESS ON FILE |
| CARMELINA MORALES MORALES | ADDRESS ON FILE |
| CARMELINA NEGRON GONZALEZ | ADDRESS ON FILE |
| CARMELINA NEGRON MARTINEZ | ADDRESS ON FILE |
| CARMELINA NIGLAGLIONI FIGUEROA | ADDRESS ON FILE |
| CARMELINA ORTIZ MALDONADO | ADDRESS ON FILE |
| CARMELINA RIVERA OSORIO | ADDRESS ON FILE |
| CARMELINA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| CARMELINA ROSARIO DELGADO | ADDRESS ON FILE |
| CARMELINA ROSARIO DELGADO | ADDRESS ON FILE |
| CARMELINA SANES ROLDAN | ADDRESS ON FILE |
| CARMELINA SANTANA KUILAN | ADDRESS ON FILE |
| CARMELINA VARGAS VARGAS | ADDRESS ON FILE |
| CARMELINA VARGAS VARGAS | ADDRESS ON FILE |
| CARMELINA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELITA COLON DIAZ | ADDRESS ON FILE |
| CARMELITA NEGRON ROSADO | ADDRESS ON FILE |
| CARMELITA NEGRON ROSADO | ADDRESS ON FILE |
| CARMELITA ORTIZ ESPADA | ADDRESS ON FILE |
| CARMELITA ROSA MARTINEZ | ADDRESS ON FILE |
| CARMELITA SANCHEZ ABREU | ADDRESS ON FILE |
| CARMELITA WILLIAM ROSA | ADDRESS ON FILE |
| CARMELITA WILLIAMS ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELITA WILLIAMS ROSA | ADDRESS ON FILE |
| CARMELO A BREBAN MERCADO | ADDRESS ON FILE |
| CARMELO A COLON TRINIDAD | ADDRESS ON FILE |
| CARMELO A JIMENEZ PEREZ | ADDRESS ON FILE |
| CARMELO A JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| CARMELO A SASTRE SANCHEZ | ADDRESS ON FILE |
| CARMELO ACEVEDO ALVAREZ | ADDRESS ON FILE |
| CARMELO ACEVEDO CARABALLO | ADDRESS ON FILE |
| CARMELO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| CARMELO ACEVEDO SANCHEZ | ADDRESS ON FILE |
| CARMELO ACEVEDO SANCHEZ | ADDRESS ON FILE |
| CARMELO ADORNO | ADDRESS ON FILE |
| CARMELO ADORNO LEBRON | ADDRESS ON FILE |
| CARMELO AGOSTO AGOSTO | ADDRESS ON FILE |
| CARMELO AGUILAR LOPEZ | ADDRESS ON FILE |
| CARMELO AGUILAR LOPEZ | ADDRESS ON FILE |
| CARMELO AGUILAR MALDONADO | ADDRESS ON FILE |
| CARMELO AGUILAR MERCADO | ADDRESS ON FILE |
| CARMELO AGUILAR ROMAN | ADDRESS ON FILE |
| CARMELO AGUILAR ROMAN | ADDRESS ON FILE |
| CARMELO ALAMO CARRASQUILLO | ADDRESS ON FILE |
| CARMELO ALBARRAN VILLAFANE | ADDRESS ON FILE |
| CARMELO ALDEA CLAUDIO | ADDRESS ON FILE |
| CARMELO ALDEA CLAUDIO | ADDRESS ON FILE |
| CARMELO ALDIVA TOLEDO | ADDRESS ON FILE |
| CARMELO ALERS PEREZ | ADDRESS ON FILE |
| CARMELO ALERS PEREZ | ADDRESS ON FILE |
| CARMELO ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| CARMELO ALICEA ALICEA | ADDRESS ON FILE |
| CARMELO ALICEA DIAZ | ADDRESS ON FILE |
| CARMELO ALICEA MOLINA | ADDRESS ON FILE |
| CARMELO ALICEA PEREZ | ADDRESS ON FILE |
| CARMELO ALICEA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO ALLENDE QUINTERO | ADDRESS ON FILE |
| CARMELO ALMODOVAR | ADDRESS ON FILE |
| CARMELO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO ALVARADO RUIZ | ADDRESS ON FILE |
| CARMELO ALVARADO SANTOS | ADDRESS ON FILE |
| CARMELO ALVARADO SANTOS | ADDRESS ON FILE |
| CARMELO ALVAREZ PIZARRO | ADDRESS ON FILE |
| CARMELO AMADOR ROMAN | ADDRESS ON FILE |
| CARMELO ANDUJAR MORALES | ADDRESS ON FILE |
| CARMELO ANTUNA VALENTIN | ADDRESS ON FILE |
| CARMELO ANTUNA VALENTIN | ADDRESS ON FILE |
| CARMELO APONTE RIVERA | ADDRESS ON FILE |
| CARMELO APONTE RIVERA | ADDRESS ON FILE |
| CARMELO ARAGONES JIMENEZ | ADDRESS ON FILE |
| CARMELO ARCHILLA MONTES | ADDRESS ON FILE |
| CARMELO ARGUELLES OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO ARROYO CASTRO | ADDRESS ON FILE |
| CARMELO ARROYO ELEUTICE | ADDRESS ON FILE |
| CARMELO ARROYO MELENDEZ | ADDRESS ON FILE |
| CARMELO ARROYO ORTIZ | ADDRESS ON FILE |
| CARMELO ARZOLA RIVERA | ADDRESS ON FILE |
| CARMELO ARZOLA RIVERA | ADDRESS ON FILE |
| CARMELO ARZOLA RIVERA | ADDRESS ON FILE |
| CARMELO AVILA NIEVES | ADDRESS ON FILE |
| CARMELO AYALA VAZQUEZ | ADDRESS ON FILE |
| CARMELO AYUSO TAPIA | ADDRESS ON FILE |
| CARMELO BAEZ FIGUEROA | ADDRESS ON FILE |
| CARMELO BAEZ LAMPON | ADDRESS ON FILE |
| CARMELO BAEZ RAMOS | ADDRESS ON FILE |
| CARMELO BAEZ RAMOS | ADDRESS ON FILE |
| CARMELO BAEZ VAZQUEZ | ADDRESS ON FILE |
| CARMELO BALAGUER SANCHEZ | ADDRESS ON FILE |
| CARMELO BARRETO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO BARRETO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO BASTIAN AYALA | ADDRESS ON FILE |
| CARMELO BENITEZ ALAMO | ADDRESS ON FILE |
| CARMELO BENITEZ ALAMO | ADDRESS ON FILE |
| CARMELO BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO BERRIOS COLON | ADDRESS ON FILE |
| CARMELO BERRIOS LOPEZ | ADDRESS ON FILE |
| CARMELO BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| CARMELO BERRIOS VEGA | ADDRESS ON FILE |
| CARMELO BERRIOS VELEZ | ADDRESS ON FILE |
| CARMELO BETANCOURT BETANCOURT | ADDRESS ON FILE |
| CARMELO BETANCOURT BETANCOURT | ADDRESS ON FILE |
| CARMELO BIRRIEL SANCHEZ | ADDRESS ON FILE |
| CARMELO BONILLA ORTIZ | ADDRESS ON FILE |
| CARMELO BONILLA ORTIZ | ADDRESS ON FILE |
| CARMELO BRUNO CORTES | ADDRESS ON FILE |
| CARMELO BURGOS CRESPO | ADDRESS ON FILE |
| CARMELO BURGOS CRESPO | ADDRESS ON FILE |
| CARMELO CA AVILES | ADDRESS ON FILE |
| CARMELO CA CARMELO | ADDRESS ON FILE |
| CARMELO CA LOPEZ | ADDRESS ON FILE |
| CARMELO CA PEREZ | ADDRESS ON FILE |
| CARMELO CABRERA PEREZ | ADDRESS ON FILE |
| CARMELO CACERES RIVERA | ADDRESS ON FILE |
| CARMELO CACERES RIVERA | ADDRESS ON FILE |
| CARMELO CACERES RIVERA | ADDRESS ON FILE |
| CARMELO CACERES RIVERA | ADDRESS ON FILE |
| CARMELO CALDERA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO CALDERA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO CALDERAS RIOS | ADDRESS ON FILE |
| CARMELO CALDERON FORTIS | ADDRESS ON FILE |
| CARMELO CALDERON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO CALDERON OSORIO | ADDRESS ON FILE |
| CARMELO CAMACHO RAMIREZ | ADDRESS ON FILE |
| CARMELO CAMACHO VILLANUEVA | ADDRESS ON FILE |
| CARMELO CANALES DIAZ | ADDRESS ON FILE |
| CARMELO CANCEL RIVERA | ADDRESS ON FILE |
| CARMELO CARDONA PEREZ | ADDRESS ON FILE |
| CARMELO CARDONA RUIZ | ADDRESS ON FILE |
| CARMELO CARMONA ROSARIO | ADDRESS ON FILE |
| CARMELO CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| CARMELO CARRASQUILLO RAMOS | ADDRESS ON FILE |
| CARMELO CARRASQUILLO ROMAN | ADDRESS ON FILE |
| CARMELO CARRERO FIGUEROA | ADDRESS ON FILE |
| CARMELO CARRION ROBLES | ADDRESS ON FILE |
| CARMELO CARTAGENA | ADDRESS ON FILE |
| CARMELO CASIANO BAEZ | ADDRESS ON FILE |
| CARMELO CASTRO DAVILA | ADDRESS ON FILE |
| CARMELO CASTRO DELGADO | ADDRESS ON FILE |
| CARMELO CENTENO GONZALEZ | ADDRESS ON FILE |
| CARMELO CEPEDA RAMOS | ADDRESS ON FILE |
| CARMELO CHAVES VILLANUEVA | ADDRESS ON FILE |
| CARMELO CHICO MEDINA | ADDRESS ON FILE |
| CARMELO CIURO ROMERO | ADDRESS ON FILE |
| CARMELO COLLAZO BAEZ | ADDRESS ON FILE |
| CARMELO COLLAZO BAEZ | ADDRESS ON FILE |
| CARMELO COLLAZO RIVERA | ADDRESS ON FILE |
| CARMELO COLON | ADDRESS ON FILE |
| CARMELO COLON ACOSTA | ADDRESS ON FILE |
| CARMELO COLON BATISTA | ADDRESS ON FILE |
| CARMELO COLON CORTES | ADDRESS ON FILE |
| CARMELO COLON FIGUEROA | ADDRESS ON FILE |
| CARMELO COLON GUZMAN | ADDRESS ON FILE |
| CARMELO COLON HERNANDEZ | ADDRESS ON FILE |
| CARMELO COLON LUGO | ADDRESS ON FILE |
| CARMELO COLON MARTINEZ | ADDRESS ON FILE |
| CARMELO COLON PEREZ | ADDRESS ON FILE |
| CARMELO COLON PINERO | ADDRESS ON FILE |
| CARMELO COLON RIVERA | ADDRESS ON FILE |
| CARMELO COLON RIVERA | ADDRESS ON FILE |
| CARMELO COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMELO COLON ROSARIO | ADDRESS ON FILE |
| CARMELO COLON SANCHEZ | ADDRESS ON FILE |
| CARMELO COLON TRINIDAD | ADDRESS ON FILE |
| CARMELO CONCEPCION ACEVEDO | ADDRESS ON FILE |
| CARMELO CONCEPCION BAEZ | ADDRESS ON FILE |
| CARMELO CONCEPCION LOPEZ | ADDRESS ON FILE |
| CARMELO CONCEPCION MARTINEZ | ADDRESS ON FILE |
| CARMELO CONCEPCION MOJICA | ADDRESS ON FILE |
| CARMELO CONCEPCION SERRANO | ADDRESS ON FILE |
| CARMELO CONTRERAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO CONTRERAS RIVERA | ADDRESS ON FILE |
| CARMELO CORDOVA ORTIZ | ADDRESS ON FILE |
| CARMELO CORDOVA ORTIZ | ADDRESS ON FILE |
| CARMELO CORREA RUIZ | ADDRESS ON FILE |
| CARMELO CORREA RUIZ | ADDRESS ON FILE |
| CARMELO CORREA RUIZ | ADDRESS ON FILE |
| CARMELO CORTES CORTES | ADDRESS ON FILE |
| CARMELO CORTES CORTES | ADDRESS ON FILE |
| CARMELO COSTACAMPS SANFIORENZO | ADDRESS ON FILE |
| CARMELO COSTALES ROJAS | ADDRESS ON FILE |
| CARMELO COTTO | ADDRESS ON FILE |
| CARMELO COTTO | ADDRESS ON FILE |
| CARMELO COTTO ARZUAGA | ADDRESS ON FILE |
| CARMELO COTTO CHEVERE | ADDRESS ON FILE |
| CARMELO COTTO DELGADO | ADDRESS ON FILE |
| CARMELO COTTO FERNANDEZ | ADDRESS ON FILE |
| CARMELO COTTO LEON | ADDRESS ON FILE |
| CARMELO COTTO VAZQUEZ | ADDRESS ON FILE |
| CARMELO CRESPO | ADDRESS ON FILE |
| CARMELO CRESPO CABAN | ADDRESS ON FILE |
| CARMELO CRESPO CABAN | ADDRESS ON FILE |
| CARMELO CRESPO CABAN | ADDRESS ON FILE |
| CARMELO CRESPO DONES | ADDRESS ON FILE |
| CARMELO CRESPO MALDONADO | ADDRESS ON FILE |
| CARMELO CRESPO MARTINEZ | ADDRESS ON FILE |
| CARMELO CRISPIN RIVERA | ADDRESS ON FILE |
| CARMELO CRISPIN RIVERA | ADDRESS ON FILE |
| CARMELO CRUZ ARROYO | ADDRESS ON FILE |
| CARMELO CRUZ CASTRO | ADDRESS ON FILE |
| CARMELO CRUZ CEPEDA | ADDRESS ON FILE |
| CARMELO CRUZ DIAZ | ADDRESS ON FILE |
| CARMELO CRUZ ENCARNACION | ADDRESS ON FILE |
| CARMELO CRUZ ENCARNACION | ADDRESS ON FILE |
| CARMELO CRUZ FALERO | ADDRESS ON FILE |
| CARMELO CRUZ GARCIA | ADDRESS ON FILE |
| CARMELO CRUZ GARCIA | ADDRESS ON FILE |
| CARMELO CRUZ MATIENZO | ADDRESS ON FILE |
| CARMELO CRUZ MATIENZO | ADDRESS ON FILE |
| CARMELO CRUZ MENDEZ | ADDRESS ON FILE |
| CARMELO CRUZ MORALES | ADDRESS ON FILE |
| CARMELO CRUZ MORALES | ADDRESS ON FILE |
| CARMELO CRUZ NAVARRO | ADDRESS ON FILE |
| CARMELO CRUZ NAVARRO | ADDRESS ON FILE |
| CARMELO CRUZ ORTA | ADDRESS ON FILE |
| CARMELO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO CRUZ SANCHEZ | ADDRESS ON FILE |
| CARMELO CUADRA LEBRON | ADDRESS ON FILE |
| CARMELO CUMBA BAUZA | ADDRESS ON FILE |
| CARMELO DE JESUS PEDRASA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO DELGADO CINTRON | ADDRESS ON FILE |
| CARMELO DELGADO MALDONADO | ADDRESS ON FILE |
| CARMELO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO DELGADO-COTTO | ADDRESS ON FILE |
| CARMELO DIAZ ALVAREZ | ADDRESS ON FILE |
| CARMELO DIAZ GONZALEZ | ADDRESS ON FILE |
| CARMELO DIAZ GONZALEZ | ADDRESS ON FILE |
| CARMELO DIAZ LEBRON | ADDRESS ON FILE |
| CARMELO DIAZ LEBRON | ADDRESS ON FILE |
| CARMELO DIAZ LOPEZ | ADDRESS ON FILE |
| CARMELO DIAZ MATOS | ADDRESS ON FILE |
| CARMELO DIAZ RIVERA | ADDRESS ON FILE |
| CARMELO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO DIAZ VELEZ | ADDRESS ON FILE |
| CARMELO DIEPPA MENDOZA | ADDRESS ON FILE |
| CARMELO DIEPPA MENDOZA | ADDRESS ON FILE |
| CARMELO DOMINGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMELO E ROMAN QUINONES | ADDRESS ON FILE |
| CARMELO ECHEVARRIA ZAYAS | ADDRESS ON FILE |
| CARMELO ECHEVARRIA ZAYAS | ADDRESS ON FILE |
| CARMELO ECHEVARRIA ZAYAS | ADDRESS ON FILE |
| CARMELO ELEUTIZA DEJESUS | ADDRESS ON FILE |
| CARMELO ENCARNACION | ADDRESS ON FILE |
| CARMELO ERAZO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO ESCALERA MORCILIO | ADDRESS ON FILE |
| CARMELO ESCALERA ORTIZ | ADDRESS ON FILE |
| CARMELO ESTREMERA CRUZ | ADDRESS ON FILE |
| CARMELO F CASTRO PADILLA | ADDRESS ON FILE |
| CARMELO FEBLES VALENTIN | ADDRESS ON FILE |
| CARMELO FEBRES BULTRON | ADDRESS ON FILE |
| CARMELO FELIX CINTRON | ADDRESS ON FILE |
| CARMELO FELIX TIRADO | ADDRESS ON FILE |
| CARMELO FERNANDEZ SOLANO | ADDRESS ON FILE |
| CARMELO FIGUEROA CASTRO | ADDRESS ON FILE |
| CARMELO FIGUEROA IRIZARRY | ADDRESS ON FILE |
| CARMELO FIGUEROA IRIZARRY | ADDRESS ON FILE |
| CARMELO FIGUEROA JIMENEZ | ADDRESS ON FILE |
| CARMELO FIGUEROA MALDONADO | ADDRESS ON FILE |
| CARMELO FIGUEROA MORALES | ADDRESS ON FILE |
| CARMELO FIGUEROA MORALES | ADDRESS ON FILE |
| CARMELO FIGUEROA QUESTELL | ADDRESS ON FILE |
| CARMELO FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMELO FIGUEROA TORRES | ADDRESS ON FILE |
| CARMELO FIGUEROA VILLALOBO | ADDRESS ON FILE |
| CARMELO FLORES CONTERAS | ADDRESS ON FILE |
| CARMELO FLORES CONTERAS | ADDRESS ON FILE |
| CARMELO FLORES GARCIA | ADDRESS ON FILE |
| CARMELO FLORES VERDEJO | ADDRESS ON FILE |
| CARMELO FONSECA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMELO FONSECA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO FONTAN RIVERA | ADDRESS ON FILE |
| CARMELO FONTAN RIVERA | ADDRESS ON FILE |
| CARMELO FORDOCK ORTIZ | ADDRESS ON FILE |
| CARMELO GALAN DIAZ | ADDRESS ON FILE |
| CARMELO GALARZA PAGAN | ADDRESS ON FILE |
| CARMELO GALINDEZ SANTOS | ADDRESS ON FILE |
| CARMELO GARCIA ARROYO | ADDRESS ON FILE |
| CARMELO GARCIA BONILLA | ADDRESS ON FILE |
| CARMELO GARCIA COTTO | ADDRESS ON FILE |
| CARMELO GARCIA DEL | ADDRESS ON FILE |
| CARMELO GARCIA GOMEZ | ADDRESS ON FILE |
| CARMELO GARCIA GONZALEZ | ADDRESS ON FILE |
| CARMELO GARCIA LUGO | ADDRESS ON FILE |
| CARMELO GARCIA OCASIO | ADDRESS ON FILE |
| CARMELO GINEZ CRUZ | ADDRESS ON FILE |
| CARMELO GIUSTI LOPEZ | ADDRESS ON FILE |
| CARMELO GOLDEN PEREZ | ADDRESS ON FILE |
| CARMELO GOMEZ RIVERA | ADDRESS ON FILE |
| CARMELO GOMEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO GOMEZ SERRANO | ADDRESS ON FILE |
| CARMELO GONZALEZ BAEZ | ADDRESS ON FILE |
| CARMELO GONZALEZ BOCACHICA | ADDRESS ON FILE |
| CARMELO GONZALEZ CARTAGENA | ADDRESS ON FILE |
| CARMELO GONZALEZ CORRETJER | ADDRESS ON FILE |
| CARMELO GONZALEZ CRESPO | ADDRESS ON FILE |
| CARMELO GONZALEZ CRESPO | ADDRESS ON FILE |
| CARMELO GONZALEZ DE JESUS | ADDRESS ON FILE |
| CARMELO GONZALEZ DE JESUS | ADDRESS ON FILE |
| CARMELO GONZALEZ GALLARDO | ADDRESS ON FILE |
| CARMELO GONZALEZ LUGO | ADDRESS ON FILE |
| CARMELO GONZALEZ MEDINA | ADDRESS ON FILE |
| CARMELO GONZALEZ NADAL | ADDRESS ON FILE |
| CARMELO GONZALEZ REYES | ADDRESS ON FILE |
| CARMELO GONZALEZ REYES | ADDRESS ON FILE |
| CARMELO GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMELO GONZALEZ ROBLES | ADDRESS ON FILE |
| CARMELO GONZALEZ TORRES | ADDRESS ON FILE |
| CARMELO GONZALEZ TORRES | ADDRESS ON FILE |
| CARMELO GONZALEZ TORRES | ADDRESS ON FILE |
| CARMELO GONZALEZ VELEZ | ADDRESS ON FILE |
| CARMELO GRAU SANTIAGO | ADDRESS ON FILE |
| CARMELO GUADALUPE GELPI | ADDRESS ON FILE |
| CARMELO GUADALUPE MORALES | ADDRESS ON FILE |
| CARMELO GUEVARA CUADRADO | ADDRESS ON FILE |
| CARMELO GUEVARA CUADRADO | ADDRESS ON FILE |
| CARMELO GUZMAN GEIGEL | ADDRESS ON FILE |
| CARMELO GUZMAN TORRES | ADDRESS ON FILE |
| CARMELO H ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO H ALEJANDRO | ADDRESS ON FILE |
| CARMELO H MARTINEZ DIAZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ ALICEA | ADDRESS ON FILE |
| CARMELO HERNANDEZ ALVARADO | ADDRESS ON FILE |
| CARMELO HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ DELGADO | ADDRESS ON FILE |
| CARMELO HERNANDEZ HERNANDE | ADDRESS ON FILE |
| CARMELO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ MORALES | ADDRESS ON FILE |
| CARMELO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ PEREZ | ADDRESS ON FILE |
| CARMELO HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMELO HERNANDEZ ROLDAN | ADDRESS ON FILE |
| CARMELO HIRALDO COTTO | ADDRESS ON FILE |
| CARMELO I DE LEON MALDONAD | ADDRESS ON FILE |
| CARMELO I MORALES RIVERA | ADDRESS ON FILE |
| CARMELO IRIZARRY NEGRON | ADDRESS ON FILE |
| CARMELO IRIZARRY NEGRON | ADDRESS ON FILE |
| CARMELO IRIZARRY ORTIZ | ADDRESS ON FILE |
| CARMELO IRIZARRY SANABRIA | ADDRESS ON FILE |
| CARMELO IRIZARRY SANABRIA | ADDRESS ON FILE |
| CARMELO IRIZARRY SANABRIA | ADDRESS ON FILE |
| CARMELO IRIZARRY TORRES | ADDRESS ON FILE |
| CARMELO IRIZARRY TORRES | ADDRESS ON FILE |
| CARMELO J ALVELO JIMENEZ | ADDRESS ON FILE |
| CARMELO J CARMONA RIVERA | ADDRESS ON FILE |
| CARMELO J CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMELO J DAVILA OSORIO | ADDRESS ON FILE |
| CARMELO J DAVILA OSORIO | ADDRESS ON FILE |
| CARMELO J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO J J RIOS SANTIAGO | ADDRESS ON FILE |
| CARMELO J JIMENEZ PEREZ | ADDRESS ON FILE |
| CARMELO J JIMENEZ PEREZ | ADDRESS ON FILE |
| CARMELO J JIMENEZ PEREZ | ADDRESS ON FILE |
| CARMELO J ORTIZ RUIZ | ADDRESS ON FILE |
| CARMELO J VILLAFANE PAGAN | ADDRESS ON FILE |
| CARMELO JESUS MELENDEZ | ADDRESS ON FILE |
| CARMELO JIMENEZ CALDERON | ADDRESS ON FILE |
| CARMELO JIMENEZ NEGRON | ADDRESS ON FILE |
| CARMELO JIMENEZ NIEVES | ADDRESS ON FILE |
| CARMELO LABOY RAMOS | ADDRESS ON FILE |
| CARMELO LABOY RUIZ | ADDRESS ON FILE |
| CARMELO LACEN CIRINO | ADDRESS ON FILE |
| CARMELO LACEN CIRINO | ADDRESS ON FILE |
| CARMELO LAGUERRE FORTUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO LEBRON AMARO | ADDRESS ON FILE |
| CARMELO LEBRON AMARO | ADDRESS ON FILE |
| CARMELO LEON FIGUEROA | ADDRESS ON FILE |
| CARMELO LEON RIVERA | ADDRESS ON FILE |
| CARMELO LIND SANCHEZ | ADDRESS ON FILE |
| CARMELO LLANOS GONZALEZ | ADDRESS ON FILE |
| CARMELO LOPEZ CRUZ | ADDRESS ON FILE |
| CARMELO LOPEZ FELIX | ADDRESS ON FILE |
| CARMELO LOPEZ FELIX | ADDRESS ON FILE |
| CARMELO LOPEZ FIGUEROA | ADDRESS ON FILE |
| CARMELO LOPEZ GARCIA | ADDRESS ON FILE |
| CARMELO LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARMELO LOPEZ GUZMAN | ADDRESS ON FILE |
| CARMELO LOPEZ MATOS | ADDRESS ON FILE |
| CARMELO LOPEZ MATOS | ADDRESS ON FILE |
| CARMELO LOPEZ QUINTANA | ADDRESS ON FILE |
| CARMELO LOPEZ RIVERA | ADDRESS ON FILE |
| CARMELO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO LOPEZ ROSA | ADDRESS ON FILE |
| CARMELO LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO LOPEZ SIERRA | ADDRESS ON FILE |
| CARMELO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMELO LORENZANA RIVERA | ADDRESS ON FILE |
| CARMELO LORENZANA VILLAFA | ADDRESS ON FILE |
| CARMELO LUGO CASTELLANO | ADDRESS ON FILE |
| CARMELO LUGO CASTELLANO | ADDRESS ON FILE |
| CARMELO LUYANDO FIGUEROA | ADDRESS ON FILE |
| CARMELO M FIGUEROA | ADDRESS ON FILE |
| CARMELO M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO MACFALLIN CINTRON | ADDRESS ON FILE |
| CARMELO MACHADO | ADDRESS ON FILE |
| CARMELO MACHADO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO MACHADO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO MALAVE CRUZ | ADDRESS ON FILE |
| CARMELO MALAVE ZAYAS | ADDRESS ON FILE |
| CARMELO MALAVE ZAYAS | ADDRESS ON FILE |
| CARMELO MALDONADO | ADDRESS ON FILE |
| CARMELO MALDONADO BERRIOS | ADDRESS ON FILE |
| CARMELO MALDONADO COLON | ADDRESS ON FILE |
| CARMELO MALDONADO GONZALEZ | ADDRESS ON FILE |
| CARMELO MALDONADO GONZALEZ | ADDRESS ON FILE |
| CARMELO MALDONADO ROSARIO | ADDRESS ON FILE |
| CARMELO MARCANO BETANCOURT | ADDRESS ON FILE |
| CARMELO MARQUEZ ENCARNACIO | ADDRESS ON FILE |
| CARMELO MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMELO MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMELO MARQUEZ LOPEZ | ADDRESS ON FILE |
| CARMELO MARQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO MARRERO COLON | ADDRESS ON FILE |
| CARMELO MARRERO NEGRON | ADDRESS ON FILE |
| CARMELO MARRERO RIVERA | ADDRESS ON FILE |
| CARMELO MARRERO RIVERA | ADDRESS ON FILE |
| CARMELO MARRERO RIVERA | ADDRESS ON FILE |
| CARMELO MARRERO TORRES | ADDRESS ON FILE |
| CARMELO MARTELL | ADDRESS ON FILE |
| CARMELO MARTES CORDERO | ADDRESS ON FILE |
| CARMELO MARTINEZ COLON | ADDRESS ON FILE |
| CARMELO MARTINEZ DIAZ | ADDRESS ON FILE |
| CARMELO MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| CARMELO MARTINEZ NEGRON | ADDRESS ON FILE |
| CARMELO MARTINEZ NEGRON | ADDRESS ON FILE |
| CARMELO MARTINEZ QUINONES | ADDRESS ON FILE |
| CARMELO MARTINEZ QUINONES | ADDRESS ON FILE |
| CARMELO MARTINEZ RIOS | ADDRESS ON FILE |
| CARMELO MARTINEZ ROSADO | ADDRESS ON FILE |
| CARMELO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO MARTINEZ SILVA | ADDRESS ON FILE |
| CARMELO MARTINEZ VILLEGAS | ADDRESS ON FILE |
| CARMELO MATOS ARROYO | ADDRESS ON FILE |
| CARMELO MATOS DIAZ | ADDRESS ON FILE |
| CARMELO MATOS VAZQUEZ | ADDRESS ON FILE |
| CARMELO MAYSONET GARCIA | ADDRESS ON FILE |
| CARMELO MEDINA DE JESUS | ADDRESS ON FILE |
| CARMELO MEDINA MEDINA | ADDRESS ON FILE |
| CARMELO MEDINA VELEZ | ADDRESS ON FILE |
| CARMELO MEDINA VERGARA | ADDRESS ON FILE |
| CARMELO MEDINA VILLAFANE | ADDRESS ON FILE |
| CARMELO MELENDEZ BERMUDEZ | ADDRESS ON FILE |
| CARMELO MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| CARMELO MELENDEZ GARCIA | ADDRESS ON FILE |
| CARMELO MELENDEZ GARCIA | ADDRESS ON FILE |
| CARMELO MELENDEZ GUTIERREZ | ADDRESS ON FILE |
| CARMELO MELENDEZ MORALES | ADDRESS ON FILE |
| CARMELO MENA MEDINA | ADDRESS ON FILE |
| CARMELO MENDEZ BORGES | ADDRESS ON FILE |
| CARMELO MENDEZ BORGES | ADDRESS ON FILE |
| CARMELO MENDEZ DROSS | ADDRESS ON FILE |
| CARMELO MENDEZ JIMENEZ | ADDRESS ON FILE |
| CARMELO MENDEZ LOPEZ | ADDRESS ON FILE |
| CARMELO MENDEZ PEREZ | ADDRESS ON FILE |
| CARMELO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO MERCADO ROSARIO | ADDRESS ON FILE |
| CARMELO MIELES CASTRO | ADDRESS ON FILE |
| CARMELO MIRANDA HERNANDEZ | ADDRESS ON FILE |
| CARMELO MOJICA FIGUEROA | ADDRESS ON FILE |
| CARMELO MOJICA ROSARIO | ADDRESS ON FILE |
| CARMELO MOLINA NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO MOLINA NAZARIO | ADDRESS ON FILE |
| CARMELO MOLINA SOTO | ADDRESS ON FILE |
| CARMELO MONTANEZ LOZANO | ADDRESS ON FILE |
| CARMELO MONTANEZ PINEIRO | ADDRESS ON FILE |
| CARMELO MONTERO GONZALEZ | ADDRESS ON FILE |
| CARMELO MONTERO HERNANDEZ | ADDRESS ON FILE |
| CARMELO MONTES RIVERA | ADDRESS ON FILE |
| CARMELO MONTOYO ALVAREZ | ADDRESS ON FILE |
| CARMELO MORALES | ADDRESS ON FILE |
| CARMELO MORALES APONTE | ADDRESS ON FILE |
| CARMELO MORALES COLON | ADDRESS ON FILE |
| CARMELO MORALES LOPEZ | ADDRESS ON FILE |
| CARMELO MORALES LUGO | ADDRESS ON FILE |
| CARMELO MORALES RAMOS | ADDRESS ON FILE |
| CARMELO MORALES RIVERA | ADDRESS ON FILE |
| CARMELO MORALES SALAS | ADDRESS ON FILE |
| CARMELO MORALES SUAREZ | ADDRESS ON FILE |
| CARMELO MORALES VELEZ | ADDRESS ON FILE |
| CARMELO MORENO NAVARRO | ADDRESS ON FILE |
| CARMELO MORENO NAVARRO | ADDRESS ON FILE |
| CARMELO MULERO RIVERA | ADDRESS ON FILE |
| CARMELO MUNIZ NO APELLIDO | ADDRESS ON FILE |
| CARMELO N FARIA ALVAREZ | ADDRESS ON FILE |
| CARMELO N PINTADO BERRIOS | ADDRESS ON FILE |
| CARMELO NATAL VELAZQUEZ | ADDRESS ON FILE |
| CARMELO NAVARRO COLON | ADDRESS ON FILE |
| CARMELO NAVARRO DIAZ | ADDRESS ON FILE |
| CARMELO NAVAS ROMAN | ADDRESS ON FILE |
| CARMELO NAZARIO ALVAREZ | ADDRESS ON FILE |
| CARMELO NAZARIO LOPEZ | ADDRESS ON FILE |
| CARMELO NAZARIO LOPEZ | ADDRESS ON FILE |
| CARMELO NAZARIO NORIEGA | ADDRESS ON FILE |
| CARMELO NAZARIO ORTEGA | ADDRESS ON FILE |
| CARMELO NAZARIO OTERO | ADDRESS ON FILE |
| CARMELO NEGRON GALARZA | ADDRESS ON FILE |
| CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| CARMELO NEGRON ROSARIO | ADDRESS ON FILE |
| CARMELO NEGRON ROSARIO | ADDRESS ON FILE |
| CARMELO NERIS MUNOZ | ADDRESS ON FILE |
| CARMELO NEVAREZ LEON | ADDRESS ON FILE |
| CARMELO NEVAREZ RIVERA | ADDRESS ON FILE |
| CARMELO NIEVES HERNANDEZ | ADDRESS ON FILE |
| CARMELO NIEVES JUSINO | ADDRESS ON FILE |
| CARMELO NIEVES MORALES | ADDRESS ON FILE |
| CARMELO NIEVES NEGRONI | ADDRESS ON FILE |
| CARMELO NIEVES PEREZ | ADDRESS ON FILE |
| CARMELO NIEVES PONCE | ADDRESS ON FILE |
| CARMELO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| CARMELO NIEVES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO NUEZ PRIETO | ADDRESS ON FILE |
| CARMELO OCASIO ESQUILIN | ADDRESS ON FILE |
| CARMELO OCASIO LAUREANO | ADDRESS ON FILE |
| CARMELO OCASIO PADILLA | ADDRESS ON FILE |
| CARMELO OCASIO PADILLA | ADDRESS ON FILE |
| CARMELO OCASIO PADILLA | ADDRESS ON FILE |
| CARMELO OJEDA PAGAN | ADDRESS ON FILE |
| CARMELO OLAVARRIA PEREZ | ADDRESS ON FILE |
| CARMELO OLIVERAS ALICEA | ADDRESS ON FILE |
| CARMELO OQUENDO RIVERA | ADDRESS ON FILE |
| CARMELO ORAMAS BEAUCHAMP | ADDRESS ON FILE |
| CARMELO ORTEGA ANDALUZ | ADDRESS ON FILE |
| CARMELO ORTEGA MOLINA | ADDRESS ON FILE |
| CARMELO ORTEGA MOLINA | ADDRESS ON FILE |
| CARMELO ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO ORTEGA VAZQUEZ | ADDRESS ON FILE |
| CARMELO ORTEGA VAZQUEZ | ADDRESS ON FILE |
| CARMELO ORTIZ ALICEA | ADDRESS ON FILE |
| CARMELO ORTIZ ANDUJAR | ADDRESS ON FILE |
| CARMELO ORTIZ CLEMENTE | ADDRESS ON FILE |
| CARMELO ORTIZ CLEMENTE | ADDRESS ON FILE |
| CARMELO ORTIZ COLON | ADDRESS ON FILE |
| CARMELO ORTIZ COLON | ADDRESS ON FILE |
| CARMELO ORTIZ COLON | ADDRESS ON FILE |
| CARMELO ORTIZ COLON | ADDRESS ON FILE |
| CARMELO ORTIZ CRUZ | ADDRESS ON FILE |
| CARMELO ORTIZ GOMEZ | ADDRESS ON FILE |
| CARMELO ORTIZ GOMEZ | ADDRESS ON FILE |
| CARMELO ORTIZ MAHIQUEZ | ADDRESS ON FILE |
| CARMELO ORTIZ MALDONADO | ADDRESS ON FILE |
| CARMELO ORTIZ PAGAN | ADDRESS ON FILE |
| CARMELO ORTIZ RIVERA | ADDRESS ON FILE |
| CARMELO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO ORTIZ ROQUE | ADDRESS ON FILE |
| CARMELO ORTIZ RUIZ | ADDRESS ON FILE |
| CARMELO ORTIZ SANTANA | ADDRESS ON FILE |
| CARMELO ORTIZ SILVA | ADDRESS ON FILE |
| CARMELO OTERO NIEVES | ADDRESS ON FILE |
| CARMELO OTERO SANTIAGO | ADDRESS ON FILE |
| CARMELO OTERO SOTO | ADDRESS ON FILE |
| CARMELO OYOLA ARROYO | ADDRESS ON FILE |
| CARMELO OYOLA TORRES | ADDRESS ON FILE |
| CARMELO PACHECO MEDIAVILLA | ADDRESS ON FILE |
| CARMELO PADILLA SANTIAGO | ADDRESS ON FILE |
| CARMELO PADILLA SERRANO | ADDRESS ON FILE |
| CARMELO PADIN RODRIGUEZ | ADDRESS ON FILE |
| CARMELO PADIN VALENTIN | ADDRESS ON FILE |
| CARMELO PAGAN CINTRON | ADDRESS ON FILE |
| CARMELO PAGAN CUBANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO PAGAN RIVERA | ADDRESS ON FILE |
| CARMELO PAGAN SANTIAGO | ADDRESS ON FILE |
| CARMELO PANTOJAS OTERO | ADDRESS ON FILE |
| CARMELO PARIS SANTIAGO | ADDRESS ON FILE |
| CARMELO PARIS SANTIAGO | ADDRESS ON FILE |
| CARMELO PEREIRA CARABALLO | ADDRESS ON FILE |
| CARMELO PEREZ ALONSO | ADDRESS ON FILE |
| CARMELO PEREZ BONILLA | ADDRESS ON FILE |
| CARMELO PEREZ COLON | ADDRESS ON FILE |
| CARMELO PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMELO PEREZ LOPEZ | ADDRESS ON FILE |
| CARMELO PEREZ PEREZ | ADDRESS ON FILE |
| CARMELO PEREZ RIVERA | ADDRESS ON FILE |
| CARMELO PEREZ RIVERA | ADDRESS ON FILE |
| CARMELO PEREZ RIVERA | ADDRESS ON FILE |
| CARMELO PEREZ RUIZ | ADDRESS ON FILE |
| CARMELO PESTANA SEGOVIA | ADDRESS ON FILE |
| CARMELO PINTO BURGOS | ADDRESS ON FILE |
| CARMELO PIZARRO DAVILA | ADDRESS ON FILE |
| CARMELO PIZARRO DIAZ | ADDRESS ON FILE |
| CARMELO PONCE VALLE | ADDRESS ON FILE |
| CARMELO QUINONES HERNANDE | ADDRESS ON FILE |
| CARMELO QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CARMELO QUINONEZ PENA | ADDRESS ON FILE |
| CARMELO QUINTANA LOPEZ | ADDRESS ON FILE |
| CARMELO QUIYONES BURGOS | ADDRESS ON FILE |
| CARMELO R SASTRE ORTEGA | ADDRESS ON FILE |
| CARMELO RAMIREZ BATISTA | ADDRESS ON FILE |
| CARMELO RAMIREZ MORALES | ADDRESS ON FILE |
| CARMELO RAMOS CANCEL | ADDRESS ON FILE |
| CARMELO RAMOS FLORES | ADDRESS ON FILE |
| CARMELO RAMOS GONZALEZ | ADDRESS ON FILE |
| CARMELO RAMOS MORENO | ADDRESS ON FILE |
| CARMELO RAMOS SOTO | ADDRESS ON FILE |
| CARMELO RAMOS VELAZQUEZ | ADDRESS ON FILE |
| CARMELO REYES COLON | ADDRESS ON FILE |
| CARMELO REYES JESUS | ADDRESS ON FILE |
| CARMELO REYES MALDONADO | ADDRESS ON FILE |
| CARMELO REYES REPOLLET | ADDRESS ON FILE |
| CARMELO REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMELO REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMELO REYES RODRIQUEZ | ADDRESS ON FILE |
| CARMELO RIOS BARRETO | ADDRESS ON FILE |
| CARMELO RIOS GONZALEZ | ADDRESS ON FILE |
| CARMELO RIVAS MCCLIN | ADDRESS ON FILE |
| CARMELO RIVERA ALVARADO | ADDRESS ON FILE |
| CARMELO RIVERA APONTE | ADDRESS ON FILE |
| CARMELO RIVERA BARRETO | ADDRESS ON FILE |
| CARMELO RIVERA BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO RIVERA CALDERON | ADDRESS ON FILE |
| CARMELO RIVERA CENTENO | ADDRESS ON FILE |
| CARMELO RIVERA COLON | ADDRESS ON FILE |
| CARMELO RIVERA CRESPO | ADDRESS ON FILE |
| CARMELO RIVERA CRESPO | ADDRESS ON FILE |
| CARMELO RIVERA DIAZ | ADDRESS ON FILE |
| CARMELO RIVERA DIAZ | ADDRESS ON FILE |
| CARMELO RIVERA ESQUILIN | ADDRESS ON FILE |
| CARMELO RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMELO RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMELO RIVERA JIMENEZ | ADDRESS ON FILE |
| CARMELO RIVERA MARRERO | ADDRESS ON FILE |
| CARMELO RIVERA MARRERO | ADDRESS ON FILE |
| CARMELO RIVERA MORALES | ADDRESS ON FILE |
| CARMELO RIVERA MORALES | ADDRESS ON FILE |
| CARMELO RIVERA MORALES | ADDRESS ON FILE |
| CARMELO RIVERA MORALES | ADDRESS ON FILE |
| CARMELO RIVERA MORALES | ADDRESS ON FILE |
| CARMELO RIVERA NEGRON | ADDRESS ON FILE |
| CARMELO RIVERA ORTIZ | ADDRESS ON FILE |
| CARMELO RIVERA OTERO | ADDRESS ON FILE |
| CARMELO RIVERA OTERO | ADDRESS ON FILE |
| CARMELO RIVERA OTERO | ADDRESS ON FILE |
| CARMELO RIVERA OTERO | ADDRESS ON FILE |
| CARMELO RIVERA PEREZ | ADDRESS ON FILE |
| CARMELO RIVERA PEREZ | ADDRESS ON FILE |
| CARMELO RIVERA PEREZ | ADDRESS ON FILE |
| CARMELO RIVERA PIZARRO | ADDRESS ON FILE |
| CARMELO RIVERA RAMOS | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RIVERA ROSADO | ADDRESS ON FILE |
| CARMELO RIVERA ROSARIO | ADDRESS ON FILE |
| CARMELO RIVERA ROSARIO | ADDRESS ON FILE |
| CARMELO RIVERA RUIZ | ADDRESS ON FILE |
| CARMELO RIVERA SANABRIA | ADDRESS ON FILE |
| CARMELO RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMELO RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMELO RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMELO RIVERA SOLIS | ADDRESS ON FILE |
| CARMELO RIVERA TORRES | ADDRESS ON FILE |
| CARMELO RIVERA TORRES | ADDRESS ON FILE |
| CARMELO RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMELO RIVERA ZAYAS | ADDRESS ON FILE |
| CARMELO RIVERA ZAYAS | ADDRESS ON FILE |
| CARMELO RIVERA ZAYAS | ADDRESS ON FILE |
| CARMELO ROBLES CHAMORRO | ADDRESS ON FILE |
| CARMELO ROBLES GONZALEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ BORGES | ADDRESS ON FILE |
| CARMELO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| CARMELO RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMELO RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMELO RODRIGUEZ FONSECA | ADDRESS ON FILE |
| CARMELO RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| CARMELO RODRIGUEZ GALARZA | ADDRESS ON FILE |
| CARMELO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ LABOY | ADDRESS ON FILE |
| CARMELO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ MILANES | ADDRESS ON FILE |
| CARMELO RODRIGUEZ OCASIO | ADDRESS ON FILE |
| CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARMELO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| CARMELO RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO RODRIGUEZ SANTO | ADDRESS ON FILE |
| CARMELO RODRIGUEZ SEVILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO RODRIGUEZ SOTO | ADDRESS ON FILE |
| CARMELO RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMELO RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMELO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ-GUZMA | ADDRESS ON FILE |
| CARMELO RODRIGUEZ-GUZMA | ADDRESS ON FILE |
| CARMELO ROHENA RIVERA | ADDRESS ON FILE |
| CARMELO ROJAS GONZALEZ | ADDRESS ON FILE |
| CARMELO ROJAS SILVA | ADDRESS ON FILE |
| CARMELO ROMAN GONZALEZ | ADDRESS ON FILE |
| CARMELO ROMAN GONZALEZ | ADDRESS ON FILE |
| CARMELO ROMAN GONZALEZ | ADDRESS ON FILE |
| CARMELO ROMAN GUZMAN | ADDRESS ON FILE |
| CARMELO ROMAN LOPEZ | ADDRESS ON FILE |
| CARMELO ROMAN MORALES | ADDRESS ON FILE |
| CARMELO ROMAN SANTIAGO | ADDRESS ON FILE |
| CARMELO ROMERO ALVARADO | ADDRESS ON FILE |
| CARMELO ROMERO CORTIJO | ADDRESS ON FILE |
| CARMELO RONDON GARCIA | ADDRESS ON FILE |
| CARMELO RONDON SERRANO | ADDRESS ON FILE |
| CARMELO ROSA BULTRON | ADDRESS ON FILE |
| CARMELO ROSA BULTRON | ADDRESS ON FILE |
| CARMELO ROSA BURGOS | ADDRESS ON FILE |
| CARMELO ROSA CALDERON | ADDRESS ON FILE |
| CARMELO ROSA FELICIANO | ADDRESS ON FILE |
| CARMELO ROSA TORRES | ADDRESS ON FILE |
| CARMELO ROSADO CRUZ | ADDRESS ON FILE |
| CARMELO ROSADO DIAZ | ADDRESS ON FILE |
| CARMELO ROSARIO AQUINO | ADDRESS ON FILE |
| CARMELO RUIZ MILIAN | ADDRESS ON FILE |
| CARMELO RUIZ RAMOS | ADDRESS ON FILE |
| CARMELO RUIZ VARGAS | ADDRESS ON FILE |
| CARMELO RUIZ VARGAS | ADDRESS ON FILE |
| CARMELO RUIZ VARGAS | ADDRESS ON FILE |
| CARMELO SAEZ HERNANDEZ | ADDRESS ON FILE |
| CARMELO SALGADO SANTOS | ADDRESS ON FILE |
| CARMELO SALGADO SANTOS | ADDRESS ON FILE |
| CARMELO SANCHEZ | ADDRESS ON FILE |
| CARMELO SANCHEZ | ADDRESS ON FILE |
| CARMELO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO SANCHEZ SOTO | ADDRESS ON FILE |
| CARMELO SANCHEZ SOTO | ADDRESS ON FILE |
| CARMELO SANCHEZ SOTO | ADDRESS ON FILE |
| CARMELO SANCHEZ TORRES | ADDRESS ON FILE |
| CARMELO SANES RODRIGUEZ | ADDRESS ON FILE |
| CARMELO SANJURJO MORALES | ADDRESS ON FILE |
| CARMELO SANTANA ALVARADO | ADDRESS ON FILE |
| CARMELO SANTANA PAGAN | ADDRESS ON FILE |
| CARMELO SANTANA SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO SANTANA SEGARRA | ADDRESS ON FILE |
| CARMELO SANTIAGO BRITO | ADDRESS ON FILE |
| CARMELO SANTIAGO CANDELARIA | ADDRESS ON FILE |
| CARMELO SANTIAGO COLON | ADDRESS ON FILE |
| CARMELO SANTIAGO CRESPO | ADDRESS ON FILE |
| CARMELO SANTIAGO FEBLES | ADDRESS ON FILE |
| CARMELO SANTIAGO FELIX | ADDRESS ON FILE |
| CARMELO SANTIAGO OTERO | ADDRESS ON FILE |
| CARMELO SANTIAGO OTERO | ADDRESS ON FILE |
| CARMELO SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMELO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO SANTIAGO VILLANUEV | ADDRESS ON FILE |
| CARMELO SANTOS RAMOS | ADDRESS ON FILE |
| CARMELO SANTOS SANTOS | ADDRESS ON FILE |
| CARMELO SANTOS SANTOS | ADDRESS ON FILE |
| CARMELO SERRANO QUINTANA | ADDRESS ON FILE |
| CARMELO SERRANO TIRADO | ADDRESS ON FILE |
| CARMELO SIERRA MORALES | ADDRESS ON FILE |
| CARMELO SILVA COLLAZO | ADDRESS ON FILE |
| CARMELO SOTO BOSQUES | ADDRESS ON FILE |
| CARMELO SOTO REYES | ADDRESS ON FILE |
| CARMELO SOTO TIESO | ADDRESS ON FILE |
| CARMELO SOTO TIESO | ADDRESS ON FILE |
| CARMELO SOTO VALENTIN | ADDRESS ON FILE |
| CARMELO SUAREZ GREEN | ADDRESS ON FILE |
| CARMELO SUAREZ ROSA | ADDRESS ON FILE |
| CARMELO TAPIA CANCEL | ADDRESS ON FILE |
| CARMELO TAPIA DE JESUS | ADDRESS ON FILE |
| CARMELO TIRADO | ADDRESS ON FILE |
| CARMELO TIRADO SANCHEZ | ADDRESS ON FILE |
| CARMELO TOLEDO PASTRANA | ADDRESS ON FILE |
| CARMELO TOLEDO PEREZ | ADDRESS ON FILE |
| CARMELO TORRES BERRIOS | ADDRESS ON FILE |
| CARMELO TORRES CABELLO | ADDRESS ON FILE |
| CARMELO TORRES CARMONA | ADDRESS ON FILE |
| CARMELO TORRES CARMONA | ADDRESS ON FILE |
| CARMELO TORRES COLON | ADDRESS ON FILE |
| CARMELO TORRES DELGADO | ADDRESS ON FILE |
| CARMELO TORRES MALDONADO | ADDRESS ON FILE |
| CARMELO TORRES NIEVES | ADDRESS ON FILE |
| CARMELO TORRES OQUENDO | ADDRESS ON FILE |
| CARMELO TORRES RIVERA | ADDRESS ON FILE |
| CARMELO TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMELO TORRES SANTIAGO | ADDRESS ON FILE |
| CARMELO TORRES SANTIAGO | ADDRESS ON FILE |
| CARMELO TORRES SILVA | ADDRESS ON FILE |
| CARMELO VALENCIA OLMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO VALENCIA OLMO | ADDRESS ON FILE |
| CARMELO VALENTIN CARDONA | ADDRESS ON FILE |
| CARMELO VALENTIN VAZQUEZ | ADDRESS ON FILE |
| CARMELO VARGAS ALTIERY | ADDRESS ON FILE |
| CARMELO VARGAS FIGUEROA | ADDRESS ON FILE |
| CARMELO VARGAS MONTALVO | ADDRESS ON FILE |
| CARMELO VARGAS SANTIAGO | ADDRESS ON FILE |
| CARMELO VARGAS SANTIAGO | ADDRESS ON FILE |
| CARMELO VAZQUEZ | ADDRESS ON FILE |
| CARMELO VAZQUEZ ERAZO | ADDRESS ON FILE |
| CARMELO VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| CARMELO VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| CARMELO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| CARMELO VAZQUEZ MORALES | ADDRESS ON FILE |
| CARMELO VAZQUEZ NEGRON | ADDRESS ON FILE |
| CARMELO VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMELO VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMELO VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMELO VAZQUEZ ROSARIO | ADDRESS ON FILE |
| CARMELO VEALIZ CARO | ADDRESS ON FILE |
| CARMELO VEALIZ CARO | ADDRESS ON FILE |
| CARMELO VEGA LOPEZ | ADDRESS ON FILE |
| CARMELO VEGA MONTES | ADDRESS ON FILE |
| CARMELO VELAZQUEZ | ADDRESS ON FILE |
| CARMELO VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| CARMELO VELAZQUEZ AYALA | ADDRESS ON FILE |
| CARMELO VELAZQUEZ AYALA | ADDRESS ON FILE |
| CARMELO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| CARMELO VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| CARMELO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO VELEZ ANDUJAR | ADDRESS ON FILE |
| CARMELO VELEZ ANDUJAR | ADDRESS ON FILE |
| CARMELO VELEZ BRUNO | ADDRESS ON FILE |
| CARMELO VELEZ BRUNO | ADDRESS ON FILE |
| CARMELO VELEZ GONZALEZ | ADDRESS ON FILE |
| CARMELO VELEZ GONZALEZ | ADDRESS ON FILE |
| CARMELO VELEZ SANCHEZ | ADDRESS ON FILE |
| CARMELO VELEZ VELEZ | ADDRESS ON FILE |
| CARMELO VERA PENA | ADDRESS ON FILE |
| CARMELO VIALIZ FONT | ADDRESS ON FILE |
| CARMELO VIERA CALDERON | ADDRESS ON FILE |
| CARMELO VILLAFANE GONZALEZ | ADDRESS ON FILE |
| CARMELO VILLEGAS RIVERA | ADDRESS ON FILE |
| CARMELO W NAZARIO CEDRES | ADDRESS ON FILE |
| CARMELO YPAGAN LOPEZ | ADDRESS ON FILE |
| CARMELO ZAYAS RIVERA | ADDRESS ON FILE |
| CARMEM S DIAZ ROLON | ADDRESS ON FILE |
| CARMEN A A ARROYO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A A BARRETO ARCE | ADDRESS ON FILE |
| CARMEN A A BARRETO ROBLES | ADDRESS ON FILE |
| CARMEN A A BERRIOS VAZQUEZ | ADDRESS ON FILE |
| CARMEN A A BLANCO RIVERA | ADDRESS ON FILE |
| CARMEN A A BONILLA SANCHEZ | ADDRESS ON FILE |
| CARMEN A A BONILLA SANTIAGO | ADDRESS ON FILE |
| CARMEN A A BORELLI APONTE | ADDRESS ON FILE |
| CARMEN A A CANDELARIA LOPEZ | ADDRESS ON FILE |
| CARMEN A A CASTRO DIAZ | ADDRESS ON FILE |
| CARMEN A A COLLAZO RAMIREZ | ADDRESS ON FILE |
| CARMEN A A CRUZ APONTE | ADDRESS ON FILE |
| CARMEN A A CRUZ RAMOS | ADDRESS ON FILE |
| CARMEN A A DAVILA RIOS | ADDRESS ON FILE |
| CARMEN A A FIGUEROA HUERTAS | ADDRESS ON FILE |
| CARMEN A A GRACIA MALDONADO | ADDRESS ON FILE |
| CARMEN A A IRIZARRY VELEZ | ADDRESS ON FILE |
| CARMEN A A JESUS COLON | ADDRESS ON FILE |
| CARMEN A A MACHUCA ROMERO | ADDRESS ON FILE |
| CARMEN A A MACHUCA ROMERO | ADDRESS ON FILE |
| CARMEN A A MELENDEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN A A MENENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN A A MOLINA RIVERA | ADDRESS ON FILE |
| CARMEN A A MONTERO TORRES | ADDRESS ON FILE |
| CARMEN A A MORALES IRIZAR | ADDRESS ON FILE |
| CARMEN A A MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A A NIEVES NIEVES | ADDRESS ON FILE |
| CARMEN A A PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN A A PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN A A QUINONES CARDONA | ADDRESS ON FILE |
| CARMEN A A QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A A RABELL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A A RABELL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A A RESTO AYALA | ADDRESS ON FILE |
| CARMEN A A RESTO AYALA | ADDRESS ON FILE |
| CARMEN A A REYES HERNANDEZ | ADDRESS ON FILE |
| CARMEN A A REYES HERNANDEZ | ADDRESS ON FILE |
| CARMEN A A RIVAS RIVERA | ADDRESS ON FILE |
| CARMEN A A RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN A A RIVERA TORRES | ADDRESS ON FILE |
| CARMEN A A ROMAN RIVERA | ADDRESS ON FILE |
| CARMEN A A ROSA RIVERA | ADDRESS ON FILE |
| CARMEN A A ROSARIO ROBLES | ADDRESS ON FILE |
| CARMEN A A ROSARIO SOLER | ADDRESS ON FILE |
| CARMEN A A SALDANA RIVERA | ADDRESS ON FILE |
| CARMEN A A SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARMEN A A SANTIAGO DAVILA | ADDRESS ON FILE |
| CARMEN A A TORRES SANCHEZ | ADDRESS ON FILE |
| CARMEN A A VELEZ ROMAN | ADDRESS ON FILE |
| CARMEN A A WILLIAMS CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A ABREU ALDARONDO | ADDRESS ON FILE |
| CARMEN A ACOSTA ANGLERO | ADDRESS ON FILE |
| CARMEN A ADROVER SANABRIA | ADDRESS ON FILE |
| CARMEN A AGOSTO FIGUEROA | ADDRESS ON FILE |
| CARMEN A AGOSTO GUZMAN | ADDRESS ON FILE |
| CARMEN A ALCAIDE ALCAIDE | ADDRESS ON FILE |
| CARMEN A ALICEA MERCED | ADDRESS ON FILE |
| CARMEN A ALICEA NIEVES | ADDRESS ON FILE |
| CARMEN A ALICIA APONTE | ADDRESS ON FILE |
| CARMEN A ALICIA APONTE | ADDRESS ON FILE |
| CARMEN A ALLENDE DE HENRIQUEZ | ADDRESS ON FILE |
| CARMEN A ALTORAN MONTIJO | ADDRESS ON FILE |
| CARMEN A ALVARADO ORTIZ | ADDRESS ON FILE |
| CARMEN A ANDINO ORTA | ADDRESS ON FILE |
| CARMEN A APONTE FONSECA | ADDRESS ON FILE |
| CARMEN A APONTE MIRANDA | ADDRESS ON FILE |
| CARMEN A APONTE MIRANDA | ADDRESS ON FILE |
| CARMEN A ARCE ROSA | ADDRESS ON FILE |
| CARMEN A ARCELAY CRUZ | ADDRESS ON FILE |
| CARMEN A ARIAS FUENTES | ADDRESS ON FILE |
| CARMEN A ARROYO CRUZ | ADDRESS ON FILE |
| CARMEN A ARROYO DE TORRES | ADDRESS ON FILE |
| CARMEN A ARROYO DIAZ | ADDRESS ON FILE |
| CARMEN A ARZUAGA TORRES | ADDRESS ON FILE |
| CARMEN A BADILLO MATOS | ADDRESS ON FILE |
| CARMEN A BAEZ CAMACHO | ADDRESS ON FILE |
| CARMEN A BELTRAN CRUZ | ADDRESS ON FILE |
| CARMEN A BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A BERRIOS VAZQUEZ | ADDRESS ON FILE |
| CARMEN A BON NAZARIO | ADDRESS ON FILE |
| CARMEN A BON NAZARIO | ADDRESS ON FILE |
| CARMEN A BURGOS CRUZ | ADDRESS ON FILE |
| CARMEN A BURGOS FEBRES | ADDRESS ON FILE |
| CARMEN A BURGOS MARRERO | ADDRESS ON FILE |
| CARMEN A BURGOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A CALDERIN RAMIREZ | ADDRESS ON FILE |
| CARMEN A CALDERIN RAMIREZ | ADDRESS ON FILE |
| CARMEN A CAMACHO ARENA | ADDRESS ON FILE |
| CARMEN A CARBALLO FUENTES | ADDRESS ON FILE |
| CARMEN A CARDONA AVILES | ADDRESS ON FILE |
| CARMEN A CARDONA TORRES | ADDRESS ON FILE |
| CARMEN A CARMONA BENITEZ | ADDRESS ON FILE |
| CARMEN A CATALA CRUZ | ADDRESS ON FILE |
| CARMEN A CEPEDA CALDERON | ADDRESS ON FILE |
| CARMEN A CINTRON DELGADO | ADDRESS ON FILE |
| CARMEN A CINTRON RODRIGU | ADDRESS ON FILE |
| CARMEN A COLLAZO GARAY | ADDRESS ON FILE |
| CARMEN A COLLAZO SOTO | ADDRESS ON FILE |
| CARMEN A COLLAZO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A COLON CORREA | ADDRESS ON FILE |
| CARMEN A COLON MARTINEZ | ADDRESS ON FILE |
| CARMEN A COLON ROSAS | ADDRESS ON FILE |
| CARMEN A CONCEPCION MARTINEZ | ADDRESS ON FILE |
| CARMEN A CORCHADO MALDONADO | ADDRESS ON FILE |
| CARMEN A CORDERO LOPEZ | ADDRESS ON FILE |
| CARMEN A CORDERO RAMOS | ADDRESS ON FILE |
| CARMEN A CORREA MATOS | ADDRESS ON FILE |
| CARMEN A CORREA RIVERA | ADDRESS ON FILE |
| CARMEN A COSME FIGUEROA | ADDRESS ON FILE |
| CARMEN A COSME LAUREANO | ADDRESS ON FILE |
| CARMEN A CRESPO VDA | ADDRESS ON FILE |
| CARMEN A CRUZ ARROYO | ADDRESS ON FILE |
| CARMEN A CRUZ CALDERAS | ADDRESS ON FILE |
| CARMEN A CRUZ COTTE | ADDRESS ON FILE |
| CARMEN A CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN A CRUZ DAVILA | ADDRESS ON FILE |
| CARMEN A CRUZ JANEIRO | ADDRESS ON FILE |
| CARMEN A CRUZ LATIMER | ADDRESS ON FILE |
| CARMEN A CRUZ LATIMER | ADDRESS ON FILE |
| CARMEN A CRUZ LATIMER | ADDRESS ON FILE |
| CARMEN A CRUZ MEDINA | ADDRESS ON FILE |
| CARMEN A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A CRUZ ROLDAN | ADDRESS ON FILE |
| CARMEN A CRUZ SANCHEZ | ADDRESS ON FILE |
| CARMEN A CRUZ SANCHEZ | ADDRESS ON FILE |
| CARMEN A CRUZ TORRES | ADDRESS ON FILE |
| CARMEN A DAVILA BURGOS | ADDRESS ON FILE |
| CARMEN A DAVILA GALAN | ADDRESS ON FILE |
| CARMEN A DAVILA MARRERO | ADDRESS ON FILE |
| CARMEN A DAVILA MARRERO | ADDRESS ON FILE |
| CARMEN A DAVILA PADRO | ADDRESS ON FILE |
| CARMEN A DAVILA PENA | ADDRESS ON FILE |
| CARMEN A DAVILA SERRANO | ADDRESS ON FILE |
| CARMEN A DAVILA TORRES | ADDRESS ON FILE |
| CARMEN A DE JESUS OSORIO | ADDRESS ON FILE |
| CARMEN A DE LEON VELAZQUEZ | ADDRESS ON FILE |
| CARMEN A DE THOMAS RUIZ | ADDRESS ON FILE |
| CARMEN A DEL VALLE | ADDRESS ON FILE |
| CARMEN A DEL VALLE | ADDRESS ON FILE |
| CARMEN A DEL VALLE ORTIZ | ADDRESS ON FILE |
| CARMEN A DELGADO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN A DIAZ APONTE | ADDRESS ON FILE |
| CARMEN A DIAZ DE OCASIO | ADDRESS ON FILE |
| CARMEN A DIAZ MALDONADO | ADDRESS ON FILE |
| CARMEN A DIAZ MORALES | ADDRESS ON FILE |
| CARMEN A DIAZ RAMIREZ | ADDRESS ON FILE |
| CARMEN A DIAZ REYES | ADDRESS ON FILE |
| CARMEN A DIAZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A DIAZ SERATC | ADDRESS ON FILE |
| CARMEN A DOMINGUEZ RIOS | ADDRESS ON FILE |
| CARMEN A DONATE CASANOVA | ADDRESS ON FILE |
| CARMEN A DONATE CASANOVA | ADDRESS ON FILE |
| CARMEN A ENCARNACION ROSARIO | ADDRESS ON FILE |
| CARMEN A ENRIQUEZ VELEZ | ADDRESS ON FILE |
| CARMEN A ENRIQUEZ VELEZ | ADDRESS ON FILE |
| CARMEN A ESPARRA COLLAZO | ADDRESS ON FILE |
| CARMEN A ESTRADA MELENDEZ | ADDRESS ON FILE |
| CARMEN A ESTRADA MELENDEZ | ADDRESS ON FILE |
| CARMEN A ESTRADA MELENDEZ | ADDRESS ON FILE |
| CARMEN A FALERO RIVERA | ADDRESS ON FILE |
| CARMEN A FALERO RIVERA | ADDRESS ON FILE |
| CARMEN A FEBO ALVELO | ADDRESS ON FILE |
| CARMEN A FEBRES SANTIAGO | ADDRESS ON FILE |
| CARMEN A FEBUS RIVERA | ADDRESS ON FILE |
| CARMEN A FELICIANO MENDEZ | ADDRESS ON FILE |
| CARMEN A FELICIANO RAMOS | ADDRESS ON FILE |
| CARMEN A FELIX PIZARRO | ADDRESS ON FILE |
| CARMEN A FERMAINT TOLEDO | ADDRESS ON FILE |
| CARMEN A FERRER SANTIAGO | ADDRESS ON FILE |
| CARMEN A FERRER SANTIAGO | ADDRESS ON FILE |
| CARMEN A FIGUEROA CHARDON | ADDRESS ON FILE |
| CARMEN A FIGUEROA CHARDON | ADDRESS ON FILE |
| CARMEN A FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CARMEN A FIGUEROA IGLESIAS | ADDRESS ON FILE |
| CARMEN A FIGUEROA MELENDEZ | ADDRESS ON FILE |
| CARMEN A FIGUEROA NIEVES | ADDRESS ON FILE |
| CARMEN A FIGUEROA RESTO | ADDRESS ON FILE |
| CARMEN A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A FLORES CHEVALIER | ADDRESS ON FILE |
| CARMEN A FLORES FLORES | ADDRESS ON FILE |
| CARMEN A FLORES IGLESIAS | ADDRESS ON FILE |
| CARMEN A FLORES MORALES | ADDRESS ON FILE |
| CARMEN A FLORES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A FLORES RODZ | ADDRESS ON FILE |
| CARMEN A FRET QUILES | ADDRESS ON FILE |
| CARMEN A FRET QUILES | ADDRESS ON FILE |
| CARMEN A FRET QUILES | ADDRESS ON FILE |
| CARMEN A GARCIA JIMENEZ | ADDRESS ON FILE |
| CARMEN A GARCIA LOPEZ | ADDRESS ON FILE |
| CARMEN A GARCIA MELENDEZ | ADDRESS ON FILE |
| CARMEN A GARCIA ROMAN | ADDRESS ON FILE |
| CARMEN A GARCIA ROMAN | ADDRESS ON FILE |
| CARMEN A GARCIA VAZQUEZ | ADDRESS ON FILE |
| CARMEN A GAUTHIER FIGUEROA | ADDRESS ON FILE |
| CARMEN A GOMEZ PEREZ | ADDRESS ON FILE |
| CARMEN A GOMEZ RIVAS | ADDRESS ON FILE |
| CARMEN A GOMEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A GONZALEZ BONILLA | ADDRESS ON FILE |
| CARMEN A GONZALEZ FUENTES | ADDRESS ON FILE |
| CARMEN A GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN A GONZALEZ YULFO | ADDRESS ON FILE |
| CARMEN A GOYTIA CARABALLO | ADDRESS ON FILE |
| CARMEN A GRACIA PEREZ | ADDRESS ON FILE |
| CARMEN A GUZMAN ACEVEDO | ADDRESS ON FILE |
| CARMEN A HEREDIA ROBLES | ADDRESS ON FILE |
| CARMEN A HERNAIZ ALVAREZ | ADDRESS ON FILE |
| CARMEN A HERNAIZ ALVAREZ | ADDRESS ON FILE |
| CARMEN A HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN A HERNANDEZ GONZALE | ADDRESS ON FILE |
| CARMEN A HERNANDEZ GONZALE | ADDRESS ON FILE |
| CARMEN A HERNANDEZ GONZALE | ADDRESS ON FILE |
| CARMEN A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A HERNANDEZ RODZ | ADDRESS ON FILE |
| CARMEN A HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN A HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN A HORTA LOPEZ | ADDRESS ON FILE |
| CARMEN A HUERTAS MARCANO | ADDRESS ON FILE |
| CARMEN A HUERTAS MESTRE | ADDRESS ON FILE |
| CARMEN A HUERTAS MESTRE | ADDRESS ON FILE |
| CARMEN A IBANEZ ORTEGA | ADDRESS ON FILE |
| CARMEN A ILARRAZA ALVIRA | ADDRESS ON FILE |
| CARMEN A IRIZARRY COLON | ADDRESS ON FILE |
| CARMEN A JAFFET ACOSTA | ADDRESS ON FILE |
| CARMEN A JESUS COLON | ADDRESS ON FILE |
| CARMEN A JESUS GAUTIER | ADDRESS ON FILE |
| CARMEN A JESUS RUIZ | ADDRESS ON FILE |
| CARMEN A JIMENEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN A JIMENEZ LOPEZ | ADDRESS ON FILE |
| CARMEN A JIMENEZ MORALES | ADDRESS ON FILE |
| CARMEN A LAGARES ROSADO | ADDRESS ON FILE |
| CARMEN A LEBRON MONTES | ADDRESS ON FILE |
| CARMEN A LEBRON MONTES | ADDRESS ON FILE |
| CARMEN A LEBRON MONTES | ADDRESS ON FILE |
| CARMEN A LEBRON ORTIZ | ADDRESS ON FILE |
| CARMEN A LEON CARMEN | ADDRESS ON FILE |
| CARMEN A LEON CERICH | ADDRESS ON FILE |
| CARMEN A LEON CERICH | ADDRESS ON FILE |
| CARMEN A LEON RIVERA | ADDRESS ON FILE |
| CARMEN A LOPEZ CABRERA | ADDRESS ON FILE |
| CARMEN A LOPEZ CABRERA | ADDRESS ON FILE |
| CARMEN A LOPEZ CASTRO | ADDRESS ON FILE |
| CARMEN A LOPEZ CEPERO | ADDRESS ON FILE |
| CARMEN A LOPEZ COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A LOPEZ DORCILL | ADDRESS ON FILE |
| CARMEN A LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN A LOPEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN A LOPEZ PAGAN | ADDRESS ON FILE |
| CARMEN A LOPEZ QUINTERO | ADDRESS ON FILE |
| CARMEN A LOPEZ ROLON | ADDRESS ON FILE |
| CARMEN A LOZADA FLORES | ADDRESS ON FILE |
| CARMEN A LUGO SUAREZ | ADDRESS ON FILE |
| CARMEN A MACHADO MORALES | ADDRESS ON FILE |
| CARMEN A MALDONADO COLLAZO | ADDRESS ON FILE |
| CARMEN A MALDONADO CORTES | ADDRESS ON FILE |
| CARMEN A MALDONADO ESTRADA | ADDRESS ON FILE |
| CARMEN A MALDONADO FIGUEROA | ADDRESS ON FILE |
| CARMEN A MALDONADO FLORES | ADDRESS ON FILE |
| CARMEN A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A MALDONADO SAMO | ADDRESS ON FILE |
| CARMEN A MARCANO VALENTIN | ADDRESS ON FILE |
| CARMEN A MARRERO GARCIA | ADDRESS ON FILE |
| CARMEN A MARRERO GARCIA | ADDRESS ON FILE |
| CARMEN A MARRERO LOPEZ | ADDRESS ON FILE |
| CARMEN A MARRERO MERCED | ADDRESS ON FILE |
| CARMEN A MARRERO RAMOS | ADDRESS ON FILE |
| CARMEN A MARTINEZ | ADDRESS ON FILE |
| CARMEN A MARTINEZ CASTRO | ADDRESS ON FILE |
| CARMEN A MARTINEZ RIOS | ADDRESS ON FILE |
| CARMEN A MARTINEZ ROLDAN | ADDRESS ON FILE |
| CARMEN A MARTINEZ SANTANA | ADDRESS ON FILE |
| CARMEN A MARTINEZ SEVILLA | ADDRESS ON FILE |
| CARMEN A MARTINEZ WILLIAMS | ADDRESS ON FILE |
| CARMEN A MASSA DIEPPA | ADDRESS ON FILE |
| CARMEN A MATEO MELENDEZ | ADDRESS ON FILE |
| CARMEN A MATOS LAUREANO | ADDRESS ON FILE |
| CARMEN A MATOS PINERO | ADDRESS ON FILE |
| CARMEN A MATOS PINERO | ADDRESS ON FILE |
| CARMEN A MEDINA ALVAREZ | ADDRESS ON FILE |
| CARMEN A MEDINA MARRERO | ADDRESS ON FILE |
| CARMEN A MEDINA SOTO | ADDRESS ON FILE |
| CARMEN A MEDINA VELEZ | ADDRESS ON FILE |
| CARMEN A MEDINA VELEZ | ADDRESS ON FILE |
| CARMEN A MEJIA VALENTIN | ADDRESS ON FILE |
| CARMEN A MEJIA VALENTIN | ADDRESS ON FILE |
| CARMEN A MELENDEZ RODRIGUE | ADDRESS ON FILE |
| CARMEN A MIRANDA RIVERA | ADDRESS ON FILE |
| CARMEN A MIRNADA LOZADA | ADDRESS ON FILE |
| CARMEN A MOJICA PEREZ | ADDRESS ON FILE |
| CARMEN A MOLINA AYALA | ADDRESS ON FILE |
| CARMEN A MOLINA BERRIOS | ADDRESS ON FILE |
| CARMEN A MOLINA COLON | ADDRESS ON FILE |
| CARMEN A MOLINA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A MOLINA REYES | ADDRESS ON FILE |
| CARMEN A MONELL RAMOS | ADDRESS ON FILE |
| CARMEN A MONELL RAMOS | ADDRESS ON FILE |
| CARMEN A MONTALVO GARCIA | ADDRESS ON FILE |
| CARMEN A MONTANEZ ALAMO | ADDRESS ON FILE |
| CARMEN A MORALES APONTE | ADDRESS ON FILE |
| CARMEN A MORALES APONTE | ADDRESS ON FILE |
| CARMEN A MORALES MALDONADO | ADDRESS ON FILE |
| CARMEN A MORALES MATEO | ADDRESS ON FILE |
| CARMEN A MORALES MORALES | ADDRESS ON FILE |
| CARMEN A MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN A MORALES QUINONES | ADDRESS ON FILE |
| CARMEN A MORALES RAMOS | ADDRESS ON FILE |
| CARMEN A MORALES RAMOS | ADDRESS ON FILE |
| CARMEN A MORALES TORRES | ADDRESS ON FILE |
| CARMEN A MORALES TORRES | ADDRESS ON FILE |
| CARMEN A MORALES TORRES | ADDRESS ON FILE |
| CARMEN A MORENO CARBANA | ADDRESS ON FILE |
| CARMEN A MOYA SEGARRA | ADDRESS ON FILE |
| CARMEN A MUNIZ MUNIZ | ADDRESS ON FILE |
| CARMEN A NAZARIO CRUZ | ADDRESS ON FILE |
| CARMEN A NAZARIO LOPEZ | ADDRESS ON FILE |
| CARMEN A NAZARIO SOTO | ADDRESS ON FILE |
| CARMEN A NEGRON NEGRON | ADDRESS ON FILE |
| CARMEN A NEGRON ORTIZ | ADDRESS ON FILE |
| CARMEN A NEGRON ORTIZ | ADDRESS ON FILE |
| CARMEN A NIEVES BENITEZ | ADDRESS ON FILE |
| CARMEN A NIEVES ROLON | ADDRESS ON FILE |
| CARMEN A OCASIO ALEQUIN | ADDRESS ON FILE |
| CARMEN A OCASIO MEDINA | ADDRESS ON FILE |
| CARMEN A OCASIO RIOS | ADDRESS ON FILE |
| CARMEN A OLIVERA OLIVERA | ADDRESS ON FILE |
| CARMEN A OLIVERAS SANTOS | ADDRESS ON FILE |
| CARMEN A OLIVIERI SERRANO | ADDRESS ON FILE |
| CARMEN A OLIVO GARCIA | ADDRESS ON FILE |
| CARMEN A ORENGO COTTI | ADDRESS ON FILE |
| CARMEN A ORTIZ ALVERIO | ADDRESS ON FILE |
| CARMEN A ORTIZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN A ORTIZ RAMIREZ | ADDRESS ON FILE |
| CARMEN A ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A ORTIZ RUIZ | ADDRESS ON FILE |
| CARMEN A OTERO MATOS | ADDRESS ON FILE |
| CARMEN A PADILLA PADRO | ADDRESS ON FILE |
| CARMEN A PADILLA PADRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A PADILLA SUAREZ | ADDRESS ON FILE |
| CARMEN A PAEZ DE LEON | ADDRESS ON FILE |
| CARMEN A PAGAN GONZALEZ | ADDRESS ON FILE |
| CARMEN A PAGAN LUGO | ADDRESS ON FILE |
| CARMEN A PAGAN MIRANDA | ADDRESS ON FILE |
| CARMEN A PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN A PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN A PARRILLA PEREZ | ADDRESS ON FILE |
| CARMEN A PELLOT ROSADO | ADDRESS ON FILE |
| CARMEN A PELLOT TORRES | ADDRESS ON FILE |
| CARMEN A PEREIRA ORTIZ | ADDRESS ON FILE |
| CARMEN A PEREZ BETANCOURT | ADDRESS ON FILE |
| CARMEN A PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN A PEREZ DE TORRES | ADDRESS ON FILE |
| CARMEN A PEREZ FELICIANO | ADDRESS ON FILE |
| CARMEN A PEREZ PAGAN | ADDRESS ON FILE |
| CARMEN A PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN A PEREZ REYES | ADDRESS ON FILE |
| CARMEN A PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A PEREZ SANTOS | ADDRESS ON FILE |
| CARMEN A PIA FRAGOSA | ADDRESS ON FILE |
| CARMEN A PIMENTEL OTERO | ADDRESS ON FILE |
| CARMEN A PINA DELGADO | ADDRESS ON FILE |
| CARMEN A PINEIRO GONZALEZ | ADDRESS ON FILE |
| CARMEN A PINERO CEDRES | ADDRESS ON FILE |
| CARMEN A PISERO CEDRES | ADDRESS ON FILE |
| CARMEN A PRATTS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A RAMIREZ LOPEZ | ADDRESS ON FILE |
| CARMEN A RAMIREZ MARQUEZ | ADDRESS ON FILE |
| CARMEN A RAMIREZ MARQUEZ | ADDRESS ON FILE |
| CARMEN A RAMIREZ VARGAS | ADDRESS ON FILE |
| CARMEN A RAMOS HERNANDEZ | ADDRESS ON FILE |
| CARMEN A RAMOS ISERN | ADDRESS ON FILE |
| CARMEN A RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN A RAMOS RIVERA | ADDRESS ON FILE |
| CARMEN A RAMOS SOSA | ADDRESS ON FILE |
| CARMEN A RAMOS VDA | ADDRESS ON FILE |
| CARMEN A REMIGIO GARCIA | ADDRESS ON FILE |
| CARMEN A REVERON GONZALEZ | ADDRESS ON FILE |
| CARMEN A REY GONZALEZ | ADDRESS ON FILE |
| CARMEN A REYES COSME | ADDRESS ON FILE |
| CARMEN A REYES COSME | ADDRESS ON FILE |
| CARMEN A REYES DIEPPA | ADDRESS ON FILE |
| CARMEN A REYES FALCON | ADDRESS ON FILE |
| CARMEN A REYES GODOY | ADDRESS ON FILE |
| CARMEN A REYES RIVERA | ADDRESS ON FILE |
| CARMEN A REYES ROLON | ADDRESS ON FILE |
| CARMEN A RIERA CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A RIOS ORTIZ | ADDRESS ON FILE |
| CARMEN A RIOS ORTIZ | ADDRESS ON FILE |
| CARMEN A RIOS RIVERA | ADDRESS ON FILE |
| CARMEN A RIOS SOTO | ADDRESS ON FILE |
| CARMEN A RIVERA | ADDRESS ON FILE |
| CARMEN A RIVERA | ADDRESS ON FILE |
| CARMEN A RIVERA ARCE | ADDRESS ON FILE |
| CARMEN A RIVERA CABRERA | ADDRESS ON FILE |
| CARMEN A RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN A RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN A RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN A RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN A RIVERA COLON | ADDRESS ON FILE |
| CARMEN A RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN A RIVERA LEVEST | ADDRESS ON FILE |
| CARMEN A RIVERA MALDONADO | ADDRESS ON FILE |
| CARMEN A RIVERA MARRERO | ADDRESS ON FILE |
| CARMEN A RIVERA NEGRON | ADDRESS ON FILE |
| CARMEN A RIVERA PASCUAL | ADDRESS ON FILE |
| CARMEN A RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN A RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN A RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN A RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN A RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN A RIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN A RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN A RIVERA SUAREZ | ADDRESS ON FILE |
| CARMEN A RIVERA TACORONTE | ADDRESS ON FILE |
| CARMEN A RIVERA TORRES | ADDRESS ON FILE |
| CARMEN A ROBLES GONZALEZ | ADDRESS ON FILE |
| CARMEN A ROBLES SALCEDO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ CARMEN | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ DAVILA | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ MARTINE | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ ROBLES | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ SOTO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ TORR | ADDRESS ON FILE |
| CARMEN A ROIG DE COLON | ADDRESS ON FILE |
| CARMEN A ROLDAN SERRANO | ADDRESS ON FILE |
| CARMEN A ROLON RIVERA | ADDRESS ON FILE |
| CARMEN A ROMAN NAY | ADDRESS ON FILE |
| CARMEN A ROMAN SOTO | ADDRESS ON FILE |
| CARMEN A ROMAN SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A ROMAN VAZQUEZ | ADDRESS ON FILE |
| CARMEN A ROMERO SANTANA | ADDRESS ON FILE |
| CARMEN A ROMERO SANTANA | ADDRESS ON FILE |
| CARMEN A ROMERO VARGAS | ADDRESS ON FILE |
| CARMEN A ROSA JIMENEZ | ADDRESS ON FILE |
| CARMEN A ROSA ROMAN | ADDRESS ON FILE |
| CARMEN A ROSADO GONZALEZ | ADDRESS ON FILE |
| CARMEN A ROSADO MANZANET | ADDRESS ON FILE |
| CARMEN A ROSADO ROSA | ADDRESS ON FILE |
| CARMEN A ROSARIO FABREGAS | ADDRESS ON FILE |
| CARMEN A ROSARIO FABREGAS | ADDRESS ON FILE |
| CARMEN A ROSARIO MARRERO | ADDRESS ON FILE |
| CARMEN A ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A ROSARIO SOLER | ADDRESS ON FILE |
| CARMEN A RUIZ MARRERO | ADDRESS ON FILE |
| CARMEN A RUIZ SANTINI | ADDRESS ON FILE |
| CARMEN A RUIZ SANTINI | ADDRESS ON FILE |
| CARMEN A RUIZ SANTINI | ADDRESS ON FILE |
| CARMEN A SALGADO CASTRO | ADDRESS ON FILE |
| CARMEN A SALGADO CASTRO | ADDRESS ON FILE |
| CARMEN A SALGADO FERRER | ADDRESS ON FILE |
| CARMEN A SANCHEZ CABEZUDO | ADDRESS ON FILE |
| CARMEN A SANCHEZ CEDREZ | ADDRESS ON FILE |
| CARMEN A SANCHEZ CLASS | ADDRESS ON FILE |
| CARMEN A SANCHEZ MARRERO | ADDRESS ON FILE |
| CARMEN A SANCHEZ QUINONES | ADDRESS ON FILE |
| CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN A SANJURJO | ADDRESS ON FILE |
| CARMEN A SANTANA COLON | ADDRESS ON FILE |
| CARMEN A SANTANA SOTO | ADDRESS ON FILE |
| CARMEN A SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| CARMEN A SANTIAGO BURGOS | ADDRESS ON FILE |
| CARMEN A SANTIAGO CARMEN | ADDRESS ON FILE |
| CARMEN A SANTIAGO DUCOS | ADDRESS ON FILE |
| CARMEN A SANTIAGO MASSANET | ADDRESS ON FILE |
| CARMEN A SANTIAGO MASSANET | ADDRESS ON FILE |
| CARMEN A SANTIAGO MERCADO | ADDRESS ON FILE |
| CARMEN A SANTIAGO MIRAN | ADDRESS ON FILE |
| CARMEN A SANTIAGO PEREZ | ADDRESS ON FILE |
| CARMEN A SANTIAGO PEREZ | ADDRESS ON FILE |
| CARMEN A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN A SANTOS ARAY | ADDRESS ON FILE |
| CARMEN A SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN A SEDA PEREZ | ADDRESS ON FILE |
| CARMEN A SEDA TROCHE | ADDRESS ON FILE |
| CARMEN A SEPULVEDA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A SERRANO VEGA | ADDRESS ON FILE |
| CARMEN A SIERRA ALVARADO | ADDRESS ON FILE |
| CARMEN A SIERRA TORRES | ADDRESS ON FILE |
| CARMEN A SILVA FIGUEROA | ADDRESS ON FILE |
| CARMEN A SOLIS MANZANO | ADDRESS ON FILE |
| CARMEN A SOTO LOPEZ | ADDRESS ON FILE |
| CARMEN A SOTO TAPIA | ADDRESS ON FILE |
| CARMEN A SUAREZ BONES | ADDRESS ON FILE |
| CARMEN A SUAREZ BONES | ADDRESS ON FILE |
| CARMEN A SURILLO GUTIERREZ | ADDRESS ON FILE |
| CARMEN A SUSTACHE TIRAD | ADDRESS ON FILE |
| CARMEN A THOMAS RUIZ | ADDRESS ON FILE |
| CARMEN A TIRADO NERI S | ADDRESS ON FILE |
| CARMEN A TORO CABRERA | ADDRESS ON FILE |
| CARMEN A TORO WRIGHT | ADDRESS ON FILE |
| CARMEN A TORRES CONDE | ADDRESS ON FILE |
| CARMEN A TORRES CONDE | ADDRESS ON FILE |
| CARMEN A TORRES CONDE | ADDRESS ON FILE |
| CARMEN A TORRES CORONADO | ADDRESS ON FILE |
| CARMEN A TORRES FIGUEROA | ADDRESS ON FILE |
| CARMEN A TORRES LUCIANO | ADDRESS ON FILE |
| CARMEN A TORRES MELENDEZ | ADDRESS ON FILE |
| CARMEN A TORRES PEREZ | ADDRESS ON FILE |
| CARMEN A TORRES PIETRI | ADDRESS ON FILE |
| CARMEN A TORRES SANTANA | ADDRESS ON FILE |
| CARMEN A TORRES SUAREZ | ADDRESS ON FILE |
| CARMEN A TORRES TORRES | ADDRESS ON FILE |
| CARMEN A TORRES TORRES | ADDRESS ON FILE |
| CARMEN A TORRES VERA | ADDRESS ON FILE |
| CARMEN A URIONDO COLON | ADDRESS ON FILE |
| CARMEN A VALCARCER | ADDRESS ON FILE |
| CARMEN A VALDIVIA | ADDRESS ON FILE |
| CARMEN A VALENTIN GUZMAN | ADDRESS ON FILE |
| CARMEN A VALENTIN PEREZ | ADDRESS ON FILE |
| CARMEN A VARGAS BAEZ | ADDRESS ON FILE |
| CARMEN A VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN A VAZQUEZ CARMEN | ADDRESS ON FILE |
| CARMEN A VAZQUEZ FLORES | ADDRESS ON FILE |
| CARMEN A VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN A VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN A VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN A VAZQUEZ RIVAS | ADDRESS ON FILE |
| CARMEN A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| CARMEN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| CARMEN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| CARMEN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| CARMEN A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN A VEGA CIRILO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A VEGA MALDONADO | ADDRESS ON FILE |
| CARMEN A VEGA VALLEJO | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ NICOLINI | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ RONDON | ADDRESS ON FILE |
| CARMEN A VICENTE CARTAGENA | ADDRESS ON FILE |
| CARMEN A VIDAL ORENGO | ADDRESS ON FILE |
| CARMEN A VIERA ALAMO | ADDRESS ON FILE |
| CARMEN A VIERA OQUENDO | ADDRESS ON FILE |
| CARMEN A VILLODAS LEBRON | ADDRESS ON FILE |
| CARMEN A WEBB GUERRA | ADDRESS ON FILE |
| CARMEN A YEJO LUQUIS | ADDRESS ON FILE |
| CARMEN A YEJO LUQUIS | ADDRESS ON FILE |
| CARMEN A ZAYAS DE QUIONES | ADDRESS ON FILE |
| CARMEN A ZAYAS DE QUIONES | ADDRESS ON FILE |
| CARMEN A ZAYAS QUINONES | ADDRESS ON FILE |
| CARMEN A ZAYAS SANTIAGO | ADDRESS ON FILE |
| CARMEN A ZAYAS SANTIAGO | ADDRESS ON FILE |
| CARMEN A ZENO ALAMO | ADDRESS ON FILE |
| CARMEN ABRAHAMSON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ABREU PEREZ | ADDRESS ON FILE |
| CARMEN ABREU RIVERA | ADDRESS ON FILE |
| CARMEN ABREU RIVERA | ADDRESS ON FILE |
| CARMEN ABREU TRICOCHE | ADDRESS ON FILE |
| CARMEN ABREU VALENTIN | ADDRESS ON FILE |
| CARMEN ACABA RAMOS | ADDRESS ON FILE |
| CARMEN ACANTILADO BERNABE | ADDRESS ON FILE |
| CARMEN ACEVEDO | ADDRESS ON FILE |
| CARMEN ACEVEDO BARRETO | ADDRESS ON FILE |
| CARMEN ACEVEDO BARRETO | ADDRESS ON FILE |
| CARMEN ACEVEDO BARRETO | ADDRESS ON FILE |
| CARMEN ACEVEDO CABAN | ADDRESS ON FILE |
| CARMEN ACEVEDO CALERO | ADDRESS ON FILE |
| CARMEN ACEVEDO CASARES | ADDRESS ON FILE |
| CARMEN ACEVEDO DELIZ | ADDRESS ON FILE |
| CARMEN ACEVEDO ESCOBAR | ADDRESS ON FILE |
| CARMEN ACEVEDO GONZALEZ | ADDRESS ON FILE |
| CARMEN ACEVEDO GONZALEZ | ADDRESS ON FILE |
| CARMEN ACEVEDO GONZALEZ | ADDRESS ON FILE |
| CARMEN ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ACEVEDO OQUENDO | ADDRESS ON FILE |
| CARMEN ACEVEDO PAGAN | ADDRESS ON FILE |
| CARMEN ACEVEDO PEREZ | ADDRESS ON FILE |
| CARMEN ACEVEDO PEREZ | ADDRESS ON FILE |
| CARMEN ACEVEDO PRECIADO | ADDRESS ON FILE |
| CARMEN ACEVEDO RAMIREZ | ADDRESS ON FILE |
| CARMEN ACEVEDO REYES | ADDRESS ON FILE |
| CARMEN ACEVEDO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ACEVEDO RIVERA | ADDRESS ON FILE |
| CARMEN ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ACEVEDO RUIZ | ADDRESS ON FILE |
| CARMEN ACEVEDO VARGAS | ADDRESS ON FILE |
| CARMEN ACEVEDO VEGA | ADDRESS ON FILE |
| CARMEN ACEVEDO VELEZ | ADDRESS ON FILE |
| CARMEN ACOSTA CORREA | ADDRESS ON FILE |
| CARMEN ACOSTA HERNANDEZ | ADDRESS ON FILE |
| CARMEN ACOSTA JAFFET | ADDRESS ON FILE |
| CARMEN ACOSTA LEBRON | ADDRESS ON FILE |
| CARMEN ACOSTA LEBRON | ADDRESS ON FILE |
| CARMEN ACOSTA LEBRON | ADDRESS ON FILE |
| CARMEN ACOSTA MONTAEZ | ADDRESS ON FILE |
| CARMEN ACOSTA NAVARRO | ADDRESS ON FILE |
| CARMEN ACOSTA NUNEZ | ADDRESS ON FILE |
| CARMEN ACOSTA RIVERA | ADDRESS ON FILE |
| CARMEN ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ACOSTA SANCHEZ | ADDRESS ON FILE |
| CARMEN ADAMES GOMEZ | ADDRESS ON FILE |
| CARMEN ADORNO CRUZ | ADDRESS ON FILE |
| CARMEN ADORNO CRUZ | ADDRESS ON FILE |
| CARMEN ADORNO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ADORNO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ADORNO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ADORNO RIVERA | ADDRESS ON FILE |
| CARMEN ADORNO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN AFANADOR FELICIANO | ADDRESS ON FILE |
| CARMEN AGOSTO CACERES | ADDRESS ON FILE |
| CARMEN AGOSTO CEPEDA | ADDRESS ON FILE |
| CARMEN AGOSTO DELGADO | ADDRESS ON FILE |
| CARMEN AGOSTO DELGADO | ADDRESS ON FILE |
| CARMEN AGOSTO DELGADO | ADDRESS ON FILE |
| CARMEN AGOSTO DIAZ | ADDRESS ON FILE |
| CARMEN AGOSTO LOPEZ | ADDRESS ON FILE |
| CARMEN AGOSTO NEGRON | ADDRESS ON FILE |
| CARMEN AGOSTO NEGRON | ADDRESS ON FILE |
| CARMEN AGOSTO NEGRON | ADDRESS ON FILE |
| CARMEN AGOSTO OTERO | ADDRESS ON FILE |
| CARMEN AGOSTO SANTANA | ADDRESS ON FILE |
| CARMEN AGOSTO VARGAS | ADDRESS ON FILE |
| CARMEN AGOSTO VARGAS | ADDRESS ON FILE |
| CARMEN AGOSTO VAZQUEZ | ADDRESS ON FILE |
| CARMEN AGUAYO CALDERON | ADDRESS ON FILE |
| CARMEN AGUAYO CALDERON | ADDRESS ON FILE |
| CARMEN AGUIAR MULERO | ADDRESS ON FILE |
| CARMEN AGUIAR SANCHEZ | ADDRESS ON FILE |
| CARMEN AGUILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN AHEDO OYOLA | ADDRESS ON FILE |
| CARMEN AHEDO OYOLA | ADDRESS ON FILE |
| CARMEN AHEDO OYOLA | ADDRESS ON FILE |
| CARMEN ALAMO CRUZ | ADDRESS ON FILE |
| CARMEN ALAMO DE | ADDRESS ON FILE |
| CARMEN ALAMO GONZALEZ | ADDRESS ON FILE |
| CARMEN ALAMO MORENO | ADDRESS ON FILE |
| CARMEN ALAMO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN ALAMO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN ALBELO MATOS | ADDRESS ON FILE |
| CARMEN ALBELO MATOS | ADDRESS ON FILE |
| CARMEN ALBERT | ADDRESS ON FILE |
| CARMEN ALBERTI TORRES | ADDRESS ON FILE |
| CARMEN ALBERTORIO RUIZ | ADDRESS ON FILE |
| CARMEN ALBERTORIO RUIZ | ADDRESS ON FILE |
| CARMEN ALBERTORIO RUIZ | ADDRESS ON FILE |
| CARMEN ALBINO APONTE | ADDRESS ON FILE |
| CARMEN ALBINO SERRANO | ADDRESS ON FILE |
| CARMEN ALBINO SERRANO | ADDRESS ON FILE |
| CARMEN ALBIZU ALICEA | ADDRESS ON FILE |
| CARMEN ALBIZU ALICEA | ADDRESS ON FILE |
| CARMEN ALBIZU ALICEA | ADDRESS ON FILE |
| CARMEN ALCALA TORRES | ADDRESS ON FILE |
| CARMEN ALCARAZ JESUS | ADDRESS ON FILE |
| CARMEN ALEGRIA ESTELA | ADDRESS ON FILE |
| CARMEN ALEJANDRINO OSORIO | ADDRESS ON FILE |
| CARMEN ALEJANDRO ANDINO | ADDRESS ON FILE |
| CARMEN ALEJANDRO ANDINO | ADDRESS ON FILE |
| CARMEN ALEJANDRO ANDINO | ADDRESS ON FILE |
| CARMEN ALEJANDRO VEGA | ADDRESS ON FILE |
| CARMEN ALEJANDRO VICENTE | ADDRESS ON FILE |
| CARMEN ALEMAN ALEMAN | ADDRESS ON FILE |
| CARMEN ALEMAN GONZALEZ | ADDRESS ON FILE |
| CARMEN ALEMAN GONZALEZ | ADDRESS ON FILE |
| CARMEN ALEQUIN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ALEQUIN VELEZ | ADDRESS ON FILE |
| CARMEN ALERS DUMENG | ADDRESS ON FILE |
| CARMEN ALFONZO | ADDRESS ON FILE |
| CARMEN ALGARIN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN ALGARIN FRANCO | ADDRESS ON FILE |
| CARMEN ALGARIN TORRES | ADDRESS ON FILE |
| CARMEN ALGARIN TORRES | ADDRESS ON FILE |
| CARMEN ALGARIN TORRES | ADDRESS ON FILE |
| CARMEN ALICEA ALICEA | ADDRESS ON FILE |
| CARMEN ALICEA APONTE | ADDRESS ON FILE |
| CARMEN ALICEA CINTRON | ADDRESS ON FILE |
| CARMEN ALICEA CUEVAS | ADDRESS ON FILE |
| CARMEN ALICEA CUEVAS | ADDRESS ON FILE |
| CARMEN ALICEA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ALICEA FLORES | ADDRESS ON FILE |
| CARMEN ALICEA FLORES | ADDRESS ON FILE |
| CARMEN ALICEA LEON | ADDRESS ON FILE |
| CARMEN ALICEA MILLAN | ADDRESS ON FILE |
| CARMEN ALICEA MORET | ADDRESS ON FILE |
| CARMEN ALICEA PEDRAZA | ADDRESS ON FILE |
| CARMEN ALICEA QUILES | ADDRESS ON FILE |
| CARMEN ALICEA QUILES | ADDRESS ON FILE |
| CARMEN ALICEA QUILES | ADDRESS ON FILE |
| CARMEN ALICEA RIVERA | ADDRESS ON FILE |
| CARMEN ALICEA RIVERA | ADDRESS ON FILE |
| CARMEN ALICEA ROSARIO | ADDRESS ON FILE |
| CARMEN ALICEA RUIZ | ADDRESS ON FILE |
| CARMEN ALICEA TORRES | ADDRESS ON FILE |
| CARMEN ALICEA VILLANUEVA | ADDRESS ON FILE |
| CARMEN ALICIA AGOSTO COLON | ADDRESS ON FILE |
| CARMEN ALIFONSO APONTE | ADDRESS ON FILE |
| CARMEN ALIFONSO APONTE | ADDRESS ON FILE |
| CARMEN ALIFONSO APONTE | ADDRESS ON FILE |
| CARMEN ALIFONSO APONTE | ADDRESS ON FILE |
| CARMEN ALLENDE SUAREZ | ADDRESS ON FILE |
| CARMEN ALMENAS MATOS | ADDRESS ON FILE |
| CARMEN ALMODOVAR | ADDRESS ON FILE |
| CARMEN ALMODOVAR RODRIG | ADDRESS ON FILE |
| CARMEN ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ALMODOVAR ROMAN | ADDRESS ON FILE |
| CARMEN ALONSO COLL | ADDRESS ON FILE |
| CARMEN ALONSO MORALES | ADDRESS ON FILE |
| CARMEN ALONSO RIVERA | ADDRESS ON FILE |
| CARMEN ALONSO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ALONSO TORRES | ADDRESS ON FILE |
| CARMEN ALSINA CARTAGENA | ADDRESS ON FILE |
| CARMEN ALSINA CARTAGENA | ADDRESS ON FILE |
| CARMEN ALTIERY ACOSTA | ADDRESS ON FILE |
| CARMEN ALVARADO | ADDRESS ON FILE |
| CARMEN ALVARADO ARROYO | ADDRESS ON FILE |
| CARMEN ALVARADO ARROYO | ADDRESS ON FILE |
| CARMEN ALVARADO AYALA | ADDRESS ON FILE |
| CARMEN ALVARADO CRUZ | ADDRESS ON FILE |
| CARMEN ALVARADO GUADALUPE | ADDRESS ON FILE |
| CARMEN ALVARADO GUEVARA | ADDRESS ON FILE |
| CARMEN ALVARADO GUEVARA | ADDRESS ON FILE |
| CARMEN ALVARADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ALVARADO IRIZARRY | ADDRESS ON FILE |
| CARMEN ALVARADO LOPEZ | ADDRESS ON FILE |
| CARMEN ALVARADO MALAVE | ADDRESS ON FILE |
| CARMEN ALVARADO MATEO | ADDRESS ON FILE |
| CARMEN ALVARADO MONZON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ALVARADO MORALES | ADDRESS ON FILE |
| CARMEN ALVARADO MORALES | ADDRESS ON FILE |
| CARMEN ALVARADO PEPEN | ADDRESS ON FILE |
| CARMEN ALVARADO RAMIREZ | ADDRESS ON FILE |
| CARMEN ALVARADO RIVERA | ADDRESS ON FILE |
| CARMEN ALVARADO SANTIAGO | ADDRESS ON FILE |
| CARMEN ALVARADO TORRES | ADDRESS ON FILE |
| CARMEN ALVARADO TORRES | ADDRESS ON FILE |
| CARMEN ALVARADO VAZQUEZ | ADDRESS ON FILE |
| CARMEN ALVAREZ | ADDRESS ON FILE |
| CARMEN ALVAREZ BECERRIL | ADDRESS ON FILE |
| CARMEN ALVAREZ BERGANZO | ADDRESS ON FILE |
| CARMEN ALVAREZ CAMERON | ADDRESS ON FILE |
| CARMEN ALVAREZ DEL | ADDRESS ON FILE |
| CARMEN ALVAREZ DONES | ADDRESS ON FILE |
| CARMEN ALVAREZ GARCIA | ADDRESS ON FILE |
| CARMEN ALVAREZ LUGO | ADDRESS ON FILE |
| CARMEN ALVAREZ MENDEZ | ADDRESS ON FILE |
| CARMEN ALVAREZ RIOS | ADDRESS ON FILE |
| CARMEN ALVAREZ RIVERA | ADDRESS ON FILE |
| CARMEN ALVAREZ RIVERA | ADDRESS ON FILE |
| CARMEN ALVAREZ RIVERA | ADDRESS ON FILE |
| CARMEN ALVAREZ ROSA | ADDRESS ON FILE |
| CARMEN ALVAREZ ROSA | ADDRESS ON FILE |
| CARMEN ALVAREZ ROSA | ADDRESS ON FILE |
| CARMEN ALVAREZ SANES | ADDRESS ON FILE |
| CARMEN ALVAREZ SANES | ADDRESS ON FILE |
| CARMEN ALVAREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN ALVAREZ TORRES | ADDRESS ON FILE |
| CARMEN ALVELO LOPEZ | ADDRESS ON FILE |
| CARMEN ALVERIO DEL | ADDRESS ON FILE |
| CARMEN ALVERIO DELGADO | ADDRESS ON FILE |
| CARMEN ALVERIO DELGADO | ADDRESS ON FILE |
| CARMEN ALVERIO LAUREANO | ADDRESS ON FILE |
| CARMEN ALVERIO LAUREANO | ADDRESS ON FILE |
| CARMEN ALVERIO MERCADO | ADDRESS ON FILE |
| CARMEN AMADEO TORRES | ADDRESS ON FILE |
| CARMEN AMADOR AMADOR | ADDRESS ON FILE |
| CARMEN AMADOR RIVERA | ADDRESS ON FILE |
| CARMEN AMADOR RIVERA | ADDRESS ON FILE |
| CARMEN AMARAL FIGUEROA | ADDRESS ON FILE |
| CARMEN AMARO FIGUEROA | ADDRESS ON FILE |
| CARMEN AMARO SANTIAGO | ADDRESS ON FILE |
| CARMEN AMARO SANTIAGO | ADDRESS ON FILE |
| CARMEN AMBERT CASTELLANO | ADDRESS ON FILE |
| CARMEN AMELY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN AMEZQUITA SIERRA | ADDRESS ON FILE |
| CARMEN AMOROS SANTIAGO | ADDRESS ON FILE |
| CARMEN ANA ALICEA CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ANA FONSECA CRUZ | ADDRESS ON FILE |
| CARMEN ANA MARIN REY | ADDRESS ON FILE |
| CARMEN ANA PABON | ADDRESS ON FILE |
| CARMEN ANDINO DE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ANDINO FUENTES | ADDRESS ON FILE |
| CARMEN ANDINO GARCIA | ADDRESS ON FILE |
| CARMEN ANDINO LIND | ADDRESS ON FILE |
| CARMEN ANDINO MONTES | ADDRESS ON FILE |
| CARMEN ANDINO NIEVES | ADDRESS ON FILE |
| CARMEN ANDINO NIEVES | ADDRESS ON FILE |
| CARMEN ANDINO PRADO | ADDRESS ON FILE |
| CARMEN ANDINO PRADO | ADDRESS ON FILE |
| CARMEN ANDINO VERGARA | ADDRESS ON FILE |
| CARMEN ANDRADE CABOT | ADDRESS ON FILE |
| CARMEN ANDREU COLON | ADDRESS ON FILE |
| CARMEN ANDREU VILLARONGA | ADDRESS ON FILE |
| CARMEN ANDUJAR RAMOS | ADDRESS ON FILE |
| CARMEN ANGUEIRA DE ALMA | ADDRESS ON FILE |
| CARMEN ANGUERO ALVAREZ | ADDRESS ON FILE |
| CARMEN ANJDUJAR | ADDRESS ON FILE |
| CARMEN ANTONIA LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN APONTE CARRILLO | ADDRESS ON FILE |
| CARMEN APONTE DE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN APONTE DE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN APONTE FONTANEZ | ADDRESS ON FILE |
| CARMEN APONTE HERNANDEZ | ADDRESS ON FILE |
| CARMEN APONTE HERNANDEZ | ADDRESS ON FILE |
| CARMEN APONTE MERCADO | ADDRESS ON FILE |
| CARMEN APONTE MONTALVO | ADDRESS ON FILE |
| CARMEN APONTE NOGUERAS | ADDRESS ON FILE |
| CARMEN APONTE NOGUERAS | ADDRESS ON FILE |
| CARMEN APONTE PASCUAL | ADDRESS ON FILE |
| CARMEN APONTE RAMOS | ADDRESS ON FILE |
| CARMEN APONTE RAMOS | ADDRESS ON FILE |
| CARMEN APONTE REYES | ADDRESS ON FILE |
| CARMEN APONTE REYES | ADDRESS ON FILE |
| CARMEN APONTE RIVERA | ADDRESS ON FILE |
| CARMEN APONTE SANTIAGO | ADDRESS ON FILE |
| CARMEN APONTE TORRES | ADDRESS ON FILE |
| CARMEN APONTE TORRES | ADDRESS ON FILE |
| CARMEN APONTE TORRES | ADDRESS ON FILE |
| CARMEN APONTE VAZQUEZ | ADDRESS ON FILE |
| CARMEN AQUILES SANTIAGO | ADDRESS ON FILE |
| CARMEN AQUINO CARDONA | ADDRESS ON FILE |
| CARMEN AQUINO GONZALEZ | ADDRESS ON FILE |
| CARMEN AQUINO RAMOS | ADDRESS ON FILE |
| CARMEN ARANA BEAUCHAMP | ADDRESS ON FILE |
| CARMEN ARAUD PADILLA | ADDRESS ON FILE |
| CARMEN ARBELO ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ARCE CUEVAS | ADDRESS ON FILE |
| CARMEN ARCE ECHEVARRIA | ADDRESS ON FILE |
| CARMEN ARCE EGIPCIACO | ADDRESS ON FILE |
| CARMEN ARCE ORTIZ | ADDRESS ON FILE |
| CARMEN ARCE ORTIZ | ADDRESS ON FILE |
| CARMEN ARCE RIVERA | ADDRESS ON FILE |
| CARMEN ARCE RIVERA | ADDRESS ON FILE |
| CARMEN ARCE SANTOS | ADDRESS ON FILE |
| CARMEN ARCELAY LOPEZ | ADDRESS ON FILE |
| CARMEN ARCEY LOPEZ | ADDRESS ON FILE |
| CARMEN ARCEY LOPEZ | ADDRESS ON FILE |
| CARMEN AREIZAGA IGUINA | ADDRESS ON FILE |
| CARMEN ARENAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ARES GARCIA | ADDRESS ON FILE |
| CARMEN ARGUINZONI RIOS | ADDRESS ON FILE |
| CARMEN ARLEQUIN GALARZA | ADDRESS ON FILE |
| CARMEN AROCHO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ARRIAGA FALCON | ADDRESS ON FILE |
| CARMEN ARROYO | ADDRESS ON FILE |
| CARMEN ARROYO | ADDRESS ON FILE |
| CARMEN ARROYO ARROYO | ADDRESS ON FILE |
| CARMEN ARROYO AYALA | ADDRESS ON FILE |
| CARMEN ARROYO CAMACHO | ADDRESS ON FILE |
| CARMEN ARROYO CHINEA | ADDRESS ON FILE |
| CARMEN ARROYO CIRILO | ADDRESS ON FILE |
| CARMEN ARROYO CIRILO | ADDRESS ON FILE |
| CARMEN ARROYO COLON | ADDRESS ON FILE |
| CARMEN ARROYO DE DIAZ | ADDRESS ON FILE |
| CARMEN ARROYO DIAZ | ADDRESS ON FILE |
| CARMEN ARROYO ELEUTICE | ADDRESS ON FILE |
| CARMEN ARROYO FIGUEROA | ADDRESS ON FILE |
| CARMEN ARROYO MALDONADO | ADDRESS ON FILE |
| CARMEN ARROYO MARTINEZ | ADDRESS ON FILE |
| CARMEN ARROYO MOJICA | ADDRESS ON FILE |
| CARMEN ARROYO MORALES | ADDRESS ON FILE |
| CARMEN ARROYO ORTIZ | ADDRESS ON FILE |
| CARMEN ARROYO POMALES | ADDRESS ON FILE |
| CARMEN ARROYO QUINONES | ADDRESS ON FILE |
| CARMEN ARROYO SANTIAGO | ADDRESS ON FILE |
| CARMEN ARROYO SANTIAGO | ADDRESS ON FILE |
| CARMEN ARROYO SERRANO | ADDRESS ON FILE |
| CARMEN ARROYO TORRES | ADDRESS ON FILE |
| CARMEN ARVELO DE JESUS | ADDRESS ON FILE |
| CARMEN ARZUAGA GARCIA | ADDRESS ON FILE |
| CARMEN ASENCIO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ASTACIO OTERO | ADDRESS ON FILE |
| CARMEN ASTACIO PAGAN | ADDRESS ON FILE |
| CARMEN ATANACIO AYALA | ADDRESS ON FILE |
| CARMEN ATANACIO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ATANACIO AYALA | ADDRESS ON FILE |
| CARMEN ATILANO RAMOS | ADDRESS ON FILE |
| CARMEN ATILES ARBELO | ADDRESS ON FILE |
| CARMEN ATILES CRESPO | ADDRESS ON FILE |
| CARMEN ATILES RIVERA | ADDRESS ON FILE |
| CARMEN AUGER CABRERA | ADDRESS ON FILE |
| CARMEN AULET MARTINEZ | ADDRESS ON FILE |
| CARMEN AULET RIVERA | ADDRESS ON FILE |
| CARMEN AVELLANET RODRIGUEZ | ADDRESS ON FILE |
| CARMEN AVILA | ADDRESS ON FILE |
| CARMEN AVILA | ADDRESS ON FILE |
| CARMEN AVILA COTTO | ADDRESS ON FILE |
| CARMEN AVILA JESUS | ADDRESS ON FILE |
| CARMEN AVILA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN AVILES AVILES | ADDRESS ON FILE |
| CARMEN AVILES CARRIL | ADDRESS ON FILE |
| CARMEN AVILES COLON | ADDRESS ON FILE |
| CARMEN AVILES GONZALEZ | ADDRESS ON FILE |
| CARMEN AVILES GONZALEZ | ADDRESS ON FILE |
| CARMEN AVILES GONZALEZ | ADDRESS ON FILE |
| CARMEN AVILES LAUSELL | ADDRESS ON FILE |
| CARMEN AVILES MALDONADO | ADDRESS ON FILE |
| CARMEN AVILES MALDONADO | ADDRESS ON FILE |
| CARMEN AVILES MALDONADO | ADDRESS ON FILE |
| CARMEN AVILES RIVERA | ADDRESS ON FILE |
| CARMEN AVILES ROSADO | ADDRESS ON FILE |
| CARMEN AVILES VAZQUEZ | ADDRESS ON FILE |
| CARMEN AVILES VAZQUEZ | ADDRESS ON FILE |
| CARMEN AVILES VAZQUEZ | ADDRESS ON FILE |
| CARMEN AVILES VAZQUEZ | ADDRESS ON FILE |
| CARMEN AYALA CABALLERO | ADDRESS ON FILE |
| CARMEN AYALA CIRINO | ADDRESS ON FILE |
| CARMEN AYALA CIRINO | ADDRESS ON FILE |
| CARMEN AYALA DE VAZ | ADDRESS ON FILE |
| CARMEN AYALA DIAZ | ADDRESS ON FILE |
| CARMEN AYALA HERNANDEZ | ADDRESS ON FILE |
| CARMEN AYALA MENDEZ | ADDRESS ON FILE |
| CARMEN AYALA NATER | ADDRESS ON FILE |
| CARMEN AYALA NEGRON | ADDRESS ON FILE |
| CARMEN AYALA OLIVO | ADDRESS ON FILE |
| CARMEN AYALA ORTIZ | ADDRESS ON FILE |
| CARMEN AYALA REYES | ADDRESS ON FILE |
| CARMEN AYALA RIVERA | ADDRESS ON FILE |
| CARMEN AYALA RIVERA | ADDRESS ON FILE |
| CARMEN AYALA RIVERA | ADDRESS ON FILE |
| CARMEN AYALA RIVERA | ADDRESS ON FILE |
| CARMEN AYALA RIVERA | ADDRESS ON FILE |
| CARMEN AYALA ROBLES | ADDRESS ON FILE |
| CARMEN AYALA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN AYALA VAZQUEZ | ADDRESS ON FILE |
| CARMEN AYUSO BATISTA | ADDRESS ON FILE |
| CARMEN AYUSO BULTRON | ADDRESS ON FILE |
| CARMEN AYUSO BULTRON | ADDRESS ON FILE |
| CARMEN AYUSO CRUZ | ADDRESS ON FILE |
| CARMEN AYUSO CRUZ | ADDRESS ON FILE |
| CARMEN B ADORNO SANTIAGO | ADDRESS ON FILE |
| CARMEN B ANDRADES DE JESUS | ADDRESS ON FILE |
| CARMEN B ARROYO LOPEZ | ADDRESS ON FILE |
| CARMEN B AVINO MIRANDA | ADDRESS ON FILE |
| CARMEN B AVINO MIRANDA | ADDRESS ON FILE |
| CARMEN B AYALA SANTANA | ADDRESS ON FILE |
| CARMEN B AYALA TROSSI | ADDRESS ON FILE |
| CARMEN B AYALA TROSSI | ADDRESS ON FILE |
| CARMEN B B ACEVEDO SOTO | ADDRESS ON FILE |
| CARMEN B B CRUZ GARCIA | ADDRESS ON FILE |
| CARMEN B B MELENDEZ TORRE | ADDRESS ON FILE |
| CARMEN B BARBOSA PRIETO | ADDRESS ON FILE |
| CARMEN B CALDERON CRUZ | ADDRESS ON FILE |
| CARMEN B CLAUDIO MATOS | ADDRESS ON FILE |
| CARMEN B COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B COUVERTIER DE DURAN | ADDRESS ON FILE |
| CARMEN B DELGADO COSTA | ADDRESS ON FILE |
| CARMEN B DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN B DONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B DONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B DONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B DONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B DONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B DONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B ESCOBAR GOMEZ | ADDRESS ON FILE |
| CARMEN B ESTRADA VEGA | ADDRESS ON FILE |
| CARMEN B ESTRADA VEGA | ADDRESS ON FILE |
| CARMEN B ESTRADA VEGA | ADDRESS ON FILE |
| CARMEN B FAK VDA | ADDRESS ON FILE |
| CARMEN B FERRER FRATICELLI | ADDRESS ON FILE |
| CARMEN B FERRER VAZQUEZ | ADDRESS ON FILE |
| CARMEN B FERRER VAZQUEZ | ADDRESS ON FILE |
| CARMEN B FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN B FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN B FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN B GOMEZ DIAZ | ADDRESS ON FILE |
| CARMEN B GOMEZ DIAZ | ADDRESS ON FILE |
| CARMEN B GONZALEZ BATISTA | ADDRESS ON FILE |
| CARMEN B GONZALEZ ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN B GONZALEZ ROLON | ADDRESS ON FILE |
| CARMEN B GUERRA DIAZ | ADDRESS ON FILE |
| CARMEN B GUTIERREZ PEREZ | ADDRESS ON FILE |
| CARMEN B JIMENEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN B JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN B LACEN MATOS | ADDRESS ON FILE |
| CARMEN B LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN B LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN B LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN B LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B LOPEZ VERDEJO | ADDRESS ON FILE |
| CARMEN B MARIN GOMEZ | ADDRESS ON FILE |
| CARMEN B MARIN GOMEZ | ADDRESS ON FILE |
| CARMEN B MARTINEZ CRUZ | ADDRESS ON FILE |
| CARMEN B MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B MEDINA SANTIAGO | ADDRESS ON FILE |
| CARMEN B MERCADO MEDINA | ADDRESS ON FILE |
| CARMEN B NEGRON CRUZ | ADDRESS ON FILE |
| CARMEN B OLMO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B ORTIZ DE DIAZ | ADDRESS ON FILE |
| CARMEN B ORTIZ MEDINA | ADDRESS ON FILE |
| CARMEN B ORTIZ MIRANDA | ADDRESS ON FILE |
| CARMEN B ORTIZ PACHECO | ADDRESS ON FILE |
| CARMEN B PACHECO RIVERA | ADDRESS ON FILE |
| CARMEN B PADILLA RAMOS | ADDRESS ON FILE |
| CARMEN B PEREZ BURGOS | ADDRESS ON FILE |
| CARMEN B PEREZ BURGOS | ADDRESS ON FILE |
| CARMEN B PORTUGUES | ADDRESS ON FILE |
| CARMEN B QUINONES TORRES | ADDRESS ON FILE |
| CARMEN B QUINTANA RAMIREZ | ADDRESS ON FILE |
| CARMEN B RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN B RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN B RESTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B RIOS LASBIT | ADDRESS ON FILE |
| CARMEN B RIOS LASBIT | ADDRESS ON FILE |
| CARMEN B RIOS MOLLINEDA | ADDRESS ON FILE |
| CARMEN B RIVERA MALDONADO | ADDRESS ON FILE |
| CARMEN B RIVERA MANGUAL | ADDRESS ON FILE |
| CARMEN B RIVERA QUILES | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ CALDERON | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ CRESPO | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ CRESPO | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN B RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN B ROSARIO CORCHADO | ADDRESS ON FILE |
| CARMEN B SANTANA ROSARIO | ADDRESS ON FILE |
| CARMEN B SANTIAGO FORTY | ADDRESS ON FILE |
| CARMEN B SANTIAGO FORTY | ADDRESS ON FILE |
| CARMEN B SANTIAGO FORTY | ADDRESS ON FILE |
| CARMEN B SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B SEMPRIT TORRES | ADDRESS ON FILE |
| CARMEN B TORRES NIEVES | ADDRESS ON FILE |
| CARMEN B TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN B VAZQUEZ OTERO | ADDRESS ON FILE |
| CARMEN B VAZQUEZ PABON | ADDRESS ON FILE |
| CARMEN B VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN B VEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BACO VIDAL | ADDRESS ON FILE |
| CARMEN BAEZ | ADDRESS ON FILE |
| CARMEN BAEZ ARMAS | ADDRESS ON FILE |
| CARMEN BAEZ CARMONA | ADDRESS ON FILE |
| CARMEN BAEZ CASILLAS | ADDRESS ON FILE |
| CARMEN BAEZ COLON | ADDRESS ON FILE |
| CARMEN BAEZ COLON | ADDRESS ON FILE |
| CARMEN BAEZ CRUZ | ADDRESS ON FILE |
| CARMEN BAEZ ESCALERA | ADDRESS ON FILE |
| CARMEN BAEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN BAEZ MERCADO | ADDRESS ON FILE |
| CARMEN BAEZ ORTIZ | ADDRESS ON FILE |
| CARMEN BAEZ PENA | ADDRESS ON FILE |
| CARMEN BAEZ QUINONES | ADDRESS ON FILE |
| CARMEN BAEZ RAMOS | ADDRESS ON FILE |
| CARMEN BAEZ RIVERA | ADDRESS ON FILE |
| CARMEN BAEZ RIVERA | ADDRESS ON FILE |
| CARMEN BAEZ RIVERA | ADDRESS ON FILE |
| CARMEN BAEZ ROLDAN | ADDRESS ON FILE |
| CARMEN BAEZ ROLDAN | ADDRESS ON FILE |
| CARMEN BAEZ ROLDAN | ADDRESS ON FILE |
| CARMEN BAEZ ROLDAN | ADDRESS ON FILE |
| CARMEN BAEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN BAEZ SILVA | ADDRESS ON FILE |
| CARMEN BAEZ VARGAS | ADDRESS ON FILE |
| CARMEN BAEZ VERGARA | ADDRESS ON FILE |
| CARMEN BAJANDA SANCHEZ | ADDRESS ON FILE |
| CARMEN BALASQUIDE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BAREA GIRAUD | ADDRESS ON FILE |
| CARMEN BARREIRO MOLINA | ADDRESS ON FILE |
| CARMEN BARREIRO SOTO | ADDRESS ON FILE |
| CARMEN BARRERAS RIVERA | ADDRESS ON FILE |
| CARMEN BARRETO | ADDRESS ON FILE |
| CARMEN BARRETO ORLANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN BARRIENTOS ILDEFONSO | ADDRESS ON FILE |
| CARMEN BASCO VELEZ | ADDRESS ON FILE |
| CARMEN BATISTA GARCIA | ADDRESS ON FILE |
| CARMEN BATISTA GARCIA | ADDRESS ON FILE |
| CARMEN BATISTA GONZALEZ | ADDRESS ON FILE |
| CARMEN BATISTA MELENDEZ | ADDRESS ON FILE |
| CARMEN BATISTA NEGRON | ADDRESS ON FILE |
| CARMEN BATISTA NEGRON | ADDRESS ON FILE |
| CARMEN BATISTA NEGRON | ADDRESS ON FILE |
| CARMEN BAYRON VELEZ | ADDRESS ON FILE |
| CARMEN BEHN JESUS | ADDRESS ON FILE |
| CARMEN BELEN VDA | ADDRESS ON FILE |
| CARMEN BELEN VEGA | ADDRESS ON FILE |
| CARMEN BELLIDO RUIZ | ADDRESS ON FILE |
| CARMEN BELLO RIOS | ADDRESS ON FILE |
| CARMEN BELLO RIOS | ADDRESS ON FILE |
| CARMEN BELTRAN BELTRAN | ADDRESS ON FILE |
| CARMEN BELTRAN ORTIZ | ADDRESS ON FILE |
| CARMEN BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BENGOCHEA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BENITEZ CRUZ | ADDRESS ON FILE |
| CARMEN BENITEZ CRUZ | ADDRESS ON FILE |
| CARMEN BENITEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN BENITEZ GARAY | ADDRESS ON FILE |
| CARMEN BENITEZ GARAY | ADDRESS ON FILE |
| CARMEN BENITEZ GARAY | ADDRESS ON FILE |
| CARMEN BENITEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN BENITEZ JESUS | ADDRESS ON FILE |
| CARMEN BENITEZ MORALES | ADDRESS ON FILE |
| CARMEN BENITEZ QUINONES | ADDRESS ON FILE |
| CARMEN BENITEZ REPOLLET | ADDRESS ON FILE |
| CARMEN BENITEZ REPOLLET | ADDRESS ON FILE |
| CARMEN BENITEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN BENITEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN BENITEZ VIVAS | ADDRESS ON FILE |
| CARMEN BENITEZ VIVAS | ADDRESS ON FILE |
| CARMEN BENITEZ VIVAS | ADDRESS ON FILE |
| CARMEN BERBERENA MUNIZ | ADDRESS ON FILE |
| CARMEN BERGOLLO | ADDRESS ON FILE |
| CARMEN BERGOLLO ENCARNACION | ADDRESS ON FILE |
| CARMEN BERLIZ ROSADO | ADDRESS ON FILE |
| CARMEN BERMUDEZ AMARO | ADDRESS ON FILE |
| CARMEN BERMUDEZ DELGADO | ADDRESS ON FILE |
| CARMEN BERMUDEZ DELGADO | ADDRESS ON FILE |
| CARMEN BERMUDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN BERMUDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN BERMUDEZ RIVERA | ADDRESS ON FILE |
| CARMEN BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN BERMUDEZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN BERMUDEZ VARGAS | ADDRESS ON FILE |
| CARMEN BERNARD MATOS | ADDRESS ON FILE |
| CARMEN BERNARDI PEREZ | ADDRESS ON FILE |
| CARMEN BERNARDY BERRIOS | ADDRESS ON FILE |
| CARMEN BERRIOS | ADDRESS ON FILE |
| CARMEN BERRIOS | ADDRESS ON FILE |
| CARMEN BERRIOS | ADDRESS ON FILE |
| CARMEN BERRIOS | ADDRESS ON FILE |
| CARMEN BERRIOS CARMEN | ADDRESS ON FILE |
| CARMEN BERRIOS COLON | ADDRESS ON FILE |
| CARMEN BERRIOS COLON | ADDRESS ON FILE |
| CARMEN BERRIOS CRUZ | ADDRESS ON FILE |
| CARMEN BERRIOS MILLAN | ADDRESS ON FILE |
| CARMEN BERRIOS OSORIO | ADDRESS ON FILE |
| CARMEN BERRIOS PEREZ | ADDRESS ON FILE |
| CARMEN BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BERRIOS TORRES | ADDRESS ON FILE |
| CARMEN BERRIOS TORRES | ADDRESS ON FILE |
| CARMEN BERRIOS TORRES | ADDRESS ON FILE |
| CARMEN BERRIOS VEGA | ADDRESS ON FILE |
| CARMEN BERRIOS VELAZQUE | ADDRESS ON FILE |
| CARMEN BESTARD SIERRA | ADDRESS ON FILE |
| CARMEN BETANCOURT | ADDRESS ON FILE |
| CARMEN BETANCOURT | ADDRESS ON FILE |
| CARMEN BETANCOURT BETANCOURT | ADDRESS ON FILE |
| CARMEN BETANCOURT CAMPOS | ADDRESS ON FILE |
| CARMEN BETANCOURT RIVERA | ADDRESS ON FILE |
| CARMEN BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BIDOT RIVERA | ADDRESS ON FILE |
| CARMEN BIDOT RIVERA | ADDRESS ON FILE |
| CARMEN BIDOT RIVERA | ADDRESS ON FILE |
| CARMEN BIGAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BIGIO ROMERO | ADDRESS ON FILE |
| CARMEN BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| CARMEN BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| CARMEN BIRRIEL GARCIA | ADDRESS ON FILE |
| CARMEN BIRRIEL GARCIA | ADDRESS ON FILE |
| CARMEN BIRRIEL GARCIA | ADDRESS ON FILE |
| CARMEN BLANCO ORTIZ | ADDRESS ON FILE |
| CARMEN BLANCO ORTIZ | ADDRESS ON FILE |
| CARMEN BOCANEGRA CRUZ | ADDRESS ON FILE |
| CARMEN BONET RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BONILLA | ADDRESS ON FILE |
| CARMEN BONILLA | ADDRESS ON FILE |
| CARMEN BONILLA BONILLA | ADDRESS ON FILE |
| CARMEN BONILLA CARMONA | ADDRESS ON FILE |
| CARMEN BONILLA HEREDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN BONILLA JESUS | ADDRESS ON FILE |
| CARMEN BONILLA MEDINA | ADDRESS ON FILE |
| CARMEN BONILLA PINEDA | ADDRESS ON FILE |
| CARMEN BONILLA PINEDA | ADDRESS ON FILE |
| CARMEN BONILLA SANTIAGO | ADDRESS ON FILE |
| CARMEN BONILLA SANTOS | ADDRESS ON FILE |
| CARMEN BONILLA VILLANUEVA | ADDRESS ON FILE |
| CARMEN BORGES GUILLAMA | ADDRESS ON FILE |
| CARMEN BORGES GUILLAMA | ADDRESS ON FILE |
| CARMEN BORRALI TIRADO | ADDRESS ON FILE |
| CARMEN BORRALI TIRADO | ADDRESS ON FILE |
| CARMEN BORRERO ZAYAS | ADDRESS ON FILE |
| CARMEN BOSQUES BARRETO | ADDRESS ON FILE |
| CARMEN BOU MORGADO | ADDRESS ON FILE |
| CARMEN BRACERO | ADDRESS ON FILE |
| CARMEN BRACERO MARCANO | ADDRESS ON FILE |
| CARMEN BRACERO ORTIZ | ADDRESS ON FILE |
| CARMEN BRACERO ORTIZ | ADDRESS ON FILE |
| CARMEN BRAVO VILLANUEVA | ADDRESS ON FILE |
| CARMEN BRITO ORTIZ | ADDRESS ON FILE |
| CARMEN BRITT LARREGUI | ADDRESS ON FILE |
| CARMEN BROWNE CRESPO | ADDRESS ON FILE |
| CARMEN BROWNE CRESPO | ADDRESS ON FILE |
| CARMEN BRUNET MACHADO | ADDRESS ON FILE |
| CARMEN BUDET GUERRERO | ADDRESS ON FILE |
| CARMEN BUFFILL CRUZ | ADDRESS ON FILE |
| CARMEN BURGOS ALVARADO | ADDRESS ON FILE |
| CARMEN BURGOS ALVAREZ | ADDRESS ON FILE |
| CARMEN BURGOS APONTE | ADDRESS ON FILE |
| CARMEN BURGOS CAMACHO | ADDRESS ON FILE |
| CARMEN BURGOS CINTRON | ADDRESS ON FILE |
| CARMEN BURGOS COLON | ADDRESS ON FILE |
| CARMEN BURGOS COLON | ADDRESS ON FILE |
| CARMEN BURGOS CONTRERAS | ADDRESS ON FILE |
| CARMEN BURGOS FIGUEROA | ADDRESS ON FILE |
| CARMEN BURGOS FIGUEROA | ADDRESS ON FILE |
| CARMEN BURGOS FLORES | ADDRESS ON FILE |
| CARMEN BURGOS FONSECA | ADDRESS ON FILE |
| CARMEN BURGOS FORTI | ADDRESS ON FILE |
| CARMEN BURGOS FORTI | ADDRESS ON FILE |
| CARMEN BURGOS HERNANDEZ | ADDRESS ON FILE |
| CARMEN BURGOS LEPLEY | ADDRESS ON FILE |
| CARMEN BURGOS LEPLEY | ADDRESS ON FILE |
| CARMEN BURGOS LOPEZ | ADDRESS ON FILE |
| CARMEN BURGOS MELENDEZ | ADDRESS ON FILE |
| CARMEN BURGOS NIEVES | ADDRESS ON FILE |
| CARMEN BURGOS ORTIZ | ADDRESS ON FILE |
| CARMEN BURGOS RAMIREZ | ADDRESS ON FILE |
| CARMEN BURGOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN BURGOS RIVERA | ADDRESS ON FILE |
| CARMEN BURGOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BURGOS TIRADO | ADDRESS ON FILE |
| CARMEN BURGOS TORRES | ADDRESS ON FILE |
| CARMEN BURGOS VELAZQUEZ | ADDRESS ON FILE |
| CARMEN BURGOS VELAZQUEZ | ADDRESS ON FILE |
| CARMEN C ACOSTA FUMERO | ADDRESS ON FILE |
| CARMEN C ALVARADO SANTIAGO | ADDRESS ON FILE |
| CARMEN C AQUINO MURGA | ADDRESS ON FILE |
| CARMEN C C AVILES MENDEZ | ADDRESS ON FILE |
| CARMEN C C AVILES MENDEZ | ADDRESS ON FILE |
| CARMEN C C CASTRO LOPEZ | ADDRESS ON FILE |
| CARMEN C C COLON CARDONA | ADDRESS ON FILE |
| CARMEN C C DIAZ COLON | ADDRESS ON FILE |
| CARMEN C C DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN C C RIVERA BRENES | ADDRESS ON FILE |
| CARMEN C C RIVERA BRENES | ADDRESS ON FILE |
| CARMEN C C ZAYAS CARMEN | ADDRESS ON FILE |
| CARMEN C CAMPOS SERRANO | ADDRESS ON FILE |
| CARMEN C CANDELARIA PENA | ADDRESS ON FILE |
| CARMEN C CARABALLO SOTO | ADDRESS ON FILE |
| CARMEN C CARMONA DIAZ | ADDRESS ON FILE |
| CARMEN C CARMONA DIAZ | ADDRESS ON FILE |
| CARMEN C CARRILLO FRAGUADA | ADDRESS ON FILE |
| CARMEN C CARRILLO RAMOS | ADDRESS ON FILE |
| CARMEN C CASTILLO MARTINEZ | ADDRESS ON FILE |
| CARMEN C CHAPMAN CABRERA | ADDRESS ON FILE |
| CARMEN C CHAPMAN CABRERA | ADDRESS ON FILE |
| CARMEN C CHAPMAN CABRERA | ADDRESS ON FILE |
| CARMEN C COLLAZO RIVERA | ADDRESS ON FILE |
| CARMEN C COLLAZO RIVERA | ADDRESS ON FILE |
| CARMEN C COLON CRESPO | ADDRESS ON FILE |
| CARMEN C COLON FIGUEROA | ADDRESS ON FILE |
| CARMEN C CORONAS APONTE | ADDRESS ON FILE |
| CARMEN C CRESPO BAEZ | ADDRESS ON FILE |
| CARMEN C CRUZ SANTIAGO | ADDRESS ON FILE |
| CARMEN C CRUZ SANTIAGO | ADDRESS ON FILE |
| CARMEN C DEL VALLE CURET | ADDRESS ON FILE |
| CARMEN C DELGADO RAMIREZ | ADDRESS ON FILE |
| CARMEN C DESEDA | ADDRESS ON FILE |
| CARMEN C DURAN GRAULAU | ADDRESS ON FILE |
| CARMEN C EL SOLIVAN | ADDRESS ON FILE |
| CARMEN C FEIJOO NEGRON | ADDRESS ON FILE |
| CARMEN C FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN C FERREIRA MORALES | ADDRESS ON FILE |
| CARMEN C FIGUEROA SEIN | ADDRESS ON FILE |
| CARMEN C FUENTES MOLINA | ADDRESS ON FILE |
| CARMEN C GARCIA TORRES | ADDRESS ON FILE |
| CARMEN C GOMEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN C GONZALEZ BURGOS | ADDRESS ON FILE |
| CARMEN C GUERRA JIMENEZ | ADDRESS ON FILE |
| CARMEN C GUZMAN GONZALEZ | ADDRESS ON FILE |
| CARMEN C HERNANDEZ DELGADO | ADDRESS ON FILE |
| CARMEN C HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN C HUERTAS COLON | ADDRESS ON FILE |
| CARMEN C IRIZARRY BONILLA | ADDRESS ON FILE |
| CARMEN C MACHUCA FELIX | ADDRESS ON FILE |
| CARMEN C MALDONADO MARQUEZ | ADDRESS ON FILE |
| CARMEN C MARCANO QUINTA | ADDRESS ON FILE |
| CARMEN C MARQUEZ VEGA | ADDRESS ON FILE |
| CARMEN C MARRERO MARRERO | ADDRESS ON FILE |
| CARMEN C MARTIS RAMOS | ADDRESS ON FILE |
| CARMEN C MARTIS RAMOS | ADDRESS ON FILE |
| CARMEN C MATOS OCANA | ADDRESS ON FILE |
| CARMEN C MEDINA VALLE | ADDRESS ON FILE |
| CARMEN C MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN C MOLINA BERRIOS | ADDRESS ON FILE |
| CARMEN C MORALES ADORNO | ADDRESS ON FILE |
| CARMEN C MORALES NEGRON | ADDRESS ON FILE |
| CARMEN C MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN C MORALES ROJAS | ADDRESS ON FILE |
| CARMEN C NIEVES VAZQUEZ | ADDRESS ON FILE |
| CARMEN C ORTIZ MATOS | ADDRESS ON FILE |
| CARMEN C ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN C ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN C OSORIO CARTAGENA | ADDRESS ON FILE |
| CARMEN C PAGAN PAGAN | ADDRESS ON FILE |
| CARMEN C PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN C PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN C PEREZ VEGA | ADDRESS ON FILE |
| CARMEN C QUINONEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN C RAMIREZ ARROYO | ADDRESS ON FILE |
| CARMEN C RAMIREZ ARROYO | ADDRESS ON FILE |
| CARMEN C RAMIREZ ARROYO | ADDRESS ON FILE |
| CARMEN C RAMIREZ ARROYO | ADDRESS ON FILE |
| CARMEN C RAMOS SANTANA | ADDRESS ON FILE |
| CARMEN C REYES NEGRON | ADDRESS ON FILE |
| CARMEN C RIOS RIVERA | ADDRESS ON FILE |
| CARMEN C RIVERA DE REYES | ADDRESS ON FILE |
| CARMEN C RIVERA LAMPON | ADDRESS ON FILE |
| CARMEN C RIVERA PLAZA | ADDRESS ON FILE |
| CARMEN C RIVERA PLAZA | ADDRESS ON FILE |
| CARMEN C RODRIGUEZ | ADDRESS ON FILE |
| CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE |
| CARMEN C ROMERO LAZU | ADDRESS ON FILE |
| CARMEN C SALAS SERRANO | ADDRESS ON FILE |
| CARMEN C SALGADO PIMENTEL | ADDRESS ON FILE |
| CARMEN C SAN MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN C SANABRIA COLON | ADDRESS ON FILE |
| CARMEN C SANCHEZ CARMEN | ADDRESS ON FILE |
| CARMEN C SANCHEZ CARMEN | ADDRESS ON FILE |
| CARMEN C SANCHEZ MENDEZ | ADDRESS ON FILE |
| CARMEN C SANTIAGO AGOSTO | ADDRESS ON FILE |
| CARMEN C SANTIAGO AGOSTO | ADDRESS ON FILE |
| CARMEN C SANTIAGO APONTE | ADDRESS ON FILE |
| CARMEN C SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN C SERRANO OLMO | ADDRESS ON FILE |
| CARMEN C SOLIS ARROYO | ADDRESS ON FILE |
| CARMEN C TAPIA RIVERA | ADDRESS ON FILE |
| CARMEN C TAPIA RIVERA | ADDRESS ON FILE |
| CARMEN C TORRES RIVERA | ADDRESS ON FILE |
| CARMEN C VALENTIN NEGRON | ADDRESS ON FILE |
| CARMEN C VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN C VELEZ TORO | ADDRESS ON FILE |
| CARMEN C VIDAL VAZQUEZ | ADDRESS ON FILE |
| CARMEN C WALKER ROMERO | ADDRESS ON FILE |
| CARMEN C. RODRIGUEZ MONTEZ | ADDRESS ON FILE |
| CARMEN CA ALEZCANO | ADDRESS ON FILE |
| CARMEN CA ALVAREZ NIEVES | ADDRESS ON FILE |
| CARMEN CA DGARCIA | ADDRESS ON FILE |
| CARMEN CA JBONILLA | ADDRESS ON FILE |
| CARMEN CA LNIEVES | ADDRESS ON FILE |
| CARMEN CA LSERRANO | ADDRESS ON FILE |
| CARMEN CA MCASTRO | ADDRESS ON FILE |
| CARMEN CA MDIAZ | ADDRESS ON FILE |
| CARMEN CA MMENDEZ | ADDRESS ON FILE |
| CARMEN CA MNEGRON | ADDRESS ON FILE |
| CARMEN CA MPEREZ | ADDRESS ON FILE |
| CARMEN CA MRODRIGUEZ | ADDRESS ON FILE |
| CARMEN CA NVALLE | ADDRESS ON FILE |
| CARMEN CA SRAMOS | ADDRESS ON FILE |
| CARMEN CA VEGA | ADDRESS ON FILE |
| CARMEN CABALLERO BAEZ | ADDRESS ON FILE |
| CARMEN CABALLERO DEL | ADDRESS ON FILE |
| CARMEN CABALLERO DEL | ADDRESS ON FILE |
| CARMEN CABALLERO DEL | ADDRESS ON FILE |
| CARMEN CABALLERO DEL | ADDRESS ON FILE |
| CARMEN CABAN CANDELARIA | ADDRESS ON FILE |
| CARMEN CABAN CANDELARIA | ADDRESS ON FILE |
| CARMEN CABAN CANDELARIO | ADDRESS ON FILE |
| CARMEN CABAN GARCIA | ADDRESS ON FILE |
| CARMEN CABAN MALDONADO | ADDRESS ON FILE |
| CARMEN CABELLO LEON | ADDRESS ON FILE |
| CARMEN CABEZA RIVERA | ADDRESS ON FILE |
| CARMEN CABEZUDO CLASSEN | ADDRESS ON FILE |
| CARMEN CABEZUDO JIMENEZ | ADDRESS ON FILE |
| CARMEN CABIYA MENENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CABRA NO APELLIDO | ADDRESS ON FILE |
| CARMEN CABRERA ARTACHE | ADDRESS ON FILE |
| CARMEN CABRERA ARTACHE | ADDRESS ON FILE |
| CARMEN CABRERA ARTACHE | ADDRESS ON FILE |
| CARMEN CABRERA CABRERA | ADDRESS ON FILE |
| CARMEN CABRERA CASTRO | ADDRESS ON FILE |
| CARMEN CABRERA FEBO | ADDRESS ON FILE |
| CARMEN CABRERA FUENTES | ADDRESS ON FILE |
| CARMEN CABRERA GRAGIRENES | ADDRESS ON FILE |
| CARMEN CABRERA LOPEZ | ADDRESS ON FILE |
| CARMEN CABRERA LOPEZ | ADDRESS ON FILE |
| CARMEN CABRERA LOPEZ | ADDRESS ON FILE |
| CARMEN CABRERA LOPEZ | ADDRESS ON FILE |
| CARMEN CABRERA MEDINA | ADDRESS ON FILE |
| CARMEN CABRERA ORTIZ | ADDRESS ON FILE |
| CARMEN CABRERA SANTIAGO | ADDRESS ON FILE |
| CARMEN CABRERA TORRUELLA | ADDRESS ON FILE |
| CARMEN CACERES BURGOS | ADDRESS ON FILE |
| CARMEN CACERES PENA | ADDRESS ON FILE |
| CARMEN CADIZ OSORIO | ADDRESS ON FILE |
| CARMEN CADIZ RENTAS | ADDRESS ON FILE |
| CARMEN CADIZ RENTAS | ADDRESS ON FILE |
| CARMEN CALCANO CRUZ | ADDRESS ON FILE |
| CARMEN CALDERON | ADDRESS ON FILE |
| CARMEN CALDERON ARCE | ADDRESS ON FILE |
| CARMEN CALDERON BENITEZ | ADDRESS ON FILE |
| CARMEN CALDERON CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CALDERON CLEMENTE | ADDRESS ON FILE |
| CARMEN CALDERON CRUZ | ADDRESS ON FILE |
| CARMEN CALDERON ILARRAZA | ADDRESS ON FILE |
| CARMEN CALDERON MARRERO | ADDRESS ON FILE |
| CARMEN CALDERON MARRERO | ADDRESS ON FILE |
| CARMEN CALDERON NIEVES | ADDRESS ON FILE |
| CARMEN CALDERON ORTIZ | ADDRESS ON FILE |
| CARMEN CALDERON RIVERA | ADDRESS ON FILE |
| CARMEN CALDERON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CALDERON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CALDERON SANTANA | ADDRESS ON FILE |
| CARMEN CALDERON VEGA | ADDRESS ON FILE |
| CARMEN CALIXTO CAMACHO | ADDRESS ON FILE |
| CARMEN CALIXTO CAMACHO | ADDRESS ON FILE |
| CARMEN CALIZ LUGARO | ADDRESS ON FILE |
| CARMEN CALIZ MORALES | ADDRESS ON FILE |
| CARMEN CALOCA TORRES | ADDRESS ON FILE |
| CARMEN CALVO PEREZ | ADDRESS ON FILE |
| CARMEN CALZADA CARABALLO | ADDRESS ON FILE |
| CARMEN CAMACHO AYALA | ADDRESS ON FILE |
| CARMEN CAMACHO CAMACHO | ADDRESS ON FILE |
| CARMEN CAMACHO CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CAMACHO FELICIANO | ADDRESS ON FILE |
| CARMEN CAMACHO GUADALUPE | ADDRESS ON FILE |
| CARMEN CAMACHO ORTIZ | ADDRESS ON FILE |
| CARMEN CAMACHO RESTO | ADDRESS ON FILE |
| CARMEN CAMACHO SANTIAGO | ADDRESS ON FILE |
| CARMEN CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN CAMARENO GONZALEZ | ADDRESS ON FILE |
| CARMEN CAMERON SANTIAGO | ADDRESS ON FILE |
| CARMEN CAMPOS COLLAZO | ADDRESS ON FILE |
| CARMEN CAMPOS ENCARNACION | ADDRESS ON FILE |
| CARMEN CAMPOS ENCARNACION | ADDRESS ON FILE |
| CARMEN CAMPOS ENCARNACION | ADDRESS ON FILE |
| CARMEN CANALES CRUZ | ADDRESS ON FILE |
| CARMEN CANALES DIAZ | ADDRESS ON FILE |
| CARMEN CANALES FUENTES | ADDRESS ON FILE |
| CARMEN CANALES PEREZ | ADDRESS ON FILE |
| CARMEN CANALES VELEZ | ADDRESS ON FILE |
| CARMEN CANCEL ACEVEDO | ADDRESS ON FILE |
| CARMEN CANCEL GARCIA | ADDRESS ON FILE |
| CARMEN CANCEL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CANCEL SANTIAGO | ADDRESS ON FILE |
| CARMEN CANCEL TIRADO | ADDRESS ON FILE |
| CARMEN CANCEL VEGA | ADDRESS ON FILE |
| CARMEN CANCEL VEGA | ADDRESS ON FILE |
| CARMEN CANDELARIA ACEVEDO | ADDRESS ON FILE |
| CARMEN CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CANDELARIA SANTIAGO | ADDRESS ON FILE |
| CARMEN CANDELARIO | ADDRESS ON FILE |
| CARMEN CANDELARIO | ADDRESS ON FILE |
| CARMEN CANDELARIO TORRES | ADDRESS ON FILE |
| CARMEN CANDELARIO TORRES | ADDRESS ON FILE |
| CARMEN CANTRE FIGUEROA | ADDRESS ON FILE |
| CARMEN CARABALLO ACOSTA | ADDRESS ON FILE |
| CARMEN CARABALLO ALICEA | ADDRESS ON FILE |
| CARMEN CARABALLO AQUINO | ADDRESS ON FILE |
| CARMEN CARABALLO DE | ADDRESS ON FILE |
| CARMEN CARABALLO DIAZ | ADDRESS ON FILE |
| CARMEN CARABALLO GARCIA | ADDRESS ON FILE |
| CARMEN CARABALLO MARRERO | ADDRESS ON FILE |
| CARMEN CARABALLO MARRERO | ADDRESS ON FILE |
| CARMEN CARABALLO MARRERO | ADDRESS ON FILE |
| CARMEN CARABALLO ORTIZ | ADDRESS ON FILE |
| CARMEN CARABALLO ORTIZ | ADDRESS ON FILE |
| CARMEN CARABALLO ORTIZ | ADDRESS ON FILE |
| CARMEN CARABALLO PEREZ | ADDRESS ON FILE |
| CARMEN CARABALLO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CARABALLO TORRES | ADDRESS ON FILE |
| CARMEN CARABALLO TORRES | ADDRESS ON FILE |
| CARMEN CARCADOR SERRA | ADDRESS ON FILE |
| CARMEN CARCADOR SERRA | ADDRESS ON FILE |
| CARMEN CARCANO ROMERO | ADDRESS ON FILE |
| CARMEN CARDONA ALICEA | ADDRESS ON FILE |
| CARMEN CARDONA AMARO | ADDRESS ON FILE |
| CARMEN CARDONA CAMARENO | ADDRESS ON FILE |
| CARMEN CARDONA CINTRON | ADDRESS ON FILE |
| CARMEN CARDONA IRIZARRY | ADDRESS ON FILE |
| CARMEN CARDONA MUNIZ | ADDRESS ON FILE |
| CARMEN CARDONA NIEVES | ADDRESS ON FILE |
| CARMEN CARDONA NIEVES | ADDRESS ON FILE |
| CARMEN CARDONA TIRADO | ADDRESS ON FILE |
| CARMEN CARDONA TORRES | ADDRESS ON FILE |
| CARMEN CARIRE TORRES | ADDRESS ON FILE |
| CARMEN CARIRE TORRES | ADDRESS ON FILE |
| CARMEN CARLO FERRER | ADDRESS ON FILE |
| CARMEN CARLO IRIZARRY | ADDRESS ON FILE |
| CARMEN CARLO IRIZARRY | ADDRESS ON FILE |
| CARMEN CARLO IRIZARRY | ADDRESS ON FILE |
| CARMEN CARMONA CALDERON | ADDRESS ON FILE |
| CARMEN CARMONA CALDERON | ADDRESS ON FILE |
| CARMEN CARMONA COLON | ADDRESS ON FILE |
| CARMEN CARMONA COLON | ADDRESS ON FILE |
| CARMEN CARMONA CRUZ | ADDRESS ON FILE |
| CARMEN CARMONA CRUZ | ADDRESS ON FILE |
| CARMEN CARMONA CRUZ | ADDRESS ON FILE |
| CARMEN CARMONA GARCIA | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO CASTRO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO CASTRO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO CASTRO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO COLON | ADDRESS ON FILE |
| CARMEN CARRASQUILLO COLON | ADDRESS ON FILE |
| CARMEN CARRASQUILLO MELENDEZ | ADDRESS ON FILE |
| CARMEN CARRASQUILLO MORALES | ADDRESS ON FILE |
| CARMEN CARRASQUILLO REYES | ADDRESS ON FILE |
| CARMEN CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| CARMEN CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN CARRERAS CHEVERE | ADDRESS ON FILE |
| CARMEN CARRERAS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CARRERAS PEREZ | ADDRESS ON FILE |
| CARMEN CARRERAS PEREZ | ADDRESS ON FILE |
| CARMEN CARRERO CRUZ | ADDRESS ON FILE |
| CARMEN CARRERO HILERIO | ADDRESS ON FILE |
| CARMEN CARRERO MEJIAS | ADDRESS ON FILE |
| CARMEN CARRERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CARRERO TORRES | ADDRESS ON FILE |
| CARMEN CARRILLO BETANCOURT | ADDRESS ON FILE |
| CARMEN CARRILLO DE SANGUINETTI | ADDRESS ON FILE |
| CARMEN CARRILLO RAMIREZ | ADDRESS ON FILE |
| CARMEN CARRION ACEVEDO | ADDRESS ON FILE |
| CARMEN CARRION GONZALEZ | ADDRESS ON FILE |
| CARMEN CARRION SANTIAGO | ADDRESS ON FILE |
| CARMEN CARRION VELEZ | ADDRESS ON FILE |
| CARMEN CARTAGENA COLON | ADDRESS ON FILE |
| CARMEN CARTAGENA DE LEON | ADDRESS ON FILE |
| CARMEN CARTAGENA ORTIZ | ADDRESS ON FILE |
| CARMEN CARTAGENA RIVERA | ADDRESS ON FILE |
| CARMEN CARTAGENA RIVERA | ADDRESS ON FILE |
| CARMEN CARTAGENA RIVERA | ADDRESS ON FILE |
| CARMEN CARTAGENA SANCHEZ | ADDRESS ON FILE |
| CARMEN CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| CARMEN CASADO CALDERON | ADDRESS ON FILE |
| CARMEN CASADO CASTRO | ADDRESS ON FILE |
| CARMEN CASANOVA CABRERA | ADDRESS ON FILE |
| CARMEN CASANOVA SALDANA | ADDRESS ON FILE |
| CARMEN CASANOVA URQUIZO | ADDRESS ON FILE |
| CARMEN CASAS LOMBA | ADDRESS ON FILE |
| CARMEN CASAS LOMBA | ADDRESS ON FILE |
| CARMEN CASIANO BAEZ | ADDRESS ON FILE |
| CARMEN CASIANO BAEZ | ADDRESS ON FILE |
| CARMEN CASIANO LOPEZ | ADDRESS ON FILE |
| CARMEN CASIANO SANCHEZ | ADDRESS ON FILE |
| CARMEN CASIANO TORRES | ADDRESS ON FILE |
| CARMEN CASILLAS PEREZ | ADDRESS ON FILE |
| CARMEN CASILLAS PEREZ | ADDRESS ON FILE |
| CARMEN CASTANEDA DIAZ | ADDRESS ON FILE |
| CARMEN CASTELLANO DE JESUS | ADDRESS ON FILE |
| CARMEN CASTELLANO RIVERA | ADDRESS ON FILE |
| CARMEN CASTELLANOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CASTELLANOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CASTILLO | ADDRESS ON FILE |
| CARMEN CASTILLO COREA | ADDRESS ON FILE |
| CARMEN CASTILLO CRUZ | ADDRESS ON FILE |
| CARMEN CASTILLO GONZALEZ | ADDRESS ON FILE |
| CARMEN CASTILLO GONZALEZ | ADDRESS ON FILE |
| CARMEN CASTILLO GONZALEZ | ADDRESS ON FILE |
| CARMEN CASTILLO MARTINEZ | ADDRESS ON FILE |
| CARMEN CASTILLO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CASTILLO VAZQUEZ | ADDRESS ON FILE |
| CARMEN CASTILLO VAZQUEZ | ADDRESS ON FILE |
| CARMEN CASTRO ALBERIO | ADDRESS ON FILE |
| CARMEN CASTRO ALBERIO | ADDRESS ON FILE |
| CARMEN CASTRO AYALA | ADDRESS ON FILE |
| CARMEN CASTRO AYALA | ADDRESS ON FILE |
| CARMEN CASTRO AYALA | ADDRESS ON FILE |
| CARMEN CASTRO COLON | ADDRESS ON FILE |
| CARMEN CASTRO CORDERO | ADDRESS ON FILE |
| CARMEN CASTRO CRUZ | ADDRESS ON FILE |
| CARMEN CASTRO CRUZ | ADDRESS ON FILE |
| CARMEN CASTRO CRUZ | ADDRESS ON FILE |
| CARMEN CASTRO FONTANEZ | ADDRESS ON FILE |
| CARMEN CASTRO GUADALUPE | ADDRESS ON FILE |
| CARMEN CASTRO LOPEZ | ADDRESS ON FILE |
| CARMEN CASTRO LOPEZ | ADDRESS ON FILE |
| CARMEN CASTRO LUGO | ADDRESS ON FILE |
| CARMEN CASTRO LUGO | ADDRESS ON FILE |
| CARMEN CASTRO MARRERO | ADDRESS ON FILE |
| CARMEN CASTRO MATOS | ADDRESS ON FILE |
| CARMEN CASTRO MOYET | ADDRESS ON FILE |
| CARMEN CASTRO OCASIO | ADDRESS ON FILE |
| CARMEN CASTRO OLIVERO | ADDRESS ON FILE |
| CARMEN CASTRO RAMOS | ADDRESS ON FILE |
| CARMEN CASTRO ROSADO | ADDRESS ON FILE |
| CARMEN CASTRO ROSARIO | ADDRESS ON FILE |
| CARMEN CASTRO RUIZ | ADDRESS ON FILE |
| CARMEN CASTRO TELLES | ADDRESS ON FILE |
| CARMEN CASTRO VDA | ADDRESS ON FILE |
| CARMEN CASTRO VDA | ADDRESS ON FILE |
| CARMEN CASTRO VERA | ADDRESS ON FILE |
| CARMEN CASTRODAD GONZALEZ | ADDRESS ON FILE |
| CARMEN CASTRODAD RIVERA | ADDRESS ON FILE |
| CARMEN CATALA DE VARCARCEL | ADDRESS ON FILE |
| CARMEN CATALA RONDON | ADDRESS ON FILE |
| CARMEN CATALA VARCALCEL | ADDRESS ON FILE |
| CARMEN CEBALLO MARTINEZ | ADDRESS ON FILE |
| CARMEN CEBALLO MARTINEZ | ADDRESS ON FILE |
| CARMEN CEDENO APONTE | ADDRESS ON FILE |
| CARMEN CENTENO HERNANDEZ | ADDRESS ON FILE |
| CARMEN CENTENO HERNANDEZ | ADDRESS ON FILE |
| CARMEN CENTENO PAGAN | ADDRESS ON FILE |
| CARMEN CENTENO RIVERA | ADDRESS ON FILE |
| CARMEN CENTENO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CEPEDA ALBIZU | ADDRESS ON FILE |
| CARMEN CEPEDA QUINONES | ADDRESS ON FILE |
| CARMEN CEPEDA RIVERA | ADDRESS ON FILE |
| CARMEN CEPERO AQUINO | ADDRESS ON FILE |
| CARMEN CEREZO CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CEREZO NUNEZ | ADDRESS ON FILE |
| CARMEN CERVONI LOPEZ | ADDRESS ON FILE |
| CARMEN CESTERO SEIJO | ADDRESS ON FILE |
| CARMEN CHARDON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CHAVES CECILIA | ADDRESS ON FILE |
| CARMEN CHAVES MERCADO | ADDRESS ON FILE |
| CARMEN CHEVERE SALGADO | ADDRESS ON FILE |
| CARMEN CHEVEREZ MARRERO | ADDRESS ON FILE |
| CARMEN CHEVRES CHEVRES | ADDRESS ON FILE |
| CARMEN CHICLANA ALEJANDRO | ADDRESS ON FILE |
| CARMEN CHICLANA ALEJANDRO | ADDRESS ON FILE |
| CARMEN CHICLANA TORRALE | ADDRESS ON FILE |
| CARMEN CHICLANA TORRALE | ADDRESS ON FILE |
| CARMEN CINTRON ANGLERO | ADDRESS ON FILE |
| CARMEN CINTRON ANGLERO | ADDRESS ON FILE |
| CARMEN CINTRON ATANACIO | ADDRESS ON FILE |
| CARMEN CINTRON COLON | ADDRESS ON FILE |
| CARMEN CINTRON COLON | ADDRESS ON FILE |
| CARMEN CINTRON DELGADO | ADDRESS ON FILE |
| CARMEN CINTRON DELGADO | ADDRESS ON FILE |
| CARMEN CINTRON GOMEZ | ADDRESS ON FILE |
| CARMEN CINTRON MATEO | ADDRESS ON FILE |
| CARMEN CINTRON MCKIBBEN | ADDRESS ON FILE |
| CARMEN CINTRON MCKIBBEN | ADDRESS ON FILE |
| CARMEN CINTRON NIEVES | ADDRESS ON FILE |
| CARMEN CINTRON NUNEZ | ADDRESS ON FILE |
| CARMEN CINTRON NUNEZ | ADDRESS ON FILE |
| CARMEN CINTRON ORTIZ | ADDRESS ON FILE |
| CARMEN CINTRON PEREZ | ADDRESS ON FILE |
| CARMEN CINTRON PEREZ | ADDRESS ON FILE |
| CARMEN CINTRON QUESADA | ADDRESS ON FILE |
| CARMEN CINTRON RAMIREZ | ADDRESS ON FILE |
| CARMEN CINTRON RIOS | ADDRESS ON FILE |
| CARMEN CINTRON RIVERA | ADDRESS ON FILE |
| CARMEN CINTRON RIVERA | ADDRESS ON FILE |
| CARMEN CINTRON RIVERA | ADDRESS ON FILE |
| CARMEN CINTRON RIVERA | ADDRESS ON FILE |
| CARMEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CINTRON SOTO | ADDRESS ON FILE |
| CARMEN CINTRON TORRES | ADDRESS ON FILE |
| CARMEN CINTRON TORRES | ADDRESS ON FILE |
| CARMEN CINTRON VELEZ | ADDRESS ON FILE |
| CARMEN CINTRON VELEZ | ADDRESS ON FILE |
| CARMEN CINTRON VELEZ | ADDRESS ON FILE |
| CARMEN CIURO ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CLARK RAMOS | ADDRESS ON FILE |
| CARMEN CLARK RAMOS | ADDRESS ON FILE |
| CARMEN CLARK RAMOS | ADDRESS ON FILE |
| CARMEN CLAS CARMEN | ADDRESS ON FILE |
| CARMEN CLASS CAMACHO | ADDRESS ON FILE |
| CARMEN CLAUDIO DELGADO | ADDRESS ON FILE |
| CARMEN CLAUDIO FLORES | ADDRESS ON FILE |
| CARMEN CLAUDIO PEREZ | ADDRESS ON FILE |
| CARMEN CLAUDIO PEREZ | ADDRESS ON FILE |
| CARMEN CLAUDIO PEREZ | ADDRESS ON FILE |
| CARMEN CLAUDIO ROSA | ADDRESS ON FILE |
| CARMEN CLAUDIO SANTIAGO | ADDRESS ON FILE |
| CARMEN CLAUDIO TORRES | ADDRESS ON FILE |
| CARMEN CLAUDIO TORRES | ADDRESS ON FILE |
| CARMEN CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| CARMEN CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| CARMEN CLEMENTE ALTIERI | ADDRESS ON FILE |
| CARMEN CLEMENTE CALDERON | ADDRESS ON FILE |
| CARMEN CLEMENTE CRISPIN | ADDRESS ON FILE |
| CARMEN CLEMENTE CRISPIN | ADDRESS ON FILE |
| CARMEN CLEMENTE FEBRES | ADDRESS ON FILE |
| CARMEN CLEMENTE PLAZA | ADDRESS ON FILE |
| CARMEN CLEMENTE PLAZA | ADDRESS ON FILE |
| CARMEN COLL HADDOCK | ADDRESS ON FILE |
| CARMEN COLLAZO ALICEA | ADDRESS ON FILE |
| CARMEN COLLAZO AVILES | ADDRESS ON FILE |
| CARMEN COLLAZO COLON | ADDRESS ON FILE |
| CARMEN COLLAZO COLON | ADDRESS ON FILE |
| CARMEN COLLAZO COLON | ADDRESS ON FILE |
| CARMEN COLLAZO CUADRADO | ADDRESS ON FILE |
| CARMEN COLLAZO FERNANDEZ | ADDRESS ON FILE |
| CARMEN COLLAZO GONZALEZ | ADDRESS ON FILE |
| CARMEN COLLAZO HERNANDEZ | ADDRESS ON FILE |
| CARMEN COLLAZO LOZADA | ADDRESS ON FILE |
| CARMEN COLLAZO NEGRON | ADDRESS ON FILE |
| CARMEN COLLAZO ORTIZ | ADDRESS ON FILE |
| CARMEN COLLAZO PEREZ | ADDRESS ON FILE |
| CARMEN COLLAZO RODRIGUE | ADDRESS ON FILE |
| CARMEN COLMENARES DE MUNIZ | ADDRESS ON FILE |
| CARMEN COLON | ADDRESS ON FILE |
| CARMEN COLON ACEVEDO | ADDRESS ON FILE |
| CARMEN COLON ALAMO | ADDRESS ON FILE |
| CARMEN COLON ALICEA | ADDRESS ON FILE |
| CARMEN COLON AMARO | ADDRESS ON FILE |
| CARMEN COLON APONTE | ADDRESS ON FILE |
| CARMEN COLON ARRUFAT | ADDRESS ON FILE |
| CARMEN COLON BURGOS | ADDRESS ON FILE |
| CARMEN COLON BURGOS | ADDRESS ON FILE |
| CARMEN COLON CABEZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN COLON CABEZA | ADDRESS ON FILE |
| CARMEN COLON CALDERON | ADDRESS ON FILE |
| CARMEN COLON CANTERO | ADDRESS ON FILE |
| CARMEN COLON CASILLAS | ADDRESS ON FILE |
| CARMEN COLON COLON | ADDRESS ON FILE |
| CARMEN COLON COLON | ADDRESS ON FILE |
| CARMEN COLON COLON | ADDRESS ON FILE |
| CARMEN COLON CRUZ | ADDRESS ON FILE |
| CARMEN COLON DELGADO | ADDRESS ON FILE |
| CARMEN COLON DIAZ | ADDRESS ON FILE |
| CARMEN COLON FEBRES | ADDRESS ON FILE |
| CARMEN COLON FELIX | ADDRESS ON FILE |
| CARMEN COLON FELIX | ADDRESS ON FILE |
| CARMEN COLON FERRER | ADDRESS ON FILE |
| CARMEN COLON FIGUEROA | ADDRESS ON FILE |
| CARMEN COLON FLORES | ADDRESS ON FILE |
| CARMEN COLON FONSECA | ADDRESS ON FILE |
| CARMEN COLON GALIO | ADDRESS ON FILE |
| CARMEN COLON GOMEZ | ADDRESS ON FILE |
| CARMEN COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN COLON JESUS | ADDRESS ON FILE |
| CARMEN COLON JESUS | ADDRESS ON FILE |
| CARMEN COLON JORDAN | ADDRESS ON FILE |
| CARMEN COLON LAUREANO | ADDRESS ON FILE |
| CARMEN COLON MARRERO | ADDRESS ON FILE |
| CARMEN COLON MELENDEZ | ADDRESS ON FILE |
| CARMEN COLON MENDEZ | ADDRESS ON FILE |
| CARMEN COLON MENDEZ | ADDRESS ON FILE |
| CARMEN COLON MERCADO | ADDRESS ON FILE |
| CARMEN COLON MOTTA | ADDRESS ON FILE |
| CARMEN COLON NIEVES | ADDRESS ON FILE |
| CARMEN COLON OCASIO | ADDRESS ON FILE |
| CARMEN COLON ORTEGA | ADDRESS ON FILE |
| CARMEN COLON ORTEGA | ADDRESS ON FILE |
| CARMEN COLON ORTIZ | ADDRESS ON FILE |
| CARMEN COLON ORTIZ | ADDRESS ON FILE |
| CARMEN COLON PADILLA | ADDRESS ON FILE |
| CARMEN COLON PAGAN | ADDRESS ON FILE |
| CARMEN COLON PEDROSA | ADDRESS ON FILE |
| CARMEN COLON PEREZ | ADDRESS ON FILE |
| CARMEN COLON PEREZ | ADDRESS ON FILE |
| CARMEN COLON RAMOS | ADDRESS ON FILE |
| CARMEN COLON RAMOS | ADDRESS ON FILE |
| CARMEN COLON RAMOS | ADDRESS ON FILE |
| CARMEN COLON RESTO | ADDRESS ON FILE |
| CARMEN COLON RIOS | ADDRESS ON FILE |
| CARMEN COLON RIVERA | ADDRESS ON FILE |
| CARMEN COLON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN COLON RIVERA | ADDRESS ON FILE |
| CARMEN COLON RIVERA | ADDRESS ON FILE |
| CARMEN COLON RIVERA | ADDRESS ON FILE |
| CARMEN COLON RIVERA | ADDRESS ON FILE |
| CARMEN COLON RIVERA | ADDRESS ON FILE |
| CARMEN COLON ROBLES | ADDRESS ON FILE |
| CARMEN COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN COLON ROSADO | ADDRESS ON FILE |
| CARMEN COLON ROSADO | ADDRESS ON FILE |
| CARMEN COLON ROSADO | ADDRESS ON FILE |
| CARMEN COLON RUIZ | ADDRESS ON FILE |
| CARMEN COLON RUIZ | ADDRESS ON FILE |
| CARMEN COLON RUIZ | ADDRESS ON FILE |
| CARMEN COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN COLON SERRANO | ADDRESS ON FILE |
| CARMEN COLON TIRADO | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON TORRES | ADDRESS ON FILE |
| CARMEN COLON VAZQUEZ | ADDRESS ON FILE |
| CARMEN COLON VELAZQUEZ | ADDRESS ON FILE |
| CARMEN COLON VILARINO | ADDRESS ON FILE |
| CARMEN COLON VILARINO | ADDRESS ON FILE |
| CARMEN COLON VILARINO | ADDRESS ON FILE |
| CARMEN COLONDRES CORNIER | ADDRESS ON FILE |
| CARMEN COLONDRES SIERRA | ADDRESS ON FILE |
| CARMEN CONCEPCION ARROYO | ADDRESS ON FILE |
| CARMEN CONCEPCION DE VELEZ | ADDRESS ON FILE |
| CARMEN CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| CARMEN CONCEPCION LAGUER | ADDRESS ON FILE |
| CARMEN CONCEPCION LOZADA | ADDRESS ON FILE |
| CARMEN CONCEPCION RIVERA | ADDRESS ON FILE |
| CARMEN CONCEPCION ROSARIO | ADDRESS ON FILE |
| CARMEN CONCEPCION VDA | ADDRESS ON FILE |
| CARMEN CONCEPCION VEGA | ADDRESS ON FILE |
| CARMEN CONCEPCION VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CONCEPCION VEGA | ADDRESS ON FILE |
| CARMEN CONCEPCION VILLANUEVA | ADDRESS ON FILE |
| CARMEN CONCEPCION WINCLAIR | ADDRESS ON FILE |
| CARMEN CONDE ARES | ADDRESS ON FILE |
| CARMEN CONDE DE PABLO | ADDRESS ON FILE |
| CARMEN CONSTANTINO VALEDON | ADDRESS ON FILE |
| CARMEN CONTRERAS CAEZ | ADDRESS ON FILE |
| CARMEN CORCHADO GONZALEZ | ADDRESS ON FILE |
| CARMEN CORCHADO PAGAN | ADDRESS ON FILE |
| CARMEN CORCHADO PAGAN | ADDRESS ON FILE |
| CARMEN CORCHADO PAGAN | ADDRESS ON FILE |
| CARMEN CORDERO AGUILAR | ADDRESS ON FILE |
| CARMEN CORDERO AVILA | ADDRESS ON FILE |
| CARMEN CORDERO CALDERON | ADDRESS ON FILE |
| CARMEN CORDERO CENTENO | ADDRESS ON FILE |
| CARMEN CORDERO CENTENO | ADDRESS ON FILE |
| CARMEN CORDERO FELICIANO | ADDRESS ON FILE |
| CARMEN CORDERO GARCIA | ADDRESS ON FILE |
| CARMEN CORDERO GARCIA | ADDRESS ON FILE |
| CARMEN CORDERO GARCIA | ADDRESS ON FILE |
| CARMEN CORDERO LOPEZ | ADDRESS ON FILE |
| CARMEN CORDERO MORALES | ADDRESS ON FILE |
| CARMEN CORDERO OCASIO | ADDRESS ON FILE |
| CARMEN CORDERO ORTIZ | ADDRESS ON FILE |
| CARMEN CORDERO ROSADO | ADDRESS ON FILE |
| CARMEN CORDERO SANCHEZ | ADDRESS ON FILE |
| CARMEN CORDERO VAZQUEZ | ADDRESS ON FILE |
| CARMEN CORDERO VAZQUEZ | ADDRESS ON FILE |
| CARMEN CORDERO VILLEGAS | ADDRESS ON FILE |
| CARMEN CORDERO VILLEGAS | ADDRESS ON FILE |
| CARMEN CORDERO VILLEGAS | ADDRESS ON FILE |
| CARMEN CORDERO VILLEGAS | ADDRESS ON FILE |
| CARMEN CORDOVA ESCALERA | ADDRESS ON FILE |
| CARMEN CORDOVA ORTEGA | ADDRESS ON FILE |
| CARMEN CORDOVA VELEZ | ADDRESS ON FILE |
| CARMEN COREANO SANCHEZ | ADDRESS ON FILE |
| CARMEN CORIANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CORRALIZA RIVERA | ADDRESS ON FILE |
| CARMEN CORREA ARROYO | ADDRESS ON FILE |
| CARMEN CORREA ARROYO | ADDRESS ON FILE |
| CARMEN CORREA CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CORREA CASTRO | ADDRESS ON FILE |
| CARMEN CORREA GONZALEZ | ADDRESS ON FILE |
| CARMEN CORREA GUALDARAMA | ADDRESS ON FILE |
| CARMEN CORREA JESUS | ADDRESS ON FILE |
| CARMEN CORREA RIOS | ADDRESS ON FILE |
| CARMEN CORREA ROSA | ADDRESS ON FILE |
| CARMEN CORREA SALINAS | ADDRESS ON FILE |
| CARMEN CORTES ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CORTES DAVILA | ADDRESS ON FILE |
| CARMEN CORTES DIAZ | ADDRESS ON FILE |
| CARMEN CORTES GARCIA | ADDRESS ON FILE |
| CARMEN CORTES HERNANDEZ | ADDRESS ON FILE |
| CARMEN CORTES RIVERA | ADDRESS ON FILE |
| CARMEN CORTES RIVERA | ADDRESS ON FILE |
| CARMEN CORTES RIVERA | ADDRESS ON FILE |
| CARMEN CORTES SANCHEZ | ADDRESS ON FILE |
| CARMEN CORTES SANCHEZ | ADDRESS ON FILE |
| CARMEN CORTES SERRANO | ADDRESS ON FILE |
| CARMEN CORTES TORRES | ADDRESS ON FILE |
| CARMEN CORTIJO GOYENA | ADDRESS ON FILE |
| CARMEN CORTIJO GOYENA | ADDRESS ON FILE |
| CARMEN CORTIJO GOYENA | ADDRESS ON FILE |
| CARMEN CORTIJO GOYENA | ADDRESS ON FILE |
| CARMEN CORTIJO GOYENA | ADDRESS ON FILE |
| CARMEN CORTIJO GOYENA | ADDRESS ON FILE |
| CARMEN CORUJO CASTRO | ADDRESS ON FILE |
| CARMEN CORUJO CASTRO | ADDRESS ON FILE |
| CARMEN CORUJO COLLAZO | ADDRESS ON FILE |
| CARMEN COSME BURGOS | ADDRESS ON FILE |
| CARMEN COSME BURGOS | ADDRESS ON FILE |
| CARMEN COSME DOMINGUEZ | ADDRESS ON FILE |
| CARMEN COSME FARIA | ADDRESS ON FILE |
| CARMEN COSME GARCIA | ADDRESS ON FILE |
| CARMEN COSME NIEVES | ADDRESS ON FILE |
| CARMEN COSME ROSA | ADDRESS ON FILE |
| CARMEN COSME SANTA | ADDRESS ON FILE |
| CARMEN COSTAS MARTINEZ | ADDRESS ON FILE |
| CARMEN COSTAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN COTTE CANCEL | ADDRESS ON FILE |
| CARMEN COTTE JUSINO | ADDRESS ON FILE |
| CARMEN COTTO BAEZ | ADDRESS ON FILE |
| CARMEN COTTO DIAZ | ADDRESS ON FILE |
| CARMEN COTTO DIAZ | ADDRESS ON FILE |
| CARMEN COTTO FIGUEROA | ADDRESS ON FILE |
| CARMEN COTTO FIGUEROA | ADDRESS ON FILE |
| CARMEN COTTO FLORES | ADDRESS ON FILE |
| CARMEN COTTO LOPEZ | ADDRESS ON FILE |
| CARMEN COTTO LOPEZ | ADDRESS ON FILE |
| CARMEN COTTO LOZANO | ADDRESS ON FILE |
| CARMEN COTTO MONSANTO | ADDRESS ON FILE |
| CARMEN COTTO MONSANTO | ADDRESS ON FILE |
| CARMEN COTTO MUNIZ | ADDRESS ON FILE |
| CARMEN COTTO ORTIZ | ADDRESS ON FILE |
| CARMEN COTTO ORTIZ | ADDRESS ON FILE |
| CARMEN COTTO RAMOS | ADDRESS ON FILE |
| CARMEN COTTO RAMOS | ADDRESS ON FILE |
| CARMEN COTTO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN COTTO REYES | ADDRESS ON FILE |
| CARMEN COTTO ROMAN | ADDRESS ON FILE |
| CARMEN COTTO SERRANO | ADDRESS ON FILE |
| CARMEN COTTO SERRANO | ADDRESS ON FILE |
| CARMEN CRESPO | ADDRESS ON FILE |
| CARMEN CRESPO ACEVEDO | ADDRESS ON FILE |
| CARMEN CRESPO ACEVEDO | ADDRESS ON FILE |
| CARMEN CRESPO CARRERO | ADDRESS ON FILE |
| CARMEN CRESPO CLAUDIO | ADDRESS ON FILE |
| CARMEN CRESPO CLAUDIO | ADDRESS ON FILE |
| CARMEN CRESPO FIGUEROA | ADDRESS ON FILE |
| CARMEN CRESPO GONZALEZ | ADDRESS ON FILE |
| CARMEN CRESPO MAISONET | ADDRESS ON FILE |
| CARMEN CRESPO MARTINEZ | ADDRESS ON FILE |
| CARMEN CRESPO MARTINEZ | ADDRESS ON FILE |
| CARMEN CRESPO OTERO | ADDRESS ON FILE |
| CARMEN CRESPO PADILLA | ADDRESS ON FILE |
| CARMEN CRESPO PADILLA | ADDRESS ON FILE |
| CARMEN CRESPO ROSARIO | ADDRESS ON FILE |
| CARMEN CRESPO ROSARIO | ADDRESS ON FILE |
| CARMEN CRESPO SANCHEZ | ADDRESS ON FILE |
| CARMEN CRESPO SANCHEZ | ADDRESS ON FILE |
| CARMEN CRESPO SANCHEZ | ADDRESS ON FILE |
| CARMEN CRESPO TORRES | ADDRESS ON FILE |
| CARMEN CRESPO VARGAS | ADDRESS ON FILE |
| CARMEN CRESPO VD | ADDRESS ON FILE |
| CARMEN CRESPO VELEZ | ADDRESS ON FILE |
| CARMEN CRESPO VELEZ | ADDRESS ON FILE |
| CARMEN CRISPIN ESCALERA | ADDRESS ON FILE |
| CARMEN CRISPIN ESCALERA | ADDRESS ON FILE |
| CARMEN CRISTOBAL RIVERA | ADDRESS ON FILE |
| CARMEN CRODOVA VELEZ | ADDRESS ON FILE |
| CARMEN CRU MATOS | ADDRESS ON FILE |
| CARMEN CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ ALICEA | ADDRESS ON FILE |
| CARMEN CRUZ ALICEA | ADDRESS ON FILE |
| CARMEN CRUZ ALVAREZ | ADDRESS ON FILE |
| CARMEN CRUZ ALVAREZ | ADDRESS ON FILE |
| CARMEN CRUZ ANDALUZ | ADDRESS ON FILE |
| CARMEN CRUZ ANDALUZ | ADDRESS ON FILE |
| CARMEN CRUZ AYALA | ADDRESS ON FILE |
| CARMEN CRUZ AYALA | ADDRESS ON FILE |
| CARMEN CRUZ BAEZ | ADDRESS ON FILE |
| CARMEN CRUZ BERRIOS | ADDRESS ON FILE |
| CARMEN CRUZ CALDERON | ADDRESS ON FILE |
| CARMEN CRUZ CARMONA | ADDRESS ON FILE |
| CARMEN CRUZ CASTRO | ADDRESS ON FILE |
| CARMEN CRUZ CASTRO | ADDRESS ON FILE |
| CARMEN CRUZ CATALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CRUZ CEPEDA | ADDRESS ON FILE |
| CARMEN CRUZ COLON | ADDRESS ON FILE |
| CARMEN CRUZ CORTES | ADDRESS ON FILE |
| CARMEN CRUZ CORTIJO | ADDRESS ON FILE |
| CARMEN CRUZ CORUJO | ADDRESS ON FILE |
| CARMEN CRUZ COTTO | ADDRESS ON FILE |
| CARMEN CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ DIAZ | ADDRESS ON FILE |
| CARMEN CRUZ FELIX | ADDRESS ON FILE |
| CARMEN CRUZ FLECHA | ADDRESS ON FILE |
| CARMEN CRUZ FLECHA | ADDRESS ON FILE |
| CARMEN CRUZ FLORES | ADDRESS ON FILE |
| CARMEN CRUZ FLORES | ADDRESS ON FILE |
| CARMEN CRUZ FREITAS | ADDRESS ON FILE |
| CARMEN CRUZ FUENTES | ADDRESS ON FILE |
| CARMEN CRUZ GARCIA | ADDRESS ON FILE |
| CARMEN CRUZ GOMEZ | ADDRESS ON FILE |
| CARMEN CRUZ GONZALEZ | ADDRESS ON FILE |
| CARMEN CRUZ GONZALEZ | ADDRESS ON FILE |
| CARMEN CRUZ GONZALEZ | ADDRESS ON FILE |
| CARMEN CRUZ GONZALEZ | ADDRESS ON FILE |
| CARMEN CRUZ JANEIRO | ADDRESS ON FILE |
| CARMEN CRUZ LATIMER | ADDRESS ON FILE |
| CARMEN CRUZ LEON | ADDRESS ON FILE |
| CARMEN CRUZ MARIEGO | ADDRESS ON FILE |
| CARMEN CRUZ MARRERO | ADDRESS ON FILE |
| CARMEN CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN CRUZ MATOS | ADDRESS ON FILE |
| CARMEN CRUZ MATOS | ADDRESS ON FILE |
| CARMEN CRUZ MATOS | ADDRESS ON FILE |
| CARMEN CRUZ MATOS | ADDRESS ON FILE |
| CARMEN CRUZ MEDINA | ADDRESS ON FILE |
| CARMEN CRUZ MEDINA | ADDRESS ON FILE |
| CARMEN CRUZ MEDINA | ADDRESS ON FILE |
| CARMEN CRUZ MEDINA | ADDRESS ON FILE |
| CARMEN CRUZ MEDINA | ADDRESS ON FILE |
| CARMEN CRUZ MEJIAS | ADDRESS ON FILE |
| CARMEN CRUZ MERCADO | ADDRESS ON FILE |
| CARMEN CRUZ MESTRE | ADDRESS ON FILE |
| CARMEN CRUZ MORALES | ADDRESS ON FILE |
| CARMEN CRUZ NARVAEZ | ADDRESS ON FILE |
| CARMEN CRUZ NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CRUZ PABON | ADDRESS ON FILE |
| CARMEN CRUZ PADRO | ADDRESS ON FILE |
| CARMEN CRUZ PELLOT | ADDRESS ON FILE |
| CARMEN CRUZ PEREZ | ADDRESS ON FILE |
| CARMEN CRUZ PEREZ | ADDRESS ON FILE |
| CARMEN CRUZ PEREZ | ADDRESS ON FILE |
| CARMEN CRUZ PINTADO | ADDRESS ON FILE |
| CARMEN CRUZ PORFIL | ADDRESS ON FILE |
| CARMEN CRUZ QUINONES | ADDRESS ON FILE |
| CARMEN CRUZ RAMIREZ | ADDRESS ON FILE |
| CARMEN CRUZ REYES | ADDRESS ON FILE |
| CARMEN CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CRUZ ROMAN | ADDRESS ON FILE |
| CARMEN CRUZ ROSA | ADDRESS ON FILE |
| CARMEN CRUZ ROSADO | ADDRESS ON FILE |
| CARMEN CRUZ ROSARIO | ADDRESS ON FILE |
| CARMEN CRUZ RUIZ | ADDRESS ON FILE |
| CARMEN CRUZ RUIZ | ADDRESS ON FILE |
| CARMEN CRUZ SANCHEZ | ADDRESS ON FILE |
| CARMEN CRUZ SANTA | ADDRESS ON FILE |
| CARMEN CRUZ SANTIAGO | ADDRESS ON FILE |
| CARMEN CRUZ SANTOS | ADDRESS ON FILE |
| CARMEN CRUZ SANTOS | ADDRESS ON FILE |
| CARMEN CRUZ SERRANO | ADDRESS ON FILE |
| CARMEN CRUZ TORRES | ADDRESS ON FILE |
| CARMEN CRUZ TOSADO | ADDRESS ON FILE |
| CARMEN CRUZ TRINIDAD | ADDRESS ON FILE |
| CARMEN CRUZ UBARRI | ADDRESS ON FILE |
| CARMEN CRUZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN CRUZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN CRUZ VELEZ | ADDRESS ON FILE |
| CARMEN CRUZ VELEZ | ADDRESS ON FILE |
| CARMEN CRUZ VELEZ | ADDRESS ON FILE |
| CARMEN CRUZ VELEZ | ADDRESS ON FILE |
| CARMEN CRUZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN CRUZADO RODZ | ADDRESS ON FILE |
| CARMEN CSANTIAGO | ADDRESS ON FILE |
| CARMEN CSANTIAGO | ADDRESS ON FILE |
| CARMEN CSANTIAGO | ADDRESS ON FILE |
| CARMEN CUADRADO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN CUADRADO MATOS | ADDRESS ON FILE |
| CARMEN CUADRADO MELENDEZ | ADDRESS ON FILE |
| CARMEN CUADRADO SALDANA | ADDRESS ON FILE |
| CARMEN CUADRADO VELEZ | ADDRESS ON FILE |
| CARMEN CUADRADO VELEZ | ADDRESS ON FILE |
| CARMEN CUBA RAMOS | ADDRESS ON FILE |
| CARMEN CUEVAS CORDERO | ADDRESS ON FILE |
| CARMEN CUEVAS CRUZ | ADDRESS ON FILE |
| CARMEN CUEVAS CRUZ | ADDRESS ON FILE |
| CARMEN CUEVAS DE RAMOS | ADDRESS ON FILE |
| CARMEN CUEVAS ORTIZ | ADDRESS ON FILE |
| CARMEN CUEVAS RIVERA | ADDRESS ON FILE |
| CARMEN CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CUEVAS RUIZ | ADDRESS ON FILE |
| CARMEN CUEVAS SANCHEZ | ADDRESS ON FILE |
| CARMEN CULPEPER RAMIREZ | ADDRESS ON FILE |
| CARMEN CURSIO ORTIZ | ADDRESS ON FILE |
| CARMEN CUSTODIO LEON | ADDRESS ON FILE |
| CARMEN D ABRIL BAEZ | ADDRESS ON FILE |
| CARMEN D ACEVEDO MACHICOTE | ADDRESS ON FILE |
| CARMEN D ACEVEDO ZAYAS | ADDRESS ON FILE |
| CARMEN D ACOSTA GARAY | ADDRESS ON FILE |
| CARMEN D AGOSTO COTTO | ADDRESS ON FILE |
| CARMEN D AGOSTO MERCADO | ADDRESS ON FILE |
| CARMEN D AGOSTO MERCADO | ADDRESS ON FILE |
| CARMEN D AGOSTO MERCADO | ADDRESS ON FILE |
| CARMEN D ALICEA CARMEN | ADDRESS ON FILE |
| CARMEN D ALICEA COLON | ADDRESS ON FILE |
| CARMEN D ALVARADO ALVARADO | ADDRESS ON FILE |
| CARMEN D ALVARADO JURADO | ADDRESS ON FILE |
| CARMEN D ALVARADO JURADO | ADDRESS ON FILE |
| CARMEN D ALVARADO LUNA | ADDRESS ON FILE |
| CARMEN D ALVARADO RIVERA | ADDRESS ON FILE |
| CARMEN D ALVARADO TORRES | ADDRESS ON FILE |
| CARMEN D ALVERIO WILLIAMS | ADDRESS ON FILE |
| CARMEN D AMARO MEDINA | ADDRESS ON FILE |
| CARMEN D ANDALUZ BAEZ | ADDRESS ON FILE |
| CARMEN D APONTE RIVERA | ADDRESS ON FILE |
| CARMEN D ARROYO HUERTAS | ADDRESS ON FILE |
| CARMEN D ASENCIO ROSADO | ADDRESS ON FILE |
| CARMEN D AYALA CONCEPCION | ADDRESS ON FILE |
| CARMEN D BAEZ CONCEPCION | ADDRESS ON FILE |
| CARMEN D BAEZ SERRANO | ADDRESS ON FILE |
| CARMEN D BAYONA MELENDEZ | ADDRESS ON FILE |
| CARMEN D BENITEZ LOPEZ | ADDRESS ON FILE |
| CARMEN D BENITEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D BERDECIA PEREZ | ADDRESS ON FILE |
| CARMEN D BERMUDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN D BERRIOS COLON | ADDRESS ON FILE |
| CARMEN D BERRIOS LOPEZ | ADDRESS ON FILE |
| CARMEN D BERRIOS ORTIZ | ADDRESS ON FILE |
| CARMEN D BETANCOURT CLEMENTE | ADDRESS ON FILE |
| CARMEN D BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D BIGIO COTTO | ADDRESS ON FILE |
| CARMEN D BONEU JIMENEZ | ADDRESS ON FILE |
| CARMEN D BONILLA MERCADO | ADDRESS ON FILE |
| CARMEN D BOULOGNE GARCIA | ADDRESS ON FILE |
| CARMEN D BRAVO VAZQUEZ | ADDRESS ON FILE |
| CARMEN D BURGOS ESQUILIN | ADDRESS ON FILE |
| CARMEN D BURGOS SERRANO | ADDRESS ON FILE |
| CARMEN D CABAN CRUZ | ADDRESS ON FILE |
| CARMEN D CABAN HERRERA | ADDRESS ON FILE |
| CARMEN D CABEZA MIRANDA | ADDRESS ON FILE |
| CARMEN D CABRERA PINA | ADDRESS ON FILE |
| CARMEN D CALDERON MORALES | ADDRESS ON FILE |
| CARMEN D CALDERON PADILLA | ADDRESS ON FILE |
| CARMEN D CAMPOS RAMOS | ADDRESS ON FILE |
| CARMEN D CANDELARIA RIVERA | ADDRESS ON FILE |
| CARMEN D CANO GARCIA | ADDRESS ON FILE |
| CARMEN D CANO GARCIA | ADDRESS ON FILE |
| CARMEN D CARABALLO VALLE | ADDRESS ON FILE |
| CARMEN D CARATTINI DIANA | ADDRESS ON FILE |
| CARMEN D CARATTINI DIANA | ADDRESS ON FILE |
| CARMEN D CARATTINI DIANA | ADDRESS ON FILE |
| CARMEN D CARATTINI DIANA | ADDRESS ON FILE |
| CARMEN D CARDONA ALVARA | ADDRESS ON FILE |
| CARMEN D CARDONA ALVARADO | ADDRESS ON FILE |
| CARMEN D CARRASQUILLO RAMOS | ADDRESS ON FILE |
| CARMEN D CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D CARTAGENA BURGOS | ADDRESS ON FILE |
| CARMEN D CASIANO COLLAZO | ADDRESS ON FILE |
| CARMEN D CASTELLANO ROSADO | ADDRESS ON FILE |
| CARMEN D CASTELLANO ROSADO | ADDRESS ON FILE |
| CARMEN D CASTILLO TORRES | ADDRESS ON FILE |
| CARMEN D CASTRO GUZMAN | ADDRESS ON FILE |
| CARMEN D CASTRO GUZMAN | ADDRESS ON FILE |
| CARMEN D CASTRO GUZMAN | ADDRESS ON FILE |
| CARMEN D CASTRO GUZMAN | ADDRESS ON FILE |
| CARMEN D CASTRO HERNANDEZ | ADDRESS ON FILE |
| CARMEN D CASTRO NAVEDO | ADDRESS ON FILE |
| CARMEN D CHAPARRO NIEVES | ADDRESS ON FILE |
| CARMEN D CHRISTIAN ALCOVER | ADDRESS ON FILE |
| CARMEN D CINTRON LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D CINTRON RIVERA | ADDRESS ON FILE |
| CARMEN D CINTRON SANTOS | ADDRESS ON FILE |
| CARMEN D COLON DE COLON | ADDRESS ON FILE |
| CARMEN D COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN D COLON HERNANDEZ | ADDRESS ON FILE |
| CARMEN D COLON LOPEZ | ADDRESS ON FILE |
| CARMEN D COLON MIRANDA | ADDRESS ON FILE |
| CARMEN D COLON ORTIZ | ADDRESS ON FILE |
| CARMEN D COLON REYES | ADDRESS ON FILE |
| CARMEN D COLON RIVERA | ADDRESS ON FILE |
| CARMEN D COLON ROJAS | ADDRESS ON FILE |
| CARMEN D COLON SANTANA | ADDRESS ON FILE |
| CARMEN D COLON VEGA | ADDRESS ON FILE |
| CARMEN D COLON VEGA | ADDRESS ON FILE |
| CARMEN D CORDERO MALDONADO | ADDRESS ON FILE |
| CARMEN D CORRALIZA ROQUE | ADDRESS ON FILE |
| CARMEN D CORREA ORTIZ | ADDRESS ON FILE |
| CARMEN D CORREA TORRES | ADDRESS ON FILE |
| CARMEN D COSME MELENDEZ | ADDRESS ON FILE |
| CARMEN D COTTO CARTAGENA | ADDRESS ON FILE |
| CARMEN D COTTO LOZANO | ADDRESS ON FILE |
| CARMEN D COTTO LOZANO | ADDRESS ON FILE |
| CARMEN D COTTO NIEVES | ADDRESS ON FILE |
| CARMEN D COTTO ORTIZ | ADDRESS ON FILE |
| CARMEN D CRUZ AGOSTO | ADDRESS ON FILE |
| CARMEN D CRUZ ALVAREZ | ADDRESS ON FILE |
| CARMEN D CRUZ ALVAREZ | ADDRESS ON FILE |
| CARMEN D CRUZ BERRIOS | ADDRESS ON FILE |
| CARMEN D CRUZ CLEMENTE | ADDRESS ON FILE |
| CARMEN D CRUZ IRIZARRY | ADDRESS ON FILE |
| CARMEN D CRUZ IRIZARRY | ADDRESS ON FILE |
| CARMEN D CRUZ JESUS | ADDRESS ON FILE |
| CARMEN D CRUZ JESUS | ADDRESS ON FILE |
| CARMEN D CRUZ LEON | ADDRESS ON FILE |
| CARMEN D CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN D CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D D ALICEA VAZQUEZ | ADDRESS ON FILE |
| CARMEN D D ALVAREZ CASTRO | ADDRESS ON FILE |
| CARMEN D D AROCHO BULERIN | ADDRESS ON FILE |
| CARMEN D D BELLO TORRES | ADDRESS ON FILE |
| CARMEN D D BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN D D BETANCOURT CALDERON | ADDRESS ON FILE |
| CARMEN D D BOCANEGRA SALDANA | ADDRESS ON FILE |
| CARMEN D D CANCEL FERRER | ADDRESS ON FILE |
| CARMEN D D CANCEL FERRER | ADDRESS ON FILE |
| CARMEN D D COLON VARGAS | ADDRESS ON FILE |
| CARMEN D D CRESPO LOPEZ | ADDRESS ON FILE |
| CARMEN D D CRUZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D D CRUZ MORALES | ADDRESS ON FILE |
| CARMEN D D CRUZ MORALES | ADDRESS ON FILE |
| CARMEN D D CRUZ MORALES | ADDRESS ON FILE |
| CARMEN D D CRUZ ROHENA | ADDRESS ON FILE |
| CARMEN D D DELGADO BENITEZ | ADDRESS ON FILE |
| CARMEN D D DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN D D DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN D D DIAZ MIRANDA | ADDRESS ON FILE |
| CARMEN D D FELICIANO FONTANE | ADDRESS ON FILE |
| CARMEN D D GONZALEZ PLUGU | ADDRESS ON FILE |
| CARMEN D D GONZALEZ REYES | ADDRESS ON FILE |
| CARMEN D D JESUS ORTIZ | ADDRESS ON FILE |
| CARMEN D D LAGO REYES | ADDRESS ON FILE |
| CARMEN D D LOPEZ RAMOS | ADDRESS ON FILE |
| CARMEN D D MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN D D MENDEZ SOTO | ADDRESS ON FILE |
| CARMEN D D MORAN LAGUNA | ADDRESS ON FILE |
| CARMEN D D NAZARIO SANTANA | ADDRESS ON FILE |
| CARMEN D D NAZARIO SANTANA | ADDRESS ON FILE |
| CARMEN D D NAZARIO SANTIAGO | ADDRESS ON FILE |
| CARMEN D D ORTEGA BAEZ | ADDRESS ON FILE |
| CARMEN D D ORTIZ OCASIO | ADDRESS ON FILE |
| CARMEN D D ORTIZ OCASIO | ADDRESS ON FILE |
| CARMEN D D PAGAN ACEVEDO | ADDRESS ON FILE |
| CARMEN D D PAGAN ACEVEDO | ADDRESS ON FILE |
| CARMEN D D PAGAN ACEVEDO | ADDRESS ON FILE |
| CARMEN D D PARRILLA GONZALEZ | ADDRESS ON FILE |
| CARMEN D D PARRILLA GONZALEZ | ADDRESS ON FILE |
| CARMEN D D PINERO FAJARDO | ADDRESS ON FILE |
| CARMEN D D RAMOS ROSA | ADDRESS ON FILE |
| CARMEN D D RAMOS SUAREZ | ADDRESS ON FILE |
| CARMEN D D RIOS SOTO | ADDRESS ON FILE |
| CARMEN D D RIVERA COLON | ADDRESS ON FILE |
| CARMEN D D RIVERA COSME | ADDRESS ON FILE |
| CARMEN D D RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN D D RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN D D SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN D D SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN D D TOLEDO VERA | ADDRESS ON FILE |
| CARMEN D D TORRES SANABRIA | ADDRESS ON FILE |
| CARMEN D D VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN D DATIL VELAZQUEZ | ADDRESS ON FILE |
| CARMEN D DAVILA DELGADO | ADDRESS ON FILE |
| CARMEN D DE JESUS AMARO | ADDRESS ON FILE |
| CARMEN D DEL VALLE NAVARRO | ADDRESS ON FILE |
| CARMEN D DEL VALLE NAVARRO | ADDRESS ON FILE |
| CARMEN D DELGADO CRUZ | ADDRESS ON FILE |
| CARMEN D DELGADO FERNANDEZ | ADDRESS ON FILE |
| CARMEN D DELGADO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN D DIAZ ALICEA | ADDRESS ON FILE |
| CARMEN D DIAZ ALVAREZ | ADDRESS ON FILE |
| CARMEN D DIAZ ANDINO | ADDRESS ON FILE |
| CARMEN D DIAZ ARROYO | ADDRESS ON FILE |
| CARMEN D DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN D DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN D DIAZ DELGADO | ADDRESS ON FILE |
| CARMEN D DIAZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D DIAZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D DIAZ MARTINEZ | ADDRESS ON FILE |
| CARMEN D DIAZ PEDROZA | ADDRESS ON FILE |
| CARMEN D DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN D DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN D DIAZ RUIZ | ADDRESS ON FILE |
| CARMEN D DIAZ TOLEDO | ADDRESS ON FILE |
| CARMEN D DIAZ TORRADO | ADDRESS ON FILE |
| CARMEN D DIAZ TORRADO | ADDRESS ON FILE |
| CARMEN D DIAZ TORRES | ADDRESS ON FILE |
| CARMEN D DIAZ VILLEGAS | ADDRESS ON FILE |
| CARMEN D DOMENECH FEBRES | ADDRESS ON FILE |
| CARMEN D DORCIL MARQUEZ | ADDRESS ON FILE |
| CARMEN D ECHEVARRIA DE GAR | ADDRESS ON FILE |
| CARMEN D ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D ESCOBAR MACHADO | ADDRESS ON FILE |
| CARMEN D ESCOBAR MACHADO | ADDRESS ON FILE |
| CARMEN D ESTIEN MELENDEZ | ADDRESS ON FILE |
| CARMEN D ESTREMERA FELICIANO | ADDRESS ON FILE |
| CARMEN D FELICIANO AQUINO | ADDRESS ON FILE |
| CARMEN D FELICIANO AQUINO | ADDRESS ON FILE |
| CARMEN D FELICIANO DIAZ | ADDRESS ON FILE |
| CARMEN D FELICIANO DIAZ | ADDRESS ON FILE |
| CARMEN D FELICIANO GUTIERREZ | ADDRESS ON FILE |
| CARMEN D FELICIANO PERE | ADDRESS ON FILE |
| CARMEN D FERNANDEZ CEPEDA | ADDRESS ON FILE |
| CARMEN D FERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN D FERRER VEGA | ADDRESS ON FILE |
| CARMEN D FIGUEROA BERMUDEZ | ADDRESS ON FILE |
| CARMEN D FIGUEROA CARTAGENA | ADDRESS ON FILE |
| CARMEN D FIGUEROA CRUZ | ADDRESS ON FILE |
| CARMEN D FIGUEROA DIAZ | ADDRESS ON FILE |
| CARMEN D FIGUEROA PEDROZA | ADDRESS ON FILE |
| CARMEN D FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN D FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN D FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN D FLORENTINO GUERRERO | ADDRESS ON FILE |
| CARMEN D FLORENTINO GUERRERO | ADDRESS ON FILE |
| CARMEN D FLORENTINO GUERRERO | ADDRESS ON FILE |
| CARMEN D FLORES DE JESUS | ADDRESS ON FILE |
| CARMEN D FLORES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D FLORES NIEVES | ADDRESS ON FILE |
| CARMEN D FONTANEZ | ADDRESS ON FILE |
| CARMEN D FONTANEZ | ADDRESS ON FILE |
| CARMEN D FUENTES | ADDRESS ON FILE |
| CARMEN D FUENTES | ADDRESS ON FILE |
| CARMEN D FUENTES ORTIZ | ADDRESS ON FILE |
| CARMEN D GABOT LORA | ADDRESS ON FILE |
| CARMEN D GALAGARZA CRUZ | ADDRESS ON FILE |
| CARMEN D GARCIA CASTRO | ADDRESS ON FILE |
| CARMEN D GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN D GARCIA SIERRA | ADDRESS ON FILE |
| CARMEN D GARCIA VADIZ | ADDRESS ON FILE |
| CARMEN D GASTON BURGOS | ADDRESS ON FILE |
| CARMEN D GAUTIER TAPIA | ADDRESS ON FILE |
| CARMEN D GOMEZ ESQUILIN | ADDRESS ON FILE |
| CARMEN D GOMEZ TOLEDO | ADDRESS ON FILE |
| CARMEN D GOMEZ TORRES | ADDRESS ON FILE |
| CARMEN D GONZALEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ ALVARADO | ADDRESS ON FILE |
| CARMEN D GONZALEZ AMARO | ADDRESS ON FILE |
| CARMEN D GONZALEZ ANDRADES | ADDRESS ON FILE |
| CARMEN D GONZALEZ BANUC | ADDRESS ON FILE |
| CARMEN D GONZALEZ CRUZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ GOMEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ PABON | ADDRESS ON FILE |
| CARMEN D GONZALEZ PABON | ADDRESS ON FILE |
| CARMEN D GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN D GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN D GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ SAMPAYO | ADDRESS ON FILE |
| CARMEN D GRAU ORTIZ | ADDRESS ON FILE |
| CARMEN D GREEN ORTIZ | ADDRESS ON FILE |
| CARMEN D GREGO DELGADO | ADDRESS ON FILE |
| CARMEN D GUADALUPE ROBLES | ADDRESS ON FILE |
| CARMEN D GUADALUPE ROBLES | ADDRESS ON FILE |
| CARMEN D GUERRA CRUZ | ADDRESS ON FILE |
| CARMEN D GUEVARA MARIN | ADDRESS ON FILE |
| CARMEN D GUZMAN GOMEZ | ADDRESS ON FILE |
| CARMEN D GUZMAN PEREZ | ADDRESS ON FILE |
| CARMEN D GUZMAN PEREZ | ADDRESS ON FILE |
| CARMEN D GUZMAN VAZQUEZ | ADDRESS ON FILE |
| CARMEN D HERNANDEZ | ADDRESS ON FILE |
| CARMEN D HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| CARMEN D HERNANDEZ GARC | ADDRESS ON FILE |
| CARMEN D HERNANDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D HERNANDEZ MARIN | ADDRESS ON FILE |
| CARMEN D HERNANDEZ MARIN | ADDRESS ON FILE |
| CARMEN D HERNANDEZ RIERA | ADDRESS ON FILE |
| CARMEN D HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN D HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN D HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D HERRERA ORTIZ | ADDRESS ON FILE |
| CARMEN D HERRERA ORTIZ | ADDRESS ON FILE |
| CARMEN D HERRERA ORTIZ | ADDRESS ON FILE |
| CARMEN D IRIZARRY RESTO | ADDRESS ON FILE |
| CARMEN D IRIZARRY RESTO | ADDRESS ON FILE |
| CARMEN D ISAAC CASTRO | ADDRESS ON FILE |
| CARMEN D JESUS BELTRAN | ADDRESS ON FILE |
| CARMEN D JESUS SANTA | ADDRESS ON FILE |
| CARMEN D JESUS SANTA | ADDRESS ON FILE |
| CARMEN D JIMENEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN D JIMENEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN D JIMENEZ ROSA | ADDRESS ON FILE |
| CARMEN D LABOY ZABALA | ADDRESS ON FILE |
| CARMEN D LASANTA FEBO | ADDRESS ON FILE |
| CARMEN D LAZU FELIX | ADDRESS ON FILE |
| CARMEN D LEBRON AMARO | ADDRESS ON FILE |
| CARMEN D LEBRON VARGAS | ADDRESS ON FILE |
| CARMEN D LEON BOSQUE | ADDRESS ON FILE |
| CARMEN D LIZARDI ANDINO | ADDRESS ON FILE |
| CARMEN D LLERAS DIAZ | ADDRESS ON FILE |
| CARMEN D LOPEZ BENITEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ BENITEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ JUAN | ADDRESS ON FILE |
| CARMEN D LOPEZ MURIEL | ADDRESS ON FILE |
| CARMEN D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D LOPEZ ROHENA | ADDRESS ON FILE |
| CARMEN D LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN D LORA BETERMIN | ADDRESS ON FILE |
| CARMEN D LORAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN D LORENZO SOTO | ADDRESS ON FILE |
| CARMEN D LOZADA NIEVES | ADDRESS ON FILE |
| CARMEN D LUCIANO AROCHO | ADDRESS ON FILE |
| CARMEN D MACHADO MALDONADO | ADDRESS ON FILE |
| CARMEN D MALAVE MORALES | ADDRESS ON FILE |
| CARMEN D MALDONADO BARRETO | ADDRESS ON FILE |
| CARMEN D MALDONADO BURGOS | ADDRESS ON FILE |
| CARMEN D MALDONADO CENTENO | ADDRESS ON FILE |
| CARMEN D MALDONADO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D MANGUAL TORRES | ADDRESS ON FILE |
| CARMEN D MARIN RIVERA | ADDRESS ON FILE |
| CARMEN D MARIN RIVERA | ADDRESS ON FILE |
| CARMEN D MARQUEZ DE DIAZ | ADDRESS ON FILE |
| CARMEN D MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN D MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MARRERO LOZADA | ADDRESS ON FILE |
| CARMEN D MARRERO NIEVES | ADDRESS ON FILE |
| CARMEN D MARRERO NIEVES | ADDRESS ON FILE |
| CARMEN D MARTINEZ | ADDRESS ON FILE |
| CARMEN D MARTINEZ FONTANEZ | ADDRESS ON FILE |
| CARMEN D MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D MARTINEZ NIEVE | ADDRESS ON FILE |
| CARMEN D MARTINEZ PARRILLA | ADDRESS ON FILE |
| CARMEN D MARTINEZ PENA | ADDRESS ON FILE |
| CARMEN D MAS ALICEA | ADDRESS ON FILE |
| CARMEN D MATIAS CASTRO | ADDRESS ON FILE |
| CARMEN D MATOS COTTO | ADDRESS ON FILE |
| CARMEN D MEDINA ALMANZAR | ADDRESS ON FILE |
| CARMEN D MEDINA GONZALEZ | ADDRESS ON FILE |
| CARMEN D MELENDEZ MONTES | ADDRESS ON FILE |
| CARMEN D MENDEZ ESCOBALES | ADDRESS ON FILE |
| CARMEN D MENDEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN D MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MESTRE MARQUEZ | ADDRESS ON FILE |
| CARMEN D MIRANDA ROSARIO | ADDRESS ON FILE |
| CARMEN D MIRANDA TORRES | ADDRESS ON FILE |
| CARMEN D MOJICA CAMACHO | ADDRESS ON FILE |
| CARMEN D MOJICA CUEVAS | ADDRESS ON FILE |
| CARMEN D MOLINA CORTES | ADDRESS ON FILE |
| CARMEN D MOLINA CORTES | ADDRESS ON FILE |
| CARMEN D MOLINA CORTES | ADDRESS ON FILE |
| CARMEN D MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MORALES COLON | ADDRESS ON FILE |
| CARMEN D MORALES DIAZ | ADDRESS ON FILE |
| CARMEN D MORALES FEBO | ADDRESS ON FILE |
| CARMEN D MORALES FEBO | ADDRESS ON FILE |
| CARMEN D MORALES LOPEZ | ADDRESS ON FILE |
| CARMEN D MORALES ORTEGA | ADDRESS ON FILE |
| CARMEN D MORALES ORTEGA | ADDRESS ON FILE |
| CARMEN D MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN D MORALES SOTO | ADDRESS ON FILE |
| CARMEN D MORALES VIROLA | ADDRESS ON FILE |
| CARMEN D MORALES VIROLA | ADDRESS ON FILE |
| CARMEN D MORAN LAGUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D NAVARRO DIAZ | ADDRESS ON FILE |
| CARMEN D NAVEDO DE MARRERO | ADDRESS ON FILE |
| CARMEN D NAVEDO VEGA | ADDRESS ON FILE |
| CARMEN D NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D NIEVES COLON | ADDRESS ON FILE |
| CARMEN D NIEVES CRUZ | ADDRESS ON FILE |
| CARMEN D NIEVES DIAZ | ADDRESS ON FILE |
| CARMEN D NIEVES LORENZO | ADDRESS ON FILE |
| CARMEN D NIEVES LORENZO | ADDRESS ON FILE |
| CARMEN D NIEVES LUGO | ADDRESS ON FILE |
| CARMEN D NIEVES SERRANO | ADDRESS ON FILE |
| CARMEN D OJEDA CASTRO | ADDRESS ON FILE |
| CARMEN D OJEDA FIGUEROA | ADDRESS ON FILE |
| CARMEN D OLIQUE ORTIZ | ADDRESS ON FILE |
| CARMEN D OLIVO ZAYAS | ADDRESS ON FILE |
| CARMEN D ORAMA MEDINA | ADDRESS ON FILE |
| CARMEN D ORTEGA SANTIAGO | ADDRESS ON FILE |
| CARMEN D ORTIZ COLON | ADDRESS ON FILE |
| CARMEN D ORTIZ DE CASTELLO | ADDRESS ON FILE |
| CARMEN D ORTIZ DIAZ | ADDRESS ON FILE |
| CARMEN D ORTIZ GALARZE | ADDRESS ON FILE |
| CARMEN D ORTIZ JESUS | ADDRESS ON FILE |
| CARMEN D ORTIZ MARCANO | ADDRESS ON FILE |
| CARMEN D ORTIZ MEDINA | ADDRESS ON FILE |
| CARMEN D ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN D ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN D ORTIZ RAMOS | ADDRESS ON FILE |
| CARMEN D ORTIZ RAMOS | ADDRESS ON FILE |
| CARMEN D ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN D ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN D ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN D OSORIO SANCHEZ | ADDRESS ON FILE |
| CARMEN D OSORIO SANCHEZ | ADDRESS ON FILE |
| CARMEN D OTERO GONZALEZ | ADDRESS ON FILE |
| CARMEN D OTERO RIVERA | ADDRESS ON FILE |
| CARMEN D OTERO SANTOS | ADDRESS ON FILE |
| CARMEN D OYOLA SANTOS | ADDRESS ON FILE |
| CARMEN D PAGAN GONZALEZ | ADDRESS ON FILE |
| CARMEN D PAGAN LOPEZ | ADDRESS ON FILE |
| CARMEN D PAGAN ORTIZ | ADDRESS ON FILE |
| CARMEN D PAGAN PAGAN | ADDRESS ON FILE |
| CARMEN D PAGAN RUIZ | ADDRESS ON FILE |
| CARMEN D PAGAN RUIZ | ADDRESS ON FILE |
| CARMEN D PAGAN SANTOS | ADDRESS ON FILE |
| CARMEN D PASTRANA TORRES | ADDRESS ON FILE |
| CARMEN D PELUYERA DIAZ | ADDRESS ON FILE |
| CARMEN D PELUYERA DIAZ | ADDRESS ON FILE |
| CARMEN D PELUYERA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN D PENA FORTY | ADDRESS ON FILE |
| CARMEN D PEREZ ACEVEDO | ADDRESS ON FILE |
| CARMEN D PEREZ ACEVEDO | ADDRESS ON FILE |
| CARMEN D PEREZ CORREA | ADDRESS ON FILE |
| CARMEN D PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN D PEREZ ORTIZ | ADDRESS ON FILE |
| CARMEN D PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN D PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D PEREZ ROMAN | ADDRESS ON FILE |
| CARMEN D PICHARDO PEREZ | ADDRESS ON FILE |
| CARMEN D PLANELL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D PRATTS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D PRIETO JIMENEZ | ADDRESS ON FILE |
| CARMEN D PRIETO ROMAN | ADDRESS ON FILE |
| CARMEN D QUINONES GONZALEZ | ADDRESS ON FILE |
| CARMEN D QUINONES MEDINA | ADDRESS ON FILE |
| CARMEN D RAMIREZ PADUANI | ADDRESS ON FILE |
| CARMEN D RAMIREZ VALDES | ADDRESS ON FILE |
| CARMEN D RAMOS AVILES | ADDRESS ON FILE |
| CARMEN D RAMOS AVILES | ADDRESS ON FILE |
| CARMEN D RAMOS GONZALEZ | ADDRESS ON FILE |
| CARMEN D RAMOS RIVAS | ADDRESS ON FILE |
| CARMEN D RAMOS RIVAS | ADDRESS ON FILE |
| CARMEN D RAMOS RIVAS | ADDRESS ON FILE |
| CARMEN D RAMOS SANCHEZ | ADDRESS ON FILE |
| CARMEN D RAMOS SANTIAGO | ADDRESS ON FILE |
| CARMEN D REYES ARCE | ADDRESS ON FILE |
| CARMEN D REYES CARRILLO | ADDRESS ON FILE |
| CARMEN D REYES COLON | ADDRESS ON FILE |
| CARMEN D REYES COLON | ADDRESS ON FILE |
| CARMEN D REYES COLON | ADDRESS ON FILE |
| CARMEN D REYES MALDONADO | ADDRESS ON FILE |
| CARMEN D REYES MIRANDA | ADDRESS ON FILE |
| CARMEN D REYES MULERO | ADDRESS ON FILE |
| CARMEN D REYES RODDRIGUEZ | ADDRESS ON FILE |
| CARMEN D REYES SANTIAGO | ADDRESS ON FILE |
| CARMEN D REYES SANTIAGO | ADDRESS ON FILE |
| CARMEN D REYES SANTOS | ADDRESS ON FILE |
| CARMEN D RIOS CRUZ | ADDRESS ON FILE |
| CARMEN D RIOS GERENA | ADDRESS ON FILE |
| CARMEN D RIOS GERENA | ADDRESS ON FILE |
| CARMEN D RIOS SALGADO | ADDRESS ON FILE |
| CARMEN D RIVERA | ADDRESS ON FILE |
| CARMEN D RIVERA BERMUDEZ | ADDRESS ON FILE |
| CARMEN D RIVERA BULTRON | ADDRESS ON FILE |
| CARMEN D RIVERA CLAUDIO | ADDRESS ON FILE |
| CARMEN D RIVERA COTTO | ADDRESS ON FILE |
| CARMEN D RIVERA CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN D RIVERA GUZMAN | ADDRESS ON FILE |
| CARMEN D RIVERA GUZMAN | ADDRESS ON FILE |
| CARMEN D RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN D RIVERA PINTADO | ADDRESS ON FILE |
| CARMEN D RIVERA QUINONES | ADDRESS ON FILE |
| CARMEN D RIVERA RIOS | ADDRESS ON FILE |
| CARMEN D RIVERA RIOS | ADDRESS ON FILE |
| CARMEN D RIVERA RIOS | ADDRESS ON FILE |
| CARMEN D RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN D RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN D RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN D RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN D RIVERA TORRES | ADDRESS ON FILE |
| CARMEN D RIVERA TORRES | ADDRESS ON FILE |
| CARMEN D RIVERA TORRES | ADDRESS ON FILE |
| CARMEN D RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN D ROBLES COLON | ADDRESS ON FILE |
| CARMEN D ROBLES MEDINA | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ ELIAS | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ FONT | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ JESUS | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ JESUS | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ PENA | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARMEN D ROMAN REYES | ADDRESS ON FILE |
| CARMEN D ROMAN RIOS | ADDRESS ON FILE |
| CARMEN D ROMAN RIOS | ADDRESS ON FILE |
| CARMEN D ROSA AGOSTO | ADDRESS ON FILE |
| CARMEN D ROSA VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D ROSADO DAVILA | ADDRESS ON FILE |
| CARMEN D ROSADO GONZALEZ | ADDRESS ON FILE |
| CARMEN D ROSADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN D ROSADO ORTIZ | ADDRESS ON FILE |
| CARMEN D ROSARIO ALGARIN | ADDRESS ON FILE |
| CARMEN D ROSARIO CRESPO | ADDRESS ON FILE |
| CARMEN D ROSARIO DURAN | ADDRESS ON FILE |
| CARMEN D ROSARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN D ROSARIO MORALES | ADDRESS ON FILE |
| CARMEN D ROSARIO VARGAS | ADDRESS ON FILE |
| CARMEN D RUIZ GARCIA | ADDRESS ON FILE |
| CARMEN D RUIZ MUNIZ | ADDRESS ON FILE |
| CARMEN D RUIZ ROMERO | ADDRESS ON FILE |
| CARMEN D SALAS MORALES | ADDRESS ON FILE |
| CARMEN D SANCHEZ | ADDRESS ON FILE |
| CARMEN D SANCHEZ COSME | ADDRESS ON FILE |
| CARMEN D SANCHEZ GARCIA | ADDRESS ON FILE |
| CARMEN D SANTANA ROSA | ADDRESS ON FILE |
| CARMEN D SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN D SANTIAGO FERRER | ADDRESS ON FILE |
| CARMEN D SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CARMEN D SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| CARMEN D SANTIAGO LUZUNARIS | ADDRESS ON FILE |
| CARMEN D SANTIAGO MEJIAS | ADDRESS ON FILE |
| CARMEN D SANTIAGO NIEVES | ADDRESS ON FILE |
| CARMEN D SANTIAGO ROMAN | ADDRESS ON FILE |
| CARMEN D SANTOS LEON | ADDRESS ON FILE |
| CARMEN D SANTOS LEON | ADDRESS ON FILE |
| CARMEN D SANTOS LEON | ADDRESS ON FILE |
| CARMEN D SEIJO GOMEZ | ADDRESS ON FILE |
| CARMEN D SEIJO GOMEZ | ADDRESS ON FILE |
| CARMEN D SEPULVEDA MEDINA | ADDRESS ON FILE |
| CARMEN D SERPA DE SANTIAGO | ADDRESS ON FILE |
| CARMEN D SERRANO DE SERRANO | ADDRESS ON FILE |
| CARMEN D SERRANO LIZARDI | ADDRESS ON FILE |
| CARMEN D SERRANO LIZARDI | ADDRESS ON FILE |
| CARMEN D SERRANO NIEVES | ADDRESS ON FILE |
| CARMEN D SERRANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D SILVA ROMAN | ADDRESS ON FILE |
| CARMEN D SILVA ROMAN | ADDRESS ON FILE |
| CARMEN D SORIANO FELICIANO | ADDRESS ON FILE |
| CARMEN D SOSA RUIZ | ADDRESS ON FILE |
| CARMEN D SOTO GUTIERREZ | ADDRESS ON FILE |
| CARMEN D SOTO IRIZARRY | ADDRESS ON FILE |
| CARMEN D SOTO RIVERA | ADDRESS ON FILE |
| CARMEN D SOTO SOTO | ADDRESS ON FILE |
| CARMEN D SOTO VALANTIN | ADDRESS ON FILE |
| CARMEN D SUAREZ CRUZ | ADDRESS ON FILE |
| CARMEN D SUAREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D TANON SANCHEZ | ADDRESS ON FILE |
| CARMEN D TIRADO CASTRO | ADDRESS ON FILE |
| CARMEN D TIRADO CASTRO | ADDRESS ON FILE |
| CARMEN D TIRADO CASTRO | ADDRESS ON FILE |
| CARMEN D TOLENTINO SANCHEZ | ADDRESS ON FILE |
| CARMEN D TORRES ADORNO | ADDRESS ON FILE |
| CARMEN D TORRES ANDINO | ADDRESS ON FILE |
| CARMEN D TORRES BLANCO | ADDRESS ON FILE |
| CARMEN D TORRES BLANCO | ADDRESS ON FILE |
| CARMEN D TORRES CLAUDIO | ADDRESS ON FILE |
| CARMEN D TORRES CLAUDIO | ADDRESS ON FILE |
| CARMEN D TORRES COLON | ADDRESS ON FILE |
| CARMEN D TORRES FIGUEROA | ADDRESS ON FILE |
| CARMEN D TORRES FIGUEROA | ADDRESS ON FILE |
| CARMEN D TORRES FLORES | ADDRESS ON FILE |
| CARMEN D TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN D TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN D TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN D TORRES HERNANDEZ | ADDRESS ON FILE |
| CARMEN D TORRES MARCANO | ADDRESS ON FILE |
| CARMEN D TORRES MARTINEZ | ADDRESS ON FILE |
| CARMEN D TORRES MORAN | ADDRESS ON FILE |
| CARMEN D TORRES ORTEGA | ADDRESS ON FILE |
| CARMEN D TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN D TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN D TORRES RIVERA | ADDRESS ON FILE |
| CARMEN D TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN D TORRES TORRES | ADDRESS ON FILE |
| CARMEN D TORRES VILLEGAS | ADDRESS ON FILE |
| CARMEN D TRINIDAD | ADDRESS ON FILE |
| CARMEN D TRINIDAD | ADDRESS ON FILE |
| CARMEN D VALENTIN NIEVES | ADDRESS ON FILE |
| CARMEN D VALENTIN NIEVES | ADDRESS ON FILE |
| CARMEN D VARGAS FONSECA | ADDRESS ON FILE |
| CARMEN D VARGAS RAMOS | ADDRESS ON FILE |
| CARMEN D VARGAS TORRES | ADDRESS ON FILE |
| CARMEN D VAZQUEZ COLON | ADDRESS ON FILE |
| CARMEN D VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN D VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN D VEGA DE MARTELL | ADDRESS ON FILE |
| CARMEN D VEGA DIAZ | ADDRESS ON FILE |
| CARMEN D VEGA DIAZ | ADDRESS ON FILE |
| CARMEN D VEGA MORCIGLIO | ADDRESS ON FILE |
| CARMEN D VEGA MORCIGLIO | ADDRESS ON FILE |
| CARMEN D VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN D VELAZQUEZ LUCIANO | ADDRESS ON FILE |
| CARMEN D VELEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D VELEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D VELEZ MEDINA | ADDRESS ON FILE |
| CARMEN D VELEZ NAVARRO | ADDRESS ON FILE |
| CARMEN D VELEZ ORTIZ | ADDRESS ON FILE |
| CARMEN D VELEZ RIVERA | ADDRESS ON FILE |
| CARMEN D VIERA BURGOS | ADDRESS ON FILE |
| CARMEN D VIERA BURGOS | ADDRESS ON FILE |
| CARMEN D VILA SURO | ADDRESS ON FILE |
| CARMEN D VILLALOBOS RIVERA | ADDRESS ON FILE |
| CARMEN D VILLALOBOS VILLALOBOS | ADDRESS ON FILE |
| CARMEN D VILLEGAS LOPEZ | ADDRESS ON FILE |
| CARMEN D VILLEGAS QUINONES | ADDRESS ON FILE |
| CARMEN D VILLEGAS QUINONES | ADDRESS ON FILE |
| CARMEN D VIZCARRONDO | ADDRESS ON FILE |
| CARMEN D VIZCARRONDO OQUENDO | ADDRESS ON FILE |
| CARMEN D VIZCARRONDO OQUENDO | ADDRESS ON FILE |
| CARMEN D VIZCARRONDO OQUENDO | ADDRESS ON FILE |
| CARMEN D VIZCARRONDO RIVERA | ADDRESS ON FILE |
| CARMEN D ZAYAS CORREA | ADDRESS ON FILE |
| CARMEN D ZAYAS TORRES | ADDRESS ON FILE |
| CARMEN DALMAU AYALA | ADDRESS ON FILE |
| CARMEN DALMAU BORIA | ADDRESS ON FILE |
| CARMEN DAMARIS FUENTES RAMOS | ADDRESS ON FILE |
| CARMEN DANOIS FIGUEROA | ADDRESS ON FILE |
| CARMEN DAVILA ADORNO | ADDRESS ON FILE |
| CARMEN DAVILA ADORNO | ADDRESS ON FILE |
| CARMEN DAVILA CARTAGENA | ADDRESS ON FILE |
| CARMEN DAVILA CARTAGENA | ADDRESS ON FILE |
| CARMEN DAVILA COLON | ADDRESS ON FILE |
| CARMEN DAVILA FIGUEROA | ADDRESS ON FILE |
| CARMEN DAVILA FIGUEROA | ADDRESS ON FILE |
| CARMEN DAVILA GOMEZ | ADDRESS ON FILE |
| CARMEN DAVILA GOMEZ | ADDRESS ON FILE |
| CARMEN DAVILA LLANOS | ADDRESS ON FILE |
| CARMEN DAVILA MARTINEZ | ADDRESS ON FILE |
| CARMEN DAVILA PAGAN | ADDRESS ON FILE |
| CARMEN DAVILA PAGAN | ADDRESS ON FILE |
| CARMEN DAVILA PEREZ | ADDRESS ON FILE |
| CARMEN DAVILA RAMOS | ADDRESS ON FILE |
| CARMEN DAVILA RIVERA | ADDRESS ON FILE |
| CARMEN DAVILA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DE ARMAS DOMINGUEZ | ADDRESS ON FILE |
| CARMEN DE JESUS | ADDRESS ON FILE |
| CARMEN DE JESUS DE JESUS | ADDRESS ON FILE |
| CARMEN DE JESUS DE JESUS | ADDRESS ON FILE |
| CARMEN DE JESUS FLORES | ADDRESS ON FILE |
| CARMEN DE JESUS HERRERO | ADDRESS ON FILE |
| CARMEN DE JESUS HERRERO | ADDRESS ON FILE |
| CARMEN DE JESUS MONTALVO | ADDRESS ON FILE |
| CARMEN DE JESUS OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN DE JESUS OCASIO | ADDRESS ON FILE |
| CARMEN DE JESUS OCASIO | ADDRESS ON FILE |
| CARMEN DE JESUS OSORIO | ADDRESS ON FILE |
| CARMEN DE JESUS OSORIO | ADDRESS ON FILE |
| CARMEN DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DE JESUS SANTIAGO | ADDRESS ON FILE |
| CARMEN DE JESUS SANTIAGO | ADDRESS ON FILE |
| CARMEN DE L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN DE L ORTIZ SOTO | ADDRESS ON FILE |
| CARMEN DE L ORTIZ SOTO | ADDRESS ON FILE |
| CARMEN DE L ROSADO AGOSTO | ADDRESS ON FILE |
| CARMEN DE L ROSADO AGOSTO | ADDRESS ON FILE |
| CARMEN DE L SANTIAGO OTERO | ADDRESS ON FILE |
| CARMEN DE L SILVA RAMOS | ADDRESS ON FILE |
| CARMEN DE LA CRUZ SORIANO | ADDRESS ON FILE |
| CARMEN DE LA CRUZ VELEZ | ADDRESS ON FILE |
| CARMEN DE LA CRUZ VELEZ | ADDRESS ON FILE |
| CARMEN DE LA FUENTE SANTOS | ADDRESS ON FILE |
| CARMEN DE LA FUENTE SANTOS | ADDRESS ON FILE |
| CARMEN DE LEON ROSARIO | ADDRESS ON FILE |
| CARMEN DE LEON ROSARIO | ADDRESS ON FILE |
| CARMEN DECLET SALGADO | ADDRESS ON FILE |
| CARMEN DECLET SALGADO | ADDRESS ON FILE |
| CARMEN DECLET SALGADO | ADDRESS ON FILE |
| CARMEN DEL CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN DEL MOJICA LUCIANO | ADDRESS ON FILE |
| CARMEN DEL P ANDINO | ADDRESS ON FILE |
| CARMEN DEL P AYALA VELEZ | ADDRESS ON FILE |
| CARMEN DEL P FELICIANO ORTIZ | ADDRESS ON FILE |
| CARMEN DEL P FRANCO MENDEZ | ADDRESS ON FILE |
| CARMEN DEL P MARTINEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN DEL P MUNOZ BLANCO | ADDRESS ON FILE |
| CARMEN DEL P P FELICIANO RAMOS | ADDRESS ON FILE |
| CARMEN DEL P RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DEL P RIVERA RUIZ | ADDRESS ON FILE |
| CARMEN DEL PILAR | ADDRESS ON FILE |
| CARMEN DEL PILAR | ADDRESS ON FILE |
| CARMEN DEL R DI MELENDEZ | ADDRESS ON FILE |
| CARMEN DEL R FELICIANO I | ADDRESS ON FILE |
| CARMEN DEL R FIGUEROA ARCHILLA | ADDRESS ON FILE |
| CARMEN DEL R GARCIA LOPEZ | ADDRESS ON FILE |
| CARMEN DEL R GARCIA LOPEZ | ADDRESS ON FILE |
| CARMEN DEL R GARCIA LOPEZ | ADDRESS ON FILE |
| CARMEN DEL R SANTIAGO FELICIANO | ADDRESS ON FILE |
| CARMEN DEL R. MALDONADO BRAVO | ADDRESS ON FILE |
| CARMEN DEL RIO CRUZ | ADDRESS ON FILE |
| CARMEN DEL RIO OJEDA | ADDRESS ON FILE |
| CARMEN DEL TORO | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE | ADDRESS ON FILE |
| CARMEN DEL VALLE NUNEZ | ADDRESS ON FILE |
| CARMEN DELGADO | ADDRESS ON FILE |
| CARMEN DELGADO BARRIOS | ADDRESS ON FILE |
| CARMEN DELGADO CASTRILLO | ADDRESS ON FILE |
| CARMEN DELGADO CRUZ | ADDRESS ON FILE |
| CARMEN DELGADO CRUZ | ADDRESS ON FILE |
| CARMEN DELGADO DAVILA | ADDRESS ON FILE |
| CARMEN DELGADO DE | ADDRESS ON FILE |
| CARMEN DELGADO FLORES | ADDRESS ON FILE |
| CARMEN DELGADO GERENA | ADDRESS ON FILE |
| CARMEN DELGADO GREGO | ADDRESS ON FILE |
| CARMEN DELGADO GREGO | ADDRESS ON FILE |
| CARMEN DELGADO GUZMAN | ADDRESS ON FILE |
| CARMEN DELGADO GUZMAN | ADDRESS ON FILE |
| CARMEN DELGADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN DELGADO MENDEZ | ADDRESS ON FILE |
| CARMEN DELGADO MENDEZ | ADDRESS ON FILE |
| CARMEN DELGADO MIRANDA | ADDRESS ON FILE |
| CARMEN DELGADO MORALES | ADDRESS ON FILE |
| CARMEN DELGADO NUNEZ | ADDRESS ON FILE |
| CARMEN DELGADO PAGAN | ADDRESS ON FILE |
| CARMEN DELGADO PEREZ | ADDRESS ON FILE |
| CARMEN DELGADO PEREZ | ADDRESS ON FILE |
| CARMEN DELGADO RAMOS | ADDRESS ON FILE |
| CARMEN DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DELGADO ROLDAN | ADDRESS ON FILE |
| CARMEN DELGADO RUIZ | ADDRESS ON FILE |
| CARMEN DELGADO SANTIAGO | ADDRESS ON FILE |
| CARMEN DELGADO SANTIAGO | ADDRESS ON FILE |
| CARMEN DELGADO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN DELIZ PEDROZA | ADDRESS ON FILE |
| CARMEN DENIS CASANOVA | ADDRESS ON FILE |
| CARMEN DENIS CUADRADO | ADDRESS ON FILE |
| CARMEN DESPRADEL IMBERT | ADDRESS ON FILE |
| CARMEN DETRES QUINTANA | ADDRESS ON FILE |
| CARMEN DEVIVIE CRUZ | ADDRESS ON FILE |
| CARMEN DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN DIAZ | ADDRESS ON FILE |
| CARMEN DIAZ ALEJANDRO | ADDRESS ON FILE |
| CARMEN DIAZ ANDUJAR | ADDRESS ON FILE |
| CARMEN DIAZ ANDUJAR | ADDRESS ON FILE |
| CARMEN DIAZ APONTE | ADDRESS ON FILE |
| CARMEN DIAZ APONTE | ADDRESS ON FILE |
| CARMEN DIAZ APONTE | ADDRESS ON FILE |
| CARMEN DIAZ AYALA | ADDRESS ON FILE |
| CARMEN DIAZ AYALA | ADDRESS ON FILE |
| CARMEN DIAZ BAEZ | ADDRESS ON FILE |
| CARMEN DIAZ BERRIOS | ADDRESS ON FILE |
| CARMEN DIAZ BERRIOS | ADDRESS ON FILE |
| CARMEN DIAZ BURGOS | ADDRESS ON FILE |
| CARMEN DIAZ BURGOS | ADDRESS ON FILE |
| CARMEN DIAZ BURGOS | ADDRESS ON FILE |
| CARMEN DIAZ BURGOS | ADDRESS ON FILE |
| CARMEN DIAZ CACERES | ADDRESS ON FILE |
| CARMEN DIAZ CACERES | ADDRESS ON FILE |
| CARMEN DIAZ CACERES | ADDRESS ON FILE |
| CARMEN DIAZ CARMEN | ADDRESS ON FILE |
| CARMEN DIAZ CARRASQUILLO | ADDRESS ON FILE |
| CARMEN DIAZ CARTAGENA | ADDRESS ON FILE |
| CARMEN DIAZ CINTRON | ADDRESS ON FILE |
| CARMEN DIAZ CINTRON | ADDRESS ON FILE |
| CARMEN DIAZ COLON | ADDRESS ON FILE |
| CARMEN DIAZ COLON | ADDRESS ON FILE |
| CARMEN DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN DIAZ CUELLAS | ADDRESS ON FILE |
| CARMEN DIAZ DAVILA | ADDRESS ON FILE |
| CARMEN DIAZ DELGADO | ADDRESS ON FILE |
| CARMEN DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN DIAZ DONES | ADDRESS ON FILE |
| CARMEN DIAZ ESTRADA | ADDRESS ON FILE |
| CARMEN DIAZ ESTRADA | ADDRESS ON FILE |
| CARMEN DIAZ FEBUS | ADDRESS ON FILE |
| CARMEN DIAZ FIGUEROA | ADDRESS ON FILE |
| CARMEN DIAZ FIGUEROA | ADDRESS ON FILE |
| CARMEN DIAZ FIGUEROA | ADDRESS ON FILE |
| CARMEN DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN DIAZ GRAFALT | ADDRESS ON FILE |
| CARMEN DIAZ GRAFALT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN DIAZ GUZMAN | ADDRESS ON FILE |
| CARMEN DIAZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN DIAZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN DIAZ ILLAS | ADDRESS ON FILE |
| CARMEN DIAZ JIMENEZ | ADDRESS ON FILE |
| CARMEN DIAZ JORGE | ADDRESS ON FILE |
| CARMEN DIAZ LEBRON | ADDRESS ON FILE |
| CARMEN DIAZ LEON | ADDRESS ON FILE |
| CARMEN DIAZ LOPEZ | ADDRESS ON FILE |
| CARMEN DIAZ LOPEZ | ADDRESS ON FILE |
| CARMEN DIAZ LOPEZ | ADDRESS ON FILE |
| CARMEN DIAZ LUCIANO | ADDRESS ON FILE |
| CARMEN DIAZ MARRERO | ADDRESS ON FILE |
| CARMEN DIAZ MARTINEZ | ADDRESS ON FILE |
| CARMEN DIAZ MARTINEZ | ADDRESS ON FILE |
| CARMEN DIAZ MELENDEZ | ADDRESS ON FILE |
| CARMEN DIAZ MELENDEZ | ADDRESS ON FILE |
| CARMEN DIAZ MERCADO | ADDRESS ON FILE |
| CARMEN DIAZ MOLINA | ADDRESS ON FILE |
| CARMEN DIAZ MULERO | ADDRESS ON FILE |
| CARMEN DIAZ NIEVES | ADDRESS ON FILE |
| CARMEN DIAZ NU EZ | ADDRESS ON FILE |
| CARMEN DIAZ PADILLA | ADDRESS ON FILE |
| CARMEN DIAZ PADRO | ADDRESS ON FILE |
| CARMEN DIAZ PEREZ | ADDRESS ON FILE |
| CARMEN DIAZ PEREZ | ADDRESS ON FILE |
| CARMEN DIAZ PEREZ | ADDRESS ON FILE |
| CARMEN DIAZ PEREZ | ADDRESS ON FILE |
| CARMEN DIAZ PEREZ | ADDRESS ON FILE |
| CARMEN DIAZ PEREZ | ADDRESS ON FILE |
| CARMEN DIAZ PIZARRO | ADDRESS ON FILE |
| CARMEN DIAZ RALAT | ADDRESS ON FILE |
| CARMEN DIAZ RAMIREZ | ADDRESS ON FILE |
| CARMEN DIAZ RAMIREZ | ADDRESS ON FILE |
| CARMEN DIAZ RAMIREZ | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN DIAZ RIOS | ADDRESS ON FILE |
| CARMEN DIAZ RIOS | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ ROBLEDO | ADDRESS ON FILE |
| CARMEN DIAZ ROBLEDO | ADDRESS ON FILE |
| CARMEN DIAZ ROBLEDO | ADDRESS ON FILE |
| CARMEN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DIAZ ROJAS | ADDRESS ON FILE |
| CARMEN DIAZ ROSA | ADDRESS ON FILE |
| CARMEN DIAZ ROSA | ADDRESS ON FILE |
| CARMEN DIAZ ROSA | ADDRESS ON FILE |
| CARMEN DIAZ ROSA | ADDRESS ON FILE |
| CARMEN DIAZ ROSA | ADDRESS ON FILE |
| CARMEN DIAZ ROSA | ADDRESS ON FILE |
| CARMEN DIAZ ROSADO | ADDRESS ON FILE |
| CARMEN DIAZ ROSADO | ADDRESS ON FILE |
| CARMEN DIAZ ROSARIO | ADDRESS ON FILE |
| CARMEN DIAZ ROSARIO | ADDRESS ON FILE |
| CARMEN DIAZ ROSARIO | ADDRESS ON FILE |
| CARMEN DIAZ SANTIAGO | ADDRESS ON FILE |
| CARMEN DIAZ SANTIAGO | ADDRESS ON FILE |
| CARMEN DIAZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN DIAZ TIZOL | ADDRESS ON FILE |
| CARMEN DIAZ TORRES | ADDRESS ON FILE |
| CARMEN DIAZ TORRES | ADDRESS ON FILE |
| CARMEN DIAZ TORRES | ADDRESS ON FILE |
| CARMEN DIAZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN DIAZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN DIAZ ZAYAS | ADDRESS ON FILE |
| CARMEN DOMENA CORTES | ADDRESS ON FILE |
| CARMEN DOMENECH CRUZ | ADDRESS ON FILE |
| CARMEN DOMENECH MANSO | ADDRESS ON FILE |
| CARMEN DOMENECH MANSO | ADDRESS ON FILE |
| CARMEN DOMENECH SALGADO | ADDRESS ON FILE |
| CARMEN DOMINGUEZ COLLAZO | ADDRESS ON FILE |
| CARMEN DOMINGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN DOMINGUEZ RUIZ | ADDRESS ON FILE |
| CARMEN DOMINGUEZ VEGA | ADDRESS ON FILE |
| CARMEN DONES APONTE | ADDRESS ON FILE |
| CARMEN DONES MARTINEZ | ADDRESS ON FILE |
| CARMEN DONES SANTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN DONES SUAREZ | ADDRESS ON FILE |
| CARMEN DORCIL MARQUEZ | ADDRESS ON FILE |
| CARMEN DREVON CORDOVA | ADDRESS ON FILE |
| CARMEN DUENO ROSADO | ADDRESS ON FILE |
| CARMEN DURAN JESUS | ADDRESS ON FILE |
| CARMEN DURAN VARGAS | ADDRESS ON FILE |
| CARMEN DURAN VARGAS | ADDRESS ON FILE |
| CARMEN DURIEUX HERNANDEZ | ADDRESS ON FILE |
| CARMEN DURIEUX HERNANDEZ | ADDRESS ON FILE |
| CARMEN E ABAD ORTIZ | ADDRESS ON FILE |
| CARMEN E ACEVEDO CURBELO | ADDRESS ON FILE |
| CARMEN E ACEVEDO RAMOS | ADDRESS ON FILE |
| CARMEN E AGOSTO ORTA | ADDRESS ON FILE |
| CARMEN E AGOSTO ORTA | ADDRESS ON FILE |
| CARMEN E AGOSTO RIVERA | ADDRESS ON FILE |
| CARMEN E ALAMO RAMOS | ADDRESS ON FILE |
| CARMEN E ALGARIN ROSARIO | ADDRESS ON FILE |
| CARMEN E ALICEA APONTE | ADDRESS ON FILE |
| CARMEN E ALVARADO ORTIZ | ADDRESS ON FILE |
| CARMEN E ALVAREZ | ADDRESS ON FILE |
| CARMEN E ALVAREZ AVILES | ADDRESS ON FILE |
| CARMEN E ALVAREZ LABOY | ADDRESS ON FILE |
| CARMEN E AMEZQUITA SIERRA | ADDRESS ON FILE |
| CARMEN E ANDINO ARROYO | ADDRESS ON FILE |
| CARMEN E ANDINO SANCHEZ | ADDRESS ON FILE |
| CARMEN E ANDUJAR MARTINEZ | ADDRESS ON FILE |
| CARMEN E APONTE ROSA | ADDRESS ON FILE |
| CARMEN E ARRAIZA GONZALEZ | ADDRESS ON FILE |
| CARMEN E ARROYO CRUZ | ADDRESS ON FILE |
| CARMEN E ARROYO TRINIDAD | ADDRESS ON FILE |
| CARMEN E AVILA VARGAS | ADDRESS ON FILE |
| CARMEN E AVILES MORALES | ADDRESS ON FILE |
| CARMEN E BAEZ ORTEGA | ADDRESS ON FILE |
| CARMEN E BAEZ ORTEGA | ADDRESS ON FILE |
| CARMEN E BAEZ ORTEGA | ADDRESS ON FILE |
| CARMEN E BALLESTER VALENTI | ADDRESS ON FILE |
| CARMEN E BARRETO RAMOS | ADDRESS ON FILE |
| CARMEN E BARRIOS SOTO | ADDRESS ON FILE |
| CARMEN E BENGOCHEA LUCENA | ADDRESS ON FILE |
| CARMEN E BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E BERMUDEZ | ADDRESS ON FILE |
| CARMEN E BERMUDEZ JESUS | ADDRESS ON FILE |
| CARMEN E BONILLA DOMENECH | ADDRESS ON FILE |
| CARMEN E BRUNO PABON | ADDRESS ON FILE |
| CARMEN E CABAN BALAGUER | ADDRESS ON FILE |
| CARMEN E CAMACHO MEDINA | ADDRESS ON FILE |
| CARMEN E CARABALLO SANTIAG | ADDRESS ON FILE |
| CARMEN E CARDONA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E CARDONA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E CARMONA VERA | ADDRESS ON FILE |
| CARMEN E CARRASQUILLO RIVERA | ADDRESS ON FILE |
| CARMEN E CARRILLO RAMIREZ | ADDRESS ON FILE |
| CARMEN E CARTAGENA BERRIOS | ADDRESS ON FILE |
| CARMEN E CENTENO DIAZ | ADDRESS ON FILE |
| CARMEN E CINTRON MELENDEZ | ADDRESS ON FILE |
| CARMEN E CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E CLAUDIO DE CRESPO | ADDRESS ON FILE |
| CARMEN E COIMBRE CARTAGENA | ADDRESS ON FILE |
| CARMEN E COLBERG GARCIA | ADDRESS ON FILE |
| CARMEN E COLON BURGOS | ADDRESS ON FILE |
| CARMEN E COLON CAMACHO | ADDRESS ON FILE |
| CARMEN E COLON ECHEVARRIA | ADDRESS ON FILE |
| CARMEN E COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN E COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN E COLON REYES | ADDRESS ON FILE |
| CARMEN E COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E COLON VIRELLA | ADDRESS ON FILE |
| CARMEN E COLON VIRELLA | ADDRESS ON FILE |
| CARMEN E CONCEPCION ISERN | ADDRESS ON FILE |
| CARMEN E CORCHADO QUINONES | ADDRESS ON FILE |
| CARMEN E CORREA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E CORREA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E COSTA TORRES | ADDRESS ON FILE |
| CARMEN E COTTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E COTTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E COTTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E COUVERTIER CEREZO | ADDRESS ON FILE |
| CARMEN E COUVERTIER CEREZO | ADDRESS ON FILE |
| CARMEN E COUVERTIER CEREZO | ADDRESS ON FILE |
| CARMEN E CRESPI ZAMBRANA | ADDRESS ON FILE |
| CARMEN E CRESPO SOLANO | ADDRESS ON FILE |
| CARMEN E CROSAS DIAZ | ADDRESS ON FILE |
| CARMEN E CRUZ AYALA | ADDRESS ON FILE |
| CARMEN E CRUZ CANCEL | ADDRESS ON FILE |
| CARMEN E CRUZ MIRANDA | ADDRESS ON FILE |
| CARMEN E CRUZ MIRANDA | ADDRESS ON FILE |
| CARMEN E CRUZ MIRANDA | ADDRESS ON FILE |
| CARMEN E CRUZ MOLINA | ADDRESS ON FILE |
| CARMEN E CRUZ MOLINA | ADDRESS ON FILE |
| CARMEN E CRUZ TEJADA | ADDRESS ON FILE |
| CARMEN E CUEVAS COLON | ADDRESS ON FILE |
| CARMEN E DEL VALLE | ADDRESS ON FILE |
| CARMEN E DEL VALLE GARCIA | ADDRESS ON FILE |
| CARMEN E DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN E DESSUS RIVERA | ADDRESS ON FILE |
| CARMEN E DIAZ FORTIS | ADDRESS ON FILE |
| CARMEN E DIAZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN E DIAZ JURADO | ADDRESS ON FILE |
| CARMEN E DIAZ MARTINEZ | ADDRESS ON FILE |
| CARMEN E DIAZ MERCED | ADDRESS ON FILE |
| CARMEN E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E E APONTE RAMOS | ADDRESS ON FILE |
| CARMEN E E BARRETO RAMOS | ADDRESS ON FILE |
| CARMEN E E BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E E BORRERO RAMOS | ADDRESS ON FILE |
| CARMEN E E CRUZ DIAZ | ADDRESS ON FILE |
| CARMEN E E CRUZ DIAZ | ADDRESS ON FILE |
| CARMEN E E DUPREY PEREZ | ADDRESS ON FILE |
| CARMEN E E GONZALEZ GALARZA | ADDRESS ON FILE |
| CARMEN E E GONZALEZ GALARZA | ADDRESS ON FILE |
| CARMEN E E GONZALEZ QUINONES | ADDRESS ON FILE |
| CARMEN E E HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN E E MONGE BENABE | ADDRESS ON FILE |
| CARMEN E E MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E E MUNOZ ZAYAS | ADDRESS ON FILE |
| CARMEN E E NOGUE FIGUEROA | ADDRESS ON FILE |
| CARMEN E E NOGUE FIGUEROA | ADDRESS ON FILE |
| CARMEN E E PEREZ ALVARADO | ADDRESS ON FILE |
| CARMEN E E RAMIREZ PASTRANA | ADDRESS ON FILE |
| CARMEN E E RODRIGUEZ PARDO | ADDRESS ON FILE |
| CARMEN E E RUIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN E E SERRANO ARROYO | ADDRESS ON FILE |
| CARMEN E E VALENTIN SANCHEZ | ADDRESS ON FILE |
| CARMEN E E VARGAS BADILLO | ADDRESS ON FILE |
| CARMEN E E VELAZQUEZ ROQUE | ADDRESS ON FILE |
| CARMEN E ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| CARMEN E ECHEVARRIA RIVERA | ADDRESS ON FILE |
| CARMEN E ESTRELLA VEGA | ADDRESS ON FILE |
| CARMEN E FALU MORALES | ADDRESS ON FILE |
| CARMEN E FEBRES TAPIA | ADDRESS ON FILE |
| CARMEN E FELICIER ROSARIO | ADDRESS ON FILE |
| CARMEN E FIGUEROA | ADDRESS ON FILE |
| CARMEN E FIGUEROA AGUIL | ADDRESS ON FILE |
| CARMEN E FIGUEROA RIVAS | ADDRESS ON FILE |
| CARMEN E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN E FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN E FUENTES RIVERA | ADDRESS ON FILE |
| CARMEN E GALVAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN E GARCIA FERRER | ADDRESS ON FILE |
| CARMEN E GARCIA FIGUEROA | ADDRESS ON FILE |
| CARMEN E GARCIA FRETTS | ADDRESS ON FILE |
| CARMEN E GARCIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN E GOMEZ OCASIO | ADDRESS ON FILE |
| CARMEN E GOMEZ OCASIO | ADDRESS ON FILE |
| CARMEN E GOMEZ OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E GOMEZ SANTANA | ADDRESS ON FILE |
| CARMEN E GONZALEZ CASTRO | ADDRESS ON FILE |
| CARMEN E GONZALEZ DROZ | ADDRESS ON FILE |
| CARMEN E GONZALEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN E GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN E GONZALEZ MERCADO | ADDRESS ON FILE |
| CARMEN E GREEN MALDONADO | ADDRESS ON FILE |
| CARMEN E GUERRERO RAMIR | ADDRESS ON FILE |
| CARMEN E GUEVAREZ ADORNO | ADDRESS ON FILE |
| CARMEN E GUZMAN FIGUEROA | ADDRESS ON FILE |
| CARMEN E HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN E HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN E HERNANDEZ ROSARIO | ADDRESS ON FILE |
| CARMEN E IRIZARRY SARRAGA | ADDRESS ON FILE |
| CARMEN E JIMENEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN E JIMENEZ OTERO | ADDRESS ON FILE |
| CARMEN E JIMENEZ RAMOS | ADDRESS ON FILE |
| CARMEN E LAPORTE MIRANDA | ADDRESS ON FILE |
| CARMEN E LARACUENTE RIVERA | ADDRESS ON FILE |
| CARMEN E LOPEZ ESTADA | ADDRESS ON FILE |
| CARMEN E LOPEZ RIBOLEDA | ADDRESS ON FILE |
| CARMEN E LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN E LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E LOPEZ ROSARIO | ADDRESS ON FILE |
| CARMEN E LOPEZ ROSARIO | ADDRESS ON FILE |
| CARMEN E LOPEZ SIERRA | ADDRESS ON FILE |
| CARMEN E LUCIANO FALERO | ADDRESS ON FILE |
| CARMEN E LUCIANO FALERO | ADDRESS ON FILE |
| CARMEN E LUCIANO FALERO | ADDRESS ON FILE |
| CARMEN E LUGO TORRES | ADDRESS ON FILE |
| CARMEN E MACHICOTE SANTIAGO | ADDRESS ON FILE |
| CARMEN E MALDONADO | ADDRESS ON FILE |
| CARMEN E MALDONADO BERRIOS | ADDRESS ON FILE |
| CARMEN E MALDONADO MALDONA | ADDRESS ON FILE |
| CARMEN E MARTINEZ PAGAN | ADDRESS ON FILE |
| CARMEN E MARTINEZ RAMOS | ADDRESS ON FILE |
| CARMEN E MARTINEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN E MASSANET NOVALES | ADDRESS ON FILE |
| CARMEN E MAYMI MALDONADO | ADDRESS ON FILE |
| CARMEN E MEDINA REMIGIO | ADDRESS ON FILE |
| CARMEN E MELENDEZ COLON | ADDRESS ON FILE |
| CARMEN E MELENDEZ COLON | ADDRESS ON FILE |
| CARMEN E MELENDEZ MAYO | ADDRESS ON FILE |
| CARMEN E MELENDEZ SANTANA | ADDRESS ON FILE |
| CARMEN E MELO GARIB | ADDRESS ON FILE |
| CARMEN E MERCADO ALICEA | ADDRESS ON FILE |
| CARMEN E MERCADO CORCHADO | ADDRESS ON FILE |
| CARMEN E MERCADO DE DIAZ | ADDRESS ON FILE |
| CARMEN E MERCADO MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E MERCADO MUNIZ | ADDRESS ON FILE |
| CARMEN E MERCADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E MOJICA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E MOLINA | ADDRESS ON FILE |
| CARMEN E MOLINA JIMENEZ | ADDRESS ON FILE |
| CARMEN E MONROIG GONZALEZ | ADDRESS ON FILE |
| CARMEN E MONTALVO VDA | ADDRESS ON FILE |
| CARMEN E MORALES AYALA | ADDRESS ON FILE |
| CARMEN E MORALES CARLO | ADDRESS ON FILE |
| CARMEN E MORALES DE CARLO | ADDRESS ON FILE |
| CARMEN E MORALES DE JESUS | ADDRESS ON FILE |
| CARMEN E MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN E MORALES RAMIREZ | ADDRESS ON FILE |
| CARMEN E NARVAEZ DE JESUS | ADDRESS ON FILE |
| CARMEN E NARVAEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN E NAVARRO FIGUEROA | ADDRESS ON FILE |
| CARMEN E NAVARRO FIGUEROA | ADDRESS ON FILE |
| CARMEN E NAVARRO YUMET | ADDRESS ON FILE |
| CARMEN E NEGRON CABAN | ADDRESS ON FILE |
| CARMEN E NEGRON LOPEZ | ADDRESS ON FILE |
| CARMEN E NIEVES MORALES | ADDRESS ON FILE |
| CARMEN E NUNEZ DE JESUS | ADDRESS ON FILE |
| CARMEN E OCASIO GONZALEZ | ADDRESS ON FILE |
| CARMEN E OCASIO MORALES | ADDRESS ON FILE |
| CARMEN E OCASIO RIVERA | ADDRESS ON FILE |
| CARMEN E OCASIO VAZQUEZ | ADDRESS ON FILE |
| CARMEN E OJEDA ORTIZ | ADDRESS ON FILE |
| CARMEN E OJEDA ORTIZ | ADDRESS ON FILE |
| CARMEN E OJEDA ORTIZ | ADDRESS ON FILE |
| CARMEN E OLIVENCIA MEDINA | ADDRESS ON FILE |
| CARMEN E ORTIZ BONILLA | ADDRESS ON FILE |
| CARMEN E ORTIZ BONILLA | ADDRESS ON FILE |
| CARMEN E ORTIZ GARAY | ADDRESS ON FILE |
| CARMEN E ORTIZ GARAY | ADDRESS ON FILE |
| CARMEN E ORTIZ MATTA | ADDRESS ON FILE |
| CARMEN E ORTIZ MATTA | ADDRESS ON FILE |
| CARMEN E ORTIZ MOJICA | ADDRESS ON FILE |
| CARMEN E ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN E ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN E ORTIZ VEGA | ADDRESS ON FILE |
| CARMEN E OSORIO MEDINA | ADDRESS ON FILE |
| CARMEN E OSTOLAZA LEON | ADDRESS ON FILE |
| CARMEN E PAGAN SILVA | ADDRESS ON FILE |
| CARMEN E PAGAN VEGA | ADDRESS ON FILE |
| CARMEN E PEREIRA LOPEZ | ADDRESS ON FILE |
| CARMEN E PEREZ ALVARADO | ADDRESS ON FILE |
| CARMEN E PEREZ FUENTES | ADDRESS ON FILE |
| CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN E PEREZ MEJIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E PEREZ MOLINA | ADDRESS ON FILE |
| CARMEN E PEREZ ORTIZ | ADDRESS ON FILE |
| CARMEN E PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN E PEREZ SANCHEZ | ADDRESS ON FILE |
| CARMEN E PEREZ SANCHEZ | ADDRESS ON FILE |
| CARMEN E POUDEVIDA MENDEZ | ADDRESS ON FILE |
| CARMEN E PUJOLS SOTO | ADDRESS ON FILE |
| CARMEN E QUINONES RIVERA | ADDRESS ON FILE |
| CARMEN E RAMIREZ CALDERON | ADDRESS ON FILE |
| CARMEN E RAMIREZ DE IRIZARRY | ADDRESS ON FILE |
| CARMEN E RAMIREZ SANCHEZ | ADDRESS ON FILE |
| CARMEN E RAMOS APONTE | ADDRESS ON FILE |
| CARMEN E RAMOS APONTE | ADDRESS ON FILE |
| CARMEN E RAMOS FRANQUIZ | ADDRESS ON FILE |
| CARMEN E RAMOS ORTIZ | ADDRESS ON FILE |
| CARMEN E RAMOS RAMIREZ | ADDRESS ON FILE |
| CARMEN E RAMOS RAMIREZ | ADDRESS ON FILE |
| CARMEN E RAMOS SERRANO | ADDRESS ON FILE |
| CARMEN E RESTO COLON | ADDRESS ON FILE |
| CARMEN E REVERON RIVERA | ADDRESS ON FILE |
| CARMEN E REYES BONES | ADDRESS ON FILE |
| CARMEN E REYES ORTEGA | ADDRESS ON FILE |
| CARMEN E RIOS FLORES | ADDRESS ON FILE |
| CARMEN E RIOS MERCADO | ADDRESS ON FILE |
| CARMEN E RIOS RIVERA | ADDRESS ON FILE |
| CARMEN E RIOS ROJAS | ADDRESS ON FILE |
| CARMEN E RIOS VALENTIN | ADDRESS ON FILE |
| CARMEN E RIVERA AGOSTO | ADDRESS ON FILE |
| CARMEN E RIVERA AGOSTO | ADDRESS ON FILE |
| CARMEN E RIVERA AGOSTO | ADDRESS ON FILE |
| CARMEN E RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN E RIVERA COUVERTIER | ADDRESS ON FILE |
| CARMEN E RIVERA DOMINGUEZ | ADDRESS ON FILE |
| CARMEN E RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN E RIVERA JIMENEZ | ADDRESS ON FILE |
| CARMEN E RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN E RIVERA LUCIANO | ADDRESS ON FILE |
| CARMEN E RIVERA LUQUIS | ADDRESS ON FILE |
| CARMEN E RIVERA MALDONADO | ADDRESS ON FILE |
| CARMEN E RIVERA MALDONADO | ADDRESS ON FILE |
| CARMEN E RIVERA MORALES | ADDRESS ON FILE |
| CARMEN E RIVERA NUNEZ | ADDRESS ON FILE |
| CARMEN E RIVERA VEGA | ADDRESS ON FILE |
| CARMEN E RIVERA VIRELLA | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ LEON | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN E RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ PADILLA | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN E ROIG ARGUINZONI | ADDRESS ON FILE |
| CARMEN E ROIG ARGUINZONI | ADDRESS ON FILE |
| CARMEN E ROMAN SOTO | ADDRESS ON FILE |
| CARMEN E ROSA LEBRON | ADDRESS ON FILE |
| CARMEN E ROSADO CRUZ | ADDRESS ON FILE |
| CARMEN E ROSADO RUEDA | ADDRESS ON FILE |
| CARMEN E ROSARIO MARRERO | ADDRESS ON FILE |
| CARMEN E ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN E RUIZ PINA | ADDRESS ON FILE |
| CARMEN E SANABRIA GONZALEZ | ADDRESS ON FILE |
| CARMEN E SANCHEZ LOPEZ | ADDRESS ON FILE |
| CARMEN E SANTA LOPEZ | ADDRESS ON FILE |
| CARMEN E SANTA LOPEZ | ADDRESS ON FILE |
| CARMEN E SANTANA COLON | ADDRESS ON FILE |
| CARMEN E SANTANA RIOS | ADDRESS ON FILE |
| CARMEN E SANTANA RIOS | ADDRESS ON FILE |
| CARMEN E SANTANA RIOS | ADDRESS ON FILE |
| CARMEN E SANTIAGO ARROYO | ADDRESS ON FILE |
| CARMEN E SANTIAGO BENIQUE | ADDRESS ON FILE |
| CARMEN E SANTIAGO CABRERA | ADDRESS ON FILE |
| CARMEN E SANTIAGO SANTOS | ADDRESS ON FILE |
| CARMEN E SANTIAGO SOTO | ADDRESS ON FILE |
| CARMEN E SEGARRA BRACERO | ADDRESS ON FILE |
| CARMEN E SERGES MARTINEZ | ADDRESS ON FILE |
| CARMEN E SERRANO ARROYO | ADDRESS ON FILE |
| CARMEN E SERRANO ARROYO | ADDRESS ON FILE |
| CARMEN E SERRANO MIRANDA | ADDRESS ON FILE |
| CARMEN E SERRANO ORTIZ | ADDRESS ON FILE |
| CARMEN E SERRANO ROBLES | ADDRESS ON FILE |
| CARMEN E SIAREZ PEREZ | ADDRESS ON FILE |
| CARMEN E SOLIS RIVERA | ADDRESS ON FILE |
| CARMEN E SOTO MENDEZ | ADDRESS ON FILE |
| CARMEN E SOTO RIVERA | ADDRESS ON FILE |
| CARMEN E SOTO TORRES | ADDRESS ON FILE |
| CARMEN E SOTO TORRES | ADDRESS ON FILE |
| CARMEN E TIRADO ALAMO | ADDRESS ON FILE |
| CARMEN E TORRES ADAMES | ADDRESS ON FILE |
| CARMEN E TORRES DUCOS | ADDRESS ON FILE |
| CARMEN E TORRES FONSECA | ADDRESS ON FILE |
| CARMEN E TORRES JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN E TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN E TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN E TORRES PEREZ | ADDRESS ON FILE |
| CARMEN E TORRES PEREZ | ADDRESS ON FILE |
| CARMEN E TORRES QUINTERO | ADDRESS ON FILE |
| CARMEN E TORRES RAMOS | ADDRESS ON FILE |
| CARMEN E TORRES SANDOVAL | ADDRESS ON FILE |
| CARMEN E TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN E TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN E TORRES SOTO | ADDRESS ON FILE |
| CARMEN E TRUJILLO ROSADO | ADDRESS ON FILE |
| CARMEN E TRUJILLO ROSADO | ADDRESS ON FILE |
| CARMEN E VALENTIN CAMACHO | ADDRESS ON FILE |
| CARMEN E VALENTIN GUERRA | ADDRESS ON FILE |
| CARMEN E VARGAS GONZALEZ | ADDRESS ON FILE |
| CARMEN E VARGAS RIVERA | ADDRESS ON FILE |
| CARMEN E VARGAS ZAYAS | ADDRESS ON FILE |
| CARMEN E VAZQUEZ CINTRON | ADDRESS ON FILE |
| CARMEN E VAZQUEZ COLON | ADDRESS ON FILE |
| CARMEN E VAZQUEZ CRESPO | ADDRESS ON FILE |
| CARMEN E VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E VAZQUEZ VELEZ | ADDRESS ON FILE |
| CARMEN E VEGA BAEZ | ADDRESS ON FILE |
| CARMEN E VEGA QUINONES | ADDRESS ON FILE |
| CARMEN E VEGA QUINONES | ADDRESS ON FILE |
| CARMEN E VELAZQUEZ ALICEA | ADDRESS ON FILE |
| CARMEN E VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN E VELEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN E ZAYAS VALDES | ADDRESS ON FILE |
| CARMEN ECHEANDIA TORRES | ADDRESS ON FILE |
| CARMEN ECHEVARRIA DIAZ | ADDRESS ON FILE |
| CARMEN ECHEVARRIA FLORES | ADDRESS ON FILE |
| CARMEN ECHEVARRIA IRIZARRY | ADDRESS ON FILE |
| CARMEN ECHEVARRIA LIARD | ADDRESS ON FILE |
| CARMEN ECHEVARRIA MARRERO | ADDRESS ON FILE |
| CARMEN ECHEVARRIA RAMOS | ADDRESS ON FILE |
| CARMEN ECHEVARRIA TORRES | ADDRESS ON FILE |
| CARMEN ECHEVARRIA VARGAS | ADDRESS ON FILE |
| CARMEN EFRECE MORENO | ADDRESS ON FILE |
| CARMEN ELICIER REYES | ADDRESS ON FILE |
| CARMEN ELISA GONZALEZ | ADDRESS ON FILE |
| CARMEN ENCARNACION HIRALDO | ADDRESS ON FILE |
| CARMEN ENCARNACION HIRALDO | ADDRESS ON FILE |
| CARMEN ENCARNACION NIEVES | ADDRESS ON FILE |
| CARMEN ESCALERA GUADALUPE | ADDRESS ON FILE |
| CARMEN ESCANDON FIGUEROA | ADDRESS ON FILE |
| CARMEN ESCOBAR BRAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ESCOBAR GOMEZ | ADDRESS ON FILE |
| CARMEN ESCOBAR RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ESPADA BERNARDI | ADDRESS ON FILE |
| CARMEN ESPADA BERNARDI | ADDRESS ON FILE |
| CARMEN ESPADA LOPEZ | ADDRESS ON FILE |
| CARMEN ESPADA LOPEZ | ADDRESS ON FILE |
| CARMEN ESPADA MARTINEZ | ADDRESS ON FILE |
| CARMEN ESPADA SANTIAGO | ADDRESS ON FILE |
| CARMEN ESPARRA DAVID | ADDRESS ON FILE |
| CARMEN ESPARRA DAVID | ADDRESS ON FILE |
| CARMEN ESPINET ORTIZ | ADDRESS ON FILE |
| CARMEN ESPINOSA ASTACIO | ADDRESS ON FILE |
| CARMEN ESPINOSA GARCIA | ADDRESS ON FILE |
| CARMEN ESPINOSA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN ESQUILIN BURGOS | ADDRESS ON FILE |
| CARMEN ESQUILIN CARMONA | ADDRESS ON FILE |
| CARMEN ESQUILIN FLORES | ADDRESS ON FILE |
| CARMEN ESQUILIN FLORES | ADDRESS ON FILE |
| CARMEN ESQUILIN GARCIA | ADDRESS ON FILE |
| CARMEN ESRADA CASTRO | ADDRESS ON FILE |
| CARMEN ESTEVES ELLIN | ADDRESS ON FILE |
| CARMEN ESTRADA CABAN | ADDRESS ON FILE |
| CARMEN ESTRADA CINTRON | ADDRESS ON FILE |
| CARMEN ESTRADA CINTRON | ADDRESS ON FILE |
| CARMEN ESTRADA GUZMAN | ADDRESS ON FILE |
| CARMEN ESTRADA MARTINEZ | ADDRESS ON FILE |
| CARMEN ESTRADA RIOS | ADDRESS ON FILE |
| CARMEN ESTRADA RIVERA | ADDRESS ON FILE |
| CARMEN ESTRADA VERGARA | ADDRESS ON FILE |
| CARMEN ESTREMERA OQUENDO | ADDRESS ON FILE |
| CARMEN F APONTE MALDONADO | ADDRESS ON FILE |
| CARMEN F BETANCOURT NIEVES | ADDRESS ON FILE |
| CARMEN F BURGOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN F BURGOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN F BURGOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN F COSS MEDINA | ADDRESS ON FILE |
| CARMEN F COSS MEDINA | ADDRESS ON FILE |
| CARMEN F F MARRERO VEGA | ADDRESS ON FILE |
| CARMEN F FUENTES DE SUAREZ | ADDRESS ON FILE |
| CARMEN F GARCIA TALABA | ADDRESS ON FILE |
| CARMEN F GONZALEZ DE CORDERO | ADDRESS ON FILE |
| CARMEN F GUADALUPE GARCIA | ADDRESS ON FILE |
| CARMEN F GUADALUPE GARCIA | ADDRESS ON FILE |
| CARMEN F MENDEZ DIAZ | ADDRESS ON FILE |
| CARMEN F MORALES ROBLEDO | ADDRESS ON FILE |
| CARMEN F PADOVANI MARTINEZ | ADDRESS ON FILE |
| CARMEN F RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN F RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN F RIVERA COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN F RIVERA MORALES | ADDRESS ON FILE |
| CARMEN F RIVERA PENA | ADDRESS ON FILE |
| CARMEN F RIVERA PENA | ADDRESS ON FILE |
| CARMEN F RUIZ PENA | ADDRESS ON FILE |
| CARMEN F SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN F VALDES PLAZA | ADDRESS ON FILE |
| CARMEN F VALDES PLAZA | ADDRESS ON FILE |
| CARMEN F VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN FABERY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FACUNDO FAS | ADDRESS ON FILE |
| CARMEN FAJARDO ARZUAGA | ADDRESS ON FILE |
| CARMEN FAJARDO ARZUAGA | ADDRESS ON FILE |
| CARMEN FALCON DIAZ | ADDRESS ON FILE |
| CARMEN FALCON REYES | ADDRESS ON FILE |
| CARMEN FALCON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FALU DEL | ADDRESS ON FILE |
| CARMEN FALU FRANCO | ADDRESS ON FILE |
| CARMEN FALU FRANCO | ADDRESS ON FILE |
| CARMEN FARGAS SOTO | ADDRESS ON FILE |
| CARMEN FARIA MARTINEZ | ADDRESS ON FILE |
| CARMEN FEBRES LLANOS | ADDRESS ON FILE |
| CARMEN FEBRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FEBRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FEBRES TORRES | ADDRESS ON FILE |
| CARMEN FEBUS FEBUS | ADDRESS ON FILE |
| CARMEN FEBUS FEBUS | ADDRESS ON FILE |
| CARMEN FEBUS REYES | ADDRESS ON FILE |
| CARMEN FEBUS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FELICIANO AGOSTO | ADDRESS ON FILE |
| CARMEN FELICIANO ARROYO | ADDRESS ON FILE |
| CARMEN FELICIANO AUGUSTO | ADDRESS ON FILE |
| CARMEN FELICIANO CONCEPCION | ADDRESS ON FILE |
| CARMEN FELICIANO CUEVAS | ADDRESS ON FILE |
| CARMEN FELICIANO DE QUINONES | ADDRESS ON FILE |
| CARMEN FELICIANO FELICIANO | ADDRESS ON FILE |
| CARMEN FELICIANO GONZALEZ | ADDRESS ON FILE |
| CARMEN FELICIANO MARRERO | ADDRESS ON FILE |
| CARMEN FELICIANO ROSADO | ADDRESS ON FILE |
| CARMEN FELICIANO TORRES | ADDRESS ON FILE |
| CARMEN FELICIANO TORRES | ADDRESS ON FILE |
| CARMEN FELICIANO TORRES | ADDRESS ON FILE |
| CARMEN FELICIANO VARGAS | ADDRESS ON FILE |
| CARMEN FELIU SOLANO | ADDRESS ON FILE |
| CARMEN FELIX AGOSTO | ADDRESS ON FILE |
| CARMEN FELIX HERNANDEZ | ADDRESS ON FILE |
| CARMEN FELIX MERCADO | ADDRESS ON FILE |
| CARMEN FELIX QUINONEZ | ADDRESS ON FILE |
| CARMEN FENEQUE PEREA | ADDRESS ON FILE |
| CARMEN FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN FERNANDEZ | ADDRESS ON FILE |
| CARMEN FERNANDEZ ALSINA | ADDRESS ON FILE |
| CARMEN FERNANDEZ CARMEN | ADDRESS ON FILE |
| CARMEN FERNANDEZ DE JESUS | ADDRESS ON FILE |
| CARMEN FERNANDEZ ESTEBANEZ | ADDRESS ON FILE |
| CARMEN FERNANDEZ HIRALDO | ADDRESS ON FILE |
| CARMEN FERNANDEZ HIRALDO | ADDRESS ON FILE |
| CARMEN FERNANDEZ HIRALDO | ADDRESS ON FILE |
| CARMEN FERNANDEZ MEDINA | ADDRESS ON FILE |
| CARMEN FERNANDEZ MURCIA | ADDRESS ON FILE |
| CARMEN FERNANDEZ OYOLA | ADDRESS ON FILE |
| CARMEN FERNANDEZ PADILLA | ADDRESS ON FILE |
| CARMEN FERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN FERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN FERNANDEZ RIOS | ADDRESS ON FILE |
| CARMEN FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FERNANDEZ SERRANO | ADDRESS ON FILE |
| CARMEN FERNANDO | ADDRESS ON FILE |
| CARMEN FERREIRA ROSARIO | ADDRESS ON FILE |
| CARMEN FERRER ALMA | ADDRESS ON FILE |
| CARMEN FERRER MALDONADO | ADDRESS ON FILE |
| CARMEN FERRER NIEVES | ADDRESS ON FILE |
| CARMEN FERRER PEREZ | ADDRESS ON FILE |
| CARMEN FERRER PEREZ | ADDRESS ON FILE |
| CARMEN FERRER RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FERRER RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA ACOSTA | ADDRESS ON FILE |
| CARMEN FIGUEROA ADORNO | ADDRESS ON FILE |
| CARMEN FIGUEROA ANDUJAR | ADDRESS ON FILE |
| CARMEN FIGUEROA ANDUJAR | ADDRESS ON FILE |
| CARMEN FIGUEROA CARMONA | ADDRESS ON FILE |
| CARMEN FIGUEROA CHARDON | ADDRESS ON FILE |
| CARMEN FIGUEROA CINTRON | ADDRESS ON FILE |
| CARMEN FIGUEROA CINTRON | ADDRESS ON FILE |
| CARMEN FIGUEROA CINTRON | ADDRESS ON FILE |
| CARMEN FIGUEROA DEL | ADDRESS ON FILE |
| CARMEN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARMEN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARMEN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARMEN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARMEN FIGUEROA GALARZA | ADDRESS ON FILE |
| CARMEN FIGUEROA GASTON | ADDRESS ON FILE |
| CARMEN FIGUEROA GOMEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA JESUS | ADDRESS ON FILE |
| CARMEN FIGUEROA JIMENEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA LOPEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN FIGUEROA MALDONADO | ADDRESS ON FILE |
| CARMEN FIGUEROA MARTI | ADDRESS ON FILE |
| CARMEN FIGUEROA MARTI | ADDRESS ON FILE |
| CARMEN FIGUEROA MARTINEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA MARTINEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA MEDINA | ADDRESS ON FILE |
| CARMEN FIGUEROA MORALES | ADDRESS ON FILE |
| CARMEN FIGUEROA NEGRON | ADDRESS ON FILE |
| CARMEN FIGUEROA NORMANDIA | ADDRESS ON FILE |
| CARMEN FIGUEROA ORTIZ | ADDRESS ON FILE |
| CARMEN FIGUEROA OSORIO | ADDRESS ON FILE |
| CARMEN FIGUEROA OSORIO | ADDRESS ON FILE |
| CARMEN FIGUEROA PEREZ | ADDRESS ON FILE |
| CARMEN FIGUEROA PLAZA | ADDRESS ON FILE |
| CARMEN FIGUEROA RAMOS | ADDRESS ON FILE |
| CARMEN FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA SANTANA | ADDRESS ON FILE |
| CARMEN FIGUEROA SANTANA | ADDRESS ON FILE |
| CARMEN FIGUEROA SANTANA | ADDRESS ON FILE |
| CARMEN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN FIGUEROA SOTO | ADDRESS ON FILE |
| CARMEN FIGUEROA TORRES | ADDRESS ON FILE |
| CARMEN FIGUEROA VALENTIN | ADDRESS ON FILE |
| CARMEN FIGUEROA VILLEGAS | ADDRESS ON FILE |
| CARMEN FIGUEROA VILLEGAS | ADDRESS ON FILE |
| CARMEN FLORES | ADDRESS ON FILE |
| CARMEN FLORES CAMACHO | ADDRESS ON FILE |
| CARMEN FLORES CUADRADO | ADDRESS ON FILE |
| CARMEN FLORES CUADRADO | ADDRESS ON FILE |
| CARMEN FLORES GERENA | ADDRESS ON FILE |
| CARMEN FLORES MARCANO | ADDRESS ON FILE |
| CARMEN FLORES MARTINEZ | ADDRESS ON FILE |
| CARMEN FLORES PADILLA | ADDRESS ON FILE |
| CARMEN FLORES PERALES | ADDRESS ON FILE |
| CARMEN FLORES PERALES | ADDRESS ON FILE |
| CARMEN FLORES PIZARRO | ADDRESS ON FILE |
| CARMEN FLORES REYES | ADDRESS ON FILE |
| CARMEN FLORES RIVERA | ADDRESS ON FILE |
| CARMEN FLORES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FLORES SANCHEZ | ADDRESS ON FILE |
| CARMEN FLORES SANCHEZ | ADDRESS ON FILE |
| CARMEN FLORES SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN FLORES SEPULVEDA | ADDRESS ON FILE |
| CARMEN FLORES SUAREZ | ADDRESS ON FILE |
| CARMEN FLORES SUAREZ | ADDRESS ON FILE |
| CARMEN FLORES TORRES | ADDRESS ON FILE |
| CARMEN FONCECA CHARRIEZ | ADDRESS ON FILE |
| CARMEN FONSECA RIVERA | ADDRESS ON FILE |
| CARMEN FONSECA RIVERA | ADDRESS ON FILE |
| CARMEN FONTAN NIEVES | ADDRESS ON FILE |
| CARMEN FONTAN NIEVES | ADDRESS ON FILE |
| CARMEN FONTANEZ CALDERON | ADDRESS ON FILE |
| CARMEN FONTANEZ CARMEN | ADDRESS ON FILE |
| CARMEN FONTANEZ CORREA | ADDRESS ON FILE |
| CARMEN FONTANEZ CORREA | ADDRESS ON FILE |
| CARMEN FONTANEZ CORREA | ADDRESS ON FILE |
| CARMEN FONTANEZ PEREZ | ADDRESS ON FILE |
| CARMEN FONTANEZ PLAZA | ADDRESS ON FILE |
| CARMEN FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FONTANEZ TIRADO | ADDRESS ON FILE |
| CARMEN FONTANEZ TORRES | ADDRESS ON FILE |
| CARMEN FORTIS HIRALDO | ADDRESS ON FILE |
| CARMEN FRADERA | ADDRESS ON FILE |
| CARMEN FRADERA | ADDRESS ON FILE |
| CARMEN FRADERA | ADDRESS ON FILE |
| CARMEN FRADERA | ADDRESS ON FILE |
| CARMEN FRADERA | ADDRESS ON FILE |
| CARMEN FRAGOSO RAMOS | ADDRESS ON FILE |
| CARMEN FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FRANCESCHINI | ADDRESS ON FILE |
| CARMEN FRANCO BELTRAN | ADDRESS ON FILE |
| CARMEN FRANCO CINTRON | ADDRESS ON FILE |
| CARMEN FRANCO CINTRON | ADDRESS ON FILE |
| CARMEN FRANCO CONCEPCIO | ADDRESS ON FILE |
| CARMEN FRANCO CONCEPCIO | ADDRESS ON FILE |
| CARMEN FRANCO PINERO | ADDRESS ON FILE |
| CARMEN FRANQUI CRUZ | ADDRESS ON FILE |
| CARMEN FRANQUI LOPEZ | ADDRESS ON FILE |
| CARMEN FRANQUI RIVERA | ADDRESS ON FILE |
| CARMEN FRANQUI ROMAN | ADDRESS ON FILE |
| CARMEN FRATICELLI CRESPO | ADDRESS ON FILE |
| CARMEN FREYTES FREYTES | ADDRESS ON FILE |
| CARMEN FUENTES DIAZ | ADDRESS ON FILE |
| CARMEN FUENTES FERNANDEZ | ADDRESS ON FILE |
| CARMEN FUENTES FUENTES | ADDRESS ON FILE |
| CARMEN FUENTES FUENTES | ADDRESS ON FILE |
| CARMEN FUENTES FUENTES | ADDRESS ON FILE |
| CARMEN FUENTES RAMOS | ADDRESS ON FILE |
| CARMEN FUENTES RAMOS | ADDRESS ON FILE |
| CARMEN FUENTES ROBINSON | ADDRESS ON FILE |
| CARMEN FUENTES ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN FUENTES ROLON | ADDRESS ON FILE |
| CARMEN FUENTES SANCHEZ | ADDRESS ON FILE |
| CARMEN FUENTES SANCHEZ | ADDRESS ON FILE |
| CARMEN FUENTES SANCHEZ | ADDRESS ON FILE |
| CARMEN FUSTER ARROYO | ADDRESS ON FILE |
| CARMEN G ABREU | ADDRESS ON FILE |
| CARMEN G ACEVEDO QUILES | ADDRESS ON FILE |
| CARMEN G ACEVEDO QUILES | ADDRESS ON FILE |
| CARMEN G AGOSTO HERNANDEZ | ADDRESS ON FILE |
| CARMEN G ALGARIN MARQUEZ | ADDRESS ON FILE |
| CARMEN G ALGARIN SANTIAGO | ADDRESS ON FILE |
| CARMEN G ALLENDE ORTIZ | ADDRESS ON FILE |
| CARMEN G ALVARADO ROSARIO | ADDRESS ON FILE |
| CARMEN G ALVARADO ROSARIO | ADDRESS ON FILE |
| CARMEN G ARCHILLA ORTEGA | ADDRESS ON FILE |
| CARMEN G ARCHILLA ORTEGA | ADDRESS ON FILE |
| CARMEN G ARCHILLA ORTEGA | ADDRESS ON FILE |
| CARMEN G AREIZAGA IGUINA | ADDRESS ON FILE |
| CARMEN G ARROYO CANALES | ADDRESS ON FILE |
| CARMEN G ARROYO MORALES | ADDRESS ON FILE |
| CARMEN G AYALA CINTRON | ADDRESS ON FILE |
| CARMEN G AYALA ORTIZ | ADDRESS ON FILE |
| CARMEN G AYALA VAZQUEZ | ADDRESS ON FILE |
| CARMEN G BAYRON RODRIGU | ADDRESS ON FILE |
| CARMEN G BERRIOS ORTIZ | ADDRESS ON FILE |
| CARMEN G BEZARES GARCIA | ADDRESS ON FILE |
| CARMEN G BONET CARDONA | ADDRESS ON FILE |
| CARMEN G BURGOS COLON | ADDRESS ON FILE |
| CARMEN G CALDERON CHICLANA | ADDRESS ON FILE |
| CARMEN G CANDELARIO CHINEA | ADDRESS ON FILE |
| CARMEN G CARLO RUIZ | ADDRESS ON FILE |
| CARMEN G CASTRO CALO | ADDRESS ON FILE |
| CARMEN G CASTRO REYES | ADDRESS ON FILE |
| CARMEN G CASTRO RIOS | ADDRESS ON FILE |
| CARMEN G CASTRO SALDANA | ADDRESS ON FILE |
| CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE |
| CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE |
| CARMEN G CENTENO PEREZ | ADDRESS ON FILE |
| CARMEN G CINTRON ABREU | ADDRESS ON FILE |
| CARMEN G CINTRON ROMAN | ADDRESS ON FILE |
| CARMEN G COLLAZO HEREDIA | ADDRESS ON FILE |
| CARMEN G COLLAZO RAMOS | ADDRESS ON FILE |
| CARMEN G COLON COLON | ADDRESS ON FILE |
| CARMEN G COLON ORTIZ | ADDRESS ON FILE |
| CARMEN G COLON ORTIZ | ADDRESS ON FILE |
| CARMEN G CORDOVA CRUZ | ADDRESS ON FILE |
| CARMEN G COSME CHINEA | ADDRESS ON FILE |
| CARMEN G COSME OYOLA | ADDRESS ON FILE |
| CARMEN G COSME PITRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G CRESPO MAISONET | ADDRESS ON FILE |
| CARMEN G CRESPO MALDONADO | ADDRESS ON FILE |
| CARMEN G CRESPO VENDRELL | ADDRESS ON FILE |
| CARMEN G CRUZ CAMACHO | ADDRESS ON FILE |
| CARMEN G CRUZ CANALES | ADDRESS ON FILE |
| CARMEN G CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN G CRUZ FIGUEROA | ADDRESS ON FILE |
| CARMEN G CRUZ LAUREANO | ADDRESS ON FILE |
| CARMEN G CRUZ LUGO | ADDRESS ON FILE |
| CARMEN G CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN G CRUZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN G DE JESUS PAGAN | ADDRESS ON FILE |
| CARMEN G DEFONTAINE RIVERA | ADDRESS ON FILE |
| CARMEN G DEL TORO | ADDRESS ON FILE |
| CARMEN G DEL VALLE | ADDRESS ON FILE |
| CARMEN G DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G DIAZ CORREA | ADDRESS ON FILE |
| CARMEN G DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN G DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN G DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN G DIAZ ROLON | ADDRESS ON FILE |
| CARMEN G DIAZ ROSADO | ADDRESS ON FILE |
| CARMEN G DIAZ ROSARIO | ADDRESS ON FILE |
| CARMEN G DILAN LORENZANA | ADDRESS ON FILE |
| CARMEN G ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| CARMEN G FALCON VAZQUEZ | ADDRESS ON FILE |
| CARMEN G FEBRES CASELLAS | ADDRESS ON FILE |
| CARMEN G FELICIANO MEDINA | ADDRESS ON FILE |
| CARMEN G FERRER MORALES | ADDRESS ON FILE |
| CARMEN G FERRER NIEVES | ADDRESS ON FILE |
| CARMEN G FERRER PEREZ | ADDRESS ON FILE |
| CARMEN G FIGUEROA CASTRO | ADDRESS ON FILE |
| CARMEN G FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN G FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN G FLORES PEREZ | ADDRESS ON FILE |
| CARMEN G FONSECA ANDINO | ADDRESS ON FILE |
| CARMEN G G ALBARRAN GARCIA | ADDRESS ON FILE |
| CARMEN G G ALBARRAN GARCIA | ADDRESS ON FILE |
| CARMEN G G ALGARIN MARQUEZ | ADDRESS ON FILE |
| CARMEN G G AVILES GONZALEZ | ADDRESS ON FILE |
| CARMEN G G BERRIOS COLLAZO | ADDRESS ON FILE |
| CARMEN G G CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| CARMEN G G CRUZ DIAZ | ADDRESS ON FILE |
| CARMEN G G DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN G G DIAZ ROMERO | ADDRESS ON FILE |
| CARMEN G G GARCIA SAAVEDRA | ADDRESS ON FILE |
| CARMEN G G GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN G G MALDONADO LUGO | ADDRESS ON FILE |
| CARMEN G G MEDERO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G G MEDINA CABRERA | ADDRESS ON FILE |
| CARMEN G G MENDOZA DIAZ | ADDRESS ON FILE |
| CARMEN G G MORAN TORRES | ADDRESS ON FILE |
| CARMEN G G ORTIZ ARBONA | ADDRESS ON FILE |
| CARMEN G G RAMIREZ CRUZ | ADDRESS ON FILE |
| CARMEN G G RIVERA PONCE | ADDRESS ON FILE |
| CARMEN G G ROSARIO RAMIREZ | ADDRESS ON FILE |
| CARMEN G G TORRES BORRERO | ADDRESS ON FILE |
| CARMEN G G TORRES BORRERO | ADDRESS ON FILE |
| CARMEN G G TORRES BORRERO | ADDRESS ON FILE |
| CARMEN G G TORRES MEJIAS | ADDRESS ON FILE |
| CARMEN G G VARGAS MALDONADO | ADDRESS ON FILE |
| CARMEN G GABRIEL RIOS | ADDRESS ON FILE |
| CARMEN G GARCIA CRUZ | ADDRESS ON FILE |
| CARMEN G GARCIA FLORES | ADDRESS ON FILE |
| CARMEN G GARCIA GOSME | ADDRESS ON FILE |
| CARMEN G GARCIA GOSME | ADDRESS ON FILE |
| CARMEN G GARCIA MOJICA | ADDRESS ON FILE |
| CARMEN G GARCIA NIEVES | ADDRESS ON FILE |
| CARMEN G GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G GAUTIER QUINONES | ADDRESS ON FILE |
| CARMEN G GONZALEZ GELABERT | ADDRESS ON FILE |
| CARMEN G GONZALEZ NAVARRO | ADDRESS ON FILE |
| CARMEN G GONZALEZ RAMOS | ADDRESS ON FILE |
| CARMEN G GONZALEZ VIERA | ADDRESS ON FILE |
| CARMEN G GUEVAREZ VEGA | ADDRESS ON FILE |
| CARMEN G GUISAO ZENQUIS | ADDRESS ON FILE |
| CARMEN G HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN G HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN G HERNANDEZ PIZARRO | ADDRESS ON FILE |
| CARMEN G HERNANDEZ RIOS | ADDRESS ON FILE |
| CARMEN G HERNANDEZ RIOS | ADDRESS ON FILE |
| CARMEN G HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G IRIZARRY SANTIAGO | ADDRESS ON FILE |
| CARMEN G JESUS ROSA | ADDRESS ON FILE |
| CARMEN G JIMENEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN G JIMENEZ RAMOS | ADDRESS ON FILE |
| CARMEN G JULIA LUGO | ADDRESS ON FILE |
| CARMEN G LABOY GONZALEZ | ADDRESS ON FILE |
| CARMEN G LOPEZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN G LOPEZ PAGAN | ADDRESS ON FILE |
| CARMEN G LOPEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN G LOPEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN G LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G LUGO COLON | ADDRESS ON FILE |
| CARMEN G LUGO COLON | ADDRESS ON FILE |
| CARMEN G LUYANDO SANTIAGO | ADDRESS ON FILE |
| CARMEN G MALAVE | ADDRESS ON FILE |
| CARMEN G MALDONADO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G MALDONADO ROSADO | ADDRESS ON FILE |
| CARMEN G MARTINEZ BERNARD | ADDRESS ON FILE |
| CARMEN G MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN G MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN G MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN G MARTINEZ PACHECO | ADDRESS ON FILE |
| CARMEN G MARTINEZ PACHECO | ADDRESS ON FILE |
| CARMEN G MARTINEZ PACHECO | ADDRESS ON FILE |
| CARMEN G MARTINEZ RAMOS | ADDRESS ON FILE |
| CARMEN G MARTINEZ SANTOS | ADDRESS ON FILE |
| CARMEN G MATOS RIVERA | ADDRESS ON FILE |
| CARMEN G MAYSONET FALCON | ADDRESS ON FILE |
| CARMEN G MELENDEZ CARABALL | ADDRESS ON FILE |
| CARMEN G MELENDEZ CARABALL | ADDRESS ON FILE |
| CARMEN G MENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN G MERCADO PEREZ | ADDRESS ON FILE |
| CARMEN G MILIAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN G MIRANDA MONTALBAN | ADDRESS ON FILE |
| CARMEN G MIRANDA PINA | ADDRESS ON FILE |
| CARMEN G MOJICA OTERO | ADDRESS ON FILE |
| CARMEN G MOJICA OTERO | ADDRESS ON FILE |
| CARMEN G MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G MONGE RESTO | ADDRESS ON FILE |
| CARMEN G MONTEZUMA HUERTAS | ADDRESS ON FILE |
| CARMEN G MONTEZUMA HUERTAS | ADDRESS ON FILE |
| CARMEN G MORA SIVERIO | ADDRESS ON FILE |
| CARMEN G MORALES COSME | ADDRESS ON FILE |
| CARMEN G MORALES FLORAN | ADDRESS ON FILE |
| CARMEN G MORALES LOPEZ | ADDRESS ON FILE |
| CARMEN G MORALES RUIZ | ADDRESS ON FILE |
| CARMEN G MORALES RUIZ | ADDRESS ON FILE |
| CARMEN G NATER CRUZ | ADDRESS ON FILE |
| CARMEN G NAVARRO LOPEZ | ADDRESS ON FILE |
| CARMEN G NAVEDO MELENDEZ | ADDRESS ON FILE |
| CARMEN G NAVEDO MELENDEZ | ADDRESS ON FILE |
| CARMEN G NAZARIO GARCIA | ADDRESS ON FILE |
| CARMEN G NEGRON RIVERA | ADDRESS ON FILE |
| CARMEN G NUNEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN G NUNEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN G OCASIO FELICIANO | ADDRESS ON FILE |
| CARMEN G OCASIO FELICIANO | ADDRESS ON FILE |
| CARMEN G ONEILL REYES | ADDRESS ON FILE |
| CARMEN G ONEILL ROMAN | ADDRESS ON FILE |
| CARMEN G ONEILL ROMAN | ADDRESS ON FILE |
| CARMEN G ORTA VAZQUEZ | ADDRESS ON FILE |
| CARMEN G ORTIZ CRUZ | ADDRESS ON FILE |
| CARMEN G ORTIZ DIAZ | ADDRESS ON FILE |
| CARMEN G ORTIZ FALCON | ADDRESS ON FILE |
| CARMEN G ORTIZ OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN G ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN G OUFFRE RODRIGU | ADDRESS ON FILE |
| CARMEN G PADILLA ORTIZ | ADDRESS ON FILE |
| CARMEN G PADIN DUMENG | ADDRESS ON FILE |
| CARMEN G PAGAN ABREU | ADDRESS ON FILE |
| CARMEN G PAGAN CONSTANTINO | ADDRESS ON FILE |
| CARMEN G PAGAN CRESPO | ADDRESS ON FILE |
| CARMEN G PALLARES MIRANDA | ADDRESS ON FILE |
| CARMEN G PANTOJA COLON | ADDRESS ON FILE |
| CARMEN G PANTOJAS GONZALEZ | ADDRESS ON FILE |
| CARMEN G PASTOR BENITEZ | ADDRESS ON FILE |
| CARMEN G PEREZ BRITO | ADDRESS ON FILE |
| CARMEN G PEREZ BRITO | ADDRESS ON FILE |
| CARMEN G PEREZ MELENDEZ | ADDRESS ON FILE |
| CARMEN G PEREZ OLIVERO | ADDRESS ON FILE |
| CARMEN G PEREZ RUIZ | ADDRESS ON FILE |
| CARMEN G PEREZ TORRES | ADDRESS ON FILE |
| CARMEN G PEREZ VALENTIN | ADDRESS ON FILE |
| CARMEN G PINET LANZO | ADDRESS ON FILE |
| CARMEN G PITRE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G PIZARRO CRUZ | ADDRESS ON FILE |
| CARMEN G PIZARRO LOPEZ | ADDRESS ON FILE |
| CARMEN G PIZARRO LOPEZ | ADDRESS ON FILE |
| CARMEN G QUINONES GONZALEZ | ADDRESS ON FILE |
| CARMEN G RAMIREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN G RAMIREZ LOZADA | ADDRESS ON FILE |
| CARMEN G RAMIREZ MELENDEZ | ADDRESS ON FILE |
| CARMEN G RAMOS SANCHEZ | ADDRESS ON FILE |
| CARMEN G RAMOS VELEZ | ADDRESS ON FILE |
| CARMEN G REYES AGOSTO | ADDRESS ON FILE |
| CARMEN G REYES MORALES | ADDRESS ON FILE |
| CARMEN G RIJOS RAMOS | ADDRESS ON FILE |
| CARMEN G RIJOS RAMOS | ADDRESS ON FILE |
| CARMEN G RIOS DE MARTINEZ | ADDRESS ON FILE |
| CARMEN G RIOS LAJES | ADDRESS ON FILE |
| CARMEN G RIOS PAGAN | ADDRESS ON FILE |
| CARMEN G RIOS VAZQUEZ | ADDRESS ON FILE |
| CARMEN G RIVAS OLMEDA | ADDRESS ON FILE |
| CARMEN G RIVERA ARES | ADDRESS ON FILE |
| CARMEN G RIVERA ESPINOSA | ADDRESS ON FILE |
| CARMEN G RIVERA GOMEZ | ADDRESS ON FILE |
| CARMEN G RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN G RIVERA ORTEGA | ADDRESS ON FILE |
| CARMEN G RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN G RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN G RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN G RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN G RIVERA ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G ROBLES NIEVES | ADDRESS ON FILE |
| CARMEN G ROBLES OTERO | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ AVILES | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ AVILES | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ MARIN | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN G ROMAN DE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G ROMAN NIEVES | ADDRESS ON FILE |
| CARMEN G ROMAN PADIN | ADDRESS ON FILE |
| CARMEN G ROMAN PADIN | ADDRESS ON FILE |
| CARMEN G ROMAN PADIN | ADDRESS ON FILE |
| CARMEN G ROMAN ROSA | ADDRESS ON FILE |
| CARMEN G ROMAN ROSA | ADDRESS ON FILE |
| CARMEN G ROMAN TOSADO | ADDRESS ON FILE |
| CARMEN G ROMERO CARDONA | ADDRESS ON FILE |
| CARMEN G ROSA PARES | ADDRESS ON FILE |
| CARMEN G ROSADO COLLAZO | ADDRESS ON FILE |
| CARMEN G ROSADO PANTOJAS | ADDRESS ON FILE |
| CARMEN G ROSADO PANTOJAS | ADDRESS ON FILE |
| CARMEN G ROSARIO GARCIA | ADDRESS ON FILE |
| CARMEN G ROSARIO PEREZ | ADDRESS ON FILE |
| CARMEN G ROSARIO PEREZ | ADDRESS ON FILE |
| CARMEN G ROSARIO SANTANA | ADDRESS ON FILE |
| CARMEN G RUIZ LOZADA | ADDRESS ON FILE |
| CARMEN G RUIZ MORALES | ADDRESS ON FILE |
| CARMEN G SALAS ABREU | ADDRESS ON FILE |
| CARMEN G SANCHEZ TORRES | ADDRESS ON FILE |
| CARMEN G SANTANA RIVERA | ADDRESS ON FILE |
| CARMEN G SANTANA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G SANTIAGO ALAMO | ADDRESS ON FILE |
| CARMEN G SANTIAGO MIRANDA | ADDRESS ON FILE |
| CARMEN G SANTIAGO MOLINA | ADDRESS ON FILE |
| CARMEN G SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN G SANTIAGO ROMERO | ADDRESS ON FILE |
| CARMEN G SANTIAGO ROSARIO | ADDRESS ON FILE |
| CARMEN G SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN G SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN G SANTIAGO TORRES | ADDRESS ON FILE |
| CARMEN G SANTOS DELGADO | ADDRESS ON FILE |
| CARMEN G SANTOS DELGADO | ADDRESS ON FILE |
| CARMEN G SANTOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G SANTOS VEGA | ADDRESS ON FILE |
| CARMEN G SILVA SILVA | ADDRESS ON FILE |
| CARMEN G SOLIS ORTIZ | ADDRESS ON FILE |
| CARMEN G SOTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G SURO CEDEO | ADDRESS ON FILE |
| CARMEN G SZENDREY RAMOS | ADDRESS ON FILE |
| CARMEN G TIRADO GARCIA | ADDRESS ON FILE |
| CARMEN G TIRU QUINONES | ADDRESS ON FILE |
| CARMEN G TORRES CARRASQUILLO | ADDRESS ON FILE |
| CARMEN G TORRES NIEVES | ADDRESS ON FILE |
| CARMEN G TORRES PEREZ | ADDRESS ON FILE |
| CARMEN G TORRES RIVERA | ADDRESS ON FILE |
| CARMEN G TORRES ROA | ADDRESS ON FILE |
| CARMEN G TORRES ROA | ADDRESS ON FILE |
| CARMEN G TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G VARGAS ALEMAN | ADDRESS ON FILE |
| CARMEN G VAZQUEZ ARROYO | ADDRESS ON FILE |
| CARMEN G VAZQUEZ CINTRON | ADDRESS ON FILE |
| CARMEN G VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN G VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN G VAZQUEZ REYES | ADDRESS ON FILE |
| CARMEN G VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN G VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN G VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN G VEGA ARROYO | ADDRESS ON FILE |
| CARMEN G VEGA HENCHYS | ADDRESS ON FILE |
| CARMEN G VEGA HENCHYS | ADDRESS ON FILE |
| CARMEN G VEGA ORTIZ | ADDRESS ON FILE |
| CARMEN G VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| CARMEN G VELAZQUEZ DE PULLIZA | ADDRESS ON FILE |
| CARMEN G VELAZQUEZ LOZADA | ADDRESS ON FILE |
| CARMEN G VICENTE PEDROZA | ADDRESS ON FILE |
| CARMEN G VICENTE PEDROZA | ADDRESS ON FILE |
| CARMEN G VICENTE PEDROZA | ADDRESS ON FILE |
| CARMEN G VICENTY RIVERA | ADDRESS ON FILE |
| CARMEN G VILLANUEVA GERENA | ADDRESS ON FILE |
| CARMEN G VILLANUEVA GERENA | ADDRESS ON FILE |
| CARMEN G VILLEGAS SEPULVEDA | ADDRESS ON FILE |
| CARMEN GABRIEL ADORNO | ADDRESS ON FILE |
| CARMEN GABRIEL CRUZ | ADDRESS ON FILE |
| CARMEN GABRIEL CRUZ | ADDRESS ON FILE |
| CARMEN GABRIEL CRUZ | ADDRESS ON FILE |
| CARMEN GALARZA ACEVEDO | ADDRESS ON FILE |
| CARMEN GALARZA GONZALEZ | ADDRESS ON FILE |
| CARMEN GALARZA ORTIZ | ADDRESS ON FILE |
| CARMEN GALARZA RIVERA | ADDRESS ON FILE |
| CARMEN GALARZA RIVERA | ADDRESS ON FILE |
| CARMEN GALARZA RIVERA | ADDRESS ON FILE |
| CARMEN GALARZA SANTIAGO | ADDRESS ON FILE |
| CARMEN GALARZA VALE | ADDRESS ON FILE |
| CARMEN GALARZA VARGAS | ADDRESS ON FILE |
| CARMEN GALINDEZ MILLET | ADDRESS ON FILE |
| CARMEN GAMBARO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GARAY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA ACOSTA | ADDRESS ON FILE |
| CARMEN GARCIA AGOSTO | ADDRESS ON FILE |
| CARMEN GARCIA AGOSTO | ADDRESS ON FILE |
| CARMEN GARCIA ALAMO | ADDRESS ON FILE |
| CARMEN GARCIA APONTE | ADDRESS ON FILE |
| CARMEN GARCIA ARBONA | ADDRESS ON FILE |
| CARMEN GARCIA AVENAUT | ADDRESS ON FILE |
| CARMEN GARCIA BETANCOURT | ADDRESS ON FILE |
| CARMEN GARCIA BURGOS | ADDRESS ON FILE |
| CARMEN GARCIA CABAN | ADDRESS ON FILE |
| CARMEN GARCIA CARRASCO | ADDRESS ON FILE |
| CARMEN GARCIA COLLAZO | ADDRESS ON FILE |
| CARMEN GARCIA CUEVAS | ADDRESS ON FILE |
| CARMEN GARCIA DE COLON | ADDRESS ON FILE |
| CARMEN GARCIA DE FERNANDEZ | ADDRESS ON FILE |
| CARMEN GARCIA DELGADO | ADDRESS ON FILE |
| CARMEN GARCIA ESPINET | ADDRESS ON FILE |
| CARMEN GARCIA ESPINO | ADDRESS ON FILE |
| CARMEN GARCIA FANTAUZZI | ADDRESS ON FILE |
| CARMEN GARCIA FELICIANO | ADDRESS ON FILE |
| CARMEN GARCIA FERNANDEZ | ADDRESS ON FILE |
| CARMEN GARCIA FERNANDEZ | ADDRESS ON FILE |
| CARMEN GARCIA FIGUEROA | ADDRESS ON FILE |
| CARMEN GARCIA FONSECA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN GARCIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN GARCIA LEBRON | ADDRESS ON FILE |
| CARMEN GARCIA LEBRON | ADDRESS ON FILE |
| CARMEN GARCIA LOUBRIEL | ADDRESS ON FILE |
| CARMEN GARCIA MARTINEZ | ADDRESS ON FILE |
| CARMEN GARCIA MARTINEZ | ADDRESS ON FILE |
| CARMEN GARCIA MARTINEZ | ADDRESS ON FILE |
| CARMEN GARCIA MEDINA | ADDRESS ON FILE |
| CARMEN GARCIA MENDIA | ADDRESS ON FILE |
| CARMEN GARCIA MESTRE | ADDRESS ON FILE |
| CARMEN GARCIA MONGE | ADDRESS ON FILE |
| CARMEN GARCIA MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GARCIA MORALES | ADDRESS ON FILE |
| CARMEN GARCIA MORALES | ADDRESS ON FILE |
| CARMEN GARCIA NEVAREZ | ADDRESS ON FILE |
| CARMEN GARCIA NEVAREZ | ADDRESS ON FILE |
| CARMEN GARCIA NEVAREZ | ADDRESS ON FILE |
| CARMEN GARCIA NEVAREZ | ADDRESS ON FILE |
| CARMEN GARCIA NIEVES | ADDRESS ON FILE |
| CARMEN GARCIA ORTA | ADDRESS ON FILE |
| CARMEN GARCIA ORTA | ADDRESS ON FILE |
| CARMEN GARCIA ORTIZ | ADDRESS ON FILE |
| CARMEN GARCIA PADILLA | ADDRESS ON FILE |
| CARMEN GARCIA PASTRANA | ADDRESS ON FILE |
| CARMEN GARCIA PASTRANA | ADDRESS ON FILE |
| CARMEN GARCIA PIMENTEL | ADDRESS ON FILE |
| CARMEN GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN GARCIA REYES | ADDRESS ON FILE |
| CARMEN GARCIA REYES | ADDRESS ON FILE |
| CARMEN GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GARCIA ROMERO | ADDRESS ON FILE |
| CARMEN GARCIA ROMERO | ADDRESS ON FILE |
| CARMEN GARCIA ROSARIO | ADDRESS ON FILE |
| CARMEN GARCIA RUIZ | ADDRESS ON FILE |
| CARMEN GARCIA SANCHEZ | ADDRESS ON FILE |
| CARMEN GARCIA SANCHEZ | ADDRESS ON FILE |
| CARMEN GARCIA SANTANA | ADDRESS ON FILE |
| CARMEN GARCIA SANTOS | ADDRESS ON FILE |
| CARMEN GARCIA SANTOS | ADDRESS ON FILE |
| CARMEN GARCIA SEDA | ADDRESS ON FILE |
| CARMEN GARCIA SILVA | ADDRESS ON FILE |
| CARMEN GARCIA SILVA | ADDRESS ON FILE |
| CARMEN GARCIA SOTO | ADDRESS ON FILE |
| CARMEN GARCIA TORRES | ADDRESS ON FILE |
| CARMEN GARCIA TORRES | ADDRESS ON FILE |
| CARMEN GARCIA VAZQUEZ | ADDRESS ON FILE |
| CARMEN GARCIA VELEZ | ADDRESS ON FILE |
| CARMEN GARCIA VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GARCIA VILLAFANE | ADDRESS ON FILE |
| CARMEN GARCIA VIZCARRONDO | ADDRESS ON FILE |
| CARMEN GARIZMENDI SEPULVEDA | ADDRESS ON FILE |
| CARMEN GAUD MATOS | ADDRESS ON FILE |
| CARMEN GAUD RIVERA | ADDRESS ON FILE |
| CARMEN GAUD VELEZ | ADDRESS ON FILE |
| CARMEN GAUDIER DALMAU | ADDRESS ON FILE |
| CARMEN GENOVAL MELENDEZ | ADDRESS ON FILE |
| CARMEN GERENA GONZALEZ | ADDRESS ON FILE |
| CARMEN GERMAIN OPPENHEIMER | ADDRESS ON FILE |
| CARMEN GERMAIN OPPENHEIMER | ADDRESS ON FILE |
| CARMEN GERMAIN SANTIAGO | ADDRESS ON FILE |
| CARMEN GERMAIN SANTIAGO | ADDRESS ON FILE |
| CARMEN GEYLS ORTIZ | ADDRESS ON FILE |
| CARMEN GEYLS ORTIZ | ADDRESS ON FILE |
| CARMEN GEYLS ORTIZ | ADDRESS ON FILE |
| CARMEN GIL CADILLA | ADDRESS ON FILE |
| CARMEN GINES ALVELO | ADDRESS ON FILE |
| CARMEN GINES ARVELO | ADDRESS ON FILE |
| CARMEN GLORIA FIGUEROA BAEZ | ADDRESS ON FILE |
| CARMEN GLORIA RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN GOMEZ ALVERIO | ADDRESS ON FILE |
| CARMEN GOMEZ BARRIAL | ADDRESS ON FILE |
| CARMEN GOMEZ CANDELARIA | ADDRESS ON FILE |
| CARMEN GOMEZ CANDELARIA | ADDRESS ON FILE |
| CARMEN GOMEZ COLON | ADDRESS ON FILE |
| CARMEN GOMEZ CONTRERAS | ADDRESS ON FILE |
| CARMEN GOMEZ FELIX | ADDRESS ON FILE |
| CARMEN GOMEZ GARCIA | ADDRESS ON FILE |
| CARMEN GOMEZ GARCIA | ADDRESS ON FILE |
| CARMEN GOMEZ GARCIA | ADDRESS ON FILE |
| CARMEN GOMEZ GARCIA | ADDRESS ON FILE |
| CARMEN GOMEZ GARCIA | ADDRESS ON FILE |
| CARMEN GOMEZ GARCIA | ADDRESS ON FILE |
| CARMEN GOMEZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN GOMEZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN GOMEZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN GOMEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN GOMEZ MERCED | ADDRESS ON FILE |
| CARMEN GOMEZ MIRANDA | ADDRESS ON FILE |
| CARMEN GOMEZ NUNEZ | ADDRESS ON FILE |
| CARMEN GOMEZ PEREZ | ADDRESS ON FILE |
| CARMEN GOMEZ ROSA | ADDRESS ON FILE |
| CARMEN GOMEZ ROSA | ADDRESS ON FILE |
| CARMEN GOMEZ ROSARIO | ADDRESS ON FILE |
| CARMEN GOMEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN GOMEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN GOMEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN GOMEZ VILLAFANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ ACOSTA | ADDRESS ON FILE |
| CARMEN GONZALEZ ALBERTORIO | ADDRESS ON FILE |
| CARMEN GONZALEZ ALBERTORIO | ADDRESS ON FILE |
| CARMEN GONZALEZ ALMODOVAR | ADDRESS ON FILE |
| CARMEN GONZALEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN GONZALEZ ANDRADES | ADDRESS ON FILE |
| CARMEN GONZALEZ APONTE | ADDRESS ON FILE |
| CARMEN GONZALEZ APONTE | ADDRESS ON FILE |
| CARMEN GONZALEZ APONTE | ADDRESS ON FILE |
| CARMEN GONZALEZ AVILES | ADDRESS ON FILE |
| CARMEN GONZALEZ AVILES | ADDRESS ON FILE |
| CARMEN GONZALEZ BARBOT | ADDRESS ON FILE |
| CARMEN GONZALEZ BENITEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ BENITEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ BERRIOS | ADDRESS ON FILE |
| CARMEN GONZALEZ BURGOS | ADDRESS ON FILE |
| CARMEN GONZALEZ CARRERO | ADDRESS ON FILE |
| CARMEN GONZALEZ CARTAGENA | ADDRESS ON FILE |
| CARMEN GONZALEZ COLLAZO | ADDRESS ON FILE |
| CARMEN GONZALEZ COLLAZO | ADDRESS ON FILE |
| CARMEN GONZALEZ COLOM | ADDRESS ON FILE |
| CARMEN GONZALEZ COLON | ADDRESS ON FILE |
| CARMEN GONZALEZ COLON | ADDRESS ON FILE |
| CARMEN GONZALEZ COLON | ADDRESS ON FILE |
| CARMEN GONZALEZ COLON | ADDRESS ON FILE |
| CARMEN GONZALEZ COLON | ADDRESS ON FILE |
| CARMEN GONZALEZ CORCHADO | ADDRESS ON FILE |
| CARMEN GONZALEZ CORDERO | ADDRESS ON FILE |
| CARMEN GONZALEZ CORDERO | ADDRESS ON FILE |
| CARMEN GONZALEZ CRUZ | ADDRESS ON FILE |
| CARMEN GONZALEZ CUEVAS | ADDRESS ON FILE |
| CARMEN GONZALEZ DEL | ADDRESS ON FILE |
| CARMEN GONZALEZ DEL | ADDRESS ON FILE |
| CARMEN GONZALEZ DIAZ | ADDRESS ON FILE |
| CARMEN GONZALEZ DIAZ | ADDRESS ON FILE |
| CARMEN GONZALEZ FEBRES | ADDRESS ON FILE |
| CARMEN GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ FERRER | ADDRESS ON FILE |
| CARMEN GONZALEZ FERRER | ADDRESS ON FILE |
| CARMEN GONZALEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN GONZALEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN GONZALEZ GALLARDO | ADDRESS ON FILE |
| CARMEN GONZALEZ GALOFFIN | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ GUZMAN | ADDRESS ON FILE |
| CARMEN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ JUARBE | ADDRESS ON FILE |
| CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARRERO | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MEDINA | ADDRESS ON FILE |
| CARMEN GONZALEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MENDOZA | ADDRESS ON FILE |
| CARMEN GONZALEZ MERCADO | ADDRESS ON FILE |
| CARMEN GONZALEZ MOLINA | ADDRESS ON FILE |
| CARMEN GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN GONZALEZ NATAL | ADDRESS ON FILE |
| CARMEN GONZALEZ NIEVES | ADDRESS ON FILE |
| CARMEN GONZALEZ NIEVES | ADDRESS ON FILE |
| CARMEN GONZALEZ OCASIO | ADDRESS ON FILE |
| CARMEN GONZALEZ ONEILL | ADDRESS ON FILE |
| CARMEN GONZALEZ ORAMA | ADDRESS ON FILE |
| CARMEN GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARMEN GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARMEN GONZALEZ OSORIA | ADDRESS ON FILE |
| CARMEN GONZALEZ OYOLA | ADDRESS ON FILE |
| CARMEN GONZALEZ OYOLA | ADDRESS ON FILE |
| CARMEN GONZALEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GONZALEZ PAGAN | ADDRESS ON FILE |
| CARMEN GONZALEZ PAGAN | ADDRESS ON FILE |
| CARMEN GONZALEZ PELLOT | ADDRESS ON FILE |
| CARMEN GONZALEZ PEREZ | ADDRESS ON FILE |
| CARMEN GONZALEZ PIZARRO | ADDRESS ON FILE |
| CARMEN GONZALEZ PIZARRO | ADDRESS ON FILE |
| CARMEN GONZALEZ RAMOS | ADDRESS ON FILE |
| CARMEN GONZALEZ REY | ADDRESS ON FILE |
| CARMEN GONZALEZ REY | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ ROBLES | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN GONZALEZ ROSADO | ADDRESS ON FILE |
| CARMEN GONZALEZ ROSARIO | ADDRESS ON FILE |
| CARMEN GONZALEZ ROSARIO | ADDRESS ON FILE |
| CARMEN GONZALEZ RUIZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RUIZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RUIZ | ADDRESS ON FILE |
| CARMEN GONZALEZ SAEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ SAN | ADDRESS ON FILE |
| CARMEN GONZALEZ SAN | ADDRESS ON FILE |
| CARMEN GONZALEZ SANABRIA | ADDRESS ON FILE |
| CARMEN GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ SANTANA | ADDRESS ON FILE |
| CARMEN GONZALEZ SANTANA | ADDRESS ON FILE |
| CARMEN GONZALEZ SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN GONZALEZ SANTOS | ADDRESS ON FILE |
| CARMEN GONZALEZ SERRANO | ADDRESS ON FILE |
| CARMEN GONZALEZ SOTO | ADDRESS ON FILE |
| CARMEN GONZALEZ SUAREZ | ADDRESS ON FILE |
| CARMEN GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN GONZALEZ UGARTE | ADDRESS ON FILE |
| CARMEN GONZALEZ VALDES | ADDRESS ON FILE |
| CARMEN GONZALEZ VARGAS | ADDRESS ON FILE |
| CARMEN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ VEGA | ADDRESS ON FILE |
| CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE |
| CARMEN GRACIA MORALES | ADDRESS ON FILE |
| CARMEN GRACIA VAZQUEZ | ADDRESS ON FILE |
| CARMEN GRAJALES DE CARDONA | ADDRESS ON FILE |
| CARMEN GRAJALES DE JESUS | ADDRESS ON FILE |
| CARMEN GRANIELA GONZALEZ | ADDRESS ON FILE |
| CARMEN GRAU MORALES | ADDRESS ON FILE |
| CARMEN GRAU MORALES | ADDRESS ON FILE |
| CARMEN GRAU RIVERA | ADDRESS ON FILE |
| CARMEN GRAULAU HERNANDEZ | ADDRESS ON FILE |
| CARMEN GRAULAU HERNANDEZ | ADDRESS ON FILE |
| CARMEN GRAULAU HERNANDEZ | ADDRESS ON FILE |
| CARMEN GREO DE JESUS | ADDRESS ON FILE |
| CARMEN GREO VALLES | ADDRESS ON FILE |
| CARMEN GRILLASCA BAUZA | ADDRESS ON FILE |
| CARMEN GRILLASCA BAUZA | ADDRESS ON FILE |
| CARMEN GRILO MARTINEZ | ADDRESS ON FILE |
| CARMEN GUACH CLAUDIO | ADDRESS ON FILE |
| CARMEN GUAL SANTIAGO | ADDRESS ON FILE |
| CARMEN GUARDIOLA MARTINEZ | ADDRESS ON FILE |
| CARMEN GUARDIOLA MARTINEZ | ADDRESS ON FILE |
| CARMEN GUARDIOLA PEREZ | ADDRESS ON FILE |
| CARMEN GUARDIOLA SANCHEZ | ADDRESS ON FILE |
| CARMEN GUARDIOLA SANCHEZ | ADDRESS ON FILE |
| CARMEN GUARDIOLA SANCHEZ | ADDRESS ON FILE |
| CARMEN GUEDES MIJARES | ADDRESS ON FILE |
| CARMEN GUEDES MIJARES | ADDRESS ON FILE |
| CARMEN GUERRA DE CORNIER | ADDRESS ON FILE |
| CARMEN GUERRA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GUERRA GARCIA | ADDRESS ON FILE |
| CARMEN GUERRA GONZALEZ | ADDRESS ON FILE |
| CARMEN GUERRA ISSUAR | ADDRESS ON FILE |
| CARMEN GUERRERO APONTE | ADDRESS ON FILE |
| CARMEN GUERRERO APONTE | ADDRESS ON FILE |
| CARMEN GUERRERO RUIZ | ADDRESS ON FILE |
| CARMEN GUEVAREZ DELGADO | ADDRESS ON FILE |
| CARMEN GUEVARRA ESTRELLA | ADDRESS ON FILE |
| CARMEN GUEVARRA MATEO | ADDRESS ON FILE |
| CARMEN GUEVARRA MATEO | ADDRESS ON FILE |
| CARMEN GUILBE RAMOS | ADDRESS ON FILE |
| CARMEN GUILBE RAMOS | ADDRESS ON FILE |
| CARMEN GUILLEN GONZALEZ | ADDRESS ON FILE |
| CARMEN GUILLOTY MIRANDA | ADDRESS ON FILE |
| CARMEN GUILLOTY MIRANDA | ADDRESS ON FILE |
| CARMEN GUILLOTY MIRANDA | ADDRESS ON FILE |
| CARMEN GUILLOTY MIRANDA | ADDRESS ON FILE |
| CARMEN GUTIERREZ | ADDRESS ON FILE |
| CARMEN GUTIERREZ CORREA | ADDRESS ON FILE |
| CARMEN GUTIERREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GUTIERREZ JESUS | ADDRESS ON FILE |
| CARMEN GUTIERREZ JESUS | ADDRESS ON FILE |
| CARMEN GUTIERREZ JESUS | ADDRESS ON FILE |
| CARMEN GUTIERREZ ROMAN | ADDRESS ON FILE |
| CARMEN GUTIERREZ ROMAN | ADDRESS ON FILE |
| CARMEN GUZMAN CABRERA | ADDRESS ON FILE |
| CARMEN GUZMAN CANALES | ADDRESS ON FILE |
| CARMEN GUZMAN COTTO | ADDRESS ON FILE |
| CARMEN GUZMAN COTTO | ADDRESS ON FILE |
| CARMEN GUZMAN DIAZ | ADDRESS ON FILE |
| CARMEN GUZMAN FIGUEROA | ADDRESS ON FILE |
| CARMEN GUZMAN LEON | ADDRESS ON FILE |
| CARMEN GUZMAN MALDONADO | ADDRESS ON FILE |
| CARMEN GUZMAN MELENDEZ | ADDRESS ON FILE |
| CARMEN GUZMAN RIVERA | ADDRESS ON FILE |
| CARMEN GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GUZMAN ROSADO | ADDRESS ON FILE |
| CARMEN GUZMAN ROSADO | ADDRESS ON FILE |
| CARMEN GUZMAN SANTIAGO | ADDRESS ON FILE |
| CARMEN GUZMAN SANTIAGO | ADDRESS ON FILE |
| CARMEN GUZMAN TORRES | ADDRESS ON FILE |
| CARMEN GUZMAN TORRES | ADDRESS ON FILE |
| CARMEN H AYALA SANTIAGO | ADDRESS ON FILE |
| CARMEN H AYALA SANTIAGO | ADDRESS ON FILE |
| CARMEN H BARROS DIAZ | ADDRESS ON FILE |
| CARMEN H BARROS DIAZ | ADDRESS ON FILE |
| CARMEN H BELLBER HERNANDEZ | ADDRESS ON FILE |
| CARMEN H CARRION AGOSTO | ADDRESS ON FILE |
| CARMEN H CARTAGENA MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN H COLON CALDERON | ADDRESS ON FILE |
| CARMEN H CORDERO ORTIZ | ADDRESS ON FILE |
| CARMEN H CORDERO ORTIZ | ADDRESS ON FILE |
| CARMEN H CORREA ORTIZ | ADDRESS ON FILE |
| CARMEN H CORREA ORTIZ | ADDRESS ON FILE |
| CARMEN H CRESPO TORRES | ADDRESS ON FILE |
| CARMEN H CUADRO TORRES | ADDRESS ON FILE |
| CARMEN H DIAZ ORTEGA | ADDRESS ON FILE |
| CARMEN H ESTADES SANTIAGO | ADDRESS ON FILE |
| CARMEN H ESTEVES ALVAREZ | ADDRESS ON FILE |
| CARMEN H FERNANDEZ | ADDRESS ON FILE |
| CARMEN H FERRER FONT | ADDRESS ON FILE |
| CARMEN H FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| CARMEN H FONTANEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN H GELIGA CRUZ | ADDRESS ON FILE |
| CARMEN H H AGOSTO QUILES | ADDRESS ON FILE |
| CARMEN H H ANDRADES OSORIO | ADDRESS ON FILE |
| CARMEN H H ARCE PEREZ | ADDRESS ON FILE |
| CARMEN H H BELBER HERNANDEZ | ADDRESS ON FILE |
| CARMEN H H COLON NAVARRO | ADDRESS ON FILE |
| CARMEN H H NIEVES MORALES | ADDRESS ON FILE |
| CARMEN H H REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN H H SANTANA ORTIZ | ADDRESS ON FILE |
| CARMEN H H SANTANA ORTIZ | ADDRESS ON FILE |
| CARMEN H HANCE DIAZ | ADDRESS ON FILE |
| CARMEN H HEREDIA BONILLA | ADDRESS ON FILE |
| CARMEN H HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN H HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN H HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN H LANDRON SOSTRE | ADDRESS ON FILE |
| CARMEN H LEBRON GARCIA | ADDRESS ON FILE |
| CARMEN H LEON MORENO | ADDRESS ON FILE |
| CARMEN H LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN H LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN H LUCIANO COLON | ADDRESS ON FILE |
| CARMEN H MALDONADO LUGO | ADDRESS ON FILE |
| CARMEN H MALDONADO NEGRON | ADDRESS ON FILE |
| CARMEN H MARRERO ALONSO | ADDRESS ON FILE |
| CARMEN H MARRERO ALONSO | ADDRESS ON FILE |
| CARMEN H MARTINEZ DE FERRAN | ADDRESS ON FILE |
| CARMEN H MARTINEZ HUMPHREYS | ADDRESS ON FILE |
| CARMEN H MARTINEZ HUMPHREYS | ADDRESS ON FILE |
| CARMEN H MARTINEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN H MATEU RAMIREZ | ADDRESS ON FILE |
| CARMEN H MATOS MILLAN | ADDRESS ON FILE |
| CARMEN H MATOS MILLAN | ADDRESS ON FILE |
| CARMEN H MONTALVO LOPEZ | ADDRESS ON FILE |
| CARMEN H MORALES AMARO | ADDRESS ON FILE |
| CARMEN H NEGRON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN H NIEVES GUZMAN | ADDRESS ON FILE |
| CARMEN H NIEVES GUZMAN | ADDRESS ON FILE |
| CARMEN H NUNEZ RAMOS | ADDRESS ON FILE |
| CARMEN H OJEDA MELENDEZ | ADDRESS ON FILE |
| CARMEN H OLAVARRIA VALLE | ADDRESS ON FILE |
| CARMEN H ORTIZ BEZ | ADDRESS ON FILE |
| CARMEN H ORTIZ CARABALLO | ADDRESS ON FILE |
| CARMEN H ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN H ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN H ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN H ORTIZ COLON | ADDRESS ON FILE |
| CARMEN H ORTIZ ESPADA | ADDRESS ON FILE |
| CARMEN H OTERO BURGOS | ADDRESS ON FILE |
| CARMEN H PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN H RAMIREZ ROSADO | ADDRESS ON FILE |
| CARMEN H RAMIREZ ROSADO | ADDRESS ON FILE |
| CARMEN H RIOS DIAZ | ADDRESS ON FILE |
| CARMEN H RIOS DIAZ | ADDRESS ON FILE |
| CARMEN H RIVERA MIRANDA | ADDRESS ON FILE |
| CARMEN H RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN H RODRIGUEZ JURADO | ADDRESS ON FILE |
| CARMEN H RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN H RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN H ROSARIO MARTINEZ | ADDRESS ON FILE |
| CARMEN H ROSARIO REYES | ADDRESS ON FILE |
| CARMEN H ROSARIO REYES | ADDRESS ON FILE |
| CARMEN H SANCHEZ CORDOVA | ADDRESS ON FILE |
| CARMEN H SANTIAGO MARCANO | ADDRESS ON FILE |
| CARMEN H SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN H SCHMIDT DAVILA | ADDRESS ON FILE |
| CARMEN H SEGARRA CRUZ | ADDRESS ON FILE |
| CARMEN H SILVA VAZQUEZ | ADDRESS ON FILE |
| CARMEN H TORANO ROBLES | ADDRESS ON FILE |
| CARMEN H TORANO ROBLES | ADDRESS ON FILE |
| CARMEN H TORRES SANTOS | ADDRESS ON FILE |
| CARMEN H TORRES VAZQUEZ | ADDRESS ON FILE |
| CARMEN H VAZQUEZ MANDRY | ADDRESS ON FILE |
| CARMEN H VAZQUEZ PAGAN | ADDRESS ON FILE |
| CARMEN H VAZQUEZ PAGAN | ADDRESS ON FILE |
| CARMEN H VAZQUEZ PAGAN | ADDRESS ON FILE |
| CARMEN H VEGA BERMUDEZ | ADDRESS ON FILE |
| CARMEN H VILLAFANE DE JESUS | ADDRESS ON FILE |
| CARMEN H ZAYAS HERNANDEZ | ADDRESS ON FILE |
| CARMEN HANCE DAVILA | ADDRESS ON FILE |
| CARMEN HAYDEE GONZALEZ CHEVER | ADDRESS ON FILE |
| CARMEN HENRIQUEZ SANTOS | ADDRESS ON FILE |
| CARMEN HEREDIA TORRES | ADDRESS ON FILE |
| CARMEN HERNANDEZ ACOSTA | ADDRESS ON FILE |
| CARMEN HERNANDEZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN HERNANDEZ ALICEA | ADDRESS ON FILE |
| CARMEN HERNANDEZ APONTE | ADDRESS ON FILE |
| CARMEN HERNANDEZ ARCAY | ADDRESS ON FILE |
| CARMEN HERNANDEZ BERIO | ADDRESS ON FILE |
| CARMEN HERNANDEZ BONET | ADDRESS ON FILE |
| CARMEN HERNANDEZ BONILLA | ADDRESS ON FILE |
| CARMEN HERNANDEZ BURGOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ CANTRES | ADDRESS ON FILE |
| CARMEN HERNANDEZ CARDONA | ADDRESS ON FILE |
| CARMEN HERNANDEZ CARMEN | ADDRESS ON FILE |
| CARMEN HERNANDEZ CARMONA | ADDRESS ON FILE |
| CARMEN HERNANDEZ CASTRO | ADDRESS ON FILE |
| CARMEN HERNANDEZ CASTRO | ADDRESS ON FILE |
| CARMEN HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| CARMEN HERNANDEZ CORREA | ADDRESS ON FILE |
| CARMEN HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ FEBUS | ADDRESS ON FILE |
| CARMEN HERNANDEZ FEBUS | ADDRESS ON FILE |
| CARMEN HERNANDEZ FEBUS | ADDRESS ON FILE |
| CARMEN HERNANDEZ FERRER | ADDRESS ON FILE |
| CARMEN HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN HERNANDEZ FRANQUIZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ GARCIA | ADDRESS ON FILE |
| CARMEN HERNANDEZ GARCIA | ADDRESS ON FILE |
| CARMEN HERNANDEZ GARCIA | ADDRESS ON FILE |
| CARMEN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ IGLESIAS | ADDRESS ON FILE |
| CARMEN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ MANSO | ADDRESS ON FILE |
| CARMEN HERNANDEZ MANSO | ADDRESS ON FILE |
| CARMEN HERNANDEZ MARIN | ADDRESS ON FILE |
| CARMEN HERNANDEZ MARIN | ADDRESS ON FILE |
| CARMEN HERNANDEZ MARRERO | ADDRESS ON FILE |
| CARMEN HERNANDEZ MARRERO | ADDRESS ON FILE |
| CARMEN HERNANDEZ MORALES | ADDRESS ON FILE |
| CARMEN HERNANDEZ MORALES | ADDRESS ON FILE |
| CARMEN HERNANDEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN HERNANDEZ NIEVES | ADDRESS ON FILE |
| CARMEN HERNANDEZ OLIVER | ADDRESS ON FILE |
| CARMEN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ PADILLA | ADDRESS ON FILE |
| CARMEN HERNANDEZ PEREZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ QUILES | ADDRESS ON FILE |
| CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ REYES | ADDRESS ON FILE |
| CARMEN HERNANDEZ REYES | ADDRESS ON FILE |
| CARMEN HERNANDEZ REYES | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIOS | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RODZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ ROLLET | ADDRESS ON FILE |
| CARMEN HERNANDEZ ROSADO | ADDRESS ON FILE |
| CARMEN HERNANDEZ ROSADO | ADDRESS ON FILE |
| CARMEN HERNANDEZ ROSADO | ADDRESS ON FILE |
| CARMEN HERNANDEZ RUIZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ SANTAELLA | ADDRESS ON FILE |
| CARMEN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SERRANO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SERRANO | ADDRESS ON FILE |
| CARMEN HERNANDEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN HERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN HERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN HERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN HERNANDEZ VALE | ADDRESS ON FILE |
| CARMEN HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ VAZQZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ VELEZ | ADDRESS ON FILE |
| CARMEN HERRERA 0 | ADDRESS ON FILE |
| CARMEN HERRERA LOPEZ | ADDRESS ON FILE |
| CARMEN HIRALDO RIVERA | ADDRESS ON FILE |
| CARMEN HORTA PEREZ | ADDRESS ON FILE |
| CARMEN HUERTAS BARBOSA | ADDRESS ON FILE |
| CARMEN HUERTAS LABOY | ADDRESS ON FILE |
| CARMEN HUERTAS LOZADA | ADDRESS ON FILE |
| CARMEN HUERTAS LOZADA | ADDRESS ON FILE |
| CARMEN HUERTAS RIVERA | ADDRESS ON FILE |
| CARMEN HUERTAS RIVERA | ADDRESS ON FILE |
| CARMEN HUERTAS TORRES | ADDRESS ON FILE |
| CARMEN HUMPHREYS HERRERO | ADDRESS ON FILE |
| CARMEN I ADORNO GUZMAN | ADDRESS ON FILE |
| CARMEN I AGOSTO ANDINO | ADDRESS ON FILE |
| CARMEN I AGOSTO DIAZ | ADDRESS ON FILE |
| CARMEN I AGOSTO GARCIA | ADDRESS ON FILE |
| CARMEN I AGUAYO LASANTA | ADDRESS ON FILE |
| CARMEN I ALBINO LUYANDO | ADDRESS ON FILE |
| CARMEN I ALBINO LUYANDO | ADDRESS ON FILE |
| CARMEN I ALBINO SERRANO | ADDRESS ON FILE |
| CARMEN I ALBINO SERRANO | ADDRESS ON FILE |
| CARMEN I ALEGRIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN I ALEJANDRO CLAUDIO | ADDRESS ON FILE |
| CARMEN I ALICEA GARCIA | ADDRESS ON FILE |
| CARMEN I ALICEA SUAREZ | ADDRESS ON FILE |
| CARMEN I ALLENDE OTERO | ADDRESS ON FILE |
| CARMEN I ALLENDE OTERO | ADDRESS ON FILE |
| CARMEN I ALMESTICA VEGA | ADDRESS ON FILE |
| CARMEN I ALTIERY VALLE | ADDRESS ON FILE |
| CARMEN I ALVARADO | ADDRESS ON FILE |
| CARMEN I ALVARADO AVILES | ADDRESS ON FILE |
| CARMEN I ALVAREZ CRUZ | ADDRESS ON FILE |
| CARMEN I ALVAREZ CRUZ | ADDRESS ON FILE |
| CARMEN I ALVAREZ CRUZ | ADDRESS ON FILE |
| CARMEN I ALVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN I ALVAREZ PEREZ | ADDRESS ON FILE |
| CARMEN I ALVAREZ RIVERA | ADDRESS ON FILE |
| CARMEN I ANDINO DELGADO | ADDRESS ON FILE |
| CARMEN I ANDINO MORALES | ADDRESS ON FILE |
| CARMEN I ANDINO NOGUERAS | ADDRESS ON FILE |
| CARMEN I ANDINO NOGUERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I ANDINO NOGUERAS | ADDRESS ON FILE |
| CARMEN I APONTE GUZMAN | ADDRESS ON FILE |
| CARMEN I APONTE REYES | ADDRESS ON FILE |
| CARMEN I ARROYO MARTINEZ | ADDRESS ON FILE |
| CARMEN I ARROYO SANCHEZ | ADDRESS ON FILE |
| CARMEN I ARZUAGA ROSA | ADDRESS ON FILE |
| CARMEN I AVILES SANTIAGO | ADDRESS ON FILE |
| CARMEN I AYALA | ADDRESS ON FILE |
| CARMEN I AYALA FUENTES | ADDRESS ON FILE |
| CARMEN I AYALA MELENDEZ | ADDRESS ON FILE |
| CARMEN I AYALA MONTIJO | ADDRESS ON FILE |
| CARMEN I BAEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN I BAEZ CARRASQUILLO | ADDRESS ON FILE |
| CARMEN I BAEZ RIVERA | ADDRESS ON FILE |
| CARMEN I BAYRON VELEZ | ADDRESS ON FILE |
| CARMEN I BELTRAN LOPEZ | ADDRESS ON FILE |
| CARMEN I BENITEZ GARCIA | ADDRESS ON FILE |
| CARMEN I BERNIER ROSARIO | ADDRESS ON FILE |
| CARMEN I BLANCO COLLAZO | ADDRESS ON FILE |
| CARMEN I BONET CORDERO | ADDRESS ON FILE |
| CARMEN I BONILLA FERNANDEZ | ADDRESS ON FILE |
| CARMEN I BORIA LEBRON | ADDRESS ON FILE |
| CARMEN I BRUNO SANCHEZ | ADDRESS ON FILE |
| CARMEN I BRUNO SANCHEZ | ADDRESS ON FILE |
| CARMEN I BRUNO SANCHEZ | ADDRESS ON FILE |
| CARMEN I BULIED FIGUEROA | ADDRESS ON FILE |
| CARMEN I BURGOS BURGOS | ADDRESS ON FILE |
| CARMEN I BURGOS MEDINA | ADDRESS ON FILE |
| CARMEN I BURGOS MEDINA | ADDRESS ON FILE |
| CARMEN I BURGOS PEREZ | ADDRESS ON FILE |
| CARMEN I BURGOS VELEZ | ADDRESS ON FILE |
| CARMEN I CABALLERO | ADDRESS ON FILE |
| CARMEN I CABALLERO PIZARRO | ADDRESS ON FILE |
| CARMEN I CABRERA ROMERO | ADDRESS ON FILE |
| CARMEN I CACHO SERRANO | ADDRESS ON FILE |
| CARMEN I CALO BETANCOURT | ADDRESS ON FILE |
| CARMEN I CALZADA MERCADO | ADDRESS ON FILE |
| CARMEN I CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I CAMPOS COLON | ADDRESS ON FILE |
| CARMEN I CAMPOS HORTA | ADDRESS ON FILE |
| CARMEN I CANABA L L | ADDRESS ON FILE |
| CARMEN I CANALES CASTRO | ADDRESS ON FILE |
| CARMEN I CANALES MONTANEZ | ADDRESS ON FILE |
| CARMEN I CANALES MONTANEZ | ADDRESS ON FILE |
| CARMEN I CANALES MONTANEZ | ADDRESS ON FILE |
| CARMEN I CAQUIAS ORTIZ | ADDRESS ON FILE |
| CARMEN I CARABALLO BRANA | ADDRESS ON FILE |
| CARMEN I CARABALLO DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I CARABALLO LEON | ADDRESS ON FILE |
| CARMEN I CARASQUILLO MATOS | ADDRESS ON FILE |
| CARMEN I CARDONA ADAMES | ADDRESS ON FILE |
| CARMEN I CARDONA ADAMES | ADDRESS ON FILE |
| CARMEN I CARDONA CARDONA | ADDRESS ON FILE |
| CARMEN I CARMONA DELGADO | ADDRESS ON FILE |
| CARMEN I CARMONA MEDINA | ADDRESS ON FILE |
| CARMEN I CARMONA RIVERA | ADDRESS ON FILE |
| CARMEN I CARMONA RIVERA | ADDRESS ON FILE |
| CARMEN I CARRASQUILLO | ADDRESS ON FILE |
| CARMEN I CARRASQUILLO REYES | ADDRESS ON FILE |
| CARMEN I CARRION PRINCE | ADDRESS ON FILE |
| CARMEN I CARRION PRINCE | ADDRESS ON FILE |
| CARMEN I CARRION PRINCE | ADDRESS ON FILE |
| CARMEN I CARRION RUSSE | ADDRESS ON FILE |
| CARMEN I CARTAGENA DE JES | ADDRESS ON FILE |
| CARMEN I CASTELLO ORTIZ | ADDRESS ON FILE |
| CARMEN I CASTILLO CRUZ | ADDRESS ON FILE |
| CARMEN I CASTRO MALAVE | ADDRESS ON FILE |
| CARMEN I CASTRO MALAVE | ADDRESS ON FILE |
| CARMEN I CASTRO MORALES | ADDRESS ON FILE |
| CARMEN I CASTRO MULERO | ADDRESS ON FILE |
| CARMEN I CASTRO MULERO | ADDRESS ON FILE |
| CARMEN I CASTRO ROBLES | ADDRESS ON FILE |
| CARMEN I CASTRO UBILES | ADDRESS ON FILE |
| CARMEN I CELA FERREIRA | ADDRESS ON FILE |
| CARMEN I CELA FERREIRA | ADDRESS ON FILE |
| CARMEN I CHAPARRO RIVERA | ADDRESS ON FILE |
| CARMEN I CHEVERE ORTEGA | ADDRESS ON FILE |
| CARMEN I CINTRON GONZALEZ | ADDRESS ON FILE |
| CARMEN I CINTRON RIVERA | ADDRESS ON FILE |
| CARMEN I CINTRON SANCHEZ | ADDRESS ON FILE |
| CARMEN I CINTRON SANTIAGO | ADDRESS ON FILE |
| CARMEN I CINTRON SANTIAGO | ADDRESS ON FILE |
| CARMEN I CINTRON TIRADO | ADDRESS ON FILE |
| CARMEN I CLAUDIO ANDALUZ | ADDRESS ON FILE |
| CARMEN I CLAUDIO GONZALEZ | ADDRESS ON FILE |
| CARMEN I CLAUDIO MUYET | ADDRESS ON FILE |
| CARMEN I CLAUSELL CARRION | ADDRESS ON FILE |
| CARMEN I COHEN JESUS | ADDRESS ON FILE |
| CARMEN I COIRA CARRERO | ADDRESS ON FILE |
| CARMEN I COLLAZO GARCIA | ADDRESS ON FILE |
| CARMEN I COLLAZO VAZQUEZ | ADDRESS ON FILE |
| CARMEN I COLON FALCON | ADDRESS ON FILE |
| CARMEN I COLON LEBRON | ADDRESS ON FILE |
| CARMEN I COLON LOPEZ | ADDRESS ON FILE |
| CARMEN I COLON MARTINEZ | ADDRESS ON FILE |
| CARMEN I COLON MARTINEZ | ADDRESS ON FILE |
| CARMEN I COLON PENALBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN I COLON VAZQUEZ | ADDRESS ON FILE |
| CARMEN I COLUDRO CASTIL | ADDRESS ON FILE |
| CARMEN I CONCEPCION TOSADO | ADDRESS ON FILE |
| CARMEN I CONDE DAVILA | ADDRESS ON FILE |
| CARMEN I CONTRERAS PIZARRO | ADDRESS ON FILE |
| CARMEN I CORAZON TORRES | ADDRESS ON FILE |
| CARMEN I CORCHADO FERNANDEZ | ADDRESS ON FILE |
| CARMEN I CORCHADO FERNANDEZ | ADDRESS ON FILE |
| CARMEN I CORREA MELENDEZ | ADDRESS ON FILE |
| CARMEN I CORTES SANDOZ | ADDRESS ON FILE |
| CARMEN I COSME | ADDRESS ON FILE |
| CARMEN I COSME | ADDRESS ON FILE |
| CARMEN I COTTO FERNANDEZ | ADDRESS ON FILE |
| CARMEN I COTTO FONSECA | ADDRESS ON FILE |
| CARMEN I COTTO QUILES | ADDRESS ON FILE |
| CARMEN I COTTO QUILES | ADDRESS ON FILE |
| CARMEN I COTTO RIVERA | ADDRESS ON FILE |
| CARMEN I CRESPO BERRIOS | ADDRESS ON FILE |
| CARMEN I CRESPO FIGUEROA | ADDRESS ON FILE |
| CARMEN I CRUZ COLON | ADDRESS ON FILE |
| CARMEN I CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN I CRUZ FIGUEROA | ADDRESS ON FILE |
| CARMEN I CRUZ FIGUEROA | ADDRESS ON FILE |
| CARMEN I CRUZ GARCIA | ADDRESS ON FILE |
| CARMEN I CRUZ LOPEZ | ADDRESS ON FILE |
| CARMEN I CRUZ MEJIAS | ADDRESS ON FILE |
| CARMEN I CRUZ MERCADO | ADDRESS ON FILE |
| CARMEN I CRUZ MERCADO | ADDRESS ON FILE |
| CARMEN I CRUZ MERCADO | ADDRESS ON FILE |
| CARMEN I CRUZ MORALES | ADDRESS ON FILE |
| CARMEN I CRUZ NIEVES | ADDRESS ON FILE |
| CARMEN I CRUZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I CUAS VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I CUAS VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I CUBERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I DALMAU BORIA | ADDRESS ON FILE |
| CARMEN I DALMAU FERRER | ADDRESS ON FILE |
| CARMEN I DAVILA | ADDRESS ON FILE |
| CARMEN I DE JESUS JIMENEZ | ADDRESS ON FILE |
| CARMEN I DE JESUS JIMENEZ | ADDRESS ON FILE |
| CARMEN I DE JESUS JUARBE | ADDRESS ON FILE |
| CARMEN I DE JESUS NIEVES | ADDRESS ON FILE |
| CARMEN I DE JESUS ROMERO | ADDRESS ON FILE |
| CARMEN I DE JESUS ROMERO | ADDRESS ON FILE |
| CARMEN I DE JESUS SANTIAGO | ADDRESS ON FILE |
| CARMEN I DE MERCADO | ADDRESS ON FILE |
| CARMEN I DEL MORAL | ADDRESS ON FILE |
| CARMEN I DEL MORAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I DEL VALLE | ADDRESS ON FILE |
| CARMEN I DELGADO | ADDRESS ON FILE |
| CARMEN I DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I DELIZ VEGA | ADDRESS ON FILE |
| CARMEN I DIAZ ALAMO | ADDRESS ON FILE |
| CARMEN I DIAZ AQUINO | ADDRESS ON FILE |
| CARMEN I DIAZ CABRERA | ADDRESS ON FILE |
| CARMEN I DIAZ CABRERA | ADDRESS ON FILE |
| CARMEN I DIAZ CARMEN | ADDRESS ON FILE |
| CARMEN I DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN I DIAZ FALCON | ADDRESS ON FILE |
| CARMEN I DIAZ GOMEZ | ADDRESS ON FILE |
| CARMEN I DIAZ LEBRON | ADDRESS ON FILE |
| CARMEN I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I DIAZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN I DONES SUAREZ | ADDRESS ON FILE |
| CARMEN I DROZ BAYONA | ADDRESS ON FILE |
| CARMEN I ECHEVARRIA | ADDRESS ON FILE |
| CARMEN I ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| CARMEN I ELIAS VALENTIN | ADDRESS ON FILE |
| CARMEN I ENCARNACION MARQUEZ | ADDRESS ON FILE |
| CARMEN I ENCARNACION MARQUEZ | ADDRESS ON FILE |
| CARMEN I ESPADA RIVERA | ADDRESS ON FILE |
| CARMEN I ESTEVES LABOY | ADDRESS ON FILE |
| CARMEN I ESTEVES LABOY | ADDRESS ON FILE |
| CARMEN I ESTEVES LABOY | ADDRESS ON FILE |
| CARMEN I ESTRADA RIJOS | ADDRESS ON FILE |
| CARMEN I ESTREMERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I ESTREMERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I ESTREMERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I FEBUS | ADDRESS ON FILE |
| CARMEN I FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN I FERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN I FERNANDEZ PAGAN | ADDRESS ON FILE |
| CARMEN I FERNANDEZ ROLDAN | ADDRESS ON FILE |
| CARMEN I FIGUEROA CORTES | ADDRESS ON FILE |
| CARMEN I FIGUEROA CORTES | ADDRESS ON FILE |
| CARMEN I FIGUEROA RAMOS | ADDRESS ON FILE |
| CARMEN I FIGUEROA RIVAS | ADDRESS ON FILE |
| CARMEN I FIGUEROA RIVAS | ADDRESS ON FILE |
| CARMEN I FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN I FLORES ADORNO | ADDRESS ON FILE |
| CARMEN I FLORES MONTANEZ | ADDRESS ON FILE |
| CARMEN I FLORES RIVAS | ADDRESS ON FILE |
| CARMEN I FOJO VILLAFANE | ADDRESS ON FILE |
| CARMEN I FONSECA RIVERA | ADDRESS ON FILE |
| CARMEN I FONT LEBRON | ADDRESS ON FILE |
| CARMEN I FONT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I FORTY MORELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I GALAN CRESPO | ADDRESS ON FILE |
| CARMEN I GARCIA | ADDRESS ON FILE |
| CARMEN I GARCIA CEDENO | ADDRESS ON FILE |
| CARMEN I GARCIA CUEVAS | ADDRESS ON FILE |
| CARMEN I GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN I GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN I GARCIA MONTIJO | ADDRESS ON FILE |
| CARMEN I GARCIA NARVAEZ | ADDRESS ON FILE |
| CARMEN I GARCIA PACHECO | ADDRESS ON FILE |
| CARMEN I GARCIA PADILLA | ADDRESS ON FILE |
| CARMEN I GARCIA PEREZ | ADDRESS ON FILE |
| CARMEN I GARCIA PONCE | ADDRESS ON FILE |
| CARMEN I GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN I GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN I GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN I GARCIA RIVAS | ADDRESS ON FILE |
| CARMEN I GARCIA ROMAN | ADDRESS ON FILE |
| CARMEN I GARCIA TORRES | ADDRESS ON FILE |
| CARMEN I GARNIER PAGAN | ADDRESS ON FILE |
| CARMEN I GOMEZ ORTIZ | ADDRESS ON FILE |
| CARMEN I GONZALEZ CLASS | ADDRESS ON FILE |
| CARMEN I GONZALEZ GARCIA | ADDRESS ON FILE |
| CARMEN I GONZALEZ OQUENDO | ADDRESS ON FILE |
| CARMEN I GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARMEN I GONZALEZ PEREZ | ADDRESS ON FILE |
| CARMEN I GONZALEZ PEREZ | ADDRESS ON FILE |
| CARMEN I GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN I GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN I GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I GONZALEZ ROLDAN | ADDRESS ON FILE |
| CARMEN I GONZALEZ SANABRIA | ADDRESS ON FILE |
| CARMEN I GONZALEZ SATIAGO | ADDRESS ON FILE |
| CARMEN I GONZALEZ TIRADO | ADDRESS ON FILE |
| CARMEN I GONZALEZ VALENTIN | ADDRESS ON FILE |
| CARMEN I GUILLAMA ORAMA | ADDRESS ON FILE |
| CARMEN I GUTIERREZ MORENO | ADDRESS ON FILE |
| CARMEN I GUZMAN MONTES | ADDRESS ON FILE |
| CARMEN I GUZMAN MONTES | ADDRESS ON FILE |
| CARMEN I GUZMAN MONTES | ADDRESS ON FILE |
| CARMEN I GUZMAN RAMOS | ADDRESS ON FILE |
| CARMEN I HERNANDEZ BONILLA | ADDRESS ON FILE |
| CARMEN I HERNANDEZ CANDELARIA | ADDRESS ON FILE |
| CARMEN I HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN I HERNANDEZ RESTO | ADDRESS ON FILE |
| CARMEN I HERNANDEZ ROSADO | ADDRESS ON FILE |
| CARMEN I HERNANDEZ SERRANO | ADDRESS ON FILE |
| CARMEN I HERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN I I AGOSTO CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I I AVILLAN GONZALEZ | ADDRESS ON FILE |
| CARMEN I I AYALA TORO | ADDRESS ON FILE |
| CARMEN I I CANTERO OLMO | ADDRESS ON FILE |
| CARMEN I I CANTERO OLMO | ADDRESS ON FILE |
| CARMEN I I CARABALLO SUAREZ | ADDRESS ON FILE |
| CARMEN I I CARABALLO SUAREZ | ADDRESS ON FILE |
| CARMEN I I CARRIL JIMENEZ | ADDRESS ON FILE |
| CARMEN I I CASANOVA SALDANA | ADDRESS ON FILE |
| CARMEN I I CASANOVA SALDANA | ADDRESS ON FILE |
| CARMEN I I CASTRO IRIZARRY | ADDRESS ON FILE |
| CARMEN I I CASTRO RIVERA | ADDRESS ON FILE |
| CARMEN I I CRUZ ARRIAGA | ADDRESS ON FILE |
| CARMEN I I DEL MORAL | ADDRESS ON FILE |
| CARMEN I I DELGADO MORALES | ADDRESS ON FILE |
| CARMEN I I DIAZ GRAGIRENES | ADDRESS ON FILE |
| CARMEN I I DIAZ GRAGIRENES | ADDRESS ON FILE |
| CARMEN I I DIAZ GRAGIRENES | ADDRESS ON FILE |
| CARMEN I I DIAZ GRAGIRENES | ADDRESS ON FILE |
| CARMEN I I DIAZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN I I DONIS DEL | ADDRESS ON FILE |
| CARMEN I I DONIS DEL | ADDRESS ON FILE |
| CARMEN I I FLORES PEREZ | ADDRESS ON FILE |
| CARMEN I I GONZALEZ HERMI | ADDRESS ON FILE |
| CARMEN I I JUARBE SOSA | ADDRESS ON FILE |
| CARMEN I I LUGO PAGAN | ADDRESS ON FILE |
| CARMEN I I MERCADO ROSAS | ADDRESS ON FILE |
| CARMEN I I MERCADO SANTIAGO | ADDRESS ON FILE |
| CARMEN I I MERCADO SANTIAGO | ADDRESS ON FILE |
| CARMEN I I ORTIZ NERIS | ADDRESS ON FILE |
| CARMEN I I PAGAN COLON | ADDRESS ON FILE |
| CARMEN I I QUINONEZ BERRIOS | ADDRESS ON FILE |
| CARMEN I I RAMIREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN I I REYES FLORES | ADDRESS ON FILE |
| CARMEN I I RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN I I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I I RODRIGUEZ AYALA | ADDRESS ON FILE |
| CARMEN I I RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN I I ROMAN OCASIO | ADDRESS ON FILE |
| CARMEN I I ROSA ROBLES | ADDRESS ON FILE |
| CARMEN I I ROSA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I I SANCHEZ FLORES | ADDRESS ON FILE |
| CARMEN I I SANCHEZ QUINONEZ | ADDRESS ON FILE |
| CARMEN I I SERRANO RIVERA | ADDRESS ON FILE |
| CARMEN I I SIERRA TORRES | ADDRESS ON FILE |
| CARMEN I I SIERRA TORRES | ADDRESS ON FILE |
| CARMEN I I SUAREZ RUIZ | ADDRESS ON FILE |
| CARMEN I I TORRES CORDERO | ADDRESS ON FILE |
| CARMEN I I VEGA CRESPO | ADDRESS ON FILE |
| CARMEN I I VELEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I JESUS SANTIAGO | ADDRESS ON FILE |
| CARMEN I JORGE DE SALAMAN | ADDRESS ON FILE |
| CARMEN I KERCADO LANDRAU | ADDRESS ON FILE |
| CARMEN I LA TORRE CABAN | ADDRESS ON FILE |
| CARMEN I LAFFITTE BURY | ADDRESS ON FILE |
| CARMEN I LANZO ALLENDE | ADDRESS ON FILE |
| CARMEN I LASANTA MIRANDA | ADDRESS ON FILE |
| CARMEN I LASANTA MIRANDA | ADDRESS ON FILE |
| CARMEN I LEBRON AMARO | ADDRESS ON FILE |
| CARMEN I LEBRON BERRIOS | ADDRESS ON FILE |
| CARMEN I LEBRON BERRIOS | ADDRESS ON FILE |
| CARMEN I LEBRON FIGUEROA | ADDRESS ON FILE |
| CARMEN I LEBRON ORTIZ | ADDRESS ON FILE |
| CARMEN I LEBRON SANCHEZ | ADDRESS ON FILE |
| CARMEN I LEDEE CUBERGE | ADDRESS ON FILE |
| CARMEN I LEDEE CUBERGE | ADDRESS ON FILE |
| CARMEN I LEON LACOTT | ADDRESS ON FILE |
| CARMEN I LIND ANES | ADDRESS ON FILE |
| CARMEN I LLANOS RIVERA | ADDRESS ON FILE |
| CARMEN I LLANOS RIVERA | ADDRESS ON FILE |
| CARMEN I LOPEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN I LOPEZ BURGOS | ADDRESS ON FILE |
| CARMEN I LOPEZ CATALA | ADDRESS ON FILE |
| CARMEN I LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| CARMEN I LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN I LOPEZ ROSA | ADDRESS ON FILE |
| CARMEN I LOPEZ RUIZ | ADDRESS ON FILE |
| CARMEN I LOPEZ RUIZ | ADDRESS ON FILE |
| CARMEN I LOPEZ SERRANO | ADDRESS ON FILE |
| CARMEN I LOYO LOPEZ | ADDRESS ON FILE |
| CARMEN I LOZADA AYALA | ADDRESS ON FILE |
| CARMEN I LUNA GONZALEZ | ADDRESS ON FILE |
| CARMEN I LUNA MARTINEZ | ADDRESS ON FILE |
| CARMEN I LUNA MARTINEZ | ADDRESS ON FILE |
| CARMEN I MACHUCA MARTINEZ | ADDRESS ON FILE |
| CARMEN I MADERA MEDINA | ADDRESS ON FILE |
| CARMEN I MAISONET ROSADO | ADDRESS ON FILE |
| CARMEN I MALDONADO | ADDRESS ON FILE |
| CARMEN I MALDONADO COLON | ADDRESS ON FILE |
| CARMEN I MALDONADO FUENTES | ADDRESS ON FILE |
| CARMEN I MALDONADO FUENTES | ADDRESS ON FILE |
| CARMEN I MALDONADO PEREZ | ADDRESS ON FILE |
| CARMEN I MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I MALDONADO RUIZ | ADDRESS ON FILE |
| CARMEN I MARQUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN I MARQUEZ VDA | ADDRESS ON FILE |
| CARMEN I MARRERO COLON | ADDRESS ON FILE |
| CARMEN I MARTINEZ CLAUDIO | ADDRESS ON FILE |
| CARMEN I MARTINEZ CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I MARTINEZ MEDINA | ADDRESS ON FILE |
| CARMEN I MARTINEZ MOJICA | ADDRESS ON FILE |
| CARMEN I MARTINEZ MOLINA | ADDRESS ON FILE |
| CARMEN I MARTINEZ MUNIZ | ADDRESS ON FILE |
| CARMEN I MARTINEZ OSORIO | ADDRESS ON FILE |
| CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE |
| CARMEN I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I MARTINEZ SANTANA | ADDRESS ON FILE |
| CARMEN I MATOS FIGUEROA | ADDRESS ON FILE |
| CARMEN I MATOS TILLERO | ADDRESS ON FILE |
| CARMEN I MATOS TILLERO | ADDRESS ON FILE |
| CARMEN I MATOS TILLERO | ADDRESS ON FILE |
| CARMEN I MEDINA ACEVEDO | ADDRESS ON FILE |
| CARMEN I MEDINA CAMPOS | ADDRESS ON FILE |
| CARMEN I MEDINA MARTINEZ | ADDRESS ON FILE |
| CARMEN I MEDINA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I MEDINA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I MELENDEZ GEYLS | ADDRESS ON FILE |
| CARMEN I MELENDEZ MORENO | ADDRESS ON FILE |
| CARMEN I MENDEZ CORREA | ADDRESS ON FILE |
| CARMEN I MENDEZ MASSAS | ADDRESS ON FILE |
| CARMEN I MENDEZ OLMO | ADDRESS ON FILE |
| CARMEN I MENDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN I MENDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN I MERCADO ROBLES | ADDRESS ON FILE |
| CARMEN I MERCED VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I MIRABAL ALVAREZ | ADDRESS ON FILE |
| CARMEN I MIRANDA COLON | ADDRESS ON FILE |
| CARMEN I MIRANDA RIVERA | ADDRESS ON FILE |
| CARMEN I MOJICA RIVERA | ADDRESS ON FILE |
| CARMEN I MOLINA CARMONA | ADDRESS ON FILE |
| CARMEN I MOLINARI | ADDRESS ON FILE |
| CARMEN I MONGE OSORIO | ADDRESS ON FILE |
| CARMEN I MONSERRATE QUINONES | ADDRESS ON FILE |
| CARMEN I MONTANEZ MENDEZ | ADDRESS ON FILE |
| CARMEN I MONTERO MONTERO | ADDRESS ON FILE |
| CARMEN I MORALES COLLAZO | ADDRESS ON FILE |
| CARMEN I MORALES COLON | ADDRESS ON FILE |
| CARMEN I MORALES MARTINEZ | ADDRESS ON FILE |
| CARMEN I MORALES MORALES | ADDRESS ON FILE |
| CARMEN I MORALES NEGRON | ADDRESS ON FILE |
| CARMEN I MORALES SANTA | ADDRESS ON FILE |
| CARMEN I MORALES VAZQUEZ | ADDRESS ON FILE |
| CARMEN I MUNIZ MARTINEZ | ADDRESS ON FILE |
| CARMEN I MUNIZ MARTINEZ | ADDRESS ON FILE |
| CARMEN I MURILLO MATOS | ADDRESS ON FILE |
| CARMEN I MUSSENDEN ARCE | ADDRESS ON FILE |
| CARMEN I NATAL MARTINEZ | ADDRESS ON FILE |
| CARMEN I NEGRON KARMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I NEGRON RIVERA | ADDRESS ON FILE |
| CARMEN I NEGRON RIVERA | ADDRESS ON FILE |
| CARMEN I NIEVES | ADDRESS ON FILE |
| CARMEN I NIEVES FERNANDEZ | ADDRESS ON FILE |
| CARMEN I NIEVES GARCIA | ADDRESS ON FILE |
| CARMEN I NIEVES GARCIA | ADDRESS ON FILE |
| CARMEN I NIEVES LANDRAU | ADDRESS ON FILE |
| CARMEN I NIEVES RIVERA | ADDRESS ON FILE |
| CARMEN I NOVOA LOYOLA | ADDRESS ON FILE |
| CARMEN I OCASIO GUZMAN | ADDRESS ON FILE |
| CARMEN I OLIVARES MALDONADO | ADDRESS ON FILE |
| CARMEN I OLIVARES MALDONADO | ADDRESS ON FILE |
| CARMEN I OLIVENCIA PETITON | ADDRESS ON FILE |
| CARMEN I OLMEDA CRUZ | ADDRESS ON FILE |
| CARMEN I OLMEDA DAVILA | ADDRESS ON FILE |
| CARMEN I OQUENDO ARCE | ADDRESS ON FILE |
| CARMEN I ORTIZ AVILES | ADDRESS ON FILE |
| CARMEN I ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN I ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN I ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN I ORTIZ COLON | ADDRESS ON FILE |
| CARMEN I ORTIZ DIAZ | ADDRESS ON FILE |
| CARMEN I ORTIZ LUNA | ADDRESS ON FILE |
| CARMEN I ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I ORTIZ ROTGER | ADDRESS ON FILE |
| CARMEN I ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN I OSORIO CONCEPCION | ADDRESS ON FILE |
| CARMEN I OTERO MALDONADO | ADDRESS ON FILE |
| CARMEN I OTERO MALDONADO | ADDRESS ON FILE |
| CARMEN I PABON DENNIS | ADDRESS ON FILE |
| CARMEN I PABON DENNIS | ADDRESS ON FILE |
| CARMEN I PADIN LOPEZ | ADDRESS ON FILE |
| CARMEN I PAGAN ANDUJAR | ADDRESS ON FILE |
| CARMEN I PAGAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN I PAGAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN I PAGAN JIMENEZ | ADDRESS ON FILE |
| CARMEN I PAGAN RAMIREZ | ADDRESS ON FILE |
| CARMEN I PAGAN VELEZ | ADDRESS ON FILE |
| CARMEN I PAGAN VELEZ | ADDRESS ON FILE |
| CARMEN I PANTOJA RIVERA | ADDRESS ON FILE |
| CARMEN I PARIS RIVERA | ADDRESS ON FILE |
| CARMEN I PARRILLA RIVERA | ADDRESS ON FILE |
| CARMEN I PENA RAMOS | ADDRESS ON FILE |
| CARMEN I PEREZ ARCHILLA | ADDRESS ON FILE |
| CARMEN I PEREZ BURGOS | ADDRESS ON FILE |
| CARMEN I PEREZ DE JESUS | ADDRESS ON FILE |
| CARMEN I PEREZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I PEREZ DIAZ | ADDRESS ON FILE |
| CARMEN I PEREZ DIAZ | ADDRESS ON FILE |
| CARMEN I PEREZ FLORES | ADDRESS ON FILE |
| CARMEN I PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN I PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN I PEREZ JIMENEZ | ADDRESS ON FILE |
| CARMEN I PEREZ MENDEZ | ADDRESS ON FILE |
| CARMEN I PEREZ MIRANDA | ADDRESS ON FILE |
| CARMEN I PEREZ OTERO | ADDRESS ON FILE |
| CARMEN I PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN I PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN I PEREZ ROSA | ADDRESS ON FILE |
| CARMEN I PEREZ SANCHEZ | ADDRESS ON FILE |
| CARMEN I PEREZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN I PEREZ SILVA | ADDRESS ON FILE |
| CARMEN I PEREZ VALENTIN | ADDRESS ON FILE |
| CARMEN I PEREZ VALENTIN | ADDRESS ON FILE |
| CARMEN I PICA ROSA | ADDRESS ON FILE |
| CARMEN I PICCARD RIVERA | ADDRESS ON FILE |
| CARMEN I PILLOT LOPEZ | ADDRESS ON FILE |
| CARMEN I PIZARRO PANIAGUA | ADDRESS ON FILE |
| CARMEN I PIZARRO PANIAGUA | ADDRESS ON FILE |
| CARMEN I PRATTS MARTI | ADDRESS ON FILE |
| CARMEN I PRIETO KUILAN | ADDRESS ON FILE |
| CARMEN I QUINONES COLON | ADDRESS ON FILE |
| CARMEN I QUINONES RAMOS | ADDRESS ON FILE |
| CARMEN I QUINONES TORRES | ADDRESS ON FILE |
| CARMEN I QUINONES TORRES | ADDRESS ON FILE |
| CARMEN I RAMIREZ COTTO | ADDRESS ON FILE |
| CARMEN I RAMIREZ DIAZ | ADDRESS ON FILE |
| CARMEN I RAMIREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN I RAMOS AMILL | ADDRESS ON FILE |
| CARMEN I RAMOS AVILA | ADDRESS ON FILE |
| CARMEN I RAMOS GARCIA | ADDRESS ON FILE |
| CARMEN I RAMOS GONZALEZ | ADDRESS ON FILE |
| CARMEN I RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I RAVELO MONSERRATE | ADDRESS ON FILE |
| CARMEN I RESTO FIGUEROA | ADDRESS ON FILE |
| CARMEN I REY OCASIO | ADDRESS ON FILE |
| CARMEN I REYES AGOSTO | ADDRESS ON FILE |
| CARMEN I REYES CRUZ | ADDRESS ON FILE |
| CARMEN I REYES DELGADO | ADDRESS ON FILE |
| CARMEN I REYES NEGRON | ADDRESS ON FILE |
| CARMEN I REYES QUINONES | ADDRESS ON FILE |
| CARMEN I REYES QUINONES | ADDRESS ON FILE |
| CARMEN I RIOS COLON | ADDRESS ON FILE |
| CARMEN I RIOS KUILAN | ADDRESS ON FILE |
| CARMEN I RIVAS MERCADO | ADDRESS ON FILE |
| CARMEN I RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I RIVERA ABREU | ADDRESS ON FILE |
| CARMEN I RIVERA ABRIL | ADDRESS ON FILE |
| CARMEN I RIVERA ALVAREZ | ADDRESS ON FILE |
| CARMEN I RIVERA ARREAGA | ADDRESS ON FILE |
| CARMEN I RIVERA BENET | ADDRESS ON FILE |
| CARMEN I RIVERA BURGOS | ADDRESS ON FILE |
| CARMEN I RIVERA BURGOS | ADDRESS ON FILE |
| CARMEN I RIVERA CARRERO | ADDRESS ON FILE |
| CARMEN I RIVERA CARRERO | ADDRESS ON FILE |
| CARMEN I RIVERA CHEVERE | ADDRESS ON FILE |
| CARMEN I RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN I RIVERA COLON | ADDRESS ON FILE |
| CARMEN I RIVERA COLON | ADDRESS ON FILE |
| CARMEN I RIVERA COLON | ADDRESS ON FILE |
| CARMEN I RIVERA CORREA | ADDRESS ON FILE |
| CARMEN I RIVERA DE JESUS | ADDRESS ON FILE |
| CARMEN I RIVERA DE RAMIREZ | ADDRESS ON FILE |
| CARMEN I RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN I RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN I RIVERA GALARZA | ADDRESS ON FILE |
| CARMEN I RIVERA GALARZA | ADDRESS ON FILE |
| CARMEN I RIVERA GOYCO | ADDRESS ON FILE |
| CARMEN I RIVERA LEBRON | ADDRESS ON FILE |
| CARMEN I RIVERA LLANOS | ADDRESS ON FILE |
| CARMEN I RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN I RIVERA MASJUAN | ADDRESS ON FILE |
| CARMEN I RIVERA MATOS | ADDRESS ON FILE |
| CARMEN I RIVERA MATOS | ADDRESS ON FILE |
| CARMEN I RIVERA MELENDEZ | ADDRESS ON FILE |
| CARMEN I RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN I RIVERA NORIEGA | ADDRESS ON FILE |
| CARMEN I RIVERA OQUENDO | ADDRESS ON FILE |
| CARMEN I RIVERA PAGAN | ADDRESS ON FILE |
| CARMEN I RIVERA PANINAGUA | ADDRESS ON FILE |
| CARMEN I RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN I RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN I RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN I RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN I RIVERA ROLDAN | ADDRESS ON FILE |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN I RIVERA TORRES | ADDRESS ON FILE |
| CARMEN I RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN I RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN I RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I RIVERA VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I RIVERA VILLANUEVA | ADDRESS ON FILE |
| CARMEN I RIVERO LOPEZ | ADDRESS ON FILE |
| CARMEN I RIVERO LOPEZ | ADDRESS ON FILE |
| CARMEN I ROBLES ROSES | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ ALAMEDA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ APONTE | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ ARROYO | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ DOMINICCI | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ HUACA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ HUACA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ HUACA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ LOARTE | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ OTERO | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ OTERO | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ PABON | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ SERRANO | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ SIERRA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ TIRADO | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN I ROJAS MARRERO | ADDRESS ON FILE |
| CARMEN I ROJAS SERRANO | ADDRESS ON FILE |
| CARMEN I ROLON LAUREANO | ADDRESS ON FILE |
| CARMEN I ROLON SANCHEZ | ADDRESS ON FILE |
| CARMEN I ROLON SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I ROMAN RIVERA | ADDRESS ON FILE |
| CARMEN I ROMAN RIVERA | ADDRESS ON FILE |
| CARMEN I ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I ROMAN SOTO | ADDRESS ON FILE |
| CARMEN I ROMERO BAEZ | ADDRESS ON FILE |
| CARMEN I ROSA CORSINO | ADDRESS ON FILE |
| CARMEN I ROSA HERNANDEZ | ADDRESS ON FILE |
| CARMEN I ROSA SANCHEZ | ADDRESS ON FILE |
| CARMEN I ROSA SANCHEZ | ADDRESS ON FILE |
| CARMEN I ROSADO CORREA | ADDRESS ON FILE |
| CARMEN I ROSARIO FERNANDEZ | ADDRESS ON FILE |
| CARMEN I ROSARIO FERNANDEZ | ADDRESS ON FILE |
| CARMEN I ROSARIO LOPEZ | ADDRESS ON FILE |
| CARMEN I ROSARIO NIEVES | ADDRESS ON FILE |
| CARMEN I ROSARIO ROSARIO | ADDRESS ON FILE |
| CARMEN I ROSARIO ROSARIO | ADDRESS ON FILE |
| CARMEN I ROSAS GONZALEZ | ADDRESS ON FILE |
| CARMEN I RUIZ CRUZ | ADDRESS ON FILE |
| CARMEN I RUIZ MATOS | ADDRESS ON FILE |
| CARMEN I RUIZ ROSADO | ADDRESS ON FILE |
| CARMEN I RUIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN I SALAMAN SALAMAN | ADDRESS ON FILE |
| CARMEN I SALAS MARTINEZ | ADDRESS ON FILE |
| CARMEN I SALAS MARTINEZ | ADDRESS ON FILE |
| CARMEN I SALAS SANTIAGO | ADDRESS ON FILE |
| CARMEN I SALDANA GRACIANI | ADDRESS ON FILE |
| CARMEN I SANCHEZ CORREA | ADDRESS ON FILE |
| CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE |
| CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE |
| CARMEN I SANCHEZ FONSECA | ADDRESS ON FILE |
| CARMEN I SANCHEZ PESQUERA | ADDRESS ON FILE |
| CARMEN I SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN I SANTANA ROSARIO | ADDRESS ON FILE |
| CARMEN I SANTANA ROSARIO | ADDRESS ON FILE |
| CARMEN I SANTIAGO | ADDRESS ON FILE |
| CARMEN I SANTIAGO ALVARADO | ADDRESS ON FILE |
| CARMEN I SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN I SANTIAGO FERRER | ADDRESS ON FILE |
| CARMEN I SANTIAGO FIGUEROA | ADDRESS ON FILE |
| CARMEN I SANTIAGO GALARZA | ADDRESS ON FILE |
| CARMEN I SANTIAGO GUZMAN | ADDRESS ON FILE |
| CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARMEN I SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN I SANTIAGO OTERO | ADDRESS ON FILE |
| CARMEN I SANTIAGO PAGAN | ADDRESS ON FILE |
| CARMEN I SANTIAGO PAGAN | ADDRESS ON FILE |
| CARMEN I SANTIAGO QUIJANO | ADDRESS ON FILE |
| CARMEN I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I SANTOS CONCEPCION | ADDRESS ON FILE |
| CARMEN I SANTOS ESCRIBANO | ADDRESS ON FILE |
| CARMEN I SANTOS GONZALEZ | ADDRESS ON FILE |
| CARMEN I SEGARRA ALVARADO | ADDRESS ON FILE |
| CARMEN I SELLAS MIRANDA | ADDRESS ON FILE |
| CARMEN I SERRANO ECHEVARRIA | ADDRESS ON FILE |
| CARMEN I SERRANO LEBRON | ADDRESS ON FILE |
| CARMEN I SERRANO RIVERA | ADDRESS ON FILE |
| CARMEN I SOLER RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I SOLIS GONZALEZ | ADDRESS ON FILE |
| CARMEN I SOSA CRUZ | ADDRESS ON FILE |
| CARMEN I SOSA RAMIREZ | ADDRESS ON FILE |
| CARMEN I SOTO CANDELARIO | ADDRESS ON FILE |
| CARMEN I SOTO ESCALERA | ADDRESS ON FILE |
| CARMEN I SOTO ESCALERA | ADDRESS ON FILE |
| CARMEN I SOTO ESCALERA | ADDRESS ON FILE |
| CARMEN I SOTO LOZADA | ADDRESS ON FILE |
| CARMEN I SOTO ROSA | ADDRESS ON FILE |
| CARMEN I SOTO SUAREZ | ADDRESS ON FILE |
| CARMEN I STRAZZARA VELEZ | ADDRESS ON FILE |
| CARMEN I SUAREZ NUNEZ | ADDRESS ON FILE |
| CARMEN I SUREN TIRADO | ADDRESS ON FILE |
| CARMEN I SUREN TIRADO | ADDRESS ON FILE |
| CARMEN I TOLEDO MURIEL | ADDRESS ON FILE |
| CARMEN I TOLEDO MURIEL | ADDRESS ON FILE |
| CARMEN I TOLEDO MURIEL | ADDRESS ON FILE |
| CARMEN I TORRES | ADDRESS ON FILE |
| CARMEN I TORRES BERMUDEZ | ADDRESS ON FILE |
| CARMEN I TORRES COTTO | ADDRESS ON FILE |
| CARMEN I TORRES DIAZ | ADDRESS ON FILE |
| CARMEN I TORRES GASTON | ADDRESS ON FILE |
| CARMEN I TORRES GASTON | ADDRESS ON FILE |
| CARMEN I TORRES GASTON | ADDRESS ON FILE |
| CARMEN I TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN I TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN I TORRES RAMOS | ADDRESS ON FILE |
| CARMEN I TORRES RAMOS | ADDRESS ON FILE |
| CARMEN I TORRES RAMOS | ADDRESS ON FILE |
| CARMEN I TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I TORRES SAEZ | ADDRESS ON FILE |
| CARMEN I TORRES SAEZ | ADDRESS ON FILE |
| CARMEN I TORRES SAEZ | ADDRESS ON FILE |
| CARMEN I TORRES VDA | ADDRESS ON FILE |
| CARMEN I TREVINO ORTIZ | ADDRESS ON FILE |
| CARMEN I TRINIDAD RAMOS | ADDRESS ON FILE |
| CARMEN I TRINIDAD RAMOS | ADDRESS ON FILE |
| CARMEN I TRINIDAD RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I TRUJILLO BARRETO | ADDRESS ON FILE |
| CARMEN I UDEMBERGH VEGA | ADDRESS ON FILE |
| CARMEN I VALENTIN CRESPO | ADDRESS ON FILE |
| CARMEN I VARGAS COTTO | ADDRESS ON FILE |
| CARMEN I VARGAS COTTO | ADDRESS ON FILE |
| CARMEN I VARGAS COTTO | ADDRESS ON FILE |
| CARMEN I VARGAS IRIZARRY | ADDRESS ON FILE |
| CARMEN I VARGAS LEON | ADDRESS ON FILE |
| CARMEN I VAZQUEZ JESUS | ADDRESS ON FILE |
| CARMEN I VAZQUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN I VAZQUEZ RIOS | ADDRESS ON FILE |
| CARMEN I VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I VAZQUEZ ROLON | ADDRESS ON FILE |
| CARMEN I VEGA GARCIA | ADDRESS ON FILE |
| CARMEN I VEGA IRIZARRY | ADDRESS ON FILE |
| CARMEN I VEGA MARIN | ADDRESS ON FILE |
| CARMEN I VEGA MORALES | ADDRESS ON FILE |
| CARMEN I VEGA PADRO | ADDRESS ON FILE |
| CARMEN I VEGA TORRES | ADDRESS ON FILE |
| CARMEN I VEGA VEGA | ADDRESS ON FILE |
| CARMEN I VELAZQUEZ GERENA | ADDRESS ON FILE |
| CARMEN I VELAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I VELEZ DOBLE | ADDRESS ON FILE |
| CARMEN I VELEZ RIVERA | ADDRESS ON FILE |
| CARMEN I VELEZ RIVERA | ADDRESS ON FILE |
| CARMEN I VERDEJO LLANOS | ADDRESS ON FILE |
| CARMEN I VERDEJO LLANOS | ADDRESS ON FILE |
| CARMEN I VIDOT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I VIDOT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I VILLAHERMOSA BAYALA | ADDRESS ON FILE |
| CARMEN I VILLANUEVA | ADDRESS ON FILE |
| CARMEN I VILLARREAL CRUZ | ADDRESS ON FILE |
| CARMEN I VILLEGAS CASTILLO | ADDRESS ON FILE |
| CARMEN I VIRUET MARTELL | ADDRESS ON FILE |
| CARMEN IBANEZ FELICIANO | ADDRESS ON FILE |
| CARMEN IGLESIAS MARTINEZ | ADDRESS ON FILE |
| CARMEN IGLESIAS MERLY | ADDRESS ON FILE |
| CARMEN IGLESIAS TORRES | ADDRESS ON FILE |
| CARMEN IGUINA COLL | ADDRESS ON FILE |
| CARMEN ILLAS LASSALLE | ADDRESS ON FILE |
| CARMEN INES ENGELL | ADDRESS ON FILE |
| CARMEN INGLES LUCRET | ADDRESS ON FILE |
| CARMEN IRIGOYEN APONTE | ADDRESS ON FILE |
| CARMEN IRIS CORTES RAMIREZ | ADDRESS ON FILE |
| CARMEN IRIZARRY | ADDRESS ON FILE |
| CARMEN IRIZARRY | ADDRESS ON FILE |
| CARMEN IRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN IRIZARRY LOPEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY LOPEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY MATOS | ADDRESS ON FILE |
| CARMEN IRIZARRY MENDEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY MENDEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY MENDEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY QUINONES | ADDRESS ON FILE |
| CARMEN IRIZARRY RIBOT | ADDRESS ON FILE |
| CARMEN IRIZARRY ROCHE | ADDRESS ON FILE |
| CARMEN IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY VALENTIN | ADDRESS ON FILE |
| CARMEN IRIZARRY VALENTIN | ADDRESS ON FILE |
| CARMEN IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| CARMEN ISABEL DEL RIO | ADDRESS ON FILE |
| CARMEN ITURREGUI PAGAN | ADDRESS ON FILE |
| CARMEN IVELISSE HERNANDEZ PEREZ | ADDRESS ON FILE |
| CARMEN IVELISSE HERNANDEZ PEREZ | ADDRESS ON FILE |
| CARMEN IVETTE LOPEZ | ADDRESS ON FILE |
| CARMEN IZQUIERDO MARCANO | ADDRESS ON FILE |
| CARMEN J AHEDO OYOLA | ADDRESS ON FILE |
| CARMEN J ALICEA CLASS | ADDRESS ON FILE |
| CARMEN J ALICEA GELY | ADDRESS ON FILE |
| CARMEN J ALVARADO DECLET | ADDRESS ON FILE |
| CARMEN J ALVARADO SANTIAGO | ADDRESS ON FILE |
| CARMEN J ALVARADO SANTIAGO | ADDRESS ON FILE |
| CARMEN J AMESQUITA CANDELARIO | ADDRESS ON FILE |
| CARMEN J AMONES GAUD | ADDRESS ON FILE |
| CARMEN J ARROYO ALGARIN | ADDRESS ON FILE |
| CARMEN J ARROYO PEREZ | ADDRESS ON FILE |
| CARMEN J ASIA RAMOS | ADDRESS ON FILE |
| CARMEN J AYALA BAEZ | ADDRESS ON FILE |
| CARMEN J AYALA DE RIVERA | ADDRESS ON FILE |
| CARMEN J AYALA DELGADO | ADDRESS ON FILE |
| CARMEN J AYALA MISLA | ADDRESS ON FILE |
| CARMEN J BAEZ DIAZ | ADDRESS ON FILE |
| CARMEN J BARRIOS RIVERA | ADDRESS ON FILE |
| CARMEN J BELTRAN ROSA | ADDRESS ON FILE |
| CARMEN J BENABE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J BENABE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J BENITEZ UBILES | ADDRESS ON FILE |
| CARMEN J BENITEZ UBILES | ADDRESS ON FILE |
| CARMEN J BERRIOS BERRIOS | ADDRESS ON FILE |
| CARMEN J BONILLA RIVERA | ADDRESS ON FILE |
| CARMEN J BONILLA RIVERA | ADDRESS ON FILE |
| CARMEN J BONILLA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J BONILLA SOTO | ADDRESS ON FILE |
| CARMEN J BORRERO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J BRAVO RAMIREZ | ADDRESS ON FILE |
| CARMEN J BRETANA RIVERA | ADDRESS ON FILE |
| CARMEN J BURGOS GONZALEZ | ADDRESS ON FILE |
| CARMEN J CABRERA ORTIZ | ADDRESS ON FILE |
| CARMEN J CALDERON MONGE | ADDRESS ON FILE |
| CARMEN J CALDERON MONGE | ADDRESS ON FILE |
| CARMEN J CANTRES MONTANEZ | ADDRESS ON FILE |
| CARMEN J CARDONA CRESPO | ADDRESS ON FILE |
| CARMEN J CARDOZA LOPEZ | ADDRESS ON FILE |
| CARMEN J CARMONA ENCARNACION | ADDRESS ON FILE |
| CARMEN J CARRASQUILLO | ADDRESS ON FILE |
| CARMEN J CARRASQUILLO CIRINO | ADDRESS ON FILE |
| CARMEN J CARRASQUILLO CIRINO | ADDRESS ON FILE |
| CARMEN J CASANOVA PEREZ | ADDRESS ON FILE |
| CARMEN J CASTRO GARCIA | ADDRESS ON FILE |
| CARMEN J CASTRO GARCIA | ADDRESS ON FILE |
| CARMEN J CASTRO IRIZARRY | ADDRESS ON FILE |
| CARMEN J CASTRO SERRANO | ADDRESS ON FILE |
| CARMEN J CENTENO SANTIAGO | ADDRESS ON FILE |
| CARMEN J CEPEDA LACEN | ADDRESS ON FILE |
| CARMEN J CINTRON SANTAN | ADDRESS ON FILE |
| CARMEN J CIRINO PIZARRO | ADDRESS ON FILE |
| CARMEN J COLLAZO PENA | ADDRESS ON FILE |
| CARMEN J COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J COLON BERRIOS | ADDRESS ON FILE |
| CARMEN J COLON COLON | ADDRESS ON FILE |
| CARMEN J COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN J COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN J COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN J COLON HERNANDEZ | ADDRESS ON FILE |
| CARMEN J COLON MARTINEZ | ADDRESS ON FILE |
| CARMEN J COLON ORTA | ADDRESS ON FILE |
| CARMEN J COLON QUINONES | ADDRESS ON FILE |
| CARMEN J COLON TORRES | ADDRESS ON FILE |
| CARMEN J CONCEPCION RUBIO | ADDRESS ON FILE |
| CARMEN J CORA SANTORY | ADDRESS ON FILE |
| CARMEN J COREANO MORENO | ADDRESS ON FILE |
| CARMEN J CORREA | ADDRESS ON FILE |
| CARMEN J CORREA | ADDRESS ON FILE |
| CARMEN J CORTIJO FRAGOS | ADDRESS ON FILE |
| CARMEN J COSME CINTRON | ADDRESS ON FILE |
| CARMEN J CRESPO RIVERA | ADDRESS ON FILE |
| CARMEN J CRUZ AYALA | ADDRESS ON FILE |
| CARMEN J CRUZ GUZMAN | ADDRESS ON FILE |
| CARMEN J CRUZ NIEVES | ADDRESS ON FILE |
| CARMEN J CRUZ PLAZA | ADDRESS ON FILE |
| CARMEN J CUEVAS GARCIA | ADDRESS ON FILE |
| CARMEN J DE ARMAS ESTEBAN | ADDRESS ON FILE |
| CARMEN J DE JESUS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J DE JESUS REYES | ADDRESS ON FILE |
| CARMEN J DE LA ROSA GARCIA | ADDRESS ON FILE |
| CARMEN J DEKONY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J DEL VALLE | ADDRESS ON FILE |
| CARMEN J DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN J DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN J DIAZ CHAPMAN | ADDRESS ON FILE |
| CARMEN J DIAZ FLECHA | ADDRESS ON FILE |
| CARMEN J DIAZ GORRITZ | ADDRESS ON FILE |
| CARMEN J DIAZ MEDINA | ADDRESS ON FILE |
| CARMEN J DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN J DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN J DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN J DIAZ ROBLEDO | ADDRESS ON FILE |
| CARMEN J DIAZ SEMIDEY | ADDRESS ON FILE |
| CARMEN J ESCOBAR OSORIO | ADDRESS ON FILE |
| CARMEN J ESQUILIN RAMOS | ADDRESS ON FILE |
| CARMEN J ESTRELLA OTERO | ADDRESS ON FILE |
| CARMEN J FANTAUZZI MORALES | ADDRESS ON FILE |
| CARMEN J FANTAUZZI MTNEZ | ADDRESS ON FILE |
| CARMEN J FEBRES CLAUDIO | ADDRESS ON FILE |
| CARMEN J FEBRES SANTIAGO | ADDRESS ON FILE |
| CARMEN J FEBRES SANTIAGO | ADDRESS ON FILE |
| CARMEN J FELICIANO ESTRADA | ADDRESS ON FILE |
| CARMEN J FERNANDEZ LANZO | ADDRESS ON FILE |
| CARMEN J FERRER ROMAN | ADDRESS ON FILE |
| CARMEN J FIGUEROA CENTERO | ADDRESS ON FILE |
| CARMEN J FIGUEROA DIAZ | ADDRESS ON FILE |
| CARMEN J FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARMEN J FIGUEROA ORTIZ | ADDRESS ON FILE |
| CARMEN J FLORES | ADDRESS ON FILE |
| CARMEN J FLORES GUZMAN | ADDRESS ON FILE |
| CARMEN J FLORES GUZMAN | ADDRESS ON FILE |
| CARMEN J FLORES MARCIAL | ADDRESS ON FILE |
| CARMEN J FLORES PONCE | ADDRESS ON FILE |
| CARMEN J FONT RIVERA | ADDRESS ON FILE |
| CARMEN J FRATICELLI PAGAN | ADDRESS ON FILE |
| CARMEN J GARCES JUSINO | ADDRESS ON FILE |
| CARMEN J GARCIA AGOSTO | ADDRESS ON FILE |
| CARMEN J GARCIA AGOSTO | ADDRESS ON FILE |
| CARMEN J GARCIA CANTRE | ADDRESS ON FILE |
| CARMEN J GERENA VARGAS | ADDRESS ON FILE |
| CARMEN J GERENA VEGA | ADDRESS ON FILE |
| CARMEN J GOITIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN J GOITIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN J GOMEZ CRESPO | ADDRESS ON FILE |
| CARMEN J GOMEZ ORTIZ | ADDRESS ON FILE |
| CARMEN J GONZALEZ CALDERON | ADDRESS ON FILE |
| CARMEN J GONZALEZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN J GUEITS MALDONADO | ADDRESS ON FILE |
| CARMEN J GUZMAN LOPEZ | ADDRESS ON FILE |
| CARMEN J GUZMAN LOPEZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ CUBA | ADDRESS ON FILE |
| CARMEN J HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ HERNAND | ADDRESS ON FILE |
| CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ NAZARIO | ADDRESS ON FILE |
| CARMEN J HERNANDEZ NAZARIO | ADDRESS ON FILE |
| CARMEN J HERNANDEZ QUINONES | ADDRESS ON FILE |
| CARMEN J HERNANDEZ ROSARIO | ADDRESS ON FILE |
| CARMEN J HERNANDEZ SOTO | ADDRESS ON FILE |
| CARMEN J HERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN J IRIZARRY CANCEL | ADDRESS ON FILE |
| CARMEN J IRIZARRY ROSA | ADDRESS ON FILE |
| CARMEN J J BARNECETT TORRES | ADDRESS ON FILE |
| CARMEN J J BARNECETT TORRES | ADDRESS ON FILE |
| CARMEN J J BARRETO ARVELO | ADDRESS ON FILE |
| CARMEN J J BENIQUEZ PITRE | ADDRESS ON FILE |
| CARMEN J J CANALES VAZQUEZ | ADDRESS ON FILE |
| CARMEN J J COLON RAMOS | ADDRESS ON FILE |
| CARMEN J J COLON SERRANO | ADDRESS ON FILE |
| CARMEN J J DALMAU VIZCARRONDO | ADDRESS ON FILE |
| CARMEN J J DELGADO SANTIAGO | ADDRESS ON FILE |
| CARMEN J J GARCIA GALARZA | ADDRESS ON FILE |
| CARMEN J J GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN J J HERNANDEZ ORTEGA | ADDRESS ON FILE |
| CARMEN J J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J J JESUS FIGUEROA | ADDRESS ON FILE |
| CARMEN J J JESUS SANJURJO | ADDRESS ON FILE |
| CARMEN J J JESUS SANJURJO | ADDRESS ON FILE |
| CARMEN J J MAISONET RIVERA | ADDRESS ON FILE |
| CARMEN J J MAISONET RIVERA | ADDRESS ON FILE |
| CARMEN J J MUNOZ DIAZ | ADDRESS ON FILE |
| CARMEN J J NAVARRO SOLIS | ADDRESS ON FILE |
| CARMEN J J OTERO PINTO | ADDRESS ON FILE |
| CARMEN J J PASCUAL TEXIDOR | ADDRESS ON FILE |
| CARMEN J J PASCUAL TEXIDOR | ADDRESS ON FILE |
| CARMEN J J QUINONES BENJAMIN | ADDRESS ON FILE |
| CARMEN J J QUINONES BENJAMIN | ADDRESS ON FILE |
| CARMEN J J RAMOS BORRERO | ADDRESS ON FILE |
| CARMEN J J RAMOS BORRERO | ADDRESS ON FILE |
| CARMEN J J RAMOS BORRERO | ADDRESS ON FILE |
| CARMEN J J RICARD VILLANUEVA | ADDRESS ON FILE |
| CARMEN J J RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J J ROMERO CUADRADO | ADDRESS ON FILE |
| CARMEN J J SANCHEZ COLON | ADDRESS ON FILE |
| CARMEN J J SANCHEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN J J SANTIAGO FORTIS | ADDRESS ON FILE |
| CARMEN J J VELEZ VEGA | ADDRESS ON FILE |
| CARMEN J JESUS OTERO | ADDRESS ON FILE |
| CARMEN J JIMENEZ NIEVES | ADDRESS ON FILE |
| CARMEN J LABOY ALBIZU | ADDRESS ON FILE |
| CARMEN J LANDRAU CABEZUDO | ADDRESS ON FILE |
| CARMEN J LOPEZ BORRERO | ADDRESS ON FILE |
| CARMEN J LOPEZ RIJOS | ADDRESS ON FILE |
| CARMEN J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J LOPEZ RUIZ | ADDRESS ON FILE |
| CARMEN J LOPEZ SOTO | ADDRESS ON FILE |
| CARMEN J LOPEZ ZAYAS | ADDRESS ON FILE |
| CARMEN J LOPEZ ZAYAS | ADDRESS ON FILE |
| CARMEN J LOZADA ROBLES | ADDRESS ON FILE |
| CARMEN J LUGO VARGAS | ADDRESS ON FILE |
| CARMEN J MALDONADO ALVARADO | ADDRESS ON FILE |
| CARMEN J MALDONADO LOPEZ | ADDRESS ON FILE |
| CARMEN J MARCANO ORTIZ | ADDRESS ON FILE |
| CARMEN J MARIANI COLON | ADDRESS ON FILE |
| CARMEN J MARIN OQUENDO | ADDRESS ON FILE |
| CARMEN J MARRERO SANTANA | ADDRESS ON FILE |
| CARMEN J MARRERO VAZQUEZ | ADDRESS ON FILE |
| CARMEN J MARTINEZ CRUZ | ADDRESS ON FILE |
| CARMEN J MARTINEZ NEGRON | ADDRESS ON FILE |
| CARMEN J MARTINEZ NEGRON | ADDRESS ON FILE |
| CARMEN J MARTINEZ NEGRON | ADDRESS ON FILE |
| CARMEN J MARTINEZ RIOS | ADDRESS ON FILE |
| CARMEN J MARTINEZ VERGES | ADDRESS ON FILE |
| CARMEN J MARTINEZMADERA | ADDRESS ON FILE |
| CARMEN J MAS MAS | ADDRESS ON FILE |
| CARMEN J MATOS DE JESUS | ADDRESS ON FILE |
| CARMEN J MATOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J MEDINA CORREA | ADDRESS ON FILE |
| CARMEN J MEDINA MARTINEZ | ADDRESS ON FILE |
| CARMEN J MEDINA NIEVES | ADDRESS ON FILE |
| CARMEN J MEDINA NIEVES | ADDRESS ON FILE |
| CARMEN J MELECIO MAYSONET | ADDRESS ON FILE |
| CARMEN J MELENDEZ CRUZ | ADDRESS ON FILE |
| CARMEN J MELENDEZ CRUZ | ADDRESS ON FILE |
| CARMEN J MELENDEZ HERNAIZ | ADDRESS ON FILE |
| CARMEN J MELENDEZ MERCED | ADDRESS ON FILE |
| CARMEN J MELENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN J MENDEZ BORRERO | ADDRESS ON FILE |
| CARMEN J MERCADO MARTINEZ | ADDRESS ON FILE |
| CARMEN J MERCED TORRES | ADDRESS ON FILE |
| CARMEN J MIRANDA REVERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J MOJICA DELGADO | ADDRESS ON FILE |
| CARMEN J MOLINA MERCADO | ADDRESS ON FILE |
| CARMEN J MONTALVO RIVER | ADDRESS ON FILE |
| CARMEN J MORALES ADORNO | ADDRESS ON FILE |
| CARMEN J MORALES ADORNO | ADDRESS ON FILE |
| CARMEN J MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN J MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN J MORALES NAVEDO | ADDRESS ON FILE |
| CARMEN J MOSCOSO ORTIZ | ADDRESS ON FILE |
| CARMEN J MUNIZ CANCEL | ADDRESS ON FILE |
| CARMEN J MUNIZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN J NAVIA RIVERA | ADDRESS ON FILE |
| CARMEN J NEGRON ORTIZ | ADDRESS ON FILE |
| CARMEN J NIEVES ROSARIO | ADDRESS ON FILE |
| CARMEN J OQUENDO RIVERA | ADDRESS ON FILE |
| CARMEN J ORTIZ APONTE | ADDRESS ON FILE |
| CARMEN J ORTIZ DIAZ | ADDRESS ON FILE |
| CARMEN J ORTIZ FIGUEROA | ADDRESS ON FILE |
| CARMEN J OTERO VEGA | ADDRESS ON FILE |
| CARMEN J OYOLA CRUZ | ADDRESS ON FILE |
| CARMEN J OYOLA DELGAO | ADDRESS ON FILE |
| CARMEN J OYOLA DELGAO | ADDRESS ON FILE |
| CARMEN J PACHECO CONCEPCION | ADDRESS ON FILE |
| CARMEN J PACHECO CONCEPCION | ADDRESS ON FILE |
| CARMEN J PACHECO SANTIAGO | ADDRESS ON FILE |
| CARMEN J PACHECO SANTIAGO | ADDRESS ON FILE |
| CARMEN J PAGAN VAZQUEZ | ADDRESS ON FILE |
| CARMEN J PAGAN VEGA | ADDRESS ON FILE |
| CARMEN J PALACIOS ESTELA | ADDRESS ON FILE |
| CARMEN J PARDO MARTINEZ | ADDRESS ON FILE |
| CARMEN J PEREZ BARRERA | ADDRESS ON FILE |
| CARMEN J PEREZ MACHUCA | ADDRESS ON FILE |
| CARMEN J PEREZ ROMAN | ADDRESS ON FILE |
| CARMEN J PEREZ ROMERO | ADDRESS ON FILE |
| CARMEN J PEREZ VELEZ | ADDRESS ON FILE |
| CARMEN J PLAZA RIVERA | ADDRESS ON FILE |
| CARMEN J QUILES SANCHEZ | ADDRESS ON FILE |
| CARMEN J QUINONEZ TORRES | ADDRESS ON FILE |
| CARMEN J RALAT AVILES | ADDRESS ON FILE |
| CARMEN J RAMIREZ PEDRAZA | ADDRESS ON FILE |
| CARMEN J RAMIREZ RIVERA | ADDRESS ON FILE |
| CARMEN J RAMIREZ RIVERA | ADDRESS ON FILE |
| CARMEN J RAMOS CORREA | ADDRESS ON FILE |
| CARMEN J RAMOS CORREA | ADDRESS ON FILE |
| CARMEN J RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN J RENOVALES CRUZ | ADDRESS ON FILE |
| CARMEN J REYES VILLANUEVA | ADDRESS ON FILE |
| CARMEN J RICARD VILLANUEVA | ADDRESS ON FILE |
| CARMEN J RIOS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J RIOS CRUZ | ADDRESS ON FILE |
| CARMEN J RIOS GUZMAN | ADDRESS ON FILE |
| CARMEN J RIOS MALDONADO | ADDRESS ON FILE |
| CARMEN J RIOS TORRES | ADDRESS ON FILE |
| CARMEN J RIVERA BARRETO | ADDRESS ON FILE |
| CARMEN J RIVERA CASILLAS | ADDRESS ON FILE |
| CARMEN J RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN J RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN J RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN J RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN J RIVERA MAISONET | ADDRESS ON FILE |
| CARMEN J RIVERA MAISONET | ADDRESS ON FILE |
| CARMEN J RIVERA MAISONET | ADDRESS ON FILE |
| CARMEN J RIVERA MATOS | ADDRESS ON FILE |
| CARMEN J RIVERA MELENDEZ | ADDRESS ON FILE |
| CARMEN J RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN J RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN J RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN J RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN J RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN J RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN J RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN J RIVERA ROMAN | ADDRESS ON FILE |
| CARMEN J RIVERA RUIZ | ADDRESS ON FILE |
| CARMEN J RIVERA SIERRA | ADDRESS ON FILE |
| CARMEN J RIVERA VEGA | ADDRESS ON FILE |
| CARMEN J ROCAFORT GONZALEZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ CACERES | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ CRESPO | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ LOZANO | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J ROLDAN MELENDEZ | ADDRESS ON FILE |
| CARMEN J ROLON SANCHEZ | ADDRESS ON FILE |
| CARMEN J ROMAN CECILIO | ADDRESS ON FILE |
| CARMEN J ROMAN FONTANEZ | ADDRESS ON FILE |
| CARMEN J ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J ROMERO RAMOS | ADDRESS ON FILE |
| CARMEN J ROSADO TORRES | ADDRESS ON FILE |
| CARMEN J ROSARIO VALENTIN | ADDRESS ON FILE |
| CARMEN J ROSAS MINGUELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J RUIZ ANDINO | ADDRESS ON FILE |
| CARMEN J RUIZ CRESPO | ADDRESS ON FILE |
| CARMEN J RUIZ CRESPO | ADDRESS ON FILE |
| CARMEN J RUIZ GUZMAN | ADDRESS ON FILE |
| CARMEN J RUIZ NOEL | ADDRESS ON FILE |
| CARMEN J RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J RUIZ ROSADO | ADDRESS ON FILE |
| CARMEN J RUIZ ROSADO | ADDRESS ON FILE |
| CARMEN J RUZ ARROYO | ADDRESS ON FILE |
| CARMEN J SABALIER RIOS | ADDRESS ON FILE |
| CARMEN J SALINAS QUINONES | ADDRESS ON FILE |
| CARMEN J SANCHEZ CARRION | ADDRESS ON FILE |
| CARMEN J SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN J SANCHEZ MALDONADO | ADDRESS ON FILE |
| CARMEN J SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN J SANCHEZ ROLON | ADDRESS ON FILE |
| CARMEN J SANCHEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN J SANTA MILANO | ADDRESS ON FILE |
| CARMEN J SANTIAGO ACEVEDO | ADDRESS ON FILE |
| CARMEN J SANTIAGO BURGOS | ADDRESS ON FILE |
| CARMEN J SANTIAGO ROMERO | ADDRESS ON FILE |
| CARMEN J SANTIAGO SANTOS | ADDRESS ON FILE |
| CARMEN J SANTOS AYALA | ADDRESS ON FILE |
| CARMEN J SANTOS AYALA | ADDRESS ON FILE |
| CARMEN J SANTOS ROSADO | ADDRESS ON FILE |
| CARMEN J SERRANO ROBLES | ADDRESS ON FILE |
| CARMEN J SERRANO SOTOMAYOR | ADDRESS ON FILE |
| CARMEN J SIERRA | ADDRESS ON FILE |
| CARMEN J TANON NIEVES | ADDRESS ON FILE |
| CARMEN J TAPIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN J TORO PAGAN | ADDRESS ON FILE |
| CARMEN J TORRES BRAVO | ADDRESS ON FILE |
| CARMEN J TORRES FEBRES | ADDRESS ON FILE |
| CARMEN J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J TORRES TORRES | ADDRESS ON FILE |
| CARMEN J VALLE VEGA | ADDRESS ON FILE |
| CARMEN J VARGAS NIEVES | ADDRESS ON FILE |
| CARMEN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN J VEGA CORTIJO | ADDRESS ON FILE |
| CARMEN J VEGA QUIJANO | ADDRESS ON FILE |
| CARMEN J VEGA QUILES | ADDRESS ON FILE |
| CARMEN J VELAZQUEZ BENITEZ | ADDRESS ON FILE |
| CARMEN J VELAZQUEZ BENITEZ | ADDRESS ON FILE |
| CARMEN J VELEZ FELICIANO | ADDRESS ON FILE |
| CARMEN J VERGARA RIVERA | ADDRESS ON FILE |
| CARMEN J VIERA VIZCARRONDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J VILA ROSADO | ADDRESS ON FILE |
| CARMEN J VIZCARRONDO BURGOS | ADDRESS ON FILE |
| CARMEN J ZAPATA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J ZAYAS ORTIZ | ADDRESS ON FILE |
| CARMEN J ZAYAS ORTIZ | ADDRESS ON FILE |
| CARMEN J ZAYAS ORTIZ | ADDRESS ON FILE |
| CARMEN JAIME SOTO | ADDRESS ON FILE |
| CARMEN JESUS | ADDRESS ON FILE |
| CARMEN JESUS CATALA | ADDRESS ON FILE |
| CARMEN JESUS CATALA | ADDRESS ON FILE |
| CARMEN JESUS COLON | ADDRESS ON FILE |
| CARMEN JESUS COLON | ADDRESS ON FILE |
| CARMEN JESUS COTTO | ADDRESS ON FILE |
| CARMEN JESUS CRISTOBAL | ADDRESS ON FILE |
| CARMEN JESUS DIAZ | ADDRESS ON FILE |
| CARMEN JESUS ESPAROLINI | ADDRESS ON FILE |
| CARMEN JESUS FAGUNDO | ADDRESS ON FILE |
| CARMEN JESUS FLORES | ADDRESS ON FILE |
| CARMEN JESUS GARCIA | ADDRESS ON FILE |
| CARMEN JESUS GARCIA | ADDRESS ON FILE |
| CARMEN JESUS MARTINEZ | ADDRESS ON FILE |
| CARMEN JESUS NEGRON | ADDRESS ON FILE |
| CARMEN JESUS ORTIZ | ADDRESS ON FILE |
| CARMEN JESUS OSORIO | ADDRESS ON FILE |
| CARMEN JESUS OSORIO | ADDRESS ON FILE |
| CARMEN JESUS OSORIO | ADDRESS ON FILE |
| CARMEN JESUS PIZARRO | ADDRESS ON FILE |
| CARMEN JESUS RIVERA | ADDRESS ON FILE |
| CARMEN JESUS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN JESUS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN JESUS SANTANA | ADDRESS ON FILE |
| CARMEN JESUS TORRES | ADDRESS ON FILE |
| CARMEN JESUS TORRES | ADDRESS ON FILE |
| CARMEN JESUS TORRES | ADDRESS ON FILE |
| CARMEN JESUS TORRES | ADDRESS ON FILE |
| CARMEN JESUS VELAZQUEZ | ADDRESS ON FILE |
| CARMEN JESUS VILLANUEVAS | ADDRESS ON FILE |
| CARMEN JIMENENZ MARRERO | ADDRESS ON FILE |
| CARMEN JIMENEZ | ADDRESS ON FILE |
| CARMEN JIMENEZ | ADDRESS ON FILE |
| CARMEN JIMENEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN JIMENEZ CALDERO | ADDRESS ON FILE |
| CARMEN JIMENEZ CARAMBOT | ADDRESS ON FILE |
| CARMEN JIMENEZ CARRASQUILLO | ADDRESS ON FILE |
| CARMEN JIMENEZ CINTRON | ADDRESS ON FILE |
| CARMEN JIMENEZ COLON | ADDRESS ON FILE |
| CARMEN JIMENEZ CRUZ | ADDRESS ON FILE |
| CARMEN JIMENEZ FELIX | ADDRESS ON FILE |
| CARMEN JIMENEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN JIMENEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN JIMENEZ FRANCO | ADDRESS ON FILE |
| CARMEN JIMENEZ MARENGO | ADDRESS ON FILE |
| CARMEN JIMENEZ MARTES | ADDRESS ON FILE |
| CARMEN JIMENEZ MARTES | ADDRESS ON FILE |
| CARMEN JIMENEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN JIMENEZ MENDEZ | ADDRESS ON FILE |
| CARMEN JIMENEZ MUNIZ | ADDRESS ON FILE |
| CARMEN JIMENEZ MUNIZ | ADDRESS ON FILE |
| CARMEN JIMENEZ NEGRON | ADDRESS ON FILE |
| CARMEN JIMENEZ NEGRON | ADDRESS ON FILE |
| CARMEN JIMENEZ NEGRON | ADDRESS ON FILE |
| CARMEN JIMENEZ ORTIZ | ADDRESS ON FILE |
| CARMEN JIMENEZ PENA | ADDRESS ON FILE |
| CARMEN JIMENEZ PEREZ | ADDRESS ON FILE |
| CARMEN JIMENEZ PEREZ | ADDRESS ON FILE |
| CARMEN JIMENEZ PEREZ | ADDRESS ON FILE |
| CARMEN JIMENEZ RIVERA | ADDRESS ON FILE |
| CARMEN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN JIMENEZ ROMAN | ADDRESS ON FILE |
| CARMEN JIMENEZ SOTO | ADDRESS ON FILE |
| CARMEN JIMENEZ VARGAS | ADDRESS ON FILE |
| CARMEN JONES CADENA | ADDRESS ON FILE |
| CARMEN JORDAN TORRES | ADDRESS ON FILE |
| CARMEN JORGE SANCHEZ | ADDRESS ON FILE |
| CARMEN JORGE SANCHEZ | ADDRESS ON FILE |
| CARMEN JOSEF INA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN JRIBOT RIVERA | ADDRESS ON FILE |
| CARMEN JUARBE CORTES | ADDRESS ON FILE |
| CARMEN JUDITH DE JESUS REYES | ADDRESS ON FILE |
| CARMEN JULIA AYENDE RIOS | ADDRESS ON FILE |
| CARMEN JULIA CRUZ MEDINA | ADDRESS ON FILE |
| CARMEN JULIA MEDERO | ADDRESS ON FILE |
| CARMEN JULIA RIVERA | ADDRESS ON FILE |
| CARMEN JULIA RIVERA | ADDRESS ON FILE |
| CARMEN JUSINO | ADDRESS ON FILE |
| CARMEN JUSINO VARGAS | ADDRESS ON FILE |
| CARMEN JUSTINIANO | ADDRESS ON FILE |
| CARMEN KARMA VALENTIN | ADDRESS ON FILE |
| CARMEN KORTRIGHT | ADDRESS ON FILE |
| CARMEN KORTRIGHT GONZALEZ | ADDRESS ON FILE |
| CARMEN L ACEVEDO BOSQUE | ADDRESS ON FILE |
| CARMEN L ACEVEDO CASTRO | ADDRESS ON FILE |
| CARMEN L ACEVEDO LEON | ADDRESS ON FILE |
| CARMEN L ACEVEDO ORTIZ | ADDRESS ON FILE |
| CARMEN L AGUILERA SUAREZ | ADDRESS ON FILE |
| CARMEN L ALAMO DEL VALLE | ADDRESS ON FILE |
| CARMEN L ALCALA DE TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| CARMEN L ALICEA COTTO | ADDRESS ON FILE |
| CARMEN L ALICEA QUINTERO | ADDRESS ON FILE |
| CARMEN L ALVARADO DE JESUS | ADDRESS ON FILE |
| CARMEN L ALVARADO FIGUEROA | ADDRESS ON FILE |
| CARMEN L ALVARADO VICENTE | ADDRESS ON FILE |
| CARMEN L ALVARADO VICENTE | ADDRESS ON FILE |
| CARMEN L ALVARADO VICENTE | ADDRESS ON FILE |
| CARMEN L ALVAREZ | ADDRESS ON FILE |
| CARMEN L ALVAREZ COSTAS | ADDRESS ON FILE |
| CARMEN L ALVAREZ COSTAS | ADDRESS ON FILE |
| CARMEN L ALVAREZ COSTAS | ADDRESS ON FILE |
| CARMEN L ALVAREZ DIAZ | ADDRESS ON FILE |
| CARMEN L ALVAREZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L ALVAREZ RIVERA | ADDRESS ON FILE |
| CARMEN L ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L ALVELO AVILES | ADDRESS ON FILE |
| CARMEN L ALVIRA MARQUEZ | ADDRESS ON FILE |
| CARMEN L ANAYA VALENTIN | ADDRESS ON FILE |
| CARMEN L ANDINO CEPEDA | ADDRESS ON FILE |
| CARMEN L ANTONETTY ROLON | ADDRESS ON FILE |
| CARMEN L ANTONETTY ROLON | ADDRESS ON FILE |
| CARMEN L ANTONETTY ROLON | ADDRESS ON FILE |
| CARMEN L APONTE AYALA | ADDRESS ON FILE |
| CARMEN L APONTE AYALA | ADDRESS ON FILE |
| CARMEN L APONTE FLORES | ADDRESS ON FILE |
| CARMEN L APONTE ORTIZ | ADDRESS ON FILE |
| CARMEN L APONTE ORTIZ | ADDRESS ON FILE |
| CARMEN L APONTE SIERRA | ADDRESS ON FILE |
| CARMEN L ARENAS PONCE | ADDRESS ON FILE |
| CARMEN L ARGUELLES DEL FRESNO | ADDRESS ON FILE |
| CARMEN L ARNAU NAZARIO | ADDRESS ON FILE |
| CARMEN L ARROYO CASIANO | ADDRESS ON FILE |
| CARMEN L ARROYO GONZALEZ | ADDRESS ON FILE |
| CARMEN L ARROYO GONZALEZ | ADDRESS ON FILE |
| CARMEN L ARROYO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L ARROYO VELEZ | ADDRESS ON FILE |
| CARMEN L ASENCIO ARROYO | ADDRESS ON FILE |
| CARMEN L AVILA FLORES | ADDRESS ON FILE |
| CARMEN L AVILA OCASIO | ADDRESS ON FILE |
| CARMEN L AVILA OCASIO | ADDRESS ON FILE |
| CARMEN L AVILA OCASIO | ADDRESS ON FILE |
| CARMEN L AVILA OCASIO | ADDRESS ON FILE |
| CARMEN L AVILA OCASIO | ADDRESS ON FILE |
| CARMEN L AVILES LA SANTA | ADDRESS ON FILE |
| CARMEN L AVILES ORTIZ | ADDRESS ON FILE |
| CARMEN L AYALA DAVILA | ADDRESS ON FILE |
| CARMEN L AYALA RAMOS | ADDRESS ON FILE |
| CARMEN L AYALA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L AYALA TORRES | ADDRESS ON FILE |
| CARMEN L BAEZ FUENTES | ADDRESS ON FILE |
| CARMEN L BAEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L BAEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L BAJANDAS FIGUEROA | ADDRESS ON FILE |
| CARMEN L BARBOSA AYALA | ADDRESS ON FILE |
| CARMEN L BARBOSA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L BARRASO FALCON | ADDRESS ON FILE |
| CARMEN L BARRETO PEREZ | ADDRESS ON FILE |
| CARMEN L BARRIOS ALICEA | ADDRESS ON FILE |
| CARMEN L BATISTA CORREA | ADDRESS ON FILE |
| CARMEN L BATISTA GONZALEZ | ADDRESS ON FILE |
| CARMEN L BAYON CAMACHO | ADDRESS ON FILE |
| CARMEN L BAYON CAMACHO | ADDRESS ON FILE |
| CARMEN L BAYON CAMACHO | ADDRESS ON FILE |
| CARMEN L BEAUCHAMP OCASIO | ADDRESS ON FILE |
| CARMEN L BEAUCHAMP OCASIO | ADDRESS ON FILE |
| CARMEN L BELGODERE MORA | ADDRESS ON FILE |
| CARMEN L BELLO CANCEL | ADDRESS ON FILE |
| CARMEN L BELTRAN CRUZ | ADDRESS ON FILE |
| CARMEN L BENITEZ FEBRES | ADDRESS ON FILE |
| CARMEN L BERLINGERI PABON | ADDRESS ON FILE |
| CARMEN L BERLINGERI PABON | ADDRESS ON FILE |
| CARMEN L BERLINGERI PABON | ADDRESS ON FILE |
| CARMEN L BERLINGERI PABON | ADDRESS ON FILE |
| CARMEN L BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN L BERNABE | ADDRESS ON FILE |
| CARMEN L BERRIOS BERRIOS | ADDRESS ON FILE |
| CARMEN L BERRIOS CANCEL | ADDRESS ON FILE |
| CARMEN L BERRIOS GONZALEZ | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BERRIOS TORRES | ADDRESS ON FILE |
| CARMEN L BETANCOURT | ADDRESS ON FILE |
| CARMEN L BIRRIEL ACOSTA | ADDRESS ON FILE |
| CARMEN L BIRRIEL ACOSTA | ADDRESS ON FILE |
| CARMEN L BIRRIEL ACOSTA | ADDRESS ON FILE |
| CARMEN L BIRRIEL ACOSTA | ADDRESS ON FILE |
| CARMEN L BODON GARCIA | ADDRESS ON FILE |
| CARMEN L BONILLA HERNANDEZ | ADDRESS ON FILE |
| CARMEN L BONILLA RIVERA | ADDRESS ON FILE |
| CARMEN L BONILLA RIVERA | ADDRESS ON FILE |
| CARMEN L BORRERO RIVERA | ADDRESS ON FILE |
| CARMEN L BRENES RIVERA | ADDRESS ON FILE |
| CARMEN L BULTED SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN L BULTED SEPULVEDA | ADDRESS ON FILE |
| CARMEN L BURGOS FANTAUZZI | ADDRESS ON FILE |
| CARMEN L BURGOS ORTIZ | ADDRESS ON FILE |
| CARMEN L BURGOS ORTIZ | ADDRESS ON FILE |
| CARMEN L BURGOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CABAN | ADDRESS ON FILE |
| CARMEN L CABRERA CARMEN | ADDRESS ON FILE |
| CARMEN L CABRERA GONZALEZ | ADDRESS ON FILE |
| CARMEN L CADIZ RENTAS | ADDRESS ON FILE |
| CARMEN L CALCANO ALLENDE | ADDRESS ON FILE |
| CARMEN L CAMACHO ESCRIBANO | ADDRESS ON FILE |
| CARMEN L CAMACHO ORTIZ | ADDRESS ON FILE |
| CARMEN L CAMACHO ROMAN | ADDRESS ON FILE |
| CARMEN L CAMERON MEDINA | ADDRESS ON FILE |
| CARMEN L CANCEL ROSADO | ADDRESS ON FILE |
| CARMEN L CANCEL ROSADO | ADDRESS ON FILE |
| CARMEN L CANDELARIA RIVERA | ADDRESS ON FILE |
| CARMEN L CAPELES ROMAN | ADDRESS ON FILE |
| CARMEN L CAPELES SANTANA | ADDRESS ON FILE |
| CARMEN L CARABALLO MUNIZ | ADDRESS ON FILE |
| CARMEN L CARABALLO RIVERA | ADDRESS ON FILE |
| CARMEN L CARABALLO ROMAN | ADDRESS ON FILE |
| CARMEN L CARABALLO ROSADO | ADDRESS ON FILE |
| CARMEN L CARDONA MATIAS | ADDRESS ON FILE |
| CARMEN L CARLO ARROYO | ADDRESS ON FILE |
| CARMEN L CARLO ARROYO | ADDRESS ON FILE |
| CARMEN L CARMONA MULERO | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO ACOSTA | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO CARMEN | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO CRESPO | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO MOJICA | ADDRESS ON FILE |
| CARMEN L CARRASQUILLO MOJICA | ADDRESS ON FILE |
| CARMEN L CARRERO CRESPO | ADDRESS ON FILE |
| CARMEN L CARRION RAMIRE | ADDRESS ON FILE |
| CARMEN L CARRON LAMOUTTE | ADDRESS ON FILE |
| CARMEN L CARRUCINI TORRES | ADDRESS ON FILE |
| CARMEN L CARTAGENA DIAZ | ADDRESS ON FILE |
| CARMEN L CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| CARMEN L CARTAGENA LOPEZ | ADDRESS ON FILE |
| CARMEN L CARTAGENA MANSO | ADDRESS ON FILE |
| CARMEN L CASANOVA ROIG | ADDRESS ON FILE |
| CARMEN L CASELLAS ROSARIO | ADDRESS ON FILE |
| CARMEN L CASIANO MORALES | ADDRESS ON FILE |
| CARMEN L CASTRO ARROYO | ADDRESS ON FILE |
| CARMEN L CASTRO BUENO | ADDRESS ON FILE |
| CARMEN L CASTRO BUENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L CASTRO BUENO | ADDRESS ON FILE |
| CARMEN L CASTRO DE LOPEZ | ADDRESS ON FILE |
| CARMEN L CASTRO GONZALEZ | ADDRESS ON FILE |
| CARMEN L CASTRO GUERRIDO | ADDRESS ON FILE |
| CARMEN L CASTRO MORALES | ADDRESS ON FILE |
| CARMEN L CASTRO ROSA | ADDRESS ON FILE |
| CARMEN L CASTRO TRINIDAD | ADDRESS ON FILE |
| CARMEN L CENTENO ARROYO | ADDRESS ON FILE |
| CARMEN L CEPEDA | ADDRESS ON FILE |
| CARMEN L CHACON SANTIAGO | ADDRESS ON FILE |
| CARMEN L CHEVRES NARVAEZ | ADDRESS ON FILE |
| CARMEN L CHEVRES NARVAEZ | ADDRESS ON FILE |
| CARMEN L CINTRON ORTEGA | ADDRESS ON FILE |
| CARMEN L CINTRON ORTEGA | ADDRESS ON FILE |
| CARMEN L CINTRON ORTEGA | ADDRESS ON FILE |
| CARMEN L CINTRON OTERO | ADDRESS ON FILE |
| CARMEN L CINTRON RAMOS | ADDRESS ON FILE |
| CARMEN L CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CIRINO CANALES | ADDRESS ON FILE |
| CARMEN L CLAVELL TORRES | ADDRESS ON FILE |
| CARMEN L COLLAZO AYALA | ADDRESS ON FILE |
| CARMEN L COLLAZO PEREZ | ADDRESS ON FILE |
| CARMEN L COLLAZO RIVERA | ADDRESS ON FILE |
| CARMEN L COLLAZO RIVERA | ADDRESS ON FILE |
| CARMEN L COLON CLAVELL | ADDRESS ON FILE |
| CARMEN L COLON COLLAZO | ADDRESS ON FILE |
| CARMEN L COLON HUERTAS | ADDRESS ON FILE |
| CARMEN L COLON LARA | ADDRESS ON FILE |
| CARMEN L COLON NUNEZ | ADDRESS ON FILE |
| CARMEN L COLON NUNEZ | ADDRESS ON FILE |
| CARMEN L COLON ORTIZ | ADDRESS ON FILE |
| CARMEN L COLON RAMIREZ | ADDRESS ON FILE |
| CARMEN L COLON RAMIREZ | ADDRESS ON FILE |
| CARMEN L COLON REYES | ADDRESS ON FILE |
| CARMEN L COLON REYES | ADDRESS ON FILE |
| CARMEN L COLON ROMAN | ADDRESS ON FILE |
| CARMEN L COLON VAZQUEZ | ADDRESS ON FILE |
| CARMEN L COLON VEGA | ADDRESS ON FILE |
| CARMEN L CONCEPCION PEREZ | ADDRESS ON FILE |
| CARMEN L CORCHADO MONROIG | ADDRESS ON FILE |
| CARMEN L CORDOVA OTERO | ADDRESS ON FILE |
| CARMEN L CORDOVA SALAS | ADDRESS ON FILE |
| CARMEN L CORRALIZA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CORRALIZA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CORREA PEREZ | ADDRESS ON FILE |
| CARMEN L CORTES BURGOS | ADDRESS ON FILE |
| CARMEN L CORTES BURGOS | ADDRESS ON FILE |
| CARMEN L CORTES BURGOS | ADDRESS ON FILE |
| CARMEN L CORTES BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L CORTES BURGOS | ADDRESS ON FILE |
| CARMEN L CORTES BURGOS | ADDRESS ON FILE |
| CARMEN L CORTES HEREDIA | ADDRESS ON FILE |
| CARMEN L CORTES RIVERA | ADDRESS ON FILE |
| CARMEN L CORTES VAZQUEZ | ADDRESS ON FILE |
| CARMEN L COSTAS SANTIAGO | ADDRESS ON FILE |
| CARMEN L COTTO ORTIZ | ADDRESS ON FILE |
| CARMEN L COTTO SANCHEZ | ADDRESS ON FILE |
| CARMEN L COTTO SANCHEZ | ADDRESS ON FILE |
| CARMEN L COTTO VAZQUEZ | ADDRESS ON FILE |
| CARMEN L CRUZ CARDONA | ADDRESS ON FILE |
| CARMEN L CRUZ COLON | ADDRESS ON FILE |
| CARMEN L CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN L CRUZ FIGUEROA | ADDRESS ON FILE |
| CARMEN L CRUZ FLORES | ADDRESS ON FILE |
| CARMEN L CRUZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L CRUZ MARIN | ADDRESS ON FILE |
| CARMEN L CRUZ MORCIGLIO | ADDRESS ON FILE |
| CARMEN L CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN L CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN L CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CRUZ SANCHEZ | ADDRESS ON FILE |
| CARMEN L CRUZ VEGA | ADDRESS ON FILE |
| CARMEN L CUEVAS RAMIREZ | ADDRESS ON FILE |
| CARMEN L CURET LOZADA | ADDRESS ON FILE |
| CARMEN L DAVID SANTIAGO | ADDRESS ON FILE |
| CARMEN L DAVID SANTIAGO | ADDRESS ON FILE |
| CARMEN L DAVILA DE GOMEZ | ADDRESS ON FILE |
| CARMEN L DAVILA DE LEON | ADDRESS ON FILE |
| CARMEN L DAVILA DE LEON | ADDRESS ON FILE |
| CARMEN L DAVILA DE LEON | ADDRESS ON FILE |
| CARMEN L DAVILA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L DE JESUS TORRES | ADDRESS ON FILE |
| CARMEN L DE LA CRUZ | ADDRESS ON FILE |
| CARMEN L DE LEON DEL VALLE | ADDRESS ON FILE |
| CARMEN L DEL RIO SOTO | ADDRESS ON FILE |
| CARMEN L DELGADO ROQUE | ADDRESS ON FILE |
| CARMEN L DELGADO TORRES | ADDRESS ON FILE |
| CARMEN L DIAZ ALBERTY | ADDRESS ON FILE |
| CARMEN L DIAZ ANTONETTI | ADDRESS ON FILE |
| CARMEN L DIAZ ANTONETTI | ADDRESS ON FILE |
| CARMEN L DIAZ BERRIOS | ADDRESS ON FILE |
| CARMEN L DIAZ BERRIOS | ADDRESS ON FILE |
| CARMEN L DIAZ CALDERON | ADDRESS ON FILE |
| CARMEN L DIAZ CARRASQUILLO | ADDRESS ON FILE |
| CARMEN L DIAZ CASIANO | ADDRESS ON FILE |
| CARMEN L DIAZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN L DIAZ FIGUEROA | ADDRESS ON FILE |
| CARMEN L DIAZ FIGUEROA | ADDRESS ON FILE |
| CARMEN L DIAZ FLORES | ADDRESS ON FILE |
| CARMEN L DIAZ GIRONA | ADDRESS ON FILE |
| CARMEN L DIAZ MARQUEZ | ADDRESS ON FILE |
| CARMEN L DIAZ MARTELL | ADDRESS ON FILE |
| CARMEN L DIAZ MEDINA | ADDRESS ON FILE |
| CARMEN L DIAZ MORALES | ADDRESS ON FILE |
| CARMEN L DIAZ MORALES | ADDRESS ON FILE |
| CARMEN L DIAZ PIZARRO | ADDRESS ON FILE |
| CARMEN L DIAZ RAMIREZ | ADDRESS ON FILE |
| CARMEN L DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L DIAZ ROSARIO | ADDRESS ON FILE |
| CARMEN L DIAZ ROSAS | ADDRESS ON FILE |
| CARMEN L DIAZ TORRES | ADDRESS ON FILE |
| CARMEN L DIAZ VILLEGAS | ADDRESS ON FILE |
| CARMEN L DIFFUT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L DIFFUT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L DOMINGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L DONES PELLICIER | ADDRESS ON FILE |
| CARMEN L DONES PELLICIER | ADDRESS ON FILE |
| CARMEN L DURIEUX | ADDRESS ON FILE |
| CARMEN L ECHEVARRIA RIVERA | ADDRESS ON FILE |
| CARMEN L ECHEVARRIA RIVERA | ADDRESS ON FILE |
| CARMEN L ECHEVARRIA VALENTIN | ADDRESS ON FILE |
| CARMEN L EGIPCIACO BOU | ADDRESS ON FILE |
| CARMEN L ENCARNACION DEL VALLE | ADDRESS ON FILE |
| CARMEN L ESCOBAR BARRETO | ADDRESS ON FILE |
| CARMEN L ESPINEL NIEVES | ADDRESS ON FILE |
| CARMEN L ESTRADA ARROYO | ADDRESS ON FILE |
| CARMEN L ESTRADA COLON | ADDRESS ON FILE |
| CARMEN L ESTRADA FIGUEROA | ADDRESS ON FILE |
| CARMEN L ESTRADA MORALES | ADDRESS ON FILE |
| CARMEN L ESTRADA MORALES | ADDRESS ON FILE |
| CARMEN L ESTRADA MORALES | ADDRESS ON FILE |
| CARMEN L ESTRADA ROGUE | ADDRESS ON FILE |
| CARMEN L FALCON OSTOLOZA | ADDRESS ON FILE |
| CARMEN L FALU MAYSONET | ADDRESS ON FILE |
| CARMEN L FEBRES ALMESTICA | ADDRESS ON FILE |
| CARMEN L FEBRES ALMESTICA | ADDRESS ON FILE |
| CARMEN L FEBUS APONTE | ADDRESS ON FILE |
| CARMEN L FELICIANO | ADDRESS ON FILE |
| CARMEN L FELICIANO CLAVELL | ADDRESS ON FILE |
| CARMEN L FELICIANO FELICIANO | ADDRESS ON FILE |
| CARMEN L FELICIANO GARCIA | ADDRESS ON FILE |
| CARMEN L FELICIANO ROSADO | ADDRESS ON FILE |
| CARMEN L FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN L FERNANDEZ CEPEDA | ADDRESS ON FILE |
| CARMEN L FERNANDEZ GARCIA | ADDRESS ON FILE |
| CARMEN L FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| CARMEN L FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| CARMEN L FERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN L FERNANDEZ RUIZ | ADDRESS ON FILE |
| CARMEN L FERNANDINI RUIZ | ADDRESS ON FILE |
| CARMEN L FERRER ANDINO | ADDRESS ON FILE |
| CARMEN L FERRER LUGO | ADDRESS ON FILE |
| CARMEN L FERRER MENA | ADDRESS ON FILE |
| CARMEN L FIGUEROA CINTRON | ADDRESS ON FILE |
| CARMEN L FIGUEROA DIAZ | ADDRESS ON FILE |
| CARMEN L FIGUEROA ESTEL | ADDRESS ON FILE |
| CARMEN L FIGUEROA JESUS | ADDRESS ON FILE |
| CARMEN L FIGUEROA JESUS | ADDRESS ON FILE |
| CARMEN L FIGUEROA JESUS | ADDRESS ON FILE |
| CARMEN L FIGUEROA MATOS | ADDRESS ON FILE |
| CARMEN L FIGUEROA MORALES | ADDRESS ON FILE |
| CARMEN L FIGUEROA PAGAN | ADDRESS ON FILE |
| CARMEN L FIGUEROA QUINONES | ADDRESS ON FILE |
| CARMEN L FIGUEROA RAMOS | ADDRESS ON FILE |
| CARMEN L FIGUEROA RIOS | ADDRESS ON FILE |
| CARMEN L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L FIGUEROA RONDON | ADDRESS ON FILE |
| CARMEN L FIGUEROA RONDON | ADDRESS ON FILE |
| CARMEN L FIGUEROA ROSA | ADDRESS ON FILE |
| CARMEN L FIGUEROA ROSARIO | ADDRESS ON FILE |
| CARMEN L FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN L FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN L FIGUEROA SANTOS | ADDRESS ON FILE |
| CARMEN L FIGUEROA TORRES | ADDRESS ON FILE |
| CARMEN L FIGUEROA TORRES | ADDRESS ON FILE |
| CARMEN L FLORES FLORES | ADDRESS ON FILE |
| CARMEN L FLORES RUIZ | ADDRESS ON FILE |
| CARMEN L FLORES TORRES | ADDRESS ON FILE |
| CARMEN L FONSECA CHARRIEZ | ADDRESS ON FILE |
| CARMEN L FONSECA MEDINA | ADDRESS ON FILE |
| CARMEN L FONTANEZ RUIZ | ADDRESS ON FILE |
| CARMEN L FRAGOSO MORALES | ADDRESS ON FILE |
| CARMEN L FRANCO MOLINA | ADDRESS ON FILE |
| CARMEN L FRANQUI CARLO | ADDRESS ON FILE |
| CARMEN L FUENTES AYALA | ADDRESS ON FILE |
| CARMEN L FUENTES AYALA | ADDRESS ON FILE |
| CARMEN L FUENTES LOPEZ | ADDRESS ON FILE |
| CARMEN L FUENTES RUIZ | ADDRESS ON FILE |
| CARMEN L FUENTES TORRES | ADDRESS ON FILE |
| CARMEN L FUENTES TORRES | ADDRESS ON FILE |
| CARMEN L FUSTER RAMOS | ADDRESS ON FILE |
| CARMEN L GALARZA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L GARCIA BARRETO | ADDRESS ON FILE |
| CARMEN L GARCIA CRUZ | ADDRESS ON FILE |
| CARMEN L GARCIA GONZALEZ | ADDRESS ON FILE |
| CARMEN L GARCIA ORTIZ | ADDRESS ON FILE |
| CARMEN L GARCIA PASTRANA | ADDRESS ON FILE |
| CARMEN L GARCIA PASTRANA | ADDRESS ON FILE |
| CARMEN L GARCIA PENA | ADDRESS ON FILE |
| CARMEN L GARCIA REYES | ADDRESS ON FILE |
| CARMEN L GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L GARCIA SANTIAGO | ADDRESS ON FILE |
| CARMEN L GARCIA SANTIAGO | ADDRESS ON FILE |
| CARMEN L GARCIA SANTIAGO | ADDRESS ON FILE |
| CARMEN L GARCIA SANTIAGO | ADDRESS ON FILE |
| CARMEN L GARCIA TORRES | ADDRESS ON FILE |
| CARMEN L GARCIA VALENTIN | ADDRESS ON FILE |
| CARMEN L GARCIA VELEZ | ADDRESS ON FILE |
| CARMEN L GERMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L GINES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L GIRAUD FELIX | ADDRESS ON FILE |
| CARMEN L GIRONA MARQUEZ | ADDRESS ON FILE |
| CARMEN L GIROT CUADRADO | ADDRESS ON FILE |
| CARMEN L GOMEZ CRUZ | ADDRESS ON FILE |
| CARMEN L GOMEZ DELGADO | ADDRESS ON FILE |
| CARMEN L GOMEZ DELGADO | ADDRESS ON FILE |
| CARMEN L GOMEZ GARAY | ADDRESS ON FILE |
| CARMEN L GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ ALBALADEJO | ADDRESS ON FILE |
| CARMEN L GONZALEZ CEPEDA | ADDRESS ON FILE |
| CARMEN L GONZALEZ CRUZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ CRUZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ DIEPPA | ADDRESS ON FILE |
| CARMEN L GONZALEZ FELICIANO | ADDRESS ON FILE |
| CARMEN L GONZALEZ FIGUERAS | ADDRESS ON FILE |
| CARMEN L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ GUZMAN | ADDRESS ON FILE |
| CARMEN L GONZALEZ MERCADO | ADDRESS ON FILE |
| CARMEN L GONZALEZ MILLAN | ADDRESS ON FILE |
| CARMEN L GONZALEZ MONSEGUR | ADDRESS ON FILE |
| CARMEN L GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN L GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN L GONZALEZ ROLON | ADDRESS ON FILE |
| CARMEN L GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN L GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN L GRACIA APONTE | ADDRESS ON FILE |
| CARMEN L GRACIA VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L GREEN SANTIAGO | ADDRESS ON FILE |
| CARMEN L GUADALUPE CARDES | ADDRESS ON FILE |
| CARMEN L GUADALUPE MAYSONET | ADDRESS ON FILE |
| CARMEN L GUERRIDO MARTINEZ | ADDRESS ON FILE |
| CARMEN L GUERRIDO MARTINEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUEVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GUTIERREZ ARZOLA | ADDRESS ON FILE |
| CARMEN L GUZMAN CARRION | ADDRESS ON FILE |
| CARMEN L GUZMAN DAVILA | ADDRESS ON FILE |
| CARMEN L GUZMAN MELENDEZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ CARMEN | ADDRESS ON FILE |
| CARMEN L HERNANDEZ COLON | ADDRESS ON FILE |
| CARMEN L HERNANDEZ FELICIANO | ADDRESS ON FILE |
| CARMEN L HERNANDEZ MALDONADO | ADDRESS ON FILE |
| CARMEN L HERNANDEZ MELENDE | ADDRESS ON FILE |
| CARMEN L HERNANDEZ PAGAN | ADDRESS ON FILE |
| CARMEN L HERNANDEZ PAGAN | ADDRESS ON FILE |
| CARMEN L HERNANDEZ PALAU | ADDRESS ON FILE |
| CARMEN L HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN L HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN L HERNANDEZ ROSARIO | ADDRESS ON FILE |
| CARMEN L HERNANDEZ ROVIRA | ADDRESS ON FILE |
| CARMEN L HERNANDEZ RUIZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L HERNANDEZ SEGUINOT | ADDRESS ON FILE |
| CARMEN L HERRERO DELGADO | ADDRESS ON FILE |
| CARMEN L HERRERO GARCIA | ADDRESS ON FILE |
| CARMEN L IRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARMEN L IRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARMEN L IRIZARRY JIMENEZ | ADDRESS ON FILE |
| CARMEN L IRIZARRY ORTIZ | ADDRESS ON FILE |
| CARMEN L IRIZARRY PAGAN | ADDRESS ON FILE |
| CARMEN L IRIZARRY RIVERA | ADDRESS ON FILE |
| CARMEN L IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L IRIZARRY VELEZ | ADDRESS ON FILE |
| CARMEN L IRIZARRY VELEZ | ADDRESS ON FILE |
| CARMEN L IRIZARRY VELEZ | ADDRESS ON FILE |
| CARMEN L JESUS HERRERO | ADDRESS ON FILE |
| CARMEN L JESUS JESUS | ADDRESS ON FILE |
| CARMEN L JESUS OLIVERA | ADDRESS ON FILE |
| CARMEN L JIMENEZ CORREA | ADDRESS ON FILE |
| CARMEN L JIMENEZ ESTEVES | ADDRESS ON FILE |
| CARMEN L JIMENEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L JIMENEZ MORALES | ADDRESS ON FILE |
| CARMEN L JIMENEZ MORALES | ADDRESS ON FILE |
| CARMEN L JIMENEZ RIOS | ADDRESS ON FILE |
| CARMEN L JIMENEZ RIOS | ADDRESS ON FILE |
| CARMEN L JIMENEZ RIVERA | ADDRESS ON FILE |
| CARMEN L JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L JORDAN MANZANO | ADDRESS ON FILE |
| CARMEN L JULBE | ADDRESS ON FILE |
| CARMEN L JUSINO LAMBOY | ADDRESS ON FILE |
| CARMEN L JUSINO LAMBOY | ADDRESS ON FILE |
| CARMEN L JUSINO LAMBOY | ADDRESS ON FILE |
| CARMEN L KUILAN RIVERA | ADDRESS ON FILE |
| CARMEN L L ACEVEDO ALBALADEJO | ADDRESS ON FILE |
| CARMEN L L ACOSTA CINTRON | ADDRESS ON FILE |
| CARMEN L L ALICEA VAZQUEZ | ADDRESS ON FILE |
| CARMEN L L ALVAREZ MALDONADO | ADDRESS ON FILE |
| CARMEN L L ALVERIO ALVERIO | ADDRESS ON FILE |
| CARMEN L L ANDINO GONZALEZ | ADDRESS ON FILE |
| CARMEN L L BADILLO CRESPO | ADDRESS ON FILE |
| CARMEN L L BARBOSA POMALES | ADDRESS ON FILE |
| CARMEN L L BELTRAN CRUZ | ADDRESS ON FILE |
| CARMEN L L BETANCOURT OLMO | ADDRESS ON FILE |
| CARMEN L L BORRERO LEBRON | ADDRESS ON FILE |
| CARMEN L L BURGOS SANCHEZ | ADDRESS ON FILE |
| CARMEN L L CABEZA MIRANDA | ADDRESS ON FILE |
| CARMEN L L CABRERA RIVERA | ADDRESS ON FILE |
| CARMEN L L CALDERON VELAZQUE | ADDRESS ON FILE |
| CARMEN L L CANDELARIO LUGO | ADDRESS ON FILE |
| CARMEN L L COLON RAMIREZ | ADDRESS ON FILE |
| CARMEN L L COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN L L COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN L L CORREA COLON | ADDRESS ON FILE |
| CARMEN L L CRUZ ACEVEDO | ADDRESS ON FILE |
| CARMEN L L CRUZ ACEVEDO | ADDRESS ON FILE |
| CARMEN L L CRUZ COLON | ADDRESS ON FILE |
| CARMEN L L CRUZ DIAZ | ADDRESS ON FILE |
| CARMEN L L CRUZ GAUTIER | ADDRESS ON FILE |
| CARMEN L L DAVILA MANSO | ADDRESS ON FILE |
| CARMEN L L DEL VALLE | ADDRESS ON FILE |
| CARMEN L L DELGADO RAMOS | ADDRESS ON FILE |
| CARMEN L L ESQUILIN FLORES | ADDRESS ON FILE |
| CARMEN L L FERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN L L FIGUEROA GARCI | ADDRESS ON FILE |
| CARMEN L L GARCIA LUGO | ADDRESS ON FILE |
| CARMEN L L GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN L L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L L HERNANDEZ LARREGU | ADDRESS ON FILE |
| CARMEN L L HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN L L HORTAS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L L HORTAS TORRES | ADDRESS ON FILE |
| CARMEN L L HUECAS NARVAEZ | ADDRESS ON FILE |
| CARMEN L L HUECAS NARVAEZ | ADDRESS ON FILE |
| CARMEN L L HUERTAS REYES | ADDRESS ON FILE |
| CARMEN L L L BETANCOURT VIERA | ADDRESS ON FILE |
| CARMEN L L L BETANCOURT VIERA | ADDRESS ON FILE |
| CARMEN L L LEON MAS | ADDRESS ON FILE |
| CARMEN L L LUGO ESCANIO | ADDRESS ON FILE |
| CARMEN L L LUGO TRINIDAD | ADDRESS ON FILE |
| CARMEN L L MATOS RIVERA | ADDRESS ON FILE |
| CARMEN L L MEDERO GUZMAN | ADDRESS ON FILE |
| CARMEN L L MOLINA CRUZ | ADDRESS ON FILE |
| CARMEN L L MOLINA CRUZ | ADDRESS ON FILE |
| CARMEN L L MONGE FRASQUERI | ADDRESS ON FILE |
| CARMEN L L MONGE FRASQUERI | ADDRESS ON FILE |
| CARMEN L L MONTALVO ROSARIO | ADDRESS ON FILE |
| CARMEN L L MONTES ESTELA | ADDRESS ON FILE |
| CARMEN L L MORALES MALDONADO | ADDRESS ON FILE |
| CARMEN L L NAVAS VELEZ | ADDRESS ON FILE |
| CARMEN L L OLAN VICENTY | ADDRESS ON FILE |
| CARMEN L L OLAN VICENTY | ADDRESS ON FILE |
| CARMEN L L OLIVERAS ALICEA | ADDRESS ON FILE |
| CARMEN L L OTERO MUNOZ | ADDRESS ON FILE |
| CARMEN L L PEREZ MARTIR | ADDRESS ON FILE |
| CARMEN L L QUILES TORRES | ADDRESS ON FILE |
| CARMEN L L REYES MARTINEZ | ADDRESS ON FILE |
| CARMEN L L RIVERA COLON | ADDRESS ON FILE |
| CARMEN L L RIVERA JESUS | ADDRESS ON FILE |
| CARMEN L L RODRIGUEZ CORDERO | ADDRESS ON FILE |
| CARMEN L L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN L L RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN L L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L L ROSARIO CEPEDA | ADDRESS ON FILE |
| CARMEN L L ROSARIO CEPEDA | ADDRESS ON FILE |
| CARMEN L L ROSARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN L L SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L L SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L L SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L L SANTIAGO DIAZ | ADDRESS ON FILE |
| CARMEN L L SANTIAGO TORRES | ADDRESS ON FILE |
| CARMEN L L SOTO JESUS | ADDRESS ON FILE |
| CARMEN L L SOTO JESUS | ADDRESS ON FILE |
| CARMEN L L SOTO MERCADO | ADDRESS ON FILE |
| CARMEN L L TORRES LOPEZ | ADDRESS ON FILE |
| CARMEN L L TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN L L TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN L L TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L L TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L L TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L L TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L L TORRES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L L TORRES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L L VARGAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN L L VAZQUEZ NUNEZ | ADDRESS ON FILE |
| CARMEN L L VAZQUEZ NUNEZ | ADDRESS ON FILE |
| CARMEN L L VAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN L L VAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN L L VICENTE VICENTE | ADDRESS ON FILE |
| CARMEN L LABOY FLORES | ADDRESS ON FILE |
| CARMEN L LABOY MORALES | ADDRESS ON FILE |
| CARMEN L LAJARA CASTILLO | ADDRESS ON FILE |
| CARMEN L LEBRON MERCADO | ADDRESS ON FILE |
| CARMEN L LEON COTTO | ADDRESS ON FILE |
| CARMEN L LEON DIAZ | ADDRESS ON FILE |
| CARMEN L LEON NEVAREZ | ADDRESS ON FILE |
| CARMEN L LEON NIEVES | ADDRESS ON FILE |
| CARMEN L LIND LUZUNARI | ADDRESS ON FILE |
| CARMEN L LLANOS CRUZ | ADDRESS ON FILE |
| CARMEN L LLANOS GONZALEZ | ADDRESS ON FILE |
| CARMEN L LLANOS NIEVES | ADDRESS ON FILE |
| CARMEN L LLANOS RIVERA | ADDRESS ON FILE |
| CARMEN L LLANOS RIVERA | ADDRESS ON FILE |
| CARMEN L LLANOS RIVERA | ADDRESS ON FILE |
| CARMEN L LLOPIZ TORRES | ADDRESS ON FILE |
| CARMEN L LOPEZ | ADDRESS ON FILE |
| CARMEN L LOPEZ | ADDRESS ON FILE |
| CARMEN L LOPEZ CRUZ | ADDRESS ON FILE |
| CARMEN L LOPEZ FELICIANO | ADDRESS ON FILE |
| CARMEN L LOPEZ FERRER | ADDRESS ON FILE |
| CARMEN L LOPEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN L LOPEZ LEBRON | ADDRESS ON FILE |
| CARMEN L LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN L LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN L LOPEZ MAYMI | ADDRESS ON FILE |
| CARMEN L LOPEZ MEDINA | ADDRESS ON FILE |
| CARMEN L LOPEZ MIRANDA | ADDRESS ON FILE |
| CARMEN L LOPEZ MORALES | ADDRESS ON FILE |
| CARMEN L LOPEZ NAZARIO | ADDRESS ON FILE |
| CARMEN L LOPEZ NEGRON | ADDRESS ON FILE |
| CARMEN L LOPEZ RAMOS | ADDRESS ON FILE |
| CARMEN L LOPEZ REYES | ADDRESS ON FILE |
| CARMEN L LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN L LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L LOPEZ ROSARIO | ADDRESS ON FILE |
| CARMEN L LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN L LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN L LOPEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L LORENZO FIGUEROA | ADDRESS ON FILE |
| CARMEN L LOYO BERRIOS | ADDRESS ON FILE |
| CARMEN L LUQUIS OCASIO | ADDRESS ON FILE |
| CARMEN L LUQUIS OCASIO | ADDRESS ON FILE |
| CARMEN L MAISONET MIRANDA | ADDRESS ON FILE |
| CARMEN L MALAVE BERMUDEZ | ADDRESS ON FILE |
| CARMEN L MALAVE HERNANDEZ | ADDRESS ON FILE |
| CARMEN L MALDONADO | ADDRESS ON FILE |
| CARMEN L MALDONADO CORA | ADDRESS ON FILE |
| CARMEN L MALDONADO LOZADA | ADDRESS ON FILE |
| CARMEN L MALDONADO PEREZ | ADDRESS ON FILE |
| CARMEN L MALDONADO ROSA | ADDRESS ON FILE |
| CARMEN L MALDONADO ROSADO | ADDRESS ON FILE |
| CARMEN L MALDONADO ROSADO | ADDRESS ON FILE |
| CARMEN L MALDONADO VEGA | ADDRESS ON FILE |
| CARMEN L MARCON RIVERA | ADDRESS ON FILE |
| CARMEN L MARIN MARIN | ADDRESS ON FILE |
| CARMEN L MARQUEZ CLEMENTE | ADDRESS ON FILE |
| CARMEN L MARQUEZ DIEPPA | ADDRESS ON FILE |
| CARMEN L MARQUEZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN L MARQUEZ PEDRAZA | ADDRESS ON FILE |
| CARMEN L MARRERO LOZADA | ADDRESS ON FILE |
| CARMEN L MARRERO LOZADA | ADDRESS ON FILE |
| CARMEN L MARRERO MARTINEZ | ADDRESS ON FILE |
| CARMEN L MARRERO MERCADO | ADDRESS ON FILE |
| CARMEN L MARRERO MORALES | ADDRESS ON FILE |
| CARMEN L MARRERO NIEVES | ADDRESS ON FILE |
| CARMEN L MARRERO NIEVES | ADDRESS ON FILE |
| CARMEN L MARRERO PARRILLA | ADDRESS ON FILE |
| CARMEN L MARRERO QUINONES | ADDRESS ON FILE |
| CARMEN L MARRERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L MARRERO SERRANO | ADDRESS ON FILE |
| CARMEN L MARRERO TORRES | ADDRESS ON FILE |
| CARMEN L MARRERO VALDES | ADDRESS ON FILE |
| CARMEN L MARTIN GONZALEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ BELTRAN | ADDRESS ON FILE |
| CARMEN L MARTINEZ CABASSA | ADDRESS ON FILE |
| CARMEN L MARTINEZ COLON | ADDRESS ON FILE |
| CARMEN L MARTINEZ COLON | ADDRESS ON FILE |
| CARMEN L MARTINEZ COLON | ADDRESS ON FILE |
| CARMEN L MARTINEZ COLON | ADDRESS ON FILE |
| CARMEN L MARTINEZ LEVY | ADDRESS ON FILE |
| CARMEN L MARTINEZ LIZARDI | ADDRESS ON FILE |
| CARMEN L MARTINEZ LUGO | ADDRESS ON FILE |
| CARMEN L MARTINEZ MARRERO | ADDRESS ON FILE |
| CARMEN L MARTINEZ MARRERO | ADDRESS ON FILE |
| CARMEN L MARTINEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ MAYSONET | ADDRESS ON FILE |
| CARMEN L MARTINEZ MAYSONET | ADDRESS ON FILE |
| CARMEN L MARTINEZ MEDINA | ADDRESS ON FILE |
| CARMEN L MARTINEZ MONTANEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ MONTANEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ MONTANEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ NARANJO | ADDRESS ON FILE |
| CARMEN L MARTINEZ NARANJO | ADDRESS ON FILE |
| CARMEN L MARTINEZ NUNEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ QUINONES | ADDRESS ON FILE |
| CARMEN L MARTINEZ REYES | ADDRESS ON FILE |
| CARMEN L MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN L MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN L MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN L MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN L MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN L MARTINEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L MARTY MIRANDA | ADDRESS ON FILE |
| CARMEN L MASSO ROLON | ADDRESS ON FILE |
| CARMEN L MASSO ROLON | ADDRESS ON FILE |
| CARMEN L MATOS COLON | ADDRESS ON FILE |
| CARMEN L MATOS NAVARRO | ADDRESS ON FILE |
| CARMEN L MATTA MELENDEZ | ADDRESS ON FILE |
| CARMEN L MATTA MELENDEZ | ADDRESS ON FILE |
| CARMEN L MAYSONET BARRETO | ADDRESS ON FILE |
| CARMEN L MAYSONET MERCED | ADDRESS ON FILE |
| CARMEN L MEDERO RAMIREZ | ADDRESS ON FILE |
| CARMEN L MEDINA DELGADO | ADDRESS ON FILE |
| CARMEN L MEDINA FIGUEROA | ADDRESS ON FILE |
| CARMEN L MEJIAS CRUZ | ADDRESS ON FILE |
| CARMEN L MEJIAS CRUZ | ADDRESS ON FILE |
| CARMEN L MELECIO MERCADO | ADDRESS ON FILE |
| CARMEN L MELENDEZ COLON | ADDRESS ON FILE |
| CARMEN L MELENDEZ CONCEPCION | ADDRESS ON FILE |
| CARMEN L MELENDEZ PADILLA | ADDRESS ON FILE |
| CARMEN L MELENDEZ POUPA | ADDRESS ON FILE |
| CARMEN L MELENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN L MELENDEZ ROSA | ADDRESS ON FILE |
| CARMEN L MENDEZ CASTRO | ADDRESS ON FILE |
| CARMEN L MENDEZ MULERO | ADDRESS ON FILE |
| CARMEN L MERCADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN L MERCADO LOPEZ | ADDRESS ON FILE |
| CARMEN L MERCADO LOPEZ | ADDRESS ON FILE |
| CARMEN L MERCADO MEDINA | ADDRESS ON FILE |
| CARMEN L MERCADO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN L MERCADO RIOS | ADDRESS ON FILE |
| CARMEN L MERCADO RUIZ | ADDRESS ON FILE |
| CARMEN L MERCADO RUIZ | ADDRESS ON FILE |
| CARMEN L MERCADO SERRANO | ADDRESS ON FILE |
| CARMEN L MERCED CRUZ | ADDRESS ON FILE |
| CARMEN L MIRANDA CINTRON | ADDRESS ON FILE |
| CARMEN L MIRANDA COLON | ADDRESS ON FILE |
| CARMEN L MIRANDA GONZALEZ | ADDRESS ON FILE |
| CARMEN L MIRANDA RIVERA | ADDRESS ON FILE |
| CARMEN L MIRANDA ZARAGOZA | ADDRESS ON FILE |
| CARMEN L MOJICA MARTINEZ | ADDRESS ON FILE |
| CARMEN L MOLINA SERRANO | ADDRESS ON FILE |
| CARMEN L MOLINA SERRANO | ADDRESS ON FILE |
| CARMEN L MONCLOVA TORRES | ADDRESS ON FILE |
| CARMEN L MONELL ILARRAZA | ADDRESS ON FILE |
| CARMEN L MONELL ILARRAZA | ADDRESS ON FILE |
| CARMEN L MONROIG JIMENEZ | ADDRESS ON FILE |
| CARMEN L MONT MATOS | ADDRESS ON FILE |
| CARMEN L MONTALVO BURGOS | ADDRESS ON FILE |
| CARMEN L MONTALVO CRESPO | ADDRESS ON FILE |
| CARMEN L MONTALVO CRESPO | ADDRESS ON FILE |
| CARMEN L MONTALVO CRUZ | ADDRESS ON FILE |
| CARMEN L MONTALVO LARACUENTE | ADDRESS ON FILE |
| CARMEN L MONTANEZ | ADDRESS ON FILE |
| CARMEN L MONTANEZ REYES | ADDRESS ON FILE |
| CARMEN L MONTES COLON | ADDRESS ON FILE |
| CARMEN L MONTES DEL VALLE | ADDRESS ON FILE |
| CARMEN L MONTES MARQUEZ | ADDRESS ON FILE |
| CARMEN L MONTESINO RIVERA | ADDRESS ON FILE |
| CARMEN L MORA ROMAN | ADDRESS ON FILE |
| CARMEN L MORALES ANDINO | ADDRESS ON FILE |
| CARMEN L MORALES ARROYO | ADDRESS ON FILE |
| CARMEN L MORALES ARZUAG | ADDRESS ON FILE |
| CARMEN L MORALES DE FELICI | ADDRESS ON FILE |
| CARMEN L MORALES DIAZ | ADDRESS ON FILE |
| CARMEN L MORALES DIAZ | ADDRESS ON FILE |
| CARMEN L MORALES DUMAS | ADDRESS ON FILE |
| CARMEN L MORALES DUMAS | ADDRESS ON FILE |
| CARMEN L MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN L MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN L MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN L MORALES GARCIAS | ADDRESS ON FILE |
| CARMEN L MORALES MALDONADO | ADDRESS ON FILE |
| CARMEN L MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN L MORALES QUILES | ADDRESS ON FILE |
| CARMEN L MORALES RAMOS | ADDRESS ON FILE |
| CARMEN L MORALES ROLON | ADDRESS ON FILE |
| CARMEN L MORALES SERRANO | ADDRESS ON FILE |
| CARMEN L MORAN CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L MORENO GOMEZ | ADDRESS ON FILE |
| CARMEN L MORENO GOMEZ | ADDRESS ON FILE |
| CARMEN L MORENO GOMEZ | ADDRESS ON FILE |
| CARMEN L MORENO MARTINEZ | ADDRESS ON FILE |
| CARMEN L MUJICA DEL VALLE | ADDRESS ON FILE |
| CARMEN L MULERO CLAUDIO | ADDRESS ON FILE |
| CARMEN L MUNIZ BURGOS | ADDRESS ON FILE |
| CARMEN L MUNIZ MENDEZ | ADDRESS ON FILE |
| CARMEN L MUNIZ MENDEZ | ADDRESS ON FILE |
| CARMEN L MUNIZ PACHECO | ADDRESS ON FILE |
| CARMEN L MUNOZ MARCANO | ADDRESS ON FILE |
| CARMEN L MUNOZ MARCANO | ADDRESS ON FILE |
| CARMEN L MUNOZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L MURIEL FALCON | ADDRESS ON FILE |
| CARMEN L NADAL RUVIRA | ADDRESS ON FILE |
| CARMEN L NADAL RUVIRA | ADDRESS ON FILE |
| CARMEN L NATAL NIEVES | ADDRESS ON FILE |
| CARMEN L NAZARIO LUGO | ADDRESS ON FILE |
| CARMEN L NAZARIO PEREZ | ADDRESS ON FILE |
| CARMEN L NEGRON ARRIAGA | ADDRESS ON FILE |
| CARMEN L NEGRON ARROYO | ADDRESS ON FILE |
| CARMEN L NEGRON COLON | ADDRESS ON FILE |
| CARMEN L NEGRON DE CRUZ | ADDRESS ON FILE |
| CARMEN L NEGRON DIAZ | ADDRESS ON FILE |
| CARMEN L NEGRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L NEGRONI GUERRERO | ADDRESS ON FILE |
| CARMEN L NIEVES GONZALEZ | ADDRESS ON FILE |
| CARMEN L NIEVES MORALES | ADDRESS ON FILE |
| CARMEN L NIEVES MUNIZ | ADDRESS ON FILE |
| CARMEN L NIEVES OQUENDO | ADDRESS ON FILE |
| CARMEN L NIEVES VAZQUEZ | ADDRESS ON FILE |
| CARMEN L NIEVES VELEZ | ADDRESS ON FILE |
| CARMEN L NIEVES VELEZ | ADDRESS ON FILE |
| CARMEN L NORIEGA | ADDRESS ON FILE |
| CARMEN L NUNEZ ROLDAN | ADDRESS ON FILE |
| CARMEN L OCANA ANDRADES | ADDRESS ON FILE |
| CARMEN L OCANA ANDRADES | ADDRESS ON FILE |
| CARMEN L OCANA ANDRADES | ADDRESS ON FILE |
| CARMEN L OCANA VERGARA | ADDRESS ON FILE |
| CARMEN L OCASIO ESTEBAN | ADDRESS ON FILE |
| CARMEN L OCASIO ORTIZ | ADDRESS ON FILE |
| CARMEN L OFERRAL TORRES | ADDRESS ON FILE |
| CARMEN L OJEDA CORIANO | ADDRESS ON FILE |
| CARMEN L OLIVER FLORES | ADDRESS ON FILE |
| CARMEN L OLIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN L OLIVO ROSARIO | ADDRESS ON FILE |
| CARMEN L OLMO MATIAS | ADDRESS ON FILE |
| CARMEN L OLMO ORELLANES | ADDRESS ON FILE |
| CARMEN L ONEILL CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L ONEILL DAVILA | ADDRESS ON FILE |
| CARMEN L OQUENDO ORTIZ | ADDRESS ON FILE |
| CARMEN L OQUENDO TORRES | ADDRESS ON FILE |
| CARMEN L ORAMA SOBERAL | ADDRESS ON FILE |
| CARMEN L OROZCO MOJICA | ADDRESS ON FILE |
| CARMEN L OROZCO MOJICA | ADDRESS ON FILE |
| CARMEN L OROZCO MOJICA | ADDRESS ON FILE |
| CARMEN L ORRIA MEDINA | ADDRESS ON FILE |
| CARMEN L ORTEGA GIBOYEAUX | ADDRESS ON FILE |
| CARMEN L ORTIZ | ADDRESS ON FILE |
| CARMEN L ORTIZ | ADDRESS ON FILE |
| CARMEN L ORTIZ ALICEA | ADDRESS ON FILE |
| CARMEN L ORTIZ AVILES | ADDRESS ON FILE |
| CARMEN L ORTIZ AYALA | ADDRESS ON FILE |
| CARMEN L ORTIZ CARMEN | ADDRESS ON FILE |
| CARMEN L ORTIZ COLLAZO | ADDRESS ON FILE |
| CARMEN L ORTIZ COLON | ADDRESS ON FILE |
| CARMEN L ORTIZ CRUZ | ADDRESS ON FILE |
| CARMEN L ORTIZ ESPINOSA | ADDRESS ON FILE |
| CARMEN L ORTIZ FUENTES | ADDRESS ON FILE |
| CARMEN L ORTIZ FUENTES | ADDRESS ON FILE |
| CARMEN L ORTIZ FUENTES | ADDRESS ON FILE |
| CARMEN L ORTIZ GARCIA | ADDRESS ON FILE |
| CARMEN L ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L ORTIZ JESUS | ADDRESS ON FILE |
| CARMEN L ORTIZ PAGAN | ADDRESS ON FILE |
| CARMEN L ORTIZ QUINONES | ADDRESS ON FILE |
| CARMEN L ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN L ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN L ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L OSORIO FERNANDEZ | ADDRESS ON FILE |
| CARMEN L OTERO CLAUDIO | ADDRESS ON FILE |
| CARMEN L OTERO CORDERO | ADDRESS ON FILE |
| CARMEN L OTERO FERREIRAS | ADDRESS ON FILE |
| CARMEN L OTERO FERREIRAS | ADDRESS ON FILE |
| CARMEN L OTERO FIGUEROA | ADDRESS ON FILE |
| CARMEN L OTERO QUINONES | ADDRESS ON FILE |
| CARMEN L OTERO REY | ADDRESS ON FILE |
| CARMEN L PACHECO ROMAN | ADDRESS ON FILE |
| CARMEN L PADILLA NEGRON | ADDRESS ON FILE |
| CARMEN L PADILLA PAGAN | ADDRESS ON FILE |
| CARMEN L PADILLA PAGAN | ADDRESS ON FILE |
| CARMEN L PAGAN CARDENAS | ADDRESS ON FILE |
| CARMEN L PAGAN FONSECA | ADDRESS ON FILE |
| CARMEN L PAGAN GONZALEZ | ADDRESS ON FILE |
| CARMEN L PAGAN MIRANDA | ADDRESS ON FILE |
| CARMEN L PAGAN REIMUNDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L PAGAN VALDES | ADDRESS ON FILE |
| CARMEN L PAGAN VALDES | ADDRESS ON FILE |
| CARMEN L PALAU RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L PANIAGUA VELEZ | ADDRESS ON FILE |
| CARMEN L PASTRANA | ADDRESS ON FILE |
| CARMEN L PEARSON HERNAIZ | ADDRESS ON FILE |
| CARMEN L PENA | ADDRESS ON FILE |
| CARMEN L PENA RIVERA | ADDRESS ON FILE |
| CARMEN L PERAZA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L PEREZ CARRASQUILLO | ADDRESS ON FILE |
| CARMEN L PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN L PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN L PEREZ DALMAU | ADDRESS ON FILE |
| CARMEN L PEREZ GARCIA | ADDRESS ON FILE |
| CARMEN L PEREZ GERENA | ADDRESS ON FILE |
| CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN L PEREZ LOPEZ | ADDRESS ON FILE |
| CARMEN L PEREZ MARTI | ADDRESS ON FILE |
| CARMEN L PEREZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L PEREZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L PEREZ NIEVES | ADDRESS ON FILE |
| CARMEN L PEREZ NIEVES | ADDRESS ON FILE |
| CARMEN L PEREZ ORTIZ | ADDRESS ON FILE |
| CARMEN L PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN L PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN L PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L PEREZ SANTOS | ADDRESS ON FILE |
| CARMEN L PEREZ SANTOS | ADDRESS ON FILE |
| CARMEN L PEREZ TORO | ADDRESS ON FILE |
| CARMEN L PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN L PEREZ ZAPATA | ADDRESS ON FILE |
| CARMEN L PIMENTEL OSORIO | ADDRESS ON FILE |
| CARMEN L PINEDA RIVERA | ADDRESS ON FILE |
| CARMEN L PINEDA RIVERA | ADDRESS ON FILE |
| CARMEN L PINEDA RIVERA | ADDRESS ON FILE |
| CARMEN L PIZARRO | ADDRESS ON FILE |
| CARMEN L PIZARRO ALVAREZ | ADDRESS ON FILE |
| CARMEN L PIZARRO BULERIN | ADDRESS ON FILE |
| CARMEN L PIZARRO ROMERO | ADDRESS ON FILE |
| CARMEN L PLAZA BENITEZ | ADDRESS ON FILE |
| CARMEN L PLAZA BENITEZ | ADDRESS ON FILE |
| CARMEN L PONCE DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L PORCELL NIEVES | ADDRESS ON FILE |
| CARMEN L PORTALATIN SANTOS | ADDRESS ON FILE |
| CARMEN L QUILES CABAN | ADDRESS ON FILE |
| CARMEN L QUILES CRUZ | ADDRESS ON FILE |
| CARMEN L QUILES MALDONADO | ADDRESS ON FILE |
| CARMEN L QUINONES | ADDRESS ON FILE |
| CARMEN L QUINONES ACEVEDO | ADDRESS ON FILE |
| CARMEN L QUINONES CARMONA | ADDRESS ON FILE |
| CARMEN L QUINONES FIGUEROA | ADDRESS ON FILE |
| CARMEN L QUINONES MORALES | ADDRESS ON FILE |
| CARMEN L QUINONES PACHECO | ADDRESS ON FILE |
| CARMEN L QUINONES PEREZ | ADDRESS ON FILE |
| CARMEN L QUINONES QUINONES | ADDRESS ON FILE |
| CARMEN L QUINONES QUINONES | ADDRESS ON FILE |
| CARMEN L QUINONES QUINONES | ADDRESS ON FILE |
| CARMEN L QUINONES SANCHEZ | ADDRESS ON FILE |
| CARMEN L QUINONES TORRES | ADDRESS ON FILE |
| CARMEN L QUINONES TORRES | ADDRESS ON FILE |
| CARMEN L QUINONEZ CRUZ | ADDRESS ON FILE |
| CARMEN L QUINTANA SOTO | ADDRESS ON FILE |
| CARMEN L RAMIREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN L RAMIREZ GRAJALES | ADDRESS ON FILE |
| CARMEN L RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN L RAMIREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L RAMIREZ TIRADO | ADDRESS ON FILE |
| CARMEN L RAMIREZ VEGA | ADDRESS ON FILE |
| CARMEN L RAMOS BOSQUES | ADDRESS ON FILE |
| CARMEN L RAMOS COLON | ADDRESS ON FILE |
| CARMEN L RAMOS DAVILA | ADDRESS ON FILE |
| CARMEN L RAMOS DIAZ | ADDRESS ON FILE |
| CARMEN L RAMOS DIAZ | ADDRESS ON FILE |
| CARMEN L RAMOS MARTINEZ | ADDRESS ON FILE |
| CARMEN L RAMOS MEDINA | ADDRESS ON FILE |
| CARMEN L RAMOS MELENDEZ | ADDRESS ON FILE |
| CARMEN L RAMOS OTERO | ADDRESS ON FILE |
| CARMEN L RAMOS OTERO | ADDRESS ON FILE |
| CARMEN L RAMOS RIVERA | ADDRESS ON FILE |
| CARMEN L RAMOS SANCHEZ | ADDRESS ON FILE |
| CARMEN L RAMOS SANCHEZ | ADDRESS ON FILE |
| CARMEN L RAMOS SANCHEZ | ADDRESS ON FILE |
| CARMEN L RAMOS SANTIAGO | ADDRESS ON FILE |
| CARMEN L RAMOS VELEZ | ADDRESS ON FILE |
| CARMEN L RENDON RENDON | ADDRESS ON FILE |
| CARMEN L RENOVALES AMPUDIA | ADDRESS ON FILE |
| CARMEN L RENTAS GUZMAN | ADDRESS ON FILE |
| CARMEN L RENTAS MARTINEZ | ADDRESS ON FILE |
| CARMEN L REVERON SOTO | ADDRESS ON FILE |
| CARMEN L REYES APONTE | ADDRESS ON FILE |
| CARMEN L REYES APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L REYES FONTANEZ | ADDRESS ON FILE |
| CARMEN L REYES GARCIA | ADDRESS ON FILE |
| CARMEN L REYES MIRAY | ADDRESS ON FILE |
| CARMEN L REYES ORTIZ | ADDRESS ON FILE |
| CARMEN L REYES RAMIREZ | ADDRESS ON FILE |
| CARMEN L REYES RIVERA | ADDRESS ON FILE |
| CARMEN L REYES RIVERA | ADDRESS ON FILE |
| CARMEN L REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L REYES SANTA | ADDRESS ON FILE |
| CARMEN L REYES SANTIAGO | ADDRESS ON FILE |
| CARMEN L REYES SILVA | ADDRESS ON FILE |
| CARMEN L REYES TORRES | ADDRESS ON FILE |
| CARMEN L RIBOT CARPENA | ADDRESS ON FILE |
| CARMEN L RICHARSON RAMOS | ADDRESS ON FILE |
| CARMEN L RIJOS FIGUEROA | ADDRESS ON FILE |
| CARMEN L RIOS CARO | ADDRESS ON FILE |
| CARMEN L RIOS CARO | ADDRESS ON FILE |
| CARMEN L RIOS CRESPO | ADDRESS ON FILE |
| CARMEN L RIOS GONZALEZ | ADDRESS ON FILE |
| CARMEN L RIOS JIMENEZ | ADDRESS ON FILE |
| CARMEN L RIOS MALDONADO | ADDRESS ON FILE |
| CARMEN L RIVAS PEREZ | ADDRESS ON FILE |
| CARMEN L RIVERA ARROYO | ADDRESS ON FILE |
| CARMEN L RIVERA AYALA | ADDRESS ON FILE |
| CARMEN L RIVERA BAEZ | ADDRESS ON FILE |
| CARMEN L RIVERA BARRETO | ADDRESS ON FILE |
| CARMEN L RIVERA BERNARD | ADDRESS ON FILE |
| CARMEN L RIVERA BERRIOS | ADDRESS ON FILE |
| CARMEN L RIVERA BERRIOS | ADDRESS ON FILE |
| CARMEN L RIVERA BRILLON | ADDRESS ON FILE |
| CARMEN L RIVERA COLON | ADDRESS ON FILE |
| CARMEN L RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN L RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN L RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN L RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN L RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN L RIVERA ESCOBAR | ADDRESS ON FILE |
| CARMEN L RIVERA ESQUILIN | ADDRESS ON FILE |
| CARMEN L RIVERA FLORES | ADDRESS ON FILE |
| CARMEN L RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN L RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN L RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN L RIVERA GUERRA | ADDRESS ON FILE |
| CARMEN L RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN L RIVERA LASSEN | ADDRESS ON FILE |
| CARMEN L RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN L RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN L RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN L RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L RIVERA MEDINA | ADDRESS ON FILE |
| CARMEN L RIVERA MEDINA | ADDRESS ON FILE |
| CARMEN L RIVERA MIRANDA | ADDRESS ON FILE |
| CARMEN L RIVERA MOJICA | ADDRESS ON FILE |
| CARMEN L RIVERA MONZON | ADDRESS ON FILE |
| CARMEN L RIVERA OQUENDO | ADDRESS ON FILE |
| CARMEN L RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN L RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN L RIVERA OTERO | ADDRESS ON FILE |
| CARMEN L RIVERA PACHECO | ADDRESS ON FILE |
| CARMEN L RIVERA PAGAN | ADDRESS ON FILE |
| CARMEN L RIVERA PASCUAL | ADDRESS ON FILE |
| CARMEN L RIVERA PENA | ADDRESS ON FILE |
| CARMEN L RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN L RIVERA QUINONES | ADDRESS ON FILE |
| CARMEN L RIVERA QUINONES | ADDRESS ON FILE |
| CARMEN L RIVERA RAMOS | ADDRESS ON FILE |
| CARMEN L RIVERA RIOS | ADDRESS ON FILE |
| CARMEN L RIVERA RIOS | ADDRESS ON FILE |
| CARMEN L RIVERA RIOS | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN L RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN L RIVERA SALGADO | ADDRESS ON FILE |
| CARMEN L RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN L RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN L RIVERA SANTOS | ADDRESS ON FILE |
| CARMEN L RIVERA SEGARRA | ADDRESS ON FILE |
| CARMEN L RIVERA SOTO | ADDRESS ON FILE |
| CARMEN L RIVERA TORRES | ADDRESS ON FILE |
| CARMEN L RIVERA TORRES | ADDRESS ON FILE |
| CARMEN L RIVERA TORRES | ADDRESS ON FILE |
| CARMEN L RIVERA VELEZ | ADDRESS ON FILE |
| CARMEN L RIVERA VELEZ | ADDRESS ON FILE |
| CARMEN L ROBLES | ADDRESS ON FILE |
| CARMEN L ROBLES | ADDRESS ON FILE |
| CARMEN L ROBLES ALMODOVAR | ADDRESS ON FILE |
| CARMEN L ROBLES ROBLEDO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ ALMONTE | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ AMARO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L RODRIGUEZ CARMEN | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ CARMONA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ CARMONA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ CORNIER | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ CORR | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ COSME | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ DE SOLLA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ DE SOLLA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ ESTR | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ LLERA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MONTES | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ NIEVES | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ ORENGO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ OSORIO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ OTERO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ PIMENTEL | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ QUILES | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ VELAZQU | ADDRESS ON FILE |
| CARMEN L ROJAS MANGUAL | ADDRESS ON FILE |
| CARMEN L ROJAS PABON | ADDRESS ON FILE |
| CARMEN L ROLON | ADDRESS ON FILE |
| CARMEN L ROLON GONZALEZ | ADDRESS ON FILE |
| CARMEN L ROLON GONZALEZ | ADDRESS ON FILE |
| CARMEN L ROMAN AGUILA | ADDRESS ON FILE |
| CARMEN L ROMAN BURGOS | ADDRESS ON FILE |
| CARMEN L ROMAN FLORES | ADDRESS ON FILE |
| CARMEN L ROMAN QUILES | ADDRESS ON FILE |
| CARMEN L ROMAN TORRES | ADDRESS ON FILE |
| CARMEN L ROMERO CORTIJO | ADDRESS ON FILE |
| CARMEN L ROMERO RIVERA | ADDRESS ON FILE |
| CARMEN L ROMERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L ROSA | ADDRESS ON FILE |
| CARMEN L ROSA GOMEZ | ADDRESS ON FILE |
| CARMEN L ROSA SANTIAGO | ADDRESS ON FILE |
| CARMEN L ROSA TORRES | ADDRESS ON FILE |
| CARMEN L ROSADO ALMODOVAR | ADDRESS ON FILE |
| CARMEN L ROSADO CUEVAS | ADDRESS ON FILE |
| CARMEN L ROSADO CUEVAS | ADDRESS ON FILE |
| CARMEN L ROSADO SANTIA GO | ADDRESS ON FILE |
| CARMEN L ROSADO SOTO | ADDRESS ON FILE |
| CARMEN L ROSARIO | ADDRESS ON FILE |
| CARMEN L ROSARIO CRUZ | ADDRESS ON FILE |
| CARMEN L ROSARIO FIGUEROA | ADDRESS ON FILE |
| CARMEN L ROSARIO QUINONES | ADDRESS ON FILE |
| CARMEN L ROSARIO TORRES | ADDRESS ON FILE |
| CARMEN L RUBIN MARQUEZ | ADDRESS ON FILE |
| CARMEN L RUIZ HUERTAS | ADDRESS ON FILE |
| CARMEN L RUIZ LOPEZ | ADDRESS ON FILE |
| CARMEN L RUIZ ORTIZ | ADDRESS ON FILE |
| CARMEN L RUIZ PEREZ | ADDRESS ON FILE |
| CARMEN L RUIZ RIVERA | ADDRESS ON FILE |
| CARMEN L SAAVEDRA HERNANDEZ | ADDRESS ON FILE |
| CARMEN L SAGASTIBELZA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L SALGADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN L SAN MIGUEL | ADDRESS ON FILE |
| CARMEN L SANCHEZ CARMEN | ADDRESS ON FILE |
| CARMEN L SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN L SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN L SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN L SANCHEZ ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L SANCHEZ ESCRIBANO | ADDRESS ON FILE |
| CARMEN L SANCHEZ LAUREANO | ADDRESS ON FILE |
| CARMEN L SANCHEZ LOPERENA | ADDRESS ON FILE |
| CARMEN L SANCHEZ MATOS | ADDRESS ON FILE |
| CARMEN L SANCHEZ PENA | ADDRESS ON FILE |
| CARMEN L SANCHEZ QUINONES | ADDRESS ON FILE |
| CARMEN L SANCHEZ REYES | ADDRESS ON FILE |
| CARMEN L SANCHEZ SERRANO | ADDRESS ON FILE |
| CARMEN L SANCHEZ TORRES | ADDRESS ON FILE |
| CARMEN L SANFELIZ RAMOS | ADDRESS ON FILE |
| CARMEN L SANTANA CALZADA | ADDRESS ON FILE |
| CARMEN L SANTANA CALZADA | ADDRESS ON FILE |
| CARMEN L SANTANA CRUZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO BAEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO BAEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO CARTAGENA | ADDRESS ON FILE |
| CARMEN L SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO DIAZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO FIGUEROA | ADDRESS ON FILE |
| CARMEN L SANTIAGO MALDONAD | ADDRESS ON FILE |
| CARMEN L SANTIAGO MEDERO | ADDRESS ON FILE |
| CARMEN L SANTIAGO MELENDEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO NUNEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO NUNEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO ROLDAN | ADDRESS ON FILE |
| CARMEN L SANTIAGO VARGAS | ADDRESS ON FILE |
| CARMEN L SANTIAGO VARGAS | ADDRESS ON FILE |
| CARMEN L SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN L SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN L SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN L SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN L SANTORY PENA | ADDRESS ON FILE |
| CARMEN L SANTOS ALICEA | ADDRESS ON FILE |
| CARMEN L SANTOS BERRIOS | ADDRESS ON FILE |
| CARMEN L SANTOS COLON | ADDRESS ON FILE |
| CARMEN L SANTOS GARCIA | ADDRESS ON FILE |
| CARMEN L SANTOS GARCIA | ADDRESS ON FILE |
| CARMEN L SANTOS GARCIA | ADDRESS ON FILE |
| CARMEN L SANTOS MARTINEZ | ADDRESS ON FILE |
| CARMEN L SANTOS MARTINEZ | ADDRESS ON FILE |
| CARMEN L SANTOS MATOS | ADDRESS ON FILE |
| CARMEN L SANTOS MATOS | ADDRESS ON FILE |
| CARMEN L SANTOS MOLINA | ADDRESS ON FILE |
| CARMEN L SANTOS QUILES | ADDRESS ON FILE |
| CARMEN L SANZ SOTOMAYOR | ADDRESS ON FILE |
| CARMEN L SAURI SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L SEDA VDA | ADDRESS ON FILE |
| CARMEN L SERRANO FIGUEROA | ADDRESS ON FILE |
| CARMEN L SERRANO GOMEZ | ADDRESS ON FILE |
| CARMEN L SERRANO RODRIG | ADDRESS ON FILE |
| CARMEN L SERRANO ROSARIO | ADDRESS ON FILE |
| CARMEN L SERRANO SERRANO | ADDRESS ON FILE |
| CARMEN L SERRANO TOLEDO | ADDRESS ON FILE |
| CARMEN L SEVILLA CENTENO | ADDRESS ON FILE |
| CARMEN L SIERRA CASTRO | ADDRESS ON FILE |
| CARMEN L SIERRA DELGADO | ADDRESS ON FILE |
| CARMEN L SIERRA ORTIZ | ADDRESS ON FILE |
| CARMEN L SIERRA ORTIZ | ADDRESS ON FILE |
| CARMEN L SILVA MAISONET | ADDRESS ON FILE |
| CARMEN L SILVA ROMERO | ADDRESS ON FILE |
| CARMEN L SMITH GONZALEZ | ADDRESS ON FILE |
| CARMEN L SOLIS DE LEBRON | ADDRESS ON FILE |
| CARMEN L SOSA LOPERENA | ADDRESS ON FILE |
| CARMEN L SOSA LOPERENA | ADDRESS ON FILE |
| CARMEN L SOSA LOPEZ | ADDRESS ON FILE |
| CARMEN L SOTO CINTRON | ADDRESS ON FILE |
| CARMEN L SOTO HUERTAS | ADDRESS ON FILE |
| CARMEN L SOTO HUERTAS | ADDRESS ON FILE |
| CARMEN L SOTO MARZAN | ADDRESS ON FILE |
| CARMEN L SOTO MERCADO | ADDRESS ON FILE |
| CARMEN L SOTO MORALES | ADDRESS ON FILE |
| CARMEN L SOTO PLANAS | ADDRESS ON FILE |
| CARMEN L SOTO RIVERA | ADDRESS ON FILE |
| CARMEN L STUART DIAZ | ADDRESS ON FILE |
| CARMEN L SUAREZ CARMONA | ADDRESS ON FILE |
| CARMEN L SUAREZ CARMONA | ADDRESS ON FILE |
| CARMEN L SUAREZ GARCIA | ADDRESS ON FILE |
| CARMEN L SUAREZ GARCIA | ADDRESS ON FILE |
| CARMEN L TORO LEBRON | ADDRESS ON FILE |
| CARMEN L TORO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES ANDINO | ADDRESS ON FILE |
| CARMEN L TORRES ARROYO | ADDRESS ON FILE |
| CARMEN L TORRES BAEZ | ADDRESS ON FILE |
| CARMEN L TORRES BAEZ | ADDRESS ON FILE |
| CARMEN L TORRES BAEZ | ADDRESS ON FILE |
| CARMEN L TORRES BORRERO | ADDRESS ON FILE |
| CARMEN L TORRES CARABALLO | ADDRESS ON FILE |
| CARMEN L TORRES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L TORRES CRUZ | ADDRESS ON FILE |
| CARMEN L TORRES CRUZ | ADDRESS ON FILE |
| CARMEN L TORRES DE MEDINA | ADDRESS ON FILE |
| CARMEN L TORRES DIAZ | ADDRESS ON FILE |
| CARMEN L TORRES GABRIEL | ADDRESS ON FILE |
| CARMEN L TORRES INGLES | ADDRESS ON FILE |
| CARMEN L TORRES LOPEZ | ADDRESS ON FILE |
| CARMEN L TORRES LUCIANO | ADDRESS ON FILE |
| CARMEN L TORRES MERCADO | ADDRESS ON FILE |
| CARMEN L TORRES MOLINA | ADDRESS ON FILE |
| CARMEN L TORRES MOLINA | ADDRESS ON FILE |
| CARMEN L TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN L TORRES PEREZ | ADDRESS ON FILE |
| CARMEN L TORRES PEREZ | ADDRESS ON FILE |
| CARMEN L TORRES QUINONES | ADDRESS ON FILE |
| CARMEN L TORRES QUINONES | ADDRESS ON FILE |
| CARMEN L TORRES RIOS | ADDRESS ON FILE |
| CARMEN L TORRES RIPOLL | ADDRESS ON FILE |
| CARMEN L TORRES RODRIGU | ADDRESS ON FILE |
| CARMEN L TORRES TORRES | ADDRESS ON FILE |
| CARMEN L TORRES TRINIDAD | ADDRESS ON FILE |
| CARMEN L TRAVERSO FUENTES | ADDRESS ON FILE |
| CARMEN L TRINIDAD DELGADO | ADDRESS ON FILE |
| CARMEN L TRINIDAD DELGADO | ADDRESS ON FILE |
| CARMEN L TRINIDAD DELGADO | ADDRESS ON FILE |
| CARMEN L TRINIDAD DELGADO | ADDRESS ON FILE |
| CARMEN L TRINIDAD DELGADO | ADDRESS ON FILE |
| CARMEN L TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| CARMEN L TROCHE FERNANDEZ | ADDRESS ON FILE |
| CARMEN L TROCHE FERNANDEZ | ADDRESS ON FILE |
| CARMEN L UBILES DIAZ | ADDRESS ON FILE |
| CARMEN L VALDIVIESO RIVERA | ADDRESS ON FILE |
| CARMEN L VALENTIN BATISTA | ADDRESS ON FILE |
| CARMEN L VALENTIN BATISTA | ADDRESS ON FILE |
| CARMEN L VALENTIN BONIL | ADDRESS ON FILE |
| CARMEN L VALENTIN DE BARBOSA | ADDRESS ON FILE |
| CARMEN L VALENTIN VARGAS | ADDRESS ON FILE |
| CARMEN L VALERA SALTARES | ADDRESS ON FILE |
| CARMEN L VALLES CRUZ | ADDRESS ON FILE |
| CARMEN L VARGAS | ADDRESS ON FILE |
| CARMEN L VARGAS | ADDRESS ON FILE |
| CARMEN L VARGAS GOMEZ | ADDRESS ON FILE |
| CARMEN L VARGAS PAGAN | ADDRESS ON FILE |
| CARMEN L VAZQUEZ ARCE | ADDRESS ON FILE |
| CARMEN L VAZQUEZ BARRETO | ADDRESS ON FILE |
| CARMEN L VAZQUEZ BARRETO | ADDRESS ON FILE |
| CARMEN L VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| CARMEN L VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN L VAZQUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN L VAZQUEZ FERRER | ADDRESS ON FILE |
| CARMEN L VAZQUEZ GOTAY | ADDRESS ON FILE |
| CARMEN L VAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN L VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN L VAZQUEZ SUAREZ | ADDRESS ON FILE |
| CARMEN L VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L VAZQUEZ ZAYAS | ADDRESS ON FILE |
| CARMEN L VEGA CASTRO | ADDRESS ON FILE |
| CARMEN L VEGA DIAZ | ADDRESS ON FILE |
| CARMEN L VEGA GARCIA | ADDRESS ON FILE |
| CARMEN L VEGA ROMAN | ADDRESS ON FILE |
| CARMEN L VEGA ROMERO | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ BERRIOS | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ CALES | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ CALES | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ COLON | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ COLON | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ HIRALDO | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ ROMAN | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN L VELEZ BERDECIA | ADDRESS ON FILE |
| CARMEN L VELEZ CALDERON | ADDRESS ON FILE |
| CARMEN L VELEZ CALDERON | ADDRESS ON FILE |
| CARMEN L VELEZ CARAZO | ADDRESS ON FILE |
| CARMEN L VELEZ COLON | ADDRESS ON FILE |
| CARMEN L VELEZ COLON | ADDRESS ON FILE |
| CARMEN L VELEZ COLON | ADDRESS ON FILE |
| CARMEN L VELEZ COLON | ADDRESS ON FILE |
| CARMEN L VELEZ COLONDRES | ADDRESS ON FILE |
| CARMEN L VELEZ DE MALDONADO | ADDRESS ON FILE |
| CARMEN L VELEZ MASS | ADDRESS ON FILE |
| CARMEN L VELEZ MASS | ADDRESS ON FILE |
| CARMEN L VELEZ REYES | ADDRESS ON FILE |
| CARMEN L VELEZ TORRES | ADDRESS ON FILE |
| CARMEN L VENDRELL TORRES | ADDRESS ON FILE |
| CARMEN L VENDRELL TORRES | ADDRESS ON FILE |
| CARMEN L VICENTE ISAAC | ADDRESS ON FILE |
| CARMEN L VICENTE ISAAC | ADDRESS ON FILE |
| CARMEN L VICENTE ISAAC | ADDRESS ON FILE |
| CARMEN L VICENTY GONZALEZ | ADDRESS ON FILE |
| CARMEN L VIERA CRUZ | ADDRESS ON FILE |
| CARMEN L VIERA CRUZ | ADDRESS ON FILE |
| CARMEN L VIERA RIVERA | ADDRESS ON FILE |
| CARMEN L VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| CARMEN L WILLIAMS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L ZAPATER RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L ZAYAS COLON | ADDRESS ON FILE |
| CARMEN L ZAYAS COLON | ADDRESS ON FILE |
| CARMEN L ZAYAS CRUZ | ADDRESS ON FILE |
| CARMEN L ZAYAS FIGUEROA | ADDRESS ON FILE |
| CARMEN L ZAYAS FIGUEROA | ADDRESS ON FILE |
| CARMEN L. HUNT MARTINEZ | ADDRESS ON FILE |
| CARMEN L. LOPEZ-ALVARADO | ADDRESS ON FILE |
| CARMEN LA TORRE | ADDRESS ON FILE |
| CARMEN LABOY ARES | ADDRESS ON FILE |
| CARMEN LABOY CLAUDIO | ADDRESS ON FILE |
| CARMEN LABOY MILAN | ADDRESS ON FILE |
| CARMEN LABOY PERDOMO | ADDRESS ON FILE |
| CARMEN LABOY PERDOMO | ADDRESS ON FILE |
| CARMEN LABOY PEREZ | ADDRESS ON FILE |
| CARMEN LABOY PIRELA | ADDRESS ON FILE |
| CARMEN LABOY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LABOY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LABOY VAZQUEZ | ADDRESS ON FILE |
| CARMEN LAGUER FRANCO | ADDRESS ON FILE |
| CARMEN LAGUER LOPEZ | ADDRESS ON FILE |
| CARMEN LAGUNA OLIVERAS | ADDRESS ON FILE |
| CARMEN LAJARA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LAMOSO JESUS | ADDRESS ON FILE |
| CARMEN LANAUSSE SOTO | ADDRESS ON FILE |
| CARMEN LANDRAU FEBUS | ADDRESS ON FILE |
| CARMEN LANDRAU GARCIA | ADDRESS ON FILE |
| CARMEN LANDRON RIVERA | ADDRESS ON FILE |
| CARMEN LANGE MALAVE | ADDRESS ON FILE |
| CARMEN LARACUENTE ORTIZ | ADDRESS ON FILE |
| CARMEN LARACUENTE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LAREZ BELISARIO | ADDRESS ON FILE |
| CARMEN LARRAGOITY FIGUEROA | ADDRESS ON FILE |
| CARMEN LARROY MONTALVO | ADDRESS ON FILE |
| CARMEN LASANTA MELENDEZ | ADDRESS ON FILE |
| CARMEN LASSUS VAZQUEZ | ADDRESS ON FILE |
| CARMEN LATIMER TAPIA | ADDRESS ON FILE |
| CARMEN LAURA MATOS | ADDRESS ON FILE |
| CARMEN LAUREANO ALICEA | ADDRESS ON FILE |
| CARMEN LAUREANO FERNANDEZ | ADDRESS ON FILE |
| CARMEN LAUREANO LEON | ADDRESS ON FILE |
| CARMEN LAUREANO MATOS | ADDRESS ON FILE |
| CARMEN LAUREANO RESTO | ADDRESS ON FILE |
| CARMEN LAUREANO RESTO | ADDRESS ON FILE |
| CARMEN LAUREANO SEPULVEDA | ADDRESS ON FILE |
| CARMEN LAUREANO SEPULVEDA | ADDRESS ON FILE |
| CARMEN LAUREANO TRINIDA | ADDRESS ON FILE |
| CARMEN LAUSEL HERNANDEZ | ADDRESS ON FILE |
| CARMEN LAZU AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN LAZU FELIX | ADDRESS ON FILE |
| CARMEN LAZU GARCIA | ADDRESS ON FILE |
| CARMEN LAZU GARCIA | ADDRESS ON FILE |
| CARMEN LAZU GARCIA | ADDRESS ON FILE |
| CARMEN LCINTRON ROSA | ADDRESS ON FILE |
| CARMEN LEANDRY VELAZQUEZ | ADDRESS ON FILE |
| CARMEN LEBRON LOPEZ | ADDRESS ON FILE |
| CARMEN LEBRON MATIAS | ADDRESS ON FILE |
| CARMEN LEBRON MATIAS | ADDRESS ON FILE |
| CARMEN LEBRON MATIAS | ADDRESS ON FILE |
| CARMEN LEBRON MUNOZ | ADDRESS ON FILE |
| CARMEN LEBRON MUNOZ | ADDRESS ON FILE |
| CARMEN LEBRON ORTIZ | ADDRESS ON FILE |
| CARMEN LEBRON ORTIZ | ADDRESS ON FILE |
| CARMEN LEBRON RIVERA | ADDRESS ON FILE |
| CARMEN LEBRON RIVERA | ADDRESS ON FILE |
| CARMEN LEBRON SALDANA | ADDRESS ON FILE |
| CARMEN LEBRON SANTIAGO | ADDRESS ON FILE |
| CARMEN LEBRON VARGAS | ADDRESS ON FILE |
| CARMEN LEDDE VARGAS | ADDRESS ON FILE |
| CARMEN LEDDE VARGAS | ADDRESS ON FILE |
| CARMEN LEDDE VARGAS | ADDRESS ON FILE |
| CARMEN LEDEE CHEVALIER | ADDRESS ON FILE |
| CARMEN LEDEEE DE JESUS | ADDRESS ON FILE |
| CARMEN LEGUILLOW PARRILLA | ADDRESS ON FILE |
| CARMEN LEO VARGAS | ADDRESS ON FILE |
| CARMEN LEON ARRIAGA | ADDRESS ON FILE |
| CARMEN LEON ARRIAGA | ADDRESS ON FILE |
| CARMEN LEON BAYONA | ADDRESS ON FILE |
| CARMEN LEON CASTRO | ADDRESS ON FILE |
| CARMEN LEON DAVILA | ADDRESS ON FILE |
| CARMEN LEON DAVILA | ADDRESS ON FILE |
| CARMEN LEON DUPREY | ADDRESS ON FILE |
| CARMEN LEON FELIX | ADDRESS ON FILE |
| CARMEN LEON RIVAS | ADDRESS ON FILE |
| CARMEN LEON RIVERA | ADDRESS ON FILE |
| CARMEN LEON RIVERA | ADDRESS ON FILE |
| CARMEN LEON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LEON ROMAN | ADDRESS ON FILE |
| CARMEN LEON ROSADO | ADDRESS ON FILE |
| CARMEN LEON RUIZ | ADDRESS ON FILE |
| CARMEN LEON SANCHEZ | ADDRESS ON FILE |
| CARMEN LEON SUAREZ | ADDRESS ON FILE |
| CARMEN LEON SUAREZ | ADDRESS ON FILE |
| CARMEN LIBRAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LIBRAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LICIAGA ABREU | ADDRESS ON FILE |
| CARMEN LINA CEPEDA VELLON | ADDRESS ON FILE |
| CARMEN LINA CEPEDA VELLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN LINA CEPEDA VELLON | ADDRESS ON FILE |
| CARMEN LINARES PADILLA | ADDRESS ON FILE |
| CARMEN LINARES SANTIAGO | ADDRESS ON FILE |
| CARMEN LIND FLORES | ADDRESS ON FILE |
| CARMEN LINDEZ NAZARIO | ADDRESS ON FILE |
| CARMEN LISBOA MATOS | ADDRESS ON FILE |
| CARMEN LIZARDI JESUS | ADDRESS ON FILE |
| CARMEN LIZARDI OYOLA | ADDRESS ON FILE |
| CARMEN LIZARDI ROMAN | ADDRESS ON FILE |
| CARMEN LLANOS ENCARNACION | ADDRESS ON FILE |
| CARMEN LLANOS OCASIO | ADDRESS ON FILE |
| CARMEN LLANOS ORTEGA | ADDRESS ON FILE |
| CARMEN LLANOS QUINONES | ADDRESS ON FILE |
| CARMEN LLANOS SANCHEZ | ADDRESS ON FILE |
| CARMEN LLANTIN QUINONES | ADDRESS ON FILE |
| CARMEN LLORENS VAZQUEZ | ADDRESS ON FILE |
| CARMEN LONGO QUIROS | ADDRESS ON FILE |
| CARMEN LONGORIA ARZUAGA | ADDRESS ON FILE |
| CARMEN LONGORIA ARZUAGA | ADDRESS ON FILE |
| CARMEN LONGORIA ARZUAGA | ADDRESS ON FILE |
| CARMEN LOPEZ | ADDRESS ON FILE |
| CARMEN LOPEZ ALICEA | ADDRESS ON FILE |
| CARMEN LOPEZ ARROYO | ADDRESS ON FILE |
| CARMEN LOPEZ ARROYO | ADDRESS ON FILE |
| CARMEN LOPEZ BONILLA | ADDRESS ON FILE |
| CARMEN LOPEZ CABAN | ADDRESS ON FILE |
| CARMEN LOPEZ CAMACHO | ADDRESS ON FILE |
| CARMEN LOPEZ CARMONA | ADDRESS ON FILE |
| CARMEN LOPEZ CARTEGENA | ADDRESS ON FILE |
| CARMEN LOPEZ CASTRO | ADDRESS ON FILE |
| CARMEN LOPEZ CASTRO | ADDRESS ON FILE |
| CARMEN LOPEZ CEDENO | ADDRESS ON FILE |
| CARMEN LOPEZ CEDENO | ADDRESS ON FILE |
| CARMEN LOPEZ CONCEPCION | ADDRESS ON FILE |
| CARMEN LOPEZ CORDERO | ADDRESS ON FILE |
| CARMEN LOPEZ CORREA | ADDRESS ON FILE |
| CARMEN LOPEZ CORREA | ADDRESS ON FILE |
| CARMEN LOPEZ COSME | ADDRESS ON FILE |
| CARMEN LOPEZ COSME | ADDRESS ON FILE |
| CARMEN LOPEZ CRUZ | ADDRESS ON FILE |
| CARMEN LOPEZ CUEVAS | ADDRESS ON FILE |
| CARMEN LOPEZ CUEVAS | ADDRESS ON FILE |
| CARMEN LOPEZ CUEVAS | ADDRESS ON FILE |
| CARMEN LOPEZ DE JIMENEZ | ADDRESS ON FILE |
| CARMEN LOPEZ DELGADO | ADDRESS ON FILE |
| CARMEN LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN LOPEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN LOPEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN LOPEZ GOMEZ | ADDRESS ON FILE |
| CARMEN LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN LOPEZ GUZMAN | ADDRESS ON FILE |
| CARMEN LOPEZ GUZMAN | ADDRESS ON FILE |
| CARMEN LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN LOPEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN LOPEZ JACA | ADDRESS ON FILE |
| CARMEN LOPEZ JESUS | ADDRESS ON FILE |
| CARMEN LOPEZ JESUS | ADDRESS ON FILE |
| CARMEN LOPEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN LOPEZ MAISONET | ADDRESS ON FILE |
| CARMEN LOPEZ MANGUAL | ADDRESS ON FILE |
| CARMEN LOPEZ MARRERO | ADDRESS ON FILE |
| CARMEN LOPEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN LOPEZ MEDINA | ADDRESS ON FILE |
| CARMEN LOPEZ MENDEZ | ADDRESS ON FILE |
| CARMEN LOPEZ MERCADO | ADDRESS ON FILE |
| CARMEN LOPEZ MORALES | ADDRESS ON FILE |
| CARMEN LOPEZ MORALES | ADDRESS ON FILE |
| CARMEN LOPEZ NIEVES | ADDRESS ON FILE |
| CARMEN LOPEZ OCASIO | ADDRESS ON FILE |
| CARMEN LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN LOPEZ PACHECO | ADDRESS ON FILE |
| CARMEN LOPEZ PACHECO | ADDRESS ON FILE |
| CARMEN LOPEZ PAGAN | ADDRESS ON FILE |
| CARMEN LOPEZ PAGAN | ADDRESS ON FILE |
| CARMEN LOPEZ PELLOT | ADDRESS ON FILE |
| CARMEN LOPEZ PEREZ | ADDRESS ON FILE |
| CARMEN LOPEZ PEREZ | ADDRESS ON FILE |
| CARMEN LOPEZ PEREZ | ADDRESS ON FILE |
| CARMEN LOPEZ RIVAS | ADDRESS ON FILE |
| CARMEN LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN LOPEZ ROSADO | ADDRESS ON FILE |
| CARMEN LOPEZ ROSADO | ADDRESS ON FILE |
| CARMEN LOPEZ ROSADO | ADDRESS ON FILE |
| CARMEN LOPEZ ROSARIO | ADDRESS ON FILE |
| CARMEN LOPEZ ROSARIO | ADDRESS ON FILE |
| CARMEN LOPEZ SABATER | ADDRESS ON FILE |
| CARMEN LOPEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN LOPEZ SERRANO | ADDRESS ON FILE |
| CARMEN LOPEZ SOTO | ADDRESS ON FILE |
| CARMEN LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN LOPEZ TOSADO | ADDRESS ON FILE |
| CARMEN LOPEZ TRINIDAD | ADDRESS ON FILE |
| CARMEN LOPEZ VELEZ | ADDRESS ON FILE |
| CARMEN LOPEZ VELEZ | ADDRESS ON FILE |
| CARMEN LOPEZ VELEZ | ADDRESS ON FILE |
| CARMEN LOPEZ VICTORIA | ADDRESS ON FILE |
| CARMEN LOPEZ VIERA | ADDRESS ON FILE |
| CARMEN LORENZANA PABON | ADDRESS ON FILE |
| CARMEN LORENZO CORDERO | ADDRESS ON FILE |
| CARMEN LOURIDO NEGRON | ADDRESS ON FILE |
| CARMEN LOYOLA CORTES | ADDRESS ON FILE |
| CARMEN LOYOLA CORTES | ADDRESS ON FILE |
| CARMEN LOZA DAVILA | ADDRESS ON FILE |
| CARMEN LOZADA CRUZ | ADDRESS ON FILE |
| CARMEN LOZADA GUADALUPE | ADDRESS ON FILE |
| CARMEN LOZADA GUADALUPE | ADDRESS ON FILE |
| CARMEN LOZADA MARTINEZ | ADDRESS ON FILE |
| CARMEN LOZADA ORTIZ | ADDRESS ON FILE |
| CARMEN LOZADA SANCHEZ | ADDRESS ON FILE |
| CARMEN LOZADA SANTIAGO | ADDRESS ON FILE |
| CARMEN LOZANO MELENDEZ | ADDRESS ON FILE |
| CARMEN LRODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUCIANO DE GARRIGA | ADDRESS ON FILE |
| CARMEN LUCIANO NATER | ADDRESS ON FILE |
| CARMEN LUCIANO PAGAN | ADDRESS ON FILE |
| CARMEN LUCRET INGLES | ADDRESS ON FILE |
| CARMEN LUGO | ADDRESS ON FILE |
| CARMEN LUGO ARROYO | ADDRESS ON FILE |
| CARMEN LUGO CARRERAS | ADDRESS ON FILE |
| CARMEN LUGO CINTRON | ADDRESS ON FILE |
| CARMEN LUGO CRUZ | ADDRESS ON FILE |
| CARMEN LUGO CRUZ | ADDRESS ON FILE |
| CARMEN LUGO CRUZ | ADDRESS ON FILE |
| CARMEN LUGO CRUZ | ADDRESS ON FILE |
| CARMEN LUGO CRUZ | ADDRESS ON FILE |
| CARMEN LUGO CUADRADO | ADDRESS ON FILE |
| CARMEN LUGO CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN LUGO ESPINOSA | ADDRESS ON FILE |
| CARMEN LUGO ESPINOSA | ADDRESS ON FILE |
| CARMEN LUGO ESPINOSA | ADDRESS ON FILE |
| CARMEN LUGO FOURNIER | ADDRESS ON FILE |
| CARMEN LUGO GARCIA | ADDRESS ON FILE |
| CARMEN LUGO GARCIA | ADDRESS ON FILE |
| CARMEN LUGO GARCIA | ADDRESS ON FILE |
| CARMEN LUGO GONZALEZ | ADDRESS ON FILE |
| CARMEN LUGO GUZMAN | ADDRESS ON FILE |
| CARMEN LUGO IRIZARRY | ADDRESS ON FILE |
| CARMEN LUGO LOPEZ | ADDRESS ON FILE |
| CARMEN LUGO MOLINARY | ADDRESS ON FILE |
| CARMEN LUGO MOLINARY | ADDRESS ON FILE |
| CARMEN LUGO MONTES | ADDRESS ON FILE |
| CARMEN LUGO MORA | ADDRESS ON FILE |
| CARMEN LUGO OLIVERAS | ADDRESS ON FILE |
| CARMEN LUGO PADILLA | ADDRESS ON FILE |
| CARMEN LUGO PEREZ | ADDRESS ON FILE |
| CARMEN LUGO PINEIRO | ADDRESS ON FILE |
| CARMEN LUGO PRATTS | ADDRESS ON FILE |
| CARMEN LUGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUGO SIERRA | ADDRESS ON FILE |
| CARMEN LUGO TORO | ADDRESS ON FILE |
| CARMEN LUGO VAZQUEZ | ADDRESS ON FILE |
| CARMEN LUGO VELEZ | ADDRESS ON FILE |
| CARMEN LUGO VIRUET | ADDRESS ON FILE |
| CARMEN LUGO ZAYAZ | ADDRESS ON FILE |
| CARMEN LUIS RAMOS | ADDRESS ON FILE |
| CARMEN LUNA TORRES | ADDRESS ON FILE |
| CARMEN LUZ FELICIANO CRUZ | ADDRESS ON FILE |
| CARMEN LUZ PIZARRO BURGOS | ADDRESS ON FILE |
| CARMEN LUZ RUIZ | ADDRESS ON FILE |
| CARMEN LYDIA JIMENEZ | ADDRESS ON FILE |
| CARMEN LYDIA MELENDEZ ALERS | ADDRESS ON FILE |
| CARMEN LYDIA MORALES CARMEN | ADDRESS ON FILE |
| CARMEN LYDIA ORTIZ MONTANEZ | ADDRESS ON FILE |
| CARMEN M ACEVEDO ACEVEDO | ADDRESS ON FILE |
| CARMEN M ACEVEDO COLON | ADDRESS ON FILE |
| CARMEN M ACEVEDO DIAZ | ADDRESS ON FILE |
| CARMEN M ACEVEDO PAGAN | ADDRESS ON FILE |
| CARMEN M ACOSTA PEREZ | ADDRESS ON FILE |
| CARMEN M ACOSTA VILLALOBOS | ADDRESS ON FILE |
| CARMEN M ADAMES MUNIZ | ADDRESS ON FILE |
| CARMEN M ADAMES MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M ADORNO ROSADO | ADDRESS ON FILE |
| CARMEN M AGOSTO ADORNO | ADDRESS ON FILE |
| CARMEN M AGOSTO RIVERA | ADDRESS ON FILE |
| CARMEN M AGOSTO SERRANO | ADDRESS ON FILE |
| CARMEN M AGOSTO SERRANO | ADDRESS ON FILE |
| CARMEN M AGUAYO NAVARRO | ADDRESS ON FILE |
| CARMEN M AGUILAR GARCIA | ADDRESS ON FILE |
| CARMEN M ALAMO AGOSTO | ADDRESS ON FILE |
| CARMEN M ALAMO AGOSTO | ADDRESS ON FILE |
| CARMEN M ALAMO DIAZ | ADDRESS ON FILE |
| CARMEN M ALAMO RAMOS | ADDRESS ON FILE |
| CARMEN M ALEDO DIAZ | ADDRESS ON FILE |
| CARMEN M ALFARO CALERO | ADDRESS ON FILE |
| CARMEN M ALFARO CALERO | ADDRESS ON FILE |
| CARMEN M ALFONZO CARMEN | ADDRESS ON FILE |
| CARMEN M ALICEA ALVAREZ | ADDRESS ON FILE |
| CARMEN M ALICEA SANTIAGO | ADDRESS ON FILE |
| CARMEN M ALICEA SERRANO | ADDRESS ON FILE |
| CARMEN M ALMEYDA GONZALEZ | ADDRESS ON FILE |
| CARMEN M ALMODOVAR RIVERA | ADDRESS ON FILE |
| CARMEN M ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ALONSO DIAZ | ADDRESS ON FILE |
| CARMEN M ALONSO DIAZ | ADDRESS ON FILE |
| CARMEN M ALVARADO FERNANDEZ | ADDRESS ON FILE |
| CARMEN M ALVARADO MATEO | ADDRESS ON FILE |
| CARMEN M ALVARADO MATEO | ADDRESS ON FILE |
| CARMEN M ALVARADO NEGRON | ADDRESS ON FILE |
| CARMEN M ALVARADO RIVERA | ADDRESS ON FILE |
| CARMEN M ALVARADO RIVERA | ADDRESS ON FILE |
| CARMEN M ALVARADO VARGAS | ADDRESS ON FILE |
| CARMEN M ALVAREZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN M ALVAREZ GALVAN | ADDRESS ON FILE |
| CARMEN M ALVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN M ALVAREZ MALDONAD | ADDRESS ON FILE |
| CARMEN M ALVAREZ MALDONAD | ADDRESS ON FILE |
| CARMEN M ALVAREZ MALDONAD | ADDRESS ON FILE |
| CARMEN M ALVAREZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M ALVAREZ RAMOS | ADDRESS ON FILE |
| CARMEN M ALVAREZ SANCHEZ | ADDRESS ON FILE |
| CARMEN M ALVAREZ TORRES | ADDRESS ON FILE |
| CARMEN M ALVERIO ROSA | ADDRESS ON FILE |
| CARMEN M AMARO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M AMBERT GAUD | ADDRESS ON FILE |
| CARMEN M AMIL OTERO | ADDRESS ON FILE |
| CARMEN M AMILL FELICIANO | ADDRESS ON FILE |
| CARMEN M ANDINO GARCIA | ADDRESS ON FILE |
| CARMEN M ANDINO MONTALVO | ADDRESS ON FILE |
| CARMEN M ANDINO NORMANDIA | ADDRESS ON FILE |
| CARMEN M ANDUJAR MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M APELLANIZ TORRES | ADDRESS ON FILE |
| CARMEN M APONTE CALDERON | ADDRESS ON FILE |
| CARMEN M APONTE ROSA | ADDRESS ON FILE |
| CARMEN M APONTE TORRES | ADDRESS ON FILE |
| CARMEN M AQUINO VEGA | ADDRESS ON FILE |
| CARMEN M ARAUD SANTANA | ADDRESS ON FILE |
| CARMEN M ARMSTRONG DE GUERRERO | ADDRESS ON FILE |
| CARMEN M AROCHO LARUY | ADDRESS ON FILE |
| CARMEN M AROCHO NIEVES | ADDRESS ON FILE |
| CARMEN M ARRIETA | ADDRESS ON FILE |
| CARMEN M ARROYO ABREU | ADDRESS ON FILE |
| CARMEN M ARROYO ARROYO | ADDRESS ON FILE |
| CARMEN M ARROYO CRESPO | ADDRESS ON FILE |
| CARMEN M ARROYO MOLINA | ADDRESS ON FILE |
| CARMEN M ARROYO MOLINA | ADDRESS ON FILE |
| CARMEN M ARROYO ORTIZ | ADDRESS ON FILE |
| CARMEN M ARROYO ROBLES | ADDRESS ON FILE |
| CARMEN M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ARROYO SEDA | ADDRESS ON FILE |
| CARMEN M ARROYO TORRES | ADDRESS ON FILE |
| CARMEN M ASENCIO ORTIZ | ADDRESS ON FILE |
| CARMEN M AVILA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M AVILES CANCEL | ADDRESS ON FILE |
| CARMEN M AVILES LEBRON | ADDRESS ON FILE |
| CARMEN M AVILES LUGO | ADDRESS ON FILE |
| CARMEN M AVILES ORTIZ | ADDRESS ON FILE |
| CARMEN M AVILES ORTIZ | ADDRESS ON FILE |
| CARMEN M AVILES PADIN | ADDRESS ON FILE |
| CARMEN M AVILEZ INOSTROZA | ADDRESS ON FILE |
| CARMEN M AVILLAN GONZALEZ | ADDRESS ON FILE |
| CARMEN M AYALA ANDINO | ADDRESS ON FILE |
| CARMEN M AYALA BERNALD | ADDRESS ON FILE |
| CARMEN M AYALA CUERVOS | ADDRESS ON FILE |
| CARMEN M AYALA MARRERO | ADDRESS ON FILE |
| CARMEN M AYALA PAGAN | ADDRESS ON FILE |
| CARMEN M AYALA RIVERA | ADDRESS ON FILE |
| CARMEN M AYALA VAZQUEZ | ADDRESS ON FILE |
| CARMEN M AYALA VELEZ | ADDRESS ON FILE |
| CARMEN M AYALA VELEZ | ADDRESS ON FILE |
| CARMEN M AYENDE BAEZ | ADDRESS ON FILE |
| CARMEN M AYUSO BENITEZ | ADDRESS ON FILE |
| CARMEN M BADILLO GARCIA | ADDRESS ON FILE |
| CARMEN M BAEZ MORENO | ADDRESS ON FILE |
| CARMEN M BAEZ OCASIO | ADDRESS ON FILE |
| CARMEN M BAEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M BAEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M BAEZ VILLEGAS | ADDRESS ON FILE |
| CARMEN M BARCELO LOPEZ | ADDRESS ON FILE |
| CARMEN M BARRETO CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M BARRETO CHAVES | ADDRESS ON FILE |
| CARMEN M BARRETO ROMAN | ADDRESS ON FILE |
| CARMEN M BARRIOS COLLAZO | ADDRESS ON FILE |
| CARMEN M BARRIOS COLLAZO | ADDRESS ON FILE |
| CARMEN M BAYONA QUINTANA | ADDRESS ON FILE |
| CARMEN M BAYRON LORENZO | ADDRESS ON FILE |
| CARMEN M BELTRAN MORALES | ADDRESS ON FILE |
| CARMEN M BENIQUE SANTIAGO | ADDRESS ON FILE |
| CARMEN M BENITEZ NIEVES | ADDRESS ON FILE |
| CARMEN M BENITEZ NIEVES | ADDRESS ON FILE |
| CARMEN M BENITEZ NIEVES | ADDRESS ON FILE |
| CARMEN M BENITEZ ROSA | ADDRESS ON FILE |
| CARMEN M BENITEZ ROSARIO | ADDRESS ON FILE |
| CARMEN M BENITEZ VEGA | ADDRESS ON FILE |
| CARMEN M BERMUDEZ MENDEZ | ADDRESS ON FILE |
| CARMEN M BERMUDEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN M BERMUDEZ VIERA | ADDRESS ON FILE |
| CARMEN M BERNABE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M BERRIOS COLON | ADDRESS ON FILE |
| CARMEN M BERRIOS GUZMAN | ADDRESS ON FILE |
| CARMEN M BERRIOS ORTIZ | ADDRESS ON FILE |
| CARMEN M BERRIOS SANTO | ADDRESS ON FILE |
| CARMEN M BETANCOURT CEDRES | ADDRESS ON FILE |
| CARMEN M BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M BETANCOURT TORRES | ADDRESS ON FILE |
| CARMEN M BILBRAUT SANCHEZ | ADDRESS ON FILE |
| CARMEN M BIRRIEL | ADDRESS ON FILE |
| CARMEN M BOJITO MARTINEZ | ADDRESS ON FILE |
| CARMEN M BONAL FLORES | ADDRESS ON FILE |
| CARMEN M BONET GAUDIER | ADDRESS ON FILE |
| CARMEN M BONILLA ALFONSO | ADDRESS ON FILE |
| CARMEN M BONILLA BONILLA | ADDRESS ON FILE |
| CARMEN M BONILLA HERNANDEZ | ADDRESS ON FILE |
| CARMEN M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M BORGOS NEGRON | ADDRESS ON FILE |
| CARMEN M BORGOS NEGRON | ADDRESS ON FILE |
| CARMEN M BORRERO MEDINA | ADDRESS ON FILE |
| CARMEN M BORRERO MORALES | ADDRESS ON FILE |
| CARMEN M BORRERO MORALES | ADDRESS ON FILE |
| CARMEN M BRAVO DE LEON | ADDRESS ON FILE |
| CARMEN M BRAVO RIVERA | ADDRESS ON FILE |
| CARMEN M BRIGNONI SANTONI | ADDRESS ON FILE |
| CARMEN M BRUNO CINTRON | ADDRESS ON FILE |
| CARMEN M BRUNO FELICIANO | ADDRESS ON FILE |
| CARMEN M BRUNO FELICIANO | ADDRESS ON FILE |
| CARMEN M BRUNO FELICIANO | ADDRESS ON FILE |
| CARMEN M BRUNO MOLINA | ADDRESS ON FILE |
| CARMEN M BURGOS | ADDRESS ON FILE |
| CARMEN M BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M BURGOS CARMEN | ADDRESS ON FILE |
| CARMEN M BURGOS COLLAZO | ADDRESS ON FILE |
| CARMEN M BURGOS COLLAZO | ADDRESS ON FILE |
| CARMEN M BURGOS CRUZ | ADDRESS ON FILE |
| CARMEN M BURGOS DELGADO | ADDRESS ON FILE |
| CARMEN M BURGOS FONSECA | ADDRESS ON FILE |
| CARMEN M BURGOS GONZALEZ | ADDRESS ON FILE |
| CARMEN M BURGOS GONZALEZ | ADDRESS ON FILE |
| CARMEN M BURGOS LOZADA | ADDRESS ON FILE |
| CARMEN M BURGOS ORTIZ | ADDRESS ON FILE |
| CARMEN M BURGOS ORTIZ | ADDRESS ON FILE |
| CARMEN M BURGOS RIVERA | ADDRESS ON FILE |
| CARMEN M CABALLERO COLON | ADDRESS ON FILE |
| CARMEN M CABELLO CRUZ | ADDRESS ON FILE |
| CARMEN M CABELLO CRUZ | ADDRESS ON FILE |
| CARMEN M CABELLO CRUZ | ADDRESS ON FILE |
| CARMEN M CABEZUDO NUNEZ | ADDRESS ON FILE |
| CARMEN M CABRERA TAPIA | ADDRESS ON FILE |
| CARMEN M CACERES SANCHEZ | ADDRESS ON FILE |
| CARMEN M CACERES SANCHEZ | ADDRESS ON FILE |
| CARMEN M CALCAO RODRIG | ADDRESS ON FILE |
| CARMEN M CALDERON BONILLA | ADDRESS ON FILE |
| CARMEN M CALDERON CINTR | ADDRESS ON FILE |
| CARMEN M CALDERON DAVILA | ADDRESS ON FILE |
| CARMEN M CALDERON RAMOS | ADDRESS ON FILE |
| CARMEN M CALERO CEREZO | ADDRESS ON FILE |
| CARMEN M CALO HIRALDO | ADDRESS ON FILE |
| CARMEN M CAMACHO | ADDRESS ON FILE |
| CARMEN M CAMACHO CRUZ | ADDRESS ON FILE |
| CARMEN M CAMACHO MARIN | ADDRESS ON FILE |
| CARMEN M CAMACHO MARIN | ADDRESS ON FILE |
| CARMEN M CANALES OTERO | ADDRESS ON FILE |
| CARMEN M CANCEL GONZALEZ | ADDRESS ON FILE |
| CARMEN M CANCEL ORTIZ | ADDRESS ON FILE |
| CARMEN M CANCEL ORTIZ | ADDRESS ON FILE |
| CARMEN M CANDELARIO LATIMER | ADDRESS ON FILE |
| CARMEN M CANTERO REYES | ADDRESS ON FILE |
| CARMEN M CAPO DOMINGUEZ | ADDRESS ON FILE |
| CARMEN M CARDONA GONZALEZ | ADDRESS ON FILE |
| CARMEN M CARDONA MORENO | ADDRESS ON FILE |
| CARMEN M CARDONA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CARDONA VDA | ADDRESS ON FILE |
| CARMEN M CARDOZA VIVAS | ADDRESS ON FILE |
| CARMEN M CARMONA HANCE | ADDRESS ON FILE |
| CARMEN M CARRASCO BAQUERO | ADDRESS ON FILE |
| CARMEN M CARRASQUILLO BIGIO | ADDRESS ON FILE |
| CARMEN M CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| CARMEN M CARRASQUILLO RIVERA | ADDRESS ON FILE |
| CARMEN M CARRERAS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M CARRILLO CATALA | ADDRESS ON FILE |
| CARMEN M CARRILLO CATALA | ADDRESS ON FILE |
| CARMEN M CARRILLO CATALA | ADDRESS ON FILE |
| CARMEN M CARRILLO FELICIANO | ADDRESS ON FILE |
| CARMEN M CARRILLO FELICIANO | ADDRESS ON FILE |
| CARMEN M CARRILLO PEREZ | ADDRESS ON FILE |
| CARMEN M CARRION CARMEN | ADDRESS ON FILE |
| CARMEN M CARRION PARRILLA | ADDRESS ON FILE |
| CARMEN M CARRION RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CARTAGENA GONZALEZ | ADDRESS ON FILE |
| CARMEN M CASADO CRUZ | ADDRESS ON FILE |
| CARMEN M CASANO V A F | ADDRESS ON FILE |
| CARMEN M CASANOVA FIGUEROA | ADDRESS ON FILE |
| CARMEN M CASAS LOMBA | ADDRESS ON FILE |
| CARMEN M CASELLAS GUILBE | ADDRESS ON FILE |
| CARMEN M CASELLAS GUILBE | ADDRESS ON FILE |
| CARMEN M CASTRO CARRION | ADDRESS ON FILE |
| CARMEN M CASTRO MERCADO | ADDRESS ON FILE |
| CARMEN M CASTRO OCASIO | ADDRESS ON FILE |
| CARMEN M CASTRO PIZARRO | ADDRESS ON FILE |
| CARMEN M CASTRO RIVERA | ADDRESS ON FILE |
| CARMEN M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CASTRO ROLDAN | ADDRESS ON FILE |
| CARMEN M CASTRO ROLDAN | ADDRESS ON FILE |
| CARMEN M CASTRO ROLDAN | ADDRESS ON FILE |
| CARMEN M CASTRO SIERRA | ADDRESS ON FILE |
| CARMEN M CASTRO SOSA | ADDRESS ON FILE |
| CARMEN M CASTRO TORRES | ADDRESS ON FILE |
| CARMEN M CASTRO VAZQUEZ | ADDRESS ON FILE |
| CARMEN M CATALA FIGUEROA | ADDRESS ON FILE |
| CARMEN M CENTENO CINTRON | ADDRESS ON FILE |
| CARMEN M CENTENO MONTANEZ | ADDRESS ON FILE |
| CARMEN M CEPEDA DE VIGO | ADDRESS ON FILE |
| CARMEN M CHEVERE RIVERA | ADDRESS ON FILE |
| CARMEN M CHEVERE RIVERA | ADDRESS ON FILE |
| CARMEN M CHICLANA ALEJANDRO | ADDRESS ON FILE |
| CARMEN M CINTRON BERRIOS | ADDRESS ON FILE |
| CARMEN M CINTRON CARABALLO | ADDRESS ON FILE |
| CARMEN M CINTRON DIAZ | ADDRESS ON FILE |
| CARMEN M CINTRON MEDINA | ADDRESS ON FILE |
| CARMEN M CINTRON RAMOS | ADDRESS ON FILE |
| CARMEN M CLAUDIO CASTRO | ADDRESS ON FILE |
| CARMEN M CLAUDIO DELGADO | ADDRESS ON FILE |
| CARMEN M COLBERG COMAS | ADDRESS ON FILE |
| CARMEN M COLLAZO | ADDRESS ON FILE |
| CARMEN M COLLAZO CRUZ | ADDRESS ON FILE |
| CARMEN M COLLAZO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M COLLAZO VENTURA | ADDRESS ON FILE |
| CARMEN M COLOMBANI | ADDRESS ON FILE |
| CARMEN M COLON CARRASQUI | ADDRESS ON FILE |
| CARMEN M COLON CARRASQUI | ADDRESS ON FILE |
| CARMEN M COLON CEDENO | ADDRESS ON FILE |
| CARMEN M COLON DE ARMAS | ADDRESS ON FILE |
| CARMEN M COLON IRIZARRY | ADDRESS ON FILE |
| CARMEN M COLON LEBRON | ADDRESS ON FILE |
| CARMEN M COLON MALDONADO | ADDRESS ON FILE |
| CARMEN M COLON MARTINEZ | ADDRESS ON FILE |
| CARMEN M COLON MELENDEZ | ADDRESS ON FILE |
| CARMEN M COLON MELENDEZ | ADDRESS ON FILE |
| CARMEN M COLON MERCADO | ADDRESS ON FILE |
| CARMEN M COLON MERCADO | ADDRESS ON FILE |
| CARMEN M COLON ORTIZ | ADDRESS ON FILE |
| CARMEN M COLON PIMENTEL | ADDRESS ON FILE |
| CARMEN M COLON RAMOS | ADDRESS ON FILE |
| CARMEN M COLON RIVERA | ADDRESS ON FILE |
| CARMEN M COLON RIVERA | ADDRESS ON FILE |
| CARMEN M COLON RIVERA | ADDRESS ON FILE |
| CARMEN M COLON ROMAN | ADDRESS ON FILE |
| CARMEN M COLON ROMERO | ADDRESS ON FILE |
| CARMEN M COLON ROSARIO | ADDRESS ON FILE |
| CARMEN M COLON SEDA | ADDRESS ON FILE |
| CARMEN M COLONDRES ROSA | ADDRESS ON FILE |
| CARMEN M COLORADO GONZALEZ | ADDRESS ON FILE |
| CARMEN M COLORADO GONZALEZ | ADDRESS ON FILE |
| CARMEN M COLORADO GONZALEZ | ADDRESS ON FILE |
| CARMEN M CONCEPCION JIMENEZ | ADDRESS ON FILE |
| CARMEN M CONCEPCION LOPEZ | ADDRESS ON FILE |
| CARMEN M CONNIE ANGEL | ADDRESS ON FILE |
| CARMEN M CORDERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CORDERO VEGA | ADDRESS ON FILE |
| CARMEN M CORDOVA DE LEON | ADDRESS ON FILE |
| CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CORREA DE GALINDO | ADDRESS ON FILE |
| CARMEN M CORREA ESTRELLA | ADDRESS ON FILE |
| CARMEN M CORREA FIGUEROA | ADDRESS ON FILE |
| CARMEN M CORREA JIMENEZ | ADDRESS ON FILE |
| CARMEN M CORREA VILLEGAS | ADDRESS ON FILE |
| CARMEN M CORREA VILLEGAS | ADDRESS ON FILE |
| CARMEN M CORTES CRUZ | ADDRESS ON FILE |
| CARMEN M CORTES RUIZ | ADDRESS ON FILE |
| CARMEN M CORTES RUIZ | ADDRESS ON FILE |
| CARMEN M CORTES SANCHEZ | ADDRESS ON FILE |
| CARMEN M CORTES SANTIAGO | ADDRESS ON FILE |
| CARMEN M CORTES VELEZ | ADDRESS ON FILE |
| CARMEN M COTTO CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M COTTO CARTAGENA | ADDRESS ON FILE |
| CARMEN M COTTO CARTAGENA | ADDRESS ON FILE |
| CARMEN M CRESPO AROCHO | ADDRESS ON FILE |
| CARMEN M CRESPO DELGADO | ADDRESS ON FILE |
| CARMEN M CRESPO SANCHEZ | ADDRESS ON FILE |
| CARMEN M CRUZ | ADDRESS ON FILE |
| CARMEN M CRUZ ACEVEDO | ADDRESS ON FILE |
| CARMEN M CRUZ BONILLA | ADDRESS ON FILE |
| CARMEN M CRUZ BONILLA | ADDRESS ON FILE |
| CARMEN M CRUZ CALDERON | ADDRESS ON FILE |
| CARMEN M CRUZ CALO | ADDRESS ON FILE |
| CARMEN M CRUZ CALO | ADDRESS ON FILE |
| CARMEN M CRUZ CARMEN | ADDRESS ON FILE |
| CARMEN M CRUZ CARMEN | ADDRESS ON FILE |
| CARMEN M CRUZ CASTILLO | ADDRESS ON FILE |
| CARMEN M CRUZ CONCEPCION | ADDRESS ON FILE |
| CARMEN M CRUZ GARCIA | ADDRESS ON FILE |
| CARMEN M CRUZ GARCIA | ADDRESS ON FILE |
| CARMEN M CRUZ JESUS | ADDRESS ON FILE |
| CARMEN M CRUZ JESUS | ADDRESS ON FILE |
| CARMEN M CRUZ LOPEZ | ADDRESS ON FILE |
| CARMEN M CRUZ MALDONADO | ADDRESS ON FILE |
| CARMEN M CRUZ MARIN | ADDRESS ON FILE |
| CARMEN M CRUZ MARIN | ADDRESS ON FILE |
| CARMEN M CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M CRUZ MARZAN | ADDRESS ON FILE |
| CARMEN M CRUZ MENDEZ | ADDRESS ON FILE |
| CARMEN M CRUZ MENDEZ | ADDRESS ON FILE |
| CARMEN M CRUZ OQUENDO | ADDRESS ON FILE |
| CARMEN M CRUZ ORTIZ | ADDRESS ON FILE |
| CARMEN M CRUZ ORTIZ | ADDRESS ON FILE |
| CARMEN M CRUZ POLANCO | ADDRESS ON FILE |
| CARMEN M CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN M CRUZ ROBLEDO | ADDRESS ON FILE |
| CARMEN M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CRUZ ROSADO | ADDRESS ON FILE |
| CARMEN M CRUZ SANES | ADDRESS ON FILE |
| CARMEN M CRUZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M CUEVAS SANCHEZ | ADDRESS ON FILE |
| CARMEN M CUEVAS TORRES | ADDRESS ON FILE |
| CARMEN M CURBELO | ADDRESS ON FILE |
| CARMEN M CURETTY GONZALEZ | ADDRESS ON FILE |
| CARMEN M CUSTODIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M DAVILA CHARRIEZ | ADDRESS ON FILE |
| CARMEN M DAVILA DE DAVILA | ADDRESS ON FILE |
| CARMEN M DAVILA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M DAVILA MORALES | ADDRESS ON FILE |
| CARMEN M DAVILA NAVEDO | ADDRESS ON FILE |
| CARMEN M DAVILA PENA | ADDRESS ON FILE |
| CARMEN M DAVILA RIVERA | ADDRESS ON FILE |
| CARMEN M DAVILA RIVERA | ADDRESS ON FILE |
| CARMEN M DAVILA ROMAN | ADDRESS ON FILE |
| CARMEN M DE HOYOS ESCANIO | ADDRESS ON FILE |
| CARMEN M DE JESUS ALVARADO | ADDRESS ON FILE |
| CARMEN M DE JESUS GOMEZ | ADDRESS ON FILE |
| CARMEN M DE JESUS HERNANDEZ | ADDRESS ON FILE |
| CARMEN M DE JESUS LOPEZ | ADDRESS ON FILE |
| CARMEN M DE JESUS MARTINEZ | ADDRESS ON FILE |
| CARMEN M DE JESUS NIEVES | ADDRESS ON FILE |
| CARMEN M DE JESUS TORRES | ADDRESS ON FILE |
| CARMEN M DE LA TORRE FERNA | ADDRESS ON FILE |
| CARMEN M DE LA TORRE SIBERON | ADDRESS ON FILE |
| CARMEN M DE LEON CARRASQUILLO | ADDRESS ON FILE |
| CARMEN M DE LEON DELGADO | ADDRESS ON FILE |
| CARMEN M DE LEON TORRES | ADDRESS ON FILE |
| CARMEN M DEL VALLE GONZALEZ | ADDRESS ON FILE |
| CARMEN M DELGADO CANCEL | ADDRESS ON FILE |
| CARMEN M DELGADO DELGADO | ADDRESS ON FILE |
| CARMEN M DELGADO DELGADO | ADDRESS ON FILE |
| CARMEN M DELGADO FERNANDEZ | ADDRESS ON FILE |
| CARMEN M DELGADO FUENTES | ADDRESS ON FILE |
| CARMEN M DELGADO FUENTES | ADDRESS ON FILE |
| CARMEN M DELGADO NAVARRO | ADDRESS ON FILE |
| CARMEN M DELGADO PAGAN | ADDRESS ON FILE |
| CARMEN M DELGADO RAMIREZ | ADDRESS ON FILE |
| CARMEN M DELGADO RAMIREZ | ADDRESS ON FILE |
| CARMEN M DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN M DELGADO SERRANO | ADDRESS ON FILE |
| CARMEN M DESPIAU CABAN | ADDRESS ON FILE |
| CARMEN M DIAZ BAEZ | ADDRESS ON FILE |
| CARMEN M DIAZ BATISTA | ADDRESS ON FILE |
| CARMEN M DIAZ BORRAS | ADDRESS ON FILE |
| CARMEN M DIAZ C NO APELLIDO | ADDRESS ON FILE |
| CARMEN M DIAZ CARRION | ADDRESS ON FILE |
| CARMEN M DIAZ CARTAGENA | ADDRESS ON FILE |
| CARMEN M DIAZ CLASS | ADDRESS ON FILE |
| CARMEN M DIAZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN M DIAZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M DIAZ IRIZARRY | ADDRESS ON FILE |
| CARMEN M DIAZ IRIZARRY | ADDRESS ON FILE |
| CARMEN M DIAZ JIMENEZ | ADDRESS ON FILE |
| CARMEN M DIAZ LOPEZ | ADDRESS ON FILE |
| CARMEN M DIAZ MALDONADO | ADDRESS ON FILE |
| CARMEN M DIAZ MARQUEZ | ADDRESS ON FILE |
| CARMEN M DIAZ MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M DIAZ MELENDEZ | ADDRESS ON FILE |
| CARMEN M DIAZ MORALES | ADDRESS ON FILE |
| CARMEN M DIAZ ORTIZ | ADDRESS ON FILE |
| CARMEN M DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN M DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN M DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN M DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN M DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN M DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN M DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN M DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M DIAZ SANQUICHE | ADDRESS ON FILE |
| CARMEN M DIAZ SANTOS | ADDRESS ON FILE |
| CARMEN M DIAZ SANTOS | ADDRESS ON FILE |
| CARMEN M DIAZ TRINIDAD | ADDRESS ON FILE |
| CARMEN M DIAZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN M DIAZ VERGARA | ADDRESS ON FILE |
| CARMEN M DIAZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN M DIAZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN M DONES APONTE | ADDRESS ON FILE |
| CARMEN M DORTA VILLANUEVA | ADDRESS ON FILE |
| CARMEN M DUPREY FLORES | ADDRESS ON FILE |
| CARMEN M ECHEVARRIA CHAVES | ADDRESS ON FILE |
| CARMEN M ECHEVARRIA FELICIANO | ADDRESS ON FILE |
| CARMEN M ECHEVARRIA FELICIANO | ADDRESS ON FILE |
| CARMEN M ECHEVARRIA VELEZ | ADDRESS ON FILE |
| CARMEN M ELIZA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ELLIN RIVERA | ADDRESS ON FILE |
| CARMEN M EMMANUELLI GONZAL | ADDRESS ON FILE |
| CARMEN M ENGLAND AYALA | ADDRESS ON FILE |
| CARMEN M ERAZO SANTIAGO | ADDRESS ON FILE |
| CARMEN M ESCABI PELLOT | ADDRESS ON FILE |
| CARMEN M ESCALERA MONTANEZ | ADDRESS ON FILE |
| CARMEN M ESCUDERO LOPEZ | ADDRESS ON FILE |
| CARMEN M ESPADA MELENDEZ | ADDRESS ON FILE |
| CARMEN M ESPINOSA ASENCIO | ADDRESS ON FILE |
| CARMEN M ESTRELLA MORALES | ADDRESS ON FILE |
| CARMEN M ESTREMERA FELICIANO | ADDRESS ON FILE |
| CARMEN M FALCON CRUZ | ADDRESS ON FILE |
| CARMEN M FALCON OLIVERAS | ADDRESS ON FILE |
| CARMEN M FEBUS OCASIO | ADDRESS ON FILE |
| CARMEN M FELICIANO FERRER | ADDRESS ON FILE |
| CARMEN M FELICIANO GLEZ | ADDRESS ON FILE |
| CARMEN M FELICIANO GONZALEZ | ADDRESS ON FILE |
| CARMEN M FELICIANO ORTIZ | ADDRESS ON FILE |
| CARMEN M FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M FENEQUE RUIZ | ADDRESS ON FILE |
| CARMEN M FERNANDEZ LLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M FERNANDEZ RUIZ | ADDRESS ON FILE |
| CARMEN M FERNANDEZ SEIN | ADDRESS ON FILE |
| CARMEN M FERNANDEZ SOSA | ADDRESS ON FILE |
| CARMEN M FERREIRO ORTIZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA | ADDRESS ON FILE |
| CARMEN M FIGUEROA | ADDRESS ON FILE |
| CARMEN M FIGUEROA ANDINO | ADDRESS ON FILE |
| CARMEN M FIGUEROA ANDINO | ADDRESS ON FILE |
| CARMEN M FIGUEROA BERRIOS | ADDRESS ON FILE |
| CARMEN M FIGUEROA CRUZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA FUENTES | ADDRESS ON FILE |
| CARMEN M FIGUEROA GARAY | ADDRESS ON FILE |
| CARMEN M FIGUEROA GARAY | ADDRESS ON FILE |
| CARMEN M FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA LOPEZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA MERCADO | ADDRESS ON FILE |
| CARMEN M FIGUEROA MOLINA | ADDRESS ON FILE |
| CARMEN M FIGUEROA MORENO | ADDRESS ON FILE |
| CARMEN M FIGUEROA OSORIO | ADDRESS ON FILE |
| CARMEN M FIGUEROA OSORIO | ADDRESS ON FILE |
| CARMEN M FIGUEROA PEREZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA PEREZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA PEREZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA RIOS | ADDRESS ON FILE |
| CARMEN M FIGUEROA RODRIGUE | ADDRESS ON FILE |
| CARMEN M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA ROMAN | ADDRESS ON FILE |
| CARMEN M FIGUEROA ROMERO | ADDRESS ON FILE |
| CARMEN M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA VELEZ | ADDRESS ON FILE |
| CARMEN M FLORES CRUZ | ADDRESS ON FILE |
| CARMEN M FLORES DIAZ | ADDRESS ON FILE |
| CARMEN M FLORES GARCIA | ADDRESS ON FILE |
| CARMEN M FLORES GUADALUPE | ADDRESS ON FILE |
| CARMEN M FLORES MARTINEZ | ADDRESS ON FILE |
| CARMEN M FLORES NALES | ADDRESS ON FILE |
| CARMEN M FLORES NIEVES | ADDRESS ON FILE |
| CARMEN M FLORES ORTIZ | ADDRESS ON FILE |
| CARMEN M FONALLEDAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN M FONALLEDAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN M FONALLEDAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN M FONOLLOSA CRUZ | ADDRESS ON FILE |
| CARMEN M FONSECA ORTIZ | ADDRESS ON FILE |
| CARMEN M FONTAINE GONZALEZ | ADDRESS ON FILE |
| CARMEN M FONTAN GONZALEZ | ADDRESS ON FILE |
| CARMEN M FONTANEZ CORREA | ADDRESS ON FILE |
| CARMEN M FRANCES | ADDRESS ON FILE |
| CARMEN M FRANCO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M FRANCO TORRES | ADDRESS ON FILE |
| CARMEN M FRANCO TORRES | ADDRESS ON FILE |
| CARMEN M FRANQUI PEREZ | ADDRESS ON FILE |
| CARMEN M FREYTES MENDEZ | ADDRESS ON FILE |
| CARMEN M FUENTES ASTACIO | ADDRESS ON FILE |
| CARMEN M FUENTES NEGRON | ADDRESS ON FILE |
| CARMEN M FUENTES NEGRON | ADDRESS ON FILE |
| CARMEN M GALARZA COLON | ADDRESS ON FILE |
| CARMEN M GALARZA OCASIO | ADDRESS ON FILE |
| CARMEN M GALARZA ROSADO | ADDRESS ON FILE |
| CARMEN M GARAY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GARCIA CANCEL | ADDRESS ON FILE |
| CARMEN M GARCIA CASTRO | ADDRESS ON FILE |
| CARMEN M GARCIA COLON | ADDRESS ON FILE |
| CARMEN M GARCIA CRUZ | ADDRESS ON FILE |
| CARMEN M GARCIA DAVILA | ADDRESS ON FILE |
| CARMEN M GARCIA DAVILA | ADDRESS ON FILE |
| CARMEN M GARCIA DE LEON | ADDRESS ON FILE |
| CARMEN M GARCIA FALCON | ADDRESS ON FILE |
| CARMEN M GARCIA FLORES | ADDRESS ON FILE |
| CARMEN M GARCIA FLORES | ADDRESS ON FILE |
| CARMEN M GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN M GARCIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN M GARCIA LLEGUAS | ADDRESS ON FILE |
| CARMEN M GARCIA MONROIG | ADDRESS ON FILE |
| CARMEN M GARCIA MONTES | ADDRESS ON FILE |
| CARMEN M GARCIA NEGRON | ADDRESS ON FILE |
| CARMEN M GARCIA ORTIZ | ADDRESS ON FILE |
| CARMEN M GARCIA PLAZA | ADDRESS ON FILE |
| CARMEN M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GARCIA ROSA | ADDRESS ON FILE |
| CARMEN M GARCIA TORRES | ADDRESS ON FILE |
| CARMEN M GARCIA VAZQUEZ | ADDRESS ON FILE |
| CARMEN M GAUD MARCANO | ADDRESS ON FILE |
| CARMEN M GAUD MARCANO | ADDRESS ON FILE |
| CARMEN M GAUD MARCANO | ADDRESS ON FILE |
| CARMEN M GAUD MARCANO | ADDRESS ON FILE |
| CARMEN M GAYA | ADDRESS ON FILE |
| CARMEN M GAZARD IRIZARRY | ADDRESS ON FILE |
| CARMEN M GEIGEL | ADDRESS ON FILE |
| CARMEN M GEIGEL PEROZA | ADDRESS ON FILE |
| CARMEN M GEIGEL PEROZA | ADDRESS ON FILE |
| CARMEN M GEIGEL PEROZA | ADDRESS ON FILE |
| CARMEN M GERENA OLMO | ADDRESS ON FILE |
| CARMEN M GERENA SANABRIA | ADDRESS ON FILE |
| CARMEN M GINES SEDA | ADDRESS ON FILE |
| CARMEN M GOMEZ FALCON | ADDRESS ON FILE |
| CARMEN M GOMEZ ORTEGA | ADDRESS ON FILE |
| CARMEN M GOMEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M GONZALEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ ARCE | ADDRESS ON FILE |
| CARMEN M GONZALEZ CANCEL | ADDRESS ON FILE |
| CARMEN M GONZALEZ COLLAZO | ADDRESS ON FILE |
| CARMEN M GONZALEZ COLON | ADDRESS ON FILE |
| CARMEN M GONZALEZ DIAZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ DIAZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ DIAZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ FELICIANO | ADDRESS ON FILE |
| CARMEN M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M GONZALEZ FLORES | ADDRESS ON FILE |
| CARMEN M GONZALEZ GARCIA | ADDRESS ON FILE |
| CARMEN M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ MENDEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ MERCADO | ADDRESS ON FILE |
| CARMEN M GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN M GONZALEZ NIEVES | ADDRESS ON FILE |
| CARMEN M GONZALEZ ORAMA | ADDRESS ON FILE |
| CARMEN M GONZALEZ PACHECO | ADDRESS ON FILE |
| CARMEN M GONZALEZ PIZARRO | ADDRESS ON FILE |
| CARMEN M GONZALEZ RIOS | ADDRESS ON FILE |
| CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN M GONZALEZ RODRGUEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ RODRGUEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ RODRIGUE | ADDRESS ON FILE |
| CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN M GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M GONZALEZ SIFONTE | ADDRESS ON FILE |
| CARMEN M GONZALEZ SOLA | ADDRESS ON FILE |
| CARMEN M GONZALEZ SOSTRE | ADDRESS ON FILE |
| CARMEN M GONZALEZ SOTERO | ADDRESS ON FILE |
| CARMEN M GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN M GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN M GONZALEZ VEGA | ADDRESS ON FILE |
| CARMEN M GOTAY MOLINA | ADDRESS ON FILE |
| CARMEN M GRAJALES PEREZ | ADDRESS ON FILE |
| CARMEN M GUADARRAMA CAMACHO | ADDRESS ON FILE |
| CARMEN M GUARDIOLA MERCADO | ADDRESS ON FILE |
| CARMEN M GUEVARA MEDINA | ADDRESS ON FILE |
| CARMEN M GUEVARA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M GUEVARA MEDINA | ADDRESS ON FILE |
| CARMEN M GUEVAREZ PEREZ | ADDRESS ON FILE |
| CARMEN M GUIVAS IRIZARRY | ADDRESS ON FILE |
| CARMEN M GUIVAS IRIZARRY | ADDRESS ON FILE |
| CARMEN M GURREA DE GARIB | ADDRESS ON FILE |
| CARMEN M GUTIERREZ DE JESUS | ADDRESS ON FILE |
| CARMEN M GUTIERREZ DE JESUS | ADDRESS ON FILE |
| CARMEN M GUZMAN | ADDRESS ON FILE |
| CARMEN M GUZMAN DE VILLATE | ADDRESS ON FILE |
| CARMEN M GUZMAN HERMINA | ADDRESS ON FILE |
| CARMEN M GUZMAN LEON | ADDRESS ON FILE |
| CARMEN M GUZMAN LEON | ADDRESS ON FILE |
| CARMEN M GUZMAN LEON | ADDRESS ON FILE |
| CARMEN M GUZMAN MELENDEZ | ADDRESS ON FILE |
| CARMEN M GUZMAN MIRANDA | ADDRESS ON FILE |
| CARMEN M GUZMAN ORTIZ | ADDRESS ON FILE |
| CARMEN M GUZMAN RIVERA | ADDRESS ON FILE |
| CARMEN M GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GUZMAN ROSARIO | ADDRESS ON FILE |
| CARMEN M GUZMAN TORRES | ADDRESS ON FILE |
| CARMEN M GUZMAN VILLEGAS | ADDRESS ON FILE |
| CARMEN M HERNAIZ MORALES | ADDRESS ON FILE |
| CARMEN M HERNANDEZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ ADORNO | ADDRESS ON FILE |
| CARMEN M HERNANDEZ ALICEA | ADDRESS ON FILE |
| CARMEN M HERNANDEZ BONET | ADDRESS ON FILE |
| CARMEN M HERNANDEZ COLON | ADDRESS ON FILE |
| CARMEN M HERNANDEZ COLON | ADDRESS ON FILE |
| CARMEN M HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ MENDEZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ REYES | ADDRESS ON FILE |
| CARMEN M HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN M HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN M HERNANDEZ ROSA | ADDRESS ON FILE |
| CARMEN M HERNANDEZ ROSA | ADDRESS ON FILE |
| CARMEN M HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN M HERNANDEZ TORRES | ADDRESS ON FILE |
| CARMEN M HERNANDEZ VALDES | ADDRESS ON FILE |
| CARMEN M HERRERA GOTAY | ADDRESS ON FILE |
| CARMEN M HERRERA MALDONADO | ADDRESS ON FILE |
| CARMEN M HERRERA MALDONADO | ADDRESS ON FILE |
| CARMEN M HEYLIGER LICIAGA | ADDRESS ON FILE |
| CARMEN M HEYLIGER LICIAGA | ADDRESS ON FILE |
| CARMEN M HORACIO SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M HUERTAS OLAGUI | ADDRESS ON FILE |
| CARMEN M HUERTAS TORRES | ADDRESS ON FILE |
| CARMEN M IBARRA ORTEGA | ADDRESS ON FILE |
| CARMEN M IBARRA ORTEGA | ADDRESS ON FILE |
| CARMEN M IGLESIAS GOMEZ | ADDRESS ON FILE |
| CARMEN M IGLESIAS GOMEZ | ADDRESS ON FILE |
| CARMEN M IGLESIAS HOMS | ADDRESS ON FILE |
| CARMEN M IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ILARRAZA DAVILA | ADDRESS ON FILE |
| CARMEN M INGLES HERNANDEZ | ADDRESS ON FILE |
| CARMEN M IRIZARRY BURGOS | ADDRESS ON FILE |
| CARMEN M IRIZARRY FELIX | ADDRESS ON FILE |
| CARMEN M IRIZARRY FELIX | ADDRESS ON FILE |
| CARMEN M IRIZARRY FELIX | ADDRESS ON FILE |
| CARMEN M IRIZARRY FELIX | ADDRESS ON FILE |
| CARMEN M IRIZARRY RIVAS | ADDRESS ON FILE |
| CARMEN M JACKSON BURGOS | ADDRESS ON FILE |
| CARMEN M JAIMAN COLON | ADDRESS ON FILE |
| CARMEN M JAMES ROSARIO | ADDRESS ON FILE |
| CARMEN M JAMES ROSARIO | ADDRESS ON FILE |
| CARMEN M JESUS FELICIANO | ADDRESS ON FILE |
| CARMEN M JESUS FELICIANO | ADDRESS ON FILE |
| CARMEN M JESUS LEBRON | ADDRESS ON FILE |
| CARMEN M JIMENEZ COLON | ADDRESS ON FILE |
| CARMEN M JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M JIMENEZ SANTANA | ADDRESS ON FILE |
| CARMEN M JIMENEZ SEDA | ADDRESS ON FILE |
| CARMEN M JUSINO CANCEL | ADDRESS ON FILE |
| CARMEN M JUSINO GONZALEZ | ADDRESS ON FILE |
| CARMEN M JUSINO GONZALEZ | ADDRESS ON FILE |
| CARMEN M JUSINO GONZALEZ | ADDRESS ON FILE |
| CARMEN M KERCADO COUVERTIER | ADDRESS ON FILE |
| CARMEN M KUILAN NIEVES | ADDRESS ON FILE |
| CARMEN M KUILAN PEREZ | ADDRESS ON FILE |
| CARMEN M LABORDE MENCHACA | ADDRESS ON FILE |
| CARMEN M LABORDE MENCHACA | ADDRESS ON FILE |
| CARMEN M LABOY COLON | ADDRESS ON FILE |
| CARMEN M LABOY TORRES | ADDRESS ON FILE |
| CARMEN M LACOMBA ACEVEDO | ADDRESS ON FILE |
| CARMEN M LAMOUTTE ANNONI | ADDRESS ON FILE |
| CARMEN M LAO GARCIA | ADDRESS ON FILE |
| CARMEN M LAO GARCIA | ADDRESS ON FILE |
| CARMEN M LASALLE MENDEZ | ADDRESS ON FILE |
| CARMEN M LASSALLE FIGUEROA | ADDRESS ON FILE |
| CARMEN M LAUREANO LOZADA | ADDRESS ON FILE |
| CARMEN M LAUREANO LOZADA | ADDRESS ON FILE |
| CARMEN M LAUREANO MONTANEZ | ADDRESS ON FILE |
| CARMEN M LAUREANO MONTANEZ | ADDRESS ON FILE |
| CARMEN M LEBRON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M LEFEBRES ROJAS | ADDRESS ON FILE |
| CARMEN M LEON | ADDRESS ON FILE |
| CARMEN M LEON CANDELARIO | ADDRESS ON FILE |
| CARMEN M LEON CARMEN | ADDRESS ON FILE |
| CARMEN M LEON LEON | ADDRESS ON FILE |
| CARMEN M LEON LEON | ADDRESS ON FILE |
| CARMEN M LEON LEON | ADDRESS ON FILE |
| CARMEN M LEON MORALES | ADDRESS ON FILE |
| CARMEN M LEON NARVAEZ | ADDRESS ON FILE |
| CARMEN M LEON REYES | ADDRESS ON FILE |
| CARMEN M LLANOS GARCIA | ADDRESS ON FILE |
| CARMEN M LLANOS GARCIA | ADDRESS ON FILE |
| CARMEN M LLANOS GARCIA | ADDRESS ON FILE |
| CARMEN M LLANOS GARCIA | ADDRESS ON FILE |
| CARMEN M LLANOS SKERRET | ADDRESS ON FILE |
| CARMEN M LLERAS ALVARADO | ADDRESS ON FILE |
| CARMEN M LLULL VERA | ADDRESS ON FILE |
| CARMEN M LOPEZ | ADDRESS ON FILE |
| CARMEN M LOPEZ | ADDRESS ON FILE |
| CARMEN M LOPEZ APONTE | ADDRESS ON FILE |
| CARMEN M LOPEZ ARROYO | ADDRESS ON FILE |
| CARMEN M LOPEZ CARMEN | ADDRESS ON FILE |
| CARMEN M LOPEZ CASTRO | ADDRESS ON FILE |
| CARMEN M LOPEZ COLON | ADDRESS ON FILE |
| CARMEN M LOPEZ CORTES | ADDRESS ON FILE |
| CARMEN M LOPEZ CRUZ | ADDRESS ON FILE |
| CARMEN M LOPEZ DELGADO | ADDRESS ON FILE |
| CARMEN M LOPEZ DELGADO | ADDRESS ON FILE |
| CARMEN M LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN M LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN M LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN M LOPEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M LOPEZ GUZMAN | ADDRESS ON FILE |
| CARMEN M LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN M LOPEZ MALDONADO | ADDRESS ON FILE |
| CARMEN M LOPEZ MALDONADO | ADDRESS ON FILE |
| CARMEN M LOPEZ MALDONADO | ADDRESS ON FILE |
| CARMEN M LOPEZ MERCED | ADDRESS ON FILE |
| CARMEN M LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN M LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN M LOPEZ ROMAN | ADDRESS ON FILE |
| CARMEN M LOPEZ RUYOL | ADDRESS ON FILE |
| CARMEN M LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M LOPEZ VEGA | ADDRESS ON FILE |
| CARMEN M LOPEZ VEGA | ADDRESS ON FILE |
| CARMEN M LOPEZ VEGA | ADDRESS ON FILE |
| CARMEN M LOPEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M LOPEZ VEGA | ADDRESS ON FILE |
| CARMEN M LOPEZ VILCHES | ADDRESS ON FILE |
| CARMEN M LORENZANA MARTI | ADDRESS ON FILE |
| CARMEN M LOZADA MORALES | ADDRESS ON FILE |
| CARMEN M LOZADA RIVERA | ADDRESS ON FILE |
| CARMEN M LOZADA ROMAN | ADDRESS ON FILE |
| CARMEN M LOZADA ROSA | ADDRESS ON FILE |
| CARMEN M LOZADA ROSA | ADDRESS ON FILE |
| CARMEN M LUGO ACEVEDO | ADDRESS ON FILE |
| CARMEN M LUGO DE NARVAEZ | ADDRESS ON FILE |
| CARMEN M LUGO DEL | ADDRESS ON FILE |
| CARMEN M LUGO RIVERA | ADDRESS ON FILE |
| CARMEN M LUGO RUIZ | ADDRESS ON FILE |
| CARMEN M LUGO RUIZ | ADDRESS ON FILE |
| CARMEN M LUGO RUIZ | ADDRESS ON FILE |
| CARMEN M LUGO RUIZ | ADDRESS ON FILE |
| CARMEN M LUIS SOSA | ADDRESS ON FILE |
| CARMEN M LUNA FALCON | ADDRESS ON FILE |
| CARMEN M LUNA NAZARIO | ADDRESS ON FILE |
| CARMEN M LUNA NAZARIO | ADDRESS ON FILE |
| CARMEN M LUNA NAZARIO | ADDRESS ON FILE |
| CARMEN M LUNA PADILLA | ADDRESS ON FILE |
| CARMEN M LUNA RIVERA | ADDRESS ON FILE |
| CARMEN M LUZUNARIS VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M M ADORNO CARRION | ADDRESS ON FILE |
| CARMEN M M ALAMO NEVAREZ | ADDRESS ON FILE |
| CARMEN M M APONTE CAMACHO | ADDRESS ON FILE |
| CARMEN M M APONTE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M AQUINO PEREZ | ADDRESS ON FILE |
| CARMEN M M ASTACIO GARCIA | ADDRESS ON FILE |
| CARMEN M M AYALA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M BAEZ MILLAN | ADDRESS ON FILE |
| CARMEN M M BARBOSA ARVELO | ADDRESS ON FILE |
| CARMEN M M BENITEZ LOPEZ | ADDRESS ON FILE |
| CARMEN M M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M CANCEL AVILES | ADDRESS ON FILE |
| CARMEN M M CANCEL PEREZ | ADDRESS ON FILE |
| CARMEN M M CANDELARIA CARMEN | ADDRESS ON FILE |
| CARMEN M M CASTRO ROLLET | ADDRESS ON FILE |
| CARMEN M M CASTRO ROLLET | ADDRESS ON FILE |
| CARMEN M M CINTRON NEGRON | ADDRESS ON FILE |
| CARMEN M M CLAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M CLAUDIO GONZAL | ADDRESS ON FILE |
| CARMEN M M CONCEPCION KUILAN | ADDRESS ON FILE |
| CARMEN M M CONCEPCION KUILAN | ADDRESS ON FILE |
| CARMEN M M CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN M M CRUZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M M CULSON PABON | ADDRESS ON FILE |
| CARMEN M M DE JESUS DE JESUS | ADDRESS ON FILE |
| CARMEN M M DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN M M FELICIANO COTTO | ADDRESS ON FILE |
| CARMEN M M FELICIANO DUEN | ADDRESS ON FILE |
| CARMEN M M FIGUEROA ESPINOSA | ADDRESS ON FILE |
| CARMEN M M FIGUEROA RODRIGUE | ADDRESS ON FILE |
| CARMEN M M FLORES MALDONADO | ADDRESS ON FILE |
| CARMEN M M FONTAINE FALCON | ADDRESS ON FILE |
| CARMEN M M FONTANEZ RIVERA | ADDRESS ON FILE |
| CARMEN M M FRANCESCHI SEDA | ADDRESS ON FILE |
| CARMEN M M FUENTE CARMEN | ADDRESS ON FILE |
| CARMEN M M FUENTE CARMEN | ADDRESS ON FILE |
| CARMEN M M FUENTE CARMEN | ADDRESS ON FILE |
| CARMEN M M GARCIA LEON | ADDRESS ON FILE |
| CARMEN M M GARCIA LOZANO | ADDRESS ON FILE |
| CARMEN M M GARCIA LOZANO | ADDRESS ON FILE |
| CARMEN M M GONZALEZ ESTAVILL | ADDRESS ON FILE |
| CARMEN M M GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN M M GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN M M GUILBE RAMOS | ADDRESS ON FILE |
| CARMEN M M GUILBE RAMOS | ADDRESS ON FILE |
| CARMEN M M GUZMAN RENTAS | ADDRESS ON FILE |
| CARMEN M M HERNANDEZ RODRIGU | ADDRESS ON FILE |
| CARMEN M M HERNANDEZ RODRIGU | ADDRESS ON FILE |
| CARMEN M M HERNANDEZ ROLON | ADDRESS ON FILE |
| CARMEN M M HERNANDEZ VALLE | ADDRESS ON FILE |
| CARMEN M M IRIZARRY ROMAN | ADDRESS ON FILE |
| CARMEN M M JESUS SANTIAGO | ADDRESS ON FILE |
| CARMEN M M JONES CADENA | ADDRESS ON FILE |
| CARMEN M M LEON OLIVIERI | ADDRESS ON FILE |
| CARMEN M M LOPEZ RIVERA | ADDRESS ON FILE |
| CARMEN M M MALDONADO NEGRON | ADDRESS ON FILE |
| CARMEN M M MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN M M MARTELL ORTIZ | ADDRESS ON FILE |
| CARMEN M M MARTI DIAZ | ADDRESS ON FILE |
| CARMEN M M MARTINEZ ADORNO | ADDRESS ON FILE |
| CARMEN M M MARTINEZ ADORNO | ADDRESS ON FILE |
| CARMEN M M MARTINEZ ADORNO | ADDRESS ON FILE |
| CARMEN M M MELENDEZ PEREZ | ADDRESS ON FILE |
| CARMEN M M MELENDEZ PEREZ | ADDRESS ON FILE |
| CARMEN M M MENDEZ MARIN | ADDRESS ON FILE |
| CARMEN M M MOLINA RIVERA | ADDRESS ON FILE |
| CARMEN M M MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN M M MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN M M MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN M M MORALES TORRES | ADDRESS ON FILE |
| CARMEN M M MORELL GARCIA | ADDRESS ON FILE |
| CARMEN M M NATAL ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M M ORTIZ CORDOVA | ADDRESS ON FILE |
| CARMEN M M OYOLA RIVERA | ADDRESS ON FILE |
| CARMEN M M PEDRO DELGADO | ADDRESS ON FILE |
| CARMEN M M PEREZ CANDELARIO | ADDRESS ON FILE |
| CARMEN M M PEREZ VELEZ | ADDRESS ON FILE |
| CARMEN M M PETERSON CASTRO | ADDRESS ON FILE |
| CARMEN M M PIMENTEL SANTIAGO | ADDRESS ON FILE |
| CARMEN M M QUINONEZ DIAZ | ADDRESS ON FILE |
| CARMEN M M QUINONEZ DIAZ | ADDRESS ON FILE |
| CARMEN M M REINAT MEDINA | ADDRESS ON FILE |
| CARMEN M M REINAT MEDINA | ADDRESS ON FILE |
| CARMEN M M REINAT MEDINA | ADDRESS ON FILE |
| CARMEN M M REYES TORRES | ADDRESS ON FILE |
| CARMEN M M REYES TORRES | ADDRESS ON FILE |
| CARMEN M M RIERA AYALA | ADDRESS ON FILE |
| CARMEN M M RIVERA CALDERON | ADDRESS ON FILE |
| CARMEN M M RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN M M RIVERA FALU | ADDRESS ON FILE |
| CARMEN M M RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN M M RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN M M RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN M M RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN M M RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN M M RIVERA OTERO | ADDRESS ON FILE |
| CARMEN M M RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN M M RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN M M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M ROBLES RIVERA | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ AYALA | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ CENTENO | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ FARIA | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ LUGO | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CARMEN M M ROSADO RIVERA | ADDRESS ON FILE |
| CARMEN M M ROSADO RIVERA | ADDRESS ON FILE |
| CARMEN M M ROSADO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M M ROSADO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M M ROSARIO SERRANO | ADDRESS ON FILE |
| CARMEN M M RUIZ RAMOS | ADDRESS ON FILE |
| CARMEN M M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M SALIVIA RIVERA | ADDRESS ON FILE |
| CARMEN M M SALIVIA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M M SANABRIA SANTIAGO | ADDRESS ON FILE |
| CARMEN M M SANTA RIVERA | ADDRESS ON FILE |
| CARMEN M M SANTA RIVERA | ADDRESS ON FILE |
| CARMEN M M SANTANA PEREZ | ADDRESS ON FILE |
| CARMEN M M SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN M M SANTOS GONZALEZ | ADDRESS ON FILE |
| CARMEN M M SERRANO DIAZ | ADDRESS ON FILE |
| CARMEN M M SERRANO GUZMAN | ADDRESS ON FILE |
| CARMEN M M SOTO JESUS | ADDRESS ON FILE |
| CARMEN M M SOTO MARIANI | ADDRESS ON FILE |
| CARMEN M M TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN M M TORRES MARTINE | ADDRESS ON FILE |
| CARMEN M M TORRES MORALES | ADDRESS ON FILE |
| CARMEN M M VARGAS SOTO | ADDRESS ON FILE |
| CARMEN M M VAZQUEZ GUZMAN | ADDRESS ON FILE |
| CARMEN M M VAZQUEZ GUZMAN | ADDRESS ON FILE |
| CARMEN M M VAZQUEZ MATOS | ADDRESS ON FILE |
| CARMEN M M VAZQUEZ SIERRA | ADDRESS ON FILE |
| CARMEN M M ZAYAS DIAZ | ADDRESS ON FILE |
| CARMEN M MADERA SANTOS | ADDRESS ON FILE |
| CARMEN M MAISONET MERCADO | ADDRESS ON FILE |
| CARMEN M MALAVE CASTRO | ADDRESS ON FILE |
| CARMEN M MALAVE HERNANDEZ | ADDRESS ON FILE |
| CARMEN M MALDONADO | ADDRESS ON FILE |
| CARMEN M MALDONADO | ADDRESS ON FILE |
| CARMEN M MALDONADO | ADDRESS ON FILE |
| CARMEN M MALDONADO ALBINO | ADDRESS ON FILE |
| CARMEN M MALDONADO BURGOS | ADDRESS ON FILE |
| CARMEN M MALDONADO BURGOS | ADDRESS ON FILE |
| CARMEN M MALDONADO BURGOS | ADDRESS ON FILE |
| CARMEN M MALDONADO CORTES | ADDRESS ON FILE |
| CARMEN M MALDONADO GONZALE | ADDRESS ON FILE |
| CARMEN M MALDONADO LOPEZ | ADDRESS ON FILE |
| CARMEN M MALDONADO MALDONADO | ADDRESS ON FILE |
| CARMEN M MALDONADO NEGRON | ADDRESS ON FILE |
| CARMEN M MALDONADO NEGRON | ADDRESS ON FILE |
| CARMEN M MALDONADO REYES | ADDRESS ON FILE |
| CARMEN M MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN M MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN M MALDONADO SALGADO | ADDRESS ON FILE |
| CARMEN M MALPICA CRESPO | ADDRESS ON FILE |
| CARMEN M MANGUAL BUDET | ADDRESS ON FILE |
| CARMEN M MANGUAL BUDET | ADDRESS ON FILE |
| CARMEN M MANGUAL BUDET | ADDRESS ON FILE |
| CARMEN M MANGUAL MARCUCCI | ADDRESS ON FILE |
| CARMEN M MARCANO ALONSO | ADDRESS ON FILE |
| CARMEN M MARCANO MARIN | ADDRESS ON FILE |
| CARMEN M MARCANO MORALES | ADDRESS ON FILE |
| CARMEN M MARCANO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M MARIANI PADILLA | ADDRESS ON FILE |
| CARMEN M MARQUEZ FRED | ADDRESS ON FILE |
| CARMEN M MARRERO CONCEPCION | ADDRESS ON FILE |
| CARMEN M MARRERO CURBELO | ADDRESS ON FILE |
| CARMEN M MARRERO GARCIA | ADDRESS ON FILE |
| CARMEN M MARRERO HERNANDEZ | ADDRESS ON FILE |
| CARMEN M MARRERO IRLANDA | ADDRESS ON FILE |
| CARMEN M MARRERO LOPEZ | ADDRESS ON FILE |
| CARMEN M MARRERO MARTIN | ADDRESS ON FILE |
| CARMEN M MARRERO MARTIN | ADDRESS ON FILE |
| CARMEN M MARRERO MARTIN | ADDRESS ON FILE |
| CARMEN M MARRERO MELENDEZ | ADDRESS ON FILE |
| CARMEN M MARRERO NIEVES | ADDRESS ON FILE |
| CARMEN M MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN M MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN M MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN M MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN M MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN M MARRERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MARRERO TORRES | ADDRESS ON FILE |
| CARMEN M MARTI | ADDRESS ON FILE |
| CARMEN M MARTINEZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ CORDERO | ADDRESS ON FILE |
| CARMEN M MARTINEZ CORDERO | ADDRESS ON FILE |
| CARMEN M MARTINEZ DE JESUS | ADDRESS ON FILE |
| CARMEN M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M MARTINEZ GARCIA | ADDRESS ON FILE |
| CARMEN M MARTINEZ GARCIA | ADDRESS ON FILE |
| CARMEN M MARTINEZ GEIGEL | ADDRESS ON FILE |
| CARMEN M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN M MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ MATOS | ADDRESS ON FILE |
| CARMEN M MARTINEZ PEREZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ PEREZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ PEREZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ RAMOS | ADDRESS ON FILE |
| CARMEN M MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ ROSADO | ADDRESS ON FILE |
| CARMEN M MARTINEZ ROSADO | ADDRESS ON FILE |
| CARMEN M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M MARTINEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M MARTINEZ SIERRA | ADDRESS ON FILE |
| CARMEN M MARTINEZ TORRES | ADDRESS ON FILE |
| CARMEN M MARTINEZ TORRES | ADDRESS ON FILE |
| CARMEN M MARTINEZ URBINA | ADDRESS ON FILE |
| CARMEN M MATEO COLON | ADDRESS ON FILE |
| CARMEN M MATOS CUEVAS | ADDRESS ON FILE |
| CARMEN M MATOS GARCIA | ADDRESS ON FILE |
| CARMEN M MATOS ORTIZ | ADDRESS ON FILE |
| CARMEN M MATOS PEREZ | ADDRESS ON FILE |
| CARMEN M MAYSONET HERNANDEZ | ADDRESS ON FILE |
| CARMEN M MEDINA CAMPOS | ADDRESS ON FILE |
| CARMEN M MEDINA ELIZA | ADDRESS ON FILE |
| CARMEN M MEDINA JIMENEZ | ADDRESS ON FILE |
| CARMEN M MEDINA MEDINA | ADDRESS ON FILE |
| CARMEN M MEDINA OCASIO | ADDRESS ON FILE |
| CARMEN M MEDINA PEREZ | ADDRESS ON FILE |
| CARMEN M MEDINA RIVERA | ADDRESS ON FILE |
| CARMEN M MEDINA SANTIAGO | ADDRESS ON FILE |
| CARMEN M MEDINA VEGA | ADDRESS ON FILE |
| CARMEN M MELENDEZ ALMODOVA | ADDRESS ON FILE |
| CARMEN M MELENDEZ AYALA | ADDRESS ON FILE |
| CARMEN M MELENDEZ BENITEZ | ADDRESS ON FILE |
| CARMEN M MELENDEZ CORDERO | ADDRESS ON FILE |
| CARMEN M MELENDEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M MELENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN M MELENDEZ RODRIGUE | ADDRESS ON FILE |
| CARMEN M MELENDEZ RUIZ | ADDRESS ON FILE |
| CARMEN M MELENDEZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN M MENDEZ ARCE | ADDRESS ON FILE |
| CARMEN M MENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN M MENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN M MENDEZ TORRES | ADDRESS ON FILE |
| CARMEN M MENDEZ TORRES | ADDRESS ON FILE |
| CARMEN M MENDOZA GARCIA | ADDRESS ON FILE |
| CARMEN M MENDOZA GARCIA | ADDRESS ON FILE |
| CARMEN M MENDOZA RIVERA | ADDRESS ON FILE |
| CARMEN M MENENDEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN M MERCADO CASTILLO | ADDRESS ON FILE |
| CARMEN M MERCADO CRUZ | ADDRESS ON FILE |
| CARMEN M MERCADO GAUTIER | ADDRESS ON FILE |
| CARMEN M MERCADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MERCADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MERCADO ROMAN | ADDRESS ON FILE |
| CARMEN M MERCADO SANTIAGO | ADDRESS ON FILE |
| CARMEN M MERCADO SANTIAGO | ADDRESS ON FILE |
| CARMEN M MERCADO TORRES | ADDRESS ON FILE |
| CARMEN M MERCED | ADDRESS ON FILE |
| CARMEN M MERCED CRUZ | ADDRESS ON FILE |
| CARMEN M MERCED CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M MERCED FELIX | ADDRESS ON FILE |
| CARMEN M MERCED FELIX | ADDRESS ON FILE |
| CARMEN M MILLAN QUINONES | ADDRESS ON FILE |
| CARMEN M MILLAN QUINONES | ADDRESS ON FILE |
| CARMEN M MILLAN QUINONES | ADDRESS ON FILE |
| CARMEN M MILLAN QUINONES | ADDRESS ON FILE |
| CARMEN M MILLAN ROSADO | ADDRESS ON FILE |
| CARMEN M MILLAN TORRES | ADDRESS ON FILE |
| CARMEN M MIRANDA RIVERA | ADDRESS ON FILE |
| CARMEN M MIRANDA ROSARIO | ADDRESS ON FILE |
| CARMEN M MIRANDA TORRES | ADDRESS ON FILE |
| CARMEN M MOHARRIZ | ADDRESS ON FILE |
| CARMEN M MOJICA MONTANEZ | ADDRESS ON FILE |
| CARMEN M MOJICA MORALES | ADDRESS ON FILE |
| CARMEN M MOJICA NEVAREZ | ADDRESS ON FILE |
| CARMEN M MOLINA MALDONADO | ADDRESS ON FILE |
| CARMEN M MOLINA MARRERO | ADDRESS ON FILE |
| CARMEN M MOLINA MORALES | ADDRESS ON FILE |
| CARMEN M MOLINA MORALES | ADDRESS ON FILE |
| CARMEN M MOLINA OQUENDO | ADDRESS ON FILE |
| CARMEN M MOLINA TORRES | ADDRESS ON FILE |
| CARMEN M MONROIG CARRILLO | ADDRESS ON FILE |
| CARMEN M MONROIG MUNIZ | ADDRESS ON FILE |
| CARMEN M MONSERRAT MARTINEZ | ADDRESS ON FILE |
| CARMEN M MONTALVO GONZALEZ | ADDRESS ON FILE |
| CARMEN M MONTALVO NEGRON | ADDRESS ON FILE |
| CARMEN M MONTALVO RIOS | ADDRESS ON FILE |
| CARMEN M MONTALVO RIOS | ADDRESS ON FILE |
| CARMEN M MONTALVO VEGA | ADDRESS ON FILE |
| CARMEN M MONTANEZ | ADDRESS ON FILE |
| CARMEN M MONTANEZ MALDONADO | ADDRESS ON FILE |
| CARMEN M MONTANEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M MONTANEZ RIVERA | ADDRESS ON FILE |
| CARMEN M MONTANEZ RIVERA | ADDRESS ON FILE |
| CARMEN M MONTERO MOLINA | ADDRESS ON FILE |
| CARMEN M MONTES ACEVEDO | ADDRESS ON FILE |
| CARMEN M MONTES ALICEA | ADDRESS ON FILE |
| CARMEN M MONTES RIOS | ADDRESS ON FILE |
| CARMEN M MONTES RIOS | ADDRESS ON FILE |
| CARMEN M MORA MORA | ADDRESS ON FILE |
| CARMEN M MORALES APONTE | ADDRESS ON FILE |
| CARMEN M MORALES COLON | ADDRESS ON FILE |
| CARMEN M MORALES DE SANTOS | ADDRESS ON FILE |
| CARMEN M MORALES DIAZ | ADDRESS ON FILE |
| CARMEN M MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN M MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN M MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN M MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN M MORALES JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M MORALES JIMENEZ | ADDRESS ON FILE |
| CARMEN M MORALES JIMENEZ | ADDRESS ON FILE |
| CARMEN M MORALES LOPEZ | ADDRESS ON FILE |
| CARMEN M MORALES LOPEZ | ADDRESS ON FILE |
| CARMEN M MORALES LOPEZ | ADDRESS ON FILE |
| CARMEN M MORALES MARIN | ADDRESS ON FILE |
| CARMEN M MORALES MEDINA | ADDRESS ON FILE |
| CARMEN M MORALES RAMIREZ | ADDRESS ON FILE |
| CARMEN M MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MORALES SANCHEZ | ADDRESS ON FILE |
| CARMEN M MORALES SANCHEZ | ADDRESS ON FILE |
| CARMEN M MORALES SANCHEZ | ADDRESS ON FILE |
| CARMEN M MORALES TORRES | ADDRESS ON FILE |
| CARMEN M MORALES VALENTIN | ADDRESS ON FILE |
| CARMEN M MORALES VEGA | ADDRESS ON FILE |
| CARMEN M MORANT ROMERO | ADDRESS ON FILE |
| CARMEN M MOREIRA FRAGOSO | ADDRESS ON FILE |
| CARMEN M MORENO COLON | ADDRESS ON FILE |
| CARMEN M MOULIERT VEGA | ADDRESS ON FILE |
| CARMEN M MOYA GONZALEZ | ADDRESS ON FILE |
| CARMEN M MULERO SERRANO | ADDRESS ON FILE |
| CARMEN M MUNIZ MUNIZ | ADDRESS ON FILE |
| CARMEN M MUNIZ RIVERA | ADDRESS ON FILE |
| CARMEN M MUNOZ BARRIOS | ADDRESS ON FILE |
| CARMEN M MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MUQIZ AROCHO | ADDRESS ON FILE |
| CARMEN M MURPHY MARTINEZ | ADDRESS ON FILE |
| CARMEN M NARVAEZ CAMACHO | ADDRESS ON FILE |
| CARMEN M NAVARRO APONTE | ADDRESS ON FILE |
| CARMEN M NAVARRO DIAZ | ADDRESS ON FILE |
| CARMEN M NAVARRO FLORES | ADDRESS ON FILE |
| CARMEN M NAVARRO LORENZANA | ADDRESS ON FILE |
| CARMEN M NAVEDO ROSADO | ADDRESS ON FILE |
| CARMEN M NAZARIO BAEZ | ADDRESS ON FILE |
| CARMEN M NEGRON CALDERAS | ADDRESS ON FILE |
| CARMEN M NEGRON CARTAGENA | ADDRESS ON FILE |
| CARMEN M NEGRON DE TORRES | ADDRESS ON FILE |
| CARMEN M NEGRON MARTINEZ | ADDRESS ON FILE |
| CARMEN M NEGRON MEDINA | ADDRESS ON FILE |
| CARMEN M NEGRON NEGRON | ADDRESS ON FILE |
| CARMEN M NEGRON ROSADO | ADDRESS ON FILE |
| CARMEN M NEGRON ROSADO | ADDRESS ON FILE |
| CARMEN M NEGRON ROSADO | ADDRESS ON FILE |
| CARMEN M NEVARES CATALA | ADDRESS ON FILE |
| CARMEN M NEVAREZ ORTIZ | ADDRESS ON FILE |
| CARMEN M NIETO RIGAU | ADDRESS ON FILE |
| CARMEN M NIEVES | ADDRESS ON FILE |
| CARMEN M NIEVES CACHOLA | ADDRESS ON FILE |
| CARMEN M NIEVES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M NIEVES HERNAND | ADDRESS ON FILE |
| CARMEN M NIEVES HERNANDEZ | ADDRESS ON FILE |
| CARMEN M NIEVES MARQUEZ | ADDRESS ON FILE |
| CARMEN M NIEVES MORALES | ADDRESS ON FILE |
| CARMEN M NIEVES MORALES | ADDRESS ON FILE |
| CARMEN M NIEVES NIEVES | ADDRESS ON FILE |
| CARMEN M NIEVES NIEVES | ADDRESS ON FILE |
| CARMEN M NIEVES OLIVERO | ADDRESS ON FILE |
| CARMEN M NIEVES SALGADO | ADDRESS ON FILE |
| CARMEN M NIEVES TORRES | ADDRESS ON FILE |
| CARMEN M NIEVES TORRES | ADDRESS ON FILE |
| CARMEN M NOLASCO PADILLA | ADDRESS ON FILE |
| CARMEN M NOVOA MATOS | ADDRESS ON FILE |
| CARMEN M NUNEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN M NUNEZ PEREZ | ADDRESS ON FILE |
| CARMEN M OCASIO | ADDRESS ON FILE |
| CARMEN M OCASIO GONZALEZ | ADDRESS ON FILE |
| CARMEN M OCASIO RIVERA | ADDRESS ON FILE |
| CARMEN M OCASIO RIVERA | ADDRESS ON FILE |
| CARMEN M OJEDA CUEVAS | ADDRESS ON FILE |
| CARMEN M OJEDA FIGUEROA | ADDRESS ON FILE |
| CARMEN M OLIVIERI CAMACHO | ADDRESS ON FILE |
| CARMEN M OLIVO SANTOS | ADDRESS ON FILE |
| CARMEN M ONEILL OLIVO | ADDRESS ON FILE |
| CARMEN M ONEILL OLIVO | ADDRESS ON FILE |
| CARMEN M ONEILL OLIVO | ADDRESS ON FILE |
| CARMEN M OQUENDO RIOS | ADDRESS ON FILE |
| CARMEN M OQUENDO TAPIA | ADDRESS ON FILE |
| CARMEN M OROZCO TORRES | ADDRESS ON FILE |
| CARMEN M ORRACA VARGAS | ADDRESS ON FILE |
| CARMEN M ORTEGA CABRERA | ADDRESS ON FILE |
| CARMEN M ORTEGA OQUENDO | ADDRESS ON FILE |
| CARMEN M ORTEGA OQUENDO | ADDRESS ON FILE |
| CARMEN M ORTEGA RAMIREZ | ADDRESS ON FILE |
| CARMEN M ORTIZ | ADDRESS ON FILE |
| CARMEN M ORTIZ ALICEA | ADDRESS ON FILE |
| CARMEN M ORTIZ ALVARADO | ADDRESS ON FILE |
| CARMEN M ORTIZ APONTE | ADDRESS ON FILE |
| CARMEN M ORTIZ BELLO | ADDRESS ON FILE |
| CARMEN M ORTIZ BIAGGI | ADDRESS ON FILE |
| CARMEN M ORTIZ BLANCO | ADDRESS ON FILE |
| CARMEN M ORTIZ CASIANO | ADDRESS ON FILE |
| CARMEN M ORTIZ CASTRO | ADDRESS ON FILE |
| CARMEN M ORTIZ COLLAZO | ADDRESS ON FILE |
| CARMEN M ORTIZ COLON | ADDRESS ON FILE |
| CARMEN M ORTIZ COLON | ADDRESS ON FILE |
| CARMEN M ORTIZ COLON | ADDRESS ON FILE |
| CARMEN M ORTIZ DE JESUS | ADDRESS ON FILE |
| CARMEN M ORTIZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M ORTIZ FERRER | ADDRESS ON FILE |
| CARMEN M ORTIZ FERRER | ADDRESS ON FILE |
| CARMEN M ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ JIMENEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ JIMENEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ LLANOS | ADDRESS ON FILE |
| CARMEN M ORTIZ LLANOS | ADDRESS ON FILE |
| CARMEN M ORTIZ LOPEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ LOPEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ MARRERO | ADDRESS ON FILE |
| CARMEN M ORTIZ MELENDEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ MENDEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ MENDEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ MIRANDA | ADDRESS ON FILE |
| CARMEN M ORTIZ MIRANDA | ADDRESS ON FILE |
| CARMEN M ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN M ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN M ORTIZ OLIVERAS | ADDRESS ON FILE |
| CARMEN M ORTIZ OLIVIERI | ADDRESS ON FILE |
| CARMEN M ORTIZ ORTEGA | ADDRESS ON FILE |
| CARMEN M ORTIZ PAGAN | ADDRESS ON FILE |
| CARMEN M ORTIZ PIMENTEL | ADDRESS ON FILE |
| CARMEN M ORTIZ PIMENTEL | ADDRESS ON FILE |
| CARMEN M ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN M ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ ROSADO | ADDRESS ON FILE |
| CARMEN M ORTIZ ROSARIO | ADDRESS ON FILE |
| CARMEN M ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M ORTIZ SANTOS | ADDRESS ON FILE |
| CARMEN M ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN M OSORIO FIGUEROA | ADDRESS ON FILE |
| CARMEN M OSORIO FIGUEROA | ADDRESS ON FILE |
| CARMEN M OSORIO TOSADO | ADDRESS ON FILE |
| CARMEN M OSORIO VALENTIN | ADDRESS ON FILE |
| CARMEN M OTERO BRUNO | ADDRESS ON FILE |
| CARMEN M OTERO BRUNO | ADDRESS ON FILE |
| CARMEN M OTERO CRUZ | ADDRESS ON FILE |
| CARMEN M OTERO NEGRON | ADDRESS ON FILE |
| CARMEN M OTERO OQUENDO | ADDRESS ON FILE |
| CARMEN M OTERO OTERO | ADDRESS ON FILE |
| CARMEN M OTERO RIVERA | ADDRESS ON FILE |
| CARMEN M OTERO RIVERA | ADDRESS ON FILE |
| CARMEN M OVERMAN TORRES | ADDRESS ON FILE |
| CARMEN M OYOLA CRUZ | ADDRESS ON FILE |
| CARMEN M OYOLA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M OYOLA REYES | ADDRESS ON FILE |
| CARMEN M PABON MENDEZ | ADDRESS ON FILE |
| CARMEN M PABON VEGA | ADDRESS ON FILE |
| CARMEN M PACHECO ALICEA | ADDRESS ON FILE |
| CARMEN M PACHECO CRUZ | ADDRESS ON FILE |
| CARMEN M PACHECO ORTIZ | ADDRESS ON FILE |
| CARMEN M PADILLA CABRERA | ADDRESS ON FILE |
| CARMEN M PADILLA CRUZ | ADDRESS ON FILE |
| CARMEN M PADILLA CRUZ | ADDRESS ON FILE |
| CARMEN M PADILLA ROSA | ADDRESS ON FILE |
| CARMEN M PADILLA SAEZ | ADDRESS ON FILE |
| CARMEN M PADIN ESTREMERA | ADDRESS ON FILE |
| CARMEN M PADIN VELEZ | ADDRESS ON FILE |
| CARMEN M PAGAN DE VILLA | ADDRESS ON FILE |
| CARMEN M PAGAN GUZMAN | ADDRESS ON FILE |
| CARMEN M PAGAN MARTINEZ | ADDRESS ON FILE |
| CARMEN M PAGAN MENDEZ | ADDRESS ON FILE |
| CARMEN M PAGAN MENDEZ | ADDRESS ON FILE |
| CARMEN M PAGAN MIRANDA | ADDRESS ON FILE |
| CARMEN M PAGAN RIOS | ADDRESS ON FILE |
| CARMEN M PAGAN SANTIAGO | ADDRESS ON FILE |
| CARMEN M PAGAN VELEZ | ADDRESS ON FILE |
| CARMEN M PARRILLA DREW | ADDRESS ON FILE |
| CARMEN M PASTRANA MENDEZ | ADDRESS ON FILE |
| CARMEN M PASTRANA RIVERA | ADDRESS ON FILE |
| CARMEN M PELUYERA TORRES | ADDRESS ON FILE |
| CARMEN M PENA CARRION | ADDRESS ON FILE |
| CARMEN M PENA FLORES | ADDRESS ON FILE |
| CARMEN M PENA PEREZ | ADDRESS ON FILE |
| CARMEN M PENA PEREZ | ADDRESS ON FILE |
| CARMEN M PENA PEREZ | ADDRESS ON FILE |
| CARMEN M PENALBERT DIAZ | ADDRESS ON FILE |
| CARMEN M PEREIRA BAEZ | ADDRESS ON FILE |
| CARMEN M PEREZ ALBINO | ADDRESS ON FILE |
| CARMEN M PEREZ AYALA | ADDRESS ON FILE |
| CARMEN M PEREZ BAEZ | ADDRESS ON FILE |
| CARMEN M PEREZ BAEZ | ADDRESS ON FILE |
| CARMEN M PEREZ CARRASCO | ADDRESS ON FILE |
| CARMEN M PEREZ CINTRON | ADDRESS ON FILE |
| CARMEN M PEREZ COLON | ADDRESS ON FILE |
| CARMEN M PEREZ CORDERO | ADDRESS ON FILE |
| CARMEN M PEREZ CORDERO | ADDRESS ON FILE |
| CARMEN M PEREZ CORTIJO | ADDRESS ON FILE |
| CARMEN M PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN M PEREZ DE FDEZ | ADDRESS ON FILE |
| CARMEN M PEREZ GARCIA | ADDRESS ON FILE |
| CARMEN M PEREZ GARCIA | ADDRESS ON FILE |
| CARMEN M PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M PEREZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M PEREZ GUZMAN | ADDRESS ON FILE |
| CARMEN M PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN M PEREZ IRIZARRY | ADDRESS ON FILE |
| CARMEN M PEREZ LOPEZ | ADDRESS ON FILE |
| CARMEN M PEREZ LOPEZ | ADDRESS ON FILE |
| CARMEN M PEREZ LUGO | ADDRESS ON FILE |
| CARMEN M PEREZ LUGO | ADDRESS ON FILE |
| CARMEN M PEREZ LUMBANO | ADDRESS ON FILE |
| CARMEN M PEREZ MARRERO | ADDRESS ON FILE |
| CARMEN M PEREZ MARRERO | ADDRESS ON FILE |
| CARMEN M PEREZ MEDINA | ADDRESS ON FILE |
| CARMEN M PEREZ MELENDEZ | ADDRESS ON FILE |
| CARMEN M PEREZ MELENDEZ | ADDRESS ON FILE |
| CARMEN M PEREZ MORALES | ADDRESS ON FILE |
| CARMEN M PEREZ MORALES | ADDRESS ON FILE |
| CARMEN M PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN M PEREZ RIOS | ADDRESS ON FILE |
| CARMEN M PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN M PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN M PEREZ ROMAN | ADDRESS ON FILE |
| CARMEN M PEREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M PEREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M PEREZ VALENTIN | ADDRESS ON FILE |
| CARMEN M PEREZ VARGAS | ADDRESS ON FILE |
| CARMEN M PIMENTEL SALGA | ADDRESS ON FILE |
| CARMEN M PINEIRO ALFRARO | ADDRESS ON FILE |
| CARMEN M PINERO VIERA | ADDRESS ON FILE |
| CARMEN M PINERO VIERA | ADDRESS ON FILE |
| CARMEN M PINET CALDERON | ADDRESS ON FILE |
| CARMEN M PINO ALERS | ADDRESS ON FILE |
| CARMEN M PINO ALERS | ADDRESS ON FILE |
| CARMEN M PINTADO NIEVES | ADDRESS ON FILE |
| CARMEN M PINTO BURGOS | ADDRESS ON FILE |
| CARMEN M PINTO MENDEZ | ADDRESS ON FILE |
| CARMEN M PINTO NIEVES | ADDRESS ON FILE |
| CARMEN M PIZARRO BERMUDEZ | ADDRESS ON FILE |
| CARMEN M PIZARRO BERMUDEZ | ADDRESS ON FILE |
| CARMEN M PIZARRO BERMUDEZ | ADDRESS ON FILE |
| CARMEN M PIZARRO DIAZ | ADDRESS ON FILE |
| CARMEN M PIZARRO OQUENDO | ADDRESS ON FILE |
| CARMEN M PIZARRO PARIS | ADDRESS ON FILE |
| CARMEN M PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M PIZARRO ROSARIO | ADDRESS ON FILE |
| CARMEN M PONCE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M PORRATA OCASIO | ADDRESS ON FILE |
| CARMEN M PORTO REYES | ADDRESS ON FILE |
| CARMEN M QUILES CALDERON | ADDRESS ON FILE |
| CARMEN M QUILES DE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M QUILES PADIN | ADDRESS ON FILE |
| CARMEN M QUINONES ARROYO | ADDRESS ON FILE |
| CARMEN M QUINONES DOMINGUEZ | ADDRESS ON FILE |
| CARMEN M QUINONES GONZALEZ | ADDRESS ON FILE |
| CARMEN M QUINONES GONZALEZ | ADDRESS ON FILE |
| CARMEN M QUINONES LOPEZ | ADDRESS ON FILE |
| CARMEN M QUINONES LOPEZ | ADDRESS ON FILE |
| CARMEN M QUINONES MALDONADO | ADDRESS ON FILE |
| CARMEN M QUINONES RIVERA | ADDRESS ON FILE |
| CARMEN M QUINONES RIVERA | ADDRESS ON FILE |
| CARMEN M QUINONES ROMERO | ADDRESS ON FILE |
| CARMEN M QUINONES SILVA | ADDRESS ON FILE |
| CARMEN M QUINONES VALENTIN | ADDRESS ON FILE |
| CARMEN M QUINONEZ DIAZ | ADDRESS ON FILE |
| CARMEN M QUINONEZ DIAZ | ADDRESS ON FILE |
| CARMEN M QUINTANA CASILLAS | ADDRESS ON FILE |
| CARMEN M QUINTANA GARCIA | ADDRESS ON FILE |
| CARMEN M QUINTANA GONZALEZ | ADDRESS ON FILE |
| CARMEN M QUINTANA SEPULVEDA | ADDRESS ON FILE |
| CARMEN M QUINTANA TOLEDO | ADDRESS ON FILE |
| CARMEN M QUIONES DOMINGUEZ | ADDRESS ON FILE |
| CARMEN M QUIONES LOPEZ | ADDRESS ON FILE |
| CARMEN M RABELO ESTRELLA | ADDRESS ON FILE |
| CARMEN M RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN M RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN M RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN M RAMIREZ MORALES | ADDRESS ON FILE |
| CARMEN M RAMIREZ MORALES | ADDRESS ON FILE |
| CARMEN M RAMIREZ NIEVES | ADDRESS ON FILE |
| CARMEN M RAMIREZ TORRES | ADDRESS ON FILE |
| CARMEN M RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M RAMOS CALDERON | ADDRESS ON FILE |
| CARMEN M RAMOS CALDERON | ADDRESS ON FILE |
| CARMEN M RAMOS CALDERON | ADDRESS ON FILE |
| CARMEN M RAMOS CALDERON | ADDRESS ON FILE |
| CARMEN M RAMOS COLON | ADDRESS ON FILE |
| CARMEN M RAMOS COLON | ADDRESS ON FILE |
| CARMEN M RAMOS COLON | ADDRESS ON FILE |
| CARMEN M RAMOS COLON | ADDRESS ON FILE |
| CARMEN M RAMOS DIAZ | ADDRESS ON FILE |
| CARMEN M RAMOS DIAZ | ADDRESS ON FILE |
| CARMEN M RAMOS DIAZ | ADDRESS ON FILE |
| CARMEN M RAMOS GARCIA | ADDRESS ON FILE |
| CARMEN M RAMOS LOPEZ | ADDRESS ON FILE |
| CARMEN M RAMOS MARTINEZ | ADDRESS ON FILE |
| CARMEN M RAMOS MATIAS | ADDRESS ON FILE |
| CARMEN M RAMOS MATIAS | ADDRESS ON FILE |
| CARMEN M RAMOS MATIAS | ADDRESS ON FILE |
| CARMEN M RAMOS MATIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN M RAMOS RIVERA | ADDRESS ON FILE |
| CARMEN M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RAMOS ROSADO | ADDRESS ON FILE |
| CARMEN M RAMOS SABATER | ADDRESS ON FILE |
| CARMEN M RAMOS SAEZ | ADDRESS ON FILE |
| CARMEN M RAMOS TORRES | ADDRESS ON FILE |
| CARMEN M RAMOS TORRES | ADDRESS ON FILE |
| CARMEN M REILLO REYES | ADDRESS ON FILE |
| CARMEN M REPOLLET RIVERA | ADDRESS ON FILE |
| CARMEN M RESTO DAVILA | ADDRESS ON FILE |
| CARMEN M REVERON PADIN | ADDRESS ON FILE |
| CARMEN M REY FEBUS | ADDRESS ON FILE |
| CARMEN M REY FEBUS | ADDRESS ON FILE |
| CARMEN M REY RAICES | ADDRESS ON FILE |
| CARMEN M REYES DE ROMAN | ADDRESS ON FILE |
| CARMEN M REYES HERNANDEZ | ADDRESS ON FILE |
| CARMEN M REYES MACHUCA | ADDRESS ON FILE |
| CARMEN M REYES MALDONADO | ADDRESS ON FILE |
| CARMEN M REYES MALDONADO | ADDRESS ON FILE |
| CARMEN M REYES MORALES | ADDRESS ON FILE |
| CARMEN M REYES MORALES | ADDRESS ON FILE |
| CARMEN M REYES MORALES | ADDRESS ON FILE |
| CARMEN M REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M REYES ROSA | ADDRESS ON FILE |
| CARMEN M REYES RUIZ | ADDRESS ON FILE |
| CARMEN M REYES SANTIAGO | ADDRESS ON FILE |
| CARMEN M REYES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M RICO RAMIREZ | ADDRESS ON FILE |
| CARMEN M RIOS CASTRO | ADDRESS ON FILE |
| CARMEN M RIOS HERNANDEZ | ADDRESS ON FILE |
| CARMEN M RIOS MALDONADO | ADDRESS ON FILE |
| CARMEN M RIOS MUNIZ | ADDRESS ON FILE |
| CARMEN M RIOS ORTIZ | ADDRESS ON FILE |
| CARMEN M RIOS ORTIZ | ADDRESS ON FILE |
| CARMEN M RIOS ORTIZ | ADDRESS ON FILE |
| CARMEN M RIOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIOS SANTIAGO | ADDRESS ON FILE |
| CARMEN M RIOS SANTOS | ADDRESS ON FILE |
| CARMEN M RIVAS DIAZ | ADDRESS ON FILE |
| CARMEN M RIVAS URBINA | ADDRESS ON FILE |
| CARMEN M RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA ALVELO | ADDRESS ON FILE |
| CARMEN M RIVERA BATISTA | ADDRESS ON FILE |
| CARMEN M RIVERA BURGOS | ADDRESS ON FILE |
| CARMEN M RIVERA BURGOS | ADDRESS ON FILE |
| CARMEN M RIVERA CANUELAS | ADDRESS ON FILE |
| CARMEN M RIVERA CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN M RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN M RIVERA CASIANO | ADDRESS ON FILE |
| CARMEN M RIVERA CASTELLANO | ADDRESS ON FILE |
| CARMEN M RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN M RIVERA COLON | ADDRESS ON FILE |
| CARMEN M RIVERA COLON | ADDRESS ON FILE |
| CARMEN M RIVERA CONCEPCION | ADDRESS ON FILE |
| CARMEN M RIVERA CONCEPCION | ADDRESS ON FILE |
| CARMEN M RIVERA CORTES | ADDRESS ON FILE |
| CARMEN M RIVERA CRESPO | ADDRESS ON FILE |
| CARMEN M RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN M RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN M RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN M RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN M RIVERA DE REYES | ADDRESS ON FILE |
| CARMEN M RIVERA DELGADO | ADDRESS ON FILE |
| CARMEN M RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN M RIVERA ESCALERA | ADDRESS ON FILE |
| CARMEN M RIVERA FALU | ADDRESS ON FILE |
| CARMEN M RIVERA FERNANDEZ | ADDRESS ON FILE |
| CARMEN M RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN M RIVERA FLORES | ADDRESS ON FILE |
| CARMEN M RIVERA FONSECA | ADDRESS ON FILE |
| CARMEN M RIVERA FUENTES | ADDRESS ON FILE |
| CARMEN M RIVERA FUERTES | ADDRESS ON FILE |
| CARMEN M RIVERA GARAY | ADDRESS ON FILE |
| CARMEN M RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN M RIVERA GOMEZ | ADDRESS ON FILE |
| CARMEN M RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN M RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN M RIVERA HERNNDEZ | ADDRESS ON FILE |
| CARMEN M RIVERA HUERTAS | ADDRESS ON FILE |
| CARMEN M RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN M RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN M RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN M RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN M RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN M RIVERA MELENDEZ | ADDRESS ON FILE |
| CARMEN M RIVERA MELENDEZ | ADDRESS ON FILE |
| CARMEN M RIVERA MERCADO | ADDRESS ON FILE |
| CARMEN M RIVERA MERCADO | ADDRESS ON FILE |
| CARMEN M RIVERA MOLINA | ADDRESS ON FILE |
| CARMEN M RIVERA MULERO | ADDRESS ON FILE |
| CARMEN M RIVERA MUNIZ | ADDRESS ON FILE |
| CARMEN M RIVERA MUNIZ | ADDRESS ON FILE |
| CARMEN M RIVERA OCASIO | ADDRESS ON FILE |
| CARMEN M RIVERA OCASIO | ADDRESS ON FILE |
| CARMEN M RIVERA OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN M RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN M RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN M RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN M RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN M RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN M RIVERA QUIONEZ | ADDRESS ON FILE |
| CARMEN M RIVERA RAMOS | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN M RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN M RIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN M RIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN M RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN M RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN M RIVERA SANTANA | ADDRESS ON FILE |
| CARMEN M RIVERA SANTANA | ADDRESS ON FILE |
| CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN M RIVERA SOTO | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| CARMEN M RIVERA VALENTIN | ADDRESS ON FILE |
| CARMEN M RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA VELEZ | ADDRESS ON FILE |
| CARMEN M RIVERA VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RIVERA VIDAL | ADDRESS ON FILE |
| CARMEN M RIVERA VISALDEN | ADDRESS ON FILE |
| CARMEN M RIVERA WILSON | ADDRESS ON FILE |
| CARMEN M RIVERA ZABALA | ADDRESS ON FILE |
| CARMEN M ROBLES ACEVEDO | ADDRESS ON FILE |
| CARMEN M ROBLES BORRERO | ADDRESS ON FILE |
| CARMEN M ROBLES HERNANDEZ | ADDRESS ON FILE |
| CARMEN M ROBLES LAZU | ADDRESS ON FILE |
| CARMEN M ROBLES SANTOS | ADDRESS ON FILE |
| CARMEN M ROBLES VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROBLES VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROBLES VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROCHETT CRUZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ BRACERO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ CABRERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ CARRERO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ CORALES | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ CORTES | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DE LEON | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ELIAS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ESPINO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ HERR | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ HERRERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ LUGO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ LUGO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ MOLINA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ MULERO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ NIGAGLIONI | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ OJEDA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ OTERO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ PERELEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ PERELEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ QUILES | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIOS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RODRIGUEZ ROLON | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ SANTA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ SANTA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ SERRANO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ SOLER | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ TOSADO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ TROCHE | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ VIDAL | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ VIERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ VIERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ VIERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN M ROHENA SANCHEZ | ADDRESS ON FILE |
| CARMEN M ROJAS GUZMAN | ADDRESS ON FILE |
| CARMEN M ROLDAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN M ROLON ORTEGA | ADDRESS ON FILE |
| CARMEN M ROLON SANCHEZ | ADDRESS ON FILE |
| CARMEN M ROMAN ALVAREZ | ADDRESS ON FILE |
| CARMEN M ROMAN CARMEN | ADDRESS ON FILE |
| CARMEN M ROMAN DE RUIZ | ADDRESS ON FILE |
| CARMEN M ROMAN DE RUIZ | ADDRESS ON FILE |
| CARMEN M ROMAN DIAZ | ADDRESS ON FILE |
| CARMEN M ROMAN JESU | ADDRESS ON FILE |
| CARMEN M ROMAN MARTINEZ | ADDRESS ON FILE |
| CARMEN M ROMAN NOGUERAS | ADDRESS ON FILE |
| CARMEN M ROMAN ORTIZ | ADDRESS ON FILE |
| CARMEN M ROMAN RIVERA | ADDRESS ON FILE |
| CARMEN M ROMAN ROMAN | ADDRESS ON FILE |
| CARMEN M ROMAN ROMAN | ADDRESS ON FILE |
| CARMEN M ROMAN TORRES | ADDRESS ON FILE |
| CARMEN M ROMAN VIVES | ADDRESS ON FILE |
| CARMEN M ROMERO COLON | ADDRESS ON FILE |
| CARMEN M ROMERO ORTIZ | ADDRESS ON FILE |
| CARMEN M ROSA ALBINO | ADDRESS ON FILE |
| CARMEN M ROSA CRUZ | ADDRESS ON FILE |
| CARMEN M ROSA CRUZ | ADDRESS ON FILE |
| CARMEN M ROSA CRUZ | ADDRESS ON FILE |
| CARMEN M ROSA LEBRON | ADDRESS ON FILE |
| CARMEN M ROSA LEBRON | ADDRESS ON FILE |
| CARMEN M ROSA LEBRON | ADDRESS ON FILE |
| CARMEN M ROSA MEDINA | ADDRESS ON FILE |
| CARMEN M ROSA OLIVARES | ADDRESS ON FILE |
| CARMEN M ROSA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M ROSA PINTO | ADDRESS ON FILE |
| CARMEN M ROSA RAFOLS | ADDRESS ON FILE |
| CARMEN M ROSA SOTO | ADDRESS ON FILE |
| CARMEN M ROSA VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROSA VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROSA VEGA | ADDRESS ON FILE |
| CARMEN M ROSADO | ADDRESS ON FILE |
| CARMEN M ROSADO CALDERON | ADDRESS ON FILE |
| CARMEN M ROSADO CURRAS | ADDRESS ON FILE |
| CARMEN M ROSADO CURRAS | ADDRESS ON FILE |
| CARMEN M ROSADO DE JESUS | ADDRESS ON FILE |
| CARMEN M ROSADO GARCIA | ADDRESS ON FILE |
| CARMEN M ROSADO MARCHESE | ADDRESS ON FILE |
| CARMEN M ROSADO MEDINA | ADDRESS ON FILE |
| CARMEN M ROSADO MORALES | ADDRESS ON FILE |
| CARMEN M ROSADO MORALES | ADDRESS ON FILE |
| CARMEN M ROSADO MORALES | ADDRESS ON FILE |
| CARMEN M ROSADO MORALES | ADDRESS ON FILE |
| CARMEN M ROSADO OCASIO | ADDRESS ON FILE |
| CARMEN M ROSADO ORTIZ | ADDRESS ON FILE |
| CARMEN M ROSADO ORTIZ | ADDRESS ON FILE |
| CARMEN M ROSADO PEREZ | ADDRESS ON FILE |
| CARMEN M ROSADO ROBLES | ADDRESS ON FILE |
| CARMEN M ROSADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ROSADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ROSADO SIERRA | ADDRESS ON FILE |
| CARMEN M ROSADO TORRES | ADDRESS ON FILE |
| CARMEN M ROSADO TORRES | ADDRESS ON FILE |
| CARMEN M ROSADO VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROSADO VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO DEL | ADDRESS ON FILE |
| CARMEN M ROSARIO DIAZ | ADDRESS ON FILE |
| CARMEN M ROSARIO ESCRIBANO | ADDRESS ON FILE |
| CARMEN M ROSARIO FIGUEROA | ADDRESS ON FILE |
| CARMEN M ROSARIO HERNANDEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO HERNANDEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO JIMENEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO LOPEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO MARTINEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO NUNEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO NUNEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN M ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO SERRANO | ADDRESS ON FILE |
| CARMEN M ROSARIO TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M ROSARIO VERGARA | ADDRESS ON FILE |
| CARMEN M ROSAS LOPEZ | ADDRESS ON FILE |
| CARMEN M ROSAS PRECIADO | ADDRESS ON FILE |
| CARMEN M ROSAS PRECIADO | ADDRESS ON FILE |
| CARMEN M ROSAS ROSAS | ADDRESS ON FILE |
| CARMEN M RUBERT VAZQUEZ | ADDRESS ON FILE |
| CARMEN M RUEDA ARENAS | ADDRESS ON FILE |
| CARMEN M RUIZ DIAZ | ADDRESS ON FILE |
| CARMEN M RUIZ JIMENEZ | ADDRESS ON FILE |
| CARMEN M RUIZ MERCADO | ADDRESS ON FILE |
| CARMEN M RUIZ MONTANEZ | ADDRESS ON FILE |
| CARMEN M RUIZ MORELL | ADDRESS ON FILE |
| CARMEN M RUIZ PEREIRA | ADDRESS ON FILE |
| CARMEN M RUIZ PEREZ | ADDRESS ON FILE |
| CARMEN M RUIZ RIVERA | ADDRESS ON FILE |
| CARMEN M RUIZ RIVERA | ADDRESS ON FILE |
| CARMEN M RUIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M RUIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M RUIZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M RUPERTO BEAUCHAMP | ADDRESS ON FILE |
| CARMEN M SAEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M SALAS SANTIAGO | ADDRESS ON FILE |
| CARMEN M SALDA FELICIANO | ADDRESS ON FILE |
| CARMEN M SALDANA | ADDRESS ON FILE |
| CARMEN M SALDANA | ADDRESS ON FILE |
| CARMEN M SALGADO CONCEPCION | ADDRESS ON FILE |
| CARMEN M SALGADO CONCEPCION | ADDRESS ON FILE |
| CARMEN M SALGADO GARCIA | ADDRESS ON FILE |
| CARMEN M SALGADO GARCIA | ADDRESS ON FILE |
| CARMEN M SALGADO LUGO | ADDRESS ON FILE |
| CARMEN M SALGADO VELEZ | ADDRESS ON FILE |
| CARMEN M SALICRUP TORRES | ADDRESS ON FILE |
| CARMEN M SALICRUP TORRES | ADDRESS ON FILE |
| CARMEN M SAMOT MACHADO | ADDRESS ON FILE |
| CARMEN M SANCHEZ | ADDRESS ON FILE |
| CARMEN M SANCHEZ CRUZ | ADDRESS ON FILE |
| CARMEN M SANCHEZ DE LEON | ADDRESS ON FILE |
| CARMEN M SANCHEZ DIEPPA | ADDRESS ON FILE |
| CARMEN M SANCHEZ GARCIA | ADDRESS ON FILE |
| CARMEN M SANCHEZ MORALES | ADDRESS ON FILE |
| CARMEN M SANCHEZ MUNIZ | ADDRESS ON FILE |
| CARMEN M SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN M SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN M SANTA CORDOVA | ADDRESS ON FILE |
| CARMEN M SANTALIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M SANTALIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M SANTANA COLON | ADDRESS ON FILE |
| CARMEN M SANTANA COLON | ADDRESS ON FILE |
| CARMEN M SANTANA DELIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN M SANTANA FRASQUERI | ADDRESS ON FILE |
| CARMEN M SANTANA MALDONADO | ADDRESS ON FILE |
| CARMEN M SANTANA MOJICA | ADDRESS ON FILE |
| CARMEN M SANTANA OLIVO | ADDRESS ON FILE |
| CARMEN M SANTANA OTERO | ADDRESS ON FILE |
| CARMEN M SANTEL PEREIRA | ADDRESS ON FILE |
| CARMEN M SANTIAGO | ADDRESS ON FILE |
| CARMEN M SANTIAGO | ADDRESS ON FILE |
| CARMEN M SANTIAGO ALVARADO | ADDRESS ON FILE |
| CARMEN M SANTIAGO ALVARADO | ADDRESS ON FILE |
| CARMEN M SANTIAGO ALVAREZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO ALVAREZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO CHAPARRO | ADDRESS ON FILE |
| CARMEN M SANTIAGO COLLAZO | ADDRESS ON FILE |
| CARMEN M SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO DAVILA | ADDRESS ON FILE |
| CARMEN M SANTIAGO DAVILA | ADDRESS ON FILE |
| CARMEN M SANTIAGO ESPADA | ADDRESS ON FILE |
| CARMEN M SANTIAGO ESPADA | ADDRESS ON FILE |
| CARMEN M SANTIAGO FERRER | ADDRESS ON FILE |
| CARMEN M SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO LOZADA | ADDRESS ON FILE |
| CARMEN M SANTIAGO MALPICA | ADDRESS ON FILE |
| CARMEN M SANTIAGO MELENDEZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO MERCADO | ADDRESS ON FILE |
| CARMEN M SANTIAGO MORALES | ADDRESS ON FILE |
| CARMEN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE |
| CARMEN M SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO ROSARIO | ADDRESS ON FILE |
| CARMEN M SANTIAGO RUIZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO SALDANA | ADDRESS ON FILE |
| CARMEN M SANTIAGO SANABRIA | ADDRESS ON FILE |
| CARMEN M SANTIAGO SANABRIA | ADDRESS ON FILE |
| CARMEN M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN M SANTIAGO SANTOS | ADDRESS ON FILE |
| CARMEN M SANTIAGO SERRANO | ADDRESS ON FILE |
| CARMEN M SANTIAGO TORRE | ADDRESS ON FILE |
| CARMEN M SANTIAGO TORRES | ADDRESS ON FILE |
| CARMEN M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CARMEN M SANTOS BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M SANTOS CASTRODAD | ADDRESS ON FILE |
| CARMEN M SANTOS CORTES | ADDRESS ON FILE |
| CARMEN M SANTOS DE SOTO | ADDRESS ON FILE |
| CARMEN M SANTOS FIGUEROA | ADDRESS ON FILE |
| CARMEN M SANTOS GONZALEZ | ADDRESS ON FILE |
| CARMEN M SANTOS MARRERO | ADDRESS ON FILE |
| CARMEN M SANTOS MARTINEZ | ADDRESS ON FILE |
| CARMEN M SANTOS NAVARRETTE | ADDRESS ON FILE |
| CARMEN M SANTOS ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTOS ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN M SANTOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M SARRAGA LOPEZ | ADDRESS ON FILE |
| CARMEN M SARRIERA OLIVERA | ADDRESS ON FILE |
| CARMEN M SEGARRA RIVERA | ADDRESS ON FILE |
| CARMEN M SEMIDEY SANTINI | ADDRESS ON FILE |
| CARMEN M SEOANE OROPEZA | ADDRESS ON FILE |
| CARMEN M SERRANO BETANCOURT | ADDRESS ON FILE |
| CARMEN M SERRANO BURGOS | ADDRESS ON FILE |
| CARMEN M SERRANO CHRISTIAN | ADDRESS ON FILE |
| CARMEN M SERRANO CHRISTIAN | ADDRESS ON FILE |
| CARMEN M SERRANO CRUZ | ADDRESS ON FILE |
| CARMEN M SERRANO CRUZ | ADDRESS ON FILE |
| CARMEN M SERRANO CRUZ | ADDRESS ON FILE |
| CARMEN M SERRANO CRUZ | ADDRESS ON FILE |
| CARMEN M SERRANO DIAZ | ADDRESS ON FILE |
| CARMEN M SERRANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M SERRANO TIRADO | ADDRESS ON FILE |
| CARMEN M SERRANO VAZQUEZ | ADDRESS ON FILE |
| CARMEN M SEVILLA CARDENAS | ADDRESS ON FILE |
| CARMEN M SEVILLA CARDENAS | ADDRESS ON FILE |
| CARMEN M SEVILLA CARDENAS | ADDRESS ON FILE |
| CARMEN M SEVILLA FLORES | ADDRESS ON FILE |
| CARMEN M SEVILLA MORALES | ADDRESS ON FILE |
| CARMEN M SIERRA DONATE | ADDRESS ON FILE |
| CARMEN M SIERRA SANTIAGO | ADDRESS ON FILE |
| CARMEN M SILVA HERNANDEZ | ADDRESS ON FILE |
| CARMEN M SILVA MADERA | ADDRESS ON FILE |
| CARMEN M SILVA MADERA | ADDRESS ON FILE |
| CARMEN M SILVAGNOLI | ADDRESS ON FILE |
| CARMEN M SOLA GARCIA | ADDRESS ON FILE |
| CARMEN M SOLER GALAN | ADDRESS ON FILE |
| CARMEN M SOSA RAMOS | ADDRESS ON FILE |
| CARMEN M SOSA VILLANUEVA | ADDRESS ON FILE |
| CARMEN M SOTO ALVARADO | ADDRESS ON FILE |
| CARMEN M SOTO AMARO | ADDRESS ON FILE |
| CARMEN M SOTO CRUZ | ADDRESS ON FILE |
| CARMEN M SOTO LOPEZ | ADDRESS ON FILE |
| CARMEN M SOTO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M SOTO PEREZ | ADDRESS ON FILE |
| CARMEN M SOTO PEREZ | ADDRESS ON FILE |
| CARMEN M SOTO PEREZ | ADDRESS ON FILE |
| CARMEN M SOTO PEREZ | ADDRESS ON FILE |
| CARMEN M SOTO RAMOS | ADDRESS ON FILE |
| CARMEN M SOTO REYES | ADDRESS ON FILE |
| CARMEN M SOTO SERRANO | ADDRESS ON FILE |
| CARMEN M SOTO SOTO | ADDRESS ON FILE |
| CARMEN M SOTO SOTO | ADDRESS ON FILE |
| CARMEN M SUAREZ ARISTUD | ADDRESS ON FILE |
| CARMEN M SUAREZ CARABALLO | ADDRESS ON FILE |
| CARMEN M SUAREZ RAMOS | ADDRESS ON FILE |
| CARMEN M SUAREZ RAMOS | ADDRESS ON FILE |
| CARMEN M SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M TABALES VEGA | ADDRESS ON FILE |
| CARMEN M TANON GONZALEZ | ADDRESS ON FILE |
| CARMEN M THOMAS CRESPO | ADDRESS ON FILE |
| CARMEN M TIRADO BERNARDY | ADDRESS ON FILE |
| CARMEN M TIRADO DIAZ | ADDRESS ON FILE |
| CARMEN M TIRADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN M TOLEDO GONZALEZ | ADDRESS ON FILE |
| CARMEN M TOLEDO ROSA | ADDRESS ON FILE |
| CARMEN M TORO VEGA | ADDRESS ON FILE |
| CARMEN M TORRALES | ADDRESS ON FILE |
| CARMEN M TORRECH OCASIO | ADDRESS ON FILE |
| CARMEN M TORRECH OCASIO | ADDRESS ON FILE |
| CARMEN M TORRENS CORDERO | ADDRESS ON FILE |
| CARMEN M TORRENS CORDERO | ADDRESS ON FILE |
| CARMEN M TORRES | ADDRESS ON FILE |
| CARMEN M TORRES COLLAZO | ADDRESS ON FILE |
| CARMEN M TORRES COLLAZO | ADDRESS ON FILE |
| CARMEN M TORRES COLLAZO | ADDRESS ON FILE |
| CARMEN M TORRES COLON | ADDRESS ON FILE |
| CARMEN M TORRES CORDERO | ADDRESS ON FILE |
| CARMEN M TORRES CORTES | ADDRESS ON FILE |
| CARMEN M TORRES DELGADO | ADDRESS ON FILE |
| CARMEN M TORRES DIAZ | ADDRESS ON FILE |
| CARMEN M TORRES FELICIANO | ADDRESS ON FILE |
| CARMEN M TORRES FERNANDEZ | ADDRESS ON FILE |
| CARMEN M TORRES GARCIA | ADDRESS ON FILE |
| CARMEN M TORRES GARCIA | ADDRESS ON FILE |
| CARMEN M TORRES GARCIA | ADDRESS ON FILE |
| CARMEN M TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN M TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN M TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN M TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN M TORRES GUAL | ADDRESS ON FILE |
| CARMEN M TORRES GUAL | ADDRESS ON FILE |
| CARMEN M TORRES GUERRIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M TORRES GUZMAN | ADDRESS ON FILE |
| CARMEN M TORRES HERNANDE Z | ADDRESS ON FILE |
| CARMEN M TORRES IRIZARRY | ADDRESS ON FILE |
| CARMEN M TORRES IRIZARRY | ADDRESS ON FILE |
| CARMEN M TORRES LOPEZ | ADDRESS ON FILE |
| CARMEN M TORRES LOZADA | ADDRESS ON FILE |
| CARMEN M TORRES LOZANO | ADDRESS ON FILE |
| CARMEN M TORRES LUGO | ADDRESS ON FILE |
| CARMEN M TORRES MATOS | ADDRESS ON FILE |
| CARMEN M TORRES MATOS | ADDRESS ON FILE |
| CARMEN M TORRES MATOS | ADDRESS ON FILE |
| CARMEN M TORRES MORALES | ADDRESS ON FILE |
| CARMEN M TORRES OLMEDA | ADDRESS ON FILE |
| CARMEN M TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN M TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN M TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN M TORRES REYES | ADDRESS ON FILE |
| CARMEN M TORRES RIOS | ADDRESS ON FILE |
| CARMEN M TORRES RIOS | ADDRESS ON FILE |
| CARMEN M TORRES RIVERA | ADDRESS ON FILE |
| CARMEN M TORRES RIVERA | ADDRESS ON FILE |
| CARMEN M TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M TORRES ROMERO | ADDRESS ON FILE |
| CARMEN M TORRES SALGADO | ADDRESS ON FILE |
| CARMEN M TORRES TORRES | ADDRESS ON FILE |
| CARMEN M TORRES TORRES | ADDRESS ON FILE |
| CARMEN M TORRES TORRES | ADDRESS ON FILE |
| CARMEN M TORRES TORRES | ADDRESS ON FILE |
| CARMEN M TORRES TORRES | ADDRESS ON FILE |
| CARMEN M TORRES VEGA | ADDRESS ON FILE |
| CARMEN M TOSADO FERNANDEZ | ADDRESS ON FILE |
| CARMEN M TRINIDAD SIERRA | ADDRESS ON FILE |
| CARMEN M TROCHE NIEVES | ADDRESS ON FILE |
| CARMEN M TROCHE VARGAS | ADDRESS ON FILE |
| CARMEN M UGARTE VEGA | ADDRESS ON FILE |
| CARMEN M UMPIRRE ROSARIO | ADDRESS ON FILE |
| CARMEN M VALCARCEL MARQUEZ | ADDRESS ON FILE |
| CARMEN M VALDERRAMA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M VALDES RAMOS | ADDRESS ON FILE |
| CARMEN M VALENCIA FIGUEROA | ADDRESS ON FILE |
| CARMEN M VALENTIN BURGOS | ADDRESS ON FILE |
| CARMEN M VALENTIN FELICIANO | ADDRESS ON FILE |
| CARMEN M VALENTIN MUNIZ | ADDRESS ON FILE |
| CARMEN M VALENTIN SANTELL | ADDRESS ON FILE |
| CARMEN M VALENTIN VALDES | ADDRESS ON FILE |
| CARMEN M VALLEJO LOPEZ | ADDRESS ON FILE |
| CARMEN M VALLEJO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M VARGAS ALVAREZ | ADDRESS ON FILE |
| CARMEN M VARGAS ANGLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M VARGAS CINTRON | ADDRESS ON FILE |
| CARMEN M VARGAS CRUZ | ADDRESS ON FILE |
| CARMEN M VARGAS DAVILA | ADDRESS ON FILE |
| CARMEN M VARGAS DAVILA | ADDRESS ON FILE |
| CARMEN M VARGAS FALCON | ADDRESS ON FILE |
| CARMEN M VARGAS FIGUERO | ADDRESS ON FILE |
| CARMEN M VARGAS NUNEZ | ADDRESS ON FILE |
| CARMEN M VARGAS PEREZ | ADDRESS ON FILE |
| CARMEN M VARGAS QUINONES | ADDRESS ON FILE |
| CARMEN M VARGAS REYES | ADDRESS ON FILE |
| CARMEN M VARGAS REYES | ADDRESS ON FILE |
| CARMEN M VARGAS VARGAS | ADDRESS ON FILE |
| CARMEN M VAZQUEZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ ADORNO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ AYALA | ADDRESS ON FILE |
| CARMEN M VAZQUEZ AYALA | ADDRESS ON FILE |
| CARMEN M VAZQUEZ CARMEN | ADDRESS ON FILE |
| CARMEN M VAZQUEZ COLON | ADDRESS ON FILE |
| CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ DELGADO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ DUPREY | ADDRESS ON FILE |
| CARMEN M VAZQUEZ FELICIANO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ JESUS | ADDRESS ON FILE |
| CARMEN M VAZQUEZ LOZANO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ MUNOZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ MUNOZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN M VAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN M VAZQUEZ OLMEDA | ADDRESS ON FILE |
| CARMEN M VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M VAZQUEZ ROMERO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ VDA | ADDRESS ON FILE |
| CARMEN M VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M VEGA ALEJANDRO | ADDRESS ON FILE |
| CARMEN M VEGA ALVAREZ | ADDRESS ON FILE |
| CARMEN M VEGA BORRERO | ADDRESS ON FILE |
| CARMEN M VEGA CRUZ | ADDRESS ON FILE |
| CARMEN M VEGA GONZALEZ | ADDRESS ON FILE |
| CARMEN M VEGA GUTIERREZ | ADDRESS ON FILE |
| CARMEN M VEGA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M VEGA MARQUEZ | ADDRESS ON FILE |
| CARMEN M VEGA MARRERO | ADDRESS ON FILE |
| CARMEN M VEGA NEVAREZ | ADDRESS ON FILE |
| CARMEN M VEGA ORTIZ | ADDRESS ON FILE |
| CARMEN M VEGA PEREZ | ADDRESS ON FILE |
| CARMEN M VEGA QUINONES | ADDRESS ON FILE |
| CARMEN M VEGA RIVERA | ADDRESS ON FILE |
| CARMEN M VEGA RIVERA | ADDRESS ON FILE |
| CARMEN M VEGA ROSA | ADDRESS ON FILE |
| CARMEN M VELASCO RULLAN | ADDRESS ON FILE |
| CARMEN M VELASCO RULLAN | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ ADORNO | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ COSME | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ LOZADA | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ TORRES | ADDRESS ON FILE |
| CARMEN M VELEZ ALICEA | ADDRESS ON FILE |
| CARMEN M VELEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M VELEZ MONTALVO | ADDRESS ON FILE |
| CARMEN M VELEZ MORENO | ADDRESS ON FILE |
| CARMEN M VELEZ NIEVES | ADDRESS ON FILE |
| CARMEN M VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN M VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN M VELEZ RUIZ | ADDRESS ON FILE |
| CARMEN M VELILLA COLON | ADDRESS ON FILE |
| CARMEN M VELLON LOPEZ | ADDRESS ON FILE |
| CARMEN M VENDRELL LICEAGA | ADDRESS ON FILE |
| CARMEN M VENTURA NAZARIO | ADDRESS ON FILE |
| CARMEN M VICENTE RIVERA | ADDRESS ON FILE |
| CARMEN M VIERA RIVERA | ADDRESS ON FILE |
| CARMEN M VIERA ROLDAN | ADDRESS ON FILE |
| CARMEN M VILANOVA | ADDRESS ON FILE |
| CARMEN M VILLAFANE PENA | ADDRESS ON FILE |
| CARMEN M VILLALOBOS ALICEA | ADDRESS ON FILE |
| CARMEN M VILLANUEVA LOPEZ | ADDRESS ON FILE |
| CARMEN M VILLEGAS BRENES | ADDRESS ON FILE |
| CARMEN M VILLEGAS TORRES | ADDRESS ON FILE |
| CARMEN M VIRELLA FERNANDEZ | ADDRESS ON FILE |
| CARMEN M VIVAS PIETRI | ADDRESS ON FILE |
| CARMEN M VIZCARRONDO | ADDRESS ON FILE |
| CARMEN M VIZCARRONDO CARMEN | ADDRESS ON FILE |
| CARMEN M VIZCARRONDO CARMEN | ADDRESS ON FILE |
| CARMEN M WILSON VELEZ | ADDRESS ON FILE |
| CARMEN M ZAYAS GRAJALES | ADDRESS ON FILE |
| CARMEN M. RAMOS-SANTIAGO | ADDRESS ON FILE |
| CARMEN M. RAMOS-SANTIAGO | ADDRESS ON FILE |
| CARMEN MACEIRA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MACHADO ARCE | ADDRESS ON FILE |
| CARMEN MACHADO MORALES | ADDRESS ON FILE |
| CARMEN MACHADO ROEL | ADDRESS ON FILE |
| CARMEN MACHUCA MULERO | ADDRESS ON FILE |
| CARMEN MACHUCA SANTIAGO | ADDRESS ON FILE |
| CARMEN MACHUCA SANTIAGO | ADDRESS ON FILE |
| CARMEN MADERA AVILES | ADDRESS ON FILE |
| CARMEN MADERA DIAZ | ADDRESS ON FILE |
| CARMEN MADERA FELICIANO | ADDRESS ON FILE |
| CARMEN MADERA MADERA | ADDRESS ON FILE |
| CARMEN MADERA TIRADO | ADDRESS ON FILE |
| CARMEN MAFREDI RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MAISONET HERNANDEZ | ADDRESS ON FILE |
| CARMEN MALAVE GARCIA | ADDRESS ON FILE |
| CARMEN MALAVE HERNANDEZ | ADDRESS ON FILE |
| CARMEN MALAVE QUINTANA | ADDRESS ON FILE |
| CARMEN MALAVE RIVERA | ADDRESS ON FILE |
| CARMEN MALAVE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALAVE SANTIAGO | ADDRESS ON FILE |
| CARMEN MALDONADO ADORNO | ADDRESS ON FILE |
| CARMEN MALDONADO CABALLERO | ADDRESS ON FILE |
| CARMEN MALDONADO CAMACHO | ADDRESS ON FILE |
| CARMEN MALDONADO CASILLAS | ADDRESS ON FILE |
| CARMEN MALDONADO CASTRO | ADDRESS ON FILE |
| CARMEN MALDONADO CASTRO | ADDRESS ON FILE |
| CARMEN MALDONADO CINTRON | ADDRESS ON FILE |
| CARMEN MALDONADO CRESPO | ADDRESS ON FILE |
| CARMEN MALDONADO DIAZ | ADDRESS ON FILE |
| CARMEN MALDONADO FIGUEROA | ADDRESS ON FILE |
| CARMEN MALDONADO FIGUEROA | ADDRESS ON FILE |
| CARMEN MALDONADO FIGUEROA | ADDRESS ON FILE |
| CARMEN MALDONADO FIGUEROA | ADDRESS ON FILE |
| CARMEN MALDONADO FLORES | ADDRESS ON FILE |
| CARMEN MALDONADO GONZALEZ | ADDRESS ON FILE |
| CARMEN MALDONADO GRAZIANI | ADDRESS ON FILE |
| CARMEN MALDONADO GREEN | ADDRESS ON FILE |
| CARMEN MALDONADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN MALDONADO INDIO | ADDRESS ON FILE |
| CARMEN MALDONADO JESUS | ADDRESS ON FILE |
| CARMEN MALDONADO LABOY | ADDRESS ON FILE |
| CARMEN MALDONADO LEBRON | ADDRESS ON FILE |
| CARMEN MALDONADO LEBRON | ADDRESS ON FILE |
| CARMEN MALDONADO MALDONADO | ADDRESS ON FILE |
| CARMEN MALDONADO MALDONADO | ADDRESS ON FILE |
| CARMEN MALDONADO MOLINA | ADDRESS ON FILE |
| CARMEN MALDONADO MOLINA | ADDRESS ON FILE |
| CARMEN MALDONADO NEGRON | ADDRESS ON FILE |
| CARMEN MALDONADO ORTIZ | ADDRESS ON FILE |
| CARMEN MALDONADO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MALDONADO PABON | ADDRESS ON FILE |
| CARMEN MALDONADO PEREZ | ADDRESS ON FILE |
| CARMEN MALDONADO QUINONES | ADDRESS ON FILE |
| CARMEN MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN MALDONADO RIVERA | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIG | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO ROSA | ADDRESS ON FILE |
| CARMEN MALDONADO SILVA | ADDRESS ON FILE |
| CARMEN MALDONADO SILVA | ADDRESS ON FILE |
| CARMEN MALDONADO TORRES | ADDRESS ON FILE |
| CARMEN MALDONADO TORRES | ADDRESS ON FILE |
| CARMEN MALDONADO TORRES | ADDRESS ON FILE |
| CARMEN MALDONADO TORRES | ADDRESS ON FILE |
| CARMEN MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN MANGUAL GERENA | ADDRESS ON FILE |
| CARMEN MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MARBET NIEVES | ADDRESS ON FILE |
| CARMEN MARBET NIEVES | ADDRESS ON FILE |
| CARMEN MARCANO CARRASCO | ADDRESS ON FILE |
| CARMEN MARCANO DEL VALLE | ADDRESS ON FILE |
| CARMEN MARCANO FONTANEZ | ADDRESS ON FILE |
| CARMEN MARCANO MARCANO | ADDRESS ON FILE |
| CARMEN MARCANO MARCANO | ADDRESS ON FILE |
| CARMEN MARCANO PEREZ | ADDRESS ON FILE |
| CARMEN MARCANO VALDES | ADDRESS ON FILE |
| CARMEN MARCANO VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARCANO VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARCANO VIERA | ADDRESS ON FILE |
| CARMEN MARIA CHEVERE | ADDRESS ON FILE |
| CARMEN MARIA COLON | ADDRESS ON FILE |
| CARMEN MARIA LAMBOY AYALA | ADDRESS ON FILE |
| CARMEN MARIA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MARIA OYOLA | ADDRESS ON FILE |
| CARMEN MARIA PUIG MARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MARIA ROMAN | ADDRESS ON FILE |
| CARMEN MARIANI COLON | ADDRESS ON FILE |
| CARMEN MARIN JAY | ADDRESS ON FILE |
| CARMEN MARIN MARIN | ADDRESS ON FILE |
| CARMEN MARIN MARIN | ADDRESS ON FILE |
| CARMEN MARIN MOLINA | ADDRESS ON FILE |
| CARMEN MARINA RIVERA | ADDRESS ON FILE |
| CARMEN MARINO AGOSTO | ADDRESS ON FILE |
| CARMEN MARINO AGOSTO | ADDRESS ON FILE |
| CARMEN MARINO AGOSTO | ADDRESS ON FILE |
| CARMEN MARQUEZ CARMEN | ADDRESS ON FILE |
| CARMEN MARQUEZ COUVERTIER | ADDRESS ON FILE |
| CARMEN MARQUEZ DELGADO | ADDRESS ON FILE |
| CARMEN MARQUEZ DELGADO | ADDRESS ON FILE |
| CARMEN MARQUEZ FUENTES | ADDRESS ON FILE |
| CARMEN MARQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN MARQUEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN MARQUEZ OQUENDO | ADDRESS ON FILE |
| CARMEN MARQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MARQUEZ PARRILLA | ADDRESS ON FILE |
| CARMEN MARQUEZ QUINONES | ADDRESS ON FILE |
| CARMEN MARRERO ALGARIN | ADDRESS ON FILE |
| CARMEN MARRERO ALGARIN | ADDRESS ON FILE |
| CARMEN MARRERO AYALA | ADDRESS ON FILE |
| CARMEN MARRERO BENITEZ | ADDRESS ON FILE |
| CARMEN MARRERO CALDERON | ADDRESS ON FILE |
| CARMEN MARRERO CASTRO | ADDRESS ON FILE |
| CARMEN MARRERO CASTRO | ADDRESS ON FILE |
| CARMEN MARRERO CINTRON | ADDRESS ON FILE |
| CARMEN MARRERO CINTRON | ADDRESS ON FILE |
| CARMEN MARRERO CINTRON | ADDRESS ON FILE |
| CARMEN MARRERO HERNANDEZ | ADDRESS ON FILE |
| CARMEN MARRERO KESSINGER | ADDRESS ON FILE |
| CARMEN MARRERO KESSINGER | ADDRESS ON FILE |
| CARMEN MARRERO LANDRON | ADDRESS ON FILE |
| CARMEN MARRERO LANDRON | ADDRESS ON FILE |
| CARMEN MARRERO LAZA | ADDRESS ON FILE |
| CARMEN MARRERO LOPEZ | ADDRESS ON FILE |
| CARMEN MARRERO LUGO | ADDRESS ON FILE |
| CARMEN MARRERO LUGO | ADDRESS ON FILE |
| CARMEN MARRERO MARTIN | ADDRESS ON FILE |
| CARMEN MARRERO MEDINA | ADDRESS ON FILE |
| CARMEN MARRERO MELENDEZ | ADDRESS ON FILE |
| CARMEN MARRERO MERCADO | ADDRESS ON FILE |
| CARMEN MARRERO PAGAN | ADDRESS ON FILE |
| CARMEN MARRERO RIOS | ADDRESS ON FILE |
| CARMEN MARRERO RIOS | ADDRESS ON FILE |
| CARMEN MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN MARRERO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MARRERO ROSARIO | ADDRESS ON FILE |
| CARMEN MARRERO RUIZ | ADDRESS ON FILE |
| CARMEN MARRERO SALGADO | ADDRESS ON FILE |
| CARMEN MARRERO VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARTIN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MARTIN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MARTIN RUBIO | ADDRESS ON FILE |
| CARMEN MARTIN VALENTIN | ADDRESS ON FILE |
| CARMEN MARTINEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ ACOSTA | ADDRESS ON FILE |
| CARMEN MARTINEZ ACOSTA | ADDRESS ON FILE |
| CARMEN MARTINEZ AJA | ADDRESS ON FILE |
| CARMEN MARTINEZ ALBINO | ADDRESS ON FILE |
| CARMEN MARTINEZ ALEMAN | ADDRESS ON FILE |
| CARMEN MARTINEZ ALVARADO | ADDRESS ON FILE |
| CARMEN MARTINEZ ALVARADO | ADDRESS ON FILE |
| CARMEN MARTINEZ ALVARADO | ADDRESS ON FILE |
| CARMEN MARTINEZ ALVARADO | ADDRESS ON FILE |
| CARMEN MARTINEZ ARROYO | ADDRESS ON FILE |
| CARMEN MARTINEZ AVILES | ADDRESS ON FILE |
| CARMEN MARTINEZ BERNARD | ADDRESS ON FILE |
| CARMEN MARTINEZ BERNARD | ADDRESS ON FILE |
| CARMEN MARTINEZ BURGOS | ADDRESS ON FILE |
| CARMEN MARTINEZ CALDERON | ADDRESS ON FILE |
| CARMEN MARTINEZ CALDERON | ADDRESS ON FILE |
| CARMEN MARTINEZ CALDERON | ADDRESS ON FILE |
| CARMEN MARTINEZ CANCEL | ADDRESS ON FILE |
| CARMEN MARTINEZ CASTRO | ADDRESS ON FILE |
| CARMEN MARTINEZ CHEVEREZ | ADDRESS ON FILE |
| CARMEN MARTINEZ CINTRON | ADDRESS ON FILE |
| CARMEN MARTINEZ CORDOVA | ADDRESS ON FILE |
| CARMEN MARTINEZ CORREA | ADDRESS ON FILE |
| CARMEN MARTINEZ CORREA | ADDRESS ON FILE |
| CARMEN MARTINEZ CRUZ | ADDRESS ON FILE |
| CARMEN MARTINEZ DEL | ADDRESS ON FILE |
| CARMEN MARTINEZ DEL | ADDRESS ON FILE |
| CARMEN MARTINEZ DEL VALLE | ADDRESS ON FILE |
| CARMEN MARTINEZ DIAZ | ADDRESS ON FILE |
| CARMEN MARTINEZ DIAZ | ADDRESS ON FILE |
| CARMEN MARTINEZ DONES | ADDRESS ON FILE |
| CARMEN MARTINEZ ESTRADA | ADDRESS ON FILE |
| CARMEN MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ GRAULAU | ADDRESS ON FILE |
| CARMEN MARTINEZ GUZMAN | ADDRESS ON FILE |
| CARMEN MARTINEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ IGLESIAS | ADDRESS ON FILE |
| CARMEN MARTINEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN MARTINEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN MARTINEZ LABOY | ADDRESS ON FILE |
| CARMEN MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ LUGO | ADDRESS ON FILE |
| CARMEN MARTINEZ LUGO | ADDRESS ON FILE |
| CARMEN MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ MARTINO | ADDRESS ON FILE |
| CARMEN MARTINEZ MATOS | ADDRESS ON FILE |
| CARMEN MARTINEZ MATOS | ADDRESS ON FILE |
| CARMEN MARTINEZ MEDIN | ADDRESS ON FILE |
| CARMEN MARTINEZ MENDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ MENDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ MERCADO | ADDRESS ON FILE |
| CARMEN MARTINEZ MORALES | ADDRESS ON FILE |
| CARMEN MARTINEZ NIEVES | ADDRESS ON FILE |
| CARMEN MARTINEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MARTINEZ OSORIO | ADDRESS ON FILE |
| CARMEN MARTINEZ OTERO | ADDRESS ON FILE |
| CARMEN MARTINEZ PACHECO | ADDRESS ON FILE |
| CARMEN MARTINEZ PAGAN | ADDRESS ON FILE |
| CARMEN MARTINEZ PEREZ | ADDRESS ON FILE |
| CARMEN MARTINEZ PESANTE | ADDRESS ON FILE |
| CARMEN MARTINEZ RENTAS | ADDRESS ON FILE |
| CARMEN MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN MARTINEZ ROJAS | ADDRESS ON FILE |
| CARMEN MARTINEZ ROMAN | ADDRESS ON FILE |
| CARMEN MARTINEZ ROMAN | ADDRESS ON FILE |
| CARMEN MARTINEZ ROSA | ADDRESS ON FILE |
| CARMEN MARTINEZ ROSA | ADDRESS ON FILE |
| CARMEN MARTINEZ ROSADO | ADDRESS ON FILE |
| CARMEN MARTINEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MARTINEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN MARTINEZ SERRANO | ADDRESS ON FILE |
| CARMEN MARTINEZ SOTO | ADDRESS ON FILE |
| CARMEN MARTINEZ TIRADO | ADDRESS ON FILE |
| CARMEN MARTINEZ TORRENS | ADDRESS ON FILE |
| CARMEN MARTINEZ TORRES | ADDRESS ON FILE |
| CARMEN MARTINEZ VARGAS | ADDRESS ON FILE |
| CARMEN MARTINEZ VARGAS | ADDRESS ON FILE |
| CARMEN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ VEGA | ADDRESS ON FILE |
| CARMEN MARTINEZ VEGA | ADDRESS ON FILE |
| CARMEN MARTINEZ VEGA | ADDRESS ON FILE |
| CARMEN MARTINEZ VENTURA | ADDRESS ON FILE |
| CARMEN MARTIR GONZALEZ | ADDRESS ON FILE |
| CARMEN MARTIR GONZALEZ | ADDRESS ON FILE |
| CARMEN MARTIR SANCHEZ | ADDRESS ON FILE |
| CARMEN MARTIS PAGAN | ADDRESS ON FILE |
| CARMEN MAS DE MARRERO | ADDRESS ON FILE |
| CARMEN MAS GARCIA | ADDRESS ON FILE |
| CARMEN MASSO GONZALEZ | ADDRESS ON FILE |
| CARMEN MASSOL SANTANA | ADDRESS ON FILE |
| CARMEN MATEO CARTAGENA | ADDRESS ON FILE |
| CARMEN MATEO JESUS | ADDRESS ON FILE |
| CARMEN MATEO MOLINA | ADDRESS ON FILE |
| CARMEN MATEO ORTIZ | ADDRESS ON FILE |
| CARMEN MATEO PABON | ADDRESS ON FILE |
| CARMEN MATEO RIVERA | ADDRESS ON FILE |
| CARMEN MATEO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MATHEWS ARROYO | ADDRESS ON FILE |
| CARMEN MATIAS ACEVEDO | ADDRESS ON FILE |
| CARMEN MATIAS FIGUEROA | ADDRESS ON FILE |
| CARMEN MATIAS LORENZO | ADDRESS ON FILE |
| CARMEN MATIAS QUINONEZ | ADDRESS ON FILE |
| CARMEN MATIAS RUIZ | ADDRESS ON FILE |
| CARMEN MATOS | ADDRESS ON FILE |
| CARMEN MATOS ARCE | ADDRESS ON FILE |
| CARMEN MATOS BERRIOS | ADDRESS ON FILE |
| CARMEN MATOS BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MATOS CACERES | ADDRESS ON FILE |
| CARMEN MATOS CAMACHO | ADDRESS ON FILE |
| CARMEN MATOS COLON | ADDRESS ON FILE |
| CARMEN MATOS DIAZ | ADDRESS ON FILE |
| CARMEN MATOS FEBRES | ADDRESS ON FILE |
| CARMEN MATOS GARCIA | ADDRESS ON FILE |
| CARMEN MATOS GARCIA | ADDRESS ON FILE |
| CARMEN MATOS IGLESIAS | ADDRESS ON FILE |
| CARMEN MATOS MARTINEZ | ADDRESS ON FILE |
| CARMEN MATOS MARTINEZ | ADDRESS ON FILE |
| CARMEN MATOS MATOS | ADDRESS ON FILE |
| CARMEN MATOS ORTIZ | ADDRESS ON FILE |
| CARMEN MATOS PADILLA | ADDRESS ON FILE |
| CARMEN MATOS PADILLA | ADDRESS ON FILE |
| CARMEN MATOS REYES | ADDRESS ON FILE |
| CARMEN MATOS RIVERA | ADDRESS ON FILE |
| CARMEN MATOS RIVERA | ADDRESS ON FILE |
| CARMEN MATOS SERRANO | ADDRESS ON FILE |
| CARMEN MATOS SOISA | ADDRESS ON FILE |
| CARMEN MATTA PINA | ADDRESS ON FILE |
| CARMEN MAYORAL MENDEZ | ADDRESS ON FILE |
| CARMEN MAYORGA DE CRESPO | ADDRESS ON FILE |
| CARMEN MAYSONET GUZMAN | ADDRESS ON FILE |
| CARMEN MAYSONET MAYSONE | ADDRESS ON FILE |
| CARMEN MAYSONET MOJICA | ADDRESS ON FILE |
| CARMEN MEDERO ALEMAN | ADDRESS ON FILE |
| CARMEN MEDERO HERNANDEZ | ADDRESS ON FILE |
| CARMEN MEDINA | ADDRESS ON FILE |
| CARMEN MEDINA | ADDRESS ON FILE |
| CARMEN MEDINA ANGULO | ADDRESS ON FILE |
| CARMEN MEDINA BORRERO | ADDRESS ON FILE |
| CARMEN MEDINA CORTES | ADDRESS ON FILE |
| CARMEN MEDINA CURBELO | ADDRESS ON FILE |
| CARMEN MEDINA FEAL | ADDRESS ON FILE |
| CARMEN MEDINA FELIX | ADDRESS ON FILE |
| CARMEN MEDINA FELIX | ADDRESS ON FILE |
| CARMEN MEDINA GOMEZ | ADDRESS ON FILE |
| CARMEN MEDINA GONZALEZ | ADDRESS ON FILE |
| CARMEN MEDINA GUZMAN | ADDRESS ON FILE |
| CARMEN MEDINA MARTINEZ | ADDRESS ON FILE |
| CARMEN MEDINA MARTIR | ADDRESS ON FILE |
| CARMEN MEDINA MELENDEZ | ADDRESS ON FILE |
| CARMEN MEDINA MENDOZA | ADDRESS ON FILE |
| CARMEN MEDINA MOYA | ADDRESS ON FILE |
| CARMEN MEDINA MUNIZ | ADDRESS ON FILE |
| CARMEN MEDINA MUNIZ | ADDRESS ON FILE |
| CARMEN MEDINA NEGRON | ADDRESS ON FILE |
| CARMEN MEDINA PINA | ADDRESS ON FILE |
| CARMEN MEDINA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MEDINA REYES | ADDRESS ON FILE |
| CARMEN MEDINA RIVERA | ADDRESS ON FILE |
| CARMEN MEDINA RIVERA | ADDRESS ON FILE |
| CARMEN MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MEDINA VALLE | ADDRESS ON FILE |
| CARMEN MEDINA VALLE | ADDRESS ON FILE |
| CARMEN MEDINA VARGAS | ADDRESS ON FILE |
| CARMEN MEDINA VERGARA | ADDRESS ON FILE |
| CARMEN MEDINA VILLAFANE | ADDRESS ON FILE |
| CARMEN MEDINA VILLAFANE | ADDRESS ON FILE |
| CARMEN MEDINA VILLAFANE | ADDRESS ON FILE |
| CARMEN MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MEJIAS SOTO | ADDRESS ON FILE |
| CARMEN MELENDEZ ALVARADO | ADDRESS ON FILE |
| CARMEN MELENDEZ ALVARADO | ADDRESS ON FILE |
| CARMEN MELENDEZ ARCELAY | ADDRESS ON FILE |
| CARMEN MELENDEZ ARCELAY | ADDRESS ON FILE |
| CARMEN MELENDEZ CORCINO | ADDRESS ON FILE |
| CARMEN MELENDEZ DAVILA | ADDRESS ON FILE |
| CARMEN MELENDEZ DE JESUS | ADDRESS ON FILE |
| CARMEN MELENDEZ DELGADO | ADDRESS ON FILE |
| CARMEN MELENDEZ DIAZ | ADDRESS ON FILE |
| CARMEN MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ LICEAGA | ADDRESS ON FILE |
| CARMEN MELENDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ MONTES | ADDRESS ON FILE |
| CARMEN MELENDEZ MORALES | ADDRESS ON FILE |
| CARMEN MELENDEZ NAZARIO | ADDRESS ON FILE |
| CARMEN MELENDEZ OFERRALL | ADDRESS ON FILE |
| CARMEN MELENDEZ OFERRALL | ADDRESS ON FILE |
| CARMEN MELENDEZ ORTEGA | ADDRESS ON FILE |
| CARMEN MELENDEZ ORTEGA | ADDRESS ON FILE |
| CARMEN MELENDEZ ORTEGA | ADDRESS ON FILE |
| CARMEN MELENDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MELENDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MELENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN MELENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ ROJAS | ADDRESS ON FILE |
| CARMEN MELENDEZ ROSARIO | ADDRESS ON FILE |
| CARMEN MELENDEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MELENDEZ SANTOS | ADDRESS ON FILE |
| CARMEN MELENDEZ SCHMIDT | ADDRESS ON FILE |
| CARMEN MELENDEZ TORRES | ADDRESS ON FILE |
| CARMEN MELENDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MELENDEZ TORRES | ADDRESS ON FILE |
| CARMEN MELENDEZ VEGA | ADDRESS ON FILE |
| CARMEN MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ VELEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ-AYALA | ADDRESS ON FILE |
| CARMEN MENA ANGUEIRA | ADDRESS ON FILE |
| CARMEN MENA MEDINA | ADDRESS ON FILE |
| CARMEN MENA MEDINA | ADDRESS ON FILE |
| CARMEN MENDEZ CABAN | ADDRESS ON FILE |
| CARMEN MENDEZ CARMEN | ADDRESS ON FILE |
| CARMEN MENDEZ CORRADA | ADDRESS ON FILE |
| CARMEN MENDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN MENDEZ JESUS | ADDRESS ON FILE |
| CARMEN MENDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN MENDEZ MENDEZ | ADDRESS ON FILE |
| CARMEN MENDEZ ORSINI | ADDRESS ON FILE |
| CARMEN MENDEZ PELLOT | ADDRESS ON FILE |
| CARMEN MENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN MENDEZ ROBLES | ADDRESS ON FILE |
| CARMEN MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MENDEZ ROMERO | ADDRESS ON FILE |
| CARMEN MENDEZ RUIZ | ADDRESS ON FILE |
| CARMEN MENDEZ SANTANA | ADDRESS ON FILE |
| CARMEN MENDEZ SCHARON | ADDRESS ON FILE |
| CARMEN MENDEZ SCHARON | ADDRESS ON FILE |
| CARMEN MENDEZ SOTO | ADDRESS ON FILE |
| CARMEN MENDEZ SOTO | ADDRESS ON FILE |
| CARMEN MENDOZA RIVERA | ADDRESS ON FILE |
| CARMEN MENDOZA ROMAN | ADDRESS ON FILE |
| CARMEN MENDOZA TORRES | ADDRESS ON FILE |
| CARMEN MENENDEZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN MENENDEZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN MENENDEZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN MERCADO ALVAREZ | ADDRESS ON FILE |
| CARMEN MERCADO ANTONETTY | ADDRESS ON FILE |
| CARMEN MERCADO BRUNO | ADDRESS ON FILE |
| CARMEN MERCADO FELICIANO | ADDRESS ON FILE |
| CARMEN MERCADO FIGUEROA | ADDRESS ON FILE |
| CARMEN MERCADO FRANCO | ADDRESS ON FILE |
| CARMEN MERCADO GARCIA | ADDRESS ON FILE |
| CARMEN MERCADO GONZALEZ | ADDRESS ON FILE |
| CARMEN MERCADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN MERCADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN MERCADO JUSTINIANO | ADDRESS ON FILE |
| CARMEN MERCADO JUSTINIANO | ADDRESS ON FILE |
| CARMEN MERCADO MOLINA | ADDRESS ON FILE |
| CARMEN MERCADO MOLINA | ADDRESS ON FILE |
| CARMEN MERCADO MONTALVO | ADDRESS ON FILE |
| CARMEN MERCADO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MERCADO NIEVES | ADDRESS ON FILE |
| CARMEN MERCADO ORTIZ | ADDRESS ON FILE |
| CARMEN MERCADO RIVERA | ADDRESS ON FILE |
| CARMEN MERCADO ROBLES | ADDRESS ON FILE |
| CARMEN MERCADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MERCADO ROSADO | ADDRESS ON FILE |
| CARMEN MERCADO RUIZ | ADDRESS ON FILE |
| CARMEN MERCADO RUIZ | ADDRESS ON FILE |
| CARMEN MERCADO RUIZ | ADDRESS ON FILE |
| CARMEN MERCADO SANTANA | ADDRESS ON FILE |
| CARMEN MERCADO SIERRA | ADDRESS ON FILE |
| CARMEN MERCADO VAZQUEZ | ADDRESS ON FILE |
| CARMEN MERCED ALICEA | ADDRESS ON FILE |
| CARMEN MERCED CRUZ | ADDRESS ON FILE |
| CARMEN MERCED CRUZ | ADDRESS ON FILE |
| CARMEN MERCED GUADALUPE | ADDRESS ON FILE |
| CARMEN MERCED HERNANDEZ | ADDRESS ON FILE |
| CARMEN MERCED PEREZ | ADDRESS ON FILE |
| CARMEN MERCED RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MERCED VELEZ | ADDRESS ON FILE |
| CARMEN MESTRE LOPEZ | ADDRESS ON FILE |
| CARMEN MICOLAU SUREDA | ADDRESS ON FILE |
| CARMEN MIELES MORALES | ADDRESS ON FILE |
| CARMEN MILAGROS BERRIOS | ADDRESS ON FILE |
| CARMEN MILAGROS BETANCOURT MALD ONADO | ADDRESS ON FILE |
| CARMEN MILAGROS GONEZ MILIAN | ADDRESS ON FILE |
| CARMEN MILAGROS OPIO | ADDRESS ON FILE |
| CARMEN MILAN BELLO | ADDRESS ON FILE |
| CARMEN MILAN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN MILAN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN MILAN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN MILLAN CHESTARY | ADDRESS ON FILE |
| CARMEN MILLAN CRUZ | ADDRESS ON FILE |
| CARMEN MILLAN CRUZ | ADDRESS ON FILE |
| CARMEN MILLAN LLANOS | ADDRESS ON FILE |
| CARMEN MILLAN PAGAN | ADDRESS ON FILE |
| CARMEN MILLAN PAGAN | ADDRESS ON FILE |
| CARMEN MILLAN PIZARRO | ADDRESS ON FILE |
| CARMEN MILLAN REYES | ADDRESS ON FILE |
| CARMEN MILLAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MINGUELA ROJAS | ADDRESS ON FILE |
| CARMEN MIRANDA | ADDRESS ON FILE |
| CARMEN MIRANDA | ADDRESS ON FILE |
| CARMEN MIRANDA | ADDRESS ON FILE |
| CARMEN MIRANDA BENITEZ | ADDRESS ON FILE |
| CARMEN MIRANDA BERRIOS | ADDRESS ON FILE |
| CARMEN MIRANDA CARDENAS | ADDRESS ON FILE |
| CARMEN MIRANDA CRUZ | ADDRESS ON FILE |
| CARMEN MIRANDA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MIRANDA LOPEZ | ADDRESS ON FILE |
| CARMEN MIRANDA LOPEZ | ADDRESS ON FILE |
| CARMEN MIRANDA OTERO | ADDRESS ON FILE |
| CARMEN MIRANDA RIVERA | ADDRESS ON FILE |
| CARMEN MIRANDA RIVERA | ADDRESS ON FILE |
| CARMEN MIRANDA RIVERA | ADDRESS ON FILE |
| CARMEN MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MIRANDA ROSARIO | ADDRESS ON FILE |
| CARMEN MIRANDA ROSARIO | ADDRESS ON FILE |
| CARMEN MIRANDA ROSARIO | ADDRESS ON FILE |
| CARMEN MIRANDA ROSARIO | ADDRESS ON FILE |
| CARMEN MIRANDA SANCHEZ | ADDRESS ON FILE |
| CARMEN MIRANDA SANCHEZ | ADDRESS ON FILE |
| CARMEN MIRANDA SERRANO | ADDRESS ON FILE |
| CARMEN MIRANDA SIERRA | ADDRESS ON FILE |
| CARMEN MIRANDA TORRES | ADDRESS ON FILE |
| CARMEN MIRANDA TORRES | ADDRESS ON FILE |
| CARMEN MIRANDA VALCARCEL | ADDRESS ON FILE |
| CARMEN MIRANDA VALCARCEL | ADDRESS ON FILE |
| CARMEN MIRANDA VALCARCEL | ADDRESS ON FILE |
| CARMEN MIRNDA SANCHEZ | ADDRESS ON FILE |
| CARMEN MIRO SOTOMAYOR | ADDRESS ON FILE |
| CARMEN MITI APONTE | ADDRESS ON FILE |
| CARMEN MOCZO FIGUEROA | ADDRESS ON FILE |
| CARMEN MOCZO FIGUEROA | ADDRESS ON FILE |
| CARMEN MOJICA HUERTAS | ADDRESS ON FILE |
| CARMEN MOJICA HUERTAS | ADDRESS ON FILE |
| CARMEN MOJICA HUERTAS | ADDRESS ON FILE |
| CARMEN MOJICA LOPEZ | ADDRESS ON FILE |
| CARMEN MOJICA RAMIREZ | ADDRESS ON FILE |
| CARMEN MOLINA CARMEN | ADDRESS ON FILE |
| CARMEN MOLINA ECHEVARRIA | ADDRESS ON FILE |
| CARMEN MOLINA HERNANDEZ | ADDRESS ON FILE |
| CARMEN MOLINA HERNANDEZ | ADDRESS ON FILE |
| CARMEN MOLINA JESUS | ADDRESS ON FILE |
| CARMEN MOLINA NATAL | ADDRESS ON FILE |
| CARMEN MOLINA RIVERA | ADDRESS ON FILE |
| CARMEN MOLINA ROMAN | ADDRESS ON FILE |
| CARMEN MOLINA ROSADO | ADDRESS ON FILE |
| CARMEN MOLINA TORRES | ADDRESS ON FILE |
| CARMEN MONAGAS PALAU | ADDRESS ON FILE |
| CARMEN MONCLOVA ANSELMI | ADDRESS ON FILE |
| CARMEN MONDRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MONGE LUGO | ADDRESS ON FILE |
| CARMEN MONROIG CARRILLO | ADDRESS ON FILE |
| CARMEN MONROIG CARRILLO | ADDRESS ON FILE |
| CARMEN MONROIG COLON | ADDRESS ON FILE |
| CARMEN MONROIG JIMENEZ | ADDRESS ON FILE |
| CARMEN MONSERRATE COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MONSERRATE COLLAZO | ADDRESS ON FILE |
| CARMEN MONSERRATE PEREZ | ADDRESS ON FILE |
| CARMEN MONTALVO | ADDRESS ON FILE |
| CARMEN MONTALVO ALBERTORIO | ADDRESS ON FILE |
| CARMEN MONTALVO ONEILL | ADDRESS ON FILE |
| CARMEN MONTALVO PAREDES | ADDRESS ON FILE |
| CARMEN MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MONTALVO RUIZ | ADDRESS ON FILE |
| CARMEN MONTALVO TORRES | ADDRESS ON FILE |
| CARMEN MONTALVO VARGAS | ADDRESS ON FILE |
| CARMEN MONTALVO VAZQUEZ | ADDRESS ON FILE |
| CARMEN MONTALVO VDA | ADDRESS ON FILE |
| CARMEN MONTALVO ZARAGOZA | ADDRESS ON FILE |
| CARMEN MONTALVO ZARAGOZA | ADDRESS ON FILE |
| CARMEN MONTANEZ AULI | ADDRESS ON FILE |
| CARMEN MONTANEZ AYALA | ADDRESS ON FILE |
| CARMEN MONTANEZ BARBOSA | ADDRESS ON FILE |
| CARMEN MONTANEZ BARBOSA | ADDRESS ON FILE |
| CARMEN MONTANEZ BENITEZ | ADDRESS ON FILE |
| CARMEN MONTANEZ FELICIANO | ADDRESS ON FILE |
| CARMEN MONTANEZ FELICIANO | ADDRESS ON FILE |
| CARMEN MONTANEZ FELICIANO | ADDRESS ON FILE |
| CARMEN MONTANEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MONTANEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MONTANEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MONTANEZ ORTIZ | ADDRESS ON FILE |
| CARMEN MONTANEZ ROSA | ADDRESS ON FILE |
| CARMEN MONTANEZ ROSA | ADDRESS ON FILE |
| CARMEN MONTANEZ ROSARIO | ADDRESS ON FILE |
| CARMEN MONTERO TORRES | ADDRESS ON FILE |
| CARMEN MONTES GONZALEZ | ADDRESS ON FILE |
| CARMEN MONTES ONEILL | ADDRESS ON FILE |
| CARMEN MONTEZUMA VEGA | ADDRESS ON FILE |
| CARMEN MONTIJO FIGUEROA | ADDRESS ON FILE |
| CARMEN MONTIJO ROMAN | ADDRESS ON FILE |
| CARMEN MONTOYO ALVAREZ | ADDRESS ON FILE |
| CARMEN MORA PITRE | ADDRESS ON FILE |
| CARMEN MORALES ACOSTA | ADDRESS ON FILE |
| CARMEN MORALES ALVARADO | ADDRESS ON FILE |
| CARMEN MORALES AMARO | ADDRESS ON FILE |
| CARMEN MORALES BRAVO | ADDRESS ON FILE |
| CARMEN MORALES BRAVO | ADDRESS ON FILE |
| CARMEN MORALES BRAVO | ADDRESS ON FILE |
| CARMEN MORALES CAAMANO | ADDRESS ON FILE |
| CARMEN MORALES CADIZ | ADDRESS ON FILE |
| CARMEN MORALES CAMACHO | ADDRESS ON FILE |
| CARMEN MORALES CASANOVA | ADDRESS ON FILE |
| CARMEN MORALES CASTILLO | ADDRESS ON FILE |
| CARMEN MORALES COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MORALES COLON | ADDRESS ON FILE |
| CARMEN MORALES COLON | ADDRESS ON FILE |
| CARMEN MORALES COTTO | ADDRESS ON FILE |
| CARMEN MORALES COTTO | ADDRESS ON FILE |
| CARMEN MORALES CRUZ | ADDRESS ON FILE |
| CARMEN MORALES CRUZ | ADDRESS ON FILE |
| CARMEN MORALES CRUZ | ADDRESS ON FILE |
| CARMEN MORALES CUMPIANO | ADDRESS ON FILE |
| CARMEN MORALES DE JESUS | ADDRESS ON FILE |
| CARMEN MORALES FELICIANO | ADDRESS ON FILE |
| CARMEN MORALES FERRER | ADDRESS ON FILE |
| CARMEN MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN MORALES FLORES | ADDRESS ON FILE |
| CARMEN MORALES FRANCO | ADDRESS ON FILE |
| CARMEN MORALES FUENTES | ADDRESS ON FILE |
| CARMEN MORALES FUENTES | ADDRESS ON FILE |
| CARMEN MORALES FUENTES | ADDRESS ON FILE |
| CARMEN MORALES GALARZA | ADDRESS ON FILE |
| CARMEN MORALES GARCIA | ADDRESS ON FILE |
| CARMEN MORALES GARCIA | ADDRESS ON FILE |
| CARMEN MORALES GARCIA | ADDRESS ON FILE |
| CARMEN MORALES GARCIA | ADDRESS ON FILE |
| CARMEN MORALES GARCIA | ADDRESS ON FILE |
| CARMEN MORALES GARCIA | ADDRESS ON FILE |
| CARMEN MORALES GAUTHIER | ADDRESS ON FILE |
| CARMEN MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN MORALES HUERTAS | ADDRESS ON FILE |
| CARMEN MORALES JUAN | ADDRESS ON FILE |
| CARMEN MORALES LEBRON | ADDRESS ON FILE |
| CARMEN MORALES LUGO | ADDRESS ON FILE |
| CARMEN MORALES LUGO | ADDRESS ON FILE |
| CARMEN MORALES MALDONADO | ADDRESS ON FILE |
| CARMEN MORALES MALDONADO | ADDRESS ON FILE |
| CARMEN MORALES MARTINEZ | ADDRESS ON FILE |
| CARMEN MORALES MARTINEZ | ADDRESS ON FILE |
| CARMEN MORALES MARTINEZ | ADDRESS ON FILE |
| CARMEN MORALES MARTINEZ | ADDRESS ON FILE |
| CARMEN MORALES MEDINA | ADDRESS ON FILE |
| CARMEN MORALES MORALES | ADDRESS ON FILE |
| CARMEN MORALES MORALES | ADDRESS ON FILE |
| CARMEN MORALES MORALES | ADDRESS ON FILE |
| CARMEN MORALES NEGRON | ADDRESS ON FILE |
| CARMEN MORALES NEVAREZ | ADDRESS ON FILE |
| CARMEN MORALES NIEVES | ADDRESS ON FILE |
| CARMEN MORALES NUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN MORALES OYOLA | ADDRESS ON FILE |
| CARMEN MORALES OYOLA | ADDRESS ON FILE |
| CARMEN MORALES PABON | ADDRESS ON FILE |
| CARMEN MORALES PEREZ | ADDRESS ON FILE |
| CARMEN MORALES PEREZ | ADDRESS ON FILE |
| CARMEN MORALES PEREZ | ADDRESS ON FILE |
| CARMEN MORALES QUINONES | ADDRESS ON FILE |
| CARMEN MORALES RAMIREZ | ADDRESS ON FILE |
| CARMEN MORALES RAMOS | ADDRESS ON FILE |
| CARMEN MORALES REYES | ADDRESS ON FILE |
| CARMEN MORALES REYES | ADDRESS ON FILE |
| CARMEN MORALES RIVERA | ADDRESS ON FILE |
| CARMEN MORALES RIVERA | ADDRESS ON FILE |
| CARMEN MORALES RIVERA | ADDRESS ON FILE |
| CARMEN MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MORALES ROGER | ADDRESS ON FILE |
| CARMEN MORALES ROLON | ADDRESS ON FILE |
| CARMEN MORALES ROLON | ADDRESS ON FILE |
| CARMEN MORALES ROMAN | ADDRESS ON FILE |
| CARMEN MORALES ROMAN | ADDRESS ON FILE |
| CARMEN MORALES ROMAN | ADDRESS ON FILE |
| CARMEN MORALES ROSADO | ADDRESS ON FILE |
| CARMEN MORALES RUIZ | ADDRESS ON FILE |
| CARMEN MORALES SAMOT | ADDRESS ON FILE |
| CARMEN MORALES SANCHEZ | ADDRESS ON FILE |
| CARMEN MORALES SANTIAGO | ADDRESS ON FILE |
| CARMEN MORALES SANTIAGO | ADDRESS ON FILE |
| CARMEN MORALES SANTIAGO | ADDRESS ON FILE |
| CARMEN MORALES SANTIAGO | ADDRESS ON FILE |
| CARMEN MORALES SANTIAGO | ADDRESS ON FILE |
| CARMEN MORALES SANTIAGO | ADDRESS ON FILE |
| CARMEN MORALES SANTIAGO | ADDRESS ON FILE |
| CARMEN MORALES SERRANO | ADDRESS ON FILE |
| CARMEN MORALES SIMMONS | ADDRESS ON FILE |
| CARMEN MORALES SOTO | ADDRESS ON FILE |
| CARMEN MORALES TORRES | ADDRESS ON FILE |
| CARMEN MORALES TORRES | ADDRESS ON FILE |
| CARMEN MORALES VALDES | ADDRESS ON FILE |
| CARMEN MORALES VARGAS | ADDRESS ON FILE |
| CARMEN MORALES VEGA | ADDRESS ON FILE |
| CARMEN MORALES VEGA | ADDRESS ON FILE |
| CARMEN MORALES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN MORALES VILLEGAS | ADDRESS ON FILE |
| CARMEN MORALES VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MORALES VILLEGAS | ADDRESS ON FILE |
| CARMEN MORAN PEDRAZA | ADDRESS ON FILE |
| CARMEN MORAN RUIZ | ADDRESS ON FILE |
| CARMEN MORCIGLIO SANCHEZ | ADDRESS ON FILE |
| CARMEN MOREIRA DIAZ | ADDRESS ON FILE |
| CARMEN MORENO GONZALEZ | ADDRESS ON FILE |
| CARMEN MORENO GONZALEZ | ADDRESS ON FILE |
| CARMEN MORENO MARQUEZ | ADDRESS ON FILE |
| CARMEN MORENO MARTINEZ | ADDRESS ON FILE |
| CARMEN MORENO MARTINEZ | ADDRESS ON FILE |
| CARMEN MORENO MONTALVO | ADDRESS ON FILE |
| CARMEN MORENO SANTIAGO | ADDRESS ON FILE |
| CARMEN MOREU IRIZARRY | ADDRESS ON FILE |
| CARMEN MOTTA MONTANEZ | ADDRESS ON FILE |
| CARMEN MOULIER CASILLAS | ADDRESS ON FILE |
| CARMEN MPEREZ CRUZ | ADDRESS ON FILE |
| CARMEN MSANCHEZ | ADDRESS ON FILE |
| CARMEN MUJICA MUJICA | ADDRESS ON FILE |
| CARMEN MULERO GARCIA | ADDRESS ON FILE |
| CARMEN MULERO SANTOLIZ | ADDRESS ON FILE |
| CARMEN MUNDO CARRASQUILLO | ADDRESS ON FILE |
| CARMEN MUNIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN MUNIZ CARANONTE | ADDRESS ON FILE |
| CARMEN MUNIZ CARANONTE | ADDRESS ON FILE |
| CARMEN MUNIZ CARANONTE | ADDRESS ON FILE |
| CARMEN MUNIZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN MUNIZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN MUNIZ PEREZ | ADDRESS ON FILE |
| CARMEN MUNOZ BURGOS | ADDRESS ON FILE |
| CARMEN MUNOZ COBIAN | ADDRESS ON FILE |
| CARMEN MUNOZ COLON | ADDRESS ON FILE |
| CARMEN MUNOZ CRUZ | ADDRESS ON FILE |
| CARMEN MUNOZ FIGUEROA | ADDRESS ON FILE |
| CARMEN MUNOZ GARCIA | ADDRESS ON FILE |
| CARMEN MUNOZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MUNOZ LOPEZ | ADDRESS ON FILE |
| CARMEN MUNOZ MELENDEZ | ADDRESS ON FILE |
| CARMEN MUNOZ ORTIZ | ADDRESS ON FILE |
| CARMEN MUNOZ RIVERA | ADDRESS ON FILE |
| CARMEN MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MUNOZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MUNOZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MUNOZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MUNOZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MUNOZ SANTONI | ADDRESS ON FILE |
| CARMEN MURIEL AYALA | ADDRESS ON FILE |
| CARMEN MURIEL VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MURPHY AGOSTO | ADDRESS ON FILE |
| CARMEN MUSSENDEN SOTO | ADDRESS ON FILE |
| CARMEN N ABREU CRUZ | ADDRESS ON FILE |
| CARMEN N ACEVEDO RUIZ | ADDRESS ON FILE |
| CARMEN N AGRISONI MEJIAS | ADDRESS ON FILE |
| CARMEN N AGUAYO ROSARIO | ADDRESS ON FILE |
| CARMEN N ALEMAN DIAZ | ADDRESS ON FILE |
| CARMEN N ALMODOVAR CANCEL | ADDRESS ON FILE |
| CARMEN N ALMODOVAR ESPINOSA | ADDRESS ON FILE |
| CARMEN N ALVARADO MALAVE | ADDRESS ON FILE |
| CARMEN N AMADOR RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N AMEZQUITA ORTEGA | ADDRESS ON FILE |
| CARMEN N ANDUJAR LUGO | ADDRESS ON FILE |
| CARMEN N APONTE DONES | ADDRESS ON FILE |
| CARMEN N AREVALO ECHEVARRIA | ADDRESS ON FILE |
| CARMEN N ARROYO SANCHEZ | ADDRESS ON FILE |
| CARMEN N ASENCIO ROSADO | ADDRESS ON FILE |
| CARMEN N ASENCIO ROSADO | ADDRESS ON FILE |
| CARMEN N AVILES COLON | ADDRESS ON FILE |
| CARMEN N AVILES HERNANDEZ | ADDRESS ON FILE |
| CARMEN N AVILES RIVERA | ADDRESS ON FILE |
| CARMEN N AVILES VALENTIN | ADDRESS ON FILE |
| CARMEN N BAEZ SALDANA | ADDRESS ON FILE |
| CARMEN N BARRERA RUIZ | ADDRESS ON FILE |
| CARMEN N BELTRAN DONES | ADDRESS ON FILE |
| CARMEN N BERRIOS MONTANEZ | ADDRESS ON FILE |
| CARMEN N BONILLA RESTO | ADDRESS ON FILE |
| CARMEN N BONILLA RESTO | ADDRESS ON FILE |
| CARMEN N BONILLA RESTO | ADDRESS ON FILE |
| CARMEN N BURGOS GOMEZ | ADDRESS ON FILE |
| CARMEN N BURGOS GOMEZ | ADDRESS ON FILE |
| CARMEN N BURGOS HERNANDEZ | ADDRESS ON FILE |
| CARMEN N CABAN SOTO | ADDRESS ON FILE |
| CARMEN N CADIZ FIGUEROA | ADDRESS ON FILE |
| CARMEN N CADIZ FIGUEROA | ADDRESS ON FILE |
| CARMEN N CAMACHO CRUZ | ADDRESS ON FILE |
| CARMEN N CAMACHO ROSADO | ADDRESS ON FILE |
| CARMEN N CAMACHO ROSADO | ADDRESS ON FILE |
| CARMEN N CAMACHO ROSADO | ADDRESS ON FILE |
| CARMEN N CANUELAS ROMAN | ADDRESS ON FILE |
| CARMEN N CARDONA TORRES | ADDRESS ON FILE |
| CARMEN N CARRASQUILLO BETANCOURT | ADDRESS ON FILE |
| CARMEN N CARRASQUILLO BETANCOURT | ADDRESS ON FILE |
| CARMEN N CARTAGENA MARTINEZ | ADDRESS ON FILE |
| CARMEN N CASTRO RIVERA | ADDRESS ON FILE |
| CARMEN N CENTENO AGOSTO | ADDRESS ON FILE |
| CARMEN N CENTENO AGOSTO | ADDRESS ON FILE |
| CARMEN N COLLADO MARTINEZ | ADDRESS ON FILE |
| CARMEN N COLON BARRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN N COLON CLAUDIO | ADDRESS ON FILE |
| CARMEN N COLON CLAUDIO | ADDRESS ON FILE |
| CARMEN N COLON ECHEVARRIA | ADDRESS ON FILE |
| CARMEN N COLON ECHEVARRIA | ADDRESS ON FILE |
| CARMEN N COLON LOPEZ | ADDRESS ON FILE |
| CARMEN N COLON NIEVES | ADDRESS ON FILE |
| CARMEN N COLON RIVERA | ADDRESS ON FILE |
| CARMEN N CONCEPCION CANTRES | ADDRESS ON FILE |
| CARMEN N CONCEPCION LAGUNA | ADDRESS ON FILE |
| CARMEN N CORDERO JAIME | ADDRESS ON FILE |
| CARMEN N CORREA CANDELARIO | ADDRESS ON FILE |
| CARMEN N CORREA NIEVES | ADDRESS ON FILE |
| CARMEN N CORTES DE COLON | ADDRESS ON FILE |
| CARMEN N COTTO | ADDRESS ON FILE |
| CARMEN N CRIADO CRIADO | ADDRESS ON FILE |
| CARMEN N CRUZ COLLAZO | ADDRESS ON FILE |
| CARMEN N CRUZ LEON | ADDRESS ON FILE |
| CARMEN N CRUZ RAMOS | ADDRESS ON FILE |
| CARMEN N CRUZ RAMOS | ADDRESS ON FILE |
| CARMEN N CUEVAS CRUZ | ADDRESS ON FILE |
| CARMEN N DIAZ AYALA | ADDRESS ON FILE |
| CARMEN N DIAZ COLON | ADDRESS ON FILE |
| CARMEN N DIAZ RAMOS | ADDRESS ON FILE |
| CARMEN N DIAZ SANTANA | ADDRESS ON FILE |
| CARMEN N DIEPPA OTERO | ADDRESS ON FILE |
| CARMEN N ESCOBAR FELIX | ADDRESS ON FILE |
| CARMEN N ESTRADA LASANTA | ADDRESS ON FILE |
| CARMEN N FERNANDEZ RIOS | ADDRESS ON FILE |
| CARMEN N FIGUEROA DE FIGUEROA | ADDRESS ON FILE |
| CARMEN N FLORES CHAPARRO | ADDRESS ON FILE |
| CARMEN N FONSECA LOPEZ | ADDRESS ON FILE |
| CARMEN N GALINDO ALEJANDRINO | ADDRESS ON FILE |
| CARMEN N GARCIA ARCE | ADDRESS ON FILE |
| CARMEN N GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN N GARCIA GONZALEZ | ADDRESS ON FILE |
| CARMEN N GARCIA NUNEZ | ADDRESS ON FILE |
| CARMEN N GARCIA NUNEZ | ADDRESS ON FILE |
| CARMEN N GARCIA NUNEZ | ADDRESS ON FILE |
| CARMEN N GARCIA NUNEZ | ADDRESS ON FILE |
| CARMEN N GARCIA ORTIZ | ADDRESS ON FILE |
| CARMEN N GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN N GARCIA ROBLES | ADDRESS ON FILE |
| CARMEN N GOMEZ REYES | ADDRESS ON FILE |
| CARMEN N GONZALEZ | ADDRESS ON FILE |
| CARMEN N GONZALEZ | ADDRESS ON FILE |
| CARMEN N GONZALEZ COLON | ADDRESS ON FILE |
| CARMEN N GONZALEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN N GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN N GONZALEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN N HERNANDEZ CARRION | ADDRESS ON FILE |
| CARMEN N HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN N IBARRA VARGAS | ADDRESS ON FILE |
| CARMEN N JURADO SANTIAGO | ADDRESS ON FILE |
| CARMEN N LAUREANO RIVAS | ADDRESS ON FILE |
| CARMEN N LEDEY VERGARA | ADDRESS ON FILE |
| CARMEN N LICIAGA MENDEZ | ADDRESS ON FILE |
| CARMEN N LOPEZ LOPEZ | ADDRESS ON FILE |
| CARMEN N LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN N LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN N LOZANO COTTO | ADDRESS ON FILE |
| CARMEN N LUGO BORRERO | ADDRESS ON FILE |
| CARMEN N LYNN TORRES | ADDRESS ON FILE |
| CARMEN N LYNN TORRES | ADDRESS ON FILE |
| CARMEN N MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN N MARRERO SANTIAGO | ADDRESS ON FILE |
| CARMEN N MARTINEZ RUIZ | ADDRESS ON FILE |
| CARMEN N MARZAN RIVERA | ADDRESS ON FILE |
| CARMEN N MEDINA MALAVE | ADDRESS ON FILE |
| CARMEN N MELENDEZ NAZAR | ADDRESS ON FILE |
| CARMEN N MELENDEZ NAZAR | ADDRESS ON FILE |
| CARMEN N MERCADO PADILLA | ADDRESS ON FILE |
| CARMEN N MERCADO PADILLA | ADDRESS ON FILE |
| CARMEN N MOCTEZUMA | ADDRESS ON FILE |
| CARMEN N MOLINA GARCIA | ADDRESS ON FILE |
| CARMEN N MORALES MORALES | ADDRESS ON FILE |
| CARMEN N MORALES MORALES | ADDRESS ON FILE |
| CARMEN N MORALES TORRES | ADDRESS ON FILE |
| CARMEN N MUNIZ MARCIAL | ADDRESS ON FILE |
| CARMEN N N ACOSTA AYALA | ADDRESS ON FILE |
| CARMEN N N CARO RIOS | ADDRESS ON FILE |
| CARMEN N N CEDENO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N N FIGUEROA LUGO | ADDRESS ON FILE |
| CARMEN N N GARCIA PASTRANA | ADDRESS ON FILE |
| CARMEN N N GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN N N GUERRA SOTO | ADDRESS ON FILE |
| CARMEN N N JESUS MIRANDA | ADDRESS ON FILE |
| CARMEN N N LOPEZ VICENTE | ADDRESS ON FILE |
| CARMEN N N LUGO CRUZ | ADDRESS ON FILE |
| CARMEN N N LUGO SANTIAGO | ADDRESS ON FILE |
| CARMEN N N MARQUEZ SILVA | ADDRESS ON FILE |
| CARMEN N N MARTINEZ VARGAS | ADDRESS ON FILE |
| CARMEN N N MENDOZA NIEVES | ADDRESS ON FILE |
| CARMEN N N MORALES SANCHEZ | ADDRESS ON FILE |
| CARMEN N N MUNOZ LEON | ADDRESS ON FILE |
| CARMEN N N NIEVES CONCEPCION | ADDRESS ON FILE |
| CARMEN N N ORTIZ MONCLOVA | ADDRESS ON FILE |
| CARMEN N N ORTIZ MONTALVO | ADDRESS ON FILE |
| CARMEN N N ROSADO CRUZADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN N N ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N N ROSAS LUGO | ADDRESS ON FILE |
| CARMEN N N RUIZ CAMACHO | ADDRESS ON FILE |
| CARMEN N N TROCHE SANTIAGO | ADDRESS ON FILE |
| CARMEN N N TROCHE SANTIAGO | ADDRESS ON FILE |
| CARMEN N N VEGA MARRERO | ADDRESS ON FILE |
| CARMEN N NIEVES COLO | ADDRESS ON FILE |
| CARMEN N NIEVES MELECIO | ADDRESS ON FILE |
| CARMEN N NIEVES PADILLA | ADDRESS ON FILE |
| CARMEN N NIEVES PANTOJAS | ADDRESS ON FILE |
| CARMEN N ORTEGA BURGOS | ADDRESS ON FILE |
| CARMEN N ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN N ORTIZ MARRERO | ADDRESS ON FILE |
| CARMEN N ORTIZ MEDINA | ADDRESS ON FILE |
| CARMEN N ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN N PAGAN LORENZANA | ADDRESS ON FILE |
| CARMEN N PENA ALICEA | ADDRESS ON FILE |
| CARMEN N PENA MELENDEZ | ADDRESS ON FILE |
| CARMEN N PEREZ | ADDRESS ON FILE |
| CARMEN N PEREZ | ADDRESS ON FILE |
| CARMEN N PEREZ ALVAREZ | ADDRESS ON FILE |
| CARMEN N PEREZ ANDINO | ADDRESS ON FILE |
| CARMEN N PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN N PEREZ MARIN | ADDRESS ON FILE |
| CARMEN N PEREZ RAMOS | ADDRESS ON FILE |
| CARMEN N PEREZ SESENTON | ADDRESS ON FILE |
| CARMEN N PINEIRO OLIVERAS | ADDRESS ON FILE |
| CARMEN N PLANAS RIVERA | ADDRESS ON FILE |
| CARMEN N PORRATA MORALES | ADDRESS ON FILE |
| CARMEN N PORTELA OYOLA | ADDRESS ON FILE |
| CARMEN N RAMIREZ TORO | ADDRESS ON FILE |
| CARMEN N RAMOS SANTANA | ADDRESS ON FILE |
| CARMEN N REYES FLORES | ADDRESS ON FILE |
| CARMEN N RIOS RAMIREZ | ADDRESS ON FILE |
| CARMEN N RIOS SERRANO | ADDRESS ON FILE |
| CARMEN N RIVAS RUIZ | ADDRESS ON FILE |
| CARMEN N RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN N RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN N RIVERA JIMENEZ | ADDRESS ON FILE |
| CARMEN N RIVERA JIMENEZ | ADDRESS ON FILE |
| CARMEN N RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN N RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN N RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN N RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN N ROBLES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN N RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ REYES | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ TORO | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ TORO | ADDRESS ON FILE |
| CARMEN N RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN N ROLON MARQUEZ | ADDRESS ON FILE |
| CARMEN N ROLON MARQUEZ | ADDRESS ON FILE |
| CARMEN N ROLON MARQUEZ | ADDRESS ON FILE |
| CARMEN N ROLON MARQUEZ | ADDRESS ON FILE |
| CARMEN N ROLON MARQUEZ | ADDRESS ON FILE |
| CARMEN N ROQUE COLLAZO | ADDRESS ON FILE |
| CARMEN N ROSADO CINTRON | ADDRESS ON FILE |
| CARMEN N ROSADO ROSADO | ADDRESS ON FILE |
| CARMEN N ROSARIO MERCADO | ADDRESS ON FILE |
| CARMEN N ROSARIO MERCADO | ADDRESS ON FILE |
| CARMEN N ROSARIO MIRANDA | ADDRESS ON FILE |
| CARMEN N ROSARIO MIRANDA | ADDRESS ON FILE |
| CARMEN N ROSARIO PEREZ | ADDRESS ON FILE |
| CARMEN N RUIZ MENDEZ | ADDRESS ON FILE |
| CARMEN N RUIZ MENDOZA | ADDRESS ON FILE |
| CARMEN N SANABRIA MERCED | ADDRESS ON FILE |
| CARMEN N SANABRIA MERCED | ADDRESS ON FILE |
| CARMEN N SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN N SANCHEZ MEDINA | ADDRESS ON FILE |
| CARMEN N SANCHEZ MEDINA | ADDRESS ON FILE |
| CARMEN N SANTANA TORRES | ADDRESS ON FILE |
| CARMEN N SANTANA TORRES | ADDRESS ON FILE |
| CARMEN N SANTIAGO MENDEZ | ADDRESS ON FILE |
| CARMEN N SANTIAGO MOJICA | ADDRESS ON FILE |
| CARMEN N SANTIAGO MORALES | ADDRESS ON FILE |
| CARMEN N SANTIAGO MORALES | ADDRESS ON FILE |
| CARMEN N SANTIAGO NAZARIO | ADDRESS ON FILE |
| CARMEN N SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN N SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN N SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN N SANTIAGO ROSARIO | ADDRESS ON FILE |
| CARMEN N SANTIAGO ROSARIO | ADDRESS ON FILE |
| CARMEN N SANTIAGO ROSARIO | ADDRESS ON FILE |
| CARMEN N SANTIAGO SOSA | ADDRESS ON FILE |
| CARMEN N SANTOS LEON | ADDRESS ON FILE |
| CARMEN N SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N SEPULVEDA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN N SEPULVEDA RIVERA | ADDRESS ON FILE |
| CARMEN N SIERRA PEREZ | ADDRESS ON FILE |
| CARMEN N SILVA LARRACUENTE | ADDRESS ON FILE |
| CARMEN N SOLA ALEJANDRO | ADDRESS ON FILE |
| CARMEN N SOLIS ALVAREZ | ADDRESS ON FILE |
| CARMEN N SOTO PEDROZA | ADDRESS ON FILE |
| CARMEN N TORRES CORDERO | ADDRESS ON FILE |
| CARMEN N TORRES FONTANEZ | ADDRESS ON FILE |
| CARMEN N TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN N TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN N TORRES JIMENEZ | ADDRESS ON FILE |
| CARMEN N TORRES MARTINEZ | ADDRESS ON FILE |
| CARMEN N TORRES MOLINA | ADDRESS ON FILE |
| CARMEN N TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN N VALENTIN VELAZQUEZ | ADDRESS ON FILE |
| CARMEN N VARGAS MARRERO | ADDRESS ON FILE |
| CARMEN N VARGAS MARTINEZ | ADDRESS ON FILE |
| CARMEN N VARGAS MUIZ | ADDRESS ON FILE |
| CARMEN N VARGAS MUNIZ | ADDRESS ON FILE |
| CARMEN N VARGAS PAGAN | ADDRESS ON FILE |
| CARMEN N VARGAS SEPULVEDA | ADDRESS ON FILE |
| CARMEN N VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN N VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN N VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| CARMEN N VIRUET MEDINA | ADDRESS ON FILE |
| CARMEN NADAL ZARRAGAS | ADDRESS ON FILE |
| CARMEN NARVAEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN NARVAEZ LOPEZ | ADDRESS ON FILE |
| CARMEN NARVAEZ MONTALVO | ADDRESS ON FILE |
| CARMEN NARVAEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN NATAL CRUZ | ADDRESS ON FILE |
| CARMEN NATAL CRUZ | ADDRESS ON FILE |
| CARMEN NATAL MALDONADO | ADDRESS ON FILE |
| CARMEN NATAL MALDONADO | ADDRESS ON FILE |
| CARMEN NATER OSORIO | ADDRESS ON FILE |
| CARMEN NATER OSORIO | ADDRESS ON FILE |
| CARMEN NAVARRO | ADDRESS ON FILE |
| CARMEN NAVARRO | ADDRESS ON FILE |
| CARMEN NAVARRO | ADDRESS ON FILE |
| CARMEN NAVARRO DIAZ | ADDRESS ON FILE |
| CARMEN NAVARRO FLORES | ADDRESS ON FILE |
| CARMEN NAVARRO MONSERRATE | ADDRESS ON FILE |
| CARMEN NAVARRO PASTRANA | ADDRESS ON FILE |
| CARMEN NAVARRO PERALES | ADDRESS ON FILE |
| CARMEN NAVARRO RIVERA | ADDRESS ON FILE |
| CARMEN NAVARRO ROSA | ADDRESS ON FILE |
| CARMEN NAVEDO HERNANDEZ | ADDRESS ON FILE |
| CARMEN NAVEDO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN NAVEDO LOPEZ | ADDRESS ON FILE |
| CARMEN NAVEDO MARRERO | ADDRESS ON FILE |
| CARMEN NAVEDO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN NAZARIO CAMACHO | ADDRESS ON FILE |
| CARMEN NAZARIO GARCIA | ADDRESS ON FILE |
| CARMEN NAZARIO LEBRON | ADDRESS ON FILE |
| CARMEN NAZARIO LEBRON | ADDRESS ON FILE |
| CARMEN NAZARIO PASCUAL | ADDRESS ON FILE |
| CARMEN NAZARIO PEREZ | ADDRESS ON FILE |
| CARMEN NAZARIO RIOS | ADDRESS ON FILE |
| CARMEN NAZARIO RIVERA | ADDRESS ON FILE |
| CARMEN NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN NEGRON BAEZ | ADDRESS ON FILE |
| CARMEN NEGRON COSME | ADDRESS ON FILE |
| CARMEN NEGRON CRESPO | ADDRESS ON FILE |
| CARMEN NEGRON CRUZ | ADDRESS ON FILE |
| CARMEN NEGRON DE LEON | ADDRESS ON FILE |
| CARMEN NEGRON GARCIA | ADDRESS ON FILE |
| CARMEN NEGRON GONZALEZ | ADDRESS ON FILE |
| CARMEN NEGRON GUZMAN | ADDRESS ON FILE |
| CARMEN NEGRON HERNANDEZ | ADDRESS ON FILE |
| CARMEN NEGRON LEON | ADDRESS ON FILE |
| CARMEN NEGRON LOPEZ | ADDRESS ON FILE |
| CARMEN NEGRON MARTINEZ | ADDRESS ON FILE |
| CARMEN NEGRON MORALES | ADDRESS ON FILE |
| CARMEN NEGRON NEGRON | ADDRESS ON FILE |
| CARMEN NEGRON PEREZ | ADDRESS ON FILE |
| CARMEN NEGRON QUINONEZ | ADDRESS ON FILE |
| CARMEN NEGRON RIVERA | ADDRESS ON FILE |
| CARMEN NEGRON ROSADO | ADDRESS ON FILE |
| CARMEN NEGRON ROSARIO | ADDRESS ON FILE |
| CARMEN NEGRON TORRES | ADDRESS ON FILE |
| CARMEN NEGRON VURUET | ADDRESS ON FILE |
| CARMEN NEGRONI DIAZ | ADDRESS ON FILE |
| CARMEN NERIS CLAUDIO | ADDRESS ON FILE |
| CARMEN NERIS CLAUDIO | ADDRESS ON FILE |
| CARMEN NEVAREZ | ADDRESS ON FILE |
| CARMEN NEVAREZ MOJICA | ADDRESS ON FILE |
| CARMEN NEVAREZ SANCHEZ | ADDRESS ON FILE |
| CARMEN NIEVES ACEVEDO | ADDRESS ON FILE |
| CARMEN NIEVES ADORNO | ADDRESS ON FILE |
| CARMEN NIEVES BENITEZ | ADDRESS ON FILE |
| CARMEN NIEVES CABRERA | ADDRESS ON FILE |
| CARMEN NIEVES COLON | ADDRESS ON FILE |
| CARMEN NIEVES CONCEPCION | ADDRESS ON FILE |
| CARMEN NIEVES CRESPO | ADDRESS ON FILE |
| CARMEN NIEVES CURET | ADDRESS ON FILE |
| CARMEN NIEVES DIAZ | ADDRESS ON FILE |
| CARMEN NIEVES FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN NIEVES FIGUEROA | ADDRESS ON FILE |
| CARMEN NIEVES FORTY | ADDRESS ON FILE |
| CARMEN NIEVES FORTY | ADDRESS ON FILE |
| CARMEN NIEVES FRANCESCHINI | ADDRESS ON FILE |
| CARMEN NIEVES FUENTES | ADDRESS ON FILE |
| CARMEN NIEVES FUENTES | ADDRESS ON FILE |
| CARMEN NIEVES GALARZA | ADDRESS ON FILE |
| CARMEN NIEVES GONZALEZ | ADDRESS ON FILE |
| CARMEN NIEVES IRIZARRY | ADDRESS ON FILE |
| CARMEN NIEVES IRIZARRY | ADDRESS ON FILE |
| CARMEN NIEVES LOZADA | ADDRESS ON FILE |
| CARMEN NIEVES MALDONADO | ADDRESS ON FILE |
| CARMEN NIEVES MENDEZ | ADDRESS ON FILE |
| CARMEN NIEVES MONTANEZ | ADDRESS ON FILE |
| CARMEN NIEVES NEGRON | ADDRESS ON FILE |
| CARMEN NIEVES NEGRON | ADDRESS ON FILE |
| CARMEN NIEVES NIEVES | ADDRESS ON FILE |
| CARMEN NIEVES NIEVES | ADDRESS ON FILE |
| CARMEN NIEVES NIEVES | ADDRESS ON FILE |
| CARMEN NIEVES ORTEGA | ADDRESS ON FILE |
| CARMEN NIEVES ORTIZ | ADDRESS ON FILE |
| CARMEN NIEVES PANISSE | ADDRESS ON FILE |
| CARMEN NIEVES RAMOS | ADDRESS ON FILE |
| CARMEN NIEVES RIVERA | ADDRESS ON FILE |
| CARMEN NIEVES RIVERA | ADDRESS ON FILE |
| CARMEN NIEVES RIVERA | ADDRESS ON FILE |
| CARMEN NIEVES RIVERA | ADDRESS ON FILE |
| CARMEN NIEVES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN NIEVES ROMERO | ADDRESS ON FILE |
| CARMEN NIEVES ROSADO | ADDRESS ON FILE |
| CARMEN NIEVES ROSADO | ADDRESS ON FILE |
| CARMEN NIEVES ROSARIO | ADDRESS ON FILE |
| CARMEN NIEVES SANTIAGO | ADDRESS ON FILE |
| CARMEN NIEVES SANTIAGO | ADDRESS ON FILE |
| CARMEN NIEVES SANTIAGO | ADDRESS ON FILE |
| CARMEN NIEVES SANTIAGO | ADDRESS ON FILE |
| CARMEN NIEVES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN NORAT ZAYAS | ADDRESS ON FILE |
| CARMEN NORIEGA RIVERA | ADDRESS ON FILE |
| CARMEN NUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN NUNEZ CRUZ | ADDRESS ON FILE |
| CARMEN NUNEZ NUNEZ | ADDRESS ON FILE |
| CARMEN NUNEZ PEREZ | ADDRESS ON FILE |
| CARMEN NUNEZ PEREZ | ADDRESS ON FILE |
| CARMEN NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN NUSSA ARCE | ADDRESS ON FILE |
| CARMEN NUYEZ CARRILLO | ADDRESS ON FILE |
| CARMEN O ABREU BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN O ACOSTA PABON | ADDRESS ON FILE |
| CARMEN O ALVARADO RIVERA | ADDRESS ON FILE |
| CARMEN O ALVARADO RIVERA | ADDRESS ON FILE |
| CARMEN O ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN O ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN O ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN O BENITEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN O CALDERON GALVAN | ADDRESS ON FILE |
| CARMEN O CLAUDIO MALDONADO | ADDRESS ON FILE |
| CARMEN O CLEMENTE CARRION | ADDRESS ON FILE |
| CARMEN O CLEMENTE CARRION | ADDRESS ON FILE |
| CARMEN O COLON HERNANDE | ADDRESS ON FILE |
| CARMEN O FELICIANO LEBRON | ADDRESS ON FILE |
| CARMEN O GARAY DE LEON | ADDRESS ON FILE |
| CARMEN O GARCIA CORTES | ADDRESS ON FILE |
| CARMEN O GARCIA CORTES | ADDRESS ON FILE |
| CARMEN O LOPEZ FONSECA | ADDRESS ON FILE |
| CARMEN O LOPEZ FONSECA | ADDRESS ON FILE |
| CARMEN O LOPEZ FONSECA | ADDRESS ON FILE |
| CARMEN O LOPEZ FONSECA | ADDRESS ON FILE |
| CARMEN O LOPEZ FONSECA | ADDRESS ON FILE |
| CARMEN O LUCIANO BOBE | ADDRESS ON FILE |
| CARMEN O MENDEZ CANALES | ADDRESS ON FILE |
| CARMEN O MORALES IRIZARRY | ADDRESS ON FILE |
| CARMEN O MUNIZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN O NAVARRO GARCIA | ADDRESS ON FILE |
| CARMEN O NAZARIO ROSADO | ADDRESS ON FILE |
| CARMEN O NIEVES MORALES | ADDRESS ON FILE |
| CARMEN O NIEVES MORALES | ADDRESS ON FILE |
| CARMEN O O LOPEZ CINTRON | ADDRESS ON FILE |
| CARMEN O O LOPEZ CINTRON | ADDRESS ON FILE |
| CARMEN O O MARQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN O O RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN O ORTIZ ALICEA | ADDRESS ON FILE |
| CARMEN O OTERO ADROVET | ADDRESS ON FILE |
| CARMEN O PANTOJA GONZAL | ADDRESS ON FILE |
| CARMEN O PEREZ ORTIZ | ADDRESS ON FILE |
| CARMEN O RAMIREZ CABRE | ADDRESS ON FILE |
| CARMEN O RIOS CARRION | ADDRESS ON FILE |
| CARMEN O RIOS CARRION | ADDRESS ON FILE |
| CARMEN O RIOS RIVERA | ADDRESS ON FILE |
| CARMEN O RIVERA CARRION | ADDRESS ON FILE |
| CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN O RODRIGUEZ CIRILO | ADDRESS ON FILE |
| CARMEN O RODRIGUEZ ORTI | ADDRESS ON FILE |
| CARMEN O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN O SANCHEZ ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN O VILLEGAS BURGOS | ADDRESS ON FILE |
| CARMEN OCASIO BERRIOS | ADDRESS ON FILE |
| CARMEN OCASIO BERRIOS | ADDRESS ON FILE |
| CARMEN OCASIO BONILLA | ADDRESS ON FILE |
| CARMEN OCASIO COLON | ADDRESS ON FILE |
| CARMEN OCASIO CUEVAS | ADDRESS ON FILE |
| CARMEN OCASIO DIAZ | ADDRESS ON FILE |
| CARMEN OCASIO EMANUELLI | ADDRESS ON FILE |
| CARMEN OCASIO FERRAO | ADDRESS ON FILE |
| CARMEN OCASIO FERRAO | ADDRESS ON FILE |
| CARMEN OCASIO FERRAO | ADDRESS ON FILE |
| CARMEN OCASIO FIGUEROA | ADDRESS ON FILE |
| CARMEN OCASIO HERNANDEZ | ADDRESS ON FILE |
| CARMEN OCASIO IRIZARRY | ADDRESS ON FILE |
| CARMEN OCASIO MORALES | ADDRESS ON FILE |
| CARMEN OCASIO MORALES | ADDRESS ON FILE |
| CARMEN OCASIO ROSARIO | ADDRESS ON FILE |
| CARMEN OCASIO SANTIAGO | ADDRESS ON FILE |
| CARMEN OCASIO TORRES | ADDRESS ON FILE |
| CARMEN OCASIO VAZQUEZ | ADDRESS ON FILE |
| CARMEN OCTAVIANI ALICEA | ADDRESS ON FILE |
| CARMEN OCTAVIANI ALICEA | ADDRESS ON FILE |
| CARMEN OFARRILL ENCARNACION | ADDRESS ON FILE |
| CARMEN OFARRILL MATOS | ADDRESS ON FILE |
| CARMEN OJEDA CENTENO | ADDRESS ON FILE |
| CARMEN OJEDA DELGADO | ADDRESS ON FILE |
| CARMEN OJEDA LUYANDO | ADDRESS ON FILE |
| CARMEN OJEDA RIVERA | ADDRESS ON FILE |
| CARMEN OJEDA ZAYAS | ADDRESS ON FILE |
| CARMEN OJEDA ZAYAS | ADDRESS ON FILE |
| CARMEN OJEDA ZAYAS | ADDRESS ON FILE |
| CARMEN OLAN NUNEZ | ADDRESS ON FILE |
| CARMEN OLAN NUNEZ | ADDRESS ON FILE |
| CARMEN OLAN NUNEZ | ADDRESS ON FILE |
| CARMEN OLAVARRIA FRANQUI | ADDRESS ON FILE |
| CARMEN OLAVARRIA FRANQUI | ADDRESS ON FILE |
| CARMEN OLAVARRIA VALLE | ADDRESS ON FILE |
| CARMEN OLIVENCIA | ADDRESS ON FILE |
| CARMEN OLIVENCIA | ADDRESS ON FILE |
| CARMEN OLIVENCIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN OLIVER CANABAL | ADDRESS ON FILE |
| CARMEN OLIVERA | ADDRESS ON FILE |
| CARMEN OLIVERA DE MORALES | ADDRESS ON FILE |
| CARMEN OLIVERA RIVERA | ADDRESS ON FILE |
| CARMEN OLIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN OLIVERAS COLON | ADDRESS ON FILE |
| CARMEN OLIVERAS DAVILA | ADDRESS ON FILE |
| CARMEN OLIVERAS DAVILA | ADDRESS ON FILE |
| CARMEN OLIVERAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN OLIVERAS RIVERA | ADDRESS ON FILE |
| CARMEN OLIVERO VILLANUEVA | ADDRESS ON FILE |
| CARMEN OLIVO DELGADO | ADDRESS ON FILE |
| CARMEN OLIVO SANCHEZ | ADDRESS ON FILE |
| CARMEN OLIVO ZALDUONDO | ADDRESS ON FILE |
| CARMEN OLIVO ZALDUONDO | ADDRESS ON FILE |
| CARMEN OLIVO ZALDUONDO | ADDRESS ON FILE |
| CARMEN ONEILL APONTE | ADDRESS ON FILE |
| CARMEN OPIO MORALES | ADDRESS ON FILE |
| CARMEN OPIO MORALES | ADDRESS ON FILE |
| CARMEN OQUENDO BRUNO | ADDRESS ON FILE |
| CARMEN OQUENDO COSME | ADDRESS ON FILE |
| CARMEN OQUENDO CRUZ | ADDRESS ON FILE |
| CARMEN OQUENDO HERNANDEZ | ADDRESS ON FILE |
| CARMEN OQUENDO MARTINEZ | ADDRESS ON FILE |
| CARMEN OQUENDO PEREZ | ADDRESS ON FILE |
| CARMEN OQUENDO PEREZ | ADDRESS ON FILE |
| CARMEN ORENCE HERMINA | ADDRESS ON FILE |
| CARMEN ORLAN RIOS | ADDRESS ON FILE |
| CARMEN ORLAN RIOS | ADDRESS ON FILE |
| CARMEN OROZCO NIEVES | ADDRESS ON FILE |
| CARMEN OROZCO NIEVES | ADDRESS ON FILE |
| CARMEN ORTA FALU | ADDRESS ON FILE |
| CARMEN ORTA FALU | ADDRESS ON FILE |
| CARMEN ORTA PEREZ | ADDRESS ON FILE |
| CARMEN ORTA PEREZ | ADDRESS ON FILE |
| CARMEN ORTEGA BAEZ | ADDRESS ON FILE |
| CARMEN ORTEGA BATISTA | ADDRESS ON FILE |
| CARMEN ORTEGA CABRERA | ADDRESS ON FILE |
| CARMEN ORTEGA FIGUEROA | ADDRESS ON FILE |
| CARMEN ORTEGA NUNEZ | ADDRESS ON FILE |
| CARMEN ORTEGA PEREZ | ADDRESS ON FILE |
| CARMEN ORTEGA SANTIAGO | ADDRESS ON FILE |
| CARMEN ORTEGA TORRES | ADDRESS ON FILE |
| CARMEN ORTIZ ABREU | ADDRESS ON FILE |
| CARMEN ORTIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN ORTIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN ORTIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN ORTIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN ORTIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN ORTIZ ALICEA | ADDRESS ON FILE |
| CARMEN ORTIZ ALICEA | ADDRESS ON FILE |
| CARMEN ORTIZ ALICEA | ADDRESS ON FILE |
| CARMEN ORTIZ ALVAREZ | ADDRESS ON FILE |
| CARMEN ORTIZ AMARO | ADDRESS ON FILE |
| CARMEN ORTIZ AVILES | ADDRESS ON FILE |
| CARMEN ORTIZ AYALA | ADDRESS ON FILE |
| CARMEN ORTIZ BRIGNONI | ADDRESS ON FILE |
| CARMEN ORTIZ BRIGNONI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ORTIZ BURGOS | ADDRESS ON FILE |
| CARMEN ORTIZ CASTRO | ADDRESS ON FILE |
| CARMEN ORTIZ CEDENO | ADDRESS ON FILE |
| CARMEN ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN ORTIZ COLLADO | ADDRESS ON FILE |
| CARMEN ORTIZ COLON | ADDRESS ON FILE |
| CARMEN ORTIZ COLON | ADDRESS ON FILE |
| CARMEN ORTIZ COLON | ADDRESS ON FILE |
| CARMEN ORTIZ CUADRA | ADDRESS ON FILE |
| CARMEN ORTIZ CUADRADO | ADDRESS ON FILE |
| CARMEN ORTIZ DE ASMAR | ADDRESS ON FILE |
| CARMEN ORTIZ DE ASMAR | ADDRESS ON FILE |
| CARMEN ORTIZ DE GOMEZ | ADDRESS ON FILE |
| CARMEN ORTIZ DE PARRILLA | ADDRESS ON FILE |
| CARMEN ORTIZ DIAZ | ADDRESS ON FILE |
| CARMEN ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| CARMEN ORTIZ ESCOBAR | ADDRESS ON FILE |
| CARMEN ORTIZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ FERRER | ADDRESS ON FILE |
| CARMEN ORTIZ FLORES | ADDRESS ON FILE |
| CARMEN ORTIZ FLORES | ADDRESS ON FILE |
| CARMEN ORTIZ FONTANEZ | ADDRESS ON FILE |
| CARMEN ORTIZ FUENTES | ADDRESS ON FILE |
| CARMEN ORTIZ GARCIA | ADDRESS ON FILE |
| CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN ORTIZ GUZMAN | ADDRESS ON FILE |
| CARMEN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ JIMENEZ | ADDRESS ON FILE |
| CARMEN ORTIZ KUILAN | ADDRESS ON FILE |
| CARMEN ORTIZ LAVIENA | ADDRESS ON FILE |
| CARMEN ORTIZ LEBRON | ADDRESS ON FILE |
| CARMEN ORTIZ LEON | ADDRESS ON FILE |
| CARMEN ORTIZ MALAVE | ADDRESS ON FILE |
| CARMEN ORTIZ MALAVE | ADDRESS ON FILE |
| CARMEN ORTIZ MALAVE | ADDRESS ON FILE |
| CARMEN ORTIZ MALDONADO | ADDRESS ON FILE |
| CARMEN ORTIZ MALDONADO | ADDRESS ON FILE |
| CARMEN ORTIZ MARQUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MARQUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MARQUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MARZAN | ADDRESS ON FILE |
| CARMEN ORTIZ MARZAN | ADDRESS ON FILE |
| CARMEN ORTIZ MATEO | ADDRESS ON FILE |
| CARMEN ORTIZ MATOS | ADDRESS ON FILE |
| CARMEN ORTIZ MATOS | ADDRESS ON FILE |
| CARMEN ORTIZ MELENDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MELENDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MELENDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MELENDEZ | ADDRESS ON FILE |
| CARMEN ORTIZ MENDOZA | ADDRESS ON FILE |
| CARMEN ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN ORTIZ MUNOZ | ADDRESS ON FILE |
| CARMEN ORTIZ MUNOZ | ADDRESS ON FILE |
| CARMEN ORTIZ MUNOZ | ADDRESS ON FILE |
| CARMEN ORTIZ NEGRON | ADDRESS ON FILE |
| CARMEN ORTIZ OLIVENCIA | ADDRESS ON FILE |
| CARMEN ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN ORTIZ PACHECO | ADDRESS ON FILE |
| CARMEN ORTIZ PEDROZA | ADDRESS ON FILE |
| CARMEN ORTIZ PEREZ | ADDRESS ON FILE |
| CARMEN ORTIZ PESANTE | ADDRESS ON FILE |
| CARMEN ORTIZ PIZARRO | ADDRESS ON FILE |
| CARMEN ORTIZ REBOLLO | ADDRESS ON FILE |
| CARMEN ORTIZ REBOLLO | ADDRESS ON FILE |
| CARMEN ORTIZ REBOLLO | ADDRESS ON FILE |
| CARMEN ORTIZ RESTO | ADDRESS ON FILE |
| CARMEN ORTIZ REYES | ADDRESS ON FILE |
| CARMEN ORTIZ REYES | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN ORTIZ ROBLES | ADDRESS ON FILE |
| CARMEN ORTIZ ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ ROMAN | ADDRESS ON FILE |
| CARMEN ORTIZ ROSA | ADDRESS ON FILE |
| CARMEN ORTIZ ROSARIO | ADDRESS ON FILE |
| CARMEN ORTIZ RUIZ | ADDRESS ON FILE |
| CARMEN ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN ORTIZ SANES | ADDRESS ON FILE |
| CARMEN ORTIZ SANTANA | ADDRESS ON FILE |
| CARMEN ORTIZ SANTANA | ADDRESS ON FILE |
| CARMEN ORTIZ SANTANA | ADDRESS ON FILE |
| CARMEN ORTIZ SANTEL | ADDRESS ON FILE |
| CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN ORTIZ SERRANO | ADDRESS ON FILE |
| CARMEN ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN ORTIZ VARGAS | ADDRESS ON FILE |
| CARMEN ORTIZ VIERA | ADDRESS ON FILE |
| CARMEN ORTIZ VIERA | ADDRESS ON FILE |
| CARMEN ORTIZ VIERA | ADDRESS ON FILE |
| CARMEN ORTIZ VILANOVA | ADDRESS ON FILE |
| CARMEN ORTIZ VILLAFANE | ADDRESS ON FILE |
| CARMEN ORTIZ VILLAFANE | ADDRESS ON FILE |
| CARMEN ORTIZ ZAYAS | ADDRESS ON FILE |
| CARMEN ORTOLAZA MARTINEZ | ADDRESS ON FILE |
| CARMEN OSORIO AYALA | ADDRESS ON FILE |
| CARMEN OSORIO CRUZ | ADDRESS ON FILE |
| CARMEN OSORIO GONZALEZ | ADDRESS ON FILE |
| CARMEN OSORIO GONZALEZ | ADDRESS ON FILE |
| CARMEN OSORIO GONZALEZ | ADDRESS ON FILE |
| CARMEN OSORIO HERNANDEZ | ADDRESS ON FILE |
| CARMEN OSORIO JESUS | ADDRESS ON FILE |
| CARMEN OSORIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN OSORIO SANTOS | ADDRESS ON FILE |
| CARMEN OSTOLAZA GONZALEZ | ADDRESS ON FILE |
| CARMEN OSTOLAZA GONZALEZ | ADDRESS ON FILE |
| CARMEN OTERO CAMACHO | ADDRESS ON FILE |
| CARMEN OTERO CAMACHO | ADDRESS ON FILE |
| CARMEN OTERO CAMACHO | ADDRESS ON FILE |
| CARMEN OTERO COLLAZO | ADDRESS ON FILE |
| CARMEN OTERO COLON | ADDRESS ON FILE |
| CARMEN OTERO COLON | ADDRESS ON FILE |
| CARMEN OTERO CORTES | ADDRESS ON FILE |
| CARMEN OTERO GARCIA | ADDRESS ON FILE |
| CARMEN OTERO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN OTERO GONZALEZ | ADDRESS ON FILE |
| CARMEN OTERO JIMENEZ | ADDRESS ON FILE |
| CARMEN OTERO LOPEZ | ADDRESS ON FILE |
| CARMEN OTERO MARTINEZ | ADDRESS ON FILE |
| CARMEN OTERO MONTES | ADDRESS ON FILE |
| CARMEN OTERO OQUENDO | ADDRESS ON FILE |
| CARMEN OTERO ORTEGA | ADDRESS ON FILE |
| CARMEN OTERO ORTIZ | ADDRESS ON FILE |
| CARMEN OTERO ORTIZ | ADDRESS ON FILE |
| CARMEN OTERO OTERO | ADDRESS ON FILE |
| CARMEN OTERO PAGAN | ADDRESS ON FILE |
| CARMEN OTERO PAGAN | ADDRESS ON FILE |
| CARMEN OTERO PAGAN | ADDRESS ON FILE |
| CARMEN OTERO RAMOS | ADDRESS ON FILE |
| CARMEN OTERO RIVERA | ADDRESS ON FILE |
| CARMEN OTERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN OTERO SANTIAGO | ADDRESS ON FILE |
| CARMEN OYOLA CRUZ | ADDRESS ON FILE |
| CARMEN OYOLA MIRANDA | ADDRESS ON FILE |
| CARMEN OYOLA MIRANDA | ADDRESS ON FILE |
| CARMEN OYOLA MIRANDA | ADDRESS ON FILE |
| CARMEN OYOLA MIRANDA | ADDRESS ON FILE |
| CARMEN OYOLA ORTIZ | ADDRESS ON FILE |
| CARMEN OYOLA REYES | ADDRESS ON FILE |
| CARMEN OYOLA TORRES | ADDRESS ON FILE |
| CARMEN OYOLA TORRES | ADDRESS ON FILE |
| CARMEN OZOA SANTIAGO | ADDRESS ON FILE |
| CARMEN P ALMODOVAR TIRADO | ADDRESS ON FILE |
| CARMEN P AVILA ORTIZ | ADDRESS ON FILE |
| CARMEN P AYALA NEGRON | ADDRESS ON FILE |
| CARMEN P BLANC GARCIA | ADDRESS ON FILE |
| CARMEN P BLANC GARCIA | ADDRESS ON FILE |
| CARMEN P CARABALLO RAMOS | ADDRESS ON FILE |
| CARMEN P CHICO ALEJANDRO | ADDRESS ON FILE |
| CARMEN P CHICO ALEJANDRO | ADDRESS ON FILE |
| CARMEN P CINTRON GONZALEZ | ADDRESS ON FILE |
| CARMEN P COLON CALDERIN | ADDRESS ON FILE |
| CARMEN P COLON ORTIZ | ADDRESS ON FILE |
| CARMEN P CORIANO | ADDRESS ON FILE |
| CARMEN P CRUZ CINTRON | ADDRESS ON FILE |
| CARMEN P CRUZ DE FLORE | ADDRESS ON FILE |
| CARMEN P DE JESUS COTTO | ADDRESS ON FILE |
| CARMEN P FERNANDEZ | ADDRESS ON FILE |
| CARMEN P FIGUEROA BELL | ADDRESS ON FILE |
| CARMEN P GARCIA MARTINEZ | ADDRESS ON FILE |
| CARMEN P GARCIA REYES | ADDRESS ON FILE |
| CARMEN P GARCIA TORRES | ADDRESS ON FILE |
| CARMEN P GONZALEZ CORTES | ADDRESS ON FILE |
| CARMEN P GONZALEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN P HERNAIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN P HERNAIZ SILVA | ADDRESS ON FILE |
| CARMEN P HERNANDEZ AQUINO | ADDRESS ON FILE |
| CARMEN P HERNANDEZ CANDELA | ADDRESS ON FILE |
| CARMEN P HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| CARMEN P HERNANDEZ REST | ADDRESS ON FILE |
| CARMEN P HERNANDEZ SANTOS | ADDRESS ON FILE |
| CARMEN P JIMENEZ FRONTE | ADDRESS ON FILE |
| CARMEN P JORGE MORALES | ADDRESS ON FILE |
| CARMEN P MALAVE NIEVES | ADDRESS ON FILE |
| CARMEN P MALAVE NIEVES | ADDRESS ON FILE |
| CARMEN P MANSO CEPEDA | ADDRESS ON FILE |
| CARMEN P MEDINA CORTES | ADDRESS ON FILE |
| CARMEN P MEDINA CORTES | ADDRESS ON FILE |
| CARMEN P MELENDEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN P MOLINA RIVERA | ADDRESS ON FILE |
| CARMEN P MORALES MORALES | ADDRESS ON FILE |
| CARMEN P MORALES OSORIO | ADDRESS ON FILE |
| CARMEN P MORALES PONCE | ADDRESS ON FILE |
| CARMEN P MORALES RESTO | ADDRESS ON FILE |
| CARMEN P ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN P P ESCALERA JESUS | ADDRESS ON FILE |
| CARMEN P P LUGO CRESPO | ADDRESS ON FILE |
| CARMEN P P RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN P P RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN P P RUIZ VALDEZ | ADDRESS ON FILE |
| CARMEN P P RUIZ VALDEZ | ADDRESS ON FILE |
| CARMEN P PELLOT DE FDEZ | ADDRESS ON FILE |
| CARMEN P PELLOT FDZ | ADDRESS ON FILE |
| CARMEN P PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN P PONCE LOPEZ | ADDRESS ON FILE |
| CARMEN P RESTO LOPEZ | ADDRESS ON FILE |
| CARMEN P RIOS MARTINEZ | ADDRESS ON FILE |
| CARMEN P RIOS RIVERA | ADDRESS ON FILE |
| CARMEN P RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN P RIVERA SANTOS | ADDRESS ON FILE |
| CARMEN P RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN P SANTIAGO PEREZ | ADDRESS ON FILE |
| CARMEN P SANTOS GUADALUPE | ADDRESS ON FILE |
| CARMEN P SANTOS IZAGA | ADDRESS ON FILE |
| CARMEN P SANTOS IZAGA | ADDRESS ON FILE |
| CARMEN P SANTOS SOTO | ADDRESS ON FILE |
| CARMEN P SEVILLA CRUZ | ADDRESS ON FILE |
| CARMEN P TORRES TORRES | ADDRESS ON FILE |
| CARMEN P VALDES ROSADO | ADDRESS ON FILE |
| CARMEN P VELAZQUEZ CARMEN | ADDRESS ON FILE |
| CARMEN P VELAZQUEZ CARMEN | ADDRESS ON FILE |
| CARMEN P VERGARA ALVAREZ | ADDRESS ON FILE |
| CARMEN P VERGARA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN P VERGARA ALVAREZ | ADDRESS ON FILE |
| CARMEN PABEY SEGARRA | ADDRESS ON FILE |
| CARMEN PABLO RIVERA | ADDRESS ON FILE |
| CARMEN PABLO RIVERA | ADDRESS ON FILE |
| CARMEN PABON | ADDRESS ON FILE |
| CARMEN PABON AVILES | ADDRESS ON FILE |
| CARMEN PABON DE MARQUEZ | ADDRESS ON FILE |
| CARMEN PABON DENIS | ADDRESS ON FILE |
| CARMEN PABON DENIS | ADDRESS ON FILE |
| CARMEN PABON MIRANDA | ADDRESS ON FILE |
| CARMEN PABON ROSARIO | ADDRESS ON FILE |
| CARMEN PACHECO ALOMAR | ADDRESS ON FILE |
| CARMEN PACHECO AVILES | ADDRESS ON FILE |
| CARMEN PACHECO AVILES | ADDRESS ON FILE |
| CARMEN PACHECO BARRETO | ADDRESS ON FILE |
| CARMEN PACHECO CRUZ | ADDRESS ON FILE |
| CARMEN PACHECO DIAZ | ADDRESS ON FILE |
| CARMEN PACHECO MARRERO | ADDRESS ON FILE |
| CARMEN PACHECO QUIDLEY | ADDRESS ON FILE |
| CARMEN PACHECO ROCHE | ADDRESS ON FILE |
| CARMEN PACHECO TAPIA | ADDRESS ON FILE |
| CARMEN PACHECO VELEZ | ADDRESS ON FILE |
| CARMEN PADILLA COSME | ADDRESS ON FILE |
| CARMEN PADILLA COSME | ADDRESS ON FILE |
| CARMEN PADILLA ECHEVARRIA | ADDRESS ON FILE |
| CARMEN PADILLA FLORES | ADDRESS ON FILE |
| CARMEN PADILLA GARCIA | ADDRESS ON FILE |
| CARMEN PADILLA GONZALEZ | ADDRESS ON FILE |
| CARMEN PADILLA MARTINEZ | ADDRESS ON FILE |
| CARMEN PADILLA MILLAN | ADDRESS ON FILE |
| CARMEN PADILLA MILLAN | ADDRESS ON FILE |
| CARMEN PADILLA MOY | ADDRESS ON FILE |
| CARMEN PADILLA NIEVES | ADDRESS ON FILE |
| CARMEN PADILLA RIVERA | ADDRESS ON FILE |
| CARMEN PADILLA SALGADO | ADDRESS ON FILE |
| CARMEN PADILLA SALGADO | ADDRESS ON FILE |
| CARMEN PADILLA SANTOS | ADDRESS ON FILE |
| CARMEN PADIN GUZMAN | ADDRESS ON FILE |
| CARMEN PADIN RUIZ | ADDRESS ON FILE |
| CARMEN PADOVANI MARTI | ADDRESS ON FILE |
| CARMEN PADRO ORTIZ | ADDRESS ON FILE |
| CARMEN PADUA FIGUEROA | ADDRESS ON FILE |
| CARMEN PADUA FIGUEROA | ADDRESS ON FILE |
| CARMEN PAGAN ACOSTA | ADDRESS ON FILE |
| CARMEN PAGAN AGOSTO | ADDRESS ON FILE |
| CARMEN PAGAN BAUZA | ADDRESS ON FILE |
| CARMEN PAGAN CABRERA | ADDRESS ON FILE |
| CARMEN PAGAN CARABALLO | ADDRESS ON FILE |
| CARMEN PAGAN CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PAGAN COLON | ADDRESS ON FILE |
| CARMEN PAGAN COLON | ADDRESS ON FILE |
| CARMEN PAGAN GARCIA | ADDRESS ON FILE |
| CARMEN PAGAN GONZALEZ | ADDRESS ON FILE |
| CARMEN PAGAN JIMENEZ | ADDRESS ON FILE |
| CARMEN PAGAN MATOS | ADDRESS ON FILE |
| CARMEN PAGAN NEGRON | ADDRESS ON FILE |
| CARMEN PAGAN NIEVES | ADDRESS ON FILE |
| CARMEN PAGAN OQUENDO | ADDRESS ON FILE |
| CARMEN PAGAN PAGAN | ADDRESS ON FILE |
| CARMEN PAGAN PAGAN | ADDRESS ON FILE |
| CARMEN PAGAN PERELES | ADDRESS ON FILE |
| CARMEN PAGAN PEREZ | ADDRESS ON FILE |
| CARMEN PAGAN PINTO | ADDRESS ON FILE |
| CARMEN PAGAN RIOS | ADDRESS ON FILE |
| CARMEN PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PAGAN SANTANA | ADDRESS ON FILE |
| CARMEN PAGAN SANTIAGO | ADDRESS ON FILE |
| CARMEN PAGAN SANTOS | ADDRESS ON FILE |
| CARMEN PAGAN SEDA | ADDRESS ON FILE |
| CARMEN PAGAN TORRES | ADDRESS ON FILE |
| CARMEN PANET TORRES | ADDRESS ON FILE |
| CARMEN PANTOJA HERNANDEZ | ADDRESS ON FILE |
| CARMEN PANTOJA MOJICA | ADDRESS ON FILE |
| CARMEN PANTOJA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PANTOJAS RIVERA | ADDRESS ON FILE |
| CARMEN PANTOJAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PARDO CRUZ | ADDRESS ON FILE |
| CARMEN PARDO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PARRILLA CEPEDA | ADDRESS ON FILE |
| CARMEN PARRILLA CIRINO | ADDRESS ON FILE |
| CARMEN PARRILLA CRUZ | ADDRESS ON FILE |
| CARMEN PARRILLA MALDONADO | ADDRESS ON FILE |
| CARMEN PARRILLA MARQUEZ | ADDRESS ON FILE |
| CARMEN PARRILLA MARQUEZ | ADDRESS ON FILE |
| CARMEN PARRILLA OLMEDO | ADDRESS ON FILE |
| CARMEN PASTRANA NIEVES | ADDRESS ON FILE |
| CARMEN PATIN MUNIZ | ADDRESS ON FILE |
| CARMEN PAZ ROSA | ADDRESS ON FILE |
| CARMEN PEDROGO MATEO | ADDRESS ON FILE |
| CARMEN PEDROSA ARCE | ADDRESS ON FILE |
| CARMEN PEDROSA ARCE | ADDRESS ON FILE |
| CARMEN PEDROZA SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PELLOT ALLENDE | ADDRESS ON FILE |
| CARMEN PELLOT HERNANDEZ | ADDRESS ON FILE |
| CARMEN PELUYERA ROSA | ADDRESS ON FILE |
| CARMEN PELUYERA ROSA | ADDRESS ON FILE |
| CARMEN PENA CARDONA | ADDRESS ON FILE |
| CARMEN PENA CARDONA | ADDRESS ON FILE |
| CARMEN PENA CEPEDA | ADDRESS ON FILE |
| CARMEN PENA LOPEZ | ADDRESS ON FILE |
| CARMEN PENA MARCANO | ADDRESS ON FILE |
| CARMEN PENA NAVARRO | ADDRESS ON FILE |
| CARMEN PENA NAVARRO | ADDRESS ON FILE |
| CARMEN PENA PEREZ | ADDRESS ON FILE |
| CARMEN PENA RIVERA | ADDRESS ON FILE |
| CARMEN PENA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PENA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PENA SANCHEZ | ADDRESS ON FILE |
| CARMEN PERALES CASANOVA | ADDRESS ON FILE |
| CARMEN PERDOMO ZAPATA | ADDRESS ON FILE |
| CARMEN PEREA MOULIER | ADDRESS ON FILE |
| CARMEN PEREIRA GONZALEZ | ADDRESS ON FILE |
| CARMEN PEREIRA MEDINA | ADDRESS ON FILE |
| CARMEN PEREIRA RAMOS | ADDRESS ON FILE |
| CARMEN PEREIRA RAMOS | ADDRESS ON FILE |
| CARMEN PEREIRA ROLDAN | ADDRESS ON FILE |
| CARMEN PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ ACOSTA | ADDRESS ON FILE |
| CARMEN PEREZ ALICEA | ADDRESS ON FILE |
| CARMEN PEREZ ARCE | ADDRESS ON FILE |
| CARMEN PEREZ ARCE | ADDRESS ON FILE |
| CARMEN PEREZ AVILES | ADDRESS ON FILE |
| CARMEN PEREZ AVILES | ADDRESS ON FILE |
| CARMEN PEREZ BAEZ | ADDRESS ON FILE |
| CARMEN PEREZ BAEZ | ADDRESS ON FILE |
| CARMEN PEREZ BAEZ | ADDRESS ON FILE |
| CARMEN PEREZ BAEZ | ADDRESS ON FILE |
| CARMEN PEREZ CABAN | ADDRESS ON FILE |
| CARMEN PEREZ CABRERA | ADDRESS ON FILE |
| CARMEN PEREZ CASTRO | ADDRESS ON FILE |
| CARMEN PEREZ CORDERO | ADDRESS ON FILE |
| CARMEN PEREZ CORTES | ADDRESS ON FILE |
| CARMEN PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN PEREZ DE RIVERA | ADDRESS ON FILE |
| CARMEN PEREZ DIAZ | ADDRESS ON FILE |
| CARMEN PEREZ FEBUS | ADDRESS ON FILE |
| CARMEN PEREZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PEREZ FIGUEROA | ADDRESS ON FILE |
| CARMEN PEREZ FIGUEROA | ADDRESS ON FILE |
| CARMEN PEREZ FUENTES | ADDRESS ON FILE |
| CARMEN PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN PEREZ GUERRA | ADDRESS ON FILE |
| CARMEN PEREZ GUZMAN | ADDRESS ON FILE |
| CARMEN PEREZ GUZMAN | ADDRESS ON FILE |
| CARMEN PEREZ GUZMAN | ADDRESS ON FILE |
| CARMEN PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN PEREZ JIMENEZ | ADDRESS ON FILE |
| CARMEN PEREZ JIMENEZ | ADDRESS ON FILE |
| CARMEN PEREZ LASALLE | ADDRESS ON FILE |
| CARMEN PEREZ LOPEZ | ADDRESS ON FILE |
| CARMEN PEREZ LOPEZ | ADDRESS ON FILE |
| CARMEN PEREZ LOPEZ | ADDRESS ON FILE |
| CARMEN PEREZ MALDONADO | ADDRESS ON FILE |
| CARMEN PEREZ MARRERO | ADDRESS ON FILE |
| CARMEN PEREZ MARRERO | ADDRESS ON FILE |
| CARMEN PEREZ MARTINEZ | ADDRESS ON FILE |
| CARMEN PEREZ MARTINEZ | ADDRESS ON FILE |
| CARMEN PEREZ MEDINA | ADDRESS ON FILE |
| CARMEN PEREZ MENDOZA | ADDRESS ON FILE |
| CARMEN PEREZ MERCADO | ADDRESS ON FILE |
| CARMEN PEREZ MORALES | ADDRESS ON FILE |
| CARMEN PEREZ NIEVES | ADDRESS ON FILE |
| CARMEN PEREZ NIEVES | ADDRESS ON FILE |
| CARMEN PEREZ NIEVES | ADDRESS ON FILE |
| CARMEN PEREZ NIEVES | ADDRESS ON FILE |
| CARMEN PEREZ OCASIO | ADDRESS ON FILE |
| CARMEN PEREZ OCASIO | ADDRESS ON FILE |
| CARMEN PEREZ OQUENDO | ADDRESS ON FILE |
| CARMEN PEREZ PATINE | ADDRESS ON FILE |
| CARMEN PEREZ PATINE | ADDRESS ON FILE |
| CARMEN PEREZ PATINE | ADDRESS ON FILE |
| CARMEN PEREZ PELLOT | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ PINEIRO | ADDRESS ON FILE |
| CARMEN PEREZ PLAZA | ADDRESS ON FILE |
| CARMEN PEREZ POLLOCK | ADDRESS ON FILE |
| CARMEN PEREZ POMALES | ADDRESS ON FILE |
| CARMEN PEREZ RIOS | ADDRESS ON FILE |
| CARMEN PEREZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PEREZ ROSA | ADDRESS ON FILE |
| CARMEN PEREZ ROSADO | ADDRESS ON FILE |
| CARMEN PEREZ RUIZ | ADDRESS ON FILE |
| CARMEN PEREZ RUIZ | ADDRESS ON FILE |
| CARMEN PEREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN PEREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN PEREZ SEGARRA | ADDRESS ON FILE |
| CARMEN PEREZ SEGARRA | ADDRESS ON FILE |
| CARMEN PEREZ SERRANO | ADDRESS ON FILE |
| CARMEN PEREZ SERRANO | ADDRESS ON FILE |
| CARMEN PEREZ SOTO | ADDRESS ON FILE |
| CARMEN PEREZ SOTO | ADDRESS ON FILE |
| CARMEN PEREZ TEXIDOR | ADDRESS ON FILE |
| CARMEN PEREZ VALENTIN | ADDRESS ON FILE |
| CARMEN PEREZ VALLE | ADDRESS ON FILE |
| CARMEN PEREZ VALLE | ADDRESS ON FILE |
| CARMEN PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN PEREZ VELEZ | ADDRESS ON FILE |
| CARMEN PEREZ VIERA | ADDRESS ON FILE |
| CARMEN PEREZ YANTIN | ADDRESS ON FILE |
| CARMEN PICO ALONSO | ADDRESS ON FILE |
| CARMEN PICO ALONSO | ADDRESS ON FILE |
| CARMEN PICORELLI SANTOS | ADDRESS ON FILE |
| CARMEN PIERAS VELEZ | ADDRESS ON FILE |
| CARMEN PILAR LEON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PILLOT DIAZ | ADDRESS ON FILE |
| CARMEN PILLOT DIAZ | ADDRESS ON FILE |
| CARMEN PILLOT DIAZ | ADDRESS ON FILE |
| CARMEN PIMENTEL GARCIA | ADDRESS ON FILE |
| CARMEN PIMENTEL GARCIA | ADDRESS ON FILE |
| CARMEN PIMENTEL MONTERO | ADDRESS ON FILE |
| CARMEN PINERO FERNANDEZ | ADDRESS ON FILE |
| CARMEN PINERO SOSA | ADDRESS ON FILE |
| CARMEN PINO VILLANUEVA | ADDRESS ON FILE |
| CARMEN PIZARRO | ADDRESS ON FILE |
| CARMEN PIZARRO CALDERON | ADDRESS ON FILE |
| CARMEN PIZARRO CALDERON | ADDRESS ON FILE |
| CARMEN PIZARRO CARMEN | ADDRESS ON FILE |
| CARMEN PIZARRO CARTAGENA | ADDRESS ON FILE |
| CARMEN PIZARRO CARTAGENA | ADDRESS ON FILE |
| CARMEN PIZARRO COLON | ADDRESS ON FILE |
| CARMEN PIZARRO CRUZ | ADDRESS ON FILE |
| CARMEN PIZARRO DIAZ | ADDRESS ON FILE |
| CARMEN PIZARRO ERAZO | ADDRESS ON FILE |
| CARMEN PIZARRO ERAZO | ADDRESS ON FILE |
| CARMEN PIZARRO ESCALERA | ADDRESS ON FILE |
| CARMEN PIZARRO FIGUEROA | ADDRESS ON FILE |
| CARMEN PIZARRO HANCE | ADDRESS ON FILE |
| CARMEN PIZARRO HANCE | ADDRESS ON FILE |
| CARMEN PIZARRO LOPEZ | ADDRESS ON FILE |
| CARMEN PIZARRO MILLAN | ADDRESS ON FILE |
| CARMEN PIZARRO NEGRON | ADDRESS ON FILE |
| CARMEN PIZARRO ORTIZ | ADDRESS ON FILE |
| CARMEN PIZARRO ORTIZ | ADDRESS ON FILE |
| CARMEN PIZARRO OSORIO | ADDRESS ON FILE |
| CARMEN PIZARRO RIVERA | ADDRESS ON FILE |
| CARMEN PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PIZARRO TRINIDAD | ADDRESS ON FILE |
| CARMEN PIZARRO VILLANUEVA | ADDRESS ON FILE |
| CARMEN PLACERES PEREZ | ADDRESS ON FILE |
| CARMEN PLAZA MARTINEZ | ADDRESS ON FILE |
| CARMEN PLUMEY PAGAN | ADDRESS ON FILE |
| CARMEN POL ACEVEDO | ADDRESS ON FILE |
| CARMEN POL ACEVEDO | ADDRESS ON FILE |
| CARMEN POL ACEVEDO | ADDRESS ON FILE |
| CARMEN POL GIRAUD | ADDRESS ON FILE |
| CARMEN POLANCO TORRES | ADDRESS ON FILE |
| CARMEN PONCE ABREW | ADDRESS ON FILE |
| CARMEN PONCE DE LEON PIETRI | ADDRESS ON FILE |
| CARMEN PONCE LAUREANO | ADDRESS ON FILE |
| CARMEN PONCE LOPEZ | ADDRESS ON FILE |
| CARMEN PONCE LOPEZ | ADDRESS ON FILE |
| CARMEN PONS LINARES | ADDRESS ON FILE |
| CARMEN PONS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PONTON HERNANDEZ | ADDRESS ON FILE |
| CARMEN PORTALATIN SERRANO | ADDRESS ON FILE |
| CARMEN PORTALATIN SERRANO | ADDRESS ON FILE |
| CARMEN PORTO VARGAS | ADDRESS ON FILE |
| CARMEN POVENTUD RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PRIMS ESCOBAR | ADDRESS ON FILE |
| CARMEN PUIG GONZALEZ | ADDRESS ON FILE |
| CARMEN PUIG POLO | ADDRESS ON FILE |
| CARMEN PUIGDOLLER JUARBE | ADDRESS ON FILE |
| CARMEN PUJALS PEREZ | ADDRESS ON FILE |
| CARMEN PUJOLS MACHIN | ADDRESS ON FILE |
| CARMEN PUMAREJO LASALLE | ADDRESS ON FILE |
| CARMEN Q RIVAS | ADDRESS ON FILE |
| CARMEN Q RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUESTELL RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUIJANO ARROYO | ADDRESS ON FILE |
| CARMEN QUIJANO CARABALLO | ADDRESS ON FILE |
| CARMEN QUILES ARROYO | ADDRESS ON FILE |
| CARMEN QUILES DIAZ | ADDRESS ON FILE |
| CARMEN QUILES GONZALEZ | ADDRESS ON FILE |
| CARMEN QUILES MARGARITO | ADDRESS ON FILE |
| CARMEN QUILES MARGARITO | ADDRESS ON FILE |
| CARMEN QUILES MARRERO | ADDRESS ON FILE |
| CARMEN QUILES MATOS | ADDRESS ON FILE |
| CARMEN QUILES ORTIZ | ADDRESS ON FILE |
| CARMEN QUILES ORTIZ | ADDRESS ON FILE |
| CARMEN QUILES ORTIZ | ADDRESS ON FILE |
| CARMEN QUILES RAMIREZ | ADDRESS ON FILE |
| CARMEN QUILES RAMIREZ | ADDRESS ON FILE |
| CARMEN QUILES RAMOS | ADDRESS ON FILE |
| CARMEN QUILES RAMOS | ADDRESS ON FILE |
| CARMEN QUILES RIVERA | ADDRESS ON FILE |
| CARMEN QUILES RIVERA | ADDRESS ON FILE |
| CARMEN QUILES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUILES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUILES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUINONES | ADDRESS ON FILE |
| CARMEN QUINONES ANGLADA | ADDRESS ON FILE |
| CARMEN QUINONES ANGLADA | ADDRESS ON FILE |
| CARMEN QUINONES ARIAS | ADDRESS ON FILE |
| CARMEN QUINONES BIRD | ADDRESS ON FILE |
| CARMEN QUINONES CARMONA | ADDRESS ON FILE |
| CARMEN QUINONES CASTILL | ADDRESS ON FILE |
| CARMEN QUINONES CASTILLO | ADDRESS ON FILE |
| CARMEN QUINONES CRUZ | ADDRESS ON FILE |
| CARMEN QUINONES CRUZ | ADDRESS ON FILE |
| CARMEN QUINONES DAVILA | ADDRESS ON FILE |
| CARMEN QUINONES DE MUNIZ | ADDRESS ON FILE |
| CARMEN QUINONES DOMINGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN QUINONES FALU | ADDRESS ON FILE |
| CARMEN QUINONES GUZMAN | ADDRESS ON FILE |
| CARMEN QUINONES HITA | ADDRESS ON FILE |
| CARMEN QUINONES IRIZARRY | ADDRESS ON FILE |
| CARMEN QUINONES JAIME | ADDRESS ON FILE |
| CARMEN QUINONES JESUS | ADDRESS ON FILE |
| CARMEN QUINONES LOPEZ | ADDRESS ON FILE |
| CARMEN QUINONES MARQUEZ | ADDRESS ON FILE |
| CARMEN QUINONES MONGE | ADDRESS ON FILE |
| CARMEN QUINONES ORTIZ | ADDRESS ON FILE |
| CARMEN QUINONES QUINONES | ADDRESS ON FILE |
| CARMEN QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUINONES VARELA | ADDRESS ON FILE |
| CARMEN QUINONEZ PEREZ | ADDRESS ON FILE |
| CARMEN QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUINTANA COLON | ADDRESS ON FILE |
| CARMEN QUINTANA DIDEZ | ADDRESS ON FILE |
| CARMEN QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN QUIRINDONGO MONTES | ADDRESS ON FILE |
| CARMEN QUIROS RODRIQUEZ | ADDRESS ON FILE |
| CARMEN QUIROS RODRIQUEZ | ADDRESS ON FILE |
| CARMEN R ADORNO CRUZADO | ADDRESS ON FILE |
| CARMEN R ADORNO CRUZADO | ADDRESS ON FILE |
| CARMEN R AGOSTO VAZQUEZ | ADDRESS ON FILE |
| CARMEN R AGUIRRE | ADDRESS ON FILE |
| CARMEN R ALBERT MONTANEZ | ADDRESS ON FILE |
| CARMEN R ALICIA MOLINA | ADDRESS ON FILE |
| CARMEN R ANDUJAR MEDINA | ADDRESS ON FILE |
| CARMEN R APONTE DE HDEZ | ADDRESS ON FILE |
| CARMEN R APONTE ZAYAS | ADDRESS ON FILE |
| CARMEN R ARCE MERCED | ADDRESS ON FILE |
| CARMEN R ARCE MERCED | ADDRESS ON FILE |
| CARMEN R BARBOSA NIEVES | ADDRESS ON FILE |
| CARMEN R BELTRAN BURGOS | ADDRESS ON FILE |
| CARMEN R BENITEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN R BORIA GASTON | ADDRESS ON FILE |
| CARMEN R BORRERO ADORNO | ADDRESS ON FILE |
| CARMEN R BORRERO ADORNO | ADDRESS ON FILE |
| CARMEN R BOU SANCHEZ | ADDRESS ON FILE |
| CARMEN R BURGOS SIERRA | ADDRESS ON FILE |
| CARMEN R BUXO ALMEDA | ADDRESS ON FILE |
| CARMEN R CADIZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN R CADIZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN R CALDERON OLIVERO | ADDRESS ON FILE |
| CARMEN R CANCEL TORRES | ADDRESS ON FILE |
| CARMEN R CANDELARIA ESPANOL | ADDRESS ON FILE |
| CARMEN R CARBONELL MOYETT | ADDRESS ON FILE |
| CARMEN R CARDONA PINEIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R CARTAGENA APONTE | ADDRESS ON FILE |
| CARMEN R CARTAGENA APONTE | ADDRESS ON FILE |
| CARMEN R CARTAGENA ORTIZ | ADDRESS ON FILE |
| CARMEN R CENTENO GONZALEZ | ADDRESS ON FILE |
| CARMEN R CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R CHARNECO MULERO | ADDRESS ON FILE |
| CARMEN R CHEVERE MORALES | ADDRESS ON FILE |
| CARMEN R COLLAZO ROSARIO | ADDRESS ON FILE |
| CARMEN R COLON CARMEN | ADDRESS ON FILE |
| CARMEN R COLON LOPEZ | ADDRESS ON FILE |
| CARMEN R COLON RIVERA | ADDRESS ON FILE |
| CARMEN R CORDERO HERNANDEZ | ADDRESS ON FILE |
| CARMEN R CORDERO MARTINEZ | ADDRESS ON FILE |
| CARMEN R CORREA ALEJANDRO | ADDRESS ON FILE |
| CARMEN R COT APONTE | ADDRESS ON FILE |
| CARMEN R COTTO ACEVEDO | ADDRESS ON FILE |
| CARMEN R COTTO ACEVEDO | ADDRESS ON FILE |
| CARMEN R CRUZ MARIEGO | ADDRESS ON FILE |
| CARMEN R CRUZ MARRERO | ADDRESS ON FILE |
| CARMEN R CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN R CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN R CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN R CRUZ PEREZ | ADDRESS ON FILE |
| CARMEN R DE JESUS DEL VALLE | ADDRESS ON FILE |
| CARMEN R DE JESUS DEL VALLE | ADDRESS ON FILE |
| CARMEN R DE JESUS ROSA | ADDRESS ON FILE |
| CARMEN R DE LEON ROSA | ADDRESS ON FILE |
| CARMEN R DE VAZQUEZ | ADDRESS ON FILE |
| CARMEN R DEL VALLE RIVERA | ADDRESS ON FILE |
| CARMEN R DELGADO SANCHEZ | ADDRESS ON FILE |
| CARMEN R DIAZ A C OSTA | ADDRESS ON FILE |
| CARMEN R DIAZ JESUS | ADDRESS ON FILE |
| CARMEN R DIAZ SEGARRA | ADDRESS ON FILE |
| CARMEN R DUCRET RAMU | ADDRESS ON FILE |
| CARMEN R DURAN DE JESUS | ADDRESS ON FILE |
| CARMEN R ESTRADA HERNANDEZ | ADDRESS ON FILE |
| CARMEN R ESTRADA HERNANDEZ | ADDRESS ON FILE |
| CARMEN R FELIBERTY GONZALEZ | ADDRESS ON FILE |
| CARMEN R FELIBERTY GONZALEZ | ADDRESS ON FILE |
| CARMEN R FELICIANO MARTINEZ | ADDRESS ON FILE |
| CARMEN R FELIX RIVERA | ADDRESS ON FILE |
| CARMEN R FERNADEZ CAMACHO | ADDRESS ON FILE |
| CARMEN R FERNANDEZ HEREDIA | ADDRESS ON FILE |
| CARMEN R FIGUEROA FALCON | ADDRESS ON FILE |
| CARMEN R FIGUEROA MARTINEZ | ADDRESS ON FILE |
| CARMEN R FLORES G | ADDRESS ON FILE |
| CARMEN R FLORES TORRES | ADDRESS ON FILE |
| CARMEN R G DE RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN R GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN R GARCIA PERALES | ADDRESS ON FILE |
| CARMEN R GOMEZ DE JESUS | ADDRESS ON FILE |
| CARMEN R GOMEZ RIVERA | ADDRESS ON FILE |
| CARMEN R GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARMEN R GUTIERREZ DE RAMIREZ | ADDRESS ON FILE |
| CARMEN R HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN R HERNANDEZ MERCADO | ADDRESS ON FILE |
| CARMEN R HERNANDEZ SANTANA | ADDRESS ON FILE |
| CARMEN R HERRERA PINERO | ADDRESS ON FILE |
| CARMEN R HUERTAS | ADDRESS ON FILE |
| CARMEN R JIMENEZ MALDONADO | ADDRESS ON FILE |
| CARMEN R LABOY SANTANA | ADDRESS ON FILE |
| CARMEN R LABOY SANTANA | ADDRESS ON FILE |
| CARMEN R LACOURT DAVILA | ADDRESS ON FILE |
| CARMEN R LANDRO CINTRON | ADDRESS ON FILE |
| CARMEN R LATORRE TORRES | ADDRESS ON FILE |
| CARMEN R LEBRON SEGUI | ADDRESS ON FILE |
| CARMEN R LIZARDI CONTRERAS | ADDRESS ON FILE |
| CARMEN R LLORENS PIZARRO | ADDRESS ON FILE |
| CARMEN R LLORENS PIZARRO | ADDRESS ON FILE |
| CARMEN R LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN R LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN R LOPEZ DIAZ | ADDRESS ON FILE |
| CARMEN R LOPEZ ROMAN | ADDRESS ON FILE |
| CARMEN R LOPEZ SANTOS | ADDRESS ON FILE |
| CARMEN R LUGO REYES | ADDRESS ON FILE |
| CARMEN R MALDONADO ALICEA | ADDRESS ON FILE |
| CARMEN R MALDONADO ALICEA | ADDRESS ON FILE |
| CARMEN R MALDONADO ALICEA | ADDRESS ON FILE |
| CARMEN R MALDONADO MUNOZ | ADDRESS ON FILE |
| CARMEN R MALDONADO MUNOZ | ADDRESS ON FILE |
| CARMEN R MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CARMEN R MARRERO AGOSTO | ADDRESS ON FILE |
| CARMEN R MARRERO TORRES | ADDRESS ON FILE |
| CARMEN R MARTINEZ AVILES | ADDRESS ON FILE |
| CARMEN R MARTINEZ AVILES | ADDRESS ON FILE |
| CARMEN R MARTINEZ CAMACHO | ADDRESS ON FILE |
| CARMEN R MARTINEZ CARLO | ADDRESS ON FILE |
| CARMEN R MARTINEZ CRUZ | ADDRESS ON FILE |
| CARMEN R MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN R MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARMEN R MARTINEZ ORTEGA | ADDRESS ON FILE |
| CARMEN R MARTINEZ PEREZ | ADDRESS ON FILE |
| CARMEN R MARTINEZ RIVERA | ADDRESS ON FILE |
| CARMEN R MATHEW QUILES | ADDRESS ON FILE |
| CARMEN R MATOS ALICEA | ADDRESS ON FILE |
| CARMEN R MATOS SANCHEZ | ADDRESS ON FILE |
| CARMEN R MEDINA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R MEDINA REYES | ADDRESS ON FILE |
| CARMEN R MELENDEZ NEGRON | ADDRESS ON FILE |
| CARMEN R MENDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN R MENDEZ MORAL | ADDRESS ON FILE |
| CARMEN R MERCADO LOPEZ | ADDRESS ON FILE |
| CARMEN R MERCADO LOPEZ | ADDRESS ON FILE |
| CARMEN R MERCADO LOPEZ | ADDRESS ON FILE |
| CARMEN R MOLINA MONROIG | ADDRESS ON FILE |
| CARMEN R MONTANEZ AYALA | ADDRESS ON FILE |
| CARMEN R MONTERO RIVERA | ADDRESS ON FILE |
| CARMEN R MORALES RIVERA | ADDRESS ON FILE |
| CARMEN R MORALES RIVERA | ADDRESS ON FILE |
| CARMEN R MORALES ROSADO | ADDRESS ON FILE |
| CARMEN R MORALES ROSADO | ADDRESS ON FILE |
| CARMEN R MORRIS | ADDRESS ON FILE |
| CARMEN R MURGA ALBERT | ADDRESS ON FILE |
| CARMEN R MURPHY FLORES | ADDRESS ON FILE |
| CARMEN R NARVAEZ AFANADOR | ADDRESS ON FILE |
| CARMEN R NARVAEZ AFANADOR | ADDRESS ON FILE |
| CARMEN R NARVAEZ AFANADOR | ADDRESS ON FILE |
| CARMEN R NATAL LAUREANO | ADDRESS ON FILE |
| CARMEN R NAVARRO CRUZ | ADDRESS ON FILE |
| CARMEN R NIEVES NIEVES | ADDRESS ON FILE |
| CARMEN R NUNEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN R NUNEZ VASQUEZ | ADDRESS ON FILE |
| CARMEN R OLIVO SANTIAGO | ADDRESS ON FILE |
| CARMEN R OQUENDO MARTINEZ | ADDRESS ON FILE |
| CARMEN R OQUENDO MARTINEZ | ADDRESS ON FILE |
| CARMEN R ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE |
| CARMEN R ORTIZ COLON | ADDRESS ON FILE |
| CARMEN R ORTIZ COLON | ADDRESS ON FILE |
| CARMEN R ORTIZ MARRERO | ADDRESS ON FILE |
| CARMEN R ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN R PABON SALGADO | ADDRESS ON FILE |
| CARMEN R PACHECO TORRELLAS | ADDRESS ON FILE |
| CARMEN R PADILLA COLON | ADDRESS ON FILE |
| CARMEN R PADIN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R PAGAN GONZALEZ | ADDRESS ON FILE |
| CARMEN R PAGAN NAZARIO | ADDRESS ON FILE |
| CARMEN R PALACIOS TORRECH | ADDRESS ON FILE |
| CARMEN R PEDROZA SAN | ADDRESS ON FILE |
| CARMEN R PERALES SILVA | ADDRESS ON FILE |
| CARMEN R PEREZ | ADDRESS ON FILE |
| CARMEN R PEREZ FLORES | ADDRESS ON FILE |
| CARMEN R PEREZ OQUENDO | ADDRESS ON FILE |
| CARMEN R PEREZ QUINONES | ADDRESS ON FILE |
| CARMEN R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R PESANTE BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R PIMENTEL RIVERA | ADDRESS ON FILE |
| CARMEN R PIMENTEL RIVERA | ADDRESS ON FILE |
| CARMEN R PRATTS COLON | ADDRESS ON FILE |
| CARMEN R PRIETO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R PURCELL CARMEN | ADDRESS ON FILE |
| CARMEN R QUINONE BARBOSA | ADDRESS ON FILE |
| CARMEN R QUINONES ORTIZ | ADDRESS ON FILE |
| CARMEN R QUINTANA RIVERA | ADDRESS ON FILE |
| CARMEN R QUIONES BARBOSA | ADDRESS ON FILE |
| CARMEN R R ALAMO MARTINEZ | ADDRESS ON FILE |
| CARMEN R R ANDRADES PAGAN | ADDRESS ON FILE |
| CARMEN R R CAMACHO VEGA | ADDRESS ON FILE |
| CARMEN R R CANDELARIA CARMEN | ADDRESS ON FILE |
| CARMEN R R CHICLANA VILLEGAS | ADDRESS ON FILE |
| CARMEN R R CHICLANA VILLEGAS | ADDRESS ON FILE |
| CARMEN R R DIAZ ORTIZ | ADDRESS ON FILE |
| CARMEN R R GONZALEZ CONDE | ADDRESS ON FILE |
| CARMEN R R GONZALEZ CONDE | ADDRESS ON FILE |
| CARMEN R R GUERRA CARRILLO | ADDRESS ON FILE |
| CARMEN R R GUERRA CARRILLO | ADDRESS ON FILE |
| CARMEN R R MALDONADO SOTOMAYOR | ADDRESS ON FILE |
| CARMEN R R PADUA ALICEA | ADDRESS ON FILE |
| CARMEN R R RAMOS COLON | ADDRESS ON FILE |
| CARMEN R R RAMOS SUAREZ | ADDRESS ON FILE |
| CARMEN R R ROBLES ROSARIO | ADDRESS ON FILE |
| CARMEN R R ROBLES ROSARIO | ADDRESS ON FILE |
| CARMEN R RAMOS LUGO | ADDRESS ON FILE |
| CARMEN R RAMOS NEGRON | ADDRESS ON FILE |
| CARMEN R RAMOS ROJAS | ADDRESS ON FILE |
| CARMEN R RAMOS ROJAS | ADDRESS ON FILE |
| CARMEN R RAMOS ROJAS | ADDRESS ON FILE |
| CARMEN R RAMOS ROJAS | ADDRESS ON FILE |
| CARMEN R RAMOS ROJAS | ADDRESS ON FILE |
| CARMEN R RAMOS SANTIAGO | ADDRESS ON FILE |
| CARMEN R RAMOS SANTIAGO | ADDRESS ON FILE |
| CARMEN R REYES MADERO | ADDRESS ON FILE |
| CARMEN R REYES SANCHEZ | ADDRESS ON FILE |
| CARMEN R REYES SANTIAGO | ADDRESS ON FILE |
| CARMEN R REYES SUAREZ | ADDRESS ON FILE |
| CARMEN R REYES SUAREZ | ADDRESS ON FILE |
| CARMEN R RIOS PAGAN | ADDRESS ON FILE |
| CARMEN R RIOS RIVERA | ADDRESS ON FILE |
| CARMEN R RIOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R RIVERA ALVAREZ | ADDRESS ON FILE |
| CARMEN R RIVERA ALVAREZ | ADDRESS ON FILE |
| CARMEN R RIVERA CRESPO | ADDRESS ON FILE |
| CARMEN R RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN R RIVERA MORALES | ADDRESS ON FILE |
| CARMEN R RIVERA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R RIVERA TOLEDO | ADDRESS ON FILE |
| CARMEN R RIVERA VIDOT | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R ROMAN CARTAGENA | ADDRESS ON FILE |
| CARMEN R ROQUE TORRES | ADDRESS ON FILE |
| CARMEN R ROSA NAVARRO | ADDRESS ON FILE |
| CARMEN R ROSA NAVARRO | ADDRESS ON FILE |
| CARMEN R ROSA NAVARRO | ADDRESS ON FILE |
| CARMEN R ROSARIO CORREA | ADDRESS ON FILE |
| CARMEN R ROSARIO DE SANTIN | ADDRESS ON FILE |
| CARMEN R ROSARIO GARCIA | ADDRESS ON FILE |
| CARMEN R ROSARIO GARCIA | ADDRESS ON FILE |
| CARMEN R ROSARIO PEREZ | ADDRESS ON FILE |
| CARMEN R ROSARIO QUINONES | ADDRESS ON FILE |
| CARMEN R ROSARIO ROLON | ADDRESS ON FILE |
| CARMEN R SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN R SANCHEZ ROSS | ADDRESS ON FILE |
| CARMEN R SANCHEZ TORRES | ADDRESS ON FILE |
| CARMEN R SANCHEZ VEGA | ADDRESS ON FILE |
| CARMEN R SANTANA ORTIZ | ADDRESS ON FILE |
| CARMEN R SANTIAGO PEREZ | ADDRESS ON FILE |
| CARMEN R SANTIAGO TORRES | ADDRESS ON FILE |
| CARMEN R SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CARMEN R SEGUNDO SERRANO | ADDRESS ON FILE |
| CARMEN R SEGUNDO SERRANO | ADDRESS ON FILE |
| CARMEN R SEGUNDO SERRANO | ADDRESS ON FILE |
| CARMEN R SEGUNDO SERRANO | ADDRESS ON FILE |
| CARMEN R SERRANO MERCADO | ADDRESS ON FILE |
| CARMEN R SEVILLA RIVERA | ADDRESS ON FILE |
| CARMEN R SILVA EFRE | ADDRESS ON FILE |
| CARMEN R SILVA ROSA | ADDRESS ON FILE |
| CARMEN R SOTO RIVERA | ADDRESS ON FILE |
| CARMEN R SUAREZ COLON | ADDRESS ON FILE |
| CARMEN R SUAREZ SUAREZ | ADDRESS ON FILE |
| CARMEN R SUAREZ SUAREZ | ADDRESS ON FILE |
| CARMEN R TAPIA OQUENDO | ADDRESS ON FILE |
| CARMEN R TIRADO CUMBA | ADDRESS ON FILE |
| CARMEN R TOLEDO SANCHEZ | ADDRESS ON FILE |
| CARMEN R TORO SANTIAGO | ADDRESS ON FILE |
| CARMEN R TORRES ALFONSO | ADDRESS ON FILE |
| CARMEN R TORRES CENTENO | ADDRESS ON FILE |
| CARMEN R TORRES COLON | ADDRESS ON FILE |
| CARMEN R TORRES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R TORRES COLON | ADDRESS ON FILE |
| CARMEN R TORRES DAVILA | ADDRESS ON FILE |
| CARMEN R TORRES MOYA | ADDRESS ON FILE |
| CARMEN R TORRES RIVERA | ADDRESS ON FILE |
| CARMEN R TORRES SANTOS | ADDRESS ON FILE |
| CARMEN R TORRES SANTOS | ADDRESS ON FILE |
| CARMEN R TORRES SANTOS | ADDRESS ON FILE |
| CARMEN R TORRES TORRES | ADDRESS ON FILE |
| CARMEN R TORRES TORRES | ADDRESS ON FILE |
| CARMEN R TORRES TORRES | ADDRESS ON FILE |
| CARMEN R VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R VALIENTE DE BURGOS | ADDRESS ON FILE |
| CARMEN R VARGAS DURAN | ADDRESS ON FILE |
| CARMEN R VARGAS VARGAS | ADDRESS ON FILE |
| CARMEN R VARGAS VARGAS | ADDRESS ON FILE |
| CARMEN R VAZQUEZ CORDOVA | ADDRESS ON FILE |
| CARMEN R VEGA VAZQUEZ | ADDRESS ON FILE |
| CARMEN R VELEZ LUGO | ADDRESS ON FILE |
| CARMEN R VELEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN R VELEZ QUINONEZ | ADDRESS ON FILE |
| CARMEN R VENTURA TEXEIRA | ADDRESS ON FILE |
| CARMEN R VERESTIN ESTRADA | ADDRESS ON FILE |
| CARMEN R VERESTIN ESTRADA | ADDRESS ON FILE |
| CARMEN R VERESTIN ESTRADA | ADDRESS ON FILE |
| CARMEN R VICENTE COTTO | ADDRESS ON FILE |
| CARMEN R ZAYAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN RABELO RIVERA | ADDRESS ON FILE |
| CARMEN RAICES PEREZ | ADDRESS ON FILE |
| CARMEN RAMIREZ ALVAREZ | ADDRESS ON FILE |
| CARMEN RAMIREZ ANGLADA | ADDRESS ON FILE |
| CARMEN RAMIREZ CARMEN | ADDRESS ON FILE |
| CARMEN RAMIREZ CORREA | ADDRESS ON FILE |
| CARMEN RAMIREZ CORREA | ADDRESS ON FILE |
| CARMEN RAMIREZ COTTE | ADDRESS ON FILE |
| CARMEN RAMIREZ CRUZ | ADDRESS ON FILE |
| CARMEN RAMIREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RAMIREZ HUERTAS | ADDRESS ON FILE |
| CARMEN RAMIREZ IRIZARRY | ADDRESS ON FILE |
| CARMEN RAMIREZ LUGO | ADDRESS ON FILE |
| CARMEN RAMIREZ LUGO | ADDRESS ON FILE |
| CARMEN RAMIREZ MATOS | ADDRESS ON FILE |
| CARMEN RAMIREZ QUIRINDO | ADDRESS ON FILE |
| CARMEN RAMIREZ QUIRINDO | ADDRESS ON FILE |
| CARMEN RAMIREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN RAMIREZ VIDAL | ADDRESS ON FILE |
| CARMEN RAMONA CONCEPCION CONCEPCION | ADDRESS ON FILE |
| CARMEN RAMOS ACEVEDO | ADDRESS ON FILE |
| CARMEN RAMOS ACEVEDO | ADDRESS ON FILE |
| CARMEN RAMOS ALBINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RAMOS ALFONSO | ADDRESS ON FILE |
| CARMEN RAMOS ALFONSO | ADDRESS ON FILE |
| CARMEN RAMOS ALICEA | ADDRESS ON FILE |
| CARMEN RAMOS ANDUJAR | ADDRESS ON FILE |
| CARMEN RAMOS AROCHO | ADDRESS ON FILE |
| CARMEN RAMOS BENITEZ | ADDRESS ON FILE |
| CARMEN RAMOS BULTRON | ADDRESS ON FILE |
| CARMEN RAMOS BULTRON | ADDRESS ON FILE |
| CARMEN RAMOS CABAN | ADDRESS ON FILE |
| CARMEN RAMOS CABAN | ADDRESS ON FILE |
| CARMEN RAMOS CABAN | ADDRESS ON FILE |
| CARMEN RAMOS CALZADA | ADDRESS ON FILE |
| CARMEN RAMOS CALZADA | ADDRESS ON FILE |
| CARMEN RAMOS CAMACHO | ADDRESS ON FILE |
| CARMEN RAMOS CANDELARIA | ADDRESS ON FILE |
| CARMEN RAMOS CARTAGENA | ADDRESS ON FILE |
| CARMEN RAMOS CRUZ | ADDRESS ON FILE |
| CARMEN RAMOS DAVILA | ADDRESS ON FILE |
| CARMEN RAMOS DIAZ | ADDRESS ON FILE |
| CARMEN RAMOS FIGUEROA | ADDRESS ON FILE |
| CARMEN RAMOS FLOREZ | ADDRESS ON FILE |
| CARMEN RAMOS FONTANEZ | ADDRESS ON FILE |
| CARMEN RAMOS FRAGOSO | ADDRESS ON FILE |
| CARMEN RAMOS FRANCO | ADDRESS ON FILE |
| CARMEN RAMOS GARCIA | ADDRESS ON FILE |
| CARMEN RAMOS GARCIA | ADDRESS ON FILE |
| CARMEN RAMOS GARCIA | ADDRESS ON FILE |
| CARMEN RAMOS GARCIA | ADDRESS ON FILE |
| CARMEN RAMOS GODREAU | ADDRESS ON FILE |
| CARMEN RAMOS GODREAU | ADDRESS ON FILE |
| CARMEN RAMOS GONZALEZ | ADDRESS ON FILE |
| CARMEN RAMOS HERNANDEZ | ADDRESS ON FILE |
| CARMEN RAMOS LAVEZZARI | ADDRESS ON FILE |
| CARMEN RAMOS LOPEZ | ADDRESS ON FILE |
| CARMEN RAMOS LOPEZ | ADDRESS ON FILE |
| CARMEN RAMOS LOPEZ | ADDRESS ON FILE |
| CARMEN RAMOS LOPEZ | ADDRESS ON FILE |
| CARMEN RAMOS LOZADA | ADDRESS ON FILE |
| CARMEN RAMOS MARRERO | ADDRESS ON FILE |
| CARMEN RAMOS MARTINEZ | ADDRESS ON FILE |
| CARMEN RAMOS MARTINEZ | ADDRESS ON FILE |
| CARMEN RAMOS MARTINEZ | ADDRESS ON FILE |
| CARMEN RAMOS MERCADO | ADDRESS ON FILE |
| CARMEN RAMOS MERCADO | ADDRESS ON FILE |
| CARMEN RAMOS OCASIO | ADDRESS ON FILE |
| CARMEN RAMOS OCASIO | ADDRESS ON FILE |
| CARMEN RAMOS OCASIO | ADDRESS ON FILE |
| CARMEN RAMOS OCASIO | ADDRESS ON FILE |
| CARMEN RAMOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RAMOS RAMIREZ | ADDRESS ON FILE |
| CARMEN RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN RAMOS RIOS | ADDRESS ON FILE |
| CARMEN RAMOS RIOS | ADDRESS ON FILE |
| CARMEN RAMOS RIVERA | ADDRESS ON FILE |
| CARMEN RAMOS ROLON | ADDRESS ON FILE |
| CARMEN RAMOS ROSADO | ADDRESS ON FILE |
| CARMEN RAMOS ROSADO | ADDRESS ON FILE |
| CARMEN RAMOS ROSADO | ADDRESS ON FILE |
| CARMEN RAMOS ROSADO | ADDRESS ON FILE |
| CARMEN RAMOS SANTIAGO | ADDRESS ON FILE |
| CARMEN RAMOS SANTIAGO | ADDRESS ON FILE |
| CARMEN RAMOS SANTIAGO | ADDRESS ON FILE |
| CARMEN RAMOS SOTO | ADDRESS ON FILE |
| CARMEN RAMOS TIRADO | ADDRESS ON FILE |
| CARMEN RAMOS TORRES | ADDRESS ON FILE |
| CARMEN RAMOS VAZQUEZ | ADDRESS ON FILE |
| CARMEN RAMOS VIERA | ADDRESS ON FILE |
| CARMEN RAYA DAVILA | ADDRESS ON FILE |
| CARMEN RAYA DAVILA | ADDRESS ON FILE |
| CARMEN REMIGIO ORTEGA | ADDRESS ON FILE |
| CARMEN RENDON | ADDRESS ON FILE |
| CARMEN RENDON | ADDRESS ON FILE |
| CARMEN RENTAS NEGRON | ADDRESS ON FILE |
| CARMEN RENTAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RENTAS SANTIAGO | ADDRESS ON FILE |
| CARMEN RESPETO CUBERO | ADDRESS ON FILE |
| CARMEN RESTO GRIFFITH | ADDRESS ON FILE |
| CARMEN RESTO RAMOS | ADDRESS ON FILE |
| CARMEN RESTO RAMOS | ADDRESS ON FILE |
| CARMEN RESTO ROSA | ADDRESS ON FILE |
| CARMEN RESTO ROSA | ADDRESS ON FILE |
| CARMEN RESTO TORRES | ADDRESS ON FILE |
| CARMEN REVERON ORTIZ | ADDRESS ON FILE |
| CARMEN REVERON PEREZ | ADDRESS ON FILE |
| CARMEN REYES | ADDRESS ON FILE |
| CARMEN REYES | ADDRESS ON FILE |
| CARMEN REYES APONTE | ADDRESS ON FILE |
| CARMEN REYES AYALA | ADDRESS ON FILE |
| CARMEN REYES CASIANO | ADDRESS ON FILE |
| CARMEN REYES CASTRO | ADDRESS ON FILE |
| CARMEN REYES CHEVERE | ADDRESS ON FILE |
| CARMEN REYES COBIAN | ADDRESS ON FILE |
| CARMEN REYES COLON | ADDRESS ON FILE |
| CARMEN REYES DE ALICEA | ADDRESS ON FILE |
| CARMEN REYES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN REYES FELICIANO | ADDRESS ON FILE |
| CARMEN REYES GOMEZ | ADDRESS ON FILE |
| CARMEN REYES MANZANO | ADDRESS ON FILE |
| CARMEN REYES MUNIZ | ADDRESS ON FILE |
| CARMEN REYES MUNIZ | ADDRESS ON FILE |
| CARMEN REYES NIEVES | ADDRESS ON FILE |
| CARMEN REYES OTERO | ADDRESS ON FILE |
| CARMEN REYES POLITI | ADDRESS ON FILE |
| CARMEN REYES RAMOS | ADDRESS ON FILE |
| CARMEN REYES RIVERA | ADDRESS ON FILE |
| CARMEN REYES ROBLES | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN REYES ROMAN | ADDRESS ON FILE |
| CARMEN REYES SANCHEZ | ADDRESS ON FILE |
| CARMEN REYES SERRANO | ADDRESS ON FILE |
| CARMEN REYES SOLER | ADDRESS ON FILE |
| CARMEN REYES URBINA | ADDRESS ON FILE |
| CARMEN REYES VEGUILLA | ADDRESS ON FILE |
| CARMEN REYES VEGUILLA | ADDRESS ON FILE |
| CARMEN REYES VEGUILLA | ADDRESS ON FILE |
| CARMEN RINCON JAVIER | ADDRESS ON FILE |
| CARMEN RIOS | ADDRESS ON FILE |
| CARMEN RIOS ALICEA | ADDRESS ON FILE |
| CARMEN RIOS CABALLERO | ADDRESS ON FILE |
| CARMEN RIOS CABALLERO | ADDRESS ON FILE |
| CARMEN RIOS CARO | ADDRESS ON FILE |
| CARMEN RIOS CINTRON | ADDRESS ON FILE |
| CARMEN RIOS DELGADO | ADDRESS ON FILE |
| CARMEN RIOS DIAZ | ADDRESS ON FILE |
| CARMEN RIOS GONZALEZ | ADDRESS ON FILE |
| CARMEN RIOS GONZALEZ | ADDRESS ON FILE |
| CARMEN RIOS GUADARRAMA | ADDRESS ON FILE |
| CARMEN RIOS GUADARRAMA | ADDRESS ON FILE |
| CARMEN RIOS GUADARRAMA | ADDRESS ON FILE |
| CARMEN RIOS GUADARRAMA | ADDRESS ON FILE |
| CARMEN RIOS GUADARRAMA | ADDRESS ON FILE |
| CARMEN RIOS LOPEZ | ADDRESS ON FILE |
| CARMEN RIOS MADERO | ADDRESS ON FILE |
| CARMEN RIOS MATOS | ADDRESS ON FILE |
| CARMEN RIOS MERCADO | ADDRESS ON FILE |
| CARMEN RIOS MIRANDA | ADDRESS ON FILE |
| CARMEN RIOS MOLLENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIOS MOLLENO | ADDRESS ON FILE |
| CARMEN RIOS MORALES | ADDRESS ON FILE |
| CARMEN RIOS MORALES | ADDRESS ON FILE |
| CARMEN RIOS MORALES | ADDRESS ON FILE |
| CARMEN RIOS NEGRON | ADDRESS ON FILE |
| CARMEN RIOS NEGRON | ADDRESS ON FILE |
| CARMEN RIOS OJEDA | ADDRESS ON FILE |
| CARMEN RIOS OJEDA | ADDRESS ON FILE |
| CARMEN RIOS OJEDA | ADDRESS ON FILE |
| CARMEN RIOS RIVERA | ADDRESS ON FILE |
| CARMEN RIOS RIVERA | ADDRESS ON FILE |
| CARMEN RIOS RIVERA | ADDRESS ON FILE |
| CARMEN RIOS SANTIAGO | ADDRESS ON FILE |
| CARMEN RIOS VILLANUEVA | ADDRESS ON FILE |
| CARMEN RIVAS AVILES | ADDRESS ON FILE |
| CARMEN RIVAS REYES | ADDRESS ON FILE |
| CARMEN RIVAS RIVERA | ADDRESS ON FILE |
| CARMEN RIVAS SANCHEZ | ADDRESS ON FILE |
| CARMEN RIVAS SOSA | ADDRESS ON FILE |
| CARMEN RIVAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA ACEVEDO | ADDRESS ON FILE |
| CARMEN RIVERA AGOSTO | ADDRESS ON FILE |
| CARMEN RIVERA ALAMO | ADDRESS ON FILE |
| CARMEN RIVERA ALFONZO | ADDRESS ON FILE |
| CARMEN RIVERA ALVARADO | ADDRESS ON FILE |
| CARMEN RIVERA ALVARADO | ADDRESS ON FILE |
| CARMEN RIVERA ALVARADO | ADDRESS ON FILE |
| CARMEN RIVERA ALVAREZ | ADDRESS ON FILE |
| CARMEN RIVERA ANDINO | ADDRESS ON FILE |
| CARMEN RIVERA ANDINO | ADDRESS ON FILE |
| CARMEN RIVERA APONTE | ADDRESS ON FILE |
| CARMEN RIVERA ARROYO | ADDRESS ON FILE |
| CARMEN RIVERA AVILA | ADDRESS ON FILE |
| CARMEN RIVERA AYUSO | ADDRESS ON FILE |
| CARMEN RIVERA BAEZ | ADDRESS ON FILE |
| CARMEN RIVERA BALADO | ADDRESS ON FILE |
| CARMEN RIVERA BAYRON | ADDRESS ON FILE |
| CARMEN RIVERA BAYRON | ADDRESS ON FILE |
| CARMEN RIVERA BERMUDEZ | ADDRESS ON FILE |
| CARMEN RIVERA BERMUDEZ | ADDRESS ON FILE |
| CARMEN RIVERA BURGOS | ADDRESS ON FILE |
| CARMEN RIVERA CABAN | ADDRESS ON FILE |
| CARMEN RIVERA CAMACHO | ADDRESS ON FILE |
| CARMEN RIVERA CAMACHO | ADDRESS ON FILE |
| CARMEN RIVERA CAMACHO | ADDRESS ON FILE |
| CARMEN RIVERA CANCEL | ADDRESS ON FILE |
| CARMEN RIVERA CARDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN RIVERA CARMONA | ADDRESS ON FILE |
| CARMEN RIVERA CARRASQUILLO | ADDRESS ON FILE |
| CARMEN RIVERA CARRETERO | ADDRESS ON FILE |
| CARMEN RIVERA CARRETERO | ADDRESS ON FILE |
| CARMEN RIVERA CASANOVA | ADDRESS ON FILE |
| CARMEN RIVERA CASANOVA | ADDRESS ON FILE |
| CARMEN RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN RIVERA CASTRO | ADDRESS ON FILE |
| CARMEN RIVERA CHEVERES | ADDRESS ON FILE |
| CARMEN RIVERA CINTRON | ADDRESS ON FILE |
| CARMEN RIVERA CINTRON | ADDRESS ON FILE |
| CARMEN RIVERA CINTRON | ADDRESS ON FILE |
| CARMEN RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN RIVERA COLON | ADDRESS ON FILE |
| CARMEN RIVERA COLON | ADDRESS ON FILE |
| CARMEN RIVERA COLON | ADDRESS ON FILE |
| CARMEN RIVERA COLON | ADDRESS ON FILE |
| CARMEN RIVERA COLON | ADDRESS ON FILE |
| CARMEN RIVERA COLON | ADDRESS ON FILE |
| CARMEN RIVERA COLON | ADDRESS ON FILE |
| CARMEN RIVERA CONCEPCION | ADDRESS ON FILE |
| CARMEN RIVERA CONCEPCION | ADDRESS ON FILE |
| CARMEN RIVERA CORALES | ADDRESS ON FILE |
| CARMEN RIVERA COSME | ADDRESS ON FILE |
| CARMEN RIVERA COSME | ADDRESS ON FILE |
| CARMEN RIVERA COSME | ADDRESS ON FILE |
| CARMEN RIVERA COTTO | ADDRESS ON FILE |
| CARMEN RIVERA COTTO | ADDRESS ON FILE |
| CARMEN RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN RIVERA CUASCUT | ADDRESS ON FILE |
| CARMEN RIVERA DE | ADDRESS ON FILE |
| CARMEN RIVERA DE | ADDRESS ON FILE |
| CARMEN RIVERA DE GOMEZ | ADDRESS ON FILE |
| CARMEN RIVERA DE SOTO | ADDRESS ON FILE |
| CARMEN RIVERA DEL | ADDRESS ON FILE |
| CARMEN RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN RIVERA DURAND | ADDRESS ON FILE |
| CARMEN RIVERA FARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA FELIX | ADDRESS ON FILE |
| CARMEN RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN RIVERA FLORES | ADDRESS ON FILE |
| CARMEN RIVERA FRANCO | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA GUADALUPE | ADDRESS ON FILE |
| CARMEN RIVERA GUZMAN | ADDRESS ON FILE |
| CARMEN RIVERA GUZMAN | ADDRESS ON FILE |
| CARMEN RIVERA GUZMAN | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA HUYKE | ADDRESS ON FILE |
| CARMEN RIVERA ILARRAZA | ADDRESS ON FILE |
| CARMEN RIVERA IRIZARRY | ADDRESS ON FILE |
| CARMEN RIVERA LALLANDE | ADDRESS ON FILE |
| CARMEN RIVERA LEON | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA LUCIANO | ADDRESS ON FILE |
| CARMEN RIVERA LUCIANO | ADDRESS ON FILE |
| CARMEN RIVERA LUGO | ADDRESS ON FILE |
| CARMEN RIVERA LUGO | ADDRESS ON FILE |
| CARMEN RIVERA MAARQUEZ | ADDRESS ON FILE |
| CARMEN RIVERA MALDONADO | ADDRESS ON FILE |
| CARMEN RIVERA MALDONADO | ADDRESS ON FILE |
| CARMEN RIVERA MARQUEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MEDINA | ADDRESS ON FILE |
| CARMEN RIVERA MEDINA | ADDRESS ON FILE |
| CARMEN RIVERA MELENDEZ | ADDRESS ON FILE |
| CARMEN RIVERA MELENDEZ | ADDRESS ON FILE |
| CARMEN RIVERA MERCADO | ADDRESS ON FILE |
| CARMEN RIVERA MIRANDA | ADDRESS ON FILE |
| CARMEN RIVERA MIRANDA | ADDRESS ON FILE |
| CARMEN RIVERA MONZON | ADDRESS ON FILE |
| CARMEN RIVERA MONZON | ADDRESS ON FILE |
| CARMEN RIVERA MORALES | ADDRESS ON FILE |
| CARMEN RIVERA MORALES | ADDRESS ON FILE |
| CARMEN RIVERA MORALES | ADDRESS ON FILE |
| CARMEN RIVERA MORALES | ADDRESS ON FILE |
| CARMEN RIVERA MUNIZ | ADDRESS ON FILE |
| CARMEN RIVERA NEGRON | ADDRESS ON FILE |
| CARMEN RIVERA NEGRON | ADDRESS ON FILE |
| CARMEN RIVERA NEGRON | ADDRESS ON FILE |
| CARMEN RIVERA NEGRON | ADDRESS ON FILE |
| CARMEN RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN RIVERA OCASIO | ADDRESS ON FILE |
| CARMEN RIVERA OQUENDO | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA OTERO | ADDRESS ON FILE |
| CARMEN RIVERA OTERO | ADDRESS ON FILE |
| CARMEN RIVERA OTERO | ADDRESS ON FILE |
| CARMEN RIVERA OTERO | ADDRESS ON FILE |
| CARMEN RIVERA OYOLA | ADDRESS ON FILE |
| CARMEN RIVERA PACHECO | ADDRESS ON FILE |
| CARMEN RIVERA PAGAN | ADDRESS ON FILE |
| CARMEN RIVERA PAGAN | ADDRESS ON FILE |
| CARMEN RIVERA PAGAN | ADDRESS ON FILE |
| CARMEN RIVERA PAGAN | ADDRESS ON FILE |
| CARMEN RIVERA PEDRAZA | ADDRESS ON FILE |
| CARMEN RIVERA PEDRAZA | ADDRESS ON FILE |
| CARMEN RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN RIVERA PINEIRO | ADDRESS ON FILE |
| CARMEN RIVERA PINEIRO | ADDRESS ON FILE |
| CARMEN RIVERA PLAZA | ADDRESS ON FILE |
| CARMEN RIVERA PRESTAMO | ADDRESS ON FILE |
| CARMEN RIVERA QUINONES | ADDRESS ON FILE |
| CARMEN RIVERA QUINONES | ADDRESS ON FILE |
| CARMEN RIVERA QUINONES | ADDRESS ON FILE |
| CARMEN RIVERA QUINONES | ADDRESS ON FILE |
| CARMEN RIVERA RAMIREZ | ADDRESS ON FILE |
| CARMEN RIVERA REYES | ADDRESS ON FILE |
| CARMEN RIVERA REYES | ADDRESS ON FILE |
| CARMEN RIVERA RIOS | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA ROBLES | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA ROSA | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN RIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN RIVERA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN RIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN RIVERA RUIZ | ADDRESS ON FILE |
| CARMEN RIVERA RUIZ | ADDRESS ON FILE |
| CARMEN RIVERA RUIZ | ADDRESS ON FILE |
| CARMEN RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN RIVERA SANTA | ADDRESS ON FILE |
| CARMEN RIVERA SANTANA | ADDRESS ON FILE |
| CARMEN RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN RIVERA SANTOS | ADDRESS ON FILE |
| CARMEN RIVERA SERRANO | ADDRESS ON FILE |
| CARMEN RIVERA SERRANO | ADDRESS ON FILE |
| CARMEN RIVERA SERRANO | ADDRESS ON FILE |
| CARMEN RIVERA SERRANO | ADDRESS ON FILE |
| CARMEN RIVERA SERRANO | ADDRESS ON FILE |
| CARMEN RIVERA SERRANO | ADDRESS ON FILE |
| CARMEN RIVERA SIERRA | ADDRESS ON FILE |
| CARMEN RIVERA SOSTRE | ADDRESS ON FILE |
| CARMEN RIVERA SOTO | ADDRESS ON FILE |
| CARMEN RIVERA SUAREZ | ADDRESS ON FILE |
| CARMEN RIVERA SUAREZ | ADDRESS ON FILE |
| CARMEN RIVERA TOLEDO | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA UBILES | ADDRESS ON FILE |
| CARMEN RIVERA VALENTIN | ADDRESS ON FILE |
| CARMEN RIVERA VARGAS | ADDRESS ON FILE |
| CARMEN RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN RIVERA VELEZ | ADDRESS ON FILE |
| CARMEN RIVERA VELEZ | ADDRESS ON FILE |
| CARMEN RIVERA VELEZ | ADDRESS ON FILE |
| CARMEN RIVERA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA VILA | ADDRESS ON FILE |
| CARMEN RIVERA VILLAFANE | ADDRESS ON FILE |
| CARMEN RIVERA VILLAFANE | ADDRESS ON FILE |
| CARMEN RIVERA VILLANUEVA | ADDRESS ON FILE |
| CARMEN RIVERA VIVES | ADDRESS ON FILE |
| CARMEN RIVERA ZABALA | ADDRESS ON FILE |
| CARMEN RIVERA ZABALA | ADDRESS ON FILE |
| CARMEN ROBINSON TORRESPO | ADDRESS ON FILE |
| CARMEN ROBINSON TORRESPO | ADDRESS ON FILE |
| CARMEN ROBLES AGOSTO | ADDRESS ON FILE |
| CARMEN ROBLES AGOSTO | ADDRESS ON FILE |
| CARMEN ROBLES BETANCOURT | ADDRESS ON FILE |
| CARMEN ROBLES CASANOVA | ADDRESS ON FILE |
| CARMEN ROBLES CORTES | ADDRESS ON FILE |
| CARMEN ROBLES CORTES | ADDRESS ON FILE |
| CARMEN ROBLES DE JESUS | ADDRESS ON FILE |
| CARMEN ROBLES GONZALEZ | ADDRESS ON FILE |
| CARMEN ROBLES MALDONADO | ADDRESS ON FILE |
| CARMEN ROBLES MOJICA | ADDRESS ON FILE |
| CARMEN ROBLES PARILLA | ADDRESS ON FILE |
| CARMEN ROBLES ROSA | ADDRESS ON FILE |
| CARMEN ROBLES ROSA | ADDRESS ON FILE |
| CARMEN ROBLES ROSARIO | ADDRESS ON FILE |
| CARMEN ROBLES SANABRIA | ADDRESS ON FILE |
| CARMEN ROBLES SANABRIA | ADDRESS ON FILE |
| CARMEN ROBLES SOTO | ADDRESS ON FILE |
| CARMEN ROBLES TORRES | ADDRESS ON FILE |
| CARMEN ROBLES VARGAS | ADDRESS ON FILE |
| CARMEN ROCA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROCAFORT GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUE Z D | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALVELO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ALVIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RODRIGUEZ ANAYA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ APONTE | ADDRESS ON FILE |
| CARMEN RODRIGUEZ AQUINO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ARROYO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ARVELO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ARVELO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ AYALA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ AYALA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ AYALA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BALAGUER | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BARROSO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BARROSO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BIGAS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BLANCO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CANCEL | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CEDENO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CEDRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CENTENO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CENTENO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CIRILO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CIRILO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CURBELO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CURBELO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DEL | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DEL | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DEL RIO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DEL RIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ESPADA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ESTELA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ESTELA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FELICI | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FERRER | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FONSECA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FONSECA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FONSECA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FUENTES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GASCOT | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GERENA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN RODRIGUEZ JACKSON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ JESUS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ JESUS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MALAVE | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARCANO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARCH | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MATOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MATOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MATOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MOLINA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MONTERO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MONTERO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ NIEVES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ OLIVERO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ONEILL | ADDRESS ON FILE |
| CARMEN RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ OTERO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ OTERO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PABON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PABON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PARES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PARES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ REYES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ REYES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROMERO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RODRIGUEZ RUBERT | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SAEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SILVA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SOLIS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ VILLA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ZAMBRA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ ZAMBRANA | ADDRESS ON FILE |
| CARMEN RODRIQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN ROHENA MARCANO | ADDRESS ON FILE |
| CARMEN ROJAS AYALA | ADDRESS ON FILE |
| CARMEN ROJAS AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ROJAS CARTAGENA | ADDRESS ON FILE |
| CARMEN ROJAS COSME | ADDRESS ON FILE |
| CARMEN ROJAS GOMEZ | ADDRESS ON FILE |
| CARMEN ROJAS GONZALEZ | ADDRESS ON FILE |
| CARMEN ROJAS JIMENEZ | ADDRESS ON FILE |
| CARMEN ROJAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN ROLDAN FIGUEROA | ADDRESS ON FILE |
| CARMEN ROLDAN MUNOZ | ADDRESS ON FILE |
| CARMEN ROLDAN RAMOS | ADDRESS ON FILE |
| CARMEN ROLDAN ROSA | ADDRESS ON FILE |
| CARMEN ROLON CARTAGENA | ADDRESS ON FILE |
| CARMEN ROLON GONZALEZ | ADDRESS ON FILE |
| CARMEN ROLON PEDROZA | ADDRESS ON FILE |
| CARMEN ROLON PEDROZA | ADDRESS ON FILE |
| CARMEN ROLON PICOT | ADDRESS ON FILE |
| CARMEN ROLON RIVERA | ADDRESS ON FILE |
| CARMEN ROLON RIVERA | ADDRESS ON FILE |
| CARMEN ROLON SEPULVEDA | ADDRESS ON FILE |
| CARMEN ROLON VAZQUEZ | ADDRESS ON FILE |
| CARMEN ROMAGUERA VALLS | ADDRESS ON FILE |
| CARMEN ROMAN | ADDRESS ON FILE |
| CARMEN ROMAN BANOLA | ADDRESS ON FILE |
| CARMEN ROMAN BONEU | ADDRESS ON FILE |
| CARMEN ROMAN CARABALLO | ADDRESS ON FILE |
| CARMEN ROMAN CARABALLO | ADDRESS ON FILE |
| CARMEN ROMAN CLAUDIO | ADDRESS ON FILE |
| CARMEN ROMAN CLAUDIO | ADDRESS ON FILE |
| CARMEN ROMAN CORDERO | ADDRESS ON FILE |
| CARMEN ROMAN COTTO | ADDRESS ON FILE |
| CARMEN ROMAN DE PADILLA | ADDRESS ON FILE |
| CARMEN ROMAN DIAZ | ADDRESS ON FILE |
| CARMEN ROMAN FIGUEROA | ADDRESS ON FILE |
| CARMEN ROMAN GARCIA | ADDRESS ON FILE |
| CARMEN ROMAN GONZALEZ | ADDRESS ON FILE |
| CARMEN ROMAN GUADALUPE | ADDRESS ON FILE |
| CARMEN ROMAN JIMENEZ | ADDRESS ON FILE |
| CARMEN ROMAN LUGO | ADDRESS ON FILE |
| CARMEN ROMAN MORALES | ADDRESS ON FILE |
| CARMEN ROMAN ORTIZ | ADDRESS ON FILE |
| CARMEN ROMAN PEREZ | ADDRESS ON FILE |
| CARMEN ROMAN PEREZ | ADDRESS ON FILE |
| CARMEN ROMAN PIZARRO | ADDRESS ON FILE |
| CARMEN ROMAN PIZARRO | ADDRESS ON FILE |
| CARMEN ROMAN RIVERA | ADDRESS ON FILE |
| CARMEN ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROMAN ROLDAN | ADDRESS ON FILE |
| CARMEN ROMAN SALDANA | ADDRESS ON FILE |
| CARMEN ROMAN SURITA | ADDRESS ON FILE |
| CARMEN ROMAN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ROMAN VELAZQUEZ | ADDRESS ON FILE |
| CARMEN ROMAN VILLAFANE | ADDRESS ON FILE |
| CARMEN ROMERO CRUZ | ADDRESS ON FILE |
| CARMEN ROMERO MORALES | ADDRESS ON FILE |
| CARMEN ROMERO MORALES | ADDRESS ON FILE |
| CARMEN ROMERO RAMOS | ADDRESS ON FILE |
| CARMEN ROMERO RIVERA | ADDRESS ON FILE |
| CARMEN ROMERO RIVERA | ADDRESS ON FILE |
| CARMEN ROMERO RIVERA | ADDRESS ON FILE |
| CARMEN ROMERO ROBLES | ADDRESS ON FILE |
| CARMEN ROMERO SANTIAGO | ADDRESS ON FILE |
| CARMEN ROMERO SEVILLA | ADDRESS ON FILE |
| CARMEN ROMERO SEVILLA | ADDRESS ON FILE |
| CARMEN RONDA ROMAN | ADDRESS ON FILE |
| CARMEN RONDON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RONDON VERDEJO | ADDRESS ON FILE |
| CARMEN RONDON VERDEJO | ADDRESS ON FILE |
| CARMEN ROQUE CUMBA | ADDRESS ON FILE |
| CARMEN ROSA BERRIOS | ADDRESS ON FILE |
| CARMEN ROSA BERRIOS | ADDRESS ON FILE |
| CARMEN ROSA CANCEL | ADDRESS ON FILE |
| CARMEN ROSA DIAZ | ADDRESS ON FILE |
| CARMEN ROSA DIAZ | ADDRESS ON FILE |
| CARMEN ROSA FIGUEROA | ADDRESS ON FILE |
| CARMEN ROSA FIGUEROA | ADDRESS ON FILE |
| CARMEN ROSA FIGUEROA | ADDRESS ON FILE |
| CARMEN ROSA GALARZA | ADDRESS ON FILE |
| CARMEN ROSA GARCIA | ADDRESS ON FILE |
| CARMEN ROSA GOMEZ | ADDRESS ON FILE |
| CARMEN ROSA GOMEZ | ADDRESS ON FILE |
| CARMEN ROSA HERNANDEZ | ADDRESS ON FILE |
| CARMEN ROSA HERNANDEZ | ADDRESS ON FILE |
| CARMEN ROSA LUGO | ADDRESS ON FILE |
| CARMEN ROSA MENENDEZ | ADDRESS ON FILE |
| CARMEN ROSA MONTANEZ | ADDRESS ON FILE |
| CARMEN ROSA NOGUERAS | ADDRESS ON FILE |
| CARMEN ROSA NOGUERAS | ADDRESS ON FILE |
| CARMEN ROSA OLMP | ADDRESS ON FILE |
| CARMEN ROSA ORTIZ | ADDRESS ON FILE |
| CARMEN ROSA PABON | ADDRESS ON FILE |
| CARMEN ROSA PADILLA | ADDRESS ON FILE |
| CARMEN ROSA PEREZ | ADDRESS ON FILE |
| CARMEN ROSA PEREZ | ADDRESS ON FILE |
| CARMEN ROSA RAMOS | ADDRESS ON FILE |
| CARMEN ROSA RIVERA | ADDRESS ON FILE |
| CARMEN ROSA RIVERA | ADDRESS ON FILE |
| CARMEN ROSA RIVERA | ADDRESS ON FILE |
| CARMEN ROSA ROBLES | ADDRESS ON FILE |
| CARMEN ROSA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ROSA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROSA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROSA ROMAN | ADDRESS ON FILE |
| CARMEN ROSA SANJURJO | ADDRESS ON FILE |
| CARMEN ROSA TEJADA | ADDRESS ON FILE |
| CARMEN ROSA VAZQUEZ | ADDRESS ON FILE |
| CARMEN ROSA VELEZ | ADDRESS ON FILE |
| CARMEN ROSA VELEZ | ADDRESS ON FILE |
| CARMEN ROSA VELEZ | ADDRESS ON FILE |
| CARMEN ROSA VELEZ | ADDRESS ON FILE |
| CARMEN ROSA VIERA | ADDRESS ON FILE |
| CARMEN ROSA VIERA | ADDRESS ON FILE |
| CARMEN ROSADO AGUIRRECHEA | ADDRESS ON FILE |
| CARMEN ROSADO ALVAREZ | ADDRESS ON FILE |
| CARMEN ROSADO ANDRADES | ADDRESS ON FILE |
| CARMEN ROSADO AQUINO | ADDRESS ON FILE |
| CARMEN ROSADO CARTAGENA | ADDRESS ON FILE |
| CARMEN ROSADO CARTAGENA | ADDRESS ON FILE |
| CARMEN ROSADO CINTRON | ADDRESS ON FILE |
| CARMEN ROSADO CRUZ | ADDRESS ON FILE |
| CARMEN ROSADO DE MARTINEZ | ADDRESS ON FILE |
| CARMEN ROSADO FUENTES | ADDRESS ON FILE |
| CARMEN ROSADO FUENTES | ADDRESS ON FILE |
| CARMEN ROSADO GUERRIOS | ADDRESS ON FILE |
| CARMEN ROSADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ROSADO IRIZARRY | ADDRESS ON FILE |
| CARMEN ROSADO IRIZARRY | ADDRESS ON FILE |
| CARMEN ROSADO LOPEZ | ADDRESS ON FILE |
| CARMEN ROSADO LORENZO | ADDRESS ON FILE |
| CARMEN ROSADO MALDONADO | ADDRESS ON FILE |
| CARMEN ROSADO MALDONADO | ADDRESS ON FILE |
| CARMEN ROSADO MARTINEZ | ADDRESS ON FILE |
| CARMEN ROSADO MARTINEZ | ADDRESS ON FILE |
| CARMEN ROSADO MOLINA | ADDRESS ON FILE |
| CARMEN ROSADO MORALES | ADDRESS ON FILE |
| CARMEN ROSADO MURIEL | ADDRESS ON FILE |
| CARMEN ROSADO OTERO | ADDRESS ON FILE |
| CARMEN ROSADO PEREZ | ADDRESS ON FILE |
| CARMEN ROSADO QUILES | ADDRESS ON FILE |
| CARMEN ROSADO RAMOS | ADDRESS ON FILE |
| CARMEN ROSADO RIOS | ADDRESS ON FILE |
| CARMEN ROSADO RIVERA | ADDRESS ON FILE |
| CARMEN ROSADO RIVERA | ADDRESS ON FILE |
| CARMEN ROSADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROSADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROSADO ROSADO | ADDRESS ON FILE |
| CARMEN ROSADO ROSADO | ADDRESS ON FILE |
| CARMEN ROSADO ROSADO | ADDRESS ON FILE |
| CARMEN ROSADO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ROSADO ROSADO | ADDRESS ON FILE |
| CARMEN ROSADO SANTOS | ADDRESS ON FILE |
| CARMEN ROSADO SERRANO | ADDRESS ON FILE |
| CARMEN ROSADO SOTO | ADDRESS ON FILE |
| CARMEN ROSADO SUAREZ | ADDRESS ON FILE |
| CARMEN ROSADO TAVAREZ | ADDRESS ON FILE |
| CARMEN ROSADO VALLE | ADDRESS ON FILE |
| CARMEN ROSADO VEGA | ADDRESS ON FILE |
| CARMEN ROSADO VERDEJO | ADDRESS ON FILE |
| CARMEN ROSADO VICENTY | ADDRESS ON FILE |
| CARMEN ROSARIO ABRIL | ADDRESS ON FILE |
| CARMEN ROSARIO APONTE | ADDRESS ON FILE |
| CARMEN ROSARIO APONTE | ADDRESS ON FILE |
| CARMEN ROSARIO ARROYO | ADDRESS ON FILE |
| CARMEN ROSARIO AYALA | ADDRESS ON FILE |
| CARMEN ROSARIO BAEZ | ADDRESS ON FILE |
| CARMEN ROSARIO BAEZ | ADDRESS ON FILE |
| CARMEN ROSARIO CARMEN | ADDRESS ON FILE |
| CARMEN ROSARIO CINTRON | ADDRESS ON FILE |
| CARMEN ROSARIO CINTRON | ADDRESS ON FILE |
| CARMEN ROSARIO CRUZ | ADDRESS ON FILE |
| CARMEN ROSARIO CRUZ | ADDRESS ON FILE |
| CARMEN ROSARIO DIAZ | ADDRESS ON FILE |
| CARMEN ROSARIO DIAZ | ADDRESS ON FILE |
| CARMEN ROSARIO FALCON | ADDRESS ON FILE |
| CARMEN ROSARIO FALCON | ADDRESS ON FILE |
| CARMEN ROSARIO FIGUEROA | ADDRESS ON FILE |
| CARMEN ROSARIO GOMEZ | ADDRESS ON FILE |
| CARMEN ROSARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN ROSARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN ROSARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN ROSARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| CARMEN ROSARIO LEQUERICA | ADDRESS ON FILE |
| CARMEN ROSARIO LEQUERICA | ADDRESS ON FILE |
| CARMEN ROSARIO LOZADA | ADDRESS ON FILE |
| CARMEN ROSARIO MARRERO | ADDRESS ON FILE |
| CARMEN ROSARIO MARTINEZ | ADDRESS ON FILE |
| CARMEN ROSARIO MELENDEZ | ADDRESS ON FILE |
| CARMEN ROSARIO MERCADO | ADDRESS ON FILE |
| CARMEN ROSARIO MERCADO | ADDRESS ON FILE |
| CARMEN ROSARIO NATER | ADDRESS ON FILE |
| CARMEN ROSARIO NATER | ADDRESS ON FILE |
| CARMEN ROSARIO NEGRON | ADDRESS ON FILE |
| CARMEN ROSARIO NUNEZ | ADDRESS ON FILE |
| CARMEN ROSARIO OCASIO | ADDRESS ON FILE |
| CARMEN ROSARIO PASTORIZA | ADDRESS ON FILE |
| CARMEN ROSARIO PEREZ | ADDRESS ON FILE |
| CARMEN ROSARIO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ROSARIO PIZARRO | ADDRESS ON FILE |
| CARMEN ROSARIO RIOS | ADDRESS ON FILE |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROSARIO ROSARIO | ADDRESS ON FILE |
| CARMEN ROSARIO SANCHEZ | ADDRESS ON FILE |
| CARMEN ROSARIO SANCHEZ | ADDRESS ON FILE |
| CARMEN ROSARIO SANCHEZ | ADDRESS ON FILE |
| CARMEN ROSARIO SANTANA | ADDRESS ON FILE |
| CARMEN ROSARIO SANTIAGO | ADDRESS ON FILE |
| CARMEN ROSARIO SANTIAGO | ADDRESS ON FILE |
| CARMEN ROSARIO SANTIAGO | ADDRESS ON FILE |
| CARMEN ROSARIO SANTIAGO | ADDRESS ON FILE |
| CARMEN ROSARIO SANTOS | ADDRESS ON FILE |
| CARMEN ROSARIO SERRANO | ADDRESS ON FILE |
| CARMEN ROSARIO TORRES | ADDRESS ON FILE |
| CARMEN ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN ROSARIO VELEZ | ADDRESS ON FILE |
| CARMEN ROSAS LEBRON | ADDRESS ON FILE |
| CARMEN ROSAS ROSADO | ADDRESS ON FILE |
| CARMEN ROSELLO ORTIZ | ADDRESS ON FILE |
| CARMEN ROSES LOPEZ | ADDRESS ON FILE |
| CARMEN ROSES LOPEZ | ADDRESS ON FILE |
| CARMEN ROSSY GONZALEZ | ADDRESS ON FILE |
| CARMEN ROTGER VILLAFANE | ADDRESS ON FILE |
| CARMEN RROSARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN RUBERO RIVERA | ADDRESS ON FILE |
| CARMEN RUBERTE TORRES | ADDRESS ON FILE |
| CARMEN RUBET ORTIZ | ADDRESS ON FILE |
| CARMEN RUBIO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN RUIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN RUIZ ACEVEDO | ADDRESS ON FILE |
| CARMEN RUIZ AVILES | ADDRESS ON FILE |
| CARMEN RUIZ BURGOS | ADDRESS ON FILE |
| CARMEN RUIZ DIAZ | ADDRESS ON FILE |
| CARMEN RUIZ ELIAS | ADDRESS ON FILE |
| CARMEN RUIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RUIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RUIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RUIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RUIZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN RUIZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN RUIZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN RUIZ MARCANO | ADDRESS ON FILE |
| CARMEN RUIZ MARCANO | ADDRESS ON FILE |
| CARMEN RUIZ MARCANO | ADDRESS ON FILE |
| CARMEN RUIZ MARRERO | ADDRESS ON FILE |
| CARMEN RUIZ MATOS | ADDRESS ON FILE |
| CARMEN RUIZ MIRANDA | ADDRESS ON FILE |
| CARMEN RUIZ MONTOLIO | ADDRESS ON FILE |
| CARMEN RUIZ NIEVES | ADDRESS ON FILE |
| CARMEN RUIZ NIEVES | ADDRESS ON FILE |
| CARMEN RUIZ NOGUEZ | ADDRESS ON FILE |
| CARMEN RUIZ ORTIZ | ADDRESS ON FILE |
| CARMEN RUIZ ORTIZ | ADDRESS ON FILE |
| CARMEN RUIZ PAGAN | ADDRESS ON FILE |
| CARMEN RUIZ PELLOT | ADDRESS ON FILE |
| CARMEN RUIZ PEREZ | ADDRESS ON FILE |
| CARMEN RUIZ RIVERA | ADDRESS ON FILE |
| CARMEN RUIZ ROSADO | ADDRESS ON FILE |
| CARMEN RUIZ ROSARIO | ADDRESS ON FILE |
| CARMEN RUIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN RUIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN RUIZ SOTO | ADDRESS ON FILE |
| CARMEN RUIZ TORRES | ADDRESS ON FILE |
| CARMEN RUIZ TORRES | ADDRESS ON FILE |
| CARMEN RUIZ TORRES | ADDRESS ON FILE |
| CARMEN RUIZ VALENTIN | ADDRESS ON FILE |
| CARMEN RUIZ VEGA | ADDRESS ON FILE |
| CARMEN RUIZ VEGA | ADDRESS ON FILE |
| CARMEN S AGUAYO MANGUAL | ADDRESS ON FILE |
| CARMEN S AGUILU LOPEZ | ADDRESS ON FILE |
| CARMEN S ALVAREZ ROMAN | ADDRESS ON FILE |
| CARMEN S AMARO PICART | ADDRESS ON FILE |
| CARMEN S AMARO RIVERA | ADDRESS ON FILE |
| CARMEN S AMARO RIVERA | ADDRESS ON FILE |
| CARMEN S ANDINO DE JESUS | ADDRESS ON FILE |
| CARMEN S ANDINO FARGAS | ADDRESS ON FILE |
| CARMEN S ANDINO FARGAS | ADDRESS ON FILE |
| CARMEN S ANDINO FARGAS | ADDRESS ON FILE |
| CARMEN S APONTE GARCIA | ADDRESS ON FILE |
| CARMEN S AQUINO MAISONET | ADDRESS ON FILE |
| CARMEN S ARCHILLA BAGUE | ADDRESS ON FILE |
| CARMEN S ARROYO MASSA | ADDRESS ON FILE |
| CARMEN S ARZUAGA DE FLORES | ADDRESS ON FILE |
| CARMEN S AYALA HERNANDEZ | ADDRESS ON FILE |
| CARMEN S AYOROA SANTALIZ | ADDRESS ON FILE |
| CARMEN S BAEZ CONCEPCION | ADDRESS ON FILE |
| CARMEN S BAEZA DECLET | ADDRESS ON FILE |
| CARMEN S BENITEZ PEREZ | ADDRESS ON FILE |
| CARMEN S BENITEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN S BERNABE TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S CANDELARIO SANTOS | ADDRESS ON FILE |
| CARMEN S CANTRES APONTE | ADDRESS ON FILE |
| CARMEN S CARBALLO ORTIZ | ADDRESS ON FILE |
| CARMEN S CARDONA PAGAN | ADDRESS ON FILE |
| CARMEN S CARRASQUILLO | ADDRESS ON FILE |
| CARMEN S CARRASQUILLO CUESTA | ADDRESS ON FILE |
| CARMEN S CARRASQUILLO ORELLANO | ADDRESS ON FILE |
| CARMEN S CARRASQUILLO ORELLANO | ADDRESS ON FILE |
| CARMEN S CASTRO DE FUENTES | ADDRESS ON FILE |
| CARMEN S CINTRON RIVERA | ADDRESS ON FILE |
| CARMEN S CINTRON TORRES | ADDRESS ON FILE |
| CARMEN S CLEMENTE CALDERON | ADDRESS ON FILE |
| CARMEN S COLON ALICEA | ADDRESS ON FILE |
| CARMEN S COLON COLLAZO | ADDRESS ON FILE |
| CARMEN S COLON COLLAZO | ADDRESS ON FILE |
| CARMEN S COLON COLLAZO | ADDRESS ON FILE |
| CARMEN S COLON DIAZ | ADDRESS ON FILE |
| CARMEN S COLON GARAY | ADDRESS ON FILE |
| CARMEN S COLON MARRERO | ADDRESS ON FILE |
| CARMEN S COLON RIVERA | ADDRESS ON FILE |
| CARMEN S COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S CORA BILBRAUT | ADDRESS ON FILE |
| CARMEN S CORA BILBRAUT | ADDRESS ON FILE |
| CARMEN S CORRALIZA MALDONADO | ADDRESS ON FILE |
| CARMEN S CORREA SANTANA | ADDRESS ON FILE |
| CARMEN S CRUZ MEJIAS | ADDRESS ON FILE |
| CARMEN S DEL VALLE | ADDRESS ON FILE |
| CARMEN S DELGADO ALAMO | ADDRESS ON FILE |
| CARMEN S DELGADO ALICEA | ADDRESS ON FILE |
| CARMEN S DELGADO CLAUDIO | ADDRESS ON FILE |
| CARMEN S DENTON FERNANDEZ | ADDRESS ON FILE |
| CARMEN S DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN S DIAZ LUQUIS | ADDRESS ON FILE |
| CARMEN S DIAZ MALDONADO | ADDRESS ON FILE |
| CARMEN S DIAZ QUINONES | ADDRESS ON FILE |
| CARMEN S DIAZ REYES | ADDRESS ON FILE |
| CARMEN S DIAZ REYES | ADDRESS ON FILE |
| CARMEN S DIAZ VEGA | ADDRESS ON FILE |
| CARMEN S ESCARFULLERY CRISOSTO | ADDRESS ON FILE |
| CARMEN S FELICIANO RIVERA | ADDRESS ON FILE |
| CARMEN S FERRERIS VELEZ | ADDRESS ON FILE |
| CARMEN S FERRERIS VELEZ | ADDRESS ON FILE |
| CARMEN S FERRERIS VELEZ | ADDRESS ON FILE |
| CARMEN S FIGUEROA ALONSO | ADDRESS ON FILE |
| CARMEN S FIGUEROA ROSARIO | ADDRESS ON FILE |
| CARMEN S FIGUEROA SIERRA | ADDRESS ON FILE |
| CARMEN S FLORES CAMPOS | ADDRESS ON FILE |
| CARMEN S FREIJO DIAZ | ADDRESS ON FILE |
| CARMEN S FUENTES RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S GALINDEZ SIERRA | ADDRESS ON FILE |
| CARMEN S GALINDEZ SIERRA | ADDRESS ON FILE |
| CARMEN S GALINDEZ SIERRA | ADDRESS ON FILE |
| CARMEN S GARCIA FIGUEROA | ADDRESS ON FILE |
| CARMEN S GARCIA OCASI | ADDRESS ON FILE |
| CARMEN S GARCIA OCASI | ADDRESS ON FILE |
| CARMEN S GARCIA OCASI | ADDRESS ON FILE |
| CARMEN S GARCIA OTERO | ADDRESS ON FILE |
| CARMEN S GARCIA OTERO | ADDRESS ON FILE |
| CARMEN S GARCIA REYES | ADDRESS ON FILE |
| CARMEN S GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN S GONZALEZ | ADDRESS ON FILE |
| CARMEN S GONZALEZ ALGARIN | ADDRESS ON FILE |
| CARMEN S GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN S GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN S GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN S GONZALEZ SOTO | ADDRESS ON FILE |
| CARMEN S GONZALEZ VALDES | ADDRESS ON FILE |
| CARMEN S GONZALEZ VALDES | ADDRESS ON FILE |
| CARMEN S GORDEAN BAEZ | ADDRESS ON FILE |
| CARMEN S GUADALUPE DE LEON | ADDRESS ON FILE |
| CARMEN S HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN S HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN S HERNANDEZ LEBRON | ADDRESS ON FILE |
| CARMEN S HERNANDEZ ORAMAS | ADDRESS ON FILE |
| CARMEN S HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN S HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN S HERNANDEZ VARGAS | ADDRESS ON FILE |
| CARMEN S INOSTROZA COLON | ADDRESS ON FILE |
| CARMEN S IRIZARRY VEGA | ADDRESS ON FILE |
| CARMEN S IRIZARRY VEGA | ADDRESS ON FILE |
| CARMEN S JIMENEZ RAMOS | ADDRESS ON FILE |
| CARMEN S LATIMER TORRES | ADDRESS ON FILE |
| CARMEN S LAZU RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S LEBRON FIGUEROA | ADDRESS ON FILE |
| CARMEN S LEBRON PEREZ | ADDRESS ON FILE |
| CARMEN S LEON | ADDRESS ON FILE |
| CARMEN S LEON ORTIZ | ADDRESS ON FILE |
| CARMEN S LEON ORTIZ | ADDRESS ON FILE |
| CARMEN S LIND LEBRON | ADDRESS ON FILE |
| CARMEN S LOPEZ | ADDRESS ON FILE |
| CARMEN S LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN S LORENZO NIEVES | ADDRESS ON FILE |
| CARMEN S LOZADA GONZALEZ | ADDRESS ON FILE |
| CARMEN S LUCIANO CORDERO | ADDRESS ON FILE |
| CARMEN S MALDONADO ARCE | ADDRESS ON FILE |
| CARMEN S MALDONADO BAEZ | ADDRESS ON FILE |
| CARMEN S MALDONADO GONZALEZ | ADDRESS ON FILE |
| CARMEN S MALDONADO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S MALDONADO ROSARIO | ADDRESS ON FILE |
| CARMEN S MALDONADO ROSARIO | ADDRESS ON FILE |
| CARMEN S MARCANO TORRES | ADDRESS ON FILE |
| CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE |
| CARMEN S MARTINEZ FRANCO | ADDRESS ON FILE |
| CARMEN S MARTINEZ MERCED | ADDRESS ON FILE |
| CARMEN S MARTINEZ TORRES | ADDRESS ON FILE |
| CARMEN S MATHEW SEPULVEDA | ADDRESS ON FILE |
| CARMEN S MATHEW SEPULVEDA | ADDRESS ON FILE |
| CARMEN S MATOS DIAZ | ADDRESS ON FILE |
| CARMEN S MATOS DIAZ | ADDRESS ON FILE |
| CARMEN S MEDINA PIZARRO | ADDRESS ON FILE |
| CARMEN S MEDINA PIZARRO | ADDRESS ON FILE |
| CARMEN S MELENDEZ VARGAS | ADDRESS ON FILE |
| CARMEN S MELENDEZ VELEZ | ADDRESS ON FILE |
| CARMEN S MELENDEZ VELEZ | ADDRESS ON FILE |
| CARMEN S MENDEZ SOTO | ADDRESS ON FILE |
| CARMEN S MERCADO INGLES | ADDRESS ON FILE |
| CARMEN S MERCED MORALES | ADDRESS ON FILE |
| CARMEN S MIGNUCCI SANTIAGO | ADDRESS ON FILE |
| CARMEN S MIGNUCCI SANTIAGO | ADDRESS ON FILE |
| CARMEN S MIRANDA CORA | ADDRESS ON FILE |
| CARMEN S MIRANDA CORA | ADDRESS ON FILE |
| CARMEN S MIRO ROSADO | ADDRESS ON FILE |
| CARMEN S MOLINA NEGRON | ADDRESS ON FILE |
| CARMEN S MONTAL V O V | ADDRESS ON FILE |
| CARMEN S MONTANEZ DELGADO | ADDRESS ON FILE |
| CARMEN S MONTANEZ PINEIRO | ADDRESS ON FILE |
| CARMEN S MORALES ARROYO | ADDRESS ON FILE |
| CARMEN S MORALES ARROYO | ADDRESS ON FILE |
| CARMEN S MORALES VAZQUEZ | ADDRESS ON FILE |
| CARMEN S NEGRON SANTIAGO | ADDRESS ON FILE |
| CARMEN S NEGRON SANTIAGO | ADDRESS ON FILE |
| CARMEN S NEGRON SANTIAGO | ADDRESS ON FILE |
| CARMEN S NEGRON SANTIAGO | ADDRESS ON FILE |
| CARMEN S NEGRON VAZQUEZ | ADDRESS ON FILE |
| CARMEN S NIEVES BAEZ | ADDRESS ON FILE |
| CARMEN S NIEVES BAEZ | ADDRESS ON FILE |
| CARMEN S NIEVES SANTIAGO | ADDRESS ON FILE |
| CARMEN S OQUENDO COLON | ADDRESS ON FILE |
| CARMEN S OQUENDO COLON | ADDRESS ON FILE |
| CARMEN S OQUENDO COLON | ADDRESS ON FILE |
| CARMEN S OQUENDO REYES | ADDRESS ON FILE |
| CARMEN S ORTIZ BURGOS | ADDRESS ON FILE |
| CARMEN S ORTIZ CALDERON | ADDRESS ON FILE |
| CARMEN S ORTIZ DE JESUS | ADDRESS ON FILE |
| CARMEN S ORTIZ ROSA | ADDRESS ON FILE |
| CARMEN S ORTIZ SIERRA | ADDRESS ON FILE |
| CARMEN S ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S PABON VAZQUEZ | ADDRESS ON FILE |
| CARMEN S PABON VAZQUEZ | ADDRESS ON FILE |
| CARMEN S PACHECO DIAZ | ADDRESS ON FILE |
| CARMEN S PACHECO SANCHEZ | ADDRESS ON FILE |
| CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN S PEREIRA SEPULVEDA | ADDRESS ON FILE |
| CARMEN S PEREIRA SEPULVEDA | ADDRESS ON FILE |
| CARMEN S PEREZ CALLEJAS | ADDRESS ON FILE |
| CARMEN S PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN S PEREZ LABOY | ADDRESS ON FILE |
| CARMEN S PEREZ RAMIREZ | ADDRESS ON FILE |
| CARMEN S PEREZ RAMIREZ | ADDRESS ON FILE |
| CARMEN S PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN S PEREZ SOTO | ADDRESS ON FILE |
| CARMEN S PEREZ VILLEGAS | ADDRESS ON FILE |
| CARMEN S PESCADOR VELEZ | ADDRESS ON FILE |
| CARMEN S PIZARRO ROBLES | ADDRESS ON FILE |
| CARMEN S RABRY ORTIZ | ADDRESS ON FILE |
| CARMEN S RAMOS BETANCOURT | ADDRESS ON FILE |
| CARMEN S RENTA MELENDEZ | ADDRESS ON FILE |
| CARMEN S REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S RICHARDSON ORTIZ | ADDRESS ON FILE |
| CARMEN S RIVAS SOSA | ADDRESS ON FILE |
| CARMEN S RIVAS SOSA | ADDRESS ON FILE |
| CARMEN S RIVERA CORTES | ADDRESS ON FILE |
| CARMEN S RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN S RIVERA FELICIANO | ADDRESS ON FILE |
| CARMEN S RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN S RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN S RIVERA SANABRIA | ADDRESS ON FILE |
| CARMEN S RIVERA SOTO | ADDRESS ON FILE |
| CARMEN S RIVERA TORRES | ADDRESS ON FILE |
| CARMEN S ROBLES NIEVES | ADDRESS ON FILE |
| CARMEN S ROBLES NIEVES | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ DEL | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ LUGO | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ MICO | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ SANTANA | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ VARGAS | ADDRESS ON FILE |
| CARMEN S ROJAS MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S ROLDAN VAZQUEZ | ADDRESS ON FILE |
| CARMEN S ROLON FERNANDEZ | ADDRESS ON FILE |
| CARMEN S ROMAN GONZALEZ | ADDRESS ON FILE |
| CARMEN S ROSA JIMENEZ | ADDRESS ON FILE |
| CARMEN S ROSA LOPEZ | ADDRESS ON FILE |
| CARMEN S ROSA LOPEZ | ADDRESS ON FILE |
| CARMEN S ROSA RIVERA | ADDRESS ON FILE |
| CARMEN S ROSARIO LOPEZ | ADDRESS ON FILE |
| CARMEN S ROSARIO VAZQUEZ | ADDRESS ON FILE |
| CARMEN S ROVIRA FIGUEROA | ADDRESS ON FILE |
| CARMEN S S ACEVEDO AYALA | ADDRESS ON FILE |
| CARMEN S S ACEVEDO AYALA | ADDRESS ON FILE |
| CARMEN S S ACEVEDO UGARTE | ADDRESS ON FILE |
| CARMEN S S ACEVEDO UGARTE | ADDRESS ON FILE |
| CARMEN S S ACEVEDO UGARTE | ADDRESS ON FILE |
| CARMEN S S ALVAREZ ROMAN | ADDRESS ON FILE |
| CARMEN S S ANDALUZ COLON | ADDRESS ON FILE |
| CARMEN S S AYALA MURIEL | ADDRESS ON FILE |
| CARMEN S S CARDONA COLON | ADDRESS ON FILE |
| CARMEN S S CARRASQUILLO MARCANO | ADDRESS ON FILE |
| CARMEN S S CARRASQUILLO MARCANO | ADDRESS ON FILE |
| CARMEN S S CARRASQUILLO MARCANO | ADDRESS ON FILE |
| CARMEN S S COLLAZO COLON | ADDRESS ON FILE |
| CARMEN S S COTTO QUILES | ADDRESS ON FILE |
| CARMEN S S DALMAU CASTRO | ADDRESS ON FILE |
| CARMEN S S JESUS TAPIA | ADDRESS ON FILE |
| CARMEN S S MATOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S S MORALES JESUS | ADDRESS ON FILE |
| CARMEN S S PAGAN APONTE | ADDRESS ON FILE |
| CARMEN S S QUINTANA RODRIGUE | ADDRESS ON FILE |
| CARMEN S S SANCHEZ QUILES | ADDRESS ON FILE |
| CARMEN S S SANCHEZ QUILES | ADDRESS ON FILE |
| CARMEN S S SANTANA VILLAN | ADDRESS ON FILE |
| CARMEN S S SANTANA VILLAN | ADDRESS ON FILE |
| CARMEN S S TIRADO BONET | ADDRESS ON FILE |
| CARMEN S S VIVOLA VELEZ | ADDRESS ON FILE |
| CARMEN S S VIVOLA VELEZ | ADDRESS ON FILE |
| CARMEN S SANCHEZ CLAUDIO | ADDRESS ON FILE |
| CARMEN S SANCHEZ LEON | ADDRESS ON FILE |
| CARMEN S SANTIAGO | ADDRESS ON FILE |
| CARMEN S SANTIAGO ALICEA | ADDRESS ON FILE |
| CARMEN S SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN S SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S SANTIAGO SANTOS | ADDRESS ON FILE |
| CARMEN S SANTOS SANTOS | ADDRESS ON FILE |
| CARMEN S SIERRA MELENDEZ | ADDRESS ON FILE |
| CARMEN S SILVA ORTIZ | ADDRESS ON FILE |
| CARMEN S SUAREZ RIVERA | ADDRESS ON FILE |
| CARMEN S SUAREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S SULIVERAS ORTIZ | ADDRESS ON FILE |
| CARMEN S SULIVERAS ORTIZ | ADDRESS ON FILE |
| CARMEN S THOMAS DE ESCALERA | ADDRESS ON FILE |
| CARMEN S THOMAS LOPEZ | ADDRESS ON FILE |
| CARMEN S TORRES | ADDRESS ON FILE |
| CARMEN S TORRES CRESPO | ADDRESS ON FILE |
| CARMEN S TORRES CRESPO | ADDRESS ON FILE |
| CARMEN S TORRES FIGUEROA | ADDRESS ON FILE |
| CARMEN S TORRES MARRERO | ADDRESS ON FILE |
| CARMEN S TORRES MILIAN | ADDRESS ON FILE |
| CARMEN S TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S TORRES TORRES | ADDRESS ON FILE |
| CARMEN S VALENTIN BONET | ADDRESS ON FILE |
| CARMEN S VAZQUEZ COLON | ADDRESS ON FILE |
| CARMEN S VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN S VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN S VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN S VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN S VEGA GELICA | ADDRESS ON FILE |
| CARMEN S VEGA HERNANDEZ | ADDRESS ON FILE |
| CARMEN S VEGA SANTANA | ADDRESS ON FILE |
| CARMEN S VEGA SANTIAGO | ADDRESS ON FILE |
| CARMEN S VEGA TORRES | ADDRESS ON FILE |
| CARMEN S VELEZ CRUZ | ADDRESS ON FILE |
| CARMEN S VELEZ CRUZ | ADDRESS ON FILE |
| CARMEN S VELEZ CRUZ | ADDRESS ON FILE |
| CARMEN S VIDAL LUGO | ADDRESS ON FILE |
| CARMEN S VILA RAMOS | ADDRESS ON FILE |
| CARMEN S. ESCOBAR-FELIX | ADDRESS ON FILE |
| CARMEN SABATER CRUZ | ADDRESS ON FILE |
| CARMEN SACARELLO PEREZ | ADDRESS ON FILE |
| CARMEN SAEZ GUZMAN | ADDRESS ON FILE |
| CARMEN SAEZ NEGRON | ADDRESS ON FILE |
| CARMEN SAEZ NEGRON | ADDRESS ON FILE |
| CARMEN SAEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SALAMAN SALAMAN | ADDRESS ON FILE |
| CARMEN SALAMAN SALAMAN | ADDRESS ON FILE |
| CARMEN SALAMO PEREZ | ADDRESS ON FILE |
| CARMEN SALAS PEREZ | ADDRESS ON FILE |
| CARMEN SALCEDO CANALES | ADDRESS ON FILE |
| CARMEN SALDANA CASTRO | ADDRESS ON FILE |
| CARMEN SALGADO AGUEDA | ADDRESS ON FILE |
| CARMEN SALGADO AMEZQUITA | ADDRESS ON FILE |
| CARMEN SALGADO ANDINO | ADDRESS ON FILE |
| CARMEN SALGADO MALDONADO | ADDRESS ON FILE |
| CARMEN SALGADO MALDONADO | ADDRESS ON FILE |
| CARMEN SALGADO RIVERA | ADDRESS ON FILE |
| CARMEN SALGADO ROBLES | ADDRESS ON FILE |
| CARMEN SALGADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SALGADO TORRES | ADDRESS ON FILE |
| CARMEN SALGADO TORRES | ADDRESS ON FILE |
| CARMEN SALGADO TORRES | ADDRESS ON FILE |
| CARMEN SALICHS POU | ADDRESS ON FILE |
| CARMEN SALINAS QUINONES | ADDRESS ON FILE |
| CARMEN SALINAS QUINONES | ADDRESS ON FILE |
| CARMEN SALINAS QUINONES | ADDRESS ON FILE |
| CARMEN SALVADOR PACHECO | ADDRESS ON FILE |
| CARMEN SAN FELIZ | ADDRESS ON FILE |
| CARMEN SAN MIGUEL | ADDRESS ON FILE |
| CARMEN SANABRIA ALVARADO | ADDRESS ON FILE |
| CARMEN SANABRIA BONES | ADDRESS ON FILE |
| CARMEN SANABRIA CAMACHO | ADDRESS ON FILE |
| CARMEN SANABRIA FLORES | ADDRESS ON FILE |
| CARMEN SANABRIA GONZALEZ | ADDRESS ON FILE |
| CARMEN SANABRIA RIOS | ADDRESS ON FILE |
| CARMEN SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANABRIA SANABRIA | ADDRESS ON FILE |
| CARMEN SANCHEZ ALEQUIN | ADDRESS ON FILE |
| CARMEN SANCHEZ APONTE | ADDRESS ON FILE |
| CARMEN SANCHEZ BAEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ BONET | ADDRESS ON FILE |
| CARMEN SANCHEZ CABRERA | ADDRESS ON FILE |
| CARMEN SANCHEZ CABRERA | ADDRESS ON FILE |
| CARMEN SANCHEZ CARRILLO | ADDRESS ON FILE |
| CARMEN SANCHEZ CARRION | ADDRESS ON FILE |
| CARMEN SANCHEZ CASTRO | ADDRESS ON FILE |
| CARMEN SANCHEZ COLON | ADDRESS ON FILE |
| CARMEN SANCHEZ COLON | ADDRESS ON FILE |
| CARMEN SANCHEZ COLON | ADDRESS ON FILE |
| CARMEN SANCHEZ CUEVAS | ADDRESS ON FILE |
| CARMEN SANCHEZ DEL | ADDRESS ON FILE |
| CARMEN SANCHEZ DIAZ | ADDRESS ON FILE |
| CARMEN SANCHEZ DIAZ | ADDRESS ON FILE |
| CARMEN SANCHEZ DIAZ | ADDRESS ON FILE |
| CARMEN SANCHEZ GARCIA | ADDRESS ON FILE |
| CARMEN SANCHEZ GARCIA | ADDRESS ON FILE |
| CARMEN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ GUZMAN | ADDRESS ON FILE |
| CARMEN SANCHEZ LLANO | ADDRESS ON FILE |
| CARMEN SANCHEZ LLANO | ADDRESS ON FILE |
| CARMEN SANCHEZ LOPEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ LOPEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ LOPEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SANCHEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ MARRERO | ADDRESS ON FILE |
| CARMEN SANCHEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ MATEO | ADDRESS ON FILE |
| CARMEN SANCHEZ MATEO | ADDRESS ON FILE |
| CARMEN SANCHEZ MAYSONET | ADDRESS ON FILE |
| CARMEN SANCHEZ MEJIAS | ADDRESS ON FILE |
| CARMEN SANCHEZ MEJIAS | ADDRESS ON FILE |
| CARMEN SANCHEZ MENDEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ MERCADO | ADDRESS ON FILE |
| CARMEN SANCHEZ MONAGAS | ADDRESS ON FILE |
| CARMEN SANCHEZ NUNEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ ORTA | ADDRESS ON FILE |
| CARMEN SANCHEZ OYOLA | ADDRESS ON FILE |
| CARMEN SANCHEZ PADILLA | ADDRESS ON FILE |
| CARMEN SANCHEZ PEREZ | ADDRESS ON FILE |
| CARMEN SANCHEZ PINO | ADDRESS ON FILE |
| CARMEN SANCHEZ POMALES | ADDRESS ON FILE |
| CARMEN SANCHEZ POMALES | ADDRESS ON FILE |
| CARMEN SANCHEZ QUILES | ADDRESS ON FILE |
| CARMEN SANCHEZ QUINTANA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RODRIGUE | ADDRESS ON FILE |
| CARMEN SANCHEZ ROSARIO | ADDRESS ON FILE |
| CARMEN SANCHEZ RUIZ | ADDRESS ON FILE |
| CARMEN SANCHEZ RUIZ | ADDRESS ON FILE |
| CARMEN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN SANCHEZ VALENTIN | ADDRESS ON FILE |
| CARMEN SANCHEZ VEGA | ADDRESS ON FILE |
| CARMEN SANCHEZ VELASQUEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ VELEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ ZAYAS | ADDRESS ON FILE |
| CARMEN SANDOVAL TORRE | ADDRESS ON FILE |
| CARMEN SANJURJO CASTILLO | ADDRESS ON FILE |
| CARMEN SANJURJO CASTILLO | ADDRESS ON FILE |
| CARMEN SANJURJO CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SANJURJO MANSO | ADDRESS ON FILE |
| CARMEN SANJURJO MANSO | ADDRESS ON FILE |
| CARMEN SANJURJO MANSO | ADDRESS ON FILE |
| CARMEN SANJURJO MELENDEZ | ADDRESS ON FILE |
| CARMEN SANJURJO QUINONES | ADDRESS ON FILE |
| CARMEN SANQUICHE SANTOS | ADDRESS ON FILE |
| CARMEN SANTA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTAELLA BENITEZ | ADDRESS ON FILE |
| CARMEN SANTAELLA BENITEZ | ADDRESS ON FILE |
| CARMEN SANTAELLA MENDEZ | ADDRESS ON FILE |
| CARMEN SANTAELLLA FONT | ADDRESS ON FILE |
| CARMEN SANTAMARIA RODZ | ADDRESS ON FILE |
| CARMEN SANTANA ALVAREZ | ADDRESS ON FILE |
| CARMEN SANTANA ALVAREZ | ADDRESS ON FILE |
| CARMEN SANTANA CABAN | ADDRESS ON FILE |
| CARMEN SANTANA CABAN | ADDRESS ON FILE |
| CARMEN SANTANA CASTRO | ADDRESS ON FILE |
| CARMEN SANTANA COLON | ADDRESS ON FILE |
| CARMEN SANTANA CUADRADO | ADDRESS ON FILE |
| CARMEN SANTANA DIAZ | ADDRESS ON FILE |
| CARMEN SANTANA DIAZ | ADDRESS ON FILE |
| CARMEN SANTANA FLORES | ADDRESS ON FILE |
| CARMEN SANTANA MARQUEZ | ADDRESS ON FILE |
| CARMEN SANTANA MARQUEZ | ADDRESS ON FILE |
| CARMEN SANTANA MARTINEZ | ADDRESS ON FILE |
| CARMEN SANTANA MARTINEZ | ADDRESS ON FILE |
| CARMEN SANTANA MARTINEZ | ADDRESS ON FILE |
| CARMEN SANTANA MERCADO | ADDRESS ON FILE |
| CARMEN SANTANA MORALES | ADDRESS ON FILE |
| CARMEN SANTANA ORTIZ | ADDRESS ON FILE |
| CARMEN SANTANA RIVERA | ADDRESS ON FILE |
| CARMEN SANTANA RIVERA | ADDRESS ON FILE |
| CARMEN SANTANA SALGADO | ADDRESS ON FILE |
| CARMEN SANTANA SOTO | ADDRESS ON FILE |
| CARMEN SANTANA VAZQUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO ALVARADO | ADDRESS ON FILE |
| CARMEN SANTIAGO BAEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO CANDELARIO | ADDRESS ON FILE |
| CARMEN SANTIAGO CARABALLO | ADDRESS ON FILE |
| CARMEN SANTIAGO CARDONA | ADDRESS ON FILE |
| CARMEN SANTIAGO CARMEN | ADDRESS ON FILE |
| CARMEN SANTIAGO CARTAGENA | ADDRESS ON FILE |
| CARMEN SANTIAGO CASTRO | ADDRESS ON FILE |
| CARMEN SANTIAGO CINTRON | ADDRESS ON FILE |
| CARMEN SANTIAGO CINTRON | ADDRESS ON FILE |
| CARMEN SANTIAGO CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN SANTIAGO COLLAZO | ADDRESS ON FILE |
| CARMEN SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN SANTIAGO COLON | ADDRESS ON FILE |
| CARMEN SANTIAGO CONCEPCION | ADDRESS ON FILE |
| CARMEN SANTIAGO CORA | ADDRESS ON FILE |
| CARMEN SANTIAGO CORA | ADDRESS ON FILE |
| CARMEN SANTIAGO CORDOVA | ADDRESS ON FILE |
| CARMEN SANTIAGO COSME | ADDRESS ON FILE |
| CARMEN SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN SANTIAGO DOMENECH | ADDRESS ON FILE |
| CARMEN SANTIAGO ESPADA | ADDRESS ON FILE |
| CARMEN SANTIAGO FELICIANO | ADDRESS ON FILE |
| CARMEN SANTIAGO FERRER | ADDRESS ON FILE |
| CARMEN SANTIAGO GARCIA | ADDRESS ON FILE |
| CARMEN SANTIAGO GARCIA | ADDRESS ON FILE |
| CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO GUZMAN | ADDRESS ON FILE |
| CARMEN SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO LEON | ADDRESS ON FILE |
| CARMEN SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO MALDONADO | ADDRESS ON FILE |
| CARMEN SANTIAGO MARRERO | ADDRESS ON FILE |
| CARMEN SANTIAGO MARTIR | ADDRESS ON FILE |
| CARMEN SANTIAGO MEDINA | ADDRESS ON FILE |
| CARMEN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO MONTERO | ADDRESS ON FILE |
| CARMEN SANTIAGO MORALES | ADDRESS ON FILE |
| CARMEN SANTIAGO MORALES | ADDRESS ON FILE |
| CARMEN SANTIAGO NARVAEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO NEVAREZ | ADDRESS ON FILE |
| CARMEN SANTIAGO NIEVES | ADDRESS ON FILE |
| CARMEN SANTIAGO NIGAGLIONI | ADDRESS ON FILE |
| CARMEN SANTIAGO NIGAGLIONI | ADDRESS ON FILE |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN SANTIAGO PENA | ADDRESS ON FILE |
| CARMEN SANTIAGO PEREZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RAMOS | ADDRESS ON FILE |
| CARMEN SANTIAGO RAMOS | ADDRESS ON FILE |
| CARMEN SANTIAGO REYES | ADDRESS ON FILE |
| CARMEN SANTIAGO REYES | ADDRESS ON FILE |
| CARMEN SANTIAGO REYES | ADDRESS ON FILE |
| CARMEN SANTIAGO REYES | ADDRESS ON FILE |
| CARMEN SANTIAGO RIOS | ADDRESS ON FILE |
| CARMEN SANTIAGO RIOS | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ROMAN | ADDRESS ON FILE |
| CARMEN SANTIAGO ROMAN | ADDRESS ON FILE |
| CARMEN SANTIAGO ROMAN | ADDRESS ON FILE |
| CARMEN SANTIAGO ROMAN | ADDRESS ON FILE |
| CARMEN SANTIAGO ROMAN | ADDRESS ON FILE |
| CARMEN SANTIAGO ROMAN | ADDRESS ON FILE |
| CARMEN SANTIAGO ROSARIO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTOS | ADDRESS ON FILE |
| CARMEN SANTIAGO SAURI | ADDRESS ON FILE |
| CARMEN SANTIAGO SOTO | ADDRESS ON FILE |
| CARMEN SANTIAGO SOTO | ADDRESS ON FILE |
| CARMEN SANTIAGO TORRES | ADDRESS ON FILE |
| CARMEN SANTIAGO TORRES | ADDRESS ON FILE |
| CARMEN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN SANTIAGO VEGA | ADDRESS ON FILE |
| CARMEN SANTIAGO VICENTE | ADDRESS ON FILE |
| CARMEN SANTIAGO VILLANUEVA | ADDRESS ON FILE |
| CARMEN SANTIAGO VILLANUEVA | ADDRESS ON FILE |
| CARMEN SANTINI COLON | ADDRESS ON FILE |
| CARMEN SANTINI COLON | ADDRESS ON FILE |
| CARMEN SANTINI RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTINI SANCHEZ | ADDRESS ON FILE |
| CARMEN SANTONI FERRER | ADDRESS ON FILE |
| CARMEN SANTOS APONTE | ADDRESS ON FILE |
| CARMEN SANTOS COTTO | ADDRESS ON FILE |
| CARMEN SANTOS CRUZ | ADDRESS ON FILE |
| CARMEN SANTOS FELICIANO | ADDRESS ON FILE |
| CARMEN SANTOS FERNANDEZ | ADDRESS ON FILE |
| CARMEN SANTOS FIGUEROA | ADDRESS ON FILE |
| CARMEN SANTOS FLORES | ADDRESS ON FILE |
| CARMEN SANTOS FLORES | ADDRESS ON FILE |
| CARMEN SANTOS LOPEZ | ADDRESS ON FILE |
| CARMEN SANTOS MALDONADO | ADDRESS ON FILE |
| CARMEN SANTOS MARIN | ADDRESS ON FILE |
| CARMEN SANTOS MOLINA | ADDRESS ON FILE |
| CARMEN SANTOS MORAN | ADDRESS ON FILE |
| CARMEN SANTOS ORTIZ | ADDRESS ON FILE |
| CARMEN SANTOS OTERO | ADDRESS ON FILE |
| CARMEN SANTOS PACHECO | ADDRESS ON FILE |
| CARMEN SANTOS RIOS | ADDRESS ON FILE |
| CARMEN SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN SANTOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SANTOS SANCHEZ | ADDRESS ON FILE |
| CARMEN SANTOS SANCHEZ | ADDRESS ON FILE |
| CARMEN SANTOS SANJURJO | ADDRESS ON FILE |
| CARMEN SANTOS SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTOS SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTOS SANTOS | ADDRESS ON FILE |
| CARMEN SARRANO MIRANDA | ADDRESS ON FILE |
| CARMEN SEDA BLANCO | ADDRESS ON FILE |
| CARMEN SEDA CANDELARIO | ADDRESS ON FILE |
| CARMEN SEDA VDA | ADDRESS ON FILE |
| CARMEN SEGARRA FLORES | ADDRESS ON FILE |
| CARMEN SEGARRA MARTINEZ | ADDRESS ON FILE |
| CARMEN SEIJO COSTAS | ADDRESS ON FILE |
| CARMEN SEMIDEY MATOS | ADDRESS ON FILE |
| CARMEN SEMIDEY RAMOS | ADDRESS ON FILE |
| CARMEN SEPULVEDA RIVAS | ADDRESS ON FILE |
| CARMEN SEPULVEDA RUIZ | ADDRESS ON FILE |
| CARMEN SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| CARMEN SERBIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN SERBIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN SERGES MARTINEZ | ADDRESS ON FILE |
| CARMEN SERPA LAUREANO | ADDRESS ON FILE |
| CARMEN SERRANO | ADDRESS ON FILE |
| CARMEN SERRANO | ADDRESS ON FILE |
| CARMEN SERRANO ADORNO | ADDRESS ON FILE |
| CARMEN SERRANO COLON | ADDRESS ON FILE |
| CARMEN SERRANO CRUZ | ADDRESS ON FILE |
| CARMEN SERRANO DIAZ | ADDRESS ON FILE |
| CARMEN SERRANO GARCIA | ADDRESS ON FILE |
| CARMEN SERRANO GONZALEZ | ADDRESS ON FILE |
| CARMEN SERRANO GUILFU | ADDRESS ON FILE |
| CARMEN SERRANO GUZMAN | ADDRESS ON FILE |
| CARMEN SERRANO GUZMAN | ADDRESS ON FILE |
| CARMEN SERRANO MATIAS | ADDRESS ON FILE |
| CARMEN SERRANO MATOS | ADDRESS ON FILE |
| CARMEN SERRANO MORALES | ADDRESS ON FILE |
| CARMEN SERRANO MORALES | ADDRESS ON FILE |
| CARMEN SERRANO MULERO | ADDRESS ON FILE |
| CARMEN SERRANO ORTIZ | ADDRESS ON FILE |
| CARMEN SERRANO RAMOS | ADDRESS ON FILE |
| CARMEN SERRANO ROSADO | ADDRESS ON FILE |
| CARMEN SERRANO SANTOS | ADDRESS ON FILE |
| CARMEN SERRANO SANTOS | ADDRESS ON FILE |
| CARMEN SERRANO SUAREZ | ADDRESS ON FILE |
| CARMEN SERRANO TORRES | ADDRESS ON FILE |
| CARMEN SERRANO TRAVERSO | ADDRESS ON FILE |
| CARMEN SERRANO VEGA | ADDRESS ON FILE |
| CARMEN SERRANO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN SERRANO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SERRANO VICENTY | ADDRESS ON FILE |
| CARMEN SEVILLA NAVIA | ADDRESS ON FILE |
| CARMEN SIERRA BARROSO | ADDRESS ON FILE |
| CARMEN SIERRA CRUZ | ADDRESS ON FILE |
| CARMEN SIERRA CRUZ | ADDRESS ON FILE |
| CARMEN SIERRA GORRITZ | ADDRESS ON FILE |
| CARMEN SIERRA GUZMAN | ADDRESS ON FILE |
| CARMEN SIERRA MERCED | ADDRESS ON FILE |
| CARMEN SIERRA MERCED | ADDRESS ON FILE |
| CARMEN SIERRA ORTIZ | ADDRESS ON FILE |
| CARMEN SIERRA ORTIZ | ADDRESS ON FILE |
| CARMEN SIERRA PAGAN | ADDRESS ON FILE |
| CARMEN SIERRA REYES | ADDRESS ON FILE |
| CARMEN SIERRA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SIERRA ROSARIO | ADDRESS ON FILE |
| CARMEN SIERRA SUAREZ | ADDRESS ON FILE |
| CARMEN SIERRA SUAREZ | ADDRESS ON FILE |
| CARMEN SIERRA TORRES | ADDRESS ON FILE |
| CARMEN SILVA ALMODOVAR | ADDRESS ON FILE |
| CARMEN SILVA ALMODOVAR | ADDRESS ON FILE |
| CARMEN SILVA FIGUEROA | ADDRESS ON FILE |
| CARMEN SILVA HERNANDEZ | ADDRESS ON FILE |
| CARMEN SILVA JESUS | ADDRESS ON FILE |
| CARMEN SILVA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SILVA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SILVA SANCHEZ | ADDRESS ON FILE |
| CARMEN SILVA SERRANO | ADDRESS ON FILE |
| CARMEN SOCORRO RIVERA | ADDRESS ON FILE |
| CARMEN SOLA DIAZ | ADDRESS ON FILE |
| CARMEN SOLA DIAZ | ADDRESS ON FILE |
| CARMEN SOLDEVILA LOPEZ | ADDRESS ON FILE |
| CARMEN SOLER CARDONA | ADDRESS ON FILE |
| CARMEN SOLER RIVERA | ADDRESS ON FILE |
| CARMEN SOLER RIVERA | ADDRESS ON FILE |
| CARMEN SOLER VEGA | ADDRESS ON FILE |
| CARMEN SOLIS AYUSO | ADDRESS ON FILE |
| CARMEN SOLIS DEL | ADDRESS ON FILE |
| CARMEN SOLIS GUZMAN | ADDRESS ON FILE |
| CARMEN SOLIS GUZMAN | ADDRESS ON FILE |
| CARMEN SOLIS MORALES | ADDRESS ON FILE |
| CARMEN SOLIS RIVERA | ADDRESS ON FILE |
| CARMEN SOLIVAN APONTE | ADDRESS ON FILE |
| CARMEN SOSA BATISTA | ADDRESS ON FILE |
| CARMEN SOSA DE CORREA | ADDRESS ON FILE |
| CARMEN SOSA NIEVES | ADDRESS ON FILE |
| CARMEN SOSA TELLADO | ADDRESS ON FILE |
| CARMEN SOTO APONTE | ADDRESS ON FILE |
| CARMEN SOTO BARRETO | ADDRESS ON FILE |
| CARMEN SOTO CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SOTO DAVILA | ADDRESS ON FILE |
| CARMEN SOTO ESCALERA | ADDRESS ON FILE |
| CARMEN SOTO ESCALERA | ADDRESS ON FILE |
| CARMEN SOTO FEAL | ADDRESS ON FILE |
| CARMEN SOTO GONZALEZ | ADDRESS ON FILE |
| CARMEN SOTO GONZALEZ | ADDRESS ON FILE |
| CARMEN SOTO MARTINEZ | ADDRESS ON FILE |
| CARMEN SOTO MATIAS | ADDRESS ON FILE |
| CARMEN SOTO MELENDEZ | ADDRESS ON FILE |
| CARMEN SOTO MELENDEZ | ADDRESS ON FILE |
| CARMEN SOTO MOYA | ADDRESS ON FILE |
| CARMEN SOTO MOYA | ADDRESS ON FILE |
| CARMEN SOTO OTERO | ADDRESS ON FILE |
| CARMEN SOTO OTERO | ADDRESS ON FILE |
| CARMEN SOTO RAMIREZ | ADDRESS ON FILE |
| CARMEN SOTO RAMOS | ADDRESS ON FILE |
| CARMEN SOTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SOTO SANTA | ADDRESS ON FILE |
| CARMEN SOTO TOLEDO | ADDRESS ON FILE |
| CARMEN SOTO TOLEDO | ADDRESS ON FILE |
| CARMEN SOTOMAYOR MC MILLEN | ADDRESS ON FILE |
| CARMEN SOTOMAYOR RAMIREZ | ADDRESS ON FILE |
| CARMEN STANOWSKI CAJIGAS | ADDRESS ON FILE |
| CARMEN SUARES ROMAN | ADDRESS ON FILE |
| CARMEN SUARES ROMAN | ADDRESS ON FILE |
| CARMEN SUAREZ | ADDRESS ON FILE |
| CARMEN SUAREZ BRAVO | ADDRESS ON FILE |
| CARMEN SUAREZ BRAVO | ADDRESS ON FILE |
| CARMEN SUAREZ COSME | ADDRESS ON FILE |
| CARMEN SUAREZ COSME | ADDRESS ON FILE |
| CARMEN SUAREZ CRUZ | ADDRESS ON FILE |
| CARMEN SUAREZ GARCIA | ADDRESS ON FILE |
| CARMEN SUAREZ GARCIA | ADDRESS ON FILE |
| CARMEN SUAREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN SUAREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN SUAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN SUAREZ MARRERO | ADDRESS ON FILE |
| CARMEN SUAREZ NUNEZ | ADDRESS ON FILE |
| CARMEN SUAREZ PAGANI | ADDRESS ON FILE |
| CARMEN SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SUAREZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN SUAREZ WILLIAMS | ADDRESS ON FILE |
| CARMEN SURIA HERNANDEZ | ADDRESS ON FILE |
| CARMEN SUSTACHE RIVERA | ADDRESS ON FILE |
| CARMEN SUZETTE MEDINA ELIZA | ADDRESS ON FILE |
| CARMEN T ACEVEDO VELEZ | ADDRESS ON FILE |
| CARMEN T ANDRADES GARAY | ADDRESS ON FILE |
| CARMEN T ANGUITA VELEZ | ADDRESS ON FILE |
| CARMEN T ARROYO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN T BARRETO CARRASQUILLO | ADDRESS ON FILE |
| CARMEN T BELLO VARGAS | ADDRESS ON FILE |
| CARMEN T BRAVO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T BULTRON SANTANA | ADDRESS ON FILE |
| CARMEN T CAEZ ORTIZ | ADDRESS ON FILE |
| CARMEN T CAMACHO ANDUJAR | ADDRESS ON FILE |
| CARMEN T CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| CARMEN T CINTRON NAZARIO | ADDRESS ON FILE |
| CARMEN T COLON JEREZ | ADDRESS ON FILE |
| CARMEN T CONCEPCION GUZMAN | ADDRESS ON FILE |
| CARMEN T CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN T CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN T DEL VALLE | ADDRESS ON FILE |
| CARMEN T DELGADO SANTOS | ADDRESS ON FILE |
| CARMEN T DONES COLON | ADDRESS ON FILE |
| CARMEN T FUENTES MATTA | ADDRESS ON FILE |
| CARMEN T FUENTES PUIG | ADDRESS ON FILE |
| CARMEN T FUENTES RAMOS | ADDRESS ON FILE |
| CARMEN T FUENTES RAMOS | ADDRESS ON FILE |
| CARMEN T FUENTES RAMOS | ADDRESS ON FILE |
| CARMEN T FULLANA HERNANDEZ | ADDRESS ON FILE |
| CARMEN T GARCIA CRUZ | ADDRESS ON FILE |
| CARMEN T GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN T GONZALEZ SANABRIA | ADDRESS ON FILE |
| CARMEN T GONZALEZ TAPIA | ADDRESS ON FILE |
| CARMEN T GONZALEZ TAPIA | ADDRESS ON FILE |
| CARMEN T GREGORY PAGAN | ADDRESS ON FILE |
| CARMEN T GUZMAN TORRES | ADDRESS ON FILE |
| CARMEN T IGLESIAS VALLE | ADDRESS ON FILE |
| CARMEN T JIMENEZ VEGA | ADDRESS ON FILE |
| CARMEN T LOMBA GAUTHIER | ADDRESS ON FILE |
| CARMEN T LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T LUGO IRIZARRY | ADDRESS ON FILE |
| CARMEN T LUGO SOMOLINOS | ADDRESS ON FILE |
| CARMEN T MALDONADO VEGA | ADDRESS ON FILE |
| CARMEN T MARIN GONZALEZ | ADDRESS ON FILE |
| CARMEN T MATEO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T MEDINA GONZALEZ | ADDRESS ON FILE |
| CARMEN T MEDINA GONZALEZ | ADDRESS ON FILE |
| CARMEN T MONSERRATE VELEZ | ADDRESS ON FILE |
| CARMEN T MONTALVO SAEZ | ADDRESS ON FILE |
| CARMEN T MONTALVO SAEZ | ADDRESS ON FILE |
| CARMEN T MORRIS ZAMORA | ADDRESS ON FILE |
| CARMEN T OCASIO ROSARIO | ADDRESS ON FILE |
| CARMEN T OJEDA MORALES | ADDRESS ON FILE |
| CARMEN T OJEDA MORALES | ADDRESS ON FILE |
| CARMEN T OLIVA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T ORTIZ COLON | ADDRESS ON FILE |
| CARMEN T ORTIZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN T OTERO MONTALVAN | ADDRESS ON FILE |
| CARMEN T OTERO MONTALVAN | ADDRESS ON FILE |
| CARMEN T PADILLA SANTIAGO | ADDRESS ON FILE |
| CARMEN T PEREZ LAJARA | ADDRESS ON FILE |
| CARMEN T PEREZ MARTINEZ | ADDRESS ON FILE |
| CARMEN T PEREZ TORRES | ADDRESS ON FILE |
| CARMEN T PESQUERA CARMEN | ADDRESS ON FILE |
| CARMEN T PESQUERA REYES | ADDRESS ON FILE |
| CARMEN T RIVERA TORRES | ADDRESS ON FILE |
| CARMEN T ROBLES REYES | ADDRESS ON FILE |
| CARMEN T RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CARMEN T ROSADO ORTIZ | ADDRESS ON FILE |
| CARMEN T RUIZ DE FISHLER | ADDRESS ON FILE |
| CARMEN T SANCHEZ PAGAN | ADDRESS ON FILE |
| CARMEN T SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN T SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T SANTIAGO MORENO | ADDRESS ON FILE |
| CARMEN T SANTOS FEBUS | ADDRESS ON FILE |
| CARMEN T SEDA ACOSTA | ADDRESS ON FILE |
| CARMEN T SEPULVEDA LABOY | ADDRESS ON FILE |
| CARMEN T SIERRA CRUZ | ADDRESS ON FILE |
| CARMEN T SIERRA CRUZ | ADDRESS ON FILE |
| CARMEN T SUSTACHE | ADDRESS ON FILE |
| CARMEN T T AGOSTO CARDONA | ADDRESS ON FILE |
| CARMEN T T ALEMANY VARGAS | ADDRESS ON FILE |
| CARMEN T T CORREA LAZU | ADDRESS ON FILE |
| CARMEN T T DELGADO CINTRON | ADDRESS ON FILE |
| CARMEN T T DELGADO CINTRON | ADDRESS ON FILE |
| CARMEN T T LARACUENTE GON | ADDRESS ON FILE |
| CARMEN T T LOMBA GAUTIER | ADDRESS ON FILE |
| CARMEN T T MALDONADO CARMEN | ADDRESS ON FILE |
| CARMEN T T MELENDEZ BERMUDEZ | ADDRESS ON FILE |
| CARMEN T T ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN T T RAMIREZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN T T ROMERO AQUINO | ADDRESS ON FILE |
| CARMEN T T TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN T T VALLE RIVERA | ADDRESS ON FILE |
| CARMEN T T VALLE RIVERA | ADDRESS ON FILE |
| CARMEN T TORRE COURET | ADDRESS ON FILE |
| CARMEN T TORRES CAMACHO | ADDRESS ON FILE |
| CARMEN T TORRES RAMOS | ADDRESS ON FILE |
| CARMEN T TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN T VAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN T VAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN T VELAZQUEZ ROMAN | ADDRESS ON FILE |
| CARMEN T VELEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN T VILLEGAS PAGAN | ADDRESS ON FILE |
| CARMEN TACORONTE PLUGUEZ | ADDRESS ON FILE |
| CARMEN TANCO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN TANIA CALDERON ADORNO | ADDRESS ON FILE |
| CARMEN TAPIA DE PENA | ADDRESS ON FILE |
| CARMEN TAPIA FEBRES | ADDRESS ON FILE |
| CARMEN TAPIA FLORES | ADDRESS ON FILE |
| CARMEN TAPIA LOPEZ | ADDRESS ON FILE |
| CARMEN TAPIA NUNEZ | ADDRESS ON FILE |
| CARMEN TAPIA TAPIA | ADDRESS ON FILE |
| CARMEN TAVAREZ ALFARO | ADDRESS ON FILE |
| CARMEN TELLADO TORRES | ADDRESS ON FILE |
| CARMEN TENORIO PAGAN | ADDRESS ON FILE |
| CARMEN TERESA GREEN | ADDRESS ON FILE |
| CARMEN TERESA RUSSE RIVERA | ADDRESS ON FILE |
| CARMEN TEXIDOR OCASIO | ADDRESS ON FILE |
| CARMEN TILLERO DE JESUS | ADDRESS ON FILE |
| CARMEN TIRADO ARROYO | ADDRESS ON FILE |
| CARMEN TIRADO BENITEZ | ADDRESS ON FILE |
| CARMEN TIRADO CAPELES | ADDRESS ON FILE |
| CARMEN TIRADO COLON | ADDRESS ON FILE |
| CARMEN TIRADO COLON | ADDRESS ON FILE |
| CARMEN TIRADO CORDOVA | ADDRESS ON FILE |
| CARMEN TIRADO ILDEFONSO | ADDRESS ON FILE |
| CARMEN TIRADO IRIZARRY | ADDRESS ON FILE |
| CARMEN TIRADO RIVERA | ADDRESS ON FILE |
| CARMEN TIRADO TORRES | ADDRESS ON FILE |
| CARMEN TIRADO VEGA | ADDRESS ON FILE |
| CARMEN TIRU SEMIDEY | ADDRESS ON FILE |
| CARMEN TIZOL | ADDRESS ON FILE |
| CARMEN TOLEDO ACOSTA | ADDRESS ON FILE |
| CARMEN TOLEDO MONTALVO | ADDRESS ON FILE |
| CARMEN TOLEDO MONTALVO | ADDRESS ON FILE |
| CARMEN TOLENTINO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TOLENTINO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TOMASINI TARRIA | ADDRESS ON FILE |
| CARMEN TOMASSINI CARDONA | ADDRESS ON FILE |
| CARMEN TORO CASTILLO | ADDRESS ON FILE |
| CARMEN TORO LOPEZ | ADDRESS ON FILE |
| CARMEN TORO MARRERO | ADDRESS ON FILE |
| CARMEN TORO MATOS | ADDRESS ON FILE |
| CARMEN TORO MERCADO | ADDRESS ON FILE |
| CARMEN TORO MERCADO | ADDRESS ON FILE |
| CARMEN TORO PEREZ | ADDRESS ON FILE |
| CARMEN TORO VELEZ | ADDRESS ON FILE |
| CARMEN TORRES | ADDRESS ON FILE |
| CARMEN TORRES | ADDRESS ON FILE |
| CARMEN TORRES ACEVEDO | ADDRESS ON FILE |
| CARMEN TORRES AGOSTO | ADDRESS ON FILE |
| CARMEN TORRES AGOSTO | ADDRESS ON FILE |
| CARMEN TORRES AGOSTO | ADDRESS ON FILE |
| CARMEN TORRES AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN TORRES ALEQUIN | ADDRESS ON FILE |
| CARMEN TORRES ALICEA | ADDRESS ON FILE |
| CARMEN TORRES ALVARADO | ADDRESS ON FILE |
| CARMEN TORRES ALVAREZ | ADDRESS ON FILE |
| CARMEN TORRES ANGUEIRA | ADDRESS ON FILE |
| CARMEN TORRES APONTE | ADDRESS ON FILE |
| CARMEN TORRES ARROYO | ADDRESS ON FILE |
| CARMEN TORRES BELPRE | ADDRESS ON FILE |
| CARMEN TORRES BELPRE | ADDRESS ON FILE |
| CARMEN TORRES BERRIOS | ADDRESS ON FILE |
| CARMEN TORRES CAMACHO | ADDRESS ON FILE |
| CARMEN TORRES CARABALLO | ADDRESS ON FILE |
| CARMEN TORRES CARDONA | ADDRESS ON FILE |
| CARMEN TORRES CARMEN | ADDRESS ON FILE |
| CARMEN TORRES CARMEN | ADDRESS ON FILE |
| CARMEN TORRES CARMONA | ADDRESS ON FILE |
| CARMEN TORRES CARRION | ADDRESS ON FILE |
| CARMEN TORRES CLAUDIO | ADDRESS ON FILE |
| CARMEN TORRES COLON | ADDRESS ON FILE |
| CARMEN TORRES COLON | ADDRESS ON FILE |
| CARMEN TORRES COLON | ADDRESS ON FILE |
| CARMEN TORRES COLON | ADDRESS ON FILE |
| CARMEN TORRES COLON | ADDRESS ON FILE |
| CARMEN TORRES COLON | ADDRESS ON FILE |
| CARMEN TORRES COLON | ADDRESS ON FILE |
| CARMEN TORRES CONCEPCION | ADDRESS ON FILE |
| CARMEN TORRES CONTRERAS | ADDRESS ON FILE |
| CARMEN TORRES CONTRERAS | ADDRESS ON FILE |
| CARMEN TORRES COTTO | ADDRESS ON FILE |
| CARMEN TORRES CRESPO | ADDRESS ON FILE |
| CARMEN TORRES CURBELO | ADDRESS ON FILE |
| CARMEN TORRES DE | ADDRESS ON FILE |
| CARMEN TORRES DELGADO | ADDRESS ON FILE |
| CARMEN TORRES DIAZ | ADDRESS ON FILE |
| CARMEN TORRES DIAZ | ADDRESS ON FILE |
| CARMEN TORRES ECHAVARRIA | ADDRESS ON FILE |
| CARMEN TORRES ESCOBAR | ADDRESS ON FILE |
| CARMEN TORRES ESTRADA | ADDRESS ON FILE |
| CARMEN TORRES FELICIANO | ADDRESS ON FILE |
| CARMEN TORRES FIGUEROA | ADDRESS ON FILE |
| CARMEN TORRES GARCIA | ADDRESS ON FILE |
| CARMEN TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN TORRES GUERRIDO | ADDRESS ON FILE |
| CARMEN TORRES GUINDIN | ADDRESS ON FILE |
| CARMEN TORRES HERNANDEZ | ADDRESS ON FILE |
| CARMEN TORRES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN TORRES HERNANDEZ | ADDRESS ON FILE |
| CARMEN TORRES HERRERA | ADDRESS ON FILE |
| CARMEN TORRES HERRERA | ADDRESS ON FILE |
| CARMEN TORRES ILARRAZA | ADDRESS ON FILE |
| CARMEN TORRES ILARRAZA | ADDRESS ON FILE |
| CARMEN TORRES LEBRON | ADDRESS ON FILE |
| CARMEN TORRES LEON | ADDRESS ON FILE |
| CARMEN TORRES LEON | ADDRESS ON FILE |
| CARMEN TORRES LOPEZ | ADDRESS ON FILE |
| CARMEN TORRES LOPEZ | ADDRESS ON FILE |
| CARMEN TORRES LOZANO | ADDRESS ON FILE |
| CARMEN TORRES MARQUEZ | ADDRESS ON FILE |
| CARMEN TORRES MARTINEZ | ADDRESS ON FILE |
| CARMEN TORRES MEJIAS | ADDRESS ON FILE |
| CARMEN TORRES MELENDEZ | ADDRESS ON FILE |
| CARMEN TORRES MELENDEZ | ADDRESS ON FILE |
| CARMEN TORRES MELENDEZ | ADDRESS ON FILE |
| CARMEN TORRES MELENDEZ | ADDRESS ON FILE |
| CARMEN TORRES MORALES | ADDRESS ON FILE |
| CARMEN TORRES MORALES | ADDRESS ON FILE |
| CARMEN TORRES NEGRON | ADDRESS ON FILE |
| CARMEN TORRES NEGRON | ADDRESS ON FILE |
| CARMEN TORRES NEGRON | ADDRESS ON FILE |
| CARMEN TORRES NIEVES | ADDRESS ON FILE |
| CARMEN TORRES NIEVES | ADDRESS ON FILE |
| CARMEN TORRES OLIVERAS | ADDRESS ON FILE |
| CARMEN TORRES OLMO | ADDRESS ON FILE |
| CARMEN TORRES OQUENDO | ADDRESS ON FILE |
| CARMEN TORRES ORTEGA | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES OYOLA | ADDRESS ON FILE |
| CARMEN TORRES OYOLA | ADDRESS ON FILE |
| CARMEN TORRES OYOLA | ADDRESS ON FILE |
| CARMEN TORRES PARDO | ADDRESS ON FILE |
| CARMEN TORRES PEREZ | ADDRESS ON FILE |
| CARMEN TORRES QUINONES | ADDRESS ON FILE |
| CARMEN TORRES QUINONES | ADDRESS ON FILE |
| CARMEN TORRES QUIROS | ADDRESS ON FILE |
| CARMEN TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN TORRES RAMOS | ADDRESS ON FILE |
| CARMEN TORRES RAMOS | ADDRESS ON FILE |
| CARMEN TORRES RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN TORRES RIVERA | ADDRESS ON FILE |
| CARMEN TORRES RIVERA | ADDRESS ON FILE |
| CARMEN TORRES RIVERA | ADDRESS ON FILE |
| CARMEN TORRES RIVERA | ADDRESS ON FILE |
| CARMEN TORRES RIVERA | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TORRES ROMAN | ADDRESS ON FILE |
| CARMEN TORRES ROSA | ADDRESS ON FILE |
| CARMEN TORRES ROSARIO | ADDRESS ON FILE |
| CARMEN TORRES ROSARIO | ADDRESS ON FILE |
| CARMEN TORRES ROSARIO | ADDRESS ON FILE |
| CARMEN TORRES SANCHEZ | ADDRESS ON FILE |
| CARMEN TORRES SANCHEZ | ADDRESS ON FILE |
| CARMEN TORRES SANCHEZ | ADDRESS ON FILE |
| CARMEN TORRES SANCHEZ | ADDRESS ON FILE |
| CARMEN TORRES SANCHEZ | ADDRESS ON FILE |
| CARMEN TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN TORRES SANTIAGO | ADDRESS ON FILE |
| CARMEN TORRES SANTOS | ADDRESS ON FILE |
| CARMEN TORRES SANTOS | ADDRESS ON FILE |
| CARMEN TORRES SARRAGA | ADDRESS ON FILE |
| CARMEN TORRES SARRAGA | ADDRESS ON FILE |
| CARMEN TORRES SARRAGA | ADDRESS ON FILE |
| CARMEN TORRES SAUNDERS | ADDRESS ON FILE |
| CARMEN TORRES SERRANO | ADDRESS ON FILE |
| CARMEN TORRES SOTO | ADDRESS ON FILE |
| CARMEN TORRES SUREN | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN TORRES VALENCIA | ADDRESS ON FILE |
| CARMEN TORRES VALENCIA | ADDRESS ON FILE |
| CARMEN TORRES VALENTIN | ADDRESS ON FILE |
| CARMEN TORRES VAQUEZ | ADDRESS ON FILE |
| CARMEN TORRES VARGAS | ADDRESS ON FILE |
| CARMEN TORRES VARGAS | ADDRESS ON FILE |
| CARMEN TORRES VARGAS | ADDRESS ON FILE |
| CARMEN TORRES VARGAS | ADDRESS ON FILE |
| CARMEN TORRES VARGAS | ADDRESS ON FILE |
| CARMEN TORRES VARGAS | ADDRESS ON FILE |
| CARMEN TORRES VAZQUEZ | ADDRESS ON FILE |
| CARMEN TORRES VIZCARRON | ADDRESS ON FILE |
| CARMEN TORRES Y MIGUEL A VELEZ | ADDRESS ON FILE |
| CARMEN TORRUELLAS DE RAMOS | ADDRESS ON FILE |
| CARMEN TOSADO NIEVES | ADDRESS ON FILE |
| CARMEN TOSADO ROMAN | ADDRESS ON FILE |
| CARMEN TRAVIESO CASTRO | ADDRESS ON FILE |
| CARMEN TRINIDAD PIZARRO | ADDRESS ON FILE |
| CARMEN TRINIDAD QUILES | ADDRESS ON FILE |
| CARMEN TROCHE | ADDRESS ON FILE |
| CARMEN TROCHE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN TROCHE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN U ROSARIO MALDONADO | ADDRESS ON FILE |
| CARMEN UBARRI APONTE | ADDRESS ON FILE |
| CARMEN UBARRI APONTE | ADDRESS ON FILE |
| CARMEN UBARRI ZABALA | ADDRESS ON FILE |
| CARMEN UBILES REYES | ADDRESS ON FILE |
| CARMEN UBILES REYES | ADDRESS ON FILE |
| CARMEN UMPIRRE ROSARIO | ADDRESS ON FILE |
| CARMEN UMPIRRE ROSARIO | ADDRESS ON FILE |
| CARMEN URBINA ROSADO | ADDRESS ON FILE |
| CARMEN URBINA ROSADO | ADDRESS ON FILE |
| CARMEN URDANETA LATORRE | ADDRESS ON FILE |
| CARMEN URDANETA LATORRE | ADDRESS ON FILE |
| CARMEN URRUTIA TORRES | ADDRESS ON FILE |
| CARMEN V ACEVEDO MERCADO | ADDRESS ON FILE |
| CARMEN V ALICEA RIVERA | ADDRESS ON FILE |
| CARMEN V ALICEA RIVERA | ADDRESS ON FILE |
| CARMEN V ALICEA RIVERA | ADDRESS ON FILE |
| CARMEN V ANDINO VAZQUEZ | ADDRESS ON FILE |
| CARMEN V ANDINO VAZQUEZ | ADDRESS ON FILE |
| CARMEN V BERRIOS MELENDEZ | ADDRESS ON FILE |
| CARMEN V BURGOS GONZALEZ | ADDRESS ON FILE |
| CARMEN V CAMACHO ROSARIO | ADDRESS ON FILE |
| CARMEN V CANDELARIA LAUREANO | ADDRESS ON FILE |
| CARMEN V CARABALLO QUINONEZ | ADDRESS ON FILE |
| CARMEN V CARRERO COLON | ADDRESS ON FILE |
| CARMEN V CARRION QUINONES | ADDRESS ON FILE |
| CARMEN V CARRION QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN V CASILLAS ANGLERO | ADDRESS ON FILE |
| CARMEN V CASILLAS ANGLERO | ADDRESS ON FILE |
| CARMEN V CASTRO VDA | ADDRESS ON FILE |
| CARMEN V COLLAZO HERNANDEZ | ADDRESS ON FILE |
| CARMEN V COLLAZO TOSCA | ADDRESS ON FILE |
| CARMEN V COLON DE LA MATTA | ADDRESS ON FILE |
| CARMEN V COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN V COTTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN V CRUZ MORALES | ADDRESS ON FILE |
| CARMEN V CRUZ MORALES | ADDRESS ON FILE |
| CARMEN V DAVILA ORTA | ADDRESS ON FILE |
| CARMEN V DEL VALLE | ADDRESS ON FILE |
| CARMEN V DERIEUX PEREZ | ADDRESS ON FILE |
| CARMEN V ESTEVE MELENDEZ | ADDRESS ON FILE |
| CARMEN V GARCIA ORTIZ | ADDRESS ON FILE |
| CARMEN V GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN V GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN V GUTIERREZ RIVERA | ADDRESS ON FILE |
| CARMEN V GUTIERREZ RIVERA | ADDRESS ON FILE |
| CARMEN V HERNANDEZ ROSA | ADDRESS ON FILE |
| CARMEN V HERNANDEZ ROSA | ADDRESS ON FILE |
| CARMEN V LAGUNA FIGUEROA | ADDRESS ON FILE |
| CARMEN V LOPEZ VILL | ADDRESS ON FILE |
| CARMEN V MELENDEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN V MENDOZA VARGAS | ADDRESS ON FILE |
| CARMEN V MORALES ANDIARENA | ADDRESS ON FILE |
| CARMEN V MORALES HERRERA | ADDRESS ON FILE |
| CARMEN V MORIS MARTINEZ | ADDRESS ON FILE |
| CARMEN V PADILLA HERNANDEZ | ADDRESS ON FILE |
| CARMEN V PIETRI MORIS | ADDRESS ON FILE |
| CARMEN V RAMOS CRUZ | ADDRESS ON FILE |
| CARMEN V REYES CRUZ | ADDRESS ON FILE |
| CARMEN V REYES CRUZ | ADDRESS ON FILE |
| CARMEN V REYES CRUZ | ADDRESS ON FILE |
| CARMEN V REYES RIVERA | ADDRESS ON FILE |
| CARMEN V RIVERA ACOSTA | ADDRESS ON FILE |
| CARMEN V RIVERA GINORIO | ADDRESS ON FILE |
| CARMEN V RIVERA RIOS | ADDRESS ON FILE |
| CARMEN V RODRIGUEZ AMOROS | ADDRESS ON FILE |
| CARMEN V RODRIGUEZ AMOROS | ADDRESS ON FILE |
| CARMEN V RODRIGUEZ CASTRO | ADDRESS ON FILE |
| CARMEN V RODRIGUEZ CINTRON | ADDRESS ON FILE |
| CARMEN V RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN V RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN V ROSADO PEREZ | ADDRESS ON FILE |
| CARMEN V SANABRIA RAMOS | ADDRESS ON FILE |
| CARMEN V SANTIAGO ROSADO | ADDRESS ON FILE |
| CARMEN V SOTO NAZARIO | ADDRESS ON FILE |
| CARMEN V SOTO NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN V TORAL MUNOZ | ADDRESS ON FILE |
| CARMEN V TORO MARTINEZ | ADDRESS ON FILE |
| CARMEN V TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN V V BLANCO SUAREZ | ADDRESS ON FILE |
| CARMEN V V CASTRO PINERO | ADDRESS ON FILE |
| CARMEN V V CORTES SANCHEZ | ADDRESS ON FILE |
| CARMEN V V GAMBARO RAMOS | ADDRESS ON FILE |
| CARMEN V VAZQUEZ LAUREANO | ADDRESS ON FILE |
| CARMEN V VAZQUEZ LAUREANO | ADDRESS ON FILE |
| CARMEN V VDA | ADDRESS ON FILE |
| CARMEN V VIGO CALDERON | ADDRESS ON FILE |
| CARMEN VALCARCEL CATALA | ADDRESS ON FILE |
| CARMEN VALCARCEL VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VALDES DEL VALLE | ADDRESS ON FILE |
| CARMEN VALDES FERNANDEZ | ADDRESS ON FILE |
| CARMEN VALDES MARTINEZ | ADDRESS ON FILE |
| CARMEN VALDES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VALDES SANABRIA | ADDRESS ON FILE |
| CARMEN VALDEZ CARRASCO | ADDRESS ON FILE |
| CARMEN VALE CABAN | ADDRESS ON FILE |
| CARMEN VALENCIA ACEVEDO | ADDRESS ON FILE |
| CARMEN VALENCIA ACEVEDO | ADDRESS ON FILE |
| CARMEN VALENCIA PEREZ | ADDRESS ON FILE |
| CARMEN VALENTIN ALEMAN | ADDRESS ON FILE |
| CARMEN VALENTIN ALEMAN | ADDRESS ON FILE |
| CARMEN VALENTIN COLON | ADDRESS ON FILE |
| CARMEN VALENTIN COLON | ADDRESS ON FILE |
| CARMEN VALENTIN GONZALEZ | ADDRESS ON FILE |
| CARMEN VALENTIN NIEVES | ADDRESS ON FILE |
| CARMEN VALENTIN NIEVES | ADDRESS ON FILE |
| CARMEN VALENTIN PASCUAL | ADDRESS ON FILE |
| CARMEN VALENTIN PEREZ | ADDRESS ON FILE |
| CARMEN VALENTIN ROMAN | ADDRESS ON FILE |
| CARMEN VALENTIN SALAS | ADDRESS ON FILE |
| CARMEN VALLE LOPEZ | ADDRESS ON FILE |
| CARMEN VALLE LOPEZ | ADDRESS ON FILE |
| CARMEN VALLE LOPEZ | ADDRESS ON FILE |
| CARMEN VALLE MOLINA | ADDRESS ON FILE |
| CARMEN VALLE SANCHEZ | ADDRESS ON FILE |
| CARMEN VALLECILLO RIVERA | ADDRESS ON FILE |
| CARMEN VALLEJO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VALLES TORRES | ADDRESS ON FILE |
| CARMEN VALLES TORRES | ADDRESS ON FILE |
| CARMEN VARELA ROLDAN | ADDRESS ON FILE |
| CARMEN VARGAS ALVAREZ | ADDRESS ON FILE |
| CARMEN VARGAS AYALA | ADDRESS ON FILE |
| CARMEN VARGAS BENITEZ | ADDRESS ON FILE |
| CARMEN VARGAS COLON | ADDRESS ON FILE |
| CARMEN VARGAS GRATACOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN VARGAS IRIZARRY | ADDRESS ON FILE |
| CARMEN VARGAS JIMENEZ | ADDRESS ON FILE |
| CARMEN VARGAS LOPEZ | ADDRESS ON FILE |
| CARMEN VARGAS MARTINEZ | ADDRESS ON FILE |
| CARMEN VARGAS NIEVES | ADDRESS ON FILE |
| CARMEN VARGAS ORTIZ | ADDRESS ON FILE |
| CARMEN VARGAS ORTIZ | ADDRESS ON FILE |
| CARMEN VARGAS ORTIZ | ADDRESS ON FILE |
| CARMEN VARGAS ORTIZ | ADDRESS ON FILE |
| CARMEN VARGAS PEREZ | ADDRESS ON FILE |
| CARMEN VARGAS RAMIREZ | ADDRESS ON FILE |
| CARMEN VARGAS RAMOS | ADDRESS ON FILE |
| CARMEN VARGAS RAMOS | ADDRESS ON FILE |
| CARMEN VARGAS RIVERA | ADDRESS ON FILE |
| CARMEN VARGAS RIVERA | ADDRESS ON FILE |
| CARMEN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VARGAS ROSA | ADDRESS ON FILE |
| CARMEN VARGAS ROSA | ADDRESS ON FILE |
| CARMEN VARGAS VARGAS | ADDRESS ON FILE |
| CARMEN VARONA CARRION | ADDRESS ON FILE |
| CARMEN VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN VAZQUEZ AGRAMONTE | ADDRESS ON FILE |
| CARMEN VAZQUEZ BONES | ADDRESS ON FILE |
| CARMEN VAZQUEZ CARABALLO | ADDRESS ON FILE |
| CARMEN VAZQUEZ CARMEN | ADDRESS ON FILE |
| CARMEN VAZQUEZ CARMONA | ADDRESS ON FILE |
| CARMEN VAZQUEZ CASTRO | ADDRESS ON FILE |
| CARMEN VAZQUEZ COLLAZO | ADDRESS ON FILE |
| CARMEN VAZQUEZ CORTES | ADDRESS ON FILE |
| CARMEN VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ CUSTODIO | ADDRESS ON FILE |
| CARMEN VAZQUEZ CUSTODIO | ADDRESS ON FILE |
| CARMEN VAZQUEZ DE LA CRUZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ DE NAVARRO | ADDRESS ON FILE |
| CARMEN VAZQUEZ DEL | ADDRESS ON FILE |
| CARMEN VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN VAZQUEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN VAZQUEZ FLORES | ADDRESS ON FILE |
| CARMEN VAZQUEZ FORTI | ADDRESS ON FILE |
| CARMEN VAZQUEZ GALINDEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN VAZQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN VAZQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN VAZQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN VAZQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ LAUREANO | ADDRESS ON FILE |
| CARMEN VAZQUEZ MALDONADO | ADDRESS ON FILE |
| CARMEN VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE |
| CARMEN VAZQUEZ NEGRON | ADDRESS ON FILE |
| CARMEN VAZQUEZ NEGRON | ADDRESS ON FILE |
| CARMEN VAZQUEZ NEGRON | ADDRESS ON FILE |
| CARMEN VAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN VAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN VAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN VAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ OTERO | ADDRESS ON FILE |
| CARMEN VAZQUEZ PABON | ADDRESS ON FILE |
| CARMEN VAZQUEZ PABON | ADDRESS ON FILE |
| CARMEN VAZQUEZ PAGAN | ADDRESS ON FILE |
| CARMEN VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ PINERO | ADDRESS ON FILE |
| CARMEN VAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN VAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN VAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN VAZQUEZ REYES | ADDRESS ON FILE |
| CARMEN VAZQUEZ RIOS | ADDRESS ON FILE |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ RODRIQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ RODRIQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ ROMERO | ADDRESS ON FILE |
| CARMEN VAZQUEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN VAZQUEZ SALOME | ADDRESS ON FILE |
| CARMEN VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN VAZQUEZ SANTOS | ADDRESS ON FILE |
| CARMEN VAZQUEZ SOTO | ADDRESS ON FILE |
| CARMEN VAZQUEZ TANON | ADDRESS ON FILE |
| CARMEN VAZQUEZ TORRES | ADDRESS ON FILE |
| CARMEN VAZQUEZ TORRES | ADDRESS ON FILE |
| CARMEN VAZQUEZ TORRES | ADDRESS ON FILE |
| CARMEN VAZQUEZ VALENTIN | ADDRESS ON FILE |
| CARMEN VAZQUEZ VARGAS | ADDRESS ON FILE |
| CARMEN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ VDA AGOSTO | ADDRESS ON FILE |
| CARMEN VAZQUEZ VEGA | ADDRESS ON FILE |
| CARMEN VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ ZAYAS | ADDRESS ON FILE |
| CARMEN VEGA ACOSTA | ADDRESS ON FILE |
| CARMEN VEGA AGOSTO | ADDRESS ON FILE |
| CARMEN VEGA ALICEA | ADDRESS ON FILE |
| CARMEN VEGA ALMODOVAR | ADDRESS ON FILE |
| CARMEN VEGA BONILLA | ADDRESS ON FILE |
| CARMEN VEGA COLLAZO | ADDRESS ON FILE |
| CARMEN VEGA COLLAZO | ADDRESS ON FILE |
| CARMEN VEGA COTTO | ADDRESS ON FILE |
| CARMEN VEGA DAVILA | ADDRESS ON FILE |
| CARMEN VEGA GARCIA | ADDRESS ON FILE |
| CARMEN VEGA GOMEZ | ADDRESS ON FILE |
| CARMEN VEGA HERNANDEZ | ADDRESS ON FILE |
| CARMEN VEGA HERNANDEZ | ADDRESS ON FILE |
| CARMEN VEGA MALDONADO | ADDRESS ON FILE |
| CARMEN VEGA MARRERO | ADDRESS ON FILE |
| CARMEN VEGA MARTINEZ | ADDRESS ON FILE |
| CARMEN VEGA MARTINEZ | ADDRESS ON FILE |
| CARMEN VEGA MERCED | ADDRESS ON FILE |
| CARMEN VEGA MORALES | ADDRESS ON FILE |
| CARMEN VEGA OLIVERAS | ADDRESS ON FILE |
| CARMEN VEGA ORTA | ADDRESS ON FILE |
| CARMEN VEGA ORTA | ADDRESS ON FILE |
| CARMEN VEGA ORTIZ | ADDRESS ON FILE |
| CARMEN VEGA RIVAS | ADDRESS ON FILE |
| CARMEN VEGA RIVERA | ADDRESS ON FILE |
| CARMEN VEGA RIVERA | ADDRESS ON FILE |
| CARMEN VEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VEGA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN VEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VEGA RUIZ | ADDRESS ON FILE |
| CARMEN VEGA TORRES | ADDRESS ON FILE |
| CARMEN VEGA TORRES | ADDRESS ON FILE |
| CARMEN VEGA TRUJILLO | ADDRESS ON FILE |
| CARMEN VEGA VARGAS | ADDRESS ON FILE |
| CARMEN VEGA VAZQUEZ | ADDRESS ON FILE |
| CARMEN VEGA VEGA | ADDRESS ON FILE |
| CARMEN VEGA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VEGA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VEGA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VEGUILLA GARAY | ADDRESS ON FILE |
| CARMEN VELAZQUE COSS | ADDRESS ON FILE |
| CARMEN VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| CARMEN VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| CARMEN VELAZQUEZ BERRIOS | ADDRESS ON FILE |
| CARMEN VELAZQUEZ CAEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ CINTRON | ADDRESS ON FILE |
| CARMEN VELAZQUEZ COLON | ADDRESS ON FILE |
| CARMEN VELAZQUEZ FELICI | ADDRESS ON FILE |
| CARMEN VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN VELAZQUEZ FLORES | ADDRESS ON FILE |
| CARMEN VELAZQUEZ FRANQUI | ADDRESS ON FILE |
| CARMEN VELAZQUEZ MARCUCCI | ADDRESS ON FILE |
| CARMEN VELAZQUEZ MONGE | ADDRESS ON FILE |
| CARMEN VELAZQUEZ ORTEGA | ADDRESS ON FILE |
| CARMEN VELAZQUEZ ORTEGA | ADDRESS ON FILE |
| CARMEN VELAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ RAMOS | ADDRESS ON FILE |
| CARMEN VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ SOTO | ADDRESS ON FILE |
| CARMEN VELAZQUEZ SOTO | ADDRESS ON FILE |
| CARMEN VELAZQUEZ SOTO | ADDRESS ON FILE |
| CARMEN VELAZQUEZ VALLE | ADDRESS ON FILE |
| CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VELEZ ARROYO | ADDRESS ON FILE |
| CARMEN VELEZ BERMUDEZ | ADDRESS ON FILE |
| CARMEN VELEZ BERMUDEZ | ADDRESS ON FILE |
| CARMEN VELEZ CARRERAS | ADDRESS ON FILE |
| CARMEN VELEZ CARRERAS | ADDRESS ON FILE |
| CARMEN VELEZ CARRERAS | ADDRESS ON FILE |
| CARMEN VELEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN VELEZ ESTRELLA | ADDRESS ON FILE |
| CARMEN VELEZ FUENTES | ADDRESS ON FILE |
| CARMEN VELEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN VELEZ LATORRE | ADDRESS ON FILE |
| CARMEN VELEZ MATOS | ADDRESS ON FILE |
| CARMEN VELEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN VELEZ MILLET | ADDRESS ON FILE |
| CARMEN VELEZ MUNIZ | ADDRESS ON FILE |
| CARMEN VELEZ NIEVES | ADDRESS ON FILE |
| CARMEN VELEZ ORTA | ADDRESS ON FILE |
| CARMEN VELEZ PACHECO | ADDRESS ON FILE |
| CARMEN VELEZ PARDO | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ PEREZ | ADDRESS ON FILE |
| CARMEN VELEZ REYES | ADDRESS ON FILE |
| CARMEN VELEZ ROBLES | ADDRESS ON FILE |
| CARMEN VELEZ ROSARIO | ADDRESS ON FILE |
| CARMEN VELEZ RUIZ | ADDRESS ON FILE |
| CARMEN VELEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN VELEZ SANTOS | ADDRESS ON FILE |
| CARMEN VELEZ TORRES | ADDRESS ON FILE |
| CARMEN VELEZ TORRES | ADDRESS ON FILE |
| CARMEN VELEZ TORRES | ADDRESS ON FILE |
| CARMEN VELEZ TRINIDAD | ADDRESS ON FILE |
| CARMEN VELEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VELEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VELEZ VELEZ | ADDRESS ON FILE |
| CARMEN VENDRELL IRIZARRY | ADDRESS ON FILE |
| CARMEN VENTUREIRA RIVERA | ADDRESS ON FILE |
| CARMEN VERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN VERA MALDONADO | ADDRESS ON FILE |
| CARMEN VERA NEGRON | ADDRESS ON FILE |
| CARMEN VERA NEGRON | ADDRESS ON FILE |
| CARMEN VERDEJO MARRERO | ADDRESS ON FILE |
| CARMEN VERDEJO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VERGARA CARTAGENA | ADDRESS ON FILE |
| CARMEN VERGARA MONT | ADDRESS ON FILE |
| CARMEN VERGES VAZQUEZ | ADDRESS ON FILE |
| CARMEN VICENS RIVERA | ADDRESS ON FILE |
| CARMEN VICENTE GONZALEZ | ADDRESS ON FILE |
| CARMEN VIDAL PEREZ | ADDRESS ON FILE |
| CARMEN VIDAL PEREZ | ADDRESS ON FILE |
| CARMEN VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN VIERA ANDINO | ADDRESS ON FILE |
| CARMEN VIERA CRUZ | ADDRESS ON FILE |
| CARMEN VIERA MARQUEZ | ADDRESS ON FILE |
| CARMEN VIERA ORTIZ | ADDRESS ON FILE |
| CARMEN VIGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VILA FIGUEROA | ADDRESS ON FILE |
| CARMEN VILELLA GONZALEZ | ADDRESS ON FILE |
| CARMEN VILLAFANE SERRANO | ADDRESS ON FILE |
| CARMEN VILLANUEVA ALVARE | ADDRESS ON FILE |
| CARMEN VILLANUEVA APONTE | ADDRESS ON FILE |
| CARMEN VILLANUEVA DIAZ | ADDRESS ON FILE |
| CARMEN VILLANUEVA DIAZ | ADDRESS ON FILE |
| CARMEN VILLANUEVA MOREL | ADDRESS ON FILE |
| CARMEN VILLANUEVA PABON | ADDRESS ON FILE |
| CARMEN VILLAR FEBO | ADDRESS ON FILE |
| CARMEN VILLAR FEBO | ADDRESS ON FILE |
| CARMEN VILLARINI GEORGETTI | ADDRESS ON FILE |
| CARMEN VILLARINI GEORGETTI | ADDRESS ON FILE |
| CARMEN VILLARONGA LOPEZ | ADDRESS ON FILE |
| CARMEN VILLEGAS MELENDEZ | ADDRESS ON FILE |
| CARMEN VILLEGAS MELENDEZ | ADDRESS ON FILE |
| CARMEN VILLEGAS MELENDEZ | ADDRESS ON FILE |
| CARMEN VINAS VAZQUEZ | ADDRESS ON FILE |
| CARMEN VIRELLA DIAZ | ADDRESS ON FILE |
| CARMEN VIRELLA DIAZ | ADDRESS ON FILE |
| CARMEN VIZCARRONDO GARCIA | ADDRESS ON FILE |
| CARMEN VIZCARRONDO RIVERA | ADDRESS ON FILE |
| CARMEN VIZCARRONDO SANTA ROSA | ADDRESS ON FILE |
| CARMEN VIZCARRONDO SANTA ROSA | ADDRESS ON FILE |
| CARMEN VIZCARRONDO SANTA ROSA | ADDRESS ON FILE |
| CARMEN W CORREA | ADDRESS ON FILE |
| CARMEN W FUENTES MATEO | ADDRESS ON FILE |
| CARMEN W LLANOS MILLAN | ADDRESS ON FILE |
| CARMEN W MORALES TRINTA | ADDRESS ON FILE |
| CARMEN W OQUENDO RAMOS | ADDRESS ON FILE |
| CARMEN W ORTIZ MERCADO | ADDRESS ON FILE |
| CARMEN W ORTIZ MERCADO | ADDRESS ON FILE |
| CARMEN W ORTIZ MERCADO | ADDRESS ON FILE |
| CARMEN W RIVERA SANTANA | ADDRESS ON FILE |
| CARMEN W RIVERA SANTANA | ADDRESS ON FILE |
| CARMEN W RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN WALKER BULTRON | ADDRESS ON FILE |
| CARMEN WALKER BULTRON | ADDRESS ON FILE |
| CARMEN WALKER CLEMENTE | ADDRESS ON FILE |
| CARMEN WALKER LANDRAU | ADDRESS ON FILE |
| CARMEN WALKER LANDRAU | ADDRESS ON FILE |
| CARMEN WALKER RIVERA | ADDRESS ON FILE |
| CARMEN WILLIAM PARIS | ADDRESS ON FILE |
| CARMEN WILSON LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN X CASTANER RIOS | ADDRESS ON FILE |
| CARMEN Y BAEZ GOMEZ | ADDRESS ON FILE |
| CARMEN Y CARRASQUILLO FERRER | ADDRESS ON FILE |
| CARMEN Y CENTENO RIVERA | ADDRESS ON FILE |
| CARMEN Y CLAUDIO MORALES | ADDRESS ON FILE |
| CARMEN Y COLON DIAZ | ADDRESS ON FILE |
| CARMEN Y CORDERO NEGRON | ADDRESS ON FILE |
| CARMEN Y CUADRO TORRES | ADDRESS ON FILE |
| CARMEN Y CUADRO TORRES | ADDRESS ON FILE |
| CARMEN Y DAMIANI LUGO | ADDRESS ON FILE |
| CARMEN Y DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN Y DIAZ LOPEZ | ADDRESS ON FILE |
| CARMEN Y FELICIANO CORREA | ADDRESS ON FILE |
| CARMEN Y FELICIANO CORREA | ADDRESS ON FILE |
| CARMEN Y FELICIANO CORREA | ADDRESS ON FILE |
| CARMEN Y GARCIA CORDERO | ADDRESS ON FILE |
| CARMEN Y GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN Y HEREDIA CORTES | ADDRESS ON FILE |
| CARMEN Y HUERTAS MORENO | ADDRESS ON FILE |
| CARMEN Y ILARRAZA RIVERA | ADDRESS ON FILE |
| CARMEN Y ILARRAZA RIVERA | ADDRESS ON FILE |
| CARMEN Y ILARRAZA RIVERA | ADDRESS ON FILE |
| CARMEN Y ILARRAZA RIVERA | ADDRESS ON FILE |
| CARMEN Y MALDONADO MERCED | ADDRESS ON FILE |
| CARMEN Y MALDONADO PAGAN | ADDRESS ON FILE |
| CARMEN Y MARCANO ORTIZ | ADDRESS ON FILE |
| CARMEN Y MARCANO ORTIZ | ADDRESS ON FILE |
| CARMEN Y MEDINA NAVARRO | ADDRESS ON FILE |
| CARMEN Y MEDINA VENDRELL | ADDRESS ON FILE |
| CARMEN Y MONSERRATE ARROYO | ADDRESS ON FILE |
| CARMEN Y MONTANEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN Y MULERO VARGAS | ADDRESS ON FILE |
| CARMEN Y MULERO VARGAS | ADDRESS ON FILE |
| CARMEN Y MULERO VARGAS | ADDRESS ON FILE |
| CARMEN Y NIEVES DAVILA | ADDRESS ON FILE |
| CARMEN Y ORTIZ CALDERON | ADDRESS ON FILE |
| CARMEN Y ORTIZ POU | ADDRESS ON FILE |
| CARMEN Y ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN Y PACHECO LOPEZ | ADDRESS ON FILE |
| CARMEN Y PAGAN TORRES | ADDRESS ON FILE |
| CARMEN Y PERDOMO ORTIZ | ADDRESS ON FILE |
| CARMEN Y RAMOS MENDEZ | ADDRESS ON FILE |
| CARMEN Y REBOLLO ESCALERA | ADDRESS ON FILE |
| CARMEN Y REYES PEREZ | ADDRESS ON FILE |
| CARMEN Y RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN Y RODRIGUEZ CASTRO | ADDRESS ON FILE |
| CARMEN Y RODRIGUEZ MATEO | ADDRESS ON FILE |
| CARMEN Y RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| CARMEN Y ROMERO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN Y RONDON REYES | ADDRESS ON FILE |
| CARMEN Y RUIZ TORRES | ADDRESS ON FILE |
| CARMEN Y SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN Y TEJADA GARCIA | ADDRESS ON FILE |
| CARMEN Y TORRES MONTERO | ADDRESS ON FILE |
| CARMEN Y TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN Y TORRES ROSADO | ADDRESS ON FILE |
| CARMEN Y TORRES ROSADO | ADDRESS ON FILE |
| CARMEN Y TORRES ROSADO | ADDRESS ON FILE |
| CARMEN Y TRUJILLO SANTANA | ADDRESS ON FILE |
| CARMEN Y VARGAS SANTANA | ADDRESS ON FILE |
| CARMEN Y VEGA VELEZ | ADDRESS ON FILE |
| CARMEN Y VEGA VELEZ | ADDRESS ON FILE |
| CARMEN Y VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN Y Y DIAZ VALLELLANES | ADDRESS ON FILE |
| CARMEN Y Y DIAZ VALLELLANES | ADDRESS ON FILE |
| CARMEN Y Y MARRERO ROMERO | ADDRESS ON FILE |
| CARMEN YAMBO HUERTAS | ADDRESS ON FILE |
| CARMEN YDORWATT RIVERA | ADDRESS ON FILE |
| CARMEN Z AVILES MIRANDA | ADDRESS ON FILE |
| CARMEN Z AVILES VAZQUEZ | ADDRESS ON FILE |
| CARMEN Z BADILLO SUSS | ADDRESS ON FILE |
| CARMEN Z COLON CRUZ | ADDRESS ON FILE |
| CARMEN Z COLON LATORRE | ADDRESS ON FILE |
| CARMEN Z COLON ROSARIO | ADDRESS ON FILE |
| CARMEN Z COLON ROSARIO | ADDRESS ON FILE |
| CARMEN Z COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN Z CORA GARRAFA | ADDRESS ON FILE |
| CARMEN Z CORCHADO CASTRO | ADDRESS ON FILE |
| CARMEN Z CORCHADO CASTRO | ADDRESS ON FILE |
| CARMEN Z CORREA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN Z DELGADO PENA | ADDRESS ON FILE |
| CARMEN Z DIAZ SOTO | ADDRESS ON FILE |
| CARMEN Z DINGUI PEREZ | ADDRESS ON FILE |
| CARMEN Z ENCARNACION | ADDRESS ON FILE |
| CARMEN Z FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN Z FIGUEROA RIVAS | ADDRESS ON FILE |
| CARMEN Z FIGUEROA ROSARIO | ADDRESS ON FILE |
| CARMEN Z FLORES PEREZ | ADDRESS ON FILE |
| CARMEN Z FREYTES MALDONADO | ADDRESS ON FILE |
| CARMEN Z GARCIA TORRES | ADDRESS ON FILE |
| CARMEN Z GONZALEZ CALO | ADDRESS ON FILE |
| CARMEN Z GONZALEZ DORTA | ADDRESS ON FILE |
| CARMEN Z HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN Z LOPEZ MACHADO | ADDRESS ON FILE |
| CARMEN Z LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN Z LUCIANO MONTERO | ADDRESS ON FILE |
| CARMEN Z MARTINEZ ORTIZ | ADDRESS ON FILE |
| CARMEN Z MARTINEZ PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN Z MONTALVO LAUREANO | ADDRESS ON FILE |
| CARMEN Z MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN Z MUNOZ FALU | ADDRESS ON FILE |
| CARMEN Z NIEVES MENDEZ | ADDRESS ON FILE |
| CARMEN Z ORTIZ GARCIA | ADDRESS ON FILE |
| CARMEN Z ORTIZ PUEYO | ADDRESS ON FILE |
| CARMEN Z ORTIZ ROBLES | ADDRESS ON FILE |
| CARMEN Z ORTIZ RUIZ | ADDRESS ON FILE |
| CARMEN Z ORTIZ RUIZ | ADDRESS ON FILE |
| CARMEN Z PELLOT GONZALEZ | ADDRESS ON FILE |
| CARMEN Z PEREIRA MARTINEZ | ADDRESS ON FILE |
| CARMEN Z PEREIRA MARTINEZ | ADDRESS ON FILE |
| CARMEN Z PEREIRA MARTINEZ | ADDRESS ON FILE |
| CARMEN Z PEREZ CEBALLOS | ADDRESS ON FILE |
| CARMEN Z PEREZ CEBALLOS | ADDRESS ON FILE |
| CARMEN Z RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN Z ROBLES CUADRADO | ADDRESS ON FILE |
| CARMEN Z RODRIGUEZ COSME | ADDRESS ON FILE |
| CARMEN Z RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN Z ROSARIO NAVEDO | ADDRESS ON FILE |
| CARMEN Z ROSARIO ROSARIO | ADDRESS ON FILE |
| CARMEN Z SANCHEZ QUINONES | ADDRESS ON FILE |
| CARMEN Z SOSA FERNANDEZ | ADDRESS ON FILE |
| CARMEN Z SOSA FERNANDEZ | ADDRESS ON FILE |
| CARMEN Z VAZQUEZ TORRES | ADDRESS ON FILE |
| CARMEN Z VELEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN Z Z DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN Z Z MARRERO REYES | ADDRESS ON FILE |
| CARMEN ZABALETA OQUENDO | ADDRESS ON FILE |
| CARMEN ZAMBRANA MONTALVO | ADDRESS ON FILE |
| CARMEN ZAMBRANA RIVERA | ADDRESS ON FILE |
| CARMEN ZAYAS ORTIZ | ADDRESS ON FILE |
| CARMEN ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ZAYAS TORRES | ADDRESS ON FILE |
| CARMEN ZAYAS ZAYAS | ADDRESS ON FILE |
| CARMEN ZOE RONDON | ADDRESS ON FILE |
| CARMEN ZORAIDA DEL RIO | ADDRESS ON FILE |
| CARMEN ZORAIDA LABOY RIVERA | ADDRESS ON FILE |
| CARMEN ZORAIDA LABOY RIVERA | ADDRESS ON FILE |
| CARMEN ZORAIDA LABOY RIVERA | ADDRESS ON FILE |
| CARMEN ZORAIDA LABOY RIVERA | ADDRESS ON FILE |
| CARMEN ZORAIDA LABOY RIVERA | ADDRESS ON FILE |
| CARMENCITA BERMUDEZ CARTAGENA | ADDRESS ON FILE |
| CARMENCITA BURGOS PABON | ADDRESS ON FILE |
| CARMENCITA CRUZ RAMOS | ADDRESS ON FILE |
| CARMENCITA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMENCITA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMENCITA MELENDEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMENCITA MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMENCITA MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMENCITA MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMENCITA PEREZ DIAZ | ADDRESS ON FILE |
| CARMENCITA RIVERA HEREDIA | ADDRESS ON FILE |
| CARMENCITA SANTIAGO PENA | ADDRESS ON FILE |
| CARMENEN J VALLES NARVAEZ | ADDRESS ON FILE |
| CARMENEZ M ARROYO | ADDRESS ON FILE |
| CARMENEZ M ARROYO | ADDRESS ON FILE |
| CARMENEZ M OJEDA | ADDRESS ON FILE |
| CARMENIRMA GARCIA ROMAN | ADDRESS ON FILE |
| CARMENISA D RIVERA SANTOS | ADDRESS ON FILE |
| CARMENLISSETTE SOLIS FUENTES | ADDRESS ON FILE |
| CARMENLO I ALLENDE MARTINEZ | ADDRESS ON FILE |
| CARMENN M ALBARRAN DIAZ | ADDRESS ON FILE |
| CARMENN M ALBARRAN DIAZ | ADDRESS ON FILE |
| CARMENO IRIZARRY MALDONADO | ADDRESS ON FILE |
| CARMENS S FIGUEROA HUERTAS | ADDRESS ON FILE |
| CARMENS SALGADO ROBLES | ADDRESS ON FILE |
| CARMENSILA VAZQUEZ MORENO | ADDRESS ON FILE |
| CARMENSITA SANCHEZ PAGAN | ADDRESS ON FILE |
| CARMENSITA SANCHEZ PAGAN | ADDRESS ON FILE |
| CARMENZ E LANZAR | ADDRESS ON FILE |
| CARMENZ N BAEZ | ADDRESS ON FILE |
| CARMIN BRIGANTTI ORTIZ | ADDRESS ON FILE |
| CARMIN BUESO NIEVA | ADDRESS ON FILE |
| CARMIN BUESO NIEVA | ADDRESS ON FILE |
| CARMIN CINTRON QUINTANA | ADDRESS ON FILE |
| CARMIN CONCEPCION ROBLES | ADDRESS ON FILE |
| CARMIN CONCEPCION ROBLES | ADDRESS ON FILE |
| CARMIN ESPADA MARTINEZ | ADDRESS ON FILE |
| CARMIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMIN J OLIVERAS MARTINEZ | ADDRESS ON FILE |
| CARMIN L VERAS ROMERO | ADDRESS ON FILE |
| CARMIN MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CARMIN MORALES NIEVES | ADDRESS ON FILE |
| CARMIN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMIN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMIN RODRIGUEZ VIERA | ADDRESS ON FILE |
| CARMINA ACEVEDO VELEZ | ADDRESS ON FILE |
| CARMINA D ARRAIZA NAVAS | ADDRESS ON FILE |
| CARMINA GARCIA APONTE | ADDRESS ON FILE |
| CARMINA LEON SANCHEZ | ADDRESS ON FILE |
| CARMINA OSORIO APONTE | ADDRESS ON FILE |
| CARMINA R DE MELENDEZ | ADDRESS ON FILE |
| CARMINA REYES RAMOS | ADDRESS ON FILE |
| CARMINA TORRES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMINA VEGA GOMEZ | ADDRESS ON FILE |
| CARMINE CARABALLO ALICEA | ADDRESS ON FILE |
| CARMINE M CARABALLO ALICEA | ADDRESS ON FILE |
| CARMINE SANTIAGO | ADDRESS ON FILE |
| CARMINEE MARQUEZ ARROYO | ADDRESS ON FILE |
| CARMINES LOPEZ MALDONADO | ADDRESS ON FILE |
| CARMINIA GONZALEZ OCASIO | ADDRESS ON FILE |
| CARMITA ACEVEDO DELGADO | ADDRESS ON FILE |
| CARMITA ACEVEDO DELGADO | ADDRESS ON FILE |
| CARMNE PROSPERO ALTIERI | ADDRESS ON FILE |
| CARMONA CA PEREZ | ADDRESS ON FILE |
| CARMONA GARCIA ANSELMO | ADDRESS ON FILE |
| CARMONA HERNANDJAVIER | ADDRESS ON FILE |
| CARMONA HERNANDJAVIER | ADDRESS ON FILE |
| CARMONA RIVERA HECTOR L | ADDRESS ON FILE |
| CARMONA ROHENA EVELYN | ADDRESS ON FILE |
| CARMRN L DAVILA LUQUIS | ADDRESS ON FILE |
| CARO LA LLAVE | ADDRESS ON FILE |
| CAROL A A RICHARDSON CAROL | ADDRESS ON FILE |
| CAROL A ESCOBAR PARRALES | ADDRESS ON FILE |
| CAROL A MATRAVOLGYI NEGRON | ADDRESS ON FILE |
| CAROL A RIJOS PEREZ | ADDRESS ON FILE |
| CAROL CARTER EDMONDS | ADDRESS ON FILE |
| CAROL CHALMERS SOTO | ADDRESS ON FILE |
| CAROL COLON REYES | ADDRESS ON FILE |
| CAROL COLON TORRES | ADDRESS ON FILE |
| CAROL CRUZ HERNANDEZ | ADDRESS ON FILE |
| CAROL DENISE RESTO RAMOS | ADDRESS ON FILE |
| CAROL DIAZ GOMEZ | ADDRESS ON FILE |
| CAROL DIAZ GOMEZ | ADDRESS ON FILE |
| CAROL DOMINGUEZ CORTES | ADDRESS ON FILE |
| CAROL DOMINGUEZ CORTES | ADDRESS ON FILE |
| CAROL DOMINGUEZ CORTES | ADDRESS ON FILE |
| CAROL E HERNANDEZ MEDINA | ADDRESS ON FILE |
| CAROL E HERNANDEZ MEDINA | ADDRESS ON FILE |
| CAROL E HERNANDEZ MEDINA | ADDRESS ON FILE |
| CAROL E HERNANDEZ MEDINA | ADDRESS ON FILE |
| CAROL E MORALES SOTO | ADDRESS ON FILE |
| CAROL E RIVERA RIVERA | ADDRESS ON FILE |
| CAROL E RIVERA RIVERA | ADDRESS ON FILE |
| CAROL FERRER GRANIELA | ADDRESS ON FILE |
| CAROL GONZALEZ ARCE | ADDRESS ON FILE |
| CAROL GONZALEZ COSME | ADDRESS ON FILE |
| CAROL GORDIAN SANTIAGO | ADDRESS ON FILE |
| CAROL I DIAZ ROSADO | ADDRESS ON FILE |
| CAROL I RIVERA RUIZ | ADDRESS ON FILE |
| CAROL I RIVERA RUIZ | ADDRESS ON FILE |
| CAROL J LOPEZ ROSADO | ADDRESS ON FILE |
| CAROL J TORRES SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROL JEANNETTE GONZALEZ CARBONELL | ADDRESS ON FILE |
| CAROL L FERNANDEZ FERNANDE | ADDRESS ON FILE |
| CAROL LOPEZ GUADALUPE | ADDRESS ON FILE |
| CAROL LORENZO OLIVER | ADDRESS ON FILE |
| CAROL M ALVAREZ GARCIA | ADDRESS ON FILE |
| CAROL M BARAHONA BATISTA | ADDRESS ON FILE |
| CAROL M CRUZ FRIAS | ADDRESS ON FILE |
| CAROL M FERNANDEZ TAPIA | ADDRESS ON FILE |
| CAROL M GONZALEZ CANDELARIA | ADDRESS ON FILE |
| CAROL M PORTALATIN MENDEZ | ADDRESS ON FILE |
| CAROL M RIVERA COLON | ADDRESS ON FILE |
| CAROL M SOTO RAMOS | ADDRESS ON FILE |
| CAROL MALDONADO | ADDRESS ON FILE |
| CAROL MALDONADO | ADDRESS ON FILE |
| CAROL MONTIJO DIAZ | ADDRESS ON FILE |
| CAROL MORALES SERRANO | ADDRESS ON FILE |
| CAROL MORALESRIVERA | ADDRESS ON FILE |
| CAROL NARVAEZ COLON | ADDRESS ON FILE |
| CAROL ORTIZ RIVERA | ADDRESS ON FILE |
| CAROL PAULINO PERALTA | ADDRESS ON FILE |
| CAROL PERALES VEGA | ADDRESS ON FILE |
| CAROL R SOTO JIMENEZ | ADDRESS ON FILE |
| CAROL RAMOS ROSARIO | ADDRESS ON FILE |
| CAROL RAMOS VELAZQUEZ | ADDRESS ON FILE |
| CAROL REYES FIGUEROA | ADDRESS ON FILE |
| CAROL RIVERA TRENCHE | ADDRESS ON FILE |
| CAROL S ANDINO REYES | ADDRESS ON FILE |
| CAROL SALICRUP RODRIGUEZ | ADDRESS ON FILE |
| CAROL SEMPRIT NATER | ADDRESS ON FILE |
| CAROL SEMPRIT NATER | ADDRESS ON FILE |
| CAROL SOTO | ADDRESS ON FILE |
| CAROL TOLEDO PERAZA | ADDRESS ON FILE |
| CAROL TORRES RIVERA | ADDRESS ON FILE |
| CAROL VEGA RIOS | ADDRESS ON FILE |
| CAROL VELEZ LARA | ADDRESS ON FILE |
| CAROL WARD CABALLERO | ADDRESS ON FILE |
| CAROLA E ROCHE SANTIAGO | ADDRESS ON FILE |
| CAROLA O SERRA VELEZ | ADDRESS ON FILE |
| CAROLE A CARTER PENA | ADDRESS ON FILE |
| CAROLE T BERRIOS | ADDRESS ON FILE |
| CAROLINA ADSUAR LLOMPART | ADDRESS ON FILE |
| CAROLINA BURGOS DEL | ADDRESS ON FILE |
| CAROLINA CORDERO | ADDRESS ON FILE |
| CAROLINA ESTEVE ESTEVEZ | ADDRESS ON FILE |
| CAROLINA MEDINA ALEJANDRO | ADDRESS ON FILE |
| CAROLINA MORALES GONZALEZ | ADDRESS ON FILE |
| CAROLINA PABON SALDANA | ADDRESS ON FILE |
| CAROLINA R MORENO JUSINO | ADDRESS ON FILE |
| CAROLINA RAMOS MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLINA VAZQUEZ CARO | ADDRESS ON FILE |
| CAROLINE A FIGUEROA | ADDRESS ON FILE |
| CAROLINE A FIGUEROA | ADDRESS ON FILE |
| CAROLINE A FIGUEROA | ADDRESS ON FILE |
| CAROLINE ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| CAROLINE ALICEA VALENTIN | ADDRESS ON FILE |
| CAROLINE B ROSALES SERRANO | ADDRESS ON FILE |
| CAROLINE B ROSALES SERRANO | ADDRESS ON FILE |
| CAROLINE DIAZ | ADDRESS ON FILE |
| CAROLINE DIAZ RAMOS | ADDRESS ON FILE |
| CAROLINE DIAZ RAMOS | ADDRESS ON FILE |
| CAROLINE DIAZ RAMOS | ADDRESS ON FILE |
| CAROLINE GOMEZ ROLDAN | ADDRESS ON FILE |
| CAROLINE GONZALEZ COLON | ADDRESS ON FILE |
| CAROLINE HERNANDEZ DIAZ | ADDRESS ON FILE |
| CAROLINE HERNANDEZ DIAZ | ADDRESS ON FILE |
| CAROLINE HERNANDEZ DIAZ | ADDRESS ON FILE |
| CAROLINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CAROLINE J CASTILLO DOMENA | ADDRESS ON FILE |
| CAROLINE J MORALES COLON | ADDRESS ON FILE |
| CAROLINE LEON RODRIGUEZ | ADDRESS ON FILE |
| CAROLINE LEON RODRIGUEZ | ADDRESS ON FILE |
| CAROLINE LOPEZ BEAUCHAMP | ADDRESS ON FILE |
| CAROLINE M SALAMAN DE JESU S | ADDRESS ON FILE |
| CAROLINE MENDEZ MONTALVO | ADDRESS ON FILE |
| CAROLINE MONTALVO VELEZ | ADDRESS ON FILE |
| CAROLINE NIEVES CANCEL | ADDRESS ON FILE |
| CAROLINE ORTIZ JIMENEZ | ADDRESS ON FILE |
| CAROLINE PAGAN MARTINEZ | ADDRESS ON FILE |
| CAROLINE PEREZ DELGADO | ADDRESS ON FILE |
| CAROLINE RAMOS BAEZ | ADDRESS ON FILE |
| CAROLINE REYES LEBRON | ADDRESS ON FILE |
| CAROLINE SANTISTEBAN PADRO | ADDRESS ON FILE |
| CAROLINE SANTISTEBAN PADRO | ADDRESS ON FILE |
| CAROLINE SANTISTEBAN PADRO | ADDRESS ON FILE |
| CAROLINE TORRES LOPEZ | ADDRESS ON FILE |
| CAROLINE TORRES ROSARIO | ADDRESS ON FILE |
| CAROLINE V ROBLES JIMENEZ | ADDRESS ON FILE |
| CAROLINE VELEZ SUAREZ | ADDRESS ON FILE |
| CAROLINE VIVAS ALVAREZ | ADDRESS ON FILE |
| CAROLL GARCIA IBARRA | ADDRESS ON FILE |
| CAROLL J CABANAS RIOS | ADDRESS ON FILE |
| CAROLL ORTIZ RIVAS | ADDRESS ON FILE |
| CAROLL Y GONZALEZ VEGA | ADDRESS ON FILE |
| CAROLL Y GONZALEZ VEGA | ADDRESS ON FILE |
| CAROLY ROSARIO ROSARIO | ADDRESS ON FILE |
| CAROLYN ARCELAY GONZALEZ | ADDRESS ON FILE |
| CAROLYN BAEZ NIEVES | ADDRESS ON FILE |
| CAROLYN BAEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLYN BERRIOS VEGA | ADDRESS ON FILE |
| CAROLYN BETANCOURT ACOSTA | ADDRESS ON FILE |
| CAROLYN BURAWSKY KOWALSKI | ADDRESS ON FILE |
| CAROLYN CHAPARRO CRESPO | ADDRESS ON FILE |
| CAROLYN CHAPARRO CRESPO | ADDRESS ON FILE |
| CAROLYN CHAPARRO TORRES | ADDRESS ON FILE |
| CAROLYN DEL VALLE GONZALEZ | ADDRESS ON FILE |
| CAROLYN GONZALEZ CRUZ | ADDRESS ON FILE |
| CAROLYN I BARRETO SANTANA | ADDRESS ON FILE |
| CAROLYN M RIVERA MUNIZ | ADDRESS ON FILE |
| CAROLYN MARIETTI ROD RIGUEZ | ADDRESS ON FILE |
| CAROLYN MARIETTI ROD RIGUEZ | ADDRESS ON FILE |
| CAROLYN MERCADO MORALES | ADDRESS ON FILE |
| CAROLYN NIEVES TORRES | ADDRESS ON FILE |
| CAROLYN PEREZ GUERRERO | ADDRESS ON FILE |
| CAROLYN RAMOS RIVERA | ADDRESS ON FILE |
| CAROLYN RAMOS RIVERA | ADDRESS ON FILE |
| CAROLYN RIVERA COLON | ADDRESS ON FILE |
| CAROLYN RODRIGUEZ GOVEO | ADDRESS ON FILE |
| CAROLYN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CAROLYN RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| CAROLYN S ALVAREZ IRIZARRY | ADDRESS ON FILE |
| CAROLYN S ALVAREZ IRIZARRY | ADDRESS ON FILE |
| CAROLYN SANTANA FIGUEROA | ADDRESS ON FILE |
| CAROLYN SANTIAGO RUI | ADDRESS ON FILE |
| CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE |
| CAROLYN TIRADO COLLADO | ADDRESS ON FILE |
| CAROLYN VELEZ VAZQUEZ | ADDRESS ON FILE |
| CAROLYN VELEZ VAZQUEZ | ADDRESS ON FILE |
| CAROLYN VIZCARRONDO | ADDRESS ON FILE |
| CAROLYNN GIBSON ERNST | ADDRESS ON FILE |
| CARONNE SANTANA FERNANDEZ | ADDRESS ON FILE |
| CARONNE SANTANA FERNANDEZ | ADDRESS ON FILE |
| CARPUS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARRASQ ANTONIO RIVERA | ADDRESS ON FILE |
| CARRASQUILLO ARTURET LUIS | ADDRESS ON FILE |
| CARRASQUILLO BA | ADDRESS ON FILE |
| CARRASQUILLO BETANCOURT AIDA I | ADDRESS ON FILE |
| CARRASQUILLO CA DIAZ | ADDRESS ON FILE |
| CARRASQUILLO CA HDEZ | ADDRESS ON FILE |
| CARRASQUILLO CA HEJOSE | ADDRESS ON FILE |
| CARRASQUILLO CA MALDONADO | ADDRESS ON FILE |
| CARRASQUILLO CA RUIZ | ADDRESS ON FILE |
| CARRASQUILLO CA VILA | ADDRESS ON FILE |
| CARRASQUILLO CALDERIN JOSE F | ADDRESS ON FILE |
| CARRASQUILLO COLON YOLANDA | ADDRESS ON FILE |
| CARRASQUILLO COLON YOLANDA | ADDRESS ON FILE |
| CARRASQUILLO ESCRIB OSVALDO | ADDRESS ON FILE |
| CARRASQUILLO J MAJOST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARRASQUILLO RIVERA JOCELYN N | ADDRESS ON FILE |
| CARRASQUILO REYES CARMEN R | ADDRESS ON FILE |
| CARRERAS PERDOMO SERGIO | ADDRESS ON FILE |
| CARRERAS ROBERTO | ADDRESS ON FILE |
| CARRERAS SANTIAGO LUIS | ADDRESS ON FILE |
| CARRIE I IGLESIAS TORRES | ADDRESS ON FILE |
| CARRILLO CA ALMA | ADDRESS ON FILE |
| CARRION A REYES ELIS | ADDRESS ON FILE |
| CARRION A RUIZ | ADDRESS ON FILE |
| CARRION CA PEREZ | ADDRESS ON FILE |
| CARRION CA PEREZ | ADDRESS ON FILE |
| CARRION CARRION FREDDIE | ADDRESS ON FILE |
| CARRION CARRION FREDDIE | ADDRESS ON FILE |
| CARRION G LUIS | ADDRESS ON FILE |
| CARRION GUZMAN NEFTALI | ADDRESS ON FILE |
| CARRION HERNANDEZ GILBERTO | ADDRESS ON FILE |
| CARRION HERNANDEZ GILBERTO | ADDRESS ON FILE |
| CARRION MATIAS THERESA M | ADDRESS ON FILE |
| CARRION MATIAS THERESA M | ADDRESS ON FILE |
| CARRION MILLAN ILEANA M | ADDRESS ON FILE |
| CARRION QUINTANA JOSE R | ADDRESS ON FILE |
| CARTAGENA CA ORTIZ | ADDRESS ON FILE |
| CARTAGENA CA VAZQUEZ | ADDRESS ON FILE |
| CARTAGENA GONZALEZ LUIS E | ADDRESS ON FILE |
| CARTAGENA RODRIGUEZ NYDIA | ADDRESS ON FILE |
| CARTAGENA VIDRO DAMIAN | ADDRESS ON FILE |
| CARTAGENA VIDRO DAMIAN | ADDRESS ON FILE |
| CARVIC CARMONA DE JESUS | ADDRESS ON FILE |
| CARY DOMINGUEZ RIVERA | ADDRESS ON FILE |
| CARY E RUIZ MCANALLEN | ADDRESS ON FILE |
| CARY I CRUZ ALICEA | ADDRESS ON FILE |
| CARY PAGAN RODRIGUEZ | ADDRESS ON FILE |
| CARY PRADO HERNANDEZ | ADDRESS ON FILE |
| CASABLANCA CA ORONA | ADDRESS ON FILE |
| CASABLANCA CA ORONA | ADDRESS ON FILE |
| CASADO BETANCOURT MILITZA | ADDRESS ON FILE |
| CASADO MELENDEZ RAUL | ADDRESS ON FILE |
| CASADO SR CRUZ | ADDRESS ON FILE |
| CASANDRA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| CASANDRA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| CASANDRA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| CASANOVA HERNANDEZ ANGELA I | ADDRESS ON FILE |
| CASANOVA M CABALLERO | ADDRESS ON FILE |
| CASANOVA M CABALLERO | ADDRESS ON FILE |
| CASANOVA PEREZ MANUEL | ADDRESS ON FILE |
| CASELIN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CASELIN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CASELIN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CASHIRIA I SOTO ANAYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASIANO CA RAMOS | ADDRESS ON FILE |
| CASIANO GARCIA VAZQUEZ | ADDRESS ON FILE |
| CASIANO GARCIA VAZQUEZ | ADDRESS ON FILE |
| CASIANO GOMEZ SANCHEZ | ADDRESS ON FILE |
| CASIANO GOMEZ SANCHEZ | ADDRESS ON FILE |
| CASIANO GOMEZ SANCHEZ | ADDRESS ON FILE |
| CASIANO GOMEZ SANCHEZ | ADDRESS ON FILE |
| CASIANO LOPEZ NIEVES | ADDRESS ON FILE |
| CASIANO NIEVES FIGUEROA | ADDRESS ON FILE |
| CASIANO SANTANA CUASCUT | ADDRESS ON FILE |
| CASIANO SANTANA SANTANA | ADDRESS ON FILE |
| CASIANO SOTO GONZALEZ | ADDRESS ON FILE |
| CASILDA ALVAREZ SAAVEDRA | ADDRESS ON FILE |
| CASILDA CAMACHO CRUZ | ADDRESS ON FILE |
| CASILDA CAMACHO CRUZ | ADDRESS ON FILE |
| CASILDA CASIANO GUILLIANI | ADDRESS ON FILE |
| CASILDA CHAMORRO MICHELLI | ADDRESS ON FILE |
| CASILDA CRUZ CINTRON | ADDRESS ON FILE |
| CASILDA CRUZ MENDEZ | ADDRESS ON FILE |
| CASILDA CRUZ MENDEZ | ADDRESS ON FILE |
| CASILDA GONZALEZ MONROIG | ADDRESS ON FILE |
| CASILDA HERNANDEZ CABALLERO | ADDRESS ON FILE |
| CASILDA HERNANDEZ RIVAS | ADDRESS ON FILE |
| CASILDA L MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| CASILDA M CASADO RAMOS | ADDRESS ON FILE |
| CASILDA MERCADO OYOLA | ADDRESS ON FILE |
| CASILDA MERCADO OYOLA | ADDRESS ON FILE |
| CASILDA ORTIZ MOLINARES | ADDRESS ON FILE |
| CASILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CASILDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| CASILDA PEREZ LOZADA | ADDRESS ON FILE |
| CASILDA PEREZ RIVERA | ADDRESS ON FILE |
| CASILDA QUINONES ECHEVARRIA | ADDRESS ON FILE |
| CASILDA RAMOS IRIZARRY | ADDRESS ON FILE |
| CASILDA RENTAS DIAZ | ADDRESS ON FILE |
| CASILDA RIVERA LOZADA | ADDRESS ON FILE |
| CASILDA RIVERA RIVERA | ADDRESS ON FILE |
| CASILDA RIVERA RIVERA | ADDRESS ON FILE |
| CASILDA RODRIGUEZ ESPARRA | ADDRESS ON FILE |
| CASILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CASILDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CASILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CASILDA ROHENA CORREA | ADDRESS ON FILE |
| CASILDA ROSADO COLON | ADDRESS ON FILE |
| CASILDA ROSADO COLON | ADDRESS ON FILE |
| CASILDA SANCHEZ JESUS | ADDRESS ON FILE |
| CASILDA SANCHEZ JESUS | ADDRESS ON FILE |
| CASILDA SANCHEZ JESUS | ADDRESS ON FILE |
| CASILDA SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASILDA SANTOS SANTOS | ADDRESS ON FILE |
| CASILDA TIRADO RUIZ | ADDRESS ON FILE |
| CASILDA TORRES CORDERO | ADDRESS ON FILE |
| CASILDA UMPIERRE RODRIGUEZ | ADDRESS ON FILE |
| CASILDA VAZQUEZ RAMOS | ADDRESS ON FILE |
| CASILDA VEGA MONTALVO | ADDRESS ON FILE |
| CASILDA VEGA MONTALVO | ADDRESS ON FILE |
| CASILDO AYALA ORTIZ | ADDRESS ON FILE |
| CASILDO DIAZ | ADDRESS ON FILE |
| CASILDO RUBERT MELENDEZ | ADDRESS ON FILE |
| CASILDO RUBERT MELENDEZ | ADDRESS ON FILE |
| CASILDO SERRANO CRUZ | ADDRESS ON FILE |
| CASILDO SUAREZ MATTA | ADDRESS ON FILE |
| CASILLA CRUZ RAMON | ADDRESS ON FILE |
| CASIMIRA ALVAREZ MORALES | ADDRESS ON FILE |
| CASIMIRA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| CASIMIRA MARTINEZ MARQUEZ | ADDRESS ON FILE |
| CASIMIRA MARTINEZ MARQUEZ | ADDRESS ON FILE |
| CASIMIRA MONTANEZ LOPEZ | ADDRESS ON FILE |
| CASIMIRO BAEZ RUIZ | ADDRESS ON FILE |
| CASIMIRO CRESPO URGARTE | ADDRESS ON FILE |
| CASIMIRO CRUZ PEREZ | ADDRESS ON FILE |
| CASIMIRO GONZALEZ RUIZ | ADDRESS ON FILE |
| CASIMIRO GORDILLO BURGOS | ADDRESS ON FILE |
| CASIMIRO GORDILLO BURGOS | ADDRESS ON FILE |
| CASIMIRO MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CASIMIRO NUNEZ ROSADO | ADDRESS ON FILE |
| CASIMIRO QUINTERO MORALES | ADDRESS ON FILE |
| CASIMIRO RIOS DELGADO | ADDRESS ON FILE |
| CASIMIRO RIVERA ORTIZ | ADDRESS ON FILE |
| CASIMIRO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CASIMIRO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| CASIMIRO ROSA ROMERO | ADDRESS ON FILE |
| CASIMIRO ROSA SERRANO | ADDRESS ON FILE |
| CASIMIRO TORRES SANCHEZ | ADDRESS ON FILE |
| CASRLOS RUIZ SERRANO | ADDRESS ON FILE |
| CASSANDRA LOPEZ APONTE | ADDRESS ON FILE |
| CASSANDRA M BAER RIVERA | ADDRESS ON FILE |
| CASSANDRA RIVERA ARGUINZO NI | ADDRESS ON FILE |
| CASSEY L CARRILLO FLORES | ADDRESS ON FILE |
| CASSIE DE SILVESTORE PEREZ | ADDRESS ON FILE |
| CASTA D TORRES VAZQUEZ | ADDRESS ON FILE |
| CASTA G GONZALEZ RIVERA | ADDRESS ON FILE |
| CASTA M MORALES ARROYO | ADDRESS ON FILE |
| CASTA RAMIREZ BARBOSA | ADDRESS ON FILE |
| CASTA S VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CASTA VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CASTEJON COLON LIONEL | ADDRESS ON FILE |
| CASTELAR GARCIA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASTELLANO PAGAN RAMON | ADDRESS ON FILE |
| CASTILLO CA HERNANDEZ | ADDRESS ON FILE |
| CASTILLO CA SANFELIZ | ADDRESS ON FILE |
| CASTILLO CRUZ NEHEMIAS | ADDRESS ON FILE |
| CASTILLO DIAZ MARIBEL | ADDRESS ON FILE |
| CASTILLO MORALES AGUSTIN | ADDRESS ON FILE |
| CASTILLO MORALES CARLOS M | ADDRESS ON FILE |
| CASTILLO RIVERA FERDINAND | ADDRESS ON FILE |
| CASTILLO SOSA NOEL | ADDRESS ON FILE |
| CASTO A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| CASTO PEREZ | ADDRESS ON FILE |
| CASTO R RIVERA SUAREZ | ADDRESS ON FILE |
| CASTO R RIVERA SUAREZ | ADDRESS ON FILE |
| CASTOR DELGADO VILLEGAS | ADDRESS ON FILE |
| CASTOR RAMOS GARCIA | ADDRESS ON FILE |
| CASTOR RAMOS GARCIA | ADDRESS ON FILE |
| CASTOR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CASTORA GONZALEZ COLON | ADDRESS ON FILE |
| CASTORA RIVERA CENTENO | ADDRESS ON FILE |
| CASTORA VELEZ GAVINO | ADDRESS ON FILE |
| CASTRO A JESUS M | ADDRESS ON FILE |
| CASTRO A SOLIS | ADDRESS ON FILE |
| CASTRO CA ACEVEDO | ADDRESS ON FILE |
| CASTRO CA BELINDA | ADDRESS ON FILE |
| CASTRO CA SANCHEZ | ADDRESS ON FILE |
| CASTRO CA SANTIAGO | ADDRESS ON FILE |
| CASTRO CA VAZQUEZ | ADDRESS ON FILE |
| CASTRO CA VAZQUEZ | ADDRESS ON FILE |
| CASTRO CUADRADO JESUS M | ADDRESS ON FILE |
| CASTRO GARRIGA | ADDRESS ON FILE |
| CASTRO I VEGA | ADDRESS ON FILE |
| CASTRO L VIRELLA | ADDRESS ON FILE |
| CASTRO LEBRON JORGE L | ADDRESS ON FILE |
| CASTRO MARTINEZ TEODORO | ADDRESS ON FILE |
| CASTRO MARTINEZ TEODORO | ADDRESS ON FILE |
| CASTRO MARTINEZ TEODORO | ADDRESS ON FILE |
| CASTRO MARTINEZ TEODORO | ADDRESS ON FILE |
| CASTRO MAYRA | ADDRESS ON FILE |
| CASTRO MELENDEZISMAEL | ADDRESS ON FILE |
| CASTRO MONTANEZ VAIDA | ADDRESS ON FILE |
| CASTRO MONTANEZ VAIDA | ADDRESS ON FILE |
| CASTRO NIEVES ROSA | ADDRESS ON FILE |
| CASTRO ORTIZ YARELIS | ADDRESS ON FILE |
| CASTRO PERALES GUALBERTO | ADDRESS ON FILE |
| CASTRO RIVERA A BIMELEC | ADDRESS ON FILE |
| CASTRO RIVERA HILARION | ADDRESS ON FILE |
| CASTRO RODRIGUEABIMAEL | ADDRESS ON FILE |
| CASTRO TORRES FRANCISCO J | ADDRESS ON FILE |
| CASTRO VELLON IVETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASTRODAD MANTECON RICARDO | ADDRESS ON FILE |
| CASTULA FIGUEROA RIVERA | ADDRESS ON FILE |
| CASTULA MONTESINO SANTANA | ADDRESS ON FILE |
| CASTULO COLON SAEZ | ADDRESS ON FILE |
| CASTULO GONZALEZ GARCIA | ADDRESS ON FILE |
| CASTULO HERNANDEZ GARCIA | ADDRESS ON FILE |
| CASTULO HERNANDEZ GARCIA | ADDRESS ON FILE |
| CASTULO PADILLA ARROYO | ADDRESS ON FILE |
| CASTULO PEREZ COLON | ADDRESS ON FILE |
| CASTULO ROSADO LEBRON | ADDRESS ON FILE |
| CASUL DE JESUS | ADDRESS ON FILE |
| CATALA G RODRIGUEZ CARLOS | ADDRESS ON FILE |
| CATALA JORGE CORAL Y | ADDRESS ON FILE |
| CATALINA ACOSTA BISBAL | ADDRESS ON FILE |
| CATALINA ALEMANY PEREZ | ADDRESS ON FILE |
| CATALINA ALVARADO ALVARADO | ADDRESS ON FILE |
| CATALINA ALVARADO TORRES | ADDRESS ON FILE |
| CATALINA ALVARADO TORRES | ADDRESS ON FILE |
| CATALINA ARROYO MOJICA | ADDRESS ON FILE |
| CATALINA ARROYO QUILES | ADDRESS ON FILE |
| CATALINA ARROYO QUINONES | ADDRESS ON FILE |
| CATALINA AVILES CRUZ | ADDRESS ON FILE |
| CATALINA AYALA CASTRO | ADDRESS ON FILE |
| CATALINA AYALA CINTRON | ADDRESS ON FILE |
| CATALINA AYALA RAMIREZ | ADDRESS ON FILE |
| CATALINA AYALA VAZQUEZ | ADDRESS ON FILE |
| CATALINA BAEZ AYALA | ADDRESS ON FILE |
| CATALINA BENITEZ ALAMO | ADDRESS ON FILE |
| CATALINA BENITEZ ALAMO | ADDRESS ON FILE |
| CATALINA BENITEZ ROLDAN | ADDRESS ON FILE |
| CATALINA BERGOLLO SOTO | ADDRESS ON FILE |
| CATALINA BLANCO MORALES | ADDRESS ON FILE |
| CATALINA BORRERO VALENTIN | ADDRESS ON FILE |
| CATALINA CABRERA GONZALEZ | ADDRESS ON FILE |
| CATALINA CAMPOS SANCHEZ | ADDRESS ON FILE |
| CATALINA CAMPOS SANCHEZ | ADDRESS ON FILE |
| CATALINA CARRERO FIGUEROA | ADDRESS ON FILE |
| CATALINA CARRERO FIGUEROA | ADDRESS ON FILE |
| CATALINA CENTENO RIVERA | ADDRESS ON FILE |
| CATALINA CLAUDIO CRUZ | ADDRESS ON FILE |
| CATALINA CLAUDIO HERNANDEZ | ADDRESS ON FILE |
| CATALINA CLAUDIO JESUS | ADDRESS ON FILE |
| CATALINA COLOM COLL | ADDRESS ON FILE |
| CATALINA COLON ROJAS | ADDRESS ON FILE |
| CATALINA CONCEPCION BONILL | ADDRESS ON FILE |
| CATALINA CORDERO RIVERA | ADDRESS ON FILE |
| CATALINA CORDERO VERA | ADDRESS ON FILE |
| CATALINA CRESPO RIOS | ADDRESS ON FILE |
| CATALINA CRESPO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALINA CRUZ CASTRO | ADDRESS ON FILE |
| CATALINA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CATALINA DEL VALLE | ADDRESS ON FILE |
| CATALINA DEL VALLE | ADDRESS ON FILE |
| CATALINA DELGADO INOSTROSA | ADDRESS ON FILE |
| CATALINA DIAZ GONZALEZ | ADDRESS ON FILE |
| CATALINA DIAZ GONZALEZ | ADDRESS ON FILE |
| CATALINA DIAZ GONZALEZ | ADDRESS ON FILE |
| CATALINA DIAZ LOPEZ | ADDRESS ON FILE |
| CATALINA DIAZ PEREZ | ADDRESS ON FILE |
| CATALINA DIAZ T NO APELLIDO | ADDRESS ON FILE |
| CATALINA ENCARNACION CORCINO | ADDRESS ON FILE |
| CATALINA ESTRELLA ADORNO | ADDRESS ON FILE |
| CATALINA F GUZMAN HERNANDEZ | ADDRESS ON FILE |
| CATALINA FELICIANO RODRIGU | ADDRESS ON FILE |
| CATALINA FERNANDEZ FONTAN | ADDRESS ON FILE |
| CATALINA FERRA OSTOLAZA | ADDRESS ON FILE |
| CATALINA FERRA OSTOLAZA | ADDRESS ON FILE |
| CATALINA FLORES NIEVES | ADDRESS ON FILE |
| CATALINA FLORES RODRIGUEZ | ADDRESS ON FILE |
| CATALINA GARCIA FEBRE | ADDRESS ON FILE |
| CATALINA GARCIA MONTANEZ | ADDRESS ON FILE |
| CATALINA GARCIA RIVERA | ADDRESS ON FILE |
| CATALINA GONZALEZ CARDE | ADDRESS ON FILE |
| CATALINA GONZALEZ GARCIA | ADDRESS ON FILE |
| CATALINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CATALINA GONZALEZ NEVAREZ | ADDRESS ON FILE |
| CATALINA GONZALEZ PAGAN | ADDRESS ON FILE |
| CATALINA GONZALEZ PAGAN | ADDRESS ON FILE |
| CATALINA GONZALEZ SEGARRA | ADDRESS ON FILE |
| CATALINA GORDILS ROSARIO | ADDRESS ON FILE |
| CATALINA GUADALUPE ORTIZ | ADDRESS ON FILE |
| CATALINA GUADALUPE ORTIZ | ADDRESS ON FILE |
| CATALINA GUERRIDO GARCIA | ADDRESS ON FILE |
| CATALINA GUZMAN RIOS | ADDRESS ON FILE |
| CATALINA HERNANDEZ COTTO | ADDRESS ON FILE |
| CATALINA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CATALINA IGARTUA PELLOT | ADDRESS ON FILE |
| CATALINA JESUS ALICEA | ADDRESS ON FILE |
| CATALINA JESUS FIGUEROA | ADDRESS ON FILE |
| CATALINA KUILAN CLAUDIO | ADDRESS ON FILE |
| CATALINA KUILAN SANTANA | ADDRESS ON FILE |
| CATALINA LABOY TORRES | ADDRESS ON FILE |
| CATALINA LAUREANO ARROYO | ADDRESS ON FILE |
| CATALINA LEON CRUZ | ADDRESS ON FILE |
| CATALINA LEON MARTINEZ | ADDRESS ON FILE |
| CATALINA LEON MORALES | ADDRESS ON FILE |
| CATALINA LEON RIVERA | ADDRESS ON FILE |
| CATALINA LLANOS LLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALINA LLANOS LLANOS | ADDRESS ON FILE |
| CATALINA LOPEZ AYALA | ADDRESS ON FILE |
| CATALINA LOPEZ AYALA | ADDRESS ON FILE |
| CATALINA LOPEZ SANTIAGO | ADDRESS ON FILE |
| CATALINA LOPEZ TORRES | ADDRESS ON FILE |
| CATALINA M EVERETT DIAZ | ADDRESS ON FILE |
| CATALINA MACHUCA CORTIJO | ADDRESS ON FILE |
| CATALINA MACHUCA CORTIJO | ADDRESS ON FILE |
| CATALINA MACHUCA CORTIJO | ADDRESS ON FILE |
| CATALINA MALDONADO PACHECO | ADDRESS ON FILE |
| CATALINA MARTINEZ LASANTA | ADDRESS ON FILE |
| CATALINA MARTINEZ MORALES | ADDRESS ON FILE |
| CATALINA MARTINEZ MORALES | ADDRESS ON FILE |
| CATALINA MARTINEZ SERRANO | ADDRESS ON FILE |
| CATALINA MARZAN MELENDEZ | ADDRESS ON FILE |
| CATALINA MATOS MERCED | ADDRESS ON FILE |
| CATALINA MEDINA SERRANO | ADDRESS ON FILE |
| CATALINA MEJIAS DE LA TORRE | ADDRESS ON FILE |
| CATALINA MEJIAS DE LA TORRE | ADDRESS ON FILE |
| CATALINA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CATALINA MERCED DE MONTANEZ | ADDRESS ON FILE |
| CATALINA MONGE MORALES | ADDRESS ON FILE |
| CATALINA MORALES DIAZ | ADDRESS ON FILE |
| CATALINA MORALES SANTIAGO | ADDRESS ON FILE |
| CATALINA MUNIZ MENDEZ | ADDRESS ON FILE |
| CATALINA NAVARRO RAMOS | ADDRESS ON FILE |
| CATALINA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| CATALINA NEGRON NEGRON | ADDRESS ON FILE |
| CATALINA NOGUERAS GUTIERRE | ADDRESS ON FILE |
| CATALINA OCASIO DE GUZMAN | ADDRESS ON FILE |
| CATALINA OCASIO DIAZ | ADDRESS ON FILE |
| CATALINA ORAMAS RUIZ | ADDRESS ON FILE |
| CATALINA ORAMAS RUIZ | ADDRESS ON FILE |
| CATALINA ORTIZ ESCALERA | ADDRESS ON FILE |
| CATALINA ORTIZ GARCIA | ADDRESS ON FILE |
| CATALINA ORTIZ RIVERA | ADDRESS ON FILE |
| CATALINA ORTIZ VEGA | ADDRESS ON FILE |
| CATALINA PACHECO CORTES | ADDRESS ON FILE |
| CATALINA PEREIRA MALDONADO | ADDRESS ON FILE |
| CATALINA PEREIRA MALDONADO | ADDRESS ON FILE |
| CATALINA PEREIRA MALDONADO | ADDRESS ON FILE |
| CATALINA PEREIRA VELEZ | ADDRESS ON FILE |
| CATALINA PEREIRA VELEZ | ADDRESS ON FILE |
| CATALINA PEREZ CAMPOS | ADDRESS ON FILE |
| CATALINA PEREZ CAMPOS | ADDRESS ON FILE |
| CATALINA PEREZ COTTO | ADDRESS ON FILE |
| CATALINA PIERLUISSI SOTO | ADDRESS ON FILE |
| CATALINA RAMOS ALVAREZ | ADDRESS ON FILE |
| CATALINA RAMOS ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALINA RAMOS MELENDEZ | ADDRESS ON FILE |
| CATALINA RENTAS MARTINEZ | ADDRESS ON FILE |
| CATALINA REYES OLIVERAS | ADDRESS ON FILE |
| CATALINA REYES RIVERA | ADDRESS ON FILE |
| CATALINA REYNES VICENS | ADDRESS ON FILE |
| CATALINA RIVAS FONTANEZ | ADDRESS ON FILE |
| CATALINA RIVAS FONTANEZ | ADDRESS ON FILE |
| CATALINA RIVAS RIVERA | ADDRESS ON FILE |
| CATALINA RIVERA CLAUDIO | ADDRESS ON FILE |
| CATALINA RIVERA DE COLON | ADDRESS ON FILE |
| CATALINA RIVERA DE COLON | ADDRESS ON FILE |
| CATALINA RIVERA GALARZA | ADDRESS ON FILE |
| CATALINA RIVERA GARCIA | ADDRESS ON FILE |
| CATALINA RIVERA MARTINEZ | ADDRESS ON FILE |
| CATALINA RIVERA MARTINEZ | ADDRESS ON FILE |
| CATALINA RIVERA MARTINEZ | ADDRESS ON FILE |
| CATALINA RIVERA NEGRON | ADDRESS ON FILE |
| CATALINA RIVERA VILLEGAS | ADDRESS ON FILE |
| CATALINA RODRIGUEZ ANAYA | ADDRESS ON FILE |
| CATALINA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CATALINA RODRIGUEZ NERIS | ADDRESS ON FILE |
| CATALINA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| CATALINA RODRIGUEZ RODZ | ADDRESS ON FILE |
| CATALINA RODRIGUEZ SALGADO | ADDRESS ON FILE |
| CATALINA RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| CATALINA RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| CATALINA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CATALINA RODRIGUEZ TORO | ADDRESS ON FILE |
| CATALINA RODRIGUEZ TORO | ADDRESS ON FILE |
| CATALINA RODRIGUEZ TORO | ADDRESS ON FILE |
| CATALINA RODRIGUEZ VELAZQU | ADDRESS ON FILE |
| CATALINA RODRIGUEZ VELAZQU | ADDRESS ON FILE |
| CATALINA RODRIGUEZ VELAZQU | ADDRESS ON FILE |
| CATALINA ROHENA RIVERA | ADDRESS ON FILE |
| CATALINA ROLON JIMENEZ | ADDRESS ON FILE |
| CATALINA ROMERO PEREZ | ADDRESS ON FILE |
| CATALINA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| CATALINA ROSADO SANTIAGO | ADDRESS ON FILE |
| CATALINA ROSARIO | ADDRESS ON FILE |
| CATALINA ROSARIO DAVILA | ADDRESS ON FILE |
| CATALINA ROSARIO DAVILA | ADDRESS ON FILE |
| CATALINA ROSARIO MERCADO | ADDRESS ON FILE |
| CATALINA ROSARIO MERCADO | ADDRESS ON FILE |
| CATALINA ROSARIO MERCADO | ADDRESS ON FILE |
| CATALINA ROSARIO RAMOS | ADDRESS ON FILE |
| CATALINA ROSARIO SANTOS | ADDRESS ON FILE |
| CATALINA ROSARIO SANTOS | ADDRESS ON FILE |
| CATALINA ROSARIO SANTOS | ADDRESS ON FILE |
| CATALINA ROSARIO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALINA S COLON ROMAN | ADDRESS ON FILE |
| CATALINA SALGADO HERNANDEZ | ADDRESS ON FILE |
| CATALINA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CATALINA SANCHEZ MURIEL | ADDRESS ON FILE |
| CATALINA SANTA ROLON | ADDRESS ON FILE |
| CATALINA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CATALINA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE |
| CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE |
| CATALINA SERRANO SERRANO | ADDRESS ON FILE |
| CATALINA SILVA MADERA | ADDRESS ON FILE |
| CATALINA SILVA MADERA | ADDRESS ON FILE |
| CATALINA SILVA RIVERA | ADDRESS ON FILE |
| CATALINA SOTOMAYOR MARTINEZ | ADDRESS ON FILE |
| CATALINA TORRES SANTIAGO | ADDRESS ON FILE |
| CATALINA TROCHE RODRIGUEZ | ADDRESS ON FILE |
| CATALINA U PICO PIZA | ADDRESS ON FILE |
| CATALINA VALCARCEL CORTIJO | ADDRESS ON FILE |
| CATALINA VARGAS BONILLA | ADDRESS ON FILE |
| CATALINA VARGAS ROBLES | ADDRESS ON FILE |
| CATALINA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| CATALINA VAZQUEZ ARCE | ADDRESS ON FILE |
| CATALINA VAZQUEZ DONES | ADDRESS ON FILE |
| CATALINA VAZQUEZ NAVARRO | ADDRESS ON FILE |
| CATALINA VAZQUEZ NAVARRO | ADDRESS ON FILE |
| CATALINA VEGA MIRANDA | ADDRESS ON FILE |
| CATALINA VEGA RODRIGUEZ | ADDRESS ON FILE |
| CATALINA VEGA RODRIGUEZ | ADDRESS ON FILE |
| CATALINA VELAZQUEZ TORRES | ADDRESS ON FILE |
| CATALINA VIDAL MALDONADO | ADDRESS ON FILE |
| CATALINA VILLEGAS TRINIDAD | ADDRESS ON FILE |
| CATALINA ZAYAS SANTA | ADDRESS ON FILE |
| CATALINO ACEVEDO CORTES | ADDRESS ON FILE |
| CATALINO ADORNO VIERA | ADDRESS ON FILE |
| CATALINO ALVARADO SANTIAGO | ADDRESS ON FILE |
| CATALINO ANDINO GONZALEZ | ADDRESS ON FILE |
| CATALINO APONTE BERRIOS | ADDRESS ON FILE |
| CATALINO APONTES BERRIOS | ADDRESS ON FILE |
| CATALINO AVILES AVILES | ADDRESS ON FILE |
| CATALINO BABILONIA RIVERA | ADDRESS ON FILE |
| CATALINO CAMARERO PEREZ | ADDRESS ON FILE |
| CATALINO CARMONA DOMINGUEZ | ADDRESS ON FILE |
| CATALINO CARMONA RIVERA | ADDRESS ON FILE |
| CATALINO COSME ROSADO | ADDRESS ON FILE |
| CATALINO COSME ROSADO | ADDRESS ON FILE |
| CATALINO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CATALINO DELGADO LOZADA | ADDRESS ON FILE |
| CATALINO FEBUS FEBUS | ADDRESS ON FILE |
| CATALINO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALINO FIGUEROA | ADDRESS ON FILE |
| CATALINO FIGUEROA ANDINO | ADDRESS ON FILE |
| CATALINO FIGUEROA FONTANEZ | ADDRESS ON FILE |
| CATALINO FIGUEROA ORTIZ | ADDRESS ON FILE |
| CATALINO FRANCO CALDERON | ADDRESS ON FILE |
| CATALINO GARCIA AROCHO | ADDRESS ON FILE |
| CATALINO GARCIA GONZALEZ | ADDRESS ON FILE |
| CATALINO GONZALEZ RIVERA | ADDRESS ON FILE |
| CATALINO GONZALEZ VEGA | ADDRESS ON FILE |
| CATALINO GONZALEZ VERA | ADDRESS ON FILE |
| CATALINO JESUS | ADDRESS ON FILE |
| CATALINO JESUS FIGUEROA | ADDRESS ON FILE |
| CATALINO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| CATALINO MALDONADO DAVILA | ADDRESS ON FILE |
| CATALINO MALDONADO GREEN | ADDRESS ON FILE |
| CATALINO MARRERO MARTINEZ | ADDRESS ON FILE |
| CATALINO MARTINEZ MEDIN | ADDRESS ON FILE |
| CATALINO MUNOZ FLORES | ADDRESS ON FILE |
| CATALINO NIEVES GOIRE | ADDRESS ON FILE |
| CATALINO ORTIZ CORREA | ADDRESS ON FILE |
| CATALINO ORTIZ GONZALEZ | ADDRESS ON FILE |
| CATALINO ORTIZ L NO APELLIDO | ADDRESS ON FILE |
| CATALINO PEREZ MENDEZ | ADDRESS ON FILE |
| CATALINO RAMOS JURADO | ADDRESS ON FILE |
| CATALINO RAMOS JURADO | ADDRESS ON FILE |
| CATALINO REYES VELAZQUEZ | ADDRESS ON FILE |
| CATALINO RIVERA ALERS | ADDRESS ON FILE |
| CATALINO RIVERA RIVERA | ADDRESS ON FILE |
| CATALINO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CATALINO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CATALINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CATALINO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CATALINO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CATALINO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CATALINO ROJAS SERRANO | ADDRESS ON FILE |
| CATALINO ROSA ORTIZ | ADDRESS ON FILE |
| CATALINO ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| CATALINO SANCHEZ RIVERA | ADDRESS ON FILE |
| CATALINO SANCHEZ RIVERA | ADDRESS ON FILE |
| CATALINO SOTO HESTRES | ADDRESS ON FILE |
| CATALINO TORRES DIAZ | ADDRESS ON FILE |
| CATALINO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| CATALINO VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| CATALINO VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| CATALINO VELAZQUEZ MORALES | ADDRESS ON FILE |
| CATALINO VELAZQUEZ MORALEZ | ADDRESS ON FILE |
| CATELYN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CATHERIN LUGO RODRIGUEZ | ADDRESS ON FILE |
| CATHERINA RIVERA COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINA RIVERA COLLAZO | ADDRESS ON FILE |
| CATHERINE ACOSTA COLON | ADDRESS ON FILE |
| CATHERINE ACOSTA PADILLA | ADDRESS ON FILE |
| CATHERINE ADDARICH RAMOS | ADDRESS ON FILE |
| CATHERINE ALVAREZ GALINDEZ | ADDRESS ON FILE |
| CATHERINE ALVAREZ GALINDEZ | ADDRESS ON FILE |
| CATHERINE ALVAREZ TORRES | ADDRESS ON FILE |
| CATHERINE ALVAREZ VIERA | ADDRESS ON FILE |
| CATHERINE AMADEO RAMOS | ADDRESS ON FILE |
| CATHERINE CABRERA CRUZ | ADDRESS ON FILE |
| CATHERINE CAMARA CABAN | ADDRESS ON FILE |
| CATHERINE CARDONA SOTO | ADDRESS ON FILE |
| CATHERINE CARDONA SOTO | ADDRESS ON FILE |
| CATHERINE CLASSEN JIMENEZ | ADDRESS ON FILE |
| CATHERINE COLBERG PEREZ | ADDRESS ON FILE |
| CATHERINE COLON DIAZ | ADDRESS ON FILE |
| CATHERINE CORTES ALVAREZ | ADDRESS ON FILE |
| CATHERINE D COLON MONROIG | ADDRESS ON FILE |
| CATHERINE D COLON MONROIG | ADDRESS ON FILE |
| CATHERINE D MAC CORMICK | ADDRESS ON FILE |
| CATHERINE DELGADO DOMINGUEZ | ADDRESS ON FILE |
| CATHERINE DELGADO PEREZ | ADDRESS ON FILE |
| CATHERINE E SALVA ENCARNACION | ADDRESS ON FILE |
| CATHERINE ENCARNACION PLUGUEZ | ADDRESS ON FILE |
| CATHERINE F FIGUEROA GONZALEZ | ADDRESS ON FILE |
| CATHERINE F REYES MARIN | ADDRESS ON FILE |
| CATHERINE F REYES MARIN | ADDRESS ON FILE |
| CATHERINE F REYES MARIN | ADDRESS ON FILE |
| CATHERINE F RODRIGUEZ | ADDRESS ON FILE |
| CATHERINE FIGUEROA CACERES | ADDRESS ON FILE |
| CATHERINE FIGUEROA RIVERA | ADDRESS ON FILE |
| CATHERINE FRED PEREZ | ADDRESS ON FILE |
| CATHERINE GARCIA CORREA | ADDRESS ON FILE |
| CATHERINE GUZMAN | ADDRESS ON FILE |
| CATHERINE HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CATHERINE I ORTIZ GOMEZ | ADDRESS ON FILE |
| CATHERINE I ORTIZ GOMEZ | ADDRESS ON FILE |
| CATHERINE LEON CRUZ | ADDRESS ON FILE |
| CATHERINE LOPEZ MALDONADO | ADDRESS ON FILE |
| CATHERINE LOPEZ MALDONADO | ADDRESS ON FILE |
| CATHERINE LOPEZ NEGRON | ADDRESS ON FILE |
| CATHERINE LOPEZ NOLASCO | ADDRESS ON FILE |
| CATHERINE M CRUZ ELENDEZ | ADDRESS ON FILE |
| CATHERINE M ORTIZ LAPIERRE | ADDRESS ON FILE |
| CATHERINE MARIE BRUNELLE CURET | ADDRESS ON FILE |
| CATHERINE MEDINA RIVERA | ADDRESS ON FILE |
| CATHERINE MEDINA SANTIAGO | ADDRESS ON FILE |
| CATHERINE ORTIZ MARTINEZ | ADDRESS ON FILE |
| CATHERINE PAGAN FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CATHERINE RAMOS RIOS | ADDRESS ON FILE |
| CATHERINE RIVERA FEBLES | ADDRESS ON FILE |
| CATHERINE RIVERA LEDESMA | ADDRESS ON FILE |
| CATHERINE RIVERA LEDESMA | ADDRESS ON FILE |
| CATHERINE ROMAN MELENDEZ | ADDRESS ON FILE |
| CATHERINE ROSA RODRIGUEZ | ADDRESS ON FILE |
| CATHERINE SALICRUP SANTAELLA | ADDRESS ON FILE |
| CATHERINE SANTANA BURGOS | ADDRESS ON FILE |
| CATHERINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CATHERINE SIMON RODRIGUEZ | ADDRESS ON FILE |
| CATHERINE SIMONOFF MALDONADO | ADDRESS ON FILE |
| CATHERINE SIMONOFF MALDONADO | ADDRESS ON FILE |
| CATHERINE STEIDEL MONTES | ADDRESS ON FILE |
| CATHERINE TORRES BONILLA | ADDRESS ON FILE |
| CATHERINE TRUJILLO BRACERO | ADDRESS ON FILE |
| CATHERINE VEGA AYALA | ADDRESS ON FILE |
| CATHERINE VEGA RODRIGUEZ | ADDRESS ON FILE |
| CATHERINE VELANDIA COLON | ADDRESS ON FILE |
| CATHERINE Y GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CATHERINE Y PEREZ MARRERO | ADDRESS ON FILE |
| CATHIA GUADALUPECORT ES | ADDRESS ON FILE |
| CATHIA L AGUILU LOPEZ | ADDRESS ON FILE |
| CATHY CARTAGENA SANTIAGO | ADDRESS ON FILE |
| CATHY CARTAGENA SANTIAGO | ADDRESS ON FILE |
| CATHY M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CATHY NEGRON HERNANDEZ | ADDRESS ON FILE |
| CATHY NEGRON HERNANDEZ | ADDRESS ON FILE |
| CATHY PINERO CAMACHO | ADDRESS ON FILE |
| CATHY RIVERA CARTAGENA | ADDRESS ON FILE |
| CATHY V RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CATHY VALENTIN MONTILLA | ADDRESS ON FILE |
| CATHY VALENTIN MONTILLA | ADDRESS ON FILE |
| CATHY VALENTIN MONTILLA | ADDRESS ON FILE |
| CATIAYARI JESUS GONZALEZ | ADDRESS ON FILE |
| CATILINER NIEVES ALVARADO | ADDRESS ON FILE |
| CATIMAR LEON TORRES | ADDRESS ON FILE |
| CATIRIA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CATY J COTTO GONZALEZ | ADDRESS ON FILE |
| CAUSSADE R RIVERACARLOS | ADDRESS ON FILE |
| CAUSSADE R RIVERACARLOS | ADDRESS ON FILE |
| CAXANDRA OTERO GONZALEZ | ADDRESS ON FILE |
| CAXANDRA OTERO GONZALEZ | ADDRESS ON FILE |
| CAXANDRA OTERO GONZALEZ | ADDRESS ON FILE |
| CAYETANA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CAYETANO COTTO MORALES | ADDRESS ON FILE |
| CAYETANO CRUZ CRUZ | ADDRESS ON FILE |
| CAYETANO CRUZ MULERO | ADDRESS ON FILE |
| CAYETANO DROUYN MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAYETANO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| CAYETANO QUINONES CRUZ | ADDRESS ON FILE |
| CAYETANO RIVERA CARABALLO | ADDRESS ON FILE |
| CAYETANO RODRIGUEZ TRINI | ADDRESS ON FILE |
| CAYETANO TORRES MARTINEZ | ADDRESS ON FILE |
| CECIANNE RAMOS SANTIAGO | ADDRESS ON FILE |
| CECIIO MORALES RIVERA | ADDRESS ON FILE |
| CECILE BERNICE CONDE GONZA | ADDRESS ON FILE |
| CECILE DANIELSEN MORALES | ADDRESS ON FILE |
| CECILE I CORREA MATOS | ADDRESS ON FILE |
| CECILE I CORREA MATOS | ADDRESS ON FILE |
| CECILE P MARTINS BOUGER ORTIZ | ADDRESS ON FILE |
| CECILE P MARTINS BOUGER ORTIZ | ADDRESS ON FILE |
| CECILE PARMENTIER MEYENBERGER | ADDRESS ON FILE |
| CECILE TIRADO SOTO | ADDRESS ON FILE |
| CECILE TIRADO SOTO | ADDRESS ON FILE |
| CECILE TIRADO SOTO | ADDRESS ON FILE |
| CECILE TIRADO SOTO | ADDRESS ON FILE |
| CECILIA A CRUET LAMBOGLIA | ADDRESS ON FILE |
| CECILIA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| CECILIA ACEVEDO ORAMA | ADDRESS ON FILE |
| CECILIA ALAMO RIVERA | ADDRESS ON FILE |
| CECILIA ALICEA MILLAN | ADDRESS ON FILE |
| CECILIA ALMESTICA CRUZ | ADDRESS ON FILE |
| CECILIA ALMESTICA CRUZ | ADDRESS ON FILE |
| CECILIA ALMODOVAR SERRANO | ADDRESS ON FILE |
| CECILIA ALVAREZ OCASIO | ADDRESS ON FILE |
| CECILIA ALVAREZ OCASIO | ADDRESS ON FILE |
| CECILIA AMILL COLON | ADDRESS ON FILE |
| CECILIA ARENA LITARDO | ADDRESS ON FILE |
| CECILIA ARZOLA VEGA | ADDRESS ON FILE |
| CECILIA AYALA CASTRO | ADDRESS ON FILE |
| CECILIA BARBOSA RIVERA | ADDRESS ON FILE |
| CECILIA BARBOSA RIVERA | ADDRESS ON FILE |
| CECILIA BARBOSA RIVERA | ADDRESS ON FILE |
| CECILIA BARBOSA VELEZ | ADDRESS ON FILE |
| CECILIA BONILLA GONZALEZ | ADDRESS ON FILE |
| CECILIA BRUNO ROSARIO | ADDRESS ON FILE |
| CECILIA C RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CECILIA CARABALLO PEREZ | ADDRESS ON FILE |
| CECILIA CARRERO PEREA | ADDRESS ON FILE |
| CECILIA CARRERO PEREA | ADDRESS ON FILE |
| CECILIA CARRION ALOMAR | ADDRESS ON FILE |
| CECILIA CASTRO DIAZ | ADDRESS ON FILE |
| CECILIA CATALA FRANCESCHINI | ADDRESS ON FILE |
| CECILIA CATALA FRANCESHINI | ADDRESS ON FILE |
| CECILIA CENTENO GONZALEZ | ADDRESS ON FILE |
| CECILIA CEPERO LUGO | ADDRESS ON FILE |
| CECILIA CHICLANA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| CECILIA COLLADO RIVERA | ADDRESS ON FILE |
| CECILIA COLLAZO RIVERA | ADDRESS ON FILE |
| CECILIA CORDERO SANTIAGO | ADDRESS ON FILE |
| CECILIA COTTO AYALA | ADDRESS ON FILE |
| CECILIA COTTO AYALA | ADDRESS ON FILE |
| CECILIA CRESPO BONET | ADDRESS ON FILE |
| CECILIA CRUZ CRUZ | ADDRESS ON FILE |
| CECILIA CRUZ CRUZ | ADDRESS ON FILE |
| CECILIA CRUZ DAVILA | ADDRESS ON FILE |
| CECILIA CRUZ GOMEZ | ADDRESS ON FILE |
| CECILIA CRUZ PEREZ | ADDRESS ON FILE |
| CECILIA D ROSARIO MELENDEZ | ADDRESS ON FILE |
| CECILIA D TORRES FLORES | ADDRESS ON FILE |
| CECILIA DE LEON SANCHEZ | ADDRESS ON FILE |
| CECILIA DE LEON SANCHEZ | ADDRESS ON FILE |
| CECILIA DE LEON SANCHEZ | ADDRESS ON FILE |
| CECILIA DEL VALLE | ADDRESS ON FILE |
| CECILIA DEL VALLE | ADDRESS ON FILE |
| CECILIA DELGADO GONZALEZ | ADDRESS ON FILE |
| CECILIA DERAS VAZQUEZ | ADDRESS ON FILE |
| CECILIA DIAZ RIVERA | ADDRESS ON FILE |
| CECILIA DIAZ VIERA | ADDRESS ON FILE |
| CECILIA DUQUELA | ADDRESS ON FILE |
| CECILIA ESCALANTE SANTIAGO | ADDRESS ON FILE |
| CECILIA ESCRIBANO SANCHEZ | ADDRESS ON FILE |
| CECILIA ESCRIBANO SANCHEZ | ADDRESS ON FILE |
| CECILIA ESPADA ACEVEDO | ADDRESS ON FILE |
| CECILIA FELICIANO AVILES | ADDRESS ON FILE |
| CECILIA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CECILIA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CECILIA FIGUEROA FIGUER | ADDRESS ON FILE |
| CECILIA FIGUEROA FIGUER | ADDRESS ON FILE |
| CECILIA FILOMENO FUENTES | ADDRESS ON FILE |
| CECILIA FILOMENO FUENTES | ADDRESS ON FILE |
| CECILIA FLORES GONZALEZ | ADDRESS ON FILE |
| CECILIA FLORES ROSA | ADDRESS ON FILE |
| CECILIA FLORES ROSA | ADDRESS ON FILE |
| CECILIA FRANCO GARCIA | ADDRESS ON FILE |
| CECILIA GALINDEZ MERCADO | ADDRESS ON FILE |
| CECILIA GARCIA GARCIA | ADDRESS ON FILE |
| CECILIA GARCIA GONZALEZ | ADDRESS ON FILE |
| CECILIA GARCIA LAUREANO | ADDRESS ON FILE |
| CECILIA GARCIA TORRES | ADDRESS ON FILE |
| CECILIA GONZALEZ | ADDRESS ON FILE |
| CECILIA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| CECILIA GONZALEZ SOTO | ADDRESS ON FILE |
| CECILIA HERNANDEZ FALU | ADDRESS ON FILE |
| CECILIA HERNANDEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA I HDEZ HDEZ | ADDRESS ON FILE |
| CECILIA J JAMES AUDAIN | ADDRESS ON FILE |
| CECILIA J VELEZ CRUZ | ADDRESS ON FILE |
| CECILIA JAMES SOTO | ADDRESS ON FILE |
| CECILIA JESUS ROSA | ADDRESS ON FILE |
| CECILIA JIMENEZ GARCIA | ADDRESS ON FILE |
| CECILIA KILGORE LOPEZ | ADDRESS ON FILE |
| CECILIA L QUINONES DIAZ | ADDRESS ON FILE |
| CECILIA LEBRON LABOY | ADDRESS ON FILE |
| CECILIA LEON MALDONADO | ADDRESS ON FILE |
| CECILIA LLANOS VEGA | ADDRESS ON FILE |
| CECILIA LOPEZ DELGADO | ADDRESS ON FILE |
| CECILIA LOPEZ LOPEZ | ADDRESS ON FILE |
| CECILIA LOPEZ LOPEZ | ADDRESS ON FILE |
| CECILIA LOPEZ PEREZ | ADDRESS ON FILE |
| CECILIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CECILIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CECILIA LOPEZ SANTANA | ADDRESS ON FILE |
| CECILIA LOPEZ SANTIAGO | ADDRESS ON FILE |
| CECILIA LOPEZ SERRANO | ADDRESS ON FILE |
| CECILIA LUGO OLIVERA | ADDRESS ON FILE |
| CECILIA M DIAZ NUNEZ | ADDRESS ON FILE |
| CECILIA M HIDALGO GONZALEZ | ADDRESS ON FILE |
| CECILIA M RUIZ DONATE | ADDRESS ON FILE |
| CECILIA MALDONADO CRUZ | ADDRESS ON FILE |
| CECILIA MALDONADO CRUZ | ADDRESS ON FILE |
| CECILIA MALDONADO QUINONES | ADDRESS ON FILE |
| CECILIA MARQUEZ DIAZ | ADDRESS ON FILE |
| CECILIA MARTINEZ MORALES | ADDRESS ON FILE |
| CECILIA MATOS QUINONES | ADDRESS ON FILE |
| CECILIA MEDINA NIEVES | ADDRESS ON FILE |
| CECILIA MELENDEZ CENTENO | ADDRESS ON FILE |
| CECILIA MELENDEZ PEREZ | ADDRESS ON FILE |
| CECILIA MENDEZ CANALES | ADDRESS ON FILE |
| CECILIA MIRANDA RIVERA | ADDRESS ON FILE |
| CECILIA MOJICA MOJICA | ADDRESS ON FILE |
| CECILIA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| CECILIA MONTANEZ CASADO | ADDRESS ON FILE |
| CECILIA MONTANEZ CASADO | ADDRESS ON FILE |
| CECILIA MONTANEZ CASADO | ADDRESS ON FILE |
| CECILIA MORALES ORTIZ | ADDRESS ON FILE |
| CECILIA MORALES ORTIZ | ADDRESS ON FILE |
| CECILIA NADAL PACHOT | ADDRESS ON FILE |
| CECILIA NAVARRO SANCHEZ | ADDRESS ON FILE |
| CECILIA NEGRON BAEZ | ADDRESS ON FILE |
| CECILIA NEGRON RIVERA | ADDRESS ON FILE |
| CECILIA NEGRON TALAVERA | ADDRESS ON FILE |
| CECILIA NIEVES CORTES | ADDRESS ON FILE |
| CECILIA NIEVES CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA NIEVES DELGADO | ADDRESS ON FILE |
| CECILIA ORTEGA SANTOS | ADDRESS ON FILE |
| CECILIA ORTIZ DIAZ | ADDRESS ON FILE |
| CECILIA ORTIZ DIAZ | ADDRESS ON FILE |
| CECILIA ORTIZ JIMENEZ | ADDRESS ON FILE |
| CECILIA PABON GARCIA | ADDRESS ON FILE |
| CECILIA PADILLA MARTINEZ | ADDRESS ON FILE |
| CECILIA PAGAN SALOME | ADDRESS ON FILE |
| CECILIA PAGAN SALOME | ADDRESS ON FILE |
| CECILIA PENA RUIZ | ADDRESS ON FILE |
| CECILIA PENA RUIZ | ADDRESS ON FILE |
| CECILIA PEREZ CRUZ | ADDRESS ON FILE |
| CECILIA PEREZ GARCIA | ADDRESS ON FILE |
| CECILIA PEREZ JESUS | ADDRESS ON FILE |
| CECILIA PEREZ MARRERO | ADDRESS ON FILE |
| CECILIA PEREZ MARTINEZ | ADDRESS ON FILE |
| CECILIA PEREZ RAMOS | ADDRESS ON FILE |
| CECILIA PEREZ RAMOS | ADDRESS ON FILE |
| CECILIA PEREZ TORRES | ADDRESS ON FILE |
| CECILIA PEREZ TORRES | ADDRESS ON FILE |
| CECILIA PIZARRO MORALES | ADDRESS ON FILE |
| CECILIA PRINCIPE SANTIAGO | ADDRESS ON FILE |
| CECILIA QUINONES DE VERA | ADDRESS ON FILE |
| CECILIA QUINONES ORTIZ | ADDRESS ON FILE |
| CECILIA QUINONES VERA | ADDRESS ON FILE |
| CECILIA QUINTANA TOLEDO | ADDRESS ON FILE |
| CECILIA RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CECILIA RAMIREZ JURADO | ADDRESS ON FILE |
| CECILIA RAMOS FELICIANO | ADDRESS ON FILE |
| CECILIA RAMOS MOTA | ADDRESS ON FILE |
| CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CECILIA RAMOS VAZQUEZ | ADDRESS ON FILE |
| CECILIA RAMOS VAZQUEZ | ADDRESS ON FILE |
| CECILIA RAMOS VELEZ | ADDRESS ON FILE |
| CECILIA REYES OCASIO | ADDRESS ON FILE |
| CECILIA REYES ROSARIO | ADDRESS ON FILE |
| CECILIA RIOS MALDONADO | ADDRESS ON FILE |
| CECILIA RIVERA | ADDRESS ON FILE |
| CECILIA RIVERA BUTLER | ADDRESS ON FILE |
| CECILIA RIVERA BUTLER | ADDRESS ON FILE |
| CECILIA RIVERA COLON | ADDRESS ON FILE |
| CECILIA RIVERA GARCIA | ADDRESS ON FILE |
| CECILIA RIVERA LEON | ADDRESS ON FILE |
| CECILIA RIVERA LEON | ADDRESS ON FILE |
| CECILIA RIVERA MORALES | ADDRESS ON FILE |
| CECILIA RIVERA MORALES | ADDRESS ON FILE |
| CECILIA RIVERA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA RIVERA RAMOS | ADDRESS ON FILE |
| CECILIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CECILIA RIVERA SOLIVAN | ADDRESS ON FILE |
| CECILIA RIVERA TOLEDO | ADDRESS ON FILE |
| CECILIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| CECILIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| CECILIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| CECILIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| CECILIA ROBLES CENTENO | ADDRESS ON FILE |
| CECILIA RODRIGUEZ ABELLE | ADDRESS ON FILE |
| CECILIA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| CECILIA RODRIGUEZ VEGA | ADDRESS ON FILE |
| CECILIA ROLDAN CUADRADO | ADDRESS ON FILE |
| CECILIA ROLDAN CUADRADO | ADDRESS ON FILE |
| CECILIA ROLON VIDAL | ADDRESS ON FILE |
| CECILIA ROSA CRUZ | ADDRESS ON FILE |
| CECILIA ROSA CRUZ | ADDRESS ON FILE |
| CECILIA ROSA CRUZ | ADDRESS ON FILE |
| CECILIA ROSARIO PABON | ADDRESS ON FILE |
| CECILIA ROSARIO PABON | ADDRESS ON FILE |
| CECILIA ROSARIO PABON | ADDRESS ON FILE |
| CECILIA ROSARIO PABON | ADDRESS ON FILE |
| CECILIA RUIZ | ADDRESS ON FILE |
| CECILIA RUIZ | ADDRESS ON FILE |
| CECILIA RUIZ GOMEZ | ADDRESS ON FILE |
| CECILIA RUIZ PEREZ | ADDRESS ON FILE |
| CECILIA RUIZ PEREZ | ADDRESS ON FILE |
| CECILIA RUIZ TORRES | ADDRESS ON FILE |
| CECILIA RUIZ TORRES | ADDRESS ON FILE |
| CECILIA SALDANA GONZALEZ | ADDRESS ON FILE |
| CECILIA SALDANA GONZALEZ | ADDRESS ON FILE |
| CECILIA SALDANA GONZALEZ | ADDRESS ON FILE |
| CECILIA SALDANA GONZALEZ | ADDRESS ON FILE |
| CECILIA SAMO PIZARRO | ADDRESS ON FILE |
| CECILIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CECILIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CECILIA SANCHEZ GUZMAN | ADDRESS ON FILE |
| CECILIA SANCHEZ NEGRON | ADDRESS ON FILE |
| CECILIA SANCHEZ NEGRON | ADDRESS ON FILE |
| CECILIA SANCHEZ ROBLES | ADDRESS ON FILE |
| CECILIA SANCHEZ RUIZ | ADDRESS ON FILE |
| CECILIA SANJURJO PIMENTEL | ADDRESS ON FILE |
| CECILIA SANTANA GONZALEZ | ADDRESS ON FILE |
| CECILIA SANTIAGO CORDERO | ADDRESS ON FILE |
| CECILIA SANTIAGO LOPEZ | ADDRESS ON FILE |
| CECILIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CECILIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CECILIA SANTIAGO TRICOCHE | ADDRESS ON FILE |
| CECILIA SANTOS CARABALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA SANTOS GUZMAN | ADDRESS ON FILE |
| CECILIA SANTOS RIOS | ADDRESS ON FILE |
| CECILIA SILVA SANTOS | ADDRESS ON FILE |
| CECILIA SOLIS PIZARRO | ADDRESS ON FILE |
| CECILIA SUAREZ COLON | ADDRESS ON FILE |
| CECILIA T SANTIAGO SALINAS | ADDRESS ON FILE |
| CECILIA TORRES ALOMAR | ADDRESS ON FILE |
| CECILIA TORRES ALOMAR | ADDRESS ON FILE |
| CECILIA TORRES CORA | ADDRESS ON FILE |
| CECILIA TORRES NIEVES | ADDRESS ON FILE |
| CECILIA TORRES REYES | ADDRESS ON FILE |
| CECILIA TORRES REYES | ADDRESS ON FILE |
| CECILIA TORRES REYES | ADDRESS ON FILE |
| CECILIA TORRES RIVERA | ADDRESS ON FILE |
| CECILIA TORRES RIVERA | ADDRESS ON FILE |
| CECILIA TRUJILLO RIVERA | ADDRESS ON FILE |
| CECILIA TRUJILLO RIVERA | ADDRESS ON FILE |
| CECILIA V IRIZARRY ANDINO | ADDRESS ON FILE |
| CECILIA V IRIZARRY ANDINO | ADDRESS ON FILE |
| CECILIA VALENTIN ARZOLA | ADDRESS ON FILE |
| CECILIA VALENTIN OCASIO | ADDRESS ON FILE |
| CECILIA VALENTIN VALENTIN | ADDRESS ON FILE |
| CECILIA VAZQUEZ BONILLA | ADDRESS ON FILE |
| CECILIA VAZQUEZ BONILLA | ADDRESS ON FILE |
| CECILIA VAZQUEZ ROMAN | ADDRESS ON FILE |
| CECILIA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| CECILIA VELAZQUEZ SERRANO | ADDRESS ON FILE |
| CECILIA VENTURA VALENTIN | ADDRESS ON FILE |
| CECILIA VENTURA VALENTIN | ADDRESS ON FILE |
| CECILIA VILLEGAS BARRETO | ADDRESS ON FILE |
| CECILIA VILLEGAS BARRETO | ADDRESS ON FILE |
| CECILIA VILLEGAS BARRETO | ADDRESS ON FILE |
| CECILIA VILLEGAS VILLEGAS | ADDRESS ON FILE |
| CECILIA VINAS LOPEZ | ADDRESS ON FILE |
| CECILIANA MARTINEZ LOPEZ | ADDRESS ON FILE |
| CECILIO ACEVEDO ORAMA | ADDRESS ON FILE |
| CECILIO ALICEA ALICEA | ADDRESS ON FILE |
| CECILIO ALMONTE CAPELLAN | ADDRESS ON FILE |
| CECILIO ALVARADO ROSARIO | ADDRESS ON FILE |
| CECILIO ALVAREZ DE JESUS | ADDRESS ON FILE |
| CECILIO ALVAREZ DE JESUS | ADDRESS ON FILE |
| CECILIO ALVAREZ GONZALE | ADDRESS ON FILE |
| CECILIO ATANACIO ROJAS | ADDRESS ON FILE |
| CECILIO ATANACIO ROJAS | ADDRESS ON FILE |
| CECILIO AYALA FIGUEROA | ADDRESS ON FILE |
| CECILIO BAEZ CARMONA | ADDRESS ON FILE |
| CECILIO BURGOS BURGOS | ADDRESS ON FILE |
| CECILIO CALDERON VELAZQUEZ | ADDRESS ON FILE |
| CECILIO CALDERON VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIO CANALES CARRASQUILLO | ADDRESS ON FILE |
| CECILIO CANDELARIO RIVE | ADDRESS ON FILE |
| CECILIO CANDELARIO RIVE | ADDRESS ON FILE |
| CECILIO CARRASQUILLO PADILLA | ADDRESS ON FILE |
| CECILIO CASANOVA PERAZA | ADDRESS ON FILE |
| CECILIO CASANOVA VELAZQUEZ | ADDRESS ON FILE |
| CECILIO CASTRO BENITEZ | ADDRESS ON FILE |
| CECILIO CASTRO BENITEZ | ADDRESS ON FILE |
| CECILIO CASTRO TORRES | ADDRESS ON FILE |
| CECILIO CINTRON LABOY | ADDRESS ON FILE |
| CECILIO COLLAZO RIVERA | ADDRESS ON FILE |
| CECILIO COLON CRUZ | ADDRESS ON FILE |
| CECILIO CONCEPCION SANCHEZ | ADDRESS ON FILE |
| CECILIO CORCHADO CORDERO | ADDRESS ON FILE |
| CECILIO CRISPIN ROSA | ADDRESS ON FILE |
| CECILIO CRUZ DELGADO | ADDRESS ON FILE |
| CECILIO CRUZ LABOY | ADDRESS ON FILE |
| CECILIO CRUZ PARRILLA | ADDRESS ON FILE |
| CECILIO CRUZ PARRILLA | ADDRESS ON FILE |
| CECILIO CRUZ SANTIAGO | ADDRESS ON FILE |
| CECILIO D ALVAREZ RIVERA | ADDRESS ON FILE |
| CECILIO DAVILA LABIOSA | ADDRESS ON FILE |
| CECILIO DAVILA LABIOSA | ADDRESS ON FILE |
| CECILIO DIAZ FIGUEROA | ADDRESS ON FILE |
| CECILIO DIAZ FIGUEROA | ADDRESS ON FILE |
| CECILIO DIAZ MELENDEZ | ADDRESS ON FILE |
| CECILIO DIAZ TORRES | ADDRESS ON FILE |
| CECILIO DOMENECH RIVERA | ADDRESS ON FILE |
| CECILIO ESQUILIN OSORIO | ADDRESS ON FILE |
| CECILIO FAJARDO ALTURET | ADDRESS ON FILE |
| CECILIO FANTAUZZI GONZALEZ | ADDRESS ON FILE |
| CECILIO FANTAUZZI RAMIREZ | ADDRESS ON FILE |
| CECILIO FANTAUZZI RAMIREZ | ADDRESS ON FILE |
| CECILIO FLORES PONCE | ADDRESS ON FILE |
| CECILIO FRED GARCIA | ADDRESS ON FILE |
| CECILIO GARCIA SUAREZ | ADDRESS ON FILE |
| CECILIO GOMEZ GOMEZ | ADDRESS ON FILE |
| CECILIO GONZALEZ BELEN | ADDRESS ON FILE |
| CECILIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CECILIO GUARDARRAMA MIRANDA | ADDRESS ON FILE |
| CECILIO HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| CECILIO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CECILIO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CECILIO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CECILIO HERNANDEZ PEREZ | ADDRESS ON FILE |
| CECILIO J BAEZ VAZQUEZ | ADDRESS ON FILE |
| CECILIO LEBRON BERRIOS | ADDRESS ON FILE |
| CECILIO LEBRON BERRIOS | ADDRESS ON FILE |
| CECILIO LEBRON LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIO LEON APONTE | ADDRESS ON FILE |
| CECILIO LOPEZ ATILES | ADDRESS ON FILE |
| CECILIO LOPEZ FONRODONA | ADDRESS ON FILE |
| CECILIO LOPEZ LOPEZ | ADDRESS ON FILE |
| CECILIO MARRERO ACEVEDO | ADDRESS ON FILE |
| CECILIO MARTINEZ ALICEA | ADDRESS ON FILE |
| CECILIO MARTINEZ BAEZ | ADDRESS ON FILE |
| CECILIO MARTINEZ BAEZ | ADDRESS ON FILE |
| CECILIO MARTINEZ CRUZ | ADDRESS ON FILE |
| CECILIO MARTINEZ LIMA | ADDRESS ON FILE |
| CECILIO MEDINA MORALES | ADDRESS ON FILE |
| CECILIO MEDINA ROSARIO | ADDRESS ON FILE |
| CECILIO MENDEZ ROMERO | ADDRESS ON FILE |
| CECILIO MIELES CASTRO | ADDRESS ON FILE |
| CECILIO MORALES MATOS | ADDRESS ON FILE |
| CECILIO ORTIZ DE JESUS | ADDRESS ON FILE |
| CECILIO ORTIZ GUZMAN | ADDRESS ON FILE |
| CECILIO ORTIZ RUIZ | ADDRESS ON FILE |
| CECILIO OTERO VELEZ | ADDRESS ON FILE |
| CECILIO PAGAN RIVERA | ADDRESS ON FILE |
| CECILIO PEREZ DE JESUS | ADDRESS ON FILE |
| CECILIO PEREZ DE JESUS | ADDRESS ON FILE |
| CECILIO PEREZ SANCHEZ | ADDRESS ON FILE |
| CECILIO PEREZ SANCHEZ | ADDRESS ON FILE |
| CECILIO PEREZ SEMIDEY | ADDRESS ON FILE |
| CECILIO PEREZ SEMIDEY | ADDRESS ON FILE |
| CECILIO QUILES PEREZ | ADDRESS ON FILE |
| CECILIO QUINTANA COLON | ADDRESS ON FILE |
| CECILIO REYES ESTRADA | ADDRESS ON FILE |
| CECILIO REYES ESTRADA | ADDRESS ON FILE |
| CECILIO RIVERA COLON | ADDRESS ON FILE |
| CECILIO RIVERA FIGUEROA | ADDRESS ON FILE |
| CECILIO RIVERA ORTIZ | ADDRESS ON FILE |
| CECILIO RIVERA RIVERA | ADDRESS ON FILE |
| CECILIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CECILIO RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| CECILIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CECILIO RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CECILIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CECILIO RODRIGUEZ PRIETO | ADDRESS ON FILE |
| CECILIO RODRIGUEZ PRIETO | ADDRESS ON FILE |
| CECILIO RODRIGUEZ PRIETO | ADDRESS ON FILE |
| CECILIO RODRIGUEZ PRIETO | ADDRESS ON FILE |
| CECILIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CECILIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CECILIO ROJAS RICKETT | ADDRESS ON FILE |
| CECILIO SANCHEZ CRUZ | ADDRESS ON FILE |
| CECILIO SANCHEZ RIVERA | ADDRESS ON FILE |
| CECILIO VALENTIN MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIO VAZQUEZ CONCEPCION | ADDRESS ON FILE |
| CECILIO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CECILIO VEGA OTERO | ADDRESS ON FILE |
| CECILIO VEGA RIOS | ADDRESS ON FILE |
| CECILIO VELEZ SANTIAGO | ADDRESS ON FILE |
| CECILIO VELEZ SANTIAGO | ADDRESS ON FILE |
| CECILIO VELEZ SANTIAGO | ADDRESS ON FILE |
| CECILLE CALDERIN TORRES | ADDRESS ON FILE |
| CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CECILY DAM PEREZ | ADDRESS ON FILE |
| CEDENO CE APONTE | ADDRESS ON FILE |
| CEDENO COLON HILDA E | ADDRESS ON FILE |
| CEDIA V RAMOS VELEZ | ADDRESS ON FILE |
| CEDRIC A SAEZ MORALES | ADDRESS ON FILE |
| CEDRIC BLANCHET ROY | ADDRESS ON FILE |
| CEDRIC CAMPOS MAURAS | ADDRESS ON FILE |
| CEDRIC J VAZQUEZ PACHECO | ADDRESS ON FILE |
| CEFERIN DAVILA RODRIGUEZ | ADDRESS ON FILE |
| CEFERINA CABRERA RIOS | ADDRESS ON FILE |
| CEFERINA CANCELA | ADDRESS ON FILE |
| CEFERINA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| CEFERINA GARCIA BURGOS | ADDRESS ON FILE |
| CEFERINA MOLINA OSORIO | ADDRESS ON FILE |
| CEFERINA ORTIZ ORTIZ | ADDRESS ON FILE |
| CEFERINA OTERO MONTANEZ | ADDRESS ON FILE |
| CEFERINA SILVERIO ALMONTE | ADDRESS ON FILE |
| CEFERINA SILVERIO ALMONTE | ADDRESS ON FILE |
| CEFERINO BAEZ CANCEL | ADDRESS ON FILE |
| CEFERINO BAEZ CANCEL | ADDRESS ON FILE |
| CEFERINO BATISTA TORRES | ADDRESS ON FILE |
| CEFERINO CARO RAMOS | ADDRESS ON FILE |
| CEFERINO CONCEPCION DELIZ | ADDRESS ON FILE |
| CEFERINO CRUZ ALAMO | ADDRESS ON FILE |
| CEFERINO CRUZ MORALES | ADDRESS ON FILE |
| CEFERINO DIAZ ANGULO | ADDRESS ON FILE |
| CEFERINO DIAZ MARTINEZ | ADDRESS ON FILE |
| CEFERINO DIAZ MORALES | ADDRESS ON FILE |
| CEFERINO DIAZ VAZQUEZ | ADDRESS ON FILE |
| CEFERINO FELICIANO RUIZ | ADDRESS ON FILE |
| CEFERINO FLORES HERNANDEZ | ADDRESS ON FILE |
| CEFERINO HERNANDEZ MATOS | ADDRESS ON FILE |
| CEFERINO LEBRON PEREZ | ADDRESS ON FILE |
| CEFERINO M CRUZ CABRERA | ADDRESS ON FILE |
| CEFERINO MACHADO | ADDRESS ON FILE |
| CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE |
| CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE |
| CEFERINO MENA BENITEZ | ADDRESS ON FILE |
| CEFERINO MIRANDA AVILES | ADDRESS ON FILE |
| CEFERINO OTERO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CEFERINO PACHECO GIUDICELLI | ADDRESS ON FILE |
| CEFERINO PEREZ MENDEZ | ADDRESS ON FILE |
| CEFERINO PEREZ ROSA | ADDRESS ON FILE |
| CEFERINO PEREZ ROSA | ADDRESS ON FILE |
| CEFERINO PEREZ ROSA | ADDRESS ON FILE |
| CEFERINO PLAZA DAVILA | ADDRESS ON FILE |
| CEFERINO RAMOS RIVERA | ADDRESS ON FILE |
| CEFERINO RENE RODRIGUEZ | ADDRESS ON FILE |
| CEFERINO REYES RODRIGUEZ | ADDRESS ON FILE |
| CEFERINO RIVERA MALDONADO | ADDRESS ON FILE |
| CEFERINO RIVERA VARGAS | ADDRESS ON FILE |
| CEFERINO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CEFERINO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CEFERINO SANCHEZ SUAREZ | ADDRESS ON FILE |
| CEFERINO SANTANA ORTIZ | ADDRESS ON FILE |
| CEFERINO SOLA SANCHEZ | ADDRESS ON FILE |
| CEFERINO VALENTIN VALENTIN | ADDRESS ON FILE |
| CEFERINO VARGAS TORRES | ADDRESS ON FILE |
| CEFERINO VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CEIDI VAZQUEZ COLON | ADDRESS ON FILE |
| CELEDONIA ALVARADO SANCHEZ | ADDRESS ON FILE |
| CELEDONIA COLON CASTILLO | ADDRESS ON FILE |
| CELEDONIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CELEDONIA IRIZARRY CRUZ | ADDRESS ON FILE |
| CELEDONIA RODRIGUEZ | ADDRESS ON FILE |
| CELEDONIA RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| CELEDONIA SOSA ESTRADA | ADDRESS ON FILE |
| CELEDONIA VAZQUEZ AGOSTO | ADDRESS ON FILE |
| CELEDONIO ARROYO MORALES | ADDRESS ON FILE |
| CELEDONIO ARROYO MORALES | ADDRESS ON FILE |
| CELEDONIO ARROYO MORALES | ADDRESS ON FILE |
| CELEDONIO DE JESUS ORTIZ | ADDRESS ON FILE |
| CELEDONIO DELGADO GONZALEZ | ADDRESS ON FILE |
| CELEDONIO DELGADO TORRES | ADDRESS ON FILE |
| CELEDONIO GONZALEZ | ADDRESS ON FILE |
| CELEDONIO LABOY JESUS | ADDRESS ON FILE |
| CELEDONIO MUNOZ MORALES | ADDRESS ON FILE |
| CELEDONIO MUNOZ MORALES | ADDRESS ON FILE |
| CELEDONIO PARDO HERNANDEZ | ADDRESS ON FILE |
| CELEDONIO RUIZ GONZALEZ | ADDRESS ON FILE |
| CELEDONIO T CRESPO SEPULVEDA | ADDRESS ON FILE |
| CELEDONIO T CRESPO SEPULVEDA | ADDRESS ON FILE |
| CELEMAR MORALES JUARBE | ADDRESS ON FILE |
| CELENIA APONTE VAZQUEZ | ADDRESS ON FILE |
| CELENIA BEZARES RUIZ | ADDRESS ON FILE |
| CELENIA BEZARES RUIZ | ADDRESS ON FILE |
| CELENIA GONZALEZ ADAMS | ADDRESS ON FILE |
| CELENIA OYOLA CINTRON | ADDRESS ON FILE |
| CELENIA SANTIAGO CELESTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELENIO SOTO RAMOS | ADDRESS ON FILE |
| CELENITA GOMEZ PARRILLA | ADDRESS ON FILE |
| CELERINA DIAZ DIAZ | ADDRESS ON FILE |
| CELERINA PERAZA DIAZ | ADDRESS ON FILE |
| CELESIA GARCIA MAISONET | ADDRESS ON FILE |
| CELESTE A FERRER RODRIGUEZ | ADDRESS ON FILE |
| CELESTE A REXACH BENITEZ | ADDRESS ON FILE |
| CELESTE APARICIO CESANI | ADDRESS ON FILE |
| CELESTE BENITEZ RIVERA | ADDRESS ON FILE |
| CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE |
| CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE |
| CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE |
| CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE |
| CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE |
| CELESTE C ORTIZ PIZARRO | ADDRESS ON FILE |
| CELESTE CALZADA MOLINA | ADDRESS ON FILE |
| CELESTE CAMARA ANDINO | ADDRESS ON FILE |
| CELESTE CRESPO JORDAN | ADDRESS ON FILE |
| CELESTE D RODRIGUEZ ARIAS | ADDRESS ON FILE |
| CELESTE D ROSARIO ORTIZ | ADDRESS ON FILE |
| CELESTE DEL VALLE | ADDRESS ON FILE |
| CELESTE DIAZ BATISTA | ADDRESS ON FILE |
| CELESTE DIAZ BATISTA | ADDRESS ON FILE |
| CELESTE FIGUEREO RODRIGUEZ | ADDRESS ON FILE |
| CELESTE FIGUEROA TORRES | ADDRESS ON FILE |
| CELESTE J APARICIO CESANI | ADDRESS ON FILE |
| CELESTE M APONTE CARRASCO | ADDRESS ON FILE |
| CELESTE M ORTIZ MARTINEZ | ADDRESS ON FILE |
| CELESTE MARTINEZ RAMOS | ADDRESS ON FILE |
| CELESTE MOLINA CRUZ | ADDRESS ON FILE |
| CELESTE MORALES COLON | ADDRESS ON FILE |
| CELESTE MORALES COLON | ADDRESS ON FILE |
| CELESTE P JAZWINSKI GREIG | ADDRESS ON FILE |
| CELESTE PEREZ FEBUS | ADDRESS ON FILE |
| CELESTE QUESADA RODRIGUEZ | ADDRESS ON FILE |
| CELESTE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CELESTE REYES MARTES | ADDRESS ON FILE |
| CELESTE ROLDAN MALDONADO | ADDRESS ON FILE |
| CELESTE ROSARIO MERCADO | ADDRESS ON FILE |
| CELESTE SANTIAGO MENDOZA | ADDRESS ON FILE |
| CELESTE SANTIAGO MENDOZA | ADDRESS ON FILE |
| CELESTE SIERRA LOPEZ | ADDRESS ON FILE |
| CELESTE SIGARAN RODRIGUEZ | ADDRESS ON FILE |
| CELESTE TORRUELLAS FERRER | ADDRESS ON FILE |
| CELESTE TORRUELLAS FERRER | ADDRESS ON FILE |
| CELESTE V LUGO VDA | ADDRESS ON FILE |
| CELESTINA ALMODOVAR VELAZQUEZ | ADDRESS ON FILE |
| CELESTINA BAEZ NIEVES | ADDRESS ON FILE |
| CELESTINA BAEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELESTINA C ARROYO GONZALE | ADDRESS ON FILE |
| CELESTINA CENTENO PEREZ | ADDRESS ON FILE |
| CELESTINA CENTENO RUBERT | ADDRESS ON FILE |
| CELESTINA CORA SOTO | ADDRESS ON FILE |
| CELESTINA CORA SOTO | ADDRESS ON FILE |
| CELESTINA COTTO SUAREZ | ADDRESS ON FILE |
| CELESTINA COTTO SUAREZ | ADDRESS ON FILE |
| CELESTINA DELGADO RUIZ | ADDRESS ON FILE |
| CELESTINA ENCHAUTEGUI SANCHEZ | ADDRESS ON FILE |
| CELESTINA MERCED BAEZ | ADDRESS ON FILE |
| CELESTINA MORALES RESTO | ADDRESS ON FILE |
| CELESTINA ORTIZ ALVARADO | ADDRESS ON FILE |
| CELESTINA PAGAN RIVERA | ADDRESS ON FILE |
| CELESTINA PAGAN RIVERA | ADDRESS ON FILE |
| CELESTINA PAGAN RIVERA | ADDRESS ON FILE |
| CELESTINA PAGAN RIVERA | ADDRESS ON FILE |
| CELESTINA PILLOT RUIZ | ADDRESS ON FILE |
| CELESTINA PIZARRO OSORIO | ADDRESS ON FILE |
| CELESTINA RIVERA MEJIAS | ADDRESS ON FILE |
| CELESTINA RIVERA PEREZ | ADDRESS ON FILE |
| CELESTINA RIVERA RIVERA | ADDRESS ON FILE |
| CELESTINA ROJAS LOPEZ | ADDRESS ON FILE |
| CELESTINA SANTIAGO NIEVES | ADDRESS ON FILE |
| CELESTINA SANTIAGO NIEVES | ADDRESS ON FILE |
| CELESTINA SANTIAGO NIEVES | ADDRESS ON FILE |
| CELESTINA TIRADO CRUZ | ADDRESS ON FILE |
| CELESTINA TIRADO GUZMAN | ADDRESS ON FILE |
| CELESTINO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| CELESTINO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| CELESTINO AGOSTO VEGA | ADDRESS ON FILE |
| CELESTINO ALEJANDRO CRUZ | ADDRESS ON FILE |
| CELESTINO BADILLO CRUZ | ADDRESS ON FILE |
| CELESTINO CALCANO JESUS | ADDRESS ON FILE |
| CELESTINO CALCANO JESUS | ADDRESS ON FILE |
| CELESTINO CALIXTO LABOY | ADDRESS ON FILE |
| CELESTINO CAMACHO LOPEZ | ADDRESS ON FILE |
| CELESTINO COLON DIAZ | ADDRESS ON FILE |
| CELESTINO CORDERO ACEVEDO | ADDRESS ON FILE |
| CELESTINO CRUZ REYES | ADDRESS ON FILE |
| CELESTINO DEL VALLE | ADDRESS ON FILE |
| CELESTINO DEL VALLE | ADDRESS ON FILE |
| CELESTINO DIAZ PEREZ | ADDRESS ON FILE |
| CELESTINO FIGUEROA VIVAS | ADDRESS ON FILE |
| CELESTINO GARCIA GARCIA | ADDRESS ON FILE |
| CELESTINO GOMEZ ROSA | ADDRESS ON FILE |
| CELESTINO GOMEZ ROSA | ADDRESS ON FILE |
| CELESTINO GONZALEZ ACEVEDO | ADDRESS ON FILE |
| CELESTINO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CELESTINO IRIZARRY VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELESTINO L RIVERA SANTOS | ADDRESS ON FILE |
| CELESTINO L RIVERA SANTOS | ADDRESS ON FILE |
| CELESTINO L RIVERA SANTOS | ADDRESS ON FILE |
| CELESTINO LOPEZ CHAPARRO | ADDRESS ON FILE |
| CELESTINO MATTA RIVERA | ADDRESS ON FILE |
| CELESTINO MEDINA COLLAZO | ADDRESS ON FILE |
| CELESTINO MENDOZA CORTES | ADDRESS ON FILE |
| CELESTINO ORTIZ REYES | ADDRESS ON FILE |
| CELESTINO ORTIZ VELEZ | ADDRESS ON FILE |
| CELESTINO PEREZ BARRETO | ADDRESS ON FILE |
| CELESTINO PEREZ BARRETO | ADDRESS ON FILE |
| CELESTINO PEREZ VARELA | ADDRESS ON FILE |
| CELESTINO RAMOS GARCIA | ADDRESS ON FILE |
| CELESTINO RIVERA GORRITZ | ADDRESS ON FILE |
| CELESTINO RIVERA GORRITZ | ADDRESS ON FILE |
| CELESTINO RIVERA SANTIAGO | ADDRESS ON FILE |
| CELESTINO RIVERA SANTIAGO | ADDRESS ON FILE |
| CELESTINO RODRIGUEZ CELESTINO | ADDRESS ON FILE |
| CELESTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CELESTINO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CELESTINO ROMAN GONZALEZ | ADDRESS ON FILE |
| CELESTINO SANCHEZ TOVAR | ADDRESS ON FILE |
| CELESTINO SOTO PAGAN | ADDRESS ON FILE |
| CELESTINO TORRES MENDEZ | ADDRESS ON FILE |
| CELESTINO TORRES RODRIGUEZ | ADDRESS ON FILE |
| CELESTINO TORRES RODRIGUEZ | ADDRESS ON FILE |
| CELESTINO VARGAS ESCOBAR | ADDRESS ON FILE |
| CELESTINO VARGAS ESCOBAR | ADDRESS ON FILE |
| CELESTINO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CELESTNA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| CELIA A APONTE ORTIZ | ADDRESS ON FILE |
| CELIA A BONILLA SANCHEZ | ADDRESS ON FILE |
| CELIA A BONILLA SANCHEZ | ADDRESS ON FILE |
| CELIA A MARCANO LOPEZ | ADDRESS ON FILE |
| CELIA A MARCANO LOPEZ | ADDRESS ON FILE |
| CELIA A MARTINEZ SOBERAL | ADDRESS ON FILE |
| CELIA A PASCO TEJADA | ADDRESS ON FILE |
| CELIA ACOSTA GARCIA | ADDRESS ON FILE |
| CELIA ACOSTA MELENDEZ | ADDRESS ON FILE |
| CELIA ALVAREZ RUIZ | ADDRESS ON FILE |
| CELIA ALVAREZ RUIZ | ADDRESS ON FILE |
| CELIA ALVAREZ RUIZ | ADDRESS ON FILE |
| CELIA ARCE MAYMI | ADDRESS ON FILE |
| CELIA ARCE MAYMI | ADDRESS ON FILE |
| CELIA ARROYO MORALES | ADDRESS ON FILE |
| CELIA ARROYO MORALES | ADDRESS ON FILE |
| CELIA ARROYO MORALES | ADDRESS ON FILE |
| CELIA BAEZ DE RODRIGUEZ | ADDRESS ON FILE |
| CELIA BENGOCHEA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CELIA BENGOCHEA RODRIGUEZ | ADDRESS ON FILE |
| CELIA BOSCH GUZMAN | ADDRESS ON FILE |
| CELIA BOTTIA SOTELO | ADDRESS ON FILE |
| CELIA C CARRILLO VDA | ADDRESS ON FILE |
| CELIA CAMACHO MORALES | ADDRESS ON FILE |
| CELIA CAMIA VIGO | ADDRESS ON FILE |
| CELIA CAMIA VIGO | ADDRESS ON FILE |
| CELIA CANALES RIVERA | ADDRESS ON FILE |
| CELIA CARRILLO VDA | ADDRESS ON FILE |
| CELIA CEDENO CASTRO | ADDRESS ON FILE |
| CELIA COLOM RIVERA | ADDRESS ON FILE |
| CELIA COLON | ADDRESS ON FILE |
| CELIA COLON PEREZ | ADDRESS ON FILE |
| CELIA CORREA FELIX | ADDRESS ON FILE |
| CELIA CORREA HENRIQUEZ | ADDRESS ON FILE |
| CELIA COTTO RAMOS | ADDRESS ON FILE |
| CELIA CRESPO CONCEPCION | ADDRESS ON FILE |
| CELIA CRUZ BAEZ | ADDRESS ON FILE |
| CELIA CRUZ ROSADO | ADDRESS ON FILE |
| CELIA D GAUTHIER DUMOIS | ADDRESS ON FILE |
| CELIA DELGADO QUILES | ADDRESS ON FILE |
| CELIA DIAZ ANA | ADDRESS ON FILE |
| CELIA DIAZ DIAZ | ADDRESS ON FILE |
| CELIA DIAZ REMIGIO | ADDRESS ON FILE |
| CELIA DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CELIA E E CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| CELIA E FERNANDEZ | ADDRESS ON FILE |
| CELIA E GONZALEZ RIVERA | ADDRESS ON FILE |
| CELIA E GONZALEZ RIVERA | ADDRESS ON FILE |
| CELIA E GONZALEZ RIVERA | ADDRESS ON FILE |
| CELIA E GONZALEZ RIVERA | ADDRESS ON FILE |
| CELIA FEBRES NUNEZ | ADDRESS ON FILE |
| CELIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CELIA GARCIA CANALES | ADDRESS ON FILE |
| CELIA GARCIA CANALES | ADDRESS ON FILE |
| CELIA GARCIA CANALES | ADDRESS ON FILE |
| CELIA GONZALEZ CARRASQUILL | ADDRESS ON FILE |
| CELIA GONZALEZ DELGADO | ADDRESS ON FILE |
| CELIA GONZALEZ DIAZ | ADDRESS ON FILE |
| CELIA GONZALEZ PEREZ | ADDRESS ON FILE |
| CELIA GOTAY ROMERO | ADDRESS ON FILE |
| CELIA GUEVARA ACEVEDO | ADDRESS ON FILE |
| CELIA H COLL RODRIGUEZ | ADDRESS ON FILE |
| CELIA H COLL RODRIGUEZ | ADDRESS ON FILE |
| CELIA H CRUZ SANTIAGO | ADDRESS ON FILE |
| CELIA I ACEVEDO VARGAS | ADDRESS ON FILE |
| CELIA I BAEZ COLON | ADDRESS ON FILE |
| CELIA I CORDOVA RIVERA | ADDRESS ON FILE |
| CELIA I CRUZ ELIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELIA I FLECHA SANTANA | ADDRESS ON FILE |
| CELIA I GARCIA ORTIZ | ADDRESS ON FILE |
| CELIA I GARCIA ROSARIO | ADDRESS ON FILE |
| CELIA I MARTINEZ MARRERO | ADDRESS ON FILE |
| CELIA I MARTINEZ MARRERO | ADDRESS ON FILE |
| CELIA I PAGAN ORTEGA | ADDRESS ON FILE |
| CELIA I PAGAN ORTEGA | ADDRESS ON FILE |
| CELIA I RODRIGUEZ COLON | ADDRESS ON FILE |
| CELIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CELIA I ROSA FIGUEROA | ADDRESS ON FILE |
| CELIA I SERRANO ROSA | ADDRESS ON FILE |
| CELIA I TAMARIZ VARGAS | ADDRESS ON FILE |
| CELIA I VEGA PABON | ADDRESS ON FILE |
| CELIA ISAAC CLEMENTE | ADDRESS ON FILE |
| CELIA J MORALES QUINONES | ADDRESS ON FILE |
| CELIA JIMENEZ LUGO | ADDRESS ON FILE |
| CELIA JIMENEZ TORRES | ADDRESS ON FILE |
| CELIA L L BARBOSA PEDROSA | ADDRESS ON FILE |
| CELIA L L BARBOSA PEDROSA | ADDRESS ON FILE |
| CELIA LEBRON CORTES | ADDRESS ON FILE |
| CELIA LEON MARTINEZ | ADDRESS ON FILE |
| CELIA LLANOS CALDERON | ADDRESS ON FILE |
| CELIA LLANOS CALDERON | ADDRESS ON FILE |
| CELIA LLANOS CALDERON | ADDRESS ON FILE |
| CELIA LOPEZ TORRES | ADDRESS ON FILE |
| CELIA LOPEZ TORRES | ADDRESS ON FILE |
| CELIA LOPEZ TORRES | ADDRESS ON FILE |
| CELIA LOPEZ TORRES | ADDRESS ON FILE |
| CELIA M ACEVEDO COLLAZO | ADDRESS ON FILE |
| CELIA M ALAMO BERRIOS | ADDRESS ON FILE |
| CELIA M COLON CARTAGENA | ADDRESS ON FILE |
| CELIA M CUADRADO ALVARADO | ADDRESS ON FILE |
| CELIA M FIGUEROA | ADDRESS ON FILE |
| CELIA M LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| CELIA M LOYOLA ZAYAS | ADDRESS ON FILE |
| CELIA M M SANTIAGO MOLINA | ADDRESS ON FILE |
| CELIA M M SEIJO MARKS | ADDRESS ON FILE |
| CELIA M MARIN TORRES | ADDRESS ON FILE |
| CELIA M MARRERO HERNANDEZ | ADDRESS ON FILE |
| CELIA M MARTY SEDA | ADDRESS ON FILE |
| CELIA M MOLANO FLORES | ADDRESS ON FILE |
| CELIA M RAMOS JIMENEZ | ADDRESS ON FILE |
| CELIA M REYES RIVERA | ADDRESS ON FILE |
| CELIA M RIVERA OTERO | ADDRESS ON FILE |
| CELIA M RIVERA TORRES | ADDRESS ON FILE |
| CELIA M SABATHIE NAZARIO | ADDRESS ON FILE |
| CELIA M SERRANO ALVAREZ | ADDRESS ON FILE |
| CELIA M TIRADO ALICEA | ADDRESS ON FILE |
| CELIA M VELEZ ESTRELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELIA MALDONADO MALDONADO | ADDRESS ON FILE |
| CELIA MARIN DE ROMAN | ADDRESS ON FILE |
| CELIA MARTINEZ NENDEZ | ADDRESS ON FILE |
| CELIA MARTINEZ VDA | ADDRESS ON FILE |
| CELIA MARTINEZ VDA | ADDRESS ON FILE |
| CELIA MARTINEZ VDA | ADDRESS ON FILE |
| CELIA MOLANO MORIS | ADDRESS ON FILE |
| CELIA MOLINA TORRES | ADDRESS ON FILE |
| CELIA MONTALVO PEREZ | ADDRESS ON FILE |
| CELIA MONTANEZ NAVARRO | ADDRESS ON FILE |
| CELIA MORALES GARCIA | ADDRESS ON FILE |
| CELIA NARVAEZ COTTO | ADDRESS ON FILE |
| CELIA NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| CELIA NIEVES | ADDRESS ON FILE |
| CELIA NIEVES AGOSTO | ADDRESS ON FILE |
| CELIA NIEVES AGRON | ADDRESS ON FILE |
| CELIA NIEVES TORRES | ADDRESS ON FILE |
| CELIA OLIVO PIZARRO | ADDRESS ON FILE |
| CELIA ORTIZ TORRES | ADDRESS ON FILE |
| CELIA PADILLA NAVEDO | ADDRESS ON FILE |
| CELIA PADILLA NAVEDO | ADDRESS ON FILE |
| CELIA PADILLA NAVEDO | ADDRESS ON FILE |
| CELIA PAGAN MATOS | ADDRESS ON FILE |
| CELIA PEREZ DELGADO | ADDRESS ON FILE |
| CELIA QUINONES PINET | ADDRESS ON FILE |
| CELIA R COSME MARQUEZ | ADDRESS ON FILE |
| CELIA R ESTRADA TORRES | ADDRESS ON FILE |
| CELIA R FEIJOO NIEVES | ADDRESS ON FILE |
| CELIA R GARCIA BAEZ | ADDRESS ON FILE |
| CELIA R R CRUZ VAZQUEZ | ADDRESS ON FILE |
| CELIA R RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| CELIA REMIGIO ROMERO | ADDRESS ON FILE |
| CELIA REYES FLORES | ADDRESS ON FILE |
| CELIA REYES MARRERO | ADDRESS ON FILE |
| CELIA RIOS SANTANA | ADDRESS ON FILE |
| CELIA RIVERA COTTO | ADDRESS ON FILE |
| CELIA RIVERA FELIX | ADDRESS ON FILE |
| CELIA RIVERA GUZMAN | ADDRESS ON FILE |
| CELIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| CELIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| CELIA RIVERA LUGO | ADDRESS ON FILE |
| CELIA RIVERA LUGO | ADDRESS ON FILE |
| CELIA RIVERA ROBLES | ADDRESS ON FILE |
| CELIA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CELIA RODRIGUEZ PAZ | ADDRESS ON FILE |
| CELIA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CELIA RODRIGUEZ SILVA | ADDRESS ON FILE |
| CELIA RODRIGUEZ TEXIDOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELIA ROSADO ROBLES | ADDRESS ON FILE |
| CELIA SANES ORTIZ | ADDRESS ON FILE |
| CELIA SANJURJO QUINONES | ADDRESS ON FILE |
| CELIA SANJURJO QUINONES | ADDRESS ON FILE |
| CELIA SANTANA MARTINEZ | ADDRESS ON FILE |
| CELIA SEGARRA GARCIA | ADDRESS ON FILE |
| CELIA SOLER RODRIGUEZ | ADDRESS ON FILE |
| CELIA T LOPEZ ZAYAS | ADDRESS ON FILE |
| CELIA TORRES ARROYO | ADDRESS ON FILE |
| CELIA VAZQUEZ LUGO | ADDRESS ON FILE |
| CELIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| CELIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| CELIA VELEZ GILORMINI | ADDRESS ON FILE |
| CELIA VELEZ GONZALEZ | ADDRESS ON FILE |
| CELIA VICENTE VELAZQUEZ | ADDRESS ON FILE |
| CELIA VILLANUEVA CALDERON | ADDRESS ON FILE |
| CELIA ZAYAS LUNA | ADDRESS ON FILE |
| CELIA ZAYAS TORRES | ADDRESS ON FILE |
| CELIANA M SOCARRAS POLANCO | ADDRESS ON FILE |
| CELICITTE GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| CELID QUINTANA POUEYMIROU | ADDRESS ON FILE |
| CELIDA ALMEYDA HERNANDEZ | ADDRESS ON FILE |
| CELIDA CORDERO CINTRON | ADDRESS ON FILE |
| CELIDA E RAMOS MORAN | ADDRESS ON FILE |
| CELIDA E RAMOS MORAN | ADDRESS ON FILE |
| CELIDA E RAMOS MORAN | ADDRESS ON FILE |
| CELIDA GALVAN MONTALVO | ADDRESS ON FILE |
| CELIDA MUNIZ ROSARIO | ADDRESS ON FILE |
| CELIDA OLAVARRIA VALLE | ADDRESS ON FILE |
| CELIDE COLLAZO MILA | ADDRESS ON FILE |
| CELIDES LOPEZ LOPEZ | ADDRESS ON FILE |
| CELIDES VAZQUEZ ROSADO | ADDRESS ON FILE |
| CELIDEZ ZAMBRANA ORTIZ | ADDRESS ON FILE |
| CELIDIO R OTERO CASTRO | ADDRESS ON FILE |
| CELIDO TORRES TOUCET | ADDRESS ON FILE |
| CELIE S RIVERA CAMACHO | ADDRESS ON FILE |
| CELIETTE TORRES CARRASQUILLO | ADDRESS ON FILE |
| CELIMAR CASTILLO GONZALEZ | ADDRESS ON FILE |
| CELIMAR LOPEZ | ADDRESS ON FILE |
| CELIMAR M VALENTIN SANCHEZ | ADDRESS ON FILE |
| CELIMAR MENDEZ RIVERA | ADDRESS ON FILE |
| CELIMAR MERCADO MOLINA | ADDRESS ON FILE |
| CELIMAR TAVAREZ MALDONADO | ADDRESS ON FILE |
| CELIMARI HERNANDEZ RODRIGU | ADDRESS ON FILE |
| CELIMARIE COLON GONZALEZ | ADDRESS ON FILE |
| CELIN IRIZARRY RIVERA | ADDRESS ON FILE |
| CELIN SANTIAGO MORENO | ADDRESS ON FILE |
| CELIN TROCHE RODRIGUEZ | ADDRESS ON FILE |
| CELINA AYALA CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELINA BURGOS LAZU | ADDRESS ON FILE |
| CELINA C TORRES SEDA | ADDRESS ON FILE |
| CELINA CAMACHO MARRERO | ADDRESS ON FILE |
| CELINA GALARZA DE RUIZ | ADDRESS ON FILE |
| CELINA HERNANDEZ VELEZ | ADDRESS ON FILE |
| CELINA LOPEZ ARAUT | ADDRESS ON FILE |
| CELINA MATOS RODRIGUEZ | ADDRESS ON FILE |
| CELINA MENDEZ MENDEZ | ADDRESS ON FILE |
| CELINA NEGRON MEDINA | ADDRESS ON FILE |
| CELINA ORTIZ LOPEZ | ADDRESS ON FILE |
| CELINA PINA LOPEZ | ADDRESS ON FILE |
| CELINA RAMOS ORTIZ | ADDRESS ON FILE |
| CELINA SANCHEZ VALDES | ADDRESS ON FILE |
| CELINA SANTOS MARRERO | ADDRESS ON FILE |
| CELINA SANTOS ROMERO | ADDRESS ON FILE |
| CELINA TORRES COLON | ADDRESS ON FILE |
| CELINA TORRES ROMAN | ADDRESS ON FILE |
| CELINA VALENTIN BARRETO | ADDRESS ON FILE |
| CELINDA CANALES CARABALLO | ADDRESS ON FILE |
| CELINDA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CELINDA MONTALVO LOPEZ | ADDRESS ON FILE |
| CELINDA NATER CRUZ | ADDRESS ON FILE |
| CELINDA REYES REYES | ADDRESS ON FILE |
| CELINDA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CELINEHT QUILES COTTO | ADDRESS ON FILE |
| CELINES BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE |
| CELINES CABRERA FLORES | ADDRESS ON FILE |
| CELINES CRUZ IRAOLA | ADDRESS ON FILE |
| CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE |
| CELINES GONZALEZ | ADDRESS ON FILE |
| CELINES JUSINO GARCIA | ADDRESS ON FILE |
| CELINES MACHADO COLON | ADDRESS ON FILE |
| CELINES MARTINEZ ORTIZ | ADDRESS ON FILE |
| CELINES MARTINEZ ORTIZ | ADDRESS ON FILE |
| CELINES MARTINEZ ORTIZ | ADDRESS ON FILE |
| CELINES ORTIZ SANTIAGO | ADDRESS ON FILE |
| CELINES PAGAN CORREA | ADDRESS ON FILE |
| CELINES PAGAN CORREA | ADDRESS ON FILE |
| CELINES RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CELINES RIVERA CHICLANA | ADDRESS ON FILE |
| CELINES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CELINES RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CELINES TORRES RIVERA | ADDRESS ON FILE |
| CELINES VAZQUEZ RAMOS | ADDRESS ON FILE |
| CELINETTE RAMIREZ ESCOBAR | ADDRESS ON FILE |
| CELIO CENTENO | ADDRESS ON FILE |
| CELIO NUNEZ FIGUEROA | ADDRESS ON FILE |
| CELIO NUNEZ FIGUEROA | ADDRESS ON FILE |
| CELIO NUNEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELIO NUNEZ FIGUEROA | ADDRESS ON FILE |
| CELIRIS MUNIZ COLON | ADDRESS ON FILE |
| CELIS B RUIZ SANTIAGO | ADDRESS ON FILE |
| CELIS COLLAZO ANDUJAR | ADDRESS ON FILE |
| CELIS RIVERA MEDINA | ADDRESS ON FILE |
| CELIS VAZQUEZ ROMAN | ADDRESS ON FILE |
| CELITA CORA ALBA | ADDRESS ON FILE |
| CELITA GARCIA MERCADO | ADDRESS ON FILE |
| CELITA MAURAS DONES | ADDRESS ON FILE |
| CELIVETTE MARTINEZ ORTIZ | ADDRESS ON FILE |
| CELLY A REYES DIAZ | ADDRESS ON FILE |
| CELMA J TOSADO HERNANADEZ | ADDRESS ON FILE |
| CELSA ANGULO GOMEZ | ADDRESS ON FILE |
| CELSA ANGULO GOMEZ | ADDRESS ON FILE |
| CELSA CALDERON NEVAREZ | ADDRESS ON FILE |
| CELSA CANDELARIA CORREA | ADDRESS ON FILE |
| CELSA CEDENO MALDONADO | ADDRESS ON FILE |
| CELSA CORUJO FIGUEROA | ADDRESS ON FILE |
| CELSA ESPINELL SANABRIA | ADDRESS ON FILE |
| CELSA L RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| CELSA M TIRADO RODRIGUEZ | ADDRESS ON FILE |
| CELSA ORTIZ GUZMAN | ADDRESS ON FILE |
| CELSA RIVERA BUTHELL | ADDRESS ON FILE |
| CELSA RIVERA BUTHELL | ADDRESS ON FILE |
| CELSA VELEZ LEON | ADDRESS ON FILE |
| CELSA VELEZ MALDONADO | ADDRESS ON FILE |
| CELSA VELEZ MALDONADO | ADDRESS ON FILE |
| CELSALINA GUZMAN RENTAS | ADDRESS ON FILE |
| CELSO A FUENTES DIAZ | ADDRESS ON FILE |
| CELSO A MALDONADO | ADDRESS ON FILE |
| CELSO A MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CELSO A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CELSO AGOSTO PEREZ | ADDRESS ON FILE |
| CELSO AGOSTO PEREZ | ADDRESS ON FILE |
| CELSO ALVARADO VAZQUEZ | ADDRESS ON FILE |
| CELSO BATISTA RIVERA | ADDRESS ON FILE |
| CELSO BERNARD ARROYO | ADDRESS ON FILE |
| CELSO CARABALLO GARCIA | ADDRESS ON FILE |
| CELSO CARABALLO GARCIA | ADDRESS ON FILE |
| CELSO CARABALLO GARCIA | ADDRESS ON FILE |
| CELSO CARABALLO PEREZ | ADDRESS ON FILE |
| CELSO CARBONEL GALARZA | ADDRESS ON FILE |
| CELSO CARRERO | ADDRESS ON FILE |
| CELSO CRUZ LOPEZ | ADDRESS ON FILE |
| CELSO E ORTIZ LOPEZ | ADDRESS ON FILE |
| CELSO JESUS PLAZA | ADDRESS ON FILE |
| CELSO L MALDONADO | ADDRESS ON FILE |
| CELSO L MALDONADO | ADDRESS ON FILE |
| CELSO L MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELSO L RODRIGUEZ BURGOS | ADDRESS ON FILE |
| CELSO LORENZO GUITERAS | ADDRESS ON FILE |
| CELSO LORENZO GUITERAS | ADDRESS ON FILE |
| CELSO LORENZO GUITERAS | ADDRESS ON FILE |
| CELSO LORENZO ORAMA | ADDRESS ON FILE |
| CELSO MALDONADO HERNANDEZ | ADDRESS ON FILE |
| CELSO MARTINEZ ALICEA | ADDRESS ON FILE |
| CELSO MARTINEZ RAMOS | ADDRESS ON FILE |
| CELSO MORALES VELEZ | ADDRESS ON FILE |
| CELSO MORET TORRES | ADDRESS ON FILE |
| CELSO NIEVES ROSARIO | ADDRESS ON FILE |
| CELSO NIEVES ROSARIO | ADDRESS ON FILE |
| CELSO OYOLA VALENTIN | ADDRESS ON FILE |
| CELSO PELLOT CRUZ | ADDRESS ON FILE |
| CELSO PELLOT CRUZ | ADDRESS ON FILE |
| CELSO QUILES JESUS | ADDRESS ON FILE |
| CELSO QUILES JESUS | ADDRESS ON FILE |
| CELSO QUILES PACHECO | ADDRESS ON FILE |
| CELSO RAMOS ORTIZ | ADDRESS ON FILE |
| CELSO RIVERA QUINONES | ADDRESS ON FILE |
| CELSO ROSSY TORRES | ADDRESS ON FILE |
| CELSO RUIZ ECHEVARRIA | ADDRESS ON FILE |
| CELSO RUIZ MATOS | ADDRESS ON FILE |
| CELSO TORRES MORELL | ADDRESS ON FILE |
| CELSO TOUCET CORDERO | ADDRESS ON FILE |
| CELSO VALENTIN VAZQUEZ | ADDRESS ON FILE |
| CELSO VEGA RUIZ | ADDRESS ON FILE |
| CELSO VEGA VAZQUEZ | ADDRESS ON FILE |
| CELSO VELAZQUEZ FELIX | ADDRESS ON FILE |
| CELSO VENDRELL COLON | ADDRESS ON FILE |
| CELY I FELICIANO MUNIZ | ADDRESS ON FILE |
| CENIA E COLON RIVERA | ADDRESS ON FILE |
| CENIA S PEREZ FERNANDEZ | ADDRESS ON FILE |
| CENTENO CE GALARZA | ADDRESS ON FILE |
| CENTENO CE RODRIGUEZ | ADDRESS ON FILE |
| CENTENO GUZMAN E DDIE J | ADDRESS ON FILE |
| CENTENO ROHENA EDDIE | ADDRESS ON FILE |
| CERAIDA MOLINA MOLINA | ADDRESS ON FILE |
| CERBULO BERDECIA BURGOS | ADDRESS ON FILE |
| CEREIDA COLON BURGOS | ADDRESS ON FILE |
| CEREIDA COLON TORRES | ADDRESS ON FILE |
| CEREIDA MUNOZ SANTIAGO | ADDRESS ON FILE |
| CEREIDA MUNOZ SANTIAGO | ADDRESS ON FILE |
| CEREIDA NUNEZ ECHEVARRIA | ADDRESS ON FILE |
| CEREIDA PIZARRO RIVERA | ADDRESS ON FILE |
| CERELINA MATIENZO FIGUEROA | ADDRESS ON FILE |
| CERELINA MATIENZO FIGUEROA | ADDRESS ON FILE |
| CERMINA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CERMY S CURRAS PLUMEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CERRA C TORRES | ADDRESS ON FILE |
| CERVANDO ORTIZ PEREZ | ADDRESS ON FILE |
| CERVANDO ORTIZ PEREZ | ADDRESS ON FILE |
| CERVANDO ORTIZ PEREZ | ADDRESS ON FILE |
| CERVANDO ORTIZ PEREZ | ADDRESS ON FILE |
| CESAR A A ADORNO SANTIAGO | ADDRESS ON FILE |
| CESAR A A DIAZ PINO | ADDRESS ON FILE |
| CESAR A A TORRUELLA RIVERA | ADDRESS ON FILE |
| CESAR A ALVALLE RIVERA | ADDRESS ON FILE |
| CESAR A ALVALLE RIVERA | ADDRESS ON FILE |
| CESAR A ALVARADO TORRES | ADDRESS ON FILE |
| CESAR A ALVARADO TORRES | ADDRESS ON FILE |
| CESAR A AMARO AMARO | ADDRESS ON FILE |
| CESAR A BADILLO GRAJALES | ADDRESS ON FILE |
| CESAR A BARRETO BOSQUE | ADDRESS ON FILE |
| CESAR A BARRETO COREANO | ADDRESS ON FILE |
| CESAR A BATISTA WALKER | ADDRESS ON FILE |
| CESAR A CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CESAR A CALVO RIVERA | ADDRESS ON FILE |
| CESAR A CALVO RIVERA | ADDRESS ON FILE |
| CESAR A CALVO RIVERA | ADDRESS ON FILE |
| CESAR A CANO DELGADO | ADDRESS ON FILE |
| CESAR A CASTRO | ADDRESS ON FILE |
| CESAR A CASTRO MARTINEZ | ADDRESS ON FILE |
| CESAR A CEPERO AYENDE | ADDRESS ON FILE |
| CESAR A CEPERO COLON | ADDRESS ON FILE |
| CESAR A CINTRON SANTIAGO | ADDRESS ON FILE |
| CESAR A CRESPO | ADDRESS ON FILE |
| CESAR A CRESPO DELGADO | ADDRESS ON FILE |
| CESAR A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR A DAVILA REYES | ADDRESS ON FILE |
| CESAR A DEL VALLE BERMUDEZ | ADDRESS ON FILE |
| CESAR A DIAZ DE JESUS | ADDRESS ON FILE |
| CESAR A DIAZ MALDONADO | ADDRESS ON FILE |
| CESAR A ESPAILLAT LEGER | ADDRESS ON FILE |
| CESAR A GARCIA DAVILA | ADDRESS ON FILE |
| CESAR A GARCIA ORTIZ | ADDRESS ON FILE |
| CESAR A GOMEZ MORALES | ADDRESS ON FILE |
| CESAR A GONZALEZ DERIEUX | ADDRESS ON FILE |
| CESAR A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CESAR A IRIZARRY RIVERA | ADDRESS ON FILE |
| CESAR A LASSALLE HERNANDEZ | ADDRESS ON FILE |
| CESAR A LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CESAR A LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CESAR A LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CESAR A LIND LUZUNARIS | ADDRESS ON FILE |
| CESAR A LUGO CARDONA | ADDRESS ON FILE |
| CESAR A LUGO CARDONA | ADDRESS ON FILE |
| CESAR A MALDONADO PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR A MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CESAR A MARINA RIVERA | ADDRESS ON FILE |
| CESAR A MARTE CORPORAN | ADDRESS ON FILE |
| CESAR A MARTINEZ PALMER | ADDRESS ON FILE |
| CESAR A MARTINEZ QUINONES | ADDRESS ON FILE |
| CESAR A MEDINA RIVERA | ADDRESS ON FILE |
| CESAR A MENDEZ GONZALEZ | ADDRESS ON FILE |
| CESAR A MERCADO NEGRON | ADDRESS ON FILE |
| CESAR A MORALES CINTRON | ADDRESS ON FILE |
| CESAR A NIEVES FONSECA | ADDRESS ON FILE |
| CESAR A OLIVERA LINARES | ADDRESS ON FILE |
| CESAR A ORTIZ NAVARRO | ADDRESS ON FILE |
| CESAR A ORTIZ SORRENTINI | ADDRESS ON FILE |
| CESAR A OSORIO CASANOVA | ADDRESS ON FILE |
| CESAR A OSORIO CASANOVA | ADDRESS ON FILE |
| CESAR A OTERO ROSARIO | ADDRESS ON FILE |
| CESAR A OTERO ROSARIO | ADDRESS ON FILE |
| CESAR A PEREZ GARCIA | ADDRESS ON FILE |
| CESAR A PEREZ HERNANDEZ | ADDRESS ON FILE |
| CESAR A PEREZ ROSAS | ADDRESS ON FILE |
| CESAR A PEREZ SOTOMAYOR | ADDRESS ON FILE |
| CESAR A PILLOT GONZALEZ | ADDRESS ON FILE |
| CESAR A PILLOT GONZALEZ | ADDRESS ON FILE |
| CESAR A QUINTANA MEDINA | ADDRESS ON FILE |
| CESAR A RAMOS ORTIZ | ADDRESS ON FILE |
| CESAR A RAMOS ORTIZ | ADDRESS ON FILE |
| CESAR A RIVERA SANTISTEBAN | ADDRESS ON FILE |
| CESAR A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CESAR A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| CESAR A ROLDAN FELICIANO | ADDRESS ON FILE |
| CESAR A ROMERO SANCHEZ | ADDRESS ON FILE |
| CESAR A ROSADO OYOLA | ADDRESS ON FILE |
| CESAR A RUIZ VAZQUEZ | ADDRESS ON FILE |
| CESAR A SANCHEZ ROSA | ADDRESS ON FILE |
| CESAR A SANTIAGO CARTAGENA | ADDRESS ON FILE |
| CESAR A SANTIAGO CARTAGENA | ADDRESS ON FILE |
| CESAR A SANTIAGO CARTAGENA | ADDRESS ON FILE |
| CESAR A SANTIAGO LUGO | ADDRESS ON FILE |
| CESAR A SANTOS ORTIZ | ADDRESS ON FILE |
| CESAR A SOTO OLMEDA | ADDRESS ON FILE |
| CESAR A TORO NO APELLIDO | ADDRESS ON FILE |
| CESAR A TORRES SANCHEZ | ADDRESS ON FILE |
| CESAR A VALENTIN RAMOS | ADDRESS ON FILE |
| CESAR A VALENTIN RAMOS | ADDRESS ON FILE |
| CESAR A VARGAS MARTINEZ | ADDRESS ON FILE |
| CESAR A VARGAS WENDELL | ADDRESS ON FILE |
| CESAR A VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| CESAR A VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| CESAR A VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR A VENTURA CALDERON | ADDRESS ON FILE |
| CESAR A VILLARRUBIA ROMAN | ADDRESS ON FILE |
| CESAR AACOSTA FELICIANO | ADDRESS ON FILE |
| CESAR AAPONTE ORTIZ | ADDRESS ON FILE |
| CESAR ABREU ELIAS | ADDRESS ON FILE |
| CESAR ACEVEDO MENDEZ | ADDRESS ON FILE |
| CESAR ACEVEDO MOLINA | ADDRESS ON FILE |
| CESAR ACEVEDO MOLINA | ADDRESS ON FILE |
| CESAR AGUDO GONZALEZ | ADDRESS ON FILE |
| CESAR AGUDO GONZALEZ | ADDRESS ON FILE |
| CESAR ALAMO | ADDRESS ON FILE |
| CESAR ALBERT RIVERA | ADDRESS ON FILE |
| CESAR ALICEA ALICEA | ADDRESS ON FILE |
| CESAR ALICEA MENDEZ | ADDRESS ON FILE |
| CESAR ALOMAR MORA | ADDRESS ON FILE |
| CESAR ALVALLE COLON | ADDRESS ON FILE |
| CESAR APONTE FELICIANO | ADDRESS ON FILE |
| CESAR AROCHO TORRES | ADDRESS ON FILE |
| CESAR ARROYO RAMIREZ | ADDRESS ON FILE |
| CESAR ATRAVERSO RIVERA | ADDRESS ON FILE |
| CESAR BARREIRO GONZALEZ | ADDRESS ON FILE |
| CESAR BARRETO MENDEZ | ADDRESS ON FILE |
| CESAR BARRETO SOTO | ADDRESS ON FILE |
| CESAR BATINE OSORIO | ADDRESS ON FILE |
| CESAR BATISTA PIZARRO | ADDRESS ON FILE |
| CESAR BELTRAN COLON | ADDRESS ON FILE |
| CESAR BELTRAN COLON | ADDRESS ON FILE |
| CESAR BERBERENA ROSADO | ADDRESS ON FILE |
| CESAR BETANCOURT SUAREZ | ADDRESS ON FILE |
| CESAR BETANCOURT SUAREZ | ADDRESS ON FILE |
| CESAR BLONDET VAZQUEZ | ADDRESS ON FILE |
| CESAR BOSQUES BARRETO | ADDRESS ON FILE |
| CESAR BURGOS DE LEON | ADDRESS ON FILE |
| CESAR C VELAZQUEZ CINTRON | ADDRESS ON FILE |
| CESAR CABAN CABAN | ADDRESS ON FILE |
| CESAR CABAN CABAN | ADDRESS ON FILE |
| CESAR CABAN CABAN | ADDRESS ON FILE |
| CESAR CABAN MENDEZ | ADDRESS ON FILE |
| CESAR CANDELARIA RIVERA | ADDRESS ON FILE |
| CESAR CARDONA PEREZ | ADDRESS ON FILE |
| CESAR CARRION NAZARIO | ADDRESS ON FILE |
| CESAR CASTILLO MARTINEZ | ADDRESS ON FILE |
| CESAR CASTILLO MARTINEZ | ADDRESS ON FILE |
| CESAR CASUL RIVERA | ADDRESS ON FILE |
| CESAR CE AVILES | ADDRESS ON FILE |
| CESAR CE EBETANCOURT | ADDRESS ON FILE |
| CESAR CE FELIX | ADDRESS ON FILE |
| CESAR CE FELIX | ADDRESS ON FILE |
| CESAR CE FERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR CE FERRA | ADDRESS ON FILE |
| CESAR CE JDIAZ | ADDRESS ON FILE |
| CESAR CE JDIAZ | ADDRESS ON FILE |
| CESAR CE RODRIGUEZ | ADDRESS ON FILE |
| CESAR CESTERO ROSARIO | ADDRESS ON FILE |
| CESAR CHAPARRO CORDERO | ADDRESS ON FILE |
| CESAR COLLAZO ORTIZ | ADDRESS ON FILE |
| CESAR COLON COLON | ADDRESS ON FILE |
| CESAR COLON HERNANDEZ | ADDRESS ON FILE |
| CESAR COLON JIMENEZ | ADDRESS ON FILE |
| CESAR COLON RIVERA | ADDRESS ON FILE |
| CESAR COLON RODRIGUEZ | ADDRESS ON FILE |
| CESAR COLON SANTIAGO | ADDRESS ON FILE |
| CESAR CORCHADO CABAN | ADDRESS ON FILE |
| CESAR CORDERO LORENZO | ADDRESS ON FILE |
| CESAR CORDERO LORENZO | ADDRESS ON FILE |
| CESAR CORNIER RIVERA | ADDRESS ON FILE |
| CESAR CORNIER RIVERA | ADDRESS ON FILE |
| CESAR CORNIER RIVERA | ADDRESS ON FILE |
| CESAR CORREA ESCRIBANO | ADDRESS ON FILE |
| CESAR CORTES LOPEZ | ADDRESS ON FILE |
| CESAR CRUZ COLON | ADDRESS ON FILE |
| CESAR CRUZ MEDINA | ADDRESS ON FILE |
| CESAR CRUZ MEDINA | ADDRESS ON FILE |
| CESAR CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR CRUZ SOTO | ADDRESS ON FILE |
| CESAR CRUZ VELAZQUEZ | ADDRESS ON FILE |
| CESAR CUADRADO ALVERIO | ADDRESS ON FILE |
| CESAR CUEVAS ROSA | ADDRESS ON FILE |
| CESAR D RAMOS CAMACHO | ADDRESS ON FILE |
| CESAR DALMAU GARCIA | ADDRESS ON FILE |
| CESAR DE JESUS SOLER | ADDRESS ON FILE |
| CESAR DE JESUS SOLER | ADDRESS ON FILE |
| CESAR DEL CASTILLO | ADDRESS ON FILE |
| CESAR DELGADO DELGADO | ADDRESS ON FILE |
| CESAR DELGADO GONZALEZ | ADDRESS ON FILE |
| CESAR DELGADO LAUREANO | ADDRESS ON FILE |
| CESAR DELGADO MARTINEZ | ADDRESS ON FILE |
| CESAR DIAZ CRUZ | ADDRESS ON FILE |
| CESAR DIAZ DENIS | ADDRESS ON FILE |
| CESAR E AMAEZ MIRANDA | ADDRESS ON FILE |
| CESAR E BARRERAS RIVERA | ADDRESS ON FILE |
| CESAR E BARRERAS RIVERA | ADDRESS ON FILE |
| CESAR E CABRERA COTTO | ADDRESS ON FILE |
| CESAR E CAMINERO MILAN | ADDRESS ON FILE |
| CESAR E CAMPILLO FERNANDEZ | ADDRESS ON FILE |
| CESAR E CRESPO RAMOS | ADDRESS ON FILE |
| CESAR E CRESPO RAMOS | ADDRESS ON FILE |
| CESAR E CUEVAS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR E CUEVAS SANCHEZ | ADDRESS ON FILE |
| CESAR E DEL VALLE RIVERA | ADDRESS ON FILE |
| CESAR E DEL VALLE RIVERA | ADDRESS ON FILE |
| CESAR E DIAZ RIVERA | ADDRESS ON FILE |
| CESAR E E MERCADO VEGA | ADDRESS ON FILE |
| CESAR E ESCABI MORALES | ADDRESS ON FILE |
| CESAR E FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR E GONZALEZ MONTANEZ | ADDRESS ON FILE |
| CESAR E GRAULAU | ADDRESS ON FILE |
| CESAR E MARIN SANTIAGO | ADDRESS ON FILE |
| CESAR E MENDEZ CORTEZ | ADDRESS ON FILE |
| CESAR E MERCADO SANTAELLA | ADDRESS ON FILE |
| CESAR E MILLAN CEBALLOS | ADDRESS ON FILE |
| CESAR E NEGRON LOZADA | ADDRESS ON FILE |
| CESAR E NEGRON LOZADA | ADDRESS ON FILE |
| CESAR E ORTIZ RIVERA | ADDRESS ON FILE |
| CESAR E REYES RAMOS | ADDRESS ON FILE |
| CESAR E RIVERA DAVILA | ADDRESS ON FILE |
| CESAR E RIVERA MARTINEZ | ADDRESS ON FILE |
| CESAR E ROSADO GONZALEZ | ADDRESS ON FILE |
| CESAR E ROSADO GONZALEZ | ADDRESS ON FILE |
| CESAR E RUIZ | ADDRESS ON FILE |
| CESAR E SOTO SOTO | ADDRESS ON FILE |
| CESAR E TORRES RODRIGUEZ | ADDRESS ON FILE |
| CESAR E TORRES RODRIGUEZ | ADDRESS ON FILE |
| CESAR E VEGAS GONZALEZ | ADDRESS ON FILE |
| CESAR EDUARDO BERRIOS CINTRON | ADDRESS ON FILE |
| CESAR EUGENIO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| CESAR F CORREA ORTIZ | ADDRESS ON FILE |
| CESAR FERNANDEZ PEDRO | ADDRESS ON FILE |
| CESAR FIGUEROA BONILLA | ADDRESS ON FILE |
| CESAR FIGUEROA REYES | ADDRESS ON FILE |
| CESAR FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CESAR FUENTES MONGE | ADDRESS ON FILE |
| CESAR G NIETO FERNANDEZ | ADDRESS ON FILE |
| CESAR G ORTIZ SORANDO | ADDRESS ON FILE |
| CESAR G VAZQUEZ RIVERA | ADDRESS ON FILE |
| CESAR GAMERO BEJAR | ADDRESS ON FILE |
| CESAR GARCIA CINTRON | ADDRESS ON FILE |
| CESAR GARCIA MARTINEZ | ADDRESS ON FILE |
| CESAR GARCIA MARTINEZ | ADDRESS ON FILE |
| CESAR GOMEZ ARROYO | ADDRESS ON FILE |
| CESAR GOMEZ DELGADO | ADDRESS ON FILE |
| CESAR GOMEZ FLORES | ADDRESS ON FILE |
| CESAR GOMEZ FLORES | ADDRESS ON FILE |
| CESAR GOMEZ FLORES | ADDRESS ON FILE |
| CESAR GONZALEZ COLOMBANI | ADDRESS ON FILE |
| CESAR GONZALEZ COLON | ADDRESS ON FILE |
| CESAR GONZALEZ ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CESAR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CESAR GONZALEZ NUNEZ | ADDRESS ON FILE |
| CESAR GONZALEZ OPPENHEIMER | ADDRESS ON FILE |
| CESAR GONZALEZ PINA | ADDRESS ON FILE |
| CESAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CESAR GRACIA ORTIZ | ADDRESS ON FILE |
| CESAR GUERRERO CALDERON | ADDRESS ON FILE |
| CESAR GUEVAREZ VAZQUEZ | ADDRESS ON FILE |
| CESAR GUEVAREZ VAZQUEZ | ADDRESS ON FILE |
| CESAR GUTIERREZ ORTIZ | ADDRESS ON FILE |
| CESAR GUZMAN LUGO | ADDRESS ON FILE |
| CESAR H LOPEZ MUNOS | ADDRESS ON FILE |
| CESAR H MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CESAR H MEDINA QUINONES | ADDRESS ON FILE |
| CESAR H RIOS RIVERA | ADDRESS ON FILE |
| CESAR H SANTIAGO MALDONADO | ADDRESS ON FILE |
| CESAR H VAZQUEZ CABALLERO | ADDRESS ON FILE |
| CESAR HERNANDEZ HDEZ | ADDRESS ON FILE |
| CESAR HERNANDEZ POLANCO | ADDRESS ON FILE |
| CESAR HERRERA SOTO | ADDRESS ON FILE |
| CESAR I CARRION GARCIA | ADDRESS ON FILE |
| CESAR I CARRION GARCIA | ADDRESS ON FILE |
| CESAR I CARRION GARCIA | ADDRESS ON FILE |
| CESAR I CARRION GARCIA | ADDRESS ON FILE |
| CESAR I COLON RIVERA | ADDRESS ON FILE |
| CESAR I DURAN CRUZ | ADDRESS ON FILE |
| CESAR I HERNANDEZ SOTO | ADDRESS ON FILE |
| CESAR I MATHEW RIVERA | ADDRESS ON FILE |
| CESAR I ZENO FIGUEROA | ADDRESS ON FILE |
| CESAR ITURRINO | ADDRESS ON FILE |
| CESAR J ALBA CONCEPCION | ADDRESS ON FILE |
| CESAR J ALMODOVAR MARCHANY | ADDRESS ON FILE |
| CESAR J CRESPO RAMIREZ | ADDRESS ON FILE |
| CESAR J CRISTINA RIVERA | ADDRESS ON FILE |
| CESAR J GONZALEZ ORTIZ | ADDRESS ON FILE |
| CESAR J GUTIERREZ TORRES | ADDRESS ON FILE |
| CESAR J J SANTONI SANCHEZ | ADDRESS ON FILE |
| CESAR J J SANTONI SANCHEZ | ADDRESS ON FILE |
| CESAR J LORENZO GONZALEZ | ADDRESS ON FILE |
| CESAR J MERCADO ROMAN | ADDRESS ON FILE |
| CESAR J MERCADO ROMAN | ADDRESS ON FILE |
| CESAR J MUQIZ BADILLO | ADDRESS ON FILE |
| CESAR J OLIVA MARTINEZ | ADDRESS ON FILE |
| CESAR J ORTIZ | ADDRESS ON FILE |
| CESAR J RIVERA HERNANDEZ | ADDRESS ON FILE |
| CESAR J RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CESAR J TORRES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CESAR J VELAZQUEZ DIAZ | ADDRESS ON FILE |
| CESAR J VELAZQUEZ DIAZ | ADDRESS ON FILE |
| CESAR J VELAZQUEZ DIAZ | ADDRESS ON FILE |
| CESAR JESUS RODRIGUEZ | ADDRESS ON FILE |
| CESAR JIMENEZ MALDONADO | ADDRESS ON FILE |
| CESAR JIMENEZ PALMA | ADDRESS ON FILE |
| CESAR JIMENEZ PENA | ADDRESS ON FILE |
| CESAR JORDAN MOLERO | ADDRESS ON FILE |
| CESAR JTORRES COSTA | ADDRESS ON FILE |
| CESAR JUSINO RIVERA | ADDRESS ON FILE |
| CESAR JUSTINIANO COLON | ADDRESS ON FILE |
| CESAR L DIAZ SEPULVEDA | ADDRESS ON FILE |
| CESAR L IBAN CORDERO | ADDRESS ON FILE |
| CESAR L IRIZARRY MUNIZ | ADDRESS ON FILE |
| CESAR L L RUIZ MIR | ADDRESS ON FILE |
| CESAR L MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR L MERCADO RAMOS | ADDRESS ON FILE |
| CESAR L OLIVERA OLIVERA | ADDRESS ON FILE |
| CESAR L OLIVERA OLIVERA | ADDRESS ON FILE |
| CESAR L OLIVERA OLIVERA | ADDRESS ON FILE |
| CESAR L OLIVERA OLIVERA | ADDRESS ON FILE |
| CESAR L OLIVERA OLIVERA | ADDRESS ON FILE |
| CESAR L ORTIZ MONTES | ADDRESS ON FILE |
| CESAR L RAMOS CRUZ | ADDRESS ON FILE |
| CESAR L RAMOS MORALES | ADDRESS ON FILE |
| CESAR L RIVERA RIVERA | ADDRESS ON FILE |
| CESAR L RIVERA RIVERA | ADDRESS ON FILE |
| CESAR L RIVERA RIVERA | ADDRESS ON FILE |
| CESAR L TORRES SANTIAGO | ADDRESS ON FILE |
| CESAR L TORRUELLA ROSADO | ADDRESS ON FILE |
| CESAR L VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| CESAR L VELAZQUEZ BURGOS | ADDRESS ON FILE |
| CESAR L VELEZ CARABALLO | ADDRESS ON FILE |
| CESAR L VELEZ CARABALLO | ADDRESS ON FILE |
| CESAR L VELEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR LASALLE VAZQUEZ | ADDRESS ON FILE |
| CESAR LASALLE VAZQUEZ | ADDRESS ON FILE |
| CESAR LATORRE ROBLES | ADDRESS ON FILE |
| CESAR LEBRON MONCLOVA | ADDRESS ON FILE |
| CESAR LEON ORTIZ | ADDRESS ON FILE |
| CESAR LIND JESUS | ADDRESS ON FILE |
| CESAR LOPEZ CINTRON | ADDRESS ON FILE |
| CESAR LOPEZ MIRANDA | ADDRESS ON FILE |
| CESAR LOPEZ SANTIAGO | ADDRESS ON FILE |
| CESAR LOPEZ SANTIAGO | ADDRESS ON FILE |
| CESAR LOYOLA ARRAY | ADDRESS ON FILE |
| CESAR LOYOLA TORRES | ADDRESS ON FILE |
| CESAR LUGO ACOSTA | ADDRESS ON FILE |
| CESAR LUGO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR M DIAZ CHARRIEZ | ADDRESS ON FILE |
| CESAR M LORENZO ORELLANA | ADDRESS ON FILE |
| CESAR M OSORIO RIVERA | ADDRESS ON FILE |
| CESAR M SERRANO RODRIGUEZ | ADDRESS ON FILE |
| CESAR MADERA DEL | ADDRESS ON FILE |
| CESAR MADERA SANTOS | ADDRESS ON FILE |
| CESAR MALDONADO ECHEVARRIA | ADDRESS ON FILE |
| CESAR MALDONADO ECHEVARRIA | ADDRESS ON FILE |
| CESAR MALDONADO MONELL | ADDRESS ON FILE |
| CESAR MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CESAR MALDONADO ROLDAN | ADDRESS ON FILE |
| CESAR MALDONADO ROLDAN | ADDRESS ON FILE |
| CESAR MALDONADO ROLDAN | ADDRESS ON FILE |
| CESAR MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CESAR MARCANO RODRIGUEZ | ADDRESS ON FILE |
| CESAR MARTINEZ COLON | ADDRESS ON FILE |
| CESAR MARTINEZ DELGADO | ADDRESS ON FILE |
| CESAR MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CESAR MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CESAR MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CESAR MARTINEZ LUCIANO | ADDRESS ON FILE |
| CESAR MEDINA | ADDRESS ON FILE |
| CESAR MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CESAR MELENDEZ COLON | ADDRESS ON FILE |
| CESAR MENDEZ OTERO | ADDRESS ON FILE |
| CESAR MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR MENDEZ VALENTIN | ADDRESS ON FILE |
| CESAR MENDEZ VARGAS | ADDRESS ON FILE |
| CESAR MERCADO CARABALLO | ADDRESS ON FILE |
| CESAR MERCADO CUEVAS | ADDRESS ON FILE |
| CESAR MERCADO DUCOS | ADDRESS ON FILE |
| CESAR MERCADO SANTAELLA | ADDRESS ON FILE |
| CESAR MERCADO SANTAELLA | ADDRESS ON FILE |
| CESAR MERCED VELAZQUEZ | ADDRESS ON FILE |
| CESAR MIRANDA MERCADO | ADDRESS ON FILE |
| CESAR MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CESAR MOLINA PARES | ADDRESS ON FILE |
| CESAR MORALES LOPEZ | ADDRESS ON FILE |
| CESAR MORALES LOPEZ | ADDRESS ON FILE |
| CESAR MUNIZ PEREZ | ADDRESS ON FILE |
| CESAR N LUGO NUNEZ | ADDRESS ON FILE |
| CESAR NATER OYOLA | ADDRESS ON FILE |
| CESAR NAVARRO CIRINO | ADDRESS ON FILE |
| CESAR NAZARIO GONZALEZ | ADDRESS ON FILE |
| CESAR O BADILLO MACHADO | ADDRESS ON FILE |
| CESAR O BELTRAN DE LEON | ADDRESS ON FILE |
| CESAR O BELTRAN DE LEON | ADDRESS ON FILE |
| CESAR O BENITEZ FERRI | ADDRESS ON FILE |
| CESAR O CINTRON OPIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR O COLLAZO LOPEZ | ADDRESS ON FILE |
| CESAR O COLON BURGOS | ADDRESS ON FILE |
| CESAR O CRESPO KORTRIGHT | ADDRESS ON FILE |
| CESAR O DIAZ TORRES | ADDRESS ON FILE |
| CESAR O GONZALEZ CORDERO | ADDRESS ON FILE |
| CESAR O HERNANDEZ RIVERA | ADDRESS ON FILE |
| CESAR O LEDEYS RODRIGUEZ | ADDRESS ON FILE |
| CESAR O MEDINA RULLAN | ADDRESS ON FILE |
| CESAR O NIEVES | ADDRESS ON FILE |
| CESAR O RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CESAR O SANTIAGO PAGAN | ADDRESS ON FILE |
| CESAR O VAZQUEZ BERRIOS | ADDRESS ON FILE |
| CESAR OCASIO CARTAGENA | ADDRESS ON FILE |
| CESAR OCASIO CARTAGENA | ADDRESS ON FILE |
| CESAR OCASIO CARTAGENA | ADDRESS ON FILE |
| CESAR OJINAGA | ADDRESS ON FILE |
| CESAR OQUENDO MALDONADO | ADDRESS ON FILE |
| CESAR ORTIZ GALARZA | ADDRESS ON FILE |
| CESAR ORTIZ SANTIAGO | ADDRESS ON FILE |
| CESAR OSTALAZA MARCUCCI | ADDRESS ON FILE |
| CESAR OTERO AMEZAGA | ADDRESS ON FILE |
| CESAR OTERO AMEZAGA | ADDRESS ON FILE |
| CESAR P PEREZ GAUTIER | ADDRESS ON FILE |
| CESAR PABON NADAL | ADDRESS ON FILE |
| CESAR PADUA FERNANDEZ | ADDRESS ON FILE |
| CESAR PANTOJAS BENITEZ | ADDRESS ON FILE |
| CESAR PANTOJAS BENITEZ | ADDRESS ON FILE |
| CESAR PANTOJAS BENITEZ | ADDRESS ON FILE |
| CESAR PEREZ CANCEL | ADDRESS ON FILE |
| CESAR PEREZ HERNANDEZ | ADDRESS ON FILE |
| CESAR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR PEREZ ROSADO | ADDRESS ON FILE |
| CESAR PEREZ ROSADO | ADDRESS ON FILE |
| CESAR PINEIRO MEDINA | ADDRESS ON FILE |
| CESAR POSADA BURSIAN | ADDRESS ON FILE |
| CESAR POU MORALES | ADDRESS ON FILE |
| CESAR PRADO MONTALVO | ADDRESS ON FILE |
| CESAR QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CESAR R ALEMAN RIVERA | ADDRESS ON FILE |
| CESAR R CARRETJER ROSES | ADDRESS ON FILE |
| CESAR R CARRION VELEZ | ADDRESS ON FILE |
| CESAR R CARRION VELEZ | ADDRESS ON FILE |
| CESAR R COLLAZO FERNANDEZ | ADDRESS ON FILE |
| CESAR R CORALES COTTY | ADDRESS ON FILE |
| CESAR R CRUZ MOLINA | ADDRESS ON FILE |
| CESAR R LEON SUGRANES | ADDRESS ON FILE |
| CESAR R LEON SUGRANES | ADDRESS ON FILE |
| CESAR R MIRANDA | ADDRESS ON FILE |
| CESAR R MIRANDA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR R NIEVES PEREZ | ADDRESS ON FILE |
| CESAR R ORTIZ | ADDRESS ON FILE |
| CESAR R PEREZ PEREZ | ADDRESS ON FILE |
| CESAR R PEREZ TORRES | ADDRESS ON FILE |
| CESAR R REYES MEDINA | ADDRESS ON FILE |
| CESAR R REYES MEDINA | ADDRESS ON FILE |
| CESAR R RIVAS ALICEA | ADDRESS ON FILE |
| CESAR R RIVERA VALLES | ADDRESS ON FILE |
| CESAR R RIVERA VALLES | ADDRESS ON FILE |
| CESAR R SANTOS VELEZ | ADDRESS ON FILE |
| CESAR R SANTOS VELEZ | ADDRESS ON FILE |
| CESAR R SANTOS VELEZ | ADDRESS ON FILE |
| CESAR R SOTO PEREZ | ADDRESS ON FILE |
| CESAR R TORO SANTIAGO | ADDRESS ON FILE |
| CESAR RAMIREZ ESTRADA | ADDRESS ON FILE |
| CESAR RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CESAR RAMIREZ MEDINA | ADDRESS ON FILE |
| CESAR RAMOS MONTALVO | ADDRESS ON FILE |
| CESAR RAMOS REYES | ADDRESS ON FILE |
| CESAR RAMOS REYES | ADDRESS ON FILE |
| CESAR RAMOS RIVERA | ADDRESS ON FILE |
| CESAR RAMOS RIVERA | ADDRESS ON FILE |
| CESAR RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CESAR RIOS CRUZ | ADDRESS ON FILE |
| CESAR RIVAS OLMEDA | ADDRESS ON FILE |
| CESAR RIVAS OLMEDA | ADDRESS ON FILE |
| CESAR RIVERA ANDRADES | ADDRESS ON FILE |
| CESAR RIVERA DAVILA | ADDRESS ON FILE |
| CESAR RIVERA FEBLES | ADDRESS ON FILE |
| CESAR RIVERA FLORES | ADDRESS ON FILE |
| CESAR RIVERA FONTANEZ | ADDRESS ON FILE |
| CESAR RIVERA FONTANEZ | ADDRESS ON FILE |
| CESAR RIVERA MENDEZ | ADDRESS ON FILE |
| CESAR RIVERA MORALES | ADDRESS ON FILE |
| CESAR RIVERA OQUENDO | ADDRESS ON FILE |
| CESAR RIVERA SANDOVAL | ADDRESS ON FILE |
| CESAR RIVERA SANTIAGO | ADDRESS ON FILE |
| CESAR RODRIGUEZ | ADDRESS ON FILE |
| CESAR RODRIGUEZ | ADDRESS ON FILE |
| CESAR RODRIGUEZ ARES | ADDRESS ON FILE |
| CESAR RODRIGUEZ ARES | ADDRESS ON FILE |
| CESAR RODRIGUEZ ARES | ADDRESS ON FILE |
| CESAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CESAR RODRIGUEZ RENTAS | ADDRESS ON FILE |
| CESAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CESAR RODRIGUEZ SOLIS | ADDRESS ON FILE |
| CESAR RODRIGUEZ TORRES | ADDRESS ON FILE |
| CESAR ROMAN MARTINEZ | ADDRESS ON FILE |
| CESAR ROMAN QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR ROMERO REYES | ADDRESS ON FILE |
| CESAR ROMERO SANCHEZ | ADDRESS ON FILE |
| CESAR ROSARIO CESAR | ADDRESS ON FILE |
| CESAR ROSARIO MALDONADO | ADDRESS ON FILE |
| CESAR RUIZ VELAZQUEZ | ADDRESS ON FILE |
| CESAR S GUZMAN TORRES | ADDRESS ON FILE |
| CESAR S LABOY LOPEZ | ADDRESS ON FILE |
| CESAR SANCHEZ BONNIN | ADDRESS ON FILE |
| CESAR SANCHEZ ORTIZ | ADDRESS ON FILE |
| CESAR SANCHEZ SANCHEZ | ADDRESS ON FILE |
| CESAR SANCHEZ SANTIAGO | ADDRESS ON FILE |
| CESAR SANTAELLA | ADDRESS ON FILE |
| CESAR SANTIAGO CONDE | ADDRESS ON FILE |
| CESAR SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CESAR SANTIAGO TOLENTINO | ADDRESS ON FILE |
| CESAR SANTOS ORTIZ | ADDRESS ON FILE |
| CESAR SANTOS SANTOS | ADDRESS ON FILE |
| CESAR SEDA GUTIERREZ | ADDRESS ON FILE |
| CESAR SEPULVEDA GARCIA | ADDRESS ON FILE |
| CESAR SEPULVEDA VARGAS | ADDRESS ON FILE |
| CESAR SEPULVEDA VARGAS | ADDRESS ON FILE |
| CESAR SEPULVEDA VARGAS | ADDRESS ON FILE |
| CESAR SERRANO ACEVEDO | ADDRESS ON FILE |
| CESAR SERRANO RAMIREZ | ADDRESS ON FILE |
| CESAR SOSTRE LEBRON | ADDRESS ON FILE |
| CESAR SOTO GRANADO | ADDRESS ON FILE |
| CESAR SOTO RODRIGUEZ | ADDRESS ON FILE |
| CESAR SOTO RODRIGUEZ | ADDRESS ON FILE |
| CESAR SOTO RUIZ | ADDRESS ON FILE |
| CESAR TORRES MEDINA | ADDRESS ON FILE |
| CESAR TORRES TORRES | ADDRESS ON FILE |
| CESAR V MATOS MUNETT | ADDRESS ON FILE |
| CESAR V MEJIAS GALARZA | ADDRESS ON FILE |
| CESAR V OSORIO OSORIO | ADDRESS ON FILE |
| CESAR VALLES VEGA | ADDRESS ON FILE |
| CESAR VAZQUEZ ALICEA | ADDRESS ON FILE |
| CESAR VAZQUEZ ALICEA | ADDRESS ON FILE |
| CESAR VAZQUEZ DE JESUS | ADDRESS ON FILE |
| CESAR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR VEGA LUGO | ADDRESS ON FILE |
| CESAR VELAZQUEZ OCASIO | ADDRESS ON FILE |
| CESAR VELEZ GONZALEZ | ADDRESS ON FILE |
| CESAR VELEZ MARTINEZ | ADDRESS ON FILE |
| CESAR VELEZ MARTINEZ | ADDRESS ON FILE |
| CESAR VELEZ MIRANDA | ADDRESS ON FILE |
| CESAR VELEZ ROLDAN | ADDRESS ON FILE |
| CESAR VELEZ SANTIAGO | ADDRESS ON FILE |
| CESAR VERA MARIN | ADDRESS ON FILE |
| CESAR VIALIZ VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR VIERA RIVERA | ADDRESS ON FILE |
| CESAR VIERA RIVERA | ADDRESS ON FILE |
| CESAR VILLAFANA PEREZ | ADDRESS ON FILE |
| CESAR VIZCARRONDO RAMOS | ADDRESS ON FILE |
| CESAR W AGUIAR MERCADO | ADDRESS ON FILE |
| CESAR W OSTALAZA RODRIGUEZ | ADDRESS ON FILE |
| CESAR Y VALENTIN MEDINA | ADDRESS ON FILE |
| CESAREA CASTRO INOSTROZA | ADDRESS ON FILE |
| CESAREA MENDEZ CRUZ | ADDRESS ON FILE |
| CESAREA PEREZ VAZQUEZ | ADDRESS ON FILE |
| CESAREA REYES VEGUILLA | ADDRESS ON FILE |
| CESAREO AMARO MORALES | ADDRESS ON FILE |
| CESAREO ARCE VAZQUEZ | ADDRESS ON FILE |
| CESAREO JESUS TORRES | ADDRESS ON FILE |
| CESAREO LAGUNA VAZQUEZ | ADDRESS ON FILE |
| CESAREO LAGUNA VAZQUEZ | ADDRESS ON FILE |
| CESAREO LAGUNA VAZQUEZ | ADDRESS ON FILE |
| CESAREO MENDEZ RIVERA | ADDRESS ON FILE |
| CESAREO NIEVES MARIN | ADDRESS ON FILE |
| CESAREO ORTIZ IRIZARRY | ADDRESS ON FILE |
| CESAREO RUIZ CORA | ADDRESS ON FILE |
| CESAREO RUIZ CORA | ADDRESS ON FILE |
| CESARIA MEDINA FERNANDEZ | ADDRESS ON FILE |
| CESARIA MEDINA FERNANDEZ | ADDRESS ON FILE |
| CESARINA MARTINEZ BRISTO | ADDRESS ON FILE |
| CESARINA MARTINEZ BRISTO | ADDRESS ON FILE |
| CESARIO CLAUDIO TORRES | ADDRESS ON FILE |
| CESARIO PEREZ SANJURJO | ADDRESS ON FILE |
| CESARIO PEREZ SANJURJO | ADDRESS ON FILE |
| CESARIO ROLON | ADDRESS ON FILE |
| CESIA DEL TORO | ADDRESS ON FILE |
| CESIAH E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CESILIO MORALES MALDONADO | ADDRESS ON FILE |
| CEYDA I MARRERO MARRERO | ADDRESS ON FILE |
| CEYLA CALDERON LOPEZ | ADDRESS ON FILE |
| CHABELLY MARIE CAMPOS RODRIGUE Z | ADDRESS ON FILE |
| CHABELY CLAS CHEVEREZ | ADDRESS ON FILE |
| CHACON MARTINEZ KARLO D | ADDRESS ON FILE |
| CHALI ROCHE GARCIA | ADDRESS ON FILE |
| CHALIMAR AGOSTO SERRANO | ADDRESS ON FILE |
| CHALITZA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| CHALT ORTEGA JAVIER | ADDRESS ON FILE |
| CHAMORRO MUNOZ DANIEL F | ADDRESS ON FILE |
| CHANELLI RIVERA MONGE | ADDRESS ON FILE |
| CHANELLY M GORDIAN MUNIZ | ADDRESS ON FILE |
| CHANELLY M GORDIAN MUNIZ | ADDRESS ON FILE |
| CHANIE E RIVERA DEL VALLE | ADDRESS ON FILE |
| CHAPARRO CH NIEVES | ADDRESS ON FILE |
| CHARIE I CARABALLO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARILYN LOPEZ ALMONTE | ADDRESS ON FILE |
| CHARILYS GARCIA RUIZ | ADDRESS ON FILE |
| CHARIMAR MONTANO RIVERA | ADDRESS ON FILE |
| CHARIN CHAPARRO MUNEZ | ADDRESS ON FILE |
| CHARINET DIAZ CRUZ | ADDRESS ON FILE |
| CHARISSA CRISPIN TORRES | ADDRESS ON FILE |
| CHARITIN SANTOS RIVERA | ADDRESS ON FILE |
| CHARITO J NEGRON RIVERA | ADDRESS ON FILE |
| CHARITY TORRES JIMENEZ | ADDRESS ON FILE |
| CHARITZA SANCHEZ BAEZ | ADDRESS ON FILE |
| CHARIZ RODRIGUEZ DEL | ADDRESS ON FILE |
| CHARLEE LOPEZ FUENTES | ADDRESS ON FILE |
| CHARLEEN JIMENEZ ROSADO | ADDRESS ON FILE |
| CHARLEEN M DE LEON ORANGEL | ADDRESS ON FILE |
| CHARLEEN RUIZ LOPEZ | ADDRESS ON FILE |
| CHARLENE AVELARES FELIX | ADDRESS ON FILE |
| CHARLENE D CUEVAS MALDONADO | ADDRESS ON FILE |
| CHARLENE MALDONADO ACOSTA | ADDRESS ON FILE |
| CHARLENE NAZARIO LOPEZ | ADDRESS ON FILE |
| CHARLENE NEUMAN RIVERA | ADDRESS ON FILE |
| CHARLENE NEUMAN RIVERA | ADDRESS ON FILE |
| CHARLENE NEUMAN RIVERA | ADDRESS ON FILE |
| CHARLENE NEUMAN RIVERA | ADDRESS ON FILE |
| CHARLENE PEREZ MONTALVO | ADDRESS ON FILE |
| CHARLENE PORTELL RIVERA | ADDRESS ON FILE |
| CHARLENE RIVERA AGOSTO | ADDRESS ON FILE |
| CHARLENE S OLIVERAS DE JESUS | ADDRESS ON FILE |
| CHARLENE S OLIVERAS DE JESUS | ADDRESS ON FILE |
| CHARLENE S OLIVERAS DE JESUS | ADDRESS ON FILE |
| CHARLENE S OLIVERAS DE JESUS | ADDRESS ON FILE |
| CHARLES A AYALA SEGUI | ADDRESS ON FILE |
| CHARLES A PENZEL | ADDRESS ON FILE |
| CHARLES ALVARADO DAVILA | ADDRESS ON FILE |
| CHARLES B ALLEY CRUZ | ADDRESS ON FILE |
| CHARLES B MEDINA RIVERA | ADDRESS ON FILE |
| CHARLES B MEDINA RIVERA | ADDRESS ON FILE |
| CHARLES BAEZ MUNIZ | ADDRESS ON FILE |
| CHARLES BARBER MUNIZ | ADDRESS ON FILE |
| CHARLES BARBER MUNIZ | ADDRESS ON FILE |
| CHARLES BOSCANA RODRIGUEZ | ADDRESS ON FILE |
| CHARLES CARDONA SALCEDO | ADDRESS ON FILE |
| CHARLES CASTRO OCASIO | ADDRESS ON FILE |
| CHARLES CASTRO OCASIO | ADDRESS ON FILE |
| CHARLES CHAPARRO CHAPARRO | ADDRESS ON FILE |
| CHARLES CORTES RIVERA | ADDRESS ON FILE |
| CHARLES CORTES RIVERA | ADDRESS ON FILE |
| CHARLES DE JESUS IRIZARRY | ADDRESS ON FILE |
| CHARLES E HANSEN TAPIA | ADDRESS ON FILE |
| CHARLES E HANSEN TAPIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES E JOHNSON ROSARIO | ADDRESS ON FILE |
| CHARLES E MARRERO COMBAS | ADDRESS ON FILE |
| CHARLES ELLSWORTH OTERO | ADDRESS ON FILE |
| CHARLES GOMEZ LEBRON | ADDRESS ON FILE |
| CHARLES GOMEZ TORRES | ADDRESS ON FILE |
| CHARLES GOVER BELENDEZ | ADDRESS ON FILE |
| CHARLES H BROWN CHARLES | ADDRESS ON FILE |
| CHARLES H BROWN CHARLES | ADDRESS ON FILE |
| CHARLES H H HILLEBRAND VAZQUEZ | ADDRESS ON FILE |
| CHARLES HERNANDEZ ACOSTA | ADDRESS ON FILE |
| CHARLES HERNANDEZ ACOSTA | ADDRESS ON FILE |
| CHARLES HERNANDEZ RIVERA | ADDRESS ON FILE |
| CHARLES HERNANDEZ RIVERA | ADDRESS ON FILE |
| CHARLES HERNANDEZ RIVERA | ADDRESS ON FILE |
| CHARLES HERNANDEZ RIVERA | ADDRESS ON FILE |
| CHARLES J BOYD | ADDRESS ON FILE |
| CHARLES J DIAZ VILLEGAS | ADDRESS ON FILE |
| CHARLES J DIAZ VILLEGAS | ADDRESS ON FILE |
| CHARLES J GANDULLA | ADDRESS ON FILE |
| CHARLES J GANDULLA | ADDRESS ON FILE |
| CHARLES J HAHN ROSA | ADDRESS ON FILE |
| CHARLES J NEUMAN GOTAY | ADDRESS ON FILE |
| CHARLES J NEUMAN RIVERA | ADDRESS ON FILE |
| CHARLES J PEREIRA LOPEZ | ADDRESS ON FILE |
| CHARLES JIMENEZ VELAZQUEZ | ADDRESS ON FILE |
| CHARLES JONES AVILES RIVERA | ADDRESS ON FILE |
| CHARLES JUHASZ ALVARADO | ADDRESS ON FILE |
| CHARLES KONING MCKINLEY | ADDRESS ON FILE |
| CHARLES LEDESMA CINTRON | ADDRESS ON FILE |
| CHARLES M MARTINEZ GARCIA | ADDRESS ON FILE |
| CHARLES MAYOLY RODRIGUEZ | ADDRESS ON FILE |
| CHARLES MCKINLEY DAVILA | ADDRESS ON FILE |
| CHARLES N GOMEZ RIVERA | ADDRESS ON FILE |
| CHARLES ONEILL CANCEL | ADDRESS ON FILE |
| CHARLES ONEILL CANCEL | ADDRESS ON FILE |
| CHARLES P LABOY MARIA P | ADDRESS ON FILE |
| CHARLES P MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CHARLES PETRILLI CINTRON | ADDRESS ON FILE |
| CHARLES QUEEMAN GARCIA | ADDRESS ON FILE |
| CHARLES QUEEMAN GARCIA | ADDRESS ON FILE |
| CHARLES QUEEMAN GARCIA | ADDRESS ON FILE |
| CHARLES QUEEMAN GARCIA | ADDRESS ON FILE |
| CHARLES R CERNUDA PEREZ | ADDRESS ON FILE |
| CHARLES R RODRIGUEZ MOULIER | ADDRESS ON FILE |
| CHARLES R SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| CHARLES R TOMEI CRUZ | ADDRESS ON FILE |
| CHARLES RAMOS TORRES | ADDRESS ON FILE |
| CHARLES RIVERA NIEVES | ADDRESS ON FILE |
| CHARLES RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES RODRIGUEZ CONSTANTINO | ADDRESS ON FILE |
| CHARLES RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| CHARLES ROMNEY JOSEPH | ADDRESS ON FILE |
| CHARLES ROMNEY LOPEZ | ADDRESS ON FILE |
| CHARLES SANTANA CASTRO | ADDRESS ON FILE |
| CHARLES SEIJO FIGUEROA | ADDRESS ON FILE |
| CHARLES SEIJO FIGUEROA | ADDRESS ON FILE |
| CHARLES T BROWN LOCKWOOD | ADDRESS ON FILE |
| CHARLES TIRADO DIAZ | ADDRESS ON FILE |
| CHARLES VELEZ PEREZ | ADDRESS ON FILE |
| CHARLES VERA VERA | ADDRESS ON FILE |
| CHARLES VIERA CINTRON | ADDRESS ON FILE |
| CHARLES W FISCHLER | ADDRESS ON FILE |
| CHARLES ZIMMERMANN | ADDRESS ON FILE |
| CHARLEY JESUS GARCIA | ADDRESS ON FILE |
| CHARLEY JESUS GARCIA | ADDRESS ON FILE |
| CHARLEY O VALLE GONZALEZ | ADDRESS ON FILE |
| CHARLEY RAMOS AQUINO | ADDRESS ON FILE |
| CHARLEY TORRES VAZQUEZ | ADDRESS ON FILE |
| CHARLIE ACOSTA IRIZARRY | ADDRESS ON FILE |
| CHARLIE BAEZ RODRIGUEZ | ADDRESS ON FILE |
| CHARLIE BALKARAN CASTRO | ADDRESS ON FILE |
| CHARLIE BURGOS HERNANDEZ | ADDRESS ON FILE |
| CHARLIE CABRERA QUINONEZ | ADDRESS ON FILE |
| CHARLIE CAMACHO RAMOS | ADDRESS ON FILE |
| CHARLIE CENTENO MARTINEZ | ADDRESS ON FILE |
| CHARLIE CH HERNANDEZ | ADDRESS ON FILE |
| CHARLIE CH HERNANDEZ | ADDRESS ON FILE |
| CHARLIE CH HERNANDEZ | ADDRESS ON FILE |
| CHARLIE CH HERNANDEZ | ADDRESS ON FILE |
| CHARLIE CH SILVA | ADDRESS ON FILE |
| CHARLIE CLEMENTE ANDINO | ADDRESS ON FILE |
| CHARLIE E TORRES ANDINO | ADDRESS ON FILE |
| CHARLIE E TORRES ANDINO | ADDRESS ON FILE |
| CHARLIE ESCALERA RIVERA | ADDRESS ON FILE |
| CHARLIE ESTOLT GARCIA | ADDRESS ON FILE |
| CHARLIE FEBUS SEPULVEDA | ADDRESS ON FILE |
| CHARLIE FELIBERTY NUEZ | ADDRESS ON FILE |
| CHARLIE FELICIANO QUINONES | ADDRESS ON FILE |
| CHARLIE FELICIANO QUINONES | ADDRESS ON FILE |
| CHARLIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CHARLIE GRACIA ROMAN | ADDRESS ON FILE |
| CHARLIE GUZMAN RAMOS | ADDRESS ON FILE |
| CHARLIE GUZMAN SANTIAGO | ADDRESS ON FILE |
| CHARLIE I LUGO CASTRO | ADDRESS ON FILE |
| CHARLIE J CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CHARLIE J SOTO ECHEVARRIA | ADDRESS ON FILE |
| CHARLIE JIMENEZ ROMAN | ADDRESS ON FILE |
| CHARLIE LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLIE LUGO RIVERA | ADDRESS ON FILE |
| CHARLIE MONTES | ADDRESS ON FILE |
| CHARLIE MONTES ROBLES | ADDRESS ON FILE |
| CHARLIE N DE JESUS CARABALLO | ADDRESS ON FILE |
| CHARLIE OYOLA VAZQUEZ | ADDRESS ON FILE |
| CHARLIE OYOLA VAZQUEZ | ADDRESS ON FILE |
| CHARLIE OYOLA VAZQUEZ | ADDRESS ON FILE |
| CHARLIE OYOLA VAZQUEZ | ADDRESS ON FILE |
| CHARLIE PEREZ FELICIANO | ADDRESS ON FILE |
| CHARLIE PEREZ FELICIANO | ADDRESS ON FILE |
| CHARLIE PEREZ FELICIANO | ADDRESS ON FILE |
| CHARLIE PEREZ FELICIANO | ADDRESS ON FILE |
| CHARLIE RICHARD RIVERA | ADDRESS ON FILE |
| CHARLIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CHARLIE RODRIGUEZ NIEVES | ADDRESS ON FILE |
| CHARLIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CHARLIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CHARLIE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| CHARLIE RODRIGUEZ VARGAS | ADDRESS ON FILE |
| CHARLIE RUIZ CRUZ | ADDRESS ON FILE |
| CHARLIE RUIZ GUTIERREZ | ADDRESS ON FILE |
| CHARLIE SANTANA OTERO | ADDRESS ON FILE |
| CHARLIE SANTIAGO | ADDRESS ON FILE |
| CHARLIE SANTOS ROJAS | ADDRESS ON FILE |
| CHARLIE SILVA GELABERT | ADDRESS ON FILE |
| CHARLIE SOLIS MEDINA | ADDRESS ON FILE |
| CHARLIE SOLIS MEDINA | ADDRESS ON FILE |
| CHARLIE SOLIS MEDINA | ADDRESS ON FILE |
| CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE |
| CHARLIE VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| CHARLIE VAZQUEZ SIERRA | ADDRESS ON FILE |
| CHARLIES A GARCIA ORTIZ | ADDRESS ON FILE |
| CHARLIES VEGA RIVERA | ADDRESS ON FILE |
| CHARLINE TORRES SANTIAGO | ADDRESS ON FILE |
| CHARLINET GALAN COLON | ADDRESS ON FILE |
| CHARLINET GALAN COLON | ADDRESS ON FILE |
| CHARLOTTE CALDERON CINTRON | ADDRESS ON FILE |
| CHARLOTTE MORALES APONTE | ADDRESS ON FILE |
| CHARLOTTE RODRIGUEZ CASTRILLON | ADDRESS ON FILE |
| CHARLOTTE SANTIAGO OLIVIERI | ADDRESS ON FILE |
| CHARLOTTE SILVA RODRIGUEZ | ADDRESS ON FILE |
| CHARMAIN CH MORALES | ADDRESS ON FILE |
| CHARMAINE A GRULLON ROSSELLO | ADDRESS ON FILE |
| CHARMAINE HERNANDEZ PAONESSA | ADDRESS ON FILE |
| CHARMAINE HERNANDEZ PAONESSA | ADDRESS ON FILE |
| CHARMAINE MERCED LEON | ADDRESS ON FILE |
| CHARNECO ACEVEDO JUAN BAUTISTA | ADDRESS ON FILE |
| CHARNECO ACEVEDO JUAN BAUTISTA | ADDRESS ON FILE |
| CHARNECO ACEVEDO JUAN BAUTISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARON RAMOS COSME | ADDRESS ON FILE |
| CHAROTIE ACEVEDO PABON | ADDRESS ON FILE |
| CHARRIEZ MARCANO CARMEN D | ADDRESS ON FILE |
| CHARRIEZ MARCANO CARMEN D | ADDRESS ON FILE |
| CHARSUE PABON CASTILLO | ADDRESS ON FILE |
| CHARY L SANTIAGO GAMBARO | ADDRESS ON FILE |
| CHARY SANTIAGO DAVILA | ADDRESS ON FILE |
| CHARYSELL AYALA VILLEGAS | ADDRESS ON FILE |
| CHARYSELL AYALA VILLEGAS | ADDRESS ON FILE |
| CHARYSELL AYALA VILLEGAS | ADDRESS ON FILE |
| CHASITY A MORALES PINEIRO | ADDRESS ON FILE |
| CHASTITY MURIEL RANGEL | ADDRESS ON FILE |
| CHAVELY CASTRO CASTRO | ADDRESS ON FILE |
| CHAVES CRUZ PEDRO L | ADDRESS ON FILE |
| CHAYANNE MEDRANO CHAPARRO | ADDRESS ON FILE |
| CHAZMIN RODRIGUEZ ROSA | ADDRESS ON FILE |
| CHEILA RODRIGUEZ COSME | ADDRESS ON FILE |
| CHEILA Y MARTINEZ OCASIO | ADDRESS ON FILE |
| CHEILYAN GOYTIA CRUZ | ADDRESS ON FILE |
| CHEILYN RIVEIRO VEGA | ADDRESS ON FILE |
| CHEILYN RIVEIRO VEGA | ADDRESS ON FILE |
| CHEILYN RIVEIRO VEGA | ADDRESS ON FILE |
| CHELIMAR TRAVIESO RIVERA | ADDRESS ON FILE |
| CHELVIN MORIS ORTIZ | ADDRESS ON FILE |
| CHEMILLIE SANTIAGO ARZUAGA | ADDRESS ON FILE |
| CHENDY RIVERA CONCEPCION | ADDRESS ON FILE |
| CHENNY A MALDONADO FONTAN | ADDRESS ON FILE |
| CHENNY M OQUENDO GONZALEZ | ADDRESS ON FILE |
| CHER ROMAN FIGUEROA | ADDRESS ON FILE |
| CHERLY ZAPATA ORTIZ | ADDRESS ON FILE |
| CHERRYL ORTIZ MCCORMICK | ADDRESS ON FILE |
| CHERY NEGRON ROSARIO | ADDRESS ON FILE |
| CHERYL GARCIA VELEZ | ADDRESS ON FILE |
| CHERYL LOPEZ FRANCIS | ADDRESS ON FILE |
| CHERYL RIOS GARCIA | ADDRESS ON FILE |
| CHERYLADD RODRIGUEZ CASTRO | ADDRESS ON FILE |
| CHERYLS DE ANNA WILLIAMS | ADDRESS ON FILE |
| CHERYSL DEANNA WILLIAMS | ADDRESS ON FILE |
| CHESTER R HAVER BERMUDEZ | ADDRESS ON FILE |
| CHEYCA M SANTIAGO ORTOLAZA | ADDRESS ON FILE |
| CHEYENNE CRUZ GARCIA | ADDRESS ON FILE |
| CHEYMARI RAMOS RIVERA | ADDRESS ON FILE |
| CHIAKIRA GARCIA RIVERA | ADDRESS ON FILE |
| CHIARA CARRASQUILLO PEREZ | ADDRESS ON FILE |
| CHIARA L FELICIANO CABRERA | ADDRESS ON FILE |
| CHIARA RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| CHIARA RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| CHIARA SOLIVAN SOTO | ADDRESS ON FILE |
| CHICO CANCEL OLGA L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHILA POOL FIGARO | ADDRESS ON FILE |
| CHINEA VAZQUEZ GLADYNELL | ADDRESS ON FILE |
| CHIRSTINE FIGUEROA MARGARITO | ADDRESS ON FILE |
| CHISTIAN D ESQUILIN ALGARIN | ADDRESS ON FILE |
| CHISTIAN MATOS ROSARIO | ADDRESS ON FILE |
| CHISTINE L ESTRADA | ADDRESS ON FILE |
| CHISTOPHER ESTRADA RUIZ | ADDRESS ON FILE |
| CHISTOPHER JIMENEZ | ADDRESS ON FILE |
| CHISTOPHER ORTIZ NIEVES | ADDRESS ON FILE |
| CHRIS C MERRITT YULFO | ADDRESS ON FILE |
| CHRIS C MERRITT YULFO | ADDRESS ON FILE |
| CHRIS M CATALA VILLEGAS | ADDRESS ON FILE |
| CHRIS M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CHRIS TORRES RIVERA | ADDRESS ON FILE |
| CHRISDELISSE MARTINEZ MATOS | ADDRESS ON FILE |
| CHRISTELLE JEREZ SANTOS | ADDRESS ON FILE |
| CHRISTHIAN CH ESANTIAGO | ADDRESS ON FILE |
| CHRISTIA M DARDIZ SOTO | ADDRESS ON FILE |
| CHRISTIAN A LAZU PEREZ | ADDRESS ON FILE |
| CHRISTIAN A LORENZO VARGAS | ADDRESS ON FILE |
| CHRISTIAN A MARTINEZ ESPADA | ADDRESS ON FILE |
| CHRISTIAN A MOREAU OCASIO | ADDRESS ON FILE |
| CHRISTIAN A MUNOZ LUGO | ADDRESS ON FILE |
| CHRISTIAN A PELLOT MOYA | ADDRESS ON FILE |
| CHRISTIAN A POLANCO FERNANDEZ | ADDRESS ON FILE |
| CHRISTIAN A QUINONES SANTIAGO | ADDRESS ON FILE |
| CHRISTIAN A RIESTRA DE JESUS | ADDRESS ON FILE |
| CHRISTIAN A TORRES VALENTIN | ADDRESS ON FILE |
| CHRISTIAN AALVELO RAMOS | ADDRESS ON FILE |
| CHRISTIAN ACEVEDO | ADDRESS ON FILE |
| CHRISTIAN ADAMES MALDONADO | ADDRESS ON FILE |
| CHRISTIAN ADAMES SANTIAGO | ADDRESS ON FILE |
| CHRISTIAN AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN AGUILU LOPEZ | ADDRESS ON FILE |
| CHRISTIAN ALICEAHERNANDEZ | ADDRESS ON FILE |
| CHRISTIAN ALVARADO GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN ARRIAGA MADURO | ADDRESS ON FILE |
| CHRISTIAN ARRIAGA MADURO | ADDRESS ON FILE |
| CHRISTIAN ARROYO FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN AVILES APONTE | ADDRESS ON FILE |
| CHRISTIAN AVILES DIAZ | ADDRESS ON FILE |
| CHRISTIAN AVILES GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN BACKER BLAS | ADDRESS ON FILE |
| CHRISTIAN BELTRE TAVAREZ | ADDRESS ON FILE |
| CHRISTIAN BERRIOS SOTO | ADDRESS ON FILE |
| CHRISTIAN BLANCO ROSAS | ADDRESS ON FILE |
| CHRISTIAN BLANCO ROSAS | ADDRESS ON FILE |
| CHRISTIAN BONILLA ALVARADO | ADDRESS ON FILE |
| CHRISTIAN CABRERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN CAMACHO | ADDRESS ON FILE |
| CHRISTIAN CAMACHO ORTIZ | ADDRESS ON FILE |
| CHRISTIAN CAPO VEGA | ADDRESS ON FILE |
| CHRISTIAN CARDONA VARGAS | ADDRESS ON FILE |
| CHRISTIAN CARMONA PENA | ADDRESS ON FILE |
| CHRISTIAN CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| CHRISTIAN CASTRO PLAZA | ADDRESS ON FILE |
| CHRISTIAN CHAPARRO AVILES | ADDRESS ON FILE |
| CHRISTIAN CHEME BAEZ LUGO | ADDRESS ON FILE |
| CHRISTIAN COLON COTTO | ADDRESS ON FILE |
| CHRISTIAN COLON COTTO | ADDRESS ON FILE |
| CHRISTIAN COLON VALENTIN | ADDRESS ON FILE |
| CHRISTIAN CORDERO GUILLOTY | ADDRESS ON FILE |
| CHRISTIAN CORDERO GUILLOTY | ADDRESS ON FILE |
| CHRISTIAN D CORREA FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN D JESUS BERMUDEZ | ADDRESS ON FILE |
| CHRISTIAN D MORALES CRUZ | ADDRESS ON FILE |
| CHRISTIAN DAVILA QUINONES | ADDRESS ON FILE |
| CHRISTIAN DAVILA RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN DE JESUS ORENGO | ADDRESS ON FILE |
| CHRISTIAN DEL FRESNO LOPEZ | ADDRESS ON FILE |
| CHRISTIAN DEL VALLE MELENDEZ | ADDRESS ON FILE |
| CHRISTIAN DELGADO LOPEZ | ADDRESS ON FILE |
| CHRISTIAN DIAZ ENCARNACION | ADDRESS ON FILE |
| CHRISTIAN DIAZ SANTOS | ADDRESS ON FILE |
| CHRISTIAN DIAZ TORRES | ADDRESS ON FILE |
| CHRISTIAN E JIMENEZ VIERA | ADDRESS ON FILE |
| CHRISTIAN E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CHRISTIAN E SOMERSALL STEVENS | ADDRESS ON FILE |
| CHRISTIAN ESTRADA DIAZ | ADDRESS ON FILE |
| CHRISTIAN FELICIANO CANDELARIO | ADDRESS ON FILE |
| CHRISTIAN FELICIANO CANDELARIO | ADDRESS ON FILE |
| CHRISTIAN FERRER SOTO | ADDRESS ON FILE |
| CHRISTIAN FRAGUADA ALMENAS | ADDRESS ON FILE |
| CHRISTIAN G GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN G LOURIDO ALONSO | ADDRESS ON FILE |
| CHRISTIAN GARCIA LOPEZ | ADDRESS ON FILE |
| CHRISTIAN GARCIA LOPEZ | ADDRESS ON FILE |
| CHRISTIAN GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN GOTAY SANCHEZ | ADDRESS ON FILE |
| CHRISTIAN GUTIERREZ IRIZARRY | ADDRESS ON FILE |
| CHRISTIAN GUTIERREZ TORRES | ADDRESS ON FILE |
| CHRISTIAN GUZMAN | ADDRESS ON FILE |
| CHRISTIAN HERNANDEZ BONILLA | ADDRESS ON FILE |
| CHRISTIAN HERNANDEZ BONILLA | ADDRESS ON FILE |
| CHRISTIAN HERNANDEZ COLON | ADDRESS ON FILE |
| CHRISTIAN HERNANDEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN HERNANDEZ UGARTE | ADDRESS ON FILE |
| CHRISTIAN HERNANDEZ VARGAS | ADDRESS ON FILE |
| CHRISTIAN I DESPIAU RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN J ARVELO GUZMAN | ADDRESS ON FILE |
| CHRISTIAN J BAEZ CONCEPCION | ADDRESS ON FILE |
| CHRISTIAN J BURGOS RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN J CASTRO RIVERA | ADDRESS ON FILE |
| CHRISTIAN J DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN J GARCIA ARROYO | ADDRESS ON FILE |
| CHRISTIAN J GONZALEZ MARIN | ADDRESS ON FILE |
| CHRISTIAN J GUZMAN ESTEVA | ADDRESS ON FILE |
| CHRISTIAN J JIMENEZ FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN J LOPEZ MALDONADO | ADDRESS ON FILE |
| CHRISTIAN J MONTES MELENDEZ | ADDRESS ON FILE |
| CHRISTIAN J ORTIZ CASTRO | ADDRESS ON FILE |
| CHRISTIAN J PEREZ COLON | ADDRESS ON FILE |
| CHRISTIAN J RIVERA BURGOS | ADDRESS ON FILE |
| CHRISTIAN J ROBLES RIVERA | ADDRESS ON FILE |
| CHRISTIAN J ROBLES RIVERA | ADDRESS ON FILE |
| CHRISTIAN J RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CHRISTIAN J RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CHRISTIAN J RODRIGUEZ RIVAS | ADDRESS ON FILE |
| CHRISTIAN J RODRIGUEZ RIVAS | ADDRESS ON FILE |
| CHRISTIAN J ROJAS RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN J ZAYAS CRUZ | ADDRESS ON FILE |
| CHRISTIAN JOEL ALICEA RUIZ | ADDRESS ON FILE |
| CHRISTIAN JONAT SIACA ROSARIO | ADDRESS ON FILE |
| CHRISTIAN JOSE BORRERO GUEITS | ADDRESS ON FILE |
| CHRISTIAN JOSE MALDONADO TOLEDO | ADDRESS ON FILE |
| CHRISTIAN JOSE MENDEZ ACEVEDO | ADDRESS ON FILE |
| CHRISTIAN L MORALES PENA | ADDRESS ON FILE |
| CHRISTIAN L OCANA LEBRON | ADDRESS ON FILE |
| CHRISTIAN L RAMIREZ VEGA | ADDRESS ON FILE |
| CHRISTIAN LCARDONA JIMENEZ | ADDRESS ON FILE |
| CHRISTIAN LEONE MEDINA MALDONADO | ADDRESS ON FILE |
| CHRISTIAN LLANOS GARCIA | ADDRESS ON FILE |
| CHRISTIAN LOPEZ CORREA | ADDRESS ON FILE |
| CHRISTIAN LUGO CUEVAS | ADDRESS ON FILE |
| CHRISTIAN M COTTO FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN M CRUZ GARCIA | ADDRESS ON FILE |
| CHRISTIAN M MARRERO NAVEDO | ADDRESS ON FILE |
| CHRISTIAN M MORENO PENA | ADDRESS ON FILE |
| CHRISTIAN M ORAMA SOTO | ADDRESS ON FILE |
| CHRISTIAN M ROBLES TIRADO | ADDRESS ON FILE |
| CHRISTIAN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CHRISTIAN MALDONADO SOTO | ADDRESS ON FILE |
| CHRISTIAN MANZAN MALDONADO | ADDRESS ON FILE |
| CHRISTIAN MARIN RAMOS | ADDRESS ON FILE |
| CHRISTIAN MARTE CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN MARTIR RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN MEDINA | ADDRESS ON FILE |
| CHRISTIAN MEDINA MEDINA | ADDRESS ON FILE |
| CHRISTIAN MEDINA VILLANUEVA | ADDRESS ON FILE |
| CHRISTIAN MELENDEZ ORTEGA | ADDRESS ON FILE |
| CHRISTIAN MERCADO MARTINEZ | ADDRESS ON FILE |
| CHRISTIAN MORALES | ADDRESS ON FILE |
| CHRISTIAN MORALES LEBRON | ADDRESS ON FILE |
| CHRISTIAN N RODRIGUEZ POLA | ADDRESS ON FILE |
| CHRISTIAN NATAL AVILA | ADDRESS ON FILE |
| CHRISTIAN NIEVES GUTIERREZ | ADDRESS ON FILE |
| CHRISTIAN O ALAMO RIVERA | ADDRESS ON FILE |
| CHRISTIAN O ALICIA ESQUILIN | ADDRESS ON FILE |
| CHRISTIAN O CRUZ ORTIZ | ADDRESS ON FILE |
| CHRISTIAN O CRUZ ORTIZ | ADDRESS ON FILE |
| CHRISTIAN O CRUZ ORTIZ | ADDRESS ON FILE |
| CHRISTIAN O FELICIANO MUNIZ | ADDRESS ON FILE |
| CHRISTIAN O HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| CHRISTIAN O MONTANEZ CASUL | ADDRESS ON FILE |
| CHRISTIAN O MONTERO VALLE | ADDRESS ON FILE |
| CHRISTIAN O MONTERO VALLE | ADDRESS ON FILE |
| CHRISTIAN O OYOLA CHEVALIER | ADDRESS ON FILE |
| CHRISTIAN O RIVERA GARCIA | ADDRESS ON FILE |
| CHRISTIAN O RIVERA ROMAN | ADDRESS ON FILE |
| CHRISTIAN O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN O VALLES COLLAZO | ADDRESS ON FILE |
| CHRISTIAN OCASIO NUNEZ | ADDRESS ON FILE |
| CHRISTIAN OCOLON SANTIAGO | ADDRESS ON FILE |
| CHRISTIAN ORTIZ NARVAEZ | ADDRESS ON FILE |
| CHRISTIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN P BARRERO CORDERO | ADDRESS ON FILE |
| CHRISTIAN P COLON RIVERA | ADDRESS ON FILE |
| CHRISTIAN PAGAN MERCADO | ADDRESS ON FILE |
| CHRISTIAN PAGAN ORTEGA | ADDRESS ON FILE |
| CHRISTIAN PAGAN ORTEGA | ADDRESS ON FILE |
| CHRISTIAN PAGAN PEREZ | ADDRESS ON FILE |
| CHRISTIAN PAREDES CRUZ | ADDRESS ON FILE |
| CHRISTIAN PEREZ CAMACHO | ADDRESS ON FILE |
| CHRISTIAN PEREZ ROSS | ADDRESS ON FILE |
| CHRISTIAN QUINONES VELEZ | ADDRESS ON FILE |
| CHRISTIAN QUINTANA CORTES | ADDRESS ON FILE |
| CHRISTIAN R BERDECIA LOPEZ | ADDRESS ON FILE |
| CHRISTIAN R DE LA TORRE MARRERO | ADDRESS ON FILE |
| CHRISTIAN R MERCADO SANTIAGO | ADDRESS ON FILE |
| CHRISTIAN R TORRES BETANCOURT | ADDRESS ON FILE |
| CHRISTIAN RAMOS ARROYO | ADDRESS ON FILE |
| CHRISTIAN RIVERA ANAYA | ADDRESS ON FILE |
| CHRISTIAN RIVERA FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN RIVERA QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN RIVERA ROSADO | ADDRESS ON FILE |
| CHRISTIAN RIVERA ROSADO | ADDRESS ON FILE |
| CHRISTIAN RIVERA SANTIAGO | ADDRESS ON FILE |
| CHRISTIAN ROBLES MARRERO | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ CORDERO | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ REYES | ADDRESS ON FILE |
| CHRISTIAN ROJAS RIVERA | ADDRESS ON FILE |
| CHRISTIAN ROLON RIOS | ADDRESS ON FILE |
| CHRISTIAN ROMAN RAMIREZ | ADDRESS ON FILE |
| CHRISTIAN ROMAN RAMIREZ | ADDRESS ON FILE |
| CHRISTIAN ROSA MERCADO | ADDRESS ON FILE |
| CHRISTIAN ROSA QUINTANA | ADDRESS ON FILE |
| CHRISTIAN ROSSNER MARRERO | ADDRESS ON FILE |
| CHRISTIAN RUIZ ARRIETA | ADDRESS ON FILE |
| CHRISTIAN SANCHEZ OROZCO | ADDRESS ON FILE |
| CHRISTIAN SANTIAGO TORRES | ADDRESS ON FILE |
| CHRISTIAN SIERRA VALDES | ADDRESS ON FILE |
| CHRISTIAN SILVA MORALES | ADDRESS ON FILE |
| CHRISTIAN SOTO VAZQUEZ | ADDRESS ON FILE |
| CHRISTIAN TORO SIERRA | ADDRESS ON FILE |
| CHRISTIAN TORRES MELENDEZ | ADDRESS ON FILE |
| CHRISTIAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN TRINIDAD DE JESUS | ADDRESS ON FILE |
| CHRISTIAN VAZQUEZ | ADDRESS ON FILE |
| CHRISTIAN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN VAZQUEZ RIVERA | ADDRESS ON FILE |
| CHRISTIAN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN VEGA RUBIO | ADDRESS ON FILE |
| CHRISTIAN VELEZ RAMOS | ADDRESS ON FILE |
| CHRISTIAN VIERA VARGAS | ADDRESS ON FILE |
| CHRISTIAN X PEREZ SUAREZ | ADDRESS ON FILE |
| CHRISTIAN X VEGA RIVERA | ADDRESS ON FILE |
| CHRISTIANE CARRERA AMADEO | ADDRESS ON FILE |
| CHRISTIANE CARRERA AMADEO | ADDRESS ON FILE |
| CHRISTIANE CARRERA AMADEO | ADDRESS ON FILE |
| CHRISTIE D MACHIN RAMIREZ | ADDRESS ON FILE |
| CHRISTIE DIAZ CLAUDIO | ADDRESS ON FILE |
| CHRISTIE M RUIZ RIOS | ADDRESS ON FILE |
| CHRISTIE MOTA VELEZ | ADDRESS ON FILE |
| CHRISTIE RODRIGUEZ SOLIS | ADDRESS ON FILE |
| CHRISTIE RODRIGUEZ SOLIS | ADDRESS ON FILE |
| CHRISTINA A CASTRO ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINA A CASTRO ROLDAN | ADDRESS ON FILE |
| CHRISTINA A CASTRO ROLDAN | ADDRESS ON FILE |
| CHRISTINA COLOME CANCEL | ADDRESS ON FILE |
| CHRISTINA DESPIAU PENA | ADDRESS ON FILE |
| CHRISTINA DESPIAU PENA | ADDRESS ON FILE |
| CHRISTINA M ADAMS ARBONA | ADDRESS ON FILE |
| CHRISTINA M MEDINA SANCHEZ | ADDRESS ON FILE |
| CHRISTINA MREYES TORRES | ADDRESS ON FILE |
| CHRISTINA OSORIO VAZQUEZ | ADDRESS ON FILE |
| CHRISTINA OSORIO VAZQUEZ | ADDRESS ON FILE |
| CHRISTINA RODRIGUEZ COLON | ADDRESS ON FILE |
| CHRISTINA VILLALBA PEREZ | ADDRESS ON FILE |
| CHRISTINE ARCE SEDA | ADDRESS ON FILE |
| CHRISTINE AUGER PINZON | ADDRESS ON FILE |
| CHRISTINE CRUZ DIAZ | ADDRESS ON FILE |
| CHRISTINE FELICIANO MARTINEZ | ADDRESS ON FILE |
| CHRISTINE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CHRISTINE M SANTIAGO RAMOS | ADDRESS ON FILE |
| CHRISTINE MILLER COLON | ADDRESS ON FILE |
| CHRISTINE SOTOMAYOR DELGADO | ADDRESS ON FILE |
| CHRISTOPHER BENITEZ GONZALEZ | ADDRESS ON FILE |
| CHRISTOPHER CAMACHO ARBELO | ADDRESS ON FILE |
| CHRISTOPHER COLON PAGAN | ADDRESS ON FILE |
| CHRISTOPHER COLON PAGAN | ADDRESS ON FILE |
| CHRISTOPHER CONCEPCION SANTIAGO | ADDRESS ON FILE |
| CHRISTOPHER CRUZ GONZALEZ | ADDRESS ON FILE |
| CHRISTOPHER DIAZ GUZMAN | ADDRESS ON FILE |
| CHRISTOPHER DIAZ OYOLA | ADDRESS ON FILE |
| CHRISTOPHER DOMENECH RAMOS | ADDRESS ON FILE |
| CHRISTOPHER DOMINGUEZ CRUZ | ADDRESS ON FILE |
| CHRISTOPHER DORTON SANTIAG | ADDRESS ON FILE |
| CHRISTOPHER E CANCEL GONZALEZ | ADDRESS ON FILE |
| CHRISTOPHER E OROZCO GONZALEZ | ADDRESS ON FILE |
| CHRISTOPHER E RODRIGUEZ AYALA | ADDRESS ON FILE |
| CHRISTOPHER FEBLES ALVELO | ADDRESS ON FILE |
| CHRISTOPHER FERRER SANABRIA | ADDRESS ON FILE |
| CHRISTOPHER GARCIA DIAZ | ADDRESS ON FILE |
| CHRISTOPHER HERNANDEZ RIOS | ADDRESS ON FILE |
| CHRISTOPHER HERNANDEZ ROMAN | ADDRESS ON FILE |
| CHRISTOPHER J ESTEVES DIAZ | ADDRESS ON FILE |
| CHRISTOPHER J RESTO JIMENEZ | ADDRESS ON FILE |
| CHRISTOPHER L MARRERO MIRANDA | ADDRESS ON FILE |
| CHRISTOPHER L SERRANO CUEVAS | ADDRESS ON FILE |
| CHRISTOPHER L SERRANO CUEVAS | ADDRESS ON FILE |
| CHRISTOPHER MARTINEZ ROSARIO | ADDRESS ON FILE |
| CHRISTOPHER MENDRET ACEVEDO | ADDRESS ON FILE |
| CHRISTOPHER MERCADO CABRERA | ADDRESS ON FILE |
| CHRISTOPHER MONTES TEXTER | ADDRESS ON FILE |
| CHRISTOPHER NAVARRO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER O MERCADO BARRETO | ADDRESS ON FILE |
| CHRISTOPHER OTERO ROSARIO | ADDRESS ON FILE |
| CHRISTOPHER PEREZ VERGARA | ADDRESS ON FILE |
| CHRISTOPHER PORTELL RIVERA | ADDRESS ON FILE |
| CHRISTOPHER REYES LORENZO | ADDRESS ON FILE |
| CHRISTOPHER RIVERA AYENDE | ADDRESS ON FILE |
| CHRISTOPHER RIVERA LEFEBRE | ADDRESS ON FILE |
| CHRISTOPHER RIVERA NIEVES | ADDRESS ON FILE |
| CHRISTOPHER RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CHRISTOPHER ROSADO | ADDRESS ON FILE |
| CHRISTOPHER ROSS PELLOT | ADDRESS ON FILE |
| CHRISTOPHER SAEZ ARROYO | ADDRESS ON FILE |
| CHRISTOPHER SEDA PABON | ADDRESS ON FILE |
| CHRISTOPHER SERRANO FELICIANO | ADDRESS ON FILE |
| CHRISTOPHER SOTO RIVERA | ADDRESS ON FILE |
| CHRISTOPHER VARGAS CORDERO | ADDRESS ON FILE |
| CHRISTOPHER VEGA | ADDRESS ON FILE |
| CHRISTOPHER ZAVALA TRINIDAD | ADDRESS ON FILE |
| CHRISTY M DIAZ ROCHE | ADDRESS ON FILE |
| CHRISTY SANTOS ALVARADO | ADDRESS ON FILE |
| CHRITIAN ESPINOSA | ADDRESS ON FILE |
| CHRYSTIAN TORRES SANTIAGO | ADDRESS ON FILE |
| CHRYSTIE LEON MARQUEZ | ADDRESS ON FILE |
| CHYNIA SUAREZ GUADALUPE | ADDRESS ON FILE |
| CIAMARA TORRES RODRIGUEZ | ADDRESS ON FILE |
| CIARA K VEGA MORALES | ADDRESS ON FILE |
| CIARA KATWAROO AYUSO | ADDRESS ON FILE |
| CIARA M ARIAS | ADDRESS ON FILE |
| CIARA RIVERA LOPEZ | ADDRESS ON FILE |
| CIARA RIVERA LOPEZ | ADDRESS ON FILE |
| CIARA RIVERA LOPEZ | ADDRESS ON FILE |
| CIARY Y PEREZ PENA | ADDRESS ON FILE |
| CICELY RIVERA DE BANKS | ADDRESS ON FILE |
| CID M PABON QUINTERO | ADDRESS ON FILE |
| CID MARIE MARQUEZ ORTIZ | ADDRESS ON FILE |
| CIDIA GUZMAN CRUZ | ADDRESS ON FILE |
| CIDNEY M RUIZ SALDANA | ADDRESS ON FILE |
| CIELINDA E OLIVERAS PEREZ | ADDRESS ON FILE |
| CIELITO GONZALEZ VELEZ | ADDRESS ON FILE |
| CIELO AVILES KORTRIGHT | ADDRESS ON FILE |
| CIELO AVILES KORTRIGHT | ADDRESS ON FILE |
| CIELO AVILES KORTRIGHT | ADDRESS ON FILE |
| CIELO AVILES KORTRIGHT | ADDRESS ON FILE |
| CIELO I VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CIELO M RAMOS LOPEZ | ADDRESS ON FILE |
| CIELO MADERA RIVERA | ADDRESS ON FILE |
| CIELO MORALES ROSADO | ADDRESS ON FILE |
| CIELO VARGAS RIVERA | ADDRESS ON FILE |
| CIELO VARGAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CIELO VILLANUEVA RIVERA | ADDRESS ON FILE |
| CIENI TORRES RODRIGUEZ | ADDRESS ON FILE |
| CIG MARIE ACEVEDO MUNIZ | ADDRESS ON FILE |
| CINDDY GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CINDIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CINDIA FIGUEROA NARVAEZ | ADDRESS ON FILE |
| CINDIA G RUIZ PERDOMO | ADDRESS ON FILE |
| CINDIA I OLIVENCIA SANTANA | ADDRESS ON FILE |
| CINDIA I OLIVENCIA SANTANA | ADDRESS ON FILE |
| CINDIA S DIAZ CORREA | ADDRESS ON FILE |
| CINDIA V ORTIZ MALDONADO | ADDRESS ON FILE |
| CINDIA VEGA ORTIZ | ADDRESS ON FILE |
| CINDIA ZAYAS GONZALEZ | ADDRESS ON FILE |
| CINDIE RIVERA ORTIZ | ADDRESS ON FILE |
| CINDY A CONCEPCION | ADDRESS ON FILE |
| CINDY ALVAREZ JESUS | ADDRESS ON FILE |
| CINDY ARCE CLAUDIO | ADDRESS ON FILE |
| CINDY BARNECET CARABALLO | ADDRESS ON FILE |
| CINDY BARNECET CARABALLO | ADDRESS ON FILE |
| CINDY BURGOS GARCIA | ADDRESS ON FILE |
| CINDY CRUZ MORALES | ADDRESS ON FILE |
| CINDY CRUZ MORALES | ADDRESS ON FILE |
| CINDY GARAYUA ROSARIO | ADDRESS ON FILE |
| CINDY GONZALEZ DIAZ | ADDRESS ON FILE |
| CINDY GONZALEZ DIAZ | ADDRESS ON FILE |
| CINDY I RAMIREZ TORRE | ADDRESS ON FILE |
| CINDY I RODRIGUEZ CINTRON | ADDRESS ON FILE |
| CINDY J RODRIGUEZ LABOY | ADDRESS ON FILE |
| CINDY L REYES SANTIAGO | ADDRESS ON FILE |
| CINDY LUGO COLON | ADDRESS ON FILE |
| CINDY M GARCIA MORALES | ADDRESS ON FILE |
| CINDY M PALAU ARCE | ADDRESS ON FILE |
| CINDY MARQUEZ DIAZ | ADDRESS ON FILE |
| CINDY MENDEZ TORRES | ADDRESS ON FILE |
| CINDY MHERNANDEZ GARCIA | ADDRESS ON FILE |
| CINDY NAVEDO MARTINEZ | ADDRESS ON FILE |
| CINDY NOGUERAS JONES | ADDRESS ON FILE |
| CINDY OROBITG REYES | ADDRESS ON FILE |
| CINDY OROBITG REYES | ADDRESS ON FILE |
| CINDY PAGAN AVILES | ADDRESS ON FILE |
| CINDY RIVERA MARTINEZ | ADDRESS ON FILE |
| CINDY RIVERA MIRANDA | ADDRESS ON FILE |
| CINDY RIVERA RIVERA | ADDRESS ON FILE |
| CINDY RODRIGUEZ DE LEON | ADDRESS ON FILE |
| CINDY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CINDY ROSARIO FONSECA | ADDRESS ON FILE |
| CINDY ROSARIO FONSECA | ADDRESS ON FILE |
| CINDY ROSARIO SANTIAGO | ADDRESS ON FILE |
| CINDY S SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINDY S SANCHEZ | ADDRESS ON FILE |
| CINDY SANTIAGO LOPEZ | ADDRESS ON FILE |
| CINDY SUAREZ ORTIZ | ADDRESS ON FILE |
| CINDY TALAVERA ALBARRAN | ADDRESS ON FILE |
| CINDY TALAVERA ALBARRAN | ADDRESS ON FILE |
| CINDY TALAVERA ALBARRAN | ADDRESS ON FILE |
| CINDY VAELLO BRUNET | ADDRESS ON FILE |
| CINDY VAZQUEZ BORRERO | ADDRESS ON FILE |
| CINDY Y DESPIAU AGUIRRECHE | ADDRESS ON FILE |
| CINDYMAR VILLANUEVA MENDEZ | ADDRESS ON FILE |
| CINTHIA A ORTIZ LEON | ADDRESS ON FILE |
| CINTHIA CAQUIAS RODRIGUEZ | ADDRESS ON FILE |
| CINTHIA CASTILLO VAZQUEZ | ADDRESS ON FILE |
| CINTHIA CASTRO CRUZ | ADDRESS ON FILE |
| CINTHIA E FEBRES ALLENDE | ADDRESS ON FILE |
| CINTHIA E PADILLA RUIZ | ADDRESS ON FILE |
| CINTHIA E PADILLA RUIZ | ADDRESS ON FILE |
| CINTHIA E PADILLA RUIZ | ADDRESS ON FILE |
| CINTHIA E RIVERA MIRANDA | ADDRESS ON FILE |
| CINTHIA I ORTIZ ORTIZ | ADDRESS ON FILE |
| CINTHIA LOPEZ BETANCOURT | ADDRESS ON FILE |
| CINTHIA M GUZMAN RIVERA | ADDRESS ON FILE |
| CINTHIA MALAVE NIEVES | ADDRESS ON FILE |
| CINTHIA MONTALVO CRUZ | ADDRESS ON FILE |
| CINTHIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| CINTHIA RODRIGUEZ CLEMENTE | ADDRESS ON FILE |
| CINTHIA W BUITRAGO COLLAZO | ADDRESS ON FILE |
| CINTHYA BENITEZ ANTONY | ADDRESS ON FILE |
| CINTHYA E NIEVES PEREZ | ADDRESS ON FILE |
| CINTIA Y BONILLA HERNANDEZ | ADDRESS ON FILE |
| CINTRON CEDENO JOSE A | ADDRESS ON FILE |
| CINTRON CI GONZALEZ | ADDRESS ON FILE |
| CINTRON CI GONZALEZ | ADDRESS ON FILE |
| CINTRON CI ORENGO | ADDRESS ON FILE |
| CINTRON CI SANTOS | ADDRESS ON FILE |
| CINTRON D JESUS FLOR | ADDRESS ON FILE |
| CINTRON D JESUS FLOR | ADDRESS ON FILE |
| CINTRON DE JESUS VIVIAN D | ADDRESS ON FILE |
| CINTRON GONZALEZ | ADDRESS ON FILE |
| CINTRON IRIZARRY EDWARD | ADDRESS ON FILE |
| CINTRON J PABLO TORRES | ADDRESS ON FILE |
| CINTRON NEGRON ORLANDO | ADDRESS ON FILE |
| CINTRON NIEVES ADLIN | ADDRESS ON FILE |
| CINTRON ORTIZ EDGARDO | ADDRESS ON FILE |
| CINTRON PABON PRICILA | ADDRESS ON FILE |
| CINTRON RODRIGU E Z MARISOL | ADDRESS ON FILE |
| CINTRON RODRIGUEZ RAMONA | ADDRESS ON FILE |
| CINTRON SANTIAGO JOSE LUIS | ADDRESS ON FILE |
| CINTRON TORRES ANIBAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINTRON VALPAIS DAPHNE | ADDRESS ON FILE |
| CIORAH J MONTES GILORMINI | ADDRESS ON FILE |
| CIPRIAN ARNAU VALENTIN | ADDRESS ON FILE |
| CIPRIAN ARNAU VALENTIN | ADDRESS ON FILE |
| CIPRIAN BAEZ FERNANDEZ | ADDRESS ON FILE |
| CIPRIAN GONZALEZ MOLINA | ADDRESS ON FILE |
| CIPRIAN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| CIPRIAN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| CIPRIAN RODRIGUEZ HIRALDO | ADDRESS ON FILE |
| CIPRIAN RODRIGUEZ HIRALDO | ADDRESS ON FILE |
| CIPRIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CIPRIANO LOZADA LOZADA | ADDRESS ON FILE |
| CIPRIANO LOZADA LOZADA | ADDRESS ON FILE |
| CIPRIANO MUNIZ TORRES | ADDRESS ON FILE |
| CIPRIANO MUNIZ TORRES | ADDRESS ON FILE |
| CIPRIANO ROSA COTTO | ADDRESS ON FILE |
| CIRA D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CIRA GARCIA ORTA | ADDRESS ON FILE |
| CIRA GARCIA ORTA | ADDRESS ON FILE |
| CIRA HERNANDEZ SANTANA | ADDRESS ON FILE |
| CIRA MEDINA MORALES | ADDRESS ON FILE |
| CIRA RUIZ FERNANDEZ | ADDRESS ON FILE |
| CIRA RUIZ SEDA | ADDRESS ON FILE |
| CIRA VILLANUEVA NAPOLES | ADDRESS ON FILE |
| CIRA VILLANUEVA NAPOLES | ADDRESS ON FILE |
| CIRCE A DEODATTI SANCHEZ | ADDRESS ON FILE |
| CIRCE M MARRERO TORRES | ADDRESS ON FILE |
| CIRILA ARROYO SERRANO | ADDRESS ON FILE |
| CIRILA BENITEZ CATALA | ADDRESS ON FILE |
| CIRILA GONZALEZ RIVERA | ADDRESS ON FILE |
| CIRILA LEON LOPEZ | ADDRESS ON FILE |
| CIRILA LEON SANCHEZ | ADDRESS ON FILE |
| CIRILA ORTIZ SOTO | ADDRESS ON FILE |
| CIRILA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CIRILA RENTAS NEGRON | ADDRESS ON FILE |
| CIRILA RENTAS NEGRON | ADDRESS ON FILE |
| CIRILA REYES CENTENO | ADDRESS ON FILE |
| CIRILA ROMAN ANDINO | ADDRESS ON FILE |
| CIRILA ROMAN ANDINO | ADDRESS ON FILE |
| CIRILA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CIRILO BAEZ LAMOUTH | ADDRESS ON FILE |
| CIRILO CRESPO SANTIAGO | ADDRESS ON FILE |
| CIRILO CRUZ RIVERA | ADDRESS ON FILE |
| CIRILO D MUNIZ | ADDRESS ON FILE |
| CIRILO ENCARNACION KUILAN | ADDRESS ON FILE |
| CIRILO GONZALEZ TRINIDAD | ADDRESS ON FILE |
| CIRILO HERNANDEZ | ADDRESS ON FILE |
| CIRILO HERNANDEZ | ADDRESS ON FILE |
| CIRILO LEBRON SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CIRILO LEBRON VAZQUEZ | ADDRESS ON FILE |
| CIRILO LEBRON VAZQUEZ | ADDRESS ON FILE |
| CIRILO LEON SANCHEZ | ADDRESS ON FILE |
| CIRILO MARQUEZ MORALES | ADDRESS ON FILE |
| CIRILO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| CIRILO PELLICIER CINTRON | ADDRESS ON FILE |
| CIRILO REYNOSO RODRIGUEZ | ADDRESS ON FILE |
| CIRILO REYNOSO RODRIGUEZ | ADDRESS ON FILE |
| CIRILO RIVERA RIVERA | ADDRESS ON FILE |
| CIRILO RIVERA RIVERA | ADDRESS ON FILE |
| CIRILO RIVERA VALENTIN | ADDRESS ON FILE |
| CIRILO ROSA DEL | ADDRESS ON FILE |
| CIRILO RUIZ MERCADO | ADDRESS ON FILE |
| CIRILO TIRADO DELGADO | ADDRESS ON FILE |
| CIRILO TORRES COLON | ADDRESS ON FILE |
| CIRILO TORRES COLON | ADDRESS ON FILE |
| CIRILO VEGA RAMOS | ADDRESS ON FILE |
| CIRITA BERRIOS PASTRANA | ADDRESS ON FILE |
| CIRO A RIVERA ARROYO | ADDRESS ON FILE |
| CIRO C MORALES VAZQUEZ | ADDRESS ON FILE |
| CIRO SANCHEZ ORTIZ | ADDRESS ON FILE |
| CISCAR FERNANDO RODRIGUEZ | ADDRESS ON FILE |
| CISCO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CISILIA LOPEZ GARCIA | ADDRESS ON FILE |
| CLADIO E RIVERA HERNANDEZ | ADDRESS ON FILE |
| CLAIDYS LANZOT SANTIAGO | ADDRESS ON FILE |
| CLAIRE COLLAZO SIERRA | ADDRESS ON FILE |
| CLAMARIS CASTRO REYES | ADDRESS ON FILE |
| CLAMARIS CASTRO REYES | ADDRESS ON FILE |
| CLARA A DIAZ QUIONEZ | ADDRESS ON FILE |
| CLARA A RIVERA COLON | ADDRESS ON FILE |
| CLARA ACEVEDO | ADDRESS ON FILE |
| CLARA ALEJANDRO CLAUDIO | ADDRESS ON FILE |
| CLARA ALVAREZ GRAULAU | ADDRESS ON FILE |
| CLARA ANDINO CRUZ | ADDRESS ON FILE |
| CLARA ANDINO RIVERA | ADDRESS ON FILE |
| CLARA ARDILA MORRONE | ADDRESS ON FILE |
| CLARA ARROYO GARCIA | ADDRESS ON FILE |
| CLARA ASENCIO HERNANDEZ | ADDRESS ON FILE |
| CLARA ASENCIO HERNANDEZ | ADDRESS ON FILE |
| CLARA AYALA PEREZ | ADDRESS ON FILE |
| CLARA B FARGAS RIVERA | ADDRESS ON FILE |
| CLARA B RESTO GARCIA | ADDRESS ON FILE |
| CLARA BAEZ LATIMER | ADDRESS ON FILE |
| CLARA BARTOLOMEY MARRERO | ADDRESS ON FILE |
| CLARA BERROA PEREZ | ADDRESS ON FILE |
| CLARA BRUGAL MENA | ADDRESS ON FILE |
| CLARA C GUZMAN DIAZ | ADDRESS ON FILE |
| CLARA C HERNANDEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARA C STEFANI CRUZ | ADDRESS ON FILE |
| CLARA CANTRES VAZQUEZ | ADDRESS ON FILE |
| CLARA CAPO RODRIGUEZ | ADDRESS ON FILE |
| CLARA CARABALLO VEGA | ADDRESS ON FILE |
| CLARA CASIANO TORRES | ADDRESS ON FILE |
| CLARA CHICO HERNANDEZ | ADDRESS ON FILE |
| CLARA CONCEPCION LAZZARINI | ADDRESS ON FILE |
| CLARA CORTIJO OSORIO | ADDRESS ON FILE |
| CLARA CRESPO VARGAS | ADDRESS ON FILE |
| CLARA CRUZ SANCHEZ | ADDRESS ON FILE |
| CLARA D LLAURADOR VELEZ | ADDRESS ON FILE |
| CLARA D SANTANA QUILES | ADDRESS ON FILE |
| CLARA DAUMONT PUYABENA | ADDRESS ON FILE |
| CLARA DE JESUS APONTE | ADDRESS ON FILE |
| CLARA DELGADO JESUS | ADDRESS ON FILE |
| CLARA DIAZ | ADDRESS ON FILE |
| CLARA DIAZ PADILLA | ADDRESS ON FILE |
| CLARA DIAZ PADILLA | ADDRESS ON FILE |
| CLARA DIAZ QUINONEZ | ADDRESS ON FILE |
| CLARA DIAZ VEGA | ADDRESS ON FILE |
| CLARA E DALY GARCIA | ADDRESS ON FILE |
| CLARA E E RAMIREZ RIVERA | ADDRESS ON FILE |
| CLARA E FARIS ELBAS | ADDRESS ON FILE |
| CLARA E FARIS ELBAS | ADDRESS ON FILE |
| CLARA E FARIS ELBAS | ADDRESS ON FILE |
| CLARA E GONZALEZ CHAPARRO | ADDRESS ON FILE |
| CLARA E MATOS HERNANDEZ | ADDRESS ON FILE |
| CLARA E MERCADO SANTIAGO | ADDRESS ON FILE |
| CLARA E OLIVERAS COLON | ADDRESS ON FILE |
| CLARA E OLIVERAS COLON | ADDRESS ON FILE |
| CLARA E PEREZ GONZALEZ | ADDRESS ON FILE |
| CLARA E RENTAS PEREZ | ADDRESS ON FILE |
| CLARA E RIVERA RESTO | ADDRESS ON FILE |
| CLARA ESCALERA | ADDRESS ON FILE |
| CLARA ESCALERA QUINONES | ADDRESS ON FILE |
| CLARA ESPINOSA GARCIA | ADDRESS ON FILE |
| CLARA ESTEVES LUCIANO | ADDRESS ON FILE |
| CLARA ESTEVES LUCIANO | ADDRESS ON FILE |
| CLARA FALERO AYUSO | ADDRESS ON FILE |
| CLARA FELIX RODRIGUEZ | ADDRESS ON FILE |
| CLARA G RAMOS ALVAREZ | ADDRESS ON FILE |
| CLARA GARCIA FILOMENO | ADDRESS ON FILE |
| CLARA GARCIA RIVERA | ADDRESS ON FILE |
| CLARA GARCIA VAZQUEZ | ADDRESS ON FILE |
| CLARA GARCIA VAZQUEZ | ADDRESS ON FILE |
| CLARA GONZALEZ FALU | ADDRESS ON FILE |
| CLARA GUZMAN CALDERON | ADDRESS ON FILE |
| CLARA H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CLARA H GUILFUCHI LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARA H GUILFUCHI LOPEZ | ADDRESS ON FILE |
| CLARA H GUILFUCHI LOPEZ | ADDRESS ON FILE |
| CLARA H H ROMAN JESUS | ADDRESS ON FILE |
| CLARA H RAMOS TORRES | ADDRESS ON FILE |
| CLARA HERNANDEZ ROSADO | ADDRESS ON FILE |
| CLARA HERNANDEZ ROSARIO | ADDRESS ON FILE |
| CLARA HIRALDO HANCE | ADDRESS ON FILE |
| CLARA HUERTAS NIEVES | ADDRESS ON FILE |
| CLARA HUERTAS NIEVES | ADDRESS ON FILE |
| CLARA I ARRIAGA CORREA | ADDRESS ON FILE |
| CLARA I ARRIAGA CORREA | ADDRESS ON FILE |
| CLARA I BELEN GONZALEZ | ADDRESS ON FILE |
| CLARA I CAEZ ESTEVES | ADDRESS ON FILE |
| CLARA I CASIANO CRUZ | ADDRESS ON FILE |
| CLARA I CLEMENTE ANDINO | ADDRESS ON FILE |
| CLARA I DIAZ SANTIAGO | ADDRESS ON FILE |
| CLARA I FELICIANO RIVERA | ADDRESS ON FILE |
| CLARA I FELICIANO RODRIGUE | ADDRESS ON FILE |
| CLARA I GAZARD RUIZ | ADDRESS ON FILE |
| CLARA I MALDONADO ORTIZ | ADDRESS ON FILE |
| CLARA I MORALES PAGAN | ADDRESS ON FILE |
| CLARA I MORCIGLIO RODRI | ADDRESS ON FILE |
| CLARA I NAVEDO | ADDRESS ON FILE |
| CLARA I NAVEDO ORLANDO | ADDRESS ON FILE |
| CLARA I PANTOJAS PEDRAZA | ADDRESS ON FILE |
| CLARA I PANTOJAS PEDRAZA | ADDRESS ON FILE |
| CLARA I PEDRAZA MARTINEZ | ADDRESS ON FILE |
| CLARA I PEREZ ESCALERA | ADDRESS ON FILE |
| CLARA I PEREZ ESCALERA | ADDRESS ON FILE |
| CLARA I PEREZ ESCALERA | ADDRESS ON FILE |
| CLARA I QUILES PACHECO | ADDRESS ON FILE |
| CLARA I QUILES PACHECO | ADDRESS ON FILE |
| CLARA I RIVERA QUIJANO | ADDRESS ON FILE |
| CLARA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARA I ROSA RIVERA | ADDRESS ON FILE |
| CLARA I ROSA RIVERA | ADDRESS ON FILE |
| CLARA I SEVILLA OQUENDO | ADDRESS ON FILE |
| CLARA I VAZQUEZ SERRANO | ADDRESS ON FILE |
| CLARA I VAZQUEZ SERRANO | ADDRESS ON FILE |
| CLARA J J FELICIANO GRAJALES | ADDRESS ON FILE |
| CLARA J J GONZALEZ LAABES | ADDRESS ON FILE |
| CLARA J MARTINEZ COLON | ADDRESS ON FILE |
| CLARA J SALGADO RAMOS | ADDRESS ON FILE |
| CLARA JESUS ORTIZ | ADDRESS ON FILE |
| CLARA JORGE MORALES | ADDRESS ON FILE |
| CLARA JORGE MORALES | ADDRESS ON FILE |
| CLARA L ACEVEDO ALICEA | ADDRESS ON FILE |
| CLARA L ACOSTA RECURT | ADDRESS ON FILE |
| CLARA L ARROYO PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARA L BATISTA MARRERO | ADDRESS ON FILE |
| CLARA L CANTERO HERNANDEZ | ADDRESS ON FILE |
| CLARA L CASIANO ACEVEDO | ADDRESS ON FILE |
| CLARA L CASIANO ACEVEDO | ADDRESS ON FILE |
| CLARA L CASIANO ACEVEDO | ADDRESS ON FILE |
| CLARA L CATALA MELENDEZ | ADDRESS ON FILE |
| CLARA L CEPEDA MELENDEZ | ADDRESS ON FILE |
| CLARA L COTTO SANCHEZ | ADDRESS ON FILE |
| CLARA L CRUZ ANDINO | ADDRESS ON FILE |
| CLARA L CRUZ DIAZ | ADDRESS ON FILE |
| CLARA L DE JESUS HERNANDEZ | ADDRESS ON FILE |
| CLARA L DIAZ DIAZ | ADDRESS ON FILE |
| CLARA L DOMINGUEZ CORTES | ADDRESS ON FILE |
| CLARA L FERMAINTT RIOS | ADDRESS ON FILE |
| CLARA L FIGUEROA OTERO | ADDRESS ON FILE |
| CLARA L FIGUEROA OTERO | ADDRESS ON FILE |
| CLARA L FIGUEROA OTERO | ADDRESS ON FILE |
| CLARA L GONZALEZ FELICIANO | ADDRESS ON FILE |
| CLARA L GONZALEZ LLORENS | ADDRESS ON FILE |
| CLARA L GONZALEZ MOUNIER | ADDRESS ON FILE |
| CLARA L L CARTAGENA PEREZ | ADDRESS ON FILE |
| CLARA L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| CLARA L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| CLARA L PIZARRO ESCALERA | ADDRESS ON FILE |
| CLARA L RIVERA ASENCIO | ADDRESS ON FILE |
| CLARA L RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| CLARA L RODRIGUEZ PINO | ADDRESS ON FILE |
| CLARA L RODRIGUEZ PINO | ADDRESS ON FILE |
| CLARA L TORRES ORTIZ | ADDRESS ON FILE |
| CLARA L VARGAS DELGADO | ADDRESS ON FILE |
| CLARA L VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CLARA LACEN DAVILA | ADDRESS ON FILE |
| CLARA LACEN DAVILA | ADDRESS ON FILE |
| CLARA LARA CLARA | ADDRESS ON FILE |
| CLARA LEBRON LEBRON | ADDRESS ON FILE |
| CLARA LOPEZ OCASIO | ADDRESS ON FILE |
| CLARA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARA LUZ NEGRON NEGRON | ADDRESS ON FILE |
| CLARA LUZ NEGRON NEGRON | ADDRESS ON FILE |
| CLARA M ARROYO GONZALEZ | ADDRESS ON FILE |
| CLARA M BORRERO MELENDEZ | ADDRESS ON FILE |
| CLARA M CONDE CARDONA | ADDRESS ON FILE |
| CLARA M CORDERO VELEZ | ADDRESS ON FILE |
| CLARA M DE JESUS ESCALERA | ADDRESS ON FILE |
| CLARA M DE JESUS ESCALERA | ADDRESS ON FILE |
| CLARA M DE JESUS ESCALERA | ADDRESS ON FILE |
| CLARA M GARCIA PARADIS | ADDRESS ON FILE |
| CLARA M LERGIER SALIVA | ADDRESS ON FILE |
| CLARA M M CASTRO CLARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARA M M CASTRO CLARA | ADDRESS ON FILE |
| CLARA M MORALES AYALA | ADDRESS ON FILE |
| CLARA M ONEILL QUINONES | ADDRESS ON FILE |
| CLARA M PEREZ COLON | ADDRESS ON FILE |
| CLARA M PEREZ TORRES | ADDRESS ON FILE |
| CLARA M ROSARIO RIOS | ADDRESS ON FILE |
| CLARA M SUAREZ ROSALES | ADDRESS ON FILE |
| CLARA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARA MATIAS SUAREZ | ADDRESS ON FILE |
| CLARA MAYSONET ANDUJAR | ADDRESS ON FILE |
| CLARA MEDINA TORO | ADDRESS ON FILE |
| CLARA MERCADO RIVERA | ADDRESS ON FILE |
| CLARA MOJICA RODRIGUEZ | ADDRESS ON FILE |
| CLARA MORALES VELEZ | ADDRESS ON FILE |
| CLARA MORENO DIAZ | ADDRESS ON FILE |
| CLARA N CRUZ MARTINEZ | ADDRESS ON FILE |
| CLARA N ORFILA UGARTE | ADDRESS ON FILE |
| CLARA N ORTIZ TROCHE | ADDRESS ON FILE |
| CLARA NEGRON FIGUEROA | ADDRESS ON FILE |
| CLARA NIEVES RIVERA | ADDRESS ON FILE |
| CLARA NUNEZ FRADERA | ADDRESS ON FILE |
| CLARA ORSINI MIRANDA | ADDRESS ON FILE |
| CLARA ORTIZ DIAZ | ADDRESS ON FILE |
| CLARA ORTIZ DIAZ | ADDRESS ON FILE |
| CLARA ORTIZ DIAZ | ADDRESS ON FILE |
| CLARA ORTIZ DIAZ | ADDRESS ON FILE |
| CLARA PADILLA SUAREZ | ADDRESS ON FILE |
| CLARA PADILLA SUAREZ | ADDRESS ON FILE |
| CLARA PERALES FIGUEROA | ADDRESS ON FILE |
| CLARA PERALES FIGUEROA | ADDRESS ON FILE |
| CLARA QUINONES DIAZ | ADDRESS ON FILE |
| CLARA R LLORET ROSADO | ADDRESS ON FILE |
| CLARA R PERELLO PALMA | ADDRESS ON FILE |
| CLARA RAMOS DELGADO | ADDRESS ON FILE |
| CLARA RAMOS GARCIA | ADDRESS ON FILE |
| CLARA RAMOS ORTEGA | ADDRESS ON FILE |
| CLARA RAMOS ORTEGA | ADDRESS ON FILE |
| CLARA REY CANCEL | ADDRESS ON FILE |
| CLARA REYES VARGAS | ADDRESS ON FILE |
| CLARA RIOS LOPEZ | ADDRESS ON FILE |
| CLARA RIOS LOPEZ | ADDRESS ON FILE |
| CLARA RIOS SALGADO | ADDRESS ON FILE |
| CLARA RIVERA | ADDRESS ON FILE |
| CLARA RIVERA CARABALLO | ADDRESS ON FILE |
| CLARA RIVERA MACHADO | ADDRESS ON FILE |
| CLARA RIVERA ORTIZ | ADDRESS ON FILE |
| CLARA RIVERA ORTIZ | ADDRESS ON FILE |
| CLARA RIVERA PAGAN | ADDRESS ON FILE |
| CLARA RIVERA RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARA ROCHE SILVA | ADDRESS ON FILE |
| CLARA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| CLARA RODRIGUEZ MORALES | ADDRESS ON FILE |
| CLARA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| CLARA RODRIGUEZ QUEZADA | ADDRESS ON FILE |
| CLARA RODRIGUEZ TORRES | ADDRESS ON FILE |
| CLARA ROMERO | ADDRESS ON FILE |
| CLARA ROMERO RIVERA | ADDRESS ON FILE |
| CLARA ROMERO RIVERA | ADDRESS ON FILE |
| CLARA ROMERO RIVERA | ADDRESS ON FILE |
| CLARA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| CLARA ROMERO TAPIA | ADDRESS ON FILE |
| CLARA ROSA HERNANDEZ | ADDRESS ON FILE |
| CLARA ROSADO CONCEPCION | ADDRESS ON FILE |
| CLARA ROSADO CONCEPCION | ADDRESS ON FILE |
| CLARA ROSADO QUINONES | ADDRESS ON FILE |
| CLARA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CLARA RUIZ TORRES | ADDRESS ON FILE |
| CLARA S CARMONA CORREA | ADDRESS ON FILE |
| CLARA SANCHEZ COLON | ADDRESS ON FILE |
| CLARA SANTANA AVILES | ADDRESS ON FILE |
| CLARA SANTIAGO LLORET | ADDRESS ON FILE |
| CLARA SANTOS CARRION | ADDRESS ON FILE |
| CLARA SANTOS CARRION | ADDRESS ON FILE |
| CLARA T T ACOSTA SANTIAGO | ADDRESS ON FILE |
| CLARA TORRES ADAMES | ADDRESS ON FILE |
| CLARA TORRES RIVERA | ADDRESS ON FILE |
| CLARA V MERCADO SERRANO | ADDRESS ON FILE |
| CLARA V PEREZ RIVERA | ADDRESS ON FILE |
| CLARA V REYES MARTINEZ | ADDRESS ON FILE |
| CLARA V ROSA SIERRA | ADDRESS ON FILE |
| CLARA V SAEZ DE FREYTES | ADDRESS ON FILE |
| CLARA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CLARA VAZQUEZ RIVERA | ADDRESS ON FILE |
| CLARA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CLARA VELEZ AYMAT | ADDRESS ON FILE |
| CLARA VELEZ SEGARRA | ADDRESS ON FILE |
| CLARABEL VARGAS LOZADA | ADDRESS ON FILE |
| CLARABEL VARGAS LOZADA | ADDRESS ON FILE |
| CLARABEL VARGAS LOZADA | ADDRESS ON FILE |
| CLARABELL AVILES RIVERA | ADDRESS ON FILE |
| CLARAI LEBRON LEBRON | ADDRESS ON FILE |
| CLARAVEL CRUZ ROSA | ADDRESS ON FILE |
| CLARENCE ADOLPHUS ORTIZ | ADDRESS ON FILE |
| CLARENCE S WILLIAMS GARDEN | ADDRESS ON FILE |
| CLARENS PRESSOIR DESROCHES | ADDRESS ON FILE |
| CLARI M COTTO MELENDEZ | ADDRESS ON FILE |
| CLARIBEL ACOSTA ANDUJAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARIBEL ACOSTA ANDUJAR | ADDRESS ON FILE |
| CLARIBEL ACOSTA SEPULVEDA | ADDRESS ON FILE |
| CLARIBEL AFANADOR DE JESUS | ADDRESS ON FILE |
| CLARIBEL ALVARADO MARRERO | ADDRESS ON FILE |
| CLARIBEL ALVAREZ COLLAZO | ADDRESS ON FILE |
| CLARIBEL BAEZ ARROYO | ADDRESS ON FILE |
| CLARIBEL BAEZ ARROYO | ADDRESS ON FILE |
| CLARIBEL BALAGUER CRUZ | ADDRESS ON FILE |
| CLARIBEL BARRIENTOS PEREZ | ADDRESS ON FILE |
| CLARIBEL BORIA CARRION | ADDRESS ON FILE |
| CLARIBEL CALDERON PIZARRO | ADDRESS ON FILE |
| CLARIBEL CARDONA ACEVEDO | ADDRESS ON FILE |
| CLARIBEL CARMONA LEBRON | ADDRESS ON FILE |
| CLARIBEL CARRADERO LOPEZ | ADDRESS ON FILE |
| CLARIBEL CASIANO MEDINA | ADDRESS ON FILE |
| CLARIBEL CASTRO TORRES | ADDRESS ON FILE |
| CLARIBEL CHICO ACEVEDO | ADDRESS ON FILE |
| CLARIBEL CLEMENTE PIZARRO | ADDRESS ON FILE |
| CLARIBEL CLEMENTE PIZARRO | ADDRESS ON FILE |
| CLARIBEL COLON MEDINA | ADDRESS ON FILE |
| CLARIBEL COLON RAMOS | ADDRESS ON FILE |
| CLARIBEL COLON RAMOS | ADDRESS ON FILE |
| CLARIBEL CONCEPCION VARGAS | ADDRESS ON FILE |
| CLARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE |
| CLARIBEL COTTO PEREZ | ADDRESS ON FILE |
| CLARIBEL CRESPO CARABALLO | ADDRESS ON FILE |
| CLARIBEL CRUZ COLON | ADDRESS ON FILE |
| CLARIBEL CRUZ GOMEZ | ADDRESS ON FILE |
| CLARIBEL CRUZ GOMEZ | ADDRESS ON FILE |
| CLARIBEL CRUZ LOPEZ | ADDRESS ON FILE |
| CLARIBEL CRUZ MARTINEZ | ADDRESS ON FILE |
| CLARIBEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL CUEBAS APONTE | ADDRESS ON FILE |
| CLARIBEL DEL VALLE | ADDRESS ON FILE |
| CLARIBEL DIAZ CORTES | ADDRESS ON FILE |
| CLARIBEL DIAZ JESUS | ADDRESS ON FILE |
| CLARIBEL ECHEVARRIA RAMOS | ADDRESS ON FILE |
| CLARIBEL ESTRELLA QUINONES | ADDRESS ON FILE |
| CLARIBEL FERNANDEZ ADORNO | ADDRESS ON FILE |
| CLARIBEL FIGUEROA SIERRA | ADDRESS ON FILE |
| CLARIBEL FONT RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL FONT RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL FRANCO ECHEVARRIA | ADDRESS ON FILE |
| CLARIBEL GARCIA PAGAN | ADDRESS ON FILE |
| CLARIBEL GONZALEZ BAEZ | ADDRESS ON FILE |
| CLARIBEL GONZALEZ BAEZ | ADDRESS ON FILE |
| CLARIBEL GONZALEZ COLON | ADDRESS ON FILE |
| CLARIBEL GONZALEZ DORTA | ADDRESS ON FILE |
| CLARIBEL GONZALEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARIBEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CLARIBEL HERNANDEZ SANTOS | ADDRESS ON FILE |
| CLARIBEL IBANEZ VAZQUEZ | ADDRESS ON FILE |
| CLARIBEL IRIZARRY SEDA | ADDRESS ON FILE |
| CLARIBEL IZQUIERDO PEREZ | ADDRESS ON FILE |
| CLARIBEL JORGE MORALES | ADDRESS ON FILE |
| CLARIBEL LANAUSSE MONTANEZ | ADDRESS ON FILE |
| CLARIBEL LEBRON SANTIAGO | ADDRESS ON FILE |
| CLARIBEL LOPERENA LOPEZ | ADDRESS ON FILE |
| CLARIBEL LOPEZ ACEVEDO | ADDRESS ON FILE |
| CLARIBEL LOPEZ ACEVEDO | ADDRESS ON FILE |
| CLARIBEL LOPEZ CRUZ | ADDRESS ON FILE |
| CLARIBEL LOPEZ DELGADO | ADDRESS ON FILE |
| CLARIBEL LOPEZ DELGADO | ADDRESS ON FILE |
| CLARIBEL LOPEZ DELGADO | ADDRESS ON FILE |
| CLARIBEL LOPEZ FELICIANO | ADDRESS ON FILE |
| CLARIBEL LOPEZ MORALES | ADDRESS ON FILE |
| CLARIBEL MADERA GONZALEZ | ADDRESS ON FILE |
| CLARIBEL MALDONADO MALDONA | ADDRESS ON FILE |
| CLARIBEL MARRERO ARROYO | ADDRESS ON FILE |
| CLARIBEL MARTINEZ CIURO | ADDRESS ON FILE |
| CLARIBEL MARTINEZ CRUZ | ADDRESS ON FILE |
| CLARIBEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| CLARIBEL MATOS ROMERO | ADDRESS ON FILE |
| CLARIBEL MEDINA SULIVERES | ADDRESS ON FILE |
| CLARIBEL MENDOZA ALICEA | ADDRESS ON FILE |
| CLARIBEL MERCADO BANOS | ADDRESS ON FILE |
| CLARIBEL MERCADO FELICIANO | ADDRESS ON FILE |
| CLARIBEL MERCADO VARGAS | ADDRESS ON FILE |
| CLARIBEL MILLAN MARQUEZ | ADDRESS ON FILE |
| CLARIBEL MILLAN MARQUEZ | ADDRESS ON FILE |
| CLARIBEL MILLAN MARQUEZ | ADDRESS ON FILE |
| CLARIBEL MILLAN VAZQUEZ | ADDRESS ON FILE |
| CLARIBEL MIRANDA VELEZ | ADDRESS ON FILE |
| CLARIBEL MIRANDA VELEZ | ADDRESS ON FILE |
| CLARIBEL MORALES CABAN | ADDRESS ON FILE |
| CLARIBEL MORALES SANCHEZ | ADDRESS ON FILE |
| CLARIBEL MUNOZ ROMAN | ADDRESS ON FILE |
| CLARIBEL MUNOZ VEGA | ADDRESS ON FILE |
| CLARIBEL NIEVES DAVILA | ADDRESS ON FILE |
| CLARIBEL OJEDA MEDINA | ADDRESS ON FILE |
| CLARIBEL OLIVERO ALICEA | ADDRESS ON FILE |
| CLARIBEL OLMO CONTES | ADDRESS ON FILE |
| CLARIBEL ORTIZ LUGO | ADDRESS ON FILE |
| CLARIBEL ORTIZ LUGO | ADDRESS ON FILE |
| CLARIBEL ORTIZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARIBEL ORTIZ LUGO | ADDRESS ON FILE |
| CLARIBEL ORTIZ LUGO | ADDRESS ON FILE |
| CLARIBEL ORTIZ QUINONES | ADDRESS ON FILE |
| CLARIBEL ORTIZ RIVERA | ADDRESS ON FILE |
| CLARIBEL ORTIZ RIVERA | ADDRESS ON FILE |
| CLARIBEL ORTIZ SOLIS | ADDRESS ON FILE |
| CLARIBEL ORTIZ SOLIS | ADDRESS ON FILE |
| CLARIBEL OTERO NAZARIO | ADDRESS ON FILE |
| CLARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL PABON DURANT | ADDRESS ON FILE |
| CLARIBEL PAGAN CUEVAS | ADDRESS ON FILE |
| CLARIBEL PELLOT JIMENEZ | ADDRESS ON FILE |
| CLARIBEL PESANTE RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| CLARIBEL QUILES ROMAN | ADDRESS ON FILE |
| CLARIBEL QUILES SANTIAGO | ADDRESS ON FILE |
| CLARIBEL QUINTANA AGOSTO | ADDRESS ON FILE |
| CLARIBEL QUINTANA AGOSTO | ADDRESS ON FILE |
| CLARIBEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| CLARIBEL RAMOS COTTO | ADDRESS ON FILE |
| CLARIBEL RAMOS PADILLA | ADDRESS ON FILE |
| CLARIBEL RAMOS RIVERA | ADDRESS ON FILE |
| CLARIBEL RAMOS VARGAS | ADDRESS ON FILE |
| CLARIBEL REYES ORTIZ | ADDRESS ON FILE |
| CLARIBEL REYES ORTIZ | ADDRESS ON FILE |
| CLARIBEL RIVERA JIMENEZ | ADDRESS ON FILE |
| CLARIBEL RIVERA MELENDEZ | ADDRESS ON FILE |
| CLARIBEL RIVERA SANCHEZ | ADDRESS ON FILE |
| CLARIBEL RIVERA ZABALA | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ BONILLA | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ BONILLA | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ CANCHANI | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ VERA | ADDRESS ON FILE |
| CLARIBEL ROJAS FIGUEROA | ADDRESS ON FILE |
| CLARIBEL ROLDAN BADILLO | ADDRESS ON FILE |
| CLARIBEL ROSA APONTE | ADDRESS ON FILE |
| CLARIBEL ROSADO MALDONADO | ADDRESS ON FILE |
| CLARIBEL ROSARIO CRESPO | ADDRESS ON FILE |
| CLARIBEL ROSARIO PAGAN | ADDRESS ON FILE |
| CLARIBEL S CANCEL TORRES | ADDRESS ON FILE |
| CLARIBEL SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARIBEL SANCHEZ ACOSTA | ADDRESS ON FILE |
| CLARIBEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CLARIBEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| CLARIBEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL SANTANA TORRES | ADDRESS ON FILE |
| CLARIBEL SANTIAGO GUZMAN | ADDRESS ON FILE |
| CLARIBEL SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| CLARIBEL SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| CLARIBEL SANTIAGO MARTINEZ | ADDRESS ON FILE |
| CLARIBEL SANTOS MATEO | ADDRESS ON FILE |
| CLARIBEL SANTOS MATEO | ADDRESS ON FILE |
| CLARIBEL SERRANO GUTIERREZ | ADDRESS ON FILE |
| CLARIBEL SOSA RIVERA | ADDRESS ON FILE |
| CLARIBEL TIRADO PEREZ | ADDRESS ON FILE |
| CLARIBEL TORRES MOJICA | ADDRESS ON FILE |
| CLARIBEL VAZQUEZ RENTAS | ADDRESS ON FILE |
| CLARIBEL VELEZ HERNANDEZ | ADDRESS ON FILE |
| CLARIBEL VELEZ ORENGO | ADDRESS ON FILE |
| CLARIBEL VERA GARCIA | ADDRESS ON FILE |
| CLARIBEL VERA GARCIA | ADDRESS ON FILE |
| CLARIBEL VERA GARCIA | ADDRESS ON FILE |
| CLARIBEL VILLARIN PABON | ADDRESS ON FILE |
| CLARIBELL GONZALEZ LOPEZ | ADDRESS ON FILE |
| CLARIBELL RODRIGUEZ PADILLA | ADDRESS ON FILE |
| CLARIBELL SALINAS AMARO | ADDRESS ON FILE |
| CLARIBELL SANABRIA CORA | ADDRESS ON FILE |
| CLARIBELLE NIEVES FLORES | ADDRESS ON FILE |
| CLARIBET GARCIA FRAGUADA | ADDRESS ON FILE |
| CLARIBET VEGA ROSADO | ADDRESS ON FILE |
| CLARIBETH ORTIZ | ADDRESS ON FILE |
| CLARIE LIONEL | ADDRESS ON FILE |
| CLARILINDA GARCIA PERALES | ADDRESS ON FILE |
| CLARIMAR DIAZ RIVERA | ADDRESS ON FILE |
| CLARIMAR FIGUEROA OSORIO | ADDRESS ON FILE |
| CLARIMAR MAYSONET VALLE | ADDRESS ON FILE |
| CLARINDA SANCHEZ MALDONADO | ADDRESS ON FILE |
| CLARINEL RIVERA CALDERON | ADDRESS ON FILE |
| CLARINES CLAUDIO GOMEZ | ADDRESS ON FILE |
| CLARINES OYOLA MORALES | ADDRESS ON FILE |
| CLARIPCIA ARCE ARRIZAGA | ADDRESS ON FILE |
| CLARISA AMARO SANCHEZ | ADDRESS ON FILE |
| CLARISA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CLARISA LOPEZ VILLANUEVA | ADDRESS ON FILE |
| CLARISA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CLARISA MUNIZ MUNIZ | ADDRESS ON FILE |
| CLARISA SANTIAGO REYES | ADDRESS ON FILE |
| CLARISA SANTIAGO REYES | ADDRESS ON FILE |
| CLARISA TAPIA MULERO | ADDRESS ON FILE |
| CLARISA TAPIA MULERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARISA TAPIA MULERO | ADDRESS ON FILE |
| CLARISE A TORRES MADERA | ADDRESS ON FILE |
| CLARISEL CRUZ TORRES | ADDRESS ON FILE |
| CLARISOL APONTE FERNANDEZ | ADDRESS ON FILE |
| CLARISOL APONTE FERNANDEZ | ADDRESS ON FILE |
| CLARISSA CL LUGO | ADDRESS ON FILE |
| CLARISSA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CLARISSA ESPADA | ADDRESS ON FILE |
| CLARISSA FELICIANO FIGUEROA | ADDRESS ON FILE |
| CLARISSA FUENTES RIVERA | ADDRESS ON FILE |
| CLARISSA GONZALEZ DAVILA | ADDRESS ON FILE |
| CLARISSA H DEL VALLE | ADDRESS ON FILE |
| CLARISSA HANCE LLANOS | ADDRESS ON FILE |
| CLARISSA L MIRANDA CORTES | ADDRESS ON FILE |
| CLARISSA MONTANEZ CARATTINI | ADDRESS ON FILE |
| CLARISSA ORTIZ SUAREZ | ADDRESS ON FILE |
| CLARISSA ORTIZ SUAREZ | ADDRESS ON FILE |
| CLARISSA ORTIZ SUAREZ | ADDRESS ON FILE |
| CLARISSA ORTIZ SUAREZ | ADDRESS ON FILE |
| CLARISSA OTERO ORTIZ | ADDRESS ON FILE |
| CLARISSA RIVERA GARCIA | ADDRESS ON FILE |
| CLARISSA RIVERA MORENO | ADDRESS ON FILE |
| CLARISSA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CLARISSA ROMAN VIZCARRONDO | ADDRESS ON FILE |
| CLARISSA RUCCI TORRES | ADDRESS ON FILE |
| CLARISSA SEDA COLON | ADDRESS ON FILE |
| CLARISSA TEJADA QUINONES | ADDRESS ON FILE |
| CLARISSA TORRES MATOS | ADDRESS ON FILE |
| CLARISSE A HERNANDEZ RAMOS | ADDRESS ON FILE |
| CLARITA DEL VALLE RIVERA | ADDRESS ON FILE |
| CLARITA DEL VALLE RIVERA | ADDRESS ON FILE |
| CLARITA FANTAUZZY GONZALEZ | ADDRESS ON FILE |
| CLARITA FELICIANO AVILES | ADDRESS ON FILE |
| CLARITA FLORES HUERTAS | ADDRESS ON FILE |
| CLARITA RIVERA LOPEZ | ADDRESS ON FILE |
| CLARITA SANCHEZ RAMOS | ADDRESS ON FILE |
| CLARITA SANCHEZ RAMOS | ADDRESS ON FILE |
| CLARITA SANCHEZ RAMOS | ADDRESS ON FILE |
| CLARITA SANTANA SANTIAGO | ADDRESS ON FILE |
| CLARITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| CLARITERE ALONSO ACOSTA | ADDRESS ON FILE |
| CLARITERE ALONSO ACOSTA | ADDRESS ON FILE |
| CLARITZA ALICEA BERRIOS | ADDRESS ON FILE |
| CLARITZA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CLARITZA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CLARITZA GUADALUPE GARCIA | ADDRESS ON FILE |
| CLARITZA LATIMER MANSO | ADDRESS ON FILE |
| CLARITZA LOPEZ DELGADO | ADDRESS ON FILE |
| CLARITZA M GORBEA ALONSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARITZA SANTIAGO HUERTAS | ADDRESS ON FILE |
| CLARIVEL AVILES LAUREANO | ADDRESS ON FILE |
| CLARIVEL DIAZ OLIVIERI | ADDRESS ON FILE |
| CLARIVEL ROSARIO FRANQUI | ADDRESS ON FILE |
| CLARIVEL SOTO MATIAS | ADDRESS ON FILE |
| CLARIVEL SOTO MATIAS | ADDRESS ON FILE |
| CLARIVEL VELAZQUEZ SOTO | ADDRESS ON FILE |
| CLARIXSA BAEZ DE JESUS | ADDRESS ON FILE |
| CLARIZA FLORES ALICEA | ADDRESS ON FILE |
| CLARK MELBA SOCORRO | ADDRESS ON FILE |
| CLARO HERNANDEZ RUIZ | ADDRESS ON FILE |
| CLARO J AYALA CAMACHO | ADDRESS ON FILE |
| CLARO QUINONES GONZALEZ | ADDRESS ON FILE |
| CLARY CABAN ACEVEDO | ADDRESS ON FILE |
| CLARY CABAN ACEVEDO | ADDRESS ON FILE |
| CLARY I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CLARYTA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| CLARYVELL COLON DIAZ | ADDRESS ON FILE |
| CLASS CL MUNIZ | ADDRESS ON FILE |
| CLAUDE FIELD FORTIS | ADDRESS ON FILE |
| CLAUDETTE ALVAREZ | ADDRESS ON FILE |
| CLAUDETTE FERNANDEZ ROSARIO | ADDRESS ON FILE |
| CLAUDETTE LENHARDT WILSON | ADDRESS ON FILE |
| CLAUDETTE LOIS REYES | ADDRESS ON FILE |
| CLAUDETTE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CLAUDETTE TOLEDO TOLEDO | ADDRESS ON FILE |
| CLAUDI LANDOR CONCEPCION | ADDRESS ON FILE |
| CLAUDIA A JUAN GARCIA | ADDRESS ON FILE |
| CLAUDIA ARRIETA MARTINEZ | ADDRESS ON FILE |
| CLAUDIA ARROYO BON | ADDRESS ON FILE |
| CLAUDIA ARROYO BON | ADDRESS ON FILE |
| CLAUDIA B LATIMER BENGOA | ADDRESS ON FILE |
| CLAUDIA BURGOS NAZARIO | ADDRESS ON FILE |
| CLAUDIA CASANOVA DEL MORAL | ADDRESS ON FILE |
| CLAUDIA CASANOVA DEL MORAL | ADDRESS ON FILE |
| CLAUDIA DELGADO CARRION | ADDRESS ON FILE |
| CLAUDIA E COLON ACOSTA | ADDRESS ON FILE |
| CLAUDIA E FERNANDEZ PAREJO | ADDRESS ON FILE |
| CLAUDIA E FERNANDEZ PAREJO | ADDRESS ON FILE |
| CLAUDIA E PEREZ ESTEVEZ | ADDRESS ON FILE |
| CLAUDIA E RIVERA VAZQUEZ | ADDRESS ON FILE |
| CLAUDIA GARCIA COLON | ADDRESS ON FILE |
| CLAUDIA GUEVARA MARIA | ADDRESS ON FILE |
| CLAUDIA I LLUBERES MORALES | ADDRESS ON FILE |
| CLAUDIA JESUS ALVARADO | ADDRESS ON FILE |
| CLAUDIA JESUS ALVARADO | ADDRESS ON FILE |
| CLAUDIA M IZURIETA BERRIOS | ADDRESS ON FILE |
| CLAUDIA M MARIN SOLER | ADDRESS ON FILE |
| CLAUDIA MARTINEZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDIA MIRANDA ALEJANDRO | ADDRESS ON FILE |
| CLAUDIA MOLINI DIAZ | ADDRESS ON FILE |
| CLAUDIA P SKEET WILLIAMS | ADDRESS ON FILE |
| CLAUDIA PEREZ PLAZA | ADDRESS ON FILE |
| CLAUDIA PEREZ RIVERA | ADDRESS ON FILE |
| CLAUDIA RAMIREZ CHANZA | ADDRESS ON FILE |
| CLAUDIA RAMIREZ CHANZA | ADDRESS ON FILE |
| CLAUDIA RIVERA MONTANEZ | ADDRESS ON FILE |
| CLAUDIA RIVERA PEREZ | ADDRESS ON FILE |
| CLAUDIA ROSA RAMOS | ADDRESS ON FILE |
| CLAUDIA ROSA RAMOS | ADDRESS ON FILE |
| CLAUDIA SERRANO SANTIAGO | ADDRESS ON FILE |
| CLAUDIA SERRANO SANTIAGO | ADDRESS ON FILE |
| CLAUDIA SKEET WILLIAMS | ADDRESS ON FILE |
| CLAUDIA SOTOMAYOR MERCADO | ADDRESS ON FILE |
| CLAUDIA SOTOMAYOR MERCADO | ADDRESS ON FILE |
| CLAUDIA Y CASUL | ADDRESS ON FILE |
| CLAUDINA BARBOSA TELLES | ADDRESS ON FILE |
| CLAUDINA BOBE GARCIA | ADDRESS ON FILE |
| CLAUDINA COLON RIVERA | ADDRESS ON FILE |
| CLAUDINA COLON RODRIGUEZ | ADDRESS ON FILE |
| CLAUDINA COLON RODRIGUEZ | ADDRESS ON FILE |
| CLAUDINA CRUZ CASTRO | ADDRESS ON FILE |
| CLAUDINA FERNANDEZ CAMACHO | ADDRESS ON FILE |
| CLAUDINA FERNANDEZ CAMACHO | ADDRESS ON FILE |
| CLAUDINA LOZADA FIGUEROA | ADDRESS ON FILE |
| CLAUDINA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE |
| CLAUDINA MORALES CONCEPCION | ADDRESS ON FILE |
| CLAUDINA ORTIZ COLON | ADDRESS ON FILE |
| CLAUDINA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CLAUDINA RODRIGUEZ MORELL | ADDRESS ON FILE |
| CLAUDINA TIRADO CLAUDINA | ADDRESS ON FILE |
| CLAUDINA TIRADO CLAUDINA | ADDRESS ON FILE |
| CLAUDINA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| CLAUDINA VELEZ LAUREANO | ADDRESS ON FILE |
| CLAUDINE LEWIS RIVERA | ADDRESS ON FILE |
| CLAUDINE LEWIS RIVERA | ADDRESS ON FILE |
| CLAUDINE LEWIS RIVERA | ADDRESS ON FILE |
| CLAUDINE LEWIS RIVERA | ADDRESS ON FILE |
| CLAUDINE LEWIS RIVERA | ADDRESS ON FILE |
| CLAUDINE RODRIGUEZ URBINA | ADDRESS ON FILE |
| CLAUDINO GONZALEZ RUIZ | ADDRESS ON FILE |
| CLAUDINO MORALES SANCHEZ | ADDRESS ON FILE |
| CLAUDINO MORALES SANCHEZ | ADDRESS ON FILE |
| CLAUDINO MORALES SANCHEZ | ADDRESS ON FILE |
| CLAUDINO RAMOS ORTIZ | ADDRESS ON FILE |
| CLAUDINO RAMOS ORTIZ | ADDRESS ON FILE |
| CLAUDINO SANTANA OLIVENCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDIO A CRUZ HERNANDEZ | ADDRESS ON FILE |
| CLAUDIO A IRIZARRY QUILES | ADDRESS ON FILE |
| CLAUDIO A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CLAUDIO APONTE RAMOS | ADDRESS ON FILE |
| CLAUDIO APONTE RAMOS | ADDRESS ON FILE |
| CLAUDIO ARBELO SANTIAGO | ADDRESS ON FILE |
| CLAUDIO ARBELO SANTIAGO | ADDRESS ON FILE |
| CLAUDIO ARBELO SANTIAGO | ADDRESS ON FILE |
| CLAUDIO BALLESTER | ADDRESS ON FILE |
| CLAUDIO BOSQUES RAMOS | ADDRESS ON FILE |
| CLAUDIO BOSQUES RAMOS | ADDRESS ON FILE |
| CLAUDIO BOSQUES RAMOS | ADDRESS ON FILE |
| CLAUDIO CAJIGAS VELAZQUEZ | ADDRESS ON FILE |
| CLAUDIO CARDONA MARTINEZ | ADDRESS ON FILE |
| CLAUDIO COLON CARMONA | ADDRESS ON FILE |
| CLAUDIO CORTES MENDEZ | ADDRESS ON FILE |
| CLAUDIO CRUZ NUNEZ | ADDRESS ON FILE |
| CLAUDIO D AYMAT GHIGLIOTTY | ADDRESS ON FILE |
| CLAUDIO D GARCIA SANTOS | ADDRESS ON FILE |
| CLAUDIO D GARCIA SANTOS | ADDRESS ON FILE |
| CLAUDIO F SERBIA SANTIAGO | ADDRESS ON FILE |
| CLAUDIO F VAZQUEZ | ADDRESS ON FILE |
| CLAUDIO FERNANDEZ CASTELLANO | ADDRESS ON FILE |
| CLAUDIO FERNANDEZ CASTELLANO | ADDRESS ON FILE |
| CLAUDIO FERRER MARRERO | ADDRESS ON FILE |
| CLAUDIO FERRER MARRERO | ADDRESS ON FILE |
| CLAUDIO FIGUEROA GARCIA | ADDRESS ON FILE |
| CLAUDIO FIGUEROA LORENZANA | ADDRESS ON FILE |
| CLAUDIO GALINDEZ ROMERO | ADDRESS ON FILE |
| CLAUDIO GALINDEZ ROMERO | ADDRESS ON FILE |
| CLAUDIO GARCIA CANTRE | ADDRESS ON FILE |
| CLAUDIO GONZALEZ ROSA | ADDRESS ON FILE |
| CLAUDIO GONZALEZ ROSA | ADDRESS ON FILE |
| CLAUDIO GONZALEZ VIRUET | ADDRESS ON FILE |
| CLAUDIO J ALBERTY GALAR | ADDRESS ON FILE |
| CLAUDIO J CARDONA ACEVEDO | ADDRESS ON FILE |
| CLAUDIO J RUIZ CRUZ | ADDRESS ON FILE |
| CLAUDIO L PAGAN LAMOURT | ADDRESS ON FILE |
| CLAUDIO LOPEZ RUIZ | ADDRESS ON FILE |
| CLAUDIO MARTINEZ MARQUEZ | ADDRESS ON FILE |
| CLAUDIO MARTINEZ MARQUEZ | ADDRESS ON FILE |
| CLAUDIO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| CLAUDIO MIRANDA FEBRES | ADDRESS ON FILE |
| CLAUDIO MOLINAJIMENEZ CLAUDIO | ADDRESS ON FILE |
| CLAUDIO MUNIZ GONZALEZ | ADDRESS ON FILE |
| CLAUDIO MUNOZ OCASIO | ADDRESS ON FILE |
| CLAUDIO OCASIO ROJAS | ADDRESS ON FILE |
| CLAUDIO ORTIZ SIERRA | ADDRESS ON FILE |
| CLAUDIO OTERO JOSE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDIO PENA CORREA | ADDRESS ON FILE |
| CLAUDIO PEREZ MIRANDA | ADDRESS ON FILE |
| CLAUDIO QUILES GALARZA | ADDRESS ON FILE |
| CLAUDIO QUINONES CANDIDO | ADDRESS ON FILE |
| CLAUDIO RIVERA OTERO | ADDRESS ON FILE |
| CLAUDIO RIVERA RIVERA | ADDRESS ON FILE |
| CLAUDIO RIVERA RIVERA | ADDRESS ON FILE |
| CLAUDIO RIVERA RIVERA | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ AIXARELIS | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CLAUDIO ROMAN BARRETO | ADDRESS ON FILE |
| CLAUDIO ROMAN PEREZ | ADDRESS ON FILE |
| CLAUDIO SANTANA ROMAN | ADDRESS ON FILE |
| CLAUDIO TORRES VARGAS | ADDRESS ON FILE |
| CLAUDIO VAZQUEZ MEDINA | ADDRESS ON FILE |
| CLAUDIO VAZQUEZ MORAN | ADDRESS ON FILE |
| CLAUDIO VEGA FIGUEROA | ADDRESS ON FILE |
| CLAUDIO VEGA FIGUEROA | ADDRESS ON FILE |
| CLAUDIO VEGA RIVERA | ADDRESS ON FILE |
| CLAUDIO VEGA VELEZ | ADDRESS ON FILE |
| CLAUDY L ORTEGA SANCHEZ | ADDRESS ON FILE |
| CLAUTIDIANO SANCHEZ MARCANO | ADDRESS ON FILE |
| CLAUTIDIANO SANCHEZ MARCANO | ADDRESS ON FILE |
| CLAUTTE RODRIGUEZ ALERS | ADDRESS ON FILE |
| CLAY CALDERON PIZARRO | ADDRESS ON FILE |
| CLAY F FUENTES PIZARRO | ADDRESS ON FILE |
| CLAY F FUENTES PIZARRO | ADDRESS ON FILE |
| CLAY F FUENTES PIZARRO | ADDRESS ON FILE |
| CLAY RIQUELME ROSA | ADDRESS ON FILE |
| CLAYRE HERNANDEZ CRUZ | ADDRESS ON FILE |
| CLELIA PELEGRINA OJUETA | ADDRESS ON FILE |
| CLEMENCIA BENITEZ CONCEPCI | ADDRESS ON FILE |
| CLEMENCIA COLON VAZQUEZ | ADDRESS ON FILE |
| CLEMENCIA HUERTAS BURGO | ADDRESS ON FILE |
| CLEMENCIA PAGAN NAVARRO | ADDRESS ON FILE |
| CLEMENCIA RAMOS SOTO | ADDRESS ON FILE |
| CLEMENCIA RIOS LOPEZ | ADDRESS ON FILE |
| CLEMENCIA ROBLES | ADDRESS ON FILE |
| CLEMENCIA ROBLES SANCHEZ | ADDRESS ON FILE |
| CLEMENCIA ROBLES SANCHEZ | ADDRESS ON FILE |
| CLEMENCIA VELEZ ORTIZ | ADDRESS ON FILE |
| CLEMENCIA VELEZ ORTIZ | ADDRESS ON FILE |
| CLEMENCIA WALDRON GUEVARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLEMENTE ACEVEDO ROSA | ADDRESS ON FILE |
| CLEMENTE AGOSTO | ADDRESS ON FILE |
| CLEMENTE ARISTUD OSORIO | ADDRESS ON FILE |
| CLEMENTE CAMACHO SANTIAGO | ADDRESS ON FILE |
| CLEMENTE DE JESUS DE JESUS | ADDRESS ON FILE |
| CLEMENTE DIAZ DELGADO | ADDRESS ON FILE |
| CLEMENTE DURAN MERCADO | ADDRESS ON FILE |
| CLEMENTE FLORES SANTIAGO | ADDRESS ON FILE |
| CLEMENTE FLORES SANTIAGO | ADDRESS ON FILE |
| CLEMENTE FLORES SANTIAGO | ADDRESS ON FILE |
| CLEMENTE FLORES SANTIAGO | ADDRESS ON FILE |
| CLEMENTE GOMEZ MIRANDA | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ FLORES | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ SOTO | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ VILLALBA | ADDRESS ON FILE |
| CLEMENTE JIMENEZ ACEVEDO | ADDRESS ON FILE |
| CLEMENTE JIMENEZ ACEVEDO | ADDRESS ON FILE |
| CLEMENTE JIMENEZ VEGA | ADDRESS ON FILE |
| CLEMENTE MARQUEZ ORTIZ | ADDRESS ON FILE |
| CLEMENTE MARQUEZ RAMIREZ | ADDRESS ON FILE |
| CLEMENTE MARRERO REYES | ADDRESS ON FILE |
| CLEMENTE MARTINEZ BAREZ | ADDRESS ON FILE |
| CLEMENTE MARTINEZ MORALES | ADDRESS ON FILE |
| CLEMENTE MAS ARROYO | ADDRESS ON FILE |
| CLEMENTE MATOS GARCIA | ADDRESS ON FILE |
| CLEMENTE MATOS GARCIA | ADDRESS ON FILE |
| CLEMENTE MOJICA DELGADO | ADDRESS ON FILE |
| CLEMENTE MOJICA DELGADO | ADDRESS ON FILE |
| CLEMENTE PEREZ CASTRO | ADDRESS ON FILE |
| CLEMENTE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CLEMENTE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CLEMENTE RIVERA RUIZ | ADDRESS ON FILE |
| CLEMENTE RODRIGUEZ BRUNO | ADDRESS ON FILE |
| CLEMENTE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CLEMENTE RODRIGUEZ MORA | ADDRESS ON FILE |
| CLEMENTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CLEMENTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CLEMENTE ROSADO NIEVES | ADDRESS ON FILE |
| CLEMENTE ROSADO NIEVES | ADDRESS ON FILE |
| CLEMENTE ROSADO NIEVES | ADDRESS ON FILE |
| CLEMENTE RUIZ RIVERA | ADDRESS ON FILE |
| CLEMENTE SANCHEZ BARBOSA | ADDRESS ON FILE |
| CLEMENTE SANTANA CARLOS | ADDRESS ON FILE |
| CLEMENTE SANTANA CARLOS | ADDRESS ON FILE |
| CLEMENTE VARGAS RIVERA | ADDRESS ON FILE |
| CLEMENTE VARGAS RIVERA | ADDRESS ON FILE |
| CLEMENTE VARGAS RIVERA | ADDRESS ON FILE |
| CLEMENTE VAZQUEZ VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLEMENTE VELEZ ORTIZ | ADDRESS ON FILE |
| CLEMENTE VELEZ PADILLA | ADDRESS ON FILE |
| CLEMENTE VERA RODRIGUEZ | ADDRESS ON FILE |
| CLEMENTINA AYALA CANALES | ADDRESS ON FILE |
| CLEMENTINA DIAZ LEBRON | ADDRESS ON FILE |
| CLEMENTINA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| CLEMENTINA LABOY GONZALEZ | ADDRESS ON FILE |
| CLEMENTINA ORTIZ MALDONADO | ADDRESS ON FILE |
| CLEMENTINA ORTIZ PEREZ | ADDRESS ON FILE |
| CLEMENTINA ROMERO DIAZ | ADDRESS ON FILE |
| CLEMENTINA VAZQUEZ MALDONADO | ADDRESS ON FILE |
| CLEMENTINA VEGA ROSARIO | ADDRESS ON FILE |
| CLEMENTINA VELAZQUEZ | ADDRESS ON FILE |
| CLEMENTINO MIRANDA RIOS | ADDRESS ON FILE |
| CLEOFE CAMACHO | ADDRESS ON FILE |
| CLEOFE COLON ZAYAS | ADDRESS ON FILE |
| CLEOFE MONTES FIGUEROA | ADDRESS ON FILE |
| CLEOFE QUINONES GUADALUPE | ADDRESS ON FILE |
| CLEOFE ROSARIO MOLINA | ADDRESS ON FILE |
| CLEOFE SIERRA CUEVAS | ADDRESS ON FILE |
| CLEOFE SIERRA CUEVAS | ADDRESS ON FILE |
| CLEOFIDO ROMAN NUNEZ | ADDRESS ON FILE |
| CLEOPATRA RIVERA GONZALEZ | ADDRESS ON FILE |
| CLEORFA I SANTANA PEREZ | ADDRESS ON FILE |
| CLEOTILDE GONZALEZ PEREZ | ADDRESS ON FILE |
| CLERY M DE JESUS | ADDRESS ON FILE |
| CLEVE A HENDRICKS BARRY | ADDRESS ON FILE |
| CLEVELAND SMITH LOPEZ | ADDRESS ON FILE |
| CLEVELAND SMITH LOPEZ | ADDRESS ON FILE |
| CLIFFORD A COLON SANTIAGO | ADDRESS ON FILE |
| CLIFTON A HENDERSON LOZADA | ADDRESS ON FILE |
| CLISANTA RODRIGUEZ | ADDRESS ON FILE |
| CLISANTA SOLER GALAN | ADDRESS ON FILE |
| CLISANTA SOLER GALAN | ADDRESS ON FILE |
| CLISANTO PACHECO ALICEA | ADDRESS ON FILE |
| CLISELIA CRUZ SANTIAGO | ADDRESS ON FILE |
| CLODOALDO PACHECO MORALES | ADDRESS ON FILE |
| CLODOALDO QUEIPO NAVARRO | ADDRESS ON FILE |
| CLODOMIRA ALBELO MINGUELA | ADDRESS ON FILE |
| CLODOMIRO RIVERA ALFONSO | ADDRESS ON FILE |
| CLODOMIRO RIVERA MONTALVO | ADDRESS ON FILE |
| CLORINDA MATOS TROCHE | ADDRESS ON FILE |
| CLORYMAR RODRIGUEZ SALABERRIO | ADDRESS ON FILE |
| CLOTILDA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE ADORNO AGOSTO | ADDRESS ON FILE |
| CLOTILDE ANDINO ROSADO | ADDRESS ON FILE |
| CLOTILDE AYALA VAZQUEZ | ADDRESS ON FILE |
| CLOTILDE CALIXTO LEON | ADDRESS ON FILE |
| CLOTILDE CANALES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLOTILDE CANCEL SOTO | ADDRESS ON FILE |
| CLOTILDE CASTELLANO RIVERA | ADDRESS ON FILE |
| CLOTILDE CORTIJO BURGOS | ADDRESS ON FILE |
| CLOTILDE COSME ROSA | ADDRESS ON FILE |
| CLOTILDE COTTO MORALES | ADDRESS ON FILE |
| CLOTILDE COTTO MORALES | ADDRESS ON FILE |
| CLOTILDE COTTO MORALES | ADDRESS ON FILE |
| CLOTILDE CRUZ TORO | ADDRESS ON FILE |
| CLOTILDE CUEVAS GONZALEZ | ADDRESS ON FILE |
| CLOTILDE DIAZ DIAZ | ADDRESS ON FILE |
| CLOTILDE DIAZ DIAZ | ADDRESS ON FILE |
| CLOTILDE DIAZ DIAZ | ADDRESS ON FILE |
| CLOTILDE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE FLORES LOPEZ | ADDRESS ON FILE |
| CLOTILDE FONTAN ALVARADO | ADDRESS ON FILE |
| CLOTILDE GUZMAN | ADDRESS ON FILE |
| CLOTILDE JORDAN VERA | ADDRESS ON FILE |
| CLOTILDE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE M PICART | ADDRESS ON FILE |
| CLOTILDE MALDONADO | ADDRESS ON FILE |
| CLOTILDE MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CLOTILDE MELENDEZ CORDERO | ADDRESS ON FILE |
| CLOTILDE MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CLOTILDE MELENDEZ GARCIA | ADDRESS ON FILE |
| CLOTILDE MELENDEZ SANCHEZ | ADDRESS ON FILE |
| CLOTILDE MENENDEZ ROSARIO | ADDRESS ON FILE |
| CLOTILDE MERCADO FIGUEROA | ADDRESS ON FILE |
| CLOTILDE NUNEZ CLAUDIO | ADDRESS ON FILE |
| CLOTILDE ORTIZ BURGOS | ADDRESS ON FILE |
| CLOTILDE PEDROGO COTTO | ADDRESS ON FILE |
| CLOTILDE PENA AMPARO | ADDRESS ON FILE |
| CLOTILDE PEREZ CORTES | ADDRESS ON FILE |
| CLOTILDE PIZARRO CLAUDIO | ADDRESS ON FILE |
| CLOTILDE PIZARRO CLAUDIO | ADDRESS ON FILE |
| CLOTILDE POPE CUEVAS | ADDRESS ON FILE |
| CLOTILDE POUL GUZMAN | ADDRESS ON FILE |
| CLOTILDE POUL GUZMAN | ADDRESS ON FILE |
| CLOTILDE QUINONES PEREZ | ADDRESS ON FILE |
| CLOTILDE QUINTANA RIVERA | ADDRESS ON FILE |
| CLOTILDE QUINTANA RIVERA | ADDRESS ON FILE |
| CLOTILDE RAMIREZ AYALA | ADDRESS ON FILE |
| CLOTILDE RAMIREZ AYALA | ADDRESS ON FILE |
| CLOTILDE RIVERA CARABALLO | ADDRESS ON FILE |
| CLOTILDE RIVERA GARCIA | ADDRESS ON FILE |
| CLOTILDE RIVERA RIVERA | ADDRESS ON FILE |
| CLOTILDE RODRIGUEZ QUINTERO | ADDRESS ON FILE |
| CLOTILDE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CLOTILDE RONDON ERAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLOTILDE RUIZ MENDEZ | ADDRESS ON FILE |
| CLOTILDE RUIZ MENDEZ | ADDRESS ON FILE |
| CLOTILDE RUIZ MONTALVO | ADDRESS ON FILE |
| CLOTILDE RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE TERREFORTE TORRES | ADDRESS ON FILE |
| CLOTILDE TIRADO RIVERA | ADDRESS ON FILE |
| CLOTILDE VALENTIN JESUS | ADDRESS ON FILE |
| CLOTILDE VAZQUEZ LOPEZ | ADDRESS ON FILE |
| CLOTILDE VAZQUEZ LOPEZ | ADDRESS ON FILE |
| CLOTILDE VAZQUEZ MERCADO | ADDRESS ON FILE |
| CLOTILDE VELEZ LOPEZ | ADDRESS ON FILE |
| CLOVIS TROCHE MAS | ADDRESS ON FILE |
| CLOVIS W ALBELO CARTAGENA | ADDRESS ON FILE |
| CLOVY MALDONADO RIVERA | ADDRESS ON FILE |
| COILDA PEREZ PAGAN | ADDRESS ON FILE |
| COINTA RUIZ PEREZ | ADDRESS ON FILE |
| COL N ORTIZ | ADDRESS ON FILE |
| COLETTE SANTA RODRIG | ADDRESS ON FILE |
| COLIN OQUENDO CARRION | ADDRESS ON FILE |
| COLLADO L RUIZ | ADDRESS ON FILE |
| COLLADO SANCHEZ DAVID | ADDRESS ON FILE |
| COLLAZO A RIVERA | ADDRESS ON FILE |
| COLLAZO CO CORSINO | ADDRESS ON FILE |
| COLLAZO CO ORTIZ | ADDRESS ON FILE |
| COLLAZO CORSINO RAMON L | ADDRESS ON FILE |
| COLLAZO DE JESUS SONIA | ADDRESS ON FILE |
| COLLAZO DE JESUS SONIA | ADDRESS ON FILE |
| COLLAZO DE JESUS SONIA | ADDRESS ON FILE |
| COLLAZO IZQUIERDO EFRAIN | ADDRESS ON FILE |
| COLLAZO RIVERA CARMEN A | ADDRESS ON FILE |
| COLLAZO RIVERA CARMEN M | ADDRESS ON FILE |
| COLLAZO RIVERA NELLY A | ADDRESS ON FILE |
| COLLAZO RIVERA NELLY A | ADDRESS ON FILE |
| COLLAZO TORRES ERIC | ADDRESS ON FILE |
| COLLEEN MATOS MCCLURG | ADDRESS ON FILE |
| COLLET S RODRIGUEZ | ADDRESS ON FILE |
| COLLEY Y CHRISTIAN | ADDRESS ON FILE |
| COLON A CARRASQUIJOSE | ADDRESS ON FILE |
| COLON A COLLAZO | ADDRESS ON FILE |
| COLON ALMODOVAR JOSEFINA | ADDRESS ON FILE |
| COLON ARCE DIOMEDES | ADDRESS ON FILE |
| COLON ARCE DIOMEDES | ADDRESS ON FILE |
| COLON ARCE DIOMEDES | ADDRESS ON FILE |
| COLON BANCHS ELVIN | ADDRESS ON FILE |
| COLON BATISTA JOEL | ADDRESS ON FILE |
| COLON BURGOS HERIBERTO | ADDRESS ON FILE |
| COLON CASTILLO MARIA | ADDRESS ON FILE |
| COLON CO FELIX | ADDRESS ON FILE |
| COLON CO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLON CO MEDINA | ADDRESS ON FILE |
| COLON CO RIVERA | ADDRESS ON FILE |
| COLON CO RODRIGUEZ | ADDRESS ON FILE |
| COLON CO ROSARIO | ADDRESS ON FILE |
| COLON COLON GLORIA I | ADDRESS ON FILE |
| COLON COLON JOSE | ADDRESS ON FILE |
| COLON COLON RUBEN | ADDRESS ON FILE |
| COLON DE JESUS GLADYS | ADDRESS ON FILE |
| COLON DIAZ JACINTA | ADDRESS ON FILE |
| COLON ECHEVARRIA WILMER A | ADDRESS ON FILE |
| COLON GONZALEZ EDUARDO | ADDRESS ON FILE |
| COLON GONZALEZ HECTOR I | ADDRESS ON FILE |
| COLON GONZALEZ ILIA | ADDRESS ON FILE |
| COLON GRACIA JESSICA | ADDRESS ON FILE |
| COLON GUZMAN CARLOS A | ADDRESS ON FILE |
| COLON I ESTELA | ADDRESS ON FILE |
| COLON LARA CANDIDA | ADDRESS ON FILE |
| COLON LEON REINALDO | ADDRESS ON FILE |
| COLON LOPEZ JOSE L | ADDRESS ON FILE |
| COLON LOPEZ WILLIAM | ADDRESS ON FILE |
| COLON M NIEVES | ADDRESS ON FILE |
| COLON MALAVE HERIBERTO | ADDRESS ON FILE |
| COLON MALDONADO IRIS L | ADDRESS ON FILE |
| COLON MARTINEZ BETTY | ADDRESS ON FILE |
| COLON N NEGRON | ADDRESS ON FILE |
| COLON NEGRON EDWARD | ADDRESS ON FILE |
| COLON OCASIO MARTA M | ADDRESS ON FILE |
| COLON OCASIO ROSA | ADDRESS ON FILE |
| COLON OLIVERAS EDUARDO | ADDRESS ON FILE |
| COLON ORTIZ CARLOS | ADDRESS ON FILE |
| COLON ORTIZ SORIS | ADDRESS ON FILE |
| COLON PEREZ MARISOL | ADDRESS ON FILE |
| COLON RIVERA CARMEN | ADDRESS ON FILE |
| COLON RODRIGUEZ CARLOS | ADDRESS ON FILE |
| COLON RODRIGUEZ LEIDA | ADDRESS ON FILE |
| COLON RODRIGUEZ LUZ S | ADDRESS ON FILE |
| COLON RODRIGUEZ MYRNALIZ | ADDRESS ON FILE |
| COLON RODRIGUEZ SONIA I | ADDRESS ON FILE |
| COLON RUIZ ROXANA | ADDRESS ON FILE |
| COLON SANTIAGO EVELYN | ADDRESS ON FILE |
| COLON SANTIAGO VICTOR M | ADDRESS ON FILE |
| COLON SR HERNANDEZ | ADDRESS ON FILE |
| COLON TORRES GILBERTO | ADDRESS ON FILE |
| COLON TORRES GILBERTO | ADDRESS ON FILE |
| COLON V BONILLA | ADDRESS ON FILE |
| COLON VALDES FELIX | ADDRESS ON FILE |
| COLON VAZQUEZ LESLIE A | ADDRESS ON FILE |
| COLONLABOY JUAN C | ADDRESS ON FILE |
| COLORADO RODRIGUEZ ANA C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION ACEVEDO AVILES | ADDRESS ON FILE |
| CONCEPCION ALDIVA BURGOS | ADDRESS ON FILE |
| CONCEPCION ALDIVA BURGOS | ADDRESS ON FILE |
| CONCEPCION ALDIVA BURGOS | ADDRESS ON FILE |
| CONCEPCION ALERS JULIO A | ADDRESS ON FILE |
| CONCEPCION ANDUJAR LEON | ADDRESS ON FILE |
| CONCEPCION AYALA TIRADO | ADDRESS ON FILE |
| CONCEPCION AYALA TIRADO | ADDRESS ON FILE |
| CONCEPCION AYALA TIRADO | ADDRESS ON FILE |
| CONCEPCION AYALA TIRADO | ADDRESS ON FILE |
| CONCEPCION BEZARES DE ABOLAFIA | ADDRESS ON FILE |
| CONCEPCION BURGOS RIVERA | ADDRESS ON FILE |
| CONCEPCION C TORRES ROSARIO | ADDRESS ON FILE |
| CONCEPCION CARABALLO RUIZ | ADDRESS ON FILE |
| CONCEPCION CARLO PEREZ | ADDRESS ON FILE |
| CONCEPCION COLLAZO CARLOS | ADDRESS ON FILE |
| CONCEPCION COLON ALICEA | ADDRESS ON FILE |
| CONCEPCION COLON LARRAURI | ADDRESS ON FILE |
| CONCEPCION COLON RIVERA | ADDRESS ON FILE |
| CONCEPCION COLON TERESA | ADDRESS ON FILE |
| CONCEPCION COLON TORRES | ADDRESS ON FILE |
| CONCEPCION COLON TORRES | ADDRESS ON FILE |
| CONCEPCION CORDERO CAMACHO | ADDRESS ON FILE |
| CONCEPCION CORDOVA LOPEZ | ADDRESS ON FILE |
| CONCEPCION CORIANO GASCOT | ADDRESS ON FILE |
| CONCEPCION CRUZ COLON | ADDRESS ON FILE |
| CONCEPCION CRUZ FERNANDEZ | ADDRESS ON FILE |
| CONCEPCION CRUZ GONZALEZ | ADDRESS ON FILE |
| CONCEPCION CRUZ MARTINEZ | ADDRESS ON FILE |
| CONCEPCION CRUZ MEDINA | ADDRESS ON FILE |
| CONCEPCION CRUZ MELENDEZ | ADDRESS ON FILE |
| CONCEPCION CRUZ RIVERA | ADDRESS ON FILE |
| CONCEPCION CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION CUADRADO GONZALEZ | ADDRESS ON FILE |
| CONCEPCION CURBELO CALDERO | ADDRESS ON FILE |
| CONCEPCION DE GRACIA ROSA | ADDRESS ON FILE |
| CONCEPCION DE GRACIA ROSA | ADDRESS ON FILE |
| CONCEPCION DEL C RIVERA MALPICA | ADDRESS ON FILE |
| CONCEPCION DEL VALLE | ADDRESS ON FILE |
| CONCEPCION DIAZ MERCADO | ADDRESS ON FILE |
| CONCEPCION DIAZ RODRIGU | ADDRESS ON FILE |
| CONCEPCION DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION DIAZ VELAZQUEZ | ADDRESS ON FILE |
| CONCEPCION DIAZ VELEZ | ADDRESS ON FILE |
| CONCEPCION DOMINGUEZ | ADDRESS ON FILE |
| CONCEPCION E FALERO RIVERA | ADDRESS ON FILE |
| CONCEPCION FELICIANO | ADDRESS ON FILE |
| CONCEPCION FIGUEROA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION FIGUEROA GUZMAN | ADDRESS ON FILE |
| CONCEPCION FIGUEROA SOTO | ADDRESS ON FILE |
| CONCEPCION FLORES RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION FLORES RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION G CALDERON | ADDRESS ON FILE |
| CONCEPCION GARCIA HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION GARCIA HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION GARCIA MENDEZ | ADDRESS ON FILE |
| CONCEPCION GARCIA VELEZ | ADDRESS ON FILE |
| CONCEPCION GASTON CORA | ADDRESS ON FILE |
| CONCEPCION GONZALEZ ALICEA | ADDRESS ON FILE |
| CONCEPCION GONZALEZ ALICEA | ADDRESS ON FILE |
| CONCEPCION GONZALEZ ERAZO | ADDRESS ON FILE |
| CONCEPCION GONZALEZ ERAZO | ADDRESS ON FILE |
| CONCEPCION GONZALEZ ERAZO | ADDRESS ON FILE |
| CONCEPCION GONZALEZ GUZMAN | ADDRESS ON FILE |
| CONCEPCION GONZALEZ MEDINA | ADDRESS ON FILE |
| CONCEPCION GONZALEZ RIVERA | ADDRESS ON FILE |
| CONCEPCION GONZALEZ RUBIO | ADDRESS ON FILE |
| CONCEPCION GUZMAN BETANCOURT | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ RIVERA | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ RIVERA | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION HUERTAS FELICIANO | ADDRESS ON FILE |
| CONCEPCION JESUS GARCIA | ADDRESS ON FILE |
| CONCEPCION JUAN PEREZ | ADDRESS ON FILE |
| CONCEPCION LANDRAU ARROYO | ADDRESS ON FILE |
| CONCEPCION LARREGUI SANTANA | ADDRESS ON FILE |
| CONCEPCION LAUREANO SEPULVEDA | ADDRESS ON FILE |
| CONCEPCION LOPEZ LOPEZ | ADDRESS ON FILE |
| CONCEPCION LOPEZ VEGA | ADDRESS ON FILE |
| CONCEPCION M COLLAZO QUILES | ADDRESS ON FILE |
| CONCEPCION M NORA VELEZ | ADDRESS ON FILE |
| CONCEPCION M SANTIAGO NARVAEZ | ADDRESS ON FILE |
| CONCEPCION MALAVE MALAVE | ADDRESS ON FILE |
| CONCEPCION MALDONADO | ADDRESS ON FILE |
| CONCEPCION MARCANO CUEVAS | ADDRESS ON FILE |
| CONCEPCION MARRERO MORALES | ADDRESS ON FILE |
| CONCEPCION MARTINEZ | ADDRESS ON FILE |
| CONCEPCION MARTINEZ ADORNO | ADDRESS ON FILE |
| CONCEPCION MARTINEZ GLEZ | ADDRESS ON FILE |
| CONCEPCION MARTINEZ MADRAZO | ADDRESS ON FILE |
| CONCEPCION MARTIR MERCADO | ADDRESS ON FILE |
| CONCEPCION MARTIR MERCADO | ADDRESS ON FILE |
| CONCEPCION MATOS LOPEZ | ADDRESS ON FILE |
| CONCEPCION MEDINA ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION MEDINA ALVARADO | ADDRESS ON FILE |
| CONCEPCION MEDINA DIAZ | ADDRESS ON FILE |
| CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE |
| CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE |
| CONCEPCION MEJIAS NEGRON | ADDRESS ON FILE |
| CONCEPCION MENDEZ CARLO | ADDRESS ON FILE |
| CONCEPCION MENDEZ RDZ | ADDRESS ON FILE |
| CONCEPCION MERCADO SANC | ADDRESS ON FILE |
| CONCEPCION MILLAN RIVERA | ADDRESS ON FILE |
| CONCEPCION MIRANDA | ADDRESS ON FILE |
| CONCEPCION MIRANDA MERCADO | ADDRESS ON FILE |
| CONCEPCION MIRANDA MERCADO | ADDRESS ON FILE |
| CONCEPCION MOLINA MELENDEZ | ADDRESS ON FILE |
| CONCEPCION MOLINA ORTA | ADDRESS ON FILE |
| CONCEPCION MONTES GANDIA | ADDRESS ON FILE |
| CONCEPCION MONTES GANDIA | ADDRESS ON FILE |
| CONCEPCION MONTIJO LIZARDI | ADDRESS ON FILE |
| CONCEPCION MORA AMAURY | ADDRESS ON FILE |
| CONCEPCION MORA AMAURY | ADDRESS ON FILE |
| CONCEPCION MORALES CONCEPCION | ADDRESS ON FILE |
| CONCEPCION MORALES FIGUERO | ADDRESS ON FILE |
| CONCEPCION MORENO RODRIGUE | ADDRESS ON FILE |
| CONCEPCION NAVARRO ROLDAN | ADDRESS ON FILE |
| CONCEPCION OCASIO CARRASQUILLO | ADDRESS ON FILE |
| CONCEPCION OCASIO SANTANA | ADDRESS ON FILE |
| CONCEPCION OQUENDO DEL | ADDRESS ON FILE |
| CONCEPCION ORTIZ BERRIOS | ADDRESS ON FILE |
| CONCEPCION ORTIZ MARQUEZ | ADDRESS ON FILE |
| CONCEPCION ORTIZ ORTIZ | ADDRESS ON FILE |
| CONCEPCION ORTIZ RIVERA | ADDRESS ON FILE |
| CONCEPCION ORTIZ RIVERA | ADDRESS ON FILE |
| CONCEPCION ORTIZ SANTIAGO | ADDRESS ON FILE |
| CONCEPCION PADILLA RODRIGU | ADDRESS ON FILE |
| CONCEPCION PANTOJAS CANTRES | ADDRESS ON FILE |
| CONCEPCION PANTOJAS CANTRES | ADDRESS ON FILE |
| CONCEPCION PARRILLA CORREA | ADDRESS ON FILE |
| CONCEPCION PINEIRO GARC | ADDRESS ON FILE |
| CONCEPCION QUILES SANCHEZ | ADDRESS ON FILE |
| CONCEPCION QUINONES DE LONGO | ADDRESS ON FILE |
| CONCEPCION QUINONES DEL | ADDRESS ON FILE |
| CONCEPCION RAMOS CINTRON | ADDRESS ON FILE |
| CONCEPCION REYES MARTINEZ | ADDRESS ON FILE |
| CONCEPCION REYES MARTINEZ | ADDRESS ON FILE |
| CONCEPCION REYES MARTINEZ | ADDRESS ON FILE |
| CONCEPCION RIVERA CLASS | ADDRESS ON FILE |
| CONCEPCION RIVERA FEBO | ADDRESS ON FILE |
| CONCEPCION RIVERA LABOY | ADDRESS ON FILE |
| CONCEPCION RIVERA MARTINEZ | ADDRESS ON FILE |
| CONCEPCION RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION RIVERA REYES | ADDRESS ON FILE |
| CONCEPCION RIVERA RIVERA | ADDRESS ON FILE |
| CONCEPCION RIVERA ROMAN | ADDRESS ON FILE |
| CONCEPCION RIVERA ROMAN | ADDRESS ON FILE |
| CONCEPCION RIVERA SANTIAGO | ADDRESS ON FILE |
| CONCEPCION RIVERA SUAREZ | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ ROBLES | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ ROSAD | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ SUARE | ADDRESS ON FILE |
| CONCEPCION ROJAS VELAZQUEZ | ADDRESS ON FILE |
| CONCEPCION ROMERO CAMACHO | ADDRESS ON FILE |
| CONCEPCION ROSA SANTIAGO | ADDRESS ON FILE |
| CONCEPCION ROSA VELAZQUEZ | ADDRESS ON FILE |
| CONCEPCION ROSADO REYNALDO | ADDRESS ON FILE |
| CONCEPCION ROSADO VALENTIN | ADDRESS ON FILE |
| CONCEPCION ROSARIO | ADDRESS ON FILE |
| CONCEPCION RUIZ ANDUJAR | ADDRESS ON FILE |
| CONCEPCION RUIZ MOCTEZUMA | ADDRESS ON FILE |
| CONCEPCION RUIZ MOCTEZUMA | ADDRESS ON FILE |
| CONCEPCION S LEON FIGUEROA | ADDRESS ON FILE |
| CONCEPCION S LEON FIGUEROA | ADDRESS ON FILE |
| CONCEPCION SANCHEZ | ADDRESS ON FILE |
| CONCEPCION SANCHEZ FANTAUZZI | ADDRESS ON FILE |
| CONCEPCION SANCHEZ FANTAUZZI | ADDRESS ON FILE |
| CONCEPCION SANCHEZ ORTIZ | ADDRESS ON FILE |
| CONCEPCION SANTIAGO | ADDRESS ON FILE |
| CONCEPCION SANTIAGO | ADDRESS ON FILE |
| CONCEPCION SANTIAGO | ADDRESS ON FILE |
| CONCEPCION SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CONCEPCION SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CONCEPCION SANTOS TORRES | ADDRESS ON FILE |
| CONCEPCION SERRANO ESTRELL | ADDRESS ON FILE |
| CONCEPCION SIERRA MAISONET | ADDRESS ON FILE |
| CONCEPCION SOTO HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION SOTO PEREZ | ADDRESS ON FILE |
| CONCEPCION SUAREZ BERRIOS | ADDRESS ON FILE |
| CONCEPCION SUAREZ BERRIOS | ADDRESS ON FILE |
| CONCEPCION TORRES CAMACHO | ADDRESS ON FILE |
| CONCEPCION TORRES FALCON | ADDRESS ON FILE |
| CONCEPCION TORRES GARCIA | ADDRESS ON FILE |
| CONCEPCION TORRES MALAVE | ADDRESS ON FILE |
| CONCEPCION TORRES ORTIZ | ADDRESS ON FILE |
| CONCEPCION TORRES SANTIAGO | ADDRESS ON FILE |
| CONCEPCION TRINIDAD HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION URBAN MENDEZ | ADDRESS ON FILE |
| CONCEPCION VALENTIN HUERTA | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ MORALES | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ RAMOS | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ RIVERA | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ VEGA | ADDRESS ON FILE |
| CONCEPCION VEGA SANTANA | ADDRESS ON FILE |
| CONCEPCION VEGA SANTANA | ADDRESS ON FILE |
| CONCEPCION VELAZQUEZ FLORES | ADDRESS ON FILE |
| CONCEPCION VELEZ FELICIANO | ADDRESS ON FILE |
| CONCESA TORRES TIRADO | ADDRESS ON FILE |
| CONCESA VALLE GARCIA | ADDRESS ON FILE |
| CONCHA SANTIAGO GUEVARA | ADDRESS ON FILE |
| CONCHITA ABOLAFIA BEZARES | ADDRESS ON FILE |
| CONCHITA ACEVEDO LOPEZ | ADDRESS ON FILE |
| CONCHITA ALVAREZ MATOS | ADDRESS ON FILE |
| CONCHITA ALVAREZ MATOS | ADDRESS ON FILE |
| CONCHITA ALVAREZ MATOS | ADDRESS ON FILE |
| CONCHITA BAUZA GELPI | ADDRESS ON FILE |
| CONCHITA BLONDET TORRES | ADDRESS ON FILE |
| CONCHITA BOSSO BERTRAN | ADDRESS ON FILE |
| CONCHITA BOUZA CANCIO | ADDRESS ON FILE |
| CONCHITA CAMACHO PEREZ | ADDRESS ON FILE |
| CONCHITA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| CONCHITA DELGADO BENITEZ | ADDRESS ON FILE |
| CONCHITA DELGADO BENITEZ | ADDRESS ON FILE |
| CONCHITA DIAZ MORALES | ADDRESS ON FILE |
| CONCHITA DOMENECH FIGUEROA | ADDRESS ON FILE |
| CONCHITA DOMINGUEZ PAGAN | ADDRESS ON FILE |
| CONCHITA DOMINGUEZ PAGAN | ADDRESS ON FILE |
| CONCHITA E COX SCHUCK | ADDRESS ON FILE |
| CONCHITA E COX SCHUCK | ADDRESS ON FILE |
| CONCHITA E COX SCHUCK | ADDRESS ON FILE |
| CONCHITA EMMANUELLI GONZALEZ | ADDRESS ON FILE |
| CONCHITA ESCRIBANO RAMIREZ | ADDRESS ON FILE |
| CONCHITA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CONCHITA FIGAREDO MELENDEZ | ADDRESS ON FILE |
| CONCHITA FIGAREDO MELENDEZ | ADDRESS ON FILE |
| CONCHITA IGARTUA SUAREZ | ADDRESS ON FILE |
| CONCHITA MALAVE ROSARIO | ADDRESS ON FILE |
| CONCHITA ONGAY SANTIAGO | ADDRESS ON FILE |
| CONCHITA ONGAY SANTIAGO | ADDRESS ON FILE |
| CONCHITA ORTIZ ORTIZ | ADDRESS ON FILE |
| CONCHITA PIZARRO OROZCO | ADDRESS ON FILE |
| CONCHITA RIOS BUTLER | ADDRESS ON FILE |
| CONCHITA RIVERA GONZALEZ | ADDRESS ON FILE |
| CONCHITA ROJAS RIVERA | ADDRESS ON FILE |
| CONCHITA ROJAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCHITA SANTIAGO MORALES | ADDRESS ON FILE |
| CONCHITA VERDEJO OSORIO | ADDRESS ON FILE |
| CONCHITA VERDEJO OSORIO | ADDRESS ON FILE |
| CONCHITA WALKER SALAMAN | ADDRESS ON FILE |
| CONFESOR ACEVEDO ALVARADO | ADDRESS ON FILE |
| CONFESOR ALAMO MATOS | ADDRESS ON FILE |
| CONFESOR ALEJANDRO CASTRO | ADDRESS ON FILE |
| CONFESOR APONTE RAMOS | ADDRESS ON FILE |
| CONFESOR ARISTUD CUADRADO | ADDRESS ON FILE |
| CONFESOR AYALA GARCIA | ADDRESS ON FILE |
| CONFESOR AYALA GARCIA | ADDRESS ON FILE |
| CONFESOR BARRETO | ADDRESS ON FILE |
| CONFESOR BATISTA FRED | ADDRESS ON FILE |
| CONFESOR CALDERON MOLINA | ADDRESS ON FILE |
| CONFESOR CALDERON MOLINA | ADDRESS ON FILE |
| CONFESOR CANCEL RIVERA | ADDRESS ON FILE |
| CONFESOR CLEMENTE MORALES | ADDRESS ON FILE |
| CONFESOR CORREA MOJICA | ADDRESS ON FILE |
| CONFESOR CORTES ADORNO | ADDRESS ON FILE |
| CONFESOR CRUZ DIAZ | ADDRESS ON FILE |
| CONFESOR CRUZ RAMOS | ADDRESS ON FILE |
| CONFESOR CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CONFESOR CRUZ SANTIAGO | ADDRESS ON FILE |
| CONFESOR ECHEVARRIA MORALES | ADDRESS ON FILE |
| CONFESOR ESCOBAR SANJURJO | ADDRESS ON FILE |
| CONFESOR ESCOBAR SANJURJO | ADDRESS ON FILE |
| CONFESOR ESCOBAR SANJURJO | ADDRESS ON FILE |
| CONFESOR ESPINOSA TORRES | ADDRESS ON FILE |
| CONFESOR FELICIANO PADILLA | ADDRESS ON FILE |
| CONFESOR FERNANDEZ RIVERA | ADDRESS ON FILE |
| CONFESOR FIGUEROA | ADDRESS ON FILE |
| CONFESOR GUZMAN BETANCOURT | ADDRESS ON FILE |
| CONFESOR HEREDIA MORALES | ADDRESS ON FILE |
| CONFESOR HEREDIA RIVERA | ADDRESS ON FILE |
| CONFESOR HERNANDEZ NIEVES | ADDRESS ON FILE |
| CONFESOR IRIZARRY PAGAN | ADDRESS ON FILE |
| CONFESOR IRIZARRY PAGAN | ADDRESS ON FILE |
| CONFESOR JESUS | ADDRESS ON FILE |
| CONFESOR JESUS BORIA | ADDRESS ON FILE |
| CONFESOR LOPEZ APONTE | ADDRESS ON FILE |
| CONFESOR LOPEZ DIAZ | ADDRESS ON FILE |
| CONFESOR LOPEZ DIAZ | ADDRESS ON FILE |
| CONFESOR LUCENA GARCIA | ADDRESS ON FILE |
| CONFESOR LUCENA GARCIA | ADDRESS ON FILE |
| CONFESOR LUCIANO MELENDEZ | ADDRESS ON FILE |
| CONFESOR MALDONADO | ADDRESS ON FILE |
| CONFESOR MALDONADO | ADDRESS ON FILE |
| CONFESOR MATIAS DOMENA | ADDRESS ON FILE |
| CONFESOR MATOS CEPEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONFESOR MATOS CEPEDA | ADDRESS ON FILE |
| CONFESOR MATOS PASTOR | ADDRESS ON FILE |
| CONFESOR MEDINA MORALES | ADDRESS ON FILE |
| CONFESOR MEDINA MORALES | ADDRESS ON FILE |
| CONFESOR MIRANDA SOTOMAYOR | ADDRESS ON FILE |
| CONFESOR MIRANDA SOTOMAYOR | ADDRESS ON FILE |
| CONFESOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| CONFESOR NEGRON VAZQUEZ | ADDRESS ON FILE |
| CONFESOR NIEVES ALICEA | ADDRESS ON FILE |
| CONFESOR NUNEZ NUNEZ | ADDRESS ON FILE |
| CONFESOR NUNEZ TORRES | ADDRESS ON FILE |
| CONFESOR PAGAN SOTO | ADDRESS ON FILE |
| CONFESOR PAGAN SOTO | ADDRESS ON FILE |
| CONFESOR QUINONES OSORIO | ADDRESS ON FILE |
| CONFESOR QUINONES OSORIO | ADDRESS ON FILE |
| CONFESOR QUINTANA MONTALVO | ADDRESS ON FILE |
| CONFESOR RESTO DELGADO | ADDRESS ON FILE |
| CONFESOR RIVERA RUIZ | ADDRESS ON FILE |
| CONFESOR RIVERA SANCHEZ | ADDRESS ON FILE |
| CONFESOR RIVERA SANTIAGO | ADDRESS ON FILE |
| CONFESOR RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CONFESOR RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CONFESOR ROMAN ACEVEDO | ADDRESS ON FILE |
| CONFESOR ROSADO ORTIZ | ADDRESS ON FILE |
| CONFESOR ROSARIO CAMACHO | ADDRESS ON FILE |
| CONFESOR SANTANA ORTIZ | ADDRESS ON FILE |
| CONFESOR SANTIAGO CANCEL | ADDRESS ON FILE |
| CONFESOR SANTIAGO GALARZA | ADDRESS ON FILE |
| CONFESOR SANTIAGO GALARZA | ADDRESS ON FILE |
| CONFESOR SANTIAGO GALARZA | ADDRESS ON FILE |
| CONFESOR SANTIAGO MALDONADO | ADDRESS ON FILE |
| CONFESOR SANTIAGO VARGAS | ADDRESS ON FILE |
| CONFESOR SERRANO RIVERA | ADDRESS ON FILE |
| CONFESOR VALENTIN FELICIANO | ADDRESS ON FILE |
| CONFESOR VAZQUEZ PEREZ | ADDRESS ON FILE |
| CONFESOR VELEZ LOPEZ | ADDRESS ON FILE |
| CONFESOR VIRUET GALARZA | ADDRESS ON FILE |
| CONFESORA ACEVEDO BOZQUEZ | ADDRESS ON FILE |
| CONFESORA AGOSTO CARMONA | ADDRESS ON FILE |
| CONFESORA AMPARO | ADDRESS ON FILE |
| CONFESORA ARIAS NIEVES | ADDRESS ON FILE |
| CONFESORA BERMUDEZ VARGAS | ADDRESS ON FILE |
| CONFESORA CANAHUATE DISLA | ADDRESS ON FILE |
| CONFESORA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| CONFESORA COSME GUZMAN | ADDRESS ON FILE |
| CONFESORA ENCARNACION DE DONOWA | ADDRESS ON FILE |
| CONFESORA ENCARNACION DE DONOWA | ADDRESS ON FILE |
| CONFESORA FELICIANO GONZALEZ | ADDRESS ON FILE |
| CONFESORA GONZALEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONFESORA GONZALEZ SOTOMAYOR | ADDRESS ON FILE |
| CONFESORA JIMENEZ OQUENDO | ADDRESS ON FILE |
| CONFESORA MARTINEZ RIVERA | ADDRESS ON FILE |
| CONFESORA MATOS | ADDRESS ON FILE |
| CONFESORA MATOS TORRES | ADDRESS ON FILE |
| CONFESORA MILLAN ROMERO | ADDRESS ON FILE |
| CONFESORA OCASIO QUINONES | ADDRESS ON FILE |
| CONFESORA OCASIO SANTANA | ADDRESS ON FILE |
| CONFESORA ORTA BENITES | ADDRESS ON FILE |
| CONFESORA RODRIGUEZ MORALE | ADDRESS ON FILE |
| CONFESORA SANABRIA CRUZ | ADDRESS ON FILE |
| CONFESORA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| CONFESORA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| CONFESORA SANTOS SAN INOCENCIO | ADDRESS ON FILE |
| CONFIDENCIO RIVAS GARCIA | ADDRESS ON FILE |
| CONNIE ALVARADO NO APELLIDO | ADDRESS ON FILE |
| CONNIE CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| CONNIE D SANTIAGO CARDONA | ADDRESS ON FILE |
| CONNIE D SANTIAGO CARDONA | ADDRESS ON FILE |
| CONNIE FIGUEROA QUIROS | ADDRESS ON FILE |
| CONNIE FIGUEROA QUIROS | ADDRESS ON FILE |
| CONNIE FIGUEROA QUIROS | ADDRESS ON FILE |
| CONNIE G ARIAS OLIVIERI | ADDRESS ON FILE |
| CONNIE J SAVARY LEGUILLOW | ADDRESS ON FILE |
| CONNIE M CABAN TRISTANI | ADDRESS ON FILE |
| CONNIE PARRILLA MIRANDA | ADDRESS ON FILE |
| CONNIE PARRILLA MIRANDA | ADDRESS ON FILE |
| CONNIE RIVERA BADILLO | ADDRESS ON FILE |
| CONRADA COTTO CORIANO | ADDRESS ON FILE |
| CONRADA DIAZ CLAUDIO | ADDRESS ON FILE |
| CONRADA HIRALDO FEBRES | ADDRESS ON FILE |
| CONRADA MERCED RIVERA | ADDRESS ON FILE |
| CONRADA ORTIZ RAMOS | ADDRESS ON FILE |
| CONRADA ORTIZ RAMOS | ADDRESS ON FILE |
| CONRADA PAGAN CORREA | ADDRESS ON FILE |
| CONRADA TORRES CORIANO | ADDRESS ON FILE |
| CONRADA TORRES RIVERA | ADDRESS ON FILE |
| CONRADO A GONZALEZ CRUZ | ADDRESS ON FILE |
| CONRADO ACEVEDO VEGA | ADDRESS ON FILE |
| CONRADO C RIVERA NIEVES | ADDRESS ON FILE |
| CONRADO C RIVERA VAZQUEZ | ADDRESS ON FILE |
| CONRADO COLON GONZALEZ | ADDRESS ON FILE |
| CONRADO CRUZ CANALES | ADDRESS ON FILE |
| CONRADO CRUZ GONZALEZ | ADDRESS ON FILE |
| CONRADO CRUZ SANCHEZ | ADDRESS ON FILE |
| CONRADO FERNANDEZ CANCEL | ADDRESS ON FILE |
| CONRADO FERNANDEZ ROHENA | ADDRESS ON FILE |
| CONRADO IRIZARRY MARTINEZ | ADDRESS ON FILE |
| CONRADO IRIZARRY MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONRADO MONROUZEAU SANCHEZ | ADDRESS ON FILE |
| CONRADO MONROUZEAU SANCHEZ | ADDRESS ON FILE |
| CONRADO RAMOS GARCIA | ADDRESS ON FILE |
| CONRADO REYES | ADDRESS ON FILE |
| CONRADO REYES TORRES | ADDRESS ON FILE |
| CONRADO ROSARIO NARVAEZ | ADDRESS ON FILE |
| CONRADO SANTA ZAYAS | ADDRESS ON FILE |
| CONRADO SANTIAGO LUGO | ADDRESS ON FILE |
| CONRADO SANTIAGO LUGO | ADDRESS ON FILE |
| CONRADO TORRES | ADDRESS ON FILE |
| CONRADO TORRES BERRIOS | ADDRESS ON FILE |
| CONSOLACION RUIZ ROMERO | ADDRESS ON FILE |
| CONSORCIA DEL VALLE | ADDRESS ON FILE |
| CONSTANCIA ADAMS ESTREMERA | ADDRESS ON FILE |
| CONSTANCIA COLON NATAL | ADDRESS ON FILE |
| CONSTANCIA COLON SANCHEZ | ADDRESS ON FILE |
| CONSTANCIA CRUZ MARRERO | ADDRESS ON FILE |
| CONSTANCIA FORTYS PEREZ | ADDRESS ON FILE |
| CONSTANCIA GERENA GERENA | ADDRESS ON FILE |
| CONSTANCIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CONSTANCIA MARTINEZ VEGA | ADDRESS ON FILE |
| CONSTANCIA PASTRANA SANCHE | ADDRESS ON FILE |
| CONSTANCIA PEREZ PIZARRO | ADDRESS ON FILE |
| CONSTANCIA RAMOS ROMAN | ADDRESS ON FILE |
| CONSTANCIA RAMOS ROMAN | ADDRESS ON FILE |
| CONSTANCIA RAMOS ROMAN | ADDRESS ON FILE |
| CONSTANCIA RODRIGUEZ LUGO | ADDRESS ON FILE |
| CONSTANCIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CONSTANCIA ROMAN CRUZ | ADDRESS ON FILE |
| CONSTANCIA ROSA APONTE | ADDRESS ON FILE |
| CONSTANCIA ROSADO CRESPO | ADDRESS ON FILE |
| CONSTANCIA TORRES GONZALEZ | ADDRESS ON FILE |
| CONSTANCIA VERDEJO GONZALEZ | ADDRESS ON FILE |
| CONSTANCIO PEREZ CANDELARI | ADDRESS ON FILE |
| CONSTANTINA ALBERTORIO | ADDRESS ON FILE |
| CONSTANZA KRATSMAN MOLINA | ADDRESS ON FILE |
| CONSTANZA KRATSMAN MOLINA | ADDRESS ON FILE |
| CONSTANZA SILVA GUILFU | ADDRESS ON FILE |
| CONSUELO A PEREZ DIAZ | ADDRESS ON FILE |
| CONSUELO ACEVEDO ZABALA | ADDRESS ON FILE |
| CONSUELO APONTE DIAZ | ADDRESS ON FILE |
| CONSUELO ARROYO LOPEZ | ADDRESS ON FILE |
| CONSUELO BABILONIA MENDEZ | ADDRESS ON FILE |
| CONSUELO BUXO TORRES | ADDRESS ON FILE |
| CONSUELO CABRERA GARCIA | ADDRESS ON FILE |
| CONSUELO CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO CAMPOS RUIZ | ADDRESS ON FILE |
| CONSUELO CENTENO JUARBE | ADDRESS ON FILE |
| CONSUELO COLLAZO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONSUELO COLON SEGARRA | ADDRESS ON FILE |
| CONSUELO DEL VALLE | ADDRESS ON FILE |
| CONSUELO DEL VALLE | ADDRESS ON FILE |
| CONSUELO DEL VALLE | ADDRESS ON FILE |
| CONSUELO DEL VALLE | ADDRESS ON FILE |
| CONSUELO DIAZ CORREA | ADDRESS ON FILE |
| CONSUELO DIAZ CORREA | ADDRESS ON FILE |
| CONSUELO DIAZ CORREA | ADDRESS ON FILE |
| CONSUELO E RIVERA PADILLA | ADDRESS ON FILE |
| CONSUELO FIGUEIRAS REVUELTA | ADDRESS ON FILE |
| CONSUELO FIGUEROA SILVA | ADDRESS ON FILE |
| CONSUELO FIGUEROA VILLEGAS | ADDRESS ON FILE |
| CONSUELO FUENTES OLIVERO | ADDRESS ON FILE |
| CONSUELO GARCIA ORTIZ | ADDRESS ON FILE |
| CONSUELO GARCIA ROSA | ADDRESS ON FILE |
| CONSUELO GARCIA ROSA | ADDRESS ON FILE |
| CONSUELO GIRAL ESCOBAR | ADDRESS ON FILE |
| CONSUELO GIRAL ESCOBAR | ADDRESS ON FILE |
| CONSUELO GONZALEZ COLOMER | ADDRESS ON FILE |
| CONSUELO GOTAY TORRES | ADDRESS ON FILE |
| CONSUELO GRAJALES MELENDEZ | ADDRESS ON FILE |
| CONSUELO IRIZARRY RAMIREZ | ADDRESS ON FILE |
| CONSUELO JESUS JESUS | ADDRESS ON FILE |
| CONSUELO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| CONSUELO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| CONSUELO JIMENEZ PAGAN | ADDRESS ON FILE |
| CONSUELO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO LOPEZ BORRERO | ADDRESS ON FILE |
| CONSUELO LOPEZ TORRES | ADDRESS ON FILE |
| CONSUELO M DE APONTE | ADDRESS ON FILE |
| CONSUELO MARRERO MONTALVO | ADDRESS ON FILE |
| CONSUELO MARTINEZ CORREA | ADDRESS ON FILE |
| CONSUELO MARTINEZ DE APONTE | ADDRESS ON FILE |
| CONSUELO MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| CONSUELO MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| CONSUELO MELETICHE FLORES | ADDRESS ON FILE |
| CONSUELO MONTANO TIRADO | ADDRESS ON FILE |
| CONSUELO MONTANO VALDEZ | ADDRESS ON FILE |
| CONSUELO MONTANO VALDEZ | ADDRESS ON FILE |
| CONSUELO MONTANO VALDEZ | ADDRESS ON FILE |
| CONSUELO MORALES ROSARIO | ADDRESS ON FILE |
| CONSUELO NAVARRO SMITH | ADDRESS ON FILE |
| CONSUELO NAVARRO SMITH | ADDRESS ON FILE |
| CONSUELO NUNEZ NUNEZ | ADDRESS ON FILE |
| CONSUELO NUNEZ SERRANO | ADDRESS ON FILE |
| CONSUELO OCASIO SERRANO | ADDRESS ON FILE |
| CONSUELO ORTIZ RIVERA | ADDRESS ON FILE |
| CONSUELO ORTIZ SANTOS | ADDRESS ON FILE |
| CONSUELO OSORIO SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONSUELO OVALLE LEON | ADDRESS ON FILE |
| CONSUELO OVALLE LEON | ADDRESS ON FILE |
| CONSUELO PAGAN MARRERO | ADDRESS ON FILE |
| CONSUELO PAGAN RIVERA | ADDRESS ON FILE |
| CONSUELO PARRILLA LLANOS | ADDRESS ON FILE |
| CONSUELO PASTOR SERRANO | ADDRESS ON FILE |
| CONSUELO PASTOR SERRANO | ADDRESS ON FILE |
| CONSUELO PEREZ BONILLA | ADDRESS ON FILE |
| CONSUELO PEREZ GONZALEZ | ADDRESS ON FILE |
| CONSUELO PEREZ PEDRAZA | ADDRESS ON FILE |
| CONSUELO QUEZADA VILORIA | ADDRESS ON FILE |
| CONSUELO RAMOS CLAUDIO | ADDRESS ON FILE |
| CONSUELO RETEQUIS LUGO | ADDRESS ON FILE |
| CONSUELO RIVERA ALVAREZ | ADDRESS ON FILE |
| CONSUELO RIVERA RIVERA | ADDRESS ON FILE |
| CONSUELO RIVERA SANCHEZ | ADDRESS ON FILE |
| CONSUELO RIVERA SOTO | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO ROMAN ROMAN | ADDRESS ON FILE |
| CONSUELO ROSA NIEVES | ADDRESS ON FILE |
| CONSUELO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CONSUELO SANCHEZ MONTIJO | ADDRESS ON FILE |
| CONSUELO SANTIAGO | ADDRESS ON FILE |
| CONSUELO SANTIAGO | ADDRESS ON FILE |
| CONSUELO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO SEGARRA TORRES | ADDRESS ON FILE |
| CONSUELO SEPULVEDA PEREZ | ADDRESS ON FILE |
| CONSUELO SERRANO RUIZ | ADDRESS ON FILE |
| CONSUELO TORRES MORALES | ADDRESS ON FILE |
| CONSUELO TORRES SANCHEZ | ADDRESS ON FILE |
| CONSUELO VALLEJO VILLAFANE | ADDRESS ON FILE |
| CONSUELO VARGAS CASTILLO | ADDRESS ON FILE |
| CONSUELO VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| CONSUELO VELEZ | ADDRESS ON FILE |
| CONSUELO VELEZ CRUZ | ADDRESS ON FILE |
| CONSUELO VERA NEGRON | ADDRESS ON FILE |
| CONSUELO VERA NEGRON | ADDRESS ON FILE |
| CONSUELO VILLAFANE | ADDRESS ON FILE |
| CONSUELO ZABALA ORTIZ | ADDRESS ON FILE |
| CONY JOSSETT GERMAN PEREZ | ADDRESS ON FILE |
| COPPOLA CO VEGA | ADDRESS ON FILE |
| CORA PEREZ GENARO | ADDRESS ON FILE |
| CORA RIVERA PARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORA ROMERO LYNNETTE | ADDRESS ON FILE |
| CORAL C RAMIREZ COLLAZO | ADDRESS ON FILE |
| CORAL CASALS SCOTT | ADDRESS ON FILE |
| CORAL DEL M RIVERA MORALES | ADDRESS ON FILE |
| CORAL DEL MAR FREDERIQUE GUZMAN | ADDRESS ON FILE |
| CORAL GUTIERREZ SANTIAGO | ADDRESS ON FILE |
| CORAL J ROMAN ORTIZ | ADDRESS ON FILE |
| CORAL LONGO RIVERA | ADDRESS ON FILE |
| CORAL LORAINE ORTIZ ORTA | ADDRESS ON FILE |
| CORAL M MARTINEZ SANTOS | ADDRESS ON FILE |
| CORAL MARIE CACERES ALVAREZ | ADDRESS ON FILE |
| CORAL MELISSA APONTE RIVERA | ADDRESS ON FILE |
| CORAL ORTIZ CENTENO | ADDRESS ON FILE |
| CORAL RAMOS CAMACHO | ADDRESS ON FILE |
| CORAL RAMOS CAMACHO | ADDRESS ON FILE |
| CORAL ROSA VELAZQEZ | ADDRESS ON FILE |
| CORALIE BENABE DIAZ | ADDRESS ON FILE |
| CORALIE CORDOVA RIVERA | ADDRESS ON FILE |
| CORALIE CORDOVA RIVERA | ADDRESS ON FILE |
| CORALIE M CARRILLO ROTGER | ADDRESS ON FILE |
| CORALIS COLON RIVERA | ADDRESS ON FILE |
| CORALIS DOMENECH RODRIGUEZ | ADDRESS ON FILE |
| CORALIS GARCIA MARTINEZ | ADDRESS ON FILE |
| CORALIS GARCIA MARTINEZ | ADDRESS ON FILE |
| CORALIS GIERBOLINI MERINO | ADDRESS ON FILE |
| CORALIS GONZALEZ AGUIRRE | ADDRESS ON FILE |
| CORALIS GONZALEZ AGUIRRE | ADDRESS ON FILE |
| CORALIS M MORALES TORRES | ADDRESS ON FILE |
| CORALIS MUNIZ VELAZQUEZ | ADDRESS ON FILE |
| CORALIS PEREZ OCANA | ADDRESS ON FILE |
| CORALLY M RAMOS PRADO | ADDRESS ON FILE |
| CORALLY SANCHEZ ROSADO | ADDRESS ON FILE |
| CORALLYS GONZALEZ RIVERA | ADDRESS ON FILE |
| CORALY ALBINO RIVERA | ADDRESS ON FILE |
| CORALY BETANCOURT GARCIA | ADDRESS ON FILE |
| CORALY DIAZ HERNANDEZ | ADDRESS ON FILE |
| CORALY LOPEZ | ADDRESS ON FILE |
| CORALY M ORTIZ SANCHEZ | ADDRESS ON FILE |
| CORALY M ORTIZ SANCHEZ | ADDRESS ON FILE |
| CORALY PARRA MALDONADO | ADDRESS ON FILE |
| CORALY PARRA MALDONADO | ADDRESS ON FILE |
| CORALY QUINONES APONTE | ADDRESS ON FILE |
| CORALY RIVERA DIAZ | ADDRESS ON FILE |
| CORALY RIVERA DIAZ | ADDRESS ON FILE |
| CORALY ROSA RUIZ | ADDRESS ON FILE |
| CORALY ROSA RUIZ | ADDRESS ON FILE |
| CORALY VENTURA GARCIA | ADDRESS ON FILE |
| CORALYS C MENENDEZ ROSARIO | ADDRESS ON FILE |
| CORALYS I RODRIGUEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORALYS J CHRISTIAN FLORES | ADDRESS ON FILE |
| CORALYS M VELAZQUEZ MORALES | ADDRESS ON FILE |
| CORALYS MALDONADO LOZADA | ADDRESS ON FILE |
| CORALYS ORTIZ MALDONADO | ADDRESS ON FILE |
| CORALYS RESTO HERNANDEZ | ADDRESS ON FILE |
| CORALYZ CAMPS MALDONADO | ADDRESS ON FILE |
| CORAN MORALES ESQUILIN | ADDRESS ON FILE |
| CORAN MORALES ESQUILIN | ADDRESS ON FILE |
| CORANADA MARTINEZ SEMIDEY | ADDRESS ON FILE |
| CORCHADO PEREZ HIRAM | ADDRESS ON FILE |
| CORDERO A CARABALLO | ADDRESS ON FILE |
| CORDERO CO GONZALEZ | ADDRESS ON FILE |
| CORDERO CO JAIME | ADDRESS ON FILE |
| CORDERO CO RODRIGUEZ | ADDRESS ON FILE |
| CORDERO CO VIRELLA | ADDRESS ON FILE |
| CORDERO COLON FRANCIS | ADDRESS ON FILE |
| CORDERO HERNANDEZ JOSE L | ADDRESS ON FILE |
| CORDERO HERNANDEZ WILSON | ADDRESS ON FILE |
| CORDERO MONTALVO HOMERO | ADDRESS ON FILE |
| CORDERO PEREZ ANGEL | ADDRESS ON FILE |
| CORDOVA DE JESUS HECTOR | ADDRESS ON FILE |
| CORDOVA OCASIO HEBE DE LOS A | ADDRESS ON FILE |
| CORIEMAR MORALES RODRIGUEZ | ADDRESS ON FILE |
| CORINNE HADDOCK SOTO | ADDRESS ON FILE |
| CORINNE JESUS JIMENEZ | ADDRESS ON FILE |
| CORNELIA CARRERO RIVERA | ADDRESS ON FILE |
| CORNELIA CARRERO RIVERA | ADDRESS ON FILE |
| CORNELIA CARRERO RIVERA | ADDRESS ON FILE |
| CORNELIA DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CORNELIA DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CORNELIA FELICIER CARRILLO | ADDRESS ON FILE |
| CORNELIA GARCIA | ADDRESS ON FILE |
| CORNELIA LEBRON GARCIA | ADDRESS ON FILE |
| CORNELIA MARTINEZ RIVERA | ADDRESS ON FILE |
| CORNELIO ORTIZ GARCIA | ADDRESS ON FILE |
| CORNELIO ORTIZ GARCIA | ADDRESS ON FILE |
| CORNELIO RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| CORONADA MOYET ORTIZ | ADDRESS ON FILE |
| CORPORINA LOPEZ SANTANA | ADDRESS ON FILE |
| CORPORINA LOPEZ SANTANA | ADDRESS ON FILE |
| CORPUS A REYES LOPEZ | ADDRESS ON FILE |
| CORPUS A REYES LOPEZ | ADDRESS ON FILE |
| CORPUS FONT ACEVEDO | ADDRESS ON FILE |
| CORPUS GONZALEZ CORTES | ADDRESS ON FILE |
| CORPUS M HERNANDEZ RIVERA | ADDRESS ON FILE |
| CORPUS SALAS MOYA | ADDRESS ON FILE |
| CORRE J LUIS VILLEGAS | ADDRESS ON FILE |
| CORRE J LUIS VILLEGAS | ADDRESS ON FILE |
| CORREA A MORALES LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORREA APONTE ENGRACIO | ADDRESS ON FILE |
| CORREA APONTE ENGRACIO | ADDRESS ON FILE |
| CORREA APONTE ENGRACIO | ADDRESS ON FILE |
| CORREA BENITEZ J AVIER | ADDRESS ON FILE |
| CORREA CALDERON Y OHANTH | ADDRESS ON FILE |
| CORREA CO CESAREO | ADDRESS ON FILE |
| CORREA CO MERCEDESROSA | ADDRESS ON FILE |
| CORREA CO ZENO | ADDRESS ON FILE |
| CORREA COUVERTIER JOHANA L | ADDRESS ON FILE |
| CORREA MORALES SMAEL | ADDRESS ON FILE |
| CORREA RIVERA HECTOR | ADDRESS ON FILE |
| CORREA ROSARIO MARIA A | ADDRESS ON FILE |
| CORREDOR DEL VALLE JOSEPH R | ADDRESS ON FILE |
| CORSI A CABRERA MARCOS | ADDRESS ON FILE |
| CORSINO HEREDIA MARISOL | ADDRESS ON FILE |
| CORSINO NAZARIO ALVAREZ | ADDRESS ON FILE |
| CORSO ALICEA ORTIZ | ADDRESS ON FILE |
| CORTES A GONZALEZ | ADDRESS ON FILE |
| CORTES ADORNO ZACARIAS | ADDRESS ON FILE |
| CORTES ARROYO JOSE A | ADDRESS ON FILE |
| CORTES CASIANO ALEXANDRO | ADDRESS ON FILE |
| CORTES CHACON F ELIX D | ADDRESS ON FILE |
| CORTES CO RIVALTA | ADDRESS ON FILE |
| CORTES GOMEZ ADA I | ADDRESS ON FILE |
| CORTES HERNANDEZ ROBERTO | ADDRESS ON FILE |
| CORTES HERNANDEZ ROBERTO | ADDRESS ON FILE |
| CORTES M HIDALGO | ADDRESS ON FILE |
| CORTES MEDINA ADALIS A | ADDRESS ON FILE |
| CORTES NIVAL C ARLOS | ADDRESS ON FILE |
| CORTES ROMAN VICTOR M | ADDRESS ON FILE |
| CORTES SALAS NANCY | ADDRESS ON FILE |
| CORTES SALAS NANCY | ADDRESS ON FILE |
| CORTES SANTOS NITZA E | ADDRESS ON FILE |
| CORTIZ LUZ | ADDRESS ON FILE |
| CORUJO COLLAZO LUIS F | ADDRESS ON FILE |
| COSETTE DONALDS BROWN | ADDRESS ON FILE |
| COSME A COLON | ADDRESS ON FILE |
| COSME A SANTIAGO SANCHEZ | ADDRESS ON FILE |
| COSME CO AORTIZ | ADDRESS ON FILE |
| COSME FLORES ROSA | ADDRESS ON FILE |
| COSME GUZMAN TORRES | ADDRESS ON FILE |
| COSME HERNANDEZ SILVA | ADDRESS ON FILE |
| COSME PEREZ MARQUEZ | ADDRESS ON FILE |
| COSME QUINTANA MORENO | ADDRESS ON FILE |
| COSME RIVERA LOPEZ | ADDRESS ON FILE |
| COSME RIVERA LOPEZ | ADDRESS ON FILE |
| COSME VARGAS ALAYON | ADDRESS ON FILE |
| COSME VAZQUEZ RIVERA | ADDRESS ON FILE |
| COSME VELAZQUEZ IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COSMELIN A HIRALDO GONZALEZ | ADDRESS ON FILE |
| COSMELINA SANCHEZ CASILLAS | ADDRESS ON FILE |
| COSS M RIOS | ADDRESS ON FILE |
| COSS M RIOS | ADDRESS ON FILE |
| COTTMAN CO ROSARIO | ADDRESS ON FILE |
| COTTO BARRANCO | ADDRESS ON FILE |
| COTTO CO IRURITA | ADDRESS ON FILE |
| COTTO CO MARTINEZ | ADDRESS ON FILE |
| COTTO CO MARTINEZ | ADDRESS ON FILE |
| COTTO CO MARTINEZ | ADDRESS ON FILE |
| COTTO COTTO MARGARITA | ADDRESS ON FILE |
| COTTO LOPEZ VIVIAN | ADDRESS ON FILE |
| COTTO S FIGUEROA | ADDRESS ON FILE |
| COTTO TORRES LEODASKY | ADDRESS ON FILE |
| COVADONGA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CRAIG G LILYESTROM JOBERG | ADDRESS ON FILE |
| CRAIG G LILYESTROM SJOBERG | ADDRESS ON FILE |
| CRAIG LINDSAY SANCHEZ | ADDRESS ON FILE |
| CRECENCIA RICHIEZ MARQUEZ | ADDRESS ON FILE |
| CRECENCIO C CRUZ SANTIAGO | ADDRESS ON FILE |
| CRECENCIO LABOY SANTIAG | ADDRESS ON FILE |
| CRECSENCIO GARCIA BURGOS | ADDRESS ON FILE |
| CRESCENCIA ACOSTA LOPEZ | ADDRESS ON FILE |
| CRESCENCIA CAJIGAS SANTANA | ADDRESS ON FILE |
| CRESCENCIA GAVILLAN FIGUEROA | ADDRESS ON FILE |
| CRESCENCIA GAVILLAN FIGUEROA | ADDRESS ON FILE |
| CRESCENCIA GAVILLAN FIGUEROA | ADDRESS ON FILE |
| CRESCENCIA RAMOS PEREZ | ADDRESS ON FILE |
| CRESCENCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CRESCENCIA SANTIAGO LABOY | ADDRESS ON FILE |
| CRESCENCIA SANTIAGO LABOY | ADDRESS ON FILE |
| CRESCENCIA SEMIDEY | ADDRESS ON FILE |
| CRESCENCIA TORRES FLORES | ADDRESS ON FILE |
| CRESCENCIO ALEJANDRO RAMIREZ | ADDRESS ON FILE |
| CRESCENCIO DIAZ RIOS | ADDRESS ON FILE |
| CRESCENCIO GONZALEZ FLORES | ADDRESS ON FILE |
| CRESCENCIO LOPERENA | ADDRESS ON FILE |
| CRESCENCIO LOPERENA | ADDRESS ON FILE |
| CRESENCIA COLON LOPEZ | ADDRESS ON FILE |
| CRESENCIA COLON LOPEZ | ADDRESS ON FILE |
| CRESPI L SEDA CRESPI SEDA MARIE L | ADDRESS ON FILE |
| CRESPI L SEDA CRESPI SEDA MARIE L | ADDRESS ON FILE |
| CRESPI L SEDA CRESPI SEDA MARIE L | ADDRESS ON FILE |
| CRESPIN CONCEPCION FREITE | ADDRESS ON FILE |
| CRESPO HERNANDEZ CADIA P | ADDRESS ON FILE |
| CRESPO JIMENEZ TEOFILA | ADDRESS ON FILE |
| CRESPO LOPEZ CHRISTIAN | ADDRESS ON FILE |
| CRESPO R SANTIAGO | ADDRESS ON FILE |
| CRESPO R SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRESPO SANTIAGO CRISTINA | ADDRESS ON FILE |
| CRESPO TORRES CRUZ | ADDRESS ON FILE |
| CRIMILDA BARBOSA RIVERA | ADDRESS ON FILE |
| CRIMILDA BONAPARTE MORALES | ADDRESS ON FILE |
| CRIMILDA CRUZ RIVERA | ADDRESS ON FILE |
| CRIMILDA DE JESUS VAZQUEZ | ADDRESS ON FILE |
| CRIMILDA DE JESUS VAZQUEZ | ADDRESS ON FILE |
| CRIMILDA GONZALEZ ESPINOSA | ADDRESS ON FILE |
| CRIMILDA H RIVERA CALIZ | ADDRESS ON FILE |
| CRIMILDA MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| CRIMILDA MENDEZ BRACERO | ADDRESS ON FILE |
| CRIMILDA MONTALVO SANTIAGO | ADDRESS ON FILE |
| CRIMILDA MUNIZ RAMOS | ADDRESS ON FILE |
| CRIMILDA NOGUERAS SALINAS | ADDRESS ON FILE |
| CRIMILDA QUINTANA CRUZ | ADDRESS ON FILE |
| CRIMILDA REVERON PEREZ | ADDRESS ON FILE |
| CRIMILDA RIOS MORALES | ADDRESS ON FILE |
| CRIMILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CRIMILDA SAN MIGUEL | ADDRESS ON FILE |
| CRIMILDA SANTOS RIVERA | ADDRESS ON FILE |
| CRIMILDA SEPULVEDA PACHECO | ADDRESS ON FILE |
| CRIMILDA VELAZQUEZ CAMACHO | ADDRESS ON FILE |
| CRIMIRIS RIVERA MATOS | ADDRESS ON FILE |
| CRIS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CRISANDRA ALVAREZ PIZARRO | ADDRESS ON FILE |
| CRISANTA ARROYO ARROYO | ADDRESS ON FILE |
| CRISANTA ARROYO ARROYO | ADDRESS ON FILE |
| CRISANTA OSORIO CASTRO | ADDRESS ON FILE |
| CRISANTA OSORIO CASTRO | ADDRESS ON FILE |
| CRISANTA QUINONES VEGA | ADDRESS ON FILE |
| CRISANTA ROSARIO GONZALEZ | ADDRESS ON FILE |
| CRISANTO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CRISCEIDA ORTIZ RIVERA | ADDRESS ON FILE |
| CRISELDA NAZARIO MERCADO | ADDRESS ON FILE |
| CRISOSTOMO SANTANA CARABALLO | ADDRESS ON FILE |
| CRISOSTOMO SANTANA CARABALLO | ADDRESS ON FILE |
| CRISPIN MARRERO HERNANDEZ | ADDRESS ON FILE |
| CRISPIN REYES REYES | ADDRESS ON FILE |
| CRISPINO REYES MARTINEZ | ADDRESS ON FILE |
| CRISPULO ACEVEDO CAMACHO | ADDRESS ON FILE |
| CRISPULO DIAZ VENEGAS | ADDRESS ON FILE |
| CRISPULO DIAZ VENEGAS | ADDRESS ON FILE |
| CRISPULO HERNANDEZ ESTRELLA | ADDRESS ON FILE |
| CRISPULO HERNANDEZ ESTRELLA | ADDRESS ON FILE |
| CRISPULO HERNANDEZ ESTRELLA | ADDRESS ON FILE |
| CRISTABALINA RIVERA TIRADO | ADDRESS ON FILE |
| CRISTAL C BERMUDEZ | ADDRESS ON FILE |
| CRISTAL FAS IZQUIERDO | ADDRESS ON FILE |
| CRISTAL O RAMIREZ FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTAL S CRUZ PEREZ | ADDRESS ON FILE |
| CRISTAL Y AGOSTO COLLAZO | ADDRESS ON FILE |
| CRISTALIANO GUZMAN ADORNO | ADDRESS ON FILE |
| CRISTALYS C AGOSTO OTERO | ADDRESS ON FILE |
| CRISTELA TORRES DE FERRI | ADDRESS ON FILE |
| CRISTELIO GONZALEZ ALVAREZ | ADDRESS ON FILE |
| CRISTELIO GONZALEZ RIVERA | ADDRESS ON FILE |
| CRISTELIO GONZALEZ RIVERA | ADDRESS ON FILE |
| CRISTHIAM X ILLAS NIEVES | ADDRESS ON FILE |
| CRISTHIAN ALICEA SIFRE | ADDRESS ON FILE |
| CRISTHIAN ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| CRISTHIAN EUGENERIVERA NAZARIO | ADDRESS ON FILE |
| CRISTHIAN L LOPEZ SEPULVEDA | ADDRESS ON FILE |
| CRISTHIAN M FIGUEROA VELEZ | ADDRESS ON FILE |
| CRISTHIAN M FIGUEROA VELEZ | ADDRESS ON FILE |
| CRISTHIAN SOSA VELAZQUEZ | ADDRESS ON FILE |
| CRISTIAM LOPEZ VAZQUEZ | ADDRESS ON FILE |
| CRISTIAN A ROSADO ALVAREZ | ADDRESS ON FILE |
| CRISTIAN ALVARADO MELENDEZ | ADDRESS ON FILE |
| CRISTIAN BORROTO DESPAIGNE | ADDRESS ON FILE |
| CRISTIAN BOSQUE ALICEA | ADDRESS ON FILE |
| CRISTIAN C SANTIAGO MEDERO | ADDRESS ON FILE |
| CRISTIAN E RIVERA ROSADO | ADDRESS ON FILE |
| CRISTIAN FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CRISTIAN FONTAINE TORRES | ADDRESS ON FILE |
| CRISTIAN G HERNANDEZ ALICEA | ADDRESS ON FILE |
| CRISTIAN GABRIE MALDONADO GONZALEZ | ADDRESS ON FILE |
| CRISTIAN J LABRADOR COLON | ADDRESS ON FILE |
| CRISTIAN J LUCIANO PLAZA | ADDRESS ON FILE |
| CRISTIAN J MENDEZ REYES | ADDRESS ON FILE |
| CRISTIAN J SEPULVEDA CLASS | ADDRESS ON FILE |
| CRISTIAN JOSE ARNAU VIRUET | ADDRESS ON FILE |
| CRISTIAN LOPEZ SANTIAGO | ADDRESS ON FILE |
| CRISTIAN MALAVE ALSON | ADDRESS ON FILE |
| CRISTIAN MALAVE ALSON | ADDRESS ON FILE |
| CRISTIAN MALAVE ALSON | ADDRESS ON FILE |
| CRISTIAN MARRERO NEGRON | ADDRESS ON FILE |
| CRISTIAN MARRERO SANTIAGO | ADDRESS ON FILE |
| CRISTIAN MIRANDA CARATTINI | ADDRESS ON FILE |
| CRISTIAN RAMOS ORENGO | ADDRESS ON FILE |
| CRISTIAN REYES ACEVEDO | ADDRESS ON FILE |
| CRISTIAN VARGAS QUINONES | ADDRESS ON FILE |
| CRISTIANO LAMBERTYMEDINA | ADDRESS ON FILE |
| CRISTIE ONEILL ALICEA | ADDRESS ON FILE |
| CRISTINA ACEVEDO MARTINEZ | ADDRESS ON FILE |
| CRISTINA ACEVEDO MARTINEZ | ADDRESS ON FILE |
| CRISTINA AGUDO PEREZ | ADDRESS ON FILE |
| CRISTINA ALAMO FERNANDEZ | ADDRESS ON FILE |
| CRISTINA ALMODOVAR CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINA ALMONTE MARTE | ADDRESS ON FILE |
| CRISTINA ANDINO SANCHEZ | ADDRESS ON FILE |
| CRISTINA ARMAS SAEZ | ADDRESS ON FILE |
| CRISTINA ARTEAGA CABRERA | ADDRESS ON FILE |
| CRISTINA ARTEAGA CABRERA | ADDRESS ON FILE |
| CRISTINA ARTEAGA CABRERA | ADDRESS ON FILE |
| CRISTINA ARTEAGA CABRERA | ADDRESS ON FILE |
| CRISTINA AVILLAN CRISTINA | ADDRESS ON FILE |
| CRISTINA BENITEZ BONILLA | ADDRESS ON FILE |
| CRISTINA BENITEZ BONILLA | ADDRESS ON FILE |
| CRISTINA BERRIOS RIVERA | ADDRESS ON FILE |
| CRISTINA BETANCOURT HERNAN | ADDRESS ON FILE |
| CRISTINA CALDERON HERNANDEZ | ADDRESS ON FILE |
| CRISTINA CALDERON SANTANA | ADDRESS ON FILE |
| CRISTINA CANDELARIO LOPEZ | ADDRESS ON FILE |
| CRISTINA CARABALLO COLON | ADDRESS ON FILE |
| CRISTINA CASTILLO OTERO | ADDRESS ON FILE |
| CRISTINA CASTRO APONTE | ADDRESS ON FILE |
| CRISTINA CASTRO APONTE | ADDRESS ON FILE |
| CRISTINA COLAS GOIZVETA | ADDRESS ON FILE |
| CRISTINA COLON NUNEZ | ADDRESS ON FILE |
| CRISTINA CORREA LLANOS | ADDRESS ON FILE |
| CRISTINA CORREA LLANOS | ADDRESS ON FILE |
| CRISTINA CRESPO CRESPO | ADDRESS ON FILE |
| CRISTINA CRUZ VILLEGAS | ADDRESS ON FILE |
| CRISTINA CRUZ VILLEGAS | ADDRESS ON FILE |
| CRISTINA CRUZ VILLEGAS | ADDRESS ON FILE |
| CRISTINA CRUZ VILLEGAS | ADDRESS ON FILE |
| CRISTINA CRUZ VILLEGAS | ADDRESS ON FILE |
| CRISTINA DE LEON BERMUDEZ | ADDRESS ON FILE |
| CRISTINA DE LEON BERMUDEZ | ADDRESS ON FILE |
| CRISTINA DEL CARMEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CRISTINA DIAZ CRUZ | ADDRESS ON FILE |
| CRISTINA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA DIPINI NIEVES | ADDRESS ON FILE |
| CRISTINA DIPINI NIEVES | ADDRESS ON FILE |
| CRISTINA FIGUEREO BALADO | ADDRESS ON FILE |
| CRISTINA FIGUEREO BALADO | ADDRESS ON FILE |
| CRISTINA FIGUEREO BALADO | ADDRESS ON FILE |
| CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE |
| CRISTINA GABRIEL GABRIEL | ADDRESS ON FILE |
| CRISTINA GARCIA CLAUDIO | ADDRESS ON FILE |
| CRISTINA GERENA ROSARIO | ADDRESS ON FILE |
| CRISTINA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA GONZALEZ BENITEZ | ADDRESS ON FILE |
| CRISTINA GONZALEZ CRUZ | ADDRESS ON FILE |
| CRISTINA GONZALEZ LOPEZ | ADDRESS ON FILE |
| CRISTINA GONZALEZ PARRILLA | ADDRESS ON FILE |
| CRISTINA GUADALUPE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINA GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA GUERRA CACERES | ADDRESS ON FILE |
| CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE |
| CRISTINA GUZMAN MARRERO | ADDRESS ON FILE |
| CRISTINA GUZMAN MEDINA | ADDRESS ON FILE |
| CRISTINA GUZMAN TORRES | ADDRESS ON FILE |
| CRISTINA H ARROYO CHAMORRO | ADDRESS ON FILE |
| CRISTINA HERNANDEZ RODRIGU | ADDRESS ON FILE |
| CRISTINA I BROWN NIEVES | ADDRESS ON FILE |
| CRISTINA I CARBONELL GALARZA | ADDRESS ON FILE |
| CRISTINA I CARBONELL GALARZA | ADDRESS ON FILE |
| CRISTINA I DAVILA PERNAS | ADDRESS ON FILE |
| CRISTINA I LOPEZ SANDOVAL | ADDRESS ON FILE |
| CRISTINA I RUBIO ARROYO | ADDRESS ON FILE |
| CRISTINA L ALVAREZ AQUINO | ADDRESS ON FILE |
| CRISTINA L GUADALUPE VIZCARRONDO | ADDRESS ON FILE |
| CRISTINA LOPEZ DIAZ | ADDRESS ON FILE |
| CRISTINA LOPEZ RODDRIGUEZ | ADDRESS ON FILE |
| CRISTINA M ABELLA DIAZ | ADDRESS ON FILE |
| CRISTINA M FABIAN MARTINEZ | ADDRESS ON FILE |
| CRISTINA M ORTIZ DE MARRERO | ADDRESS ON FILE |
| CRISTINA M SUAU VICENTE | ADDRESS ON FILE |
| CRISTINA M VELOZ CAPELLAN | ADDRESS ON FILE |
| CRISTINA M VELOZ CAPELLAN | ADDRESS ON FILE |
| CRISTINA M VELOZ CAPELLAN | ADDRESS ON FILE |
| CRISTINA MALDONADO ACEVEDO | ADDRESS ON FILE |
| CRISTINA MALDONADO FALCON | ADDRESS ON FILE |
| CRISTINA MALDONADO LOPEZ | ADDRESS ON FILE |
| CRISTINA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CRISTINA MARIE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CRISTINA MARTINEZ CAMPOS | ADDRESS ON FILE |
| CRISTINA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CRISTINA MATIAS CRUZ | ADDRESS ON FILE |
| CRISTINA MEDINA BAEZ | ADDRESS ON FILE |
| CRISTINA MENA SILVERIO | ADDRESS ON FILE |
| CRISTINA MONTANEZ LOPEZ | ADDRESS ON FILE |
| CRISTINA MORALES ORTIZ | ADDRESS ON FILE |
| CRISTINA MOYET RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA NEGRON COSME | ADDRESS ON FILE |
| CRISTINA NIEVES ADORNO | ADDRESS ON FILE |
| CRISTINA NIEVES ARCE | ADDRESS ON FILE |
| CRISTINA NIEVES TORRES | ADDRESS ON FILE |
| CRISTINA NUNEZ CORTES | ADDRESS ON FILE |
| CRISTINA ORTIZ BILBRAUT | ADDRESS ON FILE |
| CRISTINA ORTIZ DE LUGO | ADDRESS ON FILE |
| CRISTINA ORTIZ LUGO | ADDRESS ON FILE |
| CRISTINA ORTIZ REYES | ADDRESS ON FILE |
| CRISTINA ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINA ORTIZ RIVERA | ADDRESS ON FILE |
| CRISTINA OSORIO DIAZ | ADDRESS ON FILE |
| CRISTINA PENA OYOLA | ADDRESS ON FILE |
| CRISTINA PENA OYOLA | ADDRESS ON FILE |
| CRISTINA PEREZ AVILES | ADDRESS ON FILE |
| CRISTINA PEREZ DURAN | ADDRESS ON FILE |
| CRISTINA PEREZ FLORES | ADDRESS ON FILE |
| CRISTINA PEREZ GOMEZ | ADDRESS ON FILE |
| CRISTINA PEREZ ORTIZ | ADDRESS ON FILE |
| CRISTINA PICON CRUZ | ADDRESS ON FILE |
| CRISTINA QUINONES COLON | ADDRESS ON FILE |
| CRISTINA QUINONES MAYMI | ADDRESS ON FILE |
| CRISTINA R DE SOLIS | ADDRESS ON FILE |
| CRISTINA R RIVERA VIRELLA | ADDRESS ON FILE |
| CRISTINA RAMOS SANCHEZ | ADDRESS ON FILE |
| CRISTINA RAMOS SANCHEZ | ADDRESS ON FILE |
| CRISTINA RIVERA ALVERIO | ADDRESS ON FILE |
| CRISTINA RIVERA COLON | ADDRESS ON FILE |
| CRISTINA RIVERA DE RIVADENEIRA | ADDRESS ON FILE |
| CRISTINA RIVERA GARCIA | ADDRESS ON FILE |
| CRISTINA RIVERA GONZALEZ | ADDRESS ON FILE |
| CRISTINA RIVERA MALDONADO | ADDRESS ON FILE |
| CRISTINA RIVERA OLIVERA | ADDRESS ON FILE |
| CRISTINA RIVERA PEREZ | ADDRESS ON FILE |
| CRISTINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA RIVERA VADI | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ BAUZA | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CRISTINA ROJAS APONTE | ADDRESS ON FILE |
| CRISTINA S REHBEIN SCHIERSAND | ADDRESS ON FILE |
| CRISTINA SALGADO DURAN | ADDRESS ON FILE |
| CRISTINA SANABRIA VEGA | ADDRESS ON FILE |
| CRISTINA SANTIAGO ROSADO | ADDRESS ON FILE |
| CRISTINA SANTIAGO ROSARIO | ADDRESS ON FILE |
| CRISTINA SERRANO PIZARRO | ADDRESS ON FILE |
| CRISTINA SERRANO TORRES | ADDRESS ON FILE |
| CRISTINA SUAREZ PASTRANA | ADDRESS ON FILE |
| CRISTINA SUAREZ PASTRANA | ADDRESS ON FILE |
| CRISTINA T DE ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINA TIRADO FONTANES | ADDRESS ON FILE |
| CRISTINA TORRES RIVERA | ADDRESS ON FILE |
| CRISTINA V LEBRON ARROYO | ADDRESS ON FILE |
| CRISTINA V ROSADO SUARE | ADDRESS ON FILE |
| CRISTINA VALENTIN DE TAGLE | ADDRESS ON FILE |
| CRISTINA VAZQUEZ ARROYO | ADDRESS ON FILE |
| CRISTINA VAZQUEZ GARAY | ADDRESS ON FILE |
| CRISTINA VAZQUEZ MEDINA | ADDRESS ON FILE |
| CRISTINA VEGA NAZARIO | ADDRESS ON FILE |
| CRISTINA VEGA NAZARIO | ADDRESS ON FILE |
| CRISTINA VELAZQUEZ PACHECO | ADDRESS ON FILE |
| CRISTINA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CRISTINA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CRISTINA VELEZ DEL | ADDRESS ON FILE |
| CRISTINA VELEZ MEDINA | ADDRESS ON FILE |
| CRISTINA VERA JUSTINIANO | ADDRESS ON FILE |
| CRISTINA VIZCARRONDO RIVERA | ADDRESS ON FILE |
| CRISTINA ZAYAS TIRADO | ADDRESS ON FILE |
| CRISTINA ZAYAS TIRADO | ADDRESS ON FILE |
| CRISTINE BORIA ALGARIN | ADDRESS ON FILE |
| CRISTINE Y GOMEZ GARCIA | ADDRESS ON FILE |
| CRISTINO BERNAZARD MENDEZ | ADDRESS ON FILE |
| CRISTINO CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| CRISTINO CORCHADO PEREZ | ADDRESS ON FILE |
| CRISTINO CRUZ COTTO | ADDRESS ON FILE |
| CRISTINO CRUZ MORALES | ADDRESS ON FILE |
| CRISTINO CRUZ ORTA | ADDRESS ON FILE |
| CRISTINO CRUZ ORTA | ADDRESS ON FILE |
| CRISTINO CRUZ ORTA | ADDRESS ON FILE |
| CRISTINO FRANCO RIVERA | ADDRESS ON FILE |
| CRISTINO FRANCO RIVERA | ADDRESS ON FILE |
| CRISTINO FUENTES BAEZ | ADDRESS ON FILE |
| CRISTINO FUENTES BAEZ | ADDRESS ON FILE |
| CRISTINO FUENTES BAEZ | ADDRESS ON FILE |
| CRISTINO GONZALEZ ORTIZ | ADDRESS ON FILE |
| CRISTINO GONZALEZ ORTIZ | ADDRESS ON FILE |
| CRISTINO HERNANDEZ RESPETO | ADDRESS ON FILE |
| CRISTINO HERNANDEZ RESPETO | ADDRESS ON FILE |
| CRISTINO JIMENEZ MORENO | ADDRESS ON FILE |
| CRISTINO L MUNOZ SALICHS | ADDRESS ON FILE |
| CRISTINO LAI DIAZ | ADDRESS ON FILE |
| CRISTINO LOPEZ HANCE NO APELLIDO | ADDRESS ON FILE |
| CRISTINO LUGO SANABRIA | ADDRESS ON FILE |
| CRISTINO M ESPINET CORDERO | ADDRESS ON FILE |
| CRISTINO MATOS RODRIGUEZ | ADDRESS ON FILE |
| CRISTINO MELENDEZ JESUS | ADDRESS ON FILE |
| CRISTINO MORAN SERRANO | ADDRESS ON FILE |
| CRISTINO OYOLA NUNEZ | ADDRESS ON FILE |
| CRISTINO PEREZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINO RIVERA | ADDRESS ON FILE |
| CRISTINO RIVERA GONZALEZ | ADDRESS ON FILE |
| CRISTINO RIVERA SANTANA | ADDRESS ON FILE |
| CRISTINO RIVERA SANTANA | ADDRESS ON FILE |
| CRISTINO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CRISTINO ROSA QUINTERO | ADDRESS ON FILE |
| CRISTINO ROSADO ARROYO | ADDRESS ON FILE |
| CRISTINO RUIZ RIVERA | ADDRESS ON FILE |
| CRISTINO SALGADO CRUZ | ADDRESS ON FILE |
| CRISTINO SANCHEZ DIAZ | ADDRESS ON FILE |
| CRISTINO SANCHEZ ROMAN | ADDRESS ON FILE |
| CRISTINO SANTANA LOPEZ | ADDRESS ON FILE |
| CRISTINO SANTIAGO BRITO | ADDRESS ON FILE |
| CRISTINO SANTIAGO GARCIA | ADDRESS ON FILE |
| CRISTINO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CRISTINO VAZQUEZ MORALES | ADDRESS ON FILE |
| CRISTINO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CRISTINO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CRISTINO VELEZ LUGO | ADDRESS ON FILE |
| CRISTINO VELEZ VELEZ | ADDRESS ON FILE |
| CRISTINO ZENO GUZMAN | ADDRESS ON FILE |
| CRISTOBAL A VAZQUEZ PAGAN | ADDRESS ON FILE |
| CRISTOBAL ACEVEDO MONTERO | ADDRESS ON FILE |
| CRISTOBAL AFANADOR SOTO | ADDRESS ON FILE |
| CRISTOBAL ALICEA RIVERA | ADDRESS ON FILE |
| CRISTOBAL B LOMBA RIPOLL | ADDRESS ON FILE |
| CRISTOBAL BORRAS SALABERRY | ADDRESS ON FILE |
| CRISTOBAL CARABALLO QUINONES | ADDRESS ON FILE |
| CRISTOBAL CARTAGENA RAMOS | ADDRESS ON FILE |
| CRISTOBAL CARTAGENA SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL COLON ARROYO | ADDRESS ON FILE |
| CRISTOBAL COLON DIAZ | ADDRESS ON FILE |
| CRISTOBAL COLON LOPEZ | ADDRESS ON FILE |
| CRISTOBAL COLON LOPEZ | ADDRESS ON FILE |
| CRISTOBAL COLON LOPEZ | ADDRESS ON FILE |
| CRISTOBAL COLON MALAVE | ADDRESS ON FILE |
| CRISTOBAL COLON MONTES | ADDRESS ON FILE |
| CRISTOBAL COLON RIVERA | ADDRESS ON FILE |
| CRISTOBAL COLON VAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL CRUZ DIAZ | ADDRESS ON FILE |
| CRISTOBAL CRUZ MONTES | ADDRESS ON FILE |
| CRISTOBAL CURET VAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL CURET VAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL DATIZ VELEZ | ADDRESS ON FILE |
| CRISTOBAL DAVID RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL DEIDA ROSARIO | ADDRESS ON FILE |
| CRISTOBAL DEIDA ROSARIO | ADDRESS ON FILE |
| CRISTOBAL DELGADO ALVERIO | ADDRESS ON FILE |
| CRISTOBAL DELGADO HIRALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTOBAL ENCARNACION SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL ENCARNACION SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL ENCARNACION SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL ESTRADA VILLANUEVA | ADDRESS ON FILE |
| CRISTOBAL FERNANDEZ ORTIZ | ADDRESS ON FILE |
| CRISTOBAL FERNANDEZ ORTIZ | ADDRESS ON FILE |
| CRISTOBAL FERNANDEZ RIVERA | ADDRESS ON FILE |
| CRISTOBAL FONTANEZ POUPART | ADDRESS ON FILE |
| CRISTOBAL GALLARDO DELGADO | ADDRESS ON FILE |
| CRISTOBAL GONZALEZ ALVA | ADDRESS ON FILE |
| CRISTOBAL GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| CRISTOBAL GONZALEZ RAMOS | ADDRESS ON FILE |
| CRISTOBAL GONZALEZ RIVERA | ADDRESS ON FILE |
| CRISTOBAL GONZALEZ ROSARIO | ADDRESS ON FILE |
| CRISTOBAL GRACIANO LOZADA | ADDRESS ON FILE |
| CRISTOBAL GUEVARA RIVERA | ADDRESS ON FILE |
| CRISTOBAL HENRIQUEZ OYOLA | ADDRESS ON FILE |
| CRISTOBAL HENRIQUEZ OYOLA | ADDRESS ON FILE |
| CRISTOBAL HERNANDEZ | ADDRESS ON FILE |
| CRISTOBAL HERNANDEZ MORALES | ADDRESS ON FILE |
| CRISTOBAL HERNANDEZ MORALES | ADDRESS ON FILE |
| CRISTOBAL HIRALDO SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL HIRALDO SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL IRIZARRY AVILES | ADDRESS ON FILE |
| CRISTOBAL JESUS ESCRIBANO | ADDRESS ON FILE |
| CRISTOBAL LARRUIZ ARCHEVAL | ADDRESS ON FILE |
| CRISTOBAL LLANOS NADAL | ADDRESS ON FILE |
| CRISTOBAL LLANOS NADAL | ADDRESS ON FILE |
| CRISTOBAL LLANOS NADAL | ADDRESS ON FILE |
| CRISTOBAL LOPEZ AGOSTO | ADDRESS ON FILE |
| CRISTOBAL LOPEZ GALLARDO | ADDRESS ON FILE |
| CRISTOBAL LOPEZ GALLARDO | ADDRESS ON FILE |
| CRISTOBAL LOPEZ GALLARDO | ADDRESS ON FILE |
| CRISTOBAL LOPEZ TORRES | ADDRESS ON FILE |
| CRISTOBAL MANSO SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL MARI RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL MARI RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL MARQUEZ OLMEDO | ADDRESS ON FILE |
| CRISTOBAL MARRERO FIGUEROA | ADDRESS ON FILE |
| CRISTOBAL MARTINEZ MORALES | ADDRESS ON FILE |
| CRISTOBAL MARTINEZ MORALES | ADDRESS ON FILE |
| CRISTOBAL MARTINEZ ORTIZ | ADDRESS ON FILE |
| CRISTOBAL MELENDEZ GARCIA | ADDRESS ON FILE |
| CRISTOBAL MELENDEZ GARCIA | ADDRESS ON FILE |
| CRISTOBAL MORALES RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL MORALES RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL MORALES RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL MORALES TORRES | ADDRESS ON FILE |
| CRISTOBAL MORALES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTOBAL MUNIZ GONZALEZ | ADDRESS ON FILE |
| CRISTOBAL OBEN VAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL OBEN VAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL ORTIZ RIVERA | ADDRESS ON FILE |
| CRISTOBAL ORTIZ SALINAS | ADDRESS ON FILE |
| CRISTOBAL PADILLA NAVEDO | ADDRESS ON FILE |
| CRISTOBAL PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL PEREZ CAMACHO | ADDRESS ON FILE |
| CRISTOBAL PEREZ JIMENEZ | ADDRESS ON FILE |
| CRISTOBAL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL PILLOT CORREA | ADDRESS ON FILE |
| CRISTOBAL PILLOT CORREA | ADDRESS ON FILE |
| CRISTOBAL QUIQONES ARROYO | ADDRESS ON FILE |
| CRISTOBAL R RODRIGUEZ ARRILLAGA | ADDRESS ON FILE |
| CRISTOBAL RAMOS ARCE | ADDRESS ON FILE |
| CRISTOBAL RAMOS ARCE | ADDRESS ON FILE |
| CRISTOBAL RAMOS COLON | ADDRESS ON FILE |
| CRISTOBAL RESTO MARQUEZ | ADDRESS ON FILE |
| CRISTOBAL REYES ASENCIO | ADDRESS ON FILE |
| CRISTOBAL REYES ASENCIO | ADDRESS ON FILE |
| CRISTOBAL REYES ORTIZ | ADDRESS ON FILE |
| CRISTOBAL REYES RIVERA | ADDRESS ON FILE |
| CRISTOBAL RIOS MADERO | ADDRESS ON FILE |
| CRISTOBAL RIVERA | ADDRESS ON FILE |
| CRISTOBAL RIVERA AYALA | ADDRESS ON FILE |
| CRISTOBAL RIVERA COLON | ADDRESS ON FILE |
| CRISTOBAL RIVERA GONZALEZ | ADDRESS ON FILE |
| CRISTOBAL RIVERA LEBRON | ADDRESS ON FILE |
| CRISTOBAL RIVERA RIVERA | ADDRESS ON FILE |
| CRISTOBAL RIVERA RIVERA | ADDRESS ON FILE |
| CRISTOBAL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL RIVERA ROSARIO | ADDRESS ON FILE |
| CRISTOBAL RIVERA ROSARIO | ADDRESS ON FILE |
| CRISTOBAL RIVERA ROSARIO | ADDRESS ON FILE |
| CRISTOBAL RIVERA VEGA | ADDRESS ON FILE |
| CRISTOBAL ROBLES RIVERA | ADDRESS ON FILE |
| CRISTOBAL RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CRISTOBAL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| CRISTOBAL RODRIGUEZ COLON | ADDRESS ON FILE |
| CRISTOBAL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CRISTOBAL ROIG BONILLA | ADDRESS ON FILE |
| CRISTOBAL ROMERA SOTO | ADDRESS ON FILE |
| CRISTOBAL ROSADO FERNANDEZ | ADDRESS ON FILE |
| CRISTOBAL ROSADO MARTINEZ | ADDRESS ON FILE |
| CRISTOBAL RUIZ BERNIER | ADDRESS ON FILE |
| CRISTOBAL SANCHEZ CARABALLO | ADDRESS ON FILE |
| CRISTOBAL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CRISTOBAL SANCHEZ MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTOBAL SANCHEZ MILLAN | ADDRESS ON FILE |
| CRISTOBAL SANCHEZ PADUA | ADDRESS ON FILE |
| CRISTOBAL SANTIAGO CRUZ | ADDRESS ON FILE |
| CRISTOBAL SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| CRISTOBAL SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| CRISTOBAL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CRISTOBAL SANTIAGO NIEVES | ADDRESS ON FILE |
| CRISTOBAL SANTIAGO TORRES | ADDRESS ON FILE |
| CRISTOBAL SANTOS COLON | ADDRESS ON FILE |
| CRISTOBAL SILVA ORTIZ | ADDRESS ON FILE |
| CRISTOBAL SOLIVAN MALAVE | ADDRESS ON FILE |
| CRISTOBAL SOSTRE VELAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL SOTO BARRETO | ADDRESS ON FILE |
| CRISTOBAL SOTO GARCIA | ADDRESS ON FILE |
| CRISTOBAL TORRES GARCIA | ADDRESS ON FILE |
| CRISTOBAL TORRES MERCADO | ADDRESS ON FILE |
| CRISTOBAL TORRES ORTIZ | ADDRESS ON FILE |
| CRISTOBAL TORRES SANCHEZ | ADDRESS ON FILE |
| CRISTOBAL TORRES VALLELLANES | ADDRESS ON FILE |
| CRISTOBAL VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| CRISTOBAL VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| CRISTOBAL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL VEGA ROSARIO | ADDRESS ON FILE |
| CRISTOBAL VELEZ LOPEZ | ADDRESS ON FILE |
| CRISTOBAL VELEZ RIVERA | ADDRESS ON FILE |
| CRISTOBAL ZAMORA VAZQUEZ | ADDRESS ON FILE |
| CRISTOBALINA CRUZ VEGA | ADDRESS ON FILE |
| CRISTOBALINA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| CRISTOBALINA NAZARIO DE RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBALINA PAGAN RODZ | ADDRESS ON FILE |
| CRISTOBALINA SAEZ RIVERA | ADDRESS ON FILE |
| CRISTOPHER A RAMOS | ADDRESS ON FILE |
| CRISTOPHER COLON VAZQUEZ | ADDRESS ON FILE |
| CRISTOPHER J ATILES CRUZ | ADDRESS ON FILE |
| CRISTOPHER LOPEZ BURGOS | ADDRESS ON FILE |
| CRISTOPHER MALAVE CASTRO | ADDRESS ON FILE |
| CRISTOPHER QUINTANA BRAVO | ADDRESS ON FILE |
| CRISTOPHER RIVERA TORRES | ADDRESS ON FILE |
| CRISTOPHER SANCHEZ ORTIZ | ADDRESS ON FILE |
| CRMEN M MATTA COLON | ADDRESS ON FILE |
| CROBERTO PEREZ MELENDEZ | ADDRESS ON FILE |
| CRUCELINA VARGAS ORTEGA | ADDRESS ON FILE |
| CRUCILDA CHINEA OYOLA | ADDRESS ON FILE |
| CRUCITA ABRIL DELGADO | ADDRESS ON FILE |
| CRUCITA ACEVEDO FONSECA | ADDRESS ON FILE |
| CRUCITA ALGARIN DAVILA | ADDRESS ON FILE |
| CRUCITA ALICEA MAISONET | ADDRESS ON FILE |
| CRUCITA ANGULO SUAREZ | ADDRESS ON FILE |
| CRUCITA BADILLO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUCITA BADILLO PEREZ | ADDRESS ON FILE |
| CRUCITA BERNARD PAGAN | ADDRESS ON FILE |
| CRUCITA BONE GIBOYEAUX | ADDRESS ON FILE |
| CRUCITA CARABALLO CRUZ | ADDRESS ON FILE |
| CRUCITA COLON SAURI | ADDRESS ON FILE |
| CRUCITA CRUZ MALDONADO | ADDRESS ON FILE |
| CRUCITA CRUZ PRADO | ADDRESS ON FILE |
| CRUCITA CRUZ PRADO | ADDRESS ON FILE |
| CRUCITA CRUZ RIVERA | ADDRESS ON FILE |
| CRUCITA CRUZ SANTIAGO | ADDRESS ON FILE |
| CRUCITA DEL VALLE RIVERA | ADDRESS ON FILE |
| CRUCITA ESCALERA LUMBANO | ADDRESS ON FILE |
| CRUCITA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| CRUCITA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| CRUCITA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| CRUCITA GARCIA LUGO | ADDRESS ON FILE |
| CRUCITA GARCIA RIVERA | ADDRESS ON FILE |
| CRUCITA GARCIA RIVERA | ADDRESS ON FILE |
| CRUCITA GOMEZ CRUZ | ADDRESS ON FILE |
| CRUCITA GONZALEZ CRUZ | ADDRESS ON FILE |
| CRUCITA HERNANDEZ CRUZ | ADDRESS ON FILE |
| CRUCITA HERNANDEZ CRUZ | ADDRESS ON FILE |
| CRUCITA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CRUCITA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| CRUCITA JESUS CRUZ | ADDRESS ON FILE |
| CRUCITA JESUS GUZMAN | ADDRESS ON FILE |
| CRUCITA LAGUER VELEZ | ADDRESS ON FILE |
| CRUCITA MALDONADO GARCI | ADDRESS ON FILE |
| CRUCITA MALDONADO GARCIA | ADDRESS ON FILE |
| CRUCITA MARTINEZ GOMEZ | ADDRESS ON FILE |
| CRUCITA MARTINEZ PEREZ | ADDRESS ON FILE |
| CRUCITA MATOS MALDONADO | ADDRESS ON FILE |
| CRUCITA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| CRUCITA MOJICA CAMACHO | ADDRESS ON FILE |
| CRUCITA ORTIZ CRUZ | ADDRESS ON FILE |
| CRUCITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CRUCITA ORTIZ SEPULVEDA | ADDRESS ON FILE |
| CRUCITA PAGAN PARRILLA | ADDRESS ON FILE |
| CRUCITA PEDRAZA ALICEA | ADDRESS ON FILE |
| CRUCITA PEREZ GONZALEZ | ADDRESS ON FILE |
| CRUCITA PEREZ ORTIZ | ADDRESS ON FILE |
| CRUCITA PEREZ RIVERA | ADDRESS ON FILE |
| CRUCITA R DE ACEVEDO | ADDRESS ON FILE |
| CRUCITA RAMIREZ AYALA | ADDRESS ON FILE |
| CRUCITA RAMOS SANCHEZ | ADDRESS ON FILE |
| CRUCITA REYES CRUZ | ADDRESS ON FILE |
| CRUCITA RIVERA GONZALEZ | ADDRESS ON FILE |
| CRUCITA RIVERA JORDAN | ADDRESS ON FILE |
| CRUCITA RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUCITA RIVERA RIVERA | ADDRESS ON FILE |
| CRUCITA RIVERA SUAREZ | ADDRESS ON FILE |
| CRUCITA RIVERA VEGA | ADDRESS ON FILE |
| CRUCITA RODRIGUEZ NATAL | ADDRESS ON FILE |
| CRUCITA ROSADO MARTINEZ | ADDRESS ON FILE |
| CRUCITA RUIZ PEREZ | ADDRESS ON FILE |
| CRUCITA SANCHEZ MORALES | ADDRESS ON FILE |
| CRUCITA SANCHEZ PEREZ | ADDRESS ON FILE |
| CRUCITA SANTANA DEL | ADDRESS ON FILE |
| CRUCITA SANTANA DEL | ADDRESS ON FILE |
| CRUCITA SANTANA DEL | ADDRESS ON FILE |
| CRUCITA SANTANA ROJAS | ADDRESS ON FILE |
| CRUCITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CRUCITA SANTIAGO TORRES | ADDRESS ON FILE |
| CRUCITA SERRANO DIAZ | ADDRESS ON FILE |
| CRUCITA VEGA AGOSTO | ADDRESS ON FILE |
| CRUCITA VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| CRUCITA VELAZQUEZ NIEVES | ADDRESS ON FILE |
| CRUCITA VIDAL SANTIAGO | ADDRESS ON FILE |
| CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE |
| CRUCITO RIVERA RIVERA | ADDRESS ON FILE |
| CRUSELINA GUTIERREZ PELLOT | ADDRESS ON FILE |
| CRUSITA MATOS RODRIGUEZ | ADDRESS ON FILE |
| CRUSITA TORRES FLORES | ADDRESS ON FILE |
| CRUZ A A GONZALEZ ORTIZ | ADDRESS ON FILE |
| CRUZ A A GONZALEZ ORTIZ | ADDRESS ON FILE |
| CRUZ A A LEON ANAYA | ADDRESS ON FILE |
| CRUZ A A ORTIZ ROSARIO | ADDRESS ON FILE |
| CRUZ A BORIA VILAR | ADDRESS ON FILE |
| CRUZ A BORIA VILAR | ADDRESS ON FILE |
| CRUZ A DE JESUS GONZALEZ | ADDRESS ON FILE |
| CRUZ A GARCIA BELTRAN | ADDRESS ON FILE |
| CRUZ A GONZALEZ PEREZ | ADDRESS ON FILE |
| CRUZ A LUNA VAZQUEZ | ADDRESS ON FILE |
| CRUZ A MALDONADO ORAMA | ADDRESS ON FILE |
| CRUZ A MIRANDA JIMENEZ | ADDRESS ON FILE |
| CRUZ A MIRANDA JIMENEZ | ADDRESS ON FILE |
| CRUZ A NEGRON TORRES | ADDRESS ON FILE |
| CRUZ A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CRUZ A REYES AYALA | ADDRESS ON FILE |
| CRUZ A RIOS | ADDRESS ON FILE |
| CRUZ A ROBLES CIRINO | ADDRESS ON FILE |
| CRUZ A RODRIGUEZ CALDERON | ADDRESS ON FILE |
| CRUZ A ROSARIO SANTOS | ADDRESS ON FILE |
| CRUZ A SANTANA SANTANA | ADDRESS ON FILE |
| CRUZ A SANTOS SANTOS | ADDRESS ON FILE |
| CRUZ A SERRANO MARTINEZ | ADDRESS ON FILE |
| CRUZ A SOTO ACEVEDO | ADDRESS ON FILE |
| CRUZ A TORO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ A TORO LUGO | ADDRESS ON FILE |
| CRUZ A TORRES DIAZ | ADDRESS ON FILE |
| CRUZ A TORRES MONTALVO | ADDRESS ON FILE |
| CRUZ A VALDERRAMA OCASIO | ADDRESS ON FILE |
| CRUZ A VALDERRAMA OCASIO | ADDRESS ON FILE |
| CRUZ A VELEZ CLAVIJO | ADDRESS ON FILE |
| CRUZ A VIVES MERCADO | ADDRESS ON FILE |
| CRUZ ACEVEDO VELAZQUEZ | ADDRESS ON FILE |
| CRUZ ALICEA APONTE | ADDRESS ON FILE |
| CRUZ ALICEA APONTE | ADDRESS ON FILE |
| CRUZ ALICEA COLON | ADDRESS ON FILE |
| CRUZ ALICEA VELAZQUEZ | ADDRESS ON FILE |
| CRUZ ALVAREZ CARRION | ADDRESS ON FILE |
| CRUZ ANTONETTI ADORNO | ADDRESS ON FILE |
| CRUZ AYALA MARILYN | ADDRESS ON FILE |
| CRUZ AYALA RIVERA | ADDRESS ON FILE |
| CRUZ B CORDERO PASTOR | ADDRESS ON FILE |
| CRUZ B LEHMAN LOPEZ | ADDRESS ON FILE |
| CRUZ BERRIOS GARCIA | ADDRESS ON FILE |
| CRUZ BERRIOS RAMOS | ADDRESS ON FILE |
| CRUZ BETANCOURT FUENTES | ADDRESS ON FILE |
| CRUZ BONILLA COLON | ADDRESS ON FILE |
| CRUZ BURGOS ALVAREZ | ADDRESS ON FILE |
| CRUZ C AGOSTO VILLAFANE | ADDRESS ON FILE |
| CRUZ C ROSARIO POMALES | ADDRESS ON FILE |
| CRUZ C TORO ZAPATA | ADDRESS ON FILE |
| CRUZ CABRERA PABLO | ADDRESS ON FILE |
| CRUZ CABRERA PABLO | ADDRESS ON FILE |
| CRUZ CALDERON SANCHEZ | ADDRESS ON FILE |
| CRUZ CANCEL RENTAS | ADDRESS ON FILE |
| CRUZ CANCEL RIOS | ADDRESS ON FILE |
| CRUZ CANDELARIO | ADDRESS ON FILE |
| CRUZ CARMONA MONTANEZ | ADDRESS ON FILE |
| CRUZ CARRASQUILLO CASTILLO | ADDRESS ON FILE |
| CRUZ CARRASQUILLO CORREA | ADDRESS ON FILE |
| CRUZ CARRASQUILLO CORREA | ADDRESS ON FILE |
| CRUZ CARRASQUILLO ROBLES | ADDRESS ON FILE |
| CRUZ CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CRUZ CARTAGENA CINTRON | ADDRESS ON FILE |
| CRUZ CHEVERE FIGUEROA | ADDRESS ON FILE |
| CRUZ COLON | ADDRESS ON FILE |
| CRUZ COLON LARRAURI | ADDRESS ON FILE |
| CRUZ COLON LUGO | ADDRESS ON FILE |
| CRUZ COLON RIVERA | ADDRESS ON FILE |
| CRUZ CORCHADO PEREZ | ADDRESS ON FILE |
| CRUZ CORDERO MERCADO | ADDRESS ON FILE |
| CRUZ CORDERO MERCADO | ADDRESS ON FILE |
| CRUZ CORRALIZA TORRES | ADDRESS ON FILE |
| CRUZ CORRALIZA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ CORTES FLORES | ADDRESS ON FILE |
| CRUZ CORTES MARIA M | ADDRESS ON FILE |
| CRUZ COSME FELIX N | ADDRESS ON FILE |
| CRUZ COSME OLIVO | ADDRESS ON FILE |
| CRUZ CR ALMODOVAR | ADDRESS ON FILE |
| CRUZ CR BIDOT | ADDRESS ON FILE |
| CRUZ CR CALDERON | ADDRESS ON FILE |
| CRUZ CR PEREZ | ADDRESS ON FILE |
| CRUZ CR RIVERA | ADDRESS ON FILE |
| CRUZ CR RUIZ | ADDRESS ON FILE |
| CRUZ CR RUIZ | ADDRESS ON FILE |
| CRUZ CR SANTIAGO | ADDRESS ON FILE |
| CRUZ CR SOLER | ADDRESS ON FILE |
| CRUZ CRESPO MERCADO | ADDRESS ON FILE |
| CRUZ CRESPO VARGAS | ADDRESS ON FILE |
| CRUZ CRESPO VARGAS | ADDRESS ON FILE |
| CRUZ CRISPIN VILLEGAS | ADDRESS ON FILE |
| CRUZ CRUZ CORDERO | ADDRESS ON FILE |
| CRUZ CRUZ FELIPE | ADDRESS ON FILE |
| CRUZ CRUZ HECTOR LUIS | ADDRESS ON FILE |
| CRUZ CRUZ MIRTA | ADDRESS ON FILE |
| CRUZ CRUZ MIRTA | ADDRESS ON FILE |
| CRUZ CRUZ MIRTA | ADDRESS ON FILE |
| CRUZ CRUZ RIOS | ADDRESS ON FILE |
| CRUZ CRUZ RONDON | ADDRESS ON FILE |
| CRUZ D BENITEZ UBARRI | ADDRESS ON FILE |
| CRUZ D CARRASQUILLO ROMERO | ADDRESS ON FILE |
| CRUZ D CARRASQUILLO ROMERO | ADDRESS ON FILE |
| CRUZ D CINTRON DE JESUS | ADDRESS ON FILE |
| CRUZ D CINTRON DE JESUS | ADDRESS ON FILE |
| CRUZ D ESTEVES ALVAREZ | ADDRESS ON FILE |
| CRUZ D LARREGUI HERRANZ | ADDRESS ON FILE |
| CRUZ D PEREZ RIVERA | ADDRESS ON FILE |
| CRUZ D ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CRUZ D SANTOS JIMENEZ | ADDRESS ON FILE |
| CRUZ DE JESUS SAMUEL | ADDRESS ON FILE |
| CRUZ DEL C RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CRUZ DEL C RODRIGUEZ MULERO | ADDRESS ON FILE |
| CRUZ DEL CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CRUZ DELGADO MARTINEZ | ADDRESS ON FILE |
| CRUZ DELGADO OSORIO | ADDRESS ON FILE |
| CRUZ DELGADO OSORIO | ADDRESS ON FILE |
| CRUZ DIAZ CARTAGENA | ADDRESS ON FILE |
| CRUZ E BELLO | ADDRESS ON FILE |
| CRUZ E CABASSA DUPREY | ADDRESS ON FILE |
| CRUZ E CORDERO VALLE | ADDRESS ON FILE |
| CRUZ E DOMINGUEZ CAMACHO | ADDRESS ON FILE |
| CRUZ E DOMINGUEZ CAMACHO | ADDRESS ON FILE |
| CRUZ E GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ E LOPEZ ZAYAS | ADDRESS ON FILE |
| CRUZ E MUNDO | ADDRESS ON FILE |
| CRUZ E RIVERA R I V | ADDRESS ON FILE |
| CRUZ E SANCHEZ | ADDRESS ON FILE |
| CRUZ E TORRES ZAMBRANA | ADDRESS ON FILE |
| CRUZ E ZAYAS GONZALEZ | ADDRESS ON FILE |
| CRUZ ECHEVARRIA AYALA | ADDRESS ON FILE |
| CRUZ ECHEVARRIA REYES | ADDRESS ON FILE |
| CRUZ ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| CRUZ EDWIN JURADO | ADDRESS ON FILE |
| CRUZ EDWIN JURADO | ADDRESS ON FILE |
| CRUZ ENCARNACION ROSARIO | ADDRESS ON FILE |
| CRUZ ESTEVES TAVERAS | ADDRESS ON FILE |
| CRUZ ESTRADA ROSA | ADDRESS ON FILE |
| CRUZ EZ MONTA | ADDRESS ON FILE |
| CRUZ F F BUXO BORGES | ADDRESS ON FILE |
| CRUZ F REYES ROSARIO | ADDRESS ON FILE |
| CRUZ F RIVERA AGUIRRE | ADDRESS ON FILE |
| CRUZ FEBRES FALU | ADDRESS ON FILE |
| CRUZ FEBUS GARCIA | ADDRESS ON FILE |
| CRUZ FELICIANO LOPEZ | ADDRESS ON FILE |
| CRUZ FELIX MARTINEZ | ADDRESS ON FILE |
| CRUZ FIGUEROA | ADDRESS ON FILE |
| CRUZ FIGUEROA | ADDRESS ON FILE |
| CRUZ FIGUEROA LUIS A | ADDRESS ON FILE |
| CRUZ FIGUEROA MERCADO | ADDRESS ON FILE |
| CRUZ FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ FLORES CRUZ | ADDRESS ON FILE |
| CRUZ FLORES RIVERA | ADDRESS ON FILE |
| CRUZ FONTANEZ EVENIL | ADDRESS ON FILE |
| CRUZ FONTANEZ EVENIL | ADDRESS ON FILE |
| CRUZ FONTANEZ EVENIL | ADDRESS ON FILE |
| CRUZ G GONZALEZ VEGA | ADDRESS ON FILE |
| CRUZ GALARZA | ADDRESS ON FILE |
| CRUZ GARCIA MOJICA | ADDRESS ON FILE |
| CRUZ GARCIA TRINIDAD | ADDRESS ON FILE |
| CRUZ GOITIA MONGE | ADDRESS ON FILE |
| CRUZ GOMEZ CASTRO | ADDRESS ON FILE |
| CRUZ GONZALEZ DEL | ADDRESS ON FILE |
| CRUZ GONZALEZ ESCALERA | ADDRESS ON FILE |
| CRUZ GONZALEZ ESCALERA | ADDRESS ON FILE |
| CRUZ GONZALEZ FLORES | ADDRESS ON FILE |
| CRUZ GONZALEZ SERRANO | ADDRESS ON FILE |
| CRUZ GOYTIA ORTIZ | ADDRESS ON FILE |
| CRUZ GOYTIA ORTIZ | ADDRESS ON FILE |
| CRUZ GUERRA DECHOUDENS | ADDRESS ON FILE |
| CRUZ GUERRA DECHOUDENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ GUERRA DECHOUDENS | ADDRESS ON FILE |
| CRUZ GUZMAN ADORNO | ADDRESS ON FILE |
| CRUZ GUZMAN RIVERA | ADDRESS ON FILE |
| CRUZ GUZMAN VERA | ADDRESS ON FILE |
| CRUZ H CORTES COLON | ADDRESS ON FILE |
| CRUZ HERNANDEZ JULIO | ADDRESS ON FILE |
| CRUZ HERNANDEZ MATEO | ADDRESS ON FILE |
| CRUZ HERNANDEZ OLIVERAS | ADDRESS ON FILE |
| CRUZ HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CRUZ I ARROYO QUINONEZ | ADDRESS ON FILE |
| CRUZ I BARRETO RIVERA | ADDRESS ON FILE |
| CRUZ I CASTRO PEREZ | ADDRESS ON FILE |
| CRUZ I CASTRO PEREZ | ADDRESS ON FILE |
| CRUZ I DE JESUS MORALES | ADDRESS ON FILE |
| CRUZ I MEDINA MELENDEZ | ADDRESS ON FILE |
| CRUZ I MEDINA MELENDEZ | ADDRESS ON FILE |
| CRUZ I TORRES RIVERA | ADDRESS ON FILE |
| CRUZ J HERNANDEZ RODRIG | ADDRESS ON FILE |
| CRUZ J RAMOS ANDINO | ADDRESS ON FILE |
| CRUZ JUARBE CABAN | ADDRESS ON FILE |
| CRUZ L CARCANO | ADDRESS ON FILE |
| CRUZ L SANTIAGO AVILES | ADDRESS ON FILE |
| CRUZ LARREGUI HERRANZ | ADDRESS ON FILE |
| CRUZ LEBRON GONZALEZ | ADDRESS ON FILE |
| CRUZ LEBRON GONZALEZ | ADDRESS ON FILE |
| CRUZ LICEAGA GONZALEZ | ADDRESS ON FILE |
| CRUZ LOPEZ | ADDRESS ON FILE |
| CRUZ LOPEZ CORDERO | ADDRESS ON FILE |
| CRUZ LOPEZ ESPINOSA | ADDRESS ON FILE |
| CRUZ LOPEZ EZEQUIEL | ADDRESS ON FILE |
| CRUZ LOPEZ GARCIA | ADDRESS ON FILE |
| CRUZ LOPEZ RIVERA | ADDRESS ON FILE |
| CRUZ LOPEZ ROJAS | ADDRESS ON FILE |
| CRUZ LOPEZ ROJAS | ADDRESS ON FILE |
| CRUZ LOPEZ SIERRA | ADDRESS ON FILE |
| CRUZ LOZADA STELDEL | ADDRESS ON FILE |
| CRUZ LUGO LEON | ADDRESS ON FILE |
| CRUZ LUNA COLON | ADDRESS ON FILE |
| CRUZ LUNA GONZALEZ | ADDRESS ON FILE |
| CRUZ LUYANDO SIERRA | ADDRESS ON FILE |
| CRUZ M AGUILAR PEREZ | ADDRESS ON FILE |
| CRUZ M ARROYO OLIVERAS | ADDRESS ON FILE |
| CRUZ M AYALA RAMOS | ADDRESS ON FILE |
| CRUZ M BELARDO NICHOLSON | ADDRESS ON FILE |
| CRUZ M BELARDO NICHOLSON | ADDRESS ON FILE |
| CRUZ M BONILLA SANTIAGO | ADDRESS ON FILE |
| CRUZ M CAMPOS ENCARNACION | ADDRESS ON FILE |
| CRUZ M CARMONA MONTANEZ | ADDRESS ON FILE |
| CRUZ M CASTILLO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ M CASTRO ALVAREZ | ADDRESS ON FILE |
| CRUZ M CASTRO ALVAREZ | ADDRESS ON FILE |
| CRUZ M CLEMENTE | ADDRESS ON FILE |
| CRUZ M COLON COLON | ADDRESS ON FILE |
| CRUZ M COLON MELENDEZ | ADDRESS ON FILE |
| CRUZ M COLON PAGAN | ADDRESS ON FILE |
| CRUZ M CONTES BELTRAN | ADDRESS ON FILE |
| CRUZ M CORREA | ADDRESS ON FILE |
| CRUZ M CORTES RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M COTTO VEGA | ADDRESS ON FILE |
| CRUZ M DELGADO BRITO | ADDRESS ON FILE |
| CRUZ M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M DIAZ MORALES | ADDRESS ON FILE |
| CRUZ M DIAZ MUNIZ | ADDRESS ON FILE |
| CRUZ M DIAZ MUNIZ | ADDRESS ON FILE |
| CRUZ M FONSECA ARROYO | ADDRESS ON FILE |
| CRUZ M FRANCES MARTINEZ | ADDRESS ON FILE |
| CRUZ M GARCIA | ADDRESS ON FILE |
| CRUZ M GARCIA FIGUEROA | ADDRESS ON FILE |
| CRUZ M GONZALEZ MENDOZA | ADDRESS ON FILE |
| CRUZ M GUZMAN LOPEZ | ADDRESS ON FILE |
| CRUZ M GUZMAN ORTIZ | ADDRESS ON FILE |
| CRUZ M LEBRON SILVA | ADDRESS ON FILE |
| CRUZ M M HERNANDEZ MALDONADO | ADDRESS ON FILE |
| CRUZ M M MARRERO RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M M MARRERO RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M M MATIENZO FIGUEROA | ADDRESS ON FILE |
| CRUZ M M ORTIZ COLON | ADDRESS ON FILE |
| CRUZ M M RODRIGUEZ SANJURJO | ADDRESS ON FILE |
| CRUZ M M RODRIGUEZ SANJURJO | ADDRESS ON FILE |
| CRUZ M MALAVE MELENDEZ | ADDRESS ON FILE |
| CRUZ M MALDONADO GUZMAN | ADDRESS ON FILE |
| CRUZ M MARTINEZ AVILES | ADDRESS ON FILE |
| CRUZ M MELENDEZ BERRIOS | ADDRESS ON FILE |
| CRUZ M MENDEZ GARCIA | ADDRESS ON FILE |
| CRUZ M MONTANEZ ALAMO | ADDRESS ON FILE |
| CRUZ M MONZON VAZQUEZ | ADDRESS ON FILE |
| CRUZ M NAZARIO OLMEDA | ADDRESS ON FILE |
| CRUZ M NEGRON PINET | ADDRESS ON FILE |
| CRUZ M NIEVES SANTOS | ADDRESS ON FILE |
| CRUZ M OCANA MATHEW | ADDRESS ON FILE |
| CRUZ M OTERO CORDOVA | ADDRESS ON FILE |
| CRUZ M PAGAN FERNANDEZ | ADDRESS ON FILE |
| CRUZ M PARRILLA CEPEDA | ADDRESS ON FILE |
| CRUZ M PELUYERA POLLOCK | ADDRESS ON FILE |
| CRUZ M PEREZ ALICEA | ADDRESS ON FILE |
| CRUZ M PEREZ DELGADO | ADDRESS ON FILE |
| CRUZ M PEREZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ M QUILES QUILES | ADDRESS ON FILE |
| CRUZ M QUINONES ZAMBRANA | ADDRESS ON FILE |
| CRUZ M RAMOS MARTI | ADDRESS ON FILE |
| CRUZ M RAMOS RESTO | ADDRESS ON FILE |
| CRUZ M RENTAS FORTIS | ADDRESS ON FILE |
| CRUZ M REYES BATISTA | ADDRESS ON FILE |
| CRUZ M RIOS TORRES | ADDRESS ON FILE |
| CRUZ M RIVERA CASTELLANO | ADDRESS ON FILE |
| CRUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CRUZ M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CRUZ M ROSA MEDINA | ADDRESS ON FILE |
| CRUZ M ROSARIO PEREZ | ADDRESS ON FILE |
| CRUZ M RUIZ RESTO | ADDRESS ON FILE |
| CRUZ M SANCHEZ MORET | ADDRESS ON FILE |
| CRUZ M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M SANTIAGO SERRANO | ADDRESS ON FILE |
| CRUZ M SANTOS ROQUE | ADDRESS ON FILE |
| CRUZ M SIERRA TORRUELLAS | ADDRESS ON FILE |
| CRUZ M SILVA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ M SOTO ESCALERA | ADDRESS ON FILE |
| CRUZ M TORRES COLON | ADDRESS ON FILE |
| CRUZ M TORRES COSME | ADDRESS ON FILE |
| CRUZ M TORRES OSTOLASA | ADDRESS ON FILE |
| CRUZ M TORRES OSTOLASA | ADDRESS ON FILE |
| CRUZ M TORRES OSTOLASA | ADDRESS ON FILE |
| CRUZ M TORRES OSTOLASA | ADDRESS ON FILE |
| CRUZ M ZAYAS OLIVERAS | ADDRESS ON FILE |
| CRUZ MA M ARREAGA HERNANDEZ | ADDRESS ON FILE |
| CRUZ MAISONET MELENDEZ | ADDRESS ON FILE |
| CRUZ MALDONADO CABALLERO | ADDRESS ON FILE |
| CRUZ MALDONADO CABALLERO | ADDRESS ON FILE |
| CRUZ MALDONADO CONCEPCION | ADDRESS ON FILE |
| CRUZ MALDONADO DIAZ | ADDRESS ON FILE |
| CRUZ MALDONADO PEREZ | ADDRESS ON FILE |
| CRUZ MALDONADO PEREZ | ADDRESS ON FILE |
| CRUZ MALDONADO VILLARONGA | ADDRESS ON FILE |
| CRUZ MARCANO ROBLES | ADDRESS ON FILE |
| CRUZ MARIA GONZALEZ CASANOVA | ADDRESS ON FILE |
| CRUZ MARIA PACHECO | ADDRESS ON FILE |
| CRUZ MARIA SANTOS TORRES | ADDRESS ON FILE |
| CRUZ MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| CRUZ MARRERO CORTES | ADDRESS ON FILE |
| CRUZ MARTINEZ MARQUEZ | ADDRESS ON FILE |
| CRUZ MARTINEZ PADILLA | ADDRESS ON FILE |
| CRUZ MARTINEZ RAMON | ADDRESS ON FILE |
| CRUZ MARTINEZ RIVERA | ADDRESS ON FILE |
| CRUZ MARTINEZ SANTOS | ADDRESS ON FILE |
| CRUZ MARZAN AGUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ MATOS CARMEN | ADDRESS ON FILE |
| CRUZ MATOS ORTIZ | ADDRESS ON FILE |
| CRUZ MATOS RUIZ | ADDRESS ON FILE |
| CRUZ MATOS RUIZ | ADDRESS ON FILE |
| CRUZ MATTA CARMONA | ADDRESS ON FILE |
| CRUZ MAYSONET RONDON | ADDRESS ON FILE |
| CRUZ MAYSONET RONDON | ADDRESS ON FILE |
| CRUZ MEDINA MEDINA | ADDRESS ON FILE |
| CRUZ MEDINA MEDINA | ADDRESS ON FILE |
| CRUZ MEDINA MEDINA | ADDRESS ON FILE |
| CRUZ MEDINA MORALES | ADDRESS ON FILE |
| CRUZ MEDINA RAMIREZ | ADDRESS ON FILE |
| CRUZ MEDINA RAMIREZ | ADDRESS ON FILE |
| CRUZ MELENDEZ ANDINO | ADDRESS ON FILE |
| CRUZ MELENDEZ COLON | ADDRESS ON FILE |
| CRUZ MELENDEZ M NO APELLIDO | ADDRESS ON FILE |
| CRUZ MELENDEZ MELENDEZ | ADDRESS ON FILE |
| CRUZ MENDEZ BECERRIL | ADDRESS ON FILE |
| CRUZ MENDEZ BECERRIL | ADDRESS ON FILE |
| CRUZ MENDOZA CINTRON | ADDRESS ON FILE |
| CRUZ MERCED VAZQUEZ | ADDRESS ON FILE |
| CRUZ MILLAN CEBALLOS | ADDRESS ON FILE |
| CRUZ MOJER SANTIAGO | ADDRESS ON FILE |
| CRUZ MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ MONTANEZ MARQUEZ | ADDRESS ON FILE |
| CRUZ MONTES VELEZ | ADDRESS ON FILE |
| CRUZ MORALES MALDONADO | ADDRESS ON FILE |
| CRUZ MORALES RIVERA | ADDRESS ON FILE |
| CRUZ MORALES RIVERA | ADDRESS ON FILE |
| CRUZ MORALES RIVERA | ADDRESS ON FILE |
| CRUZ MORALES RUIZ | ADDRESS ON FILE |
| CRUZ MORALES SANTOS | ADDRESS ON FILE |
| CRUZ N HERNANDEZ ARBELO | ADDRESS ON FILE |
| CRUZ N IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| CRUZ N N GONZALEZ ORTIZ | ADDRESS ON FILE |
| CRUZ N PEREZ TOSADO | ADDRESS ON FILE |
| CRUZ N ROLON RUIZ | ADDRESS ON FILE |
| CRUZ N TORRES ACEVEDO | ADDRESS ON FILE |
| CRUZ NAVARRO JUAN A | ADDRESS ON FILE |
| CRUZ NIEVES EDWIN A | ADDRESS ON FILE |
| CRUZ NIEVES MERCADO | ADDRESS ON FILE |
| CRUZ NIEVES MERCADO | ADDRESS ON FILE |
| CRUZ NIEVES MERCADO | ADDRESS ON FILE |
| CRUZ NIEVES PEREZ | ADDRESS ON FILE |
| CRUZ NIEVES REBECA | ADDRESS ON FILE |
| CRUZ NUNIZ ELLIN | ADDRESS ON FILE |
| CRUZ O ALVARADO SANCHEZ | ADDRESS ON FILE |
| CRUZ O ALVARADO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ O VEGA ESCOBAR | ADDRESS ON FILE |
| CRUZ O VEGA ESCOBAR | ADDRESS ON FILE |
| CRUZ OLGA VICENTE | ADDRESS ON FILE |
| CRUZ OLGA VICENTE | ADDRESS ON FILE |
| CRUZ OQUENDO | ADDRESS ON FILE |
| CRUZ OROZCO RIVERA | ADDRESS ON FILE |
| CRUZ ORTEGA VAZQUEZ | ADDRESS ON FILE |
| CRUZ ORTIZ | ADDRESS ON FILE |
| CRUZ ORTIZ CABAN | ADDRESS ON FILE |
| CRUZ ORTIZ MUNOZ | ADDRESS ON FILE |
| CRUZ ORTIZ RIVAS | ADDRESS ON FILE |
| CRUZ ORTIZ TORRES | ADDRESS ON FILE |
| CRUZ ORTIZ TORRES | ADDRESS ON FILE |
| CRUZ ORTIZ TORRES | ADDRESS ON FILE |
| CRUZ ORTIZ TORRES | ADDRESS ON FILE |
| CRUZ PADILLA CARLO | ADDRESS ON FILE |
| CRUZ PADILLA CARLO | ADDRESS ON FILE |
| CRUZ PADILLA MALDONADO | ADDRESS ON FILE |
| CRUZ PANTOJA VIRGINIA | ADDRESS ON FILE |
| CRUZ PARRILLA ROSA | ADDRESS ON FILE |
| CRUZ PARRILLA ROSA | ADDRESS ON FILE |
| CRUZ PEREZ CABAN | ADDRESS ON FILE |
| CRUZ PEREZ CALDERON | ADDRESS ON FILE |
| CRUZ PEREZ CARLOS | ADDRESS ON FILE |
| CRUZ PEREZ FIGUEROA | ADDRESS ON FILE |
| CRUZ PEREZ GUZMAN | ADDRESS ON FILE |
| CRUZ PEREZ JORGE | ADDRESS ON FILE |
| CRUZ PEREZ MILLAN | ADDRESS ON FILE |
| CRUZ PEREZ ROSADO | ADDRESS ON FILE |
| CRUZ PEREZ TORRES | ADDRESS ON FILE |
| CRUZ PEREZ TORRES | ADDRESS ON FILE |
| CRUZ PICON MERCADO | ADDRESS ON FILE |
| CRUZ PIZARRO SANTOS | ADDRESS ON FILE |
| CRUZ PRATTS MIRANDA | ADDRESS ON FILE |
| CRUZ QUINTANA RAMOS | ADDRESS ON FILE |
| CRUZ R CORA PABON | ADDRESS ON FILE |
| CRUZ R RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CRUZ RAMIREZ MEDRANO | ADDRESS ON FILE |
| CRUZ RAMIREZ ORTIZ | ADDRESS ON FILE |
| CRUZ RAMIREZ ORTIZ | ADDRESS ON FILE |
| CRUZ RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| CRUZ RAMOS ARROYO | ADDRESS ON FILE |
| CRUZ RAMOS AYALA | ADDRESS ON FILE |
| CRUZ RAMOS PARRILLA | ADDRESS ON FILE |
| CRUZ RAMOS SOTO | ADDRESS ON FILE |
| CRUZ RENTAS ESPADA | ADDRESS ON FILE |
| CRUZ RENTAS ESPADA | ADDRESS ON FILE |
| CRUZ RESTO IRIS N | ADDRESS ON FILE |
| CRUZ REYES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ RIOS CORTES | ADDRESS ON FILE |
| CRUZ RIVERA ACEVEDO | ADDRESS ON FILE |
| CRUZ RIVERA ACEVEDO | ADDRESS ON FILE |
| CRUZ RIVERA ACEVEDO | ADDRESS ON FILE |
| CRUZ RIVERA ALVAREZ | ADDRESS ON FILE |
| CRUZ RIVERA ALVAREZ | ADDRESS ON FILE |
| CRUZ RIVERA ALVAREZ | ADDRESS ON FILE |
| CRUZ RIVERA BENJAMIN | ADDRESS ON FILE |
| CRUZ RIVERA CAMACHO | ADDRESS ON FILE |
| CRUZ RIVERA CARMONA | ADDRESS ON FILE |
| CRUZ RIVERA CARMONA | ADDRESS ON FILE |
| CRUZ RIVERA FIGUEROA | ADDRESS ON FILE |
| CRUZ RIVERA FONSECA | ADDRESS ON FILE |
| CRUZ RIVERA HUERTAS | ADDRESS ON FILE |
| CRUZ RIVERA LEBRON | ADDRESS ON FILE |
| CRUZ RIVERA LOPEZ | ADDRESS ON FILE |
| CRUZ RIVERA LOPEZ | ADDRESS ON FILE |
| CRUZ RIVERA QUINONES | ADDRESS ON FILE |
| CRUZ RIVERA RAMIREZ | ADDRESS ON FILE |
| CRUZ RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ RIVERA ROMAN | ADDRESS ON FILE |
| CRUZ RIVERA SANTOS | ADDRESS ON FILE |
| CRUZ ROBLES CIRINO | ADDRESS ON FILE |
| CRUZ ROBLES CIRINO | ADDRESS ON FILE |
| CRUZ RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CRUZ RODRIGUEZ AMBERT | ADDRESS ON FILE |
| CRUZ RODRIGUEZ B RENDA L | ADDRESS ON FILE |
| CRUZ RODRIGUEZ B RENDA L | ADDRESS ON FILE |
| CRUZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CRUZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CRUZ RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CRUZ RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CRUZ RODRIGUEZ MARILYN | ADDRESS ON FILE |
| CRUZ RODRIGUEZ MARILYN | ADDRESS ON FILE |
| CRUZ RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CRUZ RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CRUZ RODRIGUEZ RIOS | ADDRESS ON FILE |
| CRUZ RODRIGUEZ ROBLES | ADDRESS ON FILE |
| CRUZ RODRIGUEZ ROBLES | ADDRESS ON FILE |
| CRUZ RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CRUZ RODRIGUEZ VEGA | ADDRESS ON FILE |
| CRUZ RODRIGUEZ VEGA | ADDRESS ON FILE |
| CRUZ ROMAN FERRER | ADDRESS ON FILE |
| CRUZ ROMAN LOPEZ | ADDRESS ON FILE |
| CRUZ ROMAN VIDOT | ADDRESS ON FILE |
| CRUZ ROMERO | ADDRESS ON FILE |
| CRUZ ROMERO | ADDRESS ON FILE |
| CRUZ ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ ROMERO PINTO | ADDRESS ON FILE |
| CRUZ ROQUE CARRION | ADDRESS ON FILE |
| CRUZ ROQUE ELIEZER | ADDRESS ON FILE |
| CRUZ ROSADO HERNANDEZ | ADDRESS ON FILE |
| CRUZ ROSADO NEGRON | ADDRESS ON FILE |
| CRUZ ROSADO ROMERO | ADDRESS ON FILE |
| CRUZ ROSARIO CORREA | ADDRESS ON FILE |
| CRUZ ROSARIO FELICIANO | ADDRESS ON FILE |
| CRUZ ROSARIO MANUEL | ADDRESS ON FILE |
| CRUZ ROSARIO MARTINEZ | ADDRESS ON FILE |
| CRUZ ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CRUZ RUBET RIVERA | ADDRESS ON FILE |
| CRUZ RUIZ ACEVEDO | ADDRESS ON FILE |
| CRUZ RUIZ ACEVEDO | ADDRESS ON FILE |
| CRUZ S DOMINGUEZ ESTRADA | ADDRESS ON FILE |
| CRUZ S MARRERO MIRANDA | ADDRESS ON FILE |
| CRUZ S RIOS SANCHEZ | ADDRESS ON FILE |
| CRUZ SANCHEZ MORALES | ADDRESS ON FILE |
| CRUZ SANCHEZ MUNIZ | ADDRESS ON FILE |
| CRUZ SANCHEZ REYES | ADDRESS ON FILE |
| CRUZ SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CRUZ SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CRUZ SANTANA MARTINEZ | ADDRESS ON FILE |
| CRUZ SANTANA MERCADO | ADDRESS ON FILE |
| CRUZ SANTIAGO APONTE | ADDRESS ON FILE |
| CRUZ SANTIAGO CASTRO | ADDRESS ON FILE |
| CRUZ SANTIAGO COLON | ADDRESS ON FILE |
| CRUZ SANTIAGO LUGO | ADDRESS ON FILE |
| CRUZ SANTIAGO OLGA M | ADDRESS ON FILE |
| CRUZ SANTIAGO OLGA M | ADDRESS ON FILE |
| CRUZ SANTIAGO OQUENDO | ADDRESS ON FILE |
| CRUZ SANTOS JIMENEZ | ADDRESS ON FILE |
| CRUZ SERRANO MUNIZ | ADDRESS ON FILE |
| CRUZ SEVILLA RIVERA | ADDRESS ON FILE |
| CRUZ SOSA DAVID | ADDRESS ON FILE |
| CRUZ SOSA DAVID | ADDRESS ON FILE |
| CRUZ SOSA DAVID | ADDRESS ON FILE |
| CRUZ SOTO RAMOS | ADDRESS ON FILE |
| CRUZ SR CANALEZ | ADDRESS ON FILE |
| CRUZ SUAREZ CAMPOS | ADDRESS ON FILE |
| CRUZ T DEL TORO | ADDRESS ON FILE |
| CRUZ T VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CRUZ TIRADO RUIZ | ADDRESS ON FILE |
| CRUZ TORRES COLON | ADDRESS ON FILE |
| CRUZ TORRES LOURDES | ADDRESS ON FILE |
| CRUZ TORRES MARTINEZ | ADDRESS ON FILE |
| CRUZ TORRES MARTINEZ | ADDRESS ON FILE |
| CRUZ TORRES MONGE | ADDRESS ON FILE |
| CRUZ TORRES NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ TORRES NARVAEZ | ADDRESS ON FILE |
| CRUZ TORRES PAGAN | ADDRESS ON FILE |
| CRUZ TORRES RAMOS | ADDRESS ON FILE |
| CRUZ TORRES SANTIAGO | ADDRESS ON FILE |
| CRUZ TORRES VIZCARRONDO | ADDRESS ON FILE |
| CRUZ TRINIDAD MELENDEZ | ADDRESS ON FILE |
| CRUZ TRINIDAD MELENDEZ | ADDRESS ON FILE |
| CRUZ V AYALA MELENDEZ | ADDRESS ON FILE |
| CRUZ V LANDRAU LUGO | ADDRESS ON FILE |
| CRUZ V LANDRAU LUGO | ADDRESS ON FILE |
| CRUZ VAZQUEZ BURGOS | ADDRESS ON FILE |
| CRUZ VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CRUZ VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CRUZ VAZQUEZ TORRES | ADDRESS ON FILE |
| CRUZ VEGA GARCIA | ADDRESS ON FILE |
| CRUZ VEGA GUTIERREZ | ADDRESS ON FILE |
| CRUZ VEGA GUTIERREZ | ADDRESS ON FILE |
| CRUZ VEGA JESUS | ADDRESS ON FILE |
| CRUZ VEGA JESUS | ADDRESS ON FILE |
| CRUZ VEGA MARRERO | ADDRESS ON FILE |
| CRUZ VEGA MONTANEZ | ADDRESS ON FILE |
| CRUZ VELAZQUEZ | ADDRESS ON FILE |
| CRUZ VELAZQUEZ APONTE | ADDRESS ON FILE |
| CRUZ VELAZQUEZ CASTRO | ADDRESS ON FILE |
| CRUZ VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CRUZ VELAZQUEZ NYDIA | ADDRESS ON FILE |
| CRUZ VELEZ ORTIZ | ADDRESS ON FILE |
| CRUZ VELEZ TORRES | ADDRESS ON FILE |
| CRUZ VELEZ TORRES | ADDRESS ON FILE |
| CRUZ VELEZ TORRES | ADDRESS ON FILE |
| CRUZ VELEZ TORRES | ADDRESS ON FILE |
| CRUZ VILLEGAS FALU | ADDRESS ON FILE |
| CRUZ VILLEGAS FALU | ADDRESS ON FILE |
| CRUZ Y FERRER RIVERA | ADDRESS ON FILE |
| CRUZ Y ROMERO BONES | ADDRESS ON FILE |
| CRUZA MARRERO ROSADO | ADDRESS ON FILE |
| CRUZADO CR ARROYO | ADDRESS ON FILE |
| CRUZADO CR ARROYO | ADDRESS ON FILE |
| CRUZADO CR ARROYO | ADDRESS ON FILE |
| CRUZADO CR ARROYO | ADDRESS ON FILE |
| CRUZITO BARBOSA MORALES | ADDRESS ON FILE |
| CRUZITO BARBOSA MORALES | ADDRESS ON FILE |
| CRUZNELIA DAVILA ALBIZU | ADDRESS ON FILE |
| CRUZNELIA DAVILA ALBIZU | ADDRESS ON FILE |
| CRYSAIDA RODRIGUEZ | ADDRESS ON FILE |
| CRYSTAL DE JESUS DE JESUS | ADDRESS ON FILE |
| CRYSTAL L BRACERO IRIZARRY | ADDRESS ON FILE |
| CRYSTAL L BRACERO IRIZARRY | ADDRESS ON FILE |
| CRYSTAL M MELENDEZ DE LA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRYSTAL MANZANO MELENDEZ | ADDRESS ON FILE |
| CRYSTI PUENTE LEONARDO | ADDRESS ON FILE |
| CUADRADO CU ARROYO | ADDRESS ON FILE |
| CUADRADO HERNANDEZ RUBEN O | ADDRESS ON FILE |
| CUADRADO RIVERA A LEJANDRO | ADDRESS ON FILE |
| CUADRADO RIVERA JOSE M | ADDRESS ON FILE |
| CUAUHTEMOC QUINTERO LOZADA | ADDRESS ON FILE |
| CUEVAS A ANDUJAR | ADDRESS ON FILE |
| CUEVAS CASAS LUIS A | ADDRESS ON FILE |
| CUEVAS CU MERCADO | ADDRESS ON FILE |
| CUEVAS CU PADUA | ADDRESS ON FILE |
| CUEVAS CU TORRES | ADDRESS ON FILE |
| CUEVAS N FELICIANO | ADDRESS ON FILE |
| CUEVAS RIVERA BRAULIO LEE | ADDRESS ON FILE |
| CUEVAS TORRES EFRAIN | ADDRESS ON FILE |
| CUMAN R ALINDATO JIMENEZ | ADDRESS ON FILE |
| CUMBA CRUZ RAFAEL | ADDRESS ON FILE |
| CUMBA CRUZ RAFAEL | ADDRESS ON FILE |
| CUNILL H YADIRA | ADDRESS ON FILE |
| CURBELO CANDELARIA LIONEL | ADDRESS ON FILE |
| CURTIS NEGRON ROQUE | ADDRESS ON FILE |
| CUSTODIO GONZALEZ CRUZ | ADDRESS ON FILE |
| CUTBERTO MESTRE RAMOS | ADDRESS ON FILE |
| CUTBERTO SANCHEZ FIGUEROA | ADDRESS ON FILE |
| CYBELE Y ESTEVES BARRERA | ADDRESS ON FILE |
| CYBELL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CYBELL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CYBELLE REY HERNANDEZ | ADDRESS ON FILE |
| CYD NUNEZ RIVERA | ADDRESS ON FILE |
| CYDA C ORTIZ MUQOZ | ADDRESS ON FILE |
| CYMARA M DAVILA CABALLERO | ADDRESS ON FILE |
| CYNDIA M LOPEZ BERRIOS | ADDRESS ON FILE |
| CYNDIA M LOPEZ BERRIOS | ADDRESS ON FILE |
| CYNTHIA A ALVAREZ | ADDRESS ON FILE |
| CYNTHIA A BURGOS BRITO | ADDRESS ON FILE |
| CYNTHIA A BURGOS BRITO | ADDRESS ON FILE |
| CYNTHIA A CANDELARIA | ADDRESS ON FILE |
| CYNTHIA A CARRION SIAREZ | ADDRESS ON FILE |
| CYNTHIA A CARRION SIAREZ | ADDRESS ON FILE |
| CYNTHIA A ELLIS COLON | ADDRESS ON FILE |
| CYNTHIA A QUINONES RODRIGU | ADDRESS ON FILE |
| CYNTHIA A RAMOS SALDANA | ADDRESS ON FILE |
| CYNTHIA A TEJEDA ORTEGA | ADDRESS ON FILE |
| CYNTHIA APONTE CABRERA | ADDRESS ON FILE |
| CYNTHIA ARAN PADILLA | ADDRESS ON FILE |
| CYNTHIA AROCHO HERNANDEZ | ADDRESS ON FILE |
| CYNTHIA ASENCIO DE TROCHE | ADDRESS ON FILE |
| CYNTHIA AYALA ENCARNACION | ADDRESS ON FILE |
| CYNTHIA B GARCIA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA BAEZ RAMOS | ADDRESS ON FILE |
| CYNTHIA BALBIN PADILLA | ADDRESS ON FILE |
| CYNTHIA BATISTA BATISTA | ADDRESS ON FILE |
| CYNTHIA BENITEZ RIVERA | ADDRESS ON FILE |
| CYNTHIA BIRRIEL OCASIO | ADDRESS ON FILE |
| CYNTHIA BURGOS CORREA | ADDRESS ON FILE |
| CYNTHIA CABRERA BURGOS | ADDRESS ON FILE |
| CYNTHIA CABRERA BURGOS | ADDRESS ON FILE |
| CYNTHIA CABRERA BURGOS | ADDRESS ON FILE |
| CYNTHIA CARDONA VAZQUEZ | ADDRESS ON FILE |
| CYNTHIA CARO TORRES | ADDRESS ON FILE |
| CYNTHIA CARRASQUILLO ALICEA | ADDRESS ON FILE |
| CYNTHIA CARRASQUILLO DE JESUS | ADDRESS ON FILE |
| CYNTHIA CARRASQUILLO DE JESUS | ADDRESS ON FILE |
| CYNTHIA CASTILLO CASILLAS | ADDRESS ON FILE |
| CYNTHIA CHARRIEZ RODRIGUEZ | ADDRESS ON FILE |
| CYNTHIA CINTRON MARTINEZ | ADDRESS ON FILE |
| CYNTHIA CINTRON MARTINEZ | ADDRESS ON FILE |
| CYNTHIA COLON MARTINEZ | ADDRESS ON FILE |
| CYNTHIA COLON RIVERA | ADDRESS ON FILE |
| CYNTHIA COLON RIVERA | ADDRESS ON FILE |
| CYNTHIA COLON RIVERA | ADDRESS ON FILE |
| CYNTHIA COLON RIVERA | ADDRESS ON FILE |
| CYNTHIA COLON SOTO | ADDRESS ON FILE |
| CYNTHIA CRESPO SANTIAGO | ADDRESS ON FILE |
| CYNTHIA CRUZ CARRION | ADDRESS ON FILE |
| CYNTHIA CRUZ COLON | ADDRESS ON FILE |
| CYNTHIA CRUZ VALENCIA | ADDRESS ON FILE |
| CYNTHIA CRUZ VALENCIA | ADDRESS ON FILE |
| CYNTHIA D RIVERA MARRERO | ADDRESS ON FILE |
| CYNTHIA D RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CYNTHIA DELGADO RIVERA | ADDRESS ON FILE |
| CYNTHIA DIAZ CRUZ | ADDRESS ON FILE |
| CYNTHIA DIAZ DIAZ | ADDRESS ON FILE |
| CYNTHIA DIAZ IRIZARRY | ADDRESS ON FILE |
| CYNTHIA DIAZ IRIZARRY | ADDRESS ON FILE |
| CYNTHIA DIAZ SANTIAGO | ADDRESS ON FILE |
| CYNTHIA E DIONISIO RIVERA | ADDRESS ON FILE |
| CYNTHIA E DIONISIO RIVERA | ADDRESS ON FILE |
| CYNTHIA E JORDAN RIVERA | ADDRESS ON FILE |
| CYNTHIA E MIRANDA HERNANDEZ | ADDRESS ON FILE |
| CYNTHIA E MONGE ALEMAN | ADDRESS ON FILE |
| CYNTHIA E PENA ALEJANDRO | ADDRESS ON FILE |
| CYNTHIA E QUINONES MORALES | ADDRESS ON FILE |
| CYNTHIA E SANABRIA HERNANDEZ | ADDRESS ON FILE |
| CYNTHIA E VAZQUEZ ESTRADA | ADDRESS ON FILE |
| CYNTHIA FAY CAMILO CORDERO | ADDRESS ON FILE |
| CYNTHIA FELIZ REYES | ADDRESS ON FILE |
| CYNTHIA FUSTER OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA G ARENA FORNES | ADDRESS ON FILE |
| CYNTHIA GARCIA DEL | ADDRESS ON FILE |
| CYNTHIA GARCIA RIOS | ADDRESS ON FILE |
| CYNTHIA GARCIA SANCHEZ | ADDRESS ON FILE |
| CYNTHIA GARRASTEQUI | ADDRESS ON FILE |
| CYNTHIA GONZALEZ LEBRON | ADDRESS ON FILE |
| CYNTHIA GONZALEZ MENDEZ | ADDRESS ON FILE |
| CYNTHIA GONZALEZ PADILLA | ADDRESS ON FILE |
| CYNTHIA GONZALEZ REYES | ADDRESS ON FILE |
| CYNTHIA GONZALEZ REYES | ADDRESS ON FILE |
| CYNTHIA GUADALUPE TORRES | ADDRESS ON FILE |
| CYNTHIA HASSETT RIVERA | ADDRESS ON FILE |
| CYNTHIA HERNANDEZ GOMEZ | ADDRESS ON FILE |
| CYNTHIA HERNANDEZ GSCHLECHT | ADDRESS ON FILE |
| CYNTHIA HERNANDEZ LOZADA | ADDRESS ON FILE |
| CYNTHIA HILERIO MENDEZ | ADDRESS ON FILE |
| CYNTHIA I BETANCOURT LUGO | ADDRESS ON FILE |
| CYNTHIA I CANDELARIA RAMOS | ADDRESS ON FILE |
| CYNTHIA I CANDELARIO NAVARRO | ADDRESS ON FILE |
| CYNTHIA I CARRION GORBEA | ADDRESS ON FILE |
| CYNTHIA I COLON FEBO | ADDRESS ON FILE |
| CYNTHIA I COLON FEBO | ADDRESS ON FILE |
| CYNTHIA I COLON FEBO | ADDRESS ON FILE |
| CYNTHIA I CRUZ SANTIAGO | ADDRESS ON FILE |
| CYNTHIA I MATOS HERNANDEZ | ADDRESS ON FILE |
| CYNTHIA I MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| CYNTHIA I MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| CYNTHIA I MERCADO SANTIAGO | ADDRESS ON FILE |
| CYNTHIA I PEREZ PEREZ | ADDRESS ON FILE |
| CYNTHIA I RIVERA MORALES | ADDRESS ON FILE |
| CYNTHIA I ROSA NEGRON | ADDRESS ON FILE |
| CYNTHIA I VALENTIN AVILES | ADDRESS ON FILE |
| CYNTHIA I VIDOT HERNANDEZ | ADDRESS ON FILE |
| CYNTHIA J CARRASQUILLO RAMIREZ | ADDRESS ON FILE |
| CYNTHIA J ELICIER PIZARRO | ADDRESS ON FILE |
| CYNTHIA J ELICIER PIZARRO | ADDRESS ON FILE |
| CYNTHIA J ROSADO ESCOBAR | ADDRESS ON FILE |
| CYNTHIA J SANTIAGO CARTAGENA | ADDRESS ON FILE |
| CYNTHIA L ARBONA SIMMON | ADDRESS ON FILE |
| CYNTHIA L FELICIANO TAVARE | ADDRESS ON FILE |
| CYNTHIA LOZADA HIDALGO | ADDRESS ON FILE |
| CYNTHIA M BANUCHI RIOS | ADDRESS ON FILE |
| CYNTHIA M BERRIOS LOPEZ | ADDRESS ON FILE |
| CYNTHIA M GARCIA | ADDRESS ON FILE |
| CYNTHIA M GARRASTEGUI MARTINEZ | ADDRESS ON FILE |
| CYNTHIA M GARRASTEGUI MARTINEZ | ADDRESS ON FILE |
| CYNTHIA M LICIAGA CABRERA | ADDRESS ON FILE |
| CYNTHIA M MARTINEZ PABON | ADDRESS ON FILE |
| CYNTHIA M MOLINA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA M ORTA GONZALEZ | ADDRESS ON FILE |
| CYNTHIA M ROSADO SANTANA | ADDRESS ON FILE |
| CYNTHIA MACCLISH SANTIAGO | ADDRESS ON FILE |
| CYNTHIA MACHADO ROSA | ADDRESS ON FILE |
| CYNTHIA MALDONADO | ADDRESS ON FILE |
| CYNTHIA MARIN MARQUEZ | ADDRESS ON FILE |
| CYNTHIA MARRERO MEDINA | ADDRESS ON FILE |
| CYNTHIA MARRERO POMALES | ADDRESS ON FILE |
| CYNTHIA MARRERO POMALES | ADDRESS ON FILE |
| CYNTHIA MARRERO SOTOMAYOR | ADDRESS ON FILE |
| CYNTHIA MARRERO SOTOMAYOR | ADDRESS ON FILE |
| CYNTHIA MARRERO SOTOMAYOR | ADDRESS ON FILE |
| CYNTHIA MARTINEZ ADDARICH | ADDRESS ON FILE |
| CYNTHIA MARTINEZ LEBRON | ADDRESS ON FILE |
| CYNTHIA MARTINEZ RIVERA | ADDRESS ON FILE |
| CYNTHIA MATOS ORTZ | ADDRESS ON FILE |
| CYNTHIA MATTA FIGUEROA | ADDRESS ON FILE |
| CYNTHIA MELENDEZ LOPEZ | ADDRESS ON FILE |
| CYNTHIA MERCED APONTE | ADDRESS ON FILE |
| CYNTHIA MOJICA RAMIREZ | ADDRESS ON FILE |
| CYNTHIA MONTALVO MARCH | ADDRESS ON FILE |
| CYNTHIA MORALES SOTO | ADDRESS ON FILE |
| CYNTHIA MOULIER MOULIER | ADDRESS ON FILE |
| CYNTHIA MUNTANER SOTO | ADDRESS ON FILE |
| CYNTHIA N NEGRON MATOS | ADDRESS ON FILE |
| CYNTHIA NAYREEN ECHEVARRIA | ADDRESS ON FILE |
| CYNTHIA NEGRON LOPEZ | ADDRESS ON FILE |
| CYNTHIA NIEVES SOTO | ADDRESS ON FILE |
| CYNTHIA OQUENDO TIRADO | ADDRESS ON FILE |
| CYNTHIA ORTIZ NAVARRO | ADDRESS ON FILE |
| CYNTHIA ORTIZ RAMIREZ | ADDRESS ON FILE |
| CYNTHIA OSORIO DEL VALLE | ADDRESS ON FILE |
| CYNTHIA OSORIO FEBUS | ADDRESS ON FILE |
| CYNTHIA PABON TORRES | ADDRESS ON FILE |
| CYNTHIA PAGAN MONERT | ADDRESS ON FILE |
| CYNTHIA PAGAN PORRATA | ADDRESS ON FILE |
| CYNTHIA PAYTON ROMAN | ADDRESS ON FILE |
| CYNTHIA PAYTON ROMAN | ADDRESS ON FILE |
| CYNTHIA PEREZ LEBRON | ADDRESS ON FILE |
| CYNTHIA PEREZ LEBRON | ADDRESS ON FILE |
| CYNTHIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CYNTHIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CYNTHIA RIVERA | ADDRESS ON FILE |
| CYNTHIA RIVERA | ADDRESS ON FILE |
| CYNTHIA RIVERA JANEIRO | ADDRESS ON FILE |
| CYNTHIA RIVERA REYES | ADDRESS ON FILE |
| CYNTHIA RIVERA REYES | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ BIRRIEL | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CYNTHIA ROMAN HERNANDEZ | ADDRESS ON FILE |
| CYNTHIA ROMAN VELEZ | ADDRESS ON FILE |
| CYNTHIA ROSARIO POLANCO | ADDRESS ON FILE |
| CYNTHIA RUIZ ACUNA | ADDRESS ON FILE |
| CYNTHIA RUIZ LUGO | ADDRESS ON FILE |
| CYNTHIA SANJURJO SANTOS | ADDRESS ON FILE |
| CYNTHIA SANJURJO SANTOS | ADDRESS ON FILE |
| CYNTHIA SANTANA TORRES | ADDRESS ON FILE |
| CYNTHIA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| CYNTHIA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| CYNTHIA SERRANO SOSA | ADDRESS ON FILE |
| CYNTHIA SOSTRE COLON | ADDRESS ON FILE |
| CYNTHIA SOTO | ADDRESS ON FILE |
| CYNTHIA T SANTOS RIVERA | ADDRESS ON FILE |
| CYNTHIA TIRADO ROMAN | ADDRESS ON FILE |
| CYNTHIA TORRES COLON | ADDRESS ON FILE |
| CYNTHIA TORRES HERNANDEZ | ADDRESS ON FILE |
| CYNTHIA TORRES RIVERA | ADDRESS ON FILE |
| CYNTHIA TORRES TORRES | ADDRESS ON FILE |
| CYNTHIA TORRES TORRES | ADDRESS ON FILE |
| CYNTHIA V FRANCO RIVERA | ADDRESS ON FILE |
| CYNTHIA V RIVERA MORALES | ADDRESS ON FILE |
| CYNTHIA VARGAS RIVERA | ADDRESS ON FILE |
| CYNTHIA VEGA JUSTINIANO | ADDRESS ON FILE |
| CYNTHIA VELEZ NORIEGA | ADDRESS ON FILE |
| CYNTHIA VELEZ NORIEGA | ADDRESS ON FILE |
| CYNTHIA VIGO CASTILLO | ADDRESS ON FILE |
| CYNTHIA VIGO CASTILLO | ADDRESS ON FILE |
| CYNTHIA Y FELICIANO ROMERO | ADDRESS ON FILE |
| CYNTHIA ZAMBRANA CRESPO | ADDRESS ON FILE |
| CYNTHIA ZAMBRANA CRESPO | ADDRESS ON FILE |
| CYNTHIA ZAMBRANA CRESPO | ADDRESS ON FILE |
| CYNTIA MARTINEZ RIVERA | ADDRESS ON FILE |
| CYNTIA MARTINEZ RIVERA | ADDRESS ON FILE |
| CYNTIA MARTINEZ RIVERA | ADDRESS ON FILE |
| CYNTIA MARTINEZ RIVERA | ADDRESS ON FILE |
| CYRIL G JOHNSON HEMSLEY | ADDRESS ON FILE |
| D N BENIQUEZ | ADDRESS ON FILE |
| D PADILLA CARDONA | ADDRESS ON FILE |
| DABARASH SANTIAGO ALBIZU | ADDRESS ON FILE |
| DABERAT PEREZ RIVERA | ADDRESS ON FILE |
| DABERAT PEREZ RIVERA | ADDRESS ON FILE |
| DABERTO GOITIA BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DACIA DE FIGUEIREDO GONZALEZ | ADDRESS ON FILE |
| DACIA GONZALEZ PINERO | ADDRESS ON FILE |
| DADIRAC GARCIA REYES | ADDRESS ON FILE |
| DADISLAO FIGUEROA CARRILLO | ADDRESS ON FILE |
| DADLIN MARIE GONZALEZ LUGO | ADDRESS ON FILE |
| DADMARY ALVAREZ RIVERA | ADDRESS ON FILE |
| DADNIS O VERAS ROSADO | ADDRESS ON FILE |
| DAFNE ADAMES SANTANA | ADDRESS ON FILE |
| DAFNE I VALENCIA CRUZ | ADDRESS ON FILE |
| DAFNE J PASTRANA FIGUEROA | ADDRESS ON FILE |
| DAFNE J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAFNE L CLAUDIO SANCHEZ | ADDRESS ON FILE |
| DAFNE M SANTIAGO | ADDRESS ON FILE |
| DAFNE MIRANDA AVILES | ADDRESS ON FILE |
| DAFNE NEVAREZ COLON | ADDRESS ON FILE |
| DAFNE OTERO RIVERA | ADDRESS ON FILE |
| DAFNE QUINTANA CRUZ | ADDRESS ON FILE |
| DAFNE S TIRADO UBIDES | ADDRESS ON FILE |
| DAFNERYS VAZQUEZ BRAVO | ADDRESS ON FILE |
| DAFNIS ORTIZ | ADDRESS ON FILE |
| DAGMALIZ VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| DAGMAR A ADORNO TORO | ADDRESS ON FILE |
| DAGMAR ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| DAGMAR C RUIZ DIAZ | ADDRESS ON FILE |
| DAGMAR GONZALEZ LLORENS | ADDRESS ON FILE |
| DAGMAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DAGMAR L CANDELARIA SOTO | ADDRESS ON FILE |
| DAGMAR L CANDELARIA SOTO | ADDRESS ON FILE |
| DAGMAR LIPOWSKY ALMENAS | ADDRESS ON FILE |
| DAGMAR MARTINEZ CIMA DE VALLE | ADDRESS ON FILE |
| DAGMAR MARTINEZ CIMA DE VALLE | ADDRESS ON FILE |
| DAGMAR MEDINA CAMACHO | ADDRESS ON FILE |
| DAGMAR SANTIAGO ANTONY | ADDRESS ON FILE |
| DAGMAR SANTIAGO ANTONY | ADDRESS ON FILE |
| DAGMAR SANTIAGO ANTONY | ADDRESS ON FILE |
| DAGMARA GIL MADRID | ADDRESS ON FILE |
| DAGMARIE R RONDON GOMEZ | ADDRESS ON FILE |
| DAGMARILIS LOPEZ ROSADO | ADDRESS ON FILE |
| DAGMARY FORNES | ADDRESS ON FILE |
| DAGMARY FORNES | ADDRESS ON FILE |
| DAGMARY MARTINEZ BURGOS | ADDRESS ON FILE |
| DAGMARY MARTINEZ PASTRANA | ADDRESS ON FILE |
| DAGMARYS ROSADO RUBIO | ADDRESS ON FILE |
| DAGMARYS ROSADO RUBIO | ADDRESS ON FILE |
| DAGNA I MORGADO CARRASQUILLO | ADDRESS ON FILE |
| DAGNA N NIEVES REYES | ADDRESS ON FILE |
| DAGNERIS RODRIGUEZ COSME | ADDRESS ON FILE |
| DAGOBERTO ARIAS ESPINOSA | ADDRESS ON FILE |
| DAGOBERTO PEREZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAGOBERTO RENTAS SANCHEZ | ADDRESS ON FILE |
| DAGOBERTO RODRIGUEZ | ADDRESS ON FILE |
| DAGOBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DAGOBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DAGOBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| DAGOBERTO SANCHEZ RUIZ | ADDRESS ON FILE |
| DAGOBERTO SANTIAGO ROSADO | ADDRESS ON FILE |
| DAHIANA MARTI LOPEZ | ADDRESS ON FILE |
| DAHIANA MARTI LOPEZ | ADDRESS ON FILE |
| DAHIANA SAEZ ORTIZ | ADDRESS ON FILE |
| DAHIANA TORRES MONTERO | ADDRESS ON FILE |
| DAHIMAR TORRES REYES | ADDRESS ON FILE |
| DAHIR IRIZARRY IRIZARRY | ADDRESS ON FILE |
| DAHLIA A SELLES IGLESIAS | ADDRESS ON FILE |
| DAHLIA DAVILA ROQUE | ADDRESS ON FILE |
| DAHLIA DAVILA ROQUE | ADDRESS ON FILE |
| DAHLIA DAVILA ROQUE | ADDRESS ON FILE |
| DAHLIA E DAVILA ROQUE | ADDRESS ON FILE |
| DAHLIA E DAVILA ROQUE | ADDRESS ON FILE |
| DAHLIA MORALES BERMUDEZ | ADDRESS ON FILE |
| DAHLIA MORALES BERMUDEZ | ADDRESS ON FILE |
| DAHLMA RIVERA CRUZ | ADDRESS ON FILE |
| DAHRMA I DANIEL SANTAELLA | ADDRESS ON FILE |
| DAHRMA R SOTO REVILLA | ADDRESS ON FILE |
| DAHRMA R SOTO REVILLA | ADDRESS ON FILE |
| DAIANA CORTES CORTES | ADDRESS ON FILE |
| DAIANA DE LEON ROSARIO | ADDRESS ON FILE |
| DAIANA GONZALEZ TORRES | ADDRESS ON FILE |
| DAIANA L VARGAS GUZMAN | ADDRESS ON FILE |
| DAIANA M LOPEZ CLAUDIO | ADDRESS ON FILE |
| DAIANNA ESCALERA SANTELL | ADDRESS ON FILE |
| DAIBELIZ HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| DAICHELL D OLIVER GONZALEZ | ADDRESS ON FILE |
| DAILA A ORTEGA PENA | ADDRESS ON FILE |
| DAILA HENRIQUEZ RIVERA | ADDRESS ON FILE |
| DAILEEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAILI LLAVONA CORREA | ADDRESS ON FILE |
| DAILU RIVERA DIAZ | ADDRESS ON FILE |
| DAILY LA TORRE | ADDRESS ON FILE |
| DAILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DAILYN LAVIENA VELAZQUEZ | ADDRESS ON FILE |
| DAILYN RIVERA MILANES | ADDRESS ON FILE |
| DAILYN RIVERA MILANES | ADDRESS ON FILE |
| DAILYN RIVERA MILANES | ADDRESS ON FILE |
| DAILYN RIVERA MILANES | ADDRESS ON FILE |
| DAILYNNE SALGADO LOPEZ | ADDRESS ON FILE |
| DAILYNNE SALGADO LOPEZ | ADDRESS ON FILE |
| DAIMARY COTTO CAMARA | ADDRESS ON FILE |
| DAIMED COLON NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAIMIL ALICEATORO | ADDRESS ON FILE |
| DAIMY DA EVINA | ADDRESS ON FILE |
| DAIMY DA EVINA | ADDRESS ON FILE |
| DAINA GRACIA RIVERA | ADDRESS ON FILE |
| DAINA J RODRIGUEZ BAEZ | ADDRESS ON FILE |
| DAINA M RODRIGUEZ MATTA | ADDRESS ON FILE |
| DAINA MARTINEZ RIVERA | ADDRESS ON FILE |
| DAINA RIVERA MARTINEZ | ADDRESS ON FILE |
| DAINA SANCHEZ | ADDRESS ON FILE |
| DAINNEL DEIDA GONZALEZ | ADDRESS ON FILE |
| DAIRA SANTANA NARVAEZ | ADDRESS ON FILE |
| DAIRAH CALDERON RIVERA | ADDRESS ON FILE |
| DAIRALEE FALU AYALA | ADDRESS ON FILE |
| DAISEY Y ROSADO ROSARIO | ADDRESS ON FILE |
| DAISSY CRUZ OTERO | ADDRESS ON FILE |
| DAISSY REYMUNDI VEGA | ADDRESS ON FILE |
| DAISY 0 DELGADO APONTE | ADDRESS ON FILE |
| DAISY A AYALA MARRERO | ADDRESS ON FILE |
| DAISY A FIGUEROA FIGUEROA | ADDRESS ON FILE |
| DAISY A PACHECO JIMENEZ | ADDRESS ON FILE |
| DAISY ACEVEDO CABRERA | ADDRESS ON FILE |
| DAISY ACEVEDO MENDEZ | ADDRESS ON FILE |
| DAISY ACEVEDO RUIZ | ADDRESS ON FILE |
| DAISY ACOSTA MELENDEZ | ADDRESS ON FILE |
| DAISY ALBINO MARTINEZ | ADDRESS ON FILE |
| DAISY ALBINO ROSARIO | ADDRESS ON FILE |
| DAISY ALEJANDRO NAZARIO | ADDRESS ON FILE |
| DAISY ALI OYOLA | ADDRESS ON FILE |
| DAISY ALVARADO DE JESUS | ADDRESS ON FILE |
| DAISY ANGLERO AUDINOT | ADDRESS ON FILE |
| DAISY ANGLERO AUDINOT | ADDRESS ON FILE |
| DAISY ANTUNA VELAZQUEZ | ADDRESS ON FILE |
| DAISY APONTE ACOSTA | ADDRESS ON FILE |
| DAISY APONTE BERDECIA | ADDRESS ON FILE |
| DAISY APONTE URBINA | ADDRESS ON FILE |
| DAISY APONTE URBINA | ADDRESS ON FILE |
| DAISY ARCE NIEVES | ADDRESS ON FILE |
| DAISY ARCE NIEVES | ADDRESS ON FILE |
| DAISY AYALA BIRRIEL | ADDRESS ON FILE |
| DAISY AYALA MORALES | ADDRESS ON FILE |
| DAISY BAERGA | ADDRESS ON FILE |
| DAISY BAERGA | ADDRESS ON FILE |
| DAISY BAEZ OYOLA | ADDRESS ON FILE |
| DAISY BAEZ RIVERA | ADDRESS ON FILE |
| DAISY BATISTA PERALTA | ADDRESS ON FILE |
| DAISY BENITEZ RAMIREZ | ADDRESS ON FILE |
| DAISY BERRIOS VAZQUEZ | ADDRESS ON FILE |
| DAISY BETANCOURT FALERO | ADDRESS ON FILE |
| DAISY BETANCOURT FALERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY BETANCOURT FALERO | ADDRESS ON FILE |
| DAISY BOBE LUGO | ADDRESS ON FILE |
| DAISY BOBE LUGO | ADDRESS ON FILE |
| DAISY BONILLA SOTO | ADDRESS ON FILE |
| DAISY BORGES MATOS | ADDRESS ON FILE |
| DAISY BORRERO LAPORTE | ADDRESS ON FILE |
| DAISY BOSCH CRUZ | ADDRESS ON FILE |
| DAISY BOSCH CRUZ | ADDRESS ON FILE |
| DAISY BOSCH CRUZ | ADDRESS ON FILE |
| DAISY BRYAN PEREZ | ADDRESS ON FILE |
| DAISY BRYAN PEREZ | ADDRESS ON FILE |
| DAISY BURGOS MILLAN | ADDRESS ON FILE |
| DAISY C GALLOWAY VERDEJO | ADDRESS ON FILE |
| DAISY CALDERON PEREZ | ADDRESS ON FILE |
| DAISY CAMACHO GALENDEZ | ADDRESS ON FILE |
| DAISY CAMACHO GALINDEZ | ADDRESS ON FILE |
| DAISY CAMPOS JUARBE | ADDRESS ON FILE |
| DAISY CAMPOS JUARBE | ADDRESS ON FILE |
| DAISY CAMPOS JUARBE | ADDRESS ON FILE |
| DAISY CANDELARIA RAMOS | ADDRESS ON FILE |
| DAISY CARDONA PAGAN | ADDRESS ON FILE |
| DAISY CARDONA REYES | ADDRESS ON FILE |
| DAISY CARRION RODRIGUEZ | ADDRESS ON FILE |
| DAISY CASTELLANO SANTIAGO | ADDRESS ON FILE |
| DAISY CASTRO TORRES | ADDRESS ON FILE |
| DAISY CENTENO BURGOS | ADDRESS ON FILE |
| DAISY CINTRON TORRES | ADDRESS ON FILE |
| DAISY CINTRON TORRES | ADDRESS ON FILE |
| DAISY CLAUDIO CASTRO | ADDRESS ON FILE |
| DAISY COLL TAVAREZ | ADDRESS ON FILE |
| DAISY COLLAZO ECHEVARRIA | ADDRESS ON FILE |
| DAISY COLON COLON | ADDRESS ON FILE |
| DAISY COLON OCASIO | ADDRESS ON FILE |
| DAISY COLON SANTIAGO | ADDRESS ON FILE |
| DAISY CONCEPCION RIVERA | ADDRESS ON FILE |
| DAISY CORDERO MARTINEZ | ADDRESS ON FILE |
| DAISY CORDERO ROSA | ADDRESS ON FILE |
| DAISY CORDOVA FLORES | ADDRESS ON FILE |
| DAISY COREANO AYALA | ADDRESS ON FILE |
| DAISY COREANO AYALA | ADDRESS ON FILE |
| DAISY COSTALES ROJAS | ADDRESS ON FILE |
| DAISY COSTALES ROJAS | ADDRESS ON FILE |
| DAISY CRESPO DIAZ | ADDRESS ON FILE |
| DAISY CRESPO DIAZ | ADDRESS ON FILE |
| DAISY CRESPO RAMOS | ADDRESS ON FILE |
| DAISY CRUZ RIVERA | ADDRESS ON FILE |
| DAISY CRUZ RIVERA | ADDRESS ON FILE |
| DAISY CRUZ RODRIGUEZ | ADDRESS ON FILE |
| DAISY CUADRADO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY CUADRADO PEDROSA | ADDRESS ON FILE |
| DAISY CURBELO JARAMILLO | ADDRESS ON FILE |
| DAISY D JESUS COLLAZO | ADDRESS ON FILE |
| DAISY D JESUS COLLAZO | ADDRESS ON FILE |
| DAISY DA CFIGUEROA | ADDRESS ON FILE |
| DAISY DA ESTRADA | ADDRESS ON FILE |
| DAISY DAVID ZAYAS | ADDRESS ON FILE |
| DAISY DE JESUS RIVERA | ADDRESS ON FILE |
| DAISY DE JESUS TUBENS | ADDRESS ON FILE |
| DAISY DE LOS ANGELES PERALTA | ADDRESS ON FILE |
| DAISY DE RODRIGUEZ | ADDRESS ON FILE |
| DAISY DEGRO LEON | ADDRESS ON FILE |
| DAISY DIAZ PEREZ | ADDRESS ON FILE |
| DAISY E ARIZA DEMIESES | ADDRESS ON FILE |
| DAISY E HERNANDEZ MOLINA | ADDRESS ON FILE |
| DAISY E IRIZARRY ROSA | ADDRESS ON FILE |
| DAISY E MATIENZO SOTO | ADDRESS ON FILE |
| DAISY E MOJICA SANTANA | ADDRESS ON FILE |
| DAISY E ORTIZ GARCIA | ADDRESS ON FILE |
| DAISY E PIETRY PEREZ | ADDRESS ON FILE |
| DAISY E RAMOS ROLON | ADDRESS ON FILE |
| DAISY E REYES LABOY | ADDRESS ON FILE |
| DAISY E RUIZ AYALA | ADDRESS ON FILE |
| DAISY E SANTIAGO RIVERA | ADDRESS ON FILE |
| DAISY E SOTO CONDE | ADDRESS ON FILE |
| DAISY E SOTO MARRERO | ADDRESS ON FILE |
| DAISY E VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| DAISY ESCOBAR NIEVES | ADDRESS ON FILE |
| DAISY ESPADA PAGAN | ADDRESS ON FILE |
| DAISY ESPADA PAGAN | ADDRESS ON FILE |
| DAISY ESTEVES VILLANUEVA | ADDRESS ON FILE |
| DAISY ESTEVES VILLANUEVA | ADDRESS ON FILE |
| DAISY ESTRADA DELGADO | ADDRESS ON FILE |
| DAISY ESTRADA DELGADO | ADDRESS ON FILE |
| DAISY ESTRADA GARCIA | ADDRESS ON FILE |
| DAISY FARIA SEGARRA | ADDRESS ON FILE |
| DAISY FEBUS OCASIO | ADDRESS ON FILE |
| DAISY FEBUS OCASIO | ADDRESS ON FILE |
| DAISY FELICIANO COLON | ADDRESS ON FILE |
| DAISY FELICIANO LOPEZ | ADDRESS ON FILE |
| DAISY FELICIANO TIRADO | ADDRESS ON FILE |
| DAISY FELIX ORENGO | ADDRESS ON FILE |
| DAISY FERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| DAISY FERRER COLON | ADDRESS ON FILE |
| DAISY FERRER COLON | ADDRESS ON FILE |
| DAISY FIGUEROA MEDINA | ADDRESS ON FILE |
| DAISY FLORES CUADRADO | ADDRESS ON FILE |
| DAISY FLORES CUADRADO | ADDRESS ON FILE |
| DAISY FLORES CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY FLORES CUADRADO | ADDRESS ON FILE |
| DAISY FUENTES RODRIGUEZ | ADDRESS ON FILE |
| DAISY GARAY GONZALEZ | ADDRESS ON FILE |
| DAISY GARCIA ALICEA | ADDRESS ON FILE |
| DAISY GARCIA ALICEA | ADDRESS ON FILE |
| DAISY GARCIA CABALLERO | ADDRESS ON FILE |
| DAISY GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAISY GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAISY GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAISY GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAISY GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAISY GARCIA MORALES | ADDRESS ON FILE |
| DAISY GARCIA MORALES | ADDRESS ON FILE |
| DAISY GARCIA VELEZ | ADDRESS ON FILE |
| DAISY GERENA ORTIZ | ADDRESS ON FILE |
| DAISY GINEL VELAZQUEZ | ADDRESS ON FILE |
| DAISY GOMEZ | ADDRESS ON FILE |
| DAISY GONZALEZ DEL | ADDRESS ON FILE |
| DAISY GONZALEZ FELIX | ADDRESS ON FILE |
| DAISY GONZALEZ FIGUEROA | ADDRESS ON FILE |
| DAISY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DAISY GONZALEZ PEREZ | ADDRESS ON FILE |
| DAISY GONZALEZ PICO | ADDRESS ON FILE |
| DAISY GONZALEZ RUIZ | ADDRESS ON FILE |
| DAISY GONZALEZ SALTARES | ADDRESS ON FILE |
| DAISY GONZALEZ SANCHEZ | ADDRESS ON FILE |
| DAISY GONZALEZ TORRES | ADDRESS ON FILE |
| DAISY GUADALUPE DIAZ | ADDRESS ON FILE |
| DAISY GUELEN GARCIA | ADDRESS ON FILE |
| DAISY GUZMAN COPPIN | ADDRESS ON FILE |
| DAISY GUZMAN MUNIZ | ADDRESS ON FILE |
| DAISY GUZMAN OCANA | ADDRESS ON FILE |
| DAISY GUZMAN OQUENDO | ADDRESS ON FILE |
| DAISY GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| DAISY HERNANDEZ DIAZ | ADDRESS ON FILE |
| DAISY HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| DAISY HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| DAISY HERNANDEZ GARCIA | ADDRESS ON FILE |
| DAISY HERNANDEZ ROMAN | ADDRESS ON FILE |
| DAISY HERNANDEZ TORRES | ADDRESS ON FILE |
| DAISY I AGOSTO ACOSTA | ADDRESS ON FILE |
| DAISY I AYALA LUGO | ADDRESS ON FILE |
| DAISY I CRUZ CACERES | ADDRESS ON FILE |
| DAISY I CRUZ CHRISTIAN | ADDRESS ON FILE |
| DAISY I CRUZ CHRISTIAN | ADDRESS ON FILE |
| DAISY I CRUZ CHRISTIAN | ADDRESS ON FILE |
| DAISY I DE LEON ORTIZ | ADDRESS ON FILE |
| DAISY I GERENA IRIZARRY | ADDRESS ON FILE |
| DAISY I HERNANDEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY I IRIZARRY RIVERA | ADDRESS ON FILE |
| DAISY I LOZADA NAZARIO | ADDRESS ON FILE |
| DAISY I MARTINEZ ORTIZ | ADDRESS ON FILE |
| DAISY I MARTINEZ ORTIZ | ADDRESS ON FILE |
| DAISY I MARTIR RODRIGUEZ | ADDRESS ON FILE |
| DAISY I MEDINA CASTRO | ADDRESS ON FILE |
| DAISY I MEDINA TORRES | ADDRESS ON FILE |
| DAISY I ORTIZ CARTAGENA | ADDRESS ON FILE |
| DAISY I RIOS ISERN | ADDRESS ON FILE |
| DAISY I ROMAN SANCHEZ | ADDRESS ON FILE |
| DAISY I SANTIAGO GARCIA | ADDRESS ON FILE |
| DAISY I SANTIAGO GARCIA | ADDRESS ON FILE |
| DAISY I SOTO RODRIGUEZ | ADDRESS ON FILE |
| DAISY I TIRADO BAEZ | ADDRESS ON FILE |
| DAISY I TORRES GOMEZ | ADDRESS ON FILE |
| DAISY IBANEZ GALARZA | ADDRESS ON FILE |
| DAISY J CARABALLO WALKER | ADDRESS ON FILE |
| DAISY J ESMURRIA VAZQUEZ | ADDRESS ON FILE |
| DAISY J MATEO DE JESUS | ADDRESS ON FILE |
| DAISY J RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DAISY J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAISY J TORRES CENTENO | ADDRESS ON FILE |
| DAISY JUARBE TOLEDO | ADDRESS ON FILE |
| DAISY JUARBE VAZQUEZ | ADDRESS ON FILE |
| DAISY L L ANGLERO AUDINOT | ADDRESS ON FILE |
| DAISY L NIEVES ROSADO | ADDRESS ON FILE |
| DAISY L ORTIZ PEREZ | ADDRESS ON FILE |
| DAISY L RIVERA LOPEZ | ADDRESS ON FILE |
| DAISY L SERRANO RIVERA | ADDRESS ON FILE |
| DAISY L VILLANUEVA VALENTIN | ADDRESS ON FILE |
| DAISY LARACUENTE RIVERA | ADDRESS ON FILE |
| DAISY LARREGUI DE VOS | ADDRESS ON FILE |
| DAISY LATORRE RIVERA | ADDRESS ON FILE |
| DAISY LATORRE RIVERA | ADDRESS ON FILE |
| DAISY LEBRON QUIJANO | ADDRESS ON FILE |
| DAISY LEON MARTINEZ | ADDRESS ON FILE |
| DAISY LEON MARTINEZ | ADDRESS ON FILE |
| DAISY LOPEZ ACEVEDO | ADDRESS ON FILE |
| DAISY LOPEZ FONSECA | ADDRESS ON FILE |
| DAISY LOPEZ MELENDEZ | ADDRESS ON FILE |
| DAISY LOPEZ MERLE | ADDRESS ON FILE |
| DAISY LOPEZ NUNCI | ADDRESS ON FILE |
| DAISY LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DAISY LOPEZ SANTIAGO | ADDRESS ON FILE |
| DAISY LUGO RODRIGUEZ | ADDRESS ON FILE |
| DAISY M ANGLERO SOTO | ADDRESS ON FILE |
| DAISY M ANGLERO SOTO | ADDRESS ON FILE |
| DAISY M CABOT VELEZ | ADDRESS ON FILE |
| DAISY M GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY M HERNANDEZ COLON | ADDRESS ON FILE |
| DAISY M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| DAISY M LEON COLLAZO | ADDRESS ON FILE |
| DAISY M LUGO RODRIGUEZ | ADDRESS ON FILE |
| DAISY M MARTINEZ GUZMAN | ADDRESS ON FILE |
| DAISY M MERCADO MENDEZ | ADDRESS ON FILE |
| DAISY M MORALES RIVERA | ADDRESS ON FILE |
| DAISY M PACHECO PADILLA | ADDRESS ON FILE |
| DAISY M PIENEIRO MONTES | ADDRESS ON FILE |
| DAISY M QUINTERO HERNANDEZ | ADDRESS ON FILE |
| DAISY M RIOS CAJIGAS | ADDRESS ON FILE |
| DAISY M RIVERA SANTIAGO | ADDRESS ON FILE |
| DAISY M RODRIGUEZ MEDINA | ADDRESS ON FILE |
| DAISY M SANCHEZ AGOSTO | ADDRESS ON FILE |
| DAISY M VALENTIN TORRES | ADDRESS ON FILE |
| DAISY M VARGAS LUGO | ADDRESS ON FILE |
| DAISY M VAZQUEZ ROMERO | ADDRESS ON FILE |
| DAISY M VEGA LUGO | ADDRESS ON FILE |
| DAISY MACHIN MEDINA | ADDRESS ON FILE |
| DAISY MALDONADO QUINONES | ADDRESS ON FILE |
| DAISY MALDONADO RIVERA | ADDRESS ON FILE |
| DAISY MARCANO PAGAN | ADDRESS ON FILE |
| DAISY MARRERO CASTRO | ADDRESS ON FILE |
| DAISY MARTINEZ COLON | ADDRESS ON FILE |
| DAISY MARTINEZ LEON | ADDRESS ON FILE |
| DAISY MATOS MARTINEZ | ADDRESS ON FILE |
| DAISY MATOS RODRIGUEZ | ADDRESS ON FILE |
| DAISY MEDINA ALAMEDA | ADDRESS ON FILE |
| DAISY MEDINA ALMODOVAR | ADDRESS ON FILE |
| DAISY MEDINA ALMODOVAR | ADDRESS ON FILE |
| DAISY MEDINA RODRIGUEZ | ADDRESS ON FILE |
| DAISY MEJIAS ACOSTA | ADDRESS ON FILE |
| DAISY MEJIAS ACOSTA | ADDRESS ON FILE |
| DAISY MEJIAS ACOSTA | ADDRESS ON FILE |
| DAISY MEJIAS ACOSTA | ADDRESS ON FILE |
| DAISY MELENDEZ ALVIRA | ADDRESS ON FILE |
| DAISY MELENDEZ DIAZ | ADDRESS ON FILE |
| DAISY MELENDEZ FALCON | ADDRESS ON FILE |
| DAISY MELENDEZ FALCON | ADDRESS ON FILE |
| DAISY MELENDEZ FALCON | ADDRESS ON FILE |
| DAISY MELENDEZ MONTES | ADDRESS ON FILE |
| DAISY MELENDEZ VICENTE | ADDRESS ON FILE |
| DAISY MENDEZ BARRETO | ADDRESS ON FILE |
| DAISY MERCED ADORNO | ADDRESS ON FILE |
| DAISY MONTANEZ ORTEGA | ADDRESS ON FILE |
| DAISY MORALES MATOS | ADDRESS ON FILE |
| DAISY MORALES MILLAN | ADDRESS ON FILE |
| DAISY MORALES RIVERA | ADDRESS ON FILE |
| DAISY MORALES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY MORALES RIVERA | ADDRESS ON FILE |
| DAISY MORALES TORRES | ADDRESS ON FILE |
| DAISY MORALES TORRES | ADDRESS ON FILE |
| DAISY MORALES VILLA NUEVA | ADDRESS ON FILE |
| DAISY MUNIZ MUNIZ | ADDRESS ON FILE |
| DAISY MUNOZ ARIAS | ADDRESS ON FILE |
| DAISY MUNOZ ARIAS | ADDRESS ON FILE |
| DAISY N DIAZ NAVARRO | ADDRESS ON FILE |
| DAISY N USERA FALCON | ADDRESS ON FILE |
| DAISY NARVAEZ MARTINEZ | ADDRESS ON FILE |
| DAISY NAVARRO MARTINEZ | ADDRESS ON FILE |
| DAISY NAZARIO | ADDRESS ON FILE |
| DAISY NAZARIO BAEZ | ADDRESS ON FILE |
| DAISY NEGRON NEGRON | ADDRESS ON FILE |
| DAISY NEGRON PAEZ | ADDRESS ON FILE |
| DAISY NIEVES CINTRON | ADDRESS ON FILE |
| DAISY NIEVES HANCE | ADDRESS ON FILE |
| DAISY O RIVERA VAZQUEZ | ADDRESS ON FILE |
| DAISY OCASIO FIGUEROA | ADDRESS ON FILE |
| DAISY OCASIO RODRIGUEZ | ADDRESS ON FILE |
| DAISY OCASIO RODRIGUEZ | ADDRESS ON FILE |
| DAISY OLIVERA VEGA | ADDRESS ON FILE |
| DAISY OLIVERA VEGA | ADDRESS ON FILE |
| DAISY OLIVIERI IRIZARRY | ADDRESS ON FILE |
| DAISY ORTIZ VEGA | ADDRESS ON FILE |
| DAISY OSORIO MALDONADO | ADDRESS ON FILE |
| DAISY OTERO | ADDRESS ON FILE |
| DAISY OTERO CORREA | ADDRESS ON FILE |
| DAISY PACHECO NAZARIO | ADDRESS ON FILE |
| DAISY PADILLA FUENTES | ADDRESS ON FILE |
| DAISY PADILLA PEREZ | ADDRESS ON FILE |
| DAISY PAGAN MARTINEZ | ADDRESS ON FILE |
| DAISY PAGAN SERRANO | ADDRESS ON FILE |
| DAISY PANTOJA SANTIAGO | ADDRESS ON FILE |
| DAISY PENA BERMUDEZ | ADDRESS ON FILE |
| DAISY PEREZ CORCHADO | ADDRESS ON FILE |
| DAISY PEREZ CORCHADO | ADDRESS ON FILE |
| DAISY PEREZ MELENDEZ | ADDRESS ON FILE |
| DAISY PEREZ MORENO | ADDRESS ON FILE |
| DAISY PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DAISY PEREZ TORRES | ADDRESS ON FILE |
| DAISY PEREZ VEGA | ADDRESS ON FILE |
| DAISY PEREZ VEGA | ADDRESS ON FILE |
| DAISY PEREZ VELEZ | ADDRESS ON FILE |
| DAISY PIBERNUS VAZQUEZ | ADDRESS ON FILE |
| DAISY PINTO LOPEZ | ADDRESS ON FILE |
| DAISY PINTO LOPEZ | ADDRESS ON FILE |
| DAISY PINTO LOPEZ | ADDRESS ON FILE |
| DAISY PIZARRO CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY PORTALATIN TORRES | ADDRESS ON FILE |
| DAISY QUINONES OCASIO | ADDRESS ON FILE |
| DAISY QUINONES RODRIGUEZ | ADDRESS ON FILE |
| DAISY QUINONES VAZQUEZ | ADDRESS ON FILE |
| DAISY QUINTANA VELAZQUEZ | ADDRESS ON FILE |
| DAISY QUIRINDONGO FELICIANO | ADDRESS ON FILE |
| DAISY R MOLINA NEGRON | ADDRESS ON FILE |
| DAISY R RUIZ LAUREANO | ADDRESS ON FILE |
| DAISY RAMOS MADERA | ADDRESS ON FILE |
| DAISY RAMOS PITRE | ADDRESS ON FILE |
| DAISY RAMOS RODRIGUEZ | ADDRESS ON FILE |
| DAISY RAMOS SANTIAGO | ADDRESS ON FILE |
| DAISY RAMOS VEGA | ADDRESS ON FILE |
| DAISY RIVERA BURGOS | ADDRESS ON FILE |
| DAISY RIVERA CRUZ | ADDRESS ON FILE |
| DAISY RIVERA ESPINELL | ADDRESS ON FILE |
| DAISY RIVERA ESTRADA | ADDRESS ON FILE |
| DAISY RIVERA ESTRADA | ADDRESS ON FILE |
| DAISY RIVERA FIGUEROA | ADDRESS ON FILE |
| DAISY RIVERA FIGUEROA | ADDRESS ON FILE |
| DAISY RIVERA FIGUEROA | ADDRESS ON FILE |
| DAISY RIVERA FONTANEZ | ADDRESS ON FILE |
| DAISY RIVERA HERNANDEZ | ADDRESS ON FILE |
| DAISY RIVERA LUGO | ADDRESS ON FILE |
| DAISY RIVERA MALDONADO | ADDRESS ON FILE |
| DAISY RIVERA MARTINEZ | ADDRESS ON FILE |
| DAISY RIVERA MELENDEZ | ADDRESS ON FILE |
| DAISY RIVERA NAZARIO | ADDRESS ON FILE |
| DAISY RIVERA RENTAS | ADDRESS ON FILE |
| DAISY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DAISY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DAISY RIVERA ROLDAN | ADDRESS ON FILE |
| DAISY RIVERA SANTIAGO | ADDRESS ON FILE |
| DAISY RIVERA SANTIAGO | ADDRESS ON FILE |
| DAISY RIVERA VIENTOS | ADDRESS ON FILE |
| DAISY ROBLES CRESPO | ADDRESS ON FILE |
| DAISY RODRIGUEZ ALICEA | ADDRESS ON FILE |
| DAISY RODRIGUEZ ARES | ADDRESS ON FILE |
| DAISY RODRIGUEZ CARO | ADDRESS ON FILE |
| DAISY RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DAISY RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| DAISY RODRIGUEZ LUNA | ADDRESS ON FILE |
| DAISY RODRIGUEZ LUNA | ADDRESS ON FILE |
| DAISY RODRIGUEZ NIEVES | ADDRESS ON FILE |
| DAISY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAISY RODRIGUEZ ROSAS | ADDRESS ON FILE |
| DAISY RODRIGUEZ RUIZ | ADDRESS ON FILE |
| DAISY RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| DAISY RODRIGUEZ SANTIAG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DAISY RODRIGUEZ TEJADA | ADDRESS ON FILE |
| DAISY RODRIGUEZ TORRES | ADDRESS ON FILE |
| DAISY RODRIGUEZ VARGAS | ADDRESS ON FILE |
| DAISY ROLON ORTIZ | ADDRESS ON FILE |
| DAISY ROMAN MENDEZ | ADDRESS ON FILE |
| DAISY ROMERO RIVERA | ADDRESS ON FILE |
| DAISY ROSADO COSME | ADDRESS ON FILE |
| DAISY ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DAISY ROSARIO BASSATT | ADDRESS ON FILE |
| DAISY ROSARIO ORTEGA | ADDRESS ON FILE |
| DAISY ROSARIO ORTEGA | ADDRESS ON FILE |
| DAISY RUIZ | ADDRESS ON FILE |
| DAISY RUIZ CASTA | ADDRESS ON FILE |
| DAISY RUIZ MIRANDA | ADDRESS ON FILE |
| DAISY RUIZ MORALES | ADDRESS ON FILE |
| DAISY RUIZ MORALES | ADDRESS ON FILE |
| DAISY RUIZ RIVERA | ADDRESS ON FILE |
| DAISY RUIZ RIVERA | ADDRESS ON FILE |
| DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE |
| DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE |
| DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE |
| DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE |
| DAISY SANTANA FERNANDEZ | ADDRESS ON FILE |
| DAISY SANTANA SANTIAGO | ADDRESS ON FILE |
| DAISY SANTIAGO ARCE | ADDRESS ON FILE |
| DAISY SANTIAGO CASTRO | ADDRESS ON FILE |
| DAISY SANTIAGO DIAZ | ADDRESS ON FILE |
| DAISY SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DAISY SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DAISY SANTIAGO LUNA | ADDRESS ON FILE |
| DAISY SANTIAGO LUNA | ADDRESS ON FILE |
| DAISY SANTIAGO ORTIZ | ADDRESS ON FILE |
| DAISY SANTIAGO PADILLA | ADDRESS ON FILE |
| DAISY SANTIAGO ROCHE | ADDRESS ON FILE |
| DAISY SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAISY SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAISY SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAISY SANTOS CRUZ | ADDRESS ON FILE |
| DAISY SANZ FERNANDEZ | ADDRESS ON FILE |
| DAISY SELLES LOPEZ | ADDRESS ON FILE |
| DAISY SEPULVEDA REYES | ADDRESS ON FILE |
| DAISY SERRANO RAMOS | ADDRESS ON FILE |
| DAISY SERRANO ROSADO | ADDRESS ON FILE |
| DAISY SERRANO ROSADO | ADDRESS ON FILE |
| DAISY SERRANO SIERRA | ADDRESS ON FILE |
| DAISY SERRANO SIERRA | ADDRESS ON FILE |
| DAISY SERRANO SIERRA | ADDRESS ON FILE |
| DAISY SERRANO SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY SERRANO SIERRA | ADDRESS ON FILE |
| DAISY SILVA BATISTA | ADDRESS ON FILE |
| DAISY SILVA NAZARIO | ADDRESS ON FILE |
| DAISY SOTO GONZALEZ | ADDRESS ON FILE |
| DAISY SOTO GONZALEZ | ADDRESS ON FILE |
| DAISY STELLA TORRES | ADDRESS ON FILE |
| DAISY SUAREZ GARCIA | ADDRESS ON FILE |
| DAISY TELLES ROSARIO | ADDRESS ON FILE |
| DAISY TORO BERRIOS | ADDRESS ON FILE |
| DAISY TORRES BERRIOS | ADDRESS ON FILE |
| DAISY TORRES BURGOS | ADDRESS ON FILE |
| DAISY TORRES CASTRO | ADDRESS ON FILE |
| DAISY TORRES CRUZADO | ADDRESS ON FILE |
| DAISY TORRES FIGUEROA | ADDRESS ON FILE |
| DAISY TORRES GUZMAN | ADDRESS ON FILE |
| DAISY TORRES MUNIZ | ADDRESS ON FILE |
| DAISY TORRES PEREZ | ADDRESS ON FILE |
| DAISY TORRES ROBLES | ADDRESS ON FILE |
| DAISY TORRES SANTIAGO | ADDRESS ON FILE |
| DAISY TORRES SANTIAGO | ADDRESS ON FILE |
| DAISY TORRES URRUTIA | ADDRESS ON FILE |
| DAISY TORRES URRUTIA | ADDRESS ON FILE |
| DAISY TORRES VEGA | ADDRESS ON FILE |
| DAISY TRINIDAD ALVAREZ | ADDRESS ON FILE |
| DAISY V ORTIZ BERRIOS | ADDRESS ON FILE |
| DAISY V RIVERA VARGAS | ADDRESS ON FILE |
| DAISY V ROHENA BONILLA | ADDRESS ON FILE |
| DAISY VARGAS DONES | ADDRESS ON FILE |
| DAISY VAZQUEZ APONTE | ADDRESS ON FILE |
| DAISY VAZQUEZ APONTE | ADDRESS ON FILE |
| DAISY VAZQUEZ AYALA | ADDRESS ON FILE |
| DAISY VAZQUEZ CONDE | ADDRESS ON FILE |
| DAISY VEGA ORTIZ | ADDRESS ON FILE |
| DAISY VELEZ CRUZ | ADDRESS ON FILE |
| DAISY VELEZ NEGRON | ADDRESS ON FILE |
| DAISY VELEZ VELEZ | ADDRESS ON FILE |
| DAISY W GONZALEZ ROSADO | ADDRESS ON FILE |
| DAISY WILLIAMS ROMAN | ADDRESS ON FILE |
| DAISY Y FIGUEROA PANTOJA | ADDRESS ON FILE |
| DAISY Y SANTIAGO CLASS | ADDRESS ON FILE |
| DAISY Y SANTIAGO CLASS | ADDRESS ON FILE |
| DAISY YOLANDA PENA RAMOS | ADDRESS ON FILE |
| DAISY ZAMBRANA DE LEON | ADDRESS ON FILE |
| DAISY ZAYAS RIVERA | ADDRESS ON FILE |
| DAISY ZAYAS SANTIAGO | ADDRESS ON FILE |
| DAISYBETH TORRES PINTADO | ADDRESS ON FILE |
| DAISYNETTE SOLA GALARZA | ADDRESS ON FILE |
| DAIZULEIKA OLMEDO HERNANDEZ | ADDRESS ON FILE |
| DAKMARYS ORTIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALBERTO RAMOS SANTIAGO | ADDRESS ON FILE |
| DALCI LEBRON NIEVES | ADDRESS ON FILE |
| DALCI LEBRON NIEVES | ADDRESS ON FILE |
| DALCY RODRIGUEZ TORRES | ADDRESS ON FILE |
| DALE BACHETTI OLMO | ADDRESS ON FILE |
| DALE CORE COLON | ADDRESS ON FILE |
| DALEL NEVAREZ SANFELIZ | ADDRESS ON FILE |
| DALERIS I ROMAN GONZALEZ | ADDRESS ON FILE |
| DALERIS I ROMAN GONZALEZ | ADDRESS ON FILE |
| DALIA ADORNO CARABALLO | ADDRESS ON FILE |
| DALIA ALSINA VAZQUEZ | ADDRESS ON FILE |
| DALIA APONTE LEBRON | ADDRESS ON FILE |
| DALIA BARBOSA ROMERO | ADDRESS ON FILE |
| DALIA BONET SERRANO | ADDRESS ON FILE |
| DALIA CLEMENTE RODRIGUEZ | ADDRESS ON FILE |
| DALIA CORTES RIVERA | ADDRESS ON FILE |
| DALIA CORTES WALKER | ADDRESS ON FILE |
| DALIA CRUZ QUINONES | ADDRESS ON FILE |
| DALIA DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| DALIA E LOPEZ MARTINEZ | ADDRESS ON FILE |
| DALIA E MILLAN TAPIA | ADDRESS ON FILE |
| DALIA E ORTIZ COLON | ADDRESS ON FILE |
| DALIA E SANTIAGO PEREZ | ADDRESS ON FILE |
| DALIA E SANTIAGO PEREZ | ADDRESS ON FILE |
| DALIA E TORRES TORRES | ADDRESS ON FILE |
| DALIA E VERGE DE VADIZ | ADDRESS ON FILE |
| DALIA FELICIANO LUGO | ADDRESS ON FILE |
| DALIA G ROSADO AYALA | ADDRESS ON FILE |
| DALIA G SEGARRA JOVE | ADDRESS ON FILE |
| DALIA GASTALITURRI NEGRON | ADDRESS ON FILE |
| DALIA GONZALEZ CORTES | ADDRESS ON FILE |
| DALIA GONZALEZ VALDIVIA | ADDRESS ON FILE |
| DALIA GUISAO SENQUIZ | ADDRESS ON FILE |
| DALIA GUISAO SENQUIZ | ADDRESS ON FILE |
| DALIA GUISAO SENQUIZ | ADDRESS ON FILE |
| DALIA I APONTE CORDOVA | ADDRESS ON FILE |
| DALIA I ASENCIO REYES | ADDRESS ON FILE |
| DALIA I ASENCIO REYES | ADDRESS ON FILE |
| DALIA I MUQOZ SANTONI | ADDRESS ON FILE |
| DALIA I RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| DALIA I RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| DALIA J DELGADO COLLAZO | ADDRESS ON FILE |
| DALIA JOVE TOLLINCHI | ADDRESS ON FILE |
| DALIA JOVE TOLLINCHI | ADDRESS ON FILE |
| DALIA JOVE TOLLINCHI | ADDRESS ON FILE |
| DALIA JOVE TOLLINCHI | ADDRESS ON FILE |
| DALIA LEON RODRIGUEZ | ADDRESS ON FILE |
| DALIA M CORDOVA PIZARRO | ADDRESS ON FILE |
| DALIA M CORDOVA PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALIA M M BARRETO AQUINO | ADDRESS ON FILE |
| DALIA M M LANDRON SEIJO | ADDRESS ON FILE |
| DALIA M M VELEZ IRIZARRY | ADDRESS ON FILE |
| DALIA M PENA NIEVES | ADDRESS ON FILE |
| DALIA M PENA NIEVES | ADDRESS ON FILE |
| DALIA M PIZARRO MANSO | ADDRESS ON FILE |
| DALIA M ROSA ACEVEDO | ADDRESS ON FILE |
| DALIA M TORRES | ADDRESS ON FILE |
| DALIA M TORRES MALDONAD | ADDRESS ON FILE |
| DALIA M VIENTOS CRUZ | ADDRESS ON FILE |
| DALIA MARTI DE MUJICA | ADDRESS ON FILE |
| DALIA MARTI MARTORAL | ADDRESS ON FILE |
| DALIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DALIA MEDINA CALES | ADDRESS ON FILE |
| DALIA MONTALVAN LAUREANO | ADDRESS ON FILE |
| DALIA NAZARIO CASTRO | ADDRESS ON FILE |
| DALIA NAZARIO CASTRO | ADDRESS ON FILE |
| DALIA NAZARIO CASTRO | ADDRESS ON FILE |
| DALIA OLMEDO RUIZ | ADDRESS ON FILE |
| DALIA ORTIZ AYALA | ADDRESS ON FILE |
| DALIA QUILES SEPULVEDA | ADDRESS ON FILE |
| DALIA RAMOS MONEL | ADDRESS ON FILE |
| DALIA REYES VAZQUEZ | ADDRESS ON FILE |
| DALIA RIVERA ORTIZ | ADDRESS ON FILE |
| DALIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| DALIA ROSA CORCHADO | ADDRESS ON FILE |
| DALIA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| DALIA SANTOS ROLDAN | ADDRESS ON FILE |
| DALIA SANTOS ROLDAN | ADDRESS ON FILE |
| DALIA SUAREZ ALVARADO | ADDRESS ON FILE |
| DALIA SUAREZ GARCIA | ADDRESS ON FILE |
| DALIA TORRES MORALES | ADDRESS ON FILE |
| DALIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| DALIA V QUIROZ ROSA | ADDRESS ON FILE |
| DALIAMARI BERRIOS JOVET | ADDRESS ON FILE |
| DALIAN B RODRIGUEZ OCANA | ADDRESS ON FILE |
| DALIAN B RODRIGUEZ OCANA | ADDRESS ON FILE |
| DALIANA CINTRON FONSECA | ADDRESS ON FILE |
| DALIANISE CRUZ CRUZ | ADDRESS ON FILE |
| DALIASEL CRUZ GUINDIN | ADDRESS ON FILE |
| DALIBETH RIVERA FIGUEROA | ADDRESS ON FILE |
| DALICE I VEGA GRAFALS | ADDRESS ON FILE |
| DALICE ROSARIO CASTRO | ADDRESS ON FILE |
| DALICETTE SANTIAGORODRIGUEZ | ADDRESS ON FILE |
| DALIDIA COLON PIERETTI | ADDRESS ON FILE |
| DALIDIA COLON PIERETTI | ADDRESS ON FILE |
| DALIDIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DALIDIA PIERETTI LEON | ADDRESS ON FILE |
| DALIES J DEYNES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALIES Y CARABALLO ACEVEDO | ADDRESS ON FILE |
| DALILA AIDALGO RIVERAS | ADDRESS ON FILE |
| DALILA APONTE AYALA | ADDRESS ON FILE |
| DALILA APONTE AYALA | ADDRESS ON FILE |
| DALILA AROCHO ALVAREZ | ADDRESS ON FILE |
| DALILA AYALA CARRASQUILLO | ADDRESS ON FILE |
| DALILA CABRERA GONZALEZ | ADDRESS ON FILE |
| DALILA CARRASQUILLO LANZO | ADDRESS ON FILE |
| DALILA CINTRON PAGAN | ADDRESS ON FILE |
| DALILA COLON PINTADO | ADDRESS ON FILE |
| DALILA COLON TORRES | ADDRESS ON FILE |
| DALILA CORDERO BARRETO | ADDRESS ON FILE |
| DALILA CORREA ARROYO | ADDRESS ON FILE |
| DALILA CORREA ORTIZ | ADDRESS ON FILE |
| DALILA CRESPO CLAUDIO | ADDRESS ON FILE |
| DALILA DE JESUS CASTRO | ADDRESS ON FILE |
| DALILA DEL C CESTERO | ADDRESS ON FILE |
| DALILA E NAZARIO OLMEDA | ADDRESS ON FILE |
| DALILA FALU LEBRON | ADDRESS ON FILE |
| DALILA FERNANDEZ CASIANO | ADDRESS ON FILE |
| DALILA GARCIA LOPEZ | ADDRESS ON FILE |
| DALILA GARCIA LOPEZ | ADDRESS ON FILE |
| DALILA GERENA ARROYO | ADDRESS ON FILE |
| DALILA GOMEZ SIERRA | ADDRESS ON FILE |
| DALILA GONZALEZ CRUZ | ADDRESS ON FILE |
| DALILA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DALILA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DALILA GONZALEZ TORRES | ADDRESS ON FILE |
| DALILA GONZALEZ TORRES | ADDRESS ON FILE |
| DALILA I LUYANDA SANTIAGO | ADDRESS ON FILE |
| DALILA JESUS RIOS | ADDRESS ON FILE |
| DALILA JESUS TORRES | ADDRESS ON FILE |
| DALILA LARACUENTE SANCHEZ | ADDRESS ON FILE |
| DALILA LATIMER RAMOS | ADDRESS ON FILE |
| DALILA LLANOS RIVERA | ADDRESS ON FILE |
| DALILA LUGO CIRINO | ADDRESS ON FILE |
| DALILA M BARRETO CINTRON | ADDRESS ON FILE |
| DALILA MARTINEZ OLMEDO | ADDRESS ON FILE |
| DALILA MARTINEZ OLMEDO | ADDRESS ON FILE |
| DALILA MARTINEZ RIVERA | ADDRESS ON FILE |
| DALILA MELENDEZ MARQUEZ | ADDRESS ON FILE |
| DALILA MENDEZ SOTO | ADDRESS ON FILE |
| DALILA MOLINA RIVERA | ADDRESS ON FILE |
| DALILA MOLINA RIVERA | ADDRESS ON FILE |
| DALILA NEVAREZ MARRERO | ADDRESS ON FILE |
| DALILA NUNCI RIVERA | ADDRESS ON FILE |
| DALILA PAGAN RAMOS | ADDRESS ON FILE |
| DALILA PAGAN SANTIAGO | ADDRESS ON FILE |
| DALILA PAGAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALILA PARRA ROMERO | ADDRESS ON FILE |
| DALILA PEREZ TORO | ADDRESS ON FILE |
| DALILA PIZARRO ROJAS | ADDRESS ON FILE |
| DALILA QUINTANA SERRANO | ADDRESS ON FILE |
| DALILA QUINTANA SERRANO | ADDRESS ON FILE |
| DALILA R PENA MARTINEZ | ADDRESS ON FILE |
| DALILA RAMOS RIVERA | ADDRESS ON FILE |
| DALILA RIVERA NOLLA | ADDRESS ON FILE |
| DALILA RIVERA ORTIZ | ADDRESS ON FILE |
| DALILA RIVERA RIBOT | ADDRESS ON FILE |
| DALILA RIVERA ZAYAS | ADDRESS ON FILE |
| DALILA RODRIGUEZ | ADDRESS ON FILE |
| DALILA RODRIGUEZ MILLAN | ADDRESS ON FILE |
| DALILA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DALILA RODRIGUEZ VIERA | ADDRESS ON FILE |
| DALILA ROSARIO TORO | ADDRESS ON FILE |
| DALILA ROSARIO TORO | ADDRESS ON FILE |
| DALILA ROSARIO TORO | ADDRESS ON FILE |
| DALILA SANABRIA SANABRIA | ADDRESS ON FILE |
| DALILA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| DALILA SANTIAGO PAGAN | ADDRESS ON FILE |
| DALILA SANTIAGO TROCHE | ADDRESS ON FILE |
| DALILA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| DALILA TORRES MELENDEZ | ADDRESS ON FILE |
| DALILA TRABADO BURGOS | ADDRESS ON FILE |
| DALILA URBINA FIGUEROA | ADDRESS ON FILE |
| DALILA VEGA CLAUDIO | ADDRESS ON FILE |
| DALILA VELEZ PLAZA | ADDRESS ON FILE |
| DALILA VELEZ PLAZA | ADDRESS ON FILE |
| DALILA VELEZ PLAZA | ADDRESS ON FILE |
| DALILA ZAYAS DEL VALLE | ADDRESS ON FILE |
| DALILA ZAYAS DEL VALLE | ADDRESS ON FILE |
| DALILO DIAZ CRUZ | ADDRESS ON FILE |
| DALILO DIAZ CUELLAS | ADDRESS ON FILE |
| DALIMAL BURGOS ORTINZ | ADDRESS ON FILE |
| DALIMAR 0 AQUINO RUIZ | ADDRESS ON FILE |
| DALIMAR BERRIOS OYOLA | ADDRESS ON FILE |
| DALIMAR HERNANDEZ ORTIZ | ADDRESS ON FILE |
| DALIMAR ROSARIO RIVERA | ADDRESS ON FILE |
| DALIMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE |
| DALIN FERNANDEZ MULERO | ADDRESS ON FILE |
| DALINA CORTES VAZQUEZ | ADDRESS ON FILE |
| DALINE MATOS BURGOS | ADDRESS ON FILE |
| DALINES HERNANDEZ CONTRERAS | ADDRESS ON FILE |
| DALINET GUADALUPE ALVARADO | ADDRESS ON FILE |
| DALIRIS GALARCE MERCADO | ADDRESS ON FILE |
| DALIRIS GALARCE MERCADO | ADDRESS ON FILE |
| DALIRIS GALARCE MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALIS D RIVERA NEGRON | ADDRESS ON FILE |
| DALIS J PADILLA CRUZ | ADDRESS ON FILE |
| DALISA FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| DALISA ORTIZ CLAUDIO | ADDRESS ON FILE |
| DALISA ORTIZ CLAUDIO | ADDRESS ON FILE |
| DALISA ORTIZ CLAUDIO | ADDRESS ON FILE |
| DALISSA LEMA RODRIGUEZ | ADDRESS ON FILE |
| DALISSA REYES DE LEON | ADDRESS ON FILE |
| DALITZA L MELENDEZ ROMERO | ADDRESS ON FILE |
| DALITZA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| DALIXI L RIVERA DIAZ | ADDRESS ON FILE |
| DALIZ AOLMEDA QUINONES | ADDRESS ON FILE |
| DALIZA CRUZ | ADDRESS ON FILE |
| DALIZABETH COTTO CORTES | ADDRESS ON FILE |
| DALIZABETH COTTO CORTES | ADDRESS ON FILE |
| DALIZZA RIVERA CRUZ | ADDRESS ON FILE |
| DALLANET VEGA GARCIA | ADDRESS ON FILE |
| DALLIANA CUEVAS RIVERA | ADDRESS ON FILE |
| DALLING A GONZALEZ SOTO | ADDRESS ON FILE |
| DALLY E PEREZ LUGO | ADDRESS ON FILE |
| DALLY E PEREZ LUGO | ADDRESS ON FILE |
| DALLY I RAMOS QUINTANA | ADDRESS ON FILE |
| DALLY M ROSA BELEN | ADDRESS ON FILE |
| DALMA A ALICEA ALICEA | ADDRESS ON FILE |
| DALMA AULET TORRES | ADDRESS ON FILE |
| DALMA E RIVERA ROLA | ADDRESS ON FILE |
| DALMA E SOTERO CUADRADO | ADDRESS ON FILE |
| DALMA E SOTO CARABALLO | ADDRESS ON FILE |
| DALMA I CRUZ AYALA | ADDRESS ON FILE |
| DALMA I MENDEZ REYES | ADDRESS ON FILE |
| DALMA I TORRES | ADDRESS ON FILE |
| DALMA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| DALMA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| DALMA TORRES BANOS | ADDRESS ON FILE |
| DALMARIE DIAZ CEPEDA | ADDRESS ON FILE |
| DALMARIE DIAZ CEPEDA | ADDRESS ON FILE |
| DALMARIE FORTY CASILLAS | ADDRESS ON FILE |
| DALMARIE HEREDIA GONZALEZ | ADDRESS ON FILE |
| DALMARIE MIRABAL GARAY | ADDRESS ON FILE |
| DALMARIE MIRABAL GARAY | ADDRESS ON FILE |
| DALMARIE MIRABAL GARAY | ADDRESS ON FILE |
| DALMARIE MIRABAL GARAY | ADDRESS ON FILE |
| DALMARIE MIRABAL GARAY | ADDRESS ON FILE |
| DALMARIE TORRES VAZQUEZ | ADDRESS ON FILE |
| DALMARIS ESPINAL MATIAS | ADDRESS ON FILE |
| DALMARIZ GONZALEZ GARCIA | ADDRESS ON FILE |
| DALMARIZ OJEDA RIVERA | ADDRESS ON FILE |
| DALMARY ASENCIO HERNANDEZ | ADDRESS ON FILE |
| DALMARY ASENCIO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALMARYS MORENO MONTESINO | ADDRESS ON FILE |
| DALMAU ACEVEDO MAGALY | ADDRESS ON FILE |
| DALMIS DE LA TORRE TORRES | ADDRESS ON FILE |
| DALNILIZ CRUZ MARTINEZ | ADDRESS ON FILE |
| DALVIN A LOUBRIEL NEGRON | ADDRESS ON FILE |
| DALVIN A ROSADO MORALES | ADDRESS ON FILE |
| DALVIN ANDERSON VILLAFANE | ADDRESS ON FILE |
| DALVIN HERNANDEZ PEREZ | ADDRESS ON FILE |
| DALWIN FLORES ROSARIO | ADDRESS ON FILE |
| DALY A TORRES LEON | ADDRESS ON FILE |
| DALYNETTE SALAS SANTIAGO | ADDRESS ON FILE |
| DALYS O LOPEZ DIAZ | ADDRESS ON FILE |
| DALYS SANTIAGO MULLER | ADDRESS ON FILE |
| DAM ORTIZ PAGAN | ADDRESS ON FILE |
| DAMA I DE LA CRUZ | ADDRESS ON FILE |
| DAMA REYES CARRASQUILLO | ADDRESS ON FILE |
| DAMALIS ORTIZ COLON | ADDRESS ON FILE |
| DAMALIZ LICIAGA DEL VALLE | ADDRESS ON FILE |
| DAMALLANTTY RODRIGUEZ PANTOJ | ADDRESS ON FILE |
| DAMAR ARROYO BECERRIL | ADDRESS ON FILE |
| DAMARI GONZALEZ RAMIREZ | ADDRESS ON FILE |
| DAMARI IRIZARRY MUNOZ | ADDRESS ON FILE |
| DAMARI MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| DAMARI NEGRONI TORRES | ADDRESS ON FILE |
| DAMARI ORTIZ HERNANDEZ | ADDRESS ON FILE |
| DAMARI SALGADO TORRES | ADDRESS ON FILE |
| DAMARIE TIRADO LOPEZ | ADDRESS ON FILE |
| DAMARIE VEGA SANTIAGO | ADDRESS ON FILE |
| DAMARINE A ROSARIO LEBRON | ADDRESS ON FILE |
| DAMARIS A RIVERA VEGA | ADDRESS ON FILE |
| DAMARIS A RIVERA VEGA | ADDRESS ON FILE |
| DAMARIS AGOSTO SANTIAGO | ADDRESS ON FILE |
| DAMARIS ALBERTORIO CINTRON | ADDRESS ON FILE |
| DAMARIS ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS ALVAREZ QUINTANA | ADDRESS ON FILE |
| DAMARIS ALVAREZ TORRES | ADDRESS ON FILE |
| DAMARIS AMARO ARROYO | ADDRESS ON FILE |
| DAMARIS ANDRADES ROCHE | ADDRESS ON FILE |
| DAMARIS ANGLERO DEL | ADDRESS ON FILE |
| DAMARIS APONTE RAMOS | ADDRESS ON FILE |
| DAMARIS APONTE TORRES | ADDRESS ON FILE |
| DAMARIS ARCELAY ORTIZ | ADDRESS ON FILE |
| DAMARIS ARRIAGA SILVA | ADDRESS ON FILE |
| DAMARIS ARROYO DIAZ | ADDRESS ON FILE |
| DAMARIS ARUZ BARBOSA | ADDRESS ON FILE |
| DAMARIS AYALA MATOS | ADDRESS ON FILE |
| DAMARIS B BRUNO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS BAEZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS BAEZ YAMBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS BARNECETT ALVARADO | ADDRESS ON FILE |
| DAMARIS BERMUDEZ GOMEZ | ADDRESS ON FILE |
| DAMARIS BERMUDEZ GOMEZ | ADDRESS ON FILE |
| DAMARIS BORRERO BORRELI | ADDRESS ON FILE |
| DAMARIS BOURDON LASSALLE | ADDRESS ON FILE |
| DAMARIS BURGOS DIAZ | ADDRESS ON FILE |
| DAMARIS C ALICEA TORRES | ADDRESS ON FILE |
| DAMARIS CABAN BADILLO | ADDRESS ON FILE |
| DAMARIS CABAN BADILLO | ADDRESS ON FILE |
| DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE |
| DAMARIS CABRERA LLERAS | ADDRESS ON FILE |
| DAMARIS CANCEL ROSAS | ADDRESS ON FILE |
| DAMARIS CANDELARIA GUZMAN | ADDRESS ON FILE |
| DAMARIS CANDELARIA GUZMAN | ADDRESS ON FILE |
| DAMARIS CANDELARIA ROSARIO | ADDRESS ON FILE |
| DAMARIS CANDELARIO TORRES | ADDRESS ON FILE |
| DAMARIS CANDELARIO TORRES | ADDRESS ON FILE |
| DAMARIS CARABALLO PABON | ADDRESS ON FILE |
| DAMARIS CARDONA DELGADO | ADDRESS ON FILE |
| DAMARIS CARRILLO CRESPO | ADDRESS ON FILE |
| DAMARIS CARTAGENA RESTO | ADDRESS ON FILE |
| DAMARIS CASTRO FLORES | ADDRESS ON FILE |
| DAMARIS CASTRO FLORES | ADDRESS ON FILE |
| DAMARIS CASTRO MARTINEZ | ADDRESS ON FILE |
| DAMARIS CLAUDIO GONZALEZ | ADDRESS ON FILE |
| DAMARIS CLAUDIO GONZALEZ | ADDRESS ON FILE |
| DAMARIS CLAUDIO ROSARIO | ADDRESS ON FILE |
| DAMARIS COLLAZO MESTRE | ADDRESS ON FILE |
| DAMARIS COLON CABRERA | ADDRESS ON FILE |
| DAMARIS COLON MERCADO | ADDRESS ON FILE |
| DAMARIS COLON PAGAN | ADDRESS ON FILE |
| DAMARIS COLON RIVERA | ADDRESS ON FILE |
| DAMARIS COLON RUIZ | ADDRESS ON FILE |
| DAMARIS COLON VELEZ | ADDRESS ON FILE |
| DAMARIS CONCEPCION CARTAGENA | ADDRESS ON FILE |
| DAMARIS CONCEPCION CARTAGENA | ADDRESS ON FILE |
| DAMARIS CONCEPCION CARTAGENA | ADDRESS ON FILE |
| DAMARIS CORDERO NATAL | ADDRESS ON FILE |
| DAMARIS CRUZ CALDERON | ADDRESS ON FILE |
| DAMARIS CRUZ GONZALEZ | ADDRESS ON FILE |
| DAMARIS CRUZ PEREZ | ADDRESS ON FILE |
| DAMARIS CRUZ ROSARIO | ADDRESS ON FILE |
| DAMARIS CRUZ SANTIAGO | ADDRESS ON FILE |
| DAMARIS CRUZ SANTIAGO | ADDRESS ON FILE |
| DAMARIS CUEVAS SOLER | ADDRESS ON FILE |
| DAMARIS CUEVAS SOLER | ADDRESS ON FILE |
| DAMARIS CURBELO OCASIO | ADDRESS ON FILE |
| DAMARIS D RIVERA IRIZARRY | ADDRESS ON FILE |
| DAMARIS DA DAMARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS DAMARIS PRIETI OTERO | ADDRESS ON FILE |
| DAMARIS DAVILA BURGOS | ADDRESS ON FILE |
| DAMARIS DAVILA ROBLES | ADDRESS ON FILE |
| DAMARIS DE JESUS CARRASQUILLO | ADDRESS ON FILE |
| DAMARIS DE JESUS CARRASQUILLO | ADDRESS ON FILE |
| DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE |
| DAMARIS DE JESUS MONTANEZ | ADDRESS ON FILE |
| DAMARIS DE JESUS PICON | ADDRESS ON FILE |
| DAMARIS DE LA CRUZ HIRALDO | ADDRESS ON FILE |
| DAMARIS DE LA CRUZ SANTIAGO | ADDRESS ON FILE |
| DAMARIS DE LEON ALICANO | ADDRESS ON FILE |
| DAMARIS DE LEON ALICANO | ADDRESS ON FILE |
| DAMARIS DE LEON ALICANO | ADDRESS ON FILE |
| DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE |
| DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE |
| DAMARIS DELGADO LOPEZ | ADDRESS ON FILE |
| DAMARIS DELGADO PEREZ | ADDRESS ON FILE |
| DAMARIS DELGADO PEREZ | ADDRESS ON FILE |
| DAMARIS DIAZ | ADDRESS ON FILE |
| DAMARIS DIAZ AROCHO | ADDRESS ON FILE |
| DAMARIS DIAZ CARRERA | ADDRESS ON FILE |
| DAMARIS DIAZ CARRERA | ADDRESS ON FILE |
| DAMARIS DIAZ CARRERA | ADDRESS ON FILE |
| DAMARIS DIAZ CRUZ | ADDRESS ON FILE |
| DAMARIS DIAZ GARCIA | ADDRESS ON FILE |
| DAMARIS DIAZ LABRADOR | ADDRESS ON FILE |
| DAMARIS DIAZ LABRADOR | ADDRESS ON FILE |
| DAMARIS DIAZ OCASIO | ADDRESS ON FILE |
| DAMARIS DIAZ PACHECO | ADDRESS ON FILE |
| DAMARIS DIAZ PACHECO | ADDRESS ON FILE |
| DAMARIS DIAZ RAMIREZ | ADDRESS ON FILE |
| DAMARIS DIAZ RAMIREZ | ADDRESS ON FILE |
| DAMARIS DIAZ ROJAS | ADDRESS ON FILE |
| DAMARIS DIAZ TORRES | ADDRESS ON FILE |
| DAMARIS DIAZ VARGAS | ADDRESS ON FILE |
| DAMARIS DOBEK FLORES | ADDRESS ON FILE |
| DAMARIS DURAN BOSQUE | ADDRESS ON FILE |
| DAMARIS DURAN BOSQUE | ADDRESS ON FILE |
| DAMARIS DURAN BOSQUE | ADDRESS ON FILE |
| DAMARIS E AMPARO CASTILLO | ADDRESS ON FILE |
| DAMARIS E E ROSARIO PEREZ | ADDRESS ON FILE |
| DAMARIS E MALDONADO VINAS | ADDRESS ON FILE |
| DAMARIS E MORALES ROSARIO | ADDRESS ON FILE |
| DAMARIS E MORALES ROSARIO | ADDRESS ON FILE |
| DAMARIS E NOLASCO GREEN | ADDRESS ON FILE |
| DAMARIS E OCASIO | ADDRESS ON FILE |
| DAMARIS E PEREZ GULLON | ADDRESS ON FILE |
| DAMARIS E PEREZ GULLON | ADDRESS ON FILE |
| DAMARIS E PEREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS E PIZARRO CAINS | ADDRESS ON FILE |
| DAMARIS E PIZARRO CAINS | ADDRESS ON FILE |
| DAMARIS E PIZARRO CAINS | ADDRESS ON FILE |
| DAMARIS E RAMOS ORTIZ | ADDRESS ON FILE |
| DAMARIS E RODRIGUEZ TIRADO | ADDRESS ON FILE |
| DAMARIS E SANCHEZ COLON | ADDRESS ON FILE |
| DAMARIS E SANCHEZ COLON | ADDRESS ON FILE |
| DAMARIS E SEBASTIAN LOPEZ | ADDRESS ON FILE |
| DAMARIS E SOTO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS ENCARNACION CRUZ | ADDRESS ON FILE |
| DAMARIS ESCOBALES SANTIAGO | ADDRESS ON FILE |
| DAMARIS ESTEVES CENTENO | ADDRESS ON FILE |
| DAMARIS ESTEVES CENTENO | ADDRESS ON FILE |
| DAMARIS ESTRADA VIERA | ADDRESS ON FILE |
| DAMARIS ESTREMERA LUGO | ADDRESS ON FILE |
| DAMARIS FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| DAMARIS FERRER LARACUENTE | ADDRESS ON FILE |
| DAMARIS FERRER SANTIAGO | ADDRESS ON FILE |
| DAMARIS FERRER SANTIAGO | ADDRESS ON FILE |
| DAMARIS FIGUEROA DEL VALLE | ADDRESS ON FILE |
| DAMARIS FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| DAMARIS FIGUEROA LOPEZ | ADDRESS ON FILE |
| DAMARIS FIGUEROA MELENDEZ | ADDRESS ON FILE |
| DAMARIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| DAMARIS FLORES FONTANEZ | ADDRESS ON FILE |
| DAMARIS FONSECA NIEVES | ADDRESS ON FILE |
| DAMARIS FUMERO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS G DAMIANI RIVERA | ADDRESS ON FILE |
| DAMARIS GARAY CAMACHO | ADDRESS ON FILE |
| DAMARIS GARCIA MARTINEZ | ADDRESS ON FILE |
| DAMARIS GARCIA ORTEGA | ADDRESS ON FILE |
| DAMARIS GARCIA RIVERA | ADDRESS ON FILE |
| DAMARIS GARCIA SANCHEZ | ADDRESS ON FILE |
| DAMARIS GARCIA VEGA | ADDRESS ON FILE |
| DAMARIS GOMEZ NERIS | ADDRESS ON FILE |
| DAMARIS GONZALEZ AYALA | ADDRESS ON FILE |
| DAMARIS GONZALEZ AYALA | ADDRESS ON FILE |
| DAMARIS GONZALEZ MARRERO | ADDRESS ON FILE |
| DAMARIS GONZALEZ MONTECINO | ADDRESS ON FILE |
| DAMARIS GONZALEZ MORALES | ADDRESS ON FILE |
| DAMARIS GONZALEZ MORALES | ADDRESS ON FILE |
| DAMARIS GONZALEZ RIVERA | ADDRESS ON FILE |
| DAMARIS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| DAMARIS GONZALEZ TIRADO | ADDRESS ON FILE |
| DAMARIS GONZALEZ TIRADO | ADDRESS ON FILE |
| DAMARIS GONZALEZ TIRADO | ADDRESS ON FILE |
| DAMARIS GONZALEZ VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAMARIS GUTIERREZ NUNEZ | ADDRESS ON FILE |
| DAMARIS HERNANDEZ ARCE | ADDRESS ON FILE |
| DAMARIS HERNANDEZ CASTRO | ADDRESS ON FILE |
| DAMARIS HERNANDEZ CORTES | ADDRESS ON FILE |
| DAMARIS HERNANDEZ DE JESUS | ADDRESS ON FILE |
| DAMARIS HERNANDEZ DE JESUS | ADDRESS ON FILE |
| DAMARIS HERNANDEZ MERCADO | ADDRESS ON FILE |
| DAMARIS I BILLOCH COLON | ADDRESS ON FILE |
| DAMARIS I CUEVAS CARDEC | ADDRESS ON FILE |
| DAMARIS I RAMOS MARTINEZ | ADDRESS ON FILE |
| DAMARIS I VELEZ FERNANDEZ | ADDRESS ON FILE |
| DAMARIS J BURGOS OLIVERAS | ADDRESS ON FILE |
| DAMARIS J NIEVES CRUZ | ADDRESS ON FILE |
| DAMARIS JIMENEZ NEGRON | ADDRESS ON FILE |
| DAMARIS JIMENEZ NEGRON | ADDRESS ON FILE |
| DAMARIS JIMENEZ RAMIREZ | ADDRESS ON FILE |
| DAMARIS JUARBE RIVERA | ADDRESS ON FILE |
| DAMARIS KUILAN ROBLES | ADDRESS ON FILE |
| DAMARIS L MEDINA ORTIZ | ADDRESS ON FILE |
| DAMARIS L OLIVIERI BONILLA | ADDRESS ON FILE |
| DAMARIS L TARNIELLA RUIZ | ADDRESS ON FILE |
| DAMARIS L TORRES PAGAN | ADDRESS ON FILE |
| DAMARIS LEBRON DE JESUS | ADDRESS ON FILE |
| DAMARIS LEBRON DE JESUS | ADDRESS ON FILE |
| DAMARIS LEBRON MATIAS | ADDRESS ON FILE |
| DAMARIS LOPEZ GOMEZ | ADDRESS ON FILE |
| DAMARIS LOPEZ MELENDEZ | ADDRESS ON FILE |
| DAMARIS LOPEZ MELENDEZ | ADDRESS ON FILE |
| DAMARIS LOPEZ ORTIZ | ADDRESS ON FILE |
| DAMARIS LOPEZ RIOS | ADDRESS ON FILE |
| DAMARIS LOPEZ RIVERA | ADDRESS ON FILE |
| DAMARIS LOPEZ SANTOS | ADDRESS ON FILE |
| DAMARIS LOPEZ SERRANO | ADDRESS ON FILE |
| DAMARIS LORENZI MELENDEZ | ADDRESS ON FILE |
| DAMARIS LORENZO VARGAS | ADDRESS ON FILE |
| DAMARIS LOZADA SANABRIA | ADDRESS ON FILE |
| DAMARIS LUGO GONZALEZ | ADDRESS ON FILE |
| DAMARIS LUGO MARTINEZ | ADDRESS ON FILE |
| DAMARIS M DELGADO | ADDRESS ON FILE |
| DAMARIS M DELGADO | ADDRESS ON FILE |
| DAMARIS M FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS M HERNANDEZ CRUZ | ADDRESS ON FILE |
| DAMARIS M MELENDEZ BARTHOLOMAY | ADDRESS ON FILE |
| DAMARIS M RONDON LEON | ADDRESS ON FILE |
| DAMARIS MALDONADO RAMIREZ | ADDRESS ON FILE |
| DAMARIS MALDONADO RIVERA | ADDRESS ON FILE |
| DAMARIS MALDONADO TORRES | ADDRESS ON FILE |
| DAMARIS MALDONADO TRINIDAD | ADDRESS ON FILE |
| DAMARIS MARCANO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS MARCANO DELBREY | ADDRESS ON FILE |
| DAMARIS MARCON PARRILLA | ADDRESS ON FILE |
| DAMARIS MARRERO GUZMAN | ADDRESS ON FILE |
| DAMARIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| DAMARIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| DAMARIS MARTINEZ MAISONET | ADDRESS ON FILE |
| DAMARIS MARTINEZ MELENDEZ | ADDRESS ON FILE |
| DAMARIS MARTINEZ SERRANO | ADDRESS ON FILE |
| DAMARIS MARTINEZ VELLON | ADDRESS ON FILE |
| DAMARIS MARTINEZ VELLON | ADDRESS ON FILE |
| DAMARIS MEDINA GRAJALES | ADDRESS ON FILE |
| DAMARIS MEDINA LUIS | ADDRESS ON FILE |
| DAMARIS MEDINA MALDONADO | ADDRESS ON FILE |
| DAMARIS MEDINA RAMOS | ADDRESS ON FILE |
| DAMARIS MEDINA RIOS | ADDRESS ON FILE |
| DAMARIS MEJIAS REYES | ADDRESS ON FILE |
| DAMARIS MEJIAS REYES | ADDRESS ON FILE |
| DAMARIS MELENDEZ FIGUEROA | ADDRESS ON FILE |
| DAMARIS MELENDEZ FIGUEROA | ADDRESS ON FILE |
| DAMARIS MELENDEZ ROBLEDO | ADDRESS ON FILE |
| DAMARIS MENDOZA ROMAN | ADDRESS ON FILE |
| DAMARIS MERCED ALVAREZ | ADDRESS ON FILE |
| DAMARIS MERCED ALVAREZ | ADDRESS ON FILE |
| DAMARIS MONTALVO MILLAN | ADDRESS ON FILE |
| DAMARIS MONTANEZ NOGUERA | ADDRESS ON FILE |
| DAMARIS MONTANEZ NOGUERA | ADDRESS ON FILE |
| DAMARIS MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS MORALES BAEZ | ADDRESS ON FILE |
| DAMARIS MORALES DE LEON | ADDRESS ON FILE |
| DAMARIS MORALES DIAZ | ADDRESS ON FILE |
| DAMARIS MORALES FERNANDEZ | ADDRESS ON FILE |
| DAMARIS MORALES SANABRIA | ADDRESS ON FILE |
| DAMARIS MORALES SANCHEZ | ADDRESS ON FILE |
| DAMARIS MORALES VAZQUEZ | ADDRESS ON FILE |
| DAMARIS MORALES VAZQUEZ | ADDRESS ON FILE |
| DAMARIS MUQOZ SERRANO | ADDRESS ON FILE |
| DAMARIS N SERRANO MORALES | ADDRESS ON FILE |
| DAMARIS N SERRANO MORALES | ADDRESS ON FILE |
| DAMARIS N SERRANO MORALES | ADDRESS ON FILE |
| DAMARIS NAVARRO VAZQUEZ | ADDRESS ON FILE |
| DAMARIS NAZARIO TORRES | ADDRESS ON FILE |
| DAMARIS NEGRON LOPEZ | ADDRESS ON FILE |
| DAMARIS NIEVES ACOSTA | ADDRESS ON FILE |
| DAMARIS NIEVES NEGRON | ADDRESS ON FILE |
| DAMARIS NIEVES ROMAN | ADDRESS ON FILE |
| DAMARIS NIEVES ROMAN | ADDRESS ON FILE |
| DAMARIS NIEVES VAZQUEZ | ADDRESS ON FILE |
| DAMARIS OLIVERA JUSINO | ADDRESS ON FILE |
| DAMARIS OLMO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS ONEILL MORALES | ADDRESS ON FILE |
| DAMARIS ONEILL ONEILL | ADDRESS ON FILE |
| DAMARIS OPPENHEIRMER SANTIAGO | ADDRESS ON FILE |
| DAMARIS ORTA CARRASQUILLO | ADDRESS ON FILE |
| DAMARIS ORTIZ BONILLA | ADDRESS ON FILE |
| DAMARIS ORTIZ FELICIANO | ADDRESS ON FILE |
| DAMARIS ORTIZ GALARZA | ADDRESS ON FILE |
| DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE |
| DAMARIS ORTIZ RUIZ | ADDRESS ON FILE |
| DAMARIS ORTIZ VEGA | ADDRESS ON FILE |
| DAMARIS OSORIO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS P CARO SANCHEZ | ADDRESS ON FILE |
| DAMARIS PADILLA CANTRES | ADDRESS ON FILE |
| DAMARIS PADILLA RIVERA | ADDRESS ON FILE |
| DAMARIS PADRO MARRERO | ADDRESS ON FILE |
| DAMARIS PAGAN ALVIRA | ADDRESS ON FILE |
| DAMARIS PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS PEREZ AYALA | ADDRESS ON FILE |
| DAMARIS PEREZ LOPEZ | ADDRESS ON FILE |
| DAMARIS PEREZ PAGAN | ADDRESS ON FILE |
| DAMARIS PEREZ PAGAN | ADDRESS ON FILE |
| DAMARIS PEREZ PAGAN | ADDRESS ON FILE |
| DAMARIS PEREZ SANTISTEBAN | ADDRESS ON FILE |
| DAMARIS PINERO | ADDRESS ON FILE |
| DAMARIS PIZARRO CALDERON | ADDRESS ON FILE |
| DAMARIS POLANCO RIVERA | ADDRESS ON FILE |
| DAMARIS PORTALATIN BRAVO | ADDRESS ON FILE |
| DAMARIS PRADO ALVAREZ | ADDRESS ON FILE |
| DAMARIS QUILES SEDA | ADDRESS ON FILE |
| DAMARIS QUINONES MELENDEZ | ADDRESS ON FILE |
| DAMARIS QUINONES RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS QUINONES TIRADO | ADDRESS ON FILE |
| DAMARIS R BURGOS FIGUEROA | ADDRESS ON FILE |
| DAMARIS RAMIREZ IRIZARRY | ADDRESS ON FILE |
| DAMARIS RAMON CARRION | ADDRESS ON FILE |
| DAMARIS RAMON CARRION | ADDRESS ON FILE |
| DAMARIS RAMOS BERRIOS | ADDRESS ON FILE |
| DAMARIS RAMOS GUZMAN | ADDRESS ON FILE |
| DAMARIS RESTO LOZADA | ADDRESS ON FILE |
| DAMARIS REYES LAGUER | ADDRESS ON FILE |
| DAMARIS REYES RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS RIOS MARTINEZ | ADDRESS ON FILE |
| DAMARIS RIOS QUINONES | ADDRESS ON FILE |
| DAMARIS RIVERA ALVARADO | ADDRESS ON FILE |
| DAMARIS RIVERA ALVARADO | ADDRESS ON FILE |
| DAMARIS RIVERA ALVARADO | ADDRESS ON FILE |
| DAMARIS RIVERA CINTRON | ADDRESS ON FILE |
| DAMARIS RIVERA DAMIANI | ADDRESS ON FILE |
| DAMARIS RIVERA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS RIVERA DEL VALLE | ADDRESS ON FILE |
| DAMARIS RIVERA DEL VALLE | ADDRESS ON FILE |
| DAMARIS RIVERA GONZALEZ | ADDRESS ON FILE |
| DAMARIS RIVERA GONZALEZ | ADDRESS ON FILE |
| DAMARIS RIVERA GUZMAN | ADDRESS ON FILE |
| DAMARIS RIVERA MARTINEZ | ADDRESS ON FILE |
| DAMARIS RIVERA MARTINEZ | ADDRESS ON FILE |
| DAMARIS RIVERA MONTALVO | ADDRESS ON FILE |
| DAMARIS RIVERA PADILLA | ADDRESS ON FILE |
| DAMARIS RIVERA PASTRANA | ADDRESS ON FILE |
| DAMARIS RIVERA RAMOS | ADDRESS ON FILE |
| DAMARIS RIVERA RIVERA | ADDRESS ON FILE |
| DAMARIS RIVERA RIVERA | ADDRESS ON FILE |
| DAMARIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS RIVERA RUIZ | ADDRESS ON FILE |
| DAMARIS RIVERA RUIZ | ADDRESS ON FILE |
| DAMARIS RIVERA SILVA | ADDRESS ON FILE |
| DAMARIS RIVERA SILVA | ADDRESS ON FILE |
| DAMARIS ROBLES DOMINGUEZ | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ CABAN | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ CARCANO | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ CORTES | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ CORTES | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ CORTES | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ FARGAS | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ FARGAS | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ FARGAS | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ FARGAS | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MARRERO | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MERCADO | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MERCADO | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MERCADO | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ RIVAS | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| DAMARIS ROJAS DE JESUS | ADDRESS ON FILE |
| DAMARIS ROLON VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS ROMAN REYES | ADDRESS ON FILE |
| DAMARIS ROMAN REYES | ADDRESS ON FILE |
| DAMARIS RONDON | ADDRESS ON FILE |
| DAMARIS ROSA ROSADO | ADDRESS ON FILE |
| DAMARIS ROSA ROSADO | ADDRESS ON FILE |
| DAMARIS ROSA ROSADO | ADDRESS ON FILE |
| DAMARIS ROSADO GARCIA | ADDRESS ON FILE |
| DAMARIS ROSADO MARQUEZ | ADDRESS ON FILE |
| DAMARIS ROSADO MARQUEZ | ADDRESS ON FILE |
| DAMARIS ROSADO MARQUEZ | ADDRESS ON FILE |
| DAMARIS ROSADO NAVARRO | ADDRESS ON FILE |
| DAMARIS ROSADO RIOS | ADDRESS ON FILE |
| DAMARIS ROSARIO | ADDRESS ON FILE |
| DAMARIS ROSARIO MORALES | ADDRESS ON FILE |
| DAMARIS ROSARIO MORALES | ADDRESS ON FILE |
| DAMARIS ROSARIO MORALES | ADDRESS ON FILE |
| DAMARIS ROSARIO MORALES | ADDRESS ON FILE |
| DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE |
| DAMARIS ROSARIO RUIZ | ADDRESS ON FILE |
| DAMARIS ROSAS VEGA | ADDRESS ON FILE |
| DAMARIS ROSAS VEGA | ADDRESS ON FILE |
| DAMARIS ROSAS VEGA | ADDRESS ON FILE |
| DAMARIS ROSAS VEGA | ADDRESS ON FILE |
| DAMARIS RUBIO LOPEZ | ADDRESS ON FILE |
| DAMARIS RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS SALCEDO PENA | ADDRESS ON FILE |
| DAMARIS SALOM PORTELA | ADDRESS ON FILE |
| DAMARIS SANABRIA QUILES | ADDRESS ON FILE |
| DAMARIS SANABRIA QUILES | ADDRESS ON FILE |
| DAMARIS SANABRIA QUILES | ADDRESS ON FILE |
| DAMARIS SANCHEZ NIEVES | ADDRESS ON FILE |
| DAMARIS SANCHEZ PEREZ | ADDRESS ON FILE |
| DAMARIS SANCHEZ RUBILDO | ADDRESS ON FILE |
| DAMARIS SANCHEZ SEVILLANO | ADDRESS ON FILE |
| DAMARIS SANCHEZ SEVILLANO | ADDRESS ON FILE |
| DAMARIS SANDOZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS SANTANA CAMACHO | ADDRESS ON FILE |
| DAMARIS SANTANA CLAUDIO | ADDRESS ON FILE |
| DAMARIS SANTIAGO MENDEZ | ADDRESS ON FILE |
| DAMARIS SANTIAGO PEREZ | ADDRESS ON FILE |
| DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS SANTIAGO SERRANO | ADDRESS ON FILE |
| DAMARIS SANTIAGO TOLEDO | ADDRESS ON FILE |
| DAMARIS SANTIAGO TORRES | ADDRESS ON FILE |
| DAMARIS SANTINI MARTINEZ | ADDRESS ON FILE |
| DAMARIS SANTOS PEREZ | ADDRESS ON FILE |
| DAMARIS SANTOS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS SELLES ORTIZ | ADDRESS ON FILE |
| DAMARIS SILVA BARBOSA | ADDRESS ON FILE |
| DAMARIS SILVA GUASP | ADDRESS ON FILE |
| DAMARIS SILVA MOJICA | ADDRESS ON FILE |
| DAMARIS SOTO SANCHEZ | ADDRESS ON FILE |
| DAMARIS SOTO SANCHEZ | ADDRESS ON FILE |
| DAMARIS SOTO SANCHEZ | ADDRESS ON FILE |
| DAMARIS SUAREZ DEL VALLE | ADDRESS ON FILE |
| DAMARIS SULIVERES CRUZ | ADDRESS ON FILE |
| DAMARIS SURITA CARMENATTY | ADDRESS ON FILE |
| DAMARIS TIRADO CRUZ | ADDRESS ON FILE |
| DAMARIS TIRADO GARCIA | ADDRESS ON FILE |
| DAMARIS TIRADO LOPEZ | ADDRESS ON FILE |
| DAMARIS TORRES COLON | ADDRESS ON FILE |
| DAMARIS TORRES ESCRIBANO | ADDRESS ON FILE |
| DAMARIS TORRES LAPORTE | ADDRESS ON FILE |
| DAMARIS TORRES RAMOS | ADDRESS ON FILE |
| DAMARIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS TORRES RUIZ | ADDRESS ON FILE |
| DAMARIS TORRES SANTIAGO | ADDRESS ON FILE |
| DAMARIS TORRES SANTIAGO | ADDRESS ON FILE |
| DAMARIS TORRES VILLEGAS | ADDRESS ON FILE |
| DAMARIS TORRES VILLEGAS | ADDRESS ON FILE |
| DAMARIS VALENTIN GONZALEZ | ADDRESS ON FILE |
| DAMARIS VALLE MATOS | ADDRESS ON FILE |
| DAMARIS VALLE MATOS | ADDRESS ON FILE |
| DAMARIS VARGAS VAZQUEZ | ADDRESS ON FILE |
| DAMARIS VARGAS VAZQUEZ | ADDRESS ON FILE |
| DAMARIS VAZQUEZ BADILLO | ADDRESS ON FILE |
| DAMARIS VAZQUEZ BADILLO | ADDRESS ON FILE |
| DAMARIS VAZQUEZ CASTELL | ADDRESS ON FILE |
| DAMARIS VAZQUEZ MALDONADO | ADDRESS ON FILE |
| DAMARIS VAZQUEZ TORRES | ADDRESS ON FILE |
| DAMARIS VEGA LORENZO | ADDRESS ON FILE |
| DAMARIS VEGA VEGA | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ TORRES | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ VERA | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ VERA | ADDRESS ON FILE |
| DAMARIS VELEZ SUAREZ | ADDRESS ON FILE |
| DAMARIS VELEZ SUAREZ | ADDRESS ON FILE |
| DAMARIS VELEZ SUAREZ | ADDRESS ON FILE |
| DAMARIS VENTURA DIAZ | ADDRESS ON FILE |
| DAMARIS VERA NIEVES | ADDRESS ON FILE |
| DAMARIS VILLA NUNEZ | ADDRESS ON FILE |
| DAMARIS WALKER AYALA | ADDRESS ON FILE |
| DAMARIS WALKER AYALA | ADDRESS ON FILE |
| DAMARIS Y DE LA ROSA ANDUJ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS Y DE LA ROSA ANDUJ | ADDRESS ON FILE |
| DAMARIS YEAMPIERRE ADORNO | ADDRESS ON FILE |
| DAMARIS YEAMPIERRE ADORNO | ADDRESS ON FILE |
| DAMARIS Z MARIN RAMOS | ADDRESS ON FILE |
| DAMARISA GOMEZ MARTINEZ | ADDRESS ON FILE |
| DAMARISA GOMEZ MARTINEZ | ADDRESS ON FILE |
| DAMARISA GOMEZ MARTINEZ | ADDRESS ON FILE |
| DAMARISEZ I FIGUEROA | ADDRESS ON FILE |
| DAMARISEZ I FIGUEROA | ADDRESS ON FILE |
| DAMARITH DIAZ DIAZ | ADDRESS ON FILE |
| DAMARITH DIAZ DIAZ | ADDRESS ON FILE |
| DAMARIZ LOPEZ MELENDEZ | ADDRESS ON FILE |
| DAMARY BENITEZ RIVERA | ADDRESS ON FILE |
| DAMARY CHAULISANT ARROYO | ADDRESS ON FILE |
| DAMARY CORDERO RIOS | ADDRESS ON FILE |
| DAMARY CORIANO GONZALEZ | ADDRESS ON FILE |
| DAMARY CRUZ CRUZ | ADDRESS ON FILE |
| DAMARY CUEVAS RAMOS | ADDRESS ON FILE |
| DAMARY DE JESUS CANDELARIO | ADDRESS ON FILE |
| DAMARY L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARY LOPEZ GONZALEZ | ADDRESS ON FILE |
| DAMARY MUSSENDEN MIRANDA | ADDRESS ON FILE |
| DAMARY NAZARIO BENITEZ | ADDRESS ON FILE |
| DAMARY OTERO SANCHEZ | ADDRESS ON FILE |
| DAMARY PACHECO RAMIREZ | ADDRESS ON FILE |
| DAMARY RDEZ | ADDRESS ON FILE |
| DAMARY RIVERA MOLINA | ADDRESS ON FILE |
| DAMARY RIVERA MOLINA | ADDRESS ON FILE |
| DAMARY RIVERA RIVERA | ADDRESS ON FILE |
| DAMARY RODRIGUEZ VEGUILLA | ADDRESS ON FILE |
| DAMARY SANCHEZ GINES | ADDRESS ON FILE |
| DAMARY SEMIDEY RODRIGUEZ | ADDRESS ON FILE |
| DAMARYS AVILLAN RODRIGUEZ | ADDRESS ON FILE |
| DAMARYS BARRETO SALAS | ADDRESS ON FILE |
| DAMARYS BARRETO SOTO | ADDRESS ON FILE |
| DAMARYS BATISTA RODRIGUEZ | ADDRESS ON FILE |
| DAMARYS CALZADA ROBLES | ADDRESS ON FILE |
| DAMARYS CARDONA TORRES | ADDRESS ON FILE |
| DAMARYS CARRERO MARTINEZ | ADDRESS ON FILE |
| DAMARYS CASUL PEREZ | ADDRESS ON FILE |
| DAMARYS CASUL PEREZ | ADDRESS ON FILE |
| DAMARYS CASUL PEREZ | ADDRESS ON FILE |
| DAMARYS COLON FERNANDEZ | ADDRESS ON FILE |
| DAMARYS COLON FERNANDEZ | ADDRESS ON FILE |
| DAMARYS COLON MARTINEZ | ADDRESS ON FILE |
| DAMARYS CRUZ CARLO | ADDRESS ON FILE |
| DAMARYS CRUZ FRANCO | ADDRESS ON FILE |
| DAMARYS D ZAMBRANA MARTINEZ | ADDRESS ON FILE |
| DAMARYS DEL RIO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARYS DEL RIO SANTIAGO | ADDRESS ON FILE |
| DAMARYS FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DAMARYS FERRER GARCIA | ADDRESS ON FILE |
| DAMARYS I RIVERA VALLE | ADDRESS ON FILE |
| DAMARYS L ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| DAMARYS L PIZARRO CALDERON | ADDRESS ON FILE |
| DAMARYS LOPEZ GUZMAN | ADDRESS ON FILE |
| DAMARYS LOPEZ GUZMAN | ADDRESS ON FILE |
| DAMARYS LOPEZ ORTIZ | ADDRESS ON FILE |
| DAMARYS MACLARA CASTRO | ADDRESS ON FILE |
| DAMARYS MALDONADO DELGADO | ADDRESS ON FILE |
| DAMARYS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| DAMARYS MEDINA MERCADO | ADDRESS ON FILE |
| DAMARYS MELENDEZ NIEVES | ADDRESS ON FILE |
| DAMARYS MENDEZ MORALES | ADDRESS ON FILE |
| DAMARYS MERCADO GUZMAN | ADDRESS ON FILE |
| DAMARYS MOJICA LOZADA | ADDRESS ON FILE |
| DAMARYS MORALES NIEVES | ADDRESS ON FILE |
| DAMARYS MORALES ORTIZ | ADDRESS ON FILE |
| DAMARYS NIEVES RIVERA | ADDRESS ON FILE |
| DAMARYS PABON TIRADO | ADDRESS ON FILE |
| DAMARYS PERALES DONATO | ADDRESS ON FILE |
| DAMARYS PEREZ DAVILA | ADDRESS ON FILE |
| DAMARYS R SEGARRA PACHECO | ADDRESS ON FILE |
| DAMARYS RESTO COLON | ADDRESS ON FILE |
| DAMARYS RIVERA | ADDRESS ON FILE |
| DAMARYS RIVERA CINTRON | ADDRESS ON FILE |
| DAMARYS RIVERA RIOS | ADDRESS ON FILE |
| DAMARYS RODRIGUEZ MONEGRO | ADDRESS ON FILE |
| DAMARYS ROSARIO GOMEZ | ADDRESS ON FILE |
| DAMARYS ROSARIO GOMEZ | ADDRESS ON FILE |
| DAMARYS ROSARIO GOMEZ | ADDRESS ON FILE |
| DAMARYS RUIZ PADILLA | ADDRESS ON FILE |
| DAMARYS SELLES GUZMAN | ADDRESS ON FILE |
| DAMARYS VARELA LAGUER | ADDRESS ON FILE |
| DAMARYS VAZQUEZ MARISHANY | ADDRESS ON FILE |
| DAMARYS VAZQUEZ MARISHANY | ADDRESS ON FILE |
| DAMARYS VEGA ESCALANTE | ADDRESS ON FILE |
| DAMARYS VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| DAMARYS Y FERNANDEZ MOLINA | ADDRESS ON FILE |
| DAMASA CARMONA HANCE | ADDRESS ON FILE |
| DAMASA CRUZ BONILLA | ADDRESS ON FILE |
| DAMASA GONZALEZ ACOSTA | ADDRESS ON FILE |
| DAMASA GONZALEZ SOTO | ADDRESS ON FILE |
| DAMASA GONZALEZ SOTO | ADDRESS ON FILE |
| DAMASA GONZALEZ SOTO | ADDRESS ON FILE |
| DAMASA GONZALEZ SOTO | ADDRESS ON FILE |
| DAMASA GONZALEZ TORRES | ADDRESS ON FILE |
| DAMASA MORALES NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMASA RIVERA FONSECA | ADDRESS ON FILE |
| DAMASA RIVERA FONSECA | ADDRESS ON FILE |
| DAMASO BERMUDEZ CRUZ | ADDRESS ON FILE |
| DAMASO COLON SANTIAGO | ADDRESS ON FILE |
| DAMASO CONCEPCION MARRERO | ADDRESS ON FILE |
| DAMASO CONCEPCION MARRERO | ADDRESS ON FILE |
| DAMASO DIAZ LEBRON | ADDRESS ON FILE |
| DAMASO DIAZ OCASIO | ADDRESS ON FILE |
| DAMASO DIAZ OCASIO | ADDRESS ON FILE |
| DAMASO FLORES VAZQUEZ | ADDRESS ON FILE |
| DAMASO FONSECA MONTANEZ | ADDRESS ON FILE |
| DAMASO GONZALEZ BENITEZ | ADDRESS ON FILE |
| DAMASO GONZALEZ BENITEZ | ADDRESS ON FILE |
| DAMASO GONZALEZ CARRION | ADDRESS ON FILE |
| DAMASO GONZALEZ CARRION | ADDRESS ON FILE |
| DAMASO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| DAMASO HERNANDEZ APONTE | ADDRESS ON FILE |
| DAMASO LOPEZ ARCE | ADDRESS ON FILE |
| DAMASO LOPEZ ARCE | ADDRESS ON FILE |
| DAMASO M CANCEL RODRIGUEZ | ADDRESS ON FILE |
| DAMASO MORALES DIAZ | ADDRESS ON FILE |
| DAMASO MORALES SANTANA | ADDRESS ON FILE |
| DAMASO ORTIZ GONZALEZ | ADDRESS ON FILE |
| DAMASO ORTIZ PASTRANA | ADDRESS ON FILE |
| DAMASO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| DAMASO PEREZ | ADDRESS ON FILE |
| DAMASO PEREZ HERNANDEZ | ADDRESS ON FILE |
| DAMASO PEREZ VELEZ | ADDRESS ON FILE |
| DAMASO QUINONES ESTRADA | ADDRESS ON FILE |
| DAMASO R SEGARRA TORRES | ADDRESS ON FILE |
| DAMASO RAMOS AVILES | ADDRESS ON FILE |
| DAMASO REYES REYES | ADDRESS ON FILE |
| DAMASO RIVERA ARROYO | ADDRESS ON FILE |
| DAMASO RIVERA VALLE | ADDRESS ON FILE |
| DAMASO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DAMASO ROMERO SANTIAGO | ADDRESS ON FILE |
| DAMASO SANCHEZ MUNIZ | ADDRESS ON FILE |
| DAMASO SANTIAGO JIMENEZ | ADDRESS ON FILE |
| DAMASO SERRANO LOPEZ | ADDRESS ON FILE |
| DAMASO TIRADO MARTINEZ | ADDRESS ON FILE |
| DAMASO TORO RODRIGUEZ | ADDRESS ON FILE |
| DAMASO TORO RODRIGUEZ | ADDRESS ON FILE |
| DAMASO TORO RODRIGUEZ | ADDRESS ON FILE |
| DAMASO TORRES MALDONADO | ADDRESS ON FILE |
| DAMASO TORRES MALDONADO | ADDRESS ON FILE |
| DAMASO TORRES MARTINEZ | ADDRESS ON FILE |
| DAMASO TOSADO ROMAN | ADDRESS ON FILE |
| DAMASO VAZQUEZ APONTE | ADDRESS ON FILE |
| DAMASO VEGA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAMASO VEGUILLA GARAY | ADDRESS ON FILE |
| DAMASO VELEZ RAMIREZ | ADDRESS ON FILE |
| DAMAYRA CORDERO COLON | ADDRESS ON FILE |
| DAMELY TORRES RUIZ | ADDRESS ON FILE |
| DAMELYN ROBLES COLLAZO | ADDRESS ON FILE |
| DAMERIC ZAYAS MARTINEZ | ADDRESS ON FILE |
| DAMERLY RIVERA ORTIZ | ADDRESS ON FILE |
| DAMIA OSORIO JIMENEZ | ADDRESS ON FILE |
| DAMIAN A RIVERA SANTANA | ADDRESS ON FILE |
| DAMIAN ADROVER ORTIZ | ADDRESS ON FILE |
| DAMIAN AGRON ACOSTA | ADDRESS ON FILE |
| DAMIAN ANDINO ROSADO | ADDRESS ON FILE |
| DAMIAN BADEA ARCE | ADDRESS ON FILE |
| DAMIAN BERRIOS FIGUEROA | ADDRESS ON FILE |
| DAMIAN CABRERA VALENTIN | ADDRESS ON FILE |
| DAMIAN CABRERA VALENTIN | ADDRESS ON FILE |
| DAMIAN CANDELARIA AGRON | ADDRESS ON FILE |
| DAMIAN CANDELARIO BRAVO | ADDRESS ON FILE |
| DAMIAN COLON DIAZ | ADDRESS ON FILE |
| DAMIAN COLON RIVERA | ADDRESS ON FILE |
| DAMIAN CORDERO PABON | ADDRESS ON FILE |
| DAMIAN CRUZ ORTIZ | ADDRESS ON FILE |
| DAMIAN CRUZ ORTIZ | ADDRESS ON FILE |
| DAMIAN CRUZ ORTIZ | ADDRESS ON FILE |
| DAMIAN CRUZ SANCHEZ | ADDRESS ON FILE |
| DAMIAN CRUZ SANCHEZ | ADDRESS ON FILE |
| DAMIAN DIAZ CLAUDIO | ADDRESS ON FILE |
| DAMIAN E CRUZ SERRANO | ADDRESS ON FILE |
| DAMIAN E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| DAMIAN FELICIANO OCASIO | ADDRESS ON FILE |
| DAMIAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DAMIAN GONZALEZ RIVERA | ADDRESS ON FILE |
| DAMIAN GUILBE ORTIZ | ADDRESS ON FILE |
| DAMIAN J AFANADOR DOMENECH | ADDRESS ON FILE |
| DAMIAN J CASTRO GARCIA | ADDRESS ON FILE |
| DAMIAN JIMENEZ GARCIA | ADDRESS ON FILE |
| DAMIAN L CRUZ NEGRON | ADDRESS ON FILE |
| DAMIAN L CRUZ NEGRON | ADDRESS ON FILE |
| DAMIAN MALDONADO ALICEA | ADDRESS ON FILE |
| DAMIAN MALDONADO MALDONADO | ADDRESS ON FILE |
| DAMIAN MALDONADO TEISSONNIERE | ADDRESS ON FILE |
| DAMIAN MIRANDA SANTOS | ADDRESS ON FILE |
| DAMIAN MOJICA PADILLA | ADDRESS ON FILE |
| DAMIAN MOLINA DIAZ | ADDRESS ON FILE |
| DAMIAN MORALES RAMOS | ADDRESS ON FILE |
| DAMIAN MUNOZ VAZQUEZ | ADDRESS ON FILE |
| DAMIAN NEGRON VAZQUEZ | ADDRESS ON FILE |
| DAMIAN NEGRON VAZQUEZ | ADDRESS ON FILE |
| DAMIAN NIEVES ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMIAN O MATOS RODRIGUEZ | ADDRESS ON FILE |
| DAMIAN O PABON COLON | ADDRESS ON FILE |
| DAMIAN O PABON COLON | ADDRESS ON FILE |
| DAMIAN PABON FERNANDEZ | ADDRESS ON FILE |
| DAMIAN PABON FERNANDEZ | ADDRESS ON FILE |
| DAMIAN PABON PANTOJAS | ADDRESS ON FILE |
| DAMIAN PEREZ MERCADO | ADDRESS ON FILE |
| DAMIAN PORTALATIN GONZALEZ | ADDRESS ON FILE |
| DAMIAN RAMIREZ GARCIA | ADDRESS ON FILE |
| DAMIAN RAMOS FIGUEROA | ADDRESS ON FILE |
| DAMIAN RIOS RODRIGUEZ | ADDRESS ON FILE |
| DAMIAN RIVERA | ADDRESS ON FILE |
| DAMIAN RIVERA | ADDRESS ON FILE |
| DAMIAN RIVERA DIAZ | ADDRESS ON FILE |
| DAMIAN RIVERA NUNEZ | ADDRESS ON FILE |
| DAMIAN RIVERA NUNEZ | ADDRESS ON FILE |
| DAMIAN RODRIGUEZ JESUS | ADDRESS ON FILE |
| DAMIAN RODRIGUEZ JESUS | ADDRESS ON FILE |
| DAMIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAMIAN RODRIGUEZ-RODRI | ADDRESS ON FILE |
| DAMIAN ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DAMIAN ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DAMIAN ROSADO HERNANDEZ | ADDRESS ON FILE |
| DAMIAN SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| DAMIAN SANTIAGO BONET | ADDRESS ON FILE |
| DAMIAN SANTIAGO SANTANA | ADDRESS ON FILE |
| DAMIAN SANTIAGO TOLENTINO | ADDRESS ON FILE |
| DAMIAN STRIKER MENDEZ | ADDRESS ON FILE |
| DAMIAN TORRES HERNANDEZ | ADDRESS ON FILE |
| DAMIAN TORRES ROSA | ADDRESS ON FILE |
| DAMIAN VALENTIN FELICIANO | ADDRESS ON FILE |
| DAMIAN VALENTIN LOPEZ | ADDRESS ON FILE |
| DAMIAN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DAMIANA ANGULO RIVERA | ADDRESS ON FILE |
| DAMIANA MARCANO DEL | ADDRESS ON FILE |
| DAMIANA MENDEZ VALENTIN | ADDRESS ON FILE |
| DAMIANA SANTIAGO GARCIA | ADDRESS ON FILE |
| DAMIANA SANTIAGO NAVARRO | ADDRESS ON FILE |
| DAMIANA TRINIDAD CRUZ | ADDRESS ON FILE |
| DAMIANA VEGUILLA RIVERA | ADDRESS ON FILE |
| DAMIL RELEZ LEON | ADDRESS ON FILE |
| DAMILI BOCACHICA COLON | ADDRESS ON FILE |
| DAMIR NIEVES SANTOS | ADDRESS ON FILE |
| DAMIR NIEVES SANTOS | ADDRESS ON FILE |
| DAMITA BAEZ CARRILLO | ADDRESS ON FILE |
| DAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| DAN FERNANDEZ CASTELLANO | ADDRESS ON FILE |
| DAN RAMOS LOPEZ | ADDRESS ON FILE |
| DANA B RODRIGUEZ MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANA GOMEZ DELIZ | ADDRESS ON FILE |
| DANA MERCADO PABON | ADDRESS ON FILE |
| DANA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| DANA-WIN LAO MELENDEZ | ADDRESS ON FILE |
| DANED ALVARADO ORTIZ | ADDRESS ON FILE |
| DANEIRY TORRES SANTIAGO | ADDRESS ON FILE |
| DANELIS GARCIA DIAZ | ADDRESS ON FILE |
| DANELIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| DANELIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DANELIZ GOMEZ DELIZ | ADDRESS ON FILE |
| DANELIZ SALGADO LOPEZ | ADDRESS ON FILE |
| DANELL MERCED COLLAZO | ADDRESS ON FILE |
| DANELLYS J RIVERA ALGARIN | ADDRESS ON FILE |
| DANELY FIGUEROA MELENDEZ | ADDRESS ON FILE |
| DANELYS RIVERA MESTRE | ADDRESS ON FILE |
| DANEPSY MALDONADO NEGRON | ADDRESS ON FILE |
| DANERIS SILVA MARTINEZ | ADDRESS ON FILE |
| DANERY BONILLA FIGUEROA | ADDRESS ON FILE |
| DANERYS GERENA CARMONA | ADDRESS ON FILE |
| DANERYS M CORTES TORRES | ADDRESS ON FILE |
| DANESA I FELICIANO OLAN | ADDRESS ON FILE |
| DANESKA LOPES MURIENTE | ADDRESS ON FILE |
| DANESKY CRUZ GALARZA | ADDRESS ON FILE |
| DANESSA CASTRO RIVERA | ADDRESS ON FILE |
| DANESSA CASTRO RIVERA | ADDRESS ON FILE |
| DANET GARCIA LOPEZ | ADDRESS ON FILE |
| DANETSA APONTE REYES | ADDRESS ON FILE |
| DANETTE GONZALEZ LOPEZ | ADDRESS ON FILE |
| DANGILO BONILLA CORTES | ADDRESS ON FILE |
| DANIA A TORRES ABAD | ADDRESS ON FILE |
| DANIA A TORRES ABAD | ADDRESS ON FILE |
| DANIA A TORRES ABAD | ADDRESS ON FILE |
| DANIA B MORALES CARRASCO | ADDRESS ON FILE |
| DANIA B MORALES CARRASCO | ADDRESS ON FILE |
| DANIA CARRASCO ESPINOSA | ADDRESS ON FILE |
| DANIA E MULERO REYES | ADDRESS ON FILE |
| DANIA E PENA PENA | ADDRESS ON FILE |
| DANIA E SERRANO CASTRO | ADDRESS ON FILE |
| DANIA I RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| DANIA L GONZALEZ GARCIA | ADDRESS ON FILE |
| DANIA L MANSO CALCANO | ADDRESS ON FILE |
| DANIA LIS RIVERA SOTO | ADDRESS ON FILE |
| DANIA M CARPENA MARTINEZ | ADDRESS ON FILE |
| DANIA M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| DANIA M SANCHEZ COLON | ADDRESS ON FILE |
| DANIA MARTINEZ PAGAN | ADDRESS ON FILE |
| DANIA ORTIZ DIAZ | ADDRESS ON FILE |
| DANIA R FRIAS MARTINEZ | ADDRESS ON FILE |
| DANIA RODRIGUEZ COSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIA ROMAN PRIETO | ADDRESS ON FILE |
| DANIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| DANIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| DANIAMAR REVERT ROMAN | ADDRESS ON FILE |
| DANIEL A CAMPOS CUEVAS | ADDRESS ON FILE |
| DANIEL A CANCEL GARCIA | ADDRESS ON FILE |
| DANIEL A CARDONA RAMOS | ADDRESS ON FILE |
| DANIEL A CASTILLO TORRES | ADDRESS ON FILE |
| DANIEL A DEFENDINI BERRIOS | ADDRESS ON FILE |
| DANIEL A FALTO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL A LUGO NIEVES | ADDRESS ON FILE |
| DANIEL A MATIAS LEBRON | ADDRESS ON FILE |
| DANIEL A MERCADO APONTE | ADDRESS ON FILE |
| DANIEL A NAZARIO BRICENO | ADDRESS ON FILE |
| DANIEL A OLIVERA ALEMAR | ADDRESS ON FILE |
| DANIEL A ORTIZ PADILLA | ADDRESS ON FILE |
| DANIEL A ORTIZ PARDO | ADDRESS ON FILE |
| DANIEL A PAGAN RESTITUYO | ADDRESS ON FILE |
| DANIEL A PONCE RIVAS | ADDRESS ON FILE |
| DANIEL A RIVERA AGUILAR | ADDRESS ON FILE |
| DANIEL A RIVERA DEL TORO | ADDRESS ON FILE |
| DANIEL A RIVERA HERNANDEZ | ADDRESS ON FILE |
| DANIEL A RIVERA SANTIAGO | ADDRESS ON FILE |
| DANIEL A ROBLES GUEITS | ADDRESS ON FILE |
| DANIEL A ROBLES GUEITS | ADDRESS ON FILE |
| DANIEL A ROBLES GUEITS | ADDRESS ON FILE |
| DANIEL A ROJAS DEL | ADDRESS ON FILE |
| DANIEL A ROSARIO RIVERA | ADDRESS ON FILE |
| DANIEL A ROSARIO RIVERA | ADDRESS ON FILE |
| DANIEL A SCURATI VILLAMOR | ADDRESS ON FILE |
| DANIEL A SUAREZ NIEVES | ADDRESS ON FILE |
| DANIEL A SUAREZ NIEVES | ADDRESS ON FILE |
| DANIEL A TRINIDAD LUGO | ADDRESS ON FILE |
| DANIEL A VALLES ALVAREZ | ADDRESS ON FILE |
| DANIEL A VALLES ALVAREZ | ADDRESS ON FILE |
| DANIEL A VALLES ALVAREZ | ADDRESS ON FILE |
| DANIEL A VALLES ALVAREZ | ADDRESS ON FILE |
| DANIEL ACEVEDO CRUZ | ADDRESS ON FILE |
| DANIEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| DANIEL ACEVEDO LEBRON | ADDRESS ON FILE |
| DANIEL ACEVEDO MENDEZ | ADDRESS ON FILE |
| DANIEL ACEVEDO RIVERA | ADDRESS ON FILE |
| DANIEL ACEVEDO UBINAS | ADDRESS ON FILE |
| DANIEL ACOSTA ACOSTA | ADDRESS ON FILE |
| DANIEL ACOSTA RIVERA | ADDRESS ON FILE |
| DANIEL ACOSTA RIVERA | ADDRESS ON FILE |
| DANIEL AFUENTES MORALES | ADDRESS ON FILE |
| DANIEL AGOSTO ALEJANDRO | ADDRESS ON FILE |
| DANIEL AGOSTO BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL AGOSTO NUNEZ | ADDRESS ON FILE |
| DANIEL AGOSTO ORTIZ | ADDRESS ON FILE |
| DANIEL ALAMO RIVERA | ADDRESS ON FILE |
| DANIEL ALANCASTRO MIRANDA | ADDRESS ON FILE |
| DANIEL ALBERTO ALVAREZ CUENCAS | ADDRESS ON FILE |
| DANIEL ALBINO VELEZ | ADDRESS ON FILE |
| DANIEL ALGARIN SANYET | ADDRESS ON FILE |
| DANIEL ALICANO BENITEZ | ADDRESS ON FILE |
| DANIEL ALICANO BENITEZ | ADDRESS ON FILE |
| DANIEL ALICANO GOYCO | ADDRESS ON FILE |
| DANIEL ALICEA ORTIZ | ADDRESS ON FILE |
| DANIEL ALICEA VELEZ | ADDRESS ON FILE |
| DANIEL ALLENDE CEBALLOS | ADDRESS ON FILE |
| DANIEL ALMODOVAR MONTALVO | ADDRESS ON FILE |
| DANIEL ALMODOVAR MONTALVO | ADDRESS ON FILE |
| DANIEL ALTORAN MUNDO | ADDRESS ON FILE |
| DANIEL ALVARADO ALICEA | ADDRESS ON FILE |
| DANIEL ALVARADO DIAZ | ADDRESS ON FILE |
| DANIEL ALVAREZ ANDINO | ADDRESS ON FILE |
| DANIEL ALVAREZ ANDRADES | ADDRESS ON FILE |
| DANIEL ALVAREZ ANDRADES | ADDRESS ON FILE |
| DANIEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ALVAREZ SANTANA | ADDRESS ON FILE |
| DANIEL ALVAREZ VALENTIN | ADDRESS ON FILE |
| DANIEL AMARO ORTIZ | ADDRESS ON FILE |
| DANIEL AMOR MAISONET | ADDRESS ON FILE |
| DANIEL ANDALUZ PAGAN | ADDRESS ON FILE |
| DANIEL ANDALUZ PAGAN | ADDRESS ON FILE |
| DANIEL ANDRADES DELGADO | ADDRESS ON FILE |
| DANIEL ANDUJAR ALVAREZ | ADDRESS ON FILE |
| DANIEL ANTONETTI PEREZ | ADDRESS ON FILE |
| DANIEL ANTONETTI RUIZ | ADDRESS ON FILE |
| DANIEL ANTONETTI RUIZ | ADDRESS ON FILE |
| DANIEL ARANA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ARANA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ARENA SILVA | ADDRESS ON FILE |
| DANIEL ARGUELLES ARCHILLA | ADDRESS ON FILE |
| DANIEL ARGUELLES ARCHILLA | ADDRESS ON FILE |
| DANIEL AROCHO SANTIAGO | ADDRESS ON FILE |
| DANIEL ARROYO | ADDRESS ON FILE |
| DANIEL ARROYO FUENTES | ADDRESS ON FILE |
| DANIEL ARROYO NIEVES | ADDRESS ON FILE |
| DANIEL ARROYO NIEVES | ADDRESS ON FILE |
| DANIEL ASTACIO IRIZARRY | ADDRESS ON FILE |
| DANIEL ATEJERA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL AUBRET VEGA | ADDRESS ON FILE |
| DANIEL AVILES MARTINEZ | ADDRESS ON FILE |
| DANIEL AVILES MENDEZ | ADDRESS ON FILE |
| DANIEL AVILES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL AYALA CARRASQUILLO | ADDRESS ON FILE |
| DANIEL AYALA RUIZ | ADDRESS ON FILE |
| DANIEL AYALA SANTIAGO | ADDRESS ON FILE |
| DANIEL AYUSO RIVERA | ADDRESS ON FILE |
| DANIEL BACO ALCAZAR | ADDRESS ON FILE |
| DANIEL BADILLO ANAZAGASTY | ADDRESS ON FILE |
| DANIEL BAEZ BAEZ | ADDRESS ON FILE |
| DANIEL BAEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL BAEZ ORENGO | ADDRESS ON FILE |
| DANIEL BAEZ PAGAN | ADDRESS ON FILE |
| DANIEL BAEZ SERRANO | ADDRESS ON FILE |
| DANIEL BAEZ SERRANO | ADDRESS ON FILE |
| DANIEL BAHENA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL BARBOSA VALDES | ADDRESS ON FILE |
| DANIEL BARRERO VELEZ | ADDRESS ON FILE |
| DANIEL BARRETO LOPEZ | ADDRESS ON FILE |
| DANIEL BECERIL RODRIGUEZ | ADDRESS ON FILE |
| DANIEL BECERIL RODRIGUEZ | ADDRESS ON FILE |
| DANIEL BENESARIO MARTINEZ | ADDRESS ON FILE |
| DANIEL BERMUDEZ CINTRON | ADDRESS ON FILE |
| DANIEL BERNACET NEGRON | ADDRESS ON FILE |
| DANIEL BERRIOS RODRIGUE | ADDRESS ON FILE |
| DANIEL BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| DANIEL BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| DANIEL BIRRIEL CANCEL | ADDRESS ON FILE |
| DANIEL BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| DANIEL BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| DANIEL BLANCO ORTIZ | ADDRESS ON FILE |
| DANIEL BONANO ORTIZ | ADDRESS ON FILE |
| DANIEL BOSQUE EXCIA | ADDRESS ON FILE |
| DANIEL BULTRON MERCADO | ADDRESS ON FILE |
| DANIEL BURGOS CRUZ | ADDRESS ON FILE |
| DANIEL BURGOS CRUZ | ADDRESS ON FILE |
| DANIEL BURGOS MERCADO | ADDRESS ON FILE |
| DANIEL BURGOS REYES | ADDRESS ON FILE |
| DANIEL BURGOS ROSARIO | ADDRESS ON FILE |
| DANIEL BURGOS ROSARIO | ADDRESS ON FILE |
| DANIEL BURGOS VALLE | ADDRESS ON FILE |
| DANIEL CABAN LOPEZ | ADDRESS ON FILE |
| DANIEL CABAN ROLDAN | ADDRESS ON FILE |
| DANIEL CABRERA BERNARD | ADDRESS ON FILE |
| DANIEL CABRERA BERNARD | ADDRESS ON FILE |
| DANIEL CABRERA CEDENO | ADDRESS ON FILE |
| DANIEL CABRERA RIVERA | ADDRESS ON FILE |
| DANIEL CADIZ RENTAS | ADDRESS ON FILE |
| DANIEL CALDERON ESTRADA | ADDRESS ON FILE |
| DANIEL CALDERON ESTRADA | ADDRESS ON FILE |
| DANIEL CALO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL CAMACHO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL CAMPOS RIVERA | ADDRESS ON FILE |
| DANIEL CANCEL ROSARIO | ADDRESS ON FILE |
| DANIEL CANDELARIA CRESPO | ADDRESS ON FILE |
| DANIEL CANDELARIA MEDINA | ADDRESS ON FILE |
| DANIEL CANDELARIA MEDINA | ADDRESS ON FILE |
| DANIEL CAPESTANY GARRASTAZU | ADDRESS ON FILE |
| DANIEL CARABALLO IRIZARRY | ADDRESS ON FILE |
| DANIEL CARABALLO RAMIREZ | ADDRESS ON FILE |
| DANIEL CARABALLO REYES | ADDRESS ON FILE |
| DANIEL CARDONA GUEVAREZ | ADDRESS ON FILE |
| DANIEL CARDONA PEREZ | ADDRESS ON FILE |
| DANIEL CARDONA SOTO | ADDRESS ON FILE |
| DANIEL CARIDE VARGAS | ADDRESS ON FILE |
| DANIEL CARMONA ALEMAN | ADDRESS ON FILE |
| DANIEL CARMONA ALEMAN | ADDRESS ON FILE |
| DANIEL CARO MORALES | ADDRESS ON FILE |
| DANIEL CARRASCO DAVILA | ADDRESS ON FILE |
| DANIEL CARRASCO DAVILA | ADDRESS ON FILE |
| DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| DANIEL CARRASQUILLO CRUZ | ADDRESS ON FILE |
| DANIEL CARRASQUILLO CRUZ | ADDRESS ON FILE |
| DANIEL CARRASQUILLO CRUZ | ADDRESS ON FILE |
| DANIEL CARRASQUILLO CRUZ | ADDRESS ON FILE |
| DANIEL CARRASQUILLO DIAZ | ADDRESS ON FILE |
| DANIEL CARTAGENA LOPEZ | ADDRESS ON FILE |
| DANIEL CARTAGENA MARTINEZ | ADDRESS ON FILE |
| DANIEL CARTAGENA ORTIZ | ADDRESS ON FILE |
| DANIEL CASTILLO GUZMAN | ADDRESS ON FILE |
| DANIEL CASTRO | ADDRESS ON FILE |
| DANIEL CASTRO DELIZ | ADDRESS ON FILE |
| DANIEL CASTRO HERNANDEZ | ADDRESS ON FILE |
| DANIEL CASTRO RIVERA | ADDRESS ON FILE |
| DANIEL CEDENO MALDONADO | ADDRESS ON FILE |
| DANIEL CEDENO MALDONADO | ADDRESS ON FILE |
| DANIEL CEDENO MALDONADO | ADDRESS ON FILE |
| DANIEL CHICO RUIZ | ADDRESS ON FILE |
| DANIEL CINTRON CORCINO | ADDRESS ON FILE |
| DANIEL CINTRON DE JESUS | ADDRESS ON FILE |
| DANIEL CINTRON MARTINEZ | ADDRESS ON FILE |
| DANIEL CINTRON MARTINEZ | ADDRESS ON FILE |
| DANIEL CINTRON TORRES | ADDRESS ON FILE |
| DANIEL CINTRON VEGA | ADDRESS ON FILE |
| DANIEL CIRINO VILLANUEVA | ADDRESS ON FILE |
| DANIEL CIRINO VILLANUEVA | ADDRESS ON FILE |
| DANIEL CLAUDIO GONZALEZ | ADDRESS ON FILE |
| DANIEL COLLAZO COLLAZO | ADDRESS ON FILE |
| DANIEL COLLAZO COLLAZO | ADDRESS ON FILE |
| DANIEL COLLAZO COLLAZO | ADDRESS ON FILE |
| DANIEL COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL COLON BENVENUTTI | ADDRESS ON FILE |
| DANIEL COLON CONCEPCION | ADDRESS ON FILE |
| DANIEL COLON DIAZ | ADDRESS ON FILE |
| DANIEL COLON DIAZ | ADDRESS ON FILE |
| DANIEL COLON DIAZ | ADDRESS ON FILE |
| DANIEL COLON DIAZ | ADDRESS ON FILE |
| DANIEL COLON FIGUEROA | ADDRESS ON FILE |
| DANIEL COLON LOPEZ | ADDRESS ON FILE |
| DANIEL COLON MARIN | ADDRESS ON FILE |
| DANIEL COLON MARIN | ADDRESS ON FILE |
| DANIEL COLON MARTINEZ | ADDRESS ON FILE |
| DANIEL COLON MARTINEZ | ADDRESS ON FILE |
| DANIEL COLON MELENDEZ | ADDRESS ON FILE |
| DANIEL COLON RAMOS | ADDRESS ON FILE |
| DANIEL COLON RAMOS | ADDRESS ON FILE |
| DANIEL COLON RAMOS | ADDRESS ON FILE |
| DANIEL COLON ROSARIO | ADDRESS ON FILE |
| DANIEL COLON ROSARIO | ADDRESS ON FILE |
| DANIEL COLON SANTIAGO | ADDRESS ON FILE |
| DANIEL COLON SANTIAGO | ADDRESS ON FILE |
| DANIEL COLON TORRES | ADDRESS ON FILE |
| DANIEL COLON VALE | ADDRESS ON FILE |
| DANIEL COLON VEGA | ADDRESS ON FILE |
| DANIEL COLON VEGA | ADDRESS ON FILE |
| DANIEL COLON VELEZ | ADDRESS ON FILE |
| DANIEL COLON VILLANUEVA | ADDRESS ON FILE |
| DANIEL CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| DANIEL CORCHADO JUARBE | ADDRESS ON FILE |
| DANIEL CORDERO CALERO | ADDRESS ON FILE |
| DANIEL CORDERO DAVILA | ADDRESS ON FILE |
| DANIEL CORDERO FLORES | ADDRESS ON FILE |
| DANIEL CORREA MARTINEZ | ADDRESS ON FILE |
| DANIEL CORREA RIVERA | ADDRESS ON FILE |
| DANIEL CORREA ROSARIO | ADDRESS ON FILE |
| DANIEL CORREA ROSARIO | ADDRESS ON FILE |
| DANIEL CORTES FEBLES | ADDRESS ON FILE |
| DANIEL CORTES RODRIGUEZ | ADDRESS ON FILE |
| DANIEL COTTO ORTIZ | ADDRESS ON FILE |
| DANIEL CRUZ CALDERAS | ADDRESS ON FILE |
| DANIEL CRUZ CALDERAS | ADDRESS ON FILE |
| DANIEL CRUZ CALDERAS | ADDRESS ON FILE |
| DANIEL CRUZ CAMACHO | ADDRESS ON FILE |
| DANIEL CRUZ COLON | ADDRESS ON FILE |
| DANIEL CRUZ COLON | ADDRESS ON FILE |
| DANIEL CRUZ DONATO | ADDRESS ON FILE |
| DANIEL CRUZ LORENZO | ADDRESS ON FILE |
| DANIEL CRUZ MALDONADO | ADDRESS ON FILE |
| DANIEL CRUZ ORTIZ | ADDRESS ON FILE |
| DANIEL CRUZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL CRUZ RAMOS | ADDRESS ON FILE |
| DANIEL CRUZ ROSA | ADDRESS ON FILE |
| DANIEL CRUZ SEDA | ADDRESS ON FILE |
| DANIEL CRUZ SEDA | ADDRESS ON FILE |
| DANIEL CRUZ VEGA | ADDRESS ON FILE |
| DANIEL CUADRADO AYALA | ADDRESS ON FILE |
| DANIEL CUCUTA RIVERA | ADDRESS ON FILE |
| DANIEL CUEVAS DOMINGUEZ | ADDRESS ON FILE |
| DANIEL CUMBA APONTE | ADDRESS ON FILE |
| DANIEL D JESUS ORTIZ | ADDRESS ON FILE |
| DANIEL D LEON GOMEZ | ADDRESS ON FILE |
| DANIEL D LEON GOMEZ | ADDRESS ON FILE |
| DANIEL D LEON GOMEZ | ADDRESS ON FILE |
| DANIEL D NIEVES LUCIANO | ADDRESS ON FILE |
| DANIEL DA BAEZ | ADDRESS ON FILE |
| DANIEL DA DAVILA | ADDRESS ON FILE |
| DANIEL DA JUSTINIANO | ADDRESS ON FILE |
| DANIEL DA LOPEZ | ADDRESS ON FILE |
| DANIEL DA LOPEZ | ADDRESS ON FILE |
| DANIEL DA LOPEZ | ADDRESS ON FILE |
| DANIEL DA MOLINA | ADDRESS ON FILE |
| DANIEL DA PEREZ | ADDRESS ON FILE |
| DANIEL DA PEREZ | ADDRESS ON FILE |
| DANIEL DA RIVERA | ADDRESS ON FILE |
| DANIEL DAVILA CAMACHO | ADDRESS ON FILE |
| DANIEL DAVILA CASANOVA | ADDRESS ON FILE |
| DANIEL DAVILA HERNANDEZ | ADDRESS ON FILE |
| DANIEL DAVILA MARIERA | ADDRESS ON FILE |
| DANIEL DAVILA SIERRA | ADDRESS ON FILE |
| DANIEL DE JESUS LOPEZ | ADDRESS ON FILE |
| DANIEL DE JESUS MALDONADO | ADDRESS ON FILE |
| DANIEL DE JESUS MARTINEZ | ADDRESS ON FILE |
| DANIEL DE JESUS MORALES | ADDRESS ON FILE |
| DANIEL DE JESUS NUNEZ | ADDRESS ON FILE |
| DANIEL DE JESUS ORTIZ | ADDRESS ON FILE |
| DANIEL DE JESUS RIVERA | ADDRESS ON FILE |
| DANIEL DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| DANIEL DE LEON ALVAREZ | ADDRESS ON FILE |
| DANIEL DE LEON DE JESUS | ADDRESS ON FILE |
| DANIEL DE LEON SANTIAGO | ADDRESS ON FILE |
| DANIEL DEL VALLE | ADDRESS ON FILE |
| DANIEL DEL VALLE | ADDRESS ON FILE |
| DANIEL DEL VALLE GARCIA | ADDRESS ON FILE |
| DANIEL DELGADO LOPEZ | ADDRESS ON FILE |
| DANIEL DELGADO RAMOS | ADDRESS ON FILE |
| DANIEL DELIZ PEREZ | ADDRESS ON FILE |
| DANIEL DELREME RODRIGUEZ | ADDRESS ON FILE |
| DANIEL DELREME RODRIGUEZ | ADDRESS ON FILE |
| DANIEL DIAZ ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL DIAZ CARDONA | ADDRESS ON FILE |
| DANIEL DIAZ CARDONA | ADDRESS ON FILE |
| DANIEL DIAZ CARDONA | ADDRESS ON FILE |
| DANIEL DIAZ DE JESUS | ADDRESS ON FILE |
| DANIEL DIAZ DIAZ | ADDRESS ON FILE |
| DANIEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| DANIEL DIAZ HERRERA | ADDRESS ON FILE |
| DANIEL DIAZ PAGAN | ADDRESS ON FILE |
| DANIEL DIAZ RIVERA | ADDRESS ON FILE |
| DANIEL DIAZ RIVERA | ADDRESS ON FILE |
| DANIEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL DIAZ TORRES | ADDRESS ON FILE |
| DANIEL DIAZ TORRES | ADDRESS ON FILE |
| DANIEL DIAZ TORRES | ADDRESS ON FILE |
| DANIEL DUMENG LOPEZ | ADDRESS ON FILE |
| DANIEL DURAN PICHARDO | ADDRESS ON FILE |
| DANIEL E ARCE ALICEA | ADDRESS ON FILE |
| DANIEL E CORREA FLORES | ADDRESS ON FILE |
| DANIEL E CRUZ TORRES | ADDRESS ON FILE |
| DANIEL E FIGUEROA LUGO | ADDRESS ON FILE |
| DANIEL E FRANCES COLON | ADDRESS ON FILE |
| DANIEL E MARTINEZ MATOS | ADDRESS ON FILE |
| DANIEL E MILLAN SANTANA | ADDRESS ON FILE |
| DANIEL E MILLAN SANTANA | ADDRESS ON FILE |
| DANIEL E MUNIZ RAMOS | ADDRESS ON FILE |
| DANIEL E ORTIZ RIVERA | ADDRESS ON FILE |
| DANIEL E PACHECO RIVERA | ADDRESS ON FILE |
| DANIEL E PENA VELAZQUEZ | ADDRESS ON FILE |
| DANIEL E PENA VELAZQUEZ | ADDRESS ON FILE |
| DANIEL E PIZARRO OSORIO | ADDRESS ON FILE |
| DANIEL E RENTAS RODRIGUEZ | ADDRESS ON FILE |
| DANIEL E RIOS PACHECO | ADDRESS ON FILE |
| DANIEL E RIVERA SANTOS | ADDRESS ON FILE |
| DANIEL E ROSADO BETANCOURT | ADDRESS ON FILE |
| DANIEL E SUAREZ DIAZ | ADDRESS ON FILE |
| DANIEL E SUAREZ DIAZ | ADDRESS ON FILE |
| DANIEL E SUAREZ DIAZ | ADDRESS ON FILE |
| DANIEL ECHEVARRIA CARRERO | ADDRESS ON FILE |
| DANIEL ECHEVARRIA CARRERO | ADDRESS ON FILE |
| DANIEL ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| DANIEL ENCARNACION MONGE | ADDRESS ON FILE |
| DANIEL EPPS PATTERNE | ADDRESS ON FILE |
| DANIEL ERAZO BURGOS | ADDRESS ON FILE |
| DANIEL ESCOBAR CABAN | ADDRESS ON FILE |
| DANIEL ESTEVEZ GUTIERREZ | ADDRESS ON FILE |
| DANIEL ESTRELLA CORREA | ADDRESS ON FILE |
| DANIEL ESTRELLA CORREA | ADDRESS ON FILE |
| DANIEL F ALICEA HENSLEY | ADDRESS ON FILE |
| DANIEL F ALICEA HENSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL FANTAUZZI ACEVEDO | ADDRESS ON FILE |
| DANIEL FELICIANO FELICIANO | ADDRESS ON FILE |
| DANIEL FELICIANO FIGUEROA | ADDRESS ON FILE |
| DANIEL FELICIANO FIGUEROA | ADDRESS ON FILE |
| DANIEL FELICIANO HERNANDEZ | ADDRESS ON FILE |
| DANIEL FELICIANO QUESADA | ADDRESS ON FILE |
| DANIEL FELICIANO QUESADA | ADDRESS ON FILE |
| DANIEL FELICIANO QUESADA | ADDRESS ON FILE |
| DANIEL FELICIANO SANTIAGO | ADDRESS ON FILE |
| DANIEL FERNANDEZ AYALA | ADDRESS ON FILE |
| DANIEL FERNANDEZ AYALA | ADDRESS ON FILE |
| DANIEL FERNANDEZ ESTELA | ADDRESS ON FILE |
| DANIEL FERNANDEZ ESTELA | ADDRESS ON FILE |
| DANIEL FERNANDEZ LEBRON | ADDRESS ON FILE |
| DANIEL FERNANDEZ OQUENDO | ADDRESS ON FILE |
| DANIEL FERRER ANDINO | ADDRESS ON FILE |
| DANIEL FERRER MOLINA | ADDRESS ON FILE |
| DANIEL FIGUEROA CARABALLO | ADDRESS ON FILE |
| DANIEL FIGUEROA CRUZ | ADDRESS ON FILE |
| DANIEL FIGUEROA CRUZ | ADDRESS ON FILE |
| DANIEL FIGUEROA FLORES | ADDRESS ON FILE |
| DANIEL FIGUEROA GREO | ADDRESS ON FILE |
| DANIEL FIGUEROA MERCADO | ADDRESS ON FILE |
| DANIEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| DANIEL FIGUEROA RAMOS | ADDRESS ON FILE |
| DANIEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL FIGUEROA SUAREZ | ADDRESS ON FILE |
| DANIEL FIGUEROA SUAREZ | ADDRESS ON FILE |
| DANIEL FLORES FRAGOSO | ADDRESS ON FILE |
| DANIEL FLORES GARCIA | ADDRESS ON FILE |
| DANIEL FLORES GARCIA | ADDRESS ON FILE |
| DANIEL FLORES PIZARRO | ADDRESS ON FILE |
| DANIEL FONSECA MELENDEZ | ADDRESS ON FILE |
| DANIEL FONSECA MELENDEZ | ADDRESS ON FILE |
| DANIEL FONSECA MELENDEZ | ADDRESS ON FILE |
| DANIEL FONSECA MELENDEZ | ADDRESS ON FILE |
| DANIEL FRANCIS AYALA | ADDRESS ON FILE |
| DANIEL FRANCIS MARTINEZ | ADDRESS ON FILE |
| DANIEL FUENTES CORDOVA | ADDRESS ON FILE |
| DANIEL FUENTES RIVERA | ADDRESS ON FILE |
| DANIEL FUENTES RODRIGUEZ | ADDRESS ON FILE |
| DANIEL FUENTES SANTOS | ADDRESS ON FILE |
| DANIEL GALARZA MORALES | ADDRESS ON FILE |
| DANIEL GARCIA AYALA | ADDRESS ON FILE |
| DANIEL GARCIA CRUZ | ADDRESS ON FILE |
| DANIEL GARCIA FIGUEROA | ADDRESS ON FILE |
| DANIEL GARCIA GONZALEZ | ADDRESS ON FILE |
| DANIEL GARCIA GUEVARA | ADDRESS ON FILE |
| DANIEL GARCIA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL GARCIA HERNANDEZ | ADDRESS ON FILE |
| DANIEL GARCIA JIMENEZ | ADDRESS ON FILE |
| DANIEL GARCIA MANUEL | ADDRESS ON FILE |
| DANIEL GARCIA MENDEZ | ADDRESS ON FILE |
| DANIEL GARCIA NAZARIO | ADDRESS ON FILE |
| DANIEL GARCIA ROSARIO | ADDRESS ON FILE |
| DANIEL GARCIA SANTIAGO | ADDRESS ON FILE |
| DANIEL GOMEZ CRUZ | ADDRESS ON FILE |
| DANIEL GOMEZ TOLENTINO | ADDRESS ON FILE |
| DANIEL GOMEZ TORRES | ADDRESS ON FILE |
| DANIEL GONZALEZ | ADDRESS ON FILE |
| DANIEL GONZALEZ AMADOR | ADDRESS ON FILE |
| DANIEL GONZALEZ AYALA | ADDRESS ON FILE |
| DANIEL GONZALEZ AYALA | ADDRESS ON FILE |
| DANIEL GONZALEZ BETANCOURT | ADDRESS ON FILE |
| DANIEL GONZALEZ DE JESUS | ADDRESS ON FILE |
| DANIEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DANIEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| DANIEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| DANIEL GONZALEZ MARI | ADDRESS ON FILE |
| DANIEL GONZALEZ MARI | ADDRESS ON FILE |
| DANIEL GONZALEZ MEDINA | ADDRESS ON FILE |
| DANIEL GONZALEZ MEDINA | ADDRESS ON FILE |
| DANIEL GONZALEZ OCASIO | ADDRESS ON FILE |
| DANIEL GONZALEZ PEREZ | ADDRESS ON FILE |
| DANIEL GONZALEZ QUINONES | ADDRESS ON FILE |
| DANIEL GONZALEZ RAMOS | ADDRESS ON FILE |
| DANIEL GONZALEZ RIVERA | ADDRESS ON FILE |
| DANIEL GONZALEZ RIVERA | ADDRESS ON FILE |
| DANIEL GONZALEZ RIVERA | ADDRESS ON FILE |
| DANIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL GONZALEZ ROMAN | ADDRESS ON FILE |
| DANIEL GONZALEZ ROMAN | ADDRESS ON FILE |
| DANIEL GONZALEZ RUIZ | ADDRESS ON FILE |
| DANIEL GONZALEZ RUIZ | ADDRESS ON FILE |
| DANIEL GONZALEZ SOTO | ADDRESS ON FILE |
| DANIEL GUADALUPE LEAL | ADDRESS ON FILE |
| DANIEL GUADALUPE MATTOS | ADDRESS ON FILE |
| DANIEL GUERRERO HERNANDEZ | ADDRESS ON FILE |
| DANIEL GUTIERREZ CORREA | ADDRESS ON FILE |
| DANIEL GUZMAN RIVERA | ADDRESS ON FILE |
| DANIEL GUZMAN RIVERA | ADDRESS ON FILE |
| DANIEL GUZMAN SEPULVEDA | ADDRESS ON FILE |
| DANIEL GUZMAN URBINA | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ AYALA | ADDRESS ON FILE |
| DANIEL HERNANDEZ BLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL HERNANDEZ COLON | ADDRESS ON FILE |
| DANIEL HERNANDEZ COLON | ADDRESS ON FILE |
| DANIEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| DANIEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| DANIEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| DANIEL HERNANDEZ GUZMAN | ADDRESS ON FILE |
| DANIEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ ORTIZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ SANTANA | ADDRESS ON FILE |
| DANIEL HIRALDO PIZARRO | ADDRESS ON FILE |
| DANIEL HORTA NIEVES | ADDRESS ON FILE |
| DANIEL I MEDINA ORELLANO | ADDRESS ON FILE |
| DANIEL I RIVERA ROSARIO | ADDRESS ON FILE |
| DANIEL I SONERA RIVERA | ADDRESS ON FILE |
| DANIEL ILDEFONSO RIVERA | ADDRESS ON FILE |
| DANIEL IRIZARRY BURGOS | ADDRESS ON FILE |
| DANIEL IRIZARRY MATOS | ADDRESS ON FILE |
| DANIEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| DANIEL J BURGOS CORREA | ADDRESS ON FILE |
| DANIEL J CARMOEGA HERNANDEZ | ADDRESS ON FILE |
| DANIEL J CARMOEGA HERNANDEZ | ADDRESS ON FILE |
| DANIEL J CLEMENTE | ADDRESS ON FILE |
| DANIEL J RIVERA MARTINEZ | ADDRESS ON FILE |
| DANIEL J RUIZ SOSA | ADDRESS ON FILE |
| DANIEL JESUS | ADDRESS ON FILE |
| DANIEL JESUS AYALA | ADDRESS ON FILE |
| DANIEL JESUS RODRIGUEZ | ADDRESS ON FILE |
| DANIEL JESUS VELLON | ADDRESS ON FILE |
| DANIEL JGONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL JORDAN SANTIAGO | ADDRESS ON FILE |
| DANIEL JUARBE VELEZ | ADDRESS ON FILE |
| DANIEL JUARBE VELEZ | ADDRESS ON FILE |
| DANIEL JUARBE VELEZ | ADDRESS ON FILE |
| DANIEL JUSINO GONZALEZ | ADDRESS ON FILE |
| DANIEL JUSTINIANO JUSTINIANO | ADDRESS ON FILE |
| DANIEL L AGOSTO RONDON | ADDRESS ON FILE |
| DANIEL L LUGO SOTO | ADDRESS ON FILE |
| DANIEL L LUGO SOTO | ADDRESS ON FILE |
| DANIEL L LUGO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL L PINO CUBERO | ADDRESS ON FILE |
| DANIEL L RIVERA OPTO | ADDRESS ON FILE |
| DANIEL L RIVERA RIVERA | ADDRESS ON FILE |
| DANIEL LABOY COLON | ADDRESS ON FILE |
| DANIEL LABOY VAZQUEZ | ADDRESS ON FILE |
| DANIEL LABOY VAZQUEZ | ADDRESS ON FILE |
| DANIEL LAUREANO CINTRON | ADDRESS ON FILE |
| DANIEL LAUREANO CINTRON | ADDRESS ON FILE |
| DANIEL LEBRON | ADDRESS ON FILE |
| DANIEL LEBRON | ADDRESS ON FILE |
| DANIEL LEBRON | ADDRESS ON FILE |
| DANIEL LEBRON ROMAN | ADDRESS ON FILE |
| DANIEL LINARES NUNEZ | ADDRESS ON FILE |
| DANIEL LOPERENA HERNANDEZ | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |
| DANIEL LOPEZ DE JESUS | ADDRESS ON FILE |
| DANIEL LOPEZ ESTRADA | ADDRESS ON FILE |
| DANIEL LOPEZ LORENZO | ADDRESS ON FILE |
| DANIEL LOPEZ LORENZO | ADDRESS ON FILE |
| DANIEL LOPEZ RIVERA | ADDRESS ON FILE |
| DANIEL LOPEZ SANABRIA | ADDRESS ON FILE |
| DANIEL LOPEZ SANABRIA | ADDRESS ON FILE |
| DANIEL LOPEZ SANABRIA | ADDRESS ON FILE |
| DANIEL LOPEZ TORRES | ADDRESS ON FILE |
| DANIEL LOZADA CASTRO | ADDRESS ON FILE |
| DANIEL LUCIANO LEBRON | ADDRESS ON FILE |
| DANIEL LUGO LAMBERTY | ADDRESS ON FILE |
| DANIEL LUGO MANZANO | ADDRESS ON FILE |
| DANIEL LUGO ORTIZ | ADDRESS ON FILE |
| DANIEL LUGO SEGARRA | ADDRESS ON FILE |
| DANIEL LUGO TORRES | ADDRESS ON FILE |
| DANIEL LUNA SAEZ | ADDRESS ON FILE |
| DANIEL M AVILES FRANK | ADDRESS ON FILE |
| DANIEL M JIMENEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL M JIMENEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL M SOTO DEIDA | ADDRESS ON FILE |
| DANIEL M VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| DANIEL MALAVE PEREZ | ADDRESS ON FILE |
| DANIEL MALAVE RIVERA | ADDRESS ON FILE |
| DANIEL MALDONADO AGUEDA | ADDRESS ON FILE |
| DANIEL MALDONADO HERNANDEZ | ADDRESS ON FILE |
| DANIEL MALDONADO MALDONADO | ADDRESS ON FILE |
| DANIEL MALDONADO MALDONADO | ADDRESS ON FILE |
| DANIEL MALDONADO NUNEZ | ADDRESS ON FILE |
| DANIEL MALDONADO NUNEZ | ADDRESS ON FILE |
| DANIEL MALDONADO NUNEZ | ADDRESS ON FILE |
| DANIEL MALDONADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL MALDONADO RODRIG | ADDRESS ON FILE |
| DANIEL MARCANO TORRES | ADDRESS ON FILE |
| DANIEL MARIN AYALA | ADDRESS ON FILE |
| DANIEL MARIN CONCEPCION | ADDRESS ON FILE |
| DANIEL MARIN CONCEPCION | ADDRESS ON FILE |
| DANIEL MARIN LUYANDO | ADDRESS ON FILE |
| DANIEL MARQUEZ ROSADO | ADDRESS ON FILE |
| DANIEL MARRERO NORIEGA | ADDRESS ON FILE |
| DANIEL MARRERO RIVERA | ADDRESS ON FILE |
| DANIEL MARRERO SALGADO | ADDRESS ON FILE |
| DANIEL MARTE GUZMAN | ADDRESS ON FILE |
| DANIEL MARTES ORTIZ | ADDRESS ON FILE |
| DANIEL MARTINEZ CARRASQUILLO | ADDRESS ON FILE |
| DANIEL MARTINEZ GONZALEZ | ADDRESS ON FILE |
| DANIEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| DANIEL MARTINEZ MALDONADO | ADDRESS ON FILE |
| DANIEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL MARTINEZ NEVARES | ADDRESS ON FILE |
| DANIEL MARTINEZ QUINTANA | ADDRESS ON FILE |
| DANIEL MARTINEZ QUINTANA | ADDRESS ON FILE |
| DANIEL MARTINEZ ROSARIO | ADDRESS ON FILE |
| DANIEL MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| DANIEL MATIAS | ADDRESS ON FILE |
| DANIEL MATOS AMELY | ADDRESS ON FILE |
| DANIEL MATOS CARABALLO | ADDRESS ON FILE |
| DANIEL MATOS HERNANDEZ | ADDRESS ON FILE |
| DANIEL MATOS RIOS | ADDRESS ON FILE |
| DANIEL MATOS RIOS | ADDRESS ON FILE |
| DANIEL MATOS VELEZ | ADDRESS ON FILE |
| DANIEL MATOS VELEZ | ADDRESS ON FILE |
| DANIEL MATTEI BENGOCHEA | ADDRESS ON FILE |
| DANIEL MEDINA HERNANDEZ | ADDRESS ON FILE |
| DANIEL MEDINA HERNANDEZ | ADDRESS ON FILE |
| DANIEL MELENDEZ COLON | ADDRESS ON FILE |
| DANIEL MELENDEZ GARCIA | ADDRESS ON FILE |
| DANIEL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| DANIEL MELENDEZ RIVERA | ADDRESS ON FILE |
| DANIEL MELENDEZ RIVERA | ADDRESS ON FILE |
| DANIEL MELENDEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL MELENDEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL MENDEZ JIMENEZ | ADDRESS ON FILE |
| DANIEL MENDEZ MORALES | ADDRESS ON FILE |
| DANIEL MENDEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL MENDEZ TORRES | ADDRESS ON FILE |
| DANIEL MENDEZ VELEZ | ADDRESS ON FILE |
| DANIEL MERCADO AYALA | ADDRESS ON FILE |
| DANIEL MERCADO BERRIOS | ADDRESS ON FILE |
| DANIEL MERCADO BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL MERCADO MERCADO | ADDRESS ON FILE |
| DANIEL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL MERCADO SOTO | ADDRESS ON FILE |
| DANIEL MERCED FERRER | ADDRESS ON FILE |
| DANIEL MERCED MERCED | ADDRESS ON FILE |
| DANIEL MOCTEZUMA RIVERA | ADDRESS ON FILE |
| DANIEL MOJICA PEREA | ADDRESS ON FILE |
| DANIEL MOLINA BONET | ADDRESS ON FILE |
| DANIEL MOLINA CANDELADRIA | ADDRESS ON FILE |
| DANIEL MOLINA JUSTINIANO | ADDRESS ON FILE |
| DANIEL MONTANEZ CANALES | ADDRESS ON FILE |
| DANIEL MONTES RIVERA | ADDRESS ON FILE |
| DANIEL MONTES RIVERA | ADDRESS ON FILE |
| DANIEL MONTES TORRES | ADDRESS ON FILE |
| DANIEL MORALES CRUZ | ADDRESS ON FILE |
| DANIEL MORALES PIZARRO | ADDRESS ON FILE |
| DANIEL MORALES RIVERA | ADDRESS ON FILE |
| DANIEL MORALES RIVERA | ADDRESS ON FILE |
| DANIEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| DANIEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| DANIEL MORALES RUIZ | ADDRESS ON FILE |
| DANIEL MORALES SAEZ | ADDRESS ON FILE |
| DANIEL MORALES SANCHEZ | ADDRESS ON FILE |
| DANIEL MORALES VALE | ADDRESS ON FILE |
| DANIEL MORALES VALE | ADDRESS ON FILE |
| DANIEL MORALES VALE | ADDRESS ON FILE |
| DANIEL MORENO ALGARIN | ADDRESS ON FILE |
| DANIEL MORENO TRUJILLO | ADDRESS ON FILE |
| DANIEL MORENO TRUJILLO | ADDRESS ON FILE |
| DANIEL MOYA GONZALEZ | ADDRESS ON FILE |
| DANIEL MULERO MENDEZ | ADDRESS ON FILE |
| DANIEL MUNIZ TORRES | ADDRESS ON FILE |
| DANIEL MUNIZ TORRES | ADDRESS ON FILE |
| DANIEL MUNOZ GARCIA | ADDRESS ON FILE |
| DANIEL MUNOZ SERRANO | ADDRESS ON FILE |
| DANIEL NAVARRETO MARIN | ADDRESS ON FILE |
| DANIEL NEGRON BURGOS | ADDRESS ON FILE |
| DANIEL NEGRON MALDONADO | ADDRESS ON FILE |
| DANIEL NEGRON MEJIAS | ADDRESS ON FILE |
| DANIEL NEGRON RIVERA | ADDRESS ON FILE |
| DANIEL NEGRON RIVERA | ADDRESS ON FILE |
| DANIEL NEGRON SANTANA | ADDRESS ON FILE |
| DANIEL NEGRON SANTANA | ADDRESS ON FILE |
| DANIEL NEGRON SANTANA | ADDRESS ON FILE |
| DANIEL NELSON SERRANO | ADDRESS ON FILE |
| DANIEL NIEVES BERRIOS | ADDRESS ON FILE |
| DANIEL NIEVES BERRIOS | ADDRESS ON FILE |
| DANIEL NIEVES CARRASQUILLO | ADDRESS ON FILE |
| DANIEL NIEVES CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL NIEVES ROSA | ADDRESS ON FILE |
| DANIEL NIEVES VAZQUEZ | ADDRESS ON FILE |
| DANIEL NUNEZ CURET | ADDRESS ON FILE |
| DANIEL NUNEZ DEL | ADDRESS ON FILE |
| DANIEL NUNEZ DEL | ADDRESS ON FILE |
| DANIEL NUNEZ LOPEZ | ADDRESS ON FILE |
| DANIEL O DIAZ LEON | ADDRESS ON FILE |
| DANIEL O ORTIZ ARROYO | ADDRESS ON FILE |
| DANIEL O PADILLA VELEZ | ADDRESS ON FILE |
| DANIEL O RIVERA RIVERA | ADDRESS ON FILE |
| DANIEL OCASIO GONZALEZ | ADDRESS ON FILE |
| DANIEL OCASIO HERNANDEZ | ADDRESS ON FILE |
| DANIEL OCASIO LOZADA | ADDRESS ON FILE |
| DANIEL OCASIO SANTIAGO | ADDRESS ON FILE |
| DANIEL OCASIO TORRES | ADDRESS ON FILE |
| DANIEL OJEDA MARQUEZ | ADDRESS ON FILE |
| DANIEL OJEDA RIVERA | ADDRESS ON FILE |
| DANIEL OLIVERAS TORRES | ADDRESS ON FILE |
| DANIEL OLMEDA | ADDRESS ON FILE |
| DANIEL OLMO BONILLA | ADDRESS ON FILE |
| DANIEL OLMO BONILLA | ADDRESS ON FILE |
| DANIEL OQUENDO BERRIOS | ADDRESS ON FILE |
| DANIEL OROPEZA RIVERA | ADDRESS ON FILE |
| DANIEL OROPEZA RIVERA | ADDRESS ON FILE |
| DANIEL ORSINI CARRERO | ADDRESS ON FILE |
| DANIEL ORTA FIGUEROA | ADDRESS ON FILE |
| DANIEL ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ORTIZ | ADDRESS ON FILE |
| DANIEL ORTIZ | ADDRESS ON FILE |
| DANIEL ORTIZ | ADDRESS ON FILE |
| DANIEL ORTIZ | ADDRESS ON FILE |
| DANIEL ORTIZ | ADDRESS ON FILE |
| DANIEL ORTIZ CRUZ | ADDRESS ON FILE |
| DANIEL ORTIZ CRUZ | ADDRESS ON FILE |
| DANIEL ORTIZ DELIZ | ADDRESS ON FILE |
| DANIEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| DANIEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| DANIEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| DANIEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| DANIEL ORTIZ MAHIQUES | ADDRESS ON FILE |
| DANIEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| DANIEL ORTIZ MERCED | ADDRESS ON FILE |
| DANIEL ORTIZ MORALES | ADDRESS ON FILE |
| DANIEL ORTIZ MORALES | ADDRESS ON FILE |
| DANIEL ORTIZ RIVERA | ADDRESS ON FILE |
| DANIEL ORTIZ TORRES | ADDRESS ON FILE |
| DANIEL ORTIZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL OSORIO FIGUEROA | ADDRESS ON FILE |
| DANIEL OSORIO FIGUEROA | ADDRESS ON FILE |
| DANIEL OSORIO MARTINEZ | ADDRESS ON FILE |
| DANIEL OSORIO QUINONES | ADDRESS ON FILE |
| DANIEL OTERO LOPEZ | ADDRESS ON FILE |
| DANIEL OTERO ROSARIO | ADDRESS ON FILE |
| DANIEL OYOLA RIVERA | ADDRESS ON FILE |
| DANIEL P CORSINO POMALES | ADDRESS ON FILE |
| DANIEL PABON TORRES | ADDRESS ON FILE |
| DANIEL PACHECO AMADOR | ADDRESS ON FILE |
| DANIEL PACHECO COLON | ADDRESS ON FILE |
| DANIEL PACHECO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL PADILLA DELGADO | ADDRESS ON FILE |
| DANIEL PADILLA MARTINEZ | ADDRESS ON FILE |
| DANIEL PADILLA NEGRON | ADDRESS ON FILE |
| DANIEL PADILLA TORRES | ADDRESS ON FILE |
| DANIEL PADILLA TORRES | ADDRESS ON FILE |
| DANIEL PAGAN ANDALUZ | ADDRESS ON FILE |
| DANIEL PAGAN AYALA | ADDRESS ON FILE |
| DANIEL PAGAN BLANCO | ADDRESS ON FILE |
| DANIEL PAGAN COSME | ADDRESS ON FILE |
| DANIEL PAGAN GONZALEZ | ADDRESS ON FILE |
| DANIEL PAGAN ROSA | ADDRESS ON FILE |
| DANIEL PARIS RIVERA | ADDRESS ON FILE |
| DANIEL PARIS RIVERA | ADDRESS ON FILE |
| DANIEL PARIS TAPIA | ADDRESS ON FILE |
| DANIEL PASCUAL PERALTA | ADDRESS ON FILE |
| DANIEL PENA FONTANEZ | ADDRESS ON FILE |
| DANIEL PENA LOPEZ | ADDRESS ON FILE |
| DANIEL PERALES COLON | ADDRESS ON FILE |
| DANIEL PERALTA RIVERA | ADDRESS ON FILE |
| DANIEL PEREZ BERMUDEZ | ADDRESS ON FILE |
| DANIEL PEREZ CABRERA | ADDRESS ON FILE |
| DANIEL PEREZ ESTRADA | ADDRESS ON FILE |
| DANIEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| DANIEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| DANIEL PEREZ LLANOS | ADDRESS ON FILE |
| DANIEL PEREZ MARQUEZ | ADDRESS ON FILE |
| DANIEL PEREZ MORALES | ADDRESS ON FILE |
| DANIEL PEREZ MORALES | ADDRESS ON FILE |
| DANIEL PEREZ MORALES | ADDRESS ON FILE |
| DANIEL PEREZ MORALES | ADDRESS ON FILE |
| DANIEL PEREZ MORALES | ADDRESS ON FILE |
| DANIEL PEREZ MULERO | ADDRESS ON FILE |
| DANIEL PEREZ NIEVES | ADDRESS ON FILE |
| DANIEL PEREZ PEREZ | ADDRESS ON FILE |
| DANIEL PEREZ RIVERA | ADDRESS ON FILE |
| DANIEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL PEREZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL PEREZ SANTIAGO | ADDRESS ON FILE |
| DANIEL PEREZ SOTO | ADDRESS ON FILE |
| DANIEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| DANIEL PIZARRO ACEVEDO | ADDRESS ON FILE |
| DANIEL PIZARRO CALDERON | ADDRESS ON FILE |
| DANIEL PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| DANIEL PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| DANIEL PIZARRO CORREA | ADDRESS ON FILE |
| DANIEL PIZARRO FERRER | ADDRESS ON FILE |
| DANIEL PIZARRO PACHECO | ADDRESS ON FILE |
| DANIEL PIZARRO VALENTIN | ADDRESS ON FILE |
| DANIEL PIZARRO VALENTIN | ADDRESS ON FILE |
| DANIEL PIZARRO VALENTIN | ADDRESS ON FILE |
| DANIEL PLANADEBALL CHEVEREZ | ADDRESS ON FILE |
| DANIEL PONCE LAUREANO | ADDRESS ON FILE |
| DANIEL PORTELA PEREZ | ADDRESS ON FILE |
| DANIEL PRADO OJEDA | ADDRESS ON FILE |
| DANIEL PRADO OJEDA | ADDRESS ON FILE |
| DANIEL PUMAREJO RIVERA | ADDRESS ON FILE |
| DANIEL QUINONES DIAZ | ADDRESS ON FILE |
| DANIEL QUINONES FUENTES | ADDRESS ON FILE |
| DANIEL QUINONES FUENTES | ADDRESS ON FILE |
| DANIEL QUINONES TORRES | ADDRESS ON FILE |
| DANIEL R ALICEA TORRES | ADDRESS ON FILE |
| DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE |
| DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE |
| DANIEL R LOPEZ GONZALEZ | ADDRESS ON FILE |
| DANIEL R PAGAN ZAYAS | ADDRESS ON FILE |
| DANIEL RAICES MELENDEZ | ADDRESS ON FILE |
| DANIEL RAMOS ANDINO | ADDRESS ON FILE |
| DANIEL RAMOS CRUZ | ADDRESS ON FILE |
| DANIEL RAMOS CRUZ | ADDRESS ON FILE |
| DANIEL RAMOS FELICIANO | ADDRESS ON FILE |
| DANIEL RAMOS FELICIANO | ADDRESS ON FILE |
| DANIEL RAMOS RAMOS | ADDRESS ON FILE |
| DANIEL RAMOS REYES | ADDRESS ON FILE |
| DANIEL RAMOS RIVERA | ADDRESS ON FILE |
| DANIEL RAMOS VEGA | ADDRESS ON FILE |
| DANIEL REDON SANTIAGO | ADDRESS ON FILE |
| DANIEL REYES | ADDRESS ON FILE |
| DANIEL REYES | ADDRESS ON FILE |
| DANIEL REYES ACEVEDO | ADDRESS ON FILE |
| DANIEL REYES FONSECA | ADDRESS ON FILE |
| DANIEL REYES LOPEZ | ADDRESS ON FILE |
| DANIEL REYES MUNIZ | ADDRESS ON FILE |
| DANIEL REYES SANTIAGO | ADDRESS ON FILE |
| DANIEL REYES TORRES | ADDRESS ON FILE |
| DANIEL RIOS ACOSTA | ADDRESS ON FILE |
| DANIEL RIOS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL RIOS MARTINEZ | ADDRESS ON FILE |
| DANIEL RIOS ROSADO | ADDRESS ON FILE |
| DANIEL RIVAS ALBALADEJO | ADDRESS ON FILE |
| DANIEL RIVERA ACEVEDO | ADDRESS ON FILE |
| DANIEL RIVERA ACEVEDO | ADDRESS ON FILE |
| DANIEL RIVERA ACEVEDO | ADDRESS ON FILE |
| DANIEL RIVERA ACOSTA | ADDRESS ON FILE |
| DANIEL RIVERA ALICEA | ADDRESS ON FILE |
| DANIEL RIVERA AYALA | ADDRESS ON FILE |
| DANIEL RIVERA AYALA | ADDRESS ON FILE |
| DANIEL RIVERA CARRION | ADDRESS ON FILE |
| DANIEL RIVERA COLON | ADDRESS ON FILE |
| DANIEL RIVERA CRUZ | ADDRESS ON FILE |
| DANIEL RIVERA DEL | ADDRESS ON FILE |
| DANIEL RIVERA GARCIA | ADDRESS ON FILE |
| DANIEL RIVERA GONZALEZ | ADDRESS ON FILE |
| DANIEL RIVERA LOPEZ | ADDRESS ON FILE |
| DANIEL RIVERA MALDONADO | ADDRESS ON FILE |
| DANIEL RIVERA MALDONADO | ADDRESS ON FILE |
| DANIEL RIVERA MANFREDY | ADDRESS ON FILE |
| DANIEL RIVERA MANFREDY | ADDRESS ON FILE |
| DANIEL RIVERA MORALES | ADDRESS ON FILE |
| DANIEL RIVERA NEGRON | ADDRESS ON FILE |
| DANIEL RIVERA ORTIZ | ADDRESS ON FILE |
| DANIEL RIVERA ORTIZ | ADDRESS ON FILE |
| DANIEL RIVERA QUINONES | ADDRESS ON FILE |
| DANIEL RIVERA REYES | ADDRESS ON FILE |
| DANIEL RIVERA REYES | ADDRESS ON FILE |
| DANIEL RIVERA REYES | ADDRESS ON FILE |
| DANIEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL RIVERA ROSARIO | ADDRESS ON FILE |
| DANIEL RIVERA RUIZ | ADDRESS ON FILE |
| DANIEL RIVERA SAEZ | ADDRESS ON FILE |
| DANIEL RIVERA SANTANA | ADDRESS ON FILE |
| DANIEL RIVERA SANTANA | ADDRESS ON FILE |
| DANIEL RIVERA SIERRA | ADDRESS ON FILE |
| DANIEL RIVERA VEGA | ADDRESS ON FILE |
| DANIEL RIVERA VELEZ | ADDRESS ON FILE |
| DANIEL RIVERA VIERA | ADDRESS ON FILE |
| DANIEL RIVERA VILLEGAS | ADDRESS ON FILE |
| DANIEL RIVERA VILLEGAS | ADDRESS ON FILE |
| DANIEL ROBLES ORTIZ | ADDRESS ON FILE |
| DANIEL ROBLES PEREZ | ADDRESS ON FILE |
| DANIEL ROBLES PEREZ | ADDRESS ON FILE |
| DANIEL ROBLES QUINONES | ADDRESS ON FILE |
| DANIEL ROBLES QUINONES | ADDRESS ON FILE |
| DANIEL ROCA TROCHE | ADDRESS ON FILE |
| DANIEL RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL RODRIGUEZ ALICEA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ ALICEA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ ARNALDI | ADDRESS ON FILE |
| DANIEL RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| DANIEL RODRIGUEZ BONANO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ BONET | ADDRESS ON FILE |
| DANIEL RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ CORTEZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ COTTO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ COTTO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ DELGADO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ JORGE | ADDRESS ON FILE |
| DANIEL RODRIGUEZ JORGE | ADDRESS ON FILE |
| DANIEL RODRIGUEZ LEON | ADDRESS ON FILE |
| DANIEL RODRIGUEZ MARIN | ADDRESS ON FILE |
| DANIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ MOJICA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DANIEL RODRIGUEZ RENTAS | ADDRESS ON FILE |
| DANIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SANFELIZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SANTOS | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SERRA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ TORRENS | ADDRESS ON FILE |
| DANIEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| DANIEL ROJAS BARBOSA | ADDRESS ON FILE |
| DANIEL ROJAS RO D RIGUEZ | ADDRESS ON FILE |
| DANIEL ROLDAN VAZQUEZ | ADDRESS ON FILE |
| DANIEL ROLDAN VAZQUEZ | ADDRESS ON FILE |
| DANIEL ROMAN CABAN | ADDRESS ON FILE |
| DANIEL ROMAN ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL ROMERO BORGES | ADDRESS ON FILE |
| DANIEL ROMERO ROJAS | ADDRESS ON FILE |
| DANIEL ROSA ARTURET | ADDRESS ON FILE |
| DANIEL ROSA ARTURET | ADDRESS ON FILE |
| DANIEL ROSA BONILLA | ADDRESS ON FILE |
| DANIEL ROSA GUZMAN | ADDRESS ON FILE |
| DANIEL ROSA RIVERA | ADDRESS ON FILE |
| DANIEL ROSADO ALFONSO | ADDRESS ON FILE |
| DANIEL ROSADO COLON | ADDRESS ON FILE |
| DANIEL ROSADO CRUZ | ADDRESS ON FILE |
| DANIEL ROSADO PEREZ | ADDRESS ON FILE |
| DANIEL ROSADO PEREZ | ADDRESS ON FILE |
| DANIEL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ROSADO VALERA | ADDRESS ON FILE |
| DANIEL ROSARIO | ADDRESS ON FILE |
| DANIEL ROSARIO AGOSTO | ADDRESS ON FILE |
| DANIEL ROSARIO AROCHO | ADDRESS ON FILE |
| DANIEL ROSARIO DE JESUS | ADDRESS ON FILE |
| DANIEL ROSARIO DIAZ | ADDRESS ON FILE |
| DANIEL ROSARIO ROSA | ADDRESS ON FILE |
| DANIEL ROSARIO ROSA | ADDRESS ON FILE |
| DANIEL ROSARIO VEGA | ADDRESS ON FILE |
| DANIEL ROSSO VILLANUEVA | ADDRESS ON FILE |
| DANIEL ROSSO VILLANUEVA | ADDRESS ON FILE |
| DANIEL ROSSY GUERRA | ADDRESS ON FILE |
| DANIEL RUIZ MORALES | ADDRESS ON FILE |
| DANIEL RUIZ MUNIZ | ADDRESS ON FILE |
| DANIEL RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL RUIZ TORRES | ADDRESS ON FILE |
| DANIEL RUIZ TORRES | ADDRESS ON FILE |
| DANIEL RYAN MOJICA | ADDRESS ON FILE |
| DANIEL S ALLENDE BORGES | ADDRESS ON FILE |
| DANIEL S ALLENDE BORGES | ADDRESS ON FILE |
| DANIEL S RUSSE RAMIREZ | ADDRESS ON FILE |
| DANIEL SAEZ CABAN | ADDRESS ON FILE |
| DANIEL SAEZ VEGA | ADDRESS ON FILE |
| DANIEL SALAS CORTES | ADDRESS ON FILE |
| DANIEL SALAS ROMAN | ADDRESS ON FILE |
| DANIEL SALGADO SANES | ADDRESS ON FILE |
| DANIEL SALICRUP MELENDEZ | ADDRESS ON FILE |
| DANIEL SALINAS ACEVEDO | ADDRESS ON FILE |
| DANIEL SALOME COLON | ADDRESS ON FILE |
| DANIEL SANCHEZ GARCIA | ADDRESS ON FILE |
| DANIEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| DANIEL SANCHEZ MEJIAS | ADDRESS ON FILE |
| DANIEL SANCHEZ PAGAN | ADDRESS ON FILE |
| DANIEL SANCHEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL SANCHEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL SANCHEZ VIRUET | ADDRESS ON FILE |
| DANIEL SANCHEZ VIRUET | ADDRESS ON FILE |
| DANIEL SANDOVAL RAMOS | ADDRESS ON FILE |
| DANIEL SANJURJO PIZARRO | ADDRESS ON FILE |
| DANIEL SANTANA BETANCOURT | ADDRESS ON FILE |
| DANIEL SANTANA CARABALLO | ADDRESS ON FILE |
| DANIEL SANTANA LOPEZ | ADDRESS ON FILE |
| DANIEL SANTANA RAMOS | ADDRESS ON FILE |
| DANIEL SANTELL DIAZ | ADDRESS ON FILE |
| DANIEL SANTELL DIAZ | ADDRESS ON FILE |
| DANIEL SANTELL DIAZ | ADDRESS ON FILE |
| DANIEL SANTIAGO | ADDRESS ON FILE |
| DANIEL SANTIAGO ACEVEDO | ADDRESS ON FILE |
| DANIEL SANTIAGO CRUZ | ADDRESS ON FILE |
| DANIEL SANTIAGO DIAZ | ADDRESS ON FILE |
| DANIEL SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| DANIEL SANTIAGO GARCIA | ADDRESS ON FILE |
| DANIEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| DANIEL SANTIAGO RIVERA | ADDRESS ON FILE |
| DANIEL SANTIAGO ROQUE | ADDRESS ON FILE |
| DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DANIEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DANIEL SANTOS BERNARD | ADDRESS ON FILE |
| DANIEL SANTOS GONZALEZ | ADDRESS ON FILE |
| DANIEL SANTOS NEGRON | ADDRESS ON FILE |
| DANIEL SANTOS OSORIO | ADDRESS ON FILE |
| DANIEL SANTOS RIVERA | ADDRESS ON FILE |
| DANIEL SANTOS RIVERA | ADDRESS ON FILE |
| DANIEL SANTOS RIVERA | ADDRESS ON FILE |
| DANIEL SANTOS VAZQUEZ | ADDRESS ON FILE |
| DANIEL SEDA AYALA | ADDRESS ON FILE |
| DANIEL SERRANO CRUZ | ADDRESS ON FILE |
| DANIEL SERRANO SERRANO | ADDRESS ON FILE |
| DANIEL SERRANO SERRANO | ADDRESS ON FILE |
| DANIEL SIERRA MAYA | ADDRESS ON FILE |
| DANIEL SIERRA MAYA | ADDRESS ON FILE |
| DANIEL SILVA ADORNO | ADDRESS ON FILE |
| DANIEL SILVA CASANOVA | ADDRESS ON FILE |
| DANIEL SILVA HERNANDEZ | ADDRESS ON FILE |
| DANIEL SOSA OLIVENCIA | ADDRESS ON FILE |
| DANIEL SOTO CRESPO | ADDRESS ON FILE |
| DANIEL SOTO LOPERENA | ADDRESS ON FILE |
| DANIEL SOTO LOPEZ | ADDRESS ON FILE |
| DANIEL SOTO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL SOTO LOPEZ | ADDRESS ON FILE |
| DANIEL SOTO LOPEZ | ADDRESS ON FILE |
| DANIEL SOTO RIVERA | ADDRESS ON FILE |
| DANIEL SOTO ROLDAN | ADDRESS ON FILE |
| DANIEL SOTO ROLDAN | ADDRESS ON FILE |
| DANIEL SOTO TORRES | ADDRESS ON FILE |
| DANIEL SOTO VALENTIN | ADDRESS ON FILE |
| DANIEL SOTO VEGA | ADDRESS ON FILE |
| DANIEL STEIDEL SANTIAGO | ADDRESS ON FILE |
| DANIEL STEIDEL SANTIAGO | ADDRESS ON FILE |
| DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| DANIEL SUREN HUERTAS | ADDRESS ON FILE |
| DANIEL TANCO JESUS | ADDRESS ON FILE |
| DANIEL TAPIA CRUZ | ADDRESS ON FILE |
| DANIEL TARDI RIVERA | ADDRESS ON FILE |
| DANIEL TIRADO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL TIRADO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL TORO SANTIAGO | ADDRESS ON FILE |
| DANIEL TORO VAZQUEZ | ADDRESS ON FILE |
| DANIEL TORRES CAMACHO | ADDRESS ON FILE |
| DANIEL TORRES COLON | ADDRESS ON FILE |
| DANIEL TORRES COTTO | ADDRESS ON FILE |
| DANIEL TORRES CRUZ | ADDRESS ON FILE |
| DANIEL TORRES FELICIANO | ADDRESS ON FILE |
| DANIEL TORRES FIGUEROA | ADDRESS ON FILE |
| DANIEL TORRES HERNANDEZ | ADDRESS ON FILE |
| DANIEL TORRES LAUREANO | ADDRESS ON FILE |
| DANIEL TORRES LAUREANO | ADDRESS ON FILE |
| DANIEL TORRES LAUREANO | ADDRESS ON FILE |
| DANIEL TORRES MATOS | ADDRESS ON FILE |
| DANIEL TORRES MONTIJO | ADDRESS ON FILE |
| DANIEL TORRES MONTIJO | ADDRESS ON FILE |
| DANIEL TORRES MONTIJO | ADDRESS ON FILE |
| DANIEL TORRES MONTIJO | ADDRESS ON FILE |
| DANIEL TORRES MONTIJO | ADDRESS ON FILE |
| DANIEL TORRES MONTIJO | ADDRESS ON FILE |
| DANIEL TORRES MORALES | ADDRESS ON FILE |
| DANIEL TORRES NAVARRO | ADDRESS ON FILE |
| DANIEL TORRES ORTIZ | ADDRESS ON FILE |
| DANIEL TORRES ORTIZ | ADDRESS ON FILE |
| DANIEL TORRES PEREZ | ADDRESS ON FILE |
| DANIEL TORRES RAMOS | ADDRESS ON FILE |
| DANIEL TORRES ROMERO | ADDRESS ON FILE |
| DANIEL TORRUELLA GONZALEZ | ADDRESS ON FILE |
| DANIEL TRINIDAD ARROYO | ADDRESS ON FILE |
| DANIEL TRUJILLO CARRASQUILLO | ADDRESS ON FILE |
| DANIEL TRUJILLO TRUJILLO | ADDRESS ON FILE |
| DANIEL VALDES MARTINEZ | ADDRESS ON FILE |
| DANIEL VALDES MULLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL VALENTIN ALBIZU | ADDRESS ON FILE |
| DANIEL VALENTIN ALBIZU | ADDRESS ON FILE |
| DANIEL VALENTIN GARCIA | ADDRESS ON FILE |
| DANIEL VALENTIN HERNANDEZ | ADDRESS ON FILE |
| DANIEL VALES RAMOS | ADDRESS ON FILE |
| DANIEL VALES RAMOS | ADDRESS ON FILE |
| DANIEL VALLE MUNIZ | ADDRESS ON FILE |
| DANIEL VALLE MUNIZ | ADDRESS ON FILE |
| DANIEL VALLES | ADDRESS ON FILE |
| DANIEL VARELA BONILLA | ADDRESS ON FILE |
| DANIEL VARELA BONILLA | ADDRESS ON FILE |
| DANIEL VARGAS GONZALEZ | ADDRESS ON FILE |
| DANIEL VARGAS PEREZ | ADDRESS ON FILE |
| DANIEL VARGAS SANTOS | ADDRESS ON FILE |
| DANIEL VARGAS VARGAS | ADDRESS ON FILE |
| DANIEL VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| DANIEL VAZQUEZ MERCADO | ADDRESS ON FILE |
| DANIEL VAZQUEZ NIEVES | ADDRESS ON FILE |
| DANIEL VAZQUEZ OCASIO | ADDRESS ON FILE |
| DANIEL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| DANIEL VAZQUEZ PEGUERO | ADDRESS ON FILE |
| DANIEL VAZQUEZ PEGUERO | ADDRESS ON FILE |
| DANIEL VAZQUEZ TORRES | ADDRESS ON FILE |
| DANIEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DANIEL VEGA GOMEZ | ADDRESS ON FILE |
| DANIEL VEGA MONTALVO | ADDRESS ON FILE |
| DANIEL VEGA ORTIZ | ADDRESS ON FILE |
| DANIEL VELAZQUEZ | ADDRESS ON FILE |
| DANIEL VELAZQUEZ | ADDRESS ON FILE |
| DANIEL VELAZQUEZ CASANOVA | ADDRESS ON FILE |
| DANIEL VELAZQUEZ DEL | ADDRESS ON FILE |
| DANIEL VELAZQUEZ ROMAN | ADDRESS ON FILE |
| DANIEL VELAZQUEZ ROSADO | ADDRESS ON FILE |
| DANIEL VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| DANIEL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| DANIEL VELAZQUEZ VELEZ | ADDRESS ON FILE |
| DANIEL VELEZ ACOSTA | ADDRESS ON FILE |
| DANIEL VELEZ CAMACHO | ADDRESS ON FILE |
| DANIEL VELEZ CORDERO | ADDRESS ON FILE |
| DANIEL VELEZ CORREA | ADDRESS ON FILE |
| DANIEL VELEZ DIAZ | ADDRESS ON FILE |
| DANIEL VELEZ GARAY | ADDRESS ON FILE |
| DANIEL VELEZ GONZALEZ | ADDRESS ON FILE |
| DANIEL VELEZ LOPEZ | ADDRESS ON FILE |
| DANIEL VELEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL VELEZ PEREZ | ADDRESS ON FILE |
| DANIEL VELEZ PEREZ | ADDRESS ON FILE |
| DANIEL VELEZ PEREZ | ADDRESS ON FILE |
| DANIEL VELEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL VELEZ RAMOS | ADDRESS ON FILE |
| DANIEL VELEZ ROMAN | ADDRESS ON FILE |
| DANIEL VELEZ ROMAN | ADDRESS ON FILE |
| DANIEL VELEZ SANCHEZ | ADDRESS ON FILE |
| DANIEL VELEZ SUAREZ | ADDRESS ON FILE |
| DANIEL VELEZ VELEZ | ADDRESS ON FILE |
| DANIEL VEREDECIA | ADDRESS ON FILE |
| DANIEL VILLAFANES ORTIZ | ADDRESS ON FILE |
| DANIEL VILLANUEVA GALARZA | ADDRESS ON FILE |
| DANIEL VILLANUEVA MERCADO | ADDRESS ON FILE |
| DANIEL VILLANUEVA MERCADO | ADDRESS ON FILE |
| DANIEL VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| DANIEL VIRUET GONZALEZ | ADDRESS ON FILE |
| DANIEL VIZCARRONDO RAMOS | ADDRESS ON FILE |
| DANIEL VIZCARRONDO RAMOS | ADDRESS ON FILE |
| DANIEL ZAMBRANA RAMOS | ADDRESS ON FILE |
| DANIEL ZENON CASILLAS | ADDRESS ON FILE |
| DANIELA ADORNO CANTRES | ADDRESS ON FILE |
| DANIELA AMEZQUITA MATIAS | ADDRESS ON FILE |
| DANIELA C VARGAS CRUZ | ADDRESS ON FILE |
| DANIELA CANCEL RIOS | ADDRESS ON FILE |
| DANIELA ESTRELLA GARCIA | ADDRESS ON FILE |
| DANIELA KUILAN BAEZ | ADDRESS ON FILE |
| DANIELA MADURO AYALA | ADDRESS ON FILE |
| DANIELA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIELA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIELA MENDEZ CLARA | ADDRESS ON FILE |
| DANIELA MONTANEZ VAZQUEZ | ADDRESS ON FILE |
| DANIELA MORA SANTANA | ADDRESS ON FILE |
| DANIELA ORTIZ PARILLA | ADDRESS ON FILE |
| DANIELA PEREZ PEREZ | ADDRESS ON FILE |
| DANIELA PEREZ PEREZ | ADDRESS ON FILE |
| DANIELA RIVERA GOMEZ | ADDRESS ON FILE |
| DANIELA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DANIELA RODRIGUEZ FONSECA | ADDRESS ON FILE |
| DANIELA TORRES CEPEDA | ADDRESS ON FILE |
| DANIELLE RIVERA MOENCK | ADDRESS ON FILE |
| DANIELLY MORALES SANTOS | ADDRESS ON FILE |
| DANIELLY VALCARCEL PADILLA | ADDRESS ON FILE |
| DANIELLY VALCARCEL PADILLA | ADDRESS ON FILE |
| DANIELLY VALCARCEL PADILLA | ADDRESS ON FILE |
| DANIELYS TORRES SANTIAGO | ADDRESS ON FILE |
| DANIENSELS ROSADO SEPULVEDA | ADDRESS ON FILE |
| DANIES G VAZQUEZ REYES | ADDRESS ON FILE |
| DANIKA GUZMAN CHAMORRO | ADDRESS ON FILE |
| DANILA ALBINO COLLAZO | ADDRESS ON FILE |
| DANILA GONZALEZ | ADDRESS ON FILE |
| DANILKA CORTES ORTIZ | ADDRESS ON FILE |
| DANILO CORCHADO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANILO DIAZ OLIVERO | ADDRESS ON FILE |
| DANILO E MATOS PEREZ | ADDRESS ON FILE |
| DANILO E RAMOS CRESPO | ADDRESS ON FILE |
| DANILO EBOLI MARTINEZ | ADDRESS ON FILE |
| DANILO FIGUEROA CARABALLO | ADDRESS ON FILE |
| DANILO LEBRON SILVA | ADDRESS ON FILE |
| DANILO MONTALVO VELEZ | ADDRESS ON FILE |
| DANILO MONTANEZ DELGADO | ADDRESS ON FILE |
| DANILO MORALES MOLINA | ADDRESS ON FILE |
| DANILO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| DANILO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| DANILO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| DANILO RODRIGUEZ FERRER | ADDRESS ON FILE |
| DANILO SOLER DE JESUS | ADDRESS ON FILE |
| DANILO VALENCIA OLMO | ADDRESS ON FILE |
| DANILSA DIAZ ALMESTICA | ADDRESS ON FILE |
| DANILSA DIAZ ALMESTICA | ADDRESS ON FILE |
| DANILSA ORTIZ RAMOS | ADDRESS ON FILE |
| DANIRA MUNIZ FLORES | ADDRESS ON FILE |
| DANISA TORRES SANTIAGO | ADDRESS ON FILE |
| DANISBEL COLON GARCIA | ADDRESS ON FILE |
| DANISHA M RIVERA DANISHA | ADDRESS ON FILE |
| DANISLAO VARGAS FELICIANO | ADDRESS ON FILE |
| DANITZA ALICEA SANTOS | ADDRESS ON FILE |
| DANITZA FEBRES GONZALEZ | ADDRESS ON FILE |
| DANITZA FRATICELLI GONZALEZ | ADDRESS ON FILE |
| DANITZA SANTIAGO AYALA | ADDRESS ON FILE |
| DANITZIA I DELGADO | ADDRESS ON FILE |
| DANIVETTE MIRANDA MIRANDA | ADDRESS ON FILE |
| DANIXA CRUZ FUENTES | ADDRESS ON FILE |
| DANN W LOPEZ VILLANUEVA | ADDRESS ON FILE |
| DANNA E GRIFFITH ROMERO | ADDRESS ON FILE |
| DANNA E GRIFFITH ROMERO | ADDRESS ON FILE |
| DANNA F MOULIER LOPEZ DE VICTO | ADDRESS ON FILE |
| DANNA M DIAZ LOPEZ | ADDRESS ON FILE |
| DANNA M GARCIA | ADDRESS ON FILE |
| DANNA ROMAN OJEDA | ADDRESS ON FILE |
| DANNETTE BURGOS TORRES | ADDRESS ON FILE |
| DANNETTE SEBASTIAN ESTEBAN | ADDRESS ON FILE |
| DANNIE OCASIO FELICIANO | ADDRESS ON FILE |
| DANNIERIS CORREA DIAZ | ADDRESS ON FILE |
| DANNIES DIAZ CRUZ | ADDRESS ON FILE |
| DANNIS IRIZARRY | ADDRESS ON FILE |
| DANNIS J OQUENDO CALDERAS | ADDRESS ON FILE |
| DANNIS J OQUENDO CALDERAS | ADDRESS ON FILE |
| DANNIS S MENDEZ ESPINAL | ADDRESS ON FILE |
| DANNIXIA RAMOS QUINTANA | ADDRESS ON FILE |
| DANNY A FIGUEROA VELEZ | ADDRESS ON FILE |
| DANNY A GARCIA OROZCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY A HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| DANNY A HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| DANNY ACEVEDO MENDEZ | ADDRESS ON FILE |
| DANNY ANDUJAR SANCHEZ | ADDRESS ON FILE |
| DANNY ARIAS DURAN | ADDRESS ON FILE |
| DANNY AYALA MORAN | ADDRESS ON FILE |
| DANNY BELTRAN CORTES | ADDRESS ON FILE |
| DANNY CALO FLORES | ADDRESS ON FILE |
| DANNY CANDELARIO TIRO | ADDRESS ON FILE |
| DANNY CARABALLO LOPEZ | ADDRESS ON FILE |
| DANNY CASTRO ARZON | ADDRESS ON FILE |
| DANNY CLEMENTE PEREZ | ADDRESS ON FILE |
| DANNY CLEMENTE PEREZ | ADDRESS ON FILE |
| DANNY COLBERG BOCCHECIAMP | ADDRESS ON FILE |
| DANNY COLLAZO SEPULVEDA | ADDRESS ON FILE |
| DANNY COLON RIVERA | ADDRESS ON FILE |
| DANNY COLON RIVERA | ADDRESS ON FILE |
| DANNY CORDERO VEGA | ADDRESS ON FILE |
| DANNY CORDERO VEGA | ADDRESS ON FILE |
| DANNY CORDERO VEGA | ADDRESS ON FILE |
| DANNY CORDERO VEGA | ADDRESS ON FILE |
| DANNY CORREA MEDINA | ADDRESS ON FILE |
| DANNY CRUZ GARCIA | ADDRESS ON FILE |
| DANNY CRUZ ROCHE | ADDRESS ON FILE |
| DANNY D GONZALEZ ALVARADO | ADDRESS ON FILE |
| DANNY DA COLON | ADDRESS ON FILE |
| DANNY DA QUINTANA | ADDRESS ON FILE |
| DANNY DA RIVERA | ADDRESS ON FILE |
| DANNY DE JESUS DE JESUS | ADDRESS ON FILE |
| DANNY DIAZ GALARZA | ADDRESS ON FILE |
| DANNY DIAZ RODRIGUEZ | ADDRESS ON FILE |
| DANNY ELY JUAN MALDONADO | ADDRESS ON FILE |
| DANNY ESPADA MARTINEZ | ADDRESS ON FILE |
| DANNY GONZALEZ CABAN | ADDRESS ON FILE |
| DANNY J ABREU RIVERA | ADDRESS ON FILE |
| DANNY J APONTE ALICEA | ADDRESS ON FILE |
| DANNY JAMES FEBO | ADDRESS ON FILE |
| DANNY JIMENEZ LATORRE | ADDRESS ON FILE |
| DANNY L FUENTES CARMONA | ADDRESS ON FILE |
| DANNY L LOPEZ RIVERA | ADDRESS ON FILE |
| DANNY L RAMIREZ LLINS | ADDRESS ON FILE |
| DANNY L TORRES ORTIZ | ADDRESS ON FILE |
| DANNY LOPEZ PADILLA | ADDRESS ON FILE |
| DANNY LOPEZ RIVERA | ADDRESS ON FILE |
| DANNY LOPEZ RIVERA | ADDRESS ON FILE |
| DANNY M RIVERA RIVERA | ADDRESS ON FILE |
| DANNY M RIVERA RIVERA | ADDRESS ON FILE |
| DANNY MALDONADO RAMOS | ADDRESS ON FILE |
| DANNY MARTINEZ ALMODOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY MORALES CAMACHO | ADDRESS ON FILE |
| DANNY MORALES CASIANO | ADDRESS ON FILE |
| DANNY MORALES RODRIGUEZ | ADDRESS ON FILE |
| DANNY MORALES RODRIGUEZ | ADDRESS ON FILE |
| DANNY MORALES RODRIGUEZ | ADDRESS ON FILE |
| DANNY NEGRON VARGAS | ADDRESS ON FILE |
| DANNY NIEVES MARTI | ADDRESS ON FILE |
| DANNY NIEVES RIVERA | ADDRESS ON FILE |
| DANNY NIEVES TORRES | ADDRESS ON FILE |
| DANNY O MARTINEZ RIVERA | ADDRESS ON FILE |
| DANNY O MARTINEZ RIVERA | ADDRESS ON FILE |
| DANNY O MARTINEZ RIVERA | ADDRESS ON FILE |
| DANNY O SANTIAGO TORRES | ADDRESS ON FILE |
| DANNY O SANTIAGO TORRES | ADDRESS ON FILE |
| DANNY ORTIZ CASILLA | ADDRESS ON FILE |
| DANNY ORTIZ CASILLA | ADDRESS ON FILE |
| DANNY ORTIZ CASILLA | ADDRESS ON FILE |
| DANNY ORTIZ CASILLA | ADDRESS ON FILE |
| DANNY ORTIZ HERNANDEZ | ADDRESS ON FILE |
| DANNY ORTIZ HERNANDEZ | ADDRESS ON FILE |
| DANNY PADILLA ORTIZ | ADDRESS ON FILE |
| DANNY PADILLA RODRIGUEZ | ADDRESS ON FILE |
| DANNY PEREZ ALEMAN | ADDRESS ON FILE |
| DANNY PEREZ RAMOS | ADDRESS ON FILE |
| DANNY PINEIRO NEGRON | ADDRESS ON FILE |
| DANNY R VALENTIN GUZMAN | ADDRESS ON FILE |
| DANNY R VALENTIN GUZMAN | ADDRESS ON FILE |
| DANNY R VALENTIN GUZMAN | ADDRESS ON FILE |
| DANNY RIVERA GONZALEZ | ADDRESS ON FILE |
| DANNY RIVERA ROLON | ADDRESS ON FILE |
| DANNY RIVERA SANTIAGO | ADDRESS ON FILE |
| DANNY RIVERA TORRES | ADDRESS ON FILE |
| DANNY RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DANNY RODRIGUEZ LEBRON | ADDRESS ON FILE |
| DANNY ROMAN VERA | ADDRESS ON FILE |
| DANNY ROMERO RUIZ | ADDRESS ON FILE |
| DANNY ROSARIO MELENDEZ | ADDRESS ON FILE |
| DANNY SANCHEZ DAVID | ADDRESS ON FILE |
| DANNY SANCHEZ FEBUS | ADDRESS ON FILE |
| DANNY SANTIAGO DELGADO | ADDRESS ON FILE |
| DANNY SOLIVERAS GARCIA | ADDRESS ON FILE |
| DANNY SOTO MARTINEZ | ADDRESS ON FILE |
| DANNY TORRES DELGADO | ADDRESS ON FILE |
| DANNY TORRES DELGADO | ADDRESS ON FILE |
| DANNY VALENTIN RIVERA | ADDRESS ON FILE |
| DANNY VALENTIN RIVERA | ADDRESS ON FILE |
| DANNY VANGA VEGA | ADDRESS ON FILE |
| DANNY VAZQUEZ MOLINA | ADDRESS ON FILE |
| DANNY VAZQUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY VEGA RODRIGUEZ | ADDRESS ON FILE |
| DANNY VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DANNY ZAYAS ALVAREZ | ADDRESS ON FILE |
| DANNY ZAYAS ALVAREZ | ADDRESS ON FILE |
| DANNYS R FIGUEROA CENTENO | ADDRESS ON FILE |
| DANOY SANTIAGO CARTAGENA | ADDRESS ON FILE |
| DANTE FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| DANY HERNANDEZ ELICIER | ADDRESS ON FILE |
| DANYA CASILLAS | ADDRESS ON FILE |
| DANYA E TORO ROLDAN | ADDRESS ON FILE |
| DANYA RAMOS RIVERA | ADDRESS ON FILE |
| DANYA RAMOS RIVERA | ADDRESS ON FILE |
| DANYA T ROSADO ADORNO | ADDRESS ON FILE |
| DAPHNE A AYALA VAZQUEZ | ADDRESS ON FILE |
| DAPHNE A QUINONES CALDERON | ADDRESS ON FILE |
| DAPHNE A QUINONES CALDERON | ADDRESS ON FILE |
| DAPHNE CABRERA COLON | ADDRESS ON FILE |
| DAPHNE CORDERO GUILLOTY | ADDRESS ON FILE |
| DAPHNE DA MGARCIA | ADDRESS ON FILE |
| DAPHNE J TORRES FIGUEROA | ADDRESS ON FILE |
| DAPHNE L ORTIZ PEREZ | ADDRESS ON FILE |
| DAPHNE L SANTIAGO MORALES | ADDRESS ON FILE |
| DAPHNE L SANTIAGO MORALES | ADDRESS ON FILE |
| DAPHNE MERCADO ESCALERA | ADDRESS ON FILE |
| DAPHNE ORTIZ ENCARNACION | ADDRESS ON FILE |
| DAPHNE ORTIZ GOMEZ | ADDRESS ON FILE |
| DAPHNE POITEVIN VELAZQUEZ | ADDRESS ON FILE |
| DAPHNE REYES DIAZ | ADDRESS ON FILE |
| DAPHNE RIVERA BARRETO | ADDRESS ON FILE |
| DAPHNE RODRIGUEZ FIGUEREO | ADDRESS ON FILE |
| DAPHNE TERAN FLORES | ADDRESS ON FILE |
| DARA CAMACHO NAVEDO | ADDRESS ON FILE |
| DARAMID AYALA CARDONA | ADDRESS ON FILE |
| DARAMID AYALA TORRES | ADDRESS ON FILE |
| DARBERTO ORTIZ COTTO | ADDRESS ON FILE |
| DARBERTO RIVERA SANABRIA | ADDRESS ON FILE |
| DARBERTO RIVERA SANABRIA | ADDRESS ON FILE |
| DARCY R BRUM ARRIETA | ADDRESS ON FILE |
| DARCY R MARQUEZ CORTES | ADDRESS ON FILE |
| DARDER SANTIAGO ANTONIO R | ADDRESS ON FILE |
| DARELIS FLORES RODRIGUEZ | ADDRESS ON FILE |
| DARELIS LOPEZ ROSARIO | ADDRESS ON FILE |
| DARELIS LOPEZ ROSARIO | ADDRESS ON FILE |
| DARELIS LOPEZ ROSARIO | ADDRESS ON FILE |
| DARELL SALINAS BURGOS | ADDRESS ON FILE |
| DARIA LOPEZ RUIZ | ADDRESS ON FILE |
| DARIA RAMOS SANTIAGO | ADDRESS ON FILE |
| DARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| DARIA VELAZQUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARIANA GHIGLIOTTY PAGAN | ADDRESS ON FILE |
| DARIANI PENA LOPEZ | ADDRESS ON FILE |
| DARICE N CENTENO SANTAGO | ADDRESS ON FILE |
| DARICE RDEZ | ADDRESS ON FILE |
| DARIDA ROMAN HERNANDEZ | ADDRESS ON FILE |
| DARIE MAR DIAZ SIERRA | ADDRESS ON FILE |
| DARIEL MOLINA RIVERA | ADDRESS ON FILE |
| DARIEL MORALES RAMOS | ADDRESS ON FILE |
| DARIELSA GOTAY FELICIANO | ADDRESS ON FILE |
| DARIELY COREANO LOPEZ | ADDRESS ON FILE |
| DARIELYS DEIDA GONZALEZ | ADDRESS ON FILE |
| DARIEM DIAZ RODRIGUEZ | ADDRESS ON FILE |
| DARIEN LOPEZ OCASIO | ADDRESS ON FILE |
| DARIEN RIVERA ROMAN | ADDRESS ON FILE |
| DARIEN V SEGARRA CARDONA | ADDRESS ON FILE |
| DARIL H ORTIZ TORO | ADDRESS ON FILE |
| DARILIS TORRES FIGUEROA | ADDRESS ON FILE |
| DARILIS VAZQUEZ RAMOS | ADDRESS ON FILE |
| DARILYN M AMADOR COSME | ADDRESS ON FILE |
| DARIN I ROSARIO CRUZ | ADDRESS ON FILE |
| DARINA I VAZQUEZ RIOS | ADDRESS ON FILE |
| DARINEL ROMAN NIEVES | ADDRESS ON FILE |
| DARIO ALVARADO QUINONES | ADDRESS ON FILE |
| DARIO ANAYA ACEVEDO | ADDRESS ON FILE |
| DARIO D BONET CEDO | ADDRESS ON FILE |
| DARIO DA NEGRON | ADDRESS ON FILE |
| DARIO DA SUAREZ | ADDRESS ON FILE |
| DARIO E VISSEPO CASTRO | ADDRESS ON FILE |
| DARIO E VISSEPO VAZQUEZ | ADDRESS ON FILE |
| DARIO L REYES RIVERA | ADDRESS ON FILE |
| DARIO LEBRON SILVA | ADDRESS ON FILE |
| DARIO LEBRON SILVA | ADDRESS ON FILE |
| DARIO LEBRON SILVA | ADDRESS ON FILE |
| DARIO MATOS MATOS | ADDRESS ON FILE |
| DARIO MIRANDA VELEZ | ADDRESS ON FILE |
| DARIO MIRANDA VELEZ | ADDRESS ON FILE |
| DARIO MIRANDA VELEZ | ADDRESS ON FILE |
| DARIO MORALES ROSARIO | ADDRESS ON FILE |
| DARIO MUNOZ MORALES | ADDRESS ON FILE |
| DARIO MUNOZ MORALES | ADDRESS ON FILE |
| DARIO NAZARIO PADRO | ADDRESS ON FILE |
| DARIO NIEVES REYES | ADDRESS ON FILE |
| DARIO PENA LOPEZ | ADDRESS ON FILE |
| DARIO PERALES DONES | ADDRESS ON FILE |
| DARIO PERALES DONES | ADDRESS ON FILE |
| DARIO PEREZ QUINONES | ADDRESS ON FILE |
| DARIO PEREZ QUINONES | ADDRESS ON FILE |
| DARIO QUINONES TORRES | ADDRESS ON FILE |
| DARIO RIVERA CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARIO RIVERA COLON | ADDRESS ON FILE |
| DARIO RIVERA COLON | ADDRESS ON FILE |
| DARIO RIVERA COLON | ADDRESS ON FILE |
| DARIO RIVERA COLON | ADDRESS ON FILE |
| DARIO RIVERA PEREZ | ADDRESS ON FILE |
| DARIO RIVERA RIVERA | ADDRESS ON FILE |
| DARIO SANCHEZ ROMERO | ADDRESS ON FILE |
| DARIO TORRES MALDONADO | ADDRESS ON FILE |
| DARIO VALE NEGRON | ADDRESS ON FILE |
| DARIO VALE NEGRON | ADDRESS ON FILE |
| DARIO VAZQUEZ RAMOS | ADDRESS ON FILE |
| DARIO VISSEPO MUNOZ | ADDRESS ON FILE |
| DARIS I ARROYO VELEZ | ADDRESS ON FILE |
| DARIS I CORCHADO ALERS | ADDRESS ON FILE |
| DARIS I CORCHADO ALERS | ADDRESS ON FILE |
| DARISABEL GONZALEZ COLON | ADDRESS ON FILE |
| DARISABEL ISALES FALU | ADDRESS ON FILE |
| DARISABEL TEXIDOR GUADALUPE | ADDRESS ON FILE |
| DARISABEL TRAVERZO MENDEZ | ADDRESS ON FILE |
| DARISSA CASADO RODRIGUEZ | ADDRESS ON FILE |
| DARISSA GOMEZ CRESPO | ADDRESS ON FILE |
| DARITZA NIEVES NEVAREZ | ADDRESS ON FILE |
| DARITZA RIVERA MONTERO | ADDRESS ON FILE |
| DARITZA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| DARITZA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| DARIUSH GHAVAMI PINTADO | ADDRESS ON FILE |
| DARLAN OYOLA ALGARIN | ADDRESS ON FILE |
| DARLEN BERROCALES CINTRON | ADDRESS ON FILE |
| DARLENE BASABE RIVERA | ADDRESS ON FILE |
| DARLENE DIAZ | ADDRESS ON FILE |
| DARLENE DIAZ | ADDRESS ON FILE |
| DARLENE E PISKORSKI MEDINA | ADDRESS ON FILE |
| DARLENE I RIVERA | ADDRESS ON FILE |
| DARLENE LOZADA RIVERA | ADDRESS ON FILE |
| DARLENE M ROMERO | ADDRESS ON FILE |
| DARLENE M TOLEDO LOIZ | ADDRESS ON FILE |
| DARLENE MEDINA ADORNO | ADDRESS ON FILE |
| DARLENE RAMOS RDORIGUEZ | ADDRESS ON FILE |
| DARLENE RODRIGUEZ MOLINA | ADDRESS ON FILE |
| DARLENE SANCHEZ RIVERA | ADDRESS ON FILE |
| DARLENE SANCHEZ RIVERA | ADDRESS ON FILE |
| DARLENE SANTIAGO ADAMS | ADDRESS ON FILE |
| DARLENE VEGA | ADDRESS ON FILE |
| DARLENE VEGA ESPADA | ADDRESS ON FILE |
| DARLENE VELEZ QUILES | ADDRESS ON FILE |
| DARLENY BURGOS ORTIZ | ADDRESS ON FILE |
| DARLIN CORE NIEVES | ADDRESS ON FILE |
| DARLINE LOPEZ PADILLA | ADDRESS ON FILE |
| DARLINE M PEREZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARLING DA MROSARIO | ADDRESS ON FILE |
| DARLING ECHEVARRIA CANDELARIO | ADDRESS ON FILE |
| DARLY RIVERA GOMEZ | ADDRESS ON FILE |
| DARLYN CRESPO RIVERA | ADDRESS ON FILE |
| DARLYN MARIE RIVERA | ADDRESS ON FILE |
| DARLYN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DARMARY VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| DARNEL ROMERO RIVERA | ADDRESS ON FILE |
| DARNELLY MONTOYA LOPEZ | ADDRESS ON FILE |
| DARNETTE TRINIDAD JAVIER | ADDRESS ON FILE |
| DARNIE MUNOZ MARRERO | ADDRESS ON FILE |
| DARRELL JOSEANT CIRINO FUENTES | ADDRESS ON FILE |
| DARRELL MALAVE RIVERA | ADDRESS ON FILE |
| DARRICK A RIVERA LOPEZ | ADDRESS ON FILE |
| DARRYL ALOPEZ VALENTIN | ADDRESS ON FILE |
| DARUNY MALDONADO TORRES | ADDRESS ON FILE |
| DARVIN GONZALEZ BIRRIEL | ADDRESS ON FILE |
| DARVIN GONZALEZ BIRRIEL | ADDRESS ON FILE |
| DARVIN L BONET RODRIGUEZ | ADDRESS ON FILE |
| DARVIN VIDAL | ADDRESS ON FILE |
| DARVIN VIDAL | ADDRESS ON FILE |
| DARVING TORRES CINTRON | ADDRESS ON FILE |
| DARWIN ABNER GONZALEZ PEREZ | ADDRESS ON FILE |
| DARWIN ARIEL ORTIZ JIMENEZ | ADDRESS ON FILE |
| DARWIN BERMUDEZ VEGA | ADDRESS ON FILE |
| DARWIN DAVILA CORA | ADDRESS ON FILE |
| DARWIN DE JESUS CRUZ | ADDRESS ON FILE |
| DARWIN DE JESUS CRUZ | ADDRESS ON FILE |
| DARWIN DEL VALLE QUINTANA | ADDRESS ON FILE |
| DARWIN J CONDE CAMACHO | ADDRESS ON FILE |
| DARWIN MARRERO ARROYO | ADDRESS ON FILE |
| DARWIN O PINTO ESPINOSA | ADDRESS ON FILE |
| DARWIN ORTIZ CEBOLLERO | ADDRESS ON FILE |
| DARWIN PEREA | ADDRESS ON FILE |
| DARWIN R RODRIGUEZ JAIME | ADDRESS ON FILE |
| DARWIN RIVERA LUGO | ADDRESS ON FILE |
| DARWIN RIVERA RUIZ | ADDRESS ON FILE |
| DARWIN RUGG CANCEL | ADDRESS ON FILE |
| DARWIN SANCHEZ MORALES | ADDRESS ON FILE |
| DARWIN SANCHEZ MORALES | ADDRESS ON FILE |
| DARWIN SANCHEZ MORALES | ADDRESS ON FILE |
| DARWINA NINA PEGUERO | ADDRESS ON FILE |
| DARWINIANA TORRES LUNA | ADDRESS ON FILE |
| DARWINIANA TORRES LUNA | ADDRESS ON FILE |
| DARY ALERS ARCE | ADDRESS ON FILE |
| DARY BODON VARGAS | ADDRESS ON FILE |
| DARY BODON VARGAS | ADDRESS ON FILE |
| DARY CEDENO PACHE | ADDRESS ON FILE |
| DARY Y RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARY Y RIVERA RIVERA | ADDRESS ON FILE |
| DARY Y RIVERA RIVERA | ADDRESS ON FILE |
| DARYL E GUILIANI RODRIGUEZ | ADDRESS ON FILE |
| DARYMAR DA HERNANDEZ | ADDRESS ON FILE |
| DARYNEL RIVERA LANDRON | ADDRESS ON FILE |
| DARYNESCH CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| DARYNESS RIVERA SERRANO | ADDRESS ON FILE |
| DARYS MELECIO RODRIGUEZ | ADDRESS ON FILE |
| DARYS MELECIO RODRIGUEZ | ADDRESS ON FILE |
| DARYSABEL ALOYO SUAREZ | ADDRESS ON FILE |
| DARYSABEL CRUZ GONZALEZ | ADDRESS ON FILE |
| DARYSABEL LEBRON MORALES | ADDRESS ON FILE |
| DARYSABEL PEREZ MARTINEZ | ADDRESS ON FILE |
| DARYSABEL VILLAFANE VILLAFANE | ADDRESS ON FILE |
| DASHILA FLORES WALKER | ADDRESS ON FILE |
| DASHIRA MMEDINA BERRIOS | ADDRESS ON FILE |
| DASHYRA FIGUEROA TORRES | ADDRESS ON FILE |
| DATMARYS MONTANEZ PADILLA | ADDRESS ON FILE |
| DAUDI MELENDEZ CASTRO | ADDRESS ON FILE |
| DAURA L SUAREZ ORTIZ | ADDRESS ON FILE |
| DAVE GARCIA AYALA | ADDRESS ON FILE |
| DAVE MERCADO GONZALEZ | ADDRESS ON FILE |
| DAVE W PEREZ IRIZARRY | ADDRESS ON FILE |
| DAVE W PEREZ IRIZARRY | ADDRESS ON FILE |
| DAVIANNIE C GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAVIANNIE C GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAVID A ACEVEDO VELEZ | ADDRESS ON FILE |
| DAVID A AVILA CONCEPCION | ADDRESS ON FILE |
| DAVID A BAEZ DAVILA | ADDRESS ON FILE |
| DAVID A BENJAMIN FIGUEROA | ADDRESS ON FILE |
| DAVID A BRITO LOPEZ | ADDRESS ON FILE |
| DAVID A CANCEL GARCIA | ADDRESS ON FILE |
| DAVID A CARABALLO PADUA | ADDRESS ON FILE |
| DAVID A CASTRODAD SANTIAG | ADDRESS ON FILE |
| DAVID A COONS CRUZ | ADDRESS ON FILE |
| DAVID A CORTES MERCED | ADDRESS ON FILE |
| DAVID A DE JESUS GONZALEZ | ADDRESS ON FILE |
| DAVID A DE LEON MENDEZ | ADDRESS ON FILE |
| DAVID A DIAZ GOMEZ | ADDRESS ON FILE |
| DAVID A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID A DIAZ VELAZQUEZ | ADDRESS ON FILE |
| DAVID A FLORES REYNES | ADDRESS ON FILE |
| DAVID A GUZMAN NIEVES | ADDRESS ON FILE |
| DAVID A HERNANDEZ PELLOT | ADDRESS ON FILE |
| DAVID A MARTELL RIVERA | ADDRESS ON FILE |
| DAVID A MOLINA GRACIA | ADDRESS ON FILE |
| DAVID A NATER GRAULAU | ADDRESS ON FILE |
| DAVID A NATER GRAULAU | ADDRESS ON FILE |
| DAVID A OCANDO OSSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID A PEREZ BAEZ | ADDRESS ON FILE |
| DAVID A RAMIREZ CRUZ | ADDRESS ON FILE |
| DAVID A RAMOS ROMAN | ADDRESS ON FILE |
| DAVID A RIVERA CARTAGENA | ADDRESS ON FILE |
| DAVID A RIVERA CARTAGENA | ADDRESS ON FILE |
| DAVID A RIVERA GARCIA | ADDRESS ON FILE |
| DAVID A RIVERA MORALES | ADDRESS ON FILE |
| DAVID A RIVERA SANCHEZ | ADDRESS ON FILE |
| DAVID A RIVERA SANCHEZ | ADDRESS ON FILE |
| DAVID A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| DAVID A ROMAN HERNANDEZ | ADDRESS ON FILE |
| DAVID A SALDANA SANTIAGO | ADDRESS ON FILE |
| DAVID A SALOME COLON | ADDRESS ON FILE |
| DAVID A TORRES TORRES | ADDRESS ON FILE |
| DAVID A TRINTA MALDONADO | ADDRESS ON FILE |
| DAVID A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID A VELEZ PARADIS | ADDRESS ON FILE |
| DAVID ACEVEDO CARMONA | ADDRESS ON FILE |
| DAVID ACEVEDO ESPADA | ADDRESS ON FILE |
| DAVID ACEVEDO GARCIA | ADDRESS ON FILE |
| DAVID ACEVEDO GARCIA | ADDRESS ON FILE |
| DAVID ACEVEDO GARCIA | ADDRESS ON FILE |
| DAVID ACEVEDO GONZALEZ | ADDRESS ON FILE |
| DAVID ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| DAVID ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| DAVID ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| DAVID ACEVEDO IRIZARRY | ADDRESS ON FILE |
| DAVID ACEVEDO RIVERA | ADDRESS ON FILE |
| DAVID ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| DAVID ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| DAVID ACEVEDO VELEZ | ADDRESS ON FILE |
| DAVID ACEVEDO VELEZ | ADDRESS ON FILE |
| DAVID ACEVEDO VELEZ | ADDRESS ON FILE |
| DAVID ACEVEDO VELEZ | ADDRESS ON FILE |
| DAVID ACOSTA CUADRADO | ADDRESS ON FILE |
| DAVID ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| DAVID ACOSTA VARGAS | ADDRESS ON FILE |
| DAVID ACOSTA VILLEGAS | ADDRESS ON FILE |
| DAVID ADAMES ROMERO | ADDRESS ON FILE |
| DAVID ADAMES ROMERO | ADDRESS ON FILE |
| DAVID ADAMES ROMERO | ADDRESS ON FILE |
| DAVID ADAMES ROMERO | ADDRESS ON FILE |
| DAVID ADAMES ROMERO | ADDRESS ON FILE |
| DAVID ADORNO DIAZ | ADDRESS ON FILE |
| DAVID ADORNO DIAZ | ADDRESS ON FILE |
| DAVID ADORNO SALGADO | ADDRESS ON FILE |
| DAVID ADORNO SALGADO | ADDRESS ON FILE |
| DAVID ADORNO SOTO | ADDRESS ON FILE |
| DAVID AGONZALEZ NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID AGOSTO MANSO | ADDRESS ON FILE |
| DAVID AGUILA RODRIGUEZ | ADDRESS ON FILE |
| DAVID ALAMO CORREA | ADDRESS ON FILE |
| DAVID ALAMO CORREA | ADDRESS ON FILE |
| DAVID ALAMO ROMAN | ADDRESS ON FILE |
| DAVID ALCOVER ORTIZ | ADDRESS ON FILE |
| DAVID ALEJANDRO GARCIA | ADDRESS ON FILE |
| DAVID ALEJANDRO ROJAS | ADDRESS ON FILE |
| DAVID ALEJANDRO ROJAS | ADDRESS ON FILE |
| DAVID ALEMAN REYES | ADDRESS ON FILE |
| DAVID ALICEA ORTIZ | ADDRESS ON FILE |
| DAVID ALICEA SOTO | ADDRESS ON FILE |
| DAVID ALLENDE RODRIGUEZ | ADDRESS ON FILE |
| DAVID ALNARDY MOJICA | ADDRESS ON FILE |
| DAVID ALVARADO | ADDRESS ON FILE |
| DAVID ALVAREZ BERMUDEZ | ADDRESS ON FILE |
| DAVID ALVAREZ RAMIREZ | ADDRESS ON FILE |
| DAVID ALVERIO ESTRADA | ADDRESS ON FILE |
| DAVID ANDINO MARTINEZ | ADDRESS ON FILE |
| DAVID ANDINO VELEZ | ADDRESS ON FILE |
| DAVID ANDUJAR RIVERA | ADDRESS ON FILE |
| DAVID ANDUJAR ROMAN | ADDRESS ON FILE |
| DAVID ANDUJAR ROMAN | ADDRESS ON FILE |
| DAVID APONTE CASILLAS | ADDRESS ON FILE |
| DAVID APONTE CASILLAS | ADDRESS ON FILE |
| DAVID AQUINO CALIZ | ADDRESS ON FILE |
| DAVID AQUINO CALIZ | ADDRESS ON FILE |
| DAVID ARCE HERNANDEZ | ADDRESS ON FILE |
| DAVID ARCE MAISONAVE | ADDRESS ON FILE |
| DAVID ARCE VALENTIN | ADDRESS ON FILE |
| DAVID ARGUELLES PEREZ | ADDRESS ON FILE |
| DAVID ARNALDI MARRERO | ADDRESS ON FILE |
| DAVID ARNALDO VARGAS ESPINOSA | ADDRESS ON FILE |
| DAVID ARROYO FERRER | ADDRESS ON FILE |
| DAVID ARROYO OCASIO | ADDRESS ON FILE |
| DAVID ARROYO ORTEGA | ADDRESS ON FILE |
| DAVID ARROYO ORTIZ | ADDRESS ON FILE |
| DAVID ARROYO PAGAN | ADDRESS ON FILE |
| DAVID ARROYO RIOS | ADDRESS ON FILE |
| DAVID ARROYO RODRIGUEZ | ADDRESS ON FILE |
| DAVID ARROYO ROSARIO | ADDRESS ON FILE |
| DAVID ASTACIO BELEN | ADDRESS ON FILE |
| DAVID ATANACIO LOPEZ | ADDRESS ON FILE |
| DAVID ATANACIO LOPEZ | ADDRESS ON FILE |
| DAVID AVILA RIVERA | ADDRESS ON FILE |
| DAVID AVILES GONZALEZ | ADDRESS ON FILE |
| DAVID B NIEVES GONZALEZ | ADDRESS ON FILE |
| DAVID B PADUANI VELEZ | ADDRESS ON FILE |
| DAVID BADILLO BARRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID BADILLO MIRLES | ADDRESS ON FILE |
| DAVID BAEZ JIMENEZ | ADDRESS ON FILE |
| DAVID BAEZ MORALES | ADDRESS ON FILE |
| DAVID BAEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID BALLESTER MELENDEZ | ADDRESS ON FILE |
| DAVID BARCELO LOPEZ | ADDRESS ON FILE |
| DAVID BARRERA VEGA | ADDRESS ON FILE |
| DAVID BARRETO COSME | ADDRESS ON FILE |
| DAVID BARRETO LOPEZ | ADDRESS ON FILE |
| DAVID BARRETO RIVERA | ADDRESS ON FILE |
| DAVID BARRETO RIVERA | ADDRESS ON FILE |
| DAVID BARRETO RIVERA | ADDRESS ON FILE |
| DAVID BARRIENTOS MARTINEZ | ADDRESS ON FILE |
| DAVID BATISTA SIERRA | ADDRESS ON FILE |
| DAVID BATISTA SIERRA | ADDRESS ON FILE |
| DAVID BENTINE MOLINA | ADDRESS ON FILE |
| DAVID BERMUDEZ ROSADO | ADDRESS ON FILE |
| DAVID BERNECER ROSADO | ADDRESS ON FILE |
| DAVID BERRIOS ZAYAS | ADDRESS ON FILE |
| DAVID BETANCOURT MARIN | ADDRESS ON FILE |
| DAVID BETANCOURT QUINONEZ | ADDRESS ON FILE |
| DAVID BIRRIEL CALO | ADDRESS ON FILE |
| DAVID BLANCO COLON | ADDRESS ON FILE |
| DAVID BLAS BLAS | ADDRESS ON FILE |
| DAVID BLAS GONZALEZ | ADDRESS ON FILE |
| DAVID BONET GONZALEZ | ADDRESS ON FILE |
| DAVID BONILLA CORTES | ADDRESS ON FILE |
| DAVID BONILLA RIVERA | ADDRESS ON FILE |
| DAVID BORRERO FUENTES | ADDRESS ON FILE |
| DAVID BORRERO IRIZARRY | ADDRESS ON FILE |
| DAVID BOURNS JACKSON | ADDRESS ON FILE |
| DAVID BRAVO MARTINEZ | ADDRESS ON FILE |
| DAVID BRAVO MARTINEZ | ADDRESS ON FILE |
| DAVID BRAVO PERAZZA | ADDRESS ON FILE |
| DAVID BURGOS BARRETO | ADDRESS ON FILE |
| DAVID BURGOS BARRETO | ADDRESS ON FILE |
| DAVID BURGOS GARCIA | ADDRESS ON FILE |
| DAVID BURGOS MARIN | ADDRESS ON FILE |
| DAVID BURGOS RIVERA | ADDRESS ON FILE |
| DAVID BURGOS RIVERA | ADDRESS ON FILE |
| DAVID BURGOS TORRES | ADDRESS ON FILE |
| DAVID BYRON GONZALEZ | ADDRESS ON FILE |
| DAVID C MELENDEZ POLANCO | ADDRESS ON FILE |
| DAVID C MELENDEZ POLANCO | ADDRESS ON FILE |
| DAVID C VAZQUEZ NEGRON | ADDRESS ON FILE |
| DAVID CABAN | ADDRESS ON FILE |
| DAVID CABAN DEYNES | ADDRESS ON FILE |
| DAVID CABAN DEYNES | ADDRESS ON FILE |
| DAVID CABAN MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID CABAN VALENTIN | ADDRESS ON FILE |
| DAVID CABRERA BAEZ | ADDRESS ON FILE |
| DAVID CABRERA BRUNO | ADDRESS ON FILE |
| DAVID CABRERA MARTINEZ | ADDRESS ON FILE |
| DAVID CABRERA PAGAN | ADDRESS ON FILE |
| DAVID CABRERA RODRIGUEZ | ADDRESS ON FILE |
| DAVID CALDERO LOPEZ | ADDRESS ON FILE |
| DAVID CALDERON ALVAREZ | ADDRESS ON FILE |
| DAVID CALDERON ALVAREZ | ADDRESS ON FILE |
| DAVID CALDERON CORREA | ADDRESS ON FILE |
| DAVID CALDERON FIGUEROA | ADDRESS ON FILE |
| DAVID CALDERON JIMENEZ | ADDRESS ON FILE |
| DAVID CALDERON JIMENEZ | ADDRESS ON FILE |
| DAVID CALDERON JIMENEZ | ADDRESS ON FILE |
| DAVID CALDERON MARRERO | ADDRESS ON FILE |
| DAVID CALDERON RIVERA | ADDRESS ON FILE |
| DAVID CAMACHO MADERA | ADDRESS ON FILE |
| DAVID CAMACHO SANTIAGO | ADDRESS ON FILE |
| DAVID CAMACHO TORRES | ADDRESS ON FILE |
| DAVID CANALES MUNDO | ADDRESS ON FILE |
| DAVID CANALES ROBINSON | ADDRESS ON FILE |
| DAVID CANALES ROBINSON | ADDRESS ON FILE |
| DAVID CANCEL PEREZ | ADDRESS ON FILE |
| DAVID CANCEL PEREZ | ADDRESS ON FILE |
| DAVID CANDELARIA ACEVEDO | ADDRESS ON FILE |
| DAVID CANDELARIA MARTINEZ | ADDRESS ON FILE |
| DAVID CANDELARIO BENEJAN | ADDRESS ON FILE |
| DAVID CANDELARIO BENEJAN | ADDRESS ON FILE |
| DAVID CANDELARIO VAZQUEZ | ADDRESS ON FILE |
| DAVID CANTRES ROSARI O | ADDRESS ON FILE |
| DAVID CAPPAS | ADDRESS ON FILE |
| DAVID CARABALLO CARABALLO | ADDRESS ON FILE |
| DAVID CARABALLO MALDONADO | ADDRESS ON FILE |
| DAVID CARABALLO ORENGO | ADDRESS ON FILE |
| DAVID CARABALLO RIVAS | ADDRESS ON FILE |
| DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| DAVID CARDONA NIEVES | ADDRESS ON FILE |
| DAVID CARDONA NIEVES | ADDRESS ON FILE |
| DAVID CARDONA RIVERA | ADDRESS ON FILE |
| DAVID CARMENATY SANTOS | ADDRESS ON FILE |
| DAVID CARMONA RODRIGUEZ | ADDRESS ON FILE |
| DAVID CARRASCO CANDELARIA | ADDRESS ON FILE |
| DAVID CARRASCO CARRASCO | ADDRESS ON FILE |
| DAVID CARRASQUILLO FRAGUADA | ADDRESS ON FILE |
| DAVID CARRASQUILLO FRAGUADA | ADDRESS ON FILE |
| DAVID CARRASQUILLO PERE | ADDRESS ON FILE |
| DAVID CARRERO CARRERO | ADDRESS ON FILE |
| DAVID CARRERO GARCIA | ADDRESS ON FILE |
| DAVID CARRERO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID CARRILLO ACOSTA | ADDRESS ON FILE |
| DAVID CARRION FERNANDEZ | ADDRESS ON FILE |
| DAVID CARRION FERNANDEZ | ADDRESS ON FILE |
| DAVID CARRION MELENDEZ | ADDRESS ON FILE |
| DAVID CASELLAS ARCE | ADDRESS ON FILE |
| DAVID CASELLAS ARCE | ADDRESS ON FILE |
| DAVID CASILLAS MEJIAS | ADDRESS ON FILE |
| DAVID CASTILLO PASTRANA | ADDRESS ON FILE |
| DAVID CASTILLO PASTRANA | ADDRESS ON FILE |
| DAVID CASTILLO PASTRANA | ADDRESS ON FILE |
| DAVID CASTRO AGOSTO | ADDRESS ON FILE |
| DAVID CASTRO FIGUEROA | ADDRESS ON FILE |
| DAVID CASTRO FIGUEROA | ADDRESS ON FILE |
| DAVID CASTRO HERNANDEZ | ADDRESS ON FILE |
| DAVID CASTRO SANCHEZ | ADDRESS ON FILE |
| DAVID CASTRO SANCHEZ | ADDRESS ON FILE |
| DAVID CEDENO RAMOS | ADDRESS ON FILE |
| DAVID CEDENO RAMOS | ADDRESS ON FILE |
| DAVID CHACON MERCADO | ADDRESS ON FILE |
| DAVID CHAFEY MEYERHOLZ | ADDRESS ON FILE |
| DAVID CHICO MEDINA | ADDRESS ON FILE |
| DAVID CINTRON FELICIANO | ADDRESS ON FILE |
| DAVID CINTRON FELICIANO | ADDRESS ON FILE |
| DAVID CLASS ACEVEDO | ADDRESS ON FILE |
| DAVID CLAUDIO | ADDRESS ON FILE |
| DAVID COLLAZO GONZALEZ | ADDRESS ON FILE |
| DAVID COLLAZO GONZALEZ | ADDRESS ON FILE |
| DAVID COLLAZO QUINONES | ADDRESS ON FILE |
| DAVID COLLAZO ROSARIO | ADDRESS ON FILE |
| DAVID COLON | ADDRESS ON FILE |
| DAVID COLON | ADDRESS ON FILE |
| DAVID COLON ARROYO | ADDRESS ON FILE |
| DAVID COLON CASTILLO | ADDRESS ON FILE |
| DAVID COLON COLON | ADDRESS ON FILE |
| DAVID COLON COLON | ADDRESS ON FILE |
| DAVID COLON COLON | ADDRESS ON FILE |
| DAVID COLON COLON | ADDRESS ON FILE |
| DAVID COLON GONZALEZ | ADDRESS ON FILE |
| DAVID COLON GONZALEZ | ADDRESS ON FILE |
| DAVID COLON HERNANDEZ | ADDRESS ON FILE |
| DAVID COLON LOPEZ | ADDRESS ON FILE |
| DAVID COLON RIVERA | ADDRESS ON FILE |
| DAVID COLON RODRIGUEZ | ADDRESS ON FILE |
| DAVID COLON ROMERO | ADDRESS ON FILE |
| DAVID COLON SANTANA | ADDRESS ON FILE |
| DAVID COLON SANTIAGO | ADDRESS ON FILE |
| DAVID COLON SANYET | ADDRESS ON FILE |
| DAVID COLON SULIVERES | ADDRESS ON FILE |
| DAVID CORDERO ANGUEIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID CORDERO ANGUEIRA | ADDRESS ON FILE |
| DAVID CORDERO GONZALEZ | ADDRESS ON FILE |
| DAVID CORDERO HERNANDEZ | ADDRESS ON FILE |
| DAVID CORDERO JIMENEZ | ADDRESS ON FILE |
| DAVID CORDERO JIMENEZ | ADDRESS ON FILE |
| DAVID CORNIER CRESPO | ADDRESS ON FILE |
| DAVID CORNIER CRESPO | ADDRESS ON FILE |
| DAVID CORONA WISCOVITCH | ADDRESS ON FILE |
| DAVID CORONA WISCOVITCH | ADDRESS ON FILE |
| DAVID CORREA ZAYAS | ADDRESS ON FILE |
| DAVID CORTES ORTIZ | ADDRESS ON FILE |
| DAVID CORTES TORRES | ADDRESS ON FILE |
| DAVID CORTES TORRES | ADDRESS ON FILE |
| DAVID CORTEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID CRESPO DELGADO | ADDRESS ON FILE |
| DAVID CRESPO DELGADO | ADDRESS ON FILE |
| DAVID CRESPO DELGADO | ADDRESS ON FILE |
| DAVID CRESPO MUNIZ | ADDRESS ON FILE |
| DAVID CRESPO SANABRIA | ADDRESS ON FILE |
| DAVID CRUZ | ADDRESS ON FILE |
| DAVID CRUZ BENITEZ | ADDRESS ON FILE |
| DAVID CRUZ BENITEZ | ADDRESS ON FILE |
| DAVID CRUZ CARRILLO | ADDRESS ON FILE |
| DAVID CRUZ CASTRO | ADDRESS ON FILE |
| DAVID CRUZ FERNANDEZ | ADDRESS ON FILE |
| DAVID CRUZ GARCIA | ADDRESS ON FILE |
| DAVID CRUZ GARCIA | ADDRESS ON FILE |
| DAVID CRUZ GONZALEZ | ADDRESS ON FILE |
| DAVID CRUZ MALDONADO | ADDRESS ON FILE |
| DAVID CRUZ MARRERO | ADDRESS ON FILE |
| DAVID CRUZ MARRERO | ADDRESS ON FILE |
| DAVID CRUZ MARTINEZ | ADDRESS ON FILE |
| DAVID CRUZ MERCADO | ADDRESS ON FILE |
| DAVID CRUZ MERCADO | ADDRESS ON FILE |
| DAVID CRUZ MONGE | ADDRESS ON FILE |
| DAVID CRUZ NEGRON | ADDRESS ON FILE |
| DAVID CRUZ NIEVES | ADDRESS ON FILE |
| DAVID CRUZ NIEVES | ADDRESS ON FILE |
| DAVID CRUZ NIEVES | ADDRESS ON FILE |
| DAVID CRUZ NIEVES | ADDRESS ON FILE |
| DAVID CRUZ NUNEZ | ADDRESS ON FILE |
| DAVID CRUZ OSORIO | ADDRESS ON FILE |
| DAVID CRUZ PEREZ | ADDRESS ON FILE |
| DAVID CRUZ RAMIREZ | ADDRESS ON FILE |
| DAVID CRUZ RAMOS | ADDRESS ON FILE |
| DAVID CRUZ RENDON | ADDRESS ON FILE |
| DAVID CRUZ REYES | ADDRESS ON FILE |
| DAVID CRUZ RIVERA | ADDRESS ON FILE |
| DAVID CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID CRUZ RIVERA | ADDRESS ON FILE |
| DAVID CRUZ RIVERA | ADDRESS ON FILE |
| DAVID CRUZ RIVERA | ADDRESS ON FILE |
| DAVID CRUZ SANCHEZ | ADDRESS ON FILE |
| DAVID CRUZ SANCHEZ | ADDRESS ON FILE |
| DAVID CRUZ VEGA | ADDRESS ON FILE |
| DAVID CUASCUT ROBLES | ADDRESS ON FILE |
| DAVID CUEVAS GARCIA | ADDRESS ON FILE |
| DAVID CUEVAS ORTIZ | ADDRESS ON FILE |
| DAVID CUEVAS ORTIZ | ADDRESS ON FILE |
| DAVID CUEVAS ORTIZ | ADDRESS ON FILE |
| DAVID CUEVAS QUINTANA | ADDRESS ON FILE |
| DAVID CUEVAS ROSA | ADDRESS ON FILE |
| DAVID CURET TORRES | ADDRESS ON FILE |
| DAVID CUSTODIO MENA | ADDRESS ON FILE |
| DAVID CUSTODIO MENA | ADDRESS ON FILE |
| DAVID CUSTODIO MENA | ADDRESS ON FILE |
| DAVID D JESUS COLON | ADDRESS ON FILE |
| DAVID DA BELTRAN | ADDRESS ON FILE |
| DAVID DA CRUZ | ADDRESS ON FILE |
| DAVID DA FIGUEROA | ADDRESS ON FILE |
| DAVID DA MALDONADO | ADDRESS ON FILE |
| DAVID DA MARRERO | ADDRESS ON FILE |
| DAVID DA RAMOS | ADDRESS ON FILE |
| DAVID DA RAMOS | ADDRESS ON FILE |
| DAVID DA RCHAPEL | ADDRESS ON FILE |
| DAVID DA RIOS | ADDRESS ON FILE |
| DAVID DA RIOS | ADDRESS ON FILE |
| DAVID DA RIVERA | ADDRESS ON FILE |
| DAVID DA RMEDINA | ADDRESS ON FILE |
| DAVID DA ROSA | ADDRESS ON FILE |
| DAVID DA SEDA | ADDRESS ON FILE |
| DAVID DANIEL MARQUEZ CEPEDA | ADDRESS ON FILE |
| DAVID DAVILA | ADDRESS ON FILE |
| DAVID DAVILA ASENCIO | ADDRESS ON FILE |
| DAVID DE JESUS ALVARADO | ADDRESS ON FILE |
| DAVID DE JESUS CAEZ | ADDRESS ON FILE |
| DAVID DE JESUS CARRASCO | ADDRESS ON FILE |
| DAVID DE JESUS CINTRON | ADDRESS ON FILE |
| DAVID DE JESUS ECHEVARRIA | ADDRESS ON FILE |
| DAVID DE JESUS PADILLA | ADDRESS ON FILE |
| DAVID DE LA PAZ SANCHEZ | ADDRESS ON FILE |
| DAVID DE LEON CORE | ADDRESS ON FILE |
| DAVID DE LEON DEFENDINI | ADDRESS ON FILE |
| DAVID DE LEON RODRIGUEZ | ADDRESS ON FILE |
| DAVID DEL VALLE | ADDRESS ON FILE |
| DAVID DEL VALLE | ADDRESS ON FILE |
| DAVID DEL VALLE | ADDRESS ON FILE |
| DAVID DEL VALLE GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID DEL VALLE REYES | ADDRESS ON FILE |
| DAVID DEL VALLE RIVERA | ADDRESS ON FILE |
| DAVID DELGADO ATILES | ADDRESS ON FILE |
| DAVID DELGADO MOJICA | ADDRESS ON FILE |
| DAVID DELGADO NIEVES | ADDRESS ON FILE |
| DAVID DELGADO RAMOS | ADDRESS ON FILE |
| DAVID DELGADO RIVERA | ADDRESS ON FILE |
| DAVID DELGADO SANTANA | ADDRESS ON FILE |
| DAVID DELGADO SANTOS | ADDRESS ON FILE |
| DAVID DELGADO SANTOS | ADDRESS ON FILE |
| DAVID DELGADO SANTOS | ADDRESS ON FILE |
| DAVID DELGADO TORRES | ADDRESS ON FILE |
| DAVID DEMING RODRIGUEZ | ADDRESS ON FILE |
| DAVID DEMING RODRIGUEZ | ADDRESS ON FILE |
| DAVID DIAZ | ADDRESS ON FILE |
| DAVID DIAZ ALICEA | ADDRESS ON FILE |
| DAVID DIAZ ALICEA | ADDRESS ON FILE |
| DAVID DIAZ CARRERO | ADDRESS ON FILE |
| DAVID DIAZ COLON | ADDRESS ON FILE |
| DAVID DIAZ COLON | ADDRESS ON FILE |
| DAVID DIAZ GONZALEZ | ADDRESS ON FILE |
| DAVID DIAZ LOPEZ | ADDRESS ON FILE |
| DAVID DIAZ PEREZ | ADDRESS ON FILE |
| DAVID DIAZ PEREZ | ADDRESS ON FILE |
| DAVID DIAZ PEREZ | ADDRESS ON FILE |
| DAVID DIAZ ROLON | ADDRESS ON FILE |
| DAVID DIAZ ROMAN | ADDRESS ON FILE |
| DAVID DIAZ ROMAN | ADDRESS ON FILE |
| DAVID DIAZ SOLIS | ADDRESS ON FILE |
| DAVID DIAZ VELAZQUEZ | ADDRESS ON FILE |
| DAVID DOMINGUEZ ROSA | ADDRESS ON FILE |
| DAVID DOMINGUEZ ROSA | ADDRESS ON FILE |
| DAVID DONES ROLDAN | ADDRESS ON FILE |
| DAVID DORTA LOPEZ | ADDRESS ON FILE |
| DAVID DURAN LIBRAN | ADDRESS ON FILE |
| DAVID E ACOSTA TORRES | ADDRESS ON FILE |
| DAVID E BEAUCLAMP | ADDRESS ON FILE |
| DAVID E BEAUCLAMP | ADDRESS ON FILE |
| DAVID E BEAUCLAMP | ADDRESS ON FILE |
| DAVID E BEAUCLAMP | ADDRESS ON FILE |
| DAVID E CUBERO RODRIGUEZ | ADDRESS ON FILE |
| DAVID E DELGADO ROHENA | ADDRESS ON FILE |
| DAVID E GARCIA TRIAS | ADDRESS ON FILE |
| DAVID E QUIJANO CABRERA | ADDRESS ON FILE |
| DAVID E QUIJANO CABRERA | ADDRESS ON FILE |
| DAVID E QUIJANO CABRERA | ADDRESS ON FILE |
| DAVID E RODRIGUEZ CASTRO | ADDRESS ON FILE |
| DAVID E VELAZQUEZ ENCARNACION | ADDRESS ON FILE |
| DAVID E VILLEGAS CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID E VISSEPO LINERA | ADDRESS ON FILE |
| DAVID ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| DAVID ECHEVARRIA MILIAN | ADDRESS ON FILE |
| DAVID ECHEVARRIA ORTA | ADDRESS ON FILE |
| DAVID ECHEVARRIA SANCHEZ | ADDRESS ON FILE |
| DAVID ENCARNACION CARRASQUILLO | ADDRESS ON FILE |
| DAVID ENCARNACION RIVERA | ADDRESS ON FILE |
| DAVID ENCARNACION RIVERA | ADDRESS ON FILE |
| DAVID ENCARNACION RIVERA | ADDRESS ON FILE |
| DAVID ENCARNACION VALLES | ADDRESS ON FILE |
| DAVID ENCHAUTEGUI MONTANEZ | ADDRESS ON FILE |
| DAVID ENRIQUE CAMPOS LUGO | ADDRESS ON FILE |
| DAVID ENRIQUE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID ESCOBAR TRINIDAD | ADDRESS ON FILE |
| DAVID ESPENDEZ NAVARRO | ADDRESS ON FILE |
| DAVID ESPINAL LORENZO | ADDRESS ON FILE |
| DAVID ESQUILIN OSORIO | ADDRESS ON FILE |
| DAVID ESQUILIN SANCHEZ | ADDRESS ON FILE |
| DAVID ESTRADA QUINONES | ADDRESS ON FILE |
| DAVID ESTRADA RIVERA | ADDRESS ON FILE |
| DAVID ESTRADA SANTANA | ADDRESS ON FILE |
| DAVID ESTREMERA SOTO | ADDRESS ON FILE |
| DAVID F BRANA KUILAN | ADDRESS ON FILE |
| DAVID F COLON ROHENA | ADDRESS ON FILE |
| DAVID F DAVILA FLORES | ADDRESS ON FILE |
| DAVID F GONZALEZ ALMA | ADDRESS ON FILE |
| DAVID F GUZMAN ROMERO | ADDRESS ON FILE |
| DAVID F MARRERO RIVERA | ADDRESS ON FILE |
| DAVID F MORALES PALERMO | ADDRESS ON FILE |
| DAVID F MORALES PALERMO | ADDRESS ON FILE |
| DAVID F VEGA BENITEZ | ADDRESS ON FILE |
| DAVID F VEGA BENITEZ | ADDRESS ON FILE |
| DAVID FANTAUZZI MORALES | ADDRESS ON FILE |
| DAVID FEBO QUINONEZ | ADDRESS ON FILE |
| DAVID FEBRES MORALES | ADDRESS ON FILE |
| DAVID FEBRES PIZARRO | ADDRESS ON FILE |
| DAVID FELICIANO MIRANDA | ADDRESS ON FILE |
| DAVID FELICIANO MIRANDA | ADDRESS ON FILE |
| DAVID FELICIANO MIRANDA | ADDRESS ON FILE |
| DAVID FELICIANO MUNIZ | ADDRESS ON FILE |
| DAVID FELICIANO MUNIZ | ADDRESS ON FILE |
| DAVID FELICIANO RIVERA | ADDRESS ON FILE |
| DAVID FELICIANO SANTIAGO | ADDRESS ON FILE |
| DAVID FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| DAVID FERNANDEZ ROMAN | ADDRESS ON FILE |
| DAVID FERNANDEZ VALENTIN | ADDRESS ON FILE |
| DAVID FERRER SANJURJO | ADDRESS ON FILE |
| DAVID FIGUEROA | ADDRESS ON FILE |
| DAVID FIGUEROA DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID FIGUEROA MARTINEZ | ADDRESS ON FILE |
| DAVID FIGUEROA NIEVES | ADDRESS ON FILE |
| DAVID FIGUEROA ORTIZ | ADDRESS ON FILE |
| DAVID FIGUEROA OTERO | ADDRESS ON FILE |
| DAVID FIGUEROA RAMOS | ADDRESS ON FILE |
| DAVID FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE |
| DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE |
| DAVID FIGUEROA TORRES | ADDRESS ON FILE |
| DAVID FLORES CAMILO | ADDRESS ON FILE |
| DAVID FLORES DIAZ | ADDRESS ON FILE |
| DAVID FLORES GONZALEZ | ADDRESS ON FILE |
| DAVID FLORES RIVERA | ADDRESS ON FILE |
| DAVID FRANCESCHI FIGUEROA | ADDRESS ON FILE |
| DAVID FRANCO OCASIO | ADDRESS ON FILE |
| DAVID FREYTES DIAZ | ADDRESS ON FILE |
| DAVID FREYTES TORRES | ADDRESS ON FILE |
| DAVID FRONTERA VELAZQUEZ | ADDRESS ON FILE |
| DAVID FRONTERA VELAZQUEZ | ADDRESS ON FILE |
| DAVID FRONTERA VELAZQUEZ | ADDRESS ON FILE |
| DAVID G CALDERON CORDERO | ADDRESS ON FILE |
| DAVID G RAMOS ORTIZ | ADDRESS ON FILE |
| DAVID G RESTO MALDONADO | ADDRESS ON FILE |
| DAVID G SANTIAGO CARTAGENA | ADDRESS ON FILE |
| DAVID GARAY MARTINEZ | ADDRESS ON FILE |
| DAVID GARCIA GARCIA | ADDRESS ON FILE |
| DAVID GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAVID GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAVID GARCIA JIMENEZ | ADDRESS ON FILE |
| DAVID GARCIA LOPEZ | ADDRESS ON FILE |
| DAVID GARCIA MARTINEZ | ADDRESS ON FILE |
| DAVID GARCIA MARTINEZ | ADDRESS ON FILE |
| DAVID GARCIA MEDINA | ADDRESS ON FILE |
| DAVID GARCIA MONTANEZ | ADDRESS ON FILE |
| DAVID GARCIA NEGRON | ADDRESS ON FILE |
| DAVID GARCIA NEGRON | ADDRESS ON FILE |
| DAVID GARCIA OTERO | ADDRESS ON FILE |
| DAVID GARCIA POMALES | ADDRESS ON FILE |
| DAVID GARCIA RIVERA | ADDRESS ON FILE |
| DAVID GARCIA SANTIAGO | ADDRESS ON FILE |
| DAVID GARCIA SOTO | ADDRESS ON FILE |
| DAVID GARCIA SOTO | ADDRESS ON FILE |
| DAVID GELPI RIVERA | ADDRESS ON FILE |
| DAVID GEORGE SANTOS | ADDRESS ON FILE |
| DAVID GEORGE SANTOS | ADDRESS ON FILE |
| DAVID GEORGE SANTOS | ADDRESS ON FILE |
| DAVID GIERBOLINI ROSA | ADDRESS ON FILE |
| DAVID GIRAU VAZQUEZ | ADDRESS ON FILE |
| DAVID GOMEZ CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID GOMEZ DIAZ | ADDRESS ON FILE |
| DAVID GOMEZ GONZALEZ | ADDRESS ON FILE |
| DAVID GOMEZ MACHIN | ADDRESS ON FILE |
| DAVID GOMEZ MARQUEZ | ADDRESS ON FILE |
| DAVID GOMEZ NEGRON | ADDRESS ON FILE |
| DAVID GOMEZ PADILLA | ADDRESS ON FILE |
| DAVID GOMEZ PADILLA | ADDRESS ON FILE |
| DAVID GOMEZ VALERIO | ADDRESS ON FILE |
| DAVID GOMEZ VALERIO | ADDRESS ON FILE |
| DAVID GONZALEZ BENITEZ | ADDRESS ON FILE |
| DAVID GONZALEZ CHICO | ADDRESS ON FILE |
| DAVID GONZALEZ CINTRON | ADDRESS ON FILE |
| DAVID GONZALEZ COLON | ADDRESS ON FILE |
| DAVID GONZALEZ CORDERO | ADDRESS ON FILE |
| DAVID GONZALEZ DAVILA | ADDRESS ON FILE |
| DAVID GONZALEZ GARCIA | ADDRESS ON FILE |
| DAVID GONZALEZ GERENA | ADDRESS ON FILE |
| DAVID GONZALEZ GERENA | ADDRESS ON FILE |
| DAVID GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DAVID GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DAVID GONZALEZ MEDINA | ADDRESS ON FILE |
| DAVID GONZALEZ OLIVENCIA | ADDRESS ON FILE |
| DAVID GONZALEZ OLIVO | ADDRESS ON FILE |
| DAVID GONZALEZ QUINTERO | ADDRESS ON FILE |
| DAVID GONZALEZ RIVERA | ADDRESS ON FILE |
| DAVID GONZALEZ RIVERA | ADDRESS ON FILE |
| DAVID GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID GONZALEZ SANTANA | ADDRESS ON FILE |
| DAVID GONZALEZ SANTANA | ADDRESS ON FILE |
| DAVID GOYTIA GARCIA | ADDRESS ON FILE |
| DAVID GRANADO OQUENDO | ADDRESS ON FILE |
| DAVID GRIVERA FUENTES | ADDRESS ON FILE |
| DAVID GUILLOTY VELEZ | ADDRESS ON FILE |
| DAVID GUTIERREZ PEREZ | ADDRESS ON FILE |
| DAVID GUZMAN GONZALEZ | ADDRESS ON FILE |
| DAVID GUZMAN RAMOS | ADDRESS ON FILE |
| DAVID H RUPP SALNAVE | ADDRESS ON FILE |
| DAVID HALL APONTE | ADDRESS ON FILE |
| DAVID HERNANDEZ AYALA | ADDRESS ON FILE |
| DAVID HERNANDEZ CABAN | ADDRESS ON FILE |
| DAVID HERNANDEZ COLON | ADDRESS ON FILE |
| DAVID HERNANDEZ COTTO | ADDRESS ON FILE |
| DAVID HERNANDEZ DELGADO | ADDRESS ON FILE |
| DAVID HERNANDEZ ESQUILIN | ADDRESS ON FILE |
| DAVID HERNANDEZ ESQUILIN | ADDRESS ON FILE |
| DAVID HERNANDEZ ESQUILIN | ADDRESS ON FILE |
| DAVID HERNANDEZ ESQUILIN | ADDRESS ON FILE |
| DAVID HERNANDEZ LLOPIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID HERNANDEZ LLOPIS | ADDRESS ON FILE |
| DAVID HERNANDEZ LOZADA | ADDRESS ON FILE |
| DAVID HERNANDEZ MAISONET | ADDRESS ON FILE |
| DAVID HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| DAVID HERNANDEZ RAMOS | ADDRESS ON FILE |
| DAVID HERNANDEZ RIVERA | ADDRESS ON FILE |
| DAVID HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| DAVID HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| DAVID HERNANDEZ SANTOS | ADDRESS ON FILE |
| DAVID HERNANDEZ TORRES | ADDRESS ON FILE |
| DAVID HERNANDEZ TORRES | ADDRESS ON FILE |
| DAVID HIRALDO | ADDRESS ON FILE |
| DAVID HOFMANN HERNANDEZ | ADDRESS ON FILE |
| DAVID I AMARO PICART | ADDRESS ON FILE |
| DAVID I CRESPO ORTIZ | ADDRESS ON FILE |
| DAVID I ROSADO PELLOT | ADDRESS ON FILE |
| DAVID I ROSADO PELLOT | ADDRESS ON FILE |
| DAVID IRIZARRY MALDONADO | ADDRESS ON FILE |
| DAVID IRIZARRY MEDINA | ADDRESS ON FILE |
| DAVID IRIZARRY ORAMA | ADDRESS ON FILE |
| DAVID IRIZARRY RESTO | ADDRESS ON FILE |
| DAVID IRIZARRY RIVERA | ADDRESS ON FILE |
| DAVID IRIZARRY RIVERA | ADDRESS ON FILE |
| DAVID IRIZARRY TORRES | ADDRESS ON FILE |
| DAVID J ALVAREZ BORGES | ADDRESS ON FILE |
| DAVID J ASUNCION FRIAS | ADDRESS ON FILE |
| DAVID J CASTRO ANAYA | ADDRESS ON FILE |
| DAVID J CHAMBLIN RODRIGUEZ | ADDRESS ON FILE |
| DAVID J CHAMBLIN RODRIGUEZ | ADDRESS ON FILE |
| DAVID J COLON DIAZ | ADDRESS ON FILE |
| DAVID J COLON SANTIAGO | ADDRESS ON FILE |
| DAVID J GODINEAUX | ADDRESS ON FILE |
| DAVID J GOITIA DIAZ | ADDRESS ON FILE |
| DAVID J GONZALEZ RUIZ | ADDRESS ON FILE |
| DAVID J GONZALEZ RUIZ | ADDRESS ON FILE |
| DAVID J LOPEZ MARQUEZ | ADDRESS ON FILE |
| DAVID J LOPEZ SANCHEZ | ADDRESS ON FILE |
| DAVID J MOJICA MACHUCA | ADDRESS ON FILE |
| DAVID J MORALES LUGO | ADDRESS ON FILE |
| DAVID J PENA CONTRERAS | ADDRESS ON FILE |
| DAVID J RAMOS VELAZQUEZ | ADDRESS ON FILE |
| DAVID J REID PEREIRA | ADDRESS ON FILE |
| DAVID J RIVERA SANTIAGO | ADDRESS ON FILE |
| DAVID J RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DAVID J TRAVERSO MENDEZ | ADDRESS ON FILE |
| DAVID JAIME BURGOS | ADDRESS ON FILE |
| DAVID JAIME BURGOS | ADDRESS ON FILE |
| DAVID JESUS ECHEVARRIA | ADDRESS ON FILE |
| DAVID JESUS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID JIMENEZ GONZALEZ | ADDRESS ON FILE |
| DAVID JIMENEZ RIVERA | ADDRESS ON FILE |
| DAVID JIMENEZ RIVERA | ADDRESS ON FILE |
| DAVID JIMENEZ RIVERA | ADDRESS ON FILE |
| DAVID JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID JIMENEZ TOSADO | ADDRESS ON FILE |
| DAVID JORDAN RIVERA | ADDRESS ON FILE |
| DAVID JORGE NIEVES | ADDRESS ON FILE |
| DAVID JORGE SANTOS | ADDRESS ON FILE |
| DAVID L CASTRO LEE | ADDRESS ON FILE |
| DAVID L FERRER CRESPO | ADDRESS ON FILE |
| DAVID L GERENA MARTINEZ | ADDRESS ON FILE |
| DAVID L LOPEZ DIAZ | ADDRESS ON FILE |
| DAVID LA TORRE ALEQUIN | ADDRESS ON FILE |
| DAVID LABOY MARRERO | ADDRESS ON FILE |
| DAVID LAMBOY SANCHEZ | ADDRESS ON FILE |
| DAVID LASALLE MENDEZ | ADDRESS ON FILE |
| DAVID LASALLE MENDEZ | ADDRESS ON FILE |
| DAVID LATONI CABANILLAS | ADDRESS ON FILE |
| DAVID LAUREANO RIOS | ADDRESS ON FILE |
| DAVID LAUREANO RIVERA | ADDRESS ON FILE |
| DAVID LAUREANO RIVERA | ADDRESS ON FILE |
| DAVID LAUREANO RIVERA | ADDRESS ON FILE |
| DAVID LEBRON SANTIAGO | ADDRESS ON FILE |
| DAVID LEBRON SANTIAGO | ADDRESS ON FILE |
| DAVID LEON CRUZ | ADDRESS ON FILE |
| DAVID LEON CRUZ | ADDRESS ON FILE |
| DAVID LETRIZ GONZALEZ | ADDRESS ON FILE |
| DAVID LIND PINET | ADDRESS ON FILE |
| DAVID LOPEZ ANAYA | ADDRESS ON FILE |
| DAVID LOPEZ CRUZ | ADDRESS ON FILE |
| DAVID LOPEZ CRUZ | ADDRESS ON FILE |
| DAVID LOPEZ GRACIA | ADDRESS ON FILE |
| DAVID LOPEZ HERNANDEZ | ADDRESS ON FILE |
| DAVID LOPEZ LEON | ADDRESS ON FILE |
| DAVID LOPEZ MALDONADO | ADDRESS ON FILE |
| DAVID LOPEZ MARCUCCI | ADDRESS ON FILE |
| DAVID LOPEZ MENDEZ | ADDRESS ON FILE |
| DAVID LOPEZ MERCED | ADDRESS ON FILE |
| DAVID LOPEZ MERCED | ADDRESS ON FILE |
| DAVID LOPEZ OJEDA | ADDRESS ON FILE |
| DAVID LOPEZ ORTIZ | ADDRESS ON FILE |
| DAVID LOPEZ RIVERA | ADDRESS ON FILE |
| DAVID LOPEZ RIVERA | ADDRESS ON FILE |
| DAVID LOPEZ RIVERA | ADDRESS ON FILE |
| DAVID LOPEZ RIVERA | ADDRESS ON FILE |
| DAVID LOPEZ RUIZ | ADDRESS ON FILE |
| DAVID LOPEZ VARELA | ADDRESS ON FILE |
| DAVID LOPEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| DAVID LOPEZ VELEZ | ADDRESS ON FILE |
| DAVID LORENZO VELAZQUEZ | ADDRESS ON FILE |
| DAVID LORENZO VELAZQUEZ | ADDRESS ON FILE |
| DAVID LOZADA NEGRON | ADDRESS ON FILE |
| DAVID LOZADA NEGRON | ADDRESS ON FILE |
| DAVID LOZADA VELAZQUEZ | ADDRESS ON FILE |
| DAVID LUCIANO MEDINA | ADDRESS ON FILE |
| DAVID LUGO OLAVARRIA | ADDRESS ON FILE |
| DAVID LUGO PEREZ | ADDRESS ON FILE |
| DAVID LUYANDO CARMONA | ADDRESS ON FILE |
| DAVID LUYANDO TORRES | ADDRESS ON FILE |
| DAVID M CRUZ HERNANDEZ | ADDRESS ON FILE |
| DAVID M DIAZ ROSA | ADDRESS ON FILE |
| DAVID M DONATO RAMOS | ADDRESS ON FILE |
| DAVID M M OLINA RIVERA | ADDRESS ON FILE |
| DAVID M MORALES RODRIGUEZ | ADDRESS ON FILE |
| DAVID M ORTIZ MIRANDA | ADDRESS ON FILE |
| DAVID M PEREZ LARSON | ADDRESS ON FILE |
| DAVID M PRESS ELLENBERG | ADDRESS ON FILE |
| DAVID M QUINONES ALMESTICA | ADDRESS ON FILE |
| DAVID M RODRIGUEZ RODGZ | ADDRESS ON FILE |
| DAVID M ROLDAN ACEVEDO | ADDRESS ON FILE |
| DAVID M SERRANO RUIZ | ADDRESS ON FILE |
| DAVID MAISONET CASTRO | ADDRESS ON FILE |
| DAVID MAISONET CASTRO | ADDRESS ON FILE |
| DAVID MAISONET RIVERA | ADDRESS ON FILE |
| DAVID MALDONADO BERRIOS | ADDRESS ON FILE |
| DAVID MALDONADO COLON | ADDRESS ON FILE |
| DAVID MALDONADO CORTES | ADDRESS ON FILE |
| DAVID MALDONADO CORTES | ADDRESS ON FILE |
| DAVID MALDONADO CRUZ | ADDRESS ON FILE |
| DAVID MALDONADO DIAZ | ADDRESS ON FILE |
| DAVID MALDONADO GONZALEZ | ADDRESS ON FILE |
| DAVID MALDONADO GONZALEZ | ADDRESS ON FILE |
| DAVID MALDONADO NIEVES | ADDRESS ON FILE |
| DAVID MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| DAVID MALDONADO SANCHEZ | ADDRESS ON FILE |
| DAVID MALDONADO VARGAS | ADDRESS ON FILE |
| DAVID MANSUR RAMOS | ADDRESS ON FILE |
| DAVID MARCANO PEREZ | ADDRESS ON FILE |
| DAVID MARIN CRUZ | ADDRESS ON FILE |
| DAVID MARQUEZ RIVERA | ADDRESS ON FILE |
| DAVID MARRERO | ADDRESS ON FILE |
| DAVID MARRERO MALDONADO | ADDRESS ON FILE |
| DAVID MARRERO POMALES | ADDRESS ON FILE |
| DAVID MARTINEZ | ADDRESS ON FILE |
| DAVID MARTINEZ | ADDRESS ON FILE |
| DAVID MARTINEZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID MARTINEZ CARRASQUILLO | ADDRESS ON FILE |
| DAVID MARTINEZ DE LEON | ADDRESS ON FILE |
| DAVID MARTINEZ GONZALEZ | ADDRESS ON FILE |
| DAVID MARTINEZ GONZALEZ | ADDRESS ON FILE |
| DAVID MARTINEZ MARTINEZ | ADDRESS ON FILE |
| DAVID MARTINEZ PEREZ | ADDRESS ON FILE |
| DAVID MARTINEZ RIOS | ADDRESS ON FILE |
| DAVID MARTINEZ TORRES | ADDRESS ON FILE |
| DAVID MARTINEZ TORRES | ADDRESS ON FILE |
| DAVID MARTINEZ TORRES | ADDRESS ON FILE |
| DAVID MARTINEZ TORRES | ADDRESS ON FILE |
| DAVID MARTINEZ VEGA | ADDRESS ON FILE |
| DAVID MARTINEZ VEGA | ADDRESS ON FILE |
| DAVID MATIAS GONZALEZ | ADDRESS ON FILE |
| DAVID MATIAS GONZALEZ | ADDRESS ON FILE |
| DAVID MATIAS GUERRERO | ADDRESS ON FILE |
| DAVID MATIAS LUGO | ADDRESS ON FILE |
| DAVID MATIAS ROMAN | ADDRESS ON FILE |
| DAVID MATOS DELGADO | ADDRESS ON FILE |
| DAVID MATOS POLL | ADDRESS ON FILE |
| DAVID MATOS RIVERA | ADDRESS ON FILE |
| DAVID MAYSONET PEREZ | ADDRESS ON FILE |
| DAVID MEARES SOTOMAYOR | ADDRESS ON FILE |
| DAVID MEDINA HUERTAS | ADDRESS ON FILE |
| DAVID MEDINA RIOS | ADDRESS ON FILE |
| DAVID MEDINA RIOS | ADDRESS ON FILE |
| DAVID MEDINA RODRIGUEZ | ADDRESS ON FILE |
| DAVID MEDINA RODRIGUEZ | ADDRESS ON FILE |
| DAVID MEDINA TORRES | ADDRESS ON FILE |
| DAVID MEJIAS CARRILLO | ADDRESS ON FILE |
| DAVID MEJIAS MERCADO | ADDRESS ON FILE |
| DAVID MELENDEZ ARROYO | ADDRESS ON FILE |
| DAVID MELENDEZ CORDERO | ADDRESS ON FILE |
| DAVID MELENDEZ CORDERO | ADDRESS ON FILE |
| DAVID MELENDEZ CORDERO | ADDRESS ON FILE |
| DAVID MELENDEZ FELICIANO | ADDRESS ON FILE |
| DAVID MELENDEZ GONZALEZ | ADDRESS ON FILE |
| DAVID MELENDEZ GONZALEZ | ADDRESS ON FILE |
| DAVID MELENDEZ GONZALEZ | ADDRESS ON FILE |
| DAVID MELENDEZ NOYOLA | ADDRESS ON FILE |
| DAVID MELENDEZ RIVERA | ADDRESS ON FILE |
| DAVID MELENDEZ SANTIAGO | ADDRESS ON FILE |
| DAVID MELENDEZ SANTIAGO | ADDRESS ON FILE |
| DAVID MELENDEZ TANON | ADDRESS ON FILE |
| DAVID MELENDEZ TORRES | ADDRESS ON FILE |
| DAVID MELENDEZ TORRES | ADDRESS ON FILE |
| DAVID MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| DAVID MENDEZ CLARK | ADDRESS ON FILE |
| DAVID MENDEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID MENDEZ NIEVES | ADDRESS ON FILE |
| DAVID MENDEZ POMALES | ADDRESS ON FILE |
| DAVID MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID MENDOZA DIEZ | ADDRESS ON FILE |
| DAVID MERCADO ALVERIO | ADDRESS ON FILE |
| DAVID MERCADO CURBELO | ADDRESS ON FILE |
| DAVID MERCADO DEL TORO | ADDRESS ON FILE |
| DAVID MERCADO NAZARIO | ADDRESS ON FILE |
| DAVID MERCADO PLAZA | ADDRESS ON FILE |
| DAVID MIRABAL VAZQUEZ | ADDRESS ON FILE |
| DAVID MIRANDA MELENDEZ | ADDRESS ON FILE |
| DAVID MIRANDA ORTIZ | ADDRESS ON FILE |
| DAVID MIRANDA PAGAN | ADDRESS ON FILE |
| DAVID MOJICA RIVERA | ADDRESS ON FILE |
| DAVID MOLINA BERRIOS | ADDRESS ON FILE |
| DAVID MOLINA ENCARNACION | ADDRESS ON FILE |
| DAVID MOLINA ENCARNACION | ADDRESS ON FILE |
| DAVID MOLINA HERNANDEZ | ADDRESS ON FILE |
| DAVID MONTALVO | ADDRESS ON FILE |
| DAVID MONTALVO RUIZ | ADDRESS ON FILE |
| DAVID MONTANEZ DONES | ADDRESS ON FILE |
| DAVID MONTANEZ GELPI | ADDRESS ON FILE |
| DAVID MONTANEZ LOPEZ | ADDRESS ON FILE |
| DAVID MONTERO MONTESINO | ADDRESS ON FILE |
| DAVID MONTES GUZMAN | ADDRESS ON FILE |
| DAVID MONTES GUZMAN | ADDRESS ON FILE |
| DAVID MONTOYO MARTINEZ | ADDRESS ON FILE |
| DAVID MORALES AYALA | ADDRESS ON FILE |
| DAVID MORALES COLON | ADDRESS ON FILE |
| DAVID MORALES CORREA | ADDRESS ON FILE |
| DAVID MORALES DE JESUS | ADDRESS ON FILE |
| DAVID MORALES ESQUILIN | ADDRESS ON FILE |
| DAVID MORALES FOURNIER | ADDRESS ON FILE |
| DAVID MORALES HERNANDEZ | ADDRESS ON FILE |
| DAVID MORALES MEDINA | ADDRESS ON FILE |
| DAVID MORALES MOLINA | ADDRESS ON FILE |
| DAVID MORALES PEREZ | ADDRESS ON FILE |
| DAVID MORALES PEREZ | ADDRESS ON FILE |
| DAVID MORALES PLANA | ADDRESS ON FILE |
| DAVID MORALES PLANAS | ADDRESS ON FILE |
| DAVID MORALES ROMAN | ADDRESS ON FILE |
| DAVID MORALES VELEZ | ADDRESS ON FILE |
| DAVID MORENO MONTERO | ADDRESS ON FILE |
| DAVID MORENO RAMOS | ADDRESS ON FILE |
| DAVID MORENO VALENTIN | ADDRESS ON FILE |
| DAVID MORENO VALENTIN | ADDRESS ON FILE |
| DAVID MORGES RIVERA | ADDRESS ON FILE |
| DAVID MOUNIER MUNOZ | ADDRESS ON FILE |
| DAVID MOUNIER MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID MOUNIER MUNOZ | ADDRESS ON FILE |
| DAVID MULERO GUZMAN | ADDRESS ON FILE |
| DAVID MULERO MULERO | ADDRESS ON FILE |
| DAVID MULERO MULERO | ADDRESS ON FILE |
| DAVID MUNIZ NAVARRO | ADDRESS ON FILE |
| DAVID MUNIZ TORRES | ADDRESS ON FILE |
| DAVID MUNIZ VARGAS | ADDRESS ON FILE |
| DAVID N DENIS QUINTANA | ADDRESS ON FILE |
| DAVID N TORRES TORRES | ADDRESS ON FILE |
| DAVID NARVAEZ RIVERA | ADDRESS ON FILE |
| DAVID NATAL COLON | ADDRESS ON FILE |
| DAVID NATAL COLON | ADDRESS ON FILE |
| DAVID NATAN SERRANO LOPEZ | ADDRESS ON FILE |
| DAVID NAZARIO BURGOS | ADDRESS ON FILE |
| DAVID NAZARIO VIERA | ADDRESS ON FILE |
| DAVID NEGRON GONEZ | ADDRESS ON FILE |
| DAVID NEGRON GONZALEZ | ADDRESS ON FILE |
| DAVID NEGRON SANTOS | ADDRESS ON FILE |
| DAVID NELSON MONTALVO | ADDRESS ON FILE |
| DAVID NIEVES AROCHO | ADDRESS ON FILE |
| DAVID NIEVES FERRER | ADDRESS ON FILE |
| DAVID NIEVES GERENA | ADDRESS ON FILE |
| DAVID NIEVES HERNANDEZ | ADDRESS ON FILE |
| DAVID NIEVES MERCADO | ADDRESS ON FILE |
| DAVID NIEVES NIEVES | ADDRESS ON FILE |
| DAVID NIEVES PEREZ | ADDRESS ON FILE |
| DAVID NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DAVID NIEVES ROMERO | ADDRESS ON FILE |
| DAVID NIEVES ROMERO | ADDRESS ON FILE |
| DAVID NIEVES ROMERO | ADDRESS ON FILE |
| DAVID NIEVES SANTIAGO | ADDRESS ON FILE |
| DAVID NIEVES SANTIAGO | ADDRESS ON FILE |
| DAVID O LOPEZ RIVERA | ADDRESS ON FILE |
| DAVID O LUNA DE JESUS | ADDRESS ON FILE |
| DAVID O RODRIGUEZ SIERRA | ADDRESS ON FILE |
| DAVID OCASIO CAMACHO | ADDRESS ON FILE |
| DAVID OCASIO CRUZ | ADDRESS ON FILE |
| DAVID OCASIO VAZQUEZ | ADDRESS ON FILE |
| DAVID OCASIO ZAYAS | ADDRESS ON FILE |
| DAVID OJEDA OSORIO | ADDRESS ON FILE |
| DAVID OJEDA OSORIO | ADDRESS ON FILE |
| DAVID OLIVERA CRESPO | ADDRESS ON FILE |
| DAVID OLIVERAS COLON | ADDRESS ON FILE |
| DAVID OQUEBDO ACOSTA | ADDRESS ON FILE |
| DAVID ORELLANA CARRION | ADDRESS ON FILE |
| DAVID ORIVERA MEDINA | ADDRESS ON FILE |
| DAVID ORIVERA MEDINA | ADDRESS ON FILE |
| DAVID ORTEGA DELGADO | ADDRESS ON FILE |
| DAVID ORTEGA RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID ORTIZ BURGOS | ADDRESS ON FILE |
| DAVID ORTIZ CARABALLO | ADDRESS ON FILE |
| DAVID ORTIZ COLON | ADDRESS ON FILE |
| DAVID ORTIZ COLON | ADDRESS ON FILE |
| DAVID ORTIZ COLON | ADDRESS ON FILE |
| DAVID ORTIZ CRUZ | ADDRESS ON FILE |
| DAVID ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| DAVID ORTIZ FIGUEROA | ADDRESS ON FILE |
| DAVID ORTIZ FIGUEROA | ADDRESS ON FILE |
| DAVID ORTIZ GRACIA | ADDRESS ON FILE |
| DAVID ORTIZ LANZO | ADDRESS ON FILE |
| DAVID ORTIZ MATIAS | ADDRESS ON FILE |
| DAVID ORTIZ MERCADO | ADDRESS ON FILE |
| DAVID ORTIZ ORTIZ | ADDRESS ON FILE |
| DAVID ORTIZ ORTZ | ADDRESS ON FILE |
| DAVID ORTIZ PADILLA | ADDRESS ON FILE |
| DAVID ORTIZ PEREZ | ADDRESS ON FILE |
| DAVID ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID ORTIZ ROMERO | ADDRESS ON FILE |
| DAVID ORTIZ ROSADO | ADDRESS ON FILE |
| DAVID ORTIZ RUIZ | ADDRESS ON FILE |
| DAVID OSORIO FIGUEROA | ADDRESS ON FILE |
| DAVID OTERO BRUZUAL | ADDRESS ON FILE |
| DAVID OTERO RIVAS | ADDRESS ON FILE |
| DAVID OTERO URBINA | ADDRESS ON FILE |
| DAVID P DEGRE | ADDRESS ON FILE |
| DAVID PABON NUNEZ | ADDRESS ON FILE |
| DAVID PABON RODRIGUEZ | ADDRESS ON FILE |
| DAVID PABON SANTIAGO | ADDRESS ON FILE |
| DAVID PABON TORRES | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO APONTE | ADDRESS ON FILE |
| DAVID PACHECO COLON | ADDRESS ON FILE |
| DAVID PACHECO FELICIANO | ADDRESS ON FILE |
| DAVID PACHECO MARQUEZ | ADDRESS ON FILE |
| DAVID PACHECO PEREZ | ADDRESS ON FILE |
| DAVID PADILLA VELEZ | ADDRESS ON FILE |
| DAVID PADILLA VELEZ | ADDRESS ON FILE |
| DAVID PADIN COSS | ADDRESS ON FILE |
| DAVID PAGAN MELENDEZ | ADDRESS ON FILE |
| DAVID PAGAN MORALES | ADDRESS ON FILE |
| DAVID PAGAN ORAMA | ADDRESS ON FILE |
| DAVID PAGAN RODRIGUEZ | ADDRESS ON FILE |
| DAVID PAGAN TORRES | ADDRESS ON FILE |
| DAVID PAGAN VILLANUEVA | ADDRESS ON FILE |
| DAVID PANTOJA ARROYO | ADDRESS ON FILE |
| DAVID PANTOJA PARES | ADDRESS ON FILE |
| DAVID PARDO MAISONAVE | ADDRESS ON FILE |
| DAVID PASTORIZA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID PASTRANA CORTES | ADDRESS ON FILE |
| DAVID PASTRANA CORTES | ADDRESS ON FILE |
| DAVID PASTRANA DIAZ | ADDRESS ON FILE |
| DAVID PASTRANA DIAZ | ADDRESS ON FILE |
| DAVID PASTRANA DIAZ | ADDRESS ON FILE |
| DAVID PELLOT GONZALEZ | ADDRESS ON FILE |
| DAVID PENA DELGADO | ADDRESS ON FILE |
| DAVID PERE CHAPELL | ADDRESS ON FILE |
| DAVID PERE ESTEVES | ADDRESS ON FILE |
| DAVID PEREZ | ADDRESS ON FILE |
| DAVID PEREZ | ADDRESS ON FILE |
| DAVID PEREZ ANDUJAR | ADDRESS ON FILE |
| DAVID PEREZ AROCHO | ADDRESS ON FILE |
| DAVID PEREZ CORDERO | ADDRESS ON FILE |
| DAVID PEREZ DIAZ | ADDRESS ON FILE |
| DAVID PEREZ FIGUEROA | ADDRESS ON FILE |
| DAVID PEREZ FIGUEROA | ADDRESS ON FILE |
| DAVID PEREZ FIGUEROA | ADDRESS ON FILE |
| DAVID PEREZ FIGUEROA | ADDRESS ON FILE |
| DAVID PEREZ GONZALEZ | ADDRESS ON FILE |
| DAVID PEREZ NIEVES | ADDRESS ON FILE |
| DAVID PEREZ NIEVES | ADDRESS ON FILE |
| DAVID PEREZ NIEVES | ADDRESS ON FILE |
| DAVID PEREZ ORTIZ | ADDRESS ON FILE |
| DAVID PEREZ ORTIZ | ADDRESS ON FILE |
| DAVID PEREZ PEREZ | ADDRESS ON FILE |
| DAVID PEREZ RIVERA | ADDRESS ON FILE |
| DAVID PEREZ ROSARIO | ADDRESS ON FILE |
| DAVID PEREZ RUIZ | ADDRESS ON FILE |
| DAVID PEREZ SOTO | ADDRESS ON FILE |
| DAVID PEREZ VALENTIN | ADDRESS ON FILE |
| DAVID PEREZ VAZQUEZ | ADDRESS ON FILE |
| DAVID PEREZ VAZQUEZ | ADDRESS ON FILE |
| DAVID PINERO ZABALA | ADDRESS ON FILE |
| DAVID PINOT ARECO | ADDRESS ON FILE |
| DAVID PIZARRO GONZALEZ | ADDRESS ON FILE |
| DAVID PIZARRO HANCE | ADDRESS ON FILE |
| DAVID POLANCO SOTO | ADDRESS ON FILE |
| DAVID POLLOCK ONEILL | ADDRESS ON FILE |
| DAVID PREK CRUZ | ADDRESS ON FILE |
| DAVID PREK CRUZ | ADDRESS ON FILE |
| DAVID PREK CRUZ | ADDRESS ON FILE |
| DAVID QUINONES MORALES | ADDRESS ON FILE |
| DAVID QUINONES SEGUI | ADDRESS ON FILE |
| DAVID QUINONES SEGUI | ADDRESS ON FILE |
| DAVID QUINONEZ CIRILO | ADDRESS ON FILE |
| DAVID QUINONEZ GARCIA | ADDRESS ON FILE |
| DAVID QUINTANA | ADDRESS ON FILE |
| DAVID QUINTANA CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID QUINTANA TRUJILLO | ADDRESS ON FILE |
| DAVID R FERRER CARABALLO | ADDRESS ON FILE |
| DAVID R JIMENEZ MERCADO | ADDRESS ON FILE |
| DAVID R MARTINEZ MALPICA | ADDRESS ON FILE |
| DAVID R MONSERRATE | ADDRESS ON FILE |
| DAVID R MORALES ARCE | ADDRESS ON FILE |
| DAVID R RESTO LACOURT | ADDRESS ON FILE |
| DAVID R RIVERA COLLAZO | ADDRESS ON FILE |
| DAVID R RIVERA COLLAZO | ADDRESS ON FILE |
| DAVID R RODRIGUEZ QUINONES | ADDRESS ON FILE |
| DAVID R SOTO | ADDRESS ON FILE |
| DAVID RAMIREZ ALICEA | ADDRESS ON FILE |
| DAVID RAMIREZ BONILLA | ADDRESS ON FILE |
| DAVID RAMIREZ GARCIA | ADDRESS ON FILE |
| DAVID RAMOS BOURDON | ADDRESS ON FILE |
| DAVID RAMOS CRESPO | ADDRESS ON FILE |
| DAVID RAMOS FUENTES | ADDRESS ON FILE |
| DAVID RAMOS GARCIA | ADDRESS ON FILE |
| DAVID RAMOS GARCIA | ADDRESS ON FILE |
| DAVID RAMOS GARCIA | ADDRESS ON FILE |
| DAVID RAMOS GONZALEZ | ADDRESS ON FILE |
| DAVID RAMOS GONZALEZ | ADDRESS ON FILE |
| DAVID RAMOS HERNANDEZ | ADDRESS ON FILE |
| DAVID RAMOS LOPEZ | ADDRESS ON FILE |
| DAVID RAMOS QUINTANA | ADDRESS ON FILE |
| DAVID RAMOS RAMOS | ADDRESS ON FILE |
| DAVID RAMOS SANTIAGO | ADDRESS ON FILE |
| DAVID RAMOS SOTO | ADDRESS ON FILE |
| DAVID RANGEL SOTO | ADDRESS ON FILE |
| DAVID REQUENA VELEZ | ADDRESS ON FILE |
| DAVID REQUENA VELEZ | ADDRESS ON FILE |
| DAVID RESTO CRUZ | ADDRESS ON FILE |
| DAVID RESTO RESTO | ADDRESS ON FILE |
| DAVID RESTO RESTO | ADDRESS ON FILE |
| DAVID RESTO REYES | ADDRESS ON FILE |
| DAVID RESTO REYES | ADDRESS ON FILE |
| DAVID RESTO REYES | ADDRESS ON FILE |
| DAVID RESTO REYES | ADDRESS ON FILE |
| DAVID RESTO REYES | ADDRESS ON FILE |
| DAVID REY RODRIGUEZ | ADDRESS ON FILE |
| DAVID REYES AVILES | ADDRESS ON FILE |
| DAVID REYES AVILES | ADDRESS ON FILE |
| DAVID REYES GERENA | ADDRESS ON FILE |
| DAVID REYES MALAVE | ADDRESS ON FILE |
| DAVID REYES NIEVES | ADDRESS ON FILE |
| DAVID REYES ORTIZ | ADDRESS ON FILE |
| DAVID REYES TORRES | ADDRESS ON FILE |
| DAVID REYES TORRES | ADDRESS ON FILE |
| DAVID REYES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID REYES VAZQUEZ | ADDRESS ON FILE |
| DAVID REYES VAZQUEZ | ADDRESS ON FILE |
| DAVID REYES VILLANUEVA | ADDRESS ON FILE |
| DAVID RIBOT SANTIAGO | ADDRESS ON FILE |
| DAVID RICARDO GARAYUA TORRES | ADDRESS ON FILE |
| DAVID RIOS DE JESUS | ADDRESS ON FILE |
| DAVID RIOS GONZALEZ | ADDRESS ON FILE |
| DAVID RIOS PADUA | ADDRESS ON FILE |
| DAVID RIOS RAMOS | ADDRESS ON FILE |
| DAVID RIOS VALENTIN | ADDRESS ON FILE |
| DAVID RIOS VAZQUEZ | ADDRESS ON FILE |
| DAVID RIVERA | ADDRESS ON FILE |
| DAVID RIVERA BOBEA | ADDRESS ON FILE |
| DAVID RIVERA CAMACHO | ADDRESS ON FILE |
| DAVID RIVERA COFRESI | ADDRESS ON FILE |
| DAVID RIVERA COLON | ADDRESS ON FILE |
| DAVID RIVERA COLON | ADDRESS ON FILE |
| DAVID RIVERA COLON | ADDRESS ON FILE |
| DAVID RIVERA COLON | ADDRESS ON FILE |
| DAVID RIVERA CRESPO | ADDRESS ON FILE |
| DAVID RIVERA CRUZ | ADDRESS ON FILE |
| DAVID RIVERA DAVILA | ADDRESS ON FILE |
| DAVID RIVERA DELGADO | ADDRESS ON FILE |
| DAVID RIVERA DIAZ | ADDRESS ON FILE |
| DAVID RIVERA DIAZ | ADDRESS ON FILE |
| DAVID RIVERA DUCOS | ADDRESS ON FILE |
| DAVID RIVERA FIGUEROA | ADDRESS ON FILE |
| DAVID RIVERA GONZALEZ | ADDRESS ON FILE |
| DAVID RIVERA HERNANDEZ | ADDRESS ON FILE |
| DAVID RIVERA HERNANDEZ | ADDRESS ON FILE |
| DAVID RIVERA LAMBOY | ADDRESS ON FILE |
| DAVID RIVERA LOPEZ | ADDRESS ON FILE |
| DAVID RIVERA LOPEZ | ADDRESS ON FILE |
| DAVID RIVERA LOPEZ | ADDRESS ON FILE |
| DAVID RIVERA MARRERO | ADDRESS ON FILE |
| DAVID RIVERA MCFERRIN | ADDRESS ON FILE |
| DAVID RIVERA MIRANDA | ADDRESS ON FILE |
| DAVID RIVERA MONTANEZ | ADDRESS ON FILE |
| DAVID RIVERA MONTANEZ | ADDRESS ON FILE |
| DAVID RIVERA MORALES | ADDRESS ON FILE |
| DAVID RIVERA MORALES | ADDRESS ON FILE |
| DAVID RIVERA MORALES | ADDRESS ON FILE |
| DAVID RIVERA MUNIZ | ADDRESS ON FILE |
| DAVID RIVERA MUNIZ | ADDRESS ON FILE |
| DAVID RIVERA NARVAEZ | ADDRESS ON FILE |
| DAVID RIVERA NATER | ADDRESS ON FILE |
| DAVID RIVERA PADILLA | ADDRESS ON FILE |
| DAVID RIVERA PEREZ | ADDRESS ON FILE |
| DAVID RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID RIVERA RIVERA | ADDRESS ON FILE |
| DAVID RIVERA RIVERA | ADDRESS ON FILE |
| DAVID RIVERA RIVERA | ADDRESS ON FILE |
| DAVID RIVERA RIVERA | ADDRESS ON FILE |
| DAVID RIVERA ROBLES | ADDRESS ON FILE |
| DAVID RIVERA ROBLES | ADDRESS ON FILE |
| DAVID RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DAVID RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DAVID RIVERA TORRES | ADDRESS ON FILE |
| DAVID RIVERA VALENTIN | ADDRESS ON FILE |
| DAVID RIVERA VARCARCEL | ADDRESS ON FILE |
| DAVID RIVERA VELAZQUEZ | ADDRESS ON FILE |
| DAVID RIVERA VELEZ | ADDRESS ON FILE |
| DAVID ROBLES GUTIERREZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| DAVID RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| DAVID RODRIGUEZ AYALA | ADDRESS ON FILE |
| DAVID RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| DAVID RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ CARRION | ADDRESS ON FILE |
| DAVID RODRIGUEZ CASADO | ADDRESS ON FILE |
| DAVID RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| DAVID RODRIGUEZ COLON | ADDRESS ON FILE |
| DAVID RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| DAVID RODRIGUEZ CORTES | ADDRESS ON FILE |
| DAVID RODRIGUEZ COTTO | ADDRESS ON FILE |
| DAVID RODRIGUEZ DE HOYOS | ADDRESS ON FILE |
| DAVID RODRIGUEZ DE LEON | ADDRESS ON FILE |
| DAVID RODRIGUEZ DUMENZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| DAVID RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| DAVID RODRIGUEZ FERRER | ADDRESS ON FILE |
| DAVID RODRIGUEZ FERRER | ADDRESS ON FILE |
| DAVID RODRIGUEZ FERRER | ADDRESS ON FILE |
| DAVID RODRIGUEZ FERRER | ADDRESS ON FILE |
| DAVID RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| DAVID RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| DAVID RODRIGUEZ LEBRON | ADDRESS ON FILE |
| DAVID RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| DAVID RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| DAVID RODRIGUEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID RODRIGUEZ MARRERO | ADDRESS ON FILE |
| DAVID RODRIGUEZ MARRERO | ADDRESS ON FILE |
| DAVID RODRIGUEZ MARRERO | ADDRESS ON FILE |
| DAVID RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ MATOS | ADDRESS ON FILE |
| DAVID RODRIGUEZ MATOS | ADDRESS ON FILE |
| DAVID RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| DAVID RODRIGUEZ MONTES | ADDRESS ON FILE |
| DAVID RODRIGUEZ NERIS | ADDRESS ON FILE |
| DAVID RODRIGUEZ NERIS | ADDRESS ON FILE |
| DAVID RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| DAVID RODRIGUEZ RAMOS | ADDRESS ON FILE |
| DAVID RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ ROSA | ADDRESS ON FILE |
| DAVID RODRIGUEZ RUIZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DAVID RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DAVID RODRIGUEZ SCOTT | ADDRESS ON FILE |
| DAVID RODRIGUEZ SRRANO | ADDRESS ON FILE |
| DAVID RODRIGUEZ TORRES | ADDRESS ON FILE |
| DAVID RODRIGUEZ VILLAFANE | ADDRESS ON FILE |
| DAVID ROGERS RIVERA | ADDRESS ON FILE |
| DAVID ROJAS ADORNO | ADDRESS ON FILE |
| DAVID ROJAS DIAZ | ADDRESS ON FILE |
| DAVID ROJAS PENA | ADDRESS ON FILE |
| DAVID ROJAS SOSA | ADDRESS ON FILE |
| DAVID ROLON LUCIANO | ADDRESS ON FILE |
| DAVID ROLON RUIZ | ADDRESS ON FILE |
| DAVID ROLON RUIZ | ADDRESS ON FILE |
| DAVID ROLON RUIZ | ADDRESS ON FILE |
| DAVID ROMAN ACEVEDO | ADDRESS ON FILE |
| DAVID ROMAN CRUZ | ADDRESS ON FILE |
| DAVID ROMAN MATOS | ADDRESS ON FILE |
| DAVID ROMAN MATOS | ADDRESS ON FILE |
| DAVID ROMAN MERCADO | ADDRESS ON FILE |
| DAVID ROMAN MERCADO | ADDRESS ON FILE |
| DAVID ROMAN MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID ROMAN RAMOS | ADDRESS ON FILE |
| DAVID ROMAN RAMOS | ADDRESS ON FILE |
| DAVID ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DAVID ROMAN ROMAN | ADDRESS ON FILE |
| DAVID ROMAN SOTO | ADDRESS ON FILE |
| DAVID ROSA ARROYO | ADDRESS ON FILE |
| DAVID ROSA DIEPPA | ADDRESS ON FILE |
| DAVID ROSA FELIX | ADDRESS ON FILE |
| DAVID ROSA GARCIA | ADDRESS ON FILE |
| DAVID ROSA MIRANDA | ADDRESS ON FILE |
| DAVID ROSA MIRANDA | ADDRESS ON FILE |
| DAVID ROSA MIRANDA | ADDRESS ON FILE |
| DAVID ROSA SALVADOR | ADDRESS ON FILE |
| DAVID ROSA SOTO | ADDRESS ON FILE |
| DAVID ROSA SOTO | ADDRESS ON FILE |
| DAVID ROSADO LOZADA | ADDRESS ON FILE |
| DAVID ROSADO VILLARAN | ADDRESS ON FILE |
| DAVID ROSARIO BURGOS | ADDRESS ON FILE |
| DAVID ROSARIO BURGOS | ADDRESS ON FILE |
| DAVID ROSARIO BURGOS | ADDRESS ON FILE |
| DAVID ROSARIO GUZMAN | ADDRESS ON FILE |
| DAVID ROSARIO GUZMAN | ADDRESS ON FILE |
| DAVID ROSARIO NIEVES | ADDRESS ON FILE |
| DAVID ROSARIO REXACH | ADDRESS ON FILE |
| DAVID ROSARIO VAZQUEZ | ADDRESS ON FILE |
| DAVID ROSARIO VAZQUEZ | ADDRESS ON FILE |
| DAVID ROSARIO VAZQUEZ | ADDRESS ON FILE |
| DAVID ROSARIO VAZQUEZ | ADDRESS ON FILE |
| DAVID RUIZ FELICIANO | ADDRESS ON FILE |
| DAVID RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RUIZ SOTO | ADDRESS ON FILE |
| DAVID RUIZ TORRES | ADDRESS ON FILE |
| DAVID RUIZ VALENTIN | ADDRESS ON FILE |
| DAVID S MAURITZEN SUAREZ | ADDRESS ON FILE |
| DAVID S SALTARES GONZALEZ | ADDRESS ON FILE |
| DAVID SALABERRY | ADDRESS ON FILE |
| DAVID SALDANA CRUZ | ADDRESS ON FILE |
| DAVID SANCHEZ ALEJANDRO | ADDRESS ON FILE |
| DAVID SANCHEZ ALEJANDRO | ADDRESS ON FILE |
| DAVID SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| DAVID SANCHEZ GARCIA | ADDRESS ON FILE |
| DAVID SANCHEZ GARCIA | ADDRESS ON FILE |
| DAVID SANCHEZ GONZALEZ | ADDRESS ON FILE |
| DAVID SANCHEZ LABOY | ADDRESS ON FILE |
| DAVID SANCHEZ ORTIZ | ADDRESS ON FILE |
| DAVID SANCHEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SANCHEZ PEREZ | ADDRESS ON FILE |
| DAVID SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID SANTANA AYALA | ADDRESS ON FILE |
| DAVID SANTANA BAEZ | ADDRESS ON FILE |
| DAVID SANTANA GONZALEZ | ADDRESS ON FILE |
| DAVID SANTANA LAMBOY | ADDRESS ON FILE |
| DAVID SANTANA RIVERA | ADDRESS ON FILE |
| DAVID SANTANA ROSADO | ADDRESS ON FILE |
| DAVID SANTANA ROSADO | ADDRESS ON FILE |
| DAVID SANTANA SABATER | ADDRESS ON FILE |
| DAVID SANTANA SABATER | ADDRESS ON FILE |
| DAVID SANTANA SANTOS | ADDRESS ON FILE |
| DAVID SANTANA TIRADO | ADDRESS ON FILE |
| DAVID SANTANA VERA | ADDRESS ON FILE |
| DAVID SANTANA VERA | ADDRESS ON FILE |
| DAVID SANTIAGO | ADDRESS ON FILE |
| DAVID SANTIAGO ARZUAGA | ADDRESS ON FILE |
| DAVID SANTIAGO ARZUAGA | ADDRESS ON FILE |
| DAVID SANTIAGO CAMACHO | ADDRESS ON FILE |
| DAVID SANTIAGO CARABALLO | ADDRESS ON FILE |
| DAVID SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| DAVID SANTIAGO GREEN | ADDRESS ON FILE |
| DAVID SANTIAGO GREEN | ADDRESS ON FILE |
| DAVID SANTIAGO GREEN | ADDRESS ON FILE |
| DAVID SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DAVID SANTIAGO LOPEZ | ADDRESS ON FILE |
| DAVID SANTIAGO MALAVE | ADDRESS ON FILE |
| DAVID SANTIAGO MEDINA | ADDRESS ON FILE |
| DAVID SANTIAGO MORALES | ADDRESS ON FILE |
| DAVID SANTIAGO RAMOS | ADDRESS ON FILE |
| DAVID SANTIAGO RIVERA | ADDRESS ON FILE |
| DAVID SANTIAGO TORRES | ADDRESS ON FILE |
| DAVID SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| DAVID SANTOS ALICEA | ADDRESS ON FILE |
| DAVID SANTOS CEDENO | ADDRESS ON FILE |
| DAVID SANTOS FIGUEROA | ADDRESS ON FILE |
| DAVID SANTOS MEDINA | ADDRESS ON FILE |
| DAVID SANTOS MEDINA | ADDRESS ON FILE |
| DAVID SANTOS MEDINA | ADDRESS ON FILE |
| DAVID SANTOS MEDINA | ADDRESS ON FILE |
| DAVID SANTOS QUILES | ADDRESS ON FILE |
| DAVID SANTOS RAMOS | ADDRESS ON FILE |
| DAVID SANTOS RAMOS | ADDRESS ON FILE |
| DAVID SANTOS SANTIAGO | ADDRESS ON FILE |
| DAVID SEDA PAGAN | ADDRESS ON FILE |
| DAVID SEDAN ALVARADO | ADDRESS ON FILE |
| DAVID SEGARRA CARRASQUILLO | ADDRESS ON FILE |
| DAVID SEGARRA RIVERA | ADDRESS ON FILE |
| DAVID SEGARRA SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SELPA DAVILA | ADDRESS ON FILE |
| DAVID SERRANO DAVILA | ADDRESS ON FILE |
| DAVID SERRANO DIAZ | ADDRESS ON FILE |
| DAVID SERRANO DIAZ | ADDRESS ON FILE |
| DAVID SERRANO PALAU | ADDRESS ON FILE |
| DAVID SERRANO PEREZ | ADDRESS ON FILE |
| DAVID SERRANO SERRANO | ADDRESS ON FILE |
| DAVID SERRANO SERRANO | ADDRESS ON FILE |
| DAVID SEVILLA RIVERA | ADDRESS ON FILE |
| DAVID SILVA ALVERIO | ADDRESS ON FILE |
| DAVID SILVA MARTINEZ | ADDRESS ON FILE |
| DAVID SILVA SANTOS | ADDRESS ON FILE |
| DAVID SILVA VAZQUEZ | ADDRESS ON FILE |
| DAVID SILVA VAZQUEZ | ADDRESS ON FILE |
| DAVID SILVA VAZQUEZ | ADDRESS ON FILE |
| DAVID SONERA RODRIGUEZ | ADDRESS ON FILE |
| DAVID SONERA TORRES | ADDRESS ON FILE |
| DAVID SONERA TORRES | ADDRESS ON FILE |
| DAVID SONERA VELEZ | ADDRESS ON FILE |
| DAVID SOSA CARRASQUILLO | ADDRESS ON FILE |
| DAVID SOTO ALONSO | ADDRESS ON FILE |
| DAVID SOTO CABAN | ADDRESS ON FILE |
| DAVID SOTO GARCIA | ADDRESS ON FILE |
| DAVID SOTO MORALES | ADDRESS ON FILE |
| DAVID SOTO OLMEDO | ADDRESS ON FILE |
| DAVID SOTO PEREZ | ADDRESS ON FILE |
| DAVID STELLA ROSADO | ADDRESS ON FILE |
| DAVID STORER BLASINI | ADDRESS ON FILE |
| DAVID T DE JESUS ORTIZ | ADDRESS ON FILE |
| DAVID T JEREZ SANCHEZ | ADDRESS ON FILE |
| DAVID TAPIA HERNADEZ | ADDRESS ON FILE |
| DAVID TARDI ALFALLA | ADDRESS ON FILE |
| DAVID TIESO RAMOS | ADDRESS ON FILE |
| DAVID TORO FELIBERTY | ADDRESS ON FILE |
| DAVID TORO FELIBERTY | ADDRESS ON FILE |
| DAVID TORRES AYALA | ADDRESS ON FILE |
| DAVID TORRES AYALA | ADDRESS ON FILE |
| DAVID TORRES CHAPARRO | ADDRESS ON FILE |
| DAVID TORRES COLON | ADDRESS ON FILE |
| DAVID TORRES COTTO | ADDRESS ON FILE |
| DAVID TORRES COTTO | ADDRESS ON FILE |
| DAVID TORRES COTTO | ADDRESS ON FILE |
| DAVID TORRES CRUZ | ADDRESS ON FILE |
| DAVID TORRES HERNANDEZ | ADDRESS ON FILE |
| DAVID TORRES MALAVE | ADDRESS ON FILE |
| DAVID TORRES NIEVES | ADDRESS ON FILE |
| DAVID TORRES PINEDA | ADDRESS ON FILE |
| DAVID TORRES QUINONES | ADDRESS ON FILE |
| DAVID TORRES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID TORRES RIVERA | ADDRESS ON FILE |
| DAVID TORRES RIVERA | ADDRESS ON FILE |
| DAVID TORRES RIVERA | ADDRESS ON FILE |
| DAVID TORRES RIVERA | ADDRESS ON FILE |
| DAVID TORRES RODRIGUEZ | ADDRESS ON FILE |
| DAVID TORRES ROJAS | ADDRESS ON FILE |
| DAVID TORRES ROJAS | ADDRESS ON FILE |
| DAVID TORRES ROJAS | ADDRESS ON FILE |
| DAVID TORRES ROSARIO | ADDRESS ON FILE |
| DAVID TORRES SANTIAGO | ADDRESS ON FILE |
| DAVID TORRES SANTIAGO | ADDRESS ON FILE |
| DAVID TORRES TORRES | ADDRESS ON FILE |
| DAVID TORRES TORRES | ADDRESS ON FILE |
| DAVID TORRES TORRES | ADDRESS ON FILE |
| DAVID TORREZ MERCADO | ADDRESS ON FILE |
| DAVID TORRRES RAMOS | ADDRESS ON FILE |
| DAVID TRINIDAD FEBRES | ADDRESS ON FILE |
| DAVID TRINIDAD FEBRES | ADDRESS ON FILE |
| DAVID TUBENS SOTO | ADDRESS ON FILE |
| DAVID V BARBOSA ALAMEDA | ADDRESS ON FILE |
| DAVID V DE JESUS COLE CHAVEZ | ADDRESS ON FILE |
| DAVID V DE JESUS COLE CHAVEZ | ADDRESS ON FILE |
| DAVID VALCARCEL MARTINEZ | ADDRESS ON FILE |
| DAVID VALCARCEL MARTINEZ | ADDRESS ON FILE |
| DAVID VALCARCEL MARTINEZ | ADDRESS ON FILE |
| DAVID VALENTIN MERCADO | ADDRESS ON FILE |
| DAVID VALENTIN MUNOZ | ADDRESS ON FILE |
| DAVID VALENTIN RIVERA | ADDRESS ON FILE |
| DAVID VALLE MUNIZ | ADDRESS ON FILE |
| DAVID VANGA GONZALEZ | ADDRESS ON FILE |
| DAVID VANGA GONZALEZ | ADDRESS ON FILE |
| DAVID VARGA BUENO | ADDRESS ON FILE |
| DAVID VARGAS ALICEA | ADDRESS ON FILE |
| DAVID VARGAS CAMACHO | ADDRESS ON FILE |
| DAVID VARGAS CORREA | ADDRESS ON FILE |
| DAVID VARGAS GONZALEZ | ADDRESS ON FILE |
| DAVID VARGAS LEBRON | ADDRESS ON FILE |
| DAVID VARGAS LEBRON | ADDRESS ON FILE |
| DAVID VARGAS LEBRON | ADDRESS ON FILE |
| DAVID VARGAS LEBRON | ADDRESS ON FILE |
| DAVID VARGAS LOPEZ | ADDRESS ON FILE |
| DAVID VARGAS LUNA | ADDRESS ON FILE |
| DAVID VARGAS MOYA | ADDRESS ON FILE |
| DAVID VARGAS OLIVERAS | ADDRESS ON FILE |
| DAVID VARGAS TORRES | ADDRESS ON FILE |
| DAVID VARGAS TORRES | ADDRESS ON FILE |
| DAVID VARGAS VAZQUEZ | ADDRESS ON FILE |
| DAVID VARGAS VEGA | ADDRESS ON FILE |
| DAVID VARGAS VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID VAZQUEZ AGOSTO | ADDRESS ON FILE |
| DAVID VAZQUEZ APONTE | ADDRESS ON FILE |
| DAVID VAZQUEZ CRUZ | ADDRESS ON FILE |
| DAVID VAZQUEZ CRUZ | ADDRESS ON FILE |
| DAVID VAZQUEZ DIAZ | ADDRESS ON FILE |
| DAVID VAZQUEZ ECHARRY | ADDRESS ON FILE |
| DAVID VAZQUEZ GARCIA | ADDRESS ON FILE |
| DAVID VAZQUEZ GARCIA | ADDRESS ON FILE |
| DAVID VAZQUEZ GARCIA | ADDRESS ON FILE |
| DAVID VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| DAVID VAZQUEZ GRACIA | ADDRESS ON FILE |
| DAVID VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| DAVID VAZQUEZ LOPEZ | ADDRESS ON FILE |
| DAVID VAZQUEZ MONTALVO | ADDRESS ON FILE |
| DAVID VAZQUEZ NIEVES | ADDRESS ON FILE |
| DAVID VAZQUEZ ORTIZ | ADDRESS ON FILE |
| DAVID VAZQUEZ ORTIZ | ADDRESS ON FILE |
| DAVID VAZQUEZ PEREZ | ADDRESS ON FILE |
| DAVID VAZQUEZ PEREZ | ADDRESS ON FILE |
| DAVID VAZQUEZ RAMOS | ADDRESS ON FILE |
| DAVID VAZQUEZ TOLEDO | ADDRESS ON FILE |
| DAVID VAZQUEZ VIDOT | ADDRESS ON FILE |
| DAVID VAZQUEZ VIDOT | ADDRESS ON FILE |
| DAVID VEGA ACEVEDO | ADDRESS ON FILE |
| DAVID VEGA ACEVEDO | ADDRESS ON FILE |
| DAVID VEGA CHAVEZ | ADDRESS ON FILE |
| DAVID VEGA MARTINEZ | ADDRESS ON FILE |
| DAVID VEGA MIRANDA | ADDRESS ON FILE |
| DAVID VEGA MUNIZ | ADDRESS ON FILE |
| DAVID VEGA RIVERA | ADDRESS ON FILE |
| DAVID VEGA RIVERA | ADDRESS ON FILE |
| DAVID VEGA ROMAN | ADDRESS ON FILE |
| DAVID VEGA ROMAN | ADDRESS ON FILE |
| DAVID VEGA SUAREZ | ADDRESS ON FILE |
| DAVID VELAZQUEZ | ADDRESS ON FILE |
| DAVID VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| DAVID VELAZQUEZ AVILES | ADDRESS ON FILE |
| DAVID VELAZQUEZ AVILES | ADDRESS ON FILE |
| DAVID VELAZQUEZ CORDOVA | ADDRESS ON FILE |
| DAVID VELAZQUEZ CORDOVA | ADDRESS ON FILE |
| DAVID VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| DAVID VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| DAVID VELAZQUEZ SOTO | ADDRESS ON FILE |
| DAVID VELAZQUEZ VIVES | ADDRESS ON FILE |
| DAVID VELEZ FELICIANO | ADDRESS ON FILE |
| DAVID VELEZ MALDONADO | ADDRESS ON FILE |
| DAVID VELEZ MENDEZ | ADDRESS ON FILE |
| DAVID VELEZ PADILLA | ADDRESS ON FILE |
| DAVID VELEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID VELEZ RIVERA | ADDRESS ON FILE |
| DAVID VELEZ ROSADO | ADDRESS ON FILE |
| DAVID VELEZ TORRES | ADDRESS ON FILE |
| DAVID VELEZ VARGAS | ADDRESS ON FILE |
| DAVID VIERA LOZADA | ADDRESS ON FILE |
| DAVID VIERA LOZADA | ADDRESS ON FILE |
| DAVID VILLANUEVA LAPORTE | ADDRESS ON FILE |
| DAVID VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| DAVID VILLEGAS CEBALLOS | ADDRESS ON FILE |
| DAVID VILLEGAS CEBALLOS | ADDRESS ON FILE |
| DAVID VILLEGAS DEL | ADDRESS ON FILE |
| DAVID VISSEPO PENA | ADDRESS ON FILE |
| DAVID W ROMAN VARGAS | ADDRESS ON FILE |
| DAVID WOLMART PADILLA | ADDRESS ON FILE |
| DAVID WOLMART PADILLA | ADDRESS ON FILE |
| DAVID WOLMART SANCHEZ | ADDRESS ON FILE |
| DAVID WOLMART SANCHEZ | ADDRESS ON FILE |
| DAVID ZAVALA ROBLES | ADDRESS ON FILE |
| DAVID ZAYAS MONTALVO | ADDRESS ON FILE |
| DAVIDSON SOTO VELEZ | ADDRESS ON FILE |
| DAVIDSON VALENTIN MORALES | ADDRESS ON FILE |
| DAVIE SILVA MARTINEZ | ADDRESS ON FILE |
| DAVILA APONTE GILBERTO | ADDRESS ON FILE |
| DAVILA CASILLASJESUS | ADDRESS ON FILE |
| DAVILA CONCEPCION EDWIN | ADDRESS ON FILE |
| DAVILA CORTES ALFREDO | ADDRESS ON FILE |
| DAVILA DA MACHADO | ADDRESS ON FILE |
| DAVILA DA MACHADO | ADDRESS ON FILE |
| DAVILA DA PIZARRO | ADDRESS ON FILE |
| DAVILA DA VELAZQUEZ | ADDRESS ON FILE |
| DAVILA E NOGUET VALENTIN | ADDRESS ON FILE |
| DAVILA FROMETA YASENIA | ADDRESS ON FILE |
| DAVILA FROMETA YASENIA | ADDRESS ON FILE |
| DAVILA RODRIGUEZ SHEILA | ADDRESS ON FILE |
| DAVILA TORRES PROVIDENCIA | ADDRESS ON FILE |
| DAVIN NEGRON | ADDRESS ON FILE |
| DAVINCY NEGRON ALICEA | ADDRESS ON FILE |
| DAVIRAEL MARRERO OCASIO | ADDRESS ON FILE |
| DAVIRAEL MARRERO OCASIO | ADDRESS ON FILE |
| DAVIS GONZALEZ RIVERA | ADDRESS ON FILE |
| DAVIS MIRANDA FONTANEZ | ADDRESS ON FILE |
| DAVIS RIVERA JULIO | ADDRESS ON FILE |
| DAVOD L FELOCONO VELEZ | ADDRESS ON FILE |
| DAWIN DA ORTIZ | ADDRESS ON FILE |
| DAWIN F SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAWIN F SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAWIN F SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAWIN GARCIA ROMAN | ADDRESS ON FILE |
| DAWIN SANTIAGO DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAWN GONZALEZ CARRILLO | ADDRESS ON FILE |
| DAWN K DE REQUESENS PIZARRO | ADDRESS ON FILE |
| DAWN VANATTA BRUTVAN | ADDRESS ON FILE |
| DAXEL CARDONA SOTO | ADDRESS ON FILE |
| DAY O PANELL OCASIO | ADDRESS ON FILE |
| DAYAN ORTIZ GARCIA | ADDRESS ON FILE |
| DAYANA APONTE RIVERA | ADDRESS ON FILE |
| DAYANA CASTRO MANGUAL | ADDRESS ON FILE |
| DAYANA DIAZ VALEDON | ADDRESS ON FILE |
| DAYANA ROSADO VEGA | ADDRESS ON FILE |
| DAYANA TORRES QUINONES | ADDRESS ON FILE |
| DAYANAMAI PEREZ CRUZ | ADDRESS ON FILE |
| DAYANARA MATOS SOTO | ADDRESS ON FILE |
| DAYANARA MORALES VALENTIN | ADDRESS ON FILE |
| DAYANARA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DAYANIRA GUZMAN MACHUCA | ADDRESS ON FILE |
| DAYANIRA GUZMAN MACHUCA | ADDRESS ON FILE |
| DAYANIRA LEON MALDONADO | ADDRESS ON FILE |
| DAYANIRA LUQUE DIAZ | ADDRESS ON FILE |
| DAYANNA LOPEZ RIVERA | ADDRESS ON FILE |
| DAYANNET MOREIRA MARTINEZ | ADDRESS ON FILE |
| DAYAVIRA CRUZ BURGOS | ADDRESS ON FILE |
| DAYCHAINY ORTIZ LOPEZ | ADDRESS ON FILE |
| DAYDAMIA LOPEZ PENA | ADDRESS ON FILE |
| DAYLA J GALINDEZ ROSA | ADDRESS ON FILE |
| DAYLANA BENITEZ GONZALEZ | ADDRESS ON FILE |
| DAYLIM OLIVIERI CABAN | ADDRESS ON FILE |
| DAYLYLY PEREZ REYES | ADDRESS ON FILE |
| DAYLYLY PEREZ REYES | ADDRESS ON FILE |
| DAYLYLY PEREZ REYES | ADDRESS ON FILE |
| DAYNA ARROYO VAZQUEZ | ADDRESS ON FILE |
| DAYNA D PEREZ ZAPATA | ADDRESS ON FILE |
| DAYNA DA GALINDEZ | ADDRESS ON FILE |
| DAYNA DIAZ RIVERA | ADDRESS ON FILE |
| DAYNA DIAZ RIVERA | ADDRESS ON FILE |
| DAYNA E BERNIER GARCIA | ADDRESS ON FILE |
| DAYNA E LANDRAU BAEZ | ADDRESS ON FILE |
| DAYNA E LANDRAU BAEZ | ADDRESS ON FILE |
| DAYNA E LANDRAU BAEZ | ADDRESS ON FILE |
| DAYNA FERNANDEZ RAMOS | ADDRESS ON FILE |
| DAYNA I GARCIA ORTIZ | ADDRESS ON FILE |
| DAYNA L DOMENECH MANSO | ADDRESS ON FILE |
| DAYNA L PAGAN DE JESUS | ADDRESS ON FILE |
| DAYNA ORTIZ ESTERAS | ADDRESS ON FILE |
| DAYNA VARGAS MATOS | ADDRESS ON FILE |
| DAYNA VAZQUEZ HERRERA | ADDRESS ON FILE |
| DAYNE YANET ROMAN VALE | ADDRESS ON FILE |
| DAYNELLE ALVAREZ LORA | ADDRESS ON FILE |
| DAYNICE OLIVIERI CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAYNNA MORALES SERRANO | ADDRESS ON FILE |
| DAYRA COLON VAZQUEZ | ADDRESS ON FILE |
| DAYRA L SANCHEZ PAGAN | ADDRESS ON FILE |
| DAYRA NIEVES MALDONADO | ADDRESS ON FILE |
| DAYRA OLIVIERI CABAN | ADDRESS ON FILE |
| DAYRA R PEREZ VEGA | ADDRESS ON FILE |
| DAYRALIZ CHAPARRO VAZQUEZ | ADDRESS ON FILE |
| DAYSHA L CRUZ REYES | ADDRESS ON FILE |
| DAYSI RIVERA NAZARIO | ADDRESS ON FILE |
| DAYSI RODRIGUEZ NATER | ADDRESS ON FILE |
| DAYSIREE RAMOS PABON | ADDRESS ON FILE |
| DAYVELIN VALLELLANES SANTOS | ADDRESS ON FILE |
| DAYVIN ALVAREZ MATOS | ADDRESS ON FILE |
| DE CHOUDENS RAMOS JOSE R | ADDRESS ON FILE |
| DE CHOUDENS RAMOS JOSE R | ADDRESS ON FILE |
| DE JESUS ACOSTA JEANNET | ADDRESS ON FILE |
| DE JESUS ARROYO VIDALINA | ADDRESS ON FILE |
| DE JESUS BERRIOS ANGEL L | ADDRESS ON FILE |
| DE JESUS BERRIOS ANGEL L | ADDRESS ON FILE |
| DE JESUS BONILLA LUI A JESUS | ADDRESS ON FILE |
| DE JESUS BONILLA LUI A JESUS | ADDRESS ON FILE |
| DE JESUS BONILLA WILLIA | ADDRESS ON FILE |
| DE JESUS BOYER AUREA | ADDRESS ON FILE |
| DE JESUS DIAZ EDWIN | ADDRESS ON FILE |
| DE JESUS GARCIA ANGE DE JESUS | ADDRESS ON FILE |
| DE JESUS MARRERO, SR | ADDRESS ON FILE |
| DE JESUS MARTINHECTO L JESUS | ADDRESS ON FILE |
| DE JESUS MATOS VIRNA M JESUS | ADDRESS ON FILE |
| DE JESUS MERCADO SOL M | ADDRESS ON FILE |
| DE JESUS ORTIZ JORGE M | ADDRESS ON FILE |
| DE JESUS PIMENTEL CECIL | ADDRESS ON FILE |
| DE JESUS SANABRIA AL DE JESUS | ADDRESS ON FILE |
| DE JESUS SANTIAGO CELIA | ADDRESS ON FILE |
| DE JESUS TORRES JESSICA | ADDRESS ON FILE |
| DE JESUS VILLEGAS MARIA | ADDRESS ON FILE |
| DE JESUSOSCA JESUS OSCAR | ADDRESS ON FILE |
| DE L ROSA LUGO MILDRED | ADDRESS ON FILE |
| DE LA CRUZ COBIAN LORRA | ADDRESS ON FILE |
| DE LA CRUZ CORTES NY L CRUZ NYDIA | ADDRESS ON FILE |
| DE OLEO RAMIREZ JUAN M | ADDRESS ON FILE |
| DEADINA BAEZ MARTINEZ | ADDRESS ON FILE |
| DEADINA GALAN GONZALEZ | ADDRESS ON FILE |
| DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| DEADINA RIVERA MOLINA | ADDRESS ON FILE |
| DEADINA RIVERA TORRES | ADDRESS ON FILE |
| DEADINO GONZALEZ RIVERA | ADDRESS ON FILE |
| DEAN A ROGERS ROSARIO | ADDRESS ON FILE |
| DEAN ROSA TORO | ADDRESS ON FILE |
| DEAN SANTIAGO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEAN W CASILLAS FELICIANO | ADDRESS ON FILE |
| DEANNA ACEVEDO NIEVES | ADDRESS ON FILE |
| DEANNA FLORES FIGUEROA | ADDRESS ON FILE |
| DEANNA ROLON FALU | ADDRESS ON FILE |
| DEANNE MILAN SANTIAGO | ADDRESS ON FILE |
| DEBBIE A CRUZ CORREA | ADDRESS ON FILE |
| DEBBIE A CRUZ CORREA | ADDRESS ON FILE |
| DEBBIE A RIVERA MORALES | ADDRESS ON FILE |
| DEBBIE A SCHMIDT | ADDRESS ON FILE |
| DEBBIE A TORRES ORTIZ | ADDRESS ON FILE |
| DEBBIE A VELAZQUEZ VEGA | ADDRESS ON FILE |
| DEBBIE AVILES RIVERA | ADDRESS ON FILE |
| DEBBIE L ALICEA ROLDAN | ADDRESS ON FILE |
| DEBBIE L ALICEA ROLDAN | ADDRESS ON FILE |
| DEBBIE L RIOS ESCOBAR | ADDRESS ON FILE |
| DEBBIE L RUIZ FLORES | ADDRESS ON FILE |
| DEBBIE LOPEZ VELEZ | ADDRESS ON FILE |
| DEBBIE MARCIAL COLLAZO | ADDRESS ON FILE |
| DEBBIE MARQUEZ COSME | ADDRESS ON FILE |
| DEBBIE ORTIZ RAMOS | ADDRESS ON FILE |
| DEBBIE REYES RIOS | ADDRESS ON FILE |
| DEBBIE SOSTRE GONZALEZ | ADDRESS ON FILE |
| DEBBIE VAZQUEZ ROSARIO | ADDRESS ON FILE |
| DEBBY A AYALA PACHECO | ADDRESS ON FILE |
| DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE |
| DEBBY SOTTO | ADDRESS ON FILE |
| DEBBY SOTTO | ADDRESS ON FILE |
| DEBI CRUZ ROSADO | ADDRESS ON FILE |
| DEBI CRUZ ROSADO | ADDRESS ON FILE |
| DEBI J CRUZ | ADDRESS ON FILE |
| DEBILYAN MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| DEBORA C VARGAS CRUZ | ADDRESS ON FILE |
| DEBORA GOMEZ CURET | ADDRESS ON FILE |
| DEBORA J HERNANDEZ CRUZ | ADDRESS ON FILE |
| DEBORA MERCED AYALA | ADDRESS ON FILE |
| DEBORA MERCED AYALA | ADDRESS ON FILE |
| DEBORA MERCED AYALA | ADDRESS ON FILE |
| DEBORA ROSARIO ARROYO | ADDRESS ON FILE |
| DEBORA ROSARIO ARROYO | ADDRESS ON FILE |
| DEBORA ROSARIO ARROYO | ADDRESS ON FILE |
| DEBORA SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| DEBORA SILVA MERCEDES | ADDRESS ON FILE |
| DEBORADINA BONILLA ROMAN | ADDRESS ON FILE |
| DEBORAH 0 MARTINEZ LOPEZ | ADDRESS ON FILE |
| DEBORAH A ACEVEDO LOPEZ | ADDRESS ON FILE |
| DEBORAH A RIVERA CAINES | ADDRESS ON FILE |
| DEBORAH ACEVEDO ACEVEDO | ADDRESS ON FILE |
| DEBORAH ACEVEDO ACEVEDO | ADDRESS ON FILE |
| DEBORAH ACEVEDO CORTIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH ALVAREZ COLON | ADDRESS ON FILE |
| DEBORAH ANDERSON PICA | ADDRESS ON FILE |
| DEBORAH ANDERSON PICA | ADDRESS ON FILE |
| DEBORAH ANDERSON PICA | ADDRESS ON FILE |
| DEBORAH ANDERSON PICA | ADDRESS ON FILE |
| DEBORAH ANDRADE | ADDRESS ON FILE |
| DEBORAH ANN LOPEZ PACHECO | ADDRESS ON FILE |
| DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE |
| DEBORAH ARROYO VELAZQUEZ | ADDRESS ON FILE |
| DEBORAH BAEZ GONZALEZ | ADDRESS ON FILE |
| DEBORAH BENZAQUEN PARKES | ADDRESS ON FILE |
| DEBORAH CARTAGENA RIOS | ADDRESS ON FILE |
| DEBORAH CARTAGENA RIOS | ADDRESS ON FILE |
| DEBORAH CINTRON RAMOS | ADDRESS ON FILE |
| DEBORAH CORCHADO VIRELLA | ADDRESS ON FILE |
| DEBORAH CORCHADO VIRELLA | ADDRESS ON FILE |
| DEBORAH CRESPO CRESPO | ADDRESS ON FILE |
| DEBORAH CRUZ ALONSO | ADDRESS ON FILE |
| DEBORAH CRUZ DE JESUS | ADDRESS ON FILE |
| DEBORAH CRUZ DE JESUS | ADDRESS ON FILE |
| DEBORAH CRUZ GONZALEZ | ADDRESS ON FILE |
| DEBORAH CRUZ MERCADO | ADDRESS ON FILE |
| DEBORAH CRUZ VARGAS | ADDRESS ON FILE |
| DEBORAH CRUZ VARGAS | ADDRESS ON FILE |
| DEBORAH D DRAHUS CAPO | ADDRESS ON FILE |
| DEBORAH D DRAHUS CAPO | ADDRESS ON FILE |
| DEBORAH D MORAN | ADDRESS ON FILE |
| DEBORAH DEL C ROSARIO MADERA | ADDRESS ON FILE |
| DEBORAH DESARDEN COLON | ADDRESS ON FILE |
| DEBORAH DESARDEN COLON | ADDRESS ON FILE |
| DEBORAH DIAZ AYALA | ADDRESS ON FILE |
| DEBORAH DIAZ RIVERA | ADDRESS ON FILE |
| DEBORAH DIAZ SANCHEZ | ADDRESS ON FILE |
| DEBORAH DIAZ TORRES | ADDRESS ON FILE |
| DEBORAH DOMINGUEZ FIGUEROA | ADDRESS ON FILE |
| DEBORAH DUENO PEREZ | ADDRESS ON FILE |
| DEBORAH DURAN PAOLI | ADDRESS ON FILE |
| DEBORAH FERRER RODRIGUEZ | ADDRESS ON FILE |
| DEBORAH FIGUEROA LUGO | ADDRESS ON FILE |
| DEBORAH FONTANEZ ASTOR | ADDRESS ON FILE |
| DEBORAH FUENTES BERRIOS | ADDRESS ON FILE |
| DEBORAH FUENTES BURGOS | ADDRESS ON FILE |
| DEBORAH GOMEZ PEREZ | ADDRESS ON FILE |
| DEBORAH GONZALEZ BURGOS | ADDRESS ON FILE |
| DEBORAH GONZALEZ CONDE | ADDRESS ON FILE |
| DEBORAH HERNANDEZ BISBAL | ADDRESS ON FILE |
| DEBORAH HERNANDEZ FUENTES | ADDRESS ON FILE |
| DEBORAH HERNANDEZ JOHNSON | ADDRESS ON FILE |
| DEBORAH HERNANDEZ JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH IRIZARRY IRIZARRY | ADDRESS ON FILE |
| DEBORAH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| DEBORAH J VELAZQUEZ SOTO | ADDRESS ON FILE |
| DEBORAH J VELAZQUEZ SOTO | ADDRESS ON FILE |
| DEBORAH JIMENEZ RIVERA | ADDRESS ON FILE |
| DEBORAH JUSTINIANO | ADDRESS ON FILE |
| DEBORAH L HERNANDEZ PIZARRO | ADDRESS ON FILE |
| DEBORAH L PEREZ SANTIAGO | ADDRESS ON FILE |
| DEBORAH LEBRON VELEZ | ADDRESS ON FILE |
| DEBORAH LUGO RAMIREZ | ADDRESS ON FILE |
| DEBORAH M BRAVO VAZQUEZ | ADDRESS ON FILE |
| DEBORAH M RIVERA ESTRADA | ADDRESS ON FILE |
| DEBORAH M SAN PABLO | ADDRESS ON FILE |
| DEBORAH M SANDOVAL VAZQUEZ | ADDRESS ON FILE |
| DEBORAH M SANTIAGO DAVILA | ADDRESS ON FILE |
| DEBORAH M TRINIDAD RAMOS | ADDRESS ON FILE |
| DEBORAH MALDONADO DE JESUS | ADDRESS ON FILE |
| DEBORAH MANSO DOMINGUEZ | ADDRESS ON FILE |
| DEBORAH MARQUEZ CALDERON | ADDRESS ON FILE |
| DEBORAH MARTINEZ ROSARIO | ADDRESS ON FILE |
| DEBORAH MATOS SANTIAGO | ADDRESS ON FILE |
| DEBORAH MORALES COLON | ADDRESS ON FILE |
| DEBORAH MORALES PAGAN | ADDRESS ON FILE |
| DEBORAH NATAL MALDONADO | ADDRESS ON FILE |
| DEBORAH NORMAN ELDREDGE | ADDRESS ON FILE |
| DEBORAH ONEILL FIGUEROA | ADDRESS ON FILE |
| DEBORAH ORELLANO PAGAN | ADDRESS ON FILE |
| DEBORAH ORTIZ GONZALEZ | ADDRESS ON FILE |
| DEBORAH ORTIZ IGLESIA | ADDRESS ON FILE |
| DEBORAH PASTRANA ROBLES | ADDRESS ON FILE |
| DEBORAH PEREZ MEDINA | ADDRESS ON FILE |
| DEBORAH PINTO CARDONA | ADDRESS ON FILE |
| DEBORAH QUINONEZ EGEA | ADDRESS ON FILE |
| DEBORAH R RODRIGUEZ CARRION | ADDRESS ON FILE |
| DEBORAH RAMIREZ GONZALEZ | ADDRESS ON FILE |
| DEBORAH REYES RIVERA | ADDRESS ON FILE |
| DEBORAH REYES TORRES | ADDRESS ON FILE |
| DEBORAH RIOS MORALES | ADDRESS ON FILE |
| DEBORAH RIVERA GONZALEZ | ADDRESS ON FILE |
| DEBORAH RIVERA MENDOZA | ADDRESS ON FILE |
| DEBORAH RIVERA MOLINA | ADDRESS ON FILE |
| DEBORAH RIVERA SANCHEZ | ADDRESS ON FILE |
| DEBORAH RIVERA VELAZQUEZ | ADDRESS ON FILE |
| DEBORAH RIVERA VELAZQUEZ | ADDRESS ON FILE |
| DEBORAH RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DEBORAH RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DEBORAH RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DEBORAH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DEBORAH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH RODRIGUEZ ROSADO | ADDRESS ON FILE |
| DEBORAH RODRIGUEZ SERRAN | ADDRESS ON FILE |
| DEBORAH ROMAN ROLDAN | ADDRESS ON FILE |
| DEBORAH ROSADO SIMPSON | ADDRESS ON FILE |
| DEBORAH ROSARIO BORRERO | ADDRESS ON FILE |
| DEBORAH SANTIAGO MELENDEZ | ADDRESS ON FILE |
| DEBORAH SANTIAGO MIRANDA | ADDRESS ON FILE |
| DEBORAH SANTIAGO PEREZ | ADDRESS ON FILE |
| DEBORAH SANTIAGO ROMAN | ADDRESS ON FILE |
| DEBORAH SERRANO PELLOT | ADDRESS ON FILE |
| DEBORAH SERRANO QUINONES | ADDRESS ON FILE |
| DEBORAH SILVA IRIZARRY | ADDRESS ON FILE |
| DEBORAH SOTO MUNIZ | ADDRESS ON FILE |
| DEBORAH SOTO VAZQUEZ | ADDRESS ON FILE |
| DEBORAH TORRES SIERRA | ADDRESS ON FILE |
| DEBORAH TORRES SIERRA | ADDRESS ON FILE |
| DEBORAH TORRES SIERRA | ADDRESS ON FILE |
| DEBORAH VARGAS FELICIANO | ADDRESS ON FILE |
| DEBORAH VAZQUEZ COLON | ADDRESS ON FILE |
| DEBORAH VAZQUEZ ORELLANES | ADDRESS ON FILE |
| DEBORAH VEGA FORTUO | ADDRESS ON FILE |
| DEBORAH VERDEJO NAVEDO | ADDRESS ON FILE |
| DEBORAH VERDEJO NAVEDO | ADDRESS ON FILE |
| DEBORAH VISON COLLAZO | ADDRESS ON FILE |
| DEBORAH WILLIAMS CRUZ | ADDRESS ON FILE |
| DEBORAH Y MALDONADO RIVERA | ADDRESS ON FILE |
| DEBORAH Y MALDONADO RIVERA | ADDRESS ON FILE |
| DEBRA A DEL VALLE IGLESIAS | ADDRESS ON FILE |
| DEBRA A FIGUEROA RIVERA | ADDRESS ON FILE |
| DEBRA A HERRERA BRAVO | ADDRESS ON FILE |
| DEBRA A ORTIZ PEREZ | ADDRESS ON FILE |
| DEBRA A ROURA LOZADA | ADDRESS ON FILE |
| DEBRA ALDANONDO RAMOS | ADDRESS ON FILE |
| DEBRA BLOCKER FERRER | ADDRESS ON FILE |
| DEBRA D SANCHEZ RIVERA | ADDRESS ON FILE |
| DEBRA FUENTES GARCIA | ADDRESS ON FILE |
| DEBRA GAUTHIER ARRIETA | ADDRESS ON FILE |
| DEBRA I GALOFFIN LOPEZ | ADDRESS ON FILE |
| DEBRA I MENA GONZALEZ | ADDRESS ON FILE |
| DEBRA JIMENEZ SUAREZ | ADDRESS ON FILE |
| DEBRA L COLON MATEO | ADDRESS ON FILE |
| DEBRA L PAGAN CONDE | ADDRESS ON FILE |
| DEBRA L TORRES FAGAN | ADDRESS ON FILE |
| DEBRA LOPEZ CASTRO | ADDRESS ON FILE |
| DEBRA LUGO MALARET | ADDRESS ON FILE |
| DEBRALI CARRAZANA GONZALEZ | ADDRESS ON FILE |
| DEBRALI CARRAZANA GONZALEZ | ADDRESS ON FILE |
| DEBRALYNE CORREA XIRINACHS | ADDRESS ON FILE |
| DECENO MORALES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DECENO MORALES ORTIZ | ADDRESS ON FILE |
| DECLERT DE SERRANO | ADDRESS ON FILE |
| DECLET JIMENEZ MARIA V | ADDRESS ON FILE |
| DEFIDELIO ROSADO VEGA | ADDRESS ON FILE |
| DEGSA E TIRADO GUEVAREZ | ADDRESS ON FILE |
| DEGSA E TIRADO GUEVAREZ | ADDRESS ON FILE |
| DEIDAD SOTO RUIZ | ADDRESS ON FILE |
| DEIDAD SOTO RUIZ | ADDRESS ON FILE |
| DEIDAD SOTO RUIZ | ADDRESS ON FILE |
| DEIDY E AGUSTIN MARTINEZ | ADDRESS ON FILE |
| DEIDY SOLIS MALDONADO | ADDRESS ON FILE |
| DEILA MELENDEZ AVILES | ADDRESS ON FILE |
| DEILYN Y SOLANO ACOSTA | ADDRESS ON FILE |
| DEISA ERBA VAZQUEZ | ADDRESS ON FILE |
| DEISES SOLER | ADDRESS ON FILE |
| DEISY ALVARADO SOTO | ADDRESS ON FILE |
| DEIVID ASENCIO VAZQUEZ | ADDRESS ON FILE |
| DEIXTER J GONZALEZ PEREZ | ADDRESS ON FILE |
| DEKONY VIERA SYLBETH | ADDRESS ON FILE |
| DEL CARMEN VALE MARIA | ADDRESS ON FILE |
| DEL DE HOYO | ADDRESS ON FILE |
| DEL DE RIO | ADDRESS ON FILE |
| DEL DE VALLE | ADDRESS ON FILE |
| DEL LLANO SOBRINO MARIA | ADDRESS ON FILE |
| DEL N VALLE | ADDRESS ON FILE |
| DEL TORO IRIZARRY HILDA | ADDRESS ON FILE |
| DEL TORO SANCHEZ ANTONIO | ADDRESS ON FILE |
| DEL VALLE RODRIGUEZ LUZ | ADDRESS ON FILE |
| DELACRUZ J MOYA BILLY | ADDRESS ON FILE |
| DELANISE ALICEA CRUZ | ADDRESS ON FILE |
| DELBA CARDE AROCHO | ADDRESS ON FILE |
| DELBA I SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DELBA IRIS MERCADO GARCIA | ADDRESS ON FILE |
| DELBA TORRES FELICIANO | ADDRESS ON FILE |
| DELBERT GONZALEZ ORTIZ | ADDRESS ON FILE |
| DELBERT S ALVARADO COLON | ADDRESS ON FILE |
| DELCIA I GARCIA FANAS | ADDRESS ON FILE |
| DELCY R ANTIGUA MERCEDES | ADDRESS ON FILE |
| DELEINE SANTIAGO COLONDRES | ADDRESS ON FILE |
| DELEINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DELFI RODRIGUEZ QUIROS | ADDRESS ON FILE |
| DELFIC CINTRON LOPEZ | ADDRESS ON FILE |
| DELFIN ACEVEDO BRACETTY | ADDRESS ON FILE |
| DELFIN ADORNO FIGUEROA | ADDRESS ON FILE |
| DELFIN ADORNO FIGUEROA | ADDRESS ON FILE |
| DELFIN AQUINO PEREZ | ADDRESS ON FILE |
| DELFIN BELTRAN QUINTANA | ADDRESS ON FILE |
| DELFIN BENITEZ VIERA | ADDRESS ON FILE |
| DELFIN BENITEZ VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELFIN BERNAL CABRERO | ADDRESS ON FILE |
| DELFIN CAMACHO ORTIZ | ADDRESS ON FILE |
| DELFIN CAMACHO ORTIZ | ADDRESS ON FILE |
| DELFIN CRESPO GONZALEZ | ADDRESS ON FILE |
| DELFIN CRESPO GONZALEZ | ADDRESS ON FILE |
| DELFIN CRUZ PAGAN | ADDRESS ON FILE |
| DELFIN CRUZ PAGAN | ADDRESS ON FILE |
| DELFIN DIAZ ORTIZ | ADDRESS ON FILE |
| DELFIN FELICIANO SANTIAGO | ADDRESS ON FILE |
| DELFIN GINES CORDOVA | ADDRESS ON FILE |
| DELFIN HIRALDO ROIG | ADDRESS ON FILE |
| DELFIN LUGO GOMEZ | ADDRESS ON FILE |
| DELFIN MONCLOVA RIVERA | ADDRESS ON FILE |
| DELFIN NIEVES POGGI | ADDRESS ON FILE |
| DELFIN NIEVES SANTOS | ADDRESS ON FILE |
| DELFIN O CARDONA GONZALEZ | ADDRESS ON FILE |
| DELFIN PEREZ FIGUEROA | ADDRESS ON FILE |
| DELFIN PEREZ FIGUEROA | ADDRESS ON FILE |
| DELFIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DELFIN PIZARRO NIEVES | ADDRESS ON FILE |
| DELFIN RIVERA LOPEZ | ADDRESS ON FILE |
| DELFIN RIVERA NIEVES | ADDRESS ON FILE |
| DELFIN RIVERA NIEVES | ADDRESS ON FILE |
| DELFIN RIVERA TORRES | ADDRESS ON FILE |
| DELFIN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DELFIN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| DELFIN ROMAN NIEVES | ADDRESS ON FILE |
| DELFIN ZAYAS MONTAEZ | ADDRESS ON FILE |
| DELFIN ZAYAS MONTAEZ | ADDRESS ON FILE |
| DELFIN ZAYAS MONTANEZ | ADDRESS ON FILE |
| DELFINA APONTE AGOSTO | ADDRESS ON FILE |
| DELFINA BETANCOURT CAPO | ADDRESS ON FILE |
| DELFINA CALDERON ROMERO | ADDRESS ON FILE |
| DELFINA FERNANDEZ DIAZ | ADDRESS ON FILE |
| DELFINA GRANDA AYALA | ADDRESS ON FILE |
| DELFINA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| DELFINA JESUS GARCIA | ADDRESS ON FILE |
| DELFINA JESUS GARCIA | ADDRESS ON FILE |
| DELFINA LOPEZ FONTANEZ | ADDRESS ON FILE |
| DELFINA LOPEZ ROSARIO | ADDRESS ON FILE |
| DELFINA MANAUTOU SANTIAGO | ADDRESS ON FILE |
| DELFINA MATOS FERRER | ADDRESS ON FILE |
| DELFINA NIEVES DEL | ADDRESS ON FILE |
| DELFINA RIVERA PEREZ | ADDRESS ON FILE |
| DELFINA RIVERA RIVERA | ADDRESS ON FILE |
| DELFINA ROSADO MUNIZ | ADDRESS ON FILE |
| DELFINA VELAZQUEZ MORALES | ADDRESS ON FILE |
| DELFINA VERA MONROIG | ADDRESS ON FILE |
| DELFINA VILLEGAS ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELFINO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DELFO ORTIZ ORTIZ | ADDRESS ON FILE |
| DELGADINA GONZALEZ CRUZ | ADDRESS ON FILE |
| DELGADO A CARLOS R | ADDRESS ON FILE |
| DELGADO A CARLOS R | ADDRESS ON FILE |
| DELGADO A CARLOS R | ADDRESS ON FILE |
| DELGADO ALTIERI CARLOS | ADDRESS ON FILE |
| DELGADO DE MARQUEZ | ADDRESS ON FILE |
| DELGADO DE MARQUEZ | ADDRESS ON FILE |
| DELGADO DE MEDINA | ADDRESS ON FILE |
| DELGADO DE RIVERA | ADDRESS ON FILE |
| DELGADO DIAZ JOSE MANUEL | ADDRESS ON FILE |
| DELGADO E SANTOS | ADDRESS ON FILE |
| DELGADO L DIAZ | ADDRESS ON FILE |
| DELGADO M SAN | ADDRESS ON FILE |
| DELGADO MOLINA EDWIN | ADDRESS ON FILE |
| DELGADO PEREZ LIZSANDRA | ADDRESS ON FILE |
| DELGADO RODRIGUEZ NOEMI | ADDRESS ON FILE |
| DELGADO TIRADO ANDRES | ADDRESS ON FILE |
| DELGIA M MIRANDA DE JESUS | ADDRESS ON FILE |
| DELIA A COLON LOPEZ | ADDRESS ON FILE |
| DELIA A FRAGUADA MARIN | ADDRESS ON FILE |
| DELIA A MATIAS ACEVEDO | ADDRESS ON FILE |
| DELIA A MATIAS ACEVEDO | ADDRESS ON FILE |
| DELIA A RENTAS RODRIGUEZ | ADDRESS ON FILE |
| DELIA A RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| DELIA A SEIJO TORRES | ADDRESS ON FILE |
| DELIA A VEGA LATORRE | ADDRESS ON FILE |
| DELIA ACOSTA GARCIA | ADDRESS ON FILE |
| DELIA ALBIZU MERCED | ADDRESS ON FILE |
| DELIA ALBIZU MERCED | ADDRESS ON FILE |
| DELIA ALICEA ROSA | ADDRESS ON FILE |
| DELIA ALVAREZ VILA | ADDRESS ON FILE |
| DELIA ALVAREZ VILA | ADDRESS ON FILE |
| DELIA AMARO GARCIA | ADDRESS ON FILE |
| DELIA ANDINO RIVERA | ADDRESS ON FILE |
| DELIA APONTE MORALES | ADDRESS ON FILE |
| DELIA APONTE VELAZQUEZ | ADDRESS ON FILE |
| DELIA ARVELO MEDINA | ADDRESS ON FILE |
| DELIA ARZUAGA BURGOS | ADDRESS ON FILE |
| DELIA AVILES ALVAREZ | ADDRESS ON FILE |
| DELIA B RONDON OJEDA | ADDRESS ON FILE |
| DELIA BARBOSA MORALES | ADDRESS ON FILE |
| DELIA BARBOSA MORALES | ADDRESS ON FILE |
| DELIA BAUZO CALDERON | ADDRESS ON FILE |
| DELIA BENABE GUZMAN | ADDRESS ON FILE |
| DELIA BERMUDEZ LOPEZ | ADDRESS ON FILE |
| DELIA BERRIOS FUENTES | ADDRESS ON FILE |
| DELIA BONET SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA BONET SILVA | ADDRESS ON FILE |
| DELIA BONILLA MIRANDA | ADDRESS ON FILE |
| DELIA BONILLA TORRES | ADDRESS ON FILE |
| DELIA BONILLA VAZQUEZ | ADDRESS ON FILE |
| DELIA BRUNO ROSA | ADDRESS ON FILE |
| DELIA BRUNO ROSA | ADDRESS ON FILE |
| DELIA BURGOS BURGOS | ADDRESS ON FILE |
| DELIA BURGOS GARCIA | ADDRESS ON FILE |
| DELIA BURGOS GARCIA | ADDRESS ON FILE |
| DELIA C COSTAS VAZQUEZ | ADDRESS ON FILE |
| DELIA C COSTAS VAZQUEZ | ADDRESS ON FILE |
| DELIA C COSTAS VAZQUEZ | ADDRESS ON FILE |
| DELIA C MENDEZ RAMOS | ADDRESS ON FILE |
| DELIA C PEREZ CRUZ | ADDRESS ON FILE |
| DELIA C TAMARIZ VALDERRAMA | ADDRESS ON FILE |
| DELIA CAMACHO PAGAN | ADDRESS ON FILE |
| DELIA CAMACHO SANTANA | ADDRESS ON FILE |
| DELIA CARABALLO SANTIAGO | ADDRESS ON FILE |
| DELIA CARABALLO SANTIAGO | ADDRESS ON FILE |
| DELIA CARABALLO SANTIAGO | ADDRESS ON FILE |
| DELIA CARDONA PAGAN | ADDRESS ON FILE |
| DELIA CARMONA COLON | ADDRESS ON FILE |
| DELIA CARRASQUILLO TORRES | ADDRESS ON FILE |
| DELIA CARRILLO GUZMAN | ADDRESS ON FILE |
| DELIA CASTILLO DE COLORADO | ADDRESS ON FILE |
| DELIA CASTRO CRUZ | ADDRESS ON FILE |
| DELIA CHINEA CABEZA | ADDRESS ON FILE |
| DELIA CHINEA NAVIA | ADDRESS ON FILE |
| DELIA CINTRON RIVERA | ADDRESS ON FILE |
| DELIA COLOM GARCIA | ADDRESS ON FILE |
| DELIA COLON PAGAN | ADDRESS ON FILE |
| DELIA COLON RIVERA | ADDRESS ON FILE |
| DELIA CORDOVA BONILLA | ADDRESS ON FILE |
| DELIA CORREA GONZALEZ | ADDRESS ON FILE |
| DELIA CORREA LOPEZ | ADDRESS ON FILE |
| DELIA CORREA LOPEZ | ADDRESS ON FILE |
| DELIA CORREA MERCADO | ADDRESS ON FILE |
| DELIA CORTES RIOS | ADDRESS ON FILE |
| DELIA CRUZ CAMACHO | ADDRESS ON FILE |
| DELIA CRUZ GUZMAN | ADDRESS ON FILE |
| DELIA CRUZ TORRES | ADDRESS ON FILE |
| DELIA CRUZ VELAZCO | ADDRESS ON FILE |
| DELIA DACOSTA QUINTANA | ADDRESS ON FILE |
| DELIA DAVILA SANTANA | ADDRESS ON FILE |
| DELIA DAVILA SANTIAGO | ADDRESS ON FILE |
| DELIA DE LA CRUZ CAMACHO | ADDRESS ON FILE |
| DELIA DIAZ GONZALEZ | ADDRESS ON FILE |
| DELIA DIAZ GONZALEZ | ADDRESS ON FILE |
| DELIA DIAZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA E ALLENDE AYALA | ADDRESS ON FILE |
| DELIA E ALLENDE AYALA | ADDRESS ON FILE |
| DELIA E CARRION | ADDRESS ON FILE |
| DELIA E CRUZ | ADDRESS ON FILE |
| DELIA E DELGADO BERRIOS | ADDRESS ON FILE |
| DELIA E E BELEN ANTONGIORGI | ADDRESS ON FILE |
| DELIA E E VARGAS CINTRON | ADDRESS ON FILE |
| DELIA E GONZALEZ DIAZ | ADDRESS ON FILE |
| DELIA E MARRERO FREYTES | ADDRESS ON FILE |
| DELIA E MARRERO FREYTES | ADDRESS ON FILE |
| DELIA E MARTINEZ CRUZ | ADDRESS ON FILE |
| DELIA E MATOS BONILLA | ADDRESS ON FILE |
| DELIA E MONTANEZ DAVILA | ADDRESS ON FILE |
| DELIA E ORTEGA SABAT | ADDRESS ON FILE |
| DELIA E PAGAN REINA | ADDRESS ON FILE |
| DELIA E PEDROZA RIVERA | ADDRESS ON FILE |
| DELIA E RIOS TORRES | ADDRESS ON FILE |
| DELIA E RIOS TORRES | ADDRESS ON FILE |
| DELIA E RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| DELIA E RODRIGUEZ FRANCO | ADDRESS ON FILE |
| DELIA E ROUBERT COLON | ADDRESS ON FILE |
| DELIA E SELLES DAVILA | ADDRESS ON FILE |
| DELIA E VARGAS RIOS | ADDRESS ON FILE |
| DELIA E VIERA COUVERTIER | ADDRESS ON FILE |
| DELIA ENCARNACION TORRES | ADDRESS ON FILE |
| DELIA ESCALERA CLEMENTE | ADDRESS ON FILE |
| DELIA F ROSADO VEGA | ADDRESS ON FILE |
| DELIA FELICIANO FELICIANO | ADDRESS ON FILE |
| DELIA FELICIANO MARTINEZ | ADDRESS ON FILE |
| DELIA FERREIRA GARCIA | ADDRESS ON FILE |
| DELIA FERRER FIGUEROA | ADDRESS ON FILE |
| DELIA FERRER FIGUEROA | ADDRESS ON FILE |
| DELIA FRAGOSA CORCINO | ADDRESS ON FILE |
| DELIA FRAGOSA CORCINO | ADDRESS ON FILE |
| DELIA FUENTES ORTEGA | ADDRESS ON FILE |
| DELIA G APONTE AVILES | ADDRESS ON FILE |
| DELIA GARCIA DIAZ | ADDRESS ON FILE |
| DELIA GARCIA MARTINEZ | ADDRESS ON FILE |
| DELIA GARCIA NIEVES | ADDRESS ON FILE |
| DELIA GARCIA SANTIAGO | ADDRESS ON FILE |
| DELIA GERENA JIRAU | ADDRESS ON FILE |
| DELIA GOMEZ ORTIZ | ADDRESS ON FILE |
| DELIA GOMEZ ORTIZ | ADDRESS ON FILE |
| DELIA GONZALEZ REYES | ADDRESS ON FILE |
| DELIA GONZALEZ RUIZ | ADDRESS ON FILE |
| DELIA GONZALEZ SIERRA | ADDRESS ON FILE |
| DELIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| DELIA H H SOTO PEREZ | ADDRESS ON FILE |
| DELIA HERNANDEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| DELIA HERNANDEZ HNDEZ | ADDRESS ON FILE |
| DELIA HERNANDEZ MALDONA | ADDRESS ON FILE |
| DELIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| DELIA HERNANDEZ SUAREZ | ADDRESS ON FILE |
| DELIA I AYALA REYES | ADDRESS ON FILE |
| DELIA I AYALA REYES | ADDRESS ON FILE |
| DELIA I CABAN SOTO | ADDRESS ON FILE |
| DELIA I COLON BOCACHICA | ADDRESS ON FILE |
| DELIA I COLON SANDOVAL | ADDRESS ON FILE |
| DELIA I FLORES DE COLLAZO | ADDRESS ON FILE |
| DELIA I GANDULLA DE DE JESUS | ADDRESS ON FILE |
| DELIA I GUEVARA GINORIO | ADDRESS ON FILE |
| DELIA I LASSALLE ORTIZ | ADDRESS ON FILE |
| DELIA I MEDINA ROMAN | ADDRESS ON FILE |
| DELIA I MEDINA ROMAN | ADDRESS ON FILE |
| DELIA I MEDINA ROMAN | ADDRESS ON FILE |
| DELIA I NIEVES MORALES | ADDRESS ON FILE |
| DELIA I PAGAN | ADDRESS ON FILE |
| DELIA I PAGAN MIRANDA | ADDRESS ON FILE |
| DELIA I PEREZ FIGUEROA | ADDRESS ON FILE |
| DELIA I QUILES COLON | ADDRESS ON FILE |
| DELIA I RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| DELIA I TORRES SANTIAGO | ADDRESS ON FILE |
| DELIA J J PEREZ FUSSA | ADDRESS ON FILE |
| DELIA J MELENDEZ BAEZ | ADDRESS ON FILE |
| DELIA J MOLINA GONZALEZ | ADDRESS ON FILE |
| DELIA J RIVERA MELENDEZ | ADDRESS ON FILE |
| DELIA J VELAZQUEZ DE HERNANDEZ | ADDRESS ON FILE |
| DELIA JESUS BUTLER | ADDRESS ON FILE |
| DELIA JOUBERT ALFONSO | ADDRESS ON FILE |
| DELIA L HERNANDEZ RIVERA | ADDRESS ON FILE |
| DELIA L L TORRES MELENDEZ | ADDRESS ON FILE |
| DELIA LATORRE ACEVEDO | ADDRESS ON FILE |
| DELIA LINARES GARCIA | ADDRESS ON FILE |
| DELIA LIZARDI CARRASQUILLO | ADDRESS ON FILE |
| DELIA LIZARDI CARRASQUILLO | ADDRESS ON FILE |
| DELIA LOPEZ BELTRAN | ADDRESS ON FILE |
| DELIA LOPEZ COLON | ADDRESS ON FILE |
| DELIA LOPEZ MAYSONET | ADDRESS ON FILE |
| DELIA LOPEZ MAYSONET | ADDRESS ON FILE |
| DELIA LOPEZ MAYSONET | ADDRESS ON FILE |
| DELIA LOPEZ NUNEZ | ADDRESS ON FILE |
| DELIA LOPEZ ORTIZ | ADDRESS ON FILE |
| DELIA LOPEZ VELEZ | ADDRESS ON FILE |
| DELIA LOPEZ VELEZ | ADDRESS ON FILE |
| DELIA LUGO GONZALEZ | ADDRESS ON FILE |
| DELIA M BENABE FLECHA | ADDRESS ON FILE |
| DELIA M BENNAZAR LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA M BENNAZAR LOPEZ | ADDRESS ON FILE |
| DELIA M BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| DELIA M BURGOS PINTO | ADDRESS ON FILE |
| DELIA M CARDONA CATAQUET | ADDRESS ON FILE |
| DELIA M CORBET RIVERA | ADDRESS ON FILE |
| DELIA M DIAZ GONZALEZ | ADDRESS ON FILE |
| DELIA M DIAZ GONZALEZ | ADDRESS ON FILE |
| DELIA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| DELIA M M TORRES SANTOS | ADDRESS ON FILE |
| DELIA M MATOS CASTILLO | ADDRESS ON FILE |
| DELIA M MELENDEZ VDA | ADDRESS ON FILE |
| DELIA M MULERO ALVELO | ADDRESS ON FILE |
| DELIA M OCASIO MARTINEZ | ADDRESS ON FILE |
| DELIA M OLIVO RIVERA | ADDRESS ON FILE |
| DELIA M ORTIZ ORTIZ | ADDRESS ON FILE |
| DELIA M ORTIZ ORTIZ | ADDRESS ON FILE |
| DELIA M ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| DELIA M PACHECO DE CRUZ | ADDRESS ON FILE |
| DELIA M RIVERA MATOS | ADDRESS ON FILE |
| DELIA M RIVERA PEREZ | ADDRESS ON FILE |
| DELIA M RODRIGUEZ DELIA | ADDRESS ON FILE |
| DELIA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DELIA M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DELIA M RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| DELIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DELIA M SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| DELIA M SOTO GIRONA | ADDRESS ON FILE |
| DELIA M TORRES RIVERA | ADDRESS ON FILE |
| DELIA M TORRES SAEZ | ADDRESS ON FILE |
| DELIA M TORRES SAEZ | ADDRESS ON FILE |
| DELIA M VELEZ PACHECO | ADDRESS ON FILE |
| DELIA MADERA MORALES | ADDRESS ON FILE |
| DELIA MALDONADO GONZALEZ | ADDRESS ON FILE |
| DELIA MALDONADO GONZALEZ | ADDRESS ON FILE |
| DELIA MALDONADO TORRES | ADDRESS ON FILE |
| DELIA MARRERO VAZQUEZ | ADDRESS ON FILE |
| DELIA MARTINEZ ALAMO | ADDRESS ON FILE |
| DELIA MARTINEZ HUMPREYS | ADDRESS ON FILE |
| DELIA MARTINEZ IRIZARRY | ADDRESS ON FILE |
| DELIA MARTINEZ IRIZARRY | ADDRESS ON FILE |
| DELIA MARTINEZ REYES | ADDRESS ON FILE |
| DELIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| DELIA MATOS NIEVES | ADDRESS ON FILE |
| DELIA MATOS PARDELLA | ADDRESS ON FILE |
| DELIA MATOS RIVERA | ADDRESS ON FILE |
| DELIA MEDINA CORTES | ADDRESS ON FILE |
| DELIA MEDINA ROSADO | ADDRESS ON FILE |
| DELIA MELENDEZ COLON | ADDRESS ON FILE |
| DELIA MELENDEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA MELENDEZ GARCIA | ADDRESS ON FILE |
| DELIA MELENDEZ VDA | ADDRESS ON FILE |
| DELIA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| DELIA MENDOZA ROSARIO | ADDRESS ON FILE |
| DELIA MENDOZA ROSARIO | ADDRESS ON FILE |
| DELIA MONTALVO DIAZ | ADDRESS ON FILE |
| DELIA MONTALVO DIAZ | ADDRESS ON FILE |
| DELIA MORALES LOPEZ | ADDRESS ON FILE |
| DELIA MORALES LOPEZ | ADDRESS ON FILE |
| DELIA MUNIZ CALDERON | ADDRESS ON FILE |
| DELIA MUNIZ CALDERON | ADDRESS ON FILE |
| DELIA NAVARRO MORALES | ADDRESS ON FILE |
| DELIA NAVARRO RIVERA | ADDRESS ON FILE |
| DELIA NUNEZ ORTIZ | ADDRESS ON FILE |
| DELIA OCASIO COLLAZO | ADDRESS ON FILE |
| DELIA OCASIO JUARBE | ADDRESS ON FILE |
| DELIA OLIQUE PEDRAZA | ADDRESS ON FILE |
| DELIA OLIQUE PEDRAZA | ADDRESS ON FILE |
| DELIA OLIVO TORRES | ADDRESS ON FILE |
| DELIA ONEILL ORTA | ADDRESS ON FILE |
| DELIA ONEILL ORTA | ADDRESS ON FILE |
| DELIA ORTIZ CUADRADO | ADDRESS ON FILE |
| DELIA ORTIZ DE QUINONES | ADDRESS ON FILE |
| DELIA ORTIZ LOPEZ | ADDRESS ON FILE |
| DELIA ORTIZ QUINONEZ | ADDRESS ON FILE |
| DELIA OSORIO RAMOS | ADDRESS ON FILE |
| DELIA P RODRIGUEZ MORALES | ADDRESS ON FILE |
| DELIA P RODRIGUEZ MORALES | ADDRESS ON FILE |
| DELIA P RODRIGUEZ MORALES | ADDRESS ON FILE |
| DELIA P RODRIGUEZ MORALES | ADDRESS ON FILE |
| DELIA PAGAN ROBLES | ADDRESS ON FILE |
| DELIA PANTOJA NO APELLIDO | ADDRESS ON FILE |
| DELIA PEREZ FUENTES | ADDRESS ON FILE |
| DELIA PEREZ RENTAS | ADDRESS ON FILE |
| DELIA PINA JIMENEZ | ADDRESS ON FILE |
| DELIA PINEDA CHANZA | ADDRESS ON FILE |
| DELIA PIZARRO SUAREZ | ADDRESS ON FILE |
| DELIA POMALES RODRIGUEZ | ADDRESS ON FILE |
| DELIA QUINONES ORTIZ | ADDRESS ON FILE |
| DELIA R FIGUEROA MARRERO | ADDRESS ON FILE |
| DELIA R MARCANO RAMOS | ADDRESS ON FILE |
| DELIA R R MARCANO RAMOS | ADDRESS ON FILE |
| DELIA RAMIREZ RIOS | ADDRESS ON FILE |
| DELIA RAMIREZ ROLDAN | ADDRESS ON FILE |
| DELIA RAMOS LOPEZ | ADDRESS ON FILE |
| DELIA RAMOS LOPEZ | ADDRESS ON FILE |
| DELIA RAMOS ROMAN | ADDRESS ON FILE |
| DELIA RESTO RIVERA | ADDRESS ON FILE |
| DELIA RIOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA RIOS RIOS | ADDRESS ON FILE |
| DELIA RIOS RIVERA | ADDRESS ON FILE |
| DELIA RIVERA ARROYO | ADDRESS ON FILE |
| DELIA RIVERA BELTRAN | ADDRESS ON FILE |
| DELIA RIVERA COSTAS | ADDRESS ON FILE |
| DELIA RIVERA DE CASTILLO | ADDRESS ON FILE |
| DELIA RIVERA GONZALEZ | ADDRESS ON FILE |
| DELIA RIVERA NAVARRO | ADDRESS ON FILE |
| DELIA RIVERA PEREZ | ADDRESS ON FILE |
| DELIA RIVERA PEREZ | ADDRESS ON FILE |
| DELIA RIVERA ROLON | ADDRESS ON FILE |
| DELIA RIVERA ROSARIO | ADDRESS ON FILE |
| DELIA RODRIGUEZ | ADDRESS ON FILE |
| DELIA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| DELIA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| DELIA RODRIGUEZ CHEVALIER | ADDRESS ON FILE |
| DELIA RODRIGUEZ CHEVALIER | ADDRESS ON FILE |
| DELIA RODRIGUEZ CHEVALIER | ADDRESS ON FILE |
| DELIA RODRIGUEZ FRANCO | ADDRESS ON FILE |
| DELIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DELIA RODRIGUEZ HERRERA | ADDRESS ON FILE |
| DELIA RODRIGUEZ HERRERA | ADDRESS ON FILE |
| DELIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DELIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DELIA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| DELIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DELIA RODRIGUEZ PIMENTEL | ADDRESS ON FILE |
| DELIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DELIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DELIA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| DELIA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DELIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DELIA ROLON RUIZ | ADDRESS ON FILE |
| DELIA ROMAN ALVAREZ | ADDRESS ON FILE |
| DELIA ROMAN DIAZ | ADDRESS ON FILE |
| DELIA ROSA MORALES | ADDRESS ON FILE |
| DELIA ROSA VELEZ | ADDRESS ON FILE |
| DELIA ROSA VELEZ | ADDRESS ON FILE |
| DELIA ROSADO HUERTAS | ADDRESS ON FILE |
| DELIA RUIZ AGUILA | ADDRESS ON FILE |
| DELIA RUIZ MILLET | ADDRESS ON FILE |
| DELIA S MORALES RODGZ | ADDRESS ON FILE |
| DELIA SANCHEZ BAEZ | ADDRESS ON FILE |
| DELIA SANCHEZ DROZ | ADDRESS ON FILE |
| DELIA SANCHEZ DROZ | ADDRESS ON FILE |
| DELIA SANCHEZ FLORES | ADDRESS ON FILE |
| DELIA SANCHEZ RESTO | ADDRESS ON FILE |
| DELIA SANTIAGO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA SANTIAGO IRIZARRY | ADDRESS ON FILE |
| DELIA SANTIAGO LLINAS | ADDRESS ON FILE |
| DELIA SANTIAGO MARRERO | ADDRESS ON FILE |
| DELIA SANTIAGO RIVERA | ADDRESS ON FILE |
| DELIA SANTOS MARRERO | ADDRESS ON FILE |
| DELIA SEGARRA ROMAN | ADDRESS ON FILE |
| DELIA SEGUI RUIZ | ADDRESS ON FILE |
| DELIA SOTO CRUZ | ADDRESS ON FILE |
| DELIA SOTO MALDONADO | ADDRESS ON FILE |
| DELIA SOTO MALDONADO | ADDRESS ON FILE |
| DELIA SUAREZ GALARZA | ADDRESS ON FILE |
| DELIA SUAREZ GALARZA | ADDRESS ON FILE |
| DELIA T GOTAY SANTIAGO | ADDRESS ON FILE |
| DELIA T GOTAY SANTIAGO | ADDRESS ON FILE |
| DELIA T SOTO TORRES | ADDRESS ON FILE |
| DELIA T SOTO TORRES | ADDRESS ON FILE |
| DELIA T SOTO TORRES | ADDRESS ON FILE |
| DELIA TORRES GARCIA | ADDRESS ON FILE |
| DELIA TORRES GONZALEZ | ADDRESS ON FILE |
| DELIA TORRES MALDONADO | ADDRESS ON FILE |
| DELIA TORRES MALDONADO | ADDRESS ON FILE |
| DELIA TORRES ORTA | ADDRESS ON FILE |
| DELIA TORRES ORTIZ | ADDRESS ON FILE |
| DELIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| DELIA TORRES ROMAN | ADDRESS ON FILE |
| DELIA TORRUELLA LOPEZ | ADDRESS ON FILE |
| DELIA VALENTIN IRIZARRY | ADDRESS ON FILE |
| DELIA VARGAS ROJAS | ADDRESS ON FILE |
| DELIA VAZQUEZ ASTACIO | ADDRESS ON FILE |
| DELIA VAZQUEZ MONZON | ADDRESS ON FILE |
| DELIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DELIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DELIA VEGA DELIA | ADDRESS ON FILE |
| DELIA VEGA DELIA | ADDRESS ON FILE |
| DELIA VEGA MARRERO | ADDRESS ON FILE |
| DELIA VEGA SOTO | ADDRESS ON FILE |
| DELIA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| DELIA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| DELIA VELEZ | ADDRESS ON FILE |
| DELIA VELEZ NIEVES | ADDRESS ON FILE |
| DELIA VILLALOBOS AYALA | ADDRESS ON FILE |
| DELIA VILLEGAS GONZALEZ | ADDRESS ON FILE |
| DELIA ZABALETA OQUENDO | ADDRESS ON FILE |
| DELIA ZALDUONDO GONZALEZ | ADDRESS ON FILE |
| DELIA ZALDUONDO GONZALEZ | ADDRESS ON FILE |
| DELIA ZALDUONDO GONZALEZ | ADDRESS ON FILE |
| DELIA ZAYAS FLORES | ADDRESS ON FILE |
| DELIABEL APONTE TORRES | ADDRESS ON FILE |
| DELIAM M RODRIGUEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIAMINA RIOS GONZALEZ | ADDRESS ON FILE |
| DELIAMINA VELEZ NIEVES | ADDRESS ON FILE |
| DELIAMINA VELEZ NIEVES | ADDRESS ON FILE |
| DELIAN MPEREZ PEREZ | ADDRESS ON FILE |
| DELIANI RIVERA RIVERA | ADDRESS ON FILE |
| DELIANIS RIVERA MERCED | ADDRESS ON FILE |
| DELIANN M HIRALDO SANCHEZ | ADDRESS ON FILE |
| DELIANN VEGA MONGE | ADDRESS ON FILE |
| DELIDE CANDELARIA CASANAS | ADDRESS ON FILE |
| DELILAH ALVAREZ DE LA ROSA | ADDRESS ON FILE |
| DELILAH DIAZ BARRETO | ADDRESS ON FILE |
| DELILAH MORA CASTRO | ADDRESS ON FILE |
| DELILAH OCASIO FONTANEZ | ADDRESS ON FILE |
| DELILAH RUIZ MEDINA | ADDRESS ON FILE |
| DELILUZ V LOPEZ GONZALEZ | ADDRESS ON FILE |
| DELIMAN CARMONA MALDONADO | ADDRESS ON FILE |
| DELIMAN CARMONA MALDONADO | ADDRESS ON FILE |
| DELIMAR SOSA HERNANDEZ | ADDRESS ON FILE |
| DELIMAR VELAZQUEZ MERCADO | ADDRESS ON FILE |
| DELINES ROMAN ORTIZ | ADDRESS ON FILE |
| DELIO CONCEPCION REYES | ADDRESS ON FILE |
| DELIO CRESPO ALICEA | ADDRESS ON FILE |
| DELIO MOLINA GONZALEZ | ADDRESS ON FILE |
| DELIO MOLINA RIVERA | ADDRESS ON FILE |
| DELIO MORALES PABON | ADDRESS ON FILE |
| DELIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DELIO VALLE DOMINGUEZ | ADDRESS ON FILE |
| DELIRIS CANDELARIO TRINIDAD | ADDRESS ON FILE |
| DELIRIS CATALA BENITEZ | ADDRESS ON FILE |
| DELIRIS DIAZ DELGADO | ADDRESS ON FILE |
| DELIRIS DIAZ DELGADO | ADDRESS ON FILE |
| DELIRIS MERCED MERCED | ADDRESS ON FILE |
| DELIRIS MILAGRO S GALAN REYES | ADDRESS ON FILE |
| DELIRIS RAMOS MOJICA | ADDRESS ON FILE |
| DELIRIS RESTO ADORNO | ADDRESS ON FILE |
| DELIRIS RIVERA SANTIAGO | ADDRESS ON FILE |
| DELIRIS RIVERA SANTIAGO | ADDRESS ON FILE |
| DELIRIS RIVERA SANTIAGO | ADDRESS ON FILE |
| DELIRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DELIRIS SANTOS ORTIZ | ADDRESS ON FILE |
| DELIS CASTILLO RIVERA | ADDRESS ON FILE |
| DELIS E SANCHEZ RAMOS | ADDRESS ON FILE |
| DELIS G MATOS SANTIAGO | ADDRESS ON FILE |
| DELIS J BENITEZ JOUBERT | ADDRESS ON FILE |
| DELISA SANTOS RIOS | ADDRESS ON FILE |
| DELISE P LAVIENA TORRES | ADDRESS ON FILE |
| DELISMEL MERCADO ARROYO | ADDRESS ON FILE |
| DELISSA RIVERAZAYAS | ADDRESS ON FILE |
| DELISSE DEL VALLE SABASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELISSE DEL VALLE SABASTRO | ADDRESS ON FILE |
| DELISSE M PEREZ FEBO | ADDRESS ON FILE |
| DELITH GONZALEZ SOTO | ADDRESS ON FILE |
| DELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| DELIX BRACER ROSARIO | ADDRESS ON FILE |
| DELIZ DE PEREZ | ADDRESS ON FILE |
| DELIZ K VIDOT RIOS | ADDRESS ON FILE |
| DELIZ NARVAEZ | ADDRESS ON FILE |
| DELIZ NARVAEZ | ADDRESS ON FILE |
| DELIZ PINEIRO MEDINA | ADDRESS ON FILE |
| DELIZ PINEIRO MEDINA | ADDRESS ON FILE |
| DELIZ RIVERA APONTE | ADDRESS ON FILE |
| DELIZ Y BERRIOS LATORRE | ADDRESS ON FILE |
| DELIZADITH NEGRON ORTIZ | ADDRESS ON FILE |
| DELIZANDRA HERNANDEZ AGUAYO | ADDRESS ON FILE |
| DELKY VELEZ VARGAS | ADDRESS ON FILE |
| DELLANIL CRUZ CUEVAS | ADDRESS ON FILE |
| DELLANIRA DELGADO ADORNO | ADDRESS ON FILE |
| DELLY ROSARIO RAMOS | ADDRESS ON FILE |
| DELMA CALDERON LOZADA | ADDRESS ON FILE |
| DELMA CINTRON AYALA | ADDRESS ON FILE |
| DELMA CLASS QUIROS | ADDRESS ON FILE |
| DELMA D BARRANCO BALAGUER | ADDRESS ON FILE |
| DELMA DAVILA VALLES | ADDRESS ON FILE |
| DELMA DEL TORO | ADDRESS ON FILE |
| DELMA DEL TORO | ADDRESS ON FILE |
| DELMA E ALVARADO MONTALVO | ADDRESS ON FILE |
| DELMA E MATOS LLANOS | ADDRESS ON FILE |
| DELMA E PEREZ VEGA | ADDRESS ON FILE |
| DELMA E PEREZ VEGA | ADDRESS ON FILE |
| DELMA E RIVERA TORRES | ADDRESS ON FILE |
| DELMA I BERNIER GONZALEZ | ADDRESS ON FILE |
| DELMA I CAMACHO DUCOS | ADDRESS ON FILE |
| DELMA I CARABALLO MUNIZ | ADDRESS ON FILE |
| DELMA I CARRASQUILLO RIVERA | ADDRESS ON FILE |
| DELMA I COTTO FERRER | ADDRESS ON FILE |
| DELMA I COTTO FERRER | ADDRESS ON FILE |
| DELMA I DEL VALLE SEARY | ADDRESS ON FILE |
| DELMA I MELENDEZ PAGAN | ADDRESS ON FILE |
| DELMA I PADILLA OQUENDO | ADDRESS ON FILE |
| DELMA I SABATER RODRIGUEZ | ADDRESS ON FILE |
| DELMA J LANAUZE VAZQUEZ | ADDRESS ON FILE |
| DELMA L GRAHAM PEREZ | ADDRESS ON FILE |
| DELMA M GARCIA PICO | ADDRESS ON FILE |
| DELMA MAISONET AGOSTO | ADDRESS ON FILE |
| DELMA MARTINEZ TORRES | ADDRESS ON FILE |
| DELMA MARTINEZ TORRES | ADDRESS ON FILE |
| DELMA MONELL TORRES | ADDRESS ON FILE |
| DELMA OLIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELMA PEREZ HERNANDEZ | ADDRESS ON FILE |
| DELMA R FALU VILLEGAS | ADDRESS ON FILE |
| DELMA R MARRERO RIVERA | ADDRESS ON FILE |
| DELMA R MONTALVO COLON | ADDRESS ON FILE |
| DELMA R RIVERA HERRERA | ADDRESS ON FILE |
| DELMA REYES QUINONES | ADDRESS ON FILE |
| DELMA RIVERA ROMERO | ADDRESS ON FILE |
| DELMA RODRIGUEZ IRIZARR | ADDRESS ON FILE |
| DELMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DELMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DELMA ROSA RODRIGUEZ | ADDRESS ON FILE |
| DELMA S RODRIGUEZ QUINONES | ADDRESS ON FILE |
| DELMA SAEZ | ADDRESS ON FILE |
| DELMA SOTO MARTINEZ | ADDRESS ON FILE |
| DELMA TOSADO MERCADO | ADDRESS ON FILE |
| DELMA V ALBERDESTON | ADDRESS ON FILE |
| DELMA V V ALBERDESTON ROMERO | ADDRESS ON FILE |
| DELMA V V ALBERDESTON ROMERO | ADDRESS ON FILE |
| DELMA VALENTIN FIGUEROA | ADDRESS ON FILE |
| DELMA VEGA MARTINEZ | ADDRESS ON FILE |
| DELMA VEGA MARTINEZ | ADDRESS ON FILE |
| DELMA X RIVERA FONSECA | ADDRESS ON FILE |
| DELMARA D CANCEL GONZALEZ | ADDRESS ON FILE |
| DELMARIE MURIEL COLON | ADDRESS ON FILE |
| DELMARIE RIVERA CINTRON | ADDRESS ON FILE |
| DELMARIE RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| DELMARIE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DELMARIS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| DELMARY VAZQUEZ | ADDRESS ON FILE |
| DELMARY VAZQUEZ | ADDRESS ON FILE |
| DELMER O WALKER GUZMAN | ADDRESS ON FILE |
| DELMIRA FELIZ MEDINA | ADDRESS ON FILE |
| DELMIRO ROJAS HERRERA | ADDRESS ON FILE |
| DELMIRO ROJAS HERRERA | ADDRESS ON FILE |
| DELOIS D RODRIGUEZ MATOS | ADDRESS ON FILE |
| DELSA DIAZ MORENO | ADDRESS ON FILE |
| DELSA DIAZ MORENO | ADDRESS ON FILE |
| DELSIE CARDONA MEDINA | ADDRESS ON FILE |
| DELSIE PAMIAS BIDOT | ADDRESS ON FILE |
| DELSIE PEREZ FARIA | ADDRESS ON FILE |
| DELSY BAEZ ALGARIN | ADDRESS ON FILE |
| DELSY HERNANDEZ MENDEZ | ADDRESS ON FILE |
| DELSY MARTINEZ GUZMAN | ADDRESS ON FILE |
| DELSY MUNIZ ROSA | ADDRESS ON FILE |
| DELTA E FIGUEROA DE RIO | ADDRESS ON FILE |
| DELVALL NELSON RIVERA | ADDRESS ON FILE |
| DELVIA LUGO LUNA | ADDRESS ON FILE |
| DELVIA LUGO LUNA | ADDRESS ON FILE |
| DELVIA LUGO LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELVIN A MARTINEZ RUIZ | ADDRESS ON FILE |
| DELVIN A MARTINEZ RUIZ | ADDRESS ON FILE |
| DELVIN E RODRIGUEZ TORRES | ADDRESS ON FILE |
| DELVIN FIGUEROA MALDONADO | ADDRESS ON FILE |
| DELVIN GEORGE MORALES | ADDRESS ON FILE |
| DELVIN M CARDONA PEREZ | ADDRESS ON FILE |
| DELVIN NIEVES LUGO | ADDRESS ON FILE |
| DELVIN O RODRIGUEZ CRESPO | ADDRESS ON FILE |
| DELVIN SANTOS ARROYO | ADDRESS ON FILE |
| DELVIS A DATIS RUIZ | ADDRESS ON FILE |
| DELVIS A LUNA SANTIAGO | ADDRESS ON FILE |
| DELVIS A SANTIAGO MOLINA | ADDRESS ON FILE |
| DELVIS AGOSTO GIMENEZ | ADDRESS ON FILE |
| DELVIS DE ARUIZ | ADDRESS ON FILE |
| DELVIS GLOPEZ SANTIAGO | ADDRESS ON FILE |
| DELVIS MONTALVO FLORES | ADDRESS ON FILE |
| DELVIS SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DELVIS SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DELVIS Z MOLINA GONZALEZ | ADDRESS ON FILE |
| DELWIN VARGAS MARQUEZ | ADDRESS ON FILE |
| DELWIN X OLIVERO MAYMI | ADDRESS ON FILE |
| DELWIS SANTIAGO MERCADO | ADDRESS ON FILE |
| DELWIS SANTIAGO MERCADO | ADDRESS ON FILE |
| DELWIS SANTIAGO MERCADO | ADDRESS ON FILE |
| DELY I RIVERA GUTIERREZ | ADDRESS ON FILE |
| DELY S ARCE CRUZ | ADDRESS ON FILE |
| DELYSABEL CALDERON GARCIA | ADDRESS ON FILE |
| DELYTZA GONZALEZ ORTIZ | ADDRESS ON FILE |
| DELZA CANTO RUIZ | ADDRESS ON FILE |
| DELZA CANTO RUIZ | ADDRESS ON FILE |
| DELZA CANTO RUIZ | ADDRESS ON FILE |
| DEMARYS GERENA ALICEA | ADDRESS ON FILE |
| DEMARYS NORMANDIA SALAS | ADDRESS ON FILE |
| DEMARYS NORMANDIA SALAS | ADDRESS ON FILE |
| DEMARYS NORMANDIA SALAS | ADDRESS ON FILE |
| DEMETRIA BAEZ MARQUEZ | ADDRESS ON FILE |
| DEMETRIA CINTRON SANTANA | ADDRESS ON FILE |
| DEMETRIA COLON ORTIZ | ADDRESS ON FILE |
| DEMETRIA COLON ORTIZ | ADDRESS ON FILE |
| DEMETRIA COLON VELEZ | ADDRESS ON FILE |
| DEMETRIA COLON VELEZ | ADDRESS ON FILE |
| DEMETRIA ESCALERA ROMERO | ADDRESS ON FILE |
| DEMETRIA FERNANDEZ CRUZ | ADDRESS ON FILE |
| DEMETRIA FIGUEROA RAMOS | ADDRESS ON FILE |
| DEMETRIA FIGUEROA RAMOS | ADDRESS ON FILE |
| DEMETRIA FIGUEROA RAMOS | ADDRESS ON FILE |
| DEMETRIA MELENDEZ GARCIA | ADDRESS ON FILE |
| DEMETRIA RIVERA LOZADA | ADDRESS ON FILE |
| DEMETRIA RIVERA LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEMETRIA RODRIGUEZ | ADDRESS ON FILE |
| DEMETRIA RODRIGUEZ | ADDRESS ON FILE |
| DEMETRIA RODRIGUEZ MERCED | ADDRESS ON FILE |
| DEMETRIA TORRES | ADDRESS ON FILE |
| DEMETRIO A A RODRIGUEZ SCHULZE | ADDRESS ON FILE |
| DEMETRIO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| DEMETRIO AVILA GONZALEZ | ADDRESS ON FILE |
| DEMETRIO BENITEZ CASTRO | ADDRESS ON FILE |
| DEMETRIO CALDERON ABADIA | ADDRESS ON FILE |
| DEMETRIO CARABALLO VILA | ADDRESS ON FILE |
| DEMETRIO DE MATIAS | ADDRESS ON FILE |
| DEMETRIO DESIDERIO COTTO | ADDRESS ON FILE |
| DEMETRIO ESPINOSA RIVERA | ADDRESS ON FILE |
| DEMETRIO FERNANDEZ MANZANO | ADDRESS ON FILE |
| DEMETRIO FLORES RENTAS | ADDRESS ON FILE |
| DEMETRIO GARAY CORDERO | ADDRESS ON FILE |
| DEMETRIO GONZALEZ ORTIZ | ADDRESS ON FILE |
| DEMETRIO IRIZARRY DEL | ADDRESS ON FILE |
| DEMETRIO JESUS DEMETRIO | ADDRESS ON FILE |
| DEMETRIO JESUS VALENCIA | ADDRESS ON FILE |
| DEMETRIO LABOY ALVAREZ | ADDRESS ON FILE |
| DEMETRIO MADERA RUIZ | ADDRESS ON FILE |
| DEMETRIO MARCANO GARCIA | ADDRESS ON FILE |
| DEMETRIO MARRERO ROJAS | ADDRESS ON FILE |
| DEMETRIO MARRERO ROJAS | ADDRESS ON FILE |
| DEMETRIO MORALES DE JESUS | ADDRESS ON FILE |
| DEMETRIO NIEVES SANTIAGO | ADDRESS ON FILE |
| DEMETRIO PIZARRO QUINONES | ADDRESS ON FILE |
| DEMETRIO RAMOS LAGUER | ADDRESS ON FILE |
| DEMETRIO RIVERA RIVERA | ADDRESS ON FILE |
| DEMETRIO RIVERA RIVERA | ADDRESS ON FILE |
| DEMETRIO RODRIGUEZ | ADDRESS ON FILE |
| DEMETRIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DEMETRIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DEMETRIO SORANDO BIBILONI | ADDRESS ON FILE |
| DEMETRIO TORRE RADA | ADDRESS ON FILE |
| DEMETRIO TORRES JUSINO | ADDRESS ON FILE |
| DEMOSTENES VALEDON MENDOZA | ADDRESS ON FILE |
| DEMPSEY MOLINA FUENTES | ADDRESS ON FILE |
| DENAMY FREYTES ROJAS | ADDRESS ON FILE |
| DENAYZA ORTA SUAZO | ADDRESS ON FILE |
| DENAYZA ORTA SUAZO | ADDRESS ON FILE |
| DENCIL VARGAS DE LA CRUZ | ADDRESS ON FILE |
| DENESSE PEREZ | ADDRESS ON FILE |
| DENIA CRUZ DE HERNANDEZ | ADDRESS ON FILE |
| DENIA CRUZ HERNANDEZ | ADDRESS ON FILE |
| DENICE A JIMENEZ RAMOS | ADDRESS ON FILE |
| DENICE CRUZ MARQUEZ | ADDRESS ON FILE |
| DENICE E ORTIZ MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENICE E TOLEDO COLON | ADDRESS ON FILE |
| DENICE E TOLEDO COLON | ADDRESS ON FILE |
| DENICE PAZ MONROIG | ADDRESS ON FILE |
| DENICE PAZ MONROIG | ADDRESS ON FILE |
| DENICE RIVERA VALENTIN | ADDRESS ON FILE |
| DENICE VELEZ MORALES | ADDRESS ON FILE |
| DENICIA I TORRES SANTIAGO | ADDRESS ON FILE |
| DENICIA QUINONES MELENDEZ | ADDRESS ON FILE |
| DENICTOR ROMAN ROMAN | ADDRESS ON FILE |
| DENIRIS VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| DENIS A ARAGONES LOPEZ | ADDRESS ON FILE |
| DENIS A VAZQUEZ ROSADO | ADDRESS ON FILE |
| DENIS BURGOS GONZALEZ | ADDRESS ON FILE |
| DENIS BURGOS RODRIGUEZ | ADDRESS ON FILE |
| DENIS CINTRON HERNANDEZ | ADDRESS ON FILE |
| DENIS CINTRON HERNANDEZ | ADDRESS ON FILE |
| DENIS CRIADO PEREZ | ADDRESS ON FILE |
| DENIS CRUZ DIAZ | ADDRESS ON FILE |
| DENIS CRUZ VAZQUEZ | ADDRESS ON FILE |
| DENIS D ROSADO RIOS | ADDRESS ON FILE |
| DENIS D ROSADO RIOS | ADDRESS ON FILE |
| DENIS E POLO DIAZ | ADDRESS ON FILE |
| DENIS G BAEZ FRED | ADDRESS ON FILE |
| DENIS M CRIADO PEREZ | ADDRESS ON FILE |
| DENIS M LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| DENIS M M CRIADO PEREZ | ADDRESS ON FILE |
| DENIS NEGRON GARCIA | ADDRESS ON FILE |
| DENIS O VAZQUEZ GASCOT | ADDRESS ON FILE |
| DENIS O VAZQUEZ GASCOT | ADDRESS ON FILE |
| DENIS R OTERO ROSADO | ADDRESS ON FILE |
| DENIS R OTERO ROSADO | ADDRESS ON FILE |
| DENIS RIVERA MARRERO | ADDRESS ON FILE |
| DENIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DENIS RIVERA SANTANA | ADDRESS ON FILE |
| DENIS RIVERA SANTANA | ADDRESS ON FILE |
| DENIS RODRIGUEZ | ADDRESS ON FILE |
| DENIS RODRIGUEZ CARRERAS | ADDRESS ON FILE |
| DENIS ROSADO FIGUEROA | ADDRESS ON FILE |
| DENIS RUIZ BAEZ | ADDRESS ON FILE |
| DENIS SAEZ MONTALVO | ADDRESS ON FILE |
| DENIS SERRANO SANTIAGO | ADDRESS ON FILE |
| DENIS SIERRA SANTIAGO | ADDRESS ON FILE |
| DENIS SIERRA SANTIAGO | ADDRESS ON FILE |
| DENIS VAZQUEZ VIRELLA | ADDRESS ON FILE |
| DENIS X REYES ALEJANDRO | ADDRESS ON FILE |
| DENISE A BERNAL MCGRAIL | ADDRESS ON FILE |
| DENISE A CARBO FUENTES | ADDRESS ON FILE |
| DENISE A MELETICHE VELAZQUEZ | ADDRESS ON FILE |
| DENISE A NADAL ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISE ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| DENISE ARROYO RODRIGUEZ | ADDRESS ON FILE |
| DENISE ARROYO VARGAS | ADDRESS ON FILE |
| DENISE AVILES | ADDRESS ON FILE |
| DENISE BOTHWELL TRAVIESO | ADDRESS ON FILE |
| DENISE CABALLERO VIDAL | ADDRESS ON FILE |
| DENISE CARRASQUILLO | ADDRESS ON FILE |
| DENISE CHEVEREZ CHINEA | ADDRESS ON FILE |
| DENISE COLON ANGLEOCCU | ADDRESS ON FILE |
| DENISE COTTO TIRADO | ADDRESS ON FILE |
| DENISE CRUZ FANTAUZZI | ADDRESS ON FILE |
| DENISE CRUZ OSORIO | ADDRESS ON FILE |
| DENISE DE HERNANDEZ | ADDRESS ON FILE |
| DENISE DE LEON CASTRO | ADDRESS ON FILE |
| DENISE E DELGADO ALICEA | ADDRESS ON FILE |
| DENISE E MORALES NAZARIO | ADDRESS ON FILE |
| DENISE E TORRES MUNOZ | ADDRESS ON FILE |
| DENISE E TORRES ROSA | ADDRESS ON FILE |
| DENISE FALCON VEGA | ADDRESS ON FILE |
| DENISE FERMAINT CRUZ | ADDRESS ON FILE |
| DENISE FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| DENISE GARCIA VIRUET | ADDRESS ON FILE |
| DENISE GONZALEZ LLERA | ADDRESS ON FILE |
| DENISE GUERRA TORRES | ADDRESS ON FILE |
| DENISE GUZMAN | ADDRESS ON FILE |
| DENISE HERNANDEZ CARRASQUI | ADDRESS ON FILE |
| DENISE HERNANDEZ MORALES | ADDRESS ON FILE |
| DENISE IRIZARRY PINTOR | ADDRESS ON FILE |
| DENISE J VAZQUEZ MENDEZ | ADDRESS ON FILE |
| DENISE L SANTIAGO NIEVES | ADDRESS ON FILE |
| DENISE LANDRAU PAGAN | ADDRESS ON FILE |
| DENISE LANDRAU PAGAN | ADDRESS ON FILE |
| DENISE LANDRAU PAGAN | ADDRESS ON FILE |
| DENISE LOPEZ DIAZ | ADDRESS ON FILE |
| DENISE M AMARO MACHUCA | ADDRESS ON FILE |
| DENISE M ANDINO SANTANA | ADDRESS ON FILE |
| DENISE M ANDUCE RIVERA | ADDRESS ON FILE |
| DENISE M BARTOLOMEI REGUERA | ADDRESS ON FILE |
| DENISE M CINTRON DAVILA | ADDRESS ON FILE |
| DENISE M CINTRON DAVILA | ADDRESS ON FILE |
| DENISE M DE JESUS APONTE | ADDRESS ON FILE |
| DENISE M FIGUEROA IRIZARRY | ADDRESS ON FILE |
| DENISE M FIGUEROA IRIZARRY | ADDRESS ON FILE |
| DENISE M GONZALES ANDREU | ADDRESS ON FILE |
| DENISE M MARQUEZ MOLINA | ADDRESS ON FILE |
| DENISE M MARQUEZ MOLINA | ADDRESS ON FILE |
| DENISE M MATTEI LOUIS | ADDRESS ON FILE |
| DENISE M RIVERA ORTIZ | ADDRESS ON FILE |
| DENISE M SOTO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISE MAGENST ESPONDA | ADDRESS ON FILE |
| DENISE MALDONADO ROSA | ADDRESS ON FILE |
| DENISE MARIN RODRIGUEZ | ADDRESS ON FILE |
| DENISE MATOS MELENDEZ | ADDRESS ON FILE |
| DENISE MEDINA DUPREY | ADDRESS ON FILE |
| DENISE MOLINARES PEREZ | ADDRESS ON FILE |
| DENISE MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| DENISE NAVARRO MEJIAS | ADDRESS ON FILE |
| DENISE NAZARIO OLIVER | ADDRESS ON FILE |
| DENISE NAZARIO OLIVER | ADDRESS ON FILE |
| DENISE NIEVES MONTANEZ | ADDRESS ON FILE |
| DENISE OLIVERAS PACHECO | ADDRESS ON FILE |
| DENISE OLIVERAS PACHECO | ADDRESS ON FILE |
| DENISE ORTIZ SANTOS | ADDRESS ON FILE |
| DENISE PADIN RODRIGUEZ | ADDRESS ON FILE |
| DENISE PADIN RODRIGUEZ | ADDRESS ON FILE |
| DENISE PADIN RODRIGUEZ | ADDRESS ON FILE |
| DENISE PEREZ QUINONEZ | ADDRESS ON FILE |
| DENISE PEREZ REMEDIOS | ADDRESS ON FILE |
| DENISE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DENISE PEREZ SANCHEZ | ADDRESS ON FILE |
| DENISE PINEIRO ROSADO | ADDRESS ON FILE |
| DENISE RACHUMI CORTES | ADDRESS ON FILE |
| DENISE REYES VAZQUEZ | ADDRESS ON FILE |
| DENISE RIVERA TORRES | ADDRESS ON FILE |
| DENISE RODRIGUEZ REYES | ADDRESS ON FILE |
| DENISE ROLON VAZQUEZ | ADDRESS ON FILE |
| DENISE ROSA PEREZ | ADDRESS ON FILE |
| DENISE ROSARIO COLLAZO | ADDRESS ON FILE |
| DENISE RUIZ | ADDRESS ON FILE |
| DENISE SALAZAR CASTILLO | ADDRESS ON FILE |
| DENISE SOTO GIMENEZ | ADDRESS ON FILE |
| DENISE TORRES TORRES | ADDRESS ON FILE |
| DENISE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| DENISE VAZQUEZ QUINONES | ADDRESS ON FILE |
| DENISE VILLAFANE PEREZ | ADDRESS ON FILE |
| DENISE VILLARINI SANCHEZ | ADDRESS ON FILE |
| DENISE Y AGUILAR RIVERA | ADDRESS ON FILE |
| DENISE Y AGUILAR RIVERA | ADDRESS ON FILE |
| DENISE Y AGUILAR RIVERA | ADDRESS ON FILE |
| DENISE Y LOPEZ CRUZ | ADDRESS ON FILE |
| DENISHA M DIAZ RAMIREZ | ADDRESS ON FILE |
| DENISMAR LUGO MORALES | ADDRESS ON FILE |
| DENISSE 0 DE JESUS HERNANDEZ | ADDRESS ON FILE |
| DENISSE A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DENISSE A ROSARIO SANTIAGO | ADDRESS ON FILE |
| DENISSE A SANCHEZ MONTANEZ | ADDRESS ON FILE |
| DENISSE AVILES BAEZ | ADDRESS ON FILE |
| DENISSE CACERES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISSE CASILLAS NIEVES | ADDRESS ON FILE |
| DENISSE CORTES SOSA | ADDRESS ON FILE |
| DENISSE COTTO LEON | ADDRESS ON FILE |
| DENISSE CRESPO GRACIA | ADDRESS ON FILE |
| DENISSE DE MPAGAN | ADDRESS ON FILE |
| DENISSE I DUARTE MURIEL | ADDRESS ON FILE |
| DENISSE I GOMEZ CABALLERO | ADDRESS ON FILE |
| DENISSE I GOMEZ CABALLERO | ADDRESS ON FILE |
| DENISSE I MERCADO LOPEZ | ADDRESS ON FILE |
| DENISSE I ORTIZ ORTIZ | ADDRESS ON FILE |
| DENISSE I SILVA GONZALEZ | ADDRESS ON FILE |
| DENISSE JACKSON CARRASQUIL | ADDRESS ON FILE |
| DENISSE JIMENEZ RIVERA | ADDRESS ON FILE |
| DENISSE LEON MOLINA | ADDRESS ON FILE |
| DENISSE LOPEZ CEDENO | ADDRESS ON FILE |
| DENISSE LUGO REYES | ADDRESS ON FILE |
| DENISSE M CINTRON RODRIGUEZ | ADDRESS ON FILE |
| DENISSE M GUTIERREZ CABALLERO | ADDRESS ON FILE |
| DENISSE M LACEN VIZCARRONDO | ADDRESS ON FILE |
| DENISSE M LUGO VAZQUEZ | ADDRESS ON FILE |
| DENISSE M LUGO VAZQUEZ | ADDRESS ON FILE |
| DENISSE M MARTINEZ ALVAREZ | ADDRESS ON FILE |
| DENISSE M OCASIO RIVERA | ADDRESS ON FILE |
| DENISSE M RAMOS MARTINEZ | ADDRESS ON FILE |
| DENISSE M REYES JIMENEZ | ADDRESS ON FILE |
| DENISSE M RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| DENISSE M TIRADO RIVERA | ADDRESS ON FILE |
| DENISSE MARIE ROSARIO TORRES | ADDRESS ON FILE |
| DENISSE MATOS HERNANDEZ | ADDRESS ON FILE |
| DENISSE MATTEI ARCAY | ADDRESS ON FILE |
| DENISSE MAYSONET WILKES | ADDRESS ON FILE |
| DENISSE MERCADO ROQUE | ADDRESS ON FILE |
| DENISSE N COSME MARQUEZ | ADDRESS ON FILE |
| DENISSE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DENISSE OYOLA CAY | ADDRESS ON FILE |
| DENISSE PINA PINA | ADDRESS ON FILE |
| DENISSE RIVERA MENA | ADDRESS ON FILE |
| DENISSE RIVERA MERCED | ADDRESS ON FILE |
| DENISSE RODRIGUEZ CARMONA | ADDRESS ON FILE |
| DENISSE RODRIGUEZ MORENO | ADDRESS ON FILE |
| DENISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DENISSE ROJAS GUZMAN | ADDRESS ON FILE |
| DENISSE ROMAN GONZALEZ | ADDRESS ON FILE |
| DENISSE ROMAN JOHNSON | ADDRESS ON FILE |
| DENISSE S PEREZ RIVERA | ADDRESS ON FILE |
| DENISSE SANCHEZ BENITEZ | ADDRESS ON FILE |
| DENISSE SANTINI SANCHEZ | ADDRESS ON FILE |
| DENISSE TORRES RUIZ | ADDRESS ON FILE |
| DENISSE VALENTIN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISSE VALENTIN TORRES | ADDRESS ON FILE |
| DENISSE VILA AYALA | ADDRESS ON FILE |
| DENISSE VILA AYALA | ADDRESS ON FILE |
| DENISSE Y RAMOS COLON | ADDRESS ON FILE |
| DENISSE Y RIVERA ROSA | ADDRESS ON FILE |
| DENISSE Z SANTIAGO TORRES | ADDRESS ON FILE |
| DENISSI COLON MALDONADO | ADDRESS ON FILE |
| DENISTOR CLASS RODRIGUEZ | ADDRESS ON FILE |
| DENISTOR RIOS JIMENEZ | ADDRESS ON FILE |
| DENIT ZAYAS COTTO | ADDRESS ON FILE |
| DENITH BERLINGERI BONILLA | ADDRESS ON FILE |
| DENIZ COLON MARCANO | ADDRESS ON FILE |
| DENNES DE JESUS FELICIANO | ADDRESS ON FILE |
| DENNESSE OCASIO GARCIA | ADDRESS ON FILE |
| DENNESSE OCASIO GARCIA | ADDRESS ON FILE |
| DENNICE D MCGUIRE ACEVEDO | ADDRESS ON FILE |
| DENNICE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DENNIES GONZALEZ COLON | ADDRESS ON FILE |
| DENNIS A ARROYO ROBLES | ADDRESS ON FILE |
| DENNIS A COSTA PACHECO | ADDRESS ON FILE |
| DENNIS A HERNANDEZ OFARILL | ADDRESS ON FILE |
| DENNIS A MELETICHE PEREZ | ADDRESS ON FILE |
| DENNIS A ORTIZ COLON | ADDRESS ON FILE |
| DENNIS A PEREZ OTERO | ADDRESS ON FILE |
| DENNIS A RIVERA SERVERA | ADDRESS ON FILE |
| DENNIS A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| DENNIS A TORRES FRANQUI | ADDRESS ON FILE |
| DENNIS A VAZQUEZ PADUA | ADDRESS ON FILE |
| DENNIS ACEVEDO ALVAREZ | ADDRESS ON FILE |
| DENNIS ACEVEDO CRUZ | ADDRESS ON FILE |
| DENNIS ALVAREZ YULFO | ADDRESS ON FILE |
| DENNIS APONTE ORTIZ | ADDRESS ON FILE |
| DENNIS APONTE ROSARIO | ADDRESS ON FILE |
| DENNIS AVILES AQUINO | ADDRESS ON FILE |
| DENNIS AVILES AQUINO | ADDRESS ON FILE |
| DENNIS BAEZ MORALES | ADDRESS ON FILE |
| DENNIS BAUZA RUPERTO | ADDRESS ON FILE |
| DENNIS C DE JESUS CASTRO | ADDRESS ON FILE |
| DENNIS CABAN MARTINEZ | ADDRESS ON FILE |
| DENNIS CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| DENNIS CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| DENNIS CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| DENNIS CARRASQUILLO RIOS | ADDRESS ON FILE |
| DENNIS CARRAU ACOSTA | ADDRESS ON FILE |
| DENNIS COLON VILLARRUBIAS | ADDRESS ON FILE |
| DENNIS CORREA LOPEZ | ADDRESS ON FILE |
| DENNIS CORREA RIVERA | ADDRESS ON FILE |
| DENNIS CORTES ORTIZ | ADDRESS ON FILE |
| DENNIS COTTO ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS COTTO CORREA | ADDRESS ON FILE |
| DENNIS CRESPO ELLIN | ADDRESS ON FILE |
| DENNIS CRUZ ORTIZ | ADDRESS ON FILE |
| DENNIS CRUZ RIVERA | ADDRESS ON FILE |
| DENNIS DE ESERRANO | ADDRESS ON FILE |
| DENNIS DE ESERRANO | ADDRESS ON FILE |
| DENNIS DE JESUS DIAZ | ADDRESS ON FILE |
| DENNIS DE RAMOS | ADDRESS ON FILE |
| DENNIS DELGADO DOMENECH | ADDRESS ON FILE |
| DENNIS E E BEAUCHAMP MENDEZ | ADDRESS ON FILE |
| DENNIS E E BEAUCHAMP MENDEZ | ADDRESS ON FILE |
| DENNIS E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DENNIS E LOPEZ TERRON | ADDRESS ON FILE |
| DENNIS E MOLINA PASTRANA | ADDRESS ON FILE |
| DENNIS E MYERS ROSARIO | ADDRESS ON FILE |
| DENNIS E ORENGO RODRIGUEZ | ADDRESS ON FILE |
| DENNIS E PANTOJAS DE JESUS | ADDRESS ON FILE |
| DENNIS E PANTOJAS DE JESUS | ADDRESS ON FILE |
| DENNIS E SANTIAGO CINTRON | ADDRESS ON FILE |
| DENNIS ECHEVARRIA ABREU | ADDRESS ON FILE |
| DENNIS ELIAS VAZQUEZ | ADDRESS ON FILE |
| DENNIS F COLON CRUZ | ADDRESS ON FILE |
| DENNIS F MARRERO ESPARRA | ADDRESS ON FILE |
| DENNIS FRANCESCHINI MARTI | ADDRESS ON FILE |
| DENNIS FRANCO VALENTIN | ADDRESS ON FILE |
| DENNIS G ACEVEDO LORENZO | ADDRESS ON FILE |
| DENNIS G GARCIA MARTINEZ | ADDRESS ON FILE |
| DENNIS G GONZALEZ RAMOS | ADDRESS ON FILE |
| DENNIS GARCIA COLON | ADDRESS ON FILE |
| DENNIS GARCIA COLON | ADDRESS ON FILE |
| DENNIS GARCIA COLON | ADDRESS ON FILE |
| DENNIS GARCIAS GARCIAS | ADDRESS ON FILE |
| DENNIS GOMEZ ORTIZ | ADDRESS ON FILE |
| DENNIS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| DENNIS GUTIERREZ MOLINA | ADDRESS ON FILE |
| DENNIS I CINTRON SUAREZ | ADDRESS ON FILE |
| DENNIS J KERKMAN | ADDRESS ON FILE |
| DENNIS J KERKMAN | ADDRESS ON FILE |
| DENNIS J OSTOLAZA ALICEA | ADDRESS ON FILE |
| DENNIS JESUS RIVERA | ADDRESS ON FILE |
| DENNIS JESUS SANCHEZ | ADDRESS ON FILE |
| DENNIS JUSTINIANO OLAN | ADDRESS ON FILE |
| DENNIS JUSTINIANO OLAN | ADDRESS ON FILE |
| DENNIS L LOPEZ PEREZ | ADDRESS ON FILE |
| DENNIS L MARIN GONZALEZ | ADDRESS ON FILE |
| DENNIS M DESPIAU DELGADO | ADDRESS ON FILE |
| DENNIS MALARET MORALES | ADDRESS ON FILE |
| DENNIS MARTINEZ MEDINA | ADDRESS ON FILE |
| DENNIS MELENDEZ FORT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS MENDEZ HEREDIA | ADDRESS ON FILE |
| DENNIS MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| DENNIS MERCADO MORALES | ADDRESS ON FILE |
| DENNIS MIRAGLIA | ADDRESS ON FILE |
| DENNIS MIRAGLIA | ADDRESS ON FILE |
| DENNIS MOLINA SANTIAGO | ADDRESS ON FILE |
| DENNIS MOLINA SANTIAGO | ADDRESS ON FILE |
| DENNIS MOLINA SANTIAGO | ADDRESS ON FILE |
| DENNIS MORALES RODRIGUEZ | ADDRESS ON FILE |
| DENNIS MORALES ROSA | ADDRESS ON FILE |
| DENNIS NATER NAVEDO | ADDRESS ON FILE |
| DENNIS NUNEZ DE JESUS | ADDRESS ON FILE |
| DENNIS NUNEZ SOLA | ADDRESS ON FILE |
| DENNIS NUNEZ SOLA | ADDRESS ON FILE |
| DENNIS O SOTO PENA | ADDRESS ON FILE |
| DENNIS O SOTO PENA | ADDRESS ON FILE |
| DENNIS OQUENDO ANDUJAR | ADDRESS ON FILE |
| DENNIS ORLANDO TORRES | ADDRESS ON FILE |
| DENNIS ORLANDO TORRES | ADDRESS ON FILE |
| DENNIS ORTEGA CAMACHO | ADDRESS ON FILE |
| DENNIS ORTEGA CAMACHO | ADDRESS ON FILE |
| DENNIS ORTIZ MONTALVO | ADDRESS ON FILE |
| DENNIS OSORIO ROMERO | ADDRESS ON FILE |
| DENNIS PEREZ ESTRELLA | ADDRESS ON FILE |
| DENNIS R LUNA ORTIZ | ADDRESS ON FILE |
| DENNIS R ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DENNIS R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DENNIS RAMOS | ADDRESS ON FILE |
| DENNIS RIVERA ANTOMMATTEI | ADDRESS ON FILE |
| DENNIS RIVERA GARCIA | ADDRESS ON FILE |
| DENNIS RIVERA ORTIZ | ADDRESS ON FILE |
| DENNIS RODRIGUEZ | ADDRESS ON FILE |
| DENNIS RODRIGUEZ | ADDRESS ON FILE |
| DENNIS RODRIGUEZ | ADDRESS ON FILE |
| DENNIS RODRIGUEZ MERCADO | ADDRESS ON FILE |
| DENNIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DENNIS ROMAN COLON | ADDRESS ON FILE |
| DENNIS ROSARIO CRUZ | ADDRESS ON FILE |
| DENNIS RULLAN ARLEQUIN | ADDRESS ON FILE |
| DENNIS SANTIAGO DIAZ | ADDRESS ON FILE |
| DENNIS SANTIAGO PACHECO | ADDRESS ON FILE |
| DENNIS SANTOS RIVERA | ADDRESS ON FILE |
| DENNIS SOTO FANTAUZZI | ADDRESS ON FILE |
| DENNIS TORO FIGUEROA | ADDRESS ON FILE |
| DENNIS TORRES MARRERO | ADDRESS ON FILE |
| DENNIS TORRES MARRERO | ADDRESS ON FILE |
| DENNIS TORRES QUESTELL | ADDRESS ON FILE |
| DENNIS TORRES RAMOS | ADDRESS ON FILE |
| DENNIS TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS VARGAS ALEMAN | ADDRESS ON FILE |
| DENNIS VAZQUEZ GUADALUPE | ADDRESS ON FILE |
| DENNIS VEGA QUILES | ADDRESS ON FILE |
| DENNIS VELEZ BARLUCEA | ADDRESS ON FILE |
| DENNIS VERDEJO ESCALERA | ADDRESS ON FILE |
| DENNIS VERDEJO ESCALERA | ADDRESS ON FILE |
| DENNIS VILLALOBOS RIVERA | ADDRESS ON FILE |
| DENNISABEL MALTES COLON | ADDRESS ON FILE |
| DENNISE DEL VALLE | ADDRESS ON FILE |
| DENNISE DIAZ CORREA | ADDRESS ON FILE |
| DENNISE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| DENNISE M MONTANEZ CEPEDA | ADDRESS ON FILE |
| DENNISE MAR MEDINA VAZQUEZ | ADDRESS ON FILE |
| DENNISE N LONGO QUINONES | ADDRESS ON FILE |
| DENNISE OTERO DE LEON | ADDRESS ON FILE |
| DENNISE PARIS ANDINO | ADDRESS ON FILE |
| DENNISE PARIS ANDINO | ADDRESS ON FILE |
| DENNISE PARIS ANDINO | ADDRESS ON FILE |
| DENNISE PEREZ SERRANO | ADDRESS ON FILE |
| DENNISE ROLON | ADDRESS ON FILE |
| DENNISE SANTIAGO BONILLA | ADDRESS ON FILE |
| DENNISE VEGA RODRIGUEZ | ADDRESS ON FILE |
| DENNISE VEITIA MUNIZ | ADDRESS ON FILE |
| DENNISSE ARCE GONZALEZ | ADDRESS ON FILE |
| DENNISSE ARROYO PEREZ | ADDRESS ON FILE |
| DENNISSE BERRIOS DOMINGUEZ | ADDRESS ON FILE |
| DENNISSE COLON ALSINA | ADDRESS ON FILE |
| DENNISSE D RODRIGUEZ APONTE | ADDRESS ON FILE |
| DENNISSE DIAZ RIOS | ADDRESS ON FILE |
| DENNISSE E SOTO LEBRON | ADDRESS ON FILE |
| DENNISSE GALARZA | ADDRESS ON FILE |
| DENNISSE GANDIA MU IZ | ADDRESS ON FILE |
| DENNISSE GONZALEZ RIVERA | ADDRESS ON FILE |
| DENNISSE GUZMAN GARCIA | ADDRESS ON FILE |
| DENNISSE I MELENDEZ COLON | ADDRESS ON FILE |
| DENNISSE I MELENDEZ COLON | ADDRESS ON FILE |
| DENNISSE I MELENDEZ COLON | ADDRESS ON FILE |
| DENNISSE LUCIANO COLLAZO | ADDRESS ON FILE |
| DENNISSE M MIRANDA ZENO | ADDRESS ON FILE |
| DENNISSE MATIAS ORTIZ | ADDRESS ON FILE |
| DENNISSE MVALENTIN MARCIAL | ADDRESS ON FILE |
| DENNISSE PADILLA LUGO | ADDRESS ON FILE |
| DENNISSE V RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| DENNISSE VALENTIN PEREZ | ADDRESS ON FILE |
| DENNISSE VAZQUEZ CARABALL | ADDRESS ON FILE |
| DENNY CHEVERE IRIZARRY | ADDRESS ON FILE |
| DENNY CRUZ MALDONADO | ADDRESS ON FILE |
| DENNY DE JESUS MATEO | ADDRESS ON FILE |
| DENNY RICHARDSON PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNY RIVERA BOU | ADDRESS ON FILE |
| DENNY ROSARIO AYALA | ADDRESS ON FILE |
| DENNY TORRES PEREZ | ADDRESS ON FILE |
| DENNY VEGA MERCADO | ADDRESS ON FILE |
| DENNY VEGA MERCADO | ADDRESS ON FILE |
| DENNY VEGA MERCADO | ADDRESS ON FILE |
| DENNY W LOPEZ BONILLA | ADDRESS ON FILE |
| DENNY W LOPEZ BONILLA | ADDRESS ON FILE |
| DENNYS BERRIOS GONZALEZ | ADDRESS ON FILE |
| DENNYS MARTINEZ JIMENEZ | ADDRESS ON FILE |
| DENNYS ZAMORA LUGO | ADDRESS ON FILE |
| DENORA NATAL VAZQUEZ | ADDRESS ON FILE |
| DENSY RUIZ CAMACHO | ADDRESS ON FILE |
| DENSY RUIZ CAMACHO | ADDRESS ON FILE |
| DENY J MILLAN MARTINEZ | ADDRESS ON FILE |
| DENYLUZ ESCOBAR IGLESIAS | ADDRESS ON FILE |
| DEOGRACIA MELENDEZ RIVERA | ADDRESS ON FILE |
| DEOGRACIA MORALES TIRADO | ADDRESS ON FILE |
| DEOGRACIA MORALES TIRADO | ADDRESS ON FILE |
| DEOGRACIA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| DEOGRACIA ROMAN COLON | ADDRESS ON FILE |
| DEOGRACIA SANCHEZ TAPIA | ADDRESS ON FILE |
| DEOLINA PEREZ RIOS | ADDRESS ON FILE |
| DEONILDA BONES CRUZ | ADDRESS ON FILE |
| DEONISIO RIVERA ORJEDA | ADDRESS ON FILE |
| DERBY BERNIER PAGAN | ADDRESS ON FILE |
| DERECK A GONZALEZ NUNEZ | ADDRESS ON FILE |
| DERECK A GONZALEZ NUNEZ | ADDRESS ON FILE |
| DERECK A NIEVES ENCARNACION | ADDRESS ON FILE |
| DERECK J PEREZ HERNANDEZ | ADDRESS ON FILE |
| DEREK GONZALEZ PANTOJAS | ADDRESS ON FILE |
| DEREK J RIONDA MERCADO | ADDRESS ON FILE |
| DEREK K RIOS AGRONT | ADDRESS ON FILE |
| DEREK M VAZQUEZ RIVAS | ADDRESS ON FILE |
| DEREK MANUEL ROSADO COLON | ADDRESS ON FILE |
| DEREK O HERNANDEZ SOTO | ADDRESS ON FILE |
| DEREKA L VELEZ ORTIZ | ADDRESS ON FILE |
| DERICK OCASIO MONTESINOS | ADDRESS ON FILE |
| DERICK TORRES MARTINEZ | ADDRESS ON FILE |
| DERIK G ORTIZ ORTIZ | ADDRESS ON FILE |
| DERIK GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DERIKSON RIVERA AYALA | ADDRESS ON FILE |
| DERILIZ GONZALEZ AQUINO | ADDRESS ON FILE |
| DERLIN RIOS CAJIGAS | ADDRESS ON FILE |
| DERLING E ACEVEDO RIVERA | ADDRESS ON FILE |
| DERLING LORENZO SUAREZ | ADDRESS ON FILE |
| DERMA RIVERA MONTANEZ | ADDRESS ON FILE |
| DERMALIZ O RIVERA ORTIZ | ADDRESS ON FILE |
| DERRICK N MUNIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DERRICK RIVERA MOYE | ADDRESS ON FILE |
| DERVIS GARCIA SEPULVEDA | ADDRESS ON FILE |
| DERWIN CURET PEREZ | ADDRESS ON FILE |
| DERWIND MERCADO ZAPATA | ADDRESS ON FILE |
| DERYN NUNEZ | ADDRESS ON FILE |
| DERYS DE MALDONADO | ADDRESS ON FILE |
| DERYS G PARDO TORO | ADDRESS ON FILE |
| DESERIE TORRES CONCEPCION | ADDRESS ON FILE |
| DESERIE TORRES CONCEPCION | ADDRESS ON FILE |
| DESHA PICORELLI OSORIO | ADDRESS ON FILE |
| DESI LASALLE MENDEZ | ADDRESS ON FILE |
| DESIDELIA GARCIA GARCIA | ADDRESS ON FILE |
| DESIDERIO CARTAGENA ORTIZ | ADDRESS ON FILE |
| DESIDERIO LEON COLON | ADDRESS ON FILE |
| DESIE RIVERA CAMPOS | ADDRESS ON FILE |
| DESIRE HERNANDEZ CORTE | ADDRESS ON FILE |
| DESIREE DE JESUS OJEDA | ADDRESS ON FILE |
| DESIREE DEL TORO ROSADO | ADDRESS ON FILE |
| DESIREE E FIGUEROA FERRER | ADDRESS ON FILE |
| DESIREE F VALLEJO CHARDON | ADDRESS ON FILE |
| DESIREE I SAEZ COLON | ADDRESS ON FILE |
| DESIREE L COLON FIGUEROA | ADDRESS ON FILE |
| DESIREE L COLON FIGUEROA | ADDRESS ON FILE |
| DESIREE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DESIREE M PEREZ CEPEDA | ADDRESS ON FILE |
| DESIREE M TORRES BURGOS | ADDRESS ON FILE |
| DESIREE MARTINEZ BENITEZ | ADDRESS ON FILE |
| DESIREE R GUZMAN GARCIA | ADDRESS ON FILE |
| DESIREE RIVERA ROSADO | ADDRESS ON FILE |
| DESIREE RIVERA SANTIAGO | ADDRESS ON FILE |
| DESIREE RIVERA SANTIAGO | ADDRESS ON FILE |
| DESIREE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| DESIREE TORRES CANDELARIA | ADDRESS ON FILE |
| DESIREE VELAZQUEZ PEREZ | ADDRESS ON FILE |
| DESIREE Y ROSADO HERNANDEZ | ADDRESS ON FILE |
| DESIRRE LUGO VARGAS | ADDRESS ON FILE |
| DESSIRE E FERNNADEZ RIVERA | ADDRESS ON FILE |
| DESSIREE CHAPARRO RIVERA | ADDRESS ON FILE |
| DESTRY NAVARRO MARTINEZ | ADDRESS ON FILE |
| DEUDI NARVAEZ ORTEGA | ADDRESS ON FILE |
| DEUSDEDIT BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| DEUSDEDYS MENDEZ VAZQUEZ | ADDRESS ON FILE |
| DEVARIE MONTANEZ CAMIL | ADDRESS ON FILE |
| DEVI IRIZARRY CORNIER | ADDRESS ON FILE |
| DEVILEANA BAEZ ROSARIO | ADDRESS ON FILE |
| DEVIS V ROSADO GARCIA | ADDRESS ON FILE |
| DEVON V ANTONETTI | ADDRESS ON FILE |
| DEVORAH CASTRO RODRIGUEZ | ADDRESS ON FILE |
| DEVORAH SANCHEZ NOGUERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVORAH SANCHEZ NOGUERAS | ADDRESS ON FILE |
| DEVYN MERCADO SANTIAGO | ADDRESS ON FILE |
| DEXEL A RIVERA RAMIREZ | ADDRESS ON FILE |
| DEXTER SANTIAGO MASON | ADDRESS ON FILE |
| DEXTER SANTIAGO MASON | ADDRESS ON FILE |
| DEXY R GARCIA MIELES | ADDRESS ON FILE |
| DEYANIRA BERRIOS MANZANO | ADDRESS ON FILE |
| DEYANIRA GALINDEZ FERNANDEZ | ADDRESS ON FILE |
| DEYANIRA MADERA DE LA MATA | ADDRESS ON FILE |
| DEYDRE MESTEY DREVON | ADDRESS ON FILE |
| DEYKA LAGUNA RUVIRA | ADDRESS ON FILE |
| DEYMARIE GAUTHIER SANTIAGO | ADDRESS ON FILE |
| DEYMI QUINONES CARRASQUILLO | ADDRESS ON FILE |
| DEYRA J GINES LOPEZ | ADDRESS ON FILE |
| DEYRA J GINES LOPEZ | ADDRESS ON FILE |
| DEYSA MORALES ROSELLO | ADDRESS ON FILE |
| DEYSI MORALES RUIZ | ADDRESS ON FILE |
| DFAZ L SANTA | ADDRESS ON FILE |
| DHAIANLY DEL ROSARIO | ADDRESS ON FILE |
| DHALMA AMILL BRACCER | ADDRESS ON FILE |
| DHALMA AMILL BRACCER | ADDRESS ON FILE |
| DHALMA DE JESUS VILLEGAS | ADDRESS ON FILE |
| DHALMA DE JESUS VILLEGAS | ADDRESS ON FILE |
| DHALMA FELICIANO REYES | ADDRESS ON FILE |
| DHALMA GIERBOLINI COLON | ADDRESS ON FILE |
| DHALMA M RIVERA CORA | ADDRESS ON FILE |
| DHAMARIS FRIAS MORALES | ADDRESS ON FILE |
| DHAMARIS FRIAS MORALES | ADDRESS ON FILE |
| DHARMA BURGOS MORALES | ADDRESS ON FILE |
| DHARMA COLON CARTAGENA | ADDRESS ON FILE |
| DHARMA FARGAS MEDINA | ADDRESS ON FILE |
| DHARMA FARGAS MEDINA | ADDRESS ON FILE |
| DHARMA ILOPEZ GONZALEZ | ADDRESS ON FILE |
| DHARMA LUZ VAZQ U EZ | ADDRESS ON FILE |
| DHARMA MARTINEZ RIVERA | ADDRESS ON FILE |
| DHARMA MILLS COSTOSO | ADDRESS ON FILE |
| DHARMA MORALES RESSY | ADDRESS ON FILE |
| DHARMA TORRES BRUNO | ADDRESS ON FILE |
| DHELMA I CARRION GONZALEZ | ADDRESS ON FILE |
| DHELMA I CARRION GONZALEZ | ADDRESS ON FILE |
| DHELMA I CARRION GONZALEZ | ADDRESS ON FILE |
| DHELMA I VELEZ ROSA | ADDRESS ON FILE |
| DHELYS D B MARRERO RIOS | ADDRESS ON FILE |
| DHEYLY LEON GONZALEZ | ADDRESS ON FILE |
| DHILMA EMMANUELLI CRESPO | ADDRESS ON FILE |
| DHYALMA VILLEGAS GARCIA | ADDRESS ON FILE |
| DIA CONCEPCION CANDELARIO | ADDRESS ON FILE |
| DIADEL RIVERA TORO | ADDRESS ON FILE |
| DIADELIZ RIVERA IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIADELIZ RIVERA IRIZARRY | ADDRESS ON FILE |
| DIADINA OSORIO PLAZA | ADDRESS ON FILE |
| DIADINA VERA RAMOS | ADDRESS ON FILE |
| DIADYS RIOS GONZALEZ | ADDRESS ON FILE |
| DIALIS E GARAY MARQUEZ | ADDRESS ON FILE |
| DIALIS GARAY MARQUEZ | ADDRESS ON FILE |
| DIALIS GARAY MARQUEZ | ADDRESS ON FILE |
| DIALIS Y SOLIS RIVERA | ADDRESS ON FILE |
| DIALIZZA VELEZ SOTO | ADDRESS ON FILE |
| DIALMA A GARCIA DAVIS | ADDRESS ON FILE |
| DIALMA A GARCIA DAVIS | ADDRESS ON FILE |
| DIALMA A GARCIA DAVIS | ADDRESS ON FILE |
| DIALMA C ALVAREZ GASTON | ADDRESS ON FILE |
| DIALMA CARABALLO FIGUEROA | ADDRESS ON FILE |
| DIALMA E GARCIA RIVERA | ADDRESS ON FILE |
| DIALMA ENCARNACION GAUTIER | ADDRESS ON FILE |
| DIALMA I ROSADO RIVERA | ADDRESS ON FILE |
| DIALMA I ROSADO RIVERA | ADDRESS ON FILE |
| DIALMA I VELAZQUEZ | ADDRESS ON FILE |
| DIALMA I VELAZQUEZ | ADDRESS ON FILE |
| DIALMA L RIVERA MANSO | ADDRESS ON FILE |
| DIALMA ORTIZ RIVERA | ADDRESS ON FILE |
| DIALMA ORTIZ RIVERA | ADDRESS ON FILE |
| DIALMA R MENDEZ DE LA PAZ | ADDRESS ON FILE |
| DIALMA S DIAZ TORRES | ADDRESS ON FILE |
| DIALY GONZALEZ CERVONI | ADDRESS ON FILE |
| DIALY T MORALES MARTINEZ | ADDRESS ON FILE |
| DIALYD R TRIAS DEL TORO | ADDRESS ON FILE |
| DIALYS HERNANDEZ GUERRIDO | ADDRESS ON FILE |
| DIALYS HERNANDEZ GUERRIDO | ADDRESS ON FILE |
| DIAMAR T GONZALEZ BARRETO | ADDRESS ON FILE |
| DIAMARIE NIEVES PEREZ | ADDRESS ON FILE |
| DIAMIL MATOS VEGA | ADDRESS ON FILE |
| DIAMIL MATOS VEGA | ADDRESS ON FILE |
| DIANA A COLLADO MARTINEZ | ADDRESS ON FILE |
| DIANA A DAVILA ORTIZ | ADDRESS ON FILE |
| DIANA A GARCIA VELAZQUEZ | ADDRESS ON FILE |
| DIANA A GOMEZ SILVESTRE | ADDRESS ON FILE |
| DIANA A GOMEZ SILVESTRE | ADDRESS ON FILE |
| DIANA A GOMEZ SILVESTRE | ADDRESS ON FILE |
| DIANA A GUADALUPE CRUZ | ADDRESS ON FILE |
| DIANA A MOLINA BRAVO | ADDRESS ON FILE |
| DIANA A MOLINA BRAVO | ADDRESS ON FILE |
| DIANA A RODRIGUEZ MORALEZ | ADDRESS ON FILE |
| DIANA A SANTOS CONTRERAS | ADDRESS ON FILE |
| DIANA A VAZQUEZ TORRES | ADDRESS ON FILE |
| DIANA A VELAZQUEZ PINTO | ADDRESS ON FILE |
| DIANA ABREU JOKHAN | ADDRESS ON FILE |
| DIANA ACARTAGENA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA ACEVEDO | ADDRESS ON FILE |
| DIANA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| DIANA ACEVEDO RIVERA | ADDRESS ON FILE |
| DIANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| DIANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| DIANA ACEVEDO RUIZ | ADDRESS ON FILE |
| DIANA AGOSTINI MELENDEZ | ADDRESS ON FILE |
| DIANA ALICEA RIVERA | ADDRESS ON FILE |
| DIANA ALICEA ROLDAN | ADDRESS ON FILE |
| DIANA ALICEA ROLDAN | ADDRESS ON FILE |
| DIANA ALICEA ROLDAN | ADDRESS ON FILE |
| DIANA ALICEA VITALI | ADDRESS ON FILE |
| DIANA ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| DIANA ANDINO MEDINA | ADDRESS ON FILE |
| DIANA ANDINO MEDINA | ADDRESS ON FILE |
| DIANA ARGUINZONI PEREZ | ADDRESS ON FILE |
| DIANA ARROYO PEREZ | ADDRESS ON FILE |
| DIANA AVEZUELA BELEN | ADDRESS ON FILE |
| DIANA AVILES MANGUAL | ADDRESS ON FILE |
| DIANA AYALA CINTRON | ADDRESS ON FILE |
| DIANA AYALA CINTRON | ADDRESS ON FILE |
| DIANA B CORDERO VAZQUEZ | ADDRESS ON FILE |
| DIANA B ORTIZ SAEZ | ADDRESS ON FILE |
| DIANA B RULLAN COLON | ADDRESS ON FILE |
| DIANA BAEZ CANO | ADDRESS ON FILE |
| DIANA BAEZ DIAZ | ADDRESS ON FILE |
| DIANA BAEZ ROSADO | ADDRESS ON FILE |
| DIANA BALL ROSA | ADDRESS ON FILE |
| DIANA BALL ROSA | ADDRESS ON FILE |
| DIANA BENITEZ PEREZ | ADDRESS ON FILE |
| DIANA BENITEZ PEREZ | ADDRESS ON FILE |
| DIANA BERMUDEZ ISAAC | ADDRESS ON FILE |
| DIANA BRAVO PAGAN | ADDRESS ON FILE |
| DIANA BULGALA CEREZO | ADDRESS ON FILE |
| DIANA C GONZALEZ MALDONADO | ADDRESS ON FILE |
| DIANA C GONZALEZ VILLAMIL | ADDRESS ON FILE |
| DIANA C JORDAN COLON | ADDRESS ON FILE |
| DIANA C SERRA RODRIGUEZ | ADDRESS ON FILE |
| DIANA C TIRADO SANCHEZ | ADDRESS ON FILE |
| DIANA CABRERA ASENCIO | ADDRESS ON FILE |
| DIANA CAMACHO MARTINEZ | ADDRESS ON FILE |
| DIANA CAMACHO MORALES | ADDRESS ON FILE |
| DIANA CAMPOS LUGO | ADDRESS ON FILE |
| DIANA CARLO RODRIGUEZ | ADDRESS ON FILE |
| DIANA CARRILLO SANTOS | ADDRESS ON FILE |
| DIANA CARRILLO SANTOS | ADDRESS ON FILE |
| DIANA CASANOVA CRUZ | ADDRESS ON FILE |
| DIANA CASANOVA CRUZ | ADDRESS ON FILE |
| DIANA CASILLAS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA CASILLAS NIEVES | ADDRESS ON FILE |
| DIANA CASTRO BONILLA | ADDRESS ON FILE |
| DIANA CEPEDA PEREZ | ADDRESS ON FILE |
| DIANA CEPEDA PEREZ | ADDRESS ON FILE |
| DIANA CESTERO AGUILAR | ADDRESS ON FILE |
| DIANA CESTERO AGUILAR | ADDRESS ON FILE |
| DIANA CINTRON MONZON | ADDRESS ON FILE |
| DIANA CLAUDIO ROSADO | ADDRESS ON FILE |
| DIANA COLLAZO DIAZ | ADDRESS ON FILE |
| DIANA COLON COLON | ADDRESS ON FILE |
| DIANA COLON RIVERA | ADDRESS ON FILE |
| DIANA CONCEPCION GUZMAN | ADDRESS ON FILE |
| DIANA CORREA CORREA | ADDRESS ON FILE |
| DIANA CORREA ZENO | ADDRESS ON FILE |
| DIANA CORTES LATORRE | ADDRESS ON FILE |
| DIANA CORTES TORRES | ADDRESS ON FILE |
| DIANA COUSO DIAZ | ADDRESS ON FILE |
| DIANA CRISPIN REYES | ADDRESS ON FILE |
| DIANA CRUZ | ADDRESS ON FILE |
| DIANA D CAMACHO RIVERA | ADDRESS ON FILE |
| DIANA D JESUS TORRES | ADDRESS ON FILE |
| DIANA D RODRIGUEZ VICENTE | ADDRESS ON FILE |
| DIANA DAVILA PEREZ | ADDRESS ON FILE |
| DIANA DAVILA PEREZ | ADDRESS ON FILE |
| DIANA DEL TORO | ADDRESS ON FILE |
| DIANA DEL TORO | ADDRESS ON FILE |
| DIANA DEL TORO | ADDRESS ON FILE |
| DIANA DEL VALLE | ADDRESS ON FILE |
| DIANA DEL VALLE | ADDRESS ON FILE |
| DIANA DELGADO DURAN | ADDRESS ON FILE |
| DIANA DELGADO VELAZQUEZ | ADDRESS ON FILE |
| DIANA DESPIAU | ADDRESS ON FILE |
| DIANA DESPIAU REYES | ADDRESS ON FILE |
| DIANA DETRES TORRES | ADDRESS ON FILE |
| DIANA DI GUZMAN | ADDRESS ON FILE |
| DIANA DI GUZMAN | ADDRESS ON FILE |
| DIANA DI IVELISE | ADDRESS ON FILE |
| DIANA DI IVELISE | ADDRESS ON FILE |
| DIANA DI LAMARO | ADDRESS ON FILE |
| DIANA DIAZ BARRETO | ADDRESS ON FILE |
| DIANA DIAZ BARRETO | ADDRESS ON FILE |
| DIANA DIAZ CARRERAS | ADDRESS ON FILE |
| DIANA DIAZ FERNANDEZ | ADDRESS ON FILE |
| DIANA DIAZ FERNANDEZ | ADDRESS ON FILE |
| DIANA DIAZ FERNANDEZ | ADDRESS ON FILE |
| DIANA DIAZ GARCIA | ADDRESS ON FILE |
| DIANA DIAZ GARCIA | ADDRESS ON FILE |
| DIANA DIAZ OLMO | ADDRESS ON FILE |
| DIANA DIAZ OLMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA DIAZ RIJOS | ADDRESS ON FILE |
| DIANA DIAZ RIVERA | ADDRESS ON FILE |
| DIANA DIAZ SANCHEZ | ADDRESS ON FILE |
| DIANA E ACOSTA MARTINEZ | ADDRESS ON FILE |
| DIANA E CAMACHO IGUINA | ADDRESS ON FILE |
| DIANA E CENTENO OLMO | ADDRESS ON FILE |
| DIANA E CLASS GALARZA | ADDRESS ON FILE |
| DIANA E EURASQUIN MARTINEZ | ADDRESS ON FILE |
| DIANA E FELICIANO RAMOS | ADDRESS ON FILE |
| DIANA E FLORES DELGADO | ADDRESS ON FILE |
| DIANA E GONZALEZ ORTIZ | ADDRESS ON FILE |
| DIANA E GONZALEZ ORTIZ | ADDRESS ON FILE |
| DIANA E GONZALEZ ORTIZ | ADDRESS ON FILE |
| DIANA E LOPEZ MOYET | ADDRESS ON FILE |
| DIANA E MARTINEZ | ADDRESS ON FILE |
| DIANA E MASSA FIGUEROA | ADDRESS ON FILE |
| DIANA E MIRANDA ZAYAS | ADDRESS ON FILE |
| DIANA E MIRANDA ZAYAS | ADDRESS ON FILE |
| DIANA E MORALES ORTIZ | ADDRESS ON FILE |
| DIANA E PEREZ CASTRO | ADDRESS ON FILE |
| DIANA E PINEIRO LUCIANO | ADDRESS ON FILE |
| DIANA E RAMIREZ SANCHEZ | ADDRESS ON FILE |
| DIANA E RENTAS RODRIGUE | ADDRESS ON FILE |
| DIANA E REYES COLON | ADDRESS ON FILE |
| DIANA E REYES ORTIZ | ADDRESS ON FILE |
| DIANA E RIVERA RIVERA | ADDRESS ON FILE |
| DIANA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DIANA E ROMAN RAMOS | ADDRESS ON FILE |
| DIANA E ROSARIO ROSA | ADDRESS ON FILE |
| DIANA E SERRANO ACEVEDO | ADDRESS ON FILE |
| DIANA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| DIANA E VELEZ QUINONES | ADDRESS ON FILE |
| DIANA E VILLANUEVA MORALES | ADDRESS ON FILE |
| DIANA EGARCIA SIERRA | ADDRESS ON FILE |
| DIANA ESCALERA MORCILIO | ADDRESS ON FILE |
| DIANA ESPADA ROSARIO | ADDRESS ON FILE |
| DIANA ESPADA ROSARIO | ADDRESS ON FILE |
| DIANA ESQUILIN BERRIOS | ADDRESS ON FILE |
| DIANA ESTRELLA FERNANDEZ | ADDRESS ON FILE |
| DIANA FEBO RIVERA | ADDRESS ON FILE |
| DIANA FELICIANO VAZQUEZ | ADDRESS ON FILE |
| DIANA FERRER RIVERA | ADDRESS ON FILE |
| DIANA FIGUEROA MORALES | ADDRESS ON FILE |
| DIANA FIGUEROA OTERO | ADDRESS ON FILE |
| DIANA FIGUEROA SURITA | ADDRESS ON FILE |
| DIANA FLORES DONES | ADDRESS ON FILE |
| DIANA FLORES VALENTIN | ADDRESS ON FILE |
| DIANA FLORES VALENTIN | ADDRESS ON FILE |
| DIANA FORNES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA G MATHEU RAMOS | ADDRESS ON FILE |
| DIANA G REYES CARDONA | ADDRESS ON FILE |
| DIANA GALARZA NIEVES | ADDRESS ON FILE |
| DIANA GALARZA RODRIGUEZ | ADDRESS ON FILE |
| DIANA GARCIA | ADDRESS ON FILE |
| DIANA GARCIA FONTANEZ | ADDRESS ON FILE |
| DIANA GARCIA LUGO | ADDRESS ON FILE |
| DIANA GARCIA PINTO | ADDRESS ON FILE |
| DIANA GARCIA PINTO | ADDRESS ON FILE |
| DIANA GEORGE | ADDRESS ON FILE |
| DIANA GOIRE OCASIO | ADDRESS ON FILE |
| DIANA GOMEZ DONES | ADDRESS ON FILE |
| DIANA GONZALEZ AMARO | ADDRESS ON FILE |
| DIANA GONZALEZ FLORES | ADDRESS ON FILE |
| DIANA GONZALEZ FLORES | ADDRESS ON FILE |
| DIANA GONZALEZ GUARDARRAMA | ADDRESS ON FILE |
| DIANA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| DIANA GONZALEZ RIVERA | ADDRESS ON FILE |
| DIANA GONZALEZ ROSA | ADDRESS ON FILE |
| DIANA GONZALEZ SEDA | ADDRESS ON FILE |
| DIANA GUZMAN ORTIZ | ADDRESS ON FILE |
| DIANA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| DIANA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| DIANA H ARES | ADDRESS ON FILE |
| DIANA H ARES BROOKS | ADDRESS ON FILE |
| DIANA H RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| DIANA H RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| DIANA HERNANDEZ | ADDRESS ON FILE |
| DIANA HERNANDEZ ARCE | ADDRESS ON FILE |
| DIANA HERNANDEZ BAEZ | ADDRESS ON FILE |
| DIANA HERNANDEZ CACERES | ADDRESS ON FILE |
| DIANA HERNANDEZ CINTRON | ADDRESS ON FILE |
| DIANA HERNANDEZ ESCOBAR | ADDRESS ON FILE |
| DIANA HERNANDEZ OCASIO | ADDRESS ON FILE |
| DIANA HERNANDEZ OCASIO | ADDRESS ON FILE |
| DIANA HERNANDEZ OCASIO | ADDRESS ON FILE |
| DIANA HERNANDEZ RIVERA | ADDRESS ON FILE |
| DIANA HERNANDEZ SOSA | ADDRESS ON FILE |
| DIANA HERNANDEZ SOSA | ADDRESS ON FILE |
| DIANA HERNANDEZ TAPIA | ADDRESS ON FILE |
| DIANA HIDALGO JIMENEZ | ADDRESS ON FILE |
| DIANA HILERIO HERNANDEZ | ADDRESS ON FILE |
| DIANA HIRALDO SOSA | ADDRESS ON FILE |
| DIANA I ALVARADO TORRES | ADDRESS ON FILE |
| DIANA I BARCELO ORTIZ | ADDRESS ON FILE |
| DIANA I BIASCOCHEA PEREDA | ADDRESS ON FILE |
| DIANA I CABAN TORRES | ADDRESS ON FILE |
| DIANA I CABAN TORRES | ADDRESS ON FILE |
| DIANA I CAMARENO LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA I CAMARENO LEON | ADDRESS ON FILE |
| DIANA I CINTRON RIVERA | ADDRESS ON FILE |
| DIANA I COLON DIAZ | ADDRESS ON FILE |
| DIANA I COLON GARCIA | ADDRESS ON FILE |
| DIANA I CORREA OLMO | ADDRESS ON FILE |
| DIANA I COSME SANCHEZ | ADDRESS ON FILE |
| DIANA I COTTO MALDONADO | ADDRESS ON FILE |
| DIANA I DEL TORO TORO | ADDRESS ON FILE |
| DIANA I DIAZ MARTINEZ | ADDRESS ON FILE |
| DIANA I ESCALERA CUADRADO | ADDRESS ON FILE |
| DIANA I ESCALERA CUADRADO | ADDRESS ON FILE |
| DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE |
| DIANA I FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| DIANA I FIGUEROA SUAREZ | ADDRESS ON FILE |
| DIANA I FLORES VEGA | ADDRESS ON FILE |
| DIANA I FLORES VEGA | ADDRESS ON FILE |
| DIANA I FLORES VEGA | ADDRESS ON FILE |
| DIANA I FLORES VEGA | ADDRESS ON FILE |
| DIANA I GAUTIER RAMOS | ADDRESS ON FILE |
| DIANA I HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| DIANA I HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| DIANA I HERNANDEZ MORALES | ADDRESS ON FILE |
| DIANA I I BERRIOS LOPEZ | ADDRESS ON FILE |
| DIANA I I CINTRON PRINCIPE | ADDRESS ON FILE |
| DIANA I JIMENEZ LUCIANO | ADDRESS ON FILE |
| DIANA I LORENZI RODRIGUEZ | ADDRESS ON FILE |
| DIANA I LUGO SANTIAGO | ADDRESS ON FILE |
| DIANA I MARTINEZ CATALA | ADDRESS ON FILE |
| DIANA I MARTINEZ COLON | ADDRESS ON FILE |
| DIANA I MARTINEZ GUZMAN | ADDRESS ON FILE |
| DIANA I MELENDEZ BENITEZ | ADDRESS ON FILE |
| DIANA I MELENDEZ MENDEZ | ADDRESS ON FILE |
| DIANA I MELENDEZ RIVERA | ADDRESS ON FILE |
| DIANA I MENDEZ QUIJANO | ADDRESS ON FILE |
| DIANA I MOLINA COTTO | ADDRESS ON FILE |
| DIANA I MOLINA ELICIER | ADDRESS ON FILE |
| DIANA I MOLINA ELICIER | ADDRESS ON FILE |
| DIANA I MONTALVO FRAGOSO | ADDRESS ON FILE |
| DIANA I MORALES DIAZ | ADDRESS ON FILE |
| DIANA I MORALES PAGAN | ADDRESS ON FILE |
| DIANA I MORALES PAGAN | ADDRESS ON FILE |
| DIANA I MUNOZ ARIAS | ADDRESS ON FILE |
| DIANA I NAVARRO CRUZ | ADDRESS ON FILE |
| DIANA I NIEVES MALDONADO | ADDRESS ON FILE |
| DIANA I OCASIO GARCIA | ADDRESS ON FILE |
| DIANA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA I OTANO VAZQUEZ | ADDRESS ON FILE |
| DIANA I PAGAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA I PIZARRO MANSO | ADDRESS ON FILE |
| DIANA I PIZARRO MANSO | ADDRESS ON FILE |
| DIANA I RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA I RAMOS RODRIGUEZ | ADDRESS ON FILE |
| DIANA I RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| DIANA I RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| DIANA I RODRIGUEZ MORALES | ADDRESS ON FILE |
| DIANA I RODRIGUEZ OCASIO | ADDRESS ON FILE |
| DIANA I RODRIGUEZ OCASIO | ADDRESS ON FILE |
| DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE |
| DIANA I RUIZ PEREZ | ADDRESS ON FILE |
| DIANA I SANCHEZ PAGAN | ADDRESS ON FILE |
| DIANA I SANTANA SANTIAGO | ADDRESS ON FILE |
| DIANA I SANTIAGO GARCIA | ADDRESS ON FILE |
| DIANA I SANTIAGO RIOS | ADDRESS ON FILE |
| DIANA I SANTOS ROSARIO | ADDRESS ON FILE |
| DIANA I SIERRA PEDRAZA | ADDRESS ON FILE |
| DIANA I SOTO RIVERA | ADDRESS ON FILE |
| DIANA I TROCHE PAGAN | ADDRESS ON FILE |
| DIANA I VALENTIN LOPEZ | ADDRESS ON FILE |
| DIANA I VAZQUEZ BONILLA | ADDRESS ON FILE |
| DIANA I VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| DIANA I VILLAFANE SANCHEZ | ADDRESS ON FILE |
| DIANA I YOBOBYS FERRER | ADDRESS ON FILE |
| DIANA IBANEZ MARTIN | ADDRESS ON FILE |
| DIANA IFARRAGUERI RIVERA | ADDRESS ON FILE |
| DIANA IVELISSE TORRES RIOS | ADDRESS ON FILE |
| DIANA IVETTE RUBERO TORRES | ADDRESS ON FILE |
| DIANA J FUENTES RIVERA | ADDRESS ON FILE |
| DIANA J FUENTES RIVERA | ADDRESS ON FILE |
| DIANA J LATORRE CASTILLO | ADDRESS ON FILE |
| DIANA J OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| DIANA J RIVERA SANTIAGO | ADDRESS ON FILE |
| DIANA J ROBLES ACEVEDO | ADDRESS ON FILE |
| DIANA J SANCHEZ CASTILLO | ADDRESS ON FILE |
| DIANA JIMENEZ ESTRONZA | ADDRESS ON FILE |
| DIANA JIMENEZ NETTLESHIP | ADDRESS ON FILE |
| DIANA JORGE CATALA | ADDRESS ON FILE |
| DIANA JUSINO GALARZA | ADDRESS ON FILE |
| DIANA JUSINO SANTOS | ADDRESS ON FILE |
| DIANA L ALVARADO MIRANDA | ADDRESS ON FILE |
| DIANA L BAERGA RODRIGUEZ | ADDRESS ON FILE |
| DIANA L CARRERAS JUAN | ADDRESS ON FILE |
| DIANA L CARRERAS JUAN | ADDRESS ON FILE |
| DIANA L COLLAZO ROSA | ADDRESS ON FILE |
| DIANA L COLON RIVERA | ADDRESS ON FILE |
| DIANA L CORREA POL | ADDRESS ON FILE |
| DIANA L CRUZ SANTIAGO | ADDRESS ON FILE |
| DIANA L CRUZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA L CRUZ SANTIAGO | ADDRESS ON FILE |
| DIANA L CRUZ SANTIAGO | ADDRESS ON FILE |
| DIANA L CRUZ SANTIAGO | ADDRESS ON FILE |
| DIANA L DAVILA GUADALUPE | ADDRESS ON FILE |
| DIANA L DE JESUS SANTIAGO | ADDRESS ON FILE |
| DIANA L ESCOBAR FALU | ADDRESS ON FILE |
| DIANA L GENZANA ROSARIO | ADDRESS ON FILE |
| DIANA L GOMEZ RIVERA | ADDRESS ON FILE |
| DIANA L LOPEZ COTTO | ADDRESS ON FILE |
| DIANA L MALAVE MARTELL | ADDRESS ON FILE |
| DIANA L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| DIANA L PEREZ ORTIZ | ADDRESS ON FILE |
| DIANA L PEREZ PEREZ | ADDRESS ON FILE |
| DIANA L QUIROS ADORNO | ADDRESS ON FILE |
| DIANA L RIVERA MORALES | ADDRESS ON FILE |
| DIANA L RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| DIANA L RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| DIANA L TORRES | ADDRESS ON FILE |
| DIANA L TORRES LUGO | ADDRESS ON FILE |
| DIANA L VAZQUEZ CRUZ | ADDRESS ON FILE |
| DIANA LEON SIERRA | ADDRESS ON FILE |
| DIANA LOPEZ ALVAREZ | ADDRESS ON FILE |
| DIANA LOPEZ AROCHO | ADDRESS ON FILE |
| DIANA LOPEZ COLON | ADDRESS ON FILE |
| DIANA LOPEZ FALCON | ADDRESS ON FILE |
| DIANA LOPEZ FALCON | ADDRESS ON FILE |
| DIANA LOPEZ FELICIANO | ADDRESS ON FILE |
| DIANA LOPEZ FIGUEROA | ADDRESS ON FILE |
| DIANA LOPEZ LOPEZ | ADDRESS ON FILE |
| DIANA LOPEZ OJEDA | ADDRESS ON FILE |
| DIANA LOPEZ RIVERA | ADDRESS ON FILE |
| DIANA LOPEZ RIVERA | ADDRESS ON FILE |
| DIANA LOPEZ RIVERA | ADDRESS ON FILE |
| DIANA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA LORENZO CORTES | ADDRESS ON FILE |
| DIANA LUGO MARTINEZ | ADDRESS ON FILE |
| DIANA LUNA SERBIA | ADDRESS ON FILE |
| DIANA M ABREU RIVERA | ADDRESS ON FILE |
| DIANA M ABREU RIVERA | ADDRESS ON FILE |
| DIANA M APONTE RICHETTI | ADDRESS ON FILE |
| DIANA M ARES BROOKS | ADDRESS ON FILE |
| DIANA M AVINO COLON | ADDRESS ON FILE |
| DIANA M BERROCALES OCASIO | ADDRESS ON FILE |
| DIANA M CAPO | ADDRESS ON FILE |
| DIANA M CLAUDIO SAURI | ADDRESS ON FILE |
| DIANA M CORDERO BATISTA | ADDRESS ON FILE |
| DIANA M DIAZ DELGADO | ADDRESS ON FILE |
| DIANA M ESCOBAR ROMAN | ADDRESS ON FILE |
| DIANA M FERNANDEZ FRANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA M FERNANDEZ FRANCO | ADDRESS ON FILE |
| DIANA M GOICOCHEA AQUINO | ADDRESS ON FILE |
| DIANA M GOYCO BLECHMAN | ADDRESS ON FILE |
| DIANA M HERNANDEZ FERRER | ADDRESS ON FILE |
| DIANA M HERRERA TORRES | ADDRESS ON FILE |
| DIANA M LEBRON RIVERA | ADDRESS ON FILE |
| DIANA M LOPEZ VALDEZ | ADDRESS ON FILE |
| DIANA M M MAISONET GONZALEZ | ADDRESS ON FILE |
| DIANA M M SOLA MARQUEZ | ADDRESS ON FILE |
| DIANA M MACHUCA PELLICIER | ADDRESS ON FILE |
| DIANA M MACHUCA PELLICIER | ADDRESS ON FILE |
| DIANA M MARCANO COTTO | ADDRESS ON FILE |
| DIANA M MORALES FONTANEZ | ADDRESS ON FILE |
| DIANA M ORTIZ DAVILA | ADDRESS ON FILE |
| DIANA M ORTIZ FELICIANO | ADDRESS ON FILE |
| DIANA M ORTIZ PEREZ | ADDRESS ON FILE |
| DIANA M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA M PAGAN HERNANDEZ | ADDRESS ON FILE |
| DIANA M PEREZ DIAZ | ADDRESS ON FILE |
| DIANA M PI PANETO | ADDRESS ON FILE |
| DIANA M PI PANETO | ADDRESS ON FILE |
| DIANA M RIOS CINTRON | ADDRESS ON FILE |
| DIANA M RIOS RAMIREZ | ADDRESS ON FILE |
| DIANA M RIVERA ATANACIO | ADDRESS ON FILE |
| DIANA M RIVERA CRUZ | ADDRESS ON FILE |
| DIANA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DIANA M RODRIGUEZ QUILES | ADDRESS ON FILE |
| DIANA M RODRIGUEZ QUILES | ADDRESS ON FILE |
| DIANA M ROSA MENENDEZ | ADDRESS ON FILE |
| DIANA M ROSA MENENDEZ | ADDRESS ON FILE |
| DIANA M SAAVEDRA ZAMOT | ADDRESS ON FILE |
| DIANA M SEXTO SANTIAGO | ADDRESS ON FILE |
| DIANA M SEXTO SANTIAGO | ADDRESS ON FILE |
| DIANA M SIERRA MELECIO | ADDRESS ON FILE |
| DIANA M SOLIVAN FRANCISCO | ADDRESS ON FILE |
| DIANA M SOTO RODRIGUEZ | ADDRESS ON FILE |
| DIANA M TORRES SANTIAGO | ADDRESS ON FILE |
| DIANA M VALADEZ TORRES | ADDRESS ON FILE |
| DIANA M VEGA MARZAN | ADDRESS ON FILE |
| DIANA MACHUCA MEDINA | ADDRESS ON FILE |
| DIANA MACHUCA MEDINA | ADDRESS ON FILE |
| DIANA MACHUCA MEDINA | ADDRESS ON FILE |
| DIANA MALDONADO CRUZ | ADDRESS ON FILE |
| DIANA MALDONADO GUADALUPE | ADDRESS ON FILE |
| DIANA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| DIANA MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| DIANA MARQUES RESTO | ADDRESS ON FILE |
| DIANA MARQUES RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA MARRERO MERCADO | ADDRESS ON FILE |
| DIANA MARRERO TRINIDAD | ADDRESS ON FILE |
| DIANA MARTINEZ BETANCOURT | ADDRESS ON FILE |
| DIANA MARTINEZ BETANCOURT | ADDRESS ON FILE |
| DIANA MARTINEZ BETANCOURT | ADDRESS ON FILE |
| DIANA MARTINEZ BETANCOURT | ADDRESS ON FILE |
| DIANA MARTINEZ MOJICA | ADDRESS ON FILE |
| DIANA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| DIANA MARTINEZ VEGA | ADDRESS ON FILE |
| DIANA MARZANT SANTIAGO | ADDRESS ON FILE |
| DIANA MATOS ROSARIO | ADDRESS ON FILE |
| DIANA MELENDEZ DIAZ | ADDRESS ON FILE |
| DIANA MELENDEZ RIO | ADDRESS ON FILE |
| DIANA MELENDEZ RIVERA | ADDRESS ON FILE |
| DIANA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| DIANA MENA MARTE | ADDRESS ON FILE |
| DIANA MENDEZ BRAUD | ADDRESS ON FILE |
| DIANA MENDEZ MALDONA | ADDRESS ON FILE |
| DIANA MENDEZ MERCADO | ADDRESS ON FILE |
| DIANA MENDEZ NUNEZ | ADDRESS ON FILE |
| DIANA MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| DIANA MERCADO GONZALEZ | ADDRESS ON FILE |
| DIANA MERCADO MERCADO | ADDRESS ON FILE |
| DIANA MIRANDA | ADDRESS ON FILE |
| DIANA MIRANDA DE JESUS | ADDRESS ON FILE |
| DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE |
| DIANA MONTANEZ MARTINEZ | ADDRESS ON FILE |
| DIANA MONTANEZ PAGAN | ADDRESS ON FILE |
| DIANA MORALES COLON | ADDRESS ON FILE |
| DIANA MORALES MORALES | ADDRESS ON FILE |
| DIANA MORALES MORALES | ADDRESS ON FILE |
| DIANA MORALES PEREZ | ADDRESS ON FILE |
| DIANA MORALES RODRIGUEZ | ADDRESS ON FILE |
| DIANA MSUAREZ MELENDEZ | ADDRESS ON FILE |
| DIANA N ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| DIANA N INDIO PARDO | ADDRESS ON FILE |
| DIANA N TORRES RIVERA | ADDRESS ON FILE |
| DIANA N TORRES RIVERA | ADDRESS ON FILE |
| DIANA N TORRES RIVERA | ADDRESS ON FILE |
| DIANA NARVAEZ RIVERA | ADDRESS ON FILE |
| DIANA NARVAEZ SANTANA | ADDRESS ON FILE |
| DIANA NARVAEZ VAZQUEZ | ADDRESS ON FILE |
| DIANA NARVAEZ VAZQUEZ | ADDRESS ON FILE |
| DIANA NASSAR VEGLIO | ADDRESS ON FILE |
| DIANA NEGRON BAEZ | ADDRESS ON FILE |
| DIANA NEGRON DIAZ | ADDRESS ON FILE |
| DIANA NEGRON MUNIZ | ADDRESS ON FILE |
| DIANA NIEVES ARCE | ADDRESS ON FILE |
| DIANA NIEVES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANA NIEVES VILLEGAS | ADDRESS ON FILE |
| DIANA O O BORGES HERNANDEZ | ADDRESS ON FILE |
| DIANA OCASIO MIRANDA | ADDRESS ON FILE |
| DIANA ORTIZ FIGUEROA | ADDRESS ON FILE |
| DIANA ORTIZ GARCIA | ADDRESS ON FILE |
| DIANA ORTIZ MALAVET | ADDRESS ON FILE |
| DIANA ORTIZ RAMIREZ | ADDRESS ON FILE |
| DIANA ORTIZ RAMIREZ | ADDRESS ON FILE |
| DIANA ORTIZ RAMIREZ | ADDRESS ON FILE |
| DIANA ORTIZ SANTIAGO | ADDRESS ON FILE |
| DIANA P RIVERA FELICIANO | ADDRESS ON FILE |
| DIANA PADILLA RIOS | ADDRESS ON FILE |
| DIANA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| DIANA PADILLA SANTIAGO | ADDRESS ON FILE |
| DIANA PADILLA SANTIAGO | ADDRESS ON FILE |
| DIANA PAGAN ECHEVARRIA | ADDRESS ON FILE |
| DIANA PARRILLA DE MORERA | ADDRESS ON FILE |
| DIANA PARRILLA MARTINEZ | ADDRESS ON FILE |
| DIANA PELEGRINA SOEGAARD | ADDRESS ON FILE |
| DIANA PENA JESUS | ADDRESS ON FILE |
| DIANA PENA LUGO | ADDRESS ON FILE |
| DIANA PEREZ | ADDRESS ON FILE |
| DIANA PEREZ ALVAREZ | ADDRESS ON FILE |
| DIANA PEREZ ALVAREZ | ADDRESS ON FILE |
| DIANA PEREZ ANDUJAR | ADDRESS ON FILE |
| DIANA PEREZ BERROCAL | ADDRESS ON FILE |
| DIANA PEREZ CASANOVA | ADDRESS ON FILE |
| DIANA PEREZ CORDERO | ADDRESS ON FILE |
| DIANA PEREZ LOPEZ | ADDRESS ON FILE |
| DIANA PEREZ LOPEZ | ADDRESS ON FILE |
| DIANA PEREZ LOPEZ | ADDRESS ON FILE |
| DIANA PEREZ MENDEZ | ADDRESS ON FILE |
| DIANA PEREZ NIEVES | ADDRESS ON FILE |
| DIANA PEREZ SIERRA | ADDRESS ON FILE |
| DIANA PEREZ T0RRES | ADDRESS ON FILE |
| DIANA PIZARRO NIEVES | ADDRESS ON FILE |
| DIANA PUJOLS SIERRA | ADDRESS ON FILE |
| DIANA QUINONES ESCALERA | ADDRESS ON FILE |
| DIANA QUINONES SANTIAGO | ADDRESS ON FILE |
| DIANA QUINTANA LORENZO | ADDRESS ON FILE |
| DIANA R AGOSTO CRUZ | ADDRESS ON FILE |
| DIANA R DAVILA LAUREANO | ADDRESS ON FILE |
| DIANA R LOZANO FLORES | ADDRESS ON FILE |
| DIANA R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DIANA R SANTIAGO COCHRAN | ADDRESS ON FILE |
| DIANA R TORRES RODRIGUEZ | ADDRESS ON FILE |
| DIANA RAMIREZ CRESPO | ADDRESS ON FILE |
| DIANA RAMIREZ PENA | ADDRESS ON FILE |
| DIANA RAMIREZ PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA RAMIREZ PENA | ADDRESS ON FILE |
| DIANA RAMIREZ PENA | ADDRESS ON FILE |
| DIANA RAMOS GOMEZ | ADDRESS ON FILE |
| DIANA RAMOS OJEDA | ADDRESS ON FILE |
| DIANA RAMOS PEREZ | ADDRESS ON FILE |
| DIANA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| DIANA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| DIANA RAMOS ZAVALA | ADDRESS ON FILE |
| DIANA REY GARCIA | ADDRESS ON FILE |
| DIANA REYES DE LEON | ADDRESS ON FILE |
| DIANA REYES RODRIGUEZ | ADDRESS ON FILE |
| DIANA REYES RODRIGUEZ | ADDRESS ON FILE |
| DIANA RIOS COLLAZO | ADDRESS ON FILE |
| DIANA RIOS SULIVERAS | ADDRESS ON FILE |
| DIANA RIVERA CASTRO | ADDRESS ON FILE |
| DIANA RIVERA COLON | ADDRESS ON FILE |
| DIANA RIVERA CORDOVA | ADDRESS ON FILE |
| DIANA RIVERA GUADALUPE | ADDRESS ON FILE |
| DIANA RIVERA MIRABAL | ADDRESS ON FILE |
| DIANA RIVERA ORTIZ | ADDRESS ON FILE |
| DIANA RIVERA PEREZ | ADDRESS ON FILE |
| DIANA RIVERA PEREZ | ADDRESS ON FILE |
| DIANA RIVERA RIVERA | ADDRESS ON FILE |
| DIANA RIVERA RIVERA | ADDRESS ON FILE |
| DIANA RIVERA RIVERA | ADDRESS ON FILE |
| DIANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DIANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DIANA RIVERA SALGADO | ADDRESS ON FILE |
| DIANA RIVERA SALGADO | ADDRESS ON FILE |
| DIANA RIVERA SOTO | ADDRESS ON FILE |
| DIANA RIVERA TORRES | ADDRESS ON FILE |
| DIANA RIVERA TROCHE | ADDRESS ON FILE |
| DIANA RIVERA VAZQUEZ | ADDRESS ON FILE |
| DIANA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| DIANA ROBLES HERNANDEZ | ADDRESS ON FILE |
| DIANA RODRIGUEZ COTTO | ADDRESS ON FILE |
| DIANA RODRIGUEZ COTTO | ADDRESS ON FILE |
| DIANA RODRIGUEZ LABOY | ADDRESS ON FILE |
| DIANA RODRIGUEZ LABOY | ADDRESS ON FILE |
| DIANA RODRIGUEZ LUGO | ADDRESS ON FILE |
| DIANA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| DIANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA RODRIGUEZ SALVA | ADDRESS ON FILE |
| DIANA RODRIGUEZ TORRES | ADDRESS ON FILE |
| DIANA ROLA LOPEZ | ADDRESS ON FILE |
| DIANA ROSA FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANA ROSA FONSECA | ADDRESS ON FILE |
| DIANA ROSA FONSECA | ADDRESS ON FILE |
| DIANA ROSA QUINONES | ADDRESS ON FILE |
| DIANA ROSA SUAREZ | ADDRESS ON FILE |
| DIANA ROSA SUAREZ | ADDRESS ON FILE |
| DIANA ROSA TORRES | ADDRESS ON FILE |
| DIANA ROSADO DE LA CRUZ | ADDRESS ON FILE |
| DIANA ROSADO JIMENEZ | ADDRESS ON FILE |
| DIANA ROSADO MORA | ADDRESS ON FILE |
| DIANA ROSADO RIOS | ADDRESS ON FILE |
| DIANA ROSADO RIOS | ADDRESS ON FILE |
| DIANA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DIANA RUCCI LOPEZ | ADDRESS ON FILE |
| DIANA RUIZ CRUZ | ADDRESS ON FILE |
| DIANA S MUJICA TORRES | ADDRESS ON FILE |
| DIANA SALGADO SANTIAGO | ADDRESS ON FILE |
| DIANA SANCHEZ QUINTANA | ADDRESS ON FILE |
| DIANA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA SANCHEZ VALENTIN | ADDRESS ON FILE |
| DIANA SANTIAGO DE GALINDO | ADDRESS ON FILE |
| DIANA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| DIANA SANTIAGO ORTIZ | ADDRESS ON FILE |
| DIANA SANTOS CINTRON | ADDRESS ON FILE |
| DIANA SANTOS CINTRON | ADDRESS ON FILE |
| DIANA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| DIANA SARAHID DEL VALLE RIVERA | ADDRESS ON FILE |
| DIANA SEDA RODRIGUEZ | ADDRESS ON FILE |
| DIANA SEDA RODRIGUEZ | ADDRESS ON FILE |
| DIANA SEDA RODRIGUEZ | ADDRESS ON FILE |
| DIANA SEDA RODRIGUEZ | ADDRESS ON FILE |
| DIANA SIERRA DURAN | ADDRESS ON FILE |
| DIANA SOSA PENA | ADDRESS ON FILE |
| DIANA SOTO HEYLIGER | ADDRESS ON FILE |
| DIANA SOTO RIOS | ADDRESS ON FILE |
| DIANA SUAREZ CRUZ | ADDRESS ON FILE |
| DIANA T CINTRON RIVERA | ADDRESS ON FILE |
| DIANA TIRADO ERAZO | ADDRESS ON FILE |
| DIANA TIRADO LUGO | ADDRESS ON FILE |
| DIANA TORRES CARRASQUILLO | ADDRESS ON FILE |
| DIANA TORRES CARRASQUILLO | ADDRESS ON FILE |
| DIANA TORRES DIAZ | ADDRESS ON FILE |
| DIANA TORRES RIVERA | ADDRESS ON FILE |
| DIANA TORRES ROQUE | ADDRESS ON FILE |
| DIANA TORRES VELAZQUEZ | ADDRESS ON FILE |
| DIANA TRINIDAD PABON | ADDRESS ON FILE |
| DIANA V ACOSTA VELEZ | ADDRESS ON FILE |
| DIANA V CONCEPCION AVILES | ADDRESS ON FILE |
| DIANA V CONCEPCION AVILES | ADDRESS ON FILE |
| DIANA V CORDERO ESQUERETE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA V GALIANO PEREZ | ADDRESS ON FILE |
| DIANA V LAFONTAINE ORTEGA | ADDRESS ON FILE |
| DIANA V LAFONTAINE ORTEGA | ADDRESS ON FILE |
| DIANA V LAFONTAINE ORTEGA | ADDRESS ON FILE |
| DIANA V RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| DIANA VARGAS BABA | ADDRESS ON FILE |
| DIANA VARGAS GUEVAREZ | ADDRESS ON FILE |
| DIANA VAZQUEZ MORALES | ADDRESS ON FILE |
| DIANA VAZQUEZ ROBLES | ADDRESS ON FILE |
| DIANA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| DIANA VAZQUEZ VALENTIN | ADDRESS ON FILE |
| DIANA VAZQUEZ VEGA | ADDRESS ON FILE |
| DIANA VELEZ VELEZ | ADDRESS ON FILE |
| DIANA VILLEGAS PEREZ | ADDRESS ON FILE |
| DIANA W ARCE ROSA | ADDRESS ON FILE |
| DIANA WILLIAMS AGOSTO | ADDRESS ON FILE |
| DIANA WILLIAMS AGOSTO | ADDRESS ON FILE |
| DIANA WILLIAMS AGOSTO | ADDRESS ON FILE |
| DIANA Y CANCEL TIRADO | ADDRESS ON FILE |
| DIANA Y FOUNIER RODRIGUEZ | ADDRESS ON FILE |
| DIANA Y HERNANDEZ SERRANO | ADDRESS ON FILE |
| DIANA Y HERNANDEZ SERRANO | ADDRESS ON FILE |
| DIANA Y HERNANDEZ SERRANO | ADDRESS ON FILE |
| DIANA Y MARTI NOVOA | ADDRESS ON FILE |
| DIANA Y ORTIZ DE JESUS | ADDRESS ON FILE |
| DIANA Y QUINONES RIVERA | ADDRESS ON FILE |
| DIANA Y VARGAS CALDERON | ADDRESS ON FILE |
| DIANA Z GONZALEZ PEREZ | ADDRESS ON FILE |
| DIANA Z TORRES SANTOS | ADDRESS ON FILE |
| DIANA ZARAGOZA NEVAREZ | ADDRESS ON FILE |
| DIANA ZAYAS COLON | ADDRESS ON FILE |
| DIANA ZAYAS RAMIREZ | ADDRESS ON FILE |
| DIANA ZAYAS RAMIREZ | ADDRESS ON FILE |
| DIANAENID ALTIERY CARRERO | ADDRESS ON FILE |
| DIANAIN PABON CORA | ADDRESS ON FILE |
| DIANAIN PABON CORA | ADDRESS ON FILE |
| DIANAIN PABON CORA | ADDRESS ON FILE |
| DIANAIN PABON CORA | ADDRESS ON FILE |
| DIANALI IRIZARRY SANTIAGO | ADDRESS ON FILE |
| DIANARYS SOSA RAMIREZ | ADDRESS ON FILE |
| DIANE ALVARADO NEGRON | ADDRESS ON FILE |
| DIANE ALVARADO NEGRON | ADDRESS ON FILE |
| DIANE ALVAREZ VILLANUEVA | ADDRESS ON FILE |
| DIANE ALVAREZ VILLANUEVA | ADDRESS ON FILE |
| DIANE ALVAREZ VILLANUEVA | ADDRESS ON FILE |
| DIANE ARROYO VELEZ | ADDRESS ON FILE |
| DIANE DIAZ VALDES | ADDRESS ON FILE |
| DIANE FERNANDEZ HOOI | ADDRESS ON FILE |
| DIANE FERNANDEZ HOOI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANE G BURGOS RAMOS | ADDRESS ON FILE |
| DIANE G BURGOS RAMOS | ADDRESS ON FILE |
| DIANE HERNANDEZ CARDONA | ADDRESS ON FILE |
| DIANE J ROLON ATLAS | ADDRESS ON FILE |
| DIANE JIMENEZ RUIZ | ADDRESS ON FILE |
| DIANE M ORTIZ ORTIZ | ADDRESS ON FILE |
| DIANE MELENDEZ ORTIZ | ADDRESS ON FILE |
| DIANE PADILLA MUNIZ | ADDRESS ON FILE |
| DIANE PEREZ ROMAN | ADDRESS ON FILE |
| DIANE RODRIGUEZ OTERO | ADDRESS ON FILE |
| DIANE SAURI RAMIREZ | ADDRESS ON FILE |
| DIANE SAURI RAMIREZ | ADDRESS ON FILE |
| DIANED PADILLA AYALA | ADDRESS ON FILE |
| DIANELIS RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| DIANELS RIVERA CORTES | ADDRESS ON FILE |
| DIANETSY FUENTES GONZALEZ | ADDRESS ON FILE |
| DIANETT DIAZ LOPEZ | ADDRESS ON FILE |
| DIANETTE COTTO AMARO | ADDRESS ON FILE |
| DIANETTE COTTO AMARO | ADDRESS ON FILE |
| DIANETTE DI IRRIZARRY | ADDRESS ON FILE |
| DIANETTE FELICIANO PEREZ | ADDRESS ON FILE |
| DIANETTE NARVAEZ ALAGO | ADDRESS ON FILE |
| DIANETTE NARVAEZ ALAGO | ADDRESS ON FILE |
| DIANETTE RIVERA ROSADO | ADDRESS ON FILE |
| DIANETTE SANTIAGO OJEDA | ADDRESS ON FILE |
| DIANICHIA LOPEZ ALBIZU | ADDRESS ON FILE |
| DIANIDA GUERRERO PIMENTEL | ADDRESS ON FILE |
| DIANILDA BARTOLOMEY | ADDRESS ON FILE |
| DIANILDA GARCIA SANCHEZ | ADDRESS ON FILE |
| DIANILDA INFANTE DOMINGUEZ | ADDRESS ON FILE |
| DIANILDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| DIANILDA RIVERA TORRES | ADDRESS ON FILE |
| DIANILDA ROMAN MONTALVO | ADDRESS ON FILE |
| DIANILDA ROSA MARIN | ADDRESS ON FILE |
| DIANIRIS BURGOS DIAZ | ADDRESS ON FILE |
| DIANITZA ORTIZ MORALES | ADDRESS ON FILE |
| DIANLYZ ORTIZ | ADDRESS ON FILE |
| DIANNA ALVIRA MORALES | ADDRESS ON FILE |
| DIANNA ALVIRA MORALES | ADDRESS ON FILE |
| DIANNA SOLER RODRIGUEZ | ADDRESS ON FILE |
| DIANNE COLON CRUZ | ADDRESS ON FILE |
| DIANNE GONZALEZ VELAZQUE | ADDRESS ON FILE |
| DIANNE M DE JESUS NIEVES | ADDRESS ON FILE |
| DIANNE MARIE DE JESUS NIEVES | ADDRESS ON FILE |
| DIANNE MARTIN | ADDRESS ON FILE |
| DIANNE MARTIN | ADDRESS ON FILE |
| DIANNE MARTIN | ADDRESS ON FILE |
| DIANNE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| DIANNE NIEVES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANNE RAMOS BRAVO | ADDRESS ON FILE |
| DIANNE S SANCHEZ DIAZ | ADDRESS ON FILE |
| DIANNETTE V AYMAT FRIAS | ADDRESS ON FILE |
| DIANY L CHEVRES CHEVRES | ADDRESS ON FILE |
| DIANYELIS TORRES TORRES | ADDRESS ON FILE |
| DIARA MARIE ORTIZ | ADDRESS ON FILE |
| DIARISBERTY RIVERA | ADDRESS ON FILE |
| DIASMIN GOMEZ MATIAS | ADDRESS ON FILE |
| DIAZ ACOSTA MILDRED | ADDRESS ON FILE |
| DIAZ AYALA FRANCISCO J | ADDRESS ON FILE |
| DIAZ BELARDO JOANN J | ADDRESS ON FILE |
| DIAZ BURGOS MARIBEL | ADDRESS ON FILE |
| DIAZ C RIVERA DIAZ RIVERA JULIO C | ADDRESS ON FILE |
| DIAZ CASTILLO ALEXANDRA | ADDRESS ON FILE |
| DIAZ COLON JANICE M | ADDRESS ON FILE |
| DIAZ COLON LUZ E | ADDRESS ON FILE |
| DIAZ CORTES MARIELI | ADDRESS ON FILE |
| DIAZ CRUZ SUED | ADDRESS ON FILE |
| DIAZ D BIRRIEL | ADDRESS ON FILE |
| DIAZ DE JESUS | ADDRESS ON FILE |
| DIAZ DE JESUS | ADDRESS ON FILE |
| DIAZ DE JESUS | ADDRESS ON FILE |
| DIAZ DI ALICEA | ADDRESS ON FILE |
| DIAZ DI ANTONETTY | ADDRESS ON FILE |
| DIAZ DI ANTONETTY | ADDRESS ON FILE |
| DIAZ DI BERMUDEZ | ADDRESS ON FILE |
| DIAZ DI CORREA | ADDRESS ON FILE |
| DIAZ DI CRUZ | ADDRESS ON FILE |
| DIAZ DI DIAZ | ADDRESS ON FILE |
| DIAZ DI IRIZARRY | ADDRESS ON FILE |
| DIAZ DI MENDOZA | ADDRESS ON FILE |
| DIAZ DI ROSADO | ADDRESS ON FILE |
| DIAZ DI VAZQUEZ | ADDRESS ON FILE |
| DIAZ E TORRES DIAZ TORRES JORGE E | ADDRESS ON FILE |
| DIAZ F SERRANO | ADDRESS ON FILE |
| DIAZ FIGUEROA ANNELLY | ADDRESS ON FILE |
| DIAZ GONZALEZ ARMANDO | ADDRESS ON FILE |
| DIAZ GUZMAN ELADIO | ADDRESS ON FILE |
| DIAZ GUZMAN ISRAEL | ADDRESS ON FILE |
| DIAZ I RIVERA | ADDRESS ON FILE |
| DIAZ J ALVARADO | ADDRESS ON FILE |
| DIAZ L GONZALEZ | ADDRESS ON FILE |
| DIAZ L GONZALEZ | ADDRESS ON FILE |
| DIAZ LOPEZ | ADDRESS ON FILE |
| DIAZ LOPEZ ANIBAL | ADDRESS ON FILE |
| DIAZ LOPEZ ANIBAL | ADDRESS ON FILE |
| DIAZ LOPEZ ANIBAL | ADDRESS ON FILE |
| DIAZ M ELENA PEREZ | ADDRESS ON FILE |
| DIAZ MARTINEZ PEDRO J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAZ RIVERA ALICIA | ADDRESS ON FILE |
| DIAZ RODRIGUEZ | ADDRESS ON FILE |
| DIAZ ROMAN RUBEN | ADDRESS ON FILE |
| DIAZ ROMAN RUBEN | ADDRESS ON FILE |
| DIAZ TIRADO BEATRIZ | ADDRESS ON FILE |
| DIAZ TORRES | ADDRESS ON FILE |
| DIAZ VARGAS LEXANDRA | ADDRESS ON FILE |
| DIAZDE JESUS PEDRO E | ADDRESS ON FILE |
| DIAZMIN MENDEZ SOTO | ADDRESS ON FILE |
| DICK CORDERO MALAVE | ADDRESS ON FILE |
| DICKIE CORDOVA DALIZ | ADDRESS ON FILE |
| DICKIE PEREZ | ADDRESS ON FILE |
| DICKSON A SANTANA | ADDRESS ON FILE |
| DICKSON ORTIZ MAIZ | ADDRESS ON FILE |
| DICKSON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DICZORAIDA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| DIDA FLORES MORALES | ADDRESS ON FILE |
| DIDIMIO RIVERA BARRETO | ADDRESS ON FILE |
| DIEGA ANDINO RIVERA | ADDRESS ON FILE |
| DIEGA I ORTIZ RIVERA | ADDRESS ON FILE |
| DIEGA MENDRELL HERNANDEZ | ADDRESS ON FILE |
| DIEGA ORTIZ MORALES | ADDRESS ON FILE |
| DIEGA RAMIREZ RIVERA | ADDRESS ON FILE |
| DIEGO A A URBINA FLORES | ADDRESS ON FILE |
| DIEGO A BERNAL RIOS | ADDRESS ON FILE |
| DIEGO A DE JESUS ESPINOSA | ADDRESS ON FILE |
| DIEGO A FERRER PAGAN | ADDRESS ON FILE |
| DIEGO A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| DIEGO A MONTALVO RAMOS | ADDRESS ON FILE |
| DIEGO A MONTALVO RAMOS | ADDRESS ON FILE |
| DIEGO A RAMIREZ GONZALEZ | ADDRESS ON FILE |
| DIEGO A RIVERA RIVERA | ADDRESS ON FILE |
| DIEGO A RIVERA RIVERA | ADDRESS ON FILE |
| DIEGO A RIVERA RIVERA | ADDRESS ON FILE |
| DIEGO A SALCEDO CENTENO | ADDRESS ON FILE |
| DIEGO A VALLEJO RIVERA | ADDRESS ON FILE |
| DIEGO AGOSTO RUIZ | ADDRESS ON FILE |
| DIEGO AGOSTO RUIZ | ADDRESS ON FILE |
| DIEGO ALVARADO CARTAGENA | ADDRESS ON FILE |
| DIEGO ALVARADO CARTAGENA | ADDRESS ON FILE |
| DIEGO ALVARADO CARTAGENA | ADDRESS ON FILE |
| DIEGO ALVARADO MATOS | ADDRESS ON FILE |
| DIEGO ALVARADO MATOS | ADDRESS ON FILE |
| DIEGO ALVERIO ALVAREZ | ADDRESS ON FILE |
| DIEGO APONTE LUYANDA | ADDRESS ON FILE |
| DIEGO AROCHO VERA | ADDRESS ON FILE |
| DIEGO BIGAS FIGUEROA | ADDRESS ON FILE |
| DIEGO CAMPOS TORRES | ADDRESS ON FILE |
| DIEGO CAMPOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIEGO CANDELARIA SOTO | ADDRESS ON FILE |
| DIEGO CARRION BONANO | ADDRESS ON FILE |
| DIEGO CONCEPCION DIAZ | ADDRESS ON FILE |
| DIEGO CONCEPCION DIAZ | ADDRESS ON FILE |
| DIEGO CORTES SEGARRA | ADDRESS ON FILE |
| DIEGO COTTO APONTE | ADDRESS ON FILE |
| DIEGO CRUZ FIGUEROA | ADDRESS ON FILE |
| DIEGO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| DIEGO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| DIEGO DAVILA DIAZ | ADDRESS ON FILE |
| DIEGO DI MARTINEZ | ADDRESS ON FILE |
| DIEGO DIAZ DELGADO | ADDRESS ON FILE |
| DIEGO DIAZ SANTIAGO | ADDRESS ON FILE |
| DIEGO DIAZ SERRANO | ADDRESS ON FILE |
| DIEGO E PAGAN SANTIAGO | ADDRESS ON FILE |
| DIEGO F HERNANDEZ GENAO | ADDRESS ON FILE |
| DIEGO F PEREZ SIERRA | ADDRESS ON FILE |
| DIEGO F PEREZ SIERRA | ADDRESS ON FILE |
| DIEGO FELICIANO LUGO | ADDRESS ON FILE |
| DIEGO FIGUEROA BURGOS | ADDRESS ON FILE |
| DIEGO FIGUEROA PEREZ | ADDRESS ON FILE |
| DIEGO FIGUEROA TORRES | ADDRESS ON FILE |
| DIEGO FUENTES QUIONEZ | ADDRESS ON FILE |
| DIEGO GONZALEZ ANAYA | ADDRESS ON FILE |
| DIEGO GONZALEZ FONTANEZ | ADDRESS ON FILE |
| DIEGO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DIEGO GONZALEZ RIVERA | ADDRESS ON FILE |
| DIEGO GONZALEZ ROMAN | ADDRESS ON FILE |
| DIEGO GUZMAN ROSA | ADDRESS ON FILE |
| DIEGO H VEGA VAZQUEZ | ADDRESS ON FILE |
| DIEGO HERNANDEZ CONCEPCION | ADDRESS ON FILE |
| DIEGO HORNEDO SANTANA | ADDRESS ON FILE |
| DIEGO HORNEDO SANTANA | ADDRESS ON FILE |
| DIEGO HORNEDO SANTANA | ADDRESS ON FILE |
| DIEGO J ALCALA OCASIO | ADDRESS ON FILE |
| DIEGO J ALVARADO ESPADA | ADDRESS ON FILE |
| DIEGO J BERRIOS VAZQUEZ | ADDRESS ON FILE |
| DIEGO J BERRIOS VAZQUEZ | ADDRESS ON FILE |
| DIEGO J CAEZ ROSA | ADDRESS ON FILE |
| DIEGO J JESUS VEGA | ADDRESS ON FILE |
| DIEGO J ORTIZ ROIG | ADDRESS ON FILE |
| DIEGO J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DIEGO J ZAYAS ORTIZ | ADDRESS ON FILE |
| DIEGO JIMENEZ CARRION | ADDRESS ON FILE |
| DIEGO L ARROYO GARCIA | ADDRESS ON FILE |
| DIEGO L LORENZANA RIVERA | ADDRESS ON FILE |
| DIEGO L MELENDEZ FEBO | ADDRESS ON FILE |
| DIEGO L OCASIO | ADDRESS ON FILE |
| DIEGO L ORENGO ORENGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIEGO L RAMIREZ | ADDRESS ON FILE |
| DIEGO L RIVERA TORRES | ADDRESS ON FILE |
| DIEGO L SANTA PAGAN | ADDRESS ON FILE |
| DIEGO L SANTA PAGAN | ADDRESS ON FILE |
| DIEGO L SANTA PAGAN | ADDRESS ON FILE |
| DIEGO L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DIEGO L SANTOS PABON | ADDRESS ON FILE |
| DIEGO L VAZQUEZ SOTO | ADDRESS ON FILE |
| DIEGO LOPEZ LOPEZ | ADDRESS ON FILE |
| DIEGO LOPEZ TRINIDAD | ADDRESS ON FILE |
| DIEGO LOZADA OTERO | ADDRESS ON FILE |
| DIEGO LUCENA | ADDRESS ON FILE |
| DIEGO LUGO RODRIGUEZ | ADDRESS ON FILE |
| DIEGO M ENCHAUTEGUI DIAZ | ADDRESS ON FILE |
| DIEGO M FALCON ROSA | ADDRESS ON FILE |
| DIEGO M RODRIGUEZ RIOS | ADDRESS ON FILE |
| DIEGO M RODRIGUEZ RIOS | ADDRESS ON FILE |
| DIEGO MALDONADO TRINIDAD | ADDRESS ON FILE |
| DIEGO MARRERO MEDINA | ADDRESS ON FILE |
| DIEGO MARRERO MEDINA | ADDRESS ON FILE |
| DIEGO MARRERO SANTIAGO | ADDRESS ON FILE |
| DIEGO MARRERO SANTIAGO | ADDRESS ON FILE |
| DIEGO MARRERO VAZQUEZ | ADDRESS ON FILE |
| DIEGO MARTINEZ CALERO | ADDRESS ON FILE |
| DIEGO MELENDEZ POMALES | ADDRESS ON FILE |
| DIEGO MELENDEZ RAMIREZ | ADDRESS ON FILE |
| DIEGO MELENDEZ VEGA | ADDRESS ON FILE |
| DIEGO MELENDEZ VEGA | ADDRESS ON FILE |
| DIEGO MIRANDA CANDELARIA | ADDRESS ON FILE |
| DIEGO MITCHELL VAZQUEZ | ADDRESS ON FILE |
| DIEGO MOLINA VELEZ | ADDRESS ON FILE |
| DIEGO MONTALVO RAMOS | ADDRESS ON FILE |
| DIEGO MONTANEZ LANDRON | ADDRESS ON FILE |
| DIEGO MONTANEZ LANDRON | ADDRESS ON FILE |
| DIEGO MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| DIEGO MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| DIEGO MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| DIEGO N RUIZ JIMENEZ | ADDRESS ON FILE |
| DIEGO NEGRON MOLINA | ADDRESS ON FILE |
| DIEGO NIEVES ALVAREZ | ADDRESS ON FILE |
| DIEGO O MUNTANER SOTO | ADDRESS ON FILE |
| DIEGO ORSINI ACOSTA | ADDRESS ON FILE |
| DIEGO ORTIZ GONZALEZ | ADDRESS ON FILE |
| DIEGO OTERO OTERO | ADDRESS ON FILE |
| DIEGO OTERO RIVERA | ADDRESS ON FILE |
| DIEGO PAGAN CORDERO | ADDRESS ON FILE |
| DIEGO PAGAN CORDERO | ADDRESS ON FILE |
| DIEGO PAGAN CORDERO | ADDRESS ON FILE |
| DIEGO PAGAN GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIEGO PAGAN RIVERA | ADDRESS ON FILE |
| DIEGO PAGAN RIVERA | ADDRESS ON FILE |
| DIEGO PAGAN TORRES | ADDRESS ON FILE |
| DIEGO PEREZ GONZALEZ | ADDRESS ON FILE |
| DIEGO PEREZ GONZALEZ | ADDRESS ON FILE |
| DIEGO PEREZ MARTINEZ | ADDRESS ON FILE |
| DIEGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DIEGO PEREZ VAZQUEZ | ADDRESS ON FILE |
| DIEGO POL MARTINEZ | ADDRESS ON FILE |
| DIEGO R HASBUN ESPINEL | ADDRESS ON FILE |
| DIEGO R MELENDEZ APELLANIZ | ADDRESS ON FILE |
| DIEGO R RIVERA MIRANDA | ADDRESS ON FILE |
| DIEGO R RIVERA MIRANDA | ADDRESS ON FILE |
| DIEGO RAMOS ROMAN | ADDRESS ON FILE |
| DIEGO REYES SANTOS | ADDRESS ON FILE |
| DIEGO REYES SANTOS | ADDRESS ON FILE |
| DIEGO RIOS AYALA | ADDRESS ON FILE |
| DIEGO RIVERA CARDONA | ADDRESS ON FILE |
| DIEGO RIVERA SANTIAGO | ADDRESS ON FILE |
| DIEGO RIVERA SANTIAGO | ADDRESS ON FILE |
| DIEGO RIVERA SUAREZ | ADDRESS ON FILE |
| DIEGO RIVERA SUAREZ | ADDRESS ON FILE |
| DIEGO ROBLES BETANCOURT | ADDRESS ON FILE |
| DIEGO ROBLES MALDONADO | ADDRESS ON FILE |
| DIEGO ROBLES PAGAN | ADDRESS ON FILE |
| DIEGO ROBLES PINERO | ADDRESS ON FILE |
| DIEGO ROBLES PINERO | ADDRESS ON FILE |
| DIEGO ROCA MARTINEZ | ADDRESS ON FILE |
| DIEGO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| DIEGO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| DIEGO RODRIGUEZ PERALES | ADDRESS ON FILE |
| DIEGO RODRIGUEZ REYES | ADDRESS ON FILE |
| DIEGO RODRIGUEZ TIRADO | ADDRESS ON FILE |
| DIEGO RODRIGUEZ TIRADO | ADDRESS ON FILE |
| DIEGO ROMAN HUERTAS | ADDRESS ON FILE |
| DIEGO ROMAN RAMIREZ | ADDRESS ON FILE |
| DIEGO ROSA FLORES | ADDRESS ON FILE |
| DIEGO ROSADO CLASS | ADDRESS ON FILE |
| DIEGO ROSARIO CANDELARIA | ADDRESS ON FILE |
| DIEGO ROSARIO MOLINA | ADDRESS ON FILE |
| DIEGO ROSARIO MONTES | ADDRESS ON FILE |
| DIEGO RUIZ REYES | ADDRESS ON FILE |
| DIEGO RUIZ REYES | ADDRESS ON FILE |
| DIEGO S CARRASQUILLO ALVARADO | ADDRESS ON FILE |
| DIEGO SANCHEZ CARMONA | ADDRESS ON FILE |
| DIEGO SANTIAGO RIVERA | ADDRESS ON FILE |
| DIEGO SANTIAGO RIVERA | ADDRESS ON FILE |
| DIEGO SANTIAGO RIVERA | ADDRESS ON FILE |
| DIEGO SANTIAGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIEGO SANTOS TORRES | ADDRESS ON FILE |
| DIEGO SANZ CANALES | ADDRESS ON FILE |
| DIEGO SERRANO SOTO | ADDRESS ON FILE |
| DIEGO SEVILLA CARO | ADDRESS ON FILE |
| DIEGO SEVILLA CARO | ADDRESS ON FILE |
| DIEGO SILVA VINAS | ADDRESS ON FILE |
| DIEGO TIRADDO MORALES | ADDRESS ON FILE |
| DIEGO TIRADO FIGUEROA | ADDRESS ON FILE |
| DIEGO TORRES PEREZ | ADDRESS ON FILE |
| DIEGO URBINA FLORES | ADDRESS ON FILE |
| DIEGO VARGAS HERNANDEZ | ADDRESS ON FILE |
| DIEGO VAZQUEZ SANABRIA | ADDRESS ON FILE |
| DIEGO VEGA CRESPO | ADDRESS ON FILE |
| DIEGO VELAZQUEZ FAS | ADDRESS ON FILE |
| DIEGO VELAZQUEZ MADERA | ADDRESS ON FILE |
| DIELIS ROLON ROLON | ADDRESS ON FILE |
| DIELIS ROLON ROLON | ADDRESS ON FILE |
| DIEPPA CRUZ ANA I | ADDRESS ON FILE |
| DIEPS C MARIA DEL | ADDRESS ON FILE |
| DIFREDO A RIVERA GONZALEZ | ADDRESS ON FILE |
| DIFREDO PADILLA VELEZ | ADDRESS ON FILE |
| DIFREDO RIVERA ROSARIO | ADDRESS ON FILE |
| DIGMAR I GARCIA RIVERA | ADDRESS ON FILE |
| DIGNA ADAMES CLAUDIO | ADDRESS ON FILE |
| DIGNA AFANADOR SOTO | ADDRESS ON FILE |
| DIGNA ALCAZAR ROMAN | ADDRESS ON FILE |
| DIGNA ALCAZAR ROMAN | ADDRESS ON FILE |
| DIGNA ARROYO SALAMO | ADDRESS ON FILE |
| DIGNA BAEZ MARCANO | ADDRESS ON FILE |
| DIGNA BONILLA | ADDRESS ON FILE |
| DIGNA BONILLA CASTILLO | ADDRESS ON FILE |
| DIGNA BONILLA CASTILLO | ADDRESS ON FILE |
| DIGNA BONILLA CASTILLO | ADDRESS ON FILE |
| DIGNA BONILLA HORTA | ADDRESS ON FILE |
| DIGNA C ROSARIO | ADDRESS ON FILE |
| DIGNA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| DIGNA CEBALLOS MEDINA | ADDRESS ON FILE |
| DIGNA CEPEDA ANDINO | ADDRESS ON FILE |
| DIGNA COLLAZO | ADDRESS ON FILE |
| DIGNA CORDERO PASTOR | ADDRESS ON FILE |
| DIGNA DELGADO JESUS | ADDRESS ON FILE |
| DIGNA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| DIGNA E ALICEA NEGRON | ADDRESS ON FILE |
| DIGNA E CINTRON GARCIA | ADDRESS ON FILE |
| DIGNA E DELGADO RUIZ | ADDRESS ON FILE |
| DIGNA E DELGADO RUIZ | ADDRESS ON FILE |
| DIGNA E E GUZMAN LOPEZ | ADDRESS ON FILE |
| DIGNA E E GUZMAN LOPEZ | ADDRESS ON FILE |
| DIGNA E GALARCE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIGNA E LAZZU MARRERO | ADDRESS ON FILE |
| DIGNA E LEBRON ANDINO | ADDRESS ON FILE |
| DIGNA E MORALES CRUZ | ADDRESS ON FILE |
| DIGNA E REYES NEGRON | ADDRESS ON FILE |
| DIGNA E TORRES RIVERA | ADDRESS ON FILE |
| DIGNA E VALDES LABOY | ADDRESS ON FILE |
| DIGNA EMERTA ZAYAS BERRIOS | ADDRESS ON FILE |
| DIGNA FIGUEROA TORRES | ADDRESS ON FILE |
| DIGNA G SOTELO RIVERA | ADDRESS ON FILE |
| DIGNA GALARZA SANTIAGO | ADDRESS ON FILE |
| DIGNA GARCIA HOSPITAL | ADDRESS ON FILE |
| DIGNA GARCIA ORTIZ | ADDRESS ON FILE |
| DIGNA GARCIA ORTIZ | ADDRESS ON FILE |
| DIGNA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DIGNA GONZALEZ LOPEZ | ADDRESS ON FILE |
| DIGNA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DIGNA GUZMAN RIVERA | ADDRESS ON FILE |
| DIGNA HERNANDEZ MORALES | ADDRESS ON FILE |
| DIGNA HERNANDEZ QUINONES | ADDRESS ON FILE |
| DIGNA HERNANDEZ RIVERA | ADDRESS ON FILE |
| DIGNA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| DIGNA HERNANDEZ TORRES | ADDRESS ON FILE |
| DIGNA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| DIGNA I COLON MALDONADO | ADDRESS ON FILE |
| DIGNA I FONTANEZ SANTIAGO | ADDRESS ON FILE |
| DIGNA I RODRIGUEZ BERNARD | ADDRESS ON FILE |
| DIGNA I RODRIGUEZ BERNARD | ADDRESS ON FILE |
| DIGNA I RODRIGUEZ COLON | ADDRESS ON FILE |
| DIGNA I RODRIGUEZ COLON | ADDRESS ON FILE |
| DIGNA I SANTIAGO IRIZARRY | ADDRESS ON FILE |
| DIGNA I SOSA VELEZ | ADDRESS ON FILE |
| DIGNA IGLESIAS CRESPO | ADDRESS ON FILE |
| DIGNA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| DIGNA J RIVERA DE LEON | ADDRESS ON FILE |
| DIGNA L GELPI ORTIZ | ADDRESS ON FILE |
| DIGNA L MORALES TORRES | ADDRESS ON FILE |
| DIGNA L SANTIAGO LABOY | ADDRESS ON FILE |
| DIGNA L SANTIAGO LABOY | ADDRESS ON FILE |
| DIGNA LEBRON LEON | ADDRESS ON FILE |
| DIGNA LEON ZAYAS | ADDRESS ON FILE |
| DIGNA LEON ZAYAS | ADDRESS ON FILE |
| DIGNA LOPEZ GARCIA | ADDRESS ON FILE |
| DIGNA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| DIGNA LOPEZ VEGA | ADDRESS ON FILE |
| DIGNA LOPEZ VEGA | ADDRESS ON FILE |
| DIGNA LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| DIGNA LUNA SANTOS | ADDRESS ON FILE |
| DIGNA M BEARD RAMOS | ADDRESS ON FILE |
| DIGNA M CASTRO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIGNA M CINTRON JACOME | ADDRESS ON FILE |
| DIGNA M MONCHE TORRES | ADDRESS ON FILE |
| DIGNA M NEGRON RIVERA | ADDRESS ON FILE |
| DIGNA M ORTIZ GONZALEZ | ADDRESS ON FILE |
| DIGNA M ORTIZ GONZALEZ | ADDRESS ON FILE |
| DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE |
| DIGNA M RODRIGUEZ COLON | ADDRESS ON FILE |
| DIGNA M RODRIGUEZ COLON | ADDRESS ON FILE |
| DIGNA M RODRIGUEZ REYES | ADDRESS ON FILE |
| DIGNA M RODRIQUEZ DE JESUS | ADDRESS ON FILE |
| DIGNA M SANTIAGO MATOS | ADDRESS ON FILE |
| DIGNA M TORRES SANCHEZ | ADDRESS ON FILE |
| DIGNA M VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| DIGNA M VILLEGAS QUINONES | ADDRESS ON FILE |
| DIGNA MELENDEZ JIMENEZ | ADDRESS ON FILE |
| DIGNA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| DIGNA MERCEDES CONTRERAS RODRI GUEZ | ADDRESS ON FILE |
| DIGNA MORALES BLAS | ADDRESS ON FILE |
| DIGNA NIEVES NEGRON | ADDRESS ON FILE |
| DIGNA NIEVES RIVERA | ADDRESS ON FILE |
| DIGNA PARIS DOWNS | ADDRESS ON FILE |
| DIGNA PEREZ GALARZA | ADDRESS ON FILE |
| DIGNA PEREZ PIZARRO | ADDRESS ON FILE |
| DIGNA PEREZ RIVERA | ADDRESS ON FILE |
| DIGNA R RIVERA ROLDAN | ADDRESS ON FILE |
| DIGNA R VAZQUEZ DELGADO | ADDRESS ON FILE |
| DIGNA RAMIREZ SAMPOLLA | ADDRESS ON FILE |
| DIGNA REID MARQUEZ | ADDRESS ON FILE |
| DIGNA RIVERA BONILLA | ADDRESS ON FILE |
| DIGNA RIVERA GONZALEZ | ADDRESS ON FILE |
| DIGNA RIVERA ORTIZ | ADDRESS ON FILE |
| DIGNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DIGNA RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| DIGNA RODRIGUEZ VEGA | ADDRESS ON FILE |
| DIGNA ROHENA DELGADO | ADDRESS ON FILE |
| DIGNA ROMAN TORRES | ADDRESS ON FILE |
| DIGNA RONDON DE LOPEZ | ADDRESS ON FILE |
| DIGNA RONDON GARCIA | ADDRESS ON FILE |
| DIGNA ROSA CASTRO | ADDRESS ON FILE |
| DIGNA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| DIGNA S GONZALEZ CORDERO | ADDRESS ON FILE |
| DIGNA SANCHEZ CARRERO | ADDRESS ON FILE |
| DIGNA SANCHEZ ROSARIO | ADDRESS ON FILE |
| DIGNA SANTANA TIBURCIO | ADDRESS ON FILE |
| DIGNA SANTANA TIBURCIO | ADDRESS ON FILE |
| DIGNA SANTANA TIBURCIO | ADDRESS ON FILE |
| DIGNA SANTANA TIBURCIO | ADDRESS ON FILE |
| DIGNA SANTOS VAZQUEZ | ADDRESS ON FILE |
| DIGNA SERRANO BETANCOURT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIGNA SOTO | ADDRESS ON FILE |
| DIGNA SOTO MORALES | ADDRESS ON FILE |
| DIGNA SOTO PILLOT | ADDRESS ON FILE |
| DIGNA SOTO PILLOT | ADDRESS ON FILE |
| DIGNA SOTO TORRES | ADDRESS ON FILE |
| DIGNA TORRES GARCIA | ADDRESS ON FILE |
| DIGNA TORRES RIVERA | ADDRESS ON FILE |
| DIGNA V TORRE ORTIZ | ADDRESS ON FILE |
| DIGNA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| DIGNA VAZQUEZ RIVERA | ADDRESS ON FILE |
| DIGNA VEGA MARTINEZ | ADDRESS ON FILE |
| DIGNA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIGNA VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DIGNA VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DIGNA VILLAFANE CRUZ | ADDRESS ON FILE |
| DIGNA W FELICIANO PACHECO | ADDRESS ON FILE |
| DIGNELIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DIGNO ALBERTY ORONA | ADDRESS ON FILE |
| DIGNO C C GIRAUD RIVERA | ADDRESS ON FILE |
| DIGNO CARTAGENA COLON | ADDRESS ON FILE |
| DIGNO J S PEGUERO BODDEN | ADDRESS ON FILE |
| DIGNO PACHECO ORTIZ | ADDRESS ON FILE |
| DIGNO R ORTIZ RIVERA | ADDRESS ON FILE |
| DIGNORA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DIGNORA RODRIGUEZ GRULLON | ADDRESS ON FILE |
| DIGNORAH FERNANDEZ FELICIANO | ADDRESS ON FILE |
| DIHALMA LOPEZ MONTALVO | ADDRESS ON FILE |
| DIHANA MCGEE NAVARRO | ADDRESS ON FILE |
| DIHANA MCGEE NAVARRO | ADDRESS ON FILE |
| DIKAIA ZAKARIADU LOPEZ | ADDRESS ON FILE |
| DILAILA SOLANO VELEZ | ADDRESS ON FILE |
| DILCA COTTO VAZQUEZ | ADDRESS ON FILE |
| DILCIA D BECERRA SALGADO | ADDRESS ON FILE |
| DILCIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| DILCIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| DILDRED ALAYON DEL | ADDRESS ON FILE |
| DILIA C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DILIA CRUZ FIGUEROA | ADDRESS ON FILE |
| DILIA E MATEO OLIVIERI | ADDRESS ON FILE |
| DILIA FORTIS TORRES | ADDRESS ON FILE |
| DILIA I HERNAND I Z | ADDRESS ON FILE |
| DILIA JESUS LUNA | ADDRESS ON FILE |
| DILIA M CALERO BONILLA | ADDRESS ON FILE |
| DILIA M M CASABLANCA TORRES | ADDRESS ON FILE |
| DILIA M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DILIA M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DILIA ORTIZ BURGOS | ADDRESS ON FILE |
| DILIA PADILLA VEGA | ADDRESS ON FILE |
| DILIA SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DILIA VALDEZ LABOY | ADDRESS ON FILE |
| DILIAN DE JESUS ALVAREZ | ADDRESS ON FILE |
| DILIANA CRESPO TALAVERA | ADDRESS ON FILE |
| DILIANA HERNANDEZ PAYERO | ADDRESS ON FILE |
| DILIANA MORALES VAZQUEZ | ADDRESS ON FILE |
| DILIANA MORALES VAZQUEZ | ADDRESS ON FILE |
| DILKA J BENITEZ ORTIZ | ADDRESS ON FILE |
| DILKA LEBRON RIVERA | ADDRESS ON FILE |
| DILKA LEBRON RIVERA | ADDRESS ON FILE |
| DILLIAM ALVAREZ OLIVER | ADDRESS ON FILE |
| DILLIAN M RIVERA ALVAREZ | ADDRESS ON FILE |
| DILMA MELENDEZ MEJIAS | ADDRESS ON FILE |
| DILMA MELENDEZ MEJIAS | ADDRESS ON FILE |
| DILMA MELENDEZ MEJIAS | ADDRESS ON FILE |
| DILMA ZAYAS BERRIOS | ADDRESS ON FILE |
| DILMARILYS BERNARDY GONZALEZ | ADDRESS ON FILE |
| DILMARY ZAPATA RODRIGUEZ | ADDRESS ON FILE |
| DILSA MATEO MARTINEZ | ADDRESS ON FILE |
| DILSA MATEO MARTINEZ | ADDRESS ON FILE |
| DILSA Z PALACIOS FLORES | ADDRESS ON FILE |
| DILSIA BARROS LOPEZ | ADDRESS ON FILE |
| DILSON RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DILSYA VELAZQUEZ LOZADA | ADDRESS ON FILE |
| DILTA COLON ROSADO | ADDRESS ON FILE |
| DILTA COLON ROSADO | ADDRESS ON FILE |
| DILTA I CALDERON CRUZ | ADDRESS ON FILE |
| DILUVINA RIVERA CASTRO | ADDRESS ON FILE |
| DIMAIRA I RIVERA RESTO | ADDRESS ON FILE |
| DIMAIRA VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| DIMARA RIVERA ORTIZ | ADDRESS ON FILE |
| DIMARIE ALICEA LOZADA | ADDRESS ON FILE |
| DIMARIE ALVAREZ BURGOS | ADDRESS ON FILE |
| DIMARIE ALVAREZ BURGOS | ADDRESS ON FILE |
| DIMARIE LOPEZ ALICEA | ADDRESS ON FILE |
| DIMARIE LOPEZ ALICEA | ADDRESS ON FILE |
| DIMARIE MOJICA MENDOZA | ADDRESS ON FILE |
| DIMARIE SANTOS LOZADA | ADDRESS ON FILE |
| DIMARIE SERRANO MURIENTE | ADDRESS ON FILE |
| DIMARIE SOTO ALVARADO | ADDRESS ON FILE |
| DIMARIE V MENDEZ MARTINO | ADDRESS ON FILE |
| DIMARIE VALLE NIEVES | ADDRESS ON FILE |
| DIMARIE VALLE NIEVES | ADDRESS ON FILE |
| DIMARIE VALLE NIEVES | ADDRESS ON FILE |
| DIMARIS APONTE SANTIAGO | ADDRESS ON FILE |
| DIMARIS AYALA MELENDEZ | ADDRESS ON FILE |
| DIMARIS BAEZ FUENTES | ADDRESS ON FILE |
| DIMARIS CLAUSELL CRUZ | ADDRESS ON FILE |
| DIMARIS LOPEZ VELEZ | ADDRESS ON FILE |
| DIMARIS PACHECO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIMARIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| DIMARIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| DIMARIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| DIMARIS SAEZ MOJICA | ADDRESS ON FILE |
| DIMARIS TOLEDO RAMIREZ | ADDRESS ON FILE |
| DIMARIS TORRES SANCHEZ | ADDRESS ON FILE |
| DIMARY CALDERON GONZALEZ | ADDRESS ON FILE |
| DIMARY CAMACHO SOTO | ADDRESS ON FILE |
| DIMARY MALDONADO SOTO | ADDRESS ON FILE |
| DIMARY NOBLE CAEZ | ADDRESS ON FILE |
| DIMARY PORTALATIN HERNANDEZ | ADDRESS ON FILE |
| DIMARY PORTALATIN HERNANDEZ | ADDRESS ON FILE |
| DIMARYS M TOLEDO CASTRO | ADDRESS ON FILE |
| DIMARYS MONSERRATE VELEZ | ADDRESS ON FILE |
| DIMARYS REYES LOPEZ | ADDRESS ON FILE |
| DIMARYS SOLER CRESPO | ADDRESS ON FILE |
| DIMARYS TORRES SANTIAGO | ADDRESS ON FILE |
| DIMAS A TORRES SANCHEZ | ADDRESS ON FILE |
| DIMAS A TORRES SANCHEZ | ADDRESS ON FILE |
| DIMAS APONTE TORRES | ADDRESS ON FILE |
| DIMAS ARROYO GOMEZ | ADDRESS ON FILE |
| DIMAS BURGOS MERCADO | ADDRESS ON FILE |
| DIMAS CARABALLO CRUZ | ADDRESS ON FILE |
| DIMAS CARABALLO SURENS | ADDRESS ON FILE |
| DIMAS CASTILLO MONTALVO | ADDRESS ON FILE |
| DIMAS CHAPARRO COLON | ADDRESS ON FILE |
| DIMAS COLON CARTAGENA | ADDRESS ON FILE |
| DIMAS COSTOSO LOPEZ | ADDRESS ON FILE |
| DIMAS CUEVAS DEL | ADDRESS ON FILE |
| DIMAS DELGADO RODRIGUEZ | ADDRESS ON FILE |
| DIMAS DIAZ TOLEDO | ADDRESS ON FILE |
| DIMAS DIODONET MEJIL | ADDRESS ON FILE |
| DIMAS E PAGAN RAMOS | ADDRESS ON FILE |
| DIMAS E RIVERA ACEVEDO | ADDRESS ON FILE |
| DIMAS F REYES FLORES | ADDRESS ON FILE |
| DIMAS FIGUEROA | ADDRESS ON FILE |
| DIMAS FIGUEROA PEREZ | ADDRESS ON FILE |
| DIMAS G PADILLA BRUNO | ADDRESS ON FILE |
| DIMAS GAUTIER BAUZO | ADDRESS ON FILE |
| DIMAS GONZALEZ CARMONA | ADDRESS ON FILE |
| DIMAS GONZALEZ RIVERA | ADDRESS ON FILE |
| DIMAS HERNANDEZ RAMOS | ADDRESS ON FILE |
| DIMAS HERNANDEZ RAMOS | ADDRESS ON FILE |
| DIMAS J FERRER TORRES | ADDRESS ON FILE |
| DIMAS JUSTINIANO GARCIA | ADDRESS ON FILE |
| DIMAS JUSTINIANO GARCIA | ADDRESS ON FILE |
| DIMAS L ORTIZ PAGAN | ADDRESS ON FILE |
| DIMAS L ORTIZ PAGAN | ADDRESS ON FILE |
| DIMAS LEON TEXEIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIMAS LEON TEXEIRA | ADDRESS ON FILE |
| DIMAS MADERA PADILLA | ADDRESS ON FILE |
| DIMAS MALDONADO IRIZARRY | ADDRESS ON FILE |
| DIMAS NARVAEZ RIVERA | ADDRESS ON FILE |
| DIMAS NARVAEZ RIVERA | ADDRESS ON FILE |
| DIMAS ORTIZ GONZALEZ | ADDRESS ON FILE |
| DIMAS ORTIZ ORTEGA | ADDRESS ON FILE |
| DIMAS PLANAS NO APELLIDO | ADDRESS ON FILE |
| DIMAS RAMOS | ADDRESS ON FILE |
| DIMAS ROBERTO PONCE | ADDRESS ON FILE |
| DIMAS RODRIGUEZ DELGADO | ADDRESS ON FILE |
| DIMAS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DIMAS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DIMAS RODRIGUEZ ROSADO | ADDRESS ON FILE |
| DIMAS ROJAS CUMMINGS | ADDRESS ON FILE |
| DIMAS ROSARIO WILLIAM | ADDRESS ON FILE |
| DIMAS RUIZ GONZALEZ | ADDRESS ON FILE |
| DIMAS SANCHEZ GONZALEZ | ADDRESS ON FILE |
| DIMAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DIMAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DIMAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DIMAS TORRES NAVEIRA | ADDRESS ON FILE |
| DIMAS TORRES QUINONES | ADDRESS ON FILE |
| DIMAS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIMAS W LOZADA ALICEA | ADDRESS ON FILE |
| DIMAYRA AVILES VILLANUEVA | ADDRESS ON FILE |
| DIMAYRA C CARRASQUILLO CRUZ | ADDRESS ON FILE |
| DIMMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| DIMPNA GAUD PUEY | ADDRESS ON FILE |
| DINA ALBANESE BRAS | ADDRESS ON FILE |
| DINA BAUZA COLON | ADDRESS ON FILE |
| DINA CANCEL CRUZ | ADDRESS ON FILE |
| DINA CRISPIN MORALES | ADDRESS ON FILE |
| DINA DIAZ CARDONA | ADDRESS ON FILE |
| DINA DIAZ CARDONA | ADDRESS ON FILE |
| DINA GARCIA GARCIA | ADDRESS ON FILE |
| DINA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| DINA I NIEVES MAYSONET | ADDRESS ON FILE |
| DINA LANDRON UBINAS | ADDRESS ON FILE |
| DINA MEDINA SANTANA | ADDRESS ON FILE |
| DINA RAMIREZ PEREZ | ADDRESS ON FILE |
| DINA S BATISTA GOMEZ | ADDRESS ON FILE |
| DINA SANTIAGO ALBERIO | ADDRESS ON FILE |
| DINA TORRES DIAZ | ADDRESS ON FILE |
| DINAH ALICEA GARCIA | ADDRESS ON FILE |
| DINAH E FIGUEROA PENA | ADDRESS ON FILE |
| DINAH E RODRIGUEZ MATOS | ADDRESS ON FILE |
| DINAIDA TORRES CANDELARIA | ADDRESS ON FILE |
| DINARDA BALLESTER RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINARDA BALLESTER RUIZ | ADDRESS ON FILE |
| DINARIS VEGA GALARZA | ADDRESS ON FILE |
| DINARY CAMACHO SIERRA | ADDRESS ON FILE |
| DINAYRA RIOS COLON | ADDRESS ON FILE |
| DINELIA ACEVEDO SANTOS | ADDRESS ON FILE |
| DINELIA BERMUDEZ RIVERA | ADDRESS ON FILE |
| DINELIA CHEVEREZ DAVILA | ADDRESS ON FILE |
| DINELIA COSME RIVERA | ADDRESS ON FILE |
| DINELIA GARCIA MARTINEZ | ADDRESS ON FILE |
| DINELIA MELENDEZ CRUZ | ADDRESS ON FILE |
| DINELIA MORALES MIRANDA | ADDRESS ON FILE |
| DINELIA OSORIO CORREA | ADDRESS ON FILE |
| DINELIA PEREZ BAEZ | ADDRESS ON FILE |
| DINELIA TORRES TORRES | ADDRESS ON FILE |
| DINELISSE BERROCALES | ADDRESS ON FILE |
| DINO DE JESUS ALVIRA | ADDRESS ON FILE |
| DINOCHKA MARIE TORRES RIVAS | ADDRESS ON FILE |
| DINORA A PEREZ VELEZ | ADDRESS ON FILE |
| DINORA E SOTO ANDUJAR | ADDRESS ON FILE |
| DINORAH ACEVEDO BARRETO | ADDRESS ON FILE |
| DINORAH ARZOLA MATOS | ADDRESS ON FILE |
| DINORAH CABRERA FERNANDEZ | ADDRESS ON FILE |
| DINORAH CARDY GARCIA | ADDRESS ON FILE |
| DINORAH CARRION BATISTA | ADDRESS ON FILE |
| DINORAH CARRION BATISTA | ADDRESS ON FILE |
| DINORAH CARRION TRINIDAD | ADDRESS ON FILE |
| DINORAH COLON COLON | ADDRESS ON FILE |
| DINORAH COLON COLON | ADDRESS ON FILE |
| DINORAH D ALVAREZ ORTIZ | ADDRESS ON FILE |
| DINORAH DIAZ FIGUEROA | ADDRESS ON FILE |
| DINORAH DUBEAU GONZALEZ | ADDRESS ON FILE |
| DINORAH E GARCIA ZAYAS | ADDRESS ON FILE |
| DINORAH E GARCIA ZAYAS | ADDRESS ON FILE |
| DINORAH E ROCHE MACEIRA | ADDRESS ON FILE |
| DINORAH FIGUEROA BAEZ | ADDRESS ON FILE |
| DINORAH FLORES GONZALEZ | ADDRESS ON FILE |
| DINORAH I LOPEZ KOCK | ADDRESS ON FILE |
| DINORAH LABOY AVILES | ADDRESS ON FILE |
| DINORAH M ROBLES COURT | ADDRESS ON FILE |
| DINORAH MARTINEZ OSORIO | ADDRESS ON FILE |
| DINORAH MARTINEZ RAMOS | ADDRESS ON FILE |
| DINORAH MATOS VELEZ | ADDRESS ON FILE |
| DINORAH MATOS VELEZ | ADDRESS ON FILE |
| DINORAH MORALES PEREZ | ADDRESS ON FILE |
| DINORAH MORALES PEREZ | ADDRESS ON FILE |
| DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE |
| DINORAH ORTIZ VELEZ | ADDRESS ON FILE |
| DINORAH OSTOLAZA BAEZ | ADDRESS ON FILE |
| DINORAH PADILLA CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINORAH PARDO ZAPATA | ADDRESS ON FILE |
| DINORAH PENA RIVERA | ADDRESS ON FILE |
| DINORAH PIMENTEL ORTIZ | ADDRESS ON FILE |
| DINORAH REQUENA GALLEGO | ADDRESS ON FILE |
| DINORAH ROBINSON RIVERA | ADDRESS ON FILE |
| DINORAH RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| DINORAH RODRIGUEZ TORRES | ADDRESS ON FILE |
| DINORAH ROSA RIVERA | ADDRESS ON FILE |
| DINORAH ROSA SANTIAGO | ADDRESS ON FILE |
| DINORAH ROSARIO TORRES | ADDRESS ON FILE |
| DINORAH RUBIO CORDERO | ADDRESS ON FILE |
| DINORAH RUBIO CORDERO | ADDRESS ON FILE |
| DINORAH SALDANA CAMACHO | ADDRESS ON FILE |
| DINORAH SANCHEZ FIGUEROA | ADDRESS ON FILE |
| DINORAH SIERRA ORTEGA | ADDRESS ON FILE |
| DINORAH T SIURANO | ADDRESS ON FILE |
| DINORAH TOLENTINO VAZQUEZ | ADDRESS ON FILE |
| DINORAH TOLENTINO VAZQUEZ | ADDRESS ON FILE |
| DINORAH VAZQUEZ VEGA | ADDRESS ON FILE |
| DINORAH VAZQUEZ VEGA | ADDRESS ON FILE |
| DINORAH VAZQUEZ VEGA | ADDRESS ON FILE |
| DINORAH VEGA REILLO | ADDRESS ON FILE |
| DINORAH VELEZ BONILLA | ADDRESS ON FILE |
| DINORATH D ROSARIO MIRANDA | ADDRESS ON FILE |
| DINORIS HUERTAS MARIN | ADDRESS ON FILE |
| DINORIS RAMOS CAMACHO | ADDRESS ON FILE |
| DINY MONGE OSORIO | ADDRESS ON FILE |
| DIOCELINA JUARBE RAMOS | ADDRESS ON FILE |
| DIOCELINA VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| DIOCELYN E RIVERA DIAZ | ADDRESS ON FILE |
| DIOCELYS RAMOS MARTINEZ | ADDRESS ON FILE |
| DIODARYS CACERES DELGADO | ADDRESS ON FILE |
| DIOGENES ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| DIOGENES CONTRERAS LOPEZ | ADDRESS ON FILE |
| DIOGENES J REXACH MONROIG | ADDRESS ON FILE |
| DIOGENES MARTINEZ CANCEL | ADDRESS ON FILE |
| DIOGENES N RAMIREZ CONTRERAS | ADDRESS ON FILE |
| DIOGENES PEREZ ROSARIO | ADDRESS ON FILE |
| DIOGENES R ESPINAL BAEZ | ADDRESS ON FILE |
| DIOGENES RIVERA ZAYAS | ADDRESS ON FILE |
| DIOMAR SANTIAGO SOSA | ADDRESS ON FILE |
| DIOMARA CINTRON HEREDIA | ADDRESS ON FILE |
| DIOMARA HERNANDEZ AYALA | ADDRESS ON FILE |
| DIOMARALIS FIGUEROA RIVERA | ADDRESS ON FILE |
| DIOMARI RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DIOMARIS B CALDERON MARCANO | ADDRESS ON FILE |
| DIOMARIS FERRER CASANOVA | ADDRESS ON FILE |
| DIOMARIS I GUERRERO MATOS | ADDRESS ON FILE |
| DIOMARIS M SANTIAGO CALDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIOMARIS SANTOS MEDINA | ADDRESS ON FILE |
| DIOMARY L MUNIZ RIVERA | ADDRESS ON FILE |
| DIOMARY MARTE RAMIREZ | ADDRESS ON FILE |
| DIOMARY REYES ROLON | ADDRESS ON FILE |
| DIOMARY REYES ROLON | ADDRESS ON FILE |
| DIOMARY REYES ROLON | ADDRESS ON FILE |
| DIOMAYRA E ADORNO MENDOZA | ADDRESS ON FILE |
| DIOMEDES ACOSTA FRIAS | ADDRESS ON FILE |
| DIOMEDES APONTE GONZALEZ | ADDRESS ON FILE |
| DIOMEDES AVILA HERNANDEZ | ADDRESS ON FILE |
| DIOMEDES AVILA HERNANDEZ | ADDRESS ON FILE |
| DIOMEDES GARCIA NAZARIO | ADDRESS ON FILE |
| DIOMEDES GARCIA PEREZ | ADDRESS ON FILE |
| DIOMEDES LAMBOY MONTALVO | ADDRESS ON FILE |
| DIOMEDES NIEVES RIVERA | ADDRESS ON FILE |
| DIOMEDES PAGAN FIGUEROA | ADDRESS ON FILE |
| DIOMEDES REYES MORALES | ADDRESS ON FILE |
| DIOMEDES SANTIAGO MALDONADO | ADDRESS ON FILE |
| DIOMEDES SANTIAGO MALDONADO | ADDRESS ON FILE |
| DIOMEDES VARGAS RODRIGUEZ | ADDRESS ON FILE |
| DIONA I ROSADO ARROYO | ADDRESS ON FILE |
| DIONEL A REYES COLON | ADDRESS ON FILE |
| DIONEL CARMONA ROSADO | ADDRESS ON FILE |
| DIONEL CRESPO HERNANDEZ | ADDRESS ON FILE |
| DIONEL GONZALEZ MORALES | ADDRESS ON FILE |
| DIONELISSE BAEZ VELEZ | ADDRESS ON FILE |
| DIONET E SIERRA PAGAN | ADDRESS ON FILE |
| DIONEY Y COLON MOLINA | ADDRESS ON FILE |
| DIONICIA GONZALEZ DAVILA | ADDRESS ON FILE |
| DIONICIA RIVERA MENDEZ | ADDRESS ON FILE |
| DIONICIA ROSADO NATER | ADDRESS ON FILE |
| DIONICIO CATALA CAMARENO | ADDRESS ON FILE |
| DIONICIO SANTANA CENTENO | ADDRESS ON FILE |
| DIONICIO TIRADO TORRES | ADDRESS ON FILE |
| DIONICIO VILLANUEVA PELLOT | ADDRESS ON FILE |
| DIONIDES PIETRI BELEN | ADDRESS ON FILE |
| DIONIDES PIETRI BELEN | ADDRESS ON FILE |
| DIONIDES PIETRI BELEN | ADDRESS ON FILE |
| DIONILA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DIONILDA I RAMIREZ RAMIREZ | ADDRESS ON FILE |
| DIONILDA RAMIREZ PENA | ADDRESS ON FILE |
| DIONIS SANG RIVAS | ADDRESS ON FILE |
| DIONIS SANG RIVAS | ADDRESS ON FILE |
| DIONISIA ARROYO BELTRAN | ADDRESS ON FILE |
| DIONISIA BORRERO MARTINEZ | ADDRESS ON FILE |
| DIONISIA CRUZ PADILLA | ADDRESS ON FILE |
| DIONISIA DEL VALLE | ADDRESS ON FILE |
| DIONISIA ELBA CANCEL | ADDRESS ON FILE |
| DIONISIA ELBA CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIONISIA FONSECA RIVERA | ADDRESS ON FILE |
| DIONISIA GONZALEZ MEDINA | ADDRESS ON FILE |
| DIONISIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| DIONISIA JESUS RIVERA | ADDRESS ON FILE |
| DIONISIA JIMENEZ CRUZ | ADDRESS ON FILE |
| DIONISIA LOPEZ DIAZ | ADDRESS ON FILE |
| DIONISIA MORALES GONZALEZ | ADDRESS ON FILE |
| DIONISIA MORALES HERPIN | ADDRESS ON FILE |
| DIONISIA MORALES ROBLED | ADDRESS ON FILE |
| DIONISIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| DIONISIA MUJICA MUJICA | ADDRESS ON FILE |
| DIONISIA MUNOZ TIRADO | ADDRESS ON FILE |
| DIONISIA NEGRON ROMAN | ADDRESS ON FILE |
| DIONISIA NEGRON ROMAN | ADDRESS ON FILE |
| DIONISIA QUIANES ROSA | ADDRESS ON FILE |
| DIONISIA RIVERA RIVERA | ADDRESS ON FILE |
| DIONISIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DIONISIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DIONISIA ROSA ALERS | ADDRESS ON FILE |
| DIONISIA ROSARIO TORRES | ADDRESS ON FILE |
| DIONISIA SANCHEZ IRIZARRY | ADDRESS ON FILE |
| DIONISIA SANCHEZ RIVERA | ADDRESS ON FILE |
| DIONISIA SIVERIO RIOS | ADDRESS ON FILE |
| DIONISIA TORRES GIRONA | ADDRESS ON FILE |
| DIONISIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| DIONISIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| DIONISIA YORRO SEMPRIT | ADDRESS ON FILE |
| DIONISIO ABREU ALVAREZ | ADDRESS ON FILE |
| DIONISIO ACOSTA SANTIAGO | ADDRESS ON FILE |
| DIONISIO AGOSTO RIOS | ADDRESS ON FILE |
| DIONISIO ALVAREZ GONZALEZ | ADDRESS ON FILE |
| DIONISIO APONTE RAMOS | ADDRESS ON FILE |
| DIONISIO APONTE RIVERA | ADDRESS ON FILE |
| DIONISIO BARRETO VELAZQUEZ | ADDRESS ON FILE |
| DIONISIO BONES FLORES | ADDRESS ON FILE |
| DIONISIO BONES FLORES | ADDRESS ON FILE |
| DIONISIO BURGOS BURGOS | ADDRESS ON FILE |
| DIONISIO BURGOS BURGOS | ADDRESS ON FILE |
| DIONISIO CAMACHO PAGAN | ADDRESS ON FILE |
| DIONISIO CAMACHO PAGAN | ADDRESS ON FILE |
| DIONISIO CANCEL SANTANA | ADDRESS ON FILE |
| DIONISIO CANCEL SANTANA | ADDRESS ON FILE |
| DIONISIO CANCEL SANTANA | ADDRESS ON FILE |
| DIONISIO CARTAGENA ESPARRA | ADDRESS ON FILE |
| DIONISIO COLON RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO CRUZ FELICIANO | ADDRESS ON FILE |
| DIONISIO CRUZ SANABRIA | ADDRESS ON FILE |
| DIONISIO CRUZ SOTO | ADDRESS ON FILE |
| DIONISIO CRUZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIONISIO CRUZ SOTO | ADDRESS ON FILE |
| DIONISIO CRUZ VELAZQUEZ | ADDRESS ON FILE |
| DIONISIO DE JESUS CRUZ | ADDRESS ON FILE |
| DIONISIO DI AGOSTO | ADDRESS ON FILE |
| DIONISIO FERNANDEZ | ADDRESS ON FILE |
| DIONISIO FERNANDEZ RIOS | ADDRESS ON FILE |
| DIONISIO FERNANDEZ SOTO | ADDRESS ON FILE |
| DIONISIO FLORES QUINTANA | ADDRESS ON FILE |
| DIONISIO GARCIA ONEILL | ADDRESS ON FILE |
| DIONISIO GARCIA SANCHEZ | ADDRESS ON FILE |
| DIONISIO GARCIA SANCHEZ | ADDRESS ON FILE |
| DIONISIO GONZALEZ CRUZ | ADDRESS ON FILE |
| DIONISIO GONZALEZ CRUZ | ADDRESS ON FILE |
| DIONISIO GONZALEZ MORALES | ADDRESS ON FILE |
| DIONISIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO GONZALEZ VELAZQUE | ADDRESS ON FILE |
| DIONISIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| DIONISIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE |
| DIONISIO LORENZANA ARROYO | ADDRESS ON FILE |
| DIONISIO LORENZO | ADDRESS ON FILE |
| DIONISIO LUYAND O M | ADDRESS ON FILE |
| DIONISIO LUYANDO MASSO | ADDRESS ON FILE |
| DIONISIO LUYANDO MASSO | ADDRESS ON FILE |
| DIONISIO MADERA GARALLUA | ADDRESS ON FILE |
| DIONISIO MARQUEZ DE JESUS | ADDRESS ON FILE |
| DIONISIO MARRERO BAEZ | ADDRESS ON FILE |
| DIONISIO MARTINEZ FELICIANO | ADDRESS ON FILE |
| DIONISIO MATOS RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO MATOS ROSARIO | ADDRESS ON FILE |
| DIONISIO MEDINA PEREZ | ADDRESS ON FILE |
| DIONISIO MENDEZ NIEVES | ADDRESS ON FILE |
| DIONISIO MERCADO MARTINEZ | ADDRESS ON FILE |
| DIONISIO MERCADO RIVERA | ADDRESS ON FILE |
| DIONISIO MIRANDA BARRETO | ADDRESS ON FILE |
| DIONISIO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO MOLINA PADRO | ADDRESS ON FILE |
| DIONISIO MOLINA PADRO | ADDRESS ON FILE |
| DIONISIO MONTALVO BRITO | ADDRESS ON FILE |
| DIONISIO MORALES MONTALVO | ADDRESS ON FILE |
| DIONISIO MORALES TORRES | ADDRESS ON FILE |
| DIONISIO MUNIZ RIVERA | ADDRESS ON FILE |
| DIONISIO NAZARIO CONCEPCIO | ADDRESS ON FILE |
| DIONISIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO OPPENHEIMER | ADDRESS ON FILE |
| DIONISIO ORTIZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIONISIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO PACHECO RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO PACHECO RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO PEREZ MARTINEZ | ADDRESS ON FILE |
| DIONISIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO PEREZ VAZQUEZ | ADDRESS ON FILE |
| DIONISIO RIVERA MONTES | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| DIONISIO ROLDAN AYALA | ADDRESS ON FILE |
| DIONISIO ROSA CHEVRES | ADDRESS ON FILE |
| DIONISIO SALAMO FONT | ADDRESS ON FILE |
| DIONISIO SANCHEZ PIZARRO | ADDRESS ON FILE |
| DIONISIO SANCHEZ PIZARRO | ADDRESS ON FILE |
| DIONISIO SANTANA MORALES | ADDRESS ON FILE |
| DIONISIO SANTANA ROMAN | ADDRESS ON FILE |
| DIONISIO SANTIAGO ESTEVES | ADDRESS ON FILE |
| DIONISIO SANTIAGO ESTEVES | ADDRESS ON FILE |
| DIONISIO SUAREZ DIAZ | ADDRESS ON FILE |
| DIONISIO TEXIDOR SANTIAGO | ADDRESS ON FILE |
| DIONISIO TORRES BRACERO | ADDRESS ON FILE |
| DIONISIO TORRES LUGO | ADDRESS ON FILE |
| DIONISIO TORRES LUGO | ADDRESS ON FILE |
| DIONISIO TORRES MARTINEZ | ADDRESS ON FILE |
| DIONISIO TORRES TORRES | ADDRESS ON FILE |
| DIONISIO UMPIERRE ARROYO | ADDRESS ON FILE |
| DIONISIO VARGAS SANTIAGO | ADDRESS ON FILE |
| DIONISIO VAZQUEZ FLORES | ADDRESS ON FILE |
| DIONISIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| DIONISIO VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| DIONORYS ROSARIO GONZALEZ | ADDRESS ON FILE |
| DIORKA DIAZ AYALA | ADDRESS ON FILE |
| DIORKA P LOPEZ FIGUEROA | ADDRESS ON FILE |
| DIOSA AVILA CARBUCIA | ADDRESS ON FILE |
| DIOSA AVILA CARBUCIA | ADDRESS ON FILE |
| DIOSA E NIEVES VARGAS | ADDRESS ON FILE |
| DIOSA E NIEVES VARGAS | ADDRESS ON FILE |
| DIOSA FUENTES RODRIGUEZ | ADDRESS ON FILE |
| DIOSA FUENTES RODRIGUEZ | ADDRESS ON FILE |
| DIOSA M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| DIOSANA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| DIOSDADA AYALA MURIEL | ADDRESS ON FILE |
| DIOSDADA LOPEZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIOSDADA ROJAS AYALA | ADDRESS ON FILE |
| DIOSDADA ROJAS AYALA | ADDRESS ON FILE |
| DIOSDADO CRUZ MALDONADO | ADDRESS ON FILE |
| DIOSDADO DENTON RIVERA | ADDRESS ON FILE |
| DIOSDADO DENTON RIVERA | ADDRESS ON FILE |
| DIOSDADO OLIVERAS RIVERA | ADDRESS ON FILE |
| DIOSDADO OLIVERAS RIVERA | ADDRESS ON FILE |
| DIOSDADO PEREZ SANTIAGO | ADDRESS ON FILE |
| DIOSDADO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| DIOSDADO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| DIOSDADO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| DIOSDADO SANTOS ROMAN | ADDRESS ON FILE |
| DIOSDADO SUAREZ ALVAREZ | ADDRESS ON FILE |
| DIOSDADO TOLLINCHI BEAUCHAMP | ADDRESS ON FILE |
| DIOSDY F PEREZ FIGUEROA | ADDRESS ON FILE |
| DIOSELINA LOPEZ BENET | ADDRESS ON FILE |
| DIOSELINE MARTINEZ CINTRON | ADDRESS ON FILE |
| DIOSELYN REYES MARTINEZ | ADDRESS ON FILE |
| DIOSMARINA SALVADOR BONILL A | ADDRESS ON FILE |
| DIOYLLY N TORRES SANDOVAL | ADDRESS ON FILE |
| DIPHNA SAN MIGUEL | ADDRESS ON FILE |
| DIPHNA SAN MIGUEL | ADDRESS ON FILE |
| DIPHNA SAN MIGUEL | ADDRESS ON FILE |
| DIPHNA SAN MIGUEL | ADDRESS ON FILE |
| DIPHNA SAN MIGUEL | ADDRESS ON FILE |
| DIPINI T ROBLES DANIEL | ADDRESS ON FILE |
| DIPMA TEJADA HERMIDA | ADDRESS ON FILE |
| DIRAIDA MALDONADO RIVERA | ADDRESS ON FILE |
| DIRCIA CANALES DE JESUS | ADDRESS ON FILE |
| DIRILMA CRUZ CRUZ | ADDRESS ON FILE |
| DIRKA I BONES CRUZ | ADDRESS ON FILE |
| DIRVEN ENCARNACION DIAZ | ADDRESS ON FILE |
| DIRVEN ENCARNACION DIAZ | ADDRESS ON FILE |
| DISAIDA SALGADO PIZARRO | ADDRESS ON FILE |
| DIVALDO ORTIZ ORTIZ | ADDRESS ON FILE |
| DIVIANDRY CARDONA | ADDRESS ON FILE |
| DIVINA ARCHILLA CRUZ | ADDRESS ON FILE |
| DIVINA ARCHILLA CRUZ | ADDRESS ON FILE |
| DIVINA FERNANDEZ RODRIG | ADDRESS ON FILE |
| DIVINA PEREZ MUYOZ | ADDRESS ON FILE |
| DIVINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIVINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIVINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DIVINA ROSA VEGA | ADDRESS ON FILE |
| DIVINA ROSA VEGA | ADDRESS ON FILE |
| DIVINA RUIZ HERNANDEZ | ADDRESS ON FILE |
| DIVINA RUIZ HERNANDEZ | ADDRESS ON FILE |
| DIVIZAY I JESUS GONZALEZ | ADDRESS ON FILE |
| DIXIA ROJAS ESCOBAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIXIANA ACOSTA MARTINEZ | ADDRESS ON FILE |
| DIXIE B DIAZ GODREAU | ADDRESS ON FILE |
| DIXIE CENTENO GARCIA | ADDRESS ON FILE |
| DIXIE COLON MEDINA | ADDRESS ON FILE |
| DIXIE COLON MEDINA | ADDRESS ON FILE |
| DIXIE COLON VAZQUEZ | ADDRESS ON FILE |
| DIXIE DI CUMBA | ADDRESS ON FILE |
| DIXIE F RIJO CHALAS | ADDRESS ON FILE |
| DIXIE LOPEZ PLAZA | ADDRESS ON FILE |
| DIXIE M LOPEZ PABON | ADDRESS ON FILE |
| DIXIE M ORTIZ MIRANDA | ADDRESS ON FILE |
| DIXIE MARQUEZ ROSARIO | ADDRESS ON FILE |
| DIXIE MATOS ALVAREZ | ADDRESS ON FILE |
| DIXIE MATOS ALVAREZ | ADDRESS ON FILE |
| DIXIE MATOS ALVAREZ | ADDRESS ON FILE |
| DIXIE MOLINA POZZI | ADDRESS ON FILE |
| DIXIE MOLINA POZZI | ADDRESS ON FILE |
| DIXIE RIJO CHALAS | ADDRESS ON FILE |
| DIXON A CORDERO ROMAN | ADDRESS ON FILE |
| DIXON A TIRU ALVAREZ | ADDRESS ON FILE |
| DIXON ACOSTA RUIZ | ADDRESS ON FILE |
| DIXON ACOSTA RUIZ | ADDRESS ON FILE |
| DIXON BONILLA AVILES | ADDRESS ON FILE |
| DIXON CINTRON OTERO | ADDRESS ON FILE |
| DIXON CRUZ HENRIQUEZ | ADDRESS ON FILE |
| DIXON CRUZ TERUEL | ADDRESS ON FILE |
| DIXON CRUZ TERUEL | ADDRESS ON FILE |
| DIXON E TORRES RAMIREZ | ADDRESS ON FILE |
| DIXON E TORRES RAMIREZ | ADDRESS ON FILE |
| DIXON ESCALANTE RIVERA | ADDRESS ON FILE |
| DIXON GRODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DIXON J MATOS DOMINGUEZ | ADDRESS ON FILE |
| DIXON J PEREZ RUIZ | ADDRESS ON FILE |
| DIXON MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DIXON PADILLA MELENDEZ | ADDRESS ON FILE |
| DIXON RAMIREZ RAMIREZ | ADDRESS ON FILE |
| DIXON RAMIREZ RAMIREZ | ADDRESS ON FILE |
| DIXON RAMIREZ RAMIREZ | ADDRESS ON FILE |
| DIXON SAEZ FIGUEROA | ADDRESS ON FILE |
| DIXON SAEZ FIGUEROA | ADDRESS ON FILE |
| DIXON VARGAS MONTALVO | ADDRESS ON FILE |
| DIXON X DIAZ BAEZ | ADDRESS ON FILE |
| DIZNALDA SEMIDEY ORTIZ | ADDRESS ON FILE |
| DMATOS MARIA | ADDRESS ON FILE |
| DO ANN M RODRIGUEZ TORRENS | ADDRESS ON FILE |
| DOAMEL ACOSTA FELICIANO | ADDRESS ON FILE |
| DOAMEL ORTIZ ACOSTA | ADDRESS ON FILE |
| DOBORAH JESUS PIZARRO | ADDRESS ON FILE |
| DOBORAH JESUS PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DODAMIN MATOS HERNANDEZ | ADDRESS ON FILE |
| DODANIM HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| DOEL ACEVEDO ALMEYDA | ADDRESS ON FILE |
| DOEL BURGOS LEON | ADDRESS ON FILE |
| DOEL CRUZ GARCIA | ADDRESS ON FILE |
| DOEL CRUZ RIVERA | ADDRESS ON FILE |
| DOEL GARCIA ROSA | ADDRESS ON FILE |
| DOEL GARCIA ROSA | ADDRESS ON FILE |
| DOEL MUNIZ RIVERA | ADDRESS ON FILE |
| DOEL NEGRON VELEZ | ADDRESS ON FILE |
| DOEL NEGRON VELEZ | ADDRESS ON FILE |
| DOEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| DOEL ORTIZ ROSADO | ADDRESS ON FILE |
| DOEL ORTIZ TORRES | ADDRESS ON FILE |
| DOEL QUINONES DIAZ | ADDRESS ON FILE |
| DOEL REYES AVILES | ADDRESS ON FILE |
| DOEL RIVERA SANTANA | ADDRESS ON FILE |
| DOEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| DOEL RUIZ GONZALEZ | ADDRESS ON FILE |
| DOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| DOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| DOEL SANTIAGO TORRES | ADDRESS ON FILE |
| DOEL SANTIAGO TORRES | ADDRESS ON FILE |
| DOEL SANTOS SANTIAGO | ADDRESS ON FILE |
| DOEL TORRES ROSADO | ADDRESS ON FILE |
| DOGARIS ESTAVILLO ARCELAY | ADDRESS ON FILE |
| DOHANIE SEIN MORALES | ADDRESS ON FILE |
| DOHEL ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| DOLDYS NIEVES MORALES | ADDRESS ON FILE |
| DOLINDA DELGADO SANTANA | ADDRESS ON FILE |
| DOLIS M PEREZ QUIROS | ADDRESS ON FILE |
| DOLIZ ORTIZ PAGAN | ADDRESS ON FILE |
| DOLLIN ORTIZ MARTINEZ | ADDRESS ON FILE |
| DOLLY A DIAZ BENABE | ADDRESS ON FILE |
| DOLLY A DIAZ BENABE | ADDRESS ON FILE |
| DOLLY AGRINSONI MEJIAS | ADDRESS ON FILE |
| DOLLY CUEVAS SANJURJO | ADDRESS ON FILE |
| DOLLY E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DOLLY JOVE MALARET | ADDRESS ON FILE |
| DOLLY M BERLY TORRES | ADDRESS ON FILE |
| DOLLY M TORRES COLON | ADDRESS ON FILE |
| DOLLY ORTIZ MARCANO | ADDRESS ON FILE |
| DOLLY PAGAN MORALES | ADDRESS ON FILE |
| DOLLY PAGAN MORALES | ADDRESS ON FILE |
| DOLLY SANTOS QUILES | ADDRESS ON FILE |
| DOLLY SAPOTKIN LEON | ADDRESS ON FILE |
| DOLLY SAPOTKIN LEON | ADDRESS ON FILE |
| DOLLY SORRENTI VEGA | ADDRESS ON FILE |
| DOLLY V DELGADO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLLY V PARRILLA PEREZ | ADDRESS ON FILE |
| DOLLY V PARRILLA PEREZ | ADDRESS ON FILE |
| DOLMARY COLON MARTINEZ | ADDRESS ON FILE |
| DOLORES A MACHICOTE TORRES | ADDRESS ON FILE |
| DOLORES ACEVEDO VEGA | ADDRESS ON FILE |
| DOLORES AGUILA BONET | ADDRESS ON FILE |
| DOLORES AGUILA BONET | ADDRESS ON FILE |
| DOLORES ALEJANDRINO CRUZ | ADDRESS ON FILE |
| DOLORES ALIFONSO AGUAYO | ADDRESS ON FILE |
| DOLORES ALVARADO CRUZ | ADDRESS ON FILE |
| DOLORES ALVARADO DOLORES | ADDRESS ON FILE |
| DOLORES AMBERT PADILLA | ADDRESS ON FILE |
| DOLORES ANDUJAR CRUZ | ADDRESS ON FILE |
| DOLORES ANDUJAR MEDINA | ADDRESS ON FILE |
| DOLORES APONTE PEREZ | ADDRESS ON FILE |
| DOLORES ARROYO MARTINEZ | ADDRESS ON FILE |
| DOLORES ARROYO OTERO | ADDRESS ON FILE |
| DOLORES ARROYO RAMOS | ADDRESS ON FILE |
| DOLORES AVILES DE RIVERA | ADDRESS ON FILE |
| DOLORES B CRUZ | ADDRESS ON FILE |
| DOLORES BAEZ CARTAGENA | ADDRESS ON FILE |
| DOLORES BAEZ MANZANO | ADDRESS ON FILE |
| DOLORES BAQUERO GAZTAMBIDEZ | ADDRESS ON FILE |
| DOLORES BELTRAN | ADDRESS ON FILE |
| DOLORES BETANCOURT RIVERA | ADDRESS ON FILE |
| DOLORES BONILLA CANDELARIA | ADDRESS ON FILE |
| DOLORES BRACERO RUPERTO | ADDRESS ON FILE |
| DOLORES BRIONES RAMOS | ADDRESS ON FILE |
| DOLORES BRUNO MELENDEZ | ADDRESS ON FILE |
| DOLORES BURGOS ORTIZ | ADDRESS ON FILE |
| DOLORES C FONTAN RIVERA | ADDRESS ON FILE |
| DOLORES CABAN CASTRO | ADDRESS ON FILE |
| DOLORES CABAN CASTRO | ADDRESS ON FILE |
| DOLORES CAEZ SANTANA | ADDRESS ON FILE |
| DOLORES CALDERON MARRERO | ADDRESS ON FILE |
| DOLORES CALO FERNANDEZ | ADDRESS ON FILE |
| DOLORES CALO FERNANDEZ | ADDRESS ON FILE |
| DOLORES CAMACHO PEREZ | ADDRESS ON FILE |
| DOLORES CAMIS ROSADO | ADDRESS ON FILE |
| DOLORES CARABALLO AROCHO | ADDRESS ON FILE |
| DOLORES CARABALLO AROCHO | ADDRESS ON FILE |
| DOLORES CARRASQUILLO LIZARDI | ADDRESS ON FILE |
| DOLORES CARRASQUILLO REYES | ADDRESS ON FILE |
| DOLORES CARRION FLORES | ADDRESS ON FILE |
| DOLORES CASIANO GONZALEZ | ADDRESS ON FILE |
| DOLORES CASTRO COLON | ADDRESS ON FILE |
| DOLORES CHEVERE GARCIA | ADDRESS ON FILE |
| DOLORES CIFREDO RIVERA | ADDRESS ON FILE |
| DOLORES CINTRON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES CINTRON ROSARIO | ADDRESS ON FILE |
| DOLORES COLON BERMUDEZ | ADDRESS ON FILE |
| DOLORES COLON CRUZ | ADDRESS ON FILE |
| DOLORES COLON FIGUEROA | ADDRESS ON FILE |
| DOLORES COLON FIGUEROA | ADDRESS ON FILE |
| DOLORES COLON GARCIA | ADDRESS ON FILE |
| DOLORES COLON RAMOS | ADDRESS ON FILE |
| DOLORES COLON RAMOS | ADDRESS ON FILE |
| DOLORES COLON RESTO | ADDRESS ON FILE |
| DOLORES COLON RODRIGUEZ | ADDRESS ON FILE |
| DOLORES CORCHADO JUARBE | ADDRESS ON FILE |
| DOLORES CORDERO LOPEZ | ADDRESS ON FILE |
| DOLORES CORREA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES CORTES MERCADO | ADDRESS ON FILE |
| DOLORES CORTES MIRANDA | ADDRESS ON FILE |
| DOLORES CORTES TORRES | ADDRESS ON FILE |
| DOLORES COTTO GUZMAN | ADDRESS ON FILE |
| DOLORES COTTO VARGAS | ADDRESS ON FILE |
| DOLORES CRESPO CINTRON | ADDRESS ON FILE |
| DOLORES CRUZ | ADDRESS ON FILE |
| DOLORES CRUZ MORALES | ADDRESS ON FILE |
| DOLORES CRUZ PEREZ | ADDRESS ON FILE |
| DOLORES CRUZ PEREZ | ADDRESS ON FILE |
| DOLORES CRUZ RODRIGU | ADDRESS ON FILE |
| DOLORES CRUZ SANCHEZ | ADDRESS ON FILE |
| DOLORES CUEVAS CALDERON | ADDRESS ON FILE |
| DOLORES DALY RODRIGUEZ | ADDRESS ON FILE |
| DOLORES DALY RODRIGUEZ | ADDRESS ON FILE |
| DOLORES DAVILA MORALES | ADDRESS ON FILE |
| DOLORES DE JESUS VAZQUEZ | ADDRESS ON FILE |
| DOLORES DEL PEREIRA POMALES | ADDRESS ON FILE |
| DOLORES DELGADO FELICIANO | ADDRESS ON FILE |
| DOLORES DIAZ SOLER | ADDRESS ON FILE |
| DOLORES DIAZ VICENTE | ADDRESS ON FILE |
| DOLORES DOMENECH BAEZ | ADDRESS ON FILE |
| DOLORES DOMINGUEZ NICOLA | ADDRESS ON FILE |
| DOLORES DONES MATOS | ADDRESS ON FILE |
| DOLORES DONES MATOS | ADDRESS ON FILE |
| DOLORES E E SUAREZ SANTIAGO | ADDRESS ON FILE |
| DOLORES E ECHEVARRIA | ADDRESS ON FILE |
| DOLORES E TORRES FIGUEROA | ADDRESS ON FILE |
| DOLORES ERAZO VAZQUEZ | ADDRESS ON FILE |
| DOLORES ESTRADA HERNANDEZ | ADDRESS ON FILE |
| DOLORES ESTRADA VELEZ | ADDRESS ON FILE |
| DOLORES EYXARCH | ADDRESS ON FILE |
| DOLORES FERNANDEZ | ADDRESS ON FILE |
| DOLORES FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| DOLORES FERRER RODRIGUEZ | ADDRESS ON FILE |
| DOLORES FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES FIGUEROA | ADDRESS ON FILE |
| DOLORES FIGUEROA CAMACHO | ADDRESS ON FILE |
| DOLORES FIGUEROA CORREA | ADDRESS ON FILE |
| DOLORES FIGUEROA GONZALEZ | ADDRESS ON FILE |
| DOLORES FIGUEROA ROSARIO | ADDRESS ON FILE |
| DOLORES FRET PABON | ADDRESS ON FILE |
| DOLORES FRET PABON | ADDRESS ON FILE |
| DOLORES FUENTES COLON | ADDRESS ON FILE |
| DOLORES FUENTES RIVERA | ADDRESS ON FILE |
| DOLORES FUENTES RIVERA | ADDRESS ON FILE |
| DOLORES GARCIA | ADDRESS ON FILE |
| DOLORES GARCIA CAMILO | ADDRESS ON FILE |
| DOLORES GARCIA CAMILO | ADDRESS ON FILE |
| DOLORES GARCIA FIGUEROA | ADDRESS ON FILE |
| DOLORES GARCIA GARCIA | ADDRESS ON FILE |
| DOLORES GARCIA LOPEZ | ADDRESS ON FILE |
| DOLORES GARCIA NIEVES | ADDRESS ON FILE |
| DOLORES GARCIA NIEVES | ADDRESS ON FILE |
| DOLORES GARCIA PEREZ | ADDRESS ON FILE |
| DOLORES GARCIA RIVERA | ADDRESS ON FILE |
| DOLORES GARCIA RIVERA | ADDRESS ON FILE |
| DOLORES GAUTIER RODRIGU | ADDRESS ON FILE |
| DOLORES GOMEZ TORRES | ADDRESS ON FILE |
| DOLORES GOMEZ TORRES | ADDRESS ON FILE |
| DOLORES GONZALEZ CARABALLO | ADDRESS ON FILE |
| DOLORES GONZALEZ CARTAGENA | ADDRESS ON FILE |
| DOLORES GONZALEZ COLON | ADDRESS ON FILE |
| DOLORES GONZALEZ GARCIA | ADDRESS ON FILE |
| DOLORES GONZALEZ LOURIDO | ADDRESS ON FILE |
| DOLORES GONZALEZ MALAVE | ADDRESS ON FILE |
| DOLORES GONZALEZ NEGRON | ADDRESS ON FILE |
| DOLORES GONZALEZ NIEVES | ADDRESS ON FILE |
| DOLORES GONZALEZ ORTIZ | ADDRESS ON FILE |
| DOLORES GONZALEZ RAMOS | ADDRESS ON FILE |
| DOLORES GONZALEZ ROSA | ADDRESS ON FILE |
| DOLORES GONZALEZ ROSARIO | ADDRESS ON FILE |
| DOLORES GONZALEZ SERRANO | ADDRESS ON FILE |
| DOLORES GUTIERREZ RIVERA | ADDRESS ON FILE |
| DOLORES GUTIERREZ RIVERA | ADDRESS ON FILE |
| DOLORES HERNANDES RAMOS | ADDRESS ON FILE |
| DOLORES HERNANDEZ CRUZ | ADDRESS ON FILE |
| DOLORES HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| DOLORES HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| DOLORES HERNANDEZ MERCADO | ADDRESS ON FILE |
| DOLORES HERNANDEZ ROJAS | ADDRESS ON FILE |
| DOLORES HERNANDEZ TORRES | ADDRESS ON FILE |
| DOLORES I GARCIA RIVERA | ADDRESS ON FILE |
| DOLORES IRIZARRY GONZALEZ | ADDRESS ON FILE |
| DOLORES IRIZARRY PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES IRIZARRY VELEZ | ADDRESS ON FILE |
| DOLORES JESUS ALVAREZ | ADDRESS ON FILE |
| DOLORES JESUS ALVAREZ | ADDRESS ON FILE |
| DOLORES JESUS PEREZ | ADDRESS ON FILE |
| DOLORES JIMENEZ RAMIREZ | ADDRESS ON FILE |
| DOLORES JIMENEZ SANCHEZ | ADDRESS ON FILE |
| DOLORES JUAN ROSA | ADDRESS ON FILE |
| DOLORES JUSTINIANO | ADDRESS ON FILE |
| DOLORES JUSTINIANO | ADDRESS ON FILE |
| DOLORES L MONTALVO VEGA | ADDRESS ON FILE |
| DOLORES L RIVERA NAZARIO | ADDRESS ON FILE |
| DOLORES LEBRON COLON | ADDRESS ON FILE |
| DOLORES LIZARDI MALDONADO | ADDRESS ON FILE |
| DOLORES LOPEZ BERMUDEZ | ADDRESS ON FILE |
| DOLORES LOPEZ DE | ADDRESS ON FILE |
| DOLORES LOPEZ RAMOS | ADDRESS ON FILE |
| DOLORES LOPEZ ROMAN | ADDRESS ON FILE |
| DOLORES LOPEZ ROMAN | ADDRESS ON FILE |
| DOLORES LOPEZ ROSADO | ADDRESS ON FILE |
| DOLORES LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| DOLORES LORENZO PEREZ | ADDRESS ON FILE |
| DOLORES LUGO RODRIGUEZ | ADDRESS ON FILE |
| DOLORES LYNN MORALES | ADDRESS ON FILE |
| DOLORES LYNN MORALES | ADDRESS ON FILE |
| DOLORES LYNN MORALES | ADDRESS ON FILE |
| DOLORES M CRUZ MORALES | ADDRESS ON FILE |
| DOLORES M CRUZ MORALES | ADDRESS ON FILE |
| DOLORES M M CRUZ COTTO | ADDRESS ON FILE |
| DOLORES M M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DOLORES M M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DOLORES M M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DOLORES M ORTIZ COLON | ADDRESS ON FILE |
| DOLORES M ORTIZ RIVERA | ADDRESS ON FILE |
| DOLORES M PADRO SANTOS | ADDRESS ON FILE |
| DOLORES M PAGAN SCHELMETTY | ADDRESS ON FILE |
| DOLORES M REYES FEBLES | ADDRESS ON FILE |
| DOLORES MAISONET MIRANDA | ADDRESS ON FILE |
| DOLORES MALDONADO | ADDRESS ON FILE |
| DOLORES MALDONADO | ADDRESS ON FILE |
| DOLORES MALDONADO | ADDRESS ON FILE |
| DOLORES MALDONADO | ADDRESS ON FILE |
| DOLORES MALDONADO RIOS | ADDRESS ON FILE |
| DOLORES MANZANO MORALES | ADDRESS ON FILE |
| DOLORES MARRERO OLIVERA | ADDRESS ON FILE |
| DOLORES MARRERO ORTIZ | ADDRESS ON FILE |
| DOLORES MARRERO ORTIZ | ADDRESS ON FILE |
| DOLORES MARRERO RIVERA | ADDRESS ON FILE |
| DOLORES MARRERO RODRIGUEZ | ADDRESS ON FILE |
| DOLORES MARRERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES MARTELL RAMOS | ADDRESS ON FILE |
| DOLORES MARTINEZ AYALA | ADDRESS ON FILE |
| DOLORES MARTINEZ CARRION | ADDRESS ON FILE |
| DOLORES MARTINEZ CRUZ | ADDRESS ON FILE |
| DOLORES MARTINEZ MARTINEZ | ADDRESS ON FILE |
| DOLORES MARTINEZ MEJIAS | ADDRESS ON FILE |
| DOLORES MARTINEZ OJEDA | ADDRESS ON FILE |
| DOLORES MARTINEZ RUIZ | ADDRESS ON FILE |
| DOLORES MARTINEZ VALENTIN | ADDRESS ON FILE |
| DOLORES MARTINEZ VALENTIN | ADDRESS ON FILE |
| DOLORES MAYSONET JAVIER | ADDRESS ON FILE |
| DOLORES MEDIAVILLA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES MEDIAVILLA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES MEDINA | ADDRESS ON FILE |
| DOLORES MEDINA LEBRON | ADDRESS ON FILE |
| DOLORES MEDINA LEBRON | ADDRESS ON FILE |
| DOLORES MEDINA RAMOS | ADDRESS ON FILE |
| DOLORES MEDINA RAMOS | ADDRESS ON FILE |
| DOLORES MELENDEZ PEREZ | ADDRESS ON FILE |
| DOLORES MELENDEZ ROSADO | ADDRESS ON FILE |
| DOLORES MELENDEZ ROSADO | ADDRESS ON FILE |
| DOLORES MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| DOLORES MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| DOLORES MENDEZ GONZALEZ | ADDRESS ON FILE |
| DOLORES MERCADO AYALA | ADDRESS ON FILE |
| DOLORES MERCADO GRANIELA | ADDRESS ON FILE |
| DOLORES MERCED MIRABAL | ADDRESS ON FILE |
| DOLORES MONTALVO AGOSTO | ADDRESS ON FILE |
| DOLORES MONTES RUIZ | ADDRESS ON FILE |
| DOLORES MORALES CRUZ | ADDRESS ON FILE |
| DOLORES MORALES IZQUIERDO | ADDRESS ON FILE |
| DOLORES MORALES MUNIZ | ADDRESS ON FILE |
| DOLORES MORALES RIVERA | ADDRESS ON FILE |
| DOLORES MORALES RIVERA | ADDRESS ON FILE |
| DOLORES MORALES RUIZ | ADDRESS ON FILE |
| DOLORES MURPHY SIERRA | ADDRESS ON FILE |
| DOLORES N COSME CESAREO | ADDRESS ON FILE |
| DOLORES NAVARRO | ADDRESS ON FILE |
| DOLORES NAVARRO | ADDRESS ON FILE |
| DOLORES NAVEDO ROSARIO | ADDRESS ON FILE |
| DOLORES NEGRON REYES | ADDRESS ON FILE |
| DOLORES NEGRON RIVERA | ADDRESS ON FILE |
| DOLORES NEGRON SANCHEZ | ADDRESS ON FILE |
| DOLORES NIEVES AGOSTO | ADDRESS ON FILE |
| DOLORES NIEVES HERNANDEZ | ADDRESS ON FILE |
| DOLORES NIEVES HERNANDEZ | ADDRESS ON FILE |
| DOLORES NIEVES RIVERA | ADDRESS ON FILE |
| DOLORES OCANA SERRANO | ADDRESS ON FILE |
| DOLORES OROZCO OROZCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES ORTEGA SANTIAGO | ADDRESS ON FILE |
| DOLORES ORTIZ DE ROBLES | ADDRESS ON FILE |
| DOLORES ORTIZ ORTIZ | ADDRESS ON FILE |
| DOLORES OSORIO VELAZQUEZ | ADDRESS ON FILE |
| DOLORES OTERO RIVERA | ADDRESS ON FILE |
| DOLORES OTERO RUIZ | ADDRESS ON FILE |
| DOLORES PABELLON RAMOS | ADDRESS ON FILE |
| DOLORES PADILLA RUIZ | ADDRESS ON FILE |
| DOLORES PAGAN COLON | ADDRESS ON FILE |
| DOLORES PAGAN JESUS | ADDRESS ON FILE |
| DOLORES PAGAN JESUS | ADDRESS ON FILE |
| DOLORES PAGAN SEPULVEDA | ADDRESS ON FILE |
| DOLORES PAGAN VELEZ | ADDRESS ON FILE |
| DOLORES PALAU CABAN | ADDRESS ON FILE |
| DOLORES PARRILLA CASTRO | ADDRESS ON FILE |
| DOLORES PENA RIVERA | ADDRESS ON FILE |
| DOLORES PERALES RAMOS | ADDRESS ON FILE |
| DOLORES PERALES RAMOS | ADDRESS ON FILE |
| DOLORES PEREZ ANDUJAR | ADDRESS ON FILE |
| DOLORES PEREZ ANDUJAR | ADDRESS ON FILE |
| DOLORES PEREZ APONTE | ADDRESS ON FILE |
| DOLORES PEREZ AROCHO | ADDRESS ON FILE |
| DOLORES PEREZ AROCHO | ADDRESS ON FILE |
| DOLORES PEREZ CALO | ADDRESS ON FILE |
| DOLORES PEREZ CALO | ADDRESS ON FILE |
| DOLORES PEREZ CRUZ | ADDRESS ON FILE |
| DOLORES PEREZ GONZALEZ | ADDRESS ON FILE |
| DOLORES PEREZ GONZALEZ | ADDRESS ON FILE |
| DOLORES PEREZ MONTIJO | ADDRESS ON FILE |
| DOLORES PEREZ MONTIJO | ADDRESS ON FILE |
| DOLORES PINERO CAPARROS | ADDRESS ON FILE |
| DOLORES PIZARRO GONZALEZ | ADDRESS ON FILE |
| DOLORES QUINTERO MELENDEZ | ADDRESS ON FILE |
| DOLORES R ADORNO PANTOJAS | ADDRESS ON FILE |
| DOLORES RAMIREZ ACOSTA | ADDRESS ON FILE |
| DOLORES RAMIREZ RIVERA | ADDRESS ON FILE |
| DOLORES RAMOS CRUZ | ADDRESS ON FILE |
| DOLORES RAMOS MORALES | ADDRESS ON FILE |
| DOLORES RAMOS MORALES | ADDRESS ON FILE |
| DOLORES RAMOS RIVERA | ADDRESS ON FILE |
| DOLORES RAMOS RIVERA | ADDRESS ON FILE |
| DOLORES RAMOS SEPULVEDA | ADDRESS ON FILE |
| DOLORES RESTO GARCIA | ADDRESS ON FILE |
| DOLORES REYES MONTALVO | ADDRESS ON FILE |
| DOLORES REYES RIOS | ADDRESS ON FILE |
| DOLORES REYES RIOS | ADDRESS ON FILE |
| DOLORES REYES RIOS | ADDRESS ON FILE |
| DOLORES REYES RIOS | ADDRESS ON FILE |
| DOLORES REYES SANTAELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES REYES SANTAELLA | ADDRESS ON FILE |
| DOLORES REYES SANTAELLA | ADDRESS ON FILE |
| DOLORES REYES SANTAELLA | ADDRESS ON FILE |
| DOLORES RIOS ESCALERA | ADDRESS ON FILE |
| DOLORES RIOS MONTALVO | ADDRESS ON FILE |
| DOLORES RIVAS MORALES | ADDRESS ON FILE |
| DOLORES RIVAS MORALES | ADDRESS ON FILE |
| DOLORES RIVERA AGOSTO | ADDRESS ON FILE |
| DOLORES RIVERA CARRASQUILLO | ADDRESS ON FILE |
| DOLORES RIVERA COLON | ADDRESS ON FILE |
| DOLORES RIVERA COLON | ADDRESS ON FILE |
| DOLORES RIVERA DIAZ | ADDRESS ON FILE |
| DOLORES RIVERA ENCARNACION | ADDRESS ON FILE |
| DOLORES RIVERA GONZALEZ | ADDRESS ON FILE |
| DOLORES RIVERA HERNANDEZ | ADDRESS ON FILE |
| DOLORES RIVERA HERNANDEZ | ADDRESS ON FILE |
| DOLORES RIVERA MALDONADO | ADDRESS ON FILE |
| DOLORES RIVERA MORALES | ADDRESS ON FILE |
| DOLORES RIVERA MORALES | ADDRESS ON FILE |
| DOLORES RIVERA OJEDA | ADDRESS ON FILE |
| DOLORES RIVERA OJEDA | ADDRESS ON FILE |
| DOLORES RIVERA RAMOS | ADDRESS ON FILE |
| DOLORES RIVERA RIVERA | ADDRESS ON FILE |
| DOLORES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RIVERA SANCHEZ | ADDRESS ON FILE |
| DOLORES RIVERA VARGAS | ADDRESS ON FILE |
| DOLORES RIVERA VAZQUEZ | ADDRESS ON FILE |
| DOLORES RIVERA VAZQUEZ | ADDRESS ON FILE |
| DOLORES ROBLES ROBLES | ADDRESS ON FILE |
| DOLORES RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RODRIGUEZ AYALA | ADDRESS ON FILE |
| DOLORES RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| DOLORES RODRIGUEZ COLON | ADDRESS ON FILE |
| DOLORES RODRIGUEZ COLON | ADDRESS ON FILE |
| DOLORES RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| DOLORES RODRIGUEZ GARCI | ADDRESS ON FILE |
| DOLORES RODRIGUEZ GARCI | ADDRESS ON FILE |
| DOLORES RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| DOLORES RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| DOLORES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| DOLORES ROJAS RODRIGUEZ | ADDRESS ON FILE |
| DOLORES ROMAN AYALA | ADDRESS ON FILE |
| DOLORES ROMAN ROSA | ADDRESS ON FILE |
| DOLORES ROMAN ROSA | ADDRESS ON FILE |
| DOLORES ROQUE PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES ROSA COLON | ADDRESS ON FILE |
| DOLORES ROSA DIAZ | ADDRESS ON FILE |
| DOLORES ROSA GARCIA | ADDRESS ON FILE |
| DOLORES ROSADO GARCIA | ADDRESS ON FILE |
| DOLORES ROSADO JUSTINIANO | ADDRESS ON FILE |
| DOLORES ROSADO JUSTINIANO | ADDRESS ON FILE |
| DOLORES ROSADO JUSTINIANO | ADDRESS ON FILE |
| DOLORES ROSADO RESTO | ADDRESS ON FILE |
| DOLORES ROSADO ROSADO | ADDRESS ON FILE |
| DOLORES ROSADO ROSADO | ADDRESS ON FILE |
| DOLORES ROSARIO CRUZ | ADDRESS ON FILE |
| DOLORES ROSARIO MELENDEZ | ADDRESS ON FILE |
| DOLORES ROSARIO ORTIZ | ADDRESS ON FILE |
| DOLORES ROSARIO RIVERA | ADDRESS ON FILE |
| DOLORES ROSARIO RIVERA | ADDRESS ON FILE |
| DOLORES ROSARIO TORRES | ADDRESS ON FILE |
| DOLORES ROSARIO VDA | ADDRESS ON FILE |
| DOLORES RUBERTE RAMOS | ADDRESS ON FILE |
| DOLORES RUIZ PARIS | ADDRESS ON FILE |
| DOLORES RUIZ VELEZ | ADDRESS ON FILE |
| DOLORES SALAS QUINONES | ADDRESS ON FILE |
| DOLORES SANABRIA STGO | ADDRESS ON FILE |
| DOLORES SANABRIA STGO | ADDRESS ON FILE |
| DOLORES SANCHEZ ACHA | ADDRESS ON FILE |
| DOLORES SANCHEZ DE MORALES | ADDRESS ON FILE |
| DOLORES SANCHEZ DE MORALES | ADDRESS ON FILE |
| DOLORES SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| DOLORES SANCHEZ NIEVES | ADDRESS ON FILE |
| DOLORES SANCHEZ SANCHEZ | ADDRESS ON FILE |
| DOLORES SANTANA CARRASQUILLO | ADDRESS ON FILE |
| DOLORES SANTIAGO GERENA | ADDRESS ON FILE |
| DOLORES SANTIAGO GERENA | ADDRESS ON FILE |
| DOLORES SANTIAGO ORTIZ | ADDRESS ON FILE |
| DOLORES SANTIAGO ORTIZ | ADDRESS ON FILE |
| DOLORES SANTIAGO REYES | ADDRESS ON FILE |
| DOLORES SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DOLORES SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DOLORES SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DOLORES SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DOLORES SANTOS PEREZ | ADDRESS ON FILE |
| DOLORES SANTOS PEREZ | ADDRESS ON FILE |
| DOLORES SANTOS QUINONES | ADDRESS ON FILE |
| DOLORES SANTOS TORRES | ADDRESS ON FILE |
| DOLORES SANTOS TORRES | ADDRESS ON FILE |
| DOLORES SEPULVEDA ANDINO | ADDRESS ON FILE |
| DOLORES SERRANO AYALA | ADDRESS ON FILE |
| DOLORES SILVA LAUREANO | ADDRESS ON FILE |
| DOLORES TORRES CRUZ | ADDRESS ON FILE |
| DOLORES TORRES DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES TRINIDAD ROSA | ADDRESS ON FILE |
| DOLORES VALENTIN GONZALEZ | ADDRESS ON FILE |
| DOLORES VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| DOLORES VARELA NEGRON | ADDRESS ON FILE |
| DOLORES VARGAS RODRIGUEZ | ADDRESS ON FILE |
| DOLORES VARGAS RODRIGUEZ | ADDRESS ON FILE |
| DOLORES VARGAS VELAZQUEZ | ADDRESS ON FILE |
| DOLORES VAZQUEZ | ADDRESS ON FILE |
| DOLORES VAZQUEZ | ADDRESS ON FILE |
| DOLORES VAZQUEZ | ADDRESS ON FILE |
| DOLORES VAZQUEZ | ADDRESS ON FILE |
| DOLORES VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| DOLORES VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| DOLORES VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| DOLORES VAZQUEZ ORTIZ | ADDRESS ON FILE |
| DOLORES VAZQUEZ REYES | ADDRESS ON FILE |
| DOLORES VAZQUEZ RIVERA | ADDRESS ON FILE |
| DOLORES VAZQUEZ VDA | ADDRESS ON FILE |
| DOLORES VEGA AYALA | ADDRESS ON FILE |
| DOLORES VEGA MARTINEZ | ADDRESS ON FILE |
| DOLORES VEGA MARTINEZ | ADDRESS ON FILE |
| DOLORES VELAZQUEZ CASTRILLO | ADDRESS ON FILE |
| DOLORES VELAZQUEZ ROJAS | ADDRESS ON FILE |
| DOLORES VELEZ CANDAL | ADDRESS ON FILE |
| DOLORES VELEZ JIMENEZ | ADDRESS ON FILE |
| DOLORES VELEZ ROSA | ADDRESS ON FILE |
| DOLORES VELEZ ROSA | ADDRESS ON FILE |
| DOLORES VELEZ TORRES | ADDRESS ON FILE |
| DOLORES VELEZ TORRES | ADDRESS ON FILE |
| DOLORES VELEZ TORRES | ADDRESS ON FILE |
| DOLORES VELEZ TORRES | ADDRESS ON FILE |
| DOLORES VENDRELL CORCHADO | ADDRESS ON FILE |
| DOLORES VENDRELL CORCHADO | ADDRESS ON FILE |
| DOLORES VERA CORTES | ADDRESS ON FILE |
| DOLORES VERA CORTES | ADDRESS ON FILE |
| DOLORES VIROLA GUZMAN | ADDRESS ON FILE |
| DOLORES YACE RODRIGUEZ | ADDRESS ON FILE |
| DOLORES YACE RODRIGUEZ | ADDRESS ON FILE |
| DOLORES YACE RODRIGUEZ | ADDRESS ON FILE |
| DOLORES ZENON COTTO | ADDRESS ON FILE |
| DOLYBETH CRIADO | ADDRESS ON FILE |
| DOLYS CONCEPCION AGUAYO | ADDRESS ON FILE |
| DOLYS CONCEPCION AGUAYO | ADDRESS ON FILE |
| DOMENECH A MANSO | ADDRESS ON FILE |
| DOMINDO FELIX CANDELARIO | ADDRESS ON FILE |
| DOMINGA A FALCON ROBLES | ADDRESS ON FILE |
| DOMINGA ALAMO CANALES | ADDRESS ON FILE |
| DOMINGA ALMODOVAR CLAUDIO | ADDRESS ON FILE |
| DOMINGA AYALA CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGA BAEZ | ADDRESS ON FILE |
| DOMINGA BAEZ CANDELARIO | ADDRESS ON FILE |
| DOMINGA BELTRAN SANTOS | ADDRESS ON FILE |
| DOMINGA BELTRAN SANTOS | ADDRESS ON FILE |
| DOMINGA C DAVID ESPADA | ADDRESS ON FILE |
| DOMINGA CABAN RAMIREZ | ADDRESS ON FILE |
| DOMINGA CABAN RAMIREZ | ADDRESS ON FILE |
| DOMINGA CABAN RAMIREZ | ADDRESS ON FILE |
| DOMINGA CALDERON | ADDRESS ON FILE |
| DOMINGA COLON MORALES | ADDRESS ON FILE |
| DOMINGA COLON RODRIGUEZ | ADDRESS ON FILE |
| DOMINGA COTTO CANALES | ADDRESS ON FILE |
| DOMINGA CRESPO MATIAS | ADDRESS ON FILE |
| DOMINGA CRUZ DELGADO | ADDRESS ON FILE |
| DOMINGA CRUZ DOMINGA | ADDRESS ON FILE |
| DOMINGA CRUZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGA CRUZ MOYET | ADDRESS ON FILE |
| DOMINGA CRUZ RIVERA | ADDRESS ON FILE |
| DOMINGA CUADRADO GUZMAN | ADDRESS ON FILE |
| DOMINGA DIAZ CARRION | ADDRESS ON FILE |
| DOMINGA DIAZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGA DIAZ ROSADO | ADDRESS ON FILE |
| DOMINGA FALU CARRION | ADDRESS ON FILE |
| DOMINGA GARCIA GARCIA | ADDRESS ON FILE |
| DOMINGA GARCIA VEGA | ADDRESS ON FILE |
| DOMINGA GOMEZ CEDANO | ADDRESS ON FILE |
| DOMINGA GOMEZ FUSTER | ADDRESS ON FILE |
| DOMINGA GONZALEZ BARBOSA | ADDRESS ON FILE |
| DOMINGA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DOMINGA GONZALEZ QUINONES | ADDRESS ON FILE |
| DOMINGA GONZALEZ VILLANUEV | ADDRESS ON FILE |
| DOMINGA GUERRA VILLAFANE | ADDRESS ON FILE |
| DOMINGA GUERRA VILLAFANE | ADDRESS ON FILE |
| DOMINGA HERNANDEZ NIEVES | ADDRESS ON FILE |
| DOMINGA HERNANDEZ RAMOS | ADDRESS ON FILE |
| DOMINGA LABOY LABOY | ADDRESS ON FILE |
| DOMINGA LEBRON LEBRON | ADDRESS ON FILE |
| DOMINGA M TROCHE RIOS | ADDRESS ON FILE |
| DOMINGA MALDONADO GONZALEZ | ADDRESS ON FILE |
| DOMINGA MALDONADO MONTALVO | ADDRESS ON FILE |
| DOMINGA MARRERO COLLAZO | ADDRESS ON FILE |
| DOMINGA MARTINEZ CRUZ | ADDRESS ON FILE |
| DOMINGA MARTINEZ DELGADO | ADDRESS ON FILE |
| DOMINGA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| DOMINGA MENDEZ CRESPO | ADDRESS ON FILE |
| DOMINGA MENDOZA MEDINA | ADDRESS ON FILE |
| DOMINGA MERCADO BERMUDEZ | ADDRESS ON FILE |
| DOMINGA MERCED SANCHEZ | ADDRESS ON FILE |
| DOMINGA MONEGRO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGA MORALES DIAZ | ADDRESS ON FILE |
| DOMINGA MORALES DIAZ | ADDRESS ON FILE |
| DOMINGA MORALES MARTINEZ | ADDRESS ON FILE |
| DOMINGA MORALES NORIEGA | ADDRESS ON FILE |
| DOMINGA MORALES SANCHEZ | ADDRESS ON FILE |
| DOMINGA MORALES SANCHEZ | ADDRESS ON FILE |
| DOMINGA MORAN CABAN | ADDRESS ON FILE |
| DOMINGA MUNOZ CLAUDIO | ADDRESS ON FILE |
| DOMINGA NAUT CUEVAS | ADDRESS ON FILE |
| DOMINGA NEGRON MARTINEZ | ADDRESS ON FILE |
| DOMINGA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DOMINGA O ALVAREZ NEGRON | ADDRESS ON FILE |
| DOMINGA OCASIO SANCHEZ | ADDRESS ON FILE |
| DOMINGA OQUENDO VALLE | ADDRESS ON FILE |
| DOMINGA ORTIZ ANDINO | ADDRESS ON FILE |
| DOMINGA ORTIZ COLON | ADDRESS ON FILE |
| DOMINGA ORTIZ CRUZ | ADDRESS ON FILE |
| DOMINGA ORTIZ FLORES | ADDRESS ON FILE |
| DOMINGA ORTIZ ROSA | ADDRESS ON FILE |
| DOMINGA ORTIZ VEGA | ADDRESS ON FILE |
| DOMINGA PABON ARROYO | ADDRESS ON FILE |
| DOMINGA PAGAN DELGADO | ADDRESS ON FILE |
| DOMINGA PERALES GUZMAN | ADDRESS ON FILE |
| DOMINGA PEREZ RIVERA | ADDRESS ON FILE |
| DOMINGA PEREZ RIVERA | ADDRESS ON FILE |
| DOMINGA PEREZ RIVERA | ADDRESS ON FILE |
| DOMINGA PEREZ RIVERA | ADDRESS ON FILE |
| DOMINGA PUJOL AGRAMANTE | ADDRESS ON FILE |
| DOMINGA QUILES SOTO | ADDRESS ON FILE |
| DOMINGA QUINONES MARTINEZ | ADDRESS ON FILE |
| DOMINGA QUIONES MOJICA | ADDRESS ON FILE |
| DOMINGA RAMIREZ | ADDRESS ON FILE |
| DOMINGA RAMOS HERNANDEZ | ADDRESS ON FILE |
| DOMINGA RAMOS PEREZ | ADDRESS ON FILE |
| DOMINGA RAMOS PEREZ | ADDRESS ON FILE |
| DOMINGA RAMOS RIVERA | ADDRESS ON FILE |
| DOMINGA REYES CAMARENO | ADDRESS ON FILE |
| DOMINGA REYES POWELL | ADDRESS ON FILE |
| DOMINGA RIVERA NAVARRO | ADDRESS ON FILE |
| DOMINGA RIVERA RAMIREZ | ADDRESS ON FILE |
| DOMINGA RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGA RIVERA TORO | ADDRESS ON FILE |
| DOMINGA RIVERA TORO | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ CIRILO | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ COLON | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ COLON | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ COLON | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DOMINGA ROMAN MOLINA | ADDRESS ON FILE |
| DOMINGA ROSA NAVARRO | ADDRESS ON FILE |
| DOMINGA ROSADO CEDENO | ADDRESS ON FILE |
| DOMINGA SANCHEZ JESUS | ADDRESS ON FILE |
| DOMINGA SANCHEZ LEBRON | ADDRESS ON FILE |
| DOMINGA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGA SANTIAGO ORTIZ | ADDRESS ON FILE |
| DOMINGA SANTIAGO RIOS | ADDRESS ON FILE |
| DOMINGA SUAREZ SUAREZ | ADDRESS ON FILE |
| DOMINGA TIRADO COLON | ADDRESS ON FILE |
| DOMINGA TIRADO COLON | ADDRESS ON FILE |
| DOMINGA TORRES SANTIAGO | ADDRESS ON FILE |
| DOMINGA TORRES SANTIAGO | ADDRESS ON FILE |
| DOMINGA TORRES VEGA | ADDRESS ON FILE |
| DOMINGA TRINIDAD MALDONADO | ADDRESS ON FILE |
| DOMINGA TRUJILLO RIVERA | ADDRESS ON FILE |
| DOMINGA TRUJILLO RIVERA | ADDRESS ON FILE |
| DOMINGA VARGAS CARRERAS | ADDRESS ON FILE |
| DOMINGA VELARDO CINTRON | ADDRESS ON FILE |
| DOMINGA VELEZ ALVAREZ | ADDRESS ON FILE |
| DOMINGA VELEZ ALVAREZ | ADDRESS ON FILE |
| DOMINGA VELEZ ALVAREZ | ADDRESS ON FILE |
| DOMINGA VILLEGAS | ADDRESS ON FILE |
| DOMINGA VILLEGAS | ADDRESS ON FILE |
| DOMINGA VILLEGAS | ADDRESS ON FILE |
| DOMINGO A BERNIER COLON | ADDRESS ON FILE |
| DOMINGO A BERNIER COLON | ADDRESS ON FILE |
| DOMINGO A BERNIER COLON | ADDRESS ON FILE |
| DOMINGO A BONILLA OZORIA | ADDRESS ON FILE |
| DOMINGO A COSTA SALICRUP | ADDRESS ON FILE |
| DOMINGO A FERRER MERCADO | ADDRESS ON FILE |
| DOMINGO A FERRER MERCADO | ADDRESS ON FILE |
| DOMINGO A MELENDEZ MANGUAL | ADDRESS ON FILE |
| DOMINGO A PIZARRO CIAREZ | ADDRESS ON FILE |
| DOMINGO A VELEZ CRUZ | ADDRESS ON FILE |
| DOMINGO ABRAMS RIVERA | ADDRESS ON FILE |
| DOMINGO ACEVEDO GUADALUPE | ADDRESS ON FILE |
| DOMINGO ACEVEDO LOPEZ | ADDRESS ON FILE |
| DOMINGO ACEVEDO RIVERA | ADDRESS ON FILE |
| DOMINGO AGRONT VALENTIN | ADDRESS ON FILE |
| DOMINGO ALCON VEGA | ADDRESS ON FILE |
| DOMINGO ALDIVA BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO ALGARIN RIVERA | ADDRESS ON FILE |
| DOMINGO ALICEA F NO APELLIDO | ADDRESS ON FILE |
| DOMINGO ALMESTICA MONTANEZ | ADDRESS ON FILE |
| DOMINGO ALVARADO TORRES | ADDRESS ON FILE |
| DOMINGO ALVARADO TORRES | ADDRESS ON FILE |
| DOMINGO ALVAREZ DIAZ | ADDRESS ON FILE |
| DOMINGO ALVAREZ DIAZ | ADDRESS ON FILE |
| DOMINGO ALVAREZ MARTINEZ | ADDRESS ON FILE |
| DOMINGO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO APONTE BORGES | ADDRESS ON FILE |
| DOMINGO APONTE BORGES | ADDRESS ON FILE |
| DOMINGO ARROYO SEDA | ADDRESS ON FILE |
| DOMINGO ASENCIO LUGO | ADDRESS ON FILE |
| DOMINGO AVILES ACEVEDO | ADDRESS ON FILE |
| DOMINGO AVILES RAMOS | ADDRESS ON FILE |
| DOMINGO AYALA COLON | ADDRESS ON FILE |
| DOMINGO AYALA MACHADO | ADDRESS ON FILE |
| DOMINGO AYALA RAMOS | ADDRESS ON FILE |
| DOMINGO AYALA RAMOS | ADDRESS ON FILE |
| DOMINGO AYALA RAMOS | ADDRESS ON FILE |
| DOMINGO AYALA RAMOS | ADDRESS ON FILE |
| DOMINGO B CORDERO ALONSO | ADDRESS ON FILE |
| DOMINGO BARRIOS GONZALEZ | ADDRESS ON FILE |
| DOMINGO BENITEZ CRUZ | ADDRESS ON FILE |
| DOMINGO BERMUDEZ | ADDRESS ON FILE |
| DOMINGO BERMUDEZ CRUZ | ADDRESS ON FILE |
| DOMINGO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| DOMINGO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| DOMINGO BERMUDEZ TURPEAU | ADDRESS ON FILE |
| DOMINGO BETANCOURT GARCIA | ADDRESS ON FILE |
| DOMINGO BORRERO RAMOS | ADDRESS ON FILE |
| DOMINGO BORRERO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO BORRERO TORRES | ADDRESS ON FILE |
| DOMINGO BORRERO VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO BRACERO QUINONES | ADDRESS ON FILE |
| DOMINGO BRUNO VEGA | ADDRESS ON FILE |
| DOMINGO BURGOS NOGUERAS | ADDRESS ON FILE |
| DOMINGO BURGOS SERRANO | ADDRESS ON FILE |
| DOMINGO CABALLERO ORTIZ | ADDRESS ON FILE |
| DOMINGO CABAN BREBAN | ADDRESS ON FILE |
| DOMINGO CABAN RIVERA | ADDRESS ON FILE |
| DOMINGO CABRERA VAZQUEZ | ADDRESS ON FILE |
| DOMINGO CALDERO LOPEZ | ADDRESS ON FILE |
| DOMINGO CAMACHO CRUZ | ADDRESS ON FILE |
| DOMINGO CAMACHO RUIZ | ADDRESS ON FILE |
| DOMINGO CAMACHO RUIZ | ADDRESS ON FILE |
| DOMINGO CANDELARIA | ADDRESS ON FILE |
| DOMINGO CANDELARIA ARROYO | ADDRESS ON FILE |
| DOMINGO CANDELARIO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO CARABALLO LAMBOY | ADDRESS ON FILE |
| DOMINGO CARRASQUILLO FLORES | ADDRESS ON FILE |
| DOMINGO CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| DOMINGO CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| DOMINGO CARRION CARRION | ADDRESS ON FILE |
| DOMINGO CASIANO BRACERO | ADDRESS ON FILE |
| DOMINGO CASTA RUIZ | ADDRESS ON FILE |
| DOMINGO CASTILLO DE LA CRU | ADDRESS ON FILE |
| DOMINGO CASTILLO MORALES | ADDRESS ON FILE |
| DOMINGO CASTILLO MORALES | ADDRESS ON FILE |
| DOMINGO CASTRO PRIETO | ADDRESS ON FILE |
| DOMINGO CASTRO PRIETO | ADDRESS ON FILE |
| DOMINGO CASTRO PRIETO | ADDRESS ON FILE |
| DOMINGO CAUTINO SEMIDEY | ADDRESS ON FILE |
| DOMINGO CINTRON CORDERO | ADDRESS ON FILE |
| DOMINGO CINTRON CORTIJO | ADDRESS ON FILE |
| DOMINGO CINTRON CORTIJO | ADDRESS ON FILE |
| DOMINGO CINTRON NO APELLIDO | ADDRESS ON FILE |
| DOMINGO CINTRON PENA | ADDRESS ON FILE |
| DOMINGO CINTRON SANABRIA | ADDRESS ON FILE |
| DOMINGO COLLADO RIVERA | ADDRESS ON FILE |
| DOMINGO COLLAZO LIND | ADDRESS ON FILE |
| DOMINGO COLLAZO LIND | ADDRESS ON FILE |
| DOMINGO COLLAZO THILLET | ADDRESS ON FILE |
| DOMINGO COLON | ADDRESS ON FILE |
| DOMINGO COLON | ADDRESS ON FILE |
| DOMINGO COLON ARROYO | ADDRESS ON FILE |
| DOMINGO COLON BERNIER | ADDRESS ON FILE |
| DOMINGO COLON BERRIOS | ADDRESS ON FILE |
| DOMINGO COLON MEDINA | ADDRESS ON FILE |
| DOMINGO COLON RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO COLON THOMAS | ADDRESS ON FILE |
| DOMINGO COLON VAZQUEZ | ADDRESS ON FILE |
| DOMINGO COLON VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO COMAS VAZQUEZ | ADDRESS ON FILE |
| DOMINGO COMAS VAZQUEZ | ADDRESS ON FILE |
| DOMINGO COMAS VAZQUEZ | ADDRESS ON FILE |
| DOMINGO COMAS VAZQUEZ | ADDRESS ON FILE |
| DOMINGO CONCEPCION RUIZ | ADDRESS ON FILE |
| DOMINGO CORA MORALES | ADDRESS ON FILE |
| DOMINGO CORA MORALES | ADDRESS ON FILE |
| DOMINGO CORDERO ARROYO | ADDRESS ON FILE |
| DOMINGO CORDERO RIVERA | ADDRESS ON FILE |
| DOMINGO CORTES IGARTUA | ADDRESS ON FILE |
| DOMINGO CORTES RIVERA | ADDRESS ON FILE |
| DOMINGO COSTA FELICIANO | ADDRESS ON FILE |
| DOMINGO COSTE CORONADO | ADDRESS ON FILE |
| DOMINGO COTTO MACHUCA | ADDRESS ON FILE |
| DOMINGO CRUZ ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO CRUZ ESTRADA | ADDRESS ON FILE |
| DOMINGO CRUZ ESTRADA | ADDRESS ON FILE |
| DOMINGO CRUZ FRANQUIZ | ADDRESS ON FILE |
| DOMINGO CRUZ FRANQUIZ | ADDRESS ON FILE |
| DOMINGO CRUZ MARRERO | ADDRESS ON FILE |
| DOMINGO CRUZ MENDOZA | ADDRESS ON FILE |
| DOMINGO CRUZ OTERO | ADDRESS ON FILE |
| DOMINGO CRUZ RIVERA | ADDRESS ON FILE |
| DOMINGO CRUZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO CRUZ SERRANO | ADDRESS ON FILE |
| DOMINGO CRUZ TORRES | ADDRESS ON FILE |
| DOMINGO CRUZ VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO CRUZADO LAUREANO | ADDRESS ON FILE |
| DOMINGO DE JESUS MEDINA | ADDRESS ON FILE |
| DOMINGO DE JESUS SOTO | ADDRESS ON FILE |
| DOMINGO DEL VALLE | ADDRESS ON FILE |
| DOMINGO DEL VALLE | ADDRESS ON FILE |
| DOMINGO DEL VALLE PONCE | ADDRESS ON FILE |
| DOMINGO DELGADO AGOSTO | ADDRESS ON FILE |
| DOMINGO DELGADO CORNIER | ADDRESS ON FILE |
| DOMINGO DELGADO SANTIAGO | ADDRESS ON FILE |
| DOMINGO DETRES MALAVE | ADDRESS ON FILE |
| DOMINGO DETRES MALAVE | ADDRESS ON FILE |
| DOMINGO DIANA AVILES | ADDRESS ON FILE |
| DOMINGO DIAZ DIAZ | ADDRESS ON FILE |
| DOMINGO DIAZ NIEVES | ADDRESS ON FILE |
| DOMINGO DIAZ ORTIZ | ADDRESS ON FILE |
| DOMINGO DIAZ ORTIZ | ADDRESS ON FILE |
| DOMINGO DIAZ ORTIZ | ADDRESS ON FILE |
| DOMINGO DIAZ RO S ADO | ADDRESS ON FILE |
| DOMINGO DIAZ ROSADO | ADDRESS ON FILE |
| DOMINGO DIAZ TORRES | ADDRESS ON FILE |
| DOMINGO DIAZ TORRES | ADDRESS ON FILE |
| DOMINGO DO DIAZ | ADDRESS ON FILE |
| DOMINGO E CHICON DE PENA | ADDRESS ON FILE |
| DOMINGO ESCOBAR CLAUSELL | ADDRESS ON FILE |
| DOMINGO ESCOBAR CLAUSELL | ADDRESS ON FILE |
| DOMINGO ESMURRIA SANTIAGO | ADDRESS ON FILE |
| DOMINGO FANTAUZZI RAMOS | ADDRESS ON FILE |
| DOMINGO FELICIANO CARABALLO | ADDRESS ON FILE |
| DOMINGO FELICIANO COLON | ADDRESS ON FILE |
| DOMINGO FELICIANO DUCOT | ADDRESS ON FILE |
| DOMINGO FELICIANO MORALES | ADDRESS ON FILE |
| DOMINGO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO FERNANDEZ DE JESUS | ADDRESS ON FILE |
| DOMINGO FERRER | ADDRESS ON FILE |
| DOMINGO FERRER SANTOS | ADDRESS ON FILE |
| DOMINGO FIGUEROA ARROYO | ADDRESS ON FILE |
| DOMINGO FIGUEROA COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO FIGUEROA DIAZ | ADDRESS ON FILE |
| DOMINGO FIGUEROA MONTES | ADDRESS ON FILE |
| DOMINGO FIGUEROA MONTES | ADDRESS ON FILE |
| DOMINGO FIGUEROA OCASIO | ADDRESS ON FILE |
| DOMINGO FIGUEROA VIDAL | ADDRESS ON FILE |
| DOMINGO FLORES CASIANO | ADDRESS ON FILE |
| DOMINGO FLORES CASIANO | ADDRESS ON FILE |
| DOMINGO FLORES MELENDEZ | ADDRESS ON FILE |
| DOMINGO FRANCESCHINI ROMAN | ADDRESS ON FILE |
| DOMINGO FUENTES CARRASQUILLO | ADDRESS ON FILE |
| DOMINGO G ROJAS RIVERA | ADDRESS ON FILE |
| DOMINGO G SERRANO APONTE | ADDRESS ON FILE |
| DOMINGO GALARZA MOLINA | ADDRESS ON FILE |
| DOMINGO GALARZA PEREZ | ADDRESS ON FILE |
| DOMINGO GALARZA VAZQUEZ | ADDRESS ON FILE |
| DOMINGO GALARZA VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO GARCIA CAMACHO | ADDRESS ON FILE |
| DOMINGO GARCIA COLON | ADDRESS ON FILE |
| DOMINGO GARCIA MARCANO | ADDRESS ON FILE |
| DOMINGO GARCIA PACHECO | ADDRESS ON FILE |
| DOMINGO GARCIA PACHECO | ADDRESS ON FILE |
| DOMINGO GARCIA PACHECO | ADDRESS ON FILE |
| DOMINGO GARCIA SANTIAGO | ADDRESS ON FILE |
| DOMINGO GERENA GOMEZ | ADDRESS ON FILE |
| DOMINGO GIRAU CRUZ | ADDRESS ON FILE |
| DOMINGO GOMEZ PADILLA | ADDRESS ON FILE |
| DOMINGO GONZALEZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ CALDERON | ADDRESS ON FILE |
| DOMINGO GONZALEZ CRUZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ CRUZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ HERNAN | ADDRESS ON FILE |
| DOMINGO GONZALEZ MORALES | ADDRESS ON FILE |
| DOMINGO GONZALEZ MORALES | ADDRESS ON FILE |
| DOMINGO GONZALEZ ORTIZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ PACHECO | ADDRESS ON FILE |
| DOMINGO GONZALEZ PAGAN | ADDRESS ON FILE |
| DOMINGO GONZALEZ PEREZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ REYES | ADDRESS ON FILE |
| DOMINGO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ ROMAN | ADDRESS ON FILE |
| DOMINGO GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO GUADALUPE MATIAS | ADDRESS ON FILE |
| DOMINGO GUAL RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO GUINDIN ORENGO | ADDRESS ON FILE |
| DOMINGO GUTIERREZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO GUTIERREZ COLON | ADDRESS ON FILE |
| DOMINGO GUZMAN CASTRO | ADDRESS ON FILE |
| DOMINGO HERNANDEZ | ADDRESS ON FILE |
| DOMINGO HERNANDEZ ALGARIN | ADDRESS ON FILE |
| DOMINGO HERNANDEZ BAEZ | ADDRESS ON FILE |
| DOMINGO HERNANDEZ BENITEZ | ADDRESS ON FILE |
| DOMINGO HERNANDEZ COLON | ADDRESS ON FILE |
| DOMINGO HERNANDEZ CORTES | ADDRESS ON FILE |
| DOMINGO HERNANDEZ CORTES | ADDRESS ON FILE |
| DOMINGO HERNANDEZ CORTES | ADDRESS ON FILE |
| DOMINGO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| DOMINGO HERNANDEZ LUNA | ADDRESS ON FILE |
| DOMINGO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| DOMINGO HERNANDEZ MIRO | ADDRESS ON FILE |
| DOMINGO HERNANDEZ MIRO | ADDRESS ON FILE |
| DOMINGO HERNANDEZ OCASIO | ADDRESS ON FILE |
| DOMINGO HERNANDEZ RIVERA | ADDRESS ON FILE |
| DOMINGO HERNANDEZ SOTO | ADDRESS ON FILE |
| DOMINGO J CABEZUDO FIGUERO | ADDRESS ON FILE |
| DOMINGO J MERCADO MORALES | ADDRESS ON FILE |
| DOMINGO J RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO J ROSADO CESTARYS | ADDRESS ON FILE |
| DOMINGO J ROSADO CESTARYS | ADDRESS ON FILE |
| DOMINGO JESUS COLON | ADDRESS ON FILE |
| DOMINGO JESUS FONSECA | ADDRESS ON FILE |
| DOMINGO JESUS REYES | ADDRESS ON FILE |
| DOMINGO JESUS ROSA | ADDRESS ON FILE |
| DOMINGO JESUS ROSA | ADDRESS ON FILE |
| DOMINGO JIMENEZ MUNIZ | ADDRESS ON FILE |
| DOMINGO JUSINO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO L L ALVAREZ ROSA | ADDRESS ON FILE |
| DOMINGO L LEDUC SANCHEZ | ADDRESS ON FILE |
| DOMINGO L LEDUC SANCHEZ | ADDRESS ON FILE |
| DOMINGO L RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DOMINGO LABOY FLORES | ADDRESS ON FILE |
| DOMINGO LABOY MEDINA | ADDRESS ON FILE |
| DOMINGO LASANTA ALAMO | ADDRESS ON FILE |
| DOMINGO LASANTA ALAMO | ADDRESS ON FILE |
| DOMINGO LEBRON | ADDRESS ON FILE |
| DOMINGO LEBRON | ADDRESS ON FILE |
| DOMINGO LEBRON COLON | ADDRESS ON FILE |
| DOMINGO LEBRON RIOS | ADDRESS ON FILE |
| DOMINGO LEBRON RIOS | ADDRESS ON FILE |
| DOMINGO LEON COLON | ADDRESS ON FILE |
| DOMINGO LOPEZ FERRER | ADDRESS ON FILE |
| DOMINGO LOPEZ GONZALEZ | ADDRESS ON FILE |
| DOMINGO LOPEZ JIMENEZ | ADDRESS ON FILE |
| DOMINGO LOPEZ NIEVES | ADDRESS ON FILE |
| DOMINGO LOPEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO LORENZO HERNANDEZ | ADDRESS ON FILE |
| DOMINGO LORENZO HERNANDEZ | ADDRESS ON FILE |
| DOMINGO LUCIANO MARTINEZ | ADDRESS ON FILE |
| DOMINGO LUCIANO MATTEY | ADDRESS ON FILE |
| DOMINGO LUGO DE JESUS | ADDRESS ON FILE |
| DOMINGO LUGO MENDEZ | ADDRESS ON FILE |
| DOMINGO M REYES REYES | ADDRESS ON FILE |
| DOMINGO MACEIRA VALENTIN | ADDRESS ON FILE |
| DOMINGO MADERA SANTANA | ADDRESS ON FILE |
| DOMINGO MAISONET RIVERA | ADDRESS ON FILE |
| DOMINGO MALDONADO ALVARADO | ADDRESS ON FILE |
| DOMINGO MALDONADO LOPEZ | ADDRESS ON FILE |
| DOMINGO MALDONADO MEDINA | ADDRESS ON FILE |
| DOMINGO MALDONADO RAMOS | ADDRESS ON FILE |
| DOMINGO MALDONADO VAZQUEZ | ADDRESS ON FILE |
| DOMINGO MALDONADO VAZQUEZ | ADDRESS ON FILE |
| DOMINGO MALDONADO VELEZ | ADDRESS ON FILE |
| DOMINGO MARCANO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO MARIANI MOLINI | ADDRESS ON FILE |
| DOMINGO MARIANI QUINONES | ADDRESS ON FILE |
| DOMINGO MARRERO SANTOS | ADDRESS ON FILE |
| DOMINGO MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| DOMINGO MARTINEZ BURGOS | ADDRESS ON FILE |
| DOMINGO MARTINEZ RIOS | ADDRESS ON FILE |
| DOMINGO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| DOMINGO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| DOMINGO MARTINEZ TORRES | ADDRESS ON FILE |
| DOMINGO MARTINEZ VEGA | ADDRESS ON FILE |
| DOMINGO MARTINEZ VEGA | ADDRESS ON FILE |
| DOMINGO MATOS ACEVEDO | ADDRESS ON FILE |
| DOMINGO MATOS RAMOS | ADDRESS ON FILE |
| DOMINGO MATOS RIVERA | ADDRESS ON FILE |
| DOMINGO MEDINA CASTRO | ADDRESS ON FILE |
| DOMINGO MEJIAS NUNEZ | ADDRESS ON FILE |
| DOMINGO MELENDEZ ANDINO | ADDRESS ON FILE |
| DOMINGO MELENDEZ CRUZ | ADDRESS ON FILE |
| DOMINGO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| DOMINGO MELENDEZ LOZADA | ADDRESS ON FILE |
| DOMINGO MELENDEZ ROSA | ADDRESS ON FILE |
| DOMINGO MELENDEZ TORRES | ADDRESS ON FILE |
| DOMINGO MELENDEZ VEGA | ADDRESS ON FILE |
| DOMINGO MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO MENDEZ ILLAS | ADDRESS ON FILE |
| DOMINGO MENDEZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO MENENDEZ OLIVENCIA | ADDRESS ON FILE |
| DOMINGO MENENDEZ OLIVENCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO MERCADO RUIZ | ADDRESS ON FILE |
| DOMINGO MINAYA CASTILLO | ADDRESS ON FILE |
| DOMINGO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO MOJICA DONES | ADDRESS ON FILE |
| DOMINGO MOJICA ROSADO | ADDRESS ON FILE |
| DOMINGO MOLINA LASALLE | ADDRESS ON FILE |
| DOMINGO MOLINA LASALLE | ADDRESS ON FILE |
| DOMINGO MONROIG RUIZ | ADDRESS ON FILE |
| DOMINGO MONTALVO LOPEZ | ADDRESS ON FILE |
| DOMINGO MONTES RIVERA | ADDRESS ON FILE |
| DOMINGO MORALES ARROYO | ADDRESS ON FILE |
| DOMINGO MORALES CENTENO | ADDRESS ON FILE |
| DOMINGO MORALES CENTENO | ADDRESS ON FILE |
| DOMINGO MORALES LOPEZ | ADDRESS ON FILE |
| DOMINGO MORALES MARTINEZ | ADDRESS ON FILE |
| DOMINGO MORALES MARTINEZ | ADDRESS ON FILE |
| DOMINGO MORALES MARTINEZ | ADDRESS ON FILE |
| DOMINGO MORALES RIVAS | ADDRESS ON FILE |
| DOMINGO MORALES RIVERA | ADDRESS ON FILE |
| DOMINGO MOYENO MOLINA | ADDRESS ON FILE |
| DOMINGO MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO NARVAEZ VEGA | ADDRESS ON FILE |
| DOMINGO NAVARRO DIAZ | ADDRESS ON FILE |
| DOMINGO NAZARIO SUAREZ | ADDRESS ON FILE |
| DOMINGO NAZARIO SUAREZ | ADDRESS ON FILE |
| DOMINGO NEGRON APONTE | ADDRESS ON FILE |
| DOMINGO NEGRON MELENDEZ | ADDRESS ON FILE |
| DOMINGO NEGRON ORTIZ | ADDRESS ON FILE |
| DOMINGO NIEVES FRANQUI | ADDRESS ON FILE |
| DOMINGO NIEVES MONTANEZ | ADDRESS ON FILE |
| DOMINGO NIEVES QUINONES | ADDRESS ON FILE |
| DOMINGO NUNEZ FELIX | ADDRESS ON FILE |
| DOMINGO NUNEZ GARCIA | ADDRESS ON FILE |
| DOMINGO NUNEZ GARCIA | ADDRESS ON FILE |
| DOMINGO OCASIO CRUZ | ADDRESS ON FILE |
| DOMINGO OCASIO FELIX | ADDRESS ON FILE |
| DOMINGO OCASIO HERNANDEZ | ADDRESS ON FILE |
| DOMINGO OCASIO SUAREZ | ADDRESS ON FILE |
| DOMINGO OLIVERAS SANCHEZ | ADDRESS ON FILE |
| DOMINGO OLIVO ALVAREZ | ADDRESS ON FILE |
| DOMINGO OLMEDA CRUZ | ADDRESS ON FILE |
| DOMINGO OLMEDA ROQUE | ADDRESS ON FILE |
| DOMINGO OQUENDO SERRANO | ADDRESS ON FILE |
| DOMINGO ORTIZ CHERENA | ADDRESS ON FILE |
| DOMINGO ORTIZ CHERENA | ADDRESS ON FILE |
| DOMINGO ORTIZ FELICIANO | ADDRESS ON FILE |
| DOMINGO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGO ORTIZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO ORTIZ PAGAN | ADDRESS ON FILE |
| DOMINGO ORTIZ POGGI | ADDRESS ON FILE |
| DOMINGO ORTIZ RIVERA | ADDRESS ON FILE |
| DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO ORTIZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO OSTOLAZA GARCIA | ADDRESS ON FILE |
| DOMINGO P DAVILA LOPEZ | ADDRESS ON FILE |
| DOMINGO P DAVILA LOPEZ | ADDRESS ON FILE |
| DOMINGO P DAVILA LOPEZ | ADDRESS ON FILE |
| DOMINGO PABON PANTOJAS | ADDRESS ON FILE |
| DOMINGO PACHECO GOMEZ | ADDRESS ON FILE |
| DOMINGO PADILLA RUBERTE | ADDRESS ON FILE |
| DOMINGO PADIN VEGA | ADDRESS ON FILE |
| DOMINGO PADRO RIVERA | ADDRESS ON FILE |
| DOMINGO PADRO RIVERA | ADDRESS ON FILE |
| DOMINGO PAGAN ARCE | ADDRESS ON FILE |
| DOMINGO PAGAN VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO PENA RIVERA | ADDRESS ON FILE |
| DOMINGO PENA RIVERA | ADDRESS ON FILE |
| DOMINGO PEREZ ALVARADO | ADDRESS ON FILE |
| DOMINGO PEREZ BROWN | ADDRESS ON FILE |
| DOMINGO PEREZ BROWN | ADDRESS ON FILE |
| DOMINGO PEREZ COUTO | ADDRESS ON FILE |
| DOMINGO PEREZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGO PEREZ MATOS | ADDRESS ON FILE |
| DOMINGO PEREZ MATOS | ADDRESS ON FILE |
| DOMINGO PEREZ MEDINA | ADDRESS ON FILE |
| DOMINGO PEREZ MEDINA | ADDRESS ON FILE |
| DOMINGO PEREZ PEREZ | ADDRESS ON FILE |
| DOMINGO PEREZ PEREZ | ADDRESS ON FILE |
| DOMINGO PEREZ PEREZ | ADDRESS ON FILE |
| DOMINGO PEREZ RIVERA | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTOS | ADDRESS ON FILE |
| DOMINGO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO PIERANTONI SANT | ADDRESS ON FILE |
| DOMINGO PINA CHAMORRO | ADDRESS ON FILE |
| DOMINGO PINA CHAMORRO | ADDRESS ON FILE |
| DOMINGO PINA CHAMORRO | ADDRESS ON FILE |
| DOMINGO PINA PEREZ | ADDRESS ON FILE |
| DOMINGO PINTO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO POGGI RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO QUILES TORRES | ADDRESS ON FILE |
| DOMINGO QUINONES GONZALEZ | ADDRESS ON FILE |
| DOMINGO QUINONES LACEN | ADDRESS ON FILE |
| DOMINGO QUINONES PEREZ | ADDRESS ON FILE |
| DOMINGO QUINONES RIVERA | ADDRESS ON FILE |
| DOMINGO QUINONES TORRES | ADDRESS ON FILE |
| DOMINGO QUINONES TORRES | ADDRESS ON FILE |
| DOMINGO QUIONES LACEN | ADDRESS ON FILE |
| DOMINGO QUIONES LACEN | ADDRESS ON FILE |
| DOMINGO R FLORES COLON | ADDRESS ON FILE |
| DOMINGO R R BOBE COLON | ADDRESS ON FILE |
| DOMINGO R R BOBE COLON | ADDRESS ON FILE |
| DOMINGO R R BOBE COLON | ADDRESS ON FILE |
| DOMINGO RAMOS CRUZ | ADDRESS ON FILE |
| DOMINGO RAMOS DE JESUS | ADDRESS ON FILE |
| DOMINGO RAMOS GOMEZ | ADDRESS ON FILE |
| DOMINGO RAMOS GUZMAN | ADDRESS ON FILE |
| DOMINGO RAMOS NEGRON | ADDRESS ON FILE |
| DOMINGO RAMOS NEGRON | ADDRESS ON FILE |
| DOMINGO RAMOS ORTIZ | ADDRESS ON FILE |
| DOMINGO RAMOS ORTIZ | ADDRESS ON FILE |
| DOMINGO RAMOS ORTIZ | ADDRESS ON FILE |
| DOMINGO RAMOS ROMAN | ADDRESS ON FILE |
| DOMINGO RESTO QUINONEZ | ADDRESS ON FILE |
| DOMINGO REYES CRUZ | ADDRESS ON FILE |
| DOMINGO REYES MARTINEZ | ADDRESS ON FILE |
| DOMINGO REYES RIVERA | ADDRESS ON FILE |
| DOMINGO REYES SANTIAGO | ADDRESS ON FILE |
| DOMINGO REYES VIRUET | ADDRESS ON FILE |
| DOMINGO RIOS GARCIA | ADDRESS ON FILE |
| DOMINGO RIOS LOPEZ | ADDRESS ON FILE |
| DOMINGO RIOS LOPEZ | ADDRESS ON FILE |
| DOMINGO RIOS SANTIAGO | ADDRESS ON FILE |
| DOMINGO RIVAS RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO RIVERA BARRIOS | ADDRESS ON FILE |
| DOMINGO RIVERA BECERRIL | ADDRESS ON FILE |
| DOMINGO RIVERA CENTENO | ADDRESS ON FILE |
| DOMINGO RIVERA CENTENO | ADDRESS ON FILE |
| DOMINGO RIVERA CENTENO | ADDRESS ON FILE |
| DOMINGO RIVERA CORTES | ADDRESS ON FILE |
| DOMINGO RIVERA CRUZ | ADDRESS ON FILE |
| DOMINGO RIVERA CRUZ | ADDRESS ON FILE |
| DOMINGO RIVERA DIAZ | ADDRESS ON FILE |
| DOMINGO RIVERA DIAZ | ADDRESS ON FILE |
| DOMINGO RIVERA DIAZ | ADDRESS ON FILE |
| DOMINGO RIVERA JIMENEZ | ADDRESS ON FILE |
| DOMINGO RIVERA LUCENA | ADDRESS ON FILE |
| DOMINGO RIVERA MATOS | ADDRESS ON FILE |
| DOMINGO RIVERA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO RIVERA OCASIO | ADDRESS ON FILE |
| DOMINGO RIVERA REILLO | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO RIVERA ROSARIO | ADDRESS ON FILE |
| DOMINGO RIVERA TORRES | ADDRESS ON FILE |
| DOMINGO RIVERA VAZQUEZ | ADDRESS ON FILE |
| DOMINGO RIVERA VEGA | ADDRESS ON FILE |
| DOMINGO ROBLES COLON | ADDRESS ON FILE |
| DOMINGO ROCA VALENTIN | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ CEDENO | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ CORDERO | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ OTERO | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ QUILES | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ TORO | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ ZAMBRANA | ADDRESS ON FILE |
| DOMINGO ROJAS RIVERA | ADDRESS ON FILE |
| DOMINGO ROMAN GUZMAN | ADDRESS ON FILE |
| DOMINGO ROMERO CHICO | ADDRESS ON FILE |
| DOMINGO ROMERO SANTIAGO | ADDRESS ON FILE |
| DOMINGO ROSA GARCIA | ADDRESS ON FILE |
| DOMINGO ROSA VELEZ | ADDRESS ON FILE |
| DOMINGO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO ROSADO SANCHEZ | ADDRESS ON FILE |
| DOMINGO ROSARIO CRUZ | ADDRESS ON FILE |
| DOMINGO ROSARIO DIAZ | ADDRESS ON FILE |
| DOMINGO ROSARIO FIGUEROA | ADDRESS ON FILE |
| DOMINGO ROSARIO RIVERA | ADDRESS ON FILE |
| DOMINGO ROSAS NORIEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO RUBET-VEGA | ADDRESS ON FILE |
| DOMINGO SAEZ ORTIZ | ADDRESS ON FILE |
| DOMINGO SAEZ ORTIZ | ADDRESS ON FILE |
| DOMINGO SALICRUP DE JESUS | ADDRESS ON FILE |
| DOMINGO SANCHEZ COLON | ADDRESS ON FILE |
| DOMINGO SANCHEZ DELGADO | ADDRESS ON FILE |
| DOMINGO SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| DOMINGO SANCHEZ ORTIZ | ADDRESS ON FILE |
| DOMINGO SANCHEZ ORTIZ | ADDRESS ON FILE |
| DOMINGO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| DOMINGO SANJURJO CALDERON | ADDRESS ON FILE |
| DOMINGO SANTANA ALMODOVAR | ADDRESS ON FILE |
| DOMINGO SANTANA ALMODOVAR | ADDRESS ON FILE |
| DOMINGO SANTANA ALMODOVAR | ADDRESS ON FILE |
| DOMINGO SANTANA ALMODOVAR | ADDRESS ON FILE |
| DOMINGO SANTANA ORTIZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO BERNIER | ADDRESS ON FILE |
| DOMINGO SANTIAGO BERNIER | ADDRESS ON FILE |
| DOMINGO SANTIAGO BURGOS | ADDRESS ON FILE |
| DOMINGO SANTIAGO GUZMAN | ADDRESS ON FILE |
| DOMINGO SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO LAMOURT | ADDRESS ON FILE |
| DOMINGO SANTIAGO LOPEZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO LOPEZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO LOPEZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO MALDONADO | ADDRESS ON FILE |
| DOMINGO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO RIVERA | ADDRESS ON FILE |
| DOMINGO SANTIAGO RIVERA | ADDRESS ON FILE |
| DOMINGO SANTIAGO RIVERA | ADDRESS ON FILE |
| DOMINGO SANTIAGO TORRES | ADDRESS ON FILE |
| DOMINGO SANTIAGO TORRES | ADDRESS ON FILE |
| DOMINGO SANTOS BURGOS | ADDRESS ON FILE |
| DOMINGO SANTOS CABRERA | ADDRESS ON FILE |
| DOMINGO SANTOS DELGADO | ADDRESS ON FILE |
| DOMINGO SANTOS NEGRON | ADDRESS ON FILE |
| DOMINGO SANTOS RIVERA | ADDRESS ON FILE |
| DOMINGO SANTOS RIVERA | ADDRESS ON FILE |
| DOMINGO SEGUINOT MELENDEZ | ADDRESS ON FILE |
| DOMINGO SEPULVEDA OCASIO | ADDRESS ON FILE |
| DOMINGO SERRANO ABREU | ADDRESS ON FILE |
| DOMINGO SERRANO ABREU | ADDRESS ON FILE |
| DOMINGO SERRANO BURGOS | ADDRESS ON FILE |
| DOMINGO SERRANO ORTIZ | ADDRESS ON FILE |
| DOMINGO SERRANO RIVERA | ADDRESS ON FILE |
| DOMINGO SERRANO TIRADO | ADDRESS ON FILE |
| DOMINGO SILVA BOYRIE | ADDRESS ON FILE |
| DOMINGO SILVA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO SILVA ORTIZ | ADDRESS ON FILE |
| DOMINGO SILVA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO SOLIVAN ALMEDINA | ADDRESS ON FILE |
| DOMINGO SOTO BARRETO | ADDRESS ON FILE |
| DOMINGO SOTO NAZARIO | ADDRESS ON FILE |
| DOMINGO SOTO NAZARIO | ADDRESS ON FILE |
| DOMINGO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO SUAREZ ROMAN | ADDRESS ON FILE |
| DOMINGO SUAREZ ROMAN | ADDRESS ON FILE |
| DOMINGO SUAREZ ROMAN | ADDRESS ON FILE |
| DOMINGO SUED CAUSSADE | ADDRESS ON FILE |
| DOMINGO TORRES CANCEL | ADDRESS ON FILE |
| DOMINGO TORRES CENTENO | ADDRESS ON FILE |
| DOMINGO TORRES DE JESUS | ADDRESS ON FILE |
| DOMINGO TORRES GARCIA | ADDRESS ON FILE |
| DOMINGO TORRES GUZMAN | ADDRESS ON FILE |
| DOMINGO TORRES JIMENEZ | ADDRESS ON FILE |
| DOMINGO TORRES NEGRON | ADDRESS ON FILE |
| DOMINGO TORRES RIVERA | ADDRESS ON FILE |
| DOMINGO TORRES RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO TORRES RUIZ | ADDRESS ON FILE |
| DOMINGO TORRES TORRES | ADDRESS ON FILE |
| DOMINGO TORRES TORRES | ADDRESS ON FILE |
| DOMINGO TORRES VALLE | ADDRESS ON FILE |
| DOMINGO TORRES VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO TORRES VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO URENA PEREZ | ADDRESS ON FILE |
| DOMINGO VARGAS GUZMAN | ADDRESS ON FILE |
| DOMINGO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| DOMINGO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| DOMINGO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| DOMINGO VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| DOMINGO VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| DOMINGO VAZQUEZ RIVERA | ADDRESS ON FILE |
| DOMINGO VAZQUEZ RIVERA | ADDRESS ON FILE |
| DOMINGO VAZQUEZ RIVERA | ADDRESS ON FILE |
| DOMINGO VAZQUEZ RIVERA | ADDRESS ON FILE |
| DOMINGO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO VEGA BONILLA | ADDRESS ON FILE |
| DOMINGO VEGA BRUNO | ADDRESS ON FILE |
| DOMINGO VEGA GONZALEZ | ADDRESS ON FILE |
| DOMINGO VEGA MORALES | ADDRESS ON FILE |
| DOMINGO VEGA MORALES | ADDRESS ON FILE |
| DOMINGO VEGA QUINONES | ADDRESS ON FILE |
| DOMINGO VEGA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO VELEZ ACEVEDO | ADDRESS ON FILE |
| DOMINGO VELEZ CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO VELEZ RAMOS | ADDRESS ON FILE |
| DOMINGO VELEZ SOTO | ADDRESS ON FILE |
| DOMINGUEZ CASADO EDGARDO | ADDRESS ON FILE |
| DOMINGUEZ CASADO EDGARDO | ADDRESS ON FILE |
| DOMINGUEZ TORRES CARMEN M | ADDRESS ON FILE |
| DOMINGUITA LASSALLE CORREA | ADDRESS ON FILE |
| DOMINGUITO GARCIA GARCIA | ADDRESS ON FILE |
| DOMINIC MORALES CRUZ | ADDRESS ON FILE |
| DOMINICA ESTRELLA CRESPO | ADDRESS ON FILE |
| DOMINICA FERNANDEZ LAPORTE | ADDRESS ON FILE |
| DOMINICA L REYES JORDAN | ADDRESS ON FILE |
| DOMINICA MERCADO LISOJO | ADDRESS ON FILE |
| DOMINICA PIMENTEL DE SILVERIO | ADDRESS ON FILE |
| DOMINICANA ARAUJO | ADDRESS ON FILE |
| DOMINICK TORRES SANCHEZ | ADDRESS ON FILE |
| DOMINICO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINICO MERCED URBINA | ADDRESS ON FILE |
| DOMINICO RIVERA RUIZ | ADDRESS ON FILE |
| DOMININA ROJAS FLORES | ADDRESS ON FILE |
| DOMINIQUE DE JESUS DELGADO | ADDRESS ON FILE |
| DOMITILA ALGORRI BRUGUERAS | ADDRESS ON FILE |
| DOMITILA COLON MORALES | ADDRESS ON FILE |
| DOMITILA DAVILA MACHADO | ADDRESS ON FILE |
| DOMITILA DIAZ RIVERA | ADDRESS ON FILE |
| DOMITILA DIAZ RIVERA | ADDRESS ON FILE |
| DOMITILA DIAZ RIVERA | ADDRESS ON FILE |
| DOMITILA DOMENECH FELICIAN | ADDRESS ON FILE |
| DOMITILA DOMENECH FELICIANO | ADDRESS ON FILE |
| DOMITILA FUENTES VILLEGAS | ADDRESS ON FILE |
| DOMITILA GONZALEZ MARINEZ | ADDRESS ON FILE |
| DOMITILA GONZALEZ TRINIDAD | ADDRESS ON FILE |
| DOMITILA JESUS NIEVES | ADDRESS ON FILE |
| DOMITILA JESUS PIZARRO | ADDRESS ON FILE |
| DOMITILA MATIAS RIVERA | ADDRESS ON FILE |
| DOMITILA MONCLOVA RODRIGUE | ADDRESS ON FILE |
| DOMITILA MONTANEZ MORALES | ADDRESS ON FILE |
| DOMITILA MONTES DUENO | ADDRESS ON FILE |
| DOMITILA MONTES RIVERA | ADDRESS ON FILE |
| DOMITILA MONTES RIVERA | ADDRESS ON FILE |
| DOMITILA MORALES CARDONA | ADDRESS ON FILE |
| DOMITILA MORALES MARTINEZ | ADDRESS ON FILE |
| DOMITILA MORALES MORALES | ADDRESS ON FILE |
| DOMITILA ORTIZ ORTIZ | ADDRESS ON FILE |
| DOMITILA QUILES CLAUDIO | ADDRESS ON FILE |
| DOMITILA RODA FERNANDEZ | ADDRESS ON FILE |
| DOMITILA RODRIGUEZ CENTENO | ADDRESS ON FILE |
| DOMITILA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| DOMITILA VEGA JESUS | ADDRESS ON FILE |
| DOMITILA VEGA ORENGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMITILA VELAZQUEZ COLON | ADDRESS ON FILE |
| DOMITILA ZAYAS ESPADA | ADDRESS ON FILE |
| DOMITILO RAMIREZ ROSA | ADDRESS ON FILE |
| DOMIZORAIDA COLON CAPO | ADDRESS ON FILE |
| DOMMYS DELGADO BERTY | ADDRESS ON FILE |
| DOMMYS DELGADO BERTY | ADDRESS ON FILE |
| DOMMYS L CALDERON DELGADO | ADDRESS ON FILE |
| DON J GONZALEZ FIRPI | ADDRESS ON FILE |
| DONACIANO GONZALEZ ORTIZ | ADDRESS ON FILE |
| DONACIANO LABOY RIVERA | ADDRESS ON FILE |
| DONALD CINTRON AVILES | ADDRESS ON FILE |
| DONALD COLON RIOS | ADDRESS ON FILE |
| DONALD DO MATTEI | ADDRESS ON FILE |
| DONALD F SOTO SCORBORE | ADDRESS ON FILE |
| DONALD MARCANO RIVERA | ADDRESS ON FILE |
| DONALD MATTEI SANTOS | ADDRESS ON FILE |
| DONALD MATTEI SANTOS | ADDRESS ON FILE |
| DONALD R MERRITT YULFO | ADDRESS ON FILE |
| DONALD VEGA LAMENDOLA | ADDRESS ON FILE |
| DONALD WROARK MENDOZA | ADDRESS ON FILE |
| DONALDO FUERTES GAVINO | ADDRESS ON FILE |
| DONATA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DONATA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| DONATE E COLLET JOSE | ADDRESS ON FILE |
| DONATILE SANTANA RIVERA | ADDRESS ON FILE |
| DONATO BAEZ HERNANDEZ | ADDRESS ON FILE |
| DONATO BAEZ HERNANDEZ | ADDRESS ON FILE |
| DONATO GUILIANI VELEZ | ADDRESS ON FILE |
| DONATO MEDINA SOTO | ADDRESS ON FILE |
| DONATO OLMEDA OLMEDA | ADDRESS ON FILE |
| DONATO OLMEDA OLMEDA | ADDRESS ON FILE |
| DONATO OLMEDA OLMEDA | ADDRESS ON FILE |
| DONATO OLMEDA OLMEDA | ADDRESS ON FILE |
| DONATO OSORIO MILLAN | ADDRESS ON FILE |
| DONATO RIVERA PEREZ | ADDRESS ON FILE |
| DONATO RIVERA VAZQUEZ | ADDRESS ON FILE |
| DONATO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DONATO VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| DONES ALBERTO SOTO | ADDRESS ON FILE |
| DONES DONES MOJICA | ADDRESS ON FILE |
| DONES SALDANA MARITZA | ADDRESS ON FILE |
| DONNA J CROOKS ROMERO | ADDRESS ON FILE |
| DONNA M BISIGNANO NEGRON | ADDRESS ON FILE |
| DONNAVAN SANTOS MARTINEZ | ADDRESS ON FILE |
| DONNY ALANCASTRO SANTIAGO | ADDRESS ON FILE |
| DONNY DO DIAZ | ADDRESS ON FILE |
| DONOVAN DIAZ PEREZ | ADDRESS ON FILE |
| DOOGLAS F FRANCO RUIZ | ADDRESS ON FILE |
| DORA A A ALCAIDE LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORA A AGUIRRE CORA | ADDRESS ON FILE |
| DORA A DE JESUS MARTINEZ | ADDRESS ON FILE |
| DORA A GARCIA MENDEZ | ADDRESS ON FILE |
| DORA A GARCIA MENDEZ | ADDRESS ON FILE |
| DORA A GARCIA MENDEZ | ADDRESS ON FILE |
| DORA A HERNANDEZ BULTRON | ADDRESS ON FILE |
| DORA A LOPEZ FONSECA | ADDRESS ON FILE |
| DORA A LOPEZ LEBRON | ADDRESS ON FILE |
| DORA A MARTINEZ CORDERO | ADDRESS ON FILE |
| DORA A MOYA PEREZ | ADDRESS ON FILE |
| DORA A OCASIO DE AROCHO | ADDRESS ON FILE |
| DORA A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DORA A TORRES PACHECO | ADDRESS ON FILE |
| DORA A TORRES RIVERA | ADDRESS ON FILE |
| DORA A VAZQUEZ MOLINA | ADDRESS ON FILE |
| DORA ADORNO VAZQUEZ | ADDRESS ON FILE |
| DORA ALICIA SOTO RIVERA | ADDRESS ON FILE |
| DORA ALMESTICA HERNANDEZ | ADDRESS ON FILE |
| DORA BRANDENBERGER CRUZ | ADDRESS ON FILE |
| DORA BRANDENBERGER CRUZ | ADDRESS ON FILE |
| DORA BURGOS LOPEZ | ADDRESS ON FILE |
| DORA BURGOS LOPEZ | ADDRESS ON FILE |
| DORA BURGOS LOPEZ | ADDRESS ON FILE |
| DORA CARABALLO TORRES | ADDRESS ON FILE |
| DORA CARBONEL DE BARTON | ADDRESS ON FILE |
| DORA CASTELLANO MARTINEZ | ADDRESS ON FILE |
| DORA COLON RIVAS | ADDRESS ON FILE |
| DORA COLON RIVAS | ADDRESS ON FILE |
| DORA COREANO MORENO | ADDRESS ON FILE |
| DORA COREANO MORENO | ADDRESS ON FILE |
| DORA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| DORA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| DORA D PARES OTERO | ADDRESS ON FILE |
| DORA DEL VALLE DE LEON | ADDRESS ON FILE |
| DORA E ALCALA SANTOS | ADDRESS ON FILE |
| DORA E CORDERO VEGA | ADDRESS ON FILE |
| DORA E DE JESUS PAGAN | ADDRESS ON FILE |
| DORA E E MEDINA SEPULVEDA | ADDRESS ON FILE |
| DORA E E SANCHEZ ORTIZ | ADDRESS ON FILE |
| DORA E FONTANEZ MARQUEZ | ADDRESS ON FILE |
| DORA E GONZALEZ CAMACHO | ADDRESS ON FILE |
| DORA E MERCED LORENZI | ADDRESS ON FILE |
| DORA E MONT RIVERA | ADDRESS ON FILE |
| DORA E MONTANEZ FARGAS | ADDRESS ON FILE |
| DORA E RIVERA REYES | ADDRESS ON FILE |
| DORA E RIVERA TORRES | ADDRESS ON FILE |
| DORA E TORRES MEDINA | ADDRESS ON FILE |
| DORA E VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| DORA E VAZQUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORA ECHEVARRIA CORDERO | ADDRESS ON FILE |
| DORA ESCOBAR ORTIZ | ADDRESS ON FILE |
| DORA FRANQUIZ ONEILL | ADDRESS ON FILE |
| DORA G NEGRON LUNA | ADDRESS ON FILE |
| DORA GARCIA BETANCOURT | ADDRESS ON FILE |
| DORA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DORA GONZALEZ ROSARIO | ADDRESS ON FILE |
| DORA H AYALA CALZADA | ADDRESS ON FILE |
| DORA H CLASS RIVERA | ADDRESS ON FILE |
| DORA H H MORALES LETRIZ | ADDRESS ON FILE |
| DORA H MORALES RODRIGUEZ | ADDRESS ON FILE |
| DORA H MORALES RODRIGUEZ | ADDRESS ON FILE |
| DORA H NIEVES BONILLA | ADDRESS ON FILE |
| DORA H ONEILL ROSARIO | ADDRESS ON FILE |
| DORA H PENA MORALES | ADDRESS ON FILE |
| DORA H PENA MORALES | ADDRESS ON FILE |
| DORA H PERAZA PADILLA | ADDRESS ON FILE |
| DORA H ROMAN GARCIA | ADDRESS ON FILE |
| DORA H SUAREZ CAMPOS | ADDRESS ON FILE |
| DORA HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| DORA HERNANDEZ VEGA | ADDRESS ON FILE |
| DORA I I GONZALEZ VARGAS | ADDRESS ON FILE |
| DORA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DORA I MARTINEZ OLIVO | ADDRESS ON FILE |
| DORA I MARTINEZ OLIVO | ADDRESS ON FILE |
| DORA I MARTINEZ OLIVO | ADDRESS ON FILE |
| DORA I MENDEZ ESPADA | ADDRESS ON FILE |
| DORA I ORTEGA RIVERA | ADDRESS ON FILE |
| DORA I RIERA AYALA | ADDRESS ON FILE |
| DORA I RIVERA MEDINA | ADDRESS ON FILE |
| DORA I SANCHEZ LEON | ADDRESS ON FILE |
| DORA I SANCHEZ LEON | ADDRESS ON FILE |
| DORA I SANCHEZ LEON | ADDRESS ON FILE |
| DORA I SANCHEZ OLIVENCIA | ADDRESS ON FILE |
| DORA IRIZARRY GARCIA | ADDRESS ON FILE |
| DORA J CEPEDA TOLEDO | ADDRESS ON FILE |
| DORA J PENA PIZARRO | ADDRESS ON FILE |
| DORA JESUS MARIANI | ADDRESS ON FILE |
| DORA L L MARTINEZ SANCHEZ | ADDRESS ON FILE |
| DORA L LASANTA MORALES | ADDRESS ON FILE |
| DORA L PAGAN RIVERA | ADDRESS ON FILE |
| DORA L PASTRANA RIOS | ADDRESS ON FILE |
| DORA L TORRES VIRUET | ADDRESS ON FILE |
| DORA LOPERENA HERNANDEZ | ADDRESS ON FILE |
| DORA LOPERENA HERNANDEZ | ADDRESS ON FILE |
| DORA LOPEZ DIAZ | ADDRESS ON FILE |
| DORA LPAGAN JIMENEZ | ADDRESS ON FILE |
| DORA LUQUE QUINTERO | ADDRESS ON FILE |
| DORA M HERNANDEZ SEVILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORA M HERNANDEZ SEVILLA | ADDRESS ON FILE |
| DORA M MEDINA ROLDAN | ADDRESS ON FILE |
| DORA M ROMAN CARTAGENA | ADDRESS ON FILE |
| DORA MAISONET | ADDRESS ON FILE |
| DORA MARRERO ALICEA | ADDRESS ON FILE |
| DORA MARRERO ALICEA | ADDRESS ON FILE |
| DORA MARRERO RAMOS | ADDRESS ON FILE |
| DORA MARTI PIZARRO | ADDRESS ON FILE |
| DORA MARTI PIZARRO | ADDRESS ON FILE |
| DORA MOLINI FRANCESCHINI | ADDRESS ON FILE |
| DORA MONTALVO TORRES | ADDRESS ON FILE |
| DORA N ADORNO VAZQUEZ | ADDRESS ON FILE |
| DORA N DIP TORRES | ADDRESS ON FILE |
| DORA N GONZALEZ CANDELARIA | ADDRESS ON FILE |
| DORA N N PIZARRO CEBALLOS | ADDRESS ON FILE |
| DORA N ORTIZ ORTIZ | ADDRESS ON FILE |
| DORA N SOTO VARGAS | ADDRESS ON FILE |
| DORA N VELEZ ROMAN | ADDRESS ON FILE |
| DORA NUNEZ CARRILLO | ADDRESS ON FILE |
| DORA OCASIO ALVAREZ | ADDRESS ON FILE |
| DORA OCASIO ALVAREZ | ADDRESS ON FILE |
| DORA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| DORA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| DORA PAGAN ORTIZ | ADDRESS ON FILE |
| DORA PAGAN ORTIZ | ADDRESS ON FILE |
| DORA PEREZ NIEVES | ADDRESS ON FILE |
| DORA PEREZ NIEVES | ADDRESS ON FILE |
| DORA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DORA RAMIREZ LARREA | ADDRESS ON FILE |
| DORA RAMOS CAMACHO | ADDRESS ON FILE |
| DORA RAMOS TORRES | ADDRESS ON FILE |
| DORA RIVERA DE ROSARIO | ADDRESS ON FILE |
| DORA ROBLES RAMOS | ADDRESS ON FILE |
| DORA RODRIGUEZ CARRION | ADDRESS ON FILE |
| DORA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| DORA RODRIGUEZ MORALES | ADDRESS ON FILE |
| DORA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| DORA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DORA ROSS SUAREZ | ADDRESS ON FILE |
| DORA SANCHEZ RIVERA | ADDRESS ON FILE |
| DORA SANCHEZ RIVERA | ADDRESS ON FILE |
| DORA SANTIAGO BLANCO | ADDRESS ON FILE |
| DORA SANTIAGO BROWN | ADDRESS ON FILE |
| DORA SANTIAGO CARRASQUILLO | ADDRESS ON FILE |
| DORA ZENO MIRANDA | ADDRESS ON FILE |
| DORABEL MERCADO ACEVEDO | ADDRESS ON FILE |
| DORABELLE GONZALEZ CRUZ | ADDRESS ON FILE |
| DORAIDA RIOS MUNIZ | ADDRESS ON FILE |
| DORAIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORAIDA SANCHEZ ORTIZ | ADDRESS ON FILE |
| DORAIMA ESTELRITZ VEGA | ADDRESS ON FILE |
| DORAIMA OQUENDO SUAREZ | ADDRESS ON FILE |
| DORAIMA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| DORAIMI CALDERO RIOS | ADDRESS ON FILE |
| DORAIMI CALDERO RIOS | ADDRESS ON FILE |
| DORALDINA CORIANO BAEZ | ADDRESS ON FILE |
| DORALIA COTTO RIOS | ADDRESS ON FILE |
| DORALIS AYALA SKERRET | ADDRESS ON FILE |
| DORALIS H VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DORALIS MUNOZ ROMAN | ADDRESS ON FILE |
| DORALIS RIVERA AGUAYO | ADDRESS ON FILE |
| DORALIS RIVERA AGUAYO | ADDRESS ON FILE |
| DORALISA RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| DORALISA VERA GONZALEZ | ADDRESS ON FILE |
| DORALIZ ROSADO ALBALADEJO | ADDRESS ON FILE |
| DORALLY RIVERA MARTINEZ | ADDRESS ON FILE |
| DORALLYS RESTO BAEZ | ADDRESS ON FILE |
| DORALY TORRES FELICIANO | ADDRESS ON FILE |
| DORALYS DO MENDEZ | ADDRESS ON FILE |
| DORALYS MARTIR SANCHEZ | ADDRESS ON FILE |
| DORALYS SANTANA TORRES | ADDRESS ON FILE |
| DORAMELIA PAGAN LASTRA | ADDRESS ON FILE |
| DORAMELIA PAGAN LASTRA | ADDRESS ON FILE |
| DORAMIS REYES PERALES | ADDRESS ON FILE |
| DORAMIS REYES PERALES | ADDRESS ON FILE |
| DORANA RAMOS ALICEA | ADDRESS ON FILE |
| DORANA RAMOS ALICEA | ADDRESS ON FILE |
| DORANA RAMOS ALICEA | ADDRESS ON FILE |
| DORANGELY CANDELARIO AROCHO | ADDRESS ON FILE |
| DORCA CEDENO PEREZ | ADDRESS ON FILE |
| DORCA CORREA CRUZ | ADDRESS ON FILE |
| DORCA CRUZ CRUZ | ADDRESS ON FILE |
| DORCA CRUZ FALERO | ADDRESS ON FILE |
| DORCA CRUZ GARCIA | ADDRESS ON FILE |
| DORCA CRUZ GARCIA | ADDRESS ON FILE |
| DORCA DELGADO AGOSTO | ADDRESS ON FILE |
| DORCA ESPINO VALENTIN | ADDRESS ON FILE |
| DORCA FIGUEROA DE GOMILA | ADDRESS ON FILE |
| DORCA GOMEZ TORRES | ADDRESS ON FILE |
| DORCA GONZALEZ GARCIA | ADDRESS ON FILE |
| DORCA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| DORCA I BERRIOS RIOS | ADDRESS ON FILE |
| DORCA I CONCEPCION ALEJANDRO | ADDRESS ON FILE |
| DORCA I QUINTERO ORTIZ | ADDRESS ON FILE |
| DORCA I TORRES COLON | ADDRESS ON FILE |
| DORCA J ORTIZ COLON | ADDRESS ON FILE |
| DORCA LIND PINET | ADDRESS ON FILE |
| DORCA M LOPEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORCA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| DORCA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| DORCA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| DORCA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| DORCA RAIMUNDI CONCEPCION | ADDRESS ON FILE |
| DORCA SANCHEZ BERBERENA | ADDRESS ON FILE |
| DORCA TORRES JESUS | ADDRESS ON FILE |
| DORCA VAZQUEZ RIVERA | ADDRESS ON FILE |
| DORCA VELAZQUEZ AYALA | ADDRESS ON FILE |
| DORCAS AROCHO VELEZ | ADDRESS ON FILE |
| DORCAS ARROYO RIVERA | ADDRESS ON FILE |
| DORCAS AVILA HERNANDEZ | ADDRESS ON FILE |
| DORCAS AYALA ROSA | ADDRESS ON FILE |
| DORCAS COLON COLON | ADDRESS ON FILE |
| DORCAS CRUZ CORTIELLA | ADDRESS ON FILE |
| DORCAS ERAZO RODRIGUEZ | ADDRESS ON FILE |
| DORCAS FELICIANO | ADDRESS ON FILE |
| DORCAS FLORES GALARZA | ADDRESS ON FILE |
| DORCAS HERNANDEZ ARROYO | ADDRESS ON FILE |
| DORCAS I ANGULO SANTOS | ADDRESS ON FILE |
| DORCAS LEBRON RIOS | ADDRESS ON FILE |
| DORCAS LOPEZ FUENTES | ADDRESS ON FILE |
| DORCAS LUGO OJEDA | ADDRESS ON FILE |
| DORCAS M COLON COLON | ADDRESS ON FILE |
| DORCAS M PASTRANA ROJAS | ADDRESS ON FILE |
| DORCAS M ROLON RUIZ | ADDRESS ON FILE |
| DORCAS M ROLON RUIZ | ADDRESS ON FILE |
| DORCAS M ROSARIO URDAZ | ADDRESS ON FILE |
| DORCAS MALDONADO ALVIRA | ADDRESS ON FILE |
| DORCAS MOLINARY SOTO | ADDRESS ON FILE |
| DORCAS MUNOZ MORALES | ADDRESS ON FILE |
| DORCAS PELLOT SIBERIO | ADDRESS ON FILE |
| DORCAS PIZARRO FERRER | ADDRESS ON FILE |
| DORCAS RAMIREZ PONS | ADDRESS ON FILE |
| DORCAS RIVERA LOPEZ | ADDRESS ON FILE |
| DORCAS RIVERA TORO | ADDRESS ON FILE |
| DORCAS RIVERA VAZQUEZ | ADDRESS ON FILE |
| DORCAS RIVERA ZENO | ADDRESS ON FILE |
| DORCAS SANTIAGO COLON | ADDRESS ON FILE |
| DORCAS SANTIAGO MIRANDA | ADDRESS ON FILE |
| DORCAS Y JACA FLORES | ADDRESS ON FILE |
| DORCAS Y JACA FLORES | ADDRESS ON FILE |
| DOREEN KUILAN CALDERON | ADDRESS ON FILE |
| DOREEN MARTINEZ DAVILA | ADDRESS ON FILE |
| DOREEN PARES JORDAN | ADDRESS ON FILE |
| DOREEN R GUZMAN RIVERA | ADDRESS ON FILE |
| DOREEN R GUZMAN RIVERA | ADDRESS ON FILE |
| DORELI RIVERA SOUFFRONT | ADDRESS ON FILE |
| DORELIS RODRIGUEZ MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORELL SANTIAGO RIVERA | ADDRESS ON FILE |
| DOREN DE JESUS FIGUEROA | ADDRESS ON FILE |
| DORIA A MARTINEZ GUZMAN | ADDRESS ON FILE |
| DORIAM MALDONADO ESCOBAR | ADDRESS ON FILE |
| DORIAN A PEREZ BARREIRO | ADDRESS ON FILE |
| DORIAN E ORTIZ ORTIZ | ADDRESS ON FILE |
| DORIAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DORIAN J TORRES RIVERA | ADDRESS ON FILE |
| DORIAN L CASTRO SANCHEZ | ADDRESS ON FILE |
| DORIAN M SANTONI STOKES | ADDRESS ON FILE |
| DORIAN MAESTRE SOTO | ADDRESS ON FILE |
| DORIAN ORTIZ ALMODOVAR | ADDRESS ON FILE |
| DORIAN PEREZ HERNANDEZ | ADDRESS ON FILE |
| DORIAN RAMIREZ MEDINA | ADDRESS ON FILE |
| DORIAN SALINAS | ADDRESS ON FILE |
| DORIANA L ORTIZ RAMIREZ | ADDRESS ON FILE |
| DORIANA L ORTIZ RAMIREZ | ADDRESS ON FILE |
| DORIANN ANTOMMATTEI TORRES | ADDRESS ON FILE |
| DORIANN ROMERO GOMEZ | ADDRESS ON FILE |
| DORIANN TRABAL RIOS | ADDRESS ON FILE |
| DORIANNE M LUGO COBIAN | ADDRESS ON FILE |
| DORIANNE MIRABAL | ADDRESS ON FILE |
| DORIBEL SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| DORIDILIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| DORIE FILOMENO RIVERA | ADDRESS ON FILE |
| DORIEL I PAGAN CRESPO | ADDRESS ON FILE |
| DORIEL PLAZA ORTIZ | ADDRESS ON FILE |
| DORIEL RAMOS MATTEI | ADDRESS ON FILE |
| DORIEL RAMOS MATTEI | ADDRESS ON FILE |
| DORIEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DORILA LEON DE MARTINEZ | ADDRESS ON FILE |
| DORILEE TORRES GASCOT | ADDRESS ON FILE |
| DORILEE TORRES GASCOT | ADDRESS ON FILE |
| DORILEE TORRES GASCOT | ADDRESS ON FILE |
| DORILEEN VELEZ VELAZQUEZ | ADDRESS ON FILE |
| DORILEIN MUNOZ MUNOZ | ADDRESS ON FILE |
| DORILLY A RIVERA GUZMAN | ADDRESS ON FILE |
| DORILYN MORALES COLON | ADDRESS ON FILE |
| DORINDA MORALES MEJIAS | ADDRESS ON FILE |
| DORINELL SANCHEZ ORTIZ | ADDRESS ON FILE |
| DORIS A A RIVERA VAZQUEZ | ADDRESS ON FILE |
| DORIS A A SANTOS RAMOS | ADDRESS ON FILE |
| DORIS A A SANTOS RAMOS | ADDRESS ON FILE |
| DORIS A CAJIGAS ROSARIO | ADDRESS ON FILE |
| DORIS A CORDERO AYALA | ADDRESS ON FILE |
| DORIS A DE LEON SOTO | ADDRESS ON FILE |
| DORIS A DIAZ COLON | ADDRESS ON FILE |
| DORIS A GAETAN NATAL | ADDRESS ON FILE |
| DORIS A GONZALEZ BRAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS A HERNANDEZ GARCIA | ADDRESS ON FILE |
| DORIS A JESUS OSORIO | ADDRESS ON FILE |
| DORIS A LUGO APONTE | ADDRESS ON FILE |
| DORIS A LUGO CORREA | ADDRESS ON FILE |
| DORIS A MENDEZ SUAREZ | ADDRESS ON FILE |
| DORIS A MENDEZ TORRES | ADDRESS ON FILE |
| DORIS A ORTIZ TORRES | ADDRESS ON FILE |
| DORIS A QUILES LACEN | ADDRESS ON FILE |
| DORIS A RODRIGUEZ COLON | ADDRESS ON FILE |
| DORIS A SANCHEZ MELENDEZ | ADDRESS ON FILE |
| DORIS A VERA VELAZQUEZ | ADDRESS ON FILE |
| DORIS A VILLALTA BERNABE | ADDRESS ON FILE |
| DORIS ACEVEDO TOLEDO | ADDRESS ON FILE |
| DORIS ACOSTA CASTILLO | ADDRESS ON FILE |
| DORIS AGOSTO RESTO | ADDRESS ON FILE |
| DORIS ALAYON ALVAREZ | ADDRESS ON FILE |
| DORIS ALVARADO RIVERA | ADDRESS ON FILE |
| DORIS ALVARADO TORRES | ADDRESS ON FILE |
| DORIS ANGLERO MORALES | ADDRESS ON FILE |
| DORIS ARCE AYALA | ADDRESS ON FILE |
| DORIS ARROYO OLMO | ADDRESS ON FILE |
| DORIS ARROYO VELEZ | ADDRESS ON FILE |
| DORIS AVILA ROSA | ADDRESS ON FILE |
| DORIS AVILA ROSA | ADDRESS ON FILE |
| DORIS AYALA HERRERA | ADDRESS ON FILE |
| DORIS AYALA HERRERA | ADDRESS ON FILE |
| DORIS AYALA HERRERA | ADDRESS ON FILE |
| DORIS B ACEVEDO PEREZ | ADDRESS ON FILE |
| DORIS B GONZALEZ RIOS | ADDRESS ON FILE |
| DORIS B MATEO TORRES | ADDRESS ON FILE |
| DORIS BARBOSA HERNANDEZ | ADDRESS ON FILE |
| DORIS BAREA DRAGONI | ADDRESS ON FILE |
| DORIS BARRERAS FERNANDEZ | ADDRESS ON FILE |
| DORIS BARRETO GONZALEZ | ADDRESS ON FILE |
| DORIS BASILIO QUINONES | ADDRESS ON FILE |
| DORIS BENITEZ LOPEZ | ADDRESS ON FILE |
| DORIS BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS BETANCOURT FIGUEROA | ADDRESS ON FILE |
| DORIS BETANCOURT NIEVES | ADDRESS ON FILE |
| DORIS BONILLA RAMOS | ADDRESS ON FILE |
| DORIS CABAN PARES | ADDRESS ON FILE |
| DORIS CABRERA GONZALEZ | ADDRESS ON FILE |
| DORIS CABRERA LASALLE | ADDRESS ON FILE |
| DORIS CABRERA QUESADA | ADDRESS ON FILE |
| DORIS CABRERA QUESADA | ADDRESS ON FILE |
| DORIS CAMACHO VEGA | ADDRESS ON FILE |
| DORIS CANALES CARMONA | ADDRESS ON FILE |
| DORIS CANALES CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DORIS CANDELARIA VILLANUEVA | ADDRESS ON FILE |
| DORIS CARABALLO ABREU | ADDRESS ON FILE |
| DORIS CARABALLO RIVERA | ADDRESS ON FILE |
| DORIS CARDONA LOPEZ | ADDRESS ON FILE |
| DORIS CARDONA LOPEZ | ADDRESS ON FILE |
| DORIS CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| DORIS CASIANO ORTIZ | ADDRESS ON FILE |
| DORIS CASIANO ORTIZ | ADDRESS ON FILE |
| DORIS CASTRO MERCADO | ADDRESS ON FILE |
| DORIS CENTENO TORRES | ADDRESS ON FILE |
| DORIS CHINEA JIMENEZ | ADDRESS ON FILE |
| DORIS CINTRON CORREA | ADDRESS ON FILE |
| DORIS CINTRON ROMAN | ADDRESS ON FILE |
| DORIS COLON DE GONGON | ADDRESS ON FILE |
| DORIS COLON DIAZ | ADDRESS ON FILE |
| DORIS COLON FELICIANO | ADDRESS ON FILE |
| DORIS COLON GONZALEZ | ADDRESS ON FILE |
| DORIS COLON SANTOS | ADDRESS ON FILE |
| DORIS COLON SANTOS | ADDRESS ON FILE |
| DORIS COLON VELAZQUEZ | ADDRESS ON FILE |
| DORIS CORDERO MATIAS | ADDRESS ON FILE |
| DORIS CORDERO MATIAS | ADDRESS ON FILE |
| DORIS CORDERO VEGA | ADDRESS ON FILE |
| DORIS CORREA RIVERA | ADDRESS ON FILE |
| DORIS CORREA RIVERA | ADDRESS ON FILE |
| DORIS CORTES GONZALEZ | ADDRESS ON FILE |
| DORIS CORTES RIVALTA | ADDRESS ON FILE |
| DORIS COTTO RODRIGUEZ | ADDRESS ON FILE |
| DORIS CRESPO ROLDAN | ADDRESS ON FILE |
| DORIS CRUZ CLAUDIO | ADDRESS ON FILE |
| DORIS CRUZ VAZQUEZ | ADDRESS ON FILE |
| DORIS D BETANCOURT MEDINA | ADDRESS ON FILE |
| DORIS D CARRASQUILLO NIEVE | ADDRESS ON FILE |
| DORIS D CORREA ADORNO | ADDRESS ON FILE |
| DORIS D LOPEZ PEREZ | ADDRESS ON FILE |
| DORIS D ORTIZ OTERO | ADDRESS ON FILE |
| DORIS D PORTO TORRES | ADDRESS ON FILE |
| DORIS D ROMAN CRUZ | ADDRESS ON FILE |
| DORIS D ROMERO ROBLES | ADDRESS ON FILE |
| DORIS D TORRES LUGO | ADDRESS ON FILE |
| DORIS D TORRES LUGO | ADDRESS ON FILE |
| DORIS DE CAMPOS VALCARCEL | ADDRESS ON FILE |
| DORIS DEL CARME ALEJANDRO NEGRON | ADDRESS ON FILE |
| DORIS DEL VALLE | ADDRESS ON FILE |
| DORIS DIAZ AGOSTO | ADDRESS ON FILE |
| DORIS DIAZ ASTACIO | ADDRESS ON FILE |
| DORIS DIAZ DELGADO | ADDRESS ON FILE |
| DORIS DIAZ FIGUEROA | ADDRESS ON FILE |
| DORIS DIAZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS DIAZ ORTIZ | ADDRESS ON FILE |
| DORIS DIAZ PAGAN | ADDRESS ON FILE |
| DORIS DIAZ PAGAN | ADDRESS ON FILE |
| DORIS DIAZ RIVERA | ADDRESS ON FILE |
| DORIS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS DIAZ ROMAN | ADDRESS ON FILE |
| DORIS DILAN PEREZ | ADDRESS ON FILE |
| DORIS DURAN SEDA | ADDRESS ON FILE |
| DORIS E ALVARADO GOLDEROS | ADDRESS ON FILE |
| DORIS E ALVARADO GOLDEROS | ADDRESS ON FILE |
| DORIS E BORRERO TORRES | ADDRESS ON FILE |
| DORIS E BURGOS GARCIA | ADDRESS ON FILE |
| DORIS E BURGOS GARCIA | ADDRESS ON FILE |
| DORIS E BURGOS GARCIA | ADDRESS ON FILE |
| DORIS E BURGOS GARCIA | ADDRESS ON FILE |
| DORIS E CINTRON ROSADO | ADDRESS ON FILE |
| DORIS E CINTRON ROSADO | ADDRESS ON FILE |
| DORIS E CINTRON ROSADO | ADDRESS ON FILE |
| DORIS E COLON AYUSO | ADDRESS ON FILE |
| DORIS E CORDERO VELEZ | ADDRESS ON FILE |
| DORIS E CRUZ CINTRON | ADDRESS ON FILE |
| DORIS E CRUZ CRUZ | ADDRESS ON FILE |
| DORIS E DAVILA CIRINO | ADDRESS ON FILE |
| DORIS E DIAZ DIAZ | ADDRESS ON FILE |
| DORIS E E CALES MORALES | ADDRESS ON FILE |
| DORIS E E RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| DORIS E GOYCO RIOS | ADDRESS ON FILE |
| DORIS E GUARDIOLA SOTO | ADDRESS ON FILE |
| DORIS E GUILBE VEGA | ADDRESS ON FILE |
| DORIS E GUILBE VEGA | ADDRESS ON FILE |
| DORIS E JUSINO GOMEZ | ADDRESS ON FILE |
| DORIS E LOPEZ GARCIA | ADDRESS ON FILE |
| DORIS E LOPEZ MELENDEZ | ADDRESS ON FILE |
| DORIS E MARRERO MERCADO | ADDRESS ON FILE |
| DORIS E MATOS MUNIZ | ADDRESS ON FILE |
| DORIS E MELENDEZ MARRERO | ADDRESS ON FILE |
| DORIS E MOCTEZUMA APONTE | ADDRESS ON FILE |
| DORIS E MOCTEZUMA APONTE | ADDRESS ON FILE |
| DORIS E NIEVES ROSADO | ADDRESS ON FILE |
| DORIS E OJEDA ALVAREZ | ADDRESS ON FILE |
| DORIS E PELLOT SANTIAGO | ADDRESS ON FILE |
| DORIS E PELLOT SANTIAGO | ADDRESS ON FILE |
| DORIS E RIVERA GARCIA | ADDRESS ON FILE |
| DORIS E RIVERA JIMENEZ | ADDRESS ON FILE |
| DORIS E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DORIS E RODRIGUEZ | ADDRESS ON FILE |
| DORIS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DORIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS E ROLON CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS E SALGADO CRUZ | ADDRESS ON FILE |
| DORIS E SALGADO CRUZ | ADDRESS ON FILE |
| DORIS E SANCHEZ ACEVEDO | ADDRESS ON FILE |
| DORIS E SANCHEZ ACEVEDO | ADDRESS ON FILE |
| DORIS E SANCHEZ ACEVEDO | ADDRESS ON FILE |
| DORIS E SANTIAGO ORTIZ | ADDRESS ON FILE |
| DORIS E SANTOS MARRE RO | ADDRESS ON FILE |
| DORIS E TORRES FELICIANO | ADDRESS ON FILE |
| DORIS E VELEZ COLON | ADDRESS ON FILE |
| DORIS E VELEZ LEON | ADDRESS ON FILE |
| DORIS E VERA FELICIANO | ADDRESS ON FILE |
| DORIS ECHEVARRIA SOTO | ADDRESS ON FILE |
| DORIS ERAZO FIGUEROA | ADDRESS ON FILE |
| DORIS ESTEVES LUGO | ADDRESS ON FILE |
| DORIS ESTRONZA VELEZ | ADDRESS ON FILE |
| DORIS FELICIANO CAQUIAS | ADDRESS ON FILE |
| DORIS FELICIANO ORTIZ | ADDRESS ON FILE |
| DORIS FELICIANO SEGARRA | ADDRESS ON FILE |
| DORIS FIGUEROA AVILES | ADDRESS ON FILE |
| DORIS FIGUEROA BORRERO | ADDRESS ON FILE |
| DORIS FIGUEROA PEREZ | ADDRESS ON FILE |
| DORIS FIGUEROA PINAN | ADDRESS ON FILE |
| DORIS FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| DORIS FLORES RAMIREZ | ADDRESS ON FILE |
| DORIS FLORES RAMIREZ | ADDRESS ON FILE |
| DORIS FOURNIER SANTIAGO | ADDRESS ON FILE |
| DORIS FRANCO CRUZ | ADDRESS ON FILE |
| DORIS FRANCO SANTIAGO | ADDRESS ON FILE |
| DORIS G CORDERO VEGA | ADDRESS ON FILE |
| DORIS G MEDINA AGUIAR | ADDRESS ON FILE |
| DORIS G PACHECO MARTINEZ | ADDRESS ON FILE |
| DORIS G RIVERA ECHEVARRIA | ADDRESS ON FILE |
| DORIS GARCIA MONTESINO | ADDRESS ON FILE |
| DORIS GARCIA VELAZQUEZ | ADDRESS ON FILE |
| DORIS GOLDEROS ROIG | ADDRESS ON FILE |
| DORIS GOMEZ MORALES | ADDRESS ON FILE |
| DORIS GONZALEZ OCASIO | ADDRESS ON FILE |
| DORIS GONZALEZ ORTEGA | ADDRESS ON FILE |
| DORIS GONZALEZ TIRADO | ADDRESS ON FILE |
| DORIS GONZALEZ VALENTIN | ADDRESS ON FILE |
| DORIS GUADALUPE | ADDRESS ON FILE |
| DORIS H VALENCIA RULLAN | ADDRESS ON FILE |
| DORIS HERNANDEZ APONTE | ADDRESS ON FILE |
| DORIS HERNANDEZ BADILLO | ADDRESS ON FILE |
| DORIS HERNANDEZ CAMACHO | ADDRESS ON FILE |
| DORIS HERNANDEZ COLON | ADDRESS ON FILE |
| DORIS HERNANDEZ DE ALDARONDO | ADDRESS ON FILE |
| DORIS HERNANDEZ DIAZ | ADDRESS ON FILE |
| DORIS HERNANDEZ PALAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS HERNANDEZ PEREZ | ADDRESS ON FILE |
| DORIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| DORIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| DORIS HERNANDEZ SIERRA | ADDRESS ON FILE |
| DORIS I CORDERO MATIAS | ADDRESS ON FILE |
| DORIS I CORDERO MATIAS | ADDRESS ON FILE |
| DORIS I CORDERO MATIAS | ADDRESS ON FILE |
| DORIS I CRUZ VELEZ | ADDRESS ON FILE |
| DORIS I CRUZ VELEZ | ADDRESS ON FILE |
| DORIS I FELICIANO PLATA | ADDRESS ON FILE |
| DORIS I GARCIA RAMOS | ADDRESS ON FILE |
| DORIS I GARCIA RAMOS | ADDRESS ON FILE |
| DORIS I GONZALEZ PEREZ | ADDRESS ON FILE |
| DORIS I GOYCO RIOS | ADDRESS ON FILE |
| DORIS I LEON CARRASQUILLO | ADDRESS ON FILE |
| DORIS I PESANTE CRUZ | ADDRESS ON FILE |
| DORIS I RAMOS MARTIS | ADDRESS ON FILE |
| DORIS I RIVERA COLLAZO | ADDRESS ON FILE |
| DORIS I ROMERO CANDELARIO | ADDRESS ON FILE |
| DORIS I SANTIAGO ZAYAS | ADDRESS ON FILE |
| DORIS I VELAZQUEZ CARRION | ADDRESS ON FILE |
| DORIS I VELAZQUEZ CARRION | ADDRESS ON FILE |
| DORIS I VELAZQUEZ CARRION | ADDRESS ON FILE |
| DORIS IRIZARRY CRUZ | ADDRESS ON FILE |
| DORIS J AYALA RIVERA | ADDRESS ON FILE |
| DORIS J CASTRO ORTIZ | ADDRESS ON FILE |
| DORIS J CINTRON PEREZ | ADDRESS ON FILE |
| DORIS J COLON MEDIAVILLA | ADDRESS ON FILE |
| DORIS J CORTES CANDELARIA | ADDRESS ON FILE |
| DORIS J GRAU SOTO | ADDRESS ON FILE |
| DORIS J HENDERSON LOZADA | ADDRESS ON FILE |
| DORIS J HORSFORD SIMON | ADDRESS ON FILE |
| DORIS J J VEGA PELLICIER | ADDRESS ON FILE |
| DORIS J MELENDEZ ALICEA | ADDRESS ON FILE |
| DORIS J MELENDEZ MORALES | ADDRESS ON FILE |
| DORIS J MELENDEZ MORALES | ADDRESS ON FILE |
| DORIS J MELENDEZ MORALES | ADDRESS ON FILE |
| DORIS J NAVARRO TORRES | ADDRESS ON FILE |
| DORIS J RAMOS PENA | ADDRESS ON FILE |
| DORIS J RAMOS PENA | ADDRESS ON FILE |
| DORIS J SANTIAGO SERRANT | ADDRESS ON FILE |
| DORIS JIMENEZ RAMOS | ADDRESS ON FILE |
| DORIS L GONZALEZ DE HOYOS | ADDRESS ON FILE |
| DORIS L MARCHAND ROSADO | ADDRESS ON FILE |
| DORIS L MARTINEZ DE DARDIZ | ADDRESS ON FILE |
| DORIS L MORALES MORALES | ADDRESS ON FILE |
| DORIS L MUNOZ CINTRON | ADDRESS ON FILE |
| DORIS L ROSAS MARRERO | ADDRESS ON FILE |
| DORIS L ROURE SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS L VILLEGAS TORRES | ADDRESS ON FILE |
| DORIS LABOY SANTIAGO | ADDRESS ON FILE |
| DORIS LATONI SANCHEZ | ADDRESS ON FILE |
| DORIS LEBRON VELEZ | ADDRESS ON FILE |
| DORIS LIZARDI CENTENO | ADDRESS ON FILE |
| DORIS LOPEZ BONES | ADDRESS ON FILE |
| DORIS LOPEZ OCASIO | ADDRESS ON FILE |
| DORIS LOPEZ REYES | ADDRESS ON FILE |
| DORIS LOPEZ RIVERA | ADDRESS ON FILE |
| DORIS LOPEZ RIVERA | ADDRESS ON FILE |
| DORIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS LOPEZ VICTORIA | ADDRESS ON FILE |
| DORIS LOZADA MARRERO | ADDRESS ON FILE |
| DORIS LUGO MEDINA | ADDRESS ON FILE |
| DORIS LUGO MUNOZ | ADDRESS ON FILE |
| DORIS M ARCE RIVERA | ADDRESS ON FILE |
| DORIS M BLANCO SANCHEZ | ADDRESS ON FILE |
| DORIS M BONILLA VALLE | ADDRESS ON FILE |
| DORIS M CABAN CORTES | ADDRESS ON FILE |
| DORIS M CALDERON RIVERA | ADDRESS ON FILE |
| DORIS M CARDONA RAMIREZ | ADDRESS ON FILE |
| DORIS M CHAMBERS ESTEVES | ADDRESS ON FILE |
| DORIS M COLON LEBRON | ADDRESS ON FILE |
| DORIS M COLON SUAREZ | ADDRESS ON FILE |
| DORIS M DIAZ AHEDO | ADDRESS ON FILE |
| DORIS M EGURBIDA AROCHO | ADDRESS ON FILE |
| DORIS M GARCIA DE LA CRUZ | ADDRESS ON FILE |
| DORIS M GONGON COLON | ADDRESS ON FILE |
| DORIS M HERNANDEZ NIEVES | ADDRESS ON FILE |
| DORIS M HIDALGO CATALA | ADDRESS ON FILE |
| DORIS M HIDALGO CATALA | ADDRESS ON FILE |
| DORIS M LOZADA MILLAND | ADDRESS ON FILE |
| DORIS M LOZADA MILLAND | ADDRESS ON FILE |
| DORIS M M BONILLA NIEVES | ADDRESS ON FILE |
| DORIS M M MONZON DOMINGUEZ | ADDRESS ON FILE |
| DORIS M M OSORIO TORRES | ADDRESS ON FILE |
| DORIS M MEDINA RAMIREZ | ADDRESS ON FILE |
| DORIS M MONTALVO SEGARRA | ADDRESS ON FILE |
| DORIS M OSORIO TORRES | ADDRESS ON FILE |
| DORIS M PENALOZA TORRES | ADDRESS ON FILE |
| DORIS M PEREZ LOPEZ | ADDRESS ON FILE |
| DORIS M PEREZ MELENDEZ | ADDRESS ON FILE |
| DORIS M PEREZ MELENDEZ | ADDRESS ON FILE |
| DORIS M PEREZ MELENDEZ | ADDRESS ON FILE |
| DORIS M PORRATA ORTIZ | ADDRESS ON FILE |
| DORIS M PORRATA ORTIZ | ADDRESS ON FILE |
| DORIS M RAMIREZ ROSADO | ADDRESS ON FILE |
| DORIS M RIOS ROMAN | ADDRESS ON FILE |
| DORIS M RIVERA DE ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DORIS M RIVERA ORTIZ | ADDRESS ON FILE |
| DORIS M RIVERA SANTIAGO | ADDRESS ON FILE |
| DORIS M ROBLES SHERMAN | ADDRESS ON FILE |
| DORIS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DORIS M ROMAN ROJAS | ADDRESS ON FILE |
| DORIS M ROSADO CRUZ | ADDRESS ON FILE |
| DORIS M ROSARIO LOPEZ | ADDRESS ON FILE |
| DORIS M ROSARIO ORTIZ | ADDRESS ON FILE |
| DORIS M ROSARIO ROSARIO | ADDRESS ON FILE |
| DORIS M SANTOS ORTIZ | ADDRESS ON FILE |
| DORIS M SOSA TRUJILLO | ADDRESS ON FILE |
| DORIS M SOSA TRUJILLO | ADDRESS ON FILE |
| DORIS M SOSA TRUJILLO | ADDRESS ON FILE |
| DORIS M TORRES QUESADA | ADDRESS ON FILE |
| DORIS M TORRES QUESADA | ADDRESS ON FILE |
| DORIS M VAZQUEZ CONCEPCION | ADDRESS ON FILE |
| DORIS MACHUCA SANCHEZ | ADDRESS ON FILE |
| DORIS MALDONADO MIRANDA | ADDRESS ON FILE |
| DORIS MARCANO SILVA | ADDRESS ON FILE |
| DORIS MARQUEZ GARCIA | ADDRESS ON FILE |
| DORIS MARRERO MUNOZ | ADDRESS ON FILE |
| DORIS MARRERO PAGAN | ADDRESS ON FILE |
| DORIS MARRERO SANTIAGO | ADDRESS ON FILE |
| DORIS MARTELL BAEZ | ADDRESS ON FILE |
| DORIS MARTES CARABALLO | ADDRESS ON FILE |
| DORIS MARTINEZ | ADDRESS ON FILE |
| DORIS MARTINEZ MAISONET | ADDRESS ON FILE |
| DORIS MARTINEZ MAIZONET | ADDRESS ON FILE |
| DORIS MARTINEZ RIVERA | ADDRESS ON FILE |
| DORIS MATOS ORTIZ | ADDRESS ON FILE |
| DORIS MATTEI SANTOS | ADDRESS ON FILE |
| DORIS MAZA GARCIA | ADDRESS ON FILE |
| DORIS MELENDEZ MOLINA | ADDRESS ON FILE |
| DORIS MELENDEZ MOLINA | ADDRESS ON FILE |
| DORIS MELENDEZ TORRES | ADDRESS ON FILE |
| DORIS MENDEZ MARTINEZ | ADDRESS ON FILE |
| DORIS MERCADO DAVILA | ADDRESS ON FILE |
| DORIS MERCADO SANCHEZ | ADDRESS ON FILE |
| DORIS MERCADO VELEZ | ADDRESS ON FILE |
| DORIS MILLAN ROMERO | ADDRESS ON FILE |
| DORIS MILLAN ROMERO | ADDRESS ON FILE |
| DORIS MIRANDA COLLAZO | ADDRESS ON FILE |
| DORIS MIRANDA CORTIELLA | ADDRESS ON FILE |
| DORIS MIRANDA CORTIELLA | ADDRESS ON FILE |
| DORIS MIRANDA CORTIELLA | ADDRESS ON FILE |
| DORIS MIRANDA CORTIELLA | ADDRESS ON FILE |
| DORIS MIRANDA PRATTS | ADDRESS ON FILE |
| DORIS MIRANDA WAGNER | ADDRESS ON FILE |
| DORIS MOLINA MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS MONELL TORRES | ADDRESS ON FILE |
| DORIS MONTALVO LEON | ADDRESS ON FILE |
| DORIS MONTANEZ MELECIO | ADDRESS ON FILE |
| DORIS MONTANEZ MELECIO | ADDRESS ON FILE |
| DORIS MONTANEZ RIVERA | ADDRESS ON FILE |
| DORIS MORALES FRANQUI | ADDRESS ON FILE |
| DORIS MORALES FRANQUI | ADDRESS ON FILE |
| DORIS MORALES RODRIGUEZ | ADDRESS ON FILE |
| DORIS MUNERA PEREZ | ADDRESS ON FILE |
| DORIS MUNIZ VEGA | ADDRESS ON FILE |
| DORIS MUNOZ ROMAN | ADDRESS ON FILE |
| DORIS N CARRION QUILES | ADDRESS ON FILE |
| DORIS N CRUZ CINTRON | ADDRESS ON FILE |
| DORIS N DE MATOS | ADDRESS ON FILE |
| DORIS N DIAZ MATEO | ADDRESS ON FILE |
| DORIS N FIGUEROA PEREZ | ADDRESS ON FILE |
| DORIS N GONZALEZ PONCE | ADDRESS ON FILE |
| DORIS N LASALLE PELLOT | ADDRESS ON FILE |
| DORIS N MARTINEZ ARROYO | ADDRESS ON FILE |
| DORIS N MENDEZ GERENA | ADDRESS ON FILE |
| DORIS N MILLAN COLON | ADDRESS ON FILE |
| DORIS N RIOS VALENTIN | ADDRESS ON FILE |
| DORIS N RODRIGUEZ ARROYO | ADDRESS ON FILE |
| DORIS N RODRIGUEZ ARROYO | ADDRESS ON FILE |
| DORIS N RUIZ GONZALEZ | ADDRESS ON FILE |
| DORIS N SOLER VALLE | ADDRESS ON FILE |
| DORIS N TORRES CRUZ | ADDRESS ON FILE |
| DORIS N TORRES MERCADO | ADDRESS ON FILE |
| DORIS N TORRES RODRIGUEZ | ADDRESS ON FILE |
| DORIS N VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DORIS N VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DORIS N ZAPATA PADILLA | ADDRESS ON FILE |
| DORIS NARVAEZ CUMBA | ADDRESS ON FILE |
| DORIS NAZARIO MUNOZ | ADDRESS ON FILE |
| DORIS NEGRON CINTRON | ADDRESS ON FILE |
| DORIS NEGRON HERNANDEZ | ADDRESS ON FILE |
| DORIS NEGRON HERNANDEZ | ADDRESS ON FILE |
| DORIS NEGRON HERNANDEZ | ADDRESS ON FILE |
| DORIS NEGRON SOSTRE | ADDRESS ON FILE |
| DORIS NEGRON VEGA | ADDRESS ON FILE |
| DORIS NEGRON VEGA | ADDRESS ON FILE |
| DORIS NEWTON KOLTHOFF | ADDRESS ON FILE |
| DORIS NIEVES BAEZ | ADDRESS ON FILE |
| DORIS NIEVES ECHEVARRIA | ADDRESS ON FILE |
| DORIS NIEVES RIVERA | ADDRESS ON FILE |
| DORIS NIEVES VAZQUEZ | ADDRESS ON FILE |
| DORIS NUNEZ QUINONES | ADDRESS ON FILE |
| DORIS NUNEZ QUINONES | ADDRESS ON FILE |
| DORIS O MENDEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS O MENDEZ SERRANO | ADDRESS ON FILE |
| DORIS OCASIO JUARBE | ADDRESS ON FILE |
| DORIS OCASIO PINA | ADDRESS ON FILE |
| DORIS OCASIO PINA | ADDRESS ON FILE |
| DORIS ONEILL CRUZADO | ADDRESS ON FILE |
| DORIS ORTIZ AYALA | ADDRESS ON FILE |
| DORIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS ORTIZ ROMERO | ADDRESS ON FILE |
| DORIS ORTIZ ROMERO | ADDRESS ON FILE |
| DORIS OTERO DELGADO | ADDRESS ON FILE |
| DORIS OVERMAN RODRIGUEZ | ADDRESS ON FILE |
| DORIS PABON PAGAN | ADDRESS ON FILE |
| DORIS PABONA PAGAN | ADDRESS ON FILE |
| DORIS PACHECO FRATICELLI | ADDRESS ON FILE |
| DORIS PACHECO LOPEZ | ADDRESS ON FILE |
| DORIS PADILLA SANTIAGO | ADDRESS ON FILE |
| DORIS PADILLA SANTIAGO | ADDRESS ON FILE |
| DORIS PAGAN RIVERA | ADDRESS ON FILE |
| DORIS PAGAN SANTIAGO | ADDRESS ON FILE |
| DORIS PAGAN SANTIAGO | ADDRESS ON FILE |
| DORIS PALES DE PEDRO | ADDRESS ON FILE |
| DORIS PALES PEDRO | ADDRESS ON FILE |
| DORIS PANTOJAS RIVERA | ADDRESS ON FILE |
| DORIS PARDO SEDA | ADDRESS ON FILE |
| DORIS PELLOT RODRIGUEZ | ADDRESS ON FILE |
| DORIS PENA SANCHEZ | ADDRESS ON FILE |
| DORIS PEREZ CAMPOS | ADDRESS ON FILE |
| DORIS PEREZ DE SANTANA | ADDRESS ON FILE |
| DORIS PIZA MONGIL | ADDRESS ON FILE |
| DORIS PIZARRO SERRANO | ADDRESS ON FILE |
| DORIS PLAZA MALDONADO | ADDRESS ON FILE |
| DORIS POMALES POMALES | ADDRESS ON FILE |
| DORIS POMALES POMALES | ADDRESS ON FILE |
| DORIS PORRATA MERCADO | ADDRESS ON FILE |
| DORIS QUINONES LOPEZ | ADDRESS ON FILE |
| DORIS QUINONES LUGO | ADDRESS ON FILE |
| DORIS R DE JONGH CHRISTIAN | ADDRESS ON FILE |
| DORIS R GONZALEZ BONILLA | ADDRESS ON FILE |
| DORIS R MORALES LABOY | ADDRESS ON FILE |
| DORIS RAMOS GARCIA | ADDRESS ON FILE |
| DORIS RAMOS GARCIA | ADDRESS ON FILE |
| DORIS RAMOS MARTINEZ | ADDRESS ON FILE |
| DORIS RAMOS MELENDEZ | ADDRESS ON FILE |
| DORIS RESTO DE JESUS | ADDRESS ON FILE |
| DORIS REYES LOPEZ | ADDRESS ON FILE |
| DORIS REYES MALDONADO | ADDRESS ON FILE |
| DORIS RIGUAL VICTOR | ADDRESS ON FILE |
| DORIS RIGUAL VICTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS RIJOS RODRIGUEZ | ADDRESS ON FILE |
| DORIS RIJOS SANTIAGO | ADDRESS ON FILE |
| DORIS RIVERA CASTILLO | ADDRESS ON FILE |
| DORIS RIVERA COLON | ADDRESS ON FILE |
| DORIS RIVERA CORDOVA | ADDRESS ON FILE |
| DORIS RIVERA ENCARNACION | ADDRESS ON FILE |
| DORIS RIVERA ENCARNACION | ADDRESS ON FILE |
| DORIS RIVERA FELIBERTY | ADDRESS ON FILE |
| DORIS RIVERA FELIBERTY | ADDRESS ON FILE |
| DORIS RIVERA GONZALEZ | ADDRESS ON FILE |
| DORIS RIVERA GONZALEZ | ADDRESS ON FILE |
| DORIS RIVERA GONZALEZ | ADDRESS ON FILE |
| DORIS RIVERA LEON | ADDRESS ON FILE |
| DORIS RIVERA MARRERO | ADDRESS ON FILE |
| DORIS RIVERA NEGRON | ADDRESS ON FILE |
| DORIS RIVERA VILLALONGO | ADDRESS ON FILE |
| DORIS ROBLES BELTRAN | ADDRESS ON FILE |
| DORIS ROCHET RIVERA | ADDRESS ON FILE |
| DORIS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| DORIS RODRIGUEZ AVILES | ADDRESS ON FILE |
| DORIS RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| DORIS RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| DORIS RODRIGUEZ COLON | ADDRESS ON FILE |
| DORIS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DORIS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DORIS RODRIGUEZ DELGADO | ADDRESS ON FILE |
| DORIS RODRIGUEZ LAMELA | ADDRESS ON FILE |
| DORIS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DORIS RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| DORIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DORIS RODRIGUEZ MERCADO | ADDRESS ON FILE |
| DORIS RODRIGUEZ NEGRON | ADDRESS ON FILE |
| DORIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DORIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DORIS RODRIGUEZ ROQUE | ADDRESS ON FILE |
| DORIS RODRIGUEZ ROQUE | ADDRESS ON FILE |
| DORIS RODRIGUEZ ROQUE | ADDRESS ON FILE |
| DORIS RODRIGUEZ ROSADO | ADDRESS ON FILE |
| DORIS RODRIGUEZ ROSADO | ADDRESS ON FILE |
| DORIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DORIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DORIS ROMAN DIAZ | ADDRESS ON FILE |
| DORIS ROQUE JULIA | ADDRESS ON FILE |
| DORIS ROSADO MORALES | ADDRESS ON FILE |
| DORIS ROSARIO RIVERA | ADDRESS ON FILE |
| DORIS ROSARIO RIVERA | ADDRESS ON FILE |
| DORIS ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| DORIS ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| DORIS RUIZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS RUIZ GOYCO | ADDRESS ON FILE |
| DORIS RUIZ RIVERA | ADDRESS ON FILE |
| DORIS S ESTRADA JIMENEZ | ADDRESS ON FILE |
| DORIS S RIVERA SERRANO | ADDRESS ON FILE |
| DORIS SANCHEZ CACERES | ADDRESS ON FILE |
| DORIS SANCHEZ COLON | ADDRESS ON FILE |
| DORIS SANCHEZ MIRANDES | ADDRESS ON FILE |
| DORIS SANTANA RIVERA | ADDRESS ON FILE |
| DORIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DORIS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DORIS SANTIAGO TORRES | ADDRESS ON FILE |
| DORIS SANTOS PIZARRO | ADDRESS ON FILE |
| DORIS SANTOS VELEZ | ADDRESS ON FILE |
| DORIS SCHMIDT IRIZARRY | ADDRESS ON FILE |
| DORIS SERRANO MORALES | ADDRESS ON FILE |
| DORIS SERRANO MORALES | ADDRESS ON FILE |
| DORIS SERRANO RIVERA | ADDRESS ON FILE |
| DORIS SERRANO ROJAS | ADDRESS ON FILE |
| DORIS SERRANO TORRES | ADDRESS ON FILE |
| DORIS SERRANT ESPADA | ADDRESS ON FILE |
| DORIS SERRANT ESPADA | ADDRESS ON FILE |
| DORIS SOSA SOTOMAYOR | ADDRESS ON FILE |
| DORIS SOSA SOTOMAYOR | ADDRESS ON FILE |
| DORIS SOTO ACEVEDO | ADDRESS ON FILE |
| DORIS SOTO SANTIAGO | ADDRESS ON FILE |
| DORIS SOUFFRONT EDWARDS | ADDRESS ON FILE |
| DORIS T JIMENEZ DIAZ | ADDRESS ON FILE |
| DORIS T TORRUELLA PENA | ADDRESS ON FILE |
| DORIS TAPIA ROSARIO | ADDRESS ON FILE |
| DORIS TORRES ALVARADO | ADDRESS ON FILE |
| DORIS TORRES BADILLO | ADDRESS ON FILE |
| DORIS TORRES OLAVARRIAS | ADDRESS ON FILE |
| DORIS TORRES OLAVARRIAS | ADDRESS ON FILE |
| DORIS TORRES QUINONES | ADDRESS ON FILE |
| DORIS TORRES RAMIS DE AYRE | ADDRESS ON FILE |
| DORIS TORRES REYES | ADDRESS ON FILE |
| DORIS TORRES REYES | ADDRESS ON FILE |
| DORIS TORRES REYES | ADDRESS ON FILE |
| DORIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| DORIS TORRES SANTIAGO | ADDRESS ON FILE |
| DORIS TORRES VARGAS | ADDRESS ON FILE |
| DORIS V DELGADO ELIZA | ADDRESS ON FILE |
| DORIS V GUTIERREZ SIERR | ADDRESS ON FILE |
| DORIS V GUTIERREZ SIERR | ADDRESS ON FILE |
| DORIS V PAGAN ESPADA | ADDRESS ON FILE |
| DORIS V PAGAN ESPADA | ADDRESS ON FILE |
| DORIS V RIVERA SERRANO | ADDRESS ON FILE |
| DORIS V RIVERA SERRANO | ADDRESS ON FILE |
| DORIS V RODRIGUEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS VALENTIN ORTIZ | ADDRESS ON FILE |
| DORIS VALLE PUJALS | ADDRESS ON FILE |
| DORIS VARGAS SANTIAGO | ADDRESS ON FILE |
| DORIS VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DORIS VEGA CASTRO | ADDRESS ON FILE |
| DORIS VEGA ECHEVARRIA | ADDRESS ON FILE |
| DORIS VELAZQUEZ ARROYO | ADDRESS ON FILE |
| DORIS VELAZQUEZ ARROYO | ADDRESS ON FILE |
| DORIS VELAZQUEZ SEGARRA | ADDRESS ON FILE |
| DORIS VELEZ CORSI | ADDRESS ON FILE |
| DORIS VELEZ QUILES | ADDRESS ON FILE |
| DORIS VELEZ TOLEDO | ADDRESS ON FILE |
| DORIS VELEZ TOLEDO | ADDRESS ON FILE |
| DORIS VELEZ VALENTIN | ADDRESS ON FILE |
| DORIS VERGES RIVERA | ADDRESS ON FILE |
| DORIS VILLANUEVA LAGUER | ADDRESS ON FILE |
| DORIS VIRELLA CABRERA | ADDRESS ON FILE |
| DORIS VIVALDI VELEZ | ADDRESS ON FILE |
| DORIS VIVALDI VELEZ | ADDRESS ON FILE |
| DORIS W VALDES QUINONES | ADDRESS ON FILE |
| DORIS Z Z PONS PAGAN | ADDRESS ON FILE |
| DORISA FIGUEROA BELVIS | ADDRESS ON FILE |
| DORISABED BENITEZ LOPEZ | ADDRESS ON FILE |
| DORISELL GONZALEZ TORRES | ADDRESS ON FILE |
| DORISELLA IRIZARRY BENITEZ | ADDRESS ON FILE |
| DORISELLA MEDINA MEDINA | ADDRESS ON FILE |
| DORISNELL MATOS MONTANEZ | ADDRESS ON FILE |
| DORISSEL RESTO LOPEZ | ADDRESS ON FILE |
| DORITZA CANCEL PEREZ | ADDRESS ON FILE |
| DORITZA CANCEL PEREZ | ADDRESS ON FILE |
| DORITZA CANCEL PEREZ | ADDRESS ON FILE |
| DORITZA CANCEL PEREZ | ADDRESS ON FILE |
| DORITZA DIAZ FELICIANO | ADDRESS ON FILE |
| DORITZA RIVERA NAZARIO | ADDRESS ON FILE |
| DORIVI SOTOMAYOR ELLIS | ADDRESS ON FILE |
| DORKA ALMONTE HERMON | ADDRESS ON FILE |
| DORKA ALMONTE HERMON | ADDRESS ON FILE |
| DORKA ARROYO | ADDRESS ON FILE |
| DORKA ARROYO SARIEGO | ADDRESS ON FILE |
| DORKA CANDELARIA MARTINEZ | ADDRESS ON FILE |
| DORKA FELICIANO SANTANA | ADDRESS ON FILE |
| DORKA I RIVERA RIVERA | ADDRESS ON FILE |
| DORKA I RIVERA RIVERA | ADDRESS ON FILE |
| DORKA I RIVERA RIVERA | ADDRESS ON FILE |
| DORKA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DORKA I TIRADO MALDONADO | ADDRESS ON FILE |
| DORKA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| DORKA TIRADO GONZALEZ | ADDRESS ON FILE |
| DORKAS F LIZARDO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORKAS I COLON RIVERA | ADDRESS ON FILE |
| DORKAS ROSARIO MORALES | ADDRESS ON FILE |
| DORKAS RUIZ LUCIANO | ADDRESS ON FILE |
| DORKAS RUIZ LUCIANO | ADDRESS ON FILE |
| DORKAS VARGAS PADILLA | ADDRESS ON FILE |
| DOROTEO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DOROTHY CANDELARIO DIAZ | ADDRESS ON FILE |
| DOROTHY CANDELARIO DIAZ | ADDRESS ON FILE |
| DOROTHY CANDELARIO DIAZ | ADDRESS ON FILE |
| DOROTHY ECHEGARAY PEREZ | ADDRESS ON FILE |
| DOROTHY FERRER DEL | ADDRESS ON FILE |
| DOROTHY LOPEZ DE VICTORIA | ADDRESS ON FILE |
| DOROTHY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| DOROTHY TORRES RAMOS | ADDRESS ON FILE |
| DOROTHY TORRES RAMOS | ADDRESS ON FILE |
| DOROTHY V DOAK DOAK | ADDRESS ON FILE |
| DORSEY CASILLAS CARABALLO | ADDRESS ON FILE |
| DORTA LOPEZ NOMARIS YANIRA | ADDRESS ON FILE |
| DORTHY MARTINEZ VIDAL | ADDRESS ON FILE |
| DORY FUENTES ROMERO | ADDRESS ON FILE |
| DORY TOLEDO LORENZO | ADDRESS ON FILE |
| DORYS A ALVARADO LUNA | ADDRESS ON FILE |
| DORYS A PIZARRO QUINONES | ADDRESS ON FILE |
| DORYS M MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| DORYS M NEGRON RAMOS | ADDRESS ON FILE |
| DORYSABEL AVILES GARCIA | ADDRESS ON FILE |
| DOSSI GALIANO RODRIGUEZ | ADDRESS ON FILE |
| DOUGLAS ACEVEDO TOLEDO | ADDRESS ON FILE |
| DOUGLAS D ROLON ALVAREZ | ADDRESS ON FILE |
| DOUGLAS D ROLON ALVAREZ | ADDRESS ON FILE |
| DOUGLAS E MONTALVO MOLINA | ADDRESS ON FILE |
| DOUGLAS MALDONADO LAGARES | ADDRESS ON FILE |
| DOUGLAS MARTI MENDOZA | ADDRESS ON FILE |
| DOUGLAS OJEDA RODRIGUEZ | ADDRESS ON FILE |
| DOUGLAS ORTIZ JUSINO | ADDRESS ON FILE |
| DOUGLAS P ORTIZ REYES | ADDRESS ON FILE |
| DOUGLAS RIVERA GALARZA | ADDRESS ON FILE |
| DOUGLAS SERRANO ROSA | ADDRESS ON FILE |
| DOUGLAS SMITH LANGDON | ADDRESS ON FILE |
| DOUGLAS VELEZ CERVANTES | ADDRESS ON FILE |
| DOWLING J LUGARDO ECHEVARRIA | ADDRESS ON FILE |
| DRA AIDA M VELEZ CARDONA | ADDRESS ON FILE |
| DRA AIDA M VELEZ CARDONA | ADDRESS ON FILE |
| DRA AUREA MUNOZ CANDELARIO | ADDRESS ON FILE |
| DRAGONI MENDOZA CANDIDO | ADDRESS ON FILE |
| DRAGONI MENDOZA CANDIDO | ADDRESS ON FILE |
| DROADIO HEBEN GONZALEZ | ADDRESS ON FILE |
| DRUCILA MORALES HUERTAS | ADDRESS ON FILE |
| DRUCILA MORALES HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRUCILA MORALES HUERTAS | ADDRESS ON FILE |
| DRUCILA NEGRON NARVAEZ | ADDRESS ON FILE |
| DRUSCILLA PEREIRA VALENTIN | ADDRESS ON FILE |
| DRUSILA MORALES SANTIAGO | ADDRESS ON FILE |
| DRUSILA ORTIZ ORTIZ | ADDRESS ON FILE |
| DRUSILA VELAZQUEZ | ADDRESS ON FILE |
| DUAMEL GONZALEZ IRYZARRY | ADDRESS ON FILE |
| DUAMEL GONZALEZ IRYZARRY | ADDRESS ON FILE |
| DUAMEL HERNANDEZ CARABALLO | ADDRESS ON FILE |
| DUAMEL J FIGUEROA MARTINEZ | ADDRESS ON FILE |
| DUAMEL PEREZ ALVAREZ | ADDRESS ON FILE |
| DUAMEL RIVERA TORRES | ADDRESS ON FILE |
| DUAMEL TORRES BRACERO | ADDRESS ON FILE |
| DUAMEL TORRES BRACERO | ADDRESS ON FILE |
| DUAMEL VELLON CORTES | ADDRESS ON FILE |
| DUANNER AYALA MALDONADO | ADDRESS ON FILE |
| DUBEL RODRIGUEZ ROMERO | ADDRESS ON FILE |
| DUBIORGA BATISTA POLANCO | ADDRESS ON FILE |
| DUDLEY MENDEZ CABAN | ADDRESS ON FILE |
| DUHAMEL A ROSARIO CRESPO | ADDRESS ON FILE |
| DUHAMEL A VELEZ BAEZ | ADDRESS ON FILE |
| DUHAMEL A VELEZ BAEZ | ADDRESS ON FILE |
| DUHAMEL A VELEZ BAEZ | ADDRESS ON FILE |
| DUHAMEL ADAMES RODRIGUEZ | ADDRESS ON FILE |
| DUHAMEL BUTLER FERNANDEZ | ADDRESS ON FILE |
| DUHAMEL CARPIO RIVERA | ADDRESS ON FILE |
| DUHAMEL CLASS CASTRO | ADDRESS ON FILE |
| DUHAMEL COLON GABRIEL | ADDRESS ON FILE |
| DUHAMEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DUHAMEL RIVERA RIVERA | ADDRESS ON FILE |
| DUHAMEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| DUILIO CACHO CORRETJER | ADDRESS ON FILE |
| DUILIO CAMACHO DEL TORO | ADDRESS ON FILE |
| DUILIO O AGUILAR SANABRIA | ADDRESS ON FILE |
| DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE |
| DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE |
| DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE |
| DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE |
| DUJARDIN NORIEGA ROSAS | ADDRESS ON FILE |
| DULCE COLON MADRIGAL | ADDRESS ON FILE |
| DULCE DIAZ CAMPOS | ADDRESS ON FILE |
| DULCE G CORREA ORTIZ | ADDRESS ON FILE |
| DULCE G CORREA ORTIZ | ADDRESS ON FILE |
| DULCE I VAZQUEZ RIVERA | ADDRESS ON FILE |
| DULCE M ACEVEDO MENENDEZ | ADDRESS ON FILE |
| DULCE M ALBANDO Z O | ADDRESS ON FILE |
| DULCE M CASILLAS PIZARRO | ADDRESS ON FILE |
| DULCE M CASTRO RIVERA | ADDRESS ON FILE |
| DULCE M COLON CALZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DULCE M DUBEAU ARTILES | ADDRESS ON FILE |
| DULCE M FIGUEROA ACEVEDO | ADDRESS ON FILE |
| DULCE M FIGUEROA ACEVEDO | ADDRESS ON FILE |
| DULCE M FLORES HERNANDEZ | ADDRESS ON FILE |
| DULCE M HERNANDEZ CRUZ | ADDRESS ON FILE |
| DULCE M MARTINEZ QUILES | ADDRESS ON FILE |
| DULCE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DULCE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DULCE M ROMAN MELENDEZ | ADDRESS ON FILE |
| DULCE M SANCHEZ VILLEGAS | ADDRESS ON FILE |
| DULCE MARIA CHECO CASTRO | ADDRESS ON FILE |
| DULCE MERCED GONZALEZ | ADDRESS ON FILE |
| DULCE PEREZ DILONE | ADDRESS ON FILE |
| DULCE PEREZ REYES | ADDRESS ON FILE |
| DULCE PUJOLS MANCEBO | ADDRESS ON FILE |
| DULCE PUJOLS MANCEBO | ADDRESS ON FILE |
| DULCE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| DULCELINA FIDALGO PEREZ | ADDRESS ON FILE |
| DULCELINA FIDALGO VDA | ADDRESS ON FILE |
| DULCENES ORTIZ MELENDEZ | ADDRESS ON FILE |
| DULCENES ORTIZ MELENDEZ | ADDRESS ON FILE |
| DULCIDIA MATIAS MOLINA | ADDRESS ON FILE |
| DULCIDIO ALBARRAN CARABALLO | ADDRESS ON FILE |
| DULCIDIO RODRIGUEZ OJEDA | ADDRESS ON FILE |
| DULCIDIO RODRIGUEZ OJEDA | ADDRESS ON FILE |
| DULCIDIO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| DULCILIA CANDELARIA DIAZ | ADDRESS ON FILE |
| DULCILIA GONZALEZ COLON | ADDRESS ON FILE |
| DULCILIA TORRES GONZALEZ | ADDRESS ON FILE |
| DULCILIA VELEZ | ADDRESS ON FILE |
| DULCILIO REYES RIOS | ADDRESS ON FILE |
| DULCILIO RIOS RIVERA | ADDRESS ON FILE |
| DULCINIA STUART VELAZQUEZ | ADDRESS ON FILE |
| DULCINIA STUART VELAZQUEZ | ADDRESS ON FILE |
| DULLY VEDELNIS QUINONES COTTO | ADDRESS ON FILE |
| DULUC A PEREZ | ADDRESS ON FILE |
| DUMARIS CUEVAS TOLEDO | ADDRESS ON FILE |
| DUMARIS CUEVAS TOLEDO | ADDRESS ON FILE |
| DUNCAN A DECLET ORTIZ | ADDRESS ON FILE |
| DUNCAN A DECLET ORTIZ | ADDRESS ON FILE |
| DUNCAN RENALDO MALDONADO | ADDRESS ON FILE |
| DUNCAN RENALDO MALDONADO | ADDRESS ON FILE |
| DUNCAN RENALDO MALDONADO | ADDRESS ON FILE |
| DUPREY OJEDA MARY ANN | ADDRESS ON FILE |
| DURCILIA MARTINEZ QUILES | ADDRESS ON FILE |
| DURCINIO VILLANUEVA VEGA | ADDRESS ON FILE |
| DUREN PEREZ HERNANDEZ | ADDRESS ON FILE |
| DUVAL J APONTE MASSAS | ADDRESS ON FILE |
| DUVALEXIS SERRANO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUVEL FELICIANO CARABALLO | ADDRESS ON FILE |
| DWAN I DUCOS ACEVEDO | ADDRESS ON FILE |
| DWAYNE A RIVERA ALVARADO | ADDRESS ON FILE |
| DWIGHT CASANAS ROSARIO | ADDRESS ON FILE |
| DWIGHT COLON FUENTES | ADDRESS ON FILE |
| DWIGHT COLON FUENTES | ADDRESS ON FILE |
| DWIGHT COLON FUENTES | ADDRESS ON FILE |
| DWIGHT I FAGUNDO | ADDRESS ON FILE |
| DWIGHT I FAGUNDO | ADDRESS ON FILE |
| DWIGHT L TABALES VEGA | ADDRESS ON FILE |
| DWIGHT RODRIGUEZ CARPIO | ADDRESS ON FILE |
| DWIGHT SANTIAGO ACOSTA | ADDRESS ON FILE |
| DY A MARTORELL GONZALEZ | ADDRESS ON FILE |
| DYAMARIS COLLAZO RIVERA | ADDRESS ON FILE |
| DYAMARIS COLLAZO RIVERA | ADDRESS ON FILE |
| DYANA BARRETO BURGOS | ADDRESS ON FILE |
| DYANA CARMONA OSORIO | ADDRESS ON FILE |
| DYHALMA DEL ROSARIO | ADDRESS ON FILE |
| DYHALMA HERNANDEZ FERRE | ADDRESS ON FILE |
| DYLIA M REYES ORTIZ | ADDRESS ON FILE |
| DYLMA E TORRES LOPEZ | ADDRESS ON FILE |
| DYMARIE BENITEZ PIZARRO | ADDRESS ON FILE |
| DYNIA A DECHETH ALBERTORIO | ADDRESS ON FILE |
| DYNIA A DECHETH ALBERTORIO | ADDRESS ON FILE |
| DYNIA I RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| DYRCIA A RECHANI FERNANDEZ | ADDRESS ON FILE |
| DYRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| E C NAVARRO | ADDRESS ON FILE |
| E CANCEL TORRES | ADDRESS ON FILE |
| E CORDERO ROMAN | ADDRESS ON FILE |
| E DE JESUS RIVERA | ADDRESS ON FILE |
| E FERNANDEZ LOPEZ | ADDRESS ON FILE |
| E GONZALEZ PADRO | ADDRESS ON FILE |
| E MITCHEN CHARLES | ADDRESS ON FILE |
| EARL W SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EAST PAGAN SANABRIA | ADDRESS ON FILE |
| EASTERLING ALVARADO RIVERA | ADDRESS ON FILE |
| EASY R SANTIAGO ALICEA | ADDRESS ON FILE |
| EBDIEL ESCOBAR CASTRO | ADDRESS ON FILE |
| EBED M MIRO RAMIREZ | ADDRESS ON FILE |
| EBEL L CRUZ CRUZ | ADDRESS ON FILE |
| EBELYNE E FUXENCH NIEVES | ADDRESS ON FILE |
| EBENEZER NEGRON VAZQUEZ | ADDRESS ON FILE |
| EBENEZER RODRIGUEZ PIERLUISSI | ADDRESS ON FILE |
| EBENILDA ROMAN RAMIREZ | ADDRESS ON FILE |
| EBER CANDELARIO OLIVIERI | ADDRESS ON FILE |
| EBER TAVAREZ VEGA | ADDRESS ON FILE |
| EBIU DE JESUS DE JESUS | ADDRESS ON FILE |
| EBIVERTO ECHEVARRIA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EBIZAI RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EBLIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| EBLIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| EBLIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| EBLIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| EBONY PENA ALEJANDRO | ADDRESS ON FILE |
| EBRAHIMS SWERD SMIL | ADDRESS ON FILE |
| EBRITH O PIETRI MARTI | ADDRESS ON FILE |
| EBY W FUENTES FLORES | ADDRESS ON FILE |
| EBY W FUENTES FLORES | ADDRESS ON FILE |
| ECHEVARRIA CINTRON FRANCIS | ADDRESS ON FILE |
| ECHEVARRIA EC BEZA | ADDRESS ON FILE |
| ECHEVARRIA EC MARTINEZ | ADDRESS ON FILE |
| ECHEVARRIA EC MARTINEZ | ADDRESS ON FILE |
| ECHEVARRIA EC MARTINEZ | ADDRESS ON FILE |
| ECHEVARRIA LUGO TOMAS J | ADDRESS ON FILE |
| ECHEVARRIA PELLOT VICENTE | ADDRESS ON FILE |
| ECHEVARRIA PELLOT VICENTE | ADDRESS ON FILE |
| ECHEVARRIA PEREZ JESSICA | ADDRESS ON FILE |
| ECLICERIA MARTY SOTOMAYOR | ADDRESS ON FILE |
| ECTOR L BURGOS | ADDRESS ON FILE |
| ECTOR L BURGOS | ADDRESS ON FILE |
| ECXER QUINONES HERNANDEZ | ADDRESS ON FILE |
| ECXER QUINONES HERNANDEZ | ADDRESS ON FILE |
| ED B COLON SANTIAGO | ADDRESS ON FILE |
| ED B COLON SANTIAGO | ADDRESS ON FILE |
| ED EDGARDO GONZALEZ ZENO | ADDRESS ON FILE |
| ED EDGARDO GONZALEZ ZENO | ADDRESS ON FILE |
| ED M TORRES IRIZARRY | ADDRESS ON FILE |
| ED W GARCIA GARCIA | ADDRESS ON FILE |
| ED W GARCIA GARCIA | ADDRESS ON FILE |
| EDA AYALA ORTIZ | ADDRESS ON FILE |
| EDA AYALA ORTIZ | ADDRESS ON FILE |
| EDA AYALA ORTIZ | ADDRESS ON FILE |
| EDA COLON MARTINEZ | ADDRESS ON FILE |
| EDA CORTES ALVAREZ | ADDRESS ON FILE |
| EDA E GONZALEZ ORTIZ | ADDRESS ON FILE |
| EDA GARAY ESTREMERA | ADDRESS ON FILE |
| EDA GARAY ESTREMERA | ADDRESS ON FILE |
| EDA HERNANDEZ PIZARRO | ADDRESS ON FILE |
| EDA I COLLAZO CRUZ | ADDRESS ON FILE |
| EDA I COLLAZO CRUZ | ADDRESS ON FILE |
| EDA I DELGADO TERRON | ADDRESS ON FILE |
| EDA I SANCHEZ ORTIZ | ADDRESS ON FILE |
| EDA I VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EDA JESUS SANTA | ADDRESS ON FILE |
| EDA L GARAY RODRIGUEZ | ADDRESS ON FILE |
| EDA L SANCHEZ CARRERAS | ADDRESS ON FILE |
| EDA L VEGA ARBELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDA L VEGA AYALA | ADDRESS ON FILE |
| EDA M DIAZ VILLALOBOS | ADDRESS ON FILE |
| EDA M RIVERA ORTIZ | ADDRESS ON FILE |
| EDA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EDA M SANDIN QUIJANO | ADDRESS ON FILE |
| EDA M SANDIN QUIJANO | ADDRESS ON FILE |
| EDA M SANDIN QUIJANO | ADDRESS ON FILE |
| EDA R AVILES CARTAGENA | ADDRESS ON FILE |
| EDA TORRES RIVERA | ADDRESS ON FILE |
| EDA V TEXIDOR CAMPOS | ADDRESS ON FILE |
| EDA V TORRES VAZQUEZ | ADDRESS ON FILE |
| EDA VELAZQUEZ CARABALLO | ADDRESS ON FILE |
| EDA Z MONTULL BALASQUIDE | ADDRESS ON FILE |
| EDAIN PACHECO GARCIA | ADDRESS ON FILE |
| EDAIN PACHECO GARCIA | ADDRESS ON FILE |
| EDALBERTO CINTRON TORRES | ADDRESS ON FILE |
| EDALIS APONTE NEGRON | ADDRESS ON FILE |
| EDALIS CABRERA ACEVEDO | ADDRESS ON FILE |
| EDALISH RODRIGUEZ SALCEDO | ADDRESS ON FILE |
| EDALIZ ENCARNACION LOPEZ | ADDRESS ON FILE |
| EDALY VELAZQUEZ | ADDRESS ON FILE |
| EDALYS MERCED CASTRO | ADDRESS ON FILE |
| EDALYS SALAS LOPEZ | ADDRESS ON FILE |
| EDAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EDAN G RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDAN RAMOS BRUNO | ADDRESS ON FILE |
| EDARYS DONATE MERCADO | ADDRESS ON FILE |
| EDAYRIS MARTINEZ ROMAN | ADDRESS ON FILE |
| EDDA ALICEA SOTO | ADDRESS ON FILE |
| EDDA ALICEA SOTO | ADDRESS ON FILE |
| EDDA CAMACHO ALFONSO | ADDRESS ON FILE |
| EDDA COLON DIAZ | ADDRESS ON FILE |
| EDDA CORDERO ROMAN | ADDRESS ON FILE |
| EDDA E CUBA VILLANUEVA | ADDRESS ON FILE |
| EDDA E FONSECA HERNANDEZ | ADDRESS ON FILE |
| EDDA E FRANCESCHINI | ADDRESS ON FILE |
| EDDA E HURTADO GELPI | ADDRESS ON FILE |
| EDDA E NEGRON VELEZ | ADDRESS ON FILE |
| EDDA E PARES OTERO | ADDRESS ON FILE |
| EDDA E PARES OTERO | ADDRESS ON FILE |
| EDDA E PARES OTERO | ADDRESS ON FILE |
| EDDA E RAMOS RIVERA | ADDRESS ON FILE |
| EDDA ECHANDY LOPEZ | ADDRESS ON FILE |
| EDDA ECHANDY LOPEZ | ADDRESS ON FILE |
| EDDA F LOPEZ DIAZ | ADDRESS ON FILE |
| EDDA G G FERRER RAMOS | ADDRESS ON FILE |
| EDDA G G FERRER RAMOS | ADDRESS ON FILE |
| EDDA G MONTANEZ FREYTES | ADDRESS ON FILE |
| EDDA G MONTANEZ FREYTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDA G ORTIZ MARTINEZ | ADDRESS ON FILE |
| EDDA I GARCIA CASTELLANO | ADDRESS ON FILE |
| EDDA I GARCIA CASTELLANO | ADDRESS ON FILE |
| EDDA I I LOPEZ DIAZ | ADDRESS ON FILE |
| EDDA I I LOPEZ DIAZ | ADDRESS ON FILE |
| EDDA I I OJEDA RECIO | ADDRESS ON FILE |
| EDDA I LOPEZ SERRANO | ADDRESS ON FILE |
| EDDA I RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| EDDA I RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| EDDA I ROSADO DAVILA | ADDRESS ON FILE |
| EDDA I ROSARIO RAMOS | ADDRESS ON FILE |
| EDDA I ROSARIO RAMOS | ADDRESS ON FILE |
| EDDA J RIVERA VALENTIN | ADDRESS ON FILE |
| EDDA L ARZOLA RIVERA | ADDRESS ON FILE |
| EDDA L CONCEPCION KUILAN | ADDRESS ON FILE |
| EDDA L DELGADO BURGOS | ADDRESS ON FILE |
| EDDA L FERNANDEZ CORCHADO | ADDRESS ON FILE |
| EDDA L MANGUAL MONTANEZ | ADDRESS ON FILE |
| EDDA L NEGRON BONILLA | ADDRESS ON FILE |
| EDDA L RODRIGUEZ MORALES | ADDRESS ON FILE |
| EDDA L SAMPAYO CARAMBOT | ADDRESS ON FILE |
| EDDA L SAMPAYO CARAMBOT | ADDRESS ON FILE |
| EDDA L SANTIAGO MALDONADO | ADDRESS ON FILE |
| EDDA L SANTIAGO MALDONADO | ADDRESS ON FILE |
| EDDA L SANTIAGO MALDONADO | ADDRESS ON FILE |
| EDDA LIZ COLON AVILES | ADDRESS ON FILE |
| EDDA M BERRIOS SOTO | ADDRESS ON FILE |
| EDDA M CLAUDIO | ADDRESS ON FILE |
| EDDA M GUTIERREZ LUGO | ADDRESS ON FILE |
| EDDA M LATORRE ORTIZ | ADDRESS ON FILE |
| EDDA M LATORRE ORTIZ | ADDRESS ON FILE |
| EDDA M M HERNANDEZ LUCIANO | ADDRESS ON FILE |
| EDDA M M LOPEZ MALDONADO | ADDRESS ON FILE |
| EDDA M M LOPEZ MALDONADO | ADDRESS ON FILE |
| EDDA M MORALES FELICIANO | ADDRESS ON FILE |
| EDDA M POUPART SANTOS | ADDRESS ON FILE |
| EDDA M RIVERA BRICEO | ADDRESS ON FILE |
| EDDA M RIVERA MELENDEZ | ADDRESS ON FILE |
| EDDA M RIVERA SANTIAGO | ADDRESS ON FILE |
| EDDA M RODRIGUEZ CANDELARI | ADDRESS ON FILE |
| EDDA M VAZQUEZ CORA | ADDRESS ON FILE |
| EDDA MALDONADO CARTAGENA | ADDRESS ON FILE |
| EDDA MALDONADO CARTAGENA | ADDRESS ON FILE |
| EDDA MALDONADO CARTAGENA | ADDRESS ON FILE |
| EDDA N GREGORY DE FERRER | ADDRESS ON FILE |
| EDDA N MORALES DIAZ | ADDRESS ON FILE |
| EDDA N NIEVES DE LEON | ADDRESS ON FILE |
| EDDA N RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDA OJIO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| EDDA ORTIZ ALMODOVAR | ADDRESS ON FILE |
| EDDA P TORRES VEGA | ADDRESS ON FILE |
| EDDA P TORRES VEGA | ADDRESS ON FILE |
| EDDA P TORRES VEGA | ADDRESS ON FILE |
| EDDA P TORRES VEGA | ADDRESS ON FILE |
| EDDA PINEIRO RODRIGUEZ | ADDRESS ON FILE |
| EDDA R ROMAN COVAS | ADDRESS ON FILE |
| EDDA R ROMAN COVAS | ADDRESS ON FILE |
| EDDA RAMOS RIVERA | ADDRESS ON FILE |
| EDDA RIVERA RIVERA | ADDRESS ON FILE |
| EDDA RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| EDDA ROSARIO FIGUEROA | ADDRESS ON FILE |
| EDDA S PLANADEBALL RIVERA | ADDRESS ON FILE |
| EDDA TORRES JESUS | ADDRESS ON FILE |
| EDDA TORRES VIDAL | ADDRESS ON FILE |
| EDDA Y SANTOS MIRABAL | ADDRESS ON FILE |
| EDDA Y SANTOS MIRABAL | ADDRESS ON FILE |
| EDDALISE ORTIZ LOPEZ | ADDRESS ON FILE |
| EDDER GONZALEZ ACOSTA | ADDRESS ON FILE |
| EDDI ORTIZ LEBRON | ADDRESS ON FILE |
| EDDIA CARMONA PRESTON | ADDRESS ON FILE |
| EDDIE A COSS RIVERA | ADDRESS ON FILE |
| EDDIE A DE LEON SANTIAGO | ADDRESS ON FILE |
| EDDIE A FUENTES VILLANUEVA | ADDRESS ON FILE |
| EDDIE A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EDDIE A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDDIE A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDDIE A ILARRAZA VARGAS | ADDRESS ON FILE |
| EDDIE A LATIMER CONCEPCION | ADDRESS ON FILE |
| EDDIE A MARTINEZ ABRAHAM | ADDRESS ON FILE |
| EDDIE A MATEO COLON | ADDRESS ON FILE |
| EDDIE A MERCED SANTIAGO | ADDRESS ON FILE |
| EDDIE A MILAN SANTANA | ADDRESS ON FILE |
| EDDIE A NEGRON BERDECIA | ADDRESS ON FILE |
| EDDIE A NEGRON CASIANO | ADDRESS ON FILE |
| EDDIE A PADILLA RIVERA | ADDRESS ON FILE |
| EDDIE A PAGAN GOMEZ | ADDRESS ON FILE |
| EDDIE A PAOLI CASTILLO | ADDRESS ON FILE |
| EDDIE A RAMOS FIGUEROA | ADDRESS ON FILE |
| EDDIE A REYES MELENDEZ | ADDRESS ON FILE |
| EDDIE A RIVERA CEPEDA | ADDRESS ON FILE |
| EDDIE A RIVERA JIMENEZ | ADDRESS ON FILE |
| EDDIE A RIVERA RIVERA | ADDRESS ON FILE |
| EDDIE A RODRIGUEZ PENALBERT | ADDRESS ON FILE |
| EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE |
| EDDIE A SANTIAGO TORRES | ADDRESS ON FILE |
| EDDIE A SANTIAGO TORRES | ADDRESS ON FILE |
| EDDIE A SOTO MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDDIE ACEVEDO GONZALEZ | ADDRESS ON FILE |
| EDDIE ACEVEDO ORAMA | ADDRESS ON FILE |
| EDDIE ACEVEDO ORAMA | ADDRESS ON FILE |
| EDDIE ADORNO SANCHEZ | ADDRESS ON FILE |
| EDDIE ADORNO SANCHEZ | ADDRESS ON FILE |
| EDDIE ADORNO SANCHEZ | ADDRESS ON FILE |
| EDDIE ALGARIN REYES | ADDRESS ON FILE |
| EDDIE ALICEA SANTIAGO | ADDRESS ON FILE |
| EDDIE ALICEA VAZQUEZ | ADDRESS ON FILE |
| EDDIE ALVAREZ RUIZ | ADDRESS ON FILE |
| EDDIE ARNALDI D I AZ | ADDRESS ON FILE |
| EDDIE ARROYO FLORES | ADDRESS ON FILE |
| EDDIE AVILES ROSARIO | ADDRESS ON FILE |
| EDDIE B LUGO NEGRON | ADDRESS ON FILE |
| EDDIE B SANTIAGO DEL VALLE | ADDRESS ON FILE |
| EDDIE BAERGA MORALES | ADDRESS ON FILE |
| EDDIE BAERGA MORALES | ADDRESS ON FILE |
| EDDIE BARBOSA FELICIANO | ADDRESS ON FILE |
| EDDIE BELMONTE MEDIAVILLA | ADDRESS ON FILE |
| EDDIE BENITEZ COLON | ADDRESS ON FILE |
| EDDIE BENITEZ JIMENEZ | ADDRESS ON FILE |
| EDDIE BERRIOS FERNANDEZ | ADDRESS ON FILE |
| EDDIE BONET RAMIREZ | ADDRESS ON FILE |
| EDDIE BRITO COLON | ADDRESS ON FILE |
| EDDIE BURGOS MILLAN | ADDRESS ON FILE |
| EDDIE C C CRUZ ARROYO | ADDRESS ON FILE |
| EDDIE C LEBRON GERENA | ADDRESS ON FILE |
| EDDIE C LEBRON GERENA | ADDRESS ON FILE |
| EDDIE C SANCHEZ FIGUEROA | ADDRESS ON FILE |
| EDDIE CABRERA VELEZ | ADDRESS ON FILE |
| EDDIE CANCEL ACOSTA | ADDRESS ON FILE |
| EDDIE CARABALLO CARABALLO | ADDRESS ON FILE |
| EDDIE CARABALLO CARABALLO | ADDRESS ON FILE |
| EDDIE CARDONA BONANO | ADDRESS ON FILE |
| EDDIE CARO CARO | ADDRESS ON FILE |
| EDDIE CARO CARO | ADDRESS ON FILE |
| EDDIE CARO CARO | ADDRESS ON FILE |
| EDDIE CARTAGENA MOLINA | ADDRESS ON FILE |
| EDDIE CATALA MARCANO | ADDRESS ON FILE |
| EDDIE CONTRERAS VAZQUEZ | ADDRESS ON FILE |
| EDDIE CORDERO SANTOS | ADDRESS ON FILE |
| EDDIE CORDERO SANTOS | ADDRESS ON FILE |
| EDDIE CORDERO VARELA | ADDRESS ON FILE |
| EDDIE CORDERO VARELA | ADDRESS ON FILE |
| EDDIE COSME ROSA | ADDRESS ON FILE |
| EDDIE COSS MARTINEZ | ADDRESS ON FILE |
| EDDIE CRUZ | ADDRESS ON FILE |
| EDDIE CRUZ ALVARADO | ADDRESS ON FILE |
| EDDIE CRUZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE CRUZ MARCANO | ADDRESS ON FILE |
| EDDIE CRUZ QUILES | ADDRESS ON FILE |
| EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE CURBELO RIVERA | ADDRESS ON FILE |
| EDDIE CURBELO RIVERA | ADDRESS ON FILE |
| EDDIE D BARRETO SUAREZ | ADDRESS ON FILE |
| EDDIE D D CRESPO CORTES | ADDRESS ON FILE |
| EDDIE D GARCIA | ADDRESS ON FILE |
| EDDIE D GARCIA TORRES | ADDRESS ON FILE |
| EDDIE D PAGAN RODRIGUEZ | ADDRESS ON FILE |
| EDDIE DAMUDT RIVERA | ADDRESS ON FILE |
| EDDIE DAMUDT RIVERA | ADDRESS ON FILE |
| EDDIE DAVILA MARRERO | ADDRESS ON FILE |
| EDDIE DE JESUS OFRAY | ADDRESS ON FILE |
| EDDIE DE LEON PEREZ | ADDRESS ON FILE |
| EDDIE DEL TORO | ADDRESS ON FILE |
| EDDIE DIAZ CHARRIEZ | ADDRESS ON FILE |
| EDDIE DIAZ CHARRIEZ | ADDRESS ON FILE |
| EDDIE DIAZ GONZALEZ | ADDRESS ON FILE |
| EDDIE DIAZ GONZALEZ | ADDRESS ON FILE |
| EDDIE DIAZ GONZALEZ | ADDRESS ON FILE |
| EDDIE DIAZ MELENDEZ | ADDRESS ON FILE |
| EDDIE DIAZ MELENDEZ | ADDRESS ON FILE |
| EDDIE DIAZ MELENDEZ | ADDRESS ON FILE |
| EDDIE DIAZ MELENDEZ | ADDRESS ON FILE |
| EDDIE DIAZ RIVERA | ADDRESS ON FILE |
| EDDIE DIODONET BRACERO | ADDRESS ON FILE |
| EDDIE DOMENECH DAVILA | ADDRESS ON FILE |
| EDDIE DOMINICCI ARROYO | ADDRESS ON FILE |
| EDDIE DUMENG LOPEZ | ADDRESS ON FILE |
| EDDIE E APONTE MASS | ADDRESS ON FILE |
| EDDIE E AVILES PEDROZA | ADDRESS ON FILE |
| EDDIE E CRUZ GALINDO | ADDRESS ON FILE |
| EDDIE E DE JESUS SANTIAGO | ADDRESS ON FILE |
| EDDIE E IRIZARRY ACEVEDO | ADDRESS ON FILE |
| EDDIE E NEGRON CASIANO | ADDRESS ON FILE |
| EDDIE E NUNEZ CAJIGAS | ADDRESS ON FILE |
| EDDIE E RAMOS SOSA | ADDRESS ON FILE |
| EDDIE E RAMOS SOSA | ADDRESS ON FILE |
| EDDIE E REYES VILLEGAS | ADDRESS ON FILE |
| EDDIE E RIVERA SAAVEDRA | ADDRESS ON FILE |
| EDDIE E ROSARIO MERCADO | ADDRESS ON FILE |
| EDDIE E TORRES MARTINEZ | ADDRESS ON FILE |
| EDDIE ED EDDIE | ADDRESS ON FILE |
| EDDIE ED FIGUEROA | ADDRESS ON FILE |
| EDDIE ED IMERCED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE ED LFUENTES | ADDRESS ON FILE |
| EDDIE ED ORTIZ | ADDRESS ON FILE |
| EDDIE ED RIVERA | ADDRESS ON FILE |
| EDDIE ED RORTIZ | ADDRESS ON FILE |
| EDDIE ED RPEREZ | ADDRESS ON FILE |
| EDDIE F CORDERO MARTINEZ | ADDRESS ON FILE |
| EDDIE F CORDERO ORTIZ | ADDRESS ON FILE |
| EDDIE F MARZAN AYALA | ADDRESS ON FILE |
| EDDIE FEBRES OLIVERAS | ADDRESS ON FILE |
| EDDIE FEBUS LOPEZ | ADDRESS ON FILE |
| EDDIE FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EDDIE FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EDDIE FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EDDIE FERNANDEZ MALDONADO | ADDRESS ON FILE |
| EDDIE FERNANDEZ TORRES | ADDRESS ON FILE |
| EDDIE FIGUERAS FIGUEROA | ADDRESS ON FILE |
| EDDIE FIGUEROA CINTRON | ADDRESS ON FILE |
| EDDIE FIGUEROA CINTRON | ADDRESS ON FILE |
| EDDIE FIGUEROA HEREDIA | ADDRESS ON FILE |
| EDDIE FIGUEROA MIRANDA | ADDRESS ON FILE |
| EDDIE FIGUEROA MIRANDA | ADDRESS ON FILE |
| EDDIE FIGUEROA PROPERE | ADDRESS ON FILE |
| EDDIE FIGUEROA SANTAELLA | ADDRESS ON FILE |
| EDDIE FIGUEROA SANTAELLA | ADDRESS ON FILE |
| EDDIE FIGUEROA SANTAELLA | ADDRESS ON FILE |
| EDDIE FLORES FERNANDEZ | ADDRESS ON FILE |
| EDDIE FLORES LUGO | ADDRESS ON FILE |
| EDDIE FLORES TIRADO | ADDRESS ON FILE |
| EDDIE FUENTES OSORIO | ADDRESS ON FILE |
| EDDIE FUENTES OSORIO | ADDRESS ON FILE |
| EDDIE FUENTES SANTIAGO | ADDRESS ON FILE |
| EDDIE G MATEO RIVAS | ADDRESS ON FILE |
| EDDIE G MORALES TORRES | ADDRESS ON FILE |
| EDDIE G MORALES TORRES | ADDRESS ON FILE |
| EDDIE GALAY LOPEZ | ADDRESS ON FILE |
| EDDIE GARCIA | ADDRESS ON FILE |
| EDDIE GARCIA CACERES | ADDRESS ON FILE |
| EDDIE GARCIA FUENTES | ADDRESS ON FILE |
| EDDIE GARCIA NUNEZ | ADDRESS ON FILE |
| EDDIE GARCIA NUNEZ | ADDRESS ON FILE |
| EDDIE GEIGEL ORTIZ | ADDRESS ON FILE |
| EDDIE GOMEZ GALARZA | ADDRESS ON FILE |
| EDDIE GONZALEZ COLON | ADDRESS ON FILE |
| EDDIE GONZALEZ FONTANEZ | ADDRESS ON FILE |
| EDDIE GONZALEZ FONTANEZ | ADDRESS ON FILE |
| EDDIE GONZALEZ FONTANEZ | ADDRESS ON FILE |
| EDDIE GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| EDDIE GONZALEZ NUNEZ | ADDRESS ON FILE |
| EDDIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| EDDIE GONZALEZ VARGAS | ADDRESS ON FILE |
| EDDIE GONZALEZ-REYES | ADDRESS ON FILE |
| EDDIE GUADALUPE CRUZ | ADDRESS ON FILE |
| EDDIE GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| EDDIE GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| EDDIE GUERRA SANCHEZ | ADDRESS ON FILE |
| EDDIE GUTIERREZ RIVERA | ADDRESS ON FILE |
| EDDIE H COLON MELENDEZ | ADDRESS ON FILE |
| EDDIE H DIAZ COLON | ADDRESS ON FILE |
| EDDIE HERNANDEZ DE JESUS | ADDRESS ON FILE |
| EDDIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDDIE HERNANDEZ MUNIZ | ADDRESS ON FILE |
| EDDIE HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EDDIE HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EDDIE HERNANDEZ VARGAS | ADDRESS ON FILE |
| EDDIE INESTA QUINONES | ADDRESS ON FILE |
| EDDIE J ALICEA GALARZA | ADDRESS ON FILE |
| EDDIE J BURGOS VILLALOBOS | ADDRESS ON FILE |
| EDDIE J RUIZ CRUZ | ADDRESS ON FILE |
| EDDIE J SAGARDIA MELENDEZ | ADDRESS ON FILE |
| EDDIE J SANTIAGO SILVA | ADDRESS ON FILE |
| EDDIE JESUS VAZQUEZ | ADDRESS ON FILE |
| EDDIE JESUS VAZQUEZ | ADDRESS ON FILE |
| EDDIE JESUS VAZQUEZ | ADDRESS ON FILE |
| EDDIE JESUS VAZQUEZ | ADDRESS ON FILE |
| EDDIE JUNIOR SALAS LOPEZ | ADDRESS ON FILE |
| EDDIE L DEL VALLE | ADDRESS ON FILE |
| EDDIE L DIAZ NIEVES | ADDRESS ON FILE |
| EDDIE L RAMOS SANTA | ADDRESS ON FILE |
| EDDIE L RAMOS SANTA | ADDRESS ON FILE |
| EDDIE L ROSA RIVERA | ADDRESS ON FILE |
| EDDIE LABOY DIAZ | ADDRESS ON FILE |
| EDDIE LAGUNA RAMOS | ADDRESS ON FILE |
| EDDIE LARACUENTE VALENTIN | ADDRESS ON FILE |
| EDDIE LARACUENTE VALENTIN | ADDRESS ON FILE |
| EDDIE LASALLE FIGUEROA | ADDRESS ON FILE |
| EDDIE LASSALLE SANCHEZ | ADDRESS ON FILE |
| EDDIE LATIMER ALVARADO | ADDRESS ON FILE |
| EDDIE LIONEL GUADALUPE TORRES | ADDRESS ON FILE |
| EDDIE LOPEZ BERROCAL | ADDRESS ON FILE |
| EDDIE LOPEZ BOULOGNE | ADDRESS ON FILE |
| EDDIE LOPEZ DONEZ | ADDRESS ON FILE |
| EDDIE LOPEZ SANTINI | ADDRESS ON FILE |
| EDDIE LOPEZ SANTINI | ADDRESS ON FILE |
| EDDIE LOPEZ VERA | ADDRESS ON FILE |
| EDDIE LOPEZ VILLANUEVA | ADDRESS ON FILE |
| EDDIE LOUBRIEL LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE LOUBRIEL LOZADA | ADDRESS ON FILE |
| EDDIE LOZADA OTERO | ADDRESS ON FILE |
| EDDIE LOZANO LOPEZ | ADDRESS ON FILE |
| EDDIE LOZANO LOPEZ | ADDRESS ON FILE |
| EDDIE LOZANO NIEVES | ADDRESS ON FILE |
| EDDIE LUGO CORDERO | ADDRESS ON FILE |
| EDDIE LUGO ESPINOSA | ADDRESS ON FILE |
| EDDIE LUGO HERNANDEZ | ADDRESS ON FILE |
| EDDIE M CRUZ SANTIAGO | ADDRESS ON FILE |
| EDDIE M ESCOBAR ROSADO | ADDRESS ON FILE |
| EDDIE M FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EDDIE M HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| EDDIE M M DELGADO FELICIANO | ADDRESS ON FILE |
| EDDIE M MARCHANY CONTRERAS | ADDRESS ON FILE |
| EDDIE M MEDINA SOTO | ADDRESS ON FILE |
| EDDIE M RIVERA PADILLA | ADDRESS ON FILE |
| EDDIE M RIVERA SOLIS | ADDRESS ON FILE |
| EDDIE MALDONADO CURET | ADDRESS ON FILE |
| EDDIE MALDONADO RAMOS | ADDRESS ON FILE |
| EDDIE MANUEL BETANCOURT ESTRADA | ADDRESS ON FILE |
| EDDIE MARCANO PIZARRO | ADDRESS ON FILE |
| EDDIE MARCIAL DEYA | ADDRESS ON FILE |
| EDDIE MARCIAL DEYA | ADDRESS ON FILE |
| EDDIE MARQUEZ MATOS | ADDRESS ON FILE |
| EDDIE MARRERO RIVERA | ADDRESS ON FILE |
| EDDIE MARRERO RIVERA | ADDRESS ON FILE |
| EDDIE MARRERO RIVERA | ADDRESS ON FILE |
| EDDIE MARTINEZ GUADALUPE | ADDRESS ON FILE |
| EDDIE MARTINEZ IRIZARRY | ADDRESS ON FILE |
| EDDIE MARTINEZ NIEVES | ADDRESS ON FILE |
| EDDIE MARTINEZ NIEVES | ADDRESS ON FILE |
| EDDIE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| EDDIE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| EDDIE MATOS MONTESINO | ADDRESS ON FILE |
| EDDIE MATOS RIVERA | ADDRESS ON FILE |
| EDDIE MATOS RIVERA | ADDRESS ON FILE |
| EDDIE MEDERO MERCADO | ADDRESS ON FILE |
| EDDIE MEDINA CABAN | ADDRESS ON FILE |
| EDDIE MEDINA LEBRON | ADDRESS ON FILE |
| EDDIE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE MERCADO MERCADO | ADDRESS ON FILE |
| EDDIE MERCED LOPEZ | ADDRESS ON FILE |
| EDDIE MILLAN RIVERA | ADDRESS ON FILE |
| EDDIE MITCHELL FLECHA | ADDRESS ON FILE |
| EDDIE MOLINA MUNET | ADDRESS ON FILE |
| EDDIE MONTALVO CRUZ | ADDRESS ON FILE |
| EDDIE MONTALVO MONTALVO | ADDRESS ON FILE |
| EDDIE MONTALVO TORRES | ADDRESS ON FILE |
| EDDIE MONTERO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE MORALES RAMOS | ADDRESS ON FILE |
| EDDIE MORALES RODRIGUEZ | ADDRESS ON FILE |
| EDDIE MORALES SANTIAGO | ADDRESS ON FILE |
| EDDIE MORALES SANTIAGO | ADDRESS ON FILE |
| EDDIE MORERA RIVERA | ADDRESS ON FILE |
| EDDIE N ACEVEDO GONZALEZ | ADDRESS ON FILE |
| EDDIE N BOULAGNE GARCIA | ADDRESS ON FILE |
| EDDIE N CARRERO RODRIGUEZ | ADDRESS ON FILE |
| EDDIE N CASTRO ROSA | ADDRESS ON FILE |
| EDDIE N FIGUEROA RIVERA | ADDRESS ON FILE |
| EDDIE N FIGUEROA RIVERA | ADDRESS ON FILE |
| EDDIE N FIGUEROA SOTO | ADDRESS ON FILE |
| EDDIE N FIGUEROA SOTO | ADDRESS ON FILE |
| EDDIE N GALICIA BONILLA | ADDRESS ON FILE |
| EDDIE N HERNANDEZ RIOS | ADDRESS ON FILE |
| EDDIE N HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| EDDIE N LOPEZ SANTINI | ADDRESS ON FILE |
| EDDIE N MATOS ORTIZ | ADDRESS ON FILE |
| EDDIE N MUNIZ GALBAN | ADDRESS ON FILE |
| EDDIE N PENA ALEMAN | ADDRESS ON FILE |
| EDDIE N RAMIREZ SOTO | ADDRESS ON FILE |
| EDDIE N RUIZ | ADDRESS ON FILE |
| EDDIE N RUIZ MENDEZ | ADDRESS ON FILE |
| EDDIE N RUIZ NORIEGA | ADDRESS ON FILE |
| EDDIE N TAVAREZ ROMAN | ADDRESS ON FILE |
| EDDIE N TORRES | ADDRESS ON FILE |
| EDDIE N VARGAS ROMAN | ADDRESS ON FILE |
| EDDIE N VIERA | ADDRESS ON FILE |
| EDDIE NEGRON GONZALEZ | ADDRESS ON FILE |
| EDDIE NEGRON LEAL | ADDRESS ON FILE |
| EDDIE NEGRON LEAL | ADDRESS ON FILE |
| EDDIE NEGRON SANTIAGO | ADDRESS ON FILE |
| EDDIE NIEVES IZQUIERDO | ADDRESS ON FILE |
| EDDIE NIEVES MEDINA | ADDRESS ON FILE |
| EDDIE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| EDDIE NIEVES SANTIAGO | ADDRESS ON FILE |
| EDDIE NIEVES SANTIAGO | ADDRESS ON FILE |
| EDDIE O COLON HERNANDEZ | ADDRESS ON FILE |
| EDDIE O GARCIA FLORES | ADDRESS ON FILE |
| EDDIE O GARCIA FLORES | ADDRESS ON FILE |
| EDDIE O MARQUEZ RAMOS | ADDRESS ON FILE |
| EDDIE O PEREZ MORALES | ADDRESS ON FILE |
| EDDIE O SALCEDO MADERA | ADDRESS ON FILE |
| EDDIE O VELEZ VIROLA | ADDRESS ON FILE |
| EDDIE OCASIO GONZALEZ | ADDRESS ON FILE |
| EDDIE OLIVARES BALZAC | ADDRESS ON FILE |
| EDDIE ORTA CARRASQUILLO | ADDRESS ON FILE |
| EDDIE ORTEGA BENITEZ | ADDRESS ON FILE |
| EDDIE ORTEGA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE ORTEGA VELEZ | ADDRESS ON FILE |
| EDDIE ORTEGA VELEZ | ADDRESS ON FILE |
| EDDIE ORTEGA VELEZ | ADDRESS ON FILE |
| EDDIE ORTIZ GUZMAN | ADDRESS ON FILE |
| EDDIE ORTIZ MARRERO | ADDRESS ON FILE |
| EDDIE ORTIZ ORTIZ | ADDRESS ON FILE |
| EDDIE ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| EDDIE OSORIO GUZMAN | ADDRESS ON FILE |
| EDDIE PEDROZA RIVERA | ADDRESS ON FILE |
| EDDIE PENA CEPEDA | ADDRESS ON FILE |
| EDDIE PENA CEPEDA | ADDRESS ON FILE |
| EDDIE PEREIRA MERCADO | ADDRESS ON FILE |
| EDDIE PEREZ CRUZ | ADDRESS ON FILE |
| EDDIE PEREZ CRUZ | ADDRESS ON FILE |
| EDDIE PEREZ LOPEZ | ADDRESS ON FILE |
| EDDIE PEREZ RIVAS | ADDRESS ON FILE |
| EDDIE PEREZ ROSA | ADDRESS ON FILE |
| EDDIE PEREZ VARGAS | ADDRESS ON FILE |
| EDDIE PEREZ VARGAS | ADDRESS ON FILE |
| EDDIE PERLONI Z A YAS | ADDRESS ON FILE |
| EDDIE PONCE ROSA | ADDRESS ON FILE |
| EDDIE PRESTON CHRISTIAN | ADDRESS ON FILE |
| EDDIE PRESTON CHRISTIAN | ADDRESS ON FILE |
| EDDIE QUIJANO RIVERA | ADDRESS ON FILE |
| EDDIE QUILES NAZARIO | ADDRESS ON FILE |
| EDDIE QUILES PEREZ | ADDRESS ON FILE |
| EDDIE QUINONES TORRES | ADDRESS ON FILE |
| EDDIE R DAVILA ORTIZ | ADDRESS ON FILE |
| EDDIE R ECHEVARRIA ARCE | ADDRESS ON FILE |
| EDDIE R FELICIANO AVILES | ADDRESS ON FILE |
| EDDIE R RIVERA MELENDEZ | ADDRESS ON FILE |
| EDDIE R TORRES GONZALEZ | ADDRESS ON FILE |
| EDDIE RAMIREZ PENA | ADDRESS ON FILE |
| EDDIE RAMOS FUENTES | ADDRESS ON FILE |
| EDDIE RAMOS GARRIGA | ADDRESS ON FILE |
| EDDIE RAMOS LATORRE | ADDRESS ON FILE |
| EDDIE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EDDIE RENTA DE JESUS | ADDRESS ON FILE |
| EDDIE REYES COLON | ADDRESS ON FILE |
| EDDIE REYES DAVILA | ADDRESS ON FILE |
| EDDIE RIVERA CANALES | ADDRESS ON FILE |
| EDDIE RIVERA CANCEL | ADDRESS ON FILE |
| EDDIE RIVERA CIRINO | ADDRESS ON FILE |
| EDDIE RIVERA CIRINO | ADDRESS ON FILE |
| EDDIE RIVERA COLON | ADDRESS ON FILE |
| EDDIE RIVERA JIMENEZ | ADDRESS ON FILE |
| EDDIE RIVERA JUSINO | ADDRESS ON FILE |
| EDDIE RIVERA PEREZ | ADDRESS ON FILE |
| EDDIE RIVERA PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE RIVERA RIVERA | ADDRESS ON FILE |
| EDDIE RIVERA RIVERA | ADDRESS ON FILE |
| EDDIE RIVERA RIVERA | ADDRESS ON FILE |
| EDDIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDDIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDDIE RIVERA SANTIAGO | ADDRESS ON FILE |
| EDDIE RIVERA SANTIAGO | ADDRESS ON FILE |
| EDDIE ROBLES PEREZ | ADDRESS ON FILE |
| EDDIE ROBLES PEREZ | ADDRESS ON FILE |
| EDDIE ROBLES PEREZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ BAEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| EDDIE RODRIGUEZ GINORIO | ADDRESS ON FILE |
| EDDIE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| EDDIE ROHENA HERNANDEZ | ADDRESS ON FILE |
| EDDIE ROLDAN GOMEZ | ADDRESS ON FILE |
| EDDIE ROLON TORRES | ADDRESS ON FILE |
| EDDIE ROSARIO GARCIA | ADDRESS ON FILE |
| EDDIE RUIZ AMARO | ADDRESS ON FILE |
| EDDIE RUIZ AMARO | ADDRESS ON FILE |
| EDDIE RUIZ JESUS | ADDRESS ON FILE |
| EDDIE RUIZ VAZQUEZ | ADDRESS ON FILE |
| EDDIE RUIZ VELEZ | ADDRESS ON FILE |
| EDDIE S COLON SANTIAGO | ADDRESS ON FILE |
| EDDIE S RODRIGUEZ NICHOLS | ADDRESS ON FILE |
| EDDIE SALDANA ALEMAN | ADDRESS ON FILE |
| EDDIE SALICHS SOTOMAYOR | ADDRESS ON FILE |
| EDDIE SANABRIA RAMOS | ADDRESS ON FILE |
| EDDIE SANJURJO PIMENTEL | ADDRESS ON FILE |
| EDDIE SANJURJO PIMENTEL | ADDRESS ON FILE |
| EDDIE SANTIAGO ALMODOVAR | ADDRESS ON FILE |
| EDDIE SANTIAGO DEL | ADDRESS ON FILE |
| EDDIE SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| EDDIE SANTIAGO FELICIANO | ADDRESS ON FILE |
| EDDIE SANTIAGO MERCADO | ADDRESS ON FILE |
| EDDIE SANTIAGO NAZARIO | ADDRESS ON FILE |
| EDDIE SANTIAGO NAZARIO | ADDRESS ON FILE |
| EDDIE SANTIAGO PAGAN | ADDRESS ON FILE |
| EDDIE SANTIAGO RENTA | ADDRESS ON FILE |
| EDDIE SANTOS FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE SANTOS GONZALEZ | ADDRESS ON FILE |
| EDDIE SANTOS RIVERA | ADDRESS ON FILE |
| EDDIE SEPULVEDA | ADDRESS ON FILE |
| EDDIE SERRANO SANTANA | ADDRESS ON FILE |
| EDDIE SILVA VAZQUEZ | ADDRESS ON FILE |
| EDDIE SOTO CRESPO | ADDRESS ON FILE |
| EDDIE SOTO CRESPO | ADDRESS ON FILE |
| EDDIE SOTO MUNOZ | ADDRESS ON FILE |
| EDDIE SUAREZ DELGADO | ADDRESS ON FILE |
| EDDIE TIRADO SANTOS | ADDRESS ON FILE |
| EDDIE TORRES MILLAN | ADDRESS ON FILE |
| EDDIE TORRES PLATA | ADDRESS ON FILE |
| EDDIE TORRES PLATA | ADDRESS ON FILE |
| EDDIE TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDDIE VALENTIN CASTANON | ADDRESS ON FILE |
| EDDIE VALENTIN DE JESUS | ADDRESS ON FILE |
| EDDIE VALENTIN VELAZQUEZ | ADDRESS ON FILE |
| EDDIE VALENTIN VELAZQUEZ | ADDRESS ON FILE |
| EDDIE VARGAS AYALA | ADDRESS ON FILE |
| EDDIE VARGAS AYALA | ADDRESS ON FILE |
| EDDIE VARGAS AYALA | ADDRESS ON FILE |
| EDDIE VARGAS AYALA | ADDRESS ON FILE |
| EDDIE VARGAS COLON | ADDRESS ON FILE |
| EDDIE VARGAS COLON | ADDRESS ON FILE |
| EDDIE VARGAS COLON | ADDRESS ON FILE |
| EDDIE VARGAS MONTALVO | ADDRESS ON FILE |
| EDDIE VAZQUEZ DIAZ | ADDRESS ON FILE |
| EDDIE VAZQUEZ DIAZ | ADDRESS ON FILE |
| EDDIE VAZQUEZ DIAZ | ADDRESS ON FILE |
| EDDIE VAZQUEZ DIAZ | ADDRESS ON FILE |
| EDDIE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EDDIE VEGA BONILLA | ADDRESS ON FILE |
| EDDIE VEGA BONILLA | ADDRESS ON FILE |
| EDDIE VELAZQUEZ CRUZ | ADDRESS ON FILE |
| EDDIE VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| EDDIE VELEZ CRUZ | ADDRESS ON FILE |
| EDDIE VELEZ GONZALEZ | ADDRESS ON FILE |
| EDDIE VELEZ TORRADO | ADDRESS ON FILE |
| EDDIE VICENTE RIVERA | ADDRESS ON FILE |
| EDDIE VIDAL GIL | ADDRESS ON FILE |
| EDDIE VIDAL GIL | ADDRESS ON FILE |
| EDDIE W CINTRON VAZQUEZ | ADDRESS ON FILE |
| EDDIE W MORALES OLMEDA | ADDRESS ON FILE |
| EDDIE W ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE W OTERO FERRER | ADDRESS ON FILE |
| EDDIE W PADILLA MARTINEZ | ADDRESS ON FILE |
| EDDIE W PADILLA MARTINEZ | ADDRESS ON FILE |
| EDDIE W PADILLA MARTINEZ | ADDRESS ON FILE |
| EDDIE W PADILLA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE W SERRANO TORRES | ADDRESS ON FILE |
| EDDIE W VAZQUEZ NARVAEZ | ADDRESS ON FILE |
| EDDIE W VELEZ MORALES | ADDRESS ON FILE |
| EDDIE W VELEZ MORALES | ADDRESS ON FILE |
| EDDIE W VELEZ MORALES | ADDRESS ON FILE |
| EDDIE WILLIAMS RIVAS | ADDRESS ON FILE |
| EDDIE Y FUENTES MEDINA | ADDRESS ON FILE |
| EDDIE Y RIVERA PIZARRO | ADDRESS ON FILE |
| EDDIE Y RIVERA PIZARRO | ADDRESS ON FILE |
| EDDIE ZAVALA VAZQUEZ | ADDRESS ON FILE |
| EDDIE ZAYAS RIVERA | ADDRESS ON FILE |
| EDDIE ZAYAS VELAZQUEZ | ADDRESS ON FILE |
| EDDIEBERTO CASASNOVAS TORRE | ADDRESS ON FILE |
| EDDIEL HERNANDEZ ROSA | ADDRESS ON FILE |
| EDDIEN SANTOS NIEVES | ADDRESS ON FILE |
| EDDIL R ROSARIO LEON | ADDRESS ON FILE |
| EDDIL R ROSARIO LEON | ADDRESS ON FILE |
| EDDIVAN RODRIGUEZ LOZADA | ADDRESS ON FILE |
| EDDY A RIVERA SANTIAGO | ADDRESS ON FILE |
| EDDY A RODRIGUEZ REYNOSO | ADDRESS ON FILE |
| EDDY AGUIRRE VARGAS | ADDRESS ON FILE |
| EDDY AVILES MERCADO | ADDRESS ON FILE |
| EDDY AVILES MERCADO | ADDRESS ON FILE |
| EDDY COLON RIVERA | ADDRESS ON FILE |
| EDDY E BERGES DREYFOUS | ADDRESS ON FILE |
| EDDY ED CAMACHO | ADDRESS ON FILE |
| EDDY FIGUEROA MARTINEZ | ADDRESS ON FILE |
| EDDY FIGUEROA ROBLES | ADDRESS ON FILE |
| EDDY GALARZA GARCIA | ADDRESS ON FILE |
| EDDY GARCIA QUINONES | ADDRESS ON FILE |
| EDDY M SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| EDDY MERCADO FELICIANO | ADDRESS ON FILE |
| EDDY MERCED CARRASQUILLO | ADDRESS ON FILE |
| EDDY MERCED CARRASQUILLO | ADDRESS ON FILE |
| EDDY MERCED CARRASQUILLO | ADDRESS ON FILE |
| EDDY N PEREZ OQUENDO | ADDRESS ON FILE |
| EDDY ORTEGA NIEVES | ADDRESS ON FILE |
| EDDY S RODRIGUEZ JUSINO | ADDRESS ON FILE |
| EDDY S RODRIGUEZ JUSINO | ADDRESS ON FILE |
| EDDY S RODRIGUEZ JUSINO | ADDRESS ON FILE |
| EDDY SVAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| EDDY VAZQUEZ FLORES | ADDRESS ON FILE |
| EDDY VAZQUEZ FLORES | ADDRESS ON FILE |
| EDDY VELAZQUEZ MEDINA | ADDRESS ON FILE |
| EDDYE TORRES MONTALVO | ADDRESS ON FILE |
| EDDYS AYALA SUAREZ | ADDRESS ON FILE |
| EDDYSEL TORO ALBERTORIO | ADDRESS ON FILE |
| EDDYSEL TORO RUIZ | ADDRESS ON FILE |
| EDE M GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDEHIL LOPEZ FIGUEROA | ADDRESS ON FILE |
| EDEL A ADORNO RIVERA | ADDRESS ON FILE |
| EDEL E DURAN CASTRO | ADDRESS ON FILE |
| EDEL GUZMAN CORTES | ADDRESS ON FILE |
| EDEL M COLON SERRANO | ADDRESS ON FILE |
| EDEL MIKEL CHAPARRO | ADDRESS ON FILE |
| EDELBERTO RIVERA COLON | ADDRESS ON FILE |
| EDELFINA NIEVES NIEVES | ADDRESS ON FILE |
| EDELGARDA CASTRO VEGA | ADDRESS ON FILE |
| EDELIA LOPEZ PAGAN | ADDRESS ON FILE |
| EDELIA MARTINEZ RAMOS | ADDRESS ON FILE |
| EDELICIA OCASIO ROJAS | ADDRESS ON FILE |
| EDELICIA OCASIO ROJAS | ADDRESS ON FILE |
| EDELINDA TORRENT RIVERA | ADDRESS ON FILE |
| EDELINDA TORRES MONTAEZ | ADDRESS ON FILE |
| EDELINDA TORRES MONTAEZ | ADDRESS ON FILE |
| EDELINDA TORRES MONTAEZ | ADDRESS ON FILE |
| EDELIS VAZQUEZ ROMAN | ADDRESS ON FILE |
| EDELIS VAZQUEZ ROMAN | ADDRESS ON FILE |
| EDELISA E LEON AVILES | ADDRESS ON FILE |
| EDELIZ JUSINO RODRIGUEZ | ADDRESS ON FILE |
| EDELMA MUINA PEREZ | ADDRESS ON FILE |
| EDELMAR RODRIGUEZ-TORRE | ADDRESS ON FILE |
| EDELMIRA ALAMO MORALES | ADDRESS ON FILE |
| EDELMIRA ALVAREZ BATISTA | ADDRESS ON FILE |
| EDELMIRA ANDUJAR SERRANO | ADDRESS ON FILE |
| EDELMIRA ANDUJAR VEGA | ADDRESS ON FILE |
| EDELMIRA AYALA PAZ | ADDRESS ON FILE |
| EDELMIRA BENITEZ ALAMO | ADDRESS ON FILE |
| EDELMIRA BENITEZ ALAMO | ADDRESS ON FILE |
| EDELMIRA BERRIOS FERNANDEZ | ADDRESS ON FILE |
| EDELMIRA BIANCHI CASTRO | ADDRESS ON FILE |
| EDELMIRA CARDONA VAZQUEZ | ADDRESS ON FILE |
| EDELMIRA CARRILLO RODRIGUE | ADDRESS ON FILE |
| EDELMIRA CASTILLO PASTRANA | ADDRESS ON FILE |
| EDELMIRA CORTES GUZMAN | ADDRESS ON FILE |
| EDELMIRA DELGADO SANCHEZ | ADDRESS ON FILE |
| EDELMIRA DIAZ HERNANDEZ | ADDRESS ON FILE |
| EDELMIRA FONSECA VALENCIA | ADDRESS ON FILE |
| EDELMIRA GARCIA CORREA | ADDRESS ON FILE |
| EDELMIRA GARCIA CORREA | ADDRESS ON FILE |
| EDELMIRA GARCIA CORREA | ADDRESS ON FILE |
| EDELMIRA GOMEZ CANDELARIA | ADDRESS ON FILE |
| EDELMIRA GONZALEZ | ADDRESS ON FILE |
| EDELMIRA GONZALEZ AROCHO | ADDRESS ON FILE |
| EDELMIRA GONZALEZ DE JESUS | ADDRESS ON FILE |
| EDELMIRA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| EDELMIRA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EDELMIRA GRACIA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDELMIRA GRACIA MORALES | ADDRESS ON FILE |
| EDELMIRA IRIZARRY PEREZ | ADDRESS ON FILE |
| EDELMIRA LUGO | ADDRESS ON FILE |
| EDELMIRA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| EDELMIRA MATOS DIAZ | ADDRESS ON FILE |
| EDELMIRA MEDINA VAZQUEZ | ADDRESS ON FILE |
| EDELMIRA MEJIAS MATOS | ADDRESS ON FILE |
| EDELMIRA MEJIAS MEDINA | ADDRESS ON FILE |
| EDELMIRA MEJIAS MEDINA | ADDRESS ON FILE |
| EDELMIRA MEJIAS MEDINA | ADDRESS ON FILE |
| EDELMIRA MERCADO GARCIA | ADDRESS ON FILE |
| EDELMIRA MONGE RESTO | ADDRESS ON FILE |
| EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE |
| EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE |
| EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE |
| EDELMIRA ORTIZ AQUILES | ADDRESS ON FILE |
| EDELMIRA ORTIZ AQUILES | ADDRESS ON FILE |
| EDELMIRA ORTIZ AQUILES | ADDRESS ON FILE |
| EDELMIRA ORTIZ AQUILES | ADDRESS ON FILE |
| EDELMIRA ORTIZ FEBUS | ADDRESS ON FILE |
| EDELMIRA ORTIZ QUI ONES | ADDRESS ON FILE |
| EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRA ORTIZ SALINAS | ADDRESS ON FILE |
| EDELMIRA ORTIZ SANTIAGO | ADDRESS ON FILE |
| EDELMIRA RAMOS RAMOS | ADDRESS ON FILE |
| EDELMIRA RIJOS SMITH | ADDRESS ON FILE |
| EDELMIRA RIVERA MARTINEZ | ADDRESS ON FILE |
| EDELMIRA RIVERA ORTIZ | ADDRESS ON FILE |
| EDELMIRA RIVERA ORTIZ | ADDRESS ON FILE |
| EDELMIRA RIVERA REYES | ADDRESS ON FILE |
| EDELMIRA RIVERA ROSARIO | ADDRESS ON FILE |
| EDELMIRA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| EDELMIRA ROBLES | ADDRESS ON FILE |
| EDELMIRA ROBLES REYES | ADDRESS ON FILE |
| EDELMIRA RODRIGUEZ ARISTUD | ADDRESS ON FILE |
| EDELMIRA RODRIGUEZ GONZALE | ADDRESS ON FILE |
| EDELMIRA RODRIGUEZ GONZALE | ADDRESS ON FILE |
| EDELMIRA SANCHEZ COLON | ADDRESS ON FILE |
| EDELMIRA SANTOS FGROA | ADDRESS ON FILE |
| EDELMIRA SOSA ORTIZ | ADDRESS ON FILE |
| EDELMIRA SOSA ORTIZ | ADDRESS ON FILE |
| EDELMIRA SOSA ORTIZ | ADDRESS ON FILE |
| EDELMIRA VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRA VELAZQUEZ RUIZ | ADDRESS ON FILE |
| EDELMIRA VELEZ SANTIAGO | ADDRESS ON FILE |
| EDELMIRA VILLALOBOS AYALA | ADDRESS ON FILE |
| EDELMIRA ZAMBRANA | ADDRESS ON FILE |
| EDELMIRO ALICEA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDELMIRO ALVARADO VARGAS | ADDRESS ON FILE |
| EDELMIRO APONTE APONTE | ADDRESS ON FILE |
| EDELMIRO APONTE APONTE | ADDRESS ON FILE |
| EDELMIRO ARROYO COLON | ADDRESS ON FILE |
| EDELMIRO CARRASQUILLO RIVERA | ADDRESS ON FILE |
| EDELMIRO CINTRON TORRES | ADDRESS ON FILE |
| EDELMIRO CORIANO CORIANO | ADDRESS ON FILE |
| EDELMIRO CORIANO CORIANO | ADDRESS ON FILE |
| EDELMIRO CUADRADO SOTO | ADDRESS ON FILE |
| EDELMIRO CUEVAS TORRES | ADDRESS ON FILE |
| EDELMIRO DE LA ROSA RAMOS | ADDRESS ON FILE |
| EDELMIRO ED RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRO ED RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRO EFRECE POZO | ADDRESS ON FILE |
| EDELMIRO FLORES VELEZ | ADDRESS ON FILE |
| EDELMIRO GERENA SANTIAGO | ADDRESS ON FILE |
| EDELMIRO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EDELMIRO GRACIA PEREZ | ADDRESS ON FILE |
| EDELMIRO J CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRO JIMENEZ CUEVAS | ADDRESS ON FILE |
| EDELMIRO LEBRON ALEJANDRO | ADDRESS ON FILE |
| EDELMIRO LEBRON ROSARIO | ADDRESS ON FILE |
| EDELMIRO LOPEZ | ADDRESS ON FILE |
| EDELMIRO LOPEZ DIAZ | ADDRESS ON FILE |
| EDELMIRO LUGO RAMOS | ADDRESS ON FILE |
| EDELMIRO MANZANO LOPEZ | ADDRESS ON FILE |
| EDELMIRO MANZANO OTERO | ADDRESS ON FILE |
| EDELMIRO MEDINA DIAZ | ADDRESS ON FILE |
| EDELMIRO MONTLAVO | ADDRESS ON FILE |
| EDELMIRO MORALES ORTIZ | ADDRESS ON FILE |
| EDELMIRO ORTIZ CERVERA | ADDRESS ON FILE |
| EDELMIRO ORTIZ CERVERA | ADDRESS ON FILE |
| EDELMIRO ORTIZ CERVERA | ADDRESS ON FILE |
| EDELMIRO RAMOS | ADDRESS ON FILE |
| EDELMIRO RAMOS ORTIZ | ADDRESS ON FILE |
| EDELMIRO RIVERA | ADDRESS ON FILE |
| EDELMIRO RIVERA DE JESUS | ADDRESS ON FILE |
| EDELMIRO RIVERA FALCON | ADDRESS ON FILE |
| EDELMIRO RIVERA HERNANDEZ | ADDRESS ON FILE |
| EDELMIRO RIVERA RIVERA | ADDRESS ON FILE |
| EDELMIRO RIVERA RIVERA | ADDRESS ON FILE |
| EDELMIRO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| EDELMIRO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EDELMIRO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| EDELMIRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRO RODRIGUEZ SASTRE | ADDRESS ON FILE |
| EDELMIRO ROSA MALDONADO | ADDRESS ON FILE |
| EDELMIRO ROSA MALDONADO | ADDRESS ON FILE |
| EDELMIRO SOTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDELMIRO SOTO RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRO SUAREZ MIRANDA | ADDRESS ON FILE |
| EDELMIRO TORRES APONTE | ADDRESS ON FILE |
| EDELMIRO TORRES CRUZ | ADDRESS ON FILE |
| EDELMIRO TORRES DIAZ | ADDRESS ON FILE |
| EDELMIRO TORRES GARCIA | ADDRESS ON FILE |
| EDELMIRO TORRES GONZALEZ | ADDRESS ON FILE |
| EDELMIRO TORRES MELENDEZ | ADDRESS ON FILE |
| EDELMIRO TORRES VALENTIN | ADDRESS ON FILE |
| EDELMIRO VALENTIN TORRES | ADDRESS ON FILE |
| EDELMIRO VARGAS MONTALVO | ADDRESS ON FILE |
| EDELMIRO VELAZQUEZ DIAZ | ADDRESS ON FILE |
| EDELSEILN VARGAS FELICIANO | ADDRESS ON FILE |
| EDELSEIN ROSAS GONZALEZ | ADDRESS ON FILE |
| EDELWOLDO MADERA RODRIGUEZ | ADDRESS ON FILE |
| EDEN CARABALLO APELLANIZ | ADDRESS ON FILE |
| EDEN G DAVID RODRIGUEZ | ADDRESS ON FILE |
| EDEN I ORTEGA SABO | ADDRESS ON FILE |
| EDEN I RODRIGUEZ VIVAS | ADDRESS ON FILE |
| EDEN J FRONTERA CUMPIANO | ADDRESS ON FILE |
| EDEN L MILLAN DONES | ADDRESS ON FILE |
| EDEN ROMAN ROJAS | ADDRESS ON FILE |
| EDEN ROMAN ROJAS | ADDRESS ON FILE |
| EDENIA VILLALOBOS IRIZARRY | ADDRESS ON FILE |
| EDER N OTERO TORRES | ADDRESS ON FILE |
| EDER N OTERO TORRES | ADDRESS ON FILE |
| EDER RAMON MORALES | ADDRESS ON FILE |
| EDER RIVERA RAMOS | ADDRESS ON FILE |
| EDER U PEREZ GOMEZ | ADDRESS ON FILE |
| EDER U PEREZ MONTALVO | ADDRESS ON FILE |
| EDERLIDIS CORDERO MALDONADO | ADDRESS ON FILE |
| EDERLINDA GONZALEZ SOTO | ADDRESS ON FILE |
| EDERLINDA PIZARRO RIVERA | ADDRESS ON FILE |
| EDERLINDA QUINONES DE PONCE | ADDRESS ON FILE |
| EDERLINDA QUINONES DE PONCE | ADDRESS ON FILE |
| EDESIA MOLINA FRANCES | ADDRESS ON FILE |
| EDESWINDA PASTRANA | ADDRESS ON FILE |
| EDESWINDA PASTRANA | ADDRESS ON FILE |
| EDETTE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EDEVA SALVA GARCIA | ADDRESS ON FILE |
| EDFRA MORENO RIVERA | ADDRESS ON FILE |
| EDFREN VELAZQUEZ MENDOZA | ADDRESS ON FILE |
| EDGA GUILFFUCHI VAZQUEZ | ADDRESS ON FILE |
| EDGA MTORRES PORRATA | ADDRESS ON FILE |
| EDGA RIVERA JIMENEZ | ADDRESS ON FILE |
| EDGA RIVERA JIMENEZ | ADDRESS ON FILE |
| EDGA ROSSO MARIANI | ADDRESS ON FILE |
| EDGAD HERNANDEZ CRESPO | ADDRESS ON FILE |
| EDGAEL DE JESUS DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR A A QUINONES EDGAR | ADDRESS ON FILE |
| EDGAR A A QUINONES EDGAR | ADDRESS ON FILE |
| EDGAR A ADAMES CARDONA | ADDRESS ON FILE |
| EDGAR A ALBELO MATOS | ADDRESS ON FILE |
| EDGAR A BERMUDEZ ROBLES | ADDRESS ON FILE |
| EDGAR A BONANO RODRIGUEZ | ADDRESS ON FILE |
| EDGAR A CARRION VEGA | ADDRESS ON FILE |
| EDGAR A CASANOVA TORRES | ADDRESS ON FILE |
| EDGAR A CHAPARRO | ADDRESS ON FILE |
| EDGAR A COLON LEON | ADDRESS ON FILE |
| EDGAR A COLON OTERO | ADDRESS ON FILE |
| EDGAR A GALARZA QUINONES | ADDRESS ON FILE |
| EDGAR A GARCIA SERRANO | ADDRESS ON FILE |
| EDGAR A GONZALEZ VEGA | ADDRESS ON FILE |
| EDGAR A LUGO LOPEZ | ADDRESS ON FILE |
| EDGAR A MARTINEZ ROSARIO | ADDRESS ON FILE |
| EDGAR A MARTINEZ ROSARIO | ADDRESS ON FILE |
| EDGAR A MARTINEZ ROSARIO | ADDRESS ON FILE |
| EDGAR A MARTIR COLON | ADDRESS ON FILE |
| EDGAR A MEJIAS PEREZ | ADDRESS ON FILE |
| EDGAR A MORALES ROSARIO | ADDRESS ON FILE |
| EDGAR A MORALES ROSARIO | ADDRESS ON FILE |
| EDGAR A MORALES ROSARIO | ADDRESS ON FILE |
| EDGAR A MORALES ROSARIO | ADDRESS ON FILE |
| EDGAR A NERY BEYER | ADDRESS ON FILE |
| EDGAR A PEREZ COLLADO | ADDRESS ON FILE |
| EDGAR A PEREZ VARGAS | ADDRESS ON FILE |
| EDGAR A QUIROS CARDONA | ADDRESS ON FILE |
| EDGAR A RIVERA MORA | ADDRESS ON FILE |
| EDGAR A RIVERA MORA | ADDRESS ON FILE |
| EDGAR A RIVERA VALLE | ADDRESS ON FILE |
| EDGAR A RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| EDGAR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDGAR A RODRIGUEZ JOA | ADDRESS ON FILE |
| EDGAR A RUIZ GOMEZ | ADDRESS ON FILE |
| EDGAR A SOLIS SANCHEZ | ADDRESS ON FILE |
| EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE |
| EDGAR A VELEZ VELEZ | ADDRESS ON FILE |
| EDGAR ACEVEDO RIOS | ADDRESS ON FILE |
| EDGAR ACRESPO AQUINO | ADDRESS ON FILE |
| EDGAR AGOSTO BETANCOURT | ADDRESS ON FILE |
| EDGAR AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EDGAR AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EDGAR AGOSTO SANTIAGO | ADDRESS ON FILE |
| EDGAR AGOSTO SANTIAGO | ADDRESS ON FILE |
| EDGAR AGOSTO VILLEGAS | ADDRESS ON FILE |
| EDGAR ALAMEDA | ADDRESS ON FILE |
| EDGAR ALBELO PAGAN | ADDRESS ON FILE |
| EDGAR ALICEA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR ALMODOVAR VELEZ | ADDRESS ON FILE |
| EDGAR ALVAREZ AYALA | ADDRESS ON FILE |
| EDGAR ALVAREZ MONTALVO | ADDRESS ON FILE |
| EDGAR ALVAREZ ROLDAN | ADDRESS ON FILE |
| EDGAR AMBERT VALDERRAMA | ADDRESS ON FILE |
| EDGAR ARIAS AGUEDA | ADDRESS ON FILE |
| EDGAR ARROYO AMEZQUITA | ADDRESS ON FILE |
| EDGAR ARROYO AMEZQUITA | ADDRESS ON FILE |
| EDGAR ARROYO AMEZQUITA | ADDRESS ON FILE |
| EDGAR ARROYO AMEZQUITA | ADDRESS ON FILE |
| EDGAR AVILES AROCHO | ADDRESS ON FILE |
| EDGAR AVILES ECHEVARRIA | ADDRESS ON FILE |
| EDGAR AYALA AYALA | ADDRESS ON FILE |
| EDGAR AYALA DIAZ | ADDRESS ON FILE |
| EDGAR AYALA VALENTIN | ADDRESS ON FILE |
| EDGAR B BLANCO SANCHEZ | ADDRESS ON FILE |
| EDGAR B CARRERO COMULADA | ADDRESS ON FILE |
| EDGAR B FERMAINT TORRES | ADDRESS ON FILE |
| EDGAR BAEZ MORALES | ADDRESS ON FILE |
| EDGAR BERRIOS PARRILLA | ADDRESS ON FILE |
| EDGAR BERRIOS PINEIRO | ADDRESS ON FILE |
| EDGAR BONILLA CUEBAS | ADDRESS ON FILE |
| EDGAR BONILLA CUEBAS | ADDRESS ON FILE |
| EDGAR BONILLA VARGAS | ADDRESS ON FILE |
| EDGAR C ECHEVARRIA FELICIANO | ADDRESS ON FILE |
| EDGAR C RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| EDGAR CALDERON VEGUILLA | ADDRESS ON FILE |
| EDGAR CALDERON VEGUILLA | ADDRESS ON FILE |
| EDGAR CALDERON VEGUILLA | ADDRESS ON FILE |
| EDGAR CALDERON VEGUILLA | ADDRESS ON FILE |
| EDGAR CAMACHO CHEVERE | ADDRESS ON FILE |
| EDGAR CANDELARIA CARRASCO | ADDRESS ON FILE |
| EDGAR CARABALLO LOPEZ | ADDRESS ON FILE |
| EDGAR CARABALLO LOPEZ | ADDRESS ON FILE |
| EDGAR CARABALLO SUAREZ | ADDRESS ON FILE |
| EDGAR CARTAGENA COLON | ADDRESS ON FILE |
| EDGAR CASANOVA SANTIAGO | ADDRESS ON FILE |
| EDGAR CASIANO TIRU | ADDRESS ON FILE |
| EDGAR CASTRO GONZALEZ | ADDRESS ON FILE |
| EDGAR CHICLNA DEL VALLE | ADDRESS ON FILE |
| EDGAR COLLADO MERCADO | ADDRESS ON FILE |
| EDGAR COLLAZO ORTIZ | ADDRESS ON FILE |
| EDGAR COLLAZO ORTIZ | ADDRESS ON FILE |
| EDGAR COLON | ADDRESS ON FILE |
| EDGAR COLON AGUIRRE | ADDRESS ON FILE |
| EDGAR COLON AGUIRRE | ADDRESS ON FILE |
| EDGAR COLON ALICEA | ADDRESS ON FILE |
| EDGAR COLON ARROYO | ADDRESS ON FILE |
| EDGAR COLON DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR COLON MARIN | ADDRESS ON FILE |
| EDGAR COLON MARIN | ADDRESS ON FILE |
| EDGAR COLON MARIN | ADDRESS ON FILE |
| EDGAR COLON ROMERO | ADDRESS ON FILE |
| EDGAR COLON SANTOS | ADDRESS ON FILE |
| EDGAR COLON SUAREZ | ADDRESS ON FILE |
| EDGAR CORDERO CARABALLO | ADDRESS ON FILE |
| EDGAR CORTES AGUAYO | ADDRESS ON FILE |
| EDGAR COTTO GONZALEZ | ADDRESS ON FILE |
| EDGAR CRESPO ANGULO | ADDRESS ON FILE |
| EDGAR CRUZ AVILES | ADDRESS ON FILE |
| EDGAR CRUZ AVILES | ADDRESS ON FILE |
| EDGAR CRUZ CRUZ | ADDRESS ON FILE |
| EDGAR CRUZ MIRANDA | ADDRESS ON FILE |
| EDGAR CRUZ ORTIZ | ADDRESS ON FILE |
| EDGAR CRUZ PEREZ | ADDRESS ON FILE |
| EDGAR CRUZ PEREZ | ADDRESS ON FILE |
| EDGAR CRUZ RIVERA | ADDRESS ON FILE |
| EDGAR CRUZ SERRANO | ADDRESS ON FILE |
| EDGAR CRUZ VELEZ | ADDRESS ON FILE |
| EDGAR D ESTRADA ORTEGA | ADDRESS ON FILE |
| EDGAR D ESTRADA ORTEGA | ADDRESS ON FILE |
| EDGAR D ESTRADA ORTEGA | ADDRESS ON FILE |
| EDGAR D LUGO NAZARIO | ADDRESS ON FILE |
| EDGAR D PEREZ SANCHEZ | ADDRESS ON FILE |
| EDGAR D TORRES SIERRA | ADDRESS ON FILE |
| EDGAR DASTAS RODRIGUEZ | ADDRESS ON FILE |
| EDGAR DEL TORO | ADDRESS ON FILE |
| EDGAR DEL TORO | ADDRESS ON FILE |
| EDGAR DELANNOY CORDOVES | ADDRESS ON FILE |
| EDGAR DELGADO SERRANO | ADDRESS ON FILE |
| EDGAR DIAZ DIAZ | ADDRESS ON FILE |
| EDGAR DIAZ DIAZ | ADDRESS ON FILE |
| EDGAR DIAZ DIAZ | ADDRESS ON FILE |
| EDGAR DIAZ OSUNA | ADDRESS ON FILE |
| EDGAR DIAZ RODRIGUEZ | ADDRESS ON FILE |
| EDGAR E GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDGAR E MANZANO RIVERA | ADDRESS ON FILE |
| EDGAR E RIVERA SOTO | ADDRESS ON FILE |
| EDGAR E ROSARIO TORRES | ADDRESS ON FILE |
| EDGAR E VARGAS ORTIZ | ADDRESS ON FILE |
| EDGAR E VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDGAR E VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDGAR E VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDGAR ECHEVARIA | ADDRESS ON FILE |
| EDGAR ED ANDINO | ADDRESS ON FILE |
| EDGAR ED DAVILA | ADDRESS ON FILE |
| EDGAR ED HJUARBE | ADDRESS ON FILE |
| EDGAR ED LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR ED MMOLINA | ADDRESS ON FILE |
| EDGAR ED MMOLINA | ADDRESS ON FILE |
| EDGAR ED PEREZ | ADDRESS ON FILE |
| EDGAR ED RSANTIAGO | ADDRESS ON FILE |
| EDGAR ED RSANTIAGO | ADDRESS ON FILE |
| EDGAR ED RUIZ | ADDRESS ON FILE |
| EDGAR ED TORRES | ADDRESS ON FILE |
| EDGAR F ACEVEDO MORA | ADDRESS ON FILE |
| EDGAR F DE JESUS GUADALUPE | ADDRESS ON FILE |
| EDGAR F DE LEON RIVERA | ADDRESS ON FILE |
| EDGAR F PONT PAGAN | ADDRESS ON FILE |
| EDGAR F RIVERA APONTE | ADDRESS ON FILE |
| EDGAR F SILVESTRY ORTIZ | ADDRESS ON FILE |
| EDGAR F SOTO SOTO | ADDRESS ON FILE |
| EDGAR FELIX TORRES | ADDRESS ON FILE |
| EDGAR FELIX TORRES | ADDRESS ON FILE |
| EDGAR FELIX TORRES | ADDRESS ON FILE |
| EDGAR FERNANDEZ AVILES | ADDRESS ON FILE |
| EDGAR FIGUEROA | ADDRESS ON FILE |
| EDGAR FIGUEROA | ADDRESS ON FILE |
| EDGAR FIGUEROA ESPINET | ADDRESS ON FILE |
| EDGAR FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| EDGAR FIGUEROA TORRES | ADDRESS ON FILE |
| EDGAR FORTY RODRIGUEZ | ADDRESS ON FILE |
| EDGAR FUENTES ORTEGA | ADDRESS ON FILE |
| EDGAR G ALEJANDRO MERCED | ADDRESS ON FILE |
| EDGAR G DE LEON SANTIAGO | ADDRESS ON FILE |
| EDGAR GARCIA AGRINZONI | ADDRESS ON FILE |
| EDGAR GINES TORRES | ADDRESS ON FILE |
| EDGAR GOMEZ CORTES | ADDRESS ON FILE |
| EDGAR GOMEZ JIMENEZ | ADDRESS ON FILE |
| EDGAR GOMEZ RIVERA | ADDRESS ON FILE |
| EDGAR GONZALEZ FLORES | ADDRESS ON FILE |
| EDGAR GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDGAR GONZALEZ MAUROZA | ADDRESS ON FILE |
| EDGAR GONZALEZ MORENO | ADDRESS ON FILE |
| EDGAR GONZALEZ ORTIZ | ADDRESS ON FILE |
| EDGAR GONZALEZ SERRANO | ADDRESS ON FILE |
| EDGAR GUADALUPE | ADDRESS ON FILE |
| EDGAR GUERRERO MEDINA | ADDRESS ON FILE |
| EDGAR GUERRERO MEDINA | ADDRESS ON FILE |
| EDGAR GUERRIDO FLORES | ADDRESS ON FILE |
| EDGAR GUZMAN CRUZ | ADDRESS ON FILE |
| EDGAR GUZMAN CRUZ | ADDRESS ON FILE |
| EDGAR H GARCIA ROMERO | ADDRESS ON FILE |
| EDGAR HERNANDEZ OLIVER | ADDRESS ON FILE |
| EDGAR HERNANDEZ PEREZ | ADDRESS ON FILE |
| EDGAR HERRAN RODRIGUEZ | ADDRESS ON FILE |
| EDGAR HERRAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR I ACOSTA RUIZ | ADDRESS ON FILE |
| EDGAR I FIGUEROA BETACOURT | ADDRESS ON FILE |
| EDGAR I MENDOZA VALLEJO | ADDRESS ON FILE |
| EDGAR I PEREZ DAVILA | ADDRESS ON FILE |
| EDGAR I RODRIGUEZ | ADDRESS ON FILE |
| EDGAR I ROSARIO MARTINEZ | ADDRESS ON FILE |
| EDGAR INESTA MAS | ADDRESS ON FILE |
| EDGAR IRENE ESPINO | ADDRESS ON FILE |
| EDGAR IRIZARRY CASIANO | ADDRESS ON FILE |
| EDGAR IZ COLON | ADDRESS ON FILE |
| EDGAR J CANA RUIZ | ADDRESS ON FILE |
| EDGAR J CENTENO MARTINEZ | ADDRESS ON FILE |
| EDGAR J COLLAZO REYES | ADDRESS ON FILE |
| EDGAR J ESTRADA CHEVERE | ADDRESS ON FILE |
| EDGAR J FERNANDEZ LUNA | ADDRESS ON FILE |
| EDGAR J FIGUEROA ALMODOVAR | ADDRESS ON FILE |
| EDGAR J GARCIA FERNANDEZ | ADDRESS ON FILE |
| EDGAR J LOPEZ MIRANDA | ADDRESS ON FILE |
| EDGAR J LOPEZ VELEZ | ADDRESS ON FILE |
| EDGAR J LORENZO BONET | ADDRESS ON FILE |
| EDGAR J LORENZO HERNANDEZ | ADDRESS ON FILE |
| EDGAR J LOZADA LEON | ADDRESS ON FILE |
| EDGAR J PAGAN VIRUET | ADDRESS ON FILE |
| EDGAR J ROLON NEGRON | ADDRESS ON FILE |
| EDGAR J ROSADO MUNIZ | ADDRESS ON FILE |
| EDGAR J RUIZ MELENDEZ | ADDRESS ON FILE |
| EDGAR J SANTOS RIVERA | ADDRESS ON FILE |
| EDGAR J SERRANO CONCEPCION | ADDRESS ON FILE |
| EDGAR JIMENES HERNANDEZ | ADDRESS ON FILE |
| EDGAR JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| EDGAR JLAMBOY RIVERA | ADDRESS ON FILE |
| EDGAR JMENDEZ PAGAN | ADDRESS ON FILE |
| EDGAR JOSE FELIX COLON | ADDRESS ON FILE |
| EDGAR JUSINO VEGA | ADDRESS ON FILE |
| EDGAR L CARDONA ATENCIO | ADDRESS ON FILE |
| EDGAR L GONZALEZ VEGA | ADDRESS ON FILE |
| EDGAR L LISBOA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR L NET CARLO | ADDRESS ON FILE |
| EDGAR L QUINONES TORO | ADDRESS ON FILE |
| EDGAR L RENTAS COLON | ADDRESS ON FILE |
| EDGAR L SANTIAGO LEBRON | ADDRESS ON FILE |
| EDGAR L SANTIAGO LEBRON | ADDRESS ON FILE |
| EDGAR L TORRES MELENDEZ | ADDRESS ON FILE |
| EDGAR L TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDGAR LAFONTAINE GONZALEZ | ADDRESS ON FILE |
| EDGAR LANDRAU PAGAN | ADDRESS ON FILE |
| EDGAR LANDRAU PAGAN | ADDRESS ON FILE |
| EDGAR LANDRAU PAGAN | ADDRESS ON FILE |
| EDGAR LEBRON REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR LEBRON RIVERA | ADDRESS ON FILE |
| EDGAR LEBRON RIVERA | ADDRESS ON FILE |
| EDGAR LEBRON RIVERA | ADDRESS ON FILE |
| EDGAR LEON RIVERA | ADDRESS ON FILE |
| EDGAR LOPEZ BUFFILL | ADDRESS ON FILE |
| EDGAR LOPEZ DIAZ | ADDRESS ON FILE |
| EDGAR LOPEZ GONZALEZ | ADDRESS ON FILE |
| EDGAR LOPEZ GONZALEZ | ADDRESS ON FILE |
| EDGAR LOPEZ MOLINA | ADDRESS ON FILE |
| EDGAR LOPEZ RIVERA | ADDRESS ON FILE |
| EDGAR M AVILES RODRIGUEZ | ADDRESS ON FILE |
| EDGAR M COLLAZO PEREZ | ADDRESS ON FILE |
| EDGAR M CRUZ GARCIA | ADDRESS ON FILE |
| EDGAR M NUNEZ NIEVES | ADDRESS ON FILE |
| EDGAR M ORTIZ SANCHEZ | ADDRESS ON FILE |
| EDGAR M OSORIO PIZARRO | ADDRESS ON FILE |
| EDGAR M PEREZ COLON | ADDRESS ON FILE |
| EDGAR M RIOS SALGADO | ADDRESS ON FILE |
| EDGAR M RIVERA VAZQUEZ | ADDRESS ON FILE |
| EDGAR M RIVERA VAZQUEZ | ADDRESS ON FILE |
| EDGAR M SOTO LEBRON | ADDRESS ON FILE |
| EDGAR M SOTO LEBRON | ADDRESS ON FILE |
| EDGAR MARTIN ALVAREZ DEL MANZANO ORT | ADDRESS ON FILE |
| EDGAR MARTIN RODRIGUEZ | ADDRESS ON FILE |
| EDGAR MARTIN RODRIGUEZ | ADDRESS ON FILE |
| EDGAR MARTIN RODRIGUEZ | ADDRESS ON FILE |
| EDGAR MARTINEZ CARTAGENA | ADDRESS ON FILE |
| EDGAR MARTINEZ CARTAGENA | ADDRESS ON FILE |
| EDGAR MARTINEZ LIZARRIBAR | ADDRESS ON FILE |
| EDGAR MARTINEZ OLIVIERI | ADDRESS ON FILE |
| EDGAR MATOS IRIZARRY | ADDRESS ON FILE |
| EDGAR MATOS SANABRIA | ADDRESS ON FILE |
| EDGAR MELENDEZ NATALI | ADDRESS ON FILE |
| EDGAR MENDEZ RIVERA | ADDRESS ON FILE |
| EDGAR MERCADO SIERRA | ADDRESS ON FILE |
| EDGAR MERCADO VELEZ | ADDRESS ON FILE |
| EDGAR MERCADO VELEZ | ADDRESS ON FILE |
| EDGAR MIRANDA COLON | ADDRESS ON FILE |
| EDGAR MORALES ANDRADES | ADDRESS ON FILE |
| EDGAR MORALES AYALA | ADDRESS ON FILE |
| EDGAR MORALES FERRER | ADDRESS ON FILE |
| EDGAR MORALES GONZALEZ | ADDRESS ON FILE |
| EDGAR MORALES GONZALEZ | ADDRESS ON FILE |
| EDGAR MORALES MELENDEZ | ADDRESS ON FILE |
| EDGAR MORALES MONTALVO | ADDRESS ON FILE |
| EDGAR MORALES MORALES | ADDRESS ON FILE |
| EDGAR MORALES TORRES | ADDRESS ON FILE |
| EDGAR MTORRELLAS MORENO | ADDRESS ON FILE |
| EDGAR MUNOZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR N ARROYO FLORES | ADDRESS ON FILE |
| EDGAR N CRESPO DELGADO | ADDRESS ON FILE |
| EDGAR N GOMEZ BORRERO | ADDRESS ON FILE |
| EDGAR N RIVERA RIVERA | ADDRESS ON FILE |
| EDGAR N RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| EDGAR N SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EDGAR NAVARRO TORRES | ADDRESS ON FILE |
| EDGAR NEVAREZ ROLON | ADDRESS ON FILE |
| EDGAR NIEVES DEL VALLE | ADDRESS ON FILE |
| EDGAR NIEVES DEL VALLE | ADDRESS ON FILE |
| EDGAR NIEVES FELICIANO | ADDRESS ON FILE |
| EDGAR O MONTANEZ LOPEZ | ADDRESS ON FILE |
| EDGAR O ORTIZ AFANADOR JR | ADDRESS ON FILE |
| EDGAR O PAGAN GONZALEZ | ADDRESS ON FILE |
| EDGAR O PENA CURBELO | ADDRESS ON FILE |
| EDGAR O PENA CURBELO | ADDRESS ON FILE |
| EDGAR O RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EDGAR O SANTIAGO VALENTIN | ADDRESS ON FILE |
| EDGAR O SANTIAGO VALENTIN | ADDRESS ON FILE |
| EDGAR O SANTIAGO VALENTIN | ADDRESS ON FILE |
| EDGAR O VEGA GARCIA | ADDRESS ON FILE |
| EDGAR O VELEZ PEREZ | ADDRESS ON FILE |
| EDGAR OCASIO NEGRON | ADDRESS ON FILE |
| EDGAR OCASIO NEGRON | ADDRESS ON FILE |
| EDGAR OLIVENCIA MERCADO | ADDRESS ON FILE |
| EDGAR OLIVERA RIVERA | ADDRESS ON FILE |
| EDGAR ONEILL MIRANDA | ADDRESS ON FILE |
| EDGAR OROZCO CLAUDIO | ADDRESS ON FILE |
| EDGAR ORTIZ ALBINO | ADDRESS ON FILE |
| EDGAR ORTIZ BARRETO | ADDRESS ON FILE |
| EDGAR ORTIZ ORTIZ | ADDRESS ON FILE |
| EDGAR ORTIZ ORTIZ | ADDRESS ON FILE |
| EDGAR ORTIZ RAMOS | ADDRESS ON FILE |
| EDGAR PADILLA ROMAN | ADDRESS ON FILE |
| EDGAR PADILLA ROMAN | ADDRESS ON FILE |
| EDGAR PADIN RUIZ | ADDRESS ON FILE |
| EDGAR PADIN RUIZ | ADDRESS ON FILE |
| EDGAR PAGAN MONGE | ADDRESS ON FILE |
| EDGAR PALAU GONZALEZ | ADDRESS ON FILE |
| EDGAR PALAU GONZALEZ | ADDRESS ON FILE |
| EDGAR PELLOT DE LA PAZ | ADDRESS ON FILE |
| EDGAR PENA RAMOS | ADDRESS ON FILE |
| EDGAR PEREZ ALMEYDA | ADDRESS ON FILE |
| EDGAR PEREZ MARRERO | ADDRESS ON FILE |
| EDGAR PEREZ MARTINEZ | ADDRESS ON FILE |
| EDGAR PEREZ VEGA | ADDRESS ON FILE |
| EDGAR PITRE RIVERA | ADDRESS ON FILE |
| EDGAR PIZARRO CIRINO | ADDRESS ON FILE |
| EDGAR POLANCO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR POMALES TORRES | ADDRESS ON FILE |
| EDGAR QUILES FERRER | ADDRESS ON FILE |
| EDGAR QUINONES FELICIANO | ADDRESS ON FILE |
| EDGAR QUINTERO SILVA | ADDRESS ON FILE |
| EDGAR QUIRINDONGO ALBINO | ADDRESS ON FILE |
| EDGAR R CUPELES LAMBOY | ADDRESS ON FILE |
| EDGAR R ENRIQUEZ TORRES | ADDRESS ON FILE |
| EDGAR R FLORES FLORES | ADDRESS ON FILE |
| EDGAR R PADILLA CABRERA | ADDRESS ON FILE |
| EDGAR R PEREZ CANCEL | ADDRESS ON FILE |
| EDGAR R PEREZ MORALES | ADDRESS ON FILE |
| EDGAR R R VEGA DIAZ | ADDRESS ON FILE |
| EDGAR R RAMOS VIALIZ | ADDRESS ON FILE |
| EDGAR R REYES BERRIOS | ADDRESS ON FILE |
| EDGAR R SOSTRE BONILLA | ADDRESS ON FILE |
| EDGAR R SOTO SOTO | ADDRESS ON FILE |
| EDGAR R TIRADO GARCIA | ADDRESS ON FILE |
| EDGAR R TOLEDO COLON | ADDRESS ON FILE |
| EDGAR R TORRES GONZALEZ | ADDRESS ON FILE |
| EDGAR R TORRES GONZALEZ | ADDRESS ON FILE |
| EDGAR R TORRES GONZALEZ | ADDRESS ON FILE |
| EDGAR R VEGA PABON | ADDRESS ON FILE |
| EDGAR R VELEZ CORREA | ADDRESS ON FILE |
| EDGAR RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EDGAR REAL OTERO | ADDRESS ON FILE |
| EDGAR REAL OTERO | ADDRESS ON FILE |
| EDGAR REYES ACECEDO | ADDRESS ON FILE |
| EDGAR REYES RAMOS | ADDRESS ON FILE |
| EDGAR RIOS PASTOR | ADDRESS ON FILE |
| EDGAR RIOS PASTOR | ADDRESS ON FILE |
| EDGAR RIOS PASTOR | ADDRESS ON FILE |
| EDGAR RIVERA | ADDRESS ON FILE |
| EDGAR RIVERA CIRINO | ADDRESS ON FILE |
| EDGAR RIVERA ORTIZ | ADDRESS ON FILE |
| EDGAR RIVERA RAMOS | ADDRESS ON FILE |
| EDGAR RIVERA RAMOS | ADDRESS ON FILE |
| EDGAR RIVERA RAMOS | ADDRESS ON FILE |
| EDGAR RIVERA RIVERA | ADDRESS ON FILE |
| EDGAR RIVERA RIVERA | ADDRESS ON FILE |
| EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ AGOSTINI | ADDRESS ON FILE |
| EDGAR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EDGAR RODRIGUEZ MATOS | ADDRESS ON FILE |
| EDGAR RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDGAR RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDGAR RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDGAR RODRIGUEZ VALES | ADDRESS ON FILE |
| EDGAR ROJAS PASTRANA | ADDRESS ON FILE |
| EDGAR ROLON RIVERA | ADDRESS ON FILE |
| EDGAR ROSA LOPEZ | ADDRESS ON FILE |
| EDGAR ROSA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR ROSAS RIVERA | ADDRESS ON FILE |
| EDGAR RUIZ CONCEPCION | ADDRESS ON FILE |
| EDGAR S AGUILAR NIEVES | ADDRESS ON FILE |
| EDGAR S DONES MEJIAS | ADDRESS ON FILE |
| EDGAR S SOSA FERRER | ADDRESS ON FILE |
| EDGAR SALAMAN COLON | ADDRESS ON FILE |
| EDGAR SANCHEZ CARO | ADDRESS ON FILE |
| EDGAR SANCHEZ FRAGA | ADDRESS ON FILE |
| EDGAR SANCHEZ SANTIAGO | ADDRESS ON FILE |
| EDGAR SANCHEZ VELEZ | ADDRESS ON FILE |
| EDGAR SANCHEZ VELEZ | ADDRESS ON FILE |
| EDGAR SANCHEZ VELEZ | ADDRESS ON FILE |
| EDGAR SANTANA MATTA | ADDRESS ON FILE |
| EDGAR SANTIAGO CAPELLA | ADDRESS ON FILE |
| EDGAR SANTIAGO OLIVERAS | ADDRESS ON FILE |
| EDGAR SANTOS GARCIA | ADDRESS ON FILE |
| EDGAR SANTOS LOPEZ | ADDRESS ON FILE |
| EDGAR SANTOS URLA | ADDRESS ON FILE |
| EDGAR SEDA TROCHE | ADDRESS ON FILE |
| EDGAR SEDA TROCHE | ADDRESS ON FILE |
| EDGAR SERRANO HERNANDEZ | ADDRESS ON FILE |
| EDGAR SIERRA GARCIA | ADDRESS ON FILE |
| EDGAR SIERRA MIRANDA | ADDRESS ON FILE |
| EDGAR SIERRA MIRANDA | ADDRESS ON FILE |
| EDGAR SIERRA MIRANDA | ADDRESS ON FILE |
| EDGAR SILVA AVILES | ADDRESS ON FILE |
| EDGAR SILVA BONAR | ADDRESS ON FILE |
| EDGAR SOTO HERNANDEZ | ADDRESS ON FILE |
| EDGAR SOTO LUGO | ADDRESS ON FILE |
| EDGAR SUAREZ ROMAN | ADDRESS ON FILE |
| EDGAR TIRADO ALVARADO | ADDRESS ON FILE |
| EDGAR TIRADO GARCIA | ADDRESS ON FILE |
| EDGAR TIRADO GARCIA | ADDRESS ON FILE |
| EDGAR TORO CAMACHO | ADDRESS ON FILE |
| EDGAR TORO CAMACHO | ADDRESS ON FILE |
| EDGAR TORRES COLON | ADDRESS ON FILE |
| EDGAR TORRES COLON | ADDRESS ON FILE |
| EDGAR TORRES COLON | ADDRESS ON FILE |
| EDGAR TORRES COLON | ADDRESS ON FILE |
| EDGAR TORRES GONZALEZ | ADDRESS ON FILE |
| EDGAR TORRES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR TORRES KARRY | ADDRESS ON FILE |
| EDGAR TORRES LOPEZ | ADDRESS ON FILE |
| EDGAR TORRES LOPEZ | ADDRESS ON FILE |
| EDGAR TORRES VARGAS | ADDRESS ON FILE |
| EDGAR UFRET JUDICE | ADDRESS ON FILE |
| EDGAR VALENTIN SAMOT | ADDRESS ON FILE |
| EDGAR VALLE CORTES | ADDRESS ON FILE |
| EDGAR VARGAS DIAZ | ADDRESS ON FILE |
| EDGAR VARGAS DIAZ | ADDRESS ON FILE |
| EDGAR VARGAS LORENZO | ADDRESS ON FILE |
| EDGAR VARGAS LORENZO | ADDRESS ON FILE |
| EDGAR VARGAS VARGAS | ADDRESS ON FILE |
| EDGAR VAZQUEZ CABRERA | ADDRESS ON FILE |
| EDGAR VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EDGAR VAZQUEZ VALENTIN | ADDRESS ON FILE |
| EDGAR VAZQUEZ VALENTIN | ADDRESS ON FILE |
| EDGAR VELAZQUEZ DIAZ | ADDRESS ON FILE |
| EDGAR VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| EDGAR VELEZ PEREZ | ADDRESS ON FILE |
| EDGAR VELEZ PEREZ | ADDRESS ON FILE |
| EDGAR VELEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGAR VILLANUEVA MENDEZ | ADDRESS ON FILE |
| EDGAR W NIEVES PEREZ | ADDRESS ON FILE |
| EDGAR X FELICIANO ORTIZ | ADDRESS ON FILE |
| EDGAR X RIVERA RIVERA | ADDRESS ON FILE |
| EDGAR ZABALA GARCIA | ADDRESS ON FILE |
| EDGARD A DELGADO RIVERA | ADDRESS ON FILE |
| EDGARD A LOPEZ CARDONA | ADDRESS ON FILE |
| EDGARD ACEVEDO DELGADO | ADDRESS ON FILE |
| EDGARD ACEVEDO DELGADO | ADDRESS ON FILE |
| EDGARD ARROYO RODRIGUEZ | ADDRESS ON FILE |
| EDGARD CABASSA RODRIGUEZ | ADDRESS ON FILE |
| EDGARD CARABALLO MILLAN | ADDRESS ON FILE |
| EDGARD CORREA BURGOS | ADDRESS ON FILE |
| EDGARD CORREA BURGOS | ADDRESS ON FILE |
| EDGARD CRESPO NAZARIO | ADDRESS ON FILE |
| EDGARD DELGADO CARDONA | ADDRESS ON FILE |
| EDGARD F MAISONET FERNANDEZ | ADDRESS ON FILE |
| EDGARD F MAISONET RODRIGUEZ | ADDRESS ON FILE |
| EDGARD FIGUEROA IRIZARRY | ADDRESS ON FILE |
| EDGARD FIGUEROA IRIZARRY | ADDRESS ON FILE |
| EDGARD FUENTES CHARBONIER | ADDRESS ON FILE |
| EDGARD FUENTES CHARBONIER | ADDRESS ON FILE |
| EDGARD G TORRES QUESTELL | ADDRESS ON FILE |
| EDGARD I PEREZ CASTRO | ADDRESS ON FILE |
| EDGARD J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EDGARD J MAISONET FERNANDEZ | ADDRESS ON FILE |
| EDGARD L CARDONA TOMASSINI | ADDRESS ON FILE |
| EDGARD L CARDONA TOMASSINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARD L CRESPO PEREZ | ADDRESS ON FILE |
| EDGARD L GALARZA TOLLINCHI | ADDRESS ON FILE |
| EDGARD LOPEZ TORO | ADDRESS ON FILE |
| EDGARD MARIN FAVALE | ADDRESS ON FILE |
| EDGARD MELENDEZ ROSARIO | ADDRESS ON FILE |
| EDGARD NIEVES TORRES | ADDRESS ON FILE |
| EDGARD ORTIZ GARCIA | ADDRESS ON FILE |
| EDGARD PEDRAZA VEGA | ADDRESS ON FILE |
| EDGARD POTTER TORRES | ADDRESS ON FILE |
| EDGARD QUINONES CARABALLO | ADDRESS ON FILE |
| EDGARD R ORTIZ DE JESUS | ADDRESS ON FILE |
| EDGARD R SANTANA ORTIZ | ADDRESS ON FILE |
| EDGARD R SOTO CABAN | ADDRESS ON FILE |
| EDGARD RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EDGARD REYES CARTAGENA | ADDRESS ON FILE |
| EDGARD RIVAS RUIZ | ADDRESS ON FILE |
| EDGARD RIVERA MARQUEZ | ADDRESS ON FILE |
| EDGARD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EDGARD SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EDGARD TORRES GONZALEZ | ADDRESS ON FILE |
| EDGARD VEGA LOPEZ | ADDRESS ON FILE |
| EDGARD VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDGARD VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDALEXAN CASTRO RIVERA | ADDRESS ON FILE |
| EDGARDO A A AGRAIT COMAS | ADDRESS ON FILE |
| EDGARDO A ACEVEDO ALARCON | ADDRESS ON FILE |
| EDGARDO A ANDINO RAMIREZ | ADDRESS ON FILE |
| EDGARDO A BOURDON MALDONADO | ADDRESS ON FILE |
| EDGARDO A BOURDON MALDONADO | ADDRESS ON FILE |
| EDGARDO A CARDONA RIVER | ADDRESS ON FILE |
| EDGARDO A CORREA NEGRON | ADDRESS ON FILE |
| EDGARDO A FIGUEROA MALDONADO | ADDRESS ON FILE |
| EDGARDO A GARCIA COLON | ADDRESS ON FILE |
| EDGARDO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO A LEON JIMENEZ | ADDRESS ON FILE |
| EDGARDO A MUNIZ REYES | ADDRESS ON FILE |
| EDGARDO A NIEVES VEGA | ADDRESS ON FILE |
| EDGARDO A RIVERA LOPEZ | ADDRESS ON FILE |
| EDGARDO A RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO A ROSARIO BAERGA | ADDRESS ON FILE |
| EDGARDO A SALVA GARCIA | ADDRESS ON FILE |
| EDGARDO A SANTIAGO FLORES | ADDRESS ON FILE |
| EDGARDO A SANTIAGO FLORES | ADDRESS ON FILE |
| EDGARDO A SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EDGARDO A TORRES CONCEPCION | ADDRESS ON FILE |
| EDGARDO A VALENTIN FRANCO | ADDRESS ON FILE |
| EDGARDO ABELLA GRACIANI | ADDRESS ON FILE |
| EDGARDO ACEVEDO MALDONADO | ADDRESS ON FILE |
| EDGARDO ACEVEDO OLIVENCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO ACEVEDO RIVERA | ADDRESS ON FILE |
| EDGARDO ACEVEDO SOTO | ADDRESS ON FILE |
| EDGARDO ACOSTA RAMIREZ | ADDRESS ON FILE |
| EDGARDO ACOSTA SILVA | ADDRESS ON FILE |
| EDGARDO AFANADOR GARCIA | ADDRESS ON FILE |
| EDGARDO AFANADOR NIEVES | ADDRESS ON FILE |
| EDGARDO ALAMO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO ALAMO SANTANA | ADDRESS ON FILE |
| EDGARDO ALBERIO QUINONES | ADDRESS ON FILE |
| EDGARDO ALDEBOL MIRANDA | ADDRESS ON FILE |
| EDGARDO ALEJANDRO ORTIZ | ADDRESS ON FILE |
| EDGARDO ALICEA AYALA | ADDRESS ON FILE |
| EDGARDO ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| EDGARDO ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| EDGARDO ALVARADO ALVARADO | ADDRESS ON FILE |
| EDGARDO ALVARADO BURGOS | ADDRESS ON FILE |
| EDGARDO ALVARADO BURGOS | ADDRESS ON FILE |
| EDGARDO ALVARADO MARTINEZ | ADDRESS ON FILE |
| EDGARDO ALVAREZ BURGOS | ADDRESS ON FILE |
| EDGARDO ALVAREZ LINARES | ADDRESS ON FILE |
| EDGARDO ALVAREZ QUINTANA | ADDRESS ON FILE |
| EDGARDO ALVAREZ RAMOS | ADDRESS ON FILE |
| EDGARDO ALVAREZ RAMOS | ADDRESS ON FILE |
| EDGARDO ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| EDGARDO AMEZQUITA RIVERA | ADDRESS ON FILE |
| EDGARDO AMEZQUITA RIVERA | ADDRESS ON FILE |
| EDGARDO APONTE SERRANO | ADDRESS ON FILE |
| EDGARDO ARCE APONTE | ADDRESS ON FILE |
| EDGARDO ARCE APONTE | ADDRESS ON FILE |
| EDGARDO ARCE APONTE | ADDRESS ON FILE |
| EDGARDO ARCE DEL VALLE | ADDRESS ON FILE |
| EDGARDO ARLEQUIN RIVERA | ADDRESS ON FILE |
| EDGARDO ARLEQUIN RIVERA | ADDRESS ON FILE |
| EDGARDO ARLEQUIN VELEZ | ADDRESS ON FILE |
| EDGARDO ARLEQUIN VELEZ | ADDRESS ON FILE |
| EDGARDO ARROYO ORTIZ | ADDRESS ON FILE |
| EDGARDO ARROYO PABON | ADDRESS ON FILE |
| EDGARDO AVILES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO AYALA GARCIA | ADDRESS ON FILE |
| EDGARDO BAEZ CANINO | ADDRESS ON FILE |
| EDGARDO BAEZ MORALES | ADDRESS ON FILE |
| EDGARDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO BAEZ ROMAN | ADDRESS ON FILE |
| EDGARDO BARBOSA CONCEPCION | ADDRESS ON FILE |
| EDGARDO BARRETO FIGUEROA | ADDRESS ON FILE |
| EDGARDO BARRETO FIGUEROA | ADDRESS ON FILE |
| EDGARDO BATISTA SERRANO | ADDRESS ON FILE |
| EDGARDO BATISTA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO BENITEZ CANDELARIO | ADDRESS ON FILE |
| EDGARDO BERMUDEZ VALENTIN | ADDRESS ON FILE |
| EDGARDO BERRIOS MERCADO | ADDRESS ON FILE |
| EDGARDO BERRIOS ORTIZ | ADDRESS ON FILE |
| EDGARDO BIGAY RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO BIGAY RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO BIGAY RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO BOFFILL TORRUELLA | ADDRESS ON FILE |
| EDGARDO BONILLA ARGUDO | ADDRESS ON FILE |
| EDGARDO BONILLA ROMAN | ADDRESS ON FILE |
| EDGARDO BORRAS MEDINA | ADDRESS ON FILE |
| EDGARDO BREBAN FERRAN | ADDRESS ON FILE |
| EDGARDO BRITO BAEZ | ADDRESS ON FILE |
| EDGARDO BURGOS CRUZ | ADDRESS ON FILE |
| EDGARDO C COLON MIRANDA | ADDRESS ON FILE |
| EDGARDO C MARQUEZ MEDINA | ADDRESS ON FILE |
| EDGARDO CABAN CANEDO | ADDRESS ON FILE |
| EDGARDO CABAN MERCADO | ADDRESS ON FILE |
| EDGARDO CABRERA CASTRO | ADDRESS ON FILE |
| EDGARDO CAMACHO AYALA | ADDRESS ON FILE |
| EDGARDO CAMACHO FELICIANO | ADDRESS ON FILE |
| EDGARDO CAMACHO FELICIANO | ADDRESS ON FILE |
| EDGARDO CAMACHO GARCIA | ADDRESS ON FILE |
| EDGARDO CAMACHO LUGO | ADDRESS ON FILE |
| EDGARDO CAMACHO MELENDEZ | ADDRESS ON FILE |
| EDGARDO CAMPS LOPEZ | ADDRESS ON FILE |
| EDGARDO CANCEL SOTO | ADDRESS ON FILE |
| EDGARDO CANCEL SOTO | ADDRESS ON FILE |
| EDGARDO CARABALLO COLON | ADDRESS ON FILE |
| EDGARDO CARBONELL MORALES | ADDRESS ON FILE |
| EDGARDO CARRASQUILLO | ADDRESS ON FILE |
| EDGARDO CARRASQUILLO CASILLA | ADDRESS ON FILE |
| EDGARDO CARRASQUILLO CASILLA | ADDRESS ON FILE |
| EDGARDO CARRASQUILLO CASILLA | ADDRESS ON FILE |
| EDGARDO CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| EDGARDO CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| EDGARDO CARRIL AROCHO | ADDRESS ON FILE |
| EDGARDO CARRION CARRION | ADDRESS ON FILE |
| EDGARDO CARRION LEBRON | ADDRESS ON FILE |
| EDGARDO CARRION RIVERA | ADDRESS ON FILE |
| EDGARDO CARTAGENA FUENTES | ADDRESS ON FILE |
| EDGARDO CASTELLANO RODRIGU | ADDRESS ON FILE |
| EDGARDO CASTILLO RIVERA | ADDRESS ON FILE |
| EDGARDO CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO CASTRO CASTRO | ADDRESS ON FILE |
| EDGARDO CEDENO COLON | ADDRESS ON FILE |
| EDGARDO CEDENO COLON | ADDRESS ON FILE |
| EDGARDO CENTENO LLOPIZ | ADDRESS ON FILE |
| EDGARDO CENTENO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO CINTRON DELGADO | ADDRESS ON FILE |
| EDGARDO CINTRON DELGADO | ADDRESS ON FILE |
| EDGARDO CINTRON DELGADO | ADDRESS ON FILE |
| EDGARDO CINTRON DELGADO | ADDRESS ON FILE |
| EDGARDO CINTRON DELGADO | ADDRESS ON FILE |
| EDGARDO CINTRON RIVERA | ADDRESS ON FILE |
| EDGARDO COLL MIRANDA | ADDRESS ON FILE |
| EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE |
| EDGARDO COLLAZO RIVERA | ADDRESS ON FILE |
| EDGARDO COLLAZO VAZQUEZ | ADDRESS ON FILE |
| EDGARDO COLLAZO VAZQUEZ | ADDRESS ON FILE |
| EDGARDO COLOMBA RIVERA | ADDRESS ON FILE |
| EDGARDO COLON ARRARAS | ADDRESS ON FILE |
| EDGARDO COLON AYALA | ADDRESS ON FILE |
| EDGARDO COLON AYALA | ADDRESS ON FILE |
| EDGARDO COLON CRUZ | ADDRESS ON FILE |
| EDGARDO COLON DE JESUS | ADDRESS ON FILE |
| EDGARDO COLON DE JESUS | ADDRESS ON FILE |
| EDGARDO COLON DE JESUS | ADDRESS ON FILE |
| EDGARDO COLON GARCIA | ADDRESS ON FILE |
| EDGARDO COLON GARCIA | ADDRESS ON FILE |
| EDGARDO COLON HERNANDEZ | ADDRESS ON FILE |
| EDGARDO COLON MARTINEZ | ADDRESS ON FILE |
| EDGARDO COLON QUESADA | ADDRESS ON FILE |
| EDGARDO COLON SANTIAGO | ADDRESS ON FILE |
| EDGARDO CORNIER CRESPO | ADDRESS ON FILE |
| EDGARDO CORPORAN MARTINEZ | ADDRESS ON FILE |
| EDGARDO CORREA LLERAS | ADDRESS ON FILE |
| EDGARDO CORTES FUENTES | ADDRESS ON FILE |
| EDGARDO CORTES GONZALEZ | ADDRESS ON FILE |
| EDGARDO CORTES GONZALEZ | ADDRESS ON FILE |
| EDGARDO CORTES GONZALEZ | ADDRESS ON FILE |
| EDGARDO CORTES MORALES | ADDRESS ON FILE |
| EDGARDO COSME OTERO | ADDRESS ON FILE |
| EDGARDO COTTO GOMEZ | ADDRESS ON FILE |
| EDGARDO CRUET CARATTINI | ADDRESS ON FILE |
| EDGARDO CRUZ AYALA | ADDRESS ON FILE |
| EDGARDO CRUZ CASTRO | ADDRESS ON FILE |
| EDGARDO CRUZ DIAZ | ADDRESS ON FILE |
| EDGARDO CRUZ DIAZ | ADDRESS ON FILE |
| EDGARDO CRUZ ESTREMERA | ADDRESS ON FILE |
| EDGARDO CRUZ ESTREMERA | ADDRESS ON FILE |
| EDGARDO CRUZ FIGUEROA | ADDRESS ON FILE |
| EDGARDO CRUZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO CRUZ LOPEZ | ADDRESS ON FILE |
| EDGARDO CRUZ LUGO | ADDRESS ON FILE |
| EDGARDO CRUZ MARTIZ | ADDRESS ON FILE |
| EDGARDO CRUZ MARTIZ | ADDRESS ON FILE |
| EDGARDO CRUZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDGARDO CRUZ ORTIZ | ADDRESS ON FILE |
| EDGARDO CRUZ REYES | ADDRESS ON FILE |
| EDGARDO CRUZ RIOS | ADDRESS ON FILE |
| EDGARDO CRUZ SANTEL | ADDRESS ON FILE |
| EDGARDO CRUZ TORRES | ADDRESS ON FILE |
| EDGARDO CUADRADO SANTANA | ADDRESS ON FILE |
| EDGARDO CUADRADO SANTANA | ADDRESS ON FILE |
| EDGARDO CUEBAS RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO CUEVAS | ADDRESS ON FILE |
| EDGARDO D JESUS LOPEZ | ADDRESS ON FILE |
| EDGARDO D PLAZA CRUZ | ADDRESS ON FILE |
| EDGARDO DAMIANI MULLER | ADDRESS ON FILE |
| EDGARDO DAVILA COLON | ADDRESS ON FILE |
| EDGARDO DE JESUS ANDINO | ADDRESS ON FILE |
| EDGARDO DE JESUS FONSECA | ADDRESS ON FILE |
| EDGARDO DE JESUS MATOS | ADDRESS ON FILE |
| EDGARDO DE JESUS ORTIZ | ADDRESS ON FILE |
| EDGARDO DE LEON FIGUROA | ADDRESS ON FILE |
| EDGARDO DE LEON RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO DELANOY VILAR | ADDRESS ON FILE |
| EDGARDO DELERME CANACHO | ADDRESS ON FILE |
| EDGARDO DELGADO COLON | ADDRESS ON FILE |
| EDGARDO DIAZ ALGARIN | ADDRESS ON FILE |
| EDGARDO DIAZ ALGARIN | ADDRESS ON FILE |
| EDGARDO DIAZ ALGARIN | ADDRESS ON FILE |
| EDGARDO DIAZ ALVAREZ | ADDRESS ON FILE |
| EDGARDO DIAZ BENABE | ADDRESS ON FILE |
| EDGARDO DIAZ BURGOS | ADDRESS ON FILE |
| EDGARDO DIAZ CANCEL | ADDRESS ON FILE |
| EDGARDO DIAZ COLLAZO | ADDRESS ON FILE |
| EDGARDO DIAZ COLON | ADDRESS ON FILE |
| EDGARDO DIAZ COLON | ADDRESS ON FILE |
| EDGARDO DIAZ COLON | ADDRESS ON FILE |
| EDGARDO DIAZ GALLETTI | ADDRESS ON FILE |
| EDGARDO DIAZ MARTINEZ | ADDRESS ON FILE |
| EDGARDO DIAZ ORTIZ | ADDRESS ON FILE |
| EDGARDO DIAZ PEREZ | ADDRESS ON FILE |
| EDGARDO DIAZ RIVERA | ADDRESS ON FILE |
| EDGARDO DIAZ SALGADO | ADDRESS ON FILE |
| EDGARDO DIAZ VALENTIN | ADDRESS ON FILE |
| EDGARDO DOMINGUEZ TORRES | ADDRESS ON FILE |
| EDGARDO E CRUZ GARCIA | ADDRESS ON FILE |
| EDGARDO E FLORES MATTEI | ADDRESS ON FILE |
| EDGARDO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO E ROSADO FELICIANO | ADDRESS ON FILE |
| EDGARDO E ROSADO FELICIANO | ADDRESS ON FILE |
| EDGARDO E ROSARIO RAMIREZ | ADDRESS ON FILE |
| EDGARDO E VARGAS SANTANA | ADDRESS ON FILE |
| EDGARDO ECHEVARRIA MARTINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO ECHEVARRIA PAGAN | ADDRESS ON FILE |
| EDGARDO ECHEVARRIA PAGAN | ADDRESS ON FILE |
| EDGARDO ED ALICEA | ADDRESS ON FILE |
| EDGARDO ED ALICEA | ADDRESS ON FILE |
| EDGARDO ED ALICEA | ADDRESS ON FILE |
| EDGARDO ED ALICEA | ADDRESS ON FILE |
| EDGARDO ED EDGARDO | ADDRESS ON FILE |
| EDGARDO ED HERNANDEZ | ADDRESS ON FILE |
| EDGARDO ED JUSINO | ADDRESS ON FILE |
| EDGARDO ED JUSINO | ADDRESS ON FILE |
| EDGARDO ED LUIS | ADDRESS ON FILE |
| EDGARDO ED MARTINEZ | ADDRESS ON FILE |
| EDGARDO ED MORALES | ADDRESS ON FILE |
| EDGARDO ED PESANTE | ADDRESS ON FILE |
| EDGARDO ED PESANTE | ADDRESS ON FILE |
| EDGARDO ED PESANTE | ADDRESS ON FILE |
| EDGARDO ED RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO ED RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO ED RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO ENCARNACION RIVERA | ADDRESS ON FILE |
| EDGARDO ENCARNACION RIVERA | ADDRESS ON FILE |
| EDGARDO ESCALANTE NIEVES | ADDRESS ON FILE |
| EDGARDO ESCRIBANO | ADDRESS ON FILE |
| EDGARDO ESPINOSA TORO | ADDRESS ON FILE |
| EDGARDO ESTRADA TORRES | ADDRESS ON FILE |
| EDGARDO ESTRELLA AGOSTO | ADDRESS ON FILE |
| EDGARDO F BLANCO PAGAN | ADDRESS ON FILE |
| EDGARDO F GONZALEZ MORALES | ADDRESS ON FILE |
| EDGARDO FARGAS PEREZ | ADDRESS ON FILE |
| EDGARDO FARGAS PEREZ | ADDRESS ON FILE |
| EDGARDO FARGAS PEREZ | ADDRESS ON FILE |
| EDGARDO FELICIANO FIGUEROA | ADDRESS ON FILE |
| EDGARDO FELICIANO SANCHEZ | ADDRESS ON FILE |
| EDGARDO FELIZ VAZQUEZ | ADDRESS ON FILE |
| EDGARDO FERNANDEZ CALDERO | ADDRESS ON FILE |
| EDGARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO FIGUEROA | ADDRESS ON FILE |
| EDGARDO FIGUEROA ANGLERO | ADDRESS ON FILE |
| EDGARDO FIGUEROA ANGLERO | ADDRESS ON FILE |
| EDGARDO FIGUEROA ANGLERO | ADDRESS ON FILE |
| EDGARDO FIGUEROA ROBLES | ADDRESS ON FILE |
| EDGARDO FLORES CRESPO | ADDRESS ON FILE |
| EDGARDO FLORES CRESPO | ADDRESS ON FILE |
| EDGARDO FLORES MORIS | ADDRESS ON FILE |
| EDGARDO FLORES SANTOS | ADDRESS ON FILE |
| EDGARDO FLORES SANTOS | ADDRESS ON FILE |
| EDGARDO FOJO MERCADO | ADDRESS ON FILE |
| EDGARDO FRANCESCHI VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO FUENTES ESCOBAR | ADDRESS ON FILE |
| EDGARDO G ZAYAS CINTRON | ADDRESS ON FILE |
| EDGARDO GAGO SANABRIA | ADDRESS ON FILE |
| EDGARDO GALARZA | ADDRESS ON FILE |
| EDGARDO GALARZA | ADDRESS ON FILE |
| EDGARDO GARCIA | ADDRESS ON FILE |
| EDGARDO GARCIA BELTRAN | ADDRESS ON FILE |
| EDGARDO GARCIA BIGIO | ADDRESS ON FILE |
| EDGARDO GARCIA CARDONA | ADDRESS ON FILE |
| EDGARDO GARCIA GALLOZA | ADDRESS ON FILE |
| EDGARDO GARCIA PINERO | ADDRESS ON FILE |
| EDGARDO GARCIA RIVERA | ADDRESS ON FILE |
| EDGARDO GARCIA SIERRA | ADDRESS ON FILE |
| EDGARDO GARCIA TOMEI | ADDRESS ON FILE |
| EDGARDO GAUTHIER PEREZ | ADDRESS ON FILE |
| EDGARDO GAUTHIER PEREZ | ADDRESS ON FILE |
| EDGARDO GELABERT SANTIAGO | ADDRESS ON FILE |
| EDGARDO GONEZ MARTINEZ | ADDRESS ON FILE |
| EDGARDO GONZALEZ ARAUZ | ADDRESS ON FILE |
| EDGARDO GONZALEZ ARDIN | ADDRESS ON FILE |
| EDGARDO GONZALEZ COLON | ADDRESS ON FILE |
| EDGARDO GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| EDGARDO GONZALEZ EGEA | ADDRESS ON FILE |
| EDGARDO GONZALEZ FELICIANO | ADDRESS ON FILE |
| EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO GONZALEZ MONTALVO | ADDRESS ON FILE |
| EDGARDO GONZALEZ MORALES | ADDRESS ON FILE |
| EDGARDO GONZALEZ RIVERA | ADDRESS ON FILE |
| EDGARDO GONZALEZ ROSARIO | ADDRESS ON FILE |
| EDGARDO GONZALEZ VELEZ | ADDRESS ON FILE |
| EDGARDO GONZALEZ VILLAFANE | ADDRESS ON FILE |
| EDGARDO GUADALUPE PEREZ | ADDRESS ON FILE |
| EDGARDO GUERRA PENA | ADDRESS ON FILE |
| EDGARDO GUTIERREZ SOLIV | ADDRESS ON FILE |
| EDGARDO H ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO H VELEZ MATIENZO | ADDRESS ON FILE |
| EDGARDO H VELEZ MATIENZO | ADDRESS ON FILE |
| EDGARDO HEREDIA PACHECO | ADDRESS ON FILE |
| EDGARDO HERENCIA SALGADO | ADDRESS ON FILE |
| EDGARDO HERNANDEZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ CORDERO | ADDRESS ON FILE |
| EDGARDO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| EDGARDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| EDGARDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| EDGARDO HERNANDEZ ROMERO | ADDRESS ON FILE |
| EDGARDO HERNANDEZ ROSARIO | ADDRESS ON FILE |
| EDGARDO I LAPORTE QUINONES | ADDRESS ON FILE |
| EDGARDO I LAPORTE QUINONES | ADDRESS ON FILE |
| EDGARDO I LEBRON GALVEZ | ADDRESS ON FILE |
| EDGARDO I MEJIAS NAVARRO | ADDRESS ON FILE |
| EDGARDO IRIZARRY COLON | ADDRESS ON FILE |
| EDGARDO IRIZARRY MENDEZ | ADDRESS ON FILE |
| EDGARDO IRIZARRY NEGRON | ADDRESS ON FILE |
| EDGARDO IRIZARRY ROSA | ADDRESS ON FILE |
| EDGARDO IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| EDGARDO J AYALA ORTIZ | ADDRESS ON FILE |
| EDGARDO J BARRETO PEREZ | ADDRESS ON FILE |
| EDGARDO J BARRETO PEREZ | ADDRESS ON FILE |
| EDGARDO J COLON RIVERA | ADDRESS ON FILE |
| EDGARDO J COLON RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO J CORREA VELAZQUEZ | ADDRESS ON FILE |
| EDGARDO J COTTO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO J CRUZ FORTIER | ADDRESS ON FILE |
| EDGARDO J DIAZ BARBOSA | ADDRESS ON FILE |
| EDGARDO J DIAZ SOTO | ADDRESS ON FILE |
| EDGARDO J DIAZ SOTO | ADDRESS ON FILE |
| EDGARDO J DONATE CASAS | ADDRESS ON FILE |
| EDGARDO J GONZALEZ GARCIA | ADDRESS ON FILE |
| EDGARDO J HERNANDEZ GARCIA | ADDRESS ON FILE |
| EDGARDO J MAISONET CRESPO | ADDRESS ON FILE |
| EDGARDO J MATOS PACHECO | ADDRESS ON FILE |
| EDGARDO J MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO J MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO J MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO J MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO J PIZARRO BISBAL | ADDRESS ON FILE |
| EDGARDO J RALAT COLON | ADDRESS ON FILE |
| EDGARDO J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO J ROSADO SANTIAGO | ADDRESS ON FILE |
| EDGARDO J SANTIAGO APONTE | ADDRESS ON FILE |
| EDGARDO J SANTIAGO APONTE | ADDRESS ON FILE |
| EDGARDO J SUAREZ BORRERO | ADDRESS ON FILE |
| EDGARDO J SUAREZ BORRERO | ADDRESS ON FILE |
| EDGARDO J SUAREZ BORRERO | ADDRESS ON FILE |
| EDGARDO J TORRES ROMAN | ADDRESS ON FILE |
| EDGARDO J VAZQUEZ MALDONADO | ADDRESS ON FILE |
| EDGARDO J VILLALOBOS RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO JESUS MALDONADO GARAY | ADDRESS ON FILE |
| EDGARDO JESUS MARTINEZ | ADDRESS ON FILE |
| EDGARDO JIMENEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDGARDO JIMENEZ MARTIR | ADDRESS ON FILE |
| EDGARDO JIMENEZ RIVERA | ADDRESS ON FILE |
| EDGARDO JIMENEZ VELEZ | ADDRESS ON FILE |
| EDGARDO JORGE LLAURADOR | ADDRESS ON FILE |
| EDGARDO JURADO VALENTIN | ADDRESS ON FILE |
| EDGARDO JUSINO MELETICHE | ADDRESS ON FILE |
| EDGARDO JUSINO MELETICHE | ADDRESS ON FILE |
| EDGARDO L BAEZ VILLANUEVA | ADDRESS ON FILE |
| EDGARDO L BAEZ VILLANUEVA | ADDRESS ON FILE |
| EDGARDO L BELARDO AYALA | ADDRESS ON FILE |
| EDGARDO L BERRIOS BURGOS | ADDRESS ON FILE |
| EDGARDO L BERRIOS ROMERO | ADDRESS ON FILE |
| EDGARDO L BIBILONI DEL VALLE | ADDRESS ON FILE |
| EDGARDO L CASTRO TRINIDAD | ADDRESS ON FILE |
| EDGARDO L CEPERO MERCADO | ADDRESS ON FILE |
| EDGARDO L COLON BELEN | ADDRESS ON FILE |
| EDGARDO L DE JESUS CORREA | ADDRESS ON FILE |
| EDGARDO L DIAZ SANTIAGO | ADDRESS ON FILE |
| EDGARDO L FEBO SALGADO | ADDRESS ON FILE |
| EDGARDO L FELICIANO | ADDRESS ON FILE |
| EDGARDO L FELICIANO | ADDRESS ON FILE |
| EDGARDO L FONTANEZ CORTES | ADDRESS ON FILE |
| EDGARDO L FUENTE SANTAN | ADDRESS ON FILE |
| EDGARDO L FUENTES MENDEZ | ADDRESS ON FILE |
| EDGARDO L GUTIERREZ PADILLA | ADDRESS ON FILE |
| EDGARDO L HERNANDEZ RIVERA | ADDRESS ON FILE |
| EDGARDO L JIMENEZ MARTINEZ | ADDRESS ON FILE |
| EDGARDO L JIMENEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO L LABOY PEREZ | ADDRESS ON FILE |
| EDGARDO L LIANOS BONILLA | ADDRESS ON FILE |
| EDGARDO L LIANOS BONILLA | ADDRESS ON FILE |
| EDGARDO L LIANOS BONILLA | ADDRESS ON FILE |
| EDGARDO L LUGO ARRUFAT | ADDRESS ON FILE |
| EDGARDO L LUGO ARRUFAT | ADDRESS ON FILE |
| EDGARDO L LUIGGI TORRES | ADDRESS ON FILE |
| EDGARDO L MANGUAL MARTINEZ | ADDRESS ON FILE |
| EDGARDO L MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO L MONGE GARAY | ADDRESS ON FILE |
| EDGARDO L MORALES COLON | ADDRESS ON FILE |
| EDGARDO L MORALES RAMOS | ADDRESS ON FILE |
| EDGARDO L MURIEL GARCIA | ADDRESS ON FILE |
| EDGARDO L OLMO HERNANDEZ | ADDRESS ON FILE |
| EDGARDO L PERELES VELEZ | ADDRESS ON FILE |
| EDGARDO L PEREZ NIEVES | ADDRESS ON FILE |
| EDGARDO L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO L PEREZ SOLIS | ADDRESS ON FILE |
| EDGARDO L RENTA PEREZ | ADDRESS ON FILE |
| EDGARDO L RIVERA GARCIA | ADDRESS ON FILE |
| EDGARDO L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EDGARDO L SANABRIA RIOS | ADDRESS ON FILE |
| EDGARDO L SANCHEZ MALDONADO | ADDRESS ON FILE |
| EDGARDO L SANCHEZ MALDONADO | ADDRESS ON FILE |
| EDGARDO L SANCHEZ MALDONADO | ADDRESS ON FILE |
| EDGARDO L SANTIAGO CANALES | ADDRESS ON FILE |
| EDGARDO L SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EDGARDO L SOTO CARTAGENA | ADDRESS ON FILE |
| EDGARDO L SOTO CARTAGENA | ADDRESS ON FILE |
| EDGARDO L SOTO CARTAGENA | ADDRESS ON FILE |
| EDGARDO L SOTO CARTAGENA | ADDRESS ON FILE |
| EDGARDO L SOTO CARTAGENA | ADDRESS ON FILE |
| EDGARDO L SOTO SOLIS | ADDRESS ON FILE |
| EDGARDO L VARGAS PACHECO | ADDRESS ON FILE |
| EDGARDO L VARGAS PACHECO | ADDRESS ON FILE |
| EDGARDO L VAZQUEZ SOTO | ADDRESS ON FILE |
| EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE |
| EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE |
| EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE |
| EDGARDO L ZAMBRANA ROIG | ADDRESS ON FILE |
| EDGARDO LABOY DIAZ | ADDRESS ON FILE |
| EDGARDO LABOY DIAZ | ADDRESS ON FILE |
| EDGARDO LEBRON MONTANEZ | ADDRESS ON FILE |
| EDGARDO LEBRON TIRADO | ADDRESS ON FILE |
| EDGARDO LEON GALARZA | ADDRESS ON FILE |
| EDGARDO LEON VAZQUEZ | ADDRESS ON FILE |
| EDGARDO LEON VAZQUEZ | ADDRESS ON FILE |
| EDGARDO LHERNANDEZ NIEVES | ADDRESS ON FILE |
| EDGARDO LIZARDO BONILLA | ADDRESS ON FILE |
| EDGARDO LLORENS QUINONES | ADDRESS ON FILE |
| EDGARDO LLORENS UBARRI | ADDRESS ON FILE |
| EDGARDO LLUVERAS CASIANO | ADDRESS ON FILE |
| EDGARDO LOPEZ CAMACHO | ADDRESS ON FILE |
| EDGARDO LOPEZ CAMACHO | ADDRESS ON FILE |
| EDGARDO LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| EDGARDO LOPEZ CEDENO | ADDRESS ON FILE |
| EDGARDO LOPEZ CRUZ | ADDRESS ON FILE |
| EDGARDO LOPEZ DE VICTORIA | ADDRESS ON FILE |
| EDGARDO LOPEZ MARRERO | ADDRESS ON FILE |
| EDGARDO LOPEZ MELENDEZ | ADDRESS ON FILE |
| EDGARDO LOPEZ RIVERA | ADDRESS ON FILE |
| EDGARDO LOPEZ TORRES | ADDRESS ON FILE |
| EDGARDO LORENZO CASTRO | ADDRESS ON FILE |
| EDGARDO LUCIANO PEREZ | ADDRESS ON FILE |
| EDGARDO LUGO CUADRADO | ADDRESS ON FILE |
| EDGARDO LUGO LABOY | ADDRESS ON FILE |
| EDGARDO LUGO LABOY | ADDRESS ON FILE |
| EDGARDO LUGO MARQUEZ | ADDRESS ON FILE |
| EDGARDO LUGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO LUGO TROCHE | ADDRESS ON FILE |
| EDGARDO M GARCIA FRIAS | ADDRESS ON FILE |
| EDGARDO M MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO M ROSARIO MARRERO | ADDRESS ON FILE |
| EDGARDO M SIERRA ORTIZ | ADDRESS ON FILE |
| EDGARDO M SIERRA ORTIZ | ADDRESS ON FILE |
| EDGARDO M SOTO VEGA | ADDRESS ON FILE |
| EDGARDO M SOTO VEGA | ADDRESS ON FILE |
| EDGARDO MALAVET GONZALEZ | ADDRESS ON FILE |
| EDGARDO MALDONADO BONET | ADDRESS ON FILE |
| EDGARDO MALDONADO BURGOS | ADDRESS ON FILE |
| EDGARDO MALDONADO PLATA | ADDRESS ON FILE |
| EDGARDO MARRERO ALVARADO | ADDRESS ON FILE |
| EDGARDO MARRERO LEON | ADDRESS ON FILE |
| EDGARDO MARRERO PEREZ | ADDRESS ON FILE |
| EDGARDO MARTINEZ CASANOVA | ADDRESS ON FILE |
| EDGARDO MARTINEZ COLON | ADDRESS ON FILE |
| EDGARDO MARTINEZ DEDOS | ADDRESS ON FILE |
| EDGARDO MARTINEZ LEBRON | ADDRESS ON FILE |
| EDGARDO MARTINEZ LOPEZ | ADDRESS ON FILE |
| EDGARDO MARTINEZ LOPEZ | ADDRESS ON FILE |
| EDGARDO MARTINEZ LUNA | ADDRESS ON FILE |
| EDGARDO MARTINEZ MALDONADO | ADDRESS ON FILE |
| EDGARDO MARTINEZ RAMOS | ADDRESS ON FILE |
| EDGARDO MARTINEZ VEGA | ADDRESS ON FILE |
| EDGARDO MARTINEZ VEGA | ADDRESS ON FILE |
| EDGARDO MARTIR RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO MASSANOT ALEJANDRO | ADDRESS ON FILE |
| EDGARDO MATIAS ACEVEDO | ADDRESS ON FILE |
| EDGARDO MATOS | ADDRESS ON FILE |
| EDGARDO MATOS DE JESUS | ADDRESS ON FILE |
| EDGARDO MEDERO NORMANDIA | ADDRESS ON FILE |
| EDGARDO MEDINA BENITEZ | ADDRESS ON FILE |
| EDGARDO MEDINA BURGOS | ADDRESS ON FILE |
| EDGARDO MEDINA FERNANDEZ | ADDRESS ON FILE |
| EDGARDO MEDINA SOSA | ADDRESS ON FILE |
| EDGARDO MELENDEZ ANTUNA | ADDRESS ON FILE |
| EDGARDO MELENDEZ CANO | ADDRESS ON FILE |
| EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO MENDEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO MENDEZ OSORIO | ADDRESS ON FILE |
| EDGARDO MENDEZ RIVERA | ADDRESS ON FILE |
| EDGARDO MENDOZA PONS | ADDRESS ON FILE |
| EDGARDO MENDOZA PONS | ADDRESS ON FILE |
| EDGARDO MENDOZA PONS | ADDRESS ON FILE |
| EDGARDO MERCADO ARCE | ADDRESS ON FILE |
| EDGARDO MERCADO HERNANDEZ | ADDRESS ON FILE |
| EDGARDO MERCADO ROMAN | ADDRESS ON FILE |
| EDGARDO MIRANDA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO MOLINA BORRERO | ADDRESS ON FILE |
| EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE |
| EDGARDO MONTALVO NIEVES | ADDRESS ON FILE |
| EDGARDO MONTIJO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO MORALES ALVAREZ | ADDRESS ON FILE |
| EDGARDO MORALES ALVAREZ | ADDRESS ON FILE |
| EDGARDO MORALES ALVAREZ | ADDRESS ON FILE |
| EDGARDO MORALES ALVAREZ | ADDRESS ON FILE |
| EDGARDO MORALES CINTRON | ADDRESS ON FILE |
| EDGARDO MORALES ESCRIBANO | ADDRESS ON FILE |
| EDGARDO MORALES MERCADO | ADDRESS ON FILE |
| EDGARDO MORALES PEREZ | ADDRESS ON FILE |
| EDGARDO MORALES RIVERA | ADDRESS ON FILE |
| EDGARDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO MORALES SOTO | ADDRESS ON FILE |
| EDGARDO MORENO TORRES | ADDRESS ON FILE |
| EDGARDO MULERO ESQUILIN | ADDRESS ON FILE |
| EDGARDO MURILLO ACEVEDO | ADDRESS ON FILE |
| EDGARDO N ROSARIO BURGOS | ADDRESS ON FILE |
| EDGARDO NARANJO RIVERA | ADDRESS ON FILE |
| EDGARDO NEGRON MARTINEZ | ADDRESS ON FILE |
| EDGARDO NEGRON ORTIZ | ADDRESS ON FILE |
| EDGARDO NIEVES DIAZ | ADDRESS ON FILE |
| EDGARDO NIEVES DIAZ | ADDRESS ON FILE |
| EDGARDO NIEVES MARRERO | ADDRESS ON FILE |
| EDGARDO NIEVES MARRERO | ADDRESS ON FILE |
| EDGARDO NIEVES ORTEGA | ADDRESS ON FILE |
| EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO NUNEZ RUIZ | ADDRESS ON FILE |
| EDGARDO O HERNANDEZ | ADDRESS ON FILE |
| EDGARDO O NEILL MARTINEZ | ADDRESS ON FILE |
| EDGARDO O RULLAN SOTO | ADDRESS ON FILE |
| EDGARDO OCASIO LOPEZ | ADDRESS ON FILE |
| EDGARDO OJEDA COLON | ADDRESS ON FILE |
| EDGARDO OJEDA COLON | ADDRESS ON FILE |
| EDGARDO OJEDA MARINI | ADDRESS ON FILE |
| EDGARDO OJEDA SUAREZ | ADDRESS ON FILE |
| EDGARDO OLIVERAS CABDELARIO | ADDRESS ON FILE |
| EDGARDO OLIVO MONTANEZ | ADDRESS ON FILE |
| EDGARDO ON MARRERO | ADDRESS ON FILE |
| EDGARDO OQUENDO GONZALEZ | ADDRESS ON FILE |
| EDGARDO ORENGO GONZALEZ | ADDRESS ON FILE |
| EDGARDO ORSINI PEREZ | ADDRESS ON FILE |
| EDGARDO ORSINI PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO ORTEGA SANCHEZ | ADDRESS ON FILE |
| EDGARDO ORTIZ CRUZ | ADDRESS ON FILE |
| EDGARDO ORTIZ CRUZ | ADDRESS ON FILE |
| EDGARDO ORTIZ CRUZ | ADDRESS ON FILE |
| EDGARDO ORTIZ CRUZ | ADDRESS ON FILE |
| EDGARDO ORTIZ CRUZ | ADDRESS ON FILE |
| EDGARDO ORTIZ GARCIA | ADDRESS ON FILE |
| EDGARDO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| EDGARDO ORTIZ ORTEGA | ADDRESS ON FILE |
| EDGARDO ORTIZ ORTIZ | ADDRESS ON FILE |
| EDGARDO ORTIZ ORTIZ | ADDRESS ON FILE |
| EDGARDO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO OSORIO OSORIO | ADDRESS ON FILE |
| EDGARDO PACHECO QUINONES | ADDRESS ON FILE |
| EDGARDO PACHECO RENTERO | ADDRESS ON FILE |
| EDGARDO PADILLA | ADDRESS ON FILE |
| EDGARDO PADILLA MORAN | ADDRESS ON FILE |
| EDGARDO PADILLA MORAN | ADDRESS ON FILE |
| EDGARDO PADIN FERNANDEZ | ADDRESS ON FILE |
| EDGARDO PAGAN ANES | ADDRESS ON FILE |
| EDGARDO PAGAN CRUZ | ADDRESS ON FILE |
| EDGARDO PAGAN ECHEVARRIA | ADDRESS ON FILE |
| EDGARDO PAGAN PENA | ADDRESS ON FILE |
| EDGARDO PAOLI POLO | ADDRESS ON FILE |
| EDGARDO PEDRAZA LAI | ADDRESS ON FILE |
| EDGARDO PEREIRA RUIZ | ADDRESS ON FILE |
| EDGARDO PEREZ | ADDRESS ON FILE |
| EDGARDO PEREZ | ADDRESS ON FILE |
| EDGARDO PEREZ AGOSTO | ADDRESS ON FILE |
| EDGARDO PEREZ DE JESUS | ADDRESS ON FILE |
| EDGARDO PEREZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO PEREZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO PEREZ GUTIERREZ | ADDRESS ON FILE |
| EDGARDO PEREZ MALDONADO | ADDRESS ON FILE |
| EDGARDO PEREZ MALDONADO | ADDRESS ON FILE |
| EDGARDO PEREZ NEGRON | ADDRESS ON FILE |
| EDGARDO PEREZ ORTIZ | ADDRESS ON FILE |
| EDGARDO PEREZ PEREZ | ADDRESS ON FILE |
| EDGARDO PEREZ RIVERA | ADDRESS ON FILE |
| EDGARDO PEREZ RIVERA | ADDRESS ON FILE |
| EDGARDO PEREZ TORRES | ADDRESS ON FILE |
| EDGARDO PEREZ TORRES | ADDRESS ON FILE |
| EDGARDO PEREZ TORRES | ADDRESS ON FILE |
| EDGARDO PEREZ TORRES | ADDRESS ON FILE |
| EDGARDO PINA PENA | ADDRESS ON FILE |
| EDGARDO PINEIRO CABAN | ADDRESS ON FILE |
| EDGARDO PINEIRO CABAN | ADDRESS ON FILE |
| EDGARDO PINEIRO DELIZ | ADDRESS ON FILE |
| EDGARDO PIZARRO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO PIZARRO RIVERA | ADDRESS ON FILE |
| EDGARDO PRADO GARCIA | ADDRESS ON FILE |
| EDGARDO QUILES ALICEA | ADDRESS ON FILE |
| EDGARDO QUILES ROSARIO | ADDRESS ON FILE |
| EDGARDO QUINONES MEDINA | ADDRESS ON FILE |
| EDGARDO QUINONES MEDINA | ADDRESS ON FILE |
| EDGARDO QUINONES MORALES | ADDRESS ON FILE |
| EDGARDO QUINONES MORALES | ADDRESS ON FILE |
| EDGARDO QUINTANA REYES | ADDRESS ON FILE |
| EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE |
| EDGARDO R BARTOLOMEI PEREZ | ADDRESS ON FILE |
| EDGARDO R BARTOLOMEI PEREZ | ADDRESS ON FILE |
| EDGARDO R CHAVES TORO | ADDRESS ON FILE |
| EDGARDO R LOPEZ FLORES | ADDRESS ON FILE |
| EDGARDO R MORALES DIAZ | ADDRESS ON FILE |
| EDGARDO R RIVERA CASTRO | ADDRESS ON FILE |
| EDGARDO R RIVERA CASTRO | ADDRESS ON FILE |
| EDGARDO R RIVERA MARTINEZ | ADDRESS ON FILE |
| EDGARDO R SANTIAGO MELENDEZ | ADDRESS ON FILE |
| EDGARDO R SILVA NO APELLIDO | ADDRESS ON FILE |
| EDGARDO R TORRES OCASIO | ADDRESS ON FILE |
| EDGARDO R VEGA AGOSTO | ADDRESS ON FILE |
| EDGARDO R VEGA AGOSTO | ADDRESS ON FILE |
| EDGARDO R VEGA AGOSTO | ADDRESS ON FILE |
| EDGARDO RAMIREZ PESANTE | ADDRESS ON FILE |
| EDGARDO RAMIREZ RIVERA | ADDRESS ON FILE |
| EDGARDO RAMIREZ SOTO | ADDRESS ON FILE |
| EDGARDO RAMIREZ TORRES | ADDRESS ON FILE |
| EDGARDO RAMIREZ VELEZ | ADDRESS ON FILE |
| EDGARDO RAMOS CANDELARIO | ADDRESS ON FILE |
| EDGARDO RAMOS COLON | ADDRESS ON FILE |
| EDGARDO RAMOS COLON | ADDRESS ON FILE |
| EDGARDO RAMOS COLON | ADDRESS ON FILE |
| EDGARDO RAMOS FIGUEROA | ADDRESS ON FILE |
| EDGARDO RAMOS GINES | ADDRESS ON FILE |
| EDGARDO RAMOS GONZALEZ | ADDRESS ON FILE |
| EDGARDO RAMOS MELENDEZ | ADDRESS ON FILE |
| EDGARDO RAMOS POLANCO | ADDRESS ON FILE |
| EDGARDO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO RAMOS SANTIAGO | ADDRESS ON FILE |
| EDGARDO RAMOS SOTO | ADDRESS ON FILE |
| EDGARDO RAMOS VELEZ | ADDRESS ON FILE |
| EDGARDO RENTA MIRANDA | ADDRESS ON FILE |
| EDGARDO RENTA MIRANDA | ADDRESS ON FILE |
| EDGARDO RENTA MIRANDA | ADDRESS ON FILE |
| EDGARDO RENTAS VARGAS | ADDRESS ON FILE |
| EDGARDO REYES CARRUCINI | ADDRESS ON FILE |
| EDGARDO REYES CARRUCINI | ADDRESS ON FILE |
| EDGARDO REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO REYES VILLEGAS | ADDRESS ON FILE |
| EDGARDO RIOS MALDONADO | ADDRESS ON FILE |
| EDGARDO RIOS PEREZ | ADDRESS ON FILE |
| EDGARDO RIOS SKERRETT | ADDRESS ON FILE |
| EDGARDO RIOS VALENTIN | ADDRESS ON FILE |
| EDGARDO RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA BONILLA | ADDRESS ON FILE |
| EDGARDO RIVERA CARTAGENA | ADDRESS ON FILE |
| EDGARDO RIVERA CINTRON | ADDRESS ON FILE |
| EDGARDO RIVERA CINTRON | ADDRESS ON FILE |
| EDGARDO RIVERA FIGUEROA | ADDRESS ON FILE |
| EDGARDO RIVERA JIMENEZ | ADDRESS ON FILE |
| EDGARDO RIVERA LOPEZ | ADDRESS ON FILE |
| EDGARDO RIVERA LOPEZ | ADDRESS ON FILE |
| EDGARDO RIVERA LOZADA | ADDRESS ON FILE |
| EDGARDO RIVERA MAISONET | ADDRESS ON FILE |
| EDGARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| EDGARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| EDGARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| EDGARDO RIVERA MATOS | ADDRESS ON FILE |
| EDGARDO RIVERA MORALES | ADDRESS ON FILE |
| EDGARDO RIVERA MORALES | ADDRESS ON FILE |
| EDGARDO RIVERA MORALES | ADDRESS ON FILE |
| EDGARDO RIVERA NAVEDO | ADDRESS ON FILE |
| EDGARDO RIVERA NAVEDO | ADDRESS ON FILE |
| EDGARDO RIVERA ORTIZ | ADDRESS ON FILE |
| EDGARDO RIVERA PENA | ADDRESS ON FILE |
| EDGARDO RIVERA PEREZ | ADDRESS ON FILE |
| EDGARDO RIVERA RAMIREZ | ADDRESS ON FILE |
| EDGARDO RIVERA REYES | ADDRESS ON FILE |
| EDGARDO RIVERA REYES | ADDRESS ON FILE |
| EDGARDO RIVERA REYES | ADDRESS ON FILE |
| EDGARDO RIVERA RIOS | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO RIVERA RODRIQUEZ | ADDRESS ON FILE |
| EDGARDO RIVERA ROSARIO | ADDRESS ON FILE |
| EDGARDO RIVERA SOLIS | ADDRESS ON FILE |
| EDGARDO RIVERA TORRES | ADDRESS ON FILE |
| EDGARDO ROBLES PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO ROCHE TORRES | ADDRESS ON FILE |
| EDGARDO ROCHE TORRES | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ CINTRON | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ COLON | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ ESCALANT | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ FRANCESCHI | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ REYES | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ RIGUELME | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ ZENO | ADDRESS ON FILE |
| EDGARDO ROJAS DILAN | ADDRESS ON FILE |
| EDGARDO ROMAN NIEVES | ADDRESS ON FILE |
| EDGARDO ROMAN NIEVES | ADDRESS ON FILE |
| EDGARDO RONDA LEBRON | ADDRESS ON FILE |
| EDGARDO ROQUE RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO ROQUE RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO ROSADO CRUZ | ADDRESS ON FILE |
| EDGARDO ROSADO CRUZ | ADDRESS ON FILE |
| EDGARDO ROSADO DIAZ | ADDRESS ON FILE |
| EDGARDO ROSADO DIAZ | ADDRESS ON FILE |
| EDGARDO ROSADO SANTIAGO | ADDRESS ON FILE |
| EDGARDO ROSARIO CARDENALES | ADDRESS ON FILE |
| EDGARDO ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EDGARDO ROSARIO RAMOS | ADDRESS ON FILE |
| EDGARDO ROSARIO VELAZQU EZ | ADDRESS ON FILE |
| EDGARDO RUIZ MONTALVO | ADDRESS ON FILE |
| EDGARDO RUIZ VEGA | ADDRESS ON FILE |
| EDGARDO S MALDONADO BLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO SALABERRIOS CORREA | ADDRESS ON FILE |
| EDGARDO SALCEDO HERNANDEZ | ADDRESS ON FILE |
| EDGARDO SALDANA ALICEA | ADDRESS ON FILE |
| EDGARDO SALINAS CORTES | ADDRESS ON FILE |
| EDGARDO SALINAS CORTES | ADDRESS ON FILE |
| EDGARDO SAN MIGUEL | ADDRESS ON FILE |
| EDGARDO SAN MIGUEL OLIVER | ADDRESS ON FILE |
| EDGARDO SANCHEZ BELLBER | ADDRESS ON FILE |
| EDGARDO SANCHEZ CALO | ADDRESS ON FILE |
| EDGARDO SANCHEZ LACEN | ADDRESS ON FILE |
| EDGARDO SANCHEZ LACEN | ADDRESS ON FILE |
| EDGARDO SANCHEZ PEREZ | ADDRESS ON FILE |
| EDGARDO SANCHEZ RAMIREZ | ADDRESS ON FILE |
| EDGARDO SANCHEZ ROJAS | ADDRESS ON FILE |
| EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE |
| EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE |
| EDGARDO SANES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO SANJURJO DAVILA | ADDRESS ON FILE |
| EDGARDO SANJURJO DAVILA | ADDRESS ON FILE |
| EDGARDO SANTIAGO | ADDRESS ON FILE |
| EDGARDO SANTIAGO ACOSTA | ADDRESS ON FILE |
| EDGARDO SANTIAGO ACOSTA | ADDRESS ON FILE |
| EDGARDO SANTIAGO BAEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO CRUZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO FELICIA | ADDRESS ON FILE |
| EDGARDO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| EDGARDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO LOPEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO MARCANO | ADDRESS ON FILE |
| EDGARDO SANTIAGO MARCANO | ADDRESS ON FILE |
| EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| EDGARDO SANTIAGO QUIROS | ADDRESS ON FILE |
| EDGARDO SANTIAGO TORRES | ADDRESS ON FILE |
| EDGARDO SANTIAGO TORRES | ADDRESS ON FILE |
| EDGARDO SANTOS BELLO | ADDRESS ON FILE |
| EDGARDO SANTOS CRUZ | ADDRESS ON FILE |
| EDGARDO SANTOS FEBRES | ADDRESS ON FILE |
| EDGARDO SEGARRA RIVERA | ADDRESS ON FILE |
| EDGARDO SERPA OCASIO | ADDRESS ON FILE |
| EDGARDO SERPA OCASIO | ADDRESS ON FILE |
| EDGARDO SERRANO MOLINA | ADDRESS ON FILE |
| EDGARDO SEVILLA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO SIERRA MELENDEZ | ADDRESS ON FILE |
| EDGARDO SILVA GONZALEZ | ADDRESS ON FILE |
| EDGARDO SOTO CUBERO | ADDRESS ON FILE |
| EDGARDO SOTO GUZMAN | ADDRESS ON FILE |
| EDGARDO SOTO MORALES | ADDRESS ON FILE |
| EDGARDO SOTO PAZ | ADDRESS ON FILE |
| EDGARDO SOTO PAZ | ADDRESS ON FILE |
| EDGARDO SOTO RIVERA | ADDRESS ON FILE |
| EDGARDO SOTO RUIZ | ADDRESS ON FILE |
| EDGARDO SUAREZ ALMODOVAR | ADDRESS ON FILE |
| EDGARDO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO T SANTANA FUENTES | ADDRESS ON FILE |
| EDGARDO TERRON RUIZ | ADDRESS ON FILE |
| EDGARDO THILLET COLON | ADDRESS ON FILE |
| EDGARDO THILLET COLON | ADDRESS ON FILE |
| EDGARDO THILLET COLON | ADDRESS ON FILE |
| EDGARDO TOLEDO TORRES | ADDRESS ON FILE |
| EDGARDO TORO GESUALDO | ADDRESS ON FILE |
| EDGARDO TORO MONTALVO | ADDRESS ON FILE |
| EDGARDO TORRENS DE JESUS | ADDRESS ON FILE |
| EDGARDO TORRES BERRIOS | ADDRESS ON FILE |
| EDGARDO TORRES BERRIOS | ADDRESS ON FILE |
| EDGARDO TORRES BETANCOURT | ADDRESS ON FILE |
| EDGARDO TORRES CORTES | ADDRESS ON FILE |
| EDGARDO TORRES GOMEZ | ADDRESS ON FILE |
| EDGARDO TORRES GOMEZ | ADDRESS ON FILE |
| EDGARDO TORRES JIMENEZ | ADDRESS ON FILE |
| EDGARDO TORRES LUGO | ADDRESS ON FILE |
| EDGARDO TORRES MARCANO | ADDRESS ON FILE |
| EDGARDO TORRES MELENDEZ | ADDRESS ON FILE |
| EDGARDO TORRES MELENDEZ | ADDRESS ON FILE |
| EDGARDO TORRES MELENDEZ | ADDRESS ON FILE |
| EDGARDO TORRES ORTIZ | ADDRESS ON FILE |
| EDGARDO TORRES PEREZ | ADDRESS ON FILE |
| EDGARDO TORRES PEREZ | ADDRESS ON FILE |
| EDGARDO TORRES POMALES | ADDRESS ON FILE |
| EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO TORRES ROSA | ADDRESS ON FILE |
| EDGARDO TORRES SOTO | ADDRESS ON FILE |
| EDGARDO TORRES TORRES | ADDRESS ON FILE |
| EDGARDO TORRES VAZQUEZ | ADDRESS ON FILE |
| EDGARDO TRINIDAD TOLLENS | ADDRESS ON FILE |
| EDGARDO V RIVERA NIEVES | ADDRESS ON FILE |
| EDGARDO VALEDON DE JESUS | ADDRESS ON FILE |
| EDGARDO VALLE FLORES | ADDRESS ON FILE |
| EDGARDO VARGAS FIGUEROA | ADDRESS ON FILE |
| EDGARDO VARGAS ORTIZ | ADDRESS ON FILE |
| EDGARDO VARGAS ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO VARGAS SANCHEZ | ADDRESS ON FILE |
| EDGARDO VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| EDGARDO VAZQUEZ LUGO | ADDRESS ON FILE |
| EDGARDO VAZQUEZ NIEVES | ADDRESS ON FILE |
| EDGARDO VAZQUEZ RAMOS | ADDRESS ON FILE |
| EDGARDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| EDGARDO VEGA | ADDRESS ON FILE |
| EDGARDO VEGA BAHAMUNDI | ADDRESS ON FILE |
| EDGARDO VEGA BURGOS | ADDRESS ON FILE |
| EDGARDO VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO VELAZQUEZ FONTANEZ | ADDRESS ON FILE |
| EDGARDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDGARDO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EDGARDO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EDGARDO VELEZ AROCHO | ADDRESS ON FILE |
| EDGARDO VELEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO VELEZ ROSADO | ADDRESS ON FILE |
| EDGARDO VELEZ SERRANO | ADDRESS ON FILE |
| EDGARDO VELEZ VALENTIN | ADDRESS ON FILE |
| EDGARDO VERA | ADDRESS ON FILE |
| EDGARDO VERA | ADDRESS ON FILE |
| EDGARDO VERA HERNANDEZ | ADDRESS ON FILE |
| EDGARDO VERA RAMOS | ADDRESS ON FILE |
| EDGARDO VERA TORRES | ADDRESS ON FILE |
| EDGARDO VERDEJO SANCHEZ | ADDRESS ON FILE |
| EDGARDO VIERA MALDONADO | ADDRESS ON FILE |
| EDGARDO VILLAFANE RIVERA | ADDRESS ON FILE |
| EDGARDO VILLALOBOS RIVERA | ADDRESS ON FILE |
| EDGARDO VILLEGAS RIVERA | ADDRESS ON FILE |
| EDGARDO VOLMAR CABASSA | ADDRESS ON FILE |
| EDGARDO Z ALICEA SEPULVEDA | ADDRESS ON FILE |
| EDGARDO ZAYAS GARCIA | ADDRESS ON FILE |
| EDGARGO BABILONIA HERNANDEZ | ADDRESS ON FILE |
| EDGEEN RUIZ VEGA | ADDRESS ON FILE |
| EDGEL ECHEVARRIA ROSADO | ADDRESS ON FILE |
| EDGEL ECHEVARRIA ROSADO | ADDRESS ON FILE |
| EDGRALY REYES BENITEZ | ADDRESS ON FILE |
| EDI GRACIA BARRIENTO | ADDRESS ON FILE |
| EDI I ALMODOVAR TORRES | ADDRESS ON FILE |
| EDIA ARROYO RAMOS | ADDRESS ON FILE |
| EDIA ARROYO RAMOS | ADDRESS ON FILE |
| EDIA AYALA SANCHEZ | ADDRESS ON FILE |
| EDIA E SERRANO LAYON | ADDRESS ON FILE |
| EDIA I ROSA ALEJANDRO | ADDRESS ON FILE |
| EDIA N DIAZ RIOS | ADDRESS ON FILE |
| EDIA N N GUZMAN PEREZ | ADDRESS ON FILE |
| EDIA SERRANO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| EDIA YSANTANA LOPEZ | ADDRESS ON FILE |
| EDIALIZ GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| EDIBAR ALICEA VARGAS | ADDRESS ON FILE |
| EDIBERTO A VELEZ MORALES | ADDRESS ON FILE |
| EDIBERTO AROCHO AROCHO | ADDRESS ON FILE |
| EDIBERTO CLAUDIO VEGA | ADDRESS ON FILE |
| EDIBERTO COLON MERCADO | ADDRESS ON FILE |
| EDIBERTO ESQUILIN MARCANO | ADDRESS ON FILE |
| EDIBERTO FELICIANO MUNIZ | ADDRESS ON FILE |
| EDIBERTO FIGUEROA HERNANDE | ADDRESS ON FILE |
| EDIBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDIBERTO HERNANDEZ RESTO | ADDRESS ON FILE |
| EDIBERTO JIMENEZ SOTO | ADDRESS ON FILE |
| EDIBERTO LOPEZ FERNANDEZ | ADDRESS ON FILE |
| EDIBERTO LOPEZ FERNANDEZ | ADDRESS ON FILE |
| EDIBERTO LOPEZ IRIZARRY | ADDRESS ON FILE |
| EDIBERTO LUGO SANTANA | ADDRESS ON FILE |
| EDIBERTO MALAVE SANTIAGO | ADDRESS ON FILE |
| EDIBERTO MALAVE SANTIAGO | ADDRESS ON FILE |
| EDIBERTO MARTINEZ ROSA | ADDRESS ON FILE |
| EDIBERTO MARTINEZ ROSADO | ADDRESS ON FILE |
| EDIBERTO MARTINEZ ROSADO | ADDRESS ON FILE |
| EDIBERTO MENDEZ VALENTIN | ADDRESS ON FILE |
| EDIBERTO MENDEZ VALENTIN | ADDRESS ON FILE |
| EDIBERTO MENDEZ VALENTIN | ADDRESS ON FILE |
| EDIBERTO NEGRON CANDELARIO | ADDRESS ON FILE |
| EDIBERTO NEGRON CARMENATY | ADDRESS ON FILE |
| EDIBERTO NEGRON TORRES | ADDRESS ON FILE |
| EDIBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| EDIBERTO PEREZ CARDONA | ADDRESS ON FILE |
| EDIBERTO PEREZ ROMAN | ADDRESS ON FILE |
| EDIBERTO SERRANO CRUZ | ADDRESS ON FILE |
| EDIBERTO VALENTIN LOPEZ | ADDRESS ON FILE |
| EDIBURGA MASSA GONZALEZ | ADDRESS ON FILE |
| EDIBURGA MASSA GONZALEZ | ADDRESS ON FILE |
| EDIBURGOS TORRES TORRES | ADDRESS ON FILE |
| EDIC R RAMOS FIGUEROA | ADDRESS ON FILE |
| EDICELBA MANTILLA VARGA | ADDRESS ON FILE |
| EDICELIA ROSADO FIGUEROA | ADDRESS ON FILE |
| EDICELIA ROSADO FIGUEROA | ADDRESS ON FILE |
| EDICER BRACERO ORTIZ | ADDRESS ON FILE |
| EDICER ORENGO DELGADO | ADDRESS ON FILE |
| EDICER RAMIREZ OLIVENCIA | ADDRESS ON FILE |
| EDICER RAMIREZ OLIVENCIA | ADDRESS ON FILE |
| EDICIA LICIAGA SANCHEZ | ADDRESS ON FILE |
| EDICKSON ED MORALES | ADDRESS ON FILE |
| EDICKSON ED MORALES | ADDRESS ON FILE |
| EDICTA FRANCO ANABITARTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDICTA GOMEZ ROSA | ADDRESS ON FILE |
| EDICTA GOMEZ SANCHEZ | ADDRESS ON FILE |
| EDICTA I FUENTES LANZO | ADDRESS ON FILE |
| EDICTA MIRANDA BENITEZ | ADDRESS ON FILE |
| EDICTA ORTIZ SANTIAGO | ADDRESS ON FILE |
| EDICTA PIZARRO CASILLAS | ADDRESS ON FILE |
| EDICTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDICTA TORRES ROJAS | ADDRESS ON FILE |
| EDICTA TORRES ROJAS | ADDRESS ON FILE |
| EDICTO DE JESUS VEGA | ADDRESS ON FILE |
| EDICTO GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDICTO LEBRON | ADDRESS ON FILE |
| EDICTO LOPEZ LEBRON | ADDRESS ON FILE |
| EDICTO LOPEZ ORTIZ | ADDRESS ON FILE |
| EDICTO SANTANA RAMOS | ADDRESS ON FILE |
| EDICTO SANTANA RAMOS | ADDRESS ON FILE |
| EDICTOR MARTINEZ PEREZ | ADDRESS ON FILE |
| EDICTOR ORTIZ MARIN | ADDRESS ON FILE |
| EDICTOR ORTIZ MARIN | ADDRESS ON FILE |
| EDICTRUDIS BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| EDID FRONTANEZ IRIZARRY | ADDRESS ON FILE |
| EDIELBERTO MARRERO OQUENDO | ADDRESS ON FILE |
| EDIER E TIRADO RIVERA | ADDRESS ON FILE |
| EDIGBERTO TIRADO RAMOS | ADDRESS ON FILE |
| EDIHT CRUZ LINARIS | ADDRESS ON FILE |
| EDIL A CRUZ RIVERA | ADDRESS ON FILE |
| EDIL BONILLA VAZQUEZ | ADDRESS ON FILE |
| EDIL BONILLA VAZQUEZ | ADDRESS ON FILE |
| EDIL CABAN VAZQUEZ | ADDRESS ON FILE |
| EDIL COLON MATOS | ADDRESS ON FILE |
| EDIL COLON MATOS | ADDRESS ON FILE |
| EDIL J ARROYO COLON | ADDRESS ON FILE |
| EDIL M MONTALVO ORTIZ | ADDRESS ON FILE |
| EDIL MONTALVO PEREZ | ADDRESS ON FILE |
| EDIL MONTALVO PEREZ | ADDRESS ON FILE |
| EDIL O JIMENEZ COLON | ADDRESS ON FILE |
| EDIL OLIVENCIA MARQUEZ | ADDRESS ON FILE |
| EDIL R VEGA DAVILA | ADDRESS ON FILE |
| EDIL SANTIAGO COLON | ADDRESS ON FILE |
| EDIL TRABAL GONZALEZ | ADDRESS ON FILE |
| EDIL VELAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| EDIL VICENTY LOPEZ | ADDRESS ON FILE |
| EDILBERTO ALVARADO SANTIAGO | ADDRESS ON FILE |
| EDILBERTO COLON SANTIAGO | ADDRESS ON FILE |
| EDILBERTO CRUZ MARTIZ | ADDRESS ON FILE |
| EDILBERTO CRUZ PEREZ | ADDRESS ON FILE |
| EDILBERTO DEL MORAL ARROYO | ADDRESS ON FILE |
| EDILBERTO DIAZ EDILBERTO | ADDRESS ON FILE |
| EDILBERTO DIAZ EDILBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDILBERTO DIAZ QUILES | ADDRESS ON FILE |
| EDILBERTO DOMINGUEZ TORRES | ADDRESS ON FILE |
| EDILBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| EDILBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| EDILBERTO GALARZA VALE | ADDRESS ON FILE |
| EDILBERTO GALARZA VALE | ADDRESS ON FILE |
| EDILBERTO GARRAFA GONZALEZ | ADDRESS ON FILE |
| EDILBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EDILBERTO GONZALEZ MILLAN | ADDRESS ON FILE |
| EDILBERTO GONZALEZ ORTIZ | ADDRESS ON FILE |
| EDILBERTO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO GONZALEZ TROCHE | ADDRESS ON FILE |
| EDILBERTO GUZMAN MORO | ADDRESS ON FILE |
| EDILBERTO ILDEFONSO MELENDEZ | ADDRESS ON FILE |
| EDILBERTO LABOY CASTILLO | ADDRESS ON FILE |
| EDILBERTO LABOY CASTILLO | ADDRESS ON FILE |
| EDILBERTO LEBRON COLON | ADDRESS ON FILE |
| EDILBERTO LOPEZ SOTO | ADDRESS ON FILE |
| EDILBERTO MAISONAVE RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO MARTINEZ MORALES | ADDRESS ON FILE |
| EDILBERTO MENDEZ SANTIAGO | ADDRESS ON FILE |
| EDILBERTO MENDEZ SANTIAGO | ADDRESS ON FILE |
| EDILBERTO MOJICA CALDERON | ADDRESS ON FILE |
| EDILBERTO MONTALVO ALMODOVAR | ADDRESS ON FILE |
| EDILBERTO MONTALVO MORALES | ADDRESS ON FILE |
| EDILBERTO MONTERO RAMOS | ADDRESS ON FILE |
| EDILBERTO NAVARRO VEGA | ADDRESS ON FILE |
| EDILBERTO ORTIZ CRUZ | ADDRESS ON FILE |
| EDILBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| EDILBERTO ORTIZ REYES | ADDRESS ON FILE |
| EDILBERTO PAGAN PEREZ | ADDRESS ON FILE |
| EDILBERTO PEREZ ACEVEDO | ADDRESS ON FILE |
| EDILBERTO PEREZ ACEVEDO | ADDRESS ON FILE |
| EDILBERTO PEREZ MORALES | ADDRESS ON FILE |
| EDILBERTO PLAZA MANSO | ADDRESS ON FILE |
| EDILBERTO PORRAS BATISTA | ADDRESS ON FILE |
| EDILBERTO REYES URBINA | ADDRESS ON FILE |
| EDILBERTO RIVERA BARBOSA | ADDRESS ON FILE |
| EDILBERTO RIVERA FONTANEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA FONTANEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA MACHADO | ADDRESS ON FILE |
| EDILBERTO RIVERA REYES | ADDRESS ON FILE |
| EDILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDILBERTO RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDILBERTO RIVERA SANTIAGO | ADDRESS ON FILE |
| EDILBERTO RODRIGUEZ COLON | ADDRESS ON FILE |
| EDILBERTO RODRIGUEZ COLON | ADDRESS ON FILE |
| EDILBERTO RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| EDILBERTO ROMERO LLOVET | ADDRESS ON FILE |
| EDILBERTO ROMERO MARQUEZ | ADDRESS ON FILE |
| EDILBERTO ROSA VEGA | ADDRESS ON FILE |
| EDILBERTO ROSARIO MIRANDA | ADDRESS ON FILE |
| EDILBERTO RUBEN FELICIANO | ADDRESS ON FILE |
| EDILBERTO SANTIAGO NEGRON | ADDRESS ON FILE |
| EDILBERTO SANTIAGO SOTO | ADDRESS ON FILE |
| EDILBERTO SANTOS DAMIANI | ADDRESS ON FILE |
| EDILBERTO SERRANO | ADDRESS ON FILE |
| EDILBERTO SERRANO | ADDRESS ON FILE |
| EDILBERTO SOTO GONZALEZ | ADDRESS ON FILE |
| EDILBERTO TOLEDO VELEZ | ADDRESS ON FILE |
| EDILBERTO TORRES ADAMES | ADDRESS ON FILE |
| EDILBERTO TORRES REYES | ADDRESS ON FILE |
| EDILBERTO TORRES RIOS | ADDRESS ON FILE |
| EDILBERTO VARGAS GONZALEZ | ADDRESS ON FILE |
| EDILBERTO VAZQUEZ VELEZ | ADDRESS ON FILE |
| EDILBERTO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EDILFREDO HERNANDEZ RUIZ | ADDRESS ON FILE |
| EDILIA ALONZO REYES | ADDRESS ON FILE |
| EDILIA ARROYO CORREA | ADDRESS ON FILE |
| EDILIA CAMACHO RUIZ | ADDRESS ON FILE |
| EDILIA CINTRON FERNANDEZ | ADDRESS ON FILE |
| EDILIA COTAL LUCCIONI | ADDRESS ON FILE |
| EDILIA GONZALEZ SOTO | ADDRESS ON FILE |
| EDILIA GONZALEZ SOTO | ADDRESS ON FILE |
| EDILIA MARTINEZ PAUNETO | ADDRESS ON FILE |
| EDILIA MEDINA MEDINA | ADDRESS ON FILE |
| EDILIA RIVERA FLORES | ADDRESS ON FILE |
| EDILIA RIVERA FLORES | ADDRESS ON FILE |
| EDILIANA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EDILMA BONELL MARTINEZ | ADDRESS ON FILE |
| EDILMA BONELL MARTINEZ | ADDRESS ON FILE |
| EDILMIRO MENDEZ BAEZ | ADDRESS ON FILE |
| EDILTRUDIS BERMUDEZ TRINIDAD | ADDRESS ON FILE |
| EDILTRUDIS PACHECO BELEN | ADDRESS ON FILE |
| EDILTRUDIS RIVERA CARABALLO | ADDRESS ON FILE |
| EDILTRUDIS RIVERA CARABALLO | ADDRESS ON FILE |
| EDILYN JUSINO SILVA | ADDRESS ON FILE |
| EDIMAR PENA SANTIAGO | ADDRESS ON FILE |
| EDIMBURGO MELENDEZ RIVERA | ADDRESS ON FILE |
| EDIMBURGO MELENDEZ RIVERA | ADDRESS ON FILE |
| EDIN RIVERA OTERO | ADDRESS ON FILE |
| EDINEF M BAEZ RODRIGUEZ | ADDRESS ON FILE |
| EDIO RIOS CARVAJAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDIO RIOS COLON | ADDRESS ON FILE |
| EDISA O CAMACHO CABRET | ADDRESS ON FILE |
| EDISBERTO MONTALVO MONTALVO | ADDRESS ON FILE |
| EDISBURGA RIVERA ROSA | ADDRESS ON FILE |
| EDISON BARBOSA DIAZ | ADDRESS ON FILE |
| EDISON BLANCO GONZALEZ | ADDRESS ON FILE |
| EDISON CABRERA LISBOA | ADDRESS ON FILE |
| EDISON CANDELARIA VELEZ | ADDRESS ON FILE |
| EDISON CANDELARIA VELEZ | ADDRESS ON FILE |
| EDISON CASTRO ACEVEDO | ADDRESS ON FILE |
| EDISON DENIZARD CORTES | ADDRESS ON FILE |
| EDISON E FIGUEROA GONZALEZ | ADDRESS ON FILE |
| EDISON FERNANDEZ ROMAN | ADDRESS ON FILE |
| EDISON GONZALEZ NEGRON | ADDRESS ON FILE |
| EDISON IZQUIERDO TORRES | ADDRESS ON FILE |
| EDISON L TROCHE RIVERA | ADDRESS ON FILE |
| EDISON LARACUENTE PABON | ADDRESS ON FILE |
| EDISON LUGO RODRIGUEZ | ADDRESS ON FILE |
| EDISON MATIAS MALDONADO | ADDRESS ON FILE |
| EDISON MATIAS MALDONADO | ADDRESS ON FILE |
| EDISON MISLA ALDARONDO | ADDRESS ON FILE |
| EDISON MORALES GONZALEZ | ADDRESS ON FILE |
| EDISON MUNIZ CRUZ | ADDRESS ON FILE |
| EDISON MUNIZ CRUZ | ADDRESS ON FILE |
| EDISON MUNIZ CRUZ | ADDRESS ON FILE |
| EDISON NAZARIO FLORES | ADDRESS ON FILE |
| EDISON NAZARIO LOPEZ | ADDRESS ON FILE |
| EDISON NEGRON OCASIO | ADDRESS ON FILE |
| EDISON NIEVES BORRERO | ADDRESS ON FILE |
| EDISON NIEVES BORRERO | ADDRESS ON FILE |
| EDISON ORENGO ESCALERA | ADDRESS ON FILE |
| EDISON ORTIZ SOTO | ADDRESS ON FILE |
| EDISON PADILLA ZAPATA | ADDRESS ON FILE |
| EDISON PEREZ TORRES | ADDRESS ON FILE |
| EDISON POP NUEMAN | ADDRESS ON FILE |
| EDISON RAMIREZ TRABAL | ADDRESS ON FILE |
| EDISON RIVERA RULLAN | ADDRESS ON FILE |
| EDISON ROBLES HERNANDEZ | ADDRESS ON FILE |
| EDISON RODRIGUEZ DIMAIO | ADDRESS ON FILE |
| EDISON RODRIGUEZ LUGO | ADDRESS ON FILE |
| EDISON ROSAS TROCHE | ADDRESS ON FILE |
| EDISON SAMUEL PELLOT CABRERA | ADDRESS ON FILE |
| EDISON SANTIAGO CASTRO | ADDRESS ON FILE |
| EDISON TORO AGUILAR | ADDRESS ON FILE |
| EDISON VARGAS GONZALEZ | ADDRESS ON FILE |
| EDISON VARGAS GONZALEZ | ADDRESS ON FILE |
| EDISON VELEZ CANCEL | ADDRESS ON FILE |
| EDISON ZAYAS BERRIOS | ADDRESS ON FILE |
| EDISSON SANTIAGO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDIT DIODONET BRACERO | ADDRESS ON FILE |
| EDIT M QUINONES PIZARRO | ADDRESS ON FILE |
| EDITA MARRERO MORA | ADDRESS ON FILE |
| EDITA MILLAN DE GOMEZ | ADDRESS ON FILE |
| EDITH A A MENDEZ MARTINEZ | ADDRESS ON FILE |
| EDITH A CASANAS CRUZ | ADDRESS ON FILE |
| EDITH A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| EDITH A MARTINEZ NUNEZ | ADDRESS ON FILE |
| EDITH A RAMIREZ ROSADO | ADDRESS ON FILE |
| EDITH ACEVEDO CHAPARRO | ADDRESS ON FILE |
| EDITH ADORNO SANCHEZ | ADDRESS ON FILE |
| EDITH ADORNO SANCHEZ | ADDRESS ON FILE |
| EDITH ADORNO SANCHEZ | ADDRESS ON FILE |
| EDITH AGOSTINI AVILES | ADDRESS ON FILE |
| EDITH AGUIAR QUINONEZ | ADDRESS ON FILE |
| EDITH APONTE TORRES | ADDRESS ON FILE |
| EDITH AROCHO SOTO | ADDRESS ON FILE |
| EDITH AROCHO SOTO | ADDRESS ON FILE |
| EDITH ARROYO OCASIO | ADDRESS ON FILE |
| EDITH B ALVAREZ MARTINEZ | ADDRESS ON FILE |
| EDITH B BLANCO FERNANDEZ | ADDRESS ON FILE |
| EDITH B BLANCO FERNANDEZ | ADDRESS ON FILE |
| EDITH B SUAREZ ALVARADO | ADDRESS ON FILE |
| EDITH BAEZ COSME | ADDRESS ON FILE |
| EDITH BAEZ MATOS | ADDRESS ON FILE |
| EDITH BEAUCHAMP VARGAS | ADDRESS ON FILE |
| EDITH BERDIEL LOPEZ | ADDRESS ON FILE |
| EDITH BORRERO GONZALEZ | ADDRESS ON FILE |
| EDITH BORRERO GONZALEZ | ADDRESS ON FILE |
| EDITH BULTRON SANTAELLA | ADDRESS ON FILE |
| EDITH BULTRON SANTAELLA | ADDRESS ON FILE |
| EDITH C GONZALEZ TORRES | ADDRESS ON FILE |
| EDITH CABALLERO CASTRO | ADDRESS ON FILE |
| EDITH CABALLERO CORDERO | ADDRESS ON FILE |
| EDITH CAMACHO SEPULVEDA | ADDRESS ON FILE |
| EDITH CAMILO VAZQUEZ | ADDRESS ON FILE |
| EDITH CARRERO HIDALGO | ADDRESS ON FILE |
| EDITH CARRILES ORTIZ | ADDRESS ON FILE |
| EDITH CARRILES ORTIZ | ADDRESS ON FILE |
| EDITH CARTAGENA GARCIA | ADDRESS ON FILE |
| EDITH CARTAGENA GARCIA | ADDRESS ON FILE |
| EDITH CASTILLO CARRASCO | ADDRESS ON FILE |
| EDITH CINTRON OCASIO | ADDRESS ON FILE |
| EDITH COLON COLON | ADDRESS ON FILE |
| EDITH COLON MORALES | ADDRESS ON FILE |
| EDITH COLON TAPIA | ADDRESS ON FILE |
| EDITH COLON TORRES | ADDRESS ON FILE |
| EDITH CONDE MERCED | ADDRESS ON FILE |
| EDITH CONDE MERCED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH CONDE MERCED | ADDRESS ON FILE |
| EDITH CORDERO ROBLES | ADDRESS ON FILE |
| EDITH CORDERO ROBLES | ADDRESS ON FILE |
| EDITH CORRADA NAVARRO | ADDRESS ON FILE |
| EDITH CORRADA VICENS | ADDRESS ON FILE |
| EDITH CORTES COLON | ADDRESS ON FILE |
| EDITH CORTIJO SANCHEZ | ADDRESS ON FILE |
| EDITH CORTIJO SANCHEZ | ADDRESS ON FILE |
| EDITH CRESPO JUSTINIANO | ADDRESS ON FILE |
| EDITH CRESPO JUSTINIANO | ADDRESS ON FILE |
| EDITH CRESPO PEREZ | ADDRESS ON FILE |
| EDITH CRESPO ROSADO | ADDRESS ON FILE |
| EDITH CRUZ CABRERA | ADDRESS ON FILE |
| EDITH CRUZ CABRERA | ADDRESS ON FILE |
| EDITH CRUZ GRANELL | ADDRESS ON FILE |
| EDITH CRUZ POMALES | ADDRESS ON FILE |
| EDITH CUEVAS RAMIREZ | ADDRESS ON FILE |
| EDITH CURET ANES | ADDRESS ON FILE |
| EDITH D ANGUITA VELEZ | ADDRESS ON FILE |
| EDITH D ANGUITA VELEZ | ADDRESS ON FILE |
| EDITH D VILLANUEVA SOTO | ADDRESS ON FILE |
| EDITH D VILLANUEVA SOTO | ADDRESS ON FILE |
| EDITH DEL TORO PEREZ | ADDRESS ON FILE |
| EDITH DEL VALLE | ADDRESS ON FILE |
| EDITH DIAZ CORREA | ADDRESS ON FILE |
| EDITH DIAZ MANZANO | ADDRESS ON FILE |
| EDITH DIAZ MANZANO | ADDRESS ON FILE |
| EDITH DIAZ MORALES | ADDRESS ON FILE |
| EDITH E COLON DIAZ | ADDRESS ON FILE |
| EDITH E DIAZ FORTIS | ADDRESS ON FILE |
| EDITH E FIGUEROA MORALES | ADDRESS ON FILE |
| EDITH E GARCIA MORA | ADDRESS ON FILE |
| EDITH E GARCIA MORA | ADDRESS ON FILE |
| EDITH E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| EDITH E MOLINARI CRUZ | ADDRESS ON FILE |
| EDITH E MOLINARI CRUZ | ADDRESS ON FILE |
| EDITH E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH E TORRES GONZALEZ | ADDRESS ON FILE |
| EDITH E TORRES GONZALEZ | ADDRESS ON FILE |
| EDITH E TORRES TORRES | ADDRESS ON FILE |
| EDITH E VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDITH ESTRADA RESTO | ADDRESS ON FILE |
| EDITH FELICIANO GARCIA | ADDRESS ON FILE |
| EDITH FELICIANO VAZQUEZ | ADDRESS ON FILE |
| EDITH FEO ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH FIOL TORRES | ADDRESS ON FILE |
| EDITH FLORES COLON | ADDRESS ON FILE |
| EDITH FLORES COLON | ADDRESS ON FILE |
| EDITH G CRUZ MALAVE | ADDRESS ON FILE |
| EDITH G REYES GOMEZ | ADDRESS ON FILE |
| EDITH G VARGAS CRESPO | ADDRESS ON FILE |
| EDITH GARCED PEREZ | ADDRESS ON FILE |
| EDITH GARCIA BURGOS | ADDRESS ON FILE |
| EDITH GARCIA CABRERA | ADDRESS ON FILE |
| EDITH GARCIA VAZQUEZ | ADDRESS ON FILE |
| EDITH GARCIA VIERA | ADDRESS ON FILE |
| EDITH GIERBOLINI BONILLA | ADDRESS ON FILE |
| EDITH GIERBOLINI BONILLA | ADDRESS ON FILE |
| EDITH GONZALEZ DIAZ | ADDRESS ON FILE |
| EDITH GONZALEZ RIVERA | ADDRESS ON FILE |
| EDITH GONZALEZ SANTIAGO | ADDRESS ON FILE |
| EDITH GUTIERREZ CURET | ADDRESS ON FILE |
| EDITH GUZMAN MUNIZ | ADDRESS ON FILE |
| EDITH H COUVERTIER RIVERA | ADDRESS ON FILE |
| EDITH HERNANDEZ | ADDRESS ON FILE |
| EDITH HERNANDEZ | ADDRESS ON FILE |
| EDITH HERNANDEZ FESTA | ADDRESS ON FILE |
| EDITH HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| EDITH HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| EDITH HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| EDITH HERNANDEZ MENDEZ | ADDRESS ON FILE |
| EDITH HERNANDEZ MILLER | ADDRESS ON FILE |
| EDITH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH HERNANDEZ ROSARIO | ADDRESS ON FILE |
| EDITH HERNANDEZ ROSSI | ADDRESS ON FILE |
| EDITH HERNANDEZ ROSSI | ADDRESS ON FILE |
| EDITH HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EDITH HERNANDEZ TORO | ADDRESS ON FILE |
| EDITH HILERIO PADILLA | ADDRESS ON FILE |
| EDITH I ECHEVARRIA PAGAN | ADDRESS ON FILE |
| EDITH I GARCIA | ADDRESS ON FILE |
| EDITH I RIOS FELICIANO | ADDRESS ON FILE |
| EDITH I RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EDITH IRIZARRY ACEVEDO | ADDRESS ON FILE |
| EDITH IRIZARRY ACEVEDO | ADDRESS ON FILE |
| EDITH IRIZARRY DE PEREZ | ADDRESS ON FILE |
| EDITH IRIZARRY PEREZ | ADDRESS ON FILE |
| EDITH J NEGRON OLIVERA | ADDRESS ON FILE |
| EDITH J NEGRON OLIVERA | ADDRESS ON FILE |
| EDITH JESUS VEGA | ADDRESS ON FILE |
| EDITH JIMENEZ DEL | ADDRESS ON FILE |
| EDITH L GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDITH L GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDITH L GUTIERREZ CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH L GUZMAN BOSCH | ADDRESS ON FILE |
| EDITH L MARTINEZ ESPADA | ADDRESS ON FILE |
| EDITH L SEPULVEDA NEGRON | ADDRESS ON FILE |
| EDITH LANDRAU GARCIA | ADDRESS ON FILE |
| EDITH LANDRAU ROMAN | ADDRESS ON FILE |
| EDITH LASSALLE RODRIGUEZ | ADDRESS ON FILE |
| EDITH LASSALLE RODRIGUEZ | ADDRESS ON FILE |
| EDITH LASSALLE RODRIGUEZ | ADDRESS ON FILE |
| EDITH LEDEE RIVERA | ADDRESS ON FILE |
| EDITH LOPEZ CRUZ | ADDRESS ON FILE |
| EDITH LOPEZ GONZALEZ | ADDRESS ON FILE |
| EDITH LOPEZ LOPEZ | ADDRESS ON FILE |
| EDITH LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| EDITH LUGARO FIGUEROA | ADDRESS ON FILE |
| EDITH LUGO REYES | ADDRESS ON FILE |
| EDITH M BERRIOS VAZQUEZ | ADDRESS ON FILE |
| EDITH M CARDONA MOLINA | ADDRESS ON FILE |
| EDITH M CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| EDITH M CASTRO TORRES | ADDRESS ON FILE |
| EDITH M COLON AGUAYO | ADDRESS ON FILE |
| EDITH M CORDERO ZENO | ADDRESS ON FILE |
| EDITH M DE LA PAZ ORTIZ | ADDRESS ON FILE |
| EDITH M GARCIA RIVERA | ADDRESS ON FILE |
| EDITH M GONZALEZ CASTRO | ADDRESS ON FILE |
| EDITH M HERNANDEZ IRIZA | ADDRESS ON FILE |
| EDITH M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EDITH M HUERTAS TORRES | ADDRESS ON FILE |
| EDITH M M QUILES MIRANDA | ADDRESS ON FILE |
| EDITH M M QUINONEZ MARQUEZ | ADDRESS ON FILE |
| EDITH M M TORRES MARTINEZ | ADDRESS ON FILE |
| EDITH M M TORRES MARTINEZ | ADDRESS ON FILE |
| EDITH M M VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| EDITH M MANTILLA FELICIANO | ADDRESS ON FILE |
| EDITH M MARTINEZ GARCIA | ADDRESS ON FILE |
| EDITH M MATTA ROSARIO | ADDRESS ON FILE |
| EDITH M MEDINA TORRES | ADDRESS ON FILE |
| EDITH M MEDINA TORRES | ADDRESS ON FILE |
| EDITH M MEDINA TORRES | ADDRESS ON FILE |
| EDITH M MELENDEZ TORRES | ADDRESS ON FILE |
| EDITH M NAVARRO PACHECO | ADDRESS ON FILE |
| EDITH M NAZARIO IRIZARRY | ADDRESS ON FILE |
| EDITH M NAZARIO IRIZARRY | ADDRESS ON FILE |
| EDITH M NIEVES CHARRIEZ | ADDRESS ON FILE |
| EDITH M ORTIZ MELENDEZ | ADDRESS ON FILE |
| EDITH M PEREZ CARDONA | ADDRESS ON FILE |
| EDITH M PEREZ ESTRELLA | ADDRESS ON FILE |
| EDITH M PEREZ MARIN | ADDRESS ON FILE |
| EDITH M PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH M PEREZ RIVERA | ADDRESS ON FILE |
| EDITH M QUINONES MORALES | ADDRESS ON FILE |
| EDITH M ROSARIO MUNIZ | ADDRESS ON FILE |
| EDITH M TERON GONZALEZ | ADDRESS ON FILE |
| EDITH M TORRES RIVERA | ADDRESS ON FILE |
| EDITH M TORRES RIVERA | ADDRESS ON FILE |
| EDITH M TORRES RIVERA | ADDRESS ON FILE |
| EDITH M VARGAS VARGAS | ADDRESS ON FILE |
| EDITH MALAVE NIEVES | ADDRESS ON FILE |
| EDITH MALAVE RIOS | ADDRESS ON FILE |
| EDITH MALDONADO MARRERO | ADDRESS ON FILE |
| EDITH MALDONADO OQUENDO | ADDRESS ON FILE |
| EDITH MARQUEZ | ADDRESS ON FILE |
| EDITH MARQUEZ MARQUEZ | ADDRESS ON FILE |
| EDITH MARRERO ROLON | ADDRESS ON FILE |
| EDITH MARTINEZ CENTENO | ADDRESS ON FILE |
| EDITH MARTINEZ CENTENO | ADDRESS ON FILE |
| EDITH MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH MATOS MARTINEZ | ADDRESS ON FILE |
| EDITH MAYSONET MELENDEZ | ADDRESS ON FILE |
| EDITH MAYSONET MELENDEZ | ADDRESS ON FILE |
| EDITH MAYSONET ROSADO | ADDRESS ON FILE |
| EDITH MEDIAVILLA MERCADO | ADDRESS ON FILE |
| EDITH MERCADO AYALA | ADDRESS ON FILE |
| EDITH MERCADO PERDOMO | ADDRESS ON FILE |
| EDITH MERCADO VAZQUEZ | ADDRESS ON FILE |
| EDITH MONSANTO GARCIA | ADDRESS ON FILE |
| EDITH MONSANTO GARCIA | ADDRESS ON FILE |
| EDITH MONTALVO SOTO | ADDRESS ON FILE |
| EDITH MONTESINOS ORTIZ | ADDRESS ON FILE |
| EDITH MORA MELENDEZ | ADDRESS ON FILE |
| EDITH MORENO JORDAN | ADDRESS ON FILE |
| EDITH MUNOZ MARQUEZ | ADDRESS ON FILE |
| EDITH N ALICEA PEREZ | ADDRESS ON FILE |
| EDITH N CASTRO CABAN | ADDRESS ON FILE |
| EDITH N N SANTIAGO CALDERO | ADDRESS ON FILE |
| EDITH N N SANTIAGO PAGAN | ADDRESS ON FILE |
| EDITH N RIOS LUCIANO | ADDRESS ON FILE |
| EDITH N RIVERA DIAZ | ADDRESS ON FILE |
| EDITH N RIVERA DIAZ | ADDRESS ON FILE |
| EDITH N RODRIGUEZ ROBLES | ADDRESS ON FILE |
| EDITH N TORRES COLON | ADDRESS ON FILE |
| EDITH N VARGAS PEREZ | ADDRESS ON FILE |
| EDITH N VARGAS PEREZ | ADDRESS ON FILE |
| EDITH N VEGA IRIZARRY | ADDRESS ON FILE |
| EDITH NAZARIO MUNOZ | ADDRESS ON FILE |
| EDITH NEGRON RIVERA | ADDRESS ON FILE |
| EDITH NIEVES BONILLA | ADDRESS ON FILE |
| EDITH NIEVES BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH NIEVES CINTRON | ADDRESS ON FILE |
| EDITH NIEVES RIVERA | ADDRESS ON FILE |
| EDITH O RAMOS | ADDRESS ON FILE |
| EDITH OJEDA FIGUEROA | ADDRESS ON FILE |
| EDITH OJEDA OTERO | ADDRESS ON FILE |
| EDITH ORENGO DELGADO | ADDRESS ON FILE |
| EDITH ORTIZ ABREU | ADDRESS ON FILE |
| EDITH ORTIZ FELICIANO | ADDRESS ON FILE |
| EDITH ORTIZ JIMENEZ | ADDRESS ON FILE |
| EDITH ORTIZ SANCHEZ | ADDRESS ON FILE |
| EDITH ORTIZ SANCHEZ | ADDRESS ON FILE |
| EDITH OTERO BRACERO | ADDRESS ON FILE |
| EDITH OYOLA REYES | ADDRESS ON FILE |
| EDITH PAGAN NIEVES | ADDRESS ON FILE |
| EDITH PALES MENDEZ | ADDRESS ON FILE |
| EDITH PARRILLA LUGO | ADDRESS ON FILE |
| EDITH PENA LIQUETT | ADDRESS ON FILE |
| EDITH PENA ORTIZ | ADDRESS ON FILE |
| EDITH PENA RUIZ | ADDRESS ON FILE |
| EDITH PEREIRA GARCED | ADDRESS ON FILE |
| EDITH PEREIRA GARCED | ADDRESS ON FILE |
| EDITH PEREZ ACEVEDO | ADDRESS ON FILE |
| EDITH PEREZ ACEVEDO | ADDRESS ON FILE |
| EDITH PEREZ GOMEZ | ADDRESS ON FILE |
| EDITH PEREZ ROSARIO | ADDRESS ON FILE |
| EDITH PEREZ SANTIAGO | ADDRESS ON FILE |
| EDITH PEREZ SIERRA | ADDRESS ON FILE |
| EDITH PEREZ SOTO | ADDRESS ON FILE |
| EDITH PLAZA MARTINEZ | ADDRESS ON FILE |
| EDITH PLAZA QUINONES | ADDRESS ON FILE |
| EDITH PUIGDOLLER JUARBE | ADDRESS ON FILE |
| EDITH QUILES HERNANDEZ | ADDRESS ON FILE |
| EDITH QUINONES COLLAZO | ADDRESS ON FILE |
| EDITH QUIONES ORTIZ | ADDRESS ON FILE |
| EDITH R MARQUEZ VAZQUEZ | ADDRESS ON FILE |
| EDITH R MARQUEZ VAZQUEZ | ADDRESS ON FILE |
| EDITH R MARTINEZ PAGAN | ADDRESS ON FILE |
| EDITH R NORIEGA ROMAN | ADDRESS ON FILE |
| EDITH R R ROSARIO MARTINEZ | ADDRESS ON FILE |
| EDITH R R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDITH R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDITH R SUAREZ GONZALEZ | ADDRESS ON FILE |
| EDITH RAMOS FUENTES | ADDRESS ON FILE |
| EDITH RAMOS FUENTES | ADDRESS ON FILE |
| EDITH REYES FIGUEROA | ADDRESS ON FILE |
| EDITH REYES RAMOS | ADDRESS ON FILE |
| EDITH RIOS RIVERA | ADDRESS ON FILE |
| EDITH RIVERA ALMODOVAR | ADDRESS ON FILE |
| EDITH RIVERA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH RIVERA GARCIA | ADDRESS ON FILE |
| EDITH RIVERA GARCIA | ADDRESS ON FILE |
| EDITH RIVERA LOPEZ | ADDRESS ON FILE |
| EDITH RIVERA PAGAN | ADDRESS ON FILE |
| EDITH RIVERA RIVERA | ADDRESS ON FILE |
| EDITH RIVERA SAN | ADDRESS ON FILE |
| EDITH RIVERA SANTIAGO | ADDRESS ON FILE |
| EDITH RIVERA TORRES | ADDRESS ON FILE |
| EDITH ROBLES COLON | ADDRESS ON FILE |
| EDITH RODRIGUEZ BURGOS | ADDRESS ON FILE |
| EDITH RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| EDITH RODRIGUEZ DE PACHECO | ADDRESS ON FILE |
| EDITH RODRIGUEZ GONZALE | ADDRESS ON FILE |
| EDITH RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| EDITH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDITH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDITH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH RODRIGUEZ SANTANA | ADDRESS ON FILE |
| EDITH ROMAN MALDONADO | ADDRESS ON FILE |
| EDITH ROMAN MALDONADO | ADDRESS ON FILE |
| EDITH ROMAN MALDONADO | ADDRESS ON FILE |
| EDITH ROMAN RIVERA | ADDRESS ON FILE |
| EDITH ROMAN SALAMAN | ADDRESS ON FILE |
| EDITH ROSARIO GARCES | ADDRESS ON FILE |
| EDITH ROSAS CABRERA | ADDRESS ON FILE |
| EDITH RUIZ RUIZ | ADDRESS ON FILE |
| EDITH RUPERTO GUERRERO | ADDRESS ON FILE |
| EDITH S MALDONADO NEGRON | ADDRESS ON FILE |
| EDITH S MALDONADO NEGRON | ADDRESS ON FILE |
| EDITH SANCHEZ BURGOS | ADDRESS ON FILE |
| EDITH SANCHEZ FRAGA | ADDRESS ON FILE |
| EDITH SANCHEZ FRAGA | ADDRESS ON FILE |
| EDITH SANCHEZ FRAGA | ADDRESS ON FILE |
| EDITH SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EDITH SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EDITH SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EDITH SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EDITH SANTANA ANDINO | ADDRESS ON FILE |
| EDITH SANTELL MARTINEZ | ADDRESS ON FILE |
| EDITH SANTIAGO GOMEZ | ADDRESS ON FILE |
| EDITH SANTIAGO MORALES | ADDRESS ON FILE |
| EDITH SANTIAGO RIVERA | ADDRESS ON FILE |
| EDITH SANTONI GONZALEZ | ADDRESS ON FILE |
| EDITH SANTOS RIVERA | ADDRESS ON FILE |
| EDITH SERRA ATILES | ADDRESS ON FILE |
| EDITH SERRANO SERRANO | ADDRESS ON FILE |
| EDITH SIERRA CASTELLANOS | ADDRESS ON FILE |
| EDITH SOTO BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH SOTO SOTO | ADDRESS ON FILE |
| EDITH SOTO SOTO | ADDRESS ON FILE |
| EDITH SOUFFRONT VELEZ | ADDRESS ON FILE |
| EDITH STICKLES ROMAN | ADDRESS ON FILE |
| EDITH SUAREZ ALVARADO | ADDRESS ON FILE |
| EDITH T LATORRE THELMONT | ADDRESS ON FILE |
| EDITH TORRES AYALA | ADDRESS ON FILE |
| EDITH TORRES CRUZ | ADDRESS ON FILE |
| EDITH TORRES CRUZ | ADDRESS ON FILE |
| EDITH TORRES HERNANDEZ | ADDRESS ON FILE |
| EDITH TORRES HERNANDEZ | ADDRESS ON FILE |
| EDITH TORRES HERNANDEZ | ADDRESS ON FILE |
| EDITH TORRES RIVERA | ADDRESS ON FILE |
| EDITH TORRES RIVERA | ADDRESS ON FILE |
| EDITH TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDITH TORRES SANTIAGO | ADDRESS ON FILE |
| EDITH TORRES TORRES | ADDRESS ON FILE |
| EDITH TORRES VEGA | ADDRESS ON FILE |
| EDITH V MIELES MOYA | ADDRESS ON FILE |
| EDITH V RIVERA ROMERO | ADDRESS ON FILE |
| EDITH V RODRIGUEZ BARRETO | ADDRESS ON FILE |
| EDITH V RODRIGUEZ BARRETO | ADDRESS ON FILE |
| EDITH V VARGAS MARTELL | ADDRESS ON FILE |
| EDITH VARGAS PEREZ | ADDRESS ON FILE |
| EDITH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH VAZQUEZ ROMERO | ADDRESS ON FILE |
| EDITH VAZQUEZ ROSSO | ADDRESS ON FILE |
| EDITH VEGA NAZARIO | ADDRESS ON FILE |
| EDITH VEGA TORRES | ADDRESS ON FILE |
| EDITH VELEZ DE VILELLA | ADDRESS ON FILE |
| EDITH VELEZ DE VILELLA | ADDRESS ON FILE |
| EDITH VELEZ MERCADO | ADDRESS ON FILE |
| EDITH VELEZ STRUBBE | ADDRESS ON FILE |
| EDITH VIDAL VARGAS | ADDRESS ON FILE |
| EDITH VILLALOBOS VARGAS | ADDRESS ON FILE |
| EDITH W ROCHE LABOY | ADDRESS ON FILE |
| EDITH W ROCHE LABOY | ADDRESS ON FILE |
| EDITH W ROCHE LABOY | ADDRESS ON FILE |
| EDITH Y ALVIRA ORTIZ | ADDRESS ON FILE |
| EDITH Y MEDINA TORRES | ADDRESS ON FILE |
| EDITH Y MEDINA TORRES | ADDRESS ON FILE |
| EDITH Y PEREZ IRIZARRY | ADDRESS ON FILE |
| EDITH Y VARGAS RIVERA | ADDRESS ON FILE |
| EDITH Z ARROYO ALICEA | ADDRESS ON FILE |
| EDITH Z COLON GONZALEZ | ADDRESS ON FILE |
| EDITH Z FIGUEROA ROQUE | ADDRESS ON FILE |
| EDITH Z RODRIGUEZ RIOS | ADDRESS ON FILE |
| EDITH Z RODRIGUEZ RIOS | ADDRESS ON FILE |
| EDITH Z Z RODRIGUEZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDITH ZAPATA ASENCIO | ADDRESS ON FILE |
| EDITHBERTO MALDONADO TORRES | ADDRESS ON FILE |
| EDIVAL BARRO CARDONA | ADDRESS ON FILE |
| EDIVAL BARRO CARDONA | ADDRESS ON FILE |
| EDIVETTE HERNANDEZ CINTRON | ADDRESS ON FILE |
| EDIVETTE HERNANDEZ CINTRON | ADDRESS ON FILE |
| EDIVETTE SOTO SANTA | ADDRESS ON FILE |
| EDIVIA LOPEZ NIEVES | ADDRESS ON FILE |
| EDIVIA SEGARRA SOTO | ADDRESS ON FILE |
| EDIZEL IRIZARRY IRIZARRY | ADDRESS ON FILE |
| EDIZON RIVERA VALENTIN | ADDRESS ON FILE |
| EDJOEL ARAGONES CALDERON | ADDRESS ON FILE |
| EDJOEL COSME OYOLA | ADDRESS ON FILE |
| EDJOEL COSME OYOLA | ADDRESS ON FILE |
| EDLIN LOPEZ ARMSTRONG | ADDRESS ON FILE |
| EDLIN S BUITRAGO HUERTAS | ADDRESS ON FILE |
| EDLIN VALENTIN | ADDRESS ON FILE |
| EDLIZ ESPINO SANCHEZ | ADDRESS ON FILE |
| EDLIZ ESPINO SANCHEZ | ADDRESS ON FILE |
| EDLUWINCY VELEZ ORTA | ADDRESS ON FILE |
| EDLYND DEL C DAVILA LEON | ADDRESS ON FILE |
| EDMA D MORALES JAIME | ADDRESS ON FILE |
| EDMA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| EDMALY NEGRONI CRUZ | ADDRESS ON FILE |
| EDMANUEL CONCEPCION ACOSTA | ADDRESS ON FILE |
| EDMANUEL CORREA RIVERA | ADDRESS ON FILE |
| EDMANUEL GARCIA LOPEZ | ADDRESS ON FILE |
| EDMANUEL RAMOS OQUENDO | ADDRESS ON FILE |
| EDMANUEL RUIZ SANTOS | ADDRESS ON FILE |
| EDMANUEL RUIZ SANTOS | ADDRESS ON FILE |
| EDMANUEL RUIZ SANTOS | ADDRESS ON FILE |
| EDMANUEL SANTIAGO QUILES | ADDRESS ON FILE |
| EDMANUEL VARGAS OCASIO | ADDRESS ON FILE |
| EDMARI DIAZ CRUZ | ADDRESS ON FILE |
| EDMARI HERNANDEZ MORALES | ADDRESS ON FILE |
| EDMARI VEGA SANTIAGO | ADDRESS ON FILE |
| EDMARIE AVILES COLON | ADDRESS ON FILE |
| EDMARIE BRUNO GARCIA | ADDRESS ON FILE |
| EDMARIE ECHEVARRIA PEREZ | ADDRESS ON FILE |
| EDMARIE FAJARDO CASTRO | ADDRESS ON FILE |
| EDMARIE FAJARDO CASTRO | ADDRESS ON FILE |
| EDMARIE LUIGGI LOPEZ | ADDRESS ON FILE |
| EDMARIE MIRANDA DIAZ | ADDRESS ON FILE |
| EDMARIE QUINONES | ADDRESS ON FILE |
| EDMARIE RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| EDMARIE SANTIAGO MEJIAS | ADDRESS ON FILE |
| EDMARIE TORRES ROSADO | ADDRESS ON FILE |
| EDMARIE VARGAS MERCADO | ADDRESS ON FILE |
| EDMARIE VIDAL SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDMARIELLY SANTIAGO DE JESUS | ADDRESS ON FILE |
| EDMARIELLY SANTIAGO DE JESUS | ADDRESS ON FILE |
| EDMARIS MOLINA RIVERA | ADDRESS ON FILE |
| EDMARIS OTERO | ADDRESS ON FILE |
| EDMARY DE JESUS | ADDRESS ON FILE |
| EDMEE CRESPO VARELA | ADDRESS ON FILE |
| EDMEE I SOTO MATOS | ADDRESS ON FILE |
| EDMEE JIMENEZ MARTELL | ADDRESS ON FILE |
| EDMEE M MENDEZ MIRANDA | ADDRESS ON FILE |
| EDMEE M VEGA DELGADO | ADDRESS ON FILE |
| EDMEE MONTALVO MONTALVO | ADDRESS ON FILE |
| EDMEE MORALES TORRES | ADDRESS ON FILE |
| EDMEE ORTIZ SANTOS | ADDRESS ON FILE |
| EDMEE ORTIZ SANTOS | ADDRESS ON FILE |
| EDMEE ORTIZ SANTOS | ADDRESS ON FILE |
| EDMEE PICO GARRIGA | ADDRESS ON FILE |
| EDMEE REYES SILVA | ADDRESS ON FILE |
| EDMEE RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| EDMEE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| EDMEE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| EDMEE S PEREZ MUNIZ | ADDRESS ON FILE |
| EDMEE V FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDMEE V FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDMEE V FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDMEE VELEZ NATAL | ADDRESS ON FILE |
| EDMEE ZEIDAN CUEBAS | ADDRESS ON FILE |
| EDMELINDA SANTOS APONTE | ADDRESS ON FILE |
| EDMELINDA SANTOS APONTE | ADDRESS ON FILE |
| EDMERLEEN PEREZ TEJADA | ADDRESS ON FILE |
| EDMIE RIOS ACEVEDO | ADDRESS ON FILE |
| EDMIL HERNANDEZ ROBLES | ADDRESS ON FILE |
| EDMIL VALENTIN CASIANO | ADDRESS ON FILE |
| EDMIR RIVERA MOJICA | ADDRESS ON FILE |
| EDMMA R MATEO TORRES | ADDRESS ON FILE |
| EDMOND FREDERIQUE ALEXANDRE | ADDRESS ON FILE |
| EDMUNDO A BURGOS QUIROS | ADDRESS ON FILE |
| EDMUNDO A TORRES IBARRA | ADDRESS ON FILE |
| EDMUNDO BERMUDEZ VALLE | ADDRESS ON FILE |
| EDMUNDO CEPEDA CEBALLOS | ADDRESS ON FILE |
| EDMUNDO CORTES BORRERO | ADDRESS ON FILE |
| EDMUNDO CRUZ FIGUEROA | ADDRESS ON FILE |
| EDMUNDO DISDIER PAGAN | ADDRESS ON FILE |
| EDMUNDO FLORES GUILLOTY | ADDRESS ON FILE |
| EDMUNDO GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDMUNDO HERNANDEZ TORRES | ADDRESS ON FILE |
| EDMUNDO HERNANDEZ TORRES | ADDRESS ON FILE |
| EDMUNDO J GARZA | ADDRESS ON FILE |
| EDMUNDO MALDONADO DE JESUS | ADDRESS ON FILE |
| EDMUNDO MARTELL CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDMUNDO MARZAN NIEVES | ADDRESS ON FILE |
| EDMUNDO MARZAN RODRIGUEZ | ADDRESS ON FILE |
| EDMUNDO MEDINA LUCIANO | ADDRESS ON FILE |
| EDMUNDO PACHECO GARCIA | ADDRESS ON FILE |
| EDMUNDO POLANCO SERRANO | ADDRESS ON FILE |
| EDMUNDO POLANCO SERRANO | ADDRESS ON FILE |
| EDMUNDO RENDON COLON | ADDRESS ON FILE |
| EDMUNDO RIVERA RIVERA | ADDRESS ON FILE |
| EDMUNDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDMUNDO RIVERA TORRES | ADDRESS ON FILE |
| EDMUNDO ROSALY RODRIGUEZ | ADDRESS ON FILE |
| EDMUNDO ROSARIO FRED | ADDRESS ON FILE |
| EDMUNDO ROSARIO FRED | ADDRESS ON FILE |
| EDMUNDO VARGAS CRUZ | ADDRESS ON FILE |
| EDMUNDO ZAMBRANA GARCIA | ADDRESS ON FILE |
| EDMUNDO ZAMBRANA GARCIA | ADDRESS ON FILE |
| EDMY V NIEVES FIGUEROA | ADDRESS ON FILE |
| EDMY W MALAVE VIZCAYA | ADDRESS ON FILE |
| EDMY W MALAVE VIZCAYA | ADDRESS ON FILE |
| EDNA A A CRESPO BADILLO | ADDRESS ON FILE |
| EDNA A A CRESPO BADILLO | ADDRESS ON FILE |
| EDNA A ALBELO PAGAN | ADDRESS ON FILE |
| EDNA A COLON RIVERA | ADDRESS ON FILE |
| EDNA A MALDONADO ALVARADO | ADDRESS ON FILE |
| EDNA A MORENO ALVALLE | ADDRESS ON FILE |
| EDNA A ROSARIO LACEN | ADDRESS ON FILE |
| EDNA A SANTINI ROSARIO | ADDRESS ON FILE |
| EDNA A SILVESTRINI VIRUET | ADDRESS ON FILE |
| EDNA ACEVEDO CUMPIANO | ADDRESS ON FILE |
| EDNA ACEVEDO CUMPIANO | ADDRESS ON FILE |
| EDNA ACOSTA ULLOA | ADDRESS ON FILE |
| EDNA ALBELO RIVERA | ADDRESS ON FILE |
| EDNA ALEJANDRO CHEVRES | ADDRESS ON FILE |
| EDNA ALEJANDRO CHEVRES | ADDRESS ON FILE |
| EDNA ALEJANDRO CHEVRES | ADDRESS ON FILE |
| EDNA ALSINA ROSARIO | ADDRESS ON FILE |
| EDNA ALSINA ROSARIO | ADDRESS ON FILE |
| EDNA ALVAREZ CABAN | ADDRESS ON FILE |
| EDNA ALVAREZ ORTIZ | ADDRESS ON FILE |
| EDNA AMARO RIVERA | ADDRESS ON FILE |
| EDNA ARROYO BORRERO | ADDRESS ON FILE |
| EDNA AYUSO ROSA | ADDRESS ON FILE |
| EDNA B B RODRIGUEZ PANTOJA | ADDRESS ON FILE |
| EDNA B CORA ALICEA | ADDRESS ON FILE |
| EDNA BANCHS RAMOS | ADDRESS ON FILE |
| EDNA BARRIONUEVO RIVERA | ADDRESS ON FILE |
| EDNA BATISTA MARTINEZ | ADDRESS ON FILE |
| EDNA BENABE HUERTAS | ADDRESS ON FILE |
| EDNA BENABE HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA BENABE HUERTAS | ADDRESS ON FILE |
| EDNA BENITEZ DELGADO | ADDRESS ON FILE |
| EDNA BENITEZ DELGADO | ADDRESS ON FILE |
| EDNA BENITEZ DELGADO | ADDRESS ON FILE |
| EDNA BENITEZ VAZQUEZ | ADDRESS ON FILE |
| EDNA BOU SANTIAGO | ADDRESS ON FILE |
| EDNA BURGOS MARTINEZ | ADDRESS ON FILE |
| EDNA BUTLER PORRATA | ADDRESS ON FILE |
| EDNA C BONNET VAZQUEZ | ADDRESS ON FILE |
| EDNA C C PROSPER EDNA | ADDRESS ON FILE |
| EDNA C LOPEZ MORALES | ADDRESS ON FILE |
| EDNA C MALDONADO RIVERA | ADDRESS ON FILE |
| EDNA C ROSARIO MUNOZ | ADDRESS ON FILE |
| EDNA C VELEZ PEREZ | ADDRESS ON FILE |
| EDNA CABAN | ADDRESS ON FILE |
| EDNA CANDELARIA CORCHADO | ADDRESS ON FILE |
| EDNA CANDELARIO ROSAS | ADDRESS ON FILE |
| EDNA CARABALLO VAZQUEZ | ADDRESS ON FILE |
| EDNA CARDONA FERRER | ADDRESS ON FILE |
| EDNA CARDONA FERRER | ADDRESS ON FILE |
| EDNA CARRERAS RODRIGUEZ | ADDRESS ON FILE |
| EDNA CARRERAS RODRIGUEZ | ADDRESS ON FILE |
| EDNA CARRIL RIOS | ADDRESS ON FILE |
| EDNA CASASNOVA LUIGGI | ADDRESS ON FILE |
| EDNA CINTRON DIAZ | ADDRESS ON FILE |
| EDNA COLLAZO CONCEPCION | ADDRESS ON FILE |
| EDNA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| EDNA COLLAZO VEGA | ADDRESS ON FILE |
| EDNA COLLAZO VIRUET | ADDRESS ON FILE |
| EDNA COLLAZO VIRUET | ADDRESS ON FILE |
| EDNA COLLAZO VIRUET | ADDRESS ON FILE |
| EDNA COLON DIAZ | ADDRESS ON FILE |
| EDNA COLON REYES | ADDRESS ON FILE |
| EDNA COLON RODRIGUEZ | ADDRESS ON FILE |
| EDNA CONCEPCION GARCIA | ADDRESS ON FILE |
| EDNA CORAZON ROBLES | ADDRESS ON FILE |
| EDNA CORDERO MERCADO | ADDRESS ON FILE |
| EDNA CORDERO MERCADO | ADDRESS ON FILE |
| EDNA CORTES RIVERA | ADDRESS ON FILE |
| EDNA CUEVAS CARRION | ADDRESS ON FILE |
| EDNA D DELGADO PEREZ | ADDRESS ON FILE |
| EDNA D RICO DE ARROYO | ADDRESS ON FILE |
| EDNA D RODRIGUEZHANI | ADDRESS ON FILE |
| EDNA D VELEZ CRUZ | ADDRESS ON FILE |
| EDNA DAVILA CRUZ | ADDRESS ON FILE |
| EDNA DE JESUS VILLEGAS | ADDRESS ON FILE |
| EDNA DEL C BALLESTER PANELLI | ADDRESS ON FILE |
| EDNA DEL C BALLESTER PANELLI | ADDRESS ON FILE |
| EDNA DEL C BALLESTER PANELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA DIAZ CRUZ | ADDRESS ON FILE |
| EDNA DIAZ NUNEZ | ADDRESS ON FILE |
| EDNA DIAZ ROSADO | ADDRESS ON FILE |
| EDNA DONATIU PEREZ | ADDRESS ON FILE |
| EDNA E ACOSTA MELENDEZ | ADDRESS ON FILE |
| EDNA E ALGARIN RIVERA | ADDRESS ON FILE |
| EDNA E BETANCOURT VAZQUEZ | ADDRESS ON FILE |
| EDNA E BETANCOURT VAZQUEZ | ADDRESS ON FILE |
| EDNA E BETANCOURT VAZQUEZ | ADDRESS ON FILE |
| EDNA E E ALGARIN RIVERA | ADDRESS ON FILE |
| EDNA E E PAGAN GARCIA | ADDRESS ON FILE |
| EDNA E FLORES DAVILA | ADDRESS ON FILE |
| EDNA E GALARZA CORDERO | ADDRESS ON FILE |
| EDNA E GALINDEZ SIERRA | ADDRESS ON FILE |
| EDNA E GARCIA | ADDRESS ON FILE |
| EDNA E GONZALEZ GARCIA | ADDRESS ON FILE |
| EDNA E ORTIZ ORTIZ | ADDRESS ON FILE |
| EDNA E PEREZ TOLEDO | ADDRESS ON FILE |
| EDNA E PEREZ TOLEDO | ADDRESS ON FILE |
| EDNA E PEREZ TOLEDO | ADDRESS ON FILE |
| EDNA E RIVERA FILOMENO | ADDRESS ON FILE |
| EDNA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA E RODRIGUEZ SANTANA | ADDRESS ON FILE |
| EDNA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDNA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDNA E SANTIAGO CAMACHO | ADDRESS ON FILE |
| EDNA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDNA E SIERRA DE BORRERO | ADDRESS ON FILE |
| EDNA E TORRES MUNOZ | ADDRESS ON FILE |
| EDNA E TORRES MUNOZ | ADDRESS ON FILE |
| EDNA E VIADA BELLIDO | ADDRESS ON FILE |
| EDNA ECHANDY OCHOA | ADDRESS ON FILE |
| EDNA ED LRODRIGUEZ | ADDRESS ON FILE |
| EDNA ELY RIVERA | ADDRESS ON FILE |
| EDNA F RODRIGUEZ SOLIS | ADDRESS ON FILE |
| EDNA FELICIANO FIGUEROA | ADDRESS ON FILE |
| EDNA FELIX RIVERA | ADDRESS ON FILE |
| EDNA FIGUEROA APONTE | ADDRESS ON FILE |
| EDNA FIGUEROA PENA | ADDRESS ON FILE |
| EDNA FIGUEROA QUINONES | ADDRESS ON FILE |
| EDNA FIGUEROA TORRES | ADDRESS ON FILE |
| EDNA FLORES TIRADO | ADDRESS ON FILE |
| EDNA FORTIER ROSADO | ADDRESS ON FILE |
| EDNA FRAGUADA VILLANUEVA | ADDRESS ON FILE |
| EDNA G DE JESUS OTERO | ADDRESS ON FILE |
| EDNA G DE JESUS OTERO | ADDRESS ON FILE |
| EDNA G MAYSONET SANTIAGO | ADDRESS ON FILE |
| EDNA G ORTIZ SANABRIA | ADDRESS ON FILE |
| EDNA G SUAREZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA GARCIA RAMIREZ | ADDRESS ON FILE |
| EDNA GODREAU TORRES | ADDRESS ON FILE |
| EDNA GODREAU TORRES | ADDRESS ON FILE |
| EDNA GOMEZ VELEZ | ADDRESS ON FILE |
| EDNA GONZALEZ COLON | ADDRESS ON FILE |
| EDNA GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDNA GONZALEZ ROSARIO | ADDRESS ON FILE |
| EDNA GONZALEZ SUAREZ | ADDRESS ON FILE |
| EDNA GONZALEZ SUAREZ | ADDRESS ON FILE |
| EDNA GONZALEZ TORRES | ADDRESS ON FILE |
| EDNA GUZMAN COLON | ADDRESS ON FILE |
| EDNA GUZMAN COLON | ADDRESS ON FILE |
| EDNA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDNA I ALGARIN DE JESUS | ADDRESS ON FILE |
| EDNA I ALMODOVAR TORRES | ADDRESS ON FILE |
| EDNA I ANDINO ROSA | ADDRESS ON FILE |
| EDNA I ARBOLAY AVEZUELA | ADDRESS ON FILE |
| EDNA I ARROYO MORALES | ADDRESS ON FILE |
| EDNA I ARROYO SANTA | ADDRESS ON FILE |
| EDNA I AVILES RODRIGUEZ | ADDRESS ON FILE |
| EDNA I BAEZ COLON | ADDRESS ON FILE |
| EDNA I BELTRAN SILVAGNOLI | ADDRESS ON FILE |
| EDNA I CARABALLO RUIZ | ADDRESS ON FILE |
| EDNA I CARRASQUILLO RIVERA | ADDRESS ON FILE |
| EDNA I CARTAGENA FUENTES | ADDRESS ON FILE |
| EDNA I COLON LOPEZ | ADDRESS ON FILE |
| EDNA I COLON LOPEZ | ADDRESS ON FILE |
| EDNA I CORREA SERRANO | ADDRESS ON FILE |
| EDNA I CRUZ ESTRADA | ADDRESS ON FILE |
| EDNA I DOLZ SOTOMAYOR | ADDRESS ON FILE |
| EDNA I DOMINGUEZ ROSA | ADDRESS ON FILE |
| EDNA I DUPONT MATOS | ADDRESS ON FILE |
| EDNA I DUPONT MATOS | ADDRESS ON FILE |
| EDNA I ELIAS VAZQUEZ | ADDRESS ON FILE |
| EDNA I GARCIA COLON | ADDRESS ON FILE |
| EDNA I GAVILLAN REYES | ADDRESS ON FILE |
| EDNA I GONZALEZ COLON | ADDRESS ON FILE |
| EDNA I GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDNA I GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDNA I GONZALEZ MORALES | ADDRESS ON FILE |
| EDNA I GONZALEZ PEREZ | ADDRESS ON FILE |
| EDNA I GRAU DE JESUS | ADDRESS ON FILE |
| EDNA I JUAN DAVILA | ADDRESS ON FILE |
| EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE |
| EDNA I LUGO PEREZ | ADDRESS ON FILE |
| EDNA I LUNA MARTINEZ | ADDRESS ON FILE |
| EDNA I LUNA MARTINEZ | ADDRESS ON FILE |
| EDNA I MARCANO VIERA | ADDRESS ON FILE |
| EDNA I MARCANO VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA I MATTEI MILAN | ADDRESS ON FILE |
| EDNA I MEDINA ANDINO | ADDRESS ON FILE |
| EDNA I MEDINA ANDINO | ADDRESS ON FILE |
| EDNA I MORALES MONTALVO | ADDRESS ON FILE |
| EDNA I NARVAEZ COLON | ADDRESS ON FILE |
| EDNA I ORITZ MERCED | ADDRESS ON FILE |
| EDNA I ORTIZ SANTOS | ADDRESS ON FILE |
| EDNA I PONCE PEREZ | ADDRESS ON FILE |
| EDNA I RAMOS BERRIOS | ADDRESS ON FILE |
| EDNA I RESTO COLON | ADDRESS ON FILE |
| EDNA I RIVERA LUNA | ADDRESS ON FILE |
| EDNA I RIVERA ORTIZ | ADDRESS ON FILE |
| EDNA I RIVERA RIVERA | ADDRESS ON FILE |
| EDNA I RIVERA RIVERA | ADDRESS ON FILE |
| EDNA I RODRIGUEZ CRESPO | ADDRESS ON FILE |
| EDNA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ SIERRA | ADDRESS ON FILE |
| EDNA I RODRIGUEZ SIERRA | ADDRESS ON FILE |
| EDNA I RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| EDNA I RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| EDNA I ROSA RIVERA | ADDRESS ON FILE |
| EDNA I ROSA RIVERA | ADDRESS ON FILE |
| EDNA I SAEZ ORTA | ADDRESS ON FILE |
| EDNA I SANCHEZ ROLON | ADDRESS ON FILE |
| EDNA I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EDNA I SERRANO GARCIA | ADDRESS ON FILE |
| EDNA I TORRES BERMUDEZ | ADDRESS ON FILE |
| EDNA I TORRES BERMUDEZ | ADDRESS ON FILE |
| EDNA I TRICOCHE TORRES | ADDRESS ON FILE |
| EDNA I VAZQUEZ SALVA | ADDRESS ON FILE |
| EDNA I VAZQUEZ SALVA | ADDRESS ON FILE |
| EDNA I VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDNA I VELAZQUEZ RIVERA | ADDRESS ON FILE |
| EDNA INSERNI MELENDEZ | ADDRESS ON FILE |
| EDNA IRIS BARRIOS CLAUDIO | ADDRESS ON FILE |
| EDNA IRIS NALES PEREZ | ADDRESS ON FILE |
| EDNA IRIS NALES PEREZ | ADDRESS ON FILE |
| EDNA IRIZARRY TORRES | ADDRESS ON FILE |
| EDNA J CAPO CAPO | ADDRESS ON FILE |
| EDNA J FIGUEROA GOMEZ | ADDRESS ON FILE |
| EDNA J FLORES TORRES | ADDRESS ON FILE |
| EDNA J J FIGUEROA GOMEZ | ADDRESS ON FILE |
| EDNA J MARCANO GONZALEZ | ADDRESS ON FILE |
| EDNA J MUNOZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA J MUNOZ TORRES | ADDRESS ON FILE |
| EDNA J OTERO RIVERA | ADDRESS ON FILE |
| EDNA J OTERO RIVERA | ADDRESS ON FILE |
| EDNA J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EDNA J REYES DAVILA | ADDRESS ON FILE |
| EDNA J RIVERA ROHENA | ADDRESS ON FILE |
| EDNA J VALLE TORRES | ADDRESS ON FILE |
| EDNA JANNETTE GASCOT AYALA | ADDRESS ON FILE |
| EDNA JIMENEZ ALVARADO | ADDRESS ON FILE |
| EDNA JIMENEZ COLLLAZO | ADDRESS ON FILE |
| EDNA JIMENEZ COLLLAZO | ADDRESS ON FILE |
| EDNA JIMENEZ MANGUAL | ADDRESS ON FILE |
| EDNA JUSINO TORRES | ADDRESS ON FILE |
| EDNA JUSINO TORRES | ADDRESS ON FILE |
| EDNA L ALVAREZ MALDONADO | ADDRESS ON FILE |
| EDNA L ALVAREZ QUINTANA | ADDRESS ON FILE |
| EDNA L ALVAREZ QUINTANA | ADDRESS ON FILE |
| EDNA L AVILA ARBELO | ADDRESS ON FILE |
| EDNA L AVILA ARBELO | ADDRESS ON FILE |
| EDNA L BURGOS FERRER | ADDRESS ON FILE |
| EDNA L CASTRO RODRIGUEZ | ADDRESS ON FILE |
| EDNA L COLON MORALES | ADDRESS ON FILE |
| EDNA L DE JESUS MALDONADO | ADDRESS ON FILE |
| EDNA L DELGADO MERCED | ADDRESS ON FILE |
| EDNA L FABRE RODRIGUEZ | ADDRESS ON FILE |
| EDNA L GARCIA MARTINEZ | ADDRESS ON FILE |
| EDNA L GARCIA MARTINEZ | ADDRESS ON FILE |
| EDNA L GARCIA MARTINEZ | ADDRESS ON FILE |
| EDNA L GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EDNA L GUTIERREZ ORTIZ | ADDRESS ON FILE |
| EDNA L GUTIERREZ ORTIZ | ADDRESS ON FILE |
| EDNA L L ALMEDINA BAEZ | ADDRESS ON FILE |
| EDNA L L ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EDNA L LABOY LOPEZ | ADDRESS ON FILE |
| EDNA L MALDONADO MALDONADO | ADDRESS ON FILE |
| EDNA L MALDONADO MALDONADO | ADDRESS ON FILE |
| EDNA L MALDONADO MALDONADO | ADDRESS ON FILE |
| EDNA L MALDONADO MALDONADO | ADDRESS ON FILE |
| EDNA L MALDONADO MALDONADO | ADDRESS ON FILE |
| EDNA L MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDNA L MONTESINO OCASIO | ADDRESS ON FILE |
| EDNA L MONTESINO OCASIO | ADDRESS ON FILE |
| EDNA L MORALES CASTRO | ADDRESS ON FILE |
| EDNA L MORALES LASANTA | ADDRESS ON FILE |
| EDNA L NAVARRO MERCADO | ADDRESS ON FILE |
| EDNA L ORTA CARDONA | ADDRESS ON FILE |
| EDNA L ORTA CARDONA | ADDRESS ON FILE |
| EDNA L PADILLA GONZALEZ | ADDRESS ON FILE |
| EDNA L PADILLA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA L PADILLA RUIZ | ADDRESS ON FILE |
| EDNA L PEREZ ALDARONDO | ADDRESS ON FILE |
| EDNA L PEREZ NANEZ | ADDRESS ON FILE |
| EDNA L QUINONES MARTINEZ | ADDRESS ON FILE |
| EDNA L RIVERA FLORES | ADDRESS ON FILE |
| EDNA L RIVERA FLORES | ADDRESS ON FILE |
| EDNA L RIVERA FLORES | ADDRESS ON FILE |
| EDNA L RIVERA VELILLA | ADDRESS ON FILE |
| EDNA L RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| EDNA L ROQUE RODRIGUEZ | ADDRESS ON FILE |
| EDNA L VARGAS OLIVERAS | ADDRESS ON FILE |
| EDNA L ZAYAS FIGUEROA | ADDRESS ON FILE |
| EDNA LEON SOLTERO | ADDRESS ON FILE |
| EDNA LLORENS QUINONES | ADDRESS ON FILE |
| EDNA LLORENS QUINONES | ADDRESS ON FILE |
| EDNA LLORENS RIVERA | ADDRESS ON FILE |
| EDNA LOPEZ | ADDRESS ON FILE |
| EDNA LOPEZ LOPEZ | ADDRESS ON FILE |
| EDNA LOPEZ ROMERO | ADDRESS ON FILE |
| EDNA LUGO PRINCIPE | ADDRESS ON FILE |
| EDNA LUGO PRINCIPE | ADDRESS ON FILE |
| EDNA LUNA RODRIGUEZ | ADDRESS ON FILE |
| EDNA M ADORNO COLON | ADDRESS ON FILE |
| EDNA M ADORNO COLON | ADDRESS ON FILE |
| EDNA M ADORNO COLON | ADDRESS ON FILE |
| EDNA M AGOSTO SANTIAGO | ADDRESS ON FILE |
| EDNA M ALAMO DIAZ | ADDRESS ON FILE |
| EDNA M ALAMO DIAZ | ADDRESS ON FILE |
| EDNA M AYALA CARRASQUILLO | ADDRESS ON FILE |
| EDNA M BERRIOS VARELA | ADDRESS ON FILE |
| EDNA M CALDERON RIVERA | ADDRESS ON FILE |
| EDNA M CAMACHO MERCADO | ADDRESS ON FILE |
| EDNA M COLLAZO CALDERON | ADDRESS ON FILE |
| EDNA M COLLAZO CALDERON | ADDRESS ON FILE |
| EDNA M COLLAZO CALDERON | ADDRESS ON FILE |
| EDNA M COLLAZO CALDERON | ADDRESS ON FILE |
| EDNA M COLON JESUS | ADDRESS ON FILE |
| EDNA M CRUZ PORFIL | ADDRESS ON FILE |
| EDNA M DE LEON REINA | ADDRESS ON FILE |
| EDNA M DE LEON REINA | ADDRESS ON FILE |
| EDNA M DIAZ DIAZ | ADDRESS ON FILE |
| EDNA M ESCLAVON MATIAS | ADDRESS ON FILE |
| EDNA M FERRER LUGO | ADDRESS ON FILE |
| EDNA M FRANCESCHI JUSINO | ADDRESS ON FILE |
| EDNA M GONZALEZ MORALES | ADDRESS ON FILE |
| EDNA M GUZMAN RIVERA | ADDRESS ON FILE |
| EDNA M HANI HERNANDEZ | ADDRESS ON FILE |
| EDNA M JIMENEZ MENDEZ | ADDRESS ON FILE |
| EDNA M M ALVARADO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA M M COLON RIVERA | ADDRESS ON FILE |
| EDNA M M SANTIAGO ALVERIO | ADDRESS ON FILE |
| EDNA M MARTINEZ RIVERA | ADDRESS ON FILE |
| EDNA M MARTINEZ RIVERA | ADDRESS ON FILE |
| EDNA M MATOS LEBRON | ADDRESS ON FILE |
| EDNA M MOJICA CAMIS | ADDRESS ON FILE |
| EDNA M NEGRON ROSADO | ADDRESS ON FILE |
| EDNA M PAGAN REYES | ADDRESS ON FILE |
| EDNA M PALAU DIAZ | ADDRESS ON FILE |
| EDNA M PEREZ MORALES | ADDRESS ON FILE |
| EDNA M QUINONES ROSADO | ADDRESS ON FILE |
| EDNA M RAMOS RIVERA | ADDRESS ON FILE |
| EDNA M REYES NIEVES | ADDRESS ON FILE |
| EDNA M REYES RIVERA | ADDRESS ON FILE |
| EDNA M REYES TOSTA | ADDRESS ON FILE |
| EDNA M RIOS GONZALEZ | ADDRESS ON FILE |
| EDNA M RIVERA FUENTES | ADDRESS ON FILE |
| EDNA M RIVERA MARTINEZ | ADDRESS ON FILE |
| EDNA M RIVERA MARTINEZ | ADDRESS ON FILE |
| EDNA M RIVERA MARTINEZ | ADDRESS ON FILE |
| EDNA M RIVERA SANTIAGO | ADDRESS ON FILE |
| EDNA M RIVERA TORRES | ADDRESS ON FILE |
| EDNA M ROJAS RIVERA | ADDRESS ON FILE |
| EDNA M ROSA VELEZ | ADDRESS ON FILE |
| EDNA M ROSARIO QUILES | ADDRESS ON FILE |
| EDNA M SANTIAGO MIRANDA | ADDRESS ON FILE |
| EDNA M VALLES VELEZ | ADDRESS ON FILE |
| EDNA M VARGAS ARCE | ADDRESS ON FILE |
| EDNA M VAZQUEZ DIAZ | ADDRESS ON FILE |
| EDNA M VELEZ GONZALEZ | ADDRESS ON FILE |
| EDNA M VELEZ MARTINEZ | ADDRESS ON FILE |
| EDNA M VILLEGAS FALU | ADDRESS ON FILE |
| EDNA M VILLEGAS FALU | ADDRESS ON FILE |
| EDNA M VIRELLA VIRELLA | ADDRESS ON FILE |
| EDNA MALDONADO ORTIZ | ADDRESS ON FILE |
| EDNA MALDONADO POLA | ADDRESS ON FILE |
| EDNA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| EDNA MARTINEZ HERRERA | ADDRESS ON FILE |
| EDNA MARTINEZ HERRERA | ADDRESS ON FILE |
| EDNA MARTINEZ LEBRON | ADDRESS ON FILE |
| EDNA MASSO PEREZ | ADDRESS ON FILE |
| EDNA MASSO PEREZ | ADDRESS ON FILE |
| EDNA MASSO PEREZ | ADDRESS ON FILE |
| EDNA MELENDEZ BURGOS | ADDRESS ON FILE |
| EDNA MENDEZ CALERO | ADDRESS ON FILE |
| EDNA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| EDNA MERCADO SOTO | ADDRESS ON FILE |
| EDNA MERCADO VAZQUEZ | ADDRESS ON FILE |
| EDNA MOLINA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDNA MONTESINO OCASIO | ADDRESS ON FILE |
| EDNA MORALES ORTIZ | ADDRESS ON FILE |
| EDNA MORALES RIVERA | ADDRESS ON FILE |
| EDNA MORALES RUIZ | ADDRESS ON FILE |
| EDNA MORALES RUIZ | ADDRESS ON FILE |
| EDNA MORALES RUIZ | ADDRESS ON FILE |
| EDNA MORALES SANTIAGO | ADDRESS ON FILE |
| EDNA MUNOZ MARCIAL | ADDRESS ON FILE |
| EDNA MUSSEDEN TORRES | ADDRESS ON FILE |
| EDNA MUSSEDEN TORRES | ADDRESS ON FILE |
| EDNA N ALMODOVAR CARABALLO | ADDRESS ON FILE |
| EDNA N CINTRON TORRES | ADDRESS ON FILE |
| EDNA N COIRA APONTE | ADDRESS ON FILE |
| EDNA N COIRA APONTE | ADDRESS ON FILE |
| EDNA N FLORES CORTES | ADDRESS ON FILE |
| EDNA N MOISES CRUZ | ADDRESS ON FILE |
| EDNA N MOISES CRUZ | ADDRESS ON FILE |
| EDNA N TUA MELENDEZ | ADDRESS ON FILE |
| EDNA N TUA MELENDEZ | ADDRESS ON FILE |
| EDNA N TUA MELENDEZ | ADDRESS ON FILE |
| EDNA NAVARRO VAZQUEZ | ADDRESS ON FILE |
| EDNA NEGRON GORGAS | ADDRESS ON FILE |
| EDNA NEGRON GORGAS | ADDRESS ON FILE |
| EDNA NEGRON MARTINEZ | ADDRESS ON FILE |
| EDNA NELSON NIEVES | ADDRESS ON FILE |
| EDNA NIEVES MUNOZ | ADDRESS ON FILE |
| EDNA O VALENTIN JOUBERT | ADDRESS ON FILE |
| EDNA OLIVERAS MARTINEZ | ADDRESS ON FILE |
| EDNA ORSINI MEDINA | ADDRESS ON FILE |
| EDNA ORSINI MEDINA | ADDRESS ON FILE |
| EDNA ORTEGA RAMOS | ADDRESS ON FILE |
| EDNA ORTIZ GARCIA | ADDRESS ON FILE |
| EDNA ORTIZ MEDINA | ADDRESS ON FILE |
| EDNA ORTIZ RIOS | ADDRESS ON FILE |
| EDNA ORTIZ VELEZ | ADDRESS ON FILE |
| EDNA OTERO GARCIA | ADDRESS ON FILE |
| EDNA OTERO GARCIA | ADDRESS ON FILE |
| EDNA OTERO RIVERA | ADDRESS ON FILE |
| EDNA P ALICEA BARRETO | ADDRESS ON FILE |
| EDNA P P CASTRO ROMERO | ADDRESS ON FILE |
| EDNA P ROSADO MORALES | ADDRESS ON FILE |
| EDNA PACHECO OTERO | ADDRESS ON FILE |
| EDNA PADILLA MENENDEZ | ADDRESS ON FILE |
| EDNA PAGAN ACEVEDO | ADDRESS ON FILE |
| EDNA PAGAN ACEVEDO | ADDRESS ON FILE |
| EDNA PALOU ELOSEGUI | ADDRESS ON FILE |
| EDNA PANELLI BERNARD | ADDRESS ON FILE |
| EDNA PASTOR LOZADA | ADDRESS ON FILE |
| EDNA PASTRANA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA PASTRANA RAMIREZ | ADDRESS ON FILE |
| EDNA PENA MAYSONET | ADDRESS ON FILE |
| EDNA PENA MAYSONET | ADDRESS ON FILE |
| EDNA PENA MAYSONET | ADDRESS ON FILE |
| EDNA PENA NIEVES | ADDRESS ON FILE |
| EDNA PEREZ BARRETO | ADDRESS ON FILE |
| EDNA PEREZ DONES | ADDRESS ON FILE |
| EDNA PEREZ GUZMAN | ADDRESS ON FILE |
| EDNA PEREZ MONTES | ADDRESS ON FILE |
| EDNA PEREZ TORRES | ADDRESS ON FILE |
| EDNA PINKSON PABON | ADDRESS ON FILE |
| EDNA PIZARRO OSORIO | ADDRESS ON FILE |
| EDNA PRIETO ALMEYDA | ADDRESS ON FILE |
| EDNA QUINONES BARRIS | ADDRESS ON FILE |
| EDNA QUINONES DIAZ | ADDRESS ON FILE |
| EDNA R ALVAREZ RIVERA | ADDRESS ON FILE |
| EDNA R ALVAREZ RIVERA | ADDRESS ON FILE |
| EDNA R ARROYO TORRES | ADDRESS ON FILE |
| EDNA R GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDNA R OCASIO CARRERO | ADDRESS ON FILE |
| EDNA R REYES SANCHEZ | ADDRESS ON FILE |
| EDNA R REYES SANCHEZ | ADDRESS ON FILE |
| EDNA R REYES SANCHEZ | ADDRESS ON FILE |
| EDNA R RIVERA CRUZ | ADDRESS ON FILE |
| EDNA RAMOS ALICEA | ADDRESS ON FILE |
| EDNA RAMOS CORDERO | ADDRESS ON FILE |
| EDNA RAMOS PEREZ | ADDRESS ON FILE |
| EDNA RAMOS QUILES | ADDRESS ON FILE |
| EDNA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EDNA REYES GARCIA | ADDRESS ON FILE |
| EDNA RIJOS GONZALEZ | ADDRESS ON FILE |
| EDNA RIJOS GONZALEZ | ADDRESS ON FILE |
| EDNA RIOS GARCIA | ADDRESS ON FILE |
| EDNA RIOS GARCIA | ADDRESS ON FILE |
| EDNA RIVERA FIGUEROA | ADDRESS ON FILE |
| EDNA RIVERA JIMENEZ | ADDRESS ON FILE |
| EDNA RIVERA PERALTA | ADDRESS ON FILE |
| EDNA RIVERA RAMOS | ADDRESS ON FILE |
| EDNA RIVERA RAMOS | ADDRESS ON FILE |
| EDNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDNA RIVERA ROSA | ADDRESS ON FILE |
| EDNA RIVERA ROSA | ADDRESS ON FILE |
| EDNA RIVERA SANCHEZ | ADDRESS ON FILE |
| EDNA RIVERA TORRUELLAS | ADDRESS ON FILE |
| EDNA RODRIGUEZ AMARO | ADDRESS ON FILE |
| EDNA RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| EDNA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA RODRIGUEZ CRESPO | ADDRESS ON FILE |
| EDNA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDNA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| EDNA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDNA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDNA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDNA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDNA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDNA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDNA RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDNA RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDNA ROJAS TORRES | ADDRESS ON FILE |
| EDNA ROSA FIGUEROA | ADDRESS ON FILE |
| EDNA ROSA VEGA | ADDRESS ON FILE |
| EDNA ROSADO BONILLA | ADDRESS ON FILE |
| EDNA ROSADO RIVERA | ADDRESS ON FILE |
| EDNA ROSADO VICENTY | ADDRESS ON FILE |
| EDNA ROSARIO CRUZ | ADDRESS ON FILE |
| EDNA ROSARIO DIAZ | ADDRESS ON FILE |
| EDNA ROSARIO TORRES | ADDRESS ON FILE |
| EDNA ROSARIO TORRES | ADDRESS ON FILE |
| EDNA ROSARIO TORRES | ADDRESS ON FILE |
| EDNA RUIZ QUINONES | ADDRESS ON FILE |
| EDNA S COLON ORTIZ | ADDRESS ON FILE |
| EDNA S COLON ORTIZ | ADDRESS ON FILE |
| EDNA S CRUZ HERNANDEZ | ADDRESS ON FILE |
| EDNA S MIRANDA PAGAN | ADDRESS ON FILE |
| EDNA S PEREZ ORTEGA | ADDRESS ON FILE |
| EDNA S RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| EDNA S TORRES PEREZ | ADDRESS ON FILE |
| EDNA SAEZ SANCHEZ | ADDRESS ON FILE |
| EDNA SALDANA BOINE | ADDRESS ON FILE |
| EDNA SANCHEZ MANGUAL | ADDRESS ON FILE |
| EDNA SANCHEZ VELEZ | ADDRESS ON FILE |
| EDNA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| EDNA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| EDNA SANTI MELENDEZ | ADDRESS ON FILE |
| EDNA SANTIAGO | ADDRESS ON FILE |
| EDNA SANTIAGO FLORES | ADDRESS ON FILE |
| EDNA SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| EDNA SANTIAGO MANGUAL | ADDRESS ON FILE |
| EDNA SANTIAGO NEGRON | ADDRESS ON FILE |
| EDNA SANTIAGO ORTIZ | ADDRESS ON FILE |
| EDNA SANTIAGO ORTIZ | ADDRESS ON FILE |
| EDNA SANTIAGO ORTIZ | ADDRESS ON FILE |
| EDNA SANTOS COLON | ADDRESS ON FILE |
| EDNA SANTOS PEREZ | ADDRESS ON FILE |
| EDNA SANTOS RIVERA | ADDRESS ON FILE |
| EDNA SCHMIDT GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA SCHMIDT GONZALEZ | ADDRESS ON FILE |
| EDNA SEGARRA TORRES | ADDRESS ON FILE |
| EDNA SEGARRA TORRES | ADDRESS ON FILE |
| EDNA SELLA RODRIGUEZ | ADDRESS ON FILE |
| EDNA SOTO CERVANTES | ADDRESS ON FILE |
| EDNA SOTO RODRIGUEZ | ADDRESS ON FILE |
| EDNA SOTO SANTOS | ADDRESS ON FILE |
| EDNA SOTO SANTOS | ADDRESS ON FILE |
| EDNA T NAVARRO TORRES | ADDRESS ON FILE |
| EDNA TORRES ACEVEDO | ADDRESS ON FILE |
| EDNA TORRES ACEVEDO | ADDRESS ON FILE |
| EDNA TORRES ALEMAN | ADDRESS ON FILE |
| EDNA TORRES BAEZ | ADDRESS ON FILE |
| EDNA TORRES GUZMAN | ADDRESS ON FILE |
| EDNA TORRES GUZMAN | ADDRESS ON FILE |
| EDNA TORRES PERALTA | ADDRESS ON FILE |
| EDNA TORRES RAMOS | ADDRESS ON FILE |
| EDNA TORRES ROSARIO | ADDRESS ON FILE |
| EDNA TORRES SANCHEZ | ADDRESS ON FILE |
| EDNA TORRES SANCHEZ | ADDRESS ON FILE |
| EDNA TORRES SANCHEZ | ADDRESS ON FILE |
| EDNA TORRES TORMES | ADDRESS ON FILE |
| EDNA UBARRI ZABALA | ADDRESS ON FILE |
| EDNA V HERNANDEZ BAEZ | ADDRESS ON FILE |
| EDNA V LAVIERA RIVERA | ADDRESS ON FILE |
| EDNA V LAVIERA RIVERA | ADDRESS ON FILE |
| EDNA V V MORALES REYES | ADDRESS ON FILE |
| EDNA VALLES VELEZ | ADDRESS ON FILE |
| EDNA VARELA MARRERO | ADDRESS ON FILE |
| EDNA VARELA VELEZ | ADDRESS ON FILE |
| EDNA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| EDNA VAZQUEZ PADILLA | ADDRESS ON FILE |
| EDNA VAZQUEZ RAMOS | ADDRESS ON FILE |
| EDNA VAZQUEZ RIVERA | ADDRESS ON FILE |
| EDNA VEGA CRUZ | ADDRESS ON FILE |
| EDNA VEGA DE MAESTRE | ADDRESS ON FILE |
| EDNA VEGA NIEVES | ADDRESS ON FILE |
| EDNA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| EDNA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| EDNA VELAZQUEZ LUGO | ADDRESS ON FILE |
| EDNA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| EDNA VELEZ VIRUET | ADDRESS ON FILE |
| EDNA W RIVERA SANTIAGO | ADDRESS ON FILE |
| EDNA W W CUEVAS HERNANDEZ | ADDRESS ON FILE |
| EDNA Y ALVARADO TORRES | ADDRESS ON FILE |
| EDNA Y ALVARADO TORRES | ADDRESS ON FILE |
| EDNA Y RAMIREZ SERRANO | ADDRESS ON FILE |
| EDNA YADIRA ORTIZ LOZANO | ADDRESS ON FILE |
| EDNA Z B DE HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA Z DIAZ CARRION | ADDRESS ON FILE |
| EDNA Z DIAZ CARRION | ADDRESS ON FILE |
| EDNA Z ROMERO PENA | ADDRESS ON FILE |
| EDNA ZAMOT GARCIA | ADDRESS ON FILE |
| EDNA ZAPATA TORRES | ADDRESS ON FILE |
| EDNALIZ MONTANEZ FLORES | ADDRESS ON FILE |
| EDNALIZ MONTANEZ FLORES | ADDRESS ON FILE |
| EDNALIZ NAVARRO GARCIA | ADDRESS ON FILE |
| EDNAMARY RIVERA ALVARADO | ADDRESS ON FILE |
| EDNAN ED NARVAEZ | ADDRESS ON FILE |
| EDNAN RIVERA RIVERA | ADDRESS ON FILE |
| EDNARDO CORTES HERNANDEZ | ADDRESS ON FILE |
| EDNARIS M ROSA NALES | ADDRESS ON FILE |
| EDNARIS M ROSA NALES | ADDRESS ON FILE |
| EDNASETH NAZARIO RIVERA | ADDRESS ON FILE |
| EDNERIS CALDERON POLACO | ADDRESS ON FILE |
| EDNERIS CALDERON POLACO | ADDRESS ON FILE |
| EDNI A PACHECO VELAZQUEZ | ADDRESS ON FILE |
| EDNI COLON BERRIOS | ADDRESS ON FILE |
| EDNIRA B GUZMAN MORALES | ADDRESS ON FILE |
| EDNIRIS LANZO OLIVERO | ADDRESS ON FILE |
| EDNITA ED HERNANDEZ | ADDRESS ON FILE |
| EDNITA ED HERNANDEZ | ADDRESS ON FILE |
| EDNNA N HEREDIA NEGRON | ADDRESS ON FILE |
| EDNYBET RIVERA LABOY | ADDRESS ON FILE |
| EDNYDIA PADILLA VAZQUEZ | ADDRESS ON FILE |
| EDNYDIA PADILLA VAZQUEZ | ADDRESS ON FILE |
| EDOIE M MANSO FUENTES | ADDRESS ON FILE |
| EDRA BRACETTI BRACERO | ADDRESS ON FILE |
| EDRA NAZARIO DENIZARD | ADDRESS ON FILE |
| EDRA NAZARIO DENIZARD | ADDRESS ON FILE |
| EDRA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDRASAIL CUEVAS ACEVEDO | ADDRESS ON FILE |
| EDRASAIL CUEVAS ACEVEDO | ADDRESS ON FILE |
| EDRIC GARCIA COLLAZO | ADDRESS ON FILE |
| EDRIC R NAVARRO DELGADO | ADDRESS ON FILE |
| EDRICK A COLON CADIZ | ADDRESS ON FILE |
| EDRICK B TORRES ROCHE | ADDRESS ON FILE |
| EDRICK G CABRERA GONZALEZ | ADDRESS ON FILE |
| EDRICK G VELEZ MATOS | ADDRESS ON FILE |
| EDRICK LOPEZ ENRIQUEZ | ADDRESS ON FILE |
| EDRICK MARTI PEREZ | ADDRESS ON FILE |
| EDRID CALDERON GARCIA | ADDRESS ON FILE |
| EDRID CALDERON GARCIA | ADDRESS ON FILE |
| EDRIE MEDINA LAUREANO | ADDRESS ON FILE |
| EDRIS A COLON DECLET | ADDRESS ON FILE |
| EDRIS J ORTIZ MARTINEZ | ADDRESS ON FILE |
| EDRIS LAMBOY FELICIANO | ADDRESS ON FILE |
| EDRISCILA SANTIAGO IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDSAEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EDSEL G LOPEZ OLIVERAS | ADDRESS ON FILE |
| EDSEL LOPEZ RAMIREZ | ADDRESS ON FILE |
| EDSEL MARQUEZ MONTALVO | ADDRESS ON FILE |
| EDSEL OJEDA CARLO | ADDRESS ON FILE |
| EDSEL R RIVERA CORTES | ADDRESS ON FILE |
| EDSER LUGO FERER | ADDRESS ON FILE |
| EDSER LUGO GARCIA | ADDRESS ON FILE |
| EDSON CARABALLO OLIVERO | ADDRESS ON FILE |
| EDSON CARABALLO OLIVERO | ADDRESS ON FILE |
| EDSON GARCIA TORRES | ADDRESS ON FILE |
| EDSON H VELEZ MORALES | ADDRESS ON FILE |
| EDSON L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EDSON LEBRON BOLIVAR | ADDRESS ON FILE |
| EDSON M ZAPATA PEREZ | ADDRESS ON FILE |
| EDSON MELENDEZ RIVERA | ADDRESS ON FILE |
| EDSON O LUGO CRESPO | ADDRESS ON FILE |
| EDSON R NEGRON PADILLA | ADDRESS ON FILE |
| EDUA ORTIZ RIVERA | ADDRESS ON FILE |
| EDUALBERTO MONTANEZ CONCEPCION | ADDRESS ON FILE |
| EDUARD ALVARADO VEGA | ADDRESS ON FILE |
| EDUARD ALVARADO VEGA | ADDRESS ON FILE |
| EDUARD BORRERO CENTENO | ADDRESS ON FILE |
| EDUARD CALDERO FUENTES | ADDRESS ON FILE |
| EDUARD GUADALUPE LUGO | ADDRESS ON FILE |
| EDUARD LOPEZ CIRINO | ADDRESS ON FILE |
| EDUARD M M ROJAS KALBACH | ADDRESS ON FILE |
| EDUARD RIVERA CORREA | ADDRESS ON FILE |
| EDUARD TORRES ESPADA | ADDRESS ON FILE |
| EDUARDA ALICEA CRUZ | ADDRESS ON FILE |
| EDUARDA BARRIOS HERNANDEZ | ADDRESS ON FILE |
| EDUARDA BARRIOS HERNANDEZ | ADDRESS ON FILE |
| EDUARDA GARCIA CRUZ | ADDRESS ON FILE |
| EDUARDA GIRAO CRUZ | ADDRESS ON FILE |
| EDUARDA GONZALEZ MATOS | ADDRESS ON FILE |
| EDUARDA GUZMAN MIESES | ADDRESS ON FILE |
| EDUARDA ORTIZ DE | ADDRESS ON FILE |
| EDUARDA PEREZ MATOS | ADDRESS ON FILE |
| EDUARDA REYES CRUZ | ADDRESS ON FILE |
| EDUARDA REYES SANTIAGO | ADDRESS ON FILE |
| EDUARDA REYES TORRES | ADDRESS ON FILE |
| EDUARDA REYES TORRES | ADDRESS ON FILE |
| EDUARDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDUARDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDUARDA SANTIAGO | ADDRESS ON FILE |
| EDUARDINA RODRIGUEZ COL | ADDRESS ON FILE |
| EDUARDO A ACOSTA AYALA | ADDRESS ON FILE |
| EDUARDO A ACOSTA AYALA | ADDRESS ON FILE |
| EDUARDO A APONTE FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO A CASTA RUIZ | ADDRESS ON FILE |
| EDUARDO A CUYAR JUAN | ADDRESS ON FILE |
| EDUARDO A DE JESUS GARCIA | ADDRESS ON FILE |
| EDUARDO A GONZALEZ SANOGUEL | ADDRESS ON FILE |
| EDUARDO A GONZALEZ SANTG | ADDRESS ON FILE |
| EDUARDO A GONZALEZ SANTGO | ADDRESS ON FILE |
| EDUARDO A LABOY MELENDEZ | ADDRESS ON FILE |
| EDUARDO A MATOS VIDAL | ADDRESS ON FILE |
| EDUARDO A MUNIZ CARRASQUIL | ADDRESS ON FILE |
| EDUARDO A QUIJANO RIVERA | ADDRESS ON FILE |
| EDUARDO A RAMIREZ | ADDRESS ON FILE |
| EDUARDO A RAMIREZ | ADDRESS ON FILE |
| EDUARDO A ROSADO SANTIAGO | ADDRESS ON FILE |
| EDUARDO A STUART VARGAS | ADDRESS ON FILE |
| EDUARDO A VAZQUEZ | ADDRESS ON FILE |
| EDUARDO A VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO A VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO ABREU VAZQUEZ | ADDRESS ON FILE |
| EDUARDO ACEVEDO LOPEZ | ADDRESS ON FILE |
| EDUARDO ACEVEDO NIEVES | ADDRESS ON FILE |
| EDUARDO ACEVEDO ORTA | ADDRESS ON FILE |
| EDUARDO ADAN GARCIA | ADDRESS ON FILE |
| EDUARDO ADORNO RIVERA | ADDRESS ON FILE |
| EDUARDO ALAGO | ADDRESS ON FILE |
| EDUARDO ALBERT CORREA | ADDRESS ON FILE |
| EDUARDO ALBINO RAMIREZ | ADDRESS ON FILE |
| EDUARDO ALDARONDO | ADDRESS ON FILE |
| EDUARDO ALDARONDO | ADDRESS ON FILE |
| EDUARDO ALEJANDRO CLAUSELL | ADDRESS ON FILE |
| EDUARDO ALEJANDRO CLAUSELL | ADDRESS ON FILE |
| EDUARDO ALEJANDRO CLAUSELL | ADDRESS ON FILE |
| EDUARDO ALEJANDRO COWAN | ADDRESS ON FILE |
| EDUARDO ALICANO BENITEZ | ADDRESS ON FILE |
| EDUARDO ALICANO BENITEZ | ADDRESS ON FILE |
| EDUARDO ALICEA CALIXTO | ADDRESS ON FILE |
| EDUARDO ALMODOVAR ORTIZ | ADDRESS ON FILE |
| EDUARDO ALMODOVAR ORTIZ | ADDRESS ON FILE |
| EDUARDO ALVARADO COSME | ADDRESS ON FILE |
| EDUARDO ALVARADO HERNANDEZ | ADDRESS ON FILE |
| EDUARDO ALVAREZ BEAUCHAMP | ADDRESS ON FILE |
| EDUARDO ALVAREZ NOVALES | ADDRESS ON FILE |
| EDUARDO ALVAREZ TORRES | ADDRESS ON FILE |
| EDUARDO ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO ALVELO | ADDRESS ON FILE |
| EDUARDO ALVELO | ADDRESS ON FILE |
| EDUARDO ALVELO | ADDRESS ON FILE |
| EDUARDO ALVELO MELENDEZ | ADDRESS ON FILE |
| EDUARDO AMARO SANCHEZ | ADDRESS ON FILE |
| EDUARDO ANDUJAR STERLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO ANTONGIORGI ORTIZ | ADDRESS ON FILE |
| EDUARDO APARICIO CABANAS | ADDRESS ON FILE |
| EDUARDO ARAUD PADILLA | ADDRESS ON FILE |
| EDUARDO ARCE CUEVAS | ADDRESS ON FILE |
| EDUARDO ARCE ORTIZ | ADDRESS ON FILE |
| EDUARDO ARIAS RIVERA | ADDRESS ON FILE |
| EDUARDO AVILA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO AYALA FIGUEROA | ADDRESS ON FILE |
| EDUARDO AYALA PEREZ | ADDRESS ON FILE |
| EDUARDO BADO SANTANA | ADDRESS ON FILE |
| EDUARDO BAELE TARGA | ADDRESS ON FILE |
| EDUARDO BAEZ CAMACHO | ADDRESS ON FILE |
| EDUARDO BAEZ HUERTAS | ADDRESS ON FILE |
| EDUARDO BAEZ RIVERA | ADDRESS ON FILE |
| EDUARDO BAEZ ROMAN | ADDRESS ON FILE |
| EDUARDO BAEZ ROMAN | ADDRESS ON FILE |
| EDUARDO BALLESTER MELENDEZ | ADDRESS ON FILE |
| EDUARDO BALLESTER RIVERA | ADDRESS ON FILE |
| EDUARDO BANUCHI RUIZ | ADDRESS ON FILE |
| EDUARDO BARBER CANCEL | ADDRESS ON FILE |
| EDUARDO BASCO RIVERA | ADDRESS ON FILE |
| EDUARDO BELTRAN ALMEIDA | ADDRESS ON FILE |
| EDUARDO BELTRAN GONZALEZ | ADDRESS ON FILE |
| EDUARDO BELTRAN GONZALEZ | ADDRESS ON FILE |
| EDUARDO BERMUDEZ MARTIN | ADDRESS ON FILE |
| EDUARDO BERMUDEZ MIRANDA | ADDRESS ON FILE |
| EDUARDO BERMUDEZ MIRANDA | ADDRESS ON FILE |
| EDUARDO BERMUDEZ MIRANDA | ADDRESS ON FILE |
| EDUARDO BERMUDEZ MIRANDA | ADDRESS ON FILE |
| EDUARDO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO BERRIOS LOPEZ | ADDRESS ON FILE |
| EDUARDO BERRIOS ORTIZ | ADDRESS ON FILE |
| EDUARDO BERRIOS RAMIREZ | ADDRESS ON FILE |
| EDUARDO BERRIOS RIVERA | ADDRESS ON FILE |
| EDUARDO BETANCOURT MENESES | ADDRESS ON FILE |
| EDUARDO BETANCOURT PEREZ | ADDRESS ON FILE |
| EDUARDO BIDOT GONZALEZ | ADDRESS ON FILE |
| EDUARDO BOBREN BISBAL | ADDRESS ON FILE |
| EDUARDO BONILLA NAVARRO | ADDRESS ON FILE |
| EDUARDO BONILLA NIEVES | ADDRESS ON FILE |
| EDUARDO BONILLA SANTOS | ADDRESS ON FILE |
| EDUARDO BONILLA SERRANO | ADDRESS ON FILE |
| EDUARDO BRITO CRUZ | ADDRESS ON FILE |
| EDUARDO BRITO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO BUJOSA LUGO | ADDRESS ON FILE |
| EDUARDO BURGOS MATOS | ADDRESS ON FILE |
| EDUARDO BURGOS MONTALVO | ADDRESS ON FILE |
| EDUARDO BURGOS ORTIZ | ADDRESS ON FILE |
| EDUARDO BURGOS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDUARDO BURGOS RIVERA | ADDRESS ON FILE |
| EDUARDO BURGOS SALAMO | ADDRESS ON FILE |
| EDUARDO C OLIVIERA | ADDRESS ON FILE |
| EDUARDO CABRERA JIMENEZ | ADDRESS ON FILE |
| EDUARDO CALDERON RIVERA | ADDRESS ON FILE |
| EDUARDO CALZADA GARCIA | ADDRESS ON FILE |
| EDUARDO CAMACHO ACEVEDO | ADDRESS ON FILE |
| EDUARDO CAMACHO ACEVEDO | ADDRESS ON FILE |
| EDUARDO CAMACHO ALAMENA | ADDRESS ON FILE |
| EDUARDO CANCEL MALDONADO | ADDRESS ON FILE |
| EDUARDO CANCIO GONZALEZ | ADDRESS ON FILE |
| EDUARDO CARABALLO AGOSTINI | ADDRESS ON FILE |
| EDUARDO CARABALLO CARABALLO | ADDRESS ON FILE |
| EDUARDO CARABALLO JUSINO | ADDRESS ON FILE |
| EDUARDO CARABALLO JUSINO | ADDRESS ON FILE |
| EDUARDO CARABALLO VELEZ | ADDRESS ON FILE |
| EDUARDO CARDONA FIGUEROA | ADDRESS ON FILE |
| EDUARDO CARIRE CUEVAS | ADDRESS ON FILE |
| EDUARDO CARIRE CUEVAS | ADDRESS ON FILE |
| EDUARDO CARRASQUILLO ARROYO | ADDRESS ON FILE |
| EDUARDO CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| EDUARDO CARRION RUSSE | ADDRESS ON FILE |
| EDUARDO CARTAGENA FLORES | ADDRESS ON FILE |
| EDUARDO CASTELLANOS LA COSTA EDUARDO | ADDRESS ON FILE |
| EDUARDO CASTILLO ORTIZ | ADDRESS ON FILE |
| EDUARDO CASTILLO ORTIZ | ADDRESS ON FILE |
| EDUARDO CASTRILLON CABRERA | ADDRESS ON FILE |
| EDUARDO CASTRO ROJAS | ADDRESS ON FILE |
| EDUARDO CASTRO TAFFANELLI | ADDRESS ON FILE |
| EDUARDO CINTRON ALVAREZ | ADDRESS ON FILE |
| EDUARDO CINTRON GONZALEZ | ADDRESS ON FILE |
| EDUARDO CINTRON GONZALEZ | ADDRESS ON FILE |
| EDUARDO CINTRON PEREZ | ADDRESS ON FILE |
| EDUARDO CINTRON RIVERA | ADDRESS ON FILE |
| EDUARDO CINTRON RIVERA | ADDRESS ON FILE |
| EDUARDO CINTRON RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO CINTRON SANABRIA | ADDRESS ON FILE |
| EDUARDO CINTRON SANABRIA | ADDRESS ON FILE |
| EDUARDO CINTRON SUAREZ | ADDRESS ON FILE |
| EDUARDO CINTRON TORRES | ADDRESS ON FILE |
| EDUARDO CLASS VILLANUEV | ADDRESS ON FILE |
| EDUARDO CLAUDIO GUARDIOLA | ADDRESS ON FILE |
| EDUARDO CLAUDIO LOPEZ | ADDRESS ON FILE |
| EDUARDO CLAUDIO ROSADO | ADDRESS ON FILE |
| EDUARDO CLAUDIO ROSADO | ADDRESS ON FILE |
| EDUARDO CLAUDIO ROSADO | ADDRESS ON FILE |
| EDUARDO COLLAZO TORRES | ADDRESS ON FILE |
| EDUARDO COLON BERMUDEZ | ADDRESS ON FILE |
| EDUARDO COLON CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO COLON CORTES | ADDRESS ON FILE |
| EDUARDO COLON HERNANDEZ | ADDRESS ON FILE |
| EDUARDO COLON REYES | ADDRESS ON FILE |
| EDUARDO COLON RIVERA | ADDRESS ON FILE |
| EDUARDO COLON ROCHE | ADDRESS ON FILE |
| EDUARDO COLON SANTIAGO | ADDRESS ON FILE |
| EDUARDO COLON SANTIAGO | ADDRESS ON FILE |
| EDUARDO COLON TORRES | ADDRESS ON FILE |
| EDUARDO COLON VIVO | ADDRESS ON FILE |
| EDUARDO CONCEPCION NIEVES | ADDRESS ON FILE |
| EDUARDO CONCEPCION NIEVES | ADDRESS ON FILE |
| EDUARDO CONCEPCION SILVA | ADDRESS ON FILE |
| EDUARDO CORDERO ACEVEDO | ADDRESS ON FILE |
| EDUARDO CORDERO AMADOR | ADDRESS ON FILE |
| EDUARDO CORDERO TORRES | ADDRESS ON FILE |
| EDUARDO CORDOVA MALDONADO | ADDRESS ON FILE |
| EDUARDO CORDOVA VILLARAN | ADDRESS ON FILE |
| EDUARDO CORREA VEGA | ADDRESS ON FILE |
| EDUARDO COTTO CLEMENTE | ADDRESS ON FILE |
| EDUARDO COTTO RIVERA | ADDRESS ON FILE |
| EDUARDO COTTO VAZQUEZ | ADDRESS ON FILE |
| EDUARDO CRIADO VALDIVIESO | ADDRESS ON FILE |
| EDUARDO CRUZ | ADDRESS ON FILE |
| EDUARDO CRUZ CANDELARIA | ADDRESS ON FILE |
| EDUARDO CRUZ CANDELARIA | ADDRESS ON FILE |
| EDUARDO CRUZ CARDONA | ADDRESS ON FILE |
| EDUARDO CRUZ CINTRON | ADDRESS ON FILE |
| EDUARDO CRUZ CINTRON | ADDRESS ON FILE |
| EDUARDO CRUZ CINTRON | ADDRESS ON FILE |
| EDUARDO CRUZ CINTRON | ADDRESS ON FILE |
| EDUARDO CRUZ COLLAZO | ADDRESS ON FILE |
| EDUARDO CRUZ CRUZ | ADDRESS ON FILE |
| EDUARDO CRUZ HERNANDEZ | ADDRESS ON FILE |
| EDUARDO CRUZ PEREZ | ADDRESS ON FILE |
| EDUARDO CRUZ ROMAN | ADDRESS ON FILE |
| EDUARDO CRUZ ROMAN | ADDRESS ON FILE |
| EDUARDO CRUZ VALENTIN | ADDRESS ON FILE |
| EDUARDO CRUZ VELEZ | ADDRESS ON FILE |
| EDUARDO CRUZ ZAYAS | ADDRESS ON FILE |
| EDUARDO CURBELO MERCADO | ADDRESS ON FILE |
| EDUARDO CURBELO MERCADO | ADDRESS ON FILE |
| EDUARDO D GONZALEZ ANTELO | ADDRESS ON FILE |
| EDUARDO DAVILA CARRION | ADDRESS ON FILE |
| EDUARDO DAVILA CINTRON | ADDRESS ON FILE |
| EDUARDO DAVILA HERNANDEZ | ADDRESS ON FILE |
| EDUARDO DAVILA MARRERO | ADDRESS ON FILE |
| EDUARDO DE JESUS FIGUEROA | ADDRESS ON FILE |
| EDUARDO DE JESUS TORRES | ADDRESS ON FILE |
| EDUARDO DE JESUS VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO DE LEON SOLIS | ADDRESS ON FILE |
| EDUARDO DEL VALLE | ADDRESS ON FILE |
| EDUARDO DELANNOY VILAR | ADDRESS ON FILE |
| EDUARDO DELGADO | ADDRESS ON FILE |
| EDUARDO DELGADO ROBLES | ADDRESS ON FILE |
| EDUARDO DELGADO VAZQUEZ | ADDRESS ON FILE |
| EDUARDO DIAZ ALVARADO | ADDRESS ON FILE |
| EDUARDO DIAZ AMILL | ADDRESS ON FILE |
| EDUARDO DIAZ APONTE | ADDRESS ON FILE |
| EDUARDO DIAZ BURGOS | ADDRESS ON FILE |
| EDUARDO DIAZ GARCIA | ADDRESS ON FILE |
| EDUARDO DIAZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO DIAZ MENDEZ | ADDRESS ON FILE |
| EDUARDO DIAZ PAGAN | ADDRESS ON FILE |
| EDUARDO DIAZ ROSARIO | ADDRESS ON FILE |
| EDUARDO DIAZ SANCHEZ | ADDRESS ON FILE |
| EDUARDO DIAZ SANCHEZ | ADDRESS ON FILE |
| EDUARDO E CAMONA RESTO | ADDRESS ON FILE |
| EDUARDO E CARDONA TORRES | ADDRESS ON FILE |
| EDUARDO E CINTRON SUAREZ | ADDRESS ON FILE |
| EDUARDO E FIGUEROA MALDONADO | ADDRESS ON FILE |
| EDUARDO E GARCED | ADDRESS ON FILE |
| EDUARDO E LOPEZ ANGLERO | ADDRESS ON FILE |
| EDUARDO E MARTINEZ NIEVES | ADDRESS ON FILE |
| EDUARDO E QUIROS ALCALA | ADDRESS ON FILE |
| EDUARDO E RIVERA MELENDEZ | ADDRESS ON FILE |
| EDUARDO E RIVERA NIEVES | ADDRESS ON FILE |
| EDUARDO E RIVERA NIEVES | ADDRESS ON FILE |
| EDUARDO E VARGAS ROBLES | ADDRESS ON FILE |
| EDUARDO E VARGAS ROBLES | ADDRESS ON FILE |
| EDUARDO E VARGAS ROBLES | ADDRESS ON FILE |
| EDUARDO ECHEVARRIA CRUZ | ADDRESS ON FILE |
| EDUARDO ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| EDUARDO ECHEVARRIAS ECHEVARRIA | ADDRESS ON FILE |
| EDUARDO ECHEVARRIAS ECHEVARRIA | ADDRESS ON FILE |
| EDUARDO ED ACOSTA | ADDRESS ON FILE |
| EDUARDO ED CANINO | ADDRESS ON FILE |
| EDUARDO ED EDUARDO | ADDRESS ON FILE |
| EDUARDO ED LRIVERA | ADDRESS ON FILE |
| EDUARDO ED ORTIZ | ADDRESS ON FILE |
| EDUARDO ED ORTIZ | ADDRESS ON FILE |
| EDUARDO ED ORTIZ | ADDRESS ON FILE |
| EDUARDO ED ORTIZ | ADDRESS ON FILE |
| EDUARDO ED RIOS | ADDRESS ON FILE |
| EDUARDO ED VAZQUEZ | ADDRESS ON FILE |
| EDUARDO ENCARNACION CASTRO | ADDRESS ON FILE |
| EDUARDO ESCALERA CLEMENTE | ADDRESS ON FILE |
| EDUARDO ESCALONA MARRERO | ADDRESS ON FILE |
| EDUARDO ESCOBALES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO ESCOBAR CASTRO | ADDRESS ON FILE |
| EDUARDO ESCOBAR CASTRO | ADDRESS ON FILE |
| EDUARDO ESCOBAR SOTO | ADDRESS ON FILE |
| EDUARDO ESTRADA ITURRINO | ADDRESS ON FILE |
| EDUARDO F AROSEMENA MUNOZ | ADDRESS ON FILE |
| EDUARDO F CARLO NOVOA | ADDRESS ON FILE |
| EDUARDO F MUNDO ROSARIO | ADDRESS ON FILE |
| EDUARDO F MUNDO ROSARIO | ADDRESS ON FILE |
| EDUARDO F SANCHEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO FABERI RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO FALCON HERNANDEZ | ADDRESS ON FILE |
| EDUARDO FALCON HERNANDEZ | ADDRESS ON FILE |
| EDUARDO FALCON HERNANDEZ | ADDRESS ON FILE |
| EDUARDO FARGAS CARRASCO | ADDRESS ON FILE |
| EDUARDO FEBO FRANCO | ADDRESS ON FILE |
| EDUARDO FELICIANO HERNANDE | ADDRESS ON FILE |
| EDUARDO FELICIANO ORTIZ | ADDRESS ON FILE |
| EDUARDO FELIU VARELA | ADDRESS ON FILE |
| EDUARDO FERNANDEZ GOMEZ | ADDRESS ON FILE |
| EDUARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO FERNANDEZ MALDONADO | ADDRESS ON FILE |
| EDUARDO FERRER AMARO | ADDRESS ON FILE |
| EDUARDO FERRER COLON | ADDRESS ON FILE |
| EDUARDO FERRER VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO FIGUEROA BETANCOUR | ADDRESS ON FILE |
| EDUARDO FIGUEROA BETANCOUR | ADDRESS ON FILE |
| EDUARDO FIGUEROA BETANCOUR | ADDRESS ON FILE |
| EDUARDO FIGUEROA COSME | ADDRESS ON FILE |
| EDUARDO FIGUEROA FALCON | ADDRESS ON FILE |
| EDUARDO FIGUEROA FALCON | ADDRESS ON FILE |
| EDUARDO FIGUEROA MATIAS | ADDRESS ON FILE |
| EDUARDO FIGUEROA RIVERA | ADDRESS ON FILE |
| EDUARDO FIGUEROA ROSA | ADDRESS ON FILE |
| EDUARDO FIGUEROA ROSARIO | ADDRESS ON FILE |
| EDUARDO FIGUEROA TALAVERA | ADDRESS ON FILE |
| EDUARDO FLORES RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO FONTANEZ RIVERA | ADDRESS ON FILE |
| EDUARDO FRANCESCHI ORTIZ | ADDRESS ON FILE |
| EDUARDO FRANCESCHI TORRES | ADDRESS ON FILE |
| EDUARDO FRANCO GARCIA | ADDRESS ON FILE |
| EDUARDO FRASQUERI ALVAREZ | ADDRESS ON FILE |
| EDUARDO FRATICELLI SACARELLO | ADDRESS ON FILE |
| EDUARDO FRATICELLI SACARELLO | ADDRESS ON FILE |
| EDUARDO FRATICELLI SACARELLO | ADDRESS ON FILE |
| EDUARDO FUENTES QUINONE | ADDRESS ON FILE |
| EDUARDO G BARADA OLIVERAS | ADDRESS ON FILE |
| EDUARDO GAETAN ALVIRA | ADDRESS ON FILE |
| EDUARDO GALARZA | ADDRESS ON FILE |
| EDUARDO GARCIA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO GARCIA MERCADO | ADDRESS ON FILE |
| EDUARDO GARCIA ORSINI | ADDRESS ON FILE |
| EDUARDO GARCIA ORTA | ADDRESS ON FILE |
| EDUARDO GARCIA ORTIZ | ADDRESS ON FILE |
| EDUARDO GARCIA PADILLA | ADDRESS ON FILE |
| EDUARDO GARCIA RIVERA | ADDRESS ON FILE |
| EDUARDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO GARCIA ROMERO | ADDRESS ON FILE |
| EDUARDO GARCIA SILVA | ADDRESS ON FILE |
| EDUARDO GIL GONZALEZ | ADDRESS ON FILE |
| EDUARDO GIRAUD QUIRINDONGO | ADDRESS ON FILE |
| EDUARDO GIRAUD QUIRINDONGO | ADDRESS ON FILE |
| EDUARDO GOMEZ SOTO | ADDRESS ON FILE |
| EDUARDO GOMEZ SOTO | ADDRESS ON FILE |
| EDUARDO GONZALEZ ALICEA | ADDRESS ON FILE |
| EDUARDO GONZALEZ ALICEA | ADDRESS ON FILE |
| EDUARDO GONZALEZ ARGUELLES | ADDRESS ON FILE |
| EDUARDO GONZALEZ AUGUSTO | ADDRESS ON FILE |
| EDUARDO GONZALEZ CALDERON | ADDRESS ON FILE |
| EDUARDO GONZALEZ CARILLO | ADDRESS ON FILE |
| EDUARDO GONZALEZ CELIMEN | ADDRESS ON FILE |
| EDUARDO GONZALEZ CLAUDIO | ADDRESS ON FILE |
| EDUARDO GONZALEZ COLON | ADDRESS ON FILE |
| EDUARDO GONZALEZ DAVILA | ADDRESS ON FILE |
| EDUARDO GONZALEZ DELGADO | ADDRESS ON FILE |
| EDUARDO GONZALEZ ESTELA | ADDRESS ON FILE |
| EDUARDO GONZALEZ GARCIA | ADDRESS ON FILE |
| EDUARDO GONZALEZ GARCIA | ADDRESS ON FILE |
| EDUARDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ GREEN | ADDRESS ON FILE |
| EDUARDO GONZALEZ GREEN | ADDRESS ON FILE |
| EDUARDO GONZALEZ GREEN | ADDRESS ON FILE |
| EDUARDO GONZALEZ MARQUEZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ MATOS | ADDRESS ON FILE |
| EDUARDO GONZALEZ MATTA | ADDRESS ON FILE |
| EDUARDO GONZALEZ MEDINA | ADDRESS ON FILE |
| EDUARDO GONZALEZ ORSINI | ADDRESS ON FILE |
| EDUARDO GONZALEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ PEREZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ PEREZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ RAMOS | ADDRESS ON FILE |
| EDUARDO GONZALEZ RIVERA | ADDRESS ON FILE |
| EDUARDO GONZALEZ RUIZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ SANTOS | ADDRESS ON FILE |
| EDUARDO GONZALEZ SOTO | ADDRESS ON FILE |
| EDUARDO GONZALEZ TORRES | ADDRESS ON FILE |
| EDUARDO GONZALEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO GONZALEZ TORRES | ADDRESS ON FILE |
| EDUARDO GONZALEZ TORRES | ADDRESS ON FILE |
| EDUARDO GONZALEZ TORRES | ADDRESS ON FILE |
| EDUARDO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EDUARDO GONZALEZ ZAYAS | ADDRESS ON FILE |
| EDUARDO GORDILS BONILLA | ADDRESS ON FILE |
| EDUARDO GRACIA NUNEZ | ADDRESS ON FILE |
| EDUARDO GRAU ACOSTA | ADDRESS ON FILE |
| EDUARDO GRAU FELICIANO | ADDRESS ON FILE |
| EDUARDO GUTIERREZ CASTILLO | ADDRESS ON FILE |
| EDUARDO GUZMAN CALDERON | ADDRESS ON FILE |
| EDUARDO GUZMAN CINTRON | ADDRESS ON FILE |
| EDUARDO HANCE REYES | ADDRESS ON FILE |
| EDUARDO HAU LAUREANO | ADDRESS ON FILE |
| EDUARDO HERNAND E Z R | ADDRESS ON FILE |
| EDUARDO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| EDUARDO HERNANDEZ ALEMAN | ADDRESS ON FILE |
| EDUARDO HERNANDEZ AMEZAGA | ADDRESS ON FILE |
| EDUARDO HERNANDEZ ANTONSANTI | ADDRESS ON FILE |
| EDUARDO HERNANDEZ BORDONADA | ADDRESS ON FILE |
| EDUARDO HERNANDEZ BORDONADA | ADDRESS ON FILE |
| EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ GARCIA | ADDRESS ON FILE |
| EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ QUINONES | ADDRESS ON FILE |
| EDUARDO HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| EDUARDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| EDUARDO HERNANDEZ ROBLES | ADDRESS ON FILE |
| EDUARDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO HIDALGO VELEZ | ADDRESS ON FILE |
| EDUARDO HILL ROHENA | ADDRESS ON FILE |
| EDUARDO HUERTAS ALICEA | ADDRESS ON FILE |
| EDUARDO HUERTAS ALICEA | ADDRESS ON FILE |
| EDUARDO HUERTAS ALICEA | ADDRESS ON FILE |
| EDUARDO HUERTAS OQUENDO | ADDRESS ON FILE |
| EDUARDO I ORTIZ AYALA | ADDRESS ON FILE |
| EDUARDO I QUINONES VARGAS | ADDRESS ON FILE |
| EDUARDO I RIVERA VEGA | ADDRESS ON FILE |
| EDUARDO IRIZARRY CRUZ | ADDRESS ON FILE |
| EDUARDO IRIZARRY MENDEZ | ADDRESS ON FILE |
| EDUARDO IRIZARRY MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO IRIZARRY RIOS | ADDRESS ON FILE |
| EDUARDO IZQUIERDO GONZALEZ | ADDRESS ON FILE |
| EDUARDO J AVILES TORRES | ADDRESS ON FILE |
| EDUARDO J CONCEPCION RIVERA | ADDRESS ON FILE |
| EDUARDO J CORDERO ORTIZ | ADDRESS ON FILE |
| EDUARDO J CORDERO RIVERA | ADDRESS ON FILE |
| EDUARDO J CORDERO RIVERA | ADDRESS ON FILE |
| EDUARDO J DEL LLANO | ADDRESS ON FILE |
| EDUARDO J HERNANDEZ DONATE | ADDRESS ON FILE |
| EDUARDO J HERNANDEZ SALAS | ADDRESS ON FILE |
| EDUARDO J J DIAZ PAGAN | ADDRESS ON FILE |
| EDUARDO J MARRERO MARRERO | ADDRESS ON FILE |
| EDUARDO J MARTINEZ CALIX | ADDRESS ON FILE |
| EDUARDO J MEDIN A NO APELLIDO | ADDRESS ON FILE |
| EDUARDO J NUNEZ ACEVEDO | ADDRESS ON FILE |
| EDUARDO J OLIVER POLANCO | ADDRESS ON FILE |
| EDUARDO J ORTIZ | ADDRESS ON FILE |
| EDUARDO J ORTIZ RENTAS | ADDRESS ON FILE |
| EDUARDO J PEREZ CORCHADO | ADDRESS ON FILE |
| EDUARDO J RIVERA JUANATEY | ADDRESS ON FILE |
| EDUARDO J VILLAR RABELL | ADDRESS ON FILE |
| EDUARDO JESUS RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO JESUS RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO JESUS ROMAN | ADDRESS ON FILE |
| EDUARDO JIMENEZ | ADDRESS ON FILE |
| EDUARDO JIMENEZ PEREZ | ADDRESS ON FILE |
| EDUARDO JIMENEZ VELEZ | ADDRESS ON FILE |
| EDUARDO JOVE PEREZ | ADDRESS ON FILE |
| EDUARDO JUSINO ALICEA | ADDRESS ON FILE |
| EDUARDO JVILLA ARMENDARIZ | ADDRESS ON FILE |
| EDUARDO L BELEN VIDRO | ADDRESS ON FILE |
| EDUARDO L CORREA LOPEZ | ADDRESS ON FILE |
| EDUARDO L GUTIERREZ ECHEVARRIA | ADDRESS ON FILE |
| EDUARDO L OJEDA DOSAL | ADDRESS ON FILE |
| EDUARDO L QUINONES RAMOS | ADDRESS ON FILE |
| EDUARDO L RIOS LICIAGA | ADDRESS ON FILE |
| EDUARDO L ROSSNER CORREA | ADDRESS ON FILE |
| EDUARDO L RUISANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EDUARDO L SALDANA ALICEA | ADDRESS ON FILE |
| EDUARDO L SANTOS RAMOS | ADDRESS ON FILE |
| EDUARDO L SERRANO TORRES | ADDRESS ON FILE |
| EDUARDO L TOSSAS TORRES | ADDRESS ON FILE |
| EDUARDO L VELEZ TORRES | ADDRESS ON FILE |
| EDUARDO LABOY GARCIA | ADDRESS ON FILE |
| EDUARDO LACLAUSTRA | ADDRESS ON FILE |
| EDUARDO LACLAUSTRA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO LAMADRID PAGAN | ADDRESS ON FILE |
| EDUARDO LAMBOY MOMBILLE | ADDRESS ON FILE |
| EDUARDO LAMBOY MOMBILLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO LANZO PERAZA | ADDRESS ON FILE |
| EDUARDO LANZO PERAZA | ADDRESS ON FILE |
| EDUARDO LANZOT RIVERA | ADDRESS ON FILE |
| EDUARDO LANZOT RIVERA | ADDRESS ON FILE |
| EDUARDO LASALLE MORALES | ADDRESS ON FILE |
| EDUARDO LASALLE MORALES | ADDRESS ON FILE |
| EDUARDO LAUREANO | ADDRESS ON FILE |
| EDUARDO LEBRON CRUZ | ADDRESS ON FILE |
| EDUARDO LEON RAMOS | ADDRESS ON FILE |
| EDUARDO LEON RAMOS | ADDRESS ON FILE |
| EDUARDO LEON RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO LOPEZ AYUSO | ADDRESS ON FILE |
| EDUARDO LOPEZ COLLAZO | ADDRESS ON FILE |
| EDUARDO LOPEZ DIAZ | ADDRESS ON FILE |
| EDUARDO LOPEZ DIAZ | ADDRESS ON FILE |
| EDUARDO LOPEZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| EDUARDO LOPEZ NIETO | ADDRESS ON FILE |
| EDUARDO LOPEZ OLAN | ADDRESS ON FILE |
| EDUARDO LOPEZ PEREZ | ADDRESS ON FILE |
| EDUARDO LOPEZ PONCE | ADDRESS ON FILE |
| EDUARDO LOPEZ RIOS | ADDRESS ON FILE |
| EDUARDO LOPEZ RIVERA | ADDRESS ON FILE |
| EDUARDO LOPEZ RIVERA | ADDRESS ON FILE |
| EDUARDO LOPEZ TORRES | ADDRESS ON FILE |
| EDUARDO LOPEZ TORRES | ADDRESS ON FILE |
| EDUARDO LOPEZ VALENTIN | ADDRESS ON FILE |
| EDUARDO LORENZO BONET | ADDRESS ON FILE |
| EDUARDO LORENZO BONET | ADDRESS ON FILE |
| EDUARDO LOYOLA DEL VALLE | ADDRESS ON FILE |
| EDUARDO LUCIANO | ADDRESS ON FILE |
| EDUARDO LUGO LUCIANO | ADDRESS ON FILE |
| EDUARDO LUIGGI CALCERRADA | ADDRESS ON FILE |
| EDUARDO LUIGGI CALCERRADA | ADDRESS ON FILE |
| EDUARDO M FIGUEROA VELAZQU | ADDRESS ON FILE |
| EDUARDO M GUILLERMO RDZ | ADDRESS ON FILE |
| EDUARDO M MORALES MONSANTO | ADDRESS ON FILE |
| EDUARDO M QUESTELL NIEVES | ADDRESS ON FILE |
| EDUARDO M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EDUARDO MAISONET MOLINA | ADDRESS ON FILE |
| EDUARDO MALDONADO | ADDRESS ON FILE |
| EDUARDO MALDONADO AYALA | ADDRESS ON FILE |
| EDUARDO MALDONADO CRESPO | ADDRESS ON FILE |
| EDUARDO MALDONADO CRESPO | ADDRESS ON FILE |
| EDUARDO MALDONADO FIGUEROA | ADDRESS ON FILE |
| EDUARDO MALDONADO LOPEZ | ADDRESS ON FILE |
| EDUARDO MALDONADO LOS | ADDRESS ON FILE |
| EDUARDO MALDONADO MEJIAS | ADDRESS ON FILE |
| EDUARDO MALDONADO NATAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO MALDONADO NATAL | ADDRESS ON FILE |
| EDUARDO MALDONADO NUNEZ | ADDRESS ON FILE |
| EDUARDO MALDONADO PEDROZA | ADDRESS ON FILE |
| EDUARDO MALDONADO RIVERA | ADDRESS ON FILE |
| EDUARDO MALDONADO RODRIGUE | ADDRESS ON FILE |
| EDUARDO MARCANO CRUZ | ADDRESS ON FILE |
| EDUARDO MARCON MORALES | ADDRESS ON FILE |
| EDUARDO MARRERO MALDONADO | ADDRESS ON FILE |
| EDUARDO MARRERO MALDONADO | ADDRESS ON FILE |
| EDUARDO MARRERO RIVERA | ADDRESS ON FILE |
| EDUARDO MARRERO RIVERA | ADDRESS ON FILE |
| EDUARDO MARRERO RIVERA | ADDRESS ON FILE |
| EDUARDO MARRERO SANTIAGO | ADDRESS ON FILE |
| EDUARDO MARTINE NIEVES | ADDRESS ON FILE |
| EDUARDO MARTINEZ DEL | ADDRESS ON FILE |
| EDUARDO MARTINEZ GUADALUPE | ADDRESS ON FILE |
| EDUARDO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| EDUARDO MARTINEZ MORALES | ADDRESS ON FILE |
| EDUARDO MARTINEZ OLIVER | ADDRESS ON FILE |
| EDUARDO MARTINEZ PEREZ | ADDRESS ON FILE |
| EDUARDO MARTINEZ RIVERA | ADDRESS ON FILE |
| EDUARDO MARTINEZ RIVERA | ADDRESS ON FILE |
| EDUARDO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| EDUARDO MARTORONY ORTIZ | ADDRESS ON FILE |
| EDUARDO MARZAN VARGAS | ADDRESS ON FILE |
| EDUARDO MATIAS CORTES | ADDRESS ON FILE |
| EDUARDO MATIAS CORTES | ADDRESS ON FILE |
| EDUARDO MATOS POSTIGO | ADDRESS ON FILE |
| EDUARDO MATOS POSTIGO | ADDRESS ON FILE |
| EDUARDO MATOS RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO MATOS SERRANO | ADDRESS ON FILE |
| EDUARDO MATOS VAZQUEZ | ADDRESS ON FILE |
| EDUARDO MAYSONET COSME | ADDRESS ON FILE |
| EDUARDO MELENDEZ ARROYO | ADDRESS ON FILE |
| EDUARDO MELENDEZ DIAZ | ADDRESS ON FILE |
| EDUARDO MELENDEZ FEBO | ADDRESS ON FILE |
| EDUARDO MELENDEZ PEREZ | ADDRESS ON FILE |
| EDUARDO MELENDEZ RIVERA | ADDRESS ON FILE |
| EDUARDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO MELENDEZ SILVA | ADDRESS ON FILE |
| EDUARDO MELENDEZ SILVA | ADDRESS ON FILE |
| EDUARDO MENDEZ | ADDRESS ON FILE |
| EDUARDO MENDEZ CHABRAN | ADDRESS ON FILE |
| EDUARDO MENDEZ FELICIANO | ADDRESS ON FILE |
| EDUARDO MENDEZ GARCIA | ADDRESS ON FILE |
| EDUARDO MENDEZ PEREZ | ADDRESS ON FILE |
| EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE |
| EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE |
| EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO MENDOZA SIERRA | ADDRESS ON FILE |
| EDUARDO MERCADO RESTO | ADDRESS ON FILE |
| EDUARDO MERCADO RIVERA | ADDRESS ON FILE |
| EDUARDO MERCADO SANTIAGO | ADDRESS ON FILE |
| EDUARDO MIRABAL NO APELLIDO | ADDRESS ON FILE |
| EDUARDO MIRANDA VEGA | ADDRESS ON FILE |
| EDUARDO MOJICA PIEIRO | ADDRESS ON FILE |
| EDUARDO MOJICA TORRES | ADDRESS ON FILE |
| EDUARDO MOLINA COLON | ADDRESS ON FILE |
| EDUARDO MOLINA COLON | ADDRESS ON FILE |
| EDUARDO MOLINA OTERO | ADDRESS ON FILE |
| EDUARDO MOLINA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO MONAGAS LUCIANO | ADDRESS ON FILE |
| EDUARDO MONTALVO ROLON | ADDRESS ON FILE |
| EDUARDO MONTANEZ | ADDRESS ON FILE |
| EDUARDO MONTANEZ CORREA | ADDRESS ON FILE |
| EDUARDO MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| EDUARDO MONTANEZ OQUENDO | ADDRESS ON FILE |
| EDUARDO MONTANEZ PEREZ | ADDRESS ON FILE |
| EDUARDO MORALES | ADDRESS ON FILE |
| EDUARDO MORALES COLL | ADDRESS ON FILE |
| EDUARDO MORALES COLON | ADDRESS ON FILE |
| EDUARDO MORALES COLON | ADDRESS ON FILE |
| EDUARDO MORALES DE GRACIA | ADDRESS ON FILE |
| EDUARDO MORALES GONZALEZ | ADDRESS ON FILE |
| EDUARDO MORALES GONZALEZ | ADDRESS ON FILE |
| EDUARDO MORALES LEBRON | ADDRESS ON FILE |
| EDUARDO MORALES SOTO | ADDRESS ON FILE |
| EDUARDO MOREIRA NOYOLA | ADDRESS ON FILE |
| EDUARDO MORENO JIMENEZ | ADDRESS ON FILE |
| EDUARDO MORO HERNANDEZ | ADDRESS ON FILE |
| EDUARDO MUNIZ | ADDRESS ON FILE |
| EDUARDO MUNIZ BURGOS | ADDRESS ON FILE |
| EDUARDO MUNOZ NIEVES | ADDRESS ON FILE |
| EDUARDO MUNOZ SOTO | ADDRESS ON FILE |
| EDUARDO NEFTALI E GARCIA ESCOBAR | ADDRESS ON FILE |
| EDUARDO NEGRON ROBLES | ADDRESS ON FILE |
| EDUARDO NEGRON TIRADO | ADDRESS ON FILE |
| EDUARDO NEGRON TIRADO | ADDRESS ON FILE |
| EDUARDO NERIS FLORES | ADDRESS ON FILE |
| EDUARDO NIEVES CHICO | ADDRESS ON FILE |
| EDUARDO NIEVES MORALES | ADDRESS ON FILE |
| EDUARDO NIEVES MORALES | ADDRESS ON FILE |
| EDUARDO NIEVES NIEVES | ADDRESS ON FILE |
| EDUARDO NIEVES ROMAN | ADDRESS ON FILE |
| EDUARDO NOGUERAS VAZQUEZ | ADDRESS ON FILE |
| EDUARDO NORIEGA SANTONI | ADDRESS ON FILE |
| EDUARDO O MORALES RIVERA | ADDRESS ON FILE |
| EDUARDO O MUNAR PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO OCASIO ALBINO | ADDRESS ON FILE |
| EDUARDO OLIVERA FONSECA | ADDRESS ON FILE |
| EDUARDO OQUENDO ADORNO | ADDRESS ON FILE |
| EDUARDO ORTEGA LAUREANO | ADDRESS ON FILE |
| EDUARDO ORTEGA LAUREANO | ADDRESS ON FILE |
| EDUARDO ORTEGA LAUREANO | ADDRESS ON FILE |
| EDUARDO ORTIZ BERRIOS | ADDRESS ON FILE |
| EDUARDO ORTIZ DELGADO | ADDRESS ON FILE |
| EDUARDO ORTIZ DELGADO | ADDRESS ON FILE |
| EDUARDO ORTIZ DIOSES | ADDRESS ON FILE |
| EDUARDO ORTIZ DIOSES | ADDRESS ON FILE |
| EDUARDO ORTIZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO ORTIZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| EDUARDO ORTIZ NO APELLIDO | ADDRESS ON FILE |
| EDUARDO ORTIZ ORTIZ | ADDRESS ON FILE |
| EDUARDO ORTIZ PEREZ | ADDRESS ON FILE |
| EDUARDO ORTIZ QUINONES | ADDRESS ON FILE |
| EDUARDO ORTIZ QUINONES | ADDRESS ON FILE |
| EDUARDO ORTIZ RIOS | ADDRESS ON FILE |
| EDUARDO ORTIZ RIVERA | ADDRESS ON FILE |
| EDUARDO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO ORTIZ TIRADO | ADDRESS ON FILE |
| EDUARDO ORTIZ VEGA | ADDRESS ON FILE |
| EDUARDO ORTIZ ZAYAS | ADDRESS ON FILE |
| EDUARDO OTERO GONZALEZ | ADDRESS ON FILE |
| EDUARDO OTERO GUEVAREZ | ADDRESS ON FILE |
| EDUARDO OTERO VICENTE | ADDRESS ON FILE |
| EDUARDO OTERO VICENTE | ADDRESS ON FILE |
| EDUARDO OYOLA GARCIA | ADDRESS ON FILE |
| EDUARDO PABON SANTIAGO | ADDRESS ON FILE |
| EDUARDO PADILLA MARTINEZ | ADDRESS ON FILE |
| EDUARDO PADILLA ROSARIO | ADDRESS ON FILE |
| EDUARDO PADILLA ZAPATA | ADDRESS ON FILE |
| EDUARDO PAGAN BERRIOS | ADDRESS ON FILE |
| EDUARDO PAGAN FIGUEROA | ADDRESS ON FILE |
| EDUARDO PAGAN OTERO | ADDRESS ON FILE |
| EDUARDO PAGAN PEREZ | ADDRESS ON FILE |
| EDUARDO PAGAN REYES | ADDRESS ON FILE |
| EDUARDO PANTOJAS AYALA | ADDRESS ON FILE |
| EDUARDO PANTOJAS SANTIAGO | ADDRESS ON FILE |
| EDUARDO PANTOJAS SANTIAGO | ADDRESS ON FILE |
| EDUARDO PARIS DE JESUS | ADDRESS ON FILE |
| EDUARDO PEDRAZA AMBERT | ADDRESS ON FILE |
| EDUARDO PEDRAZA CRUZ | ADDRESS ON FILE |
| EDUARDO PEDRAZA VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO PEREZ | ADDRESS ON FILE |
| EDUARDO PEREZ ALVAREZ | ADDRESS ON FILE |
| EDUARDO PEREZ CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO PEREZ CIRILO | ADDRESS ON FILE |
| EDUARDO PEREZ COLON | ADDRESS ON FILE |
| EDUARDO PEREZ ESPINOSA | ADDRESS ON FILE |
| EDUARDO PEREZ LOPEZ | ADDRESS ON FILE |
| EDUARDO PEREZ LOPEZ | ADDRESS ON FILE |
| EDUARDO PEREZ LOPEZ | ADDRESS ON FILE |
| EDUARDO PEREZ MALDONADO | ADDRESS ON FILE |
| EDUARDO PEREZ MARTINEZ | ADDRESS ON FILE |
| EDUARDO PEREZ OJEDA | ADDRESS ON FILE |
| EDUARDO PEREZ PIMENTEL | ADDRESS ON FILE |
| EDUARDO PEREZ RIOS | ADDRESS ON FILE |
| EDUARDO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO PEREZ SANCHEZ | ADDRESS ON FILE |
| EDUARDO PEREZ SOTO | ADDRESS ON FILE |
| EDUARDO PEREZ SOTO | ADDRESS ON FILE |
| EDUARDO PEREZ SOTO | ADDRESS ON FILE |
| EDUARDO PEREZ TAPIA | ADDRESS ON FILE |
| EDUARDO PEREZ VEGA | ADDRESS ON FILE |
| EDUARDO PEREZ VEGA | ADDRESS ON FILE |
| EDUARDO PIMENTEL RIOS | ADDRESS ON FILE |
| EDUARDO PINEIRO VELEZ | ADDRESS ON FILE |
| EDUARDO PITRE CHABRIER | ADDRESS ON FILE |
| EDUARDO PIZARRO | ADDRESS ON FILE |
| EDUARDO PIZARRO CASTRO | ADDRESS ON FILE |
| EDUARDO PIZARRO CASTRO | ADDRESS ON FILE |
| EDUARDO PIZARRO CASTRO | ADDRESS ON FILE |
| EDUARDO QUESTELL MARTINEZ | ADDRESS ON FILE |
| EDUARDO QUESTELL RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO QUILES VAZQUEZ | ADDRESS ON FILE |
| EDUARDO QUINONE Z H | ADDRESS ON FILE |
| EDUARDO QUINONES | ADDRESS ON FILE |
| EDUARDO QUINONES CAMACHO | ADDRESS ON FILE |
| EDUARDO QUINONES FONSECA | ADDRESS ON FILE |
| EDUARDO QUINONES HERNANDEZ | ADDRESS ON FILE |
| EDUARDO QUINONES JUARBE | ADDRESS ON FILE |
| EDUARDO QUINONES LAUREANO | ADDRESS ON FILE |
| EDUARDO QUINONES LAUREANO | ADDRESS ON FILE |
| EDUARDO QUINONES ORTIZ | ADDRESS ON FILE |
| EDUARDO QUINONES RAMOS | ADDRESS ON FILE |
| EDUARDO QUINONES VARGAS | ADDRESS ON FILE |
| EDUARDO QUINONES ZAPATA | ADDRESS ON FILE |
| EDUARDO QUINONEZ CRUZ | ADDRESS ON FILE |
| EDUARDO QUINTANA PEDRAZA | ADDRESS ON FILE |
| EDUARDO QUINTANA PEDRAZA | ADDRESS ON FILE |
| EDUARDO QUIRINDONGO MARTIN | ADDRESS ON FILE |
| EDUARDO QUITANA DIAZ | ADDRESS ON FILE |
| EDUARDO R COLON ORTEGA | ADDRESS ON FILE |
| EDUARDO R ESTRELLA MORALES | ADDRESS ON FILE |
| EDUARDO R FARIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO R GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EDUARDO R MUNOZ CRUZ | ADDRESS ON FILE |
| EDUARDO R TORRES DIAZ | ADDRESS ON FILE |
| EDUARDO RAMIREZ ARELLANO | ADDRESS ON FILE |
| EDUARDO RAMIREZ ARELLANO | ADDRESS ON FILE |
| EDUARDO RAMIREZ CASTRO | ADDRESS ON FILE |
| EDUARDO RAMIREZ MORALES | ADDRESS ON FILE |
| EDUARDO RAMIREZ MORALES | ADDRESS ON FILE |
| EDUARDO RAMOS ACEVEDO | ADDRESS ON FILE |
| EDUARDO RAMOS BAEZ | ADDRESS ON FILE |
| EDUARDO RAMOS CRUZ | ADDRESS ON FILE |
| EDUARDO RAMOS DIAZ | ADDRESS ON FILE |
| EDUARDO RAMOS DIAZ | ADDRESS ON FILE |
| EDUARDO RAMOS MARTINEZ | ADDRESS ON FILE |
| EDUARDO RAMOS MORALES | ADDRESS ON FILE |
| EDUARDO RAMOS RIVERA | ADDRESS ON FILE |
| EDUARDO REXACH | ADDRESS ON FILE |
| EDUARDO REXACH | ADDRESS ON FILE |
| EDUARDO REYES NIEVES | ADDRESS ON FILE |
| EDUARDO REYES NIEVES | ADDRESS ON FILE |
| EDUARDO REYES RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO REYES ROSA | ADDRESS ON FILE |
| EDUARDO REYNOLDS RIOS | ADDRESS ON FILE |
| EDUARDO RIOS TORRES | ADDRESS ON FILE |
| EDUARDO RIVAS PEREZ | ADDRESS ON FILE |
| EDUARDO RIVAS PEREZ | ADDRESS ON FILE |
| EDUARDO RIVAS SANCHEZ | ADDRESS ON FILE |
| EDUARDO RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA BENITEZ | ADDRESS ON FILE |
| EDUARDO RIVERA BERRIOS | ADDRESS ON FILE |
| EDUARDO RIVERA COLLAZO | ADDRESS ON FILE |
| EDUARDO RIVERA COLLAZO | ADDRESS ON FILE |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDUARDO RIVERA FELICIANO | ADDRESS ON FILE |
| EDUARDO RIVERA GALAN | ADDRESS ON FILE |
| EDUARDO RIVERA GONZALEZ | ADDRESS ON FILE |
| EDUARDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| EDUARDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| EDUARDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| EDUARDO RIVERA MARRERO | ADDRESS ON FILE |
| EDUARDO RIVERA MARRERO | ADDRESS ON FILE |
| EDUARDO RIVERA MELENDEZ | ADDRESS ON FILE |
| EDUARDO RIVERA MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO RIVERA MORALES | ADDRESS ON FILE |
| EDUARDO RIVERA NUNEZ | ADDRESS ON FILE |
| EDUARDO RIVERA ORTIZ | ADDRESS ON FILE |
| EDUARDO RIVERA ORTIZ | ADDRESS ON FILE |
| EDUARDO RIVERA ORTIZ | ADDRESS ON FILE |
| EDUARDO RIVERA ORTIZ | ADDRESS ON FILE |
| EDUARDO RIVERA PAGAN | ADDRESS ON FILE |
| EDUARDO RIVERA PEDROZA | ADDRESS ON FILE |
| EDUARDO RIVERA PEREZ | ADDRESS ON FILE |
| EDUARDO RIVERA PEREZ | ADDRESS ON FILE |
| EDUARDO RIVERA QUINONES | ADDRESS ON FILE |
| EDUARDO RIVERA QUINONES | ADDRESS ON FILE |
| EDUARDO RIVERA RIOS | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RIVERA ROSADO | ADDRESS ON FILE |
| EDUARDO RIVERA ROSADO | ADDRESS ON FILE |
| EDUARDO RIVERA ROSARIO | ADDRESS ON FILE |
| EDUARDO RIVERA ROSARIO | ADDRESS ON FILE |
| EDUARDO RIVERA SANTANA | ADDRESS ON FILE |
| EDUARDO RIVERA SANTOS | ADDRESS ON FILE |
| EDUARDO RIVERA SANTOS | ADDRESS ON FILE |
| EDUARDO RIVERA SANTOS | ADDRESS ON FILE |
| EDUARDO RIVERA SERRANO | ADDRESS ON FILE |
| EDUARDO RIVERA TORRES | ADDRESS ON FILE |
| EDUARDO RIVERA TORRES | ADDRESS ON FILE |
| EDUARDO ROBLES CARRILLO | ADDRESS ON FILE |
| EDUARDO RODRIGU E Z | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ APONTE | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ATILES | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ COLON | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO RODRIGUEZ COLON | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ CORDERO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ CORREA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ECHEVARI | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ FELIX | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ FUENTES | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ LEBRON | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ LEBRON | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ MOJICA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ MOLINA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EDUARDO ROLON RIVERA | ADDRESS ON FILE |
| EDUARDO ROMAN ADORNO | ADDRESS ON FILE |
| EDUARDO ROMAN BERRIOS | ADDRESS ON FILE |
| EDUARDO ROMAN BERRIOS | ADDRESS ON FILE |
| EDUARDO ROMAN COLON | ADDRESS ON FILE |
| EDUARDO ROMAN COLON | ADDRESS ON FILE |
| EDUARDO ROMAN LOPEZ | ADDRESS ON FILE |
| EDUARDO ROMAN LOPEZ | ADDRESS ON FILE |
| EDUARDO ROMAN MARTINEZ | ADDRESS ON FILE |
| EDUARDO ROMAN MARTINEZ | ADDRESS ON FILE |
| EDUARDO ROMAN MORALES | ADDRESS ON FILE |
| EDUARDO ROSA MATOS | ADDRESS ON FILE |
| EDUARDO ROSA MATOS | ADDRESS ON FILE |
| EDUARDO ROSA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO ROSA ROSA | ADDRESS ON FILE |
| EDUARDO ROSA ROSA | ADDRESS ON FILE |
| EDUARDO ROSADO MARRERO | ADDRESS ON FILE |
| EDUARDO ROSADO MENDEZ | ADDRESS ON FILE |
| EDUARDO ROSADO QUINONES | ADDRESS ON FILE |
| EDUARDO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO ROSADO RONDON | ADDRESS ON FILE |
| EDUARDO ROSADO SANTIAGO | ADDRESS ON FILE |
| EDUARDO ROSADO SANTIAGO | ADDRESS ON FILE |
| EDUARDO ROSADO SANTIAGO | ADDRESS ON FILE |
| EDUARDO ROSARIO CACERES | ADDRESS ON FILE |
| EDUARDO ROSARIO MARQUEZ | ADDRESS ON FILE |
| EDUARDO ROSARIO MIELES | ADDRESS ON FILE |
| EDUARDO ROSARIO PADILLA | ADDRESS ON FILE |
| EDUARDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO ROSARIO TORRES | ADDRESS ON FILE |
| EDUARDO RUIZ CANDELARIA | ADDRESS ON FILE |
| EDUARDO RUIZ MARTINEZ | ADDRESS ON FILE |
| EDUARDO RUIZ PINA | ADDRESS ON FILE |
| EDUARDO RUIZ PINEDA | ADDRESS ON FILE |
| EDUARDO RUIZ RIVERA | ADDRESS ON FILE |
| EDUARDO RUIZ RIVERA | ADDRESS ON FILE |
| EDUARDO RUIZ RIVERA | ADDRESS ON FILE |
| EDUARDO RUIZ SOTO | ADDRESS ON FILE |
| EDUARDO RUIZ SOTO | ADDRESS ON FILE |
| EDUARDO RUIZ VELEZ | ADDRESS ON FILE |
| EDUARDO SALAS LOPEZ | ADDRESS ON FILE |
| EDUARDO SANABRIA ARIAS | ADDRESS ON FILE |
| EDUARDO SANABRIA PAGAN | ADDRESS ON FILE |
| EDUARDO SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO SANCHEZ BENCON | ADDRESS ON FILE |
| EDUARDO SANCHEZ CLAUDIO | ADDRESS ON FILE |
| EDUARDO SANCHEZ DAVILA | ADDRESS ON FILE |
| EDUARDO SANCHEZ GRACIA | ADDRESS ON FILE |
| EDUARDO SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| EDUARDO SANCHEZ OCASIO | ADDRESS ON FILE |
| EDUARDO SANCHEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO SANCHEZ PILLOT | ADDRESS ON FILE |
| EDUARDO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| EDUARDO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| EDUARDO SANTIAGO ALVARADO | ADDRESS ON FILE |
| EDUARDO SANTIAGO ALVARADO | ADDRESS ON FILE |
| EDUARDO SANTIAGO ALVARADO | ADDRESS ON FILE |
| EDUARDO SANTIAGO ALVARADO | ADDRESS ON FILE |
| EDUARDO SANTIAGO CLAUDIO | ADDRESS ON FILE |
| EDUARDO SANTIAGO COLON | ADDRESS ON FILE |
| EDUARDO SANTIAGO ESPINOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO SANTIAGO LUCIANO | ADDRESS ON FILE |
| EDUARDO SANTIAGO LUZUNARI | ADDRESS ON FILE |
| EDUARDO SANTIAGO MEDINA | ADDRESS ON FILE |
| EDUARDO SANTIAGO MELENDEZ | ADDRESS ON FILE |
| EDUARDO SANTIAGO MIRANDA | ADDRESS ON FILE |
| EDUARDO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| EDUARDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| EDUARDO SANTIAGO PELLOT | ADDRESS ON FILE |
| EDUARDO SANTIAGO RAMOS | ADDRESS ON FILE |
| EDUARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO SANTIAGO ROLON | ADDRESS ON FILE |
| EDUARDO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EDUARDO SANTIAGO SANTANA | ADDRESS ON FILE |
| EDUARDO SANTIAGO SANTANA | ADDRESS ON FILE |
| EDUARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EDUARDO SANTIAGO SOTO | ADDRESS ON FILE |
| EDUARDO SANTIAGO SOTO | ADDRESS ON FILE |
| EDUARDO SANTIAGO TORRES | ADDRESS ON FILE |
| EDUARDO SANTIAGO VEGA | ADDRESS ON FILE |
| EDUARDO SANTIAGO VEGA | ADDRESS ON FILE |
| EDUARDO SANTIAGO VEGA | ADDRESS ON FILE |
| EDUARDO SANTIAGO VEGA | ADDRESS ON FILE |
| EDUARDO SANTOS DAVILA | ADDRESS ON FILE |
| EDUARDO SANTOS TORRES | ADDRESS ON FILE |
| EDUARDO SANTOS VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO SEGUI RIVERA | ADDRESS ON FILE |
| EDUARDO SEQUI GUZMAN | ADDRESS ON FILE |
| EDUARDO SERRANO | ADDRESS ON FILE |
| EDUARDO SERRANO DAVILA | ADDRESS ON FILE |
| EDUARDO SERRANO GONZALEZ | ADDRESS ON FILE |
| EDUARDO SERRANO RAMOS | ADDRESS ON FILE |
| EDUARDO SERRANO RAMOS | ADDRESS ON FILE |
| EDUARDO SERRANO RIVERA | ADDRESS ON FILE |
| EDUARDO SERRANO TORRES | ADDRESS ON FILE |
| EDUARDO SIBERIO | ADDRESS ON FILE |
| EDUARDO SIBERIO TALAVERA | ADDRESS ON FILE |
| EDUARDO SIBERIO TALAVERA | ADDRESS ON FILE |
| EDUARDO SICARD VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO SIERRA LOPEZ | ADDRESS ON FILE |
| EDUARDO SKERRETT PEREZ | ADDRESS ON FILE |
| EDUARDO SOSA CARTAGENA | ADDRESS ON FILE |
| EDUARDO SOSA CARTAGENA | ADDRESS ON FILE |
| EDUARDO SOTO COLLAZO | ADDRESS ON FILE |
| EDUARDO SOTO CRUET | ADDRESS ON FILE |
| EDUARDO SOTO HERNANDEZ | ADDRESS ON FILE |
| EDUARDO SOTO HERNANDEZ | ADDRESS ON FILE |
| EDUARDO SOTO SANTIAGO | ADDRESS ON FILE |
| EDUARDO SUAREZ NAPOLITANO | ADDRESS ON FILE |
| EDUARDO SUAZO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO SUAZO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO SUAZO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO T MILLER NUSSA | ADDRESS ON FILE |
| EDUARDO TALAVERA GARCIA | ADDRESS ON FILE |
| EDUARDO TANON MOLINA | ADDRESS ON FILE |
| EDUARDO TAPIA | ADDRESS ON FILE |
| EDUARDO TEJEDA ESTRELLA | ADDRESS ON FILE |
| EDUARDO THILLET ROSADO | ADDRESS ON FILE |
| EDUARDO TIRADO ALVARADO | ADDRESS ON FILE |
| EDUARDO TIRADO ORTIZ | ADDRESS ON FILE |
| EDUARDO TIRADO PACHECO | ADDRESS ON FILE |
| EDUARDO TORRES BERRIOS | ADDRESS ON FILE |
| EDUARDO TORRES BONILLA | ADDRESS ON FILE |
| EDUARDO TORRES GONZALEZ | ADDRESS ON FILE |
| EDUARDO TORRES GONZALEZ | ADDRESS ON FILE |
| EDUARDO TORRES MALDONADO | ADDRESS ON FILE |
| EDUARDO TORRES MERCADO | ADDRESS ON FILE |
| EDUARDO TORRES OCASIO | ADDRESS ON FILE |
| EDUARDO TORRES PINEDA | ADDRESS ON FILE |
| EDUARDO TORRES REYES | ADDRESS ON FILE |
| EDUARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO TORRES SANTIAGO | ADDRESS ON FILE |
| EDUARDO TORRES SANTIAGO | ADDRESS ON FILE |
| EDUARDO TORRES SANTIAGO | ADDRESS ON FILE |
| EDUARDO TORRES TORRES | ADDRESS ON FILE |
| EDUARDO TORRES TORRES | ADDRESS ON FILE |
| EDUARDO TORRES TORRES | ADDRESS ON FILE |
| EDUARDO TRINIDAD MAYSONET | ADDRESS ON FILE |
| EDUARDO VADI DIAZ | ADDRESS ON FILE |
| EDUARDO VADI DIAZ | ADDRESS ON FILE |
| EDUARDO VADI DIAZ | ADDRESS ON FILE |
| EDUARDO VALCARCEL VILLEGAS | ADDRESS ON FILE |
| EDUARDO VALE VALE | ADDRESS ON FILE |
| EDUARDO VALE VALE | ADDRESS ON FILE |
| EDUARDO VALENTIN X | ADDRESS ON FILE |
| EDUARDO VALLE ROSADO | ADDRESS ON FILE |
| EDUARDO VARGAS DESA | ADDRESS ON FILE |
| EDUARDO VARGAS DESA | ADDRESS ON FILE |
| EDUARDO VARGAS GONZALEZ | ADDRESS ON FILE |
| EDUARDO VARGAS GONZALEZ | ADDRESS ON FILE |
| EDUARDO VARGAS SANCHEZ | ADDRESS ON FILE |
| EDUARDO VAZQUEZ BATISTA | ADDRESS ON FILE |
| EDUARDO VAZQUEZ DILAN | ADDRESS ON FILE |
| EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE |
| EDUARDO VAZQUEZ PLAZA | ADDRESS ON FILE |
| EDUARDO VAZQUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO VAZQUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO VAZQUEZ ROMAN | ADDRESS ON FILE |
| EDUARDO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| EDUARDO VAZQUEZ TAVAREZ | ADDRESS ON FILE |
| EDUARDO VAZQUEZ VALENTIN | ADDRESS ON FILE |
| EDUARDO VAZQUEZ VEGA | ADDRESS ON FILE |
| EDUARDO VAZQUEZ VILANOVA | ADDRESS ON FILE |
| EDUARDO VEGA | ADDRESS ON FILE |
| EDUARDO VEGA GRACIA | ADDRESS ON FILE |
| EDUARDO VEGA PERALES | ADDRESS ON FILE |
| EDUARDO VEGA PLAZA | ADDRESS ON FILE |
| EDUARDO VEGA SANCHEZ | ADDRESS ON FILE |
| EDUARDO VEGUILLA ZAYAS | ADDRESS ON FILE |
| EDUARDO VELAZQUEZ CUESTA | ADDRESS ON FILE |
| EDUARDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EDUARDO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EDUARDO VELEZ CRESPO | ADDRESS ON FILE |
| EDUARDO VELEZ CUEBAS | ADDRESS ON FILE |
| EDUARDO VELEZ LAGARES | ADDRESS ON FILE |
| EDUARDO VELEZ VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO VELEZ-MARTINEZ | ADDRESS ON FILE |
| EDUARDO VENTOSA FEBLES | ADDRESS ON FILE |
| EDUARDO VENTURA DAVILA | ADDRESS ON FILE |
| EDUARDO VENTURA DAVILA | ADDRESS ON FILE |
| EDUARDO VERA CORTES | ADDRESS ON FILE |
| EDUARDO VERGARA MEDINA | ADDRESS ON FILE |
| EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE |
| EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE |
| EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE |
| EDUARDO VILLAFANE | ADDRESS ON FILE |
| EDUARDO VILLAFANE MEDINA | ADDRESS ON FILE |
| EDUARDO VILLEGAS NAVARRO | ADDRESS ON FILE |
| EDUARDO W DA SILVA OLIVEROS | ADDRESS ON FILE |
| EDUARDO Y ROSARIO SALDANA | ADDRESS ON FILE |
| EDUARDO ZAPATA MONTALVO | ADDRESS ON FILE |
| EDUARDO ZAYAS ARCE | ADDRESS ON FILE |
| EDUARDO ZAYAS COLLAZO | ADDRESS ON FILE |
| EDUEL ABREUSANTIAGO | ADDRESS ON FILE |
| EDUEL MARTIN IRIZARRY | ADDRESS ON FILE |
| EDUIGIS PLAZA GONZALEZ | ADDRESS ON FILE |
| EDUIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EDUINO APONTE DIAZ | ADDRESS ON FILE |
| EDUINO BERRIOS CRUZ | ADDRESS ON FILE |
| EDUINO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| EDUINO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| EDURADO RIVERA GONZALEZ | ADDRESS ON FILE |
| EDUVER C NEGRON LAVERGNE | ADDRESS ON FILE |
| EDUVIGES ALCANTARO GOMEZ | ADDRESS ON FILE |
| EDUVIGES ALMONT MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUVIGES CATALA RAMOS | ADDRESS ON FILE |
| EDUVIGES CATALA RAMOS | ADDRESS ON FILE |
| EDUVIGES CRUZ ALICEA | ADDRESS ON FILE |
| EDUVIGES CRUZ DIAZ | ADDRESS ON FILE |
| EDUVIGES DE JESUS CARRASQUILLO | ADDRESS ON FILE |
| EDUVIGES DIAZ BERRIOS | ADDRESS ON FILE |
| EDUVIGES DIAZ BERRIOS | ADDRESS ON FILE |
| EDUVIGES DIAZ BERRIOS | ADDRESS ON FILE |
| EDUVIGES DIAZ BERRIOS | ADDRESS ON FILE |
| EDUVIGES F SEPULVEDA RIVAS | ADDRESS ON FILE |
| EDUVIGES GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDUVIGES GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDUVIGES GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDUVIGES LEBRON RODRIGU | ADDRESS ON FILE |
| EDUVIGES LEBRON RODRIGUEZ | ADDRESS ON FILE |
| EDUVIGES MATEO RIVERA | ADDRESS ON FILE |
| EDUVIGES MATEO RIVERA | ADDRESS ON FILE |
| EDUVIGES MERCADO MERCADO | ADDRESS ON FILE |
| EDUVIGES MORALES MUNIZ | ADDRESS ON FILE |
| EDUVIGES NUNEZ TREGDON | ADDRESS ON FILE |
| EDUVIGES PAGAN NEGRON | ADDRESS ON FILE |
| EDUVIGES PEREZ BOSQUES | ADDRESS ON FILE |
| EDUVIGES RIVERA CUADRADO | ADDRESS ON FILE |
| EDUVIGES SANTA GARCIA | ADDRESS ON FILE |
| EDUVIGES VAZQUEZ GARCIA | ADDRESS ON FILE |
| EDUVIGIS ACEVEDO RUIZ | ADDRESS ON FILE |
| EDUVIGIS ARROYO PEREZ | ADDRESS ON FILE |
| EDUVIGIS ARROYO PEREZ | ADDRESS ON FILE |
| EDUVIGIS CASTILLO AGOSTO | ADDRESS ON FILE |
| EDUVIGIS COLON ECHEVARR | ADDRESS ON FILE |
| EDUVIGIS CORA MALDONADO | ADDRESS ON FILE |
| EDUVIGIS CORA MALDONADO | ADDRESS ON FILE |
| EDUVIGIS FIGUEROA ROSADO | ADDRESS ON FILE |
| EDUVIGIS FIGUEROA ROSADO | ADDRESS ON FILE |
| EDUVIGIS GONZALEZ CARTAGENA | ADDRESS ON FILE |
| EDUVIGIS L TORRES RUIZ | ADDRESS ON FILE |
| EDUVIGIS LEON ROBLEDO | ADDRESS ON FILE |
| EDUVIGIS LEON ROBLEDO | ADDRESS ON FILE |
| EDUVIGIS MAISONET DOMINGUE | ADDRESS ON FILE |
| EDUVIGIS PAGAN MARTINEZ | ADDRESS ON FILE |
| EDUVIGIS RIVERA ACEVEDO | ADDRESS ON FILE |
| EDUVIGIS SOTO RAMOS | ADDRESS ON FILE |
| EDUVINA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| EDUVINA DE JESUS ROSADO | ADDRESS ON FILE |
| EDUVINA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| EDUVINA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| EDUVINA MORALES ORTIZ | ADDRESS ON FILE |
| EDUVINA RAMOS LUCIANO | ADDRESS ON FILE |
| EDUVINA RAMOS LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDUVINA RIVERA JESUS | ADDRESS ON FILE |
| EDUVINO JIMENEZ JACA | ADDRESS ON FILE |
| EDUVINO MATOS RIOS | ADDRESS ON FILE |
| EDVIN ED APEREZ | ADDRESS ON FILE |
| EDVIN ESPADA GONZALEZ | ADDRESS ON FILE |
| EDWAR OLIVENCIA GONZALEZ | ADDRESS ON FILE |
| EDWARD A CINTRON RUIZ | ADDRESS ON FILE |
| EDWARD A ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| EDWARD A ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| EDWARD A GUTIERREZ VELEZ | ADDRESS ON FILE |
| EDWARD A LARACUENTE CORTES | ADDRESS ON FILE |
| EDWARD A MORALES CINTRON | ADDRESS ON FILE |
| EDWARD A RIVERA MUNOZ | ADDRESS ON FILE |
| EDWARD ADORNO RIVERA | ADDRESS ON FILE |
| EDWARD AGOSTO SANTIAGO | ADDRESS ON FILE |
| EDWARD ARENAS ROMAN | ADDRESS ON FILE |
| EDWARD AVILES SANTIAGO | ADDRESS ON FILE |
| EDWARD AYALA AROCHO | ADDRESS ON FILE |
| EDWARD AYALA DELGADO | ADDRESS ON FILE |
| EDWARD BAEZ MOLINA | ADDRESS ON FILE |
| EDWARD BRIGNONI ROBLES | ADDRESS ON FILE |
| EDWARD C CRUZ SERRANO | ADDRESS ON FILE |
| EDWARD CABALLERO RIVERA | ADDRESS ON FILE |
| EDWARD CABALLERO RIVERA | ADDRESS ON FILE |
| EDWARD CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| EDWARD CANCEL VIRUET | ADDRESS ON FILE |
| EDWARD CARABALLO PEREZ | ADDRESS ON FILE |
| EDWARD CARDONA RAMIREZ | ADDRESS ON FILE |
| EDWARD CARRASQUILLO DELGADO | ADDRESS ON FILE |
| EDWARD CARRILLO | ADDRESS ON FILE |
| EDWARD CASILLAS CARRASQUIL | ADDRESS ON FILE |
| EDWARD CASTILLO CALDERON | ADDRESS ON FILE |
| EDWARD CASTILLO CALDERON | ADDRESS ON FILE |
| EDWARD CASTILLO CALDERON | ADDRESS ON FILE |
| EDWARD CENTERO GARCIA | ADDRESS ON FILE |
| EDWARD CHAMBLIN RODRIGUEZ | ADDRESS ON FILE |
| EDWARD CINTRON GARCIA | ADDRESS ON FILE |
| EDWARD COLLINS MOHAMMED | ADDRESS ON FILE |
| EDWARD COLON CORTES | ADDRESS ON FILE |
| EDWARD COLON CORTES | ADDRESS ON FILE |
| EDWARD COLON CORTES | ADDRESS ON FILE |
| EDWARD COLON FELICIANO | ADDRESS ON FILE |
| EDWARD COLON FIGUEROA | ADDRESS ON FILE |
| EDWARD COLON OTERO | ADDRESS ON FILE |
| EDWARD COLON RAMOS | ADDRESS ON FILE |
| EDWARD CORDERO RODRIGUEZ | ADDRESS ON FILE |
| EDWARD CORREA RODRIGUEZ | ADDRESS ON FILE |
| EDWARD CORTES SANTIAGO | ADDRESS ON FILE |
| EDWARD CRESPO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD CRUZ MEDINA | ADDRESS ON FILE |
| EDWARD CRUZ MEDINA | ADDRESS ON FILE |
| EDWARD CRUZ MEDINA | ADDRESS ON FILE |
| EDWARD CUEBAS CASIANO | ADDRESS ON FILE |
| EDWARD D GONZALEZ | ADDRESS ON FILE |
| EDWARD D VELEZ NEGRON | ADDRESS ON FILE |
| EDWARD DIAZ PEREZ | ADDRESS ON FILE |
| EDWARD DOMINICCI COLON | ADDRESS ON FILE |
| EDWARD E MALDONADO MARRERO | ADDRESS ON FILE |
| EDWARD E MALDONADO MARRERO | ADDRESS ON FILE |
| EDWARD E URBINA | ADDRESS ON FILE |
| EDWARD ED CARRION | ADDRESS ON FILE |
| EDWARD ED JRODRIGUEZ | ADDRESS ON FILE |
| EDWARD ED MEDINA | ADDRESS ON FILE |
| EDWARD ENGLAND RIVERA | ADDRESS ON FILE |
| EDWARD FANKHANEL SEDA | ADDRESS ON FILE |
| EDWARD FELICIANO PEREZ | ADDRESS ON FILE |
| EDWARD FORES GALARZA | ADDRESS ON FILE |
| EDWARD FREYTES HERNANDEZ | ADDRESS ON FILE |
| EDWARD G JIMENEZ MARRERO | ADDRESS ON FILE |
| EDWARD GARCIA COTTO | ADDRESS ON FILE |
| EDWARD GARCIA HERNANDEZ | ADDRESS ON FILE |
| EDWARD GARCIA RIVERA | ADDRESS ON FILE |
| EDWARD GARCIA SOTO | ADDRESS ON FILE |
| EDWARD GARCIA SOTO | ADDRESS ON FILE |
| EDWARD GONZALEZ ALICEA | ADDRESS ON FILE |
| EDWARD GONZALEZ ALICEA | ADDRESS ON FILE |
| EDWARD GONZALEZ ALVAREZ | ADDRESS ON FILE |
| EDWARD GONZALEZ ALVAREZ | ADDRESS ON FILE |
| EDWARD GONZALEZ BORGES | ADDRESS ON FILE |
| EDWARD GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| EDWARD GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EDWARD GONZALEZ ORTIZ | ADDRESS ON FILE |
| EDWARD GONZALEZ TORRES | ADDRESS ON FILE |
| EDWARD GREEN SAEZ | ADDRESS ON FILE |
| EDWARD GUZMAN ACEVEDO | ADDRESS ON FILE |
| EDWARD HERNANDEZ DIAZ | ADDRESS ON FILE |
| EDWARD J ATANACIO STRER | ADDRESS ON FILE |
| EDWARD J CUEVAS VARELA | ADDRESS ON FILE |
| EDWARD J CUEVAS VARELA | ADDRESS ON FILE |
| EDWARD J NAVAS PEREZ | ADDRESS ON FILE |
| EDWARD J PIZARRO RIVERA | ADDRESS ON FILE |
| EDWARD J RIVERA PADILLA | ADDRESS ON FILE |
| EDWARD J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| EDWARD J SOTO SANTIAGO | ADDRESS ON FILE |
| EDWARD JOED SANTIAGO | ADDRESS ON FILE |
| EDWARD JOEL RIVERA RIOS | ADDRESS ON FILE |
| EDWARD L DEL TORO CARMONA | ADDRESS ON FILE |
| EDWARD L DEL TORO CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD L L MCGHEE ROSA | ADDRESS ON FILE |
| EDWARD LALUZ ROBLES | ADDRESS ON FILE |
| EDWARD LEBRON CRUZ | ADDRESS ON FILE |
| EDWARD LEON CINTRON | ADDRESS ON FILE |
| EDWARD LEON LOPEZ | ADDRESS ON FILE |
| EDWARD LEON LOPEZ | ADDRESS ON FILE |
| EDWARD LIBRAN RIVERA | ADDRESS ON FILE |
| EDWARD LOPEZ DE JESUS | ADDRESS ON FILE |
| EDWARD LOPEZ NUNEZ | ADDRESS ON FILE |
| EDWARD LOZADA GONZALEZ | ADDRESS ON FILE |
| EDWARD M MUNOZ GARCIA | ADDRESS ON FILE |
| EDWARD M RIVERA LUGO | ADDRESS ON FILE |
| EDWARD MADERA AMY | ADDRESS ON FILE |
| EDWARD MADERA AMY | ADDRESS ON FILE |
| EDWARD MADERA OLIVERA | ADDRESS ON FILE |
| EDWARD MALDONADO ARROYO | ADDRESS ON FILE |
| EDWARD MALDONADO MELENDEZ | ADDRESS ON FILE |
| EDWARD MALDONADO PEREZ | ADDRESS ON FILE |
| EDWARD MALDONADO RAMOS | ADDRESS ON FILE |
| EDWARD MALDONADO RIVERA | ADDRESS ON FILE |
| EDWARD MALDONADO SANTIAGO | ADDRESS ON FILE |
| EDWARD MARRERO SOTOMAYOR | ADDRESS ON FILE |
| EDWARD MARTINEZ JUSINO | ADDRESS ON FILE |
| EDWARD MATOS LUGO | ADDRESS ON FILE |
| EDWARD MELENDEZ MANGUAL | ADDRESS ON FILE |
| EDWARD MENDEZ GONZALEZ | ADDRESS ON FILE |
| EDWARD MONEFELDT VELEZ | ADDRESS ON FILE |
| EDWARD MONEFELDT VELEZ | ADDRESS ON FILE |
| EDWARD MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWARD MORALES RUIZ | ADDRESS ON FILE |
| EDWARD MUNOZ UBINAS | ADDRESS ON FILE |
| EDWARD N PABON QUINONES | ADDRESS ON FILE |
| EDWARD NEGRON NAZARIO | ADDRESS ON FILE |
| EDWARD NEGRON RUIZ | ADDRESS ON FILE |
| EDWARD NEGRONI CRUZ | ADDRESS ON FILE |
| EDWARD NEGRONI CRUZ | ADDRESS ON FILE |
| EDWARD NEGRONI MELENDEZ | ADDRESS ON FILE |
| EDWARD NEGRONI MELENDEZ | ADDRESS ON FILE |
| EDWARD OCASIO RODRIGUEZ | ADDRESS ON FILE |
| EDWARD PACHECO MUNIZ | ADDRESS ON FILE |
| EDWARD PAGAN ORTIZ | ADDRESS ON FILE |
| EDWARD PASTRANA PEREZ | ADDRESS ON FILE |
| EDWARD PEREZ BENITEZ | ADDRESS ON FILE |
| EDWARD PEREZ BENITEZ | ADDRESS ON FILE |
| EDWARD PEREZ BENITEZ | ADDRESS ON FILE |
| EDWARD PEREZ GONZALEZ | ADDRESS ON FILE |
| EDWARD PEREZ RUIZ | ADDRESS ON FILE |
| EDWARD PINERO ALGARIN | ADDRESS ON FILE |
| EDWARD QUINONES RAFOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD QUINONEZ SUAREZ | ADDRESS ON FILE |
| EDWARD QUINONEZ SUAREZ | ADDRESS ON FILE |
| EDWARD QUINONEZ SUAREZ | ADDRESS ON FILE |
| EDWARD R MARTINEZ MEDINA | ADDRESS ON FILE |
| EDWARD RAMIREZ FIGUEROA | ADDRESS ON FILE |
| EDWARD RAMIREZ OCASIO | ADDRESS ON FILE |
| EDWARD REYES GUZMAN | ADDRESS ON FILE |
| EDWARD REYES MALAVE | ADDRESS ON FILE |
| EDWARD REYES RUIZ | ADDRESS ON FILE |
| EDWARD RIVERA CABRERA | ADDRESS ON FILE |
| EDWARD RIVERA MALDONADO | ADDRESS ON FILE |
| EDWARD RIVERA MEDINA | ADDRESS ON FILE |
| EDWARD RIVERA RIOS | ADDRESS ON FILE |
| EDWARD RIVERA RIVERA | ADDRESS ON FILE |
| EDWARD RODRIGUEZ | ADDRESS ON FILE |
| EDWARD RODRIGUEZ ALBINO | ADDRESS ON FILE |
| EDWARD RODRIGUEZ BAEZ | ADDRESS ON FILE |
| EDWARD RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| EDWARD RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDWARD RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| EDWARD RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWARD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDWARD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EDWARD RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EDWARD RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDWARD RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| EDWARD ROSARIO AYALA | ADDRESS ON FILE |
| EDWARD ROSARIO LOPEZ | ADDRESS ON FILE |
| EDWARD RUIZ SILVA | ADDRESS ON FILE |
| EDWARD RUIZ SILVA | ADDRESS ON FILE |
| EDWARD RUNSER CINTRON | ADDRESS ON FILE |
| EDWARD RUNSER CRUZ | ADDRESS ON FILE |
| EDWARD SANABRIA SAMBOLIN | ADDRESS ON FILE |
| EDWARD SANCHEZ ALEQUIN | ADDRESS ON FILE |
| EDWARD SANTIAGO BLAS | ADDRESS ON FILE |
| EDWARD SANTIAGO CUEVAS | ADDRESS ON FILE |
| EDWARD SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDWARD SANTIAGO ROSA | ADDRESS ON FILE |
| EDWARD SEDA VELEZ | ADDRESS ON FILE |
| EDWARD SEPULVEDA FELICIANO | ADDRESS ON FILE |
| EDWARD SUAREZ ALMA | ADDRESS ON FILE |
| EDWARD TEXIDOR CONCEPCION | ADDRESS ON FILE |
| EDWARD TEXIDOR CONCEPCION | ADDRESS ON FILE |
| EDWARD TOLEDO QUINONES | ADDRESS ON FILE |
| EDWARD TOLEDO QUINONES | ADDRESS ON FILE |
| EDWARD TORRES LOPEZ | ADDRESS ON FILE |
| EDWARD TORRES QUINONES | ADDRESS ON FILE |
| EDWARD TORRES RIVERA | ADDRESS ON FILE |
| EDWARD TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD TORRES TIRADO | ADDRESS ON FILE |
| EDWARD VALENTIN MIRANDA | ADDRESS ON FILE |
| EDWARD VARGAS APONTE | ADDRESS ON FILE |
| EDWARD VAZQUEZ GARCIA | ADDRESS ON FILE |
| EDWARD VAZQUEZ MORALES | ADDRESS ON FILE |
| EDWARD VAZQUEZ SAAVEDRA | ADDRESS ON FILE |
| EDWARD VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EDWARD VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EDWARD VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EDWARD VELEZ BERNARD | ADDRESS ON FILE |
| EDWARD VELEZ ROMAN | ADDRESS ON FILE |
| EDWARD VELEZ ROMAN | ADDRESS ON FILE |
| EDWARD VELEZ ROMAN | ADDRESS ON FILE |
| EDWARD VERA ALMA | ADDRESS ON FILE |
| EDWARD VERA ALMA | ADDRESS ON FILE |
| EDWARD VWLAZQUEZ | ADDRESS ON FILE |
| EDWARD Y GAZTAMBIDE FIGUER | ADDRESS ON FILE |
| EDWARDO GOITIA GOITIA | ADDRESS ON FILE |
| EDWARDO NORIEGA CARRERO | ADDRESS ON FILE |
| EDWARDO ROSA BERRIOS | ADDRESS ON FILE |
| EDWARDO SANCHEZ PENALBERT | ADDRESS ON FILE |
| EDWARDO SANTIAGO RIVERA | ADDRESS ON FILE |
| EDWDIN M LEON RAMOS | ADDRESS ON FILE |
| EDWILDA AVENAUT ARCE | ADDRESS ON FILE |
| EDWIN 0 MALDONADO BONILLA | ADDRESS ON FILE |
| EDWIN A AGUIRRE PENA | ADDRESS ON FILE |
| EDWIN A AGUIRRE PENA | ADDRESS ON FILE |
| EDWIN A ALEMAN MARQUEZ | ADDRESS ON FILE |
| EDWIN A ALVARADO ACEVEDO | ADDRESS ON FILE |
| EDWIN A ALVARADO ACEVEDO | ADDRESS ON FILE |
| EDWIN A AVILES VEGA | ADDRESS ON FILE |
| EDWIN A BERRIOS SANTIAGO | ADDRESS ON FILE |
| EDWIN A BORRES OTERO | ADDRESS ON FILE |
| EDWIN A BURGOS MANDRY | ADDRESS ON FILE |
| EDWIN A CAMACHO RIVERA | ADDRESS ON FILE |
| EDWIN A CARDONA | ADDRESS ON FILE |
| EDWIN A CARLO BELEN | ADDRESS ON FILE |
| EDWIN A CARRERO DIAZ | ADDRESS ON FILE |
| EDWIN A CINTRON COLON | ADDRESS ON FILE |
| EDWIN A CINTRON DAVILA | ADDRESS ON FILE |
| EDWIN A CINTRON SANTOS | ADDRESS ON FILE |
| EDWIN A COLON ALVARADO | ADDRESS ON FILE |
| EDWIN A CONCEPCION RIOS | ADDRESS ON FILE |
| EDWIN A CORTES ESTREMERA | ADDRESS ON FILE |
| EDWIN A CRUZ CASTILLO | ADDRESS ON FILE |
| EDWIN A CRUZ CORDERO | ADDRESS ON FILE |
| EDWIN A CRUZ CORDERO | ADDRESS ON FILE |
| EDWIN A CRUZ CORDERO | ADDRESS ON FILE |
| EDWIN A DAVILA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN A DAVILA MORALES | ADDRESS ON FILE |
| EDWIN A DAVILA SANTIAGO | ADDRESS ON FILE |
| EDWIN A FEBUS TANON | ADDRESS ON FILE |
| EDWIN A FERNANDEZ DIAZ | ADDRESS ON FILE |
| EDWIN A FERNANDEZ DIAZ | ADDRESS ON FILE |
| EDWIN A FIGUEROA FIGUEROA | ADDRESS ON FILE |
| EDWIN A FRANCO VALENTIN | ADDRESS ON FILE |
| EDWIN A FUENTES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN A GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN A GONZALEZ MELENDEZ | ADDRESS ON FILE |
| EDWIN A GONZALEZ NUNEZ | ADDRESS ON FILE |
| EDWIN A HERNANDEZ | ADDRESS ON FILE |
| EDWIN A HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| EDWIN A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN A HERNANDEZ Y EVELYN LAGUER | ADDRESS ON FILE |
| EDWIN A HERNANDEZ Y EVELYN LAGUER | ADDRESS ON FILE |
| EDWIN A LEBRON RIVERA | ADDRESS ON FILE |
| EDWIN A LEON JIMENEZ | ADDRESS ON FILE |
| EDWIN A LEON RIVERA | ADDRESS ON FILE |
| EDWIN A LOPEZ TOSADO | ADDRESS ON FILE |
| EDWIN A LOPEZ VARGAS | ADDRESS ON FILE |
| EDWIN A LOPEZ VARGAS | ADDRESS ON FILE |
| EDWIN A MALDONADO QUINONES | ADDRESS ON FILE |
| EDWIN A MARTINEZ CARTAGENA | ADDRESS ON FILE |
| EDWIN A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN A MAYSONET TORRES | ADDRESS ON FILE |
| EDWIN A MILETE PINEIRO | ADDRESS ON FILE |
| EDWIN A MONTALVO PAGAN | ADDRESS ON FILE |
| EDWIN A MONTALVO SEDA | ADDRESS ON FILE |
| EDWIN A MORA PERAZA | ADDRESS ON FILE |
| EDWIN A MORALES SOTO | ADDRESS ON FILE |
| EDWIN A MORALES VARGAS | ADDRESS ON FILE |
| EDWIN A MORALES VARGAS | ADDRESS ON FILE |
| EDWIN A OLMO ROSARIO | ADDRESS ON FILE |
| EDWIN A PEREZ BURGOS | ADDRESS ON FILE |
| EDWIN A PEREZ BURGOS | ADDRESS ON FILE |
| EDWIN A PEREZ BURGOS | ADDRESS ON FILE |
| EDWIN A PEREZ BURGOS | ADDRESS ON FILE |
| EDWIN A PEREZ PEREZ | ADDRESS ON FILE |
| EDWIN A PONTE ROSARIO | ADDRESS ON FILE |
| EDWIN A PORTALATIN GONZALEZ | ADDRESS ON FILE |
| EDWIN A REYES RIVERA | ADDRESS ON FILE |
| EDWIN A RIOS RIVERA | ADDRESS ON FILE |
| EDWIN A RIVERA ARROYO | ADDRESS ON FILE |
| EDWIN A RIVERA ARROYO | ADDRESS ON FILE |
| EDWIN A RIVERA CAMACHO | ADDRESS ON FILE |
| EDWIN A RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN A RIVERA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN A RIVERA SANTIAGO | ADDRESS ON FILE |
| EDWIN A RIVERACOLON | ADDRESS ON FILE |
| EDWIN A RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| EDWIN A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDWIN A ROSA CASTRO | ADDRESS ON FILE |
| EDWIN A ROSADO RIVERA | ADDRESS ON FILE |
| EDWIN A ROSARIO GARCIA | ADDRESS ON FILE |
| EDWIN A ROSARIO GARCIA | ADDRESS ON FILE |
| EDWIN A ROSARIO RIVERA | ADDRESS ON FILE |
| EDWIN A ROSARIO SANJURJO | ADDRESS ON FILE |
| EDWIN A ROSARIO SANJURJO | ADDRESS ON FILE |
| EDWIN A RULLAN GUTIERREZ | ADDRESS ON FILE |
| EDWIN A SANTIAGO RAMOS | ADDRESS ON FILE |
| EDWIN A SOTO BERRIOS | ADDRESS ON FILE |
| EDWIN A SOTO MATOS | ADDRESS ON FILE |
| EDWIN A TANON MEDINA | ADDRESS ON FILE |
| EDWIN A TOLLINCHI TORRES | ADDRESS ON FILE |
| EDWIN A TORRES DONES | ADDRESS ON FILE |
| EDWIN A TORRES DONES | ADDRESS ON FILE |
| EDWIN A TORRES SANTIAGO | ADDRESS ON FILE |
| EDWIN A TORRES SANTIAGO | ADDRESS ON FILE |
| EDWIN A TORRES TORRES | ADDRESS ON FILE |
| EDWIN A TORRES VALLE | ADDRESS ON FILE |
| EDWIN A VAZQUEZ | ADDRESS ON FILE |
| EDWIN A VAZQUEZ COLLAZO | ADDRESS ON FILE |
| EDWIN A VAZQUEZ NAVARRO | ADDRESS ON FILE |
| EDWIN A VIRELLA LOZADA | ADDRESS ON FILE |
| EDWIN A VIRELLA LOZADA | ADDRESS ON FILE |
| EDWIN ABREU CAMIS | ADDRESS ON FILE |
| EDWIN ABREU CAMIS | ADDRESS ON FILE |
| EDWIN ABREU CAMIS | ADDRESS ON FILE |
| EDWIN ABRIL | ADDRESS ON FILE |
| EDWIN ACEVEDO CORDERO | ADDRESS ON FILE |
| EDWIN ACEVEDO CORDERO | ADDRESS ON FILE |
| EDWIN ACEVEDO CUEVAS | ADDRESS ON FILE |
| EDWIN ACEVEDO GONZALEZ | ADDRESS ON FILE |
| EDWIN ACEVEDO GONZALEZ | ADDRESS ON FILE |
| EDWIN ACEVEDO HILERIO | ADDRESS ON FILE |
| EDWIN ACEVEDO HILERIO | ADDRESS ON FILE |
| EDWIN ACEVEDO MOJICA | ADDRESS ON FILE |
| EDWIN ACEVEDO NIEVES | ADDRESS ON FILE |
| EDWIN ACEVEDO ORTA | ADDRESS ON FILE |
| EDWIN ACEVEDO PEREZ | ADDRESS ON FILE |
| EDWIN ACEVEDO QUINONES | ADDRESS ON FILE |
| EDWIN ACEVEDO RIVERA | ADDRESS ON FILE |
| EDWIN ACEVEDO RIVERA | ADDRESS ON FILE |
| EDWIN ACEVEDO RUIZ | ADDRESS ON FILE |
| EDWIN ACEVEDO RUIZ | ADDRESS ON FILE |
| EDWIN ACEVEDO SANDOVAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN ACEVEDO SANDOVAL | ADDRESS ON FILE |
| EDWIN ACEVEDO SANTIAGO | ADDRESS ON FILE |
| EDWIN ACEVEDO VEGA | ADDRESS ON FILE |
| EDWIN ACEVEDO VELEZ | ADDRESS ON FILE |
| EDWIN ACOLLADO ANDUJAR | ADDRESS ON FILE |
| EDWIN ACOSTA | ADDRESS ON FILE |
| EDWIN ACOSTA LIBRAN | ADDRESS ON FILE |
| EDWIN ADORNO PANTOJAS | ADDRESS ON FILE |
| EDWIN ADORNO PANTOJAS | ADDRESS ON FILE |
| EDWIN ADORNO RUIZ | ADDRESS ON FILE |
| EDWIN AGOSTO NIEVES | ADDRESS ON FILE |
| EDWIN AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN AGRAUT DAVO | ADDRESS ON FILE |
| EDWIN AGRONT MATOS | ADDRESS ON FILE |
| EDWIN AGUIRRE VARGAS | ADDRESS ON FILE |
| EDWIN ALAMEDA JUSINO | ADDRESS ON FILE |
| EDWIN ALAYON OTERO | ADDRESS ON FILE |
| EDWIN ALBINO PLUGGUES | ADDRESS ON FILE |
| EDWIN ALBINO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ALBINO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ALBINO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ALDEA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ALDIVA RUIZ | ADDRESS ON FILE |
| EDWIN ALEMAR MERCADO | ADDRESS ON FILE |
| EDWIN ALEMAR MERCADO | ADDRESS ON FILE |
| EDWIN ALEMAR MERCADO | ADDRESS ON FILE |
| EDWIN ALEMAR MERCADO | ADDRESS ON FILE |
| EDWIN ALEQUIN TORO | ADDRESS ON FILE |
| EDWIN ALEQUIN VERA | ADDRESS ON FILE |
| EDWIN ALGARIN CANALES | ADDRESS ON FILE |
| EDWIN ALGARIN CANALES | ADDRESS ON FILE |
| EDWIN ALGARIN CANALES | ADDRESS ON FILE |
| EDWIN ALGARIN ROSADO | ADDRESS ON FILE |
| EDWIN ALICEA LOZADA | ADDRESS ON FILE |
| EDWIN ALICEA MOJICA | ADDRESS ON FILE |
| EDWIN ALICEA MOJICA | ADDRESS ON FILE |
| EDWIN ALICEA MOJICA | ADDRESS ON FILE |
| EDWIN ALICEA SANCHEZ | ADDRESS ON FILE |
| EDWIN ALICEA SANCHEZ | ADDRESS ON FILE |
| EDWIN ALICEA TORRES | ADDRESS ON FILE |
| EDWIN ALICEA VIALIZ | ADDRESS ON FILE |
| EDWIN ALICEA VIALIZ | ADDRESS ON FILE |
| EDWIN ALLENDE ISAAC | ADDRESS ON FILE |
| EDWIN ALLENDE ISAAC | ADDRESS ON FILE |
| EDWIN ALONSO VAZQUEZ | ADDRESS ON FILE |
| EDWIN ALVARADO DAVID | ADDRESS ON FILE |
| EDWIN ALVARADO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN ALVARADO RIVERA | ADDRESS ON FILE |
| EDWIN ALVAREZ CRUZ | ADDRESS ON FILE |
| EDWIN ALVAREZ ESTRADA | ADDRESS ON FILE |
| EDWIN ALVAREZ MARTINEZ | ADDRESS ON FILE |
| EDWIN ALVAREZ MARTINEZ | ADDRESS ON FILE |
| EDWIN ALVAREZ MERCADO | ADDRESS ON FILE |
| EDWIN ALVAREZ MERCADO | ADDRESS ON FILE |
| EDWIN ALVAREZ MERCADO | ADDRESS ON FILE |
| EDWIN ALVERIO HERNANDEZ | ADDRESS ON FILE |
| EDWIN AMENDEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN AMEZQUITA CABRERA | ADDRESS ON FILE |
| EDWIN ANDINO ANDINO | ADDRESS ON FILE |
| EDWIN ANDINO ANDINO | ADDRESS ON FILE |
| EDWIN ANDINO ORTIZ | ADDRESS ON FILE |
| EDWIN ANDINO ORTIZ | ADDRESS ON FILE |
| EDWIN ANDINO ORTIZ | ADDRESS ON FILE |
| EDWIN ANDUJAR ROMAN | ADDRESS ON FILE |
| EDWIN ANDUJAR ROMAN | ADDRESS ON FILE |
| EDWIN ANDUJAR ROMAN | ADDRESS ON FILE |
| EDWIN APONTE ASENCIO | ADDRESS ON FILE |
| EDWIN APONTE ASENCIO | ADDRESS ON FILE |
| EDWIN APONTE CANALES | ADDRESS ON FILE |
| EDWIN APONTE GUALDARRAMA | ADDRESS ON FILE |
| EDWIN APONTE GUALDARRAMA | ADDRESS ON FILE |
| EDWIN APONTE HERNANDEZ | ADDRESS ON FILE |
| EDWIN APONTE HERNANDEZ | ADDRESS ON FILE |
| EDWIN APONTE MATOS | ADDRESS ON FILE |
| EDWIN APONTE MATOS | ADDRESS ON FILE |
| EDWIN APONTE OQUENDO | ADDRESS ON FILE |
| EDWIN APONTE VEGA | ADDRESS ON FILE |
| EDWIN AQUINO PADILLA | ADDRESS ON FILE |
| EDWIN ARAGONES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ARCE DIAZ | ADDRESS ON FILE |
| EDWIN ARLEQUIN RAMOS | ADDRESS ON FILE |
| EDWIN ARLEQUIN RAMOS | ADDRESS ON FILE |
| EDWIN AROCHO GONZALEZ | ADDRESS ON FILE |
| EDWIN AROCHO QUINONES | ADDRESS ON FILE |
| EDWIN AROCHO TORRES | ADDRESS ON FILE |
| EDWIN ARRIAGA HIMES | ADDRESS ON FILE |
| EDWIN ARROYO BORRERO | ADDRESS ON FILE |
| EDWIN ARROYO RIVERA | ADDRESS ON FILE |
| EDWIN ARROYO RIVERA | ADDRESS ON FILE |
| EDWIN ARROYO SANTIAGO | ADDRESS ON FILE |
| EDWIN AVILA GONZALEZ | ADDRESS ON FILE |
| EDWIN AVILES ARROYO | ADDRESS ON FILE |
| EDWIN AVILES ARROYO | ADDRESS ON FILE |
| EDWIN AVILES CASTRO | ADDRESS ON FILE |
| EDWIN AVILES MENDEZ | ADDRESS ON FILE |
| EDWIN AVILES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN AVILES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN AVILES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN AVILES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN AYALA CRUZ | ADDRESS ON FILE |
| EDWIN AYALA FLORES | ADDRESS ON FILE |
| EDWIN AYALA FUENTES | ADDRESS ON FILE |
| EDWIN AYALA FUENTES | ADDRESS ON FILE |
| EDWIN AYALA MARTINEZ | ADDRESS ON FILE |
| EDWIN AYALA MILLAN | ADDRESS ON FILE |
| EDWIN AYALA QUINONES | ADDRESS ON FILE |
| EDWIN AYALA SERRANO | ADDRESS ON FILE |
| EDWIN AYALA SOTO | ADDRESS ON FILE |
| EDWIN B ALVAREZ MARCANO | ADDRESS ON FILE |
| EDWIN B GAUD CORTES | ADDRESS ON FILE |
| EDWIN B SANTIAGO CRUZ | ADDRESS ON FILE |
| EDWIN BADILLO GONZALEZ | ADDRESS ON FILE |
| EDWIN BAEZ CAMACHO | ADDRESS ON FILE |
| EDWIN BAEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN BAEZ IRIZARRY | ADDRESS ON FILE |
| EDWIN BAEZ MORENO | ADDRESS ON FILE |
| EDWIN BAEZ SEGARRA | ADDRESS ON FILE |
| EDWIN BAEZ SOLER | ADDRESS ON FILE |
| EDWIN BAEZ SOLER | ADDRESS ON FILE |
| EDWIN BAJANDAS DAVID | ADDRESS ON FILE |
| EDWIN BARBOSA CONCEPCION | ADDRESS ON FILE |
| EDWIN BARREIRO FIGUEROA | ADDRESS ON FILE |
| EDWIN BARRETO BOSQUES | ADDRESS ON FILE |
| EDWIN BARRETO COLON | ADDRESS ON FILE |
| EDWIN BARRETO MENDEZ | ADDRESS ON FILE |
| EDWIN BARRIOS LUGO | ADDRESS ON FILE |
| EDWIN BARRIOS LUGO | ADDRESS ON FILE |
| EDWIN BATISTA REYES | ADDRESS ON FILE |
| EDWIN BATISTA TORRES | ADDRESS ON FILE |
| EDWIN BAUZA SANTIAGO | ADDRESS ON FILE |
| EDWIN BELTRAN CABAN | ADDRESS ON FILE |
| EDWIN BENITEZ BENITEZ | ADDRESS ON FILE |
| EDWIN BENITEZ BENITEZ | ADDRESS ON FILE |
| EDWIN BENITEZ BENITEZ | ADDRESS ON FILE |
| EDWIN BENITEZ BENITEZ | ADDRESS ON FILE |
| EDWIN BENVENUTTI ORTIZ | ADDRESS ON FILE |
| EDWIN BERRIOS LOPEZ | ADDRESS ON FILE |
| EDWIN BERRIOS LUGO | ADDRESS ON FILE |
| EDWIN BERRIOS MORALES | ADDRESS ON FILE |
| EDWIN BERRIOS RIOS | ADDRESS ON FILE |
| EDWIN BERRIOS RIVERA | ADDRESS ON FILE |
| EDWIN BERRIOS SANTOS | ADDRESS ON FILE |
| EDWIN BETANCOURT BETANCOURT | ADDRESS ON FILE |
| EDWIN BLASINI | ADDRESS ON FILE |
| EDWIN BOBE RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN BONES NIEVES | ADDRESS ON FILE |
| EDWIN BONILLA ORTIZ | ADDRESS ON FILE |
| EDWIN BORELLI APONTE | ADDRESS ON FILE |
| EDWIN BORGES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN BORRERO ALAMO | ADDRESS ON FILE |
| EDWIN BORRERO ALAMO | ADDRESS ON FILE |
| EDWIN BORRERO GONZALEZ | ADDRESS ON FILE |
| EDWIN BORRERO VELEZ | ADDRESS ON FILE |
| EDWIN BORRERO VELEZ | ADDRESS ON FILE |
| EDWIN BOSSOLO LOPEZ | ADDRESS ON FILE |
| EDWIN BURGOS AYALA | ADDRESS ON FILE |
| EDWIN BURGOS AYALA | ADDRESS ON FILE |
| EDWIN BURGOS CANDELARIO | ADDRESS ON FILE |
| EDWIN BURGOS CASIANO | ADDRESS ON FILE |
| EDWIN BURGOS GONZALEZ | ADDRESS ON FILE |
| EDWIN BURGOS GONZALEZ | ADDRESS ON FILE |
| EDWIN BURGOS LACOURT | ADDRESS ON FILE |
| EDWIN BURGOS LOZADA | ADDRESS ON FILE |
| EDWIN BURGOS LOZADA | ADDRESS ON FILE |
| EDWIN BURGOS MEDINA | ADDRESS ON FILE |
| EDWIN BURGOS MELENDEZ | ADDRESS ON FILE |
| EDWIN BURGOS MENDEZ | ADDRESS ON FILE |
| EDWIN BUSANET SERRANO | ADDRESS ON FILE |
| EDWIN C LEBRON RIVERA | ADDRESS ON FILE |
| EDWIN C MERCED MORALES | ADDRESS ON FILE |
| EDWIN C PUJOLS SOTO | ADDRESS ON FILE |
| EDWIN C RIVERA LANZO | ADDRESS ON FILE |
| EDWIN C RIVERA PEREZ | ADDRESS ON FILE |
| EDWIN C RIVERA REPOLLET | ADDRESS ON FILE |
| EDWIN C ROSA GARRASTEGUI | ADDRESS ON FILE |
| EDWIN CABALLERO QUINTANA | ADDRESS ON FILE |
| EDWIN CABAN MORALES | ADDRESS ON FILE |
| EDWIN CABRERA MONSERRATE | ADDRESS ON FILE |
| EDWIN CABRERA MONSERRATE | ADDRESS ON FILE |
| EDWIN CACHOLA HERNANDEZ | ADDRESS ON FILE |
| EDWIN CAJIGAS LOPEZ | ADDRESS ON FILE |
| EDWIN CALDERON BERRIOS | ADDRESS ON FILE |
| EDWIN CALDERON MONTALVO | ADDRESS ON FILE |
| EDWIN CALDERON RIVERA | ADDRESS ON FILE |
| EDWIN CALDERON RIVERA | ADDRESS ON FILE |
| EDWIN CALDERON RIVERA | ADDRESS ON FILE |
| EDWIN CALDERON ROSADO | ADDRESS ON FILE |
| EDWIN CALDERON TORRES | ADDRESS ON FILE |
| EDWIN CALES RIVERA | ADDRESS ON FILE |
| EDWIN CALIXTO JIMENEZ | ADDRESS ON FILE |
| EDWIN CALVENTE NAVARRO | ADDRESS ON FILE |
| EDWIN CALVENTE NAVARRO | ADDRESS ON FILE |
| EDWIN CAMACHO CAMACHO | ADDRESS ON FILE |
| EDWIN CAMACHO COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN CAMACHO MARTINEZ | ADDRESS ON FILE |
| EDWIN CAMACHO RIVERA | ADDRESS ON FILE |
| EDWIN CAMACHO RIVERA | ADDRESS ON FILE |
| EDWIN CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CAMPOS SANTIAGO | ADDRESS ON FILE |
| EDWIN CANALES CARRASQUILLO | ADDRESS ON FILE |
| EDWIN CANALES CARRASQUILLO | ADDRESS ON FILE |
| EDWIN CANALES VERA | ADDRESS ON FILE |
| EDWIN CANALES VERA | ADDRESS ON FILE |
| EDWIN CANCEL DE JESUS | ADDRESS ON FILE |
| EDWIN CANCEL MONCLOVA | ADDRESS ON FILE |
| EDWIN CANDELARIA LORENZO | ADDRESS ON FILE |
| EDWIN CANDELARIA TORRES | ADDRESS ON FILE |
| EDWIN CANDELARIA TORRES | ADDRESS ON FILE |
| EDWIN CANDELARIO PEREZ | ADDRESS ON FILE |
| EDWIN CANTERO OLMO | ADDRESS ON FILE |
| EDWIN CANTERO OLMO | ADDRESS ON FILE |
| EDWIN CARABALLO CARABALLO | ADDRESS ON FILE |
| EDWIN CARABALLO IRIZARRY | ADDRESS ON FILE |
| EDWIN CARABALLO MARTINEZ | ADDRESS ON FILE |
| EDWIN CARABALLO MORI | ADDRESS ON FILE |
| EDWIN CARBOT DE JESUS | ADDRESS ON FILE |
| EDWIN CARDONA ALICEA | ADDRESS ON FILE |
| EDWIN CARDONA MIELES | ADDRESS ON FILE |
| EDWIN CARDONA VALENTIN | ADDRESS ON FILE |
| EDWIN CARRASQUILLO CARMONA | ADDRESS ON FILE |
| EDWIN CARRASQUILLO MOJICA | ADDRESS ON FILE |
| EDWIN CARRASQUILLO PEREZ | ADDRESS ON FILE |
| EDWIN CARRERAS RIVERA | ADDRESS ON FILE |
| EDWIN CARRERO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CARRILLO DE LEON | ADDRESS ON FILE |
| EDWIN CARRILLO DE LEON | ADDRESS ON FILE |
| EDWIN CARRILLO DE LEON | ADDRESS ON FILE |
| EDWIN CARRILLO DE LEON | ADDRESS ON FILE |
| EDWIN CARRILLO ORTIZ | ADDRESS ON FILE |
| EDWIN CARRILLO ORTIZ | ADDRESS ON FILE |
| EDWIN CARRION PEREZ | ADDRESS ON FILE |
| EDWIN CARRION SOTO | ADDRESS ON FILE |
| EDWIN CARTAGENA ARROYO | ADDRESS ON FILE |
| EDWIN CARTAGENA COLON | ADDRESS ON FILE |
| EDWIN CARTAGENA COLON | ADDRESS ON FILE |
| EDWIN CARTAGENA COLON | ADDRESS ON FILE |
| EDWIN CASASNOVAS CUEVAS | ADDRESS ON FILE |
| EDWIN CASILLAS BERRIOS | ADDRESS ON FILE |
| EDWIN CASILLAS RIVERA | ADDRESS ON FILE |
| EDWIN CASTILLO MATOS | ADDRESS ON FILE |
| EDWIN CASTRO CRUZ | ADDRESS ON FILE |
| EDWIN CASTRO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN CASTRO MARTINEZ | ADDRESS ON FILE |
| EDWIN CASTRO MARTINEZ | ADDRESS ON FILE |
| EDWIN CASTRO MENDEZ | ADDRESS ON FILE |
| EDWIN CASTRO MONTES | ADDRESS ON FILE |
| EDWIN CASTRO MONTES | ADDRESS ON FILE |
| EDWIN CASTRO MORO | ADDRESS ON FILE |
| EDWIN CASTRO RIVERA | ADDRESS ON FILE |
| EDWIN CASTRO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CASTRO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CASTRO TORRES | ADDRESS ON FILE |
| EDWIN CATALA CUEVAS | ADDRESS ON FILE |
| EDWIN CATALA CUEVAS | ADDRESS ON FILE |
| EDWIN CATALA CUEVAS | ADDRESS ON FILE |
| EDWIN CATALA RIVERA | ADDRESS ON FILE |
| EDWIN CEDENO MONTANEZ | ADDRESS ON FILE |
| EDWIN CEDENO PADILLA | ADDRESS ON FILE |
| EDWIN CENTENO GONZALEZ | ADDRESS ON FILE |
| EDWIN CENTENO MENDEZ | ADDRESS ON FILE |
| EDWIN CENTENO MONTANEZ | ADDRESS ON FILE |
| EDWIN CENTENO MONTANEZ | ADDRESS ON FILE |
| EDWIN CENTENO NUNEZ | ADDRESS ON FILE |
| EDWIN CENTENO VALENTIN | ADDRESS ON FILE |
| EDWIN CENTENO VALENTIN | ADDRESS ON FILE |
| EDWIN CEPEDA SOTO | ADDRESS ON FILE |
| EDWIN CEPERO MONSERRATE | ADDRESS ON FILE |
| EDWIN CESTERO MEDINA | ADDRESS ON FILE |
| EDWIN CHAPARRO CHAPARRO | ADDRESS ON FILE |
| EDWIN CHAPARRO CHAPARRO | ADDRESS ON FILE |
| EDWIN CHAPARRO CHAPARRO | ADDRESS ON FILE |
| EDWIN CHARDON TIRADO | ADDRESS ON FILE |
| EDWIN CHARRIEZ BAEZ | ADDRESS ON FILE |
| EDWIN CHARRIEZ BAEZ | ADDRESS ON FILE |
| EDWIN CHERVONY ACEVEDO | ADDRESS ON FILE |
| EDWIN CHINEA CHINEA | ADDRESS ON FILE |
| EDWIN CINTRON PAGAN | ADDRESS ON FILE |
| EDWIN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CINTRON TORRES | ADDRESS ON FILE |
| EDWIN CLASS QUIROS | ADDRESS ON FILE |
| EDWIN CLAUDIO GONZALEZ | ADDRESS ON FILE |
| EDWIN CLAUDIO TORRES | ADDRESS ON FILE |
| EDWIN COLLADO COLLADO | ADDRESS ON FILE |
| EDWIN COLLAZO BURGOS | ADDRESS ON FILE |
| EDWIN COLLAZO CINTRON | ADDRESS ON FILE |
| EDWIN COLLAZO COLON | ADDRESS ON FILE |
| EDWIN COLLAZO GONZALEZ | ADDRESS ON FILE |
| EDWIN COLLAZO ROSARIO | ADDRESS ON FILE |
| EDWIN COLLAZO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN COLLAZO VARGAS | ADDRESS ON FILE |
| EDWIN COLON ALVARADO | ADDRESS ON FILE |
| EDWIN COLON ANDINO | ADDRESS ON FILE |
| EDWIN COLON AULET | ADDRESS ON FILE |
| EDWIN COLON AULET | ADDRESS ON FILE |
| EDWIN COLON COLON | ADDRESS ON FILE |
| EDWIN COLON ECHEVARRIA | ADDRESS ON FILE |
| EDWIN COLON FIGUEROA | ADDRESS ON FILE |
| EDWIN COLON GARCIA | ADDRESS ON FILE |
| EDWIN COLON GARCIA | ADDRESS ON FILE |
| EDWIN COLON GONZALEZ | ADDRESS ON FILE |
| EDWIN COLON GONZALEZ | ADDRESS ON FILE |
| EDWIN COLON GUZMAN | ADDRESS ON FILE |
| EDWIN COLON HERNANDEZ | ADDRESS ON FILE |
| EDWIN COLON MALDONADO | ADDRESS ON FILE |
| EDWIN COLON NEGRON | ADDRESS ON FILE |
| EDWIN COLON NIEVES | ADDRESS ON FILE |
| EDWIN COLON NIEVES | ADDRESS ON FILE |
| EDWIN COLON ORTIZ | ADDRESS ON FILE |
| EDWIN COLON ORTIZ | ADDRESS ON FILE |
| EDWIN COLON ORTIZ | ADDRESS ON FILE |
| EDWIN COLON RIOS | ADDRESS ON FILE |
| EDWIN COLON RIVERA | ADDRESS ON FILE |
| EDWIN COLON RIVERA | ADDRESS ON FILE |
| EDWIN COLON TORRES | ADDRESS ON FILE |
| EDWIN COLON VALENTIN | ADDRESS ON FILE |
| EDWIN COLON VARGAS | ADDRESS ON FILE |
| EDWIN COLON VAZQUEZ | ADDRESS ON FILE |
| EDWIN COLON VAZQUEZ | ADDRESS ON FILE |
| EDWIN CONCEPCION RIVERA | ADDRESS ON FILE |
| EDWIN CONDE GONZALEZ | ADDRESS ON FILE |
| EDWIN CORDERO ADAMES | ADDRESS ON FILE |
| EDWIN CORDERO CORDERO | ADDRESS ON FILE |
| EDWIN CORDERO HERNANDEZ | ADDRESS ON FILE |
| EDWIN CORDERO MARTINEZ | ADDRESS ON FILE |
| EDWIN CORDERO SANTIAGO | ADDRESS ON FILE |
| EDWIN COREZ AYALA | ADDRESS ON FILE |
| EDWIN COREZ AYALA | ADDRESS ON FILE |
| EDWIN COREZ DIAZ | ADDRESS ON FILE |
| EDWIN CORNIER RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CORRALIZA SANCHEZ | ADDRESS ON FILE |
| EDWIN CORREA | ADDRESS ON FILE |
| EDWIN CORREA CAMACHO | ADDRESS ON FILE |
| EDWIN CORREA CURET | ADDRESS ON FILE |
| EDWIN CORREA PABON | ADDRESS ON FILE |
| EDWIN CORTES GALARZA | ADDRESS ON FILE |
| EDWIN CORTES GONZALEZ | ADDRESS ON FILE |
| EDWIN CORTES JAIME | ADDRESS ON FILE |
| EDWIN CORTES LORENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN CORTES ROMERO | ADDRESS ON FILE |
| EDWIN CORTES TORRES | ADDRESS ON FILE |
| EDWIN CORTES TORRES | ADDRESS ON FILE |
| EDWIN CORTIJO CORTIJO | ADDRESS ON FILE |
| EDWIN CORTIJO CORTIJO | ADDRESS ON FILE |
| EDWIN COSME NIEVES | ADDRESS ON FILE |
| EDWIN COSME OLIVER | ADDRESS ON FILE |
| EDWIN COTTO CARTAGENA | ADDRESS ON FILE |
| EDWIN COTTO FLORES | ADDRESS ON FILE |
| EDWIN COTTO GARCIA | ADDRESS ON FILE |
| EDWIN COTTO MONTANEZ | ADDRESS ON FILE |
| EDWIN CRESPO MARTINEZ | ADDRESS ON FILE |
| EDWIN CRESPO MOYA | ADDRESS ON FILE |
| EDWIN CRESPO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CRESPO SOLER | ADDRESS ON FILE |
| EDWIN CRESPO SOLER | ADDRESS ON FILE |
| EDWIN CRUZ ACEVEDO | ADDRESS ON FILE |
| EDWIN CRUZ AGOSTO | ADDRESS ON FILE |
| EDWIN CRUZ AYALA | ADDRESS ON FILE |
| EDWIN CRUZ AYALA | ADDRESS ON FILE |
| EDWIN CRUZ AYALA | ADDRESS ON FILE |
| EDWIN CRUZ CARRASQUILLO | ADDRESS ON FILE |
| EDWIN CRUZ CARRASQUILLO | ADDRESS ON FILE |
| EDWIN CRUZ DIAZ | ADDRESS ON FILE |
| EDWIN CRUZ LOZADA | ADDRESS ON FILE |
| EDWIN CRUZ MARRERO | ADDRESS ON FILE |
| EDWIN CRUZ MELENDEZ | ADDRESS ON FILE |
| EDWIN CRUZ NIEVES | ADDRESS ON FILE |
| EDWIN CRUZ NUNEZ | ADDRESS ON FILE |
| EDWIN CRUZ PEREZ | ADDRESS ON FILE |
| EDWIN CRUZ QUETEL | ADDRESS ON FILE |
| EDWIN CRUZ RIVERA | ADDRESS ON FILE |
| EDWIN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN CRUZ ROSARIO | ADDRESS ON FILE |
| EDWIN CRUZ SANTIAGO | ADDRESS ON FILE |
| EDWIN CRUZ SOSA | ADDRESS ON FILE |
| EDWIN CRUZ SOTO | ADDRESS ON FILE |
| EDWIN CRUZ SOTOMAYOR | ADDRESS ON FILE |
| EDWIN CRUZ TOSADO | ADDRESS ON FILE |
| EDWIN CRUZ VILLANUEVA | ADDRESS ON FILE |
| EDWIN CUADRADO MULERO | ADDRESS ON FILE |
| EDWIN CUEBAS MORALES | ADDRESS ON FILE |
| EDWIN CUEBAS SANCHEZ | ADDRESS ON FILE |
| EDWIN CUEVAS GONZALEZ | ADDRESS ON FILE |
| EDWIN CUPRILL RUEDAS | ADDRESS ON FILE |
| EDWIN CURBELO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN D AGOSTO ARROYO | ADDRESS ON FILE |
| EDWIN D CASTRO SANTIAGO | ADDRESS ON FILE |
| EDWIN D COTTO NIEVES | ADDRESS ON FILE |
| EDWIN D COTTO NIEVES | ADDRESS ON FILE |
| EDWIN D CRUZ ALSINA | ADDRESS ON FILE |
| EDWIN D CRUZ PEQUERO | ADDRESS ON FILE |
| EDWIN D CRUZ PEQUERO | ADDRESS ON FILE |
| EDWIN D CRUZ TORRES | ADDRESS ON FILE |
| EDWIN D ISONA LOPEZ | ADDRESS ON FILE |
| EDWIN D JESUS GARCIA | ADDRESS ON FILE |
| EDWIN D LOZADA PABON | ADDRESS ON FILE |
| EDWIN D LOZADA PABON | ADDRESS ON FILE |
| EDWIN D MEDINA FIGUEROA | ADDRESS ON FILE |
| EDWIN D MERCADO LOPEZ | ADDRESS ON FILE |
| EDWIN D NARVAEZ GALARZA | ADDRESS ON FILE |
| EDWIN D PADILLA CONTRERAS | ADDRESS ON FILE |
| EDWIN D PEREZ CRUZ | ADDRESS ON FILE |
| EDWIN D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN D REYES VARGAS | ADDRESS ON FILE |
| EDWIN D RIOS MENDOZA | ADDRESS ON FILE |
| EDWIN D RIVERA GARCIA | ADDRESS ON FILE |
| EDWIN D RIVERA GARCIA | ADDRESS ON FILE |
| EDWIN D RIVERA GARCIA | ADDRESS ON FILE |
| EDWIN D RIVERA TORRES | ADDRESS ON FILE |
| EDWIN D RIVERA TORRES | ADDRESS ON FILE |
| EDWIN D RODRIGUEZ | ADDRESS ON FILE |
| EDWIN D ROSADO ACEVEDO | ADDRESS ON FILE |
| EDWIN D ROSADO ACEVEDO | ADDRESS ON FILE |
| EDWIN D SERRANO SERRANO | ADDRESS ON FILE |
| EDWIN D TORRES DELGADO | ADDRESS ON FILE |
| EDWIN D TORRES DELGADO | ADDRESS ON FILE |
| EDWIN D VEGA DECLET | ADDRESS ON FILE |
| EDWIN DANIEL ROSARIO CASTRO | ADDRESS ON FILE |
| EDWIN DAVILA FIGUEROA | ADDRESS ON FILE |
| EDWIN DAVILA FIGUEROA | ADDRESS ON FILE |
| EDWIN DAVILA ORTIZ | ADDRESS ON FILE |
| EDWIN DAVILA RIVAS | ADDRESS ON FILE |
| EDWIN DE ATORRES | ADDRESS ON FILE |
| EDWIN DE JESUS GRACIANI | ADDRESS ON FILE |
| EDWIN DE JESUS RAMOS | ADDRESS ON FILE |
| EDWIN DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN DE JESUS SANTOS | ADDRESS ON FILE |
| EDWIN DE JESUS TORRES | ADDRESS ON FILE |
| EDWIN DE JESUS VEGA | ADDRESS ON FILE |
| EDWIN DE LEON BAEZ | ADDRESS ON FILE |
| EDWIN DE LEON BAEZ | ADDRESS ON FILE |
| EDWIN DECLET FIGUEROA | ADDRESS ON FILE |
| EDWIN DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN DEL VALLE DEL VALLE | ADDRESS ON FILE |
| EDWIN DEL VALLE DIAZ | ADDRESS ON FILE |
| EDWIN DEL VALLE ORTIZ | ADDRESS ON FILE |
| EDWIN DEL VALLE ORTIZ | ADDRESS ON FILE |
| EDWIN DEL VALLE ORTIZ | ADDRESS ON FILE |
| EDWIN DEL VALLE RUIZ | ADDRESS ON FILE |
| EDWIN DELGADO FIGUEROA | ADDRESS ON FILE |
| EDWIN DELGADO OLMEDA | ADDRESS ON FILE |
| EDWIN DELGADO QUINONES | ADDRESS ON FILE |
| EDWIN DELGADO RAMOS | ADDRESS ON FILE |
| EDWIN DENIS NADAL | ADDRESS ON FILE |
| EDWIN DENNIS CASTRO | ADDRESS ON FILE |
| EDWIN DENNIS PEREZ | ADDRESS ON FILE |
| EDWIN DGONZALEZ ALICEA | ADDRESS ON FILE |
| EDWIN DIAZ ALICEA | ADDRESS ON FILE |
| EDWIN DIAZ ALVARADO | ADDRESS ON FILE |
| EDWIN DIAZ ARROYO | ADDRESS ON FILE |
| EDWIN DIAZ BURGOS | ADDRESS ON FILE |
| EDWIN DIAZ CARRASQUILLO | ADDRESS ON FILE |
| EDWIN DIAZ GONZALEZ | ADDRESS ON FILE |
| EDWIN DIAZ GUZMAN | ADDRESS ON FILE |
| EDWIN DIAZ NEGRON | ADDRESS ON FILE |
| EDWIN DIAZ OROZCO | ADDRESS ON FILE |
| EDWIN DIAZ REYES | ADDRESS ON FILE |
| EDWIN DIAZ REYES | ADDRESS ON FILE |
| EDWIN DIAZ REYES | ADDRESS ON FILE |
| EDWIN DIAZ REYES | ADDRESS ON FILE |
| EDWIN DIAZ ROMAN | ADDRESS ON FILE |
| EDWIN DIAZ ROSA | ADDRESS ON FILE |
| EDWIN DIAZ ROSADO | ADDRESS ON FILE |
| EDWIN DIAZ SIERRA | ADDRESS ON FILE |
| EDWIN DIODONET | ADDRESS ON FILE |
| EDWIN DURAN GONZALEZ | ADDRESS ON FILE |
| EDWIN E ALVARADO GONZALEZ | ADDRESS ON FILE |
| EDWIN E ALVARADO GONZALEZ | ADDRESS ON FILE |
| EDWIN E ALVARADO GONZALEZ | ADDRESS ON FILE |
| EDWIN E ARBELO DECOS | ADDRESS ON FILE |
| EDWIN E BURGOS HUERTAS | ADDRESS ON FILE |
| EDWIN E COFRESI COLON | ADDRESS ON FILE |
| EDWIN E COLON RAMIREZ | ADDRESS ON FILE |
| EDWIN E COLON TORRES | ADDRESS ON FILE |
| EDWIN E COLON TORRES | ADDRESS ON FILE |
| EDWIN E COLON TORRES | ADDRESS ON FILE |
| EDWIN E COLON TORRES | ADDRESS ON FILE |
| EDWIN E CORUJO VARGAS | ADDRESS ON FILE |
| EDWIN E E PEREZ CRUZ | ADDRESS ON FILE |
| EDWIN E GALES PACHECO | ADDRESS ON FILE |
| EDWIN E GARCIA GONZALEZ | ADDRESS ON FILE |
| EDWIN E HERNANDEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN E JIMENEZ BARRETO | ADDRESS ON FILE |
| EDWIN E LOPEZ JIMINIAN | ADDRESS ON FILE |
| EDWIN E LOPEZ MULERO | ADDRESS ON FILE |
| EDWIN E LOPEZ ROSICH | ADDRESS ON FILE |
| EDWIN E MALDONADO CORNIER | ADDRESS ON FILE |
| EDWIN E MALDONADO FLORES | ADDRESS ON FILE |
| EDWIN E MENDEZ MENDEZ | ADDRESS ON FILE |
| EDWIN E NAZARIO BRACERO | ADDRESS ON FILE |
| EDWIN E NAZARIO BRACERO | ADDRESS ON FILE |
| EDWIN E NAZARIO BRACERO | ADDRESS ON FILE |
| EDWIN E PADOVANI VARGAS | ADDRESS ON FILE |
| EDWIN E PIZARRO RUIZ | ADDRESS ON FILE |
| EDWIN E QUINONES DEL VALLE | ADDRESS ON FILE |
| EDWIN E RAMIREZ BARRETO | ADDRESS ON FILE |
| EDWIN E RAMIREZ GONZALEZ | ADDRESS ON FILE |
| EDWIN E REYES OLMOS | ADDRESS ON FILE |
| EDWIN E RIVERA CARDONA | ADDRESS ON FILE |
| EDWIN E RIVERA CRUZ | ADDRESS ON FILE |
| EDWIN E RIVERA JUAN | ADDRESS ON FILE |
| EDWIN E RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN E RIVERA TORRES | ADDRESS ON FILE |
| EDWIN E RODRIGUEZ BELLO | ADDRESS ON FILE |
| EDWIN E RODRIGUEZ BELLO | ADDRESS ON FILE |
| EDWIN E ROMAN LOPEZ | ADDRESS ON FILE |
| EDWIN E SIMMONS MERCADO | ADDRESS ON FILE |
| EDWIN E VALENTIN VEGA | ADDRESS ON FILE |
| EDWIN E VELEZ IRIZARRY | ADDRESS ON FILE |
| EDWIN E. QUINONES-MELEND | ADDRESS ON FILE |
| EDWIN ECHEVARRIA LOPEZ | ADDRESS ON FILE |
| EDWIN ECHEVARRIA POLANCO | ADDRESS ON FILE |
| EDWIN ED ALCOVER | ADDRESS ON FILE |
| EDWIN ED ALDIVA | ADDRESS ON FILE |
| EDWIN ED AMARTINEZ | ADDRESS ON FILE |
| EDWIN ED CARTAGENA | ADDRESS ON FILE |
| EDWIN ED FELICIANO | ADDRESS ON FILE |
| EDWIN ED GSANCHEZ | ADDRESS ON FILE |
| EDWIN ED NEGRON | ADDRESS ON FILE |
| EDWIN ED RIVERA | ADDRESS ON FILE |
| EDWIN ED TORRES | ADDRESS ON FILE |
| EDWIN ED VALENTIN | ADDRESS ON FILE |
| EDWIN ED VAZQUEZ | ADDRESS ON FILE |
| EDWIN ED VAZQUEZ | ADDRESS ON FILE |
| EDWIN ED VAZQUEZ | ADDRESS ON FILE |
| EDWIN ELICIER GOMEZ | ADDRESS ON FILE |
| EDWIN ENCARNACION ACOSTA | ADDRESS ON FILE |
| EDWIN ENCARNACION COLON | ADDRESS ON FILE |
| EDWIN ENCARNACION COLON | ADDRESS ON FILE |
| EDWIN ENCARNACION COSME | ADDRESS ON FILE |
| EDWIN ENCARNACION RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN ERIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN ESMURRIA SANTIAGO | ADDRESS ON FILE |
| EDWIN ESPADA SANTIAGO | ADDRESS ON FILE |
| EDWIN ESPINOSA SANCHEZ | ADDRESS ON FILE |
| EDWIN ESTRADA BARADA | ADDRESS ON FILE |
| EDWIN ESTRADA GARCIA | ADDRESS ON FILE |
| EDWIN ESTRELLA GUERRERO | ADDRESS ON FILE |
| EDWIN ESTREMERA JIMENEZ | ADDRESS ON FILE |
| EDWIN ESTREMERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN F ADORNO COLON | ADDRESS ON FILE |
| EDWIN F AGOSTO VEGA | ADDRESS ON FILE |
| EDWIN F ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| EDWIN F ANDRADES ACEVEDO | ADDRESS ON FILE |
| EDWIN F AVILES SALVA | ADDRESS ON FILE |
| EDWIN F BENITEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN F BENITEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN F BONES DIAZ | ADDRESS ON FILE |
| EDWIN F CARRILLO DIAZ | ADDRESS ON FILE |
| EDWIN F CORDERO GUTIERREZ | ADDRESS ON FILE |
| EDWIN F CRUZ COLON | ADDRESS ON FILE |
| EDWIN F CRUZ ORTIZ | ADDRESS ON FILE |
| EDWIN F DE J VARGAS LOPEZ | ADDRESS ON FILE |
| EDWIN F FIGUEROA SANTANA | ADDRESS ON FILE |
| EDWIN F LOPEZ OTERO | ADDRESS ON FILE |
| EDWIN F MALDONADO FIGUEROA | ADDRESS ON FILE |
| EDWIN F MOLINA SAMO | ADDRESS ON FILE |
| EDWIN F PAGAN DELGADO | ADDRESS ON FILE |
| EDWIN F RAMOS ESTRADA | ADDRESS ON FILE |
| EDWIN F RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN F RODRIGUEZ PADILLA | ADDRESS ON FILE |
| EDWIN F ROMAN GONZALEZ | ADDRESS ON FILE |
| EDWIN F ROSARIO VAZQUEZ | ADDRESS ON FILE |
| EDWIN F RUIZ RUIZ | ADDRESS ON FILE |
| EDWIN F SANCHEZ FLORES | ADDRESS ON FILE |
| EDWIN F SANCHEZ FLORES | ADDRESS ON FILE |
| EDWIN F SANTANA ESTRADA | ADDRESS ON FILE |
| EDWIN F VAZQUEZ COLON | ADDRESS ON FILE |
| EDWIN FAGUNDO LOPEZ | ADDRESS ON FILE |
| EDWIN FANTAUZZI REDILLO | ADDRESS ON FILE |
| EDWIN FARIA CARDEZ | ADDRESS ON FILE |
| EDWIN FEBLES FIGUEROA | ADDRESS ON FILE |
| EDWIN FEBRES TORRES | ADDRESS ON FILE |
| EDWIN FEBRES TORRES | ADDRESS ON FILE |
| EDWIN FEBUS ROSADO | ADDRESS ON FILE |
| EDWIN FEIJOO TORRES | ADDRESS ON FILE |
| EDWIN FELICIANO | ADDRESS ON FILE |
| EDWIN FELICIANO ALBERT | ADDRESS ON FILE |
| EDWIN FELICIANO AVILES | ADDRESS ON FILE |
| EDWIN FELICIANO CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN FELICIANO GONZALEZ | ADDRESS ON FILE |
| EDWIN FELICIANO GONZALEZ | ADDRESS ON FILE |
| EDWIN FELICIANO MATOS | ADDRESS ON FILE |
| EDWIN FELICIANO PAGAN | ADDRESS ON FILE |
| EDWIN FELICIANO PINTO | ADDRESS ON FILE |
| EDWIN FELICIANO RIVERA | ADDRESS ON FILE |
| EDWIN FELICIANO RIVERA | ADDRESS ON FILE |
| EDWIN FELICIANO RIVERA | ADDRESS ON FILE |
| EDWIN FELICIANO RIVERA | ADDRESS ON FILE |
| EDWIN FELICIANO ROSA | ADDRESS ON FILE |
| EDWIN FELICIANO SANTONI | ADDRESS ON FILE |
| EDWIN FELICIANO SEPULVEDA | ADDRESS ON FILE |
| EDWIN FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| EDWIN FELIX VEGUILLA | ADDRESS ON FILE |
| EDWIN FENOLLAL MELENDEZ | ADDRESS ON FILE |
| EDWIN FERNANDEZ BENITEZ | ADDRESS ON FILE |
| EDWIN FERNANDEZ CORDOVA | ADDRESS ON FILE |
| EDWIN FERNANDEZ OTERO | ADDRESS ON FILE |
| EDWIN FERNANDEZ ROMAN | ADDRESS ON FILE |
| EDWIN FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN FERNANDEZ SOSA | ADDRESS ON FILE |
| EDWIN FERNANDEZ SOSA | ADDRESS ON FILE |
| EDWIN FERNANDEZ SOSA | ADDRESS ON FILE |
| EDWIN FIGUEROA ALVAREZ | ADDRESS ON FILE |
| EDWIN FIGUEROA ASTACIO | ADDRESS ON FILE |
| EDWIN FIGUEROA ASTACIO | ADDRESS ON FILE |
| EDWIN FIGUEROA ASTACIO | ADDRESS ON FILE |
| EDWIN FIGUEROA BORGES | ADDRESS ON FILE |
| EDWIN FIGUEROA BRANUELAS | ADDRESS ON FILE |
| EDWIN FIGUEROA BURGOS | ADDRESS ON FILE |
| EDWIN FIGUEROA COLLAZO | ADDRESS ON FILE |
| EDWIN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| EDWIN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| EDWIN FIGUEROA FONSECA | ADDRESS ON FILE |
| EDWIN FIGUEROA GALARZA | ADDRESS ON FILE |
| EDWIN FIGUEROA GOMEZ | ADDRESS ON FILE |
| EDWIN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| EDWIN FIGUEROA GUTIERREZ | ADDRESS ON FILE |
| EDWIN FIGUEROA MADERA | ADDRESS ON FILE |
| EDWIN FIGUEROA MALAVE | ADDRESS ON FILE |
| EDWIN FIGUEROA MALDONADO | ADDRESS ON FILE |
| EDWIN FIGUEROA MALDONADO | ADDRESS ON FILE |
| EDWIN FIGUEROA MARTES | ADDRESS ON FILE |
| EDWIN FIGUEROA ORTIZ | ADDRESS ON FILE |
| EDWIN FIGUEROA PEREZ | ADDRESS ON FILE |
| EDWIN FIGUEROA PEREZ | ADDRESS ON FILE |
| EDWIN FIGUEROA RAMOS | ADDRESS ON FILE |
| EDWIN FIGUEROA RAMOS | ADDRESS ON FILE |
| EDWIN FIGUEROA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN FIGUEROA RAMOS | ADDRESS ON FILE |
| EDWIN FIGUEROA RAMOS | ADDRESS ON FILE |
| EDWIN FIGUEROA RAMOS | ADDRESS ON FILE |
| EDWIN FIGUEROA RAMOS | ADDRESS ON FILE |
| EDWIN FIGUEROA ROSARIO | ADDRESS ON FILE |
| EDWIN FIGUEROA ROSARIO | ADDRESS ON FILE |
| EDWIN FIGUEROA SANCHEZ | ADDRESS ON FILE |
| EDWIN FIGUEROA SANCHEZ | ADDRESS ON FILE |
| EDWIN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| EDWIN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| EDWIN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| EDWIN FIGUEROA TORRES | ADDRESS ON FILE |
| EDWIN FILOMENO PAGAN | ADDRESS ON FILE |
| EDWIN FILOMENO PAGAN | ADDRESS ON FILE |
| EDWIN FLORAN DIAZ | ADDRESS ON FILE |
| EDWIN FLORAN DIAZ | ADDRESS ON FILE |
| EDWIN FLORES CRUZ | ADDRESS ON FILE |
| EDWIN FLORES DIAZ | ADDRESS ON FILE |
| EDWIN FLORES GALVES | ADDRESS ON FILE |
| EDWIN FLORES MIRANDA | ADDRESS ON FILE |
| EDWIN FLORES RUIZ | ADDRESS ON FILE |
| EDWIN FLORES SANTIAGO | ADDRESS ON FILE |
| EDWIN FONTANEZ CORTIJO | ADDRESS ON FILE |
| EDWIN FONTANEZ CORTIJO | ADDRESS ON FILE |
| EDWIN FRANCO GARCIA | ADDRESS ON FILE |
| EDWIN FRANCO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN FRANCO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN FRANQUI GONZALEZ | ADDRESS ON FILE |
| EDWIN FRANQUI GONZALEZ | ADDRESS ON FILE |
| EDWIN FREYES LOPEZ | ADDRESS ON FILE |
| EDWIN FUENTES MOLINA | ADDRESS ON FILE |
| EDWIN FUXENCH GOMEZ | ADDRESS ON FILE |
| EDWIN FUXENCH ORTIZ | ADDRESS ON FILE |
| EDWIN G CASADO BETANCOURT | ADDRESS ON FILE |
| EDWIN G CASADO BETANCOURT | ADDRESS ON FILE |
| EDWIN G KUILAN LUIQA | ADDRESS ON FILE |
| EDWIN G LOZADA RIVERA | ADDRESS ON FILE |
| EDWIN G NIEVES PEREZ | ADDRESS ON FILE |
| EDWIN G OTERO PEREZ | ADDRESS ON FILE |
| EDWIN G QUIROS TORRES | ADDRESS ON FILE |
| EDWIN G QUIROS TORRES | ADDRESS ON FILE |
| EDWIN G SANTOS PEREZ | ADDRESS ON FILE |
| EDWIN G TORRES GONZALEZ | ADDRESS ON FILE |
| EDWIN G TORRES SANTIAGO | ADDRESS ON FILE |
| EDWIN G VELAZQUEZ ONES | ADDRESS ON FILE |
| EDWIN GABRIEL | ADDRESS ON FILE |
| EDWIN GABRIEL COLON | ADDRESS ON FILE |
| EDWIN GALAN BONET | ADDRESS ON FILE |
| EDWIN GALARZA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN GALARZA QUINONES | ADDRESS ON FILE |
| EDWIN GALARZA RIVERA | ADDRESS ON FILE |
| EDWIN GALARZA SANABRIA | ADDRESS ON FILE |
| EDWIN GALINDO MOLINA | ADDRESS ON FILE |
| EDWIN GAMMAL FERNANDEZ CRUZ | ADDRESS ON FILE |
| EDWIN GAMMAL FERNANDEZ CRUZ | ADDRESS ON FILE |
| EDWIN GANDIA FLORES | ADDRESS ON FILE |
| EDWIN GANDIA SOSA | ADDRESS ON FILE |
| EDWIN GARCIA | ADDRESS ON FILE |
| EDWIN GARCIA ALFONSO | ADDRESS ON FILE |
| EDWIN GARCIA BONILLA | ADDRESS ON FILE |
| EDWIN GARCIA BRENES | ADDRESS ON FILE |
| EDWIN GARCIA DIEPPA | ADDRESS ON FILE |
| EDWIN GARCIA DUCLOS | ADDRESS ON FILE |
| EDWIN GARCIA DUCLOS | ADDRESS ON FILE |
| EDWIN GARCIA DUCLOS | ADDRESS ON FILE |
| EDWIN GARCIA FEBRES | ADDRESS ON FILE |
| EDWIN GARCIA FELICIANO | ADDRESS ON FILE |
| EDWIN GARCIA GONZALEZ | ADDRESS ON FILE |
| EDWIN GARCIA GONZALEZ | ADDRESS ON FILE |
| EDWIN GARCIA HERNANDEZ | ADDRESS ON FILE |
| EDWIN GARCIA LOPEZ | ADDRESS ON FILE |
| EDWIN GARCIA LUGO | ADDRESS ON FILE |
| EDWIN GARCIA LUGO | ADDRESS ON FILE |
| EDWIN GARCIA ORTIZ | ADDRESS ON FILE |
| EDWIN GARCIA PAGAN | ADDRESS ON FILE |
| EDWIN GARCIA PENA | ADDRESS ON FILE |
| EDWIN GARCIA RAMIREZ | ADDRESS ON FILE |
| EDWIN GARCIA RIVERA | ADDRESS ON FILE |
| EDWIN GARCIA ROMAN | ADDRESS ON FILE |
| EDWIN GAUD VILLARIN | ADDRESS ON FILE |
| EDWIN GELY MORALES | ADDRESS ON FILE |
| EDWIN GELY MORALES | ADDRESS ON FILE |
| EDWIN GELY MORALES | ADDRESS ON FILE |
| EDWIN GELY MORALES | ADDRESS ON FILE |
| EDWIN GIMENEZ REYES | ADDRESS ON FILE |
| EDWIN GOEMZ GARCIA | ADDRESS ON FILE |
| EDWIN GOMEZ NAVARRO | ADDRESS ON FILE |
| EDWIN GONZALEZ APONTE | ADDRESS ON FILE |
| EDWIN GONZALEZ AROCHO | ADDRESS ON FILE |
| EDWIN GONZALEZ ARROYO | ADDRESS ON FILE |
| EDWIN GONZALEZ BIDDLE | ADDRESS ON FILE |
| EDWIN GONZALEZ CORDERO | ADDRESS ON FILE |
| EDWIN GONZALEZ CRESPO | ADDRESS ON FILE |
| EDWIN GONZALEZ CRUZ | ADDRESS ON FILE |
| EDWIN GONZALEZ CURET | ADDRESS ON FILE |
| EDWIN GONZALEZ DE NAVARRO | ADDRESS ON FILE |
| EDWIN GONZALEZ DIAZ | ADDRESS ON FILE |
| EDWIN GONZALEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN GONZALEZ DIAZ | ADDRESS ON FILE |
| EDWIN GONZALEZ DIAZ | ADDRESS ON FILE |
| EDWIN GONZALEZ ESCLAVON | ADDRESS ON FILE |
| EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDWIN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ INGLES | ADDRESS ON FILE |
| EDWIN GONZALEZ INGLES | ADDRESS ON FILE |
| EDWIN GONZALEZ JIMENEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ LASALLE | ADDRESS ON FILE |
| EDWIN GONZALEZ MALARET | ADDRESS ON FILE |
| EDWIN GONZALEZ MARTELL | ADDRESS ON FILE |
| EDWIN GONZALEZ MARTELL | ADDRESS ON FILE |
| EDWIN GONZALEZ MERCADO | ADDRESS ON FILE |
| EDWIN GONZALEZ MILLAN | ADDRESS ON FILE |
| EDWIN GONZALEZ MONTERO | ADDRESS ON FILE |
| EDWIN GONZALEZ NIEVES | ADDRESS ON FILE |
| EDWIN GONZALEZ NOA | ADDRESS ON FILE |
| EDWIN GONZALEZ ORTIZ | ADDRESS ON FILE |
| EDWIN GONZALEZ PEREZ | ADDRESS ON FILE |
| EDWIN GONZALEZ PEREZ | ADDRESS ON FILE |
| EDWIN GONZALEZ QUINONES | ADDRESS ON FILE |
| EDWIN GONZALEZ QUINONES | ADDRESS ON FILE |
| EDWIN GONZALEZ QUIRINDONGO | ADDRESS ON FILE |
| EDWIN GONZALEZ QUIROZ | ADDRESS ON FILE |
| EDWIN GONZALEZ QUIROZ | ADDRESS ON FILE |
| EDWIN GONZALEZ RAMOS | ADDRESS ON FILE |
| EDWIN GONZALEZ RAMOS | ADDRESS ON FILE |
| EDWIN GONZALEZ RAMOS | ADDRESS ON FILE |
| EDWIN GONZALEZ RAMOS | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ RUBIO | ADDRESS ON FILE |
| EDWIN GONZALEZ SAMPAYO | ADDRESS ON FILE |
| EDWIN GONZALEZ SAMPAYO | ADDRESS ON FILE |
| EDWIN GONZALEZ SANTANA | ADDRESS ON FILE |
| EDWIN GONZALEZ SERRANO | ADDRESS ON FILE |
| EDWIN GONZALEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN GONZALEZ SOTO | ADDRESS ON FILE |
| EDWIN GONZALEZ SUAREZ | ADDRESS ON FILE |
| EDWIN GONZALEZ TIRADO | ADDRESS ON FILE |
| EDWIN GONZALEZ TORRES | ADDRESS ON FILE |
| EDWIN GONZALEZ TORRES | ADDRESS ON FILE |
| EDWIN GONZALEZ TORRES | ADDRESS ON FILE |
| EDWIN GONZALEZ VELEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ VELEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ VILLAFANE | ADDRESS ON FILE |
| EDWIN GORDILLO VARGAS | ADDRESS ON FILE |
| EDWIN GOYCO LAGUERRA | ADDRESS ON FILE |
| EDWIN GOYCO ROMERO | ADDRESS ON FILE |
| EDWIN GRAFALS LUGO | ADDRESS ON FILE |
| EDWIN GRANELL LOPEZ | ADDRESS ON FILE |
| EDWIN GRANELL LOPEZ | ADDRESS ON FILE |
| EDWIN GUADALUPE RIVERA | ADDRESS ON FILE |
| EDWIN GUERRA PEREZ | ADDRESS ON FILE |
| EDWIN GULLON RODRIGUEZ | ADDRESS ON FILE |
| EDWIN GUTIERREZ FELICIANO | ADDRESS ON FILE |
| EDWIN GUTIERREZ NADAL | ADDRESS ON FILE |
| EDWIN GUTIERREZ ORTIZ | ADDRESS ON FILE |
| EDWIN GUZMAN ARCE | ADDRESS ON FILE |
| EDWIN GUZMAN BONILLA | ADDRESS ON FILE |
| EDWIN GUZMAN RAMOS | ADDRESS ON FILE |
| EDWIN GUZMAN REYES | ADDRESS ON FILE |
| EDWIN GUZMAN TORRES | ADDRESS ON FILE |
| EDWIN H H PEREZ MONTALVO | ADDRESS ON FILE |
| EDWIN H RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| EDWIN H SILVA GOMEZ | ADDRESS ON FILE |
| EDWIN HEREDIA CRUZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN HERNANDEZ ALVARADO | ADDRESS ON FILE |
| EDWIN HERNANDEZ BENITEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ CORPS | ADDRESS ON FILE |
| EDWIN HERNANDEZ CORTES | ADDRESS ON FILE |
| EDWIN HERNANDEZ CORTES | ADDRESS ON FILE |
| EDWIN HERNANDEZ DELGADO | ADDRESS ON FILE |
| EDWIN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ GUZMAN | ADDRESS ON FILE |
| EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN HERNANDEZ MEDINA | ADDRESS ON FILE |
| EDWIN HERNANDEZ MOLINA | ADDRESS ON FILE |
| EDWIN HERNANDEZ OLIVER | ADDRESS ON FILE |
| EDWIN HERNANDEZ PEREZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ PEREZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ RAMOS | ADDRESS ON FILE |
| EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN HERNANDEZ VEGA | ADDRESS ON FILE |
| EDWIN HERNANDEZ VEGA | ADDRESS ON FILE |
| EDWIN HERRERA ESTEPA | ADDRESS ON FILE |
| EDWIN HIDALGO CARDONA | ADDRESS ON FILE |
| EDWIN HIDALGO GALARZA | ADDRESS ON FILE |
| EDWIN HOWER OLMO | ADDRESS ON FILE |
| EDWIN I ALVAREZ MONTALVO | ADDRESS ON FILE |
| EDWIN I FELIX DE JESUS | ADDRESS ON FILE |
| EDWIN I RIOS CRESPO | ADDRESS ON FILE |
| EDWIN I SANTIAGO REYES | ADDRESS ON FILE |
| EDWIN I SANTIAGO REYES | ADDRESS ON FILE |
| EDWIN IBANEZ COLON | ADDRESS ON FILE |
| EDWIN IBARRA RIOS | ADDRESS ON FILE |
| EDWIN IRIZARRY | ADDRESS ON FILE |
| EDWIN IRIZARRY ARCE | ADDRESS ON FILE |
| EDWIN IRIZARRY ARCE | ADDRESS ON FILE |
| EDWIN IRIZARRY ARCE | ADDRESS ON FILE |
| EDWIN IRIZARRY MUNIZ | ADDRESS ON FILE |
| EDWIN IRIZARRY PEREZ | ADDRESS ON FILE |
| EDWIN IRIZARRY VEGA | ADDRESS ON FILE |
| EDWIN ISALES FALU | ADDRESS ON FILE |
| EDWIN ISALES FALU | ADDRESS ON FILE |
| EDWIN ISALES G NO APELLIDO | ADDRESS ON FILE |
| EDWIN ISALES PASTOR | ADDRESS ON FILE |
| EDWIN ISONA BENITEZ | ADDRESS ON FILE |
| EDWIN ISONA BENITEZ | ADDRESS ON FILE |
| EDWIN ITHIER RIVERA | ADDRESS ON FILE |
| EDWIN J AVILES VEGA | ADDRESS ON FILE |
| EDWIN J BRACERO VALENTIN | ADDRESS ON FILE |
| EDWIN J BRACERO VALENTIN | ADDRESS ON FILE |
| EDWIN J BRACERO VALENTIN | ADDRESS ON FILE |
| EDWIN J BRACERO VALENTIN | ADDRESS ON FILE |
| EDWIN J CERVERA HERNANDEZ | ADDRESS ON FILE |
| EDWIN J COLON DAVILA | ADDRESS ON FILE |
| EDWIN J COLON PEREZ | ADDRESS ON FILE |
| EDWIN J COLON PEREZ | ADDRESS ON FILE |
| EDWIN J COLON PEREZ | ADDRESS ON FILE |
| EDWIN J CRUZ GOMEZ | ADDRESS ON FILE |
| EDWIN J DAVILA QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN J DEL VALLE CARABALL | ADDRESS ON FILE |
| EDWIN J DELGADO BERGOLLO | ADDRESS ON FILE |
| EDWIN J DIAZ SANDOVAL | ADDRESS ON FILE |
| EDWIN J DIAZ SANDOVAL | ADDRESS ON FILE |
| EDWIN J FIGUEROA VIZCARRONDO | ADDRESS ON FILE |
| EDWIN J GARCIA SERRANO | ADDRESS ON FILE |
| EDWIN J GARCIA VAZQUEZ | ADDRESS ON FILE |
| EDWIN J GODEN CRESPO | ADDRESS ON FILE |
| EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN J GONZALEZ TORRES | ADDRESS ON FILE |
| EDWIN J GUZMAN CASTRO | ADDRESS ON FILE |
| EDWIN J GUZMAN LOPEZ | ADDRESS ON FILE |
| EDWIN J GUZMAN QUINONES | ADDRESS ON FILE |
| EDWIN J HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN J HERNANDEZ ROSADO | ADDRESS ON FILE |
| EDWIN J J ORTIZ IRIZARRY | ADDRESS ON FILE |
| EDWIN J LATIMER VANDERDYS | ADDRESS ON FILE |
| EDWIN J LOPEZ REYES | ADDRESS ON FILE |
| EDWIN J MARCIAL GUZMAN | ADDRESS ON FILE |
| EDWIN J MARTINEZ LUGO | ADDRESS ON FILE |
| EDWIN J MATILLA PEREZ | ADDRESS ON FILE |
| EDWIN J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN J MONTANEZ COTTO | ADDRESS ON FILE |
| EDWIN J MONTERO RIVERA | ADDRESS ON FILE |
| EDWIN J MORALES MARTINEZ | ADDRESS ON FILE |
| EDWIN J NAVEDO ROSARIO | ADDRESS ON FILE |
| EDWIN J NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN J OCASIO CALLEJAS | ADDRESS ON FILE |
| EDWIN J OCASIO VAZQUEZ | ADDRESS ON FILE |
| EDWIN J OJEDA MARTINEZ | ADDRESS ON FILE |
| EDWIN J ORTIZ DIAZ | ADDRESS ON FILE |
| EDWIN J ORTIZ IRIZARRY | ADDRESS ON FILE |
| EDWIN J ORTIZ IRIZARRY | ADDRESS ON FILE |
| EDWIN J ORTIZ MARTINEZ | ADDRESS ON FILE |
| EDWIN J PLANAS ROSA | ADDRESS ON FILE |
| EDWIN J RAMOS ROSA | ADDRESS ON FILE |
| EDWIN J RIOS RIOS | ADDRESS ON FILE |
| EDWIN J RIVERA BURGOS | ADDRESS ON FILE |
| EDWIN J RODRIGUEZ MONTES | ADDRESS ON FILE |
| EDWIN J ROSADO MERCED | ADDRESS ON FILE |
| EDWIN J ROSADO OCASIO | ADDRESS ON FILE |
| EDWIN J ROSARIO SANTIAGO | ADDRESS ON FILE |
| EDWIN J ROSARIO SANTIAGO | ADDRESS ON FILE |
| EDWIN J SANCHEZ RAMOS | ADDRESS ON FILE |
| EDWIN J SANTANA CHAULIZANT | ADDRESS ON FILE |
| EDWIN J SANTIAGO ESCOBALES | ADDRESS ON FILE |
| EDWIN J TOLEDO GALAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN J TORRES TORRES | ADDRESS ON FILE |
| EDWIN J VEGA ORTIZ | ADDRESS ON FILE |
| EDWIN J VEGA ORTIZ | ADDRESS ON FILE |
| EDWIN J VEGA ORTIZ | ADDRESS ON FILE |
| EDWIN J VEGA ORTIZ | ADDRESS ON FILE |
| EDWIN J VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| EDWIN J VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| EDWIN JAIME CRUZ | ADDRESS ON FILE |
| EDWIN JESUS MENDEZ | ADDRESS ON FILE |
| EDWIN JESUS SANCHEZ TORRES | ADDRESS ON FILE |
| EDWIN JIMENEZ | ADDRESS ON FILE |
| EDWIN JIMENEZ | ADDRESS ON FILE |
| EDWIN JIMENEZ BURGOS | ADDRESS ON FILE |
| EDWIN JIMENEZ HIDALGO | ADDRESS ON FILE |
| EDWIN JIMENEZ IRIZARRY | ADDRESS ON FILE |
| EDWIN JIMENEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN JIMENEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN JORGE MARTINEZ | ADDRESS ON FILE |
| EDWIN JORGE ROJAS | ADDRESS ON FILE |
| EDWIN JOSE CRUZ SANCHEZ | ADDRESS ON FILE |
| EDWIN JRUIZ GONZALEZ | ADDRESS ON FILE |
| EDWIN JSOTO PAGAN | ADDRESS ON FILE |
| EDWIN JUAN FUMERO TORRES | ADDRESS ON FILE |
| EDWIN JUSINO LUCIANO | ADDRESS ON FILE |
| EDWIN JUSINO SANTIAGO | ADDRESS ON FILE |
| EDWIN JUSTINIANO IRIZARRY | ADDRESS ON FILE |
| EDWIN JUSTINIANO OLIVERA | ADDRESS ON FILE |
| EDWIN JUSTINIANO RIVERA | ADDRESS ON FILE |
| EDWIN JUSTINIANO RIVERA | ADDRESS ON FILE |
| EDWIN KOLB COMULADA | ADDRESS ON FILE |
| EDWIN L AVILA APONTE | ADDRESS ON FILE |
| EDWIN L FIGUEROA GARCIA | ADDRESS ON FILE |
| EDWIN L MEDINA PAGAN | ADDRESS ON FILE |
| EDWIN L RAMOS SANTIAGO | ADDRESS ON FILE |
| EDWIN L RAMOS SANTIAGO | ADDRESS ON FILE |
| EDWIN L SANTOS VEGA | ADDRESS ON FILE |
| EDWIN L SOTO MERCADO | ADDRESS ON FILE |
| EDWIN LABIOSA ROSA | ADDRESS ON FILE |
| EDWIN LABIOSA ROSA | ADDRESS ON FILE |
| EDWIN LABOY MILLAN | ADDRESS ON FILE |
| EDWIN LABOY PADILLA | ADDRESS ON FILE |
| EDWIN LACEN CARRASQUILLO | ADDRESS ON FILE |
| EDWIN LAGUNA MONTANEZ | ADDRESS ON FILE |
| EDWIN LAGUNA MONTANEZ | ADDRESS ON FILE |
| EDWIN LAMBOY CASTRO | ADDRESS ON FILE |
| EDWIN LAMBOY CASTRO | ADDRESS ON FILE |
| EDWIN LASANTA LASANTA | ADDRESS ON FILE |
| EDWIN LAUREANO MOLINA | ADDRESS ON FILE |
| EDWIN LAUREANO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN LAUREANO ROSADO | ADDRESS ON FILE |
| EDWIN LAUSELL RODRIGUEZ | ADDRESS ON FILE |
| EDWIN LAVIERA RIVERA | ADDRESS ON FILE |
| EDWIN LAZA PEREZ | ADDRESS ON FILE |
| EDWIN LEBRON GONZALEZ | ADDRESS ON FILE |
| EDWIN LEBRON GONZALEZ | ADDRESS ON FILE |
| EDWIN LEBRON SERRANO | ADDRESS ON FILE |
| EDWIN LEBRON SERRANO | ADDRESS ON FILE |
| EDWIN LEBRON SOTO | ADDRESS ON FILE |
| EDWIN LEBRON VELAZQUEZ | ADDRESS ON FILE |
| EDWIN LEON JESUS | ADDRESS ON FILE |
| EDWIN LEON MARIN | ADDRESS ON FILE |
| EDWIN LEON RIVERA | ADDRESS ON FILE |
| EDWIN LLABRERAS SANTIAGO | ADDRESS ON FILE |
| EDWIN LLANOS ANDINO | ADDRESS ON FILE |
| EDWIN LLINAS HUERTAS | ADDRESS ON FILE |
| EDWIN LOPEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN LOPEZ BAEZ | ADDRESS ON FILE |
| EDWIN LOPEZ CASTRO | ADDRESS ON FILE |
| EDWIN LOPEZ CATALA | ADDRESS ON FILE |
| EDWIN LOPEZ CATONI | ADDRESS ON FILE |
| EDWIN LOPEZ CUEVAS | ADDRESS ON FILE |
| EDWIN LOPEZ DE JESUS | ADDRESS ON FILE |
| EDWIN LOPEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN LOPEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN LOPEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN LOPEZ LAUREANO | ADDRESS ON FILE |
| EDWIN LOPEZ LAUREANO | ADDRESS ON FILE |
| EDWIN LOPEZ LOPEZ | ADDRESS ON FILE |
| EDWIN LOPEZ LOPEZ | ADDRESS ON FILE |
| EDWIN LOPEZ LOPEZ | ADDRESS ON FILE |
| EDWIN LOPEZ MOLINA | ADDRESS ON FILE |
| EDWIN LOPEZ NIEVES | ADDRESS ON FILE |
| EDWIN LOPEZ ORTIZ | ADDRESS ON FILE |
| EDWIN LOPEZ RIVERA | ADDRESS ON FILE |
| EDWIN LOPEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN LOPEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN LOPEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN LOPEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN LOPEZ SOTO | ADDRESS ON FILE |
| EDWIN LOPEZ VARGAS | ADDRESS ON FILE |
| EDWIN LORENZO MUINZ | ADDRESS ON FILE |
| EDWIN LOURIDO MONTALVO | ADDRESS ON FILE |
| EDWIN LOZADA | ADDRESS ON FILE |
| EDWIN LOZADA MARTINEZ | ADDRESS ON FILE |
| EDWIN LOZADA PABON | ADDRESS ON FILE |
| EDWIN LOZADA RIVERA | ADDRESS ON FILE |
| EDWIN LOZADA VELEZ | ADDRESS ON FILE |
| EDWIN LOZADA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN LUCIANO SEPULVEDA | ADDRESS ON FILE |
| EDWIN LUGO CEDRES | ADDRESS ON FILE |
| EDWIN LUGO CEDRES | ADDRESS ON FILE |
| EDWIN LUGO MATIAS | ADDRESS ON FILE |
| EDWIN LUGO MATIAS | ADDRESS ON FILE |
| EDWIN LUGO RAMOS | ADDRESS ON FILE |
| EDWIN LUGO TORRES | ADDRESS ON FILE |
| EDWIN LUGO VAZQUEZ | ADDRESS ON FILE |
| EDWIN LUGO VEGA | ADDRESS ON FILE |
| EDWIN LUGO VEGA | ADDRESS ON FILE |
| EDWIN LUNA LOPEZ | ADDRESS ON FILE |
| EDWIN LUYANDA CABRERA | ADDRESS ON FILE |
| EDWIN LUYANDO AMARO | ADDRESS ON FILE |
| EDWIN LUYANDO AMARO | ADDRESS ON FILE |
| EDWIN LUZUNARIS SANCHEZ | ADDRESS ON FILE |
| EDWIN M BARRETO USINO | ADDRESS ON FILE |
| EDWIN M BARRETO USINO | ADDRESS ON FILE |
| EDWIN M BARRETO USINO | ADDRESS ON FILE |
| EDWIN M BETANCOURT MELENDEZ | ADDRESS ON FILE |
| EDWIN M CANABAL ACEVEDO | ADDRESS ON FILE |
| EDWIN M CARRASQUILLO CARMONA | ADDRESS ON FILE |
| EDWIN M CINTRON NIEVES | ADDRESS ON FILE |
| EDWIN M COLLADO SUAREZ | ADDRESS ON FILE |
| EDWIN M COLLADO SUAREZ | ADDRESS ON FILE |
| EDWIN M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN M DIAZ ARROYO | ADDRESS ON FILE |
| EDWIN M GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN M GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN M GONZALEZ CRUZ | ADDRESS ON FILE |
| EDWIN M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN M JIMENEZ LOPEZ | ADDRESS ON FILE |
| EDWIN M LOPEZ PAGAN | ADDRESS ON FILE |
| EDWIN M LOPEZ TERRON | ADDRESS ON FILE |
| EDWIN M M SANCHEZ VILLARUBIA | ADDRESS ON FILE |
| EDWIN M MATOS VEGA | ADDRESS ON FILE |
| EDWIN M MEJIAS ORTIZ | ADDRESS ON FILE |
| EDWIN M MENDEZ CARDONA | ADDRESS ON FILE |
| EDWIN M MENDEZ CARDONA | ADDRESS ON FILE |
| EDWIN M MIRANDA REYES | ADDRESS ON FILE |
| EDWIN M NIEVES AYALA | ADDRESS ON FILE |
| EDWIN M NIEVES AYALA | ADDRESS ON FILE |
| EDWIN M OCASIO COLON | ADDRESS ON FILE |
| EDWIN M PIMENTEL COLLAZO | ADDRESS ON FILE |
| EDWIN M PIMENTEL COLLAZO | ADDRESS ON FILE |
| EDWIN M POVENTUD GUZMAN | ADDRESS ON FILE |
| EDWIN M QUILES MENDEZ | ADDRESS ON FILE |
| EDWIN M QUILES MENDEZ | ADDRESS ON FILE |
| EDWIN M RAMOS CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN M RAMOS VILLEGAS | ADDRESS ON FILE |
| EDWIN M RIVERA ROSADO | ADDRESS ON FILE |
| EDWIN M RIVERA ROSADO | ADDRESS ON FILE |
| EDWIN M RIVERA ROSADO | ADDRESS ON FILE |
| EDWIN M RIVERA WILLIAMS | ADDRESS ON FILE |
| EDWIN M RODRIGUEZ FREYTES | ADDRESS ON FILE |
| EDWIN M RODRIGUEZ LUIS | ADDRESS ON FILE |
| EDWIN M RODRIGUEZ LUIS | ADDRESS ON FILE |
| EDWIN M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN M ROMAN MARTINEZ | ADDRESS ON FILE |
| EDWIN M ROSADO TORRES | ADDRESS ON FILE |
| EDWIN M SANTIAGO PEREZ | ADDRESS ON FILE |
| EDWIN M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MACHUCA CAMACHO | ADDRESS ON FILE |
| EDWIN MAISONET MORALES | ADDRESS ON FILE |
| EDWIN MALAVE VARGAS | ADDRESS ON FILE |
| EDWIN MALDONADO GONZALEZ | ADDRESS ON FILE |
| EDWIN MALDONADO GONZALEZ | ADDRESS ON FILE |
| EDWIN MALDONADO GONZALEZ | ADDRESS ON FILE |
| EDWIN MALDONADO MALDONADO | ADDRESS ON FILE |
| EDWIN MALDONADO RIVERA | ADDRESS ON FILE |
| EDWIN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MALDONADO SANTIAGO | ADDRESS ON FILE |
| EDWIN MALDONADO VALENTIN | ADDRESS ON FILE |
| EDWIN MALDONADO VALENTIN | ADDRESS ON FILE |
| EDWIN MANTILLA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MARCANO | ADDRESS ON FILE |
| EDWIN MARCANO CASTRO | ADDRESS ON FILE |
| EDWIN MARCANO ROSA | ADDRESS ON FILE |
| EDWIN MARCANO ROSA | ADDRESS ON FILE |
| EDWIN MARCUCCI CARABALLO | ADDRESS ON FILE |
| EDWIN MARGOLLA MARTINEZ | ADDRESS ON FILE |
| EDWIN MARIN VAZQUEZ | ADDRESS ON FILE |
| EDWIN MARQUEZ CORREA | ADDRESS ON FILE |
| EDWIN MARQUEZ FIGUEROA | ADDRESS ON FILE |
| EDWIN MARQUEZ PEREZ | ADDRESS ON FILE |
| EDWIN MARQUEZ PEREZ | ADDRESS ON FILE |
| EDWIN MARQUEZ PEREZ | ADDRESS ON FILE |
| EDWIN MARQUEZ ROSADO | ADDRESS ON FILE |
| EDWIN MARRERO CANCEL | ADDRESS ON FILE |
| EDWIN MARRERO DAVILA | ADDRESS ON FILE |
| EDWIN MARRERO DAVILA | ADDRESS ON FILE |
| EDWIN MARRERO DAVILA | ADDRESS ON FILE |
| EDWIN MARRERO FELICIANO | ADDRESS ON FILE |
| EDWIN MARRERO MENDEZ | ADDRESS ON FILE |
| EDWIN MARRERO PAGAN | ADDRESS ON FILE |
| EDWIN MARRERO SOSA | ADDRESS ON FILE |
| EDWIN MARTINEZ ACOSTA | ADDRESS ON FILE |
| EDWIN MARTINEZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN MARTINEZ ACOSTA | ADDRESS ON FILE |
| EDWIN MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| EDWIN MARTINEZ BARRETO | ADDRESS ON FILE |
| EDWIN MARTINEZ CARRERO | ADDRESS ON FILE |
| EDWIN MARTINEZ FIGUEROA | ADDRESS ON FILE |
| EDWIN MARTINEZ FONTANEZ | ADDRESS ON FILE |
| EDWIN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN MARTINEZ LOPEZ | ADDRESS ON FILE |
| EDWIN MARTINEZ MARRERO | ADDRESS ON FILE |
| EDWIN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN MARTINEZ MERCADO | ADDRESS ON FILE |
| EDWIN MARTINEZ PACHECO | ADDRESS ON FILE |
| EDWIN MARTINEZ RAMOS | ADDRESS ON FILE |
| EDWIN MARTINEZ RAMOS | ADDRESS ON FILE |
| EDWIN MARTINEZ REMIGIO | ADDRESS ON FILE |
| EDWIN MARTINEZ REYES | ADDRESS ON FILE |
| EDWIN MARTINEZ REYES | ADDRESS ON FILE |
| EDWIN MARTINEZ RIVERA | ADDRESS ON FILE |
| EDWIN MARTINEZ ROSARIO | ADDRESS ON FILE |
| EDWIN MARTINEZ RUIZ | ADDRESS ON FILE |
| EDWIN MARTINEZ RUIZ | ADDRESS ON FILE |
| EDWIN MARTINEZ RUIZ | ADDRESS ON FILE |
| EDWIN MARTINEZ SAEZ | ADDRESS ON FILE |
| EDWIN MARTINEZ VARGAS | ADDRESS ON FILE |
| EDWIN MARTINEZ VARGAS | ADDRESS ON FILE |
| EDWIN MARTINEZ VARGAS | ADDRESS ON FILE |
| EDWIN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN MARTINEZ VEGA | ADDRESS ON FILE |
| EDWIN MARTINEZ ZAVALA | ADDRESS ON FILE |
| EDWIN MARTY SOTO | ADDRESS ON FILE |
| EDWIN MATTEI IRIZARRY | ADDRESS ON FILE |
| EDWIN MEDERO FORTYZ | ADDRESS ON FILE |
| EDWIN MEDERO FORTYZ | ADDRESS ON FILE |
| EDWIN MEDERO NIEVES | ADDRESS ON FILE |
| EDWIN MEDIAVILLA COLON | ADDRESS ON FILE |
| EDWIN MEDINA ARRIAGA | ADDRESS ON FILE |
| EDWIN MEDINA CARIRE | ADDRESS ON FILE |
| EDWIN MEDINA DE JESUS | ADDRESS ON FILE |
| EDWIN MEDINA HUERTAS | ADDRESS ON FILE |
| EDWIN MEDINA NAVEDO | ADDRESS ON FILE |
| EDWIN MEDINA PACHECO | ADDRESS ON FILE |
| EDWIN MEDINA PEREZ | ADDRESS ON FILE |
| EDWIN MEDINA PEREZ | ADDRESS ON FILE |
| EDWIN MEDINA PEREZ | ADDRESS ON FILE |
| EDWIN MEDINA ROSADO | ADDRESS ON FILE |
| EDWIN MEDINA VAZQUEZ | ADDRESS ON FILE |
| EDWIN MEDINA VAZQUEZ | ADDRESS ON FILE |
| EDWIN MEDINA VAZQUEZ | ADDRESS ON FILE |
| EDWIN MEDINA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN MELENDEZ AYALA | ADDRESS ON FILE |
| EDWIN MELENDEZ BAYALA | ADDRESS ON FILE |
| EDWIN MELENDEZ CRUZ | ADDRESS ON FILE |
| EDWIN MELENDEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN MELENDEZ IRIZARRY | ADDRESS ON FILE |
| EDWIN MELENDEZ MANGUAL | ADDRESS ON FILE |
| EDWIN MELENDEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN MELENDEZ MEDINA | ADDRESS ON FILE |
| EDWIN MELENDEZ MEDINA | ADDRESS ON FILE |
| EDWIN MELENDEZ MERCADO | ADDRESS ON FILE |
| EDWIN MELENDEZ MERCADO | ADDRESS ON FILE |
| EDWIN MELENDEZ RAMOS | ADDRESS ON FILE |
| EDWIN MELENDEZ ROSA | ADDRESS ON FILE |
| EDWIN MELENDEZ SANTANA | ADDRESS ON FILE |
| EDWIN MELENDEZ SOJO | ADDRESS ON FILE |
| EDWIN MELENDEZ SOJO | ADDRESS ON FILE |
| EDWIN MELENDEZ SOJO | ADDRESS ON FILE |
| EDWIN MELENDEZ SOJO | ADDRESS ON FILE |
| EDWIN MENDEZ | ADDRESS ON FILE |
| EDWIN MENDEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN MENDEZ BADILLO | ADDRESS ON FILE |
| EDWIN MENDEZ COLON | ADDRESS ON FILE |
| EDWIN MENDEZ COLON | ADDRESS ON FILE |
| EDWIN MENDEZ CRUZ | ADDRESS ON FILE |
| EDWIN MENDEZ ENCARNACION | ADDRESS ON FILE |
| EDWIN MENDEZ MEJIAS | ADDRESS ON FILE |
| EDWIN MENDEZ MEJIAS | ADDRESS ON FILE |
| EDWIN MENDEZ NEGRON | ADDRESS ON FILE |
| EDWIN MENDEZ RIOS | ADDRESS ON FILE |
| EDWIN MENDEZ RIOS | ADDRESS ON FILE |
| EDWIN MENDEZ SILVA | ADDRESS ON FILE |
| EDWIN MENDEZ TORO | ADDRESS ON FILE |
| EDWIN MENDEZ VELEZ | ADDRESS ON FILE |
| EDWIN MENDOZA BRUNO | ADDRESS ON FILE |
| EDWIN MENDOZA LORENZO | ADDRESS ON FILE |
| EDWIN MENENDEZ ROBLES | ADDRESS ON FILE |
| EDWIN MERCADO | ADDRESS ON FILE |
| EDWIN MERCADO BRIGNONI | ADDRESS ON FILE |
| EDWIN MERCADO COLON | ADDRESS ON FILE |
| EDWIN MERCADO COLON | ADDRESS ON FILE |
| EDWIN MERCADO CORTES | ADDRESS ON FILE |
| EDWIN MERCADO GONZALEZ | ADDRESS ON FILE |
| EDWIN MERCADO MOCTEZUMA | ADDRESS ON FILE |
| EDWIN MERCADO OLMEDA | ADDRESS ON FILE |
| EDWIN MERCADO RIVERA | ADDRESS ON FILE |
| EDWIN MERCADO RIVERA | ADDRESS ON FILE |
| EDWIN MERCADO SANTOS | ADDRESS ON FILE |
| EDWIN MIELES LLERA | ADDRESS ON FILE |
| EDWIN MIGUEL FIGUEROA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN MILET FELICIANO | ADDRESS ON FILE |
| EDWIN MILLET MARTINEZ | ADDRESS ON FILE |
| EDWIN MIRABAL MARTINEZ | ADDRESS ON FILE |
| EDWIN MIRANDA APONTE | ADDRESS ON FILE |
| EDWIN MIRANDA CASANOVA | ADDRESS ON FILE |
| EDWIN MIRANDA COTO | ADDRESS ON FILE |
| EDWIN MIRANDA DIAZ | ADDRESS ON FILE |
| EDWIN MIRANDA FIGUEROA | ADDRESS ON FILE |
| EDWIN MIRANDA FIGUEROA | ADDRESS ON FILE |
| EDWIN MIRANDA GONZALEZ | ADDRESS ON FILE |
| EDWIN MIRANDA HERNANDEZ | ADDRESS ON FILE |
| EDWIN MIRANDA MATIAS | ADDRESS ON FILE |
| EDWIN MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MIRANDA ROSARIO | ADDRESS ON FILE |
| EDWIN MIRANDA TORRES | ADDRESS ON FILE |
| EDWIN MISLA CRUZ | ADDRESS ON FILE |
| EDWIN MOJICA | ADDRESS ON FILE |
| EDWIN MOJICA RIVERA | ADDRESS ON FILE |
| EDWIN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MOLINA CANDELARIA | ADDRESS ON FILE |
| EDWIN MOLINA COLON | ADDRESS ON FILE |
| EDWIN MOLINA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MOLINA SANCHEZ | ADDRESS ON FILE |
| EDWIN MONELL ORENGO | ADDRESS ON FILE |
| EDWIN MONGE ORTIZ | ADDRESS ON FILE |
| EDWIN MONSERRATE AGOSTO | ADDRESS ON FILE |
| EDWIN MONTALVO ARROYO | ADDRESS ON FILE |
| EDWIN MONTALVO ARROYO | ADDRESS ON FILE |
| EDWIN MONTALVO CASTRO | ADDRESS ON FILE |
| EDWIN MONTALVO SANTIAGO | ADDRESS ON FILE |
| EDWIN MONTANEZ | ADDRESS ON FILE |
| EDWIN MONTANEZ | ADDRESS ON FILE |
| EDWIN MONTANEZ CRUZ | ADDRESS ON FILE |
| EDWIN MONTANEZ MORALES | ADDRESS ON FILE |
| EDWIN MONTANEZ MORALES | ADDRESS ON FILE |
| EDWIN MONTES MARCHI | ADDRESS ON FILE |
| EDWIN MONTES VAZQUEZ | ADDRESS ON FILE |
| EDWIN MORA SOTO | ADDRESS ON FILE |
| EDWIN MORALES ACEVEDO | ADDRESS ON FILE |
| EDWIN MORALES ACEVEDO | ADDRESS ON FILE |
| EDWIN MORALES BENITEZ | ADDRESS ON FILE |
| EDWIN MORALES BENITEZ | ADDRESS ON FILE |
| EDWIN MORALES CASADO | ADDRESS ON FILE |
| EDWIN MORALES CORTES | ADDRESS ON FILE |
| EDWIN MORALES CRUZ | ADDRESS ON FILE |
| EDWIN MORALES DELGADO | ADDRESS ON FILE |
| EDWIN MORALES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN MORALES DIAZ | ADDRESS ON FILE |
| EDWIN MORALES ESMURRIA | ADDRESS ON FILE |
| EDWIN MORALES FLORES | ADDRESS ON FILE |
| EDWIN MORALES FLORES | ADDRESS ON FILE |
| EDWIN MORALES FLORES | ADDRESS ON FILE |
| EDWIN MORALES FLORES | ADDRESS ON FILE |
| EDWIN MORALES GOMEZ | ADDRESS ON FILE |
| EDWIN MORALES GONZALEZ | ADDRESS ON FILE |
| EDWIN MORALES GONZALEZ | ADDRESS ON FILE |
| EDWIN MORALES HERNANDEZ | ADDRESS ON FILE |
| EDWIN MORALES MORALES | ADDRESS ON FILE |
| EDWIN MORALES NIEVES | ADDRESS ON FILE |
| EDWIN MORALES R NO APELLIDO | ADDRESS ON FILE |
| EDWIN MORALES RAMOS | ADDRESS ON FILE |
| EDWIN MORALES RIVERA | ADDRESS ON FILE |
| EDWIN MORALES RIVERA | ADDRESS ON FILE |
| EDWIN MORALES RUIZ | ADDRESS ON FILE |
| EDWIN MORALES SANCHEZ | ADDRESS ON FILE |
| EDWIN MORALES SANCHEZ | ADDRESS ON FILE |
| EDWIN MORALES SANCHEZ | ADDRESS ON FILE |
| EDWIN MORALES SANTIAGO | ADDRESS ON FILE |
| EDWIN MORALES SOTO | ADDRESS ON FILE |
| EDWIN MORALES TORO | ADDRESS ON FILE |
| EDWIN MORALES TORRES | ADDRESS ON FILE |
| EDWIN MORALES VARGAS | ADDRESS ON FILE |
| EDWIN MORAN ALVAREZ | ADDRESS ON FILE |
| EDWIN MORENO COTTO | ADDRESS ON FILE |
| EDWIN MORENO ROSA | ADDRESS ON FILE |
| EDWIN MORERA RIVERA | ADDRESS ON FILE |
| EDWIN MOULIER DAVILA | ADDRESS ON FILE |
| EDWIN MOULIER DAVILA | ADDRESS ON FILE |
| EDWIN MULERO SERRANO | ADDRESS ON FILE |
| EDWIN MUNIZ CENTENO | ADDRESS ON FILE |
| EDWIN MUNIZ NEGRON | ADDRESS ON FILE |
| EDWIN MUNIZ PEREZ | ADDRESS ON FILE |
| EDWIN MUNOZ GARCIA | ADDRESS ON FILE |
| EDWIN MUNOZ GONZALEZ | ADDRESS ON FILE |
| EDWIN MUNOZ RIVERA | ADDRESS ON FILE |
| EDWIN MUNOZ VICENS | ADDRESS ON FILE |
| EDWIN N ACEVEDO RAMOS | ADDRESS ON FILE |
| EDWIN N ALICEA ALMODOVAR | ADDRESS ON FILE |
| EDWIN N ARROYO CASTILLO | ADDRESS ON FILE |
| EDWIN N FIGUEROA CALDERON | ADDRESS ON FILE |
| EDWIN N FIGUEROA CALDERON | ADDRESS ON FILE |
| EDWIN N FIGUEROA VALENTIN | ADDRESS ON FILE |
| EDWIN N GARCIA ARROYO | ADDRESS ON FILE |
| EDWIN N GARCIA ORTIZ | ADDRESS ON FILE |
| EDWIN N GARCIA VELEZ | ADDRESS ON FILE |
| EDWIN N GONZALEZ CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN N HERNANDEZ CRUZ | ADDRESS ON FILE |
| EDWIN N JIMENEZ FEBRES | ADDRESS ON FILE |
| EDWIN N ORTIZ ORTIZ | ADDRESS ON FILE |
| EDWIN N PORTALATIN MIRANDA | ADDRESS ON FILE |
| EDWIN N QUIONES ARROYO | ADDRESS ON FILE |
| EDWIN N RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN N RODRIGUEZ ROMAN | ADDRESS ON FILE |
| EDWIN N SUAREZ ORTIZ | ADDRESS ON FILE |
| EDWIN N VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| EDWIN N VELEZ ORTA | ADDRESS ON FILE |
| EDWIN N VELEZ ORTA | ADDRESS ON FILE |
| EDWIN N VILARO LOPEZ | ADDRESS ON FILE |
| EDWIN N ZAYAS ROLDAN | ADDRESS ON FILE |
| EDWIN NARVAEZ FIGUEROA | ADDRESS ON FILE |
| EDWIN NATER DIAZ | ADDRESS ON FILE |
| EDWIN NAVARRO AGOSTO | ADDRESS ON FILE |
| EDWIN NAVARRO QUILES | ADDRESS ON FILE |
| EDWIN NAVARRO VARGAS | ADDRESS ON FILE |
| EDWIN NAVARRO VAZQUEZ | ADDRESS ON FILE |
| EDWIN NAZARIO MARTINEZ | ADDRESS ON FILE |
| EDWIN NAZARIO PAGAN | ADDRESS ON FILE |
| EDWIN NEGRON JIMENEZ | ADDRESS ON FILE |
| EDWIN NEGRON JIMENEZ | ADDRESS ON FILE |
| EDWIN NEGRON LOPEZ | ADDRESS ON FILE |
| EDWIN NEGRON PEDROZA | ADDRESS ON FILE |
| EDWIN NEGRON PEDROZA | ADDRESS ON FILE |
| EDWIN NEGRON ROMAN | ADDRESS ON FILE |
| EDWIN NEGRON ROMAN | ADDRESS ON FILE |
| EDWIN NEGRON SANCHEZ | ADDRESS ON FILE |
| EDWIN NEGRON SOTO | ADDRESS ON FILE |
| EDWIN NELSON FONTANEZ | ADDRESS ON FILE |
| EDWIN NELSON QUINONES | ADDRESS ON FILE |
| EDWIN NEVAREZ GANDIA | ADDRESS ON FILE |
| EDWIN NEVAREZ GANDIA | ADDRESS ON FILE |
| EDWIN NEVAREZ SANTANA | ADDRESS ON FILE |
| EDWIN NICOLA ALTIERY | ADDRESS ON FILE |
| EDWIN NIEVES CABRERA | ADDRESS ON FILE |
| EDWIN NIEVES COLON | ADDRESS ON FILE |
| EDWIN NIEVES FIGUEROA | ADDRESS ON FILE |
| EDWIN NIEVES GARCIA | ADDRESS ON FILE |
| EDWIN NIEVES GONZALEZ | ADDRESS ON FILE |
| EDWIN NIEVES GONZALEZ | ADDRESS ON FILE |
| EDWIN NIEVES HUERTAS | ADDRESS ON FILE |
| EDWIN NIEVES MERCADO | ADDRESS ON FILE |
| EDWIN NIEVES MOUNIER | ADDRESS ON FILE |
| EDWIN NIEVES MOUNIER | ADDRESS ON FILE |
| EDWIN NIEVES NIEVES | ADDRESS ON FILE |
| EDWIN NIEVES RIVERA | ADDRESS ON FILE |
| EDWIN NIEVES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN NIEVES SANCHEZ | ADDRESS ON FILE |
| EDWIN NIEVES SOTO | ADDRESS ON FILE |
| EDWIN NIEVES VAZQUEZ | ADDRESS ON FILE |
| EDWIN NIEVES ZAYAS | ADDRESS ON FILE |
| EDWIN NUNEZ COTTO | ADDRESS ON FILE |
| EDWIN NUNEZ COTTO | ADDRESS ON FILE |
| EDWIN NUNEZ CRUZ | ADDRESS ON FILE |
| EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN O CINTRON ALAMO | ADDRESS ON FILE |
| EDWIN O CINTRON SANTIAGO | ADDRESS ON FILE |
| EDWIN O COLON BERMUDEZ | ADDRESS ON FILE |
| EDWIN O CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN O DIAZ BARRETO | ADDRESS ON FILE |
| EDWIN O DIAZ RIVERA | ADDRESS ON FILE |
| EDWIN O ENRIQUEZ BERRIOS | ADDRESS ON FILE |
| EDWIN O FIGUEROA GUZMAN | ADDRESS ON FILE |
| EDWIN O FONSECA AYALA | ADDRESS ON FILE |
| EDWIN O GONZALEZ MONTERO | ADDRESS ON FILE |
| EDWIN O GONZALEZ RAMOS | ADDRESS ON FILE |
| EDWIN O HERNANDEZ HERNANDE | ADDRESS ON FILE |
| EDWIN O LOZA BURGOS | ADDRESS ON FILE |
| EDWIN O MALDONADO GARCIA | ADDRESS ON FILE |
| EDWIN O MALDONADO GARCIA | ADDRESS ON FILE |
| EDWIN O MALDONADO SANTANA | ADDRESS ON FILE |
| EDWIN O MORALES SANCHEZ | ADDRESS ON FILE |
| EDWIN O NAVEDO BORIA | ADDRESS ON FILE |
| EDWIN O PEREZ LUGO | ADDRESS ON FILE |
| EDWIN O PEREZ MADERA | ADDRESS ON FILE |
| EDWIN O RICARDO NEILL | ADDRESS ON FILE |
| EDWIN O RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EDWIN O RODRIGUEZ RUIZ | ADDRESS ON FILE |
| EDWIN O ROLON HERNANDEZ | ADDRESS ON FILE |
| EDWIN O ROMAN GONZALEZ | ADDRESS ON FILE |
| EDWIN O SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EDWIN O VELAZQUEZ RIVERA | ADDRESS ON FILE |
| EDWIN OCASIO LEON | ADDRESS ON FILE |
| EDWIN OCASIO MIRANDA | ADDRESS ON FILE |
| EDWIN OCASIO ROSA | ADDRESS ON FILE |
| EDWIN OCASIO ROSARIO | ADDRESS ON FILE |
| EDWIN OCASIO SOTO | ADDRESS ON FILE |
| EDWIN OCASIO VEGA | ADDRESS ON FILE |
| EDWIN OCASIO VEGA | ADDRESS ON FILE |
| EDWIN OJEDA FERNANDEZ | ADDRESS ON FILE |
| EDWIN OJEDA MUNOZ | ADDRESS ON FILE |
| EDWIN OJEDA RAMIREZ | ADDRESS ON FILE |
| EDWIN OJEDA REYES | ADDRESS ON FILE |
| EDWIN OLAZAGASTI RIVERA | ADDRESS ON FILE |
| EDWIN OLIVENCIA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN OLIVERA PATRON | ADDRESS ON FILE |
| EDWIN OLIVERO PAGAN | ADDRESS ON FILE |
| EDWIN OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| EDWIN OQUENDO FIGUEROA | ADDRESS ON FILE |
| EDWIN OQUENDO FIGUEROA | ADDRESS ON FILE |
| EDWIN OQUENDO PEREZ | ADDRESS ON FILE |
| EDWIN OQUENDO PEREZ | ADDRESS ON FILE |
| EDWIN OQUENDO SANTOS | ADDRESS ON FILE |
| EDWIN ORFILA HERNANDEZ | ADDRESS ON FILE |
| EDWIN ORFILA HERNANDEZ | ADDRESS ON FILE |
| EDWIN ORTEGA CABRERA | ADDRESS ON FILE |
| EDWIN ORTEGA COTTE | ADDRESS ON FILE |
| EDWIN ORTIZ | ADDRESS ON FILE |
| EDWIN ORTIZ | ADDRESS ON FILE |
| EDWIN ORTIZ ACEVEDO | ADDRESS ON FILE |
| EDWIN ORTIZ ACOSTA | ADDRESS ON FILE |
| EDWIN ORTIZ AGOSTO | ADDRESS ON FILE |
| EDWIN ORTIZ CARRATINI | ADDRESS ON FILE |
| EDWIN ORTIZ COLON | ADDRESS ON FILE |
| EDWIN ORTIZ CRUZ | ADDRESS ON FILE |
| EDWIN ORTIZ CRUZ | ADDRESS ON FILE |
| EDWIN ORTIZ DELGADO | ADDRESS ON FILE |
| EDWIN ORTIZ DIAZ | ADDRESS ON FILE |
| EDWIN ORTIZ DIAZ | ADDRESS ON FILE |
| EDWIN ORTIZ DIAZ | ADDRESS ON FILE |
| EDWIN ORTIZ FELICIANO | ADDRESS ON FILE |
| EDWIN ORTIZ FUENTES | ADDRESS ON FILE |
| EDWIN ORTIZ GONZALEZ | ADDRESS ON FILE |
| EDWIN ORTIZ KUILAN | ADDRESS ON FILE |
| EDWIN ORTIZ LEBRON | ADDRESS ON FILE |
| EDWIN ORTIZ LOPEZ | ADDRESS ON FILE |
| EDWIN ORTIZ MARCANO | ADDRESS ON FILE |
| EDWIN ORTIZ MATIAS | ADDRESS ON FILE |
| EDWIN ORTIZ NATAL | ADDRESS ON FILE |
| EDWIN ORTIZ ORTIZ | ADDRESS ON FILE |
| EDWIN ORTIZ PASTRANA | ADDRESS ON FILE |
| EDWIN ORTIZ PEDRAZA | ADDRESS ON FILE |
| EDWIN ORTIZ PIETRI | ADDRESS ON FILE |
| EDWIN ORTIZ RAMOS | ADDRESS ON FILE |
| EDWIN ORTIZ RIVAS | ADDRESS ON FILE |
| EDWIN ORTIZ RIVERA | ADDRESS ON FILE |
| EDWIN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ORTIZ RUIZ | ADDRESS ON FILE |
| EDWIN ORTIZ SANTIAGO | ADDRESS ON FILE |
| EDWIN ORTIZ SOTERO | ADDRESS ON FILE |
| EDWIN ORTIZ SOTO | ADDRESS ON FILE |
| EDWIN ORTIZ TORRES | ADDRESS ON FILE |
| EDWIN ORTIZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN ORTIZ VIERA | ADDRESS ON FILE |
| EDWIN OTERO FIGUEROA | ADDRESS ON FILE |
| EDWIN OTERO GONZALEZ | ADDRESS ON FILE |
| EDWIN OTERO MARTINEZ | ADDRESS ON FILE |
| EDWIN OTERO MORALES | ADDRESS ON FILE |
| EDWIN OTERO OTERO | ADDRESS ON FILE |
| EDWIN OTERO PACHECO | ADDRESS ON FILE |
| EDWIN OTERO SAMALOT | ADDRESS ON FILE |
| EDWIN OTERO SANTIAGO | ADDRESS ON FILE |
| EDWIN OTERO SOTO | ADDRESS ON FILE |
| EDWIN OTIZ ORTIZ | ADDRESS ON FILE |
| EDWIN OYOLA GARCIA | ADDRESS ON FILE |
| EDWIN P AVILES CRUZ | ADDRESS ON FILE |
| EDWIN P ELIAS MOCZO | ADDRESS ON FILE |
| EDWIN PABELLON CAMARENO | ADDRESS ON FILE |
| EDWIN PABON COLLAZO | ADDRESS ON FILE |
| EDWIN PABON COLLAZO | ADDRESS ON FILE |
| EDWIN PABON HERNANDEZ | ADDRESS ON FILE |
| EDWIN PABON LOPEZ | ADDRESS ON FILE |
| EDWIN PABON PACHECO | ADDRESS ON FILE |
| EDWIN PABON PACHECO | ADDRESS ON FILE |
| EDWIN PABON SANTIAGO | ADDRESS ON FILE |
| EDWIN PACHECO CARINO | ADDRESS ON FILE |
| EDWIN PACHECO CHACON | ADDRESS ON FILE |
| EDWIN PACHECO CHACON | ADDRESS ON FILE |
| EDWIN PACHECO CRUZ | ADDRESS ON FILE |
| EDWIN PACHECO LABOY | ADDRESS ON FILE |
| EDWIN PACHECO LABOY | ADDRESS ON FILE |
| EDWIN PACHECO LABOY | ADDRESS ON FILE |
| EDWIN PACHECO LABOY | ADDRESS ON FILE |
| EDWIN PACHECO RAMOS | ADDRESS ON FILE |
| EDWIN PACHECO SANTIAGO | ADDRESS ON FILE |
| EDWIN PADILLA DE JESUS | ADDRESS ON FILE |
| EDWIN PADILLA DIAZ | ADDRESS ON FILE |
| EDWIN PADILLA DIAZ | ADDRESS ON FILE |
| EDWIN PADILLA DIAZ | ADDRESS ON FILE |
| EDWIN PADILLA GONZALEZ | ADDRESS ON FILE |
| EDWIN PADILLA GONZALEZ | ADDRESS ON FILE |
| EDWIN PADILLA ORTIZ | ADDRESS ON FILE |
| EDWIN PADILLA TORO | ADDRESS ON FILE |
| EDWIN PADILLA VAZQUEZ | ADDRESS ON FILE |
| EDWIN PADRO AYALA | ADDRESS ON FILE |
| EDWIN PADRO RIVERA | ADDRESS ON FILE |
| EDWIN PAGAN DESTRES | ADDRESS ON FILE |
| EDWIN PAGAN GARCIA | ADDRESS ON FILE |
| EDWIN PAGAN KUILAN | ADDRESS ON FILE |
| EDWIN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| EDWIN PAGAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN PAGAN ROSARIO | ADDRESS ON FILE |
| EDWIN PAGAN SERRANO | ADDRESS ON FILE |
| EDWIN PAGAN SERRANO | ADDRESS ON FILE |
| EDWIN PANTOJAS CANTRES | ADDRESS ON FILE |
| EDWIN PAREDES ROMAN | ADDRESS ON FILE |
| EDWIN PARIS AYALA | ADDRESS ON FILE |
| EDWIN PARRILLA CINTRON | ADDRESS ON FILE |
| EDWIN PARRILLA MARTINEZ | ADDRESS ON FILE |
| EDWIN PARRILLA MELENDEZ | ADDRESS ON FILE |
| EDWIN PARRILLA MELENDEZ | ADDRESS ON FILE |
| EDWIN PARRILLA ROSA | ADDRESS ON FILE |
| EDWIN PEDRAZA ROLON | ADDRESS ON FILE |
| EDWIN PENA VELEZ | ADDRESS ON FILE |
| EDWIN PERDOMO MONTES | ADDRESS ON FILE |
| EDWIN PEREIRA GARCIA | ADDRESS ON FILE |
| EDWIN PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN PEREZ | ADDRESS ON FILE |
| EDWIN PEREZ ALVAREZ | ADDRESS ON FILE |
| EDWIN PEREZ APONTE | ADDRESS ON FILE |
| EDWIN PEREZ ARROYO | ADDRESS ON FILE |
| EDWIN PEREZ ARROYO | ADDRESS ON FILE |
| EDWIN PEREZ BRACETTY | ADDRESS ON FILE |
| EDWIN PEREZ CRUZ | ADDRESS ON FILE |
| EDWIN PEREZ CRUZ | ADDRESS ON FILE |
| EDWIN PEREZ DIAZ | ADDRESS ON FILE |
| EDWIN PEREZ FEBUS | ADDRESS ON FILE |
| EDWIN PEREZ GONZALEZ | ADDRESS ON FILE |
| EDWIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN PEREZ JIMENEZ | ADDRESS ON FILE |
| EDWIN PEREZ LOPEZ | ADDRESS ON FILE |
| EDWIN PEREZ LOPEZ | ADDRESS ON FILE |
| EDWIN PEREZ LUZUNARIS | ADDRESS ON FILE |
| EDWIN PEREZ MARQUEZ | ADDRESS ON FILE |
| EDWIN PEREZ MEDINA | ADDRESS ON FILE |
| EDWIN PEREZ MELENDEZ | ADDRESS ON FILE |
| EDWIN PEREZ MELENDEZ | ADDRESS ON FILE |
| EDWIN PEREZ MELENDEZ | ADDRESS ON FILE |
| EDWIN PEREZ MUNIZ | ADDRESS ON FILE |
| EDWIN PEREZ MUNIZ | ADDRESS ON FILE |
| EDWIN PEREZ ORTIZ | ADDRESS ON FILE |
| EDWIN PEREZ PARRILLA | ADDRESS ON FILE |
| EDWIN PEREZ PEREZ | ADDRESS ON FILE |
| EDWIN PEREZ PEREZ | ADDRESS ON FILE |
| EDWIN PEREZ PIETRI | ADDRESS ON FILE |
| EDWIN PEREZ PINEIRO | ADDRESS ON FILE |
| EDWIN PEREZ RIOS | ADDRESS ON FILE |
| EDWIN PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN PEREZ RIVERA | ADDRESS ON FILE |
| EDWIN PEREZ RIVERA | ADDRESS ON FILE |
| EDWIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN PEREZ ROJAS | ADDRESS ON FILE |
| EDWIN PEREZ ROSARIO | ADDRESS ON FILE |
| EDWIN PEREZ RUIZ | ADDRESS ON FILE |
| EDWIN PEREZ RUIZ | ADDRESS ON FILE |
| EDWIN PEREZ VARGAS | ADDRESS ON FILE |
| EDWIN PINALES FLORES | ADDRESS ON FILE |
| EDWIN PINEIRO TORRES | ADDRESS ON FILE |
| EDWIN PIZARRO VELEZ | ADDRESS ON FILE |
| EDWIN PLAZA APONTE | ADDRESS ON FILE |
| EDWIN PLAZA QUINONEZ | ADDRESS ON FILE |
| EDWIN PONTON HERNANDEZ | ADDRESS ON FILE |
| EDWIN PORTALATIN AGUILA | ADDRESS ON FILE |
| EDWIN PRADO RUIZ | ADDRESS ON FILE |
| EDWIN PROSPER RUIZ | ADDRESS ON FILE |
| EDWIN PUERTA VEGA | ADDRESS ON FILE |
| EDWIN QUILES ROSARIO | ADDRESS ON FILE |
| EDWIN QUINONES CUEVAS | ADDRESS ON FILE |
| EDWIN QUINONES GONZALEZ | ADDRESS ON FILE |
| EDWIN QUINONES MALDONADO | ADDRESS ON FILE |
| EDWIN QUINONES MATOS | ADDRESS ON FILE |
| EDWIN QUINONES OSORIO | ADDRESS ON FILE |
| EDWIN QUINONES RIVERA | ADDRESS ON FILE |
| EDWIN QUINONES RIVERA | ADDRESS ON FILE |
| EDWIN QUINONES RIVERA | ADDRESS ON FILE |
| EDWIN QUINONES RIVERA | ADDRESS ON FILE |
| EDWIN QUINONES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN QUINONES VIGO | ADDRESS ON FILE |
| EDWIN QUINONES VIGO | ADDRESS ON FILE |
| EDWIN QUINONEZ CARABALLO | ADDRESS ON FILE |
| EDWIN QUINTANA PEREZ | ADDRESS ON FILE |
| EDWIN QUIRINDONGO CABRERA | ADDRESS ON FILE |
| EDWIN QUIRINDONGO MORENO | ADDRESS ON FILE |
| EDWIN QUIROS SANTIAGO | ADDRESS ON FILE |
| EDWIN R ALBINO CORDERO | ADDRESS ON FILE |
| EDWIN R ALOMAR SIERRA | ADDRESS ON FILE |
| EDWIN R APONTE MARRERO | ADDRESS ON FILE |
| EDWIN R CASILLAS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN R CASTILLO RESTO | ADDRESS ON FILE |
| EDWIN R CHALUISANT CASIANO | ADDRESS ON FILE |
| EDWIN R COLON MATEO | ADDRESS ON FILE |
| EDWIN R COLON SANYET | ADDRESS ON FILE |
| EDWIN R CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN R DE ALBA RIVERA | ADDRESS ON FILE |
| EDWIN R DE ALBA RIVERA | ADDRESS ON FILE |
| EDWIN R DE JESUS BETANCOURT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN R DEL PILAR GONZALEZ | ADDRESS ON FILE |
| EDWIN R ESQUILIN CARRION | ADDRESS ON FILE |
| EDWIN R FUENTES ALVARADO | ADDRESS ON FILE |
| EDWIN R GARCIA ALBALADEJO | ADDRESS ON FILE |
| EDWIN R GARCIA ARROYO | ADDRESS ON FILE |
| EDWIN R GARCIA DIAZ | ADDRESS ON FILE |
| EDWIN R GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDWIN R GONZALEZ NEGRON | ADDRESS ON FILE |
| EDWIN R GONZALEZ NEGRON | ADDRESS ON FILE |
| EDWIN R GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN R GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN R GONZALEZ SOTO | ADDRESS ON FILE |
| EDWIN R GUZMAN MARTINEZ | ADDRESS ON FILE |
| EDWIN R GUZMAN TORO | ADDRESS ON FILE |
| EDWIN R MARTINEZ COLON | ADDRESS ON FILE |
| EDWIN R MARTINEZ CORREA | ADDRESS ON FILE |
| EDWIN R MEJIAS RUIZ | ADDRESS ON FILE |
| EDWIN R MEJIAS RUIZ | ADDRESS ON FILE |
| EDWIN R MEJIAS RUIZ | ADDRESS ON FILE |
| EDWIN R MELENDEZ CASTRO | ADDRESS ON FILE |
| EDWIN R MELENDEZ FEBUS | ADDRESS ON FILE |
| EDWIN R MELENDEZ FEBUS | ADDRESS ON FILE |
| EDWIN R MELENDEZ FEBUS | ADDRESS ON FILE |
| EDWIN R MONTERO POZZI | ADDRESS ON FILE |
| EDWIN R MONTERO POZZI | ADDRESS ON FILE |
| EDWIN R MONTERO POZZI | ADDRESS ON FILE |
| EDWIN R MORALES VAZQUEZ | ADDRESS ON FILE |
| EDWIN R MUNIZ ARCE | ADDRESS ON FILE |
| EDWIN R NISTAL VARGAS | ADDRESS ON FILE |
| EDWIN R ORTIZ BERNARD | ADDRESS ON FILE |
| EDWIN R ORTIZ TORO | ADDRESS ON FILE |
| EDWIN R OSORIO GARCIA | ADDRESS ON FILE |
| EDWIN R OTERO RIVERA | ADDRESS ON FILE |
| EDWIN R OTERO RIVERA | ADDRESS ON FILE |
| EDWIN R QUIROS RIVERA | ADDRESS ON FILE |
| EDWIN R R APONTE DELGADO | ADDRESS ON FILE |
| EDWIN R R CORREA ORENGO | ADDRESS ON FILE |
| EDWIN R R RAMOS VELAZQUEZ | ADDRESS ON FILE |
| EDWIN R R VILLALON CEDENO | ADDRESS ON FILE |
| EDWIN R R VILLALON CEDENO | ADDRESS ON FILE |
| EDWIN R REYES RIVERA | ADDRESS ON FILE |
| EDWIN R RIOS RIVERA | ADDRESS ON FILE |
| EDWIN R RIVERA DIAZ | ADDRESS ON FILE |
| EDWIN R RIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN R RIVERA ORTIZ | ADDRESS ON FILE |
| EDWIN R RIVERA SANCHEZ | ADDRESS ON FILE |
| EDWIN R RIVERA SANTIAGO | ADDRESS ON FILE |
| EDWIN R RODRIGUEZ | ADDRESS ON FILE |
| EDWIN R RODRIGUEZ HERNANDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN R RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| EDWIN R ROMAN ALBINO | ADDRESS ON FILE |
| EDWIN R ROMAN FERRER | ADDRESS ON FILE |
| EDWIN R ROMAN VALENTIN | ADDRESS ON FILE |
| EDWIN R ROSA ROSA | ADDRESS ON FILE |
| EDWIN R ROSADO GONZALEZ | ADDRESS ON FILE |
| EDWIN R SANTIAGO CRESPO | ADDRESS ON FILE |
| EDWIN R SANTIAGO DELGADO | ADDRESS ON FILE |
| EDWIN R SANTIAGO DELGADO | ADDRESS ON FILE |
| EDWIN R SANTIAGO DELGADO | ADDRESS ON FILE |
| EDWIN R TERRON RIVERA | ADDRESS ON FILE |
| EDWIN R TORRES ARROYO | ADDRESS ON FILE |
| EDWIN R VEGA CAMBIAN | ADDRESS ON FILE |
| EDWIN R VEGA CAMBIAN | ADDRESS ON FILE |
| EDWIN R VEGA PADILLA | ADDRESS ON FILE |
| EDWIN R VEGA PADILLA | ADDRESS ON FILE |
| EDWIN RAICES CABRERA | ADDRESS ON FILE |
| EDWIN RALAT AVILES | ADDRESS ON FILE |
| EDWIN RAMIREZ COLON | ADDRESS ON FILE |
| EDWIN RAMIREZ FANTAUZZY | ADDRESS ON FILE |
| EDWIN RAMIREZ MARRERO | ADDRESS ON FILE |
| EDWIN RAMIREZ ORTIZ | ADDRESS ON FILE |
| EDWIN RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RAMIREZ SALTARES | ADDRESS ON FILE |
| EDWIN RAMIREZ SALTARES | ADDRESS ON FILE |
| EDWIN RAMIREZ SANCHEZ | ADDRESS ON FILE |
| EDWIN RAMIREZ TORRES | ADDRESS ON FILE |
| EDWIN RAMOS ACEVEDO | ADDRESS ON FILE |
| EDWIN RAMOS AVILES | ADDRESS ON FILE |
| EDWIN RAMOS BAEZ | ADDRESS ON FILE |
| EDWIN RAMOS BURGOS | ADDRESS ON FILE |
| EDWIN RAMOS CARRASQUILLO | ADDRESS ON FILE |
| EDWIN RAMOS CORDERO | ADDRESS ON FILE |
| EDWIN RAMOS JORDAN | ADDRESS ON FILE |
| EDWIN RAMOS LABOY | ADDRESS ON FILE |
| EDWIN RAMOS LUCIANO | ADDRESS ON FILE |
| EDWIN RAMOS MALAVE | ADDRESS ON FILE |
| EDWIN RAMOS MENDEZ | ADDRESS ON FILE |
| EDWIN RAMOS MENDEZ | ADDRESS ON FILE |
| EDWIN RAMOS MERCADO | ADDRESS ON FILE |
| EDWIN RAMOS MERCADO | ADDRESS ON FILE |
| EDWIN RAMOS MERCADO | ADDRESS ON FILE |
| EDWIN RAMOS MONTALVO | ADDRESS ON FILE |
| EDWIN RAMOS NARVAEZ | ADDRESS ON FILE |
| EDWIN RAMOS ORTIZ | ADDRESS ON FILE |
| EDWIN RAMOS PERALES | ADDRESS ON FILE |
| EDWIN RAMOS QUILES | ADDRESS ON FILE |
| EDWIN RAMOS QUILES | ADDRESS ON FILE |
| EDWIN RAMOS QUINONEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RAMOS QUINONEZ | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS RUIZ | ADDRESS ON FILE |
| EDWIN RAMOS SAAVEDRA | ADDRESS ON FILE |
| EDWIN RAMOS SANTIAGO | ADDRESS ON FILE |
| EDWIN RAMOS SANTOS | ADDRESS ON FILE |
| EDWIN RAMOS TORRES | ADDRESS ON FILE |
| EDWIN RAMOS TORRES | ADDRESS ON FILE |
| EDWIN RAMOS TORRES | ADDRESS ON FILE |
| EDWIN RAUL SANCHEZ | ADDRESS ON FILE |
| EDWIN RESTO LEBRON | ADDRESS ON FILE |
| EDWIN REYES COLON | ADDRESS ON FILE |
| EDWIN REYES GARCIA | ADDRESS ON FILE |
| EDWIN REYES LOPEZ | ADDRESS ON FILE |
| EDWIN REYES LOPEZ | ADDRESS ON FILE |
| EDWIN REYES LOPEZ | ADDRESS ON FILE |
| EDWIN REYES MALAVE | ADDRESS ON FILE |
| EDWIN REYES MARTINEZ | ADDRESS ON FILE |
| EDWIN REYES REYES | ADDRESS ON FILE |
| EDWIN REYES REYES | ADDRESS ON FILE |
| EDWIN REYES RIVERA | ADDRESS ON FILE |
| EDWIN REYES RIVERA | ADDRESS ON FILE |
| EDWIN REYES RIVERA | ADDRESS ON FILE |
| EDWIN REYES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN REYES ROSARIO | ADDRESS ON FILE |
| EDWIN REYES SANTIAGO | ADDRESS ON FILE |
| EDWIN REYNOSO SOTELO | ADDRESS ON FILE |
| EDWIN RIBOT RAMOS | ADDRESS ON FILE |
| EDWIN RIOS OSORIO | ADDRESS ON FILE |
| EDWIN RIOS PRATTS | ADDRESS ON FILE |
| EDWIN RIOS RIOS | ADDRESS ON FILE |
| EDWIN RIOS RIOS | ADDRESS ON FILE |
| EDWIN RIOS RIVERA | ADDRESS ON FILE |
| EDWIN RIOS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIOS ROMERO | ADDRESS ON FILE |
| EDWIN RIOS ROMERO | ADDRESS ON FILE |
| EDWIN RIOS ROMERO | ADDRESS ON FILE |
| EDWIN RIOS ROSADO | ADDRESS ON FILE |
| EDWIN RIOS SANTIAGO | ADDRESS ON FILE |
| EDWIN RIOS TORRES | ADDRESS ON FILE |
| EDWIN RIOS VALENTIN | ADDRESS ON FILE |
| EDWIN RIVAS BELTRAN | ADDRESS ON FILE |
| EDWIN RIVAS BELTRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RIVAS BELTRAN | ADDRESS ON FILE |
| EDWIN RIVAS BELTRAN | ADDRESS ON FILE |
| EDWIN RIVAS FERNANDEZ | ADDRESS ON FILE |
| EDWIN RIVAS FERNANDEZ | ADDRESS ON FILE |
| EDWIN RIVAS MONTALVO | ADDRESS ON FILE |
| EDWIN RIVAS OSORIO | ADDRESS ON FILE |
| EDWIN RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA ACEVEDO | ADDRESS ON FILE |
| EDWIN RIVERA AGUDO | ADDRESS ON FILE |
| EDWIN RIVERA AROCHO | ADDRESS ON FILE |
| EDWIN RIVERA BAEZ | ADDRESS ON FILE |
| EDWIN RIVERA BONELLI | ADDRESS ON FILE |
| EDWIN RIVERA CASIANO | ADDRESS ON FILE |
| EDWIN RIVERA CORA | ADDRESS ON FILE |
| EDWIN RIVERA CORDERO | ADDRESS ON FILE |
| EDWIN RIVERA COSME | ADDRESS ON FILE |
| EDWIN RIVERA CRUZ | ADDRESS ON FILE |
| EDWIN RIVERA DAVILA | ADDRESS ON FILE |
| EDWIN RIVERA DE JESUS | ADDRESS ON FILE |
| EDWIN RIVERA DE JESUS | ADDRESS ON FILE |
| EDWIN RIVERA DEL VALLE | ADDRESS ON FILE |
| EDWIN RIVERA DELGADO | ADDRESS ON FILE |
| EDWIN RIVERA DIAZ | ADDRESS ON FILE |
| EDWIN RIVERA DIAZ | ADDRESS ON FILE |
| EDWIN RIVERA FELIX | ADDRESS ON FILE |
| EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE |
| EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE |
| EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE |
| EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE |
| EDWIN RIVERA FONTANEZ | ADDRESS ON FILE |
| EDWIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN RIVERA GOYTIA | ADDRESS ON FILE |
| EDWIN RIVERA IRIZARRY | ADDRESS ON FILE |
| EDWIN RIVERA LUGO | ADDRESS ON FILE |
| EDWIN RIVERA LUGO | ADDRESS ON FILE |
| EDWIN RIVERA LUGO | ADDRESS ON FILE |
| EDWIN RIVERA LUGO | ADDRESS ON FILE |
| EDWIN RIVERA MALDONADO | ADDRESS ON FILE |
| EDWIN RIVERA MALDONADO | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MELENDEZ | ADDRESS ON FILE |
| EDWIN RIVERA MERCADO | ADDRESS ON FILE |
| EDWIN RIVERA MERCADO | ADDRESS ON FILE |
| EDWIN RIVERA MERCED | ADDRESS ON FILE |
| EDWIN RIVERA MERCED | ADDRESS ON FILE |
| EDWIN RIVERA MORALES | ADDRESS ON FILE |
| EDWIN RIVERA MOYA | ADDRESS ON FILE |
| EDWIN RIVERA MUNIZ | ADDRESS ON FILE |
| EDWIN RIVERA NATAL | ADDRESS ON FILE |
| EDWIN RIVERA OJEDA | ADDRESS ON FILE |
| EDWIN RIVERA ORTIZ | ADDRESS ON FILE |
| EDWIN RIVERA ORTIZ | ADDRESS ON FILE |
| EDWIN RIVERA ORTIZ | ADDRESS ON FILE |
| EDWIN RIVERA ORTIZ | ADDRESS ON FILE |
| EDWIN RIVERA ORTIZ | ADDRESS ON FILE |
| EDWIN RIVERA PABON | ADDRESS ON FILE |
| EDWIN RIVERA PAGAN | ADDRESS ON FILE |
| EDWIN RIVERA PEREZ | ADDRESS ON FILE |
| EDWIN RIVERA PEREZ | ADDRESS ON FILE |
| EDWIN RIVERA PEREZ | ADDRESS ON FILE |
| EDWIN RIVERA PIZARRO | ADDRESS ON FILE |
| EDWIN RIVERA PIZARRO | ADDRESS ON FILE |
| EDWIN RIVERA PIZARRO | ADDRESS ON FILE |
| EDWIN RIVERA PIZARRO | ADDRESS ON FILE |
| EDWIN RIVERA QUINONES | ADDRESS ON FILE |
| EDWIN RIVERA RAMOS | ADDRESS ON FILE |
| EDWIN RIVERA RAMOS | ADDRESS ON FILE |
| EDWIN RIVERA REYES | ADDRESS ON FILE |
| EDWIN RIVERA REYES | ADDRESS ON FILE |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA ROMAN | ADDRESS ON FILE |
| EDWIN RIVERA ROSADO | ADDRESS ON FILE |
| EDWIN RIVERA RUIZ | ADDRESS ON FILE |
| EDWIN RIVERA RUIZ | ADDRESS ON FILE |
| EDWIN RIVERA RUIZ | ADDRESS ON FILE |
| EDWIN RIVERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RIVERA SANCHEZ | ADDRESS ON FILE |
| EDWIN RIVERA SANCHEZ | ADDRESS ON FILE |
| EDWIN RIVERA SANTIAGO | ADDRESS ON FILE |
| EDWIN RIVERA SANTIAGO | ADDRESS ON FILE |
| EDWIN RIVERA SANTIAGO | ADDRESS ON FILE |
| EDWIN RIVERA SERRANO | ADDRESS ON FILE |
| EDWIN RIVERA SIERRA | ADDRESS ON FILE |
| EDWIN RIVERA TORRES | ADDRESS ON FILE |
| EDWIN RIVERA TORRES | ADDRESS ON FILE |
| EDWIN RIVERA VALENTIN | ADDRESS ON FILE |
| EDWIN RIVERA VALENTIN | ADDRESS ON FILE |
| EDWIN RIVERA VAZQUEZ | ADDRESS ON FILE |
| EDWIN RIVERA VEGA | ADDRESS ON FILE |
| EDWIN RIVERA VELAZQUEZ | ADDRESS ON FILE |
| EDWIN RIVERA YAMBO | ADDRESS ON FILE |
| EDWIN RIVERA ZEDA | ADDRESS ON FILE |
| EDWIN ROBLE ALVAREZ | ADDRESS ON FILE |
| EDWIN ROBLEDO MEDINA | ADDRESS ON FILE |
| EDWIN ROBLES BERMUDEZ | ADDRESS ON FILE |
| EDWIN ROBLES CRESPO | ADDRESS ON FILE |
| EDWIN ROBLES DE LA PAZ | ADDRESS ON FILE |
| EDWIN ROBLES GARCIA | ADDRESS ON FILE |
| EDWIN ROBLES GARCIA | ADDRESS ON FILE |
| EDWIN ROBLES LOPEZ | ADDRESS ON FILE |
| EDWIN ROBLES LOPEZ | ADDRESS ON FILE |
| EDWIN ROBLES LOPEZ | ADDRESS ON FILE |
| EDWIN ROBLES MARTINEZ | ADDRESS ON FILE |
| EDWIN ROBLES PEREZ | ADDRESS ON FILE |
| EDWIN ROBLES RIVERA | ADDRESS ON FILE |
| EDWIN ROCHE WILLIAMS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ALDIVA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ AMARO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ARVEL | ADDRESS ON FILE |
| EDWIN RODRIGUEZ BARRIS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ BARRIS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ BARRIS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ BRAVO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CINTRON | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CLASS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ COLON | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FERRER | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ GERENA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ JESUS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ JUARBE | ADDRESS ON FILE |
| EDWIN RODRIGUEZ LABOY | ADDRESS ON FILE |
| EDWIN RODRIGUEZ LEON | ADDRESS ON FILE |
| EDWIN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MAISONET | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MALAVE | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MOLINA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MONTERO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MORALES | ADDRESS ON FILE |
| EDWIN RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ NIEVES | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| EDWIN RODRIGUEZ PAULINO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RIOS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RIOS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ROSA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ SALCEDO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| EDWIN RODRIGUEZ SOTO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ TORO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ TORO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDWIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ZABALA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ZABALA | ADDRESS ON FILE |
| EDWIN ROIG CASANOVA | ADDRESS ON FILE |
| EDWIN ROJAS CARTAGENA | ADDRESS ON FILE |
| EDWIN ROJAS NEGRON | ADDRESS ON FILE |
| EDWIN ROJAS NEGRON | ADDRESS ON FILE |
| EDWIN ROJAS NEGRON | ADDRESS ON FILE |
| EDWIN ROJAS OYOLA | ADDRESS ON FILE |
| EDWIN ROJAS RAMOS | ADDRESS ON FILE |
| EDWIN ROJAS RIVERA NO APELLIDO | ADDRESS ON FILE |
| EDWIN ROJAS RIVERA NO APELLIDO | ADDRESS ON FILE |
| EDWIN ROLDAN BLANCO | ADDRESS ON FILE |
| EDWIN ROLON CASANOVA | ADDRESS ON FILE |
| EDWIN ROLON SOLIVAN | ADDRESS ON FILE |
| EDWIN ROLON SOLIVAN | ADDRESS ON FILE |
| EDWIN ROLON TORRES | ADDRESS ON FILE |
| EDWIN ROMAN ACEVEDO | ADDRESS ON FILE |
| EDWIN ROMAN ALVAREZ | ADDRESS ON FILE |
| EDWIN ROMAN ALVAREZ | ADDRESS ON FILE |
| EDWIN ROMAN ALVAREZ | ADDRESS ON FILE |
| EDWIN ROMAN ALVAREZ | ADDRESS ON FILE |
| EDWIN ROMAN ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN ROMAN ARROYO | ADDRESS ON FILE |
| EDWIN ROMAN CANDELARIA | ADDRESS ON FILE |
| EDWIN ROMAN DIAZ | ADDRESS ON FILE |
| EDWIN ROMAN HERNANDEZ | ADDRESS ON FILE |
| EDWIN ROMAN LUGO | ADDRESS ON FILE |
| EDWIN ROMAN MEDINA | ADDRESS ON FILE |
| EDWIN ROMAN TORRES | ADDRESS ON FILE |
| EDWIN ROMERO ROSARIO | ADDRESS ON FILE |
| EDWIN ROMERO VEGA | ADDRESS ON FILE |
| EDWIN ROSA AYALA | ADDRESS ON FILE |
| EDWIN ROSA BENIQUEZ | ADDRESS ON FILE |
| EDWIN ROSA BENIQUEZ | ADDRESS ON FILE |
| EDWIN ROSA CASTRO | ADDRESS ON FILE |
| EDWIN ROSA CASTRO | ADDRESS ON FILE |
| EDWIN ROSA CASTRO | ADDRESS ON FILE |
| EDWIN ROSADO CRUZ | ADDRESS ON FILE |
| EDWIN ROSADO GONZALEZ | ADDRESS ON FILE |
| EDWIN ROSADO GONZALEZ | ADDRESS ON FILE |
| EDWIN ROSADO IRIZARRY | ADDRESS ON FILE |
| EDWIN ROSADO IRIZARRY | ADDRESS ON FILE |
| EDWIN ROSADO MORALES | ADDRESS ON FILE |
| EDWIN ROSADO MORALES | ADDRESS ON FILE |
| EDWIN ROSADO OLAN | ADDRESS ON FILE |
| EDWIN ROSADO OLAN | ADDRESS ON FILE |
| EDWIN ROSADO RAMIREZ | ADDRESS ON FILE |
| EDWIN ROSADO RIVERA | ADDRESS ON FILE |
| EDWIN ROSADO RIVERA | ADDRESS ON FILE |
| EDWIN ROSADO RIVERA | ADDRESS ON FILE |
| EDWIN ROSADO RIVERA | ADDRESS ON FILE |
| EDWIN ROSADO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ROSADO ROSADO | ADDRESS ON FILE |
| EDWIN ROSADO ROSADO | ADDRESS ON FILE |
| EDWIN ROSADO SEDA | ADDRESS ON FILE |
| EDWIN ROSADO SUAREZ | ADDRESS ON FILE |
| EDWIN ROSADO TORRES | ADDRESS ON FILE |
| EDWIN ROSADO VAZQUEZ | ADDRESS ON FILE |
| EDWIN ROSADO VAZQUEZ | ADDRESS ON FILE |
| EDWIN ROSADO VEGA | ADDRESS ON FILE |
| EDWIN ROSARIO APONTE | ADDRESS ON FILE |
| EDWIN ROSARIO AVILES | ADDRESS ON FILE |
| EDWIN ROSARIO AVILES | ADDRESS ON FILE |
| EDWIN ROSARIO CAMACHO | ADDRESS ON FILE |
| EDWIN ROSARIO CAMACHO | ADDRESS ON FILE |
| EDWIN ROSARIO COLON | ADDRESS ON FILE |
| EDWIN ROSARIO CORDOVA | ADDRESS ON FILE |
| EDWIN ROSARIO CRESPO | ADDRESS ON FILE |
| EDWIN ROSARIO FRANQUI | ADDRESS ON FILE |
| EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EDWIN ROSARIO LOPEZ | ADDRESS ON FILE |
| EDWIN ROSARIO MERCADO | ADDRESS ON FILE |
| EDWIN ROSARIO ORTIZ | ADDRESS ON FILE |
| EDWIN ROSARIO OYOLA | ADDRESS ON FILE |
| EDWIN ROSARIO RIVERA | ADDRESS ON FILE |
| EDWIN ROSARIO RIVERA | ADDRESS ON FILE |
| EDWIN ROSARIO SANTIAGO | ADDRESS ON FILE |
| EDWIN ROSARIO TORRES | ADDRESS ON FILE |
| EDWIN ROSARIO TORRES | ADDRESS ON FILE |
| EDWIN ROSARIO TORRES | ADDRESS ON FILE |
| EDWIN ROSARIO TORRES | ADDRESS ON FILE |
| EDWIN ROSAS FERRER | ADDRESS ON FILE |
| EDWIN RUIZ | ADDRESS ON FILE |
| EDWIN RUIZ | ADDRESS ON FILE |
| EDWIN RUIZ | ADDRESS ON FILE |
| EDWIN RUIZ ALICEA | ADDRESS ON FILE |
| EDWIN RUIZ ALICEA | ADDRESS ON FILE |
| EDWIN RUIZ CARABALLO | ADDRESS ON FILE |
| EDWIN RUIZ CARABALLO | ADDRESS ON FILE |
| EDWIN RUIZ CRUZ | ADDRESS ON FILE |
| EDWIN RUIZ CUADRADO | ADDRESS ON FILE |
| EDWIN RUIZ DIAZ | ADDRESS ON FILE |
| EDWIN RUIZ FONTANEZ | ADDRESS ON FILE |
| EDWIN RUIZ GOMEZ | ADDRESS ON FILE |
| EDWIN RUIZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RUIZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RUIZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RUIZ LOPEZ | ADDRESS ON FILE |
| EDWIN RUIZ ORTIZ | ADDRESS ON FILE |
| EDWIN RUIZ ORTIZ | ADDRESS ON FILE |
| EDWIN RUIZ ORTIZ | ADDRESS ON FILE |
| EDWIN RUIZ ORTIZ | ADDRESS ON FILE |
| EDWIN RUIZ QUINONES | ADDRESS ON FILE |
| EDWIN RUIZ QUINONES | ADDRESS ON FILE |
| EDWIN RUIZ RIVERA | ADDRESS ON FILE |
| EDWIN RUIZ SOSA | ADDRESS ON FILE |
| EDWIN RUIZ VARGAS | ADDRESS ON FILE |
| EDWIN RUIZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN RUPERTO MARTINEZ | ADDRESS ON FILE |
| EDWIN S ACOSTA ROSARIO | ADDRESS ON FILE |
| EDWIN S AQUINO CAMPOS | ADDRESS ON FILE |
| EDWIN S CASILLAS MANGUAL | ADDRESS ON FILE |
| EDWIN S CORDERO ROSADO | ADDRESS ON FILE |
| EDWIN S HERNANDEZ SANTANA | ADDRESS ON FILE |
| EDWIN S IRIZARRY DELGADO | ADDRESS ON FILE |
| EDWIN S IRIZARRY DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN S NEGRON GAY | ADDRESS ON FILE |
| EDWIN S RAUCCI MARTINEZ | ADDRESS ON FILE |
| EDWIN S S QUINTERO BETANCOURT | ADDRESS ON FILE |
| EDWIN S S RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN S TORRES SANTIAGO | ADDRESS ON FILE |
| EDWIN SALAS NEGRON | ADDRESS ON FILE |
| EDWIN SALAS NEGRON | ADDRESS ON FILE |
| EDWIN SALINAS PEREZ | ADDRESS ON FILE |
| EDWIN SALOME PEREZ | ADDRESS ON FILE |
| EDWIN SANCHEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN SANCHEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN SANCHEZ ALVARADO | ADDRESS ON FILE |
| EDWIN SANCHEZ BELTRAN | ADDRESS ON FILE |
| EDWIN SANCHEZ CORTEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ CRUZ | ADDRESS ON FILE |
| EDWIN SANCHEZ CRUZ | ADDRESS ON FILE |
| EDWIN SANCHEZ FELICIANO | ADDRESS ON FILE |
| EDWIN SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ LLORET | ADDRESS ON FILE |
| EDWIN SANCHEZ MARQUEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ MATEO | ADDRESS ON FILE |
| EDWIN SANCHEZ MATEO | ADDRESS ON FILE |
| EDWIN SANCHEZ MATEO | ADDRESS ON FILE |
| EDWIN SANCHEZ QUINONEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ RIVERA | ADDRESS ON FILE |
| EDWIN SANCHEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN SANCHEZ SANTINI | ADDRESS ON FILE |
| EDWIN SANCHEZ SANTINI | ADDRESS ON FILE |
| EDWIN SANCHEZ SOTO | ADDRESS ON FILE |
| EDWIN SANCHEZ TORRES | ADDRESS ON FILE |
| EDWIN SANCHEZ VELEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ VELEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ VELEZ | ADDRESS ON FILE |
| EDWIN SANDOVAL CARRASQUILL | ADDRESS ON FILE |
| EDWIN SANTANA NEVAREZ | ADDRESS ON FILE |
| EDWIN SANTANA VELEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO | ADDRESS ON FILE |
| EDWIN SANTIAGO | ADDRESS ON FILE |
| EDWIN SANTIAGO ACEVEDO | ADDRESS ON FILE |
| EDWIN SANTIAGO AROCHO | ADDRESS ON FILE |
| EDWIN SANTIAGO BESARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN SANTIAGO BESARES | ADDRESS ON FILE |
| EDWIN SANTIAGO BURGOS | ADDRESS ON FILE |
| EDWIN SANTIAGO COLON | ADDRESS ON FILE |
| EDWIN SANTIAGO COSME | ADDRESS ON FILE |
| EDWIN SANTIAGO CRESPO | ADDRESS ON FILE |
| EDWIN SANTIAGO CRUZ | ADDRESS ON FILE |
| EDWIN SANTIAGO DELGADO | ADDRESS ON FILE |
| EDWIN SANTIAGO DELGADO | ADDRESS ON FILE |
| EDWIN SANTIAGO DELGADO | ADDRESS ON FILE |
| EDWIN SANTIAGO DELGADO | ADDRESS ON FILE |
| EDWIN SANTIAGO DIAZ | ADDRESS ON FILE |
| EDWIN SANTIAGO FELICIANO | ADDRESS ON FILE |
| EDWIN SANTIAGO GARCIA | ADDRESS ON FILE |
| EDWIN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO LABOY | ADDRESS ON FILE |
| EDWIN SANTIAGO LOPEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO MARTINEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO MARTINEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO MENDEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO MENDEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO NIEVES | ADDRESS ON FILE |
| EDWIN SANTIAGO NUNEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO OLIVERAS | ADDRESS ON FILE |
| EDWIN SANTIAGO OLMO | ADDRESS ON FILE |
| EDWIN SANTIAGO QUINONES | ADDRESS ON FILE |
| EDWIN SANTIAGO RIVERA | ADDRESS ON FILE |
| EDWIN SANTIAGO RIVERA | ADDRESS ON FILE |
| EDWIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO SALCEDO | ADDRESS ON FILE |
| EDWIN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EDWIN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EDWIN SANTIAGO TORRES | ADDRESS ON FILE |
| EDWIN SANTIAGO TORRES | ADDRESS ON FILE |
| EDWIN SANTIAGO TORRES | ADDRESS ON FILE |
| EDWIN SANTIAGO VEGA | ADDRESS ON FILE |
| EDWIN SANTIAGO VELEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO VELEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO VELEZ | ADDRESS ON FILE |
| EDWIN SANTINI COLON | ADDRESS ON FILE |
| EDWIN SANTOS | ADDRESS ON FILE |
| EDWIN SANTOS FLORES | ADDRESS ON FILE |
| EDWIN SANTOS MARTINEZ | ADDRESS ON FILE |
| EDWIN SANTOS ORTIZ | ADDRESS ON FILE |
| EDWIN SANTOS ORTIZ | ADDRESS ON FILE |
| EDWIN SANTOS VALLE | ADDRESS ON FILE |
| EDWIN SANTOS VELEZ | ADDRESS ON FILE |
| EDWIN SEDA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN SEDA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SEGARRA CARDOZA | ADDRESS ON FILE |
| EDWIN SEGARRA QUILES | ADDRESS ON FILE |
| EDWIN SEMIDEY TORRES | ADDRESS ON FILE |
| EDWIN SEPULVEDA CHAVIER | ADDRESS ON FILE |
| EDWIN SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| EDWIN SEPULVEDA RUIZ | ADDRESS ON FILE |
| EDWIN SERRANO COLON | ADDRESS ON FILE |
| EDWIN SERRANO CORDERO | ADDRESS ON FILE |
| EDWIN SERRANO ESCOBAR | ADDRESS ON FILE |
| EDWIN SERRANO GUZMAN | ADDRESS ON FILE |
| EDWIN SERRANO LAUREANO | ADDRESS ON FILE |
| EDWIN SERRANO LAUREANO | ADDRESS ON FILE |
| EDWIN SERRANO MILLAN | ADDRESS ON FILE |
| EDWIN SERRANO RIVERA | ADDRESS ON FILE |
| EDWIN SERRANO SANTANA | ADDRESS ON FILE |
| EDWIN SERRANO SANTANA | ADDRESS ON FILE |
| EDWIN SERRANO VAZQUEZ | ADDRESS ON FILE |
| EDWIN SHERMAN ESTRADA | ADDRESS ON FILE |
| EDWIN SIERRA SANTIAGO | ADDRESS ON FILE |
| EDWIN SIERRA VEGA | ADDRESS ON FILE |
| EDWIN SILVA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SOLANO PASTRANA | ADDRESS ON FILE |
| EDWIN SOLIVAN GONZALEZ | ADDRESS ON FILE |
| EDWIN SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SOSA GOMEZ | ADDRESS ON FILE |
| EDWIN SOSA GONZALEZ | ADDRESS ON FILE |
| EDWIN SOSA GONZALEZ | ADDRESS ON FILE |
| EDWIN SOSA GONZALEZ | ADDRESS ON FILE |
| EDWIN SOSA RIOS | ADDRESS ON FILE |
| EDWIN SOSA SALGADO | ADDRESS ON FILE |
| EDWIN SOTO DIAZ | ADDRESS ON FILE |
| EDWIN SOTO FIGUEROA | ADDRESS ON FILE |
| EDWIN SOTO GARCIA | ADDRESS ON FILE |
| EDWIN SOTO GONZALEZ | ADDRESS ON FILE |
| EDWIN SOTO MASSAS | ADDRESS ON FILE |
| EDWIN SOTO MUNIZ | ADDRESS ON FILE |
| EDWIN SOTO MUNIZ | ADDRESS ON FILE |
| EDWIN SOTO ORTIZ | ADDRESS ON FILE |
| EDWIN SOTO PEREZ | ADDRESS ON FILE |
| EDWIN SOTO REYES | ADDRESS ON FILE |
| EDWIN SOTO RIVERA | ADDRESS ON FILE |
| EDWIN SOTO ROBLES | ADDRESS ON FILE |
| EDWIN SOTO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SOTO ROSA | ADDRESS ON FILE |
| EDWIN SOTO ROSA | ADDRESS ON FILE |
| EDWIN SOTO ROSA | ADDRESS ON FILE |
| EDWIN SOTO SANTIAGO | ADDRESS ON FILE |
| EDWIN SOTO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN SOTO TORRES | ADDRESS ON FILE |
| EDWIN SOTOMAYOR MALDONADO | ADDRESS ON FILE |
| EDWIN SUAREZ CARRERO | ADDRESS ON FILE |
| EDWIN SUAREZ ESQUIVEL | ADDRESS ON FILE |
| EDWIN SUAREZ MATOS | ADDRESS ON FILE |
| EDWIN SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SUAREZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN SUAREZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN SUAREZ VELEZ | ADDRESS ON FILE |
| EDWIN SUAREZ VELEZ | ADDRESS ON FILE |
| EDWIN SUAREZ VELEZ | ADDRESS ON FILE |
| EDWIN T COLON CARTAGENA | ADDRESS ON FILE |
| EDWIN T DONES SANTIAGO | ADDRESS ON FILE |
| EDWIN T PADILLA CINTRON | ADDRESS ON FILE |
| EDWIN T RIVERA MALDONADO | ADDRESS ON FILE |
| EDWIN T ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EDWIN TAPIA GUADALUPE | ADDRESS ON FILE |
| EDWIN TAPIA GUADALUPE | ADDRESS ON FILE |
| EDWIN TARAFA MARTINEZ | ADDRESS ON FILE |
| EDWIN TAVERA | ADDRESS ON FILE |
| EDWIN TERUEL ALMODOVAR | ADDRESS ON FILE |
| EDWIN TERUEL ALMODOVAR | ADDRESS ON FILE |
| EDWIN TIRADO RAMOS | ADDRESS ON FILE |
| EDWIN TIRADO VEGA | ADDRESS ON FILE |
| EDWIN TIRADO VEGA | ADDRESS ON FILE |
| EDWIN TOLEDO CINTRON | ADDRESS ON FILE |
| EDWIN TOLEDO CINTRON | ADDRESS ON FILE |
| EDWIN TOLEDO DELBREY | ADDRESS ON FILE |
| EDWIN TOLEDO RIVERA | ADDRESS ON FILE |
| EDWIN TORO SANTOS | ADDRESS ON FILE |
| EDWIN TORRES | ADDRESS ON FILE |
| EDWIN TORRES | ADDRESS ON FILE |
| EDWIN TORRES | ADDRESS ON FILE |
| EDWIN TORRES | ADDRESS ON FILE |
| EDWIN TORRES | ADDRESS ON FILE |
| EDWIN TORRES ALVAREZ | ADDRESS ON FILE |
| EDWIN TORRES AQUINO | ADDRESS ON FILE |
| EDWIN TORRES ARCE | ADDRESS ON FILE |
| EDWIN TORRES AYALA | ADDRESS ON FILE |
| EDWIN TORRES AYALA | ADDRESS ON FILE |
| EDWIN TORRES CASUL | ADDRESS ON FILE |
| EDWIN TORRES CASUL | ADDRESS ON FILE |
| EDWIN TORRES CECILIO | ADDRESS ON FILE |
| EDWIN TORRES GOMEZ | ADDRESS ON FILE |
| EDWIN TORRES GOMEZ | ADDRESS ON FILE |
| EDWIN TORRES GOMEZ | ADDRESS ON FILE |
| EDWIN TORRES GOMEZ | ADDRESS ON FILE |
| EDWIN TORRES GUTIERRE | ADDRESS ON FILE |
| EDWIN TORRES KERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN TORRES KERCADO | ADDRESS ON FILE |
| EDWIN TORRES LAMBOY | ADDRESS ON FILE |
| EDWIN TORRES LLANOS | ADDRESS ON FILE |
| EDWIN TORRES LOPEZ | ADDRESS ON FILE |
| EDWIN TORRES LOPEZ | ADDRESS ON FILE |
| EDWIN TORRES LUGO | ADDRESS ON FILE |
| EDWIN TORRES MALAVE | ADDRESS ON FILE |
| EDWIN TORRES MALDONADO | ADDRESS ON FILE |
| EDWIN TORRES MARRERO | ADDRESS ON FILE |
| EDWIN TORRES MARTINEZ | ADDRESS ON FILE |
| EDWIN TORRES MELENDEZ | ADDRESS ON FILE |
| EDWIN TORRES MELENDEZ | ADDRESS ON FILE |
| EDWIN TORRES MOLINA | ADDRESS ON FILE |
| EDWIN TORRES MONTALVO | ADDRESS ON FILE |
| EDWIN TORRES MORALES | ADDRESS ON FILE |
| EDWIN TORRES MORALES | ADDRESS ON FILE |
| EDWIN TORRES MORENO | ADDRESS ON FILE |
| EDWIN TORRES MORENO | ADDRESS ON FILE |
| EDWIN TORRES NAZARIO | ADDRESS ON FILE |
| EDWIN TORRES NEGRON | ADDRESS ON FILE |
| EDWIN TORRES ORTIZ | ADDRESS ON FILE |
| EDWIN TORRES PIZARRO | ADDRESS ON FILE |
| EDWIN TORRES PLAZA | ADDRESS ON FILE |
| EDWIN TORRES RAMOS | ADDRESS ON FILE |
| EDWIN TORRES RIVERA | ADDRESS ON FILE |
| EDWIN TORRES SANCHEZ | ADDRESS ON FILE |
| EDWIN TORRES SANCHEZ | ADDRESS ON FILE |
| EDWIN TORRES SANTIAGO | ADDRESS ON FILE |
| EDWIN TORRES SANTIAGO | ADDRESS ON FILE |
| EDWIN TORRES SANTIAGO | ADDRESS ON FILE |
| EDWIN TORRES SANTOS | ADDRESS ON FILE |
| EDWIN TORRES TAPIA | ADDRESS ON FILE |
| EDWIN TORRES TIRADO | ADDRESS ON FILE |
| EDWIN TORRES TORRES | ADDRESS ON FILE |
| EDWIN TORRES TORRES | ADDRESS ON FILE |
| EDWIN TORRES VAZQUEZ | ADDRESS ON FILE |
| EDWIN TORRES VAZQUEZ | ADDRESS ON FILE |
| EDWIN TORRES VAZQUEZ | ADDRESS ON FILE |
| EDWIN TORRES VELAZQUEZ | ADDRESS ON FILE |
| EDWIN TORRES VIERA | ADDRESS ON FILE |
| EDWIN TRICOCHE MARTINEZ | ADDRESS ON FILE |
| EDWIN TRICOCHE MARTINEZ | ADDRESS ON FILE |
| EDWIN TRINIDAD GARCIA | ADDRESS ON FILE |
| EDWIN TROCHE CARABALLO | ADDRESS ON FILE |
| EDWIN USINO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN USUA OCASIO | ADDRESS ON FILE |
| EDWIN V ALICEA VIZCARRONDO | ADDRESS ON FILE |
| EDWIN V ALICEA VIZCARRONDO | ADDRESS ON FILE |
| EDWIN V CABRERA VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN VALE RAMOS | ADDRESS ON FILE |
| EDWIN VALENCIA OLMO | ADDRESS ON FILE |
| EDWIN VALENTIN CRUZ | ADDRESS ON FILE |
| EDWIN VALENTIN CRUZ | ADDRESS ON FILE |
| EDWIN VALENTIN DAMIANI | ADDRESS ON FILE |
| EDWIN VALENTIN GUERRA | ADDRESS ON FILE |
| EDWIN VALENTIN HERNANDEZ | ADDRESS ON FILE |
| EDWIN VALENTIN IRIZARRY | ADDRESS ON FILE |
| EDWIN VALENTIN MORALES | ADDRESS ON FILE |
| EDWIN VALENTIN SALAS | ADDRESS ON FILE |
| EDWIN VALENTIN VELTRAN | ADDRESS ON FILE |
| EDWIN VALLE PAGAN | ADDRESS ON FILE |
| EDWIN VARGAS BENJAMIN | ADDRESS ON FILE |
| EDWIN VARGAS GARCIA | ADDRESS ON FILE |
| EDWIN VARGAS GARCIA | ADDRESS ON FILE |
| EDWIN VARGAS HERNANDES | ADDRESS ON FILE |
| EDWIN VARGAS HERNANDEZ | ADDRESS ON FILE |
| EDWIN VARGAS MORALES | ADDRESS ON FILE |
| EDWIN VARGAS MORALES | ADDRESS ON FILE |
| EDWIN VARGAS MORALES | ADDRESS ON FILE |
| EDWIN VARGAS ORTEGA | ADDRESS ON FILE |
| EDWIN VARGAS ORTEGA | ADDRESS ON FILE |
| EDWIN VARGAS RAMOS | ADDRESS ON FILE |
| EDWIN VARGAS RAMOS | ADDRESS ON FILE |
| EDWIN VARGAS RAMOS | ADDRESS ON FILE |
| EDWIN VARGAS ROSADO | ADDRESS ON FILE |
| EDWIN VARGAS ROSAS | ADDRESS ON FILE |
| EDWIN VARGAS VILLANUEVA | ADDRESS ON FILE |
| EDWIN VARGAS VILLANUEVA | ADDRESS ON FILE |
| EDWIN VAZQUEZ CARABALLO | ADDRESS ON FILE |
| EDWIN VAZQUEZ CENTENO | ADDRESS ON FILE |
| EDWIN VAZQUEZ CENTENO | ADDRESS ON FILE |
| EDWIN VAZQUEZ DIAZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ GALINDEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ GARCIA | ADDRESS ON FILE |
| EDWIN VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ LOPEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ MATOS | ADDRESS ON FILE |
| EDWIN VAZQUEZ NIEVES | ADDRESS ON FILE |
| EDWIN VAZQUEZ NIEVES | ADDRESS ON FILE |
| EDWIN VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ PADRO | ADDRESS ON FILE |
| EDWIN VAZQUEZ RENTAS | ADDRESS ON FILE |
| EDWIN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ ROMAN | ADDRESS ON FILE |
| EDWIN VAZQUEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| EDWIN VAZQUEZ VEGA | ADDRESS ON FILE |
| EDWIN VEGA AYALA | ADDRESS ON FILE |
| EDWIN VEGA CORCHADO | ADDRESS ON FILE |
| EDWIN VEGA FELICIANO | ADDRESS ON FILE |
| EDWIN VEGA FRED | ADDRESS ON FILE |
| EDWIN VEGA GARCIA | ADDRESS ON FILE |
| EDWIN VEGA HERNANDEZ | ADDRESS ON FILE |
| EDWIN VEGA NEGRON | ADDRESS ON FILE |
| EDWIN VEGA NEGRON | ADDRESS ON FILE |
| EDWIN VEGA PADILLA | ADDRESS ON FILE |
| EDWIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN VEGA TORRES | ADDRESS ON FILE |
| EDWIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN VELAZQUEZ JIMENEZ | ADDRESS ON FILE |
| EDWIN VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDWIN VELAZQUEZ MATIAS | ADDRESS ON FILE |
| EDWIN VELAZQUEZ MATOS | ADDRESS ON FILE |
| EDWIN VELAZQUEZ MERCADO | ADDRESS ON FILE |
| EDWIN VELAZQUEZ ROMAN | ADDRESS ON FILE |
| EDWIN VELAZQUEZ SOTO | ADDRESS ON FILE |
| EDWIN VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| EDWIN VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| EDWIN VELAZQUEZ VIDAL | ADDRESS ON FILE |
| EDWIN VELEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN VELEZ ALICEA | ADDRESS ON FILE |
| EDWIN VELEZ ANDUJAR | ADDRESS ON FILE |
| EDWIN VELEZ CRUZ | ADDRESS ON FILE |
| EDWIN VELEZ FELICIANO | ADDRESS ON FILE |
| EDWIN VELEZ LINARES | ADDRESS ON FILE |
| EDWIN VELEZ MEJIAS | ADDRESS ON FILE |
| EDWIN VELEZ ORTIZ | ADDRESS ON FILE |
| EDWIN VELEZ PAGAN | ADDRESS ON FILE |
| EDWIN VELEZ PONCE | ADDRESS ON FILE |
| EDWIN VELEZ RIVERA | ADDRESS ON FILE |
| EDWIN VELEZ RIVERA | ADDRESS ON FILE |
| EDWIN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN VELEZ RUIZ | ADDRESS ON FILE |
| EDWIN VELEZ SOTO | ADDRESS ON FILE |
| EDWIN VELEZ SOTO | ADDRESS ON FILE |
| EDWIN VELEZ TORRES | ADDRESS ON FILE |
| EDWIN VELEZ VALENTIN | ADDRESS ON FILE |
| EDWIN VELEZ VELEZ | ADDRESS ON FILE |
| EDWIN VELEZ VELEZ | ADDRESS ON FILE |
| EDWIN VELEZ VELEZ | ADDRESS ON FILE |
| EDWIN VELEZ VIGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN VERA HERNANDEZ | ADDRESS ON FILE |
| EDWIN VERA SOTO | ADDRESS ON FILE |
| EDWIN VERDEJO LOZANO | ADDRESS ON FILE |
| EDWIN VIALIZ COLON | ADDRESS ON FILE |
| EDWIN VIDAILLET ROLDAN | ADDRESS ON FILE |
| EDWIN VILA DE JESUS | ADDRESS ON FILE |
| EDWIN VILANOVA COLLADO | ADDRESS ON FILE |
| EDWIN VILLALBA SANTIAGO | ADDRESS ON FILE |
| EDWIN VILLANUEVA GERENA | ADDRESS ON FILE |
| EDWIN VILLANUEVA RIVERA | ADDRESS ON FILE |
| EDWIN VILLEGAS GARCIA | ADDRESS ON FILE |
| EDWIN VILLEGAS GARCIA | ADDRESS ON FILE |
| EDWIN VILLEGAS SERRANO | ADDRESS ON FILE |
| EDWIN VIRUET SANTIAGO | ADDRESS ON FILE |
| EDWIN VITALI FIGUEROA | ADDRESS ON FILE |
| EDWIN WESTERBAND MARTINEZ | ADDRESS ON FILE |
| EDWIN WESTERBAND MARTINEZ | ADDRESS ON FILE |
| EDWIN X CORREA ORTIZ | ADDRESS ON FILE |
| EDWIN X RIVERA RUIZ | ADDRESS ON FILE |
| EDWIN X VELAZQUEZ COLLAZO | ADDRESS ON FILE |
| EDWIN XAVIER VERA PEREZ | ADDRESS ON FILE |
| EDWIN Y AGOSTO OTERO | ADDRESS ON FILE |
| EDWIN YOURNET RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ZAMBRANA ORTIZ | ADDRESS ON FILE |
| EDWIN ZAYAS FIGUEROA | ADDRESS ON FILE |
| EDWIN ZAYAS FIGUEROA | ADDRESS ON FILE |
| EDWIN ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ZAYAS VELAZQUEZ | ADDRESS ON FILE |
| EDWIN ZAYAS VELAZQUEZ | ADDRESS ON FILE |
| EDWINA ARROYO VELEZ | ADDRESS ON FILE |
| EDWINA M SEGUI LOPEZ | ADDRESS ON FILE |
| EDWINA MONTALVO CORDERO | ADDRESS ON FILE |
| EDWINA QUINONES VARGAS | ADDRESS ON FILE |
| EDWINA ROSARIO MARRERO | ADDRESS ON FILE |
| EDWINEL VELEZ ALBINO | ADDRESS ON FILE |
| EDWING MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| EDWING R MALDONADO ORTIZ | ADDRESS ON FILE |
| EDWING ROMAN MERCADO | ADDRESS ON FILE |
| EDWINHOMMY SANTANA LOIS | ADDRESS ON FILE |
| EDWINO RIVERA MENDEZ | ADDRESS ON FILE |
| EDWN DOEL SANTOS BAERGAS | ADDRESS ON FILE |
| EDXEL H TORO CRUZ | ADDRESS ON FILE |
| EDY VAZQUEZ LUGO | ADDRESS ON FILE |
| EDYBAN AYALA JUSTINIANO | ADDRESS ON FILE |
| EDYL SANTANA NIEVES | ADDRESS ON FILE |
| EDYLL A FIGUEROA MIRANDA | ADDRESS ON FILE |
| EDYNELL PEREZ MERCADO | ADDRESS ON FILE |
| EDZEL V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EFFENDI GARCIA GUMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFIDEMIO CRUZ NUNEZ | ADDRESS ON FILE |
| EFIGEMIA HEREDIA MARTINEZ | ADDRESS ON FILE |
| EFIGENIA BAEZ FERNANDEZ | ADDRESS ON FILE |
| EFIGENIA BAEZ FERNANDEZ | ADDRESS ON FILE |
| EFIGENIA BERRIOS ARROYO | ADDRESS ON FILE |
| EFIGENIA BERRIOS ARROYO | ADDRESS ON FILE |
| EFIGENIA CARRUCINI TORRES | ADDRESS ON FILE |
| EFIGENIA CRUZ BERRIOS | ADDRESS ON FILE |
| EFIGENIA GUZMAN MATOS | ADDRESS ON FILE |
| EFIGENIA GUZMAN MATOS | ADDRESS ON FILE |
| EFIGENIA GUZMAN MATOS | ADDRESS ON FILE |
| EFIGENIA L LOPEZ ORTIZ | ADDRESS ON FILE |
| EFIGENIA LOPEZ LOPEZ | ADDRESS ON FILE |
| EFIGENIA MARTINEZ CINTRON | ADDRESS ON FILE |
| EFIGENIA ORTIZ BERROCALES | ADDRESS ON FILE |
| EFIGENIA RIEUMONT DOMINGUEZ | ADDRESS ON FILE |
| EFIGENIA RIEUMONT DOMINGUEZ | ADDRESS ON FILE |
| EFIGENIA RUIZ MEDINA | ADDRESS ON FILE |
| EFIGENIA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| EFIGENIA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| EFIGENIA SANTOS RIVERA | ADDRESS ON FILE |
| EFIGENIA TORRES CINTRON | ADDRESS ON FILE |
| EFIGENIO CARRASQUILLO JESUS | ADDRESS ON FILE |
| EFIGENIO CEDENO VAZQUEZ | ADDRESS ON FILE |
| EFIGENIO CORREA DIAZ | ADDRESS ON FILE |
| EFIGENIO DOMINGUEZ VARGAS | ADDRESS ON FILE |
| EFIGENIO MIRLES LOPEZ | ADDRESS ON FILE |
| EFIGENIO NAZARIO LUGO | ADDRESS ON FILE |
| EFIGENIO RODRIGUEZ COLON | ADDRESS ON FILE |
| EFIGENIO RODRIGUEZ COLON | ADDRESS ON FILE |
| EFIGENIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EFIGENIO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| EFIGENIO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| EFIGENIO TORRES NEGRON | ADDRESS ON FILE |
| EFIGENIO ZAYAS MIRANDA | ADDRESS ON FILE |
| EFRAIN A BERRIO S NO APELLIDO | ADDRESS ON FILE |
| EFRAIN A CANCEL CACERES | ADDRESS ON FILE |
| EFRAIN A CANDELARIA VALENT | ADDRESS ON FILE |
| EFRAIN A COELLO PAGAN | ADDRESS ON FILE |
| EFRAIN A COELLO PAGAN | ADDRESS ON FILE |
| EFRAIN A DEL VALLE ORTIZ | ADDRESS ON FILE |
| EFRAIN A FLORES ACOSTA | ADDRESS ON FILE |
| EFRAIN A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN A NAZARIO PAZO | ADDRESS ON FILE |
| EFRAIN A OCASIO VAZQUEZ | ADDRESS ON FILE |
| EFRAIN A OLMO CABRERA | ADDRESS ON FILE |
| EFRAIN A RAMOS FIGUEROA | ADDRESS ON FILE |
| EFRAIN ACEVEDO LOPEZ | ADDRESS ON FILE |
| EFRAIN ACEVEDO MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN ACEVEDO PAGAN | ADDRESS ON FILE |
| EFRAIN ACEVEDO PAGAN | ADDRESS ON FILE |
| EFRAIN ACEVEDO PEREZ | ADDRESS ON FILE |
| EFRAIN ACEVEDO RIVERA | ADDRESS ON FILE |
| EFRAIN ACOSTA REBOYRAS | ADDRESS ON FILE |
| EFRAIN AFANADOR VAZQUEZ | ADDRESS ON FILE |
| EFRAIN AGOSTO NIEVES | ADDRESS ON FILE |
| EFRAIN AGUIAR CALDERON | ADDRESS ON FILE |
| EFRAIN AGUILAR MARRERO | ADDRESS ON FILE |
| EFRAIN ALAMO PARRILLA | ADDRESS ON FILE |
| EFRAIN ALARCON MELENDEZ | ADDRESS ON FILE |
| EFRAIN ALBINO LEBRON | ADDRESS ON FILE |
| EFRAIN ALDEA CLAUDIO | ADDRESS ON FILE |
| EFRAIN ALEJANDRO BERRIOS | ADDRESS ON FILE |
| EFRAIN ALFALLA RIVERA | ADDRESS ON FILE |
| EFRAIN ALGARIN ALGARIN | ADDRESS ON FILE |
| EFRAIN ALICEA DELGADO | ADDRESS ON FILE |
| EFRAIN ALICEA MOJICA | ADDRESS ON FILE |
| EFRAIN ALICEA MUNIZ | ADDRESS ON FILE |
| EFRAIN ALMA ALMA | ADDRESS ON FILE |
| EFRAIN ALMODOVAR UBINAS | ADDRESS ON FILE |
| EFRAIN ALVARADO ALVARADO | ADDRESS ON FILE |
| EFRAIN ALVAREZ | ADDRESS ON FILE |
| EFRAIN ALVAREZ CORTES | ADDRESS ON FILE |
| EFRAIN ALVAREZ CORTES | ADDRESS ON FILE |
| EFRAIN ALVAREZ MORALES | ADDRESS ON FILE |
| EFRAIN ALVAREZ SOTO | ADDRESS ON FILE |
| EFRAIN ALVIRA RIVERA | ADDRESS ON FILE |
| EFRAIN AMADOR ROSARIO | ADDRESS ON FILE |
| EFRAIN AMARO VELAZQUEZ | ADDRESS ON FILE |
| EFRAIN ANDINO ALVAREZ | ADDRESS ON FILE |
| EFRAIN ANDINO MORALES | ADDRESS ON FILE |
| EFRAIN ANDREU SEGUI | ADDRESS ON FILE |
| EFRAIN ARCE RIVERA | ADDRESS ON FILE |
| EFRAIN ARROYO CABAN | ADDRESS ON FILE |
| EFRAIN AVILA MARTINEZ | ADDRESS ON FILE |
| EFRAIN AYALA BETANCOURT | ADDRESS ON FILE |
| EFRAIN AYALA CARRASQUILLO | ADDRESS ON FILE |
| EFRAIN AYALA ESPINOSA | ADDRESS ON FILE |
| EFRAIN AYALA ESPINOSA | ADDRESS ON FILE |
| EFRAIN AYALA GERENA | ADDRESS ON FILE |
| EFRAIN AYALA MEDINA | ADDRESS ON FILE |
| EFRAIN AYALA PABON | ADDRESS ON FILE |
| EFRAIN AYALA ROBLES | ADDRESS ON FILE |
| EFRAIN AYALA TORRES | ADDRESS ON FILE |
| EFRAIN AYALA VELEZ | ADDRESS ON FILE |
| EFRAIN AYALA VILLANUEVA | ADDRESS ON FILE |
| EFRAIN BABILONIA SOTO | ADDRESS ON FILE |
| EFRAIN BADILLO ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN BADILLO CURBELO | ADDRESS ON FILE |
| EFRAIN BADILLO CURBELO | ADDRESS ON FILE |
| EFRAIN BAEZ LIZARDI | ADDRESS ON FILE |
| EFRAIN BAEZ LOPEZ | ADDRESS ON FILE |
| EFRAIN BAEZ OTERO | ADDRESS ON FILE |
| EFRAIN BAEZ PACHECO | ADDRESS ON FILE |
| EFRAIN BAEZ PACHECO | ADDRESS ON FILE |
| EFRAIN BARBOSA DIAZ | ADDRESS ON FILE |
| EFRAIN BARBOSA DIAZ | ADDRESS ON FILE |
| EFRAIN BAYRON FABREGAS | ADDRESS ON FILE |
| EFRAIN BENITEZ MORALES | ADDRESS ON FILE |
| EFRAIN BENITEZ ROMAN | ADDRESS ON FILE |
| EFRAIN BENJAMIN FIGUEROA | ADDRESS ON FILE |
| EFRAIN BERGANZO DELGADO | ADDRESS ON FILE |
| EFRAIN BERMUDEZ AMARO | ADDRESS ON FILE |
| EFRAIN BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| EFRAIN BERNAND SIERRA | ADDRESS ON FILE |
| EFRAIN BERRIOS VAZQUEZ | ADDRESS ON FILE |
| EFRAIN BETANCOURT MORALES | ADDRESS ON FILE |
| EFRAIN BETANCOURT MORALES | ADDRESS ON FILE |
| EFRAIN BETANCOURT MORALES | ADDRESS ON FILE |
| EFRAIN BETANCOURT ORTIZ | ADDRESS ON FILE |
| EFRAIN BIRRIEL COLON | ADDRESS ON FILE |
| EFRAIN BIRRIEL COLON | ADDRESS ON FILE |
| EFRAIN BONETT DIAZ | ADDRESS ON FILE |
| EFRAIN BONILLA CARRILLO | ADDRESS ON FILE |
| EFRAIN BONILLA FELICIANO | ADDRESS ON FILE |
| EFRAIN BONILLA FELICIANO | ADDRESS ON FILE |
| EFRAIN BURGOS FLORES | ADDRESS ON FILE |
| EFRAIN BURGOS MONTE | ADDRESS ON FILE |
| EFRAIN C SANCHEZ GALINDO | ADDRESS ON FILE |
| EFRAIN C SANCHEZ GALINDO | ADDRESS ON FILE |
| EFRAIN CABAN AVILES | ADDRESS ON FILE |
| EFRAIN CABAN HERNANDEZ | ADDRESS ON FILE |
| EFRAIN CABAN IZQUIERDO | ADDRESS ON FILE |
| EFRAIN CABAN REYES | ADDRESS ON FILE |
| EFRAIN CAMACHO GARCIA | ADDRESS ON FILE |
| EFRAIN CAMIS ROSADO | ADDRESS ON FILE |
| EFRAIN CANALES CARRASQUILLO | ADDRESS ON FILE |
| EFRAIN CANCEL LOPEZ | ADDRESS ON FILE |
| EFRAIN CANDELARIA ARROYO | ADDRESS ON FILE |
| EFRAIN CARABALLO OLIVERAS | ADDRESS ON FILE |
| EFRAIN CARABALLO RIVERA | ADDRESS ON FILE |
| EFRAIN CARABALLO VALCARCEL | ADDRESS ON FILE |
| EFRAIN CARATTINI PEREZ | ADDRESS ON FILE |
| EFRAIN CARCANA FELICIANO | ADDRESS ON FILE |
| EFRAIN CARCANA FELICIANO | ADDRESS ON FILE |
| EFRAIN CARDONA MENDEZ | ADDRESS ON FILE |
| EFRAIN CARDONA NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN CARDONA RIVERA | ADDRESS ON FILE |
| EFRAIN CARDONA ROMAN | ADDRESS ON FILE |
| EFRAIN CARDONA SANTANA | ADDRESS ON FILE |
| EFRAIN CARDONA SANTIAGO | ADDRESS ON FILE |
| EFRAIN CARDONA VEGA | ADDRESS ON FILE |
| EFRAIN CARMONA ORTIZ | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO ARRIAGA | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO QUINONES | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO SOLIS | ADDRESS ON FILE |
| EFRAIN CARRERO CARRERO | ADDRESS ON FILE |
| EFRAIN CARRION GOMEZ | ADDRESS ON FILE |
| EFRAIN CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE |
| EFRAIN CASIANO TORRES | ADDRESS ON FILE |
| EFRAIN CASIANO VEGA | ADDRESS ON FILE |
| EFRAIN CASIANO VEGA | ADDRESS ON FILE |
| EFRAIN CASIANO VEGA | ADDRESS ON FILE |
| EFRAIN CASTILLO ACEVEDO | ADDRESS ON FILE |
| EFRAIN CASTILLO SANTIAGO | ADDRESS ON FILE |
| EFRAIN CASTRO PAGAN | ADDRESS ON FILE |
| EFRAIN CENTENO QUILES | ADDRESS ON FILE |
| EFRAIN CHEVERE MOLINA | ADDRESS ON FILE |
| EFRAIN CHEVERE VIRELLA | ADDRESS ON FILE |
| EFRAIN CINTRON CINTRON | ADDRESS ON FILE |
| EFRAIN CINTRON ORTIZ | ADDRESS ON FILE |
| EFRAIN CINTRON SOTO | ADDRESS ON FILE |
| EFRAIN CLASSEN SANTIAGO | ADDRESS ON FILE |
| EFRAIN COLLADO NIEVES | ADDRESS ON FILE |
| EFRAIN COLLAZO CRUZ | ADDRESS ON FILE |
| EFRAIN COLLAZO RIVERA | ADDRESS ON FILE |
| EFRAIN COLON BAEZ | ADDRESS ON FILE |
| EFRAIN COLON BONES | ADDRESS ON FILE |
| EFRAIN COLON BONES | ADDRESS ON FILE |
| EFRAIN COLON CABEZA | ADDRESS ON FILE |
| EFRAIN COLON CRUZ | ADDRESS ON FILE |
| EFRAIN COLON CRUZ | ADDRESS ON FILE |
| EFRAIN COLON GONZALEZ | ADDRESS ON FILE |
| EFRAIN COLON MELENDEZ | ADDRESS ON FILE |
| EFRAIN COLON MENDOZA | ADDRESS ON FILE |
| EFRAIN COLON NAZARIO | ADDRESS ON FILE |
| EFRAIN COLON OCASIO | ADDRESS ON FILE |
| EFRAIN COLON OCASIO | ADDRESS ON FILE |
| EFRAIN COLON OCASIO | ADDRESS ON FILE |
| EFRAIN COLON REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN COLON RIVERA | ADDRESS ON FILE |
| EFRAIN COLON RIVERA | ADDRESS ON FILE |
| EFRAIN COLON RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN COLON RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN COLON ROSA | ADDRESS ON FILE |
| EFRAIN COLON ROSSY | ADDRESS ON FILE |
| EFRAIN COLON RUIZ | ADDRESS ON FILE |
| EFRAIN COLON SANTANA | ADDRESS ON FILE |
| EFRAIN COLON SANZ | ADDRESS ON FILE |
| EFRAIN COLON SERRANO | ADDRESS ON FILE |
| EFRAIN COLON VERA | ADDRESS ON FILE |
| EFRAIN COMAS COMAS | ADDRESS ON FILE |
| EFRAIN CONDE OFARRIL | ADDRESS ON FILE |
| EFRAIN CONTRERAS COLON | ADDRESS ON FILE |
| EFRAIN CONTRERAS COLON | ADDRESS ON FILE |
| EFRAIN CORA FIGUEROA | ADDRESS ON FILE |
| EFRAIN CORA FIGUEROA | ADDRESS ON FILE |
| EFRAIN CORCHADO CORCHADO | ADDRESS ON FILE |
| EFRAIN CORCHADO CORCHADO | ADDRESS ON FILE |
| EFRAIN CORCHADO RIVERA | ADDRESS ON FILE |
| EFRAIN CORDERO SALINAS | ADDRESS ON FILE |
| EFRAIN CORREA CASANOVA | ADDRESS ON FILE |
| EFRAIN CORREA DIAZ | ADDRESS ON FILE |
| EFRAIN CORREA IGLESIAS | ADDRESS ON FILE |
| EFRAIN CORTES CORTES | ADDRESS ON FILE |
| EFRAIN CORTES ORTIZ | ADDRESS ON FILE |
| EFRAIN CORTES ORTIZ | ADDRESS ON FILE |
| EFRAIN CORTES ORTIZ | ADDRESS ON FILE |
| EFRAIN CORTES ROMAN | ADDRESS ON FILE |
| EFRAIN COSTA ORTIZ | ADDRESS ON FILE |
| EFRAIN COTTE ALVARADO | ADDRESS ON FILE |
| EFRAIN COTTO SANTOS | ADDRESS ON FILE |
| EFRAIN COTTO SANTOS | ADDRESS ON FILE |
| EFRAIN CRESPO PEREZ | ADDRESS ON FILE |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE |
| EFRAIN CRISTOBAL RIVERA | ADDRESS ON FILE |
| EFRAIN CRISTOBAL RIVERA | ADDRESS ON FILE |
| EFRAIN CRUZ CARRILLO | ADDRESS ON FILE |
| EFRAIN CRUZ CUBERO | ADDRESS ON FILE |
| EFRAIN CRUZ DIAZ | ADDRESS ON FILE |
| EFRAIN CRUZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN CRUZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN CRUZ LAUREANO | ADDRESS ON FILE |
| EFRAIN CRUZ LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EFRAIN CRUZ MARRERO | ADDRESS ON FILE |
| EFRAIN CRUZ MARRERO | ADDRESS ON FILE |
| EFRAIN CRUZ MEDINA | ADDRESS ON FILE |
| EFRAIN CRUZ MEDINA | ADDRESS ON FILE |
| EFRAIN CRUZ NOYOLA | ADDRESS ON FILE |
| EFRAIN CRUZ ROSA | ADDRESS ON FILE |
| EFRAIN CRUZ SANTIAGO | ADDRESS ON FILE |
| EFRAIN CRUZ VICENTE | ADDRESS ON FILE |
| EFRAIN CUADRO SANTIAGO | ADDRESS ON FILE |
| EFRAIN CUEVAS RUIZ | ADDRESS ON FILE |
| EFRAIN CUEVAS VELEZ | ADDRESS ON FILE |
| EFRAIN DAVILA ALEJANDRO | ADDRESS ON FILE |
| EFRAIN DAVILA ALEJANDRO | ADDRESS ON FILE |
| EFRAIN DAVILA ALEJANDRO | ADDRESS ON FILE |
| EFRAIN DAVILA ALEJANDRO | ADDRESS ON FILE |
| EFRAIN DAVILA PASCUAL | ADDRESS ON FILE |
| EFRAIN DAVILA TORRES | ADDRESS ON FILE |
| EFRAIN DAVILA TORRES | ADDRESS ON FILE |
| EFRAIN DE JESUS ACEVEDO | ADDRESS ON FILE |
| EFRAIN DE JESUS MARTINEZ | ADDRESS ON FILE |
| EFRAIN DE JESUS RODRIGIUEZ | ADDRESS ON FILE |
| EFRAIN DE JESUS VAZQUEZ | ADDRESS ON FILE |
| EFRAIN DE LEON GOMEZ | ADDRESS ON FILE |
| EFRAIN DEL VALLE | ADDRESS ON FILE |
| EFRAIN DEL VALLE | ADDRESS ON FILE |
| EFRAIN DEL VALLE BENITEZ | ADDRESS ON FILE |
| EFRAIN DEL VALLE BENITEZ | ADDRESS ON FILE |
| EFRAIN DEL VALLE RIVERA | ADDRESS ON FILE |
| EFRAIN DELGADO BETANCOURT | ADDRESS ON FILE |
| EFRAIN DELGADO DELGADO | ADDRESS ON FILE |
| EFRAIN DELGADO DIAZ | ADDRESS ON FILE |
| EFRAIN DELGADO DIAZ | ADDRESS ON FILE |
| EFRAIN DELGADO OLMEDA | ADDRESS ON FILE |
| EFRAIN DELGADO RIVERA | ADDRESS ON FILE |
| EFRAIN DIAZ ALERS | ADDRESS ON FILE |
| EFRAIN DIAZ LOPEZ | ADDRESS ON FILE |
| EFRAIN DIAZ MARRERO | ADDRESS ON FILE |
| EFRAIN DIAZ MARTINEZ | ADDRESS ON FILE |
| EFRAIN DIAZ MENDOZA | ADDRESS ON FILE |
| EFRAIN DIAZ MENDOZA | ADDRESS ON FILE |
| EFRAIN DIAZ MERCED | ADDRESS ON FILE |
| EFRAIN DIAZ PAGAN | ADDRESS ON FILE |
| EFRAIN DIAZ ROBLEDO | ADDRESS ON FILE |
| EFRAIN DURAN ROSA | ADDRESS ON FILE |
| EFRAIN E CABAN ARROYO | ADDRESS ON FILE |
| EFRAIN E ESCOBAR GONZALEZ | ADDRESS ON FILE |
| EFRAIN E RAMIREZ BOSQUE | ADDRESS ON FILE |
| EFRAIN E TORRES RIVERA | ADDRESS ON FILE |
| EFRAIN ECHEVARRIA CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN ECHEVARRIA LUCIANO | ADDRESS ON FILE |
| EFRAIN EF AIZQUIERDO | ADDRESS ON FILE |
| EFRAIN EF OLIVER | ADDRESS ON FILE |
| EFRAIN EF OSORIO | ADDRESS ON FILE |
| EFRAIN ESCOBAR VAZQUEZ | ADDRESS ON FILE |
| EFRAIN ESMURRIA HERNANDEZ | ADDRESS ON FILE |
| EFRAIN ESMURRIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN ESMURRIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN ESPINOSA LOPEZ | ADDRESS ON FILE |
| EFRAIN ESPINOSA MORALES | ADDRESS ON FILE |
| EFRAIN ESTRADA | ADDRESS ON FILE |
| EFRAIN F GONZALEZ ELICIANO | ADDRESS ON FILE |
| EFRAIN FAJARDO OLAYS | ADDRESS ON FILE |
| EFRAIN FAJARDO OLAYS | ADDRESS ON FILE |
| EFRAIN FALCON MERCED | ADDRESS ON FILE |
| EFRAIN FARGAS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN FARGAS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN FELICIANO ARLEQUIN | ADDRESS ON FILE |
| EFRAIN FELICIANO CRUZ | ADDRESS ON FILE |
| EFRAIN FELICIANO PEREZ | ADDRESS ON FILE |
| EFRAIN FELICIANO ROSADO | ADDRESS ON FILE |
| EFRAIN FELIX CLAUDIO | ADDRESS ON FILE |
| EFRAIN FELIX VEGUILLA | ADDRESS ON FILE |
| EFRAIN FERNANDEZ ROSARIO | ADDRESS ON FILE |
| EFRAIN FERNANDEZ ROSARIO | ADDRESS ON FILE |
| EFRAIN FERNANDEZ VELEZ | ADDRESS ON FILE |
| EFRAIN FERNANDEZ VELEZ | ADDRESS ON FILE |
| EFRAIN FERNANDEZ VELEZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA AGOSTO | ADDRESS ON FILE |
| EFRAIN FIGUEROA ALICEA | ADDRESS ON FILE |
| EFRAIN FIGUEROA ARROYO | ADDRESS ON FILE |
| EFRAIN FIGUEROA BAEZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA BAEZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA CRUZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA DESARDEN | ADDRESS ON FILE |
| EFRAIN FIGUEROA DIAZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA DIAZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA DIAZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA DIAZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA GARCIA | ADDRESS ON FILE |
| EFRAIN FIGUEROA GARCIA | ADDRESS ON FILE |
| EFRAIN FIGUEROA GARCIA | ADDRESS ON FILE |
| EFRAIN FIGUEROA GARCIA | ADDRESS ON FILE |
| EFRAIN FIGUEROA MALDONADO | ADDRESS ON FILE |
| EFRAIN FIGUEROA MALDONADO | ADDRESS ON FILE |
| EFRAIN FIGUEROA PEREZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA PEREZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| EFRAIN FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN FLECHA CASILLAS | ADDRESS ON FILE |
| EFRAIN FLORAN RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN FLORES COLON | ADDRESS ON FILE |
| EFRAIN FLORES DIAZ | ADDRESS ON FILE |
| EFRAIN FLORES FIGUEROA | ADDRESS ON FILE |
| EFRAIN FLORES PEREZ | ADDRESS ON FILE |
| EFRAIN FLORES VAZQUEZ | ADDRESS ON FILE |
| EFRAIN FLORES VAZQUEZ | ADDRESS ON FILE |
| EFRAIN FLORES VAZQUEZ | ADDRESS ON FILE |
| EFRAIN FONTANEZ BERBERENA | ADDRESS ON FILE |
| EFRAIN FONTANEZ BERBERENA | ADDRESS ON FILE |
| EFRAIN FRATICELLI TORRES | ADDRESS ON FILE |
| EFRAIN FREYRE FIGUEROA | ADDRESS ON FILE |
| EFRAIN G HERNANDEZ BURGOS | ADDRESS ON FILE |
| EFRAIN GAETAN SOTO | ADDRESS ON FILE |
| EFRAIN GALAN VIERA | ADDRESS ON FILE |
| EFRAIN GALAN VIERA | ADDRESS ON FILE |
| EFRAIN GANDIA CENTENO | ADDRESS ON FILE |
| EFRAIN GANDIA CENTENO | ADDRESS ON FILE |
| EFRAIN GARCIA | ADDRESS ON FILE |
| EFRAIN GARCIA COLON | ADDRESS ON FILE |
| EFRAIN GARCIA GONZALEZ | ADDRESS ON FILE |
| EFRAIN GARCIA HERNANDEZ | ADDRESS ON FILE |
| EFRAIN GARCIA MALDONADO | ADDRESS ON FILE |
| EFRAIN GARCIA RIVERA | ADDRESS ON FILE |
| EFRAIN GARCIA RIVERA | ADDRESS ON FILE |
| EFRAIN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN GARCIA ROSA | ADDRESS ON FILE |
| EFRAIN GARCIA ROSADO | ADDRESS ON FILE |
| EFRAIN GARCIA SALDANA | ADDRESS ON FILE |
| EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN GARCIA SEPULVEDA | ADDRESS ON FILE |
| EFRAIN GARCIA TORRES | ADDRESS ON FILE |
| EFRAIN GERENA ROSARIO | ADDRESS ON FILE |
| EFRAIN GERENA VAZQUEZ | ADDRESS ON FILE |
| EFRAIN GIBOYEAUX COLON | ADDRESS ON FILE |
| EFRAIN GOMEZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN GOMEZ MENDOZA | ADDRESS ON FILE |
| EFRAIN GOMEZ MORALES | ADDRESS ON FILE |
| EFRAIN GONZALEZ COLON | ADDRESS ON FILE |
| EFRAIN GONZALEZ CRUZ | ADDRESS ON FILE |
| EFRAIN GONZALEZ CRUZ | ADDRESS ON FILE |
| EFRAIN GONZALEZ ENCARNACION | ADDRESS ON FILE |
| EFRAIN GONZALEZ ENCARNACION | ADDRESS ON FILE |
| EFRAIN GONZALEZ GRAJALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN GONZALEZ LOPERENA | ADDRESS ON FILE |
| EFRAIN GONZALEZ MAISONET | ADDRESS ON FILE |
| EFRAIN GONZALEZ MAISONET | ADDRESS ON FILE |
| EFRAIN GONZALEZ MALDONADO | ADDRESS ON FILE |
| EFRAIN GONZALEZ MEDINA | ADDRESS ON FILE |
| EFRAIN GONZALEZ MEDINA | ADDRESS ON FILE |
| EFRAIN GONZALEZ MONTALVO | ADDRESS ON FILE |
| EFRAIN GONZALEZ MORALES | ADDRESS ON FILE |
| EFRAIN GONZALEZ MORALES | ADDRESS ON FILE |
| EFRAIN GONZALEZ ORTIZ | ADDRESS ON FILE |
| EFRAIN GONZALEZ PADOVANI | ADDRESS ON FILE |
| EFRAIN GONZALEZ PERAZA | ADDRESS ON FILE |
| EFRAIN GONZALEZ QUIRINDONGO | ADDRESS ON FILE |
| EFRAIN GONZALEZ QUIRINDONGO | ADDRESS ON FILE |
| EFRAIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EFRAIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EFRAIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN GONZALEZ SARRAGA | ADDRESS ON FILE |
| EFRAIN GONZALEZ SARRAGA | ADDRESS ON FILE |
| EFRAIN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EFRAIN GOTAY BORRERO | ADDRESS ON FILE |
| EFRAIN GRACIANI COLON | ADDRESS ON FILE |
| EFRAIN GUADALUPE DAVILA | ADDRESS ON FILE |
| EFRAIN GUADALUPE VAZQUEZ | ADDRESS ON FILE |
| EFRAIN GUALDARRAMA GARCIA | ADDRESS ON FILE |
| EFRAIN GUERRA ORTIZ | ADDRESS ON FILE |
| EFRAIN GUEVARA PAEZ | ADDRESS ON FILE |
| EFRAIN GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| EFRAIN GUZMAN BRUNO | ADDRESS ON FILE |
| EFRAIN GUZMAN RIVERA | ADDRESS ON FILE |
| EFRAIN GUZMAN SANTIAGO | ADDRESS ON FILE |
| EFRAIN GUZMAN TORRES | ADDRESS ON FILE |
| EFRAIN HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| EFRAIN HERNANDEZ CRUZ | ADDRESS ON FILE |
| EFRAIN HERNANDEZ DE LEON | ADDRESS ON FILE |
| EFRAIN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN HERNANDEZ MORALES | ADDRESS ON FILE |
| EFRAIN HERNANDEZ PAGAN | ADDRESS ON FILE |
| EFRAIN HERNANDEZ PAGAN | ADDRESS ON FILE |
| EFRAIN HERNANDEZ PAGAN | ADDRESS ON FILE |
| EFRAIN HERNANDEZ PEREZ | ADDRESS ON FILE |
| EFRAIN HERNANDEZ RESTO | ADDRESS ON FILE |
| EFRAIN HERNANDEZ RIVERA | ADDRESS ON FILE |
| EFRAIN HERNANDEZ RIVERA | ADDRESS ON FILE |
| EFRAIN HERNANDEZ RIVERA | ADDRESS ON FILE |
| EFRAIN HERNANDEZ RIVERA | ADDRESS ON FILE |
| EFRAIN HERNANDEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN HERNANDEZ SANTOS | ADDRESS ON FILE |
| EFRAIN HERNANDEZ SANTOS | ADDRESS ON FILE |
| EFRAIN HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| EFRAIN HUERTAS MUNIZ | ADDRESS ON FILE |
| EFRAIN HUERTAS MUNIZ | ADDRESS ON FILE |
| EFRAIN HUERTAS MUNIZ | ADDRESS ON FILE |
| EFRAIN I TORRES HERNANDEZ | ADDRESS ON FILE |
| EFRAIN IRIZARRY BOSQUE | ADDRESS ON FILE |
| EFRAIN IRIZARRY CARDEL | ADDRESS ON FILE |
| EFRAIN IRIZARRY FELIBERTY | ADDRESS ON FILE |
| EFRAIN IRIZARRY GONZALEZ | ADDRESS ON FILE |
| EFRAIN IRIZARRY LUGO | ADDRESS ON FILE |
| EFRAIN IRIZARRY MEDERO | ADDRESS ON FILE |
| EFRAIN IRIZARRY RIVERA | ADDRESS ON FILE |
| EFRAIN IRIZARRY VEGA | ADDRESS ON FILE |
| EFRAIN ISAAC ROSADO | ADDRESS ON FILE |
| EFRAIN J AYALA VELAZQUEZ | ADDRESS ON FILE |
| EFRAIN J ORTIZ RULLAN | ADDRESS ON FILE |
| EFRAIN J SALAS VEGA | ADDRESS ON FILE |
| EFRAIN J TEXIDOR GARCIA | ADDRESS ON FILE |
| EFRAIN J TEXIDOR GARCIA | ADDRESS ON FILE |
| EFRAIN JESUS ALVAREZ | ADDRESS ON FILE |
| EFRAIN JESUS RIVERA | ADDRESS ON FILE |
| EFRAIN JESUS RIVERA | ADDRESS ON FILE |
| EFRAIN JESUS RIVERA | ADDRESS ON FILE |
| EFRAIN JUARBE MARTINEZ | ADDRESS ON FILE |
| EFRAIN JUSTINIANO ALICEA | ADDRESS ON FILE |
| EFRAIN JUSTINIANO ORTIZ | ADDRESS ON FILE |
| EFRAIN L DIAZ SANTOS | ADDRESS ON FILE |
| EFRAIN L PENA SANTANA | ADDRESS ON FILE |
| EFRAIN L VALENTIN EFRAIN | ADDRESS ON FILE |
| EFRAIN LAMBERTY GONZALEZ | ADDRESS ON FILE |
| EFRAIN LAMBERTY GONZALEZ | ADDRESS ON FILE |
| EFRAIN LAMBERTY SANCHEZ | ADDRESS ON FILE |
| EFRAIN LATORRE VEGA | ADDRESS ON FILE |
| EFRAIN LAUREANO RIVAS | ADDRESS ON FILE |
| EFRAIN LEBRON COLON | ADDRESS ON FILE |
| EFRAIN LEBRON LEBRON | ADDRESS ON FILE |
| EFRAIN LEBRON LUGO | ADDRESS ON FILE |
| EFRAIN LEBRON REYES | ADDRESS ON FILE |
| EFRAIN LEBRON RIVERA | ADDRESS ON FILE |
| EFRAIN LEBRON RIVERA | ADDRESS ON FILE |
| EFRAIN LEON RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN LOPEZ ACEVEDO | ADDRESS ON FILE |
| EFRAIN LOPEZ ALMODOVAR | ADDRESS ON FILE |
| EFRAIN LOPEZ ARROYO | ADDRESS ON FILE |
| EFRAIN LOPEZ AYALA | ADDRESS ON FILE |
| EFRAIN LOPEZ BULTRON | ADDRESS ON FILE |
| EFRAIN LOPEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN LOPEZ CRUZ | ADDRESS ON FILE |
| EFRAIN LOPEZ CRUZ | ADDRESS ON FILE |
| EFRAIN LOPEZ MEDINA | ADDRESS ON FILE |
| EFRAIN LOPEZ MENDEZ | ADDRESS ON FILE |
| EFRAIN LOPEZ PEREZ | ADDRESS ON FILE |
| EFRAIN LOPEZ PIZARRO | ADDRESS ON FILE |
| EFRAIN LOPEZ PIZARRO | ADDRESS ON FILE |
| EFRAIN LOPEZ RAMOS | ADDRESS ON FILE |
| EFRAIN LOPEZ REYES | ADDRESS ON FILE |
| EFRAIN LOPEZ RIVERA | ADDRESS ON FILE |
| EFRAIN LOPEZ RIVERA | ADDRESS ON FILE |
| EFRAIN LOPEZ SANCHEZ | ADDRESS ON FILE |
| EFRAIN LORENZO ORAMA | ADDRESS ON FILE |
| EFRAIN LORENZO ORAMA | ADDRESS ON FILE |
| EFRAIN LUGO LOPEZ | ADDRESS ON FILE |
| EFRAIN LUNA MARTINEZ | ADDRESS ON FILE |
| EFRAIN M RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| EFRAIN MAESO HIRALDO | ADDRESS ON FILE |
| EFRAIN MAESO HIRALDO | ADDRESS ON FILE |
| EFRAIN MALDONADO ALVAREZ | ADDRESS ON FILE |
| EFRAIN MALDONADO MOJICA | ADDRESS ON FILE |
| EFRAIN MALDONADO RASPALDO | ADDRESS ON FILE |
| EFRAIN MALDONADO RESTO | ADDRESS ON FILE |
| EFRAIN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN MALDONADO SOTO | ADDRESS ON FILE |
| EFRAIN MANDRY AGUILERA | ADDRESS ON FILE |
| EFRAIN MANSO MONGE | ADDRESS ON FILE |
| EFRAIN MARCIAL RIVERA | ADDRESS ON FILE |
| EFRAIN MARCIAL VIRELLA | ADDRESS ON FILE |
| EFRAIN MARQUEZ ARROYO | ADDRESS ON FILE |
| EFRAIN MARRERO RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN MARRERO VARGAS | ADDRESS ON FILE |
| EFRAIN MARTE ENRIQUEZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ CORREA | ADDRESS ON FILE |
| EFRAIN MARTINEZ DIAZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ DIAZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ DIAZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ MALDONADO | ADDRESS ON FILE |
| EFRAIN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ MEDINA | ADDRESS ON FILE |
| EFRAIN MARTINEZ MEDINA | ADDRESS ON FILE |
| EFRAIN MARTINEZ MIRANDA | ADDRESS ON FILE |
| EFRAIN MARTINEZ REMIGIO | ADDRESS ON FILE |
| EFRAIN MARTINEZ RIVERA | ADDRESS ON FILE |
| EFRAIN MARTINEZ RIVERA | ADDRESS ON FILE |
| EFRAIN MARTINEZ RIVERA | ADDRESS ON FILE |
| EFRAIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN MATEO ESPADA | ADDRESS ON FILE |
| EFRAIN MATEO ESPADA | ADDRESS ON FILE |
| EFRAIN MATOS RUIZ | ADDRESS ON FILE |
| EFRAIN MATOS RUIZ | ADDRESS ON FILE |
| EFRAIN MATOS SANTOS | ADDRESS ON FILE |
| EFRAIN MAYSONET MAYSONET | ADDRESS ON FILE |
| EFRAIN MEDINA CANALES | ADDRESS ON FILE |
| EFRAIN MEDINA CANDELARIA | ADDRESS ON FILE |
| EFRAIN MEDINA CANDELARIA | ADDRESS ON FILE |
| EFRAIN MEDINA MARTINEZ | ADDRESS ON FILE |
| EFRAIN MEDINA MORALES | ADDRESS ON FILE |
| EFRAIN MEDINA ORSINI | ADDRESS ON FILE |
| EFRAIN MEDINA VELAZQUEZ | ADDRESS ON FILE |
| EFRAIN MELENDEZ ARROYO | ADDRESS ON FILE |
| EFRAIN MELENDEZ COLON | ADDRESS ON FILE |
| EFRAIN MELENDEZ COLON | ADDRESS ON FILE |
| EFRAIN MELENDEZ MIRANDA | ADDRESS ON FILE |
| EFRAIN MELENDEZ MUNOZ | ADDRESS ON FILE |
| EFRAIN MELENDEZ NAVARRO | ADDRESS ON FILE |
| EFRAIN MELENDEZ ORTIZ | ADDRESS ON FILE |
| EFRAIN MELENDEZ PENA | ADDRESS ON FILE |
| EFRAIN MELENDEZ RIVERA | ADDRESS ON FILE |
| EFRAIN MELENDEZ RIVERA | ADDRESS ON FILE |
| EFRAIN MENDEZ CABAN | ADDRESS ON FILE |
| EFRAIN MENDEZ CORTES | ADDRESS ON FILE |
| EFRAIN MENDEZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN MENDEZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN MENDEZ MOR | ADDRESS ON FILE |
| EFRAIN MENDEZ VARGAS | ADDRESS ON FILE |
| EFRAIN MENDOZA LUGO | ADDRESS ON FILE |
| EFRAIN MENDOZA POMALES | ADDRESS ON FILE |
| EFRAIN MENDOZA RIVERA | ADDRESS ON FILE |
| EFRAIN MENDOZA RIVERA | ADDRESS ON FILE |
| EFRAIN MENENDEZ FELICIANO | ADDRESS ON FILE |
| EFRAIN MERCADO AYALA | ADDRESS ON FILE |
| EFRAIN MERCADO MARRERO | ADDRESS ON FILE |
| EFRAIN MERCADO MERCADO | ADDRESS ON FILE |
| EFRAIN MERCADO MERCADO | ADDRESS ON FILE |
| EFRAIN MERCADO ROSADO | ADDRESS ON FILE |
| EFRAIN MERCADO ROSADO | ADDRESS ON FILE |
| EFRAIN MERCADO VAZQUEZ | ADDRESS ON FILE |
| EFRAIN MERCED MALDONADO | ADDRESS ON FILE |
| EFRAIN MERCED MORENO | ADDRESS ON FILE |
| EFRAIN MESONERO FELICIANO | ADDRESS ON FILE |
| EFRAIN MESONERO FELICIANO | ADDRESS ON FILE |
| EFRAIN MILAN RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN MIRANDA CRUZ | ADDRESS ON FILE |
| EFRAIN MIRANDA ROMAN | ADDRESS ON FILE |
| EFRAIN MISLA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN MOJICA ARROYO | ADDRESS ON FILE |
| EFRAIN MOJICA RINCON | ADDRESS ON FILE |
| EFRAIN MOJICA RINCON | ADDRESS ON FILE |
| EFRAIN MOLINA JESUS | ADDRESS ON FILE |
| EFRAIN MONELL AYALA | ADDRESS ON FILE |
| EFRAIN MONELL AYALA | ADDRESS ON FILE |
| EFRAIN MONGE ORTA | ADDRESS ON FILE |
| EFRAIN MONTALVO BATISTA | ADDRESS ON FILE |
| EFRAIN MONTANEZ GARCIA | ADDRESS ON FILE |
| EFRAIN MONTANEZ MARCANO | ADDRESS ON FILE |
| EFRAIN MONTES CORDERO | ADDRESS ON FILE |
| EFRAIN MORALES BERRIOS | ADDRESS ON FILE |
| EFRAIN MORALES FELICIE | ADDRESS ON FILE |
| EFRAIN MORALES FIGUEROA | ADDRESS ON FILE |
| EFRAIN MORALES FIGUEROA | ADDRESS ON FILE |
| EFRAIN MORALES FIGUEROA | ADDRESS ON FILE |
| EFRAIN MORALES GARCIA | ADDRESS ON FILE |
| EFRAIN MORALES LABOY | ADDRESS ON FILE |
| EFRAIN MORALES LAMBOY | ADDRESS ON FILE |
| EFRAIN MORALES MENDEZ | ADDRESS ON FILE |
| EFRAIN MORALES PAGAN | ADDRESS ON FILE |
| EFRAIN MORALES TORRES | ADDRESS ON FILE |
| EFRAIN MORAN VEGA | ADDRESS ON FILE |
| EFRAIN MORENO | ADDRESS ON FILE |
| EFRAIN MORENO ECHEVARIA | ADDRESS ON FILE |
| EFRAIN MORENO ROSARIO | ADDRESS ON FILE |
| EFRAIN MUNIZ MUNIZ | ADDRESS ON FILE |
| EFRAIN MUNIZ PEREZ | ADDRESS ON FILE |
| EFRAIN MUNOZ UBINAS | ADDRESS ON FILE |
| EFRAIN NARVAEZ MALDONADO | ADDRESS ON FILE |
| EFRAIN NEGRON BAEZ | ADDRESS ON FILE |
| EFRAIN NEGRON CORTES | ADDRESS ON FILE |
| EFRAIN NEGRON GALINDEZ | ADDRESS ON FILE |
| EFRAIN NEGRON REYES | ADDRESS ON FILE |
| EFRAIN NEVAREZ MALDONADO | ADDRESS ON FILE |
| EFRAIN NIEVES AGOSTO | ADDRESS ON FILE |
| EFRAIN NIEVES CABAN | ADDRESS ON FILE |
| EFRAIN NIEVES CABAN | ADDRESS ON FILE |
| EFRAIN NIEVES COSME | ADDRESS ON FILE |
| EFRAIN NIEVES JIMENEZ | ADDRESS ON FILE |
| EFRAIN NIEVES JIMENEZ | ADDRESS ON FILE |
| EFRAIN NIEVES JIMENEZ | ADDRESS ON FILE |
| EFRAIN NIEVES RIVERA | ADDRESS ON FILE |
| EFRAIN NIEVES RUIZ | ADDRESS ON FILE |
| EFRAIN NIEVES TORRES | ADDRESS ON FILE |
| EFRAIN NUNEZ ARROYO | ADDRESS ON FILE |
| EFRAIN NUNEZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN NUNEZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN O CORNIER LANCARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN O PAGAN CORREA | ADDRESS ON FILE |
| EFRAIN O VALENTIN MARCIAL | ADDRESS ON FILE |
| EFRAIN OCASIO BAEZ | ADDRESS ON FILE |
| EFRAIN OCASIO DAVILA | ADDRESS ON FILE |
| EFRAIN OCASIO RIVERA | ADDRESS ON FILE |
| EFRAIN OCASIO TRINIDAD | ADDRESS ON FILE |
| EFRAIN OCASIO VAZQUEZ | ADDRESS ON FILE |
| EFRAIN OJEDA IRIZARRY | ADDRESS ON FILE |
| EFRAIN OLAVARRIA TOLEDO | ADDRESS ON FILE |
| EFRAIN OLIVENCIA SOTO | ADDRESS ON FILE |
| EFRAIN OLIVERAS PAGAN | ADDRESS ON FILE |
| EFRAIN OLIVO CEDENO | ADDRESS ON FILE |
| EFRAIN OLIVO CEDENO | ADDRESS ON FILE |
| EFRAIN OLMO MIRANDA | ADDRESS ON FILE |
| EFRAIN OMAR ORTIZ DIAZ | ADDRESS ON FILE |
| EFRAIN OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN OQUENDO ROSADO | ADDRESS ON FILE |
| EFRAIN OQUENDO ROSADO | ADDRESS ON FILE |
| EFRAIN ORTEGA NIEVES | ADDRESS ON FILE |
| EFRAIN ORTIZ ACOSTA | ADDRESS ON FILE |
| EFRAIN ORTIZ ADORNO | ADDRESS ON FILE |
| EFRAIN ORTIZ ANTONGIORGI | ADDRESS ON FILE |
| EFRAIN ORTIZ ANTONGIORGI | ADDRESS ON FILE |
| EFRAIN ORTIZ CLASS | ADDRESS ON FILE |
| EFRAIN ORTIZ CLASS | ADDRESS ON FILE |
| EFRAIN ORTIZ DELGADO | ADDRESS ON FILE |
| EFRAIN ORTIZ FLORAN | ADDRESS ON FILE |
| EFRAIN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ HERNANEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ LANZO | ADDRESS ON FILE |
| EFRAIN ORTIZ LANZO | ADDRESS ON FILE |
| EFRAIN ORTIZ LUCENA | ADDRESS ON FILE |
| EFRAIN ORTIZ LUCENA | ADDRESS ON FILE |
| EFRAIN ORTIZ MILLAN | ADDRESS ON FILE |
| EFRAIN ORTIZ MORALES | ADDRESS ON FILE |
| EFRAIN ORTIZ NAVARRO | ADDRESS ON FILE |
| EFRAIN ORTIZ NEGRON | ADDRESS ON FILE |
| EFRAIN ORTIZ NEGRON | ADDRESS ON FILE |
| EFRAIN ORTIZ NIEVES | ADDRESS ON FILE |
| EFRAIN ORTIZ ORTIZ | ADDRESS ON FILE |
| EFRAIN ORTIZ ORTIZ | ADDRESS ON FILE |
| EFRAIN ORTIZ ORTIZ | ADDRESS ON FILE |
| EFRAIN ORTIZ PAGAN | ADDRESS ON FILE |
| EFRAIN ORTIZ PAGAN | ADDRESS ON FILE |
| EFRAIN ORTIZ POMALES | ADDRESS ON FILE |
| EFRAIN ORTIZ QUINTANA | ADDRESS ON FILE |
| EFRAIN ORTIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN ORTIZ REYES | ADDRESS ON FILE |
| EFRAIN ORTIZ RIVERA | ADDRESS ON FILE |
| EFRAIN ORTIZ SAEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ SAEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ SANTIAGO | ADDRESS ON FILE |
| EFRAIN ORTIZ SOTO | ADDRESS ON FILE |
| EFRAIN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ VEGA | ADDRESS ON FILE |
| EFRAIN OTERO CENTENO | ADDRESS ON FILE |
| EFRAIN OTERO RAMOS | ADDRESS ON FILE |
| EFRAIN OTERO RAMOS | ADDRESS ON FILE |
| EFRAIN OTERO RIVERA | ADDRESS ON FILE |
| EFRAIN OYDA NIEVES | ADDRESS ON FILE |
| EFRAIN P RIVERA DEL | ADDRESS ON FILE |
| EFRAIN P RIVERA DEL | ADDRESS ON FILE |
| EFRAIN PABELLON ALICEA | ADDRESS ON FILE |
| EFRAIN PABON RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PADILLA DIAZ | ADDRESS ON FILE |
| EFRAIN PADILLA PADILLA | ADDRESS ON FILE |
| EFRAIN PADILLA PADILLA | ADDRESS ON FILE |
| EFRAIN PADILLA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PAGAN COLON | ADDRESS ON FILE |
| EFRAIN PAGAN PIRELA | ADDRESS ON FILE |
| EFRAIN PAGAN SANTIAGO | ADDRESS ON FILE |
| EFRAIN PANTOJAS | ADDRESS ON FILE |
| EFRAIN PARRILLA DIAZ | ADDRESS ON FILE |
| EFRAIN PEA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PENA RAMOS | ADDRESS ON FILE |
| EFRAIN PENA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PEREIRA PEREZ | ADDRESS ON FILE |
| EFRAIN PEREZ | ADDRESS ON FILE |
| EFRAIN PEREZ | ADDRESS ON FILE |
| EFRAIN PEREZ BERMUDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ BERMUDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ CORTES | ADDRESS ON FILE |
| EFRAIN PEREZ DEIDA | ADDRESS ON FILE |
| EFRAIN PEREZ DEL RIO | ADDRESS ON FILE |
| EFRAIN PEREZ DELGADO | ADDRESS ON FILE |
| EFRAIN PEREZ FIGUEROA | ADDRESS ON FILE |
| EFRAIN PEREZ GARCIA | ADDRESS ON FILE |
| EFRAIN PEREZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ JIMENEZ | ADDRESS ON FILE |
| EFRAIN PEREZ MALDONADO | ADDRESS ON FILE |
| EFRAIN PEREZ MENDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN PEREZ MERCADO | ADDRESS ON FILE |
| EFRAIN PEREZ MIRANDA | ADDRESS ON FILE |
| EFRAIN PEREZ MONTIJO | ADDRESS ON FILE |
| EFRAIN PEREZ OJEDA | ADDRESS ON FILE |
| EFRAIN PEREZ OQUENDO | ADDRESS ON FILE |
| EFRAIN PEREZ ORTIZ | ADDRESS ON FILE |
| EFRAIN PEREZ PEREZ | ADDRESS ON FILE |
| EFRAIN PEREZ PONCE | ADDRESS ON FILE |
| EFRAIN PEREZ RIVERA | ADDRESS ON FILE |
| EFRAIN PEREZ RIVERA | ADDRESS ON FILE |
| EFRAIN PEREZ RIVERA | ADDRESS ON FILE |
| EFRAIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PEREZ ROSARIO | ADDRESS ON FILE |
| EFRAIN PEREZ SOTO | ADDRESS ON FILE |
| EFRAIN PINA MELENDEZ | ADDRESS ON FILE |
| EFRAIN PINERO LAGUER | ADDRESS ON FILE |
| EFRAIN PINERO LAGUER | ADDRESS ON FILE |
| EFRAIN PINERO LAGUER | ADDRESS ON FILE |
| EFRAIN PINTO MALDONADO | ADDRESS ON FILE |
| EFRAIN PIZARRO DE JESUS | ADDRESS ON FILE |
| EFRAIN PIZARRO VELAZQUEZ | ADDRESS ON FILE |
| EFRAIN PORTUGUEZ VAZQUEZ | ADDRESS ON FILE |
| EFRAIN QUILES LOPEZ | ADDRESS ON FILE |
| EFRAIN QUILES LUCIANO | ADDRESS ON FILE |
| EFRAIN QUINONES ACOSTA | ADDRESS ON FILE |
| EFRAIN QUINONES BAUZA | ADDRESS ON FILE |
| EFRAIN QUINONES BAUZA | ADDRESS ON FILE |
| EFRAIN QUINONES COLON | ADDRESS ON FILE |
| EFRAIN QUINONES COLON | ADDRESS ON FILE |
| EFRAIN QUINONES FERMAINT | ADDRESS ON FILE |
| EFRAIN QUINONES MORALES | ADDRESS ON FILE |
| EFRAIN QUINONES ORTIZ | ADDRESS ON FILE |
| EFRAIN QUINONES ORTIZ | ADDRESS ON FILE |
| EFRAIN QUINONES SANTOS | ADDRESS ON FILE |
| EFRAIN QUINONES SANTOS | ADDRESS ON FILE |
| EFRAIN QUINONES VAZQUEZ | ADDRESS ON FILE |
| EFRAIN QUINONES VAZQUEZ | ADDRESS ON FILE |
| EFRAIN QUINONES VELLON | ADDRESS ON FILE |
| EFRAIN QUINONEZ FERNANDEZ | ADDRESS ON FILE |
| EFRAIN QUINONEZ FERNANDEZ | ADDRESS ON FILE |
| EFRAIN QUINONEZ MARTINEZ | ADDRESS ON FILE |
| EFRAIN QUINTANA VALENTIN | ADDRESS ON FILE |
| EFRAIN QUINTERO RIVERA | ADDRESS ON FILE |
| EFRAIN QUIRINDONGO QUIRINDON | ADDRESS ON FILE |
| EFRAIN R REYES RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN R TRINIDAD CORTES | ADDRESS ON FILE |
| EFRAIN RAMIREZ DELGADO | ADDRESS ON FILE |
| EFRAIN RAMIREZ LUCCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN RAMIREZ MENDEZ | ADDRESS ON FILE |
| EFRAIN RAMIREZ QUINTANA | ADDRESS ON FILE |
| EFRAIN RAMIREZ REYES | ADDRESS ON FILE |
| EFRAIN RAMIREZ REYES | ADDRESS ON FILE |
| EFRAIN RAMIREZ RIVAS | ADDRESS ON FILE |
| EFRAIN RAMIREZ ROSADO | ADDRESS ON FILE |
| EFRAIN RAMIREZ SANABRIA | ADDRESS ON FILE |
| EFRAIN RAMIREZ SANABRIA | ADDRESS ON FILE |
| EFRAIN RAMOS AMARO | ADDRESS ON FILE |
| EFRAIN RAMOS CARDONA | ADDRESS ON FILE |
| EFRAIN RAMOS CORREA | ADDRESS ON FILE |
| EFRAIN RAMOS CUEVAS | ADDRESS ON FILE |
| EFRAIN RAMOS GARRIGA | ADDRESS ON FILE |
| EFRAIN RAMOS GONZALEZ | ADDRESS ON FILE |
| EFRAIN RAMOS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RAMOS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RAMOS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RAMOS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RAMOS MERCADO | ADDRESS ON FILE |
| EFRAIN RAMOS ORTIZ | ADDRESS ON FILE |
| EFRAIN RAMOS PEREZ | ADDRESS ON FILE |
| EFRAIN RAMOS PEREZ | ADDRESS ON FILE |
| EFRAIN RAMOS RAMOS | ADDRESS ON FILE |
| EFRAIN RAMOS RIOS | ADDRESS ON FILE |
| EFRAIN RAMOS RIVERA | ADDRESS ON FILE |
| EFRAIN RAMOS RIVERA | ADDRESS ON FILE |
| EFRAIN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RAMOS SOTO | ADDRESS ON FILE |
| EFRAIN RAMOS SOTO | ADDRESS ON FILE |
| EFRAIN RAMOS TORRES | ADDRESS ON FILE |
| EFRAIN RENTAS CORREA | ADDRESS ON FILE |
| EFRAIN RESTO HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RESTO TRINIDAD | ADDRESS ON FILE |
| EFRAIN RESTO VILLANUEVA | ADDRESS ON FILE |
| EFRAIN RESTO VILLANUEVA | ADDRESS ON FILE |
| EFRAIN REYES | ADDRESS ON FILE |
| EFRAIN REYES AD O RNO | ADDRESS ON FILE |
| EFRAIN REYES ALICEA | ADDRESS ON FILE |
| EFRAIN REYES CAMPOS | ADDRESS ON FILE |
| EFRAIN REYES CARRILLO | ADDRESS ON FILE |
| EFRAIN REYES CHICO | ADDRESS ON FILE |
| EFRAIN REYES FLORES | ADDRESS ON FILE |
| EFRAIN REYES HERNANDEZ | ADDRESS ON FILE |
| EFRAIN REYES HERNANDEZ | ADDRESS ON FILE |
| EFRAIN REYES NEGRON | ADDRESS ON FILE |
| EFRAIN REYES ORTIZ | ADDRESS ON FILE |
| EFRAIN REYES QUINONES | ADDRESS ON FILE |
| EFRAIN REYES QUINTANA | ADDRESS ON FILE |
| EFRAIN REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN REYES SOTO | ADDRESS ON FILE |
| EFRAIN REYES TORRES | ADDRESS ON FILE |
| EFRAIN RIOS CAPIELLO | ADDRESS ON FILE |
| EFRAIN RIOS LOPEZ | ADDRESS ON FILE |
| EFRAIN RIVAS ALBALADEJO | ADDRESS ON FILE |
| EFRAIN RIVERA ANDUJAR | ADDRESS ON FILE |
| EFRAIN RIVERA BATISTA | ADDRESS ON FILE |
| EFRAIN RIVERA BURGOS | ADDRESS ON FILE |
| EFRAIN RIVERA CANCEL | ADDRESS ON FILE |
| EFRAIN RIVERA CANCEL | ADDRESS ON FILE |
| EFRAIN RIVERA CINTRON | ADDRESS ON FILE |
| EFRAIN RIVERA CORDERO | ADDRESS ON FILE |
| EFRAIN RIVERA CORREA | ADDRESS ON FILE |
| EFRAIN RIVERA CORTES | ADDRESS ON FILE |
| EFRAIN RIVERA CRESPI | ADDRESS ON FILE |
| EFRAIN RIVERA CRUZ | ADDRESS ON FILE |
| EFRAIN RIVERA DAVILA | ADDRESS ON FILE |
| EFRAIN RIVERA DIAZ | ADDRESS ON FILE |
| EFRAIN RIVERA DUPONT | ADDRESS ON FILE |
| EFRAIN RIVERA FELICIANO | ADDRESS ON FILE |
| EFRAIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EFRAIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EFRAIN RIVERA LOPEZ | ADDRESS ON FILE |
| EFRAIN RIVERA MAISONET | ADDRESS ON FILE |
| EFRAIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EFRAIN RIVERA MELENDEZ | ADDRESS ON FILE |
| EFRAIN RIVERA MUNIZ | ADDRESS ON FILE |
| EFRAIN RIVERA OTERO | ADDRESS ON FILE |
| EFRAIN RIVERA OTERO | ADDRESS ON FILE |
| EFRAIN RIVERA PEREZ | ADDRESS ON FILE |
| EFRAIN RIVERA QUINONES | ADDRESS ON FILE |
| EFRAIN RIVERA QUINONEZ | ADDRESS ON FILE |
| EFRAIN RIVERA QUINONEZ | ADDRESS ON FILE |
| EFRAIN RIVERA QUINONEZ | ADDRESS ON FILE |
| EFRAIN RIVERA RIVAS | ADDRESS ON FILE |
| EFRAIN RIVERA RIVERA | ADDRESS ON FILE |
| EFRAIN RIVERA RIVERA | ADDRESS ON FILE |
| EFRAIN RIVERA RIVERA | ADDRESS ON FILE |
| EFRAIN RIVERA RIVERA | ADDRESS ON FILE |
| EFRAIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RIVERA ROMAN | ADDRESS ON FILE |
| EFRAIN RIVERA ROMAN | ADDRESS ON FILE |
| EFRAIN RIVERA ROSADO | ADDRESS ON FILE |
| EFRAIN RIVERA SANCHEZ | ADDRESS ON FILE |
| EFRAIN RIVERA SANCHEZ | ADDRESS ON FILE |
| EFRAIN RIVERA SANTIAGO | ADDRESS ON FILE |
| EFRAIN RIVERA TIRADO | ADDRESS ON FILE |
| EFRAIN RIVERA TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN RIVERA VEGA | ADDRESS ON FILE |
| EFRAIN RIVERA VEGA | ADDRESS ON FILE |
| EFRAIN ROBLES CARRION | ADDRESS ON FILE |
| EFRAIN ROBLES CORTES | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ALAMO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ARROY | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ARROY | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ BOTTI | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ BOTTI | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ CARAY | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ CRESPO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ DEL | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ FILOMENO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ FILOMENO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ FILOMENO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ LOZADA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MARCANTONI | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MERCADO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MERCADO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MORALES | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ OFARRIL | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ OFARRIL | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ OJEDA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ REYES | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RODRIG | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ROLON | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ VARGAS | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ VIGIL | ADDRESS ON FILE |
| EFRAIN ROJAS SANCHEZ | ADDRESS ON FILE |
| EFRAIN ROLDAN BRAVO | ADDRESS ON FILE |
| EFRAIN ROLDAN COLLAZO | ADDRESS ON FILE |
| EFRAIN ROLDAN OCASIO | ADDRESS ON FILE |
| EFRAIN ROLDAN VENANCIO | ADDRESS ON FILE |
| EFRAIN ROMAN CARRASQUILLO | ADDRESS ON FILE |
| EFRAIN ROMAN DIAZ | ADDRESS ON FILE |
| EFRAIN ROMAN ESPEJO | ADDRESS ON FILE |
| EFRAIN ROMAN GARCIA | ADDRESS ON FILE |
| EFRAIN ROMAN GONZALEZ | ADDRESS ON FILE |
| EFRAIN ROMAN GONZALEZ | ADDRESS ON FILE |
| EFRAIN ROMAN RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN ROMERO GALARZA | ADDRESS ON FILE |
| EFRAIN ROMERO RIVERA | ADDRESS ON FILE |
| EFRAIN ROMERO RIVERA | ADDRESS ON FILE |
| EFRAIN ROMERO ROBLES | ADDRESS ON FILE |
| EFRAIN ROMERO ROBLES | ADDRESS ON FILE |
| EFRAIN ROMERO TRUJILLO | ADDRESS ON FILE |
| EFRAIN ROSA CASTILLO | ADDRESS ON FILE |
| EFRAIN ROSA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN ROSA VILLANUEVA | ADDRESS ON FILE |
| EFRAIN ROSADO COLON | ADDRESS ON FILE |
| EFRAIN ROSADO DAVILA | ADDRESS ON FILE |
| EFRAIN ROSADO FELICIANO | ADDRESS ON FILE |
| EFRAIN ROSADO FELICIANO | ADDRESS ON FILE |
| EFRAIN ROSADO LOPEZ | ADDRESS ON FILE |
| EFRAIN ROSADO MORALES | ADDRESS ON FILE |
| EFRAIN ROSADO PAGAN | ADDRESS ON FILE |
| EFRAIN ROSADO PAGAN | ADDRESS ON FILE |
| EFRAIN ROSADO PINET | ADDRESS ON FILE |
| EFRAIN ROSADO SANTIAGO | ADDRESS ON FILE |
| EFRAIN ROSADO SANTOS | ADDRESS ON FILE |
| EFRAIN ROSARIO BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN ROSARIO COLON | ADDRESS ON FILE |
| EFRAIN ROSARIO CRUZ | ADDRESS ON FILE |
| EFRAIN ROSARIO LOPEZ | ADDRESS ON FILE |
| EFRAIN ROSARIO PAGAN | ADDRESS ON FILE |
| EFRAIN ROSSY SAAVEDRA | ADDRESS ON FILE |
| EFRAIN RUIZ CHAMORRO | ADDRESS ON FILE |
| EFRAIN RUIZ CHAMORRO | ADDRESS ON FILE |
| EFRAIN RUIZ MEDINA | ADDRESS ON FILE |
| EFRAIN RUIZ MEDINA | ADDRESS ON FILE |
| EFRAIN RUIZ MEDINA | ADDRESS ON FILE |
| EFRAIN RUIZ VIENTOS | ADDRESS ON FILE |
| EFRAIN SALGADO OCASIO | ADDRESS ON FILE |
| EFRAIN SALICRUP SANTIAGO | ADDRESS ON FILE |
| EFRAIN SALINAS | ADDRESS ON FILE |
| EFRAIN SANABRIA MORALES | ADDRESS ON FILE |
| EFRAIN SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN SANCHEZ ABREU | ADDRESS ON FILE |
| EFRAIN SANCHEZ BALAGUER | ADDRESS ON FILE |
| EFRAIN SANCHEZ DIAZ | ADDRESS ON FILE |
| EFRAIN SANCHEZ OQUENDO | ADDRESS ON FILE |
| EFRAIN SANCHEZ REYES | ADDRESS ON FILE |
| EFRAIN SANCHEZ RIVERA | ADDRESS ON FILE |
| EFRAIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN SANCHEZ SANCHEZ | ADDRESS ON FILE |
| EFRAIN SANCHEZ ZAYAS | ADDRESS ON FILE |
| EFRAIN SANTAELLA DONES | ADDRESS ON FILE |
| EFRAIN SANTANA ARROYO | ADDRESS ON FILE |
| EFRAIN SANTANA ROSADO | ADDRESS ON FILE |
| EFRAIN SANTIAGO | ADDRESS ON FILE |
| EFRAIN SANTIAGO APONTE | ADDRESS ON FILE |
| EFRAIN SANTIAGO ARROYO | ADDRESS ON FILE |
| EFRAIN SANTIAGO COLON | ADDRESS ON FILE |
| EFRAIN SANTIAGO GARAYUA | ADDRESS ON FILE |
| EFRAIN SANTIAGO GARCIA | ADDRESS ON FILE |
| EFRAIN SANTIAGO GOMEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO MEDINA | ADDRESS ON FILE |
| EFRAIN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO MONTANEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO MORALES | ADDRESS ON FILE |
| EFRAIN SANTIAGO PADRO | ADDRESS ON FILE |
| EFRAIN SANTIAGO PEREZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO QUILES | ADDRESS ON FILE |
| EFRAIN SANTIAGO RAMIREZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO RIVERA | ADDRESS ON FILE |
| EFRAIN SANTIAGO ROBLES | ADDRESS ON FILE |
| EFRAIN SANTIAGO ROBLES | ADDRESS ON FILE |
| EFRAIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EFRAIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO RUSSI | ADDRESS ON FILE |
| EFRAIN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EFRAIN SANTOS BORRERO | ADDRESS ON FILE |
| EFRAIN SANTOS TORRES | ADDRESS ON FILE |
| EFRAIN SANTOS TORRES | ADDRESS ON FILE |
| EFRAIN SEGARRA ROLDAN | ADDRESS ON FILE |
| EFRAIN SEGUI CLASS | ADDRESS ON FILE |
| EFRAIN SERRANO BERRIOS | ADDRESS ON FILE |
| EFRAIN SERRANO BERRIOS | ADDRESS ON FILE |
| EFRAIN SERRANO COLON | ADDRESS ON FILE |
| EFRAIN SERRANO CRUZ | ADDRESS ON FILE |
| EFRAIN SERRANO DIAZ | ADDRESS ON FILE |
| EFRAIN SERRANO GONZALEZ | ADDRESS ON FILE |
| EFRAIN SERRANO GONZALEZ | ADDRESS ON FILE |
| EFRAIN SERRANO PEREZ | ADDRESS ON FILE |
| EFRAIN SERRANO REYES | ADDRESS ON FILE |
| EFRAIN SERRANO ROJAS | ADDRESS ON FILE |
| EFRAIN SERRANO ROMAN | ADDRESS ON FILE |
| EFRAIN SERRANO RUIZ | ADDRESS ON FILE |
| EFRAIN SIERRA MORALES | ADDRESS ON FILE |
| EFRAIN SILVA HERNANDEZ | ADDRESS ON FILE |
| EFRAIN SOLTREN CUBERO | ADDRESS ON FILE |
| EFRAIN SOLTREN CUBERO | ADDRESS ON FILE |
| EFRAIN SOSA COLON | ADDRESS ON FILE |
| EFRAIN SOSA NIEVES | ADDRESS ON FILE |
| EFRAIN SOSA NIEVES | ADDRESS ON FILE |
| EFRAIN SOSA NIEVES | ADDRESS ON FILE |
| EFRAIN SOTO ALVAREZ | ADDRESS ON FILE |
| EFRAIN SOTO ALVAREZ | ADDRESS ON FILE |
| EFRAIN SOTO AYALA | ADDRESS ON FILE |
| EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE |
| EFRAIN SOTO CRUET | ADDRESS ON FILE |
| EFRAIN SOTO CRUZ | ADDRESS ON FILE |
| EFRAIN SOTO HERNANDEZ | ADDRESS ON FILE |
| EFRAIN SOTO MARTINEZ | ADDRESS ON FILE |
| EFRAIN SOTO NIEVES | ADDRESS ON FILE |
| EFRAIN SOTO ROSADO | ADDRESS ON FILE |
| EFRAIN SOTO ROSADO | ADDRESS ON FILE |
| EFRAIN SOTO ROSADO | ADDRESS ON FILE |
| EFRAIN SOTO VILLANUEVA | ADDRESS ON FILE |
| EFRAIN STRUBBE PEREZ | ADDRESS ON FILE |
| EFRAIN SUAREZ NUNEZ | ADDRESS ON FILE |
| EFRAIN SULE OLIVERA | ADDRESS ON FILE |
| EFRAIN TIRADO RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN TOLENTINO SALCEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN TOLENTINO SALCEDO | ADDRESS ON FILE |
| EFRAIN TORRES ALAMO | ADDRESS ON FILE |
| EFRAIN TORRES ALAMO | ADDRESS ON FILE |
| EFRAIN TORRES ALAMO | ADDRESS ON FILE |
| EFRAIN TORRES ALVARADO | ADDRESS ON FILE |
| EFRAIN TORRES CARDONA | ADDRESS ON FILE |
| EFRAIN TORRES COLON | ADDRESS ON FILE |
| EFRAIN TORRES CRUZ | ADDRESS ON FILE |
| EFRAIN TORRES CRUZ | ADDRESS ON FILE |
| EFRAIN TORRES CRUZ | ADDRESS ON FILE |
| EFRAIN TORRES EFRAIN | ADDRESS ON FILE |
| EFRAIN TORRES EFRAIN | ADDRESS ON FILE |
| EFRAIN TORRES FERNANDEZ | ADDRESS ON FILE |
| EFRAIN TORRES FERNANDEZ | ADDRESS ON FILE |
| EFRAIN TORRES FERNANDEZ | ADDRESS ON FILE |
| EFRAIN TORRES GONZALEZ | ADDRESS ON FILE |
| EFRAIN TORRES GONZALEZ | ADDRESS ON FILE |
| EFRAIN TORRES HERNANDEZ | ADDRESS ON FILE |
| EFRAIN TORRES JESUS | ADDRESS ON FILE |
| EFRAIN TORRES JESUS | ADDRESS ON FILE |
| EFRAIN TORRES MARCANO | ADDRESS ON FILE |
| EFRAIN TORRES MARRERO | ADDRESS ON FILE |
| EFRAIN TORRES MERCADO | ADDRESS ON FILE |
| EFRAIN TORRES MOLINA | ADDRESS ON FILE |
| EFRAIN TORRES MORALES | ADDRESS ON FILE |
| EFRAIN TORRES PLUMEY | ADDRESS ON FILE |
| EFRAIN TORRES RAMOS | ADDRESS ON FILE |
| EFRAIN TORRES RAMOS | ADDRESS ON FILE |
| EFRAIN TORRES RAMOS | ADDRESS ON FILE |
| EFRAIN TORRES RENTAS | ADDRESS ON FILE |
| EFRAIN TORRES RENTAS | ADDRESS ON FILE |
| EFRAIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN TORRES ROSA | ADDRESS ON FILE |
| EFRAIN TORRES RUIZ | ADDRESS ON FILE |
| EFRAIN TORRES RUIZ | ADDRESS ON FILE |
| EFRAIN TORRES SANTIAGO | ADDRESS ON FILE |
| EFRAIN TORRES SANTIAGO | ADDRESS ON FILE |
| EFRAIN TORRES VALDES | ADDRESS ON FILE |
| EFRAIN TORRES VALDES | ADDRESS ON FILE |
| EFRAIN TORRES VALDES | ADDRESS ON FILE |
| EFRAIN TORRES VALDES | ADDRESS ON FILE |
| EFRAIN TORRES VALLE | ADDRESS ON FILE |
| EFRAIN TORRES VALLE | ADDRESS ON FILE |
| EFRAIN TORRES VARGAS | ADDRESS ON FILE |
| EFRAIN TORRES VELEZ | ADDRESS ON FILE |
| EFRAIN TORRES VELEZ | ADDRESS ON FILE |
| EFRAIN TORRES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN TRINTA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN TRINTA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN VALENTIN ADRIAN | ADDRESS ON FILE |
| EFRAIN VALENTIN ADRIAN | ADDRESS ON FILE |
| EFRAIN VALENTIN CRESPO | ADDRESS ON FILE |
| EFRAIN VALENTIN CRESPO | ADDRESS ON FILE |
| EFRAIN VALENTIN GINORIO | ADDRESS ON FILE |
| EFRAIN VALENTIN IRIZARRY | ADDRESS ON FILE |
| EFRAIN VALENTIN MARTINEZ | ADDRESS ON FILE |
| EFRAIN VALENTIN NIEVES | ADDRESS ON FILE |
| EFRAIN VALENTIN RUIZ | ADDRESS ON FILE |
| EFRAIN VALENTIN RUIZ | ADDRESS ON FILE |
| EFRAIN VALLE MARRERO | ADDRESS ON FILE |
| EFRAIN VARELA JIMENEZ | ADDRESS ON FILE |
| EFRAIN VARGAS | ADDRESS ON FILE |
| EFRAIN VARGAS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN VARGAS MALDONADO | ADDRESS ON FILE |
| EFRAIN VARGAS RIVERA | ADDRESS ON FILE |
| EFRAIN VARGAS RIVERA | ADDRESS ON FILE |
| EFRAIN VARGAS RIVERA | ADDRESS ON FILE |
| EFRAIN VAZQUEZ APONTE | ADDRESS ON FILE |
| EFRAIN VAZQUEZ AVILA | ADDRESS ON FILE |
| EFRAIN VAZQUEZ FLORES | ADDRESS ON FILE |
| EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE |
| EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE |
| EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE |
| EFRAIN VAZQUEZ MALDONADO | ADDRESS ON FILE |
| EFRAIN VAZQUEZ MORAN | ADDRESS ON FILE |
| EFRAIN VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EFRAIN VAZQUEZ OTERO | ADDRESS ON FILE |
| EFRAIN VAZQUEZ POMALES | ADDRESS ON FILE |
| EFRAIN VAZQUEZ REYES | ADDRESS ON FILE |
| EFRAIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| EFRAIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| EFRAIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| EFRAIN VAZQUEZ VIVES | ADDRESS ON FILE |
| EFRAIN VAZQUEZ VIVES | ADDRESS ON FILE |
| EFRAIN VEGA CHERENA | ADDRESS ON FILE |
| EFRAIN VEGA COLON | ADDRESS ON FILE |
| EFRAIN VEGA JIMENEZ | ADDRESS ON FILE |
| EFRAIN VEGA MONTESINO | ADDRESS ON FILE |
| EFRAIN VEGA MORALES | ADDRESS ON FILE |
| EFRAIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN VEGA VEGA | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ CARTAGENA | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ CINTRON | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ CORUJO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EFRAIN VELAZQUEZ CORUJO | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ MARTIN | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ MERCADO | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ MONTANEZ | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ MONTANEZ | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ RAMOS | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ VALENTIN | ADDRESS ON FILE |
| EFRAIN VELEZ BAEZ | ADDRESS ON FILE |
| EFRAIN VELEZ DEYA | ADDRESS ON FILE |
| EFRAIN VELEZ FELICIANO | ADDRESS ON FILE |
| EFRAIN VELEZ MATOS | ADDRESS ON FILE |
| EFRAIN VELEZ PEREZ | ADDRESS ON FILE |
| EFRAIN VELEZ RIVERA | ADDRESS ON FILE |
| EFRAIN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN VELEZ TORRES | ADDRESS ON FILE |
| EFRAIN VELEZ TORRES | ADDRESS ON FILE |
| EFRAIN VELEZ TORRES | ADDRESS ON FILE |
| EFRAIN VENTURA SOTO | ADDRESS ON FILE |
| EFRAIN VILLANUEVA ALDARONDO | ADDRESS ON FILE |
| EFRAIN VILLANUEVA PELLOT | ADDRESS ON FILE |
| EFRAIN VILLANUEVA PELLOT | ADDRESS ON FILE |
| EFRAIN ZARAGOZA GONZALEZ | ADDRESS ON FILE |
| EFRAIN ZAYAS DIAZ | ADDRESS ON FILE |
| EFRAIN ZAYAS GUZMAN | ADDRESS ON FILE |
| EFRAINA CINTRON NIEVES | ADDRESS ON FILE |
| EFRAN LA TORRES ACOSTA | ADDRESS ON FILE |
| EFREIN VELEZ MARTINEZ | ADDRESS ON FILE |
| EFREM MICHAEL ZAYAS MATOS | ADDRESS ON FILE |
| EFREN A CARDONA RIOS | ADDRESS ON FILE |
| EFREN A PEREZ SUAREZ | ADDRESS ON FILE |
| EFREN A PEREZ SUAREZ | ADDRESS ON FILE |
| EFREN A RODRIGUEZ TORO | ADDRESS ON FILE |
| EFREN A VEGA RODRIGUEZ | ADDRESS ON FILE |
| EFREN AVILLAN ALICEA | ADDRESS ON FILE |
| EFREN BAEZ HERNANDEZ | ADDRESS ON FILE |
| EFREN BUTLER FERNANDEZ | ADDRESS ON FILE |
| EFREN CAMPS REYES | ADDRESS ON FILE |
| EFREN CANCEL MILLAN | ADDRESS ON FILE |
| EFREN CASIANO IRIZARRY | ADDRESS ON FILE |
| EFREN CASTRO ROSARIO | ADDRESS ON FILE |
| EFREN COMAS IRIZARRY | ADDRESS ON FILE |
| EFREN D MENDEZ PEREZ | ADDRESS ON FILE |
| EFREN DIAZ SANTOS | ADDRESS ON FILE |
| EFREN E ANDINO LOPEZ | ADDRESS ON FILE |
| EFREN E E ORTIZ SIERRA | ADDRESS ON FILE |
| EFREN ECHEVARRIA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFREN F ORAMAS IRIZARRY | ADDRESS ON FILE |
| EFREN FIGUEROA BENITEZ | ADDRESS ON FILE |
| EFREN FLORES VELLIDO | ADDRESS ON FILE |
| EFREN GONZALEZ DIAZ | ADDRESS ON FILE |
| EFREN GONZALEZ OJEDA | ADDRESS ON FILE |
| EFREN GONZALEZ VERA | ADDRESS ON FILE |
| EFREN I SOTO RODRIGUEZ | ADDRESS ON FILE |
| EFREN IRIZARRY FLORES | ADDRESS ON FILE |
| EFREN JIMENEZ BONILLA | ADDRESS ON FILE |
| EFREN JIMENEZ MARTIR | ADDRESS ON FILE |
| EFREN LAUREANO LOPEZ | ADDRESS ON FILE |
| EFREN LOPEZ CABRERA | ADDRESS ON FILE |
| EFREN MALDONADO PASCUAL | ADDRESS ON FILE |
| EFREN MARIN REYES | ADDRESS ON FILE |
| EFREN MARRERO CINTRON | ADDRESS ON FILE |
| EFREN MATOS COLON | ADDRESS ON FILE |
| EFREN MATOS SANCHEZ | ADDRESS ON FILE |
| EFREN MERCADO RIVERA | ADDRESS ON FILE |
| EFREN MERCADO RIVERA | ADDRESS ON FILE |
| EFREN MOLINA RIVERA | ADDRESS ON FILE |
| EFREN NEGRON GOMILA | ADDRESS ON FILE |
| EFREN ORTIZ BAEZ | ADDRESS ON FILE |
| EFREN ORTIZ CUADRA | ADDRESS ON FILE |
| EFREN ORTIZ CUADRA | ADDRESS ON FILE |
| EFREN ORTIZ VEGA | ADDRESS ON FILE |
| EFREN PADILLA MORALES | ADDRESS ON FILE |
| EFREN PAGAN PORTALATIN | ADDRESS ON FILE |
| EFREN PAGAN PORTALATIN | ADDRESS ON FILE |
| EFREN PAGAN PORTALATIN | ADDRESS ON FILE |
| EFREN PEREZ BARRETO | ADDRESS ON FILE |
| EFREN REYES ZAYAS | ADDRESS ON FILE |
| EFREN RIVERA FIGUEROA | ADDRESS ON FILE |
| EFREN RODRIGUEZ SERRANO | ADDRESS ON FILE |
| EFREN ROLON PEREZ | ADDRESS ON FILE |
| EFREN ROSA ARLEQUIN | ADDRESS ON FILE |
| EFREN ROSADO ROSADO | ADDRESS ON FILE |
| EFREN SANTIAGO GARCIA | ADDRESS ON FILE |
| EFREN SANTIAGO RAMOS | ADDRESS ON FILE |
| EFREN SANTIAGO ROBLES | ADDRESS ON FILE |
| EFREN SANTIAGO ROBLES | ADDRESS ON FILE |
| EFREN SANTIAGO TORRES | ADDRESS ON FILE |
| EFREN SEGARRA HERNANDEZ | ADDRESS ON FILE |
| EFREN TIRADO ORTIZ | ADDRESS ON FILE |
| EFREN TOMAS RODRIGUEZ | ADDRESS ON FILE |
| EFREN TORO RUIZ | ADDRESS ON FILE |
| EFREN TORRES DELGADO | ADDRESS ON FILE |
| EFREN TORRES SANTIAGO | ADDRESS ON FILE |
| EFREN VELAZQUEZ BELLO | ADDRESS ON FILE |
| EFRENA MACHADONIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EGA RIVERA TEOFILO | ADDRESS ON FILE |
| EGBERT CLARKE VIVES | ADDRESS ON FILE |
| EGBERT QUINONES TORO | ADDRESS ON FILE |
| EGBERT RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| EGBERTH ECEHVARRIA GUZMAN | ADDRESS ON FILE |
| EGBERTO A MORALES RIVERA | ADDRESS ON FILE |
| EGBERTO ALVALLE RODRIGUEZ | ADDRESS ON FILE |
| EGBERTO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| EGBERTO NOVOA TORRES | ADDRESS ON FILE |
| EGBERTO RIVERA VAZQUEZ | ADDRESS ON FILE |
| EGBERTO SOTOMAYOR SANTIAGO | ADDRESS ON FILE |
| EGBERTO ZAYAS MUNERA | ADDRESS ON FILE |
| EGDA COLLADO ACEVEDO | ADDRESS ON FILE |
| EGDA L ROLDAN CALDERON | ADDRESS ON FILE |
| EGDA M PAGAN RIVERA | ADDRESS ON FILE |
| EGDA MENDOZA MARTINEZ | ADDRESS ON FILE |
| EGDUNIO LOPEZ ARCE | ADDRESS ON FILE |
| EGELIA ROSA TORRES | ADDRESS ON FILE |
| EGGA MARTIN VARGAS | ADDRESS ON FILE |
| EGGIE O ADORNO RODRIGUEZ | ADDRESS ON FILE |
| EGGY R RAMOS VELEZ | ADDRESS ON FILE |
| EGIDIO COLON ARCHILLA | ADDRESS ON FILE |
| EGIPCIACO COLON MARIA T | ADDRESS ON FILE |
| EGJINIO D ROSA PEREZ | ADDRESS ON FILE |
| EGLA E E SANTIAGO CALIZ | ADDRESS ON FILE |
| EGLA E E SANTIAGO CALIZ | ADDRESS ON FILE |
| EGLAIM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EGLEE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EGMIDIO DEFENDINI COLLAZO | ADDRESS ON FILE |
| EGNA I RAMIREZ IRIZARRY | ADDRESS ON FILE |
| EGNA MARRERO APONTE | ADDRESS ON FILE |
| EGNIS COLON ROMAN | ADDRESS ON FILE |
| EGNIS H QUINONES VADELL | ADDRESS ON FILE |
| EGRON KARMA JORGE | ADDRESS ON FILE |
| EIBLIA MARTINEZ COTTO | ADDRESS ON FILE |
| EIDA CANDELARIO VIDRO | ADDRESS ON FILE |
| EIDA COLOMBA ORTIZ | ADDRESS ON FILE |
| EIDA COLON | ADDRESS ON FILE |
| EIDA E ALTRECHE TIRADO | ADDRESS ON FILE |
| EIDA E ALTRECHE TIRADO | ADDRESS ON FILE |
| EIDA E E JESUS PRATTS | ADDRESS ON FILE |
| EIDA E E JESUS PRATTS | ADDRESS ON FILE |
| EIDA E E JESUS PRATTS | ADDRESS ON FILE |
| EIDA E TORRES RIVERA | ADDRESS ON FILE |
| EIDA FIGUEROA PEREZ | ADDRESS ON FILE |
| EIDA MARCANO CORDERO | ADDRESS ON FILE |
| EIDA MARTIN VALENTIN | ADDRESS ON FILE |
| EIDA RIVERA SEDA | ADDRESS ON FILE |
| EIDA SOTO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EIDDERF J RAMOS ORTIZ | ADDRESS ON FILE |
| EIDY A BASABE JUSINO | ADDRESS ON FILE |
| EIDY A BASABE JUSINO | ADDRESS ON FILE |
| EILA VTAFORO CRUZ | ADDRESS ON FILE |
| EILEE MEDINA OCASIO | ADDRESS ON FILE |
| EILEEN A ARROYO DUMENG | ADDRESS ON FILE |
| EILEEN A SANCHEZ PIZARRO | ADDRESS ON FILE |
| EILEEN ACOSTA RIVEIRO | ADDRESS ON FILE |
| EILEEN AHERNANDEZ GARCIA | ADDRESS ON FILE |
| EILEEN ALAGO SOTO | ADDRESS ON FILE |
| EILEEN ALEJANDRO BERRIOS | ADDRESS ON FILE |
| EILEEN ALVARADO SANTIAGO | ADDRESS ON FILE |
| EILEEN ALVARADOLUGO | ADDRESS ON FILE |
| EILEEN ALVERIO BALLESTER | ADDRESS ON FILE |
| EILEEN ANDRADES MALDONADO | ADDRESS ON FILE |
| EILEEN ANDRADES MALDONADO | ADDRESS ON FILE |
| EILEEN ARROYO CORTES | ADDRESS ON FILE |
| EILEEN ARROYO MONTIJO | ADDRESS ON FILE |
| EILEEN BAEZ GARCIA | ADDRESS ON FILE |
| EILEEN BARRESI RAMOS | ADDRESS ON FILE |
| EILEEN BONILLA FELICIANO | ADDRESS ON FILE |
| EILEEN BUENROSTRO PEREZ | ADDRESS ON FILE |
| EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE |
| EILEEN CARRILLO MORALES | ADDRESS ON FILE |
| EILEEN CORREA MARTINEZ | ADDRESS ON FILE |
| EILEEN D TORRES ESCALERA | ADDRESS ON FILE |
| EILEEN D TORRES ESCALERA | ADDRESS ON FILE |
| EILEEN D TORRES ESCALERA | ADDRESS ON FILE |
| EILEEN D TORRES ESCALERA | ADDRESS ON FILE |
| EILEEN DE JESUS CADIZ | ADDRESS ON FILE |
| EILEEN DEGRO NEGRON | ADDRESS ON FILE |
| EILEEN DIAZ PEREZ | ADDRESS ON FILE |
| EILEEN DIAZ SEPULVEDA | ADDRESS ON FILE |
| EILEEN EI EBUJOSA | ADDRESS ON FILE |
| EILEEN EI EBUJOSA | ADDRESS ON FILE |
| EILEEN EI EBUJOSA | ADDRESS ON FILE |
| EILEEN F ROBLES TORRES | ADDRESS ON FILE |
| EILEEN FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EILEEN FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EILEEN FIGUEROA CARRION | ADDRESS ON FILE |
| EILEEN G RIVERA DE LEON | ADDRESS ON FILE |
| EILEEN GARCIA DELGADO | ADDRESS ON FILE |
| EILEEN GINES EMERIC | ADDRESS ON FILE |
| EILEEN GINES EMERIC | ADDRESS ON FILE |
| EILEEN GONZALEZ CORDOVA | ADDRESS ON FILE |
| EILEEN GONZALEZ LOPEZ | ADDRESS ON FILE |
| EILEEN GONZALEZ ROMAN | ADDRESS ON FILE |
| EILEEN GONZALEZ TORRES | ADDRESS ON FILE |
| EILEEN HERNANDEZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EILEEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE |
| EILEEN HERNANDEZ VELEZ | ADDRESS ON FILE |
| EILEEN HERRERO | ADDRESS ON FILE |
| EILEEN HERRERO LORENZO | ADDRESS ON FILE |
| EILEEN HERRERO LORENZO | ADDRESS ON FILE |
| EILEEN I LOZADA HIDALGO | ADDRESS ON FILE |
| EILEEN J MARTINEZ ARROYO | ADDRESS ON FILE |
| EILEEN J MARTINEZ ARROYO | ADDRESS ON FILE |
| EILEEN J MARTINEZ ARROYO | ADDRESS ON FILE |
| EILEEN J MARTINEZ ROMAN | ADDRESS ON FILE |
| EILEEN J QUINTANA GUERRERO | ADDRESS ON FILE |
| EILEEN J RIVERA QUINONES | ADDRESS ON FILE |
| EILEEN JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| EILEEN JORGE | ADDRESS ON FILE |
| EILEEN JORGE | ADDRESS ON FILE |
| EILEEN LEBRON RIVERA | ADDRESS ON FILE |
| EILEEN LOIZ REYES | ADDRESS ON FILE |
| EILEEN LOPEZ CABRERA | ADDRESS ON FILE |
| EILEEN LOPEZ CABRERA | ADDRESS ON FILE |
| EILEEN LOPEZ MARQUEZ | ADDRESS ON FILE |
| EILEEN LUNA RODRIGUEZ | ADDRESS ON FILE |
| EILEEN LUNA RODRIGUEZ | ADDRESS ON FILE |
| EILEEN M AVILES ACOSTA | ADDRESS ON FILE |
| EILEEN M AVILES ACOSTA | ADDRESS ON FILE |
| EILEEN M AVILES ACOSTA | ADDRESS ON FILE |
| EILEEN M CHEVEREZ RIVAS | ADDRESS ON FILE |
| EILEEN M NEVARES POMALES | ADDRESS ON FILE |
| EILEEN M PEREZ GARCIA | ADDRESS ON FILE |
| EILEEN M POUEYMIROU YUNQUE | ADDRESS ON FILE |
| EILEEN M RIVERA CASANOVA | ADDRESS ON FILE |
| EILEEN M ROLDAN RAMOS | ADDRESS ON FILE |
| EILEEN M RUIZ PEREZ | ADDRESS ON FILE |
| EILEEN M SEDA COLONDRES | ADDRESS ON FILE |
| EILEEN M VAZQUEZ ACOSTA | ADDRESS ON FILE |
| EILEEN MALAVE SANTOS | ADDRESS ON FILE |
| EILEEN MARRERO VAZQUEZ | ADDRESS ON FILE |
| EILEEN MARTINEZ SANJURJO | ADDRESS ON FILE |
| EILEEN MERCADO GARCIA | ADDRESS ON FILE |
| EILEEN MERCADO GARCIA | ADDRESS ON FILE |
| EILEEN MIRANDA ANTUANO | ADDRESS ON FILE |
| EILEEN MIRANDA ANTUANO | ADDRESS ON FILE |
| EILEEN MIRANDA RIVERA | ADDRESS ON FILE |
| EILEEN N RIVERA TORRES | ADDRESS ON FILE |
| EILEEN N RIVERA TORRES | ADDRESS ON FILE |
| EILEEN NAZARIO RIVERA | ADDRESS ON FILE |
| EILEEN NEVAREZ REYES | ADDRESS ON FILE |
| EILEEN NOEMI RODRIGUEZ VELEZ | ADDRESS ON FILE |
| EILEEN OCASIO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EILEEN ORTIZ DIAZ | ADDRESS ON FILE |
| EILEEN ORTIZ REYES | ADDRESS ON FILE |
| EILEEN P DEL VALLE PADILLA | ADDRESS ON FILE |
| EILEEN P HARRINGTON GONZALEZ | ADDRESS ON FILE |
| EILEEN PABON GARCIA | ADDRESS ON FILE |
| EILEEN PABON GARCIA | ADDRESS ON FILE |
| EILEEN PABON GARCIA | ADDRESS ON FILE |
| EILEEN PADILLA VALLE | ADDRESS ON FILE |
| EILEEN PAGAN TORRES | ADDRESS ON FILE |
| EILEEN POMALES MUNIZ | ADDRESS ON FILE |
| EILEEN RAMOS | ADDRESS ON FILE |
| EILEEN RAMOS GARCIA | ADDRESS ON FILE |
| EILEEN RAMOS GARCIA | ADDRESS ON FILE |
| EILEEN RAMOS RIVERA | ADDRESS ON FILE |
| EILEEN RAMOS ROSARIO | ADDRESS ON FILE |
| EILEEN RAMOS ROSARIO | ADDRESS ON FILE |
| EILEEN REYES MALAVE | ADDRESS ON FILE |
| EILEEN RIVERA ACOSTA | ADDRESS ON FILE |
| EILEEN RIVERA PASTOR | ADDRESS ON FILE |
| EILEEN RIVERA RONDON | ADDRESS ON FILE |
| EILEEN RIVERA ROSADO | ADDRESS ON FILE |
| EILEEN ROBLEDO COLON | ADDRESS ON FILE |
| EILEEN ROBLEDO COLON | ADDRESS ON FILE |
| EILEEN RODRIGUEZ DOMENECH | ADDRESS ON FILE |
| EILEEN RODRIGUEZ DOMENECH | ADDRESS ON FILE |
| EILEEN RODRIGUEZ FRANCESCHI | ADDRESS ON FILE |
| EILEEN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| EILEEN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| EILEEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EILEEN RODRIGUEZ VELEZ | ADDRESS ON FILE |
| EILEEN ROMERO ALICEA | ADDRESS ON FILE |
| EILEEN ROMERO PADILLA | ADDRESS ON FILE |
| EILEEN ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| EILEEN SANCHEZ FELICIANO | ADDRESS ON FILE |
| EILEEN SANTIAGO FIGUEROA | ADDRESS ON FILE |
| EILEEN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EILEEN SEPULVEDA TORRES | ADDRESS ON FILE |
| EILEEN SIEVENS IRIZARRY | ADDRESS ON FILE |
| EILEEN SOLTREN | ADDRESS ON FILE |
| EILEEN SUAREZ SANTOS | ADDRESS ON FILE |
| EILEEN SUTTON HUDO | ADDRESS ON FILE |
| EILEEN T BAEZ GUERRA | ADDRESS ON FILE |
| EILEEN T VAZQUEZ RIVERA | ADDRESS ON FILE |
| EILEEN TORRENS CANALES | ADDRESS ON FILE |
| EILEEN TORRES TORO | ADDRESS ON FILE |
| EILEEN VAZQUEZ CORDERO | ADDRESS ON FILE |
| EILEEN VELEZ ALICEA | ADDRESS ON FILE |
| EILEEN VILLAFANE RUIZ | ADDRESS ON FILE |
| EILEEN Y FLORES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EILEEN Y FLORES CRUZ | ADDRESS ON FILE |
| EILEEN Y GALLEGO PAGAN | ADDRESS ON FILE |
| EILEK M MAS RIVERA | ADDRESS ON FILE |
| EILIANI PEREZ VELEZ | ADDRESS ON FILE |
| EILIN CRUZ ROSADO | ADDRESS ON FILE |
| EILLEEN LOPEZ AYALA | ADDRESS ON FILE |
| EILLEEN RODRIGUEZ FLORES | ADDRESS ON FILE |
| EILLEEN Z RIVERA DOMENECH | ADDRESS ON FILE |
| EILLEN HERNANDEZ RUIZ | ADDRESS ON FILE |
| EILLEN TORRES GARCIA | ADDRESS ON FILE |
| EILLIM TORRES RIOS | ADDRESS ON FILE |
| EILYN J ROSARIO TORRES | ADDRESS ON FILE |
| EILYN TORRES DIAZ | ADDRESS ON FILE |
| EILYN TORRES DIAZ | ADDRESS ON FILE |
| EILYN TORRES DIAZ | ADDRESS ON FILE |
| EILYNETTE ALBINO GARCIA | ADDRESS ON FILE |
| EIMIE RIVERA MUNIZ | ADDRESS ON FILE |
| EIMILY HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| EIMME M CALDERON CARMONO | ADDRESS ON FILE |
| EIMMY FELICIANO TORRES | ADDRESS ON FILE |
| EIMY OLMO RODRIGUEZ | ADDRESS ON FILE |
| EIRA IRIZARRY PEREZ | ADDRESS ON FILE |
| EIRA S OLIVENCIA HENRIQUEZ | ADDRESS ON FILE |
| EIRA W MEDINA MUNOZ | ADDRESS ON FILE |
| EIRA W MEDINA MUNOZ | ADDRESS ON FILE |
| EIRAN RODRIGUEZ QUIROS | ADDRESS ON FILE |
| EIRAN RODRIGUEZ QUIROS | ADDRESS ON FILE |
| EIRC RIVERA COLLAZO | ADDRESS ON FILE |
| EISEN MONTALVO MORALES | ADDRESS ON FILE |
| EISON ROSARIO ROSADO | ADDRESS ON FILE |
| EITOWN E VELEZ ARROYO | ADDRESS ON FILE |
| EITOWN E VELEZ ARROYO | ADDRESS ON FILE |
| EIVARDI TOMAS REINA | ADDRESS ON FILE |
| EIXA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EIXA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EIXA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ELA E RODRIGUEZ SEDA | ADDRESS ON FILE |
| ELA F LEAL MIRANDA | ADDRESS ON FILE |
| ELA MUNIZ CUEVAS | ADDRESS ON FILE |
| ELA MUNIZ CUEVAS | ADDRESS ON FILE |
| ELA MUNIZ CUEVAS | ADDRESS ON FILE |
| ELA PEREZ PEREZ | ADDRESS ON FILE |
| ELADIA ALVAREZ ROSARIO | ADDRESS ON FILE |
| ELADIA ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| ELADIA ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| ELADIA ANDUJAR LUGO | ADDRESS ON FILE |
| ELADIA AYALA CADIZ | ADDRESS ON FILE |
| ELADIA BONANO ENCARNACION | ADDRESS ON FILE |
| ELADIA BRUSELES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELADIA BURGOS CRUZ | ADDRESS ON FILE |
| ELADIA CASTILLO PEREZ | ADDRESS ON FILE |
| ELADIA CORREA MORALES | ADDRESS ON FILE |
| ELADIA COTTO DIAZ | ADDRESS ON FILE |
| ELADIA COTTO DIAZ | ADDRESS ON FILE |
| ELADIA CRUZ | ADDRESS ON FILE |
| ELADIA CRUZ | ADDRESS ON FILE |
| ELADIA CRUZ DIAZ | ADDRESS ON FILE |
| ELADIA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ELADIA DE JESUS | ADDRESS ON FILE |
| ELADIA DELGADO HERNANDEZ | ADDRESS ON FILE |
| ELADIA DIAZ PAGAN | ADDRESS ON FILE |
| ELADIA DIAZ PAGAN | ADDRESS ON FILE |
| ELADIA DOMENECH RIVERA | ADDRESS ON FILE |
| ELADIA FIGUEROA ADORNO | ADDRESS ON FILE |
| ELADIA GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| ELADIA IRIZARRY RIVERA | ADDRESS ON FILE |
| ELADIA JESUS RIVERA | ADDRESS ON FILE |
| ELADIA JESUS RIVERA | ADDRESS ON FILE |
| ELADIA LAUREANO MARTINEZ | ADDRESS ON FILE |
| ELADIA LAUREANO MARTINEZ | ADDRESS ON FILE |
| ELADIA LAUREANO MARTINEZ | ADDRESS ON FILE |
| ELADIA LOPEZ RIVERA | ADDRESS ON FILE |
| ELADIA MARTINEZ CRUZ | ADDRESS ON FILE |
| ELADIA MEDINA PEREZ | ADDRESS ON FILE |
| ELADIA MELENDEZ GARCIA | ADDRESS ON FILE |
| ELADIA MILLAN FIGUEROA | ADDRESS ON FILE |
| ELADIA MIYARES PICHARDO | ADDRESS ON FILE |
| ELADIA MONSERRATE OSORIO | ADDRESS ON FILE |
| ELADIA MOYA RAMOS | ADDRESS ON FILE |
| ELADIA NUNEZ ANDUJAR | ADDRESS ON FILE |
| ELADIA PEREZ SIERRA | ADDRESS ON FILE |
| ELADIA RIVERA BAEZ | ADDRESS ON FILE |
| ELADIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ELADIA ROSADO JESUS | ADDRESS ON FILE |
| ELADIA SALAMAN LUNA | ADDRESS ON FILE |
| ELADIA SALAMAN LUNA | ADDRESS ON FILE |
| ELADIA SALAMAN LUNA | ADDRESS ON FILE |
| ELADIA TORRES SANTIAGO | ADDRESS ON FILE |
| ELADIA VALCARCEL ROSARIO | ADDRESS ON FILE |
| ELADIA VALCARCEL ROSARIO | ADDRESS ON FILE |
| ELADIA VALENTIN BRACERO | ADDRESS ON FILE |
| ELADIA VELAZQUEZ AROCHO | ADDRESS ON FILE |
| ELADIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELADINO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ELADIO A COLON SANTIAGO | ADDRESS ON FILE |
| ELADIO A MIGUEL LEON | ADDRESS ON FILE |
| ELADIO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ELADIO ACEVEDO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELADIO AFANADOR RUIZ | ADDRESS ON FILE |
| ELADIO ALVAREZ ALVARADO | ADDRESS ON FILE |
| ELADIO APONTE RIVERA | ADDRESS ON FILE |
| ELADIO AROCHO RIVERA | ADDRESS ON FILE |
| ELADIO BAEZ CINTRON | ADDRESS ON FILE |
| ELADIO BRITO MARTINEZ | ADDRESS ON FILE |
| ELADIO BRITO MARTINEZ | ADDRESS ON FILE |
| ELADIO BRITO MARTINEZ | ADDRESS ON FILE |
| ELADIO BURGOS OTERO | ADDRESS ON FILE |
| ELADIO CABAN MORALES | ADDRESS ON FILE |
| ELADIO CABAN MORALES | ADDRESS ON FILE |
| ELADIO CAMACHO VELEZ | ADDRESS ON FILE |
| ELADIO CAMARENO ROJAS | ADDRESS ON FILE |
| ELADIO CANCEL NIEVES | ADDRESS ON FILE |
| ELADIO CARDONA OJEDA | ADDRESS ON FILE |
| ELADIO COLON GARCIA | ADDRESS ON FILE |
| ELADIO COLON SANTIAGO | ADDRESS ON FILE |
| ELADIO CORTES S NO APELLIDO | ADDRESS ON FILE |
| ELADIO COTTO ROSA | ADDRESS ON FILE |
| ELADIO CRUZ PIMENTEL | ADDRESS ON FILE |
| ELADIO CURBELO RIVERA | ADDRESS ON FILE |
| ELADIO DONES RAMIREZ | ADDRESS ON FILE |
| ELADIO DONES RAMIREZ | ADDRESS ON FILE |
| ELADIO EL SALCEDO | ADDRESS ON FILE |
| ELADIO ENCARNACION MELENDEZ | ADDRESS ON FILE |
| ELADIO ERAZO VELEZ | ADDRESS ON FILE |
| ELADIO ERAZO VELEZ | ADDRESS ON FILE |
| ELADIO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ELADIO FSOTO SANCHEZ | ADDRESS ON FILE |
| ELADIO FUENTES ORTIZ | ADDRESS ON FILE |
| ELADIO FUENTES ORTIZ | ADDRESS ON FILE |
| ELADIO FUENTES ORTIZ | ADDRESS ON FILE |
| ELADIO GARCIA FLECHA | ADDRESS ON FILE |
| ELADIO GOMEZ LUGO | ADDRESS ON FILE |
| ELADIO GONZALEZ CRESPO | ADDRESS ON FILE |
| ELADIO GONZALEZ GARCIA | ADDRESS ON FILE |
| ELADIO GONZALEZ LUCIANO | ADDRESS ON FILE |
| ELADIO GONZALEZ PIZARRO | ADDRESS ON FILE |
| ELADIO GONZALEZ TORRES | ADDRESS ON FILE |
| ELADIO GRAJALES ROLDAN | ADDRESS ON FILE |
| ELADIO GRAJALES ROLDAN | ADDRESS ON FILE |
| ELADIO HERNANDEZ RAMOS | ADDRESS ON FILE |
| ELADIO INFANTE ADAMES | ADDRESS ON FILE |
| ELADIO INFANTE ADAMES | ADDRESS ON FILE |
| ELADIO J NERIS ROSA | ADDRESS ON FILE |
| ELADIO JIMENEZ RIVERA | ADDRESS ON FILE |
| ELADIO JIMENEZ ROMAN | ADDRESS ON FILE |
| ELADIO L ROQUE ROSARIO | ADDRESS ON FILE |
| ELADIO LAIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELADIO LEDEE RIVERA | ADDRESS ON FILE |
| ELADIO LOPEZ JESUS | ADDRESS ON FILE |
| ELADIO LOZADA ROSARIO | ADDRESS ON FILE |
| ELADIO MAISONET MELENDEZ | ADDRESS ON FILE |
| ELADIO MALDONADO MALDONADO | ADDRESS ON FILE |
| ELADIO MARGOLLA CANDELARIA | ADDRESS ON FILE |
| ELADIO MARGOLLA CANDELARIA | ADDRESS ON FILE |
| ELADIO MARTINEZ COLON | ADDRESS ON FILE |
| ELADIO MARTINEZ LAO | ADDRESS ON FILE |
| ELADIO MARTINEZ TORO | ADDRESS ON FILE |
| ELADIO MEDINA RIVERA | ADDRESS ON FILE |
| ELADIO MELENDEZ BURGOS | ADDRESS ON FILE |
| ELADIO MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| ELADIO MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| ELADIO MELENDEZ RIOS | ADDRESS ON FILE |
| ELADIO MENDEZ PLAZA | ADDRESS ON FILE |
| ELADIO MENDEZ SONERA | ADDRESS ON FILE |
| ELADIO MERCADO CRUZ | ADDRESS ON FILE |
| ELADIO MERCADO MONTERO | ADDRESS ON FILE |
| ELADIO MOJICA RUIZ | ADDRESS ON FILE |
| ELADIO MOJICA RUIZ | ADDRESS ON FILE |
| ELADIO MOLINA CENTENO | ADDRESS ON FILE |
| ELADIO MONSERRATE ORTIZ | ADDRESS ON FILE |
| ELADIO MONSERRATE PENA | ADDRESS ON FILE |
| ELADIO MONSERRATE PENA | ADDRESS ON FILE |
| ELADIO MONTALVO PEREZ | ADDRESS ON FILE |
| ELADIO MONTALVO PEREZ | ADDRESS ON FILE |
| ELADIO MORALES GUZMAN | ADDRESS ON FILE |
| ELADIO MORALES GUZMAN | ADDRESS ON FILE |
| ELADIO MORALES LOPEZ | ADDRESS ON FILE |
| ELADIO NEGRON TORRES | ADDRESS ON FILE |
| ELADIO NEGRON TORRES | ADDRESS ON FILE |
| ELADIO NERIS MULERO | ADDRESS ON FILE |
| ELADIO NIEVES AGRONT | ADDRESS ON FILE |
| ELADIO OLIVERO MERCADO | ADDRESS ON FILE |
| ELADIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ELADIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ELADIO OYOLA FRANCO | ADDRESS ON FILE |
| ELADIO PACHECO MOLINA | ADDRESS ON FILE |
| ELADIO PACHECO SANTANA | ADDRESS ON FILE |
| ELADIO PAGAN CARDONA | ADDRESS ON FILE |
| ELADIO PANTOJAS SIERRA | ADDRESS ON FILE |
| ELADIO PELLOT RODRIGUEZ | ADDRESS ON FILE |
| ELADIO PEREZ MARTINEZ | ADDRESS ON FILE |
| ELADIO PEREZ PEREZ | ADDRESS ON FILE |
| ELADIO PEREZ SOTO | ADDRESS ON FILE |
| ELADIO PEREZ VAZQUEZ | ADDRESS ON FILE |
| ELADIO PORTALATIN CORTES | ADDRESS ON FILE |
| ELADIO QUINONES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELADIO RAMOS OYOLA | ADDRESS ON FILE |
| ELADIO RAMOS PEREZ | ADDRESS ON FILE |
| ELADIO RAMOS PIZARRO | ADDRESS ON FILE |
| ELADIO RAMOS PIZARRO | ADDRESS ON FILE |
| ELADIO REYES CARRASQUILLO | ADDRESS ON FILE |
| ELADIO RIVERA ALVARADO | ADDRESS ON FILE |
| ELADIO RIVERA HIDALGO | ADDRESS ON FILE |
| ELADIO RIVERA NOGUERAS | ADDRESS ON FILE |
| ELADIO RIVERA ROSSY | ADDRESS ON FILE |
| ELADIO RIVERA VALENTIN | ADDRESS ON FILE |
| ELADIO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ELADIO ROHENA ANDRADES | ADDRESS ON FILE |
| ELADIO ROJAS ORTIZ | ADDRESS ON FILE |
| ELADIO ROMAN BONET | ADDRESS ON FILE |
| ELADIO ROQUE DIAZ | ADDRESS ON FILE |
| ELADIO ROSADO SANTIAGO | ADDRESS ON FILE |
| ELADIO RUIZ MELENDEZ | ADDRESS ON FILE |
| ELADIO RUIZ MELENDEZ | ADDRESS ON FILE |
| ELADIO RUIZ MELENDEZ | ADDRESS ON FILE |
| ELADIO SANCHEZ RESTO | ADDRESS ON FILE |
| ELADIO SANTIAGO COLON | ADDRESS ON FILE |
| ELADIO SANTIAGO MARQUEZ | ADDRESS ON FILE |
| ELADIO SANTOS APONTE | ADDRESS ON FILE |
| ELADIO SOTO TENORIO | ADDRESS ON FILE |
| ELADIO TORRES LOPEZ | ADDRESS ON FILE |
| ELADIO TORRES MARTINEZ | ADDRESS ON FILE |
| ELADIO TORRES MORENO | ADDRESS ON FILE |
| ELADIO TORRES PEREZ | ADDRESS ON FILE |
| ELADIO VALENTIN HURTADO | ADDRESS ON FILE |
| ELADIO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ELADIO VEGA VEGA | ADDRESS ON FILE |
| ELADIO VERA VEGA | ADDRESS ON FILE |
| ELADIS M GOMEZ MEDINA | ADDRESS ON FILE |
| ELADISLAO BYRON RIVERA | ADDRESS ON FILE |
| ELADY VELEZ ESTRADA | ADDRESS ON FILE |
| ELAHIM M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELAHIM M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELAIDA RODRIGUEZ COLTON | ADDRESS ON FILE |
| ELAINE A CINTRON OQUENDO | ADDRESS ON FILE |
| ELAINE ACEVEDO CRUZ | ADDRESS ON FILE |
| ELAINE AVILES MARIN | ADDRESS ON FILE |
| ELAINE BAJANDAS VAZQUEZ | ADDRESS ON FILE |
| ELAINE COLON DIAZ | ADDRESS ON FILE |
| ELAINE COLON GONZALEZ | ADDRESS ON FILE |
| ELAINE CORTES VILLEGAS | ADDRESS ON FILE |
| ELAINE DELANO ALICEA | ADDRESS ON FILE |
| ELAINE E BONILLA MATEO | ADDRESS ON FILE |
| ELAINE F KOLODZIG SILVA | ADDRESS ON FILE |
| ELAINE FELICIANO ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELAINE GONZALEZ CRUZ | ADDRESS ON FILE |
| ELAINE GONZALEZ CRUZ | ADDRESS ON FILE |
| ELAINE GUZMAN MEDRANO | ADDRESS ON FILE |
| ELAINE J OTERO DE JESUS | ADDRESS ON FILE |
| ELAINE J ROSARIO ALBINO | ADDRESS ON FILE |
| ELAINE KONTOS PALAU | ADDRESS ON FILE |
| ELAINE LOPEZ LUCENA | ADDRESS ON FILE |
| ELAINE M ARIAS COLON | ADDRESS ON FILE |
| ELAINE M ARIAS COLON | ADDRESS ON FILE |
| ELAINE M AYALA DE LA CRUZ | ADDRESS ON FILE |
| ELAINE M REYES TORRES | ADDRESS ON FILE |
| ELAINE MALDONADO QUILES | ADDRESS ON FILE |
| ELAINE MAYMI NAIZ | ADDRESS ON FILE |
| ELAINE MAYMI NAIZ | ADDRESS ON FILE |
| ELAINE MAYMI NAIZ | ADDRESS ON FILE |
| ELAINE OCASIO VILLANUEVA | ADDRESS ON FILE |
| ELAINE OLIVARI MOLINI | ADDRESS ON FILE |
| ELAINE PEREZ CAMACHO | ADDRESS ON FILE |
| ELAINE PORRATA TORO | ADDRESS ON FILE |
| ELAINE PORRATA TORO | ADDRESS ON FILE |
| ELAINE RODRIGUEZ GOLDEROS | ADDRESS ON FILE |
| ELAINE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELAINE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ELAINE SANABRIA VARGAS | ADDRESS ON FILE |
| ELAINE SANCHEZ SOLER | ADDRESS ON FILE |
| ELAINE T MAIDHOFF SIERRA | ADDRESS ON FILE |
| ELAINE T PEREZ SANTIAGO | ADDRESS ON FILE |
| ELAINE TARDI GONZALEZ | ADDRESS ON FILE |
| ELAINE TORRES CALDERON | ADDRESS ON FILE |
| ELAINE TORRES PEREZ | ADDRESS ON FILE |
| ELAINE TORRES TORO | ADDRESS ON FILE |
| ELAINE TRAVERSO RAMOS | ADDRESS ON FILE |
| ELAINE VAEGA ISAAC | ADDRESS ON FILE |
| ELAINE VAEGA ISAAC | ADDRESS ON FILE |
| ELAINE VAZQUEZ MULERO | ADDRESS ON FILE |
| ELASIO ECHEVARRIA COLON | ADDRESS ON FILE |
| ELASIO ECHEVARRIA SANCHEZ | ADDRESS ON FILE |
| ELAUDINA GONZALEZ NIEVES | ADDRESS ON FILE |
| ELAUDINO ALVARADO PEREZ | ADDRESS ON FILE |
| ELBA A A ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ELBA A AYALA VAZQUEZ | ADDRESS ON FILE |
| ELBA A CASTRO REYES | ADDRESS ON FILE |
| ELBA A DIAZ SANTOS | ADDRESS ON FILE |
| ELBA A ESQUILIN ORTIZ | ADDRESS ON FILE |
| ELBA A MARTINEZ CAMACHO | ADDRESS ON FILE |
| ELBA A ORTIZ GALLIO | ADDRESS ON FILE |
| ELBA A PAGAN BORRERO | ADDRESS ON FILE |
| ELBA A PAGAN BORRERO | ADDRESS ON FILE |
| ELBA A RODRIGUEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA A SANTIAGO GARCIA | ADDRESS ON FILE |
| ELBA ACEVEDO CORTES | ADDRESS ON FILE |
| ELBA ACEVEDO CORTES | ADDRESS ON FILE |
| ELBA ACEVEDO PEREZ | ADDRESS ON FILE |
| ELBA ACEVEDO RIVERA | ADDRESS ON FILE |
| ELBA ACEVEDO TORRES | ADDRESS ON FILE |
| ELBA ACOSTA SANTIAGO | ADDRESS ON FILE |
| ELBA ADORNO MORENO | ADDRESS ON FILE |
| ELBA ADORNO MORENO | ADDRESS ON FILE |
| ELBA AGOSTO RIVERA | ADDRESS ON FILE |
| ELBA ALBINO PADILLA | ADDRESS ON FILE |
| ELBA ALBINO PADILLA | ADDRESS ON FILE |
| ELBA ALVARADO FONTAN | ADDRESS ON FILE |
| ELBA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ELBA ANDUJAR CUEVAS | ADDRESS ON FILE |
| ELBA APONTE SILVA | ADDRESS ON FILE |
| ELBA ARCE FIGUEROA | ADDRESS ON FILE |
| ELBA ARCE IRIZARRY | ADDRESS ON FILE |
| ELBA ARROYO MALDONADO | ADDRESS ON FILE |
| ELBA ASTACIO CASTRO | ADDRESS ON FILE |
| ELBA AVILES TORRES | ADDRESS ON FILE |
| ELBA AYALA LOZADA | ADDRESS ON FILE |
| ELBA AYALA ORTIZ | ADDRESS ON FILE |
| ELBA AYALA PEREZ | ADDRESS ON FILE |
| ELBA AYALA PEREZ | ADDRESS ON FILE |
| ELBA B MAISONET FERNANDEZ | ADDRESS ON FILE |
| ELBA B RIVERA ESTRADA | ADDRESS ON FILE |
| ELBA B RIVERA ESTRADA | ADDRESS ON FILE |
| ELBA BAEZ BRACERO | ADDRESS ON FILE |
| ELBA BAEZ DE ROMAN | ADDRESS ON FILE |
| ELBA BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| ELBA BERMUDEZ JUSINO | ADDRESS ON FILE |
| ELBA BERNAZAR MERCADO | ADDRESS ON FILE |
| ELBA BERNIER VICENTE | ADDRESS ON FILE |
| ELBA BERRIOS BERMUDEZ | ADDRESS ON FILE |
| ELBA BERRIOS MARTINEZ | ADDRESS ON FILE |
| ELBA BETANCOURT CARRILLO | ADDRESS ON FILE |
| ELBA BIRD VAZQUEZ | ADDRESS ON FILE |
| ELBA BISBAL LARRIUZ | ADDRESS ON FILE |
| ELBA BISBAL LARRIUZ | ADDRESS ON FILE |
| ELBA BLONDET SANTIAGO | ADDRESS ON FILE |
| ELBA BONET VELEZ | ADDRESS ON FILE |
| ELBA BOSCO MONTALVO | ADDRESS ON FILE |
| ELBA BOSQUES AVILES | ADDRESS ON FILE |
| ELBA BOUET RAMIREZ | ADDRESS ON FILE |
| ELBA BOUET RAMIREZ | ADDRESS ON FILE |
| ELBA BOUET RAMIREZ | ADDRESS ON FILE |
| ELBA BRITO CHABRIER | ADDRESS ON FILE |
| ELBA BURGOS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA C DIAZ | ADDRESS ON FILE |
| ELBA C MERCADO GARCIA | ADDRESS ON FILE |
| ELBA C PAGAN LUGO | ADDRESS ON FILE |
| ELBA C ROMERO RODRIGUEZ | ADDRESS ON FILE |
| ELBA C RUIZ CARRION | ADDRESS ON FILE |
| ELBA C SANABRIA TORO | ADDRESS ON FILE |
| ELBA CABALLERO CALDERON | ADDRESS ON FILE |
| ELBA CAMACHO HERNANDEZ | ADDRESS ON FILE |
| ELBA CAMACHO HERNANDEZ | ADDRESS ON FILE |
| ELBA CANA GERENA | ADDRESS ON FILE |
| ELBA CANA GERENA | ADDRESS ON FILE |
| ELBA CANALES MATLINA | ADDRESS ON FILE |
| ELBA CANCEL IRIZARRY | ADDRESS ON FILE |
| ELBA CANDELARIA CRUZ | ADDRESS ON FILE |
| ELBA CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| ELBA CARABALLO TORRES | ADDRESS ON FILE |
| ELBA CARDEC CORREA | ADDRESS ON FILE |
| ELBA CARDEC CORREA | ADDRESS ON FILE |
| ELBA CARDONA ALVELO | ADDRESS ON FILE |
| ELBA CARDONA CASANOVA | ADDRESS ON FILE |
| ELBA CARDONA CRUZ | ADDRESS ON FILE |
| ELBA CARDONA PEREZ | ADDRESS ON FILE |
| ELBA CARDONA PEREZ | ADDRESS ON FILE |
| ELBA CARDONA VARELA | ADDRESS ON FILE |
| ELBA CARTAGENA MEDINA | ADDRESS ON FILE |
| ELBA CASILLAS MORALES | ADDRESS ON FILE |
| ELBA CASTILLO CRUZ | ADDRESS ON FILE |
| ELBA CASTILLO CRUZ | ADDRESS ON FILE |
| ELBA CASTRO BRAVO | ADDRESS ON FILE |
| ELBA CASTRO MALDONADO | ADDRESS ON FILE |
| ELBA CHEVRES PACHECO | ADDRESS ON FILE |
| ELBA CINTRON RUIZ | ADDRESS ON FILE |
| ELBA CINTRON TORRES | ADDRESS ON FILE |
| ELBA COLLAZO DIAZ | ADDRESS ON FILE |
| ELBA COLLAZO TIRADO | ADDRESS ON FILE |
| ELBA COLLAZO TIRADO | ADDRESS ON FILE |
| ELBA COLON COLON | ADDRESS ON FILE |
| ELBA COLON COLON | ADDRESS ON FILE |
| ELBA COLON COLON | ADDRESS ON FILE |
| ELBA COLON COLON | ADDRESS ON FILE |
| ELBA COLON COLON | ADDRESS ON FILE |
| ELBA COLON DIAZ | ADDRESS ON FILE |
| ELBA COLON DIAZ | ADDRESS ON FILE |
| ELBA COLON DIAZ | ADDRESS ON FILE |
| ELBA COLON JESUS | ADDRESS ON FILE |
| ELBA COLON MELENDEZ | ADDRESS ON FILE |
| ELBA COLON VALLESCORBO | ADDRESS ON FILE |
| ELBA CORCINO QUINONES | ADDRESS ON FILE |
| ELBA CORDERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELBA CORDERO SANABRIA | ADDRESS ON FILE |
| ELBA CORDERO SANABRIA | ADDRESS ON FILE |
| ELBA CORDERO VARGAS | ADDRESS ON FILE |
| ELBA CORTES NIEVES | ADDRESS ON FILE |
| ELBA CORTES VELEZ | ADDRESS ON FILE |
| ELBA COTTO RAMOS | ADDRESS ON FILE |
| ELBA COTTO RAMOS | ADDRESS ON FILE |
| ELBA COTTO RAMOS | ADDRESS ON FILE |
| ELBA CRESPO ARVELO | ADDRESS ON FILE |
| ELBA CRESPO SANCHEZ | ADDRESS ON FILE |
| ELBA CRUZ CRUZ | ADDRESS ON FILE |
| ELBA CRUZ DEL | ADDRESS ON FILE |
| ELBA CRUZ GUZMAN | ADDRESS ON FILE |
| ELBA CRUZ LOPEZ | ADDRESS ON FILE |
| ELBA CRUZ PRADO | ADDRESS ON FILE |
| ELBA CRUZ PRADO | ADDRESS ON FILE |
| ELBA CRUZ PRADO | ADDRESS ON FILE |
| ELBA CRUZ PRADO | ADDRESS ON FILE |
| ELBA CRUZ RAMIREZ | ADDRESS ON FILE |
| ELBA CRUZ RAMIREZ | ADDRESS ON FILE |
| ELBA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA D ACEVEDO VILA | ADDRESS ON FILE |
| ELBA D ACEVEDO VILA | ADDRESS ON FILE |
| ELBA D ACEVEDO VILA | ADDRESS ON FILE |
| ELBA D DEN LEON | ADDRESS ON FILE |
| ELBA D MAISONET QUINONES | ADDRESS ON FILE |
| ELBA D PAGAN ORTIZ | ADDRESS ON FILE |
| ELBA D ROSARIO ORTIZ | ADDRESS ON FILE |
| ELBA D RUIZ DEFERNANDEZ | ADDRESS ON FILE |
| ELBA D SANTANA MORALES | ADDRESS ON FILE |
| ELBA D SANTANA MORALES | ADDRESS ON FILE |
| ELBA D SANTANA MORALES | ADDRESS ON FILE |
| ELBA D TORRES BARROS | ADDRESS ON FILE |
| ELBA DAVILA KORTRIGHT | ADDRESS ON FILE |
| ELBA DE LOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELBA DEL C BABILONIA VADIS | ADDRESS ON FILE |
| ELBA DEL ESTRADA | ADDRESS ON FILE |
| ELBA DELGADO CASTRO | ADDRESS ON FILE |
| ELBA DELGADO CASTRO | ADDRESS ON FILE |
| ELBA DELGADO CASTRO | ADDRESS ON FILE |
| ELBA DELGADO CORREA | ADDRESS ON FILE |
| ELBA DELGADO GONZALEZ | ADDRESS ON FILE |
| ELBA DELGADO ROLDAN | ADDRESS ON FILE |
| ELBA DELGADO ROLDAN | ADDRESS ON FILE |
| ELBA DESARDEN QUEVEDO | ADDRESS ON FILE |
| ELBA DIAZ FEBO | ADDRESS ON FILE |
| ELBA DIAZ FEBO | ADDRESS ON FILE |
| ELBA DIAZ RIVERA | ADDRESS ON FILE |
| ELBA DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA DIAZ RIVERA | ADDRESS ON FILE |
| ELBA E ALICEA CRUZ | ADDRESS ON FILE |
| ELBA E ALICEA VAZQUEZ | ADDRESS ON FILE |
| ELBA E ALICEA VAZQUEZ | ADDRESS ON FILE |
| ELBA E BARBOSA MEDINA | ADDRESS ON FILE |
| ELBA E CALDERON FELIX | ADDRESS ON FILE |
| ELBA E DUARTE VIZCARRONDO | ADDRESS ON FILE |
| ELBA E DUARTE VIZCARRONDO | ADDRESS ON FILE |
| ELBA E E LOPEZ ROSARIO | ADDRESS ON FILE |
| ELBA E FIGUEROA MENDOZA | ADDRESS ON FILE |
| ELBA E HERNANDEZ ROSA | ADDRESS ON FILE |
| ELBA E MARTINEZ DIAZ | ADDRESS ON FILE |
| ELBA E MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ELBA E MONT BUJOSA | ADDRESS ON FILE |
| ELBA E MONTALVO SEDA | ADDRESS ON FILE |
| ELBA E OCASIO RIVERA | ADDRESS ON FILE |
| ELBA E OTERO GARCIA | ADDRESS ON FILE |
| ELBA E PAOLI SOTO | ADDRESS ON FILE |
| ELBA E PEREZ VELEZ | ADDRESS ON FILE |
| ELBA E POMALES MENDOZA | ADDRESS ON FILE |
| ELBA E RIOS ROSA | ADDRESS ON FILE |
| ELBA E RIVERA TIRADO | ADDRESS ON FILE |
| ELBA E RIVERA TIRADO | ADDRESS ON FILE |
| ELBA E ROSADO GONZALEZ | ADDRESS ON FILE |
| ELBA E TOLEDO VELEZ | ADDRESS ON FILE |
| ELBA E TOLEDO VELEZ | ADDRESS ON FILE |
| ELBA E VIDOT GALAN | ADDRESS ON FILE |
| ELBA ECHEVARRIA CRUZ | ADDRESS ON FILE |
| ELBA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| ELBA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| ELBA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| ELBA ECHEVARRIA SANCHEZ | ADDRESS ON FILE |
| ELBA ESTEVES RIVERA | ADDRESS ON FILE |
| ELBA ESTEVEZ ECHEVARRIA | ADDRESS ON FILE |
| ELBA FALCON SUAREZ | ADDRESS ON FILE |
| ELBA FALERO VELEZ | ADDRESS ON FILE |
| ELBA FALTO PEREZ | ADDRESS ON FILE |
| ELBA FALTO PEREZ | ADDRESS ON FILE |
| ELBA FEBO RIVERA | ADDRESS ON FILE |
| ELBA FEBRES MERCADO | ADDRESS ON FILE |
| ELBA FELICIANO CASIANO | ADDRESS ON FILE |
| ELBA FELICIANO MARCUCCI | ADDRESS ON FILE |
| ELBA FELICIANO MARCUCCI | ADDRESS ON FILE |
| ELBA FELICIANO RIVERA | ADDRESS ON FILE |
| ELBA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ELBA FIGUEROA ORTIZ | ADDRESS ON FILE |
| ELBA FLORES CRUZ | ADDRESS ON FILE |
| ELBA FONSECA ORTA | ADDRESS ON FILE |
| ELBA FONSECA ORTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA FRANCO LOPEZ | ADDRESS ON FILE |
| ELBA FUENTES COTTO | ADDRESS ON FILE |
| ELBA FUENTES COTTO | ADDRESS ON FILE |
| ELBA G ALMEDINA MELENDEZ | ADDRESS ON FILE |
| ELBA G LOPEZ SIERRA | ADDRESS ON FILE |
| ELBA G OTERO OCTTAVIANI | ADDRESS ON FILE |
| ELBA G SANTIAGO SANTA | ADDRESS ON FILE |
| ELBA GALAGARZA RAMOS | ADDRESS ON FILE |
| ELBA GALARZA CRUZ | ADDRESS ON FILE |
| ELBA GARAYUA RODRIGUEZ | ADDRESS ON FILE |
| ELBA GARCIA BELGODERI | ADDRESS ON FILE |
| ELBA GARCIA DAMIANI | ADDRESS ON FILE |
| ELBA GARCIA GARCIA | ADDRESS ON FILE |
| ELBA GONZALEZ ALVARADO | ADDRESS ON FILE |
| ELBA GONZALEZ APONTE | ADDRESS ON FILE |
| ELBA GONZALEZ BAUZA | ADDRESS ON FILE |
| ELBA GONZALEZ BETANCOURT | ADDRESS ON FILE |
| ELBA GONZALEZ CALCERRADA | ADDRESS ON FILE |
| ELBA GONZALEZ CAMACHO | ADDRESS ON FILE |
| ELBA GONZALEZ CARABALLO | ADDRESS ON FILE |
| ELBA GONZALEZ CARTAGENA | ADDRESS ON FILE |
| ELBA GONZALEZ NEGRON | ADDRESS ON FILE |
| ELBA GONZALEZ NIEVES | ADDRESS ON FILE |
| ELBA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ELBA GONZALEZ RIVERA | ADDRESS ON FILE |
| ELBA H H BONILLA QUESADA | ADDRESS ON FILE |
| ELBA H H BONILLA QUESADA | ADDRESS ON FILE |
| ELBA H PEREZ OTERO | ADDRESS ON FILE |
| ELBA H SAN MIGUEL | ADDRESS ON FILE |
| ELBA HEREDIA CENTENO | ADDRESS ON FILE |
| ELBA HERNANDEZ CORTES | ADDRESS ON FILE |
| ELBA HERNANDEZ MAISONAVE | ADDRESS ON FILE |
| ELBA HERNANDEZ RESPETO | ADDRESS ON FILE |
| ELBA HERNANDEZ RESPETO | ADDRESS ON FILE |
| ELBA HERNANDEZ ROMAN | ADDRESS ON FILE |
| ELBA HUERTAS VALENTIN | ADDRESS ON FILE |
| ELBA I ABRAHAM LLAMAS | ADDRESS ON FILE |
| ELBA I ACEVEDO CLASS | ADDRESS ON FILE |
| ELBA I AGUIAR MARQUEZ | ADDRESS ON FILE |
| ELBA I AGUIAR MARQUEZ | ADDRESS ON FILE |
| ELBA I ALVARADO RIVERA | ADDRESS ON FILE |
| ELBA I ALVAREZ CORTES | ADDRESS ON FILE |
| ELBA I APONTE TORRES | ADDRESS ON FILE |
| ELBA I AQUINO | ADDRESS ON FILE |
| ELBA I ARCE VELEZ | ADDRESS ON FILE |
| ELBA I ARGUINZONI OFRAY | ADDRESS ON FILE |
| ELBA I ARROYO CINTRON | ADDRESS ON FILE |
| ELBA I ARROYO CINTRON | ADDRESS ON FILE |
| ELBA I BAEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA I BARRETO PEREZ | ADDRESS ON FILE |
| ELBA I BARRETO VELEZ | ADDRESS ON FILE |
| ELBA I CALDERON SANTOS | ADDRESS ON FILE |
| ELBA I CANDELARIA RIVERA | ADDRESS ON FILE |
| ELBA I CANDELARIA RIVERA | ADDRESS ON FILE |
| ELBA I CANDELARIA RIVERA | ADDRESS ON FILE |
| ELBA I CARABALLO RIVERA | ADDRESS ON FILE |
| ELBA I CARDEC CORREA | ADDRESS ON FILE |
| ELBA I CARDONA VALE | ADDRESS ON FILE |
| ELBA I CARMONA | ADDRESS ON FILE |
| ELBA I CASTILLO CRUZ | ADDRESS ON FILE |
| ELBA I COLON ZABALA | ADDRESS ON FILE |
| ELBA I CORCHADO OTERO | ADDRESS ON FILE |
| ELBA I CORDERO PEREZ | ADDRESS ON FILE |
| ELBA I CORTES ROSARIO | ADDRESS ON FILE |
| ELBA I CORTES VELEZ | ADDRESS ON FILE |
| ELBA I CRUZ PEREZ | ADDRESS ON FILE |
| ELBA I CRUZ RIVERA | ADDRESS ON FILE |
| ELBA I DAVID COLON | ADDRESS ON FILE |
| ELBA I DE JESUS PAGAN | ADDRESS ON FILE |
| ELBA I DELGADO LEBRON | ADDRESS ON FILE |
| ELBA I DELGADO SANTIAGO | ADDRESS ON FILE |
| ELBA I DIAZ BATISTA | ADDRESS ON FILE |
| ELBA I ENCARNACION CANCEL | ADDRESS ON FILE |
| ELBA I FEBUS MARTINEZ | ADDRESS ON FILE |
| ELBA I FELICIANO RIVERA | ADDRESS ON FILE |
| ELBA I FELICIANO SANABRIA | ADDRESS ON FILE |
| ELBA I FELICIANO TORRES | ADDRESS ON FILE |
| ELBA I FERNANDEZ ARROYO | ADDRESS ON FILE |
| ELBA I FIGUEROA CABALLERO | ADDRESS ON FILE |
| ELBA I FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ELBA I FIGUEROA ORTIZ | ADDRESS ON FILE |
| ELBA I GANDIA VEGA | ADDRESS ON FILE |
| ELBA I GARCIA BERRIOS | ADDRESS ON FILE |
| ELBA I GARCIA CANDELARIA | ADDRESS ON FILE |
| ELBA I GARCIA HERNANDEZ | ADDRESS ON FILE |
| ELBA I GARCIA PASTRANA | ADDRESS ON FILE |
| ELBA I GOMEZ SANCHEZ | ADDRESS ON FILE |
| ELBA I GONZALES OTERO | ADDRESS ON FILE |
| ELBA I GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ELBA I GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ELBA I GONZALEZ ALONSO | ADDRESS ON FILE |
| ELBA I GONZALEZ APONTE | ADDRESS ON FILE |
| ELBA I GONZALEZ HIDALGO | ADDRESS ON FILE |
| ELBA I GONZALEZ MORALES | ADDRESS ON FILE |
| ELBA I GONZALEZ PRATTS | ADDRESS ON FILE |
| ELBA I GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELBA I GUADALUPE ALIFONSO | ADDRESS ON FILE |
| ELBA I HERNANDEZ CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA I HERNANDEZ DE MARTINEZ | ADDRESS ON FILE |
| ELBA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ELBA I HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELBA I HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ELBA I HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ELBA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA I HERNANDEZ SANTOS | ADDRESS ON FILE |
| ELBA I I AVILES TORRES | ADDRESS ON FILE |
| ELBA I I CARTAGENA CARDONA | ADDRESS ON FILE |
| ELBA I I COSME ELBA | ADDRESS ON FILE |
| ELBA I I DIAZ MEDINA | ADDRESS ON FILE |
| ELBA I I FIGUEROA ORTIZ | ADDRESS ON FILE |
| ELBA I I GONZALEZ COLON | ADDRESS ON FILE |
| ELBA I I GONZALEZ CORTES | ADDRESS ON FILE |
| ELBA I I HERNANDEZ CABAN | ADDRESS ON FILE |
| ELBA I I LOPEZ SANTANA | ADDRESS ON FILE |
| ELBA I I MEDINA SANTIAGO | ADDRESS ON FILE |
| ELBA I I NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ELBA I I RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ELBA I I RUIZ CARDONA | ADDRESS ON FILE |
| ELBA I I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ELBA I I YULFO VILLANUEVA | ADDRESS ON FILE |
| ELBA I LASSALLE COLON | ADDRESS ON FILE |
| ELBA I LOPEZ PADILLA | ADDRESS ON FILE |
| ELBA I LOPEZ ZENO | ADDRESS ON FILE |
| ELBA I MALPICA CARTAGENA | ADDRESS ON FILE |
| ELBA I MALPICA CARTAGENA | ADDRESS ON FILE |
| ELBA I MALPICA CARTAGENA | ADDRESS ON FILE |
| ELBA I MARRERO ADORNO | ADDRESS ON FILE |
| ELBA I MARRERO ORTIZ | ADDRESS ON FILE |
| ELBA I MARTINEZ ARROYO | ADDRESS ON FILE |
| ELBA I MARTINEZ ROBLES | ADDRESS ON FILE |
| ELBA I MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ELBA I MARTINEZ TORRES | ADDRESS ON FILE |
| ELBA I MEDINA CEREZO | ADDRESS ON FILE |
| ELBA I MEDINA PEREZ | ADDRESS ON FILE |
| ELBA I MEJIAS MUNIZ | ADDRESS ON FILE |
| ELBA I MELENDEZ COLON | ADDRESS ON FILE |
| ELBA I MELENDEZ COLON | ADDRESS ON FILE |
| ELBA I MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ELBA I MELENDEZ RIVERA | ADDRESS ON FILE |
| ELBA I MENDEZ MERCADO | ADDRESS ON FILE |
| ELBA I MILLAN ALTURE | ADDRESS ON FILE |
| ELBA I MIRANDA MATOS | ADDRESS ON FILE |
| ELBA I MONTALVO MORENO | ADDRESS ON FILE |
| ELBA I MONTALVO MORENO | ADDRESS ON FILE |
| ELBA I MONTANEZ | ADDRESS ON FILE |
| ELBA I MONTANEZ CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA I MONTES RIVERA | ADDRESS ON FILE |
| ELBA I MORALES BAEZ | ADDRESS ON FILE |
| ELBA I MORALES COTTO | ADDRESS ON FILE |
| ELBA I MORALES ROMAN | ADDRESS ON FILE |
| ELBA I MORALES RUIZ | ADDRESS ON FILE |
| ELBA I MORALES TORRES | ADDRESS ON FILE |
| ELBA I MURCELO GONZALEZ | ADDRESS ON FILE |
| ELBA I NAVEDO BORIA | ADDRESS ON FILE |
| ELBA I NIEVES COSME | ADDRESS ON FILE |
| ELBA I NIEVES MARTINEZ | ADDRESS ON FILE |
| ELBA I NIEVES RIOS | ADDRESS ON FILE |
| ELBA I NUNEZ RUIZ | ADDRESS ON FILE |
| ELBA I NUNEZ RUIZ | ADDRESS ON FILE |
| ELBA I OQUENDO LOPEZ | ADDRESS ON FILE |
| ELBA I ORTIZ BAEZ | ADDRESS ON FILE |
| ELBA I ORTIZ DELGADO | ADDRESS ON FILE |
| ELBA I ORTIZ DELGADO | ADDRESS ON FILE |
| ELBA I ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ELBA I OTERO COLON | ADDRESS ON FILE |
| ELBA I PABON DIAZ | ADDRESS ON FILE |
| ELBA I PABON DIAZ | ADDRESS ON FILE |
| ELBA I PAGAN RIVERA | ADDRESS ON FILE |
| ELBA I PANTOJA ACEVEDO | ADDRESS ON FILE |
| ELBA I PEREIRA ORTIZ | ADDRESS ON FILE |
| ELBA I PEREZ CRUZ | ADDRESS ON FILE |
| ELBA I PEREZ JIMENEZ | ADDRESS ON FILE |
| ELBA I PEREZ LOZADA | ADDRESS ON FILE |
| ELBA I PEREZ LOZADA | ADDRESS ON FILE |
| ELBA I PEREZ MULERO | ADDRESS ON FILE |
| ELBA I PEREZ RIOS | ADDRESS ON FILE |
| ELBA I PEREZ SANCHEZ | ADDRESS ON FILE |
| ELBA I PEREZ TRUJILLO | ADDRESS ON FILE |
| ELBA I PEREZ VEGA | ADDRESS ON FILE |
| ELBA I QUILES SANTIAGO | ADDRESS ON FILE |
| ELBA I RAMOS AYALA | ADDRESS ON FILE |
| ELBA I RAMOS AYALA | ADDRESS ON FILE |
| ELBA I RAMOS MALAVE | ADDRESS ON FILE |
| ELBA I RAMOS SANTOS | ADDRESS ON FILE |
| ELBA I RAMOS SANTOS | ADDRESS ON FILE |
| ELBA I RESTO RIVERA | ADDRESS ON FILE |
| ELBA I REYES TORRES | ADDRESS ON FILE |
| ELBA I RIOS GONZALEZ | ADDRESS ON FILE |
| ELBA I RIOS ROSA | ADDRESS ON FILE |
| ELBA I RIOS ROSA | ADDRESS ON FILE |
| ELBA I RIVERA CARDONA | ADDRESS ON FILE |
| ELBA I RIVERA GONZALEZ | ADDRESS ON FILE |
| ELBA I RIVERA HERNANDEZ | ADDRESS ON FILE |
| ELBA I RIVERA OSORIO | ADDRESS ON FILE |
| ELBA I RIVERA QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA I ROBLES COLON | ADDRESS ON FILE |
| ELBA I ROBLES RUBIN | ADDRESS ON FILE |
| ELBA I ROBLES RUBIN | ADDRESS ON FILE |
| ELBA I RODRIGUEZ ARCE | ADDRESS ON FILE |
| ELBA I RODRIGUEZ COLON | ADDRESS ON FILE |
| ELBA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ELBA I RODRIGUEZ MORALES | ADDRESS ON FILE |
| ELBA I RODRIGUEZ OTERO | ADDRESS ON FILE |
| ELBA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELBA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELBA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELBA I ROLDAN MORALES | ADDRESS ON FILE |
| ELBA I ROLDAN RIVERA | ADDRESS ON FILE |
| ELBA I ROLDAN RIVERA | ADDRESS ON FILE |
| ELBA I ROMERO PIZARRO | ADDRESS ON FILE |
| ELBA I ROMERO PIZARRO | ADDRESS ON FILE |
| ELBA I ROSA DE ROSADO | ADDRESS ON FILE |
| ELBA I ROSA DIAZ | ADDRESS ON FILE |
| ELBA I ROSA GOMEZ | ADDRESS ON FILE |
| ELBA I ROSADO DIAZ | ADDRESS ON FILE |
| ELBA I ROSADO VILLEGAS | ADDRESS ON FILE |
| ELBA I ROSADO VILLEGAS | ADDRESS ON FILE |
| ELBA I ROSADO VILLEGAS | ADDRESS ON FILE |
| ELBA I ROSARIO HERNANDEZ | ADDRESS ON FILE |
| ELBA I ROSARIO REYES | ADDRESS ON FILE |
| ELBA I RUIZ RAMOS | ADDRESS ON FILE |
| ELBA I RUIZ RAMOS | ADDRESS ON FILE |
| ELBA I SAEZ MATOS | ADDRESS ON FILE |
| ELBA I SANTA MARI | ADDRESS ON FILE |
| ELBA I SANTANA ADORNO | ADDRESS ON FILE |
| ELBA I SANTIAGO FEBUS | ADDRESS ON FILE |
| ELBA I SANTIAGO FEBUS | ADDRESS ON FILE |
| ELBA I SANTIAGO FEBUS | ADDRESS ON FILE |
| ELBA I SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ELBA I SANTIAGO LOPEZ | ADDRESS ON FILE |
| ELBA I SANTIAGO MIRANDA | ADDRESS ON FILE |
| ELBA I SANTIAGO MIRANDA | ADDRESS ON FILE |
| ELBA I SANTIAGO MIRANDA | ADDRESS ON FILE |
| ELBA I SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ELBA I SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ELBA I SERRANO TORRES | ADDRESS ON FILE |
| ELBA I SOTO HERNANDEZ | ADDRESS ON FILE |
| ELBA I TIRADO ILDEFONSO | ADDRESS ON FILE |
| ELBA I TORRES PEREZ | ADDRESS ON FILE |
| ELBA I TORRES QUIONES | ADDRESS ON FILE |
| ELBA I TORRES QUIONES | ADDRESS ON FILE |
| ELBA I TORRES QUIONES | ADDRESS ON FILE |
| ELBA I TORRES VELEZ | ADDRESS ON FILE |
| ELBA I VARGAS BOCACHICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELBA I VARGAS LUGO | ADDRESS ON FILE |
| ELBA I VAZQUEZ CINTRON | ADDRESS ON FILE |
| ELBA I VELAZQUEZ DAVLA | ADDRESS ON FILE |
| ELBA I VELAZQUEZ SOTO | ADDRESS ON FILE |
| ELBA I VELAZQUEZ SOTO | ADDRESS ON FILE |
| ELBA I VELEZ GONZALEZ | ADDRESS ON FILE |
| ELBA I VELEZ RAMOS | ADDRESS ON FILE |
| ELBA I VELEZ RIVERA | ADDRESS ON FILE |
| ELBA I VILLEGAS CORTIJO | ADDRESS ON FILE |
| ELBA I VILLEGAS CORTIJO | ADDRESS ON FILE |
| ELBA I ZAYAS MATEO | ADDRESS ON FILE |
| ELBA INCLE CARLO | ADDRESS ON FILE |
| ELBA INCLE CARLO | ADDRESS ON FILE |
| ELBA IRIZARRY CASTRO | ADDRESS ON FILE |
| ELBA IRIZARRY MARTINEZ | ADDRESS ON FILE |
| ELBA IRIZARRY MONTALVO | ADDRESS ON FILE |
| ELBA IRIZARRY TORRES | ADDRESS ON FILE |
| ELBA IZCOA RAMIREZ | ADDRESS ON FILE |
| ELBA J CEPERO GONZALEZ | ADDRESS ON FILE |
| ELBA J MARTINEZ COLLADO | ADDRESS ON FILE |
| ELBA J RIOS CORIANO | ADDRESS ON FILE |
| ELBA J VEGA RESTO | ADDRESS ON FILE |
| ELBA JESUS FLORES | ADDRESS ON FILE |
| ELBA JESUS VILLANUEVA | ADDRESS ON FILE |
| ELBA JIMENEZ CARDONA | ADDRESS ON FILE |
| ELBA JIMENEZ RAMOS | ADDRESS ON FILE |
| ELBA JIMENEZ RIVERA | ADDRESS ON FILE |
| ELBA JORDAN FERNANDEZ | ADDRESS ON FILE |
| ELBA JULIA COLON SOTO | ADDRESS ON FILE |
| ELBA L AVILES VEGA | ADDRESS ON FILE |
| ELBA L AVILES VEGA | ADDRESS ON FILE |
| ELBA L AVILES VEGA | ADDRESS ON FILE |
| ELBA L CABRERA DIAZ | ADDRESS ON FILE |
| ELBA L CABRERA VAZQUEZ | ADDRESS ON FILE |
| ELBA L CASABLANCA VILLARAN | ADDRESS ON FILE |
| ELBA L CASTRO LEBRON | ADDRESS ON FILE |
| ELBA L CASTRO LEBRON | ADDRESS ON FILE |
| ELBA L CASTRO LEBRON | ADDRESS ON FILE |
| ELBA L CASTRO LEBRON | ADDRESS ON FILE |
| ELBA L CASTRO RONDON | ADDRESS ON FILE |
| ELBA L CINTRON CINTRON | ADDRESS ON FILE |
| ELBA L CRUZ GONZALEZ | ADDRESS ON FILE |
| ELBA L CRUZ GONZALEZ | ADDRESS ON FILE |
| ELBA L GARCIA BURGOS | ADDRESS ON FILE |
| ELBA L GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ELBA L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELBA L GUTIERREZ GONZALEZ | ADDRESS ON FILE |
| ELBA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ELBA L HERNANDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA L HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELBA L HERNANDEZ ROMAN | ADDRESS ON FILE |
| ELBA L HERNANDEZ TORRES | ADDRESS ON FILE |
| ELBA L IGUINA BLASCO | ADDRESS ON FILE |
| ELBA L L CRESPO RAMOS | ADDRESS ON FILE |
| ELBA L L DIAZ DIAZ | ADDRESS ON FILE |
| ELBA L L NEGRON NEGRON | ADDRESS ON FILE |
| ELBA L LOPEZ LUGO | ADDRESS ON FILE |
| ELBA L LOPEZ RIVERA | ADDRESS ON FILE |
| ELBA L LUGO PEREZ | ADDRESS ON FILE |
| ELBA L MARTIN BELLO | ADDRESS ON FILE |
| ELBA L MCFALINE LUIS | ADDRESS ON FILE |
| ELBA L MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ELBA L MENDEZ DE JESUS | ADDRESS ON FILE |
| ELBA L MENDEZ ROMAN | ADDRESS ON FILE |
| ELBA L MENDOZA ROLDAN | ADDRESS ON FILE |
| ELBA L MENDOZA ROLDAN | ADDRESS ON FILE |
| ELBA L MERCADO GONZALEZ | ADDRESS ON FILE |
| ELBA L MERCADO IGUINA | ADDRESS ON FILE |
| ELBA L NARVAEZ CHEVRES | ADDRESS ON FILE |
| ELBA L NARVAEZ CHEVRES | ADDRESS ON FILE |
| ELBA L NEGRON RODRIG UEZ | ADDRESS ON FILE |
| ELBA L NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELBA L NIEVES RUIZ | ADDRESS ON FILE |
| ELBA L NUNEZ ORTIZ | ADDRESS ON FILE |
| ELBA L OCASIO CARABALLO | ADDRESS ON FILE |
| ELBA L OSORIO CALDERON | ADDRESS ON FILE |
| ELBA L RIVAS | ADDRESS ON FILE |
| ELBA L RIVERA ACEVEDO | ADDRESS ON FILE |
| ELBA L RIVERA ACEVEDO | ADDRESS ON FILE |
| ELBA L RIVERA ARROYO | ADDRESS ON FILE |
| ELBA L RIVERA ARROYO | ADDRESS ON FILE |
| ELBA L RIVERA COTTO | ADDRESS ON FILE |
| ELBA L RIVERA GONZALEZ | ADDRESS ON FILE |
| ELBA L RIVERA MARQUEZ | ADDRESS ON FILE |
| ELBA L RODRIGUEZ MARTINO | ADDRESS ON FILE |
| ELBA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA L SANCHEZ LIZARDI | ADDRESS ON FILE |
| ELBA L SANTOS CRUZ | ADDRESS ON FILE |
| ELBA L SIERRA LLANOS | ADDRESS ON FILE |
| ELBA L SIERRA RIVERA | ADDRESS ON FILE |
| ELBA L SIERRA ROSA | ADDRESS ON FILE |
| ELBA L SOSA SERRANO | ADDRESS ON FILE |
| ELBA L TORRES REY | ADDRESS ON FILE |
| ELBA L VALLE SOTO | ADDRESS ON FILE |
| ELBA L VEGA ORTIZ | ADDRESS ON FILE |
| ELBA L VEGA ORTIZ | ADDRESS ON FILE |
| ELBA L VEGA SOULET | ADDRESS ON FILE |
| ELBA LABOY RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA LAGUER SANCHEZ | ADDRESS ON FILE |
| ELBA LAMOURT CARDONA | ADDRESS ON FILE |
| ELBA LAMOURT CARDONA | ADDRESS ON FILE |
| ELBA LASUS MIRANDA | ADDRESS ON FILE |
| ELBA LASUS MIRANDA | ADDRESS ON FILE |
| ELBA LEBRON MORALES | ADDRESS ON FILE |
| ELBA LEBRON ROSADO | ADDRESS ON FILE |
| ELBA LEON CALDERON | ADDRESS ON FILE |
| ELBA LEON OTERO | ADDRESS ON FILE |
| ELBA LOPEZ PATRANA | ADDRESS ON FILE |
| ELBA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA LOPEZ TELLADO | ADDRESS ON FILE |
| ELBA LOPEZ VELEZ | ADDRESS ON FILE |
| ELBA LORENIS CARRASQUILLO MONTANE | ADDRESS ON FILE |
| ELBA LOYO | ADDRESS ON FILE |
| ELBA LOZANO ORTIZ | ADDRESS ON FILE |
| ELBA LOZANO ORTIZ | ADDRESS ON FILE |
| ELBA LUGO OCASIO | ADDRESS ON FILE |
| ELBA LUGO OCASIO | ADDRESS ON FILE |
| ELBA LUGO RAMIREZ | ADDRESS ON FILE |
| ELBA M ALICEA ORTIZ | ADDRESS ON FILE |
| ELBA M ALICEA ORTIZ | ADDRESS ON FILE |
| ELBA M ALICEA ORTIZ | ADDRESS ON FILE |
| ELBA M BENITEZ GONZALEZ | ADDRESS ON FILE |
| ELBA M BOU CARRION | ADDRESS ON FILE |
| ELBA M CALDERON ALVERIO | ADDRESS ON FILE |
| ELBA M CARRION SANTIAGO | ADDRESS ON FILE |
| ELBA M CORREA RODRIGUEZ | ADDRESS ON FILE |
| ELBA M CORREA RODRIGUEZ | ADDRESS ON FILE |
| ELBA M DIAZ HERNANDEZ | ADDRESS ON FILE |
| ELBA M DIAZ HERNANDEZ | ADDRESS ON FILE |
| ELBA M ESTEVES DIAZ | ADDRESS ON FILE |
| ELBA M FIGUEROA RIVERA | ADDRESS ON FILE |
| ELBA M FLORES ROSA | ADDRESS ON FILE |
| ELBA M GARCIA FELIU | ADDRESS ON FILE |
| ELBA M GOMEZ DE CORA | ADDRESS ON FILE |
| ELBA M GONZALEZ GARCIA | ADDRESS ON FILE |
| ELBA M GONZALEZ ORTIZ | ADDRESS ON FILE |
| ELBA M JORGE SERRANO | ADDRESS ON FILE |
| ELBA M JORGE SERRANO | ADDRESS ON FILE |
| ELBA M JORGE SERRANO | ADDRESS ON FILE |
| ELBA M LAMBOY NEGRON | ADDRESS ON FILE |
| ELBA M LOPEZ FUENTES | ADDRESS ON FILE |
| ELBA M M ARROYO HATCH | ADDRESS ON FILE |
| ELBA M MALAVE HERNANDEZ | ADDRESS ON FILE |
| ELBA M MALDONADO GONZALEZ | ADDRESS ON FILE |
| ELBA M MALDONADO TORRES | ADDRESS ON FILE |
| ELBA M MARRERO ZAYAS | ADDRESS ON FILE |
| ELBA M MARRERO ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA M MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ELBA M MELENDEZ RUIZ | ADDRESS ON FILE |
| ELBA M MORALES AGUILAR | ADDRESS ON FILE |
| ELBA M MORALES AGUILAR | ADDRESS ON FILE |
| ELBA M NEGRON MARTINEZ | ADDRESS ON FILE |
| ELBA M ORTIZ BURGOS | ADDRESS ON FILE |
| ELBA M PALER PEREZ | ADDRESS ON FILE |
| ELBA M PICRT MORALES | ADDRESS ON FILE |
| ELBA M PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| ELBA M PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| ELBA M RAMOS ORTIZ | ADDRESS ON FILE |
| ELBA M RIVERA ARROYO | ADDRESS ON FILE |
| ELBA M RIVERA CRUZ | ADDRESS ON FILE |
| ELBA M RIVERA CRUZ | ADDRESS ON FILE |
| ELBA M RODRIGUEZ ARCE | ADDRESS ON FILE |
| ELBA M RODRIGUEZ PENALBERT | ADDRESS ON FILE |
| ELBA M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA M SAEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA M SANTIAGO AVILES | ADDRESS ON FILE |
| ELBA M SOTO MARRERO | ADDRESS ON FILE |
| ELBA M SOTO MARRERO | ADDRESS ON FILE |
| ELBA M VELEZ RIVERA | ADDRESS ON FILE |
| ELBA M ZAYAS NAVARRO | ADDRESS ON FILE |
| ELBA MALDONADO MIRO | ADDRESS ON FILE |
| ELBA MARCANO SILVA | ADDRESS ON FILE |
| ELBA MARRERO PAGAN | ADDRESS ON FILE |
| ELBA MARRERO ZAYAS | ADDRESS ON FILE |
| ELBA MARTIN BELLO | ADDRESS ON FILE |
| ELBA MARTINEZ REYES | ADDRESS ON FILE |
| ELBA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA MARTINEZ ROSADO | ADDRESS ON FILE |
| ELBA MATIAS HERNANDEZ | ADDRESS ON FILE |
| ELBA MATOS PAGAN | ADDRESS ON FILE |
| ELBA MATOS RANGEL | ADDRESS ON FILE |
| ELBA MATOS RUIZ | ADDRESS ON FILE |
| ELBA MEDINA BARBOSA | ADDRESS ON FILE |
| ELBA MEDINA GONZALEZ | ADDRESS ON FILE |
| ELBA MEDINA RIVERA | ADDRESS ON FILE |
| ELBA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ELBA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ELBA MEDINA SOTO | ADDRESS ON FILE |
| ELBA MEDRANO LORENZO | ADDRESS ON FILE |
| ELBA MELENDEZ FLORES | ADDRESS ON FILE |
| ELBA MELENDEZ MORALES | ADDRESS ON FILE |
| ELBA MELENDEZ RIVERA | ADDRESS ON FILE |
| ELBA MELENDEZ RIVERA | ADDRESS ON FILE |
| ELBA MELENDEZ TORRES | ADDRESS ON FILE |
| ELBA MERCADO FLORES | ADDRESS ON FILE |
| ELBA MERCADO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA MERCED VAZQUEZ | ADDRESS ON FILE |
| ELBA MIRANDA ALGARIN | ADDRESS ON FILE |
| ELBA MONTANEZ ALVAREZ | ADDRESS ON FILE |
| ELBA MONTANEZ ALVAREZ | ADDRESS ON FILE |
| ELBA MONTES FELIX | ADDRESS ON FILE |
| ELBA MORA BARTOLOMEI | ADDRESS ON FILE |
| ELBA MORALES DE | ADDRESS ON FILE |
| ELBA MORALES FIGUEROA | ADDRESS ON FILE |
| ELBA MORALES GALARZA | ADDRESS ON FILE |
| ELBA MORALES GONZALEZ | ADDRESS ON FILE |
| ELBA MORALES PEREZ | ADDRESS ON FILE |
| ELBA MORALES RAMOS | ADDRESS ON FILE |
| ELBA MORALES RAMOS | ADDRESS ON FILE |
| ELBA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ELBA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ELBA MORALES ROSARIO | ADDRESS ON FILE |
| ELBA MORALES RUIZ | ADDRESS ON FILE |
| ELBA MOURA CASTELLAR | ADDRESS ON FILE |
| ELBA MOYET MELENDEZ | ADDRESS ON FILE |
| ELBA MULLER OLIVERAS | ADDRESS ON FILE |
| ELBA MULLER OLIVERAS | ADDRESS ON FILE |
| ELBA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA MURCELO PEREZ | ADDRESS ON FILE |
| ELBA MURCELO PEREZ | ADDRESS ON FILE |
| ELBA N ALVAREZ KERCADO | ADDRESS ON FILE |
| ELBA N ARROYO ROMAN | ADDRESS ON FILE |
| ELBA N CEPEDA QUINONES | ADDRESS ON FILE |
| ELBA N COLON RODRIGUEZ | ADDRESS ON FILE |
| ELBA N COLON RODRIGUEZ | ADDRESS ON FILE |
| ELBA N COSME ESTRELLA | ADDRESS ON FILE |
| ELBA N COSME ESTRELLA | ADDRESS ON FILE |
| ELBA N COSME ESTRELLA | ADDRESS ON FILE |
| ELBA N DIAZ RIVERA | ADDRESS ON FILE |
| ELBA N ESPINOSA ROSA | ADDRESS ON FILE |
| ELBA N ESPINOSA ROSA | ADDRESS ON FILE |
| ELBA N FLORES SANCHEZ | ADDRESS ON FILE |
| ELBA N FORTIS RIVAS | ADDRESS ON FILE |
| ELBA N GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELBA N GOYTIA HERNANDEZ | ADDRESS ON FILE |
| ELBA N GOYTIA HERNANDEZ | ADDRESS ON FILE |
| ELBA N GUZMAN ROBLEDO | ADDRESS ON FILE |
| ELBA N GUZMAN ROBLEDO | ADDRESS ON FILE |
| ELBA N MARQUEZ GARCIA | ADDRESS ON FILE |
| ELBA N MARQUEZ GARCIA | ADDRESS ON FILE |
| ELBA N MARQUEZ GARCIA | ADDRESS ON FILE |
| ELBA N N COLON REYES | ADDRESS ON FILE |
| ELBA N N DEL VALLE | ADDRESS ON FILE |
| ELBA N N MAS RODRIGUEZ | ADDRESS ON FILE |
| ELBA N N RODRIGUEZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA N N VELAZQUEZ FEBUS | ADDRESS ON FILE |
| ELBA N NIEVES HERNANDEZ | ADDRESS ON FILE |
| ELBA N ORTIZ NUNEZ | ADDRESS ON FILE |
| ELBA N ORTIZ PEDROZA | ADDRESS ON FILE |
| ELBA N ORTIZ RIVERA | ADDRESS ON FILE |
| ELBA N PADILLA CABRERA | ADDRESS ON FILE |
| ELBA N PAGAN MERCADO | ADDRESS ON FILE |
| ELBA N PENA FIGUEROA | ADDRESS ON FILE |
| ELBA N PENA FIGUEROA | ADDRESS ON FILE |
| ELBA N PENA FIGUEROA | ADDRESS ON FILE |
| ELBA N PENA FIGUEROA | ADDRESS ON FILE |
| ELBA N QUINONES PAGAN | ADDRESS ON FILE |
| ELBA N QUINONES PAGAN | ADDRESS ON FILE |
| ELBA N RAMOS ORTA | ADDRESS ON FILE |
| ELBA N REYES RIVERA | ADDRESS ON FILE |
| ELBA N REYES RIVERA | ADDRESS ON FILE |
| ELBA N RIVERA DELGADO | ADDRESS ON FILE |
| ELBA N RIVERA DELGADO | ADDRESS ON FILE |
| ELBA N RIVERA MENDEZ | ADDRESS ON FILE |
| ELBA N RIVERA TORO | ADDRESS ON FILE |
| ELBA N ROBLES DE JESUS | ADDRESS ON FILE |
| ELBA N ROBLES DE JESUS | ADDRESS ON FILE |
| ELBA N ROBLES ROSARIO | ADDRESS ON FILE |
| ELBA N ROSAS MENDEZ | ADDRESS ON FILE |
| ELBA N SANTIAGO NIEVES | ADDRESS ON FILE |
| ELBA N SOTELO CRUZ | ADDRESS ON FILE |
| ELBA N SOTOMAYOR | ADDRESS ON FILE |
| ELBA N TORRES SANCHEZ | ADDRESS ON FILE |
| ELBA N VAZQUEZ CHERENA | ADDRESS ON FILE |
| ELBA N VAZQUEZ REYES | ADDRESS ON FILE |
| ELBA N VAZQUEZ REYES | ADDRESS ON FILE |
| ELBA N VEGA OTERO | ADDRESS ON FILE |
| ELBA N VELAZQUEZ MALAVE | ADDRESS ON FILE |
| ELBA N. MARTINEZ-COLON | ADDRESS ON FILE |
| ELBA NARVAEZ LOPEZ | ADDRESS ON FILE |
| ELBA NAVARRO LORENZANA | ADDRESS ON FILE |
| ELBA NAVARRO MARTINEZ | ADDRESS ON FILE |
| ELBA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| ELBA NAZARIO COLON | ADDRESS ON FILE |
| ELBA NAZARIO COLON | ADDRESS ON FILE |
| ELBA NAZARIO COLON | ADDRESS ON FILE |
| ELBA NAZARIO TORO | ADDRESS ON FILE |
| ELBA NEGRON CEBALLOS | ADDRESS ON FILE |
| ELBA NEGRON NEGRON | ADDRESS ON FILE |
| ELBA NEGRON ORTIZ | ADDRESS ON FILE |
| ELBA NEGRON ORTIZ | ADDRESS ON FILE |
| ELBA NIEVES CARABALLO | ADDRESS ON FILE |
| ELBA NIEVES RIVERA | ADDRESS ON FILE |
| ELBA NIEVES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA NIEVES SANTIAGO | ADDRESS ON FILE |
| ELBA O RIVERA SANTIAGO | ADDRESS ON FILE |
| ELBA OCASIO BURGOS | ADDRESS ON FILE |
| ELBA OQUENDO OQUENDO | ADDRESS ON FILE |
| ELBA ORAMAS JUSTINIANO | ADDRESS ON FILE |
| ELBA ORENGO RAMIREZ | ADDRESS ON FILE |
| ELBA ORTEGA MELENDEZ | ADDRESS ON FILE |
| ELBA ORTIZ CORREA | ADDRESS ON FILE |
| ELBA ORTIZ DE JESUS | ADDRESS ON FILE |
| ELBA ORTIZ LOPEZ | ADDRESS ON FILE |
| ELBA ORTIZ MALDONADO | ADDRESS ON FILE |
| ELBA ORTIZ MAYSONET | ADDRESS ON FILE |
| ELBA ORTIZ MAYSONET | ADDRESS ON FILE |
| ELBA ORTIZ MORALES | ADDRESS ON FILE |
| ELBA ORTIZ ROSARIO | ADDRESS ON FILE |
| ELBA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ELBA ORTIZ SOTELO | ADDRESS ON FILE |
| ELBA ORTIZ SOTELO | ADDRESS ON FILE |
| ELBA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ELBA OTERO FIGUEROA | ADDRESS ON FILE |
| ELBA PABON MARRERO | ADDRESS ON FILE |
| ELBA PABON RAMOS | ADDRESS ON FILE |
| ELBA PACHECO GUZMAN | ADDRESS ON FILE |
| ELBA PACHECO NADAL | ADDRESS ON FILE |
| ELBA PACHECO ORTIZ | ADDRESS ON FILE |
| ELBA PACHECO TORRES | ADDRESS ON FILE |
| ELBA PADILLA DESPIAU | ADDRESS ON FILE |
| ELBA PAGAN MARRERO | ADDRESS ON FILE |
| ELBA PAGAN MARRERO | ADDRESS ON FILE |
| ELBA PANEL FIGUEROA | ADDRESS ON FILE |
| ELBA PASCUAL AROCHO | ADDRESS ON FILE |
| ELBA PASCUAL AROCHO | ADDRESS ON FILE |
| ELBA PEDROZA RIVERA | ADDRESS ON FILE |
| ELBA PERALES RAMOS | ADDRESS ON FILE |
| ELBA PEREZ ALMODOVAR | ADDRESS ON FILE |
| ELBA PEREZ ALMODOVAR | ADDRESS ON FILE |
| ELBA PEREZ ARROYO | ADDRESS ON FILE |
| ELBA PEREZ DIAZ | ADDRESS ON FILE |
| ELBA PEREZ DIAZ | ADDRESS ON FILE |
| ELBA PEREZ GONZALEZ | ADDRESS ON FILE |
| ELBA PEREZ MEDINA | ADDRESS ON FILE |
| ELBA PEREZ TORRES | ADDRESS ON FILE |
| ELBA PEREZ TORRES | ADDRESS ON FILE |
| ELBA PEREZ TORRES | ADDRESS ON FILE |
| ELBA PEREZ TORRES | ADDRESS ON FILE |
| ELBA PEREZ TORRES | ADDRESS ON FILE |
| ELBA PIERANTONI FORNES | ADDRESS ON FILE |
| ELBA PINEIRO LOPEZ | ADDRESS ON FILE |
| ELBA PORTALATIN CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELBA PORTOCARRERO GONZALEZ | ADDRESS ON FILE |
| ELBA PORTOCARRERO GONZALEZ | ADDRESS ON FILE |
| ELBA PORTOCARRERO GONZALEZ | ADDRESS ON FILE |
| ELBA QUINONES MUNIZ | ADDRESS ON FILE |
| ELBA QUINONES PIZARRO | ADDRESS ON FILE |
| ELBA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ELBA QUINONES TORO | ADDRESS ON FILE |
| ELBA R ACEVEDO ECHEVARRIA | ADDRESS ON FILE |
| ELBA R COLON MORALES | ADDRESS ON FILE |
| ELBA R CORREA GONZALEZ | ADDRESS ON FILE |
| ELBA R DIAZ JUSINO | ADDRESS ON FILE |
| ELBA R DIAZ SOTO | ADDRESS ON FILE |
| ELBA R FIGUEROA SERRANO | ADDRESS ON FILE |
| ELBA R GUZMAN CASTRO | ADDRESS ON FILE |
| ELBA R MENDOZA DELGADO | ADDRESS ON FILE |
| ELBA R ORTIZ IRIZARRY | ADDRESS ON FILE |
| ELBA R PAGAN CONDE | ADDRESS ON FILE |
| ELBA R R RIVERA MELENDEZ | ADDRESS ON FILE |
| ELBA R RIVERA ANDINO | ADDRESS ON FILE |
| ELBA R RIVERA CASINO | ADDRESS ON FILE |
| ELBA R VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ELBA R ZAYAS GARCIA | ADDRESS ON FILE |
| ELBA RAMIREZ CRUZ | ADDRESS ON FILE |
| ELBA RAMIREZ PADIN | ADDRESS ON FILE |
| ELBA RAMOS AGRON | ADDRESS ON FILE |
| ELBA RAMOS CASTRO | ADDRESS ON FILE |
| ELBA RAMOS CASTRO | ADDRESS ON FILE |
| ELBA RAMOS CASTRO | ADDRESS ON FILE |
| ELBA RAMOS FIGUEROA | ADDRESS ON FILE |
| ELBA RAMOS MOCZO | ADDRESS ON FILE |
| ELBA RAMOS RIVERA | ADDRESS ON FILE |
| ELBA RAMOS VAZQUEZ | ADDRESS ON FILE |
| ELBA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| ELBA RAMOS VELEZ | ADDRESS ON FILE |
| ELBA RECCI ROMAN | ADDRESS ON FILE |
| ELBA RESTO LUGO | ADDRESS ON FILE |
| ELBA REYES CALZADA | ADDRESS ON FILE |
| ELBA REYES MARTINEZ | ADDRESS ON FILE |
| ELBA REYES ORTIZ | ADDRESS ON FILE |
| ELBA REYES REYES | ADDRESS ON FILE |
| ELBA RIOS MONZON | ADDRESS ON FILE |
| ELBA RIOS OCASIO | ADDRESS ON FILE |
| ELBA RIOS OCASIO | ADDRESS ON FILE |
| ELBA RIVERA BAEZ | ADDRESS ON FILE |
| ELBA RIVERA CARDONA | ADDRESS ON FILE |
| ELBA RIVERA CARRERO | ADDRESS ON FILE |
| ELBA RIVERA CASTILLO | ADDRESS ON FILE |
| ELBA RIVERA CRUZ | ADDRESS ON FILE |
| ELBA RIVERA FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA RIVERA FELICIANO | ADDRESS ON FILE |
| ELBA RIVERA FELICIANO | ADDRESS ON FILE |
| ELBA RIVERA FELICIANO | ADDRESS ON FILE |
| ELBA RIVERA FELICIANO | ADDRESS ON FILE |
| ELBA RIVERA LEBRON | ADDRESS ON FILE |
| ELBA RIVERA MELENDEZ | ADDRESS ON FILE |
| ELBA RIVERA MELENDEZ | ADDRESS ON FILE |
| ELBA RIVERA MOLINA | ADDRESS ON FILE |
| ELBA RIVERA MORALES | ADDRESS ON FILE |
| ELBA RIVERA MORALES | ADDRESS ON FILE |
| ELBA RIVERA OJEDA | ADDRESS ON FILE |
| ELBA RIVERA OTERO | ADDRESS ON FILE |
| ELBA RIVERA PORRATA | ADDRESS ON FILE |
| ELBA RIVERA QUILES | ADDRESS ON FILE |
| ELBA RIVERA QUINONEZ | ADDRESS ON FILE |
| ELBA RIVERA QUINONEZ | ADDRESS ON FILE |
| ELBA RIVERA RAMOS | ADDRESS ON FILE |
| ELBA RIVERA RAMOS | ADDRESS ON FILE |
| ELBA RIVERA RAMOS | ADDRESS ON FILE |
| ELBA RIVERA RENDON | ADDRESS ON FILE |
| ELBA RIVERA RIVERA | ADDRESS ON FILE |
| ELBA RIVERA RIVERA | ADDRESS ON FILE |
| ELBA RIVERA RIVERA | ADDRESS ON FILE |
| ELBA RIVERA SANTOS | ADDRESS ON FILE |
| ELBA RIVERA SOTO | ADDRESS ON FILE |
| ELBA RIVERA TORRES | ADDRESS ON FILE |
| ELBA RIVERA VALENTIN | ADDRESS ON FILE |
| ELBA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ELBA RIVERA VDA | ADDRESS ON FILE |
| ELBA RIVERA VDA | ADDRESS ON FILE |
| ELBA ROCHE DOMINGUEZ | ADDRESS ON FILE |
| ELBA ROCHE DOMINGUEZ | ADDRESS ON FILE |
| ELBA RODENA VAZQUEZ | ADDRESS ON FILE |
| ELBA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ELBA RODRIGUEZ BRACERO | ADDRESS ON FILE |
| ELBA RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ELBA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ELBA RODRIGUEZ FLORES | ADDRESS ON FILE |
| ELBA RODRIGUEZ FLORES | ADDRESS ON FILE |
| ELBA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ELBA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ELBA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ELBA RODRIGUEZ MARTINO | ADDRESS ON FILE |
| ELBA RODRIGUEZ MARTINO | ADDRESS ON FILE |
| ELBA RODRIGUEZ MORENO | ADDRESS ON FILE |
| ELBA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ELBA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ELBA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELBA RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELBA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ELBA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ELBA RODRIGUEZ VIVES | ADDRESS ON FILE |
| ELBA ROLDAN RIVERA | ADDRESS ON FILE |
| ELBA ROLON CORDOVA | ADDRESS ON FILE |
| ELBA ROMERO PEREZ | ADDRESS ON FILE |
| ELBA ROSA RODRIGUEZ | ADDRESS ON FILE |
| ELBA ROSADO DE JESUS | ADDRESS ON FILE |
| ELBA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ELBA ROSADO ROSARIO | ADDRESS ON FILE |
| ELBA ROSARIO MARTE | ADDRESS ON FILE |
| ELBA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ELBA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA S RIVERA MELENDEZ | ADDRESS ON FILE |
| ELBA S RIVERA MELENDEZ | ADDRESS ON FILE |
| ELBA S ROMAN DIAZ | ADDRESS ON FILE |
| ELBA S RUIZ MEJIAS | ADDRESS ON FILE |
| ELBA S S MORALES DIAZ | ADDRESS ON FILE |
| ELBA S SANTIAGO LUZUNARIS | ADDRESS ON FILE |
| ELBA S SANTIAGO LUZUNARIS | ADDRESS ON FILE |
| ELBA SAN MIGUEL SANCHEZ | ADDRESS ON FILE |
| ELBA SANABRIA JESUS | ADDRESS ON FILE |
| ELBA SANABRIA JESUS | ADDRESS ON FILE |
| ELBA SANCHEZ AGOSTO | ADDRESS ON FILE |
| ELBA SANCHEZ BELTRAN | ADDRESS ON FILE |
| ELBA SANCHEZ CANDELARIO | ADDRESS ON FILE |
| ELBA SANCHEZ CANDELARIO | ADDRESS ON FILE |
| ELBA SANCHEZ DE AGOSTO | ADDRESS ON FILE |
| ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE |
| ELBA SANCHEZ RAMOS | ADDRESS ON FILE |
| ELBA SANCHEZ RAMOS | ADDRESS ON FILE |
| ELBA SANTA MARI | ADDRESS ON FILE |
| ELBA SANTA MARI | ADDRESS ON FILE |
| ELBA SANTA MARI | ADDRESS ON FILE |
| ELBA SANTANA ROTGER | ADDRESS ON FILE |
| ELBA SANTANA ROTGER | ADDRESS ON FILE |
| ELBA SANTIAGO ARROYO | ADDRESS ON FILE |
| ELBA SANTIAGO ELBA | ADDRESS ON FILE |
| ELBA SANTIAGO MORALES | ADDRESS ON FILE |
| ELBA SANTIAGO NIEVES | ADDRESS ON FILE |
| ELBA SANTIAGO OTERO | ADDRESS ON FILE |
| ELBA SANTIAGO RIVERA | ADDRESS ON FILE |
| ELBA SANTOS PAGAN | ADDRESS ON FILE |
| ELBA SANTOS PAGAN | ADDRESS ON FILE |
| ELBA SANTOS PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ELBA SIERRA | ADDRESS ON FILE |
| ELBA SISCO RODRIGUEZ | ADDRESS ON FILE |
| ELBA SOTO CRUZ | ADDRESS ON FILE |
| ELBA SOTO CRUZ | ADDRESS ON FILE |
| ELBA SOTO GONZALEZ | ADDRESS ON FILE |
| ELBA SOTO RIVERA | ADDRESS ON FILE |
| ELBA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ELBA SOTO VALENTIN | ADDRESS ON FILE |
| ELBA SOTO VALENTIN | ADDRESS ON FILE |
| ELBA SUAREZ ORTIZ | ADDRESS ON FILE |
| ELBA SUAREZ REYES | ADDRESS ON FILE |
| ELBA SUAREZ SUAREZ | ADDRESS ON FILE |
| ELBA T CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA TOLEDO CARDONA | ADDRESS ON FILE |
| ELBA TOLEDO VELEZ | ADDRESS ON FILE |
| ELBA TOLEDO VELEZ | ADDRESS ON FILE |
| ELBA TORRADO DIAZ | ADDRESS ON FILE |
| ELBA TORRES ARROYO | ADDRESS ON FILE |
| ELBA TORRES BONILLA | ADDRESS ON FILE |
| ELBA TORRES CRUZ | ADDRESS ON FILE |
| ELBA TORRES GONZALEZ | ADDRESS ON FILE |
| ELBA TORRES LOPEZ | ADDRESS ON FILE |
| ELBA TORRES MALDONADO | ADDRESS ON FILE |
| ELBA TORRES MALDONADO | ADDRESS ON FILE |
| ELBA TORRES NEGRON | ADDRESS ON FILE |
| ELBA TORRES SANTIAGO | ADDRESS ON FILE |
| ELBA TORRES TORRES | ADDRESS ON FILE |
| ELBA V RODRIGUEZ NEVAREZ | ADDRESS ON FILE |
| ELBA VALENTIN ALVAREZ | ADDRESS ON FILE |
| ELBA VALLES PEREZ | ADDRESS ON FILE |
| ELBA VALLES PEREZ | ADDRESS ON FILE |
| ELBA VARGAS ACEVEDO | ADDRESS ON FILE |
| ELBA VARGAS VELEZ | ADDRESS ON FILE |
| ELBA VAZQUEZ COLON | ADDRESS ON FILE |
| ELBA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| ELBA VAZQUEZ GARCIA | ADDRESS ON FILE |
| ELBA VAZQUEZ GARCIA | ADDRESS ON FILE |
| ELBA VAZQUEZ GARCIA | ADDRESS ON FILE |
| ELBA VAZQUEZ PAGAN | ADDRESS ON FILE |
| ELBA VAZQUEZ RAMOS | ADDRESS ON FILE |
| ELBA VAZQUEZ REYES | ADDRESS ON FILE |
| ELBA VAZQUEZ REYES | ADDRESS ON FILE |
| ELBA VAZQUEZ SANTOS | ADDRESS ON FILE |
| ELBA VAZQUEZ SANTOS | ADDRESS ON FILE |
| ELBA VAZQUEZ SOTO | ADDRESS ON FILE |
| ELBA VEGA ALMESTICA | ADDRESS ON FILE |
| ELBA VEGA ALMESTICA | ADDRESS ON FILE |
| ELBA VEGA MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| ELBA VELEZ CANABAL | ADDRESS ON FILE |
| ELBA VELEZ GONZALEZ | ADDRESS ON FILE |
| ELBA VELEZ GONZALEZ | ADDRESS ON FILE |
| ELBA VELEZ MENDEZ | ADDRESS ON FILE |
| ELBA VELEZ ROSA | ADDRESS ON FILE |
| ELBA VELEZ TORRES | ADDRESS ON FILE |
| ELBA VELEZ TORRES | ADDRESS ON FILE |
| ELBA VELEZ VARELA | ADDRESS ON FILE |
| ELBA VELEZ VEGA | ADDRESS ON FILE |
| ELBA VELEZ VEGA | ADDRESS ON FILE |
| ELBA VELEZ VELEZ | ADDRESS ON FILE |
| ELBA VIERA AGOSTO | ADDRESS ON FILE |
| ELBA VILLANUEVA RIVERA | ADDRESS ON FILE |
| ELBA VILLANUEVA VAZQUEZ | ADDRESS ON FILE |
| ELBA VIRUET SEGARRA | ADDRESS ON FILE |
| ELBA VIZCARRONDO PIZARRO | ADDRESS ON FILE |
| ELBA Y CAMPOS COLON | ADDRESS ON FILE |
| ELBA Y COLON NERY | ADDRESS ON FILE |
| ELBA Y COLON NERY | ADDRESS ON FILE |
| ELBA Y COLON NERY | ADDRESS ON FILE |
| ELBA Y GARCIA CRUZ | ADDRESS ON FILE |
| ELBA Y HERNANDEZ ROSELLO | ADDRESS ON FILE |
| ELBA Y SANTOS ORTIZ | ADDRESS ON FILE |
| ELBA Y VELAZQUEZ TILO | ADDRESS ON FILE |
| ELBA Z DELGADO MARCANO | ADDRESS ON FILE |
| ELBA Z GUZMAN ABREU | ADDRESS ON FILE |
| ELBA Z ORTIZ CARABALLO | ADDRESS ON FILE |
| ELBA Z SANCHEZ RIVERA | ADDRESS ON FILE |
| ELBA ZAYAS RIVERA | ADDRESS ON FILE |
| ELBAGEL SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ELBAHODIX CORSINO | ADDRESS ON FILE |
| ELBALIS SANTIAGO RIVERA | ADDRESS ON FILE |
| ELBALYS ORTIZ RIVERA | ADDRESS ON FILE |
| ELBAZ L FERNANDEZ | ADDRESS ON FILE |
| ELBAZ L FERNANDEZ | ADDRESS ON FILE |
| ELBERT C RIVERA RIVERA | ADDRESS ON FILE |
| ELBERT LEBRON RIVERA | ADDRESS ON FILE |
| ELBERTO L TORRES LOPEZ | ADDRESS ON FILE |
| ELBIA CRUZ QUINONES | ADDRESS ON FILE |
| ELBIN ORTIZ | ADDRESS ON FILE |
| ELBIN QUILES RODRIGUEZ | ADDRESS ON FILE |
| ELBIN R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELBIS SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ELBY D RIVERA BORRERO | ADDRESS ON FILE |
| ELCIAN L MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| ELCIRA GARCIA PEREZ | ADDRESS ON FILE |
| ELCIRA PENA ACOSTA | ADDRESS ON FILE |
| ELDA A LAGUERRE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELDA A SEGARRA ALVAREZ | ADDRESS ON FILE |
| ELDA ACOSTA VILLALOBOS | ADDRESS ON FILE |
| ELDA ALBINO RIVERA | ADDRESS ON FILE |
| ELDA CARABALLO TOLLINCHI | ADDRESS ON FILE |
| ELDA CORA RODRIGUIEZ | ADDRESS ON FILE |
| ELDA D CORA RODRIGUEZ | ADDRESS ON FILE |
| ELDA E CORTES BELLO | ADDRESS ON FILE |
| ELDA E CORTES BELLO | ADDRESS ON FILE |
| ELDA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| ELDA GONZALEZ TORRES | ADDRESS ON FILE |
| ELDA H MARTINEZ VEGA | ADDRESS ON FILE |
| ELDA I PARES ROSADO | ADDRESS ON FILE |
| ELDA I PEREZ BIRRIEL | ADDRESS ON FILE |
| ELDA L ORTIZ NUNEZ | ADDRESS ON FILE |
| ELDA M COLON PEREZ | ADDRESS ON FILE |
| ELDA M JURABO BRACERO | ADDRESS ON FILE |
| ELDA M M SANTOS NATER | ADDRESS ON FILE |
| ELDA M MELENDEZ MENDOZA | ADDRESS ON FILE |
| ELDA M ORTIZ PIMENTEL | ADDRESS ON FILE |
| ELDA M PADILLA CANCEL | ADDRESS ON FILE |
| ELDA M RICHARD APONTE | ADDRESS ON FILE |
| ELDA M ROBLEDO TRINIDAD | ADDRESS ON FILE |
| ELDA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ELDA MOLINA CUEVAS | ADDRESS ON FILE |
| ELDA ORTIZ NAZARIO | ADDRESS ON FILE |
| ELDA ORTIZ ROSARIO | ADDRESS ON FILE |
| ELDA PEREZ PIZARRO | ADDRESS ON FILE |
| ELDA R DURAN PAOLI | ADDRESS ON FILE |
| ELDA R R DELGADO CAMARA | ADDRESS ON FILE |
| ELDA R R DELGADO CAMARA | ADDRESS ON FILE |
| ELDA R R DURAN PAOLI | ADDRESS ON FILE |
| ELDA R RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ELDA R RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ELDA R RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ELDA RAMIREZ CRUZ | ADDRESS ON FILE |
| ELDA RIOS TORRES | ADDRESS ON FILE |
| ELDA ROMAN RIVERA | ADDRESS ON FILE |
| ELDA SANTIAGO SOLER | ADDRESS ON FILE |
| ELDA SANTO DOMINGO | ADDRESS ON FILE |
| ELDA SANTO DOMINGO | ADDRESS ON FILE |
| ELDA TIRADO MORENO | ADDRESS ON FILE |
| ELDA TORRELLAS BAEZ | ADDRESS ON FILE |
| ELDA VAZQUEZ CASTRO | ADDRESS ON FILE |
| ELDA Y CASTRO GAVILLAN | ADDRESS ON FILE |
| ELDA Y CASTRO GAVILLAN | ADDRESS ON FILE |
| ELDA Y CASTRO GAVILLAN | ADDRESS ON FILE |
| ELDA Y CASTRO GAVILLAN | ADDRESS ON FILE |
| ELDAA E SERRANO BONILLA | ADDRESS ON FILE |
| ELDDIES CANCEL ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELDER ARROYO VELAZQUEZ | ADDRESS ON FILE |
| ELDER ARROYO VELAZQUEZ | ADDRESS ON FILE |
| ELDER PEREZ TORRES | ADDRESS ON FILE |
| ELDIE ALOMAR ROMAN | ADDRESS ON FILE |
| ELDIE ALOMAR ROMAN | ADDRESS ON FILE |
| ELDON GARCIA GRULLON | ADDRESS ON FILE |
| ELDRA COLON CRUZ | ADDRESS ON FILE |
| ELDRA COLON CRUZ | ADDRESS ON FILE |
| ELDRA COLON CRUZ | ADDRESS ON FILE |
| ELDRA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ELDRA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ELDRA TAFANELLI RIVERA | ADDRESS ON FILE |
| ELDRED BORIA GONZALEZ | ADDRESS ON FILE |
| ELDRY L LOPEZ VEGA | ADDRESS ON FILE |
| ELDY R LOPEZ DIAZ | ADDRESS ON FILE |
| ELEANA FALCON CRUZ | ADDRESS ON FILE |
| ELEANA FALCON CRUZ | ADDRESS ON FILE |
| ELEANA MARTINEZ ALVINO | ADDRESS ON FILE |
| ELEANOR BAEZ MARTINEZ | ADDRESS ON FILE |
| ELEANOR BAEZ MARTINEZ | ADDRESS ON FILE |
| ELEANOR JIMENEZ COLON | ADDRESS ON FILE |
| ELEANOR M ANTONIO CHEES | ADDRESS ON FILE |
| ELEAZAR ADIAZ CEPEDA | ADDRESS ON FILE |
| ELEAZAR ALDEA TORRES | ADDRESS ON FILE |
| ELEAZAR BARTOLOMEI VALERA | ADDRESS ON FILE |
| ELEAZAR D LAMBOY VAZQUEZ | ADDRESS ON FILE |
| ELEAZAR D LAMBOY VAZQUEZ | ADDRESS ON FILE |
| ELEAZAR GARCIA MARRERO | ADDRESS ON FILE |
| ELEAZAR JIMENEZ BERMEJO | ADDRESS ON FILE |
| ELEAZAR JIMENEZ BERMEJO | ADDRESS ON FILE |
| ELEAZAR JIMENEZ BERMEJO | ADDRESS ON FILE |
| ELEAZAR LOPEZ SANTIAGO | ADDRESS ON FILE |
| ELEAZAR VELAZQUEZ ECHEVARR | ADDRESS ON FILE |
| ELEAZER MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ELEDINA CINTRON GARCIA | ADDRESS ON FILE |
| ELEDITH GARCIA VENTURA | ADDRESS ON FILE |
| ELEDITH GARCIA VENTURA | ADDRESS ON FILE |
| ELEDITH GARCIA VENTURA | ADDRESS ON FILE |
| ELEDY RAMOS GONZALEZ | ADDRESS ON FILE |
| ELEDYS BERDECIA ORTIZ | ADDRESS ON FILE |
| ELEID M COLON TELLADO | ADDRESS ON FILE |
| ELEIDA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ELEIDA M COLON TELLADO | ADDRESS ON FILE |
| ELEIDA MAYSONET HERNANDEZ | ADDRESS ON FILE |
| ELEIDA ORTIZ NERIS | ADDRESS ON FILE |
| ELEIDA OTERO NARVAEZ | ADDRESS ON FILE |
| ELEIDA OTERO NARVAEZ | ADDRESS ON FILE |
| ELEIDA REYES ALICEA | ADDRESS ON FILE |
| ELEIDY LUG RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEINN N FIGUEROA CARRION | ADDRESS ON FILE |
| ELEINN N FIGUEROA CARRION | ADDRESS ON FILE |
| ELEINN N FIGUEROA CARRION | ADDRESS ON FILE |
| ELEINN N FIGUEROA CARRION | ADDRESS ON FILE |
| ELEMAR MONTANO ROSARIO | ADDRESS ON FILE |
| ELEMUEL DIAZ GOMEZ | ADDRESS ON FILE |
| ELENA A GABRIEL DE JESUS | ADDRESS ON FILE |
| ELENA A LOPEZ VDA | ADDRESS ON FILE |
| ELENA ACOSTA TOLEDO | ADDRESS ON FILE |
| ELENA AGOSTO CRUZ | ADDRESS ON FILE |
| ELENA ALAMO GONZALEZ | ADDRESS ON FILE |
| ELENA ALICEA AGOSTO | ADDRESS ON FILE |
| ELENA ALOMAR ORTIZ | ADDRESS ON FILE |
| ELENA ALVAREZ SANTAELLA | ADDRESS ON FILE |
| ELENA ALVAREZ SANTAELLA | ADDRESS ON FILE |
| ELENA ALVELO OLIVO | ADDRESS ON FILE |
| ELENA AMBERT COLON | ADDRESS ON FILE |
| ELENA ANTUNA GUEVARA | ADDRESS ON FILE |
| ELENA ARIAS RODRIGUEZ | ADDRESS ON FILE |
| ELENA ARROYO COLON | ADDRESS ON FILE |
| ELENA ARROYO GONZALEZ | ADDRESS ON FILE |
| ELENA ARROYO ORTIZ | ADDRESS ON FILE |
| ELENA AYALA PAGAN | ADDRESS ON FILE |
| ELENA BABA RIVERA | ADDRESS ON FILE |
| ELENA BACHILLER RODRIGUEZ | ADDRESS ON FILE |
| ELENA BAEZ NERIS | ADDRESS ON FILE |
| ELENA BARBOSA PADUA | ADDRESS ON FILE |
| ELENA BARRIOS ALVAREZ | ADDRESS ON FILE |
| ELENA BARRIOS ALVAREZ | ADDRESS ON FILE |
| ELENA BENSON ARIAS | ADDRESS ON FILE |
| ELENA BURGOS MORALES | ADDRESS ON FILE |
| ELENA C ALVAREZ VIGO | ADDRESS ON FILE |
| ELENA C JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA C JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA CACHO VEGA | ADDRESS ON FILE |
| ELENA CALDERON ROBLES | ADDRESS ON FILE |
| ELENA CANCEL TIRADO | ADDRESS ON FILE |
| ELENA CARABALLO CRUZ | ADDRESS ON FILE |
| ELENA CARABALLO PAGAN | ADDRESS ON FILE |
| ELENA CARABALLO ZAYAS | ADDRESS ON FILE |
| ELENA CARABALLO ZAYAS | ADDRESS ON FILE |
| ELENA CARRASQUILLO OLMEDO | ADDRESS ON FILE |
| ELENA CARRION | ADDRESS ON FILE |
| ELENA CASANOVA FIGUEROA | ADDRESS ON FILE |
| ELENA CASTRO STEVEN | ADDRESS ON FILE |
| ELENA CEBALLOS OSORIO | ADDRESS ON FILE |
| ELENA CHEVERE COLON | ADDRESS ON FILE |
| ELENA CHEVERE SALGADO | ADDRESS ON FILE |
| ELENA CINTRON ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELENA CINTRON ROSARIO | ADDRESS ON FILE |
| ELENA CIRINO ALLENDE | ADDRESS ON FILE |
| ELENA COLON APONTE | ADDRESS ON FILE |
| ELENA COLON MARTINEZ | ADDRESS ON FILE |
| ELENA COLON NEGRON | ADDRESS ON FILE |
| ELENA COLON RIVERA | ADDRESS ON FILE |
| ELENA CORCHADO CORCHADO | ADDRESS ON FILE |
| ELENA CORDOVA FERRER | ADDRESS ON FILE |
| ELENA CORTES SUAREZ | ADDRESS ON FILE |
| ELENA CORTIJO ANDICULA | ADDRESS ON FILE |
| ELENA COSME SANTIAGO | ADDRESS ON FILE |
| ELENA CRISPIN RIVERA | ADDRESS ON FILE |
| ELENA CRUZ | ADDRESS ON FILE |
| ELENA CRUZ DELGADO | ADDRESS ON FILE |
| ELENA CRUZ LOZADA | ADDRESS ON FILE |
| ELENA CRUZ MARTINEZ | ADDRESS ON FILE |
| ELENA CRUZ MARTINEZ | ADDRESS ON FILE |
| ELENA CRUZ TORRES | ADDRESS ON FILE |
| ELENA CRUZ VIERA | ADDRESS ON FILE |
| ELENA D D ACEVEDO BOSQUE | ADDRESS ON FILE |
| ELENA DE JESUS LOPEZ | ADDRESS ON FILE |
| ELENA DE JESUS LOPEZ | ADDRESS ON FILE |
| ELENA DEL RIO | ADDRESS ON FILE |
| ELENA DEL VALLE | ADDRESS ON FILE |
| ELENA DEL VALLE DEL VALLE | ADDRESS ON FILE |
| ELENA DIAZ GONZALEZ | ADDRESS ON FILE |
| ELENA DIAZ MARTELL | ADDRESS ON FILE |
| ELENA DIAZ SANCHEZ | ADDRESS ON FILE |
| ELENA DIAZ SANTOS | ADDRESS ON FILE |
| ELENA DIAZ SANTOS | ADDRESS ON FILE |
| ELENA DOMINGUEZ JIMENEZ | ADDRESS ON FILE |
| ELENA DOMINGUEZ REYES | ADDRESS ON FILE |
| ELENA DONATO VELAZQUEZ | ADDRESS ON FILE |
| ELENA E PORTILLO FLAMENCO | ADDRESS ON FILE |
| ELENA ESPADA COLON | ADDRESS ON FILE |
| ELENA ESPADA GARCIA | ADDRESS ON FILE |
| ELENA FERRER SANTIAGO | ADDRESS ON FILE |
| ELENA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ELENA FLORES | ADDRESS ON FILE |
| ELENA FONSECA FELIX | ADDRESS ON FILE |
| ELENA FONTANEZ PEREZ | ADDRESS ON FILE |
| ELENA GARCIA DE PINTO | ADDRESS ON FILE |
| ELENA GARCIA DE PINTO | ADDRESS ON FILE |
| ELENA GARCIA DE PINTO | ADDRESS ON FILE |
| ELENA GARCIA LUGO | ADDRESS ON FILE |
| ELENA GARCIA MONTES | ADDRESS ON FILE |
| ELENA GARCIA MONTES | ADDRESS ON FILE |
| ELENA GARCIA MONTES | ADDRESS ON FILE |
| ELENA GARCIA MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELENA GARCIA OSTALAZA | ADDRESS ON FILE |
| ELENA GARCIA OSTALAZA | ADDRESS ON FILE |
| ELENA GARRASTEGUI RIVERA | ADDRESS ON FILE |
| ELENA GONZALEZ LATIMER | ADDRESS ON FILE |
| ELENA GONZALEZ RIVERA | ADDRESS ON FILE |
| ELENA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA GONZALEZ VDA | ADDRESS ON FILE |
| ELENA GONZALEZ VDA | ADDRESS ON FILE |
| ELENA GUASP RODRIGUEZ | ADDRESS ON FILE |
| ELENA GUEVARA ACOSTA | ADDRESS ON FILE |
| ELENA GUZMAN MORA | ADDRESS ON FILE |
| ELENA GUZMAN ORTIZ | ADDRESS ON FILE |
| ELENA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| ELENA HERNANDEZ ESCALANTE | ADDRESS ON FILE |
| ELENA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ELENA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ELENA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ELENA HERNANDEZ VELEZ | ADDRESS ON FILE |
| ELENA HERRERA COLON | ADDRESS ON FILE |
| ELENA I CARRETERO IRIZARRY | ADDRESS ON FILE |
| ELENA I CORREA SIERRA | ADDRESS ON FILE |
| ELENA I RIVERA TORRES | ADDRESS ON FILE |
| ELENA J MANJARES CARRION | ADDRESS ON FILE |
| ELENA J MANJARES CARRION | ADDRESS ON FILE |
| ELENA J MANJARREZ CARRION | ADDRESS ON FILE |
| ELENA J MANJARREZ CARRION | ADDRESS ON FILE |
| ELENA JAMES ROSARIO | ADDRESS ON FILE |
| ELENA JESUS RODRIGUEZ | ADDRESS ON FILE |
| ELENA JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| ELENA JIMENEZ SANCHEZ | ADDRESS ON FILE |
| ELENA JOHNSON SOTO | ADDRESS ON FILE |
| ELENA KERCADO FUENTES | ADDRESS ON FILE |
| ELENA LABOY MEDINA | ADDRESS ON FILE |
| ELENA LAMBOY MARTES | ADDRESS ON FILE |
| ELENA LAZU SANTIAGO | ADDRESS ON FILE |
| ELENA LEON ORTIZ | ADDRESS ON FILE |
| ELENA LOPEZ OSORIO | ADDRESS ON FILE |
| ELENA LUNA COLON | ADDRESS ON FILE |
| ELENA M ALFARO ORTEGA | ADDRESS ON FILE |
| ELENA M ALFARO ORTEGA | ADDRESS ON FILE |
| ELENA M ALFARO ORTEGA | ADDRESS ON FILE |
| ELENA M ALFARO ORTEGA | ADDRESS ON FILE |
| ELENA M BARQUET HORNBACK | ADDRESS ON FILE |
| ELENA M BERNABE MELENDEZ | ADDRESS ON FILE |
| ELENA M CABRERA RAMOS | ADDRESS ON FILE |
| ELENA M GRAUDIEL RAMIREZ | ADDRESS ON FILE |
| ELENA M MALDONADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELENA M MALDONADO ROSARIO | ADDRESS ON FILE |
| ELENA M MONTERO SANCHEZ | ADDRESS ON FILE |
| ELENA M RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ELENA M SANCHEZ RAMOS | ADDRESS ON FILE |
| ELENA MALDONADO LOPEZ | ADDRESS ON FILE |
| ELENA MALDONADO MALDONADO | ADDRESS ON FILE |
| ELENA MALDONADO NAVARRO | ADDRESS ON FILE |
| ELENA MALDONADO ORTIZ | ADDRESS ON FILE |
| ELENA MALDONADO ORTIZ | ADDRESS ON FILE |
| ELENA MALDONADO ORTIZ | ADDRESS ON FILE |
| ELENA MANGUAL SANTIAGO | ADDRESS ON FILE |
| ELENA MARQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ELENA MARRERO MORALES | ADDRESS ON FILE |
| ELENA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA MEDINA DEL | ADDRESS ON FILE |
| ELENA MEDINA VENTURA | ADDRESS ON FILE |
| ELENA MEDINA VENTURA | ADDRESS ON FILE |
| ELENA MEDINA VENTURA | ADDRESS ON FILE |
| ELENA MELENDEZ ACEVEDO | ADDRESS ON FILE |
| ELENA MELENDEZ BERRIOS | ADDRESS ON FILE |
| ELENA MELENDEZ MARZAN | ADDRESS ON FILE |
| ELENA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ELENA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ELENA MENDEZ VAZQUEZ | ADDRESS ON FILE |
| ELENA MOCOROA DE ROMAN | ADDRESS ON FILE |
| ELENA MOJICA MORALES | ADDRESS ON FILE |
| ELENA MOJICA RIVERA | ADDRESS ON FILE |
| ELENA MORALES BURGOS | ADDRESS ON FILE |
| ELENA MORALES ORTEGA | ADDRESS ON FILE |
| ELENA MORALES ROSARIO | ADDRESS ON FILE |
| ELENA MORALES SIERRA | ADDRESS ON FILE |
| ELENA MORENO CANDELARIO | ADDRESS ON FILE |
| ELENA MUNOZ COLON | ADDRESS ON FILE |
| ELENA MURPHY CORREA | ADDRESS ON FILE |
| ELENA MURPHY CORREA | ADDRESS ON FILE |
| ELENA MURPHY CORREA | ADDRESS ON FILE |
| ELENA NEGRON RIVERA | ADDRESS ON FILE |
| ELENA NEGRON VDA | ADDRESS ON FILE |
| ELENA NEGRON VDA | ADDRESS ON FILE |
| ELENA NIEVES BAEZ | ADDRESS ON FILE |
| ELENA NIEVES NIEVES | ADDRESS ON FILE |
| ELENA NIEVES OQUENDO | ADDRESS ON FILE |
| ELENA OCASIO PI N TO | ADDRESS ON FILE |
| ELENA OCASIO RIVERA | ADDRESS ON FILE |
| ELENA OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| ELENA ORTIZ FIGUEROA | ADDRESS ON FILE |
| ELENA ORTIZ RIVERA | ADDRESS ON FILE |
| ELENA ORTIZ TORRES | ADDRESS ON FILE |
| ELENA OTERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELENA OTERO SANTIAGO | ADDRESS ON FILE |
| ELENA PADRO GONZALEZ | ADDRESS ON FILE |
| ELENA PEREZ | ADDRESS ON FILE |
| ELENA PEREZ CRUZ | ADDRESS ON FILE |
| ELENA PEREZ GANDIA | ADDRESS ON FILE |
| ELENA PEREZ GONZALEZ | ADDRESS ON FILE |
| ELENA PEREZ GUZMAN | ADDRESS ON FILE |
| ELENA PEREZ QUINONES | ADDRESS ON FILE |
| ELENA PEREZ VEGA | ADDRESS ON FILE |
| ELENA PEREZ VELEZ | ADDRESS ON FILE |
| ELENA PIZARRO FIGUEROA | ADDRESS ON FILE |
| ELENA R GONZALEZ RIVERA | ADDRESS ON FILE |
| ELENA R R DIAZ ORTA | ADDRESS ON FILE |
| ELENA R R MIRANDA MORALES | ADDRESS ON FILE |
| ELENA R R MIRANDA MORALES | ADDRESS ON FILE |
| ELENA RAMIREZ LUGO | ADDRESS ON FILE |
| ELENA RAMOS CINTRON | ADDRESS ON FILE |
| ELENA RAMOS FELICIANO | ADDRESS ON FILE |
| ELENA RAMOS FELICIANO | ADDRESS ON FILE |
| ELENA RAMOS FELICIANO | ADDRESS ON FILE |
| ELENA RAMOS FUENTES | ADDRESS ON FILE |
| ELENA RAMOS OCASIO | ADDRESS ON FILE |
| ELENA RAMOS SANCHEZ | ADDRESS ON FILE |
| ELENA RAMOS VAZQUEZ | ADDRESS ON FILE |
| ELENA RAMOS VAZQUEZ | ADDRESS ON FILE |
| ELENA REYES | ADDRESS ON FILE |
| ELENA REYES | ADDRESS ON FILE |
| ELENA REYES | ADDRESS ON FILE |
| ELENA RIOS CRUZ | ADDRESS ON FILE |
| ELENA RIOS MATOS | ADDRESS ON FILE |
| ELENA RIVERA ARROYO | ADDRESS ON FILE |
| ELENA RIVERA GARCIA | ADDRESS ON FILE |
| ELENA RIVERA JIMENEZ | ADDRESS ON FILE |
| ELENA RIVERA MELENDEZ | ADDRESS ON FILE |
| ELENA RIVERA MELENDEZ | ADDRESS ON FILE |
| ELENA RIVERA NEGRON | ADDRESS ON FILE |
| ELENA RIVERA ORTIZ | ADDRESS ON FILE |
| ELENA RIVERA OTERO | ADDRESS ON FILE |
| ELENA RIVERA QUINONES | ADDRESS ON FILE |
| ELENA RIVERA RIVERA | ADDRESS ON FILE |
| ELENA RIVERA RIVERA | ADDRESS ON FILE |
| ELENA RIVERA ROBLES | ADDRESS ON FILE |
| ELENA RIVERA SIERRA | ADDRESS ON FILE |
| ELENA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ELENA ROBLES CALDERON | ADDRESS ON FILE |
| ELENA ROBLES COLON | ADDRESS ON FILE |
| ELENA ROBLES OBEDIENTE | ADDRESS ON FILE |
| ELENA RODR CORTES | ADDRESS ON FILE |
| ELENA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELENA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ELENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ELENA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ELENA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ELENA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA RODRIGUEZ ROJAS | ADDRESS ON FILE |
| ELENA RODRIGUEZ ROSELL | ADDRESS ON FILE |
| ELENA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELENA RODRIGUEZ WALKER | ADDRESS ON FILE |
| ELENA ROMAN COLON | ADDRESS ON FILE |
| ELENA ROMAN CRUZ | ADDRESS ON FILE |
| ELENA ROMAN FELICIANO | ADDRESS ON FILE |
| ELENA ROMAN FIGUEROA | ADDRESS ON FILE |
| ELENA ROMAN FIGUEROA | ADDRESS ON FILE |
| ELENA ROSADO CARMONA | ADDRESS ON FILE |
| ELENA ROSADO GONZALEZ | ADDRESS ON FILE |
| ELENA RUIZ FIGUEROA | ADDRESS ON FILE |
| ELENA RUIZ FIGUEROA | ADDRESS ON FILE |
| ELENA SALGADO GARCIA | ADDRESS ON FILE |
| ELENA SALGUERO GORBEA | ADDRESS ON FILE |
| ELENA SANCHEZ | ADDRESS ON FILE |
| ELENA SANCHEZ PEREIRA | ADDRESS ON FILE |
| ELENA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ELENA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ELENA SANTIAGO REYES | ADDRESS ON FILE |
| ELENA SANTIAGO RIVERA | ADDRESS ON FILE |
| ELENA SANTIAGO RIVERA | ADDRESS ON FILE |
| ELENA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ELENA SANTIAGO ROJAS | ADDRESS ON FILE |
| ELENA SANTOS AGOSTO | ADDRESS ON FILE |
| ELENA SANTOS CORTES | ADDRESS ON FILE |
| ELENA SANTOS VELAZQUEZ | ADDRESS ON FILE |
| ELENA SERRANO ESCOBALES | ADDRESS ON FILE |
| ELENA SERRANO ESCOBALES | ADDRESS ON FILE |
| ELENA SERRANO ESCOBALES | ADDRESS ON FILE |
| ELENA SERRANO SERRANO | ADDRESS ON FILE |
| ELENA SIERRA GOMEZ | ADDRESS ON FILE |
| ELENA SILVA | ADDRESS ON FILE |
| ELENA SILVA PUIG | ADDRESS ON FILE |
| ELENA SOTO GOMEZ | ADDRESS ON FILE |
| ELENA SULIVERAS ORTIZ | ADDRESS ON FILE |
| ELENA TELLADO MARTINEZ | ADDRESS ON FILE |
| ELENA TORRES CACERES | ADDRESS ON FILE |
| ELENA TORRES GARCIA | ADDRESS ON FILE |
| ELENA TORRES GONZALEZ | ADDRESS ON FILE |
| ELENA TORRES MARTINEZ | ADDRESS ON FILE |
| ELENA TORRES MONTANEZ | ADDRESS ON FILE |
| ELENA TORRES MUNIZ | ADDRESS ON FILE |
| ELENA TORRES MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELENA TORRES ORTIZ | ADDRESS ON FILE |
| ELENA TRINIDAD MONTANEZ | ADDRESS ON FILE |
| ELENA TRINIDAD MONTANEZ | ADDRESS ON FILE |
| ELENA VALENTIN VALENTIN | ADDRESS ON FILE |
| ELENA VALENTIN VALENTIN | ADDRESS ON FILE |
| ELENA VALENTIN VALENTIN | ADDRESS ON FILE |
| ELENA VALLE MERCADO | ADDRESS ON FILE |
| ELENA VARGAS RIVERA | ADDRESS ON FILE |
| ELENA VARGAS RIVERA | ADDRESS ON FILE |
| ELENA VARGAS VELEZ | ADDRESS ON FILE |
| ELENA VAZQUEZ ALBALADEJO | ADDRESS ON FILE |
| ELENA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ELENA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ELENA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ELENA VELAZQUEZ PENA | ADDRESS ON FILE |
| ELENA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA ZENO GUZMAN | ADDRESS ON FILE |
| ELENIA ACOSTA DESSUS | ADDRESS ON FILE |
| ELENIA ALVARADO FIGUEROA | ADDRESS ON FILE |
| ELENIA ALVARADO FIGUEROA | ADDRESS ON FILE |
| ELENIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ELENITA BELEM RODRIGUEZ | ADDRESS ON FILE |
| ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ELENITA ORTIZ MELENDEZ | ADDRESS ON FILE |
| ELENITA PEREZ VEGA | ADDRESS ON FILE |
| ELENITA PEREZ VEGA | ADDRESS ON FILE |
| ELENITA PEREZ VEGA | ADDRESS ON FILE |
| ELENO ACEVEDO CANDELARIA | ADDRESS ON FILE |
| ELENO AVILES NUNEZ | ADDRESS ON FILE |
| ELENO COLON FIGUEROA | ADDRESS ON FILE |
| ELENO MATOS OTERO | ADDRESS ON FILE |
| ELEOBADIS DELGADO CLAUSELL | ADDRESS ON FILE |
| ELEOBDULIO MATOS MARTINEZ | ADDRESS ON FILE |
| ELEODORA WALKERS OSORIO | ADDRESS ON FILE |
| ELEODORO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ELEODORO VALENTIN LASALLE | ADDRESS ON FILE |
| ELEODORO VALENTIN LASALLE | ADDRESS ON FILE |
| ELEOENI S MUNOZ AROCHO | ADDRESS ON FILE |
| ELEOENID G MUNOZ MUNOZ | ADDRESS ON FILE |
| ELEOMAR LACOURT FONT | ADDRESS ON FILE |
| ELEONIDAS PAULA MOTA | ADDRESS ON FILE |
| ELEONOR HAMILTON COLON | ADDRESS ON FILE |
| ELEONOR MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| ELEONOR ROCHE DIAZ | ADDRESS ON FILE |
| ELEONOR RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ELEONOR RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ELEONORA FERRER VIVES | ADDRESS ON FILE |
| ELEONORA FERRER VIVES | ADDRESS ON FILE |
| ELESVAN GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELETICIA ROSARIO ROSARIO | ADDRESS ON FILE |
| ELEUTERIA ARROYO CRUZ | ADDRESS ON FILE |
| ELEUTERIA ARROYO CRUZ | ADDRESS ON FILE |
| ELEUTERIA ARROYO CRUZ | ADDRESS ON FILE |
| ELEUTERIA BARRETO RIVERA | ADDRESS ON FILE |
| ELEUTERIA CRUZ CRUZ | ADDRESS ON FILE |
| ELEUTERIA CRUZ PEREZ | ADDRESS ON FILE |
| ELEUTERIA CUBERO GARCIA | ADDRESS ON FILE |
| ELEUTERIA ESQUILIN CRUZ | ADDRESS ON FILE |
| ELEUTERIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELEUTERIA H OLIVO | ADDRESS ON FILE |
| ELEUTERIA HERNANDEZ CORTES | ADDRESS ON FILE |
| ELEUTERIA ORTEGA RUIZ | ADDRESS ON FILE |
| ELEUTERIA ORTIZ DIAZ | ADDRESS ON FILE |
| ELEUTERIA RIVERA IRAOLA | ADDRESS ON FILE |
| ELEUTERIA RIVERA JESUS | ADDRESS ON FILE |
| ELEUTERIA RIVERA SALAMAN | ADDRESS ON FILE |
| ELEUTERIA RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| ELEUTERIA SALAS HERNANDEZ | ADDRESS ON FILE |
| ELEUTERIA SANTANA MAYSONET | ADDRESS ON FILE |
| ELEUTERIA SOTO GARCIA | ADDRESS ON FILE |
| ELEUTERIO AGOSTO REYES | ADDRESS ON FILE |
| ELEUTERIO AQUINO MONGE | ADDRESS ON FILE |
| ELEUTERIO BAEZ COLON | ADDRESS ON FILE |
| ELEUTERIO BURGOS MALDONADO | ADDRESS ON FILE |
| ELEUTERIO CASTRO GONZALEZ | ADDRESS ON FILE |
| ELEUTERIO CEDENO MARTINEZ | ADDRESS ON FILE |
| ELEUTERIO CORREA RIVERA | ADDRESS ON FILE |
| ELEUTERIO FIGUEROA OTERO | ADDRESS ON FILE |
| ELEUTERIO GONZALEZ RAMOS | ADDRESS ON FILE |
| ELEUTERIO LOPERENA JIMENEZ | ADDRESS ON FILE |
| ELEUTERIO LOPEZ MONTIJO | ADDRESS ON FILE |
| ELEUTERIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| ELEUTERIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| ELEUTERIO LUCENA AGUILAR | ADDRESS ON FILE |
| ELEUTERIO LUNA BAEZ | ADDRESS ON FILE |
| ELEUTERIO MALDONADO FELICIANO | ADDRESS ON FILE |
| ELEUTERIO MARQUEZ MELENDEZ | ADDRESS ON FILE |
| ELEUTERIO MARQUEZ MELENDEZ | ADDRESS ON FILE |
| ELEUTERIO MARQUEZ ORTIZ | ADDRESS ON FILE |
| ELEUTERIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELEUTERIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELEUTERIO MELENDEZ CORCINO | ADDRESS ON FILE |
| ELEUTERIO MELENDEZ COSME | ADDRESS ON FILE |
| ELEUTERIO NIEVES VEGA | ADDRESS ON FILE |
| ELEUTERIO NUNEZ SANTIAGO | ADDRESS ON FILE |
| ELEUTERIO ORTIZ PAGAN | ADDRESS ON FILE |
| ELEUTERIO PEREZ RIZZO | ADDRESS ON FILE |
| ELEUTERIO POUPART FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEUTERIO QUILES AVILES | ADDRESS ON FILE |
| ELEUTERIO RAMOS MEDINA | ADDRESS ON FILE |
| ELEUTERIO RAMOS PEREZ | ADDRESS ON FILE |
| ELEUTERIO REYES AVILES | ADDRESS ON FILE |
| ELEUTERIO RIVERA ALVAREZ | ADDRESS ON FILE |
| ELEUTERIO RIVERA AVILES | ADDRESS ON FILE |
| ELEUTERIO RIVERA AVILES | ADDRESS ON FILE |
| ELEUTERIO RIVERA AVILES | ADDRESS ON FILE |
| ELEUTERIO RIVERA BURGOS | ADDRESS ON FILE |
| ELEUTERIO RIVERA SOSTRE | ADDRESS ON FILE |
| ELEUTERIO RUIZ TORRES | ADDRESS ON FILE |
| ELEUTERIO SANCHEZ TORRES | ADDRESS ON FILE |
| ELEUTERIO SANCHEZ VARGAS | ADDRESS ON FILE |
| ELEUTERIO SANTOS IZAGAS | ADDRESS ON FILE |
| ELEUTERIO SEDA TORRES | ADDRESS ON FILE |
| ELEUTERIO SOSTRE LEBRON | ADDRESS ON FILE |
| ELEUTERIO SOSTRE NAVARRO | ADDRESS ON FILE |
| ELEUTERIO TORRES ALVARADO | ADDRESS ON FILE |
| ELEUTERIO TORRES FIGUEROA | ADDRESS ON FILE |
| ELEUTERIO TORRES MOLINA | ADDRESS ON FILE |
| ELEUTERIO VEGA ALDIVA | ADDRESS ON FILE |
| ELEVITZAIDA EL VACQUEZ | ADDRESS ON FILE |
| ELEXIS TORRES RAMOS | ADDRESS ON FILE |
| ELEXIS TORRES RAMOS | ADDRESS ON FILE |
| ELEXIS TORRES RAMOS | ADDRESS ON FILE |
| ELEXIS TORRES RAMOS | ADDRESS ON FILE |
| ELEYDIE ROSADO RUIZ | ADDRESS ON FILE |
| ELFA I OTERO RIVERA | ADDRESS ON FILE |
| ELFIDIA CORSIS SANCHEZ | ADDRESS ON FILE |
| ELFREIDA C NAZARIO SOTO | ADDRESS ON FILE |
| ELFREN C OLIVER FRANCO | ADDRESS ON FILE |
| ELFREN COLON RODRIGUEZ | ADDRESS ON FILE |
| ELFREN PADILLA ACOSTA | ADDRESS ON FILE |
| ELFREN PADILLA LOPEZ | ADDRESS ON FILE |
| ELFREN SANTALIZ PEREZ | ADDRESS ON FILE |
| ELFREN SANTALIZ PEREZ | ADDRESS ON FILE |
| ELFRIDA MUNIZ VELEZ | ADDRESS ON FILE |
| ELFRIDA PINEIRO FIGUEROA | ADDRESS ON FILE |
| ELFRIDA POLLOCK MATOS | ADDRESS ON FILE |
| ELFRIDA REYES CONTE | ADDRESS ON FILE |
| ELFRIDA REYES CONTE | ADDRESS ON FILE |
| ELFRIEDA VARGAS ROSADO | ADDRESS ON FILE |
| ELGA A BORRERO MONTALVO | ADDRESS ON FILE |
| ELGA CABEZUDO PEREZ | ADDRESS ON FILE |
| ELGA CARDONA NIEVES | ADDRESS ON FILE |
| ELGA E BONILLA CORUJO | ADDRESS ON FILE |
| ELGA E GARCIA CASILLAS | ADDRESS ON FILE |
| ELGA E VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ELGA E VELEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELGA G PENA MARTINEZ | ADDRESS ON FILE |
| ELGA H DIAZ RIVERA | ADDRESS ON FILE |
| ELGA I ALICEA PADRON | ADDRESS ON FILE |
| ELGA I FIGUEROA ERAZO | ADDRESS ON FILE |
| ELGA I SALGADO MONTAEZ | ADDRESS ON FILE |
| ELGA L PADRO AGOSTO | ADDRESS ON FILE |
| ELGA L RIVERA MANSO | ADDRESS ON FILE |
| ELGA M RIVERA CINTRON | ADDRESS ON FILE |
| ELGA M RIVERA PACHECO | ADDRESS ON FILE |
| ELGA M RIVERA PACHECO | ADDRESS ON FILE |
| ELGA MAIZ LOPEZ | ADDRESS ON FILE |
| ELGA MAIZ LOPEZ | ADDRESS ON FILE |
| ELGA MARTINEZ MONTALVO | ADDRESS ON FILE |
| ELGA PEREZ RIOS | ADDRESS ON FILE |
| ELGA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ELGA VILARO LOPEZ | ADDRESS ON FILE |
| ELGA VILARO LOPEZ | ADDRESS ON FILE |
| ELI A ALEMAN ORTEGA | ADDRESS ON FILE |
| ELI A ALEMAN ORTEGA | ADDRESS ON FILE |
| ELI A CARABALLO FIGUEROA | ADDRESS ON FILE |
| ELI A CARABALLO FIGUEROA | ADDRESS ON FILE |
| ELI A RAMOS RIVERA | ADDRESS ON FILE |
| ELI A TORRES SOTO | ADDRESS ON FILE |
| ELI A TORRES SOTO | ADDRESS ON FILE |
| ELI A TORRES TOLEDO | ADDRESS ON FILE |
| ELI AALEMAN SANTANA | ADDRESS ON FILE |
| ELI BARRETO NO APELLIDO | ADDRESS ON FILE |
| ELI BARRETO RAMOS | ADDRESS ON FILE |
| ELI CORREA IRIZARRY | ADDRESS ON FILE |
| ELI CRUZ AYALA | ADDRESS ON FILE |
| ELI CRUZ AYALA | ADDRESS ON FILE |
| ELI D BONILLA DIAZ | ADDRESS ON FILE |
| ELI D SERRANO RIOS | ADDRESS ON FILE |
| ELI DIAZ DIAZ | ADDRESS ON FILE |
| ELI DIAZ LUGO | ADDRESS ON FILE |
| ELI E CORREA SOTO | ADDRESS ON FILE |
| ELI E DIAZ ATIENZA | ADDRESS ON FILE |
| ELI E LAGUERRE | ADDRESS ON FILE |
| ELI E ORTIZ FELICIANO | ADDRESS ON FILE |
| ELI E RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ELI EL SORTIZ | ADDRESS ON FILE |
| ELI FIGUEROA CARABA | ADDRESS ON FILE |
| ELI G ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ELI I RIVERA IDELFONSO | ADDRESS ON FILE |
| ELI J DAVID CEDEO | ADDRESS ON FILE |
| ELI J RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| ELI J TILEN BERNABE | ADDRESS ON FILE |
| ELI L BARRETO CORTES | ADDRESS ON FILE |
| ELI LOPEZ ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELI M RODRIGUEZ BAUTISTA | ADDRESS ON FILE |
| ELI MOLINA PARRILLA | ADDRESS ON FILE |
| ELI N CINTRON RIVERA | ADDRESS ON FILE |
| ELI ORTIZ RIVERA | ADDRESS ON FILE |
| ELI ORTIZ TORRES | ADDRESS ON FILE |
| ELI PAGAN ROJAS | ADDRESS ON FILE |
| ELI R VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ELI RESTO IRIZARRY | ADDRESS ON FILE |
| ELI RIVERA LUCENA | ADDRESS ON FILE |
| ELI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELI ROMAN RAMIREZ | ADDRESS ON FILE |
| ELI ROMAN RAMIREZ | ADDRESS ON FILE |
| ELI S ALOMAR COLON | ADDRESS ON FILE |
| ELI S ALOMAR COLON | ADDRESS ON FILE |
| ELI S ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| ELI S ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| ELI S FELICIE RAMOS | ADDRESS ON FILE |
| ELI S FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ELI S FONTANES MELENDEZ | ADDRESS ON FILE |
| ELI S HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ELI S HIDALGO NIEVES | ADDRESS ON FILE |
| ELI S HIDALGO NIEVES | ADDRESS ON FILE |
| ELI S JESUS TORRES | ADDRESS ON FILE |
| ELI S LAUREANO FIGUEROA | ADDRESS ON FILE |
| ELI S LAUREANO MIRANDA | ADDRESS ON FILE |
| ELI S MELENDEZ | ADDRESS ON FILE |
| ELI S MORALES GONZALEZ | ADDRESS ON FILE |
| ELI S MORALES MORALES | ADDRESS ON FILE |
| ELI S NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ELI S ROJAS DIAZ | ADDRESS ON FILE |
| ELI S SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ELI S TORRES FIGUEROA | ADDRESS ON FILE |
| ELI S TORRES SANTIAGO | ADDRESS ON FILE |
| ELI SAMUEL CARRERAS GONZALEZ | ADDRESS ON FILE |
| ELI SAMUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| ELI T MONTANEZ ROSARIO | ADDRESS ON FILE |
| ELI TORRES IRIZARRY | ADDRESS ON FILE |
| ELI U ORTIZ GOMEZ | ADDRESS ON FILE |
| ELI VARGAS RAMOS | ADDRESS ON FILE |
| ELI VEGA DIAZ | ADDRESS ON FILE |
| ELIA A MATEO REYES | ADDRESS ON FILE |
| ELIA A OCASIO ROSA | ADDRESS ON FILE |
| ELIA B B ELICIER RODRIGUEZ | ADDRESS ON FILE |
| ELIA C C DAVILA CANO | ADDRESS ON FILE |
| ELIA CASTANON RODRIGUEZ | ADDRESS ON FILE |
| ELIA COLLAZO ZAYAS | ADDRESS ON FILE |
| ELIA COSTAS QUINONES | ADDRESS ON FILE |
| ELIA CRUZ CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIA D NAPOLEONI SANTIAGO | ADDRESS ON FILE |
| ELIA D NAPOLEONI SANTIAGO | ADDRESS ON FILE |
| ELIA DEL C RIVERA CARABALLO | ADDRESS ON FILE |
| ELIA E E PLUMEY GONZALEZ | ADDRESS ON FILE |
| ELIA E GARCIA DAVILA | ADDRESS ON FILE |
| ELIA E LLORET RODRIGUEZ | ADDRESS ON FILE |
| ELIA E MEDINA QUIONES | ADDRESS ON FILE |
| ELIA E MEDINA QUIONES | ADDRESS ON FILE |
| ELIA E MIRANDA ROBLEDO | ADDRESS ON FILE |
| ELIA E PEREZ RAMOS | ADDRESS ON FILE |
| ELIA E PEREZ RAMOS | ADDRESS ON FILE |
| ELIA E PLUMEY GONZALEZ | ADDRESS ON FILE |
| ELIA E RAMOS PEREZ | ADDRESS ON FILE |
| ELIA E RIVERA SERRANO | ADDRESS ON FILE |
| ELIA E SERRANO SANTOS | ADDRESS ON FILE |
| ELIA EDITH LUGO QUINTANA | ADDRESS ON FILE |
| ELIA ESPINOSA MAYENS | ADDRESS ON FILE |
| ELIA FELICIANO PADILLA | ADDRESS ON FILE |
| ELIA G CRUZ RAMOS | ADDRESS ON FILE |
| ELIA G CRUZ RAMOS | ADDRESS ON FILE |
| ELIA GARCED RIVERA | ADDRESS ON FILE |
| ELIA I ACOSTA ALMODOVAR | ADDRESS ON FILE |
| ELIA I FLORES GRACIA | ADDRESS ON FILE |
| ELIA I RIVERA MORA | ADDRESS ON FILE |
| ELIA IRIZARRY MATOS | ADDRESS ON FILE |
| ELIA J ALMODOVAR OCASIO | ADDRESS ON FILE |
| ELIA J FIGUEROA CAR | ADDRESS ON FILE |
| ELIA L RODRIGUEZ MARQUES | ADDRESS ON FILE |
| ELIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ELIA M BADILLO RAMOS | ADDRESS ON FILE |
| ELIA M GUZMAN RIOS | ADDRESS ON FILE |
| ELIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIA M OLIVERA OLIVERA | ADDRESS ON FILE |
| ELIA M ORTIZ VEGA | ADDRESS ON FILE |
| ELIA M ORTIZ VEGA | ADDRESS ON FILE |
| ELIA M VEGA GARCIA | ADDRESS ON FILE |
| ELIA NIEVES MOLINA | ADDRESS ON FILE |
| ELIA PARRILLA GONZALEZ | ADDRESS ON FILE |
| ELIA QUINONES ROSARIO | ADDRESS ON FILE |
| ELIA R CORCHADO LANDRAU | ADDRESS ON FILE |
| ELIA R FUSTE TORRES | ADDRESS ON FILE |
| ELIA R MARTELL PADILLA | ADDRESS ON FILE |
| ELIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ELIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ELIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ELIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ELIA RIVERA CRUZ | ADDRESS ON FILE |
| ELIA S VAZQUEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIA S VAZQUEZ QUINONES | ADDRESS ON FILE |
| ELIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ELIA SANTIAGO GARCIA | ADDRESS ON FILE |
| ELIA SANTIAGO GARCIA | ADDRESS ON FILE |
| ELIA SANTIAGO GARCIA | ADDRESS ON FILE |
| ELIA SANTOS SANCHEZ | ADDRESS ON FILE |
| ELIA T SULSONA MAITIN | ADDRESS ON FILE |
| ELIA VEGA | ADDRESS ON FILE |
| ELIA VEGA VELEZ | ADDRESS ON FILE |
| ELIACCIM MIRANDA COLON | ADDRESS ON FILE |
| ELIACIM CINTRON SANCHEZ | ADDRESS ON FILE |
| ELIACIM RIVERA MORALES | ADDRESS ON FILE |
| ELIACIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| ELIACIN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ELIACIN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ELIACIN SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ELIACIN VIERA GONZALEZ | ADDRESS ON FILE |
| ELIACIN VIERA GONZALEZ | ADDRESS ON FILE |
| ELIADA RIVERA DIAZ | ADDRESS ON FILE |
| ELIADAMS DIAZ | ADDRESS ON FILE |
| ELIADES RIOS RIVERA | ADDRESS ON FILE |
| ELIAENIS PEREZ FIGUEROA | ADDRESS ON FILE |
| ELIAENIS PEREZ FIGUEROA | ADDRESS ON FILE |
| ELIAM I MELENDEZ CARMONA | ADDRESS ON FILE |
| ELIAM I OLIVERAS REYES | ADDRESS ON FILE |
| ELIAM I OLIVERAS REYES | ADDRESS ON FILE |
| ELIAM MELENDEZ ROBLES | ADDRESS ON FILE |
| ELIAN RIVERA BAUZA | ADDRESS ON FILE |
| ELIAN RIVERA BAUZA | ADDRESS ON FILE |
| ELIAN SOTO RODRIGUEZ | ADDRESS ON FILE |
| ELIAN Y SIERRA APONTE | ADDRESS ON FILE |
| ELIANA RAMOS CEPEDA | ADDRESS ON FILE |
| ELIANA RAMOS CEPEDA | ADDRESS ON FILE |
| ELIANA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELIANETH RIVERA MORALES | ADDRESS ON FILE |
| ELIANETTE MULERO BANETO | ADDRESS ON FILE |
| ELIANID MOLINA AYALA | ADDRESS ON FILE |
| ELIAS A ALERS RAMOS | ADDRESS ON FILE |
| ELIAS A NEGRON JESUS | ADDRESS ON FILE |
| ELIAS A NEGRON JESUS | ADDRESS ON FILE |
| ELIAS ABRAMS RODRIGUEZ | ADDRESS ON FILE |
| ELIAS ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ELIAS AGUEDA RIOS | ADDRESS ON FILE |
| ELIAS AGUEDA RIOS | ADDRESS ON FILE |
| ELIAS ALMODOVAR VAZQUEZ | ADDRESS ON FILE |
| ELIAS ALVELO MARTINEZ | ADDRESS ON FILE |
| ELIAS ALVELO MARTINEZ | ADDRESS ON FILE |
| ELIAS ALVELO MARTINEZ | ADDRESS ON FILE |
| ELIAS ALVELO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIAS ANDUJAR REYES | ADDRESS ON FILE |
| ELIAS ANDUJAR REYES | ADDRESS ON FILE |
| ELIAS ARROYO GONZALEZ | ADDRESS ON FILE |
| ELIAS ARZUAGA NIEVES | ADDRESS ON FILE |
| ELIAS ARZUAGA NIEVES | ADDRESS ON FILE |
| ELIAS BELTRAN LAVIENA | ADDRESS ON FILE |
| ELIAS CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| ELIAS CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| ELIAS CARTAGENA ROMAN | ADDRESS ON FILE |
| ELIAS CARTAGENA ROMAN | ADDRESS ON FILE |
| ELIAS CARTAGENA ROMAN | ADDRESS ON FILE |
| ELIAS CASTRO RIVERA | ADDRESS ON FILE |
| ELIAS CASTRO RIVERA | ADDRESS ON FILE |
| ELIAS CASTRO RIVERA | ADDRESS ON FILE |
| ELIAS CINTRON RAMOS | ADDRESS ON FILE |
| ELIAS COLON MORENO | ADDRESS ON FILE |
| ELIAS COLON MORENO | ADDRESS ON FILE |
| ELIAS COLON ROSARIO | ADDRESS ON FILE |
| ELIAS CORREA OCASIO | ADDRESS ON FILE |
| ELIAS CORTES CALDERON | ADDRESS ON FILE |
| ELIAS CORTES CANCEL | ADDRESS ON FILE |
| ELIAS CORTES GARCIA | ADDRESS ON FILE |
| ELIAS CRESPO | ADDRESS ON FILE |
| ELIAS CRUZ MEDINA | ADDRESS ON FILE |
| ELIAS CRUZ NIEVES | ADDRESS ON FILE |
| ELIAS CRUZADO VEGA | ADDRESS ON FILE |
| ELIAS CUADRADO VAZQUEZ | ADDRESS ON FILE |
| ELIAS D CARRERO DE JESUS | ADDRESS ON FILE |
| ELIAS DE JESUS CHICLANA | ADDRESS ON FILE |
| ELIAS DE JESUS CHICLANA | ADDRESS ON FILE |
| ELIAS DE JESUS CHICLANA | ADDRESS ON FILE |
| ELIAS DE JESUS CONDE | ADDRESS ON FILE |
| ELIAS DE JESUS MONTANEZ | ADDRESS ON FILE |
| ELIAS DE JESUS MONTANEZ | ADDRESS ON FILE |
| ELIAS DE JESUS MONTANEZ | ADDRESS ON FILE |
| ELIAS DE JESUS MONTANEZ | ADDRESS ON FILE |
| ELIAS DIAZ CARABALLO | ADDRESS ON FILE |
| ELIAS EL DIAZ | ADDRESS ON FILE |
| ELIAS EL DIAZ | ADDRESS ON FILE |
| ELIAS EL JIMENEZ | ADDRESS ON FILE |
| ELIAS ESQUILIN TORRES | ADDRESS ON FILE |
| ELIAS G LAMA RODRIGUEZ | ADDRESS ON FILE |
| ELIAS GARCIA NIEVES | ADDRESS ON FILE |
| ELIAS GOMEZ RIVERA | ADDRESS ON FILE |
| ELIAS GONZALEZ CIARES | ADDRESS ON FILE |
| ELIAS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ELIAS GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIAS GONZALEZ VEGA | ADDRESS ON FILE |
| ELIAS GONZALEZ VEGA | ADDRESS ON FILE |
| ELIAS GONZALEZ VEGA | ADDRESS ON FILE |
| ELIAS GRACIA GARCIA | ADDRESS ON FILE |
| ELIAS I I VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ELIAS J SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| ELIAS JESUS CABRERA | ADDRESS ON FILE |
| ELIAS KUILAN ROBLES | ADDRESS ON FILE |
| ELIAS LANZO PIZARRO | ADDRESS ON FILE |
| ELIAS LINARES IRIZARRY | ADDRESS ON FILE |
| ELIAS LLABRES BATISTA | ADDRESS ON FILE |
| ELIAS LOPES MURIENTE | ADDRESS ON FILE |
| ELIAS LOPEZ RIVERA | ADDRESS ON FILE |
| ELIAS LOPEZ RIVERA | ADDRESS ON FILE |
| ELIAS LOPEZ ROMAN | ADDRESS ON FILE |
| ELIAS LOPEZ SOBA | ADDRESS ON FILE |
| ELIAS LOPEZ SOTO | ADDRESS ON FILE |
| ELIAS LORENZO ACEVEDO | ADDRESS ON FILE |
| ELIAS M PEREZ CURET | ADDRESS ON FILE |
| ELIAS M SALGADO RIVERA | ADDRESS ON FILE |
| ELIAS MALDONADO LAURE | ADDRESS ON FILE |
| ELIAS MALDONADO LAURE | ADDRESS ON FILE |
| ELIAS MALDONADO MALDONADO | ADDRESS ON FILE |
| ELIAS MALDONADO NIEVES | ADDRESS ON FILE |
| ELIAS MALDONADO PACHECO | ADDRESS ON FILE |
| ELIAS MALDONADO QUINTANA | ADDRESS ON FILE |
| ELIAS MANUEL PIZARRO | ADDRESS ON FILE |
| ELIAS MANZANO CIPRIAN | ADDRESS ON FILE |
| ELIAS MARQUEZ RODRIGUZ | ADDRESS ON FILE |
| ELIAS MARTINEZ C NO APELLIDO | ADDRESS ON FILE |
| ELIAS MARTINEZ COLON | ADDRESS ON FILE |
| ELIAS MAYSONET TOSADO | ADDRESS ON FILE |
| ELIAS MAYSONET TOSADO | ADDRESS ON FILE |
| ELIAS MEDINA RONDON | ADDRESS ON FILE |
| ELIAS MENDEZ CUEVAS | ADDRESS ON FILE |
| ELIAS MERCADO HOSTOS | ADDRESS ON FILE |
| ELIAS MERCADO HOSTOS | ADDRESS ON FILE |
| ELIAS MILIAN PIZARRO | ADDRESS ON FILE |
| ELIAS MILIAN PIZARRO | ADDRESS ON FILE |
| ELIAS MONGE PIZARRO | ADDRESS ON FILE |
| ELIAS MORALES GARCIA | ADDRESS ON FILE |
| ELIAS MUSKUS RODRIGUEZ | ADDRESS ON FILE |
| ELIAS N CALZADA COL | ADDRESS ON FILE |
| ELIAS NEGRON ADORNO | ADDRESS ON FILE |
| ELIAS NEGRON CRUZ | ADDRESS ON FILE |
| ELIAS NEGRON SANTIAGO | ADDRESS ON FILE |
| ELIAS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ELIAS NIEVES SOTO | ADDRESS ON FILE |
| ELIAS NIEVES SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIAS O TORRES RIVERA | ADDRESS ON FILE |
| ELIAS ORTIZ LEBRON | ADDRESS ON FILE |
| ELIAS ORTIZ NIEVES | ADDRESS ON FILE |
| ELIAS ORTIZ PEREZ | ADDRESS ON FILE |
| ELIAS ORTIZ PEREZ | ADDRESS ON FILE |
| ELIAS ORTIZ PEREZ | ADDRESS ON FILE |
| ELIAS OTERO ORTIZ | ADDRESS ON FILE |
| ELIAS PENA PINA | ADDRESS ON FILE |
| ELIAS PEREIRA ORTIZ | ADDRESS ON FILE |
| ELIAS PICON MERCADO | ADDRESS ON FILE |
| ELIAS PIZARRO MARQUEZ | ADDRESS ON FILE |
| ELIAS R CARDONA ENCARNACION | ADDRESS ON FILE |
| ELIAS R TAVAREZ CORREA | ADDRESS ON FILE |
| ELIAS R TAVAREZ CORREA | ADDRESS ON FILE |
| ELIAS RAMIREZ DIAZ | ADDRESS ON FILE |
| ELIAS RAMOS MALDONADO | ADDRESS ON FILE |
| ELIAS RAMOS MALDONADO | ADDRESS ON FILE |
| ELIAS RAMOS MALDONADO | ADDRESS ON FILE |
| ELIAS RESTO DIAZ | ADDRESS ON FILE |
| ELIAS REYES LOPEZ | ADDRESS ON FILE |
| ELIAS REYES PEREZ | ADDRESS ON FILE |
| ELIAS REYES RODRIGUEZ | ADDRESS ON FILE |
| ELIAS RIVERA CASILLAS | ADDRESS ON FILE |
| ELIAS RIVERA FERNANDEZ | ADDRESS ON FILE |
| ELIAS RIVERA GONZALEZ | ADDRESS ON FILE |
| ELIAS RIVERA GUZMAN | ADDRESS ON FILE |
| ELIAS RIVERA NIEVES | ADDRESS ON FILE |
| ELIAS RIVERA RAMOS | ADDRESS ON FILE |
| ELIAS RIVERA RIVERA | ADDRESS ON FILE |
| ELIAS RIVERA ROBLES | ADDRESS ON FILE |
| ELIAS RIVERA SANTIAGO | ADDRESS ON FILE |
| ELIAS RIVERA SOTO | ADDRESS ON FILE |
| ELIAS RIVERA SOTO | ADDRESS ON FILE |
| ELIAS ROBINSON OJEDA | ADDRESS ON FILE |
| ELIAS ROBINSON OJEDA | ADDRESS ON FILE |
| ELIAS ROBINSON RIVERA | ADDRESS ON FILE |
| ELIAS ROCHE SANTOS | ADDRESS ON FILE |
| ELIAS RODRIGUEZ | ADDRESS ON FILE |
| ELIAS RODRIGUEZ | ADDRESS ON FILE |
| ELIAS RODRIGUEZ CORREA | ADDRESS ON FILE |
| ELIAS RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| ELIAS RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| ELIAS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIAS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIAS ROJAS RIJOS | ADDRESS ON FILE |
| ELIAS ROJAS RIJOS | ADDRESS ON FILE |
| ELIAS ROJAS ROSA | ADDRESS ON FILE |
| ELIAS ROJAS ROSA | ADDRESS ON FILE |
| ELIAS ROJAS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIAS ROMAN BONEW | ADDRESS ON FILE |
| ELIAS ROSA REYES | ADDRESS ON FILE |
| ELIAS ROSA TORRES | ADDRESS ON FILE |
| ELIAS ROSA TORRES | ADDRESS ON FILE |
| ELIAS ROSA TORRES | ADDRESS ON FILE |
| ELIAS ROSA TORRES | ADDRESS ON FILE |
| ELIAS ROSA TORRES | ADDRESS ON FILE |
| ELIAS ROSADO VELAZQUEZ | ADDRESS ON FILE |
| ELIAS RUIZ RIVERA | ADDRESS ON FILE |
| ELIAS RUIZ RUIZ | ADDRESS ON FILE |
| ELIAS S RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIAS S. ALVARADO-COTTO | ADDRESS ON FILE |
| ELIAS SALAS ALERS | ADDRESS ON FILE |
| ELIAS SANCHEZ ALVAREZ | ADDRESS ON FILE |
| ELIAS SANCHEZ ALVAREZ | ADDRESS ON FILE |
| ELIAS SANCHEZ CORREA | ADDRESS ON FILE |
| ELIAS SANTANA ANDINO | ADDRESS ON FILE |
| ELIAS SANTANA LARACUENTE | ADDRESS ON FILE |
| ELIAS SANTIAGO CARTAGENA | ADDRESS ON FILE |
| ELIAS SANTIAGO MONTALVO | ADDRESS ON FILE |
| ELIAS SANTIAGO RIOS | ADDRESS ON FILE |
| ELIAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ELIAS SANTIAGO TURELL | ADDRESS ON FILE |
| ELIAS SANTOS | ADDRESS ON FILE |
| ELIAS SERRANO CORDERO | ADDRESS ON FILE |
| ELIAS SILVA CABRERA | ADDRESS ON FILE |
| ELIAS TIRADO HUERTAS | ADDRESS ON FILE |
| ELIAS TOLEDO VELEZ | ADDRESS ON FILE |
| ELIAS TORRES GONZALEZ | ADDRESS ON FILE |
| ELIAS TORRES HOSTOS | ADDRESS ON FILE |
| ELIAS TORRES REYES | ADDRESS ON FILE |
| ELIAS TORRES RIVERA | ADDRESS ON FILE |
| ELIAS TORRES RIVERA | ADDRESS ON FILE |
| ELIAS TORRES RIVERA | ADDRESS ON FILE |
| ELIAS TRUJILLO CARRASQUILLO | ADDRESS ON FILE |
| ELIAS TRUJILLO ROSAURA | ADDRESS ON FILE |
| ELIAS VALLE VARGAS | ADDRESS ON FILE |
| ELIAS VEGA CANCEL | ADDRESS ON FILE |
| ELIAS VEGA MARTINEZ | ADDRESS ON FILE |
| ELIAS VELAZQUEZ SERRANO | ADDRESS ON FILE |
| ELIAS VERA VELEZ | ADDRESS ON FILE |
| ELIAS VICENTE PEDROZA | ADDRESS ON FILE |
| ELIAS VILLEGAS BAEZ | ADDRESS ON FILE |
| ELIAS VILLEGAS BAEZ | ADDRESS ON FILE |
| ELIAS Y CARTRO MARQUES | ADDRESS ON FILE |
| ELIASAPH BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| ELIASIB GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIASIL GONZALEZ PEREZ | ADDRESS ON FILE |
| ELIAZAR ACEVEDO BRITO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIAZAR ACEVEDO BRITO | ADDRESS ON FILE |
| ELIAZAR AQUINO LOPEZ | ADDRESS ON FILE |
| ELIAZAR CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ELIAZAR E CRUZ RIVERA | ADDRESS ON FILE |
| ELIAZAR ORTIZ SANTIAGO | ADDRESS ON FILE |
| ELIAZAR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ELIAZAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIAZER UGARTE VENDRELL | ADDRESS ON FILE |
| ELIAZIB NIEVES CORREA | ADDRESS ON FILE |
| ELIAZIS GONZALEZ MEDINA | ADDRESS ON FILE |
| ELIBEL L TRUJILLO ARJEMI | ADDRESS ON FILE |
| ELIBELLE MONTES NEGRON | ADDRESS ON FILE |
| ELIBERTO COLON BURGOS | ADDRESS ON FILE |
| ELIBETH COLON ROSA | ADDRESS ON FILE |
| ELIBETH GONZALEZ REYES | ADDRESS ON FILE |
| ELIBETH GONZALEZ REYES | ADDRESS ON FILE |
| ELIBETH HERNANDEZ VEGA | ADDRESS ON FILE |
| ELIBETH M TORRES ALICEA | ADDRESS ON FILE |
| ELIC D MELENDEZ LEBRON | ADDRESS ON FILE |
| ELIC F GARCIA SANTIAGO | ADDRESS ON FILE |
| ELICA GONZALEZ MENDEZ | ADDRESS ON FILE |
| ELICE CRUZ PAGAN | ADDRESS ON FILE |
| ELICE M VAZQUEZ VEGUILLA | ADDRESS ON FILE |
| ELICEO ARCE MORELL | ADDRESS ON FILE |
| ELICEO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELICEO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELICIEL CORNIEL PEREZ | ADDRESS ON FILE |
| ELID ESCOBAR | ADDRESS ON FILE |
| ELID R ORTEGA OROSCO | ADDRESS ON FILE |
| ELIDA ARLYN PALACIOS-VELAZQ | ADDRESS ON FILE |
| ELIDA E RUIZ BERRIOS | ADDRESS ON FILE |
| ELIDA E RUIZ BERRIOS | ADDRESS ON FILE |
| ELIDA GONZALEZ COLON | ADDRESS ON FILE |
| ELIDA LUZON BARONA | ADDRESS ON FILE |
| ELIDA LUZON BARONA | ADDRESS ON FILE |
| ELIDA MENDEZ ARANDA | ADDRESS ON FILE |
| ELIDA MENDEZ VARGAS | ADDRESS ON FILE |
| ELIDA MERCADO TORRES | ADDRESS ON FILE |
| ELIDA MERCADO TORRES | ADDRESS ON FILE |
| ELIDA MERCED MERCED | ADDRESS ON FILE |
| ELIDA MONTALVO TORRES | ADDRESS ON FILE |
| ELIDA MORALES MORALES | ADDRESS ON FILE |
| ELIDA MORENO FIGUEROA | ADDRESS ON FILE |
| ELIDA MUNIZ FRANCO | ADDRESS ON FILE |
| ELIDA MUNIZ SALAS | ADDRESS ON FILE |
| ELIDA PEREZ COLON | ADDRESS ON FILE |
| ELIDA R GONZALEZ COLON | ADDRESS ON FILE |
| ELIDA R NEGRON QUINONES | ADDRESS ON FILE |
| ELIDA RIVERA REYNOSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ELIDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ELIDA ROMAN ARCE | ADDRESS ON FILE |
| ELIDA ROMAN ARCE | ADDRESS ON FILE |
| ELIDA ROMAN ARCE | ADDRESS ON FILE |
| ELIDA ROMAN RIVERA | ADDRESS ON FILE |
| ELIDA ROMAN ROSA | ADDRESS ON FILE |
| ELIDA ROMAN TAVAREZ | ADDRESS ON FILE |
| ELIDA ROMERO ROBLES | ADDRESS ON FILE |
| ELIDA ROMERO ROBLES | ADDRESS ON FILE |
| ELIDA TEMPONINI RUGGERI | ADDRESS ON FILE |
| ELIDA VILLEGAS PAGAN | ADDRESS ON FILE |
| ELIDED T MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ELIDES COLON RIVERA | ADDRESS ON FILE |
| ELIDES GONZALEZ RUIZ | ADDRESS ON FILE |
| ELIDES GONZALEZ RUIZ | ADDRESS ON FILE |
| ELIDES JESUS COLON | ADDRESS ON FILE |
| ELIDIA ARCE LEBRON | ADDRESS ON FILE |
| ELIDIA G PEREZ CRUZ | ADDRESS ON FILE |
| ELIDIA GARCIA ROMERO | ADDRESS ON FILE |
| ELIDIA GONZALEZ DE PEREZ | ADDRESS ON FILE |
| ELIDIA LOPEZ LOPEZ | ADDRESS ON FILE |
| ELIDIA NIEVES LUGARDO | ADDRESS ON FILE |
| ELIDIA PADILLA GONZALEZ | ADDRESS ON FILE |
| ELIDIA ROMERO GONZALEZ | ADDRESS ON FILE |
| ELIDIA ROMERO GONZALEZ | ADDRESS ON FILE |
| ELIDIA ROMERO GONZALEZ | ADDRESS ON FILE |
| ELIDIA ROMERO GONZALEZ | ADDRESS ON FILE |
| ELIDIA SALAS LASSALLE | ADDRESS ON FILE |
| ELIDIA VELEZ ROSADO | ADDRESS ON FILE |
| ELIDIO ALDARONDO PAGAN | ADDRESS ON FILE |
| ELIDIO CUEVAS REYES | ADDRESS ON FILE |
| ELIDUVINA CRUZ GUTIERREZ | ADDRESS ON FILE |
| ELIDUVINA CRUZ GUTIERREZ | ADDRESS ON FILE |
| ELIDUVINA FIGUEROA PEREZ | ADDRESS ON FILE |
| ELIDUVINA SIERRA SIERRA | ADDRESS ON FILE |
| ELIDUVIO VARGAS RAMOS | ADDRESS ON FILE |
| ELIDYA DOMINGUEZ ESTRADA | ADDRESS ON FILE |
| ELIE EL MPAGAN | ADDRESS ON FILE |
| ELIE EL MPAGAN | ADDRESS ON FILE |
| ELIECER GONZALEZ RIVERA | ADDRESS ON FILE |
| ELIECER RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ELIECER VALENTIN HERNADEZ | ADDRESS ON FILE |
| ELIEL A CLEMENTE PLAZA | ADDRESS ON FILE |
| ELIEL A RAMOS MERCADO | ADDRESS ON FILE |
| ELIEL A RAMOS MERCADO | ADDRESS ON FILE |
| ELIEL CHAPARRO JAIME | ADDRESS ON FILE |
| ELIEL HERNANDEZ NIEVES | ADDRESS ON FILE |
| ELIEL HERNANDEZ OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEL L DE JESUS AYALA | ADDRESS ON FILE |
| ELIEL MANGUAL GONZALEZ | ADDRESS ON FILE |
| ELIEL ORTIZ VEGA | ADDRESS ON FILE |
| ELIEL PLAZA RIVERA | ADDRESS ON FILE |
| ELIEL TIRADO RUIZ | ADDRESS ON FILE |
| ELIEMIR VELEZ TORRES | ADDRESS ON FILE |
| ELIENIS DE JESUS PIZARRO | ADDRESS ON FILE |
| ELIER A CARDONA MARQUEZ | ADDRESS ON FILE |
| ELIER COLON AULET | ADDRESS ON FILE |
| ELIER COLON AULET | ADDRESS ON FILE |
| ELIER E ESQUILIN QUIONES | ADDRESS ON FILE |
| ELIER GONZALEZ PEREZ | ADDRESS ON FILE |
| ELIER ROSA VILLEGA | ADDRESS ON FILE |
| ELIER ROSADO TROCHE | ADDRESS ON FILE |
| ELIESER CANALES LOPEZ | ADDRESS ON FILE |
| ELIESER CRUZ DEL | ADDRESS ON FILE |
| ELIESER NIEVES HERNANDEZ | ADDRESS ON FILE |
| ELIESER NIEVES HERNANDEZ | ADDRESS ON FILE |
| ELIESER NIEVES HERNANDEZ | ADDRESS ON FILE |
| ELIESER VEGA TOLEDO | ADDRESS ON FILE |
| ELIETHER A ORTIZ PAGAN | ADDRESS ON FILE |
| ELIETTE H PEREZ ARCHILLA | ADDRESS ON FILE |
| ELIETTE TORRES VIZCARRONDO | ADDRESS ON FILE |
| ELIETTE TORRES VIZCARRONDO | ADDRESS ON FILE |
| ELIEZEL CORTES ORTA | ADDRESS ON FILE |
| ELIEZER A ALEJANDRO MENDEZ | ADDRESS ON FILE |
| ELIEZER ACEVEDO CRUZ | ADDRESS ON FILE |
| ELIEZER ACEVEDO RAMOS | ADDRESS ON FILE |
| ELIEZER ACEVEDO RAMOS | ADDRESS ON FILE |
| ELIEZER ALBELO GARCIA | ADDRESS ON FILE |
| ELIEZER ALBINO HERNANDEZ | ADDRESS ON FILE |
| ELIEZER ALBINO HERNANDEZ | ADDRESS ON FILE |
| ELIEZER ALDARONDO ORTIZ | ADDRESS ON FILE |
| ELIEZER ALLENDE ANDINO | ADDRESS ON FILE |
| ELIEZER ALVARADO DIAZ | ADDRESS ON FILE |
| ELIEZER ANDUJAR TORRES | ADDRESS ON FILE |
| ELIEZER ANDUJAR VELEZ | ADDRESS ON FILE |
| ELIEZER AROCHO GONZALEZ | ADDRESS ON FILE |
| ELIEZER AYALA MORALES | ADDRESS ON FILE |
| ELIEZER AYALA REYES | ADDRESS ON FILE |
| ELIEZER AYALA SANTIAGO | ADDRESS ON FILE |
| ELIEZER AYALA SANTIAGO | ADDRESS ON FILE |
| ELIEZER BAEZ GONZALE Z | ADDRESS ON FILE |
| ELIEZER BAEZ NEGRON | ADDRESS ON FILE |
| ELIEZER BARRETO GONZALEZ | ADDRESS ON FILE |
| ELIEZER BARRIOS VELAZQUEZ | ADDRESS ON FILE |
| ELIEZER BARRIOS VELAZQUEZ | ADDRESS ON FILE |
| ELIEZER BASTARDO VELAZQUEZ | ADDRESS ON FILE |
| ELIEZER BATISTA ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER BETANCOURT DIAZ | ADDRESS ON FILE |
| ELIEZER BONILLA CUBI | ADDRESS ON FILE |
| ELIEZER BURGOS RIVERA | ADDRESS ON FILE |
| ELIEZER BURGOS ROSADO | ADDRESS ON FILE |
| ELIEZER CABRERA ALGARIN | ADDRESS ON FILE |
| ELIEZER CAMACHO MARTINEZ | ADDRESS ON FILE |
| ELIEZER CAMACHO MARTINEZ | ADDRESS ON FILE |
| ELIEZER CAMACHO ORTIZ | ADDRESS ON FILE |
| ELIEZER CAMACHO VARGAS | ADDRESS ON FILE |
| ELIEZER CANINO GARCIA | ADDRESS ON FILE |
| ELIEZER CARABALLO CINTRON | ADDRESS ON FILE |
| ELIEZER CARABALLO SANCHEZ | ADDRESS ON FILE |
| ELIEZER CARDONA GONZALEZ | ADDRESS ON FILE |
| ELIEZER CARRASQUILLO SANTOS | ADDRESS ON FILE |
| ELIEZER CARRILLO VELAZQUEZ | ADDRESS ON FILE |
| ELIEZER CARTAGENA CASADO | ADDRESS ON FILE |
| ELIEZER CEDENO SANTIAGO | ADDRESS ON FILE |
| ELIEZER CHAPARRO SANCHEZ | ADDRESS ON FILE |
| ELIEZER CLASS GONZALEZ | ADDRESS ON FILE |
| ELIEZER COLLAZO LOPEZ | ADDRESS ON FILE |
| ELIEZER COLON ECHEVARRIA | ADDRESS ON FILE |
| ELIEZER COLON FLORES | ADDRESS ON FILE |
| ELIEZER COLON FLORES | ADDRESS ON FILE |
| ELIEZER COLON PEREZ | ADDRESS ON FILE |
| ELIEZER COLON PIZARRO | ADDRESS ON FILE |
| ELIEZER COLON SANDOVAL | ADDRESS ON FILE |
| ELIEZER COSME GONZALEZ | ADDRESS ON FILE |
| ELIEZER COSME GONZALEZ | ADDRESS ON FILE |
| ELIEZER COSME GONZALEZ | ADDRESS ON FILE |
| ELIEZER CRESPO RIVERA | ADDRESS ON FILE |
| ELIEZER CRUZ COLON | ADDRESS ON FILE |
| ELIEZER CRUZ COLON | ADDRESS ON FILE |
| ELIEZER CRUZ ESTRELLA | ADDRESS ON FILE |
| ELIEZER CRUZ JIMENEZ | ADDRESS ON FILE |
| ELIEZER CRUZ MEDINA | ADDRESS ON FILE |
| ELIEZER CRUZ MEDINA | ADDRESS ON FILE |
| ELIEZER CRUZ MONTANEZ | ADDRESS ON FILE |
| ELIEZER CRUZ PAGAN | ADDRESS ON FILE |
| ELIEZER CRUZ PAGAN | ADDRESS ON FILE |
| ELIEZER D VIVES MORENO | ADDRESS ON FILE |
| ELIEZER D VIVES MORENO | ADDRESS ON FILE |
| ELIEZER DASTAS CARABALLO | ADDRESS ON FILE |
| ELIEZER DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER DE ALBA RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER DE JESUS FIGUEROA | ADDRESS ON FILE |
| ELIEZER DE JESUS FIGUEROA | ADDRESS ON FILE |
| ELIEZER DE LA PAZ COTTO | ADDRESS ON FILE |
| ELIEZER DEL VALLE ROSARIO | ADDRESS ON FILE |
| ELIEZER DIAZ ILARRAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER DIAZ MALDONADO | ADDRESS ON FILE |
| ELIEZER DIAZ RIVERA | ADDRESS ON FILE |
| ELIEZER DIAZ SANTOS | ADDRESS ON FILE |
| ELIEZER E MARTINEZ MORALES | ADDRESS ON FILE |
| ELIEZER E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ELIEZER EL ALMODOVAR | ADDRESS ON FILE |
| ELIEZER EL CRUZ | ADDRESS ON FILE |
| ELIEZER EL INGLES | ADDRESS ON FILE |
| ELIEZER EL MEDINA | ADDRESS ON FILE |
| ELIEZER EL NIEVES | ADDRESS ON FILE |
| ELIEZER EL RIVERA | ADDRESS ON FILE |
| ELIEZER EL RIVERA GONZALEZ | ADDRESS ON FILE |
| ELIEZER F MARQUEZ FEBRES | ADDRESS ON FILE |
| ELIEZER FIGUEROA BURGOS | ADDRESS ON FILE |
| ELIEZER FIGUEROA GARCIA | ADDRESS ON FILE |
| ELIEZER GARCIA GONZALEZ | ADDRESS ON FILE |
| ELIEZER GARCIA GONZALEZ | ADDRESS ON FILE |
| ELIEZER GARCIA GONZALEZ | ADDRESS ON FILE |
| ELIEZER GARCIA LUGO | ADDRESS ON FILE |
| ELIEZER GERENA RIVERA | ADDRESS ON FILE |
| ELIEZER GOMEZ AGUILA | ADDRESS ON FILE |
| ELIEZER GOMEZ AGUILA | ADDRESS ON FILE |
| ELIEZER GOMEZ ROSA | ADDRESS ON FILE |
| ELIEZER GONZALEZ LORENZO | ADDRESS ON FILE |
| ELIEZER GONZALEZ RAMOS | ADDRESS ON FILE |
| ELIEZER GONZALEZ SALCEDO | ADDRESS ON FILE |
| ELIEZER GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ELIEZER GUZMAN BURGOS | ADDRESS ON FILE |
| ELIEZER GUZMAN PABON | ADDRESS ON FILE |
| ELIEZER HERNANDEZ BARRETO | ADDRESS ON FILE |
| ELIEZER HERNANDEZ BARRETO | ADDRESS ON FILE |
| ELIEZER HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| ELIEZER HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| ELIEZER HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| ELIEZER HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ELIEZER HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELIEZER HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELIEZER HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELIEZER HERNANDEZ NIEVES | ADDRESS ON FILE |
| ELIEZER HERNANDEZ VELEZ | ADDRESS ON FILE |
| ELIEZER JESUS MARTINEZ | ADDRESS ON FILE |
| ELIEZER JESUS RIVERA | ADDRESS ON FILE |
| ELIEZER L COLON SANTIAGO | ADDRESS ON FILE |
| ELIEZER LAFONTAINE GOZALEZ | ADDRESS ON FILE |
| ELIEZER LEBRON CARABALLO | ADDRESS ON FILE |
| ELIEZER LISBOA MORALES | ADDRESS ON FILE |
| ELIEZER LOPEZ | ADDRESS ON FILE |
| ELIEZER LOPEZ ARROYO | ADDRESS ON FILE |
| ELIEZER LOPEZ GERENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER LOPEZ GUZMAN | ADDRESS ON FILE |
| ELIEZER LUGO MATOS | ADDRESS ON FILE |
| ELIEZER LUGO MTIAS | ADDRESS ON FILE |
| ELIEZER M SANTOS NIEVES | ADDRESS ON FILE |
| ELIEZER M SANTOS NIEVES | ADDRESS ON FILE |
| ELIEZER M SANTOS NIEVES | ADDRESS ON FILE |
| ELIEZER MADERA ROSARIO | ADDRESS ON FILE |
| ELIEZER MADERA SANTIAGO | ADDRESS ON FILE |
| ELIEZER MALDONADO GONZALEZ | ADDRESS ON FILE |
| ELIEZER MALDONADO SOTO | ADDRESS ON FILE |
| ELIEZER MALDONADO TORRES | ADDRESS ON FILE |
| ELIEZER MARRERO ROSARIO | ADDRESS ON FILE |
| ELIEZER MARTINEZ GARCIA | ADDRESS ON FILE |
| ELIEZER MARTINEZ MORALES | ADDRESS ON FILE |
| ELIEZER MATOS GUZMAN | ADDRESS ON FILE |
| ELIEZER MENDEZ JIMENEZ | ADDRESS ON FILE |
| ELIEZER MERCED BAEZ | ADDRESS ON FILE |
| ELIEZER MIRLES LOPEZ | ADDRESS ON FILE |
| ELIEZER MOJICA RIVERA | ADDRESS ON FILE |
| ELIEZER MOLINA SANCHEZ | ADDRESS ON FILE |
| ELIEZER MORALES | ADDRESS ON FILE |
| ELIEZER MORALES ALVAREZ | ADDRESS ON FILE |
| ELIEZER MORALES GARCIA | ADDRESS ON FILE |
| ELIEZER MORALES GUEZ | ADDRESS ON FILE |
| ELIEZER MORALES LOPEZ | ADDRESS ON FILE |
| ELIEZER MORALES OCASIO | ADDRESS ON FILE |
| ELIEZER MORALES RIVERA | ADDRESS ON FILE |
| ELIEZER MORALES RIVERA | ADDRESS ON FILE |
| ELIEZER MORALES RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER MORALES SANCHEZ | ADDRESS ON FILE |
| ELIEZER MORALES SANCHEZ | ADDRESS ON FILE |
| ELIEZER MORALES SERRANO | ADDRESS ON FILE |
| ELIEZER NAVEDO COLLAZO | ADDRESS ON FILE |
| ELIEZER NEGRON FONTAN | ADDRESS ON FILE |
| ELIEZER NIEVES | ADDRESS ON FILE |
| ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER NIEVES ROSARIO | ADDRESS ON FILE |
| ELIEZER NIEVES SOTO | ADDRESS ON FILE |
| ELIEZER O ARROYO ORTIZ | ADDRESS ON FILE |
| ELIEZER OCASIO FIGUEROA | ADDRESS ON FILE |
| ELIEZER OLIVENCIA GONZALEZ | ADDRESS ON FILE |
| ELIEZER OLIVENCIA GONZALEZ | ADDRESS ON FILE |
| ELIEZER OLMEDA VIRUET | ADDRESS ON FILE |
| ELIEZER ORTIZ CASTRO | ADDRESS ON FILE |
| ELIEZER ORTIZ MIRANDA | ADDRESS ON FILE |
| ELIEZER ORTIZ MIRANDA | ADDRESS ON FILE |
| ELIEZER ORTIZ ORTIZ | ADDRESS ON FILE |
| ELIEZER OYOLA COLON | ADDRESS ON FILE |
| ELIEZER PABELLON SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER PAGAN ALVARADO | ADDRESS ON FILE |
| ELIEZER PAGAN TORRES | ADDRESS ON FILE |
| ELIEZER PANELL ADORNO | ADDRESS ON FILE |
| ELIEZER PANTOJAS MATTA | ADDRESS ON FILE |
| ELIEZER PANTOJAS MATTA | ADDRESS ON FILE |
| ELIEZER PANTOJAS MATTA | ADDRESS ON FILE |
| ELIEZER PEREZ GONZALEZ | ADDRESS ON FILE |
| ELIEZER PEREZ GONZALEZ | ADDRESS ON FILE |
| ELIEZER PEREZ GONZALEZ | ADDRESS ON FILE |
| ELIEZER PEREZ LOPEZ | ADDRESS ON FILE |
| ELIEZER PEREZ VELAZQUEZ | ADDRESS ON FILE |
| ELIEZER PRADO ALVAREZ | ADDRESS ON FILE |
| ELIEZER PRATT RUIZ | ADDRESS ON FILE |
| ELIEZER QUILES GARCIA | ADDRESS ON FILE |
| ELIEZER RAMIREZ | ADDRESS ON FILE |
| ELIEZER RAMOS PARES | ADDRESS ON FILE |
| ELIEZER RAMOS SANTANA | ADDRESS ON FILE |
| ELIEZER RAMOS SANTANA | ADDRESS ON FILE |
| ELIEZER RAMOS VELEZ | ADDRESS ON FILE |
| ELIEZER REYES ACEVEDO | ADDRESS ON FILE |
| ELIEZER REYES DEL | ADDRESS ON FILE |
| ELIEZER REYES RAMOS | ADDRESS ON FILE |
| ELIEZER RIOS BERRIOS | ADDRESS ON FILE |
| ELIEZER RIOS DIAZ | ADDRESS ON FILE |
| ELIEZER RIOS GUZMAN | ADDRESS ON FILE |
| ELIEZER RIVERA BALAY | ADDRESS ON FILE |
| ELIEZER RIVERA CASTILLO | ADDRESS ON FILE |
| ELIEZER RIVERA CHEVERE | ADDRESS ON FILE |
| ELIEZER RIVERA CHEVERE | ADDRESS ON FILE |
| ELIEZER RIVERA DIAZ | ADDRESS ON FILE |
| ELIEZER RIVERA MARQUEZ | ADDRESS ON FILE |
| ELIEZER RIVERA MORALES | ADDRESS ON FILE |
| ELIEZER RIVERA MORALES | ADDRESS ON FILE |
| ELIEZER RIVERA PEREZ | ADDRESS ON FILE |
| ELIEZER RIVERA RIVERA | ADDRESS ON FILE |
| ELIEZER RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER RIVERA ROSARIO | ADDRESS ON FILE |
| ELIEZER RIVERA ROSARIO | ADDRESS ON FILE |
| ELIEZER RIVERA TORRES | ADDRESS ON FILE |
| ELIEZER RIVERA TORRES | ADDRESS ON FILE |
| ELIEZER ROBLES GARCIA | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ MORALES | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER RODRIGUEZ SIURANO | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ SIURANO | ADDRESS ON FILE |
| ELIEZER ROLON CASTRO | ADDRESS ON FILE |
| ELIEZER ROLON VAZQUEZ | ADDRESS ON FILE |
| ELIEZER ROMAN ASTACIO | ADDRESS ON FILE |
| ELIEZER ROMAN BATISTA | ADDRESS ON FILE |
| ELIEZER ROMAN BATISTA | ADDRESS ON FILE |
| ELIEZER ROMAN LUGO | ADDRESS ON FILE |
| ELIEZER ROSA SEIN | ADDRESS ON FILE |
| ELIEZER ROSA SEIN | ADDRESS ON FILE |
| ELIEZER ROSADO | ADDRESS ON FILE |
| ELIEZER ROSADO ROMAN | ADDRESS ON FILE |
| ELIEZER ROSADO ROMAN | ADDRESS ON FILE |
| ELIEZER ROSADO ROMAN | ADDRESS ON FILE |
| ELIEZER ROSARIO ALAMO | ADDRESS ON FILE |
| ELIEZER ROSARIO ALAMO | ADDRESS ON FILE |
| ELIEZER ROSARIO GERENA | ADDRESS ON FILE |
| ELIEZER ROSARIO GERENA | ADDRESS ON FILE |
| ELIEZER ROSARIO MONTES | ADDRESS ON FILE |
| ELIEZER RUIZ MUNDO | ADDRESS ON FILE |
| ELIEZER RUIZ MUNDO | ADDRESS ON FILE |
| ELIEZER RUIZ TRINIDAD | ADDRESS ON FILE |
| ELIEZER SANABRIA DIAZ | ADDRESS ON FILE |
| ELIEZER SANTANA MELECIO | ADDRESS ON FILE |
| ELIEZER SANTIAGO COLON | ADDRESS ON FILE |
| ELIEZER SANTIAGO FRAGUADA | ADDRESS ON FILE |
| ELIEZER SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ELIEZER SANTIAGO MALDONADO | ADDRESS ON FILE |
| ELIEZER SANTIAGO RIVERA | ADDRESS ON FILE |
| ELIEZER SANTOS FELICIANO | ADDRESS ON FILE |
| ELIEZER SERRANO RIVERA | ADDRESS ON FILE |
| ELIEZER SILVA | ADDRESS ON FILE |
| ELIEZER SOSA VEGA | ADDRESS ON FILE |
| ELIEZER SOTO HEREDIA | ADDRESS ON FILE |
| ELIEZER SOTO RIOS | ADDRESS ON FILE |
| ELIEZER SOTO TORRES | ADDRESS ON FILE |
| ELIEZER SOTO VAZQUEZ | ADDRESS ON FILE |
| ELIEZER TALAVERA ACEVEDO | ADDRESS ON FILE |
| ELIEZER TARAFA FELICIANO | ADDRESS ON FILE |
| ELIEZER TIRADO RIVERA | ADDRESS ON FILE |
| ELIEZER TIRADO RIVERA | ADDRESS ON FILE |
| ELIEZER TIRADO RIVERA | ADDRESS ON FILE |
| ELIEZER TORRES AMADOR | ADDRESS ON FILE |
| ELIEZER TORRES CRUZ | ADDRESS ON FILE |
| ELIEZER TORRES HERNANDEZ | ADDRESS ON FILE |
| ELIEZER TORRES HERNANDEZ | ADDRESS ON FILE |
| ELIEZER TORRES MALDONADO | ADDRESS ON FILE |
| ELIEZER TORRES RIVERA | ADDRESS ON FILE |
| ELIEZER TORRES ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER TORRES VELEZ | ADDRESS ON FILE |
| ELIEZER VALENTIN GARCIA | ADDRESS ON FILE |
| ELIEZER VALLE PAGAN | ADDRESS ON FILE |
| ELIEZER VARGAS DE JESUS | ADDRESS ON FILE |
| ELIEZER VAZQUEZ ALBELO | ADDRESS ON FILE |
| ELIEZER VEGA BARRETO | ADDRESS ON FILE |
| ELIEZER VEGA MORALES | ADDRESS ON FILE |
| ELIEZER VEGA SOTO | ADDRESS ON FILE |
| ELIEZER VELAZQUEZ NIEVES | ADDRESS ON FILE |
| ELIEZER VELAZQUEZ QUILES | ADDRESS ON FILE |
| ELIEZER VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ELIEZER VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ELIEZER VILLANUEVA JUSINO | ADDRESS ON FILE |
| ELIEZER VILLEGAS MENDEZ | ADDRESS ON FILE |
| ELIEZER VIRUET ALICEA | ADDRESS ON FILE |
| ELIEZER VIRUET ORTIZ | ADDRESS ON FILE |
| ELIEZER ZAYAS SANTIAGO | ADDRESS ON FILE |
| ELIEZER ZAYAS SANTIAGO | ADDRESS ON FILE |
| ELIEZMARY BAEZ TIRADO | ADDRESS ON FILE |
| ELIFA ROSADO DEL VALLE | ADDRESS ON FILE |
| ELIFA ROSADO RIVERA | ADDRESS ON FILE |
| ELIFAT RIVERA ORTIZ | ADDRESS ON FILE |
| ELIFAZ FLORES CAY | ADDRESS ON FILE |
| ELIFAZ PINTO SANTIAGO | ADDRESS ON FILE |
| ELIFAZ PINTO SANTIAGO | ADDRESS ON FILE |
| ELIFREDO PAGAN MARTINEZ | ADDRESS ON FILE |
| ELIFREDO PAGAN MARTINEZ | ADDRESS ON FILE |
| ELIGIA GONZALEZ PEREA | ADDRESS ON FILE |
| ELIGIA MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIGIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE |
| ELIGIA SERRANO RIVERA | ADDRESS ON FILE |
| ELIGIA VARGAS ROSAS | ADDRESS ON FILE |
| ELIGIO ACEVEDO RIVERA | ADDRESS ON FILE |
| ELIGIO ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ELIGIO APONTE MARTINEZ | ADDRESS ON FILE |
| ELIGIO APONTE MARTINEZ | ADDRESS ON FILE |
| ELIGIO CHAVEZ GOMEZ | ADDRESS ON FILE |
| ELIGIO CLASSEN ARROYO | ADDRESS ON FILE |
| ELIGIO CRESPO GONZALEZ | ADDRESS ON FILE |
| ELIGIO DE JESUS BARBOSA | ADDRESS ON FILE |
| ELIGIO ESTRADA MASSA | ADDRESS ON FILE |
| ELIGIO ESTREMERA HUERTAS | ADDRESS ON FILE |
| ELIGIO ESTREMERA HUERTAS | ADDRESS ON FILE |
| ELIGIO FERRER ACEVEDO | ADDRESS ON FILE |
| ELIGIO FIGUEROA NIEVES | ADDRESS ON FILE |
| ELIGIO FIGUEROA NIEVES | ADDRESS ON FILE |
| ELIGIO FIGUEROA RIVAS | ADDRESS ON FILE |
| ELIGIO FLORES MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIGIO FLORES RODRIGUEZ | ADDRESS ON FILE |
| ELIGIO FUENTES PADILLA | ADDRESS ON FILE |
| ELIGIO FUENTES PADILLA | ADDRESS ON FILE |
| ELIGIO GARCIA ROBLES | ADDRESS ON FILE |
| ELIGIO GONZALEZ ALVARADO | ADDRESS ON FILE |
| ELIGIO GONZALEZ ALVARADO | ADDRESS ON FILE |
| ELIGIO GONZALEZ CRUZ | ADDRESS ON FILE |
| ELIGIO GONZALEZ CRUZ | ADDRESS ON FILE |
| ELIGIO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ELIGIO J DAVILA MELENDEZ | ADDRESS ON FILE |
| ELIGIO JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| ELIGIO LASALLE GONZALEZ | ADDRESS ON FILE |
| ELIGIO LOZADA CRUZ | ADDRESS ON FILE |
| ELIGIO LOZADA CRUZ | ADDRESS ON FILE |
| ELIGIO MARCANO COLON | ADDRESS ON FILE |
| ELIGIO MARCANO COLON | ADDRESS ON FILE |
| ELIGIO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ELIGIO MATOS PEREZ | ADDRESS ON FILE |
| ELIGIO NAZARIO CRUZ | ADDRESS ON FILE |
| ELIGIO NEGRON CARTAGENA | ADDRESS ON FILE |
| ELIGIO NEGRON CARTAGENA | ADDRESS ON FILE |
| ELIGIO OJEDA DEL | ADDRESS ON FILE |
| ELIGIO OLIVIERI ALVARADO | ADDRESS ON FILE |
| ELIGIO PADILLA SANCHEZ | ADDRESS ON FILE |
| ELIGIO PADILLA SANCHEZ | ADDRESS ON FILE |
| ELIGIO PADILLA SANTIAGO | ADDRESS ON FILE |
| ELIGIO PAGAN PEREZ | ADDRESS ON FILE |
| ELIGIO PAGAN PEREZ | ADDRESS ON FILE |
| ELIGIO PAGAN RIVERA | ADDRESS ON FILE |
| ELIGIO RIOS ARROYO | ADDRESS ON FILE |
| ELIGIO RIVERA | ADDRESS ON FILE |
| ELIGIO RIVERA ORTIZ | ADDRESS ON FILE |
| ELIGIO RODRIGUEZ REYES | ADDRESS ON FILE |
| ELIGIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIGIO RODRIGUEZ TORO | ADDRESS ON FILE |
| ELIGIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ELIGIO ROSA LEON | ADDRESS ON FILE |
| ELIGIO ROSADO HERNANDEZ | ADDRESS ON FILE |
| ELIGIO RUIZ RAMIREZ | ADDRESS ON FILE |
| ELIGIO SANCHEZ ALDREU | ADDRESS ON FILE |
| ELIGIO SANCHEZ MEJIAS | ADDRESS ON FILE |
| ELIGIO SANCHEZ MEJIAS | ADDRESS ON FILE |
| ELIGIO SANCHEZ RAMOS | ADDRESS ON FILE |
| ELIGIO SERRANO | ADDRESS ON FILE |
| ELIGIO SERRANO PICO | ADDRESS ON FILE |
| ELIGIO SERRANO PIZARRO | ADDRESS ON FILE |
| ELIGIO SOLIVAN SANTOS | ADDRESS ON FILE |
| ELIGIO TORRES HERNANDEZ | ADDRESS ON FILE |
| ELIGIO TORRES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIGIO TORRES ORTIZ | ADDRESS ON FILE |
| ELIGIO VILLEGAS MARTINEZ | ADDRESS ON FILE |
| ELIHISABEL VEGA BAHAMUNDI | ADDRESS ON FILE |
| ELIHU SHARON GONZALEZ | ADDRESS ON FILE |
| ELIKA HERNANDEZ ROMERO | ADDRESS ON FILE |
| ELIKA IRIZARRY OTERO | ADDRESS ON FILE |
| ELIKA J RIVERA PEREZ | ADDRESS ON FILE |
| ELIKA J RIVERA PEREZ | ADDRESS ON FILE |
| ELIKA M VEGA HERNANDEZ | ADDRESS ON FILE |
| ELIKA SANCHEZ RIVERA | ADDRESS ON FILE |
| ELILEMUEL DOMINGUEZ HERNANDEZ | ADDRESS ON FILE |
| ELILEMUEL DOMINGUEZ HERNANDEZ | ADDRESS ON FILE |
| ELIM DELGADO BRITO | ADDRESS ON FILE |
| ELIM QUINTANA MEDINA | ADDRESS ON FILE |
| ELIMAE MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ELIMAE MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ELIMAE MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ELIMAE MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ELIMANIER GALARZA LOPEZ | ADDRESS ON FILE |
| ELIMARIE 0 MARCANO MULERO | ADDRESS ON FILE |
| ELIMARY BONILLA MEDINA | ADDRESS ON FILE |
| ELIMELEC ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ELIN A CAMERON GONZALEZ | ADDRESS ON FILE |
| ELIN A CAMERON GONZALEZ | ADDRESS ON FILE |
| ELIN CADIZ ORTIZ | ADDRESS ON FILE |
| ELIN M CACERES | ADDRESS ON FILE |
| ELIN ROSARIO SANTIAGO | ADDRESS ON FILE |
| ELINA E DIAZ GIERBOLINI | ADDRESS ON FILE |
| ELINA M CABALLERO ESPINOSA | ADDRESS ON FILE |
| ELINA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ELINA MENDOZA SOTO | ADDRESS ON FILE |
| ELINA MENDOZA SOTO | ADDRESS ON FILE |
| ELINA MENDOZA SOTO | ADDRESS ON FILE |
| ELINA MILLAN OSORIO | ADDRESS ON FILE |
| ELINA MILLAN OSORIO | ADDRESS ON FILE |
| ELINAMAR SANTIAGO ALAMO | ADDRESS ON FILE |
| ELINARDO QUINONES VILLEGAS | ADDRESS ON FILE |
| ELINES FEBLES NEGRON | ADDRESS ON FILE |
| ELINES FRANCO MEDINA | ADDRESS ON FILE |
| ELINES NEGRON COLON | ADDRESS ON FILE |
| ELINES OSORIO GONZALEZ | ADDRESS ON FILE |
| ELINET BORRERO SERRANO | ADDRESS ON FILE |
| ELINET CUBA PEREZ | ADDRESS ON FILE |
| ELINETT OTERO GASCOTT | ADDRESS ON FILE |
| ELINETTE APONTE TORRES | ADDRESS ON FILE |
| ELINETTE GONZALEZ AGUAYO | ADDRESS ON FILE |
| ELINETTE GONZALEZ AGUAYO | ADDRESS ON FILE |
| ELINETTE MARTINEZ MORALES | ADDRESS ON FILE |
| ELINITA RIVERA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELINNETTE MARRERO CRUZ | ADDRESS ON FILE |
| ELINOR CASTRO RIVERA | ADDRESS ON FILE |
| ELINOR GONZALEZ CORTES | ADDRESS ON FILE |
| ELIO CARMONA PEREZ | ADDRESS ON FILE |
| ELIO CASILLAS GONZALEZ | ADDRESS ON FILE |
| ELIO ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| ELIO FRONTANY TORRES | ADDRESS ON FILE |
| ELIO GONZALEZ RIVERA | ADDRESS ON FILE |
| ELIO J PADILLA TORRES | ADDRESS ON FILE |
| ELIO MIGUEL LEON | ADDRESS ON FILE |
| ELIO MORCIGLIO RIVERA | ADDRESS ON FILE |
| ELIO ORTIZ ALVAREZ | ADDRESS ON FILE |
| ELIO ORTIZ MELENDEZ | ADDRESS ON FILE |
| ELIO PINO CORCHADO | ADDRESS ON FILE |
| ELIO RIVERA RIVERA | ADDRESS ON FILE |
| ELIO SANTIAGO CANCEL | ADDRESS ON FILE |
| ELIO SANTIAGO ORTIZ | ADDRESS ON FILE |
| ELIO VELEZ MALDONADO | ADDRESS ON FILE |
| ELIOENAIN RIVERA | ADDRESS ON FILE |
| ELIOENAIN RIVERA | ADDRESS ON FILE |
| ELIOENAIN RIVERA | ADDRESS ON FILE |
| ELIOENAIN RIVERA | ADDRESS ON FILE |
| ELIOMAR HERNANDEZ SOTO | ADDRESS ON FILE |
| ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE |
| ELIOMAR RIVERA DENIZAR | ADDRESS ON FILE |
| ELIOMAR ROLLET | ADDRESS ON FILE |
| ELIOMAR SANCHEZ PEREZ | ADDRESS ON FILE |
| ELIONET RAMOS | ADDRESS ON FILE |
| ELIONEXIS MIRANDA MIRANDA | ADDRESS ON FILE |
| ELIONEXIS VAZQUEZ CARRILLO | ADDRESS ON FILE |
| ELIONIDA RAMOS ALONSO | ADDRESS ON FILE |
| ELIOSCAR PEREZ RAMIREZ | ADDRESS ON FILE |
| ELIOSET MALDONADO ORTIZ | ADDRESS ON FILE |
| ELIOT ARROYO BONILLA | ADDRESS ON FILE |
| ELIOT CRUZ ALICEA | ADDRESS ON FILE |
| ELIOT ENCARNACION MATTA | ADDRESS ON FILE |
| ELIOT ENCARNACION MATTA | ADDRESS ON FILE |
| ELIOT ENCARNACION MATTA | ADDRESS ON FILE |
| ELIOT FERNANDEZ PEREZ | ADDRESS ON FILE |
| ELIOT HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ELIOT I NUNEZ SALGADO | ADDRESS ON FILE |
| ELIOT I NUNEZ SALGADO | ADDRESS ON FILE |
| ELIOT M HERNANDEZ RAMOS | ADDRESS ON FILE |
| ELIOT M HERNANDEZ RAMOS | ADDRESS ON FILE |
| ELIOT MAYSONET ACEVEDO | ADDRESS ON FILE |
| ELIOT MAYSONET ACEVEDO | ADDRESS ON FILE |
| ELIOT ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ELIOT OSORIO RAMOS | ADDRESS ON FILE |
| ELIOT ROBLES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIOT ROMAN GONZALEZ | ADDRESS ON FILE |
| ELIOT TANON MOLINA | ADDRESS ON FILE |
| ELIOTT FEBUS CANCEL | ADDRESS ON FILE |
| ELIPHAL GARAY MALDONADO | ADDRESS ON FILE |
| ELIPHAZ ISAAC ANAYA | ADDRESS ON FILE |
| ELIPHAZ ISAAC MIRANDA | ADDRESS ON FILE |
| ELIS A MORALES QUINTERO | ADDRESS ON FILE |
| ELIS GOYCO MORALES | ADDRESS ON FILE |
| ELIS GOYCO MORALES | ADDRESS ON FILE |
| ELIS J GARCIA VELEZ | ADDRESS ON FILE |
| ELIS M CARABALLO MARTINEZ | ADDRESS ON FILE |
| ELIS M CINTRON SANTIAGO | ADDRESS ON FILE |
| ELIS MARIA GARC I A | ADDRESS ON FILE |
| ELIS N NAVARRO ROSARIO | ADDRESS ON FILE |
| ELIS P ALVAREZ MARTINEZ | ADDRESS ON FILE |
| ELIS POMALES POMALES | ADDRESS ON FILE |
| ELIS S RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELISA A CASTRO MORA | ADDRESS ON FILE |
| ELISA A FELICIANO SEGARRA | ADDRESS ON FILE |
| ELISA A FERRER MARTINEZ | ADDRESS ON FILE |
| ELISA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ELISA A VALLE SOTO | ADDRESS ON FILE |
| ELISA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ELISA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ELISA ACEVEDO PAGAN | ADDRESS ON FILE |
| ELISA ACEVEDO PAGAN | ADDRESS ON FILE |
| ELISA ADORNO FIGUEROA | ADDRESS ON FILE |
| ELISA AFANADOR AFANADOR | ADDRESS ON FILE |
| ELISA ALAMEDA SANCHEZ | ADDRESS ON FILE |
| ELISA ALBARRAN GONZALEZ | ADDRESS ON FILE |
| ELISA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ELISA ALSINA BETANCOURT | ADDRESS ON FILE |
| ELISA ANDRADES PORTALATIN | ADDRESS ON FILE |
| ELISA ARCE TORRES | ADDRESS ON FILE |
| ELISA AVILES MAURY | ADDRESS ON FILE |
| ELISA AYALA SANTIAGO | ADDRESS ON FILE |
| ELISA BENITEZ CALDERON | ADDRESS ON FILE |
| ELISA BENITEZ CALDERON | ADDRESS ON FILE |
| ELISA BENITEZ CALDERON | ADDRESS ON FILE |
| ELISA BENITEZ SERRANO | ADDRESS ON FILE |
| ELISA BENITEZ VARGAS | ADDRESS ON FILE |
| ELISA BENITEZ VARGAS | ADDRESS ON FILE |
| ELISA BONILLA ROCHE | ADDRESS ON FILE |
| ELISA BRIGNONI MORALES | ADDRESS ON FILE |
| ELISA BRIGNONI MORALES | ADDRESS ON FILE |
| ELISA BRIGNONI MORALES | ADDRESS ON FILE |
| ELISA BURGOS | ADDRESS ON FILE |
| ELISA BURGOS REYES | ADDRESS ON FILE |
| ELISA CALDERON ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISA CARDONA ALVAREZ | ADDRESS ON FILE |
| ELISA CARRILLO APONTE | ADDRESS ON FILE |
| ELISA CARRILLO VELAZQUEZ | ADDRESS ON FILE |
| ELISA CASTRO DIAZ | ADDRESS ON FILE |
| ELISA CASTRO VELEZ | ADDRESS ON FILE |
| ELISA CEPEDA GAUTIER | ADDRESS ON FILE |
| ELISA CHEVRES RIVERA | ADDRESS ON FILE |
| ELISA CINTRON FIGUEROA | ADDRESS ON FILE |
| ELISA COLON LEBRON | ADDRESS ON FILE |
| ELISA COLON RODRIGUEZ | ADDRESS ON FILE |
| ELISA CORDERO CORDERO | ADDRESS ON FILE |
| ELISA CRUZ BAEZ | ADDRESS ON FILE |
| ELISA CRUZ BAEZ | ADDRESS ON FILE |
| ELISA CRUZ FIGUEROA | ADDRESS ON FILE |
| ELISA CRUZ MEDINA | ADDRESS ON FILE |
| ELISA CRUZ ORTIZ | ADDRESS ON FILE |
| ELISA CUEBAS SANABRIA | ADDRESS ON FILE |
| ELISA D D LUGO PIETRI | ADDRESS ON FILE |
| ELISA D MUNOZ LOPEZ | ADDRESS ON FILE |
| ELISA DELGADO JIMENEZ | ADDRESS ON FILE |
| ELISA DIAZ CHEVERE | ADDRESS ON FILE |
| ELISA DIAZ CHEVERE | ADDRESS ON FILE |
| ELISA DIAZ CRESPO | ADDRESS ON FILE |
| ELISA DIAZ VAZQUEZ | ADDRESS ON FILE |
| ELISA DOMINGUEZ OSORIO | ADDRESS ON FILE |
| ELISA DOMINGUEZ OSORIO | ADDRESS ON FILE |
| ELISA DURAN RODRIGUEZ | ADDRESS ON FILE |
| ELISA E OLIVENCIA NIEVES | ADDRESS ON FILE |
| ELISA E SOTO JESUS | ADDRESS ON FILE |
| ELISA ESTRADA SALDANA | ADDRESS ON FILE |
| ELISA EUGENIA JAIME | ADDRESS ON FILE |
| ELISA FARIA ROMAN | ADDRESS ON FILE |
| ELISA FELIX | ADDRESS ON FILE |
| ELISA FIGUEROA SERRANO | ADDRESS ON FILE |
| ELISA FONTANEZ LOPEZ | ADDRESS ON FILE |
| ELISA FONTANEZ LOPEZ | ADDRESS ON FILE |
| ELISA FUENTES SANTIAGO | ADDRESS ON FILE |
| ELISA GARCIA JESUS | ADDRESS ON FILE |
| ELISA GARCIA RIVERA | ADDRESS ON FILE |
| ELISA GARCIA ROSARIO | ADDRESS ON FILE |
| ELISA GARRIGA NUNEZ | ADDRESS ON FILE |
| ELISA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ELISA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ELISA GONZALEZ SUAREZ | ADDRESS ON FILE |
| ELISA GUADALUPE ROSARIO | ADDRESS ON FILE |
| ELISA GUERRA BAEZ | ADDRESS ON FILE |
| ELISA GUERRA MARIANI | ADDRESS ON FILE |
| ELISA HERNANDEZ AMARO | ADDRESS ON FILE |
| ELISA HERNANDEZ AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISA HERNANDEZ NEGRON | ADDRESS ON FILE |
| ELISA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ELISA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELISA I GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ELISA IRIARTE SANCHEZ | ADDRESS ON FILE |
| ELISA JESUS FLORES | ADDRESS ON FILE |
| ELISA JESUS MELENDEZ | ADDRESS ON FILE |
| ELISA JUARBE BENIQUEZ | ADDRESS ON FILE |
| ELISA LASSALLE FIGUEROA | ADDRESS ON FILE |
| ELISA LAZA GONZALEZ | ADDRESS ON FILE |
| ELISA LEBRON MORALES | ADDRESS ON FILE |
| ELISA LEBRON MORALES | ADDRESS ON FILE |
| ELISA LEBRON SOTO | ADDRESS ON FILE |
| ELISA LEON BERRIOS | ADDRESS ON FILE |
| ELISA LOPEZ GOMEZ | ADDRESS ON FILE |
| ELISA LOPEZ SANTANA | ADDRESS ON FILE |
| ELISA LUGO VELEZ | ADDRESS ON FILE |
| ELISA M ALVAREZ MARTINEZ | ADDRESS ON FILE |
| ELISA M CINTRON PEREZ | ADDRESS ON FILE |
| ELISA M CRUZ GARCIA | ADDRESS ON FILE |
| ELISA M DE JESUS SANCHEZ | ADDRESS ON FILE |
| ELISA M DE LEON | ADDRESS ON FILE |
| ELISA M GRAJALES CARBONEL | ADDRESS ON FILE |
| ELISA MALAVE ROSARIO | ADDRESS ON FILE |
| ELISA MALAVE ROSARIO | ADDRESS ON FILE |
| ELISA MALAVE ROSARIO | ADDRESS ON FILE |
| ELISA MALDONADO GARCIA | ADDRESS ON FILE |
| ELISA MARQUEZ ACEVEDO | ADDRESS ON FILE |
| ELISA MARRERO CHEVERE | ADDRESS ON FILE |
| ELISA MARTINEZ BARRETO | ADDRESS ON FILE |
| ELISA MARTINEZ NUNEZ | ADDRESS ON FILE |
| ELISA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELISA MATOS SANTOS | ADDRESS ON FILE |
| ELISA MEDINA ARROYO | ADDRESS ON FILE |
| ELISA MELENDEZ CASTRO | ADDRESS ON FILE |
| ELISA MELENDEZ COTTO | ADDRESS ON FILE |
| ELISA MELENDEZ COTTO | ADDRESS ON FILE |
| ELISA MERCADO CACERES | ADDRESS ON FILE |
| ELISA MIRABAL SANCHEZ | ADDRESS ON FILE |
| ELISA MOJICA COLLAZO | ADDRESS ON FILE |
| ELISA MORALES MORALES | ADDRESS ON FILE |
| ELISA MUNET FIGUEROA | ADDRESS ON FILE |
| ELISA MUNET FIGUEROA | ADDRESS ON FILE |
| ELISA NEGRON | ADDRESS ON FILE |
| ELISA NEGRON RAMOS | ADDRESS ON FILE |
| ELISA NEGRON RIVERA | ADDRESS ON FILE |
| ELISA NIEVES RAMOS | ADDRESS ON FILE |
| ELISA OCASIO ROLDAN | ADDRESS ON FILE |
| ELISA OCASIO ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISA ORTIZ CRUZ | ADDRESS ON FILE |
| ELISA ORTIZ MATTEI | ADDRESS ON FILE |
| ELISA ORTIZ NEGRON | ADDRESS ON FILE |
| ELISA ORTIZ NIEVES | ADDRESS ON FILE |
| ELISA ORTIZ TORRES | ADDRESS ON FILE |
| ELISA ORTIZ TORRES | ADDRESS ON FILE |
| ELISA ORTIZ TORRES | ADDRESS ON FILE |
| ELISA ORTIZ TORRES | ADDRESS ON FILE |
| ELISA OTERO LUGO | ADDRESS ON FILE |
| ELISA P GUADALUPE ROSARIO | ADDRESS ON FILE |
| ELISA PAGAN ORTEGA | ADDRESS ON FILE |
| ELISA PARIS COLON | ADDRESS ON FILE |
| ELISA PEREZ CORCHADO | ADDRESS ON FILE |
| ELISA PEREZ DE OFERRALL | ADDRESS ON FILE |
| ELISA PEREZ DIAZ | ADDRESS ON FILE |
| ELISA PEREZ PABON | ADDRESS ON FILE |
| ELISA PEREZ RIVERA | ADDRESS ON FILE |
| ELISA PEREZ TORRES | ADDRESS ON FILE |
| ELISA PIZARRO VALENTIN | ADDRESS ON FILE |
| ELISA QUIROS FIGUEROA | ADDRESS ON FILE |
| ELISA QUIROS FIGUEROA | ADDRESS ON FILE |
| ELISA RAMOS | ADDRESS ON FILE |
| ELISA RAMOS LOPEZ | ADDRESS ON FILE |
| ELISA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ELISA REGIL ZELADA | ADDRESS ON FILE |
| ELISA REYES OLIVERAS | ADDRESS ON FILE |
| ELISA REYES OLIVERAS | ADDRESS ON FILE |
| ELISA RIOS CARRERO | ADDRESS ON FILE |
| ELISA RIOS SANTIAGO | ADDRESS ON FILE |
| ELISA RIVERA | ADDRESS ON FILE |
| ELISA RIVERA ALICEA | ADDRESS ON FILE |
| ELISA RIVERA ALICEA | ADDRESS ON FILE |
| ELISA RIVERA COLON | ADDRESS ON FILE |
| ELISA RIVERA CONCEPCION | ADDRESS ON FILE |
| ELISA RIVERA DE CONCEPCION | ADDRESS ON FILE |
| ELISA RIVERA FIGUEROA | ADDRESS ON FILE |
| ELISA RIVERA GONZALEZ | ADDRESS ON FILE |
| ELISA RIVERA GONZALEZ | ADDRESS ON FILE |
| ELISA RIVERA OLIVERA | ADDRESS ON FILE |
| ELISA RIVERA ORTIZ | ADDRESS ON FILE |
| ELISA RIVERA QUINONES | ADDRESS ON FILE |
| ELISA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELISA RIVERA VDA | ADDRESS ON FILE |
| ELISA ROBLES CINTRON | ADDRESS ON FILE |
| ELISA RODRIGUEZ COLON | ADDRESS ON FILE |
| ELISA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ELISA RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ELISA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ELISA RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELISA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELISA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ELISA ROLDAN GARCIA | ADDRESS ON FILE |
| ELISA ROMAN CANCEL | ADDRESS ON FILE |
| ELISA ROMAN MARRERO | ADDRESS ON FILE |
| ELISA ROMAN MARRERO | ADDRESS ON FILE |
| ELISA ROMAN MARRERO | ADDRESS ON FILE |
| ELISA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| ELISA ROMERO VDA | ADDRESS ON FILE |
| ELISA ROSARIO DOMINGUEZ | ADDRESS ON FILE |
| ELISA ROSARIO LOZADA | ADDRESS ON FILE |
| ELISA SANCHEZ COLON | ADDRESS ON FILE |
| ELISA SANTA APONTE | ADDRESS ON FILE |
| ELISA SANTANA MATOS | ADDRESS ON FILE |
| ELISA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ELISA SANTIAGO GOMEZ | ADDRESS ON FILE |
| ELISA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ELISA SANTIAGO MONSERRATE | ADDRESS ON FILE |
| ELISA SANTIAGO PEREZ | ADDRESS ON FILE |
| ELISA SANTIAGO RIVERA | ADDRESS ON FILE |
| ELISA SEGARRA CUEVAS | ADDRESS ON FILE |
| ELISA SEGARRA CUEVAS | ADDRESS ON FILE |
| ELISA SERRANO GARRAFA | ADDRESS ON FILE |
| ELISA SERRANO GONZALEZ | ADDRESS ON FILE |
| ELISA SERRANO RIVERA | ADDRESS ON FILE |
| ELISA SOSA ACEVEDO | ADDRESS ON FILE |
| ELISA TORRES LOPEZ | ADDRESS ON FILE |
| ELISA TORRES MUNOZ | ADDRESS ON FILE |
| ELISA TORRES NEGRON | ADDRESS ON FILE |
| ELISA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ELISA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ELISA TORRES SANTIAGO | ADDRESS ON FILE |
| ELISA TORRES SANTIAGO | ADDRESS ON FILE |
| ELISA TORRES VAZQUEZ | ADDRESS ON FILE |
| ELISA TORRES VAZQUEZ | ADDRESS ON FILE |
| ELISA VALENTIN HILERIO | ADDRESS ON FILE |
| ELISA VALLE GONZALEZ | ADDRESS ON FILE |
| ELISA VARADA TORRES | ADDRESS ON FILE |
| ELISA VARADA TORRES | ADDRESS ON FILE |
| ELISA VARGAS MARTINEZ | ADDRESS ON FILE |
| ELISA VARGAS ORTIZ | ADDRESS ON FILE |
| ELISA VAZQUEZ CARABALLO | ADDRESS ON FILE |
| ELISA VAZQUEZ CARABALLO | ADDRESS ON FILE |
| ELISA VEGA COLON | ADDRESS ON FILE |
| ELISA VELAZQUEZ HENRIQUE | ADDRESS ON FILE |
| ELISA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ELISA VELEZ CRUZ | ADDRESS ON FILE |
| ELISA VELEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISA VELEZ SOTO | ADDRESS ON FILE |
| ELISA VIANA VARGAS | ADDRESS ON FILE |
| ELISA VIANA VARGAS | ADDRESS ON FILE |
| ELISABE MERCADO OJEDA | ADDRESS ON FILE |
| ELISABEL MARRERO TORRES | ADDRESS ON FILE |
| ELISABEL RUIZ QUIROS | ADDRESS ON FILE |
| ELISABEL SOLIS ROBLES | ADDRESS ON FILE |
| ELISABEL SOLIS ROBLES | ADDRESS ON FILE |
| ELISABEL SOLIS ROBLES | ADDRESS ON FILE |
| ELISABET GARAY LOPEZ | ADDRESS ON FILE |
| ELISABET GARAY LOPEZ | ADDRESS ON FILE |
| ELISABET JUSINO RODRIGUEZ | ADDRESS ON FILE |
| ELISABET M ORTIA MARRERO | ADDRESS ON FILE |
| ELISABETH CARRERO MERCADO | ADDRESS ON FILE |
| ELISABETH DEL VALLE | ADDRESS ON FILE |
| ELISABETH GONZALEZ ROSADO | ADDRESS ON FILE |
| ELISAMA MUNOZ GONZALEZ | ADDRESS ON FILE |
| ELISAMARIE COLON RODRIGUEZ | ADDRESS ON FILE |
| ELISAMARIE COLON RODRIGUEZ | ADDRESS ON FILE |
| ELISAMUEL CABRERA MORALES | ADDRESS ON FILE |
| ELISAMUEL CARABALLO SEPULVEDA | ADDRESS ON FILE |
| ELISAMUEL COLON FIGUEROA | ADDRESS ON FILE |
| ELISAMUEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ELISAMUEL ESPINOSA JAIME | ADDRESS ON FILE |
| ELISAMUEL GUERRA GONZALEZ | ADDRESS ON FILE |
| ELISAMUEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| ELISAMUEL MERCED RODRIGUEZ | ADDRESS ON FILE |
| ELISAMUEL OCASIO RIVERA | ADDRESS ON FILE |
| ELISAMUEL OQUENDO VIZCAYA | ADDRESS ON FILE |
| ELISAMUEL QUINONES TORRES | ADDRESS ON FILE |
| ELISAMUEL REYES SUAREZ | ADDRESS ON FILE |
| ELISAMUEL SANCHEZ VEGA | ADDRESS ON FILE |
| ELISAMUEL SOTO | ADDRESS ON FILE |
| ELISANDER CARRASQUILLO MELENDEZ | ADDRESS ON FILE |
| ELISANDER CARRASQUILLO TRUJILLO | ADDRESS ON FILE |
| ELISANDRA BORGES OCASIO | ADDRESS ON FILE |
| ELISANDRA CRUZ MOLINA | ADDRESS ON FILE |
| ELISANDRA MELENDEZ RIVERA | ADDRESS ON FILE |
| ELISANDRA MELENDEZ RIVERA | ADDRESS ON FILE |
| ELISANDRA OQUENDO VELAZQUEZ | ADDRESS ON FILE |
| ELISANDRA TORRES MELENDEZ | ADDRESS ON FILE |
| ELISANDRO SANTIAGO BOURDOING | ADDRESS ON FILE |
| ELISANEL SANTIAGO IRIZARRY | ADDRESS ON FILE |
| ELISANET PEREZ VELAZQUEZ | ADDRESS ON FILE |
| ELISANIA MEDINA VAZQUEZ | ADDRESS ON FILE |
| ELISANIA MEDINA VAZQUEZ | ADDRESS ON FILE |
| ELISANTA BRANDI ORTIZ | ADDRESS ON FILE |
| ELISAUL GARCIA SOTO | ADDRESS ON FILE |
| ELISAURA CUEVAS RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISAURA CUEVAS RAMIREZ | ADDRESS ON FILE |
| ELISAURA LAUREANO DIAZ | ADDRESS ON FILE |
| ELISAURA LAUREANO DIAZ | ADDRESS ON FILE |
| ELISAURA PAGAN SILVA | ADDRESS ON FILE |
| ELISAURA PAGAN SILVA | ADDRESS ON FILE |
| ELISAURA SANTANA ANDINO | ADDRESS ON FILE |
| ELISAURA SANTANA ROMAN | ADDRESS ON FILE |
| ELISAURA TOLEDO DIAZ | ADDRESS ON FILE |
| ELISAURA VEGA | ADDRESS ON FILE |
| ELISAURA VEGA BENITEZ | ADDRESS ON FILE |
| ELISBEL MALDONADO RIVERA | ADDRESS ON FILE |
| ELISBERTTO DIAZ ROLDAN | ADDRESS ON FILE |
| ELISE E AGOSTO FERNANDEZ | ADDRESS ON FILE |
| ELISE ROSARIO MARTINEZ | ADDRESS ON FILE |
| ELISEDWELL SERRANO ROSA | ADDRESS ON FILE |
| ELISEL CUADRADO COLON | ADDRESS ON FILE |
| ELISEL LAZU COLON | ADDRESS ON FILE |
| ELISELOTE VAZQUEZ LEON | ADDRESS ON FILE |
| ELISEO ALEJANDRO MORALE | ADDRESS ON FILE |
| ELISEO ALEJANDRO MORALE | ADDRESS ON FILE |
| ELISEO ARROYO ROSARIO | ADDRESS ON FILE |
| ELISEO ARROYO ROSARIO | ADDRESS ON FILE |
| ELISEO BORIA CLEMENTE | ADDRESS ON FILE |
| ELISEO BOSQUE PACHECO | ADDRESS ON FILE |
| ELISEO CALDERON LOPEZ | ADDRESS ON FILE |
| ELISEO CALDERON LOPEZ | ADDRESS ON FILE |
| ELISEO CALDERON LOPEZ | ADDRESS ON FILE |
| ELISEO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ELISEO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ELISEO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ELISEO CARTAGENA TORRES | ADDRESS ON FILE |
| ELISEO CARTAGENA TORRES | ADDRESS ON FILE |
| ELISEO CINTRON COTSINO | ADDRESS ON FILE |
| ELISEO COLLAZO CALVENT E | ADDRESS ON FILE |
| ELISEO COSME MARTINEZ | ADDRESS ON FILE |
| ELISEO CRUZ LOPEZ | ADDRESS ON FILE |
| ELISEO DAVILA SANTANA | ADDRESS ON FILE |
| ELISEO DELGADO QUILES | ADDRESS ON FILE |
| ELISEO DELGADO QUILES | ADDRESS ON FILE |
| ELISEO DIAZ MIRANDA | ADDRESS ON FILE |
| ELISEO DIAZ PEREZ | ADDRESS ON FILE |
| ELISEO DIAZ TORRES | ADDRESS ON FILE |
| ELISEO ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| ELISEO FEBUS AYALA | ADDRESS ON FILE |
| ELISEO GOMEZ QUINONES | ADDRESS ON FILE |
| ELISEO GOMEZ VIDAL | ADDRESS ON FILE |
| ELISEO GONEZ POMALES | ADDRESS ON FILE |
| ELISEO GONZALEZ OCASIO | ADDRESS ON FILE |
| ELISEO GONZALEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISEO HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| ELISEO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELISEO LOPEZ MALDONADO | ADDRESS ON FILE |
| ELISEO LOPEZ RESTO | ADDRESS ON FILE |
| ELISEO LOPEZ RESTO | ADDRESS ON FILE |
| ELISEO LOPEZ SALGADO | ADDRESS ON FILE |
| ELISEO LOPEZ SANABRIA | ADDRESS ON FILE |
| ELISEO MALDONADO FIGUEROA | ADDRESS ON FILE |
| ELISEO MARTINEZ ESCALERA | ADDRESS ON FILE |
| ELISEO MARTINEZ ESCALERA | ADDRESS ON FILE |
| ELISEO MARTINEZ MORALES | ADDRESS ON FILE |
| ELISEO MARTINEZ REYES | ADDRESS ON FILE |
| ELISEO MARTINEZ REYES | ADDRESS ON FILE |
| ELISEO MEDINA ZAPATA | ADDRESS ON FILE |
| ELISEO MORALES PEREZ | ADDRESS ON FILE |
| ELISEO MORAN LAGUNA | ADDRESS ON FILE |
| ELISEO NEGRON GONZALEZ | ADDRESS ON FILE |
| ELISEO NIEVES ACEVEDO | ADDRESS ON FILE |
| ELISEO NIEVES FONTANEZ | ADDRESS ON FILE |
| ELISEO OTERO SANTIAGO | ADDRESS ON FILE |
| ELISEO PEREZ BELTRAN | ADDRESS ON FILE |
| ELISEO REYES TORRES | ADDRESS ON FILE |
| ELISEO RIVERA BAEZ | ADDRESS ON FILE |
| ELISEO RIVERA BAEZ | ADDRESS ON FILE |
| ELISEO RIVERA DELGADO | ADDRESS ON FILE |
| ELISEO RIVERA R NO APELLIDO | ADDRESS ON FILE |
| ELISEO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ELISEO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELISEO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ELISEO RODRIGUEZ SEMPRIT | ADDRESS ON FILE |
| ELISEO RODRIGUEZ SEMPRIT | ADDRESS ON FILE |
| ELISEO ROSARIO REYES | ADDRESS ON FILE |
| ELISEO RUZ BULERIN | ADDRESS ON FILE |
| ELISEO RUZ BULERIN | ADDRESS ON FILE |
| ELISEO SANABRIA ESCOBAR | ADDRESS ON FILE |
| ELISEO SANCHEZ DIAZ | ADDRESS ON FILE |
| ELISEO SANCHEZ MEDINA | ADDRESS ON FILE |
| ELISEO SANCHEZ MEDINA | ADDRESS ON FILE |
| ELISEO SANCHEZ ORTIZ | ADDRESS ON FILE |
| ELISEO SANCHEZ RAMOS | ADDRESS ON FILE |
| ELISEO SANCHEZ RAMOS | ADDRESS ON FILE |
| ELISEO SOUCHET MORALES | ADDRESS ON FILE |
| ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE |
| ELISEO TORRES FIGUEROA | ADDRESS ON FILE |
| ELISEO VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| ELISEO VELEZ VELEZ | ADDRESS ON FILE |
| ELISEO VIDAL MARTINEZ | ADDRESS ON FILE |
| ELISEO VIDAL MARTINEZ | ADDRESS ON FILE |
| ELISEO VILLANUEVA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISETTE RIOS PEREZ | ADDRESS ON FILE |
| ELISHA FELICIANO MARTINEZ | ADDRESS ON FILE |
| ELISHA FELICIANO MARTINEZ | ADDRESS ON FILE |
| ELISHUA PEREZ RIOS | ADDRESS ON FILE |
| ELISIA BONILLA SANTIAGO | ADDRESS ON FILE |
| ELISIN SANCHEZ FONTANEZ | ADDRESS ON FILE |
| ELISIN SANCHEZ FONTANEZ | ADDRESS ON FILE |
| ELISIN SANCHEZ FONTANEZ | ADDRESS ON FILE |
| ELISINA CALCANO RIVERA | ADDRESS ON FILE |
| ELISINA CALCANO RIVERA | ADDRESS ON FILE |
| ELISNEIDA ALICEA CINTRON | ADDRESS ON FILE |
| ELISON MATOS RODRIGUEZ | ADDRESS ON FILE |
| ELISSONED CORTES FONTANEZ | ADDRESS ON FILE |
| ELISSONED CORTES FONTANEZ | ADDRESS ON FILE |
| ELISUARA VAZQUEZ AYALA | ADDRESS ON FILE |
| ELITICIA MUNOZ BURGOS | ADDRESS ON FILE |
| ELITSIA M DAVILA ROMAN | ADDRESS ON FILE |
| ELIU BAEZ NEGRON | ADDRESS ON FILE |
| ELIU BAEZ NEGRON | ADDRESS ON FILE |
| ELIU BAEZ NEGRON | ADDRESS ON FILE |
| ELIU COLON BERRIOS | ADDRESS ON FILE |
| ELIU DAVILA ZAYAS | ADDRESS ON FILE |
| ELIU DE LEON ZAYAS | ADDRESS ON FILE |
| ELIU GONZALEZ TORRES | ADDRESS ON FILE |
| ELIU GONZALEZ TORRES | ADDRESS ON FILE |
| ELIU J ORTIZ ROSARIO | ADDRESS ON FILE |
| ELIU MAISONET CABAN | ADDRESS ON FILE |
| ELIU MONTES GONZALEZ | ADDRESS ON FILE |
| ELIU PEREZ AVILA | ADDRESS ON FILE |
| ELIU RIVERA HERNANDEZ | ADDRESS ON FILE |
| ELIU RIVERA LUCENA | ADDRESS ON FILE |
| ELIU RIVERA MARTINEZ | ADDRESS ON FILE |
| ELIU RIVERA SILVERMAN | ADDRESS ON FILE |
| ELIU RODRIGUEZ CORREA | ADDRESS ON FILE |
| ELIU SANTIAGO VELEZ | ADDRESS ON FILE |
| ELIU VELEZ ACEVEDO | ADDRESS ON FILE |
| ELIU ZAMBRANA VEGA | ADDRESS ON FILE |
| ELIUBERTO TORRES CRUZ | ADDRESS ON FILE |
| ELIUD A RIVERA ORTIZ | ADDRESS ON FILE |
| ELIUD A RUBIO NEGRON | ADDRESS ON FILE |
| ELIUD ALBERT LEON | ADDRESS ON FILE |
| ELIUD ALVAREZ LOPEZ | ADDRESS ON FILE |
| ELIUD BAEZ RIOS | ADDRESS ON FILE |
| ELIUD BRAVO MUNIZ | ADDRESS ON FILE |
| ELIUD COSME RIVERA | ADDRESS ON FILE |
| ELIUD CRESPO ARROYO | ADDRESS ON FILE |
| ELIUD CRUZ FEBO | ADDRESS ON FILE |
| ELIUD CUADRADO AGOSTO | ADDRESS ON FILE |
| ELIUD D ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIUD DELGADO SANTANA | ADDRESS ON FILE |
| ELIUD DELGADO SANTANA | ADDRESS ON FILE |
| ELIUD E DEIDA VALENTIN | ADDRESS ON FILE |
| ELIUD E VELEZ SANTIAGO | ADDRESS ON FILE |
| ELIUD ESPINOSA DIAZ | ADDRESS ON FILE |
| ELIUD FIGUEROA DIAZ | ADDRESS ON FILE |
| ELIUD GARCIA HERNANDEZ | ADDRESS ON FILE |
| ELIUD GERENA ROSARIO | ADDRESS ON FILE |
| ELIUD GERENA ROSARIO | ADDRESS ON FILE |
| ELIUD GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELIUD HERNANDEZ CRUZ | ADDRESS ON FILE |
| ELIUD HERNANDEZ RAMOS | ADDRESS ON FILE |
| ELIUD HERNANDEZ TORRES | ADDRESS ON FILE |
| ELIUD I CRUZ SOLA | ADDRESS ON FILE |
| ELIUD JUARBE CRUZ | ADDRESS ON FILE |
| ELIUD LOPEZ MARTINEZ | ADDRESS ON FILE |
| ELIUD LOPEZ MARTINEZ | ADDRESS ON FILE |
| ELIUD LOPEZ MOLINA | ADDRESS ON FILE |
| ELIUD LOPEZ MOLINA | ADDRESS ON FILE |
| ELIUD LOPEZ MOLINA | ADDRESS ON FILE |
| ELIUD M RAMOS QUINONES | ADDRESS ON FILE |
| ELIUD M RODRIGUEZ CORDERO | ADDRESS ON FILE |
| ELIUD MARTINEZ TIRU | ADDRESS ON FILE |
| ELIUD MARTINEZ TIRU | ADDRESS ON FILE |
| ELIUD MENDEZ VARGAS | ADDRESS ON FILE |
| ELIUD MOYA DIAZ | ADDRESS ON FILE |
| ELIUD MUNIZ RIVERA | ADDRESS ON FILE |
| ELIUD OCASIO OCASIO | ADDRESS ON FILE |
| ELIUD OMAR DELGADO OJEDA | ADDRESS ON FILE |
| ELIUD PADILLA ESCOBAR | ADDRESS ON FILE |
| ELIUD PEREZ MENDEZ | ADDRESS ON FILE |
| ELIUD RAMOS NIEVES | ADDRESS ON FILE |
| ELIUD RIVERA AYALA | ADDRESS ON FILE |
| ELIUD RIVERA AYALA | ADDRESS ON FILE |
| ELIUD RIVERA BERMUDEZ | ADDRESS ON FILE |
| ELIUD RIVERA MONTALVO | ADDRESS ON FILE |
| ELIUD RIVERA ROMERO | ADDRESS ON FILE |
| ELIUD ROBLES MORALES | ADDRESS ON FILE |
| ELIUD RODRIGUEZ | ADDRESS ON FILE |
| ELIUD RODRIGUEZ MESTRE | ADDRESS ON FILE |
| ELIUD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIUD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIUD ROLDAN CONCEPCION | ADDRESS ON FILE |
| ELIUD ROMAN MORENO | ADDRESS ON FILE |
| ELIUD ROMERO VELAZQUEZ | ADDRESS ON FILE |
| ELIUD ROSADO ROSADO | ADDRESS ON FILE |
| ELIUD S ECHEVARRIA VARGAS | ADDRESS ON FILE |
| ELIUD S MENDEZ BONILLA | ADDRESS ON FILE |
| ELIUD S PIZARRO OROZCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIUD SALAS DELIZ | ADDRESS ON FILE |
| ELIUD SALDANA RIVERA | ADDRESS ON FILE |
| ELIUD SANCHEZ MEDINA | ADDRESS ON FILE |
| ELIUD SANCHEZ PEREZ | ADDRESS ON FILE |
| ELIUD SANCHEZ RUIZ | ADDRESS ON FILE |
| ELIUD SANTIAGO CARABALLO | ADDRESS ON FILE |
| ELIUD SANTIAGO CARABALLO | ADDRESS ON FILE |
| ELIUD TORRES APONTE | ADDRESS ON FILE |
| ELIUD TORRES MARTINEZ | ADDRESS ON FILE |
| ELIUD TORRES VILLEGAS | ADDRESS ON FILE |
| ELIUD VALLE MEDINA | ADDRESS ON FILE |
| ELIUD VEGA MARTINEZ | ADDRESS ON FILE |
| ELIUD ZAYAS SANTIAGO | ADDRESS ON FILE |
| ELIUDES LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIUDI ENCARNACION NIEVES | ADDRESS ON FILE |
| ELIUDIS VEGA RUIZ | ADDRESS ON FILE |
| ELIUDIS VEGA RUIZ | ADDRESS ON FILE |
| ELIUDY JURADO ROQUE | ADDRESS ON FILE |
| ELIUT CRESPO OJEDA | ADDRESS ON FILE |
| ELIUT GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIUT J ORTIZ LLERA | ADDRESS ON FILE |
| ELIUT MALDONADO MONELL | ADDRESS ON FILE |
| ELIUT MARTINEZ NAZARIO | ADDRESS ON FILE |
| ELIUT PAGAN MORALES | ADDRESS ON FILE |
| ELIUT REYES MUNOZ | ADDRESS ON FILE |
| ELIUT REYES MUNOZ | ADDRESS ON FILE |
| ELIUT RIVERA MALDONADO | ADDRESS ON FILE |
| ELIUT RIVERA NEVAREZ | ADDRESS ON FILE |
| ELIUT RIVERA NEVAREZ | ADDRESS ON FILE |
| ELIUT ROBLES REYES | ADDRESS ON FILE |
| ELIUT ROBLES REYES | ADDRESS ON FILE |
| ELIUT ROSA HERNANDEZ | ADDRESS ON FILE |
| ELIUT ROSA HERNANDEZ | ADDRESS ON FILE |
| ELIUT ROSA HERNANDEZ | ADDRESS ON FILE |
| ELIUT VELEZ CONCEPCION | ADDRESS ON FILE |
| ELIUT VELEZ FARIA | ADDRESS ON FILE |
| ELIUT VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIVANETTE BENITEZ VAZQUEZ | ADDRESS ON FILE |
| ELIVETTE MELENDEZ SIERRA | ADDRESS ON FILE |
| ELIX AROCHO NUNEZ | ADDRESS ON FILE |
| ELIX AROCHO NUNEZ | ADDRESS ON FILE |
| ELIX AROCHO NUNEZ | ADDRESS ON FILE |
| ELIX AROCHO NUNEZ | ADDRESS ON FILE |
| ELIX AYALA NIEVES | ADDRESS ON FILE |
| ELIX AYALA NIEVES | ADDRESS ON FILE |
| ELIX AYALA NIEVES | ADDRESS ON FILE |
| ELIX AYALA NIEVES | ADDRESS ON FILE |
| ELIX CEDENO HERNANDEZ | ADDRESS ON FILE |
| ELIX LUCIANO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIX MGARCIA VEGA | ADDRESS ON FILE |
| ELIX N BARRETO TOSADO | ADDRESS ON FILE |
| ELIX N BARRETO TOSADO | ADDRESS ON FILE |
| ELIX N BARRETO TOSADO | ADDRESS ON FILE |
| ELIX N BARRETO TOSADO | ADDRESS ON FILE |
| ELIX X FIGUEROA ROLDAN | ADDRESS ON FILE |
| ELIXAVIER ROJAS BERRIOS | ADDRESS ON FILE |
| ELIXIE CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ELIXIE CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ELIZ D MELENDEZ GAUD | ADDRESS ON FILE |
| ELIZ E LOPEZ ALICEA | ADDRESS ON FILE |
| ELIZ E LOPEZ ALICEA | ADDRESS ON FILE |
| ELIZ M QUILES SANTIAGO | ADDRESS ON FILE |
| ELIZA CRUZ PEREZ | ADDRESS ON FILE |
| ELIZA EL MARQUEZ | ADDRESS ON FILE |
| ELIZA LAZA GONZALEZ | ADDRESS ON FILE |
| ELIZA LORENZO RODRIGUEZ | ADDRESS ON FILE |
| ELIZA MENDEZ MENDOZA | ADDRESS ON FILE |
| ELIZA RIOS LOPEZ | ADDRESS ON FILE |
| ELIZA SANTIAGO CALIZ | ADDRESS ON FILE |
| ELIZA TORRES RIVERA | ADDRESS ON FILE |
| ELIZA VAZQUEZ VDA | ADDRESS ON FILE |
| ELIZABDI J JAIME CARRASQUILLO | ADDRESS ON FILE |
| ELIZABEHT FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABEHT SILVA | ADDRESS ON FILE |
| ELIZABET QUINTANA FELICIANO | ADDRESS ON FILE |
| ELIZABET RAMIREZ QUINTERO | ADDRESS ON FILE |
| ELIZABET RAMOS CANDELARIO | ADDRESS ON FILE |
| ELIZABETH 0 GONZALEZ MARRERO | ADDRESS ON FILE |
| ELIZABETH A CANALES ULLOA | ADDRESS ON FILE |
| ELIZABETH A COLON CALZADA | ADDRESS ON FILE |
| ELIZABETH A GILLILAND ORTIZ | ADDRESS ON FILE |
| ELIZABETH ABREU MIRANDA | ADDRESS ON FILE |
| ELIZABETH ABREU MIRANDA | ADDRESS ON FILE |
| ELIZABETH ACEVEDO MARTINEZ | ADDRESS ON FILE |
| ELIZABETH ACEVEDO RIVERA | ADDRESS ON FILE |
| ELIZABETH ACEVEDO RIVERA | ADDRESS ON FILE |
| ELIZABETH ACEVEDO RIVERA | ADDRESS ON FILE |
| ELIZABETH ACEVEDO RIVERA | ADDRESS ON FILE |
| ELIZABETH ACEVEDO SALAS | ADDRESS ON FILE |
| ELIZABETH ACOSTA VEGA | ADDRESS ON FILE |
| ELIZABETH ACOSTA VELEZ | ADDRESS ON FILE |
| ELIZABETH ACOSTA VELEZ | ADDRESS ON FILE |
| ELIZABETH AFANADOR AFANADOR | ADDRESS ON FILE |
| ELIZABETH AGOSTO BAEZ | ADDRESS ON FILE |
| ELIZABETH AGOSTO HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH AGOSTO MANSO | ADDRESS ON FILE |
| ELIZABETH AGOSTO NUNEZ | ADDRESS ON FILE |
| ELIZABETH AGUILAR ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH ALBINO FELICIANO | ADDRESS ON FILE |
| ELIZABETH ALICEA HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH ALICEA SERRANO | ADDRESS ON FILE |
| ELIZABETH ALICEA SERRANO | ADDRESS ON FILE |
| ELIZABETH ALICEA TORES | ADDRESS ON FILE |
| ELIZABETH ALICEA TORES | ADDRESS ON FILE |
| ELIZABETH ALICEA TORRES | ADDRESS ON FILE |
| ELIZABETH ALLENDE NIEVES | ADDRESS ON FILE |
| ELIZABETH ALMESTICA RIVERA | ADDRESS ON FILE |
| ELIZABETH ALMODOVAR TORRES | ADDRESS ON FILE |
| ELIZABETH ALMODOVAR TORRES | ADDRESS ON FILE |
| ELIZABETH ALVARADO BARBOSA | ADDRESS ON FILE |
| ELIZABETH ALVARADO BARBOSA | ADDRESS ON FILE |
| ELIZABETH ALVARADO MORALES | ADDRESS ON FILE |
| ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE |
| ELIZABETH ALVARADO TORRES | ADDRESS ON FILE |
| ELIZABETH ALVAREZ CORREA | ADDRESS ON FILE |
| ELIZABETH ALVAREZ CORREA | ADDRESS ON FILE |
| ELIZABETH ALVAREZ DIAZ | ADDRESS ON FILE |
| ELIZABETH ALVAREZ MORALES | ADDRESS ON FILE |
| ELIZABETH ALVAREZ PENA | ADDRESS ON FILE |
| ELIZABETH ALVELO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH AMADOR BERRIOS | ADDRESS ON FILE |
| ELIZABETH AMADOR BERRIOS | ADDRESS ON FILE |
| ELIZABETH ANDINO REYES | ADDRESS ON FILE |
| ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH ANDUJAR VAZ | ADDRESS ON FILE |
| ELIZABETH APONTE CRUZ | ADDRESS ON FILE |
| ELIZABETH APONTE DIAZ | ADDRESS ON FILE |
| ELIZABETH APONTE MOJICA | ADDRESS ON FILE |
| ELIZABETH APONTE OSORIO | ADDRESS ON FILE |
| ELIZABETH APONTE RAMOS | ADDRESS ON FILE |
| ELIZABETH APONTE RIVERA | ADDRESS ON FILE |
| ELIZABETH APONTE RIVERA | ADDRESS ON FILE |
| ELIZABETH APONTE RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH AQUINO RUIZ | ADDRESS ON FILE |
| ELIZABETH ARANDA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH ARBELO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ARBELO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ARBELO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ARBONA PEREZ | ADDRESS ON FILE |
| ELIZABETH AROCHO VERA | ADDRESS ON FILE |
| ELIZABETH ARRIAGA DOMENECH | ADDRESS ON FILE |
| ELIZABETH ARRIAGA SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ARROBA BELMONTE | ADDRESS ON FILE |
| ELIZABETH ARROBA BELMONTE | ADDRESS ON FILE |
| ELIZABETH ARROYO SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ASENCIO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH AVILA AYALA | ADDRESS ON FILE |
| ELIZABETH AVILES PAGAN | ADDRESS ON FILE |
| ELIZABETH AYALA CALZADA | ADDRESS ON FILE |
| ELIZABETH AYALA CALZADA | ADDRESS ON FILE |
| ELIZABETH AYALA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH AYALA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH B BURGOS VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH B BURGOS VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH B BURGOS VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH BADILLO FIGUEROA | ADDRESS ON FILE |
| ELIZABETH BAEZ CAMACHO | ADDRESS ON FILE |
| ELIZABETH BAEZ DE JESUS | ADDRESS ON FILE |
| ELIZABETH BAEZ HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH BAEZ TOLLENS | ADDRESS ON FILE |
| ELIZABETH BAJINETA VALENTIN | ADDRESS ON FILE |
| ELIZABETH BARADA RIVERA | ADDRESS ON FILE |
| ELIZABETH BATISTA ROBLES | ADDRESS ON FILE |
| ELIZABETH BATISTA TORRES | ADDRESS ON FILE |
| ELIZABETH BATISTA TORRES | ADDRESS ON FILE |
| ELIZABETH BATISTA TORRES | ADDRESS ON FILE |
| ELIZABETH BATISTA TORRES | ADDRESS ON FILE |
| ELIZABETH BEAUCHAMP PITRE | ADDRESS ON FILE |
| ELIZABETH BELEN SANCHEZ | ADDRESS ON FILE |
| ELIZABETH BELLBER ROSARIO | ADDRESS ON FILE |
| ELIZABETH BENITEZ MALDONADO | ADDRESS ON FILE |
| ELIZABETH BERMEO | ADDRESS ON FILE |
| ELIZABETH BERMEO | ADDRESS ON FILE |
| ELIZABETH BERMUDEZ | ADDRESS ON FILE |
| ELIZABETH BERMUDEZ CANCEL | ADDRESS ON FILE |
| ELIZABETH BERNARDINI MOLINA | ADDRESS ON FILE |
| ELIZABETH BERRIOS FIGUEROA | ADDRESS ON FILE |
| ELIZABETH BERRIOS FIGUEROA | ADDRESS ON FILE |
| ELIZABETH BERRIOS MOLINA | ADDRESS ON FILE |
| ELIZABETH BERRIOS MOYET | ADDRESS ON FILE |
| ELIZABETH BERRIOS MOYET | ADDRESS ON FILE |
| ELIZABETH BERRIOS MOYET | ADDRESS ON FILE |
| ELIZABETH BERRIOS ORTIZ | ADDRESS ON FILE |
| ELIZABETH BERRIOS ORTIZ | ADDRESS ON FILE |
| ELIZABETH BETANCOURT OSORIO | ADDRESS ON FILE |
| ELIZABETH BETANCOURT OSORIO | ADDRESS ON FILE |
| ELIZABETH BIANCHI VELEZ | ADDRESS ON FILE |
| ELIZABETH BIANCHI VELEZ | ADDRESS ON FILE |
| ELIZABETH BIANCHI VELEZ | ADDRESS ON FILE |
| ELIZABETH BLASINI | ADDRESS ON FILE |
| ELIZABETH BONET ROJAS | ADDRESS ON FILE |
| ELIZABETH BONILLA ESTRADA | ADDRESS ON FILE |
| ELIZABETH BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH BONILLA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH BONNET FERNANDEZ | ADDRESS ON FILE |
| ELIZABETH BORGES BETANCOURT | ADDRESS ON FILE |
| ELIZABETH BORGES BETANCOURT | ADDRESS ON FILE |
| ELIZABETH BORGES MASSAS | ADDRESS ON FILE |
| ELIZABETH BORGES MASSAS | ADDRESS ON FILE |
| ELIZABETH BORRERO SANTIAGO | ADDRESS ON FILE |
| ELIZABETH BOURBON PINA | ADDRESS ON FILE |
| ELIZABETH BRITTO RIVERA | ADDRESS ON FILE |
| ELIZABETH BRUNO VELAZQUEZ | ADDRESS ON FILE |
| ELIZABETH BURGOS COLLAZO | ADDRESS ON FILE |
| ELIZABETH BURGOS GONZALEZ | ADDRESS ON FILE |
| ELIZABETH BURGOS GONZALEZ | ADDRESS ON FILE |
| ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE |
| ELIZABETH BURGOS LOPEZ | ADDRESS ON FILE |
| ELIZABETH BURGOS ROSARIO | ADDRESS ON FILE |
| ELIZABETH CABAN RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CABASSA ROSARIO | ADDRESS ON FILE |
| ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH CACERES ARISTUD | ADDRESS ON FILE |
| ELIZABETH CACERES ARISTUD | ADDRESS ON FILE |
| ELIZABETH CADIZ VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH CAEZ ACEVEDO | ADDRESS ON FILE |
| ELIZABETH CALDERON OLMO | ADDRESS ON FILE |
| ELIZABETH CALDERON ORTIZ | ADDRESS ON FILE |
| ELIZABETH CALO OCASIO | ADDRESS ON FILE |
| ELIZABETH CAMACHO ALBINO | ADDRESS ON FILE |
| ELIZABETH CAMACHO GOMEZ | ADDRESS ON FILE |
| ELIZABETH CAMACHO GOMEZ | ADDRESS ON FILE |
| ELIZABETH CAMACHO GOMEZ | ADDRESS ON FILE |
| ELIZABETH CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE |
| ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE |
| ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE |
| ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE |
| ELIZABETH CAMILO GRAFALS | ADDRESS ON FILE |
| ELIZABETH CANALES RIVERA | ADDRESS ON FILE |
| ELIZABETH CANCEL ALEJANDRO | ADDRESS ON FILE |
| ELIZABETH CANCEL CARABALLO | ADDRESS ON FILE |
| ELIZABETH CANCEL NIEVES | ADDRESS ON FILE |
| ELIZABETH CANCEL RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CANCEL RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH CARABALLO ORTIZ | ADDRESS ON FILE |
| ELIZABETH CARATTINI ROLON | ADDRESS ON FILE |
| ELIZABETH CARDONA LOPEZ | ADDRESS ON FILE |
| ELIZABETH CARDONA MERCADO | ADDRESS ON FILE |
| ELIZABETH CARDONA ROSARIO | ADDRESS ON FILE |
| ELIZABETH CARRASQUILLO ADO | ADDRESS ON FILE |
| ELIZABETH CARRASQUILLO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH CARRASQUILLO ROSA | ADDRESS ON FILE |
| ELIZABETH CARRILLO CANCEL | ADDRESS ON FILE |
| ELIZABETH CARRILLO FIGUEROA | ADDRESS ON FILE |
| ELIZABETH CARRION DEL | ADDRESS ON FILE |
| ELIZABETH CASADO CASTRO | ADDRESS ON FILE |
| ELIZABETH CASANOVA CIRINO | ADDRESS ON FILE |
| ELIZABETH CASANOVA CIRINO | ADDRESS ON FILE |
| ELIZABETH CASIANO CAMACHO | ADDRESS ON FILE |
| ELIZABETH CASIANO OLMEDA | ADDRESS ON FILE |
| ELIZABETH CASILLAS | ADDRESS ON FILE |
| ELIZABETH CASTILLO RIVERA | ADDRESS ON FILE |
| ELIZABETH CASTILLO RIVERA | ADDRESS ON FILE |
| ELIZABETH CASTRO CRUZ | ADDRESS ON FILE |
| ELIZABETH CASTRO GARCIA | ADDRESS ON FILE |
| ELIZABETH CASTRO NEGRON | ADDRESS ON FILE |
| ELIZABETH CASTRO REMIGIO | ADDRESS ON FILE |
| ELIZABETH CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CATAQUET ROSA | ADDRESS ON FILE |
| ELIZABETH CINTRON CASANOVA | ADDRESS ON FILE |
| ELIZABETH CINTRON COLON | ADDRESS ON FILE |
| ELIZABETH CINTRON COLON | ADDRESS ON FILE |
| ELIZABETH CINTRON CRUZ | ADDRESS ON FILE |
| ELIZABETH CINTRON DE JESUS | ADDRESS ON FILE |
| ELIZABETH CINTRON RIVERA | ADDRESS ON FILE |
| ELIZABETH CINTRON RIVERA | ADDRESS ON FILE |
| ELIZABETH CINTRON RIVERA | ADDRESS ON FILE |
| ELIZABETH CINTRON RIVERA | ADDRESS ON FILE |
| ELIZABETH COLLADO RAMOS | ADDRESS ON FILE |
| ELIZABETH COLLAZO | ADDRESS ON FILE |
| ELIZABETH COLLAZO IRIZARRY | ADDRESS ON FILE |
| ELIZABETH COLLAZO SAEZ | ADDRESS ON FILE |
| ELIZABETH COLLAZO SAEZ | ADDRESS ON FILE |
| ELIZABETH COLLAZO SANTIAGO | ADDRESS ON FILE |
| ELIZABETH COLON | ADDRESS ON FILE |
| ELIZABETH COLON COLON | ADDRESS ON FILE |
| ELIZABETH COLON DELGADO | ADDRESS ON FILE |
| ELIZABETH COLON DELGADO | ADDRESS ON FILE |
| ELIZABETH COLON FIGUEROA | ADDRESS ON FILE |
| ELIZABETH COLON GONZALEZ | ADDRESS ON FILE |
| ELIZABETH COLON ILDEFONSO | ADDRESS ON FILE |
| ELIZABETH COLON ILDEFONSO | ADDRESS ON FILE |
| ELIZABETH COLON MARIN | ADDRESS ON FILE |
| ELIZABETH COLON MARRERO | ADDRESS ON FILE |
| ELIZABETH COLON MOLINA | ADDRESS ON FILE |
| ELIZABETH COLON ORTIZ | ADDRESS ON FILE |
| ELIZABETH COLON RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH COLON ROMAN | ADDRESS ON FILE |
| ELIZABETH CONCEPCION | ADDRESS ON FILE |
| ELIZABETH CONCEPCION BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH CONCEPCION BERRIOS | ADDRESS ON FILE |
| ELIZABETH CONCEPCION DIAZ | ADDRESS ON FILE |
| ELIZABETH CONCEPCION PACHECO | ADDRESS ON FILE |
| ELIZABETH CONCEPCION ROMERO | ADDRESS ON FILE |
| ELIZABETH CONDE VEGA | ADDRESS ON FILE |
| ELIZABETH CORCHADO ELIZABETH | ADDRESS ON FILE |
| ELIZABETH CORCINO ROSA | ADDRESS ON FILE |
| ELIZABETH CORCINO ROSA | ADDRESS ON FILE |
| ELIZABETH CORDERO JESUS | ADDRESS ON FILE |
| ELIZABETH CORDERO SANCHEZ | ADDRESS ON FILE |
| ELIZABETH CORDOVES APONTE | ADDRESS ON FILE |
| ELIZABETH CORIANO SANTOS | ADDRESS ON FILE |
| ELIZABETH CORIS OYOLA | ADDRESS ON FILE |
| ELIZABETH CORREA COLON | ADDRESS ON FILE |
| ELIZABETH CORTES LORENZO | ADDRESS ON FILE |
| ELIZABETH CORTES MARCIAL | ADDRESS ON FILE |
| ELIZABETH CORTES MARCIAL | ADDRESS ON FILE |
| ELIZABETH CORTES MARCIAL | ADDRESS ON FILE |
| ELIZABETH CORTES MARCIAL | ADDRESS ON FILE |
| ELIZABETH CORTES SOLER | ADDRESS ON FILE |
| ELIZABETH CORTS MARCIAL | ADDRESS ON FILE |
| ELIZABETH COSME DIAZ | ADDRESS ON FILE |
| ELIZABETH COSME TORRES | ADDRESS ON FILE |
| ELIZABETH COSS MARTINEZ | ADDRESS ON FILE |
| ELIZABETH COSTAS JIMENEZ | ADDRESS ON FILE |
| ELIZABETH COTTO DIAZ | ADDRESS ON FILE |
| ELIZABETH COTTO DIAZ | ADDRESS ON FILE |
| ELIZABETH COTTO DIAZ | ADDRESS ON FILE |
| ELIZABETH COTTO DIAZ | ADDRESS ON FILE |
| ELIZABETH COTTO GARCIA | ADDRESS ON FILE |
| ELIZABETH CRESPO MALDONADO | ADDRESS ON FILE |
| ELIZABETH CRESPO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CRESPO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CRUZ ANDUJAR | ADDRESS ON FILE |
| ELIZABETH CRUZ BULTRON | ADDRESS ON FILE |
| ELIZABETH CRUZ BULTRON | ADDRESS ON FILE |
| ELIZABETH CRUZ COLON | ADDRESS ON FILE |
| ELIZABETH CRUZ CRUZ | ADDRESS ON FILE |
| ELIZABETH CRUZ CRUZ | ADDRESS ON FILE |
| ELIZABETH CRUZ CRUZ | ADDRESS ON FILE |
| ELIZABETH CRUZ CRUZ | ADDRESS ON FILE |
| ELIZABETH CRUZ CRUZ | ADDRESS ON FILE |
| ELIZABETH CRUZ ECHEVARRIA | ADDRESS ON FILE |
| ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE |
| ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE |
| ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE |
| ELIZABETH CRUZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE |
| ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH CRUZ LABOY | ADDRESS ON FILE |
| ELIZABETH CRUZ PADILLA | ADDRESS ON FILE |
| ELIZABETH CRUZ PAGAN | ADDRESS ON FILE |
| ELIZABETH CRUZ PEREZ | ADDRESS ON FILE |
| ELIZABETH CRUZ PEREZ | ADDRESS ON FILE |
| ELIZABETH CRUZ PEREZ | ADDRESS ON FILE |
| ELIZABETH CRUZ RIVERA | ADDRESS ON FILE |
| ELIZABETH CRUZ RIVERA | ADDRESS ON FILE |
| ELIZABETH CRUZ RIVERA | ADDRESS ON FILE |
| ELIZABETH CRUZ ROBLES | ADDRESS ON FILE |
| ELIZABETH CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CRUZ SALGADO | ADDRESS ON FILE |
| ELIZABETH CRUZ TORRES | ADDRESS ON FILE |
| ELIZABETH CRUZ VARGAS | ADDRESS ON FILE |
| ELIZABETH CRUZ VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH CRUZ-MEJIAS | ADDRESS ON FILE |
| ELIZABETH CUADRA LOPEZ | ADDRESS ON FILE |
| ELIZABETH CUADRADO PAGAN | ADDRESS ON FILE |
| ELIZABETH CUBERO SANTIAGO | ADDRESS ON FILE |
| ELIZABETH CUEVAS FUENTES | ADDRESS ON FILE |
| ELIZABETH D VERA CANO | ADDRESS ON FILE |
| ELIZABETH DAVILA CASTRO | ADDRESS ON FILE |
| ELIZABETH DAVILA COLON | ADDRESS ON FILE |
| ELIZABETH DAVILA COLON | ADDRESS ON FILE |
| ELIZABETH DAVILA PANTOJA | ADDRESS ON FILE |
| ELIZABETH DE JESUS | ADDRESS ON FILE |
| ELIZABETH DE JESUS MARTINEZ | ADDRESS ON FILE |
| ELIZABETH DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH DE LEON CUADRA | ADDRESS ON FILE |
| ELIZABETH DECHETH ALBERTORIO | ADDRESS ON FILE |
| ELIZABETH DEL VALLE | ADDRESS ON FILE |
| ELIZABETH DEL VALLE DOMINGUEZ | ADDRESS ON FILE |
| ELIZABETH DELGADO COLON | ADDRESS ON FILE |
| ELIZABETH DELGADO DIAZ | ADDRESS ON FILE |
| ELIZABETH DELGADO GONZALEZ | ADDRESS ON FILE |
| ELIZABETH DELGADO MARQUEZ | ADDRESS ON FILE |
| ELIZABETH DELGADO RIVERA | ADDRESS ON FILE |
| ELIZABETH DELIZ NIEVES | ADDRESS ON FILE |
| ELIZABETH DELIZ NIEVES | ADDRESS ON FILE |
| ELIZABETH DENIZARD CHALUISANT | ADDRESS ON FILE |
| ELIZABETH DIAZ BORRERO | ADDRESS ON FILE |
| ELIZABETH DIAZ COLON | ADDRESS ON FILE |
| ELIZABETH DIAZ DAVILA | ADDRESS ON FILE |
| ELIZABETH DIAZ DAVILA | ADDRESS ON FILE |
| ELIZABETH DIAZ FERNANDEZ | ADDRESS ON FILE |
| ELIZABETH DIAZ GARCIA | ADDRESS ON FILE |
| ELIZABETH DIAZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH DIAZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH DIAZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH DIAZ PEREZ | ADDRESS ON FILE |
| ELIZABETH DIAZ QUIRINDONGO | ADDRESS ON FILE |
| ELIZABETH DIAZ QUIRINDONGO | ADDRESS ON FILE |
| ELIZABETH DIAZ RIVERA | ADDRESS ON FILE |
| ELIZABETH DIAZ SALGADO | ADDRESS ON FILE |
| ELIZABETH DIAZ SIERRA | ADDRESS ON FILE |
| ELIZABETH DIAZ VIVAS | ADDRESS ON FILE |
| ELIZABETH DOMINGUEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH DONES AMALBERT | ADDRESS ON FILE |
| ELIZABETH DONES DONES | ADDRESS ON FILE |
| ELIZABETH DONES DONES | ADDRESS ON FILE |
| ELIZABETH DUKES MONEGRO | ADDRESS ON FILE |
| ELIZABETH E MALDONADO SOTO | ADDRESS ON FILE |
| ELIZABETH E PABON CRUZ | ADDRESS ON FILE |
| ELIZABETH ECHEVARRIA LAUREANO | ADDRESS ON FILE |
| ELIZABETH EL COLLADO | ADDRESS ON FILE |
| ELIZABETH EL DURAN | ADDRESS ON FILE |
| ELIZABETH EL ELIZABETH | ADDRESS ON FILE |
| ELIZABETH EL LUGO | ADDRESS ON FILE |
| ELIZABETH EL PEREZ | ADDRESS ON FILE |
| ELIZABETH EL ROSADO | ADDRESS ON FILE |
| ELIZABETH EL SIERRA | ADDRESS ON FILE |
| ELIZABETH ENCARNACION SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ENCARNACION SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ENCARNACION SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ESCALANTE ORTIZ | ADDRESS ON FILE |
| ELIZABETH ESCOBAR MALDONADO | ADDRESS ON FILE |
| ELIZABETH ESCRIBANO DE JESUS | ADDRESS ON FILE |
| ELIZABETH ESPINAL VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH ESQUILIN ESQUILIN | ADDRESS ON FILE |
| ELIZABETH ESTRADA BARRETO | ADDRESS ON FILE |
| ELIZABETH ESTRADA BARRETO | ADDRESS ON FILE |
| ELIZABETH ESTRADA BARRETO | ADDRESS ON FILE |
| ELIZABETH ESTRADA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH FARDONK SERRANO | ADDRESS ON FILE |
| ELIZABETH FEBRES FEBRES | ADDRESS ON FILE |
| ELIZABETH FELICIANO FREYTES | ADDRESS ON FILE |
| ELIZABETH FELICIANO GONZALEZ | ADDRESS ON FILE |
| ELIZABETH FELICIANO GONZALEZ | ADDRESS ON FILE |
| ELIZABETH FELICIANO LOPEZ | ADDRESS ON FILE |
| ELIZABETH FELICIANO NIE | ADDRESS ON FILE |
| ELIZABETH FELICIANO RIVERA | ADDRESS ON FILE |
| ELIZABETH FELICIANO ROBLES | ADDRESS ON FILE |
| ELIZABETH FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH FELICIANO SOTO | ADDRESS ON FILE |
| ELIZABETH FIGUEROA BURGOS | ADDRESS ON FILE |
| ELIZABETH FIGUEROA BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH FIGUEROA COLON | ADDRESS ON FILE |
| ELIZABETH FIGUEROA CURRA | ADDRESS ON FILE |
| ELIZABETH FIGUEROA GARCIA | ADDRESS ON FILE |
| ELIZABETH FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH FIGUEROA LOPEZ | ADDRESS ON FILE |
| ELIZABETH FIGUEROA LOPEZ | ADDRESS ON FILE |
| ELIZABETH FIGUEROA MILLAN | ADDRESS ON FILE |
| ELIZABETH FIGUEROA MONSERRATE | ADDRESS ON FILE |
| ELIZABETH FIGUEROA PARRILLA | ADDRESS ON FILE |
| ELIZABETH FIGUEROA PEREZ | ADDRESS ON FILE |
| ELIZABETH FIGUEROA QUINTAN | ADDRESS ON FILE |
| ELIZABETH FIGUEROA RAMOS | ADDRESS ON FILE |
| ELIZABETH FIGUEROA RIVERA | ADDRESS ON FILE |
| ELIZABETH FIGUEROA ROBLES | ADDRESS ON FILE |
| ELIZABETH FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ELIZABETH FIGUEROA SANTOS | ADDRESS ON FILE |
| ELIZABETH FIGUEROA SOTO | ADDRESS ON FILE |
| ELIZABETH FILION TRUJILLO | ADDRESS ON FILE |
| ELIZABETH FLORES GUADALUPE | ADDRESS ON FILE |
| ELIZABETH FLORES LOPEZ | ADDRESS ON FILE |
| ELIZABETH FLORES MORALES | ADDRESS ON FILE |
| ELIZABETH FONTANEZ REYES | ADDRESS ON FILE |
| ELIZABETH FORTUNO TORRES | ADDRESS ON FILE |
| ELIZABETH FRAGUADA HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH FRANCO MALABE | ADDRESS ON FILE |
| ELIZABETH FRED SANCHEZ | ADDRESS ON FILE |
| ELIZABETH FRED SANCHEZ | ADDRESS ON FILE |
| ELIZABETH FREIGHT GRACIA | ADDRESS ON FILE |
| ELIZABETH FRET RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH FUENTES LOPEZ | ADDRESS ON FILE |
| ELIZABETH FUENTES ORTIZ | ADDRESS ON FILE |
| ELIZABETH GAETAN SIERRA | ADDRESS ON FILE |
| ELIZABETH GARAY VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH GARAY VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH GARCED AULET | ADDRESS ON FILE |
| ELIZABETH GARCED AULET | ADDRESS ON FILE |
| ELIZABETH GARCIA CARRASQUILLO | ADDRESS ON FILE |
| ELIZABETH GARCIA CARRASQUILLO | ADDRESS ON FILE |
| ELIZABETH GARCIA COLON | ADDRESS ON FILE |
| ELIZABETH GARCIA DE MATOS | ADDRESS ON FILE |
| ELIZABETH GARCIA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH GARCIA HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH GARCIA MATOS | ADDRESS ON FILE |
| ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE |
| ELIZABETH GARCIA PAGAN | ADDRESS ON FILE |
| ELIZABETH GARCIA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH GARCIA RIVERA | ADDRESS ON FILE |
| ELIZABETH GARCIA RIVERA | ADDRESS ON FILE |
| ELIZABETH GARCIA ROLON | ADDRESS ON FILE |
| ELIZABETH GARCIA ROSADO | ADDRESS ON FILE |
| ELIZABETH GARCIA RUIZ | ADDRESS ON FILE |
| ELIZABETH GARCIA RUIZ | ADDRESS ON FILE |
| ELIZABETH GARCIA RUIZ | ADDRESS ON FILE |
| ELIZABETH GARCIA SANCHEZ | ADDRESS ON FILE |
| ELIZABETH GARCIA VELEZ | ADDRESS ON FILE |
| ELIZABETH GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ AGRONT | ADDRESS ON FILE |
| ELIZABETH GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ CAMACHO | ADDRESS ON FILE |
| ELIZABETH GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ FUENTES | ADDRESS ON FILE |
| ELIZABETH GONZALEZ MARRERO | ADDRESS ON FILE |
| ELIZABETH GONZALEZ MERCADO | ADDRESS ON FILE |
| ELIZABETH GONZALEZ MONTANE | ADDRESS ON FILE |
| ELIZABETH GONZALEZ PADILLA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RIVAS | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RODRIGU | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ SANTANA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH GONZALEZ SILVERIO | ADDRESS ON FILE |
| ELIZABETH GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH GOYTIA | ADDRESS ON FILE |
| ELIZABETH GRACIANI CRUZ | ADDRESS ON FILE |
| ELIZABETH GRACIANI CRUZ | ADDRESS ON FILE |
| ELIZABETH GRAU DECLET | ADDRESS ON FILE |
| ELIZABETH GUADALUPE ROMERO | ADDRESS ON FILE |
| ELIZABETH GUARDARRMA | ADDRESS ON FILE |
| ELIZABETH GUILBE QUINONES | ADDRESS ON FILE |
| ELIZABETH GUILBE QUINONES | ADDRESS ON FILE |
| ELIZABETH GUTIERREZ PEREZ | ADDRESS ON FILE |
| ELIZABETH GUTIERREZ ROIG | ADDRESS ON FILE |
| ELIZABETH GUZMAN | ADDRESS ON FILE |
| ELIZABETH GUZMAN MORALES | ADDRESS ON FILE |
| ELIZABETH GUZMAN NIEVES | ADDRESS ON FILE |
| ELIZABETH GUZMAN PANTOJA | ADDRESS ON FILE |
| ELIZABETH GUZMAN RIVERA | ADDRESS ON FILE |
| ELIZABETH GUZMAN RIVERA | ADDRESS ON FILE |
| ELIZABETH GUZMAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH GUZMAN SERRANO | ADDRESS ON FILE |
| ELIZABETH HANCE RIVERA | ADDRESS ON FILE |
| ELIZABETH HANCE RIVERA | ADDRESS ON FILE |
| ELIZABETH HENRICY SANTIAGO | ADDRESS ON FILE |
| ELIZABETH HENRICY SANTIAGO | ADDRESS ON FILE |
| ELIZABETH HERMIDA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ AQUINO | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ COLON | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ DIEPPA | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ GOMEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ MORALES | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ NIEVES | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH HOMAR RAMOS | ADDRESS ON FILE |
| ELIZABETH HOSTOS ROQUE | ADDRESS ON FILE |
| ELIZABETH HUERTAS PEREZ | ADDRESS ON FILE |
| ELIZABETH I RUIZ TAPIA | ADDRESS ON FILE |
| ELIZABETH I RUIZ TAPIA | ADDRESS ON FILE |
| ELIZABETH IGLESIAS DE JESUS | ADDRESS ON FILE |
| ELIZABETH IGLESIAS ROMAN | ADDRESS ON FILE |
| ELIZABETH IRIZARRY | ADDRESS ON FILE |
| ELIZABETH IRIZARRY | ADDRESS ON FILE |
| ELIZABETH IRIZARRY BONILLA | ADDRESS ON FILE |
| ELIZABETH IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ELIZABETH IRIZARRY MUNOZ | ADDRESS ON FILE |
| ELIZABETH IRIZARRY MUNOZ | ADDRESS ON FILE |
| ELIZABETH IRIZARRY MUNOZ | ADDRESS ON FILE |
| ELIZABETH IRIZARRY ROMERO | ADDRESS ON FILE |
| ELIZABETH IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ELIZABETH IRIZARRY TORRES | ADDRESS ON FILE |
| ELIZABETH IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| ELIZABETH ITHIER NEGRON | ADDRESS ON FILE |
| ELIZABETH J AMBERT MARTINEZ | ADDRESS ON FILE |
| ELIZABETH J MONGE PLAZA | ADDRESS ON FILE |
| ELIZABETH JIMENEZ BECERRIL | ADDRESS ON FILE |
| ELIZABETH JIMENEZ FONTANEZ | ADDRESS ON FILE |
| ELIZABETH JIMENEZ INGLES | ADDRESS ON FILE |
| ELIZABETH JIMENEZ MARENGO | ADDRESS ON FILE |
| ELIZABETH JIMENEZ YAMBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH JORGE GUSMAN | ADDRESS ON FILE |
| ELIZABETH KAUFMAN RODRIGUE | ADDRESS ON FILE |
| ELIZABETH LAGO CINTRON | ADDRESS ON FILE |
| ELIZABETH LAGUER ACEVEDO | ADDRESS ON FILE |
| ELIZABETH LAMOLLI NEGRON | ADDRESS ON FILE |
| ELIZABETH LAMOLLI NEGRON | ADDRESS ON FILE |
| ELIZABETH LANDRON | ADDRESS ON FILE |
| ELIZABETH LANDRON GONZALEZ | ADDRESS ON FILE |
| ELIZABETH LANDRON GONZALEZ | ADDRESS ON FILE |
| ELIZABETH LARA RIVERA | ADDRESS ON FILE |
| ELIZABETH LARACUENTE CAMACHO | ADDRESS ON FILE |
| ELIZABETH LARACUENTE CAMACHO | ADDRESS ON FILE |
| ELIZABETH LEBRON AYALA | ADDRESS ON FILE |
| ELIZABETH LEBRON COLON | ADDRESS ON FILE |
| ELIZABETH LEBRON LEBRON | ADDRESS ON FILE |
| ELIZABETH LEBRON MUNOZ | ADDRESS ON FILE |
| ELIZABETH LEON TORRES | ADDRESS ON FILE |
| ELIZABETH LITSKY COLLAZO | ADDRESS ON FILE |
| ELIZABETH LLOPIZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH LLOPIZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH LOPEZ AQUINO | ADDRESS ON FILE |
| ELIZABETH LOPEZ BAEZ | ADDRESS ON FILE |
| ELIZABETH LOPEZ CABRERA | ADDRESS ON FILE |
| ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE |
| ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE |
| ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE |
| ELIZABETH LOPEZ COLON | ADDRESS ON FILE |
| ELIZABETH LOPEZ COMAS | ADDRESS ON FILE |
| ELIZABETH LOPEZ COMAS | ADDRESS ON FILE |
| ELIZABETH LOPEZ CORREA | ADDRESS ON FILE |
| ELIZABETH LOPEZ CRUZ | ADDRESS ON FILE |
| ELIZABETH LOPEZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH LOPEZ MORALES | ADDRESS ON FILE |
| ELIZABETH LOPEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH LOPEZ ROLDAN | ADDRESS ON FILE |
| ELIZABETH LOPEZ SUAREZ | ADDRESS ON FILE |
| ELIZABETH LORENZO CRESPO | ADDRESS ON FILE |
| ELIZABETH LORENZO HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH LORENZO SALINA | ADDRESS ON FILE |
| ELIZABETH LOZADA OSORIO | ADDRESS ON FILE |
| ELIZABETH LUGO ALVAREZ | ADDRESS ON FILE |
| ELIZABETH LUGO ALVAREZ | ADDRESS ON FILE |
| ELIZABETH LUGO AVILES | ADDRESS ON FILE |
| ELIZABETH LUGO LAPORTE | ADDRESS ON FILE |
| ELIZABETH LUGO LAPORTE | ADDRESS ON FILE |
| ELIZABETH LUGO LAPORTE | ADDRESS ON FILE |
| ELIZABETH LUGO LUGO | ADDRESS ON FILE |
| ELIZABETH LUGO SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH LYNN ROMAN | ADDRESS ON FILE |
| ELIZABETH M ANTONETTY VELEZ | ADDRESS ON FILE |
| ELIZABETH M ESPINOSA MORALES | ADDRESS ON FILE |
| ELIZABETH M GRIFFIN HARTMAN | ADDRESS ON FILE |
| ELIZABETH M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH M LUGO RAMOS | ADDRESS ON FILE |
| ELIZABETH M LUGO RAMOS | ADDRESS ON FILE |
| ELIZABETH M LUGO RAMOS | ADDRESS ON FILE |
| ELIZABETH M ORTIZ RUIZ | ADDRESS ON FILE |
| ELIZABETH M RIVERA TORRES | ADDRESS ON FILE |
| ELIZABETH M VITALE CABRERA | ADDRESS ON FILE |
| ELIZABETH MACHICOTE RIVERA | ADDRESS ON FILE |
| ELIZABETH MADERA ECHEVARRIA | ADDRESS ON FILE |
| ELIZABETH MALDONADO | ADDRESS ON FILE |
| ELIZABETH MALDONADO | ADDRESS ON FILE |
| ELIZABETH MALDONADO AYALA | ADDRESS ON FILE |
| ELIZABETH MALDONADO BERNARD | ADDRESS ON FILE |
| ELIZABETH MALDONADO CARTAGENA | ADDRESS ON FILE |
| ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE |
| ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE |
| ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE |
| ELIZABETH MALDONADO CRUZ | ADDRESS ON FILE |
| ELIZABETH MALDONADO CRUZ | ADDRESS ON FILE |
| ELIZABETH MALDONADO GARCIA | ADDRESS ON FILE |
| ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE |
| ELIZABETH MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MALDONADO ROSARIO | ADDRESS ON FILE |
| ELIZABETH MALDONADO SEPULVEDA | ADDRESS ON FILE |
| ELIZABETH MALDONADO SOTO | ADDRESS ON FILE |
| ELIZABETH MANGUAL RAMIREZ | ADDRESS ON FILE |
| ELIZABETH MANGUAL TORRES | ADDRESS ON FILE |
| ELIZABETH MARCIAL CRESPO | ADDRESS ON FILE |
| ELIZABETH MARCY | ADDRESS ON FILE |
| ELIZABETH MARIN TORRES | ADDRESS ON FILE |
| ELIZABETH MARQUEZ BURGOS | ADDRESS ON FILE |
| ELIZABETH MARQUEZ CORRE | ADDRESS ON FILE |
| ELIZABETH MARQUEZ CORRE | ADDRESS ON FILE |
| ELIZABETH MARQUEZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH MARQUEZ NEGRON | ADDRESS ON FILE |
| ELIZABETH MARRERO MARRERO | ADDRESS ON FILE |
| ELIZABETH MARTINEZ | ADDRESS ON FILE |
| ELIZABETH MARTINEZ APONTE | ADDRESS ON FILE |
| ELIZABETH MARTINEZ CALDERON | ADDRESS ON FILE |
| ELIZABETH MARTINEZ DE LEON | ADDRESS ON FILE |
| ELIZABETH MARTINEZ FONALLEDAS | ADDRESS ON FILE |
| ELIZABETH MARTINEZ GALARZA | ADDRESS ON FILE |
| ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE |
| ELIZABETH MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH MARTINEZ GUZMAN | ADDRESS ON FILE |
| ELIZABETH MARTINEZ LUGO | ADDRESS ON FILE |
| ELIZABETH MARTINEZ MARQUEZ | ADDRESS ON FILE |
| ELIZABETH MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MARTINEZ ROJAS | ADDRESS ON FILE |
| ELIZABETH MARTINEZ RONDON | ADDRESS ON FILE |
| ELIZABETH MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH MARTINEZ TORRES | ADDRESS ON FILE |
| ELIZABETH MASA LEON | ADDRESS ON FILE |
| ELIZABETH MASA LEON | ADDRESS ON FILE |
| ELIZABETH MASSA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH MASSA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH MASSA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH MATIAS RAMOS | ADDRESS ON FILE |
| ELIZABETH MATOS MARTINEZ | ADDRESS ON FILE |
| ELIZABETH MATTEI CANCEL | ADDRESS ON FILE |
| ELIZABETH MAYSONET FLORES | ADDRESS ON FILE |
| ELIZABETH MEDINA APONTE | ADDRESS ON FILE |
| ELIZABETH MEDINA QUINONEZ | ADDRESS ON FILE |
| ELIZABETH MELENDEZ ALSINA | ADDRESS ON FILE |
| ELIZABETH MELENDEZ FARIA | ADDRESS ON FILE |
| ELIZABETH MELENDEZ FARIA | ADDRESS ON FILE |
| ELIZABETH MELENDEZ PRINCIE | ADDRESS ON FILE |
| ELIZABETH MELENDEZ-NAVARR | ADDRESS ON FILE |
| ELIZABETH MENDEZ CABAN | ADDRESS ON FILE |
| ELIZABETH MENDEZ CABAN | ADDRESS ON FILE |
| ELIZABETH MENDEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH MENDEZ MENDEZ | ADDRESS ON FILE |
| ELIZABETH MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MENDEZ VARGAS | ADDRESS ON FILE |
| ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE |
| ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE |
| ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE |
| ELIZABETH MERCADO NIEVES | ADDRESS ON FILE |
| ELIZABETH MERCADO NIEVES | ADDRESS ON FILE |
| ELIZABETH MERCADO NIEVES | ADDRESS ON FILE |
| ELIZABETH MERCADO OCASIO | ADDRESS ON FILE |
| ELIZABETH MERCADO PEREZ | ADDRESS ON FILE |
| ELIZABETH MERCADO TORRES | ADDRESS ON FILE |
| ELIZABETH MERCADO VARGAS | ADDRESS ON FILE |
| ELIZABETH MERCED JESUS | ADDRESS ON FILE |
| ELIZABETH MIRO CRUZ | ADDRESS ON FILE |
| ELIZABETH MOLINA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH MOLINA REYES | ADDRESS ON FILE |
| ELIZABETH MONROIG PEREZ | ADDRESS ON FILE |
| ELIZABETH MONTANEZ AYALA | ADDRESS ON FILE |
| ELIZABETH MONTANEZ AYALA | ADDRESS ON FILE |
| ELIZABETH MONTES PERALES | ADDRESS ON FILE |
| ELIZABETH MONZON ALGARIN | ADDRESS ON FILE |
| ELIZABETH MORALES ARROYO | ADDRESS ON FILE |
| ELIZABETH MORALES ARROYO | ADDRESS ON FILE |
| ELIZABETH MORALES ARROYO | ADDRESS ON FILE |
| ELIZABETH MORALES ARROYO | ADDRESS ON FILE |
| ELIZABETH MORALES BARBOSA | ADDRESS ON FILE |
| ELIZABETH MORALES BARBOSA | ADDRESS ON FILE |
| ELIZABETH MORALES BARBOSA | ADDRESS ON FILE |
| ELIZABETH MORALES CARRERO | ADDRESS ON FILE |
| ELIZABETH MORALES COTTO | ADDRESS ON FILE |
| ELIZABETH MORALES DURAND | ADDRESS ON FILE |
| ELIZABETH MORALES DURAND | ADDRESS ON FILE |
| ELIZABETH MORALES DURAND | ADDRESS ON FILE |
| ELIZABETH MORALES FERNANDE | ADDRESS ON FILE |
| ELIZABETH MORALES FERNANDE | ADDRESS ON FILE |
| ELIZABETH MORALES LOPEZ | ADDRESS ON FILE |
| ELIZABETH MORALES LOPEZ | ADDRESS ON FILE |
| ELIZABETH MORALES MALAVE | ADDRESS ON FILE |
| ELIZABETH MORALES MORALES | ADDRESS ON FILE |
| ELIZABETH MORALES OTERO | ADDRESS ON FILE |
| ELIZABETH MORALES OTERO | ADDRESS ON FILE |
| ELIZABETH MORALES PARES | ADDRESS ON FILE |
| ELIZABETH MORALES RIVERA | ADDRESS ON FILE |
| ELIZABETH MORALES RIVERA | ADDRESS ON FILE |
| ELIZABETH MORALES RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MORALES SANTIAGO | ADDRESS ON FILE |
| ELIZABETH MORALES SANTIAGO | ADDRESS ON FILE |
| ELIZABETH MORALES VEGA | ADDRESS ON FILE |
| ELIZABETH MORAN RAMIREZ | ADDRESS ON FILE |
| ELIZABETH MORAN ROSARIO | ADDRESS ON FILE |
| ELIZABETH MOREIRA MALDONADO | ADDRESS ON FILE |
| ELIZABETH MULERO MALDONADO | ADDRESS ON FILE |
| ELIZABETH MUNIZ SANCHEZ | ADDRESS ON FILE |
| ELIZABETH MUNIZ SANCHEZ | ADDRESS ON FILE |
| ELIZABETH MUNIZ SANCHEZ | ADDRESS ON FILE |
| ELIZABETH MUNOZ MATOS | ADDRESS ON FILE |
| ELIZABETH MUNOZ MUNOZ | ADDRESS ON FILE |
| ELIZABETH MUNOZ PEREZ | ADDRESS ON FILE |
| ELIZABETH MUQOZ MENDEZ | ADDRESS ON FILE |
| ELIZABETH NAZARIO PLAZA | ADDRESS ON FILE |
| ELIZABETH NAZARIO RIPOLL | ADDRESS ON FILE |
| ELIZABETH NEGRON CASANOVA | ADDRESS ON FILE |
| ELIZABETH NEGRON DE MALDON | ADDRESS ON FILE |
| ELIZABETH NEGRON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH NEGRON ZAPATA | ADDRESS ON FILE |
| ELIZABETH NIEVES BORRERO | ADDRESS ON FILE |
| ELIZABETH NIEVES COLON | ADDRESS ON FILE |
| ELIZABETH NIEVES CRUZ | ADDRESS ON FILE |
| ELIZABETH NIEVES CRUZ | ADDRESS ON FILE |
| ELIZABETH NIEVES DELFONT | ADDRESS ON FILE |
| ELIZABETH NIEVES GARCIA | ADDRESS ON FILE |
| ELIZABETH NIEVES HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH NIEVES MORALES | ADDRESS ON FILE |
| ELIZABETH NIEVES MORALES | ADDRESS ON FILE |
| ELIZABETH NIEVES PEREZ | ADDRESS ON FILE |
| ELIZABETH NIEVES REYES | ADDRESS ON FILE |
| ELIZABETH NIEVES ROMAN | ADDRESS ON FILE |
| ELIZABETH NIEVES SILVA | ADDRESS ON FILE |
| ELIZABETH NORIEGA | ADDRESS ON FILE |
| ELIZABETH NUNEZ MENDEZ | ADDRESS ON FILE |
| ELIZABETH NUNEZ MENDEZ | ADDRESS ON FILE |
| ELIZABETH NUNEZ PENA | ADDRESS ON FILE |
| ELIZABETH NUNEZ TORRES | ADDRESS ON FILE |
| ELIZABETH NUNEZ ZAYAS | ADDRESS ON FILE |
| ELIZABETH OLAVARRIA CORDOV | ADDRESS ON FILE |
| ELIZABETH OLIVERA SANTIAGO | ADDRESS ON FILE |
| ELIZABETH OLIVERA SANTIAGO | ADDRESS ON FILE |
| ELIZABETH OLIVERAS PEREZ | ADDRESS ON FILE |
| ELIZABETH OLIVIERI MURIEL | ADDRESS ON FILE |
| ELIZABETH OLIVIERI MURIEL | ADDRESS ON FILE |
| ELIZABETH OLIVIERI MURIEL | ADDRESS ON FILE |
| ELIZABETH OLIVIERI MURIEL | ADDRESS ON FILE |
| ELIZABETH OLMO CEBALLO | ADDRESS ON FILE |
| ELIZABETH OLMO CEBALLO | ADDRESS ON FILE |
| ELIZABETH ONEILL | ADDRESS ON FILE |
| ELIZABETH ONEILL | ADDRESS ON FILE |
| ELIZABETH ONEILL GOMEZ | ADDRESS ON FILE |
| ELIZABETH ONEILL GOMEZ | ADDRESS ON FILE |
| ELIZABETH ORENGO AVILES | ADDRESS ON FILE |
| ELIZABETH OROZCO FIGUEROA | ADDRESS ON FILE |
| ELIZABETH ORTA HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH ORTA HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH ORTEGA MEDINA | ADDRESS ON FILE |
| ELIZABETH ORTEGA SANTIAGO | ADDRESS ON FILE |
| ELIZABETH ORTIZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ ALVARADO | ADDRESS ON FILE |
| ELIZABETH ORTIZ CALDERO | ADDRESS ON FILE |
| ELIZABETH ORTIZ CHEVERE | ADDRESS ON FILE |
| ELIZABETH ORTIZ CORTES | ADDRESS ON FILE |
| ELIZABETH ORTIZ DIAZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ DIAZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ JESUS | ADDRESS ON FILE |
| ELIZABETH ORTIZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH ORTIZ MENDOZA | ADDRESS ON FILE |
| ELIZABETH ORTIZ MORALES | ADDRESS ON FILE |
| ELIZABETH ORTIZ MORALES | ADDRESS ON FILE |
| ELIZABETH ORTIZ MORALES | ADDRESS ON FILE |
| ELIZABETH ORTIZ ORELLANA | ADDRESS ON FILE |
| ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ OTERO | ADDRESS ON FILE |
| ELIZABETH ORTIZ OTERO | ADDRESS ON FILE |
| ELIZABETH ORTIZ RIVERA | ADDRESS ON FILE |
| ELIZABETH ORTIZ RIVERA | ADDRESS ON FILE |
| ELIZABETH ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ SALGADO | ADDRESS ON FILE |
| ELIZABETH ORTIZ SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ TORRES | ADDRESS ON FILE |
| ELIZABETH ORTIZ VEGA | ADDRESS ON FILE |
| ELIZABETH ORTIZ VIRUET | ADDRESS ON FILE |
| ELIZABETH ORTIZ VIRUET | ADDRESS ON FILE |
| ELIZABETH OSORIO FUENTES | ADDRESS ON FILE |
| ELIZABETH OSORIO MATOS | ADDRESS ON FILE |
| ELIZABETH OTERO MALAVE | ADDRESS ON FILE |
| ELIZABETH OTERO ROBLES | ADDRESS ON FILE |
| ELIZABETH OYOLA RUIZ | ADDRESS ON FILE |
| ELIZABETH OYOLA RUIZ | ADDRESS ON FILE |
| ELIZABETH PABELLON BENITEZ | ADDRESS ON FILE |
| ELIZABETH PACHECO GONZALEZ | ADDRESS ON FILE |
| ELIZABETH PACHECO MUNIZ | ADDRESS ON FILE |
| ELIZABETH PADILLA FIGUEROA | ADDRESS ON FILE |
| ELIZABETH PADILLA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH PADILLA HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH PADILLA REYES | ADDRESS ON FILE |
| ELIZABETH PADILLA SANCHEZ | ADDRESS ON FILE |
| ELIZABETH PADIN HERNANDE | ADDRESS ON FILE |
| ELIZABETH PADIN HERNANDE | ADDRESS ON FILE |
| ELIZABETH PADIN HERNANDE | ADDRESS ON FILE |
| ELIZABETH PADIN HERNANDE | ADDRESS ON FILE |
| ELIZABETH PADIN SERRANO | ADDRESS ON FILE |
| ELIZABETH PADOVANI MARTINEZ | ADDRESS ON FILE |
| ELIZABETH PAGAN AGOSTO | ADDRESS ON FILE |
| ELIZABETH PAGAN ORTIZ | ADDRESS ON FILE |
| ELIZABETH PAGAN PENA | ADDRESS ON FILE |
| ELIZABETH PAGAN SOTO | ADDRESS ON FILE |
| ELIZABETH PAREDES ALCEQUIEZ | ADDRESS ON FILE |
| ELIZABETH PAUNETO ORTIZ | ADDRESS ON FILE |
| ELIZABETH PAUNETO ORTIZ | ADDRESS ON FILE |
| ELIZABETH PAUNETO ORTIZ | ADDRESS ON FILE |
| ELIZABETH PAUNETO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH PEDRAZA CARATTINI | ADDRESS ON FILE |
| ELIZABETH PEDRERO DIAZ | ADDRESS ON FILE |
| ELIZABETH PEDRERO DIAZ | ADDRESS ON FILE |
| ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE |
| ELIZABETH PENA FONSECA | ADDRESS ON FILE |
| ELIZABETH PEREIRA CIURO | ADDRESS ON FILE |
| ELIZABETH PEREZ CARRASCO | ADDRESS ON FILE |
| ELIZABETH PEREZ COLON | ADDRESS ON FILE |
| ELIZABETH PEREZ FLORES | ADDRESS ON FILE |
| ELIZABETH PEREZ JARQUIN | ADDRESS ON FILE |
| ELIZABETH PEREZ LUGO | ADDRESS ON FILE |
| ELIZABETH PEREZ NIEVES | ADDRESS ON FILE |
| ELIZABETH PEREZ NIEVES | ADDRESS ON FILE |
| ELIZABETH PEREZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH PEREZ PEREZ | ADDRESS ON FILE |
| ELIZABETH PEREZ PEREZ | ADDRESS ON FILE |
| ELIZABETH PEREZ PEREZ | ADDRESS ON FILE |
| ELIZABETH PEREZ RIVAS | ADDRESS ON FILE |
| ELIZABETH PEREZ ROBLES | ADDRESS ON FILE |
| ELIZABETH PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH PEREZ RUIZ | ADDRESS ON FILE |
| ELIZABETH PEREZ RUIZ | ADDRESS ON FILE |
| ELIZABETH PEREZ VELEZ | ADDRESS ON FILE |
| ELIZABETH PEREZ VILLANUEVA | ADDRESS ON FILE |
| ELIZABETH PINEIRO RIVERA | ADDRESS ON FILE |
| ELIZABETH PINERO MARQUEZ | ADDRESS ON FILE |
| ELIZABETH PINTO PEREZ | ADDRESS ON FILE |
| ELIZABETH PITINO ACEVEDO | ADDRESS ON FILE |
| ELIZABETH PIZARRO CINTRON | ADDRESS ON FILE |
| ELIZABETH PIZARRO MELENDEZ | ADDRESS ON FILE |
| ELIZABETH PLACERES DELGADO | ADDRESS ON FILE |
| ELIZABETH POMALES CASTELLANOS | ADDRESS ON FILE |
| ELIZABETH POULLET | ADDRESS ON FILE |
| ELIZABETH QUINONES | ADDRESS ON FILE |
| ELIZABETH QUINONES BURGOS | ADDRESS ON FILE |
| ELIZABETH QUINONES FRAGOSO | ADDRESS ON FILE |
| ELIZABETH QUINONES MADERA | ADDRESS ON FILE |
| ELIZABETH QUINONES MADERA | ADDRESS ON FILE |
| ELIZABETH QUINONES MORALES | ADDRESS ON FILE |
| ELIZABETH QUINONES RIVERA | ADDRESS ON FILE |
| ELIZABETH QUINONES SUAREZ | ADDRESS ON FILE |
| ELIZABETH QUINONES TORRES | ADDRESS ON FILE |
| ELIZABETH QUINONEZ QUINONEZ | ADDRESS ON FILE |
| ELIZABETH QUINTANA COLLAZO | ADDRESS ON FILE |
| ELIZABETH QUINTANA MELENDEZ | ADDRESS ON FILE |
| ELIZABETH QUINTANA MELENDEZ | ADDRESS ON FILE |
| ELIZABETH QUINTANA MELENDEZ | ADDRESS ON FILE |
| ELIZABETH QUINTERO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH QUIONEZ MADERA | ADDRESS ON FILE |
| ELIZABETH RABELO ESTRADA | ADDRESS ON FILE |
| ELIZABETH RAFFUCCI VIVAS | ADDRESS ON FILE |
| ELIZABETH RAMIREZ CRUZ | ADDRESS ON FILE |
| ELIZABETH RAMIREZ SOSA | ADDRESS ON FILE |
| ELIZABETH RAMIREZ TORRES | ADDRESS ON FILE |
| ELIZABETH RAMOS ALDECO | ADDRESS ON FILE |
| ELIZABETH RAMOS BALAEZ | ADDRESS ON FILE |
| ELIZABETH RAMOS BERRIOS | ADDRESS ON FILE |
| ELIZABETH RAMOS BRACETTY | ADDRESS ON FILE |
| ELIZABETH RAMOS CRUZ | ADDRESS ON FILE |
| ELIZABETH RAMOS DIAZ | ADDRESS ON FILE |
| ELIZABETH RAMOS FIGUEROA | ADDRESS ON FILE |
| ELIZABETH RAMOS LOPEZ | ADDRESS ON FILE |
| ELIZABETH RAMOS LOPEZ | ADDRESS ON FILE |
| ELIZABETH RAMOS NUNEZ | ADDRESS ON FILE |
| ELIZABETH RAMOS PEREZ | ADDRESS ON FILE |
| ELIZABETH RAMOS RIVERA | ADDRESS ON FILE |
| ELIZABETH RAMOS SILVA | ADDRESS ON FILE |
| ELIZABETH RAMOS TROCHE | ADDRESS ON FILE |
| ELIZABETH RAMOS TROCHE | ADDRESS ON FILE |
| ELIZABETH RESTO CABRERA | ADDRESS ON FILE |
| ELIZABETH RESTO NIEVES | ADDRESS ON FILE |
| ELIZABETH REYES CAMACHO | ADDRESS ON FILE |
| ELIZABETH REYES CARTAGENA | ADDRESS ON FILE |
| ELIZABETH REYES CRESPO | ADDRESS ON FILE |
| ELIZABETH REYES DEL VALLE | ADDRESS ON FILE |
| ELIZABETH REYES GUADALUPE | ADDRESS ON FILE |
| ELIZABETH REYES GUADALUPE | ADDRESS ON FILE |
| ELIZABETH REYES GUZMAN | ADDRESS ON FILE |
| ELIZABETH REYES LOPEZ | ADDRESS ON FILE |
| ELIZABETH REYES LOPEZ | ADDRESS ON FILE |
| ELIZABETH REYES LOPEZ | ADDRESS ON FILE |
| ELIZABETH REYES MERCED | ADDRESS ON FILE |
| ELIZABETH REYES MOLINA | ADDRESS ON FILE |
| ELIZABETH REYES MOLINA | ADDRESS ON FILE |
| ELIZABETH REYES MORALES | ADDRESS ON FILE |
| ELIZABETH REYES RIVERA | ADDRESS ON FILE |
| ELIZABETH REYES RIVERA | ADDRESS ON FILE |
| ELIZABETH REYES SOJO | ADDRESS ON FILE |
| ELIZABETH REYES SOJO | ADDRESS ON FILE |
| ELIZABETH REYES TIRADO | ADDRESS ON FILE |
| ELIZABETH RIOS | ADDRESS ON FILE |
| ELIZABETH RIOS ALVELO | ADDRESS ON FILE |
| ELIZABETH RIOS ALVELO | ADDRESS ON FILE |
| ELIZABETH RIOS HILERIO | ADDRESS ON FILE |
| ELIZABETH RIOS NUNEZ | ADDRESS ON FILE |
| ELIZABETH RIOS RAMIREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA AGUAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH RIVERA BAEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA BERRIOS | ADDRESS ON FILE |
| ELIZABETH RIVERA BURGOS | ADDRESS ON FILE |
| ELIZABETH RIVERA CENTENO | ADDRESS ON FILE |
| ELIZABETH RIVERA COLON | ADDRESS ON FILE |
| ELIZABETH RIVERA COLON | ADDRESS ON FILE |
| ELIZABETH RIVERA COLON | ADDRESS ON FILE |
| ELIZABETH RIVERA CORREA | ADDRESS ON FILE |
| ELIZABETH RIVERA CORTES | ADDRESS ON FILE |
| ELIZABETH RIVERA COUVERTIE | ADDRESS ON FILE |
| ELIZABETH RIVERA CRESPO | ADDRESS ON FILE |
| ELIZABETH RIVERA CRUZ | ADDRESS ON FILE |
| ELIZABETH RIVERA DAVILA | ADDRESS ON FILE |
| ELIZABETH RIVERA DAVILA | ADDRESS ON FILE |
| ELIZABETH RIVERA DAVILA | ADDRESS ON FILE |
| ELIZABETH RIVERA DE JESUS | ADDRESS ON FILE |
| ELIZABETH RIVERA DE JESUS | ADDRESS ON FILE |
| ELIZABETH RIVERA DIAZ | ADDRESS ON FILE |
| ELIZABETH RIVERA DOMINGUEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA FEBUS | ADDRESS ON FILE |
| ELIZABETH RIVERA FEBUS | ADDRESS ON FILE |
| ELIZABETH RIVERA FELIX | ADDRESS ON FILE |
| ELIZABETH RIVERA GUEVAREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA GUEVAREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA INOSTROZA | ADDRESS ON FILE |
| ELIZABETH RIVERA LEBRON | ADDRESS ON FILE |
| ELIZABETH RIVERA LOPEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA MALDONADO | ADDRESS ON FILE |
| ELIZABETH RIVERA MARTINEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA MATOS | ADDRESS ON FILE |
| ELIZABETH RIVERA ORTIZ | ADDRESS ON FILE |
| ELIZABETH RIVERA ORTIZ | ADDRESS ON FILE |
| ELIZABETH RIVERA ORTIZ | ADDRESS ON FILE |
| ELIZABETH RIVERA PAGAN | ADDRESS ON FILE |
| ELIZABETH RIVERA PEREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA PEREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA PEREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA PEREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA PEREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA PEREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA PIMENTEL | ADDRESS ON FILE |
| ELIZABETH RIVERA PIMENTEL | ADDRESS ON FILE |
| ELIZABETH RIVERA RAMOS | ADDRESS ON FILE |
| ELIZABETH RIVERA RAMOS | ADDRESS ON FILE |
| ELIZABETH RIVERA RAMOS | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RIVERA | ADDRESS ON FILE |
| ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA RUIZ | ADDRESS ON FILE |
| ELIZABETH RIVERA SANTIAGO | ADDRESS ON FILE |
| ELIZABETH RIVERA TORRES | ADDRESS ON FILE |
| ELIZABETH RIVERA TORRES | ADDRESS ON FILE |
| ELIZABETH RIVERA TORRES | ADDRESS ON FILE |
| ELIZABETH RIVERA TORRES | ADDRESS ON FILE |
| ELIZABETH RIVERA TORRES | ADDRESS ON FILE |
| ELIZABETH RIVERA VEGA | ADDRESS ON FILE |
| ELIZABETH RIVERA VIERA | ADDRESS ON FILE |
| ELIZABETH ROBLES FERNANDEZ | ADDRESS ON FILE |
| ELIZABETH ROBLES MONROIG | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ALBINO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ COLON | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CORTES | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ COTTO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ HERRERA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ LEON | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ LEON | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH RODRIGUEZ MILLAN | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ OLAN | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ SANTANA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ SANTANA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ VEGA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ VERGES | ADDRESS ON FILE |
| ELIZABETH ROJAS GONZALEZ | ADDRESS ON FILE |
| ELIZABETH ROJAS GONZALEZ | ADDRESS ON FILE |
| ELIZABETH ROJAS GONZALEZ | ADDRESS ON FILE |
| ELIZABETH ROJAS SANTANA | ADDRESS ON FILE |
| ELIZABETH ROLON RIVERA | ADDRESS ON FILE |
| ELIZABETH ROMAN AGUIAR | ADDRESS ON FILE |
| ELIZABETH ROMAN FONSECA | ADDRESS ON FILE |
| ELIZABETH ROMAN JUARBE | ADDRESS ON FILE |
| ELIZABETH ROMAN MARTINEZ | ADDRESS ON FILE |
| ELIZABETH ROMAN ROLDAN | ADDRESS ON FILE |
| ELIZABETH ROMERO PIZARRO | ADDRESS ON FILE |
| ELIZABETH ROMERO TORRES | ADDRESS ON FILE |
| ELIZABETH ROSA ACEVEDO | ADDRESS ON FILE |
| ELIZABETH ROSA ALVAREZ | ADDRESS ON FILE |
| ELIZABETH ROSA MERCADO | ADDRESS ON FILE |
| ELIZABETH ROSA NARANJO | ADDRESS ON FILE |
| ELIZABETH ROSA NERIS | ADDRESS ON FILE |
| ELIZABETH ROSA VELEZ | ADDRESS ON FILE |
| ELIZABETH ROSA VELEZ | ADDRESS ON FILE |
| ELIZABETH ROSADO JORGE | ADDRESS ON FILE |
| ELIZABETH ROSADO SANTIAGO | ADDRESS ON FILE |
| ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE |
| ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH ROSARIO JIMENEZ | ADDRESS ON FILE |
| ELIZABETH ROSARIO RAMIREZ | ADDRESS ON FILE |
| ELIZABETH ROSARIO REILLO | ADDRESS ON FILE |
| ELIZABETH ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ROSARIO ROHENA | ADDRESS ON FILE |
| ELIZABETH ROSARIO VIRRELLA | ADDRESS ON FILE |
| ELIZABETH ROURA SEDA | ADDRESS ON FILE |
| ELIZABETH ROZADA SEIN | ADDRESS ON FILE |
| ELIZABETH RUBERTE RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RUBERTE RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RUBIO RAMOS | ADDRESS ON FILE |
| ELIZABETH RUIZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH RUIZ JIMENEZ | ADDRESS ON FILE |
| ELIZABETH RUIZ PEREZ | ADDRESS ON FILE |
| ELIZABETH RUIZ ROSARIO | ADDRESS ON FILE |
| ELIZABETH SAENZ SANCHEZ | ADDRESS ON FILE |
| ELIZABETH SAETTONE RIVERA | ADDRESS ON FILE |
| ELIZABETH SALAZAR GONZALEZ | ADDRESS ON FILE |
| ELIZABETH SANABRIA ALVAREZ | ADDRESS ON FILE |
| ELIZABETH SANABRIA LOPEZ | ADDRESS ON FILE |
| ELIZABETH SANCHEZ AMARO | ADDRESS ON FILE |
| ELIZABETH SANCHEZ CORDERO | ADDRESS ON FILE |
| ELIZABETH SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH SANCHEZ HIRALDO | ADDRESS ON FILE |
| ELIZABETH SANCHEZ NIEVES | ADDRESS ON FILE |
| ELIZABETH SANCHEZ OCASIO | ADDRESS ON FILE |
| ELIZABETH SANCHEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH SANCHEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH SANCHEZ SERRANO | ADDRESS ON FILE |
| ELIZABETH SANCHEZ TORRES | ADDRESS ON FILE |
| ELIZABETH SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| ELIZABETH SANCHEZ VELEZ | ADDRESS ON FILE |
| ELIZABETH SANCHEZ WILLIAMS | ADDRESS ON FILE |
| ELIZABETH SANDOVAL ANDINO | ADDRESS ON FILE |
| ELIZABETH SANTANA OQUENDO | ADDRESS ON FILE |
| ELIZABETH SANTANA OQUENDO | ADDRESS ON FILE |
| ELIZABETH SANTANA PENA | ADDRESS ON FILE |
| ELIZABETH SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH SANTANA SANTIAGO | ADDRESS ON FILE |
| ELIZABETH SANTANA TORRES | ADDRESS ON FILE |
| ELIZABETH SANTIAGO | ADDRESS ON FILE |
| ELIZABETH SANTIAGO | ADDRESS ON FILE |
| ELIZABETH SANTIAGO | ADDRESS ON FILE |
| ELIZABETH SANTIAGO | ADDRESS ON FILE |
| ELIZABETH SANTIAGO | ADDRESS ON FILE |
| ELIZABETH SANTIAGO | ADDRESS ON FILE |
| ELIZABETH SANTIAGO CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH SANTIAGO CARDONA | ADDRESS ON FILE |
| ELIZABETH SANTIAGO CORTES | ADDRESS ON FILE |
| ELIZABETH SANTIAGO CRUZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO CRUZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO FUENTES | ADDRESS ON FILE |
| ELIZABETH SANTIAGO FUENTES | ADDRESS ON FILE |
| ELIZABETH SANTIAGO GARCIA | ADDRESS ON FILE |
| ELIZABETH SANTIAGO GUTIERREZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO MALDONADO | ADDRESS ON FILE |
| ELIZABETH SANTIAGO MONSERATE | ADDRESS ON FILE |
| ELIZABETH SANTIAGO MONTES | ADDRESS ON FILE |
| ELIZABETH SANTIAGO NEVAREZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO OJEDA | ADDRESS ON FILE |
| ELIZABETH SANTIAGO PELLOT | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RIVERA | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RIVERA | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RIVERA | ADDRESS ON FILE |
| ELIZABETH SANTIAGO ROCHE | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO VILLAFANE | ADDRESS ON FILE |
| ELIZABETH SANTIAGO VILLAFANE | ADDRESS ON FILE |
| ELIZABETH SANTIAGO VILLAFANE | ADDRESS ON FILE |
| ELIZABETH SANTOS CINTRON | ADDRESS ON FILE |
| ELIZABETH SANTOS CINTRON | ADDRESS ON FILE |
| ELIZABETH SANTOS MARQUEZ | ADDRESS ON FILE |
| ELIZABETH SANTOS MATOS | ADDRESS ON FILE |
| ELIZABETH SANTOS VEGA | ADDRESS ON FILE |
| ELIZABETH SEDA SEDA | ADDRESS ON FILE |
| ELIZABETH SEDA SEDA | ADDRESS ON FILE |
| ELIZABETH SERRANO MARTINEZ | ADDRESS ON FILE |
| ELIZABETH SERRANO ROBLES | ADDRESS ON FILE |
| ELIZABETH SERRANO SERRANO | ADDRESS ON FILE |
| ELIZABETH SERRANO ZAYAS | ADDRESS ON FILE |
| ELIZABETH SINIGAGLIA MADERA | ADDRESS ON FILE |
| ELIZABETH SOBRADO ORTIZ | ADDRESS ON FILE |
| ELIZABETH SOBRADO ORTIZ | ADDRESS ON FILE |
| ELIZABETH SOBRADO ORTIZ | ADDRESS ON FILE |
| ELIZABETH SOLIS GUZMAN | ADDRESS ON FILE |
| ELIZABETH SORANDO BIBILONI | ADDRESS ON FILE |
| ELIZABETH SOTO CATALA | ADDRESS ON FILE |
| ELIZABETH SOTO RAMOS | ADDRESS ON FILE |
| ELIZABETH SOTO SILVA | ADDRESS ON FILE |
| ELIZABETH SUAREZ AROCHO | ADDRESS ON FILE |
| ELIZABETH TEXIDOR RAMOS | ADDRESS ON FILE |
| ELIZABETH TOLEDO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH TORO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH TORRALES | ADDRESS ON FILE |
| ELIZABETH TORRES AVILES | ADDRESS ON FILE |
| ELIZABETH TORRES BAEZ | ADDRESS ON FILE |
| ELIZABETH TORRES BURGOS | ADDRESS ON FILE |
| ELIZABETH TORRES COLON | ADDRESS ON FILE |
| ELIZABETH TORRES CRUZ | ADDRESS ON FILE |
| ELIZABETH TORRES DE TORRES | ADDRESS ON FILE |
| ELIZABETH TORRES DELGADO | ADDRESS ON FILE |
| ELIZABETH TORRES DELGADO | ADDRESS ON FILE |
| ELIZABETH TORRES DIAZ | ADDRESS ON FILE |
| ELIZABETH TORRES FERNANDEZ | ADDRESS ON FILE |
| ELIZABETH TORRES FIGUEROA | ADDRESS ON FILE |
| ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE |
| ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE |
| ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE |
| ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE |
| ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE |
| ELIZABETH TORRES LOPEZ | ADDRESS ON FILE |
| ELIZABETH TORRES LOPEZ | ADDRESS ON FILE |
| ELIZABETH TORRES LUGO | ADDRESS ON FILE |
| ELIZABETH TORRES MALDONADO | ADDRESS ON FILE |
| ELIZABETH TORRES MALDONADO | ADDRESS ON FILE |
| ELIZABETH TORRES MARTINEZ | ADDRESS ON FILE |
| ELIZABETH TORRES MARTINEZ | ADDRESS ON FILE |
| ELIZABETH TORRES MARTINEZ | ADDRESS ON FILE |
| ELIZABETH TORRES MELECIO | ADDRESS ON FILE |
| ELIZABETH TORRES MELECIO | ADDRESS ON FILE |
| ELIZABETH TORRES MIRANDA | ADDRESS ON FILE |
| ELIZABETH TORRES NIEVES | ADDRESS ON FILE |
| ELIZABETH TORRES ORTIZ | ADDRESS ON FILE |
| ELIZABETH TORRES PAEZ | ADDRESS ON FILE |
| ELIZABETH TORRES QUINONES | ADDRESS ON FILE |
| ELIZABETH TORRES REYES | ADDRESS ON FILE |
| ELIZABETH TORRES RIVERA | ADDRESS ON FILE |
| ELIZABETH TORRES ROSARIO | ADDRESS ON FILE |
| ELIZABETH TORRES RUIZ | ADDRESS ON FILE |
| ELIZABETH TORRES TORRES | ADDRESS ON FILE |
| ELIZABETH TORRES TORRES | ADDRESS ON FILE |
| ELIZABETH TORRES VILLEGAS | ADDRESS ON FILE |
| ELIZABETH VALE RIVERA | ADDRESS ON FILE |
| ELIZABETH VALENTIN CORREA | ADDRESS ON FILE |
| ELIZABETH VALENTIN ORENGO | ADDRESS ON FILE |
| ELIZABETH VALLE ROMAN | ADDRESS ON FILE |
| ELIZABETH VARGAS CRUZ | ADDRESS ON FILE |
| ELIZABETH VARGAS DEL VALLE | ADDRESS ON FILE |
| ELIZABETH VARGAS MARRERO | ADDRESS ON FILE |
| ELIZABETH VARGAS MARTINEZ | ADDRESS ON FILE |
| ELIZABETH VARGAS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH VARGAS RAMIREZ | ADDRESS ON FILE |
| ELIZABETH VARGAS ROJAS | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ FLORES | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ JESUS | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ MALAVE | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ MATOS | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ MEDINA | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RODRIGUE | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ TORRES | ADDRESS ON FILE |
| ELIZABETH VEGA BERRIOS | ADDRESS ON FILE |
| ELIZABETH VEGA FIGUEROA | ADDRESS ON FILE |
| ELIZABETH VEGA MATOS | ADDRESS ON FILE |
| ELIZABETH VEGA RIVERA | ADDRESS ON FILE |
| ELIZABETH VEGA RIVERA | ADDRESS ON FILE |
| ELIZABETH VEGA RIVERA | ADDRESS ON FILE |
| ELIZABETH VEGA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH VEGERANO ASENCIO | ADDRESS ON FILE |
| ELIZABETH VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| ELIZABETH VELAZQUEZ GONZAL | ADDRESS ON FILE |
| ELIZABETH VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| ELIZABETH VELEZ | ADDRESS ON FILE |
| ELIZABETH VELEZ ANDUJAR | ADDRESS ON FILE |
| ELIZABETH VELEZ ANDUJAR | ADDRESS ON FILE |
| ELIZABETH VELEZ CARA BALLO | ADDRESS ON FILE |
| ELIZABETH VELEZ DE LEON | ADDRESS ON FILE |
| ELIZABETH VELEZ FUENTES | ADDRESS ON FILE |
| ELIZABETH VELEZ TORRES | ADDRESS ON FILE |
| ELIZABETH VENTURA | ADDRESS ON FILE |
| ELIZABETH VESCOVACCI NAZARIO | ADDRESS ON FILE |
| ELIZABETH VESCOVACCI NAZARIO | ADDRESS ON FILE |
| ELIZABETH VIDAL REYES | ADDRESS ON FILE |
| ELIZABETH VIERA FELICIANO | ADDRESS ON FILE |
| ELIZABETH VIERA MONJE | ADDRESS ON FILE |
| ELIZABETH VIERA ORTIZ | ADDRESS ON FILE |
| ELIZABETH VILLAFANE ZAYAS | ADDRESS ON FILE |
| ELIZABETH VILLALOBOS RIVERA | ADDRESS ON FILE |
| ELIZABETH VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ELIZABETH VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ELIZABETH VIRELLA VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH VIZCARRONDO MAGRIZ | ADDRESS ON FILE |
| ELIZABETH VIZCARRONDO RIOS | ADDRESS ON FILE |
| ELIZABETH ZAPATA SUAREZ | ADDRESS ON FILE |
| ELIZABETH ZAYAS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH ZAYAS CRUZ | ADDRESS ON FILE |
| ELIZABETH ZAYAS LUNA | ADDRESS ON FILE |
| ELIZABETH ZAYAS LUNA | ADDRESS ON FILE |
| ELIZABETH ZAYAS LUNA | ADDRESS ON FILE |
| ELIZABTH PRIPPS HUERTAS | ADDRESS ON FILE |
| ELIZAIDI DONATO RIVERA | ADDRESS ON FILE |
| ELIZAMA CASTRO VIERA | ADDRESS ON FILE |
| ELIZAMUEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZAMUEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZAMUEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ELIZAMUEL MERCED BAEZ | ADDRESS ON FILE |
| ELIZAMUEL ROSARIO MARRERO | ADDRESS ON FILE |
| ELIZANDRA DIAZ AGOSTO | ADDRESS ON FILE |
| ELIZANDRA OTERO FIGUEROA | ADDRESS ON FILE |
| ELIZANDRA SANCHEZ ABREU | ADDRESS ON FILE |
| ELIZARDI CASTRO LOZADA | ADDRESS ON FILE |
| ELIZARDI RIVERA DIAZ | ADDRESS ON FILE |
| ELIZARDO ALGARIN JESUS | ADDRESS ON FILE |
| ELIZARDO MARTINEZ RAMOS | ADDRESS ON FILE |
| ELIZAZIN NOYOLA RIVERA | ADDRESS ON FILE |
| ELIZER IRIZARRY | ADDRESS ON FILE |
| ELIZER VAZQUEZ CASTRO | ADDRESS ON FILE |
| ELIZZER L CORUJO VIERA | ADDRESS ON FILE |
| ELIZZETTE RIVERA FIGUEROA | ADDRESS ON FILE |
| ELKA I CASTRO RIVERA | ADDRESS ON FILE |
| ELKEEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELKET RODRIGUEZ BIRRIEL | ADDRESS ON FILE |
| ELKET RODRIGUEZ BIRRIEL | ADDRESS ON FILE |
| ELKIN LUGO | ADDRESS ON FILE |
| ELKIN LUGO | ADDRESS ON FILE |
| ELKIS CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ELKY MENENDEZ SEPULVEDA | ADDRESS ON FILE |
| ELKY R VALLE MARTY | ADDRESS ON FILE |
| ELKY R VALLE MARTY | ADDRESS ON FILE |
| ELLA J FIELD FORTIS | ADDRESS ON FILE |
| ELLA J FIELD FORTIS | ADDRESS ON FILE |
| ELLA J FIELD FORTIS | ADDRESS ON FILE |
| ELLA L TORRES MARTINEZ | ADDRESS ON FILE |
| ELLA MATOS DIAZ | ADDRESS ON FILE |
| ELLA MATOS DIAZ | ADDRESS ON FILE |
| ELLA MATOS DIAZ | ADDRESS ON FILE |
| ELLEIN MARCANO RIVERA | ADDRESS ON FILE |
| ELLEN ALBINO COLLAZO | ADDRESS ON FILE |
| ELLEN J ARMSTRONG FERNANDEZ | ADDRESS ON FILE |
| ELLEN ROBLES ARROYO | ADDRESS ON FILE |
| ELLEN ROBLES ARROYO | ADDRESS ON FILE |
| ELLEN ROBLES ARROYO | ADDRESS ON FILE |
| ELLEN RODRIGUEZ HENRIQUEZ | ADDRESS ON FILE |
| ELLERY DIAZ ALIFONSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLERY ELIAS CASANOVA | ADDRESS ON FILE |
| ELLERY ELIAS CASANOVA | ADDRESS ON FILE |
| ELLEY ROSARIO LAJES | ADDRESS ON FILE |
| ELLI MERCADO ALMODOVAR | ADDRESS ON FILE |
| ELLIAM CORTES AQUINO | ADDRESS ON FILE |
| ELLICE R BATISTA ALAMO | ADDRESS ON FILE |
| ELLIE ORTIZ LOPEZ | ADDRESS ON FILE |
| ELLIE ORTIZ LOPEZ | ADDRESS ON FILE |
| ELLIE S HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELLINA M SOTO POULIOT | ADDRESS ON FILE |
| ELLINETT HIDALGO ROMAN | ADDRESS ON FILE |
| ELLIO RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ELLIO RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ELLIO RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ELLIOT A REYES VILLEGAS | ADDRESS ON FILE |
| ELLIOT ADORNO DENNIS | ADDRESS ON FILE |
| ELLIOT ALMODOVAR GONZALEZ | ADDRESS ON FILE |
| ELLIOT ALMODOVAR QUILES | ADDRESS ON FILE |
| ELLIOT CALDERON | ADDRESS ON FILE |
| ELLIOT CALDERON MATOS | ADDRESS ON FILE |
| ELLIOT CALDERON MATOS | ADDRESS ON FILE |
| ELLIOT CANDELARIA BETANCOURT | ADDRESS ON FILE |
| ELLIOT CLASS TORRES | ADDRESS ON FILE |
| ELLIOT COLON PEREZ | ADDRESS ON FILE |
| ELLIOT COLON PEREZ | ADDRESS ON FILE |
| ELLIOT COLON PEREZ | ADDRESS ON FILE |
| ELLIOT CORIS ARZUAGA | ADDRESS ON FILE |
| ELLIOT CORIS ARZUAGA | ADDRESS ON FILE |
| ELLIOT CORIS ARZUAGA | ADDRESS ON FILE |
| ELLIOT DAVILA GALARZA | ADDRESS ON FILE |
| ELLIOT DIAZ GOMEZ | ADDRESS ON FILE |
| ELLIOT DIAZ GOMEZ | ADDRESS ON FILE |
| ELLIOT DIAZ PEREZ | ADDRESS ON FILE |
| ELLIOT DIAZ VELEZ | ADDRESS ON FILE |
| ELLIOT DIEZ SANTIAGO | ADDRESS ON FILE |
| ELLIOT DIQUEZ THOMPSON | ADDRESS ON FILE |
| ELLIOT DOMINGUEZ PAGAN | ADDRESS ON FILE |
| ELLIOT DOMINGUEZ RIVERA | ADDRESS ON FILE |
| ELLIOT E DIAZ RIVERA | ADDRESS ON FILE |
| ELLIOT E SANCHEZ TORRES | ADDRESS ON FILE |
| ELLIOT EL MELENDEZ | ADDRESS ON FILE |
| ELLIOT F GOMEZ CRESPO | ADDRESS ON FILE |
| ELLIOT F JIMENEZ ORTIZ | ADDRESS ON FILE |
| ELLIOT FERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELLIOT GARCIA DIAZ | ADDRESS ON FILE |
| ELLIOT GOTAY FERRER | ADDRESS ON FILE |
| ELLIOT GRAJALES GONZALEZ | ADDRESS ON FILE |
| ELLIOT GUERRIDO RIVERA | ADDRESS ON FILE |
| ELLIOT GUERRIDO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLIOT H LOPEZ QUILES | ADDRESS ON FILE |
| ELLIOT HERNANDEZ MALDONADO | ADDRESS ON FILE |
| ELLIOT HERNANDEZ PEREZ | ADDRESS ON FILE |
| ELLIOT HUERTAS MORALES | ADDRESS ON FILE |
| ELLIOT IRIZARRY CARABALLO | ADDRESS ON FILE |
| ELLIOT IRIZARRY CARABALLO | ADDRESS ON FILE |
| ELLIOT IRIZARRY NIEVES | ADDRESS ON FILE |
| ELLIOT IRIZARRY OTERO | ADDRESS ON FILE |
| ELLIOT J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELLIOT J MERCADO COLLAZO | ADDRESS ON FILE |
| ELLIOT J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELLIOT J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELLIOT J ROSADO GUEITS | ADDRESS ON FILE |
| ELLIOT JESUS GARCIA | ADDRESS ON FILE |
| ELLIOT JESUS GARCIA | ADDRESS ON FILE |
| ELLIOT L MONTESINOS SANTIAGO | ADDRESS ON FILE |
| ELLIOT L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ELLIOT LATORRE CORTES | ADDRESS ON FILE |
| ELLIOT LOPEZ SIERRA | ADDRESS ON FILE |
| ELLIOT MANUEL SANTOS LEBRON | ADDRESS ON FILE |
| ELLIOT MARTINEZ LABOY | ADDRESS ON FILE |
| ELLIOT MARTINEZ MENDEZ | ADDRESS ON FILE |
| ELLIOT MEDINA SIERRA | ADDRESS ON FILE |
| ELLIOT MELENDEZ ROSA | ADDRESS ON FILE |
| ELLIOT MELENDEZ ROSA | ADDRESS ON FILE |
| ELLIOT N GARCIA CARABALLO | ADDRESS ON FILE |
| ELLIOT NAZARIO CASIANO | ADDRESS ON FILE |
| ELLIOT ORTEGA MALDONADO | ADDRESS ON FILE |
| ELLIOT ORTIZ CONCEPCION | ADDRESS ON FILE |
| ELLIOT ORTIZ CONCEPCION | ADDRESS ON FILE |
| ELLIOT OTERO ALMODOVAR | ADDRESS ON FILE |
| ELLIOT PACHECO MATOS | ADDRESS ON FILE |
| ELLIOT PEREZ | ADDRESS ON FILE |
| ELLIOT PEREZ LOPEZ | ADDRESS ON FILE |
| ELLIOT QUINONES GOMEZ | ADDRESS ON FILE |
| ELLIOT R DIAZ ORTIZ | ADDRESS ON FILE |
| ELLIOT R LOPEZ DIAZ | ADDRESS ON FILE |
| ELLIOT RAMIREZ GAUD | ADDRESS ON FILE |
| ELLIOT RAMIREZ JESUS | ADDRESS ON FILE |
| ELLIOT RAMIREZ JESUS | ADDRESS ON FILE |
| ELLIOT RAMIREZ JESUS | ADDRESS ON FILE |
| ELLIOT ROBERTO DIAZ VARGAS | ADDRESS ON FILE |
| ELLIOT RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ELLIOT RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ELLIOT RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| ELLIOT RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELLIOT RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELLIOT RODRIGUEZ ROSA | ADDRESS ON FILE |
| ELLIOT S HERNANDEZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLIOT SANCHEZ MARENGO | ADDRESS ON FILE |
| ELLIOT SANTIAGO CRUZ | ADDRESS ON FILE |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE |
| ELLIOT SILVA SANTIAGO | ADDRESS ON FILE |
| ELLIOT SOTO VARGAS | ADDRESS ON FILE |
| ELLIOT STORER ROSA | ADDRESS ON FILE |
| ELLIOT TORRES VALENTIN | ADDRESS ON FILE |
| ELLIOT VELEZ VELEZ | ADDRESS ON FILE |
| ELLIOT VERA ALMA | ADDRESS ON FILE |
| ELLIOT W COLON LOPEZ | ADDRESS ON FILE |
| ELLIOT X ESCALERA PABELLON | ADDRESS ON FILE |
| ELLIOTT ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ELLIOTT BRAVO SOTO | ADDRESS ON FILE |
| ELLIOTT COLLAZO VELEZ | ADDRESS ON FILE |
| ELLIOTT CRUZ GONZALEZ | ADDRESS ON FILE |
| ELLIOTT J CRUZ GONZALE | ADDRESS ON FILE |
| ELLIOTT N BURGOS AVILA | ADDRESS ON FILE |
| ELLIOTT NUNEZ CRUZ | ADDRESS ON FILE |
| ELLIOTT PAGAN LUCIANO | ADDRESS ON FILE |
| ELLIOTT RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELLIOTT RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELLIOTT RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELLIS LUGO RIVERA | ADDRESS ON FILE |
| ELLIS M AGUAYO GOMEZ | ADDRESS ON FILE |
| ELLIS RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ELLIS WILLIAMS LOPEZ | ADDRESS ON FILE |
| ELLIUD ARROYO RIVERA | ADDRESS ON FILE |
| ELLIUD ARROYO RIVERA | ADDRESS ON FILE |
| ELLIUT RIVERA MARTINEZ | ADDRESS ON FILE |
| ELLY CALDERON | ADDRESS ON FILE |
| ELLY OLAVARRIA ORTIZ | ADDRESS ON FILE |
| ELLY OLAVARRIA ORTIZ | ADDRESS ON FILE |
| ELLY ROSA COLON | ADDRESS ON FILE |
| ELLYL M GONZALEZ DIAZ | ADDRESS ON FILE |
| ELLYS G ADORNO FIGUEROA | ADDRESS ON FILE |
| ELLYS G ADORNO FIGUEROA | ADDRESS ON FILE |
| ELLYS PAGAN LOPEZ | ADDRESS ON FILE |
| ELLYS RIVERA MALAVE | ADDRESS ON FILE |
| ELMA ACEVEDO SISCO | ADDRESS ON FILE |
| ELMA EL IALVARADO | ADDRESS ON FILE |
| ELMA ESCUDERO SANTIAGO | ADDRESS ON FILE |
| ELMA ESCUDERO SANTIAGO | ADDRESS ON FILE |
| ELMA I ESTRADA ARROYO | ADDRESS ON FILE |
| ELMA I VELAZQUEZ WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELMA LEBRON LOPEZ | ADDRESS ON FILE |
| ELMA MAISONET ROSARIO | ADDRESS ON FILE |
| ELMA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ELMA N NIEVES SALGADO | ADDRESS ON FILE |
| ELMA N NIEVES SALGADO | ADDRESS ON FILE |
| ELMA ORTIZ VELEZ | ADDRESS ON FILE |
| ELMA ROSA LEON | ADDRESS ON FILE |
| ELMA ROSA LEON | ADDRESS ON FILE |
| ELMA ROSA LEON | ADDRESS ON FILE |
| ELMA ROSA LEON | ADDRESS ON FILE |
| ELMA ROSA LEON | ADDRESS ON FILE |
| ELMA SANTIAGO CALDUCH | ADDRESS ON FILE |
| ELMA SOTOMAYOR VARGAS | ADDRESS ON FILE |
| ELMAN LAZU SANTIAGO | ADDRESS ON FILE |
| ELMAN LEON TORRES | ADDRESS ON FILE |
| ELMAVELIZ BLANC COLON | ADDRESS ON FILE |
| ELME J NODAR GAUD | ADDRESS ON FILE |
| ELME J NODAR GAUD | ADDRESS ON FILE |
| ELMELINDA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| ELMER O TORRES ROSARIO | ADDRESS ON FILE |
| ELMER ARROYO TORRES | ADDRESS ON FILE |
| ELMER BURGOS ALBERTORIO | ADDRESS ON FILE |
| ELMER CARABALLO ORENGO | ADDRESS ON FILE |
| ELMER CINTRON DELGADO | ADDRESS ON FILE |
| ELMER COSTAS OLIVIERI | ADDRESS ON FILE |
| ELMER CRUZ PEREZ | ADDRESS ON FILE |
| ELMER CRUZ PEREZ | ADDRESS ON FILE |
| ELMER CRUZ VARGAS | ADDRESS ON FILE |
| ELMER CUADRADO PASTRANA | ADDRESS ON FILE |
| ELMER D LABOY LOPEZ | ADDRESS ON FILE |
| ELMER DAVILA PEREZ | ADDRESS ON FILE |
| ELMER DIAZ DIAZ | ADDRESS ON FILE |
| ELMER E COLON RIVERA | ADDRESS ON FILE |
| ELMER E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELMER GALARZA DIAZ | ADDRESS ON FILE |
| ELMER GALARZA DIAZ | ADDRESS ON FILE |
| ELMER GONZALEZ SOSA | ADDRESS ON FILE |
| ELMER I CINTRON AYALA | ADDRESS ON FILE |
| ELMER I PEREZ PORTALATIN | ADDRESS ON FILE |
| ELMER I PEREZ PORTALATIN | ADDRESS ON FILE |
| ELMER J BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ELMER L CASIANO LOPEZ | ADDRESS ON FILE |
| ELMER L CUERDA CRUZ | ADDRESS ON FILE |
| ELMER L GONZALEZ OLIVERAS | ADDRESS ON FILE |
| ELMER LLORENS ORTIZ | ADDRESS ON FILE |
| ELMER MARTINEZ RIVERA | ADDRESS ON FILE |
| ELMER MARTINEZ VARGAS | ADDRESS ON FILE |
| ELMER MATEO COLON | ADDRESS ON FILE |
| ELMER MONTALVO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELMER N RODRIGUEZ VEGA | ADDRESS ON FILE |
| ELMER NAZARIO CINTRON | ADDRESS ON FILE |
| ELMER NIEVES ALVAREZ | ADDRESS ON FILE |
| ELMER OLIQUES RODRIGUEZ | ADDRESS ON FILE |
| ELMER ORTIZ MUUIZ | ADDRESS ON FILE |
| ELMER PAGAN ROSA | ADDRESS ON FILE |
| ELMER PEREZ CORTES | ADDRESS ON FILE |
| ELMER PEREZ DE JESUS | ADDRESS ON FILE |
| ELMER PEREZ DE JESUS | ADDRESS ON FILE |
| ELMER PEREZ ROJAS | ADDRESS ON FILE |
| ELMER Q HERNANDEZ AROCHO | ADDRESS ON FILE |
| ELMER RAMIREZ TORRES | ADDRESS ON FILE |
| ELMER RAMOS LUGO | ADDRESS ON FILE |
| ELMER RIVERA CALDERON | ADDRESS ON FILE |
| ELMER RIVERA COLON | ADDRESS ON FILE |
| ELMER RIVERA GONZALEZ | ADDRESS ON FILE |
| ELMER RIVERA GONZALEZ | ADDRESS ON FILE |
| ELMER RIVERA GONZALEZ | ADDRESS ON FILE |
| ELMER RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELMER RIVERA SOTO | ADDRESS ON FILE |
| ELMER RIVERA SOTO | ADDRESS ON FILE |
| ELMER ROBLES AVILES | ADDRESS ON FILE |
| ELMER ROMAN LUGO | ADDRESS ON FILE |
| ELMER ROMERO | ADDRESS ON FILE |
| ELMER SANCHEZ ORTIZ | ADDRESS ON FILE |
| ELMER SAURI SANTIAGO | ADDRESS ON FILE |
| ELMER TORRENS ORTIZ | ADDRESS ON FILE |
| ELMER VELEZRODRIGUEZ | ADDRESS ON FILE |
| ELMER W MARTINEZ CRUZ | ADDRESS ON FILE |
| ELMER ZAPATA PADILLA | ADDRESS ON FILE |
| ELMERIDA ROSA MALDONADO | ADDRESS ON FILE |
| ELMIR SANTOS GARCIA | ADDRESS ON FILE |
| ELMIS E RIVERA ORTIZ | ADDRESS ON FILE |
| ELMIS G NEGRON CABRERA | ADDRESS ON FILE |
| ELMIS S APONTE VEGA | ADDRESS ON FILE |
| ELMIS S APONTE VEGA | ADDRESS ON FILE |
| ELMO ALBINO VARGAS | ADDRESS ON FILE |
| ELMO DE JESUS BEAUVAIX | ADDRESS ON FILE |
| ELMO E RIVERA | ADDRESS ON FILE |
| ELMO IRIZARRY NEGRON | ADDRESS ON FILE |
| ELMO L SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| ELMO MENDEZ DIAZ | ADDRESS ON FILE |
| ELMO NIEVES | ADDRESS ON FILE |
| ELMO ORTIZ MELENDEZ | ADDRESS ON FILE |
| ELMO PENA DELGADO | ADDRESS ON FILE |
| ELMO PENA DELGADO | ADDRESS ON FILE |
| ELMO RIVERA VILLALONGO | ADDRESS ON FILE |
| ELMO S ROMAN HERNANDEZ | ADDRESS ON FILE |
| ELMO TORRES TEISSIONIERE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELMO TORRES TEISSIONIERE | ADDRESS ON FILE |
| ELMO X PEREZ GONZALEZ | ADDRESS ON FILE |
| ELMY HERNANDEZ DIAZ | ADDRESS ON FILE |
| ELMY M CARRION CANCEL | ADDRESS ON FILE |
| ELNA ALBELO RIVERA | ADDRESS ON FILE |
| ELOANETTE PIZARRO RIVERA | ADDRESS ON FILE |
| ELODIA RIVERA SANTIAGO | ADDRESS ON FILE |
| ELOIDA COLON MIRANDA | ADDRESS ON FILE |
| ELOIDA DACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ELOIDA GUILBE RAMOS | ADDRESS ON FILE |
| ELOIDA MENDEZ MARTINEZ | ADDRESS ON FILE |
| ELOIDA TORRES RIVERA | ADDRESS ON FILE |
| ELOIDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ELOIER VILLANUEVA CARRUCINI | ADDRESS ON FILE |
| ELOIER VILLANUEVA CARRUCINI | ADDRESS ON FILE |
| ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE |
| ELOINA CARABALLO ALEQUIN | ADDRESS ON FILE |
| ELOINA LEON ARAMBURU | ADDRESS ON FILE |
| ELOINA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELOINA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELOINA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELOINA QUILE RIVERA | ADDRESS ON FILE |
| ELOINA RIOS DIAZ | ADDRESS ON FILE |
| ELOINA RIOS JIMENEZ | ADDRESS ON FILE |
| ELOINA RIOS REYES | ADDRESS ON FILE |
| ELOINA ROSADO ARROYO | ADDRESS ON FILE |
| ELOINA SANABRIA LUGO | ADDRESS ON FILE |
| ELOINA SANABRIA LUGO | ADDRESS ON FILE |
| ELOINA TORRES LEDESMA | ADDRESS ON FILE |
| ELOINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ELOINA TORRES SANTIAGO | ADDRESS ON FILE |
| ELOINO BONETA LOPEZ | ADDRESS ON FILE |
| ELOINO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ELOINO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ELOINO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ELOIRDA ACEVEDO RUIZ | ADDRESS ON FILE |
| ELOISA COUVERTIER REYES | ADDRESS ON FILE |
| ELOISA CRUZ CARDONA | ADDRESS ON FILE |
| ELOISA FIGUEROA | ADDRESS ON FILE |
| ELOISA FIGUEROA MALDONA | ADDRESS ON FILE |
| ELOISA FRANCO TORRES | ADDRESS ON FILE |
| ELOISA GINES RIVERA | ADDRESS ON FILE |
| ELOISA HERNANDEZ RAMOS | ADDRESS ON FILE |
| ELOISA JESUS PADIN | ADDRESS ON FILE |
| ELOISA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ELOISA LOPEZ FONT | ADDRESS ON FILE |
| ELOISA MARRERO GINES | ADDRESS ON FILE |
| ELOISA MARTINEZ SALGADO | ADDRESS ON FILE |
| ELOISA NATER REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELOISA NATER REYES | ADDRESS ON FILE |
| ELOISA PIZARRO CALDERON | ADDRESS ON FILE |
| ELOISA PIZARRO CALDERON | ADDRESS ON FILE |
| ELOISA PLAUD DELGADO | ADDRESS ON FILE |
| ELOISA QUINONES NEGRON | ADDRESS ON FILE |
| ELOISA RENOVALES AMPUDIA | ADDRESS ON FILE |
| ELOISA RIVERA CIRINO | ADDRESS ON FILE |
| ELOISA RIVERA CIRINO | ADDRESS ON FILE |
| ELOISA RIVERA PADILLA | ADDRESS ON FILE |
| ELOISA RIVERA PADILLA | ADDRESS ON FILE |
| ELOISA RIVERA RENTAS | ADDRESS ON FILE |
| ELOISA RIVERA RENTAS | ADDRESS ON FILE |
| ELOISA RIVERA RENTAS | ADDRESS ON FILE |
| ELOISA RODRIGUEZ FLORES | ADDRESS ON FILE |
| ELOISA RODRIGUEZGONZAL ELOISA | ADDRESS ON FILE |
| ELOISA RODRIGUEZGONZAL ELOISA | ADDRESS ON FILE |
| ELOISA ROSAS | ADDRESS ON FILE |
| ELOISA SAEZ OJEDA | ADDRESS ON FILE |
| ELOISA SANTIAGO PONCE | ADDRESS ON FILE |
| ELOISE JACKSON STOVALL | ADDRESS ON FILE |
| ELOISO LUCIANO FRATICELLI | ADDRESS ON FILE |
| ELOIZA ESQULIN CRUZ | ADDRESS ON FILE |
| ELOIZA ORTIZ COLON | ADDRESS ON FILE |
| ELOIZA ORTIZ COLON | ADDRESS ON FILE |
| ELOIZA ORTIZ COLON | ADDRESS ON FILE |
| ELOIZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELOIZA RODRIGUEZ CEDRES | ADDRESS ON FILE |
| ELOY A ALBARAN MENDEZ | ADDRESS ON FILE |
| ELOY A GONZALEZ CRUZ | ADDRESS ON FILE |
| ELOY A PEREZ MARTINEZ | ADDRESS ON FILE |
| ELOY ALEJANDRO CASTRO | ADDRESS ON FILE |
| ELOY DEL VALLE | ADDRESS ON FILE |
| ELOY E RIVERA HERNANDEZ | ADDRESS ON FILE |
| ELOY E RIVERA HERNANDEZ | ADDRESS ON FILE |
| ELOY E RIVERA HERNANDEZ | ADDRESS ON FILE |
| ELOY F GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELOY FELICIANO RAMOS | ADDRESS ON FILE |
| ELOY FUENTES AYALA | ADDRESS ON FILE |
| ELOY J FEBRES MARTINEZ | ADDRESS ON FILE |
| ELOY JURADO MARTINEZ | ADDRESS ON FILE |
| ELOY JURADO MARTINEZ | ADDRESS ON FILE |
| ELOY MARTINEZ RIVERA | ADDRESS ON FILE |
| ELOY NEGRON LOPEZ | ADDRESS ON FILE |
| ELOY NEGRON LOPEZ | ADDRESS ON FILE |
| ELOY NEGRON LOPEZ | ADDRESS ON FILE |
| ELOY ORTIZ ORTIZ | ADDRESS ON FILE |
| ELOY PASTRANA DIAZ | ADDRESS ON FILE |
| ELOY PEREZ SEMIDEY | ADDRESS ON FILE |
| ELOY PRATTS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELOY QUINONEZ LANZO | ADDRESS ON FILE |
| ELOY R DAVILA ZENO | ADDRESS ON FILE |
| ELOY RAMOS LASSEN | ADDRESS ON FILE |
| ELOY RAMOS TAVAREZ | ADDRESS ON FILE |
| ELOY RIOS MARTINEZ | ADDRESS ON FILE |
| ELOY RODRIGUEZ CEDRES | ADDRESS ON FILE |
| ELOY SHARON PENA | ADDRESS ON FILE |
| ELOY SHARON PENA | ADDRESS ON FILE |
| ELOY TORRES AVILES | ADDRESS ON FILE |
| ELOY VELEZ HERNANDEZ | ADDRESS ON FILE |
| ELOY VELEZ HERNANDEZ | ADDRESS ON FILE |
| ELOY VILLANUEVA FIGUEROA | ADDRESS ON FILE |
| ELPHY ALICEA QUILES | ADDRESS ON FILE |
| ELPIDIA BENJAMIN RIOS | ADDRESS ON FILE |
| ELPIDIA DIAZ MERCADO | ADDRESS ON FILE |
| ELPIDIA LOPEZ CASTRO | ADDRESS ON FILE |
| ELPIDIA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ELPIDIA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ELPIDIA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ELPIDIO ALMODOVAR ALICEA | ADDRESS ON FILE |
| ELPIDIO APONTE LEBRON | ADDRESS ON FILE |
| ELPIDIO BATISTA FELIS | ADDRESS ON FILE |
| ELPIDIO BATISTA VERA | ADDRESS ON FILE |
| ELPIDIO DIAZ SANTOS | ADDRESS ON FILE |
| ELPIDIO FELICIANO MUNIZ | ADDRESS ON FILE |
| ELPIDIO FELICIANO MUNIZ | ADDRESS ON FILE |
| ELPIDIO GONZALEZ PEREZ | ADDRESS ON FILE |
| ELPIDIO HUERTA SERRANO | ADDRESS ON FILE |
| ELPIDIO JIMENEZ LORENZO | ADDRESS ON FILE |
| ELPIDIO JIMENEZ LORENZO | ADDRESS ON FILE |
| ELPIDIO LAFONTAINE | ADDRESS ON FILE |
| ELPIDIO LAGUNA MATIENZO | ADDRESS ON FILE |
| ELPIDIO LOPEZ ROQUE | ADDRESS ON FILE |
| ELPIDIO MARRERO CINTRON | ADDRESS ON FILE |
| ELPIDIO MONTALVO MARTINEZ | ADDRESS ON FILE |
| ELPIDIO NEVAREZ MORALES | ADDRESS ON FILE |
| ELPIDIO NUNEZ CORDERO | ADDRESS ON FILE |
| ELPIDIO PABON JORGE | ADDRESS ON FILE |
| ELPIDIO PEREZ PEREZ | ADDRESS ON FILE |
| ELPIDIO PEREZ TORRES | ADDRESS ON FILE |
| ELPIDIO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ELPIDIO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ELPIDIO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ELPIDIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELPIDIO ROJAS | ADDRESS ON FILE |
| ELPIDIO ROMAN MARTINEZ | ADDRESS ON FILE |
| ELPIDIO ROMAN PIZARRO | ADDRESS ON FILE |
| ELPIDIO SALAS IRIZARRY | ADDRESS ON FILE |
| ELPIDIO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELPIDIO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ELROY E WILLIAMS POWLIS | ADDRESS ON FILE |
| ELROY E WILLIAMS POWLIS | ADDRESS ON FILE |
| ELSA A CINTRON ORTIZ | ADDRESS ON FILE |
| ELSA A COLON MALAVE | ADDRESS ON FILE |
| ELSA A GALLEGO QUESTELL | ADDRESS ON FILE |
| ELSA A LAGUERRA BRUNO | ADDRESS ON FILE |
| ELSA A LAGUERRA BRUNO | ADDRESS ON FILE |
| ELSA A LEON TORRES | ADDRESS ON FILE |
| ELSA A LEON TORRES | ADDRESS ON FILE |
| ELSA A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ELSA ACEVEDO BAEZ | ADDRESS ON FILE |
| ELSA ACOSTA LARACUENTE | ADDRESS ON FILE |
| ELSA ACOSTA LARACUENTE | ADDRESS ON FILE |
| ELSA ADAMS DELGADO | ADDRESS ON FILE |
| ELSA ADAMS DELGADO | ADDRESS ON FILE |
| ELSA ADAMS RODRIGUEZ | ADDRESS ON FILE |
| ELSA ADORNO CABRERA | ADDRESS ON FILE |
| ELSA ADORNO CRUZ | ADDRESS ON FILE |
| ELSA AGUAYO ADORNO | ADDRESS ON FILE |
| ELSA ALCANTARA GARCIA | ADDRESS ON FILE |
| ELSA ALCAZAR MORALES | ADDRESS ON FILE |
| ELSA ALEMAR SANDOVAL | ADDRESS ON FILE |
| ELSA ALICEA APONTE | ADDRESS ON FILE |
| ELSA ALVARADO MALDONADO | ADDRESS ON FILE |
| ELSA ALVARADO MALDONADO | ADDRESS ON FILE |
| ELSA ALVAREZ MARTE | ADDRESS ON FILE |
| ELSA APONTE ROSA | ADDRESS ON FILE |
| ELSA APONTE ROSA | ADDRESS ON FILE |
| ELSA ARENA ROSA | ADDRESS ON FILE |
| ELSA ARRASTIA RODRIGUEZ | ADDRESS ON FILE |
| ELSA ARROYO NAVARRO | ADDRESS ON FILE |
| ELSA ARROYO ORTIZ | ADDRESS ON FILE |
| ELSA ARROYO VARGAS | ADDRESS ON FILE |
| ELSA ARROYO VAZQUEZ | ADDRESS ON FILE |
| ELSA AURORA ACOSTA LUGO | ADDRESS ON FILE |
| ELSA AVILES RAMOS | ADDRESS ON FILE |
| ELSA AYALA ANDINO | ADDRESS ON FILE |
| ELSA B ORTIZ SANTOS | ADDRESS ON FILE |
| ELSA B QUESTELL MARTINEZ | ADDRESS ON FILE |
| ELSA B QUESTELL MARTINEZ | ADDRESS ON FILE |
| ELSA BENIQUEZ RAMOS | ADDRESS ON FILE |
| ELSA BENITEZ VELAZQUEZ | ADDRESS ON FILE |
| ELSA BENITEZ VELAZQUEZ | ADDRESS ON FILE |
| ELSA BERRIOS AVILES | ADDRESS ON FILE |
| ELSA BERRIOS BERRIOS | ADDRESS ON FILE |
| ELSA BERRIOS LOPEZ | ADDRESS ON FILE |
| ELSA BERRIOS LOPEZ | ADDRESS ON FILE |
| ELSA BERRIOS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA BETANCOURT CARABALLO | ADDRESS ON FILE |
| ELSA BOCACHICA COLON | ADDRESS ON FILE |
| ELSA BURGOS COLON | ADDRESS ON FILE |
| ELSA CABRERA ALVERIO | ADDRESS ON FILE |
| ELSA CABRERA CEPEDA | ADDRESS ON FILE |
| ELSA CALDERON CALDERON | ADDRESS ON FILE |
| ELSA CANALES | ADDRESS ON FILE |
| ELSA CANCEL SANTIAGO | ADDRESS ON FILE |
| ELSA CARLO REYES | ADDRESS ON FILE |
| ELSA CARRASQUILLO SAINZ | ADDRESS ON FILE |
| ELSA CARTAGENA GONZALEZ | ADDRESS ON FILE |
| ELSA CINTRON LEON | ADDRESS ON FILE |
| ELSA CIPRENI AYALA | ADDRESS ON FILE |
| ELSA COLLADO MORALES | ADDRESS ON FILE |
| ELSA COLON ATANACIO | ADDRESS ON FILE |
| ELSA COLON ATANACIO | ADDRESS ON FILE |
| ELSA COLON BARRETO | ADDRESS ON FILE |
| ELSA COLON CALDERON | ADDRESS ON FILE |
| ELSA COLON CALDERON | ADDRESS ON FILE |
| ELSA COLON COLON | ADDRESS ON FILE |
| ELSA COLON MENENDEZ | ADDRESS ON FILE |
| ELSA CONDE RODRIGUEZ | ADDRESS ON FILE |
| ELSA CORCHADO CUBERO | ADDRESS ON FILE |
| ELSA CORREA HERNANDEZ | ADDRESS ON FILE |
| ELSA COSME CASTILLO | ADDRESS ON FILE |
| ELSA COSS RIVERA | ADDRESS ON FILE |
| ELSA COSTOSO MERCADO | ADDRESS ON FILE |
| ELSA COSTOSO MERCADO | ADDRESS ON FILE |
| ELSA COTTO GUZMAN | ADDRESS ON FILE |
| ELSA COTTO GUZMAN | ADDRESS ON FILE |
| ELSA COTTO SANTOS | ADDRESS ON FILE |
| ELSA CRESPO SOLER | ADDRESS ON FILE |
| ELSA CRUZ COLON | ADDRESS ON FILE |
| ELSA D ARIAS RIOS | ADDRESS ON FILE |
| ELSA D BERMUDEZ MORALES | ADDRESS ON FILE |
| ELSA D CASTRO PINERO | ADDRESS ON FILE |
| ELSA D COLON CRUZ | ADDRESS ON FILE |
| ELSA D COLON SANTIAGO | ADDRESS ON FILE |
| ELSA D COLON SANTIAGO | ADDRESS ON FILE |
| ELSA D MONTOYA DE HUGUET | ADDRESS ON FILE |
| ELSA D NEGRON MUNOZ | ADDRESS ON FILE |
| ELSA D ORTIZ DIAZ | ADDRESS ON FILE |
| ELSA D ORTIZ DIAZ | ADDRESS ON FILE |
| ELSA D PEREZ | ADDRESS ON FILE |
| ELSA D SANTOS LUNA | ADDRESS ON FILE |
| ELSA D VEGA AVILA | ADDRESS ON FILE |
| ELSA DAVID RODRIGUEZ | ADDRESS ON FILE |
| ELSA DAVILA ORTIZ | ADDRESS ON FILE |
| ELSA DEL MORAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA DELGADO ARROYO | ADDRESS ON FILE |
| ELSA DELGADO HERNANDEZ | ADDRESS ON FILE |
| ELSA DELGADO TORRES | ADDRESS ON FILE |
| ELSA DIAZ APONTE | ADDRESS ON FILE |
| ELSA DOMINGUEZ VAZQUEZ | ADDRESS ON FILE |
| ELSA E BERRIOS SAN MIGUEL | ADDRESS ON FILE |
| ELSA E E CRUZ CASADO | ADDRESS ON FILE |
| ELSA E E GARCIA PEREZ | ADDRESS ON FILE |
| ELSA E MARTY MONTERO | ADDRESS ON FILE |
| ELSA E MIRO TORRES | ADDRESS ON FILE |
| ELSA E MIRO TORRES | ADDRESS ON FILE |
| ELSA E NIEVES VIERA | ADDRESS ON FILE |
| ELSA E TORRES ALICEA | ADDRESS ON FILE |
| ELSA ESCOBAR GARCIA | ADDRESS ON FILE |
| ELSA ESMURRIA SANTIAGO | ADDRESS ON FILE |
| ELSA ESPINO MARTINEZ | ADDRESS ON FILE |
| ELSA ESPINO MARTINEZ | ADDRESS ON FILE |
| ELSA FALERO HERNANDEZ | ADDRESS ON FILE |
| ELSA FALERO HERNANDEZ | ADDRESS ON FILE |
| ELSA FEBLES LEON | ADDRESS ON FILE |
| ELSA FEBLES MEDINA | ADDRESS ON FILE |
| ELSA FELICIANO | ADDRESS ON FILE |
| ELSA FELICIANO COLON | ADDRESS ON FILE |
| ELSA FELICIANO RIVERA | ADDRESS ON FILE |
| ELSA FELICIANO RIVERA | ADDRESS ON FILE |
| ELSA FIGUEROA GORDON | ADDRESS ON FILE |
| ELSA FIGUEROA NIEVES | ADDRESS ON FILE |
| ELSA FIGUEROA NIEVES | ADDRESS ON FILE |
| ELSA FIGUEROA PAGAN | ADDRESS ON FILE |
| ELSA FIGUEROA PAGAN | ADDRESS ON FILE |
| ELSA FIGUEROA PAGAN | ADDRESS ON FILE |
| ELSA FLORES MORALES | ADDRESS ON FILE |
| ELSA FLORES PEREZ | ADDRESS ON FILE |
| ELSA FLORES PEREZ | ADDRESS ON FILE |
| ELSA FONALLEDAS MUNOZ | ADDRESS ON FILE |
| ELSA FONALLEDAS MUOZ | ADDRESS ON FILE |
| ELSA FONTANEZ MONTANEZ | ADDRESS ON FILE |
| ELSA FOURNIER QUINTANA | ADDRESS ON FILE |
| ELSA FRANCESCHI RIVERA | ADDRESS ON FILE |
| ELSA FRANCESCHI RIVERA | ADDRESS ON FILE |
| ELSA FRANCESCHI RIVERA | ADDRESS ON FILE |
| ELSA G MALDONADO DIAZ | ADDRESS ON FILE |
| ELSA GARCIA COLBERG | ADDRESS ON FILE |
| ELSA GARCIA COLBERG | ADDRESS ON FILE |
| ELSA GARCIA FIGUEROA | ADDRESS ON FILE |
| ELSA GARCIA TORRES | ADDRESS ON FILE |
| ELSA GONZALEZ | ADDRESS ON FILE |
| ELSA GONZALEZ | ADDRESS ON FILE |
| ELSA GONZALEZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA GONZALEZ CORDERO | ADDRESS ON FILE |
| ELSA GONZALEZ CRUZ | ADDRESS ON FILE |
| ELSA GONZALEZ DIAZ | ADDRESS ON FILE |
| ELSA GONZALEZ DIAZ | ADDRESS ON FILE |
| ELSA GONZALEZ LOPEZ | ADDRESS ON FILE |
| ELSA GONZALEZ MEDINA | ADDRESS ON FILE |
| ELSA GONZALEZ MEDINA | ADDRESS ON FILE |
| ELSA GONZALEZ MONTANEZ | ADDRESS ON FILE |
| ELSA GOVEO HERNANDEZ | ADDRESS ON FILE |
| ELSA HERRANS SANDOVAL | ADDRESS ON FILE |
| ELSA HERRANS SANDOVAL | ADDRESS ON FILE |
| ELSA I ACEVEDO DIAZ | ADDRESS ON FILE |
| ELSA I ACEVEDO FELICIAN | ADDRESS ON FILE |
| ELSA I AQUINO OLAVARRIA | ADDRESS ON FILE |
| ELSA I BONILLA CASILLAS | ADDRESS ON FILE |
| ELSA I CORDOVA QUINTERO | ADDRESS ON FILE |
| ELSA I CRESPI MUNOZ | ADDRESS ON FILE |
| ELSA I CRESPO CRESPO | ADDRESS ON FILE |
| ELSA I ENCARNACION RIOS | ADDRESS ON FILE |
| ELSA I FERRER PEREZ | ADDRESS ON FILE |
| ELSA I FERRER VAZQUEZ | ADDRESS ON FILE |
| ELSA I FIGUEROA RIVERA | ADDRESS ON FILE |
| ELSA I FONTANEZ PAGAN | ADDRESS ON FILE |
| ELSA I FONTANEZ PAGAN | ADDRESS ON FILE |
| ELSA I GARCIA VALENTIN | ADDRESS ON FILE |
| ELSA I GINORIO DOMINGUEZ | ADDRESS ON FILE |
| ELSA I GINORIO DOMINGUEZ | ADDRESS ON FILE |
| ELSA I GONZALEZ CRUZ | ADDRESS ON FILE |
| ELSA I GONZALEZ NIEVES | ADDRESS ON FILE |
| ELSA I GONZALEZ ROMAN | ADDRESS ON FILE |
| ELSA I GONZALEZ ROMAN | ADDRESS ON FILE |
| ELSA I HERNANDEZ | ADDRESS ON FILE |
| ELSA I HERNANDEZ VEGA | ADDRESS ON FILE |
| ELSA I I BERRIOS SUAREZ | ADDRESS ON FILE |
| ELSA I I BERRIOS SUAREZ | ADDRESS ON FILE |
| ELSA I I GONEZ MALDONADO | ADDRESS ON FILE |
| ELSA I I GONEZ MALDONADO | ADDRESS ON FILE |
| ELSA I I MARTINEZ ABREU | ADDRESS ON FILE |
| ELSA I I MARTINEZ ABREU | ADDRESS ON FILE |
| ELSA I I SANTIAGO CLASS | ADDRESS ON FILE |
| ELSA I I VARELA VELEZ | ADDRESS ON FILE |
| ELSA I I VARELA VELEZ | ADDRESS ON FILE |
| ELSA I JESUS MILIAN | ADDRESS ON FILE |
| ELSA I JIMENEZ MARTIN | ADDRESS ON FILE |
| ELSA I LAMOURT CARDONA | ADDRESS ON FILE |
| ELSA I LEON RODRIGUEZ | ADDRESS ON FILE |
| ELSA I LOPEZ ALVARADO | ADDRESS ON FILE |
| ELSA I LOPEZ PEREZ | ADDRESS ON FILE |
| ELSA I LORA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELSA I LORENZO ATILES | ADDRESS ON FILE |
| ELSA I MARTINEZ GARCIA | ADDRESS ON FILE |
| ELSA I MERCED TIRADO | ADDRESS ON FILE |
| ELSA I MONTALVO ROBLES | ADDRESS ON FILE |
| ELSA I NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELSA I NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELSA I NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELSA I ORTIZ ALMODOVAR | ADDRESS ON FILE |
| ELSA I PADRO ROSA | ADDRESS ON FILE |
| ELSA I PEREZ ADORNO | ADDRESS ON FILE |
| ELSA I PEREZ MALDONADO | ADDRESS ON FILE |
| ELSA I PEREZ MALDONADO | ADDRESS ON FILE |
| ELSA I RAMOS PADILLA | ADDRESS ON FILE |
| ELSA I REYES PACHECO | ADDRESS ON FILE |
| ELSA I ROBLEDO MEDINA | ADDRESS ON FILE |
| ELSA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ELSA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ELSA I ROJAS RIVERA | ADDRESS ON FILE |
| ELSA I SANTIAGO CLASS | ADDRESS ON FILE |
| ELSA I SANTIAGO SERRANO | ADDRESS ON FILE |
| ELSA I SOTOMAYOR RIVERA | ADDRESS ON FILE |
| ELSA I TORRES LOPEZ | ADDRESS ON FILE |
| ELSA I VELAZQUEZ CANTRES | ADDRESS ON FILE |
| ELSA I VILLEGAS GOMEZ | ADDRESS ON FILE |
| ELSA ILARRAZA SEBASTIAN | ADDRESS ON FILE |
| ELSA IRIZARRY FUENTES | ADDRESS ON FILE |
| ELSA ITHIER COMAS | ADDRESS ON FILE |
| ELSA J CRUZ BERRIOS | ADDRESS ON FILE |
| ELSA J GARCIA SANTOS | ADDRESS ON FILE |
| ELSA J LLANOS CRUZ | ADDRESS ON FILE |
| ELSA J MORALES ORTIZ | ADDRESS ON FILE |
| ELSA J POVENTUD DE LEON | ADDRESS ON FILE |
| ELSA J RIVERA FELIX | ADDRESS ON FILE |
| ELSA J RIVERA FELIX | ADDRESS ON FILE |
| ELSA J SANABRIA PODUA | ADDRESS ON FILE |
| ELSA JACA LUGO | ADDRESS ON FILE |
| ELSA JESUS ESTREMERA | ADDRESS ON FILE |
| ELSA JESUS GONZALEZ | ADDRESS ON FILE |
| ELSA L DELGADO GOYTIA | ADDRESS ON FILE |
| ELSA L HERNANDEZ MORALES | ADDRESS ON FILE |
| ELSA L L MANGUAL RAMIREZ | ADDRESS ON FILE |
| ELSA L LOUBRIEL FIGUEROA | ADDRESS ON FILE |
| ELSA L RAMIREZ MELENDEZ | ADDRESS ON FILE |
| ELSA L REYES COLON | ADDRESS ON FILE |
| ELSA L RODRIGUEZ ROSA | ADDRESS ON FILE |
| ELSA L SANCHEZ RAMOS | ADDRESS ON FILE |
| ELSA L VELEZ CARLO | ADDRESS ON FILE |
| ELSA LEBRON DELGADO | ADDRESS ON FILE |
| ELSA LLANOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA LOPEZ DE MAIZ | ADDRESS ON FILE |
| ELSA LOPEZ GARCIA | ADDRESS ON FILE |
| ELSA LOPEZ GARCIA | ADDRESS ON FILE |
| ELSA LOPEZ OCHART | ADDRESS ON FILE |
| ELSA LOPEZ RAMOS | ADDRESS ON FILE |
| ELSA LUGO AVILA | ADDRESS ON FILE |
| ELSA LUGO AVILA | ADDRESS ON FILE |
| ELSA LUNA BERRIOS | ADDRESS ON FILE |
| ELSA LUNA BERRIOS | ADDRESS ON FILE |
| ELSA LUNA BERRIOS | ADDRESS ON FILE |
| ELSA LUNA TORRES | ADDRESS ON FILE |
| ELSA M ACOSTA FIGUEROA | ADDRESS ON FILE |
| ELSA M ARCHILLA ELSA | ADDRESS ON FILE |
| ELSA M ARCHILLA ELSA | ADDRESS ON FILE |
| ELSA M ARCHILLA RIVERA | ADDRESS ON FILE |
| ELSA M AVILA NIEVES | ADDRESS ON FILE |
| ELSA M BURGOS RUIZ | ADDRESS ON FILE |
| ELSA M CAJIGAS JAVIER | ADDRESS ON FILE |
| ELSA M CANDELARIA SOTO | ADDRESS ON FILE |
| ELSA M CANDELARIO CABRERA | ADDRESS ON FILE |
| ELSA M CARTAGENA SANTIAGO | ADDRESS ON FILE |
| ELSA M COLON ATANACIO | ADDRESS ON FILE |
| ELSA M COLON BAEZ | ADDRESS ON FILE |
| ELSA M COLON RAMOS | ADDRESS ON FILE |
| ELSA M COLON RAMOS | ADDRESS ON FILE |
| ELSA M COLON RAMOS | ADDRESS ON FILE |
| ELSA M CRISPIN RONDON | ADDRESS ON FILE |
| ELSA M CRISPIN RONDON | ADDRESS ON FILE |
| ELSA M CRISPIN RONDON | ADDRESS ON FILE |
| ELSA M DELGADO HERNANDEZ | ADDRESS ON FILE |
| ELSA M FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| ELSA M FRANCO CAPO | ADDRESS ON FILE |
| ELSA M GONZALEZ ORTIZ | ADDRESS ON FILE |
| ELSA M GONZALEZ RIVERA | ADDRESS ON FILE |
| ELSA M GONZALEZ TORRES | ADDRESS ON FILE |
| ELSA M GUTIERREZ DESA | ADDRESS ON FILE |
| ELSA M GUZMAN PEREZ | ADDRESS ON FILE |
| ELSA M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ELSA M LOPEZ CAMACHO | ADDRESS ON FILE |
| ELSA M LOPEZ CAMACHO | ADDRESS ON FILE |
| ELSA M M CABALLERO SANTANA | ADDRESS ON FILE |
| ELSA M M CABALLERO SANTANA | ADDRESS ON FILE |
| ELSA M M CAJIGAS JAVIER | ADDRESS ON FILE |
| ELSA M M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ELSA M M HERNANDEZ VALES | ADDRESS ON FILE |
| ELSA M M HERNANDEZ VALES | ADDRESS ON FILE |
| ELSA M M LEBRON CORA | ADDRESS ON FILE |
| ELSA M M RAMOS MENDEZ | ADDRESS ON FILE |
| ELSA M M TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA M M TORRES SANTIAGO | ADDRESS ON FILE |
| ELSA M MANSILLA SOTO | ADDRESS ON FILE |
| ELSA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELSA M MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ELSA M MELENDEZ TORRES | ADDRESS ON FILE |
| ELSA M MENDEZ FELICIANO | ADDRESS ON FILE |
| ELSA M OJEDA DELGADO | ADDRESS ON FILE |
| ELSA M OJEDA DELGADO | ADDRESS ON FILE |
| ELSA M OJEDA DELGADO | ADDRESS ON FILE |
| ELSA M OJEDA DELGADO | ADDRESS ON FILE |
| ELSA M ORTIZ ORTIZ | ADDRESS ON FILE |
| ELSA M ORTIZ VARGAS | ADDRESS ON FILE |
| ELSA M PADILLA TORRES | ADDRESS ON FILE |
| ELSA M PARIS GUERRA | ADDRESS ON FILE |
| ELSA M PAZ TORRES | ADDRESS ON FILE |
| ELSA M PEDROGO ROSELLO | ADDRESS ON FILE |
| ELSA M PEREZ ORTIZ | ADDRESS ON FILE |
| ELSA M PONCE TORRES | ADDRESS ON FILE |
| ELSA M QUINONES ORTIZ | ADDRESS ON FILE |
| ELSA M RAMIREZ MONTALVO | ADDRESS ON FILE |
| ELSA M RIVERA ANDUJAR | ADDRESS ON FILE |
| ELSA M RIVERA COLON | ADDRESS ON FILE |
| ELSA M RIVERA COLON | ADDRESS ON FILE |
| ELSA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELSA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELSA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELSA M RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| ELSA M RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| ELSA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ELSA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELSA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELSA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELSA M SANCHEZ | ADDRESS ON FILE |
| ELSA M SANCHEZ CARDONA | ADDRESS ON FILE |
| ELSA M SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ELSA M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ELSA M SUAREZ SANTIAGO | ADDRESS ON FILE |
| ELSA M SUAREZ SANTIAGO | ADDRESS ON FILE |
| ELSA MAISONET FUENTES | ADDRESS ON FILE |
| ELSA MALDONADO BANUCHI | ADDRESS ON FILE |
| ELSA MALDONADO GALLEGO | ADDRESS ON FILE |
| ELSA MALDONADO GALLEGO | ADDRESS ON FILE |
| ELSA MALDONADO JESUS | ADDRESS ON FILE |
| ELSA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ELSA MARCANO ORTIZ | ADDRESS ON FILE |
| ELSA MARCANO ORTIZ | ADDRESS ON FILE |
| ELSA MARQUEZ GARCIA | ADDRESS ON FILE |
| ELSA MARQUEZ MARQUEZ | ADDRESS ON FILE |
| ELSA MARRERO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA MARRERO TORRES | ADDRESS ON FILE |
| ELSA MARTI DAVILA | ADDRESS ON FILE |
| ELSA MARTINEZ CAMACHO | ADDRESS ON FILE |
| ELSA MARTINEZ FONTANEZ | ADDRESS ON FILE |
| ELSA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELSA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELSA MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ELSA MARTINEZ LOPEZ | ADDRESS ON FILE |
| ELSA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ELSA MARTINEZ PAGAN | ADDRESS ON FILE |
| ELSA MARTINEZ TORRES | ADDRESS ON FILE |
| ELSA MATEO PEREZ | ADDRESS ON FILE |
| ELSA MATOS ALVARADO | ADDRESS ON FILE |
| ELSA MATOS CRUZ | ADDRESS ON FILE |
| ELSA MATOS HERNANDEZ | ADDRESS ON FILE |
| ELSA MAYMI TORRES | ADDRESS ON FILE |
| ELSA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ELSA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ELSA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ELSA MELENDEZ RAMOS | ADDRESS ON FILE |
| ELSA MELENDEZ SANTANA | ADDRESS ON FILE |
| ELSA MELENDEZ SANTANA | ADDRESS ON FILE |
| ELSA MELENDEZ SIERRA | ADDRESS ON FILE |
| ELSA MELENDEZ SIERRA | ADDRESS ON FILE |
| ELSA MELENDEZ SIERRA | ADDRESS ON FILE |
| ELSA MELENDEZ SIERRA | ADDRESS ON FILE |
| ELSA MERCADO COLON | ADDRESS ON FILE |
| ELSA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ELSA MESTRE RIVERA | ADDRESS ON FILE |
| ELSA MIRANDA BERDECIA | ADDRESS ON FILE |
| ELSA MIRANDA DAVILA | ADDRESS ON FILE |
| ELSA MIRANDA FONTANEZ | ADDRESS ON FILE |
| ELSA MIRANDA FONTANEZ | ADDRESS ON FILE |
| ELSA MOLINA JIMENEZ | ADDRESS ON FILE |
| ELSA MONTALVO ROBLES | ADDRESS ON FILE |
| ELSA MONTALVO TORO | ADDRESS ON FILE |
| ELSA MONTERO GONZALEZ | ADDRESS ON FILE |
| ELSA N BURGOS MELENDEZ | ADDRESS ON FILE |
| ELSA N CRUZ CANCEL | ADDRESS ON FILE |
| ELSA N DIAZ RODRIGO | ADDRESS ON FILE |
| ELSA N DIAZ SANTANA | ADDRESS ON FILE |
| ELSA N MONTANEZ DE-MONTES | ADDRESS ON FILE |
| ELSA N N VELEZ RIVERA | ADDRESS ON FILE |
| ELSA N N VELEZ RIVERA | ADDRESS ON FILE |
| ELSA N N VELEZ RIVERA | ADDRESS ON FILE |
| ELSA N NEGRON VELAZQUEZ | ADDRESS ON FILE |
| ELSA N NIEVES RIVERA | ADDRESS ON FILE |
| ELSA N NUNEZ RIVERA | ADDRESS ON FILE |
| ELSA N REYES GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA N ROSA HERNANDEZ | ADDRESS ON FILE |
| ELSA NAZARIO COLON | ADDRESS ON FILE |
| ELSA NAZARIO CRUZ | ADDRESS ON FILE |
| ELSA NEGRON CINTRON | ADDRESS ON FILE |
| ELSA NIEVES REYES | ADDRESS ON FILE |
| ELSA NORMANDIA RODRIGUEZ | ADDRESS ON FILE |
| ELSA NUNEZ GALARZA | ADDRESS ON FILE |
| ELSA NUNEZ VELAZQUEZ | ADDRESS ON FILE |
| ELSA O CASTRO VEGA | ADDRESS ON FILE |
| ELSA O MARTINEZ COLON | ADDRESS ON FILE |
| ELSA OCASIO COLLAZO | ADDRESS ON FILE |
| ELSA ORTIZ CINTRON | ADDRESS ON FILE |
| ELSA ORTIZ CINTRON | ADDRESS ON FILE |
| ELSA ORTIZ CINTRON | ADDRESS ON FILE |
| ELSA ORTIZ COLON | ADDRESS ON FILE |
| ELSA ORTIZ COLON | ADDRESS ON FILE |
| ELSA ORTIZ COLON | ADDRESS ON FILE |
| ELSA ORTIZ COLON | ADDRESS ON FILE |
| ELSA ORTIZ CONTRERAS | ADDRESS ON FILE |
| ELSA ORTIZ GARCIA | ADDRESS ON FILE |
| ELSA ORTIZ MENDEZ | ADDRESS ON FILE |
| ELSA ORTIZ OSORIO | ADDRESS ON FILE |
| ELSA ORTIZ RIVERA | ADDRESS ON FILE |
| ELSA OSORIO PIZARRO | ADDRESS ON FILE |
| ELSA OSORIO SERRANO | ADDRESS ON FILE |
| ELSA OTERO GARCIA | ADDRESS ON FILE |
| ELSA PACHECO LOYOLA | ADDRESS ON FILE |
| ELSA PADIN PADIN | ADDRESS ON FILE |
| ELSA PAGAN VILLAFANE | ADDRESS ON FILE |
| ELSA PARRILLA MATOS | ADDRESS ON FILE |
| ELSA PELLOT RAMOS | ADDRESS ON FILE |
| ELSA PERDOMO RAMIREZ | ADDRESS ON FILE |
| ELSA PEREZ SANTOS | ADDRESS ON FILE |
| ELSA PEREZ SANTOS | ADDRESS ON FILE |
| ELSA PINEIRO TORRES | ADDRESS ON FILE |
| ELSA QUIJANO DE AYBAR | ADDRESS ON FILE |
| ELSA QUINONES CASTRO | ADDRESS ON FILE |
| ELSA R PENA JIMENEZ | ADDRESS ON FILE |
| ELSA RAMIREZ MANGUAL | ADDRESS ON FILE |
| ELSA RAMOS ALICEA | ADDRESS ON FILE |
| ELSA RAMOS ALICEA | ADDRESS ON FILE |
| ELSA RAMOS ALICEA | ADDRESS ON FILE |
| ELSA RAMOS FUENTES | ADDRESS ON FILE |
| ELSA RAMOS SOLIVAN | ADDRESS ON FILE |
| ELSA RAMOS VARGAS | ADDRESS ON FILE |
| ELSA RAMOS VARGAS | ADDRESS ON FILE |
| ELSA RESTO MULERO | ADDRESS ON FILE |
| ELSA REYES CABRERA | ADDRESS ON FILE |
| ELSA REYES CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA REYES PEREZ | ADDRESS ON FILE |
| ELSA REYES REYES | ADDRESS ON FILE |
| ELSA RIERA FLORES | ADDRESS ON FILE |
| ELSA RIVERA CORTES | ADDRESS ON FILE |
| ELSA RIVERA DE RAMOS | ADDRESS ON FILE |
| ELSA RIVERA DELGADO | ADDRESS ON FILE |
| ELSA RIVERA FLORES | ADDRESS ON FILE |
| ELSA RIVERA MARTINEZ | ADDRESS ON FILE |
| ELSA RIVERA MARTINEZ | ADDRESS ON FILE |
| ELSA RIVERA MENDOZA | ADDRESS ON FILE |
| ELSA RIVERA ORTIZ | ADDRESS ON FILE |
| ELSA RIVERA ROLON | ADDRESS ON FILE |
| ELSA RIVERA ROMAN | ADDRESS ON FILE |
| ELSA RIVERA ROQUE | ADDRESS ON FILE |
| ELSA RIVERA VALENCIA | ADDRESS ON FILE |
| ELSA RIVERA VALENCIA | ADDRESS ON FILE |
| ELSA ROBLEDO LOPEZ | ADDRESS ON FILE |
| ELSA ROBLES DIAZ | ADDRESS ON FILE |
| ELSA ROBLES HERNANDEZ | ADDRESS ON FILE |
| ELSA RODRIGUEZ COLON | ADDRESS ON FILE |
| ELSA RODRIGUEZ DE RABELO | ADDRESS ON FILE |
| ELSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ELSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ELSA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ELSA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ELSA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ELSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELSA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELSA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ELSA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ELSA ROLDAN DIAZ | ADDRESS ON FILE |
| ELSA ROLON RUIZ | ADDRESS ON FILE |
| ELSA ROMAN LUGO | ADDRESS ON FILE |
| ELSA ROMAN LUGO | ADDRESS ON FILE |
| ELSA ROSA ORTIZ | ADDRESS ON FILE |
| ELSA ROSADO DAVILA | ADDRESS ON FILE |
| ELSA ROSARIO GARCIA | ADDRESS ON FILE |
| ELSA ROSARIO GARCIA | ADDRESS ON FILE |
| ELSA ROSARIO GONZALEZ | ADDRESS ON FILE |
| ELSA ROSARIO GONZALEZ | ADDRESS ON FILE |
| ELSA ROSELLO FEBUS | ADDRESS ON FILE |
| ELSA RUIZ MIRANDA | ADDRESS ON FILE |
| ELSA S GOMEZ CASTILLO | ADDRESS ON FILE |
| ELSA S PAEZ GUERRERO | ADDRESS ON FILE |
| ELSA SANABRIA MELENDEZ | ADDRESS ON FILE |
| ELSA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ELSA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ELSA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA SANTANA APONTE | ADDRESS ON FILE |
| ELSA SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ELSA SANTIAGO BURGOS | ADDRESS ON FILE |
| ELSA SANTIAGO COLON | ADDRESS ON FILE |
| ELSA SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ELSA SANTIAGO PAGAN | ADDRESS ON FILE |
| ELSA SANTIAGO RESTO | ADDRESS ON FILE |
| ELSA SANTIAGO VELEZ | ADDRESS ON FILE |
| ELSA SIERRA PEREZ | ADDRESS ON FILE |
| ELSA SOTO GUZMAN | ADDRESS ON FILE |
| ELSA SOTO NEGRON | ADDRESS ON FILE |
| ELSA SOTO RIOS | ADDRESS ON FILE |
| ELSA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ELSA SUAREZ COLON | ADDRESS ON FILE |
| ELSA TORRES ROLON | ADDRESS ON FILE |
| ELSA TORRES ROLON | ADDRESS ON FILE |
| ELSA TORRES ROMERO | ADDRESS ON FILE |
| ELSA V ALVAREZ SANTIAGO | ADDRESS ON FILE |
| ELSA V CARTAGENA LOPEZ | ADDRESS ON FILE |
| ELSA V CARTAGENA LOPEZ | ADDRESS ON FILE |
| ELSA V CARTAGENA LOPEZ | ADDRESS ON FILE |
| ELSA V DE JESUS NIEVES | ADDRESS ON FILE |
| ELSA V QUINTANA POWELL | ADDRESS ON FILE |
| ELSA V ROMAN MARTIR | ADDRESS ON FILE |
| ELSA V V CHIESA CONCEPCION | ADDRESS ON FILE |
| ELSA VALENTIN HERNANDEZ | ADDRESS ON FILE |
| ELSA VARGAS OTERO | ADDRESS ON FILE |
| ELSA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ELSA VAZQUEZ GOMEZ | ADDRESS ON FILE |
| ELSA VEGA ORTIZ | ADDRESS ON FILE |
| ELSA VEGA SOTO | ADDRESS ON FILE |
| ELSA VELAZQUEZ GARCIA | ADDRESS ON FILE |
| ELSA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ELSA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| ELSA VELEZ DE LEON | ADDRESS ON FILE |
| ELSA VELEZ PEREZ | ADDRESS ON FILE |
| ELSA VELEZ PEREZ | ADDRESS ON FILE |
| ELSA VELEZ RAMOS | ADDRESS ON FILE |
| ELSA VELEZ RIVERA | ADDRESS ON FILE |
| ELSA VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| ELSA VILLAPLANA | ADDRESS ON FILE |
| ELSA Y FLORES VALENTIN | ADDRESS ON FILE |
| ELSA Y RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ELSA Y SERRA CRUZ | ADDRESS ON FILE |
| ELSA ZAYAS DE AMADEO | ADDRESS ON FILE |
| ELSADORI DE LA MATA NOREY | ADDRESS ON FILE |
| ELSADORI DE LA MATA NOREY | ADDRESS ON FILE |
| ELSADORI MATA MOREY | ADDRESS ON FILE |
| ELSEM MEDINA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSEN FERNANDEZ MARCIA | ADDRESS ON FILE |
| ELSIA IRIZARRY VEGA | ADDRESS ON FILE |
| ELSIA N LOPEZ RIVERA | ADDRESS ON FILE |
| ELSIDA VEGA LUGO | ADDRESS ON FILE |
| ELSIE A CORDERO CORDERO | ADDRESS ON FILE |
| ELSIE A CORTIJO ORTIZ | ADDRESS ON FILE |
| ELSIE A FERRER RAMOS | ADDRESS ON FILE |
| ELSIE A GONZALEZ QUINONES | ADDRESS ON FILE |
| ELSIE A GONZALEZ QUINONES | ADDRESS ON FILE |
| ELSIE A VELEZ ARCE | ADDRESS ON FILE |
| ELSIE ACOSTA DALMAU | ADDRESS ON FILE |
| ELSIE ALEJANDRO OYOLA | ADDRESS ON FILE |
| ELSIE ALICEA COSME | ADDRESS ON FILE |
| ELSIE ALICEA COSME | ADDRESS ON FILE |
| ELSIE ALICEA COSME | ADDRESS ON FILE |
| ELSIE ALVARADO MARTINEZ | ADDRESS ON FILE |
| ELSIE ALVAREZ TORRES | ADDRESS ON FILE |
| ELSIE ANGULO CEPEDA | ADDRESS ON FILE |
| ELSIE ARREGOITIA RIVERA | ADDRESS ON FILE |
| ELSIE ARROYO VAZQUEZ | ADDRESS ON FILE |
| ELSIE ASTACIO VAZQUEZ | ADDRESS ON FILE |
| ELSIE ATRESINO MARTINEZ | ADDRESS ON FILE |
| ELSIE AVILES NIEVES | ADDRESS ON FILE |
| ELSIE AYALA VILLARIN | ADDRESS ON FILE |
| ELSIE B PEREZ VDA | ADDRESS ON FILE |
| ELSIE B RIOS VARGAS | ADDRESS ON FILE |
| ELSIE BARRETO | ADDRESS ON FILE |
| ELSIE BATTLE TORRES | ADDRESS ON FILE |
| ELSIE BENABE SANCHEZ | ADDRESS ON FILE |
| ELSIE BERRIOS LOPEZ | ADDRESS ON FILE |
| ELSIE BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ELSIE BORGES QUINONES | ADDRESS ON FILE |
| ELSIE BURGOS CRUZ | ADDRESS ON FILE |
| ELSIE BUSTAMANTE ROSADO | ADDRESS ON FILE |
| ELSIE BUSTAMANTE ROSADO | ADDRESS ON FILE |
| ELSIE C OLAN DE REYES | ADDRESS ON FILE |
| ELSIE CABAN HERNANDEZ | ADDRESS ON FILE |
| ELSIE CABRERA DIAZ | ADDRESS ON FILE |
| ELSIE CAMACHO | ADDRESS ON FILE |
| ELSIE CAMACHO NEGRON | ADDRESS ON FILE |
| ELSIE CAMACHO NEGRON | ADDRESS ON FILE |
| ELSIE CAMACHO PADILLA | ADDRESS ON FILE |
| ELSIE CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ELSIE CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ELSIE CAMACHO VARGAS | ADDRESS ON FILE |
| ELSIE CARABALLO OSORIO | ADDRESS ON FILE |
| ELSIE CARDONA MARRERO | ADDRESS ON FILE |
| ELSIE CARLO CAMACHO | ADDRESS ON FILE |
| ELSIE CARLO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE CARO VELAZQUEZ | ADDRESS ON FILE |
| ELSIE CASILLA QUINONES | ADDRESS ON FILE |
| ELSIE CASTRO DE RODRIGUEZ | ADDRESS ON FILE |
| ELSIE CASTRO MORALES | ADDRESS ON FILE |
| ELSIE CASTRO VELAZQUEZ | ADDRESS ON FILE |
| ELSIE CASTRO VELAZQUEZ | ADDRESS ON FILE |
| ELSIE CASTRO VELAZQUEZ | ADDRESS ON FILE |
| ELSIE COLON LOPEZ | ADDRESS ON FILE |
| ELSIE COLON MEDINA | ADDRESS ON FILE |
| ELSIE COLON ORLANDO | ADDRESS ON FILE |
| ELSIE CORDERO LOPEZ | ADDRESS ON FILE |
| ELSIE COTTO GARCIA | ADDRESS ON FILE |
| ELSIE CRESPO FLORES | ADDRESS ON FILE |
| ELSIE CRESPO RUIZ | ADDRESS ON FILE |
| ELSIE CRESPO RUIZ | ADDRESS ON FILE |
| ELSIE CRUZ CABRERA | ADDRESS ON FILE |
| ELSIE CRUZ FIGUEROA | ADDRESS ON FILE |
| ELSIE CRUZ FIGUEROA | ADDRESS ON FILE |
| ELSIE CRUZ ORTIZ | ADDRESS ON FILE |
| ELSIE CRUZ ROMAN | ADDRESS ON FILE |
| ELSIE CRUZ SIERRA | ADDRESS ON FILE |
| ELSIE CRUZ TORRES | ADDRESS ON FILE |
| ELSIE CRUZ VILLAFANE | ADDRESS ON FILE |
| ELSIE CRUZADO MALDONADO | ADDRESS ON FILE |
| ELSIE CUEVAS RUIZ | ADDRESS ON FILE |
| ELSIE D AYALA VELAZQUEZ | ADDRESS ON FILE |
| ELSIE D MARTINEZ QUI ONES | ADDRESS ON FILE |
| ELSIE D NEGRON ORTIZ | ADDRESS ON FILE |
| ELSIE D ORTIZ TORRES | ADDRESS ON FILE |
| ELSIE DE JESUS ROQUE | ADDRESS ON FILE |
| ELSIE DE LEON GOIRE | ADDRESS ON FILE |
| ELSIE DELGADO DE SANTANA | ADDRESS ON FILE |
| ELSIE DIAZ ALICEA | ADDRESS ON FILE |
| ELSIE DIAZ ORTEGA | ADDRESS ON FILE |
| ELSIE DIAZ PADILLA | ADDRESS ON FILE |
| ELSIE DIAZ PADILLA | ADDRESS ON FILE |
| ELSIE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ELSIE DOITTEAU TIRADO | ADDRESS ON FILE |
| ELSIE DORRINGTON CUADRA | ADDRESS ON FILE |
| ELSIE DROZ NAVARRO | ADDRESS ON FILE |
| ELSIE E ALBIZU LABOY | ADDRESS ON FILE |
| ELSIE E BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ELSIE E BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ELSIE E CARRILLO MORALES | ADDRESS ON FILE |
| ELSIE E CARRILLO MORALES | ADDRESS ON FILE |
| ELSIE E CORTES RIVERA | ADDRESS ON FILE |
| ELSIE E FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ELSIE E FIGUEROA ORTIZ | ADDRESS ON FILE |
| ELSIE E GARRIGA RIVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE E LOPEZ NIEVES | ADDRESS ON FILE |
| ELSIE E LUGO ALVAREZ | ADDRESS ON FILE |
| ELSIE E MARTINEZ ROLDAN | ADDRESS ON FILE |
| ELSIE E MARTINEZ ROLDAN | ADDRESS ON FILE |
| ELSIE E MEDINA QUINONES | ADDRESS ON FILE |
| ELSIE E MOLINA RODRIGUEZ | ADDRESS ON FILE |
| ELSIE E PADOVANI ZAMBRANA | ADDRESS ON FILE |
| ELSIE E RAMOS RIOS | ADDRESS ON FILE |
| ELSIE E RIVERA RIVERA | ADDRESS ON FILE |
| ELSIE ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| ELSIE F DAVILA IGNACIO | ADDRESS ON FILE |
| ELSIE F GUZMAN MARTINEZ | ADDRESS ON FILE |
| ELSIE FALCON DIAZ | ADDRESS ON FILE |
| ELSIE FELICIANO ANDUJAR | ADDRESS ON FILE |
| ELSIE FELICIANO TORRES | ADDRESS ON FILE |
| ELSIE FERIA DE RODRIGUEZ | ADDRESS ON FILE |
| ELSIE FERRER LUGO | ADDRESS ON FILE |
| ELSIE FIGUEROA GARCIA | ADDRESS ON FILE |
| ELSIE FIGUEROA MERCADO | ADDRESS ON FILE |
| ELSIE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ELSIE FIGUEROA SONE | ADDRESS ON FILE |
| ELSIE FLORES BETANCOURT | ADDRESS ON FILE |
| ELSIE FLORES BETANCOURT | ADDRESS ON FILE |
| ELSIE FUENTES CORTES | ADDRESS ON FILE |
| ELSIE FUENTES CORTES | ADDRESS ON FILE |
| ELSIE FUENTES CORTES | ADDRESS ON FILE |
| ELSIE G G MALDONADO RODRIGUE | ADDRESS ON FILE |
| ELSIE G HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ELSIE G RIVERA VAZQUEZ | ADDRESS ON FILE |
| ELSIE GARCIA GARCIA | ADDRESS ON FILE |
| ELSIE GARCIA PACHECO | ADDRESS ON FILE |
| ELSIE GARCIA RIVERA | ADDRESS ON FILE |
| ELSIE GARCIA ROMAN | ADDRESS ON FILE |
| ELSIE GARCIA TORRES | ADDRESS ON FILE |
| ELSIE GAUTIER RIVERA | ADDRESS ON FILE |
| ELSIE GAUTIER RIVERA | ADDRESS ON FILE |
| ELSIE GAUTIER RIVERA | ADDRESS ON FILE |
| ELSIE GAYA GARCIA | ADDRESS ON FILE |
| ELSIE GOMEZ COLON | ADDRESS ON FILE |
| ELSIE GONZALEZ GALOFFIN | ADDRESS ON FILE |
| ELSIE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ELSIE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ELSIE GONZALEZ MAYSONET | ADDRESS ON FILE |
| ELSIE GONZALEZ ORTEGA | ADDRESS ON FILE |
| ELSIE GONZALEZ RODRIGUE | ADDRESS ON FILE |
| ELSIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELSIE GONZALEZ ROLDAN | ADDRESS ON FILE |
| ELSIE GONZALEZ ROSADO | ADDRESS ON FILE |
| ELSIE GUEITS MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE GUEITS MARTINEZ | ADDRESS ON FILE |
| ELSIE GUTIERREZ VAZQUEZ | ADDRESS ON FILE |
| ELSIE H GONZALEZ GUZMAN | ADDRESS ON FILE |
| ELSIE H GONZALEZ GUZMAN | ADDRESS ON FILE |
| ELSIE H OCASIO CABANAS | ADDRESS ON FILE |
| ELSIE H VEGA MUNOZ | ADDRESS ON FILE |
| ELSIE H VEGA MUNOZ | ADDRESS ON FILE |
| ELSIE HENRIQUEZ VELEZ | ADDRESS ON FILE |
| ELSIE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ELSIE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ELSIE HERNANDEZ REYES | ADDRESS ON FILE |
| ELSIE HOFFMAN GARCIA | ADDRESS ON FILE |
| ELSIE HOMS CALDERON | ADDRESS ON FILE |
| ELSIE HOMS DEL | ADDRESS ON FILE |
| ELSIE HORTA GONZALEZ | ADDRESS ON FILE |
| ELSIE I BRAVO BADILLO | ADDRESS ON FILE |
| ELSIE I MONZON MARTINEZ | ADDRESS ON FILE |
| ELSIE I RIVERA RIVERA | ADDRESS ON FILE |
| ELSIE IRIZARRY LABOY | ADDRESS ON FILE |
| ELSIE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ELSIE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ELSIE IRIZARRY SEPULVEDA | ADDRESS ON FILE |
| ELSIE J IRIZARRY TORRES | ADDRESS ON FILE |
| ELSIE J IRIZARRY TORRES | ADDRESS ON FILE |
| ELSIE J ROSARIO NIEVES | ADDRESS ON FILE |
| ELSIE J ROSARIO NIEVES | ADDRESS ON FILE |
| ELSIE J SANTANA CARDONA | ADDRESS ON FILE |
| ELSIE JESUS ROSADO | ADDRESS ON FILE |
| ELSIE JUSTINIANO MARRERO | ADDRESS ON FILE |
| ELSIE K PAGAN RESTO | ADDRESS ON FILE |
| ELSIE K PAGAN RESTO | ADDRESS ON FILE |
| ELSIE L L AVILES LUGO | ADDRESS ON FILE |
| ELSIE L L RIOS LOPEZ | ADDRESS ON FILE |
| ELSIE L OTERO MORALES | ADDRESS ON FILE |
| ELSIE L ROMAN RIVERA | ADDRESS ON FILE |
| ELSIE L VEGA GUZMAN | ADDRESS ON FILE |
| ELSIE LAZU CARDONA | ADDRESS ON FILE |
| ELSIE LEON VELEZ | ADDRESS ON FILE |
| ELSIE LISBOA VEGA | ADDRESS ON FILE |
| ELSIE LOPEZ CRUZ | ADDRESS ON FILE |
| ELSIE LUGO AVEILLES | ADDRESS ON FILE |
| ELSIE M ACEVEDO SANTIAGO | ADDRESS ON FILE |
| ELSIE M AYALA TIRADO | ADDRESS ON FILE |
| ELSIE M BERQUIST BOSQUE | ADDRESS ON FILE |
| ELSIE M CASTRO DE LEON | ADDRESS ON FILE |
| ELSIE M DELFAUS REYES | ADDRESS ON FILE |
| ELSIE M DELGADO FLORES | ADDRESS ON FILE |
| ELSIE M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELSIE M GONZALEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE M GONZALEZ VELEZ | ADDRESS ON FILE |
| ELSIE M GUERRA FERNANDEZ | ADDRESS ON FILE |
| ELSIE M M LOPEZ CUADRADO | ADDRESS ON FILE |
| ELSIE M M ORTIZ SANTOS | ADDRESS ON FILE |
| ELSIE M MARTINEZ VIERA | ADDRESS ON FILE |
| ELSIE M NIEVES DEL | ADDRESS ON FILE |
| ELSIE M NIEVES DEL VALLE | ADDRESS ON FILE |
| ELSIE M OLIVERA MARTINEZ | ADDRESS ON FILE |
| ELSIE M OLIVERA MARTINEZ | ADDRESS ON FILE |
| ELSIE M OTERO MORALES | ADDRESS ON FILE |
| ELSIE M PEREZ MONSERRATE | ADDRESS ON FILE |
| ELSIE M PINERO TORRES | ADDRESS ON FILE |
| ELSIE M RAMOS LOPEZ | ADDRESS ON FILE |
| ELSIE M RIOS CARRASCO | ADDRESS ON FILE |
| ELSIE M RIVERA CARTAGENA | ADDRESS ON FILE |
| ELSIE M RIVERA CASANOVA | ADDRESS ON FILE |
| ELSIE M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ELSIE MACHADO MALDONADO | ADDRESS ON FILE |
| ELSIE MAISONET FELICIE | ADDRESS ON FILE |
| ELSIE MALDONADO | ADDRESS ON FILE |
| ELSIE MALDONADO JORGE | ADDRESS ON FILE |
| ELSIE MALDONADO MOLINA | ADDRESS ON FILE |
| ELSIE MALDONADO RIVERA | ADDRESS ON FILE |
| ELSIE MARI GRACIA | ADDRESS ON FILE |
| ELSIE MARRERO BRACERO | ADDRESS ON FILE |
| ELSIE MARRERO CRUZ | ADDRESS ON FILE |
| ELSIE MARTINEZ CRESPO | ADDRESS ON FILE |
| ELSIE MARTINEZ DECRESPO | ADDRESS ON FILE |
| ELSIE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELSIE MARTINEZ IRRIZARY | ADDRESS ON FILE |
| ELSIE MARTINEZ LUGO | ADDRESS ON FILE |
| ELSIE MARTINEZ MERCED | ADDRESS ON FILE |
| ELSIE MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ELSIE MEDINA COLON | ADDRESS ON FILE |
| ELSIE MELENDEZ CRUZ | ADDRESS ON FILE |
| ELSIE MELENDEZ GARCIA | ADDRESS ON FILE |
| ELSIE MELENDEZ MALDONADO | ADDRESS ON FILE |
| ELSIE MELENDEZ ORTIZ | ADDRESS ON FILE |
| ELSIE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELSIE MENDEZ PEREZ | ADDRESS ON FILE |
| ELSIE MENDEZ RIVERA | ADDRESS ON FILE |
| ELSIE MENDEZ ROSADO | ADDRESS ON FILE |
| ELSIE MERCADO | ADDRESS ON FILE |
| ELSIE MERCADO | ADDRESS ON FILE |
| ELSIE MERCADO CANDELARIO | ADDRESS ON FILE |
| ELSIE MERCADO CANDELARIO | ADDRESS ON FILE |
| ELSIE MERCADO CANDELARIO | ADDRESS ON FILE |
| ELSIE MERCADO CANDELARIO | ADDRESS ON FILE |
| ELSIE MERCADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE MERCED AGOSTO | ADDRESS ON FILE |
| ELSIE MIRABAL ALVARADO | ADDRESS ON FILE |
| ELSIE MIRANDA TORRES | ADDRESS ON FILE |
| ELSIE MOLINA LEON | ADDRESS ON FILE |
| ELSIE MOLINA SANCHEZ | ADDRESS ON FILE |
| ELSIE MOLINA SANCHEZ | ADDRESS ON FILE |
| ELSIE MOLINA SANCHEZ | ADDRESS ON FILE |
| ELSIE MOLINA SANCHEZ | ADDRESS ON FILE |
| ELSIE MONT MARTINEZ | ADDRESS ON FILE |
| ELSIE MORALES CINTRON | ADDRESS ON FILE |
| ELSIE MORALES CINTRON | ADDRESS ON FILE |
| ELSIE MORALES CINTRON | ADDRESS ON FILE |
| ELSIE MORALES GAYA | ADDRESS ON FILE |
| ELSIE MORALES LOPEZ | ADDRESS ON FILE |
| ELSIE MOYA MORAN | ADDRESS ON FILE |
| ELSIE MOYA MORAN | ADDRESS ON FILE |
| ELSIE MULERO GONZALEZ | ADDRESS ON FILE |
| ELSIE MUNIZ POLANCO | ADDRESS ON FILE |
| ELSIE N MARTINEZ DE AYALA | ADDRESS ON FILE |
| ELSIE N TORRES CHEVERE | ADDRESS ON FILE |
| ELSIE NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| ELSIE NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELSIE NIEVES DIAZ | ADDRESS ON FILE |
| ELSIE NIEVES DIAZ | ADDRESS ON FILE |
| ELSIE NOGUERAS LOPEZ | ADDRESS ON FILE |
| ELSIE NOGUERAS LOPEZ | ADDRESS ON FILE |
| ELSIE OCASIO PEREZ | ADDRESS ON FILE |
| ELSIE ORTIZ CASTRO | ADDRESS ON FILE |
| ELSIE ORTIZ ORTIZ | ADDRESS ON FILE |
| ELSIE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ELSIE PABON NATAL | ADDRESS ON FILE |
| ELSIE PACHECO IRIGOYEN | ADDRESS ON FILE |
| ELSIE PADILLA TORRES | ADDRESS ON FILE |
| ELSIE PALLENS GUZMAN | ADDRESS ON FILE |
| ELSIE PANTOJAS MUSSENDEN | ADDRESS ON FILE |
| ELSIE PARRILLA | ADDRESS ON FILE |
| ELSIE PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| ELSIE PASTRANA HERNANDEZ | ADDRESS ON FILE |
| ELSIE PEREZ COLON | ADDRESS ON FILE |
| ELSIE PEREZ HERNANDEZ | ADDRESS ON FILE |
| ELSIE PEREZ SANTIAGO | ADDRESS ON FILE |
| ELSIE PEREZ TORRES | ADDRESS ON FILE |
| ELSIE PEREZ TORRES | ADDRESS ON FILE |
| ELSIE PEREZ VDA | ADDRESS ON FILE |
| ELSIE PONCE DURAN | ADDRESS ON FILE |
| ELSIE PRATTS MELENDEZ | ADDRESS ON FILE |
| ELSIE PRIETO FERRER | ADDRESS ON FILE |
| ELSIE QUINONES ORTIZ | ADDRESS ON FILE |
| ELSIE QUINONES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE QUINONES ORTIZ | ADDRESS ON FILE |
| ELSIE QUINONES ORTIZ | ADDRESS ON FILE |
| ELSIE QUINONES ORTIZ | ADDRESS ON FILE |
| ELSIE QUINONES PACHECO | ADDRESS ON FILE |
| ELSIE QUINONES PACHECO | ADDRESS ON FILE |
| ELSIE QUINONES RIVERA | ADDRESS ON FILE |
| ELSIE QUINONES RIVERA | ADDRESS ON FILE |
| ELSIE R PADRO MOLINA | ADDRESS ON FILE |
| ELSIE R ROSADO SOTO | ADDRESS ON FILE |
| ELSIE RABELO TORRES | ADDRESS ON FILE |
| ELSIE RAMIREZ DROS | ADDRESS ON FILE |
| ELSIE RAMOS ALEJANDRO | ADDRESS ON FILE |
| ELSIE RAMOS CORTES | ADDRESS ON FILE |
| ELSIE RAMOS MELENDEZ | ADDRESS ON FILE |
| ELSIE RAMOS MELENDEZ | ADDRESS ON FILE |
| ELSIE RAMOS MENDEZ | ADDRESS ON FILE |
| ELSIE RAMOS MENDEZ | ADDRESS ON FILE |
| ELSIE RAMOS PEREZ | ADDRESS ON FILE |
| ELSIE RAMOS TURULL | ADDRESS ON FILE |
| ELSIE RAMOS VAZQUEZ | ADDRESS ON FILE |
| ELSIE REYES | ADDRESS ON FILE |
| ELSIE RIOS OCASIO | ADDRESS ON FILE |
| ELSIE RIVERA CASTRO | ADDRESS ON FILE |
| ELSIE RIVERA CORREA | ADDRESS ON FILE |
| ELSIE RIVERA ESPADA | ADDRESS ON FILE |
| ELSIE RIVERA GONZALEZ | ADDRESS ON FILE |
| ELSIE RIVERA GONZALEZ | ADDRESS ON FILE |
| ELSIE RIVERA PLAU | ADDRESS ON FILE |
| ELSIE RIVERA RIVERA | ADDRESS ON FILE |
| ELSIE RIVERA RIVERA | ADDRESS ON FILE |
| ELSIE ROBLES RIVERA | ADDRESS ON FILE |
| ELSIE ROBLES SANCHEZ | ADDRESS ON FILE |
| ELSIE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ELSIE RODRIGUEZ CABRERA | ADDRESS ON FILE |
| ELSIE RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ELSIE RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ELSIE RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ELSIE RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ELSIE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ELSIE RODRIGUEZ ISAAC | ADDRESS ON FILE |
| ELSIE RODRIGUEZ ISAAC | ADDRESS ON FILE |
| ELSIE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ELSIE RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| ELSIE RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| ELSIE RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ELSIE RODRIGUEZ PEREYO | ADDRESS ON FILE |
| ELSIE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ELSIE RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ELSIE RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE ROMAN GONZALEZ | ADDRESS ON FILE |
| ELSIE ROMAN ROMAN | ADDRESS ON FILE |
| ELSIE ROMERO VILLAMIL | ADDRESS ON FILE |
| ELSIE ROMERO VILLAMIL | ADDRESS ON FILE |
| ELSIE ROSADO CEDENO | ADDRESS ON FILE |
| ELSIE ROSADO MARTINEZ | ADDRESS ON FILE |
| ELSIE ROSADO RIVERA | ADDRESS ON FILE |
| ELSIE ROSADO RIVERA | ADDRESS ON FILE |
| ELSIE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ELSIE ROSAS MARTINEZ | ADDRESS ON FILE |
| ELSIE RUIZ DE SORIANO | ADDRESS ON FILE |
| ELSIE RUIZ GARCIA | ADDRESS ON FILE |
| ELSIE RUIZ ROSARIO | ADDRESS ON FILE |
| ELSIE RUIZ RUIZ | ADDRESS ON FILE |
| ELSIE RUIZ SANTANA | ADDRESS ON FILE |
| ELSIE RUIZ VAZQUEZ | ADDRESS ON FILE |
| ELSIE RUIZ VAZQUEZ | ADDRESS ON FILE |
| ELSIE S FERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELSIE SANCHEZ JIMENEZ | ADDRESS ON FILE |
| ELSIE SANCHEZ LEBRON | ADDRESS ON FILE |
| ELSIE SANTANA VENEGAS | ADDRESS ON FILE |
| ELSIE SANTIAGO CHEVERE | ADDRESS ON FILE |
| ELSIE SANTIAGO CRUZ | ADDRESS ON FILE |
| ELSIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ELSIE SANTIAGO ROMAN | ADDRESS ON FILE |
| ELSIE SANTIAGO TORRES | ADDRESS ON FILE |
| ELSIE SEIJO REYES | ADDRESS ON FILE |
| ELSIE SEIN LORENZO | ADDRESS ON FILE |
| ELSIE SEVILLA NEGRON | ADDRESS ON FILE |
| ELSIE SILVA NIEVES | ADDRESS ON FILE |
| ELSIE SOTO ACEVEDO | ADDRESS ON FILE |
| ELSIE SOTO COLON | ADDRESS ON FILE |
| ELSIE SOTO ORTIZ | ADDRESS ON FILE |
| ELSIE SOTO ORTIZ | ADDRESS ON FILE |
| ELSIE SOTOMAYOR GUZMAN | ADDRESS ON FILE |
| ELSIE SUAREZ ALVARADO | ADDRESS ON FILE |
| ELSIE TIRADO MENENDEZ | ADDRESS ON FILE |
| ELSIE TORRES GONZALEZ | ADDRESS ON FILE |
| ELSIE TORRES LARACUENTE | ADDRESS ON FILE |
| ELSIE TORRES LUGO | ADDRESS ON FILE |
| ELSIE TORRES NEGRON | ADDRESS ON FILE |
| ELSIE TORRES NEGRON | ADDRESS ON FILE |
| ELSIE TORRES RAMOS | ADDRESS ON FILE |
| ELSIE TRISTANI RODRIGUEZ | ADDRESS ON FILE |
| ELSIE V PADILLA CINTRON | ADDRESS ON FILE |
| ELSIE VALDES RAMOS | ADDRESS ON FILE |
| ELSIE VALENTIN GONZALEZ | ADDRESS ON FILE |
| ELSIE VALENTIN MARTINEZ | ADDRESS ON FILE |
| ELSIE VALENTIN VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE VARGAS SANTIAGO | ADDRESS ON FILE |
| ELSIE VAZQUEZ AVILES | ADDRESS ON FILE |
| ELSIE VAZQUEZ BAEZ | ADDRESS ON FILE |
| ELSIE VAZQUEZ CARABALLO | ADDRESS ON FILE |
| ELSIE VAZQUEZ CRUZ | ADDRESS ON FILE |
| ELSIE VAZQUEZ SOTILLO | ADDRESS ON FILE |
| ELSIE VEGA CABAN | ADDRESS ON FILE |
| ELSIE VEGA JESUS | ADDRESS ON FILE |
| ELSIE VELAZQUEZ GRACIA | ADDRESS ON FILE |
| ELSIE VELAZQUEZ GRACIA | ADDRESS ON FILE |
| ELSIE VELEZ CARABALLO | ADDRESS ON FILE |
| ELSIE VELEZ CASIANO | ADDRESS ON FILE |
| ELSIE VIADER FELICIANO | ADDRESS ON FILE |
| ELSIE VILLEGAS CONCEPCION | ADDRESS ON FILE |
| ELSIE Y CARTAGENA TORRES | ADDRESS ON FILE |
| ELSIE Y GINES RIVERA | ADDRESS ON FILE |
| ELSIE Y GONZALEZ DE VARGAS | ADDRESS ON FILE |
| ELSIE YADIRA TORRES ALICEA | ADDRESS ON FILE |
| ELSIO NAVARRO VARGAS | ADDRESS ON FILE |
| ELSIO NEGRON POLANCO | ADDRESS ON FILE |
| ELSO COLON ROSADO | ADDRESS ON FILE |
| ELSON CASIANO RIVERA | ADDRESS ON FILE |
| ELSON ECHEVARRIA PAGAN | ADDRESS ON FILE |
| ELSON FERNANDEZ BERNABE | ADDRESS ON FILE |
| ELSON J OSORIO FEBRES | ADDRESS ON FILE |
| ELSON J OSORIO FEBRES | ADDRESS ON FILE |
| ELSON L DIAZ MORALES | ADDRESS ON FILE |
| ELSON PEREZ CRUZ | ADDRESS ON FILE |
| ELSON PEREZ MORALES | ADDRESS ON FILE |
| ELSON RIVERA ORTIZ | ADDRESS ON FILE |
| ELSON RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ELSON VARGAS MONTILLA | ADDRESS ON FILE |
| ELSSIE JIMENEZ RIVERA | ADDRESS ON FILE |
| ELSTON MOJICA RIVERA | ADDRESS ON FILE |
| ELSTON RAMIREZ | ADDRESS ON FILE |
| ELSY ALVARADO CABRERA | ADDRESS ON FILE |
| ELSY E MATIAS GONZALEZ | ADDRESS ON FILE |
| ELSY FERNANDEZ | ADDRESS ON FILE |
| ELSY FERNANDEZ GARCIA | ADDRESS ON FILE |
| ELSY M GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ELSYRES SANTIAGO LPEZ | ADDRESS ON FILE |
| ELTY M RAMIREZ SANCHEZ | ADDRESS ON FILE |
| ELUARD DOBAL SANQUIRICO | ADDRESS ON FILE |
| ELUBER A ROSADO GONZALEZ | ADDRESS ON FILE |
| ELUBER ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| ELUBER ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| ELUBER CARRASQUILLO BURGOS | ADDRESS ON FILE |
| ELUDIA MORALES MUNOZ | ADDRESS ON FILE |
| ELUDIA MORALES MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELUDINA FELICIANO CHAPARRO | ADDRESS ON FILE |
| ELUDINA GALINDEZ RAMOS | ADDRESS ON FILE |
| ELUDINA VERA CARABALLO | ADDRESS ON FILE |
| ELUDINIO VELAZQUEZ BELTRAN | ADDRESS ON FILE |
| ELUIT ALEX CRUZ GONZALEZ | ADDRESS ON FILE |
| ELUMINADA MANGUAL GONZALEZ | ADDRESS ON FILE |
| ELUSIDIA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| ELUTIDA DAZA QUINONES | ADDRESS ON FILE |
| ELUWIN PEREZ SEGUINOT | ADDRESS ON FILE |
| ELVA BONET MENDEZ | ADDRESS ON FILE |
| ELVA CAMBIAN VEGA | ADDRESS ON FILE |
| ELVA DAVILA MENDEZ | ADDRESS ON FILE |
| ELVA H CRUZ PEREA | ADDRESS ON FILE |
| ELVA I CASTRO TORRES | ADDRESS ON FILE |
| ELVA I LORENZO ALERS | ADDRESS ON FILE |
| ELVA I VELEZ GONZALEZ | ADDRESS ON FILE |
| ELVA L MATOS VARGAS | ADDRESS ON FILE |
| ELVA N RIVERA SUAREZ | ADDRESS ON FILE |
| ELVA NAZARIO RIVERA | ADDRESS ON FILE |
| ELVA NEGRON BARRETO | ADDRESS ON FILE |
| ELVE PAGAN AMADOR | ADDRESS ON FILE |
| ELVER A LUGO PEREZ | ADDRESS ON FILE |
| ELVETIA MENDEZ ALICEA | ADDRESS ON FILE |
| ELVEYN PEREZ | ADDRESS ON FILE |
| ELVIA BEDOYA SANDI | ADDRESS ON FILE |
| ELVIA C SANCHEZ MORALES | ADDRESS ON FILE |
| ELVIA CARDONA PANTOJAS | ADDRESS ON FILE |
| ELVIA CARDONA PANTOJAS | ADDRESS ON FILE |
| ELVIA G SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ELVIA GONZALEZ GALLARDO | ADDRESS ON FILE |
| ELVIA I SOTO MOJICA | ADDRESS ON FILE |
| ELVIA I SOTO MOJICA | ADDRESS ON FILE |
| ELVIA J RIVERA CABAN | ADDRESS ON FILE |
| ELVIA L MARTINEZ REYES | ADDRESS ON FILE |
| ELVIA L PADILLA FUENTES | ADDRESS ON FILE |
| ELVIA M DEL VALLE RIVERA | ADDRESS ON FILE |
| ELVIA M DIAZ FRIAS | ADDRESS ON FILE |
| ELVIA M MANTILLA VAZQUEZ | ADDRESS ON FILE |
| ELVIA M RAMIREZ QUINONES | ADDRESS ON FILE |
| ELVIA MOLINA ESPINEL | ADDRESS ON FILE |
| ELVIA RENTA ACOSTA | ADDRESS ON FILE |
| ELVIA RENTA ACOSTA | ADDRESS ON FILE |
| ELVIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ELVIA ROMAN MUNOZ | ADDRESS ON FILE |
| ELVIA RUBIO AYALA | ADDRESS ON FILE |
| ELVIA RUBIO AYALA | ADDRESS ON FILE |
| ELVIA S GARCIA COLON | ADDRESS ON FILE |
| ELVIA SOSA MIRANDA | ADDRESS ON FILE |
| ELVIA V GALVAN ALFARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIA WALKER CASALS | ADDRESS ON FILE |
| ELVIMARIS GARCIA CRUZ | ADDRESS ON FILE |
| ELVIN A CUADRADO SILVA | ADDRESS ON FILE |
| ELVIN A CUADRADO SILVA | ADDRESS ON FILE |
| ELVIN A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIN A LOPEZ ROMAN | ADDRESS ON FILE |
| ELVIN A LUGO CORTES | ADDRESS ON FILE |
| ELVIN A LUGO CORTES | ADDRESS ON FILE |
| ELVIN A LUGO CORTES | ADDRESS ON FILE |
| ELVIN A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIN A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIN A ROSADO MORALES | ADDRESS ON FILE |
| ELVIN A SANTANA NEVAREZ | ADDRESS ON FILE |
| ELVIN A SANTIAGO ORTIZ | ADDRESS ON FILE |
| ELVIN A SANTIAGO ORTIZ | ADDRESS ON FILE |
| ELVIN A SANTIAGO ORTIZ | ADDRESS ON FILE |
| ELVIN A TORRES RIVERA | ADDRESS ON FILE |
| ELVIN ACEVEDO FELICIANO | ADDRESS ON FILE |
| ELVIN ACEVEDO MARIN | ADDRESS ON FILE |
| ELVIN ACOSTA IRIZARRY | ADDRESS ON FILE |
| ELVIN ADAMS | ADDRESS ON FILE |
| ELVIN AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| ELVIN AGUILAR ALCAIDE | ADDRESS ON FILE |
| ELVIN ALICEA IRIZARRY | ADDRESS ON FILE |
| ELVIN ALICEA IRIZARRY | ADDRESS ON FILE |
| ELVIN ALICEA PACHECO | ADDRESS ON FILE |
| ELVIN ALVARADO TORRES | ADDRESS ON FILE |
| ELVIN ALVARADO TORRES | ADDRESS ON FILE |
| ELVIN ALVARADO VAZQUEZ | ADDRESS ON FILE |
| ELVIN ALVAREZ DENTON | ADDRESS ON FILE |
| ELVIN ANDRADES DIAZ | ADDRESS ON FILE |
| ELVIN ARCE LOPEZ | ADDRESS ON FILE |
| ELVIN ARROYO CARDOZA NO APELLIDO | ADDRESS ON FILE |
| ELVIN ARROYO RIVERA | ADDRESS ON FILE |
| ELVIN AVILES AROCHO | ADDRESS ON FILE |
| ELVIN AYALA CABAN | ADDRESS ON FILE |
| ELVIN AYALA CABAN | ADDRESS ON FILE |
| ELVIN AYALA CABAN | ADDRESS ON FILE |
| ELVIN B B IRIZARRY VELEZ | ADDRESS ON FILE |
| ELVIN B ECHEVARRIA VEGA | ADDRESS ON FILE |
| ELVIN BABILONIA MORALES | ADDRESS ON FILE |
| ELVIN BONETA ALCOVER | ADDRESS ON FILE |
| ELVIN BORGES DIAZ | ADDRESS ON FILE |
| ELVIN BOSQUE RUIZ | ADDRESS ON FILE |
| ELVIN BROCO VELAZQUEZ | ADDRESS ON FILE |
| ELVIN BROCO VELAZQUEZ | ADDRESS ON FILE |
| ELVIN BRONCO LUGO | ADDRESS ON FILE |
| ELVIN CALES PACHECO | ADDRESS ON FILE |
| ELVIN CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIN CANCEL | ADDRESS ON FILE |
| ELVIN CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ELVIN CASIANO BELLO | ADDRESS ON FILE |
| ELVIN CASTRO MARQUEZ | ADDRESS ON FILE |
| ELVIN CASTRO MARQUEZ | ADDRESS ON FILE |
| ELVIN CASTRO MARQUEZ | ADDRESS ON FILE |
| ELVIN CASTRO OYOLA | ADDRESS ON FILE |
| ELVIN COLON | ADDRESS ON FILE |
| ELVIN COLON | ADDRESS ON FILE |
| ELVIN COLON ALVARADO | ADDRESS ON FILE |
| ELVIN COLON ORTIZ | ADDRESS ON FILE |
| ELVIN COLON ORTIZ | ADDRESS ON FILE |
| ELVIN COLON ROLDAN | ADDRESS ON FILE |
| ELVIN CORA NEGRON | ADDRESS ON FILE |
| ELVIN CRUZ CRUZ | ADDRESS ON FILE |
| ELVIN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIN D BARRETO CARDONA | ADDRESS ON FILE |
| ELVIN D GONZALEZ SANTANA | ADDRESS ON FILE |
| ELVIN D PEREZ CUBERO | ADDRESS ON FILE |
| ELVIN D RAMOS GUZMAN | ADDRESS ON FILE |
| ELVIN D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELVIN D RODRIGUEZ VEGA | ADDRESS ON FILE |
| ELVIN D RODRIGUEZ VEGA | ADDRESS ON FILE |
| ELVIN DAVILA MELENDEZ | ADDRESS ON FILE |
| ELVIN DEL RIO GONZALEZ | ADDRESS ON FILE |
| ELVIN DIAZ JAIME | ADDRESS ON FILE |
| ELVIN DNAZ LUNA | ADDRESS ON FILE |
| ELVIN E BERRIOS DE JESUS | ADDRESS ON FILE |
| ELVIN E COLON VELEZ | ADDRESS ON FILE |
| ELVIN E CORDERO ARBELO | ADDRESS ON FILE |
| ELVIN E E IRIZARRY CANCEL | ADDRESS ON FILE |
| ELVIN E MATOS DIAZ | ADDRESS ON FILE |
| ELVIN E ROBLES ALICEA | ADDRESS ON FILE |
| ELVIN E ROBLES ALICEA | ADDRESS ON FILE |
| ELVIN E RONDA BRACERO | ADDRESS ON FILE |
| ELVIN ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| ELVIN EL LATORRE | ADDRESS ON FILE |
| ELVIN EL NRODRIGUEZ | ADDRESS ON FILE |
| ELVIN EL OSOTO | ADDRESS ON FILE |
| ELVIN EL RAMOS | ADDRESS ON FILE |
| ELVIN EL RAMOS | ADDRESS ON FILE |
| ELVIN EL RAMOS | ADDRESS ON FILE |
| ELVIN EL RIVERA | ADDRESS ON FILE |
| ELVIN EL SANTIAGO | ADDRESS ON FILE |
| ELVIN EL VARGAS | ADDRESS ON FILE |
| ELVIN ESTRADA MUNIZ | ADDRESS ON FILE |
| ELVIN F MARRERO ROSARIO | ADDRESS ON FILE |
| ELVIN F OCASIO RIVERA | ADDRESS ON FILE |
| ELVIN F ROSADO NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELVIN F VELEZ CUSTODIO | ADDRESS ON FILE |
| ELVIN FELICIANO AGOSTO | ADDRESS ON FILE |
| ELVIN FELICIANO CORNIEL | ADDRESS ON FILE |
| ELVIN FELICIANO CRESPO | ADDRESS ON FILE |
| ELVIN FELICIANO GONZALEZ | ADDRESS ON FILE |
| ELVIN FERMAINT TORRES | ADDRESS ON FILE |
| ELVIN FERNANDEZ MONTERO | ADDRESS ON FILE |
| ELVIN FIGUEROA SANTA | ADDRESS ON FILE |
| ELVIN G BURGOS RIVERA | ADDRESS ON FILE |
| ELVIN G MEDINA MEDINA | ADDRESS ON FILE |
| ELVIN G MIRANDA SANTIAGO | ADDRESS ON FILE |
| ELVIN GALIANO RODRIGUEZ | ADDRESS ON FILE |
| ELVIN GARCIA ORTIZ | ADDRESS ON FILE |
| ELVIN GONZALEZ DEL VALLE | ADDRESS ON FILE |
| ELVIN GONZALEZ VERA | ADDRESS ON FILE |
| ELVIN GONZALEZ VIZCARRONDO | ADDRESS ON FILE |
| ELVIN GUZMAN TORRES | ADDRESS ON FILE |
| ELVIN H VERA NIEVES | ADDRESS ON FILE |
| ELVIN HERNANDEZ ZAYAS | ADDRESS ON FILE |
| ELVIN IRIZARRY JIMENEZ | ADDRESS ON FILE |
| ELVIN J ALVAREZ FLORES | ADDRESS ON FILE |
| ELVIN J AROCHO VERA | ADDRESS ON FILE |
| ELVIN J CEDENO MORALES | ADDRESS ON FILE |
| ELVIN J ECHEVARRIA PEREZ | ADDRESS ON FILE |
| ELVIN J ECHEVARRIA PEREZ | ADDRESS ON FILE |
| ELVIN J LOPEZ QUINONEZ | ADDRESS ON FILE |
| ELVIN J MELENDEZ GRAU | ADDRESS ON FILE |
| ELVIN J NEGRON MORAN | ADDRESS ON FILE |
| ELVIN J ORTIZ ROMAN | ADDRESS ON FILE |
| ELVIN J RENTAS LOPEZ | ADDRESS ON FILE |
| ELVIN J ROCHE MORENO | ADDRESS ON FILE |
| ELVIN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ELVIN J SANTANA VELAZQUEZ | ADDRESS ON FILE |
| ELVIN JAIME CRUZ | ADDRESS ON FILE |
| ELVIN JIMENEZ MARRERO | ADDRESS ON FILE |
| ELVIN JRENTAS LABOY | ADDRESS ON FILE |
| ELVIN L APONTE ROSADO | ADDRESS ON FILE |
| ELVIN L CARRERAS MALDONADO | ADDRESS ON FILE |
| ELVIN L FLORES BERMUDEZ | ADDRESS ON FILE |
| ELVIN L RIVERA SANABRIA | ADDRESS ON FILE |
| ELVIN L RIVERA SANABRIA | ADDRESS ON FILE |
| ELVIN L VELEZ NEGRON | ADDRESS ON FILE |
| ELVIN LANZA ROLON | ADDRESS ON FILE |
| ELVIN LIMA ORTIZ | ADDRESS ON FILE |
| ELVIN LOPEZ RIVERA | ADDRESS ON FILE |
| ELVIN LOPEZ RIVERA | ADDRESS ON FILE |
| ELVIN LUGO RAMIREZ | ADDRESS ON FILE |
| ELVIN M BARRETO CANDELARIA | ADDRESS ON FILE |
| ELVIN M MEDINA MOYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIN M OSORIO HERNANDEZ | ADDRESS ON FILE |
| ELVIN M VELEZ PEREZ | ADDRESS ON FILE |
| ELVIN MALDONADO MAESTRE | ADDRESS ON FILE |
| ELVIN MALDONADO RIVERA | ADDRESS ON FILE |
| ELVIN MALDONADO SOTO | ADDRESS ON FILE |
| ELVIN MARTINEZ RIVERA | ADDRESS ON FILE |
| ELVIN MATEO ESPADA | ADDRESS ON FILE |
| ELVIN MATOS OTERO | ADDRESS ON FILE |
| ELVIN MEDINA VELLON | ADDRESS ON FILE |
| ELVIN MENDOZA TORRES | ADDRESS ON FILE |
| ELVIN MERCADO HERNANDDEZ | ADDRESS ON FILE |
| ELVIN MERCADO LAGARES | ADDRESS ON FILE |
| ELVIN MERCADO LAGARES | ADDRESS ON FILE |
| ELVIN MERCADO RIVERA | ADDRESS ON FILE |
| ELVIN MERCADO ROSADO | ADDRESS ON FILE |
| ELVIN MOJICA DEL | ADDRESS ON FILE |
| ELVIN MOLINA GONZALEZ | ADDRESS ON FILE |
| ELVIN MONTERO RIVERA | ADDRESS ON FILE |
| ELVIN MORALES | ADDRESS ON FILE |
| ELVIN MORALES JAIME | ADDRESS ON FILE |
| ELVIN MORALES JAIME | ADDRESS ON FILE |
| ELVIN MORALES MENDEZ | ADDRESS ON FILE |
| ELVIN MORALES MENDEZ | ADDRESS ON FILE |
| ELVIN MUNIZ MANGUAL | ADDRESS ON FILE |
| ELVIN N ORTIZ RIVERA | ADDRESS ON FILE |
| ELVIN NATAL FELICIANO | ADDRESS ON FILE |
| ELVIN NAVEDO COLON | ADDRESS ON FILE |
| ELVIN NAZARIO DETRES | ADDRESS ON FILE |
| ELVIN NAZARIO DETRES | ADDRESS ON FILE |
| ELVIN NAZARIO PEREZ | ADDRESS ON FILE |
| ELVIN NIEVES ELVIN | ADDRESS ON FILE |
| ELVIN NORIEGA VARGAS | ADDRESS ON FILE |
| ELVIN NUNEZ MACHADO | ADDRESS ON FILE |
| ELVIN O CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ELVIN O MARTINEZ MARRERO | ADDRESS ON FILE |
| ELVIN O MELENDEZ CINTRON | ADDRESS ON FILE |
| ELVIN O MIRO PEREIRA | ADDRESS ON FILE |
| ELVIN O TORRES TORRES | ADDRESS ON FILE |
| ELVIN O VELEZ CEDENO | ADDRESS ON FILE |
| ELVIN OCASIO JIMENEZ | ADDRESS ON FILE |
| ELVIN OCASIO JIMENEZ | ADDRESS ON FILE |
| ELVIN OCASIO JIMENEZ | ADDRESS ON FILE |
| ELVIN ORTIZ MATOS | ADDRESS ON FILE |
| ELVIN ORTIZ MORALES | ADDRESS ON FILE |
| ELVIN ORTIZ RODRIGUE Z | ADDRESS ON FILE |
| ELVIN PABEY FIGUEROA | ADDRESS ON FILE |
| ELVIN PABEY FIGUEROA | ADDRESS ON FILE |
| ELVIN PABON JORGE | ADDRESS ON FILE |
| ELVIN PABON MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIN PABON MATOS | ADDRESS ON FILE |
| ELVIN PABON TORRES | ADDRESS ON FILE |
| ELVIN PACHECO VELEZ | ADDRESS ON FILE |
| ELVIN PENA CRUZ | ADDRESS ON FILE |
| ELVIN PEREA COLON | ADDRESS ON FILE |
| ELVIN PEREZ MATOS | ADDRESS ON FILE |
| ELVIN PEREZ ORTIZ | ADDRESS ON FILE |
| ELVIN PEREZ ORTIZ | ADDRESS ON FILE |
| ELVIN QUIDGLEY CIARES | ADDRESS ON FILE |
| ELVIN QUIDGLEY CIARES | ADDRESS ON FILE |
| ELVIN R COLON CORREA | ADDRESS ON FILE |
| ELVIN R DE THOMAS DIAZ | ADDRESS ON FILE |
| ELVIN R DELGADO PEREZ | ADDRESS ON FILE |
| ELVIN R GONZALEZ ALAYON | ADDRESS ON FILE |
| ELVIN R IRIZARRY VELEZ | ADDRESS ON FILE |
| ELVIN R R VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ELVIN RAMOS ARCE | ADDRESS ON FILE |
| ELVIN RENTAS HERNANDEZ | ADDRESS ON FILE |
| ELVIN RIOS MORALES | ADDRESS ON FILE |
| ELVIN RIVERA | ADDRESS ON FILE |
| ELVIN RIVERA GONZALEZ | ADDRESS ON FILE |
| ELVIN RIVERA GONZALEZ | ADDRESS ON FILE |
| ELVIN RIVERA MARTINEZ | ADDRESS ON FILE |
| ELVIN RIVERA MORA | ADDRESS ON FILE |
| ELVIN RIVERA MORA | ADDRESS ON FILE |
| ELVIN RIVERA MORA | ADDRESS ON FILE |
| ELVIN RIVERA MORA | ADDRESS ON FILE |
| ELVIN RIVERA NUNEZ | ADDRESS ON FILE |
| ELVIN RIVERA PANTOJAS | ADDRESS ON FILE |
| ELVIN RIVERA PANTOJAS | ADDRESS ON FILE |
| ELVIN RIVERA PASTOR | ADDRESS ON FILE |
| ELVIN RIVERA PASTOR | ADDRESS ON FILE |
| ELVIN RIVERA RIOS | ADDRESS ON FILE |
| ELVIN RIVERA RIVERA | ADDRESS ON FILE |
| ELVIN RIVERA SANTIAGO | ADDRESS ON FILE |
| ELVIN RODRIGUEZ AFANADOR | ADDRESS ON FILE |
| ELVIN RODRIGUEZ AFANADOR | ADDRESS ON FILE |
| ELVIN RODRIGUEZ FEBRES | ADDRESS ON FILE |
| ELVIN RODRIGUEZ FEBRES | ADDRESS ON FILE |
| ELVIN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ELVIN RODRIGUEZ TORO | ADDRESS ON FILE |
| ELVIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| ELVIN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ELVIN ROLDAN PEREZ | ADDRESS ON FILE |
| ELVIN ROMAN GOMEZ | ADDRESS ON FILE |
| ELVIN ROMERO CRESPO | ADDRESS ON FILE |
| ELVIN ROMERO MIRANDA | ADDRESS ON FILE |
| ELVIN ROMERO MIRANDA | ADDRESS ON FILE |
| ELVIN ROMERO MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIN ROQUE CABRERA | ADDRESS ON FILE |
| ELVIN ROSARIO | ADDRESS ON FILE |
| ELVIN RUIZ CHAPARRO | ADDRESS ON FILE |
| ELVIN RUIZ LAMBOY | ADDRESS ON FILE |
| ELVIN SANABRIA RAMOS | ADDRESS ON FILE |
| ELVIN SANABRIA RAMOS | ADDRESS ON FILE |
| ELVIN SANABRIA RAMOS | ADDRESS ON FILE |
| ELVIN SANCHEZ | ADDRESS ON FILE |
| ELVIN SANCHEZ RAMIREZ | ADDRESS ON FILE |
| ELVIN SANTANA TORRES | ADDRESS ON FILE |
| ELVIN SANTANA ZAYAS | ADDRESS ON FILE |
| ELVIN SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ELVIN SANTIAGO RIVERA | ADDRESS ON FILE |
| ELVIN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ELVIN SEGUI SEGUI | ADDRESS ON FILE |
| ELVIN SERRANO CORTES | ADDRESS ON FILE |
| ELVIN SUSTACHE MEDINA | ADDRESS ON FILE |
| ELVIN T MORALES DE JESUS | ADDRESS ON FILE |
| ELVIN TORO TORO | ADDRESS ON FILE |
| ELVIN TORRES CASIANO | ADDRESS ON FILE |
| ELVIN TORRES CASIANO | ADDRESS ON FILE |
| ELVIN TORRES CASIANO | ADDRESS ON FILE |
| ELVIN TORRES CASIANO | ADDRESS ON FILE |
| ELVIN TORRES MANGUAL | ADDRESS ON FILE |
| ELVIN TORRES MANGUAL | ADDRESS ON FILE |
| ELVIN TORRES RIVERA | ADDRESS ON FILE |
| ELVIN VALLE ACEVEDO | ADDRESS ON FILE |
| ELVIN VAZQUEZ BENITEZ | ADDRESS ON FILE |
| ELVIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| ELVIN VEGA MARTINEZ | ADDRESS ON FILE |
| ELVIN VEGA ORTIZ | ADDRESS ON FILE |
| ELVIN VEGA ORTIZ | ADDRESS ON FILE |
| ELVIN VEGA VAZQUEZ | ADDRESS ON FILE |
| ELVIN VEGA VAZQUEZ | ADDRESS ON FILE |
| ELVIN VELEZ GONZALEZ | ADDRESS ON FILE |
| ELVIN VELEZ VALENTIN | ADDRESS ON FILE |
| ELVIN VILLEGAS NIEVES | ADDRESS ON FILE |
| ELVIN W VARELA MATIAS | ADDRESS ON FILE |
| ELVIN X OCASIO ADORNO | ADDRESS ON FILE |
| ELVIN XAVIER FIGUEROA ARROYO | ADDRESS ON FILE |
| ELVIN XAVIER LOPEZ VIERA | ADDRESS ON FILE |
| ELVING CARABALLO GONZALEZ | ADDRESS ON FILE |
| ELVING J CASTILLO HERNANDEZ | ADDRESS ON FILE |
| ELVING OQUENDO AFANADOR | ADDRESS ON FILE |
| ELVING RIVERA OLMO | ADDRESS ON FILE |
| ELVING RUIZ VEGA | ADDRESS ON FILE |
| ELVING VAZQUEZ MARTINE | ADDRESS ON FILE |
| ELVING VELEZ SANTIAGO | ADDRESS ON FILE |
| ELVINS PARDO TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIRA ALBINO GONZALEZ | ADDRESS ON FILE |
| ELVIRA ANTONEY DIAMANTE | ADDRESS ON FILE |
| ELVIRA AQUINO MERCED | ADDRESS ON FILE |
| ELVIRA BERRIOS GONZALEZ | ADDRESS ON FILE |
| ELVIRA C MORRONE FERNANDEZ | ADDRESS ON FILE |
| ELVIRA CANABAL DURAN | ADDRESS ON FILE |
| ELVIRA CARABALLO CARABALLO | ADDRESS ON FILE |
| ELVIRA CARRASQUILLO MEDINA | ADDRESS ON FILE |
| ELVIRA CARTAGENA MALDONADO | ADDRESS ON FILE |
| ELVIRA CARTAGENA MALDONADO | ADDRESS ON FILE |
| ELVIRA CARTAGENA MALDONADO | ADDRESS ON FILE |
| ELVIRA CENTENO GONZALEZ | ADDRESS ON FILE |
| ELVIRA COLON BERRIOS | ADDRESS ON FILE |
| ELVIRA CORA RAMSEY | ADDRESS ON FILE |
| ELVIRA CORDERO RIVERA | ADDRESS ON FILE |
| ELVIRA CORTES LOPEZ | ADDRESS ON FILE |
| ELVIRA CORTES LOPEZ | ADDRESS ON FILE |
| ELVIRA CRUZ CRUZ | ADDRESS ON FILE |
| ELVIRA CRUZ MARTINEZ | ADDRESS ON FILE |
| ELVIRA CUADRADO ORLANDO | ADDRESS ON FILE |
| ELVIRA DIAZ HERNANDEZ | ADDRESS ON FILE |
| ELVIRA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA DIAZ TORRES | ADDRESS ON FILE |
| ELVIRA ESCRIBANO RAMOS | ADDRESS ON FILE |
| ELVIRA FELIX RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA FIGUEROA DIAZ | ADDRESS ON FILE |
| ELVIRA FIGUEROA DIAZ | ADDRESS ON FILE |
| ELVIRA FILOMENO AVILES | ADDRESS ON FILE |
| ELVIRA GADEA CASTRO | ADDRESS ON FILE |
| ELVIRA GARCIA MONT | ADDRESS ON FILE |
| ELVIRA GIAMBARTOLOMEI MOLINA | ADDRESS ON FILE |
| ELVIRA GIANBARTOLOMEI | ADDRESS ON FILE |
| ELVIRA GONZALEZ ADAMES | ADDRESS ON FILE |
| ELVIRA GONZALEZ ADAMES | ADDRESS ON FILE |
| ELVIRA GONZALEZ RIVERA | ADDRESS ON FILE |
| ELVIRA GONZALEZ RIVERA | ADDRESS ON FILE |
| ELVIRA GONZALEZ ROSA | ADDRESS ON FILE |
| ELVIRA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ELVIRA GONZALEZ VEGA | ADDRESS ON FILE |
| ELVIRA GONZALEZ VEGA | ADDRESS ON FILE |
| ELVIRA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ELVIRA GUZMAN SANCHEZ | ADDRESS ON FILE |
| ELVIRA HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| ELVIRA HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| ELVIRA HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| ELVIRA HUERTAS VEGA | ADDRESS ON FILE |
| ELVIRA I BOBYN COTTO | ADDRESS ON FILE |
| ELVIRA IRIZARRY APONTE | ADDRESS ON FILE |
| ELVIRA J RIOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIRA JESUS SANCHEZ | ADDRESS ON FILE |
| ELVIRA JESUS SANCHEZ | ADDRESS ON FILE |
| ELVIRA LOPEZ LOPEZ | ADDRESS ON FILE |
| ELVIRA LOPEZ MERCADO | ADDRESS ON FILE |
| ELVIRA LOPEZ ORTIZ | ADDRESS ON FILE |
| ELVIRA LOZADA PADILLA | ADDRESS ON FILE |
| ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE |
| ELVIRA M PAGAN SANTIAGO | ADDRESS ON FILE |
| ELVIRA M PAGAN SANTIAGO | ADDRESS ON FILE |
| ELVIRA MACAYA IRIZARRY | ADDRESS ON FILE |
| ELVIRA MALDONADO RIVERA | ADDRESS ON FILE |
| ELVIRA MALDONADO RIVERA | ADDRESS ON FILE |
| ELVIRA MALDONADO RIVERA | ADDRESS ON FILE |
| ELVIRA MARCANO MORALES | ADDRESS ON FILE |
| ELVIRA MARQUEZ | ADDRESS ON FILE |
| ELVIRA MATOS COLON | ADDRESS ON FILE |
| ELVIRA MERCADO SANTIAGO | ADDRESS ON FILE |
| ELVIRA MERCADO TORRES | ADDRESS ON FILE |
| ELVIRA MIRANDA GUTIERREZ | ADDRESS ON FILE |
| ELVIRA MONTERO RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA NEGRON QUINTERO | ADDRESS ON FILE |
| ELVIRA NEGRON QUINTERO | ADDRESS ON FILE |
| ELVIRA OLIVER HERNANDEZ | ADDRESS ON FILE |
| ELVIRA OLIVO CRUZ | ADDRESS ON FILE |
| ELVIRA OLIVO CRUZ | ADDRESS ON FILE |
| ELVIRA OLIVO CRUZ | ADDRESS ON FILE |
| ELVIRA OLIVO CRUZ | ADDRESS ON FILE |
| ELVIRA ORTIZ NEGRON | ADDRESS ON FILE |
| ELVIRA OYOLA ALVAREZ | ADDRESS ON FILE |
| ELVIRA PADILLA FLORES | ADDRESS ON FILE |
| ELVIRA PEREZ LAUREANO | ADDRESS ON FILE |
| ELVIRA PEREZ PEREZ | ADDRESS ON FILE |
| ELVIRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA PEREZ TORRES | ADDRESS ON FILE |
| ELVIRA QUILES BORRERO | ADDRESS ON FILE |
| ELVIRA RAMIREZ AQUINO | ADDRESS ON FILE |
| ELVIRA RAMOS HERNANDEZ | ADDRESS ON FILE |
| ELVIRA RAMOS JIMENEZ | ADDRESS ON FILE |
| ELVIRA RAMOS RUIZ | ADDRESS ON FILE |
| ELVIRA RIVERA ACEVEDO | ADDRESS ON FILE |
| ELVIRA RIVERA BARBOSA | ADDRESS ON FILE |
| ELVIRA RIVERA SANCHEZ | ADDRESS ON FILE |
| ELVIRA RIVERA TORRES | ADDRESS ON FILE |
| ELVIRA RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| ELVIRA RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| ELVIRA ROSA RIVERA | ADDRESS ON FILE |
| ELVIRA ROSA RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA ROSARIO GUEVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELVIRA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA SANCHEZ DIAZ | ADDRESS ON FILE |
| ELVIRA SANTIAGO NIEVES | ADDRESS ON FILE |
| ELVIRA SANTIAGO NIEVES | ADDRESS ON FILE |
| ELVIRA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| ELVIRA SERRANO BOUCHET | ADDRESS ON FILE |
| ELVIRA SERRANO RIVERA | ADDRESS ON FILE |
| ELVIRA SERRANO RIVERA | ADDRESS ON FILE |
| ELVIRA SERRANT ESPADA | ADDRESS ON FILE |
| ELVIRA SOLER ORTIZ | ADDRESS ON FILE |
| ELVIRA SOLER ORTIZ | ADDRESS ON FILE |
| ELVIRA SOSTRE SERRANO | ADDRESS ON FILE |
| ELVIRA SOTO | ADDRESS ON FILE |
| ELVIRA TORRES FERRER | ADDRESS ON FILE |
| ELVIRA TORRES RIVERA | ADDRESS ON FILE |
| ELVIRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ELVIRA VAZQUEZ SALINAS | ADDRESS ON FILE |
| ELVIRA VELEZ ALBARRAN | ADDRESS ON FILE |
| ELVIRO PEREZ CRUZADO | ADDRESS ON FILE |
| ELVIRO REYES ALVAREZ | ADDRESS ON FILE |
| ELVIS A FEBUS ORTIZ | ADDRESS ON FILE |
| ELVIS A FEBUS ORTIZ | ADDRESS ON FILE |
| ELVIS BIAGGI GIRALD | ADDRESS ON FILE |
| ELVIS CAQUIAS SOTO | ADDRESS ON FILE |
| ELVIS CAQUIAS SOTO | ADDRESS ON FILE |
| ELVIS CAQUIAS SOTO | ADDRESS ON FILE |
| ELVIS CORREA IRIZARRY | ADDRESS ON FILE |
| ELVIS CRESPO CHAPARRO | ADDRESS ON FILE |
| ELVIS D CARRIL CRUZ | ADDRESS ON FILE |
| ELVIS D RODRIGUEZ VEGA | ADDRESS ON FILE |
| ELVIS E CARRASQUILLO CALDERON | ADDRESS ON FILE |
| ELVIS FIGUEROA BAEZ | ADDRESS ON FILE |
| ELVIS FIGUEROA MALDONADO | ADDRESS ON FILE |
| ELVIS G PABON ROSARIO | ADDRESS ON FILE |
| ELVIS GREEN BERRIOS | ADDRESS ON FILE |
| ELVIS HREYES | ADDRESS ON FILE |
| ELVIS J LUGO COLON | ADDRESS ON FILE |
| ELVIS J SOTO GONZALEZ | ADDRESS ON FILE |
| ELVIS L CORDERO VARELA | ADDRESS ON FILE |
| ELVIS L LOPEZ LOPEZ | ADDRESS ON FILE |
| ELVIS M AGOSTO COLON | ADDRESS ON FILE |
| ELVIS M SANCHEZ LOPEZ | ADDRESS ON FILE |
| ELVIS MALDONADO BERNARD | ADDRESS ON FILE |
| ELVIS MALDONADO BERNARD | ADDRESS ON FILE |
| ELVIS MARTINEZ CRUZ | ADDRESS ON FILE |
| ELVIS MARTINEZ RIOS | ADDRESS ON FILE |
| ELVIS MORALES MEJIAS | ADDRESS ON FILE |
| ELVIS MORALES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ELVIS NUNEZ RIVERA | ADDRESS ON FILE |
| ELVIS O BURGOS MALDONADO | ADDRESS ON FILE |
| ELVIS O BURGOS MALDONADO | ADDRESS ON FILE |
| ELVIS O BURGOS MALDONADO | ADDRESS ON FILE |
| ELVIS O LLANOS BONANO | ADDRESS ON FILE |
| ELVIS O LLANOS BONANO | ADDRESS ON FILE |
| ELVIS OLIVERAS QUIROS | ADDRESS ON FILE |
| ELVIS P COLON COLON | ADDRESS ON FILE |
| ELVIS P COLON COLON | ADDRESS ON FILE |
| ELVIS PEREZ APONTE | ADDRESS ON FILE |
| ELVIS PEREZ NIEVES | ADDRESS ON FILE |
| ELVIS PEREZ ROSADO | ADDRESS ON FILE |
| ELVIS PEREZ ROSADO | ADDRESS ON FILE |
| ELVIS PIZARRO CEPEDA | ADDRESS ON FILE |
| ELVIS R ROSARIO RIVERA | ADDRESS ON FILE |
| ELVIS R ZENO SANTIAGO | ADDRESS ON FILE |
| ELVIS RIVERA | ADDRESS ON FILE |
| ELVIS RIVERA | ADDRESS ON FILE |
| ELVIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIS ROSARIO LOPEZ | ADDRESS ON FILE |
| ELVIS RUIZ BONILLA | ADDRESS ON FILE |
| ELVIS RUIZ CRUZ | ADDRESS ON FILE |
| ELVIS S ORTIZ CAMACHO | ADDRESS ON FILE |
| ELVIS S ORTIZ CAMACHO | ADDRESS ON FILE |
| ELVIS S ORTIZ CAMACHO | ADDRESS ON FILE |
| ELVIS SANTIAGO CRUZ | ADDRESS ON FILE |
| ELVIS TORO FELIBERTY | ADDRESS ON FILE |
| ELVIS TORRES CARTAGENA | ADDRESS ON FILE |
| ELVIS VEGA QUINONES | ADDRESS ON FILE |
| ELVIS W MORALES LOPEZ | ADDRESS ON FILE |
| ELVIS YAMBO POGGY | ADDRESS ON FILE |
| ELVIS ZAMOT CRUZ | ADDRESS ON FILE |
| ELVISAN MARTINEZ LORENZANA | ADDRESS ON FILE |
| ELVISAN MARTINEZ LORENZANA | ADDRESS ON FILE |
| ELVITA CARRERO RODRIGUEZ | ADDRESS ON FILE |
| ELVITA CARRERO RODRIGUEZ | ADDRESS ON FILE |
| ELVYN ANDREU COLON | ADDRESS ON FILE |
| ELVYN RUIZ | ADDRESS ON FILE |
| ELVYS RIVERA ACEVEDO | ADDRESS ON FILE |
| ELWIN BENABE IGLESIAS | ADDRESS ON FILE |
| ELWIN J SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| ELWIN RIVAS MENDEZ | ADDRESS ON FILE |
| ELWISS JIMENEZ QUILES | ADDRESS ON FILE |
| ELY A ORTIZ COTTO | ADDRESS ON FILE |
| ELY E ORENGO MELENDEZ | ADDRESS ON FILE |
| ELY EL ORTIZ | ADDRESS ON FILE |
| ELY J LUCIANO SANTIAGO | ADDRESS ON FILE |
| ELY J PADILLA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELY M BERRIOS NAVARRO | ADDRESS ON FILE |
| ELY M CASTRO DIODONET | ADDRESS ON FILE |
| ELY MICHELLE BELLON MC CORMICK | ADDRESS ON FILE |
| ELY N REYES TORRES | ADDRESS ON FILE |
| ELY Z VARGAS ALEQUIN | ADDRESS ON FILE |
| ELYBETH TORRES GONZALEZ | ADDRESS ON FILE |
| ELYDE M CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ELYDIA PRIETO MARTINEZ | ADDRESS ON FILE |
| ELYDIA RIVERA TORRES | ADDRESS ON FILE |
| ELYENITTE RIVERA MELENDEZ | ADDRESS ON FILE |
| ELYMAR AVILES SOLER | ADDRESS ON FILE |
| ELYMAR AVILES SOLER | ADDRESS ON FILE |
| ELYMAR E AVILES SOLER | ADDRESS ON FILE |
| ELYNAI ACEVEDO SOTO | ADDRESS ON FILE |
| ELYNETTE FIGUEROA ESTRELLA | ADDRESS ON FILE |
| ELYNETTE MURGA SIERRA | ADDRESS ON FILE |
| ELYOD MALDONADO SEDA | ADDRESS ON FILE |
| ELYS GARCIA GRAJALES | ADDRESS ON FILE |
| ELZABETH SANCHEZ AMARO | ADDRESS ON FILE |
| ELZIRA RUIZ CABRE | ADDRESS ON FILE |
| ELZIRA RUIZ CABRE | ADDRESS ON FILE |
| EMA MARTINEZ RIVERA | ADDRESS ON FILE |
| EMALLY Z GARCIA BETANCURT | ADDRESS ON FILE |
| EMALUTH RAMIREZ | ADDRESS ON FILE |
| EMANUEL A TORRES RAMIREZ | ADDRESS ON FILE |
| EMANUEL ACEVEDO RAMOS | ADDRESS ON FILE |
| EMANUEL ALEMAN RODRIGUEZ | ADDRESS ON FILE |
| EMANUEL ALMEZTICA RAMOS | ADDRESS ON FILE |
| EMANUEL AYALA ACEVEDO | ADDRESS ON FILE |
| EMANUEL AYALA ACEVEDO | ADDRESS ON FILE |
| EMANUEL AYALA ACEVEDO | ADDRESS ON FILE |
| EMANUEL AYALA GONZALEZ | ADDRESS ON FILE |
| EMANUEL BARRETO PADIN | ADDRESS ON FILE |
| EMANUEL BLANCO HERNANDEZ | ADDRESS ON FILE |
| EMANUEL CABEZUDO ROSA | ADDRESS ON FILE |
| EMANUEL CANTRES CARMONA | ADDRESS ON FILE |
| EMANUEL CANTRES CARMONA | ADDRESS ON FILE |
| EMANUEL CARMONA REYES | ADDRESS ON FILE |
| EMANUEL COLON RESTO | ADDRESS ON FILE |
| EMANUEL CORTES ACEVEDO | ADDRESS ON FILE |
| EMANUEL CORTES ACEVEDO | ADDRESS ON FILE |
| EMANUEL CORTES RODRIGUEZ | ADDRESS ON FILE |
| EMANUEL DAVILA | ADDRESS ON FILE |
| EMANUEL DELGADO COLON | ADDRESS ON FILE |
| EMANUEL DIAZ FIGUEROA | ADDRESS ON FILE |
| EMANUEL DIAZ REYES | ADDRESS ON FILE |
| EMANUEL E OJEDA CARRION | ADDRESS ON FILE |
| EMANUEL E RUIZ ALERS | ADDRESS ON FILE |
| EMANUEL EM DEIDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMANUEL EM RIVERA | ADDRESS ON FILE |
| EMANUEL FELICIANO CORTES | ADDRESS ON FILE |
| EMANUEL FELICIANO ROLDAN | ADDRESS ON FILE |
| EMANUEL FORTES BERRIOS | ADDRESS ON FILE |
| EMANUEL FREYRE RAMOS | ADDRESS ON FILE |
| EMANUEL GARCIA FELICIANO | ADDRESS ON FILE |
| EMANUEL GARCIA MERCUCCI | ADDRESS ON FILE |
| EMANUEL GARCIA RIVERA | ADDRESS ON FILE |
| EMANUEL GARCIA RIVERA | ADDRESS ON FILE |
| EMANUEL GOMEZ MARTINEZ | ADDRESS ON FILE |
| EMANUEL GONZALEZ MARRERO | ADDRESS ON FILE |
| EMANUEL GONZALEZ NEGRON | ADDRESS ON FILE |
| EMANUEL GONZALEZ NEGRON | ADDRESS ON FILE |
| EMANUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| EMANUEL GUADALUPE | ADDRESS ON FILE |
| EMANUEL HERNANDEZ TORRES | ADDRESS ON FILE |
| EMANUEL J VALENTIN HERNANDEZ | ADDRESS ON FILE |
| EMANUEL J VALENTIN HERNANDEZ | ADDRESS ON FILE |
| EMANUEL JACOB OLIVENCIA FERNANDEZ | ADDRESS ON FILE |
| EMANUEL JIMENEZ GOMEZ | ADDRESS ON FILE |
| EMANUEL JURADO REYES | ADDRESS ON FILE |
| EMANUEL LORENZO RAMIREZ | ADDRESS ON FILE |
| EMANUEL MALDONADO BERRIOS | ADDRESS ON FILE |
| EMANUEL MARRERO ORTIZ | ADDRESS ON FILE |
| EMANUEL MARRERO ORTIZ | ADDRESS ON FILE |
| EMANUEL MARTINEZ HUERTAS | ADDRESS ON FILE |
| EMANUEL MATOS VALENTIN | ADDRESS ON FILE |
| EMANUEL MELENDEZ MERCADO | ADDRESS ON FILE |
| EMANUEL MELENDEZ MERCADO | ADDRESS ON FILE |
| EMANUEL MENDEZ | ADDRESS ON FILE |
| EMANUEL MOLINA FIGUEROA | ADDRESS ON FILE |
| EMANUEL MONTIJO | ADDRESS ON FILE |
| EMANUEL MORALES DAVIS | ADDRESS ON FILE |
| EMANUEL MORALES RIVERA | ADDRESS ON FILE |
| EMANUEL MORENO ISAAC | ADDRESS ON FILE |
| EMANUEL NAZARIO RAMIREZ | ADDRESS ON FILE |
| EMANUEL NIEVES PEREZ | ADDRESS ON FILE |
| EMANUEL OCASIO RIVERA | ADDRESS ON FILE |
| EMANUEL OLIVIERI ROBERT | ADDRESS ON FILE |
| EMANUEL ORTIZ | ADDRESS ON FILE |
| EMANUEL ORTIZ MIRANDA | ADDRESS ON FILE |
| EMANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMANUEL OSORIO MARTINEZ | ADDRESS ON FILE |
| EMANUEL PAGAN ALBALADEJO | ADDRESS ON FILE |
| EMANUEL PONCE DE LEON DE LA PAZ | ADDRESS ON FILE |
| EMANUEL RAMIREZ VILLANUEVA | ADDRESS ON FILE |
| EMANUEL RAMIREZ VILLANUEVA | ADDRESS ON FILE |
| EMANUEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EMANUEL REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMANUEL RIVAS JIMENEZ | ADDRESS ON FILE |
| EMANUEL RIVERA ARROYO | ADDRESS ON FILE |
| EMANUEL RIVERA DE JESUS | ADDRESS ON FILE |
| EMANUEL RIVERA GONZALEZ | ADDRESS ON FILE |
| EMANUEL RIVERA LOPEZ | ADDRESS ON FILE |
| EMANUEL RIVERA RIOS | ADDRESS ON FILE |
| EMANUEL ROBLES DEL VALLE | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ DAVILA | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ HERNA NDEZ | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ MARRERO | ADDRESS ON FILE |
| EMANUEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| EMANUEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| EMANUEL ROSARIO CINTRON | ADDRESS ON FILE |
| EMANUEL ROSARIO CINTRON | ADDRESS ON FILE |
| EMANUEL SALGADO DIAZ | ADDRESS ON FILE |
| EMANUEL SANCHEZ COLON | ADDRESS ON FILE |
| EMANUEL SOTO MERCED | ADDRESS ON FILE |
| EMANUEL SOTO RIVERA | ADDRESS ON FILE |
| EMANUEL SOTO TORRES | ADDRESS ON FILE |
| EMANUEL SOTO VIERA | ADDRESS ON FILE |
| EMANUEL VELASQUEZ OLMEDA | ADDRESS ON FILE |
| EMANUEL VIRUET JIMENEZ | ADDRESS ON FILE |
| EMANUELLE ALERS QUINONES | ADDRESS ON FILE |
| EMANUELLE O VELEZ SANTIAGO | ADDRESS ON FILE |
| EMEDIN DIAZ CAUTINO | ADDRESS ON FILE |
| EMEDIN DIAZ CAUTINO | ADDRESS ON FILE |
| EMEDIN GARRASTEGUI HERNANDEZ | ADDRESS ON FILE |
| EMELDA CRUZ PAGAN | ADDRESS ON FILE |
| EMELDA LOPEZ VELEZ | ADDRESS ON FILE |
| EMELDA RUIZ MORELL | ADDRESS ON FILE |
| EMELDA RUIZ MORELL | ADDRESS ON FILE |
| EMELDA SOTO CONCEPTCION | ADDRESS ON FILE |
| EMELDA SOTO HERNANDEZ | ADDRESS ON FILE |
| EMELI ESTRADA ARROYO | ADDRESS ON FILE |
| EMELI VANDO VELEZ | ADDRESS ON FILE |
| EMELIA ACEVEDO LOPEZ | ADDRESS ON FILE |
| EMELIA ORTIZ SALAS | ADDRESS ON FILE |
| EMELIA VILLEGA LOPEZ | ADDRESS ON FILE |
| EMELIE PEREZ MOYA | ADDRESS ON FILE |
| EMELIE PEREZ MOYA | ADDRESS ON FILE |
| EMELINA ALVAREZ IGLESIAS | ADDRESS ON FILE |
| EMELINA CARABALLO MORALES | ADDRESS ON FILE |
| EMELINA CARABALLO MORALES | ADDRESS ON FILE |
| EMELINA CORDERO MONROIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMELINA CRUZ MARTELL | ADDRESS ON FILE |
| EMELINA GOMEZ CABAN | ADDRESS ON FILE |
| EMELINA LUGO ORTIZ | ADDRESS ON FILE |
| EMELINA MATOS MARTINEZ | ADDRESS ON FILE |
| EMELINA MAYSONET MARRERO | ADDRESS ON FILE |
| EMELINA MAYSONET MARRERO | ADDRESS ON FILE |
| EMELINA PADILLA GUZMAN | ADDRESS ON FILE |
| EMELINA PADILLA GUZMAN | ADDRESS ON FILE |
| EMELINA RAMOS RIVERA | ADDRESS ON FILE |
| EMELINA ROMAN SANTIAGO | ADDRESS ON FILE |
| EMELINA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EMELINA SALGADO CORCINO | ADDRESS ON FILE |
| EMELINA SALGADO CORCINO | ADDRESS ON FILE |
| EMELINA SANTIAGO MATOS | ADDRESS ON FILE |
| EMELINA SOTO MOYA | ADDRESS ON FILE |
| EMELINA TORO MARTINEZ | ADDRESS ON FILE |
| EMELINDA CANDELARIO BAEZ | ADDRESS ON FILE |
| EMELINDA GONZALEZ VARGAS | ADDRESS ON FILE |
| EMELINDA MARTINEZ HERNA | ADDRESS ON FILE |
| EMELINDA ROMAN QUILES | ADDRESS ON FILE |
| EMELINDA VARGAS TORRES | ADDRESS ON FILE |
| EMELLINE FERNANDEZ | ADDRESS ON FILE |
| EMELY ARROYO AMARO | ADDRESS ON FILE |
| EMELY HERNANDEZ TORRES | ADDRESS ON FILE |
| EMELY M ROMAN NIEVES | ADDRESS ON FILE |
| EMELY MENDEZ GARCIA | ADDRESS ON FILE |
| EMELY MORALES BONILLA | ADDRESS ON FILE |
| EMELY MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| EMELY RAMOS CASTILLO | ADDRESS ON FILE |
| EMELY REYES PEREZ | ADDRESS ON FILE |
| EMELYN MORALES IZQUIERDO | ADDRESS ON FILE |
| EMELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EMELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EMELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EMELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EMELYN SERRANO CARRERAS | ADDRESS ON FILE |
| EMELYNDA LA SALLE VELAZQUE | ADDRESS ON FILE |
| EMENEGILDO MATOS MARTINEZ | ADDRESS ON FILE |
| EMENELIO MEDINA ORTIZ | ADDRESS ON FILE |
| EMER COSME MALDONADO | ADDRESS ON FILE |
| EMERALDO CRUZ GONZALEZ | ADDRESS ON FILE |
| EMEREGILDO ARVELO SEGUINOT | ADDRESS ON FILE |
| EMERENCIANA BUENO TAVERAS | ADDRESS ON FILE |
| EMERICK MATEO PADILLA | ADDRESS ON FILE |
| EMERIDA BACHILLER NIEVES | ADDRESS ON FILE |
| EMERIDA BACHILLER NIEVES | ADDRESS ON FILE |
| EMERIDA CRUZ GINES | ADDRESS ON FILE |
| EMERIDA DELGADO OSORIO | ADDRESS ON FILE |
| EMERIDA GONZALEZ CALZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMERIDA JESUS RIVERA | ADDRESS ON FILE |
| EMERIDA L ROSARIO FLORES | ADDRESS ON FILE |
| EMERIDA MALDONADO ROLON | ADDRESS ON FILE |
| EMERIDA MALDONADO ROLON | ADDRESS ON FILE |
| EMERIDA OROPEL RODRIGUEZ | ADDRESS ON FILE |
| EMERIDA PENA SANCHEZ | ADDRESS ON FILE |
| EMERIDA PENA SANCHEZ | ADDRESS ON FILE |
| EMERIDA REYES MEDINA | ADDRESS ON FILE |
| EMERIDA REYES MEDINA | ADDRESS ON FILE |
| EMERIDA RIVERA ESCALERA | ADDRESS ON FILE |
| EMERIDA RIVERA ESCALERA | ADDRESS ON FILE |
| EMERIDA VAZQUEZ BORRERO | ADDRESS ON FILE |
| EMERIDALY FIGUEROA CRUZ | ADDRESS ON FILE |
| EMERILDA COLLAZO RIVERA | ADDRESS ON FILE |
| EMERILDA MENDEZ RUIZ | ADDRESS ON FILE |
| EMERILDA RAMIREZ RUIZ | ADDRESS ON FILE |
| EMERILDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EMERINDA TORRES CORTES | ADDRESS ON FILE |
| EMERITA ALMEDA SANCHEZ | ADDRESS ON FILE |
| EMERITA ALVARADO QUINONES | ADDRESS ON FILE |
| EMERITA AMARO MORALES | ADDRESS ON FILE |
| EMERITA AMARO MORALES | ADDRESS ON FILE |
| EMERITA APONTE NEGRON | ADDRESS ON FILE |
| EMERITA APONTE NEGRON | ADDRESS ON FILE |
| EMERITA APONTE SALGADO | ADDRESS ON FILE |
| EMERITA APONTE SALGADO | ADDRESS ON FILE |
| EMERITA BAUZA DE MENDEZ | ADDRESS ON FILE |
| EMERITA BAUZA MENDEZ | ADDRESS ON FILE |
| EMERITA CANCEL RIVERA | ADDRESS ON FILE |
| EMERITA CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| EMERITA CASTRO SANTIAGO | ADDRESS ON FILE |
| EMERITA COLON ANGULO | ADDRESS ON FILE |
| EMERITA COLON AYALA | ADDRESS ON FILE |
| EMERITA COLON CARRASQUILLO | ADDRESS ON FILE |
| EMERITA CORREA MALAVE | ADDRESS ON FILE |
| EMERITA CRUZ DIAZ | ADDRESS ON FILE |
| EMERITA DEL RIO | ADDRESS ON FILE |
| EMERITA DELGADO PEREZ | ADDRESS ON FILE |
| EMERITA E MENDEZ RIOS | ADDRESS ON FILE |
| EMERITA FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| EMERITA FLORES MERCED | ADDRESS ON FILE |
| EMERITA GARCIA COLON | ADDRESS ON FILE |
| EMERITA GARCIA COLON | ADDRESS ON FILE |
| EMERITA GARCIA COLON | ADDRESS ON FILE |
| EMERITA GARCIA PIZARRO | ADDRESS ON FILE |
| EMERITA GONZALEZ CRUZ | ADDRESS ON FILE |
| EMERITA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EMERITA H PEREZ ORTIZ | ADDRESS ON FILE |
| EMERITA HERNANDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMERITA IGLESIAS ROMAN | ADDRESS ON FILE |
| EMERITA LAUREANO RIVAS | ADDRESS ON FILE |
| EMERITA LEON FERNANDEZ | ADDRESS ON FILE |
| EMERITA M MALDONADO IRANDA | ADDRESS ON FILE |
| EMERITA MALAVE AFANADOR | ADDRESS ON FILE |
| EMERITA MALDONADO ALVARADO | ADDRESS ON FILE |
| EMERITA MARTINEZ RIVERA | ADDRESS ON FILE |
| EMERITA MATOS OTERO | ADDRESS ON FILE |
| EMERITA MEDINA ANGULO | ADDRESS ON FILE |
| EMERITA MOLINA DE AFANADOR | ADDRESS ON FILE |
| EMERITA NIEVES GONZALEZ | ADDRESS ON FILE |
| EMERITA NIEVES GONZALEZ | ADDRESS ON FILE |
| EMERITA NIEVES LOPEZ | ADDRESS ON FILE |
| EMERITA ORTIZ BAYON | ADDRESS ON FILE |
| EMERITA ORTIZ BONILLA | ADDRESS ON FILE |
| EMERITA PABON VEGA | ADDRESS ON FILE |
| EMERITA PABON VEGA | ADDRESS ON FILE |
| EMERITA PANTOJA GONZALEZ | ADDRESS ON FILE |
| EMERITA PEREZ MUNIZ | ADDRESS ON FILE |
| EMERITA PIZARRO CEPEDA | ADDRESS ON FILE |
| EMERITA REYES OLMEDA | ADDRESS ON FILE |
| EMERITA RIVERA ARRIALA | ADDRESS ON FILE |
| EMERITA RIVERA MARTINEZ | ADDRESS ON FILE |
| EMERITA RIVERA MARTINEZ | ADDRESS ON FILE |
| EMERITA RIVERA MONCLOVA | ADDRESS ON FILE |
| EMERITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EMERITA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| EMERITA RODRIGUEZ MATOS | ADDRESS ON FILE |
| EMERITA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EMERITA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EMERITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EMERITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EMERITA RODRIGUEZ TORRES | ADDRESS ON FILE |
| EMERITA ROJAS BURGOS | ADDRESS ON FILE |
| EMERITA ROSA MORENO | ADDRESS ON FILE |
| EMERITA ROSADO SANTIAGO | ADDRESS ON FILE |
| EMERITA SALGADO RODRIGUEZ | ADDRESS ON FILE |
| EMERITA SANTIAGO FLORES | ADDRESS ON FILE |
| EMERITA TELLADO LOPEZ | ADDRESS ON FILE |
| EMERITA TIRADO ROSADO | ADDRESS ON FILE |
| EMERITA VALENTIN GRAJALES | ADDRESS ON FILE |
| EMERITA VALENTIN GRAJALES | ADDRESS ON FILE |
| EMERITA VAZQUEZ GARCIA | ADDRESS ON FILE |
| EMERITA VEGA AYALA | ADDRESS ON FILE |
| EMERITO ACEVEDO CRUZ | ADDRESS ON FILE |
| EMERITO AMARO CRUZ | ADDRESS ON FILE |
| EMERITO AMARO TORRES | ADDRESS ON FILE |
| EMERITO AQUINO RAMOS | ADDRESS ON FILE |
| EMERITO AQUINO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMERITO COLLAZO NEGRON | ADDRESS ON FILE |
| EMERITO COLLAZO NEGRON | ADDRESS ON FILE |
| EMERITO COLON RAMOS | ADDRESS ON FILE |
| EMERITO CORTES CARRERO | ADDRESS ON FILE |
| EMERITO DE VELAZQUEZ JESUS | ADDRESS ON FILE |
| EMERITO FIGUEROA ORTIZ | ADDRESS ON FILE |
| EMERITO FIGUEROA ORTIZ | ADDRESS ON FILE |
| EMERITO FIGUEROA ORTIZ | ADDRESS ON FILE |
| EMERITO FIGUEROA ORTIZ | ADDRESS ON FILE |
| EMERITO FONSECA PACHECO | ADDRESS ON FILE |
| EMERITO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| EMERITO HERNANDEZ GOMEZ | ADDRESS ON FILE |
| EMERITO IRIZARRY TORRES | ADDRESS ON FILE |
| EMERITO LOPEZ MORALES | ADDRESS ON FILE |
| EMERITO MALDONADO MALDONADO | ADDRESS ON FILE |
| EMERITO MONTERO LEBRON | ADDRESS ON FILE |
| EMERITO MORALES BRITO | ADDRESS ON FILE |
| EMERITO PAGAN RIVERA | ADDRESS ON FILE |
| EMERITO PEREZ SANTOS | ADDRESS ON FILE |
| EMERITO RAMOS FLORES | ADDRESS ON FILE |
| EMERITO RIVERA GUZMAN | ADDRESS ON FILE |
| EMERITO RIVERA PASTORIZ | ADDRESS ON FILE |
| EMERITO RIVERA ROSA | ADDRESS ON FILE |
| EMERITO RIVERA ROSA | ADDRESS ON FILE |
| EMERITO ROBLES TOLEDO | ADDRESS ON FILE |
| EMERITO RODRIGUEZ LABOY | ADDRESS ON FILE |
| EMERITO SANTIAGO CRUZ | ADDRESS ON FILE |
| EMERITO SEDA TORRES | ADDRESS ON FILE |
| EMERITO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| EMERITO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| EMERITO VENTURA RUIZ | ADDRESS ON FILE |
| EMERSON MOLINA ESTRADA | ADDRESS ON FILE |
| EMERSON MORALES MEDINA | ADDRESS ON FILE |
| EMERSON MORALES MEDINA | ADDRESS ON FILE |
| EMERSON ROSARIO MORALES | ADDRESS ON FILE |
| EMERUDILIA CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| EMERUDILIA CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| EMERY FERNANDEZ DE JESUS | ADDRESS ON FILE |
| EMERY MALDONADO ALCAZAR | ADDRESS ON FILE |
| EMERYLAND BARRIOS ANDINO | ADDRESS ON FILE |
| EMESEBEL BAUZA FERRAIOLI | ADDRESS ON FILE |
| EMETERIA COLON CANTERO | ADDRESS ON FILE |
| EMETERIA HUERTAS MONTANEZ | ADDRESS ON FILE |
| EMETERIO BELLO GARCIA | ADDRESS ON FILE |
| EMETERIO C HOOI | ADDRESS ON FILE |
| EMETERIO CARTAGENA CRUZ | ADDRESS ON FILE |
| EMETERIO EM LLUGO | ADDRESS ON FILE |
| EMETERIO HEREDIA BONILLA | ADDRESS ON FILE |
| EMETERIO LABOY AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMETERIO LOPEZ VALDES | ADDRESS ON FILE |
| EMETERIO ORTIZ ORTIZ | ADDRESS ON FILE |
| EMETERIO OSORIO PLAZA | ADDRESS ON FILE |
| EMETERIO OSORIO PLAZA | ADDRESS ON FILE |
| EMETERIO PAGAN PEREZ | ADDRESS ON FILE |
| EMETERIO RIOS RIVERA | ADDRESS ON FILE |
| EMETERIO SALGADO PIZARRO | ADDRESS ON FILE |
| EMETERIO VALDES GONZALEZ | ADDRESS ON FILE |
| EMIBEL NIEVES RIVERA | ADDRESS ON FILE |
| EMICE S CARTAGENA MALDONADO | ADDRESS ON FILE |
| EMICE S CARTAGENA MALDONADO | ADDRESS ON FILE |
| EMIDIO G SIERRA GONZALEZ | ADDRESS ON FILE |
| EMIDIO LABOY CASTILLO | ADDRESS ON FILE |
| EMIGDA ASTALIO MARTINEZ | ADDRESS ON FILE |
| EMIGDIA SANTIAGO MONTERO | ADDRESS ON FILE |
| EMIGDIA SANTIAGO MONTERO | ADDRESS ON FILE |
| EMIGDIO FIGUERORA PEREZ | ADDRESS ON FILE |
| EMIGDIO GONZALEZ FONT | ADDRESS ON FILE |
| EMIGDIO LUNA MORALES | ADDRESS ON FILE |
| EMIGDIO NUNEZ ECHEVARRY | ADDRESS ON FILE |
| EMIGDIO R ISERN CHARDON | ADDRESS ON FILE |
| EMIGDIO SEPULVEDAD LOZADA | ADDRESS ON FILE |
| EMIGNA CARRASQUILLO MORALES | ADDRESS ON FILE |
| EMIL ALICEA VELEZ | ADDRESS ON FILE |
| EMIL CARO ACOSTA | ADDRESS ON FILE |
| EMIL E ORTIZ TORRES | ADDRESS ON FILE |
| EMIL G DELGADO RIOS | ADDRESS ON FILE |
| EMIL H MALDONADO CRUZ | ADDRESS ON FILE |
| EMIL NIEVES MOUNIER | ADDRESS ON FILE |
| EMIL RIVERA COLON | ADDRESS ON FILE |
| EMILCE CONTRERAS | ADDRESS ON FILE |
| EMILCE CORREA CORREA | ADDRESS ON FILE |
| EMILCE SANTIAGO CORREA | ADDRESS ON FILE |
| EMILDA CRUZ | ADDRESS ON FILE |
| EMILDA DELGADO PEREZ | ADDRESS ON FILE |
| EMILDA MALDONADO MEDINA | ADDRESS ON FILE |
| EMILDA ORTIZ VALCARCEL | ADDRESS ON FILE |
| EMILDA PEREZ RAMOS | ADDRESS ON FILE |
| EMILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EMILE A DANET GARCIA | ADDRESS ON FILE |
| EMILI I RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| EMILIA A A DIAZ ESPINOSA | ADDRESS ON FILE |
| EMILIA A MENDOZA TORRES | ADDRESS ON FILE |
| EMILIA ALAMO RIVERA | ADDRESS ON FILE |
| EMILIA ANGLERO ORTIZ | ADDRESS ON FILE |
| EMILIA ANGLERO ORTIZ | ADDRESS ON FILE |
| EMILIA ANGLERO ORTIZ | ADDRESS ON FILE |
| EMILIA AROCHO MUNIZ | ADDRESS ON FILE |
| EMILIA ARVELO CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIA AYALA AYALA | ADDRESS ON FILE |
| EMILIA BAEZ ORTIZ | ADDRESS ON FILE |
| EMILIA BAEZ ORTIZ | ADDRESS ON FILE |
| EMILIA BALAGUER IRIZARRY | ADDRESS ON FILE |
| EMILIA BENITEZ CATALA | ADDRESS ON FILE |
| EMILIA BERMUDEZ AROCHO | ADDRESS ON FILE |
| EMILIA BERNAZARD DEL | ADDRESS ON FILE |
| EMILIA BERRIOS TORRES | ADDRESS ON FILE |
| EMILIA BERRIOS TORRES | ADDRESS ON FILE |
| EMILIA BETANCOURT FELICIANO | ADDRESS ON FILE |
| EMILIA BETANCOURT GARCIA | ADDRESS ON FILE |
| EMILIA BETANCOURT GARCIA | ADDRESS ON FILE |
| EMILIA CABAN ROSADO | ADDRESS ON FILE |
| EMILIA CABAN ROSADO | ADDRESS ON FILE |
| EMILIA CACERES ORTIZ | ADDRESS ON FILE |
| EMILIA CAMACHO TORRES | ADDRESS ON FILE |
| EMILIA CAMACHO TORRES | ADDRESS ON FILE |
| EMILIA CAMPOS ORTIZ | ADDRESS ON FILE |
| EMILIA CARRASQUILLO AYALA | ADDRESS ON FILE |
| EMILIA CARRILLO ROMERO | ADDRESS ON FILE |
| EMILIA CARRION ORTIZ | ADDRESS ON FILE |
| EMILIA CASILLAS MORALES | ADDRESS ON FILE |
| EMILIA CASTRO GONZALEZ | ADDRESS ON FILE |
| EMILIA CIVIDANES RODRIGUEZ | ADDRESS ON FILE |
| EMILIA CIVIDANES RODRIGUEZ | ADDRESS ON FILE |
| EMILIA CIVIDANES RODRIGUEZ | ADDRESS ON FILE |
| EMILIA COLON BOSQUES | ADDRESS ON FILE |
| EMILIA COLON CABEZA | ADDRESS ON FILE |
| EMILIA COLON ORTEGA | ADDRESS ON FILE |
| EMILIA CONCEPCION RIVERA | ADDRESS ON FILE |
| EMILIA CORALES REMUS | ADDRESS ON FILE |
| EMILIA CORDERO CORTES | ADDRESS ON FILE |
| EMILIA CORREA | ADDRESS ON FILE |
| EMILIA CORREA COLON | ADDRESS ON FILE |
| EMILIA CORTES DELGADO | ADDRESS ON FILE |
| EMILIA CORTES DELGADO | ADDRESS ON FILE |
| EMILIA COTTO APOLINARIO | ADDRESS ON FILE |
| EMILIA CRESPO PANTOJA | ADDRESS ON FILE |
| EMILIA CRUZ CRUZ | ADDRESS ON FILE |
| EMILIA CRUZ HERNANDEZ | ADDRESS ON FILE |
| EMILIA CRUZ MORALES | ADDRESS ON FILE |
| EMILIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIA CRUZ TORRES | ADDRESS ON FILE |
| EMILIA CRUZ TORRES | ADDRESS ON FILE |
| EMILIA DE JESUS ESTRADA | ADDRESS ON FILE |
| EMILIA DEL C CARDONA RIVER | ADDRESS ON FILE |
| EMILIA DEL VALLE | ADDRESS ON FILE |
| EMILIA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIA DIAZ DIAZ | ADDRESS ON FILE |
| EMILIA DIAZ VALENTIN | ADDRESS ON FILE |
| EMILIA DURAN MONTES | ADDRESS ON FILE |
| EMILIA E GORDILS TORRES | ADDRESS ON FILE |
| EMILIA F AMADOR LLORENS | ADDRESS ON FILE |
| EMILIA FEBRES FEBRES | ADDRESS ON FILE |
| EMILIA FEBRES FEBRES | ADDRESS ON FILE |
| EMILIA FERNANDEZ APONTE | ADDRESS ON FILE |
| EMILIA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EMILIA FIGUEROA CEDENO | ADDRESS ON FILE |
| EMILIA FLORES GONZALEZ | ADDRESS ON FILE |
| EMILIA GARCIA | ADDRESS ON FILE |
| EMILIA GARCIA GARCIA | ADDRESS ON FILE |
| EMILIA GARCIA GARCIA | ADDRESS ON FILE |
| EMILIA GARCIA PADILLA | ADDRESS ON FILE |
| EMILIA GARCIA REYES | ADDRESS ON FILE |
| EMILIA GOMEZ JESUS | ADDRESS ON FILE |
| EMILIA GONZALEZ | ADDRESS ON FILE |
| EMILIA GONZALEZ ISAAC | ADDRESS ON FILE |
| EMILIA GONZALEZ ISAAC | ADDRESS ON FILE |
| EMILIA GONZALEZ OQUENDO | ADDRESS ON FILE |
| EMILIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| EMILIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| EMILIA HEREDIA RIVERA | ADDRESS ON FILE |
| EMILIA HERNANDEZ CARMONA | ADDRESS ON FILE |
| EMILIA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| EMILIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIA I MARTINEZ DIAZ | ADDRESS ON FILE |
| EMILIA IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| EMILIA JESUS ESTRADA | ADDRESS ON FILE |
| EMILIA JIMENEZ CARRION | ADDRESS ON FILE |
| EMILIA LAMBOY SANTIAGO | ADDRESS ON FILE |
| EMILIA LEBRON VDA | ADDRESS ON FILE |
| EMILIA LEBRON VDA | ADDRESS ON FILE |
| EMILIA LEGRAND GONZALEZ | ADDRESS ON FILE |
| EMILIA LOPEZ FUENTES | ADDRESS ON FILE |
| EMILIA LOPEZ MALDONADO | ADDRESS ON FILE |
| EMILIA LOPEZ MALDONADO | ADDRESS ON FILE |
| EMILIA LOPEZ NUNEZ | ADDRESS ON FILE |
| EMILIA LOPEZ NUNEZ | ADDRESS ON FILE |
| EMILIA LOPEZ QUINONES | ADDRESS ON FILE |
| EMILIA LOPEZ QUINONES | ADDRESS ON FILE |
| EMILIA LOPEZ RAMOS | ADDRESS ON FILE |
| EMILIA LOPEZ RIVERA | ADDRESS ON FILE |
| EMILIA LUGO VARGAS | ADDRESS ON FILE |
| EMILIA MALDONADO CARTAGENA | ADDRESS ON FILE |
| EMILIA MARTINEZ CAMACHO | ADDRESS ON FILE |
| EMILIA MARTINEZ DIAZ | ADDRESS ON FILE |
| EMILIA MARTINEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| EMILIA MARTINEZ SEMIDEY | ADDRESS ON FILE |
| EMILIA MARTINEZ VELEZ | ADDRESS ON FILE |
| EMILIA MARZAN CONCEPCION | ADDRESS ON FILE |
| EMILIA MATHEUS CUEVAS | ADDRESS ON FILE |
| EMILIA MATHEUS CUEVAS | ADDRESS ON FILE |
| EMILIA MATOS RIVERA | ADDRESS ON FILE |
| EMILIA MEDINA MEJIAS | ADDRESS ON FILE |
| EMILIA MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| EMILIA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIA MERCADO AYALA | ADDRESS ON FILE |
| EMILIA MERCADO DIAZ | ADDRESS ON FILE |
| EMILIA MERCADO RIVERA | ADDRESS ON FILE |
| EMILIA MONTANEZ DONES | ADDRESS ON FILE |
| EMILIA MORALES BURGOS | ADDRESS ON FILE |
| EMILIA MORALES CRUZ | ADDRESS ON FILE |
| EMILIA MORALES ROSA | ADDRESS ON FILE |
| EMILIA ORTEGA LANDRAU | ADDRESS ON FILE |
| EMILIA ORTEGA LANDRAU | ADDRESS ON FILE |
| EMILIA ORTIZ ANDINO | ADDRESS ON FILE |
| EMILIA ORTIZ CORTIJO | ADDRESS ON FILE |
| EMILIA ORTIZ PEREZ | ADDRESS ON FILE |
| EMILIA ORTIZ POMALES | ADDRESS ON FILE |
| EMILIA ORTIZ POMALES | ADDRESS ON FILE |
| EMILIA ORTIZ POMALES | ADDRESS ON FILE |
| EMILIA OTERO DAVILA | ADDRESS ON FILE |
| EMILIA OTERO LOZADA | ADDRESS ON FILE |
| EMILIA PABON VAZQUEZ | ADDRESS ON FILE |
| EMILIA PABON VAZQUEZ | ADDRESS ON FILE |
| EMILIA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| EMILIA PEREZ JESUS | ADDRESS ON FILE |
| EMILIA PEREZ MARTINEZ | ADDRESS ON FILE |
| EMILIA RAMIREZ NATAL | ADDRESS ON FILE |
| EMILIA RAMOS SANTANA | ADDRESS ON FILE |
| EMILIA REYMUNDI SEPULVEDA | ADDRESS ON FILE |
| EMILIA RIVERA ANGULO | ADDRESS ON FILE |
| EMILIA RIVERA ANGULO | ADDRESS ON FILE |
| EMILIA RIVERA AYALA | ADDRESS ON FILE |
| EMILIA RIVERA BURGOS | ADDRESS ON FILE |
| EMILIA RIVERA COLON | ADDRESS ON FILE |
| EMILIA RIVERA CRUZ | ADDRESS ON FILE |
| EMILIA RIVERA EMILIA | ADDRESS ON FILE |
| EMILIA RIVERA ESTRADA | ADDRESS ON FILE |
| EMILIA RIVERA ORTIZ | ADDRESS ON FILE |
| EMILIA RIVERA RIFE | ADDRESS ON FILE |
| EMILIA RIVERA ROMAN | ADDRESS ON FILE |
| EMILIA RIVERA ROMAN | ADDRESS ON FILE |
| EMILIA RIVERA ROMAN | ADDRESS ON FILE |
| EMILIA RIVERA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIA ROBLES RIVERA | ADDRESS ON FILE |
| EMILIA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| EMILIA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| EMILIA RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| EMILIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EMILIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EMILIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EMILIA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| EMILIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| EMILIA ROMERO TORRES | ADDRESS ON FILE |
| EMILIA ROSA FEBRES | ADDRESS ON FILE |
| EMILIA ROSA LEFEBRES | ADDRESS ON FILE |
| EMILIA ROSA MALDONADO | ADDRESS ON FILE |
| EMILIA ROSA RENDON | ADDRESS ON FILE |
| EMILIA ROSA VELEZ | ADDRESS ON FILE |
| EMILIA ROSADO | ADDRESS ON FILE |
| EMILIA ROSADO BARRETO | ADDRESS ON FILE |
| EMILIA ROSADO OYOLA | ADDRESS ON FILE |
| EMILIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| EMILIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| EMILIA ROSADO VDA | ADDRESS ON FILE |
| EMILIA ROSADO VDA | ADDRESS ON FILE |
| EMILIA ROSARIO CORTES | ADDRESS ON FILE |
| EMILIA ROSARIO MALDONADO | ADDRESS ON FILE |
| EMILIA ROSARIO SANTOS | ADDRESS ON FILE |
| EMILIA RUIZ PEREZ | ADDRESS ON FILE |
| EMILIA RUIZ PEREZ | ADDRESS ON FILE |
| EMILIA RUIZ PEREZ | ADDRESS ON FILE |
| EMILIA RUIZ PEREZ | ADDRESS ON FILE |
| EMILIA RUIZ RUIZ | ADDRESS ON FILE |
| EMILIA RUIZ RUIZ | ADDRESS ON FILE |
| EMILIA SALINA MORENO | ADDRESS ON FILE |
| EMILIA SALINA MORENO | ADDRESS ON FILE |
| EMILIA SANCHEZ DIAZ | ADDRESS ON FILE |
| EMILIA SANCHEZ DIAZ | ADDRESS ON FILE |
| EMILIA SANTANA LLANOS | ADDRESS ON FILE |
| EMILIA SANTANA LLANOS | ADDRESS ON FILE |
| EMILIA SANTIAGO GUZMAN | ADDRESS ON FILE |
| EMILIA SANTIAGO LEGRAND | ADDRESS ON FILE |
| EMILIA SANTIAGO LOPEZ | ADDRESS ON FILE |
| EMILIA SANTIAGO RAMOS | ADDRESS ON FILE |
| EMILIA SANTIAGO RIVERA | ADDRESS ON FILE |
| EMILIA SANTIAGO RUIZ | ADDRESS ON FILE |
| EMILIA SANTIAGO RUIZ | ADDRESS ON FILE |
| EMILIA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EMILIA SANTOS RIVERA | ADDRESS ON FILE |
| EMILIA SILVA LAMBERTY | ADDRESS ON FILE |
| EMILIA SOLTERO MATOS | ADDRESS ON FILE |
| EMILIA SOLTERO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIA SOLTERO MATOS | ADDRESS ON FILE |
| EMILIA SOSTRE SOSTRE | ADDRESS ON FILE |
| EMILIA SOSTRE SOSTRE | ADDRESS ON FILE |
| EMILIA SOTERO IRIZARRY | ADDRESS ON FILE |
| EMILIA SOTO CORTES | ADDRESS ON FILE |
| EMILIA SOTO OTERO | ADDRESS ON FILE |
| EMILIA TALAVERA VERA | ADDRESS ON FILE |
| EMILIA TORO RODRIGUEZ | ADDRESS ON FILE |
| EMILIA TORRES CLAUDIO | ADDRESS ON FILE |
| EMILIA TORRES COLON | ADDRESS ON FILE |
| EMILIA TORRES COLON | ADDRESS ON FILE |
| EMILIA TORRES COLON | ADDRESS ON FILE |
| EMILIA TORRES MALDONADO | ADDRESS ON FILE |
| EMILIA TORRES ORTIZ | ADDRESS ON FILE |
| EMILIA TORRES SANTIAGO | ADDRESS ON FILE |
| EMILIA TORRES VDA | ADDRESS ON FILE |
| EMILIA TRINIDAD CASTRO | ADDRESS ON FILE |
| EMILIA UGARTE MIRANDA | ADDRESS ON FILE |
| EMILIA V VARGASROMAN | ADDRESS ON FILE |
| EMILIA VARGAS CRUZ | ADDRESS ON FILE |
| EMILIA VARGAS JIMENEZ | ADDRESS ON FILE |
| EMILIA VARGAS VDA ALICEA | ADDRESS ON FILE |
| EMILIA VAZQUEZ AVILA | ADDRESS ON FILE |
| EMILIA VAZQUEZ GERENA | ADDRESS ON FILE |
| EMILIA VAZQUEZ GERENA | ADDRESS ON FILE |
| EMILIA VAZQUEZ POMALES | ADDRESS ON FILE |
| EMILIA VAZQUEZ SOSTRE | ADDRESS ON FILE |
| EMILIA VDA DELGADO | ADDRESS ON FILE |
| EMILIA VEGA BERRIOS | ADDRESS ON FILE |
| EMILIA VEGA RODRIGUEZ | ADDRESS ON FILE |
| EMILIA VEIGA PEREZ | ADDRESS ON FILE |
| EMILIA VEIGA PEREZ | ADDRESS ON FILE |
| EMILIA VELAZQUEZ MEDINA | ADDRESS ON FILE |
| EMILIA VELAZQUEZ TOLENTINO | ADDRESS ON FILE |
| EMILIA VELEZ MARTINEZ | ADDRESS ON FILE |
| EMILIA VILLEGAS CASTRELLO | ADDRESS ON FILE |
| EMILIA VILLEGAS CASTRELLO | ADDRESS ON FILE |
| EMILIA VILLEGAS CASTRELLO | ADDRESS ON FILE |
| EMILIA VILLEGAS CASTRELLO | ADDRESS ON FILE |
| EMILIA VILLEGAS CASTRO | ADDRESS ON FILE |
| EMILIA VILLEGAS REYES | ADDRESS ON FILE |
| EMILIA Y RIVERA DELGADO | ADDRESS ON FILE |
| EMILIA ZAYAS ALVARADO | ADDRESS ON FILE |
| EMILIANA I RIOS JIMENEZ | ADDRESS ON FILE |
| EMILIANA LOPEZ MASSO | ADDRESS ON FILE |
| EMILIANA MALDONADO | ADDRESS ON FILE |
| EMILIANA MEDINA MORALES | ADDRESS ON FILE |
| EMILIANA ORTIZ CABRERA | ADDRESS ON FILE |
| EMILIANA TOLEDO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIANO ARROYO RAMOS | ADDRESS ON FILE |
| EMILIANO BERNARD GARCIA | ADDRESS ON FILE |
| EMILIANO COLON ROQUE | ADDRESS ON FILE |
| EMILIANO CRUZ SANCHEZ | ADDRESS ON FILE |
| EMILIANO DAVILA CASTRO | ADDRESS ON FILE |
| EMILIANO DAVILA CASTRO | ADDRESS ON FILE |
| EMILIANO DEL RIO LARRIUZ | ADDRESS ON FILE |
| EMILIANO EM MARTINEZ | ADDRESS ON FILE |
| EMILIANO FALU LANZO | ADDRESS ON FILE |
| EMILIANO GARCIA | ADDRESS ON FILE |
| EMILIANO GONZALEZ CORDERO | ADDRESS ON FILE |
| EMILIANO GONZALEZ VELAZQUE | ADDRESS ON FILE |
| EMILIANO HERNANDEZ ROSA | ADDRESS ON FILE |
| EMILIANO HERNANDEZ ROSA | ADDRESS ON FILE |
| EMILIANO IRIZARRY FELICIANO | ADDRESS ON FILE |
| EMILIANO J VELEZ TORRES | ADDRESS ON FILE |
| EMILIANO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIANO MACHADO MALDONADO | ADDRESS ON FILE |
| EMILIANO MALDONADO ROBLES | ADDRESS ON FILE |
| EMILIANO MALDONADO VILLALONGO | ADDRESS ON FILE |
| EMILIANO MALDONADO VILLALONGO | ADDRESS ON FILE |
| EMILIANO MEJIAS MOLINA | ADDRESS ON FILE |
| EMILIANO MERCADO CRUZ | ADDRESS ON FILE |
| EMILIANO MERCADO CRUZ | ADDRESS ON FILE |
| EMILIANO MONTES RIVERA | ADDRESS ON FILE |
| EMILIANO MORALES RIVERA | ADDRESS ON FILE |
| EMILIANO MORALES RUIZ | ADDRESS ON FILE |
| EMILIANO NAZARIO ROBLES | ADDRESS ON FILE |
| EMILIANO NEGRON TORRES | ADDRESS ON FILE |
| EMILIANO ORTEGA CUBERO | ADDRESS ON FILE |
| EMILIANO ORTIZ SANTIAGO | ADDRESS ON FILE |
| EMILIANO ORTIZ SANTIAGO | ADDRESS ON FILE |
| EMILIANO ORTIZ TORRES | ADDRESS ON FILE |
| EMILIANO ORTIZ TORRES | ADDRESS ON FILE |
| EMILIANO QUINONES GONZALEZ | ADDRESS ON FILE |
| EMILIANO QUINONEZ GONZALEZ | ADDRESS ON FILE |
| EMILIANO QUINONEZ GONZALEZ | ADDRESS ON FILE |
| EMILIANO RIVERA BEY | ADDRESS ON FILE |
| EMILIANO RIVERA CORREA | ADDRESS ON FILE |
| EMILIANO RIVERA LOPEZ | ADDRESS ON FILE |
| EMILIANO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIANO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIANO RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| EMILIANO RODRIGUEZ SOTO | ADDRESS ON FILE |
| EMILIANO RODRIGUEZ SOTO | ADDRESS ON FILE |
| EMILIANO ROJAS ROSARIO | ADDRESS ON FILE |
| EMILIANO ROMAN PAGAN | ADDRESS ON FILE |
| EMILIANO ROMERO AYALA | ADDRESS ON FILE |
| EMILIANO ROMERO CANALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIANO ROMERO CANALES | ADDRESS ON FILE |
| EMILIANO ROMERO CANALES | ADDRESS ON FILE |
| EMILIANO ROSA FONSECA | ADDRESS ON FILE |
| EMILIANO ROSA VELEZ | ADDRESS ON FILE |
| EMILIANO ROSARIO MALDONADO | ADDRESS ON FILE |
| EMILIANO SANTANA MARTINEZ | ADDRESS ON FILE |
| EMILIANO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| EMILIANO SANTIAGO RAMOS | ADDRESS ON FILE |
| EMILIANO SANTIAGO RAMOS | ADDRESS ON FILE |
| EMILIANO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EMILIANO SANTOS PEDRAZA | ADDRESS ON FILE |
| EMILIANO SERRANO FLORES | ADDRESS ON FILE |
| EMILIANO SERRANO MARTINEZ | ADDRESS ON FILE |
| EMILIANO SOBERAL RIVERA | ADDRESS ON FILE |
| EMILIANO SOSTRE GARCIA | ADDRESS ON FILE |
| EMILIANO TERREFORT MONTERO | ADDRESS ON FILE |
| EMILIANO TORRES DIAZ | ADDRESS ON FILE |
| EMILIANO TORRES RUIZ | ADDRESS ON FILE |
| EMILIANO TORRES SANCHEZ | ADDRESS ON FILE |
| EMILIANO TORRES SOTO | ADDRESS ON FILE |
| EMILIANO VAZQUEZ FELICIANO | ADDRESS ON FILE |
| EMILIANO VAZQUEZ VIDAL | ADDRESS ON FILE |
| EMILIE RIVERA CANDELARIO | ADDRESS ON FILE |
| EMILIENNE MATHIEV MICHEL | ADDRESS ON FILE |
| EMILIN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| EMILIN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| EMILIO A BATTLE LATORRE | ADDRESS ON FILE |
| EMILIO A CAMACHO RIVERA | ADDRESS ON FILE |
| EMILIO A CASTRO MERCADO | ADDRESS ON FILE |
| EMILIO A LAFONT PEREZ | ADDRESS ON FILE |
| EMILIO A MARTINEZ DE LEON | ADDRESS ON FILE |
| EMILIO A ROSARIO CARRASQUILLO | ADDRESS ON FILE |
| EMILIO A TORRES ORTIZ | ADDRESS ON FILE |
| EMILIO A TORRES ORTIZ | ADDRESS ON FILE |
| EMILIO A VARGAS GARCIA | ADDRESS ON FILE |
| EMILIO ACEVEDO DEL | ADDRESS ON FILE |
| EMILIO ACEVEDO TORRES | ADDRESS ON FILE |
| EMILIO ACOSTINA CORTINA | ADDRESS ON FILE |
| EMILIO AGOSTO SANTIAGO | ADDRESS ON FILE |
| EMILIO ALAMO FONTANEZ | ADDRESS ON FILE |
| EMILIO ALDAHONDO VILLANUEV | ADDRESS ON FILE |
| EMILIO ALEJANDRO CLAUSELL | ADDRESS ON FILE |
| EMILIO ALMODOVAR BORRERO | ADDRESS ON FILE |
| EMILIO ALMODOVAR MUSSENDEN | ADDRESS ON FILE |
| EMILIO ALMODOVAR MUSSENDEN | ADDRESS ON FILE |
| EMILIO ALVARADO MOLINA | ADDRESS ON FILE |
| EMILIO ALVAREZ FERNANDEZ | ADDRESS ON FILE |
| EMILIO ANDINO ANDINO | ADDRESS ON FILE |
| EMILIO APONTE CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO APONTE NAVARRO | ADDRESS ON FILE |
| EMILIO AQUINO ROSADO | ADDRESS ON FILE |
| EMILIO ARILL GARCIA | ADDRESS ON FILE |
| EMILIO AROCHO NIEVES | ADDRESS ON FILE |
| EMILIO AROCHO RAMIREZ | ADDRESS ON FILE |
| EMILIO AROCHO REYES | ADDRESS ON FILE |
| EMILIO ARROYO ORTIZ | ADDRESS ON FILE |
| EMILIO ARROYO ORTIZ | ADDRESS ON FILE |
| EMILIO AVILES CASIANO | ADDRESS ON FILE |
| EMILIO BAEZ ALMODOVAR | ADDRESS ON FILE |
| EMILIO BAEZ CINTRON | ADDRESS ON FILE |
| EMILIO BARRETO AROCHO | ADDRESS ON FILE |
| EMILIO BARRETO AROCHO | ADDRESS ON FILE |
| EMILIO BELBRU RIVERA | ADDRESS ON FILE |
| EMILIO BELBRU RIVERA | ADDRESS ON FILE |
| EMILIO BEZARES REYES | ADDRESS ON FILE |
| EMILIO BEZARES REYES | ADDRESS ON FILE |
| EMILIO BURGOS ORTIZ | ADDRESS ON FILE |
| EMILIO BUSCAMPERT MURIEL | ADDRESS ON FILE |
| EMILIO BUSCAMPERT MURIEL | ADDRESS ON FILE |
| EMILIO C MORALES PAGAN | ADDRESS ON FILE |
| EMILIO C SERRANO CRUZ | ADDRESS ON FILE |
| EMILIO CAMACHO DELGADO | ADDRESS ON FILE |
| EMILIO CANDELARIO LOPEZ | ADDRESS ON FILE |
| EMILIO CANTRES MARQUEZ | ADDRESS ON FILE |
| EMILIO CAPELES MARTINEZ | ADDRESS ON FILE |
| EMILIO CARABALLO SANTIAGO | ADDRESS ON FILE |
| EMILIO CARABALLO VALCARCEL | ADDRESS ON FILE |
| EMILIO CARABALLO VALCARCEL | ADDRESS ON FILE |
| EMILIO CARDONA ANDINO | ADDRESS ON FILE |
| EMILIO CARDONA ANDINO | ADDRESS ON FILE |
| EMILIO CARDONA ORTIZ | ADDRESS ON FILE |
| EMILIO CARLO ACOSTA | ADDRESS ON FILE |
| EMILIO CARLO RUIZ | ADDRESS ON FILE |
| EMILIO CASELLAS DEL TORO | ADDRESS ON FILE |
| EMILIO CASIANO ZAPATA | ADDRESS ON FILE |
| EMILIO CASILLAS CASILLAS | ADDRESS ON FILE |
| EMILIO CASTILLO ROSADO | ADDRESS ON FILE |
| EMILIO CASTILLO ROSADO | ADDRESS ON FILE |
| EMILIO CINTRON MORALES | ADDRESS ON FILE |
| EMILIO COLLAZO LIND | ADDRESS ON FILE |
| EMILIO COLLAZO RIVERA | ADDRESS ON FILE |
| EMILIO COLON AYALA | ADDRESS ON FILE |
| EMILIO COLON JESUS | ADDRESS ON FILE |
| EMILIO CORCHADO JUARBE | ADDRESS ON FILE |
| EMILIO CORCHADO JUARBE | ADDRESS ON FILE |
| EMILIO CORDERO VARGAS | ADDRESS ON FILE |
| EMILIO CORIANO VAZQUEZ | ADDRESS ON FILE |
| EMILIO CORSI LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO CORTES SANTIAGO | ADDRESS ON FILE |
| EMILIO CRUZ | ADDRESS ON FILE |
| EMILIO CRUZ AGUAYO | ADDRESS ON FILE |
| EMILIO CRUZ DIAZ | ADDRESS ON FILE |
| EMILIO CRUZ MARTINEZ | ADDRESS ON FILE |
| EMILIO CRUZ MONTALVO | ADDRESS ON FILE |
| EMILIO CRUZ ORTIZ | ADDRESS ON FILE |
| EMILIO CRUZ ORTIZ | ADDRESS ON FILE |
| EMILIO CRUZ PEREZ | ADDRESS ON FILE |
| EMILIO CRUZ PEREZ | ADDRESS ON FILE |
| EMILIO CRUZ ROSADO | ADDRESS ON FILE |
| EMILIO CRUZ SANTIAGO | ADDRESS ON FILE |
| EMILIO CRUZ SANTIAGO | ADDRESS ON FILE |
| EMILIO CRUZ TORRES | ADDRESS ON FILE |
| EMILIO CRUZ TORRES | ADDRESS ON FILE |
| EMILIO CUSTODIO RODRIGUEZ | ADDRESS ON FILE |
| EMILIO D REYES RIOS | ADDRESS ON FILE |
| EMILIO DAVILA GONZALEZ | ADDRESS ON FILE |
| EMILIO DAVILA GONZALEZ | ADDRESS ON FILE |
| EMILIO DE JESUS COTTO | ADDRESS ON FILE |
| EMILIO DE JESUS DELGADO | ADDRESS ON FILE |
| EMILIO DEL VALLE | ADDRESS ON FILE |
| EMILIO DELGADO ROQUE | ADDRESS ON FILE |
| EMILIO DIAZ ALMENAS | ADDRESS ON FILE |
| EMILIO DIAZ AYALA | ADDRESS ON FILE |
| EMILIO DIAZ BURGOS | ADDRESS ON FILE |
| EMILIO DIAZ COLON | ADDRESS ON FILE |
| EMILIO DIAZ DIAZ | ADDRESS ON FILE |
| EMILIO DIAZ GONZALEZ | ADDRESS ON FILE |
| EMILIO DIAZ GONZALEZ | ADDRESS ON FILE |
| EMILIO DIAZ RAMOS | ADDRESS ON FILE |
| EMILIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO DUPREY TACORONTE | ADDRESS ON FILE |
| EMILIO E ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| EMILIO E PEREZ QUILES | ADDRESS ON FILE |
| EMILIO E PEREZ SIERRA | ADDRESS ON FILE |
| EMILIO E ROMAN NEGRON | ADDRESS ON FILE |
| EMILIO E ROSARIO | ADDRESS ON FILE |
| EMILIO E SOLIVAN CRUZ | ADDRESS ON FILE |
| EMILIO E VALENTIN COLON | ADDRESS ON FILE |
| EMILIO EM EMILIO | ADDRESS ON FILE |
| EMILIO ESTADES VALDES | ADDRESS ON FILE |
| EMILIO ESTADES VALDES | ADDRESS ON FILE |
| EMILIO ESTRADA SANTIAGO | ADDRESS ON FILE |
| EMILIO ESTRELLA REYES | ADDRESS ON FILE |
| EMILIO F TRILLA PINERO | ADDRESS ON FILE |
| EMILIO F TRILLA PINERO | ADDRESS ON FILE |
| EMILIO FEBUS CAMACHO | ADDRESS ON FILE |
| EMILIO FELICIANO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO FERRO GONZALEZ | ADDRESS ON FILE |
| EMILIO FIGUEROA ENCARNACION | ADDRESS ON FILE |
| EMILIO FIGUEROA ENCARNACION | ADDRESS ON FILE |
| EMILIO FIGUEROA GUTIERREZ | ADDRESS ON FILE |
| EMILIO FIGUEROA GUTIERREZ | ADDRESS ON FILE |
| EMILIO FLECHA VELAZQUEZ | ADDRESS ON FILE |
| EMILIO FLORES SOSA | ADDRESS ON FILE |
| EMILIO FONT MATOS | ADDRESS ON FILE |
| EMILIO FONTANEZ FLORES | ADDRESS ON FILE |
| EMILIO FORESTIER MONTEAGUDO | ADDRESS ON FILE |
| EMILIO FUENTES PARRILLA | ADDRESS ON FILE |
| EMILIO FUENTES PARRILLA | ADDRESS ON FILE |
| EMILIO FUENTES PARRILLA | ADDRESS ON FILE |
| EMILIO G REXACH HERNANDEZ | ADDRESS ON FILE |
| EMILIO G TORRES RUIZ | ADDRESS ON FILE |
| EMILIO GARAY VEGA | ADDRESS ON FILE |
| EMILIO GARCIA RIVERA | ADDRESS ON FILE |
| EMILIO GOMEZ PAGAN | ADDRESS ON FILE |
| EMILIO GONZALEZ | ADDRESS ON FILE |
| EMILIO GONZALEZ BRUNO | ADDRESS ON FILE |
| EMILIO GONZALEZ COLON | ADDRESS ON FILE |
| EMILIO GONZALEZ CRUZ | ADDRESS ON FILE |
| EMILIO GONZALEZ NIEVES | ADDRESS ON FILE |
| EMILIO GONZALEZ RIVAS | ADDRESS ON FILE |
| EMILIO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| EMILIO GONZALEZ SULIVERES | ADDRESS ON FILE |
| EMILIO GONZALEZ SULIVERES | ADDRESS ON FILE |
| EMILIO GONZALEZ TORRES | ADDRESS ON FILE |
| EMILIO GONZALEZ TORRES | ADDRESS ON FILE |
| EMILIO GONZALEZ VELEZ | ADDRESS ON FILE |
| EMILIO GORDILLO V | ADDRESS ON FILE |
| EMILIO GRACIA COLON | ADDRESS ON FILE |
| EMILIO GRACIA HERNANDEZ | ADDRESS ON FILE |
| EMILIO GRACIANI JESUS | ADDRESS ON FILE |
| EMILIO H LEON LEON | ADDRESS ON FILE |
| EMILIO HERNANDEZ MENDOZA | ADDRESS ON FILE |
| EMILIO HERNANDEZ MULERO | ADDRESS ON FILE |
| EMILIO HERNANDEZ REYES | ADDRESS ON FILE |
| EMILIO HERNANDEZ RIOS | ADDRESS ON FILE |
| EMILIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| EMILIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| EMILIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| EMILIO J ABAD RIVERA | ADDRESS ON FILE |
| EMILIO J CORIANO VIRELLA | ADDRESS ON FILE |
| EMILIO J DE LEON SANTIAGO | ADDRESS ON FILE |
| EMILIO J FELICIANO RAMOS | ADDRESS ON FILE |
| EMILIO J MARQUEZ PEREZ | ADDRESS ON FILE |
| EMILIO J MARQUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO J MORALES AYALA | ADDRESS ON FILE |
| EMILIO J ROSARIO ACEVEDO | ADDRESS ON FILE |
| EMILIO J TOUCET TORRES | ADDRESS ON FILE |
| EMILIO JESUS CARRASCO | ADDRESS ON FILE |
| EMILIO JESUS RIVERA | ADDRESS ON FILE |
| EMILIO JIMENEZ MORALES | ADDRESS ON FILE |
| EMILIO JIMENEZ MORALES | ADDRESS ON FILE |
| EMILIO JIMENEZ ORTIZ | ADDRESS ON FILE |
| EMILIO JLOPEZ SOTO | ADDRESS ON FILE |
| EMILIO JOSE E VARGAS ESCOBAR | ADDRESS ON FILE |
| EMILIO JUST LOPEZ | ADDRESS ON FILE |
| EMILIO JUST RODRIGUEZ | ADDRESS ON FILE |
| EMILIO LAMBOY TIRADO | ADDRESS ON FILE |
| EMILIO LAVIERA RIVERA | ADDRESS ON FILE |
| EMILIO LEON MADRUENO | ADDRESS ON FILE |
| EMILIO LEON MADRUENO | ADDRESS ON FILE |
| EMILIO LOPEZ ACEVEDO | ADDRESS ON FILE |
| EMILIO LOPEZ CRUZ | ADDRESS ON FILE |
| EMILIO LOPEZ GELIGA | ADDRESS ON FILE |
| EMILIO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| EMILIO LOPEZ OJEDA | ADDRESS ON FILE |
| EMILIO LOPEZ TIRADO | ADDRESS ON FILE |
| EMILIO LOPEZ TORRES | ADDRESS ON FILE |
| EMILIO LUGO RAMIREZ | ADDRESS ON FILE |
| EMILIO LUGO SANTOS | ADDRESS ON FILE |
| EMILIO M M LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| EMILIO M M LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| EMILIO M MORALES LUGO | ADDRESS ON FILE |
| EMILIO MACHICOTE RIVERA | ADDRESS ON FILE |
| EMILIO MACHICOTE RIVERA | ADDRESS ON FILE |
| EMILIO MALDONADO MOYA | ADDRESS ON FILE |
| EMILIO MANFREDDY SANTIAGO | ADDRESS ON FILE |
| EMILIO MANFREDDY SANTIAGO | ADDRESS ON FILE |
| EMILIO MARCANO COSME | ADDRESS ON FILE |
| EMILIO MARRERO NEGRON | ADDRESS ON FILE |
| EMILIO MARRERO PEREZ | ADDRESS ON FILE |
| EMILIO MARRERO PEREZ | ADDRESS ON FILE |
| EMILIO MARTINEZ GUZMAN | ADDRESS ON FILE |
| EMILIO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EMILIO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EMILIO MARTINEZ MIRANDA | ADDRESS ON FILE |
| EMILIO MARTINEZ MORALES | ADDRESS ON FILE |
| EMILIO MARTINEZ SIERRA | ADDRESS ON FILE |
| EMILIO MARTINEZ TORRES | ADDRESS ON FILE |
| EMILIO MARTIR VALENTIN | ADDRESS ON FILE |
| EMILIO MATOS MAYMI | ADDRESS ON FILE |
| EMILIO MEDINA ATECA | ADDRESS ON FILE |
| EMILIO MEDINA ROSADO | ADDRESS ON FILE |
| EMILIO MELENDEZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMILIO MELENDEZ NOA | ADDRESS ON FILE |
| EMILIO MELENDEZ RIVERA | ADDRESS ON FILE |
| EMILIO MELENDEZ RIVERA | ADDRESS ON FILE |
| EMILIO MELIA RODRIGUEZ | ADDRESS ON FILE |
| EMILIO MERCADO RAMOS | ADDRESS ON FILE |
| EMILIO MERCADO RAMOS | ADDRESS ON FILE |
| EMILIO MERCADO ROMAN | ADDRESS ON FILE |
| EMILIO MIRANDA BETANCOURT | ADDRESS ON FILE |
| EMILIO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| EMILIO MIRANDA ROMAN | ADDRESS ON FILE |
| EMILIO MOLINA SOTO | ADDRESS ON FILE |
| EMILIO MONGE RIOS | ADDRESS ON FILE |
| EMILIO MONGE RIOS | ADDRESS ON FILE |
| EMILIO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| EMILIO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| EMILIO MONTANEZ ISAAC | ADDRESS ON FILE |
| EMILIO MONTANEZ ISAAC | ADDRESS ON FILE |
| EMILIO MONTANEZ ISAAC | ADDRESS ON FILE |
| EMILIO MONTANEZ MORAN | ADDRESS ON FILE |
| EMILIO MONTANEZ ROSADO | ADDRESS ON FILE |
| EMILIO MONTES BENJAMIN | ADDRESS ON FILE |
| EMILIO MONZON SANTIAGO | ADDRESS ON FILE |
| EMILIO MORALES CRUZ | ADDRESS ON FILE |
| EMILIO MORALES MORALES | ADDRESS ON FILE |
| EMILIO MORALES MORALES | ADDRESS ON FILE |
| EMILIO MORALES MORALES | ADDRESS ON FILE |
| EMILIO MORALES QUINONES | ADDRESS ON FILE |
| EMILIO MORALES RIVERA | ADDRESS ON FILE |
| EMILIO MORALES ROMAN | ADDRESS ON FILE |
| EMILIO MORENO MELENDEZ | ADDRESS ON FILE |
| EMILIO MOTTA NEGRON | ADDRESS ON FILE |
| EMILIO MULERO ARRUZA | ADDRESS ON FILE |
| EMILIO NADAL SANTANA | ADDRESS ON FILE |
| EMILIO NAZARIO OLIVERA | ADDRESS ON FILE |
| EMILIO NEGRON DELGADO | ADDRESS ON FILE |
| EMILIO NIEVES FELICIANO | ADDRESS ON FILE |
| EMILIO NIEVES FELICIANO | ADDRESS ON FILE |
| EMILIO NIEVES FELICIANO | ADDRESS ON FILE |
| EMILIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| EMILIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| EMILIO NIEVES VALENTIN | ADDRESS ON FILE |
| EMILIO NUNEZ CABRERA | ADDRESS ON FILE |
| EMILIO OLIVERO ROMERO | ADDRESS ON FILE |
| EMILIO OLMO RIVERA | ADDRESS ON FILE |
| EMILIO ORTEGA RAMOS | ADDRESS ON FILE |
| EMILIO ORTEGA RAMOS | ADDRESS ON FILE |
| EMILIO ORTIZ ACOSTA | ADDRESS ON FILE |
| EMILIO ORTIZ COLON | ADDRESS ON FILE |
| EMILIO ORTIZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO ORTIZ OSORIO | ADDRESS ON FILE |
| EMILIO ORTIZ PASTRANA | ADDRESS ON FILE |
| EMILIO ORTIZ PASTRANA | ADDRESS ON FILE |
| EMILIO ORTIZ PASTRANA | ADDRESS ON FILE |
| EMILIO OSORIO ROMERO | ADDRESS ON FILE |
| EMILIO OSORIO SOEGARD | ADDRESS ON FILE |
| EMILIO PACHECO CEPEDA | ADDRESS ON FILE |
| EMILIO PEDROGO BASCO | ADDRESS ON FILE |
| EMILIO PENA GUAL | ADDRESS ON FILE |
| EMILIO PEREZ AGRONT | ADDRESS ON FILE |
| EMILIO PEREZ ANDUJAR | ADDRESS ON FILE |
| EMILIO PEREZ GARCIA | ADDRESS ON FILE |
| EMILIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO PEREZ ROMERO | ADDRESS ON FILE |
| EMILIO PEREZ VELEZ | ADDRESS ON FILE |
| EMILIO PEREZ VELEZ | ADDRESS ON FILE |
| EMILIO PIMENTEL ROSARIO | ADDRESS ON FILE |
| EMILIO PIZARRO NEGRON | ADDRESS ON FILE |
| EMILIO PIZARRO NEGRON | ADDRESS ON FILE |
| EMILIO QUINONES GONZALEZ | ADDRESS ON FILE |
| EMILIO QUINONES GONZALEZ | ADDRESS ON FILE |
| EMILIO QUINONES LOPEZ | ADDRESS ON FILE |
| EMILIO QUINONES VAZQUEZ | ADDRESS ON FILE |
| EMILIO R FLORES LOZADA | ADDRESS ON FILE |
| EMILIO R NIEVES ORTIZ | ADDRESS ON FILE |
| EMILIO R VAZQUEZ NAVEDO | ADDRESS ON FILE |
| EMILIO R VAZQUEZ NAVEDO | ADDRESS ON FILE |
| EMILIO RAMIREZ RIVERA | ADDRESS ON FILE |
| EMILIO RAMIREZ VINCENTY | ADDRESS ON FILE |
| EMILIO RAMIREZ VINCENTY | ADDRESS ON FILE |
| EMILIO RAMOS BRACETTI | ADDRESS ON FILE |
| EMILIO RAMOS FIGUEROA | ADDRESS ON FILE |
| EMILIO RAMOS GONZALEZ | ADDRESS ON FILE |
| EMILIO RAMOS GUZMAN | ADDRESS ON FILE |
| EMILIO RAMOS ROBLES | ADDRESS ON FILE |
| EMILIO REYES ADORNO | ADDRESS ON FILE |
| EMILIO REYES ALLEN | ADDRESS ON FILE |
| EMILIO REYES ALLEN | ADDRESS ON FILE |
| EMILIO REYES CORTES | ADDRESS ON FILE |
| EMILIO REYES GONZALEZ | ADDRESS ON FILE |
| EMILIO REYES RIVERA | ADDRESS ON FILE |
| EMILIO RIOS TORRES | ADDRESS ON FILE |
| EMILIO RIVERA ANDINO | ADDRESS ON FILE |
| EMILIO RIVERA BURGOS | ADDRESS ON FILE |
| EMILIO RIVERA CARDONA | ADDRESS ON FILE |
| EMILIO RIVERA DIAZ | ADDRESS ON FILE |
| EMILIO RIVERA JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO RIVERA MARTINEZ | ADDRESS ON FILE |
| EMILIO RIVERA NEGRON | ADDRESS ON FILE |
| EMILIO RIVERA ORTIZ | ADDRESS ON FILE |
| EMILIO RIVERA ORTIZ | ADDRESS ON FILE |
| EMILIO RIVERA ORTIZ | ADDRESS ON FILE |
| EMILIO RIVERA ORTIZ | ADDRESS ON FILE |
| EMILIO RIVERA REYES | ADDRESS ON FILE |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA SANTOS | ADDRESS ON FILE |
| EMILIO RIVERA SOTO | ADDRESS ON FILE |
| EMILIO ROBLES ENCARNACION | ADDRESS ON FILE |
| EMILIO ROBLES ENCARNACION | ADDRESS ON FILE |
| EMILIO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| EMILIO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| EMILIO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| EMILIO RODRIGUEZ EMMANUELLI | ADDRESS ON FILE |
| EMILIO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| EMILIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EMILIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EMILIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EMILIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EMILIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO RODRIGUEZ ROSA | ADDRESS ON FILE |
| EMILIO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EMILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| EMILIO ROHENA GARCIA | ADDRESS ON FILE |
| EMILIO ROJAS MENDEZ | ADDRESS ON FILE |
| EMILIO ROJAS MENDEZ | ADDRESS ON FILE |
| EMILIO ROLDAN OTERO | ADDRESS ON FILE |
| EMILIO ROLDAN SERRANO | ADDRESS ON FILE |
| EMILIO ROMAN ALAMO | ADDRESS ON FILE |
| EMILIO ROMAN ALAMO | ADDRESS ON FILE |
| EMILIO ROMAN GONZALEZ | ADDRESS ON FILE |
| EMILIO ROMAN GONZALEZ | ADDRESS ON FILE |
| EMILIO ROMAN NEGRON | ADDRESS ON FILE |
| EMILIO ROMAN NEGRON | ADDRESS ON FILE |
| EMILIO ROMERO RODRIGUEZ | ADDRESS ON FILE |
| EMILIO ROMERO RODRIGUEZ | ADDRESS ON FILE |
| EMILIO ROSA COLON | ADDRESS ON FILE |
| EMILIO ROSA DIAZ | ADDRESS ON FILE |
| EMILIO ROSA DIAZ | ADDRESS ON FILE |
| EMILIO ROSA OJEDA | ADDRESS ON FILE |
| EMILIO ROSA OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMILIO ROSA PACHECO | ADDRESS ON FILE |
| EMILIO ROSADO PANTOJA | ADDRESS ON FILE |
| EMILIO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| EMILIO ROSARIO CARMONA | ADDRESS ON FILE |
| EMILIO ROSARIO ROSARIO | ADDRESS ON FILE |
| EMILIO RUIZ FIGUEROA | ADDRESS ON FILE |
| EMILIO S ZAPATA PEREZ | ADDRESS ON FILE |
| EMILIO SANCHEZ GUZMAN | ADDRESS ON FILE |
| EMILIO SANCHEZ ROSADO | ADDRESS ON FILE |
| EMILIO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EMILIO SANTIAGO CINTRON | ADDRESS ON FILE |
| EMILIO SANTIAGO CINTRON | ADDRESS ON FILE |
| EMILIO SANTIAGO CINTRON | ADDRESS ON FILE |
| EMILIO SANTIAGO CRUZ | ADDRESS ON FILE |
| EMILIO SANTIAGO RAMOS | ADDRESS ON FILE |
| EMILIO SANTIAGO ROSA | ADDRESS ON FILE |
| EMILIO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EMILIO SIERRA FERNANDEZ | ADDRESS ON FILE |
| EMILIO SIERRA MARTINEZ | ADDRESS ON FILE |
| EMILIO SOLIVAN CRUZ | ADDRESS ON FILE |
| EMILIO SOSA ROSA | ADDRESS ON FILE |
| EMILIO SOTO CORCHADO | ADDRESS ON FILE |
| EMILIO SOTO GOMEZ | ADDRESS ON FILE |
| EMILIO SUAREZ CAIMARES | ADDRESS ON FILE |
| EMILIO SUAREZ MORALES | ADDRESS ON FILE |
| EMILIO SUAREZ VAZQUEZ | ADDRESS ON FILE |
| EMILIO TIBURCIO MENDOZA | ADDRESS ON FILE |
| EMILIO TORRES ANTUNANO | ADDRESS ON FILE |
| EMILIO TORRES GARCIA | ADDRESS ON FILE |
| EMILIO TORRES GOTAY | ADDRESS ON FILE |
| EMILIO TORRES HERNANDEZ | ADDRESS ON FILE |
| EMILIO TORRES MORALES | ADDRESS ON FILE |
| EMILIO TORRES RAMOS | ADDRESS ON FILE |
| EMILIO TORRES RIOS | ADDRESS ON FILE |
| EMILIO TORRES ROSARIO | ADDRESS ON FILE |
| EMILIO TORRES VELEZ | ADDRESS ON FILE |
| EMILIO TUDO SIERRA | ADDRESS ON FILE |
| EMILIO V RODRIGUEZ STEIDEL | ADDRESS ON FILE |
| EMILIO VARGAS GERENA | ADDRESS ON FILE |
| EMILIO VAZQUEZ ABADIA | ADDRESS ON FILE |
| EMILIO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| EMILIO VAZQUEZ TORRES | ADDRESS ON FILE |
| EMILIO VEGA ROMAN | ADDRESS ON FILE |
| EMILIO VELAZQUEZ LUIS | ADDRESS ON FILE |
| EMILIO VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| EMILIO VELEZ DE LA TORRE | ADDRESS ON FILE |
| EMILIO VELEZ DE LA TORRE | ADDRESS ON FILE |
| EMILIO VELEZ LOPEZ | ADDRESS ON FILE |
| EMILIO VELEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO VERA ROSADO | ADDRESS ON FILE |
| EMILIO VILLANUEVA WALKER | ADDRESS ON FILE |
| EMILIO VILLANUEVA WALKER | ADDRESS ON FILE |
| EMILIO ZAYAS BONES | ADDRESS ON FILE |
| EMILIO ZENO MUNIZ | ADDRESS ON FILE |
| EMILIRMA VAZQUEZ REYES | ADDRESS ON FILE |
| EMILIRMA VAZQUEZ REYES | ADDRESS ON FILE |
| EMILLE RYAN MARTINEZ | ADDRESS ON FILE |
| EMILLIE J ROSARIO AGOSTO | ADDRESS ON FILE |
| EMILSE FELICIANO OLIVERAS | ADDRESS ON FILE |
| EMILSE Y GARCIA ROSARIO | ADDRESS ON FILE |
| EMILSIE MORAN RAMOS | ADDRESS ON FILE |
| EMILSON G PEREZ MARTINEZ | ADDRESS ON FILE |
| EMILSY MONTALVO MONTALVO | ADDRESS ON FILE |
| EMILTON RODRIGUEZ VELEZ | ADDRESS ON FILE |
| EMILY A DOMINGUEZ COLON | ADDRESS ON FILE |
| EMILY AAGOSTO MARTINEZ | ADDRESS ON FILE |
| EMILY ACUNA | ADDRESS ON FILE |
| EMILY ARROYO ROBLES | ADDRESS ON FILE |
| EMILY AYALA RODRIGUEZ | ADDRESS ON FILE |
| EMILY CARDONA MARQUEZ | ADDRESS ON FILE |
| EMILY CARRASQUILLO RIVERA | ADDRESS ON FILE |
| EMILY COLON LOZADA | ADDRESS ON FILE |
| EMILY COLON VAZQUEZ | ADDRESS ON FILE |
| EMILY CORCHADO MALDONADO | ADDRESS ON FILE |
| EMILY CORDOVA VELAZQUEZ | ADDRESS ON FILE |
| EMILY CUADRADO SANTIAGO | ADDRESS ON FILE |
| EMILY DELGADO QUINONES | ADDRESS ON FILE |
| EMILY DIAZ TORRES | ADDRESS ON FILE |
| EMILY EM DVALENTIN | ADDRESS ON FILE |
| EMILY FELIBERTY IRIZARRY | ADDRESS ON FILE |
| EMILY FELICIANO CRUZ | ADDRESS ON FILE |
| EMILY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EMILY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EMILY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EMILY IRIZARRY MUNIZ | ADDRESS ON FILE |
| EMILY J MARTINEZ QUINONES | ADDRESS ON FILE |
| EMILY L CABALLERO RAMOS | ADDRESS ON FILE |
| EMILY L CARRETERO SALAS | ADDRESS ON FILE |
| EMILY LASSALLE ORENGO | ADDRESS ON FILE |
| EMILY M GERENA SILVA | ADDRESS ON FILE |
| EMILY M RIVERA MALDONADO | ADDRESS ON FILE |
| EMILY MARRERO DEGRO | ADDRESS ON FILE |
| EMILY MARRERO VALLAD | ADDRESS ON FILE |
| EMILY N N MORENO LUGO | ADDRESS ON FILE |
| EMILY NEGRON FRANCO | ADDRESS ON FILE |
| EMILY NIEVES MEDINA | ADDRESS ON FILE |
| EMILY NUNEZ DE REYES | ADDRESS ON FILE |
| EMILY OLIVO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY ORTIZ SANCHEZ | ADDRESS ON FILE |
| EMILY OSORIO GUZMAN | ADDRESS ON FILE |
| EMILY RAMOS SANCHEZ | ADDRESS ON FILE |
| EMILY RAMOS VARGAS | ADDRESS ON FILE |
| EMILY RAMOS VERA | ADDRESS ON FILE |
| EMILY RIVERA ALBARRAN | ADDRESS ON FILE |
| EMILY RIVERA ALBARRAN | ADDRESS ON FILE |
| EMILY RIVERA ALBARRAN | ADDRESS ON FILE |
| EMILY RIVERA MALAVE | ADDRESS ON FILE |
| EMILY RIVERA MALAVE | ADDRESS ON FILE |
| EMILY RIVERA MARTINEZ | ADDRESS ON FILE |
| EMILY RIVERA MOLINA | ADDRESS ON FILE |
| EMILY SANTIAGO CRUZ | ADDRESS ON FILE |
| EMILY TORRES RIVERA | ADDRESS ON FILE |
| EMILY TORRES RIVERA | ADDRESS ON FILE |
| EMILY VALENTIN PANELL | ADDRESS ON FILE |
| EMILY VALENTIN WICHY | ADDRESS ON FILE |
| EMILY VARGAS TIRADO | ADDRESS ON FILE |
| EMILY VAZQUEZ NEGRON | ADDRESS ON FILE |
| EMILYN J SANTANA PABON | ADDRESS ON FILE |
| EMILYS LROSA SANTELL | ADDRESS ON FILE |
| EMILYURELIS VIRUET LOPEZ | ADDRESS ON FILE |
| EMINARDO V HERNANDEZ DOMINGUEZ | ADDRESS ON FILE |
| EMINARDO V HERNANDEZ DOMINGUEZ | ADDRESS ON FILE |
| EMINEE COLON MALAVE | ADDRESS ON FILE |
| EMINELIA RAMOS DAVILA | ADDRESS ON FILE |
| EMINELIA RAMOS DAVILA | ADDRESS ON FILE |
| EMINELIA RIVERA GONZALEZ | ADDRESS ON FILE |
| EMINES APONTE COTTO | ADDRESS ON FILE |
| EMINES GONZALEZ MERCED | ADDRESS ON FILE |
| EMINES MERCED GARCIA | ADDRESS ON FILE |
| EMINETTE SANCHEZ CAMACHO | ADDRESS ON FILE |
| EMINETTE SANCHEZ CAMACHO | ADDRESS ON FILE |
| EMINY CHEVERE PADRO | ADDRESS ON FILE |
| EMIR J OTERO MERCADO | ADDRESS ON FILE |
| EMIR J OTERO MERCADO | ADDRESS ON FILE |
| EMIR MERCADO MARTINEZ | ADDRESS ON FILE |
| EMIRBA GUZMAN RIOS | ADDRESS ON FILE |
| EMIRBA VELEZ LUGO | ADDRESS ON FILE |
| EMIRE LOZADA LOZADA | ADDRESS ON FILE |
| EMIRE PEREZ ROA | ADDRESS ON FILE |
| EMIRE RODRIGUEZ BONET | ADDRESS ON FILE |
| EMIRE RODRIGUEZ BONET | ADDRESS ON FILE |
| EMISAEL TORRES BURGOS | ADDRESS ON FILE |
| EMITALIA OLIVIERI SANCH | ADDRESS ON FILE |
| EMITZA COTTO ESCALERA | ADDRESS ON FILE |
| EMLY OQUENDO MALDONADO | ADDRESS ON FILE |
| EMMA A COLON COLLAZO | ADDRESS ON FILE |
| EMMA A RAMOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA A RIOS PRATTS | ADDRESS ON FILE |
| EMMA A ROSA RODRIGUEZ | ADDRESS ON FILE |
| EMMA ACEVEDO LOPEZ | ADDRESS ON FILE |
| EMMA ACEVEDO LOPEZ | ADDRESS ON FILE |
| EMMA AGOSTO HERNANDEZ | ADDRESS ON FILE |
| EMMA AGOSTO RAMOS | ADDRESS ON FILE |
| EMMA ALVARADO RIVERA | ADDRESS ON FILE |
| EMMA APONTE DELGADO | ADDRESS ON FILE |
| EMMA APONTE RODRIGUEZ | ADDRESS ON FILE |
| EMMA ARROYO REYES | ADDRESS ON FILE |
| EMMA AVILES MIRANDA | ADDRESS ON FILE |
| EMMA BANOS SANTOS | ADDRESS ON FILE |
| EMMA BANOS SANTOS | ADDRESS ON FILE |
| EMMA BAUZA RIVERA | ADDRESS ON FILE |
| EMMA BELEN SANTIAGO | ADDRESS ON FILE |
| EMMA BERRIOS MARTINEZ | ADDRESS ON FILE |
| EMMA BERRIOS NIEVES | ADDRESS ON FILE |
| EMMA BERRIOS NIEVES | ADDRESS ON FILE |
| EMMA BLANCO | ADDRESS ON FILE |
| EMMA BLASINI RODRIGUEZ | ADDRESS ON FILE |
| EMMA BLASINI RODRIGUEZ | ADDRESS ON FILE |
| EMMA BONILLA MONTANEZ | ADDRESS ON FILE |
| EMMA BRIGNONI CARRASQUILLO | ADDRESS ON FILE |
| EMMA C DEL VALLE | ADDRESS ON FILE |
| EMMA C STANNARD GARCIA | ADDRESS ON FILE |
| EMMA CABRERA MERCADO | ADDRESS ON FILE |
| EMMA CAMERON ROSARIO | ADDRESS ON FILE |
| EMMA CANCEL MATOS | ADDRESS ON FILE |
| EMMA CANDELARIA ROLON | ADDRESS ON FILE |
| EMMA CARABALLO RAMOS | ADDRESS ON FILE |
| EMMA CARABALLO VEGA | ADDRESS ON FILE |
| EMMA CARRASQUILLO BASAN | ADDRESS ON FILE |
| EMMA CARRUCINI REYES | ADDRESS ON FILE |
| EMMA COLON RODRIGUEZ | ADDRESS ON FILE |
| EMMA COLON SANTIAGO | ADDRESS ON FILE |
| EMMA COLON TELLADO | ADDRESS ON FILE |
| EMMA COLON TORRES | ADDRESS ON FILE |
| EMMA CORCHADO GARCIA | ADDRESS ON FILE |
| EMMA CORTES OSTOLOZA | ADDRESS ON FILE |
| EMMA CRUZ MURIENTE | ADDRESS ON FILE |
| EMMA CRUZ TORRES | ADDRESS ON FILE |
| EMMA D CUEVAS VEGA | ADDRESS ON FILE |
| EMMA D DIAZ BONILLA | ADDRESS ON FILE |
| EMMA DAVILA GARCIA | ADDRESS ON FILE |
| EMMA DAVILA ORTIZ | ADDRESS ON FILE |
| EMMA DE LA TORRE ACEVEDO | ADDRESS ON FILE |
| EMMA DEL C NIEVES REYES | ADDRESS ON FILE |
| EMMA DEL VALLE | ADDRESS ON FILE |
| EMMA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA DEL VALLE | ADDRESS ON FILE |
| EMMA DELGADO RAMOS | ADDRESS ON FILE |
| EMMA E CUELLO CABRERA | ADDRESS ON FILE |
| EMMA E DIAZ CATALA | ADDRESS ON FILE |
| EMMA E DIAZ CATALA | ADDRESS ON FILE |
| EMMA E DIAZ CATALA | ADDRESS ON FILE |
| EMMA E ESCOBAR COLON | ADDRESS ON FILE |
| EMMA E GRACIA SANCHEZ | ADDRESS ON FILE |
| EMMA E RENTAS TORRES | ADDRESS ON FILE |
| EMMA E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| EMMA E ROSARIO FRANCISCO | ADDRESS ON FILE |
| EMMA E SANTIAGO ORTIZ | ADDRESS ON FILE |
| EMMA E SEPULVEDA LEBRON | ADDRESS ON FILE |
| EMMA ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| EMMA ESQUILIN FERNANDEZ | ADDRESS ON FILE |
| EMMA ESQUILIN NUNEZ | ADDRESS ON FILE |
| EMMA ESTRADA MUNIZ | ADDRESS ON FILE |
| EMMA FALCON VAZQUEZ | ADDRESS ON FILE |
| EMMA FELICIANO ROMAN | ADDRESS ON FILE |
| EMMA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EMMA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EMMA FIGUEROA ALAMEDA | ADDRESS ON FILE |
| EMMA FLORES ALGARIN | ADDRESS ON FILE |
| EMMA FUENTES HERNANDEZ | ADDRESS ON FILE |
| EMMA FUENTES HERNANDEZ | ADDRESS ON FILE |
| EMMA G RIVERA VAZQUEZ | ADDRESS ON FILE |
| EMMA G ROBLES HERNANDEZ | ADDRESS ON FILE |
| EMMA G ROSARIO VELEZ | ADDRESS ON FILE |
| EMMA G ROSARIO VELEZ | ADDRESS ON FILE |
| EMMA GAMBOA FIGUEROA | ADDRESS ON FILE |
| EMMA GARAY TORRES | ADDRESS ON FILE |
| EMMA GARCIA GUILBE | ADDRESS ON FILE |
| EMMA GARCIA TORRES | ADDRESS ON FILE |
| EMMA GONZALEZ DE LEBRON | ADDRESS ON FILE |
| EMMA GONZALEZ JOY | ADDRESS ON FILE |
| EMMA GONZALEZ RIVERA | ADDRESS ON FILE |
| EMMA GONZALEZ SANTOS | ADDRESS ON FILE |
| EMMA GUZMAN RAMOS | ADDRESS ON FILE |
| EMMA HERNANDEZ | ADDRESS ON FILE |
| EMMA HERNANDEZ CALZADA | ADDRESS ON FILE |
| EMMA HERNANDEZ CALZADA | ADDRESS ON FILE |
| EMMA HERNANDEZ MARRERO | ADDRESS ON FILE |
| EMMA HERNANDEZ MARRERO | ADDRESS ON FILE |
| EMMA HERNANDEZ RAMOS | ADDRESS ON FILE |
| EMMA HERNANDEZ RESTO | ADDRESS ON FILE |
| EMMA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA I ALBINO GONZALEZ | ADDRESS ON FILE |
| EMMA I BUSUTIL MARTELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMMA I COLOM RIOS | ADDRESS ON FILE |
| EMMA I COLON AGUILAR | ADDRESS ON FILE |
| EMMA I COLON COLON | ADDRESS ON FILE |
| EMMA I COLON COLON | ADDRESS ON FILE |
| EMMA I COLON COLON | ADDRESS ON FILE |
| EMMA I COLON SIERRA | ADDRESS ON FILE |
| EMMA I DELGADO CARRASQUILL | ADDRESS ON FILE |
| EMMA I DUQUE HERNANDEZ | ADDRESS ON FILE |
| EMMA I ESCOBALES BUSUTIL | ADDRESS ON FILE |
| EMMA I ESCOBALES BUSUTIL | ADDRESS ON FILE |
| EMMA I FIGUERAS BASABE | ADDRESS ON FILE |
| EMMA I GARCIA TORRES | ADDRESS ON FILE |
| EMMA I HERNANDEZ ADAMES | ADDRESS ON FILE |
| EMMA I I REYES REYES | ADDRESS ON FILE |
| EMMA I I RUIZ RIOS | ADDRESS ON FILE |
| EMMA I I TRINIDAD ROJAS | ADDRESS ON FILE |
| EMMA I I TRINIDAD ROJAS | ADDRESS ON FILE |
| EMMA I LOPEZ ALMODOVAR | ADDRESS ON FILE |
| EMMA I ORTIZ ROSADO | ADDRESS ON FILE |
| EMMA I OTERO SANTIAGO | ADDRESS ON FILE |
| EMMA I REYES SANCHEZ | ADDRESS ON FILE |
| EMMA I RIVERA COLON | ADDRESS ON FILE |
| EMMA I RIVERA DE WILLIAMS | ADDRESS ON FILE |
| EMMA I RIVERA ORTIZ | ADDRESS ON FILE |
| EMMA I ROSARIO VELEZ | ADDRESS ON FILE |
| EMMA I ROSARIO VELEZ | ADDRESS ON FILE |
| EMMA I ROSARIO VELEZ | ADDRESS ON FILE |
| EMMA I SEGARRA GONZALEZ | ADDRESS ON FILE |
| EMMA I SEGARRA GONZALEZ | ADDRESS ON FILE |
| EMMA I SEGARRA GONZALEZ | ADDRESS ON FILE |
| EMMA I SIERRA SANTIAGO | ADDRESS ON FILE |
| EMMA I TRAVIESO FIGUEROA | ADDRESS ON FILE |
| EMMA I TRAVIESO FIGUEROA | ADDRESS ON FILE |
| EMMA I TRAVIESO FIGUEROA | ADDRESS ON FILE |
| EMMA I TRAVIESO FIGUEROA | ADDRESS ON FILE |
| EMMA I TRAVIESO FIGUEROA | ADDRESS ON FILE |
| EMMA I VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| EMMA I VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| EMMA I VELEZ SABO | ADDRESS ON FILE |
| EMMA J BURGOS COLLAZO | ADDRESS ON FILE |
| EMMA J DE JESUS HERNANDEZ | ADDRESS ON FILE |
| EMMA J MARRERO PAGAN | ADDRESS ON FILE |
| EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE |
| EMMA J RIVERA DIAZ | ADDRESS ON FILE |
| EMMA J RIVERA DIAZ | ADDRESS ON FILE |
| EMMA J TIRADO QUINONEZ | ADDRESS ON FILE |
| EMMA JAIME ESPINOSA | ADDRESS ON FILE |
| EMMA JAIME ESPINOSA | ADDRESS ON FILE |
| EMMA JIMENEZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA JIMENEZ RODRIQUEZ | ADDRESS ON FILE |
| EMMA L ACEVEDO DIAZ | ADDRESS ON FILE |
| EMMA L AGOSTO PASTRANA | ADDRESS ON FILE |
| EMMA L COLON CABRERA | ADDRESS ON FILE |
| EMMA L COLON RIVERA | ADDRESS ON FILE |
| EMMA L FONSECA JESUS | ADDRESS ON FILE |
| EMMA L GARCIA PRADO | ADDRESS ON FILE |
| EMMA L GONZALEZ ROBLES | ADDRESS ON FILE |
| EMMA L L RIVERA HERNANDEZ | ADDRESS ON FILE |
| EMMA L L RIVERA HERNANDEZ | ADDRESS ON FILE |
| EMMA L LOZADA RODRIGUEZ | ADDRESS ON FILE |
| EMMA L NAVARRO HUERTAS | ADDRESS ON FILE |
| EMMA L ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| EMMA L ORTIZ TIRADO | ADDRESS ON FILE |
| EMMA L RIVERA PEREZ | ADDRESS ON FILE |
| EMMA L ROBLES ROBLES | ADDRESS ON FILE |
| EMMA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| EMMA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| EMMA L ROMAN BORGOS | ADDRESS ON FILE |
| EMMA L ROMAN PAGAN | ADDRESS ON FILE |
| EMMA L SOTO ROSADO | ADDRESS ON FILE |
| EMMA L TORRES DIAZ | ADDRESS ON FILE |
| EMMA LANDRON PEREZ | ADDRESS ON FILE |
| EMMA LANDRON PEREZ | ADDRESS ON FILE |
| EMMA LASSALLE BLS | ADDRESS ON FILE |
| EMMA LASSALLE BLS | ADDRESS ON FILE |
| EMMA LAZZU FELIX | ADDRESS ON FILE |
| EMMA LEON BOU | ADDRESS ON FILE |
| EMMA LOPEZ BURGOS | ADDRESS ON FILE |
| EMMA LOPEZ GARCIA | ADDRESS ON FILE |
| EMMA LOPEZ GUZMAN | ADDRESS ON FILE |
| EMMA LUGO CRUZ | ADDRESS ON FILE |
| EMMA LUGO CRUZ | ADDRESS ON FILE |
| EMMA M AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EMMA M CRUZ ACOSTA | ADDRESS ON FILE |
| EMMA M CRUZ MONGE | ADDRESS ON FILE |
| EMMA M DELGADO LOPEZ | ADDRESS ON FILE |
| EMMA M LOPEZ LUGO | ADDRESS ON FILE |
| EMMA M MARTINEZ MORALES | ADDRESS ON FILE |
| EMMA M MOLINARI AVILA | ADDRESS ON FILE |
| EMMA M MORALES TORRES | ADDRESS ON FILE |
| EMMA M MORALES VILLEGAS | ADDRESS ON FILE |
| EMMA M MORALES VILLEGAS | ADDRESS ON FILE |
| EMMA M PEREZ CRUZ | ADDRESS ON FILE |
| EMMA M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EMMA M SOTO SANCHEZ | ADDRESS ON FILE |
| EMMA M VEGA ORTIZ | ADDRESS ON FILE |
| EMMA M VELEZ | ADDRESS ON FILE |
| EMMA M VENTURA SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA MALDONADO ORTIZ | ADDRESS ON FILE |
| EMMA MALDONADO VELEZ | ADDRESS ON FILE |
| EMMA MARIN DE LEON | ADDRESS ON FILE |
| EMMA MARQUEZ GARCIA | ADDRESS ON FILE |
| EMMA MATEO SANTOS | ADDRESS ON FILE |
| EMMA MATOS BERRETO | ADDRESS ON FILE |
| EMMA MEDINA RIVERA | ADDRESS ON FILE |
| EMMA MEDINA RIVERA | ADDRESS ON FILE |
| EMMA MELENDEZ ARROYO | ADDRESS ON FILE |
| EMMA MENCHACA MARTINEZ | ADDRESS ON FILE |
| EMMA MENDEZ ALICEA | ADDRESS ON FILE |
| EMMA MENDEZ ALICEA | ADDRESS ON FILE |
| EMMA MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| EMMA MERCADO GONZLAEZ | ADDRESS ON FILE |
| EMMA MIRANDA VAZQUEZ | ADDRESS ON FILE |
| EMMA MONSENAT ARIGUIN | ADDRESS ON FILE |
| EMMA MONTAEZ LEON | ADDRESS ON FILE |
| EMMA MONTALVO CARABALLO | ADDRESS ON FILE |
| EMMA MUIZ CRUZ | ADDRESS ON FILE |
| EMMA MUNDO RODR I GO | ADDRESS ON FILE |
| EMMA MURIEL ROMAN | ADDRESS ON FILE |
| EMMA MURIEL ROMAN | ADDRESS ON FILE |
| EMMA N CHAPARRO CHAPARRO | ADDRESS ON FILE |
| EMMA N SERRANO HERNANDEZ | ADDRESS ON FILE |
| EMMA NEGRON NEGRON | ADDRESS ON FILE |
| EMMA NEGRON NEGRON | ADDRESS ON FILE |
| EMMA NEGRON NEGRON | ADDRESS ON FILE |
| EMMA NIEVES AVILES | ADDRESS ON FILE |
| EMMA NIEVES BONEU | ADDRESS ON FILE |
| EMMA NIEVES BONEU | ADDRESS ON FILE |
| EMMA NORIEGA DIAZ | ADDRESS ON FILE |
| EMMA NUNEZ DEL | ADDRESS ON FILE |
| EMMA NUNEZ DEL VALLE | ADDRESS ON FILE |
| EMMA OCASIO FIGUEROA | ADDRESS ON FILE |
| EMMA OLMEDO AMARO | ADDRESS ON FILE |
| EMMA OQUENDO LOPEZ | ADDRESS ON FILE |
| EMMA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| EMMA ORTIZ MALDONADO | ADDRESS ON FILE |
| EMMA ORTIZ MONTALVO | ADDRESS ON FILE |
| EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA ORTIZ SANCHEZ | ADDRESS ON FILE |
| EMMA OTERO SANCHEZ | ADDRESS ON FILE |
| EMMA OTERO SANTO | ADDRESS ON FILE |
| EMMA PABON MATOS | ADDRESS ON FILE |
| EMMA PADILLA PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA PADILLA PACHECO | ADDRESS ON FILE |
| EMMA PAGAN ACOSTA | ADDRESS ON FILE |
| EMMA PAGAN DIAZ | ADDRESS ON FILE |
| EMMA PARRA MARQUEZ | ADDRESS ON FILE |
| EMMA PEREZ CARABALLO | ADDRESS ON FILE |
| EMMA PEREZ CARABALLO | ADDRESS ON FILE |
| EMMA PEREZ CARABALLO | ADDRESS ON FILE |
| EMMA PEREZ GALLEGO | ADDRESS ON FILE |
| EMMA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA PEREZ SALGADO | ADDRESS ON FILE |
| EMMA PEREZ SUAREZ | ADDRESS ON FILE |
| EMMA PEREZ TORRES | ADDRESS ON FILE |
| EMMA PETERSON MATTA | ADDRESS ON FILE |
| EMMA PINERO ROBLES | ADDRESS ON FILE |
| EMMA PIZARRO LLANOS | ADDRESS ON FILE |
| EMMA PIZARRO LLANOS | ADDRESS ON FILE |
| EMMA PIZARRO LLANOS | ADDRESS ON FILE |
| EMMA QUESADA GASTON | ADDRESS ON FILE |
| EMMA QUINONES CORREA | ADDRESS ON FILE |
| EMMA QUINONES CORREA | ADDRESS ON FILE |
| EMMA QUINONES CORREA | ADDRESS ON FILE |
| EMMA QUINONES LOPEZ | ADDRESS ON FILE |
| EMMA QUINONES OCASIO | ADDRESS ON FILE |
| EMMA QUINONES OCASIO | ADDRESS ON FILE |
| EMMA QUINONES VAZQUEZ | ADDRESS ON FILE |
| EMMA R ALEJANDRO CLAUSELL | ADDRESS ON FILE |
| EMMA R BELTRAN LUCENA | ADDRESS ON FILE |
| EMMA R BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| EMMA R BETANCOURT ROSARIO | ADDRESS ON FILE |
| EMMA R BONET MALDONADO | ADDRESS ON FILE |
| EMMA R COLON COSME | ADDRESS ON FILE |
| EMMA R CRUZ MELENDEZ | ADDRESS ON FILE |
| EMMA R FRANCESCHI | ADDRESS ON FILE |
| EMMA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA R JIMENEZ ARROYO | ADDRESS ON FILE |
| EMMA R LUGO RIVERA | ADDRESS ON FILE |
| EMMA R PAGAN RIVERA | ADDRESS ON FILE |
| EMMA R R MARTINEZ ROMAN | ADDRESS ON FILE |
| EMMA R RAMOS APONTE | ADDRESS ON FILE |
| EMMA R RIVERA CAMPOS | ADDRESS ON FILE |
| EMMA R RIVERA CAMPOS | ADDRESS ON FILE |
| EMMA R RIVERA CAMPOS | ADDRESS ON FILE |
| EMMA R RIVERA MILLAN | ADDRESS ON FILE |
| EMMA R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EMMA R SANTOS QUILES | ADDRESS ON FILE |
| EMMA RAMIREZ TORRESS | ADDRESS ON FILE |
| EMMA RAMIREZ TORRESS | ADDRESS ON FILE |
| EMMA RAMIREZ TORRESS | ADDRESS ON FILE |
| EMMA RAMOS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA RAMOS PEREZ | ADDRESS ON FILE |
| EMMA RAMOS ROLON | ADDRESS ON FILE |
| EMMA RAMOS ROSADO | ADDRESS ON FILE |
| EMMA RAMOS ROSARIO | ADDRESS ON FILE |
| EMMA RAMOS RUIZ | ADDRESS ON FILE |
| EMMA RAMOS RUIZ | ADDRESS ON FILE |
| EMMA RIVERA ALVARADO | ADDRESS ON FILE |
| EMMA RIVERA ALVARADO | ADDRESS ON FILE |
| EMMA RIVERA ALVARADO | ADDRESS ON FILE |
| EMMA RIVERA BURGOS | ADDRESS ON FILE |
| EMMA RIVERA GONZALEZ | ADDRESS ON FILE |
| EMMA RIVERA MALDONADO | ADDRESS ON FILE |
| EMMA RIVERA PAGAN | ADDRESS ON FILE |
| EMMA RIVERA SANCHEZ | ADDRESS ON FILE |
| EMMA RODAS MULERO | ADDRESS ON FILE |
| EMMA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ COLONDRES | ADDRESS ON FILE |
| EMMA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ FLORES | ADDRESS ON FILE |
| EMMA RODRIGUEZ FLORES | ADDRESS ON FILE |
| EMMA RODRIGUEZ FLORES | ADDRESS ON FILE |
| EMMA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ MORALES | ADDRESS ON FILE |
| EMMA RODRIGUEZ MORALES | ADDRESS ON FILE |
| EMMA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EMMA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EMMA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EMMA ROGER PLA | ADDRESS ON FILE |
| EMMA RONDON CABALLERO | ADDRESS ON FILE |
| EMMA ROSA SAN MIGUEL | ADDRESS ON FILE |
| EMMA ROSADO BAEZ | ADDRESS ON FILE |
| EMMA ROSARIO LEOTEAU | ADDRESS ON FILE |
| EMMA ROSARIO OCASIO | ADDRESS ON FILE |
| EMMA RUIZ LLANEZA | ADDRESS ON FILE |
| EMMA RUIZ MERCADO | ADDRESS ON FILE |
| EMMA S VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA S VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA SANTELL SANCHEZ | ADDRESS ON FILE |
| EMMA SANTIAGO COSTOSO | ADDRESS ON FILE |
| EMMA SANTIAGO FELICIANO | ADDRESS ON FILE |
| EMMA SANTIAGO PIZARRO | ADDRESS ON FILE |
| EMMA SANTIAGO RIVERA | ADDRESS ON FILE |
| EMMA SANTIAGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EMMA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EMMA SANTOS FEBUS | ADDRESS ON FILE |
| EMMA SANTOS GARCIA | ADDRESS ON FILE |
| EMMA SANTOS PAGAN | ADDRESS ON FILE |
| EMMA SANTOS RAMOS | ADDRESS ON FILE |
| EMMA SEDA VARGAS | ADDRESS ON FILE |
| EMMA SERRANO HERNANDEZ | ADDRESS ON FILE |
| EMMA SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| EMMA SOSA ALICEA | ADDRESS ON FILE |
| EMMA SOTO MEDINA | ADDRESS ON FILE |
| EMMA SUAREZ JESUS | ADDRESS ON FILE |
| EMMA SUAREZ NIEVES | ADDRESS ON FILE |
| EMMA SUAREZ RUIZ | ADDRESS ON FILE |
| EMMA SUAREZ RUIZ | ADDRESS ON FILE |
| EMMA SUAREZ THILLET | ADDRESS ON FILE |
| EMMA SUAREZ THILLET | ADDRESS ON FILE |
| EMMA T PAGAN CARDONA | ADDRESS ON FILE |
| EMMA TORRES COLON | ADDRESS ON FILE |
| EMMA TORRES GONZALEZ | ADDRESS ON FILE |
| EMMA TORRES RIVERA | ADDRESS ON FILE |
| EMMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| EMMA TORRES ROSARIO | ADDRESS ON FILE |
| EMMA TORRES SANTIAGO | ADDRESS ON FILE |
| EMMA U RAMOS VELEZ | ADDRESS ON FILE |
| EMMA V GUEVARA CAPO | ADDRESS ON FILE |
| EMMA V LOZADA DAVILA | ADDRESS ON FILE |
| EMMA V LOZADA DE DAVILA | ADDRESS ON FILE |
| EMMA V LOZADA DE DAVILA | ADDRESS ON FILE |
| EMMA V VELEZ BAEZ | ADDRESS ON FILE |
| EMMA V VELEZ BAEZ | ADDRESS ON FILE |
| EMMA V VELEZ BAEZ | ADDRESS ON FILE |
| EMMA VALENTIN ALICEA | ADDRESS ON FILE |
| EMMA VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| EMMA VAZQUEZ BAEZ | ADDRESS ON FILE |
| EMMA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EMMA VEGA ORTIZ | ADDRESS ON FILE |
| EMMA Y CUEVAS TOLEDO | ADDRESS ON FILE |
| EMMA Y CUEVAS TOLEDO | ADDRESS ON FILE |
| EMMA Y RAMOS OJEDA | ADDRESS ON FILE |
| EMMA Y SANTIAGO CRUZ | ADDRESS ON FILE |
| EMMA Z MENDEZ CUEVAS | ADDRESS ON FILE |
| EMMA ZAPATER HERNANDEZ | ADDRESS ON FILE |
| EMMANUEL A ALVARADO RIVERA | ADDRESS ON FILE |
| EMMANUEL A CORDERO JORGE | ADDRESS ON FILE |
| EMMANUEL A SANTANA BAEZ | ADDRESS ON FILE |
| EMMANUEL ADORNO VEGA | ADDRESS ON FILE |
| EMMANUEL ALVARADO LUGO | ADDRESS ON FILE |
| EMMANUEL ALVARADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUEL AYALA CASTRELLO | ADDRESS ON FILE |
| EMMANUEL AYALA MARIN | ADDRESS ON FILE |
| EMMANUEL AYES SANTIAGO | ADDRESS ON FILE |
| EMMANUEL BAHAMUNDI | ADDRESS ON FILE |
| EMMANUEL BARRETO RAMOS | ADDRESS ON FILE |
| EMMANUEL CACERES CACERES | ADDRESS ON FILE |
| EMMANUEL CARRANZA COLON | ADDRESS ON FILE |
| EMMANUEL CEDENO MADERA | ADDRESS ON FILE |
| EMMANUEL CLEMENTE PLAZA | ADDRESS ON FILE |
| EMMANUEL COLON CAQUIAS | ADDRESS ON FILE |
| EMMANUEL COLON SANTOS | ADDRESS ON FILE |
| EMMANUEL COLON SERRANO | ADDRESS ON FILE |
| EMMANUEL CORCINO MATTA | ADDRESS ON FILE |
| EMMANUEL CORREA OSORIO | ADDRESS ON FILE |
| EMMANUEL CRUZ RAMIREZ | ADDRESS ON FILE |
| EMMANUEL CRUZ RIVERA | ADDRESS ON FILE |
| EMMANUEL CRUZ VELEZ | ADDRESS ON FILE |
| EMMANUEL CUBA AQUINO | ADDRESS ON FILE |
| EMMANUEL DIAZ FIGUEROA | ADDRESS ON FILE |
| EMMANUEL E COLLAZO SANTIAGO | ADDRESS ON FILE |
| EMMANUEL E HUERTAS LEON | ADDRESS ON FILE |
| EMMANUEL EMALDONADO PLANELL | ADDRESS ON FILE |
| EMMANUEL ESPINOSA LOPEZ | ADDRESS ON FILE |
| EMMANUEL EZ MACHADO MONTA | ADDRESS ON FILE |
| EMMANUEL EZ MACHADO MONTA | ADDRESS ON FILE |
| EMMANUEL FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL FIGUEROA OCASIO | ADDRESS ON FILE |
| EMMANUEL FONTANILLA ESPINAL | ADDRESS ON FILE |
| EMMANUEL FUENTES DESPIAU | ADDRESS ON FILE |
| EMMANUEL GARCIA BAEZ | ADDRESS ON FILE |
| EMMANUEL GONZALEZ BADILLO | ADDRESS ON FILE |
| EMMANUEL GONZALEZ CRUZ | ADDRESS ON FILE |
| EMMANUEL GONZALEZ MELENDEZ | ADDRESS ON FILE |
| EMMANUEL GONZALEZ MENDEZ | ADDRESS ON FILE |
| EMMANUEL GONZALEZ MONGE | ADDRESS ON FILE |
| EMMANUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| EMMANUEL GONZALEZ SANTANA | ADDRESS ON FILE |
| EMMANUEL GONZALEZ VALVERDI | ADDRESS ON FILE |
| EMMANUEL GUZMAN ROMAN | ADDRESS ON FILE |
| EMMANUEL HERNANDEZ MUNOZ | ADDRESS ON FILE |
| EMMANUEL HERNANDEZ MUNOZ | ADDRESS ON FILE |
| EMMANUEL J CRUZ LEON | ADDRESS ON FILE |
| EMMANUEL J FUENTES ALVAREZ | ADDRESS ON FILE |
| EMMANUEL J ORTIZ VILLARONGA | ADDRESS ON FILE |
| EMMANUEL J SIERRA PACHECO | ADDRESS ON FILE |
| EMMANUEL J VAZQUEZ TORRES | ADDRESS ON FILE |
| EMMANUEL LOPEZ CARDONA | ADDRESS ON FILE |
| EMMANUEL LOPEZ PEREZ | ADDRESS ON FILE |
| EMMANUEL LOPEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUEL LUGO SANTANA | ADDRESS ON FILE |
| EMMANUEL LUGO TORO | ADDRESS ON FILE |
| EMMANUEL M RIVERA SANCHEZ | ADDRESS ON FILE |
| EMMANUEL MALDONADO VILLEGAS | ADDRESS ON FILE |
| EMMANUEL MALDONADO VILLEGAS | ADDRESS ON FILE |
| EMMANUEL MARRERO RIVERA | ADDRESS ON FILE |
| EMMANUEL MARTINEZ | ADDRESS ON FILE |
| EMMANUEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EMMANUEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EMMANUEL MATEO SANTIAGO | ADDRESS ON FILE |
| EMMANUEL MELENDEZ SANTOS | ADDRESS ON FILE |
| EMMANUEL MELENDEZ SANTOS | ADDRESS ON FILE |
| EMMANUEL MELENDEZ SANTOS | ADDRESS ON FILE |
| EMMANUEL MELENDEZ SANTOS | ADDRESS ON FILE |
| EMMANUEL MENDEZ LOPEZ | ADDRESS ON FILE |
| EMMANUEL MERCADO | ADDRESS ON FILE |
| EMMANUEL MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL MORALES CAMACHO | ADDRESS ON FILE |
| EMMANUEL MORALES DE JESUS | ADDRESS ON FILE |
| EMMANUEL NUNEZ RAMOS | ADDRESS ON FILE |
| EMMANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL ORTIZ ROSARIO | ADDRESS ON FILE |
| EMMANUEL ORTIZ SIERRA | ADDRESS ON FILE |
| EMMANUEL PAGAN ROJAS | ADDRESS ON FILE |
| EMMANUEL PEREZ ALVAREZ | ADDRESS ON FILE |
| EMMANUEL PEREZ CEBALLOS | ADDRESS ON FILE |
| EMMANUEL PEREZ CEBALLOS | ADDRESS ON FILE |
| EMMANUEL PEREZ GARCIA | ADDRESS ON FILE |
| EMMANUEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| EMMANUEL PIETRI RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL PIETRI RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL PINEIRO RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL RAMOS PABON | ADDRESS ON FILE |
| EMMANUEL RAMOS SANTIAGO | ADDRESS ON FILE |
| EMMANUEL RAMOS VERDEJO | ADDRESS ON FILE |
| EMMANUEL RENTAS RIVERA | ADDRESS ON FILE |
| EMMANUEL REYES GONZALEZ | ADDRESS ON FILE |
| EMMANUEL REYNOSO PEREZ | ADDRESS ON FILE |
| EMMANUEL RIVERA | ADDRESS ON FILE |
| EMMANUEL RIVERA | ADDRESS ON FILE |
| EMMANUEL RIVERA MALDONADO | ADDRESS ON FILE |
| EMMANUEL RIVERA SOTO | ADDRESS ON FILE |
| EMMANUEL RIVERA TEXIDOR | ADDRESS ON FILE |
| EMMANUEL RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| EMMANUEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| EMMANUEL RODRIGUEZ TAVAREZ | ADDRESS ON FILE |
| EMMANUEL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| EMMANUEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| EMMANUEL ROSA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUEL ROSARIO JIMENEZ | ADDRESS ON FILE |
| EMMANUEL ROSARIO MALDONADO | ADDRESS ON FILE |
| EMMANUEL ROSARIO RIVERA | ADDRESS ON FILE |
| EMMANUEL ROSARIO SANTIAGO | ADDRESS ON FILE |
| EMMANUEL RUIZ ALVAREZ | ADDRESS ON FILE |
| EMMANUEL SANCHEZ ORTEGA | ADDRESS ON FILE |
| EMMANUEL SANTIAGO AYALA | ADDRESS ON FILE |
| EMMANUEL SANTIAGO MORALES | ADDRESS ON FILE |
| EMMANUEL SANTIAGO ROJAS | ADDRESS ON FILE |
| EMMANUEL SERRANO CANCEL | ADDRESS ON FILE |
| EMMANUEL SOTO | ADDRESS ON FILE |
| EMMANUEL SOTO MARTINEZ | ADDRESS ON FILE |
| EMMANUEL SOTO NEGRON | ADDRESS ON FILE |
| EMMANUEL TIRADO CARRILLO | ADDRESS ON FILE |
| EMMANUEL TOMEI RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL TORRES DAVILA | ADDRESS ON FILE |
| EMMANUEL TORRES SANTANA | ADDRESS ON FILE |
| EMMANUEL VARGAS MALDONADO | ADDRESS ON FILE |
| EMMANUEL VELAZQUEZ AVILES | ADDRESS ON FILE |
| EMMANUEL VELAZQUEZ AVILES | ADDRESS ON FILE |
| EMMANUEL VELAZQUEZ AVILES | ADDRESS ON FILE |
| EMMANUEL VIERA LUGARDO | ADDRESS ON FILE |
| EMMANUEL ZURITA AVILES | ADDRESS ON FILE |
| EMMANUEL ZURITA AVILES | ADDRESS ON FILE |
| EMMANUELA CASTRO FERNANDEZ | ADDRESS ON FILE |
| EMMANUELIE M GARCIA BENITEZ | ADDRESS ON FILE |
| EMMANUELIE M GARCIA BENITEZ | ADDRESS ON FILE |
| EMMANUELL GONZALEZ PEREZ | ADDRESS ON FILE |
| EMMANUELL PAGAN ROIG | ADDRESS ON FILE |
| EMMANUELLE ORTIZ DIAZ | ADDRESS ON FILE |
| EMMANUELLE ORTIZ DIAZ | ADDRESS ON FILE |
| EMMANUELLE ROLON ACEVEDO | ADDRESS ON FILE |
| EMMANUELLE ROLON ACEVEDO | ADDRESS ON FILE |
| EMMANUELLI CORREA SANTANA | ADDRESS ON FILE |
| EMMANUELLI ROJAS MORAZA | ADDRESS ON FILE |
| EMMARIE GOMEZ LUNA | ADDRESS ON FILE |
| EMMARIE MORALES CORDOVA | ADDRESS ON FILE |
| EMMARIE MORALES TORRES | ADDRESS ON FILE |
| EMMARIEN CORALES LISBOA | ADDRESS ON FILE |
| EMMARIS VELAZQUEZ SOTO | ADDRESS ON FILE |
| EMMELINE DIAZ AYALA | ADDRESS ON FILE |
| EMORY COLLS GOMEZ | ADDRESS ON FILE |
| EMY B LOPEZ CALDERON | ADDRESS ON FILE |
| EMY ESCALERA ORTIZ | ADDRESS ON FILE |
| EMYCEL MERCADO LAVIERA | ADDRESS ON FILE |
| EMYGEDIA SOTO MENDEZ | ADDRESS ON FILE |
| EMYGEDIA SOTO MENDEZ | ADDRESS ON FILE |
| ENA E GUZMAN ROSARIO | ADDRESS ON FILE |
| ENA E GUZMAN ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENA E RIVERA MEDINA | ADDRESS ON FILE |
| ENA E RIVERA MEDINA | ADDRESS ON FILE |
| ENA I OCTAVIANI SANTAN | ADDRESS ON FILE |
| ENA L LOPEZ MALAVE | ADDRESS ON FILE |
| ENA LA VILLA NAZARIO | ADDRESS ON FILE |
| ENA M DIVERSE VERGES | ADDRESS ON FILE |
| ENA M GARCIA MARTINEZ | ADDRESS ON FILE |
| ENA M OLIVERA DIAZ | ADDRESS ON FILE |
| ENA ORTIZ SALGADO | ADDRESS ON FILE |
| ENA RAMOS DIAZ | ADDRESS ON FILE |
| ENA RAMOS DIAZ | ADDRESS ON FILE |
| ENAIDA COLON GARCIA | ADDRESS ON FILE |
| ENAIDA JIMENEZ JIMENEZ | ADDRESS ON FILE |
| ENAIDA PINERO TORRES | ADDRESS ON FILE |
| ENAIDA ROSADO FIGUEROA | ADDRESS ON FILE |
| ENAIDA TROCHE FIGUEROA | ADDRESS ON FILE |
| ENALDO SANTOS SANCHEZ | ADDRESS ON FILE |
| ENCARNACION BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ENCARNACION COLON ENRICO | ADDRESS ON FILE |
| ENCARNACION CONCEPCION CONCEPCION | ADDRESS ON FILE |
| ENCARNACION CONCEPCION CONCEPCION | ADDRESS ON FILE |
| ENCARNACION CORDERO PEREZ | ADDRESS ON FILE |
| ENCARNACION CORDERO PEREZ | ADDRESS ON FILE |
| ENCARNACION CORDERO PEREZ | ADDRESS ON FILE |
| ENCARNACION CORREA RODRIGUEZ | ADDRESS ON FILE |
| ENCARNACION CRUZ PEREZ | ADDRESS ON FILE |
| ENCARNACION CRUZ SANTIAGO | ADDRESS ON FILE |
| ENCARNACION CRUZ SANTIAGO | ADDRESS ON FILE |
| ENCARNACION DE LOS A MONTE | ADDRESS ON FILE |
| ENCARNACION DELARISTIDES | ADDRESS ON FILE |
| ENCARNACION DIAZ | ADDRESS ON FILE |
| ENCARNACION DIAZ OTERO | ADDRESS ON FILE |
| ENCARNACION FELICIANO CORTES | ADDRESS ON FILE |
| ENCARNACION FERRER MARQUEZ | ADDRESS ON FILE |
| ENCARNACION FIGUEROA | ADDRESS ON FILE |
| ENCARNACION GARCIA MATOS | ADDRESS ON FILE |
| ENCARNACION GONELIZET | ADDRESS ON FILE |
| ENCARNACION GONZALEZ | ADDRESS ON FILE |
| ENCARNACION HERRERA | ADDRESS ON FILE |
| ENCARNACION HII L YDIA E | ADDRESS ON FILE |
| ENCARNACION LEON BAYONA | ADDRESS ON FILE |
| ENCARNACION LOPEZ MORALES | ADDRESS ON FILE |
| ENCARNACION LOPEZ MORALES | ADDRESS ON FILE |
| ENCARNACION LOZADA DELGADO | ADDRESS ON FILE |
| ENCARNACION MELENDEZ ROJAS | ADDRESS ON FILE |
| ENCARNACION ORTIZ RIVERA | ADDRESS ON FILE |
| ENCARNACION ORTIZ RIVERA | ADDRESS ON FILE |
| ENCARNACION PACHECO POLANC | ADDRESS ON FILE |
| ENCARNACION QUINONES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENCARNACION RIOS MERCADO | ADDRESS ON FILE |
| ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| ENCARNACION RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ENCARNACION ROSARIO ORTIZ | ADDRESS ON FILE |
| ENCARNACION SANTOS SANTIAGO | ADDRESS ON FILE |
| ENCARNACION SANTOS SANTIAGO | ADDRESS ON FILE |
| ENCARNACION TORRES | ADDRESS ON FILE |
| ENCARNACION TORRES | ADDRESS ON FILE |
| ENCARNACION V ENCARNACION | ADDRESS ON FILE |
| ENCARNACION VARGAS MUI | ADDRESS ON FILE |
| ENCARNACION VAZQUEZ BORDOY | ADDRESS ON FILE |
| ENCARNACION VAZQUEZ BORDOY | ADDRESS ON FILE |
| ENCARNACION VAZQUEZ BORDOY | ADDRESS ON FILE |
| ENCARNACION VELEZ JIMENEZ | ADDRESS ON FILE |
| ENCARNACION ZAYAS COLON | ADDRESS ON FILE |
| ENCARNITA CATALAN MARCHAN | ADDRESS ON FILE |
| ENCHAUTEGUI EN RAMOS | ADDRESS ON FILE |
| ENDER CENTENO RODRIGUEZ | ADDRESS ON FILE |
| ENDER L MELENDEZ PIMENTEL | ADDRESS ON FILE |
| ENDER L MELENDEZ PIMENTEL | ADDRESS ON FILE |
| ENDERSON BELLO GARCIA | ADDRESS ON FILE |
| ENEAS MALDONADO PEREZ | ADDRESS ON FILE |
| ENEDINA APONTE CORREA | ADDRESS ON FILE |
| ENEDINA BERMUDEZ DEL | ADDRESS ON FILE |
| ENEDINA FONTANEZ ANDINO | ADDRESS ON FILE |
| ENEDINA RAMOS GARCIA | ADDRESS ON FILE |
| ENEDINA SEVERINO ROSA | ADDRESS ON FILE |
| ENEDISLAO PEREZ ROMAN | ADDRESS ON FILE |
| ENEIDA ACEVEDO NATAL | ADDRESS ON FILE |
| ENEIDA ACEVEDO NATAL | ADDRESS ON FILE |
| ENEIDA ACOSTA NEGRONI | ADDRESS ON FILE |
| ENEIDA ALVARADO RIVERA | ADDRESS ON FILE |
| ENEIDA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA ARROYO VELEZ | ADDRESS ON FILE |
| ENEIDA ATRESINO VELEZ | ADDRESS ON FILE |
| ENEIDA AVILES HERNANDEZ | ADDRESS ON FILE |
| ENEIDA AYALA CRUZ | ADDRESS ON FILE |
| ENEIDA BELTRAN BELTRAN | ADDRESS ON FILE |
| ENEIDA BONILLA MILLAN | ADDRESS ON FILE |
| ENEIDA BONILLA NAVARRO | ADDRESS ON FILE |
| ENEIDA C TORRES BERRIOS | ADDRESS ON FILE |
| ENEIDA CANDELARIA MEDINA | ADDRESS ON FILE |
| ENEIDA CARDONA MALDONADO | ADDRESS ON FILE |
| ENEIDA CARMONA ORTIZ | ADDRESS ON FILE |
| ENEIDA CARMONA ORTIZ | ADDRESS ON FILE |
| ENEIDA CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| ENEIDA CARTAGENA RIVERA | ADDRESS ON FILE |
| ENEIDA CASTILLO MENDEZ | ADDRESS ON FILE |
| ENEIDA COLON PORTALATIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENEIDA COLON ROBLES | ADDRESS ON FILE |
| ENEIDA COLON SANTIAGO | ADDRESS ON FILE |
| ENEIDA COLON SANTIAGO | ADDRESS ON FILE |
| ENEIDA COLON VDA | ADDRESS ON FILE |
| ENEIDA COLON VDA | ADDRESS ON FILE |
| ENEIDA COTTO VAZQUEZ | ADDRESS ON FILE |
| ENEIDA CRUZ BAEZ | ADDRESS ON FILE |
| ENEIDA CRUZ CASTRO | ADDRESS ON FILE |
| ENEIDA CRUZ DIAZ | ADDRESS ON FILE |
| ENEIDA CRUZ RIVERA | ADDRESS ON FILE |
| ENEIDA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA DAVILA VELAZQUEZ | ADDRESS ON FILE |
| ENEIDA E CORTES ALICEA | ADDRESS ON FILE |
| ENEIDA E CORTES ALICEA | ADDRESS ON FILE |
| ENEIDA E GUADALUPE RAMOS | ADDRESS ON FILE |
| ENEIDA E GUZMAN GONZALEZ | ADDRESS ON FILE |
| ENEIDA E MARRERO ROBLEDO | ADDRESS ON FILE |
| ENEIDA E MARRERO ROBLEDO | ADDRESS ON FILE |
| ENEIDA E MARRERO ROBLEDO | ADDRESS ON FILE |
| ENEIDA ECHEVARRIA NEGRON | ADDRESS ON FILE |
| ENEIDA EN SALVA | ADDRESS ON FILE |
| ENEIDA ESTERRICH MARTINEZ | ADDRESS ON FILE |
| ENEIDA FUENTES RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA GARCIA CASTILLO | ADDRESS ON FILE |
| ENEIDA GARCIA MARTINEZ | ADDRESS ON FILE |
| ENEIDA GOMEZ NEGRON | ADDRESS ON FILE |
| ENEIDA GONZALEZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ BELTRAN | ADDRESS ON FILE |
| ENEIDA GONZALEZ BELTRAN | ADDRESS ON FILE |
| ENEIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ VARGAS | ADDRESS ON FILE |
| ENEIDA GONZALEZ VARGAS | ADDRESS ON FILE |
| ENEIDA GRACIANI FIGUEROA | ADDRESS ON FILE |
| ENEIDA GUTIERREZ VAZQUEZ | ADDRESS ON FILE |
| ENEIDA GUZMAN MARTINEZ | ADDRESS ON FILE |
| ENEIDA HERNANDEZ FRANCO | ADDRESS ON FILE |
| ENEIDA HERNANDEZ NIEVES | ADDRESS ON FILE |
| ENEIDA HERNANDEZ RAMOS | ADDRESS ON FILE |
| ENEIDA HERNANDEZ VEGA | ADDRESS ON FILE |
| ENEIDA HERNANDEZ VEGA | ADDRESS ON FILE |
| ENEIDA HERRERA RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA I COLON CRUZ | ADDRESS ON FILE |
| ENEIDA JESUS RAMOS | ADDRESS ON FILE |
| ENEIDA JESUS RAMOS | ADDRESS ON FILE |
| ENEIDA JIMENEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENEIDA L CARRION NAVARRO | ADDRESS ON FILE |
| ENEIDA L MARTINEZ MATOS | ADDRESS ON FILE |
| ENEIDA L MARTINEZ MATOS | ADDRESS ON FILE |
| ENEIDA L SOTO CABAN | ADDRESS ON FILE |
| ENEIDA LASANTA RESTO | ADDRESS ON FILE |
| ENEIDA LOPEZ BERRIOS | ADDRESS ON FILE |
| ENEIDA LOPEZ GALARZA | ADDRESS ON FILE |
| ENEIDA LOPEZ GALARZA | ADDRESS ON FILE |
| ENEIDA LOZADA FLORES | ADDRESS ON FILE |
| ENEIDA LUCIANO SOTO | ADDRESS ON FILE |
| ENEIDA M COLON RIVERA | ADDRESS ON FILE |
| ENEIDA M JUSTINIANO SOLER | ADDRESS ON FILE |
| ENEIDA M MONTANEZ CORDERO | ADDRESS ON FILE |
| ENEIDA M MURIEL GARCIA | ADDRESS ON FILE |
| ENEIDA M ORTIZ OLMEDO | ADDRESS ON FILE |
| ENEIDA M PEREZ SANTANA | ADDRESS ON FILE |
| ENEIDA MACHADO NIEVES | ADDRESS ON FILE |
| ENEIDA MACHADO NIEVES | ADDRESS ON FILE |
| ENEIDA MALDONADO GONZALEZ | ADDRESS ON FILE |
| ENEIDA MALDONADO ROBLES | ADDRESS ON FILE |
| ENEIDA MALDONADO ROBLES | ADDRESS ON FILE |
| ENEIDA MALDONADO TERRON | ADDRESS ON FILE |
| ENEIDA MARTINEZ CRUZ | ADDRESS ON FILE |
| ENEIDA MARTINEZ GARCIA | ADDRESS ON FILE |
| ENEIDA MARTINEZ PEREZ | ADDRESS ON FILE |
| ENEIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA MEDINA CANABAL | ADDRESS ON FILE |
| ENEIDA MEDINA SANABRIA | ADDRESS ON FILE |
| ENEIDA MENDEZ VALENTIN | ADDRESS ON FILE |
| ENEIDA MOLINA LAUREANO | ADDRESS ON FILE |
| ENEIDA MOLINA NIEVES | ADDRESS ON FILE |
| ENEIDA MONTALVO CALES | ADDRESS ON FILE |
| ENEIDA MONTANEZ MARTINEZ | ADDRESS ON FILE |
| ENEIDA MONTANEZ MARTINEZ | ADDRESS ON FILE |
| ENEIDA MORALES HERNANDEZ | ADDRESS ON FILE |
| ENEIDA MORALES OSORIO | ADDRESS ON FILE |
| ENEIDA MUNIZ ACEVEDO | ADDRESS ON FILE |
| ENEIDA MUNIZ QUINONEZ | ADDRESS ON FILE |
| ENEIDA NIEVES MARTIR | ADDRESS ON FILE |
| ENEIDA NIEVES MORENO | ADDRESS ON FILE |
| ENEIDA NIEVES SERRANO | ADDRESS ON FILE |
| ENEIDA OCASIO VAZQUEZ | ADDRESS ON FILE |
| ENEIDA ORTIZ MORALES | ADDRESS ON FILE |
| ENEIDA ORTIZ MORALES | ADDRESS ON FILE |
| ENEIDA ORTIZ ORTIZ | ADDRESS ON FILE |
| ENEIDA OTERO RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA PAGAN COLON | ADDRESS ON FILE |
| ENEIDA PAGAN NEGRON | ADDRESS ON FILE |
| ENEIDA PAGAN NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ENEIDA PEREA PADILLA | ADDRESS ON FILE |
| ENEIDA PEREZ DIAZ | ADDRESS ON FILE |
| ENEIDA PEREZ GUZMAN | ADDRESS ON FILE |
| ENEIDA PEREZ ORTIZ | ADDRESS ON FILE |
| ENEIDA PEREZ ORTIZ | ADDRESS ON FILE |
| ENEIDA PEREZ ORTIZ | ADDRESS ON FILE |
| ENEIDA PEROZA DEL | ADDRESS ON FILE |
| ENEIDA PINA ESCALANTE | ADDRESS ON FILE |
| ENEIDA PINEIRO PINEIRO | ADDRESS ON FILE |
| ENEIDA PIZARRO ROBLES | ADDRESS ON FILE |
| ENEIDA PIZARRO ROBLES | ADDRESS ON FILE |
| ENEIDA R MANGUAL ROSARIO | ADDRESS ON FILE |
| ENEIDA R R BARRIOS AYALA | ADDRESS ON FILE |
| ENEIDA R R BARRIOS AYALA | ADDRESS ON FILE |
| ENEIDA R R BARRIOS AYALA | ADDRESS ON FILE |
| ENEIDA R SANTIAGO ODRIGUEZ | ADDRESS ON FILE |
| ENEIDA RAMOS VEGA | ADDRESS ON FILE |
| ENEIDA REYES FEBO | ADDRESS ON FILE |
| ENEIDA REYES ROHENA | ADDRESS ON FILE |
| ENEIDA RIOS RIVERA | ADDRESS ON FILE |
| ENEIDA RIOS SANCHEZ | ADDRESS ON FILE |
| ENEIDA RIVAS ADORNO | ADDRESS ON FILE |
| ENEIDA RIVERA BARRIOS | ADDRESS ON FILE |
| ENEIDA RIVERA BURGOS | ADDRESS ON FILE |
| ENEIDA RIVERA BURGOS | ADDRESS ON FILE |
| ENEIDA RIVERA CARMONA | ADDRESS ON FILE |
| ENEIDA RIVERA DEIDA | ADDRESS ON FILE |
| ENEIDA RIVERA FIGUEROA | ADDRESS ON FILE |
| ENEIDA RIVERA GONZALEZ | ADDRESS ON FILE |
| ENEIDA RIVERA MELENDEZ | ADDRESS ON FILE |
| ENEIDA RIVERA RIVERA | ADDRESS ON FILE |
| ENEIDA RIVERA SANABRIA | ADDRESS ON FILE |
| ENEIDA RIVERA SANABRIA | ADDRESS ON FILE |
| ENEIDA RIVERA TORRES | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ ARROY | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ CONDE | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ REY | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ ROSSY | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| ENEIDA ROLON SANTIAGO | ADDRESS ON FILE |
| ENEIDA ROLON SANTIAGO | ADDRESS ON FILE |
| ENEIDA ROMERO BONILLA | ADDRESS ON FILE |
| ENEIDA ROSA FELICIANO | ADDRESS ON FILE |
| ENEIDA ROSA FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENEIDA ROSA ROMAN | ADDRESS ON FILE |
| ENEIDA ROSADO ROSADO | ADDRESS ON FILE |
| ENEIDA ROSARIO REYES | ADDRESS ON FILE |
| ENEIDA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA ROSARIO SANTIAGO | ADDRESS ON FILE |
| ENEIDA ROSARIO SANTIAGO | ADDRESS ON FILE |
| ENEIDA RUBIO MEDINA | ADDRESS ON FILE |
| ENEIDA RUIZ DE NIEVES | ADDRESS ON FILE |
| ENEIDA RUIZ GOMEZ | ADDRESS ON FILE |
| ENEIDA RUIZ TORRES | ADDRESS ON FILE |
| ENEIDA S RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ENEIDA SANCHEZ TOLEDO | ADDRESS ON FILE |
| ENEIDA SANTANA DIAZ | ADDRESS ON FILE |
| ENEIDA SANTIAGO GARCIA | ADDRESS ON FILE |
| ENEIDA SANTIAGO GARCIA | ADDRESS ON FILE |
| ENEIDA SANTIAGO GARCIA | ADDRESS ON FILE |
| ENEIDA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ENEIDA SANTOS MARQUEZ | ADDRESS ON FILE |
| ENEIDA SANTOS MARQUEZ | ADDRESS ON FILE |
| ENEIDA SANTOS VEGA | ADDRESS ON FILE |
| ENEIDA SIFUENTES VILLAFANE | ADDRESS ON FILE |
| ENEIDA TORRES GOMEZ | ADDRESS ON FILE |
| ENEIDA TORRES VELEZ | ADDRESS ON FILE |
| ENEIDA TORRES VELEZ | ADDRESS ON FILE |
| ENEIDA V VEGA DE CARBIA | ADDRESS ON FILE |
| ENEIDA VALENTIN MORALES | ADDRESS ON FILE |
| ENEIDA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA VARGAS VARGAS | ADDRESS ON FILE |
| ENEIDA VAZQUEZ MEDINA | ADDRESS ON FILE |
| ENEIDA VAZQUEZ MERCADO | ADDRESS ON FILE |
| ENEIDA VEGA MARTINEZ | ADDRESS ON FILE |
| ENEIDA VELAZQUEZ CHAVES | ADDRESS ON FILE |
| ENEIDA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ENEIDA VELILLA ROSADO | ADDRESS ON FILE |
| ENEIDAA E GONZALEZ MATIAS | ADDRESS ON FILE |
| ENEKATH BAEZ BAEZ | ADDRESS ON FILE |
| ENEL PEREZ LUGO | ADDRESS ON FILE |
| ENEL PEREZ LUGO | ADDRESS ON FILE |
| ENELDA MEDINA VARGAS | ADDRESS ON FILE |
| ENELIA AULET MIRANDA | ADDRESS ON FILE |
| ENELIA FALU GARCIA | ADDRESS ON FILE |
| ENELIA GONZALEZ BARRETO | ADDRESS ON FILE |
| ENELIDA GONZALEZ CUBA | ADDRESS ON FILE |
| ENELIDA JIMENEZ TERRON | ADDRESS ON FILE |
| ENELIDA LOPEZ SANTIAGO | ADDRESS ON FILE |
| ENELIDA PEREZ MUNOZ | ADDRESS ON FILE |
| ENELIDA PEREZ MUNOZ | ADDRESS ON FILE |
| ENELIDA PEREZ MUNOZ | ADDRESS ON FILE |
| ENELIDA RIVERA MAISONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENELIDA ROMERO CONCEPCION | ADDRESS ON FILE |
| ENELIDA RUBERT CRUZ | ADDRESS ON FILE |
| ENELIDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| ENELIDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| ENELIDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| ENELIDA VALLE RUIZ | ADDRESS ON FILE |
| ENELLY RIVERA ROMERO | ADDRESS ON FILE |
| ENEMIAS MARQUEZ MELENDEZ | ADDRESS ON FILE |
| ENEMIAS SOTO CRUZ | ADDRESS ON FILE |
| ENEMIR LLANOS ARROYO | ADDRESS ON FILE |
| ENEMIR RIVERA SANTOS | ADDRESS ON FILE |
| ENERAIDA MARTINEZ CORREA | ADDRESS ON FILE |
| ENERCIDAD MARTE VEGA | ADDRESS ON FILE |
| ENERCIDAD MARTE VEGA | ADDRESS ON FILE |
| ENERIDA MORALES ORTIZ | ADDRESS ON FILE |
| ENERIS ALVAREZ MENDEZ | ADDRESS ON FILE |
| ENERIS Y RIOS VELEZ | ADDRESS ON FILE |
| ENEROLIZA RODRIGUEZ CARDI | ADDRESS ON FILE |
| ENERY COLON LOPEZ | ADDRESS ON FILE |
| ENERY DIAZ MEDINA | ADDRESS ON FILE |
| ENERY E ORENGO TORRES | ADDRESS ON FILE |
| ENERY FIGUEROA RUIZ | ADDRESS ON FILE |
| ENERY LABOY SANCHEZ | ADDRESS ON FILE |
| ENERY RIOS RIOS | ADDRESS ON FILE |
| ENERYS ACOSTA BURGOS | ADDRESS ON FILE |
| ENERYS ACOSTA BURGOS | ADDRESS ON FILE |
| ENERYS ACOSTA BURGOS | ADDRESS ON FILE |
| ENERYS COLLAZO RIOS | ADDRESS ON FILE |
| ENERYS GOMEZ SOTO | ADDRESS ON FILE |
| ENEYDA I HEYLIGER CRUZ | ADDRESS ON FILE |
| ENEYDA LEON FREYRE | ADDRESS ON FILE |
| ENGELBERTO LUCIANO CRUZ | ADDRESS ON FILE |
| ENGIE IRIZARRY MALDONADO | ADDRESS ON FILE |
| ENGRACIA A VALDEZ HERNANDEZ | ADDRESS ON FILE |
| ENGRACIA CARLO MONTES | ADDRESS ON FILE |
| ENGRACIA CARTAGENA SUAREZ | ADDRESS ON FILE |
| ENGRACIA FONTAN NIEVES | ADDRESS ON FILE |
| ENGRACIA MORALES OYOLA | ADDRESS ON FILE |
| ENGRACIA RAMOS AVILES | ADDRESS ON FILE |
| ENGRACIA RIVERA MUNOZ | ADDRESS ON FILE |
| ENGRACIA RIVERA MUNOZ | ADDRESS ON FILE |
| ENGRACIA RIVERA ROJAS | ADDRESS ON FILE |
| ENGRACIA SUSTACHE MORALES | ADDRESS ON FILE |
| ENGRACIA TORRES VAZQUEZ | ADDRESS ON FILE |
| ENGRACIA TRINIDAD MOYETT | ADDRESS ON FILE |
| ENGRACIA TRUYOL VAZQUEZ | ADDRESS ON FILE |
| ENGRACIA VARGAS VARGAS | ADDRESS ON FILE |
| ENGRACIA VEGA ROSADO | ADDRESS ON FILE |
| ENGRACIA VEGA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENIBET NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ENIBETH FERNANDEZ SANTOS | ADDRESS ON FILE |
| ENIBETH FLORES VAZQUEZ | ADDRESS ON FILE |
| ENIBETH GARCIA RIVERA | ADDRESS ON FILE |
| ENICK S VIDAL REYES | ADDRESS ON FILE |
| ENID A A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ENID A DIAZ LAMBERTY | ADDRESS ON FILE |
| ENID A ESTRELLA MONROIG | ADDRESS ON FILE |
| ENID A GRACIA BERRIOS | ADDRESS ON FILE |
| ENID A ORTEGA PEREZ | ADDRESS ON FILE |
| ENID A PEREZ ROSARIO | ADDRESS ON FILE |
| ENID A SANJURJO MELENDEZ | ADDRESS ON FILE |
| ENID ACOSTA FIGUEROA | ADDRESS ON FILE |
| ENID ALBALADEJO TORRES | ADDRESS ON FILE |
| ENID ALCAIDE CRUZ | ADDRESS ON FILE |
| ENID ALCAIDE CRUZ | ADDRESS ON FILE |
| ENID ALMENAS SERRANO | ADDRESS ON FILE |
| ENID ALMODOVAR FONTANEZ | ADDRESS ON FILE |
| ENID ANDUJAR SANTIAGO | ADDRESS ON FILE |
| ENID AQUINO FIGUEROA | ADDRESS ON FILE |
| ENID BADILLO ROMAN | ADDRESS ON FILE |
| ENID BERMUDEZ DE JESUS | ADDRESS ON FILE |
| ENID BERMUDEZ JESUS | ADDRESS ON FILE |
| ENID BORRERO FERRER | ADDRESS ON FILE |
| ENID C MALAVE QUINONES | ADDRESS ON FILE |
| ENID C RIVERA GARCIA | ADDRESS ON FILE |
| ENID CAMACHO COLON | ADDRESS ON FILE |
| ENID CARDIN HERNANDEZ | ADDRESS ON FILE |
| ENID CINTRON CARTAGENA | ADDRESS ON FILE |
| ENID CINTRON CASTRO | ADDRESS ON FILE |
| ENID CINTRON CASTRO | ADDRESS ON FILE |
| ENID CINTRON CASTRO | ADDRESS ON FILE |
| ENID COLLAZO RIVERA | ADDRESS ON FILE |
| ENID COLON ANDUJAR | ADDRESS ON FILE |
| ENID COLON CRUZ | ADDRESS ON FILE |
| ENID COLON VEGA | ADDRESS ON FILE |
| ENID CORDERO | ADDRESS ON FILE |
| ENID CRUZ ALFARO | ADDRESS ON FILE |
| ENID CRUZ RIOS | ADDRESS ON FILE |
| ENID D BLASINI GALARZA | ADDRESS ON FILE |
| ENID D GARCIA VILLEGAS | ADDRESS ON FILE |
| ENID D LOPEZ LOPEZ | ADDRESS ON FILE |
| ENID D ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ENID D REYES VAZQUEZ | ADDRESS ON FILE |
| ENID D RIVERA ECHANDY | ADDRESS ON FILE |
| ENID D RIVERA ECHANDY | ADDRESS ON FILE |
| ENID D SOTO TORRES | ADDRESS ON FILE |
| ENID D SOTO TORRES | ADDRESS ON FILE |
| ENID DEL C HANCE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID DEL C VEGA VALES | ADDRESS ON FILE |
| ENID DEL SOCORRO GONZALEZ | ADDRESS ON FILE |
| ENID DELGADO TERRON | ADDRESS ON FILE |
| ENID DESPIAU RIVERA | ADDRESS ON FILE |
| ENID DIAZ APONTE | ADDRESS ON FILE |
| ENID DIAZ FERRO | ADDRESS ON FILE |
| ENID DIAZ GARCIA | ADDRESS ON FILE |
| ENID DIAZ GELABERT | ADDRESS ON FILE |
| ENID DIAZ MEDINA | ADDRESS ON FILE |
| ENID DIAZ MEDINA | ADDRESS ON FILE |
| ENID DIAZ MIR | ADDRESS ON FILE |
| ENID DIAZ NIEVES | ADDRESS ON FILE |
| ENID DIAZ RIOS | ADDRESS ON FILE |
| ENID DIAZ RIOS | ADDRESS ON FILE |
| ENID DIAZ TORRES | ADDRESS ON FILE |
| ENID DREVON PEREZ | ADDRESS ON FILE |
| ENID E CARDONA TIRADO | ADDRESS ON FILE |
| ENID E MOLINA NEGRON | ADDRESS ON FILE |
| ENID E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ENID E RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ENID EN MRIVERA | ADDRESS ON FILE |
| ENID EN SANTIAGO | ADDRESS ON FILE |
| ENID ENCARNACION-ROD | ADDRESS ON FILE |
| ENID FALU MENDOZA | ADDRESS ON FILE |
| ENID FIGUEROA GARCED | ADDRESS ON FILE |
| ENID FIGUEROA ROSADO | ADDRESS ON FILE |
| ENID FLORES FERNANDEZ | ADDRESS ON FILE |
| ENID FLORES INFANTE | ADDRESS ON FILE |
| ENID FLORES JORGE | ADDRESS ON FILE |
| ENID FONSECA AGUIRRE | ADDRESS ON FILE |
| ENID FRONTANEZ IRIZARRY | ADDRESS ON FILE |
| ENID FUENTES ECHEVARRIA | ADDRESS ON FILE |
| ENID FUENTES ECHEVARRIA | ADDRESS ON FILE |
| ENID G NAZARIO CORREA | ADDRESS ON FILE |
| ENID G SANCHEZ MARRERO | ADDRESS ON FILE |
| ENID GALARZA VILLEGAS | ADDRESS ON FILE |
| ENID GARCIA HERNANDEZ | ADDRESS ON FILE |
| ENID GARCIA JESUS | ADDRESS ON FILE |
| ENID GASTON LOPEZ | ADDRESS ON FILE |
| ENID GOMEZ FERRER | ADDRESS ON FILE |
| ENID GOMEZ FERRER | ADDRESS ON FILE |
| ENID GOMEZ FERRER | ADDRESS ON FILE |
| ENID GOMEZ SOTOMAYOR | ADDRESS ON FILE |
| ENID GONZALEZ ALEMAN | ADDRESS ON FILE |
| ENID GONZALEZ DE JESUS | ADDRESS ON FILE |
| ENID GONZALEZ GARCIA | ADDRESS ON FILE |
| ENID GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ENID GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ENID GONZALEZ LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID GONZALEZ LEBRON | ADDRESS ON FILE |
| ENID GONZALEZ ORTIZ | ADDRESS ON FILE |
| ENID GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ENID GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ENID GONZALEZ WALKER | ADDRESS ON FILE |
| ENID GUZMAN NOGUERAS | ADDRESS ON FILE |
| ENID GUZMAN ROSA | ADDRESS ON FILE |
| ENID H ACEVEDO QUINONES | ADDRESS ON FILE |
| ENID HAYDEE PEREZ CASTRO | ADDRESS ON FILE |
| ENID HERNANDEZ SERRANO | ADDRESS ON FILE |
| ENID HILERIO VELAZQUEZ | ADDRESS ON FILE |
| ENID HUERTAS LABOY | ADDRESS ON FILE |
| ENID I VEGA RODRIGUEZ | ADDRESS ON FILE |
| ENID I VELEZ MARCANO | ADDRESS ON FILE |
| ENID I VELEZ MARCANO | ADDRESS ON FILE |
| ENID IGLESIAS NUNEZ | ADDRESS ON FILE |
| ENID IGLESIAS NUNEZ | ADDRESS ON FILE |
| ENID IGLESIAS NUNEZ | ADDRESS ON FILE |
| ENID IRIZARRY CRUZ | ADDRESS ON FILE |
| ENID ISAAC COSTOSO | ADDRESS ON FILE |
| ENID J DIAZ REYES | ADDRESS ON FILE |
| ENID J GONZALEZ RIVERA | ADDRESS ON FILE |
| ENID J MOLINA VAZQUEZ | ADDRESS ON FILE |
| ENID J RIVERA FIGUEROA | ADDRESS ON FILE |
| ENID J RIVERA RIVERA | ADDRESS ON FILE |
| ENID J SANCHEZ JAIMAN | ADDRESS ON FILE |
| ENID JOVE URDAZ | ADDRESS ON FILE |
| ENID L APONTE NEGRON | ADDRESS ON FILE |
| ENID L GARCIA GONZALEZ | ADDRESS ON FILE |
| ENID L QUILES QUILES | ADDRESS ON FILE |
| ENID L TORRES RAMOS | ADDRESS ON FILE |
| ENID LICIAGA | ADDRESS ON FILE |
| ENID LICIAGA | ADDRESS ON FILE |
| ENID LOPEZ GUZMAN | ADDRESS ON FILE |
| ENID LOPEZ GUZMAN | ADDRESS ON FILE |
| ENID LOPEZ GUZMAN | ADDRESS ON FILE |
| ENID LOPEZ GUZMAN | ADDRESS ON FILE |
| ENID LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ENID LOPEZ MALDONADO | ADDRESS ON FILE |
| ENID LOPEZ SEPULVEDA | ADDRESS ON FILE |
| ENID LOPEZ TORRES | ADDRESS ON FILE |
| ENID LOPEZ VELEZ | ADDRESS ON FILE |
| ENID LOYOLA AGOSTINI | ADDRESS ON FILE |
| ENID M ACEVEDO LORENZO | ADDRESS ON FILE |
| ENID M AGOSTO RIVERA | ADDRESS ON FILE |
| ENID M BENIQUEZ CORTES | ADDRESS ON FILE |
| ENID M CARABALLO NICOLAU | ADDRESS ON FILE |
| ENID M CARRASQUILLO DAVILA | ADDRESS ON FILE |
| ENID M CASTRO CANABAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID M CENTENO RIVERA | ADDRESS ON FILE |
| ENID M COTTO RIOS | ADDRESS ON FILE |
| ENID M COTTO RIOS | ADDRESS ON FILE |
| ENID M DIAZ IRIARTE | ADDRESS ON FILE |
| ENID M DIAZ MATOS | ADDRESS ON FILE |
| ENID M FELICIANO ROLON | ADDRESS ON FILE |
| ENID M FIGUEROA OTERO | ADDRESS ON FILE |
| ENID M GARCIA DIAZ | ADDRESS ON FILE |
| ENID M GONZALEZ DE JESUS | ADDRESS ON FILE |
| ENID M GONZALEZ DE JESUS | ADDRESS ON FILE |
| ENID M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ENID M IGLESIAS DIAZ | ADDRESS ON FILE |
| ENID M LUGO MEDINA | ADDRESS ON FILE |
| ENID M M ROMAN MONTALVO | ADDRESS ON FILE |
| ENID M M ROMAN MONTALVO | ADDRESS ON FILE |
| ENID M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ENID M MARTINEZ TORRES | ADDRESS ON FILE |
| ENID M MIRANDA HEREDIA | ADDRESS ON FILE |
| ENID M MORELL RIVERA | ADDRESS ON FILE |
| ENID M NATALI TORRES | ADDRESS ON FILE |
| ENID M OSORIO MARCANO | ADDRESS ON FILE |
| ENID M PENA SANTA | ADDRESS ON FILE |
| ENID M RIVERA GOTAY | ADDRESS ON FILE |
| ENID M RIVERA MIRANDA | ADDRESS ON FILE |
| ENID M RIVERA RIVERA | ADDRESS ON FILE |
| ENID M ROBLES ACEVEDO | ADDRESS ON FILE |
| ENID M RODRIGUEZ BRACERO | ADDRESS ON FILE |
| ENID M ROLON TORRES | ADDRESS ON FILE |
| ENID M ROSARIO DE LOPEZ | ADDRESS ON FILE |
| ENID M ROSARIO LOPEZ | ADDRESS ON FILE |
| ENID M SANCHEZ CALDAS | ADDRESS ON FILE |
| ENID M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ENID M SEGUI TIRADO | ADDRESS ON FILE |
| ENID M TORRES MARTINEZ | ADDRESS ON FILE |
| ENID M VILLEGAS VILLEGAS | ADDRESS ON FILE |
| ENID M ZAYAS PRIETO | ADDRESS ON FILE |
| ENID MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| ENID MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| ENID MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| ENID MARRERO AYALA | ADDRESS ON FILE |
| ENID MARTI LOPEZ | ADDRESS ON FILE |
| ENID MEDINA ROJAS | ADDRESS ON FILE |
| ENID MENDEZ ANDINO | ADDRESS ON FILE |
| ENID MENDEZ ANDINO | ADDRESS ON FILE |
| ENID MENDEZ ANDINO | ADDRESS ON FILE |
| ENID MENDEZ MERCADO | ADDRESS ON FILE |
| ENID MENDEZ MERCADO | ADDRESS ON FILE |
| ENID MENDEZ MERCADO | ADDRESS ON FILE |
| ENID MERCADO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID MICHELI MALDONADO | ADDRESS ON FILE |
| ENID MOJICA MORALES | ADDRESS ON FILE |
| ENID MORALES ROMERO | ADDRESS ON FILE |
| ENID N MORALES MARTINEZ | ADDRESS ON FILE |
| ENID NEGRON GONZALEZ | ADDRESS ON FILE |
| ENID OLIVER SANTIAGO | ADDRESS ON FILE |
| ENID OLIVO BRUNO | ADDRESS ON FILE |
| ENID ORTA LISOJO | ADDRESS ON FILE |
| ENID ORTIZ GINORIO | ADDRESS ON FILE |
| ENID ORTIZ RIVERA | ADDRESS ON FILE |
| ENID PADILLA FUENTES | ADDRESS ON FILE |
| ENID PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ENID PATINO ORTIZ | ADDRESS ON FILE |
| ENID PENA DE JESUS | ADDRESS ON FILE |
| ENID PEREZ CRESPO | ADDRESS ON FILE |
| ENID PEREZ DENIZA | ADDRESS ON FILE |
| ENID PEREZ FERNANDEZ | ADDRESS ON FILE |
| ENID PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ENID PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ENID PEREZ ROMERO | ADDRESS ON FILE |
| ENID PIZARRO OQUENDO | ADDRESS ON FILE |
| ENID QUILES ACEVEDO | ADDRESS ON FILE |
| ENID R NEGRON MARTINEZ | ADDRESS ON FILE |
| ENID RAMIREZ PEREZ | ADDRESS ON FILE |
| ENID RAMOS ESTRADA | ADDRESS ON FILE |
| ENID REYES CORREA | ADDRESS ON FILE |
| ENID RIVERA CASTILLO | ADDRESS ON FILE |
| ENID RIVERA GONZALEZ | ADDRESS ON FILE |
| ENID RIVERA RIVERA | ADDRESS ON FILE |
| ENID RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ENID RIVERA SANCHEZ | ADDRESS ON FILE |
| ENID ROBLES COSME | ADDRESS ON FILE |
| ENID ROBLES COSME | ADDRESS ON FILE |
| ENID RODRIGUEZ FONSECA | ADDRESS ON FILE |
| ENID RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ENID RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ENID RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ENID RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| ENID RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ENID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENID RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ENID RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENID RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENID RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENID RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENID ROQUE VELAZQUEZ | ADDRESS ON FILE |
| ENID ROQUE VELAZQUEZ | ADDRESS ON FILE |
| ENID ROSADO CABRERA | ADDRESS ON FILE |
| ENID ROSADO NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID ROSARIO GOMEZ | ADDRESS ON FILE |
| ENID RUIZ LOPEZ | ADDRESS ON FILE |
| ENID RUIZ LOPEZ | ADDRESS ON FILE |
| ENID S DAVILA HERNANDEZ | ADDRESS ON FILE |
| ENID S DE CELIS CALDERON | ADDRESS ON FILE |
| ENID S FELICIANO GONZALEZ | ADDRESS ON FILE |
| ENID S GONZALEZ COTTO | ADDRESS ON FILE |
| ENID S MEDINA ARROYO | ADDRESS ON FILE |
| ENID S ORTIZ | ADDRESS ON FILE |
| ENID S SANJURJO RIVERA | ADDRESS ON FILE |
| ENID S VILA RIVERA | ADDRESS ON FILE |
| ENID SALGADO RIVERA | ADDRESS ON FILE |
| ENID SANTIAGO FELICIANO | ADDRESS ON FILE |
| ENID SANTIAGO MALAVE | ADDRESS ON FILE |
| ENID SANTIAGO ROSADO | ADDRESS ON FILE |
| ENID SANTIAGO SAEZ | ADDRESS ON FILE |
| ENID SANTOS RIVERA | ADDRESS ON FILE |
| ENID SOTO ECHEVARRIA | ADDRESS ON FILE |
| ENID SOTO ORTIZ | ADDRESS ON FILE |
| ENID T ORTIZ MONTALVO | ADDRESS ON FILE |
| ENID T ORTIZ MONTALVO | ADDRESS ON FILE |
| ENID T QUINONES GONZALEZ | ADDRESS ON FILE |
| ENID T QUINONES GONZALEZ | ADDRESS ON FILE |
| ENID TORRES LUGO | ADDRESS ON FILE |
| ENID TORRES ROLON | ADDRESS ON FILE |
| ENID TORRES ROLON | ADDRESS ON FILE |
| ENID TORRES RUIZ | ADDRESS ON FILE |
| ENID TOSTE FERRER | ADDRESS ON FILE |
| ENID V GONZALEZ RIVERA | ADDRESS ON FILE |
| ENID V TORRES MARTINEZ | ADDRESS ON FILE |
| ENID VALENTIN COLLAZO | ADDRESS ON FILE |
| ENID VALENTIN COLLAZO | ADDRESS ON FILE |
| ENID VARGAS ALGARIN | ADDRESS ON FILE |
| ENID VARGAS COLON | ADDRESS ON FILE |
| ENID VARGAS ORTIZ | ADDRESS ON FILE |
| ENID VILLEGAS HENRIQUEZ | ADDRESS ON FILE |
| ENID Y AULET SEMPRIT | ADDRESS ON FILE |
| ENID Y AYALA ACOSTA | ADDRESS ON FILE |
| ENID Y AYALA ISAAC | ADDRESS ON FILE |
| ENID Y CANDELARIO WILLIAMS | ADDRESS ON FILE |
| ENID Y CORREA MALDONADO | ADDRESS ON FILE |
| ENID Y DELGADO TERRON | ADDRESS ON FILE |
| ENID Y DELGADO TERRON | ADDRESS ON FILE |
| ENID Y LLABRES SANTANA | ADDRESS ON FILE |
| ENID Y MILLAN CALDERON | ADDRESS ON FILE |
| ENID Y MILLAN RIVERA | ADDRESS ON FILE |
| ENID Y RIVERA HERNANDEZ | ADDRESS ON FILE |
| ENID Z BEZARES TORRES | ADDRESS ON FILE |
| ENID Z BEZARES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID Z MARTELL GONZALEZ | ADDRESS ON FILE |
| ENID Z MEDINA VAZQUEZ | ADDRESS ON FILE |
| ENID Z SERRANO TORRES | ADDRESS ON FILE |
| ENIDIA VELEZ LOPEZ | ADDRESS ON FILE |
| ENIDSA BORRERO CAMACHO | ADDRESS ON FILE |
| ENIDZA FONTANEZ PEREZ | ADDRESS ON FILE |
| ENIDZA MARIN DOMINGUEZ | ADDRESS ON FILE |
| ENIDZA MARIN DOMINGUEZ | ADDRESS ON FILE |
| ENIDZA MARIN DOMINGUEZ | ADDRESS ON FILE |
| ENIDZA PENA VALENTIN | ADDRESS ON FILE |
| ENIDZA PENA VALENTIN | ADDRESS ON FILE |
| ENIDZA SANTIAGO GARCIA | ADDRESS ON FILE |
| ENIE M MARRERO SOTOMAYOR | ADDRESS ON FILE |
| ENIE MARRERO SOTOMAYOR | ADDRESS ON FILE |
| ENIE MARRERO SOTOMAYOR | ADDRESS ON FILE |
| ENIED ACASTRO RODRIGUEZ | ADDRESS ON FILE |
| ENIEL PRIETO COSME | ADDRESS ON FILE |
| ENIEL RIOS BERRIOS | ADDRESS ON FILE |
| ENIGDALIA TORRES | ADDRESS ON FILE |
| ENILDA ALICEA GUZMAN | ADDRESS ON FILE |
| ENILDA CABRERA CHINEA | ADDRESS ON FILE |
| ENILDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ENILDA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ENILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ENILDA HERNANDEZ SOLER | ADDRESS ON FILE |
| ENILDA JIMENEZ QUIJANO | ADDRESS ON FILE |
| ENILDA M ROBLES VALENCIA | ADDRESS ON FILE |
| ENILDA MORENO TORRES | ADDRESS ON FILE |
| ENILDA MUNDO FLORES | ADDRESS ON FILE |
| ENILDA OQUENDO GARCIA | ADDRESS ON FILE |
| ENILDA PABON GARCIA | ADDRESS ON FILE |
| ENILDA RAMIREZ PEREZ | ADDRESS ON FILE |
| ENILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENILDA ROMAN CRUZ | ADDRESS ON FILE |
| ENILDA SALAZAR COLON | ADDRESS ON FILE |
| ENILDA SALAZAR COLON | ADDRESS ON FILE |
| ENILDA TORRES CARABALLO | ADDRESS ON FILE |
| ENILDA TORRES CARABALLO | ADDRESS ON FILE |
| ENILDA VERA AVILES | ADDRESS ON FILE |
| ENILL MONTALVO MORALES | ADDRESS ON FILE |
| ENILL MONTALVO MORALES | ADDRESS ON FILE |
| ENIO CASTRO RIVERA | ADDRESS ON FILE |
| ENIO E MONTES SANTIAGO | ADDRESS ON FILE |
| ENIO LOPES LEBRON | ADDRESS ON FILE |
| ENIO M OJEDA RIVERA | ADDRESS ON FILE |
| ENIO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ENIO MIRANDA SOTO | ADDRESS ON FILE |
| ENIO RUSSE PENA | ADDRESS ON FILE |
| ENISWIDALEY DOMENECH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ENIT CALERO ALVAREZ | ADDRESS ON FILE |
| ENIT GUZMAN TORRES | ADDRESS ON FILE |
| ENIT GUZMAN TORRES | ADDRESS ON FILE |
| ENITA MOURE LIS | ADDRESS ON FILE |
| ENITA MOURE LIS | ADDRESS ON FILE |
| ENITH BANCHS VINAS | ADDRESS ON FILE |
| ENITH CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| ENITH VILLEGAS BAEZ | ADDRESS ON FILE |
| ENITSA VEGA ROSADO | ADDRESS ON FILE |
| ENITZA CRUZ MEDINA | ADDRESS ON FILE |
| ENITZA FIGUEROA REYES | ADDRESS ON FILE |
| ENITZA LEBRON MATOS | ADDRESS ON FILE |
| ENITZA ORTIZVIERA | ADDRESS ON FILE |
| ENITZA Z GUENARD OTERO | ADDRESS ON FILE |
| ENIVELISSE VAZQUEZ BURGOS | ADDRESS ON FILE |
| ENIX HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ENJOLRAS E ALICEA CINTRON | ADDRESS ON FILE |
| ENMY MEDINA VAZQUEZ | ADDRESS ON FILE |
| ENNA I COLLADO PEREZ | ADDRESS ON FILE |
| ENNA PEREZ MELENDEZ | ADDRESS ON FILE |
| ENNA SANTIAGO RIVERA | ADDRESS ON FILE |
| ENNICE O ORTEGA OROZCO | ADDRESS ON FILE |
| ENNIE O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ENNIO QUIRINDONGO LUGO | ADDRESS ON FILE |
| ENNIR J BETANCOURT CRUZ | ADDRESS ON FILE |
| ENNISS K HERNANDEZ MATIAS | ADDRESS ON FILE |
| ENOB VAZQUEZ RAMOS | ADDRESS ON FILE |
| ENOB VAZQUEZ RAMOS | ADDRESS ON FILE |
| ENOC APONTE BAEZ | ADDRESS ON FILE |
| ENOC APONTE BAEZ | ADDRESS ON FILE |
| ENOC ECHEVARRIA RIVERA | ADDRESS ON FILE |
| ENOC ECHEVARRIA RIVERA | ADDRESS ON FILE |
| ENOC F RAMOS PEREZ | ADDRESS ON FILE |
| ENOC FIGUEROA CAMACHO | ADDRESS ON FILE |
| ENOC G HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| ENOC G RAMOS LIZARDI | ADDRESS ON FILE |
| ENOC GALINDEZ SIERRA | ADDRESS ON FILE |
| ENOC J PACHECO OCASIO | ADDRESS ON FILE |
| ENOC MIRANDA ROMERO | ADDRESS ON FILE |
| ENOC MORALES RODRIGUEZ | ADDRESS ON FILE |
| ENOC R ECHEVARRIA ALVAREZ | ADDRESS ON FILE |
| ENOC RAMOS CANCEL | ADDRESS ON FILE |
| ENOC ROBLES MIRANDA | ADDRESS ON FILE |
| ENOC RODRIGUEZ | ADDRESS ON FILE |
| ENOC RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ENOCH GONZALEZ VELEZ | ADDRESS ON FILE |
| ENOCK AGOSTO MALDONADO | ADDRESS ON FILE |
| ENOCK CARABALLO ORENGO | ADDRESS ON FILE |
| ENOCK CEDENO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENOEL SANCHEZ ROMAN | ADDRESS ON FILE |
| ENOELIA CAMPOS CARDONA | ADDRESS ON FILE |
| ENOELIA PENA MAISONET | ADDRESS ON FILE |
| ENOELIA VELEZ TIRADO | ADDRESS ON FILE |
| ENOELIA VELEZ TIRADO | ADDRESS ON FILE |
| ENOELIO TORRES PIZARRO | ADDRESS ON FILE |
| ENOHELIA COLLAZO COLLAZO | ADDRESS ON FILE |
| ENOX CEDENO AVILLAN | ADDRESS ON FILE |
| ENRICO REYMUNDI ZAYAS | ADDRESS ON FILE |
| ENRICO REYMUNDI ZAYAS | ADDRESS ON FILE |
| ENRICO VARGAS SANTIAGO | ADDRESS ON FILE |
| ENRICO VARGAS SANTIAGO | ADDRESS ON FILE |
| ENRIGUE EN SOTO | ADDRESS ON FILE |
| ENRIQUE A A TORRENS ORTIZ | ADDRESS ON FILE |
| ENRIQUE A CROSAS LOPEZ | ADDRESS ON FILE |
| ENRIQUE A DELGADO BERDECIA | ADDRESS ON FILE |
| ENRIQUE A GARCIA RIVERA | ADDRESS ON FILE |
| ENRIQUE A GOMEZ SANTANA | ADDRESS ON FILE |
| ENRIQUE A GONZALEZ FELICES | ADDRESS ON FILE |
| ENRIQUE A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ENRIQUE A LUGO VELEZ | ADDRESS ON FILE |
| ENRIQUE A MALDONADO TORRES | ADDRESS ON FILE |
| ENRIQUE A MARTINEZ MADERA | ADDRESS ON FILE |
| ENRIQUE A MILAN VEGA | ADDRESS ON FILE |
| ENRIQUE A MORALES COLON | ADDRESS ON FILE |
| ENRIQUE A MURPHY PERWUY | ADDRESS ON FILE |
| ENRIQUE A PEREZ DE LA TORR | ADDRESS ON FILE |
| ENRIQUE A RODRIGUEZ CARRER | ADDRESS ON FILE |
| ENRIQUE A ROSARIO RIVERA | ADDRESS ON FILE |
| ENRIQUE A SANCHEZ | ADDRESS ON FILE |
| ENRIQUE A VELAZQUEZ IRIGOYEN | ADDRESS ON FILE |
| ENRIQUE ACEVEDO ARRIAGA | ADDRESS ON FILE |
| ENRIQUE ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ACEVEDO TORRES | ADDRESS ON FILE |
| ENRIQUE ACEVEDO TORRES | ADDRESS ON FILE |
| ENRIQUE ACEVEDO TORRES | ADDRESS ON FILE |
| ENRIQUE ADAMES ROMERO | ADDRESS ON FILE |
| ENRIQUE ADAMES ROMERO | ADDRESS ON FILE |
| ENRIQUE ADAMES ROMERO | ADDRESS ON FILE |
| ENRIQUE ADSUAR GONZALEZ | ADDRESS ON FILE |
| ENRIQUE ALICEA ESTRELLA | ADDRESS ON FILE |
| ENRIQUE ALMESTICA RIVERA | ADDRESS ON FILE |
| ENRIQUE ALVARADO | ADDRESS ON FILE |
| ENRIQUE ALVARADO | ADDRESS ON FILE |
| ENRIQUE ALVARADO BURGOS | ADDRESS ON FILE |
| ENRIQUE ALVARADO BURGOS | ADDRESS ON FILE |
| ENRIQUE ALVARADO BURGOS | ADDRESS ON FILE |
| ENRIQUE ALVARADO RIOS | ADDRESS ON FILE |
| ENRIQUE ALVARADO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE ALVERIO CINTRON | ADDRESS ON FILE |
| ENRIQUE ALVERIO RIVERA | ADDRESS ON FILE |
| ENRIQUE ALVERIO ROSARIO | ADDRESS ON FILE |
| ENRIQUE AMADOR BRAVO | ADDRESS ON FILE |
| ENRIQUE AMARO CRUZ | ADDRESS ON FILE |
| ENRIQUE ANDUCE NIEVES | ADDRESS ON FILE |
| ENRIQUE APONTE RODRIGUE | ADDRESS ON FILE |
| ENRIQUE AQUINONES VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE ARRIAGA MORALES | ADDRESS ON FILE |
| ENRIQUE ARROYO MAISONET | ADDRESS ON FILE |
| ENRIQUE ARVELO PLUMEY | ADDRESS ON FILE |
| ENRIQUE ASENCIO SEDA | ADDRESS ON FILE |
| ENRIQUE AVILES GONZALEZ | ADDRESS ON FILE |
| ENRIQUE AVILES PEREZ | ADDRESS ON FILE |
| ENRIQUE AVILES RIVERA | ADDRESS ON FILE |
| ENRIQUE AYALA CRUZ | ADDRESS ON FILE |
| ENRIQUE AYALA CRUZ | ADDRESS ON FILE |
| ENRIQUE AYALA CRUZ | ADDRESS ON FILE |
| ENRIQUE AYALA NOA | ADDRESS ON FILE |
| ENRIQUE AYALA REYES | ADDRESS ON FILE |
| ENRIQUE AYALA TIBURCIO | ADDRESS ON FILE |
| ENRIQUE B LAMAR GUERRA | ADDRESS ON FILE |
| ENRIQUE BAEZ GONZALEZ | ADDRESS ON FILE |
| ENRIQUE BAEZ ROMAN | ADDRESS ON FILE |
| ENRIQUE BAEZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE BALLESTER MELENDEZ | ADDRESS ON FILE |
| ENRIQUE BARNES MASTACHE | ADDRESS ON FILE |
| ENRIQUE BATISTA MARRERO | ADDRESS ON FILE |
| ENRIQUE BATISTA SANTANA | ADDRESS ON FILE |
| ENRIQUE BECERRA LOPEZ | ADDRESS ON FILE |
| ENRIQUE BELLENGER | ADDRESS ON FILE |
| ENRIQUE BERMUDEZ PINTO | ADDRESS ON FILE |
| ENRIQUE BERRIOS TORRES | ADDRESS ON FILE |
| ENRIQUE BIGIO SANTIAGO | ADDRESS ON FILE |
| ENRIQUE BIRD ORTIZ | ADDRESS ON FILE |
| ENRIQUE BIRRIEL PIZARRO | ADDRESS ON FILE |
| ENRIQUE BLANCO COLON | ADDRESS ON FILE |
| ENRIQUE BONES ALVARADO | ADDRESS ON FILE |
| ENRIQUE BONILLA RIVERA | ADDRESS ON FILE |
| ENRIQUE BRAVO MARTINEZ | ADDRESS ON FILE |
| ENRIQUE BURGOS LOPEZ | ADDRESS ON FILE |
| ENRIQUE BURGOS LOPEZ | ADDRESS ON FILE |
| ENRIQUE BURGOS ORTIZ | ADDRESS ON FILE |
| ENRIQUE BURGOS ORTIZ | ADDRESS ON FILE |
| ENRIQUE BURGOS ORTIZ | ADDRESS ON FILE |
| ENRIQUE BURGOS RIVERA | ADDRESS ON FILE |
| ENRIQUE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE BURGOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE BURGOS TORRES | ADDRESS ON FILE |
| ENRIQUE BURGOS TORRES | ADDRESS ON FILE |
| ENRIQUE BUTTER REYES | ADDRESS ON FILE |
| ENRIQUE C ESPADA MATEO | ADDRESS ON FILE |
| ENRIQUE CABAN JIMENEZ | ADDRESS ON FILE |
| ENRIQUE CABEZAS PEREZ | ADDRESS ON FILE |
| ENRIQUE CABRET RAMOS | ADDRESS ON FILE |
| ENRIQUE CAJIGAS GONZALEZ | ADDRESS ON FILE |
| ENRIQUE CALDERON CRUZ | ADDRESS ON FILE |
| ENRIQUE CANABAL RAMOS | ADDRESS ON FILE |
| ENRIQUE CANABAL RAMOS | ADDRESS ON FILE |
| ENRIQUE CANABAL RAMOS | ADDRESS ON FILE |
| ENRIQUE CANABAL RAMOS | ADDRESS ON FILE |
| ENRIQUE CARABALLO RESTO | ADDRESS ON FILE |
| ENRIQUE CARBONELL CRUZ | ADDRESS ON FILE |
| ENRIQUE CARDONA CRESPO | ADDRESS ON FILE |
| ENRIQUE CARMOEGA QUIROS | ADDRESS ON FILE |
| ENRIQUE CARMONA MONTANEZ | ADDRESS ON FILE |
| ENRIQUE CARRILLO MOLINA | ADDRESS ON FILE |
| ENRIQUE CARRILLO RIVERA | ADDRESS ON FILE |
| ENRIQUE CARRION COTTO | ADDRESS ON FILE |
| ENRIQUE CARRION GONZALEZ | ADDRESS ON FILE |
| ENRIQUE CARRION SANTIAGO | ADDRESS ON FILE |
| ENRIQUE CASILLAS QUINONES | ADDRESS ON FILE |
| ENRIQUE CASTILLO LIMARDO | ADDRESS ON FILE |
| ENRIQUE CEDENO CINTRON | ADDRESS ON FILE |
| ENRIQUE CESAREO | ADDRESS ON FILE |
| ENRIQUE CINTRON | ADDRESS ON FILE |
| ENRIQUE CINTRON RIVERA | ADDRESS ON FILE |
| ENRIQUE COIRA MAYSONET | ADDRESS ON FILE |
| ENRIQUE COLON BLANCO | ADDRESS ON FILE |
| ENRIQUE COLON BURGOS | ADDRESS ON FILE |
| ENRIQUE COLON DE JESUS | ADDRESS ON FILE |
| ENRIQUE COLON FIGUEROA | ADDRESS ON FILE |
| ENRIQUE COLON GARCIA | ADDRESS ON FILE |
| ENRIQUE COLON GONZALEZ | ADDRESS ON FILE |
| ENRIQUE COLON GONZALEZ | ADDRESS ON FILE |
| ENRIQUE COLON GONZALEZ | ADDRESS ON FILE |
| ENRIQUE COLON LEON | ADDRESS ON FILE |
| ENRIQUE COLON LEON | ADDRESS ON FILE |
| ENRIQUE COLON LOPEZ | ADDRESS ON FILE |
| ENRIQUE COLON PAGAN | ADDRESS ON FILE |
| ENRIQUE COLON RIOS | ADDRESS ON FILE |
| ENRIQUE COLON RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE COLON RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE CONCEPCION ANDINO | ADDRESS ON FILE |
| ENRIQUE CORCINO CARDONA | ADDRESS ON FILE |
| ENRIQUE CORUJO ESQUILIN | ADDRESS ON FILE |
| ENRIQUE CORUJO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE COTTE SAQUEBO | ADDRESS ON FILE |
| ENRIQUE COTTO LABRADOR | ADDRESS ON FILE |
| ENRIQUE COTTO LABRADOR | ADDRESS ON FILE |
| ENRIQUE COTTO LOZANO | ADDRESS ON FILE |
| ENRIQUE CRESPO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE CRISTABAL LOPEZ | ADDRESS ON FILE |
| ENRIQUE CRISTABAL LOPEZ | ADDRESS ON FILE |
| ENRIQUE CRISTOBAL BERRIOS | ADDRESS ON FILE |
| ENRIQUE CRISTOBAL BERRIOS | ADDRESS ON FILE |
| ENRIQUE CRUZ CRUZ | ADDRESS ON FILE |
| ENRIQUE CRUZ OCASIO | ADDRESS ON FILE |
| ENRIQUE CRUZ ORTIZ | ADDRESS ON FILE |
| ENRIQUE CRUZ ORTIZ | ADDRESS ON FILE |
| ENRIQUE CRUZ RIVERA | ADDRESS ON FILE |
| ENRIQUE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE CRUZ TORRES | ADDRESS ON FILE |
| ENRIQUE CRUZ TORRES | ADDRESS ON FILE |
| ENRIQUE CUEVAS OTERO | ADDRESS ON FILE |
| ENRIQUE CURET COLLAZO | ADDRESS ON FILE |
| ENRIQUE CURET COLLAZO | ADDRESS ON FILE |
| ENRIQUE DAVILA CRUZ | ADDRESS ON FILE |
| ENRIQUE DAVILA CRUZ | ADDRESS ON FILE |
| ENRIQUE DAVILA RAMOS | ADDRESS ON FILE |
| ENRIQUE DE JESUS COTTI | ADDRESS ON FILE |
| ENRIQUE DE JESUS RUIZ | ADDRESS ON FILE |
| ENRIQUE DEL VALLE | ADDRESS ON FILE |
| ENRIQUE DEL VALLE RAMIREZ | ADDRESS ON FILE |
| ENRIQUE DELGADO CUEVAS | ADDRESS ON FILE |
| ENRIQUE DELGADO GARCIA | ADDRESS ON FILE |
| ENRIQUE DELGADO HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE DELGADO ORTIZ | ADDRESS ON FILE |
| ENRIQUE DELGADO RAMOS | ADDRESS ON FILE |
| ENRIQUE DIAZ ACEVEDO | ADDRESS ON FILE |
| ENRIQUE DIAZ AQUINO | ADDRESS ON FILE |
| ENRIQUE DIAZ BORIA | ADDRESS ON FILE |
| ENRIQUE DIAZ JESUS | ADDRESS ON FILE |
| ENRIQUE DIAZ MENDEZ | ADDRESS ON FILE |
| ENRIQUE DIAZ MERCADO | ADDRESS ON FILE |
| ENRIQUE DIAZ ROBLES | ADDRESS ON FILE |
| ENRIQUE DIAZ VELAZQUEZ | ADDRESS ON FILE |
| ENRIQUE DOMENECH SALGADO | ADDRESS ON FILE |
| ENRIQUE DOMINGUEZ NIEVES | ADDRESS ON FILE |
| ENRIQUE DONATIU SOTO | ADDRESS ON FILE |
| ENRIQUE EN FELIZ | ADDRESS ON FILE |
| ENRIQUE EN MENA | ADDRESS ON FILE |
| ENRIQUE EN MERCADO | ADDRESS ON FILE |
| ENRIQUE ESTRADA OJEDA | ADDRESS ON FILE |
| ENRIQUE ESTREMERA LUGO | ADDRESS ON FILE |
| ENRIQUE FALCON OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE FELICIANO ALVAREZ | ADDRESS ON FILE |
| ENRIQUE FELICIANO SANTIAGO | ADDRESS ON FILE |
| ENRIQUE FERNANDEZ | ADDRESS ON FILE |
| ENRIQUE FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| ENRIQUE FERNANDEZ TORRES | ADDRESS ON FILE |
| ENRIQUE FERRER MALDONADO | ADDRESS ON FILE |
| ENRIQUE FIGUEROA ALBINO | ADDRESS ON FILE |
| ENRIQUE FIGUEROA CANDELARI | ADDRESS ON FILE |
| ENRIQUE FIGUEROA CANDELARI | ADDRESS ON FILE |
| ENRIQUE FIGUEROA FLORES | ADDRESS ON FILE |
| ENRIQUE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ENRIQUE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ENRIQUE FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE FIGUEROA QUINTANA | ADDRESS ON FILE |
| ENRIQUE FIGUEROA QUINTANA | ADDRESS ON FILE |
| ENRIQUE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE FIGUEROA ROMANACCE | ADDRESS ON FILE |
| ENRIQUE FIGUEROA SERRANO | ADDRESS ON FILE |
| ENRIQUE FIGUEROA SERRANO | ADDRESS ON FILE |
| ENRIQUE FIGUEROA SIERRA | ADDRESS ON FILE |
| ENRIQUE FIGUEROA TORRES | ADDRESS ON FILE |
| ENRIQUE FLECHA SANCHEZ | ADDRESS ON FILE |
| ENRIQUE FLORES GARCIA | ADDRESS ON FILE |
| ENRIQUE FLORES GUZMAN | ADDRESS ON FILE |
| ENRIQUE FLORES RIVERA | ADDRESS ON FILE |
| ENRIQUE FLORES ROSA | ADDRESS ON FILE |
| ENRIQUE FONT VELAZQUEZ | ADDRESS ON FILE |
| ENRIQUE FONTANEZ CAMACHO | ADDRESS ON FILE |
| ENRIQUE FONTANEZ MEDINA | ADDRESS ON FILE |
| ENRIQUE FRAILE ROMEU | ADDRESS ON FILE |
| ENRIQUE FRANCESCHI GONZALEZ | ADDRESS ON FILE |
| ENRIQUE FUENTES PIZARRO | ADDRESS ON FILE |
| ENRIQUE G ALMESTICA DUMENG | ADDRESS ON FILE |
| ENRIQUE G PEREZ PRADO | ADDRESS ON FILE |
| ENRIQUE GALARZA DEL | ADDRESS ON FILE |
| ENRIQUE GARAY MORALES | ADDRESS ON FILE |
| ENRIQUE GARCIA CHAPARRO | ADDRESS ON FILE |
| ENRIQUE GARCIA ORTIZ | ADDRESS ON FILE |
| ENRIQUE GARCIA ORTIZ | ADDRESS ON FILE |
| ENRIQUE GARCIA ORTIZ | ADDRESS ON FILE |
| ENRIQUE GARCIA PELUYERA | ADDRESS ON FILE |
| ENRIQUE GARCIA PEREZ | ADDRESS ON FILE |
| ENRIQUE GARCIA PEREZ | ADDRESS ON FILE |
| ENRIQUE GARCIA RIVERA | ADDRESS ON FILE |
| ENRIQUE GARCIA RIVERA | ADDRESS ON FILE |
| ENRIQUE GARCIA RIVERA | ADDRESS ON FILE |
| ENRIQUE GARCIA ROSA | ADDRESS ON FILE |
| ENRIQUE GARCIA ROSA | ADDRESS ON FILE |
| ENRIQUE GARCIA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE GARCIA SERRANO | ADDRESS ON FILE |
| ENRIQUE GARCIA TORRES | ADDRESS ON FILE |
| ENRIQUE GASCOT GONZALEZ | ADDRESS ON FILE |
| ENRIQUE GERENA APONTE | ADDRESS ON FILE |
| ENRIQUE GOMEZ LOPEZ | ADDRESS ON FILE |
| ENRIQUE GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE GOMEZ SANTIAGO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ ALVAREZ | ADDRESS ON FILE |
| ENRIQUE GONZALEZ HILERIO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ MARTI | ADDRESS ON FILE |
| ENRIQUE GONZALEZ OCASIO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ OTERO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ PADRO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ POLANCO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RAMOS | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RIVERA | ADDRESS ON FILE |
| ENRIQUE GONZALEZ ROBLES | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE GONZALEZ ROSA | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUBERTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUPERTO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUPERTO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUPERTO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUPERTO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ RUPERTO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ SANTANA | ADDRESS ON FILE |
| ENRIQUE GOYCO CRESPO | ADDRESS ON FILE |
| ENRIQUE GRAU PELEGRI | ADDRESS ON FILE |
| ENRIQUE GUTIERREZ COLON | ADDRESS ON FILE |
| ENRIQUE GUZMAN GONZALEZ | ADDRESS ON FILE |
| ENRIQUE GUZMAN ORTIZ | ADDRESS ON FILE |
| ENRIQUE GUZMAN VIDAL | ADDRESS ON FILE |
| ENRIQUE HENRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ENRIQUE HERMIDA SANTANA | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ BONET | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ COLON | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ COSME | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ NIEVES | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ ROSADO | ADDRESS ON FILE |
| ENRIQUE HIDALGO GALARZA | ADDRESS ON FILE |
| ENRIQUE HUERTAS RIVERA | ADDRESS ON FILE |
| ENRIQUE HUGUET TIRADO | ADDRESS ON FILE |
| ENRIQUE HUGUET TIRADO | ADDRESS ON FILE |
| ENRIQUE IZQUIERDO OCASIO | ADDRESS ON FILE |
| ENRIQUE IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE J BONILLA DIAZ | ADDRESS ON FILE |
| ENRIQUE J BONILLA DIAZ | ADDRESS ON FILE |
| ENRIQUE J CARDONA ROMAN | ADDRESS ON FILE |
| ENRIQUE J CARRASQUILLO | ADDRESS ON FILE |
| ENRIQUE J CIFUENTES DE CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ENRIQUE J FUENTES LAZZARINI | ADDRESS ON FILE |
| ENRIQUE J ORTIZ TORRES | ADDRESS ON FILE |
| ENRIQUE J RODRIGUEZ APONTE | ADDRESS ON FILE |
| ENRIQUE J RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENRIQUE J ROSA ALVARADO | ADDRESS ON FILE |
| ENRIQUE J ROSA TORRES | ADDRESS ON FILE |
| ENRIQUE J TIRADO HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE JIMENEZ JIMENEZ | ADDRESS ON FILE |
| ENRIQUE JIMENEZ RIVERA | ADDRESS ON FILE |
| ENRIQUE JOURNET MARTINEZ | ADDRESS ON FILE |
| ENRIQUE JOVE JIMENEZ | ADDRESS ON FILE |
| ENRIQUE L COLON DE LEON | ADDRESS ON FILE |
| ENRIQUE L COLON DE LEON | ADDRESS ON FILE |
| ENRIQUE L MELENDEZ COLON | ADDRESS ON FILE |
| ENRIQUE L RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE L RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ENRIQUE L TORRES SANTIAGO | ADDRESS ON FILE |
| ENRIQUE L VILLAHERMOSA AGUASVIVAS | ADDRESS ON FILE |
| ENRIQUE LALOMA SANCHEZ | ADDRESS ON FILE |
| ENRIQUE LEON BARTOLOMEI | ADDRESS ON FILE |
| ENRIQUE LEON GARCES | ADDRESS ON FILE |
| ENRIQUE LLANTIN RAMIREZ | ADDRESS ON FILE |
| ENRIQUE LLANTIN RAMIREZ | ADDRESS ON FILE |
| ENRIQUE LOLUBRIEL UMPIERRE | ADDRESS ON FILE |
| ENRIQUE LOPEZ CARRION | ADDRESS ON FILE |
| ENRIQUE LOPEZ CIRINO | ADDRESS ON FILE |
| ENRIQUE LOPEZ CIRINO | ADDRESS ON FILE |
| ENRIQUE LOPEZ COLON | ADDRESS ON FILE |
| ENRIQUE LOPEZ CONCEPCION | ADDRESS ON FILE |
| ENRIQUE LOPEZ LUQUE | ADDRESS ON FILE |
| ENRIQUE LOPEZ MURIEL | ADDRESS ON FILE |
| ENRIQUE LOPEZ MURIEL | ADDRESS ON FILE |
| ENRIQUE LOPEZ REBOLLO | ADDRESS ON FILE |
| ENRIQUE LOPEZ REYES | ADDRESS ON FILE |
| ENRIQUE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE LOPEZ ROSA | ADDRESS ON FILE |
| ENRIQUE LOPEZ ROSARIO | ADDRESS ON FILE |
| ENRIQUE LOPEZ ROSARIO | ADDRESS ON FILE |
| ENRIQUE LOPEZ ROSARIO | ADDRESS ON FILE |
| ENRIQUE LOPEZ ROSARIO | ADDRESS ON FILE |
| ENRIQUE LOPEZ VALENTIN | ADDRESS ON FILE |
| ENRIQUE LOZADA SANTANA | ADDRESS ON FILE |
| ENRIQUE LUGO PADOVANI | ADDRESS ON FILE |
| ENRIQUE LUGO PADOVANI | ADDRESS ON FILE |
| ENRIQUE LUGO QUILES | ADDRESS ON FILE |
| ENRIQUE LUGO TEXIDOR | ADDRESS ON FILE |
| ENRIQUE LUGO VALENTIN | ADDRESS ON FILE |
| ENRIQUE M ESTERRICH BONILLA | ADDRESS ON FILE |
| ENRIQUE M JIMENEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE M VALENTIN VIERA | ADDRESS ON FILE |
| ENRIQUE M VELAZQUEZ BENITE | ADDRESS ON FILE |
| ENRIQUE MAESTRE VEGA | ADDRESS ON FILE |
| ENRIQUE MALAVE RIVERA | ADDRESS ON FILE |
| ENRIQUE MALAVE VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE MALDONADO ANDUJAR | ADDRESS ON FILE |
| ENRIQUE MALDONADO ANDUJAR | ADDRESS ON FILE |
| ENRIQUE MALDONADO FIGUEROA | ADDRESS ON FILE |
| ENRIQUE MALDONADO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE MALDONADO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE MALDONADO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE MALDONADO KUILAN | ADDRESS ON FILE |
| ENRIQUE MALDONADO MALD | ADDRESS ON FILE |
| ENRIQUE MALDONADO OTERO | ADDRESS ON FILE |
| ENRIQUE MALDONADO OTERO | ADDRESS ON FILE |
| ENRIQUE MALDONADO RIVERA | ADDRESS ON FILE |
| ENRIQUE MALDONADO SEPULVEDA | ADDRESS ON FILE |
| ENRIQUE MALDONADO VALE | ADDRESS ON FILE |
| ENRIQUE MARQUEZ GRAU | ADDRESS ON FILE |
| ENRIQUE MARQUEZ OCASIO | ADDRESS ON FILE |
| ENRIQUE MARQUEZ OCASIO | ADDRESS ON FILE |
| ENRIQUE MARRERO GUZMAN | ADDRESS ON FILE |
| ENRIQUE MARRERO GUZMAN | ADDRESS ON FILE |
| ENRIQUE MARRERO MARRERO | ADDRESS ON FILE |
| ENRIQUE MARRERO MARRERO | ADDRESS ON FILE |
| ENRIQUE MARRERO OTERO | ADDRESS ON FILE |
| ENRIQUE MARRERO VIRELLA | ADDRESS ON FILE |
| ENRIQUE MARTI SANCHEZ | ADDRESS ON FILE |
| ENRIQUE MARTIN NEGRONI | ADDRESS ON FILE |
| ENRIQUE MARTINE Z NO APELLIDO | ADDRESS ON FILE |
| ENRIQUE MARTINEZ AVILES | ADDRESS ON FILE |
| ENRIQUE MARTINEZ BENITEZ | ADDRESS ON FILE |
| ENRIQUE MARTINEZ CALDERON | ADDRESS ON FILE |
| ENRIQUE MARTINEZ CALIMANO | ADDRESS ON FILE |
| ENRIQUE MARTINEZ CASTILLO | ADDRESS ON FILE |
| ENRIQUE MARTINEZ DOMINGUEZ | ADDRESS ON FILE |
| ENRIQUE MARTINEZ RAMOS | ADDRESS ON FILE |
| ENRIQUE MARTINEZ REYES | ADDRESS ON FILE |
| ENRIQUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MARTINEZ SALGADO | ADDRESS ON FILE |
| ENRIQUE MARTINEZ SALGADO | ADDRESS ON FILE |
| ENRIQUE MARTINEZ SEGUI | ADDRESS ON FILE |
| ENRIQUE MATOS MONSERRATE | ADDRESS ON FILE |
| ENRIQUE MATOS TORRES | ADDRESS ON FILE |
| ENRIQUE MEDINA AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE MEDINA BARRETO | ADDRESS ON FILE |
| ENRIQUE MEDINA BONILLA | ADDRESS ON FILE |
| ENRIQUE MEDINA LOPEZ | ADDRESS ON FILE |
| ENRIQUE MEDINA MATTA | ADDRESS ON FILE |
| ENRIQUE MEDINA RAMOS | ADDRESS ON FILE |
| ENRIQUE MEDINA RIVERA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ CARTAGENA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ CARTAGENA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ GARCIA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ LUNA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ NAZARIO | ADDRESS ON FILE |
| ENRIQUE MELENDEZ RIVERA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE MELETICHE TORRES | ADDRESS ON FILE |
| ENRIQUE MELIA LEON | ADDRESS ON FILE |
| ENRIQUE MENDEZ LORENZO | ADDRESS ON FILE |
| ENRIQUE MENDEZ SANCHEZ | ADDRESS ON FILE |
| ENRIQUE MENDEZ SANTANA | ADDRESS ON FILE |
| ENRIQUE MENDOZA SOTO | ADDRESS ON FILE |
| ENRIQUE MERCADO FIGUEROA | ADDRESS ON FILE |
| ENRIQUE MERCADO HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE MERCED | ADDRESS ON FILE |
| ENRIQUE MILLAN RAMOS | ADDRESS ON FILE |
| ENRIQUE MIRABAL GONZALEZ | ADDRESS ON FILE |
| ENRIQUE MIRANDA MALDONADO | ADDRESS ON FILE |
| ENRIQUE MIRANDA ORTIZ | ADDRESS ON FILE |
| ENRIQUE MIRANDA ORTIZ | ADDRESS ON FILE |
| ENRIQUE MIRO ORTIZ | ADDRESS ON FILE |
| ENRIQUE MIRO SANTA | ADDRESS ON FILE |
| ENRIQUE MOJICA SANCHEZ | ADDRESS ON FILE |
| ENRIQUE MOLINA ADROVET | ADDRESS ON FILE |
| ENRIQUE MOLINA DIAZ | ADDRESS ON FILE |
| ENRIQUE MONTAEZ FELICIANO | ADDRESS ON FILE |
| ENRIQUE MONTALVO RUIZ | ADDRESS ON FILE |
| ENRIQUE MONTALVO RUIZ | ADDRESS ON FILE |
| ENRIQUE MONTANER RIVERA | ADDRESS ON FILE |
| ENRIQUE MONTANEZ RIVERA | ADDRESS ON FILE |
| ENRIQUE MONTES RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MORALES GONZALEZ | ADDRESS ON FILE |
| ENRIQUE MORALES PEREZ | ADDRESS ON FILE |
| ENRIQUE MORALES RIVERA | ADDRESS ON FILE |
| ENRIQUE MORALES ROGER | ADDRESS ON FILE |
| ENRIQUE MORALES ROMAN | ADDRESS ON FILE |
| ENRIQUE MUNIZ PEREZ | ADDRESS ON FILE |
| ENRIQUE MUNIZ RIVERA | ADDRESS ON FILE |
| ENRIQUE MUNOZ DIAZ | ADDRESS ON FILE |
| ENRIQUE NEGRON CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE NEGRON CRUZ | ADDRESS ON FILE |
| ENRIQUE NEGRON CRUZ | ADDRESS ON FILE |
| ENRIQUE NEGRON MARTINEZ | ADDRESS ON FILE |
| ENRIQUE NEGRON SILVA | ADDRESS ON FILE |
| ENRIQUE NEGRON TORRES | ADDRESS ON FILE |
| ENRIQUE NIEVES HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE NIEVES LOPEZ | ADDRESS ON FILE |
| ENRIQUE NIEVES MITI | ADDRESS ON FILE |
| ENRIQUE NIEVES MONTESINO | ADDRESS ON FILE |
| ENRIQUE NIEVES MONTESINO | ADDRESS ON FILE |
| ENRIQUE NIEVES NIEVES | ADDRESS ON FILE |
| ENRIQUE NIEVES REYES | ADDRESS ON FILE |
| ENRIQUE O MARTINEZ PORRATA | ADDRESS ON FILE |
| ENRIQUE O ORTIZ KIDD | ADDRESS ON FILE |
| ENRIQUE O PEREZ ADAMES | ADDRESS ON FILE |
| ENRIQUE OCASIO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE OCASIO VELAZQUEZ | ADDRESS ON FILE |
| ENRIQUE OCASIO VIRUET | ADDRESS ON FILE |
| ENRIQUE OFARRILL OFARRILL | ADDRESS ON FILE |
| ENRIQUE OFARRILL OFARRILL | ADDRESS ON FILE |
| ENRIQUE OJEDA SANCHEZ | ADDRESS ON FILE |
| ENRIQUE OLMO ADORNO | ADDRESS ON FILE |
| ENRIQUE ORIOL GONZALEZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ ACOSTA | ADDRESS ON FILE |
| ENRIQUE ORTIZ BAEZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ BERGANZO | ADDRESS ON FILE |
| ENRIQUE ORTIZ BERGANZO | ADDRESS ON FILE |
| ENRIQUE ORTIZ BERRIOS | ADDRESS ON FILE |
| ENRIQUE ORTIZ CAMACHO | ADDRESS ON FILE |
| ENRIQUE ORTIZ CAMACHO | ADDRESS ON FILE |
| ENRIQUE ORTIZ CORPORAN | ADDRESS ON FILE |
| ENRIQUE ORTIZ FIGUEROA | ADDRESS ON FILE |
| ENRIQUE ORTIZ FIGUEROA | ADDRESS ON FILE |
| ENRIQUE ORTIZ GONZALEZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ GONZALEZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ GUERRA | ADDRESS ON FILE |
| ENRIQUE ORTIZ MALDONADO | ADDRESS ON FILE |
| ENRIQUE ORTIZ MERCADO | ADDRESS ON FILE |
| ENRIQUE ORTIZ MORALES | ADDRESS ON FILE |
| ENRIQUE ORTIZ MORALES | ADDRESS ON FILE |
| ENRIQUE ORTIZ ORTIZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ ORTIZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ ORTIZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ PIZARRO | ADDRESS ON FILE |
| ENRIQUE ORTIZ REYES | ADDRESS ON FILE |
| ENRIQUE ORTIZ SANCHEZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ SOBAS | ADDRESS ON FILE |
| ENRIQUE ORTIZ TORRES | ADDRESS ON FILE |
| ENRIQUE ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE OSORIO CONCEPCION | ADDRESS ON FILE |
| ENRIQUE OTERO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE OYOLA RESTO | ADDRESS ON FILE |
| ENRIQUE OYOLA RIVERA | ADDRESS ON FILE |
| ENRIQUE PACHECO | ADDRESS ON FILE |
| ENRIQUE PACHECO BERMUDEZ | ADDRESS ON FILE |
| ENRIQUE PACHECO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE PACHECO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE PACHECO RIVERA | ADDRESS ON FILE |
| ENRIQUE PACHECO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE PAGAN BEAUCHAMP | ADDRESS ON FILE |
| ENRIQUE PAGAN CARABALLO | ADDRESS ON FILE |
| ENRIQUE PAGAN HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE PAGAN ROQUE | ADDRESS ON FILE |
| ENRIQUE PAGAN SAEZ | ADDRESS ON FILE |
| ENRIQUE PAGAN SAEZ | ADDRESS ON FILE |
| ENRIQUE PAGAN ZAMBRANA | ADDRESS ON FILE |
| ENRIQUE PAGAN ZAMBRANA | ADDRESS ON FILE |
| ENRIQUE PAGAN ZAMBRANA | ADDRESS ON FILE |
| ENRIQUE PARGA ARROYO | ADDRESS ON FILE |
| ENRIQUE PARGA ARROYO | ADDRESS ON FILE |
| ENRIQUE PELLOT CORDOVA | ADDRESS ON FILE |
| ENRIQUE PELLOT CORDOVA | ADDRESS ON FILE |
| ENRIQUE PELLOT CORDOVA | ADDRESS ON FILE |
| ENRIQUE PELLOT CORDOVA | ADDRESS ON FILE |
| ENRIQUE PENA FONTANEZ | ADDRESS ON FILE |
| ENRIQUE PENA TORRES | ADDRESS ON FILE |
| ENRIQUE PERELLO MEJIAS | ADDRESS ON FILE |
| ENRIQUE PEREZ BAEZ | ADDRESS ON FILE |
| ENRIQUE PEREZ DIAZ | ADDRESS ON FILE |
| ENRIQUE PEREZ MARTINEZ | ADDRESS ON FILE |
| ENRIQUE PEREZ MARTINEZ | ADDRESS ON FILE |
| ENRIQUE PEREZ MORALES | ADDRESS ON FILE |
| ENRIQUE PEREZ ORJALES | ADDRESS ON FILE |
| ENRIQUE PEREZ PEREZ | ADDRESS ON FILE |
| ENRIQUE PEREZ RIVERA | ADDRESS ON FILE |
| ENRIQUE PEREZ RIVERA | ADDRESS ON FILE |
| ENRIQUE PEREZ ROBLES | ADDRESS ON FILE |
| ENRIQUE PEREZ SANCHEZ | ADDRESS ON FILE |
| ENRIQUE PEREZ TOLEDO | ADDRESS ON FILE |
| ENRIQUE PINEIRO PAGAN | ADDRESS ON FILE |
| ENRIQUE PINEIRO PAGAN | ADDRESS ON FILE |
| ENRIQUE PINEIRO PAGAN | ADDRESS ON FILE |
| ENRIQUE PINEIRO PAGAN | ADDRESS ON FILE |
| ENRIQUE PINEIRO PAGAN | ADDRESS ON FILE |
| ENRIQUE PINERO SANTANA | ADDRESS ON FILE |
| ENRIQUE PINO VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE PIZARRO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE PIZARRO PIZARRO | ADDRESS ON FILE |
| ENRIQUE PUIG POLO | ADDRESS ON FILE |
| ENRIQUE QUESTELL ALVARADO | ADDRESS ON FILE |
| ENRIQUE QUINONES LORENZO | ADDRESS ON FILE |
| ENRIQUE QUINONES NORIEGA | ADDRESS ON FILE |
| ENRIQUE QUINTERO MORALES | ADDRESS ON FILE |
| ENRIQUE QUINTERO TORRES | ADDRESS ON FILE |
| ENRIQUE R ADAMES SOTO | ADDRESS ON FILE |
| ENRIQUE R ALVERIO VALIENTE | ADDRESS ON FILE |
| ENRIQUE R LEGUILLU GARCIA | ADDRESS ON FILE |
| ENRIQUE RAFAEL MARTINEZ LUGO | ADDRESS ON FILE |
| ENRIQUE RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE RAMOS CANCEL | ADDRESS ON FILE |
| ENRIQUE RAMOS DE JESUS | ADDRESS ON FILE |
| ENRIQUE RAMOS MONTES | ADDRESS ON FILE |
| ENRIQUE RAMOS ORTIZ | ADDRESS ON FILE |
| ENRIQUE RAMOS QUINONES | ADDRESS ON FILE |
| ENRIQUE RAMOS RIVERA | ADDRESS ON FILE |
| ENRIQUE RAMOS TORRES | ADDRESS ON FILE |
| ENRIQUE RAMOS VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE RENTAS ARRIAGA | ADDRESS ON FILE |
| ENRIQUE RENTAS MARCANO | ADDRESS ON FILE |
| ENRIQUE RENTAS MARCANO | ADDRESS ON FILE |
| ENRIQUE REYES | ADDRESS ON FILE |
| ENRIQUE REYES | ADDRESS ON FILE |
| ENRIQUE REYES ALICEA | ADDRESS ON FILE |
| ENRIQUE REYES CAMACHO | ADDRESS ON FILE |
| ENRIQUE REYES COREANO | ADDRESS ON FILE |
| ENRIQUE REYES DIAZ | ADDRESS ON FILE |
| ENRIQUE REYES GONZALEZ | ADDRESS ON FILE |
| ENRIQUE REYES GONZALEZ | ADDRESS ON FILE |
| ENRIQUE REYES GONZALEZ | ADDRESS ON FILE |
| ENRIQUE REYES RIOS | ADDRESS ON FILE |
| ENRIQUE REYES SERRANO | ADDRESS ON FILE |
| ENRIQUE RIOS SIERRA | ADDRESS ON FILE |
| ENRIQUE RIVERA ANGULO | ADDRESS ON FILE |
| ENRIQUE RIVERA ARROYO | ADDRESS ON FILE |
| ENRIQUE RIVERA BURGOS | ADDRESS ON FILE |
| ENRIQUE RIVERA COLON | ADDRESS ON FILE |
| ENRIQUE RIVERA COLON | ADDRESS ON FILE |
| ENRIQUE RIVERA COLON | ADDRESS ON FILE |
| ENRIQUE RIVERA COSME | ADDRESS ON FILE |
| ENRIQUE RIVERA COSME | ADDRESS ON FILE |
| ENRIQUE RIVERA DIAZ | ADDRESS ON FILE |
| ENRIQUE RIVERA DIAZ | ADDRESS ON FILE |
| ENRIQUE RIVERA FARGAS | ADDRESS ON FILE |
| ENRIQUE RIVERA FARGAS | ADDRESS ON FILE |
| ENRIQUE RIVERA FIGUEROA | ADDRESS ON FILE |
| ENRIQUE RIVERA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE RIVERA GONZALEZ | ADDRESS ON FILE |
| ENRIQUE RIVERA GONZALEZ | ADDRESS ON FILE |
| ENRIQUE RIVERA GONZALEZ | ADDRESS ON FILE |
| ENRIQUE RIVERA GONZALEZ | ADDRESS ON FILE |
| ENRIQUE RIVERA IRIZARRY | ADDRESS ON FILE |
| ENRIQUE RIVERA IRIZARRY | ADDRESS ON FILE |
| ENRIQUE RIVERA IRIZARRY | ADDRESS ON FILE |
| ENRIQUE RIVERA LUGO | ADDRESS ON FILE |
| ENRIQUE RIVERA LUGO | ADDRESS ON FILE |
| ENRIQUE RIVERA MELENDEZ | ADDRESS ON FILE |
| ENRIQUE RIVERA MENDOZA | ADDRESS ON FILE |
| ENRIQUE RIVERA MOURE | ADDRESS ON FILE |
| ENRIQUE RIVERA MOURE | ADDRESS ON FILE |
| ENRIQUE RIVERA OJEDA | ADDRESS ON FILE |
| ENRIQUE RIVERA QUILES | ADDRESS ON FILE |
| ENRIQUE RIVERA RENTAS | ADDRESS ON FILE |
| ENRIQUE RIVERA RIVERA | ADDRESS ON FILE |
| ENRIQUE RIVERA RIVERA | ADDRESS ON FILE |
| ENRIQUE RIVERA RIVERA | ADDRESS ON FILE |
| ENRIQUE RIVERA RIVERA | ADDRESS ON FILE |
| ENRIQUE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE RIVERA ROIG | ADDRESS ON FILE |
| ENRIQUE RIVERA ROSADO | ADDRESS ON FILE |
| ENRIQUE RIVERA VEGA | ADDRESS ON FILE |
| ENRIQUE RIVERA VEGA | ADDRESS ON FILE |
| ENRIQUE RIVERA VEGA | ADDRESS ON FILE |
| ENRIQUE ROBERT CARRASQUILLO | ADDRESS ON FILE |
| ENRIQUE ROBERT HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE ROBLES DIAZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ CARMONA | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ CARRERO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ CARRERO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ CENTENO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ FLORES | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ OTERO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ PEDROZA | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ PEDROZA | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ PICORELLY | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ PICORELLY | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ QUINTERO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ RIVER | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE ROHENA RIVERA | ADDRESS ON FILE |
| ENRIQUE ROJAS AGOSTO | ADDRESS ON FILE |
| ENRIQUE ROMAN CANDELARIO | ADDRESS ON FILE |
| ENRIQUE ROMAN FEBRES | ADDRESS ON FILE |
| ENRIQUE ROMAN GONZALEZ | ADDRESS ON FILE |
| ENRIQUE ROMAN GONZALEZ | ADDRESS ON FILE |
| ENRIQUE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ROQUE ORTIZ | ADDRESS ON FILE |
| ENRIQUE ROQUE ORTIZ | ADDRESS ON FILE |
| ENRIQUE ROQUE VELAZQUEZ | ADDRESS ON FILE |
| ENRIQUE ROSA AYALA | ADDRESS ON FILE |
| ENRIQUE ROSA FIGUEROA | ADDRESS ON FILE |
| ENRIQUE ROSA MORALES | ADDRESS ON FILE |
| ENRIQUE ROSA MORALES | ADDRESS ON FILE |
| ENRIQUE ROSA ROMAN | ADDRESS ON FILE |
| ENRIQUE ROSADO ALICEA | ADDRESS ON FILE |
| ENRIQUE ROSADO AYALA | ADDRESS ON FILE |
| ENRIQUE ROSADO BAEZ | ADDRESS ON FILE |
| ENRIQUE ROSADO HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE ROSADO MARTINEZ | ADDRESS ON FILE |
| ENRIQUE ROSADO MATIAS | ADDRESS ON FILE |
| ENRIQUE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ROSARIO ADORNO | ADDRESS ON FILE |
| ENRIQUE ROSARIO AGOSTO | ADDRESS ON FILE |
| ENRIQUE ROSARIO FORTUNO | ADDRESS ON FILE |
| ENRIQUE ROSARIO PAGAN | ADDRESS ON FILE |
| ENRIQUE ROSARIO PAGAN | ADDRESS ON FILE |
| ENRIQUE ROSARIO PAGAN | ADDRESS ON FILE |
| ENRIQUE ROSARIO RAMOS | ADDRESS ON FILE |
| ENRIQUE ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE ROSAS LOPEZ | ADDRESS ON FILE |
| ENRIQUE ROSSY SAN MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE RUIZ GERENA | ADDRESS ON FILE |
| ENRIQUE RUIZ LOPEZ | ADDRESS ON FILE |
| ENRIQUE RUIZ MORALES | ADDRESS ON FILE |
| ENRIQUE RUIZ MORALES | ADDRESS ON FILE |
| ENRIQUE RUIZ ROJAS | ADDRESS ON FILE |
| ENRIQUE S APONTE SILVA | ADDRESS ON FILE |
| ENRIQUE S APONTE SILVA | ADDRESS ON FILE |
| ENRIQUE S CALAF LEGRAND | ADDRESS ON FILE |
| ENRIQUE SALABERRIOS SALABERRIOS | ADDRESS ON FILE |
| ENRIQUE SALABERRIOS SALABERRIOS | ADDRESS ON FILE |
| ENRIQUE SALGADO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE SALGADO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE SANCHEZ MONTIJO | ADDRESS ON FILE |
| ENRIQUE SANCHEZ MONTIJO | ADDRESS ON FILE |
| ENRIQUE SANCHEZ OTERO | ADDRESS ON FILE |
| ENRIQUE SANCHEZ OTERO | ADDRESS ON FILE |
| ENRIQUE SANCHEZ ROBLES | ADDRESS ON FILE |
| ENRIQUE SANCHEZ ROSADO | ADDRESS ON FILE |
| ENRIQUE SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANDOVAL SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANTANA RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTANA RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTANA RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTIAGO | ADDRESS ON FILE |
| ENRIQUE SANTIAGO | ADDRESS ON FILE |
| ENRIQUE SANTIAGO APONTE | ADDRESS ON FILE |
| ENRIQUE SANTIAGO APONTE | ADDRESS ON FILE |
| ENRIQUE SANTIAGO CANDELARIA | ADDRESS ON FILE |
| ENRIQUE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ENRIQUE SANTIAGO IRIZARRY | ADDRESS ON FILE |
| ENRIQUE SANTIAGO LOPEZ | ADDRESS ON FILE |
| ENRIQUE SANTIAGO MALDONADO | ADDRESS ON FILE |
| ENRIQUE SANTIAGO MALDONADO | ADDRESS ON FILE |
| ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTIAGO RIVERA | ADDRESS ON FILE |
| ENRIQUE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE SANTIAGO ROSADO | ADDRESS ON FILE |
| ENRIQUE SANTIAGO RUIZ | ADDRESS ON FILE |
| ENRIQUE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANTIAGO SERRANO | ADDRESS ON FILE |
| ENRIQUE SANTINI SANTINI | ADDRESS ON FILE |
| ENRIQUE SANTOS ARRECIO | ADDRESS ON FILE |
| ENRIQUE SANTOS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE SANTOS COLON | ADDRESS ON FILE |
| ENRIQUE SANTOS COTTO | ADDRESS ON FILE |
| ENRIQUE SANTOS COTTO | ADDRESS ON FILE |
| ENRIQUE SANTOS GUZMAN | ADDRESS ON FILE |
| ENRIQUE SANTOS GUZMAN | ADDRESS ON FILE |
| ENRIQUE SCHUTZ TIRADO | ADDRESS ON FILE |
| ENRIQUE SEDA DIAZ | ADDRESS ON FILE |
| ENRIQUE SEDA LUGO | ADDRESS ON FILE |
| ENRIQUE SEDA LUGO | ADDRESS ON FILE |
| ENRIQUE SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE SIERRA LAGUNA | ADDRESS ON FILE |
| ENRIQUE SINIGAGLIA CORREA | ADDRESS ON FILE |
| ENRIQUE SINIGAGLIA CORREA | ADDRESS ON FILE |
| ENRIQUE SINIGAGLIA ROBLES | ADDRESS ON FILE |
| ENRIQUE SISCO RUIZ | ADDRESS ON FILE |
| ENRIQUE SISCO RUIZ | ADDRESS ON FILE |
| ENRIQUE SOSA ROSADO | ADDRESS ON FILE |
| ENRIQUE SOTO BERMUDEZ | ADDRESS ON FILE |
| ENRIQUE SOTO CHEVRESTTS | ADDRESS ON FILE |
| ENRIQUE SOTO CHEVRESTTS | ADDRESS ON FILE |
| ENRIQUE SOTO CHEVRESTTS | ADDRESS ON FILE |
| ENRIQUE SOTO RIVERA | ADDRESS ON FILE |
| ENRIQUE SURITA CARMENATTY | ADDRESS ON FILE |
| ENRIQUE SURITA CARMENATTY | ADDRESS ON FILE |
| ENRIQUE T RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE T RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE TAPIA DELGADO | ADDRESS ON FILE |
| ENRIQUE TAPIA DELGADO | ADDRESS ON FILE |
| ENRIQUE TAPIA DELGADO | ADDRESS ON FILE |
| ENRIQUE TAVAREZ | ADDRESS ON FILE |
| ENRIQUE TAVAREZ VILLAFANE | ADDRESS ON FILE |
| ENRIQUE TORRES ADORNO | ADDRESS ON FILE |
| ENRIQUE TORRES DIAZ | ADDRESS ON FILE |
| ENRIQUE TORRES FIGUEROA | ADDRESS ON FILE |
| ENRIQUE TORRES FIGUEROA | ADDRESS ON FILE |
| ENRIQUE TORRES HUERTAS | ADDRESS ON FILE |
| ENRIQUE TORRES MALDONADO | ADDRESS ON FILE |
| ENRIQUE TORRES MARRERO | ADDRESS ON FILE |
| ENRIQUE TORRES MILLS | ADDRESS ON FILE |
| ENRIQUE TORRES PEREZ | ADDRESS ON FILE |
| ENRIQUE TORRES PEREZ | ADDRESS ON FILE |
| ENRIQUE TORRES PEREZ | ADDRESS ON FILE |
| ENRIQUE TORRES RIVERA | ADDRESS ON FILE |
| ENRIQUE TORRES RIVERA | ADDRESS ON FILE |
| ENRIQUE TORRES RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE TORRES RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE TORRES RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE TORRES SANCHEZ | ADDRESS ON FILE |
| ENRIQUE TORRES SANTANA | ADDRESS ON FILE |
| ENRIQUE TORRES TORRES | ADDRESS ON FILE |
| ENRIQUE TORRES UBILES | ADDRESS ON FILE |
| ENRIQUE TORRES UBILES | ADDRESS ON FILE |
| ENRIQUE TORRES VEGA | ADDRESS ON FILE |
| ENRIQUE TORRES VEGA | ADDRESS ON FILE |
| ENRIQUE V SEGARRA TORRES | ADDRESS ON FILE |
| ENRIQUE VALENTIN PEREZ | ADDRESS ON FILE |
| ENRIQUE VALENTIN SOLARES | ADDRESS ON FILE |
| ENRIQUE VARGAS RIOS | ADDRESS ON FILE |
| ENRIQUE VARGAS VARGAS | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ FIOL | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ MONTANE | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ MORALES | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ PRESTAMO | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ QUINTANA | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ SUAREZ | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ SUAREZ | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ SUAREZ | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ TORRES | ADDRESS ON FILE |
| ENRIQUE VEGA | ADDRESS ON FILE |
| ENRIQUE VEGA | ADDRESS ON FILE |
| ENRIQUE VEGA ALTRUZ | ADDRESS ON FILE |
| ENRIQUE VEGA FIGUEROA | ADDRESS ON FILE |
| ENRIQUE VEGA MARRERO | ADDRESS ON FILE |
| ENRIQUE VEGA QUILES | ADDRESS ON FILE |
| ENRIQUE VEGA RIOPEDRE | ADDRESS ON FILE |
| ENRIQUE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE VELEZ CASIANO | ADDRESS ON FILE |
| ENRIQUE VELEZ CIURO | ADDRESS ON FILE |
| ENRIQUE VELEZ GARCIA | ADDRESS ON FILE |
| ENRIQUE VELEZ MEDINA | ADDRESS ON FILE |
| ENRIQUE VELEZ OCASIO | ADDRESS ON FILE |
| ENRIQUE VELEZ ROSA | ADDRESS ON FILE |
| ENRIQUE VELEZ ROSA | ADDRESS ON FILE |
| ENRIQUE VELEZ SANTIAGO | ADDRESS ON FILE |
| ENRIQUE VELEZ VENTURA | ADDRESS ON FILE |
| ENRIQUE VENCEBI GARCIA | ADDRESS ON FILE |
| ENRIQUE VENTURA LOPEZ | ADDRESS ON FILE |
| ENRIQUE VENTURA LOPEZ | ADDRESS ON FILE |
| ENRIQUE VERGE HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE VERGE ORTIZ | ADDRESS ON FILE |
| ENRIQUE VERGES BORRERO | ADDRESS ON FILE |
| ENRIQUE VERGES BORRERO | ADDRESS ON FILE |
| ENRIQUE VILLANUEVA FIGUEROA | ADDRESS ON FILE |
| ENRIQUE VILLANUEVA FIGUEROA | ADDRESS ON FILE |
| ENRIQUE VILLANUEVA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE VIRUET RIOS | ADDRESS ON FILE |
| ENRIQUE VIRUET RIOS | ADDRESS ON FILE |
| ENRIQUE WALKER ENCARNACION | ADDRESS ON FILE |
| ENRIQUE WALKER GARCIA | ADDRESS ON FILE |
| ENRIQUE WALKER RIVERA | ADDRESS ON FILE |
| ENRIQUETA ARROYO GRACIA | ADDRESS ON FILE |
| ENRIQUETA CAMPOS REYES | ADDRESS ON FILE |
| ENRIQUETA ESQUILIN SANTANA | ADDRESS ON FILE |
| ENRIQUETA GARCIA SERRANO | ADDRESS ON FILE |
| ENRIQUETA GONZALEZ CRUZ | ADDRESS ON FILE |
| ENRIQUETA HERNANDEZ VARAS | ADDRESS ON FILE |
| ENRIQUETA LAGUNA VAZQUEZ | ADDRESS ON FILE |
| ENRIQUETA LAGUNA VAZQUEZ | ADDRESS ON FILE |
| ENRIQUETA LAGUNA VAZQUEZ | ADDRESS ON FILE |
| ENRIQUETA MORALES GONZALEZ | ADDRESS ON FILE |
| ENRIQUETA OCASIO GARCIA | ADDRESS ON FILE |
| ENRIQUETA OSORIO NIEVES | ADDRESS ON FILE |
| ENRIQUETA OSORIO NIEVES | ADDRESS ON FILE |
| ENRIQUETA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUETA ROLDAN CRUZ | ADDRESS ON FILE |
| ENRIQUETA ROLDAN CRUZ | ADDRESS ON FILE |
| ENRIQUETA ROSA CHAPARRO | ADDRESS ON FILE |
| ENRIQUETA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUETA SOSA REYNOSO | ADDRESS ON FILE |
| ENRIQUETA VIVAS PARRILLA | ADDRESS ON FILE |
| ENRIQUEZ PEREZ PEREZ | ADDRESS ON FILE |
| ENRIQUILLO A FERNANDEZ BERROA | ADDRESS ON FILE |
| ENRIQUITO SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ENSOL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENSOL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ENSOL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ENSOR COLON ZAYAS | ADDRESS ON FILE |
| ENSOR LOPEZ PORTALATIN | ADDRESS ON FILE |
| ENUDIO A COLON CEDENO | ADDRESS ON FILE |
| ENUDIO COLON ORTIZ | ADDRESS ON FILE |
| ENUDIO LOPEZ MERCADO | ADDRESS ON FILE |
| ENUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ENYBETTE RIVERA CATALA | ADDRESS ON FILE |
| ENZA TORRES MATTA | ADDRESS ON FILE |
| ENZIO L COTTO MARQUEZ | ADDRESS ON FILE |
| ENZIO L COTTO MARQUEZ | ADDRESS ON FILE |
| ENZIO RAMIREZ ECHEVARRIA | ADDRESS ON FILE |
| EODORO SANTOS CANELA | ADDRESS ON FILE |
| EPAFRODITO MELENDEZ RIVERA | ADDRESS ON FILE |
| EPHLESS BAEZ RIVERA | ADDRESS ON FILE |
| EPHRAIM MERCADO ACEVEDO | ADDRESS ON FILE |
| EPHRAIM RIVERA MALDONADO | ADDRESS ON FILE |
| EPHRAIN D VECCHIOLLY DIAZ | ADDRESS ON FILE |
| EPIFANI ALCANAZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EPIFANI CASTRO CARRASQUIL | ADDRESS ON FILE |
| EPIFANIA ACEVEDO MARQUEZ | ADDRESS ON FILE |
| EPIFANIA ACEVEDO PEREZ | ADDRESS ON FILE |
| EPIFANIA ALVIRA MELENDEZ | ADDRESS ON FILE |
| EPIFANIA ALVIRA MELENDEZ | ADDRESS ON FILE |
| EPIFANIA ANGLERO BULLET | ADDRESS ON FILE |
| EPIFANIA ARCE CABRERA | ADDRESS ON FILE |
| EPIFANIA BELARDO DIAZ | ADDRESS ON FILE |
| EPIFANIA BELARDO DIAZ | ADDRESS ON FILE |
| EPIFANIA BELARDO DIAZ | ADDRESS ON FILE |
| EPIFANIA CANCEL RIOS | ADDRESS ON FILE |
| EPIFANIA CARTAGENA GARCIA | ADDRESS ON FILE |
| EPIFANIA CASTRO CARRASQUIL | ADDRESS ON FILE |
| EPIFANIA CENTENO DIAZ | ADDRESS ON FILE |
| EPIFANIA COLON COLON | ADDRESS ON FILE |
| EPIFANIA CORDERO AVILES | ADDRESS ON FILE |
| EPIFANIA DE JESUS GUILFU | ADDRESS ON FILE |
| EPIFANIA DIAZ RIVERA | ADDRESS ON FILE |
| EPIFANIA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EPIFANIA ESTRADA PRADO | ADDRESS ON FILE |
| EPIFANIA FEBRES ROMERO | ADDRESS ON FILE |
| EPIFANIA FELICIANO LOPEZ | ADDRESS ON FILE |
| EPIFANIA GOTAY VILLEGAS | ADDRESS ON FILE |
| EPIFANIA JESUS RODRIGUE | ADDRESS ON FILE |
| EPIFANIA LAUREANO FIGUEROA | ADDRESS ON FILE |
| EPIFANIA LAZU ABREU | ADDRESS ON FILE |
| EPIFANIA LEBRON RIVERA | ADDRESS ON FILE |
| EPIFANIA LIZARDI OYOLA | ADDRESS ON FILE |
| EPIFANIA MALDONADO ROSADO | ADDRESS ON FILE |
| EPIFANIA MARTINEZ VELEZ | ADDRESS ON FILE |
| EPIFANIA MARTIR PELLOT | ADDRESS ON FILE |
| EPIFANIA MENDEZ PITRE | ADDRESS ON FILE |
| EPIFANIA MENDOZA CABRER | ADDRESS ON FILE |
| EPIFANIA MOJICA CURBELLO | ADDRESS ON FILE |
| EPIFANIA NARVAEZ RIVERA | ADDRESS ON FILE |
| EPIFANIA NARVAEZ RIVERA | ADDRESS ON FILE |
| EPIFANIA NEGRON PICART | ADDRESS ON FILE |
| EPIFANIA ORTIZ LEBRON | ADDRESS ON FILE |
| EPIFANIA PARRILLA CIRINO | ADDRESS ON FILE |
| EPIFANIA RAMIREZ AYALA | ADDRESS ON FILE |
| EPIFANIA RAMOS VALENTIN | ADDRESS ON FILE |
| EPIFANIA RAMOS VALENTIN | ADDRESS ON FILE |
| EPIFANIA REYES CRUZ | ADDRESS ON FILE |
| EPIFANIA REYES LAZU | ADDRESS ON FILE |
| EPIFANIA RIVERA MELENDEZ | ADDRESS ON FILE |
| EPIFANIA RIVERA VILLEGAS | ADDRESS ON FILE |
| EPIFANIA RIVERA VILLEGAS | ADDRESS ON FILE |
| EPIFANIA ROBLES MIRANDA | ADDRESS ON FILE |
| EPIFANIA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EPIFANIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EPIFANIA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| EPIFANIA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| EPIFANIA ROSARIO LOPEZ | ADDRESS ON FILE |
| EPIFANIA ROSARIO SANCHEZ | ADDRESS ON FILE |
| EPIFANIA SANCHEZ REYES | ADDRESS ON FILE |
| EPIFANIA SANTIAGO RIVERA | ADDRESS ON FILE |
| EPIFANIA SANTIAGO RIVERA | ADDRESS ON FILE |
| EPIFANIA SANTIAGO RIVERA | ADDRESS ON FILE |
| EPIFANIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| EPIFANIA VELEZ CRUZ | ADDRESS ON FILE |
| EPIFANIA VELEZ RAMOS | ADDRESS ON FILE |
| EPIFANIO AGOSTO RIVERA | ADDRESS ON FILE |
| EPIFANIO APONTE BETANCOURT | ADDRESS ON FILE |
| EPIFANIO ARROYO MALDONADO | ADDRESS ON FILE |
| EPIFANIO AYALA BARBOSA | ADDRESS ON FILE |
| EPIFANIO BATISTA CORDERO | ADDRESS ON FILE |
| EPIFANIO BATISTA LOURIDO | ADDRESS ON FILE |
| EPIFANIO BELTRAN LAVIENA | ADDRESS ON FILE |
| EPIFANIO BURGOS CALDERON | ADDRESS ON FILE |
| EPIFANIO CALDERON FEBRES | ADDRESS ON FILE |
| EPIFANIO CARDONA BENIQUEZ | ADDRESS ON FILE |
| EPIFANIO CARDONA BENIQUEZ | ADDRESS ON FILE |
| EPIFANIO CARTAGENA BERRIOS | ADDRESS ON FILE |
| EPIFANIO CASANOVA FEBRES | ADDRESS ON FILE |
| EPIFANIO CENTENO GONZALEZ | ADDRESS ON FILE |
| EPIFANIO COLON LOPEZ | ADDRESS ON FILE |
| EPIFANIO COLON ORTIZ | ADDRESS ON FILE |
| EPIFANIO COLON ORTIZ | ADDRESS ON FILE |
| EPIFANIO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| EPIFANIO DAVILA SANCHEZ | ADDRESS ON FILE |
| EPIFANIO DELGADO CINTRO | ADDRESS ON FILE |
| EPIFANIO DELGADO VAZQUEZ | ADDRESS ON FILE |
| EPIFANIO DELGADO VAZQUEZ | ADDRESS ON FILE |
| EPIFANIO DIAZ LUNA | ADDRESS ON FILE |
| EPIFANIO ENCARNACION | ADDRESS ON FILE |
| EPIFANIO FELICIANO | ADDRESS ON FILE |
| EPIFANIO FELICIANO VEGA | ADDRESS ON FILE |
| EPIFANIO FIGUEROA CRUZ | ADDRESS ON FILE |
| EPIFANIO FIGUEROA CRUZ | ADDRESS ON FILE |
| EPIFANIO FIGUEROA FLORES | ADDRESS ON FILE |
| EPIFANIO FLORES OYOLA | ADDRESS ON FILE |
| EPIFANIO FONTANEZ ROSADO | ADDRESS ON FILE |
| EPIFANIO FRADERA SANTIAGO | ADDRESS ON FILE |
| EPIFANIO FUENTES SANTIAGO | ADDRESS ON FILE |
| EPIFANIO GOMEZ RIOS | ADDRESS ON FILE |
| EPIFANIO GONZALEZ ALVAREZ | ADDRESS ON FILE |
| EPIFANIO GONZALEZ ALVAREZ | ADDRESS ON FILE |
| EPIFANIO HERNANDEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EPIFANIO I TRABAL ALICEA | ADDRESS ON FILE |
| EPIFANIO JESUS GONZALEZ | ADDRESS ON FILE |
| EPIFANIO JIMENEZ LUGO | ADDRESS ON FILE |
| EPIFANIO JIMENEZ MELENDEZ | ADDRESS ON FILE |
| EPIFANIO MACHICOTE PIZA | ADDRESS ON FILE |
| EPIFANIO MENDEZ ROSARIO | ADDRESS ON FILE |
| EPIFANIO MERCED COLON | ADDRESS ON FILE |
| EPIFANIO MORALES VELEZ | ADDRESS ON FILE |
| EPIFANIO MORALES VELEZ | ADDRESS ON FILE |
| EPIFANIO MULERO SERRANO | ADDRESS ON FILE |
| EPIFANIO MULERO SERRANO | ADDRESS ON FILE |
| EPIFANIO MULERO SERRANO | ADDRESS ON FILE |
| EPIFANIO NANGO LASALLE | ADDRESS ON FILE |
| EPIFANIO NANGO LASALLE | ADDRESS ON FILE |
| EPIFANIO NANGO LASALLE | ADDRESS ON FILE |
| EPIFANIO NAZARIO RIVERA | ADDRESS ON FILE |
| EPIFANIO NAZARIO SANTIAGO | ADDRESS ON FILE |
| EPIFANIO NAZARIO SANTIAGO | ADDRESS ON FILE |
| EPIFANIO NIEVES SANCHEZ | ADDRESS ON FILE |
| EPIFANIO NORAT ZAYAS | ADDRESS ON FILE |
| EPIFANIO OJEDA RIVERA | ADDRESS ON FILE |
| EPIFANIO OJEDA RIVERA | ADDRESS ON FILE |
| EPIFANIO ORTIZ CRUZ | ADDRESS ON FILE |
| EPIFANIO ORTIZ ORTIZ | ADDRESS ON FILE |
| EPIFANIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EPIFANIO ORTIZ TORRES | ADDRESS ON FILE |
| EPIFANIO PARRILLA ROSARIO | ADDRESS ON FILE |
| EPIFANIO PEREZ NIEVES | ADDRESS ON FILE |
| EPIFANIO PEREZ OTERO | ADDRESS ON FILE |
| EPIFANIO PEREZ VEGA | ADDRESS ON FILE |
| EPIFANIO PIZARRO TORRES | ADDRESS ON FILE |
| EPIFANIO R SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EPIFANIO R SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EPIFANIO RAMOS GONZALEZ | ADDRESS ON FILE |
| EPIFANIO RIVERA ACEVEDO | ADDRESS ON FILE |
| EPIFANIO RIVERA COLON | ADDRESS ON FILE |
| EPIFANIO RIVERA DAVILA | ADDRESS ON FILE |
| EPIFANIO RIVERA FLORES | ADDRESS ON FILE |
| EPIFANIO RIVERA TORRES | ADDRESS ON FILE |
| EPIFANIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| EPIFANIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| EPIFANIO RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| EPIFANIO SANTOS LOPEZ | ADDRESS ON FILE |
| EPIFANIO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| EPIFANIO SOTO PEREZ | ADDRESS ON FILE |
| EPIFANIO TORRES MONTES | ADDRESS ON FILE |
| EPIFANIO TORRES PEREZ | ADDRESS ON FILE |
| EPIFANIO TORRES QUINONES | ADDRESS ON FILE |
| EPIFANIO VADI ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EPIFANIO VARGAS GONZALEZ | ADDRESS ON FILE |
| EPIFANIO VARGAS VELEZ | ADDRESS ON FILE |
| EPIFANIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| EPIFANIO VEGA GONZALEZ | ADDRESS ON FILE |
| EPIFANIO VILLEGAS | ADDRESS ON FILE |
| EPIGENIO LUGO VEGA | ADDRESS ON FILE |
| EPIMENIA ROSARIO FRANCO | ADDRESS ON FILE |
| EQUIZEL VARGAS RUPERTO | ADDRESS ON FILE |
| ER YAZZER MORALES DIAZ | ADDRESS ON FILE |
| ER YAZZER MORALES DIAZ | ADDRESS ON FILE |
| ER YAZZER MORALES DIAZ | ADDRESS ON FILE |
| ER YAZZER MORALES DIAZ | ADDRESS ON FILE |
| ERACLIDES RAMOS PEREZ | ADDRESS ON FILE |
| ERADIN NEGRON SANTIAGO | ADDRESS ON FILE |
| ERAIDA ESQUILIN LOPEZ | ADDRESS ON FILE |
| ERAIDA QUESADA VIQUEZ | ADDRESS ON FILE |
| ERAIN MONTESINO | ADDRESS ON FILE |
| ERAMOS MARTINEZ PARRILLA | ADDRESS ON FILE |
| ERASMA ARROYO ORTIZ | ADDRESS ON FILE |
| ERASMA RODRIGUEZ PORRATA | ADDRESS ON FILE |
| ERASMINA ARROYO MUNOZ | ADDRESS ON FILE |
| ERASMINA MARTINEZ DAVILA | ADDRESS ON FILE |
| ERASMO ARCE RIVERA | ADDRESS ON FILE |
| ERASMO ARROYO BALLESTER | ADDRESS ON FILE |
| ERASMO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ERASMO COLON JIMENEZ | ADDRESS ON FILE |
| ERASMO COLON VAGUE | ADDRESS ON FILE |
| ERASMO COLON VAGUE | ADDRESS ON FILE |
| ERASMO COLON VAGUE | ADDRESS ON FILE |
| ERASMO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ERASMO DIAZ RIVERA | ADDRESS ON FILE |
| ERASMO FERNANDEZ ROSADO | ADDRESS ON FILE |
| ERASMO FERNANDEZ ROSADO | ADDRESS ON FILE |
| ERASMO FUENTES TORRES | ADDRESS ON FILE |
| ERASMO GARCIA HERNANDEZ | ADDRESS ON FILE |
| ERASMO GARCIA SOTOMAYOR | ADDRESS ON FILE |
| ERASMO GARCIA TORRES | ADDRESS ON FILE |
| ERASMO GARCIA TORRES | ADDRESS ON FILE |
| ERASMO GARCIA TORRES | ADDRESS ON FILE |
| ERASMO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ERASMO JIMENEZ | ADDRESS ON FILE |
| ERASMO L ROMAN BARBOSA | ADDRESS ON FILE |
| ERASMO LAMBERTY SANCHEZ | ADDRESS ON FILE |
| ERASMO LAMBERTY SANCHEZ | ADDRESS ON FILE |
| ERASMO LOPEZ DE JESUS | ADDRESS ON FILE |
| ERASMO MARTINEZ ORTIZ | ADDRESS ON FILE |
| ERASMO MARTINEZ TORRES | ADDRESS ON FILE |
| ERASMO MIRANDA SOTOMAYOR | ADDRESS ON FILE |
| ERASMO MORENO MANZANARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERASMO NEGRON LOPEZ | ADDRESS ON FILE |
| ERASMO PABON MORALES | ADDRESS ON FILE |
| ERASMO PEREZ SOTO | ADDRESS ON FILE |
| ERASMO PICART HERNANDEZ | ADDRESS ON FILE |
| ERASMO PICART HERNANDEZ | ADDRESS ON FILE |
| ERASMO PICART HERNANDEZ | ADDRESS ON FILE |
| ERASMO QUINONES ROSADO | ADDRESS ON FILE |
| ERASMO RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ERASMO RAMIREZ ORTIZ | ADDRESS ON FILE |
| ERASMO REYES REYES | ADDRESS ON FILE |
| ERASMO RIVERA LEBRON | ADDRESS ON FILE |
| ERASMO RIVERA OYOLA | ADDRESS ON FILE |
| ERASMO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ERASMO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ERASMO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ERASMO ROLDAN OQUENDO | ADDRESS ON FILE |
| ERASMO ROLDAN OQUENDO | ADDRESS ON FILE |
| ERASMO ROSADO TORRES | ADDRESS ON FILE |
| ERASMO ROSARIO MARTINEZ | ADDRESS ON FILE |
| ERASMO ROSARIO MARTINEZ | ADDRESS ON FILE |
| ERASMO RUIZ ECHEVARRIA | ADDRESS ON FILE |
| ERASMO SANTIAGO RIVERA | ADDRESS ON FILE |
| ERASMO SANTIAGO ROMERO | ADDRESS ON FILE |
| ERASMO SANTIAGO ROMERO | ADDRESS ON FILE |
| ERASMO SANTOS ORTIZ | ADDRESS ON FILE |
| ERASMO TORRES ORTIZ | ADDRESS ON FILE |
| ERASMO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ERASMO TORRES TORRES | ADDRESS ON FILE |
| ERASMO VALENTIN GONZALEZ | ADDRESS ON FILE |
| ERASMO VARGAS SANTOS | ADDRESS ON FILE |
| ERASMO VARGAS SANTOS | ADDRESS ON FILE |
| ERASMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ERASMO VAZQUEZ MAISONET | ADDRESS ON FILE |
| ERASMO VAZQUEZ NEGRON | ADDRESS ON FILE |
| ERASMO VEGA TORRES | ADDRESS ON FILE |
| ERASMO VELEZ CARABALLO | ADDRESS ON FILE |
| ERASMO VELEZ SERRANO | ADDRESS ON FILE |
| ERASMO ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| ERASTO A BATTISTINI VEGA | ADDRESS ON FILE |
| ERASTO A BATTISTINI VEGA | ADDRESS ON FILE |
| ERASTO APONTE ORTIZ | ADDRESS ON FILE |
| ERASTO FELICIANO DIAZ | ADDRESS ON FILE |
| ERASTO FELICIANO SANTOS | ADDRESS ON FILE |
| ERASTO FERNANDEZ PERALES | ADDRESS ON FILE |
| ERASTO L ROBLES HERNANDEZ | ADDRESS ON FILE |
| ERASTO L SERBIA MIRANDA | ADDRESS ON FILE |
| ERASTO L SERBIA RIVERA | ADDRESS ON FILE |
| ERASTO LOPEZ COLLET | ADDRESS ON FILE |
| ERASTO MATOS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERASTO MATOS LOPEZ | ADDRESS ON FILE |
| ERASTO MONTERO RAMIREZ | ADDRESS ON FILE |
| ERASTO MONTERO RAMIREZ | ADDRESS ON FILE |
| ERASTO MONTERO RAMIREZ | ADDRESS ON FILE |
| ERASTO PAGAN RAMOS | ADDRESS ON FILE |
| ERASTO PARRILLA RODRIQUEZ | ADDRESS ON FILE |
| ERASTO PARRILLA RODRIQUEZ | ADDRESS ON FILE |
| ERASTO R NIEVES FIGUEROA | ADDRESS ON FILE |
| ERASTO RODRIGUEZ MATANZO | ADDRESS ON FILE |
| ERBETIA JIMENEZ DIAZ | ADDRESS ON FILE |
| ERBIN CRUZ PUMAREJO | ADDRESS ON FILE |
| ERBIN CRUZ PUMAREJO | ADDRESS ON FILE |
| ERBIN E PAGAN POLANCO | ADDRESS ON FILE |
| ERBIN FOURNIER PADILLA | ADDRESS ON FILE |
| ERCHARD A VAZQUEZ MORALES | ADDRESS ON FILE |
| ERCIDA GUZMAN GARCIA | ADDRESS ON FILE |
| ERCILIA BONILLA LOPEZ | ADDRESS ON FILE |
| ERCILIA CARTAGENA MORALES | ADDRESS ON FILE |
| ERCILIA CUADRADO REYES | ADDRESS ON FILE |
| ERCILIA FLORES GONZALEZ | ADDRESS ON FILE |
| ERCILIA GIL RUBIO | ADDRESS ON FILE |
| ERCILIA GIL RUBIO | ADDRESS ON FILE |
| ERCILIA J MERCED GOYTIA | ADDRESS ON FILE |
| ERCILIA REYES SANTIAGO | ADDRESS ON FILE |
| ERCILIA REYES TORRES | ADDRESS ON FILE |
| ERCILIA RIVERA RIVERA | ADDRESS ON FILE |
| ERCILIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ERCILIA SANTIAGO REYES | ADDRESS ON FILE |
| ERCILIA VEGA FLORES | ADDRESS ON FILE |
| ERCILIO CEPEDA CIRINO | ADDRESS ON FILE |
| ERCILIO NIEVES | ADDRESS ON FILE |
| ERCILIO NIEVES | ADDRESS ON FILE |
| ERCILIO NIEVES | ADDRESS ON FILE |
| ERCILIO VELEZ LUNA | ADDRESS ON FILE |
| ERCINIA ALICEA LUGO | ADDRESS ON FILE |
| ERCONIDES SANTIAGO MIRANDA | ADDRESS ON FILE |
| ERDIN PEREZ FELICIANO | ADDRESS ON FILE |
| ERDULFO GERENA HERNANDEZ | ADDRESS ON FILE |
| ERDULFO SALCEDO PARES | ADDRESS ON FILE |
| ERDULFO SALCEDO PARES | ADDRESS ON FILE |
| EREDIA LUGO DE RIVERA | ADDRESS ON FILE |
| EREIDA LUGO DE RIVERA | ADDRESS ON FILE |
| EREINA AGRONT LEON | ADDRESS ON FILE |
| EREMIAS CRUZ RIVERA | ADDRESS ON FILE |
| EREMIC MALDONADO GONZALEZ | ADDRESS ON FILE |
| ERENI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ERENIA GONZALEZ CRUZ | ADDRESS ON FILE |
| ERENIAS NEGRON CARABALLO | ADDRESS ON FILE |
| EREZ CAJIGAS JEANNETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERFIDA PEREZ NIEVES | ADDRESS ON FILE |
| ERI E TORRES PLATET | ADDRESS ON FILE |
| ERI E TORRES PLATET | ADDRESS ON FILE |
| ERI E TORRES PLATET | ADDRESS ON FILE |
| ERIACET LABOY PADILLA | ADDRESS ON FILE |
| ERIBEL TORRES NIEVES | ADDRESS ON FILE |
| ERIBERTA RODRIGUEZ QUINTAN | ADDRESS ON FILE |
| ERIBERTO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ERIBERTO ZAPATA CRUZ | ADDRESS ON FILE |
| ERIC A ALERS RODRIGUEZ | ADDRESS ON FILE |
| ERIC A ALERS RODRIGUEZ | ADDRESS ON FILE |
| ERIC A ALFARO CALERO | ADDRESS ON FILE |
| ERIC A ANGLERO GUZMAN | ADDRESS ON FILE |
| ERIC A BAEZ SANTIAGO | ADDRESS ON FILE |
| ERIC A BONILLA MUNIZ | ADDRESS ON FILE |
| ERIC A DEL TORO | ADDRESS ON FILE |
| ERIC A DIAZ VIERA | ADDRESS ON FILE |
| ERIC A DOMENECH TORRES | ADDRESS ON FILE |
| ERIC A ECHEVARIA CORDERO | ADDRESS ON FILE |
| ERIC A MARRERO ARROYO | ADDRESS ON FILE |
| ERIC A MORALES MORALES | ADDRESS ON FILE |
| ERIC A ORTIZ DAVILA | ADDRESS ON FILE |
| ERIC A ORTIZ MEDINA | ADDRESS ON FILE |
| ERIC A RAMOS BAEZ | ADDRESS ON FILE |
| ERIC A RAMOS BAEZ | ADDRESS ON FILE |
| ERIC A SANTIAGO GUZMAN | ADDRESS ON FILE |
| ERIC A TORRES BOBREN | ADDRESS ON FILE |
| ERIC A TORRES BOBREN | ADDRESS ON FILE |
| ERIC A TORRES GONZALEZ | ADDRESS ON FILE |
| ERIC A ZAPATA VEGA | ADDRESS ON FILE |
| ERIC ABRANTE ACOSTA | ADDRESS ON FILE |
| ERIC ALBERTO FRANCO RODRIGUEZ | ADDRESS ON FILE |
| ERIC ALBINO HERNANDEZ | ADDRESS ON FILE |
| ERIC ALEMAN DONES | ADDRESS ON FILE |
| ERIC ALVARADO JIMENEZ | ADDRESS ON FILE |
| ERIC ANDINO DEL VALLE | ADDRESS ON FILE |
| ERIC ANTONIO COLLAZO BAEZ | ADDRESS ON FILE |
| ERIC APONTE GARCIA | ADDRESS ON FILE |
| ERIC APONTE PACHECO | ADDRESS ON FILE |
| ERIC APONTE SANTIAGO | ADDRESS ON FILE |
| ERIC ARMAIZ CRUZ | ADDRESS ON FILE |
| ERIC AVILES RIVERA | ADDRESS ON FILE |
| ERIC B ZAYAS VELAZQUEZ | ADDRESS ON FILE |
| ERIC BACHIER | ADDRESS ON FILE |
| ERIC BARROSO LANZOT | ADDRESS ON FILE |
| ERIC BATISTA RIVERA | ADDRESS ON FILE |
| ERIC BAYALA PEREZ | ADDRESS ON FILE |
| ERIC BENITEZ ECHEVARRIA | ADDRESS ON FILE |
| ERIC BERMUDEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC BONILLA LATONI | ADDRESS ON FILE |
| ERIC BORDOY RUIZ | ADDRESS ON FILE |
| ERIC C BLANCO PEREZ | ADDRESS ON FILE |
| ERIC C PEREZ LOPEZ | ADDRESS ON FILE |
| ERIC C VEGA GUZMAN | ADDRESS ON FILE |
| ERIC CARABALLO RIVAS | ADDRESS ON FILE |
| ERIC CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| ERIC CARDONA ROSA | ADDRESS ON FILE |
| ERIC CARDOZO LOPEZ | ADDRESS ON FILE |
| ERIC CARRASQUILLO QUINONES | ADDRESS ON FILE |
| ERIC CARTAGENA MATOS | ADDRESS ON FILE |
| ERIC CASTRO GIL | ADDRESS ON FILE |
| ERIC CASTRO HERNANDEZ | ADDRESS ON FILE |
| ERIC CASTRO ROSADO | ADDRESS ON FILE |
| ERIC CASTRO ROSADO | ADDRESS ON FILE |
| ERIC COLLAZO SOLA | ADDRESS ON FILE |
| ERIC COLON LUCCA | ADDRESS ON FILE |
| ERIC COLON LUCCA | ADDRESS ON FILE |
| ERIC COLON MONTILLA | ADDRESS ON FILE |
| ERIC CORREA RIVERA | ADDRESS ON FILE |
| ERIC COTTO CRUZ | ADDRESS ON FILE |
| ERIC COTTO MATOS | ADDRESS ON FILE |
| ERIC COTTO MATOS | ADDRESS ON FILE |
| ERIC D BERRIOS CARABALLO | ADDRESS ON FILE |
| ERIC D CAMPOS PEREZ | ADDRESS ON FILE |
| ERIC D CASTRO MEDINA | ADDRESS ON FILE |
| ERIC D CASTRO MEDINA | ADDRESS ON FILE |
| ERIC D CLAUDIO MARTINEZ | ADDRESS ON FILE |
| ERIC D COLON COLON | ADDRESS ON FILE |
| ERIC D COLON COLON | ADDRESS ON FILE |
| ERIC D COTTO RIVERA | ADDRESS ON FILE |
| ERIC D GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ERIC D GUZMAN MERCADO | ADDRESS ON FILE |
| ERIC D HERNANDEZ REYES | ADDRESS ON FILE |
| ERIC D MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC D NIEVES CALDERON | ADDRESS ON FILE |
| ERIC D RIOS PLAZA | ADDRESS ON FILE |
| ERIC D RIVERA PAGAN | ADDRESS ON FILE |
| ERIC D RIVERA RIVERA | ADDRESS ON FILE |
| ERIC D RIVERA RIVERA | ADDRESS ON FILE |
| ERIC D RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ERIC D TIRADO RAMOS | ADDRESS ON FILE |
| ERIC D VIDAL CRUZ | ADDRESS ON FILE |
| ERIC DE LA CRUZ IGLESIAS | ADDRESS ON FILE |
| ERIC DEFENDINI RIVERA | ADDRESS ON FILE |
| ERIC DEFENDINI RIVERA | ADDRESS ON FILE |
| ERIC DEKONY VIERA | ADDRESS ON FILE |
| ERIC DELGADO ALEJANDRO | ADDRESS ON FILE |
| ERIC DELGADO LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC DELGADO LOZADA | ADDRESS ON FILE |
| ERIC DESSUS SANTIAGO | ADDRESS ON FILE |
| ERIC DESSUS SANTIAGO | ADDRESS ON FILE |
| ERIC DIAZ CRUZ | ADDRESS ON FILE |
| ERIC DIAZ DOMINGUEZ | ADDRESS ON FILE |
| ERIC DSANTIAGO FRONTANEZ | ADDRESS ON FILE |
| ERIC DUENO LOPEZ | ADDRESS ON FILE |
| ERIC E ALMODOVAR FIGUEROA | ADDRESS ON FILE |
| ERIC E CARABALLO MERCADO | ADDRESS ON FILE |
| ERIC E CINTRON NUNEZ | ADDRESS ON FILE |
| ERIC E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ERIC E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ERIC E INWOOD GONZALEZ | ADDRESS ON FILE |
| ERIC E IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ERIC E ORTIZ OCASIO | ADDRESS ON FILE |
| ERIC E QUINONEZ RUIZ | ADDRESS ON FILE |
| ERIC E SOTO ORTIZ | ADDRESS ON FILE |
| ERIC E TORRES SERRANO | ADDRESS ON FILE |
| ERIC E VAZQUEZ RIVERA | ADDRESS ON FILE |
| ERIC ER AIZQUIERDO | ADDRESS ON FILE |
| ERIC ER AMUNIZ | ADDRESS ON FILE |
| ERIC ER BERRIOS | ADDRESS ON FILE |
| ERIC ER BERRIOS | ADDRESS ON FILE |
| ERIC ER BERRIOS | ADDRESS ON FILE |
| ERIC ER DPELLICIER | ADDRESS ON FILE |
| ERIC ER FSANTIAGO | ADDRESS ON FILE |
| ERIC ER GLEON | ADDRESS ON FILE |
| ERIC ER MARTINEZ | ADDRESS ON FILE |
| ERIC ER MARTINEZ | ADDRESS ON FILE |
| ERIC ER NDIAZ | ADDRESS ON FILE |
| ERIC ER XHERRERA | ADDRESS ON FILE |
| ERIC ESCALANTE DELGADO | ADDRESS ON FILE |
| ERIC EZABALA VELAZQUEZ | ADDRESS ON FILE |
| ERIC F MIRANDA GONZALEZ | ADDRESS ON FILE |
| ERIC F SOTO MODESTI | ADDRESS ON FILE |
| ERIC FERNANDEZ BERRIOS | ADDRESS ON FILE |
| ERIC FLORES SANCHEZ | ADDRESS ON FILE |
| ERIC G CARDONA VELEZ | ADDRESS ON FILE |
| ERIC G CORREA MORALES | ADDRESS ON FILE |
| ERIC G GAETAN AZPURUA | ADDRESS ON FILE |
| ERIC G GONZALEZ ALBARRACIN | ADDRESS ON FILE |
| ERIC G GONZALEZ VELEZ | ADDRESS ON FILE |
| ERIC G MERCADO GONZALEZ | ADDRESS ON FILE |
| ERIC G RIVERA RIVERA | ADDRESS ON FILE |
| ERIC G RIVERA RIVERA | ADDRESS ON FILE |
| ERIC G ROSSNER OSORIO | ADDRESS ON FILE |
| ERIC G VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ERIC GARCIA NATAL | ADDRESS ON FILE |
| ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ERIC GARCIA SANTOS | ADDRESS ON FILE |
| ERIC GHIGLIOTY RODRIGUEZ | ADDRESS ON FILE |
| ERIC GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERIC GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERIC GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERIC GRAFALS MEDINA | ADDRESS ON FILE |
| ERIC H LEBRON MAS | ADDRESS ON FILE |
| ERIC H LEBRON MAS | ADDRESS ON FILE |
| ERIC H PEREZ TORRES | ADDRESS ON FILE |
| ERIC H RIVERA MARTINEZ | ADDRESS ON FILE |
| ERIC HASSELMAYER LEBRON | ADDRESS ON FILE |
| ERIC HASSELMAYER LEBRON | ADDRESS ON FILE |
| ERIC HERNANDEZ BATALLA | ADDRESS ON FILE |
| ERIC HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ERIC HIRALDO BAYALA | ADDRESS ON FILE |
| ERIC I ABREU VAZQUEZ | ADDRESS ON FILE |
| ERIC I BERNAL VAZQUEZ | ADDRESS ON FILE |
| ERIC I MENDEZ CANCEL | ADDRESS ON FILE |
| ERIC I REYES MILAN | ADDRESS ON FILE |
| ERIC I RIVERA DE JESUS | ADDRESS ON FILE |
| ERIC IRIZARRY FOURNIER | ADDRESS ON FILE |
| ERIC J ALICEA PEREZ | ADDRESS ON FILE |
| ERIC J BONETA MARRERO | ADDRESS ON FILE |
| ERIC J CARABALLO SANTIAGO | ADDRESS ON FILE |
| ERIC J CARIRE TOSADO | ADDRESS ON FILE |
| ERIC J CINTRON RUIZ | ADDRESS ON FILE |
| ERIC J CINTRON RUIZ | ADDRESS ON FILE |
| ERIC J COLON RIVERA | ADDRESS ON FILE |
| ERIC J CORTES CINTRON | ADDRESS ON FILE |
| ERIC J DONES TORRES | ADDRESS ON FILE |
| ERIC J GONZALEZ DURAN | ADDRESS ON FILE |
| ERIC J HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ERIC J HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ERIC J IRIZARRY RAMOS | ADDRESS ON FILE |
| ERIC J LUCIANO AYALA | ADDRESS ON FILE |
| ERIC J MELENDEZ FREYTES | ADDRESS ON FILE |
| ERIC J MERCADO CARDONA | ADDRESS ON FILE |
| ERIC J MUNIZ VAZQUEZ | ADDRESS ON FILE |
| ERIC J ORTIZ ROSADO | ADDRESS ON FILE |
| ERIC J ORTIZ SANTOS | ADDRESS ON FILE |
| ERIC J ORTIZ SANTOS | ADDRESS ON FILE |
| ERIC J PEREZ GONZALEZ | ADDRESS ON FILE |
| ERIC J PEREZ MENDEZ | ADDRESS ON FILE |
| ERIC J RAMOS FEBRES | ADDRESS ON FILE |
| ERIC J RAMOS MARTINEZ | ADDRESS ON FILE |
| ERIC J RAMOS PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC J RAMOS PADILLA | ADDRESS ON FILE |
| ERIC J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ERIC J REYES SANTOS | ADDRESS ON FILE |
| ERIC J RIVERA COLON | ADDRESS ON FILE |
| ERIC J RIVERA GONZALEZ | ADDRESS ON FILE |
| ERIC J RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ERIC J RODRIGUEZ JOVET | ADDRESS ON FILE |
| ERIC J RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ERIC J SALAS LOPEZ | ADDRESS ON FILE |
| ERIC J SANCHEZ VELEZ | ADDRESS ON FILE |
| ERIC J SANTIAGO GOMEZ | ADDRESS ON FILE |
| ERIC J TORRES CASTRO | ADDRESS ON FILE |
| ERIC J TORRES QUINONES | ADDRESS ON FILE |
| ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE |
| ERIC JAVIER ROSARIO TORRES | ADDRESS ON FILE |
| ERIC L BLONDET VISSEPO | ADDRESS ON FILE |
| ERIC L COTT ROSARIO | ADDRESS ON FILE |
| ERIC L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ERIC L MONTALVO PEREZ | ADDRESS ON FILE |
| ERIC L MONTALVO PEREZ | ADDRESS ON FILE |
| ERIC L MORALES TORRES | ADDRESS ON FILE |
| ERIC L RESTO SANCHEZ | ADDRESS ON FILE |
| ERIC L RIVERA COLON | ADDRESS ON FILE |
| ERIC L RIVERA COLON | ADDRESS ON FILE |
| ERIC L RIVERA COLON | ADDRESS ON FILE |
| ERIC LABOY | ADDRESS ON FILE |
| ERIC LOPEZ ROMERO | ADDRESS ON FILE |
| ERIC LOPEZ ROMERO | ADDRESS ON FILE |
| ERIC M ALERS MORALES | ADDRESS ON FILE |
| ERIC M CARABALLO SEDA | ADDRESS ON FILE |
| ERIC M CARRERO MEDINA | ADDRESS ON FILE |
| ERIC M CARRION RAMIREZ | ADDRESS ON FILE |
| ERIC M COTTO RIOS | ADDRESS ON FILE |
| ERIC M GONZALEZ MEDINA | ADDRESS ON FILE |
| ERIC M JURADO LOPEZ | ADDRESS ON FILE |
| ERIC M LAFONTAINE | ADDRESS ON FILE |
| ERIC M LLANOS LLANOS | ADDRESS ON FILE |
| ERIC M MATOS LOPEZ | ADDRESS ON FILE |
| ERIC M MILETTI GONZALEZ | ADDRESS ON FILE |
| ERIC M QUIONES MEDINA | ADDRESS ON FILE |
| ERIC M RAMIREZ BELTRAN | ADDRESS ON FILE |
| ERIC M RIVERA SEPULVEDA | ADDRESS ON FILE |
| ERIC M RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| ERIC M SERRANO GONZALEZ | ADDRESS ON FILE |
| ERIC M VALLE LEBRON | ADDRESS ON FILE |
| ERIC M VAZQUEZ CONCEPCION | ADDRESS ON FILE |
| ERIC M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ERIC MARRERO AIZPRUA | ADDRESS ON FILE |
| ERIC MARRERO BERIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC MARRERO MATOS | ADDRESS ON FILE |
| ERIC MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ERIC MARTINEZ ACOSTA | ADDRESS ON FILE |
| ERIC MARTINEZ ACOSTA | ADDRESS ON FILE |
| ERIC MARTINEZ ARBONA | ADDRESS ON FILE |
| ERIC MARTINEZ DAVILA | ADDRESS ON FILE |
| ERIC MARTINEZ DAVILA | ADDRESS ON FILE |
| ERIC MARTINEZ DAVILA | ADDRESS ON FILE |
| ERIC MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ERIC MARTINEZ MENDEZ | ADDRESS ON FILE |
| ERIC MARTINEZ MENDEZ | ADDRESS ON FILE |
| ERIC MARTINEZ MERCED | ADDRESS ON FILE |
| ERIC MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC MARTINEZ ROSA | ADDRESS ON FILE |
| ERIC MARTINEZ RUIZ | ADDRESS ON FILE |
| ERIC MATTA COSTA | ADDRESS ON FILE |
| ERIC MATTA COSTA | ADDRESS ON FILE |
| ERIC MEDINA COLON | ADDRESS ON FILE |
| ERIC MEDINA COLON | ADDRESS ON FILE |
| ERIC MEDINA COLON | ADDRESS ON FILE |
| ERIC MEDINA FIGUEROA | ADDRESS ON FILE |
| ERIC MELENDEZ CARMONA | ADDRESS ON FILE |
| ERIC MENDOZA GARCIA | ADDRESS ON FILE |
| ERIC MENDOZA GARCIA | ADDRESS ON FILE |
| ERIC MENDOZA MENDOZA | ADDRESS ON FILE |
| ERIC MERCED BRUNO | ADDRESS ON FILE |
| ERIC MIGUEL COLON APONTE | ADDRESS ON FILE |
| ERIC MIGUEL COLON APONTE | ADDRESS ON FILE |
| ERIC MILLER RIVERA | ADDRESS ON FILE |
| ERIC MILLER RIVERA | ADDRESS ON FILE |
| ERIC MORALES | ADDRESS ON FILE |
| ERIC MORALES | ADDRESS ON FILE |
| ERIC MORALES | ADDRESS ON FILE |
| ERIC MORALES CRUZ | ADDRESS ON FILE |
| ERIC MORALES CRUZ | ADDRESS ON FILE |
| ERIC MULLER CARBALLO | ADDRESS ON FILE |
| ERIC N APONTE GRACIANI | ADDRESS ON FILE |
| ERIC N COLLAZO MEDINA | ADDRESS ON FILE |
| ERIC N COLON CONCEPCION | ADDRESS ON FILE |
| ERIC N ESPADA MARTINEZ | ADDRESS ON FILE |
| ERIC N FIGUEROA RIOS | ADDRESS ON FILE |
| ERIC N LOPEZ ORTIZ | ADDRESS ON FILE |
| ERIC N MATOS RODRIGUEZ | ADDRESS ON FILE |
| ERIC N MONTALVO LINARES | ADDRESS ON FILE |
| ERIC N VELEZ HERNANDEZ | ADDRESS ON FILE |
| ERIC NIEVES BERNARD | ADDRESS ON FILE |
| ERIC NIEVES DIAZ | ADDRESS ON FILE |
| ERIC O CRUZ COCHRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC O DIAZ FEBUS | ADDRESS ON FILE |
| ERIC O HERNANDEZ RIVERA | ADDRESS ON FILE |
| ERIC O LANZO ROMAN | ADDRESS ON FILE |
| ERIC O MARRERO MARRERO | ADDRESS ON FILE |
| ERIC O MERCADO MORALES | ADDRESS ON FILE |
| ERIC O ORTEGA TRINIDAD | ADDRESS ON FILE |
| ERIC O PACHECO ALVAREZ | ADDRESS ON FILE |
| ERIC O RIVERA MORALES | ADDRESS ON FILE |
| ERIC O ROSARIO MOLINA | ADDRESS ON FILE |
| ERIC O RUIZ MORALES | ADDRESS ON FILE |
| ERIC O TIRADO ROMERO | ADDRESS ON FILE |
| ERIC O ZAPATA SILVESTRY | ADDRESS ON FILE |
| ERIC OJEDA MARTINEZ | ADDRESS ON FILE |
| ERIC OLIVER CRUZ | ADDRESS ON FILE |
| ERIC OLIVER CRUZ | ADDRESS ON FILE |
| ERIC OLIVERAS RIVERA | ADDRESS ON FILE |
| ERIC ONEIL ROSA | ADDRESS ON FILE |
| ERIC OORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC OORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC ORAMA RUIZ | ADDRESS ON FILE |
| ERIC ORTIZ VELEZ | ADDRESS ON FILE |
| ERIC OVELAZQUEZ RAMOS | ADDRESS ON FILE |
| ERIC PAGAN RIVERA | ADDRESS ON FILE |
| ERIC PAGAN SOTO | ADDRESS ON FILE |
| ERIC PAMIAS FIGUEROA | ADDRESS ON FILE |
| ERIC PAUL RIVERA COREANO | ADDRESS ON FILE |
| ERIC PEREA PENA | ADDRESS ON FILE |
| ERIC PEREZ OCASIO | ADDRESS ON FILE |
| ERIC PEREZ SANCHEZ | ADDRESS ON FILE |
| ERIC PICA CRESPO | ADDRESS ON FILE |
| ERIC PIMENTEL MEDINA | ADDRESS ON FILE |
| ERIC PITRE ACEVEDO | ADDRESS ON FILE |
| ERIC QUINONES AYALA | ADDRESS ON FILE |
| ERIC R APONTE MAISONET | ADDRESS ON FILE |
| ERIC R CALCANO LOPEZ | ADDRESS ON FILE |
| ERIC R CALCANO LOPEZ | ADDRESS ON FILE |
| ERIC R CINTRON TORO | ADDRESS ON FILE |
| ERIC R CIRCUNS QUIROS | ADDRESS ON FILE |
| ERIC R DONATE JIMENEZ | ADDRESS ON FILE |
| ERIC R GUZMAN GONZALEZ | ADDRESS ON FILE |
| ERIC R GUZMAN GONZALEZ | ADDRESS ON FILE |
| ERIC R HUERTAS MORALES | ADDRESS ON FILE |
| ERIC R ORTIZ TORRES | ADDRESS ON FILE |
| ERIC R QUILES MARTINEZ | ADDRESS ON FILE |
| ERIC R RAMIREZ PEREZ | ADDRESS ON FILE |
| ERIC R RIOS DAVID | ADDRESS ON FILE |
| ERIC R ROSARIO VELEZ | ADDRESS ON FILE |
| ERIC R ROSARIO VELEZ | ADDRESS ON FILE |
| ERIC R SANCHEZ FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC R TORRES MERCADO | ADDRESS ON FILE |
| ERIC R TORRES MERCADO | ADDRESS ON FILE |
| ERIC R VELAZQUEZ FONTANEZ | ADDRESS ON FILE |
| ERIC RAFAEL MEDINA CINTRON | ADDRESS ON FILE |
| ERIC RESTO RODRIGUEZ | ADDRESS ON FILE |
| ERIC RIOS CLAUDIO | ADDRESS ON FILE |
| ERIC RIOS CLAUDIO | ADDRESS ON FILE |
| ERIC RIOS CLAUDIO | ADDRESS ON FILE |
| ERIC RIVAS JIMENEZ | ADDRESS ON FILE |
| ERIC RIVERA COLLAZO | ADDRESS ON FILE |
| ERIC RIVERA COLON | ADDRESS ON FILE |
| ERIC RIVERA COLON | ADDRESS ON FILE |
| ERIC RIVERA FIGUEROA | ADDRESS ON FILE |
| ERIC RIVERA MARQUEZ | ADDRESS ON FILE |
| ERIC RIVERA NAZARIO | ADDRESS ON FILE |
| ERIC RIVERA RIVERA | ADDRESS ON FILE |
| ERIC RIVERA RIVERA | ADDRESS ON FILE |
| ERIC RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ERIC ROBLES OTERO | ADDRESS ON FILE |
| ERIC RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ERIC RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ERIC RODRIGUEZ AROCHO | ADDRESS ON FILE |
| ERIC RODRIGUEZ AROCHO | ADDRESS ON FILE |
| ERIC RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ERIC RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ERIC RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ERIC RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ERIC RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ERIC RODRIGUEZ MELIAN | ADDRESS ON FILE |
| ERIC RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ERIC RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ERIC RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ERIC ROHENA ROSARIO | ADDRESS ON FILE |
| ERIC ROHENA ROSARIO | ADDRESS ON FILE |
| ERIC ROMAN RIVERA | ADDRESS ON FILE |
| ERIC ROMERO DE LEON | ADDRESS ON FILE |
| ERIC ROQUE | ADDRESS ON FILE |
| ERIC ROSA LOPEZ | ADDRESS ON FILE |
| ERIC ROSA LUGO | ADDRESS ON FILE |
| ERIC RUIZ MORALES | ADDRESS ON FILE |
| ERIC RUIZ PEREZ | ADDRESS ON FILE |
| ERIC S AGUAYO LOPEZ | ADDRESS ON FILE |
| ERIC S AGUIRRE SANTIAGO | ADDRESS ON FILE |
| ERIC S ARROYO LEBRON | ADDRESS ON FILE |
| ERIC S AYALA LOPEZ | ADDRESS ON FILE |
| ERIC S BARRERO VEGA | ADDRESS ON FILE |
| ERIC S MARTINEZ PAGAN | ADDRESS ON FILE |
| ERIC SANCHEZ SILVA | ADDRESS ON FILE |
| ERIC SANCHEZ SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC SANTA SANTIAGO | ADDRESS ON FILE |
| ERIC SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ERIC SANTIAGO LOPEZ | ADDRESS ON FILE |
| ERIC SANTIAGO RIVERA | ADDRESS ON FILE |
| ERIC SANTIAGO TIRADO | ADDRESS ON FILE |
| ERIC SOTO DONATO | ADDRESS ON FILE |
| ERIC SURITA PADILLA | ADDRESS ON FILE |
| ERIC TORO GUERRIDO | ADDRESS ON FILE |
| ERIC TORRELLAS MARTINEZ | ADDRESS ON FILE |
| ERIC TORRES ANTIGUA | ADDRESS ON FILE |
| ERIC TORRES ORTIZ | ADDRESS ON FILE |
| ERIC TORRES RIVAS | ADDRESS ON FILE |
| ERIC TORRES VILLALBA | ADDRESS ON FILE |
| ERIC TRUJILLO MATOS | ADDRESS ON FILE |
| ERIC U LUGO ROSARIO | ADDRESS ON FILE |
| ERIC V MARRERO VIERA | ADDRESS ON FILE |
| ERIC VALENTIN | ADDRESS ON FILE |
| ERIC VARGAS IRIZARRY | ADDRESS ON FILE |
| ERIC VARGAS VARGAS | ADDRESS ON FILE |
| ERIC VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| ERIC VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| ERIC VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| ERIC VAZQUEZ RIVERA | ADDRESS ON FILE |
| ERIC VEGA RAMIREZ | ADDRESS ON FILE |
| ERIC VEGA REYES | ADDRESS ON FILE |
| ERIC VEGA REYES | ADDRESS ON FILE |
| ERIC VEGA RODRIGUEZ | ADDRESS ON FILE |
| ERIC VELAZQUEZ ESPARRA | ADDRESS ON FILE |
| ERIC VELAZQUEZ FLORES | ADDRESS ON FILE |
| ERIC VIERA MARTINEZ | ADDRESS ON FILE |
| ERIC WRIOS MERA | ADDRESS ON FILE |
| ERIC X FLORES DIAZ | ADDRESS ON FILE |
| ERIC X FLORES DIAZ | ADDRESS ON FILE |
| ERIC X FLORES RODRIGUEZ | ADDRESS ON FILE |
| ERIC Y MINGUELA PEREZ | ADDRESS ON FILE |
| ERIC Y SANCHEZ VALENTIN | ADDRESS ON FILE |
| ERICA ACEVEDO MONTIJO | ADDRESS ON FILE |
| ERICA CRUZ ALICEA | ADDRESS ON FILE |
| ERICA E CANDELARIA DE JESUS | ADDRESS ON FILE |
| ERICA G MORALES PEREZ | ADDRESS ON FILE |
| ERICA GONZALEZ ARROYO | ADDRESS ON FILE |
| ERICA L FLORES RODRIGUEZ | ADDRESS ON FILE |
| ERICA L FLORES RODRIGUEZ | ADDRESS ON FILE |
| ERICA L FLORES RODRIGUEZ | ADDRESS ON FILE |
| ERICA LOPEZ MERCADO | ADDRESS ON FILE |
| ERICA LOPEZ SANTIAGO | ADDRESS ON FILE |
| ERICA M BLANCO RODRIGUEZ | ADDRESS ON FILE |
| ERICA M CLAUDIO RIVERA | ADDRESS ON FILE |
| ERICA M PARADIZO FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERICA M RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ERICA M TORRES FONTANES | ADDRESS ON FILE |
| ERICA MATIAS SOTO | ADDRESS ON FILE |
| ERICA MOJICA RODRIGUEZ | ADDRESS ON FILE |
| ERICA NAVARRO CARRILLO | ADDRESS ON FILE |
| ERICA NIEVES SANTIAGO | ADDRESS ON FILE |
| ERICA OQUENDO REYES | ADDRESS ON FILE |
| ERICA PELLICIER ORTIZ | ADDRESS ON FILE |
| ERICA RIVERA GONZALEZ | ADDRESS ON FILE |
| ERICA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ERICA Y BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ERICA Y RAMOS MERCED | ADDRESS ON FILE |
| ERICBERTO SANTANA SANTANA | ADDRESS ON FILE |
| ERICBERTO SANTANA SANTANA | ADDRESS ON FILE |
| ERICBERTO SANTANA SANTANA | ADDRESS ON FILE |
| ERICELIS SANTOS GARCIA | ADDRESS ON FILE |
| ERICH RIVERA MURILLO | ADDRESS ON FILE |
| ERICH SANTANA NIEVES | ADDRESS ON FILE |
| ERICK A COLON MORALEZ | ADDRESS ON FILE |
| ERICK A COLON MORALEZ | ADDRESS ON FILE |
| ERICK A CORDERO BERRIOS | ADDRESS ON FILE |
| ERICK A CORREA MALDONADO | ADDRESS ON FILE |
| ERICK A ESTRADA RIVERA | ADDRESS ON FILE |
| ERICK A MALAVE VIZCAYA | ADDRESS ON FILE |
| ERICK A MORALES MARTINEZ | ADDRESS ON FILE |
| ERICK A RAMOS GARCIA | ADDRESS ON FILE |
| ERICK A RIVERA MIRANDA | ADDRESS ON FILE |
| ERICK A ROSARIO FIGUEROA | ADDRESS ON FILE |
| ERICK A VAZQUEZ | ADDRESS ON FILE |
| ERICK ALVAREZ | ADDRESS ON FILE |
| ERICK ALVAREZ | ADDRESS ON FILE |
| ERICK ALVAREZ NAZARIO | ADDRESS ON FILE |
| ERICK AYALA PAGAN | ADDRESS ON FILE |
| ERICK BAEZ RIVERA | ADDRESS ON FILE |
| ERICK BERMUDEZ ORTIZ | ADDRESS ON FILE |
| ERICK BOSH ACOSTA | ADDRESS ON FILE |
| ERICK BURGOS SOLER | ADDRESS ON FILE |
| ERICK CARABALLO | ADDRESS ON FILE |
| ERICK CARABALLO MERCADO | ADDRESS ON FILE |
| ERICK CARABALLO MERCADO | ADDRESS ON FILE |
| ERICK CENTENO NAVARRO | ADDRESS ON FILE |
| ERICK COLON RIVERA | ADDRESS ON FILE |
| ERICK COLON SANTOS | ADDRESS ON FILE |
| ERICK CORTES HERNANDEZ | ADDRESS ON FILE |
| ERICK CORTES NOVOA | ADDRESS ON FILE |
| ERICK CURBELO MENDEZ | ADDRESS ON FILE |
| ERICK D ASTACIO MARRERO | ADDRESS ON FILE |
| ERICK D TORRES PEREZ | ADDRESS ON FILE |
| ERICK DIAZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERICK E AGUILAR JIMENEZ | ADDRESS ON FILE |
| ERICK E FLORES SANTOS | ADDRESS ON FILE |
| ERICK E MELENDEZ BAEZ | ADDRESS ON FILE |
| ERICK E PEREZ LUGO | ADDRESS ON FILE |
| ERICK E ROMAN FELIX | ADDRESS ON FILE |
| ERICK E ROMAN FELIX | ADDRESS ON FILE |
| ERICK E ROMAN FELIX | ADDRESS ON FILE |
| ERICK E ROMAN FELIX | ADDRESS ON FILE |
| ERICK ER CVELEZ | ADDRESS ON FILE |
| ERICK F LUGO MEDINA | ADDRESS ON FILE |
| ERICK F MARTINEZ MILLAN | ADDRESS ON FILE |
| ERICK F MENDEZ COLON | ADDRESS ON FILE |
| ERICK FAVIAN AROCHO ANCIANI | ADDRESS ON FILE |
| ERICK FELIX ADAMS | ADDRESS ON FILE |
| ERICK G AROCHO IRIZARRY | ADDRESS ON FILE |
| ERICK G AROCHO IRIZARRY | ADDRESS ON FILE |
| ERICK G AROCHO IRIZARRY | ADDRESS ON FILE |
| ERICK G LA LUZ SANTIAGO | ADDRESS ON FILE |
| ERICK G TORRES RODRIGUEZ | ADDRESS ON FILE |
| ERICK G TORRES RODRIGUEZ | ADDRESS ON FILE |
| ERICK GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERICK GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERICK GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERICK GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| ERICK GUZMAN ESTRADA | ADDRESS ON FILE |
| ERICK GUZMAN SANTIAGO | ADDRESS ON FILE |
| ERICK H PEREZ MORALES | ADDRESS ON FILE |
| ERICK HERNANDEZ | ADDRESS ON FILE |
| ERICK I DURAN ROSA | ADDRESS ON FILE |
| ERICK IRIZARRY BURGOS | ADDRESS ON FILE |
| ERICK IRIZARRY LOPEZ | ADDRESS ON FILE |
| ERICK J CAMACHO DIAZ | ADDRESS ON FILE |
| ERICK J CAMACHO DIAZ | ADDRESS ON FILE |
| ERICK J CAMACHO DIAZ | ADDRESS ON FILE |
| ERICK J CARABALLO LOPEZ | ADDRESS ON FILE |
| ERICK J CASTRO DIAZ | ADDRESS ON FILE |
| ERICK J CASTRO DIAZ | ADDRESS ON FILE |
| ERICK J COLON BERDECIA | ADDRESS ON FILE |
| ERICK J CORDERO PEREZ | ADDRESS ON FILE |
| ERICK J GOMEZ MONTES | ADDRESS ON FILE |
| ERICK J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ERICK J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ERICK J JIMENEZ | ADDRESS ON FILE |
| ERICK J ORTIZ REYES | ADDRESS ON FILE |
| ERICK J ORTIZ REYES | ADDRESS ON FILE |
| ERICK J ORTIZ SANCHO | ADDRESS ON FILE |
| ERICK J RIVERA | ADDRESS ON FILE |
| ERICK J VEGA ROSARIO | ADDRESS ON FILE |
| ERICK LERVOLD GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERICK LOPEZ NAZARIO | ADDRESS ON FILE |
| ERICK LOPEZ NAZARIO | ADDRESS ON FILE |
| ERICK LUGO FIGUEROA | ADDRESS ON FILE |
| ERICK M ANDREW GONZALEZ | ADDRESS ON FILE |
| ERICK M ARROYO GARCIA | ADDRESS ON FILE |
| ERICK M GONZALEZ RIVERA | ADDRESS ON FILE |
| ERICK M SURENS PADILLA | ADDRESS ON FILE |
| ERICK MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| ERICK MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ERICK MERCADO DEL RIO | ADDRESS ON FILE |
| ERICK MERCADO TORRES | ADDRESS ON FILE |
| ERICK MLOPEZ ALGARIN | ADDRESS ON FILE |
| ERICK MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ERICK MONTALVO ZARAGOZA | ADDRESS ON FILE |
| ERICK N GONZALEZ BARRETO | ADDRESS ON FILE |
| ERICK N GONZALEZ MONTALVO | ADDRESS ON FILE |
| ERICK NEGRON CASTILLO | ADDRESS ON FILE |
| ERICK NEGRON MARRERO | ADDRESS ON FILE |
| ERICK NEGRON MARRERO | ADDRESS ON FILE |
| ERICK O CARABALLLO GONZALEZ | ADDRESS ON FILE |
| ERICK O CARABALLLO GONZALEZ | ADDRESS ON FILE |
| ERICK O MILLAN DE LEON | ADDRESS ON FILE |
| ERICK O PEREZ PARRILLA | ADDRESS ON FILE |
| ERICK O TORRES ROSARIO | ADDRESS ON FILE |
| ERICK O UFRET FELIBERTY | ADDRESS ON FILE |
| ERICK OMAR ROMAN GONZALEZ | ADDRESS ON FILE |
| ERICK ORTIZ GONZALEZ | ADDRESS ON FILE |
| ERICK ORTIZ GONZALEZ | ADDRESS ON FILE |
| ERICK PEREZ ONEILL | ADDRESS ON FILE |
| ERICK PIZARRO CRUZ | ADDRESS ON FILE |
| ERICK R FIGUEROA | ADDRESS ON FILE |
| ERICK R FIGUEROA | ADDRESS ON FILE |
| ERICK R FIGUEROA | ADDRESS ON FILE |
| ERICK R LEBRON CARTAGENA | ADDRESS ON FILE |
| ERICK R MILLAN LOPEZ | ADDRESS ON FILE |
| ERICK R MONTALVO MARTINEZ | ADDRESS ON FILE |
| ERICK RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ERICK RANIERO VAZQUEZ | ADDRESS ON FILE |
| ERICK RESTO RIVERA | ADDRESS ON FILE |
| ERICK RIVERA PEREZ | ADDRESS ON FILE |
| ERICK RIVERA PEREZ | ADDRESS ON FILE |
| ERICK RIVERA RIVERA | ADDRESS ON FILE |
| ERICK RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| ERICK RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ERICK RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ERICK RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ERICK RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ERICK RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ERICK RODRIGUEZ DENIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERICK RUIZ TORRES | ADDRESS ON FILE |
| ERICK SAEZ VELEZ | ADDRESS ON FILE |
| ERICK SANTIAGO PEREZ | ADDRESS ON FILE |
| ERICK TORO COLON | ADDRESS ON FILE |
| ERICK TORRES NAVARRO | ADDRESS ON FILE |
| ERICK TORRES RODRIGUEZ | ADDRESS ON FILE |
| ERICK VALENTIN FLORES | ADDRESS ON FILE |
| ERICK VARGAS LUGO | ADDRESS ON FILE |
| ERICK VEGA SILVA | ADDRESS ON FILE |
| ERICK VELEZ GARCIA | ADDRESS ON FILE |
| ERICK W ALDEA FERNANDEZ | ADDRESS ON FILE |
| ERICK W RIOS SANTIAGO | ADDRESS ON FILE |
| ERICK Y MENDEZ CANDELARIA | ADDRESS ON FILE |
| ERICK Y ORTIZ MARRERO | ADDRESS ON FILE |
| ERICKA GARLAND VAZQUEZ | ADDRESS ON FILE |
| ERICKA LOPEZ CORTES | ADDRESS ON FILE |
| ERICKS ER VAZQUEZ | ADDRESS ON FILE |
| ERICKSON A FLORES BONILLA | ADDRESS ON FILE |
| ERICKSON FIGUEROA RIVERA | ADDRESS ON FILE |
| ERICKSON VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ERICKSON VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ERIDA BERMUDEZ BURGOS | ADDRESS ON FILE |
| ERIDANA MARTINEZ MENDOZA | ADDRESS ON FILE |
| ERIDANIA COLON PEREZ | ADDRESS ON FILE |
| ERIDELINA RIVERA LUGO | ADDRESS ON FILE |
| ERIEL MERCADO NIEVES | ADDRESS ON FILE |
| ERIEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ERIEL VAZQUEZ PARDO | ADDRESS ON FILE |
| ERIEL VELEZ MALAVE | ADDRESS ON FILE |
| ERIER COLON DAVILA | ADDRESS ON FILE |
| ERIEZER BATISTA RIVERA | ADDRESS ON FILE |
| ERIK A ALVAREZ ROMAN | ADDRESS ON FILE |
| ERIK A ORTIZ PAGAN | ADDRESS ON FILE |
| ERIK A RIVERA LEON | ADDRESS ON FILE |
| ERIK CAMACHO CRUZ | ADDRESS ON FILE |
| ERIK COURET RIOS | ADDRESS ON FILE |
| ERIK D ORTIZ VILLEGAS | ADDRESS ON FILE |
| ERIK D ORTIZ VILLEGAS | ADDRESS ON FILE |
| ERIK E CARLO MELENDEZ | ADDRESS ON FILE |
| ERIK FELICIANO LOPEZ | ADDRESS ON FILE |
| ERIK FELICIANO LOPEZ | ADDRESS ON FILE |
| ERIK GOMEZ FERMAINTT | ADDRESS ON FILE |
| ERIK J BARRETO GROFF | ADDRESS ON FILE |
| ERIK J LEBRON MATOS | ADDRESS ON FILE |
| ERIK M RIVERA LOPEZ | ADDRESS ON FILE |
| ERIK O RIVERA QUILES | ADDRESS ON FILE |
| ERIK ORTIZ TORO | ADDRESS ON FILE |
| ERIK OSUNA ACEVEDO | ADDRESS ON FILE |
| ERIK PANTOJA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIK PANTOJA NEGRON | ADDRESS ON FILE |
| ERIK PANTOJA NEGRON | ADDRESS ON FILE |
| ERIK PANTOJA NEGRON | ADDRESS ON FILE |
| ERIK RODRIGUEZ FIGUERA | ADDRESS ON FILE |
| ERIK V JOHNSTON OCASIO | ADDRESS ON FILE |
| ERIK VEGA PEREZ | ADDRESS ON FILE |
| ERIKA ADORNO DIAZ | ADDRESS ON FILE |
| ERIKA ALGARIN PEREZ | ADDRESS ON FILE |
| ERIKA ALGARIN PEREZ | ADDRESS ON FILE |
| ERIKA ANTONGIORGI GARCIA | ADDRESS ON FILE |
| ERIKA BIRRIEL FIGUEROA | ADDRESS ON FILE |
| ERIKA BIRRIEL FIGUEROA | ADDRESS ON FILE |
| ERIKA BIRRIEL FIGUEROA | ADDRESS ON FILE |
| ERIKA COLON COTTO | ADDRESS ON FILE |
| ERIKA COLON DAVILA | ADDRESS ON FILE |
| ERIKA COLON MALDONADO | ADDRESS ON FILE |
| ERIKA COLON RODRIGUEZ | ADDRESS ON FILE |
| ERIKA COLON TIRADO | ADDRESS ON FILE |
| ERIKA CRUZ OLIVERI | ADDRESS ON FILE |
| ERIKA D LOPEZ SANTIAGO | ADDRESS ON FILE |
| ERIKA DELGADO PEDROZA | ADDRESS ON FILE |
| ERIKA DIAZ CASTILLO | ADDRESS ON FILE |
| ERIKA DIAZ ESCALERA | ADDRESS ON FILE |
| ERIKA DILAN RODRIGUEZ | ADDRESS ON FILE |
| ERIKA DOMINGUEZ CORE | ADDRESS ON FILE |
| ERIKA E OJEDA MARTINEZ | ADDRESS ON FILE |
| ERIKA E OJEDA MARTINEZ | ADDRESS ON FILE |
| ERIKA E OJEDA MARTINEZ | ADDRESS ON FILE |
| ERIKA ER VELEZ | ADDRESS ON FILE |
| ERIKA ESCOBALES RIVERA | ADDRESS ON FILE |
| ERIKA FELICIANO SUAREZ | ADDRESS ON FILE |
| ERIKA GONZALEZ | ADDRESS ON FILE |
| ERIKA GONZALEZ MALDONADO | ADDRESS ON FILE |
| ERIKA I BAEZ RIVERA | ADDRESS ON FILE |
| ERIKA I CRUZ PEREZ | ADDRESS ON FILE |
| ERIKA I MENDOZA ROSADO | ADDRESS ON FILE |
| ERIKA I ROSADO RAMOS | ADDRESS ON FILE |
| ERIKA IVETTE SANTOS ORTIZ | ADDRESS ON FILE |
| ERIKA J MEDINA VECCHINI | ADDRESS ON FILE |
| ERIKA J SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ERIKA J SIERRA RIOS | ADDRESS ON FILE |
| ERIKA L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ERIKA L MARTINEZ TORRES | ADDRESS ON FILE |
| ERIKA L TAUB PACHECO | ADDRESS ON FILE |
| ERIKA LARACUENTE SANTOS | ADDRESS ON FILE |
| ERIKA LOZADA VEGA | ADDRESS ON FILE |
| ERIKA M LOPEZ MIRANDA | ADDRESS ON FILE |
| ERIKA M MEJIAS BULTRON | ADDRESS ON FILE |
| ERIKA M MONTANEZ OLMEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIKA M MONTANEZ OLMEDA | ADDRESS ON FILE |
| ERIKA M MONTANEZ OLMEDA | ADDRESS ON FILE |
| ERIKA M MORALES MALDONADO | ADDRESS ON FILE |
| ERIKA M RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ERIKA MALAVE LEDESMA | ADDRESS ON FILE |
| ERIKA MALDONADO SANTIAGO | ADDRESS ON FILE |
| ERIKA MARTINEZ ESCUTE | ADDRESS ON FILE |
| ERIKA MELENDEZ GAETAN | ADDRESS ON FILE |
| ERIKA MELENDEZ GAETAN | ADDRESS ON FILE |
| ERIKA MIRACH VEGA | ADDRESS ON FILE |
| ERIKA MIRANDA ACEVEDO | ADDRESS ON FILE |
| ERIKA MOJICA NAVARRO | ADDRESS ON FILE |
| ERIKA ORTIZ BURGOS | ADDRESS ON FILE |
| ERIKA ORTIZ TORRES | ADDRESS ON FILE |
| ERIKA PEREZ MORALES | ADDRESS ON FILE |
| ERIKA PORRATA VAZQUEZ | ADDRESS ON FILE |
| ERIKA QUINONEZ PIZARRO | ADDRESS ON FILE |
| ERIKA REYES HEREDIA | ADDRESS ON FILE |
| ERIKA REYES LEBRON | ADDRESS ON FILE |
| ERIKA RIVERA | ADDRESS ON FILE |
| ERIKA RIVERA ACEVEDO | ADDRESS ON FILE |
| ERIKA RIVERA DOMINGUEZ | ADDRESS ON FILE |
| ERIKA RIVERA FELICIE | ADDRESS ON FILE |
| ERIKA RODRIGUEZ IRENE | ADDRESS ON FILE |
| ERIKA RODRIGUEZ LLERA | ADDRESS ON FILE |
| ERIKA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| ERIKA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| ERIKA RODRIGUEZ OLMO | ADDRESS ON FILE |
| ERIKA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ERIKA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ERIKA RODRIGUEZ TIRADO | ADDRESS ON FILE |
| ERIKA SANCHEZ | ADDRESS ON FILE |
| ERIKA SANTIAGO DIAZ | ADDRESS ON FILE |
| ERIKA SEPULVEDA QUINONES | ADDRESS ON FILE |
| ERIKA SIERRA RIVERA | ADDRESS ON FILE |
| ERIKA SOLANO DELGADO | ADDRESS ON FILE |
| ERIKA SOTO RUIZ | ADDRESS ON FILE |
| ERIKA TELLADO RODRIGUEZ | ADDRESS ON FILE |
| ERIKA V GONZALEZ SIERRA | ADDRESS ON FILE |
| ERIKA V LUCIANO AROCHO | ADDRESS ON FILE |
| ERIKA VAZQUEZ CLAUSELL | ADDRESS ON FILE |
| ERIKA VELEZ ROSADO | ADDRESS ON FILE |
| ERIKA VERA RIOS | ADDRESS ON FILE |
| ERIKA VILLEGAS LOZADA | ADDRESS ON FILE |
| ERIKA W LATIMER DEL | ADDRESS ON FILE |
| ERIKA Y CORIANO REYES | ADDRESS ON FILE |
| ERINDORAMIS CONCEPCION CRUZ | ADDRESS ON FILE |
| ERINELDA HERNANDEZ ALBERTO | ADDRESS ON FILE |
| ERIO D QUINONEZ VILLAHERMOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIO ROSARIO ACEVEDO | ADDRESS ON FILE |
| ERIONEXIS VIVES ROSA | ADDRESS ON FILE |
| ERIONEXIS VIVES ROSA | ADDRESS ON FILE |
| ERIONEXIS VIVES ROSA | ADDRESS ON FILE |
| ERIONEXIS VIVES ROSA | ADDRESS ON FILE |
| ERIS D GALAN JIMENEZ | ADDRESS ON FILE |
| ERIS R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ERIS R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ERISAIDA MARTINEZ CINTRON | ADDRESS ON FILE |
| ERISBEL GONZALEZ TEJERA | ADDRESS ON FILE |
| ERISDANIA PIZARRO ADORNO | ADDRESS ON FILE |
| ERISON COTTO ADORNO | ADDRESS ON FILE |
| ERISON COTTO ADORNO | ADDRESS ON FILE |
| ERISON COTTO ADORNO | ADDRESS ON FILE |
| ERISON O BURGOS PACHECO | ADDRESS ON FILE |
| ERISON O BURGOS PACHECO | ADDRESS ON FILE |
| ERISON O BURGOS PACHECO | ADDRESS ON FILE |
| ERITA FERNANDEZ PAGAN | ADDRESS ON FILE |
| ERITH N BEAUCHAMP PEREZ | ADDRESS ON FILE |
| ERIVEL AYALA DE TIRADO | ADDRESS ON FILE |
| ERIX PADILLA FALCON | ADDRESS ON FILE |
| ERIZACHART MEJIAS DIAZ | ADDRESS ON FILE |
| ERLE CARRIN RAMOS | ADDRESS ON FILE |
| ERLEEN J MELENDEZ REYES | ADDRESS ON FILE |
| ERLIN J MARTINEZ COLON | ADDRESS ON FILE |
| ERLY R ALICEA COLON | ADDRESS ON FILE |
| ERLYN PAGAN SANTIAGO | ADDRESS ON FILE |
| ERMELIA HERNANDEZ SERRANO | ADDRESS ON FILE |
| ERMELIDO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| ERMELINDA ARROYO FERNANDEZ | ADDRESS ON FILE |
| ERMELINDA BABILONIA HERNAN | ADDRESS ON FILE |
| ERMELINDA BAEZ RESTO | ADDRESS ON FILE |
| ERMELINDA BONILLA PAGAN | ADDRESS ON FILE |
| ERMELINDA CALERO TIRADO | ADDRESS ON FILE |
| ERMELINDA CALERO TIRADO | ADDRESS ON FILE |
| ERMELINDA CALERO TIRADO | ADDRESS ON FILE |
| ERMELINDA CORTES NIEVES | ADDRESS ON FILE |
| ERMELINDA CRUZ CRUZ | ADDRESS ON FILE |
| ERMELINDA DIAZ MALDONADO | ADDRESS ON FILE |
| ERMELINDA ER MIRANDA | ADDRESS ON FILE |
| ERMELINDA ER MIRANDA | ADDRESS ON FILE |
| ERMELINDA FANTAUZZY MARTINEZ | ADDRESS ON FILE |
| ERMELINDA GONZALEZ TORRES | ADDRESS ON FILE |
| ERMELINDA GONZALEZ TORRES | ADDRESS ON FILE |
| ERMELINDA HERNANDEZ AMARO | ADDRESS ON FILE |
| ERMELINDA LAMOURT CARDONA | ADDRESS ON FILE |
| ERMELINDA LEBRON VELAZQUEZ | ADDRESS ON FILE |
| ERMELINDA LLANOS SANCHEZ | ADDRESS ON FILE |
| ERMELINDA LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERMELINDA LUNA MALDONADO | ADDRESS ON FILE |
| ERMELINDA MARTINEZ | ADDRESS ON FILE |
| ERMELINDA MARTINEZ COLO | ADDRESS ON FILE |
| ERMELINDA MARTINEZ COLON | ADDRESS ON FILE |
| ERMELINDA MARTINEZ MORALES | ADDRESS ON FILE |
| ERMELINDA MARTINEZ MORALES | ADDRESS ON FILE |
| ERMELINDA MARTINEZ MORALES | ADDRESS ON FILE |
| ERMELINDA MERCADO JIMENEZ | ADDRESS ON FILE |
| ERMELINDA MERCADO JIMENEZ | ADDRESS ON FILE |
| ERMELINDA NARVAEZ ARROYO | ADDRESS ON FILE |
| ERMELINDA OLIVO ROMAN | ADDRESS ON FILE |
| ERMELINDA ORAMA GONZALEZ | ADDRESS ON FILE |
| ERMELINDA ORAMA REYES | ADDRESS ON FILE |
| ERMELINDA ORAMA REYES | ADDRESS ON FILE |
| ERMELINDA PAGAN PEREZ | ADDRESS ON FILE |
| ERMELINDA PAGAN TORRES | ADDRESS ON FILE |
| ERMELINDA PEREZ DIAZ | ADDRESS ON FILE |
| ERMELINDA QUILES DIAZ | ADDRESS ON FILE |
| ERMELINDA QUILES DIAZ | ADDRESS ON FILE |
| ERMELINDA RAMOS MARRERO | ADDRESS ON FILE |
| ERMELINDA RAMOS NARVAEZ | ADDRESS ON FILE |
| ERMELINDA REYES SEIN | ADDRESS ON FILE |
| ERMELINDA RIVERA GONZALEZ | ADDRESS ON FILE |
| ERMELINDA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ERMELINDA ROMAN OCASIO | ADDRESS ON FILE |
| ERMELINDA RUIZ COLON | ADDRESS ON FILE |
| ERMELINDA RUIZ TIRADO | ADDRESS ON FILE |
| ERMELINDA RUIZ TIRADO | ADDRESS ON FILE |
| ERMELINDA SALAZAR GONZALEZ | ADDRESS ON FILE |
| ERMELINDA SANTOS DELGADO | ADDRESS ON FILE |
| ERMELINDA SELPA CORDERO | ADDRESS ON FILE |
| ERMELINDA SELPA TIZOL | ADDRESS ON FILE |
| ERMELINDA SOTOMAYOR LOPEZ | ADDRESS ON FILE |
| ERMELINDA SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| ERMELINDA TORO LOPEZ | ADDRESS ON FILE |
| ERMELINDA TORRES MALDONADO | ADDRESS ON FILE |
| ERMELINDA TORRES MALDONADO | ADDRESS ON FILE |
| ERMELINDA TORRES VAZQUEZ | ADDRESS ON FILE |
| ERMELINDA URDAZ SANTIAGO | ADDRESS ON FILE |
| ERMELINDA URDAZ SANTIAGO | ADDRESS ON FILE |
| ERMELINDA URDAZ SANTIAGO | ADDRESS ON FILE |
| ERMELINDA Z VAZQUEZ PEREZ | ADDRESS ON FILE |
| ERMELINDO CHARON RODRIG | ADDRESS ON FILE |
| ERMELINDO CHARON RODRIG | ADDRESS ON FILE |
| ERMELINDO ESTREMERA GONZALEZ | ADDRESS ON FILE |
| ERMELINDO LAMBOY FELICIANO | ADDRESS ON FILE |
| ERMELINDO LUCIANO DEL VALLE | ADDRESS ON FILE |
| ERMELINDO MALAVE RODRIGUEZ | ADDRESS ON FILE |
| ERMELINDO ORTIZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE |
| ERMELINDO RIVERA MONTERO | ADDRESS ON FILE |
| ERMELINDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ERMELINDO ROMERO VALENTIN | ADDRESS ON FILE |
| ERMELINDO SALDAA RIVERA | ADDRESS ON FILE |
| ERMELINDO SALDAA RIVERA | ADDRESS ON FILE |
| ERMELINDO SALDANA CARRASQUILLO | ADDRESS ON FILE |
| ERMELINDO SALDANA CARRASQUILLO | ADDRESS ON FILE |
| ERMELINDO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ERMELINDO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ERMELINDO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ERMELINDO SANTIAGO RIVERA | ADDRESS ON FILE |
| ERMELINDO SOTOMAYOR COSME | ADDRESS ON FILE |
| ERMELINDO TORRES RIVERA | ADDRESS ON FILE |
| ERMI DIAZ MEDINA | ADDRESS ON FILE |
| ERMI DIAZ MEDINA | ADDRESS ON FILE |
| ERMI O LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ERMIDES CORREA QUINONES | ADDRESS ON FILE |
| ERMIE O AQUINO PEREZ | ADDRESS ON FILE |
| ERMILA RODRIGUEZ CARDONA | ADDRESS ON FILE |
| ERMINDA VELEZ ALICEA | ADDRESS ON FILE |
| ERMIS A ZEA RODRIGUEZ | ADDRESS ON FILE |
| ERMIS Z NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| ERMITA NARVAEZ CRUZ | ADDRESS ON FILE |
| ERMITANIO GONZALEZ DEL TORO | ADDRESS ON FILE |
| ERMITANO MARTINEZ ALICEA | ADDRESS ON FILE |
| ERMITANO VALLE GARCIA | ADDRESS ON FILE |
| ERMNY E RIVERA PEREZ | ADDRESS ON FILE |
| ERMY VALDES PADRON | ADDRESS ON FILE |
| ERNAMID FRANCESCHINI GONZALEZ | ADDRESS ON FILE |
| ERNASTINA GALINDEZ FERNANDEZ | ADDRESS ON FILE |
| ERNESMARI QUINONES SANTOS | ADDRESS ON FILE |
| ERNEST E PAGAN ORTIZ | ADDRESS ON FILE |
| ERNEST VEGA ORTEGA | ADDRESS ON FILE |
| ERNESTA ARZUAGA ROSA | ADDRESS ON FILE |
| ERNESTA BRUNO ORTIZ | ADDRESS ON FILE |
| ERNESTA DIAZ TORRES | ADDRESS ON FILE |
| ERNESTA DIAZ TORRES | ADDRESS ON FILE |
| ERNESTA MORALES PEREIRA | ADDRESS ON FILE |
| ERNESTA MORALES PEREIRA | ADDRESS ON FILE |
| ERNESTA SOTO OTERO | ADDRESS ON FILE |
| ERNESTA TORRES COLLAZO | ADDRESS ON FILE |
| ERNESTA VEGA COLON | ADDRESS ON FILE |
| ERNESTIN DISDIER GONZALEZ | ADDRESS ON FILE |
| ERNESTINA ABRAHANTE GONZALEZ | ADDRESS ON FILE |
| ERNESTINA ALICEA SANCHEZ | ADDRESS ON FILE |
| ERNESTINA ARROYO PEREZ | ADDRESS ON FILE |
| ERNESTINA BAEZ SANTIAGO | ADDRESS ON FILE |
| ERNESTINA BAEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTINA BARRETO FIGUEROA | ADDRESS ON FILE |
| ERNESTINA BERRIOS GONZALEZ | ADDRESS ON FILE |
| ERNESTINA BERRIOS GONZALEZ | ADDRESS ON FILE |
| ERNESTINA BORRAS VEGA | ADDRESS ON FILE |
| ERNESTINA CABAN ROSADO | ADDRESS ON FILE |
| ERNESTINA CABAN ROSADO | ADDRESS ON FILE |
| ERNESTINA CANARIO OVIEDA | ADDRESS ON FILE |
| ERNESTINA CARABALLO | ADDRESS ON FILE |
| ERNESTINA COLLAZO BURGOS | ADDRESS ON FILE |
| ERNESTINA FELICIANO RIOS | ADDRESS ON FILE |
| ERNESTINA FERNANDEZ | ADDRESS ON FILE |
| ERNESTINA FERRER DE BALLESTER | ADDRESS ON FILE |
| ERNESTINA FIGUEROA RIVERA | ADDRESS ON FILE |
| ERNESTINA FRANCO PIZARRO | ADDRESS ON FILE |
| ERNESTINA GARCIA DE PIETRI | ADDRESS ON FILE |
| ERNESTINA GARCIA PIMENTEL | ADDRESS ON FILE |
| ERNESTINA GELY MAURAS | ADDRESS ON FILE |
| ERNESTINA GONZALEZ LAUREANO | ADDRESS ON FILE |
| ERNESTINA HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ERNESTINA JESUS ALCALA | ADDRESS ON FILE |
| ERNESTINA JESUS COLON | ADDRESS ON FILE |
| ERNESTINA JIMENEZ MORALES | ADDRESS ON FILE |
| ERNESTINA JIMENEZ MORALES | ADDRESS ON FILE |
| ERNESTINA JIMENEZ MORALES | ADDRESS ON FILE |
| ERNESTINA JIMENEZ RIOS | ADDRESS ON FILE |
| ERNESTINA JIMENEZ ROSA | ADDRESS ON FILE |
| ERNESTINA LEON LOPEZ | ADDRESS ON FILE |
| ERNESTINA MANSO RIVERA | ADDRESS ON FILE |
| ERNESTINA MARTINEZ JOURNET | ADDRESS ON FILE |
| ERNESTINA MARTINEZ MUNIZ | ADDRESS ON FILE |
| ERNESTINA MELENDEZ FELICIANO | ADDRESS ON FILE |
| ERNESTINA MILLAN DE BOCANEGRA | ADDRESS ON FILE |
| ERNESTINA MILLAN DE BOCANEGRA | ADDRESS ON FILE |
| ERNESTINA MONTALVO SANOGUE | ADDRESS ON FILE |
| ERNESTINA MUNOZ | ADDRESS ON FILE |
| ERNESTINA NAVARRO CASTRO | ADDRESS ON FILE |
| ERNESTINA NUNEZ AQUINO | ADDRESS ON FILE |
| ERNESTINA NUNEZ PEREZ | ADDRESS ON FILE |
| ERNESTINA PACHECO ECHEVARRIA | ADDRESS ON FILE |
| ERNESTINA QUINONES | ADDRESS ON FILE |
| ERNESTINA RAMOS OTERO | ADDRESS ON FILE |
| ERNESTINA RAMOS SANCHEZ | ADDRESS ON FILE |
| ERNESTINA RIVERA AGOSTO | ADDRESS ON FILE |
| ERNESTINA RIVERA MELENDEZ | ADDRESS ON FILE |
| ERNESTINA RIVERA NIEVES | ADDRESS ON FILE |
| ERNESTINA RIVERA RIVERA | ADDRESS ON FILE |
| ERNESTINA RODRIGUEZ VARELA | ADDRESS ON FILE |
| ERNESTINA ROMAN MERCADO | ADDRESS ON FILE |
| ERNESTINA ROMAN VERGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTINA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTINA SANABRIA RIVERA | ADDRESS ON FILE |
| ERNESTINA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| ERNESTINA SANTIAGO | ADDRESS ON FILE |
| ERNESTINA SANTIAGO SANTIAG | ADDRESS ON FILE |
| ERNESTINA SOTO GUZMAN | ADDRESS ON FILE |
| ERNESTINA TORRES ORTIZ | ADDRESS ON FILE |
| ERNESTINA VILLEGAS CORA | ADDRESS ON FILE |
| ERNESTINA VIROLA GARCIA | ADDRESS ON FILE |
| ERNESTINO LOPEZ ORTIZ | ADDRESS ON FILE |
| ERNESTINO RUIZ GOMEZ | ADDRESS ON FILE |
| ERNESTINO RUIZ GOMEZ | ADDRESS ON FILE |
| ERNESTO A ARZOLA MENDEZ | ADDRESS ON FILE |
| ERNESTO A CORTIJO PADILLA | ADDRESS ON FILE |
| ERNESTO A CURIEL BARRERAS | ADDRESS ON FILE |
| ERNESTO A DOMINGUEZ LOZADA | ADDRESS ON FILE |
| ERNESTO A PLUMEY LOPEZ | ADDRESS ON FILE |
| ERNESTO A PLUMEY PENA | ADDRESS ON FILE |
| ERNESTO A PUJOLS MOLINA | ADDRESS ON FILE |
| ERNESTO ABRAHANTE GARCIA | ADDRESS ON FILE |
| ERNESTO ACEVEDO ARCE | ADDRESS ON FILE |
| ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE |
| ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE |
| ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE |
| ERNESTO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ERNESTO ACEVEDO LOPEZ | ADDRESS ON FILE |
| ERNESTO ACOSTA REYES | ADDRESS ON FILE |
| ERNESTO ACOSTA REYES | ADDRESS ON FILE |
| ERNESTO ACUNA MENDEZ | ADDRESS ON FILE |
| ERNESTO ADAMES VELEZ | ADDRESS ON FILE |
| ERNESTO ADORNO RIVERA | ADDRESS ON FILE |
| ERNESTO ALICEA RAMOS | ADDRESS ON FILE |
| ERNESTO ALVARES RIVERA | ADDRESS ON FILE |
| ERNESTO ALVAREZ ADAMES | ADDRESS ON FILE |
| ERNESTO ALVAREZ CONCEPCION | ADDRESS ON FILE |
| ERNESTO ALVAREZ DIAZ | ADDRESS ON FILE |
| ERNESTO ALVAREZ TORRES | ADDRESS ON FILE |
| ERNESTO AMARO GONZALEZ | ADDRESS ON FILE |
| ERNESTO ANAYA DIAZ | ADDRESS ON FILE |
| ERNESTO ANDINO OCASIO | ADDRESS ON FILE |
| ERNESTO ANGLADA DEL | ADDRESS ON FILE |
| ERNESTO ANGLADA DEL | ADDRESS ON FILE |
| ERNESTO ANGLADA DEL | ADDRESS ON FILE |
| ERNESTO AQUINO PLAZA | ADDRESS ON FILE |
| ERNESTO ARROYO LOPEZ | ADDRESS ON FILE |
| ERNESTO ARROYO ROSADO | ADDRESS ON FILE |
| ERNESTO ARROYO ROSADO | ADDRESS ON FILE |
| ERNESTO ARZUAGA TIRADO | ADDRESS ON FILE |
| ERNESTO AVILES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO AVILES RIVERA | ADDRESS ON FILE |
| ERNESTO AYALA AYALA | ADDRESS ON FILE |
| ERNESTO AYALA CORDERO | ADDRESS ON FILE |
| ERNESTO AYALA ESCALERA | ADDRESS ON FILE |
| ERNESTO AYALA ESCALERA | ADDRESS ON FILE |
| ERNESTO AYALA ORTIZ | ADDRESS ON FILE |
| ERNESTO AYALA PEREZ | ADDRESS ON FILE |
| ERNESTO AYALA SANTOS | ADDRESS ON FILE |
| ERNESTO AYALA SANTOS | ADDRESS ON FILE |
| ERNESTO BABILONIA GONZALEZ | ADDRESS ON FILE |
| ERNESTO BAEZ CARRASQUILLO | ADDRESS ON FILE |
| ERNESTO BAEZ DIAZ | ADDRESS ON FILE |
| ERNESTO BAEZ ROSADO | ADDRESS ON FILE |
| ERNESTO BAEZ TORRES | ADDRESS ON FILE |
| ERNESTO BARBOSA CARABALLO | ADDRESS ON FILE |
| ERNESTO BARBOSA TRICOCHE | ADDRESS ON FILE |
| ERNESTO BATISTA MIRANDA | ADDRESS ON FILE |
| ERNESTO BENITEZ AHERAN | ADDRESS ON FILE |
| ERNESTO BENITEZ BORDOY | ADDRESS ON FILE |
| ERNESTO BERMUDEZ RIVERA | ADDRESS ON FILE |
| ERNESTO BERRIOS PEREZ | ADDRESS ON FILE |
| ERNESTO BERRIOS PEREZ | ADDRESS ON FILE |
| ERNESTO BIRRIEL SANTANA | ADDRESS ON FILE |
| ERNESTO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO CABALLERO DEL | ADDRESS ON FILE |
| ERNESTO CABAN FLORES | ADDRESS ON FILE |
| ERNESTO CABRERA RAMIREZ | ADDRESS ON FILE |
| ERNESTO CABRERA RAMIREZ | ADDRESS ON FILE |
| ERNESTO CAMACHO BURGOS | ADDRESS ON FILE |
| ERNESTO CAMACHO PAGAN | ADDRESS ON FILE |
| ERNESTO CANTRES ORTIZ | ADDRESS ON FILE |
| ERNESTO CARABALLO BRACERO | ADDRESS ON FILE |
| ERNESTO CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| ERNESTO CARRILLO GARCIA | ADDRESS ON FILE |
| ERNESTO CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO CARRION VIGO | ADDRESS ON FILE |
| ERNESTO CASTILLO LIMBERT | ADDRESS ON FILE |
| ERNESTO CASTILLO VAZQUEZ | ADDRESS ON FILE |
| ERNESTO CASTRO CARABALLO | ADDRESS ON FILE |
| ERNESTO CASTRO SANTIAGO | ADDRESS ON FILE |
| ERNESTO CHEVRES DIAZ | ADDRESS ON FILE |
| ERNESTO CHINEA MULERO | ADDRESS ON FILE |
| ERNESTO CINTRON MONTALVO | ADDRESS ON FILE |
| ERNESTO CINTRON PEREZ | ADDRESS ON FILE |
| ERNESTO CIRINO ALLENDE | ADDRESS ON FILE |
| ERNESTO CLAUDIO GUZMAN | ADDRESS ON FILE |
| ERNESTO COLLAZO CORDERO | ADDRESS ON FILE |
| ERNESTO COLON CINTRON | ADDRESS ON FILE |
| ERNESTO COLON COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO COLON JORGE | ADDRESS ON FILE |
| ERNESTO COLON LOPEZ | ADDRESS ON FILE |
| ERNESTO COLON NIEVES | ADDRESS ON FILE |
| ERNESTO COLON PEREZ | ADDRESS ON FILE |
| ERNESTO COLON PINEIRO | ADDRESS ON FILE |
| ERNESTO COLON RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO COLON VELAZQUEZ | ADDRESS ON FILE |
| ERNESTO CONCEPCION VILLALOBOS | ADDRESS ON FILE |
| ERNESTO CONCEPCION VILLALOBOS | ADDRESS ON FILE |
| ERNESTO CORDERO | ADDRESS ON FILE |
| ERNESTO CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO CORTES LAGUNA | ADDRESS ON FILE |
| ERNESTO CORTES LAGUNA | ADDRESS ON FILE |
| ERNESTO CORTES LAGUNA | ADDRESS ON FILE |
| ERNESTO CRESPO VARGAS | ADDRESS ON FILE |
| ERNESTO CRUZ | ADDRESS ON FILE |
| ERNESTO CRUZ CRUZ | ADDRESS ON FILE |
| ERNESTO CRUZ CRUZ | ADDRESS ON FILE |
| ERNESTO CRUZ ESCRIBANO | ADDRESS ON FILE |
| ERNESTO CRUZ FLORES | ADDRESS ON FILE |
| ERNESTO CRUZ LOPEZ | ADDRESS ON FILE |
| ERNESTO CRUZ LOPEZ | ADDRESS ON FILE |
| ERNESTO CRUZ LOPEZ | ADDRESS ON FILE |
| ERNESTO CRUZ MEDINA | ADDRESS ON FILE |
| ERNESTO CRUZ RIVERA | ADDRESS ON FILE |
| ERNESTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO CRUZ TIRADO | ADDRESS ON FILE |
| ERNESTO CRUZADA JIMENEZ | ADDRESS ON FILE |
| ERNESTO CRUZADO JIMENEZ | ADDRESS ON FILE |
| ERNESTO CUEBAS MARTINEZ | ADDRESS ON FILE |
| ERNESTO D BORGES SARRAGA | ADDRESS ON FILE |
| ERNESTO D FELICIANO HERNANDEZ | ADDRESS ON FILE |
| ERNESTO D PEREZ DE JESUS | ADDRESS ON FILE |
| ERNESTO DE JESUS | ADDRESS ON FILE |
| ERNESTO DE JESUS | ADDRESS ON FILE |
| ERNESTO DE JESUS CENTENO | ADDRESS ON FILE |
| ERNESTO DE JESUS NIEVES | ADDRESS ON FILE |
| ERNESTO DEJESUS TORRES | ADDRESS ON FILE |
| ERNESTO DEL VALLE ROSARIO | ADDRESS ON FILE |
| ERNESTO DELGADO CRESPO | ADDRESS ON FILE |
| ERNESTO DELGADO CRESPO | ADDRESS ON FILE |
| ERNESTO DELGADO PEREZ | ADDRESS ON FILE |
| ERNESTO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO DIAZ ACEVEDO | ADDRESS ON FILE |
| ERNESTO DIAZ FERRER | ADDRESS ON FILE |
| ERNESTO DIAZ FIGUEROA | ADDRESS ON FILE |
| ERNESTO DIAZ FIGUEROA | ADDRESS ON FILE |
| ERNESTO DIAZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO DIAZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO DOMINGUEZ LOZADA | ADDRESS ON FILE |
| ERNESTO E BAEZ | ADDRESS ON FILE |
| ERNESTO E GODREAU AUBERT | ADDRESS ON FILE |
| ERNESTO E GONZALEZ SOTO | ADDRESS ON FILE |
| ERNESTO E GONZALEZ SOTO | ADDRESS ON FILE |
| ERNESTO E MOLINA MARSHALL | ADDRESS ON FILE |
| ERNESTO E ORTIZ MELENDEZ | ADDRESS ON FILE |
| ERNESTO E ORTIZ SANCHEZ | ADDRESS ON FILE |
| ERNESTO E RIVERA PAGAN | ADDRESS ON FILE |
| ERNESTO ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| ERNESTO ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| ERNESTO ER ORTEGA | ADDRESS ON FILE |
| ERNESTO ER ORTEGA | ADDRESS ON FILE |
| ERNESTO ER RIVERA | ADDRESS ON FILE |
| ERNESTO ER SILVA | ADDRESS ON FILE |
| ERNESTO ER SILVA | ADDRESS ON FILE |
| ERNESTO ESCABI TRABAL | ADDRESS ON FILE |
| ERNESTO ESCOBALES ALICEA | ADDRESS ON FILE |
| ERNESTO ESPADA CRUZ | ADDRESS ON FILE |
| ERNESTO FEBRES VARGAS | ADDRESS ON FILE |
| ERNESTO FELICIANO RAMOS | ADDRESS ON FILE |
| ERNESTO FELIPE PEREZ DIAZ | ADDRESS ON FILE |
| ERNESTO FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ERNESTO FERNANDEZ PINERO | ADDRESS ON FILE |
| ERNESTO FIGUEROA GELPI | ADDRESS ON FILE |
| ERNESTO FIGUEROA MORALES | ADDRESS ON FILE |
| ERNESTO FIGUEROA MORALES | ADDRESS ON FILE |
| ERNESTO FIGUEROA ORTIZ | ADDRESS ON FILE |
| ERNESTO FIGUEROA PAGAN | ADDRESS ON FILE |
| ERNESTO FIGUEROA PAGAN | ADDRESS ON FILE |
| ERNESTO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ERNESTO FIGUEROA VERGNE | ADDRESS ON FILE |
| ERNESTO FIGUEROA VERGNE | ADDRESS ON FILE |
| ERNESTO FLORES CASTRO | ADDRESS ON FILE |
| ERNESTO FLORES DELGADO | ADDRESS ON FILE |
| ERNESTO FLORES PAGAN | ADDRESS ON FILE |
| ERNESTO FLORES PAGAN | ADDRESS ON FILE |
| ERNESTO FONT RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO FONT RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO G SANTIAGO PEREZ | ADDRESS ON FILE |
| ERNESTO G SANTIAGO PEREZ | ADDRESS ON FILE |
| ERNESTO GABRIEL RUIZ | ADDRESS ON FILE |
| ERNESTO GARAY FIGUEROA | ADDRESS ON FILE |
| ERNESTO GARCIA AGUIRRE | ADDRESS ON FILE |
| ERNESTO GARCIA COLON | ADDRESS ON FILE |
| ERNESTO GARCIA COLON | ADDRESS ON FILE |
| ERNESTO GARCIA CORTES | ADDRESS ON FILE |
| ERNESTO GARCIA ESQUILIN | ADDRESS ON FILE |
| ERNESTO GARCIA ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO GARCIA ESQUILIN | ADDRESS ON FILE |
| ERNESTO GARCIA GARCIA | ADDRESS ON FILE |
| ERNESTO GARCIA RIVERA | ADDRESS ON FILE |
| ERNESTO GARCIA SOTO | ADDRESS ON FILE |
| ERNESTO GARCIA VEGA | ADDRESS ON FILE |
| ERNESTO GONZALEZ BELTRAN | ADDRESS ON FILE |
| ERNESTO GONZALEZ CRUZ | ADDRESS ON FILE |
| ERNESTO GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ERNESTO GONZALEZ LUGO | ADDRESS ON FILE |
| ERNESTO GONZALEZ MACHADO | ADDRESS ON FILE |
| ERNESTO GONZALEZ MARCUCCI | ADDRESS ON FILE |
| ERNESTO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ERNESTO GONZALEZ PABON | ADDRESS ON FILE |
| ERNESTO GONZALEZ PABON | ADDRESS ON FILE |
| ERNESTO GONZALEZ PINA | ADDRESS ON FILE |
| ERNESTO GONZALEZ PINA | ADDRESS ON FILE |
| ERNESTO GONZALEZ PINA | ADDRESS ON FILE |
| ERNESTO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ERNESTO GUZMAN GUTIERREZ | ADDRESS ON FILE |
| ERNESTO H NAZARIO ORTIZ | ADDRESS ON FILE |
| ERNESTO H SANCHEZ ACOSTA | ADDRESS ON FILE |
| ERNESTO H SANCHEZ ACOSTA | ADDRESS ON FILE |
| ERNESTO H SANCHEZ ACOSTA | ADDRESS ON FILE |
| ERNESTO H TORRES DIAZ | ADDRESS ON FILE |
| ERNESTO HERNANDEZ DIAZ | ADDRESS ON FILE |
| ERNESTO HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ERNESTO HERNANDEZ ORZA | ADDRESS ON FILE |
| ERNESTO HERNANDEZ PEREZ | ADDRESS ON FILE |
| ERNESTO I VELEZ SOLANO | ADDRESS ON FILE |
| ERNESTO I VELEZ SOLANO | ADDRESS ON FILE |
| ERNESTO IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ERNESTO IRIZARRY MORALES | ADDRESS ON FILE |
| ERNESTO IRIZARRY RIVERA | ADDRESS ON FILE |
| ERNESTO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO J AVILES OLAVARRIA | ADDRESS ON FILE |
| ERNESTO J AVILES OLAVARRIA | ADDRESS ON FILE |
| ERNESTO J AVILES OLAVARRIA | ADDRESS ON FILE |
| ERNESTO J BARRIOS COLLAZO | ADDRESS ON FILE |
| ERNESTO J CASTRO ROSA | ADDRESS ON FILE |
| ERNESTO J CHEVRES MARTINEZ | ADDRESS ON FILE |
| ERNESTO J CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO J DIAZ CRUZ | ADDRESS ON FILE |
| ERNESTO J E FELICIANO | ADDRESS ON FILE |
| ERNESTO J HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ERNESTO J J FERRER MARTINEZ | ADDRESS ON FILE |
| ERNESTO J LEON ESTEFANI | ADDRESS ON FILE |
| ERNESTO J MARCON RIVERA | ADDRESS ON FILE |
| ERNESTO J MARCON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO J MARCON RIVERA | ADDRESS ON FILE |
| ERNESTO J MERCADO TORRES | ADDRESS ON FILE |
| ERNESTO J MERCADO TORRES | ADDRESS ON FILE |
| ERNESTO J NIEVES TIRADO | ADDRESS ON FILE |
| ERNESTO J ORTEGA ELIAS | ADDRESS ON FILE |
| ERNESTO J PEREZ DIAZ | ADDRESS ON FILE |
| ERNESTO J QUINONES CACERES | ADDRESS ON FILE |
| ERNESTO J QUINONES CACERES | ADDRESS ON FILE |
| ERNESTO J RIVERA MULERO | ADDRESS ON FILE |
| ERNESTO J SANTIAGO CARABALLO | ADDRESS ON FILE |
| ERNESTO J TORRES RIVERA | ADDRESS ON FILE |
| ERNESTO JESUS FELIX | ADDRESS ON FILE |
| ERNESTO JIMENEZ | ADDRESS ON FILE |
| ERNESTO JIMENEZ MONTES | ADDRESS ON FILE |
| ERNESTO JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| ERNESTO JORGE RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO JROMAN GARCIA | ADDRESS ON FILE |
| ERNESTO L ARANA PEREZ | ADDRESS ON FILE |
| ERNESTO L CALDERON FIGUEROA | ADDRESS ON FILE |
| ERNESTO L CASTILLO GUILBE | ADDRESS ON FILE |
| ERNESTO L CHIESA APONTE | ADDRESS ON FILE |
| ERNESTO L DIAZ VELAZQUEZ | ADDRESS ON FILE |
| ERNESTO L GONZALEZ HEDZ | ADDRESS ON FILE |
| ERNESTO L GRAU RIVERA | ADDRESS ON FILE |
| ERNESTO L SANTIAGO ZAYAS | ADDRESS ON FILE |
| ERNESTO LABOY ESCOBAR | ADDRESS ON FILE |
| ERNESTO LAGUERRE RAMOS | ADDRESS ON FILE |
| ERNESTO LAGUERRE RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO LAGUERRE RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO LAGUERRE SOLER | ADDRESS ON FILE |
| ERNESTO LAGUERRE SOLER | ADDRESS ON FILE |
| ERNESTO LEON ROSADO | ADDRESS ON FILE |
| ERNESTO LEON ROSADO | ADDRESS ON FILE |
| ERNESTO LICIAGA MENDEZ | ADDRESS ON FILE |
| ERNESTO LIZARDI DELGADO | ADDRESS ON FILE |
| ERNESTO LIZARDI DELGADO | ADDRESS ON FILE |
| ERNESTO LOPEZ ARZOLA | ADDRESS ON FILE |
| ERNESTO LOPEZ AVILES | ADDRESS ON FILE |
| ERNESTO LOPEZ DE PEDRO | ADDRESS ON FILE |
| ERNESTO LOPEZ LOPEZ | ADDRESS ON FILE |
| ERNESTO LOPEZ PULLIZA | ADDRESS ON FILE |
| ERNESTO LOPEZ RIVERA | ADDRESS ON FILE |
| ERNESTO LOPEZ RIVERA | ADDRESS ON FILE |
| ERNESTO LOPEZ SANTANA | ADDRESS ON FILE |
| ERNESTO LOPEZ SANTANA | ADDRESS ON FILE |
| ERNESTO LRODRIGUEZ | ADDRESS ON FILE |
| ERNESTO LRODRIGUEZ | ADDRESS ON FILE |
| ERNESTO M ANDUJAR VARGAS | ADDRESS ON FILE |
| ERNESTO M SANTIAGO BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO MACHADO ARCE | ADDRESS ON FILE |
| ERNESTO MALAVE RIVERA | ADDRESS ON FILE |
| ERNESTO MALDONADO ARES | ADDRESS ON FILE |
| ERNESTO MALDONADO FELICIANO | ADDRESS ON FILE |
| ERNESTO MALDONADO HERNANDE | ADDRESS ON FILE |
| ERNESTO MALDONADO RODRIGUE | ADDRESS ON FILE |
| ERNESTO MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO MARIN ALGARIN | ADDRESS ON FILE |
| ERNESTO MARTELL BONILLA | ADDRESS ON FILE |
| ERNESTO MARTELL LOPEZ | ADDRESS ON FILE |
| ERNESTO MARTINEZ PEREZ | ADDRESS ON FILE |
| ERNESTO MARTINEZ PEREZ | ADDRESS ON FILE |
| ERNESTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO MARTINEZ ROSA | ADDRESS ON FILE |
| ERNESTO MATOS ROSARIO | ADDRESS ON FILE |
| ERNESTO MATOS TRAVIESO | ADDRESS ON FILE |
| ERNESTO MEDINA DIAZ | ADDRESS ON FILE |
| ERNESTO MEDINA GONZALEZ | ADDRESS ON FILE |
| ERNESTO MEJIA QUESADA | ADDRESS ON FILE |
| ERNESTO MEJIA QUESADA | ADDRESS ON FILE |
| ERNESTO MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ERNESTO MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ERNESTO MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ERNESTO MELENDEZ LOZANO | ADDRESS ON FILE |
| ERNESTO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO MELENDEZ SILVA | ADDRESS ON FILE |
| ERNESTO MENDEZ MARTINEZ | ADDRESS ON FILE |
| ERNESTO MENDEZ SANTIAGO | ADDRESS ON FILE |
| ERNESTO MENDEZ SANTIAGO | ADDRESS ON FILE |
| ERNESTO MOJICA DELGADO | ADDRESS ON FILE |
| ERNESTO MOJICA DELGADO | ADDRESS ON FILE |
| ERNESTO MOLINA ACEVEDO | ADDRESS ON FILE |
| ERNESTO MOLINA HERNANDEZ | ADDRESS ON FILE |
| ERNESTO MOLINA MOLINA | ADDRESS ON FILE |
| ERNESTO MOLINA MOLINA | ADDRESS ON FILE |
| ERNESTO MOLINA MOLINA | ADDRESS ON FILE |
| ERNESTO MONROUZEAU ALFONZO | ADDRESS ON FILE |
| ERNESTO MONTERO MONTERO | ADDRESS ON FILE |
| ERNESTO MORA ORTIZ | ADDRESS ON FILE |
| ERNESTO MORALES ALVAREZ | ADDRESS ON FILE |
| ERNESTO MORALES CARABALLO | ADDRESS ON FILE |
| ERNESTO MORALES DE JESUS | ADDRESS ON FILE |
| ERNESTO MORALES FIGUEROA | ADDRESS ON FILE |
| ERNESTO MORALES GONZALEZ | ADDRESS ON FILE |
| ERNESTO MORALES HERNANDEZ | ADDRESS ON FILE |
| ERNESTO MORALES HERNANDEZ | ADDRESS ON FILE |
| ERNESTO MORALES LLORET | ADDRESS ON FILE |
| ERNESTO MORALES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO MORALES SOTO | ADDRESS ON FILE |
| ERNESTO MORALES SOTO | ADDRESS ON FILE |
| ERNESTO MORALES SOTO | ADDRESS ON FILE |
| ERNESTO MORGADO GUZMAN | ADDRESS ON FILE |
| ERNESTO MUNIZ COLON | ADDRESS ON FILE |
| ERNESTO NATAL CABRERA | ADDRESS ON FILE |
| ERNESTO NATAL CABRERA | ADDRESS ON FILE |
| ERNESTO NAZARIO NIEVES | ADDRESS ON FILE |
| ERNESTO NAZARIO PAGAN | ADDRESS ON FILE |
| ERNESTO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO NIEVES | ADDRESS ON FILE |
| ERNESTO NIEVES CORCHADO | ADDRESS ON FILE |
| ERNESTO NIEVES GARCIA | ADDRESS ON FILE |
| ERNESTO NIEVES PASTRANA | ADDRESS ON FILE |
| ERNESTO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO NIEVES VELEZ | ADDRESS ON FILE |
| ERNESTO NUNEZ MARTINEZ | ADDRESS ON FILE |
| ERNESTO NUNEZ MOLLER | ADDRESS ON FILE |
| ERNESTO NUQEZ ORTIZ | ADDRESS ON FILE |
| ERNESTO NUQEZ ORTIZ | ADDRESS ON FILE |
| ERNESTO NUQEZ ORTIZ | ADDRESS ON FILE |
| ERNESTO O ESCALERA DUPREY | ADDRESS ON FILE |
| ERNESTO OCASIO | ADDRESS ON FILE |
| ERNESTO OCASIO ARCE | ADDRESS ON FILE |
| ERNESTO OCASIO RIVERA | ADDRESS ON FILE |
| ERNESTO OLIVARES GOMEZ | ADDRESS ON FILE |
| ERNESTO OLIVERO FILOMENO | ADDRESS ON FILE |
| ERNESTO ORENCH RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO ORENCH RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO ORTEGA ROBLES | ADDRESS ON FILE |
| ERNESTO ORTIZ ALICEA | ADDRESS ON FILE |
| ERNESTO ORTIZ ALICEA | ADDRESS ON FILE |
| ERNESTO ORTIZ CORE | ADDRESS ON FILE |
| ERNESTO ORTIZ HERNADEZ | ADDRESS ON FILE |
| ERNESTO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ERNESTO ORTIZ MELENDEZ | ADDRESS ON FILE |
| ERNESTO ORTIZ RIVERA | ADDRESS ON FILE |
| ERNESTO ORTIZ RIVERA | ADDRESS ON FILE |
| ERNESTO ORTIZ TORRES | ADDRESS ON FILE |
| ERNESTO OTERO FERRER | ADDRESS ON FILE |
| ERNESTO OTERO FIGUEROA | ADDRESS ON FILE |
| ERNESTO PABON GONZALEZ | ADDRESS ON FILE |
| ERNESTO PABON SALGADO | ADDRESS ON FILE |
| ERNESTO PABON SALGADO | ADDRESS ON FILE |
| ERNESTO PACHECO MARTES | ADDRESS ON FILE |
| ERNESTO PACHECO MARTES | ADDRESS ON FILE |
| ERNESTO PADILLA COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO PAGAN HERNANDEZ | ADDRESS ON FILE |
| ERNESTO PAGAN RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO PAGAN RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO PAGAN ZAYAS | ADDRESS ON FILE |
| ERNESTO PEDROZA COSME | ADDRESS ON FILE |
| ERNESTO PENA COSME | ADDRESS ON FILE |
| ERNESTO PEREZ ACEVEDO | ADDRESS ON FILE |
| ERNESTO PEREZ ADORNO | ADDRESS ON FILE |
| ERNESTO PEREZ GARCIA | ADDRESS ON FILE |
| ERNESTO PEREZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO PEREZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO PEREZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO PEREZ OCASIO | ADDRESS ON FILE |
| ERNESTO PEREZ PENA | ADDRESS ON FILE |
| ERNESTO PEREZ RIVERA | ADDRESS ON FILE |
| ERNESTO PEREZ RIVERA | ADDRESS ON FILE |
| ERNESTO PEREZ RIVERA | ADDRESS ON FILE |
| ERNESTO PEREZ SERRANO | ADDRESS ON FILE |
| ERNESTO PEREZ TORRES | ADDRESS ON FILE |
| ERNESTO PEREZ VELEZ | ADDRESS ON FILE |
| ERNESTO PINEIRO LAMBOY | ADDRESS ON FILE |
| ERNESTO PRIETO TORRES | ADDRESS ON FILE |
| ERNESTO QUESADA OJEDA | ADDRESS ON FILE |
| ERNESTO QUILES ARROYO | ADDRESS ON FILE |
| ERNESTO QUILES RIVERA | ADDRESS ON FILE |
| ERNESTO QUINONES MARTIN | ADDRESS ON FILE |
| ERNESTO R AVILES ACEVEDO | ADDRESS ON FILE |
| ERNESTO R BENITEZ JIMENEZ | ADDRESS ON FILE |
| ERNESTO R CORCINO ORTEGA | ADDRESS ON FILE |
| ERNESTO R NEGRON MARRERO | ADDRESS ON FILE |
| ERNESTO R QUILES MOLINA | ADDRESS ON FILE |
| ERNESTO R SANTOS DIAZ | ADDRESS ON FILE |
| ERNESTO R SARRIA NEGRON | ADDRESS ON FILE |
| ERNESTO R SARRIA NEGRON | ADDRESS ON FILE |
| ERNESTO R VEGA ROSADO | ADDRESS ON FILE |
| ERNESTO RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ERNESTO RAMIREZ RAMOS | ADDRESS ON FILE |
| ERNESTO RAMIREZ ROURE | ADDRESS ON FILE |
| ERNESTO RAMIREZ ROURE | ADDRESS ON FILE |
| ERNESTO RAMIREZ RUBIO | ADDRESS ON FILE |
| ERNESTO RAMIREZ VELEZ | ADDRESS ON FILE |
| ERNESTO RAMOS AMARO | ADDRESS ON FILE |
| ERNESTO RAMOS FERNANDEZ | ADDRESS ON FILE |
| ERNESTO RAMOS FIGUEROA | ADDRESS ON FILE |
| ERNESTO RAMOS HERNANDEZ | ADDRESS ON FILE |
| ERNESTO RAMOS LIZARDI | ADDRESS ON FILE |
| ERNESTO RAMOS LIZARDI | ADDRESS ON FILE |
| ERNESTO RAMOS MALDONADO | ADDRESS ON FILE |
| ERNESTO RAMOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO RAMOS RAMOS | ADDRESS ON FILE |
| ERNESTO RAMOS RAMOS | ADDRESS ON FILE |
| ERNESTO RAMOS RAMOS | ADDRESS ON FILE |
| ERNESTO RAMOS RAMOS | ADDRESS ON FILE |
| ERNESTO RAMOS SERRANO | ADDRESS ON FILE |
| ERNESTO RAMOS TORRES | ADDRESS ON FILE |
| ERNESTO REAL FIGUEROA | ADDRESS ON FILE |
| ERNESTO REYES ARBELO | ADDRESS ON FILE |
| ERNESTO REYES AYALA | ADDRESS ON FILE |
| ERNESTO REYES BLASSINO | ADDRESS ON FILE |
| ERNESTO REYES GONZALEZ | ADDRESS ON FILE |
| ERNESTO REYES RIVERA | ADDRESS ON FILE |
| ERNESTO RICOLT VEGA | ADDRESS ON FILE |
| ERNESTO RICOLT VEGA | ADDRESS ON FILE |
| ERNESTO RIOS FIGUEROA | ADDRESS ON FILE |
| ERNESTO RIOS HERNANDEZ | ADDRESS ON FILE |
| ERNESTO RIOS TAPIA | ADDRESS ON FILE |
| ERNESTO RIVERA | ADDRESS ON FILE |
| ERNESTO RIVERA BAEZ | ADDRESS ON FILE |
| ERNESTO RIVERA COSME | ADDRESS ON FILE |
| ERNESTO RIVERA COSME | ADDRESS ON FILE |
| ERNESTO RIVERA COSME | ADDRESS ON FILE |
| ERNESTO RIVERA CRUZ | ADDRESS ON FILE |
| ERNESTO RIVERA FUENTES | ADDRESS ON FILE |
| ERNESTO RIVERA GARCIA | ADDRESS ON FILE |
| ERNESTO RIVERA GARCIA | ADDRESS ON FILE |
| ERNESTO RIVERA HUERTAS | ADDRESS ON FILE |
| ERNESTO RIVERA MELENDEZ | ADDRESS ON FILE |
| ERNESTO RIVERA NEGRON | ADDRESS ON FILE |
| ERNESTO RIVERA ORTIZ | ADDRESS ON FILE |
| ERNESTO RIVERA PADILLA | ADDRESS ON FILE |
| ERNESTO RIVERA PEREZ | ADDRESS ON FILE |
| ERNESTO RIVERA PEREZ | ADDRESS ON FILE |
| ERNESTO RIVERA PEREZ | ADDRESS ON FILE |
| ERNESTO RIVERA PEREZ | ADDRESS ON FILE |
| ERNESTO RIVERA PUIG | ADDRESS ON FILE |
| ERNESTO RIVERA RIVERA | ADDRESS ON FILE |
| ERNESTO RIVERA RIVERA | ADDRESS ON FILE |
| ERNESTO RIVERA TORRES | ADDRESS ON FILE |
| ERNESTO RIVERA TORRES | ADDRESS ON FILE |
| ERNESTO RIVERA UMPIERRE | ADDRESS ON FILE |
| ERNESTO RIVERA VILLANUEVA | ADDRESS ON FILE |
| ERNESTO RIVERA VILLANUEVA | ADDRESS ON FILE |
| ERNESTO ROBLEDO ARCE | ADDRESS ON FILE |
| ERNESTO ROBLES CHAMORRO | ADDRESS ON FILE |
| ERNESTO ROBLES CHAMORRO | ADDRESS ON FILE |
| ERNESTO ROBLES VELEZ | ADDRESS ON FILE |
| ERNESTO ROBLES VELEZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ FARIA | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ RODZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ SANFELIZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ SOBERAL | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ERNESTO ROJAS ALVAREZ | ADDRESS ON FILE |
| ERNESTO ROJAS CRUZ | ADDRESS ON FILE |
| ERNESTO ROJAS FERNANDEZ | ADDRESS ON FILE |
| ERNESTO ROLEDO BRAVO | ADDRESS ON FILE |
| ERNESTO ROMAN GONZALEZ | ADDRESS ON FILE |
| ERNESTO ROMAN NARVAEZ | ADDRESS ON FILE |
| ERNESTO ROMAN PAGAN | ADDRESS ON FILE |
| ERNESTO ROMAN RIVERA | ADDRESS ON FILE |
| ERNESTO ROMAN ROMAN | ADDRESS ON FILE |
| ERNESTO ROMAN SOTO | ADDRESS ON FILE |
| ERNESTO ROMERO MORENO | ADDRESS ON FILE |
| ERNESTO ROMERO MORENO | ADDRESS ON FILE |
| ERNESTO ROSA REYES | ADDRESS ON FILE |
| ERNESTO ROSADO RIVERA | ADDRESS ON FILE |
| ERNESTO ROSADO RIVERA | ADDRESS ON FILE |
| ERNESTO ROSARIO AYALA | ADDRESS ON FILE |
| ERNESTO ROSARIO CINTRON | ADDRESS ON FILE |
| ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE |
| ERNESTO ROSARIO PEREZ | ADDRESS ON FILE |
| ERNESTO RUIZ RUIZ | ADDRESS ON FILE |
| ERNESTO SABO ROHENA | ADDRESS ON FILE |
| ERNESTO SABO ROHENA | ADDRESS ON FILE |
| ERNESTO SAENZ PEREZ | ADDRESS ON FILE |
| ERNESTO SAEZ FIGUEROA | ADDRESS ON FILE |
| ERNESTO SALAMAN SALAMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO SALGADO SANES | ADDRESS ON FILE |
| ERNESTO SANCHEZ LUGO | ADDRESS ON FILE |
| ERNESTO SANCHEZ PIZARRO | ADDRESS ON FILE |
| ERNESTO SANCHEZ PIZARRO | ADDRESS ON FILE |
| ERNESTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO SANCHEZ ROMAN | ADDRESS ON FILE |
| ERNESTO SANCHEZ ROMAN | ADDRESS ON FILE |
| ERNESTO SANTIAGO | ADDRESS ON FILE |
| ERNESTO SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ERNESTO SANTIAGO FONTANEZ | ADDRESS ON FILE |
| ERNESTO SANTIAGO MATOS | ADDRESS ON FILE |
| ERNESTO SANTIAGO MATOS | ADDRESS ON FILE |
| ERNESTO SANTIAGO MAYSON | ADDRESS ON FILE |
| ERNESTO SANTIAGO MORALES | ADDRESS ON FILE |
| ERNESTO SANTIAGO ORTIZ | ADDRESS ON FILE |
| ERNESTO SANTIAGO ORTIZ | ADDRESS ON FILE |
| ERNESTO SANTIAGO PACHECO | ADDRESS ON FILE |
| ERNESTO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ERNESTO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ERNESTO SANTIAGO TORRES | ADDRESS ON FILE |
| ERNESTO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ERNESTO SANTIAGO VELEZ | ADDRESS ON FILE |
| ERNESTO SANTOS NIEVES | ADDRESS ON FILE |
| ERNESTO SANTOS VARGAS | ADDRESS ON FILE |
| ERNESTO SEPULVEDA VELEZ | ADDRESS ON FILE |
| ERNESTO SEPULVEDA VELEZ | ADDRESS ON FILE |
| ERNESTO SERRANO RIVERA | ADDRESS ON FILE |
| ERNESTO SIERRA FIGUEROA | ADDRESS ON FILE |
| ERNESTO SILEN RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO SILEN RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO SORIANO CRUZ | ADDRESS ON FILE |
| ERNESTO SOSA FALU | ADDRESS ON FILE |
| ERNESTO SOTO DEL VALLE | ADDRESS ON FILE |
| ERNESTO SOTO GONZALEZ | ADDRESS ON FILE |
| ERNESTO STUART LUGO | ADDRESS ON FILE |
| ERNESTO SUAREZ RUIZ | ADDRESS ON FILE |
| ERNESTO TAVAREZ RAMOS | ADDRESS ON FILE |
| ERNESTO TIRADO HERNANDEZ | ADDRESS ON FILE |
| ERNESTO TIRADO HERNANDEZ | ADDRESS ON FILE |
| ERNESTO TIRADO SANCHEZ | ADDRESS ON FILE |
| ERNESTO TORO BALAGUER | ADDRESS ON FILE |
| ERNESTO TORO RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO TORO TORO | ADDRESS ON FILE |
| ERNESTO TORRES | ADDRESS ON FILE |
| ERNESTO TORRES | ADDRESS ON FILE |
| ERNESTO TORRES ARROYO | ADDRESS ON FILE |
| ERNESTO TORRES ARROYO | ADDRESS ON FILE |
| ERNESTO TORRES CINTRON | ADDRESS ON FILE |
| ERNESTO TORRES LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERNESTO TORRES LEBRON | ADDRESS ON FILE |
| ERNESTO TORRES LEBRON | ADDRESS ON FILE |
| ERNESTO TORRES LEBRON | ADDRESS ON FILE |
| ERNESTO TORRES LEBRON | ADDRESS ON FILE |
| ERNESTO TORRES LOZADA | ADDRESS ON FILE |
| ERNESTO TORRES LUGO | ADDRESS ON FILE |
| ERNESTO TORRES LUGO | ADDRESS ON FILE |
| ERNESTO TORRES MERCADO | ADDRESS ON FILE |
| ERNESTO TORRES MORALES | ADDRESS ON FILE |
| ERNESTO TORRES MURPHY | ADDRESS ON FILE |
| ERNESTO TORRES NO APELLIDO | ADDRESS ON FILE |
| ERNESTO TORRES PEREZ | ADDRESS ON FILE |
| ERNESTO TORRES RIVERA | ADDRESS ON FILE |
| ERNESTO TORRES RIVERA | ADDRESS ON FILE |
| ERNESTO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO TORRES SANCHEZ | ADDRESS ON FILE |
| ERNESTO TORRES SANCHEZ | ADDRESS ON FILE |
| ERNESTO TORRES SANCHEZ | ADDRESS ON FILE |
| ERNESTO TORRES SANTIAGO | ADDRESS ON FILE |
| ERNESTO TORRES TOLEDO | ADDRESS ON FILE |
| ERNESTO TORRES TORRES | ADDRESS ON FILE |
| ERNESTO TORRES VALENTIN | ADDRESS ON FILE |
| ERNESTO TORRES VALENTIN | ADDRESS ON FILE |
| ERNESTO TORRES ZAMBRANA | ADDRESS ON FILE |
| ERNESTO UMPIERRE PADILLA | ADDRESS ON FILE |
| ERNESTO VALDES FERNANDE | ADDRESS ON FILE |
| ERNESTO VALENTIN GONZALEZ | ADDRESS ON FILE |
| ERNESTO VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO VARELA NEGRON | ADDRESS ON FILE |
| ERNESTO VARGAS MALDONADO | ADDRESS ON FILE |
| ERNESTO VARGAS MORALES | ADDRESS ON FILE |
| ERNESTO VARGAS PEREZ | ADDRESS ON FILE |
| ERNESTO VAZQUEZ BARRETO | ADDRESS ON FILE |
| ERNESTO VAZQUEZ CORREA | ADDRESS ON FILE |
| ERNESTO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ERNESTO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ERNESTO VAZQUEZ PEREZ | ADDRESS ON FILE |
| ERNESTO VAZQUEZ ROLON | ADDRESS ON FILE |
| ERNESTO VAZQUEZ ROMAN | ADDRESS ON FILE |
| ERNESTO VAZQUEZ ROSADO | ADDRESS ON FILE |
| ERNESTO VAZQUEZ VALENTIN | ADDRESS ON FILE |
| ERNESTO VEGA ALVARADO | ADDRESS ON FILE |
| ERNESTO VEGA COLON | ADDRESS ON FILE |
| ERNESTO VEGA COLON | ADDRESS ON FILE |
| ERNESTO VEGA ENCARNACION | ADDRESS ON FILE |
| ERNESTO VEGA GONZALEZ | ADDRESS ON FILE |
| ERNESTO VEGA HOYOS | ADDRESS ON FILE |
| ERNESTO VEGA LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO VEGA LEON | ADDRESS ON FILE |
| ERNESTO VEGA MULERO | ADDRESS ON FILE |
| ERNESTO VEGA OLIVERAS | ADDRESS ON FILE |
| ERNESTO VEGA OLIVERAS | ADDRESS ON FILE |
| ERNESTO VELAZQUEZ COTTO | ADDRESS ON FILE |
| ERNESTO VELAZQUEZ GARCIA | ADDRESS ON FILE |
| ERNESTO VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ERNESTO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| ERNESTO VELAZQUEZ SANTANA | ADDRESS ON FILE |
| ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO VELEZ MALDONADO | ADDRESS ON FILE |
| ERNESTO VELEZ MORALES | ADDRESS ON FILE |
| ERNESTO VELEZ ORTIZ | ADDRESS ON FILE |
| ERNESTO VELEZ SANCHEZ | ADDRESS ON FILE |
| ERNESTO VENTURA TROZZI | ADDRESS ON FILE |
| ERNESTO VIDAL BECERRA | ADDRESS ON FILE |
| ERNESTO VIGO LOPEZ | ADDRESS ON FILE |
| ERNESTO VIGO LOPEZ | ADDRESS ON FILE |
| ERNESTO VIGO LOPEZ | ADDRESS ON FILE |
| ERNESTO VILLALBA ARANA | ADDRESS ON FILE |
| ERNESTO VILLALBA ARANA | ADDRESS ON FILE |
| ERNESTO VILLANUEVA MORALES | ADDRESS ON FILE |
| ERNESTO VIRELLA TORRES | ADDRESS ON FILE |
| ERNESTO VOLMAR PINA | ADDRESS ON FILE |
| ERNESTO W ANNABLE LOPEZ | ADDRESS ON FILE |
| ERNESTO WILLIAMS BRACHE | ADDRESS ON FILE |
| ERNESTO WILLIAMS BRACHE | ADDRESS ON FILE |
| ERNESTO WILLIAMS BRANA | ADDRESS ON FILE |
| ERNESTO ZAMBRANA QUILES | ADDRESS ON FILE |
| ERNESTO ZARAGOZA HERNANDEZ | ADDRESS ON FILE |
| ERNESTO ZARAGOZA SANTIAGO | ADDRESS ON FILE |
| ERNESTO ZAYAS FIGUEROA | ADDRESS ON FILE |
| ERNESTOZ J OLIVARI | ADDRESS ON FILE |
| ERNIC BARRETO MARTINEZ | ADDRESS ON FILE |
| ERNIC X DIAZ ESCALERA | ADDRESS ON FILE |
| ERNICK GUZMAN VELEZ | ADDRESS ON FILE |
| ERNICK MERCADO OLAVARRIA | ADDRESS ON FILE |
| ERNIE A ALVARADO ORTIZ | ADDRESS ON FILE |
| ERNIE A DE JESUS SIERRA | ADDRESS ON FILE |
| ERNIE CARRASQUILLO CALDERO | ADDRESS ON FILE |
| ERNIE CARRASQUILLO DELGADO | ADDRESS ON FILE |
| ERNIE CASALDUC MONTALVO | ADDRESS ON FILE |
| ERNIE F DENIS MOJICA | ADDRESS ON FILE |
| ERNIE GHIGLIOTTY | ADDRESS ON FILE |
| ERNIE GHIGLIOTTY RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNIE J MATIAS BONILLA | ADDRESS ON FILE |
| ERNIE L NEGRON | ADDRESS ON FILE |
| ERNIE M ASENCIO SANTAELLA | ADDRESS ON FILE |
| ERNIE MARTINEZ GHIGLIOTTI | ADDRESS ON FILE |
| ERNIE MEJIAS DIAZ | ADDRESS ON FILE |
| ERNIE MEJIAS DIAZ | ADDRESS ON FILE |
| ERNIE PAGAN ZAYAS | ADDRESS ON FILE |
| ERNIE PLAZA GREEN | ADDRESS ON FILE |
| ERNIE RAMOS COLON | ADDRESS ON FILE |
| ERNIE ROLDAN MEDINA | ADDRESS ON FILE |
| ERNIE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ERNIE T ALIER RODRIGUEZ | ADDRESS ON FILE |
| ERNIE VAZQUEZ CRUZ | ADDRESS ON FILE |
| ERNIX E YACE CHINEA | ADDRESS ON FILE |
| ERNUEL MIRANDA ROSARIO | ADDRESS ON FILE |
| ERNY L MALDONADO MARTINEZ | ADDRESS ON FILE |
| ERNY O ILARRAZA MATOS | ADDRESS ON FILE |
| EROHILDA GONZALEZ RUIZ | ADDRESS ON FILE |
| EROHILDA HERNANDEZ | ADDRESS ON FILE |
| EROHILDA NIEVES AVILES | ADDRESS ON FILE |
| EROHILDA NIEVES DIAZ | ADDRESS ON FILE |
| EROHILDA SOTO AROCHO | ADDRESS ON FILE |
| EROHILDA VELEWZ SOTO | ADDRESS ON FILE |
| EROILDA ALICEA TORRES | ADDRESS ON FILE |
| EROILDA HERNANDEZ QUINONES | ADDRESS ON FILE |
| EROILDA LOPEZ CASTRO | ADDRESS ON FILE |
| EROILDA PEREZ CABAN | ADDRESS ON FILE |
| EROILDO BONILLA BONILLA | ADDRESS ON FILE |
| EROINA TOSADO MERCADO | ADDRESS ON FILE |
| EROTIDA LOPEZ MARTINEZ | ADDRESS ON FILE |
| EROTIDA M DOMINGUEZ DOMINGUE | ADDRESS ON FILE |
| EROTIDO CASTRELLO ROMERO | ADDRESS ON FILE |
| EROTIDO CASTRELLO ROMERO | ADDRESS ON FILE |
| ERROL DE JESUS COLOM | ADDRESS ON FILE |
| ERROL MORENO SANTANA | ADDRESS ON FILE |
| ERROL ROBLES MERCADO | ADDRESS ON FILE |
| ERROL ROBLES MERCADO | ADDRESS ON FILE |
| ERSILIA MONTESINO RIVERA | ADDRESS ON FILE |
| ERSILIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ERSILIO CRUZ ORTIZ | ADDRESS ON FILE |
| ERSIRA COLLAZO CRUZ | ADDRESS ON FILE |
| ERTHY M ARROYO CANDELARIO | ADDRESS ON FILE |
| ERTHY M ARROYO CANDELARIO | ADDRESS ON FILE |
| ERTHY M ARROYO CANDELARIO | ADDRESS ON FILE |
| ERUDINA LORENZO LORENZO | ADDRESS ON FILE |
| ERUNDINA COSME GUADALUPE | ADDRESS ON FILE |
| ERUNDINA LUCIANO DEL | ADDRESS ON FILE |
| ERUNDINA MEDINA BRUNO | ADDRESS ON FILE |
| ERVA MELENDEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERVIN A ACOSTA GARCIA | ADDRESS ON FILE |
| ERVIN A DELGADO GUZMAN | ADDRESS ON FILE |
| ERVIN A MORALES AMARO | ADDRESS ON FILE |
| ERVIN A MORALES AMARO | ADDRESS ON FILE |
| ERVIN A SEGARRA GARCIA | ADDRESS ON FILE |
| ERVIN ARZOLA TORRES | ADDRESS ON FILE |
| ERVIN ARZOLA TORRES | ADDRESS ON FILE |
| ERVIN ARZOLA TORRES | ADDRESS ON FILE |
| ERVIN BAUZA SANTIAGO | ADDRESS ON FILE |
| ERVIN CASTRO DOMINGUEZ | ADDRESS ON FILE |
| ERVIN CASTRO DOMINGUEZ | ADDRESS ON FILE |
| ERVIN DIAZ DIAZ | ADDRESS ON FILE |
| ERVIN F ORTIZ ROLON | ADDRESS ON FILE |
| ERVIN FLORES ORTIZ | ADDRESS ON FILE |
| ERVIN GUEVAREZ GUEVAREZ | ADDRESS ON FILE |
| ERVIN GUEVAREZ GUEVAREZ | ADDRESS ON FILE |
| ERVIN GUEVAREZ GUEVAREZ | ADDRESS ON FILE |
| ERVIN H ORTIZ ROSADO | ADDRESS ON FILE |
| ERVIN H ORTIZ ROSADO | ADDRESS ON FILE |
| ERVIN J MARTINEZ VELEZ | ADDRESS ON FILE |
| ERVIN LEON BERDECIA | ADDRESS ON FILE |
| ERVIN M TOUSET ESTRADA | ADDRESS ON FILE |
| ERVIN R SOTO CORA | ADDRESS ON FILE |
| ERVIN R VEGA GARCIA | ADDRESS ON FILE |
| ERVIN RULLAN PENA | ADDRESS ON FILE |
| ERVIN SANCHEZ ALONSO | ADDRESS ON FILE |
| ERVIN SANTOS | ADDRESS ON FILE |
| ERVIN VARGAS REYES | ADDRESS ON FILE |
| ERVIN VEGA GARCIA | ADDRESS ON FILE |
| ERVIN ZAYAS ORTIZ | ADDRESS ON FILE |
| ERVIN ZAYAS ORTIZ | ADDRESS ON FILE |
| ERVING BUSCAMPER CONCEPCION | ADDRESS ON FILE |
| ERVING CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ERVING J VEGA SILVA | ADDRESS ON FILE |
| ERVING M QUINONES MARTINEZ | ADDRESS ON FILE |
| ERVING MARTINEZ QUINONES | ADDRESS ON FILE |
| ERVING RIVERA ALBINO | ADDRESS ON FILE |
| ERVING RIVERA RIVERA | ADDRESS ON FILE |
| ERVING RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| ERVING SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| ERVING U QUINONES IRIZARRY | ADDRESS ON FILE |
| ERVING U QUINONES IRIZARRY | ADDRESS ON FILE |
| ERVING U QUINONES IRIZARRY | ADDRESS ON FILE |
| ERWIN ALVAREZ ORTIZ | ADDRESS ON FILE |
| ERWIN B LEON TORRES | ADDRESS ON FILE |
| ERWIN DEDUAL NIEDERBERGER | ADDRESS ON FILE |
| ERWIN J RIVERA RUIZ | ADDRESS ON FILE |
| ERWIN NEGRON SANTANA | ADDRESS ON FILE |
| ERWIN R CRESPO BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERWIN R CRESPO BERMUDEZ | ADDRESS ON FILE |
| ERWIN R CRESPO BERMUDEZ | ADDRESS ON FILE |
| ERWIN SANTANA HERNANDEZ | ADDRESS ON FILE |
| ERWIN SANTIAGO PAGAN | ADDRESS ON FILE |
| ERWIN T MENDOZA DAVILA | ADDRESS ON FILE |
| ERWIN X VELEZ HORTA | ADDRESS ON FILE |
| ERWIRK G GIBOYEAUX | ADDRESS ON FILE |
| ERY JAYSIER RULLAN RIVERA | ADDRESS ON FILE |
| ERY MENDEZ MENDEZ | ADDRESS ON FILE |
| ERYCETH CALDERON ROSARIO | ADDRESS ON FILE |
| ERYCK TORRES VELEZ | ADDRESS ON FILE |
| ERYNILDA MALDONADO SANCHEZ | ADDRESS ON FILE |
| ESADY RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| ESAU LAPORTE GASTON | ADDRESS ON FILE |
| ESAU MARQUEZ DIAZ | ADDRESS ON FILE |
| ESAU REYES LAGUER | ADDRESS ON FILE |
| ESAUD HERNANDEZ LAUREANO | ADDRESS ON FILE |
| ESAUD RUIZ MUNIZ | ADDRESS ON FILE |
| ESAUL ORTIZ ESCOBAR | ADDRESS ON FILE |
| ESAUL PRINCIPE PEREZ | ADDRESS ON FILE |
| ESAUL PRINCIPE PEREZ | ADDRESS ON FILE |
| ESBELIA J ROCHA ACOSTA | ADDRESS ON FILE |
| ESBELIA J ROCHA ACOSTA | ADDRESS ON FILE |
| ESCALERA ACOSTA SHARONLY | ADDRESS ON FILE |
| ESCALERA JAMES CARLOS | ADDRESS ON FILE |
| ESCALERA PABON MARITZA | ADDRESS ON FILE |
| ESCOBALES ES ESCOBALES | ADDRESS ON FILE |
| ESCOBAR MACHICOTE CARMEN I | ADDRESS ON FILE |
| ESCOBAR SOTO BIENVENIDA | ADDRESS ON FILE |
| ESCOLASTICO MARCANO GONZAL | ADDRESS ON FILE |
| ESCOLASTICO MARCANO GONZALEZ | ADDRESS ON FILE |
| ESCOLASTICO MARCANO GONZALEZ | ADDRESS ON FILE |
| ESCOLASTICO NERIS DELGADO | ADDRESS ON FILE |
| ESDRAS BERBERENA RODRIGUEZ | ADDRESS ON FILE |
| ESDRAS BORRERO GONZALEZ | ADDRESS ON FILE |
| ESDRAS CANALES DIAZ | ADDRESS ON FILE |
| ESDRAS GONZALEZ ROJAS | ADDRESS ON FILE |
| ESDRAS LOPEZ DELGADO | ADDRESS ON FILE |
| ESDRAS RIVERA ORTIZ | ADDRESS ON FILE |
| ESDRAS SANTIAGO MERDED | ADDRESS ON FILE |
| ESDRAS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ESELYN ROSA | ADDRESS ON FILE |
| ESHTER CANDELARIO BAEZ | ADDRESS ON FILE |
| ESIQUIA RAMIREZ RIVERA | ADDRESS ON FILE |
| ESLI A FIGUEROA OTERO | ADDRESS ON FILE |
| ESLI ES ARROYO | ADDRESS ON FILE |
| ESLI O SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| ESLI ROQUE DIAZ | ADDRESS ON FILE |
| ESLIE ADORNO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESLY R CHICO PEREZ | ADDRESS ON FILE |
| ESLY R CHICO PEREZ | ADDRESS ON FILE |
| ESMELIDA GONZALEZ CRUZ | ADDRESS ON FILE |
| ESMELIDA GONZALEZ CRUZ | ADDRESS ON FILE |
| ESMERALDA AGOSTO NIEVES | ADDRESS ON FILE |
| ESMERALDA AGOSTO NIEVES | ADDRESS ON FILE |
| ESMERALDA ARAUJO VENTURA | ADDRESS ON FILE |
| ESMERALDA ARROYO MARTINEZ | ADDRESS ON FILE |
| ESMERALDA AYALA MELENDEZ | ADDRESS ON FILE |
| ESMERALDA BAEZ MOLINA | ADDRESS ON FILE |
| ESMERALDA CARTAGENA PACHECO | ADDRESS ON FILE |
| ESMERALDA CARTAGENA PACHECO | ADDRESS ON FILE |
| ESMERALDA CASTILLO ORTIZ | ADDRESS ON FILE |
| ESMERALDA CASTILLO ORTIZ | ADDRESS ON FILE |
| ESMERALDA COLON NEGRON | ADDRESS ON FILE |
| ESMERALDA CURBELO SERRANO | ADDRESS ON FILE |
| ESMERALDA CURBELO SERRANO | ADDRESS ON FILE |
| ESMERALDA CURBELO SERRANO | ADDRESS ON FILE |
| ESMERALDA DE JESUS TAPIA | ADDRESS ON FILE |
| ESMERALDA DELGADO CARRASQUILLO | ADDRESS ON FILE |
| ESMERALDA DELGADO PEREZ | ADDRESS ON FILE |
| ESMERALDA DIAZ MORALES | ADDRESS ON FILE |
| ESMERALDA GONZALEZ HEREDIA | ADDRESS ON FILE |
| ESMERALDA GONZALEZ HERNAND | ADDRESS ON FILE |
| ESMERALDA GONZALEZ VALCARC | ADDRESS ON FILE |
| ESMERALDA GUERRA FIGUEROA | ADDRESS ON FILE |
| ESMERALDA LANDRAU HERNANDE | ADDRESS ON FILE |
| ESMERALDA LOPEZ GARCIA | ADDRESS ON FILE |
| ESMERALDA MARTINEZ TIRADO | ADDRESS ON FILE |
| ESMERALDA MEDINA SANTOS | ADDRESS ON FILE |
| ESMERALDA MEDINA SANTOS | ADDRESS ON FILE |
| ESMERALDA MELENDEZ JIMENEZ | ADDRESS ON FILE |
| ESMERALDA MORALES ECHEVARRIA | ADDRESS ON FILE |
| ESMERALDA MORALES LEBRON | ADDRESS ON FILE |
| ESMERALDA MORALES LEBRON | ADDRESS ON FILE |
| ESMERALDA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ESMERALDA ORTIZ RIVERA | ADDRESS ON FILE |
| ESMERALDA OTERO SANTOS | ADDRESS ON FILE |
| ESMERALDA PAGAN CARRION | ADDRESS ON FILE |
| ESMERALDA PAGAN RIVERA | ADDRESS ON FILE |
| ESMERALDA PENA MORALES | ADDRESS ON FILE |
| ESMERALDA PENA MORALES | ADDRESS ON FILE |
| ESMERALDA PEREZ MAISONET | ADDRESS ON FILE |
| ESMERALDA PINTO | ADDRESS ON FILE |
| ESMERALDA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ESMERALDA QUINTANA RODRIGU | ADDRESS ON FILE |
| ESMERALDA RAMIREZ ACEVEDO | ADDRESS ON FILE |
| ESMERALDA RAMOS FRANQUI | ADDRESS ON FILE |
| ESMERALDA RAMOS FRANQUI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESMERALDA RIVERA CRUZ | ADDRESS ON FILE |
| ESMERALDA RIVERA FLORES | ADDRESS ON FILE |
| ESMERALDA RIVERA NAZARIO | ADDRESS ON FILE |
| ESMERALDA RIVERA RIVERA | ADDRESS ON FILE |
| ESMERALDA ROCHE CRUZ | ADDRESS ON FILE |
| ESMERALDA ROCHE CRUZ | ADDRESS ON FILE |
| ESMERALDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ESMERALDA ROLDAN DOMENECH | ADDRESS ON FILE |
| ESMERALDA ROLDAN DOMENECH | ADDRESS ON FILE |
| ESMERALDA ROMERO SANCHEZ | ADDRESS ON FILE |
| ESMERALDA ROSARIO GARCIA | ADDRESS ON FILE |
| ESMERALDA SANCHEZ | ADDRESS ON FILE |
| ESMERALDA SANTOS MELENDEZ | ADDRESS ON FILE |
| ESMERALDA TORRES | ADDRESS ON FILE |
| ESMERALDA TORRES | ADDRESS ON FILE |
| ESMERALDA TORRES RIVERA | ADDRESS ON FILE |
| ESMERALDA TORRES RIVERA | ADDRESS ON FILE |
| ESMERALDA URENA SANTAELLA | ADDRESS ON FILE |
| ESMERALDA VEGA GONZALEZ | ADDRESS ON FILE |
| ESMERALDA VEGA GONZALEZ | ADDRESS ON FILE |
| ESMERALDA VEGA TORRES | ADDRESS ON FILE |
| ESMERALDA VELEZ AROCHO | ADDRESS ON FILE |
| ESMERALDO ALICEA PADILLA | ADDRESS ON FILE |
| ESMERALDO ARROYO HOMS | ADDRESS ON FILE |
| ESMERALDO ARROYO HOMS | ADDRESS ON FILE |
| ESMERALDO ARROYO MORALES | ADDRESS ON FILE |
| ESMERALDO BAUZO PINTO | ADDRESS ON FILE |
| ESMERALDO BAYON PEREZ | ADDRESS ON FILE |
| ESMERALDO COLON LOPEZ | ADDRESS ON FILE |
| ESMERALDO GONZALEZ DELIZ | ADDRESS ON FILE |
| ESMERALDO JIMENEZ SANTIAGO | ADDRESS ON FILE |
| ESMERALDO LOPEZ LUGO | ADDRESS ON FILE |
| ESMERALDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ESMERALDO RIOS PEREZ | ADDRESS ON FILE |
| ESMERALDO RODRIGUEZ | ADDRESS ON FILE |
| ESMERIDA TORRES SANTIAGO | ADDRESS ON FILE |
| ESMERLIN DE JESUS CORREA | ADDRESS ON FILE |
| ESMIRNA COLON SANCHEZ | ADDRESS ON FILE |
| ESMIRNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ESMYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ESPADA ORTIZ VICTOR M | ADDRESS ON FILE |
| ESPADA PEREZ LETICIA | ADDRESS ON FILE |
| ESPERANZA A DE JESUS HERNANDEZ | ADDRESS ON FILE |
| ESPERANZA ACEVEDO ORTIZ | ADDRESS ON FILE |
| ESPERANZA ACOSTA PIZARRO | ADDRESS ON FILE |
| ESPERANZA ALVAREZ CANTRE | ADDRESS ON FILE |
| ESPERANZA AVILES CENTENO | ADDRESS ON FILE |
| ESPERANZA BADILLO RIVERA | ADDRESS ON FILE |
| ESPERANZA BAEZ BELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPERANZA BENITEZ RIVERA | ADDRESS ON FILE |
| ESPERANZA BERMUDEZ ESPERANZA | ADDRESS ON FILE |
| ESPERANZA CALDERON RIOS | ADDRESS ON FILE |
| ESPERANZA CASIANO TORRES | ADDRESS ON FILE |
| ESPERANZA CASTILLO PASTRANA | ADDRESS ON FILE |
| ESPERANZA CEPEDA ONORO | ADDRESS ON FILE |
| ESPERANZA CHAPARRO COLOMBANI | ADDRESS ON FILE |
| ESPERANZA CINTRON ARMAS | ADDRESS ON FILE |
| ESPERANZA CINTRON ARMAS | ADDRESS ON FILE |
| ESPERANZA CLASS NEVAREZ | ADDRESS ON FILE |
| ESPERANZA COLLAZO BLANCO | ADDRESS ON FILE |
| ESPERANZA COLON RAMOS | ADDRESS ON FILE |
| ESPERANZA COLON SANCHEZ | ADDRESS ON FILE |
| ESPERANZA COLON SANTOS | ADDRESS ON FILE |
| ESPERANZA COLON SANTOS | ADDRESS ON FILE |
| ESPERANZA COLON VAZQUEZ | ADDRESS ON FILE |
| ESPERANZA COLON VAZQUEZ | ADDRESS ON FILE |
| ESPERANZA COLON VAZQUEZ | ADDRESS ON FILE |
| ESPERANZA CORCHADO PEREZ | ADDRESS ON FILE |
| ESPERANZA CORTES MORALES | ADDRESS ON FILE |
| ESPERANZA CRUZ SANTIAGO | ADDRESS ON FILE |
| ESPERANZA CUADRADO LEON | ADDRESS ON FILE |
| ESPERANZA CUEBAS CASTILLO | ADDRESS ON FILE |
| ESPERANZA DEL VALLE | ADDRESS ON FILE |
| ESPERANZA DEL VALLE DE JESUS | ADDRESS ON FILE |
| ESPERANZA DIAZ APONTE | ADDRESS ON FILE |
| ESPERANZA DIAZ CASTRO | ADDRESS ON FILE |
| ESPERANZA DIAZ RIVERA | ADDRESS ON FILE |
| ESPERANZA ENCARNACION | ADDRESS ON FILE |
| ESPERANZA ENCARNACION ASTACIO | ADDRESS ON FILE |
| ESPERANZA FELICIANO APOLINARIS | ADDRESS ON FILE |
| ESPERANZA FELICIANO FELICIANO | ADDRESS ON FILE |
| ESPERANZA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ESPERANZA FIGUEROA TORRES | ADDRESS ON FILE |
| ESPERANZA FIGUEROA TORRES | ADDRESS ON FILE |
| ESPERANZA FONTANEZ BORGES | ADDRESS ON FILE |
| ESPERANZA FRANQUIZ CORREA | ADDRESS ON FILE |
| ESPERANZA GARAYUA VIDRO | ADDRESS ON FILE |
| ESPERANZA GARCIA BONILLA | ADDRESS ON FILE |
| ESPERANZA GARCIA FEBRES | ADDRESS ON FILE |
| ESPERANZA GARCIA GONZALEZ | ADDRESS ON FILE |
| ESPERANZA GOMEZ GARCIA | ADDRESS ON FILE |
| ESPERANZA GOMEZ MARTINEZ | ADDRESS ON FILE |
| ESPERANZA GOMEZ MARTINEZ | ADDRESS ON FILE |
| ESPERANZA GOMEZ RIVAS | ADDRESS ON FILE |
| ESPERANZA GONZALEZ MADERA | ADDRESS ON FILE |
| ESPERANZA GONZALEZ TORRES | ADDRESS ON FILE |
| ESPERANZA GUERRERO RIOS | ADDRESS ON FILE |
| ESPERANZA GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPERANZA GUTIERREZ | ADDRESS ON FILE |
| ESPERANZA GUZMAN BELBER | ADDRESS ON FILE |
| ESPERANZA GUZMAN BELBER | ADDRESS ON FILE |
| ESPERANZA GUZMAN BELBER | ADDRESS ON FILE |
| ESPERANZA HERNANDEZ | ADDRESS ON FILE |
| ESPERANZA HERNANDEZ MALDONADO | ADDRESS ON FILE |
| ESPERANZA HUERTAS BURGOS | ADDRESS ON FILE |
| ESPERANZA I ABREU VICTORIANO | ADDRESS ON FILE |
| ESPERANZA I LOPEZ REYES | ADDRESS ON FILE |
| ESPERANZA ISONA CENTENO | ADDRESS ON FILE |
| ESPERANZA JESUS APONTE | ADDRESS ON FILE |
| ESPERANZA JUARBE AVILES | ADDRESS ON FILE |
| ESPERANZA LINARES MELITON | ADDRESS ON FILE |
| ESPERANZA LINARES MELITON | ADDRESS ON FILE |
| ESPERANZA LOPEZ MONTAS | ADDRESS ON FILE |
| ESPERANZA LORENZO ALERS | ADDRESS ON FILE |
| ESPERANZA LUGO DEL MORAL | ADDRESS ON FILE |
| ESPERANZA LUGO LUGO | ADDRESS ON FILE |
| ESPERANZA M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ESPERANZA M FEBRES | ADDRESS ON FILE |
| ESPERANZA MALDONADO SANCHE | ADDRESS ON FILE |
| ESPERANZA MALDONADO VAZQUE | ADDRESS ON FILE |
| ESPERANZA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ESPERANZA MARTINEZ RIOS | ADDRESS ON FILE |
| ESPERANZA MARTINEZ RIVERA | ADDRESS ON FILE |
| ESPERANZA MARTINEZ RIVERA | ADDRESS ON FILE |
| ESPERANZA MARTINEZ RIVERA | ADDRESS ON FILE |
| ESPERANZA MEJIAS BAEZ | ADDRESS ON FILE |
| ESPERANZA MEJIAS BAEZ | ADDRESS ON FILE |
| ESPERANZA MELENDEZ VEGA | ADDRESS ON FILE |
| ESPERANZA MENDEZ MEDINA | ADDRESS ON FILE |
| ESPERANZA MENDEZ MEDINA | ADDRESS ON FILE |
| ESPERANZA MERCED MARTINEZ | ADDRESS ON FILE |
| ESPERANZA MERCED SANCHEZ | ADDRESS ON FILE |
| ESPERANZA MESA RIJOS | ADDRESS ON FILE |
| ESPERANZA MOLINA GONZALEZ | ADDRESS ON FILE |
| ESPERANZA MOLINA SANTIAGO | ADDRESS ON FILE |
| ESPERANZA MOLINA SANTIAGO | ADDRESS ON FILE |
| ESPERANZA MOLINA SANTIAGO | ADDRESS ON FILE |
| ESPERANZA MOLINA SANTIAGO | ADDRESS ON FILE |
| ESPERANZA MOLINA SANTIAGO | ADDRESS ON FILE |
| ESPERANZA MORALES DELGADO | ADDRESS ON FILE |
| ESPERANZA MORALES DELGADO | ADDRESS ON FILE |
| ESPERANZA MORALES DELGADO | ADDRESS ON FILE |
| ESPERANZA MORALES DELGADO | ADDRESS ON FILE |
| ESPERANZA MULERO MANGUAL | ADDRESS ON FILE |
| ESPERANZA MUNIZ MOLINA | ADDRESS ON FILE |
| ESPERANZA OLIVERAS VELAZQUEZ | ADDRESS ON FILE |
| ESPERANZA OLVERO VALVERDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPERANZA ORTEGA GIRAU | ADDRESS ON FILE |
| ESPERANZA ORTIZ | ADDRESS ON FILE |
| ESPERANZA ORTIZ DELGADO | ADDRESS ON FILE |
| ESPERANZA ORTIZ JUSTINIANO | ADDRESS ON FILE |
| ESPERANZA ORTIZ JUSTINIANO | ADDRESS ON FILE |
| ESPERANZA ORTIZ LOPEZ | ADDRESS ON FILE |
| ESPERANZA ORTIZ LOPEZ | ADDRESS ON FILE |
| ESPERANZA ORTIZ MEDINA | ADDRESS ON FILE |
| ESPERANZA ORTIZ SOTO | ADDRESS ON FILE |
| ESPERANZA ORTIZ TORRES | ADDRESS ON FILE |
| ESPERANZA ORTIZ TORRES | ADDRESS ON FILE |
| ESPERANZA ORTIZ VELEZ | ADDRESS ON FILE |
| ESPERANZA ORTIZ VELEZ | ADDRESS ON FILE |
| ESPERANZA OSORIO CORREA | ADDRESS ON FILE |
| ESPERANZA OSORIO TORRES | ADDRESS ON FILE |
| ESPERANZA OSORIO YUNQUE | ADDRESS ON FILE |
| ESPERANZA PAGAN ACEVEDO | ADDRESS ON FILE |
| ESPERANZA PALMER RIVERA | ADDRESS ON FILE |
| ESPERANZA PARIS CESAREO | ADDRESS ON FILE |
| ESPERANZA PASTRANA GONZALEZ | ADDRESS ON FILE |
| ESPERANZA PEREZ | ADDRESS ON FILE |
| ESPERANZA PEREZ ALBIZU | ADDRESS ON FILE |
| ESPERANZA PEREZ ALLENDE | ADDRESS ON FILE |
| ESPERANZA PEREZ LOPEZ | ADDRESS ON FILE |
| ESPERANZA PEREZ PEDRAZA | ADDRESS ON FILE |
| ESPERANZA PEREZ PIZARRO | ADDRESS ON FILE |
| ESPERANZA PEREZ SANABRIA | ADDRESS ON FILE |
| ESPERANZA PEREZ TORRES | ADDRESS ON FILE |
| ESPERANZA PEREZ VALE | ADDRESS ON FILE |
| ESPERANZA PIMENTEL ORTIZ | ADDRESS ON FILE |
| ESPERANZA PIMENTEL ORTIZ | ADDRESS ON FILE |
| ESPERANZA PIMENTEL ORTIZ | ADDRESS ON FILE |
| ESPERANZA PORTELA PADRON | ADDRESS ON FILE |
| ESPERANZA QUINONES ORTIZ | ADDRESS ON FILE |
| ESPERANZA RAMOS | ADDRESS ON FILE |
| ESPERANZA RAMOS | ADDRESS ON FILE |
| ESPERANZA RAMOS CALDERON | ADDRESS ON FILE |
| ESPERANZA REYES FRANQUI | ADDRESS ON FILE |
| ESPERANZA RIOS MATIAS | ADDRESS ON FILE |
| ESPERANZA RIOS MATIAS | ADDRESS ON FILE |
| ESPERANZA RIVERA DELGADO | ADDRESS ON FILE |
| ESPERANZA RIVERA DUCOS | ADDRESS ON FILE |
| ESPERANZA RIVERA LANDRAU | ADDRESS ON FILE |
| ESPERANZA RIVERA PAGAN | ADDRESS ON FILE |
| ESPERANZA RIVERA RIVERA | ADDRESS ON FILE |
| ESPERANZA ROBLES FIGUEROA | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESPERANZA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ WALKER | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ WALKER | ADDRESS ON FILE |
| ESPERANZA ROMAN AYALA | ADDRESS ON FILE |
| ESPERANZA ROMAN CRUZ | ADDRESS ON FILE |
| ESPERANZA ROMERO PEREZ | ADDRESS ON FILE |
| ESPERANZA RUIZ RIOS | ADDRESS ON FILE |
| ESPERANZA RUIZ RIOS | ADDRESS ON FILE |
| ESPERANZA RUIZ RIOS | ADDRESS ON FILE |
| ESPERANZA SALAMANCA RODRIQUEZ | ADDRESS ON FILE |
| ESPERANZA SALAS MATIAS | ADDRESS ON FILE |
| ESPERANZA SALGAS CAEZ | ADDRESS ON FILE |
| ESPERANZA SANCHEZ ALTRUZ | ADDRESS ON FILE |
| ESPERANZA SANCHEZ BELBER | ADDRESS ON FILE |
| ESPERANZA SANCHEZ ORTIZ | ADDRESS ON FILE |
| ESPERANZA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ESPERANZA SANTIAGO RIVERA | ADDRESS ON FILE |
| ESPERANZA SANTIAGO RUIZ | ADDRESS ON FILE |
| ESPERANZA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ESPERANZA SERRANO CRUZ | ADDRESS ON FILE |
| ESPERANZA SERRANO RIOS | ADDRESS ON FILE |
| ESPERANZA SILVA JESUS | ADDRESS ON FILE |
| ESPERANZA SOSA IRIZARRY | ADDRESS ON FILE |
| ESPERANZA SOSA IRIZARRY | ADDRESS ON FILE |
| ESPERANZA SOSA IRIZARRY | ADDRESS ON FILE |
| ESPERANZA SOTO GUZMAN | ADDRESS ON FILE |
| ESPERANZA SUAREZ BENITEZ | ADDRESS ON FILE |
| ESPERANZA TAPIA FEBRES | ADDRESS ON FILE |
| ESPERANZA TORO RODRIGUEZ | ADDRESS ON FILE |
| ESPERANZA TORO RODRIGUEZ | ADDRESS ON FILE |
| ESPERANZA TORRES LANDRAU | ADDRESS ON FILE |
| ESPERANZA TORRES RIVERA | ADDRESS ON FILE |
| ESPERANZA TORRES TORRES | ADDRESS ON FILE |
| ESPERANZA TRINIDAD GONZALEZ | ADDRESS ON FILE |
| ESPERANZA VARGAS MARTINEZ | ADDRESS ON FILE |
| ESPERANZA VARGAS SANCHEZ | ADDRESS ON FILE |
| ESPERANZA VAZQUEZ GOMEZ | ADDRESS ON FILE |
| ESPERANZA VAZQUEZ NISTAL | ADDRESS ON FILE |
| ESPERANZA VEGA PEREZ | ADDRESS ON FILE |
| ESPERANZA VEGA RAMOS | ADDRESS ON FILE |
| ESPERANZA VEGA TIZOL | ADDRESS ON FILE |
| ESPERANZA VELAZQUEZ VARGAS | ADDRESS ON FILE |
| ESPERANZA VELEZ MATOS | ADDRESS ON FILE |
| ESPERANZA VELEZ RAMOS | ADDRESS ON FILE |
| ESPERANZA VELEZ RAMOS | ADDRESS ON FILE |
| ESPERANZA VERA PINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPERANZO CRUZ MEDINA | ADDRESS ON FILE |
| ESPERANZO LOPEZ MILLAN | ADDRESS ON FILE |
| ESPERDION MERCADO VELEZ | ADDRESS ON FILE |
| ESQUILIN CRUZ SAMUEL | ADDRESS ON FILE |
| ESQUILIN ENCARN J OSE | ADDRESS ON FILE |
| ESQUILIN GARCIA RAFAEL | ADDRESS ON FILE |
| ESTALI ES ORENGO | ADDRESS ON FILE |
| ESTALIS ORENGO AVILES | ADDRESS ON FILE |
| ESTANILAO ROSARIO ESTANILAO | ADDRESS ON FILE |
| ESTANISLADA ARROYO GOMEZ | ADDRESS ON FILE |
| ESTANISLAO RIOS RIVERA | ADDRESS ON FILE |
| ESTANISLAO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ESTANISLAO ROSARIO | ADDRESS ON FILE |
| ESTAUDINO CRESPO ARCE | ADDRESS ON FILE |
| ESTEBAN A CARLE MARTINEZ | ADDRESS ON FILE |
| ESTEBAN A CARLE MARTINEZ | ADDRESS ON FILE |
| ESTEBAN A PALMA | ADDRESS ON FILE |
| ESTEBAN A SANTIAGO | ADDRESS ON FILE |
| ESTEBAN ACOSTA DEL | ADDRESS ON FILE |
| ESTEBAN ADORNO CLEMENTE | ADDRESS ON FILE |
| ESTEBAN ADORNO HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN ADORNO HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN ALLEN | ADDRESS ON FILE |
| ESTEBAN ALLEN SERRANO | ADDRESS ON FILE |
| ESTEBAN ALVARADO ORTIZ | ADDRESS ON FILE |
| ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE |
| ESTEBAN ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN ALVARADO SANTIAGO | ADDRESS ON FILE |
| ESTEBAN ALVARADO SANTIAGO | ADDRESS ON FILE |
| ESTEBAN ALVAREZ RIVERA | ADDRESS ON FILE |
| ESTEBAN AMIOT MAYMIR | ADDRESS ON FILE |
| ESTEBAN ATILES FELICIANO | ADDRESS ON FILE |
| ESTEBAN BARRETO DIAZ | ADDRESS ON FILE |
| ESTEBAN BARRETO DIAZ | ADDRESS ON FILE |
| ESTEBAN BARRETO DIAZ | ADDRESS ON FILE |
| ESTEBAN BARRIOS SANCHEZ | ADDRESS ON FILE |
| ESTEBAN BELTRAN | ADDRESS ON FILE |
| ESTEBAN BERMUDES BERRIOS | ADDRESS ON FILE |
| ESTEBAN BERRIOS FEBO | ADDRESS ON FILE |
| ESTEBAN BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| ESTEBAN BEZARES VELEZ | ADDRESS ON FILE |
| ESTEBAN BEZARES VELEZ | ADDRESS ON FILE |
| ESTEBAN BURGOS FLORES | ADDRESS ON FILE |
| ESTEBAN BURGOS FLORES | ADDRESS ON FILE |
| ESTEBAN CALDERON MERCADO | ADDRESS ON FILE |
| ESTEBAN CALDERON MERCADO | ADDRESS ON FILE |
| ESTEBAN CANDELARIA PONCE | ADDRESS ON FILE |
| ESTEBAN CANDELARIO ROSADO | ADDRESS ON FILE |
| ESTEBAN CANDELARIO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN CARABALLO SANTANA | ADDRESS ON FILE |
| ESTEBAN CARRASCO MOJICA | ADDRESS ON FILE |
| ESTEBAN CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| ESTEBAN CARRASQUILLO NIEVES | ADDRESS ON FILE |
| ESTEBAN CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| ESTEBAN CARRION CARRION | ADDRESS ON FILE |
| ESTEBAN CASTILLO CASTILLO | ADDRESS ON FILE |
| ESTEBAN CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN CASTRO VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN CATALA BENITEZ | ADDRESS ON FILE |
| ESTEBAN CATALA NUNEZ | ADDRESS ON FILE |
| ESTEBAN CENTENO MEDINA | ADDRESS ON FILE |
| ESTEBAN CINTRON FIGUEROA | ADDRESS ON FILE |
| ESTEBAN CINTRON GARCIA | ADDRESS ON FILE |
| ESTEBAN CINTRON VALENTIN | ADDRESS ON FILE |
| ESTEBAN COCHRAN RIVERA | ADDRESS ON FILE |
| ESTEBAN COLLAZO RIVERA | ADDRESS ON FILE |
| ESTEBAN COLON ALVARADO | ADDRESS ON FILE |
| ESTEBAN COLON BURGOS | ADDRESS ON FILE |
| ESTEBAN COLON CASTRO | ADDRESS ON FILE |
| ESTEBAN COLON GARCIA | ADDRESS ON FILE |
| ESTEBAN COLON MARTINEZ | ADDRESS ON FILE |
| ESTEBAN COLON SILVA | ADDRESS ON FILE |
| ESTEBAN CONSTANTINO COLON | ADDRESS ON FILE |
| ESTEBAN CONSTANTINO COLON | ADDRESS ON FILE |
| ESTEBAN CORDERO QUILES | ADDRESS ON FILE |
| ESTEBAN CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN CORREA ALOMAR | ADDRESS ON FILE |
| ESTEBAN CORREA MARQUEZ | ADDRESS ON FILE |
| ESTEBAN COSME CABRERA | ADDRESS ON FILE |
| ESTEBAN COTTES CORTES | ADDRESS ON FILE |
| ESTEBAN COTTEZ ALBINO | ADDRESS ON FILE |
| ESTEBAN CRUZ CORTIJO | ADDRESS ON FILE |
| ESTEBAN CRUZ MORALES | ADDRESS ON FILE |
| ESTEBAN CRUZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN CRUZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN CRUZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN CRUZ RIVERA | ADDRESS ON FILE |
| ESTEBAN CRUZ VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN DEL VALLE RAMOS | ADDRESS ON FILE |
| ESTEBAN DIAZ DIAZ | ADDRESS ON FILE |
| ESTEBAN DIAZ GARRIGA | ADDRESS ON FILE |
| ESTEBAN DIAZ LUNA | ADDRESS ON FILE |
| ESTEBAN E LOMBA RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN E RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN ESCRIBANO SANTOS | ADDRESS ON FILE |
| ESTEBAN ESQUILIN ROBLES | ADDRESS ON FILE |
| ESTEBAN FELICIANO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN FELIX BULTRON | ADDRESS ON FILE |
| ESTEBAN FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN FERRER MARRERO | ADDRESS ON FILE |
| ESTEBAN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ESTEBAN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ESTEBAN FLECHA ALEJANDRO | ADDRESS ON FILE |
| ESTEBAN FLORES DIAZ | ADDRESS ON FILE |
| ESTEBAN FLORES GALVEZ | ADDRESS ON FILE |
| ESTEBAN FLORES HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN FONSECA CRUZ | ADDRESS ON FILE |
| ESTEBAN FUENTES VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN G CEPEDA COLON | ADDRESS ON FILE |
| ESTEBAN GARAY FLORES | ADDRESS ON FILE |
| ESTEBAN GARCIA RIVERA | ADDRESS ON FILE |
| ESTEBAN GARCIA VADELL | ADDRESS ON FILE |
| ESTEBAN GARCIA VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN GONZALEZ DIAZ | ADDRESS ON FILE |
| ESTEBAN GONZALEZ NAVARR | ADDRESS ON FILE |
| ESTEBAN GONZALEZ NAVARR | ADDRESS ON FILE |
| ESTEBAN GONZALEZ OLAN | ADDRESS ON FILE |
| ESTEBAN GUTIERREZ RIVERA | ADDRESS ON FILE |
| ESTEBAN GUZMAN RIVERA | ADDRESS ON FILE |
| ESTEBAN H AYALA LACEN | ADDRESS ON FILE |
| ESTEBAN HERNANDEZ HERNADEZ | ADDRESS ON FILE |
| ESTEBAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN HERNANDEZ OSORIO | ADDRESS ON FILE |
| ESTEBAN I COLON LANCARA | ADDRESS ON FILE |
| ESTEBAN ITURBE AYALA | ADDRESS ON FILE |
| ESTEBAN ITURBE AYALA | ADDRESS ON FILE |
| ESTEBAN J CORTES PEREZ | ADDRESS ON FILE |
| ESTEBAN J ESCRIBANO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ESTEBAN J LOPEZ OJEDA | ADDRESS ON FILE |
| ESTEBAN JESUS LUIS | ADDRESS ON FILE |
| ESTEBAN JESUS PIZARRO | ADDRESS ON FILE |
| ESTEBAN LASANTA MORALES | ADDRESS ON FILE |
| ESTEBAN LATIMER COUVERTIER | ADDRESS ON FILE |
| ESTEBAN LOPEZ OLAVARRIA | ADDRESS ON FILE |
| ESTEBAN LOPEZ PAGAN | ADDRESS ON FILE |
| ESTEBAN LOPEZ RIVERA | ADDRESS ON FILE |
| ESTEBAN LOPEZ SANTIAGO | ADDRESS ON FILE |
| ESTEBAN LOPEZ SILVA | ADDRESS ON FILE |
| ESTEBAN LOPEZ VEGA | ADDRESS ON FILE |
| ESTEBAN M SOTO GIRONA | ADDRESS ON FILE |
| ESTEBAN M VAZQUEZ RIVERA | ADDRESS ON FILE |
| ESTEBAN MACHUCA SANCHEZ | ADDRESS ON FILE |
| ESTEBAN MALDONADO COLON | ADDRESS ON FILE |
| ESTEBAN MALDONADO FELICIANO | ADDRESS ON FILE |
| ESTEBAN MALDONADO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN MARRERO ELIAS | ADDRESS ON FILE |
| ESTEBAN MARRERO REYES | ADDRESS ON FILE |
| ESTEBAN MARRERO REYES | ADDRESS ON FILE |
| ESTEBAN MARTES ALTURET | ADDRESS ON FILE |
| ESTEBAN MARTINEZ JIMENEZ | ADDRESS ON FILE |
| ESTEBAN MARTINEZ MOLINA | ADDRESS ON FILE |
| ESTEBAN MARTINEZ MOLINA | ADDRESS ON FILE |
| ESTEBAN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN MARTINEZ SERRANO | ADDRESS ON FILE |
| ESTEBAN MATIAS MATIAS | ADDRESS ON FILE |
| ESTEBAN MATIAS MATIAS | ADDRESS ON FILE |
| ESTEBAN MEDINA CARDONA | ADDRESS ON FILE |
| ESTEBAN MEDINA CARDONA | ADDRESS ON FILE |
| ESTEBAN MELENDEZ FRAGUADA | ADDRESS ON FILE |
| ESTEBAN MELENDEZ RAMOS | ADDRESS ON FILE |
| ESTEBAN MELENDEZ RIVERA | ADDRESS ON FILE |
| ESTEBAN MENDEZ BONILLA | ADDRESS ON FILE |
| ESTEBAN MENDEZ SOTO | ADDRESS ON FILE |
| ESTEBAN MENENDEZ MEDINA | ADDRESS ON FILE |
| ESTEBAN MENENDEZ MEDINA | ADDRESS ON FILE |
| ESTEBAN MILLAN ITHIER | ADDRESS ON FILE |
| ESTEBAN MIRANDA | ADDRESS ON FILE |
| ESTEBAN MIRANDA VALENTIN | ADDRESS ON FILE |
| ESTEBAN MIRANDA VEGA | ADDRESS ON FILE |
| ESTEBAN MOLINA RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN MORALES DIAZ | ADDRESS ON FILE |
| ESTEBAN MORALES GONZALEZ | ADDRESS ON FILE |
| ESTEBAN MULERO DE JESUS | ADDRESS ON FILE |
| ESTEBAN N RUIZ DE JESUS | ADDRESS ON FILE |
| ESTEBAN NIEVES ORTIZ | ADDRESS ON FILE |
| ESTEBAN NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN NUNEZ CAMACHO | ADDRESS ON FILE |
| ESTEBAN OQUENDO BONILLA | ADDRESS ON FILE |
| ESTEBAN OQUENDO BONILLA | ADDRESS ON FILE |
| ESTEBAN ORTIZ BENITEZ | ADDRESS ON FILE |
| ESTEBAN ORTIZ BURGOS | ADDRESS ON FILE |
| ESTEBAN ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| ESTEBAN ORTIZ LOPEZ | ADDRESS ON FILE |
| ESTEBAN ORTIZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN ORTIZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN ORTIZ PACHECO | ADDRESS ON FILE |
| ESTEBAN ORTIZ RIVERA | ADDRESS ON FILE |
| ESTEBAN ORTIZ RIVERA | ADDRESS ON FILE |
| ESTEBAN ORTIZ RIVERA | ADDRESS ON FILE |
| ESTEBAN ORTIZ RIVERA | ADDRESS ON FILE |
| ESTEBAN ORTIZ ROBLEDO | ADDRESS ON FILE |
| ESTEBAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN PACHECO SANCHEZ | ADDRESS ON FILE |
| ESTEBAN PADILLA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN PEREZ CORREA | ADDRESS ON FILE |
| ESTEBAN PEREZ DIAZ | ADDRESS ON FILE |
| ESTEBAN PEREZ NIEVES | ADDRESS ON FILE |
| ESTEBAN PEREZ NIEVES | ADDRESS ON FILE |
| ESTEBAN PEREZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN PEREZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN PEREZ ROSARIO | ADDRESS ON FILE |
| ESTEBAN PEREZ VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN QUILES RIVERA | ADDRESS ON FILE |
| ESTEBAN QUINONES CANALES | ADDRESS ON FILE |
| ESTEBAN QUINONES LEBRON | ADDRESS ON FILE |
| ESTEBAN QUINONES SOLER | ADDRESS ON FILE |
| ESTEBAN RAMIREZ ROSARIO | ADDRESS ON FILE |
| ESTEBAN RAMOS ORTIZ | ADDRESS ON FILE |
| ESTEBAN RAMOS ORTIZ | ADDRESS ON FILE |
| ESTEBAN RAMOS PEREZ | ADDRESS ON FILE |
| ESTEBAN RAMOS PEREZ | ADDRESS ON FILE |
| ESTEBAN RAMOS VARGAS | ADDRESS ON FILE |
| ESTEBAN RESSY ANDRADES | ADDRESS ON FILE |
| ESTEBAN REYES | ADDRESS ON FILE |
| ESTEBAN REYES HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN REYES VALDES | ADDRESS ON FILE |
| ESTEBAN REYES VALDES | ADDRESS ON FILE |
| ESTEBAN REYES VALDES | ADDRESS ON FILE |
| ESTEBAN RIOS RAMIREZ | ADDRESS ON FILE |
| ESTEBAN RIOS RAMIREZ | ADDRESS ON FILE |
| ESTEBAN RIOS ROBLES | ADDRESS ON FILE |
| ESTEBAN RIOS ROBLES | ADDRESS ON FILE |
| ESTEBAN RIOS RUIZ | ADDRESS ON FILE |
| ESTEBAN RIVERA CRUZ | ADDRESS ON FILE |
| ESTEBAN RIVERA LOPEZ | ADDRESS ON FILE |
| ESTEBAN RIVERA MALDONADO | ADDRESS ON FILE |
| ESTEBAN RIVERA ORTIZ | ADDRESS ON FILE |
| ESTEBAN RIVERA RIVERA | ADDRESS ON FILE |
| ESTEBAN RIVERA SANTOS | ADDRESS ON FILE |
| ESTEBAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN ROBLES RIVERA | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ ESTRELLA | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ LUGO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ LUGO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ MURGET | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ SASTRE | ADDRESS ON FILE |
| ESTEBAN ROHENA DOMINGUEZ | ADDRESS ON FILE |
| ESTEBAN ROMAN ACEVEDO | ADDRESS ON FILE |
| ESTEBAN ROSARIO CRUZ | ADDRESS ON FILE |
| ESTEBAN ROSARIO CRUZ | ADDRESS ON FILE |
| ESTEBAN ROSARIO RIVERA | ADDRESS ON FILE |
| ESTEBAN ROSARIO RIVERA | ADDRESS ON FILE |
| ESTEBAN SALDANA RIVERA | ADDRESS ON FILE |
| ESTEBAN SALDANA RIVERA | ADDRESS ON FILE |
| ESTEBAN SANABRIA CRUZ | ADDRESS ON FILE |
| ESTEBAN SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN SANTANA HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN SANTANA MARQUEZ | ADDRESS ON FILE |
| ESTEBAN SANTIAGO DE JESUS | ADDRESS ON FILE |
| ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN SANTIAGO ROSA | ADDRESS ON FILE |
| ESTEBAN SANTIAGO TORRES | ADDRESS ON FILE |
| ESTEBAN SANTOS BRAVO | ADDRESS ON FILE |
| ESTEBAN SANTOS BRAVO | ADDRESS ON FILE |
| ESTEBAN SANTOS ROCHE | ADDRESS ON FILE |
| ESTEBAN SERRANO REYES | ADDRESS ON FILE |
| ESTEBAN SIDDENS BETANCOURT | ADDRESS ON FILE |
| ESTEBAN SOLER HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN SULIVERAS ORTIZ | ADDRESS ON FILE |
| ESTEBAN TOLEDO GONZALEZ | ADDRESS ON FILE |
| ESTEBAN TORRES | ADDRESS ON FILE |
| ESTEBAN TORRES ESTRADA | ADDRESS ON FILE |
| ESTEBAN URRUTIA NUNEZ | ADDRESS ON FILE |
| ESTEBAN VALDES ARZATE | ADDRESS ON FILE |
| ESTEBAN VALDES ARZATE | ADDRESS ON FILE |
| ESTEBAN VALENTIN GUERRERO | ADDRESS ON FILE |
| ESTEBAN VARAS SANTISTEBAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN VARAS SANTISTEBAN | ADDRESS ON FILE |
| ESTEBAN VARAS SANTISTEBAN | ADDRESS ON FILE |
| ESTEBAN VARGAS MALDONADO | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ BAEZ | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ FLORES | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ MORALES | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ QUILES | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ RIVERA | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN VEGA NAZARIO | ADDRESS ON FILE |
| ESTEBAN VEGUILLAS MONTANEZ | ADDRESS ON FILE |
| ESTEBAN VERA GONZALEZ | ADDRESS ON FILE |
| ESTEBAN VIDAL ECHEVESTRE | ADDRESS ON FILE |
| ESTEBAN VIDAL ECHEVESTRE | ADDRESS ON FILE |
| ESTEBAN VIDOT ROSARIO | ADDRESS ON FILE |
| ESTEBAN VIDOT ROSARIO | ADDRESS ON FILE |
| ESTEBAN VILLEGAS HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN VIRUET MARTINEZ | ADDRESS ON FILE |
| ESTEBAN VIRUET MARTINEZ | ADDRESS ON FILE |
| ESTEBAN ZABALA PAGAN | ADDRESS ON FILE |
| ESTEBANIA ARROYO ESTERA | ADDRESS ON FILE |
| ESTEBANIA BAEZ IRIZARRY | ADDRESS ON FILE |
| ESTEBANIA BAEZ LLOPIZ | ADDRESS ON FILE |
| ESTEBANIA BAGU ALERS | ADDRESS ON FILE |
| ESTEBANIA BAGU DE ALERS | ADDRESS ON FILE |
| ESTEBANIA CARABALLO MORALE | ADDRESS ON FILE |
| ESTEBANIA CRUZ SANTIAGO | ADDRESS ON FILE |
| ESTEBANIA DIAZ DIAZ | ADDRESS ON FILE |
| ESTEBANIA FELICIANO GONZALEZ | ADDRESS ON FILE |
| ESTEBANIA GARCIA DIAZ | ADDRESS ON FILE |
| ESTEBANIA JESUS SANCHEZ | ADDRESS ON FILE |
| ESTEBANIA LEON MARRERO | ADDRESS ON FILE |
| ESTEBANIA LEON MARRERO | ADDRESS ON FILE |
| ESTEBANIA LOPEZ ROSADO | ADDRESS ON FILE |
| ESTEBANIA M DILONE | ADDRESS ON FILE |
| ESTEBANIA MOLINA SANTIA | ADDRESS ON FILE |
| ESTEBANIA MOLINA SANTIA | ADDRESS ON FILE |
| ESTEBANIA MOLINA SANTIA | ADDRESS ON FILE |
| ESTEBANIA MORALES AVILES | ADDRESS ON FILE |
| ESTEBANIA MUNDO CASTRO | ADDRESS ON FILE |
| ESTEBANIA ORTIZ BATISTA | ADDRESS ON FILE |
| ESTEBANIA ORTIZ REYES | ADDRESS ON FILE |
| ESTEBANIA PAZ CONCEPCION | ADDRESS ON FILE |
| ESTEBANIA PENA NIEVES | ADDRESS ON FILE |
| ESTEBANIA RAMIREZ PALOM | ADDRESS ON FILE |
| ESTEBANIA RIVERA DIAZ | ADDRESS ON FILE |
| ESTEBANIA RIVERA ROMERO | ADDRESS ON FILE |
| ESTEBANIA ROSA CORTIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBANIA ROSA CORTIJO | ADDRESS ON FILE |
| ESTEBANIA ROSARIO ROSARIO | ADDRESS ON FILE |
| ESTEBANIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ESTEBANIA VILLEGAS CASTRO | ADDRESS ON FILE |
| ESTEFANA CARABALLO SOTO | ADDRESS ON FILE |
| ESTEFANI URBAEZ GALVEZ | ADDRESS ON FILE |
| ESTEFANI VAN TULL RODRIGUEZ | ADDRESS ON FILE |
| ESTEFANI VAN TULL RODRIGUEZ | ADDRESS ON FILE |
| ESTEFANI VAN TULL RODRIGUEZ | ADDRESS ON FILE |
| ESTEFANI VAN TULL RODRIGUEZ | ADDRESS ON FILE |
| ESTEFANIA CINTRON ARMAS | ADDRESS ON FILE |
| ESTEFANIA CORCHADO | ADDRESS ON FILE |
| ESTEFANIA CORCHADO | ADDRESS ON FILE |
| ESTEFANIA MOYENO RAMOS | ADDRESS ON FILE |
| ESTEFANIA NIEVES VALENTIN | ADDRESS ON FILE |
| ESTEFANIA POL CARABALLO | ADDRESS ON FILE |
| ESTEFANY L COTTO LOPEZ | ADDRESS ON FILE |
| ESTEFITA RAMOS GUZMAN | ADDRESS ON FILE |
| ESTELA ALAMO VIERA | ADDRESS ON FILE |
| ESTELA ANDRADE CORA | ADDRESS ON FILE |
| ESTELA ANDRADE CORA | ADDRESS ON FILE |
| ESTELA CABRERA MORALES | ADDRESS ON FILE |
| ESTELA CLEMENTE CLEMENTE | ADDRESS ON FILE |
| ESTELA CLEMENTE CLEMENTE | ADDRESS ON FILE |
| ESTELA E MALDONADO DEL VALLE | ADDRESS ON FILE |
| ESTELA GARCIA QUINONES | ADDRESS ON FILE |
| ESTELA GONZALEZ FRANQUI | ADDRESS ON FILE |
| ESTELA I DEL VALLE | ADDRESS ON FILE |
| ESTELA I DEL VALLE | ADDRESS ON FILE |
| ESTELA IRIZARRY PAGAN | ADDRESS ON FILE |
| ESTELA LOPEZ ESTEVES | ADDRESS ON FILE |
| ESTELA M BUSIGO CIFRE | ADDRESS ON FILE |
| ESTELA M BUSIGO CIFRE | ADDRESS ON FILE |
| ESTELA NIEVES CRUZ | ADDRESS ON FILE |
| ESTELA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ESTELA PEREZ PEREZ | ADDRESS ON FILE |
| ESTELA PEREZ VAZQUEZ | ADDRESS ON FILE |
| ESTELA PEREZ VAZQUEZ | ADDRESS ON FILE |
| ESTELA QUINTANA CARDONA | ADDRESS ON FILE |
| ESTELA QUINTANA CARDONA | ADDRESS ON FILE |
| ESTELA RIVAS NINA | ADDRESS ON FILE |
| ESTELA RIVERA GONZALEZ | ADDRESS ON FILE |
| ESTELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ESTELA ROSADO LANDRON | ADDRESS ON FILE |
| ESTELA RUANO RAMIREZ | ADDRESS ON FILE |
| ESTELA SEGARRA NEGRON | ADDRESS ON FILE |
| ESTELA SILVERIO | ADDRESS ON FILE |
| ESTELA SILVERIO | ADDRESS ON FILE |
| ESTELA SOLER CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTELA SUAREZ SORCIA | ADDRESS ON FILE |
| ESTELI CAPOTE | ADDRESS ON FILE |
| ESTELLA M SERRANO SEPULVEDA | ADDRESS ON FILE |
| ESTELLE COLON MARRERO | ADDRESS ON FILE |
| ESTELLE L VILAR SANTOS | ADDRESS ON FILE |
| ESTELVINA GONZALEZ RIVERA | ADDRESS ON FILE |
| ESTELVINA GONZALEZ RIVERA | ADDRESS ON FILE |
| ESTER B MARTINEZ VALDEZ | ADDRESS ON FILE |
| ESTER RODRIGUEZ BELGODERE | ADDRESS ON FILE |
| ESTER ROSADO ROSADO | ADDRESS ON FILE |
| ESTERBINA MORALES RUIZ | ADDRESS ON FILE |
| ESTERBINA MORALES RUIZ | ADDRESS ON FILE |
| ESTERDNORE ORTEGA GALINDEZ | ADDRESS ON FILE |
| ESTERVINA ACEVEDO ARCE | ADDRESS ON FILE |
| ESTERVINA AGUADO RAMIREZ | ADDRESS ON FILE |
| ESTERVINA ANAYA JESUS | ADDRESS ON FILE |
| ESTERVINA ANDUJAR MEDINA | ADDRESS ON FILE |
| ESTERVINA APONTE MEDINA | ADDRESS ON FILE |
| ESTERVINA GARCIA URBAEZ | ADDRESS ON FILE |
| ESTERVINA MALDONADO FLORES | ADDRESS ON FILE |
| ESTERVINA PACHECO SOTO | ADDRESS ON FILE |
| ESTERVINA PEREZ | ADDRESS ON FILE |
| ESTERVINA PEREZ NUNEZ | ADDRESS ON FILE |
| ESTERVINA PEREZ NUNEZ | ADDRESS ON FILE |
| ESTERVINA PEREZ PEREZ | ADDRESS ON FILE |
| ESTERVINA REILLO PAGAN | ADDRESS ON FILE |
| ESTERVINA REYES VIDOT | ADDRESS ON FILE |
| ESTERVINA RIVERA PAGAN | ADDRESS ON FILE |
| ESTERVINA RODRIGUEZ | ADDRESS ON FILE |
| ESTERVINA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| ESTERVINA SANTOS RIVERA | ADDRESS ON FILE |
| ESTERVINA TORRES BELFORT | ADDRESS ON FILE |
| ESTERVINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ESTERVINA TORRES VEGA | ADDRESS ON FILE |
| ESTERVINA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ESTERVINA ZAYAS HERNANDEZ | ADDRESS ON FILE |
| ESTEVA E PACHECO | ADDRESS ON FILE |
| ESTEVA E PACHECO | ADDRESS ON FILE |
| ESTEVEN FIGUEROA PAGAN | ADDRESS ON FILE |
| ESTEVES VELEZ RAMSIS G | ADDRESS ON FILE |
| ESTHEL RIOS RUIZ | ADDRESS ON FILE |
| ESTHEPHANIE N MARIN COLON | ADDRESS ON FILE |
| ESTHER A A COLON ORTIZ | ADDRESS ON FILE |
| ESTHER A GONZALEZ RODRIGUE | ADDRESS ON FILE |
| ESTHER A QUINONES MONTES | ADDRESS ON FILE |
| ESTHER A QUINONES MONTES | ADDRESS ON FILE |
| ESTHER A QUINONES MONTES | ADDRESS ON FILE |
| ESTHER A RIOS LOPEZ | ADDRESS ON FILE |
| ESTHER ACEVEDO FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER AGOSTO DIAZ | ADDRESS ON FILE |
| ESTHER AGOSTO VALENTIN | ADDRESS ON FILE |
| ESTHER AGUILARIVERA | ADDRESS ON FILE |
| ESTHER ALDOY LOPEZ | ADDRESS ON FILE |
| ESTHER ALICEA MOLINA | ADDRESS ON FILE |
| ESTHER ALICEA SANABRIA | ADDRESS ON FILE |
| ESTHER ALVARADO CARTAGENA | ADDRESS ON FILE |
| ESTHER ALVARADO GUZMAN | ADDRESS ON FILE |
| ESTHER ALVAREZ BRACETY | ADDRESS ON FILE |
| ESTHER ALZAS RODRIGUEZ | ADDRESS ON FILE |
| ESTHER ANGUEIRA HERNANDEZ | ADDRESS ON FILE |
| ESTHER APONTE MALDONADO | ADDRESS ON FILE |
| ESTHER AQUERON NIN | ADDRESS ON FILE |
| ESTHER ARROYO FERNANDEZ | ADDRESS ON FILE |
| ESTHER ARROYO ROLDAN | ADDRESS ON FILE |
| ESTHER ASTACIO CASTRO | ADDRESS ON FILE |
| ESTHER AYALA CARRASQUILLO | ADDRESS ON FILE |
| ESTHER AYALA CARRASQUILLO | ADDRESS ON FILE |
| ESTHER AYALA CARRASQUILLO | ADDRESS ON FILE |
| ESTHER AYALA CARRASQUILLO | ADDRESS ON FILE |
| ESTHER AYALA CARRASQUILLO | ADDRESS ON FILE |
| ESTHER AYALA CARRASQUILLO | ADDRESS ON FILE |
| ESTHER AYALA FIGUEROA | ADDRESS ON FILE |
| ESTHER B RODRIGUEZ FRED | ADDRESS ON FILE |
| ESTHER BADILLO MATIAS | ADDRESS ON FILE |
| ESTHER BADILO MERCADO | ADDRESS ON FILE |
| ESTHER BADILO MERCADO | ADDRESS ON FILE |
| ESTHER BARRETO DENIS | ADDRESS ON FILE |
| ESTHER BENITEZ DE JESUS | ADDRESS ON FILE |
| ESTHER BONILLA DIAZ | ADDRESS ON FILE |
| ESTHER BONILLA DIAZ | ADDRESS ON FILE |
| ESTHER BORRERO RODRIGUEZ | ADDRESS ON FILE |
| ESTHER BRANA HERNANDEZ | ADDRESS ON FILE |
| ESTHER BROWN RODNEY | ADDRESS ON FILE |
| ESTHER BURGOS CAMACHO | ADDRESS ON FILE |
| ESTHER BURGOS LOPEZ | ADDRESS ON FILE |
| ESTHER BURGOS PERALTA | ADDRESS ON FILE |
| ESTHER BUSCAMPEL SANTIAGO | ADDRESS ON FILE |
| ESTHER C MOLINA BERNAZAR | ADDRESS ON FILE |
| ESTHER C SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ESTHER CABRERA FELIPE | ADDRESS ON FILE |
| ESTHER CABRERA FELIPE | ADDRESS ON FILE |
| ESTHER CALDERIN ASTACIO | ADDRESS ON FILE |
| ESTHER CANALES MARQUEZ | ADDRESS ON FILE |
| ESTHER CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ESTHER CARDONA VELEZ | ADDRESS ON FILE |
| ESTHER CARMONA RIVERA | ADDRESS ON FILE |
| ESTHER CARMONA RIVERA | ADDRESS ON FILE |
| ESTHER CARPIO MEJIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER CASANOVA MARTINEZ | ADDRESS ON FILE |
| ESTHER CASILLAS RIVERA | ADDRESS ON FILE |
| ESTHER CASTRO SCHMIDT | ADDRESS ON FILE |
| ESTHER CHAPARRO ROMAN | ADDRESS ON FILE |
| ESTHER CLASS DAVILA | ADDRESS ON FILE |
| ESTHER COLLAZO SANTOS | ADDRESS ON FILE |
| ESTHER COLLAZO SANTOS | ADDRESS ON FILE |
| ESTHER COLLAZO SANTOS | ADDRESS ON FILE |
| ESTHER COLON MALDONADO | ADDRESS ON FILE |
| ESTHER COLON MALDONADO | ADDRESS ON FILE |
| ESTHER COLON MELENDEZ | ADDRESS ON FILE |
| ESTHER COLON RODRIGUEZ | ADDRESS ON FILE |
| ESTHER COLON SANTIAGO | ADDRESS ON FILE |
| ESTHER CONCEPCION BAEZ | ADDRESS ON FILE |
| ESTHER CONCEPCION MEDINA | ADDRESS ON FILE |
| ESTHER CORDERO CRUZ | ADDRESS ON FILE |
| ESTHER CORDOVA PEREZ | ADDRESS ON FILE |
| ESTHER CORREA SERRANO | ADDRESS ON FILE |
| ESTHER COSME SANTIAGO | ADDRESS ON FILE |
| ESTHER COSTA DE JESUS | ADDRESS ON FILE |
| ESTHER COSTA MANZANET | ADDRESS ON FILE |
| ESTHER COSTA MANZANET | ADDRESS ON FILE |
| ESTHER CRESPO HERNANDEZ | ADDRESS ON FILE |
| ESTHER CRESPO SANABRIA | ADDRESS ON FILE |
| ESTHER CRUZ BONILLA | ADDRESS ON FILE |
| ESTHER CRUZ CRUZ | ADDRESS ON FILE |
| ESTHER CRUZ CRUZ | ADDRESS ON FILE |
| ESTHER CRUZ CRUZ | ADDRESS ON FILE |
| ESTHER CRUZ ECHAZABAL | ADDRESS ON FILE |
| ESTHER CRUZ ECHAZABAL | ADDRESS ON FILE |
| ESTHER CRUZ FLORES | ADDRESS ON FILE |
| ESTHER CRUZ JIMENEZ | ADDRESS ON FILE |
| ESTHER CRUZ LUGO | ADDRESS ON FILE |
| ESTHER CRUZ SOJO | ADDRESS ON FILE |
| ESTHER CRUZADO VEGA | ADDRESS ON FILE |
| ESTHER CUMBAS BURGOS | ADDRESS ON FILE |
| ESTHER D COSME LOZADA | ADDRESS ON FILE |
| ESTHER D DEYNES SOTO | ADDRESS ON FILE |
| ESTHER D RIVERA MORALES | ADDRESS ON FILE |
| ESTHER DE JESUS CRUZ | ADDRESS ON FILE |
| ESTHER DE JESUS PERAZA | ADDRESS ON FILE |
| ESTHER DELGADO DELGADO | ADDRESS ON FILE |
| ESTHER DELIZ GRAFALS | ADDRESS ON FILE |
| ESTHER DIAZ CORA | ADDRESS ON FILE |
| ESTHER DIAZ GONZALEZ | ADDRESS ON FILE |
| ESTHER DIAZ LEBRON | ADDRESS ON FILE |
| ESTHER DIAZ MORALES | ADDRESS ON FILE |
| ESTHER DOMINGUEZ CORREA | ADDRESS ON FILE |
| ESTHER DOMINGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER E LOZADA RIVERA | ADDRESS ON FILE |
| ESTHER E LOZADA RIVERA | ADDRESS ON FILE |
| ESTHER E LOZADA RIVERA | ADDRESS ON FILE |
| ESTHER E OTERO MELENDEZ | ADDRESS ON FILE |
| ESTHER E RIVERA ROBERTO | ADDRESS ON FILE |
| ESTHER E RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ESTHER E ROSA LABORDA | ADDRESS ON FILE |
| ESTHER E VAZQUEZ MONTANO | ADDRESS ON FILE |
| ESTHER ENCARNACION CRUZ | ADDRESS ON FILE |
| ESTHER F DUENO CARRILLO | ADDRESS ON FILE |
| ESTHER FALU DEL | ADDRESS ON FILE |
| ESTHER FELICIANO GONZALEZ | ADDRESS ON FILE |
| ESTHER FELICIANO ROJAS | ADDRESS ON FILE |
| ESTHER FERNANDEZ | ADDRESS ON FILE |
| ESTHER FERNANDEZ | ADDRESS ON FILE |
| ESTHER FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ESTHER FERRER FIGUEROA | ADDRESS ON FILE |
| ESTHER FIGUEROA | ADDRESS ON FILE |
| ESTHER FIGUEROA | ADDRESS ON FILE |
| ESTHER FIGUEROA | ADDRESS ON FILE |
| ESTHER FIGUEROA ALICEA | ADDRESS ON FILE |
| ESTHER FIGUEROA BARBOSA | ADDRESS ON FILE |
| ESTHER FIGUEROA CASTRERO | ADDRESS ON FILE |
| ESTHER FIOL FIOL | ADDRESS ON FILE |
| ESTHER FIOL FIOL | ADDRESS ON FILE |
| ESTHER FONSECA CARMONA | ADDRESS ON FILE |
| ESTHER FONSECA CARMONA | ADDRESS ON FILE |
| ESTHER FRANCO LOPEZ | ADDRESS ON FILE |
| ESTHER FUENTES SANTOS | ADDRESS ON FILE |
| ESTHER G MANSO NIEVES | ADDRESS ON FILE |
| ESTHER GARCIA LOPEZ | ADDRESS ON FILE |
| ESTHER GARCIA MATIAS | ADDRESS ON FILE |
| ESTHER GOMEZ TORRES | ADDRESS ON FILE |
| ESTHER GOMEZ TORRES | ADDRESS ON FILE |
| ESTHER GOMEZ TORRES | ADDRESS ON FILE |
| ESTHER GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ESTHER GONZALEZ FUENTES | ADDRESS ON FILE |
| ESTHER GONZALEZ MORALES | ADDRESS ON FILE |
| ESTHER GONZALEZ RIVERA | ADDRESS ON FILE |
| ESTHER GONZALEZ RIVERA | ADDRESS ON FILE |
| ESTHER GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ESTHER GONZALEZ SOTO | ADDRESS ON FILE |
| ESTHER GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| ESTHER GUTIERREZ MELENDEZ | ADDRESS ON FILE |
| ESTHER GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| ESTHER GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| ESTHER GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| ESTHER H MARTINEZ LONGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER HERNANDEZ CRESPO | ADDRESS ON FILE |
| ESTHER HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ESTHER HERNANDEZ GARCIA | ADDRESS ON FILE |
| ESTHER HERNANDEZ GARCIA | ADDRESS ON FILE |
| ESTHER HERNANDEZ LABOY | ADDRESS ON FILE |
| ESTHER HERNANDEZ OLAN | ADDRESS ON FILE |
| ESTHER HERNANDEZ REYES | ADDRESS ON FILE |
| ESTHER HERNANDEZ VEGA | ADDRESS ON FILE |
| ESTHER HERNANDEZ VEGA | ADDRESS ON FILE |
| ESTHER I DAVIS DE SANTIAGO | ADDRESS ON FILE |
| ESTHER I DE JESUS CASTRO | ADDRESS ON FILE |
| ESTHER I MERCADO MARTINEZ | ADDRESS ON FILE |
| ESTHER IRIZARRY FERNANDINI | ADDRESS ON FILE |
| ESTHER J DIAZ DELGADO | ADDRESS ON FILE |
| ESTHER J DIAZ DELGADO | ADDRESS ON FILE |
| ESTHER J J CANCEL ROMAN | ADDRESS ON FILE |
| ESTHER J MARRERO CAMACHO | ADDRESS ON FILE |
| ESTHER J MATTEI MILAN | ADDRESS ON FILE |
| ESTHER J ORTIZ ORTIZ | ADDRESS ON FILE |
| ESTHER J RUIZ FRANQUI | ADDRESS ON FILE |
| ESTHER JIMENEZ ALVARADO | ADDRESS ON FILE |
| ESTHER JIMENEZ MORALES | ADDRESS ON FILE |
| ESTHER JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER JOHN AMARO | ADDRESS ON FILE |
| ESTHER L DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ESTHER L GONZALEZ DIAZ | ADDRESS ON FILE |
| ESTHER L GONZALEZ DIAZ | ADDRESS ON FILE |
| ESTHER L MALDONADO NEGRON | ADDRESS ON FILE |
| ESTHER L MORALES GONZALEZ | ADDRESS ON FILE |
| ESTHER L RIVERA DIAZ | ADDRESS ON FILE |
| ESTHER L VARGAS HERNANDEZ | ADDRESS ON FILE |
| ESTHER L VEGA PEREZ | ADDRESS ON FILE |
| ESTHER L VELEZ MIRANDA | ADDRESS ON FILE |
| ESTHER L VELEZ MIRANDA | ADDRESS ON FILE |
| ESTHER L VELEZ MIRANDA | ADDRESS ON FILE |
| ESTHER L VELEZ MIRANDA | ADDRESS ON FILE |
| ESTHER LARRACHE GALIANO | ADDRESS ON FILE |
| ESTHER LEBRON SABATER | ADDRESS ON FILE |
| ESTHER LEBRON SABATER | ADDRESS ON FILE |
| ESTHER LLINAS TORRES | ADDRESS ON FILE |
| ESTHER LOPEZ | ADDRESS ON FILE |
| ESTHER LOPEZ BURGOS | ADDRESS ON FILE |
| ESTHER LOPEZ BURGOS | ADDRESS ON FILE |
| ESTHER LOPEZ MEDINA | ADDRESS ON FILE |
| ESTHER LOPEZ MEDINA | ADDRESS ON FILE |
| ESTHER LOPEZ TORRES | ADDRESS ON FILE |
| ESTHER LOPEZ TORRES | ADDRESS ON FILE |
| ESTHER LOZANO RIVERA | ADDRESS ON FILE |
| ESTHER M ACOSTA DE VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER M ACOSTA PEREZ | ADDRESS ON FILE |
| ESTHER M CARRERO RIVERA | ADDRESS ON FILE |
| ESTHER M CARRERO RIVERA | ADDRESS ON FILE |
| ESTHER M CARRERO RIVERA | ADDRESS ON FILE |
| ESTHER M COLON MELENDEZ | ADDRESS ON FILE |
| ESTHER M COLON SUAREZ | ADDRESS ON FILE |
| ESTHER M CORTES CRUZ | ADDRESS ON FILE |
| ESTHER M DIAZ RUIZ | ADDRESS ON FILE |
| ESTHER M FERRER RAMOS | ADDRESS ON FILE |
| ESTHER M GARCIA GONZALEZ | ADDRESS ON FILE |
| ESTHER M GARCIA GONZALEZ | ADDRESS ON FILE |
| ESTHER M GONZALEZ BOYER | ADDRESS ON FILE |
| ESTHER M GREEN NEGRON | ADDRESS ON FILE |
| ESTHER M HERNANDEZ RAMO | ADDRESS ON FILE |
| ESTHER M LOZADA TORRES | ADDRESS ON FILE |
| ESTHER M OLIVERAS ALICEA | ADDRESS ON FILE |
| ESTHER M OLIVERO LOPEZ | ADDRESS ON FILE |
| ESTHER M OLIVERO LOPEZ | ADDRESS ON FILE |
| ESTHER M OQUENDO OQUENDO | ADDRESS ON FILE |
| ESTHER M OTERO PAGAN | ADDRESS ON FILE |
| ESTHER M PAGAN SANTOS | ADDRESS ON FILE |
| ESTHER M PAGAN SANTOS | ADDRESS ON FILE |
| ESTHER M PEREZ ALERS | ADDRESS ON FILE |
| ESTHER M PIETRI RUIZ | ADDRESS ON FILE |
| ESTHER M POLANCO ACEVEDO | ADDRESS ON FILE |
| ESTHER M RAMIS LOPEZ | ADDRESS ON FILE |
| ESTHER M RAMIS LOPEZ | ADDRESS ON FILE |
| ESTHER M RAMIS LOPEZ | ADDRESS ON FILE |
| ESTHER M RAMOS REYES | ADDRESS ON FILE |
| ESTHER M RAMOS SANCHEZ | ADDRESS ON FILE |
| ESTHER M REYES ALVAREZ | ADDRESS ON FILE |
| ESTHER M REYES ALVAREZ | ADDRESS ON FILE |
| ESTHER M REYES MAYMI | ADDRESS ON FILE |
| ESTHER M RIVERA COLON | ADDRESS ON FILE |
| ESTHER M RIVERA DE PENA | ADDRESS ON FILE |
| ESTHER M RIVERA GONZALEZ | ADDRESS ON FILE |
| ESTHER M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ESTHER M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ESTHER M RODRIGUEZ SOTO | ADDRESS ON FILE |
| ESTHER M RODRIGUEZ SOTO | ADDRESS ON FILE |
| ESTHER M ROLON MALDONADO | ADDRESS ON FILE |
| ESTHER M ROSADO GARCIA | ADDRESS ON FILE |
| ESTHER M SANTANA VIROLA | ADDRESS ON FILE |
| ESTHER M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ESTHER M SANTIAGO RIOS | ADDRESS ON FILE |
| ESTHER M SANTIAGO RIOS | ADDRESS ON FILE |
| ESTHER M SANTIAGO SOTO | ADDRESS ON FILE |
| ESTHER M SOTO RIVERA | ADDRESS ON FILE |
| ESTHER M VARGAS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER M VAZQUEZ HUERTAS | ADDRESS ON FILE |
| ESTHER M VELAZQUEZ FERRER | ADDRESS ON FILE |
| ESTHER M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER M VELEZ MERCADO | ADDRESS ON FILE |
| ESTHER M VELEZ MERCADO | ADDRESS ON FILE |
| ESTHER MACHADO PEREZ | ADDRESS ON FILE |
| ESTHER MAISONET CORDERO | ADDRESS ON FILE |
| ESTHER MALDONADO ROMERO | ADDRESS ON FILE |
| ESTHER MALDONADO VARGAS | ADDRESS ON FILE |
| ESTHER MALDONADO VARGAS | ADDRESS ON FILE |
| ESTHER MARQUEZ | ADDRESS ON FILE |
| ESTHER MARQUEZ HERNAIZ | ADDRESS ON FILE |
| ESTHER MARRERO CAMACHO | ADDRESS ON FILE |
| ESTHER MARRERO CAMACHO | ADDRESS ON FILE |
| ESTHER MARRERO DIAZ | ADDRESS ON FILE |
| ESTHER MARRERO DIAZ | ADDRESS ON FILE |
| ESTHER MARRERO HERNANDEZ | ADDRESS ON FILE |
| ESTHER MARRERO RIVERA | ADDRESS ON FILE |
| ESTHER MARTINEZ AVILES | ADDRESS ON FILE |
| ESTHER MARTINEZ AVILES | ADDRESS ON FILE |
| ESTHER MARTINEZ AVILES | ADDRESS ON FILE |
| ESTHER MARTINEZ BULLARD | ADDRESS ON FILE |
| ESTHER MARTINEZ DAVILA | ADDRESS ON FILE |
| ESTHER MARTINEZ LOZANO | ADDRESS ON FILE |
| ESTHER MARTINEZ REMEDIOS | ADDRESS ON FILE |
| ESTHER MARTINEZ RIVERA | ADDRESS ON FILE |
| ESTHER MARTINEZ RIVERA | ADDRESS ON FILE |
| ESTHER MARTINEZ RIVERA | ADDRESS ON FILE |
| ESTHER MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ESTHER MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ESTHER MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ESTHER MARTIR CRUZ | ADDRESS ON FILE |
| ESTHER MATOS JESUS | ADDRESS ON FILE |
| ESTHER MEDINA MELENDEZ | ADDRESS ON FILE |
| ESTHER MEJIAS VELAZQUEZ | ADDRESS ON FILE |
| ESTHER MEJIAS VELAZQUEZ | ADDRESS ON FILE |
| ESTHER MELENDEZ AYALA | ADDRESS ON FILE |
| ESTHER MENDEZ LOPEZ | ADDRESS ON FILE |
| ESTHER MERCADO RIVERA | ADDRESS ON FILE |
| ESTHER MERCADO VAZQUEZ | ADDRESS ON FILE |
| ESTHER MOJICA ACEVEDO | ADDRESS ON FILE |
| ESTHER MOJICA ACEVEDO | ADDRESS ON FILE |
| ESTHER MOJICA ACEVEDO | ADDRESS ON FILE |
| ESTHER MORALES MORA | ADDRESS ON FILE |
| ESTHER MORALES RIVERA | ADDRESS ON FILE |
| ESTHER MORENO MARTIN | ADDRESS ON FILE |
| ESTHER MUNIZ MEDINA | ADDRESS ON FILE |
| ESTHER MURPHY BAHAMUNDI | ADDRESS ON FILE |
| ESTHER MURPHY BAHAMUNDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER NARVAEZ CRUZ | ADDRESS ON FILE |
| ESTHER NAVARRO | ADDRESS ON FILE |
| ESTHER NAZARIO MELECIO | ADDRESS ON FILE |
| ESTHER NAZARIO VAZQUEZ | ADDRESS ON FILE |
| ESTHER NEGRON SAEZ | ADDRESS ON FILE |
| ESTHER NEGRON SAEZ | ADDRESS ON FILE |
| ESTHER NEVAREZ COSME | ADDRESS ON FILE |
| ESTHER NIEVES MONTANEZ | ADDRESS ON FILE |
| ESTHER NIEVES RIVERA | ADDRESS ON FILE |
| ESTHER NIEVES ROSA | ADDRESS ON FILE |
| ESTHER NUIN PENNA | ADDRESS ON FILE |
| ESTHER NUNEZ FEBRES | ADDRESS ON FILE |
| ESTHER OCASIO PEREZ | ADDRESS ON FILE |
| ESTHER OJEDA SANTIAGO | ADDRESS ON FILE |
| ESTHER OJEDA SANTIAGO | ADDRESS ON FILE |
| ESTHER OJEDA SANTIAGO | ADDRESS ON FILE |
| ESTHER OLAN GONZALEZ | ADDRESS ON FILE |
| ESTHER ORTIZ | ADDRESS ON FILE |
| ESTHER ORTIZ FELICIANO | ADDRESS ON FILE |
| ESTHER ORTIZ MALDONADO | ADDRESS ON FILE |
| ESTHER ORTIZ NEGRON | ADDRESS ON FILE |
| ESTHER ORTIZ ORTIZ | ADDRESS ON FILE |
| ESTHER ORTIZ RIVERA | ADDRESS ON FILE |
| ESTHER ORTIZ TORRES | ADDRESS ON FILE |
| ESTHER ORTIZ TORRES | ADDRESS ON FILE |
| ESTHER ORTIZ TRINIDAD | ADDRESS ON FILE |
| ESTHER OTERO BARBOSA | ADDRESS ON FILE |
| ESTHER OTERO LOZADA | ADDRESS ON FILE |
| ESTHER PABON PAGAN | ADDRESS ON FILE |
| ESTHER PABON PAGAN | ADDRESS ON FILE |
| ESTHER PABON ROSARIO | ADDRESS ON FILE |
| ESTHER PADILLA MIRANDA | ADDRESS ON FILE |
| ESTHER PADILLA MORALES | ADDRESS ON FILE |
| ESTHER PAGAN MEDINA | ADDRESS ON FILE |
| ESTHER PAGAN ORTIZ | ADDRESS ON FILE |
| ESTHER PAGAN PEREZ | ADDRESS ON FILE |
| ESTHER PAGAN PEREZ | ADDRESS ON FILE |
| ESTHER PANTOJAS AGOSTO | ADDRESS ON FILE |
| ESTHER PAZ GARCIA | ADDRESS ON FILE |
| ESTHER PAZ LEON | ADDRESS ON FILE |
| ESTHER PEDROZA GABRIEL | ADDRESS ON FILE |
| ESTHER PERAZZA LUGO | ADDRESS ON FILE |
| ESTHER PEREZ CASILLAS | ADDRESS ON FILE |
| ESTHER PEREZ JUSINO | ADDRESS ON FILE |
| ESTHER PEREZ PORRATA | ADDRESS ON FILE |
| ESTHER PEREZ RIOS | ADDRESS ON FILE |
| ESTHER PEREZ RIVERA | ADDRESS ON FILE |
| ESTHER PEREZ RIVERA | ADDRESS ON FILE |
| ESTHER PEREZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER PIMENTEL RODRIGUEZ | ADDRESS ON FILE |
| ESTHER PIMENTEL RODRIGUEZ | ADDRESS ON FILE |
| ESTHER PORRATA COLON | ADDRESS ON FILE |
| ESTHER QUINONES BAUZA | ADDRESS ON FILE |
| ESTHER QUINONES COLOMBANI | ADDRESS ON FILE |
| ESTHER QUINONES MATOS | ADDRESS ON FILE |
| ESTHER R REYES OYOLA | ADDRESS ON FILE |
| ESTHER RAMIREZ LUCCA | ADDRESS ON FILE |
| ESTHER RAMIREZ LUCCA | ADDRESS ON FILE |
| ESTHER RAMOS CARRASQUILLO | ADDRESS ON FILE |
| ESTHER RAMOS JIMENEZ | ADDRESS ON FILE |
| ESTHER RAMOS MALAVE | ADDRESS ON FILE |
| ESTHER RAMOS MALAVE | ADDRESS ON FILE |
| ESTHER RAMOS MORALES | ADDRESS ON FILE |
| ESTHER RAMOS RAMOS | ADDRESS ON FILE |
| ESTHER REYES CAMACHO | ADDRESS ON FILE |
| ESTHER REYES CAMACHO | ADDRESS ON FILE |
| ESTHER REYES MAYMI | ADDRESS ON FILE |
| ESTHER REYES REYES | ADDRESS ON FILE |
| ESTHER REYES REYES | ADDRESS ON FILE |
| ESTHER REYES TORRES | ADDRESS ON FILE |
| ESTHER REYES TORRES | ADDRESS ON FILE |
| ESTHER RIOS DE SANTIAGO | ADDRESS ON FILE |
| ESTHER RIVERA ALVARADO | ADDRESS ON FILE |
| ESTHER RIVERA APONTE | ADDRESS ON FILE |
| ESTHER RIVERA BONILLA | ADDRESS ON FILE |
| ESTHER RIVERA CANCEL | ADDRESS ON FILE |
| ESTHER RIVERA COLON | ADDRESS ON FILE |
| ESTHER RIVERA CRUZ | ADDRESS ON FILE |
| ESTHER RIVERA DE LEON | ADDRESS ON FILE |
| ESTHER RIVERA DETRES | ADDRESS ON FILE |
| ESTHER RIVERA DETRES | ADDRESS ON FILE |
| ESTHER RIVERA FIGUEROA | ADDRESS ON FILE |
| ESTHER RIVERA GONZALEZ | ADDRESS ON FILE |
| ESTHER RIVERA GONZALEZ | ADDRESS ON FILE |
| ESTHER RIVERA GUZMAN | ADDRESS ON FILE |
| ESTHER RIVERA MONERO | ADDRESS ON FILE |
| ESTHER RIVERA RIVERA | ADDRESS ON FILE |
| ESTHER RIVERA RIVERA | ADDRESS ON FILE |
| ESTHER RIVERA RIVERA | ADDRESS ON FILE |
| ESTHER RIVERA ROSADO | ADDRESS ON FILE |
| ESTHER RIVERA TORRES | ADDRESS ON FILE |
| ESTHER RIVERA TORRES | ADDRESS ON FILE |
| ESTHER RIVERA TORRES | ADDRESS ON FILE |
| ESTHER RIVERA TORRES | ADDRESS ON FILE |
| ESTHER RIVERA VEGUILLA | ADDRESS ON FILE |
| ESTHER RIVERA VILLANUEVA | ADDRESS ON FILE |
| ESTHER ROA COLON | ADDRESS ON FILE |
| ESTHER ROA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER ROBLES SANABRIA | ADDRESS ON FILE |
| ESTHER ROBLES SANABRIA | ADDRESS ON FILE |
| ESTHER ROCHET RIVERA | ADDRESS ON FILE |
| ESTHER RODRIGUEZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ESTHER RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ ESTRELLA | ADDRESS ON FILE |
| ESTHER RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ESTHER RODRIGUEZ MATIAS | ADDRESS ON FILE |
| ESTHER RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ESTHER RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ESTHER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ESTHER RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ESTHER ROJAS TORRES | ADDRESS ON FILE |
| ESTHER ROJAS TORRES | ADDRESS ON FILE |
| ESTHER ROLON HERNANDEZ | ADDRESS ON FILE |
| ESTHER ROMAN DIAZ | ADDRESS ON FILE |
| ESTHER ROMERO COSME | ADDRESS ON FILE |
| ESTHER ROSA DELGADO | ADDRESS ON FILE |
| ESTHER ROSA DELGADO | ADDRESS ON FILE |
| ESTHER ROSA FIGUEROA | ADDRESS ON FILE |
| ESTHER ROSA SANTANA | ADDRESS ON FILE |
| ESTHER ROSADO FIGUEROA | ADDRESS ON FILE |
| ESTHER ROSADO RAMIREZ | ADDRESS ON FILE |
| ESTHER ROSADO RAMIREZ | ADDRESS ON FILE |
| ESTHER ROSARIO OLIVERAS | ADDRESS ON FILE |
| ESTHER ROSARIO SANTIAGO | ADDRESS ON FILE |
| ESTHER RUIZ MOJICA | ADDRESS ON FILE |
| ESTHER RUIZ MOJICA | ADDRESS ON FILE |
| ESTHER RUIZ MOJICA | ADDRESS ON FILE |
| ESTHER RUIZ RIVERA | ADDRESS ON FILE |
| ESTHER RUIZ ROMERO | ADDRESS ON FILE |
| ESTHER RUIZ ROSADO | ADDRESS ON FILE |
| ESTHER S S MARCANO JESUS | ADDRESS ON FILE |
| ESTHER SALABERRIOS RAMIREZ | ADDRESS ON FILE |
| ESTHER SALGADO SALGADO | ADDRESS ON FILE |
| ESTHER SANCHEZ MENDEZ | ADDRESS ON FILE |
| ESTHER SANCHEZ RIVERA | ADDRESS ON FILE |
| ESTHER SANCHEZ RIVERA | ADDRESS ON FILE |
| ESTHER SANCHEZ RUIZ | ADDRESS ON FILE |
| ESTHER SANJURJO BURGOS | ADDRESS ON FILE |
| ESTHER SANTIAGO | ADDRESS ON FILE |
| ESTHER SANTIAGO CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER SANTIAGO CENTENO | ADDRESS ON FILE |
| ESTHER SANTIAGO DIAZ | ADDRESS ON FILE |
| ESTHER SANTIAGO RIVERA | ADDRESS ON FILE |
| ESTHER SANTIAGO RIVERA | ADDRESS ON FILE |
| ESTHER SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ESTHER SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ESTHER SANTIGO MARTINEZ | ADDRESS ON FILE |
| ESTHER SANTINI MELENDEZ | ADDRESS ON FILE |
| ESTHER SANTOS PEREZ | ADDRESS ON FILE |
| ESTHER SANTOS VDA | ADDRESS ON FILE |
| ESTHER SERRANO OCASIO | ADDRESS ON FILE |
| ESTHER SERRANO RIVERA | ADDRESS ON FILE |
| ESTHER SOTO IRIZARRY | ADDRESS ON FILE |
| ESTHER SOTO LEBRON | ADDRESS ON FILE |
| ESTHER SOTO NIEVES | ADDRESS ON FILE |
| ESTHER SOTO SANCHEZ | ADDRESS ON FILE |
| ESTHER TIRADO MORENO | ADDRESS ON FILE |
| ESTHER TIRADO TIRADO | ADDRESS ON FILE |
| ESTHER TORO MELENDEZ | ADDRESS ON FILE |
| ESTHER TORRE ORTIZ | ADDRESS ON FILE |
| ESTHER TORRES COLON | ADDRESS ON FILE |
| ESTHER TORRES COLON | ADDRESS ON FILE |
| ESTHER TORRES COLON | ADDRESS ON FILE |
| ESTHER TORRES ESTRELLA | ADDRESS ON FILE |
| ESTHER TORRES HERNANDEZ | ADDRESS ON FILE |
| ESTHER TORRES MARTINEZ | ADDRESS ON FILE |
| ESTHER TORRES MERCADO | ADDRESS ON FILE |
| ESTHER TORRES REYES | ADDRESS ON FILE |
| ESTHER TORRES RIVERA | ADDRESS ON FILE |
| ESTHER TORRES ROCHE | ADDRESS ON FILE |
| ESTHER TORRES ROCHE | ADDRESS ON FILE |
| ESTHER TORRES ROCHE | ADDRESS ON FILE |
| ESTHER TORRES SEIN | ADDRESS ON FILE |
| ESTHER V CASTILLO LOZANO | ADDRESS ON FILE |
| ESTHER V TRINIDAD MARTINEZ | ADDRESS ON FILE |
| ESTHER VAQUER JULIA | ADDRESS ON FILE |
| ESTHER VAQUER JULIA | ADDRESS ON FILE |
| ESTHER VARELA RUIZ | ADDRESS ON FILE |
| ESTHER VARGAS PEREZ | ADDRESS ON FILE |
| ESTHER VARGAS RAMOS | ADDRESS ON FILE |
| ESTHER VARGAS VEGA | ADDRESS ON FILE |
| ESTHER VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ESTHER VAZQUEZ RIOS | ADDRESS ON FILE |
| ESTHER VAZQUEZ RIOS | ADDRESS ON FILE |
| ESTHER VELEZ LOPEZ | ADDRESS ON FILE |
| ESTHER VELEZ LOPEZ | ADDRESS ON FILE |
| ESTHER VILCHES CASTRO | ADDRESS ON FILE |
| ESTHER VILLAHERMOSA ANDRADE | ADDRESS ON FILE |
| ESTHER VILLAHERMOSA ANDRADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER WILLIAMS CRUZ | ADDRESS ON FILE |
| ESTHER Y GUZMAN SANCHEZ | ADDRESS ON FILE |
| ESTHER Z RAMIREZ CARRERO | ADDRESS ON FILE |
| ESTHER ZACOUR RODRIGUEZ | ADDRESS ON FILE |
| ESTHERMARI ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHERMIDA RIVERA DONCELL | ADDRESS ON FILE |
| ESTHERVINA CRUZ VELEZ | ADDRESS ON FILE |
| ESTHERVINA REYES MOLINA | ADDRESS ON FILE |
| ESTHERVINA REYES MOLINA | ADDRESS ON FILE |
| ESTHERVINA VARGAS SANTIAGO | ADDRESS ON FILE |
| ESTHERVINA VELEZ PEREZ | ADDRESS ON FILE |
| ESTHERVINDA VALENTIN RIVERA | ADDRESS ON FILE |
| ESTIBALIZ SUAREZ SANCHEZ | ADDRESS ON FILE |
| ESTIFANIO PAGAN BERRIOS | ADDRESS ON FILE |
| ESTIFANIO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ESTILIA ROMAN DAVILA | ADDRESS ON FILE |
| ESTILITO AYALA LOPEZ | ADDRESS ON FILE |
| ESTRADA BERDECIA SORAYA | ADDRESS ON FILE |
| ESTRADA ES NIEVES | ADDRESS ON FILE |
| ESTRADA MANTANEZ CELIAN | ADDRESS ON FILE |
| ESTRADA MANTANEZ CELIAN | ADDRESS ON FILE |
| ESTRADA MONTANEZ SHEILA | ADDRESS ON FILE |
| ESTRELLA A ARROYO BELLIDO | ADDRESS ON FILE |
| ESTRELLA A AVILES GUZMAN | ADDRESS ON FILE |
| ESTRELLA ACEVEDO JUSTINIANO | ADDRESS ON FILE |
| ESTRELLA ALBELO HENN | ADDRESS ON FILE |
| ESTRELLA ALBELO HENN | ADDRESS ON FILE |
| ESTRELLA ALMEYDA LOPEREZA | ADDRESS ON FILE |
| ESTRELLA AYENDE MELENDEZ | ADDRESS ON FILE |
| ESTRELLA BOCANEGRA GIRALD | ADDRESS ON FILE |
| ESTRELLA BOCANEGRA GIRALD | ADDRESS ON FILE |
| ESTRELLA BRIGNONI | ADDRESS ON FILE |
| ESTRELLA CANEDO PADRON | ADDRESS ON FILE |
| ESTRELLA CARO RAMOS | ADDRESS ON FILE |
| ESTRELLA CARRERO RUIZ | ADDRESS ON FILE |
| ESTRELLA CASTILLO ORTIZ | ADDRESS ON FILE |
| ESTRELLA CASTILLO RUIZ | ADDRESS ON FILE |
| ESTRELLA CINTRON LINARES | ADDRESS ON FILE |
| ESTRELLA D PEREZ SANTIAGO | ADDRESS ON FILE |
| ESTRELLA DE CHOUDENS COLON | ADDRESS ON FILE |
| ESTRELLA EXCIA ROSADO | ADDRESS ON FILE |
| ESTRELLA GARCIA CORTES | ADDRESS ON FILE |
| ESTRELLA GARCIA SALCEDO | ADDRESS ON FILE |
| ESTRELLA GONZALEZ CHAPARRO | ADDRESS ON FILE |
| ESTRELLA GONZALEZ JOSE | ADDRESS ON FILE |
| ESTRELLA GONZALEZ MONGE | ADDRESS ON FILE |
| ESTRELLA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ESTRELLA GONZALEZ VELEZ | ADDRESS ON FILE |
| ESTRELLA GONZALEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESTRELLA GRAULAU MATOS | ADDRESS ON FILE |
| ESTRELLA L RIVERA MARTINEZ | ADDRESS ON FILE |
| ESTRELLA LASALLE VELAZQUEZ | ADDRESS ON FILE |
| ESTRELLA LASALLE VELAZQUEZ | ADDRESS ON FILE |
| ESTRELLA LLAURADOR PEREZ | ADDRESS ON FILE |
| ESTRELLA LOPEZ COLON | ADDRESS ON FILE |
| ESTRELLA M MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ESTRELLA M NADAL GOMEZ | ADDRESS ON FILE |
| ESTRELLA M VEGA SOTO | ADDRESS ON FILE |
| ESTRELLA MARTINEZ ROSA | ADDRESS ON FILE |
| ESTRELLA MEDINA MARTINEZ | ADDRESS ON FILE |
| ESTRELLA MONTIJO GONZALEZ | ADDRESS ON FILE |
| ESTRELLA MONTIJO GONZALEZ | ADDRESS ON FILE |
| ESTRELLA MUNOZ BELTRAN | ADDRESS ON FILE |
| ESTRELLA MUNOZ BELTRAN | ADDRESS ON FILE |
| ESTRELLA NEGRON CABAN | ADDRESS ON FILE |
| ESTRELLA NIEVES VELEZ | ADDRESS ON FILE |
| ESTRELLA ORTIZ TORRES | ADDRESS ON FILE |
| ESTRELLA PEREZ SANCHEZ | ADDRESS ON FILE |
| ESTRELLA QUILES MALDONADO | ADDRESS ON FILE |
| ESTRELLA RAMOS ALLERTSE | ADDRESS ON FILE |
| ESTRELLA RIOS GUEVARA | ADDRESS ON FILE |
| ESTRELLA RIOS RIVERA | ADDRESS ON FILE |
| ESTRELLA RIVERA LOPEZ | ADDRESS ON FILE |
| ESTRELLA RIVERA LOPEZ | ADDRESS ON FILE |
| ESTRELLA RIVERA PEREZ | ADDRESS ON FILE |
| ESTRELLA ROLDAN MEDINA | ADDRESS ON FILE |
| ESTRELLA ROSA RODRIGUEZ | ADDRESS ON FILE |
| ESTRELLA SANTIAGO LUGO | ADDRESS ON FILE |
| ESTRELLA SANTIAGO PADILLA | ADDRESS ON FILE |
| ESTRELLA SOTO ROSARIO | ADDRESS ON FILE |
| ESTRELLA VARGAS PEREZ | ADDRESS ON FILE |
| ESTRELLA VAZQUEZ DOMINGUEZ | ADDRESS ON FILE |
| ESTRELLA VERA PEREZ | ADDRESS ON FILE |
| ESTRELLA VIENTOS ORTIZ | ADDRESS ON FILE |
| ESTRELLITA ACEVEDO TRINIDAD | ADDRESS ON FILE |
| ESTRELLITA CRUZ CARTAGENA | ADDRESS ON FILE |
| ESTRELLITA CRUZ CARTAGENA | ADDRESS ON FILE |
| ESTRELLITA CRUZ CARTAGENA | ADDRESS ON FILE |
| ESTRELLITA CRUZ CARTAGENA | ADDRESS ON FILE |
| ESTRELLITA MATOS QUINONES | ADDRESS ON FILE |
| ESTRELLITA MONTERO ZAPATA | ADDRESS ON FILE |
| ESTRELLITA MONTERO ZAPATA | ADDRESS ON FILE |
| ESTRELLITA MONTERO ZAPATA | ADDRESS ON FILE |
| ESTRELLITA SANTALIZ RAMOS | ADDRESS ON FILE |
| ESTRELLITA SANTALIZ RAMOS | ADDRESS ON FILE |
| ESTREMERA ES SIERRA | ADDRESS ON FILE |
| ESTURIO ROMAN GONZALEZ | ADDRESS ON FILE |
| ESWIN MATIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ETANISLA SANCHEZ ALLENDE | ADDRESS ON FILE |
| ETANISLAO CABRERA CRUZ | ADDRESS ON FILE |
| ETANISLAO COLON RIVERA | ADDRESS ON FILE |
| ETANISLAO CONTRERAS ARROYO | ADDRESS ON FILE |
| ETANISLAO FLORES CONDE | ADDRESS ON FILE |
| ETANISLAO GARCIA VAZQUEZ | ADDRESS ON FILE |
| ETANISLAO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ETANISLAO MERCADO SANTIAGO | ADDRESS ON FILE |
| ETANISLAO MERCADO SANTIAGO | ADDRESS ON FILE |
| ETANISLAO MOLINA DE JESUS | ADDRESS ON FILE |
| ETANISLAO MOLINA DE JESUS | ADDRESS ON FILE |
| ETANISLAO MOLINA DE JESUS | ADDRESS ON FILE |
| ETANISLAO NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| ETANISLAO PACHECO ALVARADO | ADDRESS ON FILE |
| ETANISLAO RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| ETANISLAO SAEZ MORALES | ADDRESS ON FILE |
| ETANISLAO SAEZ MORALES | ADDRESS ON FILE |
| ETANISLAO SALGADO MARRERO | ADDRESS ON FILE |
| ETANISLAO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ETANISLAO VALENTIN MARTINEZ | ADDRESS ON FILE |
| ETANISLAO VAZQUEZ GOMEZ | ADDRESS ON FILE |
| ETANISLAO VIRUET DIAZ | ADDRESS ON FILE |
| ETELVINA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ETELVINA LOPEZ FELICIANO | ADDRESS ON FILE |
| ETELVINA LOPEZ FELICIANO | ADDRESS ON FILE |
| ETELVINA LUCIANO NATER | ADDRESS ON FILE |
| ETELVINA MERCADO SANTIAGO | ADDRESS ON FILE |
| ETELVINA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ETELVINA RODRIGUEZ MILLAN | ADDRESS ON FILE |
| ETELVINA RODRIGUEZ MILLAN | ADDRESS ON FILE |
| ETERVINA CASTRO DE RUIZ | ADDRESS ON FILE |
| ETERVINA CORDERO ALICEA | ADDRESS ON FILE |
| ETERVINA RIVERA SANTOS | ADDRESS ON FILE |
| ETERVINA VAZQUEZ LUCIANO | ADDRESS ON FILE |
| ETHEL COLON RODRIGUEZ | ADDRESS ON FILE |
| ETHEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ETHEL I CINTRON FONSECA | ADDRESS ON FILE |
| ETHEL L ACOSTA TORRES | ADDRESS ON FILE |
| ETHEL LEON HERNANDEZ | ADDRESS ON FILE |
| ETHEL M GARCIA CORTIJO | ADDRESS ON FILE |
| ETHEL M GONZALEZ KERKADO | ADDRESS ON FILE |
| ETHEL MELENDEZ BERRIOS | ADDRESS ON FILE |
| ETHEL SANABRIA LOPEZ | ADDRESS ON FILE |
| ETHEL V SCHLAFER ROMAN | ADDRESS ON FILE |
| ETHELWALDO AROCHO VERA | ADDRESS ON FILE |
| ETHELWOLDO L GOTAY RODRIGUEZ | ADDRESS ON FILE |
| ETHELWOLDO L GOTAY RODRIGUEZ | ADDRESS ON FILE |
| ETHELWOLDO SEGARRA TORRES | ADDRESS ON FILE |
| ETHIEN PLAZA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ETIENNE BADILLO ANAZAGASTY | ADDRESS ON FILE |
| ETIENNE DURAND HENRIQUEZ | ADDRESS ON FILE |
| ETIENNE DURAND HENRIQUEZ | ADDRESS ON FILE |
| ETIENNE R FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ETIENNE ROSSY AYALA | ADDRESS ON FILE |
| ETTIENE IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ETTIENE IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ETTIENE LUGO GOTAY | ADDRESS ON FILE |
| ETTORE D TORO | ADDRESS ON FILE |
| ETZEL COLON ALVAREZ | ADDRESS ON FILE |
| ETZER RIVERA ROURE | ADDRESS ON FILE |
| EUARCIA ROSARIO OTERO | ADDRESS ON FILE |
| EUARCIA ROSARIO OTERO | ADDRESS ON FILE |
| EUCLIDES APONTE RIVERA | ADDRESS ON FILE |
| EUCLIDES AROCHO RIVERA | ADDRESS ON FILE |
| EUCLIDES BAEZ CRUZ | ADDRESS ON FILE |
| EUCLIDES BURGOS GARCIA | ADDRESS ON FILE |
| EUCLIDES CARDONA MORALES | ADDRESS ON FILE |
| EUCLIDES FELICIANO MENDEZ | ADDRESS ON FILE |
| EUCLIDES JIMENEZ ACEVEDO | ADDRESS ON FILE |
| EUCLIDES JIMENEZ ACEVEDO | ADDRESS ON FILE |
| EUCLIDES LOPEZ CASABLANCA | ADDRESS ON FILE |
| EUCLIDES LUNA RAMOS | ADDRESS ON FILE |
| EUCLIDES MARTINEZ VALENTIN | ADDRESS ON FILE |
| EUCLIDES PACHECO TORRES | ADDRESS ON FILE |
| EUCLIDES PEREZ COLLAZO | ADDRESS ON FILE |
| EUCLIDES PEREZ MATOS | ADDRESS ON FILE |
| EUCLIDES RAMIREZ MORALES | ADDRESS ON FILE |
| EUCLIDES RAMIREZ MORALES | ADDRESS ON FILE |
| EUCLIDES RENTAS HERNAND | ADDRESS ON FILE |
| EUDALDO BAEZ GALIB | ADDRESS ON FILE |
| EUDALDO ROSA GARCIA | ADDRESS ON FILE |
| EUDALDO ROSA GARCIA | ADDRESS ON FILE |
| EUDALDO ROSA GARCIA | ADDRESS ON FILE |
| EUDALIA RIVERA COTTO | ADDRESS ON FILE |
| EUDALIA SABATER GUZMAN | ADDRESS ON FILE |
| EUDALIA SANTANA PERALTA | ADDRESS ON FILE |
| EUDEL J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EUDELI RUIZ RUIZ | ADDRESS ON FILE |
| EUDELIA FLORES CARRASQUILLO | ADDRESS ON FILE |
| EUDELIZ COLON | ADDRESS ON FILE |
| EUDELIZ COLON | ADDRESS ON FILE |
| EUDELIZ COLON | ADDRESS ON FILE |
| EUDELIZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EUDENILDA MUNIZ PEREZ | ADDRESS ON FILE |
| EUDES M NEGRON MOLINA | ADDRESS ON FILE |
| EUDES M RIVERA AYALA | ADDRESS ON FILE |
| EUDES MERCADO JESUS | ADDRESS ON FILE |
| EUDES MERCADO JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUDIE CRUZ SANTIAGO | ADDRESS ON FILE |
| EUDILIA IRIZARRY MEDINA | ADDRESS ON FILE |
| EUDOCIA GONZALEZ BENITEZ | ADDRESS ON FILE |
| EUDOCIA MATOS OSORIO | ADDRESS ON FILE |
| EUDOCIA PEREZ PEREZ | ADDRESS ON FILE |
| EUDOCIA PEREZ PEREZ | ADDRESS ON FILE |
| EUDOCIA PEREZ PEREZ | ADDRESS ON FILE |
| EUDORA PRATTS CASTILLO | ADDRESS ON FILE |
| EUDOSIA ARCHEVAL LAUREANO | ADDRESS ON FILE |
| EUDOSIA COLON COLON | ADDRESS ON FILE |
| EUDOSIA DIAZ REYES | ADDRESS ON FILE |
| EUDOSIA FIGUEROA ROSADO | ADDRESS ON FILE |
| EUDOSIA TORRES TORRES | ADDRESS ON FILE |
| EUFEMI D LEON BERRIOS | ADDRESS ON FILE |
| EUFEMI D LEON BERRIOS | ADDRESS ON FILE |
| EUFEMI D LEON BERRIOS | ADDRESS ON FILE |
| EUFEMIA ALCANTARA FELIX | ADDRESS ON FILE |
| EUFEMIA CASTRO | ADDRESS ON FILE |
| EUFEMIA CHACON ALVAREZ | ADDRESS ON FILE |
| EUFEMIA CHARRIEZ BAEZ | ADDRESS ON FILE |
| EUFEMIA CHARRIEZ BAEZ | ADDRESS ON FILE |
| EUFEMIA COCHRAN RODRIGUEZ | ADDRESS ON FILE |
| EUFEMIA COLON MARTINEZ | ADDRESS ON FILE |
| EUFEMIA COLON VAZQUEZ | ADDRESS ON FILE |
| EUFEMIA CRUZ ACEVEDO | ADDRESS ON FILE |
| EUFEMIA CRUZ RIVERA | ADDRESS ON FILE |
| EUFEMIA DELGADO DELGADO | ADDRESS ON FILE |
| EUFEMIA FERNANDEZ RIVERA | ADDRESS ON FILE |
| EUFEMIA FIGUEROA MUNIZ | ADDRESS ON FILE |
| EUFEMIA GARCIA RIVERA | ADDRESS ON FILE |
| EUFEMIA GONZALEZ SCOTT | ADDRESS ON FILE |
| EUFEMIA GOTAY GUZMAN | ADDRESS ON FILE |
| EUFEMIA GUEVARA SANTOS | ADDRESS ON FILE |
| EUFEMIA LAMBOY IRIZARRY | ADDRESS ON FILE |
| EUFEMIA LOPEZ ALGARIN | ADDRESS ON FILE |
| EUFEMIA LOPEZ ALGARIN | ADDRESS ON FILE |
| EUFEMIA LORENZO RODRIGUEZ | ADDRESS ON FILE |
| EUFEMIA MAGRIS MARTI | ADDRESS ON FILE |
| EUFEMIA MARTINEZ CARDONA | ADDRESS ON FILE |
| EUFEMIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EUFEMIA MOLINA SANTOS | ADDRESS ON FILE |
| EUFEMIA MORALES COLON | ADDRESS ON FILE |
| EUFEMIA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| EUFEMIA OQUENDO RIVERA | ADDRESS ON FILE |
| EUFEMIA OQUENDO RIVERA | ADDRESS ON FILE |
| EUFEMIA OQUENDO RIVERA | ADDRESS ON FILE |
| EUFEMIA ORTIZ VIVES | ADDRESS ON FILE |
| EUFEMIA PEREZ HERNANDEZ | ADDRESS ON FILE |
| EUFEMIA RAMOS DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUFEMIA RAMOS PORTALATIN | ADDRESS ON FILE |
| EUFEMIA RIVERA FERRER | ADDRESS ON FILE |
| EUFEMIA RIVERA ORTIZ | ADDRESS ON FILE |
| EUFEMIA RIVERA RIVERA | ADDRESS ON FILE |
| EUFEMIA RIVERA RIVERA | ADDRESS ON FILE |
| EUFEMIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EUFEMIA RODRIGUEZ VILLANUE | ADDRESS ON FILE |
| EUFEMIA ROSA ALVAREZ | ADDRESS ON FILE |
| EUFEMIO ACOSTA SANCHEZ | ADDRESS ON FILE |
| EUFEMIO FELICIANO VERDEJO | ADDRESS ON FILE |
| EUFEMIO GOMEZ RIVERA | ADDRESS ON FILE |
| EUFEMIO GONZALEZ ROSARIO | ADDRESS ON FILE |
| EUFEMIO J ESPINOSA | ADDRESS ON FILE |
| EUFEMIO JIMENEZ AVILES | ADDRESS ON FILE |
| EUFEMIO LOPEZ BERRIOS | ADDRESS ON FILE |
| EUFEMIO MARRERO ROLON | ADDRESS ON FILE |
| EUFEMIO MORALES ORTIZ | ADDRESS ON FILE |
| EUFEMIO PEREZ BADILLO | ADDRESS ON FILE |
| EUFEMIO RODRIGUEZ AYALA | ADDRESS ON FILE |
| EUFEMIO RODRIGUEZ AYALA | ADDRESS ON FILE |
| EUFEMIO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EUFEMIO RUIZ HERNANDEZ | ADDRESS ON FILE |
| EUFEMIO SIERRA GONZALEZ | ADDRESS ON FILE |
| EUFEMIO SILVA VELEZ | ADDRESS ON FILE |
| EUFEMIO SILVA VELEZ | ADDRESS ON FILE |
| EUFEMIO VAZQUEZ GARCIA | ADDRESS ON FILE |
| EUFEMIO VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| EUFRACIA ALVARADO RIVERA | ADDRESS ON FILE |
| EUFRACIA PEREZ ESTRADA | ADDRESS ON FILE |
| EUFRACIO AMARO GARCIA | ADDRESS ON FILE |
| EUFRASIA ALICEA VAZQUEZ | ADDRESS ON FILE |
| EUFRASIA ALICEA VAZQUEZ | ADDRESS ON FILE |
| EUFRASIO LOPEZ TORRES | ADDRESS ON FILE |
| EUFROSINA CANDELARIO EUFROSINA | ADDRESS ON FILE |
| EUFROSINA GALIO NIDO | ADDRESS ON FILE |
| EUFROSINA RIVERA RIVERA | ADDRESS ON FILE |
| EUFROSINA RIVERA RIVERA | ADDRESS ON FILE |
| EUGENE A FURSETH PEREZ | ADDRESS ON FILE |
| EUGENE AGOSTO FLORES | ADDRESS ON FILE |
| EUGENE AGOSTO FLORES | ADDRESS ON FILE |
| EUGENE AYERS | ADDRESS ON FILE |
| EUGENE BERRIOS AYALA | ADDRESS ON FILE |
| EUGENE BONILLA ACEVEDO | ADDRESS ON FILE |
| EUGENE PANIAGUA DELGADO | ADDRESS ON FILE |
| EUGENE SEGUIS TORO | ADDRESS ON FILE |
| EUGENE SEGUIS TORO | ADDRESS ON FILE |
| EUGENE SOTO CRESPO | ADDRESS ON FILE |
| EUGENIA AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EUGENIA ALICEA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIA ARCE MARTI | ADDRESS ON FILE |
| EUGENIA ARCE MARTI | ADDRESS ON FILE |
| EUGENIA AREIZAGA CORDER | ADDRESS ON FILE |
| EUGENIA AYALA RIVERA | ADDRESS ON FILE |
| EUGENIA BAEZ BAEZ | ADDRESS ON FILE |
| EUGENIA BAEZ ORTIZ | ADDRESS ON FILE |
| EUGENIA BARBOSA VAZQUEZ | ADDRESS ON FILE |
| EUGENIA BATTISTINI AQUINO | ADDRESS ON FILE |
| EUGENIA CABAN DIAZ | ADDRESS ON FILE |
| EUGENIA CAJIGA CRUZ | ADDRESS ON FILE |
| EUGENIA CANALES MAYZONET | ADDRESS ON FILE |
| EUGENIA CARTAGENA FERNANDEZ | ADDRESS ON FILE |
| EUGENIA COLON | ADDRESS ON FILE |
| EUGENIA COLON GARCIA | ADDRESS ON FILE |
| EUGENIA COLON MORENO | ADDRESS ON FILE |
| EUGENIA COLON RODRIGUEZ | ADDRESS ON FILE |
| EUGENIA COLON VAZQUEZ | ADDRESS ON FILE |
| EUGENIA CORALES | ADDRESS ON FILE |
| EUGENIA CORALES | ADDRESS ON FILE |
| EUGENIA CORDERO SUAREZ | ADDRESS ON FILE |
| EUGENIA COREANO MARTINEZ | ADDRESS ON FILE |
| EUGENIA CRUZ ALICEA | ADDRESS ON FILE |
| EUGENIA DAVILA SEPULVEDA | ADDRESS ON FILE |
| EUGENIA DE JESUS MONTALVO | ADDRESS ON FILE |
| EUGENIA DE JESUS MONTALVO | ADDRESS ON FILE |
| EUGENIA DEVARIE PENA | ADDRESS ON FILE |
| EUGENIA DEVARIE PENA | ADDRESS ON FILE |
| EUGENIA FIGUEROA AMADOR | ADDRESS ON FILE |
| EUGENIA FONTAN RIVERA | ADDRESS ON FILE |
| EUGENIA GONZALEZ DEL | ADDRESS ON FILE |
| EUGENIA GONZALEZ DEL | ADDRESS ON FILE |
| EUGENIA GONZALEZ DEL | ADDRESS ON FILE |
| EUGENIA GONZALEZ DEL | ADDRESS ON FILE |
| EUGENIA GUTIERREZ COLON | ADDRESS ON FILE |
| EUGENIA HUERTAS | ADDRESS ON FILE |
| EUGENIA I VALDIVIESO COLON | ADDRESS ON FILE |
| EUGENIA IZQUIERDO PEREZ | ADDRESS ON FILE |
| EUGENIA J MARTI N EZ | ADDRESS ON FILE |
| EUGENIA LEBRON AYALA | ADDRESS ON FILE |
| EUGENIA LEDESMA NIEVES | ADDRESS ON FILE |
| EUGENIA LOPEZ NIEVES | ADDRESS ON FILE |
| EUGENIA LOPEZ NIEVES | ADDRESS ON FILE |
| EUGENIA LOPEZ PAREDES | ADDRESS ON FILE |
| EUGENIA LOPEZ SANTIAGO | ADDRESS ON FILE |
| EUGENIA M COLON COSTAS | ADDRESS ON FILE |
| EUGENIA MALAVE MERCADO | ADDRESS ON FILE |
| EUGENIA MARCANO COSME | ADDRESS ON FILE |
| EUGENIA MARTINEZ VELLON | ADDRESS ON FILE |
| EUGENIA MEJIAS MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIA MELENDEZ DE JESUS | ADDRESS ON FILE |
| EUGENIA MOJICA BRUNO | ADDRESS ON FILE |
| EUGENIA NIEVES MENDEZ | ADDRESS ON FILE |
| EUGENIA NIEVES MENDEZ | ADDRESS ON FILE |
| EUGENIA NIEVES PEREZ | ADDRESS ON FILE |
| EUGENIA NIEVES PEREZ | ADDRESS ON FILE |
| EUGENIA NIEVES VAZQUEZ | ADDRESS ON FILE |
| EUGENIA ORENGO AVILES | ADDRESS ON FILE |
| EUGENIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| EUGENIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| EUGENIA P VELAZQUEZ ARRIETA | ADDRESS ON FILE |
| EUGENIA PANTOJA MAISONET | ADDRESS ON FILE |
| EUGENIA PENA PEREZ | ADDRESS ON FILE |
| EUGENIA PEREZ ABRIL | ADDRESS ON FILE |
| EUGENIA PEREZ CRUZ | ADDRESS ON FILE |
| EUGENIA PEREZ MARRERO | ADDRESS ON FILE |
| EUGENIA QUILICHINI CAMPO | ADDRESS ON FILE |
| EUGENIA QUINONES GUADAR | ADDRESS ON FILE |
| EUGENIA QUINONES IZQUIERDO | ADDRESS ON FILE |
| EUGENIA QUINONES JIMENEZ | ADDRESS ON FILE |
| EUGENIA QUINONES JIMENEZ | ADDRESS ON FILE |
| EUGENIA QUINONES MATOS | ADDRESS ON FILE |
| EUGENIA QUINONES MATOS | ADDRESS ON FILE |
| EUGENIA RAMOS FIGUEROA | ADDRESS ON FILE |
| EUGENIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EUGENIA RAMOS RUSSE | ADDRESS ON FILE |
| EUGENIA REYES ALONSO | ADDRESS ON FILE |
| EUGENIA RIVERA MORALES | ADDRESS ON FILE |
| EUGENIA RIVERA MORALES | ADDRESS ON FILE |
| EUGENIA RIVERA ROMERO | ADDRESS ON FILE |
| EUGENIA RIVERA TORRES | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ ESPADA | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ NATAL | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ NATAL | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| EUGENIA ROMAN COLLAZO | ADDRESS ON FILE |
| EUGENIA ROSA ROSA | ADDRESS ON FILE |
| EUGENIA ROSARIO JESUS | ADDRESS ON FILE |
| EUGENIA ROSARIO TORRES | ADDRESS ON FILE |
| EUGENIA RUIZ RIVERA | ADDRESS ON FILE |
| EUGENIA RUIZ RIVERA | ADDRESS ON FILE |
| EUGENIA SANCHEZ PENA | ADDRESS ON FILE |
| EUGENIA SANTIAGO COLLAZO | ADDRESS ON FILE |
| EUGENIA SANTIAGO GOMEZ | ADDRESS ON FILE |
| EUGENIA SANTIAGO RIVERA | ADDRESS ON FILE |
| EUGENIA SANTOS MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIA SANTOS MEDINA | ADDRESS ON FILE |
| EUGENIA SANTOS MEDINA | ADDRESS ON FILE |
| EUGENIA SERRANO ACEVEDO | ADDRESS ON FILE |
| EUGENIA SOLIS HERPIN | ADDRESS ON FILE |
| EUGENIA TORRES ESCOBAR | ADDRESS ON FILE |
| EUGENIA TORRES ESCOBAR | ADDRESS ON FILE |
| EUGENIA V LOPEZ DROZ | ADDRESS ON FILE |
| EUGENIA V V TIRADO LOPEZ | ADDRESS ON FILE |
| EUGENIA V WALKER DE JESUS | ADDRESS ON FILE |
| EUGENIA VAZQUEZ CRUZ | ADDRESS ON FILE |
| EUGENIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EUGENIA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EUGENIA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EUGENIA VEGA LUCIANO | ADDRESS ON FILE |
| EUGENIA VEGA REYES | ADDRESS ON FILE |
| EUGENIA VENTURA REYES | ADDRESS ON FILE |
| EUGENIA VIRELLA VIRELLA | ADDRESS ON FILE |
| EUGENIA VIRELLA VIRELLA | ADDRESS ON FILE |
| EUGENIA ZAYAS OLIVERAS | ADDRESS ON FILE |
| EUGENIA ZAYAS OLIVERAS | ADDRESS ON FILE |
| EUGENIO A LOPEZ CUADRA | ADDRESS ON FILE |
| EUGENIO ACEVEDO FELICIANO | ADDRESS ON FILE |
| EUGENIO ACEVEDO NEGRON | ADDRESS ON FILE |
| EUGENIO ADORN COLON | ADDRESS ON FILE |
| EUGENIO AGOSTO ORTA | ADDRESS ON FILE |
| EUGENIO ALDARONDO QUILES | ADDRESS ON FILE |
| EUGENIO ALEXANDRINO AMADOR | ADDRESS ON FILE |
| EUGENIO ALFONZO ALICEA | ADDRESS ON FILE |
| EUGENIO ALMEDINA RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO ALMEDINA RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO ALMODOVAR | ADDRESS ON FILE |
| EUGENIO ALMODOVAR CASTRO | ADDRESS ON FILE |
| EUGENIO ALONSO RIVERA | ADDRESS ON FILE |
| EUGENIO AMARO RAMOS | ADDRESS ON FILE |
| EUGENIO AMARO RAMOS | ADDRESS ON FILE |
| EUGENIO AMARO RAMOS | ADDRESS ON FILE |
| EUGENIO AMARO RAMOS | ADDRESS ON FILE |
| EUGENIO ANDINO CRUZ | ADDRESS ON FILE |
| EUGENIO ANTONGIORGI ROSAS | ADDRESS ON FILE |
| EUGENIO APONTE ORTIZ | ADDRESS ON FILE |
| EUGENIO ARENAS RENTAS | ADDRESS ON FILE |
| EUGENIO AYALA BONILLA | ADDRESS ON FILE |
| EUGENIO AYALA CARRASQUILLO | ADDRESS ON FILE |
| EUGENIO AYALA FONTANEZ | ADDRESS ON FILE |
| EUGENIO BAEZ LOPEZ | ADDRESS ON FILE |
| EUGENIO BAEZ ROSADO | ADDRESS ON FILE |
| EUGENIO BARNES ESPANOL | ADDRESS ON FILE |
| EUGENIO BONILLA ALVAREZ | ADDRESS ON FILE |
| EUGENIO BONILLA CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO BONILLA RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO BRITO FONTANEZ | ADDRESS ON FILE |
| EUGENIO CALDERON SALDANA | ADDRESS ON FILE |
| EUGENIO CARABALLO BRACERO | ADDRESS ON FILE |
| EUGENIO CARABALLO BRACERO | ADDRESS ON FILE |
| EUGENIO CARABALLO BRACERO | ADDRESS ON FILE |
| EUGENIO CASTANON RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO CASTILLO LOPEZ | ADDRESS ON FILE |
| EUGENIO CASTILLO LUGO | ADDRESS ON FILE |
| EUGENIO CASTILLO LUGO | ADDRESS ON FILE |
| EUGENIO CASTILLO SANTIAGO | ADDRESS ON FILE |
| EUGENIO CASTILLO SANTIAGO | ADDRESS ON FILE |
| EUGENIO CASTILLO SANTIAGO | ADDRESS ON FILE |
| EUGENIO CASTILLO SANTIAGO | ADDRESS ON FILE |
| EUGENIO CHRISTIAN CRUZ | ADDRESS ON FILE |
| EUGENIO CINTRON BURGOS | ADDRESS ON FILE |
| EUGENIO CLAUDIO COLON | ADDRESS ON FILE |
| EUGENIO CLAUDIO COLON | ADDRESS ON FILE |
| EUGENIO COLLAZO SANTIAGO | ADDRESS ON FILE |
| EUGENIO COLON COLON | ADDRESS ON FILE |
| EUGENIO COLON COLON | ADDRESS ON FILE |
| EUGENIO CONCEPCION VILLANU | ADDRESS ON FILE |
| EUGENIO CORDERO VALLE | ADDRESS ON FILE |
| EUGENIO COSTOSO PAGAN | ADDRESS ON FILE |
| EUGENIO COSTOSO PAGAN | ADDRESS ON FILE |
| EUGENIO COTTO LUCIANO | ADDRESS ON FILE |
| EUGENIO CRESPO VELAZQUEZ | ADDRESS ON FILE |
| EUGENIO CRUZ CRUZ | ADDRESS ON FILE |
| EUGENIO CRUZ NIEVES | ADDRESS ON FILE |
| EUGENIO CUEVAS ACOSTAS | ADDRESS ON FILE |
| EUGENIO CUEVAS QUINTANA | ADDRESS ON FILE |
| EUGENIO DAVID SANCHEZ | ADDRESS ON FILE |
| EUGENIO DAVILA MARIANI | ADDRESS ON FILE |
| EUGENIO DAVILA ORTIZ | ADDRESS ON FILE |
| EUGENIO DE JESUS RIVERA | ADDRESS ON FILE |
| EUGENIO DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO DEL TORO RIVERA | ADDRESS ON FILE |
| EUGENIO DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO DIAZ PLAZA | ADDRESS ON FILE |
| EUGENIO DURAN JIMENEZ | ADDRESS ON FILE |
| EUGENIO E CAMPOS LLEGUS | ADDRESS ON FILE |
| EUGENIO E GONZALEZ CASTILLO | ADDRESS ON FILE |
| EUGENIO E RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO EU VALENTIN | ADDRESS ON FILE |
| EUGENIO FIGUEROA MORALES | ADDRESS ON FILE |
| EUGENIO FLORES JUSINO | ADDRESS ON FILE |
| EUGENIO FLORES JUSINO | ADDRESS ON FILE |
| EUGENIO FLORES JUSINO | ADDRESS ON FILE |
| EUGENIO GALINDO CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO GARCIA ANDINO | ADDRESS ON FILE |
| EUGENIO GARCIA ANDINO | ADDRESS ON FILE |
| EUGENIO GARCIA CARRION | ADDRESS ON FILE |
| EUGENIO GARCIA CARRION | ADDRESS ON FILE |
| EUGENIO GARCIA CRUZ | ADDRESS ON FILE |
| EUGENIO GARCIA DIAZ | ADDRESS ON FILE |
| EUGENIO GARCIA MARTINEZ | ADDRESS ON FILE |
| EUGENIO GIL DE LAMADRID | ADDRESS ON FILE |
| EUGENIO GOMEZ RAMOS | ADDRESS ON FILE |
| EUGENIO GONZALEZ CALDERON | ADDRESS ON FILE |
| EUGENIO GONZALEZ CASTRO | ADDRESS ON FILE |
| EUGENIO GONZALEZ DIAZ | ADDRESS ON FILE |
| EUGENIO GONZALEZ ESTRADA | ADDRESS ON FILE |
| EUGENIO GONZALEZ MALAVE | ADDRESS ON FILE |
| EUGENIO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EUGENIO GONZALEZ MUNOZ | ADDRESS ON FILE |
| EUGENIO GONZALEZ RIVERA | ADDRESS ON FILE |
| EUGENIO GONZALEZ RIVERA | ADDRESS ON FILE |
| EUGENIO GUZMAN GONZALEZ | ADDRESS ON FILE |
| EUGENIO GUZMAN TORRES | ADDRESS ON FILE |
| EUGENIO GUZMAN TORRES | ADDRESS ON FILE |
| EUGENIO H COLON CARRASQUIL | ADDRESS ON FILE |
| EUGENIO HERNANDEZ BAEZ | ADDRESS ON FILE |
| EUGENIO HERNANDEZ DE JESUS | ADDRESS ON FILE |
| EUGENIO HERNANDEZ DE JESUS | ADDRESS ON FILE |
| EUGENIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO IGLESIAS LLAVE | ADDRESS ON FILE |
| EUGENIO III ALDARONDO VELEZ | ADDRESS ON FILE |
| EUGENIO IZQUIERDO CABEZA | ADDRESS ON FILE |
| EUGENIO J CAMARA OLIVENCIA | ADDRESS ON FILE |
| EUGENIO J RIVERA | ADDRESS ON FILE |
| EUGENIO J RIVERA | ADDRESS ON FILE |
| EUGENIO JUSTINIANO JUSTINIANO | ADDRESS ON FILE |
| EUGENIO KUILAN COLON | ADDRESS ON FILE |
| EUGENIO LAGARES SANTIAGO | ADDRESS ON FILE |
| EUGENIO LOPEZ RUIZ | ADDRESS ON FILE |
| EUGENIO LOPEZ RUIZ | ADDRESS ON FILE |
| EUGENIO LOPEZ SANIEL | ADDRESS ON FILE |
| EUGENIO LUGO QUIRINDONGO | ADDRESS ON FILE |
| EUGENIO MADERA TIRADO | ADDRESS ON FILE |
| EUGENIO MALAVE ORTIZ | ADDRESS ON FILE |
| EUGENIO MARCANO RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO MARRERO MARRERO | ADDRESS ON FILE |
| EUGENIO MARTE CINTRON | ADDRESS ON FILE |
| EUGENIO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EUGENIO MARTINEZ MENDEZ | ADDRESS ON FILE |
| EUGENIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO MARTINEZ ROSADO | ADDRESS ON FILE |
| EUGENIO MARTINEZ TORRES | ADDRESS ON FILE |
| EUGENIO MATOS MENDEZ | ADDRESS ON FILE |
| EUGENIO MATOS PEREZ | ADDRESS ON FILE |
| EUGENIO MAYSONET COLON | ADDRESS ON FILE |
| EUGENIO MELENDEZ BETANCOURT | ADDRESS ON FILE |
| EUGENIO MELENDEZ COLON | ADDRESS ON FILE |
| EUGENIO MELENDEZ ROSA | ADDRESS ON FILE |
| EUGENIO MELENDEZ ROSARIO | ADDRESS ON FILE |
| EUGENIO MENDEZ NIEVES | ADDRESS ON FILE |
| EUGENIO MENDEZ RAMOS | ADDRESS ON FILE |
| EUGENIO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO MERCADO MERCADO | ADDRESS ON FILE |
| EUGENIO MESTRE SUAREZ | ADDRESS ON FILE |
| EUGENIO MOLINA VEGA | ADDRESS ON FILE |
| EUGENIO MONELL CARRILLO | ADDRESS ON FILE |
| EUGENIO MONTERO SANTIAGO | ADDRESS ON FILE |
| EUGENIO MONTERO SANTIAGO | ADDRESS ON FILE |
| EUGENIO MONTES SOTO | ADDRESS ON FILE |
| EUGENIO MORALES COLON | ADDRESS ON FILE |
| EUGENIO MORALES MALDONADO | ADDRESS ON FILE |
| EUGENIO MORALES RIVERA | ADDRESS ON FILE |
| EUGENIO MORALES RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO MORENO TIRADO | ADDRESS ON FILE |
| EUGENIO MUNOZ PUCHALES | ADDRESS ON FILE |
| EUGENIO MURIEL B MURIEL BENITEZ | ADDRESS ON FILE |
| EUGENIO N ROJAS FLORES | ADDRESS ON FILE |
| EUGENIO NARVAEZ MORALES | ADDRESS ON FILE |
| EUGENIO NEGRON ARROYO | ADDRESS ON FILE |
| EUGENIO NEGRON CHARDON | ADDRESS ON FILE |
| EUGENIO NEGRON DIAZ | ADDRESS ON FILE |
| EUGENIO NEGRON LABOY | ADDRESS ON FILE |
| EUGENIO NEGRON OTERO | ADDRESS ON FILE |
| EUGENIO NEGRON OTERO | ADDRESS ON FILE |
| EUGENIO NIEVES GARCIA | ADDRESS ON FILE |
| EUGENIO NIEVES GARCIA | ADDRESS ON FILE |
| EUGENIO NIEVES LOPEZ | ADDRESS ON FILE |
| EUGENIO NIEVES LOPEZ | ADDRESS ON FILE |
| EUGENIO NIEVES MARTINEZ | ADDRESS ON FILE |
| EUGENIO NIEVES RIVERA | ADDRESS ON FILE |
| EUGENIO OFARRILL NIEVES | ADDRESS ON FILE |
| EUGENIO OJEDA MARTINEZ | ADDRESS ON FILE |
| EUGENIO OLIVERA POMALES | ADDRESS ON FILE |
| EUGENIO OROZCO MERCADO | ADDRESS ON FILE |
| EUGENIO ORTIZ DEL | ADDRESS ON FILE |
| EUGENIO ORTIZ LOZADA | ADDRESS ON FILE |
| EUGENIO ORTIZ PAGAN | ADDRESS ON FILE |
| EUGENIO ORTIZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO ORTIZ RIVERA | ADDRESS ON FILE |
| EUGENIO ORTIZ VALENTIN | ADDRESS ON FILE |
| EUGENIO PABON CABRERA | ADDRESS ON FILE |
| EUGENIO PABON CABRERA | ADDRESS ON FILE |
| EUGENIO PAGAN SANTANA | ADDRESS ON FILE |
| EUGENIO PAGAN SANTANA | ADDRESS ON FILE |
| EUGENIO PAGAN SANTOS | ADDRESS ON FILE |
| EUGENIO PAGAN SANTOS | ADDRESS ON FILE |
| EUGENIO PANTOJA MARTINEZ | ADDRESS ON FILE |
| EUGENIO PEREZ APONTE | ADDRESS ON FILE |
| EUGENIO PEREZ AYALA | ADDRESS ON FILE |
| EUGENIO PEREZ GONZALEZ | ADDRESS ON FILE |
| EUGENIO PEREZ GONZALEZ | ADDRESS ON FILE |
| EUGENIO PEREZ RIVERA | ADDRESS ON FILE |
| EUGENIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO PEREZ ROSA | ADDRESS ON FILE |
| EUGENIO PEREZ TORRES | ADDRESS ON FILE |
| EUGENIO PIZARRO L | ADDRESS ON FILE |
| EUGENIO POLLOCK ONEILL | ADDRESS ON FILE |
| EUGENIO QUINONES BAYRON | ADDRESS ON FILE |
| EUGENIO QUINONES BAYRON | ADDRESS ON FILE |
| EUGENIO QUINONES ROSARIO | ADDRESS ON FILE |
| EUGENIO QUINTANA POLANCO | ADDRESS ON FILE |
| EUGENIO QUINTANA POLANCO | ADDRESS ON FILE |
| EUGENIO R QUINTANA PIZARRO | ADDRESS ON FILE |
| EUGENIO RAMOS ARVELO | ADDRESS ON FILE |
| EUGENIO RAMOS ARVELO | ADDRESS ON FILE |
| EUGENIO RAMOS ARVELO | ADDRESS ON FILE |
| EUGENIO RAMOS BRACERO | ADDRESS ON FILE |
| EUGENIO RAMOS CALDERON | ADDRESS ON FILE |
| EUGENIO RAMOS SANCHEZ | ADDRESS ON FILE |
| EUGENIO RENTAS ALLENDE | ADDRESS ON FILE |
| EUGENIO RENTAS ALLENDE | ADDRESS ON FILE |
| EUGENIO RESTO HERNANDEZ | ADDRESS ON FILE |
| EUGENIO REYES ALOMAR | ADDRESS ON FILE |
| EUGENIO REYES ALOMAR | ADDRESS ON FILE |
| EUGENIO RIOS FANTAUZZI | ADDRESS ON FILE |
| EUGENIO RIOS PORTELA | ADDRESS ON FILE |
| EUGENIO RIOS RIOS | ADDRESS ON FILE |
| EUGENIO RIVERA CARRILLO | ADDRESS ON FILE |
| EUGENIO RIVERA FIGUEROA | ADDRESS ON FILE |
| EUGENIO RIVERA FRADERA | ADDRESS ON FILE |
| EUGENIO RIVERA GONZALEZ | ADDRESS ON FILE |
| EUGENIO RIVERA GONZALEZ | ADDRESS ON FILE |
| EUGENIO RIVERA GUTIERREZ | ADDRESS ON FILE |
| EUGENIO RIVERA GUTIERREZ | ADDRESS ON FILE |
| EUGENIO RIVERA MARCUCCI | ADDRESS ON FILE |
| EUGENIO RIVERA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO RIVERA MARRERO | ADDRESS ON FILE |
| EUGENIO RIVERA OLIVERA | ADDRESS ON FILE |
| EUGENIO RIVERA ORTIZ | ADDRESS ON FILE |
| EUGENIO RIVERA PEREZ | ADDRESS ON FILE |
| EUGENIO RIVERA ROSARIO | ADDRESS ON FILE |
| EUGENIO RIVERA RUIZ | ADDRESS ON FILE |
| EUGENIO RIVERA SANCHEZ | ADDRESS ON FILE |
| EUGENIO RIVERA TORRES | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ COLON | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ COLON | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ LABOY | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ LUGO | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ MOJICA | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ REYES | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EUGENIO ROMAN TORRES | ADDRESS ON FILE |
| EUGENIO ROSA DIAZ | ADDRESS ON FILE |
| EUGENIO ROSA MOJICA | ADDRESS ON FILE |
| EUGENIO ROSA MOJICA | ADDRESS ON FILE |
| EUGENIO ROSADO GOMEZ | ADDRESS ON FILE |
| EUGENIO ROSADO GOMEZ | ADDRESS ON FILE |
| EUGENIO ROSADO VAZQUEZ | ADDRESS ON FILE |
| EUGENIO ROSARIO ALVARADO | ADDRESS ON FILE |
| EUGENIO ROURA ORTIZ | ADDRESS ON FILE |
| EUGENIO RUIZ AYALA | ADDRESS ON FILE |
| EUGENIO SAEZ MORALES | ADDRESS ON FILE |
| EUGENIO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| EUGENIO SANTIAGO ALVARADO | ADDRESS ON FILE |
| EUGENIO SANTIAGO MALDONADO | ADDRESS ON FILE |
| EUGENIO SANTIAGO MARRERO | ADDRESS ON FILE |
| EUGENIO SANTIAGO ROSARIO | ADDRESS ON FILE |
| EUGENIO SANTOS | ADDRESS ON FILE |
| EUGENIO SERRANO BONILLA | ADDRESS ON FILE |
| EUGENIO SOSTRE RIVERA | ADDRESS ON FILE |
| EUGENIO SOTO SANTANA | ADDRESS ON FILE |
| EUGENIO SOTO TORRES | ADDRESS ON FILE |
| EUGENIO TIRADO RIVERA | ADDRESS ON FILE |
| EUGENIO TORO TORO | ADDRESS ON FILE |
| EUGENIO TORRES DIAZ | ADDRESS ON FILE |
| EUGENIO TORRES MARTINEZ | ADDRESS ON FILE |
| EUGENIO TORRES MENDEZ | ADDRESS ON FILE |
| EUGENIO TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO TORRES ROMAN | ADDRESS ON FILE |
| EUGENIO TORRES ROMAN | ADDRESS ON FILE |
| EUGENIO TORRES VELEZ | ADDRESS ON FILE |
| EUGENIO TRINIDAD FLORES | ADDRESS ON FILE |
| EUGENIO VALLADARES PAGAN | ADDRESS ON FILE |
| EUGENIO VALLES REYES | ADDRESS ON FILE |
| EUGENIO VARGAS IRIZARRY | ADDRESS ON FILE |
| EUGENIO VARGAS IRIZARRY | ADDRESS ON FILE |
| EUGENIO VARGAS IRIZARRY | ADDRESS ON FILE |
| EUGENIO VARGAS SOTO | ADDRESS ON FILE |
| EUGENIO VAZQUEZ CARRION | ADDRESS ON FILE |
| EUGENIO VAZQUEZ FERRER | ADDRESS ON FILE |
| EUGENIO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| EUGENIO VAZQUEZ RODRIGU | ADDRESS ON FILE |
| EUGENIO VEGA BEAZ | ADDRESS ON FILE |
| EUGENIO VELARDO CARRASQUILLO | ADDRESS ON FILE |
| EUGENIO VELAZQUEZ ABRAMS | ADDRESS ON FILE |
| EUGENIO VELAZQUEZ FLORES | ADDRESS ON FILE |
| EUGENIO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| EUGENIO VELEZ RIVERA | ADDRESS ON FILE |
| EUGENIO VILLANUEVA BERRIO | ADDRESS ON FILE |
| EUGENIO WALKER RIVERA | ADDRESS ON FILE |
| EUGENIO WALKER RIVERA | ADDRESS ON FILE |
| EUGENIO WALKER RIVERA | ADDRESS ON FILE |
| EUGENIO WALKER RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO WALKER RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO WALKER RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO WESTERBANK ORTIZ | ADDRESS ON FILE |
| EULADIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EULALIA BAEZ CLAUDIO | ADDRESS ON FILE |
| EULALIA BELTRAN MARTINEZ | ADDRESS ON FILE |
| EULALIA BERNARD ARROYO | ADDRESS ON FILE |
| EULALIA CALDERON BERRIOS | ADDRESS ON FILE |
| EULALIA CALDERON RAMOS | ADDRESS ON FILE |
| EULALIA CASANOVA OSORIO | ADDRESS ON FILE |
| EULALIA CASANOVA VELAZQUEZ | ADDRESS ON FILE |
| EULALIA CEBALLO PIZARRO | ADDRESS ON FILE |
| EULALIA COLON NIEVES | ADDRESS ON FILE |
| EULALIA COLON VAZQUEZ | ADDRESS ON FILE |
| EULALIA CORREA NEGRON | ADDRESS ON FILE |
| EULALIA CORTES GOMEZ | ADDRESS ON FILE |
| EULALIA COTTO COLON | ADDRESS ON FILE |
| EULALIA CRUZ DE NAVARRO | ADDRESS ON FILE |
| EULALIA DAVILA ALICEA | ADDRESS ON FILE |
| EULALIA DELGADO CALDERON | ADDRESS ON FILE |
| EULALIA DELGADO CALDERON | ADDRESS ON FILE |
| EULALIA DELGADO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EULALIA DIAZ CORTES | ADDRESS ON FILE |
| EULALIA DIAZ RIVERA | ADDRESS ON FILE |
| EULALIA DIAZ RIVERA | ADDRESS ON FILE |
| EULALIA DIAZ RIVERA | ADDRESS ON FILE |
| EULALIA FIGUEROA GARCIA | ADDRESS ON FILE |
| EULALIA FIGUEROA RIVERA | ADDRESS ON FILE |
| EULALIA G DE EGURBIDE | ADDRESS ON FILE |
| EULALIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| EULALIA GUTIERR E Z | ADDRESS ON FILE |
| EULALIA GUZMAN COLON | ADDRESS ON FILE |
| EULALIA LEBRON MORALES | ADDRESS ON FILE |
| EULALIA LEON LOPEZ | ADDRESS ON FILE |
| EULALIA LOPEZ MELENDEZ | ADDRESS ON FILE |
| EULALIA LOPEZ RAMIREZ | ADDRESS ON FILE |
| EULALIA MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| EULALIA MARTINEZ LUNA | ADDRESS ON FILE |
| EULALIA MELENDEZ JESUS | ADDRESS ON FILE |
| EULALIA MELENDEZ JESUS | ADDRESS ON FILE |
| EULALIA MELENDEZ PAGAN | ADDRESS ON FILE |
| EULALIA MERCADO CAMACHO | ADDRESS ON FILE |
| EULALIA MERCADO CORTES | ADDRESS ON FILE |
| EULALIA MIRANDA CARABALLO | ADDRESS ON FILE |
| EULALIA MORALES ASTACIO | ADDRESS ON FILE |
| EULALIA MORALES RAMOS | ADDRESS ON FILE |
| EULALIA MORENO VELAZQUEZ | ADDRESS ON FILE |
| EULALIA NEGRON ESPINET | ADDRESS ON FILE |
| EULALIA NEGRON ROSA | ADDRESS ON FILE |
| EULALIA NEGRON ROSA | ADDRESS ON FILE |
| EULALIA NIEVES ORTIZ | ADDRESS ON FILE |
| EULALIA PENA CARRION | ADDRESS ON FILE |
| EULALIA PIZARRO ANDINO | ADDRESS ON FILE |
| EULALIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| EULALIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| EULALIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| EULALIA QUINTERO VARGAS | ADDRESS ON FILE |
| EULALIA RAMOS COLON | ADDRESS ON FILE |
| EULALIA RAMOS GONZALEZ | ADDRESS ON FILE |
| EULALIA RAMOS MELENDEZ | ADDRESS ON FILE |
| EULALIA RAMOS RIVERA | ADDRESS ON FILE |
| EULALIA RIVERA DIAZ | ADDRESS ON FILE |
| EULALIA RIVERA ORTEGA | ADDRESS ON FILE |
| EULALIA RIVERA ORTEGA | ADDRESS ON FILE |
| EULALIA RIVERA OSORIO | ADDRESS ON FILE |
| EULALIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EULALIA RIVERA ROMERO | ADDRESS ON FILE |
| EULALIA RIVERA SALAMAN | ADDRESS ON FILE |
| EULALIA ROBLES MELENDEZ | ADDRESS ON FILE |
| EULALIA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| EULALIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EULALIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EULALIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| EULALIA RODRIGUEZ PACHECO | ADDRESS ON FILE |
| EULALIA RODRIQUEZ FRANQUI | ADDRESS ON FILE |
| EULALIA ROLON RIVERA | ADDRESS ON FILE |
| EULALIA RUBERT RODRIGUEZ | ADDRESS ON FILE |
| EULALIA SANCHEZ CALDERON | ADDRESS ON FILE |
| EULALIA SANCHEZ JIMENEZ | ADDRESS ON FILE |
| EULALIA SANCHEZ PEREZ | ADDRESS ON FILE |
| EULALIA SOTO RUIZ | ADDRESS ON FILE |
| EULALIA SOTO RUIZ | ADDRESS ON FILE |
| EULALIA SOTO VDA | ADDRESS ON FILE |
| EULALIA SOTO VDA | ADDRESS ON FILE |
| EULALIA SOTOMAYOR ACEVEDO | ADDRESS ON FILE |
| EULALIA TORRES MEJIAS | ADDRESS ON FILE |
| EULALIA TORRES MEJIAS | ADDRESS ON FILE |
| EULALIA VALLE ROSADO | ADDRESS ON FILE |
| EULALIA VELEZ CORREA | ADDRESS ON FILE |
| EULALIO ANDINO GARCIA | ADDRESS ON FILE |
| EULALIO ANDINO GARCIA | ADDRESS ON FILE |
| EULALIO CORREA CASADO | ADDRESS ON FILE |
| EULALIO CUADRADO TOLENTINO | ADDRESS ON FILE |
| EULALIO CUADRADO TOLENTINO | ADDRESS ON FILE |
| EULALIO DE JESUS MARTINEZ | ADDRESS ON FILE |
| EULALIO DIAZ ORTIZ | ADDRESS ON FILE |
| EULALIO DIAZ SOSA | ADDRESS ON FILE |
| EULALIO GARAY CRUZ | ADDRESS ON FILE |
| EULALIO GUZMAN ALGARIN | ADDRESS ON FILE |
| EULALIO LEBRON MORALES | ADDRESS ON FILE |
| EULALIO MARTINEZ ROSADO | ADDRESS ON FILE |
| EULALIO MARTINEZ ROSADO | ADDRESS ON FILE |
| EULALIO MATOS CAMPS | ADDRESS ON FILE |
| EULALIO MEDINA SANTOS | ADDRESS ON FILE |
| EULALIO MEDINA VILLALBA | ADDRESS ON FILE |
| EULALIO MORALES ANDINO | ADDRESS ON FILE |
| EULALIO NEGRON CABAN | ADDRESS ON FILE |
| EULALIO ORTIZ FLORES | ADDRESS ON FILE |
| EULALIO ORTIZ ORTALAZA | ADDRESS ON FILE |
| EULALIO ORTIZ ORTALAZA | ADDRESS ON FILE |
| EULALIO ORTIZ ORTALAZA | ADDRESS ON FILE |
| EULALIO ORTIZ ORTIZ | ADDRESS ON FILE |
| EULALIO ORTIZ ORTIZ | ADDRESS ON FILE |
| EULALIO ORTIZ RIVERA | ADDRESS ON FILE |
| EULALIO PACHECO RIVERA | ADDRESS ON FILE |
| EULALIO RAMOS GARCIA | ADDRESS ON FILE |
| EULALIO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| EULALIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| EULALIO ROMAN CUBA | ADDRESS ON FILE |
| EULALIO ROSA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EULALIO ROSA ROSARIO | ADDRESS ON FILE |
| EULALIO SOSA SOSTRE | ADDRESS ON FILE |
| EULALIO SUAREZ MORALES | ADDRESS ON FILE |
| EULALIO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EULANDO PINERO GAGO | ADDRESS ON FILE |
| EULEDIS CALDERON LANZO | ADDRESS ON FILE |
| EULERIA BONILLA ROMAN | ADDRESS ON FILE |
| EULISES CUADRADO MORENO | ADDRESS ON FILE |
| EULISES NIEVES DEL VALLE | ADDRESS ON FILE |
| EULISES NIEVES DEL VALLE | ADDRESS ON FILE |
| EULISES SANDOVAL ORTIZ | ADDRESS ON FILE |
| EULOGIA ALVARADO RAMIREZ | ADDRESS ON FILE |
| EULOGIA APONTE RODRIGUEZ | ADDRESS ON FILE |
| EULOGIA AYALA NARVAEZ | ADDRESS ON FILE |
| EULOGIA CASANOVA DELGADO | ADDRESS ON FILE |
| EULOGIA CRUZ JIMENEZ | ADDRESS ON FILE |
| EULOGIA CRUZ JIMENEZ | ADDRESS ON FILE |
| EULOGIA LIBERATO QUEZADA | ADDRESS ON FILE |
| EULOGIA MALDONADO ROSS | ADDRESS ON FILE |
| EULOGIA MENDEZ RIVERA | ADDRESS ON FILE |
| EULOGIA PADILLA VELEZ | ADDRESS ON FILE |
| EULOGIA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| EULOGIA RODRIGUEZ NOBLE | ADDRESS ON FILE |
| EULOGIA ROSADO FERNANDEZ | ADDRESS ON FILE |
| EULOGIA ROSARIO SERRANO | ADDRESS ON FILE |
| EULOGIA TORRES JIMENEZ | ADDRESS ON FILE |
| EULOGIA VELEZ RIVERA | ADDRESS ON FILE |
| EULOGIO ACEVEDO FERNANDEZ | ADDRESS ON FILE |
| EULOGIO AROCHO JESUS | ADDRESS ON FILE |
| EULOGIO BONILLA DIAZ | ADDRESS ON FILE |
| EULOGIO BONILLA DIAZ | ADDRESS ON FILE |
| EULOGIO CARABALLO ORTIZ | ADDRESS ON FILE |
| EULOGIO CARRASCO DELGADO | ADDRESS ON FILE |
| EULOGIO COLON CORTES | ADDRESS ON FILE |
| EULOGIO COLON CORTES | ADDRESS ON FILE |
| EULOGIO CORREA NEGRON | ADDRESS ON FILE |
| EULOGIO CRUZ MONTANEZ | ADDRESS ON FILE |
| EULOGIO DE JESUS AYALA | ADDRESS ON FILE |
| EULOGIO L PEREZ CRUZ | ADDRESS ON FILE |
| EULOGIO LAUREANO VALLE | ADDRESS ON FILE |
| EULOGIO LUNA | ADDRESS ON FILE |
| EULOGIO PEREZ BENEJAM | ADDRESS ON FILE |
| EULOGIO QUINONES ACEVEDO | ADDRESS ON FILE |
| EULOGIO RIVERA ALDARONDO | ADDRESS ON FILE |
| EULOGIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EULOGIO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EULOGIO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EULOGIO ROSADO SANCHEZ | ADDRESS ON FILE |
| EULOGIO SANTANA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EULOGIO SANTANA SOTO | ADDRESS ON FILE |
| EULOGIO SANTANA SOTO | ADDRESS ON FILE |
| EULOGIO SANTANA SOTO | ADDRESS ON FILE |
| EULOGIO SOTO MUNIZ | ADDRESS ON FILE |
| EULOGIO SOTO TORRES | ADDRESS ON FILE |
| EULOGIO TROCHE TORRES | ADDRESS ON FILE |
| EUMABEL TELLADO MATIAS | ADDRESS ON FILE |
| EUMABEL TELLADO MATIAS | ADDRESS ON FILE |
| EUMELIA RIVAS RIVERA | ADDRESS ON FILE |
| EUMELIA ROSADO JESUS | ADDRESS ON FILE |
| EUNELIA MARTINEZ DONES | ADDRESS ON FILE |
| EUNELIA RODRIGUEZ CRESPO | ADDRESS ON FILE |
| EUNICE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EUNICE ACOSTA DE VILLAMIL | ADDRESS ON FILE |
| EUNICE ALVARADO ORTIZ | ADDRESS ON FILE |
| EUNICE AMARO GARAY | ADDRESS ON FILE |
| EUNICE ARVELO ALVARADO | ADDRESS ON FILE |
| EUNICE ARVELO ALVARADO | ADDRESS ON FILE |
| EUNICE CORDERO LOPEZ | ADDRESS ON FILE |
| EUNICE CORDERO LOPEZ | ADDRESS ON FILE |
| EUNICE CORDERO LOPEZ | ADDRESS ON FILE |
| EUNICE CORDERO LOPEZ | ADDRESS ON FILE |
| EUNICE CORTES RODRIGUEZ | ADDRESS ON FILE |
| EUNICE D IGLESIAS DIAZ | ADDRESS ON FILE |
| EUNICE D IGLESIAS DIAZ | ADDRESS ON FILE |
| EUNICE DIAZ CRUZ | ADDRESS ON FILE |
| EUNICE DIAZ TORRES | ADDRESS ON FILE |
| EUNICE DOMENECH MUNIZ | ADDRESS ON FILE |
| EUNICE EU SANTIAGO | ADDRESS ON FILE |
| EUNICE G RIVERA COLLAZO | ADDRESS ON FILE |
| EUNICE GOMEZ GARCIA | ADDRESS ON FILE |
| EUNICE GONZALEZ DIAZ | ADDRESS ON FILE |
| EUNICE GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| EUNICE GONZALEZ MERCADO | ADDRESS ON FILE |
| EUNICE I ALVARADO ORTIZ | ADDRESS ON FILE |
| EUNICE I ALVARADO ORTIZ | ADDRESS ON FILE |
| EUNICE LA SANTA FALCON | ADDRESS ON FILE |
| EUNICE LOPEZ TRUJILLO | ADDRESS ON FILE |
| EUNICE M CAUSSADE GARCIA | ADDRESS ON FILE |
| EUNICE M DIAZ DE YGLESIAS | ADDRESS ON FILE |
| EUNICE M REYES GONZALEZ | ADDRESS ON FILE |
| EUNICE M REYES GONZALEZ | ADDRESS ON FILE |
| EUNICE M RODRIGUEZ SANTANA | ADDRESS ON FILE |
| EUNICE MALDONADO MOLINA | ADDRESS ON FILE |
| EUNICE MARTINEZ LOPEZ | ADDRESS ON FILE |
| EUNICE MCDOUGALL PANCORBO | ADDRESS ON FILE |
| EUNICE NAVARRO AYALA | ADDRESS ON FILE |
| EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE |
| EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUNICE PAGAN VEGA | ADDRESS ON FILE |
| EUNICE POLLOCK MARRERO | ADDRESS ON FILE |
| EUNICE QUIONES GUADALUPE | ADDRESS ON FILE |
| EUNICE R R ECHEVARRIA MURILLO | ADDRESS ON FILE |
| EUNICE RAMIREZ ZAYAS | ADDRESS ON FILE |
| EUNICE RIVERA ALICEA | ADDRESS ON FILE |
| EUNICE RIVERA ALICEA | ADDRESS ON FILE |
| EUNICE RIVERA CALDERON | ADDRESS ON FILE |
| EUNICE RIVERA CALDERON | ADDRESS ON FILE |
| EUNICE RIVERA CUADRO | ADDRESS ON FILE |
| EUNICE RODRIGUEZ | ADDRESS ON FILE |
| EUNICE RODRIGUEZ ARISTY | ADDRESS ON FILE |
| EUNICE RODRIGUIEZ RUIZ | ADDRESS ON FILE |
| EUNICE ROJAS CINTRON | ADDRESS ON FILE |
| EUNICE ROSARIO COSTAS | ADDRESS ON FILE |
| EUNICE SANCHEZ AYALA | ADDRESS ON FILE |
| EUNICE SANCHEZ RIVERA | ADDRESS ON FILE |
| EUNICE SANTANA RODRIGUEZ | ADDRESS ON FILE |
| EUNICE SEIN LLOMPART | ADDRESS ON FILE |
| EUNICE TORRES ROMAN | ADDRESS ON FILE |
| EUNICE VARGAS ALDECO | ADDRESS ON FILE |
| EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE |
| EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE |
| EUNICE VILORIZ PEREZ | ADDRESS ON FILE |
| EUNICE Z PEREZ HEREDIA | ADDRESS ON FILE |
| EUNICE ZAYAS GRULLON | ADDRESS ON FILE |
| EUNICIS MAYOL ARIZMENDI | ADDRESS ON FILE |
| EUNILDA RODRIGUEZ MADERA | ADDRESS ON FILE |
| EUNISIS COLON VEGA | ADDRESS ON FILE |
| EUNISIS ENCARNACION RODRIG | ADDRESS ON FILE |
| EUNISSE HERNANDEZ QUINONEZ | ADDRESS ON FILE |
| EUQUERIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| EURANIA ALICEA LOPEZ | ADDRESS ON FILE |
| EURANIA CARABALLO RIVERA | ADDRESS ON FILE |
| EURAY MALDONADO CRUZ | ADDRESS ON FILE |
| EUREKA EU MARTINEZ | ADDRESS ON FILE |
| EURELICE CASTILLO PICHARDO | ADDRESS ON FILE |
| EURELICE CASTILLO PICHARDO | ADDRESS ON FILE |
| EURENCIA OLMO TUBENS | ADDRESS ON FILE |
| EURIPIDES GALINDO QUINONES | ADDRESS ON FILE |
| EURIPIDES GINES FONSECA | ADDRESS ON FILE |
| EURIPIDES MACHADO LOPEZ | ADDRESS ON FILE |
| EURIPIDES MARQUEZ PEREZ | ADDRESS ON FILE |
| EURIPIDES MARTINEZ LOPEZ | ADDRESS ON FILE |
| EURIPIDES RIOS LASALLE | ADDRESS ON FILE |
| EURIPIDES RIVERA VELAZQUEZ | ADDRESS ON FILE |
| EURIPIDES SERRANO MENDEZ | ADDRESS ON FILE |
| EURIPIDES VELEZ PACHECO | ADDRESS ON FILE |
| EURIPIDES VELEZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EURISPIDES RODRIGUEZ PAGAN | ADDRESS ON FILE |
| EURONICE ESTEVES CONTRERAS | ADDRESS ON FILE |
| EUROPA CRUZ DIAZ | ADDRESS ON FILE |
| EUSEBIA ACOSTA FIGUEROA | ADDRESS ON FILE |
| EUSEBIA APONTE SEPULVEDA | ADDRESS ON FILE |
| EUSEBIA APONTE SEPULVEDA | ADDRESS ON FILE |
| EUSEBIA CARRASQUILLO ALVERIO | ADDRESS ON FILE |
| EUSEBIA CENTENO FELICIANO | ADDRESS ON FILE |
| EUSEBIA CENTENO FELICIANO | ADDRESS ON FILE |
| EUSEBIA CRUZ PIZARRO | ADDRESS ON FILE |
| EUSEBIA ESCALERA PIZARRO | ADDRESS ON FILE |
| EUSEBIA ESCALERA PIZARRO | ADDRESS ON FILE |
| EUSEBIA ESQUILIN PINTO | ADDRESS ON FILE |
| EUSEBIA EU LOPEZ | ADDRESS ON FILE |
| EUSEBIA FONSECA BENITEZ | ADDRESS ON FILE |
| EUSEBIA GOMEZ PEREZ | ADDRESS ON FILE |
| EUSEBIA GONZALEZ DELGADO | ADDRESS ON FILE |
| EUSEBIA HUERTAS VAZQUEZ | ADDRESS ON FILE |
| EUSEBIA MARTINEZ AMARO | ADDRESS ON FILE |
| EUSEBIA MILLAN CRUZ | ADDRESS ON FILE |
| EUSEBIA MULERO MULERO | ADDRESS ON FILE |
| EUSEBIA PALLARES RODRIGUEZ | ADDRESS ON FILE |
| EUSEBIA PERALTA RAMOS | ADDRESS ON FILE |
| EUSEBIA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| EUSEBIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EUSEBIA ROLON GONZALEZ | ADDRESS ON FILE |
| EUSEBIA ROSARIO ROSARIO | ADDRESS ON FILE |
| EUSEBIA SEARY DEL | ADDRESS ON FILE |
| EUSEBIA TORRES RANGEL | ADDRESS ON FILE |
| EUSEBIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EUSEBIA VEGA GONZALEZ | ADDRESS ON FILE |
| EUSEBIO A PADRO ROHENA | ADDRESS ON FILE |
| EUSEBIO A PADRO ROHENA | ADDRESS ON FILE |
| EUSEBIO ACEVEDO PEREZ | ADDRESS ON FILE |
| EUSEBIO AMARO MARTINEZ | ADDRESS ON FILE |
| EUSEBIO AYALA MORALES | ADDRESS ON FILE |
| EUSEBIO BAEZ TOLEDO | ADDRESS ON FILE |
| EUSEBIO BARBOSA RIVERA | ADDRESS ON FILE |
| EUSEBIO BERRIOS PAGAN | ADDRESS ON FILE |
| EUSEBIO CALDERON NARVAEZ | ADDRESS ON FILE |
| EUSEBIO CALDERON NARVAEZ | ADDRESS ON FILE |
| EUSEBIO CALO MANGUAL | ADDRESS ON FILE |
| EUSEBIO CARABALLO OJEDA | ADDRESS ON FILE |
| EUSEBIO CHEVERE SALGADO | ADDRESS ON FILE |
| EUSEBIO CHEVERE SALGADO | ADDRESS ON FILE |
| EUSEBIO COLON CRUZ | ADDRESS ON FILE |
| EUSEBIO COLON VALDEZ | ADDRESS ON FILE |
| EUSEBIO CORTES MANGUAL | ADDRESS ON FILE |
| EUSEBIO COUVERTIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUSEBIO CRUZ COLON | ADDRESS ON FILE |
| EUSEBIO CRUZ ORTIZ | ADDRESS ON FILE |
| EUSEBIO DAVID JESUS | ADDRESS ON FILE |
| EUSEBIO DE ALBA RIVERA | ADDRESS ON FILE |
| EUSEBIO DE ALBA RIVERA | ADDRESS ON FILE |
| EUSEBIO DE ALBA RIVERA | ADDRESS ON FILE |
| EUSEBIO DE ALBA RIVERA | ADDRESS ON FILE |
| EUSEBIO DE ALBA RIVERA | ADDRESS ON FILE |
| EUSEBIO DELGADO ROHENA | ADDRESS ON FILE |
| EUSEBIO DIAZ FLORES | ADDRESS ON FILE |
| EUSEBIO DIAZ VILLANUEVA | ADDRESS ON FILE |
| EUSEBIO ESCALERA PIZARRO | ADDRESS ON FILE |
| EUSEBIO ESCALERA RIVERA | ADDRESS ON FILE |
| EUSEBIO ESPADA QUINONES | ADDRESS ON FILE |
| EUSEBIO F QUIJANO FELIX | ADDRESS ON FILE |
| EUSEBIO FELICIANO ROSADO | ADDRESS ON FILE |
| EUSEBIO JACA HERNANDEZ | ADDRESS ON FILE |
| EUSEBIO LOPEZ BERMUDEZ | ADDRESS ON FILE |
| EUSEBIO LUGO ROMAN | ADDRESS ON FILE |
| EUSEBIO LUGO ROMAN | ADDRESS ON FILE |
| EUSEBIO MEDINA MELENDEZ | ADDRESS ON FILE |
| EUSEBIO MEDINA PICON | ADDRESS ON FILE |
| EUSEBIO MELENDEZ APONTE | ADDRESS ON FILE |
| EUSEBIO MELENDEZ APONTE | ADDRESS ON FILE |
| EUSEBIO MENDEZ SOTO | ADDRESS ON FILE |
| EUSEBIO MOLINA SANTANA | ADDRESS ON FILE |
| EUSEBIO MONTANEZ DONES | ADDRESS ON FILE |
| EUSEBIO OLIVENCIA RODRIGUEZ | ADDRESS ON FILE |
| EUSEBIO OQUENDO FLORES | ADDRESS ON FILE |
| EUSEBIO ORTEGA PEREZ | ADDRESS ON FILE |
| EUSEBIO ORTIZ DONES | ADDRESS ON FILE |
| EUSEBIO ORTIZ RAMOS | ADDRESS ON FILE |
| EUSEBIO ORTIZ RIVERA | ADDRESS ON FILE |
| EUSEBIO ORTIZ ROSADO | ADDRESS ON FILE |
| EUSEBIO ORTIZ SANTIAGO | ADDRESS ON FILE |
| EUSEBIO PADILLA CEDENO | ADDRESS ON FILE |
| EUSEBIO PARIS TAPIA | ADDRESS ON FILE |
| EUSEBIO PERALES RAMOS | ADDRESS ON FILE |
| EUSEBIO PEREZ ZABALA | ADDRESS ON FILE |
| EUSEBIO PLAYA RODRIGUEZ | ADDRESS ON FILE |
| EUSEBIO QUINONES QUINONES | ADDRESS ON FILE |
| EUSEBIO RAMOS LABOY | ADDRESS ON FILE |
| EUSEBIO RAMOS TORRES | ADDRESS ON FILE |
| EUSEBIO RECCI DOMINGUEZ | ADDRESS ON FILE |
| EUSEBIO RIOS TIBURCIO | ADDRESS ON FILE |
| EUSEBIO RIVERA DIAZ | ADDRESS ON FILE |
| EUSEBIO RIVERA GUZMAN | ADDRESS ON FILE |
| EUSEBIO RIVERA PADILLA | ADDRESS ON FILE |
| EUSEBIO RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUSEBIO RODRIGUEZ | ADDRESS ON FILE |
| EUSEBIO RODRIGUEZ CINTRON | ADDRESS ON FILE |
| EUSEBIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EUSEBIO ROMAN RIVERA | ADDRESS ON FILE |
| EUSEBIO ROMAN RIVERA | ADDRESS ON FILE |
| EUSEBIO ROMAN VALENTIN | ADDRESS ON FILE |
| EUSEBIO ROSADO RIVERA | ADDRESS ON FILE |
| EUSEBIO SANJURJO | ADDRESS ON FILE |
| EUSEBIO SANTIAGO AYALA | ADDRESS ON FILE |
| EUSEBIO SANTIAGO FRANCO | ADDRESS ON FILE |
| EUSEBIO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| EUSEBIO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| EUSEBIO SANTIAGO RAMOS | ADDRESS ON FILE |
| EUSEBIO SANTIAGO RAMOS | ADDRESS ON FILE |
| EUSEBIO SANTIAGO RAMOS | ADDRESS ON FILE |
| EUSEBIO SANTIAGO SANTANA | ADDRESS ON FILE |
| EUSEBIO TAVAREZ PEREZ | ADDRESS ON FILE |
| EUSEBIO TORRES REYES | ADDRESS ON FILE |
| EUSEBIO VALENTIN PEREZ | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ BORGES | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ BRUNO | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ BRUNO | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ RAMOS | ADDRESS ON FILE |
| EUSEBIO VELEZ LORENZO | ADDRESS ON FILE |
| EUSEBIO VILLANUEVA | ADDRESS ON FILE |
| EUSEBIO VILLEGAS FRANQUI | ADDRESS ON FILE |
| EUSEBIO VILLEGAS FRANQUI | ADDRESS ON FILE |
| EUSTACIA DIAZ AGOSTO | ADDRESS ON FILE |
| EUSTACIA DIAZ AGOSTO | ADDRESS ON FILE |
| EUSTACIA DIAZ CAMACHO | ADDRESS ON FILE |
| EUSTACIA MORALES COLON | ADDRESS ON FILE |
| EUSTACIA PERDOMO LAUREANO | ADDRESS ON FILE |
| EUSTACIO DIAZ FERNANDEZ | ADDRESS ON FILE |
| EUSTACIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| EUSTACIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| EUSTACIO RIVERA PACHECO | ADDRESS ON FILE |
| EUSTACIO RIVERA RIVERA | ADDRESS ON FILE |
| EUSTACIO RIVERA RIVERA | ADDRESS ON FILE |
| EUSTACIO RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| EUSTAQUIA AQUINO ALICEA | ADDRESS ON FILE |
| EUSTAQUIA BALDARRAMA CENTENO | ADDRESS ON FILE |
| EUSTAQUIA MIRALLES RAMOS | ADDRESS ON FILE |
| EUSTAQUIA MUNOZ SANTIAGO | ADDRESS ON FILE |
| EUSTAQUIA ROSA DAVILA | ADDRESS ON FILE |
| EUSTAQUIA ROSARIO REYES | ADDRESS ON FILE |
| EUSTAQUIA ROSARIO REYES | ADDRESS ON FILE |
| EUSTAQUIO ALERS LARRIEUX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUSTAQUIO CALE ALVAREZ | ADDRESS ON FILE |
| EUSTAQUIO DAVILA CINTRON | ADDRESS ON FILE |
| EUSTAQUIO GOTAY COLON | ADDRESS ON FILE |
| EUSTAQUIO MERCADO MERCADO | ADDRESS ON FILE |
| EUSTAQUIO NIEVES HERNANDEZ | ADDRESS ON FILE |
| EUSTAQUIO OLIVERAS COLON | ADDRESS ON FILE |
| EUSTAQUIO PIZARRO PARIS | ADDRESS ON FILE |
| EUSTAQUIO RAMOS VELEZ | ADDRESS ON FILE |
| EUSTAQUIO RIVERA DE LEON | ADDRESS ON FILE |
| EUSTAQUIO RIVERA DE LEON | ADDRESS ON FILE |
| EUSTAQUIO RIVERA DE LEON | ADDRESS ON FILE |
| EUSTAQUIO RUIZ MARCANO | ADDRESS ON FILE |
| EUSTAQUIO SANTIAGO RESTO | ADDRESS ON FILE |
| EUSTAQUIO VARGAS SOTOMAYOR | ADDRESS ON FILE |
| EUSTAQUIO VELEZ HERNANDEZ | ADDRESS ON FILE |
| EUSTILDE CORDERO MARQUEZ | ADDRESS ON FILE |
| EUSTOLIO RIVERA QUINONEZ | ADDRESS ON FILE |
| EUTIMIA SANTIAGO DIAZ | ADDRESS ON FILE |
| EUVALDO REYES DE JESUS | ADDRESS ON FILE |
| EUVILDA MONTALVO BERMUDEZ | ADDRESS ON FILE |
| EUVILDA MONTALVO BERMUDEZ | ADDRESS ON FILE |
| EUVILDA MONTALVO BERMUDEZ | ADDRESS ON FILE |
| EVA A AYALA RODRIGUEZ | ADDRESS ON FILE |
| EVA A BARRETO GLEZ | ADDRESS ON FILE |
| EVA A BERRIOS PAGAN | ADDRESS ON FILE |
| EVA A BETANCOURT PAGAN | ADDRESS ON FILE |
| EVA A CRUZ BRAVO | ADDRESS ON FILE |
| EVA A FLORES MELENDEZ | ADDRESS ON FILE |
| EVA A MORALES MORALES | ADDRESS ON FILE |
| EVA ABREU MENDOZA | ADDRESS ON FILE |
| EVA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| EVA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| EVA ACUNA CRUZ | ADDRESS ON FILE |
| EVA ADORNO VELEZ | ADDRESS ON FILE |
| EVA ALVAREZ ORAMA | ADDRESS ON FILE |
| EVA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| EVA ALVAREZ ROSA | ADDRESS ON FILE |
| EVA APONTE ALVAREZ | ADDRESS ON FILE |
| EVA APONTE MARICHAL | ADDRESS ON FILE |
| EVA ARAYA RAMIREZ | ADDRESS ON FILE |
| EVA ARAYA RAMIREZ | ADDRESS ON FILE |
| EVA ARES DELGADO | ADDRESS ON FILE |
| EVA ARES DELGADO | ADDRESS ON FILE |
| EVA AROCHO VARGAS | ADDRESS ON FILE |
| EVA ARROYO CORA | ADDRESS ON FILE |
| EVA ARROYO RIVERA | ADDRESS ON FILE |
| EVA ARROYO RIVERA | ADDRESS ON FILE |
| EVA ARROYO VEGA | ADDRESS ON FILE |
| EVA ARROYO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA AVILA CUADRADO | ADDRESS ON FILE |
| EVA AYALA CRUZ | ADDRESS ON FILE |
| EVA AYALA HERNANDEZ | ADDRESS ON FILE |
| EVA AYALA HERNANDEZ | ADDRESS ON FILE |
| EVA AYALA HERNANDEZ | ADDRESS ON FILE |
| EVA BAEZ GAUD | ADDRESS ON FILE |
| EVA BAEZ IRIZARRY | ADDRESS ON FILE |
| EVA BAEZ MOJICA | ADDRESS ON FILE |
| EVA BAEZ SANTANA | ADDRESS ON FILE |
| EVA BARRETO REYES | ADDRESS ON FILE |
| EVA BELTRAN LAVIENA | ADDRESS ON FILE |
| EVA BENITEZ MURIEL | ADDRESS ON FILE |
| EVA BERMUDEZ GARAY | ADDRESS ON FILE |
| EVA BERMUDEZ QUINONES | ADDRESS ON FILE |
| EVA BETANCOURT MORALES | ADDRESS ON FILE |
| EVA BLANCO LABOY | ADDRESS ON FILE |
| EVA BOLIVAR PASARELL | ADDRESS ON FILE |
| EVA BOUSQUETS RODRIGUEZ | ADDRESS ON FILE |
| EVA BRUNO GUZMAN | ADDRESS ON FILE |
| EVA C CABAN COSTA | ADDRESS ON FILE |
| EVA C LOPEZ CARPIO | ADDRESS ON FILE |
| EVA C LOPEZ CARPIO | ADDRESS ON FILE |
| EVA C MALDONADO CANCEL | ADDRESS ON FILE |
| EVA C PADILLA MARTINEZ | ADDRESS ON FILE |
| EVA CABALLERO RIVERA | ADDRESS ON FILE |
| EVA CAJIGAS ROSARIO | ADDRESS ON FILE |
| EVA CALDERON SANTOS | ADDRESS ON FILE |
| EVA CALVENTE ROSA | ADDRESS ON FILE |
| EVA CANALS MARTINEZ | ADDRESS ON FILE |
| EVA CANCEL VILA | ADDRESS ON FILE |
| EVA CAPO RODRIGUEZ | ADDRESS ON FILE |
| EVA CARRION MARRERO | ADDRESS ON FILE |
| EVA CASANOVAS VDA | ADDRESS ON FILE |
| EVA CASTANEDA CLASS | ADDRESS ON FILE |
| EVA CASTANEDA CLASS | ADDRESS ON FILE |
| EVA CASTANEDA CLASS | ADDRESS ON FILE |
| EVA CASTRO FELIX | ADDRESS ON FILE |
| EVA CESAREO ORTIZ | ADDRESS ON FILE |
| EVA CHINEA NARVAEZ | ADDRESS ON FILE |
| EVA CINTRON PABON | ADDRESS ON FILE |
| EVA COLON ALICEA | ADDRESS ON FILE |
| EVA CORDERO CRUZ | ADDRESS ON FILE |
| EVA CORDOVA SANTOS | ADDRESS ON FILE |
| EVA COTO SIERRA | ADDRESS ON FILE |
| EVA COTTO SIERRA | ADDRESS ON FILE |
| EVA CRISPIN JESUS | ADDRESS ON FILE |
| EVA CRUZ GARCIA | ADDRESS ON FILE |
| EVA CRUZ GONZALEZ | ADDRESS ON FILE |
| EVA CRUZ MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA CRUZ MARQUEZ | ADDRESS ON FILE |
| EVA CRUZ NIEVES | ADDRESS ON FILE |
| EVA CRUZ OSORIO | ADDRESS ON FILE |
| EVA CRUZ OSORIO | ADDRESS ON FILE |
| EVA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| EVA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| EVA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| EVA D BONILLA GUTIERREZ | ADDRESS ON FILE |
| EVA D ESTRADA HIDALGO | ADDRESS ON FILE |
| EVA D GONZALEZ MERCADO | ADDRESS ON FILE |
| EVA D MARTINEZ DE ORTIZ | ADDRESS ON FILE |
| EVA D MENDEZ NIEVES | ADDRESS ON FILE |
| EVA D ORTIZ SANTIAGO | ADDRESS ON FILE |
| EVA D PEREZ CABRERA | ADDRESS ON FILE |
| EVA D RIVERA MIRANDA | ADDRESS ON FILE |
| EVA D ROBLES HERNANDEZ | ADDRESS ON FILE |
| EVA D VAZQUEZ SOTO | ADDRESS ON FILE |
| EVA D VIVES FIGUEROA | ADDRESS ON FILE |
| EVA D VIVES FIGUEROA | ADDRESS ON FILE |
| EVA DAISY GALAN AGUILA | ADDRESS ON FILE |
| EVA DE JESUS | ADDRESS ON FILE |
| EVA DE JESUS GONZALEZ | ADDRESS ON FILE |
| EVA DE ORTIZ MIRANDA | ADDRESS ON FILE |
| EVA DEL C RIVERA APONTE | ADDRESS ON FILE |
| EVA DEL HOYO | ADDRESS ON FILE |
| EVA DEL HOYO | ADDRESS ON FILE |
| EVA DELGADO HERNANDEZ | ADDRESS ON FILE |
| EVA DELGADO SIMONET | ADDRESS ON FILE |
| EVA DESPIAU RODRIGUEZ | ADDRESS ON FILE |
| EVA DIAZ GASCOT | ADDRESS ON FILE |
| EVA DIAZ TORRES | ADDRESS ON FILE |
| EVA DOMENECH GUTIERREZ | ADDRESS ON FILE |
| EVA E ACEVEDO VELEZ | ADDRESS ON FILE |
| EVA E AROCHO ACEVEDO | ADDRESS ON FILE |
| EVA E AVILES SANCHEZ | ADDRESS ON FILE |
| EVA E BENITEZ BELTRAN | ADDRESS ON FILE |
| EVA E BRAVO MEDINA | ADDRESS ON FILE |
| EVA E CANABAL RODRIGUEZ | ADDRESS ON FILE |
| EVA E CINTRON TORRES | ADDRESS ON FILE |
| EVA E COLON DEL VALLE | ADDRESS ON FILE |
| EVA E E CARRASQUILLO BONILLA | ADDRESS ON FILE |
| EVA E FERMAINT FELICIAN | ADDRESS ON FILE |
| EVA E FIGUEROA ROSELLO | ADDRESS ON FILE |
| EVA E GONZALEZ ZENO | ADDRESS ON FILE |
| EVA E MARTINEZ NO APELLIDO | ADDRESS ON FILE |
| EVA E MELENDEZ FRAGUADA | ADDRESS ON FILE |
| EVA E MENDEZ PEREZ | ADDRESS ON FILE |
| EVA E NAZARIO SANTANA | ADDRESS ON FILE |
| EVA E PANTOJA MUSSENDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA E PEREZ | ADDRESS ON FILE |
| EVA E RODRIGUEZ VIDAL | ADDRESS ON FILE |
| EVA E RODRIGUEZ VIDAL | ADDRESS ON FILE |
| EVA E ROSADO ACEVEDO | ADDRESS ON FILE |
| EVA E SANCHEZ PERALES | ADDRESS ON FILE |
| EVA E SANTIAGO NIEVES | ADDRESS ON FILE |
| EVA E ZAMBRANA RIVERA | ADDRESS ON FILE |
| EVA ESCRIBANO RAMOS | ADDRESS ON FILE |
| EVA ESCRIBANO RAMOS | ADDRESS ON FILE |
| EVA ESQUILIN ORTA | ADDRESS ON FILE |
| EVA ESQUILIN ORTA | ADDRESS ON FILE |
| EVA ESQUILIN ORTA | ADDRESS ON FILE |
| EVA ESQUILIN ORTA | ADDRESS ON FILE |
| EVA ESQUILIN ORTA | ADDRESS ON FILE |
| EVA ESTREMERA SOTO | ADDRESS ON FILE |
| EVA FEBO FEBO | ADDRESS ON FILE |
| EVA FEBO FEBO | ADDRESS ON FILE |
| EVA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| EVA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| EVA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| EVA FERRI PLAZA | ADDRESS ON FILE |
| EVA FFRANCOULON FIGUEROA | ADDRESS ON FILE |
| EVA FIGUEROA BERENGUER | ADDRESS ON FILE |
| EVA FIGUEROA CATALA | ADDRESS ON FILE |
| EVA FIGUEROA CATALA | ADDRESS ON FILE |
| EVA FIGUEROA LOPEZ | ADDRESS ON FILE |
| EVA FIGUEROA LOPEZ | ADDRESS ON FILE |
| EVA FIGUEROA LOPEZ | ADDRESS ON FILE |
| EVA FLORES CRESPO | ADDRESS ON FILE |
| EVA FRAGUADA SALDANA | ADDRESS ON FILE |
| EVA FRATICELLI CRESPO | ADDRESS ON FILE |
| EVA G CABRERA ARTIGAS | ADDRESS ON FILE |
| EVA G VENEGAS CARMONA | ADDRESS ON FILE |
| EVA GALARZA CRUZADO | ADDRESS ON FILE |
| EVA GALLOZA GONZALEZ | ADDRESS ON FILE |
| EVA GARCES CASTILLO | ADDRESS ON FILE |
| EVA GARCIA LOPEZ | ADDRESS ON FILE |
| EVA GARCIA RIVERA | ADDRESS ON FILE |
| EVA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EVA GINORIO ZAYAS | ADDRESS ON FILE |
| EVA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EVA GONZALEZ CORCHADO | ADDRESS ON FILE |
| EVA GONZALEZ MONCLOVA | ADDRESS ON FILE |
| EVA GONZALEZ MUNIZ | ADDRESS ON FILE |
| EVA GONZALEZ ORTEGA | ADDRESS ON FILE |
| EVA GONZALEZ PABON | ADDRESS ON FILE |
| EVA GONZALEZ RIVERA | ADDRESS ON FILE |
| EVA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| EVA H CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA H ESPINOSA DIAZ | ADDRESS ON FILE |
| EVA H FELICIANO VILLANUEVA | ADDRESS ON FILE |
| EVA H MALDONADO VARELA | ADDRESS ON FILE |
| EVA H MARTINEZ RAMOS | ADDRESS ON FILE |
| EVA H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVA H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVA H TORRES TORRES | ADDRESS ON FILE |
| EVA H VARGAS AYALA | ADDRESS ON FILE |
| EVA HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| EVA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| EVA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EVA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EVA HERNANDEZ PEREZ | ADDRESS ON FILE |
| EVA HUERTAS ARZUAGA | ADDRESS ON FILE |
| EVA I ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| EVA I ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| EVA I BERRIOS BERMUDEZ | ADDRESS ON FILE |
| EVA I CHERENA MERCADO | ADDRESS ON FILE |
| EVA I GONZALEZ | ADDRESS ON FILE |
| EVA I HERNANDEZ RIVERA | ADDRESS ON FILE |
| EVA I I ALICEA APONTE | ADDRESS ON FILE |
| EVA I I BERRIOS BERMUDEZ | ADDRESS ON FILE |
| EVA I I CRUZ PEREZ | ADDRESS ON FILE |
| EVA I I ISONA CORTES | ADDRESS ON FILE |
| EVA I LIZARDI RODRIGUEZ | ADDRESS ON FILE |
| EVA I LOPEZ GONZALEZ | ADDRESS ON FILE |
| EVA I MATOS BORRERO | ADDRESS ON FILE |
| EVA I MENDEZ BABILONIA | ADDRESS ON FILE |
| EVA I MUNOZ CORREA | ADDRESS ON FILE |
| EVA I MUNOZ CORREA | ADDRESS ON FILE |
| EVA I RAMOS RAMOS | ADDRESS ON FILE |
| EVA I RIVERA BLANCO | ADDRESS ON FILE |
| EVA I RIVERA CUEVAS | ADDRESS ON FILE |
| EVA I ROBLES MULERO | ADDRESS ON FILE |
| EVA I SANCHEZ FELIX | ADDRESS ON FILE |
| EVA I VEGA RODRIGUEZ | ADDRESS ON FILE |
| EVA IRIS ORTIZ VEGA | ADDRESS ON FILE |
| EVA J HERNANDEZ CABRERA | ADDRESS ON FILE |
| EVA J HERNANDEZ TORRES | ADDRESS ON FILE |
| EVA J IRIZARRY NIEVES | ADDRESS ON FILE |
| EVA J IRIZARRY SOTO | ADDRESS ON FILE |
| EVA J MARTINEZ CRUZ | ADDRESS ON FILE |
| EVA J TARDY VARGAS | ADDRESS ON FILE |
| EVA J TORRES RIOS | ADDRESS ON FILE |
| EVA J TORRES RIVERA | ADDRESS ON FILE |
| EVA J VELAZQUEZ GALARZA | ADDRESS ON FILE |
| EVA JIMENEZ DE JESUS | ADDRESS ON FILE |
| EVA JIMENEZ JESUS | ADDRESS ON FILE |
| EVA JIMENEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVA JIMENEZ MELENDEZ | ADDRESS ON FILE |
| EVA JOSEFA TORRES ORTIZ | ADDRESS ON FILE |
| EVA L ALSINA LOPEZ | ADDRESS ON FILE |
| EVA L ANDINO NOGUERRA | ADDRESS ON FILE |
| EVA L ARROYO RIVERA | ADDRESS ON FILE |
| EVA L CASANOVAS VDA | ADDRESS ON FILE |
| EVA L CHEVERES ROMERO | ADDRESS ON FILE |
| EVA L CHEVERES ROMERO | ADDRESS ON FILE |
| EVA L COLON ALICEA | ADDRESS ON FILE |
| EVA L COLON DE NAVAS | ADDRESS ON FILE |
| EVA L COTTO NAVARRO | ADDRESS ON FILE |
| EVA L DEL RIO | ADDRESS ON FILE |
| EVA L DEL RIO | ADDRESS ON FILE |
| EVA L DONES APONTE | ADDRESS ON FILE |
| EVA L FIGUEROA ESTRELLA | ADDRESS ON FILE |
| EVA L FIGUEROA ESTRELLA | ADDRESS ON FILE |
| EVA L FLORES ORTIZ | ADDRESS ON FILE |
| EVA L GARCIA ROSARIO | ADDRESS ON FILE |
| EVA L GARCIA ROSARIO | ADDRESS ON FILE |
| EVA L GRACIA CINTRON | ADDRESS ON FILE |
| EVA L GRACIA CINTRON | ADDRESS ON FILE |
| EVA L HERNANDEZ DIAZ | ADDRESS ON FILE |
| EVA L L ANDINO GARCIA | ADDRESS ON FILE |
| EVA L L CONCEPCION TRINIDAD | ADDRESS ON FILE |
| EVA L L NEGRON RAMOS | ADDRESS ON FILE |
| EVA L L RODRIGUEZ ALICEA | ADDRESS ON FILE |
| EVA L L TAMAYO MATOS | ADDRESS ON FILE |
| EVA L L TIRADO TIRADO | ADDRESS ON FILE |
| EVA L L VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| EVA L LIZARDI HERNANDEZ | ADDRESS ON FILE |
| EVA L LIZARDI HERNANDEZ | ADDRESS ON FILE |
| EVA L LIZARDI HERNANDEZ | ADDRESS ON FILE |
| EVA L LIZARDI HERNANDEZ | ADDRESS ON FILE |
| EVA L LIZARDI HERNANDEZ | ADDRESS ON FILE |
| EVA L LOPEZ DIAZ | ADDRESS ON FILE |
| EVA L MARTINEZ ORTIZ | ADDRESS ON FILE |
| EVA L MORALES RIVERA | ADDRESS ON FILE |
| EVA L MORALES RIVERA | ADDRESS ON FILE |
| EVA L OJEDA CRUZ | ADDRESS ON FILE |
| EVA L PARRILLA GARAY | ADDRESS ON FILE |
| EVA L QUINONES ACEVEDO | ADDRESS ON FILE |
| EVA L RAMOS CALIXTO | ADDRESS ON FILE |
| EVA L RAMOS ECHEVARRIA | ADDRESS ON FILE |
| EVA L RAMOS HERNANDEZ | ADDRESS ON FILE |
| EVA L RIVERA CRUZ | ADDRESS ON FILE |
| EVA L RIVERA PEREZ | ADDRESS ON FILE |
| EVA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EVA L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| EVA L RODRIGUEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA L ROLON DIAZ | ADDRESS ON FILE |
| EVA L ROMAN ROSA | ADDRESS ON FILE |
| EVA L SAMUEL CRUZ | ADDRESS ON FILE |
| EVA L SAMUEL CRUZ | ADDRESS ON FILE |
| EVA L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EVA L SILVA RIVERA | ADDRESS ON FILE |
| EVA L SOSTRE RODRIGUEZ | ADDRESS ON FILE |
| EVA L TOLEDANO EVA | ADDRESS ON FILE |
| EVA L TORRES CORTES | ADDRESS ON FILE |
| EVA L TORRES MELENDEZ | ADDRESS ON FILE |
| EVA L VALENTIN GONZALEZ | ADDRESS ON FILE |
| EVA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVA L VELAZQUEZ ARROYO | ADDRESS ON FILE |
| EVA LARREGOITY RIOS | ADDRESS ON FILE |
| EVA LEBRON MONTES | ADDRESS ON FILE |
| EVA LOPEZ BELEN | ADDRESS ON FILE |
| EVA LOPEZ BELEN | ADDRESS ON FILE |
| EVA LOPEZ COLLAZO | ADDRESS ON FILE |
| EVA LOPEZ CORTES | ADDRESS ON FILE |
| EVA LOPEZ IRIZARRY | ADDRESS ON FILE |
| EVA LUGO CENTENO | ADDRESS ON FILE |
| EVA LUGO CENTENO | ADDRESS ON FILE |
| EVA LUGO CENTENO | ADDRESS ON FILE |
| EVA LUISA URBINA ROSADO | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA M ARIAS RODRIGUEZ | ADDRESS ON FILE |
| EVA M BRUNO RODRIGUEZ | ADDRESS ON FILE |
| EVA M BULA VERA | ADDRESS ON FILE |
| EVA M CAMACHO CARABALLO | ADDRESS ON FILE |
| EVA M CINTRON RUIZ | ADDRESS ON FILE |
| EVA M COLLAZO RIVERA | ADDRESS ON FILE |
| EVA M CONCEPCION OQUENDO | ADDRESS ON FILE |
| EVA M CRUZ DALMAU | ADDRESS ON FILE |
| EVA M DE JESUS VIZCARRONDO | ADDRESS ON FILE |
| EVA M ENCARNACION NAVARRO | ADDRESS ON FILE |
| EVA M GONZALEZ CASTRODAD | ADDRESS ON FILE |
| EVA M JIMENEZ MENDEZ | ADDRESS ON FILE |
| EVA M LATORRE QUILES | ADDRESS ON FILE |
| EVA M LOPEZ CUMBA | ADDRESS ON FILE |
| EVA M M FELICIANO PAGAN | ADDRESS ON FILE |
| EVA M M FELICIANO PAGAN | ADDRESS ON FILE |
| EVA M M VARGAS ILARRAZA | ADDRESS ON FILE |
| EVA M MALDONADO CRUZ | ADDRESS ON FILE |
| EVA M MONTAQEZ FRANCO | ADDRESS ON FILE |
| EVA M MORALES RODRIGUEZ | ADDRESS ON FILE |
| EVA M MORALES ROLON | ADDRESS ON FILE |
| EVA M MORALES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVA M NAVEDO LOPEZ | ADDRESS ON FILE |
| EVA M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| EVA M PEREZ PADRO | ADDRESS ON FILE |
| EVA M PEREZ PADRO | ADDRESS ON FILE |
| EVA M PEREZ ROBLES | ADDRESS ON FILE |
| EVA M REYES RODRIGUEZ | ADDRESS ON FILE |
| EVA M REYES RODRIGUEZ | ADDRESS ON FILE |
| EVA M SANTINI HERNANDEZ | ADDRESS ON FILE |
| EVA M SEGARRA PEREZ | ADDRESS ON FILE |
| EVA M URBINA SANTOS | ADDRESS ON FILE |
| EVA M VAZQUEZ FERRER | ADDRESS ON FILE |
| EVA M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| EVA MACHADO ORTEGA | ADDRESS ON FILE |
| EVA MALDONADO ESCALERA | ADDRESS ON FILE |
| EVA MALDONADO JESUS | ADDRESS ON FILE |
| EVA MARCANO ROSARIO | ADDRESS ON FILE |
| EVA MARCANO TORRES | ADDRESS ON FILE |
| EVA MARRERO JESUS | ADDRESS ON FILE |
| EVA MARRERO JESUS | ADDRESS ON FILE |
| EVA MARTINEZ ORTIZ | ADDRESS ON FILE |
| EVA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EVA MARTINEZ TORO | ADDRESS ON FILE |
| EVA MARTINEZ TORRES | ADDRESS ON FILE |
| EVA MARTINEZ TORRES | ADDRESS ON FILE |
| EVA MATIAS CAMACHO | ADDRESS ON FILE |
| EVA MATIAS CAMACHO | ADDRESS ON FILE |
| EVA MATOS MALDONADO | ADDRESS ON FILE |
| EVA MATOS PARDO | ADDRESS ON FILE |
| EVA MATOS PARDO | ADDRESS ON FILE |
| EVA MENDEZ GUZMAN | ADDRESS ON FILE |
| EVA MERCADO BENIQUEZ | ADDRESS ON FILE |
| EVA MERCADO TORRES | ADDRESS ON FILE |
| EVA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| EVA MORALES | ADDRESS ON FILE |
| EVA MUNIZ HERNANDEZ | ADDRESS ON FILE |
| EVA MUNIZ HERNANDEZ | ADDRESS ON FILE |
| EVA N ACEVEDO MORALES | ADDRESS ON FILE |
| EVA N BONILLA SANTIAGO | ADDRESS ON FILE |
| EVA N CAMACHO VELEZ | ADDRESS ON FILE |
| EVA N CASTELLANOS MIRANDA | ADDRESS ON FILE |
| EVA N CASTELLANOS MIRANDA | ADDRESS ON FILE |
| EVA N CASTELLANOS MIRANDA | ADDRESS ON FILE |
| EVA N FRANCO COLON | ADDRESS ON FILE |
| EVA N GANDARILLAS HERNANDE | ADDRESS ON FILE |
| EVA N GARCIA CARMONA | ADDRESS ON FILE |
| EVA N HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EVA N HERNANDEZ VEGA | ADDRESS ON FILE |
| EVA N JIMENEZ LOPEZ | ADDRESS ON FILE |
| EVA N MARTINEZ ORENGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA N N ADORNO CORTES | ADDRESS ON FILE |
| EVA N N LAMBOY LEBRON | ADDRESS ON FILE |
| EVA N N RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| EVA N N RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| EVA N ORAMA SOBERAL | ADDRESS ON FILE |
| EVA N PEREZ GALAN | ADDRESS ON FILE |
| EVA N RIOS GONZALEZ | ADDRESS ON FILE |
| EVA N RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EVA N RODRIGUEZ MILLAN | ADDRESS ON FILE |
| EVA N ROSADO GUAL | ADDRESS ON FILE |
| EVA N ROSADO GUAL | ADDRESS ON FILE |
| EVA N ROSADO GUAL | ADDRESS ON FILE |
| EVA N SANCHEZ VALDERRAMA | ADDRESS ON FILE |
| EVA N SERRANO MORALES | ADDRESS ON FILE |
| EVA N VAZQUEZ SOTO | ADDRESS ON FILE |
| EVA N VILLANUEVA CORT | ADDRESS ON FILE |
| EVA NARVAEZ SANTOS | ADDRESS ON FILE |
| EVA NATAL NARVAEZ | ADDRESS ON FILE |
| EVA NATER SALGADO | ADDRESS ON FILE |
| EVA NAZARIO QUINONES | ADDRESS ON FILE |
| EVA NAZARIO QUINONES | ADDRESS ON FILE |
| EVA NEGRON MARIN | ADDRESS ON FILE |
| EVA NEGRON MARRERO | ADDRESS ON FILE |
| EVA NIEVES MALDONADO | ADDRESS ON FILE |
| EVA NIEVES NEGRON | ADDRESS ON FILE |
| EVA NIEVES NEGRON | ADDRESS ON FILE |
| EVA NIEVES NIEVES | ADDRESS ON FILE |
| EVA NIEVES NIEVES | ADDRESS ON FILE |
| EVA NUNEZ GOMEZ | ADDRESS ON FILE |
| EVA O ORTEGA COTTO | ADDRESS ON FILE |
| EVA OCASIO QUINONES | ADDRESS ON FILE |
| EVA ORENGO IRIZARRY | ADDRESS ON FILE |
| EVA ORTEGA ALICEA | ADDRESS ON FILE |
| EVA ORTEGA GONZALEZ | ADDRESS ON FILE |
| EVA ORTEGA GONZALEZ | ADDRESS ON FILE |
| EVA ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| EVA ORTIZ RECIO | ADDRESS ON FILE |
| EVA OSORIO MALDONADO | ADDRESS ON FILE |
| EVA OYOLA MELENDEZ | ADDRESS ON FILE |
| EVA OYOLA ORTIZ | ADDRESS ON FILE |
| EVA PAGAN | ADDRESS ON FILE |
| EVA PAGAN NEGRON | ADDRESS ON FILE |
| EVA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| EVA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| EVA PELLOT PELLOT | ADDRESS ON FILE |
| EVA PELLOT PELLOT | ADDRESS ON FILE |
| EVA PENA LOPEZ | ADDRESS ON FILE |
| EVA PENA LOPEZ | ADDRESS ON FILE |
| EVA PEREZ COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA PEREZ PICART | ADDRESS ON FILE |
| EVA PIZARRO PIZARRO | ADDRESS ON FILE |
| EVA PLAUD PENA | ADDRESS ON FILE |
| EVA PORTALATIN RIVERA | ADDRESS ON FILE |
| EVA QUINONES ACEVEDO | ADDRESS ON FILE |
| EVA QUINONES RIVERA | ADDRESS ON FILE |
| EVA QUINONES SERPA | ADDRESS ON FILE |
| EVA R RAMIREZ ROIG | ADDRESS ON FILE |
| EVA R RIVERA RIVERA | ADDRESS ON FILE |
| EVA R RIVERA VALCARCEL | ADDRESS ON FILE |
| EVA R SANTIAGO CINTRON | ADDRESS ON FILE |
| EVA RAFFUCCI ALVARADO | ADDRESS ON FILE |
| EVA RAMIREZ ROIG | ADDRESS ON FILE |
| EVA RAMOS REYES | ADDRESS ON FILE |
| EVA REYES CAMACHO | ADDRESS ON FILE |
| EVA RIVERA ABREU | ADDRESS ON FILE |
| EVA RIVERA CORDERO | ADDRESS ON FILE |
| EVA RIVERA CORDERO | ADDRESS ON FILE |
| EVA RIVERA CRUZ | ADDRESS ON FILE |
| EVA RIVERA CRUZ | ADDRESS ON FILE |
| EVA RIVERA GARCIA | ADDRESS ON FILE |
| EVA RIVERA MIRANDA | ADDRESS ON FILE |
| EVA RIVERA MULERO | ADDRESS ON FILE |
| EVA RIVERA RIVERA | ADDRESS ON FILE |
| EVA RIVERA RIVERA | ADDRESS ON FILE |
| EVA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVA RIVERA ROMAN | ADDRESS ON FILE |
| EVA RIVERA ROSARIO | ADDRESS ON FILE |
| EVA ROBLES RIVERA | ADDRESS ON FILE |
| EVA RODRIGUEZ | ADDRESS ON FILE |
| EVA RODRIGUEZ BERNIER | ADDRESS ON FILE |
| EVA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| EVA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EVA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EVA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EVA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| EVA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| EVA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| EVA ROLON BONES | ADDRESS ON FILE |
| EVA ROMAN BAEZ | ADDRESS ON FILE |
| EVA ROMERO MIRANDA | ADDRESS ON FILE |
| EVA ROMERO PORTALATIN | ADDRESS ON FILE |
| EVA ROMERO SALDANA | ADDRESS ON FILE |
| EVA ROSADO CARRERAS | ADDRESS ON FILE |
| EVA ROSADO VALLE | ADDRESS ON FILE |
| EVA S AMADOR MARTINEZ | ADDRESS ON FILE |
| EVA S AMADOR MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA S FIGUEROA COLON | ADDRESS ON FILE |
| EVA S MARTINEZ ROSADO | ADDRESS ON FILE |
| EVA S RAMOS HERNANDEZ | ADDRESS ON FILE |
| EVA S RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EVA SABO CALDERIN | ADDRESS ON FILE |
| EVA SALDANA RIVERA | ADDRESS ON FILE |
| EVA SANCHEZ AYALA | ADDRESS ON FILE |
| EVA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EVA SANJURJO RODRIGUEZ | ADDRESS ON FILE |
| EVA SANTIAGO CRUZ | ADDRESS ON FILE |
| EVA SANTIAGO FRANCO | ADDRESS ON FILE |
| EVA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| EVA SANTIAGO WALKER | ADDRESS ON FILE |
| EVA SANTOS RIVERA | ADDRESS ON FILE |
| EVA SANTOS RIVERA | ADDRESS ON FILE |
| EVA SEDA RUIZ | ADDRESS ON FILE |
| EVA SERRANO FERNANDEZ | ADDRESS ON FILE |
| EVA SERRANO FERNANDEZ | ADDRESS ON FILE |
| EVA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| EVA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| EVA T CRUZ FIGUEROA | ADDRESS ON FILE |
| EVA T GARCIA LLORENS | ADDRESS ON FILE |
| EVA T GARCIA LLORENS | ADDRESS ON FILE |
| EVA T SUAREZ CORTIJO | ADDRESS ON FILE |
| EVA TIRADO CARRASQUILLO | ADDRESS ON FILE |
| EVA TORO ORTIZ | ADDRESS ON FILE |
| EVA TORO VAZQUEZ | ADDRESS ON FILE |
| EVA TORRES ALCAZAR | ADDRESS ON FILE |
| EVA TORRES NO APELLIDO | ADDRESS ON FILE |
| EVA TORRES RODRIGUEZ | ADDRESS ON FILE |
| EVA TORRES SANCHEZ | ADDRESS ON FILE |
| EVA TORRES SANCHEZ | ADDRESS ON FILE |
| EVA TRUJILLO RIVERA | ADDRESS ON FILE |
| EVA TRUJILLO RIVERA | ADDRESS ON FILE |
| EVA TRUJILLO RIVERA | ADDRESS ON FILE |
| EVA V ARROYO PENA | ADDRESS ON FILE |
| EVA V LA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EVA VALDERRAMA AVILES | ADDRESS ON FILE |
| EVA VALENTIN RIVERA | ADDRESS ON FILE |
| EVA VALENTIN VIENTOS | ADDRESS ON FILE |
| EVA VARCARCEL VELAZQUEZ | ADDRESS ON FILE |
| EVA VARGAS NUNEZ | ADDRESS ON FILE |
| EVA VARGAS VARGAS | ADDRESS ON FILE |
| EVA VAZQUEZ GOMEZ | ADDRESS ON FILE |
| EVA VAZQUEZ VIERA | ADDRESS ON FILE |
| EVA VEGA IRIZARRY | ADDRESS ON FILE |
| EVA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| EVA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| EVA VELAZQUEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA VELAZQUEZ REYES | ADDRESS ON FILE |
| EVA VELAZQUEZ REYES | ADDRESS ON FILE |
| EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE |
| EVA VELAZQUEZ TORRES | ADDRESS ON FILE |
| EVA VELAZQUEZ TORRES | ADDRESS ON FILE |
| EVA VELEZ CALZADA | ADDRESS ON FILE |
| EVA VELEZ CARDONA | ADDRESS ON FILE |
| EVA VELEZ SANTOS | ADDRESS ON FILE |
| EVA VELEZ TORRES | ADDRESS ON FILE |
| EVA VELEZ VELEZ | ADDRESS ON FILE |
| EVA VERDEJO OQUENDO | ADDRESS ON FILE |
| EVA VERDEJO OQUENDO | ADDRESS ON FILE |
| EVA VILLANUEVA SOSA | ADDRESS ON FILE |
| EVA VIZCARRONDO ROMAN | ADDRESS ON FILE |
| EVA Y RADINSON PEREZ | ADDRESS ON FILE |
| EVA Y REYES ALICEA | ADDRESS ON FILE |
| EVA Y ROSA CAMACHO | ADDRESS ON FILE |
| EVA Z JIMENEZ ACEVEDO | ADDRESS ON FILE |
| EVA Z JIMENEZ ACEVEDO | ADDRESS ON FILE |
| EVADILIA CORDERO MARTINEZ | ADDRESS ON FILE |
| EVADILIA CORDERO MARTINEZ | ADDRESS ON FILE |
| EVAGELINA SALAS MATTA | ADDRESS ON FILE |
| EVAIN MATTEI MADERA | ADDRESS ON FILE |
| EVALEEZ GONZALEZ DOMINICC | ADDRESS ON FILE |
| EVALEEZ GONZALEZ DOMINICC | ADDRESS ON FILE |
| EVALINA BERRIOS BURGOS | ADDRESS ON FILE |
| EVALINA BERRIOS BURGOS | ADDRESS ON FILE |
| EVALINA DE JESUS ORTIZ | ADDRESS ON FILE |
| EVALINA LEBRON LEBRON | ADDRESS ON FILE |
| EVALINA TORRES MALAVE | ADDRESS ON FILE |
| EVALINA TORRES QUINONES | ADDRESS ON FILE |
| EVALIX RESTO SUAREZ | ADDRESS ON FILE |
| EVALIX RESTO SUAREZ | ADDRESS ON FILE |
| EVALIX RESTO SUAREZ | ADDRESS ON FILE |
| EVALIX RESTO SUAREZ | ADDRESS ON FILE |
| EVALIX RESTO SUAREZ | ADDRESS ON FILE |
| EVALIZ DE LA CRUZ BETANCOURT | ADDRESS ON FILE |
| EVALIZ MARTEL RIVERA | ADDRESS ON FILE |
| EVALIZ SOTO FOURNIER | ADDRESS ON FILE |
| EVALNGELINA DANZO SALINAS | ADDRESS ON FILE |
| EVAN ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| EVAN GONZALEZ BAKER | ADDRESS ON FILE |
| EVAN L NICHOLS BOIRIE | ADDRESS ON FILE |
| EVAN L NICHOLS BOIRIE | ADDRESS ON FILE |
| EVAN L NICHOLS BOIRIE | ADDRESS ON FILE |
| EVAN M VAZQUEZ VIVES | ADDRESS ON FILE |
| EVAN MARIEZCURRENA FRET | ADDRESS ON FILE |
| EVAN ROSADO MARTINEZ | ADDRESS ON FILE |
| EVANELIE RONDON DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANESSA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| EVANESSA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| EVANG CASTILLO RIVERA | ADDRESS ON FILE |
| EVANGELIA DIAZ VILLODAS | ADDRESS ON FILE |
| EVANGELIA RAMOS MARTINEZ | ADDRESS ON FILE |
| EVANGELIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EVANGELIA ROLON MONTES | ADDRESS ON FILE |
| EVANGELIA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| EVANGELIA VARGAS GERENA | ADDRESS ON FILE |
| EVANGELIA VARGAS GERENA | ADDRESS ON FILE |
| EVANGELIA VARGAS GERENA | ADDRESS ON FILE |
| EVANGELICA DIAZ CRUZ | ADDRESS ON FILE |
| EVANGELINA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| EVANGELINA ACEVEDO VARGAS | ADDRESS ON FILE |
| EVANGELINA ACEVEDO VARGAS | ADDRESS ON FILE |
| EVANGELINA APONTE DELGADO | ADDRESS ON FILE |
| EVANGELINA APONTE MARTINEZ | ADDRESS ON FILE |
| EVANGELINA AQUINO MOLINA | ADDRESS ON FILE |
| EVANGELINA CARMONA OQUE | ADDRESS ON FILE |
| EVANGELINA CARMONA RIVERA | ADDRESS ON FILE |
| EVANGELINA CHAPMAN CHEVESTRE | ADDRESS ON FILE |
| EVANGELINA CHINEA RIVERA | ADDRESS ON FILE |
| EVANGELINA COLOM GONZALEZ | ADDRESS ON FILE |
| EVANGELINA COLON FANTAUZZI | ADDRESS ON FILE |
| EVANGELINA CORREA GELY | ADDRESS ON FILE |
| EVANGELINA DANIEL LAURIA | ADDRESS ON FILE |
| EVANGELINA DANIEL LAURIA | ADDRESS ON FILE |
| EVANGELINA DAVILA LAGUER | ADDRESS ON FILE |
| EVANGELINA DAVILA LAGUER | ADDRESS ON FILE |
| EVANGELINA DAVILA LAGUER | ADDRESS ON FILE |
| EVANGELINA DAVIS AYALA | ADDRESS ON FILE |
| EVANGELINA DELGADO SUAREZ | ADDRESS ON FILE |
| EVANGELINA DELGADO SUAREZ | ADDRESS ON FILE |
| EVANGELINA DIAZ DE JESUS | ADDRESS ON FILE |
| EVANGELINA DIAZ MARIN | ADDRESS ON FILE |
| EVANGELINA FONTANEZ BERRIO | ADDRESS ON FILE |
| EVANGELINA FUENTES MOLINA | ADDRESS ON FILE |
| EVANGELINA FUSSA GLEZ | ADDRESS ON FILE |
| EVANGELINA GEIGEL NATAL | ADDRESS ON FILE |
| EVANGELINA GONZALEZ RAMOS | ADDRESS ON FILE |
| EVANGELINA HERNANDEZ PALMARIN | ADDRESS ON FILE |
| EVANGELINA HERNANDEZ REYES | ADDRESS ON FILE |
| EVANGELINA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EVANGELINA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EVANGELINA LABOY VAZQUEZ | ADDRESS ON FILE |
| EVANGELINA LEBRON HERNANDEZ | ADDRESS ON FILE |
| EVANGELINA LOPEZ VARGAS | ADDRESS ON FILE |
| EVANGELINA LORENZO CORREA | ADDRESS ON FILE |
| EVANGELINA MACHICOTE SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANGELINA MACHICOTE SALGADO | ADDRESS ON FILE |
| EVANGELINA MALDONADO MARTINEZ | ADDRESS ON FILE |
| EVANGELINA MALDONADO ROBLE | ADDRESS ON FILE |
| EVANGELINA MALDONADO ROBLE | ADDRESS ON FILE |
| EVANGELINA MALDONADO RUIZ | ADDRESS ON FILE |
| EVANGELINA MARTINEZ RIVERA | ADDRESS ON FILE |
| EVANGELINA MEDINA RIVERA | ADDRESS ON FILE |
| EVANGELINA MERCADO | ADDRESS ON FILE |
| EVANGELINA MERCADO CARRASQUILLO | ADDRESS ON FILE |
| EVANGELINA MIRANDA SANTIAGO | ADDRESS ON FILE |
| EVANGELINA MORALES RIVERA | ADDRESS ON FILE |
| EVANGELINA MORALES RIVERA | ADDRESS ON FILE |
| EVANGELINA MORENO LOPEZ | ADDRESS ON FILE |
| EVANGELINA PADILLA MADERA | ADDRESS ON FILE |
| EVANGELINA PAGAN FIGUEROA | ADDRESS ON FILE |
| EVANGELINA PAGAN FIGUEROA | ADDRESS ON FILE |
| EVANGELINA PEREZ FIGUEROA | ADDRESS ON FILE |
| EVANGELINA PEREZ FIGUEROA | ADDRESS ON FILE |
| EVANGELINA PEREZ ROA | ADDRESS ON FILE |
| EVANGELINA PEREZ VERA | ADDRESS ON FILE |
| EVANGELINA RAMIREZ TORRES | ADDRESS ON FILE |
| EVANGELINA RAMOS FIGUEROA | ADDRESS ON FILE |
| EVANGELINA RAMOS PEREZ | ADDRESS ON FILE |
| EVANGELINA RESTO RIVERA | ADDRESS ON FILE |
| EVANGELINA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| EVANGELINA RIVERA RAMOS | ADDRESS ON FILE |
| EVANGELINA RIVERA SANTIAGO | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ MORALES | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVANGELINA ROLON MONTES | ADDRESS ON FILE |
| EVANGELINA RUIZ BONET | ADDRESS ON FILE |
| EVANGELINA SANCHEZ OTERO | ADDRESS ON FILE |
| EVANGELINA SANTANA AYALA | ADDRESS ON FILE |
| EVANGELINA SANTANA FERRER | ADDRESS ON FILE |
| EVANGELINA SANTIAGO RODZ | ADDRESS ON FILE |
| EVANGELINA SERRANO CENTENO | ADDRESS ON FILE |
| EVANGELINA SERRANO CENTENO | ADDRESS ON FILE |
| EVANGELINA SOLA VALLE | ADDRESS ON FILE |
| EVANGELINA TORRES LOPEZ | ADDRESS ON FILE |
| EVANGELINA TORRES VELAZQUEZ | ADDRESS ON FILE |
| EVANGELINA VALENTIN DE PORTELA | ADDRESS ON FILE |
| EVANGELINA VALENTIN FERRER | ADDRESS ON FILE |
| EVANGELINA VALENTINDELGADO | ADDRESS ON FILE |
| EVANGELINA VAZQUEZ MATEO | ADDRESS ON FILE |
| EVANGELINA VELEZ AGUILAR | ADDRESS ON FILE |
| EVANGELINA VILLA MURRAY | ADDRESS ON FILE |
| EVANGELINA VILLEGAS MORALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANGELINA ZAYAS COLON | ADDRESS ON FILE |
| EVANGELINE ALERS LOPEZ | ADDRESS ON FILE |
| EVANGELINE ALVAREZ PAGAN | ADDRESS ON FILE |
| EVANGELINE CRUZ BAEZ | ADDRESS ON FILE |
| EVANGELINE MILAN ESTRADA | ADDRESS ON FILE |
| EVANGELINE RIVERA IRIZARRY | ADDRESS ON FILE |
| EVANGELINE SOTO NAZARIO | ADDRESS ON FILE |
| EVANGELIO LEBRON GONZALEZ | ADDRESS ON FILE |
| EVANGELIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| EVANGELIO RODRIGUEZ CLAUDI | ADDRESS ON FILE |
| EVANGELIO VAZQUEZ MALDONADO | ADDRESS ON FILE |
| EVANGELISTA APONTE ROSADO | ADDRESS ON FILE |
| EVANGELISTA CABRERA LUCENA | ADDRESS ON FILE |
| EVANGELISTA CALDERON OSORIO | ADDRESS ON FILE |
| EVANGELISTA CAMACHO TORRES | ADDRESS ON FILE |
| EVANGELISTA CANDELARIA VEGA | ADDRESS ON FILE |
| EVANGELISTA CARRION VIGO | ADDRESS ON FILE |
| EVANGELISTA COLON SANTIAGO | ADDRESS ON FILE |
| EVANGELISTA COSS FIGUEROA | ADDRESS ON FILE |
| EVANGELISTA COSS FIGUEROA | ADDRESS ON FILE |
| EVANGELISTA CRUZ ORTIZ | ADDRESS ON FILE |
| EVANGELISTA DE JESUS DE JESUS | ADDRESS ON FILE |
| EVANGELISTA FIGUEROA CINTR | ADDRESS ON FILE |
| EVANGELISTA GONZALEZ ARROYO | ADDRESS ON FILE |
| EVANGELISTA GONZALEZ AYALA | ADDRESS ON FILE |
| EVANGELISTA GONZALEZ CORTES | ADDRESS ON FILE |
| EVANGELISTA GONZALEZ CORTES | ADDRESS ON FILE |
| EVANGELISTA GUERRERO ANGEL R | ADDRESS ON FILE |
| EVANGELISTA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EVANGELISTA JUSINO LOPEZ | ADDRESS ON FILE |
| EVANGELISTA LOPEZ PEREZ | ADDRESS ON FILE |
| EVANGELISTA LOPEZ PEREZ | ADDRESS ON FILE |
| EVANGELISTA LOPEZ QUINTANA | ADDRESS ON FILE |
| EVANGELISTA LOPEZ QUINTANA | ADDRESS ON FILE |
| EVANGELISTA LOPEZ QUINTANA | ADDRESS ON FILE |
| EVANGELISTA MALDONADO | ADDRESS ON FILE |
| EVANGELISTA MARTINEZ MARRERO | ADDRESS ON FILE |
| EVANGELISTA MATOS RIVERA | ADDRESS ON FILE |
| EVANGELISTA NIEVES AYALA | ADDRESS ON FILE |
| EVANGELISTA NIEVES AYALA | ADDRESS ON FILE |
| EVANGELISTA NIEVES PEREZ | ADDRESS ON FILE |
| EVANGELISTA PEREZ SOTO | ADDRESS ON FILE |
| EVANGELISTA RAMOS COLON | ADDRESS ON FILE |
| EVANGELISTA RAMOS QUINONES | ADDRESS ON FILE |
| EVANGELISTA RIVERA | ADDRESS ON FILE |
| EVANGELISTA RIVERA NIEVES | ADDRESS ON FILE |
| EVANGELISTA RIVERA PEREZ | ADDRESS ON FILE |
| EVANGELISTA RIVERA PEREZ | ADDRESS ON FILE |
| EVANGELISTA RIVERA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANGELISTA RODRIGUEZ | ADDRESS ON FILE |
| EVANGELISTA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EVANGELISTA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EVANGELISTA RODRIGUEZ JESUS | ADDRESS ON FILE |
| EVANGELISTA ROMAN BOURDON | ADDRESS ON FILE |
| EVANGELISTA ROSA CRUZ | ADDRESS ON FILE |
| EVANGELISTA ROSARIO GARCIA | ADDRESS ON FILE |
| EVANGELISTA ROSARIO MORALES | ADDRESS ON FILE |
| EVANGELISTA SANCHEZ PICON | ADDRESS ON FILE |
| EVANGELISTA SANTIAGO | ADDRESS ON FILE |
| EVANGELISTA SANTOS BERRIOS | ADDRESS ON FILE |
| EVANGELISTA SOLIS TORRES | ADDRESS ON FILE |
| EVANGELISTA SOLIS TORRES | ADDRESS ON FILE |
| EVANGELISTA SOTO PEREZ | ADDRESS ON FILE |
| EVANGELISTA T DE TORRES | ADDRESS ON FILE |
| EVANGELISTA T DE-TORRES | ADDRESS ON FILE |
| EVANGELISTA TORRES | ADDRESS ON FILE |
| EVANGELISTA TORRES NIEVES | ADDRESS ON FILE |
| EVANGELISTA TORRES TORRES | ADDRESS ON FILE |
| EVANGELISTA VARGAS MESTRE | ADDRESS ON FILE |
| EVANGELISTA VARGAS VAZQUEZ | ADDRESS ON FILE |
| EVANGELISTA VELAZQUEZ GARCIA | ADDRESS ON FILE |
| EVANGELITA RIVERA SULIVERE | ADDRESS ON FILE |
| EVANGELYN VEGA TORRES | ADDRESS ON FILE |
| EVANILDA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EVANNIE PEREZ NIEVES | ADDRESS ON FILE |
| EVARIN MALPICA ORTEGA | ADDRESS ON FILE |
| EVARISTA AYALA CRUZ | ADDRESS ON FILE |
| EVARISTA AYALA CRUZ | ADDRESS ON FILE |
| EVARISTA AYALA WALKER | ADDRESS ON FILE |
| EVARISTA AYALA WALKER | ADDRESS ON FILE |
| EVARISTA CANDELARIA SANTIAGO | ADDRESS ON FILE |
| EVARISTA COLON CABRERA | ADDRESS ON FILE |
| EVARISTA COLON CABRERA | ADDRESS ON FILE |
| EVARISTA COLON ORTIZ | ADDRESS ON FILE |
| EVARISTA FELICIANO VARGAS | ADDRESS ON FILE |
| EVARISTA FLORES OTERO | ADDRESS ON FILE |
| EVARISTA FLORES OTERO | ADDRESS ON FILE |
| EVARISTA FLORES OTERO | ADDRESS ON FILE |
| EVARISTA GONZALEZ MENDE | ADDRESS ON FILE |
| EVARISTA LIZARDI RIVERA | ADDRESS ON FILE |
| EVARISTA MARTINEZ DUPREY | ADDRESS ON FILE |
| EVARISTA MATIAS MARTINEZ | ADDRESS ON FILE |
| EVARISTA MORALES RIVERA | ADDRESS ON FILE |
| EVARISTA MORALES RIVERA | ADDRESS ON FILE |
| EVARISTA MORALES ROBLEDO | ADDRESS ON FILE |
| EVARISTA NIEVES HERNANDEZ | ADDRESS ON FILE |
| EVARISTA RIVERA GONZALEZ | ADDRESS ON FILE |
| EVARISTA RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVARISTA RIVERA ROSARIO | ADDRESS ON FILE |
| EVARISTA RODRIGUEZ JESU | ADDRESS ON FILE |
| EVARISTA RUIZ MILLET | ADDRESS ON FILE |
| EVARISTA RUIZ MILLET | ADDRESS ON FILE |
| EVARISTA SIERRA VARGAS | ADDRESS ON FILE |
| EVARISTA TORRES VALDES | ADDRESS ON FILE |
| EVARISTA VELAZQUEZ CARDONA | ADDRESS ON FILE |
| EVARISTA VELAZQUEZ VALLE | ADDRESS ON FILE |
| EVARISTO ALAYON GONZALEZ | ADDRESS ON FILE |
| EVARISTO BONES DIAZ | ADDRESS ON FILE |
| EVARISTO CASIANO VAZQUEZ | ADDRESS ON FILE |
| EVARISTO COLLAZO RIVERA | ADDRESS ON FILE |
| EVARISTO COLON CRUZ | ADDRESS ON FILE |
| EVARISTO COLON JIMENEZ | ADDRESS ON FILE |
| EVARISTO COLON LEBRON | ADDRESS ON FILE |
| EVARISTO COLON LEBRON | ADDRESS ON FILE |
| EVARISTO CONTRERAS PEGUERO | ADDRESS ON FILE |
| EVARISTO CORIANO GUTIERREZ | ADDRESS ON FILE |
| EVARISTO CRUZ COLON | ADDRESS ON FILE |
| EVARISTO CRUZ MORALES | ADDRESS ON FILE |
| EVARISTO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| EVARISTO DIAZ VELAZQUEZ | ADDRESS ON FILE |
| EVARISTO DIEPPA OSUNA | ADDRESS ON FILE |
| EVARISTO ELEUTICE MACHADO | ADDRESS ON FILE |
| EVARISTO GARCIA CLAUDIO | ADDRESS ON FILE |
| EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE |
| EVARISTO HERNANDEZ AYALA | ADDRESS ON FILE |
| EVARISTO IRIZARRY COLON | ADDRESS ON FILE |
| EVARISTO J COLON MONCLOVA | ADDRESS ON FILE |
| EVARISTO JESUS GUADALUPE | ADDRESS ON FILE |
| EVARISTO KUILAN CARMONA | ADDRESS ON FILE |
| EVARISTO KUILAN LOPEZ | ADDRESS ON FILE |
| EVARISTO KUILAN LOPEZ | ADDRESS ON FILE |
| EVARISTO KUILAN NIEVES | ADDRESS ON FILE |
| EVARISTO LUCIANO CRUZ | ADDRESS ON FILE |
| EVARISTO MARRERO MEDINA | ADDRESS ON FILE |
| EVARISTO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EVARISTO MARTINEZ QUINONES | ADDRESS ON FILE |
| EVARISTO MEDINA IRIZARRY | ADDRESS ON FILE |
| EVARISTO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| EVARISTO MENDOZA SOTO | ADDRESS ON FILE |
| EVARISTO MOJICA | ADDRESS ON FILE |
| EVARISTO MORALES FELICIANO | ADDRESS ON FILE |
| EVARISTO NECO | ADDRESS ON FILE |
| EVARISTO NIEVES DIAZ | ADDRESS ON FILE |
| EVARISTO NIEVES SEGARRA | ADDRESS ON FILE |
| EVARISTO OQUENDO OQUENDO | ADDRESS ON FILE |
| EVARISTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EVARISTO OTERO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVARISTO OTERO ROSA | ADDRESS ON FILE |
| EVARISTO PEREZ ROSADO | ADDRESS ON FILE |
| EVARISTO QUINONES BONILLA | ADDRESS ON FILE |
| EVARISTO QUINONES BONILLA | ADDRESS ON FILE |
| EVARISTO QUINTANA SALAS | ADDRESS ON FILE |
| EVARISTO R RAMOS GIRALD | ADDRESS ON FILE |
| EVARISTO REYES MARTINEZ | ADDRESS ON FILE |
| EVARISTO REYES RIVERA | ADDRESS ON FILE |
| EVARISTO RIOS REYES | ADDRESS ON FILE |
| EVARISTO RIVERA ALVAREZ | ADDRESS ON FILE |
| EVARISTO RIVERA ALVAREZ | ADDRESS ON FILE |
| EVARISTO RIVERA ALVAREZ | ADDRESS ON FILE |
| EVARISTO RIVERA CINTRON | ADDRESS ON FILE |
| EVARISTO RIVERA GARCIA | ADDRESS ON FILE |
| EVARISTO RIVERA HERNANDEZ | ADDRESS ON FILE |
| EVARISTO RIVERA HERNANDEZ | ADDRESS ON FILE |
| EVARISTO RIVERA OSORIO | ADDRESS ON FILE |
| EVARISTO RIVERA RIVERA | ADDRESS ON FILE |
| EVARISTO RIVERA VICENTE | ADDRESS ON FILE |
| EVARISTO RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| EVARISTO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| EVARISTO ROLDAN PEDRAZA | ADDRESS ON FILE |
| EVARISTO ROMAN CHEVALIER | ADDRESS ON FILE |
| EVARISTO ROMAN CHEVALIER | ADDRESS ON FILE |
| EVARISTO ROMAN CHEVALIER | ADDRESS ON FILE |
| EVARISTO RONDON FEBUS | ADDRESS ON FILE |
| EVARISTO SANTOS BENITEZ | ADDRESS ON FILE |
| EVARISTO SANTOS LUNA | ADDRESS ON FILE |
| EVARISTO SANTOS LUNA | ADDRESS ON FILE |
| EVARISTO SANTOS LUNA | ADDRESS ON FILE |
| EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE |
| EVARISTO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| EVARISTO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| EVARISTO VILLANUEVA FELICIANO | ADDRESS ON FILE |
| EVE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EVE N MERCADO RODRIGUEZ | ADDRESS ON FILE |
| EVEL RIVERA SOLIS | ADDRESS ON FILE |
| EVEL RIVERA SOLIS | ADDRESS ON FILE |
| EVELIA BAEZ SOTO | ADDRESS ON FILE |
| EVELIA JIMENEZ BORIA | ADDRESS ON FILE |
| EVELIA MATOS MALDONADO | ADDRESS ON FILE |
| EVELIA ORTIZ CRUZ | ADDRESS ON FILE |
| EVELIA PADILLA ACOSTA | ADDRESS ON FILE |
| EVELIA PENA PENA | ADDRESS ON FILE |
| EVELIA PINERO MONTIJO | ADDRESS ON FILE |
| EVELIA RIVERA RAMOS | ADDRESS ON FILE |
| EVELIA SANTIAGO SALAMAN | ADDRESS ON FILE |
| EVELIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| EVELIA VIERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELICE POLANCO SORIANO | ADDRESS ON FILE |
| EVELIDES RODRIGUEZ MERCADO | ADDRESS ON FILE |
| EVELIN MERCADO CANDELARIA | ADDRESS ON FILE |
| EVELIN TORRES | ADDRESS ON FILE |
| EVELINA CUEVAS FELICIANO | ADDRESS ON FILE |
| EVELINA FELICIANO SANTIAGO | ADDRESS ON FILE |
| EVELINA FELICIANO SANTIAGO | ADDRESS ON FILE |
| EVELINA HERNANDEZ FELICIANO | ADDRESS ON FILE |
| EVELINA LOPEZ DE FELICIANO | ADDRESS ON FILE |
| EVELINA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELINA PRIETO LEBRON | ADDRESS ON FILE |
| EVELINA RIVERA GONZALEZ | ADDRESS ON FILE |
| EVELINA RIVERA GONZALEZ | ADDRESS ON FILE |
| EVELINA RIVERA SANTIAGO | ADDRESS ON FILE |
| EVELINA ROCHE DOMINGUEZ | ADDRESS ON FILE |
| EVELINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELINA SOTO RAMIREZ | ADDRESS ON FILE |
| EVELINA SOTO RAMIREZ | ADDRESS ON FILE |
| EVELINA TORRES ALEQUIN | ADDRESS ON FILE |
| EVELINDA COLON ORTIZ | ADDRESS ON FILE |
| EVELINDA DIAZ RIVERA | ADDRESS ON FILE |
| EVELINDA GUZMAN ROSA | ADDRESS ON FILE |
| EVELINE HERRERA IRIZARRY | ADDRESS ON FILE |
| EVELINE LATTOUF GABRIEL | ADDRESS ON FILE |
| EVELIO ACOSTA PIZARRO | ADDRESS ON FILE |
| EVELIO AGUDO MUNIZ | ADDRESS ON FILE |
| EVELIO ALMESTICA HERNANDEZ | ADDRESS ON FILE |
| EVELIO ALMESTICA HERNANDEZ | ADDRESS ON FILE |
| EVELIO ARBONA CUSTODIO | ADDRESS ON FILE |
| EVELIO CORCHADO TORRES | ADDRESS ON FILE |
| EVELIO CRUZ SANCHEZ | ADDRESS ON FILE |
| EVELIO DELGADO SANTIAGO | ADDRESS ON FILE |
| EVELIO DELGADO SANTIAGO | ADDRESS ON FILE |
| EVELIO DIAZ MARTINEZ | ADDRESS ON FILE |
| EVELIO ESQUILIN | ADDRESS ON FILE |
| EVELIO FELIX RODRIGUEZ | ADDRESS ON FILE |
| EVELIO GERENA ALMODOVAR | ADDRESS ON FILE |
| EVELIO LEBRON LEBRON | ADDRESS ON FILE |
| EVELIO MOJICA COMAS | ADDRESS ON FILE |
| EVELIO NIEVES CARABALLO | ADDRESS ON FILE |
| EVELIO OLIVERA MARTINEZ | ADDRESS ON FILE |
| EVELIO ORELLANA OSORIO | ADDRESS ON FILE |
| EVELIO R LEYVA FERNANDEZ | ADDRESS ON FILE |
| EVELIO RAMIREZ FELICIANO | ADDRESS ON FILE |
| EVELIO RAMOS RAMOS | ADDRESS ON FILE |
| EVELIO RIVERA BECERRA | ADDRESS ON FILE |
| EVELIO RIVERA SANTIAGO | ADDRESS ON FILE |
| EVELIO RUIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELIO RUIZ RUIZ | ADDRESS ON FILE |
| EVELIO SANCHEZ CRUZ | ADDRESS ON FILE |
| EVELIO SANCHEZ CRUZ | ADDRESS ON FILE |
| EVELIO SANCHEZ GUZMAN | ADDRESS ON FILE |
| EVELIO TORRES | ADDRESS ON FILE |
| EVELIO TORRES BROCO | ADDRESS ON FILE |
| EVELIO TORRES BROCO | ADDRESS ON FILE |
| EVELIO TORRES REYES | ADDRESS ON FILE |
| EVELIO VALEIRAS MINI | ADDRESS ON FILE |
| EVELIO VALEIRAS MINI | ADDRESS ON FILE |
| EVELIO VALLES CORTES | ADDRESS ON FILE |
| EVELIO VAZ PEREZ | ADDRESS ON FILE |
| EVELIO VEGA CAMACHO | ADDRESS ON FILE |
| EVELIO VILLANUEVA PINTADO | ADDRESS ON FILE |
| EVELIS LUGO DELGADO | ADDRESS ON FILE |
| EVELIS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| EVELISA VELEZ CARDONA | ADDRESS ON FILE |
| EVELISSE CESTARY RODRIGUEZ | ADDRESS ON FILE |
| EVELISSE COLON CARRERO | ADDRESS ON FILE |
| EVELISSE DIAZ RUIZ | ADDRESS ON FILE |
| EVELISSE MAISONET FIGUEROA | ADDRESS ON FILE |
| EVELISSE MARTINEZ RAMOS | ADDRESS ON FILE |
| EVELISSE MEDINA VAZQUEZ | ADDRESS ON FILE |
| EVELISSE RAMOS FERNANDEZ | ADDRESS ON FILE |
| EVELISSE RAMOS FERNANDEZ | ADDRESS ON FILE |
| EVELIZ TORRES PICART | ADDRESS ON FILE |
| EVELY RUIZ BAGUE | ADDRESS ON FILE |
| EVELYN A ADAMES COLLAZO | ADDRESS ON FILE |
| EVELYN A AROCHO ORTEGA | ADDRESS ON FILE |
| EVELYN A CORALES RAMOS | ADDRESS ON FILE |
| EVELYN A OTERO MARCANO | ADDRESS ON FILE |
| EVELYN A OTERO MARCANO | ADDRESS ON FILE |
| EVELYN A RAMIREZ ALVAREZ | ADDRESS ON FILE |
| EVELYN A REYES REYES | ADDRESS ON FILE |
| EVELYN A SAMPAYO RAMOS | ADDRESS ON FILE |
| EVELYN A SERRANO AYALA | ADDRESS ON FILE |
| EVELYN A VIERA CORCHADO | ADDRESS ON FILE |
| EVELYN ABREU PINTO | ADDRESS ON FILE |
| EVELYN ACEVEDO RUIZ | ADDRESS ON FILE |
| EVELYN ACOSTA LUCIANO | ADDRESS ON FILE |
| EVELYN ACOSTA LUCIANO | ADDRESS ON FILE |
| EVELYN ACOSTA MALDONADO | ADDRESS ON FILE |
| EVELYN ACOSTA MALDONADO | ADDRESS ON FILE |
| EVELYN ACOSTA PAGAN | ADDRESS ON FILE |
| EVELYN ACOSTA RIVERA | ADDRESS ON FILE |
| EVELYN AFANADOR MEJIAS | ADDRESS ON FILE |
| EVELYN AGUIRRE LOPEZ | ADDRESS ON FILE |
| EVELYN ALAGO MERCADO | ADDRESS ON FILE |
| EVELYN ALBELO ROURE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN ALBERTI VAZQUEZ | ADDRESS ON FILE |
| EVELYN ALEJANDRO CABRERA | ADDRESS ON FILE |
| EVELYN ALEJANDRO JORGE | ADDRESS ON FILE |
| EVELYN ALFONSO CINTRON | ADDRESS ON FILE |
| EVELYN ALICEA RIVERA | ADDRESS ON FILE |
| EVELYN ALICEA RIVERA | ADDRESS ON FILE |
| EVELYN ALMODOVAR MEDINA | ADDRESS ON FILE |
| EVELYN ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN ALVERIO LAUREANO | ADDRESS ON FILE |
| EVELYN ALVEZ MILLAYES | ADDRESS ON FILE |
| EVELYN AMADOR OSORIO | ADDRESS ON FILE |
| EVELYN AMBERT CRUZ | ADDRESS ON FILE |
| EVELYN AMBERT CRUZ | ADDRESS ON FILE |
| EVELYN AMBERT CRUZ | ADDRESS ON FILE |
| EVELYN AMOROS RAMOS | ADDRESS ON FILE |
| EVELYN ANDRADES PEARSON | ADDRESS ON FILE |
| EVELYN ANDRADES PEARSON | ADDRESS ON FILE |
| EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE |
| EVELYN ANDUJAR CEREZO | ADDRESS ON FILE |
| EVELYN ANGULO ENCARNACION | ADDRESS ON FILE |
| EVELYN ANGULO ENCARNACION | ADDRESS ON FILE |
| EVELYN ANGULO ENCARNACION | ADDRESS ON FILE |
| EVELYN ANGULO ENCARNACION | ADDRESS ON FILE |
| EVELYN ANTONGIORGI SANTIAGO | ADDRESS ON FILE |
| EVELYN ANTONGIORGI SANTIAGO | ADDRESS ON FILE |
| EVELYN APONTE BELTRAN | ADDRESS ON FILE |
| EVELYN APONTE CORDOVA | ADDRESS ON FILE |
| EVELYN APONTE CORDOVA | ADDRESS ON FILE |
| EVELYN APONTE RIOS | ADDRESS ON FILE |
| EVELYN APONTE TRINIDAD | ADDRESS ON FILE |
| EVELYN APONTE TRINIDAD | ADDRESS ON FILE |
| EVELYN APONTE VAZQUEZ | ADDRESS ON FILE |
| EVELYN APONTE VAZQUEZ | ADDRESS ON FILE |
| EVELYN AQUINO JIMENEZ | ADDRESS ON FILE |
| EVELYN AQUINO ROSADO | ADDRESS ON FILE |
| EVELYN AQUINO ROSADO | ADDRESS ON FILE |
| EVELYN ARIAS RIVERA | ADDRESS ON FILE |
| EVELYN AROCHO PEREZ | ADDRESS ON FILE |
| EVELYN ARROYO BORRERO | ADDRESS ON FILE |
| EVELYN ARROYO GONZALEZ | ADDRESS ON FILE |
| EVELYN ARROYO GRANIELA | ADDRESS ON FILE |
| EVELYN ARROYO GRANIELA | ADDRESS ON FILE |
| EVELYN ARROYO GRANIELA | ADDRESS ON FILE |
| EVELYN ARROYO MORALES | ADDRESS ON FILE |
| EVELYN ARRUFAT RIVERA | ADDRESS ON FILE |
| EVELYN ARZUAGA SANTIAGO | ADDRESS ON FILE |
| EVELYN AVILES ROSADO | ADDRESS ON FILE |
| EVELYN AVILES VALENTIN | ADDRESS ON FILE |
| EVELYN AVILES VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN AYALA COLON | ADDRESS ON FILE |
| EVELYN AYALA CRUZ | ADDRESS ON FILE |
| EVELYN AYALA PEREZ | ADDRESS ON FILE |
| EVELYN AYALA RIVERA | ADDRESS ON FILE |
| EVELYN AYALA RIVERA | ADDRESS ON FILE |
| EVELYN AYALA RIVERA | ADDRESS ON FILE |
| EVELYN AYALA ROSA | ADDRESS ON FILE |
| EVELYN AYALA SANTANA | ADDRESS ON FILE |
| EVELYN BABILONIA BRAVO | ADDRESS ON FILE |
| EVELYN BADILLO GRAFALS | ADDRESS ON FILE |
| EVELYN BADILLO SANTIAGO | ADDRESS ON FILE |
| EVELYN BAEZ CUADRADO | ADDRESS ON FILE |
| EVELYN BAEZ MARCIAL | ADDRESS ON FILE |
| EVELYN BAEZ MARCIAL | ADDRESS ON FILE |
| EVELYN BAEZ QUINTANA | ADDRESS ON FILE |
| EVELYN BALLESTER ESTRADA | ADDRESS ON FILE |
| EVELYN BARBOSA MARRERO | ADDRESS ON FILE |
| EVELYN BARRETO PEREZ | ADDRESS ON FILE |
| EVELYN BARRETO VELAZQUEZ | ADDRESS ON FILE |
| EVELYN BARROSO RIVERA | ADDRESS ON FILE |
| EVELYN BATISTA MATOS | ADDRESS ON FILE |
| EVELYN BELTRAN GARCIA | ADDRESS ON FILE |
| EVELYN BELTRAN GARCIA | ADDRESS ON FILE |
| EVELYN BENITEZ GUZMAN | ADDRESS ON FILE |
| EVELYN BERMUDEZ CAMPESINO | ADDRESS ON FILE |
| EVELYN BERRIOS CASTRO | ADDRESS ON FILE |
| EVELYN BERRIOS CRUZ | ADDRESS ON FILE |
| EVELYN BERRIOS ROBLES | ADDRESS ON FILE |
| EVELYN BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| EVELYN BERRIOS SANTANA | ADDRESS ON FILE |
| EVELYN BERRIOS VEGA | ADDRESS ON FILE |
| EVELYN BETANCOURT CRUZ | ADDRESS ON FILE |
| EVELYN BORRERO TORRES | ADDRESS ON FILE |
| EVELYN BOSQUE FELICIANO | ADDRESS ON FILE |
| EVELYN BOSQUES ARROYO | ADDRESS ON FILE |
| EVELYN BOUSONO BENITEZ | ADDRESS ON FILE |
| EVELYN BREGON GARCIA | ADDRESS ON FILE |
| EVELYN BRISTOL BAEZ | ADDRESS ON FILE |
| EVELYN BRUNELLE SANTIAGO | ADDRESS ON FILE |
| EVELYN BRUNELLE SANTIAGO | ADDRESS ON FILE |
| EVELYN BURGOS CRUZ | ADDRESS ON FILE |
| EVELYN BURGOS CRUZ | ADDRESS ON FILE |
| EVELYN BURGOS JUSTINIANO | ADDRESS ON FILE |
| EVELYN BURGOS JUSTINIANO | ADDRESS ON FILE |
| EVELYN BURGOS JUSTINIANO | ADDRESS ON FILE |
| EVELYN BURGOS VALLADAREZ | ADDRESS ON FILE |
| EVELYN BURGOS VIERA | ADDRESS ON FILE |
| EVELYN BURGOS VIERA | ADDRESS ON FILE |
| EVELYN BURGOS WOLTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN C GONZALEZ ORTIZ | ADDRESS ON FILE |
| EVELYN C MORALES FLORES | ADDRESS ON FILE |
| EVELYN C NAZARIO JUCINO | ADDRESS ON FILE |
| EVELYN CABALLERO LABARCA | ADDRESS ON FILE |
| EVELYN CABRERA ACEVEDO | ADDRESS ON FILE |
| EVELYN CABRERA CRUZ | ADDRESS ON FILE |
| EVELYN CABRERA CRUZ | ADDRESS ON FILE |
| EVELYN CABRERA FERNANDEZ | ADDRESS ON FILE |
| EVELYN CAEZ FERNANDEZ | ADDRESS ON FILE |
| EVELYN CALDERON GUTIERREZ | ADDRESS ON FILE |
| EVELYN CALIXTO LOPEZ | ADDRESS ON FILE |
| EVELYN CAMACHO ACOSTA | ADDRESS ON FILE |
| EVELYN CAMACHO RAMOS | ADDRESS ON FILE |
| EVELYN CAMACHO RIVERA | ADDRESS ON FILE |
| EVELYN CAMACHO RIVERA | ADDRESS ON FILE |
| EVELYN CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN CAMACHO ROSA | ADDRESS ON FILE |
| EVELYN CAMACHO TORRES | ADDRESS ON FILE |
| EVELYN CANCEL | ADDRESS ON FILE |
| EVELYN CANCEL GONZALEZ | ADDRESS ON FILE |
| EVELYN CANCEL RODRIGUEZ | ADDRESS ON FILE |
| EVELYN CANCEL ROMAN | ADDRESS ON FILE |
| EVELYN CANCEL VAZQUEZ | ADDRESS ON FILE |
| EVELYN CANDELARIA SUAREZ | ADDRESS ON FILE |
| EVELYN CANDELARIO GALARZA | ADDRESS ON FILE |
| EVELYN CANDELARIO GALARZA | ADDRESS ON FILE |
| EVELYN CANTRES CORREA | ADDRESS ON FILE |
| EVELYN CAPIELO COLON | ADDRESS ON FILE |
| EVELYN CARABALLO FERNANDEZ | ADDRESS ON FILE |
| EVELYN CARABALLO PAGAN | ADDRESS ON FILE |
| EVELYN CARABALLO TORO | ADDRESS ON FILE |
| EVELYN CARABALLO TORRES | ADDRESS ON FILE |
| EVELYN CARBONELL ARCELAY | ADDRESS ON FILE |
| EVELYN CARBONELL ARCELAY | ADDRESS ON FILE |
| EVELYN CARBONELL SANCHEZ | ADDRESS ON FILE |
| EVELYN CARBOT CALDERON | ADDRESS ON FILE |
| EVELYN CARBOT CALDERON | ADDRESS ON FILE |
| EVELYN CARDONA MEDINA | ADDRESS ON FILE |
| EVELYN CARDONA SANTIAGO | ADDRESS ON FILE |
| EVELYN CARDONA SANTIAGO | ADDRESS ON FILE |
| EVELYN CARRASQUILLO AGUAYO | ADDRESS ON FILE |
| EVELYN CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| EVELYN CARRASQUILLO MARCANO | ADDRESS ON FILE |
| EVELYN CARRASQUILLO MARCANO | ADDRESS ON FILE |
| EVELYN CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| EVELYN CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| EVELYN CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| EVELYN CARRERO FELICIANO | ADDRESS ON FILE |
| EVELYN CARRERO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN CARRILLO CRESPO | ADDRESS ON FILE |
| EVELYN CARRILLO GONZALEZ | ADDRESS ON FILE |
| EVELYN CARRILLO GONZALEZ | ADDRESS ON FILE |
| EVELYN CARTAGENA GARCIA | ADDRESS ON FILE |
| EVELYN CARTAGENA RIVERA | ADDRESS ON FILE |
| EVELYN CASANOVAS MALDONADO | ADDRESS ON FILE |
| EVELYN CASES RODRIGUEZ | ADDRESS ON FILE |
| EVELYN CASILLAS BONANO | ADDRESS ON FILE |
| EVELYN CASILLAS BONANO | ADDRESS ON FILE |
| EVELYN CASILLAS HERNANDEZ | ADDRESS ON FILE |
| EVELYN CASTOIRE SANCHEZ | ADDRESS ON FILE |
| EVELYN CASTRO CARRASQUILLO | ADDRESS ON FILE |
| EVELYN CASTRO GONZALEZ | ADDRESS ON FILE |
| EVELYN CASTRO MATOS | ADDRESS ON FILE |
| EVELYN CEDENO ROMERO | ADDRESS ON FILE |
| EVELYN CENTENO GUZMAN | ADDRESS ON FILE |
| EVELYN CHAPARRO CRUZ | ADDRESS ON FILE |
| EVELYN CHARON ARROYO | ADDRESS ON FILE |
| EVELYN CHARON ARROYO | ADDRESS ON FILE |
| EVELYN CHARON ARROYO | ADDRESS ON FILE |
| EVELYN CHEVERE MORALES | ADDRESS ON FILE |
| EVELYN CHICLANA GONZALEZ | ADDRESS ON FILE |
| EVELYN CHRISTOPHER LLANOS | ADDRESS ON FILE |
| EVELYN CHRISTOPHER LLANOS | ADDRESS ON FILE |
| EVELYN CINTRON CINTRON | ADDRESS ON FILE |
| EVELYN CINTRON MEDINA | ADDRESS ON FILE |
| EVELYN CINTRON MELENDEZ | ADDRESS ON FILE |
| EVELYN CINTRON MERCADO | ADDRESS ON FILE |
| EVELYN CINTRON OTERO | ADDRESS ON FILE |
| EVELYN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| EVELYN CINTRON RUIZ | ADDRESS ON FILE |
| EVELYN CINTRON SANTIAGO | ADDRESS ON FILE |
| EVELYN CIRINO ORTIZ | ADDRESS ON FILE |
| EVELYN CLAUDIO OTERO | ADDRESS ON FILE |
| EVELYN CLAUDIO ROSADO | ADDRESS ON FILE |
| EVELYN CLEMENTE ROSADO | ADDRESS ON FILE |
| EVELYN COLLAZO ESPINOSA | ADDRESS ON FILE |
| EVELYN COLLAZO RIVERA | ADDRESS ON FILE |
| EVELYN COLLAZO VEGA | ADDRESS ON FILE |
| EVELYN COLON ALTIERI | ADDRESS ON FILE |
| EVELYN COLON BERLINGERY | ADDRESS ON FILE |
| EVELYN COLON COSME | ADDRESS ON FILE |
| EVELYN COLON DELGADO | ADDRESS ON FILE |
| EVELYN COLON DELGADO | ADDRESS ON FILE |
| EVELYN COLON DELGADO | ADDRESS ON FILE |
| EVELYN COLON FIGUEROA | ADDRESS ON FILE |
| EVELYN COLON FORTI | ADDRESS ON FILE |
| EVELYN COLON JIMENEZ | ADDRESS ON FILE |
| EVELYN COLON MARTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN COLON MERCADO | ADDRESS ON FILE |
| EVELYN COLON NIEVES | ADDRESS ON FILE |
| EVELYN COLON NIEVES | ADDRESS ON FILE |
| EVELYN COLON NIEVES | ADDRESS ON FILE |
| EVELYN COLON ORTIZ | ADDRESS ON FILE |
| EVELYN COLON ORTIZ | ADDRESS ON FILE |
| EVELYN COLON RAMOS | ADDRESS ON FILE |
| EVELYN COLON RAMOS | ADDRESS ON FILE |
| EVELYN COLON RIOS | ADDRESS ON FILE |
| EVELYN COLON RIVERA | ADDRESS ON FILE |
| EVELYN COLON RIVERA | ADDRESS ON FILE |
| EVELYN COLON RIVERA | ADDRESS ON FILE |
| EVELYN COLON ROBLES | ADDRESS ON FILE |
| EVELYN COLON RODRIGUEZ | ADDRESS ON FILE |
| EVELYN COLONDRES DEL VALLE | ADDRESS ON FILE |
| EVELYN CONCEPCION MIRO | ADDRESS ON FILE |
| EVELYN CONCEPCION MIRO | ADDRESS ON FILE |
| EVELYN CONCEPCION MONELL | ADDRESS ON FILE |
| EVELYN CONCEPCION RESTO | ADDRESS ON FILE |
| EVELYN CONCEPCION VILLANUEVA | ADDRESS ON FILE |
| EVELYN CONCEPCION VILLANUEVA | ADDRESS ON FILE |
| EVELYN CONTRERAS FIGUEROA | ADDRESS ON FILE |
| EVELYN CONTRERAS FIGUEROA | ADDRESS ON FILE |
| EVELYN CORCHADO MEDINA | ADDRESS ON FILE |
| EVELYN CORDERO BENITEZ | ADDRESS ON FILE |
| EVELYN CORDERO BENITEZ | ADDRESS ON FILE |
| EVELYN CORDERO BRACERO | ADDRESS ON FILE |
| EVELYN CORDERO BRACERO | ADDRESS ON FILE |
| EVELYN CORDERO CHAPARRO | ADDRESS ON FILE |
| EVELYN CORIANO ANDALUZ | ADDRESS ON FILE |
| EVELYN CORREA CORREA | ADDRESS ON FILE |
| EVELYN CORTES DELGADO | ADDRESS ON FILE |
| EVELYN CORTES LABOY | ADDRESS ON FILE |
| EVELYN CORTES ROMAN | ADDRESS ON FILE |
| EVELYN CORTIJO BERNARD | ADDRESS ON FILE |
| EVELYN COSME COSME | ADDRESS ON FILE |
| EVELYN COSME ROCHE | ADDRESS ON FILE |
| EVELYN COTTO LAGO | ADDRESS ON FILE |
| EVELYN CRESPO ACEVEDO | ADDRESS ON FILE |
| EVELYN CRESPO BONET | ADDRESS ON FILE |
| EVELYN CRESPO IRIZARRY | ADDRESS ON FILE |
| EVELYN CRESPO LORENZO | ADDRESS ON FILE |
| EVELYN CRESPO MENDEZ | ADDRESS ON FILE |
| EVELYN CRUET DE SERRANO | ADDRESS ON FILE |
| EVELYN CRUZ ARCE | ADDRESS ON FILE |
| EVELYN CRUZ CARABALLO | ADDRESS ON FILE |
| EVELYN CRUZ CASADO | ADDRESS ON FILE |
| EVELYN CRUZ CRUZ | ADDRESS ON FILE |
| EVELYN CRUZ ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN CRUZ FELICIANO | ADDRESS ON FILE |
| EVELYN CRUZ GARCIA | ADDRESS ON FILE |
| EVELYN CRUZ GUZMAN | ADDRESS ON FILE |
| EVELYN CRUZ LOPEZ | ADDRESS ON FILE |
| EVELYN CRUZ LOPEZ | ADDRESS ON FILE |
| EVELYN CRUZ MOJICA | ADDRESS ON FILE |
| EVELYN CRUZ MOLINA | ADDRESS ON FILE |
| EVELYN CRUZ PEREZ | ADDRESS ON FILE |
| EVELYN CRUZ PEREZ | ADDRESS ON FILE |
| EVELYN CRUZ RAMOS | ADDRESS ON FILE |
| EVELYN CRUZ ROMERO | ADDRESS ON FILE |
| EVELYN CRUZ RUIZ | ADDRESS ON FILE |
| EVELYN CRUZADO MATTA | ADDRESS ON FILE |
| EVELYN CUADRA ORTIZ | ADDRESS ON FILE |
| EVELYN CUMBA SANTIAGO | ADDRESS ON FILE |
| EVELYN CUMBA SANTIAGO | ADDRESS ON FILE |
| EVELYN CUMBA SANTIAGO | ADDRESS ON FILE |
| EVELYN CUPELES CURET | ADDRESS ON FILE |
| EVELYN CURBELO PEREZ | ADDRESS ON FILE |
| EVELYN D CABRERA SOTO | ADDRESS ON FILE |
| EVELYN D JESUS GARCIA | ADDRESS ON FILE |
| EVELYN D LA MATTA MARTINEZ | ADDRESS ON FILE |
| EVELYN D LA MATTA MARTINEZ | ADDRESS ON FILE |
| EVELYN D MARRERO CAMBERO | ADDRESS ON FILE |
| EVELYN D ORTIZ GARCIA | ADDRESS ON FILE |
| EVELYN D PAGAN ALTIERY | ADDRESS ON FILE |
| EVELYN D PAGAN ALTIERY | ADDRESS ON FILE |
| EVELYN D PENA DIAZ | ADDRESS ON FILE |
| EVELYN D QUINONES HERNANDEZ | ADDRESS ON FILE |
| EVELYN D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN D VEGA NIEVES | ADDRESS ON FILE |
| EVELYN DALMAU ALVAREZ | ADDRESS ON FILE |
| EVELYN DAVILA HERNANDEZ | ADDRESS ON FILE |
| EVELYN DAVILA SANTANA | ADDRESS ON FILE |
| EVELYN DAVILA SANTANA | ADDRESS ON FILE |
| EVELYN DE JESUS CARABALLO | ADDRESS ON FILE |
| EVELYN DE JESUS DE PEREZ | ADDRESS ON FILE |
| EVELYN DE JESUS MATEO | ADDRESS ON FILE |
| EVELYN DE JESUS MONTALVO | ADDRESS ON FILE |
| EVELYN DE JESUS PACHECO | ADDRESS ON FILE |
| EVELYN DE JESUS RIVERA | ADDRESS ON FILE |
| EVELYN DE JESUS RIVERA | ADDRESS ON FILE |
| EVELYN DE JESUS SANCHEZ | ADDRESS ON FILE |
| EVELYN DEL C GUZMAN CARABALLO | ADDRESS ON FILE |
| EVELYN DEL C GUZMAN CARABALLO | ADDRESS ON FILE |
| EVELYN DEL PILAR | ADDRESS ON FILE |
| EVELYN DEL VALLE | ADDRESS ON FILE |
| EVELYN DEL VALLE ANDINO | ADDRESS ON FILE |
| EVELYN DEL VALLE SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN DELGADO AYALA | ADDRESS ON FILE |
| EVELYN DELGADO DIAZ | ADDRESS ON FILE |
| EVELYN DELGADO GONZALEZ | ADDRESS ON FILE |
| EVELYN DELGADO MILLAN | ADDRESS ON FILE |
| EVELYN DELGADO ORTIZ | ADDRESS ON FILE |
| EVELYN DELGADO RIVERA | ADDRESS ON FILE |
| EVELYN DELGADO RIVERA | ADDRESS ON FILE |
| EVELYN DELGADO ROBLES | ADDRESS ON FILE |
| EVELYN DELGADO SOTO | ADDRESS ON FILE |
| EVELYN DELGADO SOTO | ADDRESS ON FILE |
| EVELYN DELGADO VELEZ | ADDRESS ON FILE |
| EVELYN DIAZ ALGARIN | ADDRESS ON FILE |
| EVELYN DIAZ DAVILA | ADDRESS ON FILE |
| EVELYN DIAZ DELGADO | ADDRESS ON FILE |
| EVELYN DIAZ DIAZ | ADDRESS ON FILE |
| EVELYN DIAZ DIAZ | ADDRESS ON FILE |
| EVELYN DIAZ DIAZ | ADDRESS ON FILE |
| EVELYN DIAZ DIAZ | ADDRESS ON FILE |
| EVELYN DIAZ FIGUEROA | ADDRESS ON FILE |
| EVELYN DIAZ FLORES | ADDRESS ON FILE |
| EVELYN DIAZ GARCIA | ADDRESS ON FILE |
| EVELYN DIAZ JIMENEZ | ADDRESS ON FILE |
| EVELYN DIAZ LOPEZ | ADDRESS ON FILE |
| EVELYN DIAZ NIEVES | ADDRESS ON FILE |
| EVELYN DIAZ NIEVES | ADDRESS ON FILE |
| EVELYN DIAZ OCASIO | ADDRESS ON FILE |
| EVELYN DIAZ PAGAN | ADDRESS ON FILE |
| EVELYN DIAZ PIZARRO | ADDRESS ON FILE |
| EVELYN DIAZ PIZARRO | ADDRESS ON FILE |
| EVELYN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN DIAZ TORRES | ADDRESS ON FILE |
| EVELYN DIAZ TORRES | ADDRESS ON FILE |
| EVELYN DIAZ VALERA | ADDRESS ON FILE |
| EVELYN DIAZ VALERA | ADDRESS ON FILE |
| EVELYN DIAZ VAZQUEZ | ADDRESS ON FILE |
| EVELYN DIAZ VEGA | ADDRESS ON FILE |
| EVELYN DIAZ VEGA | ADDRESS ON FILE |
| EVELYN DOMINGUEZ MALAVE | ADDRESS ON FILE |
| EVELYN DOMINGUEZ MARTINEZ | ADDRESS ON FILE |
| EVELYN E DIAZ MERCADO | ADDRESS ON FILE |
| EVELYN E HERNANDEZ JIMEN | ADDRESS ON FILE |
| EVELYN E HERRERO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN E MACEIRA RIVERA | ADDRESS ON FILE |
| EVELYN E MARQUEZ LANZA | ADDRESS ON FILE |
| EVELYN E RODRIGUEZ CARDE | ADDRESS ON FILE |
| EVELYN E ROURA | ADDRESS ON FILE |
| EVELYN E SANCHEZ SANTIAGO | ADDRESS ON FILE |
| EVELYN E SANTIAGO RUIZ | ADDRESS ON FILE |
| EVELYN ECHEVARRIA ALBINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN ECHEVARRIA TORRES | ADDRESS ON FILE |
| EVELYN ERAZO COTTO | ADDRESS ON FILE |
| EVELYN ESCOBAR LOPEZ | ADDRESS ON FILE |
| EVELYN ESPADA IRIZARRY | ADDRESS ON FILE |
| EVELYN ESTRADA PASSAPERA | ADDRESS ON FILE |
| EVELYN EV COLON | ADDRESS ON FILE |
| EVELYN EV LUYANDO | ADDRESS ON FILE |
| EVELYN EV MEDINA | ADDRESS ON FILE |
| EVELYN EV PADILLA | ADDRESS ON FILE |
| EVELYN F LOPEZ RAMOS | ADDRESS ON FILE |
| EVELYN F NEGRON OLIVERAS | ADDRESS ON FILE |
| EVELYN FALCON CRUZ | ADDRESS ON FILE |
| EVELYN FALCON MALDONADO | ADDRESS ON FILE |
| EVELYN FALCON MALDONADO | ADDRESS ON FILE |
| EVELYN FANTAUZZI LUGO | ADDRESS ON FILE |
| EVELYN FARGAS TORRES | ADDRESS ON FILE |
| EVELYN FARGAS TORRES | ADDRESS ON FILE |
| EVELYN FELIBERTY MORALES | ADDRESS ON FILE |
| EVELYN FELICIANO ANGULO | ADDRESS ON FILE |
| EVELYN FELICIANO FIGUEROA | ADDRESS ON FILE |
| EVELYN FELICIANO SANTOS | ADDRESS ON FILE |
| EVELYN FELIX VAZQUEZ | ADDRESS ON FILE |
| EVELYN FERNANDEZ DE JESUS | ADDRESS ON FILE |
| EVELYN FERNANDEZ FEBUS | ADDRESS ON FILE |
| EVELYN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN FERNANDEZ JESUS | ADDRESS ON FILE |
| EVELYN FERNANDEZ LOPEZ | ADDRESS ON FILE |
| EVELYN FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EVELYN FERNANDINI ALICEA | ADDRESS ON FILE |
| EVELYN FERNANDINI ALICEA | ADDRESS ON FILE |
| EVELYN FERRER TOLEDO | ADDRESS ON FILE |
| EVELYN FIGUEROA AYALA | ADDRESS ON FILE |
| EVELYN FIGUEROA CASTRO | ADDRESS ON FILE |
| EVELYN FIGUEROA CRUZ | ADDRESS ON FILE |
| EVELYN FIGUEROA DELGADO | ADDRESS ON FILE |
| EVELYN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| EVELYN FIGUEROA LOPEZ | ADDRESS ON FILE |
| EVELYN FIGUEROA MALAVE | ADDRESS ON FILE |
| EVELYN FIGUEROA ORTIZ | ADDRESS ON FILE |
| EVELYN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN FIGUEROA ROSARIO | ADDRESS ON FILE |
| EVELYN FIGUEROA VALLE | ADDRESS ON FILE |
| EVELYN FIGUEROA VELEZ | ADDRESS ON FILE |
| EVELYN FIGUEROA VIERA | ADDRESS ON FILE |
| EVELYN FLORES COLON | ADDRESS ON FILE |
| EVELYN FLORES CORTES | ADDRESS ON FILE |
| EVELYN FLORES COTTO | ADDRESS ON FILE |
| EVELYN FLORES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN FLORES DE JESUS | ADDRESS ON FILE |
| EVELYN FLORES MONTANEZ | ADDRESS ON FILE |
| EVELYN FLORES NIEVES | ADDRESS ON FILE |
| EVELYN FLORES OJEDA | ADDRESS ON FILE |
| EVELYN FONTANEZ DELGADO | ADDRESS ON FILE |
| EVELYN FONTANEZ SANCHEZ | ADDRESS ON FILE |
| EVELYN FOURNIER OTERO | ADDRESS ON FILE |
| EVELYN FOURNIER OTERO | ADDRESS ON FILE |
| EVELYN FRED SANCHEZ | ADDRESS ON FILE |
| EVELYN FRED SANCHEZ | ADDRESS ON FILE |
| EVELYN FUENTES CARDONA | ADDRESS ON FILE |
| EVELYN G SERRANO RAMOS | ADDRESS ON FILE |
| EVELYN GALARZA SANTANA | ADDRESS ON FILE |
| EVELYN GALINDEZ CANALES | ADDRESS ON FILE |
| EVELYN GALINDEZ PANTOJA | ADDRESS ON FILE |
| EVELYN GANDIA | ADDRESS ON FILE |
| EVELYN GARAY COLON | ADDRESS ON FILE |
| EVELYN GARCIA AMARO | ADDRESS ON FILE |
| EVELYN GARCIA CAMACHO | ADDRESS ON FILE |
| EVELYN GARCIA CAMACHO | ADDRESS ON FILE |
| EVELYN GARCIA CASTRO | ADDRESS ON FILE |
| EVELYN GARCIA CASTRO | ADDRESS ON FILE |
| EVELYN GARCIA CASTRO | ADDRESS ON FILE |
| EVELYN GARCIA CORDERO | ADDRESS ON FILE |
| EVELYN GARCIA DELGADO | ADDRESS ON FILE |
| EVELYN GARCIA ENCARNACION | ADDRESS ON FILE |
| EVELYN GARCIA FIGUEROA | ADDRESS ON FILE |
| EVELYN GARCIA LOPEZ | ADDRESS ON FILE |
| EVELYN GARCIA MALDONADO | ADDRESS ON FILE |
| EVELYN GARCIA PEREZ | ADDRESS ON FILE |
| EVELYN GARCIA RIVERA | ADDRESS ON FILE |
| EVELYN GARCIA RIVERA | ADDRESS ON FILE |
| EVELYN GARCIA RIVERA | ADDRESS ON FILE |
| EVELYN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN GARCIA TORRADO | ADDRESS ON FILE |
| EVELYN GARCIA VAZQUEZ | ADDRESS ON FILE |
| EVELYN GARCIA VAZQUEZ | ADDRESS ON FILE |
| EVELYN GARCIA VAZQUEZ | ADDRESS ON FILE |
| EVELYN GAUD ALMODOVAR | ADDRESS ON FILE |
| EVELYN GOMEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN GOMEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN GOMEZ HUERTAS | ADDRESS ON FILE |
| EVELYN GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EVELYN GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EVELYN GONZALEZ ARCE | ADDRESS ON FILE |
| EVELYN GONZALEZ ARROYO | ADDRESS ON FILE |
| EVELYN GONZALEZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN GONZALEZ CARABALLO | ADDRESS ON FILE |
| EVELYN GONZALEZ CASTRO | ADDRESS ON FILE |
| EVELYN GONZALEZ COLON | ADDRESS ON FILE |
| EVELYN GONZALEZ CONTRERAS | ADDRESS ON FILE |
| EVELYN GONZALEZ CRUZ | ADDRESS ON FILE |
| EVELYN GONZALEZ CRUZ | ADDRESS ON FILE |
| EVELYN GONZALEZ CUADRADO | ADDRESS ON FILE |
| EVELYN GONZALEZ CUASCUT | ADDRESS ON FILE |
| EVELYN GONZALEZ CUASCUT | ADDRESS ON FILE |
| EVELYN GONZALEZ FLORES | ADDRESS ON FILE |
| EVELYN GONZALEZ FLORES | ADDRESS ON FILE |
| EVELYN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ MERCADO | ADDRESS ON FILE |
| EVELYN GONZALEZ MORALES | ADDRESS ON FILE |
| EVELYN GONZALEZ OTERO | ADDRESS ON FILE |
| EVELYN GONZALEZ OTERO | ADDRESS ON FILE |
| EVELYN GONZALEZ PEREZ | ADDRESS ON FILE |
| EVELYN GONZALEZ QUIQONES | ADDRESS ON FILE |
| EVELYN GONZALEZ RAMIREZ | ADDRESS ON FILE |
| EVELYN GONZALEZ RAMIREZ | ADDRESS ON FILE |
| EVELYN GONZALEZ RAMOS | ADDRESS ON FILE |
| EVELYN GONZALEZ RAMOS | ADDRESS ON FILE |
| EVELYN GONZALEZ RIVERA | ADDRESS ON FILE |
| EVELYN GONZALEZ RIVERA | ADDRESS ON FILE |
| EVELYN GONZALEZ ROBLES | ADDRESS ON FILE |
| EVELYN GONZALEZ ROBLES | ADDRESS ON FILE |
| EVELYN GONZALEZ ROBLES | ADDRESS ON FILE |
| EVELYN GONZALEZ ROLON | ADDRESS ON FILE |
| EVELYN GONZALEZ ROLON | ADDRESS ON FILE |
| EVELYN GONZALEZ SANABRIA | ADDRESS ON FILE |
| EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ VELEZ | ADDRESS ON FILE |
| EVELYN GOVEO COLON | ADDRESS ON FILE |
| EVELYN GOVEO COLON | ADDRESS ON FILE |
| EVELYN GUADALUPE GARCIA | ADDRESS ON FILE |
| EVELYN GUADALUPE MERCADO | ADDRESS ON FILE |
| EVELYN GUARDIOLA LA PUERTA | ADDRESS ON FILE |
| EVELYN GUERRIOS MONTALVAN | ADDRESS ON FILE |
| EVELYN GUERRIOS MONTALVAN | ADDRESS ON FILE |
| EVELYN GUEVARA RAMON | ADDRESS ON FILE |
| EVELYN GUMA COLOM | ADDRESS ON FILE |
| EVELYN GUMA COLON | ADDRESS ON FILE |
| EVELYN GUZMAN BAEZ | ADDRESS ON FILE |
| EVELYN GUZMAN BAEZ | ADDRESS ON FILE |
| EVELYN GUZMAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN GUZMAN SANTIAGO | ADDRESS ON FILE |
| EVELYN GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| EVELYN H GUZMAN TORRES | ADDRESS ON FILE |
| EVELYN H GUZMAN TORRES | ADDRESS ON FILE |
| EVELYN HADDOCK FIGUEROA | ADDRESS ON FILE |
| EVELYN HERNANDE Z NO APELLIDO | ADDRESS ON FILE |
| EVELYN HERNANDEZ BENITEZ | ADDRESS ON FILE |
| EVELYN HERNANDEZ DIEPPA | ADDRESS ON FILE |
| EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE |
| EVELYN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN HERNANDEZ LEON | ADDRESS ON FILE |
| EVELYN HERNANDEZ LEON | ADDRESS ON FILE |
| EVELYN HERNANDEZ MEDINA | ADDRESS ON FILE |
| EVELYN HERNANDEZ MONTALVO | ADDRESS ON FILE |
| EVELYN HERNANDEZ MORALES | ADDRESS ON FILE |
| EVELYN HERNANDEZ MORALES | ADDRESS ON FILE |
| EVELYN HERNANDEZ MULERO | ADDRESS ON FILE |
| EVELYN HERNANDEZ ORTEGA | ADDRESS ON FILE |
| EVELYN HERNANDEZ RUIZ | ADDRESS ON FILE |
| EVELYN HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| EVELYN HERNANDEZ SOSA | ADDRESS ON FILE |
| EVELYN HERNANDEZ TOLENTINO | ADDRESS ON FILE |
| EVELYN HERNANDEZ TORO | ADDRESS ON FILE |
| EVELYN HERRERA CRUZ | ADDRESS ON FILE |
| EVELYN HERRERA MARTINEZ | ADDRESS ON FILE |
| EVELYN HOWE ORTIZ | ADDRESS ON FILE |
| EVELYN HOWE ORTIZ | ADDRESS ON FILE |
| EVELYN HUERTAS CORREA | ADDRESS ON FILE |
| EVELYN HUERTAS PENA | ADDRESS ON FILE |
| EVELYN I ARUS LLANOS | ADDRESS ON FILE |
| EVELYN I CHEVERE REYES | ADDRESS ON FILE |
| EVELYN I CRESPO VADI | ADDRESS ON FILE |
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I RAMIREZ LLUVERAS | ADDRESS ON FILE |
| EVELYN I RIVERA DE NIEVES | ADDRESS ON FILE |
| EVELYN I TORRES CORREA | ADDRESS ON FILE |
| EVELYN IRENE CALDERON | ADDRESS ON FILE |
| EVELYN IRIZARRY CARTAGENA | ADDRESS ON FILE |
| EVELYN IRIZARRY MARTY | ADDRESS ON FILE |
| EVELYN IRIZARRY SOTO | ADDRESS ON FILE |
| EVELYN IRIZARRY VARGAS | ADDRESS ON FILE |
| EVELYN IRIZARRY VEGA | ADDRESS ON FILE |
| EVELYN IRIZARRY VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN J CARDONA | ADDRESS ON FILE |
| EVELYN J FIGUEROA DEL VALLE | ADDRESS ON FILE |
| EVELYN J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN J KUILAN COSME | ADDRESS ON FILE |
| EVELYN J LEDESMA RIVERA | ADDRESS ON FILE |
| EVELYN J MIRANDA DE JESUS | ADDRESS ON FILE |
| EVELYN J MIRANDA GONZALEZ | ADDRESS ON FILE |
| EVELYN J RAMOS MIRANDA | ADDRESS ON FILE |
| EVELYN J ROSADO BRUNET | ADDRESS ON FILE |
| EVELYN J SANCHEZ ROMERO | ADDRESS ON FILE |
| EVELYN J TAPIA TAPIA | ADDRESS ON FILE |
| EVELYN JESUS ARROYO | ADDRESS ON FILE |
| EVELYN JESUS ESTREMERA | ADDRESS ON FILE |
| EVELYN JESUS ESTREMERA | ADDRESS ON FILE |
| EVELYN JESUS ROMAN | ADDRESS ON FILE |
| EVELYN JESUS TIZOL | ADDRESS ON FILE |
| EVELYN JIMENES APONTE | ADDRESS ON FILE |
| EVELYN JIMENEZ RIVERA | ADDRESS ON FILE |
| EVELYN JIMENEZ RIVERA | ADDRESS ON FILE |
| EVELYN JOHNSON ROSARIO | ADDRESS ON FILE |
| EVELYN JOY VIERA | ADDRESS ON FILE |
| EVELYN JUARBE ORTIZ | ADDRESS ON FILE |
| EVELYN JUARBE ORTIZ | ADDRESS ON FILE |
| EVELYN JUARBE ORTIZ | ADDRESS ON FILE |
| EVELYN JUARBE ORTIZ | ADDRESS ON FILE |
| EVELYN JUSINO ROSADO | ADDRESS ON FILE |
| EVELYN JUSTINIANO LIBRAN | ADDRESS ON FILE |
| EVELYN L DE JESUS RAMOS | ADDRESS ON FILE |
| EVELYN L LAVEZZARI CRUZ | ADDRESS ON FILE |
| EVELYN L MALDONADO ALBINO | ADDRESS ON FILE |
| EVELYN L OLIVENCIA OLIVENCIA | ADDRESS ON FILE |
| EVELYN L ORSINI ARROYO | ADDRESS ON FILE |
| EVELYN L ROMAN ROMAN | ADDRESS ON FILE |
| EVELYN LAFONTAINE MEDINA | ADDRESS ON FILE |
| EVELYN LAFONTAINE VELEZ | ADDRESS ON FILE |
| EVELYN LAGUER CONCEPCION | ADDRESS ON FILE |
| EVELYN LAGUER CONCEPCION | ADDRESS ON FILE |
| EVELYN LANDRAU RIVERA | ADDRESS ON FILE |
| EVELYN LANDRON RIVERA | ADDRESS ON FILE |
| EVELYN LARACUENTE CASTILLO | ADDRESS ON FILE |
| EVELYN LAUREANO NARVAEZ | ADDRESS ON FILE |
| EVELYN LAUREANO OSORIO | ADDRESS ON FILE |
| EVELYN LAZU MELENDEZ | ADDRESS ON FILE |
| EVELYN LEBRON CARABALLO | ADDRESS ON FILE |
| EVELYN LEBRON CARABALLO | ADDRESS ON FILE |
| EVELYN LEBRON TORRES | ADDRESS ON FILE |
| EVELYN LOPEZ ALAMO | ADDRESS ON FILE |
| EVELYN LOPEZ ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN LOPEZ ALAMO | ADDRESS ON FILE |
| EVELYN LOPEZ CAMACHO | ADDRESS ON FILE |
| EVELYN LOPEZ CARRION | ADDRESS ON FILE |
| EVELYN LOPEZ CASANOVA | ADDRESS ON FILE |
| EVELYN LOPEZ CASANOVA | ADDRESS ON FILE |
| EVELYN LOPEZ CASANOVA | ADDRESS ON FILE |
| EVELYN LOPEZ CONCEPCION | ADDRESS ON FILE |
| EVELYN LOPEZ FUENTES | ADDRESS ON FILE |
| EVELYN LOPEZ GARCIA | ADDRESS ON FILE |
| EVELYN LOPEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN LOPEZ GOYCO | ADDRESS ON FILE |
| EVELYN LOPEZ LEON | ADDRESS ON FILE |
| EVELYN LOPEZ LOPEZ | ADDRESS ON FILE |
| EVELYN LOPEZ LOPEZ | ADDRESS ON FILE |
| EVELYN LOPEZ MALDONADO | ADDRESS ON FILE |
| EVELYN LOPEZ MANGUAL | ADDRESS ON FILE |
| EVELYN LOPEZ MATIAS | ADDRESS ON FILE |
| EVELYN LOPEZ MILLAN | ADDRESS ON FILE |
| EVELYN LOPEZ PEPIN | ADDRESS ON FILE |
| EVELYN LOPEZ PEREZ | ADDRESS ON FILE |
| EVELYN LOPEZ QUILES | ADDRESS ON FILE |
| EVELYN LOPEZ QUILES | ADDRESS ON FILE |
| EVELYN LOPEZ RIVERA | ADDRESS ON FILE |
| EVELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN LOPEZ ROSA | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOUCIL BARREIRO | ADDRESS ON FILE |
| EVELYN LOYOLA LUCIANO | ADDRESS ON FILE |
| EVELYN LOZADA FERNANDEZ | ADDRESS ON FILE |
| EVELYN LOZADA FERNANDEZ | ADDRESS ON FILE |
| EVELYN LOZADA RIVERA | ADDRESS ON FILE |
| EVELYN LUCENA OLMO | ADDRESS ON FILE |
| EVELYN LUCIANO SANTIAGO | ADDRESS ON FILE |
| EVELYN LUGO FLORES | ADDRESS ON FILE |
| EVELYN LUGO ROSARIO | ADDRESS ON FILE |
| EVELYN LUGO ROSARIO | ADDRESS ON FILE |
| EVELYN M AYALA CADIZ | ADDRESS ON FILE |
| EVELYN M BURGOS COLON | ADDRESS ON FILE |
| EVELYN M CALDERON DONES | ADDRESS ON FILE |
| EVELYN M CAMACHO QUINONES | ADDRESS ON FILE |
| EVELYN M DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN M DIAZ GARCIA NO APELLIDO | ADDRESS ON FILE |
| EVELYN M DIAZ GARCIA NO APELLIDO | ADDRESS ON FILE |
| EVELYN M ESPADA DAVID | ADDRESS ON FILE |
| EVELYN M FIGUEROA RIOS | ADDRESS ON FILE |
| EVELYN M FIGUEROA RIOS | ADDRESS ON FILE |
| EVELYN M GARCIA ANDINO | ADDRESS ON FILE |
| EVELYN M GARCIA ROSA | ADDRESS ON FILE |
| EVELYN M GUZMAN GREEN | ADDRESS ON FILE |
| EVELYN M HERNANDEZ AYALA | ADDRESS ON FILE |
| EVELYN M LOPEZ YAMBO | ADDRESS ON FILE |
| EVELYN M LOPEZ YAMBO | ADDRESS ON FILE |
| EVELYN M ORTIZ FIGUEROA | ADDRESS ON FILE |
| EVELYN M ORTIZ GOMEZ | ADDRESS ON FILE |
| EVELYN M PENA MERCADO | ADDRESS ON FILE |
| EVELYN M RIVERA CINTRON | ADDRESS ON FILE |
| EVELYN M RIVERA COLON | ADDRESS ON FILE |
| EVELYN M RODRIGUEZ MEDINA | ADDRESS ON FILE |
| EVELYN M ROSADO CASES | ADDRESS ON FILE |
| EVELYN M TORO DE LUGO | ADDRESS ON FILE |
| EVELYN MACHADO MALDONADO | ADDRESS ON FILE |
| EVELYN MALDONADO CRUZ | ADDRESS ON FILE |
| EVELYN MALDONADO GONZALEZ | ADDRESS ON FILE |
| EVELYN MALDONADO PENA | ADDRESS ON FILE |
| EVELYN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN MALDONADO ROSADO | ADDRESS ON FILE |
| EVELYN MALDONADO TORRES | ADDRESS ON FILE |
| EVELYN MALDONADO TORRES | ADDRESS ON FILE |
| EVELYN MALDONADO VAZQUEZ | ADDRESS ON FILE |
| EVELYN MANGUAL ALICEA | ADDRESS ON FILE |
| EVELYN MARCANO CASANOVA | ADDRESS ON FILE |
| EVELYN MARCANO RIVERA | ADDRESS ON FILE |
| EVELYN MARCANO RIVERA | ADDRESS ON FILE |
| EVELYN MARIN APONTE | ADDRESS ON FILE |
| EVELYN MARQUEZ CORDERO | ADDRESS ON FILE |
| EVELYN MARRERO DIAZ | ADDRESS ON FILE |
| EVELYN MARRERO FELICIANO | ADDRESS ON FILE |
| EVELYN MARRERO FIGUEROA | ADDRESS ON FILE |
| EVELYN MARRERO MULERO | ADDRESS ON FILE |
| EVELYN MARRERO OCASIO | ADDRESS ON FILE |
| EVELYN MARRERO VAZQUEZ | ADDRESS ON FILE |
| EVELYN MARTI GONZALEZ | ADDRESS ON FILE |
| EVELYN MARTIN BELLO | ADDRESS ON FILE |
| EVELYN MARTINEZ CARMONA | ADDRESS ON FILE |
| EVELYN MARTINEZ CLARK | ADDRESS ON FILE |
| EVELYN MARTINEZ CLARK | ADDRESS ON FILE |
| EVELYN MARTINEZ FUENTES | ADDRESS ON FILE |
| EVELYN MARTINEZ LEBRON | ADDRESS ON FILE |
| EVELYN MARTINEZ LOPEZ | ADDRESS ON FILE |
| EVELYN MARTINEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN MARTINEZ REYES | ADDRESS ON FILE |
| EVELYN MARTINEZ REYES | ADDRESS ON FILE |
| EVELYN MARTINEZ RIVERA | ADDRESS ON FILE |
| EVELYN MARTINEZ RIVERA | ADDRESS ON FILE |
| EVELYN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN MARTINEZ SANTANA | ADDRESS ON FILE |
| EVELYN MARTINEZ SEGARRA | ADDRESS ON FILE |
| EVELYN MARTINEZ SIERRA | ADDRESS ON FILE |
| EVELYN MARTINEZ SILVA | ADDRESS ON FILE |
| EVELYN MASS QUIQONES | ADDRESS ON FILE |
| EVELYN MASS QUIQONES | ADDRESS ON FILE |
| EVELYN MASSARI DE RIVAS | ADDRESS ON FILE |
| EVELYN MATEO SANTIAGO | ADDRESS ON FILE |
| EVELYN MATIAS FEBUS | ADDRESS ON FILE |
| EVELYN MATIAS MENDEZ | ADDRESS ON FILE |
| EVELYN MATIAS RUIZ | ADDRESS ON FILE |
| EVELYN MATOS GARCIA | ADDRESS ON FILE |
| EVELYN MATOS JIMENEZ | ADDRESS ON FILE |
| EVELYN MATOS NAZARIO | ADDRESS ON FILE |
| EVELYN MATOS SERRANO | ADDRESS ON FILE |
| EVELYN MATTEI BALLESTER | ADDRESS ON FILE |
| EVELYN MAYSONET NAVEDO | ADDRESS ON FILE |
| EVELYN MEDINA CONDE | ADDRESS ON FILE |
| EVELYN MEDINA CONDE | ADDRESS ON FILE |
| EVELYN MEDINA LUCIANO | ADDRESS ON FILE |
| EVELYN MEDINA RIVERA | ADDRESS ON FILE |
| EVELYN MEDINA RIVERA | ADDRESS ON FILE |
| EVELYN MEDINA SANTIAGO | ADDRESS ON FILE |
| EVELYN MELENDEZ CARRION | ADDRESS ON FILE |
| EVELYN MELENDEZ CARRION | ADDRESS ON FILE |
| EVELYN MELENDEZ COLON | ADDRESS ON FILE |
| EVELYN MELENDEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN MELENDEZ MALDONADO | ADDRESS ON FILE |
| EVELYN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| EVELYN MELENDEZ MULERO | ADDRESS ON FILE |
| EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE |
| EVELYN MELENDEZ RAMOS | ADDRESS ON FILE |
| EVELYN MELIA MUNIZ | ADDRESS ON FILE |
| EVELYN MELIA MUNIZ | ADDRESS ON FILE |
| EVELYN MENA SEGARRA | ADDRESS ON FILE |
| EVELYN MENDEZ BADILLO | ADDRESS ON FILE |
| EVELYN MENDEZ CRUZ | ADDRESS ON FILE |
| EVELYN MENDEZ CRUZ | ADDRESS ON FILE |
| EVELYN MENDEZ MENDEZ | ADDRESS ON FILE |
| EVELYN MENDEZ VILLANUEVA | ADDRESS ON FILE |
| EVELYN MENDOZA ARROYO | ADDRESS ON FILE |
| EVELYN MENDOZA HEREDIA | ADDRESS ON FILE |
| EVELYN MERCADO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN MERCADO SANTIAGO | ADDRESS ON FILE |
| EVELYN MILLAN PIZARRO | ADDRESS ON FILE |
| EVELYN MILLAN SOTO | ADDRESS ON FILE |
| EVELYN MILLETE MENDEZ | ADDRESS ON FILE |
| EVELYN MIRANDA ESTEVES | ADDRESS ON FILE |
| EVELYN MIRANDA ESTEVES | ADDRESS ON FILE |
| EVELYN MIRANDA MALDONADO | ADDRESS ON FILE |
| EVELYN MIRANDA RIVERA | ADDRESS ON FILE |
| EVELYN MIRANDA TORRES | ADDRESS ON FILE |
| EVELYN MIRANDA VEGA | ADDRESS ON FILE |
| EVELYN MOJICA HERNANDEZ | ADDRESS ON FILE |
| EVELYN MOJICA MALDONADO | ADDRESS ON FILE |
| EVELYN MONTANEZ ROMAN | ADDRESS ON FILE |
| EVELYN MOORE CORDERO | ADDRESS ON FILE |
| EVELYN MORA MENDOZA | ADDRESS ON FILE |
| EVELYN MORALES BERGODERE | ADDRESS ON FILE |
| EVELYN MORALES BERGODERE | ADDRESS ON FILE |
| EVELYN MORALES CARRERO | ADDRESS ON FILE |
| EVELYN MORALES CRUZ | ADDRESS ON FILE |
| EVELYN MORALES DIAZ | ADDRESS ON FILE |
| EVELYN MORALES GOMES | ADDRESS ON FILE |
| EVELYN MORALES MALDONADO | ADDRESS ON FILE |
| EVELYN MORALES MONTANEZ | ADDRESS ON FILE |
| EVELYN MORALES ORTIZ | ADDRESS ON FILE |
| EVELYN MORALES QUILES | ADDRESS ON FILE |
| EVELYN MORALES RAMIREZ | ADDRESS ON FILE |
| EVELYN MORALES RIVERA | ADDRESS ON FILE |
| EVELYN MORALES ROBLES | ADDRESS ON FILE |
| EVELYN MORALES ROSADO | ADDRESS ON FILE |
| EVELYN MORALES ROSARIO | ADDRESS ON FILE |
| EVELYN MORALES ROSARIO | ADDRESS ON FILE |
| EVELYN MORALES SANTIAGO | ADDRESS ON FILE |
| EVELYN MORALES VILA | ADDRESS ON FILE |
| EVELYN MORALES VILA | ADDRESS ON FILE |
| EVELYN MORALES VILA | ADDRESS ON FILE |
| EVELYN MOYA GINES | ADDRESS ON FILE |
| EVELYN MOYA NIEVES | ADDRESS ON FILE |
| EVELYN MOYA ROJAS | ADDRESS ON FILE |
| EVELYN MOYET DE LEON | ADDRESS ON FILE |
| EVELYN MUNDO RIOS | ADDRESS ON FILE |
| EVELYN MUNIZ SUAREZ | ADDRESS ON FILE |
| EVELYN MUNOZ CONTRERAS | ADDRESS ON FILE |
| EVELYN MUNOZ RIVERA | ADDRESS ON FILE |
| EVELYN MUNOZ RIVERA | ADDRESS ON FILE |
| EVELYN MUNOZ SEPULVEDA | ADDRESS ON FILE |
| EVELYN MUNOZ SEPULVEDA | ADDRESS ON FILE |
| EVELYN N LOPEZ ROMAN | ADDRESS ON FILE |
| EVELYN N ORTIZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN N RAMOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN N RAMOS TORRES | ADDRESS ON FILE |
| EVELYN N RIVERA LOZADA | ADDRESS ON FILE |
| EVELYN N RIVERA LOZADA | ADDRESS ON FILE |
| EVELYN N RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN N RODRIGUEZ CASTRO | ADDRESS ON FILE |
| EVELYN NARVAEZ FIGUEROA | ADDRESS ON FILE |
| EVELYN NARVAEZ FIGUEROA | ADDRESS ON FILE |
| EVELYN NARVAEZ SANTIAGO | ADDRESS ON FILE |
| EVELYN NATAL RIVERA | ADDRESS ON FILE |
| EVELYN NAVARRO | ADDRESS ON FILE |
| EVELYN NAVARRO ADORNO | ADDRESS ON FILE |
| EVELYN NAVARRO ADORNO | ADDRESS ON FILE |
| EVELYN NAVARRO BELTRAN | ADDRESS ON FILE |
| EVELYN NAZARIO DE GUZMAN | ADDRESS ON FILE |
| EVELYN NAZARIO GARCIA | ADDRESS ON FILE |
| EVELYN NAZARIO LEDUC | ADDRESS ON FILE |
| EVELYN NEGRON CASTRO | ADDRESS ON FILE |
| EVELYN NEGRON MACHADO | ADDRESS ON FILE |
| EVELYN NEGRON MACHADO | ADDRESS ON FILE |
| EVELYN NEGRON MACHADO | ADDRESS ON FILE |
| EVELYN NEGRON NIEVES | ADDRESS ON FILE |
| EVELYN NEGRON VELAZQUEZ | ADDRESS ON FILE |
| EVELYN NEGRON VELAZQUEZ | ADDRESS ON FILE |
| EVELYN NIEVES ALBINO | ADDRESS ON FILE |
| EVELYN NIEVES GARCIA | ADDRESS ON FILE |
| EVELYN NIEVES GARCIA | ADDRESS ON FILE |
| EVELYN NIEVES LUNA | ADDRESS ON FILE |
| EVELYN NIEVES LUNA | ADDRESS ON FILE |
| EVELYN NIEVES MALAVE | ADDRESS ON FILE |
| EVELYN NIEVES NIEVES | ADDRESS ON FILE |
| EVELYN NIEVES PABON | ADDRESS ON FILE |
| EVELYN NIEVES SANCHEZ | ADDRESS ON FILE |
| EVELYN NIEVES VAZQUEZ | ADDRESS ON FILE |
| EVELYN NIEVES VILLAFANE | ADDRESS ON FILE |
| EVELYN NIEVES VILLAFANE | ADDRESS ON FILE |
| EVELYN NORIEGA RIVERA | ADDRESS ON FILE |
| EVELYN O JIMENEZ LEON | ADDRESS ON FILE |
| EVELYN OCANA MARTINEZ | ADDRESS ON FILE |
| EVELYN OCASIO | ADDRESS ON FILE |
| EVELYN OCASIO GARCIA | ADDRESS ON FILE |
| EVELYN OCASIO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN OCASIO RUIZ | ADDRESS ON FILE |
| EVELYN OCASIO SANCHEZ | ADDRESS ON FILE |
| EVELYN OFARILL CARTAGENA | ADDRESS ON FILE |
| EVELYN OFARRIL CARTAGENA | ADDRESS ON FILE |
| EVELYN OFARRIL CARTAGENA | ADDRESS ON FILE |
| EVELYN OFARRIL CARTAGENA | ADDRESS ON FILE |
| EVELYN OLAN VICENTI | ADDRESS ON FILE |
| EVELYN OLIVENCIA CHALUISANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVELYN OLIVERAS LEBRON | ADDRESS ON FILE |
| EVELYN OLIVIERY BERDECIA | ADDRESS ON FILE |
| EVELYN OLMO ROCHE | ADDRESS ON FILE |
| EVELYN ORENGO CRUZ | ADDRESS ON FILE |
| EVELYN OROZCO CHANZA | ADDRESS ON FILE |
| EVELYN ORTEGA COLON | ADDRESS ON FILE |
| EVELYN ORTEGA COLON | ADDRESS ON FILE |
| EVELYN ORTIZ ALVARADO | ADDRESS ON FILE |
| EVELYN ORTIZ ALVELO | ADDRESS ON FILE |
| EVELYN ORTIZ CRUZ | ADDRESS ON FILE |
| EVELYN ORTIZ DAVILA | ADDRESS ON FILE |
| EVELYN ORTIZ DAVILA | ADDRESS ON FILE |
| EVELYN ORTIZ DAVILA | ADDRESS ON FILE |
| EVELYN ORTIZ DAVILA | ADDRESS ON FILE |
| EVELYN ORTIZ DE JESUS | ADDRESS ON FILE |
| EVELYN ORTIZ FIGUEROA | ADDRESS ON FILE |
| EVELYN ORTIZ GONZALEZ | ADDRESS ON FILE |
| EVELYN ORTIZ GONZALEZ | ADDRESS ON FILE |
| EVELYN ORTIZ GUZMAN | ADDRESS ON FILE |
| EVELYN ORTIZ MALDONADO | ADDRESS ON FILE |
| EVELYN ORTIZ MALDONADO | ADDRESS ON FILE |
| EVELYN ORTIZ MALDONADO | ADDRESS ON FILE |
| EVELYN ORTIZ MARTINEZ | ADDRESS ON FILE |
| EVELYN ORTIZ MORALES | ADDRESS ON FILE |
| EVELYN ORTIZ NOLASCO | ADDRESS ON FILE |
| EVELYN ORTIZ PAGAN | ADDRESS ON FILE |
| EVELYN ORTIZ PAGAN | ADDRESS ON FILE |
| EVELYN ORTIZ PANIAGUA | ADDRESS ON FILE |
| EVELYN ORTIZ PENA | ADDRESS ON FILE |
| EVELYN ORTIZ PEREZ | ADDRESS ON FILE |
| EVELYN ORTIZ QUINONEZ | ADDRESS ON FILE |
| EVELYN ORTIZ RAMOS | ADDRESS ON FILE |
| EVELYN ORTIZ RIVERA | ADDRESS ON FILE |
| EVELYN ORTIZ RIVERA | ADDRESS ON FILE |
| EVELYN ORTIZ RIVERA | ADDRESS ON FILE |
| EVELYN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN ORTIZ ROSARIO | ADDRESS ON FILE |
| EVELYN ORTIZ TORRES | ADDRESS ON FILE |
| EVELYN ORTIZ TORRES | ADDRESS ON FILE |
| EVELYN OSORIO DIAZ | ADDRESS ON FILE |
| EVELYN OSORIO DIAZ | ADDRESS ON FILE |
| EVELYN OSORIO DIAZ | ADDRESS ON FILE |
| EVELYN OTERO | ADDRESS ON FILE |
| EVELYN OTERO | ADDRESS ON FILE |
| EVELYN OTERO NAZARIO | ADDRESS ON FILE |
| EVELYN OTERO NAZARIO | ADDRESS ON FILE |
| EVELYN OTERO VAZQUEZ | ADDRESS ON FILE |
| EVELYN P CHINEA ERAZO | ADDRESS ON FILE |
| EVELYN P LEON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN PABON FIGUEROA | ADDRESS ON FILE |
| EVELYN PACHECO NIEVES | ADDRESS ON FILE |
| EVELYN PACHECO RIVERA | ADDRESS ON FILE |
| EVELYN PACHECO RIVERA | ADDRESS ON FILE |
| EVELYN PACHECO RIVERA | ADDRESS ON FILE |
| EVELYN PACHECO RIVERA | ADDRESS ON FILE |
| EVELYN PACHECO RIVERA | ADDRESS ON FILE |
| EVELYN PADILLA HERNANDEZ | ADDRESS ON FILE |
| EVELYN PADILLA JIMENEZ | ADDRESS ON FILE |
| EVELYN PADILLA MERCADO | ADDRESS ON FILE |
| EVELYN PADILLA NIEVES | ADDRESS ON FILE |
| EVELYN PADILLA RIVERA | ADDRESS ON FILE |
| EVELYN PADILLA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN PADILLAROSA | ADDRESS ON FILE |
| EVELYN PAGAN | ADDRESS ON FILE |
| EVELYN PAGAN AGOSTO | ADDRESS ON FILE |
| EVELYN PAGAN COLON | ADDRESS ON FILE |
| EVELYN PAGAN MURCELO | ADDRESS ON FILE |
| EVELYN PAGAN SANTINI | ADDRESS ON FILE |
| EVELYN PAGAN SANTINI | ADDRESS ON FILE |
| EVELYN PASTRANA | ADDRESS ON FILE |
| EVELYN PASTRANA MONTALV | ADDRESS ON FILE |
| EVELYN PASTRANA SANCHEZ | ADDRESS ON FILE |
| EVELYN PELLOT ROMAN | ADDRESS ON FILE |
| EVELYN PENA MERCED | ADDRESS ON FILE |
| EVELYN PENA MONROIG | ADDRESS ON FILE |
| EVELYN PENA RIVERA | ADDRESS ON FILE |
| EVELYN PENALOZA FALU | ADDRESS ON FILE |
| EVELYN PENALOZA FALU | ADDRESS ON FILE |
| EVELYN PENALOZA FALU | ADDRESS ON FILE |
| EVELYN PEREIRA ALMESTICA | ADDRESS ON FILE |
| EVELYN PEREIRA ALMESTICA | ADDRESS ON FILE |
| EVELYN PEREIRA RIVERA | ADDRESS ON FILE |
| EVELYN PEREZ | ADDRESS ON FILE |
| EVELYN PEREZ ANDUJAR | ADDRESS ON FILE |
| EVELYN PEREZ ARCE | ADDRESS ON FILE |
| EVELYN PEREZ COLON | ADDRESS ON FILE |
| EVELYN PEREZ CORTES | ADDRESS ON FILE |
| EVELYN PEREZ CUEVAS | ADDRESS ON FILE |
| EVELYN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN PEREZ JUSINO | ADDRESS ON FILE |
| EVELYN PEREZ MEDERO | ADDRESS ON FILE |
| EVELYN PEREZ MELENDEZ | ADDRESS ON FILE |
| EVELYN PEREZ MELENDEZ | ADDRESS ON FILE |
| EVELYN PEREZ MELENDEZ | ADDRESS ON FILE |
| EVELYN PEREZ NAZARIO | ADDRESS ON FILE |
| EVELYN PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVELYN PEREZ TRINIDAD | ADDRESS ON FILE |
| EVELYN PINERO BORIA | ADDRESS ON FILE |
| EVELYN PIZARRO | ADDRESS ON FILE |
| EVELYN PIZARRO OZOA | ADDRESS ON FILE |
| EVELYN PIZARRO PEREZ | ADDRESS ON FILE |
| EVELYN PLACERES DIAZ | ADDRESS ON FILE |
| EVELYN POMALES ROSA | ADDRESS ON FILE |
| EVELYN PONS GASTON | ADDRESS ON FILE |
| EVELYN PONS GASTON | ADDRESS ON FILE |
| EVELYN PRATTS COLLAZO | ADDRESS ON FILE |
| EVELYN PRATTS CRUZ | ADDRESS ON FILE |
| EVELYN PRATTS TAPIA | ADDRESS ON FILE |
| EVELYN PRATTS TAPIA | ADDRESS ON FILE |
| EVELYN QUINONES ADORNO | ADDRESS ON FILE |
| EVELYN QUINONES MILIAN | ADDRESS ON FILE |
| EVELYN QUINONES ORTIZ | ADDRESS ON FILE |
| EVELYN QUINONES RUIZ | ADDRESS ON FILE |
| EVELYN QUINTANA ROLDAN | ADDRESS ON FILE |
| EVELYN QUINTERO HERNANDEZ | ADDRESS ON FILE |
| EVELYN QUIQONES RAMOS | ADDRESS ON FILE |
| EVELYN QUIROS TORRES | ADDRESS ON FILE |
| EVELYN R ASTACIO DELGADO | ADDRESS ON FILE |
| EVELYN R CANDANEDO HERNANDEZ | ADDRESS ON FILE |
| EVELYN R CINTRON VELEZ | ADDRESS ON FILE |
| EVELYN R MOTTA VAZQUEZ | ADDRESS ON FILE |
| EVELYN R PEREZ OCASIO | ADDRESS ON FILE |
| EVELYN R R MALDONADO REYES | ADDRESS ON FILE |
| EVELYN R RAMOS RIVERA | ADDRESS ON FILE |
| EVELYN R TORO FELICIANO | ADDRESS ON FILE |
| EVELYN RABELO DONES | ADDRESS ON FILE |
| EVELYN RAMIREZ ALANCASTRO | ADDRESS ON FILE |
| EVELYN RAMIREZ BERNABE | ADDRESS ON FILE |
| EVELYN RAMIREZ BERNABE | ADDRESS ON FILE |
| EVELYN RAMIREZ COLBERG | ADDRESS ON FILE |
| EVELYN RAMIREZ CRUZ | ADDRESS ON FILE |
| EVELYN RAMIREZ GONZALEZ | ADDRESS ON FILE |
| EVELYN RAMIREZ LOZANO | ADDRESS ON FILE |
| EVELYN RAMIREZ MALAVE | ADDRESS ON FILE |
| EVELYN RAMIREZ MORALES | ADDRESS ON FILE |
| EVELYN RAMIREZ MORALES | ADDRESS ON FILE |
| EVELYN RAMIREZ POHLAND | ADDRESS ON FILE |
| EVELYN RAMIREZ RIVERA | ADDRESS ON FILE |
| EVELYN RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RAMIREZ SANTOS | ADDRESS ON FILE |
| EVELYN RAMOS | ADDRESS ON FILE |
| EVELYN RAMOS CARDEC | ADDRESS ON FILE |
| EVELYN RAMOS COLON | ADDRESS ON FILE |
| EVELYN RAMOS COLON | ADDRESS ON FILE |
| EVELYN RAMOS CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN RAMOS COSME | ADDRESS ON FILE |
| EVELYN RAMOS FELICIANO | ADDRESS ON FILE |
| EVELYN RAMOS FLORES | ADDRESS ON FILE |
| EVELYN RAMOS IRIZARRY | ADDRESS ON FILE |
| EVELYN RAMOS LABOY | ADDRESS ON FILE |
| EVELYN RAMOS LAZU | ADDRESS ON FILE |
| EVELYN RAMOS LOPEZ | ADDRESS ON FILE |
| EVELYN RAMOS MERCADO | ADDRESS ON FILE |
| EVELYN RAMOS RAMOS | ADDRESS ON FILE |
| EVELYN RAMOS ROSADO | ADDRESS ON FILE |
| EVELYN RAMOS SAMBOLIN | ADDRESS ON FILE |
| EVELYN RAMOS SANCHEZ | ADDRESS ON FILE |
| EVELYN RAMOS SANTIAGO | ADDRESS ON FILE |
| EVELYN RAMOS SANTIAGO | ADDRESS ON FILE |
| EVELYN RAMOS SANTOS | ADDRESS ON FILE |
| EVELYN RAMOS SANTOS | ADDRESS ON FILE |
| EVELYN RAMOS VELILLA | ADDRESS ON FILE |
| EVELYN REGALADO MEDRANO | ADDRESS ON FILE |
| EVELYN REINA CRUZ | ADDRESS ON FILE |
| EVELYN REINA CRUZ | ADDRESS ON FILE |
| EVELYN REINA CRUZ | ADDRESS ON FILE |
| EVELYN RENDON RAMOS | ADDRESS ON FILE |
| EVELYN RENTAS LOPEZ | ADDRESS ON FILE |
| EVELYN RESTO BERMUDEZ | ADDRESS ON FILE |
| EVELYN RESTO COLON | ADDRESS ON FILE |
| EVELYN RESTO HERNANDEZ | ADDRESS ON FILE |
| EVELYN RESTO VAZQUEZ | ADDRESS ON FILE |
| EVELYN RESTO VAZQUEZ | ADDRESS ON FILE |
| EVELYN REY DAVILA | ADDRESS ON FILE |
| EVELYN REYES AGOSTO | ADDRESS ON FILE |
| EVELYN REYES ALICEA | ADDRESS ON FILE |
| EVELYN REYES ALMEIDA | ADDRESS ON FILE |
| EVELYN REYES BONES | ADDRESS ON FILE |
| EVELYN REYES CANDELARIO | ADDRESS ON FILE |
| EVELYN REYES DIAZ | ADDRESS ON FILE |
| EVELYN REYES GARCIA | ADDRESS ON FILE |
| EVELYN REYES GARCIA | ADDRESS ON FILE |
| EVELYN REYES GUTIERREZ | ADDRESS ON FILE |
| EVELYN REYES NAVARRO | ADDRESS ON FILE |
| EVELYN REYES ROSADO | ADDRESS ON FILE |
| EVELYN REYES SANTIAGO | ADDRESS ON FILE |
| EVELYN RIOLLANO GARCIA | ADDRESS ON FILE |
| EVELYN RIOLLANO GARCIA | ADDRESS ON FILE |
| EVELYN RIOS CAMACHO | ADDRESS ON FILE |
| EVELYN RIOS DE JESUS | ADDRESS ON FILE |
| EVELYN RIOS HEREDIA | ADDRESS ON FILE |
| EVELYN RIOS HEREDIA | ADDRESS ON FILE |
| EVELYN RIOS MADERO | ADDRESS ON FILE |
| EVELYN RIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN RIOS SANTIAGO | ADDRESS ON FILE |
| EVELYN RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA ARROYO | ADDRESS ON FILE |
| EVELYN RIVERA BAEZ | ADDRESS ON FILE |
| EVELYN RIVERA BATISTA | ADDRESS ON FILE |
| EVELYN RIVERA BERRIOS | ADDRESS ON FILE |
| EVELYN RIVERA CALDERO | ADDRESS ON FILE |
| EVELYN RIVERA CALDERO | ADDRESS ON FILE |
| EVELYN RIVERA CALDERO | ADDRESS ON FILE |
| EVELYN RIVERA CAMARGO | ADDRESS ON FILE |
| EVELYN RIVERA CARDENALES | ADDRESS ON FILE |
| EVELYN RIVERA CARRILLO | ADDRESS ON FILE |
| EVELYN RIVERA CASTILLO | ADDRESS ON FILE |
| EVELYN RIVERA COLLAZO | ADDRESS ON FILE |
| EVELYN RIVERA COLON | ADDRESS ON FILE |
| EVELYN RIVERA COLON | ADDRESS ON FILE |
| EVELYN RIVERA COLON | ADDRESS ON FILE |
| EVELYN RIVERA CRESPO | ADDRESS ON FILE |
| EVELYN RIVERA FIGUEROA | ADDRESS ON FILE |
| EVELYN RIVERA GARCIA | ADDRESS ON FILE |
| EVELYN RIVERA GARCIA | ADDRESS ON FILE |
| EVELYN RIVERA GOMEZ | ADDRESS ON FILE |
| EVELYN RIVERA GOMEZ | ADDRESS ON FILE |
| EVELYN RIVERA GONZALEZ | ADDRESS ON FILE |
| EVELYN RIVERA GONZALEZ | ADDRESS ON FILE |
| EVELYN RIVERA GONZALEZ | ADDRESS ON FILE |
| EVELYN RIVERA HERNANDEZ | ADDRESS ON FILE |
| EVELYN RIVERA LLANOS | ADDRESS ON FILE |
| EVELYN RIVERA LOPEZ | ADDRESS ON FILE |
| EVELYN RIVERA LUNA | ADDRESS ON FILE |
| EVELYN RIVERA MARTINEZ | ADDRESS ON FILE |
| EVELYN RIVERA MELENDEZ | ADDRESS ON FILE |
| EVELYN RIVERA MONTALVO | ADDRESS ON FILE |
| EVELYN RIVERA MORET | ADDRESS ON FILE |
| EVELYN RIVERA NARVAEZ | ADDRESS ON FILE |
| EVELYN RIVERA NARVAEZ | ADDRESS ON FILE |
| EVELYN RIVERA NIEVES | ADDRESS ON FILE |
| EVELYN RIVERA OLIVERO | ADDRESS ON FILE |
| EVELYN RIVERA ORTIZ | ADDRESS ON FILE |
| EVELYN RIVERA OTERO | ADDRESS ON FILE |
| EVELYN RIVERA PASTOS | ADDRESS ON FILE |
| EVELYN RIVERA PEREZ | ADDRESS ON FILE |
| EVELYN RIVERA PEREZ | ADDRESS ON FILE |
| EVELYN RIVERA RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RIVERA ROMERO | ADDRESS ON FILE |
| EVELYN RIVERA ROMERO | ADDRESS ON FILE |
| EVELYN RIVERA ROMERO | ADDRESS ON FILE |
| EVELYN RIVERA ROMERO | ADDRESS ON FILE |
| EVELYN RIVERA ROSADO | ADDRESS ON FILE |
| EVELYN RIVERA ROSARIO | ADDRESS ON FILE |
| EVELYN RIVERA ROSARIO | ADDRESS ON FILE |
| EVELYN RIVERA ROSARIO | ADDRESS ON FILE |
| EVELYN RIVERA SANTIAGO | ADDRESS ON FILE |
| EVELYN RIVERA SANTOS | ADDRESS ON FILE |
| EVELYN RIVERA TAPIA | ADDRESS ON FILE |
| EVELYN RIVERA TAPIA | ADDRESS ON FILE |
| EVELYN RIVERA TAPIA | ADDRESS ON FILE |
| EVELYN RIVERA TORRES | ADDRESS ON FILE |
| EVELYN RIVERA TORRES | ADDRESS ON FILE |
| EVELYN RIVERA VIERA | ADDRESS ON FILE |
| EVELYN RIVERA ZAYAS | ADDRESS ON FILE |
| EVELYN ROBLES BARRIENTOS | ADDRESS ON FILE |
| EVELYN ROBLES CRUZ | ADDRESS ON FILE |
| EVELYN ROBLES MATOS | ADDRESS ON FILE |
| EVELYN ROBLES MATOS | ADDRESS ON FILE |
| EVELYN ROBLES SALGADO | ADDRESS ON FILE |
| EVELYN ROBLES SEMIDEY | ADDRESS ON FILE |
| EVELYN ROCHE NEGRON | ADDRESS ON FILE |
| EVELYN RODRIGO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ AMARO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ AMARO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ BATISTA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| EVELYN RODRIGUEZ BOSQUE | ADDRESS ON FILE |
| EVELYN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CALDERON | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CARDONA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CENTENO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ COLON | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ FLORES | ADDRESS ON FILE |
| EVELYN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ GRACIA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| EVELYN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ HERRERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ LEON | ADDRESS ON FILE |
| EVELYN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ MEDINA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ MEDINA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ MOLINA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ MOLINA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| EVELYN RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ QUILES | ADDRESS ON FILE |
| EVELYN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| EVELYN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| EVELYN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ SERRANO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ TORRES | ADDRESS ON FILE |
| EVELYN RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| EVELYN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ VEGUILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN RODRIGUEZ VERGARA | ADDRESS ON FILE |
| EVELYN ROIG ESCALERA | ADDRESS ON FILE |
| EVELYN ROJAS ROJAS | ADDRESS ON FILE |
| EVELYN ROJAS SERRANO | ADDRESS ON FILE |
| EVELYN ROMAN CABALLERO | ADDRESS ON FILE |
| EVELYN ROMAN CABALLERO | ADDRESS ON FILE |
| EVELYN ROMAN CRUZ | ADDRESS ON FILE |
| EVELYN ROMAN DIAZ | ADDRESS ON FILE |
| EVELYN ROMAN DIAZ | ADDRESS ON FILE |
| EVELYN ROMAN DIAZ | ADDRESS ON FILE |
| EVELYN ROMAN MENDEZ | ADDRESS ON FILE |
| EVELYN ROMAN PADIN | ADDRESS ON FILE |
| EVELYN ROMAN RIVERA | ADDRESS ON FILE |
| EVELYN ROMAN ROJAS | ADDRESS ON FILE |
| EVELYN ROMAN ROMAN | ADDRESS ON FILE |
| EVELYN ROMAN ROSA | ADDRESS ON FILE |
| EVELYN ROMAN VEGA | ADDRESS ON FILE |
| EVELYN ROMAN VEGA | ADDRESS ON FILE |
| EVELYN ROMERO MATOS | ADDRESS ON FILE |
| EVELYN ROMERO MORALES | ADDRESS ON FILE |
| EVELYN ROMERO RIVERA | ADDRESS ON FILE |
| EVELYN ROSA | ADDRESS ON FILE |
| EVELYN ROSA COLLAZO | ADDRESS ON FILE |
| EVELYN ROSA CONCEPCION | ADDRESS ON FILE |
| EVELYN ROSA FIGUEROA | ADDRESS ON FILE |
| EVELYN ROSA FIGUEROA | ADDRESS ON FILE |
| EVELYN ROSA MARTINEZ | ADDRESS ON FILE |
| EVELYN ROSA MEDINA | ADDRESS ON FILE |
| EVELYN ROSA RIVERA | ADDRESS ON FILE |
| EVELYN ROSA ROJAS | ADDRESS ON FILE |
| EVELYN ROSA ROMAN | ADDRESS ON FILE |
| EVELYN ROSA ROSADO | ADDRESS ON FILE |
| EVELYN ROSA ROSADO | ADDRESS ON FILE |
| EVELYN ROSA TORRES | ADDRESS ON FILE |
| EVELYN ROSADO CANCEL | ADDRESS ON FILE |
| EVELYN ROSADO CASES | ADDRESS ON FILE |
| EVELYN ROSADO MEDINA | ADDRESS ON FILE |
| EVELYN ROSADO NIEVES | ADDRESS ON FILE |
| EVELYN ROSADO ORTIZ | ADDRESS ON FILE |
| EVELYN ROSADO RAMIREZ | ADDRESS ON FILE |
| EVELYN ROSADO RESTO | ADDRESS ON FILE |
| EVELYN ROSARIO FALCON | ADDRESS ON FILE |
| EVELYN ROSARIO FALCON | ADDRESS ON FILE |
| EVELYN ROSARIO FALCON | ADDRESS ON FILE |
| EVELYN ROSARIO GONZALEZ | ADDRESS ON FILE |
| EVELYN ROSARIO GONZALEZ | ADDRESS ON FILE |
| EVELYN ROSARIO LOPEZ | ADDRESS ON FILE |
| EVELYN ROSARIO LOPEZ | ADDRESS ON FILE |
| EVELYN ROSARIO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN ROSARIO MALDONADO | ADDRESS ON FILE |
| EVELYN ROSARIO MORALES | ADDRESS ON FILE |
| EVELYN ROSARIO RESTO | ADDRESS ON FILE |
| EVELYN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN ROSARIO ROSARIO | ADDRESS ON FILE |
| EVELYN ROSARIO SELLES | ADDRESS ON FILE |
| EVELYN ROSARIO SERRANO | ADDRESS ON FILE |
| EVELYN ROSARIO TIRADO | ADDRESS ON FILE |
| EVELYN ROSAS SOTO | ADDRESS ON FILE |
| EVELYN RUBERT RAMOS | ADDRESS ON FILE |
| EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE |
| EVELYN RUBIO MEDINA | ADDRESS ON FILE |
| EVELYN RUIZ CENTENO | ADDRESS ON FILE |
| EVELYN RUIZ FLORES | ADDRESS ON FILE |
| EVELYN RUIZ FLORES | ADDRESS ON FILE |
| EVELYN RUIZ FLORES | ADDRESS ON FILE |
| EVELYN RUIZ JIMENEZ | ADDRESS ON FILE |
| EVELYN RUIZ LOPEZ | ADDRESS ON FILE |
| EVELYN RUIZ SANTIAGO | ADDRESS ON FILE |
| EVELYN RUIZ VALENTIN | ADDRESS ON FILE |
| EVELYN S CARRASQUILLO QUINTANA | ADDRESS ON FILE |
| EVELYN S IRIZARRY ALEQUIN | ADDRESS ON FILE |
| EVELYN S OTERO CONCEPCION | ADDRESS ON FILE |
| EVELYN S RODRIGUEZ OLAN | ADDRESS ON FILE |
| EVELYN SAAVEDRA PADIN | ADDRESS ON FILE |
| EVELYN SAAVEDRA PADIN | ADDRESS ON FILE |
| EVELYN SALAMANCA GARDON | ADDRESS ON FILE |
| EVELYN SALGADO DIAZ | ADDRESS ON FILE |
| EVELYN SALGADO DIAZ | ADDRESS ON FILE |
| EVELYN SALGADO NEGRON | ADDRESS ON FILE |
| EVELYN SANCHEZ ALVARADO | ADDRESS ON FILE |
| EVELYN SANCHEZ FERRER | ADDRESS ON FILE |
| EVELYN SANCHEZ MATEO | ADDRESS ON FILE |
| EVELYN SANCHEZ PAGAN | ADDRESS ON FILE |
| EVELYN SANCHEZ PEREZ | ADDRESS ON FILE |
| EVELYN SANCHEZ REYES | ADDRESS ON FILE |
| EVELYN SANCHEZ ROSA | ADDRESS ON FILE |
| EVELYN SANCHEZ ROSARIO | ADDRESS ON FILE |
| EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| EVELYN SANCHEZ VELEZ | ADDRESS ON FILE |
| EVELYN SANCHEZ VELEZ | ADDRESS ON FILE |
| EVELYN SANJURJO DELGADO | ADDRESS ON FILE |
| EVELYN SANJURJO DELGADO | ADDRESS ON FILE |
| EVELYN SANTAELLA ROSA | ADDRESS ON FILE |
| EVELYN SANTALIZ CUEVAS | ADDRESS ON FILE |
| EVELYN SANTANA CRUZ | ADDRESS ON FILE |
| EVELYN SANTANA ROSADO | ADDRESS ON FILE |
| EVELYN SANTIAGO BALAGUER | ADDRESS ON FILE |
| EVELYN SANTIAGO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN SANTIAGO DIAZ | ADDRESS ON FILE |
| EVELYN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EVELYN SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| EVELYN SANTIAGO LEBRON | ADDRESS ON FILE |
| EVELYN SANTIAGO LOPEZ | ADDRESS ON FILE |
| EVELYN SANTIAGO MORALES | ADDRESS ON FILE |
| EVELYN SANTIAGO NIEVES | ADDRESS ON FILE |
| EVELYN SANTIAGO ORTIZ | ADDRESS ON FILE |
| EVELYN SANTIAGO RAMOS | ADDRESS ON FILE |
| EVELYN SANTIAGO RIVERA | ADDRESS ON FILE |
| EVELYN SANTIAGO ROBLES | ADDRESS ON FILE |
| EVELYN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN SANTIAGO VILLAFANE | ADDRESS ON FILE |
| EVELYN SANTINI MELENDEZ | ADDRESS ON FILE |
| EVELYN SANTINI MELENDEZ | ADDRESS ON FILE |
| EVELYN SANTISTEBAN RAMIREZ | ADDRESS ON FILE |
| EVELYN SANTOS ALEMAN | ADDRESS ON FILE |
| EVELYN SANTOS ARROYO | ADDRESS ON FILE |
| EVELYN SANTOS ORTIZ | ADDRESS ON FILE |
| EVELYN SANTOS RIVERA | ADDRESS ON FILE |
| EVELYN SANTOS RUIZ | ADDRESS ON FILE |
| EVELYN SANTOS SIERRA | ADDRESS ON FILE |
| EVELYN SEDA ORTIZ | ADDRESS ON FILE |
| EVELYN SELPA SLADER | ADDRESS ON FILE |
| EVELYN SELPA SLADER | ADDRESS ON FILE |
| EVELYN SERBIA MARRERO | ADDRESS ON FILE |
| EVELYN SERBIA MARRERO | ADDRESS ON FILE |
| EVELYN SERRANO DIAZ | ADDRESS ON FILE |
| EVELYN SERRANO DIAZ | ADDRESS ON FILE |
| EVELYN SERRANO DIAZ | ADDRESS ON FILE |
| EVELYN SERRANO PASTRANA | ADDRESS ON FILE |
| EVELYN SIERRA BURGOS | ADDRESS ON FILE |
| EVELYN SIERRA RIOS | ADDRESS ON FILE |
| EVELYN SIERRA TORRES | ADDRESS ON FILE |
| EVELYN SILVA CONCEPCION | ADDRESS ON FILE |
| EVELYN SILVA CONCEPCION | ADDRESS ON FILE |
| EVELYN SILVA DE CARRILLO | ADDRESS ON FILE |
| EVELYN SILVA GARCIA | ADDRESS ON FILE |
| EVELYN SISCO LOZADA | ADDRESS ON FILE |
| EVELYN SOLER REYES | ADDRESS ON FILE |
| EVELYN SOLER RODRIGUEZ | ADDRESS ON FILE |
| EVELYN SOLTERO GARCIA | ADDRESS ON FILE |
| EVELYN SOLTREN VILLANUEVA | ADDRESS ON FILE |
| EVELYN SORIA REYES | ADDRESS ON FILE |
| EVELYN SOSA PEREZ | ADDRESS ON FILE |
| EVELYN SOTO BARRETO | ADDRESS ON FILE |
| EVELYN SOTO CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN SOTO DE JESUS | ADDRESS ON FILE |
| EVELYN SOTO GALARZA | ADDRESS ON FILE |
| EVELYN SOTO HERNANDEZ | ADDRESS ON FILE |
| EVELYN SOTO MEDINA | ADDRESS ON FILE |
| EVELYN SOTO PAGAN | ADDRESS ON FILE |
| EVELYN SOTO REYES | ADDRESS ON FILE |
| EVELYN SOTO RIVERA | ADDRESS ON FILE |
| EVELYN SOTO ROMERO | ADDRESS ON FILE |
| EVELYN SOTO ROSADO | ADDRESS ON FILE |
| EVELYN SOTO SOTO | ADDRESS ON FILE |
| EVELYN SOTOMAYOR LOPEZ | ADDRESS ON FILE |
| EVELYN SOUFFRONT QUINTANA | ADDRESS ON FILE |
| EVELYN SUAREZ | ADDRESS ON FILE |
| EVELYN SUAREZ CORREA | ADDRESS ON FILE |
| EVELYN SUAREZ HADDOCK | ADDRESS ON FILE |
| EVELYN SUAREZ MARTINEZ | ADDRESS ON FILE |
| EVELYN SUAREZ MORALES | ADDRESS ON FILE |
| EVELYN SUAREZ MORALES | ADDRESS ON FILE |
| EVELYN SUAREZ PEREZ | ADDRESS ON FILE |
| EVELYN SUAREZ SANTIAGO | ADDRESS ON FILE |
| EVELYN T ACEVEDO BARRERA | ADDRESS ON FILE |
| EVELYN T ACEVEDO BARRERA | ADDRESS ON FILE |
| EVELYN T ACEVEDO BARRERA | ADDRESS ON FILE |
| EVELYN TALAVERA GONZALEZ | ADDRESS ON FILE |
| EVELYN TEXEIRA MELENDEZ | ADDRESS ON FILE |
| EVELYN TIMOTHEE SANCHEZ | ADDRESS ON FILE |
| EVELYN TIRADO PEREZ | ADDRESS ON FILE |
| EVELYN TOLENTINO MARCANO | ADDRESS ON FILE |
| EVELYN TONCO ROSARIO | ADDRESS ON FILE |
| EVELYN TORO GALIANO | ADDRESS ON FILE |
| EVELYN TORO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN TORO ROSADO | ADDRESS ON FILE |
| EVELYN TORO TORO | ADDRESS ON FILE |
| EVELYN TORO TORO | ADDRESS ON FILE |
| EVELYN TORRES ACEVEDO | ADDRESS ON FILE |
| EVELYN TORRES ACEVEDO | ADDRESS ON FILE |
| EVELYN TORRES ALVAREZ | ADDRESS ON FILE |
| EVELYN TORRES CARRASQUILLO | ADDRESS ON FILE |
| EVELYN TORRES FALCON | ADDRESS ON FILE |
| EVELYN TORRES FELICIANO | ADDRESS ON FILE |
| EVELYN TORRES FERNANDEZ | ADDRESS ON FILE |
| EVELYN TORRES FIGUEROA | ADDRESS ON FILE |
| EVELYN TORRES FIGUEROA | ADDRESS ON FILE |
| EVELYN TORRES GONZALEZ | ADDRESS ON FILE |
| EVELYN TORRES GONZALEZ | ADDRESS ON FILE |
| EVELYN TORRES IRIZARRY | ADDRESS ON FILE |
| EVELYN TORRES IRIZARRY | ADDRESS ON FILE |
| EVELYN TORRES MARZAN | ADDRESS ON FILE |
| EVELYN TORRES MARZAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN TORRES MEDINA | ADDRESS ON FILE |
| EVELYN TORRES MONTALVO | ADDRESS ON FILE |
| EVELYN TORRES MOORE | ADDRESS ON FILE |
| EVELYN TORRES ORTIZ | ADDRESS ON FILE |
| EVELYN TORRES QUILES | ADDRESS ON FILE |
| EVELYN TORRES RIVERA | ADDRESS ON FILE |
| EVELYN TORRES RIVERA | ADDRESS ON FILE |
| EVELYN TORRES RIVERA | ADDRESS ON FILE |
| EVELYN TORRES RIVERA | ADDRESS ON FILE |
| EVELYN TORRES RIVERA | ADDRESS ON FILE |
| EVELYN TORRES RIVERA | ADDRESS ON FILE |
| EVELYN TORRES ROBLES | ADDRESS ON FILE |
| EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE |
| EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE |
| EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE |
| EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE |
| EVELYN TORRES ROHENA | ADDRESS ON FILE |
| EVELYN TORRES RUIZ | ADDRESS ON FILE |
| EVELYN TORRES RUIZ | ADDRESS ON FILE |
| EVELYN TORRES RUPERTO | ADDRESS ON FILE |
| EVELYN TORRES SANCHEZ | ADDRESS ON FILE |
| EVELYN TORRES SANTIAGO | ADDRESS ON FILE |
| EVELYN TORRES SANTIAGO | ADDRESS ON FILE |
| EVELYN TORRES TORRES | ADDRESS ON FILE |
| EVELYN TORRES VALENTIN | ADDRESS ON FILE |
| EVELYN TOSADO SANTIAGO | ADDRESS ON FILE |
| EVELYN TRINIDAD MARTELL | ADDRESS ON FILE |
| EVELYN TRINIDAD MARTELL | ADDRESS ON FILE |
| EVELYN TRINIDAD MARTELL | ADDRESS ON FILE |
| EVELYN TRINIDAD REYES | ADDRESS ON FILE |
| EVELYN TRINIDAD REYES | ADDRESS ON FILE |
| EVELYN URBAEZ FUENTES | ADDRESS ON FILE |
| EVELYN V COLON HERNANDEZ | ADDRESS ON FILE |
| EVELYN V COLON HERNANDEZ | ADDRESS ON FILE |
| EVELYN V FERNANDEZ OTERO | ADDRESS ON FILE |
| EVELYN VALENCIA MERCADO | ADDRESS ON FILE |
| EVELYN VALENTIN MARRERO | ADDRESS ON FILE |
| EVELYN VALENTIN MERCADO | ADDRESS ON FILE |
| EVELYN VALENTIN ORTIZ | ADDRESS ON FILE |
| EVELYN VALENTIN ORTIZ | ADDRESS ON FILE |
| EVELYN VALENTIN ORTIZ | ADDRESS ON FILE |
| EVELYN VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| EVELYN VALENTIN SOTO | ADDRESS ON FILE |
| EVELYN VALLEJO LOPEZ | ADDRESS ON FILE |
| EVELYN VARGAS BARRETO | ADDRESS ON FILE |
| EVELYN VARGAS DEL VALLE | ADDRESS ON FILE |
| EVELYN VARGAS DIAZ | ADDRESS ON FILE |
| EVELYN VARGAS DIAZ | ADDRESS ON FILE |
| EVELYN VARGAS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| EVELYN VARGAS TORRES | ADDRESS ON FILE |
| EVELYN VAZQUEZ DELGADO | ADDRESS ON FILE |
| EVELYN VAZQUEZ DIAZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| EVELYN VAZQUEZ GUADALUPE | ADDRESS ON FILE |
| EVELYN VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ PEREZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ PEREZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ PEREZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ RIVERA | ADDRESS ON FILE |
| EVELYN VAZQUEZ ROBLES | ADDRESS ON FILE |
| EVELYN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ ROSADO | ADDRESS ON FILE |
| EVELYN VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EVELYN VAZQUEZ TORRES | ADDRESS ON FILE |
| EVELYN VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| EVELYN VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| EVELYN VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| EVELYN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ ZAYAS | ADDRESS ON FILE |
| EVELYN VEGA CRUZ | ADDRESS ON FILE |
| EVELYN VEGA IRRIZARRY | ADDRESS ON FILE |
| EVELYN VEGA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN VEGA TRINIDAD | ADDRESS ON FILE |
| EVELYN VEGA VEGA | ADDRESS ON FILE |
| EVELYN VELAZQUEZ ALVIRA | ADDRESS ON FILE |
| EVELYN VELAZQUEZ CARDONA | ADDRESS ON FILE |
| EVELYN VELAZQUEZ CARDONA | ADDRESS ON FILE |
| EVELYN VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| EVELYN VELAZQUEZ MASS | ADDRESS ON FILE |
| EVELYN VELAZQUEZ VEGA | ADDRESS ON FILE |
| EVELYN VELEZ FELICIANO | ADDRESS ON FILE |
| EVELYN VELEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN VELEZ JIMENEZ | ADDRESS ON FILE |
| EVELYN VELEZ JIMENEZ | ADDRESS ON FILE |
| EVELYN VELEZ RIVERA | ADDRESS ON FILE |
| EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN VELEZ ROMAN | ADDRESS ON FILE |
| EVELYN VELEZ VELEZ | ADDRESS ON FILE |
| EVELYN VIANA DEL | ADDRESS ON FILE |
| EVELYN VIERA PEREZ | ADDRESS ON FILE |
| EVELYN VIERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN VILLANUEVA AGOSTO | ADDRESS ON FILE |
| EVELYN VILLANUEVA DIAZ | ADDRESS ON FILE |
| EVELYN VILLANUEVA OCASIO | ADDRESS ON FILE |
| EVELYN VILLEGAS CENTENO | ADDRESS ON FILE |
| EVELYN VILLEGAS NIEVES | ADDRESS ON FILE |
| EVELYN VILLEGAS NIEVES | ADDRESS ON FILE |
| EVELYN VILLEGAS ROSARIO | ADDRESS ON FILE |
| EVELYN VIRELLA HERNANDEZ | ADDRESS ON FILE |
| EVELYN VIZCARRONDO ALVARADO | ADDRESS ON FILE |
| EVELYN VIZCARRONDO FLORES | ADDRESS ON FILE |
| EVELYN VIZCARRONDO FLORES | ADDRESS ON FILE |
| EVELYN VIZCARRONDO FLORES | ADDRESS ON FILE |
| EVELYN W BRACERO ROSA | ADDRESS ON FILE |
| EVELYN Y CRUZ RIVERA | ADDRESS ON FILE |
| EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE |
| EVELYN Y RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EVELYN ZAMBRANA ROSADO | ADDRESS ON FILE |
| EVELYN ZAPATA ZAPATA | ADDRESS ON FILE |
| EVELYN ZAYAS CRUZ | ADDRESS ON FILE |
| EVELYN ZAYAS DIEPPA | ADDRESS ON FILE |
| EVELYNE I ESQUILIN ESQUILIN | ADDRESS ON FILE |
| EVELYS COLON RAMOS | ADDRESS ON FILE |
| EVELYS COLON RAMOS | ADDRESS ON FILE |
| EVELYS GARCES CAMILO | ADDRESS ON FILE |
| EVELYS SOTO VALERIO | ADDRESS ON FILE |
| EVELYSSE REYES HERNANDEZ | ADDRESS ON FILE |
| EVEMILD TOROSOTO | ADDRESS ON FILE |
| EVEN ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| EVENIA CORONA | ADDRESS ON FILE |
| EVER A RODRIGUEZ PABON | ADDRESS ON FILE |
| EVER CARDOZA SEDA | ADDRESS ON FILE |
| EVER M ACEVEDO TOLEDO | ADDRESS ON FILE |
| EVER MERCADO CRUZ | ADDRESS ON FILE |
| EVER MERCADO CRUZ | ADDRESS ON FILE |
| EVER RIVERA FIGUEROA | ADDRESS ON FILE |
| EVER RODRIGUEZ PABON | ADDRESS ON FILE |
| EVER VILLAVICENCIO | ADDRESS ON FILE |
| EVERALDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EVERALDO JIMENEZ CRUZ | ADDRESS ON FILE |
| EVERALDO ROLON VELEZ | ADDRESS ON FILE |
| EVERALDO TORRES TORRES | ADDRESS ON FILE |
| EVERANGEL SANTIAGO CEDENO | ADDRESS ON FILE |
| EVEREDITH CARLO BELEN | ADDRESS ON FILE |
| EVERGISTA DAVID LLUVERAS | ADDRESS ON FILE |
| EVERIDITH RIVERA HERNANDEZ | ADDRESS ON FILE |
| EVERILDA RODRIGUEZ BATISTA | ADDRESS ON FILE |
| EVERINO QUILES MEDINA | ADDRESS ON FILE |
| EVERLIDIS AGOSTO RIVERA | ADDRESS ON FILE |
| EVERLIDIS MALDONADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVERLIDIS NIEVES CARABALLO | ADDRESS ON FILE |
| EVERLIDIS RIVERA RIVERA | ADDRESS ON FILE |
| EVERLIDYS HERNANDEZ BENEJAM | ADDRESS ON FILE |
| EVERLIDYS RODRIGUEZ PACHECO | ADDRESS ON FILE |
| EVERLIDYS ROSSNER FIGUEROA | ADDRESS ON FILE |
| EVERLIDYS TORRES BONILLA | ADDRESS ON FILE |
| EVERLINDA AYALA DE JESUS | ADDRESS ON FILE |
| EVERLINDA ECHEVARRIA TORRES | ADDRESS ON FILE |
| EVERLYDIS GONZALEZ | ADDRESS ON FILE |
| EVERLYDIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EVERLYND PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EVERYDITH CONDE GARCIA | ADDRESS ON FILE |
| EVETLISA SOTO LOPEZ | ADDRESS ON FILE |
| EVETTE BERRIOS TORRES | ADDRESS ON FILE |
| EVETTE BERRIOS TORRES | ADDRESS ON FILE |
| EVETTE BURGOS VEGA | ADDRESS ON FILE |
| EVETTE CRUZ ECHEVARRIA | ADDRESS ON FILE |
| EVETTE M MUNIZ MONAGAS | ADDRESS ON FILE |
| EVETTE MEJIAS RIVERA | ADDRESS ON FILE |
| EVETTE MEJIAS RIVERA | ADDRESS ON FILE |
| EVETTE MERCADO SOTO | ADDRESS ON FILE |
| EVI BERNAL CANCELA | ADDRESS ON FILE |
| EVIAN L COSME LOZADA | ADDRESS ON FILE |
| EVIANMARIE BARRETO GARCED | ADDRESS ON FILE |
| EVIDIA MONTANEZ MEDINA | ADDRESS ON FILE |
| EVIE MALDONADO GONZALEZ | ADDRESS ON FILE |
| EVIE R COLON CORDERO | ADDRESS ON FILE |
| EVILIN ROSA FLORES | ADDRESS ON FILE |
| EVIN RIVERA BENITEZ | ADDRESS ON FILE |
| EVINELIS MANZANARES ALVARADO | ADDRESS ON FILE |
| EVINELISS HERNANDEZ DIAZ | ADDRESS ON FILE |
| EVINELISS HERNANDEZ DIAZ | ADDRESS ON FILE |
| EVINELLY RESTO ACEVEDO | ADDRESS ON FILE |
| EVINETTE COLON ROLON | ADDRESS ON FILE |
| EVIRIDIS TORRES ALBERTO | ADDRESS ON FILE |
| EVISAIN CORTES RIVERA | ADDRESS ON FILE |
| EVISAIN RAMOS TORRES | ADDRESS ON FILE |
| EVIT CONCEPCION APONTE | ADDRESS ON FILE |
| EVLIN REYES PIZARRO | ADDRESS ON FILE |
| EVONNE M HERNANDEZ ESCUDERO | ADDRESS ON FILE |
| EVY A RODRIGUEZ FLORES | ADDRESS ON FILE |
| EVY A RODRIGUEZ FLORES | ADDRESS ON FILE |
| EVY A RODRIGUEZ FLORES | ADDRESS ON FILE |
| EVY D GALLOZA | ADDRESS ON FILE |
| EVY N MONTANEZ GUZMAN | ADDRESS ON FILE |
| EVYAN L RIVERA VAZQUEZ | ADDRESS ON FILE |
| EVYFLOR ESPINOSA ROSADO | ADDRESS ON FILE |
| EVYMAR NAVARRO DELGADO | ADDRESS ON FILE |
| EWARD SOSA BARBOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EWDE S HERNANDEZ SONERA | ADDRESS ON FILE |
| EWIN E MENDEZ REYES | ADDRESS ON FILE |
| EXAVIER FONTANEZ DOMINGUEZ | ADDRESS ON FILE |
| EXAVIER FONTANEZ DOMINGUEZ | ADDRESS ON FILE |
| EXCEL NAZARIO VEGA | ADDRESS ON FILE |
| EXCER RIVERA FELICIANO | ADDRESS ON FILE |
| EXEL A CLASS CRUZ | ADDRESS ON FILE |
| EXEL A CLASS CRUZ | ADDRESS ON FILE |
| EXEL A CLASS CRUZ | ADDRESS ON FILE |
| EXEL CAMACHO SANCHEZ | ADDRESS ON FILE |
| EXEL M IRIZARRY FERRA | ADDRESS ON FILE |
| EXEL M MORALES STEIDEL | ADDRESS ON FILE |
| EXEL N GALARZA QUINONES | ADDRESS ON FILE |
| EXEL QUINONES IRIZARRY | ADDRESS ON FILE |
| EXEL QUINONES IRIZARRY | ADDRESS ON FILE |
| EXEQUIEL LOZADA MERCADO | ADDRESS ON FILE |
| EXILDA AGUAYO LASANTA | ADDRESS ON FILE |
| EXILDA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| EXIO M CLASS MIRANDA | ADDRESS ON FILE |
| EXIQUIA RAMIREZ RIVERA | ADDRESS ON FILE |
| EXIQUIA RAMIREZ RIVERA | ADDRESS ON FILE |
| EXMILDO ECHEVARRIA DELGADO | ADDRESS ON FILE |
| EXON L MORALES RODRIGUEZ | ADDRESS ON FILE |
| EXOR MIGUEL VARGAS SANCHEZ | ADDRESS ON FILE |
| EXOR R FIGUEROA BONILLA | ADDRESS ON FILE |
| EXPEDISTA LUNA ALICEA | ADDRESS ON FILE |
| EXPEDITA COLON CALDERON | ADDRESS ON FILE |
| EXPEDITA MIRANDA MORALES | ADDRESS ON FILE |
| EXPEDITA MIRANDA MORALES | ADDRESS ON FILE |
| EXPEDITA SANCHEZ REYES | ADDRESS ON FILE |
| EXPEDITO HERMINA GONZALEZ | ADDRESS ON FILE |
| EXPEDITO HERMINA GONZALEZ | ADDRESS ON FILE |
| EXPEDITO RIVERA JESUS | ADDRESS ON FILE |
| EXPEDITO RIVERA JESUS | ADDRESS ON FILE |
| EXPEDITO SAAVEDRA REVEROL | ADDRESS ON FILE |
| EXPEDITO SANTIAGO ALICEA | ADDRESS ON FILE |
| EXPEDITO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| EXPEDITO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| EXTOR GONZALEZ MUNOZ | ADDRESS ON FILE |
| EXZAIDA QUINTANA DIAZ | ADDRESS ON FILE |
| EYA ARCHILLA DIAZ | ADDRESS ON FILE |
| EYBEL ORTIZ RUIZ | ADDRESS ON FILE |
| EYDA L LISOJO CRUZ | ADDRESS ON FILE |
| EYDIE MARTINEZ ORTIZ | ADDRESS ON FILE |
| EYDIE MARTINEZ ORTIZ | ADDRESS ON FILE |
| EYDIE MARTINEZ ORTIZ | ADDRESS ON FILE |
| EYLA CARDONA | ADDRESS ON FILE |
| EYLA M GRAU ORTIZ | ADDRESS ON FILE |
| EYLA RAMIREZ BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EYLA RAMIREZ BONILLA | ADDRESS ON FILE |
| EYLEEN CRUZ LEBRON | ADDRESS ON FILE |
| EYLEEN JUSINO CRUZ | ADDRESS ON FILE |
| EYLEEN MATIAS CORDERO | ADDRESS ON FILE |
| EYLEEN MATIAS CORDERO | ADDRESS ON FILE |
| EYLEEN MERCADO RODRIGUEZ | ADDRESS ON FILE |
| EYRA I PEREZ CALDERON | ADDRESS ON FILE |
| EYRA I PEREZ CALDERON | ADDRESS ON FILE |
| EZ CASTRO MONTA | ADDRESS ON FILE |
| EZ VELAZQUEZ MONTA | ADDRESS ON FILE |
| EZAQUIEL TORRES TORRES | ADDRESS ON FILE |
| EZEQUIAS SANCHEZ OLMO | ADDRESS ON FILE |
| EZEQUIEL A VAZQUEZ MORALES | ADDRESS ON FILE |
| EZEQUIEL ACEVEDO SANTIAGO | ADDRESS ON FILE |
| EZEQUIEL AROCHO CAPETILLO | ADDRESS ON FILE |
| EZEQUIEL BAERGA SANTIAGO | ADDRESS ON FILE |
| EZEQUIEL BAERGA SANTIAGO | ADDRESS ON FILE |
| EZEQUIEL BAEZ VELEZ | ADDRESS ON FILE |
| EZEQUIEL BAEZ VELEZ | ADDRESS ON FILE |
| EZEQUIEL BENITEZ BELTRAN | ADDRESS ON FILE |
| EZEQUIEL BORRERO OCTAVIANI | ADDRESS ON FILE |
| EZEQUIEL BORRERO SIBERON | ADDRESS ON FILE |
| EZEQUIEL CANDELARIA VERGARA | ADDRESS ON FILE |
| EZEQUIEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| EZEQUIEL CARRASQUILLO OSORIO | ADDRESS ON FILE |
| EZEQUIEL COLON CRUZ | ADDRESS ON FILE |
| EZEQUIEL COLON CRUZ | ADDRESS ON FILE |
| EZEQUIEL DELGADO DIAZ | ADDRESS ON FILE |
| EZEQUIEL DELGADO LOPEZ | ADDRESS ON FILE |
| EZEQUIEL EZ MORALES | ADDRESS ON FILE |
| EZEQUIEL FELICIANO MERCADO | ADDRESS ON FILE |
| EZEQUIEL FIGUEROA RAMOS | ADDRESS ON FILE |
| EZEQUIEL FONTANEZ LOPEZ | ADDRESS ON FILE |
| EZEQUIEL GOMEZ IGARTUA | ADDRESS ON FILE |
| EZEQUIEL GONZALEZ CASIANO | ADDRESS ON FILE |
| EZEQUIEL IRENE RIVERA | ADDRESS ON FILE |
| EZEQUIEL IRENE RIVERA | ADDRESS ON FILE |
| EZEQUIEL IRENE RIVERA | ADDRESS ON FILE |
| EZEQUIEL IRIZARRY CANCEL | ADDRESS ON FILE |
| EZEQUIEL IRIZARRY CANCEL | ADDRESS ON FILE |
| EZEQUIEL L QUINONES SUD | ADDRESS ON FILE |
| EZEQUIEL LATALLADI CRUZ | ADDRESS ON FILE |
| EZEQUIEL LATALLADI CRUZ | ADDRESS ON FILE |
| EZEQUIEL LIND FIGUEROA | ADDRESS ON FILE |
| EZEQUIEL LLERA FANTAUZZI | ADDRESS ON FILE |
| EZEQUIEL LOPEZ NEGRON | ADDRESS ON FILE |
| EZEQUIEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| EZEQUIEL MATEO MORALES | ADDRESS ON FILE |
| EZEQUIEL MATEO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EZEQUIEL MATOS ANTONGIORGI | ADDRESS ON FILE |
| EZEQUIEL MATOS MANGUAL | ADDRESS ON FILE |
| EZEQUIEL MEDINA PEREZ | ADDRESS ON FILE |
| EZEQUIEL MENDEZ FIGUEROA | ADDRESS ON FILE |
| EZEQUIEL MIRANDA DELGADO | ADDRESS ON FILE |
| EZEQUIEL MORALES LANZOT | ADDRESS ON FILE |
| EZEQUIEL MORALES RIVERA | ADDRESS ON FILE |
| EZEQUIEL MORALES RIVERA | ADDRESS ON FILE |
| EZEQUIEL MORALES RIVERA | ADDRESS ON FILE |
| EZEQUIEL NEGRON MEDINA | ADDRESS ON FILE |
| EZEQUIEL NIEVES MERCADO | ADDRESS ON FILE |
| EZEQUIEL NIEVES RIVERA | ADDRESS ON FILE |
| EZEQUIEL OCASIO ALAMO | ADDRESS ON FILE |
| EZEQUIEL ORTIZ LANZO | ADDRESS ON FILE |
| EZEQUIEL PARRILLA CALDERON | ADDRESS ON FILE |
| EZEQUIEL PARRILLA CALDERON | ADDRESS ON FILE |
| EZEQUIEL PARRILLA CALDERON | ADDRESS ON FILE |
| EZEQUIEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EZEQUIEL RAMIREZ RAMOS | ADDRESS ON FILE |
| EZEQUIEL RICHARD PASTOR | ADDRESS ON FILE |
| EZEQUIEL RIOS NIEVES | ADDRESS ON FILE |
| EZEQUIEL RIVERA CORREA | ADDRESS ON FILE |
| EZEQUIEL RIVERA GARCIA | ADDRESS ON FILE |
| EZEQUIEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EZEQUIEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EZEQUIEL ROMAN RODRIGUEZ | ADDRESS ON FILE |
| EZEQUIEL ROMAN RODRIGUEZ | ADDRESS ON FILE |
| EZEQUIEL ROMERO TINAJERO | ADDRESS ON FILE |
| EZEQUIEL ROSA VILLEGAS | ADDRESS ON FILE |
| EZEQUIEL ROSA VILLEGAS | ADDRESS ON FILE |
| EZEQUIEL ROSADO SUAREZ | ADDRESS ON FILE |
| EZEQUIEL ROSADO SUAREZ | ADDRESS ON FILE |
| EZEQUIEL RUIZ AYALA | ADDRESS ON FILE |
| EZEQUIEL RUIZ AYALA | ADDRESS ON FILE |
| EZEQUIEL RUIZ AYALA | ADDRESS ON FILE |
| EZEQUIEL SANTIAGO TURELL | ADDRESS ON FILE |
| EZEQUIEL SEVILLA MELENDEZ | ADDRESS ON FILE |
| EZEQUIEL SOTO QUINONES | ADDRESS ON FILE |
| EZEQUIEL TORRES CINTRON | ADDRESS ON FILE |
| EZEQUIEL TORRES REYES | ADDRESS ON FILE |
| EZEQUIEL TORRES TORRES | ADDRESS ON FILE |
| EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE |
| EZEQUIEL VERA GONZALEZ | ADDRESS ON FILE |
| EZEQUIELA CRUZ FERNANDEZ | ADDRESS ON FILE |
| EZEQUIELA SANTIAGO SOTO | ADDRESS ON FILE |
| EZIER CLEMENTE LAMB | ADDRESS ON FILE |
| EZIO RIVERA RIVERA | ADDRESS ON FILE |
| EZRI ROQUE DIAZ | ADDRESS ON FILE |
| EZZARD MORALES MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| F FIGUEROA SANTANA | ADDRESS ON FILE |
| F JIMENEZ SEPULVEDA | ADDRESS ON FILE |
| F ORLANDI MORILLO | ADDRESS ON FILE |
| F PORTILLO MARRERO | ADDRESS ON FILE |
| F RIVERA YAMBO | ADDRESS ON FILE |
| F RODRIGUEZ JUSINO | ADDRESS ON FILE |
| FABIA DIAZ ESCARRAMAN | ADDRESS ON FILE |
| FABIAN AQUINO | ADDRESS ON FILE |
| FABIAN ARCE VEGA | ADDRESS ON FILE |
| FABIAN ARCE VEGA | ADDRESS ON FILE |
| FABIAN AYUSO BENITEZ | ADDRESS ON FILE |
| FABIAN CARO MUNOZ | ADDRESS ON FILE |
| FABIAN CARO MUNOZ | ADDRESS ON FILE |
| FABIAN CARRIO CORREA | ADDRESS ON FILE |
| FABIAN CARRIO CORREA | ADDRESS ON FILE |
| FABIAN CRESPO RIVERA | ADDRESS ON FILE |
| FABIAN D RAMIREZ ACEVEDO | ADDRESS ON FILE |
| FABIAN DEL VALLE MARTINEZ | ADDRESS ON FILE |
| FABIAN DELGADO APONTE | ADDRESS ON FILE |
| FABIAN FA ORTIZ | ADDRESS ON FILE |
| FABIAN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| FABIAN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| FABIAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FABIAN FRANKY VALENTIN | ADDRESS ON FILE |
| FABIAN FRANKY VALENTIN | ADDRESS ON FILE |
| FABIAN FRANKY VALENTIN | ADDRESS ON FILE |
| FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| FABIAN HERNANDEZ ROMAN | ADDRESS ON FILE |
| FABIAN J NAZARIO GONZALEZ | ADDRESS ON FILE |
| FABIAN J NAZARIO GONZALEZ | ADDRESS ON FILE |
| FABIAN J NAZARIO GONZALEZ | ADDRESS ON FILE |
| FABIAN J VEGA HERNANDEZ | ADDRESS ON FILE |
| FABIAN LABOY RODRIGUEZ | ADDRESS ON FILE |
| FABIAN MARTINEZ RIVERA | ADDRESS ON FILE |
| FABIAN MORALES AYALA | ADDRESS ON FILE |
| FABIAN OCASIO NAVARRO | ADDRESS ON FILE |
| FABIAN ORTIZ NAZARIO | ADDRESS ON FILE |
| FABIAN ORTIZ RIVERA | ADDRESS ON FILE |
| FABIAN ORTIZ SANCHEZ | ADDRESS ON FILE |
| FABIAN ORTIZ SANCHEZ | ADDRESS ON FILE |
| FABIAN OSORIO ROMAN | ADDRESS ON FILE |
| FABIAN QUINONES QUINONES | ADDRESS ON FILE |
| FABIAN RESTO FIGUEROA | ADDRESS ON FILE |
| FABIAN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FABIAN RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| FABIAN RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| FABIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FABIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FABIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FABIAN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| FABIAN ROMERO BETANCOURT | ADDRESS ON FILE |
| FABIAN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| FABIAN SERRANO DAVILA | ADDRESS ON FILE |
| FABIAN SINIGAGLIA MEDINA | ADDRESS ON FILE |
| FABIAN TORRES COLON | ADDRESS ON FILE |
| FABIAN TORRES HERNANDEZ | ADDRESS ON FILE |
| FABIAN VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| FABIAN VELEZ AGUILA | ADDRESS ON FILE |
| FABIAN VISBAL ORTIZ | ADDRESS ON FILE |
| FABIANA GARCIA DEL | ADDRESS ON FILE |
| FABIANA GARCIA DEL | ADDRESS ON FILE |
| FABIANA M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| FABIANA NEVADO MORALES | ADDRESS ON FILE |
| FABIANA NEVADO MORALES | ADDRESS ON FILE |
| FABIANA NIEVES GALARZA | ADDRESS ON FILE |
| FABIANA ORTIZ OQUENDO | ADDRESS ON FILE |
| FABIANA PEREZ LOPEZ | ADDRESS ON FILE |
| FABIANA PEREZ LOPEZ | ADDRESS ON FILE |
| FABIANA PEREZ LOPEZ | ADDRESS ON FILE |
| FABIANA RAMOS ALVAREZ | ADDRESS ON FILE |
| FABIANA TORRES SANCHEZ | ADDRESS ON FILE |
| FABIANA TORRES SANCHEZ | ADDRESS ON FILE |
| FABIANA VEGA PADIN | ADDRESS ON FILE |
| FABIANA VEGA PADIN | ADDRESS ON FILE |
| FABIANO CARDONA ORTIZ | ADDRESS ON FILE |
| FABIO A DE LEON BETANCES | ADDRESS ON FILE |
| FABIO A QUINONES DROZ | ADDRESS ON FILE |
| FABIO A QUINONES DROZ | ADDRESS ON FILE |
| FABIO A ROMAN GARCIA | ADDRESS ON FILE |
| FABIO DE LEON DE JESUS | ADDRESS ON FILE |
| FABIO LOZADA MILANO | ADDRESS ON FILE |
| FABIO MORONTA PENA | ADDRESS ON FILE |
| FABIO N BARRETO MARTINEZ | ADDRESS ON FILE |
| FABIO QUINONES ZAYAS | ADDRESS ON FILE |
| FABIO R PEREZ MOLINA | ADDRESS ON FILE |
| FABIOLA ABREU LOPEZ | ADDRESS ON FILE |
| FABIOLA ACARON PORRATA | ADDRESS ON FILE |
| FABIOLA C UFRET MARTINEZ | ADDRESS ON FILE |
| FABIOLA CARABALLO HERNANDEZ | ADDRESS ON FILE |
| FABIOLA CASTRILLON MEJIA | ADDRESS ON FILE |
| FABIOLA CASTRILLON MEJIA | ADDRESS ON FILE |
| FABIOLA CRUZ MARRERO | ADDRESS ON FILE |
| FABIOLA CRUZ MARRERO | ADDRESS ON FILE |
| FABIOLA F PEREZ COLON | ADDRESS ON FILE |
| FABIOLA F PEREZ COLON | ADDRESS ON FILE |
| FABIOLA GALDOS CRUZ | ADDRESS ON FILE |
| FABIOLA M MOREIRA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FABIOLA M RIVERA PEREZ | ADDRESS ON FILE |
| FABIOLA M VELEZ CUMBA | ADDRESS ON FILE |
| FABIOLA N LARACUENTE PEREZ | ADDRESS ON FILE |
| FABIOLA N LARACUENTE PEREZ | ADDRESS ON FILE |
| FABIOLA RIVERA LABOY | ADDRESS ON FILE |
| FABIOLA RODRIGUEZ PARIS | ADDRESS ON FILE |
| FABIOLA SILVA VICENS | ADDRESS ON FILE |
| FABIOLA VELASCO HERNANDEZ | ADDRESS ON FILE |
| FABRE FA CARRASQUILLO | ADDRESS ON FILE |
| FABRICIANO ORTIZ OCANA | ADDRESS ON FILE |
| FABRICIANO PONS IRIZARRY | ADDRESS ON FILE |
| FABRICIANO PONS IRIZARRY | ADDRESS ON FILE |
| FABRICIO PINA MENDEZ | ADDRESS ON FILE |
| FACUNDA CONCEPCION FONTANE | ADDRESS ON FILE |
| FACUNDA MARTINEZ COLON | ADDRESS ON FILE |
| FACUNDA MEDINA OLIVO | ADDRESS ON FILE |
| FACUNDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FACUNDA VALENTIN DE OLIVO | ADDRESS ON FILE |
| FACUNDO AYALA RODRIGUEZ | ADDRESS ON FILE |
| FACUNDO CEDENO IRIZARRY | ADDRESS ON FILE |
| FACUNDO CEDENO IRIZARRY | ADDRESS ON FILE |
| FACUNDO CENTENO GONZALEZ | ADDRESS ON FILE |
| FACUNDO M DI MAURO VAZQUEZ | ADDRESS ON FILE |
| FACUNDO RAMOS MATOS | ADDRESS ON FILE |
| FACUNDO VELAZQUEZ CRESPO | ADDRESS ON FILE |
| FAISHA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| FAKHRI FA MMUBARAK | ADDRESS ON FILE |
| FALARIS FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| FALCON FA MATOS | ADDRESS ON FILE |
| FALCON FALCON MANUEL | ADDRESS ON FILE |
| FALCON FALCON MANUEL | ADDRESS ON FILE |
| FALCON FLORAN JORGE | ADDRESS ON FILE |
| FALERO FA RIVERA | ADDRESS ON FILE |
| FALERO FA RIVERA | ADDRESS ON FILE |
| FALTO E GOMEZ | ADDRESS ON FILE |
| FAMANIA FA TORRES | ADDRESS ON FILE |
| FAMANIA FA TORRES | ADDRESS ON FILE |
| FANIA FUENTES COLON | ADDRESS ON FILE |
| FANIELIZ VILLEGAS OSORIO | ADDRESS ON FILE |
| FANIELIZ VILLEGAS OSORIO | ADDRESS ON FILE |
| FANIELIZ VILLEGAS OSORIO | ADDRESS ON FILE |
| FANIELIZ VILLEGAS OSORIO | ADDRESS ON FILE |
| FANNY A CRUZ FIGUEROA | ADDRESS ON FILE |
| FANNY BENITEZ SANTIAGO | ADDRESS ON FILE |
| FANNY BENITEZ SANTIAGO | ADDRESS ON FILE |
| FANNY BENITEZ SANTIAGO | ADDRESS ON FILE |
| FANNY CARDONA SOTO | ADDRESS ON FILE |
| FANNY CRUZ TORRE | ADDRESS ON FILE |
| FANNY CRUZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FANNY E OCASIO BARRETO | ADDRESS ON FILE |
| FANNY L JUARBE CALVENTI | ADDRESS ON FILE |
| FANNY L JUARBE CALVENTI | ADDRESS ON FILE |
| FANNY L JUARBE CALVENTI | ADDRESS ON FILE |
| FANNY M ESTRADA | ADDRESS ON FILE |
| FANNY M ESTRADA | ADDRESS ON FILE |
| FANNY M GARRATON MARTIR | ADDRESS ON FILE |
| FANNY MONROY MONTALVO | ADDRESS ON FILE |
| FANNY MORALES FIGUEROA | ADDRESS ON FILE |
| FANNY MUNIZ LOPEZ | ADDRESS ON FILE |
| FANNY NARANJO HERNANDEZ | ADDRESS ON FILE |
| FANNY PABON LOPEZ | ADDRESS ON FILE |
| FANNY PABON LOPEZ | ADDRESS ON FILE |
| FANNY QUINTANA GONZALEZ | ADDRESS ON FILE |
| FANNY TORRES MARTINEZ | ADDRESS ON FILE |
| FARAH FIGUEROA TORRES | ADDRESS ON FILE |
| FARAH MERCEDES POTTER | ADDRESS ON FILE |
| FARAH REICH SEMPRIT | ADDRESS ON FILE |
| FARAON IRIZARRY GONZALEZ | ADDRESS ON FILE |
| FAREL S VELAZQUEZ CANCEL | ADDRESS ON FILE |
| FARGAS FALU OSVALDO | ADDRESS ON FILE |
| FARIDA PLANADEBALL COLON | ADDRESS ON FILE |
| FARIDE EL HAGE BUCHEME | ADDRESS ON FILE |
| FARIS PEREZ SOTO | ADDRESS ON FILE |
| FAROUK M EL GAMMAL | ADDRESS ON FILE |
| FARRAH MARIE RODRIGUEZ DE LA ROSA | ADDRESS ON FILE |
| FARYN L DIAZ DE BAEZ | ADDRESS ON FILE |
| FATIMA FAGUNDO FAS | ADDRESS ON FILE |
| FATIMA J CEDANO DEL ROSARIO | ADDRESS ON FILE |
| FATIMA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| FATIMA MESSON PERALTA | ADDRESS ON FILE |
| FATIMA PERSIA VAZQUEZ | ADDRESS ON FILE |
| FATMA D IBREISH SANCHEZ | ADDRESS ON FILE |
| FAURA FA TULIER | ADDRESS ON FILE |
| FAUSTA D SANABRIA RDGUEZ | ADDRESS ON FILE |
| FAUSTA PIZARRO OSORIO | ADDRESS ON FILE |
| FAUSTA PIZARRO OSORIO | ADDRESS ON FILE |
| FAUSTA SOTO RIVERA | ADDRESS ON FILE |
| FAUSTINA ANDINO VERDEJO | ADDRESS ON FILE |
| FAUSTINA ANDINO VERDEJO | ADDRESS ON FILE |
| FAUSTINA APONTE ALEJANDRO | ADDRESS ON FILE |
| FAUSTINA BETANCOURT DIAZ | ADDRESS ON FILE |
| FAUSTINA DELL VALLE | ADDRESS ON FILE |
| FAUSTINA DIAZ FIGUEROA | ADDRESS ON FILE |
| FAUSTINA GARCIA LOPEZ | ADDRESS ON FILE |
| FAUSTINA GARCIA LOPEZ | ADDRESS ON FILE |
| FAUSTINA HERNANDEZ ROLLET | ADDRESS ON FILE |
| FAUSTINA HERNANDEZ ROLLET | ADDRESS ON FILE |
| FAUSTINA LOPEZ FALCON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAUSTINA LOPEZ YANCE | ADDRESS ON FILE |
| FAUSTINA LOPEZ YANZE | ADDRESS ON FILE |
| FAUSTINA LOPEZ YANZE | ADDRESS ON FILE |
| FAUSTINA MARRERO SIERRA | ADDRESS ON FILE |
| FAUSTINA MATOS MORALES | ADDRESS ON FILE |
| FAUSTINA MUNIZ FIGUEROA | ADDRESS ON FILE |
| FAUSTINA OSORIO MATOS | ADDRESS ON FILE |
| FAUSTINA OSORIO MATOS | ADDRESS ON FILE |
| FAUSTINA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| FAUSTINA PENA ADORNO | ADDRESS ON FILE |
| FAUSTINA PENA RIVERA | ADDRESS ON FILE |
| FAUSTINA ROMERO BORGES | ADDRESS ON FILE |
| FAUSTINA SANCHEZ ROMERO | ADDRESS ON FILE |
| FAUSTINA SOTO NIEVES | ADDRESS ON FILE |
| FAUSTINA UBILES PEREZ | ADDRESS ON FILE |
| FAUSTINA VIERA FIGUEROA | ADDRESS ON FILE |
| FAUSTINO ACEVEDO CRUZ | ADDRESS ON FILE |
| FAUSTINO ALICEA VEGA | ADDRESS ON FILE |
| FAUSTINO AYALA DIAZ | ADDRESS ON FILE |
| FAUSTINO AYALA DIAZ | ADDRESS ON FILE |
| FAUSTINO C ORTIZ CONCEPCIO | ADDRESS ON FILE |
| FAUSTINO CANDELARIO AGOSTO | ADDRESS ON FILE |
| FAUSTINO CENTENO RAMOS | ADDRESS ON FILE |
| FAUSTINO CENTENO SANTIAGO | ADDRESS ON FILE |
| FAUSTINO CHICO FUERTES | ADDRESS ON FILE |
| FAUSTINO COLON BEVERAGGI | ADDRESS ON FILE |
| FAUSTINO COLON BURGOS | ADDRESS ON FILE |
| FAUSTINO COLON BURGOS | ADDRESS ON FILE |
| FAUSTINO COLON REYES | ADDRESS ON FILE |
| FAUSTINO COLON RIVERA | ADDRESS ON FILE |
| FAUSTINO COLON VELAZQUEZ | ADDRESS ON FILE |
| FAUSTINO COLON VELAZQUEZ | ADDRESS ON FILE |
| FAUSTINO CONCEPCION DIAZ | ADDRESS ON FILE |
| FAUSTINO CORTES MUIZ | ADDRESS ON FILE |
| FAUSTINO COSME ROSA | ADDRESS ON FILE |
| FAUSTINO CRUZ BAEZ | ADDRESS ON FILE |
| FAUSTINO CRUZ CARABALLO | ADDRESS ON FILE |
| FAUSTINO DEL VALLE | ADDRESS ON FILE |
| FAUSTINO DEL VALLE | ADDRESS ON FILE |
| FAUSTINO DIAZ SERRANO | ADDRESS ON FILE |
| FAUSTINO E BETANCOURT RIVERA | ADDRESS ON FILE |
| FAUSTINO ESPINOSA LABRADOR | ADDRESS ON FILE |
| FAUSTINO FERNANDEZ | ADDRESS ON FILE |
| FAUSTINO G POL TORRES | ADDRESS ON FILE |
| FAUSTINO HERNANDEZ RIVERA | ADDRESS ON FILE |
| FAUSTINO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FAUSTINO ILARRAZA SANTIAGO | ADDRESS ON FILE |
| FAUSTINO ILARRAZA SANTIAGO | ADDRESS ON FILE |
| FAUSTINO ILARRAZA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAUSTINO ILARRAZA SANTIAGO | ADDRESS ON FILE |
| FAUSTINO J ROSARIO ORTIZ | ADDRESS ON FILE |
| FAUSTINO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| FAUSTINO LOPEZ MILLAN | ADDRESS ON FILE |
| FAUSTINO MARTINEZ CLAUDIO | ADDRESS ON FILE |
| FAUSTINO MATOS CRUZ | ADDRESS ON FILE |
| FAUSTINO MELENDEZ COLLAZO | ADDRESS ON FILE |
| FAUSTINO MELENDEZ CRUZ | ADDRESS ON FILE |
| FAUSTINO MENDOZA RIVERA | ADDRESS ON FILE |
| FAUSTINO MERCARDO CONCEPCION | ADDRESS ON FILE |
| FAUSTINO NAVARRO DEL VALLE | ADDRESS ON FILE |
| FAUSTINO NAZARIO JUSINO | ADDRESS ON FILE |
| FAUSTINO OJEDA BATISTA | ADDRESS ON FILE |
| FAUSTINO ORTIZ BARBOSA | ADDRESS ON FILE |
| FAUSTINO ORTIZ BARBOSA | ADDRESS ON FILE |
| FAUSTINO ORTIZ DELGADO | ADDRESS ON FILE |
| FAUSTINO PAGAN VAZQUEZ | ADDRESS ON FILE |
| FAUSTINO PARRILLA TORRES | ADDRESS ON FILE |
| FAUSTINO PARRILLA TORRES | ADDRESS ON FILE |
| FAUSTINO PEREZ PEREZ | ADDRESS ON FILE |
| FAUSTINO RAMOS OLIVERA | ADDRESS ON FILE |
| FAUSTINO RESTO RESTO | ADDRESS ON FILE |
| FAUSTINO RIVERA LOPEZ | ADDRESS ON FILE |
| FAUSTINO RIVERA MEDINA | ADDRESS ON FILE |
| FAUSTINO RIVERA RIVERA | ADDRESS ON FILE |
| FAUSTINO RIVERA ROMAN | ADDRESS ON FILE |
| FAUSTINO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| FAUSTINO RODRIGUEZ COLON | ADDRESS ON FILE |
| FAUSTINO RODRIGUEZ LEBRON | ADDRESS ON FILE |
| FAUSTINO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| FAUSTINO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| FAUSTINO ROJAS HERNANDEZ | ADDRESS ON FILE |
| FAUSTINO ROSARIO REYES | ADDRESS ON FILE |
| FAUSTINO ROSARIO REYES | ADDRESS ON FILE |
| FAUSTINO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FAUSTINO SUAREZ PEREZ | ADDRESS ON FILE |
| FAUSTINO SUAREZ PEREZ | ADDRESS ON FILE |
| FAUSTINO TORRES RIVERA | ADDRESS ON FILE |
| FAUSTINO VALCARCEL MULERO | ADDRESS ON FILE |
| FAUSTINO VARGAS VARGAS | ADDRESS ON FILE |
| FAUSTINO VEGA | ADDRESS ON FILE |
| FAUSTO ARROYO IRIZARRY | ADDRESS ON FILE |
| FAUSTO C LUGO RODRIGUEZ | ADDRESS ON FILE |
| FAUSTO CARRASQUILLO DIAZ | ADDRESS ON FILE |
| FAUSTO D MATOS ROJAS | ADDRESS ON FILE |
| FAUSTO DIAZ CARTAGENA | ADDRESS ON FILE |
| FAUSTO DIAZ CARTAGENA | ADDRESS ON FILE |
| FAUSTO E RAMOS HERNANDEZ | ADDRESS ON FILE |
| FAUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FAUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FAUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FAUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FAUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FAUSTO GUILLEN FIGUEROA | ADDRESS ON FILE |
| FAUSTO HERNANDEZ | ADDRESS ON FILE |
| FAUSTO MORALES CARABALLO | ADDRESS ON FILE |
| FAUSTO MUNDO RODRIGUEZ | ADDRESS ON FILE |
| FAUSTO OCASIO CALDERON | ADDRESS ON FILE |
| FAUSTO OCASIO CALDERON | ADDRESS ON FILE |
| FAUSTO PEREZ GUZMAN | ADDRESS ON FILE |
| FAUSTO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FAUSTO R RODRIGUEZ RIOS | ADDRESS ON FILE |
| FAUSTO RAMOS QUIROS | ADDRESS ON FILE |
| FAUSTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FAUSTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FAUSTO SANTIAGO BONILLA | ADDRESS ON FILE |
| FAUSTO SANTIAGO BONILLA | ADDRESS ON FILE |
| FAUSTO TIRADO ROSADO | ADDRESS ON FILE |
| FAUSTO TIRADO SANTANA | ADDRESS ON FILE |
| FAUSTO TORO CRESPO | ADDRESS ON FILE |
| FAUSTO VARELA TIZOL | ADDRESS ON FILE |
| FAUTA I MERCEDES MARGARIN | ADDRESS ON FILE |
| FAVIAN Y NIEVES PAGAN | ADDRESS ON FILE |
| FAVIER SANTANA VAZQUEZ | ADDRESS ON FILE |
| FAVIO A VALENTIN MELENDEZ | ADDRESS ON FILE |
| FAVIO A VALENTIN MELENDEZ | ADDRESS ON FILE |
| FAVIO A VALENTIN MELENDEZ | ADDRESS ON FILE |
| FAVIO AVILA RAMIREZ | ADDRESS ON FILE |
| FAVIO E MENDEZ DIAZ | ADDRESS ON FILE |
| FAVIO T RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| FAVIO TORRES COLON | ADDRESS ON FILE |
| FCO CARRASQUILLO | ADDRESS ON FILE |
| FCO CORREA JUSINO | ADDRESS ON FILE |
| FE AROCHO INGLES | ADDRESS ON FILE |
| FE CARRASQUILLO MONTES | ADDRESS ON FILE |
| FE CEPEDA GAUTIER | ADDRESS ON FILE |
| FE DE L MARRERO DAVILA | ADDRESS ON FILE |
| FE DELGADO HDEZ NO APELLIDO | ADDRESS ON FILE |
| FE E HERNANDEZ SOTO | ADDRESS ON FILE |
| FE E JURTADO FELICIANO | ADDRESS ON FILE |
| FE E RAMOS DE ARMAS | ADDRESS ON FILE |
| FE ESQUILIN CINTRON | ADDRESS ON FILE |
| FE FELICIANO ARROYO | ADDRESS ON FILE |
| FE I ROLDAN PAGAN | ADDRESS ON FILE |
| FE IDALIA MATIAS IDALIA | ADDRESS ON FILE |
| FE ISABEL SANDOVAL GARCIA | ADDRESS ON FILE |
| FE M ECHEVARRIA CANTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FE M LORENZO | ADDRESS ON FILE |
| FE M LORENZO PUESAN | ADDRESS ON FILE |
| FE MAGALY LOPEZ ORTIZ | ADDRESS ON FILE |
| FE MARIA MELENDEZ TORRES | ADDRESS ON FILE |
| FE MORALES MARTINEZ | ADDRESS ON FILE |
| FE ORTIZ TORRUELLA | ADDRESS ON FILE |
| FE ORTIZ TORRUELLA | ADDRESS ON FILE |
| FE QUINONES EBRANSON | ADDRESS ON FILE |
| FE TERESA ROBLES TORRES | ADDRESS ON FILE |
| FE TORRES CARRILLO | ADDRESS ON FILE |
| FE TORRES CARRILLO | ADDRESS ON FILE |
| FE TORRES LEON | ADDRESS ON FILE |
| FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE |
| FEBE DIAZ SUAREZ | ADDRESS ON FILE |
| FEBLES M RIVERA | ADDRESS ON FILE |
| FEBO DE BERRIOS | ADDRESS ON FILE |
| FEBRES FONSECA ANGEL L | ADDRESS ON FILE |
| FEBUS SANTIAGO HECTOR R | ADDRESS ON FILE |
| FEDELINA LEBRON CARRERO | ADDRESS ON FILE |
| FEDERIC0 SOLIVAN | ADDRESS ON FILE |
| FEDERICO A AMADEO | ADDRESS ON FILE |
| FEDERICO A ANGELES REYNOSO | ADDRESS ON FILE |
| FEDERICO A CEDO ALZAMORA | ADDRESS ON FILE |
| FEDERICO A CEDO ALZAMORA | ADDRESS ON FILE |
| FEDERICO A VAZQUEZ FELICIANO | ADDRESS ON FILE |
| FEDERICO AGUIRRE RIVERA | ADDRESS ON FILE |
| FEDERICO ALBERT COLON | ADDRESS ON FILE |
| FEDERICO BALLESTER LOZADA | ADDRESS ON FILE |
| FEDERICO BALLESTER LOZADA | ADDRESS ON FILE |
| FEDERICO BAUZO ALAMO | ADDRESS ON FILE |
| FEDERICO BAUZO HERNANDEZ | ADDRESS ON FILE |
| FEDERICO BAUZO HERNANDEZ | ADDRESS ON FILE |
| FEDERICO BENET JUDA | ADDRESS ON FILE |
| FEDERICO BERMUDEZ MOLINA | ADDRESS ON FILE |
| FEDERICO BERMUDEZ MOLINA | ADDRESS ON FILE |
| FEDERICO BRUNO | ADDRESS ON FILE |
| FEDERICO BURGOS RIVERA | ADDRESS ON FILE |
| FEDERICO CADIZ ROSARIO | ADDRESS ON FILE |
| FEDERICO CALVENTE CRUZ | ADDRESS ON FILE |
| FEDERICO CAMPOS | ADDRESS ON FILE |
| FEDERICO CARRION AQUINO | ADDRESS ON FILE |
| FEDERICO CLAUDIO GOMEZ | ADDRESS ON FILE |
| FEDERICO COLON ORTIZ | ADDRESS ON FILE |
| FEDERICO COLON ZAYAS | ADDRESS ON FILE |
| FEDERICO COLON ZAYAS | ADDRESS ON FILE |
| FEDERICO CONCEPCION | ADDRESS ON FILE |
| FEDERICO CORDOVA OLIVO | ADDRESS ON FILE |
| FEDERICO CORREA LEON | ADDRESS ON FILE |
| FEDERICO CRESPO CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEDERICO CRUZ LEBRON | ADDRESS ON FILE |
| FEDERICO DELMONTE GARRIDO | ADDRESS ON FILE |
| FEDERICO DOMINGUEZ PEREZ | ADDRESS ON FILE |
| FEDERICO ESQUILIN LEON | ADDRESS ON FILE |
| FEDERICO FE PEREIRA | ADDRESS ON FILE |
| FEDERICO FREYTES MENA | ADDRESS ON FILE |
| FEDERICO FREYTES MONT | ADDRESS ON FILE |
| FEDERICO FREYTES MONT | ADDRESS ON FILE |
| FEDERICO FUENTES DIAZ | ADDRESS ON FILE |
| FEDERICO FUENTES MOLINA | ADDRESS ON FILE |
| FEDERICO GOMEZ APONTE | ADDRESS ON FILE |
| FEDERICO GOMEZ BERRIOS | ADDRESS ON FILE |
| FEDERICO GONZALEZ ANAYA | ADDRESS ON FILE |
| FEDERICO GONZALEZ COTTO | ADDRESS ON FILE |
| FEDERICO HERNANDEZ ARROYO | ADDRESS ON FILE |
| FEDERICO HERNANDEZ COLON | ADDRESS ON FILE |
| FEDERICO HERNANDEZ GARCIA | ADDRESS ON FILE |
| FEDERICO HERNANDEZ GARCIA | ADDRESS ON FILE |
| FEDERICO HERNANDEZ MORALES | ADDRESS ON FILE |
| FEDERICO HERNANDEZ SOTO | ADDRESS ON FILE |
| FEDERICO HIRALDO LUGO | ADDRESS ON FILE |
| FEDERICO IRIZARRY | ADDRESS ON FILE |
| FEDERICO IRIZARRY | ADDRESS ON FILE |
| FEDERICO JOVE ECHEGARAY | ADDRESS ON FILE |
| FEDERICO LLANOS AVILES | ADDRESS ON FILE |
| FEDERICO M MATHEU DELGADO | ADDRESS ON FILE |
| FEDERICO MANZANO | ADDRESS ON FILE |
| FEDERICO MANZANO RIOS | ADDRESS ON FILE |
| FEDERICO MATHEW SEPULVEDA | ADDRESS ON FILE |
| FEDERICO MAYSONET DE JESUS | ADDRESS ON FILE |
| FEDERICO MAYSONET RIVERA | ADDRESS ON FILE |
| FEDERICO MELENDEZ SUSTACHE | ADDRESS ON FILE |
| FEDERICO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FEDERICO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FEDERICO MORALES COLON | ADDRESS ON FILE |
| FEDERICO MORALES COLON | ADDRESS ON FILE |
| FEDERICO MORALES LAZU | ADDRESS ON FILE |
| FEDERICO MORALES LAZU | ADDRESS ON FILE |
| FEDERICO MORALES RAMOS | ADDRESS ON FILE |
| FEDERICO MORALES SERRANO | ADDRESS ON FILE |
| FEDERICO MULERO CRUZ | ADDRESS ON FILE |
| FEDERICO MULERO SILVA | ADDRESS ON FILE |
| FEDERICO MULERO SILVA | ADDRESS ON FILE |
| FEDERICO NIEVES CLAUDIO | ADDRESS ON FILE |
| FEDERICO NIEVES DIAZ | ADDRESS ON FILE |
| FEDERICO ORTIZ AVILES | ADDRESS ON FILE |
| FEDERICO ORTIZ CRUZ | ADDRESS ON FILE |
| FEDERICO ORTIZ CRUZ | ADDRESS ON FILE |
| FEDERICO ORTIZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEDERICO ORTIZ GONZALEZ | ADDRESS ON FILE |
| FEDERICO ORTIZ GONZALEZ | ADDRESS ON FILE |
| FEDERICO ORTIZ GONZALEZ | ADDRESS ON FILE |
| FEDERICO ORTIZ RUIZ | ADDRESS ON FILE |
| FEDERICO PACHECO SIERRA | ADDRESS ON FILE |
| FEDERICO PEREZ GONZALEZ | ADDRESS ON FILE |
| FEDERICO PEREZ MILLAN | ADDRESS ON FILE |
| FEDERICO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FEDERICO RAMOS LOPEZ | ADDRESS ON FILE |
| FEDERICO RAMOS TORRES | ADDRESS ON FILE |
| FEDERICO RIVERA LLOPIZ | ADDRESS ON FILE |
| FEDERICO RIVERA LOPEZ | ADDRESS ON FILE |
| FEDERICO RIVERA NIEVES | ADDRESS ON FILE |
| FEDERICO RIVERA PACHECO | ADDRESS ON FILE |
| FEDERICO RODRIGUEZ | ADDRESS ON FILE |
| FEDERICO RODRIGUEZ MATOS | ADDRESS ON FILE |
| FEDERICO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FEDERICO ROJAS L UGO | ADDRESS ON FILE |
| FEDERICO ROSARIO FIGUEROA | ADDRESS ON FILE |
| FEDERICO ROSARIO FIGUEROA | ADDRESS ON FILE |
| FEDERICO RUIZ MONTES | ADDRESS ON FILE |
| FEDERICO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| FEDERICO SANTOS CASILLAS | ADDRESS ON FILE |
| FEDERICO SCHROEDER ORTIZ | ADDRESS ON FILE |
| FEDERICO SILVA RIVERA | ADDRESS ON FILE |
| FEDERICO STEIDEL CADIZ | ADDRESS ON FILE |
| FEDERICO STEIDEL CADIZ | ADDRESS ON FILE |
| FEDERICO STUBBE ARSUAGA | ADDRESS ON FILE |
| FEDERICO THILLET GUZMAN | ADDRESS ON FILE |
| FEDERICO THILLET GUZMAN | ADDRESS ON FILE |
| FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE |
| FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE |
| FEDERICO TORRES LOZANO | ADDRESS ON FILE |
| FEDERICO TORRES MONTALVO | ADDRESS ON FILE |
| FEDERICO TORRES PEREZ | ADDRESS ON FILE |
| FEDERICO TORRES PEREZ | ADDRESS ON FILE |
| FEDERICO TOSADO GUZMAN | ADDRESS ON FILE |
| FEDERICO VELAZQUEZ PIZARRO | ADDRESS ON FILE |
| FEDERICO VELEZ RIVERA | ADDRESS ON FILE |
| FEDERICO VIAS MONTALVO | ADDRESS ON FILE |
| FEDERICO VILLANUEVA CRUZ | ADDRESS ON FILE |
| FEDERICO VILLANUEVA CRUZ | ADDRESS ON FILE |
| FEDERICO ZENO MOLINA | ADDRESS ON FILE |
| FEDESLINDA FIGUEROA COLON | ADDRESS ON FILE |
| FEDORA MARRERO RAMOS | ADDRESS ON FILE |
| FEHIDALYS CARTAGENA FELICIANO | ADDRESS ON FILE |
| FELA NOVA PUMA | ADDRESS ON FILE |
| FELA ORTIZ LOPEZ | ADDRESS ON FILE |
| FELIA V SUAREZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIBERTO ACOSTA VARGAS | ADDRESS ON FILE |
| FELIBERTO BARRERAS CORREA | ADDRESS ON FILE |
| FELIBERTO BERRIOS ROLON | ADDRESS ON FILE |
| FELIBERTO CASIANO RIVERA | ADDRESS ON FILE |
| FELIBERTO MALDONADO LOPEZ | ADDRESS ON FILE |
| FELIBERTO MUNIZ SOULETTE | ADDRESS ON FILE |
| FELIBERTO PADILLA SANCHEZ | ADDRESS ON FILE |
| FELIBERTO PADILLA SANCHEZ | ADDRESS ON FILE |
| FELIBERTO ROBLES SANTIAGO | ADDRESS ON FILE |
| FELIBERTO ROBLES SANTIAGO | ADDRESS ON FILE |
| FELIBERTO ROBLES SANTIAGO | ADDRESS ON FILE |
| FELIBERTO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FELIBERTO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FELIBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FELIBERTO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| FELIBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| FELIBERTO VARGAS NUESI | ADDRESS ON FILE |
| FELIBERTO VILLEGAS PACHECO | ADDRESS ON FILE |
| FELIBERTY VEGA MONTALVO | ADDRESS ON FILE |
| FELICIA ACOSTA RAMIREZ | ADDRESS ON FILE |
| FELICIA CAJIGAS ALMODOVAR | ADDRESS ON FILE |
| FELICIA COLON BURGOS | ADDRESS ON FILE |
| FELICIA CONTRERA CABRAL | ADDRESS ON FILE |
| FELICIA DURAN REMIGIO | ADDRESS ON FILE |
| FELICIA RIVERA RAMIREZ | ADDRESS ON FILE |
| FELICIA RODRIGUEZ MAYSONET | ADDRESS ON FILE |
| FELICIA SERRANO ROSA | ADDRESS ON FILE |
| FELICIA SERRANO ROSA | ADDRESS ON FILE |
| FELICIAN LUIS OTERO | ADDRESS ON FILE |
| FELICIANA COLON CARTAGENA | ADDRESS ON FILE |
| FELICIANA GONZALEZ | ADDRESS ON FILE |
| FELICIANA JESUS FLORES | ADDRESS ON FILE |
| FELICIANA JESUS FLORES | ADDRESS ON FILE |
| FELICIANA MATTA PANTOJA | ADDRESS ON FILE |
| FELICIANA SANTIAGO | ADDRESS ON FILE |
| FELICIANO ANDINO NATAL | ADDRESS ON FILE |
| FELICIANO AYALA CARRASQUILLO | ADDRESS ON FILE |
| FELICIANO AYALA CARRASQUILLO | ADDRESS ON FILE |
| FELICIANO AYALA CARRASQUILLO | ADDRESS ON FILE |
| FELICIANO CALDERON MARRERO | ADDRESS ON FILE |
| FELICIANO CECILIA LISSETTE | ADDRESS ON FILE |
| FELICIANO CORREA PIZARRO | ADDRESS ON FILE |
| FELICIANO CORUJO MOJICA | ADDRESS ON FILE |
| FELICIANO COSS FLORES | ADDRESS ON FILE |
| FELICIANO COSS FLORES | ADDRESS ON FILE |
| FELICIANO COTTO JOVET | ADDRESS ON FILE |
| FELICIANO COTTO JOVET | ADDRESS ON FILE |
| FELICIANO CRUZ ALEX | ADDRESS ON FILE |
| FELICIANO CRUZ RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICIANO DURANT RAMOS | ADDRESS ON FILE |
| FELICIANO E PRETEL GUTIERREZ | ADDRESS ON FILE |
| FELICIANO FE ROSADO | ADDRESS ON FILE |
| FELICIANO FLORES SILVA | ADDRESS ON FILE |
| FELICIANO FRANCO CALDERON | ADDRESS ON FILE |
| FELICIANO FRANCO CALDERON | ADDRESS ON FILE |
| FELICIANO GARCIA ORTIZ | ADDRESS ON FILE |
| FELICIANO GARCIA ORTIZ | ADDRESS ON FILE |
| FELICIANO GARCIA SANTIAGO | ADDRESS ON FILE |
| FELICIANO GARCIA SANTIAGO | ADDRESS ON FILE |
| FELICIANO GONZALEZ CRUZ | ADDRESS ON FILE |
| FELICIANO GONZALEZ LEXMES | ADDRESS ON FILE |
| FELICIANO HERNANDEZ | ADDRESS ON FILE |
| FELICIANO HERRERA JIMENEZ | ADDRESS ON FILE |
| FELICIANO J GONZALEZ | ADDRESS ON FILE |
| FELICIANO J J MATIENZO OLIVELLA | ADDRESS ON FILE |
| FELICIANO LOPEZ LOPEZ | ADDRESS ON FILE |
| FELICIANO LUNA REYES | ADDRESS ON FILE |
| FELICIANO MALDONADO MALDON | ADDRESS ON FILE |
| FELICIANO MEDINA JESUS | ADDRESS ON FILE |
| FELICIANO MELENDEZ MARRERO | ADDRESS ON FILE |
| FELICIANO MELENDEZ SCHETTINI | ADDRESS ON FILE |
| FELICIANO MOYET RIVERA | ADDRESS ON FILE |
| FELICIANO MOYET RIVERA | ADDRESS ON FILE |
| FELICIANO MOYET RIVERA | ADDRESS ON FILE |
| FELICIANO NAVARRO SANTANA | ADDRESS ON FILE |
| FELICIANO ORTIZ CEDENO | ADDRESS ON FILE |
| FELICIANO QUINTANA EDWIN | ADDRESS ON FILE |
| FELICIANO RAMOS DETRES | ADDRESS ON FILE |
| FELICIANO RAMOS FIGUEROA | ADDRESS ON FILE |
| FELICIANO RAMOS NOEMI | ADDRESS ON FILE |
| FELICIANO RIVERA PIZARRO | ADDRESS ON FILE |
| FELICIANO RIVERA SANTOS | ADDRESS ON FILE |
| FELICIANO RIVERA SANTOS | ADDRESS ON FILE |
| FELICIANO RODRI G UEZ ISABEL C | ADDRESS ON FILE |
| FELICIANO ROMERO LUIS F | ADDRESS ON FILE |
| FELICIANO ROSA LUIS H | ADDRESS ON FILE |
| FELICIANO ROSADO HERNANDEZ | ADDRESS ON FILE |
| FELICIANO ROSARIO JOSE | ADDRESS ON FILE |
| FELICIANO SAEZ | ADDRESS ON FILE |
| FELICIANO SANTA MORALES | ADDRESS ON FILE |
| FELICIANO SANTANA ORTIZ | ADDRESS ON FILE |
| FELICIANO SANTIAGO NIEVES | ADDRESS ON FILE |
| FELICIANO SANTOS ENCARNACION | ADDRESS ON FILE |
| FELICIANO TOYENS LOPEZ | ADDRESS ON FILE |
| FELICIANO TOYENS QUINONEZ | ADDRESS ON FILE |
| FELICIANO VAZQUEZ RODRIGUE | ADDRESS ON FILE |
| FELICIANO VEGA EDWIN L | ADDRESS ON FILE |
| FELICIANO VELAZQUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICIANO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| FELICIANO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| FELICIANO VILLEGAS REYES | ADDRESS ON FILE |
| FELICIANO VILLEGAS REYES | ADDRESS ON FILE |
| FELICIDAD CABAN ROSA | ADDRESS ON FILE |
| FELICIDAD GONZALEZ FLORES | ADDRESS ON FILE |
| FELICIDAD GONZALEZ FLORES | ADDRESS ON FILE |
| FELICIDAD MEJIAS SOTO | ADDRESS ON FILE |
| FELICIDAD ONEILL REYES | ADDRESS ON FILE |
| FELICIDAD ORTIZ VAZQUEZ | ADDRESS ON FILE |
| FELICIDAD PAZ RAMOS | ADDRESS ON FILE |
| FELICIDAD PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FELICIDAD RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| FELICIDAD SERRANO PEREZ | ADDRESS ON FILE |
| FELICIDAD VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| FELICITA A DE RODRIGUEZ | ADDRESS ON FILE |
| FELICITA A MOYA FELICIANO | ADDRESS ON FILE |
| FELICITA ACEVEDO AGOSTO | ADDRESS ON FILE |
| FELICITA ACEVEDO COTTO | ADDRESS ON FILE |
| FELICITA ADORNO ROSADO | ADDRESS ON FILE |
| FELICITA ALAMO AGUAYO | ADDRESS ON FILE |
| FELICITA ALGARIN ENCARNACI | ADDRESS ON FILE |
| FELICITA ALICANO BENITEZ | ADDRESS ON FILE |
| FELICITA ALICEA CRUZ | ADDRESS ON FILE |
| FELICITA ALICEA ORTIZ | ADDRESS ON FILE |
| FELICITA ALVARADO MARRERO | ADDRESS ON FILE |
| FELICITA ALVARADO MARRERO | ADDRESS ON FILE |
| FELICITA ALVARADO MARRERO | ADDRESS ON FILE |
| FELICITA ALVARADO MORALES | ADDRESS ON FILE |
| FELICITA ALVARADO ORTIZ | ADDRESS ON FILE |
| FELICITA ALVARADO ORTIZ | ADDRESS ON FILE |
| FELICITA ALVARADO ROSA | ADDRESS ON FILE |
| FELICITA ALVAREZ LOPEZ | ADDRESS ON FILE |
| FELICITA ALVERIO CUEVAS | ADDRESS ON FILE |
| FELICITA AMBERT LEFEBRE | ADDRESS ON FILE |
| FELICITA ANDUJAR ROMAN | ADDRESS ON FILE |
| FELICITA ARTURET PAGAN | ADDRESS ON FILE |
| FELICITA AVILES DE RODRIGUEZ | ADDRESS ON FILE |
| FELICITA AYALA DIAZ | ADDRESS ON FILE |
| FELICITA AYALA ESPINOSA | ADDRESS ON FILE |
| FELICITA AYALA MURIEL | ADDRESS ON FILE |
| FELICITA AYALA ORTIZ | ADDRESS ON FILE |
| FELICITA AYUSO BULTRON | ADDRESS ON FILE |
| FELICITA B BURGOS GOMEZ | ADDRESS ON FILE |
| FELICITA B QUESTELL MONTES | ADDRESS ON FILE |
| FELICITA BADILLO MATIAS | ADDRESS ON FILE |
| FELICITA BAEZ DE RIVERA | ADDRESS ON FILE |
| FELICITA BAEZ GONZALEZ | ADDRESS ON FILE |
| FELICITA BAEZ NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA BAEZ RIVERA | ADDRESS ON FILE |
| FELICITA BAEZ RIVERA | ADDRESS ON FILE |
| FELICITA BARBOSA SANTIA | ADDRESS ON FILE |
| FELICITA BARBOSA VALDES | ADDRESS ON FILE |
| FELICITA BARBOT CARTAGENA | ADDRESS ON FILE |
| FELICITA BAYRON MALDONADO | ADDRESS ON FILE |
| FELICITA BENITEZ ORTIZ | ADDRESS ON FILE |
| FELICITA BERNARD SERRANO | ADDRESS ON FILE |
| FELICITA BERRIOS ALVERIO | ADDRESS ON FILE |
| FELICITA BETANCOURT MORALES | ADDRESS ON FILE |
| FELICITA BETANCOURT RAMOS | ADDRESS ON FILE |
| FELICITA BILBRAUT GEIGEL | ADDRESS ON FILE |
| FELICITA BORRERO MORALES | ADDRESS ON FILE |
| FELICITA BORRERO RIVERA | ADDRESS ON FILE |
| FELICITA BURGOS CRUZ | ADDRESS ON FILE |
| FELICITA BURGOS SANTIAGO | ADDRESS ON FILE |
| FELICITA BURGOS VADI | ADDRESS ON FILE |
| FELICITA BURGOS VELAZQUEZ | ADDRESS ON FILE |
| FELICITA BURGOS VELAZQUEZ | ADDRESS ON FILE |
| FELICITA C COLON RODRIGUEZ | ADDRESS ON FILE |
| FELICITA C JOMP VAZQUEZ | ADDRESS ON FILE |
| FELICITA C JOMP VAZQUEZ | ADDRESS ON FILE |
| FELICITA CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA CALDERON ANDINO | ADDRESS ON FILE |
| FELICITA CALIXTO MONTANEZ | ADDRESS ON FILE |
| FELICITA CALOMANGUAL | ADDRESS ON FILE |
| FELICITA CAMACHO MARRERO | ADDRESS ON FILE |
| FELICITA CAMACHO RIVERA | ADDRESS ON FILE |
| FELICITA CAMARENO REYES | ADDRESS ON FILE |
| FELICITA CAMARENO REYES | ADDRESS ON FILE |
| FELICITA CANALES SEVILLA | ADDRESS ON FILE |
| FELICITA CANCEL CASTRO | ADDRESS ON FILE |
| FELICITA CANDELARIA OJEDA | ADDRESS ON FILE |
| FELICITA CANDELARIA OJEDA | ADDRESS ON FILE |
| FELICITA CANDELARIA OJEDA | ADDRESS ON FILE |
| FELICITA CARABALLO DE JESUS | ADDRESS ON FILE |
| FELICITA CARABALLO DE JESUS | ADDRESS ON FILE |
| FELICITA CARABALLO ROMAN | ADDRESS ON FILE |
| FELICITA CARO NAZARIO | ADDRESS ON FILE |
| FELICITA CARO NAZARIO | ADDRESS ON FILE |
| FELICITA CARRASQUILLO | ADDRESS ON FILE |
| FELICITA CARRASQUILLO | ADDRESS ON FILE |
| FELICITA CARRERO MARTINEZ | ADDRESS ON FILE |
| FELICITA CARRERO ORSINI | ADDRESS ON FILE |
| FELICITA CARRION REYES | ADDRESS ON FILE |
| FELICITA CASTILLO ENCARNACION | ADDRESS ON FILE |
| FELICITA CASTILLO GARCIA | ADDRESS ON FILE |
| FELICITA CASTRO | ADDRESS ON FILE |
| FELICITA CASTRO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA CASTRO SANCHEZ | ADDRESS ON FILE |
| FELICITA CATALA RAMOS | ADDRESS ON FILE |
| FELICITA CEDRES OFARRIL | ADDRESS ON FILE |
| FELICITA CEPEDA PIZARRO | ADDRESS ON FILE |
| FELICITA CEPEDA PIZARRO | ADDRESS ON FILE |
| FELICITA CHERENA SOTO | ADDRESS ON FILE |
| FELICITA CHERENA SOTO | ADDRESS ON FILE |
| FELICITA CHICO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA CHINEA FABRICIO | ADDRESS ON FILE |
| FELICITA CINTRON DIAZ | ADDRESS ON FILE |
| FELICITA CLAS GARCIA | ADDRESS ON FILE |
| FELICITA CLAUDIO SILVA | ADDRESS ON FILE |
| FELICITA CLAUSSELS VAZQUEZ | ADDRESS ON FILE |
| FELICITA COLLAZO COLON | ADDRESS ON FILE |
| FELICITA COLLAZO SANTIA | ADDRESS ON FILE |
| FELICITA COLOMBANI MENDEZ | ADDRESS ON FILE |
| FELICITA COLON ANGULO | ADDRESS ON FILE |
| FELICITA COLON BERRIOS | ADDRESS ON FILE |
| FELICITA COLON BERRIOS | ADDRESS ON FILE |
| FELICITA COLON BERRIOS | ADDRESS ON FILE |
| FELICITA COLON BURGOS | ADDRESS ON FILE |
| FELICITA COLON CARTAGENA | ADDRESS ON FILE |
| FELICITA COLON CONCEPCION | ADDRESS ON FILE |
| FELICITA COLON CRUZ | ADDRESS ON FILE |
| FELICITA COLON MOCTEZUMA | ADDRESS ON FILE |
| FELICITA COLON ORTIZ | ADDRESS ON FILE |
| FELICITA COLON ROBERTO | ADDRESS ON FILE |
| FELICITA COLON SANTIAGO | ADDRESS ON FILE |
| FELICITA COLON TORRES | ADDRESS ON FILE |
| FELICITA COMAS MERCADO | ADDRESS ON FILE |
| FELICITA CONCEPCION RUIZ | ADDRESS ON FILE |
| FELICITA COREANO RIVERA | ADDRESS ON FILE |
| FELICITA CORREA PEREZ | ADDRESS ON FILE |
| FELICITA CORREA PEREZ | ADDRESS ON FILE |
| FELICITA CORTES DELGADO | ADDRESS ON FILE |
| FELICITA COTTO ALVELO | ADDRESS ON FILE |
| FELICITA COTTO ALVELO | ADDRESS ON FILE |
| FELICITA COTTO FIGUEROA | ADDRESS ON FILE |
| FELICITA COTTO GONZALEZ | ADDRESS ON FILE |
| FELICITA COTTO GONZALEZ | ADDRESS ON FILE |
| FELICITA COTTO GONZALEZ | ADDRESS ON FILE |
| FELICITA COTTO ORTIZ | ADDRESS ON FILE |
| FELICITA COTTO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA CRUZ | ADDRESS ON FILE |
| FELICITA CRUZ AGUILAR | ADDRESS ON FILE |
| FELICITA CRUZ ALVERIO | ADDRESS ON FILE |
| FELICITA CRUZ ALVERIO | ADDRESS ON FILE |
| FELICITA CRUZ CORREA | ADDRESS ON FILE |
| FELICITA CRUZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA CRUZ GARCIA | ADDRESS ON FILE |
| FELICITA CRUZ HERNANDEZ | ADDRESS ON FILE |
| FELICITA CRUZ HERNANDEZ | ADDRESS ON FILE |
| FELICITA CRUZ MARTINEZ | ADDRESS ON FILE |
| FELICITA CRUZ MORALES | ADDRESS ON FILE |
| FELICITA CRUZ MORALES | ADDRESS ON FILE |
| FELICITA CRUZ MORALES | ADDRESS ON FILE |
| FELICITA CRUZ MORALES | ADDRESS ON FILE |
| FELICITA CRUZ MORALES | ADDRESS ON FILE |
| FELICITA CRUZ PEREZ | ADDRESS ON FILE |
| FELICITA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA CRUZ ROLDAN | ADDRESS ON FILE |
| FELICITA CRUZ ROLDAN | ADDRESS ON FILE |
| FELICITA CRUZ SCHELLHOR | ADDRESS ON FILE |
| FELICITA CRUZ SIERRA | ADDRESS ON FILE |
| FELICITA CRUZ SUAREZ | ADDRESS ON FILE |
| FELICITA CUEVAS COLON | ADDRESS ON FILE |
| FELICITA CUEVAS ORTIZ | ADDRESS ON FILE |
| FELICITA CUEVAS PEYA | ADDRESS ON FILE |
| FELICITA CUMANA SANCHEZ | ADDRESS ON FILE |
| FELICITA DAVILA AVILES | ADDRESS ON FILE |
| FELICITA DAVILA CASTRO | ADDRESS ON FILE |
| FELICITA DAVILA FALU | ADDRESS ON FILE |
| FELICITA DAVILA SUREN | ADDRESS ON FILE |
| FELICITA DE JESUS PEREZ | ADDRESS ON FILE |
| FELICITA DEL C FLORES RIVERA | ADDRESS ON FILE |
| FELICITA DEL C LEON RAMOS | ADDRESS ON FILE |
| FELICITA DEL C LEON RAMOS | ADDRESS ON FILE |
| FELICITA DEL VALLE | ADDRESS ON FILE |
| FELICITA DEL VALLE | ADDRESS ON FILE |
| FELICITA DEL VALLE | ADDRESS ON FILE |
| FELICITA DELGADO COLLAZO | ADDRESS ON FILE |
| FELICITA DELGADO MARIN | ADDRESS ON FILE |
| FELICITA DIAZ APONTE | ADDRESS ON FILE |
| FELICITA DIAZ BURGOS | ADDRESS ON FILE |
| FELICITA DIAZ CARRASCO | ADDRESS ON FILE |
| FELICITA DIAZ CARRASCO | ADDRESS ON FILE |
| FELICITA DIAZ CARRASCO | ADDRESS ON FILE |
| FELICITA DIAZ CRUZ | ADDRESS ON FILE |
| FELICITA DIAZ CRUZ | ADDRESS ON FILE |
| FELICITA DIAZ FIGUEROA | ADDRESS ON FILE |
| FELICITA DIAZ GOMEZ | ADDRESS ON FILE |
| FELICITA DIAZ HERNANDEZ | ADDRESS ON FILE |
| FELICITA DIAZ LOPEZ | ADDRESS ON FILE |
| FELICITA DIAZ MARTINEZ | ADDRESS ON FILE |
| FELICITA DIAZ MONTES | ADDRESS ON FILE |
| FELICITA DIAZ MONTES | ADDRESS ON FILE |
| FELICITA DIAZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA DIAZ RIVERA | ADDRESS ON FILE |
| FELICITA DIAZ SAMBOLIN | ADDRESS ON FILE |
| FELICITA DIAZ SAMBOLIN | ADDRESS ON FILE |
| FELICITA DIAZ TORRES | ADDRESS ON FILE |
| FELICITA DIAZ TORRES | ADDRESS ON FILE |
| FELICITA E LOPEZ SANCHEZ | ADDRESS ON FILE |
| FELICITA E MARTINEZ LOPEZ | ADDRESS ON FILE |
| FELICITA E MARTINEZ LOPEZ | ADDRESS ON FILE |
| FELICITA ECHEVARRIA DIAZ | ADDRESS ON FILE |
| FELICITA ESTEBAN RIVERA | ADDRESS ON FILE |
| FELICITA FEBUS RIVERA | ADDRESS ON FILE |
| FELICITA FELICIANO PEREIRA | ADDRESS ON FILE |
| FELICITA FELICIANO PEREZ | ADDRESS ON FILE |
| FELICITA FELICIANO REYES | ADDRESS ON FILE |
| FELICITA FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| FELICITA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| FELICITA FERNANDEZ RIVERA | ADDRESS ON FILE |
| FELICITA FERNANDEZ RIVERA | ADDRESS ON FILE |
| FELICITA FERREIRA REYES | ADDRESS ON FILE |
| FELICITA FIGUEROA RAMOS | ADDRESS ON FILE |
| FELICITA FIGUEROA RIVERA | ADDRESS ON FILE |
| FELICITA FIGUEROA ROSADO | ADDRESS ON FILE |
| FELICITA FIGUEROA VELEZ | ADDRESS ON FILE |
| FELICITA FIGUEROA VELEZ | ADDRESS ON FILE |
| FELICITA FLORES SILVA | ADDRESS ON FILE |
| FELICITA FONSECA LOPEZ | ADDRESS ON FILE |
| FELICITA FONSECA LOPEZ | ADDRESS ON FILE |
| FELICITA FONTANEZ GONZALEZ | ADDRESS ON FILE |
| FELICITA FRANCO CABALLE | ADDRESS ON FILE |
| FELICITA FRANCO CABALLE | ADDRESS ON FILE |
| FELICITA FUENTES MAYMI | ADDRESS ON FILE |
| FELICITA G OLIVO TAPIA | ADDRESS ON FILE |
| FELICITA GALARZA DEYNE | ADDRESS ON FILE |
| FELICITA GALINDO QUINONEZ | ADDRESS ON FILE |
| FELICITA GALVEZ SANTOS | ADDRESS ON FILE |
| FELICITA GANDIA RIVERA | ADDRESS ON FILE |
| FELICITA GARAY CASTILLO | ADDRESS ON FILE |
| FELICITA GARAY CASTILLO | ADDRESS ON FILE |
| FELICITA GARAY MIRABAL | ADDRESS ON FILE |
| FELICITA GARAY PEREZ | ADDRESS ON FILE |
| FELICITA GARAY PEREZ | ADDRESS ON FILE |
| FELICITA GARCIA DOMINGUEZ | ADDRESS ON FILE |
| FELICITA GARCIA DOMINGUEZ | ADDRESS ON FILE |
| FELICITA GARCIA GONZALEZ | ADDRESS ON FILE |
| FELICITA GARCIA NIEVES | ADDRESS ON FILE |
| FELICITA GARCIA ORTIZ | ADDRESS ON FILE |
| FELICITA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA GARCIA TORRES | ADDRESS ON FILE |
| FELICITA GARCIA VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA GOMEZ GONZALEZ | ADDRESS ON FILE |
| FELICITA GOMEZ MOLINA | ADDRESS ON FILE |
| FELICITA GOMEZ ROSARIO | ADDRESS ON FILE |
| FELICITA GONZALEZ | ADDRESS ON FILE |
| FELICITA GONZALEZ | ADDRESS ON FILE |
| FELICITA GONZALEZ CUBA | ADDRESS ON FILE |
| FELICITA GONZALEZ DE SANTIAGO | ADDRESS ON FILE |
| FELICITA GONZALEZ DE SANTIAGO | ADDRESS ON FILE |
| FELICITA GONZALEZ GARCIA | ADDRESS ON FILE |
| FELICITA GONZALEZ LOPEZ | ADDRESS ON FILE |
| FELICITA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| FELICITA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| FELICITA GONZALEZ MENDEZ | ADDRESS ON FILE |
| FELICITA GONZALEZ NAVEDO | ADDRESS ON FILE |
| FELICITA GONZALEZ PENA | ADDRESS ON FILE |
| FELICITA GONZALEZ PENA | ADDRESS ON FILE |
| FELICITA GONZALEZ RAMOS | ADDRESS ON FILE |
| FELICITA GONZALEZ RAMOS | ADDRESS ON FILE |
| FELICITA GONZALEZ RIVERA | ADDRESS ON FILE |
| FELICITA GONZALEZ RIVERA | ADDRESS ON FILE |
| FELICITA GONZALEZ RIVERA | ADDRESS ON FILE |
| FELICITA GONZALEZ RIVERA | ADDRESS ON FILE |
| FELICITA GONZALEZ RIVERA | ADDRESS ON FILE |
| FELICITA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| FELICITA GUADALUPE LOPEZ | ADDRESS ON FILE |
| FELICITA GUZMAN ALICEA | ADDRESS ON FILE |
| FELICITA GUZMAN ALICEA | ADDRESS ON FILE |
| FELICITA GUZMAN BURGOS | ADDRESS ON FILE |
| FELICITA GUZMAN COTTO | ADDRESS ON FILE |
| FELICITA HERNANDEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ BERRIOS | ADDRESS ON FILE |
| FELICITA HERNANDEZ CARMONA | ADDRESS ON FILE |
| FELICITA HERNANDEZ DIAZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ GOMEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ GOMEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ MERCADO | ADDRESS ON FILE |
| FELICITA HERNANDEZ REYES | ADDRESS ON FILE |
| FELICITA HERNANDEZ ROBLES | ADDRESS ON FILE |
| FELICITA HERNANDEZ ROBLES | ADDRESS ON FILE |
| FELICITA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ SUAREZ | ADDRESS ON FILE |
| FELICITA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| FELICITA HUERTAS BURGOS | ADDRESS ON FILE |
| FELICITA HUERTAS REYES | ADDRESS ON FILE |
| FELICITA IGLESIAS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA IGLESIAS HERNANDEZ | ADDRESS ON FILE |
| FELICITA ISAAC CANALES | ADDRESS ON FILE |
| FELICITA JAIME FUENTES | ADDRESS ON FILE |
| FELICITA JESUS ESTRADA | ADDRESS ON FILE |
| FELICITA JESUS ESTRADA | ADDRESS ON FILE |
| FELICITA JESUS FLORES | ADDRESS ON FILE |
| FELICITA JESUS LABOY | ADDRESS ON FILE |
| FELICITA JIMENEZ MALDONADO | ADDRESS ON FILE |
| FELICITA JIMENEZ ORTIZ | ADDRESS ON FILE |
| FELICITA KERCADO FIGUEROA | ADDRESS ON FILE |
| FELICITA LABOY RODRIGUEZ | ADDRESS ON FILE |
| FELICITA LACOURT LLANOS | ADDRESS ON FILE |
| FELICITA LACOURT LLANOS | ADDRESS ON FILE |
| FELICITA LACOURT LLANOS | ADDRESS ON FILE |
| FELICITA LACOURT LLANOS | ADDRESS ON FILE |
| FELICITA LAMBOY PEREZ | ADDRESS ON FILE |
| FELICITA LANDRAU RODRIG | ADDRESS ON FILE |
| FELICITA LASANTA RIVERA | ADDRESS ON FILE |
| FELICITA LEBRON HERNANDEZ | ADDRESS ON FILE |
| FELICITA LEBRON MUNOZ | ADDRESS ON FILE |
| FELICITA LEBRON MUNOZ | ADDRESS ON FILE |
| FELICITA LEBRON REYES | ADDRESS ON FILE |
| FELICITA LLANOS CARMONA | ADDRESS ON FILE |
| FELICITA LLANOS GONZALEZ | ADDRESS ON FILE |
| FELICITA LLOVET COLON | ADDRESS ON FILE |
| FELICITA LOPEZ | ADDRESS ON FILE |
| FELICITA LOPEZ | ADDRESS ON FILE |
| FELICITA LOPEZ ANDINO | ADDRESS ON FILE |
| FELICITA LOPEZ ANDINO | ADDRESS ON FILE |
| FELICITA LOPEZ ARIZMENDI | ADDRESS ON FILE |
| FELICITA LOPEZ BURGOS | ADDRESS ON FILE |
| FELICITA LOPEZ COLON | ADDRESS ON FILE |
| FELICITA LOPEZ COLON | ADDRESS ON FILE |
| FELICITA LOPEZ DAVILA | ADDRESS ON FILE |
| FELICITA LOPEZ DIAZ | ADDRESS ON FILE |
| FELICITA LOPEZ DIAZ | ADDRESS ON FILE |
| FELICITA LOPEZ MARQUEZ | ADDRESS ON FILE |
| FELICITA LOPEZ NUNEZ | ADDRESS ON FILE |
| FELICITA LOPEZ ORTIZ | ADDRESS ON FILE |
| FELICITA LOPEZ ORTIZ | ADDRESS ON FILE |
| FELICITA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA LOPEZ SOTO | ADDRESS ON FILE |
| FELICITA LORENZANA NEGRON | ADDRESS ON FILE |
| FELICITA LUGO SANTIAGO | ADDRESS ON FILE |
| FELICITA M RIVERA PEREZ | ADDRESS ON FILE |
| FELICITA M VILLEGAS MORALES | ADDRESS ON FILE |
| FELICITA MAISONET CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA MALAVE CRUZ | ADDRESS ON FILE |
| FELICITA MALAVE SANABRIA | ADDRESS ON FILE |
| FELICITA MALDONADO | ADDRESS ON FILE |
| FELICITA MALDONADO CANO | ADDRESS ON FILE |
| FELICITA MALDONADO MALPICA | ADDRESS ON FILE |
| FELICITA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA MALDONADO ROSARIO | ADDRESS ON FILE |
| FELICITA MALDONADO SANTOS | ADDRESS ON FILE |
| FELICITA MALDONADO SANTOS | ADDRESS ON FILE |
| FELICITA MALDONADO SANTOS | ADDRESS ON FILE |
| FELICITA MALDONADO TORRES | ADDRESS ON FILE |
| FELICITA MALDONADO TORRES | ADDRESS ON FILE |
| FELICITA MANTILLA LAMELA | ADDRESS ON FILE |
| FELICITA MARGUEZ COLON | ADDRESS ON FILE |
| FELICITA MARQUEZ CARDONA | ADDRESS ON FILE |
| FELICITA MARRERO RIVERA | ADDRESS ON FILE |
| FELICITA MARRERO ROSADO | ADDRESS ON FILE |
| FELICITA MARTINEZ | ADDRESS ON FILE |
| FELICITA MARTINEZ BURGOS | ADDRESS ON FILE |
| FELICITA MARTINEZ BURGOS | ADDRESS ON FILE |
| FELICITA MARTINEZ FELICIANO | ADDRESS ON FILE |
| FELICITA MARTINEZ JESUS | ADDRESS ON FILE |
| FELICITA MARTINEZ MEDINA | ADDRESS ON FILE |
| FELICITA MARTINEZ MEDINA | ADDRESS ON FILE |
| FELICITA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| FELICITA MARTINEZ ORTIZ | ADDRESS ON FILE |
| FELICITA MARTINEZ ORTIZ | ADDRESS ON FILE |
| FELICITA MARTINEZ ORTIZ | ADDRESS ON FILE |
| FELICITA MARTINEZ ORTIZ | ADDRESS ON FILE |
| FELICITA MARTINEZ ORTIZ | ADDRESS ON FILE |
| FELICITA MARTINEZ PACHECO | ADDRESS ON FILE |
| FELICITA MARTINEZ RENTAS | ADDRESS ON FILE |
| FELICITA MARTINEZ RIVERA | ADDRESS ON FILE |
| FELICITA MARTINEZ RIVERA | ADDRESS ON FILE |
| FELICITA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| FELICITA MARTINEZ SANTOS | ADDRESS ON FILE |
| FELICITA MARTINEZ URBINA | ADDRESS ON FILE |
| FELICITA MARTINEZ VILLEGAS | ADDRESS ON FILE |
| FELICITA MARTINEZ VILLEGAS | ADDRESS ON FILE |
| FELICITA MATIAS MOJICA | ADDRESS ON FILE |
| FELICITA MATOS MARTINEZ | ADDRESS ON FILE |
| FELICITA MATOS MARTINEZ | ADDRESS ON FILE |
| FELICITA MATOS RIVERA | ADDRESS ON FILE |
| FELICITA MATOS RIVERA | ADDRESS ON FILE |
| FELICITA MATOS RIVERA | ADDRESS ON FILE |
| FELICITA MCKENZIE ANDUZE | ADDRESS ON FILE |
| FELICITA MEDINA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA MEDINA GUZMAN | ADDRESS ON FILE |
| FELICITA MEDINA TORRES | ADDRESS ON FILE |
| FELICITA MEJIAS-FIGUEROA | ADDRESS ON FILE |
| FELICITA MELENDEZ | ADDRESS ON FILE |
| FELICITA MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| FELICITA MELENDEZ ELIAS | ADDRESS ON FILE |
| FELICITA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| FELICITA MELENDEZ MORAL | ADDRESS ON FILE |
| FELICITA MELENDEZ MORALES | ADDRESS ON FILE |
| FELICITA MELENDEZ MORALES | ADDRESS ON FILE |
| FELICITA MELENDEZ RIVERA | ADDRESS ON FILE |
| FELICITA MENDEZ CARDONA | ADDRESS ON FILE |
| FELICITA MENDEZ PAGAN | ADDRESS ON FILE |
| FELICITA MENDEZ RIVERA | ADDRESS ON FILE |
| FELICITA MENDEZ VEGA | ADDRESS ON FILE |
| FELICITA MENDEZ WILLIAMS | ADDRESS ON FILE |
| FELICITA MENDEZ WILLIAMS | ADDRESS ON FILE |
| FELICITA MERCADO GONZALEZ | ADDRESS ON FILE |
| FELICITA MERCADO QUILES | ADDRESS ON FILE |
| FELICITA MERCADO QUILES | ADDRESS ON FILE |
| FELICITA MERCADO QUILES | ADDRESS ON FILE |
| FELICITA MERCADO QUINONES | ADDRESS ON FILE |
| FELICITA MIRANDA MUNOZ | ADDRESS ON FILE |
| FELICITA MOJICA | ADDRESS ON FILE |
| FELICITA MOLINA SANTIAGO | ADDRESS ON FILE |
| FELICITA MONTANEZ MONTANEZ | ADDRESS ON FILE |
| FELICITA MONTIJO MADERA | ADDRESS ON FILE |
| FELICITA MONTIJO MADERA | ADDRESS ON FILE |
| FELICITA MORALES COLON | ADDRESS ON FILE |
| FELICITA MORALES COTTO | ADDRESS ON FILE |
| FELICITA MORALES CRUZ | ADDRESS ON FILE |
| FELICITA MORALES DELGADO | ADDRESS ON FILE |
| FELICITA MORALES GONZALEZ | ADDRESS ON FILE |
| FELICITA MORALES GONZALEZ | ADDRESS ON FILE |
| FELICITA MORALES GONZALEZ | ADDRESS ON FILE |
| FELICITA MORALES MARTINEZ | ADDRESS ON FILE |
| FELICITA MORALES RIVERA | ADDRESS ON FILE |
| FELICITA MORALES ROMERO | ADDRESS ON FILE |
| FELICITA MORALES ROMERO | ADDRESS ON FILE |
| FELICITA MORALES SANTIAGO | ADDRESS ON FILE |
| FELICITA MORALES VAZQUEZ | ADDRESS ON FILE |
| FELICITA MORALES VELAZQUEZ | ADDRESS ON FILE |
| FELICITA MORANO MONROIG | ADDRESS ON FILE |
| FELICITA MOYET DILAN | ADDRESS ON FILE |
| FELICITA MULERO MEJIAS | ADDRESS ON FILE |
| FELICITA MUNOZ MORALES | ADDRESS ON FILE |
| FELICITA MURIEL ARROYO | ADDRESS ON FILE |
| FELICITA NAZARIO RIOS | ADDRESS ON FILE |
| FELICITA NEGRON COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA NEGRON COLLAZO | ADDRESS ON FILE |
| FELICITA NIEVES ALVAREZ | ADDRESS ON FILE |
| FELICITA NIEVES BONILLA | ADDRESS ON FILE |
| FELICITA NIEVES CHARRIE | ADDRESS ON FILE |
| FELICITA NIEVES NIEVES | ADDRESS ON FILE |
| FELICITA NIEVES REYES | ADDRESS ON FILE |
| FELICITA NIEVES REYES | ADDRESS ON FILE |
| FELICITA NIEVES RIVERA | ADDRESS ON FILE |
| FELICITA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| FELICITA NIEVES TORR | ADDRESS ON FILE |
| FELICITA NIEVES TORR | ADDRESS ON FILE |
| FELICITA NIEVES TORR | ADDRESS ON FILE |
| FELICITA NIEVES TORR | ADDRESS ON FILE |
| FELICITA NUNEZ GONZALEZ | ADDRESS ON FILE |
| FELICITA NUNEZ TRINIDAD | ADDRESS ON FILE |
| FELICITA OCASIO FELICIANO | ADDRESS ON FILE |
| FELICITA OCASIO FELICIANO | ADDRESS ON FILE |
| FELICITA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA OCASIO YERA | ADDRESS ON FILE |
| FELICITA OHARRIZ LASALLE | ADDRESS ON FILE |
| FELICITA OLIQUE RIVERA | ADDRESS ON FILE |
| FELICITA ORJALES MENDEZ | ADDRESS ON FILE |
| FELICITA OROPEZA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA OROPEZA TORRES | ADDRESS ON FILE |
| FELICITA OROZCO DIAZ | ADDRESS ON FILE |
| FELICITA OROZCO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA OROZCO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA ORTIZ | ADDRESS ON FILE |
| FELICITA ORTIZ BELLON | ADDRESS ON FILE |
| FELICITA ORTIZ COLON | ADDRESS ON FILE |
| FELICITA ORTIZ DAVID | ADDRESS ON FILE |
| FELICITA ORTIZ DE JESUS | ADDRESS ON FILE |
| FELICITA ORTIZ FUENTES | ADDRESS ON FILE |
| FELICITA ORTIZ PASTRANA | ADDRESS ON FILE |
| FELICITA ORTIZ RIVAS | ADDRESS ON FILE |
| FELICITA ORTIZ RIVAS | ADDRESS ON FILE |
| FELICITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA ORTIZ ROSARIO | ADDRESS ON FILE |
| FELICITA ORTIZ SIERRA | ADDRESS ON FILE |
| FELICITA ORTIZ SIERRA | ADDRESS ON FILE |
| FELICITA OSORIO OSORIO | ADDRESS ON FILE |
| FELICITA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA OTERO BARBOSA | ADDRESS ON FILE |
| FELICITA OYOLA NUNEZ | ADDRESS ON FILE |
| FELICITA PABON RODRIGUEZ | ADDRESS ON FILE |
| FELICITA PADILLA AVILES | ADDRESS ON FILE |
| FELICITA PADILLA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA PAGAN FIGUEROA | ADDRESS ON FILE |
| FELICITA PARRILLA LOPEZ | ADDRESS ON FILE |
| FELICITA PAZ COLLAZO | ADDRESS ON FILE |
| FELICITA PEA DE JESUS | ADDRESS ON FILE |
| FELICITA PELLOT SANTIAGO | ADDRESS ON FILE |
| FELICITA PENA DE CRUZ | ADDRESS ON FILE |
| FELICITA PENA VAZQUEZ | ADDRESS ON FILE |
| FELICITA PERALES DONES | ADDRESS ON FILE |
| FELICITA PEREIRA SANTIAGO | ADDRESS ON FILE |
| FELICITA PEREZ BAERGA | ADDRESS ON FILE |
| FELICITA PEREZ CEPEDA | ADDRESS ON FILE |
| FELICITA PEREZ COLON | ADDRESS ON FILE |
| FELICITA PEREZ FERNANDEZ | ADDRESS ON FILE |
| FELICITA PEREZ HERNANDEZ | ADDRESS ON FILE |
| FELICITA PEREZ LEBRON | ADDRESS ON FILE |
| FELICITA PEREZ MARRERO | ADDRESS ON FILE |
| FELICITA PEREZ ORTIZ | ADDRESS ON FILE |
| FELICITA PEREZ ROMAN | ADDRESS ON FILE |
| FELICITA PEREZ SANCHEZ | ADDRESS ON FILE |
| FELICITA PEREZ SANCHEZ | ADDRESS ON FILE |
| FELICITA PEREZ SANCHEZ | ADDRESS ON FILE |
| FELICITA PEREZ TORRES | ADDRESS ON FILE |
| FELICITA PEREZ VAZQUEZ | ADDRESS ON FILE |
| FELICITA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FELICITA PINA COLON | ADDRESS ON FILE |
| FELICITA PINA COLON | ADDRESS ON FILE |
| FELICITA PINEDO DE MARTINEZ | ADDRESS ON FILE |
| FELICITA PIZARRO CALDERON | ADDRESS ON FILE |
| FELICITA PIZARRO CALDERON | ADDRESS ON FILE |
| FELICITA PIZARRO CALDERON | ADDRESS ON FILE |
| FELICITA PRADO OJEDA | ADDRESS ON FILE |
| FELICITA QUINONES FIGUEROA | ADDRESS ON FILE |
| FELICITA QUINTANA SANTOS | ADDRESS ON FILE |
| FELICITA QUINTANA SANTOS | ADDRESS ON FILE |
| FELICITA QUINTANA SANTOS | ADDRESS ON FILE |
| FELICITA QUINTANA VELAZQUEZ | ADDRESS ON FILE |
| FELICITA QUINTERO BERNIER | ADDRESS ON FILE |
| FELICITA RAMIREZ LIZARDI | ADDRESS ON FILE |
| FELICITA RAMIREZ VEGA | ADDRESS ON FILE |
| FELICITA RAMOS | ADDRESS ON FILE |
| FELICITA RAMOS COTTO | ADDRESS ON FILE |
| FELICITA RAMOS DE RIVERA | ADDRESS ON FILE |
| FELICITA RAMOS QUILES | ADDRESS ON FILE |
| FELICITA RAMOS QUILES | ADDRESS ON FILE |
| FELICITA RAMOS REYES | ADDRESS ON FILE |
| FELICITA RAMOS SANTIAGO | ADDRESS ON FILE |
| FELICITA RAMOS VAZQUEZ | ADDRESS ON FILE |
| FELICITA REYES FLORES | ADDRESS ON FILE |
| FELICITA REYES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA RIOS MARTINEZ | ADDRESS ON FILE |
| FELICITA RIOS TORRES | ADDRESS ON FILE |
| FELICITA RIOS VAZQUEZ | ADDRESS ON FILE |
| FELICITA RIVAS ORTIZ | ADDRESS ON FILE |
| FELICITA RIVAS ORTIZ | ADDRESS ON FILE |
| FELICITA RIVERA ARROYO | ADDRESS ON FILE |
| FELICITA RIVERA BAEZ | ADDRESS ON FILE |
| FELICITA RIVERA BONILLA | ADDRESS ON FILE |
| FELICITA RIVERA CINTRON | ADDRESS ON FILE |
| FELICITA RIVERA CONDE | ADDRESS ON FILE |
| FELICITA RIVERA CONDE | ADDRESS ON FILE |
| FELICITA RIVERA CORNIER | ADDRESS ON FILE |
| FELICITA RIVERA CRUZ | ADDRESS ON FILE |
| FELICITA RIVERA DIAZ | ADDRESS ON FILE |
| FELICITA RIVERA DIAZ | ADDRESS ON FILE |
| FELICITA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| FELICITA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| FELICITA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| FELICITA RIVERA GARCIA | ADDRESS ON FILE |
| FELICITA RIVERA GARCIA | ADDRESS ON FILE |
| FELICITA RIVERA GARCIA | ADDRESS ON FILE |
| FELICITA RIVERA JESUS | ADDRESS ON FILE |
| FELICITA RIVERA LABOY | ADDRESS ON FILE |
| FELICITA RIVERA MARRERO | ADDRESS ON FILE |
| FELICITA RIVERA MARRERO | ADDRESS ON FILE |
| FELICITA RIVERA MARTINEZ | ADDRESS ON FILE |
| FELICITA RIVERA MARTINEZ | ADDRESS ON FILE |
| FELICITA RIVERA MEDINA | ADDRESS ON FILE |
| FELICITA RIVERA MOJICA | ADDRESS ON FILE |
| FELICITA RIVERA MOJICA | ADDRESS ON FILE |
| FELICITA RIVERA MOJICA | ADDRESS ON FILE |
| FELICITA RIVERA MORALES | ADDRESS ON FILE |
| FELICITA RIVERA OSORIO | ADDRESS ON FILE |
| FELICITA RIVERA PEREZ | ADDRESS ON FILE |
| FELICITA RIVERA PRATTS | ADDRESS ON FILE |
| FELICITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA RIVERA ROSA | ADDRESS ON FILE |
| FELICITA RIVERA ROSARIO | ADDRESS ON FILE |
| FELICITA RIVERA ROSARIO | ADDRESS ON FILE |
| FELICITA RIVERA ROSARIO | ADDRESS ON FILE |
| FELICITA RIVERA SANCHEZ | ADDRESS ON FILE |
| FELICITA RIVERA SANTIAGO | ADDRESS ON FILE |
| FELICITA RIVERA SANTIAGO | ADDRESS ON FILE |
| FELICITA RIVERA SOLIS | ADDRESS ON FILE |
| FELICITA RIVERA TORRES | ADDRESS ON FILE |
| FELICITA RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA RIVERA VAZQUEZ | ADDRESS ON FILE |
| FELICITA RIVERA VILLEGAS | ADDRESS ON FILE |
| FELICITA RIVERA VIZCARROND | ADDRESS ON FILE |
| FELICITA RIVERA ZAYAS | ADDRESS ON FILE |
| FELICITA ROBERTO PONCE | ADDRESS ON FILE |
| FELICITA ROBLEDO CARRION | ADDRESS ON FILE |
| FELICITA ROBLES CHICO | ADDRESS ON FILE |
| FELICITA ROBLES ROSADO | ADDRESS ON FILE |
| FELICITA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| FELICITA RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| FELICITA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FELICITA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FELICITA RODRIGUEZ FLORES | ADDRESS ON FILE |
| FELICITA RODRIGUEZ GAUD | ADDRESS ON FILE |
| FELICITA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| FELICITA RODRIGUEZ LEGRAND | ADDRESS ON FILE |
| FELICITA RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| FELICITA RODRIGUEZ MENAY | ADDRESS ON FILE |
| FELICITA RODRIGUEZ MORALES | ADDRESS ON FILE |
| FELICITA RODRIGUEZ MORALES | ADDRESS ON FILE |
| FELICITA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| FELICITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELICITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELICITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELICITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELICITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA RODRIGUEZ ROSA | ADDRESS ON FILE |
| FELICITA RODRIGUEZ ROSA | ADDRESS ON FILE |
| FELICITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| FELICITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| FELICITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| FELICITA RODRIGUEZ TORRES | ADDRESS ON FILE |
| FELICITA ROLDAN RAMOS | ADDRESS ON FILE |
| FELICITA ROLON BENITEZ | ADDRESS ON FILE |
| FELICITA ROLON BENITEZ | ADDRESS ON FILE |
| FELICITA ROLON COLON | ADDRESS ON FILE |
| FELICITA ROSA MORALES | ADDRESS ON FILE |
| FELICITA ROSA RODRIGUEZ | ADDRESS ON FILE |
| FELICITA ROSA VILLEGAS | ADDRESS ON FILE |
| FELICITA ROSA VILLEGAS | ADDRESS ON FILE |
| FELICITA ROSADO ACEVEDO | ADDRESS ON FILE |
| FELICITA ROSADO ACEVEDO | ADDRESS ON FILE |
| FELICITA ROSADO CARRASQUIL | ADDRESS ON FILE |
| FELICITA ROSADO CRESPO | ADDRESS ON FILE |
| FELICITA ROSADO FIGUEROA | ADDRESS ON FILE |
| FELICITA ROSADO NUNEZ | ADDRESS ON FILE |
| FELICITA ROSADO ORTIZ | ADDRESS ON FILE |
| FELICITA ROSADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA ROSADO SANTIAGO | ADDRESS ON FILE |
| FELICITA ROSADO TORRES | ADDRESS ON FILE |
| FELICITA ROSADO VIRELLA | ADDRESS ON FILE |
| FELICITA ROSARIO CRUZ | ADDRESS ON FILE |
| FELICITA ROSARIO ORTIZ | ADDRESS ON FILE |
| FELICITA ROSARIO ROLON | ADDRESS ON FILE |
| FELICITA ROSARIO TORRES | ADDRESS ON FILE |
| FELICITA ROSARIO VIERA | ADDRESS ON FILE |
| FELICITA RUIZ ALICEA | ADDRESS ON FILE |
| FELICITA RUIZ ALICEA | ADDRESS ON FILE |
| FELICITA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA SALAS MATIAS | ADDRESS ON FILE |
| FELICITA SALGADO LOPEZ | ADDRESS ON FILE |
| FELICITA SALGADO ROBLES | ADDRESS ON FILE |
| FELICITA SANABRIA ORTIZ | ADDRESS ON FILE |
| FELICITA SANABRIA PERAZA | ADDRESS ON FILE |
| FELICITA SANCHEZ | ADDRESS ON FILE |
| FELICITA SANCHEZ BETANCOURT | ADDRESS ON FILE |
| FELICITA SANCHEZ DELGADO | ADDRESS ON FILE |
| FELICITA SANCHEZ DELGADO | ADDRESS ON FILE |
| FELICITA SANCHEZ DELGADO | ADDRESS ON FILE |
| FELICITA SANCHEZ GARCIA | ADDRESS ON FILE |
| FELICITA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| FELICITA SANCHEZ ORTIZ | ADDRESS ON FILE |
| FELICITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA SANCHEZ SAMALOT | ADDRESS ON FILE |
| FELICITA SANCHEZ SIERRA | ADDRESS ON FILE |
| FELICITA SANCHEZ TORRES | ADDRESS ON FILE |
| FELICITA SANJURJO PIZARRO | ADDRESS ON FILE |
| FELICITA SANTA RESTO | ADDRESS ON FILE |
| FELICITA SANTIAGO | ADDRESS ON FILE |
| FELICITA SANTIAGO | ADDRESS ON FILE |
| FELICITA SANTIAGO AYALA | ADDRESS ON FILE |
| FELICITA SANTIAGO BERRIOS | ADDRESS ON FILE |
| FELICITA SANTIAGO CHANZ | ADDRESS ON FILE |
| FELICITA SANTIAGO CHANZ | ADDRESS ON FILE |
| FELICITA SANTIAGO CHANZ | ADDRESS ON FILE |
| FELICITA SANTIAGO COLON | ADDRESS ON FILE |
| FELICITA SANTIAGO ESPADA | ADDRESS ON FILE |
| FELICITA SANTIAGO MOLINA | ADDRESS ON FILE |
| FELICITA SANTIAGO PADILLA | ADDRESS ON FILE |
| FELICITA SANTIAGO SANTOS | ADDRESS ON FILE |
| FELICITA SANTIAGO SERRANO | ADDRESS ON FILE |
| FELICITA SANTIAGO SERRANO | ADDRESS ON FILE |
| FELICITA SEPULVEDA MORALES | ADDRESS ON FILE |
| FELICITA SERRANO FELICIANO | ADDRESS ON FILE |
| FELICITA SERRANO SANTIAGO | ADDRESS ON FILE |
| FELICITA SEVILLA CASTRO | ADDRESS ON FILE |
| FELICITA SIERRA ALVELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA SILVA NIEVES | ADDRESS ON FILE |
| FELICITA SOLIS MARTINEZ | ADDRESS ON FILE |
| FELICITA SOTO JIMENEZ | ADDRESS ON FILE |
| FELICITA SOTO ROCHE | ADDRESS ON FILE |
| FELICITA SOTO SILVA | ADDRESS ON FILE |
| FELICITA SUSTACHE ABREU | ADDRESS ON FILE |
| FELICITA TAPIA PIZARRO | ADDRESS ON FILE |
| FELICITA TAPIA PIZARRO | ADDRESS ON FILE |
| FELICITA TIRADO | ADDRESS ON FILE |
| FELICITA TIRADO MORALES | ADDRESS ON FILE |
| FELICITA TOLENTINO TOLENTINO | ADDRESS ON FILE |
| FELICITA TORRES BERRIOS | ADDRESS ON FILE |
| FELICITA TORRES CLAUDIO | ADDRESS ON FILE |
| FELICITA TORRES CUADRADO | ADDRESS ON FILE |
| FELICITA TORRES CUADRADO | ADDRESS ON FILE |
| FELICITA TORRES DIAZ | ADDRESS ON FILE |
| FELICITA TORRES GONZALEZ | ADDRESS ON FILE |
| FELICITA TORRES MALDONADO | ADDRESS ON FILE |
| FELICITA TORRES MALDONADO | ADDRESS ON FILE |
| FELICITA TORRES MARTINEZ | ADDRESS ON FILE |
| FELICITA TORRES MARTINEZ | ADDRESS ON FILE |
| FELICITA TORRES MEDINA | ADDRESS ON FILE |
| FELICITA TORRES MELENDEZ | ADDRESS ON FILE |
| FELICITA TORRES OCASIO | ADDRESS ON FILE |
| FELICITA TORRES ORTIZ | ADDRESS ON FILE |
| FELICITA TORRES ORTIZ | ADDRESS ON FILE |
| FELICITA TORRES PEREZ | ADDRESS ON FILE |
| FELICITA TORRES PLAZA | ADDRESS ON FILE |
| FELICITA TORRES QUILES | ADDRESS ON FILE |
| FELICITA TORRES RIVERA | ADDRESS ON FILE |
| FELICITA TORRES RIVERA | ADDRESS ON FILE |
| FELICITA TORRES RIVERA | ADDRESS ON FILE |
| FELICITA TORRES RUIZ | ADDRESS ON FILE |
| FELICITA TORRES SANTIAG | ADDRESS ON FILE |
| FELICITA TORRES SANTIAGO | ADDRESS ON FILE |
| FELICITA TORRES SANTIAGO | ADDRESS ON FILE |
| FELICITA TORRES SANTIAGO | ADDRESS ON FILE |
| FELICITA TORRES TORRES | ADDRESS ON FILE |
| FELICITA TRINIDAD NEGRON | ADDRESS ON FILE |
| FELICITA TRINIDAD PAGAN | ADDRESS ON FILE |
| FELICITA TROCHE SEPULVEDA | ADDRESS ON FILE |
| FELICITA V VEGA RUIZ | ADDRESS ON FILE |
| FELICITA VARGAS ARROYO | ADDRESS ON FILE |
| FELICITA VARGAS MUNIZ | ADDRESS ON FILE |
| FELICITA VAZQUEZ BERRIOS | ADDRESS ON FILE |
| FELICITA VAZQUEZ CORREA | ADDRESS ON FILE |
| FELICITA VAZQUEZ MARRERO | ADDRESS ON FILE |
| FELICITA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| FELICITA VAZQUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA VAZQUEZ MORALES | ADDRESS ON FILE |
| FELICITA VAZQUEZ OLIVERAS | ADDRESS ON FILE |
| FELICITA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELICITA VAZQUEZ RUBACKS | ADDRESS ON FILE |
| FELICITA VAZQUEZ RUBACKS | ADDRESS ON FILE |
| FELICITA VAZQUEZ SORIA | ADDRESS ON FILE |
| FELICITA VAZQUEZ TABOADA | ADDRESS ON FILE |
| FELICITA VAZQUEZ TORRES | ADDRESS ON FILE |
| FELICITA VEGA ALVARADO | ADDRESS ON FILE |
| FELICITA VEGA DIAZ | ADDRESS ON FILE |
| FELICITA VEGA MEDINA | ADDRESS ON FILE |
| FELICITA VEGA MEDINA | ADDRESS ON FILE |
| FELICITA VEGA ORTIZ | ADDRESS ON FILE |
| FELICITA VEGA PEREZ | ADDRESS ON FILE |
| FELICITA VEGA RIVERA | ADDRESS ON FILE |
| FELICITA VEGA RIVERA | ADDRESS ON FILE |
| FELICITA VEGA RIVERA | ADDRESS ON FILE |
| FELICITA VEGA SANTOS | ADDRESS ON FILE |
| FELICITA VEGA SERRANO | ADDRESS ON FILE |
| FELICITA VEGA VEGA | ADDRESS ON FILE |
| FELICITA VEGA VEGA | ADDRESS ON FILE |
| FELICITA VELAZQUEZ | ADDRESS ON FILE |
| FELICITA VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| FELICITA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| FELICITA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| FELICITA VELEZ LOPEZ | ADDRESS ON FILE |
| FELICITA VELEZ ORTIZ | ADDRESS ON FILE |
| FELICITA VELEZ RIVERA | ADDRESS ON FILE |
| FELICITA VERGARA MARTINEZ | ADDRESS ON FILE |
| FELICITA VIERA SANCHEZ | ADDRESS ON FILE |
| FELICITA VILLAREAL LOPEZ | ADDRESS ON FILE |
| FELICITA VILLEGAS MORALES | ADDRESS ON FILE |
| FELICITA ZAYAS TORRES | ADDRESS ON FILE |
| FELICITO CECILIO LEON | ADDRESS ON FILE |
| FELICITO CECILIO LEON | ADDRESS ON FILE |
| FELICITO CECILIO LEON | ADDRESS ON FILE |
| FELICITO GOICOCHEA FUENTES | ADDRESS ON FILE |
| FELICITO GOICOCHEA FUENTES | ADDRESS ON FILE |
| FELICITO MOJICA RINCON | ADDRESS ON FILE |
| FELICITO PAGAN PEREZ | ADDRESS ON FILE |
| FELIDA MERCADO RAMOS | ADDRESS ON FILE |
| FELIMARIE VALEDON SOTO | ADDRESS ON FILE |
| FELINA ROSADO LEBRON | ADDRESS ON FILE |
| FELINO DIAZ RAMOS | ADDRESS ON FILE |
| FELIPA ADORNO ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPA ALEMAN APONTE | ADDRESS ON FILE |
| FELIPA BENJAMIN ACOSTA | ADDRESS ON FILE |
| FELIPA CORREA | ADDRESS ON FILE |
| FELIPA CORREA VELEZ | ADDRESS ON FILE |
| FELIPA D SOTO FLORES | ADDRESS ON FILE |
| FELIPA DIAZ RUIZ | ADDRESS ON FILE |
| FELIPA DIAZ SANTINI | ADDRESS ON FILE |
| FELIPA FALCON VILLANUEVA | ADDRESS ON FILE |
| FELIPA FORTUNATO DE VARGAS | ADDRESS ON FILE |
| FELIPA GARCIA D E L | ADDRESS ON FILE |
| FELIPA GONZALEZ ARROYO | ADDRESS ON FILE |
| FELIPA GUZMAN MALDONADO | ADDRESS ON FILE |
| FELIPA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| FELIPA M CASTRO | ADDRESS ON FILE |
| FELIPA MALAVE AVILES | ADDRESS ON FILE |
| FELIPA MERCADO GARCIA | ADDRESS ON FILE |
| FELIPA N RUIZ CARDONA | ADDRESS ON FILE |
| FELIPA ORTIZ ORTIZ | ADDRESS ON FILE |
| FELIPA PADILLA PADILLA | ADDRESS ON FILE |
| FELIPA PEREZ SANCHEZ | ADDRESS ON FILE |
| FELIPA PEREZ SANCHEZ | ADDRESS ON FILE |
| FELIPA RAMOS ARCE | ADDRESS ON FILE |
| FELIPA RIVERA QUINONES | ADDRESS ON FILE |
| FELIPA RODRIGUEZ ARCE | ADDRESS ON FILE |
| FELIPA RUIZ COLON | ADDRESS ON FILE |
| FELIPA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| FELIPA SANTANA PEREZ | ADDRESS ON FILE |
| FELIPA TAPIA ESCALERA | ADDRESS ON FILE |
| FELIPA TAPIA ESCALERA | ADDRESS ON FILE |
| FELIPA VILLARRUBIA MORENO | ADDRESS ON FILE |
| FELIPE A A SUD ARCE | ADDRESS ON FILE |
| FELIPE A ANDRADE MALDONADO | ADDRESS ON FILE |
| FELIPE A CASTILLO DASTA | ADDRESS ON FILE |
| FELIPE A CASTILLODIAZ | ADDRESS ON FILE |
| FELIPE A COLON MUNOZ | ADDRESS ON FILE |
| FELIPE A CRUZ VAZQUEZ | ADDRESS ON FILE |
| FELIPE A GONZALEZ COLON | ADDRESS ON FILE |
| FELIPE A MORALES NIEVES | ADDRESS ON FILE |
| FELIPE A PEREZ SANTAPAU | ADDRESS ON FILE |
| FELIPE A RAMOS TORRES | ADDRESS ON FILE |
| FELIPE A RAMOS TORRES | ADDRESS ON FILE |
| FELIPE A ROMAN ROMAN | ADDRESS ON FILE |
| FELIPE A SANTIAGO MALDONADO | ADDRESS ON FILE |
| FELIPE A TORO VELEZ | ADDRESS ON FILE |
| FELIPE A VIERA RIVERA | ADDRESS ON FILE |
| FELIPE A VIERA RIVERA | ADDRESS ON FILE |
| FELIPE ACEVEDO CLAUDIO | ADDRESS ON FILE |
| FELIPE ACEVEDO GONZALEZ | ADDRESS ON FILE |
| FELIPE ACEVEDO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE ACEVEDO GONZALEZ | ADDRESS ON FILE |
| FELIPE ALAMEDA JIMENEZ | ADDRESS ON FILE |
| FELIPE ALAMEDA JIMENEZ | ADDRESS ON FILE |
| FELIPE ALAMO DIAZ | ADDRESS ON FILE |
| FELIPE ALBARRAN CRUZ | ADDRESS ON FILE |
| FELIPE ALBERTO DE LA ROSA | ADDRESS ON FILE |
| FELIPE ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| FELIPE ALICEA DAVILA | ADDRESS ON FILE |
| FELIPE ALICEA HORRACH | ADDRESS ON FILE |
| FELIPE ALICEA ROSA | ADDRESS ON FILE |
| FELIPE ALICEA ROSA | ADDRESS ON FILE |
| FELIPE ALMODOVAR GUTIERREZ | ADDRESS ON FILE |
| FELIPE ALVARADO DAVID | ADDRESS ON FILE |
| FELIPE ALVARADO NOA | ADDRESS ON FILE |
| FELIPE ALVARADO NOA | ADDRESS ON FILE |
| FELIPE ALVARADO RAMIREZ | ADDRESS ON FILE |
| FELIPE ALVARADO RIVERA | ADDRESS ON FILE |
| FELIPE ALVAREZ GARCIA | ADDRESS ON FILE |
| FELIPE ALVERIO MERCADO | ADDRESS ON FILE |
| FELIPE ALVIRA CARMONA | ADDRESS ON FILE |
| FELIPE ANDUJAR RUIZ | ADDRESS ON FILE |
| FELIPE ANDUJAR SANCHEZ | ADDRESS ON FILE |
| FELIPE APONTE NO APELLIDO | ADDRESS ON FILE |
| FELIPE AQUINO PEREZ | ADDRESS ON FILE |
| FELIPE AVILES DIAZ | ADDRESS ON FILE |
| FELIPE AVILES JIMENEZ | ADDRESS ON FILE |
| FELIPE AVILES RODRIGUEZ | ADDRESS ON FILE |
| FELIPE AYALA VALLES | ADDRESS ON FILE |
| FELIPE BADILLO SERRANO | ADDRESS ON FILE |
| FELIPE BADILLO SERRANO | ADDRESS ON FILE |
| FELIPE BAEZ GUTIERREZ | ADDRESS ON FILE |
| FELIPE BATISTA RIOS | ADDRESS ON FILE |
| FELIPE BELTRAN LAGUNA | ADDRESS ON FILE |
| FELIPE BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| FELIPE BENITEZ MARQUEZ | ADDRESS ON FILE |
| FELIPE BERMUDEZ TORRES | ADDRESS ON FILE |
| FELIPE BERMUDEZ TORRES | ADDRESS ON FILE |
| FELIPE BERNARD FELICIANO | ADDRESS ON FILE |
| FELIPE BIZARDI MOREY | ADDRESS ON FILE |
| FELIPE BRITO RAMOS | ADDRESS ON FILE |
| FELIPE BRITO RAMOS | ADDRESS ON FILE |
| FELIPE BRUNET GUTIERREZ | ADDRESS ON FILE |
| FELIPE BURGOS MARTINEZ | ADDRESS ON FILE |
| FELIPE BURGOS MORALES | ADDRESS ON FILE |
| FELIPE BURGOS MORALES | ADDRESS ON FILE |
| FELIPE CABRERA ARROYO | ADDRESS ON FILE |
| FELIPE CABRERA SANTIAGO | ADDRESS ON FILE |
| FELIPE CAMINO LANDRON | ADDRESS ON FILE |
| FELIPE CANALES AMEZQUITA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELIPE CANCEL MATOS | ADDRESS ON FILE |
| FELIPE CANCEL MATOS | ADDRESS ON FILE |
| FELIPE CARABALLO NEGRON | ADDRESS ON FILE |
| FELIPE CARIBE LOPEZ | ADDRESS ON FILE |
| FELIPE CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| FELIPE CARRASQUILLO MERCADO | ADDRESS ON FILE |
| FELIPE CARRILLO ESPINOSA | ADDRESS ON FILE |
| FELIPE CARRILLO ESPINOSA | ADDRESS ON FILE |
| FELIPE CARRION SERRANO | ADDRESS ON FILE |
| FELIPE CARRO COLON | ADDRESS ON FILE |
| FELIPE CARTAGENA TAPIA | ADDRESS ON FILE |
| FELIPE CASILLAS MALDONADO | ADDRESS ON FILE |
| FELIPE CASTILLO MARTINEZ | ADDRESS ON FILE |
| FELIPE CASTILLO SANTIAGO | ADDRESS ON FILE |
| FELIPE CASTRO ARROYO | ADDRESS ON FILE |
| FELIPE CASTRO BERASTAIN | ADDRESS ON FILE |
| FELIPE CINTRON MORALES | ADDRESS ON FILE |
| FELIPE CINTRON RAMOS | ADDRESS ON FILE |
| FELIPE CLAUDIO DIAZ | ADDRESS ON FILE |
| FELIPE COLON DIAZ | ADDRESS ON FILE |
| FELIPE COLON LOPEZ | ADDRESS ON FILE |
| FELIPE COLON RIVERA | ADDRESS ON FILE |
| FELIPE COLON RIVERA | ADDRESS ON FILE |
| FELIPE COLON SERRANO | ADDRESS ON FILE |
| FELIPE COLON SERRANO | ADDRESS ON FILE |
| FELIPE CORA CRUZ | ADDRESS ON FILE |
| FELIPE CORA CRUZ | ADDRESS ON FILE |
| FELIPE COTTO ACOSTA | ADDRESS ON FILE |
| FELIPE CRESPO FELICIANO | ADDRESS ON FILE |
| FELIPE CRUZ | ADDRESS ON FILE |
| FELIPE CRUZ DE JESUS | ADDRESS ON FILE |
| FELIPE CRUZ GUZMAN | ADDRESS ON FILE |
| FELIPE CRUZ HERNANDEZ | ADDRESS ON FILE |
| FELIPE CUEVAS SOTO | ADDRESS ON FILE |
| FELIPE CUEVAS VERGARA | ADDRESS ON FILE |
| FELIPE D RIVERA ESPADA | ADDRESS ON FILE |
| FELIPE D RIVERA ESPADA | ADDRESS ON FILE |
| FELIPE D RODRIGUEZ FORNARIS | ADDRESS ON FILE |
| FELIPE DAVILA FELIPE | ADDRESS ON FILE |
| FELIPE DE OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| FELIPE DEL VALLE | ADDRESS ON FILE |
| FELIPE DEL VALLE | ADDRESS ON FILE |
| FELIPE DEL VALLE | ADDRESS ON FILE |
| FELIPE DELGADO RIVERA | ADDRESS ON FILE |
| FELIPE DELGADO SANTOS | ADDRESS ON FILE |
| FELIPE DELGADO SANTOS | ADDRESS ON FILE |
| FELIPE DIAZ | ADDRESS ON FILE |
| FELIPE DIAZ DELGADO | ADDRESS ON FILE |
| FELIPE DIAZ GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE DIAZ NUEZ | ADDRESS ON FILE |
| FELIPE DIAZ NUEZ | ADDRESS ON FILE |
| FELIPE DIAZ NUNEZ | ADDRESS ON FILE |
| FELIPE DIAZ OCASIO | ADDRESS ON FILE |
| FELIPE DIAZ ORTIZ | ADDRESS ON FILE |
| FELIPE DIAZ WALKER | ADDRESS ON FILE |
| FELIPE DONES CRUZ | ADDRESS ON FILE |
| FELIPE DONES MARTINEZ | ADDRESS ON FILE |
| FELIPE E ARROYO MORET | ADDRESS ON FILE |
| FELIPE E ARROYO MORET | ADDRESS ON FILE |
| FELIPE E LANDRAU CABEZUDO | ADDRESS ON FILE |
| FELIPE E TEXIDOR MARIN | ADDRESS ON FILE |
| FELIPE ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| FELIPE ECHEVARRIA PIERANTONI | ADDRESS ON FILE |
| FELIPE ESQUILIN OSORIO | ADDRESS ON FILE |
| FELIPE ESTRADA AGOSTO | ADDRESS ON FILE |
| FELIPE ESTRADA LOPEZ | ADDRESS ON FILE |
| FELIPE FE CASIANO | ADDRESS ON FILE |
| FELIPE FE JGARCIA | ADDRESS ON FILE |
| FELIPE FE JGARCIA | ADDRESS ON FILE |
| FELIPE FE JGARCIA | ADDRESS ON FILE |
| FELIPE FEBRES RIVERA | ADDRESS ON FILE |
| FELIPE FEBRES RIVERA | ADDRESS ON FILE |
| FELIPE FELICIANO CARABALLO | ADDRESS ON FILE |
| FELIPE FELICIANO MEJIAS | ADDRESS ON FILE |
| FELIPE FERNANDEZ CINTRON | ADDRESS ON FILE |
| FELIPE FERRER MARTINEZ | ADDRESS ON FILE |
| FELIPE FERRER MARTINEZ | ADDRESS ON FILE |
| FELIPE FERRER RODRIGUEZ | ADDRESS ON FILE |
| FELIPE FIGUEROA JESUS | ADDRESS ON FILE |
| FELIPE FIGUEROA MOJICA | ADDRESS ON FILE |
| FELIPE FIGUEROA MOJICA | ADDRESS ON FILE |
| FELIPE FIGUEROA MOJICA | ADDRESS ON FILE |
| FELIPE FIGUEROA SANTIAGO | ADDRESS ON FILE |
| FELIPE FLORES MERCED | ADDRESS ON FILE |
| FELIPE FLORES TIRADO | ADDRESS ON FILE |
| FELIPE FONSECA BAEZ | ADDRESS ON FILE |
| FELIPE FONTANEZ REYES | ADDRESS ON FILE |
| FELIPE FONTANEZ REYES | ADDRESS ON FILE |
| FELIPE FRATICELLI RUIZ | ADDRESS ON FILE |
| FELIPE G DONES COTTO | ADDRESS ON FILE |
| FELIPE G RIVERA DE JESUS | ADDRESS ON FILE |
| FELIPE GALLETTI SANTIAGO | ADDRESS ON FILE |
| FELIPE GANDARA MENENDEZ | ADDRESS ON FILE |
| FELIPE GARCIA AGOSTO | ADDRESS ON FILE |
| FELIPE GARCIA AGOSTO | ADDRESS ON FILE |
| FELIPE GARCIA ESCALERA | ADDRESS ON FILE |
| FELIPE GARCIA ESCALERA | ADDRESS ON FILE |
| FELIPE GARCIA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FELIPE GARCIA SANCHEZ | ADDRESS ON FILE |
| FELIPE GARCIA SANTIAGO | ADDRESS ON FILE |
| FELIPE GELY MAURAS | ADDRESS ON FILE |
| FELIPE GOMEZ RAMOS | ADDRESS ON FILE |
| FELIPE GOMEZ RAMOS | ADDRESS ON FILE |
| FELIPE GOMEZ RAMOS | ADDRESS ON FILE |
| FELIPE GONZALEZ | ADDRESS ON FILE |
| FELIPE GONZALEZ ENCARNACION | ADDRESS ON FILE |
| FELIPE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FELIPE GONZALEZ LOPEZ | ADDRESS ON FILE |
| FELIPE GONZALEZ PEREZ | ADDRESS ON FILE |
| FELIPE GONZALEZ ROMAN | ADDRESS ON FILE |
| FELIPE GONZALEZ ROMAN | ADDRESS ON FILE |
| FELIPE GONZALEZ SANCHEZ | ADDRESS ON FILE |
| FELIPE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FELIPE GUZMAN DE JESUS | ADDRESS ON FILE |
| FELIPE GUZMAN JESUS | ADDRESS ON FILE |
| FELIPE H SANTIAGO VEGA | ADDRESS ON FILE |
| FELIPE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE HERNANDEZ SANTOS | ADDRESS ON FILE |
| FELIPE HERNANDEZ SERRANO | ADDRESS ON FILE |
| FELIPE HERNANDEZ SEVILLA | ADDRESS ON FILE |
| FELIPE HOSTOS ROSADO | ADDRESS ON FILE |
| FELIPE I PAGAN NEGRON | ADDRESS ON FILE |
| FELIPE J HERMINA GONZALEZ | ADDRESS ON FILE |
| FELIPE J JIMENEZ ORTIZ | ADDRESS ON FILE |
| FELIPE J NIEVES NIEVES | ADDRESS ON FILE |
| FELIPE J RAMOS PEREZ | ADDRESS ON FILE |
| FELIPE J TORRES MORALES | ADDRESS ON FILE |
| FELIPE J TORRES MUNOZ | ADDRESS ON FILE |
| FELIPE JIMENEZ ALICEA | ADDRESS ON FILE |
| FELIPE JIMENEZ CARRION | ADDRESS ON FILE |
| FELIPE JORGE HERNANDEZ | ADDRESS ON FILE |
| FELIPE JORGE MORALES | ADDRESS ON FILE |
| FELIPE JORGE RODRIGUEZ | ADDRESS ON FILE |
| FELIPE JUSINO CRUZ | ADDRESS ON FILE |
| FELIPE L ALMODOVAR LOPEZ | ADDRESS ON FILE |
| FELIPE L ALMODOVAR LOPEZ | ADDRESS ON FILE |
| FELIPE L ALMODOVAR LOPEZ | ADDRESS ON FILE |
| FELIPE L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE LARA ALVARADO | ADDRESS ON FILE |
| FELIPE LAUREANO MOLINA | ADDRESS ON FILE |
| FELIPE LEON LUGO | ADDRESS ON FILE |
| FELIPE LLANO RIVERA | ADDRESS ON FILE |
| FELIPE LOPEZ ANTONETTY | ADDRESS ON FILE |
| FELIPE LOPEZ DIAZ | ADDRESS ON FILE |
| FELIPE LOPEZ ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| FELIPE LOPEZ RIVERA | ADDRESS ON FILE |
| FELIPE LOPEZ RIVERA | ADDRESS ON FILE |
| FELIPE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE LOPEZ ROSA | ADDRESS ON FILE |
| FELIPE LOPEZ VELEZ | ADDRESS ON FILE |
| FELIPE LUGO MERCADO | ADDRESS ON FILE |
| FELIPE LUYANDA VILLAFANE | ADDRESS ON FILE |
| FELIPE M LLAMAS GORDO | ADDRESS ON FILE |
| FELIPE MALAVE GOMEZ | ADDRESS ON FILE |
| FELIPE MALDONADO FELIX | ADDRESS ON FILE |
| FELIPE MALDONADO QUINONEZ | ADDRESS ON FILE |
| FELIPE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| FELIPE MALDONADO SOTO | ADDRESS ON FILE |
| FELIPE MALDONADO TORRES | ADDRESS ON FILE |
| FELIPE MARCHAND COLLAZO | ADDRESS ON FILE |
| FELIPE MARRERO | ADDRESS ON FILE |
| FELIPE MARRERO LOZADA | ADDRESS ON FILE |
| FELIPE MARRERO MARRERO | ADDRESS ON FILE |
| FELIPE MARRERO MARRERO | ADDRESS ON FILE |
| FELIPE MARRERO SIERRA | ADDRESS ON FILE |
| FELIPE MARRERO SIERRA | ADDRESS ON FILE |
| FELIPE MARTINEZ COLLAZO | ADDRESS ON FILE |
| FELIPE MARTINEZ COLLAZO | ADDRESS ON FILE |
| FELIPE MARTINEZ MORALES | ADDRESS ON FILE |
| FELIPE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE MARTINEZ SANTOS | ADDRESS ON FILE |
| FELIPE MARTINEZ SANTOS | ADDRESS ON FILE |
| FELIPE MARTINEZ TORRES | ADDRESS ON FILE |
| FELIPE MARZAN NIEVES | ADDRESS ON FILE |
| FELIPE MASS LARACUENTE | ADDRESS ON FILE |
| FELIPE MASS LARACUENTE | ADDRESS ON FILE |
| FELIPE MATIAS ROMERO | ADDRESS ON FILE |
| FELIPE MATOS IRIZARRY | ADDRESS ON FILE |
| FELIPE MEDINA ALICEA | ADDRESS ON FILE |
| FELIPE MEDINA ALICEA | ADDRESS ON FILE |
| FELIPE MEDINA ALICEA | ADDRESS ON FILE |
| FELIPE MEDINA FLORES | ADDRESS ON FILE |
| FELIPE MEJIAS VELAZQUEZ | ADDRESS ON FILE |
| FELIPE MELENDEZ LEON | ADDRESS ON FILE |
| FELIPE MELENDEZ RAMOS | ADDRESS ON FILE |
| FELIPE MELENDEZ RAMOS | ADDRESS ON FILE |
| FELIPE MELENDEZ RAMOS | ADDRESS ON FILE |
| FELIPE MENDEZ MORALES | ADDRESS ON FILE |
| FELIPE MENDEZ MORALES | ADDRESS ON FILE |
| FELIPE MERCED VILLEGAS | ADDRESS ON FILE |
| FELIPE MILLAN VILLALOBOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE MIRANDA FRANCO | ADDRESS ON FILE |
| FELIPE MIRANDA FRANCO | ADDRESS ON FILE |
| FELIPE MIRANDA FRANCO | ADDRESS ON FILE |
| FELIPE MOLINARI VAZQUEZ | ADDRESS ON FILE |
| FELIPE MONELL TIRADO | ADDRESS ON FILE |
| FELIPE MONGE VEGA | ADDRESS ON FILE |
| FELIPE MORALES MILLAN | ADDRESS ON FILE |
| FELIPE MORALES MILLAN | ADDRESS ON FILE |
| FELIPE MORALES MORALES | ADDRESS ON FILE |
| FELIPE MORALES PEREZ | ADDRESS ON FILE |
| FELIPE MORALES PEREZ | ADDRESS ON FILE |
| FELIPE MORALES RIVERA | ADDRESS ON FILE |
| FELIPE MORALES RODRIGUEZ | ADDRESS ON FILE |
| FELIPE MORALES ROSA | ADDRESS ON FILE |
| FELIPE MORALES VAZQUEZ | ADDRESS ON FILE |
| FELIPE MORENO SANTIAGO | ADDRESS ON FILE |
| FELIPE N ARROYO HERNANDEZ | ADDRESS ON FILE |
| FELIPE N DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE N DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE N DIAZ VERA | ADDRESS ON FILE |
| FELIPE N GONZALEZ VENTURA | ADDRESS ON FILE |
| FELIPE N PEREZ MORALES | ADDRESS ON FILE |
| FELIPE N RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| FELIPE N RODRIGUEZ RODZ | ADDRESS ON FILE |
| FELIPE N ROMAN RIVERA | ADDRESS ON FILE |
| FELIPE N TORRES ROSSY | ADDRESS ON FILE |
| FELIPE NARVAEZ NIEVES | ADDRESS ON FILE |
| FELIPE NARVAEZ NIEVES | ADDRESS ON FILE |
| FELIPE NARVAEZ NIEVES | ADDRESS ON FILE |
| FELIPE NARVAEZ NIEVES | ADDRESS ON FILE |
| FELIPE NEGRON RODRIGUEZ | ADDRESS ON FILE |
| FELIPE NELSON ROMERO | ADDRESS ON FILE |
| FELIPE NIEVES ALICEA | ADDRESS ON FILE |
| FELIPE NIEVES CARDONA | ADDRESS ON FILE |
| FELIPE NIEVES GARCIA | ADDRESS ON FILE |
| FELIPE NIEVES JIMENEZ | ADDRESS ON FILE |
| FELIPE NIEVES MELENDEZ | ADDRESS ON FILE |
| FELIPE NIEVES REYES | ADDRESS ON FILE |
| FELIPE OLIVERO ARCE | ADDRESS ON FILE |
| FELIPE ORELLANA ORELLANA | ADDRESS ON FILE |
| FELIPE ORTIZ | ADDRESS ON FILE |
| FELIPE ORTIZ CABRERA | ADDRESS ON FILE |
| FELIPE ORTIZ DIAZ | ADDRESS ON FILE |
| FELIPE ORTIZ DIAZ | ADDRESS ON FILE |
| FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE |
| FELIPE ORTIZ GOMEZ | ADDRESS ON FILE |
| FELIPE ORTIZ MEDINA | ADDRESS ON FILE |
| FELIPE ORTIZ RIVERA | ADDRESS ON FILE |
| FELIPE ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE ORTIZ SANTOS | ADDRESS ON FILE |
| FELIPE ORTIZ TORRES | ADDRESS ON FILE |
| FELIPE OSORIO PIZARRO | ADDRESS ON FILE |
| FELIPE OTERO BAEZ | ADDRESS ON FILE |
| FELIPE OTERO MALAVE | ADDRESS ON FILE |
| FELIPE PACHECO MARTINEZ | ADDRESS ON FILE |
| FELIPE PADILLA | ADDRESS ON FILE |
| FELIPE PADILLA NEGRON | ADDRESS ON FILE |
| FELIPE PADILLA VAZQUEZ | ADDRESS ON FILE |
| FELIPE PAGAN BERROCALES | ADDRESS ON FILE |
| FELIPE PELLOT SAGARDIA | ADDRESS ON FILE |
| FELIPE PELLOT SAGARDIA | ADDRESS ON FILE |
| FELIPE PEREZ ALVAREZ | ADDRESS ON FILE |
| FELIPE PEREZ CAMACHO | ADDRESS ON FILE |
| FELIPE PEREZ FUENTES | ADDRESS ON FILE |
| FELIPE PEREZ LOPEZ | ADDRESS ON FILE |
| FELIPE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE PEREZ SOTO | ADDRESS ON FILE |
| FELIPE PINET RIVERA | ADDRESS ON FILE |
| FELIPE POLANCO CLEMENTE | ADDRESS ON FILE |
| FELIPE QUILES MERCADO | ADDRESS ON FILE |
| FELIPE QUINONES FIGUEROA | ADDRESS ON FILE |
| FELIPE QUINONES GONZALEZ | ADDRESS ON FILE |
| FELIPE QUINONES NEGRON | ADDRESS ON FILE |
| FELIPE R CASTILLO LLOPIZ | ADDRESS ON FILE |
| FELIPE R FRATICELLI | ADDRESS ON FILE |
| FELIPE RAMIREZ GONZALEZ | ADDRESS ON FILE |
| FELIPE RAMOS LAMBOY | ADDRESS ON FILE |
| FELIPE RAMOS TORRES | ADDRESS ON FILE |
| FELIPE RAMOS VIZCARRONDO | ADDRESS ON FILE |
| FELIPE REYES GONZALEZ | ADDRESS ON FILE |
| FELIPE REYES ROSA | ADDRESS ON FILE |
| FELIPE RIJO DE JESUS | ADDRESS ON FILE |
| FELIPE RIJOS SANTANA | ADDRESS ON FILE |
| FELIPE RIOS GONZALEZ | ADDRESS ON FILE |
| FELIPE RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA ALICEA | ADDRESS ON FILE |
| FELIPE RIVERA AMARO | ADDRESS ON FILE |
| FELIPE RIVERA BERGOLLO | ADDRESS ON FILE |
| FELIPE RIVERA BERGOLLO | ADDRESS ON FILE |
| FELIPE RIVERA CARRASQUILLO | ADDRESS ON FILE |
| FELIPE RIVERA CHEVERE | ADDRESS ON FILE |
| FELIPE RIVERA CHEVERE | ADDRESS ON FILE |
| FELIPE RIVERA CORREA | ADDRESS ON FILE |
| FELIPE RIVERA CORREA | ADDRESS ON FILE |
| FELIPE RIVERA CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE RIVERA FELICIANO | ADDRESS ON FILE |
| FELIPE RIVERA HERNANDEZ | ADDRESS ON FILE |
| FELIPE RIVERA HERNANDEZ | ADDRESS ON FILE |
| FELIPE RIVERA PAGAN | ADDRESS ON FILE |
| FELIPE RIVERA PEREZ | ADDRESS ON FILE |
| FELIPE RIVERA PEREZ | ADDRESS ON FILE |
| FELIPE RIVERA PRUDENCIO | ADDRESS ON FILE |
| FELIPE RIVERA RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA RIVERA | ADDRESS ON FILE |
| FELIPE RIVERA ROSARIO | ADDRESS ON FILE |
| FELIPE RIVERA ROSARIO | ADDRESS ON FILE |
| FELIPE RIVERA RUIZ | ADDRESS ON FILE |
| FELIPE RIVERA SANCHEZ | ADDRESS ON FILE |
| FELIPE RIVERA SERRANO | ADDRESS ON FILE |
| FELIPE RIVERA TORRES | ADDRESS ON FILE |
| FELIPE RIVERA TORRES | ADDRESS ON FILE |
| FELIPE RIVERA TORRES | ADDRESS ON FILE |
| FELIPE RIVERA TORRES | ADDRESS ON FILE |
| FELIPE RIVERA VERDEJO | ADDRESS ON FILE |
| FELIPE RIVERA VIDOT | ADDRESS ON FILE |
| FELIPE ROBLES RAMOS | ADDRESS ON FILE |
| FELIPE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| FELIPE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| FELIPE RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ CEDREZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ CEDREZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FELIPE RODRIGUEZ DE LOS SANTOS | ADDRESS ON FILE |
| FELIPE RODRIGUEZ FRADERA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ LEBRON | ADDRESS ON FILE |
| FELIPE RODRIGUEZ LEBRON | ADDRESS ON FILE |
| FELIPE RODRIGUEZ LEBRON | ADDRESS ON FILE |
| FELIPE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| FELIPE RODRIGUEZ REYES | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FELIPE RODRIGUEZ SANTOS | ADDRESS ON FILE |
| FELIPE RODRIGUEZ TORO | ADDRESS ON FILE |
| FELIPE RODRIGUEZ VEGA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ YULFO | ADDRESS ON FILE |
| FELIPE ROMAN CABAN | ADDRESS ON FILE |
| FELIPE ROMAN RIVERA | ADDRESS ON FILE |
| FELIPE ROMAN RIVERA | ADDRESS ON FILE |
| FELIPE ROMERO DIAZ | ADDRESS ON FILE |
| FELIPE ROSA CARRASQUILLO | ADDRESS ON FILE |
| FELIPE ROSA HERNANDEZ | ADDRESS ON FILE |
| FELIPE ROSA HERNANDEZ | ADDRESS ON FILE |
| FELIPE ROSADO CABRERA | ADDRESS ON FILE |
| FELIPE ROSADO CABRERA | ADDRESS ON FILE |
| FELIPE ROSADO CALDERON | ADDRESS ON FILE |
| FELIPE ROSADO ROMAN | ADDRESS ON FILE |
| FELIPE ROSALY GUILLERMETY | ADDRESS ON FILE |
| FELIPE ROSARIO BAEZ | ADDRESS ON FILE |
| FELIPE ROSARIO BIRRIEL | ADDRESS ON FILE |
| FELIPE ROSARIO CORDERO | ADDRESS ON FILE |
| FELIPE ROSARIO PINERO | ADDRESS ON FILE |
| FELIPE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| FELIPE ROSELLO | ADDRESS ON FILE |
| FELIPE RUIZ CORRALIZA | ADDRESS ON FILE |
| FELIPE RUIZ GARCIA | ADDRESS ON FILE |
| FELIPE RUIZ SOSA | ADDRESS ON FILE |
| FELIPE RUIZ SOSA | ADDRESS ON FILE |
| FELIPE S FLORES PEREZ | ADDRESS ON FILE |
| FELIPE SANCHEZ DEL | ADDRESS ON FILE |
| FELIPE SANCHEZ FELIX | ADDRESS ON FILE |
| FELIPE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| FELIPE SANCHEZ MURIEL | ADDRESS ON FILE |
| FELIPE SANCHEZ RIVERA | ADDRESS ON FILE |
| FELIPE SANCHEZ RIVERA | ADDRESS ON FILE |
| FELIPE SANCHEZ ROMAN | ADDRESS ON FILE |
| FELIPE SANCHEZ ROMAN | ADDRESS ON FILE |
| FELIPE SANJURJO NO APELLIDO | ADDRESS ON FILE |
| FELIPE SANTA SANTIAGO | ADDRESS ON FILE |
| FELIPE SANTANA | ADDRESS ON FILE |
| FELIPE SANTANA CATALA | ADDRESS ON FILE |
| FELIPE SANTANA SERRANO | ADDRESS ON FILE |
| FELIPE SANTIAGO CANCEL | ADDRESS ON FILE |
| FELIPE SANTIAGO ESCOBAR | ADDRESS ON FILE |
| FELIPE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FELIPE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FELIPE SANTIAGO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| FELIPE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| FELIPE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| FELIPE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| FELIPE SANTOS MARTINEZ | ADDRESS ON FILE |
| FELIPE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| FELIPE SEARY DIAZ | ADDRESS ON FILE |
| FELIPE SEARY DIAZ | ADDRESS ON FILE |
| FELIPE SEARY DIAZ | ADDRESS ON FILE |
| FELIPE SERRANO ACEVEDO | ADDRESS ON FILE |
| FELIPE SERRANO NIEVES | ADDRESS ON FILE |
| FELIPE SERRANO REYES | ADDRESS ON FILE |
| FELIPE SERRANO RIVERA | ADDRESS ON FILE |
| FELIPE SERRANO SANCHEZ | ADDRESS ON FILE |
| FELIPE SERRANO TIRADO | ADDRESS ON FILE |
| FELIPE SERRANO TIRADO | ADDRESS ON FILE |
| FELIPE SIBERON MALDONADO | ADDRESS ON FILE |
| FELIPE SOLER VELAZQUEZ | ADDRESS ON FILE |
| FELIPE SOSA CRUZ | ADDRESS ON FILE |
| FELIPE SOTO LEBRON | ADDRESS ON FILE |
| FELIPE SOTO SERRANO | ADDRESS ON FILE |
| FELIPE SOTO SERRANO | ADDRESS ON FILE |
| FELIPE SUAREZ MORALES | ADDRESS ON FILE |
| FELIPE SULIVERES DE JESUS | ADDRESS ON FILE |
| FELIPE T TORO TORO | ADDRESS ON FILE |
| FELIPE TORO ORTIZ | ADDRESS ON FILE |
| FELIPE TORO ORTIZ | ADDRESS ON FILE |
| FELIPE TORRES DE JESUS | ADDRESS ON FILE |
| FELIPE TORRES FERNANDEZ | ADDRESS ON FILE |
| FELIPE TORRES GUADALUPE | ADDRESS ON FILE |
| FELIPE TORRES GUADALUPE | ADDRESS ON FILE |
| FELIPE TORRES GUADALUPE | ADDRESS ON FILE |
| FELIPE TORRES PEREZ | ADDRESS ON FILE |
| FELIPE TORRES RAMOS | ADDRESS ON FILE |
| FELIPE TORRES RAMOS | ADDRESS ON FILE |
| FELIPE TORRES RIOS | ADDRESS ON FILE |
| FELIPE TORRES RODRIGUEZ | ADDRESS ON FILE |
| FELIPE TORRES RODRIGUEZ | ADDRESS ON FILE |
| FELIPE TORRES SAAVEDRA | ADDRESS ON FILE |
| FELIPE TORRES TORO | ADDRESS ON FILE |
| FELIPE TORRES TORRES | ADDRESS ON FILE |
| FELIPE TORRES TORRES | ADDRESS ON FILE |
| FELIPE TORRES TORRES | ADDRESS ON FILE |
| FELIPE TORRES VILLANUEVA | ADDRESS ON FILE |
| FELIPE VALENTIN ELIAS | ADDRESS ON FILE |
| FELIPE VALENTIN LEBRON | ADDRESS ON FILE |
| FELIPE VALENTIN RIVERA | ADDRESS ON FILE |
| FELIPE VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| FELIPE VARGAS BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE VARGAS CORTES | ADDRESS ON FILE |
| FELIPE VARGAS FIGUEROA | ADDRESS ON FILE |
| FELIPE VARGAS MARTINEZ | ADDRESS ON FILE |
| FELIPE VARGAS MARTINEZ | ADDRESS ON FILE |
| FELIPE VARGAS RIVERA | ADDRESS ON FILE |
| FELIPE VAZQUEZ CRUZ | ADDRESS ON FILE |
| FELIPE VAZQUEZ DE JESUS | ADDRESS ON FILE |
| FELIPE VAZQUEZ DE JESUS | ADDRESS ON FILE |
| FELIPE VAZQUEZ DE JESUS | ADDRESS ON FILE |
| FELIPE VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| FELIPE VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| FELIPE VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| FELIPE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| FELIPE VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELIPE VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELIPE VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELIPE VAZQUEZ SANTOS | ADDRESS ON FILE |
| FELIPE VAZQUEZ SANTOS | ADDRESS ON FILE |
| FELIPE VAZQUEZ VILA | ADDRESS ON FILE |
| FELIPE VAZQUEZ VILA | ADDRESS ON FILE |
| FELIPE VEGA COLON | ADDRESS ON FILE |
| FELIPE VEGA ROSARIO | ADDRESS ON FILE |
| FELIPE VELAZQUEZ CORREA | ADDRESS ON FILE |
| FELIPE VELAZQUEZ MORALES | ADDRESS ON FILE |
| FELIPE VELAZQUEZ MORALES | ADDRESS ON FILE |
| FELIPE VELAZQUEZ PEREZ | ADDRESS ON FILE |
| FELIPE VELEZ GONZALEZ | ADDRESS ON FILE |
| FELIPE VELEZ MIRANDA | ADDRESS ON FILE |
| FELIPE VELEZ RAMOS | ADDRESS ON FILE |
| FELIPE VELEZ RIVERA | ADDRESS ON FILE |
| FELIPE VELEZ VAZQUEZ | ADDRESS ON FILE |
| FELIPE VELEZ VAZQUEZ | ADDRESS ON FILE |
| FELIPE VELLON REYES | ADDRESS ON FILE |
| FELIPE VERDEJO CALDERON | ADDRESS ON FILE |
| FELIPE VIDAL CARMONA | ADDRESS ON FILE |
| FELIPE VILLALOBO MUNOZ | ADDRESS ON FILE |
| FELIPE VILLALOBOS MUNOZ | ADDRESS ON FILE |
| FELIPE VILLANUEVA LAGUER | ADDRESS ON FILE |
| FELIPE VILLEGAS FIGUERO | ADDRESS ON FILE |
| FELIPE VILLEGAS FIGUEROA | ADDRESS ON FILE |
| FELIPE VILLEGAS ROBLES | ADDRESS ON FILE |
| FELIPE ZARAGOZA LOPEZ | ADDRESS ON FILE |
| FELIPITA TERRON SERRANO | ADDRESS ON FILE |
| FELIPITA TERRON SERRANO | ADDRESS ON FILE |
| FELIRIA GARCIA DIAZ | ADDRESS ON FILE |
| FELISA ALAMO ARCHEVAL | ADDRESS ON FILE |
| FELISA ANDINO TORRES | ADDRESS ON FILE |
| FELISA ARZUAGA SERRANO | ADDRESS ON FILE |
| FELISA BAEZ MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELISA BONES SANCHEZ | ADDRESS ON FILE |
| FELISA BONES SANCHEZ | ADDRESS ON FILE |
| FELISA BONES SANCHEZ | ADDRESS ON FILE |
| FELISA BONES SANCHEZ | ADDRESS ON FILE |
| FELISA BONES SANCHEZ | ADDRESS ON FILE |
| FELISA BORRERO LAPORTE | ADDRESS ON FILE |
| FELISA CEBALLOS ORTIZ | ADDRESS ON FILE |
| FELISA COLLAZO SANTOS | ADDRESS ON FILE |
| FELISA COLON ORTIZ | ADDRESS ON FILE |
| FELISA CONCEPCION CORDERO | ADDRESS ON FILE |
| FELISA CORREA RODRIGUEZ | ADDRESS ON FILE |
| FELISA DEL VALLE | ADDRESS ON FILE |
| FELISA I VELAZQUEZ GAUDINO | ADDRESS ON FILE |
| FELISA JIMENEZ ORONCE | ADDRESS ON FILE |
| FELISA JIMENEZ ORONCE | ADDRESS ON FILE |
| FELISA LAUREANO OYOLA | ADDRESS ON FILE |
| FELISA LAUREANO OYOLA | ADDRESS ON FILE |
| FELISA MADERA RENTAS | ADDRESS ON FILE |
| FELISA MADERA RENTAS | ADDRESS ON FILE |
| FELISA RAMIREZ BARRETO | ADDRESS ON FILE |
| FELISA RAMIREZ ROSA | ADDRESS ON FILE |
| FELISA RAMOS DIAZ | ADDRESS ON FILE |
| FELISA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELISA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELISA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELISA ROSARIO GALINDEZ | ADDRESS ON FILE |
| FELISA SUAREZ NEGRON | ADDRESS ON FILE |
| FELISA SUAREZ NEGRON | ADDRESS ON FILE |
| FELISA VELEZ GONZALEZ | ADDRESS ON FILE |
| FELISA VERA FELISA | ADDRESS ON FILE |
| FELITO CEDENO RIJO | ADDRESS ON FILE |
| FELITO F LOPEZ ALICEA | ADDRESS ON FILE |
| FELITO MERCEDES SANTANA | ADDRESS ON FILE |
| FELIU CATALA IRSA M | ADDRESS ON FILE |
| FELIX A A VEGA RIVERA | ADDRESS ON FILE |
| FELIX A ABRAMS GANDIA | ADDRESS ON FILE |
| FELIX A ACOSTA CRUZ | ADDRESS ON FILE |
| FELIX A ADAMES MUNIZ | ADDRESS ON FILE |
| FELIX A ADAMES MUNIZ | ADDRESS ON FILE |
| FELIX A ALAMO COTTO | ADDRESS ON FILE |
| FELIX A ALEMAN RUIZ | ADDRESS ON FILE |
| FELIX A ALVELO SANTIAGO | ADDRESS ON FILE |
| FELIX A ARMENTEROS REYES | ADDRESS ON FILE |
| FELIX A AROCHO VERA | ADDRESS ON FILE |
| FELIX A BADILLO RIVERA | ADDRESS ON FILE |
| FELIX A BADILLO RIVERA | ADDRESS ON FILE |
| FELIX A BERMUDEZ COLON | ADDRESS ON FILE |
| FELIX A BERMUDEZ COLON | ADDRESS ON FILE |
| FELIX A BERRIOS DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX A BERRIOS VALENTIN | ADDRESS ON FILE |
| FELIX A BONILLA RIVERA | ADDRESS ON FILE |
| FELIX A CANCEL MEDINA | ADDRESS ON FILE |
| FELIX A CARABALLO VAZQUEZ | ADDRESS ON FILE |
| FELIX A CARATINI SOTO | ADDRESS ON FILE |
| FELIX A CARDE VARGAS | ADDRESS ON FILE |
| FELIX A CARDONA DE JESUS | ADDRESS ON FILE |
| FELIX A CARRASQUILLO REYES | ADDRESS ON FILE |
| FELIX A CASIANO GRACIA | ADDRESS ON FILE |
| FELIX A CASTRO ALVAREZ | ADDRESS ON FILE |
| FELIX A CASTRO FERNANDEZ | ADDRESS ON FILE |
| FELIX A CASTRO ROLDAN | ADDRESS ON FILE |
| FELIX A COLON CUMBA | ADDRESS ON FILE |
| FELIX A COLON GONZALEZ | ADDRESS ON FILE |
| FELIX A COLON GONZALEZ | ADDRESS ON FILE |
| FELIX A COLON GONZALEZ | ADDRESS ON FILE |
| FELIX A COLON GONZALEZ | ADDRESS ON FILE |
| FELIX A COLON GONZALEZ | ADDRESS ON FILE |
| FELIX A COLON LEBRON | ADDRESS ON FILE |
| FELIX A COLON MIRO | ADDRESS ON FILE |
| FELIX A COLON ORTEGA | ADDRESS ON FILE |
| FELIX A CORDERO PEREZ | ADDRESS ON FILE |
| FELIX A CORDERO ROMAN | ADDRESS ON FILE |
| FELIX A CORTES JIMENEZ | ADDRESS ON FILE |
| FELIX A COTTO FEBO | ADDRESS ON FILE |
| FELIX A CRUZ GONZALEZ | ADDRESS ON FILE |
| FELIX A CRUZ GONZALEZ | ADDRESS ON FILE |
| FELIX A CRUZ GONZALEZ | ADDRESS ON FILE |
| FELIX A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX A DELGADO ERAUSQUIN | ADDRESS ON FILE |
| FELIX A DELGADO ERAUSQUIN | ADDRESS ON FILE |
| FELIX A DELGADO SANTIAGO | ADDRESS ON FILE |
| FELIX A DELGADO SANTIAGO | ADDRESS ON FILE |
| FELIX A DIAZ BURGOS | ADDRESS ON FILE |
| FELIX A DIAZ GARCIA | ADDRESS ON FILE |
| FELIX A ESTRADA GARCIA | ADDRESS ON FILE |
| FELIX A ESTRADA PEREZ | ADDRESS ON FILE |
| FELIX A FALCON RIVERA | ADDRESS ON FILE |
| FELIX A FERNANDEZ COLON | ADDRESS ON FILE |
| FELIX A FERNANDEZ COLON | ADDRESS ON FILE |
| FELIX A FERNANDEZ ORTIZ | ADDRESS ON FILE |
| FELIX A FIGUEROA LAUREANO | ADDRESS ON FILE |
| FELIX A FIGUEROA TORRES | ADDRESS ON FILE |
| FELIX A FORNES VELEZ | ADDRESS ON FILE |
| FELIX A FUENTES RIVERA | ADDRESS ON FILE |
| FELIX A GALARZA ALICEA | ADDRESS ON FILE |
| FELIX A GOMEZ ESQUILIN | ADDRESS ON FILE |
| FELIX A GOMEZ MEDINA | ADDRESS ON FILE |
| FELIX A GOMEZ TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX A GONZALEZ DIAZ | ADDRESS ON FILE |
| FELIX A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FELIX A GONZALEZ NIEVES | ADDRESS ON FILE |
| FELIX A GONZALEZ RIVERA | ADDRESS ON FILE |
| FELIX A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX A GORDILLO VARGAS | ADDRESS ON FILE |
| FELIX A GRANA RAFFUCCI | ADDRESS ON FILE |
| FELIX A GUADALUPE MORALES | ADDRESS ON FILE |
| FELIX A GUADALUPE MORALES | ADDRESS ON FILE |
| FELIX A GUADALUPE MORALES | ADDRESS ON FILE |
| FELIX A GUILBE SANTIAGO | ADDRESS ON FILE |
| FELIX A GUZMAN SERRANO | ADDRESS ON FILE |
| FELIX A HERNANDEZ MENDEZ | ADDRESS ON FILE |
| FELIX A HERNANDEZ RAMOS | ADDRESS ON FILE |
| FELIX A HERNANDEZ RIVERA | ADDRESS ON FILE |
| FELIX A IRIZARRY NIEVES | ADDRESS ON FILE |
| FELIX A JIMENEZ COLON | ADDRESS ON FILE |
| FELIX A JIMENEZ MARTINEZ | ADDRESS ON FILE |
| FELIX A LASALLE FIGUEROA | ADDRESS ON FILE |
| FELIX A LASANTA MUNOZ | ADDRESS ON FILE |
| FELIX A LOPEZ DEL VALLE | ADDRESS ON FILE |
| FELIX A LOPEZ PEREZ | ADDRESS ON FILE |
| FELIX A MALAVE DIAZ | ADDRESS ON FILE |
| FELIX A MARTINEZ CAMACHO | ADDRESS ON FILE |
| FELIX A MARTINEZ CAMACHO | ADDRESS ON FILE |
| FELIX A MARTINEZ CAMACHO | ADDRESS ON FILE |
| FELIX A MARTINEZ MEJIAS | ADDRESS ON FILE |
| FELIX A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX A MATIAS LOPEZ | ADDRESS ON FILE |
| FELIX A MATTEI MARTINEZ | ADDRESS ON FILE |
| FELIX A MEDINA ORTIZ | ADDRESS ON FILE |
| FELIX A MELENDEZ SERRANO | ADDRESS ON FILE |
| FELIX A MENDEZ RAMOS | ADDRESS ON FILE |
| FELIX A MERCEDES NARANJO | ADDRESS ON FILE |
| FELIX A MIRANDA BERDEGUEZ | ADDRESS ON FILE |
| FELIX A MIRANDA ORTIZ | ADDRESS ON FILE |
| FELIX A MODESTO COLON | ADDRESS ON FILE |
| FELIX A MODESTO COLON | ADDRESS ON FILE |
| FELIX A MONTELARA BURGOS | ADDRESS ON FILE |
| FELIX A MURIEL RAMOS | ADDRESS ON FILE |
| FELIX A NAVEDO SUAREZ | ADDRESS ON FILE |
| FELIX A NEGRON CANCEL | ADDRESS ON FILE |
| FELIX A NIEVES HERRERA | ADDRESS ON FILE |
| FELIX A NIEVES ROSADO | ADDRESS ON FILE |
| FELIX A NINA ROSA | ADDRESS ON FILE |
| FELIX A NINA ROSA | ADDRESS ON FILE |
| FELIX A NINA ROSA | ADDRESS ON FILE |
| FELIX A OCASIO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX A OCASIO GONZALEZ | ADDRESS ON FILE |
| FELIX A OROZCO DIAZ | ADDRESS ON FILE |
| FELIX A OROZCO DIAZ | ADDRESS ON FILE |
| FELIX A ORTIZ IRIZARRY | ADDRESS ON FILE |
| FELIX A ORTIZ ZAYAS | ADDRESS ON FILE |
| FELIX A PACHECO PACHECO | ADDRESS ON FILE |
| FELIX A PADILLA COLON | ADDRESS ON FILE |
| FELIX A PADILLA RIVERA | ADDRESS ON FILE |
| FELIX A PAGAN | ADDRESS ON FILE |
| FELIX A PAGAN CENTENO | ADDRESS ON FILE |
| FELIX A PAGAN VAZQUEZ | ADDRESS ON FILE |
| FELIX A PEREZ LOPEZ | ADDRESS ON FILE |
| FELIX A PEREZ TORRES | ADDRESS ON FILE |
| FELIX A PONCE | ADDRESS ON FILE |
| FELIX A REVILLA VIERA | ADDRESS ON FILE |
| FELIX A RIVERA ALICEA | ADDRESS ON FILE |
| FELIX A RIVERA ALICEA | ADDRESS ON FILE |
| FELIX A RIVERA ALICEA | ADDRESS ON FILE |
| FELIX A RIVERA DORAN | ADDRESS ON FILE |
| FELIX A RIVERA FLECHA | ADDRESS ON FILE |
| FELIX A RIVERA MATOS | ADDRESS ON FILE |
| FELIX A RIVERA MEDINA | ADDRESS ON FILE |
| FELIX A RIVERA MORALES | ADDRESS ON FILE |
| FELIX A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX A RIVERA SOTO | ADDRESS ON FILE |
| FELIX A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| FELIX A RODRIGUEZ BAEZ | ADDRESS ON FILE |
| FELIX A RODRIGUEZ BETANCES | ADDRESS ON FILE |
| FELIX A RODRIGUEZ CORTES | ADDRESS ON FILE |
| FELIX A RODRIGUEZ CORTES | ADDRESS ON FILE |
| FELIX A RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| FELIX A RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| FELIX A ROMAN TIRADO | ADDRESS ON FILE |
| FELIX A ROSA CRESPO | ADDRESS ON FILE |
| FELIX A ROSA GONZALEZ | ADDRESS ON FILE |
| FELIX A ROSA MARIN | ADDRESS ON FILE |
| FELIX A ROSA MARIN | ADDRESS ON FILE |
| FELIX A ROSADO COLON | ADDRESS ON FILE |
| FELIX A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| FELIX A RUIZ DIAZ | ADDRESS ON FILE |
| FELIX A RUIZ NAZARIO | ADDRESS ON FILE |
| FELIX A SAEZ CRUZ | ADDRESS ON FILE |
| FELIX A SALAS ADORNO | ADDRESS ON FILE |
| FELIX A SANTIAGO MENDEZ | ADDRESS ON FILE |
| FELIX A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FELIX A SANTIAGO ROMAN | ADDRESS ON FILE |
| FELIX A SEMIDEY LARACUENTE | ADDRESS ON FILE |
| FELIX A SOTO MEJIAS | ADDRESS ON FILE |
| FELIX A SOTO MEJIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX A TORRES ALCOVER | ADDRESS ON FILE |
| FELIX A VAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| FELIX A VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| FELIX A VEGA GARCIA | ADDRESS ON FILE |
| FELIX A VEGA VELAZQUEZ | ADDRESS ON FILE |
| FELIX A VELAZQUEZ LEBRON | ADDRESS ON FILE |
| FELIX A VICENTE G | ADDRESS ON FILE |
| FELIX A ZAYAS COLON | ADDRESS ON FILE |
| FELIX ABADIA MELENDEZ | ADDRESS ON FILE |
| FELIX ABRANTE ACOSTA | ADDRESS ON FILE |
| FELIX ACEVEDO COTTO | ADDRESS ON FILE |
| FELIX ACEVEDO FIGUEROA | ADDRESS ON FILE |
| FELIX ACEVEDO MONTANEZ | ADDRESS ON FILE |
| FELIX ACEVEDO MONTANEZ | ADDRESS ON FILE |
| FELIX ACEVEDO ORTIZ | ADDRESS ON FILE |
| FELIX ACEVEDO PEREZ | ADDRESS ON FILE |
| FELIX ACEVEDO RIVERA | ADDRESS ON FILE |
| FELIX ACEVEDO VELEZ | ADDRESS ON FILE |
| FELIX ACOSTA ACOSTA | ADDRESS ON FILE |
| FELIX ACOSTA ENCARNACION | ADDRESS ON FILE |
| FELIX ACOSTA MARTINEZ | ADDRESS ON FILE |
| FELIX ADORNO APONTE | ADDRESS ON FILE |
| FELIX ADORNO HERNANDEZ | ADDRESS ON FILE |
| FELIX ADORNO HERNANDEZ | ADDRESS ON FILE |
| FELIX ADORNO LOPEZ | ADDRESS ON FILE |
| FELIX AGAPITO DIAZ | ADDRESS ON FILE |
| FELIX AGOSTO GONZALEZ | ADDRESS ON FILE |
| FELIX AGOSTO GONZALEZ | ADDRESS ON FILE |
| FELIX AGOSTO REYES | ADDRESS ON FILE |
| FELIX AGOSTO SANTIAGO | ADDRESS ON FILE |
| FELIX AGRISONI SANTANA | ADDRESS ON FILE |
| FELIX AGUILAR MORALES | ADDRESS ON FILE |
| FELIX AGUILERA FLORES | ADDRESS ON FILE |
| FELIX AGUILU DIAZ | ADDRESS ON FILE |
| FELIX AGUILU DIAZ | ADDRESS ON FILE |
| FELIX AGUILU LOPEZ | ADDRESS ON FILE |
| FELIX ALAMO HERNANDEZ | ADDRESS ON FILE |
| FELIX ALBERTO ORLANDO OSORIO | ADDRESS ON FILE |
| FELIX ALDEA NAVARRO | ADDRESS ON FILE |
| FELIX ALEJANDRO APONTE | ADDRESS ON FILE |
| FELIX ALEMAN MORALES | ADDRESS ON FILE |
| FELIX ALEQUIN PALERMO | ADDRESS ON FILE |
| FELIX ALICEA GOMEZ | ADDRESS ON FILE |
| FELIX ALICEA ORTIZ | ADDRESS ON FILE |
| FELIX ALVARADO ROSA | ADDRESS ON FILE |
| FELIX ALVAREZ CORREA | ADDRESS ON FILE |
| FELIX ALVAREZ MARTINEZ | ADDRESS ON FILE |
| FELIX ALVAREZ RIVERA | ADDRESS ON FILE |
| FELIX ALVAREZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX ALVAREZ SANTAELLA | ADDRESS ON FILE |
| FELIX AMADEO ORTA | ADDRESS ON FILE |
| FELIX ANDINO FUENTES | ADDRESS ON FILE |
| FELIX ANDINO FUENTES | ADDRESS ON FILE |
| FELIX ANDINO VELAZQUZ | ADDRESS ON FILE |
| FELIX ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| FELIX ANDRE MERCADO CAEZ | ADDRESS ON FILE |
| FELIX ANGULO RODRIGUEZ | ADDRESS ON FILE |
| FELIX APONTE AYALA | ADDRESS ON FILE |
| FELIX APONTE CANALES | ADDRESS ON FILE |
| FELIX APONTE DELGADO | ADDRESS ON FILE |
| FELIX APONTE DELGADO | ADDRESS ON FILE |
| FELIX APONTE MONTAL | ADDRESS ON FILE |
| FELIX APONTE PORTALATIN | ADDRESS ON FILE |
| FELIX AQUINO GARAY | ADDRESS ON FILE |
| FELIX ARCE | ADDRESS ON FILE |
| FELIX ARIZMENDI RIVERA | ADDRESS ON FILE |
| FELIX ARROYO FIGUEROA | ADDRESS ON FILE |
| FELIX ARROYO MENDEZ | ADDRESS ON FILE |
| FELIX ARROYO MENDEZ | ADDRESS ON FILE |
| FELIX ARROYO MENDEZ | ADDRESS ON FILE |
| FELIX ARROYO MORALES | ADDRESS ON FILE |
| FELIX ARZOLA RIVERA | ADDRESS ON FILE |
| FELIX ASMAR ORTIZ | ADDRESS ON FILE |
| FELIX ASTACIO PAGAN | ADDRESS ON FILE |
| FELIX AVILES GONZALEZ | ADDRESS ON FILE |
| FELIX AVILES MELENDEZ | ADDRESS ON FILE |
| FELIX AVILES ORTIZ | ADDRESS ON FILE |
| FELIX AVILES SANTA | ADDRESS ON FILE |
| FELIX AVILES SANTOS | ADDRESS ON FILE |
| FELIX AVILES SANTOS | ADDRESS ON FILE |
| FELIX AYALA ALVAREZ | ADDRESS ON FILE |
| FELIX AYALA DIAZ | ADDRESS ON FILE |
| FELIX AYALA MARTINEZ | ADDRESS ON FILE |
| FELIX AYALA MORALES | ADDRESS ON FILE |
| FELIX AYALA TORO | ADDRESS ON FILE |
| FELIX B ALICEA FIGUEROA | ADDRESS ON FILE |
| FELIX B ALICEA FIGUEROA | ADDRESS ON FILE |
| FELIX B ALICEA FIGUEROA | ADDRESS ON FILE |
| FELIX B MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| FELIX BADILLO CASTRO | ADDRESS ON FILE |
| FELIX BADILLO GONZALEZ | ADDRESS ON FILE |
| FELIX BADILLO VERA | ADDRESS ON FILE |
| FELIX BAEZ FALCON | ADDRESS ON FILE |
| FELIX BARRERA TORRES | ADDRESS ON FILE |
| FELIX BARRETO HERNANDEZ | ADDRESS ON FILE |
| FELIX BELTRAN PEREZ | ADDRESS ON FILE |
| FELIX BELTRAN SANTIAGO | ADDRESS ON FILE |
| FELIX BENITEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX BENITEZ ORTIZ | ADDRESS ON FILE |
| FELIX BENITEZ ORTIZ | ADDRESS ON FILE |
| FELIX BERLINGERI GENES | ADDRESS ON FILE |
| FELIX BERMUDEZ AVILES | ADDRESS ON FILE |
| FELIX BERMUDEZ AVILES | ADDRESS ON FILE |
| FELIX BERMUDEZ AVILES | ADDRESS ON FILE |
| FELIX BERMUDEZ RIVERA | ADDRESS ON FILE |
| FELIX BERMUDEZ SANTOS | ADDRESS ON FILE |
| FELIX BERNARD BENITEZ | ADDRESS ON FILE |
| FELIX BERRIOS COLON | ADDRESS ON FILE |
| FELIX BERRIOS CRUZ | ADDRESS ON FILE |
| FELIX BERRIOS ORTIZ | ADDRESS ON FILE |
| FELIX BERRIOS SANTIAGO | ADDRESS ON FILE |
| FELIX BLANCO PEREZ | ADDRESS ON FILE |
| FELIX BLAS ROSADO | ADDRESS ON FILE |
| FELIX BONILLA VAZQUEZ | ADDRESS ON FILE |
| FELIX BORRERO RODRIGUEZ | ADDRESS ON FILE |
| FELIX BOSQUES EXCIA | ADDRESS ON FILE |
| FELIX BOSQUES PEREZ | ADDRESS ON FILE |
| FELIX BOSQUES PEREZ | ADDRESS ON FILE |
| FELIX BRANDI ZAYAS | ADDRESS ON FILE |
| FELIX BRANDI ZAYAS | ADDRESS ON FILE |
| FELIX BURGOS APONTE | ADDRESS ON FILE |
| FELIX BURGOS FELICIANO | ADDRESS ON FILE |
| FELIX BURGOS LEON | ADDRESS ON FILE |
| FELIX BURGOS MARIN | ADDRESS ON FILE |
| FELIX BURGOS PINTO | ADDRESS ON FILE |
| FELIX BURGOS SANTIAGO | ADDRESS ON FILE |
| FELIX C COLON MONTANEZ | ADDRESS ON FILE |
| FELIX C CRUZ CASTRO | ADDRESS ON FILE |
| FELIX C IRRIZARRY VAZQUEZ | ADDRESS ON FILE |
| FELIX C RIVERA BERNARD | ADDRESS ON FILE |
| FELIX C RODRIGUEZ ALAYON | ADDRESS ON FILE |
| FELIX C SANTIAGO COREANO | ADDRESS ON FILE |
| FELIX C SANTIAGO LAZU | ADDRESS ON FILE |
| FELIX C SOSA MONTALVO | ADDRESS ON FILE |
| FELIX C VAZQUEZ MOREAU | ADDRESS ON FILE |
| FELIX CABAN PEREZ | ADDRESS ON FILE |
| FELIX CABEZUDO SERRANO | ADDRESS ON FILE |
| FELIX CABEZUDO SERRANO | ADDRESS ON FILE |
| FELIX CABRERA ALVAREZ | ADDRESS ON FILE |
| FELIX CABRERA BERRIOS | ADDRESS ON FILE |
| FELIX CABRERA GONZALEZ | ADDRESS ON FILE |
| FELIX CABRERA GONZALEZ | ADDRESS ON FILE |
| FELIX CABRERA GONZALEZ | ADDRESS ON FILE |
| FELIX CABRERA PADUA | ADDRESS ON FILE |
| FELIX CABRERA RIVERA | ADDRESS ON FILE |
| FELIX CALDERON CRUZ | ADDRESS ON FILE |
| FELIX CALDERON QUINONEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX CALDERON QUINONEZ | ADDRESS ON FILE |
| FELIX CAMACHO CORTES | ADDRESS ON FILE |
| FELIX CAMACHO MARRERO | ADDRESS ON FILE |
| FELIX CAMACHO MARRERO | ADDRESS ON FILE |
| FELIX CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| FELIX CAMACHO VAZQUEZ | ADDRESS ON FILE |
| FELIX CAMPOS CAMACHO | ADDRESS ON FILE |
| FELIX CAMPOS CRUZ | ADDRESS ON FILE |
| FELIX CAMPOS SANTIAGO | ADDRESS ON FILE |
| FELIX CANALES CORREA | ADDRESS ON FILE |
| FELIX CANDELARIA SOTO | ADDRESS ON FILE |
| FELIX CAQUIAS CARABAL | ADDRESS ON FILE |
| FELIX CARABALLO ORTIZ | ADDRESS ON FILE |
| FELIX CARABALLO VARGAS | ADDRESS ON FILE |
| FELIX CARABALLO VARGAS | ADDRESS ON FILE |
| FELIX CARATTINI ALVARADO | ADDRESS ON FILE |
| FELIX CARDONA FERNANDEZ | ADDRESS ON FILE |
| FELIX CARLO CAMACHO | ADDRESS ON FILE |
| FELIX CARLO LUGO | ADDRESS ON FILE |
| FELIX CARMONA HANCE | ADDRESS ON FILE |
| FELIX CARMONA MENDOZA | ADDRESS ON FILE |
| FELIX CARRASCO SERRANO | ADDRESS ON FILE |
| FELIX CARRASCO SERRANO | ADDRESS ON FILE |
| FELIX CARRASQUILLO BELTRAN | ADDRESS ON FILE |
| FELIX CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| FELIX CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| FELIX CARRASQUILLO OSORIO | ADDRESS ON FILE |
| FELIX CARRASQUILLO OSORIO | ADDRESS ON FILE |
| FELIX CARRILLO CINTRON | ADDRESS ON FILE |
| FELIX CARTAGENA MARTINEZ | ADDRESS ON FILE |
| FELIX CARTAGENA SANTIAGO | ADDRESS ON FILE |
| FELIX CARTAGENA TORRES | ADDRESS ON FILE |
| FELIX CASIANO MERCADO | ADDRESS ON FILE |
| FELIX CASIANO RIVERA | ADDRESS ON FILE |
| FELIX CASIANO RODRIGUEZ | ADDRESS ON FILE |
| FELIX CASTILLO ALERS | ADDRESS ON FILE |
| FELIX CASTILLO ENCARNACION | ADDRESS ON FILE |
| FELIX CASTILLOVEITIA | ADDRESS ON FILE |
| FELIX CASTRO MATOS | ADDRESS ON FILE |
| FELIX CASTRO MORENO | ADDRESS ON FILE |
| FELIX CEDENO MEDINA | ADDRESS ON FILE |
| FELIX CEDENO PADILLA | ADDRESS ON FILE |
| FELIX CENTENO ROBLES | ADDRESS ON FILE |
| FELIX CENTENO ROBLES | ADDRESS ON FILE |
| FELIX CENTENO VILLEGAS | ADDRESS ON FILE |
| FELIX CENTENO VILLEGAS | ADDRESS ON FILE |
| FELIX CHAPARRO | ADDRESS ON FILE |
| FELIX CHEVRES RODRIGUEZ | ADDRESS ON FILE |
| FELIX CINTRON CALZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX CINTRON ENCARNACION | ADDRESS ON FILE |
| FELIX CIRINO CRISPIN | ADDRESS ON FILE |
| FELIX CLASS DIAZ | ADDRESS ON FILE |
| FELIX CLAUDIO CUADRADO | ADDRESS ON FILE |
| FELIX CLIVILLE RIVERA | ADDRESS ON FILE |
| FELIX COBEO SERRANO | ADDRESS ON FILE |
| FELIX COLLAZO ALICEA | ADDRESS ON FILE |
| FELIX COLLAZO VALENTIN | ADDRESS ON FILE |
| FELIX COLON | ADDRESS ON FILE |
| FELIX COLON ALAMO | ADDRESS ON FILE |
| FELIX COLON ALICEA | ADDRESS ON FILE |
| FELIX COLON ARROYO | ADDRESS ON FILE |
| FELIX COLON CASANOVA | ADDRESS ON FILE |
| FELIX COLON CASANOVA | ADDRESS ON FILE |
| FELIX COLON CASANOVA | ADDRESS ON FILE |
| FELIX COLON COLLAZO | ADDRESS ON FILE |
| FELIX COLON COLON | ADDRESS ON FILE |
| FELIX COLON DELGADO | ADDRESS ON FILE |
| FELIX COLON DIAZ | ADDRESS ON FILE |
| FELIX COLON GUERRA | ADDRESS ON FILE |
| FELIX COLON GUZ M AN | ADDRESS ON FILE |
| FELIX COLON MARTINEZ | ADDRESS ON FILE |
| FELIX COLON MARTINEZ | ADDRESS ON FILE |
| FELIX COLON MARTINEZ | ADDRESS ON FILE |
| FELIX COLON MORALES | ADDRESS ON FILE |
| FELIX COLON PADILLA | ADDRESS ON FILE |
| FELIX COLON PEREZ | ADDRESS ON FILE |
| FELIX COLON RAMOS | ADDRESS ON FILE |
| FELIX COLON REYES | ADDRESS ON FILE |
| FELIX COLON RIVERA | ADDRESS ON FILE |
| FELIX COLON RIVERA | ADDRESS ON FILE |
| FELIX COLON RIVERA | ADDRESS ON FILE |
| FELIX COLON RIVERA | ADDRESS ON FILE |
| FELIX COLON RIVERA | ADDRESS ON FILE |
| FELIX COLON RIVERA | ADDRESS ON FILE |
| FELIX COLON RIVERA | ADDRESS ON FILE |
| FELIX COLON SANTANA | ADDRESS ON FILE |
| FELIX COLON SANTANA | ADDRESS ON FILE |
| FELIX COLON SOTO | ADDRESS ON FILE |
| FELIX COLON SOTO | ADDRESS ON FILE |
| FELIX COLON TORRES | ADDRESS ON FILE |
| FELIX COLON ZAMBRANA | ADDRESS ON FILE |
| FELIX CONCEPCION AVILES | ADDRESS ON FILE |
| FELIX CONCEPCION CRUZ | ADDRESS ON FILE |
| FELIX CORDERO CINTRON | ADDRESS ON FILE |
| FELIX CORDERO MATIAS | ADDRESS ON FILE |
| FELIX CORDERO MATIAS | ADDRESS ON FILE |
| FELIX CORDERO MATIAS | ADDRESS ON FILE |
| FELIX CORDERO ROCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX CORDERO ROMAN | ADDRESS ON FILE |
| FELIX CORDERO SUAREZ | ADDRESS ON FILE |
| FELIX CORIANO BAEZ | ADDRESS ON FILE |
| FELIX CORREA COLON | ADDRESS ON FILE |
| FELIX CORREA COLON | ADDRESS ON FILE |
| FELIX CORREA COLON | ADDRESS ON FILE |
| FELIX CORREA RIVERA | ADDRESS ON FILE |
| FELIX CORTES CORDERO | ADDRESS ON FILE |
| FELIX CORTES LOPEZ | ADDRESS ON FILE |
| FELIX CORTES MARTINEZ | ADDRESS ON FILE |
| FELIX CORTES OLIVO | ADDRESS ON FILE |
| FELIX CORTES PACHECO | ADDRESS ON FILE |
| FELIX COTTO GUZMAN | ADDRESS ON FILE |
| FELIX COTTO NAVARRO | ADDRESS ON FILE |
| FELIX COTTO RIVERA | ADDRESS ON FILE |
| FELIX CRUZ ARROYO | ADDRESS ON FILE |
| FELIX CRUZ CASTRO | ADDRESS ON FILE |
| FELIX CRUZ DIAZ | ADDRESS ON FILE |
| FELIX CRUZ GARCIA | ADDRESS ON FILE |
| FELIX CRUZ GARCIA | ADDRESS ON FILE |
| FELIX CRUZ GONZALEZ | ADDRESS ON FILE |
| FELIX CRUZ LAGUER | ADDRESS ON FILE |
| FELIX CRUZ LAGUER | ADDRESS ON FILE |
| FELIX CRUZ MARZAN | ADDRESS ON FILE |
| FELIX CRUZ OLMO | ADDRESS ON FILE |
| FELIX CRUZ ORTEGA | ADDRESS ON FILE |
| FELIX CRUZ ORTEGA | ADDRESS ON FILE |
| FELIX CRUZ ORTIZ | ADDRESS ON FILE |
| FELIX CRUZ PINTO | ADDRESS ON FILE |
| FELIX CRUZ REYES | ADDRESS ON FILE |
| FELIX CRUZ RIOS | ADDRESS ON FILE |
| FELIX CRUZ ROJAS | ADDRESS ON FILE |
| FELIX CRUZ ROMAN | ADDRESS ON FILE |
| FELIX CRUZ ROMAN | ADDRESS ON FILE |
| FELIX CRUZ ROSARIO | ADDRESS ON FILE |
| FELIX CRUZ SANTIAGO | ADDRESS ON FILE |
| FELIX CRUZ SANTIAGO | ADDRESS ON FILE |
| FELIX CRUZ SOTO | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |
| FELIX CRUZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX CUEVAS CANDELARIA | ADDRESS ON FILE |
| FELIX CUEVAS CANDELARIA | ADDRESS ON FILE |
| FELIX CUEVAS JIMENEZ | ADDRESS ON FILE |
| FELIX CUEVAS SOLIS | ADDRESS ON FILE |
| FELIX CURET COLON | ADDRESS ON FILE |
| FELIX CUSTODIO NAZARIO | ADDRESS ON FILE |
| FELIX D ARROYO MELENDEZ | ADDRESS ON FILE |
| FELIX D CAMACHO NOGUES | ADDRESS ON FILE |
| FELIX D CARTAGENA MONTES | ADDRESS ON FILE |
| FELIX D D FUMERO PUGLIESSI | ADDRESS ON FILE |
| FELIX D GONZALEZ GARCIA | ADDRESS ON FILE |
| FELIX D GONZALEZ PEREZ | ADDRESS ON FILE |
| FELIX D JESUS BULTRON | ADDRESS ON FILE |
| FELIX D LA PAZ GARCIA | ADDRESS ON FILE |
| FELIX D ORTIZ MONTES | ADDRESS ON FILE |
| FELIX D PEREZ LEON | ADDRESS ON FILE |
| FELIX D RAMOS SANTIAGO | ADDRESS ON FILE |
| FELIX D RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FELIX D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIX D TORRES QUILES | ADDRESS ON FILE |
| FELIX D TORRES ROSARIO | ADDRESS ON FILE |
| FELIX D TORRES ROSARIO | ADDRESS ON FILE |
| FELIX D VEGA RODRIGUEZ | ADDRESS ON FILE |
| FELIX D VERDEJO CRUZ | ADDRESS ON FILE |
| FELIX D VIDAL CRESPI | ADDRESS ON FILE |
| FELIX DAVILA GARCIA | ADDRESS ON FILE |
| FELIX DAVILA PAGAN | ADDRESS ON FILE |
| FELIX DE JESUS DANZO | ADDRESS ON FILE |
| FELIX DE JESUS LAUREANO | ADDRESS ON FILE |
| FELIX DE JESUS PEREZ | ADDRESS ON FILE |
| FELIX DE JESUS SAEZ | ADDRESS ON FILE |
| FELIX DE LEON ORTIZ | ADDRESS ON FILE |
| FELIX DECENE RIVERA | ADDRESS ON FILE |
| FELIX DEIDA NIEVES | ADDRESS ON FILE |
| FELIX DEIDA NIEVES | ADDRESS ON FILE |
| FELIX DEL CASTILLO | ADDRESS ON FILE |
| FELIX DEL MORAL | ADDRESS ON FILE |
| FELIX DEL VALLE | ADDRESS ON FILE |
| FELIX DEL VALLE | ADDRESS ON FILE |
| FELIX DEL VALLE | ADDRESS ON FILE |
| FELIX DEL VALLE VELEZ | ADDRESS ON FILE |
| FELIX DELGADO | ADDRESS ON FILE |
| FELIX DELGADO CASTRO | ADDRESS ON FILE |
| FELIX DELGADO CORREA | ADDRESS ON FILE |
| FELIX DELGADO FRANQUI | ADDRESS ON FILE |
| FELIX DELGADO JONES | ADDRESS ON FILE |
| FELIX DELGADO MATEO | ADDRESS ON FILE |
| FELIX DELGADO MATEO | ADDRESS ON FILE |
| FELIX DELGADO MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX DELGADO MONTALVO | ADDRESS ON FILE |
| FELIX DELGADO RODRIGUEZ | ADDRESS ON FILE |
| FELIX DELGADO VAZQUEZ | ADDRESS ON FILE |
| FELIX DELGADO VAZQUEZ | ADDRESS ON FILE |
| FELIX DELGADO VAZQUEZ | ADDRESS ON FILE |
| FELIX DENISAC MENDEZ | ADDRESS ON FILE |
| FELIX DESIDERIO LOZADA | ADDRESS ON FILE |
| FELIX DIAZ ALAMO | ADDRESS ON FILE |
| FELIX DIAZ ALAMO | ADDRESS ON FILE |
| FELIX DIAZ BELTRAN | ADDRESS ON FILE |
| FELIX DIAZ BERMUDEZ | ADDRESS ON FILE |
| FELIX DIAZ BERMUDEZ | ADDRESS ON FILE |
| FELIX DIAZ FIGUEROA | ADDRESS ON FILE |
| FELIX DIAZ GARCIA | ADDRESS ON FILE |
| FELIX DIAZ GARCIA | ADDRESS ON FILE |
| FELIX DIAZ LOPEZ | ADDRESS ON FILE |
| FELIX DIAZ MALDONADO | ADDRESS ON FILE |
| FELIX DIAZ MARTINEZ | ADDRESS ON FILE |
| FELIX DIAZ MARTINEZ | ADDRESS ON FILE |
| FELIX DIAZ MESTRE | ADDRESS ON FILE |
| FELIX DIAZ NUNEZ | ADDRESS ON FILE |
| FELIX DIAZ NUNEZ | ADDRESS ON FILE |
| FELIX DIAZ TORREGROSA | ADDRESS ON FILE |
| FELIX DIAZ TORREGROSA | ADDRESS ON FILE |
| FELIX DIAZ TORREGROSA | ADDRESS ON FILE |
| FELIX DIAZ TORRES | ADDRESS ON FILE |
| FELIX DIAZ VALENTIN | ADDRESS ON FILE |
| FELIX DIAZ VAZQUEZ | ADDRESS ON FILE |
| FELIX DIAZ VAZQUEZ | ADDRESS ON FILE |
| FELIX DIAZ VAZQUEZ | ADDRESS ON FILE |
| FELIX DIAZ VAZQUEZ | ADDRESS ON FILE |
| FELIX DISDIER GONZALEZ | ADDRESS ON FILE |
| FELIX DOMENECH MESTRE | ADDRESS ON FILE |
| FELIX DONES GUZMAN | ADDRESS ON FILE |
| FELIX E APONTE SANCHEZ | ADDRESS ON FILE |
| FELIX E AQUINO HIRALDO | ADDRESS ON FILE |
| FELIX E BURGOS HERNANDEZ | ADDRESS ON FILE |
| FELIX E CEPERO MARTINEZ | ADDRESS ON FILE |
| FELIX E CEPERO MARTINEZ | ADDRESS ON FILE |
| FELIX E CINTRON NIEVES | ADDRESS ON FILE |
| FELIX E CRUZ BELTRAN | ADDRESS ON FILE |
| FELIX E CRUZ BELTRAN | ADDRESS ON FILE |
| FELIX E DE JESUS MALDONADO | ADDRESS ON FILE |
| FELIX E E MOLINA ORTIZ | ADDRESS ON FILE |
| FELIX E FERNANDEZ TORRES | ADDRESS ON FILE |
| FELIX E FERRER LIBRAN | ADDRESS ON FILE |
| FELIX E GARCIA GONZALEZ | ADDRESS ON FILE |
| FELIX E GONZALEZ MACHADO | ADDRESS ON FILE |
| FELIX E HERNANDEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX E LAMELA ALFONSO | ADDRESS ON FILE |
| FELIX E LOPEZ IGLESIAS | ADDRESS ON FILE |
| FELIX E LOPEZ IGLESIAS | ADDRESS ON FILE |
| FELIX E LUNA GREEN | ADDRESS ON FILE |
| FELIX E MARRERO RAMOS | ADDRESS ON FILE |
| FELIX E MARRERO RAMOS | ADDRESS ON FILE |
| FELIX E NEGRON ROBLES | ADDRESS ON FILE |
| FELIX E OLAN VALENTIN | ADDRESS ON FILE |
| FELIX E PACHECO BURGOS | ADDRESS ON FILE |
| FELIX E RAMIREZ SANCHEZ | ADDRESS ON FILE |
| FELIX E RAMIREZ SANCHEZ | ADDRESS ON FILE |
| FELIX E RIVERA MENDEZ | ADDRESS ON FILE |
| FELIX E RIVERA ROSARIO | ADDRESS ON FILE |
| FELIX E RIVERA TORRES | ADDRESS ON FILE |
| FELIX E RODRIGUEZ OTERO | ADDRESS ON FILE |
| FELIX E ROIG | ADDRESS ON FILE |
| FELIX E ROSARIO VENERO | ADDRESS ON FILE |
| FELIX E RUIZ NIEVES | ADDRESS ON FILE |
| FELIX E SANCHEZ LOPEZ | ADDRESS ON FILE |
| FELIX E SANCHEZ PIZARRO | ADDRESS ON FILE |
| FELIX E SANTIAGO | ADDRESS ON FILE |
| FELIX E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FELIX E SANTIAGO TORRES | ADDRESS ON FILE |
| FELIX E TEJEDA ESTRELLA | ADDRESS ON FILE |
| FELIX E TORRES ORTIZ | ADDRESS ON FILE |
| FELIX E VARGAS SANTOS | ADDRESS ON FILE |
| FELIX E VILLAFANE VAZQUEZ | ADDRESS ON FILE |
| FELIX E VILLAFANE VAZQUEZ | ADDRESS ON FILE |
| FELIX E VILLAFANE VAZQUEZ | ADDRESS ON FILE |
| FELIX E ZAYAS COLON | ADDRESS ON FILE |
| FELIX ECHEVARRIA QUINONES | ADDRESS ON FILE |
| FELIX ECHEVARRIA QUINONES | ADDRESS ON FILE |
| FELIX EGIPCIACO SANABRIA | ADDRESS ON FILE |
| FELIX ENCARNACION DELGADO | ADDRESS ON FILE |
| FELIX ENCARNACION GARCIA | ADDRESS ON FILE |
| FELIX ESCALANTE TORRES | ADDRESS ON FILE |
| FELIX ESCALANTE TORRES | ADDRESS ON FILE |
| FELIX ESCALERA PEREIRA | ADDRESS ON FILE |
| FELIX ESCALERA PEREIRA | ADDRESS ON FILE |
| FELIX ESCOBAR DAVILA | ADDRESS ON FILE |
| FELIX ESCUDERO GONZALEZ | ADDRESS ON FILE |
| FELIX ESCUDERO GONZALEZ | ADDRESS ON FILE |
| FELIX ESPADA SOTO | ADDRESS ON FILE |
| FELIX ESTEVES DATIS | ADDRESS ON FILE |
| FELIX ESTRADA GARCIA | ADDRESS ON FILE |
| FELIX F CARLO RODRIGUEZ | ADDRESS ON FILE |
| FELIX F CORDERO PEREZ | ADDRESS ON FILE |
| FELIX F RIVERA BERRIOS | ADDRESS ON FILE |
| FELIX F RIVERA CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX F RIVERO PAULO | ADDRESS ON FILE |
| FELIX F RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FELIX F RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| FELIX FALCON VAZQUEZ | ADDRESS ON FILE |
| FELIX FALU MARTES | ADDRESS ON FILE |
| FELIX FE ARIVERA | ADDRESS ON FILE |
| FELIX FE AVELEZ | ADDRESS ON FILE |
| FELIX FE AVELEZ | ADDRESS ON FILE |
| FELIX FE BURGOS | ADDRESS ON FILE |
| FELIX FE CLAUDIO | ADDRESS ON FILE |
| FELIX FE CRUZ | ADDRESS ON FILE |
| FELIX FE DVAZQUEZ | ADDRESS ON FILE |
| FELIX FE JLUNA | ADDRESS ON FILE |
| FELIX FE JNEGRON | ADDRESS ON FILE |
| FELIX FE LUYANDO | ADDRESS ON FILE |
| FELIX FE MMERCED | ADDRESS ON FILE |
| FELIX FE OCARRASCO | ADDRESS ON FILE |
| FELIX FE RGUILBE | ADDRESS ON FILE |
| FELIX FE TORRES | ADDRESS ON FILE |
| FELIX FE TORRES | ADDRESS ON FILE |
| FELIX FEBUS ORTIZ | ADDRESS ON FILE |
| FELIX FEBUS TORRES | ADDRESS ON FILE |
| FELIX FELICIANO CARABALLO | ADDRESS ON FILE |
| FELIX FELICIANO SOTOMAYOR | ADDRESS ON FILE |
| FELIX FELICIANO SOTOMAYOR | ADDRESS ON FILE |
| FELIX FERNANDEZ COLON | ADDRESS ON FILE |
| FELIX FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| FELIX FIGUEROA | ADDRESS ON FILE |
| FELIX FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| FELIX FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FELIX FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FELIX FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FELIX FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FELIX FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FELIX FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FELIX FIGUEROA GONZALEZ | ADDRESS ON FILE |
| FELIX FIGUEROA MARTINEZ | ADDRESS ON FILE |
| FELIX FIGUEROA MELENDEZ | ADDRESS ON FILE |
| FELIX FIGUEROA MONTES | ADDRESS ON FILE |
| FELIX FIGUEROA PERALES | ADDRESS ON FILE |
| FELIX FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FELIX FIGUEROA SERRANO | ADDRESS ON FILE |
| FELIX FIGUEROA TORRES | ADDRESS ON FILE |
| FELIX FIGUEROA TORRES | ADDRESS ON FILE |
| FELIX FIGUEROA VARGAS | ADDRESS ON FILE |
| FELIX FLORES RODRIGUEZ | ADDRESS ON FILE |
| FELIX FLORES RODRIGUEZ | ADDRESS ON FILE |
| FELIX FLORES SANTIAGO | ADDRESS ON FILE |
| FELIX FLORES VADDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX FONSECA LEON | ADDRESS ON FILE |
| FELIX FONSECA LEON | ADDRESS ON FILE |
| FELIX FONSECA LEON | ADDRESS ON FILE |
| FELIX FONTANEZ LASANTA | ADDRESS ON FILE |
| FELIX FONTANEZ MENDEZ | ADDRESS ON FILE |
| FELIX FONTANEZ MENDEZ | ADDRESS ON FILE |
| FELIX FONTANEZ RIVERA | ADDRESS ON FILE |
| FELIX FONTANEZ TRINIDAD | ADDRESS ON FILE |
| FELIX FRANCISCO RODRIGUEZ MERC | ADDRESS ON FILE |
| FELIX FRANCO FIGUEROA | ADDRESS ON FILE |
| FELIX FRANCO LEBRON | ADDRESS ON FILE |
| FELIX FREYTES NEGRON | ADDRESS ON FILE |
| FELIX FUENTES CANALES | ADDRESS ON FILE |
| FELIX FUENTES CANALES | ADDRESS ON FILE |
| FELIX FUENTES NEGRON | ADDRESS ON FILE |
| FELIX FUENTES ORTEGA | ADDRESS ON FILE |
| FELIX FUENTES VILLEGAS | ADDRESS ON FILE |
| FELIX FUSTER RAMOS | ADDRESS ON FILE |
| FELIX G LEBRON APONTE | ADDRESS ON FILE |
| FELIX G LEBRON APONTE | ADDRESS ON FILE |
| FELIX G LOPEZ DIAZ | ADDRESS ON FILE |
| FELIX G MOYET ALAMO | ADDRESS ON FILE |
| FELIX G MUNIZ BARRERAS | ADDRESS ON FILE |
| FELIX G RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| FELIX G SUAZO MUNOZ | ADDRESS ON FILE |
| FELIX G TORRES FONTANEZ | ADDRESS ON FILE |
| FELIX G VARGAS CASTILLO | ADDRESS ON FILE |
| FELIX GALARZA RIVERA | ADDRESS ON FILE |
| FELIX GALARZA ROSARIO | ADDRESS ON FILE |
| FELIX GARAY CARRASQUILLO | ADDRESS ON FILE |
| FELIX GARAY CARRASQUILLO | ADDRESS ON FILE |
| FELIX GARCIA A NO APELLIDO | ADDRESS ON FILE |
| FELIX GARCIA AMADOR | ADDRESS ON FILE |
| FELIX GARCIA AMADOR | ADDRESS ON FILE |
| FELIX GARCIA BENITEZ | ADDRESS ON FILE |
| FELIX GARCIA BENITEZ | ADDRESS ON FILE |
| FELIX GARCIA BENITEZ | ADDRESS ON FILE |
| FELIX GARCIA BURGOS | ADDRESS ON FILE |
| FELIX GARCIA BURGOS | ADDRESS ON FILE |
| FELIX GARCIA IRIZARRY | ADDRESS ON FILE |
| FELIX GARCIA LOPEZ | ADDRESS ON FILE |
| FELIX GARCIA LOPEZ | ADDRESS ON FILE |
| FELIX GARCIA NEGRON | ADDRESS ON FILE |
| FELIX GARCIA PEREZ | ADDRESS ON FILE |
| FELIX GARCIA PEREZ | ADDRESS ON FILE |
| FELIX GARCIA RAMOS | ADDRESS ON FILE |
| FELIX GARCIA REYES | ADDRESS ON FILE |
| FELIX GARCIA REYES | ADDRESS ON FILE |
| FELIX GARCIA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX GARCIA RIVERA | ADDRESS ON FILE |
| FELIX GARCIA RIVERA | ADDRESS ON FILE |
| FELIX GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FELIX GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FELIX GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FELIX GARCIA TIRADO | ADDRESS ON FILE |
| FELIX GARCIA VILLARAN | ADDRESS ON FILE |
| FELIX GARCIA YONG | ADDRESS ON FILE |
| FELIX GEIGEL BANREY | ADDRESS ON FILE |
| FELIX GOMEZ MARRERO | ADDRESS ON FILE |
| FELIX GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX GONZALEZ ANGLERO | ADDRESS ON FILE |
| FELIX GONZALEZ ANGLERO | ADDRESS ON FILE |
| FELIX GONZALEZ AROMI | ADDRESS ON FILE |
| FELIX GONZALEZ CABAN | ADDRESS ON FILE |
| FELIX GONZALEZ CARABALLO | ADDRESS ON FILE |
| FELIX GONZALEZ COLON | ADDRESS ON FILE |
| FELIX GONZALEZ CRUZ | ADDRESS ON FILE |
| FELIX GONZALEZ CRUZ | ADDRESS ON FILE |
| FELIX GONZALEZ FIGUEROA | ADDRESS ON FILE |
| FELIX GONZALEZ GARCIA | ADDRESS ON FILE |
| FELIX GONZALEZ GARCIA | ADDRESS ON FILE |
| FELIX GONZALEZ GUZMAN | ADDRESS ON FILE |
| FELIX GONZALEZ LOARTE | ADDRESS ON FILE |
| FELIX GONZALEZ LOPEZ | ADDRESS ON FILE |
| FELIX GONZALEZ LOPEZ | ADDRESS ON FILE |
| FELIX GONZALEZ MALDONADO | ADDRESS ON FILE |
| FELIX GONZALEZ MARTINEZ | ADDRESS ON FILE |
| FELIX GONZALEZ MENDEZ | ADDRESS ON FILE |
| FELIX GONZALEZ MENDOZA | ADDRESS ON FILE |
| FELIX GONZALEZ MIRANDA | ADDRESS ON FILE |
| FELIX GONZALEZ MIRANDA | ADDRESS ON FILE |
| FELIX GONZALEZ ORTIZ | ADDRESS ON FILE |
| FELIX GONZALEZ ORTIZ | ADDRESS ON FILE |
| FELIX GONZALEZ PANTOJA | ADDRESS ON FILE |
| FELIX GONZALEZ PEREZ | ADDRESS ON FILE |
| FELIX GONZALEZ PINEIRO | ADDRESS ON FILE |
| FELIX GONZALEZ RAMOS | ADDRESS ON FILE |
| FELIX GONZALEZ RAMOS | ADDRESS ON FILE |
| FELIX GONZALEZ RAMOS | ADDRESS ON FILE |
| FELIX GONZALEZ RAMOS | ADDRESS ON FILE |
| FELIX GONZALEZ RAMOS | ADDRESS ON FILE |
| FELIX GONZALEZ RIVERA | ADDRESS ON FILE |
| FELIX GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FELIX GRAJALES TALAVERA | ADDRESS ON FILE |
| FELIX GUADALUPE COLLAZO | ADDRESS ON FILE |
| FELIX GUADALUPE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX GUERRA SOLANO | ADDRESS ON FILE |
| FELIX GUZMAN ALEJANDRO | ADDRESS ON FILE |
| FELIX GUZMAN ALEJANDRO | ADDRESS ON FILE |
| FELIX GUZMAN CRUZ | ADDRESS ON FILE |
| FELIX GUZMAN FELICIANO | ADDRESS ON FILE |
| FELIX GUZMAN FELICIANO | ADDRESS ON FILE |
| FELIX GUZMAN VEGA | ADDRESS ON FILE |
| FELIX H GONZALEZ FRANQUI | ADDRESS ON FILE |
| FELIX H MORALES FIGUEROA | ADDRESS ON FILE |
| FELIX H RAMIREZ TORRES | ADDRESS ON FILE |
| FELIX H SILVA PEREA | ADDRESS ON FILE |
| FELIX HERNANDEZ | ADDRESS ON FILE |
| FELIX HERNANDEZ - ADORNO | ADDRESS ON FILE |
| FELIX HERNANDEZ CABAN | ADDRESS ON FILE |
| FELIX HERNANDEZ COLLAZO | ADDRESS ON FILE |
| FELIX HERNANDEZ COLLAZO | ADDRESS ON FILE |
| FELIX HERNANDEZ COLON | ADDRESS ON FILE |
| FELIX HERNANDEZ CORREA | ADDRESS ON FILE |
| FELIX HERNANDEZ FELICIANO | ADDRESS ON FILE |
| FELIX HERNANDEZ GARCIA | ADDRESS ON FILE |
| FELIX HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| FELIX HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX HERNANDEZ LOZADA | ADDRESS ON FILE |
| FELIX HERNANDEZ MEDINA | ADDRESS ON FILE |
| FELIX HERNANDEZ MEDINA | ADDRESS ON FILE |
| FELIX HERNANDEZ PELLOT | ADDRESS ON FILE |
| FELIX HERNANDEZ RIVERA | ADDRESS ON FILE |
| FELIX HERNANDEZ RIVERA | ADDRESS ON FILE |
| FELIX HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| FELIX HERNANDEZ TORRES | ADDRESS ON FILE |
| FELIX HUERTAS AMARO | ADDRESS ON FILE |
| FELIX HUERTAS AMARO | ADDRESS ON FILE |
| FELIX HUERTAS CALDERON | ADDRESS ON FILE |
| FELIX HUERTAS CRUZ | ADDRESS ON FILE |
| FELIX HUERTAS DE LA CRUZ | ADDRESS ON FILE |
| FELIX HUERTAS NIEVES | ADDRESS ON FILE |
| FELIX HUERTAS ORTIZ | ADDRESS ON FILE |
| FELIX I ARBELO MARTINEZ | ADDRESS ON FILE |
| FELIX I I MATOS SANTANA | ADDRESS ON FILE |
| FELIX I I MATOS SANTANA | ADDRESS ON FILE |
| FELIX I I MATOS SANTANA | ADDRESS ON FILE |
| FELIX I LA SANTA | ADDRESS ON FILE |
| FELIX I MATTA RODRIGUEZ | ADDRESS ON FILE |
| FELIX I MELENDEZ BURGOS | ADDRESS ON FILE |
| FELIX I MENDEZ CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX I MONSERRATE ANDINO | ADDRESS ON FILE |
| FELIX I MONTES OFRAY | ADDRESS ON FILE |
| FELIX I PENA | ADDRESS ON FILE |
| FELIX I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX IBAEZ GONZALEZ | ADDRESS ON FILE |
| FELIX IRIZARRY | ADDRESS ON FILE |
| FELIX IRIZARRY HORNEDO | ADDRESS ON FILE |
| FELIX IRIZARRY LUGO | ADDRESS ON FILE |
| FELIX IRIZARRY MATOS | ADDRESS ON FILE |
| FELIX IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| FELIX J ABADIA REXACH | ADDRESS ON FILE |
| FELIX J ALICEA LOPEZ | ADDRESS ON FILE |
| FELIX J ANDINO GONZALEZ | ADDRESS ON FILE |
| FELIX J ANDINO GONZALEZ | ADDRESS ON FILE |
| FELIX J ANDINO GONZALEZ | ADDRESS ON FILE |
| FELIX J ARENAS SALAZAR | ADDRESS ON FILE |
| FELIX J ARRIAGA BARRETO | ADDRESS ON FILE |
| FELIX J AYALA ACEVEDO | ADDRESS ON FILE |
| FELIX J BAUZO CARRASQUILLO | ADDRESS ON FILE |
| FELIX J BAUZO CARRASQUILLO | ADDRESS ON FILE |
| FELIX J BAUZO CARRASQUILLO | ADDRESS ON FILE |
| FELIX J BRAVO REY | ADDRESS ON FILE |
| FELIX J BRAVO REY | ADDRESS ON FILE |
| FELIX J CAGUIAS GARCIA | ADDRESS ON FILE |
| FELIX J CAMPOS SANTIAGO | ADDRESS ON FILE |
| FELIX J CAMPOS SANTIAGO | ADDRESS ON FILE |
| FELIX J CARABALLO MILLAN | ADDRESS ON FILE |
| FELIX J CARRASQUILLO OSORIO | ADDRESS ON FILE |
| FELIX J CARRILLO DIAZ | ADDRESS ON FILE |
| FELIX J CARRION RODRIGUEZ | ADDRESS ON FILE |
| FELIX J CENTENO BORRERO | ADDRESS ON FILE |
| FELIX J CENTENO BORRERO | ADDRESS ON FILE |
| FELIX J COLON NEGRON | ADDRESS ON FILE |
| FELIX J COLON SANCHEZ | ADDRESS ON FILE |
| FELIX J COLON SANTIAGO | ADDRESS ON FILE |
| FELIX J CORIANO VILLEGAS | ADDRESS ON FILE |
| FELIX J CORREA FILOMENO | ADDRESS ON FILE |
| FELIX J CORTES MEDINA | ADDRESS ON FILE |
| FELIX J CRUZ BURGOS | ADDRESS ON FILE |
| FELIX J CRUZ GONZALEZ | ADDRESS ON FILE |
| FELIX J DAVILA LOPEZ | ADDRESS ON FILE |
| FELIX J DE JESUS DANZO | ADDRESS ON FILE |
| FELIX J DEGRO LEON | ADDRESS ON FILE |
| FELIX J DEL VALLE | ADDRESS ON FILE |
| FELIX J DELGADO NAZARIO | ADDRESS ON FILE |
| FELIX J DIAZ RIVERA | ADDRESS ON FILE |
| FELIX J FIGUEROA MATOS | ADDRESS ON FILE |
| FELIX J FUENTES REYES | ADDRESS ON FILE |
| FELIX J FUENTES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX J GARCIA CARRASCO | ADDRESS ON FILE |
| FELIX J GARCIA NEGRON | ADDRESS ON FILE |
| FELIX J GARCIA RIVERA | ADDRESS ON FILE |
| FELIX J GONZALEZ AMILL | ADDRESS ON FILE |
| FELIX J GONZALEZ AMILL | ADDRESS ON FILE |
| FELIX J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX J J AGUILERA RAMIREZ | ADDRESS ON FILE |
| FELIX J J AGUILERA RAMIREZ | ADDRESS ON FILE |
| FELIX J J AYALA CORREA | ADDRESS ON FILE |
| FELIX J LABOY LOPEZ | ADDRESS ON FILE |
| FELIX J LEON ALMODOVAR | ADDRESS ON FILE |
| FELIX J LOPEZ REYES | ADDRESS ON FILE |
| FELIX J LOPEZ VAZQUEZ | ADDRESS ON FILE |
| FELIX J LUGO ORTIZ | ADDRESS ON FILE |
| FELIX J LUGO ORTIZ | ADDRESS ON FILE |
| FELIX J MALDONADO RODRIGUE | ADDRESS ON FILE |
| FELIX J MARQUEZ VELEZ | ADDRESS ON FILE |
| FELIX J MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX J MEDINA CRUZ | ADDRESS ON FILE |
| FELIX J MEDINA CRUZ | ADDRESS ON FILE |
| FELIX J MEDINA CRUZ | ADDRESS ON FILE |
| FELIX J MELENDEZ MARTINEZ | ADDRESS ON FILE |
| FELIX J MENDEZ RIVERA | ADDRESS ON FILE |
| FELIX J MERCADO PEREZ | ADDRESS ON FILE |
| FELIX J MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| FELIX J MONTALVO OSORIO | ADDRESS ON FILE |
| FELIX J MONTALVO OSORIO | ADDRESS ON FILE |
| FELIX J MONTALVO OSORIO | ADDRESS ON FILE |
| FELIX J MORALES LOPEZ | ADDRESS ON FILE |
| FELIX J MORALES LOPEZ | ADDRESS ON FILE |
| FELIX J MUNIZ MALDONADO | ADDRESS ON FILE |
| FELIX J NEGRON VELEZ | ADDRESS ON FILE |
| FELIX J ORTIZ FERNANDEZ | ADDRESS ON FILE |
| FELIX J ORTIZ SAEZ | ADDRESS ON FILE |
| FELIX J PELLOT PENA | ADDRESS ON FILE |
| FELIX J PEREZ CHINEA | ADDRESS ON FILE |
| FELIX J PEREZ ORTIZ | ADDRESS ON FILE |
| FELIX J PEREZ ORTIZ | ADDRESS ON FILE |
| FELIX J PEREZ ORTIZ | ADDRESS ON FILE |
| FELIX J QUILES TORRES | ADDRESS ON FILE |
| FELIX J QUILES TORRES | ADDRESS ON FILE |
| FELIX J RAMOS OCASIO | ADDRESS ON FILE |
| FELIX J RIVERA APONTE | ADDRESS ON FILE |
| FELIX J RIVERA CALDERON | ADDRESS ON FILE |
| FELIX J RIVERA CINTRON | ADDRESS ON FILE |
| FELIX J RIVERA GUZMAN | ADDRESS ON FILE |
| FELIX J RIVERA PEREZ | ADDRESS ON FILE |
| FELIX J RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX J RODRIGUEZ COLON | ADDRESS ON FILE |
| FELIX J RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| FELIX J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FELIX J SAAVEDRA SALAS | ADDRESS ON FILE |
| FELIX J SAAVEDRA SALAS | ADDRESS ON FILE |
| FELIX J SANCHEZ DE JESUS | ADDRESS ON FILE |
| FELIX J SANTIAGO CASIANO | ADDRESS ON FILE |
| FELIX J SANTIAGO CASIANO | ADDRESS ON FILE |
| FELIX J SANTIAGO ROSARIO | ADDRESS ON FILE |
| FELIX J SANTOS ZORRILLA | ADDRESS ON FILE |
| FELIX J SURIS DIAZ | ADDRESS ON FILE |
| FELIX J SURIS DIAZ | ADDRESS ON FILE |
| FELIX J TORRES ORTIZ | ADDRESS ON FILE |
| FELIX J TORRES ORTIZ | ADDRESS ON FILE |
| FELIX J VELEZ SOTO | ADDRESS ON FILE |
| FELIX J VERDEJO CASTRO | ADDRESS ON FILE |
| FELIX J VERDEJO GONZALEZ | ADDRESS ON FILE |
| FELIX J VIDAL CINTRON | ADDRESS ON FILE |
| FELIX J VIERA RAMOS | ADDRESS ON FILE |
| FELIX JAVIER GONZALEZ MERCADO | ADDRESS ON FILE |
| FELIX JESUS JESUS | ADDRESS ON FILE |
| FELIX JESUS JESUS | ADDRESS ON FILE |
| FELIX JESUS MARQUEZ | ADDRESS ON FILE |
| FELIX JIMENEZ MARTES | ADDRESS ON FILE |
| FELIX JIMENEZ RIVERA | ADDRESS ON FILE |
| FELIX JIMENEZ SERRANO | ADDRESS ON FILE |
| FELIX JIMENEZ TORRES | ADDRESS ON FILE |
| FELIX JOHNNYEL ANDINO OSORIO | ADDRESS ON FILE |
| FELIX JOSE LOPEZ DEL VALLE | ADDRESS ON FILE |
| FELIX JROSADO TORRES | ADDRESS ON FILE |
| FELIX JROSADO TORRES | ADDRESS ON FILE |
| FELIX L ACEVEDO RIVERA | ADDRESS ON FILE |
| FELIX L ALVARADO CARTAGENA | ADDRESS ON FILE |
| FELIX L ALVAREZ CARRASQUILLO | ADDRESS ON FILE |
| FELIX L APONTE APONTE | ADDRESS ON FILE |
| FELIX L BAEZ AVILES | ADDRESS ON FILE |
| FELIX L BURGOS RIOS | ADDRESS ON FILE |
| FELIX L BURGOS RIVERA | ADDRESS ON FILE |
| FELIX L CALDERON NEVAREZ | ADDRESS ON FILE |
| FELIX L CANDELARIO VENTURA | ADDRESS ON FILE |
| FELIX L CASTILLOVEITIA VEL | ADDRESS ON FILE |
| FELIX L CINTRON HERRERA | ADDRESS ON FILE |
| FELIX L COLON GUZMAN | ADDRESS ON FILE |
| FELIX L COLON GUZMAN | ADDRESS ON FILE |
| FELIX L COLON NEGRON | ADDRESS ON FILE |
| FELIX L COLON RODRIGUEZ | ADDRESS ON FILE |
| FELIX L COLON TORRES | ADDRESS ON FILE |
| FELIX L COLON TORRES | ADDRESS ON FILE |
| FELIX L COLON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX L DAVILA RODRIGUEZ | ADDRESS ON FILE |
| FELIX L DAVILA SANTIAGO | ADDRESS ON FILE |
| FELIX L DAVILA SANTIAGO | ADDRESS ON FILE |
| FELIX L DIAZ ALEJANDRO | ADDRESS ON FILE |
| FELIX L DIAZ TORRES | ADDRESS ON FILE |
| FELIX L FELIX CABRERA | ADDRESS ON FILE |
| FELIX L GARCIA RAMIREZ | ADDRESS ON FILE |
| FELIX L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX L GONZALEZ RIVERA | ADDRESS ON FILE |
| FELIX L GONZALEZ RIVERA | ADDRESS ON FILE |
| FELIX L GONZALEZ RIVERA | ADDRESS ON FILE |
| FELIX L GRACIA HERNANDEZ | ADDRESS ON FILE |
| FELIX L HERNANDEZ COLLAZO | ADDRESS ON FILE |
| FELIX L L JESUS COLON | ADDRESS ON FILE |
| FELIX L L JESUS COLON | ADDRESS ON FILE |
| FELIX L L MARTINEZ NEGRON | ADDRESS ON FILE |
| FELIX L L SANTIAGO SOLIVAN | ADDRESS ON FILE |
| FELIX L LATIMER ALVAREZ | ADDRESS ON FILE |
| FELIX L LATIMER ALVAREZ | ADDRESS ON FILE |
| FELIX L LATIMER ALVAREZ | ADDRESS ON FILE |
| FELIX L MALDONADO NEGRON | ADDRESS ON FILE |
| FELIX L MARCH RODRIGUEZ | ADDRESS ON FILE |
| FELIX L MARTINEZ GUZMAN | ADDRESS ON FILE |
| FELIX L MARTINEZ GUZMAN | ADDRESS ON FILE |
| FELIX L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX L MARTINEZ TORRES | ADDRESS ON FILE |
| FELIX L MATOS SANCHEZ | ADDRESS ON FILE |
| FELIX L MELENDEZ MARTINEZ | ADDRESS ON FILE |
| FELIX L MORALES ARROYO | ADDRESS ON FILE |
| FELIX L MORALES TORRES | ADDRESS ON FILE |
| FELIX L NEGRON GONZALEZ | ADDRESS ON FILE |
| FELIX L ORTEGA SANTANA | ADDRESS ON FILE |
| FELIX L ORTIZ BURGOS | ADDRESS ON FILE |
| FELIX L PAGAN RIVERA | ADDRESS ON FILE |
| FELIX L PAOLI ITHIER | ADDRESS ON FILE |
| FELIX L PAOLI ITHIER | ADDRESS ON FILE |
| FELIX L PEREZ BELTRAN | ADDRESS ON FILE |
| FELIX L RIOS GONZALEZ | ADDRESS ON FILE |
| FELIX L RIVERA GARCIA | ADDRESS ON FILE |
| FELIX L ROBLES CAMACHO | ADDRESS ON FILE |
| FELIX L ROBLES OTERO | ADDRESS ON FILE |
| FELIX L ROBLES OTERO | ADDRESS ON FILE |
| FELIX L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FELIX L RODRIGUEZ MATEO | ADDRESS ON FILE |
| FELIX L RODRIGUEZ MATOS | ADDRESS ON FILE |
| FELIX L ROMERO ANDINO | ADDRESS ON FILE |
| FELIX L ROSARIO CLASS | ADDRESS ON FILE |
| FELIX L RUIZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX L SANCHEZ MAISONET | ADDRESS ON FILE |
| FELIX L SANCHEZ PEREZ | ADDRESS ON FILE |
| FELIX L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX L SANTIAGO BURGOS | ADDRESS ON FILE |
| FELIX L SANTIAGO GARCIA | ADDRESS ON FILE |
| FELIX L SANTIAGO REYES | ADDRESS ON FILE |
| FELIX L TORRES CINTRON | ADDRESS ON FILE |
| FELIX L TORRES CINTRON | ADDRESS ON FILE |
| FELIX L TORRES VAZQUEZ | ADDRESS ON FILE |
| FELIX L TORRES VAZQUEZ | ADDRESS ON FILE |
| FELIX L VARGAS VARGAS | ADDRESS ON FILE |
| FELIX L VEGA SANTIAGO | ADDRESS ON FILE |
| FELIX L VILLEGAS VILLEGAS | ADDRESS ON FILE |
| FELIX L ZAMBRANA RIVERA | ADDRESS ON FILE |
| FELIX L ZAMBRANA RIVERA | ADDRESS ON FILE |
| FELIX L ZAYAS NEGRON | ADDRESS ON FILE |
| FELIX L ZAYAS NEGRON | ADDRESS ON FILE |
| FELIX LANDRAU ROMERO | ADDRESS ON FILE |
| FELIX LARACUENTE MERCED | ADDRESS ON FILE |
| FELIX LASALLE FIGUEROA | ADDRESS ON FILE |
| FELIX LATIMER TAPIA | ADDRESS ON FILE |
| FELIX LATORRE TORRES | ADDRESS ON FILE |
| FELIX LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| FELIX LAVERGNY ACEVEDO | ADDRESS ON FILE |
| FELIX LCOLON RODRIGUEZ | ADDRESS ON FILE |
| FELIX LEBRON BRUNO | ADDRESS ON FILE |
| FELIX LEBRON CLAUDIO | ADDRESS ON FILE |
| FELIX LEBRON MARTINEZ | ADDRESS ON FILE |
| FELIX LEBRON MARTINEZ | ADDRESS ON FILE |
| FELIX LEFEVRE MANZANET | ADDRESS ON FILE |
| FELIX LEON VAZQUEZ | ADDRESS ON FILE |
| FELIX LISBOA RUIZ | ADDRESS ON FILE |
| FELIX LIZAZOAIN ORTIZ | ADDRESS ON FILE |
| FELIX LLANOS PIZARRO | ADDRESS ON FILE |
| FELIX LOPEZ | ADDRESS ON FILE |
| FELIX LOPEZ ALMODOVAR | ADDRESS ON FILE |
| FELIX LOPEZ AVILES | ADDRESS ON FILE |
| FELIX LOPEZ BADILLO | ADDRESS ON FILE |
| FELIX LOPEZ BARBOSA | ADDRESS ON FILE |
| FELIX LOPEZ BENITEZ | ADDRESS ON FILE |
| FELIX LOPEZ BONILLA | ADDRESS ON FILE |
| FELIX LOPEZ BONILLA | ADDRESS ON FILE |
| FELIX LOPEZ CASTRO | ADDRESS ON FILE |
| FELIX LOPEZ COLON | ADDRESS ON FILE |
| FELIX LOPEZ COSME | ADDRESS ON FILE |
| FELIX LOPEZ CRUZ | ADDRESS ON FILE |
| FELIX LOPEZ DIAZ | ADDRESS ON FILE |
| FELIX LOPEZ LEBRON | ADDRESS ON FILE |
| FELIX LOPEZ LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX LOPEZ LOPEZ | ADDRESS ON FILE |
| FELIX LOPEZ LOPEZ | ADDRESS ON FILE |
| FELIX LOPEZ NAVARRO | ADDRESS ON FILE |
| FELIX LOPEZ NAVARRO | ADDRESS ON FILE |
| FELIX LOPEZ RIVERA | ADDRESS ON FILE |
| FELIX LOPEZ RIVERA | ADDRESS ON FILE |
| FELIX LOPEZ RIVERA | ADDRESS ON FILE |
| FELIX LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX LOZADA PANTOJA | ADDRESS ON FILE |
| FELIX LUCIANO PEREZ | ADDRESS ON FILE |
| FELIX LUCIANO PEREZ | ADDRESS ON FILE |
| FELIX LUCIANO RUIZ | ADDRESS ON FILE |
| FELIX LUGO HUERTAS | ADDRESS ON FILE |
| FELIX LUGO PADILLA | ADDRESS ON FILE |
| FELIX LUGO PINEIRO | ADDRESS ON FILE |
| FELIX LUGO RIVERA | ADDRESS ON FILE |
| FELIX LUNA REYES | ADDRESS ON FILE |
| FELIX M AGUILERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX M ALAMO ADORNO | ADDRESS ON FILE |
| FELIX M ALBINO DEL VALLE | ADDRESS ON FILE |
| FELIX M ALVAREZ MORALES | ADDRESS ON FILE |
| FELIX M ALVAREZ MORALES | ADDRESS ON FILE |
| FELIX M ALVAREZ MORALES | ADDRESS ON FILE |
| FELIX M BIRRIEL ESCUTE | ADDRESS ON FILE |
| FELIX M BURGOS SANTIAGO | ADDRESS ON FILE |
| FELIX M BURGOS SANTIAGO | ADDRESS ON FILE |
| FELIX M CASTRO SANTANA | ADDRESS ON FILE |
| FELIX M CINTRON SERRANO | ADDRESS ON FILE |
| FELIX M COLON COLON | ADDRESS ON FILE |
| FELIX M COLON PENA | ADDRESS ON FILE |
| FELIX M CORA DIAZ | ADDRESS ON FILE |
| FELIX M COTTO LOPEZ | ADDRESS ON FILE |
| FELIX M CRUZ CUSTODIO | ADDRESS ON FILE |
| FELIX M CRUZ DE ALBA | ADDRESS ON FILE |
| FELIX M CRUZ DIAZ | ADDRESS ON FILE |
| FELIX M CUADRADO AVILES | ADDRESS ON FILE |
| FELIX M CUADRADO AVILES | ADDRESS ON FILE |
| FELIX M DAVILA MALAVE | ADDRESS ON FILE |
| FELIX M DE JESUS CORREA | ADDRESS ON FILE |
| FELIX M DELGADO GUZMAN | ADDRESS ON FILE |
| FELIX M ESQUILIN ROJAS | ADDRESS ON FILE |
| FELIX M FERRI SERRANO | ADDRESS ON FILE |
| FELIX M FIGUEROA LEBRON | ADDRESS ON FILE |
| FELIX M FONT CUENCAS | ADDRESS ON FILE |
| FELIX M FONT CUENCAS | ADDRESS ON FILE |
| FELIX M FRANCO ALICEA | ADDRESS ON FILE |
| FELIX M FUENTES PARRILLA | ADDRESS ON FILE |
| FELIX M GAGO BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX M GONZALEZ AGOSTO | ADDRESS ON FILE |
| FELIX M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| FELIX M GONZALEZ MERCADO | ADDRESS ON FILE |
| FELIX M GONZALEZ NIEVES | ADDRESS ON FILE |
| FELIX M GUZMAN ROSA | ADDRESS ON FILE |
| FELIX M HERNANDEZ MALDONAD | ADDRESS ON FILE |
| FELIX M HERNANDEZ OSORIO | ADDRESS ON FILE |
| FELIX M HERNANDEZ PEREZ | ADDRESS ON FILE |
| FELIX M IRIZARRY MARTINEZ | ADDRESS ON FILE |
| FELIX M LEON ROSADO | ADDRESS ON FILE |
| FELIX M LEON ROSADO | ADDRESS ON FILE |
| FELIX M LOPEZ | ADDRESS ON FILE |
| FELIX M LOPEZ CRUZ | ADDRESS ON FILE |
| FELIX M LOPEZ RIOS | ADDRESS ON FILE |
| FELIX M M FIGUEROA MORALES | ADDRESS ON FILE |
| FELIX M M ORTIZ DIAZ | ADDRESS ON FILE |
| FELIX M M RAMIREZ GARCIA | ADDRESS ON FILE |
| FELIX M M VILLAFANE LEON | ADDRESS ON FILE |
| FELIX M MALDONADO COSTAS | ADDRESS ON FILE |
| FELIX M MARIANI CORDERO | ADDRESS ON FILE |
| FELIX M MARTINEZ RUIZ | ADDRESS ON FILE |
| FELIX M MEJIAS ORTIZ | ADDRESS ON FILE |
| FELIX M MELENDEZ RAMOS | ADDRESS ON FILE |
| FELIX M MERCADO HERNANDEZ | ADDRESS ON FILE |
| FELIX M MONTEROLA DIAZ | ADDRESS ON FILE |
| FELIX M MONTEROLA DIAZ | ADDRESS ON FILE |
| FELIX M MONTES MALDONADO | ADDRESS ON FILE |
| FELIX M MONTES MALDONADO | ADDRESS ON FILE |
| FELIX M MORALES ALVERIO | ADDRESS ON FILE |
| FELIX M MORALES MARTINEZ | ADDRESS ON FILE |
| FELIX M MORALES ROMAN | ADDRESS ON FILE |
| FELIX M MORALES ROMAN | ADDRESS ON FILE |
| FELIX M NARVAEZ GONZALEZ | ADDRESS ON FILE |
| FELIX M NARVAEZ GONZALEZ | ADDRESS ON FILE |
| FELIX M NIETO PONCE | ADDRESS ON FILE |
| FELIX M ONEILL PEREZ | ADDRESS ON FILE |
| FELIX M ONEILL PEREZ | ADDRESS ON FILE |
| FELIX M ONEILL PEREZ | ADDRESS ON FILE |
| FELIX M ORTIZ FIGUEROA | ADDRESS ON FILE |
| FELIX M ORTIZ MEDINA | ADDRESS ON FILE |
| FELIX M PENA CASTILLO | ADDRESS ON FILE |
| FELIX M PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FELIX M PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FELIX M PEROCIER RIVERA | ADDRESS ON FILE |
| FELIX M QUINONES FORTEZ | ADDRESS ON FILE |
| FELIX M QUINTANA COLON | ADDRESS ON FILE |
| FELIX M QUINTERO AGUILAR | ADDRESS ON FILE |
| FELIX M RABELL RIVERA | ADDRESS ON FILE |
| FELIX M RAMIREZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX M RAMOS GARCIA | ADDRESS ON FILE |
| FELIX M RIVERA DIAZ | ADDRESS ON FILE |
| FELIX M RIVERA DIAZ | ADDRESS ON FILE |
| FELIX M RIVERA MEDINA | ADDRESS ON FILE |
| FELIX M RIVERA RIOS | ADDRESS ON FILE |
| FELIX M RIVERA RIOS | ADDRESS ON FILE |
| FELIX M RIVERA RIOS | ADDRESS ON FILE |
| FELIX M RIVERA RIVERA | ADDRESS ON FILE |
| FELIX M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX M RIVERA VILLALOBOS | ADDRESS ON FILE |
| FELIX M RODRIGUEZ FERRER | ADDRESS ON FILE |
| FELIX M RODRIGUEZ FERRER | ADDRESS ON FILE |
| FELIX M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| FELIX M RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| FELIX M ROSARIO CARLO | ADDRESS ON FILE |
| FELIX M SALGADO SANTIAGO | ADDRESS ON FILE |
| FELIX M SANTIAGO ROMERO | ADDRESS ON FILE |
| FELIX M SANTIAGO ROMERO | ADDRESS ON FILE |
| FELIX M SANTIAGO ROMERO | ADDRESS ON FILE |
| FELIX M SANTIAGO TORRES | ADDRESS ON FILE |
| FELIX M SEMIDEI DELGADO | ADDRESS ON FILE |
| FELIX M SERRANO ORTIZ | ADDRESS ON FILE |
| FELIX M SERRANO ORTIZ | ADDRESS ON FILE |
| FELIX M TORRES | ADDRESS ON FILE |
| FELIX M TORRES MOLINA | ADDRESS ON FILE |
| FELIX M TORRES NIEVES | ADDRESS ON FILE |
| FELIX M TORRES ROSARIO | ADDRESS ON FILE |
| FELIX M TOSTE ORTEGA | ADDRESS ON FILE |
| FELIX M VARGAS RIVERA | ADDRESS ON FILE |
| FELIX M VARGAS SANTOS | ADDRESS ON FILE |
| FELIX M VIERA ORTIZ | ADDRESS ON FILE |
| FELIX M VILLANUEVA PEREZ | ADDRESS ON FILE |
| FELIX M ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| FELIX M ZAYAS TORRES | ADDRESS ON FILE |
| FELIX M ZENO GLORO | ADDRESS ON FILE |
| FELIX MADERA RAMOS | ADDRESS ON FILE |
| FELIX MADORNO BRUNO | ADDRESS ON FILE |
| FELIX MALARET VELEZ | ADDRESS ON FILE |
| FELIX MALDONADO BENGOCHEA | ADDRESS ON FILE |
| FELIX MALDONADO HERNANDEZ | ADDRESS ON FILE |
| FELIX MALDONADO NATAL | ADDRESS ON FILE |
| FELIX MALDONADO ROBLES | ADDRESS ON FILE |
| FELIX MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| FELIX MANTILLA RODRIGUEZ | ADDRESS ON FILE |
| FELIX MARCANO RIOS | ADDRESS ON FILE |
| FELIX MARQUEZ FIGUEROA | ADDRESS ON FILE |
| FELIX MARQUEZ GARCIA | ADDRESS ON FILE |
| FELIX MARQUEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX MARRERO | ADDRESS ON FILE |
| FELIX MARRERO ANDINO | ADDRESS ON FILE |
| FELIX MARRERO MARTINEZ | ADDRESS ON FILE |
| FELIX MARRERO MARTINEZ | ADDRESS ON FILE |
| FELIX MARRERO RIVERA | ADDRESS ON FILE |
| FELIX MARRERO VAZQUEZ | ADDRESS ON FILE |
| FELIX MARRERO VAZQUEZ | ADDRESS ON FILE |
| FELIX MARTELL RAMOS | ADDRESS ON FILE |
| FELIX MARTINEZ CARRERO | ADDRESS ON FILE |
| FELIX MARTINEZ DE LEON | ADDRESS ON FILE |
| FELIX MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX MARTINEZ MARTINEZ | ADDRESS ON FILE |
| FELIX MARTINEZ MERCADO | ADDRESS ON FILE |
| FELIX MARTINEZ PEREZ | ADDRESS ON FILE |
| FELIX MARTINEZ PEREZ | ADDRESS ON FILE |
| FELIX MARTINEZ RIVERA | ADDRESS ON FILE |
| FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX MARTINEZ ROSAS | ADDRESS ON FILE |
| FELIX MARTINEZ SOTO | ADDRESS ON FILE |
| FELIX MATEO TORRES | ADDRESS ON FILE |
| FELIX MATEO TORRES | ADDRESS ON FILE |
| FELIX MATIAS VAZQUEZ | ADDRESS ON FILE |
| FELIX MATOS ARROYO | ADDRESS ON FILE |
| FELIX MATOS ARROYO | ADDRESS ON FILE |
| FELIX MATOS ARROYO | ADDRESS ON FILE |
| FELIX MATOS ARROYO | ADDRESS ON FILE |
| FELIX MATOS DIAZ | ADDRESS ON FILE |
| FELIX MEDINA ACEVEDO | ADDRESS ON FILE |
| FELIX MEDINA ACEVEDO | ADDRESS ON FILE |
| FELIX MEDINA BADILLO | ADDRESS ON FILE |
| FELIX MEDINA CANDELARIO | ADDRESS ON FILE |
| FELIX MEDINA MALDONADO | ADDRESS ON FILE |
| FELIX MEDINA MONTERO | ADDRESS ON FILE |
| FELIX MEDINA MONTERO | ADDRESS ON FILE |
| FELIX MEDINA SERRANO | ADDRESS ON FILE |
| FELIX MEJIAS SANTIAGO | ADDRESS ON FILE |
| FELIX MELENDEZ ALICEA | ADDRESS ON FILE |
| FELIX MELENDEZ BONILLA | ADDRESS ON FILE |
| FELIX MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| FELIX MELENDEZ FLORES | ADDRESS ON FILE |
| FELIX MELENDEZ LUNA | ADDRESS ON FILE |
| FELIX MELENDEZ MAISONET | ADDRESS ON FILE |
| FELIX MELENDEZ MARTINEZ | ADDRESS ON FILE |
| FELIX MELENDEZ PACHECO | ADDRESS ON FILE |
| FELIX MELENDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX MELENDEZ SANTIAGO | ADDRESS ON FILE |
| FELIX MELENDEZ SANTIAGO | ADDRESS ON FILE |
| FELIX MENDEZ MENDEZ | ADDRESS ON FILE |
| FELIX MERCADO CORTES | ADDRESS ON FILE |
| FELIX MERCADO DE JESUS | ADDRESS ON FILE |
| FELIX MERCADO GONZALEZ | ADDRESS ON FILE |
| FELIX MERCADO MORENO | ADDRESS ON FILE |
| FELIX MERCADO SANTIAGO | ADDRESS ON FILE |
| FELIX MERCADO VAZQUEZ | ADDRESS ON FILE |
| FELIX MERCED PAZ | ADDRESS ON FILE |
| FELIX MERCED REYES | ADDRESS ON FILE |
| FELIX MERCED REYES | ADDRESS ON FILE |
| FELIX MIGUEL MENA SANCHEZ | ADDRESS ON FILE |
| FELIX MIRANDA CRISTOBAL | ADDRESS ON FILE |
| FELIX MIRANDA FRASQUERI | ADDRESS ON FILE |
| FELIX MIRANDA HERNANDEZ | ADDRESS ON FILE |
| FELIX MIRANDA MORALES | ADDRESS ON FILE |
| FELIX MIRANDA ROBLEDO | ADDRESS ON FILE |
| FELIX MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| FELIX MIRANDA VAZQUEZ | ADDRESS ON FILE |
| FELIX MOJICA REYES | ADDRESS ON FILE |
| FELIX MOJICA TORRES NO APELLIDO | ADDRESS ON FILE |
| FELIX MOLANO DIAZ | ADDRESS ON FILE |
| FELIX MOLINA MORALES | ADDRESS ON FILE |
| FELIX MONSERRATE CLAUDIO | ADDRESS ON FILE |
| FELIX MONTALVO HEYLIGER | ADDRESS ON FILE |
| FELIX MONTANEZ PEREZ | ADDRESS ON FILE |
| FELIX MONTANEZ ROSA | ADDRESS ON FILE |
| FELIX MONTERO ALVAREZ | ADDRESS ON FILE |
| FELIX MONTOYO RODRIGUEZ | ADDRESS ON FILE |
| FELIX MONTOYO RODRIGUEZ | ADDRESS ON FILE |
| FELIX MORALES BAEZ | ADDRESS ON FILE |
| FELIX MORALES CANDELARIO | ADDRESS ON FILE |
| FELIX MORALES CANDELARIO | ADDRESS ON FILE |
| FELIX MORALES CEDENO | ADDRESS ON FILE |
| FELIX MORALES GONZALEZ | ADDRESS ON FILE |
| FELIX MORALES GONZALEZ | ADDRESS ON FILE |
| FELIX MORALES GONZALEZ | ADDRESS ON FILE |
| FELIX MORALES GONZALEZ | ADDRESS ON FILE |
| FELIX MORALES GONZALEZ | ADDRESS ON FILE |
| FELIX MORALES GONZALEZ | ADDRESS ON FILE |
| FELIX MORALES LOPEZ | ADDRESS ON FILE |
| FELIX MORALES LOPEZ | ADDRESS ON FILE |
| FELIX MORALES MALDONADO | ADDRESS ON FILE |
| FELIX MORALES MERCADO | ADDRESS ON FILE |
| FELIX MORALES ORTIZ | ADDRESS ON FILE |
| FELIX MORALES RIVERA | ADDRESS ON FILE |
| FELIX MORALES ROSADO | ADDRESS ON FILE |
| FELIX MORALES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX MORALES VIERA | ADDRESS ON FILE |
| FELIX MORAN GARCIA | ADDRESS ON FILE |
| FELIX MORAN RODRIGUEZ | ADDRESS ON FILE |
| FELIX MORENO MARTINEZ | ADDRESS ON FILE |
| FELIX MORENO MARTINEZ | ADDRESS ON FILE |
| FELIX MUNET PEA | ADDRESS ON FILE |
| FELIX MUNIZ AROCHO | ADDRESS ON FILE |
| FELIX MUNIZ MENDEZ | ADDRESS ON FILE |
| FELIX MUNOZ NIEVES | ADDRESS ON FILE |
| FELIX MUNOZ ORTEGA | ADDRESS ON FILE |
| FELIX MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX MUNOZ VELEZ | ADDRESS ON FILE |
| FELIX N BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX N CRESPO CRUZ | ADDRESS ON FILE |
| FELIX N FLORES GONZALEZ | ADDRESS ON FILE |
| FELIX N LEAL LOPEZ | ADDRESS ON FILE |
| FELIX N N BORRERO VELAZQUEZ | ADDRESS ON FILE |
| FELIX N ORTIZ ALEJANDRO | ADDRESS ON FILE |
| FELIX N RAMOS CRUZ | ADDRESS ON FILE |
| FELIX N RAMOS QUINTANA | ADDRESS ON FILE |
| FELIX N RIVERA FARIA | ADDRESS ON FILE |
| FELIX N VARGAS RIVERA | ADDRESS ON FILE |
| FELIX NAZARIO COLON | ADDRESS ON FILE |
| FELIX NAZARIO LOPEZ | ADDRESS ON FILE |
| FELIX NAZARIO MORALES | ADDRESS ON FILE |
| FELIX NEGRON MERCADO | ADDRESS ON FILE |
| FELIX NEGRON NEGRON | ADDRESS ON FILE |
| FELIX NEGRON NEGRON | ADDRESS ON FILE |
| FELIX NEGRON ORTIZ | ADDRESS ON FILE |
| FELIX NEGRON RODRIGUEZ | ADDRESS ON FILE |
| FELIX NEGRON SANTOS | ADDRESS ON FILE |
| FELIX NIEVES ALICEA | ADDRESS ON FILE |
| FELIX NIEVES CRUZ | ADDRESS ON FILE |
| FELIX NIEVES DIMAS | ADDRESS ON FILE |
| FELIX NIEVES HERNANDEZ | ADDRESS ON FILE |
| FELIX NIEVES MONTES | ADDRESS ON FILE |
| FELIX NIEVES MORALES | ADDRESS ON FILE |
| FELIX NIEVES ORTIZ | ADDRESS ON FILE |
| FELIX NIEVES RIVERA | ADDRESS ON FILE |
| FELIX NIEVES RODRIGUEZ | ADDRESS ON FILE |
| FELIX NIEVES VAZQUEZ | ADDRESS ON FILE |
| FELIX NUNEZ COLON | ADDRESS ON FILE |
| FELIX NUNEZ SANTANA | ADDRESS ON FILE |
| FELIX NUNEZ SANTANA | ADDRESS ON FILE |
| FELIX O ADORNO | ADDRESS ON FILE |
| FELIX O ALICEA LOPEZ | ADDRESS ON FILE |
| FELIX O CINTRON DAVILA | ADDRESS ON FILE |
| FELIX O GARCIA DE JESUS | ADDRESS ON FILE |
| FELIX O GARCIA DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX O LA SANTA MIRANDA | ADDRESS ON FILE |
| FELIX O MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| FELIX O MORALES GONZALEZ | ADDRESS ON FILE |
| FELIX O O MENDEZ ARVELO | ADDRESS ON FILE |
| FELIX O ORTIZ BERRIOS | ADDRESS ON FILE |
| FELIX O ORTIZ RIVERA | ADDRESS ON FILE |
| FELIX O RIVERA HERNANDEZ | ADDRESS ON FILE |
| FELIX O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIX O RODRIGUEZ TIRADO | ADDRESS ON FILE |
| FELIX O TORRES SOTO | ADDRESS ON FILE |
| FELIX O VARGAS MORISCO | ADDRESS ON FILE |
| FELIX OABRAHAM CALES | ADDRESS ON FILE |
| FELIX OCASIO | ADDRESS ON FILE |
| FELIX OCASIO DE JESUS | ADDRESS ON FILE |
| FELIX OCASIO DE JESUS | ADDRESS ON FILE |
| FELIX OCASIO DE JESUS | ADDRESS ON FILE |
| FELIX OCASIO VARGAS | ADDRESS ON FILE |
| FELIX OCASIO VIRUET | ADDRESS ON FILE |
| FELIX OLIVO RIVERA | ADDRESS ON FILE |
| FELIX OMAR MATTA RODRIGUEZ | ADDRESS ON FILE |
| FELIX OQUENDO GONZALEZ | ADDRESS ON FILE |
| FELIX OQUENDO SEPULVEDA | ADDRESS ON FILE |
| FELIX OQUENDO SEPULVEDA | ADDRESS ON FILE |
| FELIX OROZCO RODRIGUEZ | ADDRESS ON FILE |
| FELIX OROZCO RODRIGUEZ | ADDRESS ON FILE |
| FELIX OROZCO RODRIGUEZ | ADDRESS ON FILE |
| FELIX ORTEGA | ADDRESS ON FILE |
| FELIX ORTEGA MUNIZ | ADDRESS ON FILE |
| FELIX ORTIZ ABRAHAM | ADDRESS ON FILE |
| FELIX ORTIZ AYALA | ADDRESS ON FILE |
| FELIX ORTIZ AYALA | ADDRESS ON FILE |
| FELIX ORTIZ AYALA | ADDRESS ON FILE |
| FELIX ORTIZ CASTRO | ADDRESS ON FILE |
| FELIX ORTIZ CASTRO | ADDRESS ON FILE |
| FELIX ORTIZ COLLAZO | ADDRESS ON FILE |
| FELIX ORTIZ DIAZ | ADDRESS ON FILE |
| FELIX ORTIZ DIAZ | ADDRESS ON FILE |
| FELIX ORTIZ ESTRELLA | ADDRESS ON FILE |
| FELIX ORTIZ FIGUEROA | ADDRESS ON FILE |
| FELIX ORTIZ FIGUEROA | ADDRESS ON FILE |
| FELIX ORTIZ GRACIA | ADDRESS ON FILE |
| FELIX ORTIZ MARTINEZ | ADDRESS ON FILE |
| FELIX ORTIZ MARTINEZ | ADDRESS ON FILE |
| FELIX ORTIZ MORALES | ADDRESS ON FILE |
| FELIX ORTIZ NEGRON | ADDRESS ON FILE |
| FELIX ORTIZ NEGRON | ADDRESS ON FILE |
| FELIX ORTIZ OLIVIERI | ADDRESS ON FILE |
| FELIX ORTIZ OLIVIERI | ADDRESS ON FILE |
| FELIX ORTIZ PONCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELIX ORTIZ RAMOS | ADDRESS ON FILE |
| FELIX ORTIZ RAMOS | ADDRESS ON FILE |
| FELIX ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX ORTIZ SANCHEZ | ADDRESS ON FILE |
| FELIX ORTIZ TORRES | ADDRESS ON FILE |
| FELIX ORTIZ VEGA | ADDRESS ON FILE |
| FELIX OSORIO PIZARRO | ADDRESS ON FILE |
| FELIX OSORIO ROMERO | ADDRESS ON FILE |
| FELIX OTERO BETANCOURT | ADDRESS ON FILE |
| FELIX OTERO CORTES | ADDRESS ON FILE |
| FELIX OTERO QUINONEZ | ADDRESS ON FILE |
| FELIX OTERO REYES | ADDRESS ON FILE |
| FELIX OTERO REYES | ADDRESS ON FILE |
| FELIX OTERO ROQUE | ADDRESS ON FILE |
| FELIX OYOLA | ADDRESS ON FILE |
| FELIX OYOLA FLORES | ADDRESS ON FILE |
| FELIX P CALDERON OSORIO | ADDRESS ON FILE |
| FELIX P CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| FELIX PABON OCASIO | ADDRESS ON FILE |
| FELIX PAGAN CARTAGENA | ADDRESS ON FILE |
| FELIX PAGAN CASTRO | ADDRESS ON FILE |
| FELIX PAGAN MERCADO | ADDRESS ON FILE |
| FELIX PAGAN RAMOS | ADDRESS ON FILE |
| FELIX PAGAN SANTIAGO | ADDRESS ON FILE |
| FELIX PAGAN VELEZ | ADDRESS ON FILE |
| FELIX PAGAN VELEZ | ADDRESS ON FILE |
| FELIX PARDO VALENTIN | ADDRESS ON FILE |
| FELIX PARES HERNANDEZ | ADDRESS ON FILE |
| FELIX PARES RIVERA | ADDRESS ON FILE |
| FELIX PARRILLA CALDERON | ADDRESS ON FILE |
| FELIX PARRILLA CALDERON | ADDRESS ON FILE |
| FELIX PASCUAL TORRES | ADDRESS ON FILE |
| FELIX PASSALAQUA LUNA | ADDRESS ON FILE |
| FELIX PASSALAQUA LUNA | ADDRESS ON FILE |
| FELIX PASTRANA RIVERA | ADDRESS ON FILE |
| FELIX PELLOT TAVAREZ | ADDRESS ON FILE |
| FELIX PELLOT TAVAREZ | ADDRESS ON FILE |
| FELIX PENA NAZARIO | ADDRESS ON FILE |
| FELIX PEREZ | ADDRESS ON FILE |
| FELIX PEREZ ALVAREZ | ADDRESS ON FILE |
| FELIX PEREZ CALDERON | ADDRESS ON FILE |
| FELIX PEREZ CURBELO | ADDRESS ON FILE |
| FELIX PEREZ CURBELO | ADDRESS ON FILE |
| FELIX PEREZ GONZALEZ | ADDRESS ON FILE |
| FELIX PEREZ HAWKINS | ADDRESS ON FILE |
| FELIX PEREZ MATOS | ADDRESS ON FILE |
| FELIX PEREZ MATOS | ADDRESS ON FILE |
| FELIX PEREZ MELENDEZ | ADDRESS ON FILE |
| FELIX PEREZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX PEREZ PIZARRO | ADDRESS ON FILE |
| FELIX PEREZ RIVERA | ADDRESS ON FILE |
| FELIX PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX PEREZ SOTO | ADDRESS ON FILE |
| FELIX PEREZ VAZQUEZ | ADDRESS ON FILE |
| FELIX PEREZ VAZQUEZ | ADDRESS ON FILE |
| FELIX PEREZ VAZQUEZ | ADDRESS ON FILE |
| FELIX PEREZ VAZQUEZ | ADDRESS ON FILE |
| FELIX PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FELIX PICA ROLON | ADDRESS ON FILE |
| FELIX PINTADO ROLON | ADDRESS ON FILE |
| FELIX PINTO SANTIAGO | ADDRESS ON FILE |
| FELIX PIZARRO MORALES | ADDRESS ON FILE |
| FELIX PIZARRO MORALES | ADDRESS ON FILE |
| FELIX PIZARRO MORALES | ADDRESS ON FILE |
| FELIX PIZARRO PIZARRO | ADDRESS ON FILE |
| FELIX PIZARRO RIVERA | ADDRESS ON FILE |
| FELIX PONCE JULIAN | ADDRESS ON FILE |
| FELIX PORRATA DOMINGUEZ | ADDRESS ON FILE |
| FELIX PRIETO CEREZO | ADDRESS ON FILE |
| FELIX QUILES PEREZ | ADDRESS ON FILE |
| FELIX QUILES PEREZ | ADDRESS ON FILE |
| FELIX QUILES PEREZ | ADDRESS ON FILE |
| FELIX QUINONES IRIZARRY | ADDRESS ON FILE |
| FELIX QUINONES MADERA | ADDRESS ON FILE |
| FELIX QUINONES MENDEZ | ADDRESS ON FILE |
| FELIX QUINONES ORTIZ | ADDRESS ON FILE |
| FELIX QUINONES ORTIZ | ADDRESS ON FILE |
| FELIX QUINONES RUIZ | ADDRESS ON FILE |
| FELIX QUINONEZ MARTINEZ | ADDRESS ON FILE |
| FELIX QUINTANA | ADDRESS ON FILE |
| FELIX QUINTANA COLON | ADDRESS ON FILE |
| FELIX QUINTERO VARGAS | ADDRESS ON FILE |
| FELIX QUINTERO VARGAS | ADDRESS ON FILE |
| FELIX R ADORNO GONZALEZ | ADDRESS ON FILE |
| FELIX R AGRINSONIS MOJICA | ADDRESS ON FILE |
| FELIX R APONTE NEGRON | ADDRESS ON FILE |
| FELIX R APONTE NEGRON | ADDRESS ON FILE |
| FELIX R ARROYO SANTANA | ADDRESS ON FILE |
| FELIX R BELLO ACEVEDO | ADDRESS ON FILE |
| FELIX R BENITEZ QUINONES | ADDRESS ON FILE |
| FELIX R BERDECIA RIVERA | ADDRESS ON FILE |
| FELIX R BERMUDEZ MUNOZ | ADDRESS ON FILE |
| FELIX R CALZADA SERRANO | ADDRESS ON FILE |
| FELIX R CAMPOS IRIZARRY | ADDRESS ON FILE |
| FELIX R COLON ARMENTEROS | ADDRESS ON FILE |
| FELIX R CRUZ ORTIZ | ADDRESS ON FILE |
| FELIX R CRUZ SANTIAGO | ADDRESS ON FILE |
| FELIX R DE JESUS MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX R FELICIANO | ADDRESS ON FILE |
| FELIX R FLORES CARRERAS | ADDRESS ON FILE |
| FELIX R FUENTES CANALES | ADDRESS ON FILE |
| FELIX R FUMERO MALVE | ADDRESS ON FILE |
| FELIX R MALDONADO ROBLES | ADDRESS ON FILE |
| FELIX R MORALES AYALA | ADDRESS ON FILE |
| FELIX R MORALES AYALA | ADDRESS ON FILE |
| FELIX R MORALES LOPEZ | ADDRESS ON FILE |
| FELIX R MORALES SEVILLA | ADDRESS ON FILE |
| FELIX R NEGRON TORRES | ADDRESS ON FILE |
| FELIX R OCASIO RESTO | ADDRESS ON FILE |
| FELIX R ORTIZ GARCIA | ADDRESS ON FILE |
| FELIX R ORTIZ SILVA | ADDRESS ON FILE |
| FELIX R OSORIO ALVAREZ | ADDRESS ON FILE |
| FELIX R PENA ABAD | ADDRESS ON FILE |
| FELIX R PERDOMO ORTIZ | ADDRESS ON FILE |
| FELIX R PEREZ RALAT | ADDRESS ON FILE |
| FELIX R PEREZ RIVERA | ADDRESS ON FILE |
| FELIX R R CHAVES MALAVE | ADDRESS ON FILE |
| FELIX R REYES SANCHEZ | ADDRESS ON FILE |
| FELIX R RIOS ORTIZ | ADDRESS ON FILE |
| FELIX R RIOS ORTIZ | ADDRESS ON FILE |
| FELIX R RIVERA CAMACHO | ADDRESS ON FILE |
| FELIX R RIVERA ISAAC | ADDRESS ON FILE |
| FELIX R RIVERA MELENDEZ | ADDRESS ON FILE |
| FELIX R RODRIGUEZ BATISTA | ADDRESS ON FILE |
| FELIX R RODRIGUEZ BATISTA | ADDRESS ON FILE |
| FELIX R RODRIGUEZ BATISTA | ADDRESS ON FILE |
| FELIX R ROLDAN DIAZ | ADDRESS ON FILE |
| FELIX R ROMAN MATOS | ADDRESS ON FILE |
| FELIX R SANJURJO RODRIGUEZ | ADDRESS ON FILE |
| FELIX R SANTANA GARCIA | ADDRESS ON FILE |
| FELIX R SANTOS ESCOBAR | ADDRESS ON FILE |
| FELIX R SANTOS MARRERO | ADDRESS ON FILE |
| FELIX R SERRANO TORRES | ADDRESS ON FILE |
| FELIX R SILVA SANTIAGO | ADDRESS ON FILE |
| FELIX R SOTO RODRIGUEZ | ADDRESS ON FILE |
| FELIX R TORRES DIAZ | ADDRESS ON FILE |
| FELIX R TORRES OTERO | ADDRESS ON FILE |
| FELIX R TORRES RODRIGUEZ | ADDRESS ON FILE |
| FELIX R VAZQUEZ LUGO | ADDRESS ON FILE |
| FELIX RAMIREZ BERRIOS | ADDRESS ON FILE |
| FELIX RAMIREZ DEL VALLE | ADDRESS ON FILE |
| FELIX RAMIREZ LUGO | ADDRESS ON FILE |
| FELIX RAMIREZ PASTRANA | ADDRESS ON FILE |
| FELIX RAMIREZ PASTRANA | ADDRESS ON FILE |
| FELIX RAMIREZ SANQUICHE | ADDRESS ON FILE |
| FELIX RAMIREZ VARGAS | ADDRESS ON FILE |
| FELIX RAMOS CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX RAMOS DIAZ | ADDRESS ON FILE |
| FELIX RAMOS FELICIANO | ADDRESS ON FILE |
| FELIX RAMOS GONZALEZ | ADDRESS ON FILE |
| FELIX RAMOS GONZALEZ | ADDRESS ON FILE |
| FELIX RAMOS LABOY | ADDRESS ON FILE |
| FELIX RAMOS MONTANEZ | ADDRESS ON FILE |
| FELIX RAMOS RIVERA | ADDRESS ON FILE |
| FELIX RAMOS RIVERA | ADDRESS ON FILE |
| FELIX RAMOS RODRIGUEZ | ADDRESS ON FILE |
| FELIX RAMOS RODRIGUEZ | ADDRESS ON FILE |
| FELIX RAMOS SANTIAGO | ADDRESS ON FILE |
| FELIX RAMOS SANTIAGO | ADDRESS ON FILE |
| FELIX RESTO ACEVEDO | ADDRESS ON FILE |
| FELIX REYES CRUZ | ADDRESS ON FILE |
| FELIX REYES CRUZ | ADDRESS ON FILE |
| FELIX REYES FIGUEROA | ADDRESS ON FILE |
| FELIX REYES GUZMAN | ADDRESS ON FILE |
| FELIX REYES HERNANDEZ | ADDRESS ON FILE |
| FELIX REYES MARTINEZ | ADDRESS ON FILE |
| FELIX REYES MARTINEZ | ADDRESS ON FILE |
| FELIX REYES PEREZ | ADDRESS ON FILE |
| FELIX REYES PEREZ | ADDRESS ON FILE |
| FELIX REYES PEREZ | ADDRESS ON FILE |
| FELIX REYES REYES | ADDRESS ON FILE |
| FELIX REYES REYES | ADDRESS ON FILE |
| FELIX REYES REYES | ADDRESS ON FILE |
| FELIX REYES ROSADO | ADDRESS ON FILE |
| FELIX REYES ROSARIO | ADDRESS ON FILE |
| FELIX REYES ROSARIO | ADDRESS ON FILE |
| FELIX REYES SANTIAGO | ADDRESS ON FILE |
| FELIX REYNALDO SAINTKITTS ORTE GA | ADDRESS ON FILE |
| FELIX RIOS MEDIAVILLA | ADDRESS ON FILE |
| FELIX RIOS MEDIAVILLA | ADDRESS ON FILE |
| FELIX RIOS ROBLES | ADDRESS ON FILE |
| FELIX RIOS ROBLES | ADDRESS ON FILE |
| FELIX RIOS RODRIGUEZ | ADDRESS ON FILE |
| FELIX RIVAS | ADDRESS ON FILE |
| FELIX RIVAS ACEVEDO | ADDRESS ON FILE |
| FELIX RIVAS DIAZ | ADDRESS ON FILE |
| FELIX RIVAS ROSADO | ADDRESS ON FILE |
| FELIX RIVER VELAZQUEZ | ADDRESS ON FILE |
| FELIX RIVERA AGOSTO | ADDRESS ON FILE |
| FELIX RIVERA ALAMO | ADDRESS ON FILE |
| FELIX RIVERA ALBINO | ADDRESS ON FILE |
| FELIX RIVERA ALICEA | ADDRESS ON FILE |
| FELIX RIVERA ALICEA | ADDRESS ON FILE |
| FELIX RIVERA ALICEA | ADDRESS ON FILE |
| FELIX RIVERA ALICEA | ADDRESS ON FILE |
| FELIX RIVERA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX RIVERA ALICEA | ADDRESS ON FILE |
| FELIX RIVERA ALICEA | ADDRESS ON FILE |
| FELIX RIVERA BAEZ | ADDRESS ON FILE |
| FELIX RIVERA BARRETO | ADDRESS ON FILE |
| FELIX RIVERA CANDELARIO | ADDRESS ON FILE |
| FELIX RIVERA CARABALLO | ADDRESS ON FILE |
| FELIX RIVERA CARABALLO | ADDRESS ON FILE |
| FELIX RIVERA CARRERO | ADDRESS ON FILE |
| FELIX RIVERA CARTAGENA | ADDRESS ON FILE |
| FELIX RIVERA CLEMENTE | ADDRESS ON FILE |
| FELIX RIVERA COLLAZO | ADDRESS ON FILE |
| FELIX RIVERA CORREA | ADDRESS ON FILE |
| FELIX RIVERA COSME | ADDRESS ON FILE |
| FELIX RIVERA CRESPO | ADDRESS ON FILE |
| FELIX RIVERA CRESPO | ADDRESS ON FILE |
| FELIX RIVERA CRESPO | ADDRESS ON FILE |
| FELIX RIVERA DE JESUS | ADDRESS ON FILE |
| FELIX RIVERA DE JESUS | ADDRESS ON FILE |
| FELIX RIVERA DE JESUS | ADDRESS ON FILE |
| FELIX RIVERA DIAZ | ADDRESS ON FILE |
| FELIX RIVERA DIAZ | ADDRESS ON FILE |
| FELIX RIVERA DIAZ | ADDRESS ON FILE |
| FELIX RIVERA DIAZ | ADDRESS ON FILE |
| FELIX RIVERA GARCIA | ADDRESS ON FILE |
| FELIX RIVERA GUZMAN | ADDRESS ON FILE |
| FELIX RIVERA HERNANDEZ | ADDRESS ON FILE |
| FELIX RIVERA HERNANDEZ | ADDRESS ON FILE |
| FELIX RIVERA JESUS | ADDRESS ON FILE |
| FELIX RIVERA LLOPIZ | ADDRESS ON FILE |
| FELIX RIVERA LOZADA | ADDRESS ON FILE |
| FELIX RIVERA LUGO | ADDRESS ON FILE |
| FELIX RIVERA MALDONADO | ADDRESS ON FILE |
| FELIX RIVERA MEDINA | ADDRESS ON FILE |
| FELIX RIVERA MENDOZA | ADDRESS ON FILE |
| FELIX RIVERA MONTALVO | ADDRESS ON FILE |
| FELIX RIVERA MORALES | ADDRESS ON FILE |
| FELIX RIVERA MORALES | ADDRESS ON FILE |
| FELIX RIVERA MUNIZ | ADDRESS ON FILE |
| FELIX RIVERA NIEVES | ADDRESS ON FILE |
| FELIX RIVERA OCASIO | ADDRESS ON FILE |
| FELIX RIVERA OCASIO | ADDRESS ON FILE |
| FELIX RIVERA ORTIZ | ADDRESS ON FILE |
| FELIX RIVERA PAGAN | ADDRESS ON FILE |
| FELIX RIVERA QUINONES | ADDRESS ON FILE |
| FELIX RIVERA QUINTERO | ADDRESS ON FILE |
| FELIX RIVERA RAMAZA | ADDRESS ON FILE |
| FELIX RIVERA RAMAZA | ADDRESS ON FILE |
| FELIX RIVERA RIVERA | ADDRESS ON FILE |
| FELIX RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX RIVERA ROBLES | ADDRESS ON FILE |
| FELIX RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FELIX RIVERA ROSARIO | ADDRESS ON FILE |
| FELIX RIVERA RUIZ | ADDRESS ON FILE |
| FELIX RIVERA SALINAS | ADDRESS ON FILE |
| FELIX RIVERA SANTANA | ADDRESS ON FILE |
| FELIX RIVERA SANTIAGO | ADDRESS ON FILE |
| FELIX RIVERA SANTIAGO | ADDRESS ON FILE |
| FELIX RIVERA SANTIAGO | ADDRESS ON FILE |
| FELIX RIVERA TORRES | ADDRESS ON FILE |
| FELIX RIVERA TORRES | ADDRESS ON FILE |
| FELIX RIVERA TORRES | ADDRESS ON FILE |
| FELIX RIVERA TORRES | ADDRESS ON FILE |
| FELIX RIVERA VARGAS | ADDRESS ON FILE |
| FELIX RIVERA VARGAS | ADDRESS ON FILE |
| FELIX RIVERA VARGAS | ADDRESS ON FILE |
| FELIX RIVERA VARGAS | ADDRESS ON FILE |
| FELIX RIVERA VAZQUEZ | ADDRESS ON FILE |
| FELIX RIVERA VEGA | ADDRESS ON FILE |
| FELIX RIVERA VELEZ | ADDRESS ON FILE |
| FELIX RIVERA VELEZ | ADDRESS ON FILE |
| FELIX RIVERA VELEZ | ADDRESS ON FILE |
| FELIX ROBLES GARCIA | ADDRESS ON FILE |
| FELIX ROBLES LUGO | ADDRESS ON FILE |
| FELIX ROBLES PEREZ | ADDRESS ON FILE |
| FELIX ROBLES PEREZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ ALAYON | ADDRESS ON FILE |
| FELIX RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| FELIX RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| FELIX RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| FELIX RODRIGUEZ APONTE | ADDRESS ON FILE |
| FELIX RODRIGUEZ BAEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ CABRERA | ADDRESS ON FILE |
| FELIX RODRIGUEZ CALDERON | ADDRESS ON FILE |
| FELIX RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| FELIX RODRIGUEZ CEDENO | ADDRESS ON FILE |
| FELIX RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FELIX RODRIGUEZ COLON | ADDRESS ON FILE |
| FELIX RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ DE LEON | ADDRESS ON FILE |
| FELIX RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| FELIX RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| FELIX RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| FELIX RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| FELIX RODRIGUEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| FELIX RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ LAGOA | ADDRESS ON FILE |
| FELIX RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ MAISONET | ADDRESS ON FILE |
| FELIX RODRIGUEZ MAISONET | ADDRESS ON FILE |
| FELIX RODRIGUEZ MALDONA | ADDRESS ON FILE |
| FELIX RODRIGUEZ MARIN | ADDRESS ON FILE |
| FELIX RODRIGUEZ MARIN | ADDRESS ON FILE |
| FELIX RODRIGUEZ MAUROZA | ADDRESS ON FILE |
| FELIX RODRIGUEZ MAYSONET | ADDRESS ON FILE |
| FELIX RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ NEGRON | ADDRESS ON FILE |
| FELIX RODRIGUEZ NIEVES | ADDRESS ON FILE |
| FELIX RODRIGUEZ NIEVES | ADDRESS ON FILE |
| FELIX RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ PADILLA | ADDRESS ON FILE |
| FELIX RODRIGUEZ PADRO | ADDRESS ON FILE |
| FELIX RODRIGUEZ PAGAN | ADDRESS ON FILE |
| FELIX RODRIGUEZ PAGAN | ADDRESS ON FILE |
| FELIX RODRIGUEZ PAZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ PENALBERT | ADDRESS ON FILE |
| FELIX RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| FELIX RODRIGUEZ PORRATA | ADDRESS ON FILE |
| FELIX RODRIGUEZ QUINONES | ADDRESS ON FILE |
| FELIX RODRIGUEZ REYES | ADDRESS ON FILE |
| FELIX RODRIGUEZ RIOS | ADDRESS ON FILE |
| FELIX RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIX RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIX RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| FELIX RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FELIX RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FELIX RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FELIX RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FELIX RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| FELIX RODRIGUEZ VALDERAMA | ADDRESS ON FILE |
| FELIX RODRIGUEZ VALLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ VEGA | ADDRESS ON FILE |
| FELIX ROHENA DOMINGUEZ | ADDRESS ON FILE |
| FELIX ROHENA DOMINGUEZ | ADDRESS ON FILE |
| FELIX ROHENA ROBLES | ADDRESS ON FILE |
| FELIX ROHENA ROBLES | ADDRESS ON FILE |
| FELIX ROIG FELIX | ADDRESS ON FILE |
| FELIX ROIG FELIX | ADDRESS ON FILE |
| FELIX ROLLET MOLINA | ADDRESS ON FILE |
| FELIX ROLON ARROYO | ADDRESS ON FILE |
| FELIX ROLON QUINONES | ADDRESS ON FILE |
| FELIX ROLON QUINONES | ADDRESS ON FILE |
| FELIX ROMAN ALEJANDRO | ADDRESS ON FILE |
| FELIX ROMAN GONZALEZ | ADDRESS ON FILE |
| FELIX ROMAN HERNANDEZ | ADDRESS ON FILE |
| FELIX ROMAN ORTIZ | ADDRESS ON FILE |
| FELIX ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FELIX ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FELIX ROMAN ROMAN | ADDRESS ON FILE |
| FELIX ROMERO TORRES | ADDRESS ON FILE |
| FELIX RONDON TORRES | ADDRESS ON FILE |
| FELIX ROSA FIGUEROA | ADDRESS ON FILE |
| FELIX ROSA HERNANDEZ | ADDRESS ON FILE |
| FELIX ROSA PEREZ | ADDRESS ON FILE |
| FELIX ROSA PIZARRO | ADDRESS ON FILE |
| FELIX ROSA RODRIGUEZ | ADDRESS ON FILE |
| FELIX ROSA SANTIAGO | ADDRESS ON FILE |
| FELIX ROSADO GONZALEZ | ADDRESS ON FILE |
| FELIX ROSADO LEON | ADDRESS ON FILE |
| FELIX ROSADO MALDONADO | ADDRESS ON FILE |
| FELIX ROSADO ROSADO | ADDRESS ON FILE |
| FELIX ROSADO TORRES | ADDRESS ON FILE |
| FELIX ROSARIO AVILES | ADDRESS ON FILE |
| FELIX ROSARIO BONILLA | ADDRESS ON FILE |
| FELIX ROSARIO COLON | ADDRESS ON FILE |
| FELIX ROSARIO COLON | ADDRESS ON FILE |
| FELIX ROSARIO COLON | ADDRESS ON FILE |
| FELIX ROSARIO CORDERO | ADDRESS ON FILE |
| FELIX ROSARIO HERNANDEZ | ADDRESS ON FILE |
| FELIX ROSARIO MUNOZ | ADDRESS ON FILE |
| FELIX ROSARIO MUNOZ | ADDRESS ON FILE |
| FELIX ROSARIO OLAIZOLA | ADDRESS ON FILE |
| FELIX ROSARIO RUIZ | ADDRESS ON FILE |
| FELIX ROSARIO VARGAS | ADDRESS ON FILE |
| FELIX RUIZ CRUZ | ADDRESS ON FILE |
| FELIX RUIZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX S CALDERON OLIVERO | ADDRESS ON FILE |
| FELIX S CARDONA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX S CARDONA MEDINA | ADDRESS ON FILE |
| FELIX S GERENA RODRIGUEZ | ADDRESS ON FILE |
| FELIX SABATER TORRES | ADDRESS ON FILE |
| FELIX SALAS CRUZ | ADDRESS ON FILE |
| FELIX SALAS QUINONES | ADDRESS ON FILE |
| FELIX SALAS QUINONES | ADDRESS ON FILE |
| FELIX SALGADO OTERO | ADDRESS ON FILE |
| FELIX SANCHEZ OCASIO | ADDRESS ON FILE |
| FELIX SANCHEZ PASOLS | ADDRESS ON FILE |
| FELIX SANCHEZ RIVERA | ADDRESS ON FILE |
| FELIX SANCHEZ RIVERA | ADDRESS ON FILE |
| FELIX SANCHEZ ROMAN | ADDRESS ON FILE |
| FELIX SANCHEZ ROMAN | ADDRESS ON FILE |
| FELIX SANCHEZ SANABRIA | ADDRESS ON FILE |
| FELIX SANCHEZ SUAREZ | ADDRESS ON FILE |
| FELIX SANCHEZ VAZQUEX | ADDRESS ON FILE |
| FELIX SANDOVAL CANCEL | ADDRESS ON FILE |
| FELIX SANDOVAL GONZALEZ | ADDRESS ON FILE |
| FELIX SANDOVAL GONZALEZ | ADDRESS ON FILE |
| FELIX SANTANA FELIU | ADDRESS ON FILE |
| FELIX SANTANA MARQUEZ | ADDRESS ON FILE |
| FELIX SANTANA ORTIZ | ADDRESS ON FILE |
| FELIX SANTANA PEREZ | ADDRESS ON FILE |
| FELIX SANTANA PEREZ | ADDRESS ON FILE |
| FELIX SANTANA QUINONEZ | ADDRESS ON FILE |
| FELIX SANTANA RIJOS | ADDRESS ON FILE |
| FELIX SANTANA RIOS | ADDRESS ON FILE |
| FELIX SANTIAGO | ADDRESS ON FILE |
| FELIX SANTIAGO EDNA | ADDRESS ON FILE |
| FELIX SANTIAGO FIGUEROA | ADDRESS ON FILE |
| FELIX SANTIAGO FLORES | ADDRESS ON FILE |
| FELIX SANTIAGO FONT | ADDRESS ON FILE |
| FELIX SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FELIX SANTIAGO MARTINEZ | ADDRESS ON FILE |
| FELIX SANTIAGO MARTINEZ | ADDRESS ON FILE |
| FELIX SANTIAGO MEDERO | ADDRESS ON FILE |
| FELIX SANTIAGO NAZARIO | ADDRESS ON FILE |
| FELIX SANTIAGO ORTIZ | ADDRESS ON FILE |
| FELIX SANTIAGO ORTIZ | ADDRESS ON FILE |
| FELIX SANTIAGO RIVERA | ADDRESS ON FILE |
| FELIX SANTIAGO RIVERA | ADDRESS ON FILE |
| FELIX SANTIAGO RIVERA | ADDRESS ON FILE |
| FELIX SANTIAGO RIVERA | ADDRESS ON FILE |
| FELIX SANTIAGO RIVERA | ADDRESS ON FILE |
| FELIX SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FELIX SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FELIX SANTIAGO ROSADO | ADDRESS ON FILE |
| FELIX SANTIAGO ROSARIO | ADDRESS ON FILE |
| FELIX SANTIAGO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELIX SANTIAGO ROSARIO | ADDRESS ON FILE |
| FELIX SANTIAGO TOLEDO | ADDRESS ON FILE |
| FELIX SANTIAGO TORRES | ADDRESS ON FILE |
| FELIX SANTIAGO TORRES | ADDRESS ON FILE |
| FELIX SANTIAGO VARGAS | ADDRESS ON FILE |
| FELIX SANTIAGO VELEZ | ADDRESS ON FILE |
| FELIX SANTIAGO VELEZ | ADDRESS ON FILE |
| FELIX SANTIAGO VELEZ | ADDRESS ON FILE |
| FELIX SANTIAGO VIERA | ADDRESS ON FILE |
| FELIX SANTIAGO VIGO | ADDRESS ON FILE |
| FELIX SANTO DOMINGO | ADDRESS ON FILE |
| FELIX SANTOS COTTO | ADDRESS ON FILE |
| FELIX SANTOS FLORES | ADDRESS ON FILE |
| FELIX SANTOS GONZALEZ | ADDRESS ON FILE |
| FELIX SANTOS MARRERO | ADDRESS ON FILE |
| FELIX SANTOS MOLINA | ADDRESS ON FILE |
| FELIX SANTOS RIVERA | ADDRESS ON FILE |
| FELIX SANTOS VAZQUEZ | ADDRESS ON FILE |
| FELIX SEDA TROCHE | ADDRESS ON FILE |
| FELIX SEIN CRUZ | ADDRESS ON FILE |
| FELIX SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| FELIX SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| FELIX SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| FELIX SEPULVEDA OQUENDO | ADDRESS ON FILE |
| FELIX SEPULVEDA OQUENDO | ADDRESS ON FILE |
| FELIX SERATE RIVERA | ADDRESS ON FILE |
| FELIX SERATE RIVERA | ADDRESS ON FILE |
| FELIX SERRANO CLAUDIO | ADDRESS ON FILE |
| FELIX SERRANO DIAZ | ADDRESS ON FILE |
| FELIX SERRANO DIAZ | ADDRESS ON FILE |
| FELIX SERRANO MELAZZI | ADDRESS ON FILE |
| FELIX SERRANO PEREZ | ADDRESS ON FILE |
| FELIX SERRANO RODRIGUEZ | ADDRESS ON FILE |
| FELIX SERRANO TORRES | ADDRESS ON FILE |
| FELIX SIBERON GONZALEZ | ADDRESS ON FILE |
| FELIX SIERRA LUGO | ADDRESS ON FILE |
| FELIX SILVA REYES | ADDRESS ON FILE |
| FELIX SOSA RODRIGUEZ | ADDRESS ON FILE |
| FELIX SOTO ALVARADO | ADDRESS ON FILE |
| FELIX SOTO GONZALEZ | ADDRESS ON FILE |
| FELIX SOTO GONZALEZ | ADDRESS ON FILE |
| FELIX SOTO MARTINEZ | ADDRESS ON FILE |
| FELIX SOTOMAYOR RAMOS | ADDRESS ON FILE |
| FELIX SUAREZ | ADDRESS ON FILE |
| FELIX SUAREZ CAMPOS | ADDRESS ON FILE |
| FELIX SUAREZ DE LEON | ADDRESS ON FILE |
| FELIX T CARRERAS | ADDRESS ON FILE |
| FELIX T T CARRION TORRES | ADDRESS ON FILE |
| FELIX TAPIA VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX TIRADO RODRIGUEZ | ADDRESS ON FILE |
| FELIX TORO ARROYO | ADDRESS ON FILE |
| FELIX TORO ARROYO | ADDRESS ON FILE |
| FELIX TORO ESPINOSA | ADDRESS ON FILE |
| FELIX TORO ESPINOSA | ADDRESS ON FILE |
| FELIX TORRES | ADDRESS ON FILE |
| FELIX TORRES ALMA | ADDRESS ON FILE |
| FELIX TORRES ALSINA | ADDRESS ON FILE |
| FELIX TORRES ALSINA | ADDRESS ON FILE |
| FELIX TORRES CRUZ | ADDRESS ON FILE |
| FELIX TORRES ESTRADA | ADDRESS ON FILE |
| FELIX TORRES FERNANDEZ | ADDRESS ON FILE |
| FELIX TORRES GARCIA | ADDRESS ON FILE |
| FELIX TORRES GARCIA | ADDRESS ON FILE |
| FELIX TORRES GONZALEZ | ADDRESS ON FILE |
| FELIX TORRES HERNANDEZ | ADDRESS ON FILE |
| FELIX TORRES ILARRAZA | ADDRESS ON FILE |
| FELIX TORRES LEON | ADDRESS ON FILE |
| FELIX TORRES NEGRON | ADDRESS ON FILE |
| FELIX TORRES ORTIZ | ADDRESS ON FILE |
| FELIX TORRES ORTIZ | ADDRESS ON FILE |
| FELIX TORRES ORTIZ | ADDRESS ON FILE |
| FELIX TORRES ORTIZ | ADDRESS ON FILE |
| FELIX TORRES RAMOS | ADDRESS ON FILE |
| FELIX TORRES RIOS | ADDRESS ON FILE |
| FELIX TORRES RIOS | ADDRESS ON FILE |
| FELIX TORRES RIVERA | ADDRESS ON FILE |
| FELIX TORRES ROBLES | ADDRESS ON FILE |
| FELIX TORRES RODRIGUEZ | ADDRESS ON FILE |
| FELIX TORRES RODRIGUEZ | ADDRESS ON FILE |
| FELIX TORRES SANTO DOMINGO | ADDRESS ON FILE |
| FELIX TORRES SANTOS | ADDRESS ON FILE |
| FELIX TORRES VEGA | ADDRESS ON FILE |
| FELIX TRINIDAD FIGUEROA | ADDRESS ON FILE |
| FELIX TUBENS TORRES | ADDRESS ON FILE |
| FELIX TUBENS TORRES | ADDRESS ON FILE |
| FELIX V ORTIZ LABOY | ADDRESS ON FILE |
| FELIX V RIVERA VAZQUEZ | ADDRESS ON FILE |
| FELIX V ROMAN DIAZ | ADDRESS ON FILE |
| FELIX V SANCHEZ NO APELLIDO | ADDRESS ON FILE |
| FELIX VALENTIN DIAZ | ADDRESS ON FILE |
| FELIX VALENTIN DIAZ | ADDRESS ON FILE |
| FELIX VALENTIN FIGUEROA | ADDRESS ON FILE |
| FELIX VALENTIN RIVERA | ADDRESS ON FILE |
| FELIX VARELA COLON | ADDRESS ON FILE |
| FELIX VARELA COLON | ADDRESS ON FILE |
| FELIX VARGAS DE LEON | ADDRESS ON FILE |
| FELIX VARGAS DEL | ADDRESS ON FILE |
| FELIX VARGAS DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX VARGAS LUGO | ADDRESS ON FILE |
| FELIX VARGAS OSORIO | ADDRESS ON FILE |
| FELIX VARGAS PEREZ | ADDRESS ON FILE |
| FELIX VARGAS RIVERA | ADDRESS ON FILE |
| FELIX VARGAS SANTOS | ADDRESS ON FILE |
| FELIX VARGAS VARGAS | ADDRESS ON FILE |
| FELIX VARGAS VARGAS | ADDRESS ON FILE |
| FELIX VAZQUEZ | ADDRESS ON FILE |
| FELIX VAZQUEZ | ADDRESS ON FILE |
| FELIX VAZQUEZ AGOSTO | ADDRESS ON FILE |
| FELIX VAZQUEZ ALICEA | ADDRESS ON FILE |
| FELIX VAZQUEZ ALMENAS | ADDRESS ON FILE |
| FELIX VAZQUEZ AVILES | ADDRESS ON FILE |
| FELIX VAZQUEZ BURGOS | ADDRESS ON FILE |
| FELIX VAZQUEZ CRUZ | ADDRESS ON FILE |
| FELIX VAZQUEZ ESMURRIA | ADDRESS ON FILE |
| FELIX VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| FELIX VAZQUEZ LOZADA | ADDRESS ON FILE |
| FELIX VAZQUEZ MERCADO | ADDRESS ON FILE |
| FELIX VAZQUEZ ROSARIO | ADDRESS ON FILE |
| FELIX VAZQUEZ ROSARIO | ADDRESS ON FILE |
| FELIX VAZQUEZ SOLIS | ADDRESS ON FILE |
| FELIX VAZQUEZ SOLIS | ADDRESS ON FILE |
| FELIX VAZQUEZ SOLIS | ADDRESS ON FILE |
| FELIX VAZQUEZ VALENTIN | ADDRESS ON FILE |
| FELIX VAZQUEZ VALENTIN | ADDRESS ON FILE |
| FELIX VAZQUEZ VARGAS | ADDRESS ON FILE |
| FELIX VEGA CRESPO | ADDRESS ON FILE |
| FELIX VEGA FEBO | ADDRESS ON FILE |
| FELIX VEGA GONZALEZ | ADDRESS ON FILE |
| FELIX VEGA LOPEZ | ADDRESS ON FILE |
| FELIX VEGA PASTRANA | ADDRESS ON FILE |
| FELIX VEGA PASTRANA | ADDRESS ON FILE |
| FELIX VEGA PEREZ | ADDRESS ON FILE |
| FELIX VEGA TORRES | ADDRESS ON FILE |
| FELIX VEGA TORRES | ADDRESS ON FILE |
| FELIX VEGA TORRES | ADDRESS ON FILE |
| FELIX VEGA TORRES | ADDRESS ON FILE |
| FELIX VELAZQUEZ CORDOVA | ADDRESS ON FILE |
| FELIX VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| FELIX VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| FELIX VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| FELIX VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| FELIX VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| FELIX VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| FELIX VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| FELIX VELAZQUEZ RIOS | ADDRESS ON FILE |
| FELIX VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX VELEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX VELEZ GERENA | ADDRESS ON FILE |
| FELIX VELEZ GONZALEZ | ADDRESS ON FILE |
| FELIX VELEZ LUCIANO | ADDRESS ON FILE |
| FELIX VELEZ LUCIANO | ADDRESS ON FILE |
| FELIX VELEZ LUCIANO | ADDRESS ON FILE |
| FELIX VELEZ ROBLES | ADDRESS ON FILE |
| FELIX VELEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX VELEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX VELEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX VELEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX VELEZ VALENTIN | ADDRESS ON FILE |
| FELIX VELEZ VELEZ | ADDRESS ON FILE |
| FELIX VENDRELL LICEAGA | ADDRESS ON FILE |
| FELIX VENDRELL LICEAGA | ADDRESS ON FILE |
| FELIX VENTURA RIVERA | ADDRESS ON FILE |
| FELIX VICENTE ORTIZ | ADDRESS ON FILE |
| FELIX VILLALONGO CRUZ | ADDRESS ON FILE |
| FELIX VILLAMIL MARRERO | ADDRESS ON FILE |
| FELIX VILLANUEVA LAGUER | ADDRESS ON FILE |
| FELIX VILLANUEVA PEREZ | ADDRESS ON FILE |
| FELIX VILLEGAS LIND | ADDRESS ON FILE |
| FELIX VILLEGAS LIND | ADDRESS ON FILE |
| FELIX VILLEGAS LIND | ADDRESS ON FILE |
| FELIX VILLEGAS ROSARIO | ADDRESS ON FILE |
| FELIX VIVES RODRIGUEZ | ADDRESS ON FILE |
| FELIX VIZCAYA RUIZ | ADDRESS ON FILE |
| FELIX W GONZALEZ BONILLA | ADDRESS ON FILE |
| FELIX W HERNANDEZ COLON | ADDRESS ON FILE |
| FELIX W NEGRON BRIZUELA | ADDRESS ON FILE |
| FELIX W RIBOT RIVERA | ADDRESS ON FILE |
| FELIX W SANTIAGO PEREZ | ADDRESS ON FILE |
| FELIX X CRUET PEREZ | ADDRESS ON FILE |
| FELIX Y BRAVO ROSARIO | ADDRESS ON FILE |
| FELIX ZABALA VARGAS | ADDRESS ON FILE |
| FELIX ZABALA VARGAS | ADDRESS ON FILE |
| FELIXA N SERRANO | ADDRESS ON FILE |
| FELIXANDER SOTO NIEVES | ADDRESS ON FILE |
| FELIZ DIAZ DIAZ | ADDRESS ON FILE |
| FELIZ DIAZ DIAZ | ADDRESS ON FILE |
| FELIZ GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIZ GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIZ PECUNIA DIAZ | ADDRESS ON FILE |
| FELIZ R DIAZ MAADATEL | ADDRESS ON FILE |
| FELIZ RIVERA QUINONES | ADDRESS ON FILE |
| FELIZ RIVERA QUINONES | ADDRESS ON FILE |
| FELIZA ROSARIO MARRERO | ADDRESS ON FILE |
| FELLIX VIRELLA OCACIO | ADDRESS ON FILE |
| FELLIX VIRELLA OCACIO | ADDRESS ON FILE |
| FELLIX VIRELLA OCACIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELMARIE C CRUZ MORALES | ADDRESS ON FILE |
| FELO PEREZ RIVERA | ADDRESS ON FILE |
| FELO PEREZ RIVERA | ADDRESS ON FILE |
| FELO PEREZ RIVERA | ADDRESS ON FILE |
| FELO PEREZ RIVERA | ADDRESS ON FILE |
| FELO PEREZ RIVERA | ADDRESS ON FILE |
| FELWIN RIVERA LEBRON | ADDRESS ON FILE |
| FENEX TORRES TORRES | ADDRESS ON FILE |
| FENILDA RIVERA ARROYO | ADDRESS ON FILE |
| FENNY MENDEZ SANTIAGO | ADDRESS ON FILE |
| FENNY RIOS PADIAL | ADDRESS ON FILE |
| FERDIDAND PEREZ ROMAN | ADDRESS ON FILE |
| FERDIN CARRASQUILLO AYALA | ADDRESS ON FILE |
| FERDIN COLON SANTIAGO | ADDRESS ON FILE |
| FERDIN GARCIA FAURA | ADDRESS ON FILE |
| FERDIN GARCIA FAURA | ADDRESS ON FILE |
| FERDIN J SERRANO FIGUEROA | ADDRESS ON FILE |
| FERDIN L CARRASQUILLO DAVILA | ADDRESS ON FILE |
| FERDIN MORALES VAZQUEZ | ADDRESS ON FILE |
| FERDINAD ADE SELLA | ADDRESS ON FILE |
| FERDINAD ADE SELLA | ADDRESS ON FILE |
| FERDINAD ADE SELLA | ADDRESS ON FILE |
| FERDINAD PACHECO RODRIGUEZ | ADDRESS ON FILE |
| FERDINAD PEREZ PEREZ | ADDRESS ON FILE |
| FERDINAD RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FERDINAD RUIZ CARABALLO | ADDRESS ON FILE |
| FERDINAN IRIZARRY COLON | ADDRESS ON FILE |
| FERDINAND ACEVEDO ACEVEDO | ADDRESS ON FILE |
| FERDINAND ACEVEDO REYES | ADDRESS ON FILE |
| FERDINAND ACOSTA DEL | ADDRESS ON FILE |
| FERDINAND ACOSTA SANTAPAU | ADDRESS ON FILE |
| FERDINAND ALVAREZ RIVERA | ADDRESS ON FILE |
| FERDINAND ARCE SANTIAGO | ADDRESS ON FILE |
| FERDINAND ARROYO LEBRON | ADDRESS ON FILE |
| FERDINAND ARROYO RAMOS | ADDRESS ON FILE |
| FERDINAND AYALA NIEVES | ADDRESS ON FILE |
| FERDINAND AYALA NIEVES | ADDRESS ON FILE |
| FERDINAND BAEZ PAGAN | ADDRESS ON FILE |
| FERDINAND BAEZ SANTIAGO | ADDRESS ON FILE |
| FERDINAND BATIZ CHAMORRO | ADDRESS ON FILE |
| FERDINAND BERMUDEZ RIVERA | ADDRESS ON FILE |
| FERDINAND BERRIOS BURGOS | ADDRESS ON FILE |
| FERDINAND BERRIOS ORTIZ | ADDRESS ON FILE |
| FERDINAND BERRIOS ORTIZ | ADDRESS ON FILE |
| FERDINAND BERRIOS ORTIZ | ADDRESS ON FILE |
| FERDINAND CAMACHO MERCADO | ADDRESS ON FILE |
| FERDINAND CAMACHO MERCADO | ADDRESS ON FILE |
| FERDINAND CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND CAMACHO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERDINAND CASTRO FERNANDEZ | ADDRESS ON FILE |
| FERDINAND CEDENO RIVERA | ADDRESS ON FILE |
| FERDINAND CENTENO PAGAN | ADDRESS ON FILE |
| FERDINAND CESTERO MEDINA | ADDRESS ON FILE |
| FERDINAND CESTERO MEDINA | ADDRESS ON FILE |
| FERDINAND CRUZ DIAZ | ADDRESS ON FILE |
| FERDINAND CRUZ VELAZQUEZ | ADDRESS ON FILE |
| FERDINAND CUEVAS JIMENEZ | ADDRESS ON FILE |
| FERDINAND DE JESUS SEPULVE | ADDRESS ON FILE |
| FERDINAND DIAZ DIAZ | ADDRESS ON FILE |
| FERDINAND DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND ESTRADA RUIZ | ADDRESS ON FILE |
| FERDINAND F MERCADO BORRERO | ADDRESS ON FILE |
| FERDINAND FE FELICIANO | ADDRESS ON FILE |
| FERDINAND FELICIANO | ADDRESS ON FILE |
| FERDINAND FERNANDEZ PACHECO | ADDRESS ON FILE |
| FERDINAND FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FERDINAND FIGUEROA ORTIZ | ADDRESS ON FILE |
| FERDINAND FRED PITRE | ADDRESS ON FILE |
| FERDINAND GARCIA RAMIREZ | ADDRESS ON FILE |
| FERDINAND GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND GARRIGA RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND GARRIGA RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND GONZALEZ GOMEZ | ADDRESS ON FILE |
| FERDINAND GONZALEZ ORTIZ | ADDRESS ON FILE |
| FERDINAND GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND GRAULAU RAMOS | ADDRESS ON FILE |
| FERDINAND GRAULAU RAMOS | ADDRESS ON FILE |
| FERDINAND GUZMAN MATIAS | ADDRESS ON FILE |
| FERDINAND H VAZQUEZ SHUTKA | ADDRESS ON FILE |
| FERDINAND HERNANDEZ ROSA | ADDRESS ON FILE |
| FERDINAND HERNANDEZ ROSARIO | ADDRESS ON FILE |
| FERDINAND HERNANDEZ ROSARIO | ADDRESS ON FILE |
| FERDINAND J ACOSTA PROSPER | ADDRESS ON FILE |
| FERDINAND J CUEVAS MORALES | ADDRESS ON FILE |
| FERDINAND J OLMEDA ROSARIO | ADDRESS ON FILE |
| FERDINAND JIMENEZ ORTIZ | ADDRESS ON FILE |
| FERDINAND JIMENEZ VELEZ | ADDRESS ON FILE |
| FERDINAND LANDRAU HERNANDEZ | ADDRESS ON FILE |
| FERDINAND LEBRON GONZALEZ | ADDRESS ON FILE |
| FERDINAND LEBRON GONZALEZ | ADDRESS ON FILE |
| FERDINAND LIAR BERTIN | ADDRESS ON FILE |
| FERDINAND LOPEZ TRINIDAD | ADDRESS ON FILE |
| FERDINAND LOPEZ VERA | ADDRESS ON FILE |
| FERDINAND MACHADO CRUZ | ADDRESS ON FILE |
| FERDINAND MALDONADO DIAZ | ADDRESS ON FILE |
| FERDINAND MALDONADO SANTOS | ADDRESS ON FILE |
| FERDINAND MELENDEZ LUCIANO | ADDRESS ON FILE |
| FERDINAND MELENDEZ MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERDINAND MENA TROCHE | ADDRESS ON FILE |
| FERDINAND MERCADO RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND MERCADO RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND MERCADO RUIZ | ADDRESS ON FILE |
| FERDINAND MERCED RIVERA | ADDRESS ON FILE |
| FERDINAND MIRANDA PEREZ | ADDRESS ON FILE |
| FERDINAND MIRANDA ROLON | ADDRESS ON FILE |
| FERDINAND MIRANDA ROLON | ADDRESS ON FILE |
| FERDINAND MOLINA SERRANO | ADDRESS ON FILE |
| FERDINAND MOLINA SERRANO | ADDRESS ON FILE |
| FERDINAND MONTALVO DIAZ | ADDRESS ON FILE |
| FERDINAND MONTALVO TORRES | ADDRESS ON FILE |
| FERDINAND MONTALVO VAZQUEZ | ADDRESS ON FILE |
| FERDINAND MUNIZ RAMOS | ADDRESS ON FILE |
| FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE |
| FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE |
| FERDINAND NEVAREZ PEREZ | ADDRESS ON FILE |
| FERDINAND NIEVES GONZALEZ | ADDRESS ON FILE |
| FERDINAND OCANA PAGAN | ADDRESS ON FILE |
| FERDINAND OLIVERA AMELY | ADDRESS ON FILE |
| FERDINAND ORTIZ RAMOS | ADDRESS ON FILE |
| FERDINAND ORTIZ RAMOS | ADDRESS ON FILE |
| FERDINAND PADRON RIVERA | ADDRESS ON FILE |
| FERDINAND PELLOT OLMO | ADDRESS ON FILE |
| FERDINAND PENA QUINTERO | ADDRESS ON FILE |
| FERDINAND PERCY COLON | ADDRESS ON FILE |
| FERDINAND PEREZ | ADDRESS ON FILE |
| FERDINAND PEREZ FELICIANO | ADDRESS ON FILE |
| FERDINAND PEREZ JUSTINIANO | ADDRESS ON FILE |
| FERDINAND PEREZ RIVERA | ADDRESS ON FILE |
| FERDINAND PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND PHI CRUZ | ADDRESS ON FILE |
| FERDINAND PONCE QUINONES | ADDRESS ON FILE |
| FERDINAND PONCE QUINONES | ADDRESS ON FILE |
| FERDINAND RAMOS DIAZ | ADDRESS ON FILE |
| FERDINAND RAMOS DIAZ | ADDRESS ON FILE |
| FERDINAND RAMOS MALDONADO | ADDRESS ON FILE |
| FERDINAND RAMOS MALDONADO | ADDRESS ON FILE |
| FERDINAND REYES | ADDRESS ON FILE |
| FERDINAND REYES HERNANDEZ | ADDRESS ON FILE |
| FERDINAND REYES RIOS | ADDRESS ON FILE |
| FERDINAND RIOS GONZALEZ | ADDRESS ON FILE |
| FERDINAND RIOS MALDONADO | ADDRESS ON FILE |
| FERDINAND RIPOLL GOMEZ | ADDRESS ON FILE |
| FERDINAND RIPOLL GOMEZ | ADDRESS ON FILE |
| FERDINAND RIVERA ARCE | ADDRESS ON FILE |
| FERDINAND RIVERA DIAZ | ADDRESS ON FILE |
| FERDINAND RIVERA MALDONADO | ADDRESS ON FILE |
| FERDINAND RIVERA MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERDINAND RIVERA MONTALVO | ADDRESS ON FILE |
| FERDINAND RIVERA MORALES | ADDRESS ON FILE |
| FERDINAND RIVERA OLIVERA | ADDRESS ON FILE |
| FERDINAND RIVERA RIVERA | ADDRESS ON FILE |
| FERDINAND RIVERA VALLELLAN | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ DIAZ | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ MOLINA | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ RAMOS | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ ROMERO | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ VEGA | ADDRESS ON FILE |
| FERDINAND ROMAN FIGUEROA | ADDRESS ON FILE |
| FERDINAND ROSARIO | ADDRESS ON FILE |
| FERDINAND RUIS TOLLINCHI | ADDRESS ON FILE |
| FERDINAND SANCHEZ GALINDEZ | ADDRESS ON FILE |
| FERDINAND SANCHEZ GONZALEZ | ADDRESS ON FILE |
| FERDINAND SANCHEZ MARTINEZ | ADDRESS ON FILE |
| FERDINAND SANTIAGO RAMOS | ADDRESS ON FILE |
| FERDINAND SANTIAGO RAMOS | ADDRESS ON FILE |
| FERDINAND SERRANO MORALES | ADDRESS ON FILE |
| FERDINAND SIERRA MIRANDA | ADDRESS ON FILE |
| FERDINAND SOTO SANTIAGO | ADDRESS ON FILE |
| FERDINAND SOTO SOTO | ADDRESS ON FILE |
| FERDINAND TORRES GONZALEZ | ADDRESS ON FILE |
| FERDINAND TORRES GONZALEZ | ADDRESS ON FILE |
| FERDINAND TORRES ORTIZ | ADDRESS ON FILE |
| FERDINAND TORRES SEPULVEDA | ADDRESS ON FILE |
| FERDINAND TORRES VELEZ | ADDRESS ON FILE |
| FERDINAND V ARROYO DEL RIO | ADDRESS ON FILE |
| FERDINAND VARGAS | ADDRESS ON FILE |
| FERDINAND VARGAS SANTANA | ADDRESS ON FILE |
| FERDINAND VARGAS SANTANA | ADDRESS ON FILE |
| FERDINAND VARGAS VARGAS | ADDRESS ON FILE |
| FERDINAND VEGA RODRIGUEZ | ADDRESS ON FILE |
| FERDINANDO MALDONADO ACOSTA | ADDRESS ON FILE |
| FERDINANDO TORRES DAVILA | ADDRESS ON FILE |
| FERDINIA ROSADO CALDERON | ADDRESS ON FILE |
| FERGUSON E CABRERA | ADDRESS ON FILE |
| FERLINDA AROCHO PONCE | ADDRESS ON FILE |
| FERMAIN OCASIO PEREZ | ADDRESS ON FILE |
| FERMAIN RIOS LOPEZ | ADDRESS ON FILE |
| FERMARYLISE QUINONES GARCIA | ADDRESS ON FILE |
| FERMARYLISE QUINONES GARCIA | ADDRESS ON FILE |
| FERMIN APONTE TORRES | ADDRESS ON FILE |
| FERMIN AYALA RODRIGUEZ | ADDRESS ON FILE |
| FERMIN BONES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERMIN C MIRANDA HERNANDEZ | ADDRESS ON FILE |
| FERMIN CLEMENTE ESCALERA | ADDRESS ON FILE |
| FERMIN COLON COLON | ADDRESS ON FILE |
| FERMIN CORREA SANTIAGO | ADDRESS ON FILE |
| FERMIN CRUZ MARTINEZ | ADDRESS ON FILE |
| FERMIN CRUZ NIEVES | ADDRESS ON FILE |
| FERMIN DE JESUS DE JESUS | ADDRESS ON FILE |
| FERMIN DE JESUS SOTO | ADDRESS ON FILE |
| FERMIN DE JESUS SOTO | ADDRESS ON FILE |
| FERMIN DIAZ BONES | ADDRESS ON FILE |
| FERMIN DIAZ NEGRON | ADDRESS ON FILE |
| FERMIN DIAZ RAMOS | ADDRESS ON FILE |
| FERMIN DIAZ SANTIAGO | ADDRESS ON FILE |
| FERMIN E SERRANO CASTRO | ADDRESS ON FILE |
| FERMIN ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| FERMIN FARINAS HERNANDEZ | ADDRESS ON FILE |
| FERMIN FELIX SANTIAGO | ADDRESS ON FILE |
| FERMIN FELIX SANTIAGO | ADDRESS ON FILE |
| FERMIN FELIX SANTIAGO | ADDRESS ON FILE |
| FERMIN FERNANDEZ RIOS | ADDRESS ON FILE |
| FERMIN FERNANDEZ RIOS | ADDRESS ON FILE |
| FERMIN FIGUEROA COLON | ADDRESS ON FILE |
| FERMIN FIGUEROA COLON | ADDRESS ON FILE |
| FERMIN FRET PEREZ | ADDRESS ON FILE |
| FERMIN GONZALEZ COLON | ADDRESS ON FILE |
| FERMIN GONZALEZ MONTANEZ | ADDRESS ON FILE |
| FERMIN GONZALEZ SOTO | ADDRESS ON FILE |
| FERMIN GONZALEZ TORRES | ADDRESS ON FILE |
| FERMIN GONZALEZ VALENTIN | ADDRESS ON FILE |
| FERMIN HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| FERMIN HERNANDEZ VEGA | ADDRESS ON FILE |
| FERMIN IRURITA MANZANO | ADDRESS ON FILE |
| FERMIN J BERRIOS ONEILL | ADDRESS ON FILE |
| FERMIN LEON OSTOLAZA | ADDRESS ON FILE |
| FERMIN LEON OSTOLAZA | ADDRESS ON FILE |
| FERMIN LEON OSTOLAZA | ADDRESS ON FILE |
| FERMIN LOPEZ MALDONADO | ADDRESS ON FILE |
| FERMIN LOPEZ ROSADO | ADDRESS ON FILE |
| FERMIN LOZADA DIAZ | ADDRESS ON FILE |
| FERMIN M BAEZ COLON | ADDRESS ON FILE |
| FERMIN M BAEZ COLON | ADDRESS ON FILE |
| FERMIN MARENGO RIOS | ADDRESS ON FILE |
| FERMIN MARQUEZ ORTA | ADDRESS ON FILE |
| FERMIN MARTINEZ AVILES | ADDRESS ON FILE |
| FERMIN MELENDEZ NO APELLIDO | ADDRESS ON FILE |
| FERMIN MENDEZ RIVERA | ADDRESS ON FILE |
| FERMIN MILLET CORREA | ADDRESS ON FILE |
| FERMIN MILLET CURET | ADDRESS ON FILE |
| FERMIN MIRANDA VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERMIN MORALES GUZMAN | ADDRESS ON FILE |
| FERMIN NEGRON ORTIZ | ADDRESS ON FILE |
| FERMIN ORTIZ FUENTES | ADDRESS ON FILE |
| FERMIN ORTIZ ROLDAN | ADDRESS ON FILE |
| FERMIN PEREZ CHAVES | ADDRESS ON FILE |
| FERMIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FERMIN REYES ACEVEDO | ADDRESS ON FILE |
| FERMIN REYES ACEVEDO | ADDRESS ON FILE |
| FERMIN RIVERA ORTEGA | ADDRESS ON FILE |
| FERMIN RIVERA RAMOS | ADDRESS ON FILE |
| FERMIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FERMIN RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| FERMIN ROSA DIAZ | ADDRESS ON FILE |
| FERMIN ROSA DIAZ | ADDRESS ON FILE |
| FERMIN ROSA DIAZ | ADDRESS ON FILE |
| FERMIN ROSALES PEREZ | ADDRESS ON FILE |
| FERMIN ROSALES PEREZ | ADDRESS ON FILE |
| FERMIN SANTIAGO CANCEL | ADDRESS ON FILE |
| FERMIN SANTIAGO MIRANDA | ADDRESS ON FILE |
| FERMIN SANTIAGO RIVERA | ADDRESS ON FILE |
| FERMIN SANTIAGO RIVERA | ADDRESS ON FILE |
| FERMIN SANTIAGO ROSARIO | ADDRESS ON FILE |
| FERMIN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| FERMIN SANTIAGO TORRES | ADDRESS ON FILE |
| FERMIN SILVA COLLAZO | ADDRESS ON FILE |
| FERMIN TORRES CABAN | ADDRESS ON FILE |
| FERMIN TORRES PEREZ | ADDRESS ON FILE |
| FERMIN VAZQUEZ COLON | ADDRESS ON FILE |
| FERMIN VELEZ CRUZ | ADDRESS ON FILE |
| FERMINA BELTRAN ROSARIO | ADDRESS ON FILE |
| FERMINA CANDELARIO AGOSTO | ADDRESS ON FILE |
| FERMINA CORDOVA MONTEZUMA | ADDRESS ON FILE |
| FERMINA COTTE RAMOS | ADDRESS ON FILE |
| FERMINA CRUZ CINTRON | ADDRESS ON FILE |
| FERMINA DAVILA RAMOS | ADDRESS ON FILE |
| FERMINA DAVILA RAMOS | ADDRESS ON FILE |
| FERMINA FLORES | ADDRESS ON FILE |
| FERMINA FLORES | ADDRESS ON FILE |
| FERMINA FLORES MARTINEZ | ADDRESS ON FILE |
| FERMINA GONZALEZ BONILLA | ADDRESS ON FILE |
| FERMINA GONZALEZ SOTO | ADDRESS ON FILE |
| FERMINA OLIVERA MORALES | ADDRESS ON FILE |
| FERMINA OLIVERA MORALES | ADDRESS ON FILE |
| FERMINA ORTIZ FIGUEROA | ADDRESS ON FILE |
| FERMINA ORTIZ FIGUEROA | ADDRESS ON FILE |
| FERMINA QUINONES BULERIN | ADDRESS ON FILE |
| FERMINA RAMIREZ MENDEZ | ADDRESS ON FILE |
| FERMINA RIVERA BERNIER | ADDRESS ON FILE |
| FERMINA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNADO PEREZ FERNANDEZ | ADDRESS ON FILE |
| FERNADO PONCE LEON | ADDRESS ON FILE |
| FERNAN J RIVERA ORTIZ | ADDRESS ON FILE |
| FERNAND MENDEZ SOSA | ADDRESS ON FILE |
| FERNANDA BENITES CRUZ | ADDRESS ON FILE |
| FERNANDA CRUZ ASTACIO | ADDRESS ON FILE |
| FERNANDA GARCIA SANTOS | ADDRESS ON FILE |
| FERNANDA OSORIO PLAZA | ADDRESS ON FILE |
| FERNANDA RAMOS GOITIA | ADDRESS ON FILE |
| FERNANDA RIVERA OQUENDO | ADDRESS ON FILE |
| FERNANDA ROMAN PEREZ | ADDRESS ON FILE |
| FERNANDA RUIZ MENDOZA | ADDRESS ON FILE |
| FERNANDA SANCHEZ TORRES | ADDRESS ON FILE |
| FERNANDA SANCHEZ TORRES | ADDRESS ON FILE |
| FERNANDA SANTOS MARTINEZ | ADDRESS ON FILE |
| FERNANDA SEMIDEY LABOY | ADDRESS ON FILE |
| FERNANDA VELAZQUEZ PINTO | ADDRESS ON FILE |
| FERNANDA VELAZQUEZ PINTO | ADDRESS ON FILE |
| FERNANDA VELAZQUEZ PINTO | ADDRESS ON FILE |
| FERNANDA VELAZQUEZ PINTO | ADDRESS ON FILE |
| FERNANDEL CUADRADO MORENO | ADDRESS ON FILE |
| FERNANDEO L CAQUIAS CRUZ | ADDRESS ON FILE |
| FERNANDEZ BENITES MARIA DEL C | ADDRESS ON FILE |
| FERNANDEZ CABALLER FRANCISCO | ADDRESS ON FILE |
| FERNANDEZ CORREA LUIS | ADDRESS ON FILE |
| FERNANDEZ DELGAJOSE | ADDRESS ON FILE |
| FERNANDEZ DELGAJOSE | ADDRESS ON FILE |
| FERNANDEZ FE FIGUEROA | ADDRESS ON FILE |
| FERNANDEZ FE VEGA | ADDRESS ON FILE |
| FERNANDEZ FRENCH RODRIGUEZ | ADDRESS ON FILE |
| FERNANDEZ LOPEZ EDGARDO L | ADDRESS ON FILE |
| FERNANDEZ MOREL GILBERT | ADDRESS ON FILE |
| FERNANDEZ RUIZ LILLIAM I | ADDRESS ON FILE |
| FERNANDEZ SANTIAGO NORMA | ADDRESS ON FILE |
| FERNANDITO CASTRO FERNANDEZ | ADDRESS ON FILE |
| FERNANDITO LLANOS QUINONEZ | ADDRESS ON FILE |
| FERNANDITO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FERNANDO A A GIL GUERRA | ADDRESS ON FILE |
| FERNANDO A CARDONA CEREZO | ADDRESS ON FILE |
| FERNANDO A CHARDON LOPEZ | ADDRESS ON FILE |
| FERNANDO A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FERNANDO A HERNANDEZ RIVERA | ADDRESS ON FILE |
| FERNANDO A MARTINEZ BUITRAGO | ADDRESS ON FILE |
| FERNANDO A ORSINI LUIGGI | ADDRESS ON FILE |
| FERNANDO A PELLERANO BRIOSO | ADDRESS ON FILE |
| FERNANDO A RIOS LEBRON | ADDRESS ON FILE |
| FERNANDO A RIVERA | ADDRESS ON FILE |
| FERNANDO A RIVERA ATILES | ADDRESS ON FILE |
| FERNANDO A RUIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO A RUIZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO A SIERRA ARCHILLA | ADDRESS ON FILE |
| FERNANDO A SILVESTRINI RUI | ADDRESS ON FILE |
| FERNANDO A TORRES LLORENS | ADDRESS ON FILE |
| FERNANDO A UCETA BERRIOS | ADDRESS ON FILE |
| FERNANDO A VAZQUEZ RIVERA | ADDRESS ON FILE |
| FERNANDO ABAD COLON | ADDRESS ON FILE |
| FERNANDO ABAD COLON | ADDRESS ON FILE |
| FERNANDO ABAD LUNA | ADDRESS ON FILE |
| FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE |
| FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE |
| FERNANDO ACOSTA H | ADDRESS ON FILE |
| FERNANDO ACOSTA H | ADDRESS ON FILE |
| FERNANDO ACOSTA ZAPATA | ADDRESS ON FILE |
| FERNANDO ALGARIN GARCIA | ADDRESS ON FILE |
| FERNANDO ALMESTICA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ALMESTICA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ALMESTICA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ALMESTICA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ALMESTICA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ALMEYDA ROMAN | ADDRESS ON FILE |
| FERNANDO ALMEYDA ROMAN | ADDRESS ON FILE |
| FERNANDO ALONSO COLON | ADDRESS ON FILE |
| FERNANDO ALVARADO | ADDRESS ON FILE |
| FERNANDO ALVARADO GARCIA | ADDRESS ON FILE |
| FERNANDO ALVARADO MOLINA | ADDRESS ON FILE |
| FERNANDO ALVARADO TORRES | ADDRESS ON FILE |
| FERNANDO ALVAREZ MALAVE | ADDRESS ON FILE |
| FERNANDO ALVAREZ PEREZ | ADDRESS ON FILE |
| FERNANDO ALVERIO DIAZ | ADDRESS ON FILE |
| FERNANDO ALVERIO RIVERA | ADDRESS ON FILE |
| FERNANDO AMARO MARTINEZ | ADDRESS ON FILE |
| FERNANDO AMARO PINTO | ADDRESS ON FILE |
| FERNANDO AMARO RIVERA | ADDRESS ON FILE |
| FERNANDO AMARO RIVERA | ADDRESS ON FILE |
| FERNANDO ANDINO ORTIZ | ADDRESS ON FILE |
| FERNANDO ANDINO PIZARRO | ADDRESS ON FILE |
| FERNANDO ANES SANTIAGO | ADDRESS ON FILE |
| FERNANDO ANTONI COMULADA ORTIZ | ADDRESS ON FILE |
| FERNANDO APONTE MARTINEZ | ADDRESS ON FILE |
| FERNANDO ARVELO RUIZ | ADDRESS ON FILE |
| FERNANDO ASCANIO CAPRILES | ADDRESS ON FILE |
| FERNANDO ATILES CALDERON | ADDRESS ON FILE |
| FERNANDO AVELLANET VELE | ADDRESS ON FILE |
| FERNANDO AVENANCIO COLON | ADDRESS ON FILE |
| FERNANDO AVILA GARCIA | ADDRESS ON FILE |
| FERNANDO AVILA GONZALEZ | ADDRESS ON FILE |
| FERNANDO AVILA GONZALEZ | ADDRESS ON FILE |
| FERNANDO AYALA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO B MATOS ARCHILLA | ADDRESS ON FILE |
| FERNANDO BAERGA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO BAEZ FERNANDEZ | ADDRESS ON FILE |
| FERNANDO BAEZ FERNANDEZ | ADDRESS ON FILE |
| FERNANDO BAEZ PUENTE | ADDRESS ON FILE |
| FERNANDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO BAEZ TORRES | ADDRESS ON FILE |
| FERNANDO BAEZ VELEZ | ADDRESS ON FILE |
| FERNANDO BALLESTER IRIZARRY | ADDRESS ON FILE |
| FERNANDO BARBOSA GRATERO | ADDRESS ON FILE |
| FERNANDO BARRETO GARCIA | ADDRESS ON FILE |
| FERNANDO BELGODERE | ADDRESS ON FILE |
| FERNANDO BELLO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO BELTRAN PEREZ | ADDRESS ON FILE |
| FERNANDO BENITEZ BURGOS | ADDRESS ON FILE |
| FERNANDO BENITEZ CRUZ | ADDRESS ON FILE |
| FERNANDO BERMUDEZ COLON | ADDRESS ON FILE |
| FERNANDO BERMUDEZ COLON | ADDRESS ON FILE |
| FERNANDO BERMUDEZ SOTO | ADDRESS ON FILE |
| FERNANDO BERRIOS RIVERA | ADDRESS ON FILE |
| FERNANDO BERRIOS RIVERA | ADDRESS ON FILE |
| FERNANDO BERRIOS RIVERA | ADDRESS ON FILE |
| FERNANDO BERRIOS VAZQUEZ | ADDRESS ON FILE |
| FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE |
| FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE |
| FERNANDO BLANCO MELENDEZ | ADDRESS ON FILE |
| FERNANDO BONILLA AGOSTO | ADDRESS ON FILE |
| FERNANDO BONILLA RIVERA | ADDRESS ON FILE |
| FERNANDO BURGOS DIAZ | ADDRESS ON FILE |
| FERNANDO BURGOS DIAZ | ADDRESS ON FILE |
| FERNANDO BURGOS SENQUIZ | ADDRESS ON FILE |
| FERNANDO C AQUINO VARONA | ADDRESS ON FILE |
| FERNANDO CABAN BABILONIA | ADDRESS ON FILE |
| FERNANDO CABAN NAZARIO | ADDRESS ON FILE |
| FERNANDO CABRERA RIVERA | ADDRESS ON FILE |
| FERNANDO CABRERA ROMAN | ADDRESS ON FILE |
| FERNANDO CAINS ALVARADO | ADDRESS ON FILE |
| FERNANDO CAINS ALVARADO | ADDRESS ON FILE |
| FERNANDO CAJIGAS JESUS | ADDRESS ON FILE |
| FERNANDO CALDERON ALVAREZ | ADDRESS ON FILE |
| FERNANDO CALDERON ALVAREZ | ADDRESS ON FILE |
| FERNANDO CALIMANO BENITO | ADDRESS ON FILE |
| FERNANDO CALOCA TORRES | ADDRESS ON FILE |
| FERNANDO CALOCA TORRES | ADDRESS ON FILE |
| FERNANDO CALOCA TORRES | ADDRESS ON FILE |
| FERNANDO CAMACHO DAVILA | ADDRESS ON FILE |
| FERNANDO CAMERON SANTIAGO | ADDRESS ON FILE |
| FERNANDO CARABALLO | ADDRESS ON FILE |
| FERNANDO CARABALLO FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO CARABALLO SOTO | ADDRESS ON FILE |
| FERNANDO CARABALLO SOTO | ADDRESS ON FILE |
| FERNANDO CARABALLO SOTO | ADDRESS ON FILE |
| FERNANDO CARABALLO VARGAS | ADDRESS ON FILE |
| FERNANDO CARABALLO VELEZ | ADDRESS ON FILE |
| FERNANDO CARDONA ROMAN | ADDRESS ON FILE |
| FERNANDO CARRASQUILLO AGOSTO | ADDRESS ON FILE |
| FERNANDO CARRASQUILLO AGOSTO | ADDRESS ON FILE |
| FERNANDO CARRION CASTRO | ADDRESS ON FILE |
| FERNANDO CARRION ROMAN | ADDRESS ON FILE |
| FERNANDO CARVAJAL | ADDRESS ON FILE |
| FERNANDO CASALDUC TORRES | ADDRESS ON FILE |
| FERNANDO CASALDUC TORRES | ADDRESS ON FILE |
| FERNANDO CASANOVA SERRANO | ADDRESS ON FILE |
| FERNANDO CASAS ALICEA | ADDRESS ON FILE |
| FERNANDO CASTILLO VELEZ | ADDRESS ON FILE |
| FERNANDO CASTRO COLON | ADDRESS ON FILE |
| FERNANDO CASTRO COLON | ADDRESS ON FILE |
| FERNANDO CASTRO ESTRELLA | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CASTRO LAFONTAINE | ADDRESS ON FILE |
| FERNANDO CINTRON MONGE | ADDRESS ON FILE |
| FERNANDO CINTRON TORRES | ADDRESS ON FILE |
| FERNANDO CINTRON TORRES | ADDRESS ON FILE |
| FERNANDO CLASS TRINIDAD | ADDRESS ON FILE |
| FERNANDO CLAVELL ORTIZ | ADDRESS ON FILE |
| FERNANDO COLLAZO | ADDRESS ON FILE |
| FERNANDO COLLAZO FERNANDEZ | ADDRESS ON FILE |
| FERNANDO COLLAZO GONZALEZ | ADDRESS ON FILE |
| FERNANDO COLLAZO GONZALEZ | ADDRESS ON FILE |
| FERNANDO COLLAZO SANTIAGO | ADDRESS ON FILE |
| FERNANDO COLON DIAZ | ADDRESS ON FILE |
| FERNANDO COLON DROZ | ADDRESS ON FILE |
| FERNANDO COLON GONZALEZ | ADDRESS ON FILE |
| FERNANDO COLON GONZALEZ | ADDRESS ON FILE |
| FERNANDO COLON MALDONADO | ADDRESS ON FILE |
| FERNANDO COLON MALDONADO | ADDRESS ON FILE |
| FERNANDO COLON MERCADO | ADDRESS ON FILE |
| FERNANDO COLON PADILLA | ADDRESS ON FILE |
| FERNANDO COLON ROSADO | ADDRESS ON FILE |
| FERNANDO COLON ROSADO | ADDRESS ON FILE |
| FERNANDO CORDERO FIGUEROA | ADDRESS ON FILE |
| FERNANDO CORDERO FIGUEROA | ADDRESS ON FILE |
| FERNANDO CORDERO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FERNANDO CORTES ARROYO | ADDRESS ON FILE |
| FERNANDO COSME NUNEZ | ADDRESS ON FILE |
| FERNANDO COTTO LOPEZ | ADDRESS ON FILE |
| FERNANDO COTTO MALDONADO | ADDRESS ON FILE |
| FERNANDO COTTO SOTO | ADDRESS ON FILE |
| FERNANDO COUSO DIAZ | ADDRESS ON FILE |
| FERNANDO CRESPO CLASS | ADDRESS ON FILE |
| FERNANDO CRESPO RIVERA | ADDRESS ON FILE |
| FERNANDO CRESPO RUIZ | ADDRESS ON FILE |
| FERNANDO CRUZ CHICO | ADDRESS ON FILE |
| FERNANDO CRUZ CHICO | ADDRESS ON FILE |
| FERNANDO CRUZ CHICO | ADDRESS ON FILE |
| FERNANDO CRUZ FIGUEROA | ADDRESS ON FILE |
| FERNANDO CRUZ GARCIA | ADDRESS ON FILE |
| FERNANDO CRUZ VAZQUEZ | ADDRESS ON FILE |
| FERNANDO CUADRADO CUADRADO | ADDRESS ON FILE |
| FERNANDO CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO DAVILA QUINONEZ | ADDRESS ON FILE |
| FERNANDO DAVILA QUINONEZ | ADDRESS ON FILE |
| FERNANDO DAVILA QUINONEZ | ADDRESS ON FILE |
| FERNANDO DE JESUS | ADDRESS ON FILE |
| FERNANDO DE JESUS HERRERO | ADDRESS ON FILE |
| FERNANDO DELGADO DIAZ | ADDRESS ON FILE |
| FERNANDO DELGADO PERALES | ADDRESS ON FILE |
| FERNANDO DIAZ ASIA | ADDRESS ON FILE |
| FERNANDO DIAZ CALDERIN | ADDRESS ON FILE |
| FERNANDO DIAZ CRUZ | ADDRESS ON FILE |
| FERNANDO DIAZ DEJESUS | ADDRESS ON FILE |
| FERNANDO DIAZ DEJESUS | ADDRESS ON FILE |
| FERNANDO DIAZ GARCIA | ADDRESS ON FILE |
| FERNANDO DIAZ RIVERA | ADDRESS ON FILE |
| FERNANDO DIAZ RIVERA | ADDRESS ON FILE |
| FERNANDO DIAZ ROMERO | ADDRESS ON FILE |
| FERNANDO DIAZ SIFONTE | ADDRESS ON FILE |
| FERNANDO DIAZ TORRES | ADDRESS ON FILE |
| FERNANDO DIEZ ANTORGIORGI | ADDRESS ON FILE |
| FERNANDO DONES FIGUEROA | ADDRESS ON FILE |
| FERNANDO DUMONT VARGAS | ADDRESS ON FILE |
| FERNANDO E BETANCOURT DIAZ | ADDRESS ON FILE |
| FERNANDO E CARABALLO OLIVE | ADDRESS ON FILE |
| FERNANDO E DEL TORO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO E FUENTES FELIX | ADDRESS ON FILE |
| FERNANDO E GERMAN BETONCOURT | ADDRESS ON FILE |
| FERNANDO E GONZALEZ VELEZ | ADDRESS ON FILE |
| FERNANDO E IRIZARRY VELEZ | ADDRESS ON FILE |
| FERNANDO E ZAYAS REYES | ADDRESS ON FILE |
| FERNANDO ECHEANOLIA SEGARRA | ADDRESS ON FILE |
| FERNANDO ECHEANOLIA SEGARRA | ADDRESS ON FILE |
| FERNANDO ENCHAUTEGUI VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO ENCHAUTEGUI VAZQUEZ | ADDRESS ON FILE |
| FERNANDO ESCABI RAMIREZ | ADDRESS ON FILE |
| FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE |
| FERNANDO ESTRADA RIVERA | ADDRESS ON FILE |
| FERNANDO ESTRELLA GONZALEZ | ADDRESS ON FILE |
| FERNANDO ESTRELLA GONZALEZ | ADDRESS ON FILE |
| FERNANDO ESTRONZA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO F GONZALEZ PEREZ | ADDRESS ON FILE |
| FERNANDO F ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO F ROQUEL TORRES | ADDRESS ON FILE |
| FERNANDO FE DAVIS | ADDRESS ON FILE |
| FERNANDO FE DAVIS | ADDRESS ON FILE |
| FERNANDO FE JCOLON | ADDRESS ON FILE |
| FERNANDO FE LBOYRIE | ADDRESS ON FILE |
| FERNANDO FE LRIVERA | ADDRESS ON FILE |
| FERNANDO FE RSANTIAGO | ADDRESS ON FILE |
| FERNANDO FE VARGAS | ADDRESS ON FILE |
| FERNANDO FE VAZQUEZ | ADDRESS ON FILE |
| FERNANDO FELICIANO CARABALLO | ADDRESS ON FILE |
| FERNANDO FELICIANO CASANAS | ADDRESS ON FILE |
| FERNANDO FELICIANO OLIVO | ADDRESS ON FILE |
| FERNANDO FELICIANO REYES | ADDRESS ON FILE |
| FERNANDO FELICIANO RUIZ | ADDRESS ON FILE |
| FERNANDO FELICIANO RUIZ | ADDRESS ON FILE |
| FERNANDO FERNANDEZ CORREA | ADDRESS ON FILE |
| FERNANDO FERNANDEZ CORREA | ADDRESS ON FILE |
| FERNANDO FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FERNANDO FERNANDEZ MORALES | ADDRESS ON FILE |
| FERNANDO FERNANDEZ PEREZ | ADDRESS ON FILE |
| FERNANDO FERNANDEZ ROMAN | ADDRESS ON FILE |
| FERNANDO FERRER ACEVEDO | ADDRESS ON FILE |
| FERNANDO FERRER ACEVEDO | ADDRESS ON FILE |
| FERNANDO FERRER SANJURJO | ADDRESS ON FILE |
| FERNANDO FIGUEROA | ADDRESS ON FILE |
| FERNANDO FIGUEROA CARABALLO | ADDRESS ON FILE |
| FERNANDO FIGUEROA GARCIA | ADDRESS ON FILE |
| FERNANDO FIGUEROA GARCIA | ADDRESS ON FILE |
| FERNANDO FIGUEROA GARCIA | ADDRESS ON FILE |
| FERNANDO FIGUEROA GOMEZ | ADDRESS ON FILE |
| FERNANDO FIGUEROA MALDONADO | ADDRESS ON FILE |
| FERNANDO FIGUEROA MALDONADO | ADDRESS ON FILE |
| FERNANDO FIGUEROA MARTINEZ | ADDRESS ON FILE |
| FERNANDO FLORES DEL | ADDRESS ON FILE |
| FERNANDO FORTY NIEVES | ADDRESS ON FILE |
| FERNANDO FRANCO RIVERA | ADDRESS ON FILE |
| FERNANDO FRESSE RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO FRESSE RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO FRESSE RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO FRESSE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO FRESSE RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO FRONTERA MAYORAL | ADDRESS ON FILE |
| FERNANDO FUENTES MARTINEZ | ADDRESS ON FILE |
| FERNANDO G ALICEA BATISTA | ADDRESS ON FILE |
| FERNANDO GALARZA CRUZ | ADDRESS ON FILE |
| FERNANDO GANDIA RIVERA | ADDRESS ON FILE |
| FERNANDO GARCIA CONCEPCION | ADDRESS ON FILE |
| FERNANDO GARCIA CONCEPCION | ADDRESS ON FILE |
| FERNANDO GARCIA FEBUS | ADDRESS ON FILE |
| FERNANDO GARCIA FEBUS | ADDRESS ON FILE |
| FERNANDO GARCIA HERNANDEZ | ADDRESS ON FILE |
| FERNANDO GARCIA HERNANDEZ | ADDRESS ON FILE |
| FERNANDO GARCIA HERNANDEZ | ADDRESS ON FILE |
| FERNANDO GARCIA IRIZARRY | ADDRESS ON FILE |
| FERNANDO GARCIA LUGO | ADDRESS ON FILE |
| FERNANDO GARCIA LUGO | ADDRESS ON FILE |
| FERNANDO GARCIA MALDONADO | ADDRESS ON FILE |
| FERNANDO GARCIA NUNEZ | ADDRESS ON FILE |
| FERNANDO GARCIA ORTIZ | ADDRESS ON FILE |
| FERNANDO GARCIA ORTIZ | ADDRESS ON FILE |
| FERNANDO GARCIA RIVERA | ADDRESS ON FILE |
| FERNANDO GARCIA RIVERA | ADDRESS ON FILE |
| FERNANDO GARCIA ROLON | ADDRESS ON FILE |
| FERNANDO GARCIA SIERRA | ADDRESS ON FILE |
| FERNANDO GARCIA SOTO | ADDRESS ON FILE |
| FERNANDO GARCIA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO GARCIA VILLANUEVA | ADDRESS ON FILE |
| FERNANDO GARRIGA NUNEZ | ADDRESS ON FILE |
| FERNANDO GATTORNO JIRAU | ADDRESS ON FILE |
| FERNANDO GITTENS ROMAN | ADDRESS ON FILE |
| FERNANDO GONZALEZ | ADDRESS ON FILE |
| FERNANDO GONZALEZ BATISTA | ADDRESS ON FILE |
| FERNANDO GONZALEZ CAMARA | ADDRESS ON FILE |
| FERNANDO GONZALEZ CARTAGEN | ADDRESS ON FILE |
| FERNANDO GONZALEZ CARTAGEN | ADDRESS ON FILE |
| FERNANDO GONZALEZ CLAUDIO | ADDRESS ON FILE |
| FERNANDO GONZALEZ DUARTE | ADDRESS ON FILE |
| FERNANDO GONZALEZ DUARTE | ADDRESS ON FILE |
| FERNANDO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| FERNANDO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| FERNANDO GONZALEZ GIERBOLI | ADDRESS ON FILE |
| FERNANDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO GONZALEZ IRIZARRY | ADDRESS ON FILE |
| FERNANDO GONZALEZ JIMENEZ | ADDRESS ON FILE |
| FERNANDO GONZALEZ MORALES | ADDRESS ON FILE |
| FERNANDO GONZALEZ MORALES | ADDRESS ON FILE |
| FERNANDO GONZALEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO GONZALEZ QUILES | ADDRESS ON FILE |
| FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO GONZALEZ ROSARIO | ADDRESS ON FILE |
| FERNANDO GRACIA PEREZ | ADDRESS ON FILE |
| FERNANDO GRAJALES QUINONES | ADDRESS ON FILE |
| FERNANDO GREGORY PEREZ | ADDRESS ON FILE |
| FERNANDO GREGORY PEREZ | ADDRESS ON FILE |
| FERNANDO GUAL SANTIAGO | ADDRESS ON FILE |
| FERNANDO GUILLIANI RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO GUILLOTY MIRANDA | ADDRESS ON FILE |
| FERNANDO GUTIERREZ NEGRON | ADDRESS ON FILE |
| FERNANDO GUZMAN CARDONA | ADDRESS ON FILE |
| FERNANDO GUZMAN COLLAZO | ADDRESS ON FILE |
| FERNANDO GUZMAN ESQUILIN | ADDRESS ON FILE |
| FERNANDO H OJEDA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO H RIOS PEREZ | ADDRESS ON FILE |
| FERNANDO HEREDIA MARCANO | ADDRESS ON FILE |
| FERNANDO HEREDIA MARCANO | ADDRESS ON FILE |
| FERNANDO HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO HERNANDEZ ARROYO | ADDRESS ON FILE |
| FERNANDO HERNANDEZ ARROYO | ADDRESS ON FILE |
| FERNANDO HERNANDEZ BENITEZ | ADDRESS ON FILE |
| FERNANDO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO HERNANDEZ GUILLOT | ADDRESS ON FILE |
| FERNANDO HERNANDEZ GUZMAN | ADDRESS ON FILE |
| FERNANDO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| FERNANDO HERNANDEZ MORALES | ADDRESS ON FILE |
| FERNANDO HERNANDEZ RAMOS | ADDRESS ON FILE |
| FERNANDO HERNANDEZ ROMAN | ADDRESS ON FILE |
| FERNANDO HERNANDEZ TORRES | ADDRESS ON FILE |
| FERNANDO HERNANDEZ TORRES | ADDRESS ON FILE |
| FERNANDO HILERIO CRUZ | ADDRESS ON FILE |
| FERNANDO I ESPINOSA | ADDRESS ON FILE |
| FERNANDO I FALCON REYES | ADDRESS ON FILE |
| FERNANDO I OTERO MARRERO | ADDRESS ON FILE |
| FERNANDO I SALDANA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO IRIZARRY GUIRRIER | ADDRESS ON FILE |
| FERNANDO IRIZARRY MUNOZ | ADDRESS ON FILE |
| FERNANDO J ACOSTA PARDO | ADDRESS ON FILE |
| FERNANDO J ARROYO OLIVERAS | ADDRESS ON FILE |
| FERNANDO J BORRERO CARABALLO | ADDRESS ON FILE |
| FERNANDO J BORRERO CARABALLO | ADDRESS ON FILE |
| FERNANDO J BORRERO CARABALLO | ADDRESS ON FILE |
| FERNANDO J CHALAS GONZALEZ | ADDRESS ON FILE |
| FERNANDO J COLON TRINIDAD | ADDRESS ON FILE |
| FERNANDO J FELIX ARROYO | ADDRESS ON FILE |
| FERNANDO J FERNANDEZ TORRE | ADDRESS ON FILE |
| FERNANDO J FLORES VELEZ | ADDRESS ON FILE |
| FERNANDO J FORNARIS FERNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO J HERNANDEZ AGOST | ADDRESS ON FILE |
| FERNANDO J HERNANDEZ NEGRON | ADDRESS ON FILE |
| FERNANDO J JIMENEZ ENRIQUEZ | ADDRESS ON FILE |
| FERNANDO J JIMENEZ ENRIQUEZ | ADDRESS ON FILE |
| FERNANDO J LABOY OLMO | ADDRESS ON FILE |
| FERNANDO J MENDEZ CINTRON | ADDRESS ON FILE |
| FERNANDO J MERCADO | ADDRESS ON FILE |
| FERNANDO J MORALES CANALES | ADDRESS ON FILE |
| FERNANDO J NAZARIO CRESCIONI | ADDRESS ON FILE |
| FERNANDO J OCASIO GUADALUPE | ADDRESS ON FILE |
| FERNANDO J OCASIO GUADALUPE | ADDRESS ON FILE |
| FERNANDO J QUIROS CENTENO | ADDRESS ON FILE |
| FERNANDO J QUIROS CENTENO | ADDRESS ON FILE |
| FERNANDO J RIVERA SOTO | ADDRESS ON FILE |
| FERNANDO J RIVERO SUAREZ | ADDRESS ON FILE |
| FERNANDO J RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| FERNANDO J ROLON SANYUZT | ADDRESS ON FILE |
| FERNANDO J ROLON SANYUZT | ADDRESS ON FILE |
| FERNANDO J ROLON SANYUZT | ADDRESS ON FILE |
| FERNANDO JAVIER MONTIJO DIAZ | ADDRESS ON FILE |
| FERNANDO JESUS DAVILA | ADDRESS ON FILE |
| FERNANDO JESUS FLORES | ADDRESS ON FILE |
| FERNANDO JESUS NATAL | ADDRESS ON FILE |
| FERNANDO JESUS PIMENTEL | ADDRESS ON FILE |
| FERNANDO JIMENEZ DAVILA | ADDRESS ON FILE |
| FERNANDO JIMENEZ FIGUEROA | ADDRESS ON FILE |
| FERNANDO JIMENEZ SANTIAGO | ADDRESS ON FILE |
| FERNANDO JOGLAR VIRELLA | ADDRESS ON FILE |
| FERNANDO JR LOPEZ CRUZ | ADDRESS ON FILE |
| FERNANDO JR LOPEZ CRUZ | ADDRESS ON FILE |
| FERNANDO JR LOPEZ CRUZ | ADDRESS ON FILE |
| FERNANDO L ACEVEDO ACEVEDO | ADDRESS ON FILE |
| FERNANDO L ACEVEDO RAMOS | ADDRESS ON FILE |
| FERNANDO L ACOSTA ALAGO | ADDRESS ON FILE |
| FERNANDO L ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L ANDUJAR HERNANDEZ | ADDRESS ON FILE |
| FERNANDO L APONTE MATEO | ADDRESS ON FILE |
| FERNANDO L APONTE PEREZ | ADDRESS ON FILE |
| FERNANDO L APONTE RIVERA | ADDRESS ON FILE |
| FERNANDO L ARROYO CASTRO | ADDRESS ON FILE |
| FERNANDO L ARROYO ORTIZ | ADDRESS ON FILE |
| FERNANDO L ARROYO ORTIZ | ADDRESS ON FILE |
| FERNANDO L BAEZ CRUZ | ADDRESS ON FILE |
| FERNANDO L BASCO SANTIAGO | ADDRESS ON FILE |
| FERNANDO L BATISTA DELGADO | ADDRESS ON FILE |
| FERNANDO L BATISTA RIVERA | ADDRESS ON FILE |
| FERNANDO L BERIO MUNIZ | ADDRESS ON FILE |
| FERNANDO L BOISSEN VEGA | ADDRESS ON FILE |
| FERNANDO L BORGES JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO L BUXEDA AMADEO | ADDRESS ON FILE |
| FERNANDO L CARABALLO CASTRO | ADDRESS ON FILE |
| FERNANDO L CARABALLO CRESPO | ADDRESS ON FILE |
| FERNANDO L CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L CERDA RIVERA | ADDRESS ON FILE |
| FERNANDO L CERDA SOTO | ADDRESS ON FILE |
| FERNANDO L CERDA SOTO | ADDRESS ON FILE |
| FERNANDO L CLARA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO L COLON SANTIAGO | ADDRESS ON FILE |
| FERNANDO L COLONDRES LUGO | ADDRESS ON FILE |
| FERNANDO L CORREA SUAREZ | ADDRESS ON FILE |
| FERNANDO L COSTA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L CRUZ MARTES | ADDRESS ON FILE |
| FERNANDO L CRUZ MORALES | ADDRESS ON FILE |
| FERNANDO L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L DAVILA SANCHEZ | ADDRESS ON FILE |
| FERNANDO L DE LA PAZ TORRES | ADDRESS ON FILE |
| FERNANDO L DELGADO MARTINEZ | ADDRESS ON FILE |
| FERNANDO L DIAZ LOPEZ | ADDRESS ON FILE |
| FERNANDO L DIAZ PEREZ | ADDRESS ON FILE |
| FERNANDO L ESPADA MARTINEZ | ADDRESS ON FILE |
| FERNANDO L FELICIANO CARABALLO | ADDRESS ON FILE |
| FERNANDO L FELICIANO OLIVERA | ADDRESS ON FILE |
| FERNANDO L GONZALEZ | ADDRESS ON FILE |
| FERNANDO L GONZALEZ ESQUERDO | ADDRESS ON FILE |
| FERNANDO L GONZALEZ PEREZ | ADDRESS ON FILE |
| FERNANDO L HUERTAS CORTES | ADDRESS ON FILE |
| FERNANDO L ITURRINO FERNANDO | ADDRESS ON FILE |
| FERNANDO L ITURRINO FERNANDO | ADDRESS ON FILE |
| FERNANDO L L FABRE RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L L NAVAS SANTIAGO | ADDRESS ON FILE |
| FERNANDO L LAPORTE MATOS | ADDRESS ON FILE |
| FERNANDO L MARQUEZ ROBLES | ADDRESS ON FILE |
| FERNANDO L MARRERO ARROYO | ADDRESS ON FILE |
| FERNANDO L MARRERO ARROYO | ADDRESS ON FILE |
| FERNANDO L MATOS COLLAZO | ADDRESS ON FILE |
| FERNANDO L MEDINA PAGAN | ADDRESS ON FILE |
| FERNANDO L MEJIAS MEDINA | ADDRESS ON FILE |
| FERNANDO L MORALES SANTIAGO | ADDRESS ON FILE |
| FERNANDO L ORTIZ ACOSTA | ADDRESS ON FILE |
| FERNANDO L ORTIZ ESPADA | ADDRESS ON FILE |
| FERNANDO L PADILLA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L PADILLA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L PENA VALENTI | ADDRESS ON FILE |
| FERNANDO L PEREZ LOPEZ | ADDRESS ON FILE |
| FERNANDO L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L RAMON MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO L RAMON MIRANDA | ADDRESS ON FILE |
| FERNANDO L REGIS PORRATA | ADDRESS ON FILE |
| FERNANDO L RIVERA MARTINEZ | ADDRESS ON FILE |
| FERNANDO L RIVERA ROIG | ADDRESS ON FILE |
| FERNANDO L RIVERA TORRE | ADDRESS ON FILE |
| FERNANDO L RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| FERNANDO L RODRIGUEZ LYNN | ADDRESS ON FILE |
| FERNANDO L ROSA MIRABAL | ADDRESS ON FILE |
| FERNANDO L ROSADO MEDINA | ADDRESS ON FILE |
| FERNANDO L ROSADO VEGA | ADDRESS ON FILE |
| FERNANDO L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FERNANDO L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FERNANDO L SANTOS NUNEZ | ADDRESS ON FILE |
| FERNANDO L SANTOS ORTIZ | ADDRESS ON FILE |
| FERNANDO L SANTOS ORTIZ | ADDRESS ON FILE |
| FERNANDO L SANTOS REYES | ADDRESS ON FILE |
| FERNANDO L SERRANO SERRANO | ADDRESS ON FILE |
| FERNANDO L SOTO SOTO | ADDRESS ON FILE |
| FERNANDO L TORO COLON | ADDRESS ON FILE |
| FERNANDO L TORREGROSA LOPEZ | ADDRESS ON FILE |
| FERNANDO L TORRES GALARZA | ADDRESS ON FILE |
| FERNANDO L TORRES RAMIREZ | ADDRESS ON FILE |
| FERNANDO L TORRES ROSADO | ADDRESS ON FILE |
| FERNANDO L TROCHE VAZQUEZ | ADDRESS ON FILE |
| FERNANDO L VEGA PADUA | ADDRESS ON FILE |
| FERNANDO L VERGES COTAL | ADDRESS ON FILE |
| FERNANDO L VILLAR ROBLES | ADDRESS ON FILE |
| FERNANDO LACOT GONZALEZ | ADDRESS ON FILE |
| FERNANDO LANDRON AVILES | ADDRESS ON FILE |
| FERNANDO LASSALLE AROCHO | ADDRESS ON FILE |
| FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE |
| FERNANDO LATORRE RIOS | ADDRESS ON FILE |
| FERNANDO LEBRON LEBRON | ADDRESS ON FILE |
| FERNANDO LEDUC DEL VALLE | ADDRESS ON FILE |
| FERNANDO LEIVA ACOSTA | ADDRESS ON FILE |
| FERNANDO LEIVA ACOSTA | ADDRESS ON FILE |
| FERNANDO LEON HERNANDEZ | ADDRESS ON FILE |
| FERNANDO LEON MERCADO | ADDRESS ON FILE |
| FERNANDO LEON PEREZ | ADDRESS ON FILE |
| FERNANDO LIND GARCIA | ADDRESS ON FILE |
| FERNANDO LIND GARCIA | ADDRESS ON FILE |
| FERNANDO LIZARDI | ADDRESS ON FILE |
| FERNANDO LLANOS QUINTANA | ADDRESS ON FILE |
| FERNANDO LLERAS MATOS | ADDRESS ON FILE |
| FERNANDO LLOPEZ CASTRO | ADDRESS ON FILE |
| FERNANDO LOPEZ AYALA | ADDRESS ON FILE |
| FERNANDO LOPEZ CORTES | ADDRESS ON FILE |
| FERNANDO LOPEZ HENRRICY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO LOPEZ HENRRICY | ADDRESS ON FILE |
| FERNANDO LOPEZ HENRRICY | ADDRESS ON FILE |
| FERNANDO LOPEZ IRIZARRY | ADDRESS ON FILE |
| FERNANDO LOPEZ IRIZARRY | ADDRESS ON FILE |
| FERNANDO LOPEZ MALDONADO | ADDRESS ON FILE |
| FERNANDO LOPEZ ORTIZ | ADDRESS ON FILE |
| FERNANDO LOPEZ RIVERA | ADDRESS ON FILE |
| FERNANDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO LOPEZ ROLDAN | ADDRESS ON FILE |
| FERNANDO LOPEZ TORRES | ADDRESS ON FILE |
| FERNANDO LOPEZ VEGA | ADDRESS ON FILE |
| FERNANDO LORIZ GUILARTE | ADDRESS ON FILE |
| FERNANDO LOZADA DIAZ | ADDRESS ON FILE |
| FERNANDO LOZADA DIAZ | ADDRESS ON FILE |
| FERNANDO LUGO CAMACHO | ADDRESS ON FILE |
| FERNANDO LUGO LAVIENA | ADDRESS ON FILE |
| FERNANDO LUGO TORRES | ADDRESS ON FILE |
| FERNANDO LUIS BOSSA CINTRON | ADDRESS ON FILE |
| FERNANDO M LOPEZ PARES | ADDRESS ON FILE |
| FERNANDO M MORALES AYALA | ADDRESS ON FILE |
| FERNANDO M MORALES AYALA | ADDRESS ON FILE |
| FERNANDO M RIVERA DIAZ | ADDRESS ON FILE |
| FERNANDO MAISONET LAUREANO | ADDRESS ON FILE |
| FERNANDO MALAVE ARVELO | ADDRESS ON FILE |
| FERNANDO MALAVE ARVELO | ADDRESS ON FILE |
| FERNANDO MALAVE NIEVES | ADDRESS ON FILE |
| FERNANDO MALDONADO GONZALE | ADDRESS ON FILE |
| FERNANDO MALDONADO GONZALE | ADDRESS ON FILE |
| FERNANDO MALDONADO GONZALE | ADDRESS ON FILE |
| FERNANDO MALDONADO GONZALE | ADDRESS ON FILE |
| FERNANDO MALDONADO GONZALEZ | ADDRESS ON FILE |
| FERNANDO MALDONADO NUNEZ | ADDRESS ON FILE |
| FERNANDO MALDONADO PEREZ | ADDRESS ON FILE |
| FERNANDO MALDONADO TANCO | ADDRESS ON FILE |
| FERNANDO MARQUEZ CENTENO | ADDRESS ON FILE |
| FERNANDO MARQUEZ MARQUEZ | ADDRESS ON FILE |
| FERNANDO MARQUEZ RAMOS | ADDRESS ON FILE |
| FERNANDO MARRERO COLL | ADDRESS ON FILE |
| FERNANDO MARRERO COLON | ADDRESS ON FILE |
| FERNANDO MARTE SOTO | ADDRESS ON FILE |
| FERNANDO MARTE SOTO | ADDRESS ON FILE |
| FERNANDO MARTIN GARCIA | ADDRESS ON FILE |
| FERNANDO MARTIN GARCIA | ADDRESS ON FILE |
| FERNANDO MARTINEZ BURGADO | ADDRESS ON FILE |
| FERNANDO MARTINEZ BURGADO | ADDRESS ON FILE |
| FERNANDO MARTINEZ BURGOS | ADDRESS ON FILE |
| FERNANDO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| FERNANDO MARTINEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO MARTINEZ MUNOZ | ADDRESS ON FILE |
| FERNANDO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FERNANDO MARTINEZ PACHECO | ADDRESS ON FILE |
| FERNANDO MARTINEZ RAMOS | ADDRESS ON FILE |
| FERNANDO MARTINEZ RAMOS | ADDRESS ON FILE |
| FERNANDO MARTINEZ RODRIGUE | ADDRESS ON FILE |
| FERNANDO MARTINEZ SCHMIDT | ADDRESS ON FILE |
| FERNANDO MARTINEZ VELEZ | ADDRESS ON FILE |
| FERNANDO MATTEI | ADDRESS ON FILE |
| FERNANDO MATTINA | ADDRESS ON FILE |
| FERNANDO MAYSONET ACEVEDO | ADDRESS ON FILE |
| FERNANDO MEDINA RIVERA | ADDRESS ON FILE |
| FERNANDO MEJIAS QUINONES | ADDRESS ON FILE |
| FERNANDO MENDEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO MENDEZ RAMOS | ADDRESS ON FILE |
| FERNANDO MENENDEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO MERCADO | ADDRESS ON FILE |
| FERNANDO MERCADO CAMACHO | ADDRESS ON FILE |
| FERNANDO MERCADO CAMACHO | ADDRESS ON FILE |
| FERNANDO MERCADO MERCADO | ADDRESS ON FILE |
| FERNANDO MERCED VARGAS | ADDRESS ON FILE |
| FERNANDO MERLE IRIZARRY | ADDRESS ON FILE |
| FERNANDO MIRANDA | ADDRESS ON FILE |
| FERNANDO MIRANDA | ADDRESS ON FILE |
| FERNANDO MIRANDA MARRERO | ADDRESS ON FILE |
| FERNANDO MIRANDA ROMAN | ADDRESS ON FILE |
| FERNANDO MOJICA FERNANDEZ | ADDRESS ON FILE |
| FERNANDO MOJICA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO MOLINA PEREZ | ADDRESS ON FILE |
| FERNANDO MOLINA PEREZ | ADDRESS ON FILE |
| FERNANDO MONGE VAZQUEZ | ADDRESS ON FILE |
| FERNANDO MONTALVO CASTRO | ADDRESS ON FILE |
| FERNANDO MONTALVO CINTRON | ADDRESS ON FILE |
| FERNANDO MONTALVO CINTRON | ADDRESS ON FILE |
| FERNANDO MONTALVO OTERO | ADDRESS ON FILE |
| FERNANDO MORALES BORRERO | ADDRESS ON FILE |
| FERNANDO MORALES CRUZ | ADDRESS ON FILE |
| FERNANDO MORALES GONZALEZ | ADDRESS ON FILE |
| FERNANDO MORALES GONZALEZ | ADDRESS ON FILE |
| FERNANDO MORALES GONZALEZ | ADDRESS ON FILE |
| FERNANDO MORALES MARTINEZ | ADDRESS ON FILE |
| FERNANDO MORALES MELENDEZ | ADDRESS ON FILE |
| FERNANDO MORALES MELENDEZ | ADDRESS ON FILE |
| FERNANDO MORALES ZAYAS | ADDRESS ON FILE |
| FERNANDO MORAN RIVERA | ADDRESS ON FILE |
| FERNANDO MORENO ORAMA | ADDRESS ON FILE |
| FERNANDO MORENO PEREZ | ADDRESS ON FILE |
| FERNANDO MUNIZ QUINONES | ADDRESS ON FILE |
| FERNANDO MUNOZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO MUNOZ HERNANDEZ | ADDRESS ON FILE |
| FERNANDO MUNOZ OCASIO | ADDRESS ON FILE |
| FERNANDO MUNTANER CINTRON | ADDRESS ON FILE |
| FERNANDO NARVAEZ COLON | ADDRESS ON FILE |
| FERNANDO NAVARRO FIGUEROA | ADDRESS ON FILE |
| FERNANDO NAVARRO FIGUEROA | ADDRESS ON FILE |
| FERNANDO NAVARRO NIEVES | ADDRESS ON FILE |
| FERNANDO NAVARRO PEREZ | ADDRESS ON FILE |
| FERNANDO NAVEDO LOPEZ | ADDRESS ON FILE |
| FERNANDO NAVEDO TORRES | ADDRESS ON FILE |
| FERNANDO NEGRON GONZALEZ | ADDRESS ON FILE |
| FERNANDO NEGRON HERNANDEZ | ADDRESS ON FILE |
| FERNANDO NEGRON RIVERA | ADDRESS ON FILE |
| FERNANDO NICHOLLIS PIZARRO | ADDRESS ON FILE |
| FERNANDO NIEVES CHICO | ADDRESS ON FILE |
| FERNANDO NIEVES MARQUEZ | ADDRESS ON FILE |
| FERNANDO NIEVES MEJIAS | ADDRESS ON FILE |
| FERNANDO NIEVES NATAL | ADDRESS ON FILE |
| FERNANDO NIEVES RIVERA | ADDRESS ON FILE |
| FERNANDO NIN GOENAGA | ADDRESS ON FILE |
| FERNANDO NOA BONNIN | ADDRESS ON FILE |
| FERNANDO NUNEZ FERNANDEZ | ADDRESS ON FILE |
| FERNANDO NUNEZ FERNANDEZ | ADDRESS ON FILE |
| FERNANDO NUNEZ FERNANDEZ | ADDRESS ON FILE |
| FERNANDO OCASIO CAJIGAS | ADDRESS ON FILE |
| FERNANDO OCASIO CAJIGAS | ADDRESS ON FILE |
| FERNANDO OJEDA RIVERA | ADDRESS ON FILE |
| FERNANDO OLIVERO LORA | ADDRESS ON FILE |
| FERNANDO OLMEDA FERNANDEZ | ADDRESS ON FILE |
| FERNANDO OLMO GONZALEZ | ADDRESS ON FILE |
| FERNANDO OLMO QUINONES | ADDRESS ON FILE |
| FERNANDO OLMO QUINONEZ | ADDRESS ON FILE |
| FERNANDO OLMO RAMIREZ | ADDRESS ON FILE |
| FERNANDO OMAR GOTAY LEON | ADDRESS ON FILE |
| FERNANDO OQUENDO RAMOS | ADDRESS ON FILE |
| FERNANDO OQUENDO ROMERO | ADDRESS ON FILE |
| FERNANDO ORTEGA | ADDRESS ON FILE |
| FERNANDO ORTIZ DE LA CRUZ | ADDRESS ON FILE |
| FERNANDO ORTIZ FONTANEZ | ADDRESS ON FILE |
| FERNANDO ORTIZ MEDINA | ADDRESS ON FILE |
| FERNANDO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| FERNANDO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| FERNANDO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| FERNANDO OTERO BAEZ | ADDRESS ON FILE |
| FERNANDO OTERO BAEZ | ADDRESS ON FILE |
| FERNANDO OTERO RIVERA | ADDRESS ON FILE |
| FERNANDO OYOLA RIVERA | ADDRESS ON FILE |
| FERNANDO PACHECO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO PADILLA JIMENEZ | ADDRESS ON FILE |
| FERNANDO PAGAN CHICO | ADDRESS ON FILE |
| FERNANDO PAGAN CHICO | ADDRESS ON FILE |
| FERNANDO PAGAN RIVERA | ADDRESS ON FILE |
| FERNANDO PALMER MARTINEZ | ADDRESS ON FILE |
| FERNANDO PEDRAZA PAGAN | ADDRESS ON FILE |
| FERNANDO PEREZ BONILLA | ADDRESS ON FILE |
| FERNANDO PEREZ BONILLA | ADDRESS ON FILE |
| FERNANDO PEREZ CARPIO | ADDRESS ON FILE |
| FERNANDO PEREZ ESPINA | ADDRESS ON FILE |
| FERNANDO PEREZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO PEREZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO PEREZ GUZMAN | ADDRESS ON FILE |
| FERNANDO PEREZ PEREZ | ADDRESS ON FILE |
| FERNANDO PEREZ PEREZ | ADDRESS ON FILE |
| FERNANDO PEREZ ROJAS | ADDRESS ON FILE |
| FERNANDO PEREZ SANTIAGO | ADDRESS ON FILE |
| FERNANDO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FERNANDO PEREZ VELEZ | ADDRESS ON FILE |
| FERNANDO PRIETO MELECIO | ADDRESS ON FILE |
| FERNANDO QUILES ORTIZ | ADDRESS ON FILE |
| FERNANDO QUILES ROSARIO | ADDRESS ON FILE |
| FERNANDO QUILES VAZQUEZ | ADDRESS ON FILE |
| FERNANDO QUINONES AYALA | ADDRESS ON FILE |
| FERNANDO QUINONES AYALA | ADDRESS ON FILE |
| FERNANDO QUINONES IRIZARRY | ADDRESS ON FILE |
| FERNANDO QUINONES MACHADO | ADDRESS ON FILE |
| FERNANDO QUINONES MACHADO | ADDRESS ON FILE |
| FERNANDO QUINTANA | ADDRESS ON FILE |
| FERNANDO R ORTEGA VINALES | ADDRESS ON FILE |
| FERNANDO R ORTEGA VINALES | ADDRESS ON FILE |
| FERNANDO RAMIREZ BONES | ADDRESS ON FILE |
| FERNANDO RAMIREZ FERRER | ADDRESS ON FILE |
| FERNANDO RAMIREZ ORTIZ | ADDRESS ON FILE |
| FERNANDO RAMIREZ PADILLA | ADDRESS ON FILE |
| FERNANDO RAMIREZ TORRES | ADDRESS ON FILE |
| FERNANDO RAMOS CARRASQUILLO | ADDRESS ON FILE |
| FERNANDO RAMOS FELICIANO | ADDRESS ON FILE |
| FERNANDO RAMOS MEDINA | ADDRESS ON FILE |
| FERNANDO RAMOS RAMIREZ | ADDRESS ON FILE |
| FERNANDO RAMOS RAMOS | ADDRESS ON FILE |
| FERNANDO RAMOS RIVERA | ADDRESS ON FILE |
| FERNANDO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO RAMOS SIERRA | ADDRESS ON FILE |
| FERNANDO RENTA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO REYES ARCE | ADDRESS ON FILE |
| FERNANDO REYES DEL VALLE | ADDRESS ON FILE |
| FERNANDO REYES LOPEZ | ADDRESS ON FILE |
| FERNANDO REYES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO REYES RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO RIOS VILLANUEVA | ADDRESS ON FILE |
| FERNANDO RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA CARTAGENA | ADDRESS ON FILE |
| FERNANDO RIVERA CINTRON | ADDRESS ON FILE |
| FERNANDO RIVERA COLON | ADDRESS ON FILE |
| FERNANDO RIVERA COLON | ADDRESS ON FILE |
| FERNANDO RIVERA CRUZ | ADDRESS ON FILE |
| FERNANDO RIVERA DIAZ | ADDRESS ON FILE |
| FERNANDO RIVERA FELICIANO | ADDRESS ON FILE |
| FERNANDO RIVERA FELICIANO | ADDRESS ON FILE |
| FERNANDO RIVERA FLORES | ADDRESS ON FILE |
| FERNANDO RIVERA GARCIA | ADDRESS ON FILE |
| FERNANDO RIVERA GARCIA | ADDRESS ON FILE |
| FERNANDO RIVERA GONZALEZ | ADDRESS ON FILE |
| FERNANDO RIVERA GONZALEZ | ADDRESS ON FILE |
| FERNANDO RIVERA GONZALEZ | ADDRESS ON FILE |
| FERNANDO RIVERA GUZMAN | ADDRESS ON FILE |
| FERNANDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| FERNANDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| FERNANDO RIVERA IRIZARRY | ADDRESS ON FILE |
| FERNANDO RIVERA LAJE | ADDRESS ON FILE |
| FERNANDO RIVERA LLINAS | ADDRESS ON FILE |
| FERNANDO RIVERA LOPEZ | ADDRESS ON FILE |
| FERNANDO RIVERA MARRERO | ADDRESS ON FILE |
| FERNANDO RIVERA MARTINEZ | ADDRESS ON FILE |
| FERNANDO RIVERA MARTINEZ | ADDRESS ON FILE |
| FERNANDO RIVERA MARTINEZ | ADDRESS ON FILE |
| FERNANDO RIVERA MORALES | ADDRESS ON FILE |
| FERNANDO RIVERA MORALES | ADDRESS ON FILE |
| FERNANDO RIVERA MUNDO | ADDRESS ON FILE |
| FERNANDO RIVERA MUNICH | ADDRESS ON FILE |
| FERNANDO RIVERA NEGRON | ADDRESS ON FILE |
| FERNANDO RIVERA PEREZ | ADDRESS ON FILE |
| FERNANDO RIVERA RAMOS | ADDRESS ON FILE |
| FERNANDO RIVERA REYES | ADDRESS ON FILE |
| FERNANDO RIVERA RIVAS | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO RIVERA SANTIAGO | ADDRESS ON FILE |
| FERNANDO RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO RIVERA SANTIAGO | ADDRESS ON FILE |
| FERNANDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO ROCHET RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ROCHET RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ BELGODERE | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ BREVAN | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ CARDONA | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ COLO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ CORA | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ DAVILA | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ SOTO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| FERNANDO ROHENA RIVERA | ADDRESS ON FILE |
| FERNANDO ROJAS FELICIANO | ADDRESS ON FILE |
| FERNANDO ROJAS FELICIANO | ADDRESS ON FILE |
| FERNANDO ROLDAN BURGOS | ADDRESS ON FILE |
| FERNANDO ROLDAN JESUS | ADDRESS ON FILE |
| FERNANDO ROLDAN PAGAN | ADDRESS ON FILE |
| FERNANDO ROMAN | ADDRESS ON FILE |
| FERNANDO ROMAN CONCEPCION | ADDRESS ON FILE |
| FERNANDO ROMAN CONCEPCION | ADDRESS ON FILE |
| FERNANDO ROMAN DIAZ | ADDRESS ON FILE |
| FERNANDO ROMAN LOPEZ | ADDRESS ON FILE |
| FERNANDO ROMAN RUIZ | ADDRESS ON FILE |
| FERNANDO ROMAN SARRAGA | ADDRESS ON FILE |
| FERNANDO ROMERO LUGO | ADDRESS ON FILE |
| FERNANDO ROMERO MUNOZ | ADDRESS ON FILE |
| FERNANDO ROQUE RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ROSA LOPEZ | ADDRESS ON FILE |
| FERNANDO ROSA LOPEZ | ADDRESS ON FILE |
| FERNANDO ROSA PIZARRO | ADDRESS ON FILE |
| FERNANDO ROSA PIZARRO | ADDRESS ON FILE |
| FERNANDO ROSARIO JESUS | ADDRESS ON FILE |
| FERNANDO ROSARIO MARRERO | ADDRESS ON FILE |
| FERNANDO ROSARIO MARTINEZ | ADDRESS ON FILE |
| FERNANDO ROSARIO MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO ROSARIO SANTIAGO | ADDRESS ON FILE |
| FERNANDO ROSARIO TORRES | ADDRESS ON FILE |
| FERNANDO ROSARIO VEGA | ADDRESS ON FILE |
| FERNANDO RUIZ CRUZ | ADDRESS ON FILE |
| FERNANDO RUIZ DE JESUS | ADDRESS ON FILE |
| FERNANDO RUIZ MENDOZA | ADDRESS ON FILE |
| FERNANDO SALAS MARQUEZ | ADDRESS ON FILE |
| FERNANDO SALCEDO REYES | ADDRESS ON FILE |
| FERNANDO SALDANA DIAZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ CUEVAS | ADDRESS ON FILE |
| FERNANDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ LOPEZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ MELENDEZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ MELENDEZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ RODZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ RODZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ ROSA | ADDRESS ON FILE |
| FERNANDO SANCHEZ TORRES | ADDRESS ON FILE |
| FERNANDO SANCHEZ TORRES | ADDRESS ON FILE |
| FERNANDO SANCHEZ TORRES | ADDRESS ON FILE |
| FERNANDO SANTIAGO | ADDRESS ON FILE |
| FERNANDO SANTIAGO ARCE | ADDRESS ON FILE |
| FERNANDO SANTIAGO CARRION | ADDRESS ON FILE |
| FERNANDO SANTIAGO COLON | ADDRESS ON FILE |
| FERNANDO SANTIAGO FEBUS | ADDRESS ON FILE |
| FERNANDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FERNANDO SANTIAGO JESUS | ADDRESS ON FILE |
| FERNANDO SANTIAGO JESUS | ADDRESS ON FILE |
| FERNANDO SANTIAGO MARRERO | ADDRESS ON FILE |
| FERNANDO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| FERNANDO SANTIAGO MORALES | ADDRESS ON FILE |
| FERNANDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| FERNANDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| FERNANDO SANTIAGO RIVERA | ADDRESS ON FILE |
| FERNANDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO SANTIGO FIGUEROA | ADDRESS ON FILE |
| FERNANDO SANTOS MARTINEZ | ADDRESS ON FILE |
| FERNANDO SANTOS SANCHEZ | ADDRESS ON FILE |
| FERNANDO SANTOS SANTOS | ADDRESS ON FILE |
| FERNANDO SANTOS TORRES | ADDRESS ON FILE |
| FERNANDO SANTOS TORRES | ADDRESS ON FILE |
| FERNANDO SEDA AGUILA | ADDRESS ON FILE |
| FERNANDO SEDA AGUILA | ADDRESS ON FILE |
| FERNANDO SEGURA CONTRERAS | ADDRESS ON FILE |
| FERNANDO SEMIDEY MONTANEZ | ADDRESS ON FILE |
| FERNANDO SEPULVEDA GONZ | ADDRESS ON FILE |
| FERNANDO SEPULVEDA GONZAL | ADDRESS ON FILE |
| FERNANDO SERRANO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO SEVILLA LINARES | ADDRESS ON FILE |
| FERNANDO SEVILLA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO SEVILLA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO SIERRA PEREZ | ADDRESS ON FILE |
| FERNANDO SIERRA PEREZ | ADDRESS ON FILE |
| FERNANDO SKERRETTE MOLINA | ADDRESS ON FILE |
| FERNANDO SKERRETTE MOLINA | ADDRESS ON FILE |
| FERNANDO SOLER BETANCOURT | ADDRESS ON FILE |
| FERNANDO SOSA CRUZ | ADDRESS ON FILE |
| FERNANDO SOTO CABAN | ADDRESS ON FILE |
| FERNANDO SOTO FELICIANO | ADDRESS ON FILE |
| FERNANDO SOTO OTERO | ADDRESS ON FILE |
| FERNANDO SOTO OTERO | ADDRESS ON FILE |
| FERNANDO SOTO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO SOTO SERRANO | ADDRESS ON FILE |
| FERNANDO SOTO TORRES | ADDRESS ON FILE |
| FERNANDO SOTO VARGAS | ADDRESS ON FILE |
| FERNANDO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO SULSONA SANTIAGO | ADDRESS ON FILE |
| FERNANDO SUREDA MALDONADO | ADDRESS ON FILE |
| FERNANDO T CORDERO CRUZ | ADDRESS ON FILE |
| FERNANDO T CORDERO CRUZ | ADDRESS ON FILE |
| FERNANDO T CORDERO CRUZ | ADDRESS ON FILE |
| FERNANDO TARAFA PEREZ | ADDRESS ON FILE |
| FERNANDO TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO TOMASSINI CRESPO | ADDRESS ON FILE |
| FERNANDO TORRES CRUZ | ADDRESS ON FILE |
| FERNANDO TORRES GARCIA | ADDRESS ON FILE |
| FERNANDO TORRES GARCIA | ADDRESS ON FILE |
| FERNANDO TORRES MUNOZ | ADDRESS ON FILE |
| FERNANDO TORRES SEDA | ADDRESS ON FILE |
| FERNANDO TORRES SOSTRE | ADDRESS ON FILE |
| FERNANDO TORRES SOSTRE | ADDRESS ON FILE |
| FERNANDO TORRES SOSTRE | ADDRESS ON FILE |
| FERNANDO TORRES SOSTRE | ADDRESS ON FILE |
| FERNANDO TORRES SOSTRE | ADDRESS ON FILE |
| FERNANDO TORRES SOSTRE | ADDRESS ON FILE |
| FERNANDO TORRES STELLA | ADDRESS ON FILE |
| FERNANDO TORRES STELLA | ADDRESS ON FILE |
| FERNANDO TRINIDAD MALDONADO | ADDRESS ON FILE |
| FERNANDO TRINIDAD MALDONADO | ADDRESS ON FILE |
| FERNANDO TRINIDAD MALDONADO | ADDRESS ON FILE |
| FERNANDO TROCHE RIVERA | ADDRESS ON FILE |
| FERNANDO VALDERRAMA FIGUEROA | ADDRESS ON FILE |
| FERNANDO VALENTIN RIVERA | ADDRESS ON FILE |
| FERNANDO VALLE CARDONA | ADDRESS ON FILE |
| FERNANDO VALLEJO ISALES | ADDRESS ON FILE |
| FERNANDO VALLS FERRERO | ADDRESS ON FILE |
| FERNANDO VALLS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO VARGAS SANTOS | ADDRESS ON FILE |
| FERNANDO VAZQUEZ | ADDRESS ON FILE |
| FERNANDO VAZQUEZ | ADDRESS ON FILE |
| FERNANDO VAZQUEZ AGOSTO | ADDRESS ON FILE |
| FERNANDO VAZQUEZ CEDENO | ADDRESS ON FILE |
| FERNANDO VAZQUEZ CEDENO | ADDRESS ON FILE |
| FERNANDO VAZQUEZ FELICIANO | ADDRESS ON FILE |
| FERNANDO VAZQUEZ GELY | ADDRESS ON FILE |
| FERNANDO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO VAZQUEZ SANTOS | ADDRESS ON FILE |
| FERNANDO VEGA BARRIOS | ADDRESS ON FILE |
| FERNANDO VEGA CALERO | ADDRESS ON FILE |
| FERNANDO VEGA CARABALLO | ADDRESS ON FILE |
| FERNANDO VEGA CLAUDIO | ADDRESS ON FILE |
| FERNANDO VEGA CLAUDIO | ADDRESS ON FILE |
| FERNANDO VEGA CLAUDIO | ADDRESS ON FILE |
| FERNANDO VEGA ZAYAS | ADDRESS ON FILE |
| FERNANDO VELAZQUEZ | ADDRESS ON FILE |
| FERNANDO VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| FERNANDO VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| FERNANDO VELEZ ARROYO | ADDRESS ON FILE |
| FERNANDO VELEZ GARCIA | ADDRESS ON FILE |
| FERNANDO VELEZ GARCIA | ADDRESS ON FILE |
| FERNANDO VELEZ GONZALEZ | ADDRESS ON FILE |
| FERNANDO VELEZ MORALES | ADDRESS ON FILE |
| FERNANDO VELEZ RIVERA | ADDRESS ON FILE |
| FERNANDO VERA SERRANO | ADDRESS ON FILE |
| FERNANDO VERDEJO AMARO | ADDRESS ON FILE |
| FERNANDO VERDEJO AMARO | ADDRESS ON FILE |
| FERNANDO VERDEJO AMARO | ADDRESS ON FILE |
| FERNANDO VILLA BENVENUTTI | ADDRESS ON FILE |
| FERNANDO VILLA ROMERO | ADDRESS ON FILE |
| FERNANDO VILLAESPESA ZALDUOND | ADDRESS ON FILE |
| FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE |
| FERNANDO VILLANUEVA ROSARIO | ADDRESS ON FILE |
| FERNANDO VILLEGAS ESTRADA | ADDRESS ON FILE |
| FERNANDO ZEDA RIESTRA | ADDRESS ON FILE |
| FERNANDO ZEDA RIESTRA | ADDRESS ON FILE |
| FERNDINAND GONZALEZ RIVERA | ADDRESS ON FILE |
| FERNDINAND RIVERA PEREZ | ADDRESS ON FILE |
| FERNELY PEREZ RIVERA | ADDRESS ON FILE |
| FEROL FILS LAMOUR | ADDRESS ON FILE |
| FERRANTE CRUZ GIOVANNI | ADDRESS ON FILE |
| FERRER RIVERA WANDA | ADDRESS ON FILE |
| FERRER RIVERA WANDA | ADDRESS ON FILE |
| FIDEL A A CINTRON DAVILA | ADDRESS ON FILE |
| FIDEL A ALBA DAVILA | ADDRESS ON FILE |
| FIDEL A COLLAZO SANTIAGO | ADDRESS ON FILE |
| FIDEL A COLLAZO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIDEL A RAMOS GONZALEZ | ADDRESS ON FILE |
| FIDEL A RAMOS GONZALEZ | ADDRESS ON FILE |
| FIDEL A RAMOS GONZALEZ | ADDRESS ON FILE |
| FIDEL APONTE SERRANO | ADDRESS ON FILE |
| FIDEL BARRIONUEVO RIVERA | ADDRESS ON FILE |
| FIDEL BERMUDEZ COLON | ADDRESS ON FILE |
| FIDEL BERNIER MARTINEZ | ADDRESS ON FILE |
| FIDEL BERRIOS DIAZ | ADDRESS ON FILE |
| FIDEL CABRERA CABRERA | ADDRESS ON FILE |
| FIDEL CANCEL VAZQUEZ | ADDRESS ON FILE |
| FIDEL CARDOZA RIVERA | ADDRESS ON FILE |
| FIDEL CASTILLO VEGA | ADDRESS ON FILE |
| FIDEL CORDOVES CABASSAS | ADDRESS ON FILE |
| FIDEL CORDOVES CONCEPCION | ADDRESS ON FILE |
| FIDEL CORDOVES CONCEPCION | ADDRESS ON FILE |
| FIDEL DIAZ MORALES | ADDRESS ON FILE |
| FIDEL E RIVERA DELGADO | ADDRESS ON FILE |
| FIDEL F ORTIZ GARCIA | ADDRESS ON FILE |
| FIDEL FUENTES MARRERO | ADDRESS ON FILE |
| FIDEL GONZALEZ ALMENA | ADDRESS ON FILE |
| FIDEL JIMENEZ PIZARRO | ADDRESS ON FILE |
| FIDEL LABOY COLON | ADDRESS ON FILE |
| FIDEL LATIMER ANDINO | ADDRESS ON FILE |
| FIDEL LEON RODRIGUEZ | ADDRESS ON FILE |
| FIDEL LLANES SANTOS | ADDRESS ON FILE |
| FIDEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| FIDEL MARRERO VALENTIN | ADDRESS ON FILE |
| FIDEL MARTINEZ DEDOS | ADDRESS ON FILE |
| FIDEL MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FIDEL MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FIDEL MIRANDA GONZALEZ | ADDRESS ON FILE |
| FIDEL MIRANDA GONZALEZ | ADDRESS ON FILE |
| FIDEL MORALES | ADDRESS ON FILE |
| FIDEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| FIDEL PADILLA SANTOS | ADDRESS ON FILE |
| FIDEL PAGAN SANTIAGO | ADDRESS ON FILE |
| FIDEL PEREZ | ADDRESS ON FILE |
| FIDEL PEREZ MARTINEZ | ADDRESS ON FILE |
| FIDEL PEREZ OQUENDO | ADDRESS ON FILE |
| FIDEL PEREZ OQUENDO | ADDRESS ON FILE |
| FIDEL PINO LOPEZ | ADDRESS ON FILE |
| FIDEL POMALES MUNIZ | ADDRESS ON FILE |
| FIDEL R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FIDEL RAMOS DIAZ | ADDRESS ON FILE |
| FIDEL RAMOS VALENTIN | ADDRESS ON FILE |
| FIDEL REYES COLON | ADDRESS ON FILE |
| FIDEL RIVERA ALVARADO | ADDRESS ON FILE |
| FIDEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| FIDEL RODRIGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIDEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FIDEL ROLDAN ORTIZ | ADDRESS ON FILE |
| FIDEL ROSARIO CABALLERO | ADDRESS ON FILE |
| FIDEL SANTIAGO HERNANDE | ADDRESS ON FILE |
| FIDEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| FIDEL SANTIAGO TORRES | ADDRESS ON FILE |
| FIDEL SOTO GARCIA | ADDRESS ON FILE |
| FIDEL SOTO RIOS | ADDRESS ON FILE |
| FIDEL SOTO RIVERA | ADDRESS ON FILE |
| FIDEL TIRADO JUARBE | ADDRESS ON FILE |
| FIDEL TIRADO JUARBE | ADDRESS ON FILE |
| FIDEL TIRADO JUARBE | ADDRESS ON FILE |
| FIDEL TORRES | ADDRESS ON FILE |
| FIDEL TORRES | ADDRESS ON FILE |
| FIDEL TORRES PEREZ | ADDRESS ON FILE |
| FIDEL TORRES RIVERA | ADDRESS ON FILE |
| FIDEL TORRES TORRES | ADDRESS ON FILE |
| FIDELA ARCE MELECIO | ADDRESS ON FILE |
| FIDELA MADERA | ADDRESS ON FILE |
| FIDELA ORTIZ | ADDRESS ON FILE |
| FIDELA PIZARRO SANJURJO | ADDRESS ON FILE |
| FIDELA SOTO NIEVES | ADDRESS ON FILE |
| FIDELINA BARBOSA RIOS | ADDRESS ON FILE |
| FIDELINA BARBOSA RIOS | ADDRESS ON FILE |
| FIDELINA CAMACHO LUGO | ADDRESS ON FILE |
| FIDELINA CARRION CARRION | ADDRESS ON FILE |
| FIDELINA CASTRO DE LEON | ADDRESS ON FILE |
| FIDELINA COLON BEAZ | ADDRESS ON FILE |
| FIDELINA CRUZ RAMOS | ADDRESS ON FILE |
| FIDELINA CRUZ RAMOS | ADDRESS ON FILE |
| FIDELINA CRUZ RIVERA | ADDRESS ON FILE |
| FIDELINA CRUZ RIVERA | ADDRESS ON FILE |
| FIDELINA DIAZ SOLANO | ADDRESS ON FILE |
| FIDELINA FONTANEZ ROSARIO | ADDRESS ON FILE |
| FIDELINA GARAY BONANO | ADDRESS ON FILE |
| FIDELINA JESUS LOPEZ | ADDRESS ON FILE |
| FIDELINA MATOS BRACHE | ADDRESS ON FILE |
| FIDELINA MORALES MORALES | ADDRESS ON FILE |
| FIDELINA ORTIZ ORTIZ | ADDRESS ON FILE |
| FIDELINA QUINONES NAVARRO | ADDRESS ON FILE |
| FIDELINA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FIDELINA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FIDELINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FIDELINA VARGAS AVILES | ADDRESS ON FILE |
| FIDELINA VARGAS AVILES | ADDRESS ON FILE |
| FIDELINA VAZQUEZ CASTRO | ADDRESS ON FILE |
| FIDELINA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| FIDENCIA FIGUEROA RIVERA | ADDRESS ON FILE |
| FIDENCIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FIDENCIA MENENDEZ FIDENCIA | ADDRESS ON FILE |
| FIDENCIA MENENDEZ FIDENCIA | ADDRESS ON FILE |
| FIDENCIA RIOS SANCHEZ | ADDRESS ON FILE |
| FIDENCIA RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| FIDENCIA ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| FIDENCIA VEGUILLA GARAY | ADDRESS ON FILE |
| FIDENCIA VEGUILLA GARAY | ADDRESS ON FILE |
| FIDENCIO ALGARIN | ADDRESS ON FILE |
| FIDENCIO ALGARIN GONZALEZ | ADDRESS ON FILE |
| FIDENCIO ALGARIN GONZALEZ | ADDRESS ON FILE |
| FIDENCIO ALICEA ARROYO | ADDRESS ON FILE |
| FIDENCIO COLON GARCIA | ADDRESS ON FILE |
| FIDENCIO QUILES FERRER | ADDRESS ON FILE |
| FIDENCIZ RIVERA MUYIZ RIVERA | ADDRESS ON FILE |
| FIDI A CONCEPCION PANTOJAS | ADDRESS ON FILE |
| FIDIAS M GARABITO GUERRERO | ADDRESS ON FILE |
| FIDIAS MORENO ALVALLE | ADDRESS ON FILE |
| FIGUEROA A CASTRO | ADDRESS ON FILE |
| FIGUEROA ALICEA RADAMES | ADDRESS ON FILE |
| FIGUEROA BERBERENA DAVID L | ADDRESS ON FILE |
| FIGUEROA COLON LUIS | ADDRESS ON FILE |
| FIGUEROA CRUZ FELIX | ADDRESS ON FILE |
| FIGUEROA CRUZ JOHNNY | ADDRESS ON FILE |
| FIGUEROA D JESUS ALY N | ADDRESS ON FILE |
| FIGUEROA DELGADO LISSETTE | ADDRESS ON FILE |
| FIGUEROA DELGADO LISSETTE | ADDRESS ON FILE |
| FIGUEROA FELICIANO WILFREDO | ADDRESS ON FILE |
| FIGUEROA FELIX NELSON | ADDRESS ON FILE |
| FIGUEROA FI DEL | ADDRESS ON FILE |
| FIGUEROA FI DILAN | ADDRESS ON FILE |
| FIGUEROA FI NEGRON | ADDRESS ON FILE |
| FIGUEROA FI NEGRON | ADDRESS ON FILE |
| FIGUEROA FI NEGRON | ADDRESS ON FILE |
| FIGUEROA FI OROZCO | ADDRESS ON FILE |
| FIGUEROA FI SANTIAGO | ADDRESS ON FILE |
| FIGUEROA FI SANTIAGO | ADDRESS ON FILE |
| FIGUEROA FI SANTIAGO | ADDRESS ON FILE |
| FIGUEROA FI TORRES | ADDRESS ON FILE |
| FIGUEROA FI VAZQUEZ | ADDRESS ON FILE |
| FIGUEROA FI VAZQUEZ | ADDRESS ON FILE |
| FIGUEROA FI VIZCARRONDO | ADDRESS ON FILE |
| FIGUEROA G FIGUEROA | ADDRESS ON FILE |
| FIGUEROA GODEN SANTOS L | ADDRESS ON FILE |
| FIGUEROA HERNANDEZ CARLOS | ADDRESS ON FILE |
| FIGUEROA HERNANDEZ CARLOS | ADDRESS ON FILE |
| FIGUEROA I RUIZ | ADDRESS ON FILE |
| FIGUEROA L CRESPO HECTOR | ADDRESS ON FILE |
| FIGUEROA LAUREANO HAYDEE | ADDRESS ON FILE |
| FIGUEROA LUGO MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIGUEROA MONTES JAIME | ADDRESS ON FILE |
| FIGUEROA NUNEZ LUIS | ADDRESS ON FILE |
| FIGUEROA ORTIZ DAISY | ADDRESS ON FILE |
| FIGUEROA PEREZ TOMAS A | ADDRESS ON FILE |
| FIGUEROA RENTAS ELMY M | ADDRESS ON FILE |
| FIGUEROA REYES ROSA W | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ DIOAMMIE | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ NORBERTO | ADDRESS ON FILE |
| FIGUEROA ROMERO SIGFREDO | ADDRESS ON FILE |
| FIGUEROA RUIZ JOSE L | ADDRESS ON FILE |
| FIGUEROA RUIZ JOSE L | ADDRESS ON FILE |
| FIGUEROA T BERRIOS CARMEN | ADDRESS ON FILE |
| FIGUEROA T BERRIOS CARMEN | ADDRESS ON FILE |
| FIGUEROA TORRES ZENAIDA | ADDRESS ON FILE |
| FIGUEROA VEGA JOVANY | ADDRESS ON FILE |
| FIGUEROA WILMARIE CUSTODIO | ADDRESS ON FILE |
| FILDA RIVERA ACEVEDO | ADDRESS ON FILE |
| FILDA RIVERA ACEVEDO | ADDRESS ON FILE |
| FILDALICIA FARIA ASTOR | ADDRESS ON FILE |
| FILDALICIA FARIA ASTOR | ADDRESS ON FILE |
| FILEMON RENTA TORRES | ADDRESS ON FILE |
| FILIBERTO ARNIELLA MARTINE | ADDRESS ON FILE |
| FILIBERTO CAMPILLO VALENTIN | ADDRESS ON FILE |
| FILIBERTO COLON MARTINEZ | ADDRESS ON FILE |
| FILIBERTO COLON MORALES | ADDRESS ON FILE |
| FILIBERTO CRUZ SANTIAGO | ADDRESS ON FILE |
| FILIBERTO CRUZ SANTIAGO | ADDRESS ON FILE |
| FILIBERTO DIAZ VAZQUEZ | ADDRESS ON FILE |
| FILIBERTO FIGUEROA COLON | ADDRESS ON FILE |
| FILIBERTO GARCIA GARCIA | ADDRESS ON FILE |
| FILIBERTO GARCIA PABON F | ADDRESS ON FILE |
| FILIBERTO GUZMAN ALVARADO | ADDRESS ON FILE |
| FILIBERTO LAGARES DIAZ | ADDRESS ON FILE |
| FILIBERTO MATOS BLANCOVICH | ADDRESS ON FILE |
| FILIBERTO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| FILIBERTO MENDEZ MALDONADO | ADDRESS ON FILE |
| FILIBERTO MOJICA RODRIGUEZ | ADDRESS ON FILE |
| FILIBERTO MONTALVO FAGUNDO | ADDRESS ON FILE |
| FILIBERTO MUNIZ COSME | ADDRESS ON FILE |
| FILIBERTO NIEVES RAMOS | ADDRESS ON FILE |
| FILIBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| FILIBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| FILIBERTO RODRIGUEZ | ADDRESS ON FILE |
| FILIBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FILIBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FILIBERTO RUIZ ACEVEDO | ADDRESS ON FILE |
| FILIBERTO RUIZ ACEVEDO | ADDRESS ON FILE |
| FILIBERTO TORRES SANCHEZ | ADDRESS ON FILE |
| FILIBERTO VIERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FILIPO TIRADO MEDINA | ADDRESS ON FILE |
| FILOMENA ACEVEDO ROSA | ADDRESS ON FILE |
| FILOMENA ACOSTA LINARES | ADDRESS ON FILE |
| FILOMENA AGOSTO CRUZ | ADDRESS ON FILE |
| FILOMENA ALICEA ALICEA | ADDRESS ON FILE |
| FILOMENA APONTE CRUZ | ADDRESS ON FILE |
| FILOMENA CALDERON VELEZ | ADDRESS ON FILE |
| FILOMENA CALDERON VELEZ | ADDRESS ON FILE |
| FILOMENA COLON PEREZ | ADDRESS ON FILE |
| FILOMENA COLON PEREZ | ADDRESS ON FILE |
| FILOMENA COLON RIVERA | ADDRESS ON FILE |
| FILOMENA CRUZ TORRES | ADDRESS ON FILE |
| FILOMENA DIAZ BAUZA | ADDRESS ON FILE |
| FILOMENA DIAZ MEDINA | ADDRESS ON FILE |
| FILOMENA DIAZ TORRES | ADDRESS ON FILE |
| FILOMENA GUEVARA FIGUEROA | ADDRESS ON FILE |
| FILOMENA LEON ROSADO | ADDRESS ON FILE |
| FILOMENA LOPEZ ESCALERA | ADDRESS ON FILE |
| FILOMENA LOPEZ ESCALERA | ADDRESS ON FILE |
| FILOMENA MALDONADO TORRES | ADDRESS ON FILE |
| FILOMENA MATOS CRUZ | ADDRESS ON FILE |
| FILOMENA MORALES | ADDRESS ON FILE |
| FILOMENA MORALES JIMENEZ | ADDRESS ON FILE |
| FILOMENA MORALES NEVAREZ | ADDRESS ON FILE |
| FILOMENA NUNEZ VILLANUEVA | ADDRESS ON FILE |
| FILOMENA ORTIZ | ADDRESS ON FILE |
| FILOMENA ORTIZ RIVERA | ADDRESS ON FILE |
| FILOMENA ORTIZ SANTOS | ADDRESS ON FILE |
| FILOMENA ROMAN SALAS | ADDRESS ON FILE |
| FILOMENA ROSADO VELEZ | ADDRESS ON FILE |
| FILOMENA ROSARIO NATER | ADDRESS ON FILE |
| FILOMENA ROSARIO NATER | ADDRESS ON FILE |
| FILOMENA SANTOS MATOS | ADDRESS ON FILE |
| FILOMENA SIERRA CONCEPCION | ADDRESS ON FILE |
| FILOMENA SOTO ROSADO | ADDRESS ON FILE |
| FILOMENA TORRES COLON | ADDRESS ON FILE |
| FILOMENA VELAZQUEZ ROMAN | ADDRESS ON FILE |
| FILOMENA VELAZQUEZ ROMAN | ADDRESS ON FILE |
| FILOMENO GARCIA NIEVES | ADDRESS ON FILE |
| FILOMENO MONTALVO PEREZ | ADDRESS ON FILE |
| FILONES GUERRERO DEL | ADDRESS ON FILE |
| FINALBA SANTANA BAEZ | ADDRESS ON FILE |
| FINALBA SANTANA BAEZ | ADDRESS ON FILE |
| FINOLINA GHIGLIOTTY SEGARRA | ADDRESS ON FILE |
| FIOLDALILA ROBLES ROMAN | ADDRESS ON FILE |
| FIOLDALIZA MEDINA MALDONADO | ADDRESS ON FILE |
| FIORDALISA FELICIANO MORALES | ADDRESS ON FILE |
| FIORDALIZA ABREU DURAN | ADDRESS ON FILE |
| FIORDALIZA ADAMS ERAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIORDELIZA VELEZ GONZALEZ | ADDRESS ON FILE |
| FIORDLY R ECHEVARRIA FELICIANO | ADDRESS ON FILE |
| FIRPO A FERNANDEZ DIAZ | ADDRESS ON FILE |
| FLAVIA C CANTRES TORRES | ADDRESS ON FILE |
| FLAVIA C CANTRES TORRES | ADDRESS ON FILE |
| FLAVIA FERNANDEZ GARCIA | ADDRESS ON FILE |
| FLAVIA HERNANDEZ PEREZ | ADDRESS ON FILE |
| FLAVIA JIMENEZ VELEZ | ADDRESS ON FILE |
| FLAVIA L RIVAS GARCIA | ADDRESS ON FILE |
| FLAVIA LOPEZ GUILLEN | ADDRESS ON FILE |
| FLAVIA M COLON APONTE | ADDRESS ON FILE |
| FLAVIA M QUINONES VERDEJO | ADDRESS ON FILE |
| FLAVIA MARRERO MARRERO | ADDRESS ON FILE |
| FLAVIA MUNOZ DEL VALLE | ADDRESS ON FILE |
| FLAVIA P ALFARO QUEVEDO | ADDRESS ON FILE |
| FLAVIA P ALFARO QUEVEDO | ADDRESS ON FILE |
| FLAVIA PABON MARTINEZ | ADDRESS ON FILE |
| FLAVIA RIVERA FONT | ADDRESS ON FILE |
| FLAVIA RONDON DERIEUX | ADDRESS ON FILE |
| FLAVIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FLAVIA VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| FLAVIA Y CARLO PADILLA | ADDRESS ON FILE |
| FLAVIO B CUEVAS BARBOSA | ADDRESS ON FILE |
| FLAVIO E CUMPIANO ALFONSO | ADDRESS ON FILE |
| FLAVIO G MUNIZ ORTIZ | ADDRESS ON FILE |
| FLAVIO MARTINEZ ACEVEDO | ADDRESS ON FILE |
| FLAVIO SILVA MADERA | ADDRESS ON FILE |
| FLAVIO TEXIDOR GARCIA | ADDRESS ON FILE |
| FLAVIO TEXIDOR GARCIA | ADDRESS ON FILE |
| FLAVIO VAZQUEZ MORALES | ADDRESS ON FILE |
| FLECHA ESPINOSA ANABELLE | ADDRESS ON FILE |
| FLECHA ESPINOSA ANABELLE | ADDRESS ON FILE |
| FLECHA ESPINOSA ANABELLE | ADDRESS ON FILE |
| FLECHA REYES RENE | ADDRESS ON FILE |
| FLEMING CASTILLO ALFARO | ADDRESS ON FILE |
| FLEMING CASTILLO ALFARO | ADDRESS ON FILE |
| FLERIDA A MARTE PERALTA | ADDRESS ON FILE |
| FLERIDA FL PARDO | ADDRESS ON FILE |
| FLERIDA LUGO DIAZ | ADDRESS ON FILE |
| FLERIN ALVINO ACOSTA | ADDRESS ON FILE |
| FLERIN ALVINO ACOSTA | ADDRESS ON FILE |
| FLOIRA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FLOIRAN COLON NIEVES | ADDRESS ON FILE |
| FLOIRAN OTERO BARRETO | ADDRESS ON FILE |
| FLOIRAN OTERO BARRETO | ADDRESS ON FILE |
| FLOR A A MERCADO MATOS | ADDRESS ON FILE |
| FLOR A ALMODOVAR GARCIA | ADDRESS ON FILE |
| FLOR A CRUZ ORTIZ | ADDRESS ON FILE |
| FLOR A CRUZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOR A FIGUEROA LEBRON | ADDRESS ON FILE |
| FLOR A MORELL PAGAN | ADDRESS ON FILE |
| FLOR A MORELL PAGAN | ADDRESS ON FILE |
| FLOR A PRINCE ESTRELLA | ADDRESS ON FILE |
| FLOR A RODRIGUEZ MEDINA | ADDRESS ON FILE |
| FLOR A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| FLOR A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| FLOR A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| FLOR A VELEZ PAGAN | ADDRESS ON FILE |
| FLOR APONTE RUIZ | ADDRESS ON FILE |
| FLOR ARIVERA AGUIRRE | ADDRESS ON FILE |
| FLOR ARROYO VELEZ | ADDRESS ON FILE |
| FLOR AYALA SILVA | ADDRESS ON FILE |
| FLOR B APONTE GUICHARDO | ADDRESS ON FILE |
| FLOR BATISTA GONZALEZ | ADDRESS ON FILE |
| FLOR BELTRAN MORALES | ADDRESS ON FILE |
| FLOR BELTRAN MORALES | ADDRESS ON FILE |
| FLOR C CAMPOS FUENTES | ADDRESS ON FILE |
| FLOR C DEL RIO OJEDA | ADDRESS ON FILE |
| FLOR C MARTINEZ | ADDRESS ON FILE |
| FLOR C MARTINEZ | ADDRESS ON FILE |
| FLOR C SANTIAGO RIVERA | ADDRESS ON FILE |
| FLOR CARABALLO FIGUEROA | ADDRESS ON FILE |
| FLOR CARABALLO FIGUEROA | ADDRESS ON FILE |
| FLOR CARMONA CRUZ | ADDRESS ON FILE |
| FLOR COLON GALINDEZ | ADDRESS ON FILE |
| FLOR COLON GALINDEZ | ADDRESS ON FILE |
| FLOR COLON SANTIAGO | ADDRESS ON FILE |
| FLOR CONDE ALVAREZ | ADDRESS ON FILE |
| FLOR COSME ALEJANDRO | ADDRESS ON FILE |
| FLOR CRUZ DE LEON | ADDRESS ON FILE |
| FLOR CRUZ VELAZQUEZ | ADDRESS ON FILE |
| FLOR CURBELO RODRIGUEZ | ADDRESS ON FILE |
| FLOR D D VAZQUEZ LOZADA | ADDRESS ON FILE |
| FLOR D MERCADO RIVERA | ADDRESS ON FILE |
| FLOR D MORALES VELEZ | ADDRESS ON FILE |
| FLOR D PASCUAL PEREZ | ADDRESS ON FILE |
| FLOR D PENA SUAREZ | ADDRESS ON FILE |
| FLOR D RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FLOR D SANCHEZ SEGARRA | ADDRESS ON FILE |
| FLOR D SANCHEZ SEGARRA | ADDRESS ON FILE |
| FLOR DALISIA FREYTES | ADDRESS ON FILE |
| FLOR DE LIANA ORTIZ EICK | ADDRESS ON FILE |
| FLOR DE LIZ COLON | ADDRESS ON FILE |
| FLOR DE LOS A SANTOS | ADDRESS ON FILE |
| FLOR DE LUZ PEREZ MERCADO | ADDRESS ON FILE |
| FLOR DE M CIRILO REXACH | ADDRESS ON FILE |
| FLOR DE M HERNANDEZ | ADDRESS ON FILE |
| FLOR DE M MORALES SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOR DE M MORALES SOTO | ADDRESS ON FILE |
| FLOR DE MARIA ARCE BALZAC | ADDRESS ON FILE |
| FLOR DE MARIA CARLO MATIAS | ADDRESS ON FILE |
| FLOR DEL C OLIVERAS MORALES | ADDRESS ON FILE |
| FLOR DEL TORO | ADDRESS ON FILE |
| FLOR DEL VALLE | ADDRESS ON FILE |
| FLOR DEL VALLE | ADDRESS ON FILE |
| FLOR DELGADO MEDINA | ADDRESS ON FILE |
| FLOR DELGADO PEREZ | ADDRESS ON FILE |
| FLOR DELGADO PEREZ | ADDRESS ON FILE |
| FLOR DIAZ RIVERA | ADDRESS ON FILE |
| FLOR E RAMIREZ MATOS | ADDRESS ON FILE |
| FLOR E RAMIREZ SEPULVEDA | ADDRESS ON FILE |
| FLOR ESQUILIN FUENTES | ADDRESS ON FILE |
| FLOR FONTANEZ OYOLA | ADDRESS ON FILE |
| FLOR FUENTES MOLINA | ADDRESS ON FILE |
| FLOR GARCIA GARCIA | ADDRESS ON FILE |
| FLOR GARCIA ORTIZ | ADDRESS ON FILE |
| FLOR GOMEZ RIVERA | ADDRESS ON FILE |
| FLOR GONZALEZ CORREA | ADDRESS ON FILE |
| FLOR GONZALEZ PADRO | ADDRESS ON FILE |
| FLOR GRACIA CRISTOBAL | ADDRESS ON FILE |
| FLOR GRACIA CRISTOBAL | ADDRESS ON FILE |
| FLOR GUADALUPE PADRO | ADDRESS ON FILE |
| FLOR H CARRASQUILLO GARCIA | ADDRESS ON FILE |
| FLOR H RAMOS SILVA | ADDRESS ON FILE |
| FLOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| FLOR HERNANDEZ ROBLES | ADDRESS ON FILE |
| FLOR I DIAZ RESTO | ADDRESS ON FILE |
| FLOR I MOYA SANTOS | ADDRESS ON FILE |
| FLOR I PRINCIPE FUSTER | ADDRESS ON FILE |
| FLOR I RIVERA AGUILAR | ADDRESS ON FILE |
| FLOR I RIVERA CARRASQUILLO | ADDRESS ON FILE |
| FLOR I RIVERA CARRASQUILLO | ADDRESS ON FILE |
| FLOR I RIVERA EMMANUELLI | ADDRESS ON FILE |
| FLOR I RIVERA IRIZARRY | ADDRESS ON FILE |
| FLOR I SOTO ACEVEDO | ADDRESS ON FILE |
| FLOR IRAN RIVERA MALDONAD O | ADDRESS ON FILE |
| FLOR IRIS ROSADO PEREZ | ADDRESS ON FILE |
| FLOR J CARLE MATOS | ADDRESS ON FILE |
| FLOR J DEL VALLE | ADDRESS ON FILE |
| FLOR J RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| FLOR JESUS DEL | ADDRESS ON FILE |
| FLOR L CINTRON VELEZ | ADDRESS ON FILE |
| FLOR L DE JESUS NAVARRO | ADDRESS ON FILE |
| FLOR LAMB TORRES | ADDRESS ON FILE |
| FLOR LEBRON MERLE | ADDRESS ON FILE |
| FLOR M ADORNO ROSARIO | ADDRESS ON FILE |
| FLOR M BALLESTE NICOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOR M BENITEZ TORRES | ADDRESS ON FILE |
| FLOR M BRACERO MERCADO | ADDRESS ON FILE |
| FLOR M CARRION SOSA | ADDRESS ON FILE |
| FLOR M COLON SANTIAGO | ADDRESS ON FILE |
| FLOR M CORTES MORALES | ADDRESS ON FILE |
| FLOR M DE JESUS OSORIO | ADDRESS ON FILE |
| FLOR M DE LEON SANCHEZ | ADDRESS ON FILE |
| FLOR M DE LEON SANCHEZ | ADDRESS ON FILE |
| FLOR M ESTRADA RIVAS | ADDRESS ON FILE |
| FLOR M FELICIANO MARRERO | ADDRESS ON FILE |
| FLOR M FIGUEROA SAEZ | ADDRESS ON FILE |
| FLOR M FONTAN RIVAS | ADDRESS ON FILE |
| FLOR M GALARZA MENDEZ | ADDRESS ON FILE |
| FLOR M GALARZA MENDEZ | ADDRESS ON FILE |
| FLOR M GONZALEZ MAISONET | ADDRESS ON FILE |
| FLOR M GONZALEZ SERRANO | ADDRESS ON FILE |
| FLOR M GUERRA JIMENEZ | ADDRESS ON FILE |
| FLOR M HUERTAS DE BLAS | ADDRESS ON FILE |
| FLOR M JESUS PENA | ADDRESS ON FILE |
| FLOR M JIMENEZ FELICIANO | ADDRESS ON FILE |
| FLOR M JIMENEZ PENA | ADDRESS ON FILE |
| FLOR M LAUREANO RAMOS | ADDRESS ON FILE |
| FLOR M LEBRON DE MERLE | ADDRESS ON FILE |
| FLOR M LOZADA MONTALVO | ADDRESS ON FILE |
| FLOR M M RIVERA FIGUEGOA | ADDRESS ON FILE |
| FLOR M M RIVERA FIGUEGOA | ADDRESS ON FILE |
| FLOR M M RUIZ FELICIANO | ADDRESS ON FILE |
| FLOR M M VARGAS BUSQUETS | ADDRESS ON FILE |
| FLOR M MANZANO ORTIZ | ADDRESS ON FILE |
| FLOR M MARQUEZ MORALES | ADDRESS ON FILE |
| FLOR M MARTINEZ AQUINO | ADDRESS ON FILE |
| FLOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FLOR M MELENDEZ ECHEANDIA | ADDRESS ON FILE |
| FLOR M NAPOLEONI ACOSTA | ADDRESS ON FILE |
| FLOR M OLMEDA VARGAS | ADDRESS ON FILE |
| FLOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FLOR M PINEIRO RIVERA | ADDRESS ON FILE |
| FLOR M REYES MORALES | ADDRESS ON FILE |
| FLOR M RIVERA FIGUEROA | ADDRESS ON FILE |
| FLOR M RIVERA OTERO | ADDRESS ON FILE |
| FLOR M RIVERA ROBLES | ADDRESS ON FILE |
| FLOR M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FLOR M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FLOR M RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| FLOR M RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| FLOR M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FLOR M ROLDAN COLON | ADDRESS ON FILE |
| FLOR M ROSA GARCIA | ADDRESS ON FILE |
| FLOR M SANABRIA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOR M SANCHEZ RAMOS | ADDRESS ON FILE |
| FLOR M SANCHEZ RAMOS | ADDRESS ON FILE |
| FLOR M SANCHEZ ROSADO | ADDRESS ON FILE |
| FLOR M SANTANA MOJICA | ADDRESS ON FILE |
| FLOR M SASTRE CEPEDA | ADDRESS ON FILE |
| FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE |
| FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE |
| FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE |
| FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE |
| FLOR M TORRES CRUZ | ADDRESS ON FILE |
| FLOR M TORRES CRUZ | ADDRESS ON FILE |
| FLOR M TORRES MALDONADO | ADDRESS ON FILE |
| FLOR M TORRES RIVERA | ADDRESS ON FILE |
| FLOR M TORRES VELAZQUEZ | ADDRESS ON FILE |
| FLOR M VAZQUEZ COLLAZO | ADDRESS ON FILE |
| FLOR M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| FLOR M VEGA MIRANDA | ADDRESS ON FILE |
| FLOR MA MORALES SANTIAGO | ADDRESS ON FILE |
| FLOR MALDONADO DAVID | ADDRESS ON FILE |
| FLOR MALDONADO RIVERA | ADDRESS ON FILE |
| FLOR MARIA CACERES TORRES | ADDRESS ON FILE |
| FLOR MARIA CRUZ BURGOS | ADDRESS ON FILE |
| FLOR MARIA DIAZ | ADDRESS ON FILE |
| FLOR MARIA TORRES | ADDRESS ON FILE |
| FLOR MARQUEZ VELEZ | ADDRESS ON FILE |
| FLOR MARTINEZ RAMIREZ | ADDRESS ON FILE |
| FLOR MARTINEZ ROBLES | ADDRESS ON FILE |
| FLOR MATTOS JESUS | ADDRESS ON FILE |
| FLOR MATTOS JESUS | ADDRESS ON FILE |
| FLOR MEDINA MELENDEZ | ADDRESS ON FILE |
| FLOR MELENDEZ PEREZ | ADDRESS ON FILE |
| FLOR MELENDEZ ROSA | ADDRESS ON FILE |
| FLOR MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| FLOR MENDEZ CUADRADO | ADDRESS ON FILE |
| FLOR MERCADO RIVERA | ADDRESS ON FILE |
| FLOR MERCADO RIVERA | ADDRESS ON FILE |
| FLOR MONTANEZ ORTIZ | ADDRESS ON FILE |
| FLOR MORALES CARDONA | ADDRESS ON FILE |
| FLOR MORENO CARABALLO | ADDRESS ON FILE |
| FLOR MOYA SANTANA | ADDRESS ON FILE |
| FLOR MUNOZ MENDEZ | ADDRESS ON FILE |
| FLOR N ROMAN ROMAN | ADDRESS ON FILE |
| FLOR NIEVES BORRERO | ADDRESS ON FILE |
| FLOR NIEVES JESUS | ADDRESS ON FILE |
| FLOR NIEVES JESUS | ADDRESS ON FILE |
| FLOR NIEVES RODRIGUEZ | ADDRESS ON FILE |
| FLOR NIEVES ROMAN | ADDRESS ON FILE |
| FLOR ORTIZ DONES | ADDRESS ON FILE |
| FLOR ORTIZ DONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOR ORTIZ FUENTES | ADDRESS ON FILE |
| FLOR ORTIZ GARCIA | ADDRESS ON FILE |
| FLOR ORTIZ SANCHEZ | ADDRESS ON FILE |
| FLOR OTERO JUSI N O | ADDRESS ON FILE |
| FLOR PCRUZ CRUZ | ADDRESS ON FILE |
| FLOR PEREZ MATOS | ADDRESS ON FILE |
| FLOR PEREZ NIEVES | ADDRESS ON FILE |
| FLOR PEREZ ROBLES | ADDRESS ON FILE |
| FLOR PINA SOLERO | ADDRESS ON FILE |
| FLOR PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| FLOR PRIETO SANTIAGO | ADDRESS ON FILE |
| FLOR PRIETO SANTIAGO | ADDRESS ON FILE |
| FLOR R CORA VIRELLA | ADDRESS ON FILE |
| FLOR R TORRES PARDO | ADDRESS ON FILE |
| FLOR RIOS CLASS | ADDRESS ON FILE |
| FLOR RIVERA DIAZ | ADDRESS ON FILE |
| FLOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| FLOR RIVERA RIVERA | ADDRESS ON FILE |
| FLOR RIVERA RIVERA | ADDRESS ON FILE |
| FLOR RIVERA RIVERA | ADDRESS ON FILE |
| FLOR RIVERA RIVERA | ADDRESS ON FILE |
| FLOR ROBLES MARTINEZ | ADDRESS ON FILE |
| FLOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FLOR RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| FLOR RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| FLOR RODRIGUEZ OCANA | ADDRESS ON FILE |
| FLOR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FLOR SAENZ CARRION | ADDRESS ON FILE |
| FLOR SAENZ RAMOS | ADDRESS ON FILE |
| FLOR SAENZ RAMOS | ADDRESS ON FILE |
| FLOR SALGADO SANTIAGO | ADDRESS ON FILE |
| FLOR SANCHEZ LOZADA | ADDRESS ON FILE |
| FLOR SANTIAGO GARCIA | ADDRESS ON FILE |
| FLOR SANTIAGO GARCIA | ADDRESS ON FILE |
| FLOR SANTIAGO NIEVES | ADDRESS ON FILE |
| FLOR SANTOS CALDERON | ADDRESS ON FILE |
| FLOR SIERRA GARCIA | ADDRESS ON FILE |
| FLOR SIERRA GARCIA | ADDRESS ON FILE |
| FLOR TAINA TORRES CRUZ | ADDRESS ON FILE |
| FLOR TORRES ACEVEDO | ADDRESS ON FILE |
| FLOR TORRES RAMOS | ADDRESS ON FILE |
| FLOR TORRES SANTIAGO | ADDRESS ON FILE |
| FLOR VAZQUEZ BELEN | ADDRESS ON FILE |
| FLOR VAZQUEZ ROBLES | ADDRESS ON FILE |
| FLOR VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| FLOR VELEZ DIAZ | ADDRESS ON FILE |
| FLOR VELEZ DIAZ | ADDRESS ON FILE |
| FLOR VELEZ DIAZ | ADDRESS ON FILE |
| FLOR VILLANUEVA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOR Y DELGADO RAMOS | ADDRESS ON FILE |
| FLOR Y DELGADO RAMOS | ADDRESS ON FILE |
| FLOR Y NIEVES BAEZ | ADDRESS ON FILE |
| FLORA A A AVELLANET RAMOS | ADDRESS ON FILE |
| FLORA A CAQUIAS NARVAEZ | ADDRESS ON FILE |
| FLORA A CAQUIAS NARVAEZ | ADDRESS ON FILE |
| FLORA ANDINO CATALAN | ADDRESS ON FILE |
| FLORA BURGOS SERRANO | ADDRESS ON FILE |
| FLORA CANALES MUNDO | ADDRESS ON FILE |
| FLORA CASTILLO ROMAN | ADDRESS ON FILE |
| FLORA COLON HERNANDEZ | ADDRESS ON FILE |
| FLORA E MUNOZ DE MALDONADO | ADDRESS ON FILE |
| FLORA E VEGA ALMODAR | ADDRESS ON FILE |
| FLORA ESPADA MATEO | ADDRESS ON FILE |
| FLORA FLORES | ADDRESS ON FILE |
| FLORA FLORES CARRASQUILLO | ADDRESS ON FILE |
| FLORA GARCIA VDA | ADDRESS ON FILE |
| FLORA GARCIA VDA | ADDRESS ON FILE |
| FLORA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| FLORA GONZALEZ RAMOS | ADDRESS ON FILE |
| FLORA GONZALEZ RAMOS | ADDRESS ON FILE |
| FLORA GONZALEZ RAMOS | ADDRESS ON FILE |
| FLORA GONZALEZ RAMOS | ADDRESS ON FILE |
| FLORA GONZALEZ ROMAN | ADDRESS ON FILE |
| FLORA H BARRETO MIRANDA | ADDRESS ON FILE |
| FLORA HERNANDEZ RIVERA | ADDRESS ON FILE |
| FLORA L CARRASQUILLO ESPIET | ADDRESS ON FILE |
| FLORA L CARRASQUILLO ESPIET | ADDRESS ON FILE |
| FLORA L PRIETO KUILAN | ADDRESS ON FILE |
| FLORA L RUIZ MORALES | ADDRESS ON FILE |
| FLORA M FAGET LOPEZ | ADDRESS ON FILE |
| FLORA M FRANCO RODRIGUEZ | ADDRESS ON FILE |
| FLORA M M TORRES SANTIAGO | ADDRESS ON FILE |
| FLORA M TIRADO MERCADO | ADDRESS ON FILE |
| FLORA MAISONET COLON | ADDRESS ON FILE |
| FLORA MARQUEZ COLON | ADDRESS ON FILE |
| FLORA MARTINEZ CORTES | ADDRESS ON FILE |
| FLORA MARTINEZ CORTES | ADDRESS ON FILE |
| FLORA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORA MEDINA COTTO | ADDRESS ON FILE |
| FLORA MIRANDA MORENO | ADDRESS ON FILE |
| FLORA NIEVES COSME | ADDRESS ON FILE |
| FLORA NIEVES FIGUEROA | ADDRESS ON FILE |
| FLORA NIEVES HERNANDEZ | ADDRESS ON FILE |
| FLORA NIEVES RIVERA | ADDRESS ON FILE |
| FLORA ORTIZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORA ORTIZ RIVERA | ADDRESS ON FILE |
| FLORA ORTIZ RIVERA | ADDRESS ON FILE |
| FLORA PAGAN VAZQUEZ | ADDRESS ON FILE |
| FLORA PEREZ FIGUEROA | ADDRESS ON FILE |
| FLORA PINEIRO NEGRON | ADDRESS ON FILE |
| FLORA PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| FLORA PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| FLORA PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| FLORA RIVERA RIVERA | ADDRESS ON FILE |
| FLORA RIVERA RIVERA | ADDRESS ON FILE |
| FLORA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FLORA RODRIGUEZ | ADDRESS ON FILE |
| FLORA RODRIGUEZ | ADDRESS ON FILE |
| FLORA RODRIGUEZ ALVIRA | ADDRESS ON FILE |
| FLORA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FLORA ROMERO GONZALEZ | ADDRESS ON FILE |
| FLORA ROSARIO CRUZ | ADDRESS ON FILE |
| FLORA ROSARIO CRUZ | ADDRESS ON FILE |
| FLORA ROSARIO RIVERA | ADDRESS ON FILE |
| FLORA SANTANA DE LOS SANTOS | ADDRESS ON FILE |
| FLORA SANTIAGO QUINONES | ADDRESS ON FILE |
| FLORA SOTO CUMBA | ADDRESS ON FILE |
| FLORA SOTO MARTINEZ | ADDRESS ON FILE |
| FLORA TIRADO BERMUDEZ | ADDRESS ON FILE |
| FLORA TIRADO MERCADO | ADDRESS ON FILE |
| FLORA TORRES RODRIGUEZ | ADDRESS ON FILE |
| FLORA TORRES SANTIAGO | ADDRESS ON FILE |
| FLORA V LUCIANO MEJIAS | ADDRESS ON FILE |
| FLORA VAZQUEZ ANDINO | ADDRESS ON FILE |
| FLORA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| FLORA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| FLORA VAZQUEZ TORRES | ADDRESS ON FILE |
| FLORA VAZQUEZ TORRES | ADDRESS ON FILE |
| FLORA VILLANUEVA TORRES | ADDRESS ON FILE |
| FLORAIDA I RUIZ CASTRO | ADDRESS ON FILE |
| FLORAIDA RIVERA GARCIA | ADDRESS ON FILE |
| FLORAIMEE ALONSO ROMAN | ADDRESS ON FILE |
| FLORALINA BADILLO SUED | ADDRESS ON FILE |
| FLORDALILA PADILLA CAMACHO | ADDRESS ON FILE |
| FLORDALIZA ORTIZ ANGULO | ADDRESS ON FILE |
| FLORDALIZA ORTIZ ANGULO | ADDRESS ON FILE |
| FLORDALIZA PAGAN GOMEZ | ADDRESS ON FILE |
| FLORDALIZA PUCHEU ALMONTE | ADDRESS ON FILE |
| FLORDALIZA RUSTAND KIMG | ADDRESS ON FILE |
| FLORDELIZ COTTE VAZQUEZ | ADDRESS ON FILE |
| FLORDELIZ COTTE VAZQUEZ | ADDRESS ON FILE |
| FLORECITA QUILES | ADDRESS ON FILE |
| FLORELIS DUQUE QUINONES | ADDRESS ON FILE |
| FLORENCE A RAMOS BUSIGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORENCE CARABALLO VARGAS | ADDRESS ON FILE |
| FLORENCE DIAZ MERCADO | ADDRESS ON FILE |
| FLORENCE HERNANDEZ SILVA | ADDRESS ON FILE |
| FLORENCE J TERRY CES | ADDRESS ON FILE |
| FLORENCE RAMOS CASIANO | ADDRESS ON FILE |
| FLORENCE SANCHEZ VILLANU | ADDRESS ON FILE |
| FLORENCE SANTANA RODRIGUEZ | ADDRESS ON FILE |
| FLORENCE TORRES FELIU | ADDRESS ON FILE |
| FLORENCE TORRES TORRES | ADDRESS ON FILE |
| FLORENCIA ALAMEDA ROMAN | ADDRESS ON FILE |
| FLORENCIA ARBELO JIMENEZ | ADDRESS ON FILE |
| FLORENCIA E DURAND RIVERA | ADDRESS ON FILE |
| FLORENCIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORENCIA IZQUERDO RIVERA | ADDRESS ON FILE |
| FLORENCIA IZQUIERDO RIV | ADDRESS ON FILE |
| FLORENCIA ORTEGA RAMOS | ADDRESS ON FILE |
| FLORENCIA ORTEGA RAMOS | ADDRESS ON FILE |
| FLORENCIA PEREZ FERREIRA | ADDRESS ON FILE |
| FLORENCIA PEREZ MORALES | ADDRESS ON FILE |
| FLORENCIA ROLON RODRIGUEZ | ADDRESS ON FILE |
| FLORENCIA SAAVEDRA AMADOR | ADDRESS ON FILE |
| FLORENCIA SANABRIA COTIS | ADDRESS ON FILE |
| FLORENCIA SANABRIA COTIS | ADDRESS ON FILE |
| FLORENCIA SOTO BADILLO | ADDRESS ON FILE |
| FLORENCIA VEGA RAMOS | ADDRESS ON FILE |
| FLORENCIA VEGA RAMOS | ADDRESS ON FILE |
| FLORENCIA VERDEJO VASALLO | ADDRESS ON FILE |
| FLORENCIA VERDEJO VASALLO | ADDRESS ON FILE |
| FLORENCIA VERDEJO VASALLO | ADDRESS ON FILE |
| FLORENCIA VERDEJO VASALLO | ADDRESS ON FILE |
| FLORENCIO ACOSTA MALDONADO | ADDRESS ON FILE |
| FLORENCIO ACOSTA MALDONADO | ADDRESS ON FILE |
| FLORENCIO ARROYO MELENDEZ | ADDRESS ON FILE |
| FLORENCIO BERRIOS CINTRON | ADDRESS ON FILE |
| FLORENCIO BERRIOS MORALES | ADDRESS ON FILE |
| FLORENCIO CABRERA MARTINEZ | ADDRESS ON FILE |
| FLORENCIO CARABALLO CRUZ | ADDRESS ON FILE |
| FLORENCIO COLON REYES | ADDRESS ON FILE |
| FLORENCIO CRUZ RIVERA | ADDRESS ON FILE |
| FLORENCIO DIAZ DIAZ | ADDRESS ON FILE |
| FLORENCIO FERNANDEZ CARTAGENA | ADDRESS ON FILE |
| FLORENCIO FIGUEROA MOLINA | ADDRESS ON FILE |
| FLORENCIO GONZALEZ CARTAGENA | ADDRESS ON FILE |
| FLORENCIO GONZALEZ NIEVES | ADDRESS ON FILE |
| FLORENCIO HERNANDEZ | ADDRESS ON FILE |
| FLORENCIO JESUS | ADDRESS ON FILE |
| FLORENCIO JESUS BURGOS | ADDRESS ON FILE |
| FLORENCIO MAISONET HERNANDEZ | ADDRESS ON FILE |
| FLORENCIO MARRERO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORENCIO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| FLORENCIO MERCADO MARRERO | ADDRESS ON FILE |
| FLORENCIO MORALES MORALES | ADDRESS ON FILE |
| FLORENCIO MORALES RODRIGUE | ADDRESS ON FILE |
| FLORENCIO MOURE SAEZ | ADDRESS ON FILE |
| FLORENCIO ORTIZ CARABALLO | ADDRESS ON FILE |
| FLORENCIO ORTIZ REYES | ADDRESS ON FILE |
| FLORENCIO ORTIZ REYES | ADDRESS ON FILE |
| FLORENCIO PAGAN SANTOS | ADDRESS ON FILE |
| FLORENCIO PEA GALINDO | ADDRESS ON FILE |
| FLORENCIO QUILES DIAZ | ADDRESS ON FILE |
| FLORENCIO QUILES DIAZ | ADDRESS ON FILE |
| FLORENCIO RAMIREZ AYALA | ADDRESS ON FILE |
| FLORENCIO RAMOS ALVAREZ | ADDRESS ON FILE |
| FLORENCIO RIVERA CRUZ | ADDRESS ON FILE |
| FLORENCIO RIVERA LASALLE | ADDRESS ON FILE |
| FLORENCIO RIVERA MARTINEZ | ADDRESS ON FILE |
| FLORENCIO RIVERA MELENDEZ | ADDRESS ON FILE |
| FLORENCIO RIVERA ROBLES | ADDRESS ON FILE |
| FLORENCIO RODRIGUEZ | ADDRESS ON FILE |
| FLORENCIO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| FLORENCIO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| FLORENCIO SANCHEZ DE LEON | ADDRESS ON FILE |
| FLORENCIO SANTANA ALICEA | ADDRESS ON FILE |
| FLORENCIO SANTANA SEPULVEDA | ADDRESS ON FILE |
| FLORENCIO SANTIAGO SESENTON | ADDRESS ON FILE |
| FLORENCIO SOLER FERNANDEZ | ADDRESS ON FILE |
| FLORENCIO TORRES ROSARIO | ADDRESS ON FILE |
| FLORENCIO TORRES ROSARIO | ADDRESS ON FILE |
| FLORENCIO TORRES TORRES | ADDRESS ON FILE |
| FLORENCIO TORRES VEGA | ADDRESS ON FILE |
| FLORENCIO VALENTIN AQUINO | ADDRESS ON FILE |
| FLORENCIO VALENTIN AQUINO | ADDRESS ON FILE |
| FLORENCIO VEGA COLON | ADDRESS ON FILE |
| FLORENCIO VELEZ HERVAS | ADDRESS ON FILE |
| FLORENCIO VELEZ HERVAS | ADDRESS ON FILE |
| FLORENCIO VELEZ MENDEZ | ADDRESS ON FILE |
| FLORENCIO VELEZ MENDEZ | ADDRESS ON FILE |
| FLORENCIO VELEZ VELEZ | ADDRESS ON FILE |
| FLORENCIO ZAMBRANA ZAMBRANA | ADDRESS ON FILE |
| FLORENTINA BORRES OTERO | ADDRESS ON FILE |
| FLORENTINA BORRES OTERO | ADDRESS ON FILE |
| FLORENTINA CLASS RAMOS | ADDRESS ON FILE |
| FLORENTINA COLON VAZQUE | ADDRESS ON FILE |
| FLORENTINA COLON VAZQUEZ | ADDRESS ON FILE |
| FLORENTINA CONCEPCION COTTO | ADDRESS ON FILE |
| FLORENTINA DIAZ NAZARIO | ADDRESS ON FILE |
| FLORENTINA DIAZ RIVERA | ADDRESS ON FILE |
| FLORENTINA FERRER RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORENTINA FIGUEROA COLLAZO | ADDRESS ON FILE |
| FLORENTINA GARCIA CASTRO | ADDRESS ON FILE |
| FLORENTINA GARCIA FLORENTINA | ADDRESS ON FILE |
| FLORENTINA LEON COLON | ADDRESS ON FILE |
| FLORENTINA LUCCA JORDAN | ADDRESS ON FILE |
| FLORENTINA MARTINEZ | ADDRESS ON FILE |
| FLORENTINA MONTES ALVAREZ | ADDRESS ON FILE |
| FLORENTINA MONTES ALVAREZ | ADDRESS ON FILE |
| FLORENTINA MONTES ALVAREZ | ADDRESS ON FILE |
| FLORENTINA MORALES ACOSTA | ADDRESS ON FILE |
| FLORENTINA MUNOZ ORTIZ | ADDRESS ON FILE |
| FLORENTINA MUNOZ ORTIZ | ADDRESS ON FILE |
| FLORENTINA NEGRON GARCIA | ADDRESS ON FILE |
| FLORENTINA PEREZ JUSTINIAN | ADDRESS ON FILE |
| FLORENTINA QUINTANA AVILES | ADDRESS ON FILE |
| FLORENTINA RAMOS CLAUDIO | ADDRESS ON FILE |
| FLORENTINA REYES SOTO | ADDRESS ON FILE |
| FLORENTINA RIOS PARRILLA | ADDRESS ON FILE |
| FLORENTINA RIOS PARRILLA | ADDRESS ON FILE |
| FLORENTINA RIOS PARRILLA | ADDRESS ON FILE |
| FLORENTINA RIVERA VALENTIN | ADDRESS ON FILE |
| FLORENTINA ROMAN RIVERA | ADDRESS ON FILE |
| FLORENTINA SANTIAGO | ADDRESS ON FILE |
| FLORENTINO ABRIL RIOS | ADDRESS ON FILE |
| FLORENTINO ALVAREZ LOZADA | ADDRESS ON FILE |
| FLORENTINO AYALA RODRIG | ADDRESS ON FILE |
| FLORENTINO BAEZ CARRILLO | ADDRESS ON FILE |
| FLORENTINO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORENTINO BERRIOS AMARO | ADDRESS ON FILE |
| FLORENTINO BERRIOS AMARO | ADDRESS ON FILE |
| FLORENTINO CABAN RIVERA | ADDRESS ON FILE |
| FLORENTINO CALCANO PIZARRO | ADDRESS ON FILE |
| FLORENTINO CALCANO PIZARRO | ADDRESS ON FILE |
| FLORENTINO CARRILLO MONTANEZ | ADDRESS ON FILE |
| FLORENTINO CEPEDA VAZQUEZ | ADDRESS ON FILE |
| FLORENTINO CINTRON CINTRON | ADDRESS ON FILE |
| FLORENTINO CINTRON VILLEGAS | ADDRESS ON FILE |
| FLORENTINO CINTRON VILLEGAS | ADDRESS ON FILE |
| FLORENTINO CINTRON VILLEGAS | ADDRESS ON FILE |
| FLORENTINO CINTRON VILLEGAS | ADDRESS ON FILE |
| FLORENTINO COLLAZO RIVERA | ADDRESS ON FILE |
| FLORENTINO CORREA RIVERA | ADDRESS ON FILE |
| FLORENTINO CRUZ ROSADO | ADDRESS ON FILE |
| FLORENTINO DIAZ CRUZ | ADDRESS ON FILE |
| FLORENTINO FELICIANO ROBLES | ADDRESS ON FILE |
| FLORENTINO FELICIANO ROBLES | ADDRESS ON FILE |
| FLORENTINO FELICIANO ROBLES | ADDRESS ON FILE |
| FLORENTINO FELICIANO ROBLES | ADDRESS ON FILE |
| FLORENTINO FELICIANO SANCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORENTINO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| FLORENTINO GARCIA MILAN | ADDRESS ON FILE |
| FLORENTINO GONZALEZ | ADDRESS ON FILE |
| FLORENTINO ILARRAZA | ADDRESS ON FILE |
| FLORENTINO MARTINEZ GARCIA | ADDRESS ON FILE |
| FLORENTINO MARTINEZ GARCIA | ADDRESS ON FILE |
| FLORENTINO MELENDEZ | ADDRESS ON FILE |
| FLORENTINO MONTANEZ FERNANDEZ | ADDRESS ON FILE |
| FLORENTINO MULERO GONZALEZ | ADDRESS ON FILE |
| FLORENTINO NEGRON RODRIGUE | ADDRESS ON FILE |
| FLORENTINO NIEVES ORTIZ | ADDRESS ON FILE |
| FLORENTINO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| FLORENTINO ORTEGA VILLANUEVA | ADDRESS ON FILE |
| FLORENTINO PEREZ CHEVRES | ADDRESS ON FILE |
| FLORENTINO PEREZ PACHECO | ADDRESS ON FILE |
| FLORENTINO QUINONES NIEVES | ADDRESS ON FILE |
| FLORENTINO RAMOS LUNA | ADDRESS ON FILE |
| FLORENTINO RIVERA CRUZ | ADDRESS ON FILE |
| FLORENTINO RIVERA LUGO | ADDRESS ON FILE |
| FLORENTINO RIVERA VAZQUEZ | ADDRESS ON FILE |
| FLORENTINO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FLORENTINO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FLORENTINO ROSA DIAZ | ADDRESS ON FILE |
| FLORENTINO ROSARIO FIGUEROA | ADDRESS ON FILE |
| FLORENTINO ROSARIO SALGADO | ADDRESS ON FILE |
| FLORENTINO SANTANA MELECIO | ADDRESS ON FILE |
| FLORENTINO SANTANA MELECIO | ADDRESS ON FILE |
| FLORENTINO SANTANA RIVERA | ADDRESS ON FILE |
| FLORENTINO UBILES RIVERA | ADDRESS ON FILE |
| FLORENTINO UBILES RIVERA | ADDRESS ON FILE |
| FLORENTINO VARGAS RIVERA | ADDRESS ON FILE |
| FLORENTINO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| FLORENTINO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| FLORENTINO ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| FLORES ALVAREZ GREGORIO | ADDRESS ON FILE |
| FLORES CARRASQUILLO SALVADOR | ADDRESS ON FILE |
| FLORES CARRION CARMEN | ADDRESS ON FILE |
| FLORES DIAZ ZAIDA M | ADDRESS ON FILE |
| FLORES E FRANCO | ADDRESS ON FILE |
| FLORES FEBRES KENNY | ADDRESS ON FILE |
| FLORES FL RIVERA | ADDRESS ON FILE |
| FLORES FL RIVERA | ADDRESS ON FILE |
| FLORES GUZMAN J AIMARIE | ADDRESS ON FILE |
| FLORES JULIA FLORES | ADDRESS ON FILE |
| FLORES L TORRES FLORES TORRES FELIX | ADDRESS ON FILE |
| FLORES LARRAURI PEDRITO | ADDRESS ON FILE |
| FLORES LAUREANO RIVERA | ADDRESS ON FILE |
| FLORES LEON ANDREITA | ADDRESS ON FILE |
| FLORES LEON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORES NIEVES MADELYN | ADDRESS ON FILE |
| FLORES ORTIZ CESAR O | ADDRESS ON FILE |
| FLORES PEREZ FELICIANO | ADDRESS ON FILE |
| FLORES PEREZ FELICIANO | ADDRESS ON FILE |
| FLORES ROMAN CRESPO | ADDRESS ON FILE |
| FLORES SANTIAGO ANABEL | ADDRESS ON FILE |
| FLORES VARGAS VELEZ | ADDRESS ON FILE |
| FLORES VAZQUEZ CARMELO | ADDRESS ON FILE |
| FLORES VILLANUEVA LOPEZ | ADDRESS ON FILE |
| FLORIBAL ACOSTA NIEVES | ADDRESS ON FILE |
| FLORIBAL ACOSTA NIEVES | ADDRESS ON FILE |
| FLORIBEL CORTES PEREZ | ADDRESS ON FILE |
| FLORIDALIA HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| FLORILDA FORESTIER DIAZ | ADDRESS ON FILE |
| FLORILDA ORTIZ AGUAYO | ADDRESS ON FILE |
| FLORINDA BALLEN ROCHA | ADDRESS ON FILE |
| FLORINDA MIRANDA RIVERA | ADDRESS ON FILE |
| FLORINDA RIOS RUIZ | ADDRESS ON FILE |
| FLORINDA RIVERA RIVERA | ADDRESS ON FILE |
| FLORIPE FIGUEROA COLLAZO | ADDRESS ON FILE |
| FLORIPE OLMEDA CINTRON | ADDRESS ON FILE |
| FLORIPE RIVERA ALVAREZ | ADDRESS ON FILE |
| FLORIPE RIVERA ALVAREZ | ADDRESS ON FILE |
| FLORIPE RODRIGUEZ FANTAUZI | ADDRESS ON FILE |
| FLORIPE RODRIGUEZ FANTAUZI | ADDRESS ON FILE |
| FLORITA LUGUERA ACOSTA | ADDRESS ON FILE |
| FLORITA PEREZ RIVERA | ADDRESS ON FILE |
| FLORITA VELAZQUEZ ROSADO | ADDRESS ON FILE |
| FLORITO ROSA AROCHO | ADDRESS ON FILE |
| FLORIVEL ORTIZ MATOS | ADDRESS ON FILE |
| FLORMARI RODRIGUEZ ATILES | ADDRESS ON FILE |
| FLORMARIE DIAZ GONZALEZ | ADDRESS ON FILE |
| FLORY M DE JESUS APONTE | ADDRESS ON FILE |
| FLORYARIS SARMIENTOS MARRERO | ADDRESS ON FILE |
| FLORYS GARCIA RIVERA | ADDRESS ON FILE |
| FOLCH COLON EVELYN | ADDRESS ON FILE |
| FONSECA FO GARCIA | ADDRESS ON FILE |
| FONSECA FO LOPEZ | ADDRESS ON FILE |
| FONT ORTIZ MARITZA | ADDRESS ON FILE |
| FONTAN ORTIZ ELIZABETH | ADDRESS ON FILE |
| FONTANEZ A MIGUEL | ADDRESS ON FILE |
| FONTANEZ ALICEAISABEL | ADDRESS ON FILE |
| FONTANEZ DE ESTRADA | ADDRESS ON FILE |
| FONTANEZ FO SANTIAGO | ADDRESS ON FILE |
| FONTANEZ FO TRINIDAD | ADDRESS ON FILE |
| FONTANEZ FO TRINIDAD | ADDRESS ON FILE |
| FONTANEZ FO TRINIDAD | ADDRESS ON FILE |
| FONTANEZ RIVERA LUIS A | ADDRESS ON FILE |
| FORTIER DIAZ ADOLFO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FORTUNA HERNANDEZ PATRON | ADDRESS ON FILE |
| FORTUNADA PEREZ APONTE | ADDRESS ON FILE |
| FORTUNADA PEREZ APONTE | ADDRESS ON FILE |
| FORTUNATA COLON TAPIA | ADDRESS ON FILE |
| FORTUNATO ANGULO RIVERA | ADDRESS ON FILE |
| FORTUNATO COLON PARRILLA | ADDRESS ON FILE |
| FORTUNATO COTTO RIOS | ADDRESS ON FILE |
| FORTUNATO ECHEVARRIA GUASP | ADDRESS ON FILE |
| FORTUNATO ENCARNACION GARCIA | ADDRESS ON FILE |
| FORTUNATO JORGE RODRIGUEZ | ADDRESS ON FILE |
| FORTUNATO MIRANDA VALENTIN | ADDRESS ON FILE |
| FORTUNATO MIRANDA VALENTIN | ADDRESS ON FILE |
| FORTUNATO MORALES FIGUEROA | ADDRESS ON FILE |
| FORTUNATO NAVARRO VILLANUEVA | ADDRESS ON FILE |
| FORTUNATO PICON SEDA | ADDRESS ON FILE |
| FORTUNATO RIVERA APONTE | ADDRESS ON FILE |
| FORTUNATO RODRIGUEZ LIQUET | ADDRESS ON FILE |
| FORTUNATO RODRIGUEZ LIQUET | ADDRESS ON FILE |
| FORTUNATO RODRIGUEZ LIQUET | ADDRESS ON FILE |
| FORTUNATO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FORTUNATO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FORTUNATO RODRIGUEZ SIERRA | ADDRESS ON FILE |
| FORTUNATO ROSADO JIMENEZ | ADDRESS ON FILE |
| FORTUNATO VIZCARRONDO CARILLO | ADDRESS ON FILE |
| FORTUNATO VIZCARRONDO CARILLO | ADDRESS ON FILE |
| FORTUNATO VIZCARRONDO MTNZ | ADDRESS ON FILE |
| FORTUNATO VIZCARRONDO MTNZ | ADDRESS ON FILE |
| FORTUNIO E UBINAS BRACHE | ADDRESS ON FILE |
| FORTUNO ORTIZ SANTIAGO | ADDRESS ON FILE |
| FORTY LE FUENTES WALESKA | ADDRESS ON FILE |
| FRABIAN CARRION REYES | ADDRESS ON FILE |
| FRABRICIANO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FRACES QUINONEZ AYALA | ADDRESS ON FILE |
| FRACISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRAGOSA FR RODRIGUEZ | ADDRESS ON FILE |
| FRAGUADA M ROSADOANA | ADDRESS ON FILE |
| FRAGUADA RIVERA JOSE A | ADDRESS ON FILE |
| FRAIN FR JAIME | ADDRESS ON FILE |
| FRAIN FR JAIME | ADDRESS ON FILE |
| FRAIN FR JAIME | ADDRESS ON FILE |
| FRAIN FR JAIME | ADDRESS ON FILE |
| FRALIA RIVERA DIAZ | ADDRESS ON FILE |
| FRAMIN Z GONZALEZ MELON | ADDRESS ON FILE |
| FRAMYR MSANTIAGO CABRERA | ADDRESS ON FILE |
| FRAN DUPRE BUSTAMANTE | ADDRESS ON FILE |
| FRAN J PEREZ GALARZA | ADDRESS ON FILE |
| FRAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FRANC RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FRANCE SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCE Y HONORIEN GONZALEZ | ADDRESS ON FILE |
| FRANCE Y HONORIEN GONZALEZ | ADDRESS ON FILE |
| FRANCEL MILLET TORRES | ADDRESS ON FILE |
| FRANCELI ROBLES ROMAN | ADDRESS ON FILE |
| FRANCELIS CRUZ ACOSTA | ADDRESS ON FILE |
| FRANCELIS FLORES SEDA | ADDRESS ON FILE |
| FRANCELIS LOPEZ ORTIZ | ADDRESS ON FILE |
| FRANCELIS ORTIZ PABON | ADDRESS ON FILE |
| FRANCELYN CRUZ | ADDRESS ON FILE |
| FRANCELYN FIGUEROA TROCHE | ADDRESS ON FILE |
| FRANCELYS I TARDI CUCUTA | ADDRESS ON FILE |
| FRANCES A CARRO NIEVES | ADDRESS ON FILE |
| FRANCES A FELICIANO TORRES | ADDRESS ON FILE |
| FRANCES A FERNANDEZ RIVERA | ADDRESS ON FILE |
| FRANCES A GONZALEZ FERRER | ADDRESS ON FILE |
| FRANCES A RIVERA GONZALEZ | ADDRESS ON FILE |
| FRANCES A SILVAGNOLI MANUEL | ADDRESS ON FILE |
| FRANCES A TORRES CONTRERAS | ADDRESS ON FILE |
| FRANCES A TORRES TORRES | ADDRESS ON FILE |
| FRANCES A TORRES TORRES | ADDRESS ON FILE |
| FRANCES A VEGA MANGUAL | ADDRESS ON FILE |
| FRANCES AGUAYO SIACO | ADDRESS ON FILE |
| FRANCES AGUILAR VALENTIN | ADDRESS ON FILE |
| FRANCES ALOPEZ ROMERO | ADDRESS ON FILE |
| FRANCES ARANA VAZQUEZ | ADDRESS ON FILE |
| FRANCES AVILES SANTIAGO | ADDRESS ON FILE |
| FRANCES B RUSSE ORTIZ | ADDRESS ON FILE |
| FRANCES BERNARD RAMIREZ | ADDRESS ON FILE |
| FRANCES BERNARD RAMIREZ | ADDRESS ON FILE |
| FRANCES BOBE PINEIRO | ADDRESS ON FILE |
| FRANCES BOULON JIMENEZ | ADDRESS ON FILE |
| FRANCES C GOMEZ GONZALEZ | ADDRESS ON FILE |
| FRANCES CARLO REYES | ADDRESS ON FILE |
| FRANCES CARLO RODRIGUEZ | ADDRESS ON FILE |
| FRANCES COLON MIRANDA | ADDRESS ON FILE |
| FRANCES COLON ORTIZ | ADDRESS ON FILE |
| FRANCES COTTO QUINONES | ADDRESS ON FILE |
| FRANCES CRUZ | ADDRESS ON FILE |
| FRANCES D AGRONT CORTES | ADDRESS ON FILE |
| FRANCES D DIAZ SANTOS | ADDRESS ON FILE |
| FRANCES D PAGAN RESTO | ADDRESS ON FILE |
| FRANCES D PAGAN RESTO | ADDRESS ON FILE |
| FRANCES D PINTO ALAMO | ADDRESS ON FILE |
| FRANCES DAVILA SUAREZ | ADDRESS ON FILE |
| FRANCES DAVILA SUAREZ | ADDRESS ON FILE |
| FRANCES DAVILA SUAREZ | ADDRESS ON FILE |
| FRANCES DE LA PAZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCES DEL ALVARADO BAUZA | ADDRESS ON FILE |
| FRANCES DIAZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES E ESPADA GUILBE | ADDRESS ON FILE |
| FRANCES E FUENTES BAEZ | ADDRESS ON FILE |
| FRANCES E FUENTES BAEZ | ADDRESS ON FILE |
| FRANCES E MALDONADO CORTES | ADDRESS ON FILE |
| FRANCES E MORALES SANCHEZ | ADDRESS ON FILE |
| FRANCES E RIVERA DIAZ | ADDRESS ON FILE |
| FRANCES E TORRES MARTINEZ | ADDRESS ON FILE |
| FRANCES EMMANUELLI MONTALV | ADDRESS ON FILE |
| FRANCES EMMANUELLI MONTALV | ADDRESS ON FILE |
| FRANCES FARGAS CASTRO | ADDRESS ON FILE |
| FRANCES FELICIANO TORRES | ADDRESS ON FILE |
| FRANCES FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| FRANCES FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| FRANCES FUENTES MUNIZ | ADDRESS ON FILE |
| FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE |
| FRANCES GALLART MARIN | ADDRESS ON FILE |
| FRANCES GARCIA | ADDRESS ON FILE |
| FRANCES GARCIA | ADDRESS ON FILE |
| FRANCES GARCIA PEREZ | ADDRESS ON FILE |
| FRANCES GARCIA PEREZ | ADDRESS ON FILE |
| FRANCES GARCIA PEREZ | ADDRESS ON FILE |
| FRANCES GARCIA PEREZ | ADDRESS ON FILE |
| FRANCES GONZALEZ PEREZ | ADDRESS ON FILE |
| FRANCES GUERRA BAEZ | ADDRESS ON FILE |
| FRANCES H H RODRIGUEZ SALICRUP | ADDRESS ON FILE |
| FRANCES H IRIZARRY RIVERA | ADDRESS ON FILE |
| FRANCES H TORRES IRIZARRY | ADDRESS ON FILE |
| FRANCES HERNANDEZ JOVE | ADDRESS ON FILE |
| FRANCES I DOMINGUEZ PINA | ADDRESS ON FILE |
| FRANCES I FRATICELLI GARCIA | ADDRESS ON FILE |
| FRANCES I FRATICELLI GARCIA | ADDRESS ON FILE |
| FRANCES I PARAVISINI ORTIZ | ADDRESS ON FILE |
| FRANCES I RODRIGEZ MIRANDA | ADDRESS ON FILE |
| FRANCES I RODRIGEZ MIRANDA | ADDRESS ON FILE |
| FRANCES J CEBALLOS VELEZ | ADDRESS ON FILE |
| FRANCES J CEBALLOS VELEZ | ADDRESS ON FILE |
| FRANCES J MARTINEZ VELE | ADDRESS ON FILE |
| FRANCES J MOCTEZUMA CARRASQUIL | ADDRESS ON FILE |
| FRANCES J QUIJANO RODRIGUEZ | ADDRESS ON FILE |
| FRANCES J SANCHEZ MUNOZ | ADDRESS ON FILE |
| FRANCES J TORRES RIVERA | ADDRESS ON FILE |
| FRANCES JIMENEZ | ADDRESS ON FILE |
| FRANCES JIMENEZ | ADDRESS ON FILE |
| FRANCES JUSINO LARACUENTE | ADDRESS ON FILE |
| FRANCES L ARROYO ROMAN | ADDRESS ON FILE |
| FRANCES L CAPO RHEDER | ADDRESS ON FILE |
| FRANCES L CARABALLO ARROYO | ADDRESS ON FILE |
| FRANCES L CARRERO ROMAN | ADDRESS ON FILE |
| FRANCES L GARCIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES L GONZALEZ NIEVES | ADDRESS ON FILE |
| FRANCES L MENDEZ SANTOS | ADDRESS ON FILE |
| FRANCES L MOREAU MARTIR | ADDRESS ON FILE |
| FRANCES L OPPENHEIMER DIAZ | ADDRESS ON FILE |
| FRANCES L ROBLES MEDINA | ADDRESS ON FILE |
| FRANCES L VIVES SULIVERES | ADDRESS ON FILE |
| FRANCES LANDRAU APONTE | ADDRESS ON FILE |
| FRANCES LEANDRI RODRIGUEZ | ADDRESS ON FILE |
| FRANCES LEON CUEBAS | ADDRESS ON FILE |
| FRANCES LINCK LEON | ADDRESS ON FILE |
| FRANCES M BRAVO NEGRON | ADDRESS ON FILE |
| FRANCES M CANDELARIA MERCADO | ADDRESS ON FILE |
| FRANCES M CASTILLO MORALES | ADDRESS ON FILE |
| FRANCES M CASTRO GONZALEZ | ADDRESS ON FILE |
| FRANCES M CRUZ REYES | ADDRESS ON FILE |
| FRANCES M CRUZ ROSADO | ADDRESS ON FILE |
| FRANCES M DIAZ LOPEZ | ADDRESS ON FILE |
| FRANCES M DIAZ LOPEZ | ADDRESS ON FILE |
| FRANCES M FELICIANO TARAFA | ADDRESS ON FILE |
| FRANCES M FIGUEROA ROSARIO | ADDRESS ON FILE |
| FRANCES M GANDARILLA CARDEC | ADDRESS ON FILE |
| FRANCES M GONZALEZ RUIZ | ADDRESS ON FILE |
| FRANCES M LEBRON RIVERA | ADDRESS ON FILE |
| FRANCES M LIND RIVERA | ADDRESS ON FILE |
| FRANCES M LUGO HERNANDEZ | ADDRESS ON FILE |
| FRANCES M MENDEZ RAMIREZ | ADDRESS ON FILE |
| FRANCES M MENDEZ RAMIREZ | ADDRESS ON FILE |
| FRANCES M MENDEZ RAMIREZ | ADDRESS ON FILE |
| FRANCES M MERCADO IRIZARRY | ADDRESS ON FILE |
| FRANCES M MORALES CRUZ | ADDRESS ON FILE |
| FRANCES M NAZARIO HERNANDEZ | ADDRESS ON FILE |
| FRANCES M PADILLA COLON | ADDRESS ON FILE |
| FRANCES M PEREZ HERNANDEZ | ADDRESS ON FILE |
| FRANCES M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCES M QUINONES DEL | ADDRESS ON FILE |
| FRANCES M RIVERA BERRIOS | ADDRESS ON FILE |
| FRANCES M RIVERA BERRIOS | ADDRESS ON FILE |
| FRANCES M RIVERA BERRIOS | ADDRESS ON FILE |
| FRANCES M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| FRANCES M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| FRANCES M SEGARRA ROMAN | ADDRESS ON FILE |
| FRANCES M SILVESTRY ARROYO | ADDRESS ON FILE |
| FRANCES M TORRES GREEN | ADDRESS ON FILE |
| FRANCES M TORRES RIVERA | ADDRESS ON FILE |
| FRANCES MALAVE RENTAS | ADDRESS ON FILE |
| FRANCES MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| FRANCES MALPICA SANTANA | ADDRESS ON FILE |
| FRANCES MARIE LABORDE CARLO | ADDRESS ON FILE |
| FRANCES MARIE RAMIREZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES MARTINEZ SANCHEZ | ADDRESS ON FILE |
| FRANCES MARTINEZ SANCHEZ | ADDRESS ON FILE |
| FRANCES MARTINEZ SANCHEZ | ADDRESS ON FILE |
| FRANCES MATOS NOVELLA | ADDRESS ON FILE |
| FRANCES MATOS OJEDA | ADDRESS ON FILE |
| FRANCES MATOS OJEDA | ADDRESS ON FILE |
| FRANCES MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCES MENDEZ COLON | ADDRESS ON FILE |
| FRANCES MENDOZA OLIVERAS | ADDRESS ON FILE |
| FRANCES MENDOZA OLIVERAS | ADDRESS ON FILE |
| FRANCES MILLAN RAMOS | ADDRESS ON FILE |
| FRANCES MREYES VARGAS | ADDRESS ON FILE |
| FRANCES N BENITEZ TORRES | ADDRESS ON FILE |
| FRANCES N GIRAUD MONTES | ADDRESS ON FILE |
| FRANCES N LAUREANO PEREZ | ADDRESS ON FILE |
| FRANCES N LAUREANO PEREZ | ADDRESS ON FILE |
| FRANCES N ORELLANO DIAZ | ADDRESS ON FILE |
| FRANCES N VARGAS HERNANDEZ | ADDRESS ON FILE |
| FRANCES NATER PINERO | ADDRESS ON FILE |
| FRANCES NIEVES FIGUEROA | ADDRESS ON FILE |
| FRANCES O ALEMAN | ADDRESS ON FILE |
| FRANCES O MARTINEZ LAMBERTY | ADDRESS ON FILE |
| FRANCES O MARTINEZ LAMBERTY | ADDRESS ON FILE |
| FRANCES OLIVERAS DIAZ | ADDRESS ON FILE |
| FRANCES ORTEGA PEREZ | ADDRESS ON FILE |
| FRANCES ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| FRANCES ORTIZ FERNANDEZ | ADDRESS ON FILE |
| FRANCES ORTIZ GONZALEZ | ADDRESS ON FILE |
| FRANCES ORTIZ MOLINA | ADDRESS ON FILE |
| FRANCES ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCES PAGAN MATTEI | ADDRESS ON FILE |
| FRANCES PANIAGUA PIMENTEL | ADDRESS ON FILE |
| FRANCES PEREZ AYALA | ADDRESS ON FILE |
| FRANCES PEREZ LOPEZ | ADDRESS ON FILE |
| FRANCES PEREZ NIEVES | ADDRESS ON FILE |
| FRANCES PORTOCARRERO | ADDRESS ON FILE |
| FRANCES QUINONES ORTIZ | ADDRESS ON FILE |
| FRANCES QUINONES REYES | ADDRESS ON FILE |
| FRANCES R GONZALEZ LAFUENTE | ADDRESS ON FILE |
| FRANCES RAGUAN SEPULVEDA | ADDRESS ON FILE |
| FRANCES RIOS MORAN | ADDRESS ON FILE |
| FRANCES RODRIGUEZ FRED | ADDRESS ON FILE |
| FRANCES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FRANCES ROLON PEREZ | ADDRESS ON FILE |
| FRANCES ROLON PEREZ | ADDRESS ON FILE |
| FRANCES ROLON PEREZ | ADDRESS ON FILE |
| FRANCES ROMAN AGOSTO | ADDRESS ON FILE |
| FRANCES ROMERO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES ROSADO COLON | ADDRESS ON FILE |
| FRANCES ROSADO LOZA | ADDRESS ON FILE |
| FRANCES ROSADO RIVERA | ADDRESS ON FILE |
| FRANCES RUIZ MORALES | ADDRESS ON FILE |
| FRANCES SANABRIA MONTANEZ | ADDRESS ON FILE |
| FRANCES SANJURJO BORIA | ADDRESS ON FILE |
| FRANCES SANTIAGO FLORES | ADDRESS ON FILE |
| FRANCES SANTIAGO GARCIA | ADDRESS ON FILE |
| FRANCES SANTIAGO MEDERO | ADDRESS ON FILE |
| FRANCES SANTIAGO ORTIZ | ADDRESS ON FILE |
| FRANCES SANTISTEBAN ACEVED | ADDRESS ON FILE |
| FRANCES SOTO DAVILA | ADDRESS ON FILE |
| FRANCES SOTO RAMOS | ADDRESS ON FILE |
| FRANCES TORRES BARRIOS | ADDRESS ON FILE |
| FRANCES TORRES TERAN | ADDRESS ON FILE |
| FRANCES TROCHE RODRIGUEZ | ADDRESS ON FILE |
| FRANCES V GONZALEZ COLON | ADDRESS ON FILE |
| FRANCES V MARRERO RODRIGUEZ | ADDRESS ON FILE |
| FRANCES V MOLINA RIVERA | ADDRESS ON FILE |
| FRANCES VARGAS GUZMAN | ADDRESS ON FILE |
| FRANCES VAZQUEZ DELGADO | ADDRESS ON FILE |
| FRANCES VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| FRANCES VELAZQUEZ CUESTA | ADDRESS ON FILE |
| FRANCES VELEZ GONZALEZ | ADDRESS ON FILE |
| FRANCES VELEZ VALPAIS | ADDRESS ON FILE |
| FRANCES VERA PACHECO | ADDRESS ON FILE |
| FRANCES VERGNE SOTOMAYOR | ADDRESS ON FILE |
| FRANCES VIDAL RODRIGUEZ | ADDRESS ON FILE |
| FRANCES VILLANUEVA FUENTES | ADDRESS ON FILE |
| FRANCES Y ACEVEDO TORANO | ADDRESS ON FILE |
| FRANCES Y RIVERA AVILES | ADDRESS ON FILE |
| FRANCES Y RODRIGUEZ CARMONA | ADDRESS ON FILE |
| FRANCES Z WALKER PEREZ | ADDRESS ON FILE |
| FRANCESCA B PINEIRO-MARQUEZ | ADDRESS ON FILE |
| FRANCESCA FRANCESCHI MEDINA | ADDRESS ON FILE |
| FRANCESCA J GONZALEZ RAMOS | ADDRESS ON FILE |
| FRANCESCA MACHADO | ADDRESS ON FILE |
| FRANCESCA PINEIRO MARQUEZ | ADDRESS ON FILE |
| FRANCESCA RODRIGUEZ MORALES | ADDRESS ON FILE |
| FRANCESCA RODRIGUEZ MORALES | ADDRESS ON FILE |
| FRANCHESCA A BARJAM ALEMAR | ADDRESS ON FILE |
| FRANCHESCA A BARJAM ALEMAR | ADDRESS ON FILE |
| FRANCHESCA A BARJAM ALEMAR | ADDRESS ON FILE |
| FRANCHESCA A BARJAM ALEMAR | ADDRESS ON FILE |
| FRANCHESCA CORREA SUAREZ | ADDRESS ON FILE |
| FRANCHESCA FERNANDEZ CALZADA | ADDRESS ON FILE |
| FRANCHESCA FERNANDEZ CALZADA | ADDRESS ON FILE |
| FRANCHESCA GARCIA CORUJO | ADDRESS ON FILE |
| FRANCHESCA M VEGA JORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCHESCA NEGRON NAZARIO | ADDRESS ON FILE |
| FRANCHESCA PALMARES SALGADO | ADDRESS ON FILE |
| FRANCHESCA RAMOS VAZQUEZ | ADDRESS ON FILE |
| FRANCHESCA REYES BENITEZ | ADDRESS ON FILE |
| FRANCHESCA VAZQUEZ SUAREZ | ADDRESS ON FILE |
| FRANCHESCA VAZQUEZ SUAREZ | ADDRESS ON FILE |
| FRANCHESKA AGRON RIVERA | ADDRESS ON FILE |
| FRANCHESKA AVILES MELENDEZ | ADDRESS ON FILE |
| FRANCHESKA BARRETO AYENDE | ADDRESS ON FILE |
| FRANCHESKA BARRETO AYENDE | ADDRESS ON FILE |
| FRANCHESKA BASABE MIRANDA | ADDRESS ON FILE |
| FRANCHESKA CABAN TRINIDAD | ADDRESS ON FILE |
| FRANCHESKA E OCASIO MORALES | ADDRESS ON FILE |
| FRANCHESKA FEBUS RIVERA | ADDRESS ON FILE |
| FRANCHESKA FIGUEROA RUIZ | ADDRESS ON FILE |
| FRANCHESKA GUTIERREZ ROBLES | ADDRESS ON FILE |
| FRANCHESKA J CRESPO FIGUEROA | ADDRESS ON FILE |
| FRANCHESKA J RIVERA LUCIANO | ADDRESS ON FILE |
| FRANCHESKA J RIVERA LUCIANO | ADDRESS ON FILE |
| FRANCHESKA M AGOSTO LORENZI | ADDRESS ON FILE |
| FRANCHESKA M CRUZ GONZALEZ | ADDRESS ON FILE |
| FRANCHESKA M FUENTES MUNIZ | ADDRESS ON FILE |
| FRANCHESKA M FUENTES MUNIZ | ADDRESS ON FILE |
| FRANCHESKA M GONZALEZ SANCHEZ | ADDRESS ON FILE |
| FRANCHESKA M MARTINEZ MENDOZA | ADDRESS ON FILE |
| FRANCHESKA M SEIJO ROSARIO | ADDRESS ON FILE |
| FRANCHESKA MEDINA RIVERA | ADDRESS ON FILE |
| FRANCHESKA MONSERRATE CANALE | ADDRESS ON FILE |
| FRANCHESKA ORTIZ TORRECH | ADDRESS ON FILE |
| FRANCHESKA PELLOT CESTERO | ADDRESS ON FILE |
| FRANCHESKA RIVERA CLAUDIO | ADDRESS ON FILE |
| FRANCHESKA RODRIGUEZ VELLON | ADDRESS ON FILE |
| FRANCHESKA ROSARIO BARBOSA | ADDRESS ON FILE |
| FRANCHEZKA CORTES COLON | ADDRESS ON FILE |
| FRANCI CASIANO | ADDRESS ON FILE |
| FRANCI CASIANO | ADDRESS ON FILE |
| FRANCI CEDENO CARABALLO | ADDRESS ON FILE |
| FRANCIA BEAUCHAMP VELAZQUEZ | ADDRESS ON FILE |
| FRANCIA BENITEZ CASTILL | ADDRESS ON FILE |
| FRANCIA FILET GAMBARO | ADDRESS ON FILE |
| FRANCIA FILET GAMBARO | ADDRESS ON FILE |
| FRANCIA HICIANO FIGUEROA | ADDRESS ON FILE |
| FRANCIA HICIANO FIGUEROA | ADDRESS ON FILE |
| FRANCIA J ABREU CRESPO | ADDRESS ON FILE |
| FRANCIA L ORTIZ COLLAZO | ADDRESS ON FILE |
| FRANCIA LEBRON RIVERA | ADDRESS ON FILE |
| FRANCIA LEBRON RIVERA | ADDRESS ON FILE |
| FRANCIA LEBRON RIVERA | ADDRESS ON FILE |
| FRANCIA MELENDEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCIA SOTO BARBOSA | ADDRESS ON FILE |
| FRANCIBETH GOMEZ PIZARRO | ADDRESS ON FILE |
| FRANCICO J ROSADO DURAN | ADDRESS ON FILE |
| FRANCIE HERNANDEZ POMALES | ADDRESS ON FILE |
| FRANCINE PACHECO LABOY | ADDRESS ON FILE |
| FRANCINE V GONZALEZ MEDINA | ADDRESS ON FILE |
| FRANCIS A ALVAREZ ROSARIO | ADDRESS ON FILE |
| FRANCIS A BONILLA VELEZ | ADDRESS ON FILE |
| FRANCIS A CARON | ADDRESS ON FILE |
| FRANCIS A CRESPO MANDRY | ADDRESS ON FILE |
| FRANCIS A CRUZ ACEVEDO | ADDRESS ON FILE |
| FRANCIS A ORTIZ LEBRON | ADDRESS ON FILE |
| FRANCIS ARIEL MOJICA REYES | ADDRESS ON FILE |
| FRANCIS ARMENTEROS RODRIGUEZ | ADDRESS ON FILE |
| FRANCIS BONET LOPEZ | ADDRESS ON FILE |
| FRANCIS BURGOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCIS C LUIGI RIVERA | ADDRESS ON FILE |
| FRANCIS CAMACHO VARGAS | ADDRESS ON FILE |
| FRANCIS CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| FRANCIS COLBERG PAGAN | ADDRESS ON FILE |
| FRANCIS COLLAZO | ADDRESS ON FILE |
| FRANCIS CORTES LAJARA | ADDRESS ON FILE |
| FRANCIS E RAMIREZ MARCHANY | ADDRESS ON FILE |
| FRANCIS E VELEZ JIMENEZ | ADDRESS ON FILE |
| FRANCIS ENCARNACION OSORIO | ADDRESS ON FILE |
| FRANCIS F NEGRON ALVAREZ | ADDRESS ON FILE |
| FRANCIS FAJARDO TORRES | ADDRESS ON FILE |
| FRANCIS FERRER ALICEA | ADDRESS ON FILE |
| FRANCIS G REBOLLO GONZALEZ | ADDRESS ON FILE |
| FRANCIS GARCIA MIRANDA | ADDRESS ON FILE |
| FRANCIS GONZALEZ | ADDRESS ON FILE |
| FRANCIS GONZALEZ | ADDRESS ON FILE |
| FRANCIS GONZALEZ DELGADO | ADDRESS ON FILE |
| FRANCIS GONZALEZ DELGADO | ADDRESS ON FILE |
| FRANCIS GUTIERREZ VELEZ | ADDRESS ON FILE |
| FRANCIS GUTIERREZ VELEZ | ADDRESS ON FILE |
| FRANCIS GUTIERREZ VELEZ | ADDRESS ON FILE |
| FRANCIS GUZMAN FEBO | ADDRESS ON FILE |
| FRANCIS GUZMAN LUGO | ADDRESS ON FILE |
| FRANCIS HERNANDEZ MENDEZ | ADDRESS ON FILE |
| FRANCIS HERRERA ODIOT | ADDRESS ON FILE |
| FRANCIS I CRESPO MARTINEZ | ADDRESS ON FILE |
| FRANCIS I GONZALEZ FELICIANO | ADDRESS ON FILE |
| FRANCIS I LOPEZ REYES | ADDRESS ON FILE |
| FRANCIS I LOPEZ REYES | ADDRESS ON FILE |
| FRANCIS J BAEZ PIMENTEL | ADDRESS ON FILE |
| FRANCIS J MATEO SANCHEZ | ADDRESS ON FILE |
| FRANCIS J MOLINA ORTIZ | ADDRESS ON FILE |
| FRANCIS J NIEVES ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS J NIEVES ROSADO | ADDRESS ON FILE |
| FRANCIS J NIEVES ROSADO | ADDRESS ON FILE |
| FRANCIS J NIEVES ROSADO | ADDRESS ON FILE |
| FRANCIS J RICCI SANTANA | ADDRESS ON FILE |
| FRANCIS J RODRIGUEZ RUIZ | ADDRESS ON FILE |
| FRANCIS J ROTOLO RUPERTO | ADDRESS ON FILE |
| FRANCIS J VARGAS MATTEY | ADDRESS ON FILE |
| FRANCIS J VELAZQUEZ APONTE | ADDRESS ON FILE |
| FRANCIS J VELAZQUEZ APONTE | ADDRESS ON FILE |
| FRANCIS JARROYO PEREZ | ADDRESS ON FILE |
| FRANCIS K HERNANDEZ RAMOS | ADDRESS ON FILE |
| FRANCIS L DE JESUS CASTRO | ADDRESS ON FILE |
| FRANCIS L VAZQUEZ COSME | ADDRESS ON FILE |
| FRANCIS LAVIERA RAMOS | ADDRESS ON FILE |
| FRANCIS M ALICEA DIAZ | ADDRESS ON FILE |
| FRANCIS M PELET ROMAN | ADDRESS ON FILE |
| FRANCIS M RIVERA ROSADO | ADDRESS ON FILE |
| FRANCIS M RIVERA ROSADO | ADDRESS ON FILE |
| FRANCIS M RUIZ MERCED | ADDRESS ON FILE |
| FRANCIS M RUIZ MERCED | ADDRESS ON FILE |
| FRANCIS M SUAREZ AYALA | ADDRESS ON FILE |
| FRANCIS M SUD SANTIAGO | ADDRESS ON FILE |
| FRANCIS MACHIN PENA | ADDRESS ON FILE |
| FRANCIS MEDINA RIVERA | ADDRESS ON FILE |
| FRANCIS MEDINA RIVERA | ADDRESS ON FILE |
| FRANCIS MEDINA RIVERA | ADDRESS ON FILE |
| FRANCIS MENDEZ ORTIZ | ADDRESS ON FILE |
| FRANCIS MILORD LOUIS | ADDRESS ON FILE |
| FRANCIS MILORD LOUIS | ADDRESS ON FILE |
| FRANCIS NIEVES RUIZ | ADDRESS ON FILE |
| FRANCIS O BENITEZ ECHEVARRIA | ADDRESS ON FILE |
| FRANCIS O BENITEZ ECHEVARRIA | ADDRESS ON FILE |
| FRANCIS PACHECO | ADDRESS ON FILE |
| FRANCIS PEREZ SOTO | ADDRESS ON FILE |
| FRANCIS PEREZ SOTO | ADDRESS ON FILE |
| FRANCIS R CORTES GONZALEZ | ADDRESS ON FILE |
| FRANCIS R CORTES GONZALEZ | ADDRESS ON FILE |
| FRANCIS R CORTES GONZALEZ | ADDRESS ON FILE |
| FRANCIS R CORTES GONZALEZ | ADDRESS ON FILE |
| FRANCIS R CUERDA ACEVEDO | ADDRESS ON FILE |
| FRANCIS R MALDONADO MAS | ADDRESS ON FILE |
| FRANCIS RAMOS CARRASQUILLO | ADDRESS ON FILE |
| FRANCIS RHOADES GODOY | ADDRESS ON FILE |
| FRANCIS RIVERA CINTRON | ADDRESS ON FILE |
| FRANCIS RIVERA CINTRON | ADDRESS ON FILE |
| FRANCIS RIVERA REYES | ADDRESS ON FILE |
| FRANCIS RIVERA REYES | ADDRESS ON FILE |
| FRANCIS RIVERA RIOS | ADDRESS ON FILE |
| FRANCIS RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCIS RLOZADA DECLET | ADDRESS ON FILE |
| FRANCIS RODRIGUEZ NEGRON | ADDRESS ON FILE |
| FRANCIS ROSARIO DE SANCHEZ | ADDRESS ON FILE |
| FRANCIS ROSARIO SANCHEZ | ADDRESS ON FILE |
| FRANCIS S PINET PINET | ADDRESS ON FILE |
| FRANCIS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| FRANCIS SANTOS DIAZ | ADDRESS ON FILE |
| FRANCIS SOTO GAY | ADDRESS ON FILE |
| FRANCIS TORRES MALDONADO | ADDRESS ON FILE |
| FRANCIS TORRES VAZQUEZ | ADDRESS ON FILE |
| FRANCIS V ARCE SEDA | ADDRESS ON FILE |
| FRANCIS VELEZ FERRER | ADDRESS ON FILE |
| FRANCIS VIRELLA SANTIAGO | ADDRESS ON FILE |
| FRANCIS VIRELLA SANTIAGO | ADDRESS ON FILE |
| FRANCIS W FLORES TORRES | ADDRESS ON FILE |
| FRANCIS Y ROJAS BAEZ | ADDRESS ON FILE |
| FRANCISC FR CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCA A GIL AVILA | ADDRESS ON FILE |
| FRANCISCA A LOPEZ GARCIA | ADDRESS ON FILE |
| FRANCISCA A RAYA TROCHE | ADDRESS ON FILE |
| FRANCISCA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ACEVEDO CORREA | ADDRESS ON FILE |
| FRANCISCA ACOSTA BLANCO | ADDRESS ON FILE |
| FRANCISCA AGOSTO HUERTAS | ADDRESS ON FILE |
| FRANCISCA AGOSTO LOZADA | ADDRESS ON FILE |
| FRANCISCA AGUIRRE DEL | ADDRESS ON FILE |
| FRANCISCA ALAMO ORTEGA | ADDRESS ON FILE |
| FRANCISCA ALBALADEJO RIVERA | ADDRESS ON FILE |
| FRANCISCA ALBARRACIN GARCI | ADDRESS ON FILE |
| FRANCISCA ALBARRACIN GARCI | ADDRESS ON FILE |
| FRANCISCA ALEJANDRO CASTRO | ADDRESS ON FILE |
| FRANCISCA ALICEA MATOS | ADDRESS ON FILE |
| FRANCISCA ALICEA MATOS | ADDRESS ON FILE |
| FRANCISCA ALICEA NAVARRO | ADDRESS ON FILE |
| FRANCISCA ALVAREZ | ADDRESS ON FILE |
| FRANCISCA AMARO COLON | ADDRESS ON FILE |
| FRANCISCA AMARO COLON | ADDRESS ON FILE |
| FRANCISCA AMARO RAMOS | ADDRESS ON FILE |
| FRANCISCA ANDALUZ ALICEA | ADDRESS ON FILE |
| FRANCISCA ANDINO AYALA | ADDRESS ON FILE |
| FRANCISCA APONTE ACEVEDO | ADDRESS ON FILE |
| FRANCISCA APONTE CRUZ | ADDRESS ON FILE |
| FRANCISCA APONTE LABRADOR | ADDRESS ON FILE |
| FRANCISCA AQUINO RIVERA | ADDRESS ON FILE |
| FRANCISCA ARCE MELECIO | ADDRESS ON FILE |
| FRANCISCA ARCHILLA MONTES | ADDRESS ON FILE |
| FRANCISCA ARROYO CEDENO | ADDRESS ON FILE |
| FRANCISCA ARROYO CEDENO | ADDRESS ON FILE |
| FRANCISCA ARROYO CONCEPCIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA ARROYO GALARZA | ADDRESS ON FILE |
| FRANCISCA ARROYO GUZMAN | ADDRESS ON FILE |
| FRANCISCA ARROYO MONTANEZ | ADDRESS ON FILE |
| FRANCISCA ARROYO MONTANEZ | ADDRESS ON FILE |
| FRANCISCA AVILES HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA AYALA MARCANO | ADDRESS ON FILE |
| FRANCISCA AYALA MARCANO | ADDRESS ON FILE |
| FRANCISCA BAEZ CONTRERAS | ADDRESS ON FILE |
| FRANCISCA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA BARRETO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA BENITEZ ALAMO | ADDRESS ON FILE |
| FRANCISCA BENITEZ GARCIA | ADDRESS ON FILE |
| FRANCISCA BERMUDEZ BONILLA | ADDRESS ON FILE |
| FRANCISCA BERRIOS TORRES | ADDRESS ON FILE |
| FRANCISCA BIBILONI REYES | ADDRESS ON FILE |
| FRANCISCA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA BRITO MIRAMBEAU | ADDRESS ON FILE |
| FRANCISCA BURGOS GARCIA | ADDRESS ON FILE |
| FRANCISCA BURGOS RIVERA | ADDRESS ON FILE |
| FRANCISCA BURGOS SANCHEZ | ADDRESS ON FILE |
| FRANCISCA C C DIAZ ARISTUD | ADDRESS ON FILE |
| FRANCISCA C NUNEZ ARCIA | ADDRESS ON FILE |
| FRANCISCA CALDERON FUENTES | ADDRESS ON FILE |
| FRANCISCA CAMBRELEN BELTRAN | ADDRESS ON FILE |
| FRANCISCA CAQUIAS FELICIANO | ADDRESS ON FILE |
| FRANCISCA CARABALLO RIVERA | ADDRESS ON FILE |
| FRANCISCA CARABALLO RIVERA | ADDRESS ON FILE |
| FRANCISCA CARABALLO RIVERA | ADDRESS ON FILE |
| FRANCISCA CARDONA CABAN | ADDRESS ON FILE |
| FRANCISCA CARDONA RAMOS | ADDRESS ON FILE |
| FRANCISCA CARDONA REYES | ADDRESS ON FILE |
| FRANCISCA CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCA CARRASQUILLO NEGRON | ADDRESS ON FILE |
| FRANCISCA CARTAGENA BERRIO | ADDRESS ON FILE |
| FRANCISCA CARTAGENA MAL | ADDRESS ON FILE |
| FRANCISCA CARTAGENA MALAVE | ADDRESS ON FILE |
| FRANCISCA CASIANO SANTIAGO | ADDRESS ON FILE |
| FRANCISCA CASTILLO AGOSTO | ADDRESS ON FILE |
| FRANCISCA CASTILLO AGOSTO | ADDRESS ON FILE |
| FRANCISCA CASTILLO CABRERA | ADDRESS ON FILE |
| FRANCISCA CASTILLO CRUZ | ADDRESS ON FILE |
| FRANCISCA CASTILLO CRUZ | ADDRESS ON FILE |
| FRANCISCA CASTILLO OCASIO | ADDRESS ON FILE |
| FRANCISCA CASTILLO OCASIO | ADDRESS ON FILE |
| FRANCISCA CENTENO VIERA | ADDRESS ON FILE |
| FRANCISCA CENTENO VIERA | ADDRESS ON FILE |
| FRANCISCA CEPEDA CUBERO | ADDRESS ON FILE |
| FRANCISCA CEPEDA MONGE | ADDRESS ON FILE |
| FRANCISCA CHACON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA CHARLES BELEN | ADDRESS ON FILE |
| FRANCISCA CINTRON DE JESUS | ADDRESS ON FILE |
| FRANCISCA CLAUDIO COLON | ADDRESS ON FILE |
| FRANCISCA CLAUDIO COLON | ADDRESS ON FILE |
| FRANCISCA CLAUDIO VEGA | ADDRESS ON FILE |
| FRANCISCA COLLADO LOPEZ | ADDRESS ON FILE |
| FRANCISCA COLLAZO ORTIZ | ADDRESS ON FILE |
| FRANCISCA COLLAZO ORTIZ | ADDRESS ON FILE |
| FRANCISCA COLLAZO PEREZ | ADDRESS ON FILE |
| FRANCISCA COLLAZO PEREZ | ADDRESS ON FILE |
| FRANCISCA COLLAZO PEREZ | ADDRESS ON FILE |
| FRANCISCA COLLAZO RIVERA | ADDRESS ON FILE |
| FRANCISCA COLLAZO RIVERA | ADDRESS ON FILE |
| FRANCISCA COLLAZO ROQUE | ADDRESS ON FILE |
| FRANCISCA COLON HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA COLON MARRERO | ADDRESS ON FILE |
| FRANCISCA COLON MARRERO | ADDRESS ON FILE |
| FRANCISCA COLON RIVERA | ADDRESS ON FILE |
| FRANCISCA CORA | ADDRESS ON FILE |
| FRANCISCA CORDERO MIRANDA | ADDRESS ON FILE |
| FRANCISCA CORDOVA CANCEL | ADDRESS ON FILE |
| FRANCISCA CORONADO PORTOREAL | ADDRESS ON FILE |
| FRANCISCA CORONADO PORTOREAL | ADDRESS ON FILE |
| FRANCISCA CORTES PACHECO | ADDRESS ON FILE |
| FRANCISCA CORTES PACHECO | ADDRESS ON FILE |
| FRANCISCA COTTO MARIN | ADDRESS ON FILE |
| FRANCISCA COTTO MARIN | ADDRESS ON FILE |
| FRANCISCA CRUZ ALCALA | ADDRESS ON FILE |
| FRANCISCA CRUZ ALCALA | ADDRESS ON FILE |
| FRANCISCA CRUZ AROCHO | ADDRESS ON FILE |
| FRANCISCA CRUZ CRUZ | ADDRESS ON FILE |
| FRANCISCA CRUZ DIAZ | ADDRESS ON FILE |
| FRANCISCA CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCA CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCA CRUZ PENALOZA | ADDRESS ON FILE |
| FRANCISCA CRUZ PEREZ | ADDRESS ON FILE |
| FRANCISCA CRUZ PEREZ | ADDRESS ON FILE |
| FRANCISCA CRUZ RIOS | ADDRESS ON FILE |
| FRANCISCA CRUZ RIOS | ADDRESS ON FILE |
| FRANCISCA CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCA CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCA CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCA CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCA CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCA CRUZ ROSARIO | ADDRESS ON FILE |
| FRANCISCA CRUZ TORRES | ADDRESS ON FILE |
| FRANCISCA CRUZ TORRES | ADDRESS ON FILE |
| FRANCISCA CRUZ VELEZ | ADDRESS ON FILE |
| FRANCISCA CRUZ VENEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA CUEVAS | ADDRESS ON FILE |
| FRANCISCA CUSTODIO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA DAVILA AMARO | ADDRESS ON FILE |
| FRANCISCA DAVILA AMARO | ADDRESS ON FILE |
| FRANCISCA DAVILA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA DAVILA RIVERA | ADDRESS ON FILE |
| FRANCISCA DAVILA RIVERA | ADDRESS ON FILE |
| FRANCISCA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA DAVILA TORRES | ADDRESS ON FILE |
| FRANCISCA DAVILA TORRES | ADDRESS ON FILE |
| FRANCISCA DE JESUS DIAZ | ADDRESS ON FILE |
| FRANCISCA DEL VALLE | ADDRESS ON FILE |
| FRANCISCA DELGADO PEREZ | ADDRESS ON FILE |
| FRANCISCA DELGADO WELLS | ADDRESS ON FILE |
| FRANCISCA DIAZ | ADDRESS ON FILE |
| FRANCISCA DIAZ AGOSTO | ADDRESS ON FILE |
| FRANCISCA DIAZ AGOSTO | ADDRESS ON FILE |
| FRANCISCA DIAZ CIRINO | ADDRESS ON FILE |
| FRANCISCA DIAZ CIRINO | ADDRESS ON FILE |
| FRANCISCA DIAZ CIRINO | ADDRESS ON FILE |
| FRANCISCA DIAZ CIRINO | ADDRESS ON FILE |
| FRANCISCA DIAZ CRUZ | ADDRESS ON FILE |
| FRANCISCA DIAZ DE ROSADO | ADDRESS ON FILE |
| FRANCISCA DIAZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA DIAZ ROMERO | ADDRESS ON FILE |
| FRANCISCA DIAZ ROMERO | ADDRESS ON FILE |
| FRANCISCA DIAZ ROMERO | ADDRESS ON FILE |
| FRANCISCA DIAZ ROMERO | ADDRESS ON FILE |
| FRANCISCA DIAZ ROMERO | ADDRESS ON FILE |
| FRANCISCA DIAZ TORRES | ADDRESS ON FILE |
| FRANCISCA DIAZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA DOMENECH ROLDA | ADDRESS ON FILE |
| FRANCISCA DOMINGUEZ PER | ADDRESS ON FILE |
| FRANCISCA E DIAZ MORA | ADDRESS ON FILE |
| FRANCISCA E QUINONES BRAVO | ADDRESS ON FILE |
| FRANCISCA ERAZO BAEZ | ADDRESS ON FILE |
| FRANCISCA ERAZO BAEZ | ADDRESS ON FILE |
| FRANCISCA ESQUILIN MENDOZA | ADDRESS ON FILE |
| FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE |
| FRANCISCA ESTREMERA | ADDRESS ON FILE |
| FRANCISCA ESTREMERA GONZALEZ | ADDRESS ON FILE |
| FRANCISCA FARIA CRUZ | ADDRESS ON FILE |
| FRANCISCA FARIA CRUZ | ADDRESS ON FILE |
| FRANCISCA FEBRES DELGADO | ADDRESS ON FILE |
| FRANCISCA FELICIANO ROSA | ADDRESS ON FILE |
| FRANCISCA FERNANDEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCA FERNANDEZ MOJICA | ADDRESS ON FILE |
| FRANCISCA FERNANDEZ MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA FERRER TALAVERA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA CRUZ | ADDRESS ON FILE |
| FRANCISCA FIGUEROA GARCIA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA MONTANE | ADDRESS ON FILE |
| FRANCISCA FIGUEROA MONTANE | ADDRESS ON FILE |
| FRANCISCA FIGUEROA ORTI | ADDRESS ON FILE |
| FRANCISCA FIGUEROA PEREZ | ADDRESS ON FILE |
| FRANCISCA FIGUEROA REYES | ADDRESS ON FILE |
| FRANCISCA FIGUEROA SALAS | ADDRESS ON FILE |
| FRANCISCA FIGUEROA SALAS | ADDRESS ON FILE |
| FRANCISCA FIGUEROA SANTANA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA TORRES | ADDRESS ON FILE |
| FRANCISCA FLORES NIEVES | ADDRESS ON FILE |
| FRANCISCA FLORES RUIZ | ADDRESS ON FILE |
| FRANCISCA FRONTERA CRUZ | ADDRESS ON FILE |
| FRANCISCA G ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCA GALLOZA GONZALEZ | ADDRESS ON FILE |
| FRANCISCA GARCIA ASTACIO | ADDRESS ON FILE |
| FRANCISCA GARCIA ASTACIO | ADDRESS ON FILE |
| FRANCISCA GARCIA LUGO | ADDRESS ON FILE |
| FRANCISCA GARCIA MARTINEZ | ADDRESS ON FILE |
| FRANCISCA GARCIA MOYET | ADDRESS ON FILE |
| FRANCISCA GARCIA REYES | ADDRESS ON FILE |
| FRANCISCA GARCIA REYES | ADDRESS ON FILE |
| FRANCISCA GARCIA REYES | ADDRESS ON FILE |
| FRANCISCA GARCIA ROSADO | ADDRESS ON FILE |
| FRANCISCA GARCIA ROSADO | ADDRESS ON FILE |
| FRANCISCA GARCIA TOLEDO | ADDRESS ON FILE |
| FRANCISCA GLEZ DE CAMPOS | ADDRESS ON FILE |
| FRANCISCA GOMEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCA GONZALEZ DAVILA | ADDRESS ON FILE |
| FRANCISCA GONZALEZ GARRIGL | ADDRESS ON FILE |
| FRANCISCA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCA GONZALEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA GONZALEZ TORRES | ADDRESS ON FILE |
| FRANCISCA GONZALEZ VELEZ | ADDRESS ON FILE |
| FRANCISCA GUTIERREZ RIVERA | ADDRESS ON FILE |
| FRANCISCA GUZMAN APONTE | ADDRESS ON FILE |
| FRANCISCA GUZMAN LOPEZ | ADDRESS ON FILE |
| FRANCISCA GUZMAN MENDEZ | ADDRESS ON FILE |
| FRANCISCA GUZMAN PEREZ | ADDRESS ON FILE |
| FRANCISCA GUZMAN SANTANA | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ GLEZ | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA HERNANDEZ RAMOS | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ RAMOS | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ RAMOS | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ REYES | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA HILARIO BONILLA | ADDRESS ON FILE |
| FRANCISCA HOOI SEVILLA | ADDRESS ON FILE |
| FRANCISCA I MONTIJO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA ILARRAZA LOPEZ | ADDRESS ON FILE |
| FRANCISCA ILARRAZA RIVERA | ADDRESS ON FILE |
| FRANCISCA JESUS ALLENDE | ADDRESS ON FILE |
| FRANCISCA JESUS BIANCHI | ADDRESS ON FILE |
| FRANCISCA JESUS CORREA | ADDRESS ON FILE |
| FRANCISCA JESUS LOZADA | ADDRESS ON FILE |
| FRANCISCA JIMENEZ CALDERON | ADDRESS ON FILE |
| FRANCISCA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCA JIMENEZ PRIETO | ADDRESS ON FILE |
| FRANCISCA JIMENEZ RAMIRZ | ADDRESS ON FILE |
| FRANCISCA JIMENEZ RAMIRZ | ADDRESS ON FILE |
| FRANCISCA JIMENEZ RODZ | ADDRESS ON FILE |
| FRANCISCA JIMENEZ RODZ | ADDRESS ON FILE |
| FRANCISCA JONES CADENA | ADDRESS ON FILE |
| FRANCISCA KERCADO MARQUEZ | ADDRESS ON FILE |
| FRANCISCA LAGO REYES | ADDRESS ON FILE |
| FRANCISCA LAI ZAYAS | ADDRESS ON FILE |
| FRANCISCA LAUREANO MONTANEZ | ADDRESS ON FILE |
| FRANCISCA LEBRON GARCIA | ADDRESS ON FILE |
| FRANCISCA LEBRON GUZMAN | ADDRESS ON FILE |
| FRANCISCA LEBRON GUZMAN | ADDRESS ON FILE |
| FRANCISCA LEON ARROYO | ADDRESS ON FILE |
| FRANCISCA LEON GONZALEZ | ADDRESS ON FILE |
| FRANCISCA LEON LOPEZ | ADDRESS ON FILE |
| FRANCISCA LEON RIOS | ADDRESS ON FILE |
| FRANCISCA LLANOS RIVERA | ADDRESS ON FILE |
| FRANCISCA LLOPIZ TORRES | ADDRESS ON FILE |
| FRANCISCA LOPEZ ARROYO | ADDRESS ON FILE |
| FRANCISCA LOPEZ DAVID | ADDRESS ON FILE |
| FRANCISCA LOPEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCA LOPEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCA LOPEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCA LOPEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCA LOPEZ RIOS | ADDRESS ON FILE |
| FRANCISCA LOPEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA LOPEZ ROMAN | ADDRESS ON FILE |
| FRANCISCA LOPEZ ROMAN | ADDRESS ON FILE |
| FRANCISCA LOPEZ VEGA | ADDRESS ON FILE |
| FRANCISCA LOS SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA LOSADA | ADDRESS ON FILE |
| FRANCISCA LUGO NIEVES | ADDRESS ON FILE |
| FRANCISCA MADERA | ADDRESS ON FILE |
| FRANCISCA MADERA MORALES | ADDRESS ON FILE |
| FRANCISCA MADERA RAMIREZ | ADDRESS ON FILE |
| FRANCISCA MADERA RIVERA | ADDRESS ON FILE |
| FRANCISCA MALAVE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA MALDONADO ROSARIO | ADDRESS ON FILE |
| FRANCISCA MARCANO MARCANO | ADDRESS ON FILE |
| FRANCISCA MARIN REYES | ADDRESS ON FILE |
| FRANCISCA MARRERO | ADDRESS ON FILE |
| FRANCISCA MARRERO ARROYO | ADDRESS ON FILE |
| FRANCISCA MARRERO COLON | ADDRESS ON FILE |
| FRANCISCA MARRERO DE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA MARRERO DIAZ | ADDRESS ON FILE |
| FRANCISCA MARRERO MARTE | ADDRESS ON FILE |
| FRANCISCA MARRERO MARTINEZ | ADDRESS ON FILE |
| FRANCISCA MARRERO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA MARTINEZ CRUZ | ADDRESS ON FILE |
| FRANCISCA MARTINEZ CRUZ | ADDRESS ON FILE |
| FRANCISCA MARTINEZ ISONA | ADDRESS ON FILE |
| FRANCISCA MARTINEZ ISONA | ADDRESS ON FILE |
| FRANCISCA MARTINEZ MAISONET | ADDRESS ON FILE |
| FRANCISCA MARTINEZ MALDONADO | ADDRESS ON FILE |
| FRANCISCA MARTINEZ MARTINE | ADDRESS ON FILE |
| FRANCISCA MARTINEZ MEDINA | ADDRESS ON FILE |
| FRANCISCA MARTINEZ MEDINA | ADDRESS ON FILE |
| FRANCISCA MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA MARTINEZ PEREZ | ADDRESS ON FILE |
| FRANCISCA MARTINEZ RAMOS | ADDRESS ON FILE |
| FRANCISCA MARTINEZ RIJOS | ADDRESS ON FILE |
| FRANCISCA MARTINEZ RIOS | ADDRESS ON FILE |
| FRANCISCA MARTINEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA MARTINEZ RUBIO | ADDRESS ON FILE |
| FRANCISCA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCA MARTINEZ VEGA | ADDRESS ON FILE |
| FRANCISCA MATIAS | ADDRESS ON FILE |
| FRANCISCA MATOS CASTELLANO | ADDRESS ON FILE |
| FRANCISCA MATOS CASTELLANO | ADDRESS ON FILE |
| FRANCISCA MATOS MALDONADO | ADDRESS ON FILE |
| FRANCISCA MATTA GOMEZ | ADDRESS ON FILE |
| FRANCISCA MAYMI MARRERO | ADDRESS ON FILE |
| FRANCISCA MAYMI PANTOJAS | ADDRESS ON FILE |
| FRANCISCA MELECIO MARTINEZ | ADDRESS ON FILE |
| FRANCISCA MELENDEZ | ADDRESS ON FILE |
| FRANCISCA MELENDEZ AVILES | ADDRESS ON FILE |
| FRANCISCA MELENDEZ COLON | ADDRESS ON FILE |
| FRANCISCA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCA MELENDEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCA MELENDEZ ROSARIO | ADDRESS ON FILE |
| FRANCISCA MELENDEZ SOTO | ADDRESS ON FILE |
| FRANCISCA MELENDEZ TORRES | ADDRESS ON FILE |
| FRANCISCA MELENDEZ TORRES | ADDRESS ON FILE |
| FRANCISCA MERCADO ALICEA | ADDRESS ON FILE |
| FRANCISCA MERCADO AUGUSTO | ADDRESS ON FILE |
| FRANCISCA MILIAN MERCADO | ADDRESS ON FILE |
| FRANCISCA MIRANDA COLON | ADDRESS ON FILE |
| FRANCISCA MIRANDA OTERO | ADDRESS ON FILE |
| FRANCISCA MOJICA TORRES | ADDRESS ON FILE |
| FRANCISCA MOLINA TELLADO | ADDRESS ON FILE |
| FRANCISCA MOLINARY | ADDRESS ON FILE |
| FRANCISCA MONTALVO ARANZAMENDI | ADDRESS ON FILE |
| FRANCISCA MONTALVO LOPEZ | ADDRESS ON FILE |
| FRANCISCA MONTALVO ROSADO | ADDRESS ON FILE |
| FRANCISCA MONTANEZ | ADDRESS ON FILE |
| FRANCISCA MONTANEZ DE JESUS | ADDRESS ON FILE |
| FRANCISCA MONTANEZ DE LA PAZ | ADDRESS ON FILE |
| FRANCISCA MONTANEZ MONTANEZ | ADDRESS ON FILE |
| FRANCISCA MONTANEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA MONTIJO ROMAN | ADDRESS ON FILE |
| FRANCISCA MORA COREANO | ADDRESS ON FILE |
| FRANCISCA MORALES CASTILLO | ADDRESS ON FILE |
| FRANCISCA MORALES GARCIA | ADDRESS ON FILE |
| FRANCISCA MORALES LOPEZ | ADDRESS ON FILE |
| FRANCISCA MORALES LOPEZ | ADDRESS ON FILE |
| FRANCISCA MORALES LOPEZ | ADDRESS ON FILE |
| FRANCISCA MORALES MALAVET | ADDRESS ON FILE |
| FRANCISCA MORALES PEREZ | ADDRESS ON FILE |
| FRANCISCA MORALES RIVERA | ADDRESS ON FILE |
| FRANCISCA MORALES RODRIGUE | ADDRESS ON FILE |
| FRANCISCA MORALES SOSA | ADDRESS ON FILE |
| FRANCISCA MORALES TORRES | ADDRESS ON FILE |
| FRANCISCA MOULIERT MELENDEZ | ADDRESS ON FILE |
| FRANCISCA MULERO TIRADO | ADDRESS ON FILE |
| FRANCISCA MULLER RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA MURIEL AYALA | ADDRESS ON FILE |
| FRANCISCA MURIENTE HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA NARVAEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCA NAVARRO FLORES | ADDRESS ON FILE |
| FRANCISCA NAZARIO PINER | ADDRESS ON FILE |
| FRANCISCA NAZARIO RIVERA | ADDRESS ON FILE |
| FRANCISCA NEGRON CINTRON | ADDRESS ON FILE |
| FRANCISCA NEGRON RAMOS | ADDRESS ON FILE |
| FRANCISCA NEGRON RENTAS | ADDRESS ON FILE |
| FRANCISCA NEVAREZ RIVERA | ADDRESS ON FILE |
| FRANCISCA NIEVES CRUZ | ADDRESS ON FILE |
| FRANCISCA NIEVES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA NIEVES LOPEZ | ADDRESS ON FILE |
| FRANCISCA NIEVES MOLINA | ADDRESS ON FILE |
| FRANCISCA NIEVES MOLINA | ADDRESS ON FILE |
| FRANCISCA NIEVES NAZARIO | ADDRESS ON FILE |
| FRANCISCA NIEVES RIVERA | ADDRESS ON FILE |
| FRANCISCA NUNEZ BONILLA | ADDRESS ON FILE |
| FRANCISCA NUNEZ BONILLA | ADDRESS ON FILE |
| FRANCISCA NUNEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCA OCASIO SANTOS | ADDRESS ON FILE |
| FRANCISCA OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ORENGO MONTES | ADDRESS ON FILE |
| FRANCISCA ORTEGA ACEVEDO | ADDRESS ON FILE |
| FRANCISCA ORTEGA ESTRADA | ADDRESS ON FILE |
| FRANCISCA ORTIZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ ALVARADO | ADDRESS ON FILE |
| FRANCISCA ORTIZ APONTE | ADDRESS ON FILE |
| FRANCISCA ORTIZ CLAUDIO | ADDRESS ON FILE |
| FRANCISCA ORTIZ COLON | ADDRESS ON FILE |
| FRANCISCA ORTIZ COLON | ADDRESS ON FILE |
| FRANCISCA ORTIZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ NEGRON | ADDRESS ON FILE |
| FRANCISCA ORTIZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ PADILLA | ADDRESS ON FILE |
| FRANCISCA ORTIZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCA ORTIZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCA ORTIZ SUAREZ | ADDRESS ON FILE |
| FRANCISCA ORTIZ VEGA | ADDRESS ON FILE |
| FRANCISCA OSORIO MERCADO | ADDRESS ON FILE |
| FRANCISCA OSORIO MERCADO | ADDRESS ON FILE |
| FRANCISCA OSORIO SERRANO | ADDRESS ON FILE |
| FRANCISCA OTERO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA PACHECO CARRION | ADDRESS ON FILE |
| FRANCISCA PADILLA AVILE | ADDRESS ON FILE |
| FRANCISCA PADILLA MARRERO | ADDRESS ON FILE |
| FRANCISCA PAHUNETO CORTES | ADDRESS ON FILE |
| FRANCISCA PALER MONTES | ADDRESS ON FILE |
| FRANCISCA PAZ LOPEZ | ADDRESS ON FILE |
| FRANCISCA PAZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA PAZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA PEDROSA SANTOS | ADDRESS ON FILE |
| FRANCISCA PENA ALICEA | ADDRESS ON FILE |
| FRANCISCA PENA JESUS | ADDRESS ON FILE |
| FRANCISCA PENALOZA PIZARRO | ADDRESS ON FILE |
| FRANCISCA PEREZ CASILLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA PEREZ CEPEDA | ADDRESS ON FILE |
| FRANCISCA PEREZ CEPEDA | ADDRESS ON FILE |
| FRANCISCA PEREZ CEPEDA | ADDRESS ON FILE |
| FRANCISCA PEREZ GUZMAN | ADDRESS ON FILE |
| FRANCISCA PEREZ GUZMAN | ADDRESS ON FILE |
| FRANCISCA PEREZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA PEREZ MOLINA | ADDRESS ON FILE |
| FRANCISCA PEREZ MORALES | ADDRESS ON FILE |
| FRANCISCA PEREZ MUNOZ | ADDRESS ON FILE |
| FRANCISCA PEREZ NAVARRO | ADDRESS ON FILE |
| FRANCISCA PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCA PEREZ VALENTIN | ADDRESS ON FILE |
| FRANCISCA PEROZA DUNCAN | ADDRESS ON FILE |
| FRANCISCA PINEDA ROMAN | ADDRESS ON FILE |
| FRANCISCA PIZARRO NIEVES | ADDRESS ON FILE |
| FRANCISCA PLACERES DIAZ | ADDRESS ON FILE |
| FRANCISCA POLANCO NAZARIO | ADDRESS ON FILE |
| FRANCISCA QUINONES FERNANDEZ | ADDRESS ON FILE |
| FRANCISCA QUINONES GERENA | ADDRESS ON FILE |
| FRANCISCA R PLANAS VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA RAMIREZ OCASIO | ADDRESS ON FILE |
| FRANCISCA RAMOS | ADDRESS ON FILE |
| FRANCISCA RAMOS CRUZ | ADDRESS ON FILE |
| FRANCISCA RAMOS CRUZ | ADDRESS ON FILE |
| FRANCISCA RAMOS HERNADE | ADDRESS ON FILE |
| FRANCISCA RAMOS HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA RAMOS LOPEZ | ADDRESS ON FILE |
| FRANCISCA RAYA TROCHE | ADDRESS ON FILE |
| FRANCISCA RAYA TROCHE | ADDRESS ON FILE |
| FRANCISCA RAYA TROCHE | ADDRESS ON FILE |
| FRANCISCA RAYA TROCHE | ADDRESS ON FILE |
| FRANCISCA REMIGIO SANCHEZ | ADDRESS ON FILE |
| FRANCISCA RESTO ORTIZ | ADDRESS ON FILE |
| FRANCISCA RESTO ORTIZ | ADDRESS ON FILE |
| FRANCISCA RESTO RESTO | ADDRESS ON FILE |
| FRANCISCA REYES ORTIZ | ADDRESS ON FILE |
| FRANCISCA REYES ORTIZ | ADDRESS ON FILE |
| FRANCISCA RIOS HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA RIOS OLAVARRIA | ADDRESS ON FILE |
| FRANCISCA RIOS ORTIZ | ADDRESS ON FILE |
| FRANCISCA RIOS ROLON | ADDRESS ON FILE |
| FRANCISCA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA ALBALADEJO | ADDRESS ON FILE |
| FRANCISCA RIVERA APONTE | ADDRESS ON FILE |
| FRANCISCA RIVERA BERDECIA | ADDRESS ON FILE |
| FRANCISCA RIVERA CANCEL | ADDRESS ON FILE |
| FRANCISCA RIVERA CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA RIVERA CLAUDIO | ADDRESS ON FILE |
| FRANCISCA RIVERA COTTO | ADDRESS ON FILE |
| FRANCISCA RIVERA DE JESUS | ADDRESS ON FILE |
| FRANCISCA RIVERA DEL VALLE | ADDRESS ON FILE |
| FRANCISCA RIVERA GONZALEZ | ADDRESS ON FILE |
| FRANCISCA RIVERA GONZALEZ | ADDRESS ON FILE |
| FRANCISCA RIVERA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA RIVERA JESUS | ADDRESS ON FILE |
| FRANCISCA RIVERA JIMENEZ | ADDRESS ON FILE |
| FRANCISCA RIVERA LABOY | ADDRESS ON FILE |
| FRANCISCA RIVERA LEON | ADDRESS ON FILE |
| FRANCISCA RIVERA MATIAS | ADDRESS ON FILE |
| FRANCISCA RIVERA MERCADO | ADDRESS ON FILE |
| FRANCISCA RIVERA MERCADO | ADDRESS ON FILE |
| FRANCISCA RIVERA MERCADO | ADDRESS ON FILE |
| FRANCISCA RIVERA NAVARRO | ADDRESS ON FILE |
| FRANCISCA RIVERA NAVARRO | ADDRESS ON FILE |
| FRANCISCA RIVERA NAVARRO | ADDRESS ON FILE |
| FRANCISCA RIVERA NEGRON | ADDRESS ON FILE |
| FRANCISCA RIVERA NEGRON | ADDRESS ON FILE |
| FRANCISCA RIVERA NIEVES | ADDRESS ON FILE |
| FRANCISCA RIVERA OJEDA | ADDRESS ON FILE |
| FRANCISCA RIVERA ORTIZ | ADDRESS ON FILE |
| FRANCISCA RIVERA PERALES | ADDRESS ON FILE |
| FRANCISCA RIVERA PICON | ADDRESS ON FILE |
| FRANCISCA RIVERA RAMIREZ | ADDRESS ON FILE |
| FRANCISCA RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA RIVERA SANTANA | ADDRESS ON FILE |
| FRANCISCA RIVERA SANTIAGO | ADDRESS ON FILE |
| FRANCISCA RIVERA SOLIS | ADDRESS ON FILE |
| FRANCISCA ROBLES ROSARIO | ADDRESS ON FILE |
| FRANCISCA ROBLES ROSARIO | ADDRESS ON FILE |
| FRANCISCA ROCHE MALAVE | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ CABRERA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ CANDELAR | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ CARRASCO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ OCA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ ORENGO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ ORENGO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ ROSA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| FRANCISCA ROIG MARTINEZ | ADDRESS ON FILE |
| FRANCISCA ROLDAN OQUENDO | ADDRESS ON FILE |
| FRANCISCA ROLDAN OQUENDO | ADDRESS ON FILE |
| FRANCISCA ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROLON COSME | ADDRESS ON FILE |
| FRANCISCA ROLON MARRERO | ADDRESS ON FILE |
| FRANCISCA ROMAN COLLAZO | ADDRESS ON FILE |
| FRANCISCA ROMAN OTERO | ADDRESS ON FILE |
| FRANCISCA ROMAN OTERO | ADDRESS ON FILE |
| FRANCISCA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROMERO | ADDRESS ON FILE |
| FRANCISCA ROMERO | ADDRESS ON FILE |
| FRANCISCA ROMERO SANTOS | ADDRESS ON FILE |
| FRANCISCA ROMERO SANTOS | ADDRESS ON FILE |
| FRANCISCA ROSA JESUS | ADDRESS ON FILE |
| FRANCISCA ROSA MARQUEZ | ADDRESS ON FILE |
| FRANCISCA ROSA MARQUEZ | ADDRESS ON FILE |
| FRANCISCA ROSA RESTO | ADDRESS ON FILE |
| FRANCISCA ROSA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROSA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROSA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROSADO FIGUEROA | ADDRESS ON FILE |
| FRANCISCA ROSADO FIGUEROA | ADDRESS ON FILE |
| FRANCISCA ROSADO MENDEZ | ADDRESS ON FILE |
| FRANCISCA ROSADO MORALES | ADDRESS ON FILE |
| FRANCISCA ROSADO PANTOJA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA ROSADO TORRES | ADDRESS ON FILE |
| FRANCISCA ROSARIO RODRIGUE | ADDRESS ON FILE |
| FRANCISCA ROSARIO TORRES | ADDRESS ON FILE |
| FRANCISCA RUIZ LORENZO | ADDRESS ON FILE |
| FRANCISCA RUIZ MORALES | ADDRESS ON FILE |
| FRANCISCA RUIZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA RUIZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA SAEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA SALINAS REYES | ADDRESS ON FILE |
| FRANCISCA SANCHEZ | ADDRESS ON FILE |
| FRANCISCA SANCHEZ BARBOSA | ADDRESS ON FILE |
| FRANCISCA SANCHEZ BARBOSA | ADDRESS ON FILE |
| FRANCISCA SANCHEZ CABEZUDO | ADDRESS ON FILE |
| FRANCISCA SANCHEZ CABEZUDO | ADDRESS ON FILE |
| FRANCISCA SANCHEZ CABEZUDO | ADDRESS ON FILE |
| FRANCISCA SANCHEZ CORCHADO | ADDRESS ON FILE |
| FRANCISCA SANCHEZ LUGO | ADDRESS ON FILE |
| FRANCISCA SANCHEZ MEDINA | ADDRESS ON FILE |
| FRANCISCA SANCHEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA SANCHEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA SANCHEZ RUIZ | ADDRESS ON FILE |
| FRANCISCA SANCHEZ VEGA | ADDRESS ON FILE |
| FRANCISCA SANTAELLA BONILLA | ADDRESS ON FILE |
| FRANCISCA SANTAELLA BONILLA | ADDRESS ON FILE |
| FRANCISCA SANTANA CABRERA | ADDRESS ON FILE |
| FRANCISCA SANTANA MOJICA | ADDRESS ON FILE |
| FRANCISCA SANTANA RUIZ | ADDRESS ON FILE |
| FRANCISCA SANTANA SOLIS | ADDRESS ON FILE |
| FRANCISCA SANTANA SOLIS | ADDRESS ON FILE |
| FRANCISCA SANTIAGO | ADDRESS ON FILE |
| FRANCISCA SANTIAGO | ADDRESS ON FILE |
| FRANCISCA SANTIAGO BERRIOS | ADDRESS ON FILE |
| FRANCISCA SANTIAGO CABRERA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO CORTES | ADDRESS ON FILE |
| FRANCISCA SANTIAGO MARRERO | ADDRESS ON FILE |
| FRANCISCA SANTIAGO MEDINA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO MORALES | ADDRESS ON FILE |
| FRANCISCA SANTIAGO NEGRON | ADDRESS ON FILE |
| FRANCISCA SANTIAGO NUNEZ | ADDRESS ON FILE |
| FRANCISCA SANTIAGO RIVERA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO RIVERA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO RIVERA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA SANTIAGO SANTIAG | ADDRESS ON FILE |
| FRANCISCA SANTIAGO SANTIAG | ADDRESS ON FILE |
| FRANCISCA SANTIAGO SANTIAG | ADDRESS ON FILE |
| FRANCISCA SANTIAGO SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA SANTIAGO VEGA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO VEGA | ADDRESS ON FILE |
| FRANCISCA SANTOS | ADDRESS ON FILE |
| FRANCISCA SANTOS RIOS | ADDRESS ON FILE |
| FRANCISCA SANTOS RIVERA | ADDRESS ON FILE |
| FRANCISCA SANTOS RIVERA | ADDRESS ON FILE |
| FRANCISCA SERRANO JIMENEZ | ADDRESS ON FILE |
| FRANCISCA SERRANO TORRES | ADDRESS ON FILE |
| FRANCISCA SILVA VELEZ | ADDRESS ON FILE |
| FRANCISCA SOLA PRIETO | ADDRESS ON FILE |
| FRANCISCA SOLIS ROMERO | ADDRESS ON FILE |
| FRANCISCA SOLIS ROMERO | ADDRESS ON FILE |
| FRANCISCA SOLIVAN RAMOS | ADDRESS ON FILE |
| FRANCISCA SUAREZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCA SUSTACHE MELENDE | ADDRESS ON FILE |
| FRANCISCA TIRADO CRUZ | ADDRESS ON FILE |
| FRANCISCA TORRES APONTE | ADDRESS ON FILE |
| FRANCISCA TORRES BENEJAN | ADDRESS ON FILE |
| FRANCISCA TORRES COLON | ADDRESS ON FILE |
| FRANCISCA TORRES HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA TORRES HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA TORRES LLANOS | ADDRESS ON FILE |
| FRANCISCA TORRES MOLINA | ADDRESS ON FILE |
| FRANCISCA TORRES ORTIZ | ADDRESS ON FILE |
| FRANCISCA TORRES RIOS | ADDRESS ON FILE |
| FRANCISCA TORRES RIVERA | ADDRESS ON FILE |
| FRANCISCA TORRES RIVERA | ADDRESS ON FILE |
| FRANCISCA TORRES RIVERA | ADDRESS ON FILE |
| FRANCISCA TORRES ROMAN | ADDRESS ON FILE |
| FRANCISCA TORRES SANCHEZ | ADDRESS ON FILE |
| FRANCISCA TORRES TORRES | ADDRESS ON FILE |
| FRANCISCA TOUCET CORTI | ADDRESS ON FILE |
| FRANCISCA TRABAL IRIZARRY | ADDRESS ON FILE |
| FRANCISCA TRICOCHE DE JESUS | ADDRESS ON FILE |
| FRANCISCA URBINA ONEILL | ADDRESS ON FILE |
| FRANCISCA URBINA ONEILL | ADDRESS ON FILE |
| FRANCISCA VALENTIN SULIVER | ADDRESS ON FILE |
| FRANCISCA VALLE | ADDRESS ON FILE |
| FRANCISCA VARELA TORRES | ADDRESS ON FILE |
| FRANCISCA VARGAS HERRERA | ADDRESS ON FILE |
| FRANCISCA VARGAS SANABRIA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ CANALES | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ CANALES | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ FLORES | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ GARCIA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ MOJICA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ MUNOZ | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ OTERO | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA VAZQUEZ TABOADA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ TABOADA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ TABOADA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ TABOADA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ TABOADA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ VILLAFANE | ADDRESS ON FILE |
| FRANCISCA VEGA ADORNO | ADDRESS ON FILE |
| FRANCISCA VEGA CANDELARIO | ADDRESS ON FILE |
| FRANCISCA VEGA PABON | ADDRESS ON FILE |
| FRANCISCA VEGA SANCHEZ | ADDRESS ON FILE |
| FRANCISCA VEGUILLA MONTANEZ | ADDRESS ON FILE |
| FRANCISCA VEGUILLA MONTANEZ | ADDRESS ON FILE |
| FRANCISCA VELAZQUEZ DELGADO | ADDRESS ON FILE |
| FRANCISCA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA VELEZ GARCIA | ADDRESS ON FILE |
| FRANCISCA VELEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCA VELEZ MALDONADO | ADDRESS ON FILE |
| FRANCISCA VELEZ PACHECO | ADDRESS ON FILE |
| FRANCISCA VELEZ PADILLA | ADDRESS ON FILE |
| FRANCISCA VELEZ PADILLA | ADDRESS ON FILE |
| FRANCISCA VERDEJO CLEMENTE | ADDRESS ON FILE |
| FRANCISCA VICENTE APONTE | ADDRESS ON FILE |
| FRANCISCA VIERA RAMOS | ADDRESS ON FILE |
| FRANCISCA VILLALONGO GOMEZ | ADDRESS ON FILE |
| FRANCISCA VILLALONGO GOMEZ | ADDRESS ON FILE |
| FRANCISCA VILLEGAS AVILES | ADDRESS ON FILE |
| FRANCISCA VILLEGAS GONZALEZ | ADDRESS ON FILE |
| FRANCISCA VIVO COLON | ADDRESS ON FILE |
| FRANCISCA Y PEREZ LOPEZ | ADDRESS ON FILE |
| FRANCISCA ZAMBRANA ROSARIO | ADDRESS ON FILE |
| FRANCISCO A A GARCIA PEREZ | ADDRESS ON FILE |
| FRANCISCO A ABREU TOLEDO | ADDRESS ON FILE |
| FRANCISCO A ADRIAN SUAREZ | ADDRESS ON FILE |
| FRANCISCO A AMADOR RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO A BORELLI IRIZARRY | ADDRESS ON FILE |
| FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE |
| FRANCISCO A CEDENO LARACUENTE | ADDRESS ON FILE |
| FRANCISCO A CHAIS FIGUEROA | ADDRESS ON FILE |
| FRANCISCO A CINTRON LOPEZ | ADDRESS ON FILE |
| FRANCISCO A COMAS RIVERA | ADDRESS ON FILE |
| FRANCISCO A CRUZ | ADDRESS ON FILE |
| FRANCISCO A CRUZ QUIJANO | ADDRESS ON FILE |
| FRANCISCO A CUBANO ALVAREZ | ADDRESS ON FILE |
| FRANCISCO A DEL VALLE | ADDRESS ON FILE |
| FRANCISCO A ESTRADA GUZMAN | ADDRESS ON FILE |
| FRANCISCO A ESTRADA GUZMAN | ADDRESS ON FILE |
| FRANCISCO A FIGUEROA | ADDRESS ON FILE |
| FRANCISCO A GALIANO PEREA | ADDRESS ON FILE |
| FRANCISCO A GALLETTI ROQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO A GALLOZA REGALADO | ADDRESS ON FILE |
| FRANCISCO A GUERRA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO A GUTIERREZ ARROYO | ADDRESS ON FILE |
| FRANCISCO A HERNANDEZ BRAN | ADDRESS ON FILE |
| FRANCISCO A JIMENEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO A JIMENEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO A LLORET BAEZ | ADDRESS ON FILE |
| FRANCISCO A LUGO ORENGO | ADDRESS ON FILE |
| FRANCISCO A LUGO PRADO | ADDRESS ON FILE |
| FRANCISCO A MATA GIL | ADDRESS ON FILE |
| FRANCISCO A MATTEI MARTINEZ | ADDRESS ON FILE |
| FRANCISCO A MERCADO MERCADO | ADDRESS ON FILE |
| FRANCISCO A MICTIL BLANCO | ADDRESS ON FILE |
| FRANCISCO A MICTIL BLANCO | ADDRESS ON FILE |
| FRANCISCO A MIESES FELIX | ADDRESS ON FILE |
| FRANCISCO A MIRANDA VITALI | ADDRESS ON FILE |
| FRANCISCO A MORALES GARCIA | ADDRESS ON FILE |
| FRANCISCO A MORI CARABALLO | ADDRESS ON FILE |
| FRANCISCO A PARES ALICEA | ADDRESS ON FILE |
| FRANCISCO A PENA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO A PEREZ GARCIA | ADDRESS ON FILE |
| FRANCISCO A PEREZ SANTOS | ADDRESS ON FILE |
| FRANCISCO A PIETRI MORI | ADDRESS ON FILE |
| FRANCISCO A PIZARRO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO A PUMAREJO ROD | ADDRESS ON FILE |
| FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE |
| FRANCISCO A RIVERA CASTRO | ADDRESS ON FILE |
| FRANCISCO A RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO A RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO A RIVERA PIZARRO | ADDRESS ON FILE |
| FRANCISCO A RIVERA RUIZ | ADDRESS ON FILE |
| FRANCISCO A RIVERA VALENCI | ADDRESS ON FILE |
| FRANCISCO A RODRIGUEZ ALIER | ADDRESS ON FILE |
| FRANCISCO A RODRIGUEZ ALIER | ADDRESS ON FILE |
| FRANCISCO A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO A ROMAN MERCADO | ADDRESS ON FILE |
| FRANCISCO A SAGARDIA SOTO | ADDRESS ON FILE |
| FRANCISCO A SANTIAGO CINTRON | ADDRESS ON FILE |
| FRANCISCO A SILVA ARROYO | ADDRESS ON FILE |
| FRANCISCO A TORRES ARROYO | ADDRESS ON FILE |
| FRANCISCO A TORRES ARROYO | ADDRESS ON FILE |
| FRANCISCO A TRAVERZO CARDONA | ADDRESS ON FILE |
| FRANCISCO A VARGAS | ADDRESS ON FILE |
| FRANCISCO A VARGAS CORALES | ADDRESS ON FILE |
| FRANCISCO A VAZQUEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO A VAZQUEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO A VELEZ RODRIGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO A VELEZ ROSADO | ADDRESS ON FILE |
| FRANCISCO A. MONTES GARCIA | ADDRESS ON FILE |
| FRANCISCO ABAD COLON | ADDRESS ON FILE |
| FRANCISCO ACEVEDO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO ACEVEDO PADILLA | ADDRESS ON FILE |
| FRANCISCO ACEVEDO RIVERA | ADDRESS ON FILE |
| FRANCISCO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| FRANCISCO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| FRANCISCO ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO ACEVEDO VEGA | ADDRESS ON FILE |
| FRANCISCO ACOSTA LUGO | ADDRESS ON FILE |
| FRANCISCO ACOSTA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ACOSTA VELEZ | ADDRESS ON FILE |
| FRANCISCO ADAMES CRUZ | ADDRESS ON FILE |
| FRANCISCO ADAMES CRUZ | ADDRESS ON FILE |
| FRANCISCO ADAMES RIVERA | ADDRESS ON FILE |
| FRANCISCO ADAMES SANTIAGO | ADDRESS ON FILE |
| FRANCISCO AFANADOR GONZALEZ | ADDRESS ON FILE |
| FRANCISCO AGOSTO AGOSTO | ADDRESS ON FILE |
| FRANCISCO AGOSTO BERRIOS | ADDRESS ON FILE |
| FRANCISCO AGOSTO CRUZ | ADDRESS ON FILE |
| FRANCISCO AGOSTO FLORES | ADDRESS ON FILE |
| FRANCISCO AGOSTO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO AGOSTO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO AGRON SANTIAGO | ADDRESS ON FILE |
| FRANCISCO ALAMO GOMEZ | ADDRESS ON FILE |
| FRANCISCO ALAMO GOMEZ | ADDRESS ON FILE |
| FRANCISCO ALARCON CRUZ | ADDRESS ON FILE |
| FRANCISCO ALARCON CRUZ | ADDRESS ON FILE |
| FRANCISCO ALBALADEJO DEL VALLE | ADDRESS ON FILE |
| FRANCISCO ALBALADEJO DEL VALLE | ADDRESS ON FILE |
| FRANCISCO ALBINO BELLO | ADDRESS ON FILE |
| FRANCISCO ALDARONDO PEREZ | ADDRESS ON FILE |
| FRANCISCO ALFONSO JORDAN | ADDRESS ON FILE |
| FRANCISCO ALGARIN PEREZ | ADDRESS ON FILE |
| FRANCISCO ALICANO MOLINA | ADDRESS ON FILE |
| FRANCISCO ALICEA CARRION | ADDRESS ON FILE |
| FRANCISCO ALICEA CARRION | ADDRESS ON FILE |
| FRANCISCO ALICEA GIL | ADDRESS ON FILE |
| FRANCISCO ALICEA GIL | ADDRESS ON FILE |
| FRANCISCO ALICEA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO ALICEA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ALICEA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ALICEA MORALES | ADDRESS ON FILE |
| FRANCISCO ALICEA PEREZ | ADDRESS ON FILE |
| FRANCISCO ALICEA RAMOS | ADDRESS ON FILE |
| FRANCISCO ALICEA RAMOS | ADDRESS ON FILE |
| FRANCISCO ALLENDE RAMOS | ADDRESS ON FILE |
| FRANCISCO ALMODOVAR HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ALONSO CRUZ | ADDRESS ON FILE |
| FRANCISCO ALVARADO BARRIOS | ADDRESS ON FILE |
| FRANCISCO ALVARADO BARRIOS | ADDRESS ON FILE |
| FRANCISCO ALVARADO BARRIOS | ADDRESS ON FILE |
| FRANCISCO ALVARADO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO ALVARADO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO ALVARADO JIMENEZ | ADDRESS ON FILE |
| FRANCISCO ALVARADO MORALES | ADDRESS ON FILE |
| FRANCISCO ALVARADO MORALES | ADDRESS ON FILE |
| FRANCISCO ALVARADO ORTIZ | ADDRESS ON FILE |
| FRANCISCO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ALVARADO SALDANA | ADDRESS ON FILE |
| FRANCISCO ALVARADO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ALVARADO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ALVAREZ JIMENEZ | ADDRESS ON FILE |
| FRANCISCO ALVAREZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ALVAREZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ALVAREZ MORA | ADDRESS ON FILE |
| FRANCISCO AMALBERT LANDRAU | ADDRESS ON FILE |
| FRANCISCO AMALBERT LANDRAU | ADDRESS ON FILE |
| FRANCISCO AMARO MIRANDA | ADDRESS ON FILE |
| FRANCISCO AMARO MIRANDA | ADDRESS ON FILE |
| FRANCISCO AMARO RAMOS | ADDRESS ON FILE |
| FRANCISCO AMARO RAMOS | ADDRESS ON FILE |
| FRANCISCO AMARO VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO AMARO VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO ANDINO LOPEZ | ADDRESS ON FILE |
| FRANCISCO ANDINO QUINONEZ | ADDRESS ON FILE |
| FRANCISCO ANDINO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO ANSA PEREZ | ADDRESS ON FILE |
| FRANCISCO ANSA TORO | ADDRESS ON FILE |
| FRANCISCO ANTUNA ROSARIO | ADDRESS ON FILE |
| FRANCISCO APONTE APONTE | ADDRESS ON FILE |
| FRANCISCO APONTE APONTE | ADDRESS ON FILE |
| FRANCISCO APONTE AYALA | ADDRESS ON FILE |
| FRANCISCO APONTE BERRIOS | ADDRESS ON FILE |
| FRANCISCO APONTE BERRIOS | ADDRESS ON FILE |
| FRANCISCO APONTE BERRIOS | ADDRESS ON FILE |
| FRANCISCO APONTE BERRIOS | ADDRESS ON FILE |
| FRANCISCO APONTE CRUZ | ADDRESS ON FILE |
| FRANCISCO APONTE DIAZ | ADDRESS ON FILE |
| FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO APONTE PEREZ | ADDRESS ON FILE |
| FRANCISCO APONTE RIVERA | ADDRESS ON FILE |
| FRANCISCO APONTE RIVERA | ADDRESS ON FILE |
| FRANCISCO APONTE VELEZ | ADDRESS ON FILE |
| FRANCISCO AQUINO GUERRIDO | ADDRESS ON FILE |
| FRANCISCO AQUINO GUERRIDO | ADDRESS ON FILE |
| FRANCISCO AQUINO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ARANA VELEZ | ADDRESS ON FILE |
| FRANCISCO ARCE CASTRO | ADDRESS ON FILE |
| FRANCISCO ARCE LOPEZ | ADDRESS ON FILE |
| FRANCISCO ARCE VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO ARIAS MORALES | ADDRESS ON FILE |
| FRANCISCO ARIAS MORALES | ADDRESS ON FILE |
| FRANCISCO AROCHO JIMENEZ | ADDRESS ON FILE |
| FRANCISCO AROCHO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ARROYO ARROYO | ADDRESS ON FILE |
| FRANCISCO ARROYO ATILES | ADDRESS ON FILE |
| FRANCISCO ARROYO CARRERO | ADDRESS ON FILE |
| FRANCISCO ARROYO CARRERO | ADDRESS ON FILE |
| FRANCISCO ARROYO FELIX | ADDRESS ON FILE |
| FRANCISCO ARROYO GUZMAN | ADDRESS ON FILE |
| FRANCISCO ARROYO WILSON | ADDRESS ON FILE |
| FRANCISCO ARZUAGA COLON | ADDRESS ON FILE |
| FRANCISCO ARZUAGA COLON | ADDRESS ON FILE |
| FRANCISCO ARZUAGA TORRES | ADDRESS ON FILE |
| FRANCISCO ASENCIO MORALES | ADDRESS ON FILE |
| FRANCISCO AVILA FLORES | ADDRESS ON FILE |
| FRANCISCO AVILES DELGADO | ADDRESS ON FILE |
| FRANCISCO AVILES DELGADO | ADDRESS ON FILE |
| FRANCISCO AVILES MARTINEZ | ADDRESS ON FILE |
| FRANCISCO AVILES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO AVILES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO AVILES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO AVILES ZAPATA | ADDRESS ON FILE |
| FRANCISCO AYALA AYALA | ADDRESS ON FILE |
| FRANCISCO AYALA GARCIA | ADDRESS ON FILE |
| FRANCISCO AYALA GARCIA | ADDRESS ON FILE |
| FRANCISCO AYALA MALDONADO | ADDRESS ON FILE |
| FRANCISCO AYUSO FARGAS | ADDRESS ON FILE |
| FRANCISCO B VARGAS DE LEON | ADDRESS ON FILE |
| FRANCISCO BAEZ ACEVEDO | ADDRESS ON FILE |
| FRANCISCO BAEZ CARRILLO | ADDRESS ON FILE |
| FRANCISCO BAEZ FLORES | ADDRESS ON FILE |
| FRANCISCO BAEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO BAEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO BAEZ QUINONES | ADDRESS ON FILE |
| FRANCISCO BAEZ VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO BALAGUER COLON | ADDRESS ON FILE |
| FRANCISCO BARBOSA NIEVES | ADDRESS ON FILE |
| FRANCISCO BATISTA RAMOS | ADDRESS ON FILE |
| FRANCISCO BATISTA TORRES | ADDRESS ON FILE |
| FRANCISCO BEARDSLEY LEON | ADDRESS ON FILE |
| FRANCISCO BELTRAN CINTRON | ADDRESS ON FILE |
| FRANCISCO BELTRAN CINTRON | ADDRESS ON FILE |
| FRANCISCO BELTRAN RAMIREZ | ADDRESS ON FILE |
| FRANCISCO BENITEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO BENITEZ BENITEZ | ADDRESS ON FILE |
| FRANCISCO BENITEZ TAPIA | ADDRESS ON FILE |
| FRANCISCO BENITEZ TAPIA | ADDRESS ON FILE |
| FRANCISCO BENNETTE PAGAN | ADDRESS ON FILE |
| FRANCISCO BERLINGERI MALAVE | ADDRESS ON FILE |
| FRANCISCO BERMUDEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO BERMUDEZ ROSA | ADDRESS ON FILE |
| FRANCISCO BERMUDEZ ZENON | ADDRESS ON FILE |
| FRANCISCO BERRIOS GONZALEZ | ADDRESS ON FILE |
| FRANCISCO BERRIOS GONZALEZ | ADDRESS ON FILE |
| FRANCISCO BERRIOS PADILLA | ADDRESS ON FILE |
| FRANCISCO BETANCOURT IBERN | ADDRESS ON FILE |
| FRANCISCO BEZARES TORRES | ADDRESS ON FILE |
| FRANCISCO BEZARES TORRES | ADDRESS ON FILE |
| FRANCISCO BIGIO UBARRI | ADDRESS ON FILE |
| FRANCISCO BLAS ECHEVARRIA | ADDRESS ON FILE |
| FRANCISCO BLAS VALENTIN | ADDRESS ON FILE |
| FRANCISCO BLASCO REILLO | ADDRESS ON FILE |
| FRANCISCO BOGLIO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO BONES CRUZ | ADDRESS ON FILE |
| FRANCISCO BONES CRUZ | ADDRESS ON FILE |
| FRANCISCO BONET RIVERA | ADDRESS ON FILE |
| FRANCISCO BONET RIVERA | ADDRESS ON FILE |
| FRANCISCO BONET RIVERA | ADDRESS ON FILE |
| FRANCISCO BONET TORRES | ADDRESS ON FILE |
| FRANCISCO BONET TORRES | ADDRESS ON FILE |
| FRANCISCO BONET TORRES | ADDRESS ON FILE |
| FRANCISCO BONILLA CRUZ | ADDRESS ON FILE |
| FRANCISCO BONILLA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO BONILLA JUSINO | ADDRESS ON FILE |
| FRANCISCO BONILLA PADIN | ADDRESS ON FILE |
| FRANCISCO BONILLA RIVERA | ADDRESS ON FILE |
| FRANCISCO BONILLA ROMAN | ADDRESS ON FILE |
| FRANCISCO BORGES APONTE | ADDRESS ON FILE |
| FRANCISCO BRACERO LLERAS | ADDRESS ON FILE |
| FRANCISCO BRACERO LLERAS | ADDRESS ON FILE |
| FRANCISCO BRUNO ORELLANO | ADDRESS ON FILE |
| FRANCISCO BURGOS ARROYO | ADDRESS ON FILE |
| FRANCISCO BURGOS FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO BURGOS LOPEZ | ADDRESS ON FILE |
| FRANCISCO BURGOS NUNEZ | ADDRESS ON FILE |
| FRANCISCO BURGOS ORAMA | ADDRESS ON FILE |
| FRANCISCO BURGOS ORAMA | ADDRESS ON FILE |
| FRANCISCO BURGOS RIVERA | ADDRESS ON FILE |
| FRANCISCO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO BUSQUETS BALDERR | ADDRESS ON FILE |
| FRANCISCO C RIVERA DIAZ | ADDRESS ON FILE |
| FRANCISCO C RIVERA QUIANES | ADDRESS ON FILE |
| FRANCISCO CABAN AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CABAN AVILES | ADDRESS ON FILE |
| FRANCISCO CABAN MORALES | ADDRESS ON FILE |
| FRANCISCO CABAN RAMIREZ | ADDRESS ON FILE |
| FRANCISCO CABAN RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CABAN TORRES | ADDRESS ON FILE |
| FRANCISCO CABEZUDO MEJIAS | ADDRESS ON FILE |
| FRANCISCO CABRERA | ADDRESS ON FILE |
| FRANCISCO CABRERA MARRERO | ADDRESS ON FILE |
| FRANCISCO CABRERA SIERRA | ADDRESS ON FILE |
| FRANCISCO CABRERA SIERRA | ADDRESS ON FILE |
| FRANCISCO CACERES RIVERA | ADDRESS ON FILE |
| FRANCISCO CALDERO LOPEZ | ADDRESS ON FILE |
| FRANCISCO CALDERO LOPEZ | ADDRESS ON FILE |
| FRANCISCO CALDERON AVILA | ADDRESS ON FILE |
| FRANCISCO CALDERON BERRIOS | ADDRESS ON FILE |
| FRANCISCO CALDERON BERRIOS | ADDRESS ON FILE |
| FRANCISCO CALVO CLAUSELL | ADDRESS ON FILE |
| FRANCISCO CALZADA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO CAMACHO FELICIAN | ADDRESS ON FILE |
| FRANCISCO CAMACHO FELICIANO | ADDRESS ON FILE |
| FRANCISCO CAMACHO LEDESMA | ADDRESS ON FILE |
| FRANCISCO CAMACHO MALDONAD | ADDRESS ON FILE |
| FRANCISCO CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CAMPOS LORA | ADDRESS ON FILE |
| FRANCISCO CAMPS CASANOVA | ADDRESS ON FILE |
| FRANCISCO CANALES MENDEZ | ADDRESS ON FILE |
| FRANCISCO CANALES RIVERA | ADDRESS ON FILE |
| FRANCISCO CANCEL ALICEA | ADDRESS ON FILE |
| FRANCISCO CANCEL CORDERO | ADDRESS ON FILE |
| FRANCISCO CANDELARIA CANDELARIA | ADDRESS ON FILE |
| FRANCISCO CANDELARIA MERCA | ADDRESS ON FILE |
| FRANCISCO CANDELARIA PONCE | ADDRESS ON FILE |
| FRANCISCO CANDELARIA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO CANDELARIO GLEZ | ADDRESS ON FILE |
| FRANCISCO CANDELARIO GLEZ | ADDRESS ON FILE |
| FRANCISCO CANDELARIO RIVERA | ADDRESS ON FILE |
| FRANCISCO CAPELLA ACEVEDO | ADDRESS ON FILE |
| FRANCISCO CAPELLA ACEVEDO | ADDRESS ON FILE |
| FRANCISCO CAPPAS RODRIG | ADDRESS ON FILE |
| FRANCISCO CARABALLO | ADDRESS ON FILE |
| FRANCISCO CARABALLO BELLO | ADDRESS ON FILE |
| FRANCISCO CARABALLO BELLO | ADDRESS ON FILE |
| FRANCISCO CARABALLO BELLO | ADDRESS ON FILE |
| FRANCISCO CARABALLO VEGA | ADDRESS ON FILE |
| FRANCISCO CARATTINI | ADDRESS ON FILE |
| FRANCISCO CARBALLO COLLAZO | ADDRESS ON FILE |
| FRANCISCO CARBO MARTY | ADDRESS ON FILE |
| FRANCISCO CARDE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CARDE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CARDE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CARDONA RAMOS | ADDRESS ON FILE |
| FRANCISCO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CARMONA ALVAREZ | ADDRESS ON FILE |
| FRANCISCO CARMONA ALVAREZ | ADDRESS ON FILE |
| FRANCISCO CARMONA PEREZ | ADDRESS ON FILE |
| FRANCISCO CARMONA RIVERA | ADDRESS ON FILE |
| FRANCISCO CARMONA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO CARMONA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO CARMONA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCO CARRERAS SANTIAGO | ADDRESS ON FILE |
| FRANCISCO CARRERO JUSINO | ADDRESS ON FILE |
| FRANCISCO CARRERO RAMOS | ADDRESS ON FILE |
| FRANCISCO CARRERO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CARRERO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CARRILLO MEDINA | ADDRESS ON FILE |
| FRANCISCO CARRILLO MEDINA | ADDRESS ON FILE |
| FRANCISCO CARRILLO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO CARRION MENDEZ | ADDRESS ON FILE |
| FRANCISCO CARRION PADILLA | ADDRESS ON FILE |
| FRANCISCO CARRION RIOS | ADDRESS ON FILE |
| FRANCISCO CARRION TORRES | ADDRESS ON FILE |
| FRANCISCO CARRION TORRES | ADDRESS ON FILE |
| FRANCISCO CARRO NIEVES | ADDRESS ON FILE |
| FRANCISCO CARTAGENA | ADDRESS ON FILE |
| FRANCISCO CARTAGENA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CASALDUC TORRES | ADDRESS ON FILE |
| FRANCISCO CASALDUC TORRES | ADDRESS ON FILE |
| FRANCISCO CASASNOVAS COLOM | ADDRESS ON FILE |
| FRANCISCO CASIANO RAMIREZ | ADDRESS ON FILE |
| FRANCISCO CASIANO RAMIREZ | ADDRESS ON FILE |
| FRANCISCO CASIANO TORRES | ADDRESS ON FILE |
| FRANCISCO CASILLAS SANTOS | ADDRESS ON FILE |
| FRANCISCO CASILLAS SMITH | ADDRESS ON FILE |
| FRANCISCO CASTANER GONZALE | ADDRESS ON FILE |
| FRANCISCO CASTELLANO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO CASTELLANO RIVERA | ADDRESS ON FILE |
| FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE |
| FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE |
| FRANCISCO CASTILLO | ADDRESS ON FILE |
| FRANCISCO CASTILLO CRUZ | ADDRESS ON FILE |
| FRANCISCO CASTILLO INFANTE | ADDRESS ON FILE |
| FRANCISCO CASTILLO INFANTE | ADDRESS ON FILE |
| FRANCISCO CASTILLO INFANTE | ADDRESS ON FILE |
| FRANCISCO CASTILLO ROSADO | ADDRESS ON FILE |
| FRANCISCO CASTILLO VELEZ | ADDRESS ON FILE |
| FRANCISCO CASTRO CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CASTRO CONDE | ADDRESS ON FILE |
| FRANCISCO CASTRO CRUZ | ADDRESS ON FILE |
| FRANCISCO CASTRO DIAZ | ADDRESS ON FILE |
| FRANCISCO CASTRO GIBOYEAUX | ADDRESS ON FILE |
| FRANCISCO CASTRO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CASTRO GUADALUPE | ADDRESS ON FILE |
| FRANCISCO CASTRO LOPEZ | ADDRESS ON FILE |
| FRANCISCO CASTRO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CASTRO SANTIAGO | ADDRESS ON FILE |
| FRANCISCO CATALA BARRERA | ADDRESS ON FILE |
| FRANCISCO CATALA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CATALAN TORRES | ADDRESS ON FILE |
| FRANCISCO CEDENO VILLANUEVA | ADDRESS ON FILE |
| FRANCISCO CEDRES AYALA | ADDRESS ON FILE |
| FRANCISCO CENTENO CASANOVA | ADDRESS ON FILE |
| FRANCISCO CENTENO GARCIA | ADDRESS ON FILE |
| FRANCISCO CENTENO GARCIA | ADDRESS ON FILE |
| FRANCISCO CENTENO PAGAN | ADDRESS ON FILE |
| FRANCISCO CEPERO FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO CEPERO FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO CHAPARRO MENDEZ | ADDRESS ON FILE |
| FRANCISCO CHAPARRO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CHARRIEZ FERRER | ADDRESS ON FILE |
| FRANCISCO CHEVALIER RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CHOUDENS FRANCISCO | ADDRESS ON FILE |
| FRANCISCO CHOUDENS FRANCISCO | ADDRESS ON FILE |
| FRANCISCO CHOUDENS FRANCISCO | ADDRESS ON FILE |
| FRANCISCO CINTRON | ADDRESS ON FILE |
| FRANCISCO CINTRON COLON | ADDRESS ON FILE |
| FRANCISCO CINTRON HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO CINTRON MEDINA | ADDRESS ON FILE |
| FRANCISCO CINTRON PELLOT | ADDRESS ON FILE |
| FRANCISCO CINTRON RIVERA | ADDRESS ON FILE |
| FRANCISCO CIRINO FUENTES | ADDRESS ON FILE |
| FRANCISCO CLAUDIO ARROYO | ADDRESS ON FILE |
| FRANCISCO CLAUDIO AYALA | ADDRESS ON FILE |
| FRANCISCO CLAUDIO AYALA | ADDRESS ON FILE |
| FRANCISCO CLAUDIO CLAUDIO | ADDRESS ON FILE |
| FRANCISCO CLAUDIO CLAUDIO | ADDRESS ON FILE |
| FRANCISCO CLAUDIO MORALES | ADDRESS ON FILE |
| FRANCISCO CLAUDIO RAMIREZ | ADDRESS ON FILE |
| FRANCISCO CLAUDIO RIOS | ADDRESS ON FILE |
| FRANCISCO CLAUDIO ROLDAN | ADDRESS ON FILE |
| FRANCISCO COCHRAN GONZALEZ | ADDRESS ON FILE |
| FRANCISCO COLLAZO CARDONA | ADDRESS ON FILE |
| FRANCISCO COLLAZO RIVERA | ADDRESS ON FILE |
| FRANCISCO COLLAZO SANTIAGO | ADDRESS ON FILE |
| FRANCISCO COLLAZO VARGAS | ADDRESS ON FILE |
| FRANCISCO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO COLON APONTE | ADDRESS ON FILE |
| FRANCISCO COLON COLLAZO | ADDRESS ON FILE |
| FRANCISCO COLON CRUZ | ADDRESS ON FILE |
| FRANCISCO COLON CRUZ | ADDRESS ON FILE |
| FRANCISCO COLON CUSTODIO | ADDRESS ON FILE |
| FRANCISCO COLON FLORES | ADDRESS ON FILE |
| FRANCISCO COLON FLORES | ADDRESS ON FILE |
| FRANCISCO COLON FRANCIA | ADDRESS ON FILE |
| FRANCISCO COLON LOPEZ | ADDRESS ON FILE |
| FRANCISCO COLON MALDONADO | ADDRESS ON FILE |
| FRANCISCO COLON MALDONADO | ADDRESS ON FILE |
| FRANCISCO COLON MARTINEZ | ADDRESS ON FILE |
| FRANCISCO COLON MARTINEZ | ADDRESS ON FILE |
| FRANCISCO COLON MORALES | ADDRESS ON FILE |
| FRANCISCO COLON NIEVES | ADDRESS ON FILE |
| FRANCISCO COLON PENA | ADDRESS ON FILE |
| FRANCISCO COLON PENA | ADDRESS ON FILE |
| FRANCISCO COLON PEREZ | ADDRESS ON FILE |
| FRANCISCO COLON PEREZ | ADDRESS ON FILE |
| FRANCISCO COLON PINEIRO | ADDRESS ON FILE |
| FRANCISCO COLON REYES | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGU | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON ROSADO | ADDRESS ON FILE |
| FRANCISCO COLON ROSADO | ADDRESS ON FILE |
| FRANCISCO COLON SANTIAGO | ADDRESS ON FILE |
| FRANCISCO COLON SANTIAGO | ADDRESS ON FILE |
| FRANCISCO COLON SANTOS | ADDRESS ON FILE |
| FRANCISCO COLON SERRANO | ADDRESS ON FILE |
| FRANCISCO COLON SERRANO | ADDRESS ON FILE |
| FRANCISCO COLON SIPONTE | ADDRESS ON FILE |
| FRANCISCO COLON TORRES | ADDRESS ON FILE |
| FRANCISCO COLON VARGAS | ADDRESS ON FILE |
| FRANCISCO COLON VIDAL | ADDRESS ON FILE |
| FRANCISCO COMAS ROSADO | ADDRESS ON FILE |
| FRANCISCO CONCEPCION | ADDRESS ON FILE |
| FRANCISCO CONCEPCION CINTRON | ADDRESS ON FILE |
| FRANCISCO CONCEPCION RAMOS | ADDRESS ON FILE |
| FRANCISCO CONCEPCION RAMOS | ADDRESS ON FILE |
| FRANCISCO CONCEPCION RAMOS | ADDRESS ON FILE |
| FRANCISCO CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CONCEPCION ROMAN | ADDRESS ON FILE |
| FRANCISCO CONCEPCION VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CONDE GARCIA | ADDRESS ON FILE |
| FRANCISCO CONESA OSUNA | ADDRESS ON FILE |
| FRANCISCO CONTRERAS ROD | ADDRESS ON FILE |
| FRANCISCO CORA CRUZ | ADDRESS ON FILE |
| FRANCISCO CORA RIVERA | ADDRESS ON FILE |
| FRANCISCO CORCHADO CABAN | ADDRESS ON FILE |
| FRANCISCO CORCHADO HERRERA | ADDRESS ON FILE |
| FRANCISCO CORCINO SALABARRIA | ADDRESS ON FILE |
| FRANCISCO CORDERO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO CORDERO CORDERO | ADDRESS ON FILE |
| FRANCISCO CORDERO LUGO | ADDRESS ON FILE |
| FRANCISCO CORDERO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CORREA DELGADO | ADDRESS ON FILE |
| FRANCISCO CORREA ORTIZ | ADDRESS ON FILE |
| FRANCISCO CORREA OSORIO | ADDRESS ON FILE |
| FRANCISCO CORREA ROSADO | ADDRESS ON FILE |
| FRANCISCO CORREA RUIZ | ADDRESS ON FILE |
| FRANCISCO CORREA TORRES | ADDRESS ON FILE |
| FRANCISCO CORTES CASTELLAN | ADDRESS ON FILE |
| FRANCISCO CORTES CORTES | ADDRESS ON FILE |
| FRANCISCO CORTES CORTES | ADDRESS ON FILE |
| FRANCISCO CORTES GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CORTES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CORTES SANTIAGO | ADDRESS ON FILE |
| FRANCISCO CORTES SOTOMAYOR | ADDRESS ON FILE |
| FRANCISCO CORTES SOTOMAYOR | ADDRESS ON FILE |
| FRANCISCO CORTES VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CORTIJO PADILLA | ADDRESS ON FILE |
| FRANCISCO CORUJO PAMIAS | ADDRESS ON FILE |
| FRANCISCO COSME CALDERON | ADDRESS ON FILE |
| FRANCISCO COSME RIVERA | ADDRESS ON FILE |
| FRANCISCO COSME SANTIAGO | ADDRESS ON FILE |
| FRANCISCO COSME SANTIAGO | ADDRESS ON FILE |
| FRANCISCO COSTA RIVERA | ADDRESS ON FILE |
| FRANCISCO COTTO GARCIA | ADDRESS ON FILE |
| FRANCISCO COTTO LOPEZ | ADDRESS ON FILE |
| FRANCISCO COTTO MARQUEZ | ADDRESS ON FILE |
| FRANCISCO COTTO ORTIZ | ADDRESS ON FILE |
| FRANCISCO COTTO RIOS | ADDRESS ON FILE |
| FRANCISCO COTTO RIVERA | ADDRESS ON FILE |
| FRANCISCO CRESPO CARABALLO | ADDRESS ON FILE |
| FRANCISCO CRESPO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRESPO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CRESPO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ | ADDRESS ON FILE |
| FRANCISCO CRUZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO CRUZ APONTE | ADDRESS ON FILE |
| FRANCISCO CRUZ AYALA | ADDRESS ON FILE |
| FRANCISCO CRUZ BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CRUZ BURGOS | ADDRESS ON FILE |
| FRANCISCO CRUZ CANDELARIA | ADDRESS ON FILE |
| FRANCISCO CRUZ CARRION | ADDRESS ON FILE |
| FRANCISCO CRUZ CARRION | ADDRESS ON FILE |
| FRANCISCO CRUZ CINTRON | ADDRESS ON FILE |
| FRANCISCO CRUZ CINTRON | ADDRESS ON FILE |
| FRANCISCO CRUZ COLON | ADDRESS ON FILE |
| FRANCISCO CRUZ COLON | ADDRESS ON FILE |
| FRANCISCO CRUZ COLON | ADDRESS ON FILE |
| FRANCISCO CRUZ COLON | ADDRESS ON FILE |
| FRANCISCO CRUZ CRUZ | ADDRESS ON FILE |
| FRANCISCO CRUZ CRUZ | ADDRESS ON FILE |
| FRANCISCO CRUZ CRUZ | ADDRESS ON FILE |
| FRANCISCO CRUZ CUEVAS | ADDRESS ON FILE |
| FRANCISCO CRUZ DAVILA | ADDRESS ON FILE |
| FRANCISCO CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRUZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRUZ GALARZA | ADDRESS ON FILE |
| FRANCISCO CRUZ GARAY | ADDRESS ON FILE |
| FRANCISCO CRUZ GARCIA | ADDRESS ON FILE |
| FRANCISCO CRUZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ LLOPEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO CRUZ MARRERO | ADDRESS ON FILE |
| FRANCISCO CRUZ MARRERO | ADDRESS ON FILE |
| FRANCISCO CRUZ MARRERO | ADDRESS ON FILE |
| FRANCISCO CRUZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ MATOS | ADDRESS ON FILE |
| FRANCISCO CRUZ MEDINA | ADDRESS ON FILE |
| FRANCISCO CRUZ MONGE | ADDRESS ON FILE |
| FRANCISCO CRUZ MORALES | ADDRESS ON FILE |
| FRANCISCO CRUZ NUNEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO CRUZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO CRUZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO CRUZ OTERO | ADDRESS ON FILE |
| FRANCISCO CRUZ PEREZ | ADDRESS ON FILE |
| FRANCISCO CRUZ PEREZ | ADDRESS ON FILE |
| FRANCISCO CRUZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CRUZ PRADO | ADDRESS ON FILE |
| FRANCISCO CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCO CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCO CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ ROMAN | ADDRESS ON FILE |
| FRANCISCO CRUZ ROSADO | ADDRESS ON FILE |
| FRANCISCO CRUZ SERRANO | ADDRESS ON FILE |
| FRANCISCO CRUZ SERRANO | ADDRESS ON FILE |
| FRANCISCO CRUZ SERRANO | ADDRESS ON FILE |
| FRANCISCO CRUZ TORRES | ADDRESS ON FILE |
| FRANCISCO CRUZ TORRES | ADDRESS ON FILE |
| FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ VEGA | ADDRESS ON FILE |
| FRANCISCO CRUZ VEGA | ADDRESS ON FILE |
| FRANCISCO CRUZ VELEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ VELEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ VELEZ | ADDRESS ON FILE |
| FRANCISCO CUBERO CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCO CUBERO CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCO CUEVAS CARABALLO | ADDRESS ON FILE |
| FRANCISCO CUEVAS CASTRO | ADDRESS ON FILE |
| FRANCISCO CUEVAS GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CUEVAS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO CUEVAS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO CUEVAS NIEVES | ADDRESS ON FILE |
| FRANCISCO CUEVAS NIEVES | ADDRESS ON FILE |
| FRANCISCO CUEVAS PEREZ | ADDRESS ON FILE |
| FRANCISCO CUEVAS VILLANUEVA | ADDRESS ON FILE |
| FRANCISCO CUIN VINCENTY | ADDRESS ON FILE |
| FRANCISCO CURET ALVAREZ | ADDRESS ON FILE |
| FRANCISCO D ECHEGARAY BONILLA | ADDRESS ON FILE |
| FRANCISCO D IRLANDA MENDEZ | ADDRESS ON FILE |
| FRANCISCO D PLANELL ACEVEDO | ADDRESS ON FILE |
| FRANCISCO DAVID RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO DAVID RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO DAVILA CRUZ | ADDRESS ON FILE |
| FRANCISCO DAVILA FEBLES | ADDRESS ON FILE |
| FRANCISCO DAVILA LLOPIZ | ADDRESS ON FILE |
| FRANCISCO DAVILA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO DAVILA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO DE JESUS | ADDRESS ON FILE |
| FRANCISCO DE JESUS DELGADO | ADDRESS ON FILE |
| FRANCISCO DE JESUS GARCIA | ADDRESS ON FILE |
| FRANCISCO DE JESUS LUGO | ADDRESS ON FILE |
| FRANCISCO DE JESUS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO DE JESUS SOTO | ADDRESS ON FILE |
| FRANCISCO DE JESUS SOTO | ADDRESS ON FILE |
| FRANCISCO DE LA TORRE MORALES | ADDRESS ON FILE |
| FRANCISCO DE LEON FIGUEROA | ADDRESS ON FILE |
| FRANCISCO DE LEON HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO DE LEON MARTINEZ | ADDRESS ON FILE |
| FRANCISCO DE LEON MOLINA | ADDRESS ON FILE |
| FRANCISCO DE TORO OSUNA | ADDRESS ON FILE |
| FRANCISCO DECLET FELICIANO | ADDRESS ON FILE |
| FRANCISCO DECLET FELICIANO | ADDRESS ON FILE |
| FRANCISCO DEL RIO | ADDRESS ON FILE |
| FRANCISCO DEL RIO | ADDRESS ON FILE |
| FRANCISCO DEL RIO TORRES | ADDRESS ON FILE |
| FRANCISCO DEL VALLE | ADDRESS ON FILE |
| FRANCISCO DEL VALLE | ADDRESS ON FILE |
| FRANCISCO DELERME FRANCO | ADDRESS ON FILE |
| FRANCISCO DELGADO DAVILA | ADDRESS ON FILE |
| FRANCISCO DELGADO GARCIA | ADDRESS ON FILE |
| FRANCISCO DELGADO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO DELGADO LAUREANO | ADDRESS ON FILE |
| FRANCISCO DELGADO PEREZ | ADDRESS ON FILE |
| FRANCISCO DELGADO PEREZ | ADDRESS ON FILE |
| FRANCISCO DELGADO RIVERA | ADDRESS ON FILE |
| FRANCISCO DELGADO RIVERA | ADDRESS ON FILE |
| FRANCISCO DELGADO RIVERA | ADDRESS ON FILE |
| FRANCISCO DIAZ | ADDRESS ON FILE |
| FRANCISCO DIAZ APONTE | ADDRESS ON FILE |
| FRANCISCO DIAZ BAEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ CAMACHO | ADDRESS ON FILE |
| FRANCISCO DIAZ CASTILLO | ADDRESS ON FILE |
| FRANCISCO DIAZ COLON | ADDRESS ON FILE |
| FRANCISCO DIAZ CORTES | ADDRESS ON FILE |
| FRANCISCO DIAZ COTTO | ADDRESS ON FILE |
| FRANCISCO DIAZ DEL RIO | ADDRESS ON FILE |
| FRANCISCO DIAZ DIAZ | ADDRESS ON FILE |
| FRANCISCO DIAZ DIAZ | ADDRESS ON FILE |
| FRANCISCO DIAZ DIAZ | ADDRESS ON FILE |
| FRANCISCO DIAZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO DIAZ FLORES | ADDRESS ON FILE |
| FRANCISCO DIAZ FLORES | ADDRESS ON FILE |
| FRANCISCO DIAZ GOMEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO DIAZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ PEREZ | ADDRESS ON FILE |
| FRANCISCO DIAZ PEREZ | ADDRESS ON FILE |
| FRANCISCO DIAZ REGUERO | ADDRESS ON FILE |
| FRANCISCO DIAZ RIVERA | ADDRESS ON FILE |
| FRANCISCO DIAZ RIVERA | ADDRESS ON FILE |
| FRANCISCO DIAZ RIVERA | ADDRESS ON FILE |
| FRANCISCO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ ROSARIO | ADDRESS ON FILE |
| FRANCISCO DIAZ SANTOS | ADDRESS ON FILE |
| FRANCISCO DIAZ SOTO | ADDRESS ON FILE |
| FRANCISCO DIAZ TORRE | ADDRESS ON FILE |
| FRANCISCO DIAZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ VIERA | ADDRESS ON FILE |
| FRANCISCO DIAZ-BURGOS | ADDRESS ON FILE |
| FRANCISCO DOMINGO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO DOMINGUEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO DOMINGUEZ RDGUEZ | ADDRESS ON FILE |
| FRANCISCO DURAN ACEVEDO | ADDRESS ON FILE |
| FRANCISCO DURAN ACEVEDO | ADDRESS ON FILE |
| FRANCISCO E ABREU RIVERA | ADDRESS ON FILE |
| FRANCISCO E CANCEL GONZALEZ | ADDRESS ON FILE |
| FRANCISCO E CANCEL GONZALEZ | ADDRESS ON FILE |
| FRANCISCO E COLON RAMOS | ADDRESS ON FILE |
| FRANCISCO E COLON RAMOS | ADDRESS ON FILE |
| FRANCISCO E COLON RIVERA | ADDRESS ON FILE |
| FRANCISCO E DELGADO CANABAL | ADDRESS ON FILE |
| FRANCISCO E FIGUEROA BATISTA | ADDRESS ON FILE |
| FRANCISCO E FORASTIERI VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO E MOJICA RIVERA | ADDRESS ON FILE |
| FRANCISCO E OCASIO ROMAN | ADDRESS ON FILE |
| FRANCISCO E ORTIZ MONTESINO | ADDRESS ON FILE |
| FRANCISCO E RAMOS SEDA | ADDRESS ON FILE |
| FRANCISCO E SILVA IRIZARRY | ADDRESS ON FILE |
| FRANCISCO ECHEVARRIA | ADDRESS ON FILE |
| FRANCISCO ECHEVARRIA BREBAN | ADDRESS ON FILE |
| FRANCISCO ENCARNACION PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ENCARNACION PIZARRO | ADDRESS ON FILE |
| FRANCISCO ENCARNACION ROSA | ADDRESS ON FILE |
| FRANCISCO ERAZO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO ERAZO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO ESCALFULLERY | ADDRESS ON FILE |
| FRANCISCO ESCALFULLERY | ADDRESS ON FILE |
| FRANCISCO ESCOBAR MAISONET | ADDRESS ON FILE |
| FRANCISCO ESCRIBANO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ESCUDERO APONTE | ADDRESS ON FILE |
| FRANCISCO ESPADA BERNARDI | ADDRESS ON FILE |
| FRANCISCO ESQUILIN CORREA | ADDRESS ON FILE |
| FRANCISCO ESQUILIN CORREA | ADDRESS ON FILE |
| FRANCISCO ESTRADA RUIZ | ADDRESS ON FILE |
| FRANCISCO ESTRADA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ESTREMERA PLAZA | ADDRESS ON FILE |
| FRANCISCO F APONTE ORTIZ | ADDRESS ON FILE |
| FRANCISCO F COLLAZO ESPARRA | ADDRESS ON FILE |
| FRANCISCO F GARCIA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO F ORTIZ BURGOS | ADDRESS ON FILE |
| FRANCISCO F ORTIZ BURGOS | ADDRESS ON FILE |
| FRANCISCO F ORTIZ BURGOS | ADDRESS ON FILE |
| FRANCISCO F RIVERA | ADDRESS ON FILE |
| FRANCISCO FALERO PEREZ | ADDRESS ON FILE |
| FRANCISCO FALERO PEREZ | ADDRESS ON FILE |
| FRANCISCO FARRARO | ADDRESS ON FILE |
| FRANCISCO FEBO CRUZ | ADDRESS ON FILE |
| FRANCISCO FEBUS | ADDRESS ON FILE |
| FRANCISCO FEBUS ORTIZ | ADDRESS ON FILE |
| FRANCISCO FELICIANO | ADDRESS ON FILE |
| FRANCISCO FELICIANO | ADDRESS ON FILE |
| FRANCISCO FELICIANO | ADDRESS ON FILE |
| FRANCISCO FELICIANO | ADDRESS ON FILE |
| FRANCISCO FELICIANO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO FELICIANO CORTES | ADDRESS ON FILE |
| FRANCISCO FELICIANO RAMIREZ | ADDRESS ON FILE |
| FRANCISCO FELICIANO RIVERA | ADDRESS ON FILE |
| FRANCISCO FELICIANO TORRES | ADDRESS ON FILE |
| FRANCISCO FELICIANO TORRES | ADDRESS ON FILE |
| FRANCISCO FELICIANO VARGAS | ADDRESS ON FILE |
| FRANCISCO FELICIANO VEGA | ADDRESS ON FILE |
| FRANCISCO FELICIANO VEGA | ADDRESS ON FILE |
| FRANCISCO FERMAINT RIOS | ADDRESS ON FILE |
| FRANCISCO FERMAINT RIOS | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ BAUZO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ CARLO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ GIRAUD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO FERNANDEZ MONTERO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ MONTERO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ MONTERO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO FERRER DELGADO | ADDRESS ON FILE |
| FRANCISCO FERRER JESUS | ADDRESS ON FILE |
| FRANCISCO FERRER VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUERAS FIGUEROA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA ALICEA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA CARTAGENA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA ESQUILIN | ADDRESS ON FILE |
| FRANCISCO FIGUEROA FIGUERO | ADDRESS ON FILE |
| FRANCISCO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA FUENTES | ADDRESS ON FILE |
| FRANCISCO FIGUEROA GARCIA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA JESUS | ADDRESS ON FILE |
| FRANCISCO FIGUEROA MALAVE | ADDRESS ON FILE |
| FRANCISCO FIGUEROA MELENDEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA MOLINARI | ADDRESS ON FILE |
| FRANCISCO FIGUEROA MORALES | ADDRESS ON FILE |
| FRANCISCO FIGUEROA MORENO | ADDRESS ON FILE |
| FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RIVERA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RIVERA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RIVERA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RIVERA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA VELEZ | ADDRESS ON FILE |
| FRANCISCO FLORES CLAUDIO | ADDRESS ON FILE |
| FRANCISCO FLORES FLORES | ADDRESS ON FILE |
| FRANCISCO FLORES GARCIA | ADDRESS ON FILE |
| FRANCISCO FLORES GONZALEZ | ADDRESS ON FILE |
| FRANCISCO FLORES MEDINA | ADDRESS ON FILE |
| FRANCISCO FLORES MEDINA | ADDRESS ON FILE |
| FRANCISCO FLORES MEDINA | ADDRESS ON FILE |
| FRANCISCO FLORES NAVARRO | ADDRESS ON FILE |
| FRANCISCO FLORES ORTIZ | ADDRESS ON FILE |
| FRANCISCO FLORES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO FLORES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO FLORES ROLON | ADDRESS ON FILE |
| FRANCISCO FLORES TORRES | ADDRESS ON FILE |
| FRANCISCO FOLCH ECHEVARRIA | ADDRESS ON FILE |
| FRANCISCO FONT NO APELLIDO | ADDRESS ON FILE |
| FRANCISCO FONTANEZ ALICEA | ADDRESS ON FILE |
| FRANCISCO FR ARIVERA | ADDRESS ON FILE |
| FRANCISCO FR EXCIA | ADDRESS ON FILE |
| FRANCISCO FR FRANCISCO | ADDRESS ON FILE |
| FRANCISCO FR GARCIA | ADDRESS ON FILE |
| FRANCISCO FR GAVILES | ADDRESS ON FILE |
| FRANCISCO FR LIRIZARRY | ADDRESS ON FILE |
| FRANCISCO FRAGOSO PINERO | ADDRESS ON FILE |
| FRANCISCO FRAGOSO RIVERA | ADDRESS ON FILE |
| FRANCISCO FRAGOSO SIERRA | ADDRESS ON FILE |
| FRANCISCO FRANQUI PEREZ | ADDRESS ON FILE |
| FRANCISCO FRANQUI PEREZ | ADDRESS ON FILE |
| FRANCISCO FRANQUI ROSA | ADDRESS ON FILE |
| FRANCISCO FRANQUI ROSARIO | ADDRESS ON FILE |
| FRANCISCO FRATICELLI | ADDRESS ON FILE |
| FRANCISCO FREIJO MELENDEZ | ADDRESS ON FILE |
| FRANCISCO FRONTERA ENSENAT | ADDRESS ON FILE |
| FRANCISCO FUENTES | ADDRESS ON FILE |
| FRANCISCO FUENTES BERRI | ADDRESS ON FILE |
| FRANCISCO FUSTER ARROYO | ADDRESS ON FILE |
| FRANCISCO FUSTER MARRERO | ADDRESS ON FILE |
| FRANCISCO FUSTER MARRERO | ADDRESS ON FILE |
| FRANCISCO G ESTARELLAS QUILES | ADDRESS ON FILE |
| FRANCISCO G LUGO CUEVAS | ADDRESS ON FILE |
| FRANCISCO G MEJIAS PEREIRA | ADDRESS ON FILE |
| FRANCISCO G ORTIZ ARVELO | ADDRESS ON FILE |
| FRANCISCO G PONS PAGAN | ADDRESS ON FILE |
| FRANCISCO GABRI E ALICEA BATISTA | ADDRESS ON FILE |
| FRANCISCO GALINDEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO GARAY FONT | ADDRESS ON FILE |
| FRANCISCO GARCIA ALVAREZ | ADDRESS ON FILE |
| FRANCISCO GARCIA BYRON | ADDRESS ON FILE |
| FRANCISCO GARCIA CONCEPCION | ADDRESS ON FILE |
| FRANCISCO GARCIA DE LEON | ADDRESS ON FILE |
| FRANCISCO GARCIA DIAZ | ADDRESS ON FILE |
| FRANCISCO GARCIA DIAZ | ADDRESS ON FILE |
| FRANCISCO GARCIA FEBRES | ADDRESS ON FILE |
| FRANCISCO GARCIA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO GARCIA GARCIA | ADDRESS ON FILE |
| FRANCISCO GARCIA GARCIA | ADDRESS ON FILE |
| FRANCISCO GARCIA GARCIA | ADDRESS ON FILE |
| FRANCISCO GARCIA GARCIA | ADDRESS ON FILE |
| FRANCISCO GARCIA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO GARCIA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA MALDONADO | ADDRESS ON FILE |
| FRANCISCO GARCIA MALDONADO | ADDRESS ON FILE |
| FRANCISCO GARCIA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA MOYET | ADDRESS ON FILE |
| FRANCISCO GARCIA PACHECO | ADDRESS ON FILE |
| FRANCISCO GARCIA PACHECO | ADDRESS ON FILE |
| FRANCISCO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA ROLON | ADDRESS ON FILE |
| FRANCISCO GARCIA ROLON | ADDRESS ON FILE |
| FRANCISCO GARCIA ROSA | ADDRESS ON FILE |
| FRANCISCO GARCIA ROSADO | ADDRESS ON FILE |
| FRANCISCO GARCIA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO GARCIA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO GASCOT ROSADO | ADDRESS ON FILE |
| FRANCISCO GENAO CADENA | ADDRESS ON FILE |
| FRANCISCO GEORGE RINCON | ADDRESS ON FILE |
| FRANCISCO GEORGE RINCON | ADDRESS ON FILE |
| FRANCISCO GIERBOLINI | ADDRESS ON FILE |
| FRANCISCO GIERBOLINI SANTIAGO | ADDRESS ON FILE |
| FRANCISCO GINARD DE JESUS | ADDRESS ON FILE |
| FRANCISCO GINES FONSECA | ADDRESS ON FILE |
| FRANCISCO GINORIO QUINONES | ADDRESS ON FILE |
| FRANCISCO GODEN RIVERA | ADDRESS ON FILE |
| FRANCISCO GOMEZ COLON | ADDRESS ON FILE |
| FRANCISCO GOMEZ JIMENEZ | ADDRESS ON FILE |
| FRANCISCO GOMEZ LAUREANO | ADDRESS ON FILE |
| FRANCISCO GOMEZ MARGENAT | ADDRESS ON FILE |
| FRANCISCO GOMEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GOMEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO GONZAGA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ACOSTA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ALEJANDRO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ALMEIDA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ BAUZA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ BERRIOS | ADDRESS ON FILE |
| FRANCISCO GONZALEZ BERRIOS | ADDRESS ON FILE |
| FRANCISCO GONZALEZ BRAVO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ CARDONA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ CARDONA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO GONZALEZ CARDONA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ CASTILLO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ COLOMBANI | ADDRESS ON FILE |
| FRANCISCO GONZALEZ COLOMBANI | ADDRESS ON FILE |
| FRANCISCO GONZALEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ FERNAND | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ HEREDIA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ HEREDIA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ HERNAND | ADDRESS ON FILE |
| FRANCISCO GONZALEZ HERNAND | ADDRESS ON FILE |
| FRANCISCO GONZALEZ IRIZARR | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MATTA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MENDEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MENDEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MENENDE | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MOLINA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MORALES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MORALES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MTNEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ NEGRON | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ORTEGA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ORTEGA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ PAGAN | ADDRESS ON FILE |
| FRANCISCO GONZALEZ PAGAN | ADDRESS ON FILE |
| FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ QUINONES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ QUINONEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RABELO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RABELO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ REY | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RIERA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RODRIGU | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RODZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ROLDAN | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ROMA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ROSA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ROSADO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ SANTIAG | ADDRESS ON FILE |
| FRANCISCO GONZALEZ SANTIAG | ADDRESS ON FILE |
| FRANCISCO GONZALEZ SOTO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ TORRES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ TORRES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO GOYCOCHEA VIERA | ADDRESS ON FILE |
| FRANCISCO GRACIA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO GRACIA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO GUADALUPE ORTIZ | ADDRESS ON FILE |
| FRANCISCO GUADALUPE VEG | ADDRESS ON FILE |
| FRANCISCO GUERRA LOPEZ | ADDRESS ON FILE |
| FRANCISCO GUERRA LOPEZ | ADDRESS ON FILE |
| FRANCISCO GUEVARA MADER | ADDRESS ON FILE |
| FRANCISCO GUTIERREZ | ADDRESS ON FILE |
| FRANCISCO GUTIERREZ MONTANEZ | ADDRESS ON FILE |
| FRANCISCO GUTIERREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GUTIERREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO GUZMAN AYALA | ADDRESS ON FILE |
| FRANCISCO GUZMAN COSME | ADDRESS ON FILE |
| FRANCISCO GUZMAN LEBRON | ADDRESS ON FILE |
| FRANCISCO GUZMAN MARTINEZ | ADDRESS ON FILE |
| FRANCISCO GUZMAN REYES | ADDRESS ON FILE |
| FRANCISCO GUZMAN SANTANA | ADDRESS ON FILE |
| FRANCISCO GUZMAN SANTOS | ADDRESS ON FILE |
| FRANCISCO GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO HADDOCK RIVERA | ADDRESS ON FILE |
| FRANCISCO HANCE CARMONA | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ ANDREW | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ BADILLO | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ BAEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ BONILL | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ CINTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO HERNANDEZ COLON | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ COLON | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ COLON | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ COLON | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GALARZA | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GALARZA | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GALARZA | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GANDAR | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GLEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GLZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ HNDEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ MAT | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ MAT | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ MORALES | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ MUNIZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ NAVAS | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ OLIVERAS | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ RODRIQUEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ SANTAN | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ TORRES | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO HERRERA DELGADO | ADDRESS ON FILE |
| FRANCISCO HERRERA DELGADO | ADDRESS ON FILE |
| FRANCISCO HOYOS TORRES | ADDRESS ON FILE |
| FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE |
| FRANCISCO I MALDONADO MATO | ADDRESS ON FILE |
| FRANCISCO I MALDONADO MATO | ADDRESS ON FILE |
| FRANCISCO I REYES COLLAZO | ADDRESS ON FILE |
| FRANCISCO I RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO I RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO I RODRIGUEZ LEGR | ADDRESS ON FILE |
| FRANCISCO I RODRIGUEZ LEGRAN | ADDRESS ON FILE |
| FRANCISCO I RODRIGUEZ LEGRAN | ADDRESS ON FILE |
| FRANCISCO I SANTIAGO ANDIN | ADDRESS ON FILE |
| FRANCISCO I SANTIAGO ANDIN | ADDRESS ON FILE |
| FRANCISCO I TORRES FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO ILARRAZA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ILARRAZA RIVERA | ADDRESS ON FILE |
| FRANCISCO INOSTROZA LABOY | ADDRESS ON FILE |
| FRANCISCO IRIZARRY DELGADO | ADDRESS ON FILE |
| FRANCISCO IRIZARRY DELGADO | ADDRESS ON FILE |
| FRANCISCO J ACEVEDO COTTO | ADDRESS ON FILE |
| FRANCISCO J ALFONSO MANGUAL | ADDRESS ON FILE |
| FRANCISCO J ALICEA CRESPO | ADDRESS ON FILE |
| FRANCISCO J ALVAREZ ADDARICH | ADDRESS ON FILE |
| FRANCISCO J ALVAREZ ROMERO | ADDRESS ON FILE |
| FRANCISCO J ALVAREZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J ANGLADA SOTO | ADDRESS ON FILE |
| FRANCISCO J ANGULO CRUZ | ADDRESS ON FILE |
| FRANCISCO J ANGULO CRUZ | ADDRESS ON FILE |
| FRANCISCO J APONTE ALVARAD | ADDRESS ON FILE |
| FRANCISCO J AQUINO RUIZ | ADDRESS ON FILE |
| FRANCISCO J ASTONDON RIVERA | ADDRESS ON FILE |
| FRANCISCO J AVILES APONTE | ADDRESS ON FILE |
| FRANCISCO J AYALA PENA | ADDRESS ON FILE |
| FRANCISCO J BIGAS TORRACA | ADDRESS ON FILE |
| FRANCISCO J BLETRAN ALVARADO | ADDRESS ON FILE |
| FRANCISCO J BRUNO CARRION | ADDRESS ON FILE |
| FRANCISCO J BURGOS ACEVEDO | ADDRESS ON FILE |
| FRANCISCO J CABAN VALES | ADDRESS ON FILE |
| FRANCISCO J CACERES SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J CAPPAS PEREZ | ADDRESS ON FILE |
| FRANCISCO J CARABALLO ROSARIO | ADDRESS ON FILE |
| FRANCISCO J CARABALLO SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J CARDONA MARTINO | ADDRESS ON FILE |
| FRANCISCO J CARRION CRUZ | ADDRESS ON FILE |
| FRANCISCO J CASILLAS COLLA | ADDRESS ON FILE |
| FRANCISCO J CASTRO COLON | ADDRESS ON FILE |
| FRANCISCO J CINTRON CASADO | ADDRESS ON FILE |
| FRANCISCO J COLLAZO CORRALIZA | ADDRESS ON FILE |
| FRANCISCO J COLLAZO CORRALIZA | ADDRESS ON FILE |
| FRANCISCO J COLLAZO CORRALIZA | ADDRESS ON FILE |
| FRANCISCO J COLMENARES PEREZ | ADDRESS ON FILE |
| FRANCISCO J COLON VILLALON | ADDRESS ON FILE |
| FRANCISCO J CORREA LUGO | ADDRESS ON FILE |
| FRANCISCO J CORREA ROSADO | ADDRESS ON FILE |
| FRANCISCO J CORTES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J CORTES VALENTI | ADDRESS ON FILE |
| FRANCISCO J CORTES VALENTI | ADDRESS ON FILE |
| FRANCISCO J COSTAS GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J COTTO ALAMO | ADDRESS ON FILE |
| FRANCISCO J CRIADO GRACIA | ADDRESS ON FILE |
| FRANCISCO J CRUZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO J CRUZ LAUREANO | ADDRESS ON FILE |
| FRANCISCO J CRUZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO J CRUZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO J CRUZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO J CRUZ PEREZ | ADDRESS ON FILE |
| FRANCISCO J CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCO J CRUZ RIVERA | ADDRESS ON FILE |
| FRANCISCO J CRUZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J DAVILA TORRES | ADDRESS ON FILE |
| FRANCISCO J DIAZ RIVERA | ADDRESS ON FILE |
| FRANCISCO J DIAZ RIVERA | ADDRESS ON FILE |
| FRANCISCO J DIAZ RIVERA | ADDRESS ON FILE |
| FRANCISCO J DIAZ SUAREZ | ADDRESS ON FILE |
| FRANCISCO J DIEPPA CRUZ | ADDRESS ON FILE |
| FRANCISCO J DIEPPA CRUZ | ADDRESS ON FILE |
| FRANCISCO J DIVIDU JIMENEZ | ADDRESS ON FILE |
| FRANCISCO J DOELTER BAEZ | ADDRESS ON FILE |
| FRANCISCO J ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J ESPARRA MALAVE | ADDRESS ON FILE |
| FRANCISCO J ESTRADA ORTIZ | ADDRESS ON FILE |
| FRANCISCO J FEBRES RIVERA | ADDRESS ON FILE |
| FRANCISCO J FERNANDEZ HUGGINS | ADDRESS ON FILE |
| FRANCISCO J FIGUEROA MIRANDA | ADDRESS ON FILE |
| FRANCISCO J FIGUEROA MIRANDA | ADDRESS ON FILE |
| FRANCISCO J FLORES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J FLORES VELEZ | ADDRESS ON FILE |
| FRANCISCO J FREYTES VILLAHERMOSA | ADDRESS ON FILE |
| FRANCISCO J GARCIA | ADDRESS ON FILE |
| FRANCISCO J GARCIA | ADDRESS ON FILE |
| FRANCISCO J GARCIA ACEVEDO | ADDRESS ON FILE |
| FRANCISCO J GARCIA BURGOS | ADDRESS ON FILE |
| FRANCISCO J GARCIA ORTIZ | ADDRESS ON FILE |
| FRANCISCO J GARCIA QUINONE | ADDRESS ON FILE |
| FRANCISCO J GOMEZ ARROYO | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ CHINEA | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ MORANT | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ MUNIZ | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J GONZALEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO J GUZMAN FALCON | ADDRESS ON FILE |
| FRANCISCO J GUZMAN LUGO | ADDRESS ON FILE |
| FRANCISCO J HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO J HERNANDEZ PADILLA | ADDRESS ON FILE |
| FRANCISCO J HUERTAS RIVERA | ADDRESS ON FILE |
| FRANCISCO J IGARTUA SALAMANCA | ADDRESS ON FILE |
| FRANCISCO J IGARTUA SALAMANCA | ADDRESS ON FILE |
| FRANCISCO J ITHIER SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO J J BILLOCH VERA | ADDRESS ON FILE |
| FRANCISCO J JIRIBALDY LOPEZ | ADDRESS ON FILE |
| FRANCISCO J JIRIBALDY LOPEZ | ADDRESS ON FILE |
| FRANCISCO J LATIMER ALVARADO | ADDRESS ON FILE |
| FRANCISCO J LATIMER ALVARADO | ADDRESS ON FILE |
| FRANCISCO J LEBRON COLORADO | ADDRESS ON FILE |
| FRANCISCO J LEBRON DE ALBA | ADDRESS ON FILE |
| FRANCISCO J LEON QUINONES | ADDRESS ON FILE |
| FRANCISCO J LOPEZ IRIZARRY | ADDRESS ON FILE |
| FRANCISCO J LOPEZ IRIZARRY | ADDRESS ON FILE |
| FRANCISCO J LOPEZ QUINONES | ADDRESS ON FILE |
| FRANCISCO J LORENZO DIAZ | ADDRESS ON FILE |
| FRANCISCO J LUNA CRUZ | ADDRESS ON FILE |
| FRANCISCO J MALAVE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J MALDONADO | ADDRESS ON FILE |
| FRANCISCO J MALDONADO CORTES | ADDRESS ON FILE |
| FRANCISCO J MALDONADO CORTES | ADDRESS ON FILE |
| FRANCISCO J MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J MARTINEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO J MATIAS RAMOS | ADDRESS ON FILE |
| FRANCISCO J MEDINA AYALA | ADDRESS ON FILE |
| FRANCISCO J MEJIA TAVAREZ | ADDRESS ON FILE |
| FRANCISCO J MELENDEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO J MELENDEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO J MERCADO ARCE | ADDRESS ON FILE |
| FRANCISCO J MERCED HERNAND | ADDRESS ON FILE |
| FRANCISCO J MIRANDA MIRANDA | ADDRESS ON FILE |
| FRANCISCO J MIRANDA ROJAS | ADDRESS ON FILE |
| FRANCISCO J MOJICA ALLENDE | ADDRESS ON FILE |
| FRANCISCO J MOJICA ALLENDE | ADDRESS ON FILE |
| FRANCISCO J MOJICA ALLENDE | ADDRESS ON FILE |
| FRANCISCO J MOLINA RAMIREZ | ADDRESS ON FILE |
| FRANCISCO J MORALES ALVARADO | ADDRESS ON FILE |
| FRANCISCO J MORALES LORENZO | ADDRESS ON FILE |
| FRANCISCO J MORALES SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J MORFI MARRERO | ADDRESS ON FILE |
| FRANCISCO J MORFI MARRERO | ADDRESS ON FILE |
| FRANCISCO J MORGANTI HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO J NEGRON SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J OCASIO RIOS | ADDRESS ON FILE |
| FRANCISCO J OJEDA VILA | ADDRESS ON FILE |
| FRANCISCO J OQUENDO BORRERO | ADDRESS ON FILE |
| FRANCISCO J OQUENDO SOLIS | ADDRESS ON FILE |
| FRANCISCO J OQUENDO SOLIS | ADDRESS ON FILE |
| FRANCISCO J ORTEGA PACHECO | ADDRESS ON FILE |
| FRANCISCO J ORTEGA SOTO | ADDRESS ON FILE |
| FRANCISCO J ORTIZ BERLINGERI | ADDRESS ON FILE |
| FRANCISCO J ORTIZ NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO J ORTIZ OLIVERAS | ADDRESS ON FILE |
| FRANCISCO J ORTIZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO J ORTIZ RIVAS | ADDRESS ON FILE |
| FRANCISCO J ORTIZ ROMAN | ADDRESS ON FILE |
| FRANCISCO J ORTIZ ROMAN | ADDRESS ON FILE |
| FRANCISCO J ORTIZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO J OTERO CORDERO | ADDRESS ON FILE |
| FRANCISCO J OTERO CRUZ | ADDRESS ON FILE |
| FRANCISCO J OYOLA REVERON | ADDRESS ON FILE |
| FRANCISCO J PABON NEGRON | ADDRESS ON FILE |
| FRANCISCO J PALACIOS ORTIZ | ADDRESS ON FILE |
| FRANCISCO J PALACIOS ORTIZ | ADDRESS ON FILE |
| FRANCISCO J PARES ADORNO | ADDRESS ON FILE |
| FRANCISCO J PARGA MIRANDA | ADDRESS ON FILE |
| FRANCISCO J PENA MONTANEZ | ADDRESS ON FILE |
| FRANCISCO J PETERSON MONTIJO | ADDRESS ON FILE |
| FRANCISCO J PETERSON MONTIJO | ADDRESS ON FILE |
| FRANCISCO J PORTALATIN RIVERA | ADDRESS ON FILE |
| FRANCISCO J QUIJANO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J QUINONES FERMA | ADDRESS ON FILE |
| FRANCISCO J QUINONES FERMA | ADDRESS ON FILE |
| FRANCISCO J RAMOS VEGA | ADDRESS ON FILE |
| FRANCISCO J RAMOS VEGA | ADDRESS ON FILE |
| FRANCISCO J REYES ALICEA | ADDRESS ON FILE |
| FRANCISCO J REYES MARQUEZ | ADDRESS ON FILE |
| FRANCISCO J REYES MARQUEZ | ADDRESS ON FILE |
| FRANCISCO J REYES MARQUEZ | ADDRESS ON FILE |
| FRANCISCO J RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO J RIVERA FRESE | ADDRESS ON FILE |
| FRANCISCO J RIVERA GAUD | ADDRESS ON FILE |
| FRANCISCO J RIVERA GAUD | ADDRESS ON FILE |
| FRANCISCO J RIVERA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO J RIVERA MELIA | ADDRESS ON FILE |
| FRANCISCO J RIVERA PAGAN | ADDRESS ON FILE |
| FRANCISCO J RIVERA PEREZ | ADDRESS ON FILE |
| FRANCISCO J RIVERA ROSARIO | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ BONILLA | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ JUARBE | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ MALE | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ MALE | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ NAPOLEONI | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ OLIV | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ OLIV | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ OLIV | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ PANZARDI | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J ROJAS HERNANDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO J ROMAN CRUZ | ADDRESS ON FILE |
| FRANCISCO J ROSADO CORREA | ADDRESS ON FILE |
| FRANCISCO J ROSADO CORREA | ADDRESS ON FILE |
| FRANCISCO J ROSADO OTER | ADDRESS ON FILE |
| FRANCISCO J ROSARIO CRUZ | ADDRESS ON FILE |
| FRANCISCO J ROSARIO CRUZ | ADDRESS ON FILE |
| FRANCISCO J RUIZ RUIZ | ADDRESS ON FILE |
| FRANCISCO J RUIZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO J RUIZ VEGA | ADDRESS ON FILE |
| FRANCISCO J SANCHEZ REVES | ADDRESS ON FILE |
| FRANCISCO J SANTIAGO ALVARADO | ADDRESS ON FILE |
| FRANCISCO J SANTIAGO PEREZ | ADDRESS ON FILE |
| FRANCISCO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J SEPULVEDA PRIETO | ADDRESS ON FILE |
| FRANCISCO J SERRANO AGUEDA | ADDRESS ON FILE |
| FRANCISCO J SERRANO ANDUJA | ADDRESS ON FILE |
| FRANCISCO J SERRANO TRINID | ADDRESS ON FILE |
| FRANCISCO J SIMON CANELLAS | ADDRESS ON FILE |
| FRANCISCO J SOLA RAMIREZ | ADDRESS ON FILE |
| FRANCISCO J SOLER ANTONSANTI | ADDRESS ON FILE |
| FRANCISCO J SOTO ALICEA | ADDRESS ON FILE |
| FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE |
| FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE |
| FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE |
| FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE |
| FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE |
| FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE |
| FRANCISCO J TOLEDO MENDEZ | ADDRESS ON FILE |
| FRANCISCO J TORRES CINTRON | ADDRESS ON FILE |
| FRANCISCO J TORRES CONDE | ADDRESS ON FILE |
| FRANCISCO J TORRES CONDE | ADDRESS ON FILE |
| FRANCISCO J TORRES PAGAN | ADDRESS ON FILE |
| FRANCISCO J TORRES SANTOS | ADDRESS ON FILE |
| FRANCISCO J TORRES URBINA | ADDRESS ON FILE |
| FRANCISCO J TORRES URBINA | ADDRESS ON FILE |
| FRANCISCO J TORRES URBINA | ADDRESS ON FILE |
| FRANCISCO J TORRES VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO J TORRES VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO J TORRES VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO J UMPIERRE | ADDRESS ON FILE |
| FRANCISCO J UMPIERRE VELA | ADDRESS ON FILE |
| FRANCISCO J VARGAS LAGARES | ADDRESS ON FILE |
| FRANCISCO J VARGAS NAZARIO | ADDRESS ON FILE |
| FRANCISCO J VAZQUEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO J VAZQUEZ OYOLA | ADDRESS ON FILE |
| FRANCISCO J VELEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J VELEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J VERGES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO J VIERA TIRADO | ADDRESS ON FILE |
| FRANCISCO J VIERA TIRADO | ADDRESS ON FILE |
| FRANCISCO J VILLEGAS CORREA | ADDRESS ON FILE |
| FRANCISCO J VIVES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO J ZENO PUENTE | ADDRESS ON FILE |
| FRANCISCO J. ORTIZ-BAEZ | ADDRESS ON FILE |
| FRANCISCO JESUS CRUZ | ADDRESS ON FILE |
| FRANCISCO JESUS GALARZA | ADDRESS ON FILE |
| FRANCISCO JESUS GALARZA | ADDRESS ON FILE |
| FRANCISCO JESUS GARCIA | ADDRESS ON FILE |
| FRANCISCO JESUS GOTAY | ADDRESS ON FILE |
| FRANCISCO JESUS MARQUEZ | ADDRESS ON FILE |
| FRANCISCO JESUS RIVERA | ADDRESS ON FILE |
| FRANCISCO JIMENEZ AMEZQUITA | ADDRESS ON FILE |
| FRANCISCO JIMENEZ NEGRON | ADDRESS ON FILE |
| FRANCISCO JIMENEZ NEGRON | ADDRESS ON FILE |
| FRANCISCO JIMENEZ PELLOT | ADDRESS ON FILE |
| FRANCISCO JIMENEZ ROSADO | ADDRESS ON FILE |
| FRANCISCO JIMENEZ SEPULVEDA | ADDRESS ON FILE |
| FRANCISCO JIMENEZ SOLA | ADDRESS ON FILE |
| FRANCISCO JMARTINEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO JOGLAR GARCIA | ADDRESS ON FILE |
| FRANCISCO JOGLAR PESQUERA | ADDRESS ON FILE |
| FRANCISCO JOSE IRIZARRY RIOS | ADDRESS ON FILE |
| FRANCISCO JOSE RODRIGUEZ BURNS | ADDRESS ON FILE |
| FRANCISCO JOSE TORRES VEGA | ADDRESS ON FILE |
| FRANCISCO JOUBERT CANALES | ADDRESS ON FILE |
| FRANCISCO JOUBERT LUGO | ADDRESS ON FILE |
| FRANCISCO JUAN BRANUELAS | ADDRESS ON FILE |
| FRANCISCO JUSINO ARCHILLA | ADDRESS ON FILE |
| FRANCISCO JUSINO SILVA | ADDRESS ON FILE |
| FRANCISCO JUSTINIANO SOJOS | ADDRESS ON FILE |
| FRANCISCO L ARCE CUEVAS | ADDRESS ON FILE |
| FRANCISCO L ARENAS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO L AYALA | ADDRESS ON FILE |
| FRANCISCO L BORGES RUIZ | ADDRESS ON FILE |
| FRANCISCO L CRUZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO L DIAZ GUTIERREZ | ADDRESS ON FILE |
| FRANCISCO L FELICIANO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO L GERENA RIVAS | ADDRESS ON FILE |
| FRANCISCO L GUILLO AGOSTINI | ADDRESS ON FILE |
| FRANCISCO L LINARES SANTIA | ADDRESS ON FILE |
| FRANCISCO L MORALES MARRERO | ADDRESS ON FILE |
| FRANCISCO L ORTIZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO L RAFFUCCI MORALES | ADDRESS ON FILE |
| FRANCISCO L RAFFUCCI RUIZ | ADDRESS ON FILE |
| FRANCISCO L RIVERA TORRES | ADDRESS ON FILE |
| FRANCISCO L RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO L RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO L SANTIAGO RIOS | ADDRESS ON FILE |
| FRANCISCO L SANTIAGO RIOS | ADDRESS ON FILE |
| FRANCISCO L VERA PACHECO | ADDRESS ON FILE |
| FRANCISCO LANAUZE DAVILA | ADDRESS ON FILE |
| FRANCISCO LANDRAU ROBLES | ADDRESS ON FILE |
| FRANCISCO LANDRON PABON | ADDRESS ON FILE |
| FRANCISCO LASSALLE | ADDRESS ON FILE |
| FRANCISCO LAUREANO AGOSTO | ADDRESS ON FILE |
| FRANCISCO LAVILA RIVERA | ADDRESS ON FILE |
| FRANCISCO LEBRON COLON | ADDRESS ON FILE |
| FRANCISCO LEBRON FLORES | ADDRESS ON FILE |
| FRANCISCO LEBRON LOPEZ | ADDRESS ON FILE |
| FRANCISCO LEBRON LOPEZ | ADDRESS ON FILE |
| FRANCISCO LEBRON RIVERA | ADDRESS ON FILE |
| FRANCISCO LEDESMA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LEDESMA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LEFEBRE PEREZ | ADDRESS ON FILE |
| FRANCISCO LEGARRETA ACABA | ADDRESS ON FILE |
| FRANCISCO LEGARRETA ACABA | ADDRESS ON FILE |
| FRANCISCO LEON | ADDRESS ON FILE |
| FRANCISCO LEON | ADDRESS ON FILE |
| FRANCISCO LEON BARBOSA | ADDRESS ON FILE |
| FRANCISCO LEON GONZALEZ | ADDRESS ON FILE |
| FRANCISCO LEON MORAN | ADDRESS ON FILE |
| FRANCISCO LEON SANTIAGO | ADDRESS ON FILE |
| FRANCISCO LLANOS BENITEZ | ADDRESS ON FILE |
| FRANCISCO LLANOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO LLANOS VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ APONTE | ADDRESS ON FILE |
| FRANCISCO LOPEZ APONTE | ADDRESS ON FILE |
| FRANCISCO LOPEZ ARISTUD | ADDRESS ON FILE |
| FRANCISCO LOPEZ BAEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ BATISTA | ADDRESS ON FILE |
| FRANCISCO LOPEZ BATISTA | ADDRESS ON FILE |
| FRANCISCO LOPEZ BATISTA | ADDRESS ON FILE |
| FRANCISCO LOPEZ CARRION | ADDRESS ON FILE |
| FRANCISCO LOPEZ COSGAYA | ADDRESS ON FILE |
| FRANCISCO LOPEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ INSERNI | ADDRESS ON FILE |
| FRANCISCO LOPEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO LOPEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ MERCADO | ADDRESS ON FILE |
| FRANCISCO LOPEZ MOLINA | ADDRESS ON FILE |
| FRANCISCO LOPEZ OTERO | ADDRESS ON FILE |
| FRANCISCO LOPEZ OTERO | ADDRESS ON FILE |
| FRANCISCO LOPEZ RAMIREZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ RAMIREZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ RAMOS | ADDRESS ON FILE |
| FRANCISCO LOPEZ RENTA | ADDRESS ON FILE |
| FRANCISCO LOPEZ REYES | ADDRESS ON FILE |
| FRANCISCO LOPEZ RIVAS | ADDRESS ON FILE |
| FRANCISCO LOPEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO LOPEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO LOPEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO LOPEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ RUBERTE | ADDRESS ON FILE |
| FRANCISCO LOPEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO LOPEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO LOPEZ VEGA | ADDRESS ON FILE |
| FRANCISCO LOPEZ VEGA | ADDRESS ON FILE |
| FRANCISCO LOPEZ VELARDO | ADDRESS ON FILE |
| FRANCISCO LOPEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO LORENZO ORAMA | ADDRESS ON FILE |
| FRANCISCO LORENZO ORAMA | ADDRESS ON FILE |
| FRANCISCO LORENZO RODRIGUE | ADDRESS ON FILE |
| FRANCISCO LORENZO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO LORENZO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO LOZADA DIAZ | ADDRESS ON FILE |
| FRANCISCO LOZADA ELIAS | ADDRESS ON FILE |
| FRANCISCO LOZADA ELIAS | ADDRESS ON FILE |
| FRANCISCO LOZADA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LOZADA MERCED | ADDRESS ON FILE |
| FRANCISCO LOZADA SUAREZ | ADDRESS ON FILE |
| FRANCISCO LUCIANO | ADDRESS ON FILE |
| FRANCISCO LUGO LUNA | ADDRESS ON FILE |
| FRANCISCO LUGO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LUGO MELENDEZ | ADDRESS ON FILE |
| FRANCISCO LUGO SOTO | ADDRESS ON FILE |
| FRANCISCO LUGO VELEZ | ADDRESS ON FILE |
| FRANCISCO LUGO VELEZ | ADDRESS ON FILE |
| FRANCISCO LUNA ALVAREZ | ADDRESS ON FILE |
| FRANCISCO M COTTO RIOS | ADDRESS ON FILE |
| FRANCISCO M DEL RIO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO M DEL RIO GARCIA | ADDRESS ON FILE |
| FRANCISCO M DEL VALLE | ADDRESS ON FILE |
| FRANCISCO M DUBOGG VENTURA | ADDRESS ON FILE |
| FRANCISCO M GUILLIANI | ADDRESS ON FILE |
| FRANCISCO M LEON SANCHEZ | ADDRESS ON FILE |
| FRANCISCO M LOPEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO M ORTIZ ALBA | ADDRESS ON FILE |
| FRANCISCO M ROSA AROCHO | ADDRESS ON FILE |
| FRANCISCO M ROSARIO | ADDRESS ON FILE |
| FRANCISCO M SANTIAGO COUVERTIE | ADDRESS ON FILE |
| FRANCISCO M TORRES MICHELI | ADDRESS ON FILE |
| FRANCISCO MACHADO BENIQUEZ | ADDRESS ON FILE |
| FRANCISCO MACHADO MALDONAD | ADDRESS ON FILE |
| FRANCISCO MACHADO MALDONAD | ADDRESS ON FILE |
| FRANCISCO MALAVE LOPEZ | ADDRESS ON FILE |
| FRANCISCO MALAVE RIVERA | ADDRESS ON FILE |
| FRANCISCO MALAVE TORRES | ADDRESS ON FILE |
| FRANCISCO MALDONADO | ADDRESS ON FILE |
| FRANCISCO MALDONADO | ADDRESS ON FILE |
| FRANCISCO MALDONADO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO MALDONADO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO MALDONADO ALVIRA | ADDRESS ON FILE |
| FRANCISCO MALDONADO BURGOS | ADDRESS ON FILE |
| FRANCISCO MALDONADO BURGOS | ADDRESS ON FILE |
| FRANCISCO MALDONADO BURGOS | ADDRESS ON FILE |
| FRANCISCO MALDONADO CALDERO | ADDRESS ON FILE |
| FRANCISCO MALDONADO CALDERO | ADDRESS ON FILE |
| FRANCISCO MALDONADO MATOS | ADDRESS ON FILE |
| FRANCISCO MALDONADO MELENDEZ | ADDRESS ON FILE |
| FRANCISCO MALDONADO PEREZ | ADDRESS ON FILE |
| FRANCISCO MALDONADO TORRES | ADDRESS ON FILE |
| FRANCISCO MALDONADO VAZQUE | ADDRESS ON FILE |
| FRANCISCO MANGUAL CASTRO | ADDRESS ON FILE |
| FRANCISCO MANZANO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO MARCANO DEL | ADDRESS ON FILE |
| FRANCISCO MARCANO SALINAS | ADDRESS ON FILE |
| FRANCISCO MARCANO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO MARCANO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO MARCELINO BETANCOURT | ADDRESS ON FILE |
| FRANCISCO MARENGO CRUZ | ADDRESS ON FILE |
| FRANCISCO MARENGO ROSA | ADDRESS ON FILE |
| FRANCISCO MARI VARGAS | ADDRESS ON FILE |
| FRANCISCO MARIN CRUZ | ADDRESS ON FILE |
| FRANCISCO MARIN TRILLO | ADDRESS ON FILE |
| FRANCISCO MARQUEZ LOZADA | ADDRESS ON FILE |
| FRANCISCO MARQUEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MARQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MARQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MARRER | ADDRESS ON FILE |
| FRANCISCO MARRERO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO MARRERO ANDINO | ADDRESS ON FILE |
| FRANCISCO MARRERO CALDERON | ADDRESS ON FILE |
| FRANCISCO MARRERO CALDERON | ADDRESS ON FILE |
| FRANCISCO MARRERO CALDERON | ADDRESS ON FILE |
| FRANCISCO MARRERO COLON | ADDRESS ON FILE |
| FRANCISCO MARRERO COLON | ADDRESS ON FILE |
| FRANCISCO MARRERO GUEVARA | ADDRESS ON FILE |
| FRANCISCO MARRERO LOPEZ | ADDRESS ON FILE |
| FRANCISCO MARRERO MORALES | ADDRESS ON FILE |
| FRANCISCO MARRERO OCASIO | ADDRESS ON FILE |
| FRANCISCO MARRERO ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARRERO PADILLA | ADDRESS ON FILE |
| FRANCISCO MARRERO RIVERA | ADDRESS ON FILE |
| FRANCISCO MARRERO RIVERA | ADDRESS ON FILE |
| FRANCISCO MARRERO RODRIGUE | ADDRESS ON FILE |
| FRANCISCO MARRERO RODRIGUE | ADDRESS ON FILE |
| FRANCISCO MARRERO RODRIGUE | ADDRESS ON FILE |
| FRANCISCO MARRERO RODRIGUE | ADDRESS ON FILE |
| FRANCISCO MARRERO ROSADO | ADDRESS ON FILE |
| FRANCISCO MARRERO TOLLENTS | ADDRESS ON FILE |
| FRANCISCO MARRERO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ALICEA | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ CINTRON | ADDRESS ON FILE |
| FRANCISCO MARTINEZ CONTRERAS | ADDRESS ON FILE |
| FRANCISCO MARTINEZ DAVILA | ADDRESS ON FILE |
| FRANCISCO MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ IRIZARRY | ADDRESS ON FILE |
| FRANCISCO MARTINEZ LUGO | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MATEO | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MEDINA | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MENDEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MORALES | ADDRESS ON FILE |
| FRANCISCO MARTINEZ NEGRON | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MARTINEZ PACHECO | ADDRESS ON FILE |
| FRANCISCO MARTINEZ PANETO | ADDRESS ON FILE |
| FRANCISCO MARTINEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ QUINONES | ADDRESS ON FILE |
| FRANCISCO MARTINEZ RIVE | ADDRESS ON FILE |
| FRANCISCO MARTINEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MARTINEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ROLDAN | ADDRESS ON FILE |
| FRANCISCO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ VEGA | ADDRESS ON FILE |
| FRANCISCO MATEO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO MATOS ALEJANDRO | ADDRESS ON FILE |
| FRANCISCO MATOS BETANCOURT | ADDRESS ON FILE |
| FRANCISCO MATOS CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCO MATOS ORTIZ | ADDRESS ON FILE |
| FRANCISCO MATOS ORTIZ | ADDRESS ON FILE |
| FRANCISCO MATOS PEREZ | ADDRESS ON FILE |
| FRANCISCO MATOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MATOS ROHENA | ADDRESS ON FILE |
| FRANCISCO MATTEI ROSALY | ADDRESS ON FILE |
| FRANCISCO MATTEI ROSALY | ADDRESS ON FILE |
| FRANCISCO MAYSONET MAYSONET | ADDRESS ON FILE |
| FRANCISCO MEDERO RODRIG | ADDRESS ON FILE |
| FRANCISCO MEDINA BRUNO | ADDRESS ON FILE |
| FRANCISCO MEDINA DIAZ | ADDRESS ON FILE |
| FRANCISCO MEDINA DIAZ | ADDRESS ON FILE |
| FRANCISCO MEDINA DIAZ | ADDRESS ON FILE |
| FRANCISCO MEDINA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO MEDINA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO MEDINA LOPEZ | ADDRESS ON FILE |
| FRANCISCO MEDINA MERCADO | ADDRESS ON FILE |
| FRANCISCO MEDINA MERCADO | ADDRESS ON FILE |
| FRANCISCO MEDINA RIVERA | ADDRESS ON FILE |
| FRANCISCO MEDINA VIRUET | ADDRESS ON FILE |
| FRANCISCO MEJIAS CASTANER | ADDRESS ON FILE |
| FRANCISCO MEJIAS MATOS | ADDRESS ON FILE |
| FRANCISCO MEJIAS MATOS | ADDRESS ON FILE |
| FRANCISCO MELENDEZ ALVARADO | ADDRESS ON FILE |
| FRANCISCO MELENDEZ ANDREU | ADDRESS ON FILE |
| FRANCISCO MELENDEZ COLON | ADDRESS ON FILE |
| FRANCISCO MELENDEZ COLON | ADDRESS ON FILE |
| FRANCISCO MELENDEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ ESTADES | ADDRESS ON FILE |
| FRANCISCO MELENDEZ IRIZARR | ADDRESS ON FILE |
| FRANCISCO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ MERLY | ADDRESS ON FILE |
| FRANCISCO MELENDEZ MONSANTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MELENDEZ MONT | ADDRESS ON FILE |
| FRANCISCO MELENDEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ ROBLES | ADDRESS ON FILE |
| FRANCISCO MELENDEZ ROBLES | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ ROHENA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ SANTANA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ SANTANA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ SANTANA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ VILLEGAS | ADDRESS ON FILE |
| FRANCISCO MENDEZ GUZMAN | ADDRESS ON FILE |
| FRANCISCO MENDEZ GUZMAN | ADDRESS ON FILE |
| FRANCISCO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO MENDEZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO MENDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MENDEZ ROMAN | ADDRESS ON FILE |
| FRANCISCO MENDEZ SANTANA | ADDRESS ON FILE |
| FRANCISCO MENDEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO MENDOZA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO MENENDEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MERCADO ALVARADO | ADDRESS ON FILE |
| FRANCISCO MERCADO CASIANO | ADDRESS ON FILE |
| FRANCISCO MERCADO LOURIDO | ADDRESS ON FILE |
| FRANCISCO MERCADO LOURIDO | ADDRESS ON FILE |
| FRANCISCO MERCADO MUNOZ | ADDRESS ON FILE |
| FRANCISCO MERCADO NIEVES | ADDRESS ON FILE |
| FRANCISCO MERCADO NIEVES | ADDRESS ON FILE |
| FRANCISCO MERCADO OLIVENCIA | ADDRESS ON FILE |
| FRANCISCO MERCADO OLIVENCIA | ADDRESS ON FILE |
| FRANCISCO MERCADO OLIVENCIA | ADDRESS ON FILE |
| FRANCISCO MERCADO RIVERA | ADDRESS ON FILE |
| FRANCISCO MERCADO TELLERIA | ADDRESS ON FILE |
| FRANCISCO MERCADO TORRES | ADDRESS ON FILE |
| FRANCISCO MERCADO TORRES | ADDRESS ON FILE |
| FRANCISCO MERCADO VARGAS | ADDRESS ON FILE |
| FRANCISCO MERCED ACEVEDO | ADDRESS ON FILE |
| FRANCISCO MERCED AQUINO | ADDRESS ON FILE |
| FRANCISCO MERCED AQUINO | ADDRESS ON FILE |
| FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE |
| FRANCISCO MERCED MALDONADO | ADDRESS ON FILE |
| FRANCISCO MERCED MALDONADO | ADDRESS ON FILE |
| FRANCISCO MERCED PEREZ | ADDRESS ON FILE |
| FRANCISCO MERCED RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MILLAN MELENDEZ | ADDRESS ON FILE |
| FRANCISCO MIRABAL GONZALEZ | ADDRESS ON FILE |
| FRANCISCO MIRABAL GONZALEZ | ADDRESS ON FILE |
| FRANCISCO MIRANDA BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO MIRANDA CARABALLO | ADDRESS ON FILE |
| FRANCISCO MIRANDA CRUZ | ADDRESS ON FILE |
| FRANCISCO MIRANDA GOTAY | ADDRESS ON FILE |
| FRANCISCO MIRANDA GOTAY | ADDRESS ON FILE |
| FRANCISCO MIRANDA MENDEZ | ADDRESS ON FILE |
| FRANCISCO MIRANDA RIVERA | ADDRESS ON FILE |
| FRANCISCO MIRO COLLAZO | ADDRESS ON FILE |
| FRANCISCO MITCHELL CARMONA | ADDRESS ON FILE |
| FRANCISCO MOJICA HERNAN | ADDRESS ON FILE |
| FRANCISCO MOJICA HUERTAS | ADDRESS ON FILE |
| FRANCISCO MOJICA VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO MOLINA LOPEZ | ADDRESS ON FILE |
| FRANCISCO MOLINA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MOLINA MORENO | ADDRESS ON FILE |
| FRANCISCO MOLINA RAMOS | ADDRESS ON FILE |
| FRANCISCO MOLINA RIVERA | ADDRESS ON FILE |
| FRANCISCO MOLINA ROLDAN | ADDRESS ON FILE |
| FRANCISCO MONGE ANDRADES | ADDRESS ON FILE |
| FRANCISCO MONGE ANDRADES | ADDRESS ON FILE |
| FRANCISCO MONGE ANDRADES | ADDRESS ON FILE |
| FRANCISCO MONGE ANDRADES | ADDRESS ON FILE |
| FRANCISCO MONTALVO BERRIOS | ADDRESS ON FILE |
| FRANCISCO MONTALVO CANCEL | ADDRESS ON FILE |
| FRANCISCO MONTALVO MOLINA | ADDRESS ON FILE |
| FRANCISCO MONTALVO MORALES | ADDRESS ON FILE |
| FRANCISCO MONTALVO MORALES | ADDRESS ON FILE |
| FRANCISCO MONTALVO MORALES | ADDRESS ON FILE |
| FRANCISCO MONTALVO PEREZ | ADDRESS ON FILE |
| FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO MONTANEZ MORAN | ADDRESS ON FILE |
| FRANCISCO MONTENEGRO POBLETE | ADDRESS ON FILE |
| FRANCISCO MONTES RIVERA | ADDRESS ON FILE |
| FRANCISCO MONTES VALENTIN | ADDRESS ON FILE |
| FRANCISCO MONTIJO COLON | ADDRESS ON FILE |
| FRANCISCO MORA MEDINA | ADDRESS ON FILE |
| FRANCISCO MORA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MORA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MORALES | ADDRESS ON FILE |
| FRANCISCO MORALES | ADDRESS ON FILE |
| FRANCISCO MORALES ACEVEDO | ADDRESS ON FILE |
| FRANCISCO MORALES BIDOT | ADDRESS ON FILE |
| FRANCISCO MORALES BONET | ADDRESS ON FILE |
| FRANCISCO MORALES BURGOS | ADDRESS ON FILE |
| FRANCISCO MORALES CAMACHO | ADDRESS ON FILE |
| FRANCISCO MORALES CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MORALES CASTRO | ADDRESS ON FILE |
| FRANCISCO MORALES CORTES | ADDRESS ON FILE |
| FRANCISCO MORALES DIAZ | ADDRESS ON FILE |
| FRANCISCO MORALES FELICIANO | ADDRESS ON FILE |
| FRANCISCO MORALES GONZALEZ | ADDRESS ON FILE |
| FRANCISCO MORALES LAUREANO | ADDRESS ON FILE |
| FRANCISCO MORALES LAUREANO | ADDRESS ON FILE |
| FRANCISCO MORALES LOPEZ | ADDRESS ON FILE |
| FRANCISCO MORALES LUGO | ADDRESS ON FILE |
| FRANCISCO MORALES LUGO | ADDRESS ON FILE |
| FRANCISCO MORALES MOJICA | ADDRESS ON FILE |
| FRANCISCO MORALES MORALES | ADDRESS ON FILE |
| FRANCISCO MORALES NEGRON | ADDRESS ON FILE |
| FRANCISCO MORALES NIEVES | ADDRESS ON FILE |
| FRANCISCO MORALES NIEVES | ADDRESS ON FILE |
| FRANCISCO MORALES ORTIZ | ADDRESS ON FILE |
| FRANCISCO MORALES PEREZ | ADDRESS ON FILE |
| FRANCISCO MORALES PEREZ | ADDRESS ON FILE |
| FRANCISCO MORALES PEREZ | ADDRESS ON FILE |
| FRANCISCO MORALES PEREZ | ADDRESS ON FILE |
| FRANCISCO MORALES QUINONES | ADDRESS ON FILE |
| FRANCISCO MORALES RAMOS | ADDRESS ON FILE |
| FRANCISCO MORALES REYES | ADDRESS ON FILE |
| FRANCISCO MORALES RIVERA | ADDRESS ON FILE |
| FRANCISCO MORALES RIVERA | ADDRESS ON FILE |
| FRANCISCO MORALES RIVERA | ADDRESS ON FILE |
| FRANCISCO MORALES RIVERA | ADDRESS ON FILE |
| FRANCISCO MORALES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MORALES ROLON | ADDRESS ON FILE |
| FRANCISCO MORALES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO MORALES SANTIAGO | ADDRESS ON FILE |
| FRANCISCO MORALES SANTIAGO | ADDRESS ON FILE |
| FRANCISCO MORALES SERRANO | ADDRESS ON FILE |
| FRANCISCO MORALES TORRES | ADDRESS ON FILE |
| FRANCISCO MORALES TORRES | ADDRESS ON FILE |
| FRANCISCO MORALES VALENTIN | ADDRESS ON FILE |
| FRANCISCO MORALES VALENTIN | ADDRESS ON FILE |
| FRANCISCO MORALES VALENTIN | ADDRESS ON FILE |
| FRANCISCO MORAN RIVERA | ADDRESS ON FILE |
| FRANCISCO MORAN RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MORANT CRUZ | ADDRESS ON FILE |
| FRANCISCO MORANT CRUZ | ADDRESS ON FILE |
| FRANCISCO MORANT CRUZ | ADDRESS ON FILE |
| FRANCISCO MORANT CRUZ | ADDRESS ON FILE |
| FRANCISCO MORELL GIRAUT | ADDRESS ON FILE |
| FRANCISCO MORENO NAVARRO | ADDRESS ON FILE |
| FRANCISCO MORGANTI YULFO | ADDRESS ON FILE |
| FRANCISCO MUJICA FLORES | ADDRESS ON FILE |
| FRANCISCO MUNIZ DOMENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MUNIZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO MUNIZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MUNIZ MORALES | ADDRESS ON FILE |
| FRANCISCO MUNIZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO MUNIZ TORRES | ADDRESS ON FILE |
| FRANCISCO MUNIZ VELEZ | ADDRESS ON FILE |
| FRANCISCO MUNOZ BERRIOS | ADDRESS ON FILE |
| FRANCISCO MUNOZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO MUNOZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO MUNOZ TORRES | ADDRESS ON FILE |
| FRANCISCO MURPHY CORDOVA | ADDRESS ON FILE |
| FRANCISCO N RULLAN VILLANUEVA | ADDRESS ON FILE |
| FRANCISCO NARVAEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO NARVAEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO NAVARRO BAEZ | ADDRESS ON FILE |
| FRANCISCO NAVARRO DIAZ | ADDRESS ON FILE |
| FRANCISCO NAVARRO NAVARRO | ADDRESS ON FILE |
| FRANCISCO NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO NAVARRO SALINAS | ADDRESS ON FILE |
| FRANCISCO NAVARRO SALINAS | ADDRESS ON FILE |
| FRANCISCO NAVEDO ARROYO | ADDRESS ON FILE |
| FRANCISCO NAZARIO AGOSTO | ADDRESS ON FILE |
| FRANCISCO NAZARIO BELTRAN | ADDRESS ON FILE |
| FRANCISCO NAZARIO FELIU | ADDRESS ON FILE |
| FRANCISCO NAZARIO SANTANA | ADDRESS ON FILE |
| FRANCISCO NEGRON ALMENTERO | ADDRESS ON FILE |
| FRANCISCO NEGRON CINTRON | ADDRESS ON FILE |
| FRANCISCO NEGRON CONSTANTINO | ADDRESS ON FILE |
| FRANCISCO NEGRON CUEVAS | ADDRESS ON FILE |
| FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO NEGRON GONZALEZ | ADDRESS ON FILE |
| FRANCISCO NEGRON MALDONADO | ADDRESS ON FILE |
| FRANCISCO NEGRON MATIAS | ADDRESS ON FILE |
| FRANCISCO NEGRON ORTIZ | ADDRESS ON FILE |
| FRANCISCO NEGRON ORTIZ | ADDRESS ON FILE |
| FRANCISCO NEGRON RIVERA | ADDRESS ON FILE |
| FRANCISCO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO NEGRON TORRES | ADDRESS ON FILE |
| FRANCISCO NERIS NERIS | ADDRESS ON FILE |
| FRANCISCO NEVAREZ ROSADO | ADDRESS ON FILE |
| FRANCISCO NIEVES ACEVEDO | ADDRESS ON FILE |
| FRANCISCO NIEVES GARCIA | ADDRESS ON FILE |
| FRANCISCO NIEVES HUERTAS | ADDRESS ON FILE |
| FRANCISCO NIEVES JIMENEZ | ADDRESS ON FILE |
| FRANCISCO NIEVES JIMENEZ | ADDRESS ON FILE |
| FRANCISCO NIEVES LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO NIEVES LOPEZ | ADDRESS ON FILE |
| FRANCISCO NIEVES MALDON | ADDRESS ON FILE |
| FRANCISCO NIEVES MORALES | ADDRESS ON FILE |
| FRANCISCO NIEVES PEREZ | ADDRESS ON FILE |
| FRANCISCO NIEVES ROSADO | ADDRESS ON FILE |
| FRANCISCO NIEVES ROSARIO | ADDRESS ON FILE |
| FRANCISCO NIEVES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO NIEVES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO NUNEZ VILLANUEVA | ADDRESS ON FILE |
| FRANCISCO O ALICEA ALVARADO | ADDRESS ON FILE |
| FRANCISCO O BARRERO MONTES | ADDRESS ON FILE |
| FRANCISCO O BURGOS SANTIAGO | ADDRESS ON FILE |
| FRANCISCO O GONZALEZ ADAMES | ADDRESS ON FILE |
| FRANCISCO O HOYOS MALDONADO | ADDRESS ON FILE |
| FRANCISCO O LOZADA RIVERA | ADDRESS ON FILE |
| FRANCISCO O RIVERA NEGRON | ADDRESS ON FILE |
| FRANCISCO OCASIO MATOS | ADDRESS ON FILE |
| FRANCISCO OCASIO OCASIO | ADDRESS ON FILE |
| FRANCISCO OCASIO ROLDAN | ADDRESS ON FILE |
| FRANCISCO OCASIO ROLDAN | ADDRESS ON FILE |
| FRANCISCO OCASIO SILVA | ADDRESS ON FILE |
| FRANCISCO OCHOA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO OJEDA DIEZ | ADDRESS ON FILE |
| FRANCISCO OJEDA DIEZ | ADDRESS ON FILE |
| FRANCISCO OJEDA DIEZ | ADDRESS ON FILE |
| FRANCISCO OJEDA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO OLAZABAL FELIU | ADDRESS ON FILE |
| FRANCISCO OLIVERA BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO OLIVERA SERRANO | ADDRESS ON FILE |
| FRANCISCO OLIVERAS FRANCISCO | ADDRESS ON FILE |
| FRANCISCO OLIVERAS PANTOJAS | ADDRESS ON FILE |
| FRANCISCO OLIVERAS PANTOJAS | ADDRESS ON FILE |
| FRANCISCO OLIVO CRUZ | ADDRESS ON FILE |
| FRANCISCO OLIVO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO OLMEDA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO OLMEDO CHARLES | ADDRESS ON FILE |
| FRANCISCO ONEILL MATTA | ADDRESS ON FILE |
| FRANCISCO ONEILL MATTA | ADDRESS ON FILE |
| FRANCISCO OQUENDO ADORNO | ADDRESS ON FILE |
| FRANCISCO OQUENDO CALDERAS | ADDRESS ON FILE |
| FRANCISCO OQUENDO CALDERAS | ADDRESS ON FILE |
| FRANCISCO OQUENDO ROMAN | ADDRESS ON FILE |
| FRANCISCO ORAMAS RUIZ | ADDRESS ON FILE |
| FRANCISCO ORDONEZ MARINELL | ADDRESS ON FILE |
| FRANCISCO ORENGO RAMOS | ADDRESS ON FILE |
| FRANCISCO ORENGO RAMOS | ADDRESS ON FILE |
| FRANCISCO ORLANDO COLON | ADDRESS ON FILE |
| FRANCISCO ORTEGA COTTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ORTEGA RAMOS | ADDRESS ON FILE |
| FRANCISCO ORTEGA RAMOS | ADDRESS ON FILE |
| FRANCISCO ORTEGA RAMOS | ADDRESS ON FILE |
| FRANCISCO ORTIZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ CASTRO | ADDRESS ON FILE |
| FRANCISCO ORTIZ CINTRON | ADDRESS ON FILE |
| FRANCISCO ORTIZ CIRILO | ADDRESS ON FILE |
| FRANCISCO ORTIZ CIRILO | ADDRESS ON FILE |
| FRANCISCO ORTIZ CIRINO | ADDRESS ON FILE |
| FRANCISCO ORTIZ COLON | ADDRESS ON FILE |
| FRANCISCO ORTIZ COLON | ADDRESS ON FILE |
| FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE |
| FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE |
| FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE |
| FRANCISCO ORTIZ FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO ORTIZ FLORES | ADDRESS ON FILE |
| FRANCISCO ORTIZ FLORES | ADDRESS ON FILE |
| FRANCISCO ORTIZ FLORES | ADDRESS ON FILE |
| FRANCISCO ORTIZ GARCIA | ADDRESS ON FILE |
| FRANCISCO ORTIZ GARCIA | ADDRESS ON FILE |
| FRANCISCO ORTIZ GOMEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ MAISONAVE | ADDRESS ON FILE |
| FRANCISCO ORTIZ MAISONAVE | ADDRESS ON FILE |
| FRANCISCO ORTIZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO ORTIZ MARRERO | ADDRESS ON FILE |
| FRANCISCO ORTIZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ MATOS | ADDRESS ON FILE |
| FRANCISCO ORTIZ MIRANDA | ADDRESS ON FILE |
| FRANCISCO ORTIZ MONTESINO | ADDRESS ON FILE |
| FRANCISCO ORTIZ MORALES | ADDRESS ON FILE |
| FRANCISCO ORTIZ NAZARIO | ADDRESS ON FILE |
| FRANCISCO ORTIZ NAZARIO | ADDRESS ON FILE |
| FRANCISCO ORTIZ NEGRON | ADDRESS ON FILE |
| FRANCISCO ORTIZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ PAGAN | ADDRESS ON FILE |
| FRANCISCO ORTIZ PERALES | ADDRESS ON FILE |
| FRANCISCO ORTIZ REYES | ADDRESS ON FILE |
| FRANCISCO ORTIZ REYES | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIOS | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIOS | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ ROSARIO | ADDRESS ON FILE |
| FRANCISCO ORTIZ SANES | ADDRESS ON FILE |
| FRANCISCO ORTIZ SOTO | ADDRESS ON FILE |
| FRANCISCO ORTIZ SOTO | ADDRESS ON FILE |
| FRANCISCO ORTIZ SUED | ADDRESS ON FILE |
| FRANCISCO ORTIZ TORRES | ADDRESS ON FILE |
| FRANCISCO ORTIZ TORRES | ADDRESS ON FILE |
| FRANCISCO ORTIZ TORRES | ADDRESS ON FILE |
| FRANCISCO ORTIZ TORRES | ADDRESS ON FILE |
| FRANCISCO ORTIZ VELEZ | ADDRESS ON FILE |
| FRANCISCO OSORIO OSORIO | ADDRESS ON FILE |
| FRANCISCO OSORIO RAMOS | ADDRESS ON FILE |
| FRANCISCO OSORIO SANTIAGO | ADDRESS ON FILE |
| FRANCISCO OSSO RUIZ | ADDRESS ON FILE |
| FRANCISCO OTERO CRUZ | ADDRESS ON FILE |
| FRANCISCO OTERO CRUZ | ADDRESS ON FILE |
| FRANCISCO OTERO ECHANDI | ADDRESS ON FILE |
| FRANCISCO OTERO FALCON | ADDRESS ON FILE |
| FRANCISCO OTERO MALDONADO | ADDRESS ON FILE |
| FRANCISCO OTERO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO OTERO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO OTERO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO OYOLA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO OYOLA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO PABON COLLAZO | ADDRESS ON FILE |
| FRANCISCO PABON COLLAZO | ADDRESS ON FILE |
| FRANCISCO PABON FELICIANO | ADDRESS ON FILE |
| FRANCISCO PABON FLORES | ADDRESS ON FILE |
| FRANCISCO PACHECO ALMODOVAR | ADDRESS ON FILE |
| FRANCISCO PADUA ROSADO | ADDRESS ON FILE |
| FRANCISCO PAGAN ARROYO | ADDRESS ON FILE |
| FRANCISCO PAGAN GARCIA | ADDRESS ON FILE |
| FRANCISCO PAGAN LABOY | ADDRESS ON FILE |
| FRANCISCO PAGAN MARQUEZ | ADDRESS ON FILE |
| FRANCISCO PAGAN PAGAN | ADDRESS ON FILE |
| FRANCISCO PAGAN RIVERA | ADDRESS ON FILE |
| FRANCISCO PAGAN RIVERA | ADDRESS ON FILE |
| FRANCISCO PAGAN RIVERA | ADDRESS ON FILE |
| FRANCISCO PAGAN RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO PANIAGUA | ADDRESS ON FILE |
| FRANCISCO PANIAGUA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO PANTOJAS ACEVEDO | ADDRESS ON FILE |
| FRANCISCO PANTOJAS ACEVEDO | ADDRESS ON FILE |
| FRANCISCO PAZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO PAZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO PELLOT RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO PENA BARBOSA | ADDRESS ON FILE |
| FRANCISCO PENA COLON | ADDRESS ON FILE |
| FRANCISCO PENA COLON | ADDRESS ON FILE |
| FRANCISCO PENA COLON | ADDRESS ON FILE |
| FRANCISCO PENA LOPEZ | ADDRESS ON FILE |
| FRANCISCO PENA MARRERO | ADDRESS ON FILE |
| FRANCISCO PENA MEDINA | ADDRESS ON FILE |
| FRANCISCO PENA MEDINA | ADDRESS ON FILE |
| FRANCISCO PENA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO PEREIRA NAVARRO | ADDRESS ON FILE |
| FRANCISCO PEREIRA NAVARRO | ADDRESS ON FILE |
| FRANCISCO PEREIRA NAVARRO | ADDRESS ON FILE |
| FRANCISCO PEREIRA RUIZ | ADDRESS ON FILE |
| FRANCISCO PEREZ | ADDRESS ON FILE |
| FRANCISCO PEREZ ACOSTA | ADDRESS ON FILE |
| FRANCISCO PEREZ ACOSTA | ADDRESS ON FILE |
| FRANCISCO PEREZ AMOROS | ADDRESS ON FILE |
| FRANCISCO PEREZ ARCE | ADDRESS ON FILE |
| FRANCISCO PEREZ ARCE | ADDRESS ON FILE |
| FRANCISCO PEREZ BARRETO | ADDRESS ON FILE |
| FRANCISCO PEREZ CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCO PEREZ CASTILLO | ADDRESS ON FILE |
| FRANCISCO PEREZ CASTILLO | ADDRESS ON FILE |
| FRANCISCO PEREZ CASTILLO | ADDRESS ON FILE |
| FRANCISCO PEREZ CEDENO | ADDRESS ON FILE |
| FRANCISCO PEREZ CHAMORRO | ADDRESS ON FILE |
| FRANCISCO PEREZ CRUZ | ADDRESS ON FILE |
| FRANCISCO PEREZ DAVILA | ADDRESS ON FILE |
| FRANCISCO PEREZ DAVILA | ADDRESS ON FILE |
| FRANCISCO PEREZ DAVILA | ADDRESS ON FILE |
| FRANCISCO PEREZ DAVILA | ADDRESS ON FILE |
| FRANCISCO PEREZ DEL VALLE | ADDRESS ON FILE |
| FRANCISCO PEREZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO PEREZ GERENA | ADDRESS ON FILE |
| FRANCISCO PEREZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ IRIZARRY | ADDRESS ON FILE |
| FRANCISCO PEREZ LEBRON | ADDRESS ON FILE |
| FRANCISCO PEREZ MARQUEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ MEDINA | ADDRESS ON FILE |
| FRANCISCO PEREZ MEDINA | ADDRESS ON FILE |
| FRANCISCO PEREZ MIRANDA | ADDRESS ON FILE |
| FRANCISCO PEREZ MONTALVO | ADDRESS ON FILE |
| FRANCISCO PEREZ MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO PEREZ MONTES | ADDRESS ON FILE |
| FRANCISCO PEREZ MORALES | ADDRESS ON FILE |
| FRANCISCO PEREZ MORALES | ADDRESS ON FILE |
| FRANCISCO PEREZ NEUMAN | ADDRESS ON FILE |
| FRANCISCO PEREZ NIEVES | ADDRESS ON FILE |
| FRANCISCO PEREZ NIEVES | ADDRESS ON FILE |
| FRANCISCO PEREZ NIEVES | ADDRESS ON FILE |
| FRANCISCO PEREZ NIEVES | ADDRESS ON FILE |
| FRANCISCO PEREZ NIEVES | ADDRESS ON FILE |
| FRANCISCO PEREZ OQUENDO | ADDRESS ON FILE |
| FRANCISCO PEREZ OSORIO | ADDRESS ON FILE |
| FRANCISCO PEREZ PEREZ | ADDRESS ON FILE |
| FRANCISCO PEREZ PEREZ | ADDRESS ON FILE |
| FRANCISCO PEREZ RAMOS | ADDRESS ON FILE |
| FRANCISCO PEREZ RAMOS | ADDRESS ON FILE |
| FRANCISCO PEREZ RIESTRA | ADDRESS ON FILE |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE |
| FRANCISCO PEREZ ROBLES | ADDRESS ON FILE |
| FRANCISCO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ ROMAN | ADDRESS ON FILE |
| FRANCISCO PEREZ ROMAN | ADDRESS ON FILE |
| FRANCISCO PEREZ ROSARIO | ADDRESS ON FILE |
| FRANCISCO PEREZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ SANTANA | ADDRESS ON FILE |
| FRANCISCO PEREZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO PEREZ SOTO | ADDRESS ON FILE |
| FRANCISCO PEREZ TORRADO | ADDRESS ON FILE |
| FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO PEREZ VILLA | ADDRESS ON FILE |
| FRANCISCO PEREZ VIZCARRONDO | ADDRESS ON FILE |
| FRANCISCO PETERSON CASTRO | ADDRESS ON FILE |
| FRANCISCO PETERSON CASTRO | ADDRESS ON FILE |
| FRANCISCO PETERSON MONTIJO | ADDRESS ON FILE |
| FRANCISCO PICORNELL MARTINEZ | ADDRESS ON FILE |
| FRANCISCO PIERANTONI | ADDRESS ON FILE |
| FRANCISCO PINA SANTOS | ADDRESS ON FILE |
| FRANCISCO PINEIRO REYES | ADDRESS ON FILE |
| FRANCISCO PIZARRO ALEJANDRO | ADDRESS ON FILE |
| FRANCISCO PIZARRO ALEJANDRO | ADDRESS ON FILE |
| FRANCISCO PIZARRO CASILLAS | ADDRESS ON FILE |
| FRANCISCO PIZARRO GALLARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO PIZARRO GALLARDO | ADDRESS ON FILE |
| FRANCISCO PIZARRO MELENDEZ | ADDRESS ON FILE |
| FRANCISCO PIZARRO PIZARRO | ADDRESS ON FILE |
| FRANCISCO PIZARRO PIZARRO | ADDRESS ON FILE |
| FRANCISCO PIZARRO VELEZ | ADDRESS ON FILE |
| FRANCISCO PIZARRO VELEZ | ADDRESS ON FILE |
| FRANCISCO PIZARRO VELEZ | ADDRESS ON FILE |
| FRANCISCO PIZZARRO PIZARRO | ADDRESS ON FILE |
| FRANCISCO PONCE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO PRECUP GEIGEL | ADDRESS ON FILE |
| FRANCISCO PRECUP GEIGEL | ADDRESS ON FILE |
| FRANCISCO QUESADA COLON | ADDRESS ON FILE |
| FRANCISCO QUESADA COLON | ADDRESS ON FILE |
| FRANCISCO QUESADA COSME | ADDRESS ON FILE |
| FRANCISCO QUIJANO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO QUILES NAZARIO | ADDRESS ON FILE |
| FRANCISCO QUINONES ALGARIN | ADDRESS ON FILE |
| FRANCISCO QUINONES BONILLA | ADDRESS ON FILE |
| FRANCISCO QUINONES CAPO | ADDRESS ON FILE |
| FRANCISCO QUINONES CARABALLO | ADDRESS ON FILE |
| FRANCISCO QUINONES CARABALLO | ADDRESS ON FILE |
| FRANCISCO QUINONES CINTRO N | ADDRESS ON FILE |
| FRANCISCO QUINONES DAVILA | ADDRESS ON FILE |
| FRANCISCO QUINONES MAYSONE | ADDRESS ON FILE |
| FRANCISCO QUINONES OCASIO | ADDRESS ON FILE |
| FRANCISCO QUINONES RODZ | ADDRESS ON FILE |
| FRANCISCO QUINONES RODZ | ADDRESS ON FILE |
| FRANCISCO QUINONES SANTANA | ADDRESS ON FILE |
| FRANCISCO QUINONEZ | ADDRESS ON FILE |
| FRANCISCO QUINTANA ALAMO | ADDRESS ON FILE |
| FRANCISCO QUINTANA CRESPO | ADDRESS ON FILE |
| FRANCISCO QUIYONES HIDALGO | ADDRESS ON FILE |
| FRANCISCO R ACOSTA MIRO | ADDRESS ON FILE |
| FRANCISCO R ALVAREZ TORRES | ADDRESS ON FILE |
| FRANCISCO R BELLAFLORES | ADDRESS ON FILE |
| FRANCISCO R CALDERIN SANTIAGO | ADDRESS ON FILE |
| FRANCISCO R CRUZ ALBIZU | ADDRESS ON FILE |
| FRANCISCO R CUMBA LOPEZ | ADDRESS ON FILE |
| FRANCISCO R FERRER RODRIGU | ADDRESS ON FILE |
| FRANCISCO R GONZALEZ RIERA | ADDRESS ON FILE |
| FRANCISCO R GONZALEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO R HERNANDEZ ROSARIO | ADDRESS ON FILE |
| FRANCISCO R ORTIZ ROSADO | ADDRESS ON FILE |
| FRANCISCO R REYES CRUZ | ADDRESS ON FILE |
| FRANCISCO R ROSA ROSA | ADDRESS ON FILE |
| FRANCISCO R ROSA SOBERAL | ADDRESS ON FILE |
| FRANCISCO R ROSADO FEBUS | ADDRESS ON FILE |
| FRANCISCO RABELL BAEZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RAMIREZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ ACOSTA | ADDRESS ON FILE |
| FRANCISCO RAMIREZ COLON | ADDRESS ON FILE |
| FRANCISCO RAMIREZ CRUZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO RAMIREZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO RAMIREZ GEORGE | ADDRESS ON FILE |
| FRANCISCO RAMIREZ POMALES | ADDRESS ON FILE |
| FRANCISCO RAMOS ALVEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS AYALA | ADDRESS ON FILE |
| FRANCISCO RAMOS CIRINO | ADDRESS ON FILE |
| FRANCISCO RAMOS CORREA | ADDRESS ON FILE |
| FRANCISCO RAMOS COTTO | ADDRESS ON FILE |
| FRANCISCO RAMOS COTTO | ADDRESS ON FILE |
| FRANCISCO RAMOS GALARZA | ADDRESS ON FILE |
| FRANCISCO RAMOS GARCIA | ADDRESS ON FILE |
| FRANCISCO RAMOS GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS LAUREANO | ADDRESS ON FILE |
| FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS MOLINARY | ADDRESS ON FILE |
| FRANCISCO RAMOS MORALES | ADDRESS ON FILE |
| FRANCISCO RAMOS MORALES | ADDRESS ON FILE |
| FRANCISCO RAMOS MORALES | ADDRESS ON FILE |
| FRANCISCO RAMOS MORALES | ADDRESS ON FILE |
| FRANCISCO RAMOS ORTIZ | ADDRESS ON FILE |
| FRANCISCO RAMOS ORTIZ | ADDRESS ON FILE |
| FRANCISCO RAMOS RAMOS | ADDRESS ON FILE |
| FRANCISCO RAMOS RAMOS | ADDRESS ON FILE |
| FRANCISCO RAMOS RAMOS | ADDRESS ON FILE |
| FRANCISCO RAMOS RIOS | ADDRESS ON FILE |
| FRANCISCO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS ROSARIO | ADDRESS ON FILE |
| FRANCISCO RAMOS SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS SANTIAGO | ADDRESS ON FILE |
| FRANCISCO RAMOS SERRANO | ADDRESS ON FILE |
| FRANCISCO RAMOS VARGAS | ADDRESS ON FILE |
| FRANCISCO RAMOS VELEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS VELEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS ZAYAS | ADDRESS ON FILE |
| FRANCISCO RAYA DAVILA | ADDRESS ON FILE |
| FRANCISCO RAYA DAVILA | ADDRESS ON FILE |
| FRANCISCO RENGEL RIVERA | ADDRESS ON FILE |
| FRANCISCO RENTA BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO RENTAS COLON | ADDRESS ON FILE |
| FRANCISCO RENTAS VARGAS | ADDRESS ON FILE |
| FRANCISCO RENTAS YURET | ADDRESS ON FILE |
| FRANCISCO RENTAS YURET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RESTO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO RESTO FLORES | ADDRESS ON FILE |
| FRANCISCO REYES | ADDRESS ON FILE |
| FRANCISCO REYES COLON | ADDRESS ON FILE |
| FRANCISCO REYES CRUZ | ADDRESS ON FILE |
| FRANCISCO REYES CRUZ | ADDRESS ON FILE |
| FRANCISCO REYES DIAZ | ADDRESS ON FILE |
| FRANCISCO REYES FLORES | ADDRESS ON FILE |
| FRANCISCO REYES FLORES | ADDRESS ON FILE |
| FRANCISCO REYES FRANCISCO | ADDRESS ON FILE |
| FRANCISCO REYES FRANCISCO | ADDRESS ON FILE |
| FRANCISCO REYES GUADALUPE | ADDRESS ON FILE |
| FRANCISCO REYES GUADALUPE | ADDRESS ON FILE |
| FRANCISCO REYES ORTIZ | ADDRESS ON FILE |
| FRANCISCO REYES ORTIZ | ADDRESS ON FILE |
| FRANCISCO REYES PEREZ | ADDRESS ON FILE |
| FRANCISCO REYES RAMOS | ADDRESS ON FILE |
| FRANCISCO REYES REYES | ADDRESS ON FILE |
| FRANCISCO REYES REYES | ADDRESS ON FILE |
| FRANCISCO REYES RIOS | ADDRESS ON FILE |
| FRANCISCO REYES RIVERA | ADDRESS ON FILE |
| FRANCISCO REYES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO REYES ROMAN | ADDRESS ON FILE |
| FRANCISCO REYES SANTOS | ADDRESS ON FILE |
| FRANCISCO REYES TORRES | ADDRESS ON FILE |
| FRANCISCO REYNOSO SOTELO | ADDRESS ON FILE |
| FRANCISCO REYNOSO SOTELO | ADDRESS ON FILE |
| FRANCISCO RICHARD FELICIAN | ADDRESS ON FILE |
| FRANCISCO RIJOS APONTE | ADDRESS ON FILE |
| FRANCISCO RIOS APONTE | ADDRESS ON FILE |
| FRANCISCO RIOS CORTES | ADDRESS ON FILE |
| FRANCISCO RIOS GRANADO | ADDRESS ON FILE |
| FRANCISCO RIOS GRANADO | ADDRESS ON FILE |
| FRANCISCO RIOS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RIOS MORALES | ADDRESS ON FILE |
| FRANCISCO RIOS PEREZ | ADDRESS ON FILE |
| FRANCISCO RIOS RAMOS | ADDRESS ON FILE |
| FRANCISCO RIOS RIVERA | ADDRESS ON FILE |
| FRANCISCO RIOS RIVERA | ADDRESS ON FILE |
| FRANCISCO RIOS SANTOS | ADDRESS ON FILE |
| FRANCISCO RIOS VEGA | ADDRESS ON FILE |
| FRANCISCO RIOS VIERA | ADDRESS ON FILE |
| FRANCISCO RIOS VILLANUEVA | ADDRESS ON FILE |
| FRANCISCO RIVAS DIAZ | ADDRESS ON FILE |
| FRANCISCO RIVAS GARCIA | ADDRESS ON FILE |
| FRANCISCO RIVAS REYES | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA ACOSTA | ADDRESS ON FILE |
| FRANCISCO RIVERA ALVAREZ | ADDRESS ON FILE |
| FRANCISCO RIVERA ALVAREZ | ADDRESS ON FILE |
| FRANCISCO RIVERA AVILA | ADDRESS ON FILE |
| FRANCISCO RIVERA BELTRAN | ADDRESS ON FILE |
| FRANCISCO RIVERA BLANCO | ADDRESS ON FILE |
| FRANCISCO RIVERA CABAN | ADDRESS ON FILE |
| FRANCISCO RIVERA CABAN | ADDRESS ON FILE |
| FRANCISCO RIVERA CABEZUDO | ADDRESS ON FILE |
| FRANCISCO RIVERA CAMACHO | ADDRESS ON FILE |
| FRANCISCO RIVERA CARRILLO | ADDRESS ON FILE |
| FRANCISCO RIVERA CARRILLO | ADDRESS ON FILE |
| FRANCISCO RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO RIVERA COLON | ADDRESS ON FILE |
| FRANCISCO RIVERA CORDERO | ADDRESS ON FILE |
| FRANCISCO RIVERA CORTES | ADDRESS ON FILE |
| FRANCISCO RIVERA CRUZ | ADDRESS ON FILE |
| FRANCISCO RIVERA CRUZ | ADDRESS ON FILE |
| FRANCISCO RIVERA CRUZ | ADDRESS ON FILE |
| FRANCISCO RIVERA CRUZ | ADDRESS ON FILE |
| FRANCISCO RIVERA CRUZ | ADDRESS ON FILE |
| FRANCISCO RIVERA DAVILA | ADDRESS ON FILE |
| FRANCISCO RIVERA DAVILA | ADDRESS ON FILE |
| FRANCISCO RIVERA DIAZ | ADDRESS ON FILE |
| FRANCISCO RIVERA DIAZ | ADDRESS ON FILE |
| FRANCISCO RIVERA DIAZ | ADDRESS ON FILE |
| FRANCISCO RIVERA DIAZ | ADDRESS ON FILE |
| FRANCISCO RIVERA DIAZ | ADDRESS ON FILE |
| FRANCISCO RIVERA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO RIVERA GARCIA | ADDRESS ON FILE |
| FRANCISCO RIVERA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA HUERTAS | ADDRESS ON FILE |
| FRANCISCO RIVERA HUERTAS | ADDRESS ON FILE |
| FRANCISCO RIVERA IRIZARRY | ADDRESS ON FILE |
| FRANCISCO RIVERA LABOY | ADDRESS ON FILE |
| FRANCISCO RIVERA LABOY | ADDRESS ON FILE |
| FRANCISCO RIVERA LOPEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA LOPEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RIVERA MARRERO | ADDRESS ON FILE |
| FRANCISCO RIVERA MARRERO | ADDRESS ON FILE |
| FRANCISCO RIVERA MARRERO | ADDRESS ON FILE |
| FRANCISCO RIVERA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA MAYOL | ADDRESS ON FILE |
| FRANCISCO RIVERA MELENDEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA MELENDEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA MELENDEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA MELENDEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA MERCADO | ADDRESS ON FILE |
| FRANCISCO RIVERA MONROIG | ADDRESS ON FILE |
| FRANCISCO RIVERA MORALES | ADDRESS ON FILE |
| FRANCISCO RIVERA MORELL | ADDRESS ON FILE |
| FRANCISCO RIVERA MUNIZ | ADDRESS ON FILE |
| FRANCISCO RIVERA MUNIZ | ADDRESS ON FILE |
| FRANCISCO RIVERA NARVAEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA NAVARRO | ADDRESS ON FILE |
| FRANCISCO RIVERA NAVAS | ADDRESS ON FILE |
| FRANCISCO RIVERA NEGRON | ADDRESS ON FILE |
| FRANCISCO RIVERA OTERO | ADDRESS ON FILE |
| FRANCISCO RIVERA OTERO | ADDRESS ON FILE |
| FRANCISCO RIVERA OYOLA | ADDRESS ON FILE |
| FRANCISCO RIVERA PADIN | ADDRESS ON FILE |
| FRANCISCO RIVERA PADUA | ADDRESS ON FILE |
| FRANCISCO RIVERA PAGAN | ADDRESS ON FILE |
| FRANCISCO RIVERA PAGAN | ADDRESS ON FILE |
| FRANCISCO RIVERA PAGAN | ADDRESS ON FILE |
| FRANCISCO RIVERA PAGAN | ADDRESS ON FILE |
| FRANCISCO RIVERA PAGAN | ADDRESS ON FILE |
| FRANCISCO RIVERA QUILES | ADDRESS ON FILE |
| FRANCISCO RIVERA QUINONES | ADDRESS ON FILE |
| FRANCISCO RIVERA REYES | ADDRESS ON FILE |
| FRANCISCO RIVERA REYES | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA ROCHE | ADDRESS ON FILE |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA ROMAN | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSADO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSARIO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSARIO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSARIO | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSARIO | ADDRESS ON FILE |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO RIVERA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO RIVERA SANTOS | ADDRESS ON FILE |
| FRANCISCO RIVERA SANTOS | ADDRESS ON FILE |
| FRANCISCO RIVERA SEPULV | ADDRESS ON FILE |
| FRANCISCO RIVERA TORO | ADDRESS ON FILE |
| FRANCISCO RIVERA TORRES | ADDRESS ON FILE |
| FRANCISCO RIVERA TORRES | ADDRESS ON FILE |
| FRANCISCO RIVERA TORRES | ADDRESS ON FILE |
| FRANCISCO RIVERA TORRES | ADDRESS ON FILE |
| FRANCISCO RIVERA TORRES | ADDRESS ON FILE |
| FRANCISCO RIVERA VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VELEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VELEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA VEVE | ADDRESS ON FILE |
| FRANCISCO RIVERA YORRO | ADDRESS ON FILE |
| FRANCISCO ROBLES | ADDRESS ON FILE |
| FRANCISCO ROBLES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ROBLES RIVERA | ADDRESS ON FILE |
| FRANCISCO ROBLES ROSARIO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ AQUINO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CARABA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ COLON | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CORIANO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CORIANO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CORREA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CORTES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ COTTO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DE JES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DE JES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DE JES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DE LEON | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DENIS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MADIEDO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MALD | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARQUE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARRER | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MOJICA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MORALES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ OJEDA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ OTERO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ OTERO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ QUILES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ QUILES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ REGUER | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ REYES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ REYES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RODRIG | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RUSSE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ TABOADA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ TABOADA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ TOR | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ TORRES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ TORRES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ TORRES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ TORRES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ VEGA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ VEGA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ VERA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ZAVALA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ZAVALA | ADDRESS ON FILE |
| FRANCISCO ROJAS | ADDRESS ON FILE |
| FRANCISCO ROJAS PAGAN | ADDRESS ON FILE |
| FRANCISCO ROJAS POVEDA | ADDRESS ON FILE |
| FRANCISCO ROLDAN CRUZ | ADDRESS ON FILE |
| FRANCISCO ROLDAN LOPEZ | ADDRESS ON FILE |
| FRANCISCO ROLDAN SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ROLON DELGADO | ADDRESS ON FILE |
| FRANCISCO ROLON MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ROLON MENDEZ | ADDRESS ON FILE |
| FRANCISCO ROMAN | ADDRESS ON FILE |
| FRANCISCO ROMAN | ADDRESS ON FILE |
| FRANCISCO ROMAN GARCIA | ADDRESS ON FILE |
| FRANCISCO ROMAN GONZALEZ | ADDRESS ON FILE |
| FRANCISCO ROMAN GUALDARRAM | ADDRESS ON FILE |
| FRANCISCO ROMAN OQUENDO | ADDRESS ON FILE |
| FRANCISCO ROMAN PEREZ | ADDRESS ON FILE |
| FRANCISCO ROMAN PEREZ | ADDRESS ON FILE |
| FRANCISCO ROMAN RIVERA | ADDRESS ON FILE |
| FRANCISCO ROMAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ROMAN SANTIAGO | ADDRESS ON FILE |
| FRANCISCO ROMERO BENITEZ | ADDRESS ON FILE |
| FRANCISCO ROMERO BENITEZ | ADDRESS ON FILE |
| FRANCISCO ROMERO BENITEZ | ADDRESS ON FILE |
| FRANCISCO ROMERO ESCALERA | ADDRESS ON FILE |
| FRANCISCO ROMERO LOZADA | ADDRESS ON FILE |
| FRANCISCO ROMERO MALDONADO | ADDRESS ON FILE |
| FRANCISCO ROMERO MALDONADO | ADDRESS ON FILE |
| FRANCISCO ROMERO RENTAS | ADDRESS ON FILE |
| FRANCISCO ROMERO ROBERTO | ADDRESS ON FILE |
| FRANCISCO ROMERO ROBERTO | ADDRESS ON FILE |
| FRANCISCO ROSA APONTE | ADDRESS ON FILE |
| FRANCISCO ROSA AROCHO | ADDRESS ON FILE |
| FRANCISCO ROSA AROCHO | ADDRESS ON FILE |
| FRANCISCO ROSA AROCHO | ADDRESS ON FILE |
| FRANCISCO ROSA AROCHO | ADDRESS ON FILE |
| FRANCISCO ROSA CANDELARIA | ADDRESS ON FILE |
| FRANCISCO ROSA CRUZ | ADDRESS ON FILE |
| FRANCISCO ROSA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO ROSA FLORES | ADDRESS ON FILE |
| FRANCISCO ROSA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO ROSA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ROSA MIRANDA | ADDRESS ON FILE |
| FRANCISCO ROSADO AGOSTO | ADDRESS ON FILE |
| FRANCISCO ROSADO CLAUDIO | ADDRESS ON FILE |
| FRANCISCO ROSADO COLON | ADDRESS ON FILE |
| FRANCISCO ROSADO LAZA | ADDRESS ON FILE |
| FRANCISCO ROSADO LAZA | ADDRESS ON FILE |
| FRANCISCO ROSADO ROSADO | ADDRESS ON FILE |
| FRANCISCO ROSADO ROSADO | ADDRESS ON FILE |
| FRANCISCO ROSADO ROSADO | ADDRESS ON FILE |
| FRANCISCO ROSADO ROSADO | ADDRESS ON FILE |
| FRANCISCO ROSADO SANTIAGO | ADDRESS ON FILE |
| FRANCISCO ROSADO TORRES | ADDRESS ON FILE |
| FRANCISCO ROSARIO ARCE | ADDRESS ON FILE |
| FRANCISCO ROSARIO DOMINGUE | ADDRESS ON FILE |
| FRANCISCO ROSARIO GARCIA | ADDRESS ON FILE |
| FRANCISCO ROSARIO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO ROSARIO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO ROSARIO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO ROSARIO MEDINA | ADDRESS ON FILE |
| FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE |
| FRANCISCO ROSARIO ROMAN | ADDRESS ON FILE |
| FRANCISCO ROSARIO TORRES | ADDRESS ON FILE |
| FRANCISCO ROSARIO VELEZ | ADDRESS ON FILE |
| FRANCISCO RUIZ CORDERO | ADDRESS ON FILE |
| FRANCISCO RUIZ CORDERO | ADDRESS ON FILE |
| FRANCISCO RUIZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RUIZ LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RUIZ LEBRON | ADDRESS ON FILE |
| FRANCISCO RUIZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO RUIZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RUIZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RUIZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RUIZ MONTIJO | ADDRESS ON FILE |
| FRANCISCO RUIZ MORALES | ADDRESS ON FILE |
| FRANCISCO RUIZ NEGRON | ADDRESS ON FILE |
| FRANCISCO RUIZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RUIZ PADILLA | ADDRESS ON FILE |
| FRANCISCO RUIZ QUINONES | ADDRESS ON FILE |
| FRANCISCO RUIZ VELEZ | ADDRESS ON FILE |
| FRANCISCO RUIZ VELEZ | ADDRESS ON FILE |
| FRANCISCO RULLAN CAPARROS | ADDRESS ON FILE |
| FRANCISCO RULLAN CAPARROS | ADDRESS ON FILE |
| FRANCISCO RUSCALLEDA GONZA | ADDRESS ON FILE |
| FRANCISCO RUSCALLEDA GONZA | ADDRESS ON FILE |
| FRANCISCO S JIMENEZ JIMENEZ | ADDRESS ON FILE |
| FRANCISCO SALAS NEGRON | ADDRESS ON FILE |
| FRANCISCO SALDANA CASTRO | ADDRESS ON FILE |
| FRANCISCO SALDANA CASTRO | ADDRESS ON FILE |
| FRANCISCO SALDANA PARRILLA | ADDRESS ON FILE |
| FRANCISCO SALGADO CRUZ | ADDRESS ON FILE |
| FRANCISCO SALGADO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO SALINAS VALENCIA | ADDRESS ON FILE |
| FRANCISCO SAMOT PEREZ | ADDRESS ON FILE |
| FRANCISCO SAMOT PEREZ | ADDRESS ON FILE |
| FRANCISCO SAN MIGUEL | ADDRESS ON FILE |
| FRANCISCO SANABRIA MALAVE | ADDRESS ON FILE |
| FRANCISCO SANABRIA MORALES | ADDRESS ON FILE |
| FRANCISCO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ AVILES | ADDRESS ON FILE |
| FRANCISCO SANCHEZ AVILES | ADDRESS ON FILE |
| FRANCISCO SANCHEZ COLON | ADDRESS ON FILE |
| FRANCISCO SANCHEZ COLON | ADDRESS ON FILE |
| FRANCISCO SANCHEZ COLON | ADDRESS ON FILE |
| FRANCISCO SANCHEZ COLON | ADDRESS ON FILE |
| FRANCISCO SANCHEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ DE LEON | ADDRESS ON FILE |
| FRANCISCO SANCHEZ DEL VAL LE | ADDRESS ON FILE |
| FRANCISCO SANCHEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ MATTEI | ADDRESS ON FILE |
| FRANCISCO SANCHEZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ PADILLA | ADDRESS ON FILE |
| FRANCISCO SANCHEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ ROHENA | ADDRESS ON FILE |
| FRANCISCO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO SANTA RODRIGU | ADDRESS ON FILE |
| FRANCISCO SANTANA BURGOS | ADDRESS ON FILE |
| FRANCISCO SANTANA NARVA | ADDRESS ON FILE |
| FRANCISCO SANTANA NARVA | ADDRESS ON FILE |
| FRANCISCO SANTANA ORTIZ | ADDRESS ON FILE |
| FRANCISCO SANTANA ORTIZ | ADDRESS ON FILE |
| FRANCISCO SANTANA QUINONES | ADDRESS ON FILE |
| FRANCISCO SANTANA ROBLES | ADDRESS ON FILE |
| FRANCISCO SANTANA VEGA | ADDRESS ON FILE |
| FRANCISCO SANTER DIAZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO ALAMO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO BORRERO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CABAN | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CABRERA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CALDERO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CARRASC | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CARRASCO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CARRASCO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO COLON | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CRUZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO GABRIEL | ADDRESS ON FILE |
| FRANCISCO SANTIAGO GARCIA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO GUZMAN | ADDRESS ON FILE |
| FRANCISCO SANTIAGO HODGE | ADDRESS ON FILE |
| FRANCISCO SANTIAGO IRIZARRY | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO MOLINA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO MOLINA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO OTERO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO SANTIAGO PAGAN | ADDRESS ON FILE |
| FRANCISCO SANTIAGO PAGAN | ADDRESS ON FILE |
| FRANCISCO SANTIAGO PIBERNU | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RAMOS | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RAMOS | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RAMOS | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RAMOS | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RIVERA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO RODZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO SELP | ADDRESS ON FILE |
| FRANCISCO SANTIAGO SELP | ADDRESS ON FILE |
| FRANCISCO SANTIAGO SELP | ADDRESS ON FILE |
| FRANCISCO SANTIAGO TIRU | ADDRESS ON FILE |
| FRANCISCO SANTIAGO TORRES | ADDRESS ON FILE |
| FRANCISCO SANTIAGO TORRES | ADDRESS ON FILE |
| FRANCISCO SANTIAGO TORRES | ADDRESS ON FILE |
| FRANCISCO SANTIAGO VEGA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO VEGA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO VEGA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO VELAZQU | ADDRESS ON FILE |
| FRANCISCO SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO SANTIGO ALBINO | ADDRESS ON FILE |
| FRANCISCO SANTOS COLON | ADDRESS ON FILE |
| FRANCISCO SANTOS DE LEON | ADDRESS ON FILE |
| FRANCISCO SANTOS GUZMAN | ADDRESS ON FILE |
| FRANCISCO SANTOS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO SANTOS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO SANTOS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO SANTOS MATOS | ADDRESS ON FILE |
| FRANCISCO SANTOS MATOS | ADDRESS ON FILE |
| FRANCISCO SANTOS TORRES | ADDRESS ON FILE |
| FRANCISCO SANTOS VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO SANTOS ZAYAS | ADDRESS ON FILE |
| FRANCISCO SEDA DELGADO | ADDRESS ON FILE |
| FRANCISCO SEDA FELICIANO | ADDRESS ON FILE |
| FRANCISCO SEGUI MORALES | ADDRESS ON FILE |
| FRANCISCO SEMIDEY DELGADO | ADDRESS ON FILE |
| FRANCISCO SEMPRIT | ADDRESS ON FILE |
| FRANCISCO SEPULVEDA REY | ADDRESS ON FILE |
| FRANCISCO SEPULVEDA RIVERA | ADDRESS ON FILE |
| FRANCISCO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SERRANO | ADDRESS ON FILE |
| FRANCISCO SERRANO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO SERRANO GARCIA | ADDRESS ON FILE |
| FRANCISCO SERRANO NIEVES | ADDRESS ON FILE |
| FRANCISCO SERRANO SERRANO | ADDRESS ON FILE |
| FRANCISCO SERRANO VILLEGAS | ADDRESS ON FILE |
| FRANCISCO SEVILLA CANTRE | ADDRESS ON FILE |
| FRANCISCO SEVILLA CANTRE | ADDRESS ON FILE |
| FRANCISCO SEVILLA ROMAN | ADDRESS ON FILE |
| FRANCISCO SEVILLA ROMAN | ADDRESS ON FILE |
| FRANCISCO SEVILLA ROMAN | ADDRESS ON FILE |
| FRANCISCO SEVILLA ROMAN | ADDRESS ON FILE |
| FRANCISCO SIERRA CABEZA | ADDRESS ON FILE |
| FRANCISCO SIERRA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SIERRA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO SIERRA MENDEZ | ADDRESS ON FILE |
| FRANCISCO SIERRA PEREIRA | ADDRESS ON FILE |
| FRANCISCO SIERRA PEREIRA | ADDRESS ON FILE |
| FRANCISCO SIERRA RESTO | ADDRESS ON FILE |
| FRANCISCO SIERRA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SILEN BELTRAN | ADDRESS ON FILE |
| FRANCISCO SILEN BELTRAN | ADDRESS ON FILE |
| FRANCISCO SILVA COLLAZO | ADDRESS ON FILE |
| FRANCISCO SILVA COLON | ADDRESS ON FILE |
| FRANCISCO SILVA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SILVA MERCADO | ADDRESS ON FILE |
| FRANCISCO SILVA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO SILVESTRE | ADDRESS ON FILE |
| FRANCISCO SIMON ERAZO | ADDRESS ON FILE |
| FRANCISCO SOBERAL BIDOT | ADDRESS ON FILE |
| FRANCISCO SOLER GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SOLER RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SOLIS FIGUEROA | ADDRESS ON FILE |
| FRANCISCO SOSA CRUZ | ADDRESS ON FILE |
| FRANCISCO SOSA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO SOTO | ADDRESS ON FILE |
| FRANCISCO SOTO CANCEL | ADDRESS ON FILE |
| FRANCISCO SOTO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SOTO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO SOTO NEGRON | ADDRESS ON FILE |
| FRANCISCO SOTO ORTIZ | ADDRESS ON FILE |
| FRANCISCO SOTO PICON | ADDRESS ON FILE |
| FRANCISCO SOTO RIVERA | ADDRESS ON FILE |
| FRANCISCO SOTO RUIZ | ADDRESS ON FILE |
| FRANCISCO SOTO SOTO | ADDRESS ON FILE |
| FRANCISCO SOTO TORRES | ADDRESS ON FILE |
| FRANCISCO SOTO TORRES | ADDRESS ON FILE |
| FRANCISCO SUAREZ CONCEPCION | ADDRESS ON FILE |
| FRANCISCO SUAREZ SOTO | ADDRESS ON FILE |
| FRANCISCO SUAREZ TORREGROSA | ADDRESS ON FILE |
| FRANCISCO SULE MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO SULE MUNOZ | ADDRESS ON FILE |
| FRANCISCO SULE MUNOZ | ADDRESS ON FILE |
| FRANCISCO SULLIVAN APONTE | ADDRESS ON FILE |
| FRANCISCO SUSTACHE RIVERA | ADDRESS ON FILE |
| FRANCISCO T CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO T ORTIZ RUIZ | ADDRESS ON FILE |
| FRANCISCO T PIETRI RIVERA | ADDRESS ON FILE |
| FRANCISCO TAPIA VIERA | ADDRESS ON FILE |
| FRANCISCO TAPIA VIERA | ADDRESS ON FILE |
| FRANCISCO TAPIA VIERA | ADDRESS ON FILE |
| FRANCISCO TARRIO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO TIRADO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO TOLEDO LEBRON | ADDRESS ON FILE |
| FRANCISCO TOLEDO LEBRON | ADDRESS ON FILE |
| FRANCISCO TORES OLIVERO | ADDRESS ON FILE |
| FRANCISCO TORO MORALES | ADDRESS ON FILE |
| FRANCISCO TORRADO AGUILA | ADDRESS ON FILE |
| FRANCISCO TORRADO DIAZ | ADDRESS ON FILE |
| FRANCISCO TORRES ACOSTA | ADDRESS ON FILE |
| FRANCISCO TORRES AYBAR | ADDRESS ON FILE |
| FRANCISCO TORRES BONILLA | ADDRESS ON FILE |
| FRANCISCO TORRES CALDERON | ADDRESS ON FILE |
| FRANCISCO TORRES CAZARETTE | ADDRESS ON FILE |
| FRANCISCO TORRES CINTRON | ADDRESS ON FILE |
| FRANCISCO TORRES CIRINO | ADDRESS ON FILE |
| FRANCISCO TORRES COLON | ADDRESS ON FILE |
| FRANCISCO TORRES COLON | ADDRESS ON FILE |
| FRANCISCO TORRES ESTRADA | ADDRESS ON FILE |
| FRANCISCO TORRES FIGUEROA | ADDRESS ON FILE |
| FRANCISCO TORRES FUENTES | ADDRESS ON FILE |
| FRANCISCO TORRES GAUD | ADDRESS ON FILE |
| FRANCISCO TORRES GAUD | ADDRESS ON FILE |
| FRANCISCO TORRES GONZALEZ | ADDRESS ON FILE |
| FRANCISCO TORRES GRATEROLI | ADDRESS ON FILE |
| FRANCISCO TORRES GRATEROLI | ADDRESS ON FILE |
| FRANCISCO TORRES LEBRON | ADDRESS ON FILE |
| FRANCISCO TORRES MATOS | ADDRESS ON FILE |
| FRANCISCO TORRES MERCADO | ADDRESS ON FILE |
| FRANCISCO TORRES MIRANDA | ADDRESS ON FILE |
| FRANCISCO TORRES MORA | ADDRESS ON FILE |
| FRANCISCO TORRES MORALES | ADDRESS ON FILE |
| FRANCISCO TORRES OQUENDO | ADDRESS ON FILE |
| FRANCISCO TORRES OSORIO | ADDRESS ON FILE |
| FRANCISCO TORRES PEDRAZA | ADDRESS ON FILE |
| FRANCISCO TORRES PERALE | ADDRESS ON FILE |
| FRANCISCO TORRES QUILES | ADDRESS ON FILE |
| FRANCISCO TORRES QUINONES | ADDRESS ON FILE |
| FRANCISCO TORRES RAMIREZ | ADDRESS ON FILE |
| FRANCISCO TORRES RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO TORRES RAMOS | ADDRESS ON FILE |
| FRANCISCO TORRES RIVERA | ADDRESS ON FILE |
| FRANCISCO TORRES RIVERA | ADDRESS ON FILE |
| FRANCISCO TORRES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO TORRES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO TORRES ROLON | ADDRESS ON FILE |
| FRANCISCO TORRES SANTOS | ADDRESS ON FILE |
| FRANCISCO TORRES SERRANO | ADDRESS ON FILE |
| FRANCISCO TORRES SOTO | ADDRESS ON FILE |
| FRANCISCO TORRES TORRES | ADDRESS ON FILE |
| FRANCISCO TORRES TORRES | ADDRESS ON FILE |
| FRANCISCO TORRES TORRES | ADDRESS ON FILE |
| FRANCISCO TORRES TRAVIESO | ADDRESS ON FILE |
| FRANCISCO TORRES VARGAS | ADDRESS ON FILE |
| FRANCISCO TORRES VARGAS | ADDRESS ON FILE |
| FRANCISCO TORRES ZARAGOZA | ADDRESS ON FILE |
| FRANCISCO TOYENS QUINONES | ADDRESS ON FILE |
| FRANCISCO TRABAL IRIZARRY | ADDRESS ON FILE |
| FRANCISCO TRAVERZO VERA | ADDRESS ON FILE |
| FRANCISCO TRINIDAD MORALES | ADDRESS ON FILE |
| FRANCISCO TRINIDAD MORALES | ADDRESS ON FILE |
| FRANCISCO TUSELL BONET | ADDRESS ON FILE |
| FRANCISCO U AMARO CEPERO | ADDRESS ON FILE |
| FRANCISCO U ORTIZ ROLON | ADDRESS ON FILE |
| FRANCISCO UGARTE ACEVEDO | ADDRESS ON FILE |
| FRANCISCO URBINA MERCED | ADDRESS ON FILE |
| FRANCISCO URQUIA DIAZ | ADDRESS ON FILE |
| FRANCISCO VALCARCEL COR | ADDRESS ON FILE |
| FRANCISCO VALCARCEL VILLEGAS | ADDRESS ON FILE |
| FRANCISCO VALDES ADORNO | ADDRESS ON FILE |
| FRANCISCO VALDES ORTIZ | ADDRESS ON FILE |
| FRANCISCO VALENTIN CORDERO | ADDRESS ON FILE |
| FRANCISCO VALENTIN CRUZ | ADDRESS ON FILE |
| FRANCISCO VALENTIN GARCIA | ADDRESS ON FILE |
| FRANCISCO VALENTIN RIVERA | ADDRESS ON FILE |
| FRANCISCO VALENTIN SANC | ADDRESS ON FILE |
| FRANCISCO VALENTIN SERRANO | ADDRESS ON FILE |
| FRANCISCO VALENTIN SERRANO | ADDRESS ON FILE |
| FRANCISCO VALLEJO MORALES | ADDRESS ON FILE |
| FRANCISCO VALLEJO MORALES | ADDRESS ON FILE |
| FRANCISCO VARGAS NORIEGA | ADDRESS ON FILE |
| FRANCISCO VARGAS PEREZ | ADDRESS ON FILE |
| FRANCISCO VARGAS RIVERA | ADDRESS ON FILE |
| FRANCISCO VARGAS SANCHEZ | ADDRESS ON FILE |
| FRANCISCO VARGAS VIALIZ | ADDRESS ON FILE |
| FRANCISCO VARGAS VIALIZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ ARCE | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO VAZQUEZ CINTRON | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ CINTRON | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ CINTRON | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ CINTRON | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ COLLAZO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ DE LEON | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ ERAZO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ GEORGI | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MARRERO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MARRERO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MARRERO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MORALES | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MUNIZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ OCASIO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ PACHECO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ PACHECO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ PADILLA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ ROLON | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ ROMAN | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ STUART | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ TAVAREZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ TORRES | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO VEGA CARABALLO | ADDRESS ON FILE |
| FRANCISCO VEGA COLLAZO | ADDRESS ON FILE |
| FRANCISCO VEGA COLLAZO | ADDRESS ON FILE |
| FRANCISCO VEGA JESUS | ADDRESS ON FILE |
| FRANCISCO VEGA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO VEGA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO VEGA MUNIZ | ADDRESS ON FILE |
| FRANCISCO VEGA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO VEGA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO VEGA ROMERO | ADDRESS ON FILE |
| FRANCISCO VEGA SANTELL | ADDRESS ON FILE |
| FRANCISCO VEGA SANTELL | ADDRESS ON FILE |
| FRANCISCO VEGA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO VEGA SOTO | ADDRESS ON FILE |
| FRANCISCO VEGA VARGAS | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ FLORES | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ MARRER | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ VARCARCEL | ADDRESS ON FILE |
| FRANCISCO VELEZ DIEPPA | ADDRESS ON FILE |
| FRANCISCO VELEZ MORALES | ADDRESS ON FILE |
| FRANCISCO VELEZ SOTO | ADDRESS ON FILE |
| FRANCISCO VELEZ TORRES | ADDRESS ON FILE |
| FRANCISCO VENTURA-MELENDE | ADDRESS ON FILE |
| FRANCISCO VENTURA-MELENDE | ADDRESS ON FILE |
| FRANCISCO VERA CRUZ | ADDRESS ON FILE |
| FRANCISCO VERA CRUZ | ADDRESS ON FILE |
| FRANCISCO VERA LOPEZ | ADDRESS ON FILE |
| FRANCISCO VICENS APONTE | ADDRESS ON FILE |
| FRANCISCO VICENS ARBONA | ADDRESS ON FILE |
| FRANCISCO VICENTE FIGUEROA | ADDRESS ON FILE |
| FRANCISCO VIDAL COLON | ADDRESS ON FILE |
| FRANCISCO VIDAL LOPEZ | ADDRESS ON FILE |
| FRANCISCO VIDRO AYALA | ADDRESS ON FILE |
| FRANCISCO VIERA CATALAN | ADDRESS ON FILE |
| FRANCISCO VIERA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO VILLAFANE GONZAL | ADDRESS ON FILE |
| FRANCISCO VILLAFANE SEMIDEY | ADDRESS ON FILE |
| FRANCISCO VILLALOBOS PINEIRO | ADDRESS ON FILE |
| FRANCISCO VILLANUEVA CORDERO | ADDRESS ON FILE |
| FRANCISCO VILLANUEVA DELGAGO | ADDRESS ON FILE |
| FRANCISCO VILLANUEVA SANTI | ADDRESS ON FILE |
| FRANCISCO VILLANUEVA SANTI | ADDRESS ON FILE |
| FRANCISCO VILLEGAS CARDONA | ADDRESS ON FILE |
| FRANCISCO VILLEGAS CARDONA | ADDRESS ON FILE |
| FRANCISCO VILLEGAS VILLEGA | ADDRESS ON FILE |
| FRANCISCO VIRUET | ADDRESS ON FILE |
| FRANCISCO VIVES JESUS | ADDRESS ON FILE |
| FRANCISCO VIVES JESUS | ADDRESS ON FILE |
| FRANCISCO VIVES VILLALI | ADDRESS ON FILE |
| FRANCISCO WILLEMS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO X CROOKE ROSADO | ADDRESS ON FILE |
| FRANCISCO X MOLINA GUZMAN | ADDRESS ON FILE |
| FRANCISCO X PEREZ LORENZO | ADDRESS ON FILE |
| FRANCISCO X TORRES OQUENDO | ADDRESS ON FILE |
| FRANCISCO ZAPATA TALAVERA | ADDRESS ON FILE |
| FRANCISCO ZAVALA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ZAYAS ALVELO | ADDRESS ON FILE |
| FRANCISCO ZAYAS ORTIZ | ADDRESS ON FILE |
| FRANCISCO ZAYAS PEREZ | ADDRESS ON FILE |
| FRANCISCO ZAYAS RIVERA | ADDRESS ON FILE |
| FRANCISCO ZAYAS SEIJO | ADDRESS ON FILE |
| FRANCISCO ZAYAS TORRES | ADDRESS ON FILE |
| FRANCISO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISOC CARTAGENA MORALES | ADDRESS ON FILE |
| FRANCO A REYES MENENDEZ | ADDRESS ON FILE |
| FRANCO ALVAREZ BELTRAN | ADDRESS ON FILE |
| FRANCO BARRANCO RIVERA | ADDRESS ON FILE |
| FRANCO CARRERO VILLARUBIA | ADDRESS ON FILE |
| FRANCO FR TORRES | ADDRESS ON FILE |
| FRANCO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| FRANCO L ACEVEDO DIAZ | ADDRESS ON FILE |
| FRANCO LEBRON COLON | ADDRESS ON FILE |
| FRANCO LEBRON ORTIZ | ADDRESS ON FILE |
| FRANCO LOPEZ VILLANUEVA | ADDRESS ON FILE |
| FRANCO QUINONES ESTREMERA | ADDRESS ON FILE |
| FRANCO VALLE MENDOZA | ADDRESS ON FILE |
| FRANCO VALLE MENDOZA | ADDRESS ON FILE |
| FRANCO VALLE MENDOZA | ADDRESS ON FILE |
| FRANCO VALLE MENDOZA | ADDRESS ON FILE |
| FRANCO VELAZQUEZ YAMIXA E | ADDRESS ON FILE |
| FRANCOISE N LUGO TORRES | ADDRESS ON FILE |
| FRANCY CORDERO ORTIZ | ADDRESS ON FILE |
| FRANCY RIVERA MENDEZ | ADDRESS ON FILE |
| FRANCY RIVERA VELEZ | ADDRESS ON FILE |
| FRANCYS E RIVERA CONCEPCION | ADDRESS ON FILE |
| FRANCYS N RAMOS ACOSTA | ADDRESS ON FILE |
| FRANK A ADORNO | ADDRESS ON FILE |
| FRANK A ADORNO | ADDRESS ON FILE |
| FRANK A ADORNO | ADDRESS ON FILE |
| FRANK A ADORNO | ADDRESS ON FILE |
| FRANK A BERRIOS MORALES | ADDRESS ON FILE |
| FRANK A BUSTELO PLAZA | ADDRESS ON FILE |
| FRANK A MARTINEZ RIVERA | ADDRESS ON FILE |
| FRANK A RAMIREZ SURITA | ADDRESS ON FILE |
| FRANK A RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| FRANK A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANK A SERRANO DECOS | ADDRESS ON FILE |
| FRANK A SERRANO DECOS | ADDRESS ON FILE |
| FRANK A SERRANO DECOS | ADDRESS ON FILE |
| FRANK ADORNO ZAYAS | ADDRESS ON FILE |
| FRANK AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| FRANK ALFONSO ALMA | ADDRESS ON FILE |
| FRANK AVILES CORTIJO | ADDRESS ON FILE |
| FRANK AYALA SOLTREN | ADDRESS ON FILE |
| FRANK BAEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK BAYRON VIGO | ADDRESS ON FILE |
| FRANK BERRIOS | ADDRESS ON FILE |
| FRANK BONILLA VAZQUEZ | ADDRESS ON FILE |
| FRANK BORRERO BURGOS | ADDRESS ON FILE |
| FRANK CARDONA DIAZ | ADDRESS ON FILE |
| FRANK CHAULON CHABRAN | ADDRESS ON FILE |
| FRANK CLIMENT GARCIA | ADDRESS ON FILE |
| FRANK CLIMENT GARCIA | ADDRESS ON FILE |
| FRANK CLIMENT GARCIA | ADDRESS ON FILE |
| FRANK CORA CURET | ADDRESS ON FILE |
| FRANK CORTES MEJIAS | ADDRESS ON FILE |
| FRANK CRUZ ALVAREZ | ADDRESS ON FILE |
| FRANK CRUZ RIVERA | ADDRESS ON FILE |
| FRANK CRUZ SUAREZ | ADDRESS ON FILE |
| FRANK CUCUTA RIVERA | ADDRESS ON FILE |
| FRANK D AIDUEN ROSS | ADDRESS ON FILE |
| FRANK D FERRER ROMERO | ADDRESS ON FILE |
| FRANK DEL VALLE REYES | ADDRESS ON FILE |
| FRANK DEL VALLE REYES | ADDRESS ON FILE |
| FRANK DIAZ GINES | ADDRESS ON FILE |
| FRANK DILLARD VAZQUEZ | ADDRESS ON FILE |
| FRANK DOBEK FLORES | ADDRESS ON FILE |
| FRANK E CALDERON PIZARRO | ADDRESS ON FILE |
| FRANK E E MUJICA BAKER | ADDRESS ON FILE |
| FRANK E GOTAY | ADDRESS ON FILE |
| FRANK E GOTAY | ADDRESS ON FILE |
| FRANK E GOTAY PEREZ | ADDRESS ON FILE |
| FRANK E JIMENEZ PEGUERO | ADDRESS ON FILE |
| FRANK E MALDONADO TORRES | ADDRESS ON FILE |
| FRANK E RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| FRANK E ROSADO SANCHEZ | ADDRESS ON FILE |
| FRANK F SOTOMAYOR PEDROZA | ADDRESS ON FILE |
| FRANK FEBO QUINONES | ADDRESS ON FILE |
| FRANK FIGUEROA CANALES | ADDRESS ON FILE |
| FRANK FIGUEROA PAGAN | ADDRESS ON FILE |
| FRANK FR JTORRES | ADDRESS ON FILE |
| FRANK FR RLOPEZ | ADDRESS ON FILE |
| FRANK FR RLOPEZ | ADDRESS ON FILE |
| FRANK FRANCO BELTRAN | ADDRESS ON FILE |
| FRANK G MORALES MARTINEZ | ADDRESS ON FILE |
| FRANK G VALLES GONZALEZ | ADDRESS ON FILE |
| FRANK GANDIA COLON | ADDRESS ON FILE |
| FRANK GANDIA COLON | ADDRESS ON FILE |
| FRANK GARCIA MARTINEZ | ADDRESS ON FILE |
| FRANK GONZALEZ ARVELO | ADDRESS ON FILE |
| FRANK GONZALEZ MOLINA | ADDRESS ON FILE |
| FRANK GONZALEZ PEREZ | ADDRESS ON FILE |
| FRANK GOTAY PEREZ | ADDRESS ON FILE |
| FRANK GOTAY PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK GUARDIOLA MELENDEZ | ADDRESS ON FILE |
| FRANK GUARDIOLA MELENDEZ | ADDRESS ON FILE |
| FRANK GUARNERI VAZQUEZ | ADDRESS ON FILE |
| FRANK GUARNERI VAZQUEZ | ADDRESS ON FILE |
| FRANK GUEVARA ALICEA | ADDRESS ON FILE |
| FRANK GUILLEN GONZALEZ | ADDRESS ON FILE |
| FRANK HACKER LOPEZ | ADDRESS ON FILE |
| FRANK HACKER LOPEZ | ADDRESS ON FILE |
| FRANK HERNANDEZ CAPELES | ADDRESS ON FILE |
| FRANK I GONZALEZ CRESPO | ADDRESS ON FILE |
| FRANK IZ GANDIA | ADDRESS ON FILE |
| FRANK J DIAZ VALLE | ADDRESS ON FILE |
| FRANK J TORRES | ADDRESS ON FILE |
| FRANK J TORRES | ADDRESS ON FILE |
| FRANK J TROGOLO VELEZ | ADDRESS ON FILE |
| FRANK K ACHA MARTINEZ | ADDRESS ON FILE |
| FRANK L SOSA BELLO | ADDRESS ON FILE |
| FRANK LACEN RIVERA | ADDRESS ON FILE |
| FRANK LAMBERTY CRUZ | ADDRESS ON FILE |
| FRANK LOPEZ ESTAY | ADDRESS ON FILE |
| FRANK LOPEZ ESTAY | ADDRESS ON FILE |
| FRANK LOPEZ GONZALEZ | ADDRESS ON FILE |
| FRANK LOPEZ MORALES | ADDRESS ON FILE |
| FRANK LOPEZ NEGRON | ADDRESS ON FILE |
| FRANK LUGO LANDRAU | ADDRESS ON FILE |
| FRANK LUGO LANDRAU | ADDRESS ON FILE |
| FRANK LUGO SANTIAGO | ADDRESS ON FILE |
| FRANK M TORRES SANTOS | ADDRESS ON FILE |
| FRANK MARTINEZ ACEVEDO | ADDRESS ON FILE |
| FRANK MARTINEZ COSME | ADDRESS ON FILE |
| FRANK MARTINEZ COSME | ADDRESS ON FILE |
| FRANK MARTINEZ GUZMAN | ADDRESS ON FILE |
| FRANK MARTINEZ GUZMAN | ADDRESS ON FILE |
| FRANK MARTINEZ MATOS | ADDRESS ON FILE |
| FRANK MATOS RAMOS | ADDRESS ON FILE |
| FRANK MELENDEZ ORTIZ | ADDRESS ON FILE |
| FRANK MERCADO ROMERO | ADDRESS ON FILE |
| FRANK MERCADO ROMERO | ADDRESS ON FILE |
| FRANK MILLET PEREZ | ADDRESS ON FILE |
| FRANK MONTES LEBRON | ADDRESS ON FILE |
| FRANK MONTES LEBRON | ADDRESS ON FILE |
| FRANK MONTES RAMOS | ADDRESS ON FILE |
| FRANK MORALES CRUZ | ADDRESS ON FILE |
| FRANK MORALES CRUZ | ADDRESS ON FILE |
| FRANK MORALES MORALES | ADDRESS ON FILE |
| FRANK MORALES MORALES | ADDRESS ON FILE |
| FRANK MOYA RODRIGUEZ | ADDRESS ON FILE |
| FRANK MUNOZ APONTE | ADDRESS ON FILE |
| FRANK NIEVES ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK OLIVENCIA LLAMAS | ADDRESS ON FILE |
| FRANK OQUENDO | ADDRESS ON FILE |
| FRANK OQUENDO A Y ALA | ADDRESS ON FILE |
| FRANK ORTIZ GONZALEZ | ADDRESS ON FILE |
| FRANK ORTIZ HERNANDEZ | ADDRESS ON FILE |
| FRANK PADILLA CARRASQUILLO | ADDRESS ON FILE |
| FRANK PAGAN ROSARIO | ADDRESS ON FILE |
| FRANK PEREZ CHEVRES | ADDRESS ON FILE |
| FRANK PEREZ CONCEPCION | ADDRESS ON FILE |
| FRANK R ALBINO CINTRON | ADDRESS ON FILE |
| FRANK R CORDERO LUGO | ADDRESS ON FILE |
| FRANK R DAVILA GONZALEZ | ADDRESS ON FILE |
| FRANK R DELGADO BURGOS | ADDRESS ON FILE |
| FRANK R FIGUEROA PEREZ | ADDRESS ON FILE |
| FRANK R FIGUEROA PEREZ | ADDRESS ON FILE |
| FRANK R FLORES ORTIZ | ADDRESS ON FILE |
| FRANK R GONZALEZ ACOSTA | ADDRESS ON FILE |
| FRANK R HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| FRANK R LAGUNA ARCE | ADDRESS ON FILE |
| FRANK R LOPEZ REYES | ADDRESS ON FILE |
| FRANK R MARTINEZ RIVERA | ADDRESS ON FILE |
| FRANK R NAVARRO BULTRON | ADDRESS ON FILE |
| FRANK R NAVARRO BULTRON | ADDRESS ON FILE |
| FRANK R ORTIZ ALICEA | ADDRESS ON FILE |
| FRANK R PABEY VELEZ | ADDRESS ON FILE |
| FRANK R PABEY VELEZ | ADDRESS ON FILE |
| FRANK R PABEY VELEZ | ADDRESS ON FILE |
| FRANK R PEREZ BURGOS | ADDRESS ON FILE |
| FRANK R SANTIAGO OLIVERAS | ADDRESS ON FILE |
| FRANK R SERRANO BONILLA | ADDRESS ON FILE |
| FRANK R TORRES MALDONADO | ADDRESS ON FILE |
| FRANK R VAZQUEZ MADERA | ADDRESS ON FILE |
| FRANK RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| FRANK RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| FRANK RAMIREZ MARTINEZ | ADDRESS ON FILE |
| FRANK RAMIREZ NUNEZ | ADDRESS ON FILE |
| FRANK RIVERA BURGOS | ADDRESS ON FILE |
| FRANK RIVERA ORTIZ | ADDRESS ON FILE |
| FRANK RIVERA ORTIZ | ADDRESS ON FILE |
| FRANK RIVERA QUINTANA | ADDRESS ON FILE |
| FRANK RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANK RIVERA VELEZ | ADDRESS ON FILE |
| FRANK RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FRANK RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FRANK RODRIGUEZ MARCUCCI | ADDRESS ON FILE |
| FRANK RODRIGUEZ MARCUCCI | ADDRESS ON FILE |
| FRANK RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FRANK ROJAS HERNANDEZ | ADDRESS ON FILE |
| FRANK ROMAN ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANK ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANK ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANK ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANK ROMERO | ADDRESS ON FILE |
| FRANK ROSA LOPEZ | ADDRESS ON FILE |
| FRANK ROSA LOPEZ | ADDRESS ON FILE |
| FRANK ROSADO SUAREZ | ADDRESS ON FILE |
| FRANK RUBINAN RIVERA | ADDRESS ON FILE |
| FRANK SANTANA SALGADO | ADDRESS ON FILE |
| FRANK SANTANA SALGADO | ADDRESS ON FILE |
| FRANK SANTIAGO SOLIVAN | ADDRESS ON FILE |
| FRANK SERRANO | ADDRESS ON FILE |
| FRANK SILVA VIERA | ADDRESS ON FILE |
| FRANK SORRENTINI MORALES | ADDRESS ON FILE |
| FRANK SOTO BADILLO | ADDRESS ON FILE |
| FRANK SOTO PERAZA | ADDRESS ON FILE |
| FRANK SOTO RIVERA | ADDRESS ON FILE |
| FRANK SOTOMAYOR PEDROZA | ADDRESS ON FILE |
| FRANK SOTOMAYOR PEDROZA | ADDRESS ON FILE |
| FRANK TORRES DE LEON | ADDRESS ON FILE |
| FRANK TORRES GONZALEZ | ADDRESS ON FILE |
| FRANK VARGAS MANTILLA | ADDRESS ON FILE |
| FRANK VARGAS MANTILLA | ADDRESS ON FILE |
| FRANK VAZQUEZ DILLARD | ADDRESS ON FILE |
| FRANK VAZQUEZ FELICIANO | ADDRESS ON FILE |
| FRANKELMINE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| FRANKIE A BADILLO ADORNO | ADDRESS ON FILE |
| FRANKIE ALVARADO COSME | ADDRESS ON FILE |
| FRANKIE AMADOR RODRIGUEZ | ADDRESS ON FILE |
| FRANKIE BARRETO MALDONADO | ADDRESS ON FILE |
| FRANKIE BIBILONI OCASIO | ADDRESS ON FILE |
| FRANKIE BIGIO VAZQUEZ | ADDRESS ON FILE |
| FRANKIE BLAS GONZALEZ | ADDRESS ON FILE |
| FRANKIE BORRERO LUCIANO | ADDRESS ON FILE |
| FRANKIE CARRILLO SANTOS | ADDRESS ON FILE |
| FRANKIE CARRILLO SANTOS | ADDRESS ON FILE |
| FRANKIE CARRILLO SANTOS | ADDRESS ON FILE |
| FRANKIE COUVERTIER RIVERA | ADDRESS ON FILE |
| FRANKIE CRESPO GONZALEZ | ADDRESS ON FILE |
| FRANKIE DELIZ PIZARRO | ADDRESS ON FILE |
| FRANKIE FERNANDEZ CARMONA | ADDRESS ON FILE |
| FRANKIE FR FIGUEROA | ADDRESS ON FILE |
| FRANKIE G PINEIRO RIVERA | ADDRESS ON FILE |
| FRANKIE GALARZA CINTRON | ADDRESS ON FILE |
| FRANKIE GOMEZ SANTOS | ADDRESS ON FILE |
| FRANKIE GUADALUPE ROSA | ADDRESS ON FILE |
| FRANKIE J TORRES SORIANO | ADDRESS ON FILE |
| FRANKIE L CRUZ CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKIE L RAMOS CRUZ | ADDRESS ON FILE |
| FRANKIE LOPEZ RIVERA | ADDRESS ON FILE |
| FRANKIE MEDINA PEREZ | ADDRESS ON FILE |
| FRANKIE MORALES BERRIOS | ADDRESS ON FILE |
| FRANKIE MORALES GUERRA | ADDRESS ON FILE |
| FRANKIE MORALES MORALES | ADDRESS ON FILE |
| FRANKIE NIEVES DIAZ | ADDRESS ON FILE |
| FRANKIE ORTEGA GONZALEZ | ADDRESS ON FILE |
| FRANKIE ORTIZ MORALES | ADDRESS ON FILE |
| FRANKIE ORTIZ VEGA | ADDRESS ON FILE |
| FRANKIE PADILLA MONTALVO | ADDRESS ON FILE |
| FRANKIE PEREZ LAGUERRE | ADDRESS ON FILE |
| FRANKIE RAMIRES HERNANDES | ADDRESS ON FILE |
| FRANKIE RAMOS COLON | ADDRESS ON FILE |
| FRANKIE RAMOS RAMOS | ADDRESS ON FILE |
| FRANKIE RIVERA | ADDRESS ON FILE |
| FRANKIE RIVERA BAEZ | ADDRESS ON FILE |
| FRANKIE RIVERA BAEZ | ADDRESS ON FILE |
| FRANKIE RIVERA DIAZ | ADDRESS ON FILE |
| FRANKIE RIVERA ROSADO | ADDRESS ON FILE |
| FRANKIE RIVERA ROSADO | ADDRESS ON FILE |
| FRANKIE ROBINSON TORRES | ADDRESS ON FILE |
| FRANKIE ROBLES CANDELARIO | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ CARDONA | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ COLON | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ ORENGO | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ TELLADO | ADDRESS ON FILE |
| FRANKIE ROSA LAI | ADDRESS ON FILE |
| FRANKIE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| FRANKIE SANTOS RIVERA | ADDRESS ON FILE |
| FRANKIE SILVA SALDANA | ADDRESS ON FILE |
| FRANKIE TORRES | ADDRESS ON FILE |
| FRANKIE TORRES CASILLAS | ADDRESS ON FILE |
| FRANKIE VALENTIN VIVE | ADDRESS ON FILE |
| FRANKIE VALLE VAZQUEZ | ADDRESS ON FILE |
| FRANKIE VELEZ JIMENEZ | ADDRESS ON FILE |
| FRANKIE VICENTE HERNANDEZ | ADDRESS ON FILE |
| FRANKIE W RIVERA ROMAN | ADDRESS ON FILE |
| FRANKIN R SANTIAGO CEDENO | ADDRESS ON FILE |
| FRANKLIN A OLMO IRIZARRY | ADDRESS ON FILE |
| FRANKLIN A PONCE CALERO | ADDRESS ON FILE |
| FRANKLIN A VALOY NUNEZ | ADDRESS ON FILE |
| FRANKLIN ALEQUIN TORO | ADDRESS ON FILE |
| FRANKLIN AVILES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKLIN CABAN MENDEZ | ADDRESS ON FILE |
| FRANKLIN CABAN MENDEZ | ADDRESS ON FILE |
| FRANKLIN CARABALLO BORRERO | ADDRESS ON FILE |
| FRANKLIN CASUL SANCHEZ | ADDRESS ON FILE |
| FRANKLIN COLON MARTINEZ | ADDRESS ON FILE |
| FRANKLIN CORREA RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN CRUZ LINARES | ADDRESS ON FILE |
| FRANKLIN D ALMONTE GALVA | ADDRESS ON FILE |
| FRANKLIN D RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN ESTREMERA PEREZ | ADDRESS ON FILE |
| FRANKLIN ESTREMERA PEREZ | ADDRESS ON FILE |
| FRANKLIN FELICIANO CARABALLO | ADDRESS ON FILE |
| FRANKLIN FONTAN | ADDRESS ON FILE |
| FRANKLIN FRANCESHINI NIEVES | ADDRESS ON FILE |
| FRANKLIN FRANCESHINI NIEVES | ADDRESS ON FILE |
| FRANKLIN GOMEZ LANTIGUA | ADDRESS ON FILE |
| FRANKLIN GONZALEZ LUGO | ADDRESS ON FILE |
| FRANKLIN GONZALEZ RAMIREZ | ADDRESS ON FILE |
| FRANKLIN H H BEARDSLEY FRANKLIN | ADDRESS ON FILE |
| FRANKLIN H H BEARDSLEY FRANKLIN | ADDRESS ON FILE |
| FRANKLIN H RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| FRANKLIN HNDEZ MALDONADO | ADDRESS ON FILE |
| FRANKLIN INESTA MAS | ADDRESS ON FILE |
| FRANKLIN J AVILES SANT | ADDRESS ON FILE |
| FRANKLIN LANZO PIZARRO | ADDRESS ON FILE |
| FRANKLIN LASALLE MARRERO | ADDRESS ON FILE |
| FRANKLIN LOPEZ NAVARRO | ADDRESS ON FILE |
| FRANKLIN LUGO RIOS | ADDRESS ON FILE |
| FRANKLIN M PAGAN REYES | ADDRESS ON FILE |
| FRANKLIN MARTI ROSADO | ADDRESS ON FILE |
| FRANKLIN MARTINEZ MONGE | ADDRESS ON FILE |
| FRANKLIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN MARTINEZ ROLDAN | ADDRESS ON FILE |
| FRANKLIN MARTINEZ ROLDAN | ADDRESS ON FILE |
| FRANKLIN MARTINEZ ROLDAN | ADDRESS ON FILE |
| FRANKLIN MARTINEZ ROMAN | ADDRESS ON FILE |
| FRANKLIN MATEO CANO | ADDRESS ON FILE |
| FRANKLIN MATOS VELEZ | ADDRESS ON FILE |
| FRANKLIN ORTIZ RIVERA | ADDRESS ON FILE |
| FRANKLIN ORTIZ RIVERA | ADDRESS ON FILE |
| FRANKLIN PEREZ GONZALEZ | ADDRESS ON FILE |
| FRANKLIN QUINONES PARRA | ADDRESS ON FILE |
| FRANKLIN R GUZMAN FRANCISCO | ADDRESS ON FILE |
| FRANKLIN RAMIREZ RIVERA | ADDRESS ON FILE |
| FRANKLIN REYEZ CRUZ | ADDRESS ON FILE |
| FRANKLIN RIVERA ACOSTA | ADDRESS ON FILE |
| FRANKLIN RIVERA RIVERA | ADDRESS ON FILE |
| FRANKLIN RIVERA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKLIN RIVERA RUIZ | ADDRESS ON FILE |
| FRANKLIN RIVERA RUIZ | ADDRESS ON FILE |
| FRANKLIN RIVERA VEGA | ADDRESS ON FILE |
| FRANKLIN RODRIGUEZ DEJESUS | ADDRESS ON FILE |
| FRANKLIN RODRIGUEZ MASSO | ADDRESS ON FILE |
| FRANKLIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| FRANKLIN ROMAN CARRERO | ADDRESS ON FILE |
| FRANKLIN ROSA PABON | ADDRESS ON FILE |
| FRANKLIN SANTIAGO CRUZ | ADDRESS ON FILE |
| FRANKLIN SANTIAGO PEREZ | ADDRESS ON FILE |
| FRANKLIN SANTIAGO VEGA | ADDRESS ON FILE |
| FRANKLIN SOTO RIVERA | ADDRESS ON FILE |
| FRANKLIN SOTO VEGA | ADDRESS ON FILE |
| FRANKLIN TORRES CRUZ | ADDRESS ON FILE |
| FRANKLIN TORRES LOPEZ | ADDRESS ON FILE |
| FRANKLIN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN VELEZ PEREZ | ADDRESS ON FILE |
| FRANKLIN VELEZ TORRES | ADDRESS ON FILE |
| FRANKLIN ZAMBRANA ROSADO | ADDRESS ON FILE |
| FRANKLYN A LOPEZ IRIZARRY | ADDRESS ON FILE |
| FRANKLYN AYALA SANTOS | ADDRESS ON FILE |
| FRANKLYN DESARDEN TEN | ADDRESS ON FILE |
| FRANKLYN DESARDEN TEN | ADDRESS ON FILE |
| FRANKLYN FERNANDEZ RIVERA | ADDRESS ON FILE |
| FRANKLYN FIGUEROA BENCOSME | ADDRESS ON FILE |
| FRANKLYN GAZTAMBIDE BALZAC | ADDRESS ON FILE |
| FRANKLYN HILERIO MARTINEZ | ADDRESS ON FILE |
| FRANKLYN LARACUENTE GONZALEZ | ADDRESS ON FILE |
| FRANKLYN MATIAS RIVERA | ADDRESS ON FILE |
| FRANKLYN ORTIZ ORTIZ | ADDRESS ON FILE |
| FRANKLYN PEREZ GONZALEZ | ADDRESS ON FILE |
| FRANKLYN RIVERA JIMENEZ | ADDRESS ON FILE |
| FRANKLYN RIVERA TORRES | ADDRESS ON FILE |
| FRANKLYN RODRIGUEZ APONTE | ADDRESS ON FILE |
| FRANKLYN ROSADO VENDRELL | ADDRESS ON FILE |
| FRANKLYN ROSADO VENDRELL | ADDRESS ON FILE |
| FRANKSES ORTIZ SOTO | ADDRESS ON FILE |
| FRANKSHESKA MORALES RIVERA | ADDRESS ON FILE |
| FRANKY ARROYO RUBIO | ADDRESS ON FILE |
| FRANKY CINTRON PACHECO | ADDRESS ON FILE |
| FRANKY CORTES GONZALEZ | ADDRESS ON FILE |
| FRANKY FERRER EDWIN | ADDRESS ON FILE |
| FRANKY IRIZARRY LLERAS | ADDRESS ON FILE |
| FRANKY MARTINEZ DIAZ | ADDRESS ON FILE |
| FRANKY MARTINEZ DIAZ | ADDRESS ON FILE |
| FRANKY MEDINA ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKY MERCADO LEON | ADDRESS ON FILE |
| FRANKY RIOS REICES | ADDRESS ON FILE |
| FRANKY TORRES SANTIAGO | ADDRESS ON FILE |
| FRANKY VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANKY X ARROYO RUBIO | ADDRESS ON FILE |
| FRANKYN NIEVES | ADDRESS ON FILE |
| FRANSHELIS M VELEZ PELLOT | ADDRESS ON FILE |
| FRANSHESKA SIERRA CORDOVA | ADDRESS ON FILE |
| FRANSICO J MERCADO SILVA | ADDRESS ON FILE |
| FRANSICO RIVERA ROSARIO | ADDRESS ON FILE |
| FRANSIS FUENTES FERRER | ADDRESS ON FILE |
| FRANSIS FUENTES FERRER | ADDRESS ON FILE |
| FRANSISCO J DIAZ MENDEZ | ADDRESS ON FILE |
| FRANZUAS ALEMAN ALEMAN | ADDRESS ON FILE |
| FRATICELLI FR DIAZ | ADDRESS ON FILE |
| FRATICELLI FR DIAZ | ADDRESS ON FILE |
| FRATICELLI FR DIAZ | ADDRESS ON FILE |
| FRATICELLI FR DIAZ | ADDRESS ON FILE |
| FRAY L CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| FRAY L QUINONES RODRIGUEZ | ADDRESS ON FILE |
| FRAY M ARROYO MARTINE | ADDRESS ON FILE |
| FRAY N GONZALEZ VELEZ | ADDRESS ON FILE |
| FRAY NIEVES ONEILL | ADDRESS ON FILE |
| FRAY W GONZALEZ ARROYO | ADDRESS ON FILE |
| FRAYDA L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| FRED A MARTINEZ SANJURJO | ADDRESS ON FILE |
| FRED A MOLINA RODRIGUEZ | ADDRESS ON FILE |
| FRED A SANJURJO | ADDRESS ON FILE |
| FRED AQUINO MORALES | ADDRESS ON FILE |
| FRED COSTA ROSA | ADDRESS ON FILE |
| FRED CRUZ OCASIO | ADDRESS ON FILE |
| FRED CRUZ OCASIO | ADDRESS ON FILE |
| FRED DOMINGUEZ PARRA | ADDRESS ON FILE |
| FRED G REICHARD | ADDRESS ON FILE |
| FRED GAMBOA | ADDRESS ON FILE |
| FRED H MARTINEZ | ADDRESS ON FILE |
| FRED LAGRANDIER | ADDRESS ON FILE |
| FRED N FONSECA DIAZ | ADDRESS ON FILE |
| FRED NUNEZ SOLA | ADDRESS ON FILE |
| FRED TORREGROSA OCHOA | ADDRESS ON FILE |
| FRED V SOLTERO HARRINGTON | ADDRESS ON FILE |
| FRED WARSHAW ROSEN | ADDRESS ON FILE |
| FRED WARSHAW ROSEN | ADDRESS ON FILE |
| FREDD MORALES FUENTES | ADDRESS ON FILE |
| FREDDIE A BERRIOS DAVILA | ADDRESS ON FILE |
| FREDDIE A CAJIGAS CHAPARRO | ADDRESS ON FILE |
| FREDDIE A DIAZ MORAN | ADDRESS ON FILE |
| FREDDIE A DIAZ MORAN | ADDRESS ON FILE |
| FREDDIE A DIAZ MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE A MORALES ACEVEDO | ADDRESS ON FILE |
| FREDDIE A MORALES MERCED | ADDRESS ON FILE |
| FREDDIE A MORALES ORTIZ | ADDRESS ON FILE |
| FREDDIE A NAZARIO FREDDIE | ADDRESS ON FILE |
| FREDDIE A ROSADO NATAL | ADDRESS ON FILE |
| FREDDIE ACEVEDO VARGAS | ADDRESS ON FILE |
| FREDDIE ACEVEDO VARGAS | ADDRESS ON FILE |
| FREDDIE ACEVEDO VARGAS | ADDRESS ON FILE |
| FREDDIE ACEVEDO VELAZQUEZ | ADDRESS ON FILE |
| FREDDIE ALVARADO RIVERA | ADDRESS ON FILE |
| FREDDIE ALVARADO SANTIAGO | ADDRESS ON FILE |
| FREDDIE ANDINO CALDERON | ADDRESS ON FILE |
| FREDDIE ANDINO VILLEGA | ADDRESS ON FILE |
| FREDDIE AYALA DIAZ | ADDRESS ON FILE |
| FREDDIE B SANTIAGO CALDERO | ADDRESS ON FILE |
| FREDDIE BARBOSA COLON | ADDRESS ON FILE |
| FREDDIE BENJAMIN QUINTERO | ADDRESS ON FILE |
| FREDDIE BLONDET GUTIERREZ | ADDRESS ON FILE |
| FREDDIE BORIA CORDERO | ADDRESS ON FILE |
| FREDDIE CANCEL RIVERA | ADDRESS ON FILE |
| FREDDIE CARRASQUILLO GUIVAS | ADDRESS ON FILE |
| FREDDIE CARRASQUILLO GUIVAS | ADDRESS ON FILE |
| FREDDIE CHAPARRO CRUZ | ADDRESS ON FILE |
| FREDDIE CLAUDIO HERNANDEZ | ADDRESS ON FILE |
| FREDDIE COLON ALICEA | ADDRESS ON FILE |
| FREDDIE COLON ALICEA | ADDRESS ON FILE |
| FREDDIE COLON ALICEA | ADDRESS ON FILE |
| FREDDIE COLON MORALES | ADDRESS ON FILE |
| FREDDIE COLON MORENO | ADDRESS ON FILE |
| FREDDIE DE LEON RIVERA | ADDRESS ON FILE |
| FREDDIE DIAZ ALMODOVAR | ADDRESS ON FILE |
| FREDDIE E CAMPOS MARRERO | ADDRESS ON FILE |
| FREDDIE E COLON ORTIZ | ADDRESS ON FILE |
| FREDDIE E COLON ORTIZ | ADDRESS ON FILE |
| FREDDIE E GUTIERREZ CENTENO | ADDRESS ON FILE |
| FREDDIE E GUZMAN LOPEZ | ADDRESS ON FILE |
| FREDDIE E RIVERA PEREZ | ADDRESS ON FILE |
| FREDDIE ESCALERA SANTOS | ADDRESS ON FILE |
| FREDDIE ESPADA GARCIA | ADDRESS ON FILE |
| FREDDIE ESPADA GARCIA | ADDRESS ON FILE |
| FREDDIE F CABRERA VELEZ | ADDRESS ON FILE |
| FREDDIE FALCON REYES | ADDRESS ON FILE |
| FREDDIE FELICIANO ESPERANZA | ADDRESS ON FILE |
| FREDDIE FERNANDEZ RAMOS | ADDRESS ON FILE |
| FREDDIE FERNANDEZ RODRIGUE | ADDRESS ON FILE |
| FREDDIE FLORES TORRES | ADDRESS ON FILE |
| FREDDIE GALARZA MARTINEZ | ADDRESS ON FILE |
| FREDDIE GALARZA MARTINEZ | ADDRESS ON FILE |
| FREDDIE GARCIA DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE GARCIA DELGADO | ADDRESS ON FILE |
| FREDDIE GONZALEZ | ADDRESS ON FILE |
| FREDDIE GONZALEZ ALMEYDA | ADDRESS ON FILE |
| FREDDIE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FREDDIE GONZALEZ REYES | ADDRESS ON FILE |
| FREDDIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FREDDIE GRACIA COLON | ADDRESS ON FILE |
| FREDDIE GREEN PABON | ADDRESS ON FILE |
| FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE |
| FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE |
| FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE |
| FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE |
| FREDDIE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| FREDDIE HERNANDEZ SAAVEDRA | ADDRESS ON FILE |
| FREDDIE HERNANDEZ SAAVEDRA | ADDRESS ON FILE |
| FREDDIE HERNANDEZ SAAVEDRA | ADDRESS ON FILE |
| FREDDIE HERNANDEZ SOTO | ADDRESS ON FILE |
| FREDDIE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| FREDDIE IRIZARRY ROSADO | ADDRESS ON FILE |
| FREDDIE J LOZADA ROMAN | ADDRESS ON FILE |
| FREDDIE J SANCHEZ RIVERA | ADDRESS ON FILE |
| FREDDIE J SANCHEZ RIVERA | ADDRESS ON FILE |
| FREDDIE L PEREZ ALICEA | ADDRESS ON FILE |
| FREDDIE LEBRON RIVERA | ADDRESS ON FILE |
| FREDDIE LEON SANTOS | ADDRESS ON FILE |
| FREDDIE LEON SANTOS | ADDRESS ON FILE |
| FREDDIE LEON SANTOS | ADDRESS ON FILE |
| FREDDIE LEON TORRES | ADDRESS ON FILE |
| FREDDIE LEON TORRES | ADDRESS ON FILE |
| FREDDIE LEON TORRES | ADDRESS ON FILE |
| FREDDIE LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| FREDDIE LOPEZ ENCARNACION | ADDRESS ON FILE |
| FREDDIE LOPEZ LUGO | ADDRESS ON FILE |
| FREDDIE LOPEZ SANTIAGO | ADDRESS ON FILE |
| FREDDIE LUCENA PEREZ | ADDRESS ON FILE |
| FREDDIE MACHUCA PRADO | ADDRESS ON FILE |
| FREDDIE MARQUEZ VERGARA | ADDRESS ON FILE |
| FREDDIE MARRERO VAZQUEZ | ADDRESS ON FILE |
| FREDDIE MARTINEZ SOTO | ADDRESS ON FILE |
| FREDDIE MATOS LOPEZ | ADDRESS ON FILE |
| FREDDIE MELENDEZ GARCIA | ADDRESS ON FILE |
| FREDDIE MENDEZ ROMERO | ADDRESS ON FILE |
| FREDDIE MERCADO SANCHEZ | ADDRESS ON FILE |
| FREDDIE MOLINA SALGADO | ADDRESS ON FILE |
| FREDDIE MOLINA SALGADO | ADDRESS ON FILE |
| FREDDIE MORRABAL SANTIAGO | ADDRESS ON FILE |
| FREDDIE NARVAEZ LOZADA | ADDRESS ON FILE |
| FREDDIE NARVAEZ LOZADA | ADDRESS ON FILE |
| FREDDIE O CORTORREAL SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE ORTIZ SOTO | ADDRESS ON FILE |
| FREDDIE PACHECO MUNOZ | ADDRESS ON FILE |
| FREDDIE PACHECO NEGRON | ADDRESS ON FILE |
| FREDDIE PEREZ MERCADO | ADDRESS ON FILE |
| FREDDIE PEREZ RIVERA | ADDRESS ON FILE |
| FREDDIE QUILES ROMAN | ADDRESS ON FILE |
| FREDDIE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| FREDDIE RAMOS DUMAS | ADDRESS ON FILE |
| FREDDIE RAMOS DUMAS | ADDRESS ON FILE |
| FREDDIE RAMOS PEREZ | ADDRESS ON FILE |
| FREDDIE REYES RAMOS | ADDRESS ON FILE |
| FREDDIE REYES ROMERO | ADDRESS ON FILE |
| FREDDIE RIOS MALDONADO | ADDRESS ON FILE |
| FREDDIE RIOS MASS | ADDRESS ON FILE |
| FREDDIE RIVERA CAMACHO | ADDRESS ON FILE |
| FREDDIE RIVERA CASANOVA | ADDRESS ON FILE |
| FREDDIE RIVERA CASANOVA | ADDRESS ON FILE |
| FREDDIE RIVERA CHAMORRO | ADDRESS ON FILE |
| FREDDIE RIVERA ORTIZ | ADDRESS ON FILE |
| FREDDIE RIVERA RIEFKHOL | ADDRESS ON FILE |
| FREDDIE RIVERA RIEFKHOL | ADDRESS ON FILE |
| FREDDIE RIVERA RIVAS | ADDRESS ON FILE |
| FREDDIE RIVERA ROCHE | ADDRESS ON FILE |
| FREDDIE RIVERA SANTANA | ADDRESS ON FILE |
| FREDDIE RIVERA VALCARCEL | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ AYALA | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ LUGO | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ MAISONET | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ MAISONET | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ MAISONET | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ MATOS | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ MORALES | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ REYES | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FREDDIE RODRIGUEZ ROHENA | ADDRESS ON FILE |
| FREDDIE ROJAS BAEZ | ADDRESS ON FILE |
| FREDDIE ROMAN MILLET | ADDRESS ON FILE |
| FREDDIE ROSA GARCIA | ADDRESS ON FILE |
| FREDDIE ROSA GARCIA | ADDRESS ON FILE |
| FREDDIE ROSADO CORDOVA | ADDRESS ON FILE |
| FREDDIE ROSADO CORDOVA | ADDRESS ON FILE |
| FREDDIE ROSARIO PEREZ | ADDRESS ON FILE |
| FREDDIE SANCHEZ SANTINI | ADDRESS ON FILE |
| FREDDIE SANTIAGO NIEVES | ADDRESS ON FILE |
| FREDDIE SANTOS RIVERA | ADDRESS ON FILE |
| FREDDIE SILVA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE SOTO ORTIZ | ADDRESS ON FILE |
| FREDDIE STORER ALCOBA | ADDRESS ON FILE |
| FREDDIE TORRES ANDUJAR | ADDRESS ON FILE |
| FREDDIE TORRES DAVILA | ADDRESS ON FILE |
| FREDDIE TORRES TORRES | ADDRESS ON FILE |
| FREDDIE VARGAS RODRIGUEZ | ADDRESS ON FILE |
| FREDDIE VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| FREDDIE VELAZQUEZ ROSA | ADDRESS ON FILE |
| FREDDIE W W LUCIANO FRANQUI | ADDRESS ON FILE |
| FREDDIE ZAPATA FLORES | ADDRESS ON FILE |
| FREDDIE ZAPATA FLORES | ADDRESS ON FILE |
| FREDDIE ZAYAS MARTINEZ | ADDRESS ON FILE |
| FREDDY A BERMUDEZ RIVERA | ADDRESS ON FILE |
| FREDDY A BERMUDEZ RIVERA | ADDRESS ON FILE |
| FREDDY A BERMUDEZ RIVERA | ADDRESS ON FILE |
| FREDDY A LOPEZ ALMODOVAR | ADDRESS ON FILE |
| FREDDY A RAMOS TORRES | ADDRESS ON FILE |
| FREDDY A RAYMOND PROTA | ADDRESS ON FILE |
| FREDDY ACOSTA SEDA | ADDRESS ON FILE |
| FREDDY ALBADALEJO SANTANA | ADDRESS ON FILE |
| FREDDY ALBARRAN LOPEZ | ADDRESS ON FILE |
| FREDDY ALICEA GONZALEZ | ADDRESS ON FILE |
| FREDDY BADILLO JAVARIZ | ADDRESS ON FILE |
| FREDDY BAEZ GARCIA | ADDRESS ON FILE |
| FREDDY BAEZ GARCIA | ADDRESS ON FILE |
| FREDDY BAEZ ROSADO | ADDRESS ON FILE |
| FREDDY BAUTISTA | ADDRESS ON FILE |
| FREDDY BENITEZ ECHEVARRIA | ADDRESS ON FILE |
| FREDDY BENITEZ ECHEVARRIA | ADDRESS ON FILE |
| FREDDY BETANCOURT FIGUEROA | ADDRESS ON FILE |
| FREDDY BURGOS BAEZ | ADDRESS ON FILE |
| FREDDY CACERES SANCHEZ | ADDRESS ON FILE |
| FREDDY CALO RODRIGUEZ | ADDRESS ON FILE |
| FREDDY CANCEL GONZALEZ | ADDRESS ON FILE |
| FREDDY CAQUIAS SOTO | ADDRESS ON FILE |
| FREDDY CORTES GONZALEZ | ADDRESS ON FILE |
| FREDDY CORTES GONZALEZ | ADDRESS ON FILE |
| FREDDY CORTES ROSARIO | ADDRESS ON FILE |
| FREDDY CRUZ NEGRON | ADDRESS ON FILE |
| FREDDY DE ARMAS ANAYA | ADDRESS ON FILE |
| FREDDY DEL TORO | ADDRESS ON FILE |
| FREDDY DIAZ SANCHEZ | ADDRESS ON FILE |
| FREDDY DOMINGUEZ CASTRO | ADDRESS ON FILE |
| FREDDY E VELEZ GARCIA | ADDRESS ON FILE |
| FREDDY E VELEZ GARCIA | ADDRESS ON FILE |
| FREDDY FIGUEROA CORDOVA | ADDRESS ON FILE |
| FREDDY FIGUEROA RIVERA | ADDRESS ON FILE |
| FREDDY FONSECA LITHGOW | ADDRESS ON FILE |
| FREDDY FRANQUI MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDY FUSA OCASIO | ADDRESS ON FILE |
| FREDDY GARCIA COTTO | ADDRESS ON FILE |
| FREDDY GARCIA GARCIA | ADDRESS ON FILE |
| FREDDY GARCIA GONZALEZ | ADDRESS ON FILE |
| FREDDY GARCIA GONZALEZ | ADDRESS ON FILE |
| FREDDY GARCIA GONZALEZ | ADDRESS ON FILE |
| FREDDY GARCIA HIDALGO | ADDRESS ON FILE |
| FREDDY GARCIA LIZARDI | ADDRESS ON FILE |
| FREDDY GARCIA LOPEZ | ADDRESS ON FILE |
| FREDDY GARCIA LOPEZ | ADDRESS ON FILE |
| FREDDY GARCIA QUINONES | ADDRESS ON FILE |
| FREDDY GODOY TORRES | ADDRESS ON FILE |
| FREDDY GONZALEZ | ADDRESS ON FILE |
| FREDDY GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| FREDDY GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FREDDY H SANCHEZ GONZALEZ | ADDRESS ON FILE |
| FREDDY HERNANDEZ SAAVEDRA | ADDRESS ON FILE |
| FREDDY J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FREDDY J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FREDDY L TORRES TORRES | ADDRESS ON FILE |
| FREDDY L TORRES TORRES | ADDRESS ON FILE |
| FREDDY LORENZO PELLOT | ADDRESS ON FILE |
| FREDDY MALDONADO GONZALEZ | ADDRESS ON FILE |
| FREDDY MALDONADO GONZALEZ | ADDRESS ON FILE |
| FREDDY MALDONADO GONZALEZ | ADDRESS ON FILE |
| FREDDY MARTINEZ RAMOS | ADDRESS ON FILE |
| FREDDY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FREDDY MARTINEZ SEMIDEY | ADDRESS ON FILE |
| FREDDY MEDINA RAMOS | ADDRESS ON FILE |
| FREDDY MENDEZ SEGURA | ADDRESS ON FILE |
| FREDDY MILIAN RIVERA | ADDRESS ON FILE |
| FREDDY MORALES GONZALEZ | ADDRESS ON FILE |
| FREDDY MORALES MONTALVO | ADDRESS ON FILE |
| FREDDY MUREL CINTRON | ADDRESS ON FILE |
| FREDDY MURIEL DIAZ | ADDRESS ON FILE |
| FREDDY N NEGRON SANTIAGO | ADDRESS ON FILE |
| FREDDY N NEGRON SANTIAGO | ADDRESS ON FILE |
| FREDDY O FIGUEROA OLAN | ADDRESS ON FILE |
| FREDDY O GARCIA BURGOS | ADDRESS ON FILE |
| FREDDY O MORALES RODRIGUEZ | ADDRESS ON FILE |
| FREDDY O RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FREDDY ORTIZ DE JESUS | ADDRESS ON FILE |
| FREDDY ORTIZ JESUS | ADDRESS ON FILE |
| FREDDY ORTIZ MORALES | ADDRESS ON FILE |
| FREDDY OSORIO LACEN | ADDRESS ON FILE |
| FREDDY OSORIO LACEN | ADDRESS ON FILE |
| FREDDY OSORIO ORTIZ | ADDRESS ON FILE |
| FREDDY PADILLA ACEVEDO | ADDRESS ON FILE |
| FREDDY PADILLA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDY PARRILLA TORRES | ADDRESS ON FILE |
| FREDDY PENA PLACIDO | ADDRESS ON FILE |
| FREDDY PEREZ FIGUEROA | ADDRESS ON FILE |
| FREDDY PEREZ GONZALEZ | ADDRESS ON FILE |
| FREDDY PIMENTEL RODRIGUEZ | ADDRESS ON FILE |
| FREDDY POLANCO VIERA | ADDRESS ON FILE |
| FREDDY POLANCO VIERA | ADDRESS ON FILE |
| FREDDY R AGUILAR OCASIO | ADDRESS ON FILE |
| FREDDY R AGUILAR OCASIO | ADDRESS ON FILE |
| FREDDY RAMIREZ LAMBERTY | ADDRESS ON FILE |
| FREDDY REYES BENITEZ | ADDRESS ON FILE |
| FREDDY REYES RIVERA | ADDRESS ON FILE |
| FREDDY RIVERA ANGULO | ADDRESS ON FILE |
| FREDDY RIVERA DIAZ | ADDRESS ON FILE |
| FREDDY RIVERA ROMAN | ADDRESS ON FILE |
| FREDDY RODRIGUEZ COLON | ADDRESS ON FILE |
| FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FREDDY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FREDDY ROMAN SANTIAGO | ADDRESS ON FILE |
| FREDDY ROMAN SANTIAGO | ADDRESS ON FILE |
| FREDDY ROMAN SANTIAGO | ADDRESS ON FILE |
| FREDDY ROSARIO GARCIA | ADDRESS ON FILE |
| FREDDY ROSARIO PEREZ | ADDRESS ON FILE |
| FREDDY SANCHEZ RAMOS | ADDRESS ON FILE |
| FREDDY SANCHEZ RAMOS | ADDRESS ON FILE |
| FREDDY SANCHEZ RAMOS | ADDRESS ON FILE |
| FREDDY SANTIAGO ALICEA | ADDRESS ON FILE |
| FREDDY SANTIAGO PUIG | ADDRESS ON FILE |
| FREDDY SANTIAGO PUIG | ADDRESS ON FILE |
| FREDDY SANTOS GARCIA | ADDRESS ON FILE |
| FREDDY SEPULVEDA RUIZ | ADDRESS ON FILE |
| FREDDY SERRANO AGUEDA | ADDRESS ON FILE |
| FREDDY SERRANO AGUEDA | ADDRESS ON FILE |
| FREDDY SONIA MORENO SERRANO | ADDRESS ON FILE |
| FREDDY SUAREZ ALVAEZ | ADDRESS ON FILE |
| FREDDY TEJADA HENRIQUEZ | ADDRESS ON FILE |
| FREDDY TORO PRADO | ADDRESS ON FILE |
| FREDDY TORRES HERNANDEZ | ADDRESS ON FILE |
| FREDDY TORRES HERNANDEZ | ADDRESS ON FILE |
| FREDDY TORRES RODRIGUEZ | ADDRESS ON FILE |
| FREDDY TORRES RODRIGUEZ | ADDRESS ON FILE |
| FREDDY TORRES SEPULVEDA | ADDRESS ON FILE |
| FREDDY TORRES SEPULVEDA | ADDRESS ON FILE |
| FREDDY TORRES SERRANO | ADDRESS ON FILE |
| FREDDY TRINIDAD MURIEL | ADDRESS ON FILE |
| FREDDY VAZQUEZ APONTE | ADDRESS ON FILE |
| FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE |
| FREDDY VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| FREDDY VELAZQUEZ FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDY VELAZQUEZ FUENTES | ADDRESS ON FILE |
| FREDDY VELEZ SERRANO | ADDRESS ON FILE |
| FREDDY VELEZ SERRANO | ADDRESS ON FILE |
| FREDDY W RAMOS | ADDRESS ON FILE |
| FREDDY Z RUIZ BONET | ADDRESS ON FILE |
| FREDDYSON MERCADO PADILLA | ADDRESS ON FILE |
| FREDDYWINDO SEDA SEDA | ADDRESS ON FILE |
| FREDERIC ARROYO RODRIGUEZ | ADDRESS ON FILE |
| FREDERIC ARROYO RODRIGUEZ | ADDRESS ON FILE |
| FREDERICK A ANDERSON | ADDRESS ON FILE |
| FREDERICK AULD MIRUS | ADDRESS ON FILE |
| FREDERICK BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| FREDERICK BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| FREDERICK CARABALLO CRUZ | ADDRESS ON FILE |
| FREDERICK CLAUDIO MARRERO | ADDRESS ON FILE |
| FREDERICK COLL LAMPON | ADDRESS ON FILE |
| FREDERICK CRUZ NUNEZ | ADDRESS ON FILE |
| FREDERICK EMMANUELLI | ADDRESS ON FILE |
| FREDERICK ESTRADA | ADDRESS ON FILE |
| FREDERICK FLORES GONZALEZ | ADDRESS ON FILE |
| FREDERICK FLORES GONZALEZ | ADDRESS ON FILE |
| FREDERICK J CORTES DIAZ | ADDRESS ON FILE |
| FREDERICK L KURR MATTA | ADDRESS ON FILE |
| FREDERICK MARTINEZ NEGRON | ADDRESS ON FILE |
| FREDERICK MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| FREDERICK ORTIZ COLON | ADDRESS ON FILE |
| FREDERICK ORTIZ COLON | ADDRESS ON FILE |
| FREDERICK ORTIZ GUZMAN | ADDRESS ON FILE |
| FREDERICK RODRIGUEZ RODRIG | ADDRESS ON FILE |
| FREDERICK RODRIGUEZ RODRIG | ADDRESS ON FILE |
| FREDERICK RODRIGUEZ RODRIG | ADDRESS ON FILE |
| FREDERICK RUEMMELE VALLECI | ADDRESS ON FILE |
| FREDERICK T SEBASTIAN MUNI | ADDRESS ON FILE |
| FREDERICK W HORN BARRETT | ADDRESS ON FILE |
| FREDERICK W HORN BARRETT | ADDRESS ON FILE |
| FREDERIK H ITHIER COLON | ADDRESS ON FILE |
| FREDES N JIMENEZ GONZALEZ | ADDRESS ON FILE |
| FREDESVINDA COLON CORDERO | ADDRESS ON FILE |
| FREDESVINDA MALDONADO MEDINA | ADDRESS ON FILE |
| FREDESVINDA ORTIZ RUIZ | ADDRESS ON FILE |
| FREDESVINDA SUAREZ UGARTE | ADDRESS ON FILE |
| FREDESVINDA TAPIA SALGADO | ADDRESS ON FILE |
| FREDESVINDA TAPIA SALGADO | ADDRESS ON FILE |
| FREDESVINDA TORRES VELEZ | ADDRESS ON FILE |
| FREDESWILDA DIAZ VARGAS | ADDRESS ON FILE |
| FREDESWILDA ESPINOSA | ADDRESS ON FILE |
| FREDESWILDA MATEO CRUZ | ADDRESS ON FILE |
| FREDESWILDA VARGAS AYALA | ADDRESS ON FILE |
| FREDESWINDA A VELEZ ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDESWINDA ALVARADO MEDINA | ADDRESS ON FILE |
| FREDESWINDA AVELLANET LORENZO | ADDRESS ON FILE |
| FREDESWINDA AVELLANET LORENZO | ADDRESS ON FILE |
| FREDESWINDA BABILONIA | ADDRESS ON FILE |
| FREDESWINDA BABILONIA MEDINA | ADDRESS ON FILE |
| FREDESWINDA BABILONIA MEDINA | ADDRESS ON FILE |
| FREDESWINDA CANDELARIA FREDESWINDA | ADDRESS ON FILE |
| FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE |
| FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE |
| FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE |
| FREDESWINDA CINTRON ORTIZ | ADDRESS ON FILE |
| FREDESWINDA COLON ORTIZ | ADDRESS ON FILE |
| FREDESWINDA CRESPO RIVERA | ADDRESS ON FILE |
| FREDESWINDA CRUZ CRUZ | ADDRESS ON FILE |
| FREDESWINDA FLORES RAMOS | ADDRESS ON FILE |
| FREDESWINDA GARCIA FREDESWINDA | ADDRESS ON FILE |
| FREDESWINDA GARCIA FREDESWINDA | ADDRESS ON FILE |
| FREDESWINDA GARCIA VAZQUEZ | ADDRESS ON FILE |
| FREDESWINDA GONZALEZ SERRANO | ADDRESS ON FILE |
| FREDESWINDA HERNANDEZ | ADDRESS ON FILE |
| FREDESWINDA LUCENA VELEZ | ADDRESS ON FILE |
| FREDESWINDA MALDONADO ORTIZ | ADDRESS ON FILE |
| FREDESWINDA MATOS ALVARADO | ADDRESS ON FILE |
| FREDESWINDA MENDEZ MARQUEZ | ADDRESS ON FILE |
| FREDESWINDA MORA RUIZ | ADDRESS ON FILE |
| FREDESWINDA MORALES TIRADO | ADDRESS ON FILE |
| FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE |
| FREDESWINDA MUNOZ GONZALEZ | ADDRESS ON FILE |
| FREDESWINDA PEREZ | ADDRESS ON FILE |
| FREDESWINDA PEREZ RIVERA | ADDRESS ON FILE |
| FREDESWINDA PEREZ RIVERA | ADDRESS ON FILE |
| FREDESWINDA PEREZ VAZQUEZ | ADDRESS ON FILE |
| FREDESWINDA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FREDESWINDA QUINONES CARABALLO | ADDRESS ON FILE |
| FREDESWINDA RAMOS CASIANO | ADDRESS ON FILE |
| FREDESWINDA ROBLEDO DE LEON | ADDRESS ON FILE |
| FREDESWINDA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FREDESWINDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| FREDESWINDA RODRIGUEZ FRANQUIZ | ADDRESS ON FILE |
| FREDESWINDA ROMAN | ADDRESS ON FILE |
| FREDESWINDA SALCEDO MORALES | ADDRESS ON FILE |
| FREDESWINDA SANTIAGO | ADDRESS ON FILE |
| FREDESWINDA SANTIAGO DIAZ | ADDRESS ON FILE |
| FREDESWINDA SANTIAGO DIAZ | ADDRESS ON FILE |
| FREDESWINDA SANTIAGO DIAZ | ADDRESS ON FILE |
| FREDESWINDA SANTOS PIZARRO | ADDRESS ON FILE |
| FREDESWINDA SANTOS PIZARRO | ADDRESS ON FILE |
| FREDESWINDA TORO FELICIANO | ADDRESS ON FILE |
| FREDESWINDA VERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDIE CONCEPCION MARTINEZ | ADDRESS ON FILE |
| FREDIE OCASIO CORTES | ADDRESS ON FILE |
| FREDIE OCASIO CORTES | ADDRESS ON FILE |
| FREDISON SOSA GONZALEZ | ADDRESS ON FILE |
| FREDSSY J HERNANDEZ TORRES | ADDRESS ON FILE |
| FREDY AROCHO VAZQUEZ | ADDRESS ON FILE |
| FREDY CHACON SUAREZ | ADDRESS ON FILE |
| FREDY CRUZ FONSECA | ADDRESS ON FILE |
| FREDY CRUZ FONSECA | ADDRESS ON FILE |
| FREDY I REYES SORTO | ADDRESS ON FILE |
| FREDY I REYES SORTO | ADDRESS ON FILE |
| FREDYSON RUIZ PEREZ | ADDRESS ON FILE |
| FREDYSON RUIZ PEREZ | ADDRESS ON FILE |
| FREDYSWINDO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| FREEDY J ACEVEDO LOPEZ | ADDRESS ON FILE |
| FREIDA M RIVERA SERRANO | ADDRESS ON FILE |
| FREIDA R PELLOT TIRADO | ADDRESS ON FILE |
| FREIDA TORRES | ADDRESS ON FILE |
| FREIDA TORRES | ADDRESS ON FILE |
| FREIDY CORDERO VELAZQUEZ | ADDRESS ON FILE |
| FREMAIN ANDUJAR RIVERA | ADDRESS ON FILE |
| FREMAIN ORTEGA DE JESUS | ADDRESS ON FILE |
| FREMAIN ORTEGA DE JESUS | ADDRESS ON FILE |
| FREMAIN ORTEGA DE JESUS | ADDRESS ON FILE |
| FREMIOT RAMIREZ RAMIREZ | ADDRESS ON FILE |
| FREYA M TOLEDO FERIA | ADDRESS ON FILE |
| FREYA RIVERA ARROYO | ADDRESS ON FILE |
| FREYDA HEREDIA CORTEZ | ADDRESS ON FILE |
| FREYDA J GONZALEZ DE JESUS | ADDRESS ON FILE |
| FRIAS BATISTA JESUS | ADDRESS ON FILE |
| FRIEDA SAYLES VOKAC | ADDRESS ON FILE |
| FRIEDA UMPIERRE ZAMORA | ADDRESS ON FILE |
| FRIEDMAN PEREZ RAMOS | ADDRESS ON FILE |
| FRITCI LOPEZ DE GONZALEZ | ADDRESS ON FILE |
| FRITZ MIRAND CAZEAU | ADDRESS ON FILE |
| FRITZIE CASIANO ROSAS | ADDRESS ON FILE |
| FRNKIE ROSADO ORTIZ | ADDRESS ON FILE |
| FROILAN COLON GONZALEZ | ADDRESS ON FILE |
| FROILAN CORDOVA RODRIGUEZ | ADDRESS ON FILE |
| FROILAN CORREA CANCEL | ADDRESS ON FILE |
| FROILAN IRIZARRY SANABRIA | ADDRESS ON FILE |
| FROILAN MARTINEZ TORRES | ADDRESS ON FILE |
| FROILAN MARTINEZ TORRES | ADDRESS ON FILE |
| FROILAN MARTINEZ TORRES | ADDRESS ON FILE |
| FROILAN MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| FROILAN SALCEDO CENTENO | ADDRESS ON FILE |
| FROILO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| FROILO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| FROYLAN VILANOVA DETRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRUCTUOSA TORRES ALVAREZ | ADDRESS ON FILE |
| FRUCTUOSA TORRES ALVAREZ | ADDRESS ON FILE |
| FRUCTUOSO BAYALA | ADDRESS ON FILE |
| FRUCTUOSO BAYALA CARRASQUILLO | ADDRESS ON FILE |
| FRUCTUOSO CARRASQUILLO MENDEZ | ADDRESS ON FILE |
| FRUCTUOSO CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| FRUCTUOSO CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| FRUCTUOSO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRUCTUOSO GARCIA MONTANEZ | ADDRESS ON FILE |
| FRUCTUOSO GARCIA MONTANEZ | ADDRESS ON FILE |
| FRUCTUOSO MORALES AVILES | ADDRESS ON FILE |
| FRUCTUOSO RAMOS ORTIZ | ADDRESS ON FILE |
| FRUCTUOSO ROMAN MEDINA | ADDRESS ON FILE |
| FRUCTUOSO SANTIAGO STGO | ADDRESS ON FILE |
| FRUCTUOSO SANTIAGO STGO | ADDRESS ON FILE |
| FRUTO DIAZ QUINONES | ADDRESS ON FILE |
| FUENTES CEPEDA MYRNA | ADDRESS ON FILE |
| FUENTES DE LA CRUZ TATIANA | ADDRESS ON FILE |
| FUENTES EDWIN MEDINA | ADDRESS ON FILE |
| FUENTES FU MORALES | ADDRESS ON FILE |
| FUENTES FU OSORIO | ADDRESS ON FILE |
| FULBIA SUERO GONZALEZ | ADDRESS ON FILE |
| FULGENCIA FLORES PADILLA | ADDRESS ON FILE |
| FULGENCIA FLORES PADILLA | ADDRESS ON FILE |
| FULGENCIA M RIVERA MONTANEZ | ADDRESS ON FILE |
| FULGENCIA RAMOS DIAZ | ADDRESS ON FILE |
| FULGENCIA RAMOS SANCHEZ | ADDRESS ON FILE |
| FULGENCIA RAMOS SANCHEZ | ADDRESS ON FILE |
| FULGENCIO BERDECIA RODRIGU | ADDRESS ON FILE |
| FULGENCIO CORREA GUTIERREZ | ADDRESS ON FILE |
| FULGENCIO ORTIZ ARROYO | ADDRESS ON FILE |
| FULGENCIO ORTIZ CARRILLO | ADDRESS ON FILE |
| FULGENCIO ORTIZ CARRILLO | ADDRESS ON FILE |
| FULGENCIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FULGENCIO SANTOS RIVERA | ADDRESS ON FILE |
| FULGENCIO SANTOS RIVERA | ADDRESS ON FILE |
| FULGENCIO SUAREZ AYALA | ADDRESS ON FILE |
| FULGENCIO TEXEIRA BORRERO | ADDRESS ON FILE |
| FULGENCIO VIENTOS CARDONA | ADDRESS ON FILE |
| FULGENCIO VIENTOS CARDONA | ADDRESS ON FILE |
| FULVIA M RODRIGUEZ TIRADO | ADDRESS ON FILE |
| FUNDADOR FELICIANO VILLANUEVA | ADDRESS ON FILE |
| FUNDADOR FUENTES RODRIGUEZ | ADDRESS ON FILE |
| FUNDADOR GONZALEZ SANTOS | ADDRESS ON FILE |
| FUNDADOR LOPEZ CINTRON | ADDRESS ON FILE |
| FUNDADOR LOPEZ MENDEZ | ADDRESS ON FILE |
| FUNDADOR MARTINEZ CASTRO | ADDRESS ON FILE |
| FUNDADOR MARTINEZ CASTRO | ADDRESS ON FILE |
| FUNDADOR MENDOZA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FUNDADOR MONCLOVA LEBRON | ADDRESS ON FILE |
| FUNDADOR MONCLOVA LEBRON | ADDRESS ON FILE |
| FUNDADOR MONTES ROSARIO | ADDRESS ON FILE |
| FUNDADOR PASCUAL ABAD | ADDRESS ON FILE |
| FUNDADOR PORTALATIN RUIZ | ADDRESS ON FILE |
| FUNDADOR RIVERA MONTANEZ | ADDRESS ON FILE |
| FUNDADOR RODRIGUEZ | ADDRESS ON FILE |
| FUNDADOR RODRIGUEZ VARGAS | ADDRESS ON FILE |
| FUNDADOR TOLEDO DIAZ | ADDRESS ON FILE |
| FUNDADOR VALENTIN MARTINEZ | ADDRESS ON FILE |
| FUNDADORA LOPEZ LAVIENA | ADDRESS ON FILE |
| FUNDADORA SANCHEZ NIEVES | ADDRESS ON FILE |
| FUNDADORA SANCHEZ NIEVES | ADDRESS ON FILE |
| FUNDADORA SEGUI ACEVEDO | ADDRESS ON FILE |
| FUSTER FU CASTRO | ADDRESS ON FILE |
| FUSTER O SOLANO INGRID | ADDRESS ON FILE |
| G ALBERTY VELAZQUEZ | ADDRESS ON FILE |
| G CACERES HERNANDEZ | ADDRESS ON FILE |
| G GONZALEZ NIEVES | ADDRESS ON FILE |
| G NIEVES SANTIAGO | ADDRESS ON FILE |
| G REYNES BONETA | ADDRESS ON FILE |
| G RODRIGUEZ | ADDRESS ON FILE |
| GABALIEL ROBLES CRESPO | ADDRESS ON FILE |
| GABERTO VELEZ VIROLA | ADDRESS ON FILE |
| GABIL RIVERA RAMOS | ADDRESS ON FILE |
| GABIL RIVERA RAMOS | ADDRESS ON FILE |
| GABINA RIVERA ORTEGA | ADDRESS ON FILE |
| GABINA TORRES DE JESUS | ADDRESS ON FILE |
| GABINA TORRES DE JESUS | ADDRESS ON FILE |
| GABINA TORRES DE JESUS | ADDRESS ON FILE |
| GABINO ALEMAN HERNANDEZ | ADDRESS ON FILE |
| GABINO APONTE MALPICA | ADDRESS ON FILE |
| GABINO BENITEZ RIVERA | ADDRESS ON FILE |
| GABINO CLEMENTE | ADDRESS ON FILE |
| GABINO CLEMENTE | ADDRESS ON FILE |
| GABINO CLEMENTE | ADDRESS ON FILE |
| GABINO E GARCES ONEILL | ADDRESS ON FILE |
| GABINO FLORES HERNANDEZ | ADDRESS ON FILE |
| GABINO FLORES HERNANDEZ | ADDRESS ON FILE |
| GABINO GOMEZ PEREZ | ADDRESS ON FILE |
| GABINO HERNANDEZ TORRES | ADDRESS ON FILE |
| GABINO MALDONADO FIGUEROA | ADDRESS ON FILE |
| GABINO OLIVENCIA RIVERA | ADDRESS ON FILE |
| GABINO ORTIZ VEGA | ADDRESS ON FILE |
| GABINO OYOLA DIAZ | ADDRESS ON FILE |
| GABINO OYOLA DIAZ | ADDRESS ON FILE |
| GABINO PLANELL MOLINA | ADDRESS ON FILE |
| GABINO RESTO SANTIAGO | ADDRESS ON FILE |
| GABINO RIVERA HERRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABINO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GABINO TORRES ROMAN | ADDRESS ON FILE |
| GABIR G GOMEZ RADA | ADDRESS ON FILE |
| GABRIEL A ALVARADO SANTOS | ADDRESS ON FILE |
| GABRIEL A ALVARADO SANTOS | ADDRESS ON FILE |
| GABRIEL A ALVARADO SANTOS | ADDRESS ON FILE |
| GABRIEL A ALVAREZ APONTE | ADDRESS ON FILE |
| GABRIEL A ARENAS HORTA | ADDRESS ON FILE |
| GABRIEL A ARENAS HORTA | ADDRESS ON FILE |
| GABRIEL A CHEVERE PEREIRA | ADDRESS ON FILE |
| GABRIEL A CRUZ CASTRO | ADDRESS ON FILE |
| GABRIEL A DE LA CRUZ | ADDRESS ON FILE |
| GABRIEL A DEL TORO | ADDRESS ON FILE |
| GABRIEL A DELGADO ROSADO | ADDRESS ON FILE |
| GABRIEL A DIAZ SERRANO | ADDRESS ON FILE |
| GABRIEL A ESTERRICH LOMBAY | ADDRESS ON FILE |
| GABRIEL A HERNANDEZ NIEVES | ADDRESS ON FILE |
| GABRIEL A HERNANDEZ NIEVES | ADDRESS ON FILE |
| GABRIEL A INFANTE ESCABI | ADDRESS ON FILE |
| GABRIEL A LUGO GONZALEZ | ADDRESS ON FILE |
| GABRIEL A MARRERO ORTIZ | ADDRESS ON FILE |
| GABRIEL A MEDINA LOPEZ | ADDRESS ON FILE |
| GABRIEL A MIRABAL ALVAREZ | ADDRESS ON FILE |
| GABRIEL A MORALES ROBLES | ADDRESS ON FILE |
| GABRIEL A MORENO SANTIAGO | ADDRESS ON FILE |
| GABRIEL A PEREZ LIZ | ADDRESS ON FILE |
| GABRIEL A PEREZ SANCHEZ | ADDRESS ON FILE |
| GABRIEL A QUINONES CARDONA | ADDRESS ON FILE |
| GABRIEL A RESTO LOPEZ | ADDRESS ON FILE |
| GABRIEL A RIOS SANCHEZ | ADDRESS ON FILE |
| GABRIEL A RIVERA GARCIA | ADDRESS ON FILE |
| GABRIEL A ROSARIO VIZCARONDO | ADDRESS ON FILE |
| GABRIEL A RUIZ RIVERA | ADDRESS ON FILE |
| GABRIEL A VARGAS SOTO | ADDRESS ON FILE |
| GABRIEL A VARGAS SOTO | ADDRESS ON FILE |
| GABRIEL A VAZQUEZ MORALES | ADDRESS ON FILE |
| GABRIEL ACEVEDO PEREZ | ADDRESS ON FILE |
| GABRIEL AFANADOR CRUZ | ADDRESS ON FILE |
| GABRIEL AGOSTO RAMOS | ADDRESS ON FILE |
| GABRIEL ALDARONDO BARADA | ADDRESS ON FILE |
| GABRIEL ALFARO LOPEZ | ADDRESS ON FILE |
| GABRIEL ALFARO LOPEZ | ADDRESS ON FILE |
| GABRIEL ALICEA OJEDA | ADDRESS ON FILE |
| GABRIEL ALICEA SERRANO | ADDRESS ON FILE |
| GABRIEL ALICEA SERRANO | ADDRESS ON FILE |
| GABRIEL ALICEA SERRANO | ADDRESS ON FILE |
| GABRIEL ALICEA SERRANO | ADDRESS ON FILE |
| GABRIEL ALLENDE ALLENDE | ADDRESS ON FILE |
| GABRIEL ALMEDINA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL ALVAREZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL ANAYA PINERO | ADDRESS ON FILE |
| GABRIEL ANDREU RAMIREZ | ADDRESS ON FILE |
| GABRIEL APONTE COLON | ADDRESS ON FILE |
| GABRIEL AQUINO OLAVARRIA | ADDRESS ON FILE |
| GABRIEL ARREDONDO RIOS | ADDRESS ON FILE |
| GABRIEL ARROYO CRUZ | ADDRESS ON FILE |
| GABRIEL ARROYO RAMOS | ADDRESS ON FILE |
| GABRIEL ARSUAGA PERELLO | ADDRESS ON FILE |
| GABRIEL AVILES GONZALEZ | ADDRESS ON FILE |
| GABRIEL AYMAT AVILA | ADDRESS ON FILE |
| GABRIEL B BENIQUE MIRANDA | ADDRESS ON FILE |
| GABRIEL BAEZ RIVERA | ADDRESS ON FILE |
| GABRIEL BERGOLLO PABON | ADDRESS ON FILE |
| GABRIEL BERRIOS FIGUEROA | ADDRESS ON FILE |
| GABRIEL BONANO VELEZ | ADDRESS ON FILE |
| GABRIEL BONANO VELEZ | ADDRESS ON FILE |
| GABRIEL BONET ALFARO | ADDRESS ON FILE |
| GABRIEL BONET ALFARO | ADDRESS ON FILE |
| GABRIEL BURGOS BORRERO | ADDRESS ON FILE |
| GABRIEL C III MARC | ADDRESS ON FILE |
| GABRIEL C III MARC | ADDRESS ON FILE |
| GABRIEL C III MARC | ADDRESS ON FILE |
| GABRIEL C JIMENEZ CARRION | ADDRESS ON FILE |
| GABRIEL C JIMENEZ CARRION | ADDRESS ON FILE |
| GABRIEL CABEZA FLORAN | ADDRESS ON FILE |
| GABRIEL CABEZA FLORAN | ADDRESS ON FILE |
| GABRIEL CABEZA FLORAN | ADDRESS ON FILE |
| GABRIEL CABEZA FLORAN | ADDRESS ON FILE |
| GABRIEL CABEZA MARRERO | ADDRESS ON FILE |
| GABRIEL CALDERON OSORIO | ADDRESS ON FILE |
| GABRIEL CAMACHO NIEVES | ADDRESS ON FILE |
| GABRIEL CANDELARIA FRIAS | ADDRESS ON FILE |
| GABRIEL CANDELARIA RIVERA | ADDRESS ON FILE |
| GABRIEL CANDELARIA RIVERA | ADDRESS ON FILE |
| GABRIEL CARABALLO MARTINEZ | ADDRESS ON FILE |
| GABRIEL CARDONA OTERO | ADDRESS ON FILE |
| GABRIEL CARDONA RIOS | ADDRESS ON FILE |
| GABRIEL CARRASQUILLO | ADDRESS ON FILE |
| GABRIEL CARRASQUILLO ANTONGIORGI | ADDRESS ON FILE |
| GABRIEL CASIANO MERCADO | ADDRESS ON FILE |
| GABRIEL CASTRO RESTO | ADDRESS ON FILE |
| GABRIEL CEPEDA FELIX | ADDRESS ON FILE |
| GABRIEL COLON AGOSTO | ADDRESS ON FILE |
| GABRIEL COLON VELAZQUEZ | ADDRESS ON FILE |
| GABRIEL CONCEPCION SERRANO | ADDRESS ON FILE |
| GABRIEL CORDERO MORALES | ADDRESS ON FILE |
| GABRIEL CORDERO VEGA | ADDRESS ON FILE |
| GABRIEL CORRE COX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL CORTES RORIGUEZ | ADDRESS ON FILE |
| GABRIEL COSME PEREZ | ADDRESS ON FILE |
| GABRIEL CRESPO NUNES | ADDRESS ON FILE |
| GABRIEL CRUZ | ADDRESS ON FILE |
| GABRIEL CRUZ BAYRIE | ADDRESS ON FILE |
| GABRIEL CRUZ CAMACHO | ADDRESS ON FILE |
| GABRIEL CRUZ CRUZ | ADDRESS ON FILE |
| GABRIEL CRUZ DIAZ | ADDRESS ON FILE |
| GABRIEL CRUZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL CRUZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL CRUZ MARTINEZ | ADDRESS ON FILE |
| GABRIEL CRUZ ORTIZ | ADDRESS ON FILE |
| GABRIEL CURET SOTO | ADDRESS ON FILE |
| GABRIEL CUYAR ALVAREZ | ADDRESS ON FILE |
| GABRIEL D OLIVO RAMIREZ | ADDRESS ON FILE |
| GABRIEL DE LEON | ADDRESS ON FILE |
| GABRIEL DEL VALLE BONILLA | ADDRESS ON FILE |
| GABRIEL DEL VALLE BONILLA | ADDRESS ON FILE |
| GABRIEL DEL VALLE HIRALDO | ADDRESS ON FILE |
| GABRIEL DELGADO OSORIO | ADDRESS ON FILE |
| GABRIEL DELGADO ROSADO | ADDRESS ON FILE |
| GABRIEL DIAZ DIAZ | ADDRESS ON FILE |
| GABRIEL DIAZ DURAN | ADDRESS ON FILE |
| GABRIEL DIAZ MENDEZ | ADDRESS ON FILE |
| GABRIEL DIAZ MENDEZ | ADDRESS ON FILE |
| GABRIEL DIAZ MENDEZ | ADDRESS ON FILE |
| GABRIEL DIAZ NEGRON | ADDRESS ON FILE |
| GABRIEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL DIAZ VAZQUEZ | ADDRESS ON FILE |
| GABRIEL DIAZ VELAZQUEZ | ADDRESS ON FILE |
| GABRIEL DOLAGARAY RIOS | ADDRESS ON FILE |
| GABRIEL E AVILES RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL E BARREIRO ROSADO | ADDRESS ON FILE |
| GABRIEL E CORCHADO MENDEZ | ADDRESS ON FILE |
| GABRIEL E DEL RIO SOLA | ADDRESS ON FILE |
| GABRIEL ESPINET ORTIZ | ADDRESS ON FILE |
| GABRIEL ETERRON CANDELARIA | ADDRESS ON FILE |
| GABRIEL F GONZALEZ ORTA | ADDRESS ON FILE |
| GABRIEL F JANER MALDONADO | ADDRESS ON FILE |
| GABRIEL FERRER ARBELO | ADDRESS ON FILE |
| GABRIEL FIGUEROA | ADDRESS ON FILE |
| GABRIEL FIGUEROA CARRILLO | ADDRESS ON FILE |
| GABRIEL FIGUEROA HERRERA | ADDRESS ON FILE |
| GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE |
| GABRIEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| GABRIEL FIGUEROA VILLALONGO | ADDRESS ON FILE |
| GABRIEL FLORES PINERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL FONTANEZ GUZMAN | ADDRESS ON FILE |
| GABRIEL FRANCESCHI GOMEZ | ADDRESS ON FILE |
| GABRIEL FUENTES RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL G CORONADO DOMINGUEZ | ADDRESS ON FILE |
| GABRIEL G MARTINEZ RODRIGU | ADDRESS ON FILE |
| GABRIEL G MORALES RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL G RUIZ HERNANDEZ | ADDRESS ON FILE |
| GABRIEL GA CRUZ | ADDRESS ON FILE |
| GABRIEL GA LOPEZ | ADDRESS ON FILE |
| GABRIEL GA MARTES | ADDRESS ON FILE |
| GABRIEL GA NIEVES | ADDRESS ON FILE |
| GABRIEL GA NIEVES | ADDRESS ON FILE |
| GABRIEL GA ROLDAN | ADDRESS ON FILE |
| GABRIEL GA VALLE | ADDRESS ON FILE |
| GABRIEL GA VELAZQUEZ | ADDRESS ON FILE |
| GABRIEL GARCIA GUEVARA | ADDRESS ON FILE |
| GABRIEL GARCIA MARTINEZ | ADDRESS ON FILE |
| GABRIEL GARCIA RIVERA | ADDRESS ON FILE |
| GABRIEL GARCIA RIVERA | ADDRESS ON FILE |
| GABRIEL GARCIA RIVERA | ADDRESS ON FILE |
| GABRIEL GARCIA SOTO | ADDRESS ON FILE |
| GABRIEL GELABERT BAHAMUNDI | ADDRESS ON FILE |
| GABRIEL GONZALEZ CORTES | ADDRESS ON FILE |
| GABRIEL GONZALEZ MATTA | ADDRESS ON FILE |
| GABRIEL GONZALEZ MONTALVO | ADDRESS ON FILE |
| GABRIEL GONZALEZ RIVERA | ADDRESS ON FILE |
| GABRIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL GONZALEZ ROMAN | ADDRESS ON FILE |
| GABRIEL GONZALEZ TORRES | ADDRESS ON FILE |
| GABRIEL GOVEO | ADDRESS ON FILE |
| GABRIEL GPADILLA SANTIAGO | ADDRESS ON FILE |
| GABRIEL GUILLERMETY PEREZ | ADDRESS ON FILE |
| GABRIEL GUZMAN GONZALEZ | ADDRESS ON FILE |
| GABRIEL GUZMAN LEON | ADDRESS ON FILE |
| GABRIEL HERNANDEZ ADORNO | ADDRESS ON FILE |
| GABRIEL HERNANDEZ AVILES | ADDRESS ON FILE |
| GABRIEL HERNANDEZ CUEBAS | ADDRESS ON FILE |
| GABRIEL HERNANDEZ CUEBAS | ADDRESS ON FILE |
| GABRIEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| GABRIEL HERNANDEZ MARRERO | ADDRESS ON FILE |
| GABRIEL HERNANDEZ MARRERO | ADDRESS ON FILE |
| GABRIEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| GABRIEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL HERNANDEZ VERA | ADDRESS ON FILE |
| GABRIEL HUERTAS GONZALEZ | ADDRESS ON FILE |
| GABRIEL I RIVERA LOPEZ | ADDRESS ON FILE |
| GABRIEL I RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL ISAAC CLEMENTE | ADDRESS ON FILE |
| GABRIEL J ANDINO RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL J CARABALLO VELAZQUEZ | ADDRESS ON FILE |
| GABRIEL J CUNILLERA HERNANDEZ | ADDRESS ON FILE |
| GABRIEL J LOPEZ ARRIETA | ADDRESS ON FILE |
| GABRIEL J MATIAS VARELA | ADDRESS ON FILE |
| GABRIEL J MORALES VELEZ | ADDRESS ON FILE |
| GABRIEL J RIVERA ANGLENO | ADDRESS ON FILE |
| GABRIEL JCASTRO HERNANDEZ | ADDRESS ON FILE |
| GABRIEL JESUS TORRES | ADDRESS ON FILE |
| GABRIEL JESUS TORRES | ADDRESS ON FILE |
| GABRIEL JIMENEZ OTERO | ADDRESS ON FILE |
| GABRIEL JOSE MARTINEZ IRIZARRY | ADDRESS ON FILE |
| GABRIEL JURADO RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL L PAIZY DAMIANI | ADDRESS ON FILE |
| GABRIEL LA LOPEZ ROSA | ADDRESS ON FILE |
| GABRIEL LABOY RIVERA | ADDRESS ON FILE |
| GABRIEL LAPORTE SANCHEZ | ADDRESS ON FILE |
| GABRIEL LAPORTE SANCHEZ | ADDRESS ON FILE |
| GABRIEL LASALLE MALAVE | ADDRESS ON FILE |
| GABRIEL LASALLE MALAVE | ADDRESS ON FILE |
| GABRIEL LOPEZ ESCUDERO | ADDRESS ON FILE |
| GABRIEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL LOPEZ SEPULVEDA | ADDRESS ON FILE |
| GABRIEL LOPEZ TORRES | ADDRESS ON FILE |
| GABRIEL LORENZO ORTIS | ADDRESS ON FILE |
| GABRIEL LOZADA VAZQUEZ | ADDRESS ON FILE |
| GABRIEL M GOMENZ DE JESUS | ADDRESS ON FILE |
| GABRIEL M GOMENZ DE JESUS | ADDRESS ON FILE |
| GABRIEL M PABON DIAZ | ADDRESS ON FILE |
| GABRIEL MALDONADO COLON | ADDRESS ON FILE |
| GABRIEL MALDONADO GONZALEZ | ADDRESS ON FILE |
| GABRIEL MALDONADO GONZALEZ | ADDRESS ON FILE |
| GABRIEL MALDONADO MARTINEZ | ADDRESS ON FILE |
| GABRIEL MALDONADO SILVA | ADDRESS ON FILE |
| GABRIEL MALDONADO TORRES | ADDRESS ON FILE |
| GABRIEL MANSO | ADDRESS ON FILE |
| GABRIEL MARRERO BAEZ | ADDRESS ON FILE |
| GABRIEL MARRERO LOPEZ | ADDRESS ON FILE |
| GABRIEL MARRERO RIVERA | ADDRESS ON FILE |
| GABRIEL MARTES PAGAN | ADDRESS ON FILE |
| GABRIEL MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| GABRIEL MARTINEZ GRUEIRO | ADDRESS ON FILE |
| GABRIEL MATEO ROSARIO | ADDRESS ON FILE |
| GABRIEL MATEO ROSARIO | ADDRESS ON FILE |
| GABRIEL MATEO ROSARIO | ADDRESS ON FILE |
| GABRIEL MATOS BAUZA | ADDRESS ON FILE |
| GABRIEL MEDAL DIAZ | ADDRESS ON FILE |
| GABRIEL MEDINA GARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL MELENDEZ DE JESUS | ADDRESS ON FILE |
| GABRIEL MELENDEZ DE JESUS | ADDRESS ON FILE |
| GABRIEL MELENDEZ DE JESUS | ADDRESS ON FILE |
| GABRIEL MELENDEZ ECHANDY | ADDRESS ON FILE |
| GABRIEL MELENDEZ GUADALUPE | ADDRESS ON FILE |
| GABRIEL MENDEZ CRUZ | ADDRESS ON FILE |
| GABRIEL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL MENDEZ VELEZ | ADDRESS ON FILE |
| GABRIEL MERCADO ALAGO | ADDRESS ON FILE |
| GABRIEL MERCADO ROSA | ADDRESS ON FILE |
| GABRIEL MIRANDA BRAVO | ADDRESS ON FILE |
| GABRIEL MOLINA RAMOS | ADDRESS ON FILE |
| GABRIEL MONTALVO ROSARIO | ADDRESS ON FILE |
| GABRIEL MONTEZUMA DIAZ | ADDRESS ON FILE |
| GABRIEL MORALES RIOS | ADDRESS ON FILE |
| GABRIEL MURILLO RIVERA | ADDRESS ON FILE |
| GABRIEL NAKA M NO APELLIDO | ADDRESS ON FILE |
| GABRIEL NARVAEZ ADORNO | ADDRESS ON FILE |
| GABRIEL NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL NEGRON MAYA | ADDRESS ON FILE |
| GABRIEL NEGRON RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL NIEVES ACEVEDO | ADDRESS ON FILE |
| GABRIEL NIEVES AYUSO | ADDRESS ON FILE |
| GABRIEL NIEVES AYUSO | ADDRESS ON FILE |
| GABRIEL NIEVES AYUSO | ADDRESS ON FILE |
| GABRIEL NIEVES AYUSO | ADDRESS ON FILE |
| GABRIEL O ALMEYDA RAMOS | ADDRESS ON FILE |
| GABRIEL O BASS RIVERA | ADDRESS ON FILE |
| GABRIEL O PEREZ PAGAN | ADDRESS ON FILE |
| GABRIEL O REDONDO MIRANDA | ADDRESS ON FILE |
| GABRIEL O SANTIAGO TORRES | ADDRESS ON FILE |
| GABRIEL OCASIO DEL VALLE | ADDRESS ON FILE |
| GABRIEL OCASIO DEL VALLE | ADDRESS ON FILE |
| GABRIEL OCASIO DEL VALLE | ADDRESS ON FILE |
| GABRIEL OJEDA GONZALEZ | ADDRESS ON FILE |
| GABRIEL OLIVO MEDINA | ADDRESS ON FILE |
| GABRIEL OLMEDA | ADDRESS ON FILE |
| GABRIEL OROZCO GONZALEZ | ADDRESS ON FILE |
| GABRIEL ORTA TORRES | ADDRESS ON FILE |
| GABRIEL ORTIZ CINTRON | ADDRESS ON FILE |
| GABRIEL ORTIZ COLON | ADDRESS ON FILE |
| GABRIEL ORTIZ PEREZ | ADDRESS ON FILE |
| GABRIEL ORTIZ PEREZ | ADDRESS ON FILE |
| GABRIEL ORTIZ RIOS | ADDRESS ON FILE |
| GABRIEL ORTIZ RIVERA | ADDRESS ON FILE |
| GABRIEL OYOLA JESUS | ADDRESS ON FILE |
| GABRIEL PANTOJAS DIAZ | ADDRESS ON FILE |
| GABRIEL PANTOJAS FLORES | ADDRESS ON FILE |
| GABRIEL PANTOJAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL PARIS VAZQUEZ | ADDRESS ON FILE |
| GABRIEL PENA FIGUEROA | ADDRESS ON FILE |
| GABRIEL PENA RUIZ | ADDRESS ON FILE |
| GABRIEL PEREZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL PEREZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL PEREZ LOPEZ | ADDRESS ON FILE |
| GABRIEL PLUGUEZ DIAZ | ADDRESS ON FILE |
| GABRIEL QUILES RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL R RIVERA CANCEL | ADDRESS ON FILE |
| GABRIEL R RODRIGUEZ COLON | ADDRESS ON FILE |
| GABRIEL RAMOS BETANCOURT | ADDRESS ON FILE |
| GABRIEL RAMOS CORDERO | ADDRESS ON FILE |
| GABRIEL RAMOS CORDERO | ADDRESS ON FILE |
| GABRIEL RAMOS CRUZ | ADDRESS ON FILE |
| GABRIEL RAMOS FLORES | ADDRESS ON FILE |
| GABRIEL RAMOS ROSA | ADDRESS ON FILE |
| GABRIEL REYES TORRES | ADDRESS ON FILE |
| GABRIEL REYES TORRES | ADDRESS ON FILE |
| GABRIEL RIVERA | ADDRESS ON FILE |
| GABRIEL RIVERA COLLAZO | ADDRESS ON FILE |
| GABRIEL RIVERA FERRER | ADDRESS ON FILE |
| GABRIEL RIVERA FERRER | ADDRESS ON FILE |
| GABRIEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| GABRIEL RIVERA MARTINEZ | ADDRESS ON FILE |
| GABRIEL RIVERA PIETRI | ADDRESS ON FILE |
| GABRIEL RIVERA RAMOS | ADDRESS ON FILE |
| GABRIEL RIVERA RIVERA | ADDRESS ON FILE |
| GABRIEL RIVERA SALVA | ADDRESS ON FILE |
| GABRIEL RIVERA SERRANO | ADDRESS ON FILE |
| GABRIEL RIVERA VELEZ | ADDRESS ON FILE |
| GABRIEL ROBLES NEGRON | ADDRESS ON FILE |
| GABRIEL ROBLES NEGRON | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ FLORES | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ GINES | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ LEON | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ MOYA | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ MOYA | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ MOYA | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ QUILES | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ TIRADO | ADDRESS ON FILE |
| GABRIEL ROLDAN GONZALEZ | ADDRESS ON FILE |
| GABRIEL ROLDAN GONZALEZ | ADDRESS ON FILE |
| GABRIEL ROMAN SOTO | ADDRESS ON FILE |
| GABRIEL RONDON RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL ROSA DELGADO | ADDRESS ON FILE |
| GABRIEL ROSA RIVERA | ADDRESS ON FILE |
| GABRIEL ROSADO DE JESUS | ADDRESS ON FILE |
| GABRIEL ROSADO FIGUEROA | ADDRESS ON FILE |
| GABRIEL ROSADO LOPEZ | ADDRESS ON FILE |
| GABRIEL ROSADO MELENDEZ | ADDRESS ON FILE |
| GABRIEL ROSADO PRIETO | ADDRESS ON FILE |
| GABRIEL ROSADO PRIETO | ADDRESS ON FILE |
| GABRIEL ROSADO RIVERA | ADDRESS ON FILE |
| GABRIEL ROSARIO CINTRON | ADDRESS ON FILE |
| GABRIEL ROSARIO GARCIA | ADDRESS ON FILE |
| GABRIEL ROSARIO GARCIA | ADDRESS ON FILE |
| GABRIEL ROSARIO RIVERA | ADDRESS ON FILE |
| GABRIEL ROSARIO RIVERA | ADDRESS ON FILE |
| GABRIEL ROSARIO TORRADO | ADDRESS ON FILE |
| GABRIEL ROSARIO TORRES | ADDRESS ON FILE |
| GABRIEL RUBERT CANDELARIA | ADDRESS ON FILE |
| GABRIEL RUIZ | ADDRESS ON FILE |
| GABRIEL SAEZ FIGUEROA | ADDRESS ON FILE |
| GABRIEL SANCHEZ ROMAN | ADDRESS ON FILE |
| GABRIEL SANTANA RIVERA | ADDRESS ON FILE |
| GABRIEL SANTANA VARELA | ADDRESS ON FILE |
| GABRIEL SANTANA VARELA | ADDRESS ON FILE |
| GABRIEL SANTANA VARELA | ADDRESS ON FILE |
| GABRIEL SANTANA VARELA | ADDRESS ON FILE |
| GABRIEL SANTANA VARELA | ADDRESS ON FILE |
| GABRIEL SANTIAGO | ADDRESS ON FILE |
| GABRIEL SANTIAGO ALICEA | ADDRESS ON FILE |
| GABRIEL SANTIAGO ALICEA | ADDRESS ON FILE |
| GABRIEL SANTIAGO ALICEA | ADDRESS ON FILE |
| GABRIEL SANTIAGO MEDINA | ADDRESS ON FILE |
| GABRIEL SANTIAGO MEDINA | ADDRESS ON FILE |
| GABRIEL SANTIAGO MERCADO | ADDRESS ON FILE |
| GABRIEL SANTOS LOPEZ | ADDRESS ON FILE |
| GABRIEL SICARDO OCASIO | ADDRESS ON FILE |
| GABRIEL SICARDO OCASIO | ADDRESS ON FILE |
| GABRIEL SICARDO OCASIO | ADDRESS ON FILE |
| GABRIEL SOTO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL SOTO RIOS | ADDRESS ON FILE |
| GABRIEL STRUBBE REYES | ADDRESS ON FILE |
| GABRIEL T LOPEZ SANCHEZ | ADDRESS ON FILE |
| GABRIEL TERRON JIMENEZ | ADDRESS ON FILE |
| GABRIEL TERRON JIMENEZ | ADDRESS ON FILE |
| GABRIEL TIZOL ROBLES | ADDRESS ON FILE |
| GABRIEL TIZOL ROBLES | ADDRESS ON FILE |
| GABRIEL TIZOL ROBLES | ADDRESS ON FILE |
| GABRIEL TORO SANTIAGO | ADDRESS ON FILE |
| GABRIEL TORRES AGRONT | ADDRESS ON FILE |
| GABRIEL TORRES ALVARADO | ADDRESS ON FILE |
| GABRIEL TORRES ALVARADO | ADDRESS ON FILE |
| GABRIEL TORRES APONTE | ADDRESS ON FILE |
| GABRIEL TORRES COSME | ADDRESS ON FILE |
| GABRIEL TORRES HERNANDEZ | ADDRESS ON FILE |
| GABRIEL TORRES MARTINEZ | ADDRESS ON FILE |
| GABRIEL TORRES MARTINEZ | ADDRESS ON FILE |
| GABRIEL TORRES PEREZ | ADDRESS ON FILE |
| GABRIEL TORRES PEREZ | ADDRESS ON FILE |
| GABRIEL TORRES RAMOS | ADDRESS ON FILE |
| GABRIEL TORRESL CRUZ | ADDRESS ON FILE |
| GABRIEL TORRUELLA MIRANDA | ADDRESS ON FILE |
| GABRIEL VALENTIN CABAN | ADDRESS ON FILE |
| GABRIEL VALENTIN VEGA | ADDRESS ON FILE |
| GABRIEL VARGAS SANCHEZ | ADDRESS ON FILE |
| GABRIEL VAZQUEZ CRESPO | ADDRESS ON FILE |
| GABRIEL VAZQUEZ CRESPO | ADDRESS ON FILE |
| GABRIEL VAZQUEZ LOPEZ | ADDRESS ON FILE |
| GABRIEL VAZQUEZ RIOS | ADDRESS ON FILE |
| GABRIEL VEGA GONZALEZ | ADDRESS ON FILE |
| GABRIEL VEGA GONZALEZ | ADDRESS ON FILE |
| GABRIEL VEGA SANTIAGO | ADDRESS ON FILE |
| GABRIEL VEGA SUAREZ | ADDRESS ON FILE |
| GABRIEL VEGA VALLE | ADDRESS ON FILE |
| GABRIEL VEGA VAZQUEZ | ADDRESS ON FILE |
| GABRIEL VELEZ TORRES | ADDRESS ON FILE |
| GABRIEL VELEZ VELAZQUEZ | ADDRESS ON FILE |
| GABRIEL VELEZ VELAZQUEZ | ADDRESS ON FILE |
| GABRIEL VERGANZO NIEVES | ADDRESS ON FILE |
| GABRIEL VEVE DONES | ADDRESS ON FILE |
| GABRIEL VIERA ALAMO | ADDRESS ON FILE |
| GABRIEL VIERA RIVERA | ADDRESS ON FILE |
| GABRIEL VIERA RIVERA | ADDRESS ON FILE |
| GABRIEL VIERA RIVERA | ADDRESS ON FILE |
| GABRIEL VILLEGAS LEBRON | ADDRESS ON FILE |
| GABRIEL ZAMBRANA GONZALEZ | ADDRESS ON FILE |
| GABRIELA A RODRIGUEZ GRACI A | ADDRESS ON FILE |
| GABRIELA ALONSO ROSADO | ADDRESS ON FILE |
| GABRIELA ALONSO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIELA BARRIOS BUSCAGLIA | ADDRESS ON FILE |
| GABRIELA BORRERO GONZALEZ | ADDRESS ON FILE |
| GABRIELA CASTIEL FOLCH | ADDRESS ON FILE |
| GABRIELA COLON BERNARD | ADDRESS ON FILE |
| GABRIELA COLON BERNARD | ADDRESS ON FILE |
| GABRIELA CRESPO RODRIGUEZ | ADDRESS ON FILE |
| GABRIELA DE JESUS | ADDRESS ON FILE |
| GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE |
| GABRIELA DIAZ SANCHEZ | ADDRESS ON FILE |
| GABRIELA DREYER MALAMUD | ADDRESS ON FILE |
| GABRIELA ESQUERDO LOPEZ | ADDRESS ON FILE |
| GABRIELA GALARZA PEREZ | ADDRESS ON FILE |
| GABRIELA GONZALEZ MORALES | ADDRESS ON FILE |
| GABRIELA GONZALEZ QUIRA | ADDRESS ON FILE |
| GABRIELA HERNANDEZ GONZALE | ADDRESS ON FILE |
| GABRIELA M BLASINI GUTIERREZ | ADDRESS ON FILE |
| GABRIELA M BLASINI GUTIERREZ | ADDRESS ON FILE |
| GABRIELA M BONET RODRIGUEZ | ADDRESS ON FILE |
| GABRIELA M BONET RODRIGUEZ | ADDRESS ON FILE |
| GABRIELA M BONET RODRIGUEZ | ADDRESS ON FILE |
| GABRIELA M LOBATO RAMIREZ | ADDRESS ON FILE |
| GABRIELA M ORTIZ CRUZ | ADDRESS ON FILE |
| GABRIELA M ORTIZ CRUZ | ADDRESS ON FILE |
| GABRIELA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| GABRIELA MONCLOVA RODZ | ADDRESS ON FILE |
| GABRIELA MONTES RIVERA | ADDRESS ON FILE |
| GABRIELA MORALES SANTIAGO | ADDRESS ON FILE |
| GABRIELA MORALES SANTIAGO | ADDRESS ON FILE |
| GABRIELA MORALES SANTIAGO | ADDRESS ON FILE |
| GABRIELA N COLON ORTIZ | ADDRESS ON FILE |
| GABRIELA N SANTIAGO AROCHO | ADDRESS ON FILE |
| GABRIELA NAVARRO PEREZ | ADDRESS ON FILE |
| GABRIELA PEREZ SANTIAGO | ADDRESS ON FILE |
| GABRIELA RIOS GOMEZ | ADDRESS ON FILE |
| GABRIELA RIVERA CABRERA | ADDRESS ON FILE |
| GABRIELA RIVERA CARTAGENA | ADDRESS ON FILE |
| GABRIELA RIVERA ROSA | ADDRESS ON FILE |
| GABRIELA RODRIGUEZ GONZALE | ADDRESS ON FILE |
| GABRIELA RODRIGUEZ VIGO | ADDRESS ON FILE |
| GABRIELA TORRES MEDINA | ADDRESS ON FILE |
| GABRIELA VALLINES MAISONET | ADDRESS ON FILE |
| GABRIELA VELEZ BORRERO | ADDRESS ON FILE |
| GABRIELE L KIRCHNER SCHATZ | ADDRESS ON FILE |
| GABRIELLE M FONTANEZ PEREZ | ADDRESS ON FILE |
| GABRIELLE M MATOS GALLEGOS | ADDRESS ON FILE |
| GABRIL RODRIGUEZ | ADDRESS ON FILE |
| GABY PEREZ CINTRON | ADDRESS ON FILE |
| GABY RAMIREZ MELENDEZ | ADDRESS ON FILE |
| GABY RAMOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABY RIVERA MARRERO | ADDRESS ON FILE |
| GADDIEL AYALA PADRO | ADDRESS ON FILE |
| GADDIEL BONILLA ALAMO | ADDRESS ON FILE |
| GADDIEL MONTALVO VARGAS | ADDRESS ON FILE |
| GADDIEL MORALES BURGOS | ADDRESS ON FILE |
| GADDIEL R ENCARNACION ESTEVEZ | ADDRESS ON FILE |
| GADDIEL RAMOS GIRAUD | ADDRESS ON FILE |
| GADETH SEGARRA RAMOS | ADDRESS ON FILE |
| GADIEL A NAVAS MARQUEZ | ADDRESS ON FILE |
| GADIEL A RIVERA VILLANUEVA | ADDRESS ON FILE |
| GADIEL ACEVEDO PEREZ | ADDRESS ON FILE |
| GADIEL BIRRIEL PENA | ADDRESS ON FILE |
| GADIEL BIRRIEL PENA | ADDRESS ON FILE |
| GADIEL CRUZ CAMACHO | ADDRESS ON FILE |
| GADIEL FIGUEROA FIGUEROA | ADDRESS ON FILE |
| GADIEL FIGUEROA FIGUEROA | ADDRESS ON FILE |
| GADIEL FIGUEROA ROBLES | ADDRESS ON FILE |
| GADIEL FRANCO NEGRON | ADDRESS ON FILE |
| GADIEL GA OMERCADO | ADDRESS ON FILE |
| GADIEL MELENDEZ ZAYAS | ADDRESS ON FILE |
| GADIEL MELENDEZ ZAYAS | ADDRESS ON FILE |
| GADIEL MILLAYES NIEVES | ADDRESS ON FILE |
| GADIEL MORALES MORALES | ADDRESS ON FILE |
| GADIEL OLIVO MONTANEZ | ADDRESS ON FILE |
| GADIEL RIVERA RIVERA | ADDRESS ON FILE |
| GADIEL RODRIGUEZ SERRANO | ADDRESS ON FILE |
| GADIEL ROSADO PEREZ | ADDRESS ON FILE |
| GADIEL ROSADO PEREZ | ADDRESS ON FILE |
| GADIEL SANTIAGO GUZMAN | ADDRESS ON FILE |
| GADIEL SERRANO MARTINEZ | ADDRESS ON FILE |
| GADIEL TORRES ANDUJAR | ADDRESS ON FILE |
| GADIER A TORRES RAMOS | ADDRESS ON FILE |
| GADIER PAGAN DE JESUS | ADDRESS ON FILE |
| GADYS RIVERA CRUZ | ADDRESS ON FILE |
| GADYS RIVERA CRUZ | ADDRESS ON FILE |
| GAELL E DE SANTIAGO IRIZARRY | ADDRESS ON FILE |
| GAETAN VEGA ALEXIS | ADDRESS ON FILE |
| GAIL J ROMAN SANTIAGO | ADDRESS ON FILE |
| GAIL RAMOS MARTINEZ | ADDRESS ON FILE |
| GALA GOMEZ RIVERA | ADDRESS ON FILE |
| GALA RIVERA DELGADO | ADDRESS ON FILE |
| GALARZA GA MELENDEZ | ADDRESS ON FILE |
| GALARZA GA MELENDEZ | ADDRESS ON FILE |
| GALARZA MORALES LISANY | ADDRESS ON FILE |
| GALBAN A QUINTERO | ADDRESS ON FILE |
| GALDENIA CARVAJAL DONE | ADDRESS ON FILE |
| GALDYS A RAMOS SANTIAGO | ADDRESS ON FILE |
| GALDYS A RAMOS SANTIAGO | ADDRESS ON FILE |
| GALDYS GONZALEZ TOTTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GALDYS GONZALEZ TOTTI | ADDRESS ON FILE |
| GALEM H GONZALEZ NUNEZ | ADDRESS ON FILE |
| GALEM H GONZALEZ NUNEZ | ADDRESS ON FILE |
| GALEM H GONZALEZ NUNEZ | ADDRESS ON FILE |
| GALINDEZ GA AGOSTOMIGUEL | ADDRESS ON FILE |
| GALIO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| GALITA BRUCELES DELGADO | ADDRESS ON FILE |
| GALITA RODRIGUEZ MORALES | ADDRESS ON FILE |
| GALLARDO GA COVAS | ADDRESS ON FILE |
| GALLETI GA PARRILLLIONEL | ADDRESS ON FILE |
| GALO ELPIDIO BORGES BERDECIA | ADDRESS ON FILE |
| GALO HERNANDEZ CARRASQUILL | ADDRESS ON FILE |
| GALO HERNANDEZ ROMAN | ADDRESS ON FILE |
| GALO PIMENTEL LANZO | ADDRESS ON FILE |
| GALO QUINTANA SERRANO | ADDRESS ON FILE |
| GALO SEGARRA ALONSO | ADDRESS ON FILE |
| GALORY DE JESUS RIVERA | ADDRESS ON FILE |
| GALVAN JORGE L | ADDRESS ON FILE |
| GALVENSTON VIVES PACHECO | ADDRESS ON FILE |
| GALVENSTON VIVES PACHECO | ADDRESS ON FILE |
| GALVEZ ORTIZ GABRIEL | ADDRESS ON FILE |
| GAMALICE DIAZ MARTINEZ | ADDRESS ON FILE |
| GAMALIEL CARDONA SANTANA | ADDRESS ON FILE |
| GAMALIEL CESAREO VAZQUEZ | ADDRESS ON FILE |
| GAMALIEL CESAREO VAZQUEZ | ADDRESS ON FILE |
| GAMALIEL COSME ALGARIN | ADDRESS ON FILE |
| GAMALIEL DELGADO AYALA | ADDRESS ON FILE |
| GAMALIEL DELGADO AYALA | ADDRESS ON FILE |
| GAMALIEL DELGADO SANTIAGO | ADDRESS ON FILE |
| GAMALIEL DIAZ CASTRO | ADDRESS ON FILE |
| GAMALIEL DUMENG GOMEZ | ADDRESS ON FILE |
| GAMALIEL ELOSEGUI FERRER | ADDRESS ON FILE |
| GAMALIEL FIGUEROA MARTINEZ | ADDRESS ON FILE |
| GAMALIEL GARCIA FEBO | ADDRESS ON FILE |
| GAMALIEL GARCIA PADIN | ADDRESS ON FILE |
| GAMALIEL LEON CONTRERAS | ADDRESS ON FILE |
| GAMALIEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| GAMALIEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| GAMALIEL MARQUEZ VIERA | ADDRESS ON FILE |
| GAMALIEL NAVARRO RAMOS | ADDRESS ON FILE |
| GAMALIEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| GAMALIEL OLMEDA VERGARA | ADDRESS ON FILE |
| GAMALIEL OLMEDA VERGARA | ADDRESS ON FILE |
| GAMALIEL PEREZ FIGUEROA | ADDRESS ON FILE |
| GAMALIEL RIVERA CRUZ | ADDRESS ON FILE |
| GAMALIEL ROHLSEN SANTIAGO | ADDRESS ON FILE |
| GAMALIEL RUIZ TORRES | ADDRESS ON FILE |
| GAMALIEL VERA MENDEZ | ADDRESS ON FILE |
| GAMALIEL VIDAL SUSTACHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAMALIEL VILLAFANE TRINIDAD | ADDRESS ON FILE |
| GAMALIER ALERS QUINONES | ADDRESS ON FILE |
| GAMALIER ALVAREZ OQUENDO | ADDRESS ON FILE |
| GAMALIER APONTE GALARZA | ADDRESS ON FILE |
| GAMALIER ARCELAY RUIZ | ADDRESS ON FILE |
| GAMALIER AREIZAGA TORRES | ADDRESS ON FILE |
| GAMALIER ARROYO GONZALEZ | ADDRESS ON FILE |
| GAMALIER BAEZ RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER BAEZ RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER BAEZ RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER BENNETT MAS | ADDRESS ON FILE |
| GAMALIER BERMUDEZ TORRES | ADDRESS ON FILE |
| GAMALIER BOSCH VELAZQUEZ | ADDRESS ON FILE |
| GAMALIER CANINO GARCIA | ADDRESS ON FILE |
| GAMALIER CORDOVA CIRINO | ADDRESS ON FILE |
| GAMALIER CRUZ MALDONADO | ADDRESS ON FILE |
| GAMALIER CRUZ TORRES | ADDRESS ON FILE |
| GAMALIER D RIVERA CRUZ | ADDRESS ON FILE |
| GAMALIER GALINDEZ AMEZQUITA | ADDRESS ON FILE |
| GAMALIER GALINDEZ AMEZQUITA | ADDRESS ON FILE |
| GAMALIER GONZALEZ RUIZ | ADDRESS ON FILE |
| GAMALIER LUGO RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER MALDONADO MARTINEZ | ADDRESS ON FILE |
| GAMALIER MALDONADO MARTINEZ | ADDRESS ON FILE |
| GAMALIER MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER MATEO CRUZ | ADDRESS ON FILE |
| GAMALIER MENDEZ RIVERA | ADDRESS ON FILE |
| GAMALIER MENDEZ RIVERA | ADDRESS ON FILE |
| GAMALIER MORALES MORALES | ADDRESS ON FILE |
| GAMALIER OLIVERAS ALVAREZ | ADDRESS ON FILE |
| GAMALIER ORTIZ COLLAZO | ADDRESS ON FILE |
| GAMALIER ORTIZ OYOLA | ADDRESS ON FILE |
| GAMALIER ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER PAGAN FONTANEZ | ADDRESS ON FILE |
| GAMALIER PAGAN FONTANEZ | ADDRESS ON FILE |
| GAMALIER PAGAN SALGADO | ADDRESS ON FILE |
| GAMALIER PEDROSA NEGRON | ADDRESS ON FILE |
| GAMALIER PEDROZA NATAL | ADDRESS ON FILE |
| GAMALIER PEDROZA NATAL | ADDRESS ON FILE |
| GAMALIER PEREZ VAZQUEZ | ADDRESS ON FILE |
| GAMALIER RAMOS SERRANO | ADDRESS ON FILE |
| GAMALIER RAMOS VAZQUEZ | ADDRESS ON FILE |
| GAMALIER RIVERA COLON | ADDRESS ON FILE |
| GAMALIER RIVERA COLON | ADDRESS ON FILE |
| GAMALIER RIVERA DIAZ | ADDRESS ON FILE |
| GAMALIER RIVERA ORTIZ | ADDRESS ON FILE |
| GAMALIER RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| GAMALIER RODRIGUEZ CASILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAMALIER RODRIGUEZ MERCADO | ADDRESS ON FILE |
| GAMALIER ROMERO GABRIEL | ADDRESS ON FILE |
| GAMALIER ROMERO GABRIEL | ADDRESS ON FILE |
| GAMALIER ROMERO GABRIEL | ADDRESS ON FILE |
| GAMALIER ROSA VIERA | ADDRESS ON FILE |
| GAMALIER ROSA VIERA | ADDRESS ON FILE |
| GAMALIER ROSARIO SERRANO | ADDRESS ON FILE |
| GAMALIER ROSERO | ADDRESS ON FILE |
| GAMALIER RUIZ | ADDRESS ON FILE |
| GAMALIER SANCHEZ FLORES | ADDRESS ON FILE |
| GAMALIER SOTO CORDERO | ADDRESS ON FILE |
| GAMALIER VELILLA SOTO | ADDRESS ON FILE |
| GAMAR A ANDINO GONZALEZ | ADDRESS ON FILE |
| GAMIOLLIE MARCANO DIAZ | ADDRESS ON FILE |
| GANDIA LUIS | ADDRESS ON FILE |
| GANDULLA DIAZ ISABEL C | ADDRESS ON FILE |
| GARAYALDE RIJOS W ALESKA | ADDRESS ON FILE |
| GARCIA A DELGADO | ADDRESS ON FILE |
| GARCIA A MARQUEZ GARCIA MARQUEZ JOSE | ADDRESS ON FILE |
| GARCIA A MARQUEZ GARCIA MARQUEZ JOSE | ADDRESS ON FILE |
| GARCIA A NATAL | ADDRESS ON FILE |
| GARCIA ADORNO RAFAEL | ADDRESS ON FILE |
| GARCIA ARGUESO RAMON | ADDRESS ON FILE |
| GARCIA ARGUESO RAMON | ADDRESS ON FILE |
| GARCIA CAEZ CARLOS | ADDRESS ON FILE |
| GARCIA CAEZ CARLOS | ADDRESS ON FILE |
| GARCIA COLON KEILA | ADDRESS ON FILE |
| GARCIA CORREA | ADDRESS ON FILE |
| GARCIA DELGADO NILDA | ADDRESS ON FILE |
| GARCIA EDGARDO FRANCO | ADDRESS ON FILE |
| GARCIA GA ALBINO | ADDRESS ON FILE |
| GARCIA GA ALBINO | ADDRESS ON FILE |
| GARCIA GA ALBINO | ADDRESS ON FILE |
| GARCIA GA CARABALLO | ADDRESS ON FILE |
| GARCIA GA CARABALLO | ADDRESS ON FILE |
| GARCIA GA DAVILA | ADDRESS ON FILE |
| GARCIA GA DELGADO | ADDRESS ON FILE |
| GARCIA GA DOMINGUEZ | ADDRESS ON FILE |
| GARCIA GA LOPEZ | ADDRESS ON FILE |
| GARCIA GA MARQUEZ | ADDRESS ON FILE |
| GARCIA GA MARQUEZ | ADDRESS ON FILE |
| GARCIA GA MARQUEZ | ADDRESS ON FILE |
| GARCIA GA MARRERO | ADDRESS ON FILE |
| GARCIA GA MARRERO | ADDRESS ON FILE |
| GARCIA GA MIRANDA | ADDRESS ON FILE |
| GARCIA GA RIVERA | ADDRESS ON FILE |
| GARCIA GA TATIS | ADDRESS ON FILE |
| GARCIA GARCIA CARMELO | ADDRESS ON FILE |
| GARCIA GARCIA ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA GONZALEZ PABLO | ADDRESS ON FILE |
| GARCIA I RIVERA | ADDRESS ON FILE |
| GARCIA I RIVERA | ADDRESS ON FILE |
| GARCIA I VELEZ SANDRA | ADDRESS ON FILE |
| GARCIA I VELEZ SANDRA | ADDRESS ON FILE |
| GARCIA J PEDROUEZ | ADDRESS ON FILE |
| GARCIA J PEDROUEZ | ADDRESS ON FILE |
| GARCIA J RIVERA | ADDRESS ON FILE |
| GARCIA J ROLANDO GARCIA ROLANDO J | ADDRESS ON FILE |
| GARCIA J ROLANDO GARCIA ROLANDO J | ADDRESS ON FILE |
| GARCIA MORALES LUIS N | ADDRESS ON FILE |
| GARCIA MORALES ROBERTO | ADDRESS ON FILE |
| GARCIA MORALES ROBERTO | ADDRESS ON FILE |
| GARCIA MORALES ROBERTO | ADDRESS ON FILE |
| GARCIA MORENO KARLY | ADDRESS ON FILE |
| GARCIA NIEVES JANIRA D | ADDRESS ON FILE |
| GARCIA NIEVES MELVIN | ADDRESS ON FILE |
| GARCIA O LOPEZ | ADDRESS ON FILE |
| GARCIA PEREZ GISELA | ADDRESS ON FILE |
| GARCIA PEREZ JOSE A | ADDRESS ON FILE |
| GARCIA R PERAZA | ADDRESS ON FILE |
| GARCIA R PERAZA | ADDRESS ON FILE |
| GARCIA R PERAZA | ADDRESS ON FILE |
| GARCIA R RIVERA | ADDRESS ON FILE |
| GARCIA RAMIREZ | ADDRESS ON FILE |
| GARCIA REYES ANGEL L | ADDRESS ON FILE |
| GARCIA RIOS | ADDRESS ON FILE |
| GARCIA RIOS MARCEL | ADDRESS ON FILE |
| GARCIA RIVERA AIDA I | ADDRESS ON FILE |
| GARCIA RIVERA LUIS E | ADDRESS ON FILE |
| GARCIA RIVERA MARY | ADDRESS ON FILE |
| GARCIA RODRIGUEZ LUIS | ADDRESS ON FILE |
| GARCIA RODRIGUEZ RENE | ADDRESS ON FILE |
| GARCIA RUIZ VALERIA | ADDRESS ON FILE |
| GARCIA SANDOVAL EMILEYDI | ADDRESS ON FILE |
| GARCIA SOTO ENID S | ADDRESS ON FILE |
| GARCIA TORRES AWILDA | ADDRESS ON FILE |
| GARCIA TROCHE FRANCIS A | ADDRESS ON FILE |
| GARCIA VAZQUEZ LUIS A | ADDRESS ON FILE |
| GARCIA VAZQUEZ LUIS A | ADDRESS ON FILE |
| GARCIA VAZQUEZ LUIS A | ADDRESS ON FILE |
| GARDELIZ COTTO LOPEZ | ADDRESS ON FILE |
| GARIBALDI ORTIZ MARTINEZ | ADDRESS ON FILE |
| GARIBALDI ORTIZ NEGRON | ADDRESS ON FILE |
| GARIBALDI ORTIZ ROSARIO | ADDRESS ON FILE |
| GARIELL A ROSARIO GUZMAN | ADDRESS ON FILE |
| GARIVELISSE TORRES GONZALEZ | ADDRESS ON FILE |
| GARRASTEGUI GA CARABALLO | ADDRESS ON FILE |
| GARRIGA ORTIZ MAYRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY BINGHAM WIEGAND | ADDRESS ON FILE |
| GARY BONILLA RIVERA | ADDRESS ON FILE |
| GARY CARRASQUILLO MONSERRATE | ADDRESS ON FILE |
| GARY FELICITE MAURICE | ADDRESS ON FILE |
| GARY FIGUEROA BIRRIEL | ADDRESS ON FILE |
| GARY FORTIER SANTOS | ADDRESS ON FILE |
| GARY G BOSQUE LOPEZ | ADDRESS ON FILE |
| GARY J TORRES MATOS | ADDRESS ON FILE |
| GARY JIMENEZ CRUZ | ADDRESS ON FILE |
| GARY L PINEIRO MELENDEZ | ADDRESS ON FILE |
| GARY MARTIR CHABRIEL | ADDRESS ON FILE |
| GARY RODRIGUEZ BONELLI | ADDRESS ON FILE |
| GARY RODRIGUEZ BONELLI | ADDRESS ON FILE |
| GARY ROSAS CABAN | ADDRESS ON FILE |
| GARY S RIVERA FIGUEROA | ADDRESS ON FILE |
| GARYCELY TOLEDO PEREZ | ADDRESS ON FILE |
| GARYMID ORTIZ HERNANDEZ | ADDRESS ON FILE |
| GASBAMEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| GASJEM BENEJAM FELICIANO | ADDRESS ON FILE |
| GASPAR A VERA GONZALEZ | ADDRESS ON FILE |
| GASPAR ARROYO CARABALLO | ADDRESS ON FILE |
| GASPAR ARROYO CARABALLO | ADDRESS ON FILE |
| GASPAR ARROYO RODRIGUEZ | ADDRESS ON FILE |
| GASPAR BAEZ CANDELARIO | ADDRESS ON FILE |
| GASPAR COCHRAN ORTIZ | ADDRESS ON FILE |
| GASPAR CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GASPAR ENCARNACION CANINO | ADDRESS ON FILE |
| GASPAR ENCARNACION CANINO | ADDRESS ON FILE |
| GASPAR FELICIANO RIVERA | ADDRESS ON FILE |
| GASPAR FIGUEROA CORREA | ADDRESS ON FILE |
| GASPAR FIGUEROA LONGO | ADDRESS ON FILE |
| GASPAR GA PELLICIER | ADDRESS ON FILE |
| GASPAR GARCIA DIAZ | ADDRESS ON FILE |
| GASPAR GELPI GARAY | ADDRESS ON FILE |
| GASPAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GASPAR HERNANDEZ NIEVES | ADDRESS ON FILE |
| GASPAR JIMENEZ TIRADO | ADDRESS ON FILE |
| GASPAR L VELEZ PACHECHO | ADDRESS ON FILE |
| GASPAR LASANTA ROLON | ADDRESS ON FILE |
| GASPAR LAUREANO GONZALEZ | ADDRESS ON FILE |
| GASPAR M OJEDA CRUZ | ADDRESS ON FILE |
| GASPAR M OJEDA CRUZ | ADDRESS ON FILE |
| GASPAR MARTINEZ FIGUEROA | ADDRESS ON FILE |
| GASPAR MATIAS SOTO | ADDRESS ON FILE |
| GASPAR MELENDEZ REYES | ADDRESS ON FILE |
| GASPAR MERCADO | ADDRESS ON FILE |
| GASPAR MUNIZ RIVERA | ADDRESS ON FILE |
| GASPAR NAVARRO MARTINEZ | ADDRESS ON FILE |
| GASPAR OLIVERAS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GASPAR OLIVERAS ORTIZ | ADDRESS ON FILE |
| GASPAR OLIVERAS ORTIZ | ADDRESS ON FILE |
| GASPAR ORENGO AVILES | ADDRESS ON FILE |
| GASPAR OROZCO CARRASQUILLO | ADDRESS ON FILE |
| GASPAR ORTEGA HUERTAS | ADDRESS ON FILE |
| GASPAR ORTIZ MARRERO | ADDRESS ON FILE |
| GASPAR PELLICIER TORRES | ADDRESS ON FILE |
| GASPAR PELLICIER TORRES | ADDRESS ON FILE |
| GASPAR PELLICIER TORRES | ADDRESS ON FILE |
| GASPAR PEREZ MALDONADO | ADDRESS ON FILE |
| GASPAR PEREZ MERCADO | ADDRESS ON FILE |
| GASPAR PEREZ MERCADO | ADDRESS ON FILE |
| GASPAR PEREZ RIOS | ADDRESS ON FILE |
| GASPAR PEREZ RIOS | ADDRESS ON FILE |
| GASPAR PEREZ RIOS | ADDRESS ON FILE |
| GASPAR PEREZ RIOS | ADDRESS ON FILE |
| GASPAR PONS CINTRON | ADDRESS ON FILE |
| GASPAR PONS MARRERO | ADDRESS ON FILE |
| GASPAR RIVERA SANTANA | ADDRESS ON FILE |
| GASPAR RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| GASPAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GASPAR RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| GASPAR RONDON MORENO | ADDRESS ON FILE |
| GASPAR RONDON MORENO | ADDRESS ON FILE |
| GASPAR RONDON MORENO | ADDRESS ON FILE |
| GASPAR ROSARIO BURGOS | ADDRESS ON FILE |
| GASPAR ROSARIO CORTIJO | ADDRESS ON FILE |
| GASPAR ROSARIO CORTIJO | ADDRESS ON FILE |
| GASPAR ROSARIO CORTIJO | ADDRESS ON FILE |
| GASPAR SANCHEZ SAEZ | ADDRESS ON FILE |
| GASPAR SANCHEZ SAEZ | ADDRESS ON FILE |
| GASPAR SANTA RIVERA | ADDRESS ON FILE |
| GASPAR SANTANA TORRES | ADDRESS ON FILE |
| GASPAR SANTOS GONZALEZ | ADDRESS ON FILE |
| GASPAR TABALES SANTANA | ADDRESS ON FILE |
| GASPAR VELAZQUEZ BABILONIA | ADDRESS ON FILE |
| GASPAR VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| GASPAR VERA PIETRI | ADDRESS ON FILE |
| GASTON LUGO PAGAN | ADDRESS ON FILE |
| GASTON RIVERA OLIVER | ADDRESS ON FILE |
| GASTON RIVERA OLIVER | ADDRESS ON FILE |
| GAUBAIN ORTIZ VEGA | ADDRESS ON FILE |
| GAUBAIN ORTIZ VEGA | ADDRESS ON FILE |
| GAUBAIN ORTIZ VEGA | ADDRESS ON FILE |
| GAUDIOSA M SALVA DE JESUS | ADDRESS ON FILE |
| GAUDY GOMEZ FAJARDO | ADDRESS ON FILE |
| GAURVAIN NEGRON CINT RON | ADDRESS ON FILE |
| GAUTIER MALDONADO LOPEZ | ADDRESS ON FILE |
| GAY MARCHANY GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAYLORD CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GEAN PEREZ GIL | ADDRESS ON FILE |
| GEANESSA GONZALEZ MATOS | ADDRESS ON FILE |
| GEANETTE E ALVARADO PADILLA | ADDRESS ON FILE |
| GEANETTE M SOBERAL IRIZARRY | ADDRESS ON FILE |
| GEANINNA I MARCANO GONZALEZ | ADDRESS ON FILE |
| GEANNETTE GE FIGUEROA | ADDRESS ON FILE |
| GEANNETTE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GEANNETTE VIANA SAEZ | ADDRESS ON FILE |
| GEANOEL ACEVEDO ROSA | ADDRESS ON FILE |
| GECENIA GONZALEZ VIDAL | ADDRESS ON FILE |
| GEIDA M M RODRIGUEZ CENTENO | ADDRESS ON FILE |
| GEIDYELUZ MERCADO CRUZ | ADDRESS ON FILE |
| GEIGEL J ROSA CRUZ | ADDRESS ON FILE |
| GEIGEL J ROSA CRUZ | ADDRESS ON FILE |
| GEIGEL L TORRES JIMENEZ | ADDRESS ON FILE |
| GEIGEL MONTALVO ZAPATA | ADDRESS ON FILE |
| GEIGEL OQUENDO FIGUEROA | ADDRESS ON FILE |
| GEIGEL PEREZ TORRES | ADDRESS ON FILE |
| GEIGEL PEROZA WANDA I | ADDRESS ON FILE |
| GEILEEN COLONDRES RAMOS | ADDRESS ON FILE |
| GEINER A VILLEGAS COTTO | ADDRESS ON FILE |
| GEISA L ROBLES ORTIZ | ADDRESS ON FILE |
| GEISA M MARRERO MARTINEZ | ADDRESS ON FILE |
| GEISEL RAMOS SOLER | ADDRESS ON FILE |
| GEISEL RAMOS SOLER | ADDRESS ON FILE |
| GEISHA L ADORNO AYALA | ADDRESS ON FILE |
| GEISHA M TORRES | ADDRESS ON FILE |
| GEISHA V FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| GEISHA Y VALDERRAMA NAVEDO | ADDRESS ON FILE |
| GEISHALYS DELGADO GOLDILLA | ADDRESS ON FILE |
| GEITELMARIE SANCHEZ | ADDRESS ON FILE |
| GELABEL MONSERRATE TORRES | ADDRESS ON FILE |
| GELANEE QUINTANA ORTIZ | ADDRESS ON FILE |
| GELASIO A MORALES ROSARIO | ADDRESS ON FILE |
| GELASIO MORALES ARROYO | ADDRESS ON FILE |
| GELCYS VAZQUEZ | ADDRESS ON FILE |
| GELIDA R GOMEZ ESPINOSA | ADDRESS ON FILE |
| GELIN PINEIRO MANZANO | ADDRESS ON FILE |
| GELIPZA CARRILLO OJEDA | ADDRESS ON FILE |
| GELLIE SANTIAGO NEGRON | ADDRESS ON FILE |
| GELSON J JIMENEZ LOPEZ | ADDRESS ON FILE |
| GELSON PIZARRO ORTIZ | ADDRESS ON FILE |
| GELSON ROSA MONTALVO | ADDRESS ON FILE |
| GELSY NIEVES DIAZ | ADDRESS ON FILE |
| GELVER ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| GELY RIVERA LOPEZ | ADDRESS ON FILE |
| GEMA D BENITEZ NEGRON | ADDRESS ON FILE |
| GEMA N RAMOS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEMESSE ROSADO TORRES | ADDRESS ON FILE |
| GEMINELLY RODRIGUEZ RUIZ | ADDRESS ON FILE |
| GENARA ALAMO ACEVEDO | ADDRESS ON FILE |
| GENARA AYALA RIVERA | ADDRESS ON FILE |
| GENARA COUVERTIER RIVERA | ADDRESS ON FILE |
| GENARA DEL VALLE | ADDRESS ON FILE |
| GENARA DEL VALLE | ADDRESS ON FILE |
| GENARA FIGUEROA MONTANEZ | ADDRESS ON FILE |
| GENARA FUENTES RIVERA | ADDRESS ON FILE |
| GENARA GARCIA CINTRON | ADDRESS ON FILE |
| GENARA HUGGINS SANCHEZ | ADDRESS ON FILE |
| GENARA MELENDEZ GUTIERREZ | ADDRESS ON FILE |
| GENARA ORTIZ BURGOS | ADDRESS ON FILE |
| GENARA SOSTRE LEBRON | ADDRESS ON FILE |
| GENARA VELEZ DIAZ | ADDRESS ON FILE |
| GENARA VELEZ DIAZ | ADDRESS ON FILE |
| GENARIS M SANTIAGO RAMOS | ADDRESS ON FILE |
| GENARO AGOSTO AMADOR | ADDRESS ON FILE |
| GENARO ALVIRA RAMIREZ | ADDRESS ON FILE |
| GENARO AMARO RAMOS | ADDRESS ON FILE |
| GENARO BATISTA BATISTA | ADDRESS ON FILE |
| GENARO BENITEZ VELEZ | ADDRESS ON FILE |
| GENARO BENITEZ VELEZ | ADDRESS ON FILE |
| GENARO BRIGANTTY ORTIZ | ADDRESS ON FILE |
| GENARO CARTAGENA CASTILLO | ADDRESS ON FILE |
| GENARO CHICLANA ALEJANDRO | ADDRESS ON FILE |
| GENARO COLLAZO ROSARIO | ADDRESS ON FILE |
| GENARO COLLAZO SANTIAGO | ADDRESS ON FILE |
| GENARO COLON SANTIAGO | ADDRESS ON FILE |
| GENARO CORDERO BENIQUEZ | ADDRESS ON FILE |
| GENARO CRESPO GARCIA | ADDRESS ON FILE |
| GENARO CRUZ FIGUEROA | ADDRESS ON FILE |
| GENARO DEL VALLE HERNANDEZ | ADDRESS ON FILE |
| GENARO DIAZ FIGUEROA | ADDRESS ON FILE |
| GENARO F BAEZ PEREIRA | ADDRESS ON FILE |
| GENARO F BAEZ PEREIRA | ADDRESS ON FILE |
| GENARO F SOTO GONZALEZ | ADDRESS ON FILE |
| GENARO FEBO RIVERA | ADDRESS ON FILE |
| GENARO FELICIANO ROMAN | ADDRESS ON FILE |
| GENARO FELICIANO ROMAN | ADDRESS ON FILE |
| GENARO FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| GENARO FLORES MUNOZ | ADDRESS ON FILE |
| GENARO FRANCO TORRES | ADDRESS ON FILE |
| GENARO GONZALEZ SANTOS | ADDRESS ON FILE |
| GENARO JIMENEZ SANCHEZ | ADDRESS ON FILE |
| GENARO LUCIANO IRIZARRY | ADDRESS ON FILE |
| GENARO LUCIANO IRIZARRY | ADDRESS ON FILE |
| GENARO M CEDENO RODRIGUEZ | ADDRESS ON FILE |
| GENARO M CEDENO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENARO M CEDENO RODRIGUEZ | ADDRESS ON FILE |
| GENARO MARCIAL CONTY | ADDRESS ON FILE |
| GENARO MARCIAL CONTY | ADDRESS ON FILE |
| GENARO MARTINEZ CAQUIAS | ADDRESS ON FILE |
| GENARO MARTINEZ CAQUIAS | ADDRESS ON FILE |
| GENARO MENDEZ MORALES | ADDRESS ON FILE |
| GENARO MERCADO VARGAS | ADDRESS ON FILE |
| GENARO MOLINA RODRIGUEZ | ADDRESS ON FILE |
| GENARO MONTES RIVERA | ADDRESS ON FILE |
| GENARO MORALES LOPEZ | ADDRESS ON FILE |
| GENARO ORTIZ MARCUCCI | ADDRESS ON FILE |
| GENARO ORTIZ ORTIZ | ADDRESS ON FILE |
| GENARO ORTIZ ORTIZ | ADDRESS ON FILE |
| GENARO PAGAN FONTANEZ | ADDRESS ON FILE |
| GENARO PAGAN FONTANEZ | ADDRESS ON FILE |
| GENARO PENA FONSECA | ADDRESS ON FILE |
| GENARO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GENARO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GENARO PORTORREAL | ADDRESS ON FILE |
| GENARO QUINTANA MAISONET | ADDRESS ON FILE |
| GENARO RAMIREZ TORRES | ADDRESS ON FILE |
| GENARO REYES NIEVES | ADDRESS ON FILE |
| GENARO REYES PAGAN | ADDRESS ON FILE |
| GENARO RIOS ORTIZ | ADDRESS ON FILE |
| GENARO RIVERA BAEZ | ADDRESS ON FILE |
| GENARO RIVERA CRUZ | ADDRESS ON FILE |
| GENARO RIVERA SANTOS | ADDRESS ON FILE |
| GENARO RIVERA SOTO | ADDRESS ON FILE |
| GENARO RIVERA VAZQUEZ | ADDRESS ON FILE |
| GENARO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| GENARO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GENARO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GENARO RUIZ GARCIA | ADDRESS ON FILE |
| GENARO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| GENARO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| GENARO SANCHEZ VELEZ | ADDRESS ON FILE |
| GENARO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GENARO SERRANO CUEBAS | ADDRESS ON FILE |
| GENARO SERRANO JUSTINIANO | ADDRESS ON FILE |
| GENARO SIERRA SANTANA | ADDRESS ON FILE |
| GENARO SILVA ORTIZ | ADDRESS ON FILE |
| GENARO TORRES DIAZ | ADDRESS ON FILE |
| GENARO TORRES LEON | ADDRESS ON FILE |
| GENARO TORRES RIOS | ADDRESS ON FILE |
| GENAYRI MORILLO BURGOS | ADDRESS ON FILE |
| GENDYS DIAZ PEREZ | ADDRESS ON FILE |
| GENE CRUZ ORTIZ | ADDRESS ON FILE |
| GENE CRUZ ORTIZ | ADDRESS ON FILE |
| GENE D MURPHY FUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENE D MURPHY FUNG | ADDRESS ON FILE |
| GENE GE RISAAC | ADDRESS ON FILE |
| GENE LIBOY RIVERA | ADDRESS ON FILE |
| GENE M MARTINEZ ACOSTA | ADDRESS ON FILE |
| GENE MARTELL VELAZQUEZ | ADDRESS ON FILE |
| GENERO BONEFONT IGARAVIDEZ | ADDRESS ON FILE |
| GENEROSA AGUEDA AGOSTO | ADDRESS ON FILE |
| GENEROSA ANDUJAR CORDERO | ADDRESS ON FILE |
| GENEROSA APONTE TORRES | ADDRESS ON FILE |
| GENEROSA CANABAL MERCADO | ADDRESS ON FILE |
| GENEROSA COLON ROSADO | ADDRESS ON FILE |
| GENEROSA COSS LOZADA | ADDRESS ON FILE |
| GENEROSA COSS LOZADA | ADDRESS ON FILE |
| GENEROSA CUEBAS CANCEL | ADDRESS ON FILE |
| GENEROSA DUPEROY CARRION | ADDRESS ON FILE |
| GENEROSA GINES SANCHEZ | ADDRESS ON FILE |
| GENEROSA GOMEZ PEREZ | ADDRESS ON FILE |
| GENEROSA LOPEZ MENDEZ | ADDRESS ON FILE |
| GENEROSA LUGO MEDINA | ADDRESS ON FILE |
| GENEROSA NIEVES DIAZ | ADDRESS ON FILE |
| GENEROSA NIEVES ORTA | ADDRESS ON FILE |
| GENEROSA OQUENDO VAZQUEZ | ADDRESS ON FILE |
| GENEROSA OQUENDO VAZQUEZ | ADDRESS ON FILE |
| GENEROSA PEREZ LOPEZ | ADDRESS ON FILE |
| GENEROSA QUILES ALVAREZ | ADDRESS ON FILE |
| GENEROSA QUINONEZ VEGA | ADDRESS ON FILE |
| GENEROSA RAMOS PUENTE | ADDRESS ON FILE |
| GENEROSA RIVERA HERNANDEZ | ADDRESS ON FILE |
| GENEROSA ROSADO DE SANTIAG | ADDRESS ON FILE |
| GENEROSA ROSARIO APONTE | ADDRESS ON FILE |
| GENEROSA SANTIAGO TOLEDO | ADDRESS ON FILE |
| GENEROSA SIERRA TIRADO | ADDRESS ON FILE |
| GENEROSA SUAREZ AYALA | ADDRESS ON FILE |
| GENEROSA TOLEDO DIAZ | ADDRESS ON FILE |
| GENEROSA VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| GENEROSA VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| GENEROSA VELAZQUEZ VELEZ | ADDRESS ON FILE |
| GENEROSO BONILLA BELEN | ADDRESS ON FILE |
| GENEROSO DE JESUS CRUZ | ADDRESS ON FILE |
| GENEROSO GONZALEZ | ADDRESS ON FILE |
| GENEROSO GONZALEZ CARABALLO | ADDRESS ON FILE |
| GENEROSO GONZALEZ CARABALLO | ADDRESS ON FILE |
| GENEROSO GONZALEZ SOTO | ADDRESS ON FILE |
| GENEROSO HUERTAS MIRANDA | ADDRESS ON FILE |
| GENEROSO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| GENEROSO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| GENEROSO MIRANDA SANTANA | ADDRESS ON FILE |
| GENEROSO MONTALVO VAZQUEZ | ADDRESS ON FILE |
| GENEROSO MONTALVO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENEROSO NEGRON MALDONADO | ADDRESS ON FILE |
| GENEROSO PABON GUADALUPE | ADDRESS ON FILE |
| GENEROSO PABON GUADALUPE | ADDRESS ON FILE |
| GENEROSO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GENES DIAZ LOPEZ | ADDRESS ON FILE |
| GENESIS M DAVILA RODRIGUEZ | ADDRESS ON FILE |
| GENESIS M HERNANDEZ VARGAS | ADDRESS ON FILE |
| GENESIS M RIVERA REY | ADDRESS ON FILE |
| GENESIS MAYSONET MAYSONET | ADDRESS ON FILE |
| GENESSE CALDERO ROLON | ADDRESS ON FILE |
| GENEVIEVE NIEVES | ADDRESS ON FILE |
| GENIL N HERNANDEZ DE CORA | ADDRESS ON FILE |
| GENIL ROSARIO GALARZA | ADDRESS ON FILE |
| GENNY CHEVERE RIVERA | ADDRESS ON FILE |
| GENOMAGDA PEREZ PACHECO | ADDRESS ON FILE |
| GENOVA CRUZ VELEZ | ADDRESS ON FILE |
| GENOVA DE JESUS ARROYO | ADDRESS ON FILE |
| GENOVA H SIBILIA SANCHEZ | ADDRESS ON FILE |
| GENOVES ROSARIO SANTIAGO | ADDRESS ON FILE |
| GENOVEVA AGOSTO MALPICA | ADDRESS ON FILE |
| GENOVEVA ALICEA CABRERA | ADDRESS ON FILE |
| GENOVEVA ALICEA COLON | ADDRESS ON FILE |
| GENOVEVA ARCE GARCIA | ADDRESS ON FILE |
| GENOVEVA ARNAU PEDRAZA | ADDRESS ON FILE |
| GENOVEVA ARNAU PEDRAZA | ADDRESS ON FILE |
| GENOVEVA ARNAU RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA BAYRON CASTILLO | ADDRESS ON FILE |
| GENOVEVA BAYRON CASTILLO | ADDRESS ON FILE |
| GENOVEVA BENIQUEZ MARTINEZ | ADDRESS ON FILE |
| GENOVEVA BETANCOURT ZABALA | ADDRESS ON FILE |
| GENOVEVA BRIALES SANCHEZ | ADDRESS ON FILE |
| GENOVEVA CANCEL VILLANUEVA | ADDRESS ON FILE |
| GENOVEVA CASANOVA MNDZ | ADDRESS ON FILE |
| GENOVEVA CASTANO SALAS | ADDRESS ON FILE |
| GENOVEVA CATALA MELENDEZ | ADDRESS ON FILE |
| GENOVEVA CATALA MELENDEZ | ADDRESS ON FILE |
| GENOVEVA CEBALLOS OSORIO | ADDRESS ON FILE |
| GENOVEVA CEPEDA GAUTHIER | ADDRESS ON FILE |
| GENOVEVA CHARON CEPERO | ADDRESS ON FILE |
| GENOVEVA CINTRON MORALES | ADDRESS ON FILE |
| GENOVEVA CINTRON NEGRON | ADDRESS ON FILE |
| GENOVEVA CINTRON RIVERA | ADDRESS ON FILE |
| GENOVEVA COLLAZO VAZQUEZ | ADDRESS ON FILE |
| GENOVEVA COLON LEBRON | ADDRESS ON FILE |
| GENOVEVA COLON MANZANO | ADDRESS ON FILE |
| GENOVEVA COLON MANZANO | ADDRESS ON FILE |
| GENOVEVA COLON NAZARIO | ADDRESS ON FILE |
| GENOVEVA COLON ROMERO | ADDRESS ON FILE |
| GENOVEVA COLON SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENOVEVA COLON SERRANO | ADDRESS ON FILE |
| GENOVEVA COLON SERRANO | ADDRESS ON FILE |
| GENOVEVA COLON SERRANO | ADDRESS ON FILE |
| GENOVEVA COLON VEGA | ADDRESS ON FILE |
| GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA CRESPO DE S | ADDRESS ON FILE |
| GENOVEVA CRUZ DELGADO | ADDRESS ON FILE |
| GENOVEVA CRUZ SUAREZ | ADDRESS ON FILE |
| GENOVEVA DEL VALLE | ADDRESS ON FILE |
| GENOVEVA DIAZ ARCE | ADDRESS ON FILE |
| GENOVEVA DIAZ REYES | ADDRESS ON FILE |
| GENOVEVA DOMINGUEZ HERNAND | ADDRESS ON FILE |
| GENOVEVA DONES GALDON | ADDRESS ON FILE |
| GENOVEVA ECHEVARRIA | ADDRESS ON FILE |
| GENOVEVA ENCARNACION MARIN | ADDRESS ON FILE |
| GENOVEVA ESCOBAR MEDINA | ADDRESS ON FILE |
| GENOVEVA ESTEVES PEREZ | ADDRESS ON FILE |
| GENOVEVA ESTIEN PINERO | ADDRESS ON FILE |
| GENOVEVA FLORES PEREZ | ADDRESS ON FILE |
| GENOVEVA FUENTES ANDINO | ADDRESS ON FILE |
| GENOVEVA GALINDEZ GOMEZ | ADDRESS ON FILE |
| GENOVEVA GARAY JESUS | ADDRESS ON FILE |
| GENOVEVA GARCIA VELEZ | ADDRESS ON FILE |
| GENOVEVA GARCIA VELEZ | ADDRESS ON FILE |
| GENOVEVA GONZALEZ ALGARIN | ADDRESS ON FILE |
| GENOVEVA GONZALEZ CENTENO | ADDRESS ON FILE |
| GENOVEVA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| GENOVEVA GRAFALS MALDONADO | ADDRESS ON FILE |
| GENOVEVA GUZMAN | ADDRESS ON FILE |
| GENOVEVA GUZMAN TORRES | ADDRESS ON FILE |
| GENOVEVA HEREDIA GONZALEZ | ADDRESS ON FILE |
| GENOVEVA HEREDIA PABON | ADDRESS ON FILE |
| GENOVEVA HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA HERNANDEZ MARRERO | ADDRESS ON FILE |
| GENOVEVA HERNANDEZ MARRERO | ADDRESS ON FILE |
| GENOVEVA HERNANDEZ RUIZ | ADDRESS ON FILE |
| GENOVEVA IRIZARRY LOPEZ | ADDRESS ON FILE |
| GENOVEVA IRIZARRY MONTALVO | ADDRESS ON FILE |
| GENOVEVA JESUS CRUZ | ADDRESS ON FILE |
| GENOVEVA JESUS CRUZ | ADDRESS ON FILE |
| GENOVEVA JESUS CRUZ | ADDRESS ON FILE |
| GENOVEVA JESUS SANTIAGO | ADDRESS ON FILE |
| GENOVEVA JUSINO PEREZ | ADDRESS ON FILE |
| GENOVEVA L LLOPIZ VILLEGAS | ADDRESS ON FILE |
| GENOVEVA LEBRON FONTANEZ | ADDRESS ON FILE |
| GENOVEVA LEBRON FONTANEZ | ADDRESS ON FILE |
| GENOVEVA LEBRON FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENOVEVA LOPEZ DIAZ | ADDRESS ON FILE |
| GENOVEVA LOPEZ MORALES | ADDRESS ON FILE |
| GENOVEVA LOPEZ MORALES | ADDRESS ON FILE |
| GENOVEVA LOPEZ RAMIREZ | ADDRESS ON FILE |
| GENOVEVA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA LOZADA SANCHEZ | ADDRESS ON FILE |
| GENOVEVA LUNA | ADDRESS ON FILE |
| GENOVEVA MACHADO RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA MAISONET RIOS | ADDRESS ON FILE |
| GENOVEVA MALDONADO MALDONADO | ADDRESS ON FILE |
| GENOVEVA MARTINEZ | ADDRESS ON FILE |
| GENOVEVA MARTINEZ LUGO | ADDRESS ON FILE |
| GENOVEVA MARTINEZ RAMOS | ADDRESS ON FILE |
| GENOVEVA MARTINEZ RONDON | ADDRESS ON FILE |
| GENOVEVA MARTINEZ TORRES | ADDRESS ON FILE |
| GENOVEVA MATOS CARDONA | ADDRESS ON FILE |
| GENOVEVA MATOS RIOS | ADDRESS ON FILE |
| GENOVEVA MEDINA RIVERA | ADDRESS ON FILE |
| GENOVEVA MENDEZ CAMPOS | ADDRESS ON FILE |
| GENOVEVA MIRANDA BALLESTER | ADDRESS ON FILE |
| GENOVEVA MIRANDA BALLESTER | ADDRESS ON FILE |
| GENOVEVA MOLINA RIVERA | ADDRESS ON FILE |
| GENOVEVA MONTALVO CASIANO | ADDRESS ON FILE |
| GENOVEVA MONTANEZ MILAN | ADDRESS ON FILE |
| GENOVEVA MORALES GONZALEZ | ADDRESS ON FILE |
| GENOVEVA MORALES MELECIO | ADDRESS ON FILE |
| GENOVEVA MORALES MORALES | ADDRESS ON FILE |
| GENOVEVA MORALES RIVERA | ADDRESS ON FILE |
| GENOVEVA MORALES RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA MORALES TORRES | ADDRESS ON FILE |
| GENOVEVA MORALES TORRES | ADDRESS ON FILE |
| GENOVEVA MORALES TORRES | ADDRESS ON FILE |
| GENOVEVA MORALES TORRES | ADDRESS ON FILE |
| GENOVEVA MORALES VEGA | ADDRESS ON FILE |
| GENOVEVA MUNIZ CARDONA | ADDRESS ON FILE |
| GENOVEVA NAZARIO ROSAS | ADDRESS ON FILE |
| GENOVEVA NIEVES MULERO | ADDRESS ON FILE |
| GENOVEVA NIEVES RAMOS | ADDRESS ON FILE |
| GENOVEVA NIEVES RAMOS | ADDRESS ON FILE |
| GENOVEVA OJEDA | ADDRESS ON FILE |
| GENOVEVA ORONA RIVERA | ADDRESS ON FILE |
| GENOVEVA ORTIZ CINTRON | ADDRESS ON FILE |
| GENOVEVA ORTIZ RIVERA | ADDRESS ON FILE |
| GENOVEVA ORTIZ ROQUE | ADDRESS ON FILE |
| GENOVEVA OSORIO QUINONES | ADDRESS ON FILE |
| GENOVEVA PADILLA MARTIR | ADDRESS ON FILE |
| GENOVEVA PADILLA RIVERA | ADDRESS ON FILE |
| GENOVEVA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA PADILLA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENOVEVA PANTOJA REYES | ADDRESS ON FILE |
| GENOVEVA PEREZ CRUZ | ADDRESS ON FILE |
| GENOVEVA PEREZ DIAZ | ADDRESS ON FILE |
| GENOVEVA PEREZ LOPEZ | ADDRESS ON FILE |
| GENOVEVA PEREZ LOPEZ | ADDRESS ON FILE |
| GENOVEVA PINEIRO RIVERA | ADDRESS ON FILE |
| GENOVEVA PINEIRO RIVERA | ADDRESS ON FILE |
| GENOVEVA PIZARRO RIVERA | ADDRESS ON FILE |
| GENOVEVA QUINONES GONZALEZ | ADDRESS ON FILE |
| GENOVEVA QUINONES GUZMAN | ADDRESS ON FILE |
| GENOVEVA QUINONES QUILES | ADDRESS ON FILE |
| GENOVEVA QUINONES QUILES | ADDRESS ON FILE |
| GENOVEVA QUINONES RIVERA | ADDRESS ON FILE |
| GENOVEVA RAMIREZ ESQUILIN | ADDRESS ON FILE |
| GENOVEVA RAMIREZ SOTO | ADDRESS ON FILE |
| GENOVEVA RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| GENOVEVA RAMOS RAMOS | ADDRESS ON FILE |
| GENOVEVA RAMOS RIVERA | ADDRESS ON FILE |
| GENOVEVA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| GENOVEVA RESTO RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA RIOS QUINTERO | ADDRESS ON FILE |
| GENOVEVA RIOS QUINTERO | ADDRESS ON FILE |
| GENOVEVA RIOS QUINTERO | ADDRESS ON FILE |
| GENOVEVA RIVERA ALEJANDRO | ADDRESS ON FILE |
| GENOVEVA RIVERA CABRERA | ADDRESS ON FILE |
| GENOVEVA RIVERA CHEVERE | ADDRESS ON FILE |
| GENOVEVA RIVERA MONTERO | ADDRESS ON FILE |
| GENOVEVA RIVERA PEREZ | ADDRESS ON FILE |
| GENOVEVA RIVERA PEREZ | ADDRESS ON FILE |
| GENOVEVA RIVERA REYES | ADDRESS ON FILE |
| GENOVEVA RIVERA ROQUE | ADDRESS ON FILE |
| GENOVEVA RIVERA SANCHEZ | ADDRESS ON FILE |
| GENOVEVA RIVERA SIERRA | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ DE MATIAS | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ LATIMER | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| GENOVEVA ROJAS | ADDRESS ON FILE |
| GENOVEVA ROMAN VALENTIN | ADDRESS ON FILE |
| GENOVEVA ROMERO SANCHEZ | ADDRESS ON FILE |
| GENOVEVA ROSA LUCIANO | ADDRESS ON FILE |
| GENOVEVA ROSA PEREZ | ADDRESS ON FILE |
| GENOVEVA ROSA RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA ROSAS MORENO | ADDRESS ON FILE |
| GENOVEVA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA SANABRIA | ADDRESS ON FILE |
| GENOVEVA SANCHEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENOVEVA SANCHEZ MARRERO | ADDRESS ON FILE |
| GENOVEVA SANTANA OLIVO | ADDRESS ON FILE |
| GENOVEVA SANTIAGO DIAZ | ADDRESS ON FILE |
| GENOVEVA SANTIAGO NEGRON | ADDRESS ON FILE |
| GENOVEVA SANTIAGO ORTIZ | ADDRESS ON FILE |
| GENOVEVA SANTIAGO ORTIZ | ADDRESS ON FILE |
| GENOVEVA SANTIAGO RIVERA | ADDRESS ON FILE |
| GENOVEVA SANTIAGO ROSARIO | ADDRESS ON FILE |
| GENOVEVA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GENOVEVA SANTOS ROSARIO | ADDRESS ON FILE |
| GENOVEVA SEPULVEDA ORTIZ | ADDRESS ON FILE |
| GENOVEVA SOTO MENDEZ | ADDRESS ON FILE |
| GENOVEVA SOTO PEREZ | ADDRESS ON FILE |
| GENOVEVA SOTO ROSARIO | ADDRESS ON FILE |
| GENOVEVA TIRADO HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA TOLEDO NUNEZ | ADDRESS ON FILE |
| GENOVEVA TORO ROSARIO | ADDRESS ON FILE |
| GENOVEVA TORRES CRUZ | ADDRESS ON FILE |
| GENOVEVA TORRES DE OLMO | ADDRESS ON FILE |
| GENOVEVA TORRES HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA TORRES RAMOS | ADDRESS ON FILE |
| GENOVEVA TORRES SANCHEZ | ADDRESS ON FILE |
| GENOVEVA TORRES SANCHEZ | ADDRESS ON FILE |
| GENOVEVA VALENTIN ROMERO | ADDRESS ON FILE |
| GENOVEVA VAZQUEZ RODRIGUE | ADDRESS ON FILE |
| GENOVEVA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| GENOVEVA VEGA GONZALEZ | ADDRESS ON FILE |
| GENOVEVA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| GENOVEVA VELEZ DE GUTIERREZ | ADDRESS ON FILE |
| GENOVEVA VILLAFANE RAMOS | ADDRESS ON FILE |
| GENOVEVA YAMBO VARGAS | ADDRESS ON FILE |
| GENOVEVA ZAPATA ACOSTA | ADDRESS ON FILE |
| GENOVEVA ZAVALA MERCADO | ADDRESS ON FILE |
| GENSIS PLANELL RAMOS | ADDRESS ON FILE |
| GENZA I GARCIA QUINONES | ADDRESS ON FILE |
| GEOFREDO MORALES SANTIAGO | ADDRESS ON FILE |
| GEOFREY A MORALES VARGAS | ADDRESS ON FILE |
| GEOMAR SANCHEZ | ADDRESS ON FILE |
| GEOMARA D TORRES REYES | ADDRESS ON FILE |
| GEOMARA D TORRES REYES | ADDRESS ON FILE |
| GEOMARY GARCIA ROSARIO | ADDRESS ON FILE |
| GEORDY VELEZ GONZALEZ | ADDRESS ON FILE |
| GEORDY VELEZ GONZALEZ | ADDRESS ON FILE |
| GEORGE A ALDOYN PENA | ADDRESS ON FILE |
| GEORGE A ALDOYN PENA | ADDRESS ON FILE |
| GEORGE A GONZALEZ GUZMAN | ADDRESS ON FILE |
| GEORGE A GONZALEZ GUZMAN | ADDRESS ON FILE |
| GEORGE A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| GEORGE A POLISH MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE A POYET RIOS | ADDRESS ON FILE |
| GEORGE ACOSTA SANTIAGO | ADDRESS ON FILE |
| GEORGE ALAMO CORREA | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE APONTE CEPEDA | ADDRESS ON FILE |
| GEORGE APONTE CEPEDA | ADDRESS ON FILE |
| GEORGE BADILLO VELAZQUEZ | ADDRESS ON FILE |
| GEORGE CIESLAWSKI LINDENBA | ADDRESS ON FILE |
| GEORGE COLON BERRIOS | ADDRESS ON FILE |
| GEORGE COLON BERRIOS | ADDRESS ON FILE |
| GEORGE D RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| GEORGE D SPRAGUE | ADDRESS ON FILE |
| GEORGE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| GEORGE F MEDINA FLORES | ADDRESS ON FILE |
| GEORGE F TORRES ARISTY | ADDRESS ON FILE |
| GEORGE F VELAZQUEZ GRILLO | ADDRESS ON FILE |
| GEORGE FIGUEROA FIGUEROA | ADDRESS ON FILE |
| GEORGE GONZALEZ ACEVEDO | ADDRESS ON FILE |
| GEORGE H ROSA ROMAN | ADDRESS ON FILE |
| GEORGE H ROSA ROMAN | ADDRESS ON FILE |
| GEORGE I NIETZSCHE OLMEDO | ADDRESS ON FILE |
| GEORGE JEFFREY FLEMING | ADDRESS ON FILE |
| GEORGE JEFFREY RAMIREZ | ADDRESS ON FILE |
| GEORGE JEFFREY RAMIREZ | ADDRESS ON FILE |
| GEORGE JESSEN RODRIGUEZ | ADDRESS ON FILE |
| GEORGE K RIVERA MERCADO | ADDRESS ON FILE |
| GEORGE L APONTE VAZQUEZ | ADDRESS ON FILE |
| GEORGE L APONTE VAZQUEZ | ADDRESS ON FILE |
| GEORGE L COLLAZO NEGRON | ADDRESS ON FILE |
| GEORGE L FLORES MASSAS | ADDRESS ON FILE |
| GEORGE L FLORES MASSAS | ADDRESS ON FILE |
| GEORGE L FLORES MASSAS | ADDRESS ON FILE |
| GEORGE L PACHECO SANTIAGO | ADDRESS ON FILE |
| GEORGE L RODRIGUEZ ALVIRA | ADDRESS ON FILE |
| GEORGE L ROSARIO DUPREY | ADDRESS ON FILE |
| GEORGE L SALAMAN RIVERA | ADDRESS ON FILE |
| GEORGE LITCHFIELD MORALES | ADDRESS ON FILE |
| GEORGE MARRERO MARRERO | ADDRESS ON FILE |
| GEORGE MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| GEORGE MEDINA VILLAFANE | ADDRESS ON FILE |
| GEORGE MEDINA VILLAFANE | ADDRESS ON FILE |
| GEORGE MEDINA VILLAFANE | ADDRESS ON FILE |
| GEORGE MIRANDA DIAZ | ADDRESS ON FILE |
| GEORGE MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE MORALES VILA | ADDRESS ON FILE |
| GEORGE MORINGLANES TOMASKO | ADDRESS ON FILE |
| GEORGE NIEVES COLON | ADDRESS ON FILE |
| GEORGE O ANGELUCCI VALENTIN | ADDRESS ON FILE |
| GEORGE O ANGELUCCI VALENTIN | ADDRESS ON FILE |
| GEORGE O ANGELUCCI VALENTIN | ADDRESS ON FILE |
| GEORGE O ANGELUCCI VALENTIN | ADDRESS ON FILE |
| GEORGE O ANGELUCCI VALENTIN | ADDRESS ON FILE |
| GEORGE OCASIO PASTRANA | ADDRESS ON FILE |
| GEORGE OLEARY ACOSTA | ADDRESS ON FILE |
| GEORGE ORTIZ CANDELARIA | ADDRESS ON FILE |
| GEORGE ORTIZ CANDELARIA | ADDRESS ON FILE |
| GEORGE OSTERMAN GIL DE LAMADRID | ADDRESS ON FILE |
| GEORGE OSTERMAN GIL DE LAMADRID | ADDRESS ON FILE |
| GEORGE P LANCASTER | ADDRESS ON FILE |
| GEORGE P LANCASTER U | ADDRESS ON FILE |
| GEORGE PEREIRA COLLAZO | ADDRESS ON FILE |
| GEORGE PEREZ BORRERO | ADDRESS ON FILE |
| GEORGE PEREZ LEBRON | ADDRESS ON FILE |
| GEORGE PEREZ LEBRON | ADDRESS ON FILE |
| GEORGE PEREZ LEBRON | ADDRESS ON FILE |
| GEORGE PEREZ LEBRON | ADDRESS ON FILE |
| GEORGE PEREZ TORRES | ADDRESS ON FILE |
| GEORGE PEREZ TORRES | ADDRESS ON FILE |
| GEORGE PEREZ TORRES | ADDRESS ON FILE |
| GEORGE PLATA VAZQUEZ | ADDRESS ON FILE |
| GEORGE PLATA VAZQUEZ | ADDRESS ON FILE |
| GEORGE QUINONES ARGUINZONI | ADDRESS ON FILE |
| GEORGE R LEON GONZALEZ | ADDRESS ON FILE |
| GEORGE RIVERA ESCALERA | ADDRESS ON FILE |
| GEORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GEORGE RODRIGUEZ ALVIRA | ADDRESS ON FILE |
| GEORGE ROLON MORA | ADDRESS ON FILE |
| GEORGE ROLON MORA | ADDRESS ON FILE |
| GEORGE ROSA LYNN | ADDRESS ON FILE |
| GEORGE ROSARIO BATISTA | ADDRESS ON FILE |
| GEORGE ROSARIO BATISTA | ADDRESS ON FILE |
| GEORGE SANCHEZ MONZON | ADDRESS ON FILE |
| GEORGE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| GEORGE SUAREZ FLORES | ADDRESS ON FILE |
| GEORGE THOMAS WOODWARD | ADDRESS ON FILE |
| GEORGE TURNER OCASIO | ADDRESS ON FILE |
| GEORGE TURNER OCASIO | ADDRESS ON FILE |
| GEORGE VIDAL OTANI | ADDRESS ON FILE |
| GEORGE VINAS MATOS | ADDRESS ON FILE |
| GEORGE W GORDON PARRONDO | ADDRESS ON FILE |
| GEORGE W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GEORGE W SIFRE AYABARRENO | ADDRESS ON FILE |
| GEORGE W VILLEGAS OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE ZEPEDA CRUZ | ADDRESS ON FILE |
| GEORGE ZEPEDA CRUZ | ADDRESS ON FILE |
| GEORGEANNE GE MSANCHEZ | ADDRESS ON FILE |
| GEORGEANNE GE MSANCHEZ | ADDRESS ON FILE |
| GEORGESON O SANTIAGO ESQUILIN | ADDRESS ON FILE |
| GEORGESON O SANTIAGO ESQUILIN | ADDRESS ON FILE |
| GEORGESON O SANTIAGO ESQUILIN | ADDRESS ON FILE |
| GEORGETTE BANCHS TORRES | ADDRESS ON FILE |
| GEORGIE DAPENA THOMPSON | ADDRESS ON FILE |
| GEORGIE FIGUEROA COLON | ADDRESS ON FILE |
| GEORGIE VEGA CAMBIAN | ADDRESS ON FILE |
| GEORGIE VEGA CAMBIAN | ADDRESS ON FILE |
| GEORGIEANNE BAEZ RIVERA | ADDRESS ON FILE |
| GEORGINA A BERN A RT | ADDRESS ON FILE |
| GEORGINA ACOSTA CASTRO | ADDRESS ON FILE |
| GEORGINA AGRON RIVERA | ADDRESS ON FILE |
| GEORGINA AGUILU ORTIZ | ADDRESS ON FILE |
| GEORGINA ALBINO RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA ALBINO VEGA | ADDRESS ON FILE |
| GEORGINA ALCOVER JESUS | ADDRESS ON FILE |
| GEORGINA ALFONSECA BAEZ | ADDRESS ON FILE |
| GEORGINA ALGARIN NEGRON | ADDRESS ON FILE |
| GEORGINA ALVARADO | ADDRESS ON FILE |
| GEORGINA ALVARADO LOPEZ | ADDRESS ON FILE |
| GEORGINA ALVARADO TORRES | ADDRESS ON FILE |
| GEORGINA ALVAREZ VELEZ | ADDRESS ON FILE |
| GEORGINA ALVAREZ VELEZ | ADDRESS ON FILE |
| GEORGINA ANDINO PIZARRO | ADDRESS ON FILE |
| GEORGINA APONTE ORTIZ | ADDRESS ON FILE |
| GEORGINA APONTE REVERON | ADDRESS ON FILE |
| GEORGINA AYALA BLANCERO | ADDRESS ON FILE |
| GEORGINA AYALA OLIVENCIA | ADDRESS ON FILE |
| GEORGINA AYALA PACHECO | ADDRESS ON FILE |
| GEORGINA AYUSO GUZMAN | ADDRESS ON FILE |
| GEORGINA BATISTA VAZQUEZ | ADDRESS ON FILE |
| GEORGINA BERRIOS NUNEZ | ADDRESS ON FILE |
| GEORGINA BERRIOS NUNEZ | ADDRESS ON FILE |
| GEORGINA BERRIOS NUNEZ | ADDRESS ON FILE |
| GEORGINA BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA BETANCOURT PRINCIPE | ADDRESS ON FILE |
| GEORGINA BORDEL CONNEL | ADDRESS ON FILE |
| GEORGINA BORDEL CONNEL | ADDRESS ON FILE |
| GEORGINA BRUNO PANTOJA | ADDRESS ON FILE |
| GEORGINA BRUNO PANTOJA | ADDRESS ON FILE |
| GEORGINA BURGOS FUENTES | ADDRESS ON FILE |
| GEORGINA BURGOS MALDONADO | ADDRESS ON FILE |
| GEORGINA CALDERON OQUENDO | ADDRESS ON FILE |
| GEORGINA CALDERON OQUENDO | ADDRESS ON FILE |
| GEORGINA CAMARENO CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA CAMARENO CONCEPCION | ADDRESS ON FILE |
| GEORGINA CAMARENO CONCEPCION | ADDRESS ON FILE |
| GEORGINA CAMARENO CONCEPCION | ADDRESS ON FILE |
| GEORGINA CANDELARIA MEDINA | ADDRESS ON FILE |
| GEORGINA CARATTINI LOPEZ | ADDRESS ON FILE |
| GEORGINA CARRASQUILLO FALERO | ADDRESS ON FILE |
| GEORGINA CASTRO RIVERA | ADDRESS ON FILE |
| GEORGINA CINTRON FERNANDEZ | ADDRESS ON FILE |
| GEORGINA COLON DIAZ | ADDRESS ON FILE |
| GEORGINA COLON DIAZ | ADDRESS ON FILE |
| GEORGINA COLON MERCADO | ADDRESS ON FILE |
| GEORGINA COLON RIVERA | ADDRESS ON FILE |
| GEORGINA COLON ROSADO | ADDRESS ON FILE |
| GEORGINA COTTO ALVELO | ADDRESS ON FILE |
| GEORGINA COTTO ALVELO | ADDRESS ON FILE |
| GEORGINA CRUZ FERNANDEZ | ADDRESS ON FILE |
| GEORGINA CRUZ MARTINEZ | ADDRESS ON FILE |
| GEORGINA CRUZ MARTINEZ | ADDRESS ON FILE |
| GEORGINA CRUZ NUNEZ | ADDRESS ON FILE |
| GEORGINA CUETO ORTIZ | ADDRESS ON FILE |
| GEORGINA DAVILA OTERO | ADDRESS ON FILE |
| GEORGINA DAVILA OTERO | ADDRESS ON FILE |
| GEORGINA DAVILA OTERO | ADDRESS ON FILE |
| GEORGINA DAVILA RAMOS | ADDRESS ON FILE |
| GEORGINA DELGADO OQUENDO | ADDRESS ON FILE |
| GEORGINA DIAZ | ADDRESS ON FILE |
| GEORGINA DIAZ LOPEZ | ADDRESS ON FILE |
| GEORGINA DIAZ MEDINA | ADDRESS ON FILE |
| GEORGINA DIAZ RAMOS | ADDRESS ON FILE |
| GEORGINA E DE JESUS ROSA | ADDRESS ON FILE |
| GEORGINA ECHEVARRIA MARCUC | ADDRESS ON FILE |
| GEORGINA FELICIANO LOPEZ | ADDRESS ON FILE |
| GEORGINA FERMAINT RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA FONSECA ESTRADA | ADDRESS ON FILE |
| GEORGINA FONTANEZ MURIEL | ADDRESS ON FILE |
| GEORGINA FONTANEZ RAMOS | ADDRESS ON FILE |
| GEORGINA FUENTES VAZQUEZ | ADDRESS ON FILE |
| GEORGINA G GORRA DE TOLEDO | ADDRESS ON FILE |
| GEORGINA G GORRA TOLEDO | ADDRESS ON FILE |
| GEORGINA GALLETI ROQUE | ADDRESS ON FILE |
| GEORGINA GARCIA CARLO | ADDRESS ON FILE |
| GEORGINA GARCIA CRUZ | ADDRESS ON FILE |
| GEORGINA GARCIA RIVERA | ADDRESS ON FILE |
| GEORGINA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA GARCIA RUIZ | ADDRESS ON FILE |
| GEORGINA GARCIA RUIZ | ADDRESS ON FILE |
| GEORGINA GONZALEZ | ADDRESS ON FILE |
| GEORGINA GONZALEZ ALANCASTRO | ADDRESS ON FILE |
| GEORGINA GONZALEZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA GONZALEZ ALICEA | ADDRESS ON FILE |
| GEORGINA GONZALEZ CASTILLO | ADDRESS ON FILE |
| GEORGINA GONZALEZ CRUZ | ADDRESS ON FILE |
| GEORGINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GEORGINA GONZALEZ OTERO | ADDRESS ON FILE |
| GEORGINA GONZALEZ RAMOS | ADDRESS ON FILE |
| GEORGINA GONZALEZ RAMOS | ADDRESS ON FILE |
| GEORGINA GONZALEZ RUIZ | ADDRESS ON FILE |
| GEORGINA GONZALEZ VELEZ | ADDRESS ON FILE |
| GEORGINA GREEN PEREZ | ADDRESS ON FILE |
| GEORGINA GUIVAS VALENTIN | ADDRESS ON FILE |
| GEORGINA HERNANDEZ ORTEGA | ADDRESS ON FILE |
| GEORGINA HERNANDEZ RIVERA | ADDRESS ON FILE |
| GEORGINA HERNANDEZ SANTANA | ADDRESS ON FILE |
| GEORGINA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| GEORGINA HOYOS PONCE | ADDRESS ON FILE |
| GEORGINA I GONZALEZ OLLER | ADDRESS ON FILE |
| GEORGINA IRIZARRY SANTIAGO | ADDRESS ON FILE |
| GEORGINA JIMENEZ ORTIZ | ADDRESS ON FILE |
| GEORGINA JIMENEZ OSORIO | ADDRESS ON FILE |
| GEORGINA LABORDE TORRES | ADDRESS ON FILE |
| GEORGINA LLANOS LEON | ADDRESS ON FILE |
| GEORGINA LOPEZ BERRIOS | ADDRESS ON FILE |
| GEORGINA LOPEZ FELICIANO | ADDRESS ON FILE |
| GEORGINA LOPEZ JIMENEZ | ADDRESS ON FILE |
| GEORGINA LOPEZ LOPEZ | ADDRESS ON FILE |
| GEORGINA LUGO COLON | ADDRESS ON FILE |
| GEORGINA LUYANDA CINTRON | ADDRESS ON FILE |
| GEORGINA M MORALES QUINTANA | ADDRESS ON FILE |
| GEORGINA M MORALES QUINTANA | ADDRESS ON FILE |
| GEORGINA MALDONADO | ADDRESS ON FILE |
| GEORGINA MARRERO PADILLA | ADDRESS ON FILE |
| GEORGINA MARTINEZ | ADDRESS ON FILE |
| GEORGINA MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| GEORGINA MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| GEORGINA MARTINEZ NUNEZ | ADDRESS ON FILE |
| GEORGINA MARTINEZ PEREZ | ADDRESS ON FILE |
| GEORGINA MARTINEZ RONDON | ADDRESS ON FILE |
| GEORGINA MATEO ALVALLE | ADDRESS ON FILE |
| GEORGINA MATOS ORTIZ | ADDRESS ON FILE |
| GEORGINA MELENDEZ DIAZ | ADDRESS ON FILE |
| GEORGINA MELENDEZ DIAZ | ADDRESS ON FILE |
| GEORGINA MENDEZ ACEVEDO | ADDRESS ON FILE |
| GEORGINA MERCADO CALDERON | ADDRESS ON FILE |
| GEORGINA MERCADO CALDERON | ADDRESS ON FILE |
| GEORGINA MERCADO CALDERON | ADDRESS ON FILE |
| GEORGINA MERCADO CALDERON | ADDRESS ON FILE |
| GEORGINA MERCADO CALDERON | ADDRESS ON FILE |
| GEORGINA MIRABAL SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA MIRANDA FERNANDEZ | ADDRESS ON FILE |
| GEORGINA MIRANDA VILLAFANE | ADDRESS ON FILE |
| GEORGINA MIRO RAMIREZ | ADDRESS ON FILE |
| GEORGINA MONTAEZ GARCIA | ADDRESS ON FILE |
| GEORGINA MORALES | ADDRESS ON FILE |
| GEORGINA MORALES AVILES | ADDRESS ON FILE |
| GEORGINA MORALES MORALES | ADDRESS ON FILE |
| GEORGINA MORALES RIVERA | ADDRESS ON FILE |
| GEORGINA MUIZ REYES | ADDRESS ON FILE |
| GEORGINA MUNOZ PABEY | ADDRESS ON FILE |
| GEORGINA NEGRON GONZALEZ | ADDRESS ON FILE |
| GEORGINA OCASIO | ADDRESS ON FILE |
| GEORGINA OCASIO MIRANDA | ADDRESS ON FILE |
| GEORGINA OLIVERA MORALES | ADDRESS ON FILE |
| GEORGINA OLMEDO PARRILLA | ADDRESS ON FILE |
| GEORGINA OQUENDO MURIEL | ADDRESS ON FILE |
| GEORGINA ORJALES SANCHEZ | ADDRESS ON FILE |
| GEORGINA ORLANDO LOPEZ | ADDRESS ON FILE |
| GEORGINA ORTIZ SANTIAGO | ADDRESS ON FILE |
| GEORGINA ORTIZ TORRES | ADDRESS ON FILE |
| GEORGINA PAGAN FIGUEROA | ADDRESS ON FILE |
| GEORGINA PAGAN RODRIGUE | ADDRESS ON FILE |
| GEORGINA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA PANTOJA CRESPO | ADDRESS ON FILE |
| GEORGINA PEREZ ALERS | ADDRESS ON FILE |
| GEORGINA PEREZ ALVAREZ | ADDRESS ON FILE |
| GEORGINA PEREZ JUSTINIANO | ADDRESS ON FILE |
| GEORGINA PEREZ MIRANDA | ADDRESS ON FILE |
| GEORGINA PIZARRO ALVAREZ | ADDRESS ON FILE |
| GEORGINA PIZARRO RIVERA | ADDRESS ON FILE |
| GEORGINA PIZARRO RIVERA | ADDRESS ON FILE |
| GEORGINA POLLOCK NIEVES | ADDRESS ON FILE |
| GEORGINA PORTALATIN | ADDRESS ON FILE |
| GEORGINA PRIETO CLAUSELS | ADDRESS ON FILE |
| GEORGINA PUIG DIAZ | ADDRESS ON FILE |
| GEORGINA PUMAREJO LASALLE | ADDRESS ON FILE |
| GEORGINA QUINONES ASIA | ADDRESS ON FILE |
| GEORGINA RAMOS RIVERA | ADDRESS ON FILE |
| GEORGINA RAMOS SANTIAGO | ADDRESS ON FILE |
| GEORGINA REYES ARCE | ADDRESS ON FILE |
| GEORGINA REYES GONZALEZ | ADDRESS ON FILE |
| GEORGINA REYES HERNANDEZ | ADDRESS ON FILE |
| GEORGINA RIOS SOTO | ADDRESS ON FILE |
| GEORGINA RIVERA BURGOS | ADDRESS ON FILE |
| GEORGINA RIVERA GONZALEZ | ADDRESS ON FILE |
| GEORGINA RIVERA GONZALEZ | ADDRESS ON FILE |
| GEORGINA RIVERA HERNANDEZ | ADDRESS ON FILE |
| GEORGINA RIVERA RAMOS | ADDRESS ON FILE |
| GEORGINA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA RIVERA SANTIAGO | ADDRESS ON FILE |
| GEORGINA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GEORGINA RIVERA VELEZ | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ SASTRE | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ SIERRA | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ ZAVALA | ADDRESS ON FILE |
| GEORGINA ROLON MALDONADO | ADDRESS ON FILE |
| GEORGINA ROMAN PAGAN | ADDRESS ON FILE |
| GEORGINA ROMAN RIVERA | ADDRESS ON FILE |
| GEORGINA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA ROSA VELEZ | ADDRESS ON FILE |
| GEORGINA ROSADO SANTIAGO | ADDRESS ON FILE |
| GEORGINA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| GEORGINA SANCHEZ PADILLA | ADDRESS ON FILE |
| GEORGINA SANCHEZ RIVERA | ADDRESS ON FILE |
| GEORGINA SANCHEZ VEGA | ADDRESS ON FILE |
| GEORGINA SANTANA MARTINEZ | ADDRESS ON FILE |
| GEORGINA SANTANA MARTINEZ | ADDRESS ON FILE |
| GEORGINA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| GEORGINA SANTIAGO FLORES | ADDRESS ON FILE |
| GEORGINA SANTIAGO GARCIA | ADDRESS ON FILE |
| GEORGINA SANTIAGO GARCIA | ADDRESS ON FILE |
| GEORGINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA SANTIAGO ROSADO | ADDRESS ON FILE |
| GEORGINA SILVA NIEVES | ADDRESS ON FILE |
| GEORGINA SOTO GONZALEZ | ADDRESS ON FILE |
| GEORGINA SOTO GONZALEZ | ADDRESS ON FILE |
| GEORGINA SOTO TORRES | ADDRESS ON FILE |
| GEORGINA TORRES | ADDRESS ON FILE |
| GEORGINA TORRES LOPEZ | ADDRESS ON FILE |
| GEORGINA TORRES PEREZ | ADDRESS ON FILE |
| GEORGINA UGARTE LORENZO | ADDRESS ON FILE |
| GEORGINA VARGAS GIOVANNETTI | ADDRESS ON FILE |
| GEORGINA VARGAS LOPEZ | ADDRESS ON FILE |
| GEORGINA VARGAS PAGAN | ADDRESS ON FILE |
| GEORGINA VARGAS PAGAN | ADDRESS ON FILE |
| GEORGINA VAZQUEZ CARRILLO | ADDRESS ON FILE |
| GEORGINA VAZQUEZ COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA VEGA ALICEA | ADDRESS ON FILE |
| GEORGINA VEGA MARTINEZ | ADDRESS ON FILE |
| GEORGINA VEGA ROMAN | ADDRESS ON FILE |
| GEORGINA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| GEORGINA VELEZ MARTINEZ | ADDRESS ON FILE |
| GEORGINA VILLEGAS MORALES | ADDRESS ON FILE |
| GEORGINA VILLEGAS MORALES | ADDRESS ON FILE |
| GEORGINIA AQUINO MAISONET | ADDRESS ON FILE |
| GEORGINNA CADIZ AYALA | ADDRESS ON FILE |
| GEORGINO MULERO SILVA | ADDRESS ON FILE |
| GEORGINO RIVERA RANGEL | ADDRESS ON FILE |
| GEORGINO ROMAN ADORNO | ADDRESS ON FILE |
| GEORMAY PEREZ CARDONA | ADDRESS ON FILE |
| GEOVAN ORTIZ DE JESUS | ADDRESS ON FILE |
| GEOVANA TORRES ZAYAS | ADDRESS ON FILE |
| GEOVANI DOLORES NEGRON | ADDRESS ON FILE |
| GEOVANI SANCHEZ SOSTRE | ADDRESS ON FILE |
| GEOVANIE VEGA MORALES | ADDRESS ON FILE |
| GEOVANNA FIGUEROA LOPEZ | ADDRESS ON FILE |
| GEOVANNA IRIZARRY MORALES | ADDRESS ON FILE |
| GEOVANNA LUCIANO | ADDRESS ON FILE |
| GEOVANNA VEGA PEREZ | ADDRESS ON FILE |
| GEOVANNI A SANTIAGO RIVERA | ADDRESS ON FILE |
| GEOVANNI A VEGA SUAREZ | ADDRESS ON FILE |
| GEOVANNI ANDUJAR ACOSTA | ADDRESS ON FILE |
| GEOVANNI CASADO BURGOS | ADDRESS ON FILE |
| GEOVANNI HERNANDEZ CRESPO | ADDRESS ON FILE |
| GEOVANNI LOPEZ ROLDAN | ADDRESS ON FILE |
| GEOVANNI OLMEDA GALARZA | ADDRESS ON FILE |
| GEOVANNI OLMEDA GALARZA | ADDRESS ON FILE |
| GEOVANNI OLMEDA GALARZA | ADDRESS ON FILE |
| GEOVANNI ORONA VILLANUEVA | ADDRESS ON FILE |
| GEOVANNI PEREZ LOPEZ | ADDRESS ON FILE |
| GEOVANNI RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| GEOVANNI RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| GEOVANNI TEJEDA ESTRELLA | ADDRESS ON FILE |
| GEOVANNI TORRES SANTOS | ADDRESS ON FILE |
| GEOVANNI ZAYAS GUZMAN | ADDRESS ON FILE |
| GEOVANNI ZAYAS GUZMAN | ADDRESS ON FILE |
| GEOVANNIE LOPEZ ORTIZ | ADDRESS ON FILE |
| GEOVANNIE O MERCADO RODRIGUEZ | ADDRESS ON FILE |
| GEOVANNIE O MERCADO RODRIGUEZ | ADDRESS ON FILE |
| GEOVANNIE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GEOVANNIE RIVERA IGLESIAS | ADDRESS ON FILE |
| GEOVANNIE SOTO CHEVERE | ADDRESS ON FILE |
| GEOVANNY ALGARIN GARCIA | ADDRESS ON FILE |
| GEOVANNY JUSTINIANO LARO | ADDRESS ON FILE |
| GEOVANNY JUSTINIANO LARO | ADDRESS ON FILE |
| GEOVANNY JUSTINIANO LARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEOVANNY ORTIZ NIEVES | ADDRESS ON FILE |
| GEOVANNY VILLANUEVA HERNANDEZ | ADDRESS ON FILE |
| GEOVANY CRUZ VILLAFANE | ADDRESS ON FILE |
| GEOVANY CRUZ VILLAFANE | ADDRESS ON FILE |
| GEOVANY MONTALVO AYALA | ADDRESS ON FILE |
| GEOVANY ORTIZ FIGUEROA | ADDRESS ON FILE |
| GERA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GERACIMO E ROMAN FARIAS | ADDRESS ON FILE |
| GERAL H CANCEL | ADDRESS ON FILE |
| GERALBERTO ARCHEVAL ANDUJAR | ADDRESS ON FILE |
| GERALBINO IRIZARRY MORENO | ADDRESS ON FILE |
| GERALD ALVARADO LOPEZ | ADDRESS ON FILE |
| GERALD ALVARADO LOPEZ | ADDRESS ON FILE |
| GERALD DIAZ MARRERO | ADDRESS ON FILE |
| GERALD E HIDALGO ARCE | ADDRESS ON FILE |
| GERALD J COLON TORRES | ADDRESS ON FILE |
| GERALD LOPEZ CEPERO | ADDRESS ON FILE |
| GERALD MUNIZ ALICEA | ADDRESS ON FILE |
| GERALD MUNIZ VAZQUEZ | ADDRESS ON FILE |
| GERALD N HILLEBRAND GARCIA | ADDRESS ON FILE |
| GERALD NIEVES SANCHEZ | ADDRESS ON FILE |
| GERALD OCASIO SERRANO | ADDRESS ON FILE |
| GERALD ORTIZ IGARAVIDEZ | ADDRESS ON FILE |
| GERALD ORTIZ ORTIZ | ADDRESS ON FILE |
| GERALD RAMOS ALVAREZ | ADDRESS ON FILE |
| GERALD RODRIGUEZ CARMONA | ADDRESS ON FILE |
| GERALD RODRIGUEZ CARMONA | ADDRESS ON FILE |
| GERALD SOTO NIEVES | ADDRESS ON FILE |
| GERALD VARGAS COLON | ADDRESS ON FILE |
| GERALDA TORRES RAMOS | ADDRESS ON FILE |
| GERALDA VAZQUEZ QUINONEZ | ADDRESS ON FILE |
| GERALDINA CARRERAS RIVERA | ADDRESS ON FILE |
| GERALDINA ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| GERALDINA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GERALDINA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GERALDINA MARQUEZ SANTANA | ADDRESS ON FILE |
| GERALDINA MARQUEZ SANTANA | ADDRESS ON FILE |
| GERALDINA PEREZ DE GONZALEZ | ADDRESS ON FILE |
| GERALDINA RIVERA RIVERA | ADDRESS ON FILE |
| GERALDINA RIVERA SOTO | ADDRESS ON FILE |
| GERALDINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERALDINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERALDINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERALDINE FERIA SIERRA | ADDRESS ON FILE |
| GERALDINE FERIA SIERRA | ADDRESS ON FILE |
| GERALDINE GUAL BONILLA | ADDRESS ON FILE |
| GERALDINE GUILLERMETY PEREZ | ADDRESS ON FILE |
| GERALDINE M TORO COMAS | ADDRESS ON FILE |
| GERALDINE M TORO COMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALDINE M TORO COMAS | ADDRESS ON FILE |
| GERALDINE M TOSTE MEDIAVIL | ADDRESS ON FILE |
| GERALDINE MALDONADO SAEZ | ADDRESS ON FILE |
| GERALDINE MARCEL CURET | ADDRESS ON FILE |
| GERALDINE RAMIREZ NEGRON | ADDRESS ON FILE |
| GERALDINE SANTANA BURGOS | ADDRESS ON FILE |
| GERALDINE SANTANA BURGOS | ADDRESS ON FILE |
| GERALDINO AQUINO GUILLEN | ADDRESS ON FILE |
| GERALDINO MUNIZ CARMEN L | ADDRESS ON FILE |
| GERALDINO RIVERA ROLON | ADDRESS ON FILE |
| GERALDINO RIVERA ROLON | ADDRESS ON FILE |
| GERALDO A ACEVEDO MUNIZ | ADDRESS ON FILE |
| GERALDO A MALDONADO RIVERA | ADDRESS ON FILE |
| GERALDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| GERALDO ACOSTA VALENTIN | ADDRESS ON FILE |
| GERALDO ANDUJAR SANTOS | ADDRESS ON FILE |
| GERALDO ANDUJAR SANTOS | ADDRESS ON FILE |
| GERALDO ARCHILLA MONTES | ADDRESS ON FILE |
| GERALDO AYALA VELEZ | ADDRESS ON FILE |
| GERALDO AYUSO COTTO | ADDRESS ON FILE |
| GERALDO CINTRON TORRES | ADDRESS ON FILE |
| GERALDO COLON RIVERA | ADDRESS ON FILE |
| GERALDO COLON RIVERA | ADDRESS ON FILE |
| GERALDO COLON VELAZQUEZ | ADDRESS ON FILE |
| GERALDO CRUZ SANTIAGO | ADDRESS ON FILE |
| GERALDO DE JESUS ROSARIO | ADDRESS ON FILE |
| GERALDO DIAZ APONTE | ADDRESS ON FILE |
| GERALDO DIAZ APONTE | ADDRESS ON FILE |
| GERALDO DIAZ APONTE | ADDRESS ON FILE |
| GERALDO ECHEVARRIA ECHEVAR | ADDRESS ON FILE |
| GERALDO ESTRADA SANTOS | ADDRESS ON FILE |
| GERALDO FELICIANO | ADDRESS ON FILE |
| GERALDO GAVILLAN ORTIZ | ADDRESS ON FILE |
| GERALDO GONZALEZ | ADDRESS ON FILE |
| GERALDO GONZALEZ | ADDRESS ON FILE |
| GERALDO HERNANDEZ MALDONADO | ADDRESS ON FILE |
| GERALDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| GERALDO IGLESIAS CORDERO | ADDRESS ON FILE |
| GERALDO L STRIKER MENDEZ | ADDRESS ON FILE |
| GERALDO LEYRO RAMOS | ADDRESS ON FILE |
| GERALDO MALDONADO CUBI | ADDRESS ON FILE |
| GERALDO MALDONADO ORTIZ | ADDRESS ON FILE |
| GERALDO MARTINEZ CAMACHO | ADDRESS ON FILE |
| GERALDO MARTINEZ QUINONES | ADDRESS ON FILE |
| GERALDO MARTINEZ RAMIREZ | ADDRESS ON FILE |
| GERALDO MATOS RODRIGUEZ | ADDRESS ON FILE |
| GERALDO MIRANDA | ADDRESS ON FILE |
| GERALDO OLMEDA PEREZ | ADDRESS ON FILE |
| GERALDO OQUENDO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALDO ORTIZ JAIME | ADDRESS ON FILE |
| GERALDO ORTIZ JAIME | ADDRESS ON FILE |
| GERALDO ORTIZ JAIME | ADDRESS ON FILE |
| GERALDO QUINONES LOPEZ | ADDRESS ON FILE |
| GERALDO RAMOS CUEVAS | ADDRESS ON FILE |
| GERALDO RIVERA PABON | ADDRESS ON FILE |
| GERALDO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| GERALDO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| GERALDO ROMAN TORRES | ADDRESS ON FILE |
| GERALDO ROMAN TORRES | ADDRESS ON FILE |
| GERALDO RONDON MARTINEZ | ADDRESS ON FILE |
| GERALDO ROSARIO DELGADO | ADDRESS ON FILE |
| GERALDO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| GERALDO SOLER DE JESUS | ADDRESS ON FILE |
| GERALDO TORRES PAGAN | ADDRESS ON FILE |
| GERALDO TRINIDAD ROMAN | ADDRESS ON FILE |
| GERALDO VALENTIN GONZALEZ | ADDRESS ON FILE |
| GERALDO VALLE MARRERO | ADDRESS ON FILE |
| GERALDO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GERALDO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GERALDO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GERALDO VAZQUEZ OJEDA | ADDRESS ON FILE |
| GERALDO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| GERALDO VEGA FIGUEROA | ADDRESS ON FILE |
| GERALDO VEGA PINA | ADDRESS ON FILE |
| GERALDO VELAZQUEZ VARCARCE | ADDRESS ON FILE |
| GERALDO VELAZQUEZ VARCARCE | ADDRESS ON FILE |
| GERALDO VELEZ AROCHO | ADDRESS ON FILE |
| GERALINE DAVILA VIROLA | ADDRESS ON FILE |
| GERALINE M GARCIA PIETRI | ADDRESS ON FILE |
| GERALIS COLON | ADDRESS ON FILE |
| GERALIS SANTIAGO SEMIDEY | ADDRESS ON FILE |
| GERALY M COLON MORALES | ADDRESS ON FILE |
| GERALY ROMAN MALDONADO | ADDRESS ON FILE |
| GERALYS E MUNIZ RIVERA | ADDRESS ON FILE |
| GERAMEL VELAZQUEZ MERCADO | ADDRESS ON FILE |
| GERAMEL VELAZQUEZ RIVERA | ADDRESS ON FILE |
| GERARD S VADI GOLBERG | ADDRESS ON FILE |
| GERARDA CARABALLO GOMEZ | ADDRESS ON FILE |
| GERARDA CARABALLO GOMEZ | ADDRESS ON FILE |
| GERARDA FELICIANO BAEZ | ADDRESS ON FILE |
| GERARDA FIGUEROA GARCIA | ADDRESS ON FILE |
| GERARDA FIGUEROA GARCIA | ADDRESS ON FILE |
| GERARDA GARCIA RIVERA | ADDRESS ON FILE |
| GERARDA GARCIA RIVERA | ADDRESS ON FILE |
| GERARDA I CRUZ MELENDEZ | ADDRESS ON FILE |
| GERARDA ROSADO APONTE | ADDRESS ON FILE |
| GERARDINA ALMODOVAR PEREZ | ADDRESS ON FILE |
| GERARDINA CABASQUINI FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDINA CUADRADO SANCHEZ | ADDRESS ON FILE |
| GERARDINA CUADRADO SANCHEZ | ADDRESS ON FILE |
| GERARDINA GONZALEZ BAEZ | ADDRESS ON FILE |
| GERARDINA OTERO FERNANDEZ | ADDRESS ON FILE |
| GERARDINA PICART FERNANDEZ | ADDRESS ON FILE |
| GERARDINA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GERARDINA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GERARDINA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GERARDINA ROSARIO BORRERO | ADDRESS ON FILE |
| GERARDINO IRIZARRY TORRES | ADDRESS ON FILE |
| GERARDINO IRIZARRY TORRES | ADDRESS ON FILE |
| GERARDITA LOPEZ CRUZ | ADDRESS ON FILE |
| GERARDITA LOPEZ CRUZ | ADDRESS ON FILE |
| GERARDITA M MARTINEZ RIVERA | ADDRESS ON FILE |
| GERARDO A ALVARADO MOLINA | ADDRESS ON FILE |
| GERARDO A APONTE MATOS | ADDRESS ON FILE |
| GERARDO A APONTE MELENDEZ | ADDRESS ON FILE |
| GERARDO A BONILLA MALDONAD | ADDRESS ON FILE |
| GERARDO A CARO RUIZ | ADDRESS ON FILE |
| GERARDO A DIAZ GARCIA | ADDRESS ON FILE |
| GERARDO A ESCALERA CALDERO | ADDRESS ON FILE |
| GERARDO A LOPEZ GOMEZ | ADDRESS ON FILE |
| GERARDO A MARTINEZ MELENDE | ADDRESS ON FILE |
| GERARDO A MARTINEZ MELENDE | ADDRESS ON FILE |
| GERARDO A OLAN MARTINEZ | ADDRESS ON FILE |
| GERARDO A PAGAN NUNEZ | ADDRESS ON FILE |
| GERARDO A RESTO QUINONES | ADDRESS ON FILE |
| GERARDO A SOTO LOPEZ | ADDRESS ON FILE |
| GERARDO A TOLEDO ORTIZ | ADDRESS ON FILE |
| GERARDO ACEVEDO MENDEZ | ADDRESS ON FILE |
| GERARDO ACOSTA VILLALOBOS | ADDRESS ON FILE |
| GERARDO AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ALDAHONDO ROSA | ADDRESS ON FILE |
| GERARDO ALEJANDRO CARRION | ADDRESS ON FILE |
| GERARDO ALMEDA BUXO | ADDRESS ON FILE |
| GERARDO ALVARADO RAMIREZ | ADDRESS ON FILE |
| GERARDO AMADOR MULERO | ADDRESS ON FILE |
| GERARDO AMADOR MULERO | ADDRESS ON FILE |
| GERARDO ANDRES CURET GALARZA | ADDRESS ON FILE |
| GERARDO ANDUJAR TORRES | ADDRESS ON FILE |
| GERARDO APONTE MELENDEZ | ADDRESS ON FILE |
| GERARDO ARBELO GONZALEZ | ADDRESS ON FILE |
| GERARDO AVILES HEREDIA | ADDRESS ON FILE |
| GERARDO AYALA QUINONES | ADDRESS ON FILE |
| GERARDO AYALA RIVERA | ADDRESS ON FILE |
| GERARDO BAEZ FONTANEZ | ADDRESS ON FILE |
| GERARDO BAEZ RIVERA | ADDRESS ON FILE |
| GERARDO BAEZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO BARBOSA MELENDEZ | ADDRESS ON FILE |
| GERARDO BARBOSA MELENDEZ | ADDRESS ON FILE |
| GERARDO BARBOSA MELENDEZ | ADDRESS ON FILE |
| GERARDO BARRETO MARTINEZ | ADDRESS ON FILE |
| GERARDO BARRETO MARTINEZ | ADDRESS ON FILE |
| GERARDO BATISTA MIRANDA | ADDRESS ON FILE |
| GERARDO BEITIA DAVILA | ADDRESS ON FILE |
| GERARDO BEITIA DAVILA | ADDRESS ON FILE |
| GERARDO BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| GERARDO BERMUDEZ CAPACETTI | ADDRESS ON FILE |
| GERARDO BERRIOS MARTINEZ | ADDRESS ON FILE |
| GERARDO BERRIOS PADILLA | ADDRESS ON FILE |
| GERARDO BERRIOS PEREZ | ADDRESS ON FILE |
| GERARDO BLAS DELGADO | ADDRESS ON FILE |
| GERARDO BONANO PEREZ | ADDRESS ON FILE |
| GERARDO BONILLA HEREDIA | ADDRESS ON FILE |
| GERARDO BONILLA MIRANDA | ADDRESS ON FILE |
| GERARDO BONILLA RIVERA | ADDRESS ON FILE |
| GERARDO BOSQUE GARCIA | ADDRESS ON FILE |
| GERARDO BURGOS CRUZ | ADDRESS ON FILE |
| GERARDO BURGOS RIVERA | ADDRESS ON FILE |
| GERARDO BURGOS RIVERA | ADDRESS ON FILE |
| GERARDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| GERARDO C MARQUEZ ROSA | ADDRESS ON FILE |
| GERARDO CAMACHO CARDONA | ADDRESS ON FILE |
| GERARDO CAMPS CASILLAS | ADDRESS ON FILE |
| GERARDO CANUELAS VEGA | ADDRESS ON FILE |
| GERARDO CAPIELO CHAMORRO | ADDRESS ON FILE |
| GERARDO CARABALLO RUIZ | ADDRESS ON FILE |
| GERARDO CARDONA DINGUI | ADDRESS ON FILE |
| GERARDO CARRASQUILLO ALVAREZ | ADDRESS ON FILE |
| GERARDO CARRASQUILLO ALVAREZ | ADDRESS ON FILE |
| GERARDO CASTILLO ROLDOS | ADDRESS ON FILE |
| GERARDO CASTRO ORTIZ | ADDRESS ON FILE |
| GERARDO CASTRO RIVERA | ADDRESS ON FILE |
| GERARDO CEDENO CORNIER | ADDRESS ON FILE |
| GERARDO CENTELLES CRUZ | ADDRESS ON FILE |
| GERARDO CHARRIEZ VAZQUEZ | ADDRESS ON FILE |
| GERARDO CHARRIEZ VAZQUEZ | ADDRESS ON FILE |
| GERARDO CINTRON JESUS | ADDRESS ON FILE |
| GERARDO CINTRON REYES | ADDRESS ON FILE |
| GERARDO CLAUDIO | ADDRESS ON FILE |
| GERARDO CLAUDIO LEBRON | ADDRESS ON FILE |
| GERARDO CLAUDIO LEBRON | ADDRESS ON FILE |
| GERARDO COLLAZO MARQUEZ | ADDRESS ON FILE |
| GERARDO COLON | ADDRESS ON FILE |
| GERARDO COLON COLON | ADDRESS ON FILE |
| GERARDO COLON GRAU | ADDRESS ON FILE |
| GERARDO COLON LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO COLON MALDONADO | ADDRESS ON FILE |
| GERARDO COLON NIEVES | ADDRESS ON FILE |
| GERARDO COLON RIVERA | ADDRESS ON FILE |
| GERARDO COLON RODRIGUEZ | ADDRESS ON FILE |
| GERARDO COLON TORRES | ADDRESS ON FILE |
| GERARDO CORDERO VAZQUEZ | ADDRESS ON FILE |
| GERARDO CORREA ORTIZ | ADDRESS ON FILE |
| GERARDO CORTES OTERO | ADDRESS ON FILE |
| GERARDO CORTIJO PENALOZA | ADDRESS ON FILE |
| GERARDO CRUZ CRUZ | ADDRESS ON FILE |
| GERARDO CRUZ GONZALEZ | ADDRESS ON FILE |
| GERARDO CRUZ HERNANDEZ | ADDRESS ON FILE |
| GERARDO CRUZ MARTINEZ | ADDRESS ON FILE |
| GERARDO CRUZ MARTINEZ | ADDRESS ON FILE |
| GERARDO CRUZ OSORIO | ADDRESS ON FILE |
| GERARDO CRUZ SOTO | ADDRESS ON FILE |
| GERARDO D CASTRODAD | ADDRESS ON FILE |
| GERARDO D FERNANDEZ OTERO | ADDRESS ON FILE |
| GERARDO D QUINONEZ WITHMOR | ADDRESS ON FILE |
| GERARDO DAUBAR TRINCHET | ADDRESS ON FILE |
| GERARDO DAVID CARO RIOS | ADDRESS ON FILE |
| GERARDO DAVILA DAVILA | ADDRESS ON FILE |
| GERARDO DE JESUS GONZALEZ | ADDRESS ON FILE |
| GERARDO DE JESUS OQUENDO | ADDRESS ON FILE |
| GERARDO DE JESUS VERDEJO | ADDRESS ON FILE |
| GERARDO DEFENDINI SANCHEZ | ADDRESS ON FILE |
| GERARDO DEL CASTILLO ROIG | ADDRESS ON FILE |
| GERARDO DEL CASTILLO ROIG | ADDRESS ON FILE |
| GERARDO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO DIAZ AYALA | ADDRESS ON FILE |
| GERARDO DIAZ DAVILA | ADDRESS ON FILE |
| GERARDO DIAZ DAVILA | ADDRESS ON FILE |
| GERARDO DIAZ DAVILA | ADDRESS ON FILE |
| GERARDO DIAZ LEON | ADDRESS ON FILE |
| GERARDO DIAZ MERCADO | ADDRESS ON FILE |
| GERARDO DIAZ MERCADO | ADDRESS ON FILE |
| GERARDO DIAZ RUIZ | ADDRESS ON FILE |
| GERARDO E COLON VEGA | ADDRESS ON FILE |
| GERARDO E ORTIZ GUEITS | ADDRESS ON FILE |
| GERARDO E REYES MELENDEZ | ADDRESS ON FILE |
| GERARDO E SANCHEZ DUVERGE | ADDRESS ON FILE |
| GERARDO E TIRADO MENENDEZ | ADDRESS ON FILE |
| GERARDO E VICENS RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ECHEVARRIA NEGRON | ADDRESS ON FILE |
| GERARDO ECHEVARRIA PEREZ | ADDRESS ON FILE |
| GERARDO ENGLAND COLON | ADDRESS ON FILE |
| GERARDO ENGLAND COLON | ADDRESS ON FILE |
| GERARDO ENGLAND COLON | ADDRESS ON FILE |
| GERARDO ENRIQUE BECERRA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO ESCALONA RUIZ | ADDRESS ON FILE |
| GERARDO ESTRADA FERRER | ADDRESS ON FILE |
| GERARDO F POU GONZALEZ | ADDRESS ON FILE |
| GERARDO FELICIANO RIVERA | ADDRESS ON FILE |
| GERARDO FELICIANO RIVERA | ADDRESS ON FILE |
| GERARDO FELICIE | ADDRESS ON FILE |
| GERARDO FERNANDEZ COLON | ADDRESS ON FILE |
| GERARDO FERNANDEZ COLON | ADDRESS ON FILE |
| GERARDO FERNANDEZ MORALES | ADDRESS ON FILE |
| GERARDO FIGUEROA | ADDRESS ON FILE |
| GERARDO FIGUEROA ALICEA | ADDRESS ON FILE |
| GERARDO FIGUEROA ALICEA | ADDRESS ON FILE |
| GERARDO FIGUEROA BAEZ | ADDRESS ON FILE |
| GERARDO FIGUEROA PIZARRO | ADDRESS ON FILE |
| GERARDO FIGUEROA PIZARRO | ADDRESS ON FILE |
| GERARDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| GERARDO FIGUEROA SANTOS | ADDRESS ON FILE |
| GERARDO FIGUEROA TORRES | ADDRESS ON FILE |
| GERARDO FIGUEROA TORRES | ADDRESS ON FILE |
| GERARDO FIGUEROA VALLEJO | ADDRESS ON FILE |
| GERARDO FIGUEROAA GUERRA | ADDRESS ON FILE |
| GERARDO FLECHA DE JESUS | ADDRESS ON FILE |
| GERARDO FLORES COLON | ADDRESS ON FILE |
| GERARDO FOURNIER MATEO | ADDRESS ON FILE |
| GERARDO G LOPEZ MARRERO | ADDRESS ON FILE |
| GERARDO GALARZA TORRES | ADDRESS ON FILE |
| GERARDO GANDIA PEREZ | ADDRESS ON FILE |
| GERARDO GARCIA LOPEZ | ADDRESS ON FILE |
| GERARDO GARCIA LOPEZ | ADDRESS ON FILE |
| GERARDO GARCIA MARQUEZ | ADDRESS ON FILE |
| GERARDO GARCIA NERIS | ADDRESS ON FILE |
| GERARDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| GERARDO GARCIA VARELA | ADDRESS ON FILE |
| GERARDO GE COLON | ADDRESS ON FILE |
| GERARDO GE NIEVES | ADDRESS ON FILE |
| GERARDO GE OLAN | ADDRESS ON FILE |
| GERARDO GE RIVERA | ADDRESS ON FILE |
| GERARDO GE RODRIGUEZ | ADDRESS ON FILE |
| GERARDO GE SANTOS | ADDRESS ON FILE |
| GERARDO GOMEZ RIVERA | ADDRESS ON FILE |
| GERARDO GONZALEZ | ADDRESS ON FILE |
| GERARDO GONZALEZ BEA UCHAMP | ADDRESS ON FILE |
| GERARDO GONZALEZ CASTILLO | ADDRESS ON FILE |
| GERARDO GONZALEZ DELGADO | ADDRESS ON FILE |
| GERARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GERARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GERARDO GONZALEZ LOPEZ | ADDRESS ON FILE |
| GERARDO GONZALEZ MIRANDA | ADDRESS ON FILE |
| GERARDO GONZALEZ MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO GONZALEZ MIRANDA | ADDRESS ON FILE |
| GERARDO GONZALEZ MONTALVO | ADDRESS ON FILE |
| GERARDO GONZALEZ RIVERA | ADDRESS ON FILE |
| GERARDO GONZALEZ RIVERA | ADDRESS ON FILE |
| GERARDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GERARDO GONZALEZ ROSA | ADDRESS ON FILE |
| GERARDO GONZALEZ SOTO | ADDRESS ON FILE |
| GERARDO GUADALUPE MAYMI | ADDRESS ON FILE |
| GERARDO H OLIVER FRANCO | ADDRESS ON FILE |
| GERARDO H PEREZ VALENTIN | ADDRESS ON FILE |
| GERARDO HERNANDEZ | ADDRESS ON FILE |
| GERARDO HERNANDEZ | ADDRESS ON FILE |
| GERARDO HERNANDEZ | ADDRESS ON FILE |
| GERARDO HERNANDEZ FELICIAN | ADDRESS ON FILE |
| GERARDO HERNANDEZ FELICIAN | ADDRESS ON FILE |
| GERARDO HERNANDEZ LABOY | ADDRESS ON FILE |
| GERARDO HERNANDEZ LABOY | ADDRESS ON FILE |
| GERARDO IRIZARRY PEREZ | ADDRESS ON FILE |
| GERARDO IRIZARRY RUIZ | ADDRESS ON FILE |
| GERARDO J ARCE TORRES | ADDRESS ON FILE |
| GERARDO J ARCE TORRES | ADDRESS ON FILE |
| GERARDO J BOSQUE RUIZ | ADDRESS ON FILE |
| GERARDO J GARRATON PEREZ | ADDRESS ON FILE |
| GERARDO J GARRATON PEREZ | ADDRESS ON FILE |
| GERARDO J GUMA TORRES | ADDRESS ON FILE |
| GERARDO J HERNANDEZ BARTOL | ADDRESS ON FILE |
| GERARDO J HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| GERARDO J HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| GERARDO J MORALES MARTINEZ | ADDRESS ON FILE |
| GERARDO J RAMIREZ PEREZ | ADDRESS ON FILE |
| GERARDO J RAMIREZ PEREZ | ADDRESS ON FILE |
| GERARDO J RAMOS VELAZQUEZ | ADDRESS ON FILE |
| GERARDO J RIVERA RIVERA | ADDRESS ON FILE |
| GERARDO J TAPIA ARROYO | ADDRESS ON FILE |
| GERARDO J TRIPARI QUINTANA | ADDRESS ON FILE |
| GERARDO JAVIER SILVAGNOLI | ADDRESS ON FILE |
| GERARDO JEANNOT MALDONADO | ADDRESS ON FILE |
| GERARDO JEANNOT RIVERA | ADDRESS ON FILE |
| GERARDO JORDAN MARTINEZ | ADDRESS ON FILE |
| GERARDO KERKADO SANTOS | ADDRESS ON FILE |
| GERARDO L CASTRO PACHECO | ADDRESS ON FILE |
| GERARDO L CRESPO JIMENEZ | ADDRESS ON FILE |
| GERARDO L FELICIANO MELENDEZ | ADDRESS ON FILE |
| GERARDO L IRIZARRY GARCIA | ADDRESS ON FILE |
| GERARDO L MALDONADO ALICEA | ADDRESS ON FILE |
| GERARDO L MATOS ORTIZ | ADDRESS ON FILE |
| GERARDO L PABON GUADALUPE | ADDRESS ON FILE |
| GERARDO L RIVERA DIAZ | ADDRESS ON FILE |
| GERARDO L RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO LAZA GONZALEZ | ADDRESS ON FILE |
| GERARDO LEBRON MARRERO | ADDRESS ON FILE |
| GERARDO LEON CRUZ | ADDRESS ON FILE |
| GERARDO LEON VAZQUEZ | ADDRESS ON FILE |
| GERARDO LEON VAZQUEZ | ADDRESS ON FILE |
| GERARDO LEOTO PADILLA | ADDRESS ON FILE |
| GERARDO LOPEZ AYALA | ADDRESS ON FILE |
| GERARDO LOPEZ FIGUEROA | ADDRESS ON FILE |
| GERARDO LOPEZ LOPEZ | ADDRESS ON FILE |
| GERARDO LOPEZ REYES | ADDRESS ON FILE |
| GERARDO LOPEZ ROSA | ADDRESS ON FILE |
| GERARDO LOPEZ VALE | ADDRESS ON FILE |
| GERARDO LOPEZ VALE | ADDRESS ON FILE |
| GERARDO LORAN BUTRON | ADDRESS ON FILE |
| GERARDO LOZADA NEGRON | ADDRESS ON FILE |
| GERARDO M HERNANDEZ GUZMAN | ADDRESS ON FILE |
| GERARDO M HERNANDEZ GUZMAN | ADDRESS ON FILE |
| GERARDO M M TORO OJEDA | ADDRESS ON FILE |
| GERARDO M MENA QUINONES | ADDRESS ON FILE |
| GERARDO M SANTIAGO | ADDRESS ON FILE |
| GERARDO M TORO OJEDA | ADDRESS ON FILE |
| GERARDO MADERA ALAMO | ADDRESS ON FILE |
| GERARDO MALDONADO CARTAGEN | ADDRESS ON FILE |
| GERARDO MALDONADO CORREA | ADDRESS ON FILE |
| GERARDO MALDONADO MUNOZ | ADDRESS ON FILE |
| GERARDO MALDONADO PAGAN | ADDRESS ON FILE |
| GERARDO MALDONADO RAMOS | ADDRESS ON FILE |
| GERARDO MARCANO | ADDRESS ON FILE |
| GERARDO MARI FELICIANO | ADDRESS ON FILE |
| GERARDO MARRERO DIAZ | ADDRESS ON FILE |
| GERARDO MARRERO OTERO | ADDRESS ON FILE |
| GERARDO MARRERO RIVER | ADDRESS ON FILE |
| GERARDO MARTINEZ APONTE | ADDRESS ON FILE |
| GERARDO MARTINEZ APONTE | ADDRESS ON FILE |
| GERARDO MARTINEZ BAEZ | ADDRESS ON FILE |
| GERARDO MARTINEZ QUINONEZ | ADDRESS ON FILE |
| GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GERARDO MARTINEZ ROSADO | ADDRESS ON FILE |
| GERARDO MATEO DEL VALLE | ADDRESS ON FILE |
| GERARDO MATOS MARIN | ADDRESS ON FILE |
| GERARDO MEDINA BATIZ | ADDRESS ON FILE |
| GERARDO MEDINA MENDEZ | ADDRESS ON FILE |
| GERARDO MEDINA PAGAN | ADDRESS ON FILE |
| GERARDO MEJIAS BENITEZ | ADDRESS ON FILE |
| GERARDO MEJIAS BENITEZ | ADDRESS ON FILE |
| GERARDO MEJIAS TORRES | ADDRESS ON FILE |
| GERARDO MELENDEZ CAEZ | ADDRESS ON FILE |
| GERARDO MELENDEZ LOPEZ | ADDRESS ON FILE |
| GERARDO MELENDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO MELENDEZ PEREZ | ADDRESS ON FILE |
| GERARDO MENDEZ FIGUEROA | ADDRESS ON FILE |
| GERARDO MENDEZ FIGUEROA | ADDRESS ON FILE |
| GERARDO MENDEZ VILLANUEVA | ADDRESS ON FILE |
| GERARDO MICTIL MENDEZ | ADDRESS ON FILE |
| GERARDO MIRANDA LOPEZ | ADDRESS ON FILE |
| GERARDO MIRANDA MIRANDA | ADDRESS ON FILE |
| GERARDO MORA PAGAN | ADDRESS ON FILE |
| GERARDO MORALES BORRERO | ADDRESS ON FILE |
| GERARDO MORALES BORRERO | ADDRESS ON FILE |
| GERARDO MORALES FIGUEROA | ADDRESS ON FILE |
| GERARDO MORALES PEREZ | ADDRESS ON FILE |
| GERARDO MORALES RUIZ | ADDRESS ON FILE |
| GERARDO MORALES SOTO | ADDRESS ON FILE |
| GERARDO MORALES SOTO | ADDRESS ON FILE |
| GERARDO MORALES TIRADO | ADDRESS ON FILE |
| GERARDO MORRABAL RABRY | ADDRESS ON FILE |
| GERARDO MORRABAL RABRY | ADDRESS ON FILE |
| GERARDO MUNIZ GALARZA | ADDRESS ON FILE |
| GERARDO MUNIZ GALARZA | ADDRESS ON FILE |
| GERARDO MUNIZ GALARZA | ADDRESS ON FILE |
| GERARDO N ORTIZ MARTINEZ | ADDRESS ON FILE |
| GERARDO NAVARRO NERIS | ADDRESS ON FILE |
| GERARDO NAZARIO SUAREZ | ADDRESS ON FILE |
| GERARDO NEGRON CRUZ | ADDRESS ON FILE |
| GERARDO NEGRON FOSSE | ADDRESS ON FILE |
| GERARDO NEGRON RIVERA | ADDRESS ON FILE |
| GERARDO NIEVES COSME | ADDRESS ON FILE |
| GERARDO NIEVES GARCIA | ADDRESS ON FILE |
| GERARDO NIEVES GARCIA | ADDRESS ON FILE |
| GERARDO NIEVES LAUREANO | ADDRESS ON FILE |
| GERARDO NIEVES LOPEZ | ADDRESS ON FILE |
| GERARDO NIEVES LOPEZ | ADDRESS ON FILE |
| GERARDO OCASIO PAGAN | ADDRESS ON FILE |
| GERARDO OCASIO PAGAN | ADDRESS ON FILE |
| GERARDO OCASIO QUINONES | ADDRESS ON FILE |
| GERARDO OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ORTA RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ORTIZ CARABALLO | ADDRESS ON FILE |
| GERARDO ORTIZ CARRILLO | ADDRESS ON FILE |
| GERARDO ORTIZ COLON | ADDRESS ON FILE |
| GERARDO ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| GERARDO ORTIZ LEON | ADDRESS ON FILE |
| GERARDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| GERARDO ORTIZ MERCADO | ADDRESS ON FILE |
| GERARDO ORTIZ MORALES | ADDRESS ON FILE |
| GERARDO ORTIZ ORTIZ | ADDRESS ON FILE |
| GERARDO ORTIZ ORTIZ | ADDRESS ON FILE |
| GERARDO ORTIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO ORTIZ PEREZ | ADDRESS ON FILE |
| GERARDO ORTIZ QUINONES | ADDRESS ON FILE |
| GERARDO ORTIZ REYES | ADDRESS ON FILE |
| GERARDO ORTIZ SANTANA | ADDRESS ON FILE |
| GERARDO ORTIZ SANTIAGO | ADDRESS ON FILE |
| GERARDO OTERO VILLALOBOS | ADDRESS ON FILE |
| GERARDO P LUYANDO JOSE | ADDRESS ON FILE |
| GERARDO P LUYANDO JOSE | ADDRESS ON FILE |
| GERARDO PABON VELAZQUEZ | ADDRESS ON FILE |
| GERARDO PABON VELAZQUEZ | ADDRESS ON FILE |
| GERARDO PABON VELAZQUEZ | ADDRESS ON FILE |
| GERARDO PACHECO LOPEZ | ADDRESS ON FILE |
| GERARDO PACHECO LOPEZ | ADDRESS ON FILE |
| GERARDO PACHECO PADILLA | ADDRESS ON FILE |
| GERARDO PACHECO SANTIAGO | ADDRESS ON FILE |
| GERARDO PARRILLA CASTRO | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO PEREZ ACEVEDO | ADDRESS ON FILE |
| GERARDO PEREZ GARCIA | ADDRESS ON FILE |
| GERARDO PEREZ GARCIA | ADDRESS ON FILE |
| GERARDO PEREZ MALDONADO | ADDRESS ON FILE |
| GERARDO PEREZ MARRERO | ADDRESS ON FILE |
| GERARDO PEREZ MARRERO | ADDRESS ON FILE |
| GERARDO PEREZ PADILLA | ADDRESS ON FILE |
| GERARDO PEREZ RIVERA | ADDRESS ON FILE |
| GERARDO PIZARRO PIZARRO | ADDRESS ON FILE |
| GERARDO PIZARRO PIZARRO | ADDRESS ON FILE |
| GERARDO PLAZA LUCIANO | ADDRESS ON FILE |
| GERARDO PRUNES TORRES | ADDRESS ON FILE |
| GERARDO PRUNES TORRES | ADDRESS ON FILE |
| GERARDO QUILES OCASIO | ADDRESS ON FILE |
| GERARDO QUINONES DE JESUS | ADDRESS ON FILE |
| GERARDO QUINONES ROJAS | ADDRESS ON FILE |
| GERARDO R AMOROS QUINONES | ADDRESS ON FILE |
| GERARDO R CARABALLO FERNANDEZ | ADDRESS ON FILE |
| GERARDO R CERRA ORTIZ | ADDRESS ON FILE |
| GERARDO R DIAZ PERLON | ADDRESS ON FILE |
| GERARDO R LOPEZ MARTINEZ | ADDRESS ON FILE |
| GERARDO R MANGUAL PAGAN | ADDRESS ON FILE |
| GERARDO R OSA DECLET | ADDRESS ON FILE |
| GERARDO R RIVERA CINTRON | ADDRESS ON FILE |
| GERARDO R RIVERA RIVERA | ADDRESS ON FILE |
| GERARDO R SARRIERA LAZARO | ADDRESS ON FILE |
| GERARDO R VAZQUEZ GOMEZ | ADDRESS ON FILE |
| GERARDO R VEGA LOZADA | ADDRESS ON FILE |
| GERARDO RAMIREZ APONTE | ADDRESS ON FILE |
| GERARDO RAMIREZ APONTE | ADDRESS ON FILE |
| GERARDO RAMIREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO RAMIREZ RIVERA | ADDRESS ON FILE |
| GERARDO RAMIREZ RIVERA | ADDRESS ON FILE |
| GERARDO RAMIREZ TORRES | ADDRESS ON FILE |
| GERARDO RAMIREZ VILLEGAS | ADDRESS ON FILE |
| GERARDO RAMOS BETANCOURT | ADDRESS ON FILE |
| GERARDO RAMOS BETANCOURT | ADDRESS ON FILE |
| GERARDO RAMOS BETANCOURT | ADDRESS ON FILE |
| GERARDO RAMOS CASIANO | ADDRESS ON FILE |
| GERARDO RAMOS DE JESUS | ADDRESS ON FILE |
| GERARDO RAMOS OLMO | ADDRESS ON FILE |
| GERARDO RAMOS TORRES | ADDRESS ON FILE |
| GERARDO RESTO MALAVE | ADDRESS ON FILE |
| GERARDO REYES FIGUEROA | ADDRESS ON FILE |
| GERARDO RIVERA | ADDRESS ON FILE |
| GERARDO RIVERA AVILES | ADDRESS ON FILE |
| GERARDO RIVERA CARABALLO | ADDRESS ON FILE |
| GERARDO RIVERA CARABALLO | ADDRESS ON FILE |
| GERARDO RIVERA CARTAGENA | ADDRESS ON FILE |
| GERARDO RIVERA ESCALERA | ADDRESS ON FILE |
| GERARDO RIVERA FIGUEROA | ADDRESS ON FILE |
| GERARDO RIVERA FONTANEZ | ADDRESS ON FILE |
| GERARDO RIVERA JESUS | ADDRESS ON FILE |
| GERARDO RIVERA JIMENEZ | ADDRESS ON FILE |
| GERARDO RIVERA LOPEZ | ADDRESS ON FILE |
| GERARDO RIVERA MALDONADO | ADDRESS ON FILE |
| GERARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| GERARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| GERARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| GERARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| GERARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| GERARDO RIVERA MOLINA | ADDRESS ON FILE |
| GERARDO RIVERA OLIVERAS | ADDRESS ON FILE |
| GERARDO RIVERA ORTIZ | ADDRESS ON FILE |
| GERARDO RIVERA RAMOS | ADDRESS ON FILE |
| GERARDO RIVERA ROSARIO | ADDRESS ON FILE |
| GERARDO RIVERA SANTIAGO | ADDRESS ON FILE |
| GERARDO RIVERA TORRES | ADDRESS ON FILE |
| GERARDO RIVERA TORRES | ADDRESS ON FILE |
| GERARDO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| GERARDO RODRIGUEZ CARRERAS | ADDRESS ON FILE |
| GERARDO RODRIGUEZ FEBUS | ADDRESS ON FILE |
| GERARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GERARDO RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| GERARDO RODRIGUEZ MALDO NADO | ADDRESS ON FILE |
| GERARDO RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| GERARDO RODRIGUEZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO RODRIGUEZ PEDROZA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| GERARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GERARDO ROHENA OSORIO | ADDRESS ON FILE |
| GERARDO ROJAS CRUZ | ADDRESS ON FILE |
| GERARDO ROJAS ORTIZ | ADDRESS ON FILE |
| GERARDO ROMAN AYALA | ADDRESS ON FILE |
| GERARDO ROMAN COLON | ADDRESS ON FILE |
| GERARDO ROMAN GARCIA | ADDRESS ON FILE |
| GERARDO ROMAN QUINONES | ADDRESS ON FILE |
| GERARDO ROSA FELICIANO | ADDRESS ON FILE |
| GERARDO ROSA MARTINEZ | ADDRESS ON FILE |
| GERARDO ROSA MARTINEZ | ADDRESS ON FILE |
| GERARDO ROSA MARTINEZ | ADDRESS ON FILE |
| GERARDO ROSADO ALVAREZ | ADDRESS ON FILE |
| GERARDO ROSADO DELGADO | ADDRESS ON FILE |
| GERARDO ROSADO FIGUEROA | ADDRESS ON FILE |
| GERARDO ROSADO RODRIGUE Z | ADDRESS ON FILE |
| GERARDO ROSARIO DIAZ | ADDRESS ON FILE |
| GERARDO ROSARIO FIGUEROA | ADDRESS ON FILE |
| GERARDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ROSARIO RUIZ | ADDRESS ON FILE |
| GERARDO ROSARIO RUIZ | ADDRESS ON FILE |
| GERARDO ROSARIO VELEZ | ADDRESS ON FILE |
| GERARDO RUIZ SANCHEZ | ADDRESS ON FILE |
| GERARDO S MARTORELL OTERO | ADDRESS ON FILE |
| GERARDO SAEZ ARCHEVAL | ADDRESS ON FILE |
| GERARDO SAEZ ARCHEVAL | ADDRESS ON FILE |
| GERARDO SAEZ ARCHEVAL | ADDRESS ON FILE |
| GERARDO SAEZ CABAN | ADDRESS ON FILE |
| GERARDO SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| GERARDO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| GERARDO SANTANA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO SANTIAGO | ADDRESS ON FILE |
| GERARDO SANTIAGO BENITEZ | ADDRESS ON FILE |
| GERARDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| GERARDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| GERARDO SANTIAGO MELENDEZ | ADDRESS ON FILE |
| GERARDO SANTIAGO RIVAS | ADDRESS ON FILE |
| GERARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GERARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GERARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GERARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GERARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GERARDO SANTIAGO VIVES | ADDRESS ON FILE |
| GERARDO SANTIAGO VIVES | ADDRESS ON FILE |
| GERARDO SANTOS MARTINEZ | ADDRESS ON FILE |
| GERARDO SANTOS NAZARIO | ADDRESS ON FILE |
| GERARDO SANTOS NAZARIO | ADDRESS ON FILE |
| GERARDO SANTOS SANTIAGO | ADDRESS ON FILE |
| GERARDO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| GERARDO SERRANO ROSA | ADDRESS ON FILE |
| GERARDO SOSA PEREZ | ADDRESS ON FILE |
| GERARDO SOTO RIVERA | ADDRESS ON FILE |
| GERARDO SOTO RIVERA | ADDRESS ON FILE |
| GERARDO SOTO RIVERA | ADDRESS ON FILE |
| GERARDO STRIKER GONZALEZ | ADDRESS ON FILE |
| GERARDO TAPIA REYES | ADDRESS ON FILE |
| GERARDO TORRES CORREA | ADDRESS ON FILE |
| GERARDO TORRES FIGUEROA | ADDRESS ON FILE |
| GERARDO TORRES MILLAN | ADDRESS ON FILE |
| GERARDO TORRES MOLINA | ADDRESS ON FILE |
| GERARDO TORRES MOLINA | ADDRESS ON FILE |
| GERARDO TORRES NIEVES | ADDRESS ON FILE |
| GERARDO TORRES ORTIZ | ADDRESS ON FILE |
| GERARDO TORRES QUINONEZ | ADDRESS ON FILE |
| GERARDO TORRES RAMIREZ | ADDRESS ON FILE |
| GERARDO TORRES RAMOS | ADDRESS ON FILE |
| GERARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERARDO TRAVERSO GUERRA | ADDRESS ON FILE |
| GERARDO TROCHE ROSAS | ADDRESS ON FILE |
| GERARDO TROSSI OLIVERA | ADDRESS ON FILE |
| GERARDO VALENCIA PEREZ | ADDRESS ON FILE |
| GERARDO VALLE MOLINA | ADDRESS ON FILE |
| GERARDO VALLE SERRANO | ADDRESS ON FILE |
| GERARDO VALLE SERRANO | ADDRESS ON FILE |
| GERARDO VALLELLANES CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO VARGAS RUIZ | ADDRESS ON FILE |
| GERARDO VAZQUEZ CASTRO | ADDRESS ON FILE |
| GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE |
| GERARDO VEGA LATONI | ADDRESS ON FILE |
| GERARDO VEGA ORTIZ | ADDRESS ON FILE |
| GERARDO VEGA PEREIRA | ADDRESS ON FILE |
| GERARDO VEGA SERRANO | ADDRESS ON FILE |
| GERARDO VEGA TROCHE | ADDRESS ON FILE |
| GERARDO VEGUILLA MONTANEZ | ADDRESS ON FILE |
| GERARDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| GERARDO VELAZQUEZ VARGAS | ADDRESS ON FILE |
| GERARDO VELAZQUEZ VARGAS | ADDRESS ON FILE |
| GERARDO VELEZ AROCHO | ADDRESS ON FILE |
| GERARDO VELEZ RODRIGUEZ | ADDRESS ON FILE |
| GERARDO VELEZ RUIZ | ADDRESS ON FILE |
| GERARDO VELEZ TORRES | ADDRESS ON FILE |
| GERARDO VELEZ VELAZQUEZ | ADDRESS ON FILE |
| GERARDO VERDEJO CANALES | ADDRESS ON FILE |
| GERARDO VERDEJO CANALES | ADDRESS ON FILE |
| GERARDO VERGARA COLON | ADDRESS ON FILE |
| GERARDO VERGES HERNANDEZ | ADDRESS ON FILE |
| GERARDO VICENTE CERNUDA | ADDRESS ON FILE |
| GERARDO VICENTE FONSECA | ADDRESS ON FILE |
| GERARDO VICIL PAGAN | ADDRESS ON FILE |
| GERARDO VICIL PAGAN | ADDRESS ON FILE |
| GERARDO VILLANUEVA CORTES | ADDRESS ON FILE |
| GERARDO ZAYAS | ADDRESS ON FILE |
| GERARDOL L JIMENEZ SANTIAGO | ADDRESS ON FILE |
| GERBERT GUZMAN GONZALEZ | ADDRESS ON FILE |
| GERDOLIS M FERNANDEZ DELGADO | ADDRESS ON FILE |
| GEREMIAH MENDEZ GONZALEZ | ADDRESS ON FILE |
| GEREMIAS DIAZ MARRERO | ADDRESS ON FILE |
| GEREMIAS GUTIERREZ ESPIET | ADDRESS ON FILE |
| GEREMY LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GEREMY SAEZ COLON | ADDRESS ON FILE |
| GERENA MENDEZ NOELIA | ADDRESS ON FILE |
| GERERDO IRIZARRY IRIZARRY | ADDRESS ON FILE |
| GERHIL MEDINA BAEZ | ADDRESS ON FILE |
| GERHIL MEDINA BAEZ | ADDRESS ON FILE |
| GERIAN CARABALLO | ADDRESS ON FILE |
| GERICK A SANTIAGO RIVAS | ADDRESS ON FILE |
| GERICK GUILLERM MERCADO ROSADO | ADDRESS ON FILE |
| GERIL M DIAZ CUADRO | ADDRESS ON FILE |
| GERINALDO GE RODRIGUEZ | ADDRESS ON FILE |
| GERINARDO ROMERO ACOSTA | ADDRESS ON FILE |
| GERITZA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| GERLYMAR CORCINO MEDINA | ADDRESS ON FILE |
| GERMAIN COLON MALDONADO | ADDRESS ON FILE |
| GERMAIN COLON MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERMAIN LOZA DOMENECH | ADDRESS ON FILE |
| GERMAINE BAEZ FERNANDEZ | ADDRESS ON FILE |
| GERMAINE MENDEZ GONZALEZ | ADDRESS ON FILE |
| GERMAINE Y VELEZ RAMIREZ | ADDRESS ON FILE |
| GERMAN A ARCELAY PABON | ADDRESS ON FILE |
| GERMAN A RIVERA ZAMBRANA | ADDRESS ON FILE |
| GERMAN A SALTAR NIEVES | ADDRESS ON FILE |
| GERMAN A SILVA RODRIGUEZ | ADDRESS ON FILE |
| GERMAN ACEVEDO AGOSTO | ADDRESS ON FILE |
| GERMAN ACEVEDO AVILES | ADDRESS ON FILE |
| GERMAN ACEVEDO DOMENECH | ADDRESS ON FILE |
| GERMAN ACEVEDO LOPEZ | ADDRESS ON FILE |
| GERMAN ACEVEDO SILVA | ADDRESS ON FILE |
| GERMAN ACOSTA RONDA | ADDRESS ON FILE |
| GERMAN ALAMEDA RODRIGUEZ | ADDRESS ON FILE |
| GERMAN ALAMEDA RODRIGUEZ | ADDRESS ON FILE |
| GERMAN ALICEA MUNOZ | ADDRESS ON FILE |
| GERMAN ALICEA VAZQUEZ | ADDRESS ON FILE |
| GERMAN ALICEA VAZQUEZ | ADDRESS ON FILE |
| GERMAN ALICEA VAZQUEZ | ADDRESS ON FILE |
| GERMAN ALMODOVAR HERNANDEZ | ADDRESS ON FILE |
| GERMAN ALVARADO MORALES | ADDRESS ON FILE |
| GERMAN ALVAREZ ROMAN | ADDRESS ON FILE |
| GERMAN AMARO PENA | ADDRESS ON FILE |
| GERMAN AMARO RIVERA | ADDRESS ON FILE |
| GERMAN AMARO RIVERA | ADDRESS ON FILE |
| GERMAN ANDINO | ADDRESS ON FILE |
| GERMAN ANDUJAR MALDONADO | ADDRESS ON FILE |
| GERMAN ANTONIO PENA LOPEZ | ADDRESS ON FILE |
| GERMAN APOLINARIS GUADALUPE | ADDRESS ON FILE |
| GERMAN APONTE DIAZ | ADDRESS ON FILE |
| GERMAN APONTE VAZQUEZ | ADDRESS ON FILE |
| GERMAN APONTE VAZQUEZ | ADDRESS ON FILE |
| GERMAN APONTE VAZQUEZ | ADDRESS ON FILE |
| GERMAN APONTE VAZQUEZ | ADDRESS ON FILE |
| GERMAN ARAUD MARTINEZ | ADDRESS ON FILE |
| GERMAN ARAUD MARTINEZ | ADDRESS ON FILE |
| GERMAN ARCE MARTELL | ADDRESS ON FILE |
| GERMAN ARCE MARTELL | ADDRESS ON FILE |
| GERMAN ARROYO RIVERA | ADDRESS ON FILE |
| GERMAN AVILES ORTIZ | ADDRESS ON FILE |
| GERMAN AYALA GARCIA | ADDRESS ON FILE |
| GERMAN AYALA GARCIA | ADDRESS ON FILE |
| GERMAN AYALA RIVERA | ADDRESS ON FILE |
| GERMAN BLAS MORALES | ADDRESS ON FILE |
| GERMAN BRITO TEJADA | ADDRESS ON FILE |
| GERMAN BRITO TEJADA | ADDRESS ON FILE |
| GERMAN BRUGUERAS ALVELO | ADDRESS ON FILE |
| GERMAN BURGOS COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERMAN C CASASUS URRUTIA | ADDRESS ON FILE |
| GERMAN CAMACHO MARTINEZ | ADDRESS ON FILE |
| GERMAN CAMACHO MARTINEZ | ADDRESS ON FILE |
| GERMAN CARABALLO CIRILO | ADDRESS ON FILE |
| GERMAN CARABALLO CIRILO | ADDRESS ON FILE |
| GERMAN CARABALLO ROSA | ADDRESS ON FILE |
| GERMAN CARRASQUILLO ARCE | ADDRESS ON FILE |
| GERMAN CARRASQUILLO LOP | ADDRESS ON FILE |
| GERMAN CASTRO CABAN | ADDRESS ON FILE |
| GERMAN CASTRO CABAN | ADDRESS ON FILE |
| GERMAN CATALA LEON | ADDRESS ON FILE |
| GERMAN CEBALLOS TRABAL | ADDRESS ON FILE |
| GERMAN CEDENO RODRIGUEZ | ADDRESS ON FILE |
| GERMAN COLON | ADDRESS ON FILE |
| GERMAN COLON CORNIER | ADDRESS ON FILE |
| GERMAN COLON LOPEZ | ADDRESS ON FILE |
| GERMAN COLON LOPEZ | ADDRESS ON FILE |
| GERMAN COLON RIVERA | ADDRESS ON FILE |
| GERMAN COLON SANTOS | ADDRESS ON FILE |
| GERMAN COLON SANTOS | ADDRESS ON FILE |
| GERMAN CONCEPCION AMBERT | ADDRESS ON FILE |
| GERMAN CORDERO GARCIA | ADDRESS ON FILE |
| GERMAN CORDERO GARCIA | ADDRESS ON FILE |
| GERMAN CORDERO GARCIA | ADDRESS ON FILE |
| GERMAN CORDERO GONZALEZ | ADDRESS ON FILE |
| GERMAN COSME TORRES | ADDRESS ON FILE |
| GERMAN CRUZ DE LEON | ADDRESS ON FILE |
| GERMAN CRUZ LEON | ADDRESS ON FILE |
| GERMAN CUBANO REYES | ADDRESS ON FILE |
| GERMAN CUEBAS PROSPER | ADDRESS ON FILE |
| GERMAN CUEVAS SOLER | ADDRESS ON FILE |
| GERMAN DELGADO MORALES | ADDRESS ON FILE |
| GERMAN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| GERMAN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| GERMAN DELGADO SANCHEZ | ADDRESS ON FILE |
| GERMAN DIAZ ALEJANDRO | ADDRESS ON FILE |
| GERMAN DIAZ DE JESUS | ADDRESS ON FILE |
| GERMAN DIAZ HERNANDEZ | ADDRESS ON FILE |
| GERMAN DIAZ MALDONADO | ADDRESS ON FILE |
| GERMAN DIAZ MALDONADO | ADDRESS ON FILE |
| GERMAN DIAZ MELENDEZ | ADDRESS ON FILE |
| GERMAN DIAZ OQUENDO | ADDRESS ON FILE |
| GERMAN DUPREY BLANCO | ADDRESS ON FILE |
| GERMAN ESCALERA CALDERON | ADDRESS ON FILE |
| GERMAN ESPADA | ADDRESS ON FILE |
| GERMAN ESQUILIN MARIN | ADDRESS ON FILE |
| GERMAN F CORREA LUGO | ADDRESS ON FILE |
| GERMAN F PEREZ PRIETO | ADDRESS ON FILE |
| GERMAN FELICIANO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERMAN FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| GERMAN G BROEMSER CESINO | ADDRESS ON FILE |
| GERMAN G CRUZ REYES | ADDRESS ON FILE |
| GERMAN G LEBRON SAGARDIA | ADDRESS ON FILE |
| GERMAN GALLARDO ALVAREZ | ADDRESS ON FILE |
| GERMAN GE IMELENDEZ | ADDRESS ON FILE |
| GERMAN GE RENGEL | ADDRESS ON FILE |
| GERMAN GE ROHENA | ADDRESS ON FILE |
| GERMAN GIRALDO CONCHA | ADDRESS ON FILE |
| GERMAN GONZALEZ BENITEZ | ADDRESS ON FILE |
| GERMAN GONZALEZ NUNEZ | ADDRESS ON FILE |
| GERMAN GONZALEZ RAMIREZ | ADDRESS ON FILE |
| GERMAN HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| GERMAN HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| GERMAN HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| GERMAN HERNANDEZ GUZMAN | ADDRESS ON FILE |
| GERMAN HERNANDEZ MOLINA | ADDRESS ON FILE |
| GERMAN HERNANDEZ NIEVES | ADDRESS ON FILE |
| GERMAN HERNANDEZ SOTO | ADDRESS ON FILE |
| GERMAN I LANDRAU FRAGOSO | ADDRESS ON FILE |
| GERMAN IRIZARRI IRIZARRI | ADDRESS ON FILE |
| GERMAN IRIZARRY GUTIERREZ | ADDRESS ON FILE |
| GERMAN J SALAS PAGAN | ADDRESS ON FILE |
| GERMAN L ALEJANDRO ORTIZ | ADDRESS ON FILE |
| GERMAN L ALEJANDRO ORTIZ | ADDRESS ON FILE |
| GERMAN L BORRALI TIRADO | ADDRESS ON FILE |
| GERMAN L GARCIA RIVERA | ADDRESS ON FILE |
| GERMAN L GARCIA RIVERA | ADDRESS ON FILE |
| GERMAN L GARCIA RIVERA | ADDRESS ON FILE |
| GERMAN L LANDRAU SANCHEZ | ADDRESS ON FILE |
| GERMAN L LOPEZ GARCIA | ADDRESS ON FILE |
| GERMAN L SALTAR RIOS | ADDRESS ON FILE |
| GERMAN L SANCHEZ PENA | ADDRESS ON FILE |
| GERMAN L TORRES | ADDRESS ON FILE |
| GERMAN LANDRAU ARROYO | ADDRESS ON FILE |
| GERMAN LAUREANO ORTEGA | ADDRESS ON FILE |
| GERMAN LIBOY ACEVEDO | ADDRESS ON FILE |
| GERMAN LOPEZ ANAYA | ADDRESS ON FILE |
| GERMAN LOPEZ DIAZ | ADDRESS ON FILE |
| GERMAN LOPEZ LOPEZ | ADDRESS ON FILE |
| GERMAN LOPEZ MIRANDA | ADDRESS ON FILE |
| GERMAN LOPEZ PINET | ADDRESS ON FILE |
| GERMAN LOPEZ PINET | ADDRESS ON FILE |
| GERMAN LOPEZ SANTIAGO | ADDRESS ON FILE |
| GERMAN LTORRES VELEZ | ADDRESS ON FILE |
| GERMAN LUGO FIGUEROA | ADDRESS ON FILE |
| GERMAN MALDONADO JIMENEZ | ADDRESS ON FILE |
| GERMAN MALDONADO REYES | ADDRESS ON FILE |
| GERMAN MALDONADO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERMAN MARTINEZ JUSINO | ADDRESS ON FILE |
| GERMAN MARTINEZ JUSINO | ADDRESS ON FILE |
| GERMAN MARTINEZ VEGA | ADDRESS ON FILE |
| GERMAN MARTINEZ VEGA | ADDRESS ON FILE |
| GERMAN MARTINEZ VEGA | ADDRESS ON FILE |
| GERMAN MAS RODRIGUEZ | ADDRESS ON FILE |
| GERMAN MAS RODRIGUEZ | ADDRESS ON FILE |
| GERMAN MATOS ESTRELLA | ADDRESS ON FILE |
| GERMAN MATOS ESTRELLA | ADDRESS ON FILE |
| GERMAN MATOS ESTRELLA | ADDRESS ON FILE |
| GERMAN MATOS ESTRELLA | ADDRESS ON FILE |
| GERMAN MATOS FERRER | ADDRESS ON FILE |
| GERMAN MATOS FERRER | ADDRESS ON FILE |
| GERMAN MELENDEZ GONZALEZ | ADDRESS ON FILE |
| GERMAN MELENDEZ LUNA | ADDRESS ON FILE |
| GERMAN MELENDEZ LUNA | ADDRESS ON FILE |
| GERMAN MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| GERMAN MENDEZ GONZALEZ | ADDRESS ON FILE |
| GERMAN MILAN RAMIREZ | ADDRESS ON FILE |
| GERMAN MOLINA RIVERA | ADDRESS ON FILE |
| GERMAN MOLINA TORRES | ADDRESS ON FILE |
| GERMAN MONTALVO BONILLA | ADDRESS ON FILE |
| GERMAN MORALES COSME | ADDRESS ON FILE |
| GERMAN MORALES COSME | ADDRESS ON FILE |
| GERMAN MORALES ROSADO | ADDRESS ON FILE |
| GERMAN NAZARIO SANTIAGO | ADDRESS ON FILE |
| GERMAN NAZARIO SANTIAGO | ADDRESS ON FILE |
| GERMAN NEGRON REYES | ADDRESS ON FILE |
| GERMAN NEGRON RIVERA | ADDRESS ON FILE |
| GERMAN NIEVES MONROIG | ADDRESS ON FILE |
| GERMAN NOBLE CANALES | ADDRESS ON FILE |
| GERMAN NOGUERAS RIVERA | ADDRESS ON FILE |
| GERMAN NUNEZ VAN | ADDRESS ON FILE |
| GERMAN OCASIO MORALES | ADDRESS ON FILE |
| GERMAN OLIVER PADILLA | ADDRESS ON FILE |
| GERMAN OLMEDA UBILES | ADDRESS ON FILE |
| GERMAN ORLANDO CASTRO | ADDRESS ON FILE |
| GERMAN ORTIZ FLORES | ADDRESS ON FILE |
| GERMAN ORTIZ FLORES | ADDRESS ON FILE |
| GERMAN ORTIZ PEREZ | ADDRESS ON FILE |
| GERMAN ORTIZ TORRES | ADDRESS ON FILE |
| GERMAN OYOLA RIOS | ADDRESS ON FILE |
| GERMAN OYOLA RIOS | ADDRESS ON FILE |
| GERMAN PABON PEREZ | ADDRESS ON FILE |
| GERMAN PACHECO PACHECO | ADDRESS ON FILE |
| GERMAN PACHECO PACHECO | ADDRESS ON FILE |
| GERMAN PADILLA LUGO | ADDRESS ON FILE |
| GERMAN PADILLA RIVERA | ADDRESS ON FILE |
| GERMAN PALAU RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERMAN PENA FONTANEZ | ADDRESS ON FILE |
| GERMAN PENA REYES | ADDRESS ON FILE |
| GERMAN PEREZ COLON | ADDRESS ON FILE |
| GERMAN PEREZ CORE | ADDRESS ON FILE |
| GERMAN PEREZ FIGUEROA | ADDRESS ON FILE |
| GERMAN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GERMAN PEREZ ROMAN | ADDRESS ON FILE |
| GERMAN PEREZ SOTO | ADDRESS ON FILE |
| GERMAN PEREZ VALLE | ADDRESS ON FILE |
| GERMAN PEREZ VIERA | ADDRESS ON FILE |
| GERMAN RAMOS COLLAZO | ADDRESS ON FILE |
| GERMAN RAMOS MARTINEZ | ADDRESS ON FILE |
| GERMAN RAMOS POZO | ADDRESS ON FILE |
| GERMAN RENGEL JESUS | ADDRESS ON FILE |
| GERMAN REYES SANTANA | ADDRESS ON FILE |
| GERMAN RIVAS BERDECIA | ADDRESS ON FILE |
| GERMAN RIVAS BONETA | ADDRESS ON FILE |
| GERMAN RIVERA AFANADOR | ADDRESS ON FILE |
| GERMAN RIVERA APONTE | ADDRESS ON FILE |
| GERMAN RIVERA COLON | ADDRESS ON FILE |
| GERMAN RIVERA CRUZ | ADDRESS ON FILE |
| GERMAN RIVERA HERNANDEZ | ADDRESS ON FILE |
| GERMAN RIVERA LINARES | ADDRESS ON FILE |
| GERMAN RIVERA MEDINA | ADDRESS ON FILE |
| GERMAN RIVERA MONTALVO | ADDRESS ON FILE |
| GERMAN RIVERA ORTIZ | ADDRESS ON FILE |
| GERMAN RIVERA ORTIZ | ADDRESS ON FILE |
| GERMAN RIVERA PEREZ | ADDRESS ON FILE |
| GERMAN RIVERA PEREZ | ADDRESS ON FILE |
| GERMAN RIVERA RAMOS | ADDRESS ON FILE |
| GERMAN RIVERA RIVERA | ADDRESS ON FILE |
| GERMAN RIVERA ROBLES | ADDRESS ON FILE |
| GERMAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GERMAN RIVERA VEGA | ADDRESS ON FILE |
| GERMAN RIVERA VILLEGAS | ADDRESS ON FILE |
| GERMAN RIVERA VILLEGAS | ADDRESS ON FILE |
| GERMAN ROBLES DELGADO | ADDRESS ON FILE |
| GERMAN RODRIGUEZ CARRERAS | ADDRESS ON FILE |
| GERMAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GERMAN RODRIGUEZ FLORES | ADDRESS ON FILE |
| GERMAN RODRIGUEZ FLORES | ADDRESS ON FILE |
| GERMAN RODRIGUEZ FLORES | ADDRESS ON FILE |
| GERMAN RODRIGUEZ FLORES | ADDRESS ON FILE |
| GERMAN RODRIGUEZ FONTAINE | ADDRESS ON FILE |
| GERMAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GERMAN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| GERMAN RODRIGUEZ SANTANA | ADDRESS ON FILE |
| GERMAN RODRIGUEZ SOTO | ADDRESS ON FILE |
| GERMAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERMAN RODRIGUZ ALMODOVAR | ADDRESS ON FILE |
| GERMAN ROMAN CRUZ | ADDRESS ON FILE |
| GERMAN ROMAN MORALES | ADDRESS ON FILE |
| GERMAN ROMAN VELEZ | ADDRESS ON FILE |
| GERMAN ROMERO GONZALEZ | ADDRESS ON FILE |
| GERMAN ROSA JIMENEZ | ADDRESS ON FILE |
| GERMAN ROSA ROSADO | ADDRESS ON FILE |
| GERMAN ROSARIO VAZQUEZ | ADDRESS ON FILE |
| GERMAN ROSARIO VAZQUEZ | ADDRESS ON FILE |
| GERMAN RUIZ GALARZA | ADDRESS ON FILE |
| GERMAN RUIZ LUNA | ADDRESS ON FILE |
| GERMAN RUIZ LUNA | ADDRESS ON FILE |
| GERMAN S AYMAT ARZUAGA | ADDRESS ON FILE |
| GERMAN SALDAA DIAZ | ADDRESS ON FILE |
| GERMAN SANCHEZ ALVARADO | ADDRESS ON FILE |
| GERMAN SANCHEZ ALVARADO | ADDRESS ON FILE |
| GERMAN SANCHEZ DE JESUS | ADDRESS ON FILE |
| GERMAN SANCHEZ FIGUEROA | ADDRESS ON FILE |
| GERMAN SANTANA SOTO | ADDRESS ON FILE |
| GERMAN SANTIAGO | ADDRESS ON FILE |
| GERMAN SANTIAGO | ADDRESS ON FILE |
| GERMAN SANTIAGO BOURDOIN | ADDRESS ON FILE |
| GERMAN SANTIAGO FIGUEROA | ADDRESS ON FILE |
| GERMAN SANTIAGO LOPEZ | ADDRESS ON FILE |
| GERMAN SANTIAGO PAREDES | ADDRESS ON FILE |
| GERMAN SANTIAGO ROSADO | ADDRESS ON FILE |
| GERMAN SANTIAGO SERPA | ADDRESS ON FILE |
| GERMAN SANTOS MOLINA | ADDRESS ON FILE |
| GERMAN SERRANO ROSADO | ADDRESS ON FILE |
| GERMAN SERRANO ROSADO | ADDRESS ON FILE |
| GERMAN SOLIVAN SANTOS | ADDRESS ON FILE |
| GERMAN SUAREZ DIAZ | ADDRESS ON FILE |
| GERMAN TALAVERA RIVERA | ADDRESS ON FILE |
| GERMAN TORRES DELGADO | ADDRESS ON FILE |
| GERMAN TORRES DELGADO | ADDRESS ON FILE |
| GERMAN TRABAL IRIZARRY | ADDRESS ON FILE |
| GERMAN VALENTIN FIGUEROA | ADDRESS ON FILE |
| GERMAN VALENTIN FIGUEROA | ADDRESS ON FILE |
| GERMAN VALENTIN GONZALEZ | ADDRESS ON FILE |
| GERMAN VARELA PEREZ | ADDRESS ON FILE |
| GERMAN VARGAS ACOSTA | ADDRESS ON FILE |
| GERMAN VARGAS IRIZARRY | ADDRESS ON FILE |
| GERMAN VARGAS IRIZARRY | ADDRESS ON FILE |
| GERMAN VAZQUEZ FLORES | ADDRESS ON FILE |
| GERMAN VAZQUEZ MALDONADO | ADDRESS ON FILE |
| GERMAN VAZQUEZ TIRADO | ADDRESS ON FILE |
| GERMAN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GERMAN VEGA RODRIGUEZ | ADDRESS ON FILE |
| GERMAN VELAZQUEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERMAN VELAZQUEZ LUGARDO | ADDRESS ON FILE |
| GERMAN VELEZ ALICEA | ADDRESS ON FILE |
| GERMAN VELEZ FERRER | ADDRESS ON FILE |
| GERMAN VIERA ACEVEDO | ADDRESS ON FILE |
| GERMAN YANCE GONZALEZ | ADDRESS ON FILE |
| GERMAN ZAYAS MELENDEZ | ADDRESS ON FILE |
| GERMANIA CASTRO CEDENO | ADDRESS ON FILE |
| GERMANIA CASTRO CEDENO | ADDRESS ON FILE |
| GERMANIA DAVILA GARCIA | ADDRESS ON FILE |
| GERMANIA E BAEZ MERCADO | ADDRESS ON FILE |
| GERMANIA MENAR ALVARADO | ADDRESS ON FILE |
| GERMANICO BECERRIL CEPEDA | ADDRESS ON FILE |
| GERMANICO SANCHEZ CARRADERO | ADDRESS ON FILE |
| GERMANICO VANDO BABILONIA | ADDRESS ON FILE |
| GERMARIS MADERA RIVERA | ADDRESS ON FILE |
| GERMARY HERNANDEZ ESPADA | ADDRESS ON FILE |
| GERMER CANCEL ROMAN | ADDRESS ON FILE |
| GERMY TORRES RODRIGUEZ | ADDRESS ON FILE |
| GEROBOHAN GARCIA CRUZ | ADDRESS ON FILE |
| GERONIMA BAEZ BAEZ | ADDRESS ON FILE |
| GERONIMA BAEZ GONZALEZ | ADDRESS ON FILE |
| GERONIMA CALDERON ROLON | ADDRESS ON FILE |
| GERONIMA DAVILA SANTANA | ADDRESS ON FILE |
| GERONIMA ORTIZ ROSADO | ADDRESS ON FILE |
| GERONIMA RIVERA GOMEZ | ADDRESS ON FILE |
| GERONIMO ACEVEDO MERCADO | ADDRESS ON FILE |
| GERONIMO AYALA CRUZ | ADDRESS ON FILE |
| GERONIMO AYALA CRUZ | ADDRESS ON FILE |
| GERONIMO B TORRES ZARZUELA | ADDRESS ON FILE |
| GERONIMO CARRASQUILLO GERONIMO | ADDRESS ON FILE |
| GERONIMO CARRASQUILLO ROMAN | ADDRESS ON FILE |
| GERONIMO COLON VEGA | ADDRESS ON FILE |
| GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE |
| GERONIMO DIAZ RIOS | ADDRESS ON FILE |
| GERONIMO DIAZ RIOS | ADDRESS ON FILE |
| GERONIMO GARCIA DIAZ | ADDRESS ON FILE |
| GERONIMO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GERONIMO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| GERONIMO IRIZARRY PASTRANA | ADDRESS ON FILE |
| GERONIMO LABOY BERRIOS | ADDRESS ON FILE |
| GERONIMO LABOY ROSADO | ADDRESS ON FILE |
| GERONIMO LAUREANO GARCIA | ADDRESS ON FILE |
| GERONIMO MACHUCA OCASIO | ADDRESS ON FILE |
| GERONIMO MACHUGA RODRIGUEZ | ADDRESS ON FILE |
| GERONIMO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| GERONIMO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| GERONIMO MERCED FLORES | ADDRESS ON FILE |
| GERONIMO MUNIZ FRANCESCHI | ADDRESS ON FILE |
| GERONIMO NATAL LAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERONIMO ORTIZ RAMIREZ | ADDRESS ON FILE |
| GERONIMO QUILES MARTINEZ | ADDRESS ON FILE |
| GERONIMO QUILES MARTINEZ | ADDRESS ON FILE |
| GERONIMO RAMIREZ ESTRADA | ADDRESS ON FILE |
| GERONIMO RODRIGUEZ MOJICA | ADDRESS ON FILE |
| GERONIMO RODRIGUEZ NIEVE | ADDRESS ON FILE |
| GERONIMO RUIZ TIRADO | ADDRESS ON FILE |
| GERONIMO SANCHEZ GARCIA | ADDRESS ON FILE |
| GERONIMO SANTIAGO DIAZ | ADDRESS ON FILE |
| GERONIMO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| GERONIMO VAZQUEZ FERRER | ADDRESS ON FILE |
| GERRARDO BAEZ VELAZQUEZ | ADDRESS ON FILE |
| GERRARDO COLON MUNOZ | ADDRESS ON FILE |
| GERRARDO COLON MUNOZ | ADDRESS ON FILE |
| GERRARDO RAMIREZ | ADDRESS ON FILE |
| GERRY DIAZ SANTIAGO | ADDRESS ON FILE |
| GERRY MERCADO LARREGUI | ADDRESS ON FILE |
| GERRY MERCADO LARREGUI | ADDRESS ON FILE |
| GERRY ROSADO RAMIREZ | ADDRESS ON FILE |
| GERRY ROSADO RAMIREZ | ADDRESS ON FILE |
| GERRY ROSADO RAMIREZ | ADDRESS ON FILE |
| GERSIPO SANTIAGO ESPADA | ADDRESS ON FILE |
| GERSOM RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GERSON A PINTADO RIVERA | ADDRESS ON FILE |
| GERSON ARROYO AMADEO | ADDRESS ON FILE |
| GERSON D JORDAN PADILLA | ADDRESS ON FILE |
| GERSON D TORRES SANTIAGO | ADDRESS ON FILE |
| GERSON DAVID COLLAZO | ADDRESS ON FILE |
| GERSON DEL VALLE PAGAN | ADDRESS ON FILE |
| GERSON DIAZ DIAZ | ADDRESS ON FILE |
| GERSON DIAZ VEGA | ADDRESS ON FILE |
| GERSON DIAZ VEGA | ADDRESS ON FILE |
| GERSON GONZALEZ ROSARIO | ADDRESS ON FILE |
| GERSON GUZMAN LOPEZ | ADDRESS ON FILE |
| GERSON H LOPEZ ALCARAZ | ADDRESS ON FILE |
| GERSON I TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERSON J TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERSON JIMENEZ BAYONA | ADDRESS ON FILE |
| GERSON MATOS | ADDRESS ON FILE |
| GERSON MERCADO SANCHEZ | ADDRESS ON FILE |
| GERSON MORALES MONTANEZ | ADDRESS ON FILE |
| GERSON NIEVES GARCIA | ADDRESS ON FILE |
| GERSON O REYES SANTIAGO | ADDRESS ON FILE |
| GERSON OQUENDO VAZQUEZ | ADDRESS ON FILE |
| GERSON OQUENDO VAZQUEZ | ADDRESS ON FILE |
| GERSON SANCHEZ LOPEZ | ADDRESS ON FILE |
| GERSON TIRADO AGOSTO | ADDRESS ON FILE |
| GERSON VAZQUEZ BELTRAN | ADDRESS ON FILE |
| GERSON VELAZQUEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERSON VELAZQUEZ TORRES | ADDRESS ON FILE |
| GERSON VELAZQUEZ TORRES | ADDRESS ON FILE |
| GERSY GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| GERTI M SANTANA REQUENA | ADDRESS ON FILE |
| GERTI M SANTANA REQUENA | ADDRESS ON FILE |
| GERTIE MARTINEZ SANTANA | ADDRESS ON FILE |
| GERTRAUD KLIMA WIRTH | ADDRESS ON FILE |
| GERTRAUD KLIMA WIRTH | ADDRESS ON FILE |
| GERTRUDIS ALVARADO GONEZ | ADDRESS ON FILE |
| GERTRUDIS ALVAREZ PASTORIZ | ADDRESS ON FILE |
| GERTRUDIS BERMUDEZ ROMERO | ADDRESS ON FILE |
| GERTRUDIS C HERNANDEZ MICHELS | ADDRESS ON FILE |
| GERTRUDIS CASTRO CORA | ADDRESS ON FILE |
| GERTRUDIS CRUZ CRUZ | ADDRESS ON FILE |
| GERTRUDIS CRUZ MERCADO | ADDRESS ON FILE |
| GERTRUDIS DE JESUS PAGAN | ADDRESS ON FILE |
| GERTRUDIS FELICIE VERDEJO | ADDRESS ON FILE |
| GERTRUDIS FELICIE VERDEJO | ADDRESS ON FILE |
| GERTRUDIS FRAGOSO GERTRUDIS | ADDRESS ON FILE |
| GERTRUDIS GARCIA RIVERA | ADDRESS ON FILE |
| GERTRUDIS GOMEZ FELIX | ADDRESS ON FILE |
| GERTRUDIS GONZALEZ BAEZ | ADDRESS ON FILE |
| GERTRUDIS GONZALEZ CASTRO | ADDRESS ON FILE |
| GERTRUDIS HERNANDEZ | ADDRESS ON FILE |
| GERTRUDIS HERNANDEZ | ADDRESS ON FILE |
| GERTRUDIS JAIME LOPEZ | ADDRESS ON FILE |
| GERTRUDIS JAIME LOPEZ | ADDRESS ON FILE |
| GERTRUDIS LAUCACY PERSEN | ADDRESS ON FILE |
| GERTRUDIS LAUCACY PERSEN | ADDRESS ON FILE |
| GERTRUDIS LOPEZ CARABALLO | ADDRESS ON FILE |
| GERTRUDIS M M QUINONES AQUINO | ADDRESS ON FILE |
| GERTRUDIS MALDONADO ARROYO | ADDRESS ON FILE |
| GERTRUDIS MALDONADO ARROYO | ADDRESS ON FILE |
| GERTRUDIS MEDINA GONZALEZ | ADDRESS ON FILE |
| GERTRUDIS NEGRON SANTIA | ADDRESS ON FILE |
| GERTRUDIS NEGRON SANTIA | ADDRESS ON FILE |
| GERTRUDIS NIEVES GONZALEZ | ADDRESS ON FILE |
| GERTRUDIS ORTEGA BAEZ | ADDRESS ON FILE |
| GERTRUDIS ORTEGA RIVERA | ADDRESS ON FILE |
| GERTRUDIS ORTIZ SANTIAGO | ADDRESS ON FILE |
| GERTRUDIS PACHECO VALDIVIE | ADDRESS ON FILE |
| GERTRUDIS PEREZ ALAMO | ADDRESS ON FILE |
| GERTRUDIS PEREZ ALAMO | ADDRESS ON FILE |
| GERTRUDIS RIVERA | ADDRESS ON FILE |
| GERTRUDIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| GERTRUDIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| GERTRUDIS RODRIGUEZ | ADDRESS ON FILE |
| GERTRUDIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GERTRUDIS ROURE SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERTRUDIS SANCHEZ PEREZ | ADDRESS ON FILE |
| GERTRUDIS SANTI SANTIAGO | ADDRESS ON FILE |
| GERTRUDIS SANTIAGO FERRER | ADDRESS ON FILE |
| GERTRUDIS SANTIAGO FERRER | ADDRESS ON FILE |
| GERTRUDIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE |
| GERTRUDIS SEPULVEDA RIVERA | ADDRESS ON FILE |
| GERTRUDIS SONERA JIMENEZ | ADDRESS ON FILE |
| GERTRUDIS TORRES SANTIAGO | ADDRESS ON FILE |
| GERTRUDIS VALENTIN SANTIAGO | ADDRESS ON FILE |
| GERTRUDIS VEGA FRED | ADDRESS ON FILE |
| GERTRUDIS VELEZ CRUZ | ADDRESS ON FILE |
| GERTUDIS NEGRON ALICEA | ADDRESS ON FILE |
| GERTULIO GRACIANO ADORN | ADDRESS ON FILE |
| GERVACIA DAVILA HERNANDEZ | ADDRESS ON FILE |
| GERVACIO ROSARIO TORRES | ADDRESS ON FILE |
| GERVASIO DIAZ GOYTIA | ADDRESS ON FILE |
| GERVASIO DIAZ GOYTIA | ADDRESS ON FILE |
| GERVASIO FELICIANO OTERO | ADDRESS ON FILE |
| GERVASIO ORTIZ ARVELO | ADDRESS ON FILE |
| GERVASIO RODRIGUEZ ESTREME | ADDRESS ON FILE |
| GERYTHANIEL GONZALEZ BAEZ | ADDRESS ON FILE |
| GESALLE VEGA SEGUI | ADDRESS ON FILE |
| GETHER BLANCO BORRERO | ADDRESS ON FILE |
| GETHZAIDA ANDINO COLON | ADDRESS ON FILE |
| GETHZAIDA ANDINO COLON | ADDRESS ON FILE |
| GETSIE A MARTINEZ VILLALBA | ADDRESS ON FILE |
| GETULIO JIMENEZ JIMENEZ | ADDRESS ON FILE |
| GETULIO JIMENEZ JIMENEZ | ADDRESS ON FILE |
| GETULIO RODRIGUEZ GONZA | ADDRESS ON FILE |
| GETULIO ROMAN HERNANDEZ | ADDRESS ON FILE |
| GETULIO RUPERTO CRUZ | ADDRESS ON FILE |
| GETULIO SOLER MERCADO | ADDRESS ON FILE |
| GETZABEL RIVERA FIGUEROA | ADDRESS ON FILE |
| GEXEMARIE MORALES CORREA | ADDRESS ON FILE |
| GEXEMARIE MORALES CORREA | ADDRESS ON FILE |
| GEYL D GALARZA VALENTIN | ADDRESS ON FILE |
| GEYL GALARZA FIGUEROA | ADDRESS ON FILE |
| GEYLA G THILLET DE LA CRUZ | ADDRESS ON FILE |
| GEYLEE M PADILLA ROSADO | ADDRESS ON FILE |
| GEYRAMAYRIS CORTES HERNANDEZ | ADDRESS ON FILE |
| GEYSHA M RIVERA ROMAN | ADDRESS ON FILE |
| GEYSHA ORENGO ESTADES | ADDRESS ON FILE |
| GHAMARIS ORTIZ DEL VALLE | ADDRESS ON FILE |
| GHEISA L NUNEZ APONTE | ADDRESS ON FILE |
| GHEMARA CABALLERO DIAZ | ADDRESS ON FILE |
| GIALDY SANTIAGO LETRIZ | ADDRESS ON FILE |
| GIAN C ALVARADO QUINONEZ | ADDRESS ON FILE |
| GIAN RODRIGUEZ HARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIAN VALE DEL | ADDRESS ON FILE |
| GIANAINA SILVA AVILES | ADDRESS ON FILE |
| GIANCARLO CARTAGENA AVILES | ADDRESS ON FILE |
| GIANCARLO GELABERT MELENDEZ | ADDRESS ON FILE |
| GIANCARLO QUINONES PASTRANA | ADDRESS ON FILE |
| GIANCARLO QUINONES PASTRANA | ADDRESS ON FILE |
| GIANCARLO QUINONES PASTRANA | ADDRESS ON FILE |
| GIANCARLOS RAMOS RIOS | ADDRESS ON FILE |
| GIANETTE AYBAR MENDEZ | ADDRESS ON FILE |
| GIANINA C LUCIANO RAMOS | ADDRESS ON FILE |
| GIANIS MELENDEZ RIVERA | ADDRESS ON FILE |
| GIANLYNNE M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| GIANNA E FALLETTI RAMIREZ | ADDRESS ON FILE |
| GIANNA E FALLETTI RAMIREZ | ADDRESS ON FILE |
| GIANNA MENDEZ ZAMORA | ADDRESS ON FILE |
| GIANNA MENDEZ ZAMORA | ADDRESS ON FILE |
| GIANNETTE CAMEJO SPROUSE | ADDRESS ON FILE |
| GIANNINA RAMIREZ HUERTAS | ADDRESS ON FILE |
| GIANNINA SOTO QUINONES | ADDRESS ON FILE |
| GIBERTO MORALES CORDERO | ADDRESS ON FILE |
| GIBRAN GARCIA GUIVAS | ADDRESS ON FILE |
| GIBRAN GARCIA GUIVAS | ADDRESS ON FILE |
| GIBRAN GARCIA GUIVAS | ADDRESS ON FILE |
| GIBSON E NEAVES PIZARRO | ADDRESS ON FILE |
| GICEL E RIVERA CINTRON | ADDRESS ON FILE |
| GICEL E RIVERA CINTRON | ADDRESS ON FILE |
| GICEL E RIVERA CINTRON | ADDRESS ON FILE |
| GICELA AYALA YAMBO | ADDRESS ON FILE |
| GICELLIS ESPADA LOPEZ | ADDRESS ON FILE |
| GIDDEL E ANDUJAR MARRERO | ADDRESS ON FILE |
| GIDEL A RIVERA FLORES | ADDRESS ON FILE |
| GIDEL HERRERA FIGUEROA | ADDRESS ON FILE |
| GIELLIAM M ELIAS RIVERA | ADDRESS ON FILE |
| GIELMARIE RIVERA COLON | ADDRESS ON FILE |
| GIERBOLINI VALDERRAMA ROBERTO | ADDRESS ON FILE |
| GIESKA I AGUILAR SERRANO | ADDRESS ON FILE |
| GIGI E VEGA CARRION | ADDRESS ON FILE |
| GIGI E VEGA CARRION | ADDRESS ON FILE |
| GIGI R CRUZ HERNANDEZ | ADDRESS ON FILE |
| GIGRAM CRUZ DE JESUS | ADDRESS ON FILE |
| GIL A A BARBOSA FELIX | ADDRESS ON FILE |
| GIL A A BARBOSA FELIX | ADDRESS ON FILE |
| GIL A A BARBOSA FELIX | ADDRESS ON FILE |
| GIL A A LARA MORALES | ADDRESS ON FILE |
| GIL A ALVAREZ PEREZ | ADDRESS ON FILE |
| GIL A CARMONA CORTES | ADDRESS ON FILE |
| GIL A CRUZ SEPULVEDA | ADDRESS ON FILE |
| GIL A FERRER BERRIOS | ADDRESS ON FILE |
| GIL A FERRER MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIL A FLORES TORRES | ADDRESS ON FILE |
| GIL A GONZALEZ RIVERA | ADDRESS ON FILE |
| GIL A GONZALEZ RIVERA | ADDRESS ON FILE |
| GIL A HERNANDEZ COLON | ADDRESS ON FILE |
| GIL A MARRERO SALGADO | ADDRESS ON FILE |
| GIL A MORALES RIVERA | ADDRESS ON FILE |
| GIL A NIEVES TORRES | ADDRESS ON FILE |
| GIL A NIEVES TORRES | ADDRESS ON FILE |
| GIL A PACHECO PACHECO | ADDRESS ON FILE |
| GIL A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GIL A SANTIAGO RIVERA | ADDRESS ON FILE |
| GIL A SANTIAGO RIVERA | ADDRESS ON FILE |
| GIL A SERPA SERPA | ADDRESS ON FILE |
| GIL A VAZQUEZ TORRES | ADDRESS ON FILE |
| GIL A VIERA PEREZ | ADDRESS ON FILE |
| GIL A VIERA PEREZ | ADDRESS ON FILE |
| GIL ALICEA FIGUEROA | ADDRESS ON FILE |
| GIL ALICEA OTERO | ADDRESS ON FILE |
| GIL ANDINO CASTRO | ADDRESS ON FILE |
| GIL ANTONIO FLORES | ADDRESS ON FILE |
| GIL BENEJAM MEDINA | ADDRESS ON FILE |
| GIL C LOZADA CASTANEDA | ADDRESS ON FILE |
| GIL CENTENO CARRUCINI | ADDRESS ON FILE |
| GIL CENTENO CARRUCINI | ADDRESS ON FILE |
| GIL CHRISTOPHER BORRERO | ADDRESS ON FILE |
| GIL CHRISTOPHER BORRERO | ADDRESS ON FILE |
| GIL CHRISTOPHER BORRERO | ADDRESS ON FILE |
| GIL CINTRON RODRIGUEZ | ADDRESS ON FILE |
| GIL DE LEON SALDANA | ADDRESS ON FILE |
| GIL E RIOS CALERO | ADDRESS ON FILE |
| GIL E RIVERA CORNIER | ADDRESS ON FILE |
| GIL ERIOS VAZQUEZ | ADDRESS ON FILE |
| GIL F BRAVO FRANQUI | ADDRESS ON FILE |
| GIL FELICIANO MANTILLA | ADDRESS ON FILE |
| GIL FELICIANO NIEVES | ADDRESS ON FILE |
| GIL FRATICELLI SANTIAGO | ADDRESS ON FILE |
| GIL FRATICELLI SANTIAGO | ADDRESS ON FILE |
| GIL G APONTE COLON | ADDRESS ON FILE |
| GIL G MORALES MORALES | ADDRESS ON FILE |
| GIL GARCIA CORDOVA | ADDRESS ON FILE |
| GIL GARCIA TORRES | ADDRESS ON FILE |
| GIL GI SMARTIN | ADDRESS ON FILE |
| GIL HERNANDEZ ORTIZ | ADDRESS ON FILE |
| GIL HORTA NAVARRO | ADDRESS ON FILE |
| GIL J GARCIA TORRES | ADDRESS ON FILE |
| GIL J ORTIZ CAMPOS | ADDRESS ON FILE |
| GIL J SANTOS FRANCISCO | ADDRESS ON FILE |
| GIL M LOPEZ NIEVES | ADDRESS ON FILE |
| GIL M ROMAN ROCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIL MARQUEZ BOSQUE | ADDRESS ON FILE |
| GIL MARTINEZ GUZMAN | ADDRESS ON FILE |
| GIL MARTINEZ SOSA | ADDRESS ON FILE |
| GIL MENDEZ BURGOS | ADDRESS ON FILE |
| GIL MONTANEZ FELIX | ADDRESS ON FILE |
| GIL MONTANEZ TORRES | ADDRESS ON FILE |
| GIL MORALES RIVERA | ADDRESS ON FILE |
| GIL PADILLA ANDINO | ADDRESS ON FILE |
| GIL PEREZ ORTIZ | ADDRESS ON FILE |
| GIL PINA MADERA | ADDRESS ON FILE |
| GIL PINEIRO VARGAS | ADDRESS ON FILE |
| GIL R CALDERON RIVERA | ADDRESS ON FILE |
| GIL R LORENZO NIEVES | ADDRESS ON FILE |
| GIL R MONTALVO LA TORRE | ADDRESS ON FILE |
| GIL R R GONZALEZ GASPARINI | ADDRESS ON FILE |
| GIL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| GIL RESTO SALGADO | ADDRESS ON FILE |
| GIL RIVERA DAVILA | ADDRESS ON FILE |
| GIL RODRIGUEZ CARRERAS | ADDRESS ON FILE |
| GIL RODRIGUEZ CARRERAS | ADDRESS ON FILE |
| GIL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GIL RODRIGUEZ MORALES | ADDRESS ON FILE |
| GIL RODRIGUEZ MORALES | ADDRESS ON FILE |
| GIL RODRIGUEZ MORALES | ADDRESS ON FILE |
| GIL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GIL ROSADO MARRERO | ADDRESS ON FILE |
| GIL ROSARIO RAMOS | ADDRESS ON FILE |
| GIL S OTERO APONTE | ADDRESS ON FILE |
| GIL SANCHEZ PEREZ | ADDRESS ON FILE |
| GIL SANTA GONZALEZ | ADDRESS ON FILE |
| GIL SANTOS RIVERA | ADDRESS ON FILE |
| GIL SANTOS RIVERA | ADDRESS ON FILE |
| GIL SERRANO QUILES | ADDRESS ON FILE |
| GIL SERRANO TORRES | ADDRESS ON FILE |
| GIL SEVILLA CANTRES | ADDRESS ON FILE |
| GIL VALENTIN CRUZ | ADDRESS ON FILE |
| GIL VAZQUEZ MORALES | ADDRESS ON FILE |
| GILBERT A RESTO ORTIZ | ADDRESS ON FILE |
| GILBERT A SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERT A SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERT A SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERT ANGLERO GUZMAN | ADDRESS ON FILE |
| GILBERT APONTE VELEZ | ADDRESS ON FILE |
| GILBERT BONILLA MARTINEZ | ADDRESS ON FILE |
| GILBERT CANDELARIA SOBERAL | ADDRESS ON FILE |
| GILBERT CARRERO | ADDRESS ON FILE |
| GILBERT COLON GARCIA | ADDRESS ON FILE |
| GILBERT COLON GARCIA | ADDRESS ON FILE |
| GILBERT COLON GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERT COLON SOTO | ADDRESS ON FILE |
| GILBERT CORCINO NAZARIO | ADDRESS ON FILE |
| GILBERT DE LA CRUZ ROSARIO | ADDRESS ON FILE |
| GILBERT E VELEZ LOPEZ | ADDRESS ON FILE |
| GILBERT FLORES IRIZARRY | ADDRESS ON FILE |
| GILBERT GALARZA RAMOS | ADDRESS ON FILE |
| GILBERT GARCIA VILLAFANE | ADDRESS ON FILE |
| GILBERT GARCIA VILLAFANE | ADDRESS ON FILE |
| GILBERT GI RIVERA | ADDRESS ON FILE |
| GILBERT H RODRIGUEZ UMBERT | ADDRESS ON FILE |
| GILBERT HERNANDEZ DIAZ | ADDRESS ON FILE |
| GILBERT HERNANDEZ DIAZ | ADDRESS ON FILE |
| GILBERT HERNANDEZ OROZCO | ADDRESS ON FILE |
| GILBERT J MARTINEZ PEREZ | ADDRESS ON FILE |
| GILBERT LEBRON RODRIGUEZ | ADDRESS ON FILE |
| GILBERT LEBRON ROMA | ADDRESS ON FILE |
| GILBERT M PEREZ CINTRON | ADDRESS ON FILE |
| GILBERT MALAVE | ADDRESS ON FILE |
| GILBERT MEDINA LEBRON | ADDRESS ON FILE |
| GILBERT MEDINA LEBRON | ADDRESS ON FILE |
| GILBERT MEDINA RODRIGUEZ | ADDRESS ON FILE |
| GILBERT MONTES FUENTES | ADDRESS ON FILE |
| GILBERT MUNOZ GELABERT | ADDRESS ON FILE |
| GILBERT NAVARRO CRUZ | ADDRESS ON FILE |
| GILBERT ORTIZ GARCIA | ADDRESS ON FILE |
| GILBERT ORTIZ GARCIA | ADDRESS ON FILE |
| GILBERT OTERO GUZMAN | ADDRESS ON FILE |
| GILBERT PADILLA GARCIA | ADDRESS ON FILE |
| GILBERT PEREZ OCASIO | ADDRESS ON FILE |
| GILBERT QUILES MONTIJO | ADDRESS ON FILE |
| GILBERT RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| GILBERT RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERT ROLLAND SAEZ | ADDRESS ON FILE |
| GILBERT SANTIAGO SANCHEZ | ADDRESS ON FILE |
| GILBERT SANTIAGO SANCHEZ | ADDRESS ON FILE |
| GILBERT SANTIAGO VALENTIN | ADDRESS ON FILE |
| GILBERT SUAREZ TORRES | ADDRESS ON FILE |
| GILBERT VALENTIN SERRANO | ADDRESS ON FILE |
| GILBERT VEGA PACHECO | ADDRESS ON FILE |
| GILBERT YOURNET SANTIAGO | ADDRESS ON FILE |
| GILBERTA COLON RIVERA | ADDRESS ON FILE |
| GILBERTA VEGA JIMENEZ | ADDRESS ON FILE |
| GILBERTA VEGA JIMENEZ | ADDRESS ON FILE |
| GILBERTO A DIAZ DEJESUS | ADDRESS ON FILE |
| GILBERTO A LAGARES CHACON | ADDRESS ON FILE |
| GILBERTO A LAGARES CHACON | ADDRESS ON FILE |
| GILBERTO A LEBRON MEDINA | ADDRESS ON FILE |
| GILBERTO A LOPEZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO A MARTINEZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO A MORALES LOPEZ | ADDRESS ON FILE |
| GILBERTO A PEREZ BENITEZ | ADDRESS ON FILE |
| GILBERTO A PEREZ BENITEZ | ADDRESS ON FILE |
| GILBERTO A PEREZ BENITEZ | ADDRESS ON FILE |
| GILBERTO A RAMOS ROSARIO | ADDRESS ON FILE |
| GILBERTO A SANTIAGO DIAZ | ADDRESS ON FILE |
| GILBERTO A VEGA FIGUEROA | ADDRESS ON FILE |
| GILBERTO A VICENTE CRUZ | ADDRESS ON FILE |
| GILBERTO ABAD RIVERA | ADDRESS ON FILE |
| GILBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| GILBERTO ACEVEDO ESPINOSA | ADDRESS ON FILE |
| GILBERTO ACEVEDO MORALES | ADDRESS ON FILE |
| GILBERTO ACEVEDO PACHECO | ADDRESS ON FILE |
| GILBERTO ACEVEDO PEREZ | ADDRESS ON FILE |
| GILBERTO ACEVEDO PEREZ | ADDRESS ON FILE |
| GILBERTO ACEVEDO SERRANO | ADDRESS ON FILE |
| GILBERTO ACEVEDO SERRANO | ADDRESS ON FILE |
| GILBERTO ACEVEDO VEGA | ADDRESS ON FILE |
| GILBERTO ADORNO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO AGUILA QUILES | ADDRESS ON FILE |
| GILBERTO AGUILAR QUILES | ADDRESS ON FILE |
| GILBERTO ALBELO MELENDEZ | ADDRESS ON FILE |
| GILBERTO ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| GILBERTO ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| GILBERTO ALEMAN DIAZ | ADDRESS ON FILE |
| GILBERTO ALEMAN MORALES | ADDRESS ON FILE |
| GILBERTO ALEMAN SANCHEZ | ADDRESS ON FILE |
| GILBERTO ALEMAN SANCHEZ | ADDRESS ON FILE |
| GILBERTO ALEMAN SANCHEZ | ADDRESS ON FILE |
| GILBERTO ALEMAN SANCHEZ | ADDRESS ON FILE |
| GILBERTO ALEMAR ELIAS | ADDRESS ON FILE |
| GILBERTO ALEMAR ELIAS | ADDRESS ON FILE |
| GILBERTO ALEQUIN MERCADO | ADDRESS ON FILE |
| GILBERTO ALICEA CALDERON | ADDRESS ON FILE |
| GILBERTO ALICEA CALDERON | ADDRESS ON FILE |
| GILBERTO ALICEA CARRASCO | ADDRESS ON FILE |
| GILBERTO ALICEA CARRASCO | ADDRESS ON FILE |
| GILBERTO ALICEA GONZALEZ | ADDRESS ON FILE |
| GILBERTO ALICEA MEJIAS | ADDRESS ON FILE |
| GILBERTO ALICEA RESTO | ADDRESS ON FILE |
| GILBERTO ALICEA ROMERO | ADDRESS ON FILE |
| GILBERTO ALICEA ROMERO | ADDRESS ON FILE |
| GILBERTO ALICEA ROSA | ADDRESS ON FILE |
| GILBERTO ALMODOVAR MEDINA | ADDRESS ON FILE |
| GILBERTO ALOMAR PEREZ | ADDRESS ON FILE |
| GILBERTO ALOYO ORTIZ | ADDRESS ON FILE |
| GILBERTO ALVARADO PEREZ | ADDRESS ON FILE |
| GILBERTO ALVAREZ ALVAREZ | ADDRESS ON FILE |
| GILBERTO ALVAREZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO ALVAREZ CARRION | ADDRESS ON FILE |
| GILBERTO ALVAREZ CRESPO | ADDRESS ON FILE |
| GILBERTO ALVAREZ CRUZ | ADDRESS ON FILE |
| GILBERTO ALVAREZ RIVERA | ADDRESS ON FILE |
| GILBERTO ANDINO PEREZ | ADDRESS ON FILE |
| GILBERTO ANDINO PEREZ | ADDRESS ON FILE |
| GILBERTO APONTE CORUJO | ADDRESS ON FILE |
| GILBERTO APONTE CRUZ | ADDRESS ON FILE |
| GILBERTO APONTE TORRES | ADDRESS ON FILE |
| GILBERTO ARCE NIEVES | ADDRESS ON FILE |
| GILBERTO ARES CANDELARIA | ADDRESS ON FILE |
| GILBERTO AROCHO NEGRON | ADDRESS ON FILE |
| GILBERTO AVELLANET ROSELLO | ADDRESS ON FILE |
| GILBERTO AVILES AVILES | ADDRESS ON FILE |
| GILBERTO AVILES MARIN | ADDRESS ON FILE |
| GILBERTO AVILES MENDEZ | ADDRESS ON FILE |
| GILBERTO AVILES MORALES | ADDRESS ON FILE |
| GILBERTO AVILES PEREZ | ADDRESS ON FILE |
| GILBERTO AVILES RIVERA | ADDRESS ON FILE |
| GILBERTO AVILES SANTIAGO | ADDRESS ON FILE |
| GILBERTO AYALA | ADDRESS ON FILE |
| GILBERTO AYALA COLON | ADDRESS ON FILE |
| GILBERTO AYALA MONGE | ADDRESS ON FILE |
| GILBERTO AYALA MONGE | ADDRESS ON FILE |
| GILBERTO AYALA MUNOZ | ADDRESS ON FILE |
| GILBERTO AYALA PEREZ | ADDRESS ON FILE |
| GILBERTO BADILLO MORALES | ADDRESS ON FILE |
| GILBERTO BAEZ MENDEZ | ADDRESS ON FILE |
| GILBERTO BAEZ MENDEZ | ADDRESS ON FILE |
| GILBERTO BAEZ MONTALVO | ADDRESS ON FILE |
| GILBERTO BAEZ VEGA | ADDRESS ON FILE |
| GILBERTO BAEZ VELEZ | ADDRESS ON FILE |
| GILBERTO BARNES COLON | ADDRESS ON FILE |
| GILBERTO BARRETO HERNANDEZ | ADDRESS ON FILE |
| GILBERTO BATISTA DELGADO | ADDRESS ON FILE |
| GILBERTO BATISTA RIVERA | ADDRESS ON FILE |
| GILBERTO BATISTA RIVERA | ADDRESS ON FILE |
| GILBERTO BATISTA RIVERA | ADDRESS ON FILE |
| GILBERTO BERENGUER ROSARIO | ADDRESS ON FILE |
| GILBERTO BERMUDEZ DAVILA | ADDRESS ON FILE |
| GILBERTO BERRIOS BLANCO | ADDRESS ON FILE |
| GILBERTO BERRIOS BLANCO | ADDRESS ON FILE |
| GILBERTO BERRIOS LOPEZ | ADDRESS ON FILE |
| GILBERTO BEZARES GONZALEZ | ADDRESS ON FILE |
| GILBERTO BONET BONET | ADDRESS ON FILE |
| GILBERTO BRACERO CASTRO | ADDRESS ON FILE |
| GILBERTO BURGOS LOPEZ | ADDRESS ON FILE |
| GILBERTO BURGOS MARQUEZ | ADDRESS ON FILE |
| GILBERTO BURGOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO BURGOS SANTOS | ADDRESS ON FILE |
| GILBERTO C LEON DELGADO | ADDRESS ON FILE |
| GILBERTO CABAN CABRERA | ADDRESS ON FILE |
| GILBERTO CABAN ROSA | ADDRESS ON FILE |
| GILBERTO CABRERA | ADDRESS ON FILE |
| GILBERTO CAMACHO MARTINEZ | ADDRESS ON FILE |
| GILBERTO CAMACHO MARTINEZ | ADDRESS ON FILE |
| GILBERTO CAMACHO PARRILLA | ADDRESS ON FILE |
| GILBERTO CAMACHO TORRES | ADDRESS ON FILE |
| GILBERTO CAMACHO TORRES | ADDRESS ON FILE |
| GILBERTO CAMACHO TORRES | ADDRESS ON FILE |
| GILBERTO CAMPOS RIVERA | ADDRESS ON FILE |
| GILBERTO CAMPOS RIVERA | ADDRESS ON FILE |
| GILBERTO CAMPOS ROJAS | ADDRESS ON FILE |
| GILBERTO CANALEZ GRACIANI | ADDRESS ON FILE |
| GILBERTO CANCEL GARCIA | ADDRESS ON FILE |
| GILBERTO CANCEL RIVERA | ADDRESS ON FILE |
| GILBERTO CANCEL ROSADO | ADDRESS ON FILE |
| GILBERTO CANCEL SEDA | ADDRESS ON FILE |
| GILBERTO CANDELARIO RAMOS | ADDRESS ON FILE |
| GILBERTO CAPACETTI DIAZ | ADDRESS ON FILE |
| GILBERTO CARABALLO IRIZARRY | ADDRESS ON FILE |
| GILBERTO CARABALLO SEPULVEDA | ADDRESS ON FILE |
| GILBERTO CARBALLO SANTIAGO | ADDRESS ON FILE |
| GILBERTO CARLO SANABRIA | ADDRESS ON FILE |
| GILBERTO CARO GONZALEZ | ADDRESS ON FILE |
| GILBERTO CARRASQUILLO | ADDRESS ON FILE |
| GILBERTO CARRERAS | ADDRESS ON FILE |
| GILBERTO CARRERO MUNIZ | ADDRESS ON FILE |
| GILBERTO CARRILLO CINTRON | ADDRESS ON FILE |
| GILBERTO CARRILLO CINTRON | ADDRESS ON FILE |
| GILBERTO CARRION LOPEZ | ADDRESS ON FILE |
| GILBERTO CARRION MARRERO | ADDRESS ON FILE |
| GILBERTO CARRION ORTIZ | ADDRESS ON FILE |
| GILBERTO CARTAGENA LEON | ADDRESS ON FILE |
| GILBERTO CARTAGENA MOLINA | ADDRESS ON FILE |
| GILBERTO CARTAGENA MOLINA | ADDRESS ON FILE |
| GILBERTO CASIANO CASTRO | ADDRESS ON FILE |
| GILBERTO CASILLAS CASILLAS | ADDRESS ON FILE |
| GILBERTO CASILLAS DELGADO | ADDRESS ON FILE |
| GILBERTO CASILLAS ESQUILIN | ADDRESS ON FILE |
| GILBERTO CASTELLANO RIVERA | ADDRESS ON FILE |
| GILBERTO CASTILLO CESANI | ADDRESS ON FILE |
| GILBERTO CASTILLO MENDEZ | ADDRESS ON FILE |
| GILBERTO CASTRO DIAZ | ADDRESS ON FILE |
| GILBERTO CASTRO MIRANDA | ADDRESS ON FILE |
| GILBERTO CASTRO PEREZ | ADDRESS ON FILE |
| GILBERTO CASTRO RAMOS | ADDRESS ON FILE |
| GILBERTO CASTRO RONDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO CASTRO TORRES | ADDRESS ON FILE |
| GILBERTO CHAPARRO ECHEVARRIA | ADDRESS ON FILE |
| GILBERTO CHARRIEZ ROSARIO | ADDRESS ON FILE |
| GILBERTO CINTRON FIGUEROA | ADDRESS ON FILE |
| GILBERTO CINTRON LAMOURT | ADDRESS ON FILE |
| GILBERTO CINTRON MALDONADO | ADDRESS ON FILE |
| GILBERTO CINTRON MERCADO | ADDRESS ON FILE |
| GILBERTO CINTRON MOLERO | ADDRESS ON FILE |
| GILBERTO CINTRON RIVERA | ADDRESS ON FILE |
| GILBERTO CINTRON RIVERA | ADDRESS ON FILE |
| GILBERTO CLARK GARCIA | ADDRESS ON FILE |
| GILBERTO CLAUDIO MARRERO | ADDRESS ON FILE |
| GILBERTO COLLADO VELEZ | ADDRESS ON FILE |
| GILBERTO COLOMBANI MARTINEZ | ADDRESS ON FILE |
| GILBERTO COLON LEBRON | ADDRESS ON FILE |
| GILBERTO COLON LEBRON | ADDRESS ON FILE |
| GILBERTO COLON LEBRON | ADDRESS ON FILE |
| GILBERTO COLON LEBRON | ADDRESS ON FILE |
| GILBERTO COLON LEON | ADDRESS ON FILE |
| GILBERTO COLON MONTES | ADDRESS ON FILE |
| GILBERTO COLON ORTIZ | ADDRESS ON FILE |
| GILBERTO COLON ORTIZ | ADDRESS ON FILE |
| GILBERTO COLON PEREZ | ADDRESS ON FILE |
| GILBERTO COLON RIVERA | ADDRESS ON FILE |
| GILBERTO COLON RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO COLON SANTIAGO | ADDRESS ON FILE |
| GILBERTO COLON VELEZ | ADDRESS ON FILE |
| GILBERTO CONDE ROMAN | ADDRESS ON FILE |
| GILBERTO CORCINO ORTIZ | ADDRESS ON FILE |
| GILBERTO CORREA CARABALLO | ADDRESS ON FILE |
| GILBERTO CORREA CARABALLO | ADDRESS ON FILE |
| GILBERTO CORREA NEVAREZ | ADDRESS ON FILE |
| GILBERTO CORREA RIVERA | ADDRESS ON FILE |
| GILBERTO CORREA RIVERA | ADDRESS ON FILE |
| GILBERTO CORREA RIVERA | ADDRESS ON FILE |
| GILBERTO CORREA RIVERA | ADDRESS ON FILE |
| GILBERTO CORREA SANTIAGO | ADDRESS ON FILE |
| GILBERTO CORTES APONTE | ADDRESS ON FILE |
| GILBERTO CORTES CARDONA | ADDRESS ON FILE |
| GILBERTO CORTES NORIEGA | ADDRESS ON FILE |
| GILBERTO CORTES NORIEGA | ADDRESS ON FILE |
| GILBERTO CORTES PEREZ | ADDRESS ON FILE |
| GILBERTO CORTES QUILES | ADDRESS ON FILE |
| GILBERTO CORTES RIVERA | ADDRESS ON FILE |
| GILBERTO CORTES SANABRIA | ADDRESS ON FILE |
| GILBERTO COTTO AYALA | ADDRESS ON FILE |
| GILBERTO COTTO AYALA | ADDRESS ON FILE |
| GILBERTO COTTO GUADALUPE | ADDRESS ON FILE |
| GILBERTO COTTO GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO COTTO GUADALUPE | ADDRESS ON FILE |
| GILBERTO COTTO HERNANDEZ | ADDRESS ON FILE |
| GILBERTO COTTO LOPEZ | ADDRESS ON FILE |
| GILBERTO COTTO LOPEZ | ADDRESS ON FILE |
| GILBERTO COTTO RIOS | ADDRESS ON FILE |
| GILBERTO COUVERTIER MORALE | ADDRESS ON FILE |
| GILBERTO COUVERTIER MORALE | ADDRESS ON FILE |
| GILBERTO COUVERTIER MORALE | ADDRESS ON FILE |
| GILBERTO COUVERTIER MORALE | ADDRESS ON FILE |
| GILBERTO CRESPO GONZALEZ | ADDRESS ON FILE |
| GILBERTO CRESPO PEREZ | ADDRESS ON FILE |
| GILBERTO CRISPIN LOPEZ | ADDRESS ON FILE |
| GILBERTO CRUZ CAJIGA | ADDRESS ON FILE |
| GILBERTO CRUZ COLON | ADDRESS ON FILE |
| GILBERTO CRUZ CORTES | ADDRESS ON FILE |
| GILBERTO CRUZ COSME | ADDRESS ON FILE |
| GILBERTO CRUZ COSME | ADDRESS ON FILE |
| GILBERTO CRUZ CUMBA | ADDRESS ON FILE |
| GILBERTO CRUZ FIGUEROA | ADDRESS ON FILE |
| GILBERTO CRUZ LUGO | ADDRESS ON FILE |
| GILBERTO CRUZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO CRUZ PAGAN | ADDRESS ON FILE |
| GILBERTO CRUZ PEREZ | ADDRESS ON FILE |
| GILBERTO CRUZ PEREZ | ADDRESS ON FILE |
| GILBERTO CRUZ PEREZ | ADDRESS ON FILE |
| GILBERTO CRUZ PIZARRO | ADDRESS ON FILE |
| GILBERTO CRUZ RIVERA | ADDRESS ON FILE |
| GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO CRUZ ROSARIO | ADDRESS ON FILE |
| GILBERTO CRUZ TOLEDO | ADDRESS ON FILE |
| GILBERTO CRUZ TOLEDO | ADDRESS ON FILE |
| GILBERTO CRUZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERTO CRUZ VILLANUEVA | ADDRESS ON FILE |
| GILBERTO CUADRADO CARRASQUILLO | ADDRESS ON FILE |
| GILBERTO CUADRADO CRUZ | ADDRESS ON FILE |
| GILBERTO CUADRADO CRUZ | ADDRESS ON FILE |
| GILBERTO DAVID FRANCO | ADDRESS ON FILE |
| GILBERTO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO DE GUZMAN JESUS | ADDRESS ON FILE |
| GILBERTO DE JESUS RODRIGU | ADDRESS ON FILE |
| GILBERTO DE LA CRUZ RIVERA | ADDRESS ON FILE |
| GILBERTO DE LA CRUZ RIVERA | ADDRESS ON FILE |
| GILBERTO DE LA CRUZ TORO | ADDRESS ON FILE |
| GILBERTO DE LA CRUZ TORO | ADDRESS ON FILE |
| GILBERTO DEL MORAL | ADDRESS ON FILE |
| GILBERTO DEL MORAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO DEL VALLE | ADDRESS ON FILE |
| GILBERTO DEL VALLE | ADDRESS ON FILE |
| GILBERTO DEL VALLE | ADDRESS ON FILE |
| GILBERTO DEL VALLE ROMAN | ADDRESS ON FILE |
| GILBERTO DELFI RIVAS | ADDRESS ON FILE |
| GILBERTO DELGADO BURGOS | ADDRESS ON FILE |
| GILBERTO DELGADO HERNANDEZ | ADDRESS ON FILE |
| GILBERTO DELGADO LANDING | ADDRESS ON FILE |
| GILBERTO DELGADO LANDING | ADDRESS ON FILE |
| GILBERTO DELGADO PEREZ | ADDRESS ON FILE |
| GILBERTO DELGADO PEREZ | ADDRESS ON FILE |
| GILBERTO DELGADO QUINTANA | ADDRESS ON FILE |
| GILBERTO DELGADO RIVERA | ADDRESS ON FILE |
| GILBERTO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO DELGADO WILHELLAM | ADDRESS ON FILE |
| GILBERTO DIAZ D I AZ | ADDRESS ON FILE |
| GILBERTO DIAZ DIAZ | ADDRESS ON FILE |
| GILBERTO DIAZ DIAZ | ADDRESS ON FILE |
| GILBERTO DIAZ LAMBERTY | ADDRESS ON FILE |
| GILBERTO DIAZ NARVAEZ | ADDRESS ON FILE |
| GILBERTO DIAZ PAGAN | ADDRESS ON FILE |
| GILBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO DIAZ TORRES | ADDRESS ON FILE |
| GILBERTO DIAZ VIVAS | ADDRESS ON FILE |
| GILBERTO DIAZ VIVAS | ADDRESS ON FILE |
| GILBERTO E ACEVEDO GONZALEZ | ADDRESS ON FILE |
| GILBERTO E HERNANDEZ CONDE | ADDRESS ON FILE |
| GILBERTO E HERNANDEZ-NEGRON | ADDRESS ON FILE |
| GILBERTO E IRIZARRY LUGO | ADDRESS ON FILE |
| GILBERTO E MONGE OCASIO | ADDRESS ON FILE |
| GILBERTO E ROSARIO ATILES | ADDRESS ON FILE |
| GILBERTO E VARGAS LUGO | ADDRESS ON FILE |
| GILBERTO E VELEZ MALDONADO | ADDRESS ON FILE |
| GILBERTO ECHEVARRIA CRESPO | ADDRESS ON FILE |
| GILBERTO ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| GILBERTO ELIAS DIAZ | ADDRESS ON FILE |
| GILBERTO ELICIER ENCARNACI | ADDRESS ON FILE |
| GILBERTO ESCALERA MATIENZO | ADDRESS ON FILE |
| GILBERTO ESCALERA RIVERA | ADDRESS ON FILE |
| GILBERTO ESPINOSA FELICIANO | ADDRESS ON FILE |
| GILBERTO ESPINOSA RAMOS | ADDRESS ON FILE |
| GILBERTO ESPINOZA CRUZ | ADDRESS ON FILE |
| GILBERTO ESPINOZA CRUZ | ADDRESS ON FILE |
| GILBERTO FABREGAS PABON | ADDRESS ON FILE |
| GILBERTO FALCON OLIVERAS | ADDRESS ON FILE |
| GILBERTO FELICIANO | ADDRESS ON FILE |
| GILBERTO FELICIANO CORREA | ADDRESS ON FILE |
| GILBERTO FERNANDEZ REYES | ADDRESS ON FILE |
| GILBERTO FERNANDEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO FERRER FERRER | ADDRESS ON FILE |
| GILBERTO FERRER QUILES | ADDRESS ON FILE |
| GILBERTO FIGUEROA BARBO | ADDRESS ON FILE |
| GILBERTO FIGUEROA CRUZ | ADDRESS ON FILE |
| GILBERTO FIGUEROA DIAZ | ADDRESS ON FILE |
| GILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE |
| GILBERTO FIGUEROA NIEVES | ADDRESS ON FILE |
| GILBERTO FIGUEROA ROMAN | ADDRESS ON FILE |
| GILBERTO FIGUEROA VALLELLANES | ADDRESS ON FILE |
| GILBERTO FIGUEROA VEGA | ADDRESS ON FILE |
| GILBERTO FRAGUADA MONTANO | ADDRESS ON FILE |
| GILBERTO FRAGUADA RIVERA | ADDRESS ON FILE |
| GILBERTO FRAGUADA SANTOS | ADDRESS ON FILE |
| GILBERTO FRES PENA | ADDRESS ON FILE |
| GILBERTO G CRUZ PEREZ | ADDRESS ON FILE |
| GILBERTO G MIRABAL LINARES | ADDRESS ON FILE |
| GILBERTO G RAMIREZ RIVERA | ADDRESS ON FILE |
| GILBERTO G RAMIREZ RIVERA | ADDRESS ON FILE |
| GILBERTO G ROSADO TORRES | ADDRESS ON FILE |
| GILBERTO G SANTIAGO RIVERA | ADDRESS ON FILE |
| GILBERTO GARCIA ALVARADO | ADDRESS ON FILE |
| GILBERTO GARCIA BORGES | ADDRESS ON FILE |
| GILBERTO GARCIA COLON | ADDRESS ON FILE |
| GILBERTO GARCIA DIAZ | ADDRESS ON FILE |
| GILBERTO GARCIA HERNANDEZ | ADDRESS ON FILE |
| GILBERTO GARCIA MALDONADO | ADDRESS ON FILE |
| GILBERTO GARCIA RIVERA | ADDRESS ON FILE |
| GILBERTO GARCIA RIVERA | ADDRESS ON FILE |
| GILBERTO GARCIA RIVERA | ADDRESS ON FILE |
| GILBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO GARCIA TORRES | ADDRESS ON FILE |
| GILBERTO GARCIA VARGAS | ADDRESS ON FILE |
| GILBERTO GI ALVAREZ | ADDRESS ON FILE |
| GILBERTO GI BANOS | ADDRESS ON FILE |
| GILBERTO GI RIVERA | ADDRESS ON FILE |
| GILBERTO GI VALENTIN | ADDRESS ON FILE |
| GILBERTO GI VELEZ | ADDRESS ON FILE |
| GILBERTO GIERBOLINI MARRERO | ADDRESS ON FILE |
| GILBERTO GIERBOLINI MERINO | ADDRESS ON FILE |
| GILBERTO GIL ESCALERA | ADDRESS ON FILE |
| GILBERTO GIL RIVERA | ADDRESS ON FILE |
| GILBERTO GILESTRA RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO GOMEZ CAMPOS | ADDRESS ON FILE |
| GILBERTO GOMEZ NIEVES | ADDRESS ON FILE |
| GILBERTO GOMEZ R NO APELLIDO | ADDRESS ON FILE |
| GILBERTO GONZALEZ ALVAREZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ CINTRON | ADDRESS ON FILE |
| GILBERTO GONZALEZ CRUZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO GONZALEZ DELGADO | ADDRESS ON FILE |
| GILBERTO GONZALEZ DELGADO | ADDRESS ON FILE |
| GILBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ LEBRON | ADDRESS ON FILE |
| GILBERTO GONZALEZ LOPEZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ MATIAS | ADDRESS ON FILE |
| GILBERTO GONZALEZ MELENDEZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ MOJICA | ADDRESS ON FILE |
| GILBERTO GONZALEZ QUINTERO | ADDRESS ON FILE |
| GILBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| GILBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| GILBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| GILBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| GILBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| GILBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| GILBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| GILBERTO GUASP MEJIAS | ADDRESS ON FILE |
| GILBERTO GULLON TORRES | ADDRESS ON FILE |
| GILBERTO GUZMAN GARCIA | ADDRESS ON FILE |
| GILBERTO GUZMAN MALDONADO | ADDRESS ON FILE |
| GILBERTO GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO GUZMAN VARGAS | ADDRESS ON FILE |
| GILBERTO GUZMAN VARGAS | ADDRESS ON FILE |
| GILBERTO GUZMAN VARGAS | ADDRESS ON FILE |
| GILBERTO H MILLAN VALDES | ADDRESS ON FILE |
| GILBERTO HERNANDEZ ARES | ADDRESS ON FILE |
| GILBERTO HERNANDEZ BAEZ | ADDRESS ON FILE |
| GILBERTO HERNANDEZ CAJIGAS | ADDRESS ON FILE |
| GILBERTO HERNANDEZ CARDONA | ADDRESS ON FILE |
| GILBERTO HERNANDEZ CASTRO | ADDRESS ON FILE |
| GILBERTO HERNANDEZ CASTRO | ADDRESS ON FILE |
| GILBERTO HERNANDEZ COLLADO | ADDRESS ON FILE |
| GILBERTO HERNANDEZ HUERTAS | ADDRESS ON FILE |
| GILBERTO HERNANDEZ LOPEREN | ADDRESS ON FILE |
| GILBERTO HERNANDEZ MATIAS | ADDRESS ON FILE |
| GILBERTO HERNANDEZ MATOS | ADDRESS ON FILE |
| GILBERTO HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| GILBERTO HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| GILBERTO HERNANDEZ VELEZ | ADDRESS ON FILE |
| GILBERTO HERNANDEZ VILLEGAS | ADDRESS ON FILE |
| GILBERTO HERRERA SERRANO | ADDRESS ON FILE |
| GILBERTO HERRERA SERRANO | ADDRESS ON FILE |
| GILBERTO I RIVERA BURGOS | ADDRESS ON FILE |
| GILBERTO I RIVERA BURGOS | ADDRESS ON FILE |
| GILBERTO I RIVERA BURGOS | ADDRESS ON FILE |
| GILBERTO IBARRONDO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO IRIZARRY CARABALLO | ADDRESS ON FILE |
| GILBERTO IRIZARRY MORALES | ADDRESS ON FILE |
| GILBERTO ISAAC VALDES | ADDRESS ON FILE |
| GILBERTO J CHEVERE SERRANO | ADDRESS ON FILE |
| GILBERTO J CORTES JIMENEZ | ADDRESS ON FILE |
| GILBERTO J CRUZ CINTRON | ADDRESS ON FILE |
| GILBERTO J HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO J HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO J RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO J SANTIAGO CASAS | ADDRESS ON FILE |
| GILBERTO J TORRES ROMAN | ADDRESS ON FILE |
| GILBERTO JESUS HERNANDEZ | ADDRESS ON FILE |
| GILBERTO JIMENEZ AHORRI | ADDRESS ON FILE |
| GILBERTO JIMENEZ ALBINO | ADDRESS ON FILE |
| GILBERTO JIMENEZ ALBINO | ADDRESS ON FILE |
| GILBERTO JIMENEZ ARROYO | ADDRESS ON FILE |
| GILBERTO JIMENEZ DIAZ | ADDRESS ON FILE |
| GILBERTO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO JURBINA PEREZ | ADDRESS ON FILE |
| GILBERTO L L TORRES PLUMEY | ADDRESS ON FILE |
| GILBERTO L PRIETO SAAVEDRA | ADDRESS ON FILE |
| GILBERTO L QUINONES DE JESUS | ADDRESS ON FILE |
| GILBERTO L RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| GILBERTO L RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| GILBERTO L RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| GILBERTO L RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| GILBERTO L RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| GILBERTO L RODRIGUEZ PADILLA | ADDRESS ON FILE |
| GILBERTO L SANTIAGO BONILLA | ADDRESS ON FILE |
| GILBERTO L TORRES REYES | ADDRESS ON FILE |
| GILBERTO LASALLE OLIVERO | ADDRESS ON FILE |
| GILBERTO LASALLE OLIVERO | ADDRESS ON FILE |
| GILBERTO LASALLE OLIVERO | ADDRESS ON FILE |
| GILBERTO LASALLE OLIVERO | ADDRESS ON FILE |
| GILBERTO LAUREANO VELEZ | ADDRESS ON FILE |
| GILBERTO LAUSELL DUCOS | ADDRESS ON FILE |
| GILBERTO LEBRON ORTIZ | ADDRESS ON FILE |
| GILBERTO LEBRON RIVERA | ADDRESS ON FILE |
| GILBERTO LEBRON SANCHEZ | ADDRESS ON FILE |
| GILBERTO LEON COLLAZO | ADDRESS ON FILE |
| GILBERTO LEON MERCADO | ADDRESS ON FILE |
| GILBERTO LEON RIVERA | ADDRESS ON FILE |
| GILBERTO LEON RIVERA | ADDRESS ON FILE |
| GILBERTO LEON RIVERA | ADDRESS ON FILE |
| GILBERTO LEON TORRES | ADDRESS ON FILE |
| GILBERTO LICIAGA MARTINEZ | ADDRESS ON FILE |
| GILBERTO LICIAGA MUNIZ | ADDRESS ON FILE |
| GILBERTO LICIAGA MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO LINARES LUGO | ADDRESS ON FILE |
| GILBERTO LINARES LUGO | ADDRESS ON FILE |
| GILBERTO LMORALES GUZMAN | ADDRESS ON FILE |
| GILBERTO LOPEZ BAYRON | ADDRESS ON FILE |
| GILBERTO LOPEZ CAMACHO | ADDRESS ON FILE |
| GILBERTO LOPEZ CASTILLO | ADDRESS ON FILE |
| GILBERTO LOPEZ COLLADO | ADDRESS ON FILE |
| GILBERTO LOPEZ CRUZ | ADDRESS ON FILE |
| GILBERTO LOPEZ DIAZ | ADDRESS ON FILE |
| GILBERTO LOPEZ FUENTES | ADDRESS ON FILE |
| GILBERTO LOPEZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO LOPEZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| GILBERTO LOPEZ MALDONADO | ADDRESS ON FILE |
| GILBERTO LOPEZ MEJIAS | ADDRESS ON FILE |
| GILBERTO LOPEZ MERCED | ADDRESS ON FILE |
| GILBERTO LOPEZ MILLAN | ADDRESS ON FILE |
| GILBERTO LOPEZ ORTIZ | ADDRESS ON FILE |
| GILBERTO LOPEZ QUILES | ADDRESS ON FILE |
| GILBERTO LOPEZ SERRANO | ADDRESS ON FILE |
| GILBERTO LOPEZ TORRES | ADDRESS ON FILE |
| GILBERTO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERTO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERTO LOPEZ ZENON | ADDRESS ON FILE |
| GILBERTO LORENZO RUIZ | ADDRESS ON FILE |
| GILBERTO LUCENA BLANCO | ADDRESS ON FILE |
| GILBERTO LUCIANO CORREA | ADDRESS ON FILE |
| GILBERTO LUGO MALDONADO | ADDRESS ON FILE |
| GILBERTO LUGO MARTINEZ | ADDRESS ON FILE |
| GILBERTO LUGO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO LUGO TORRES | ADDRESS ON FILE |
| GILBERTO LUNA GONZALEZ | ADDRESS ON FILE |
| GILBERTO LUNA GONZALEZ | ADDRESS ON FILE |
| GILBERTO LUPIANEZ ALVARADO | ADDRESS ON FILE |
| GILBERTO M TORRES VARGAS | ADDRESS ON FILE |
| GILBERTO M TORRES VARGAS | ADDRESS ON FILE |
| GILBERTO MAISONAVE RODRIGU | ADDRESS ON FILE |
| GILBERTO MAISONET RAMOS | ADDRESS ON FILE |
| GILBERTO MAISONET TOSA | ADDRESS ON FILE |
| GILBERTO MALAVE LEON | ADDRESS ON FILE |
| GILBERTO MALDONADO DELGADO | ADDRESS ON FILE |
| GILBERTO MALDONADO LASSEN | ADDRESS ON FILE |
| GILBERTO MALDONADO LASSEN | ADDRESS ON FILE |
| GILBERTO MALDONADO MANZANET | ADDRESS ON FILE |
| GILBERTO MALDONADO MARCANO | ADDRESS ON FILE |
| GILBERTO MALDONADO NARVAEZ | ADDRESS ON FILE |
| GILBERTO MALDONADO NARVAEZ | ADDRESS ON FILE |
| GILBERTO MALDONADO NARVAEZ | ADDRESS ON FILE |
| GILBERTO MALDONADO OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO MALDONADO PADIN | ADDRESS ON FILE |
| GILBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO MANGUAL ROSADO | ADDRESS ON FILE |
| GILBERTO MARQUEZ DE LA CRUZ | ADDRESS ON FILE |
| GILBERTO MARRERO BERMUDEZ | ADDRESS ON FILE |
| GILBERTO MARRERO COLON | ADDRESS ON FILE |
| GILBERTO MARRERO CRUZ | ADDRESS ON FILE |
| GILBERTO MARRERO FERNANDEZ | ADDRESS ON FILE |
| GILBERTO MARRERO GARCIA | ADDRESS ON FILE |
| GILBERTO MARRERO RUIZ | ADDRESS ON FILE |
| GILBERTO MARTELL JUSTINIANO | ADDRESS ON FILE |
| GILBERTO MARTINEZ | ADDRESS ON FILE |
| GILBERTO MARTINEZ | ADDRESS ON FILE |
| GILBERTO MARTINEZ CASTRO | ADDRESS ON FILE |
| GILBERTO MARTINEZ CINTRON | ADDRESS ON FILE |
| GILBERTO MARTINEZ ECHEVARRIA | ADDRESS ON FILE |
| GILBERTO MARTINEZ GARCIA | ADDRESS ON FILE |
| GILBERTO MARTINEZ MALDONADO | ADDRESS ON FILE |
| GILBERTO MARTINEZ NIEVES | ADDRESS ON FILE |
| GILBERTO MARTINEZ NIEVES | ADDRESS ON FILE |
| GILBERTO MARTINEZ ORTIZ | ADDRESS ON FILE |
| GILBERTO MARTINEZ PACHECO | ADDRESS ON FILE |
| GILBERTO MARTINEZ PACHECO | ADDRESS ON FILE |
| GILBERTO MARTINEZ PACHECO | ADDRESS ON FILE |
| GILBERTO MARTINEZ RAMOS | ADDRESS ON FILE |
| GILBERTO MARTINEZ RAMOS | ADDRESS ON FILE |
| GILBERTO MARTINEZ RIVERA | ADDRESS ON FILE |
| GILBERTO MARTINEZ RIVERA | ADDRESS ON FILE |
| GILBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO MARTINEZ SEPULVED | ADDRESS ON FILE |
| GILBERTO MARTINEZ SOTO | ADDRESS ON FILE |
| GILBERTO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO MARTORELL HDEZ | ADDRESS ON FILE |
| GILBERTO MATIAS MATIAS | ADDRESS ON FILE |
| GILBERTO MATIAS ROSADO | ADDRESS ON FILE |
| GILBERTO MATOS DELGADO | ADDRESS ON FILE |
| GILBERTO MEDINA ROSADO | ADDRESS ON FILE |
| GILBERTO MEDINA ROSADO | ADDRESS ON FILE |
| GILBERTO MEJIAS AVILES | ADDRESS ON FILE |
| GILBERTO MEJIAS AVILES | ADDRESS ON FILE |
| GILBERTO MEJIAS SANCHEZ | ADDRESS ON FILE |
| GILBERTO MELENDEZ ALBINO | ADDRESS ON FILE |
| GILBERTO MELENDEZ DUCHESNE | ADDRESS ON FILE |
| GILBERTO MELENDEZ DUCHESNE | ADDRESS ON FILE |
| GILBERTO MELENDEZ FELIX | ADDRESS ON FILE |
| GILBERTO MELENDEZ RESTO | ADDRESS ON FILE |
| GILBERTO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO MENDEZ | ADDRESS ON FILE |
| GILBERTO MENDEZ CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO MENDOZA BAHAMONDE | ADDRESS ON FILE |
| GILBERTO MENDOZA BAHAMONDE | ADDRESS ON FILE |
| GILBERTO MENDOZA BAHAMONDE | ADDRESS ON FILE |
| GILBERTO MENDOZA CEPEDA | ADDRESS ON FILE |
| GILBERTO MERCADO ADAMES | ADDRESS ON FILE |
| GILBERTO MERCADO BAEZ | ADDRESS ON FILE |
| GILBERTO MERCADO FIGUEROA | ADDRESS ON FILE |
| GILBERTO MERCADO FIGUEROA | ADDRESS ON FILE |
| GILBERTO MIELES ORTIZ | ADDRESS ON FILE |
| GILBERTO MILLAN CASTRO | ADDRESS ON FILE |
| GILBERTO MILLAN CASTRO | ADDRESS ON FILE |
| GILBERTO MIRANDA | ADDRESS ON FILE |
| GILBERTO MIRANDA NOGUERAS | ADDRESS ON FILE |
| GILBERTO MODESTO LEBRON | ADDRESS ON FILE |
| GILBERTO MOLINA OCASIO | ADDRESS ON FILE |
| GILBERTO MOLINARI MARTINEZ | ADDRESS ON FILE |
| GILBERTO MONSERRATE DE LEON | ADDRESS ON FILE |
| GILBERTO MONTALVO PANTOJAS | ADDRESS ON FILE |
| GILBERTO MONTES GARCIA | ADDRESS ON FILE |
| GILBERTO MORALES ALVERIO | ADDRESS ON FILE |
| GILBERTO MORALES BURGOS | ADDRESS ON FILE |
| GILBERTO MORALES GALARZA | ADDRESS ON FILE |
| GILBERTO MORALES GALARZA | ADDRESS ON FILE |
| GILBERTO MORALES LEBRON | ADDRESS ON FILE |
| GILBERTO MORALES PEREZ | ADDRESS ON FILE |
| GILBERTO MORALES PEREZ | ADDRESS ON FILE |
| GILBERTO MORALES SANTIAGO | ADDRESS ON FILE |
| GILBERTO MORALES SANTIAGO | ADDRESS ON FILE |
| GILBERTO MORALES TORO | ADDRESS ON FILE |
| GILBERTO MORELL HERNANDEZ | ADDRESS ON FILE |
| GILBERTO MORELL HERNANDEZ | ADDRESS ON FILE |
| GILBERTO MORELL MENDEZ | ADDRESS ON FILE |
| GILBERTO MORENO NIEVES | ADDRESS ON FILE |
| GILBERTO MORENO PEREZ | ADDRESS ON FILE |
| GILBERTO MORENO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO MORENO VALENTIN | ADDRESS ON FILE |
| GILBERTO MOYA MORALES | ADDRESS ON FILE |
| GILBERTO MULGADO GARCIA | ADDRESS ON FILE |
| GILBERTO MUNIZ GALARZA | ADDRESS ON FILE |
| GILBERTO MUNIZ RIOS | ADDRESS ON FILE |
| GILBERTO MUNIZ RIVERA | ADDRESS ON FILE |
| GILBERTO MUNIZ VEGA | ADDRESS ON FILE |
| GILBERTO MUNOZ HERNANDEZ | ADDRESS ON FILE |
| GILBERTO MUNOZ VICENS | ADDRESS ON FILE |
| GILBERTO MUNOZ VICENS | ADDRESS ON FILE |
| GILBERTO NAZARIO RAMOS | ADDRESS ON FILE |
| GILBERTO NAZARIO SANCHE | ADDRESS ON FILE |
| GILBERTO NEGRON DEL VALLE | ADDRESS ON FILE |
| GILBERTO NEGRON DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO NEGRON FALCON | ADDRESS ON FILE |
| GILBERTO NEGRON MARTINEZ | ADDRESS ON FILE |
| GILBERTO NEGRON OCASIO | ADDRESS ON FILE |
| GILBERTO NEGRON REYES | ADDRESS ON FILE |
| GILBERTO NIETO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO NIEVES DELGADO | ADDRESS ON FILE |
| GILBERTO NIEVES DELGADO | ADDRESS ON FILE |
| GILBERTO NIEVES MALDONADO | ADDRESS ON FILE |
| GILBERTO NIEVES OCASIO | ADDRESS ON FILE |
| GILBERTO NIEVES RIVERA | ADDRESS ON FILE |
| GILBERTO NIEVES ROMAN | ADDRESS ON FILE |
| GILBERTO NUNEZ MONTANEZ | ADDRESS ON FILE |
| GILBERTO O FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| GILBERTO O MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO OCASIO GRACIA | ADDRESS ON FILE |
| GILBERTO OLAVARRIA GONZ | ADDRESS ON FILE |
| GILBERTO OLAVARRIA PIZARRO | ADDRESS ON FILE |
| GILBERTO OLAVARRIA SANTIAGO | ADDRESS ON FILE |
| GILBERTO OLAVARRIA SANTIAGO | ADDRESS ON FILE |
| GILBERTO OLIVERA RAMOS | ADDRESS ON FILE |
| GILBERTO OLIVO CRUZ | ADDRESS ON FILE |
| GILBERTO ORTIZ ALVARADO | ADDRESS ON FILE |
| GILBERTO ORTIZ ESPINOSA | ADDRESS ON FILE |
| GILBERTO ORTIZ GARCIA | ADDRESS ON FILE |
| GILBERTO ORTIZ GARCIA | ADDRESS ON FILE |
| GILBERTO ORTIZ MARQUEZ | ADDRESS ON FILE |
| GILBERTO ORTIZ OQUENDO | ADDRESS ON FILE |
| GILBERTO ORTIZ PAGAN | ADDRESS ON FILE |
| GILBERTO ORTIZ PAGAN | ADDRESS ON FILE |
| GILBERTO ORTIZ RAMIREZ | ADDRESS ON FILE |
| GILBERTO ORTIZ RIVERA | ADDRESS ON FILE |
| GILBERTO ORTIZ RIVERA | ADDRESS ON FILE |
| GILBERTO ORTIZ RIVERA | ADDRESS ON FILE |
| GILBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO OSORIO ORITZ | ADDRESS ON FILE |
| GILBERTO OSTOLAZA RIVERA | ADDRESS ON FILE |
| GILBERTO OTERO RIVERA | ADDRESS ON FILE |
| GILBERTO OTERO RIVERA | ADDRESS ON FILE |
| GILBERTO OTERO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO OYOLA RONDON | ADDRESS ON FILE |
| GILBERTO PABON MATOS | ADDRESS ON FILE |
| GILBERTO PABON MATOS | ADDRESS ON FILE |
| GILBERTO PABON OLIVENCIA | ADDRESS ON FILE |
| GILBERTO PADILLA ALVIRA | ADDRESS ON FILE |
| GILBERTO PADILLA GONZALEZ | ADDRESS ON FILE |
| GILBERTO PADILLA NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO PADUA NAZARIO | ADDRESS ON FILE |
| GILBERTO PAEZ | ADDRESS ON FILE |
| GILBERTO PAGAN ACEVEDO | ADDRESS ON FILE |
| GILBERTO PAGAN ASENCIO | ADDRESS ON FILE |
| GILBERTO PAGAN MARTINEZ | ADDRESS ON FILE |
| GILBERTO PAGAN SANTIAGO | ADDRESS ON FILE |
| GILBERTO PAGAN SANTIAGO | ADDRESS ON FILE |
| GILBERTO PAGAN SANTIAGO | ADDRESS ON FILE |
| GILBERTO PARES SOTO | ADDRESS ON FILE |
| GILBERTO PARIS PARRILLA | ADDRESS ON FILE |
| GILBERTO PARIS PARRILLA | ADDRESS ON FILE |
| GILBERTO PARIS PARRILLA | ADDRESS ON FILE |
| GILBERTO PASTRANA AYALA | ADDRESS ON FILE |
| GILBERTO PASTRANA ROSA | ADDRESS ON FILE |
| GILBERTO PASTRANA ROSA | ADDRESS ON FILE |
| GILBERTO PEDROZA SOLER | ADDRESS ON FILE |
| GILBERTO PELLOT RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO PELLOT RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO PEREA LOPEZ | ADDRESS ON FILE |
| GILBERTO PEREZ BURGOS | ADDRESS ON FILE |
| GILBERTO PEREZ BURGOS | ADDRESS ON FILE |
| GILBERTO PEREZ BURGOS | ADDRESS ON FILE |
| GILBERTO PEREZ CASTRO | ADDRESS ON FILE |
| GILBERTO PEREZ CEPEDA | ADDRESS ON FILE |
| GILBERTO PEREZ MATOS | ADDRESS ON FILE |
| GILBERTO PEREZ PEREZ | ADDRESS ON FILE |
| GILBERTO PEREZ PIZARRO | ADDRESS ON FILE |
| GILBERTO PEREZ RENTAS | ADDRESS ON FILE |
| GILBERTO PEREZ RENTAS | ADDRESS ON FILE |
| GILBERTO PEREZ RENTAS | ADDRESS ON FILE |
| GILBERTO PEREZ RIVERA | ADDRESS ON FILE |
| GILBERTO PEREZ ROSADO | ADDRESS ON FILE |
| GILBERTO PEREZ SANCHEZ | ADDRESS ON FILE |
| GILBERTO PEREZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO PEREZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO PEREZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO PEREZ SOLER | ADDRESS ON FILE |
| GILBERTO PEREZ SOTO | ADDRESS ON FILE |
| GILBERTO PEREZ TALAVERA | ADDRESS ON FILE |
| GILBERTO PEREZ TORRES | ADDRESS ON FILE |
| GILBERTO PEREZ VALENTIN | ADDRESS ON FILE |
| GILBERTO PINA CALDERON | ADDRESS ON FILE |
| GILBERTO PINA CALDERON | ADDRESS ON FILE |
| GILBERTO PINA CALDERON | ADDRESS ON FILE |
| GILBERTO PINEIRO MOJICA | ADDRESS ON FILE |
| GILBERTO PIZARRO MELENDEZ | ADDRESS ON FILE |
| GILBERTO POMALES LORENZO | ADDRESS ON FILE |
| GILBERTO PONCE LEON | ADDRESS ON FILE |
| GILBERTO PUIG BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO PUIG PEREZ | ADDRESS ON FILE |
| GILBERTO PUMAREJO FUENTES | ADDRESS ON FILE |
| GILBERTO QUINONES | ADDRESS ON FILE |
| GILBERTO QUINONES LOPEZ | ADDRESS ON FILE |
| GILBERTO QUINONES PEREZ | ADDRESS ON FILE |
| GILBERTO QUINONES REYES | ADDRESS ON FILE |
| GILBERTO QUINONES RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO QUINONES TORO | ADDRESS ON FILE |
| GILBERTO QUINONES VIRUET | ADDRESS ON FILE |
| GILBERTO QUINTERO RESTO | ADDRESS ON FILE |
| GILBERTO R COLON MARQUEZ | ADDRESS ON FILE |
| GILBERTO R FERNANDEZ | ADDRESS ON FILE |
| GILBERTO R JIMENEZ RODRIGU | ADDRESS ON FILE |
| GILBERTO R JIMENEZ RODRIGU | ADDRESS ON FILE |
| GILBERTO R MARTINEZ GARCIA | ADDRESS ON FILE |
| GILBERTO R NIEVES FLORES | ADDRESS ON FILE |
| GILBERTO RAMIREZ DELGADO | ADDRESS ON FILE |
| GILBERTO RAMIREZ DELGADO | ADDRESS ON FILE |
| GILBERTO RAMIREZ DELGADO | ADDRESS ON FILE |
| GILBERTO RAMIREZ IRIZARRY | ADDRESS ON FILE |
| GILBERTO RAMIREZ RIVAS | ADDRESS ON FILE |
| GILBERTO RAMOS FELICIANO | ADDRESS ON FILE |
| GILBERTO RAMOS FELICIANO | ADDRESS ON FILE |
| GILBERTO RAMOS NIEVES | ADDRESS ON FILE |
| GILBERTO RAMOS RIOS | ADDRESS ON FILE |
| GILBERTO RAMOS SANCHEZ | ADDRESS ON FILE |
| GILBERTO RECIO CURET | ADDRESS ON FILE |
| GILBERTO RECIO CURET | ADDRESS ON FILE |
| GILBERTO RECIO CURET | ADDRESS ON FILE |
| GILBERTO RESTO FLORES | ADDRESS ON FILE |
| GILBERTO RESTO MORALES | ADDRESS ON FILE |
| GILBERTO REYES CRUZ | ADDRESS ON FILE |
| GILBERTO REYES DAVILA | ADDRESS ON FILE |
| GILBERTO REYES DIAZ | ADDRESS ON FILE |
| GILBERTO REYES ENCARNACION | ADDRESS ON FILE |
| GILBERTO REYES ENCARNACION | ADDRESS ON FILE |
| GILBERTO REYES HERNANDEZ | ADDRESS ON FILE |
| GILBERTO REYES MALAVE | ADDRESS ON FILE |
| GILBERTO REYES RIVERA | ADDRESS ON FILE |
| GILBERTO RIPORT VAZQUEZ | ADDRESS ON FILE |
| GILBERTO RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA AQUINO | ADDRESS ON FILE |
| GILBERTO RIVERA ARGUINZONI | ADDRESS ON FILE |
| GILBERTO RIVERA BELTRAN | ADDRESS ON FILE |
| GILBERTO RIVERA COLON | ADDRESS ON FILE |
| GILBERTO RIVERA CRUZ | ADDRESS ON FILE |
| GILBERTO RIVERA CRUZ | ADDRESS ON FILE |
| GILBERTO RIVERA DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO RIVERA DONES | ADDRESS ON FILE |
| GILBERTO RIVERA FERRER | ADDRESS ON FILE |
| GILBERTO RIVERA FUENTES | ADDRESS ON FILE |
| GILBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| GILBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| GILBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| GILBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| GILBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| GILBERTO RIVERA LUGO | ADDRESS ON FILE |
| GILBERTO RIVERA MACHADO | ADDRESS ON FILE |
| GILBERTO RIVERA MACHADO | ADDRESS ON FILE |
| GILBERTO RIVERA MALDONADO | ADDRESS ON FILE |
| GILBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| GILBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| GILBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| GILBERTO RIVERA MEDINA | ADDRESS ON FILE |
| GILBERTO RIVERA MERLE | ADDRESS ON FILE |
| GILBERTO RIVERA MERLE | ADDRESS ON FILE |
| GILBERTO RIVERA MONTIJO | ADDRESS ON FILE |
| GILBERTO RIVERA MONTIJO | ADDRESS ON FILE |
| GILBERTO RIVERA OJEDA | ADDRESS ON FILE |
| GILBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| GILBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| GILBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| GILBERTO RIVERA OTERO | ADDRESS ON FILE |
| GILBERTO RIVERA PEREZ | ADDRESS ON FILE |
| GILBERTO RIVERA PEREZ | ADDRESS ON FILE |
| GILBERTO RIVERA PEREZ | ADDRESS ON FILE |
| GILBERTO RIVERA RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA RIVERA | ADDRESS ON FILE |
| GILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO RIVERA ROLDAN | ADDRESS ON FILE |
| GILBERTO RIVERA SANTOS | ADDRESS ON FILE |
| GILBERTO RIVERA SERRANO | ADDRESS ON FILE |
| GILBERTO RIVERA TORRES | ADDRESS ON FILE |
| GILBERTO RIVERA VEGA | ADDRESS ON FILE |
| GILBERTO RIVERA ZARAGOZA | ADDRESS ON FILE |
| GILBERTO RIVERA ZAYAS | ADDRESS ON FILE |
| GILBERTO ROBLEDO RIVERA | ADDRESS ON FILE |
| GILBERTO ROBLES BELFORT | ADDRESS ON FILE |
| GILBERTO ROBLES VAZQUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ALVARAD | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ALVARAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ AMARO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ BONILLA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ COLON | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ CORNIER | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ GONZALE | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ LAGARES | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ MORALES | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ NATAL | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ NATAL | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ORAMA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ PACHECO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ RANCEL | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ TIRADO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ UTSET | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ UTSET | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ VALLE | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| GILBERTO ROJAS MAISONET | ADDRESS ON FILE |
| GILBERTO ROLDAN BENITEZ | ADDRESS ON FILE |
| GILBERTO ROLDAN BENITEZ | ADDRESS ON FILE |
| GILBERTO ROLDAN MARTINEZ | ADDRESS ON FILE |
| GILBERTO ROMAN COLON | ADDRESS ON FILE |
| GILBERTO ROMAN GONZALEZ | ADDRESS ON FILE |
| GILBERTO ROMAN MARTINEZ | ADDRESS ON FILE |
| GILBERTO ROMERO CLEMENTE | ADDRESS ON FILE |
| GILBERTO ROSA DE LEON | ADDRESS ON FILE |
| GILBERTO ROSA MORELL | ADDRESS ON FILE |
| GILBERTO ROSA RAMOS | ADDRESS ON FILE |
| GILBERTO ROSA SANCHEZ | ADDRESS ON FILE |
| GILBERTO ROSA SANCHEZ | ADDRESS ON FILE |
| GILBERTO ROSADO | ADDRESS ON FILE |
| GILBERTO ROSADO DE JESUS | ADDRESS ON FILE |
| GILBERTO ROSADO MARIN | ADDRESS ON FILE |
| GILBERTO ROSADO RAMIREZ | ADDRESS ON FILE |
| GILBERTO ROSADO TORRES | ADDRESS ON FILE |
| GILBERTO ROSADO TORRES | ADDRESS ON FILE |
| GILBERTO ROSARIO APONTE | ADDRESS ON FILE |
| GILBERTO ROSARIO ARES | ADDRESS ON FILE |
| GILBERTO ROSARIO GONZALEZ | ADDRESS ON FILE |
| GILBERTO ROSARIO OTERO | ADDRESS ON FILE |
| GILBERTO ROSARIO TEVENAL | ADDRESS ON FILE |
| GILBERTO ROSARIO VARGAS | ADDRESS ON FILE |
| GILBERTO RUFAT LEDESMA | ADDRESS ON FILE |
| GILBERTO RUIZ CACERES | ADDRESS ON FILE |
| GILBERTO RUIZ CACERES | ADDRESS ON FILE |
| GILBERTO RUIZ CORDERO | ADDRESS ON FILE |
| GILBERTO RUIZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO RUIZ MERCADO | ADDRESS ON FILE |
| GILBERTO RUIZ MORAL | ADDRESS ON FILE |
| GILBERTO RUIZ OLMO | ADDRESS ON FILE |
| GILBERTO S THILLET SANTONI | ADDRESS ON FILE |
| GILBERTO SALAMO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO SALGADO NIEVES | ADDRESS ON FILE |
| GILBERTO SANCHEZ MALDONADO | ADDRESS ON FILE |
| GILBERTO SANCHEZ MENDEZ | ADDRESS ON FILE |
| GILBERTO SANCHEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO SANCHEZ MOLINA | ADDRESS ON FILE |
| GILBERTO SANCHEZ MOLINA | ADDRESS ON FILE |
| GILBERTO SANCHEZ ORTIZ | ADDRESS ON FILE |
| GILBERTO SANCHEZ RAMOS | ADDRESS ON FILE |
| GILBERTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO SANCHEZ VELEZ | ADDRESS ON FILE |
| GILBERTO SANJURJO VERGES | ADDRESS ON FILE |
| GILBERTO SANTANA GONZALEZ | ADDRESS ON FILE |
| GILBERTO SANTANA GONZALEZ | ADDRESS ON FILE |
| GILBERTO SANTANA OCANA | ADDRESS ON FILE |
| GILBERTO SANTANA RONDON | ADDRESS ON FILE |
| GILBERTO SANTEL MUNOZ | ADDRESS ON FILE |
| GILBERTO SANTIAGO CRUZ | ADDRESS ON FILE |
| GILBERTO SANTIAGO MARRERO | ADDRESS ON FILE |
| GILBERTO SANTIAGO MATOS | ADDRESS ON FILE |
| GILBERTO SANTIAGO MOJICA | ADDRESS ON FILE |
| GILBERTO SANTIAGO OLIVERO | ADDRESS ON FILE |
| GILBERTO SANTIAGO ORTIZ | ADDRESS ON FILE |
| GILBERTO SANTIAGO OTERO | ADDRESS ON FILE |
| GILBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| GILBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| GILBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GILBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GILBERTO SANTIAGO SUAREZ | ADDRESS ON FILE |
| GILBERTO SANTIAGO TOLENTINO | ADDRESS ON FILE |
| GILBERTO SANTIAGO TORRES | ADDRESS ON FILE |
| GILBERTO SANTOS BERRIOS | ADDRESS ON FILE |
| GILBERTO SANTOS MARTINEZ | ADDRESS ON FILE |
| GILBERTO SANTOS ZAYAS | ADDRESS ON FILE |
| GILBERTO SERRALLES SANTIAGO | ADDRESS ON FILE |
| GILBERTO SERRANO AYALA | ADDRESS ON FILE |
| GILBERTO SERRANO PAGAN | ADDRESS ON FILE |
| GILBERTO SERRANO TORRES | ADDRESS ON FILE |
| GILBERTO SIERRA SANCHEZ | ADDRESS ON FILE |
| GILBERTO SILVESTRINI RAMOS | ADDRESS ON FILE |
| GILBERTO SILVESTRINI RAMOS | ADDRESS ON FILE |
| GILBERTO SILVESTRINI RAMOS | ADDRESS ON FILE |
| GILBERTO SOLIVAN TORRES | ADDRESS ON FILE |
| GILBERTO SOSA GONZALEZ | ADDRESS ON FILE |
| GILBERTO SOTO | ADDRESS ON FILE |
| GILBERTO SOTO ABREU | ADDRESS ON FILE |
| GILBERTO SOTO AMARO | ADDRESS ON FILE |
| GILBERTO SOTO CUADRADO | ADDRESS ON FILE |
| GILBERTO SOTO DIAZ | ADDRESS ON FILE |
| GILBERTO SOTO FLORES | ADDRESS ON FILE |
| GILBERTO SOTO FUENTES | ADDRESS ON FILE |
| GILBERTO SOTO GONZALEZ | ADDRESS ON FILE |
| GILBERTO SOTO MONTALVO | ADDRESS ON FILE |
| GILBERTO SOTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO SOTO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO SOTO ROSADO | ADDRESS ON FILE |
| GILBERTO SOTO ROSADO | ADDRESS ON FILE |
| GILBERTO SUAREZ BADILLO | ADDRESS ON FILE |
| GILBERTO T GRAULAU ACOSTA | ADDRESS ON FILE |
| GILBERTO T GRAULAU ACOSTA | ADDRESS ON FILE |
| GILBERTO TABALES GONZALEZ | ADDRESS ON FILE |
| GILBERTO TIRADO SANTIAGO | ADDRESS ON FILE |
| GILBERTO TORO ORTIZ | ADDRESS ON FILE |
| GILBERTO TORRES DAVILA | ADDRESS ON FILE |
| GILBERTO TORRES FARIA | ADDRESS ON FILE |
| GILBERTO TORRES FERNANDEZ | ADDRESS ON FILE |
| GILBERTO TORRES FLORES | ADDRESS ON FILE |
| GILBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| GILBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| GILBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| GILBERTO TORRES GOOD | ADDRESS ON FILE |
| GILBERTO TORRES LOPEZ | ADDRESS ON FILE |
| GILBERTO TORRES LOPEZ | ADDRESS ON FILE |
| GILBERTO TORRES MALDONADO | ADDRESS ON FILE |
| GILBERTO TORRES MEDINA | ADDRESS ON FILE |
| GILBERTO TORRES MEJIAS | ADDRESS ON FILE |
| GILBERTO TORRES MELENDEZ | ADDRESS ON FILE |
| GILBERTO TORRES MORALES | ADDRESS ON FILE |
| GILBERTO TORRES MORALES | ADDRESS ON FILE |
| GILBERTO TORRES NICOT | ADDRESS ON FILE |
| GILBERTO TORRES OSORIO | ADDRESS ON FILE |
| GILBERTO TORRES PETERSON | ADDRESS ON FILE |
| GILBERTO TORRES RAMOS | ADDRESS ON FILE |
| GILBERTO TORRES RAMOS | ADDRESS ON FILE |
| GILBERTO TORRES RAMOS | ADDRESS ON FILE |
| GILBERTO TORRES REYES | ADDRESS ON FILE |
| GILBERTO TORRES REYES | ADDRESS ON FILE |
| GILBERTO TORRES RIVERA | ADDRESS ON FILE |
| GILBERTO TORRES ROMAN | ADDRESS ON FILE |
| GILBERTO TORRES VAZQUEZ | ADDRESS ON FILE |
| GILBERTO TORRES VAZQUEZ | ADDRESS ON FILE |
| GILBERTO TORRUELLAS IGLESIAS | ADDRESS ON FILE |
| GILBERTO TORRUELLAS IGLESIAS | ADDRESS ON FILE |
| GILBERTO TORRUELLAS MARCAN | ADDRESS ON FILE |
| GILBERTO TOSSAS GUADALUPE | ADDRESS ON FILE |
| GILBERTO TOSSAS GUADALUPE | ADDRESS ON FILE |
| GILBERTO TROCHE LUGO | ADDRESS ON FILE |
| GILBERTO URBINA URBINA | ADDRESS ON FILE |
| GILBERTO VALENTIN MARZAN | ADDRESS ON FILE |
| GILBERTO VALENTIN MARZAN | ADDRESS ON FILE |
| GILBERTO VALLEJO VEGA | ADDRESS ON FILE |
| GILBERTO VALLEJO VEGA | ADDRESS ON FILE |
| GILBERTO VARELA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO VARELA ZAMORANO | ADDRESS ON FILE |
| GILBERTO VARGAS | ADDRESS ON FILE |
| GILBERTO VARGAS GUTIERREZ | ADDRESS ON FILE |
| GILBERTO VARGAS TORRES | ADDRESS ON FILE |
| GILBERTO VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| GILBERTO VAZQUEZ BARRIERA | ADDRESS ON FILE |
| GILBERTO VAZQUEZ BARRIERA | ADDRESS ON FILE |
| GILBERTO VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| GILBERTO VAZQUEZ DE JESUS | ADDRESS ON FILE |
| GILBERTO VAZQUEZ GARCIA | ADDRESS ON FILE |
| GILBERTO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| GILBERTO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| GILBERTO VAZQUEZ OTERO | ADDRESS ON FILE |
| GILBERTO VAZQUEZ PEREZ | ADDRESS ON FILE |
| GILBERTO VAZQUEZ RIVERA | ADDRESS ON FILE |
| GILBERTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO VAZQUEZ VELEZ | ADDRESS ON FILE |
| GILBERTO VEGA | ADDRESS ON FILE |
| GILBERTO VEGA BENITEZ | ADDRESS ON FILE |
| GILBERTO VEGA BRACIALE | ADDRESS ON FILE |
| GILBERTO VEGA CRUZ | ADDRESS ON FILE |
| GILBERTO VEGA REYES | ADDRESS ON FILE |
| GILBERTO VEGA RIVERA | ADDRESS ON FILE |
| GILBERTO VEGA RIVERA | ADDRESS ON FILE |
| GILBERTO VEGA RIVERA | ADDRESS ON FILE |
| GILBERTO VEGA ROMAN | ADDRESS ON FILE |
| GILBERTO VEGA TORRES | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ IRIZARRY | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ MARCANO | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ MORALES | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ PENA | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ PENA | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ RAMOS | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| GILBERTO VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GILBERTO VELEZ ALICEA | ADDRESS ON FILE |
| GILBERTO VELEZ AVILES | ADDRESS ON FILE |
| GILBERTO VELEZ AVILES | ADDRESS ON FILE |
| GILBERTO VELEZ BONILLA | ADDRESS ON FILE |
| GILBERTO VELEZ MELENDEZ | ADDRESS ON FILE |
| GILBERTO VELEZ MORALES | ADDRESS ON FILE |
| GILBERTO VELEZ PEREZ | ADDRESS ON FILE |
| GILBERTO VELEZ ROMAN | ADDRESS ON FILE |
| GILBERTO VELEZ RUIZ | ADDRESS ON FILE |
| GILBERTO VELEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO VERA ALVAREZ | ADDRESS ON FILE |
| GILBERTO VERGARA CLAUDIO | ADDRESS ON FILE |
| GILBERTO VICENTE LOPEZ | ADDRESS ON FILE |
| GILBERTO VICENTE LOPEZ | ADDRESS ON FILE |
| GILBERTO VIERA ARRASQUILLO | ADDRESS ON FILE |
| GILBERTO VIERA MARTINEZ | ADDRESS ON FILE |
| GILBERTO VIERA RENTAS | ADDRESS ON FILE |
| GILBERTO VILLAFANE DONES | ADDRESS ON FILE |
| GILBERTO VILLANUEVA ROSADO | ADDRESS ON FILE |
| GILBERTO VILLEGAS CONCEPCION | ADDRESS ON FILE |
| GILBERTO VILLEGAS CONCEPCION | ADDRESS ON FILE |
| GILBERTO VIRUET ORTEGA | ADDRESS ON FILE |
| GILBERTO YAMBO PENA | ADDRESS ON FILE |
| GILBERTO ZAPATA YEPEZ | ADDRESS ON FILE |
| GILBERTO ZAYAS CARRASQUILLO | ADDRESS ON FILE |
| GILBERTO ZAYAS SANTIAGO | ADDRESS ON FILE |
| GILBERTO ZENQUIS ORTIZ | ADDRESS ON FILE |
| GILBERTO ZENQUIS ORTIZ | ADDRESS ON FILE |
| GILBREN HERNANDEZ CENTENO | ADDRESS ON FILE |
| GILBREN HERNANDEZ CENTENO | ADDRESS ON FILE |
| GILCA M IRIZARRY COLBERG | ADDRESS ON FILE |
| GILCY AMOROS QUINONES | ADDRESS ON FILE |
| GILDA A A CRUZ FONSECA | ADDRESS ON FILE |
| GILDA C GUTIERREZ FIGUEROA | ADDRESS ON FILE |
| GILDA C GUTIERREZ FIGUEROA | ADDRESS ON FILE |
| GILDA CONDE CASTRO | ADDRESS ON FILE |
| GILDA CRUZ AYALA | ADDRESS ON FILE |
| GILDA CRUZ ORTIZ | ADDRESS ON FILE |
| GILDA CRUZ ORTIZ | ADDRESS ON FILE |
| GILDA DACOSTA MARTELL | ADDRESS ON FILE |
| GILDA DEL C CRUZ MARTINO | ADDRESS ON FILE |
| GILDA DEL POZO | ADDRESS ON FILE |
| GILDA DIAZ ORTIZ | ADDRESS ON FILE |
| GILDA E CIRINO SANJURJO | ADDRESS ON FILE |
| GILDA E DE JESUS PEREZ | ADDRESS ON FILE |
| GILDA E E CONDE CASTRO | ADDRESS ON FILE |
| GILDA E ECHEVARRIA VELEZ | ADDRESS ON FILE |
| GILDA E RIVERA AYALA | ADDRESS ON FILE |
| GILDA E RIVERA CINTRON | ADDRESS ON FILE |
| GILDA G APONTE SANTOS | ADDRESS ON FILE |
| GILDA G GARCIA | ADDRESS ON FILE |
| GILDA G JUSINO HERNANDEZ | ADDRESS ON FILE |
| GILDA GARCIA SANTOS | ADDRESS ON FILE |
| GILDA GONZALEZ RAMOS | ADDRESS ON FILE |
| GILDA GUADALUPE PEREZ | ADDRESS ON FILE |
| GILDA HERNANDEZ DE JUSINO | ADDRESS ON FILE |
| GILDA I CORDOVA GONZALEZ | ADDRESS ON FILE |
| GILDA I CORDOVA GONZALEZ | ADDRESS ON FILE |
| GILDA I CRUZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILDA I IBARRA PADILLA | ADDRESS ON FILE |
| GILDA INESTA ZEGARRA | ADDRESS ON FILE |
| GILDA ITURRINO PEREZ | ADDRESS ON FILE |
| GILDA J SERRANO OLMO | ADDRESS ON FILE |
| GILDA JUSINO HERNANDEZ | ADDRESS ON FILE |
| GILDA JUSINO HERNANDEZ | ADDRESS ON FILE |
| GILDA L MEDINA MALDONADO | ADDRESS ON FILE |
| GILDA LOPEZ DIAZ | ADDRESS ON FILE |
| GILDA M ABAD CARO | ADDRESS ON FILE |
| GILDA M BERRIOS COLLAZO | ADDRESS ON FILE |
| GILDA M CASTILLO SANTIAGO | ADDRESS ON FILE |
| GILDA M CASTILLO SANTIAGO | ADDRESS ON FILE |
| GILDA M M SEGARRA LUGO | ADDRESS ON FILE |
| GILDA M RAMOS RIVERA | ADDRESS ON FILE |
| GILDA M SANTIAGO FRANCESCH | ADDRESS ON FILE |
| GILDA M SILVA GELABERT | ADDRESS ON FILE |
| GILDA MALDONADO DIAZ | ADDRESS ON FILE |
| GILDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GILDA MOJICA BARRETO | ADDRESS ON FILE |
| GILDA N IRIZARRY CARLO | ADDRESS ON FILE |
| GILDA OSORIO FUENTES | ADDRESS ON FILE |
| GILDA QUESADA MORENO | ADDRESS ON FILE |
| GILDA R VELEZ ORTIZ | ADDRESS ON FILE |
| GILDA RAMOS MARTINEZ | ADDRESS ON FILE |
| GILDA RAMOS VAZQUEZ | ADDRESS ON FILE |
| GILDA REBOYRAS ACOSTA | ADDRESS ON FILE |
| GILDA REBOYRAS ACOSTA | ADDRESS ON FILE |
| GILDA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GILDA ROLON COLON | ADDRESS ON FILE |
| GILDA SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| GILDA SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| GILDA SENQUIZ EMMANUELLI | ADDRESS ON FILE |
| GILDA SENQUIZ EMMANUELLI | ADDRESS ON FILE |
| GILDA SORIANO FARDONK | ADDRESS ON FILE |
| GILDA TORRES MALDONADO | ADDRESS ON FILE |
| GILDA VARGAS DE VARELA | ADDRESS ON FILE |
| GILDA VEGA GOICOECHEA | ADDRESS ON FILE |
| GILDA VELEZ DIAZ | ADDRESS ON FILE |
| GILDA VIVES URDANETA | ADDRESS ON FILE |
| GILDA ZARAGOZA COLON | ADDRESS ON FILE |
| GILDA ZARAGOZA COLON | ADDRESS ON FILE |
| GILDALIZ ROMAN BONILLA | ADDRESS ON FILE |
| GILDALIZ ROMAN BONILLA | ADDRESS ON FILE |
| GILDEMAR DE LOS A PARES | ADDRESS ON FILE |
| GILDO A ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| GILDO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| GILDREN FEBUS RODRIGUEZ | ADDRESS ON FILE |
| GILDREN GONZALEZ RIVERA | ADDRESS ON FILE |
| GILDREN S CARO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILENE TIRADO VALENTIN | ADDRESS ON FILE |
| GILFREDO CATALA GARCIA | ADDRESS ON FILE |
| GILFREDO CATALA GARCIA | ADDRESS ON FILE |
| GILFREDO IRIZARRY ACOSTA | ADDRESS ON FILE |
| GILFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| GILFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| GILFREDO NIEVES HERNANDEZ | ADDRESS ON FILE |
| GILFREDO RIVERA ESTREMERA | ADDRESS ON FILE |
| GILFREDO ROMERO ACEVEDO | ADDRESS ON FILE |
| GILFREDO ROQUE MOURE | ADDRESS ON FILE |
| GILIA ARROYO ORTIZ | ADDRESS ON FILE |
| GILIA E LOZADA CASTANEDA | ADDRESS ON FILE |
| GILIA I AGOSTO CASTILLO | ADDRESS ON FILE |
| GILISSA GRACIA CINTRON | ADDRESS ON FILE |
| GILMA HERNANDEZ SOTO | ADDRESS ON FILE |
| GILMA RIVERA VELA | ADDRESS ON FILE |
| GILMALIZ BOULOGNE PIMENTEL | ADDRESS ON FILE |
| GILMALIZ BOULOGNE PIMENTEL | ADDRESS ON FILE |
| GILMARIE ESQUILIN GONZALEZ | ADDRESS ON FILE |
| GILMARIE FERRER RIVERA | ADDRESS ON FILE |
| GILMARIE PONCE GONZALEZ | ADDRESS ON FILE |
| GILMARIE V RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GILMARY COLLAZO MILLAN | ADDRESS ON FILE |
| GILMARY DIAZ MARRERO | ADDRESS ON FILE |
| GILMARY VEGA NEGRON | ADDRESS ON FILE |
| GILMILLIE VELAZQUEZ ANDINO | ADDRESS ON FILE |
| GILNEL RAMOS RIVERA | ADDRESS ON FILE |
| GILNIA G RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GILSA TORRES PACHECO | ADDRESS ON FILE |
| GILSON SANTIAGO TORRES | ADDRESS ON FILE |
| GILTON MARTINEZ BAEZ | ADDRESS ON FILE |
| GILTON MARTINEZ NEGRON | ADDRESS ON FILE |
| GILTON RODRIGUEZ SEDA | ADDRESS ON FILE |
| GILVANIA CINTRON DIAZ | ADDRESS ON FILE |
| GILVANIA CINTRON DIAZ | ADDRESS ON FILE |
| GILVANIA CINTRON DIAZ | ADDRESS ON FILE |
| GILVANIA CINTRON DIAZ | ADDRESS ON FILE |
| GILVICMAR GALINDEZ MONGE | ADDRESS ON FILE |
| GILVICMAR GALINDEZ MONGE | ADDRESS ON FILE |
| GILVICMAR GALINDEZ MONGE | ADDRESS ON FILE |
| GIMARY FRANCESCHINI MARTINEZ | ADDRESS ON FILE |
| GIMARY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GINA A QUINONES MONTALVO | ADDRESS ON FILE |
| GINA A VELAZQUEZ WEBB | ADDRESS ON FILE |
| GINA CARRILLO | ADDRESS ON FILE |
| GINA CARRILLO | ADDRESS ON FILE |
| GINA G CAVALLARO MULLIGAN | ADDRESS ON FILE |
| GINA G FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| GINA I GUTIERREZ GALANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GINA I SAEZ RIVERA | ADDRESS ON FILE |
| GINA JOVE MATOS | ADDRESS ON FILE |
| GINA L GUADALUPE MELENDEZ | ADDRESS ON FILE |
| GINA L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| GINA L ROMAN ZAYAS | ADDRESS ON FILE |
| GINA M CAINS GALLETTI | ADDRESS ON FILE |
| GINA M LIRIANO NIN | ADDRESS ON FILE |
| GINA PAGAN SUAREZ | ADDRESS ON FILE |
| GINEIDA ACEVEDO LORENZO | ADDRESS ON FILE |
| GINEIMA I OJEDA RICHARDSON | ADDRESS ON FILE |
| GINEIMA I OJEDA RICHARDSON | ADDRESS ON FILE |
| GINEL CABAN QUINONES | ADDRESS ON FILE |
| GINELDA AMARO AMARO | ADDRESS ON FILE |
| GINER HERNANDEZ LOPERENA | ADDRESS ON FILE |
| GINES A MARTINEZ ZAYAS | ADDRESS ON FILE |
| GINESA RAMIREZ CARMOEGA | ADDRESS ON FILE |
| GINESIA CORDERO CASIANO | ADDRESS ON FILE |
| GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE |
| GINET CLIVILLES RIVERA | ADDRESS ON FILE |
| GINET CLIVILLES RIVERA | ADDRESS ON FILE |
| GINETTE ALGARIN VAZQUEZ | ADDRESS ON FILE |
| GINETTE BIRRIEL COLON | ADDRESS ON FILE |
| GINETTE BIRRIEL COLON | ADDRESS ON FILE |
| GINETTE DIAZ ROSARIO | ADDRESS ON FILE |
| GINETTE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GINETTE M REYES VAZQUEZ | ADDRESS ON FILE |
| GINETTE M ROQUE | ADDRESS ON FILE |
| GINETTE PIZARRO PIZARRO | ADDRESS ON FILE |
| GINETTE TRUJILLO RODRIGUEZ | ADDRESS ON FILE |
| GINETTE TRUJILLO RODRIGUEZ | ADDRESS ON FILE |
| GINGER REYES TORRES | ADDRESS ON FILE |
| GINGER ROSSY ROBLES | ADDRESS ON FILE |
| GINGGER CORREA ANGULO | ADDRESS ON FILE |
| GINIA Y RAMOS MARRERO | ADDRESS ON FILE |
| GINNETTE LOPEZ ESTREMERA | ADDRESS ON FILE |
| GINNETTE M MATOS MOLINA | ADDRESS ON FILE |
| GINNETTE MALDONADO MELENDEZ | ADDRESS ON FILE |
| GINNETTE PENA DEODATTI | ADDRESS ON FILE |
| GINNY A COLON ORTIZ | ADDRESS ON FILE |
| GINNY ANDREU ROSARIO | ADDRESS ON FILE |
| GINNY RODRIGUEZ NEGRON | ADDRESS ON FILE |
| GINO B PICART MONTERO | ADDRESS ON FILE |
| GINO CRUZ VAZQUEZ | ADDRESS ON FILE |
| GINO E GIOVANNETTI TORRES | ADDRESS ON FILE |
| GINO L TORRES LUGO | ADDRESS ON FILE |
| GINORLY MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| GIOBANY REYES AYALA | ADDRESS ON FILE |
| GIOCONDA COMAS ROSADO | ADDRESS ON FILE |
| GIOMAR HERNANDEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIOMAR HERNANDEZ VIZCAR | ADDRESS ON FILE |
| GIOMAR MARRERO REYES | ADDRESS ON FILE |
| GIOMARIE MIRANDA TORRES | ADDRESS ON FILE |
| GIOMARIE MIRANDA TORRES | ADDRESS ON FILE |
| GIONAVY R SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| GIORDALINA MORILLO BURGOS | ADDRESS ON FILE |
| GIORDANO SAN ANTONIO | ADDRESS ON FILE |
| GIOSER LOPEZ | ADDRESS ON FILE |
| GIOVANA M VAZQUEZ MARCANO | ADDRESS ON FILE |
| GIOVANEXIS VARGAS SOTO | ADDRESS ON FILE |
| GIOVANI BATISTA MARRERO | ADDRESS ON FILE |
| GIOVANI DENIZARD | ADDRESS ON FILE |
| GIOVANI GI VIDAL | ADDRESS ON FILE |
| GIOVANI LLORENS MERCADO | ADDRESS ON FILE |
| GIOVANI R MELETICHE MARTINEZ | ADDRESS ON FILE |
| GIOVANI RODRIGUEZ SOSTRE | ADDRESS ON FILE |
| GIOVANI RODRIGUEZ SOSTRE | ADDRESS ON FILE |
| GIOVANI SANCHEZ ORTIZ | ADDRESS ON FILE |
| GIOVANI SANCHEZ ORTIZ | ADDRESS ON FILE |
| GIOVANI SIAREZ FUENTES | ADDRESS ON FILE |
| GIOVANNA ALICEA ALVARADO | ADDRESS ON FILE |
| GIOVANNA DE MATOS JUAN | ADDRESS ON FILE |
| GIOVANNA DUQUE NUNEZ | ADDRESS ON FILE |
| GIOVANNA FERREIRA MERCED | ADDRESS ON FILE |
| GIOVANNA FUENTES AYALA | ADDRESS ON FILE |
| GIOVANNA GARCIA ROSALY | ADDRESS ON FILE |
| GIOVANNA I FUENTES SANTIAGO | ADDRESS ON FILE |
| GIOVANNA I RIVERA CASTILLO | ADDRESS ON FILE |
| GIOVANNA J BURGOS OCASIO | ADDRESS ON FILE |
| GIOVANNA J BURGOS OCASIO | ADDRESS ON FILE |
| GIOVANNA LOPEZ ESCOBAR | ADDRESS ON FILE |
| GIOVANNA M MOJICA RIVERA | ADDRESS ON FILE |
| GIOVANNA PULLIZA ATILES | ADDRESS ON FILE |
| GIOVANNA PULLIZA ATILES | ADDRESS ON FILE |
| GIOVANNA QUINONES GIRON | ADDRESS ON FILE |
| GIOVANNA ROSA SANTIAGO | ADDRESS ON FILE |
| GIOVANNA SANTANA RUIZ | ADDRESS ON FILE |
| GIOVANNA SCARANO FIOL | ADDRESS ON FILE |
| GIOVANNA VELEZ ALVAREZ | ADDRESS ON FILE |
| GIOVANNI A DEL CAMPO BORELLI | ADDRESS ON FILE |
| GIOVANNI A PAGAN ECHEVARRIA | ADDRESS ON FILE |
| GIOVANNI A PAGAN ECHEVARRIA | ADDRESS ON FILE |
| GIOVANNI A PAGAN ECHEVARRIA | ADDRESS ON FILE |
| GIOVANNI ADRIAN RAMOS | ADDRESS ON FILE |
| GIOVANNI AGOSTO MALDONADO | ADDRESS ON FILE |
| GIOVANNI ALOMAR SASTRE | ADDRESS ON FILE |
| GIOVANNI ALOMAR SASTRE | ADDRESS ON FILE |
| GIOVANNI ALVARADO ORTIZ | ADDRESS ON FILE |
| GIOVANNI BRIGNONI IGLESIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIOVANNI BRIGNONI IGLESIAS | ADDRESS ON FILE |
| GIOVANNI BUENO ORENGO | ADDRESS ON FILE |
| GIOVANNI CABALLERO GONZALEZ | ADDRESS ON FILE |
| GIOVANNI CALDERON ROMERO | ADDRESS ON FILE |
| GIOVANNI CANTRES ANGLERO | ADDRESS ON FILE |
| GIOVANNI CANTRES ANGLERO | ADDRESS ON FILE |
| GIOVANNI CANTRES ANGLERO | ADDRESS ON FILE |
| GIOVANNI CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNI CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNI CHERVONY SUAREZ | ADDRESS ON FILE |
| GIOVANNI COLLAZO SIERRA | ADDRESS ON FILE |
| GIOVANNI CORTES VILLANUEVA | ADDRESS ON FILE |
| GIOVANNI CRUZ HERNANDEZ | ADDRESS ON FILE |
| GIOVANNI DE LA CRUZ REYES | ADDRESS ON FILE |
| GIOVANNI FALCON TORRES | ADDRESS ON FILE |
| GIOVANNI FEBRES GONZALEZ | ADDRESS ON FILE |
| GIOVANNI G LUIGI SANCHEZ | ADDRESS ON FILE |
| GIOVANNI GARAYUA OJEDA | ADDRESS ON FILE |
| GIOVANNI GI CORDERO | ADDRESS ON FILE |
| GIOVANNI GONZALEZ PAGAN | ADDRESS ON FILE |
| GIOVANNI GONZALEZ QUINTANA | ADDRESS ON FILE |
| GIOVANNI GONZALEZ RIVERA | ADDRESS ON FILE |
| GIOVANNI GRACIANI FISCHBACH | ADDRESS ON FILE |
| GIOVANNI HERNANDEZ RIVERA | ADDRESS ON FILE |
| GIOVANNI J DIAZ REGUERO | ADDRESS ON FILE |
| GIOVANNI LISBOA PAGAN | ADDRESS ON FILE |
| GIOVANNI LOPEZ ALEJANDRO | ADDRESS ON FILE |
| GIOVANNI LOPEZ ALEJANDRO | ADDRESS ON FILE |
| GIOVANNI LOPEZ ALEJANDRO | ADDRESS ON FILE |
| GIOVANNI LOPEZ FELICIANO | ADDRESS ON FILE |
| GIOVANNI LOPEZ JUARBE | ADDRESS ON FILE |
| GIOVANNI M MORELL IAGROSSI | ADDRESS ON FILE |
| GIOVANNI MARRERO TIRADO | ADDRESS ON FILE |
| GIOVANNI MENDEZ CANDELARIA | ADDRESS ON FILE |
| GIOVANNI MERCADO REYES | ADDRESS ON FILE |
| GIOVANNI MIRANDA TORRES | ADDRESS ON FILE |
| GIOVANNI MORALES CRESPO | ADDRESS ON FILE |
| GIOVANNI MORAN ROSARIO | ADDRESS ON FILE |
| GIOVANNI N TORRENS TRAVIESO | ADDRESS ON FILE |
| GIOVANNI NIEVES MARRERO | ADDRESS ON FILE |
| GIOVANNI OCASIO ORTIZ | ADDRESS ON FILE |
| GIOVANNI PEREZ AYALA | ADDRESS ON FILE |
| GIOVANNI PEREZ TOSADO | ADDRESS ON FILE |
| GIOVANNI REYES RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNI RIVERA GALLOZA | ADDRESS ON FILE |
| GIOVANNI RIVERA SOSA | ADDRESS ON FILE |
| GIOVANNI RODRIGUEZ CINTRON | ADDRESS ON FILE |
| GIOVANNI RODRIGUEZ CINTRON | ADDRESS ON FILE |
| GIOVANNI RODRIGUEZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIOVANNI RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GIOVANNI ROJAS DE JESUS | ADDRESS ON FILE |
| GIOVANNI ROSARIO PEDROZA | ADDRESS ON FILE |
| GIOVANNI RUIZ RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNI SERRANO GONZALEZ | ADDRESS ON FILE |
| GIOVANNI TEXEIRA GARCIA | ADDRESS ON FILE |
| GIOVANNI TORRES | ADDRESS ON FILE |
| GIOVANNI TORRES NUNEZ | ADDRESS ON FILE |
| GIOVANNI V DE JESUS VAZQUEZ | ADDRESS ON FILE |
| GIOVANNI V DE JESUS VAZQUEZ | ADDRESS ON FILE |
| GIOVANNI V DE JESUS VAZQUEZ | ADDRESS ON FILE |
| GIOVANNI VALENTIN ACEVEDO | ADDRESS ON FILE |
| GIOVANNI VAZQUEZ SANTOS | ADDRESS ON FILE |
| GIOVANNI VEGA MELENDEZ | ADDRESS ON FILE |
| GIOVANNI VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| GIOVANNI VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| GIOVANNI VELAZQUEZ SERRANO | ADDRESS ON FILE |
| GIOVANNI VELEZ ORTEGA | ADDRESS ON FILE |
| GIOVANNIA BOUNO GREGORY | ADDRESS ON FILE |
| GIOVANNIE LOPEZ LUGO | ADDRESS ON FILE |
| GIOVANNY COUVERTIER MORALES | ADDRESS ON FILE |
| GIOVANNY DIARZA FLORE | ADDRESS ON FILE |
| GIOVANNY GARCIA ESTRADA | ADDRESS ON FILE |
| GIOVANNY GONZALEZ NEGRON | ADDRESS ON FILE |
| GIOVANNY MARTINEZ CANALS | ADDRESS ON FILE |
| GIOVANNY MARTINEZ CANALS | ADDRESS ON FILE |
| GIOVANNY MONTEMOINO QUINONES | ADDRESS ON FILE |
| GIOVANNY NUNEZ GARCIA | ADDRESS ON FILE |
| GIOVANNY OLIVERAS MEDINA | ADDRESS ON FILE |
| GIOVANNY ROLDAN SANTIAGO | ADDRESS ON FILE |
| GIOVANNY ROSA MONTERO | ADDRESS ON FILE |
| GIOVANTHONY MORALES ORTEGA | ADDRESS ON FILE |
| GIOVANTHONY MORALES ORTEGA | ADDRESS ON FILE |
| GIPSY M RAMOS BAEZ | ADDRESS ON FILE |
| GIR A BLASINI NIEVES | ADDRESS ON FILE |
| GIRA I LLANO HERNANDEZ | ADDRESS ON FILE |
| GIRALD J ORTIZ OXIO | ADDRESS ON FILE |
| GIRAUD ROSADO RITA M | ADDRESS ON FILE |
| GIRIAM M CARMONA DELGADO | ADDRESS ON FILE |
| GIRIAM M CARMONA DELGADO | ADDRESS ON FILE |
| GIRIBERTO MALDONADO RIVERA | ADDRESS ON FILE |
| GIRSSELLE GARCIA DE JESUS | ADDRESS ON FILE |
| GIRVING AYALA LOPEZ | ADDRESS ON FILE |
| GISAEL GI OVEGA | ADDRESS ON FILE |
| GISANDRA GARAY APONTE | ADDRESS ON FILE |
| GISEL D VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| GISEL LOPEZ DEL | ADDRESS ON FILE |
| GISELA A CRESPO NEGRON | ADDRESS ON FILE |
| GISELA A GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GISELA A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GISELA ARIAS CACERES | ADDRESS ON FILE |
| GISELA ARROYO AYALA | ADDRESS ON FILE |
| GISELA ARROYO TORRES | ADDRESS ON FILE |
| GISELA ARROYO TORRES | ADDRESS ON FILE |
| GISELA BERRIOS DIAZ | ADDRESS ON FILE |
| GISELA BONILLA AGOSTO | ADDRESS ON FILE |
| GISELA CARO RIOS | ADDRESS ON FILE |
| GISELA CARRION PEREZ | ADDRESS ON FILE |
| GISELA CESTERO SOLAS | ADDRESS ON FILE |
| GISELA CIRILO CASTRO | ADDRESS ON FILE |
| GISELA COLLAZO OROPEZA | ADDRESS ON FILE |
| GISELA COLLAZO OROPEZA | ADDRESS ON FILE |
| GISELA CORREA JIMENEZ | ADDRESS ON FILE |
| GISELA COTTO GARCIA | ADDRESS ON FILE |
| GISELA CRESPO RODRIGUEZ | ADDRESS ON FILE |
| GISELA CRUZ ORTIZ | ADDRESS ON FILE |
| GISELA D LOUBRIEL ORTIZ | ADDRESS ON FILE |
| GISELA D LOUBRIEL ORTIZ | ADDRESS ON FILE |
| GISELA D ORTIZ COLON | ADDRESS ON FILE |
| GISELA DALMAU RODRIGUEZ | ADDRESS ON FILE |
| GISELA DIAZ RIVERA | ADDRESS ON FILE |
| GISELA E GONZALEZ MORENO | ADDRESS ON FILE |
| GISELA ESPARRA RIVERA | ADDRESS ON FILE |
| GISELA ESTEVA BAEZ | ADDRESS ON FILE |
| GISELA ESTEVA BAEZ | ADDRESS ON FILE |
| GISELA ESTEVA BAEZ | ADDRESS ON FILE |
| GISELA ESTEVA BAEZ | ADDRESS ON FILE |
| GISELA FAURA CIRINO | ADDRESS ON FILE |
| GISELA FERRER RUIZ | ADDRESS ON FILE |
| GISELA GALANZA RAMIREZ | ADDRESS ON FILE |
| GISELA GI COLON | ADDRESS ON FILE |
| GISELA GONZALEZ BERRIOS | ADDRESS ON FILE |
| GISELA GONZALEZ BERRIOS | ADDRESS ON FILE |
| GISELA GONZALEZ LOPEZ | ADDRESS ON FILE |
| GISELA GONZALEZ MORALES | ADDRESS ON FILE |
| GISELA GONZALEZ PEREZ | ADDRESS ON FILE |
| GISELA GUASP APONTE | ADDRESS ON FILE |
| GISELA GUASP APONTE | ADDRESS ON FILE |
| GISELA HERNANDEZ RUIZ | ADDRESS ON FILE |
| GISELA I MALDONADO MORALES | ADDRESS ON FILE |
| GISELA I MARRERO BRANA | ADDRESS ON FILE |
| GISELA I MARRERO BRANA | ADDRESS ON FILE |
| GISELA I NIEVES FIGUEROA | ADDRESS ON FILE |
| GISELA I QUINONES GONZALEZ | ADDRESS ON FILE |
| GISELA I RAMIREZ GONZALEZ | ADDRESS ON FILE |
| GISELA J CORDERO MENDEZ | ADDRESS ON FILE |
| GISELA J CORDERO MENDEZ | ADDRESS ON FILE |
| GISELA JIMENEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GISELA JIMENEZ VELEZ | ADDRESS ON FILE |
| GISELA LEBRON | ADDRESS ON FILE |
| GISELA LOPEZ NEGRON | ADDRESS ON FILE |
| GISELA LORENZO TORRES | ADDRESS ON FILE |
| GISELA LUGO VAZQUEZ | ADDRESS ON FILE |
| GISELA M APONTE CRUZ | ADDRESS ON FILE |
| GISELA M DURAN JIMENEZ | ADDRESS ON FILE |
| GISELA M MIRANDA CORTIELLA | ADDRESS ON FILE |
| GISELA M MOLINARIS GELPI | ADDRESS ON FILE |
| GISELA M OCASIO ORTEGA | ADDRESS ON FILE |
| GISELA M RENTAS GONZALEZ | ADDRESS ON FILE |
| GISELA MALDONADO | ADDRESS ON FILE |
| GISELA MALDONADO | ADDRESS ON FILE |
| GISELA MANGUAL LOPEZ | ADDRESS ON FILE |
| GISELA MANGUAL LOPEZ | ADDRESS ON FILE |
| GISELA MARICHAL VILLAFUERTE | ADDRESS ON FILE |
| GISELA MARTINEZ FELICIANO | ADDRESS ON FILE |
| GISELA MATOS PACHECO | ADDRESS ON FILE |
| GISELA MERCADO AYALA | ADDRESS ON FILE |
| GISELA MONTES MARTINEZ | ADDRESS ON FILE |
| GISELA MORALES MARTINEZ | ADDRESS ON FILE |
| GISELA MORALES PABON | ADDRESS ON FILE |
| GISELA MORALES PABON | ADDRESS ON FILE |
| GISELA MORALES PABON | ADDRESS ON FILE |
| GISELA NEGRIN GARCIA | ADDRESS ON FILE |
| GISELA NIEVES TORRENS | ADDRESS ON FILE |
| GISELA NIEVES TORRENS | ADDRESS ON FILE |
| GISELA NIEVES TORRENS | ADDRESS ON FILE |
| GISELA NIEVES TORRENS | ADDRESS ON FILE |
| GISELA OFERRALL IRIZARY | ADDRESS ON FILE |
| GISELA ORTIZ CRUZ | ADDRESS ON FILE |
| GISELA ORTIZ REYES | ADDRESS ON FILE |
| GISELA ORTIZ ZAYAS | ADDRESS ON FILE |
| GISELA OSTALAZA CRUZ | ADDRESS ON FILE |
| GISELA OTERO FONSECA | ADDRESS ON FILE |
| GISELA PAGAN TOLEDO | ADDRESS ON FILE |
| GISELA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GISELA PIZARRO MORALES | ADDRESS ON FILE |
| GISELA PIZZARRO MORALES | ADDRESS ON FILE |
| GISELA RAMOS BORIA | ADDRESS ON FILE |
| GISELA RAMOS ROSADO | ADDRESS ON FILE |
| GISELA REYES RIVERA | ADDRESS ON FILE |
| GISELA REYES RIVERA | ADDRESS ON FILE |
| GISELA RIVERA CINTRON | ADDRESS ON FILE |
| GISELA RIVERA MATOS | ADDRESS ON FILE |
| GISELA RIVERA RAMIREZ | ADDRESS ON FILE |
| GISELA RIVERA VAZQUEZ | ADDRESS ON FILE |
| GISELA RIVERA VAZQUEZ | ADDRESS ON FILE |
| GISELA RODRIGUEZ ALGARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GISELA RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| GISELA RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| GISELA RODRIGUEZ COLON | ADDRESS ON FILE |
| GISELA RODRIGUEZ COTTO | ADDRESS ON FILE |
| GISELA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GISELA ROIG ALVAREZ | ADDRESS ON FILE |
| GISELA ROSADO VAZQUEZ | ADDRESS ON FILE |
| GISELA ROSADO VAZQUEZ | ADDRESS ON FILE |
| GISELA SANCHEZ MUNIZ | ADDRESS ON FILE |
| GISELA SANCHEZ SIERRA | ADDRESS ON FILE |
| GISELA SANTANA SANTOS | ADDRESS ON FILE |
| GISELA SANTIAGO COLON | ADDRESS ON FILE |
| GISELA SANTIAGO DE CEBALLO | ADDRESS ON FILE |
| GISELA SANTIAGO DE CEBALLO | ADDRESS ON FILE |
| GISELA SANTIAGO PASTRANA | ADDRESS ON FILE |
| GISELA SANTIAGO SUAU | ADDRESS ON FILE |
| GISELA SANTOS ORTIZ | ADDRESS ON FILE |
| GISELA SANTOS OSORIO | ADDRESS ON FILE |
| GISELA SERRANO COLON | ADDRESS ON FILE |
| GISELA SERRANO PEREZ | ADDRESS ON FILE |
| GISELA SUAREZ FUENTES | ADDRESS ON FILE |
| GISELA T ARAGONES VICENTE | ADDRESS ON FILE |
| GISELA TORRES FELICIANO | ADDRESS ON FILE |
| GISELA TORRES FELICIANO | ADDRESS ON FILE |
| GISELA TOUCET BAEZ | ADDRESS ON FILE |
| GISELA UFRET CASTILLO | ADDRESS ON FILE |
| GISELA VAZQUEZ VALENTIN | ADDRESS ON FILE |
| GISELA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GISELA ZAMBRANA CRUZ | ADDRESS ON FILE |
| GISELDA COLON CRIADO | ADDRESS ON FILE |
| GISELDA MONTALVO VELEZ | ADDRESS ON FILE |
| GISELDA MORALES SANCHEZ | ADDRESS ON FILE |
| GISELDA VARGAS MATIAS | ADDRESS ON FILE |
| GISELE ALVERIO CARABALLO | ADDRESS ON FILE |
| GISELE SANCHEZ FRANCO | ADDRESS ON FILE |
| GISELLA BARRERAS SCHROEDER | ADDRESS ON FILE |
| GISELLA CALDERON MEDERO | ADDRESS ON FILE |
| GISELLA COTTO SANTANA | ADDRESS ON FILE |
| GISELLA COTTO SANTANA | ADDRESS ON FILE |
| GISELLE A PARADIZO LUGO | ADDRESS ON FILE |
| GISELLE AGOSTO CLEMENTE | ADDRESS ON FILE |
| GISELLE BERNARD MARCUCCI | ADDRESS ON FILE |
| GISELLE BONILLA ROMAN | ADDRESS ON FILE |
| GISELLE CANDELARIO CALDERON | ADDRESS ON FILE |
| GISELLE CARDONA VALENTIN | ADDRESS ON FILE |
| GISELLE CARDONA VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GISELLE CINTRON RODRIGUEZ | ADDRESS ON FILE |
| GISELLE COLLAZO | ADDRESS ON FILE |
| GISELLE CORDERO CORDERO | ADDRESS ON FILE |
| GISELLE COTTO PALMER | ADDRESS ON FILE |
| GISELLE CUADRADO ROSARIO | ADDRESS ON FILE |
| GISELLE D GONZALEZ RUIZ | ADDRESS ON FILE |
| GISELLE D GONZALEZ RUIZ | ADDRESS ON FILE |
| GISELLE D GONZALEZ RUIZ | ADDRESS ON FILE |
| GISELLE E RIOS RIVERA | ADDRESS ON FILE |
| GISELLE FIGUEROA TORRES | ADDRESS ON FILE |
| GISELLE FIGUEROA TORRES | ADDRESS ON FILE |
| GISELLE FLORES ALVAREZ | ADDRESS ON FILE |
| GISELLE GONZALEZ | ADDRESS ON FILE |
| GISELLE GONZALEZ PEREZ | ADDRESS ON FILE |
| GISELLE GUTIERREZ LEON | ADDRESS ON FILE |
| GISELLE LEON GARCIA | ADDRESS ON FILE |
| GISELLE M BONILLA PEREZ | ADDRESS ON FILE |
| GISELLE M CARMONA TORRES | ADDRESS ON FILE |
| GISELLE M COLON CORTES | ADDRESS ON FILE |
| GISELLE M FOURNIER QUINONES | ADDRESS ON FILE |
| GISELLE M HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| GISELLE M MARTINEZ LOPEZ | ADDRESS ON FILE |
| GISELLE M NIEVES ROMERO | ADDRESS ON FILE |
| GISELLE M RAMIREZ CASTRO | ADDRESS ON FILE |
| GISELLE M RAMOS MORALES | ADDRESS ON FILE |
| GISELLE M RESTO DAVIS | ADDRESS ON FILE |
| GISELLE MARRERO OLIVO | ADDRESS ON FILE |
| GISELLE MATIAS PEREZ | ADDRESS ON FILE |
| GISELLE MATIAS PEREZ | ADDRESS ON FILE |
| GISELLE MERCADO ESTEVES | ADDRESS ON FILE |
| GISELLE MOCTEZUMA BERRIOS | ADDRESS ON FILE |
| GISELLE ONEILL NIETO | ADDRESS ON FILE |
| GISELLE POLANCO ROSADO | ADDRESS ON FILE |
| GISELLE R ROSA GONZALEZ | ADDRESS ON FILE |
| GISELLE REYES SANTA | ADDRESS ON FILE |
| GISELLE RIVAS CASTRO | ADDRESS ON FILE |
| GISELLE RODRIGUEZ CANCEL | ADDRESS ON FILE |
| GISELLE ROSARIO GAETAN | ADDRESS ON FILE |
| GISELLE ROSARIO GAETAN | ADDRESS ON FILE |
| GISELLE SHERIE CARRERO FELICIANO | ADDRESS ON FILE |
| GISELLE SUAREZ IGARAVIDEZ | ADDRESS ON FILE |
| GISELLE TORRES EMMANUELLI | ADDRESS ON FILE |
| GISELLE VARGAS FLECHA | ADDRESS ON FILE |
| GISELLE VIERA MARTINEZ | ADDRESS ON FILE |
| GISELLE VILLAFANE SANTIAGO | ADDRESS ON FILE |
| GISELLE VISSEPO LINERA | ADDRESS ON FILE |
| GISELLIT MADERA LUGO | ADDRESS ON FILE |
| GISELYS COLON | ADDRESS ON FILE |
| GISELYS GUZMAN CALERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GISMARY MORENO RUIZ | ADDRESS ON FILE |
| GISSEL M REYES MELENDEZ | ADDRESS ON FILE |
| GISSEL T RODRIGUEZ PLA | ADDRESS ON FILE |
| GISSEL TORRES RIVERA | ADDRESS ON FILE |
| GISSEL W GONZALEZ IRIZARRY | ADDRESS ON FILE |
| GISSEL W GONZALEZ IRIZARRY | ADDRESS ON FILE |
| GISSELA A CASANOVA RAMOS | ADDRESS ON FILE |
| GISSELLE ARROYO COLON | ADDRESS ON FILE |
| GISSELLE E CALDERON MORALES | ADDRESS ON FILE |
| GISSELLE FEBUS APONTE | ADDRESS ON FILE |
| GISSELLE FELIX RIOS | ADDRESS ON FILE |
| GISSELLE LAWRENCE VIDAL | ADDRESS ON FILE |
| GISSELLE LAWRENCE VIDAL | ADDRESS ON FILE |
| GISSELLE ROSADO DUMAS | ADDRESS ON FILE |
| GISSELLE ROSADO DUMAS | ADDRESS ON FILE |
| GISSELLE TORO CANCEL | ADDRESS ON FILE |
| GITTEL ALMONTE DULUC | ADDRESS ON FILE |
| GITTEL ALMONTE DULUC | ADDRESS ON FILE |
| GITZA E NIEVES PRIETO | ADDRESS ON FILE |
| GIUSEPPINA CHIAPPINELLI FALCONE | ADDRESS ON FILE |
| GIVETTE FLECHA ALEJANDRO | ADDRESS ON FILE |
| GIZELLE LOZADA RODRIGUEZ | ADDRESS ON FILE |
| GIZETTE QUINONES NEGRON | ADDRESS ON FILE |
| GIZETTE QUINONES NEGRON | ADDRESS ON FILE |
| GIZETTE QUINONES NEGRON | ADDRESS ON FILE |
| GIZZELL RODRIGUEZ CASADO | ADDRESS ON FILE |
| GLADIBEL DAVILA LOPEZ | ADDRESS ON FILE |
| GLADILU RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| GLADIMAR LANTIGUA GARCIA | ADDRESS ON FILE |
| GLADIMAR RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLADIMIR BETANCOOURT | ADDRESS ON FILE |
| GLADINELL NEGRON VIRELLA | ADDRESS ON FILE |
| GLADIS E RAMOS VEGA | ADDRESS ON FILE |
| GLADIS JORDAN FERNANDEZ | ADDRESS ON FILE |
| GLADY N ACOSTA MERCED | ADDRESS ON FILE |
| GLADYBEL PEREZ COLON | ADDRESS ON FILE |
| GLADYBELLE RIOS AYALA | ADDRESS ON FILE |
| GLADYBELLE RIOS AYALA | ADDRESS ON FILE |
| GLADYLIS SANTIAGO BERRIOS | ADDRESS ON FILE |
| GLADYLIS SANTIAGO BERRIOS | ADDRESS ON FILE |
| GLADYMAR GONZALEZ BORRERO | ADDRESS ON FILE |
| GLADYMAR GRACIA NIEVES | ADDRESS ON FILE |
| GLADYMIR JIMENEZ VELEZ | ADDRESS ON FILE |
| GLADYMIR LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYMIR LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYMIRA FELICIANO DIANA | ADDRESS ON FILE |
| GLADYNEL COUVERTIER MATIAS | ADDRESS ON FILE |
| GLADYNEL PEREZ MEDIN A | ADDRESS ON FILE |
| GLADYNEL ROMAN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYNELL MARTIN ALICEA | ADDRESS ON FILE |
| GLADYNELL PADILLA NAZARIO | ADDRESS ON FILE |
| GLADYNELL QUILES COTTO | ADDRESS ON FILE |
| GLADYNETTE SANTIAGO REYES | ADDRESS ON FILE |
| GLADYS A A MALAVE RODRIGUEZ | ADDRESS ON FILE |
| GLADYS A CLAUDIO GARCIA | ADDRESS ON FILE |
| GLADYS A CORREA SEPULVEDA | ADDRESS ON FILE |
| GLADYS A CRUZ ALICEA | ADDRESS ON FILE |
| GLADYS A CRUZ SANTIAGO | ADDRESS ON FILE |
| GLADYS A FELICIANO NEGRON | ADDRESS ON FILE |
| GLADYS A FELICIANO NEGRON | ADDRESS ON FILE |
| GLADYS A FELICIANO NEGRON | ADDRESS ON FILE |
| GLADYS A FELICIANO NEGRON | ADDRESS ON FILE |
| GLADYS A FERNANDEZ GINORIO | ADDRESS ON FILE |
| GLADYS A GARCIA PASTORIZA | ADDRESS ON FILE |
| GLADYS A GARCIA REYES | ADDRESS ON FILE |
| GLADYS A GONZALEZ MANGUAL | ADDRESS ON FILE |
| GLADYS A GREEN GONZALEZ | ADDRESS ON FILE |
| GLADYS A IRIZARRY SILVA | ADDRESS ON FILE |
| GLADYS A MERCADO TORO | ADDRESS ON FILE |
| GLADYS A MERLO RODRIQUEZ | ADDRESS ON FILE |
| GLADYS A MULERO COLON | ADDRESS ON FILE |
| GLADYS A RIVERA OLIVERAS | ADDRESS ON FILE |
| GLADYS A RIVERA PASTRANA | ADDRESS ON FILE |
| GLADYS A SEDA COSTA | ADDRESS ON FILE |
| GLADYS A SUAREZ ORTIZ | ADDRESS ON FILE |
| GLADYS A VALDES ALVAREZ | ADDRESS ON FILE |
| GLADYS ABREU VILLANUEVA | ADDRESS ON FILE |
| GLADYS ABREU VILLANUEVA | ADDRESS ON FILE |
| GLADYS ABREU VILLANUEVA | ADDRESS ON FILE |
| GLADYS ACEVEDO | ADDRESS ON FILE |
| GLADYS ACEVEDO FIGUEROA | ADDRESS ON FILE |
| GLADYS ACEVEDO FIGUEROA | ADDRESS ON FILE |
| GLADYS ACEVEDO MALDONADO | ADDRESS ON FILE |
| GLADYS ACEVEDO SOLANO | ADDRESS ON FILE |
| GLADYS ACOSTA HERNANDEZ | ADDRESS ON FILE |
| GLADYS ACOSTA HERNANDEZ | ADDRESS ON FILE |
| GLADYS ACOSTA TORRES | ADDRESS ON FILE |
| GLADYS ADORNO ALGARIN | ADDRESS ON FILE |
| GLADYS ADORNO BONILLA | ADDRESS ON FILE |
| GLADYS ADORNO DELGADO | ADDRESS ON FILE |
| GLADYS ADORNO DIAZ | ADDRESS ON FILE |
| GLADYS AGOSTO OLMEDA | ADDRESS ON FILE |
| GLADYS AGOSTO PEREZ | ADDRESS ON FILE |
| GLADYS ALBERT CRUZ | ADDRESS ON FILE |
| GLADYS ALBERT CRUZ | ADDRESS ON FILE |
| GLADYS ALCAREZ MARTIR | ADDRESS ON FILE |
| GLADYS ALDEA RAMIREZ | ADDRESS ON FILE |
| GLADYS ALEJANDRO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS ALEMANY GOYCO | ADDRESS ON FILE |
| GLADYS ALGARIN RAMIREZ | ADDRESS ON FILE |
| GLADYS ALICEA RAMOS | ADDRESS ON FILE |
| GLADYS ALMESTICA FITZPATRICK | ADDRESS ON FILE |
| GLADYS ALSINA DIAZ | ADDRESS ON FILE |
| GLADYS ALTIERI RAMIREZ | ADDRESS ON FILE |
| GLADYS ALVARADO NAZARIO | ADDRESS ON FILE |
| GLADYS ALVARADO VILA | ADDRESS ON FILE |
| GLADYS ALVAREZ AGUADO | ADDRESS ON FILE |
| GLADYS ALVAREZ COLON | ADDRESS ON FILE |
| GLADYS ALVAREZ DEL | ADDRESS ON FILE |
| GLADYS ALVERIO ARROYO | ADDRESS ON FILE |
| GLADYS AMADOR TORRES | ADDRESS ON FILE |
| GLADYS AMARO AMARO | ADDRESS ON FILE |
| GLADYS AMARO COLON | ADDRESS ON FILE |
| GLADYS AMARO COLON | ADDRESS ON FILE |
| GLADYS ANDUJAR SANTIAGO | ADDRESS ON FILE |
| GLADYS ANDUJAR SANTIAGO | ADDRESS ON FILE |
| GLADYS ANDUJAR VALENTIN | ADDRESS ON FILE |
| GLADYS APONTE FERNANDEZ | ADDRESS ON FILE |
| GLADYS APONTE LAMBOY | ADDRESS ON FILE |
| GLADYS APONTE LAMBOY | ADDRESS ON FILE |
| GLADYS APONTE RODRIGUEZ | ADDRESS ON FILE |
| GLADYS AREIZAGA SOTO | ADDRESS ON FILE |
| GLADYS ARROYO ESQUILIN | ADDRESS ON FILE |
| GLADYS ARROYO ESQUILIN | ADDRESS ON FILE |
| GLADYS ARROYO LOPEZ | ADDRESS ON FILE |
| GLADYS ARROYO ORTIZ | ADDRESS ON FILE |
| GLADYS ARROYO RAMOS | ADDRESS ON FILE |
| GLADYS ARROYO RAMOS | ADDRESS ON FILE |
| GLADYS ARROYO TRAVERSO | ADDRESS ON FILE |
| GLADYS ARZOLA GUAY | ADDRESS ON FILE |
| GLADYS ARZOLA GUAY | ADDRESS ON FILE |
| GLADYS ASTACIO BURGOS | ADDRESS ON FILE |
| GLADYS AUFFANT MATOS | ADDRESS ON FILE |
| GLADYS AVILES ECHEVARRIA | ADDRESS ON FILE |
| GLADYS AVILES GEIGEL | ADDRESS ON FILE |
| GLADYS AVILES PEREZ | ADDRESS ON FILE |
| GLADYS AVILES ROSA | ADDRESS ON FILE |
| GLADYS AVILES ROSA | ADDRESS ON FILE |
| GLADYS AYALA GASCOT | ADDRESS ON FILE |
| GLADYS AYALA LAMBOY | ADDRESS ON FILE |
| GLADYS AYALA LAMBOY | ADDRESS ON FILE |
| GLADYS AYALA LAUREANO | ADDRESS ON FILE |
| GLADYS AYALA LOPEZ | ADDRESS ON FILE |
| GLADYS AYALA RIVERA | ADDRESS ON FILE |
| GLADYS AYALA VALENTIN | ADDRESS ON FILE |
| GLADYS B B GONZALEZ CASANAS | ADDRESS ON FILE |
| GLADYS B GONZALEZ CASAAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS B LOPEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS B LORENZO BRITO | ADDRESS ON FILE |
| GLADYS B MILLAN SILVA | ADDRESS ON FILE |
| GLADYS BAEZ CARRASQU ILLO | ADDRESS ON FILE |
| GLADYS BAEZ RAMOS | ADDRESS ON FILE |
| GLADYS BAEZ RIVERA | ADDRESS ON FILE |
| GLADYS BAEZ ROSA | ADDRESS ON FILE |
| GLADYS BATISTA ACEVEDO | ADDRESS ON FILE |
| GLADYS BATISTA ACEVEDO | ADDRESS ON FILE |
| GLADYS BATISTA OCASIO | ADDRESS ON FILE |
| GLADYS BATISTA RIOS | ADDRESS ON FILE |
| GLADYS BAUZO RAMOS | ADDRESS ON FILE |
| GLADYS BAYONA SASTRE | ADDRESS ON FILE |
| GLADYS BELTRAN CARABALLO | ADDRESS ON FILE |
| GLADYS BELTRAN MORALES | ADDRESS ON FILE |
| GLADYS BELTRAN MORALES | ADDRESS ON FILE |
| GLADYS BELTRAN ORTIZ | ADDRESS ON FILE |
| GLADYS BELTRAN SANTIAGO | ADDRESS ON FILE |
| GLADYS BENIQUEZ NIEVES | ADDRESS ON FILE |
| GLADYS BENITEZ DELGADO | ADDRESS ON FILE |
| GLADYS BENITEZ SANCHEZ | ADDRESS ON FILE |
| GLADYS BENITEZ SANCHEZ | ADDRESS ON FILE |
| GLADYS BERDECIA PEREZ | ADDRESS ON FILE |
| GLADYS BERMUDEZ COLON | ADDRESS ON FILE |
| GLADYS BERRIOS ASENCIO | ADDRESS ON FILE |
| GLADYS BERRIOS ASENCIO | ADDRESS ON FILE |
| GLADYS BERRIOS YORRO | ADDRESS ON FILE |
| GLADYS BERRIOS YORRO | ADDRESS ON FILE |
| GLADYS BETANCOURT ASENCIO | ADDRESS ON FILE |
| GLADYS BIDOT ORTEGA | ADDRESS ON FILE |
| GLADYS BIGIO ROMERO | ADDRESS ON FILE |
| GLADYS BLANCO RIVERA | ADDRESS ON FILE |
| GLADYS BLANCO RIVERA | ADDRESS ON FILE |
| GLADYS BLANCO RIVERA | ADDRESS ON FILE |
| GLADYS BLAS ROSADO | ADDRESS ON FILE |
| GLADYS BLAS ROSADO | ADDRESS ON FILE |
| GLADYS BLAS ROSADO | ADDRESS ON FILE |
| GLADYS BONET RAMOS | ADDRESS ON FILE |
| GLADYS BONILLA HERNANDEZ | ADDRESS ON FILE |
| GLADYS BONILLA LARRAURY | ADDRESS ON FILE |
| GLADYS BORRERO FUENTES | ADDRESS ON FILE |
| GLADYS BORRERO FUENTES | ADDRESS ON FILE |
| GLADYS BORRERO VARGAS | ADDRESS ON FILE |
| GLADYS BRAVO MAISONAVE | ADDRESS ON FILE |
| GLADYS BRAVO MAISONAVE | ADDRESS ON FILE |
| GLADYS BURGOS LOPEZ | ADDRESS ON FILE |
| GLADYS BURGOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS BURGOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS BURGOS TEJERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS BURGOS TEJERO | ADDRESS ON FILE |
| GLADYS BUTTER ROSADO | ADDRESS ON FILE |
| GLADYS C BETANCOURT VAZQUE | ADDRESS ON FILE |
| GLADYS C CUEVAS VILLANUEVA | ADDRESS ON FILE |
| GLADYS C NIEVES AVILA | ADDRESS ON FILE |
| GLADYS C ORTIZ BERRIOS | ADDRESS ON FILE |
| GLADYS C RIVERA MORENO | ADDRESS ON FILE |
| GLADYS C RODRIGUEZ MORENO | ADDRESS ON FILE |
| GLADYS C SEPULVEDA | ADDRESS ON FILE |
| GLADYS C TORRES RODRIGUEZ | ADDRESS ON FILE |
| GLADYS CABALLERO MENDOZA | ADDRESS ON FILE |
| GLADYS CABALLERO QUINONES | ADDRESS ON FILE |
| GLADYS CABALLERO VILLEGAS | ADDRESS ON FILE |
| GLADYS CABAN QUINONES | ADDRESS ON FILE |
| GLADYS CABEZA CRUZ | ADDRESS ON FILE |
| GLADYS CABRERA SANTANA | ADDRESS ON FILE |
| GLADYS CAEZ CARRASCO | ADDRESS ON FILE |
| GLADYS CALERO VELEZ | ADDRESS ON FILE |
| GLADYS CAMACHO CAMACHO | ADDRESS ON FILE |
| GLADYS CAMARENO DIAZ | ADDRESS ON FILE |
| GLADYS CANALES DOMINGUEZ | ADDRESS ON FILE |
| GLADYS CANCEL RAMIREZ | ADDRESS ON FILE |
| GLADYS CANCEL RIVERA | ADDRESS ON FILE |
| GLADYS CANCEL SOTO | ADDRESS ON FILE |
| GLADYS CANCELA LEBRON | ADDRESS ON FILE |
| GLADYS CANDELARIO MUNIZ | ADDRESS ON FILE |
| GLADYS CANETY ACEVEDO | ADDRESS ON FILE |
| GLADYS CARABALLO ACOSTA | ADDRESS ON FILE |
| GLADYS CARABALLO CARABALLO | ADDRESS ON FILE |
| GLADYS CARABALLO DIAZ | ADDRESS ON FILE |
| GLADYS CARABALLO DIAZ | ADDRESS ON FILE |
| GLADYS CARDEC RAMOS | ADDRESS ON FILE |
| GLADYS CARDONA MENDEZ | ADDRESS ON FILE |
| GLADYS CARDONA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS CARO CARO | ADDRESS ON FILE |
| GLADYS CARO MORALES | ADDRESS ON FILE |
| GLADYS CARO RIOS | ADDRESS ON FILE |
| GLADYS CARRASQUILLO GLADYS | ADDRESS ON FILE |
| GLADYS CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| GLADYS CARRERAS NIEVES | ADDRESS ON FILE |
| GLADYS CARRILLO CARRILLO | ADDRESS ON FILE |
| GLADYS CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS CARRION GARCIA | ADDRESS ON FILE |
| GLADYS CARRION LOPEZ | ADDRESS ON FILE |
| GLADYS CARRION MERCED | ADDRESS ON FILE |
| GLADYS CARRION MORALES | ADDRESS ON FILE |
| GLADYS CARRION MORALES | ADDRESS ON FILE |
| GLADYS CARRION MORALES | ADDRESS ON FILE |
| GLADYS CARRION MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS CARRION TORRES | ADDRESS ON FILE |
| GLADYS CARRUCINI ORTIZ | ADDRESS ON FILE |
| GLADYS CARTAGENA MARRERO | ADDRESS ON FILE |
| GLADYS CARTAGENA MARRERO | ADDRESS ON FILE |
| GLADYS CARTAGENA MARRERO | ADDRESS ON FILE |
| GLADYS CARTAGENA RIVERA | ADDRESS ON FILE |
| GLADYS CARTAGENA RIVERA | ADDRESS ON FILE |
| GLADYS CASANOVA | ADDRESS ON FILE |
| GLADYS CASANOVA COLON | ADDRESS ON FILE |
| GLADYS CASANOVA DONATE | ADDRESS ON FILE |
| GLADYS CASTILLO COLON | ADDRESS ON FILE |
| GLADYS CASTILLO PIAZZA | ADDRESS ON FILE |
| GLADYS CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS CASTRO | ADDRESS ON FILE |
| GLADYS CASTRO | ADDRESS ON FILE |
| GLADYS CASTRO COTTO | ADDRESS ON FILE |
| GLADYS CASTRO FERRER | ADDRESS ON FILE |
| GLADYS CEPERO CRUZ | ADDRESS ON FILE |
| GLADYS CHERNIAK | ADDRESS ON FILE |
| GLADYS CINTRON CINTRON | ADDRESS ON FILE |
| GLADYS CINTRON DIAZ | ADDRESS ON FILE |
| GLADYS CINTRON GARCIA | ADDRESS ON FILE |
| GLADYS CINTRON GARCIA | ADDRESS ON FILE |
| GLADYS CINTRON GONZALEZ | ADDRESS ON FILE |
| GLADYS CINTRON LOZADA | ADDRESS ON FILE |
| GLADYS CINTRON NIEVES | ADDRESS ON FILE |
| GLADYS CINTRON RUIZ | ADDRESS ON FILE |
| GLADYS CIRILO RIVERA | ADDRESS ON FILE |
| GLADYS CIRILO RIVERA | ADDRESS ON FILE |
| GLADYS CLASS SANCHEZ | ADDRESS ON FILE |
| GLADYS CLAUDIO GARCIA | ADDRESS ON FILE |
| GLADYS CLAUDIO MEDINA | ADDRESS ON FILE |
| GLADYS CLAUDIO MEDINA | ADDRESS ON FILE |
| GLADYS COLLAZO BONILLA | ADDRESS ON FILE |
| GLADYS COLLAZO CRUZ | ADDRESS ON FILE |
| GLADYS COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS COLON | ADDRESS ON FILE |
| GLADYS COLON ALICEA | ADDRESS ON FILE |
| GLADYS COLON ALICEA | ADDRESS ON FILE |
| GLADYS COLON BERRIOS | ADDRESS ON FILE |
| GLADYS COLON BERRIOS | ADDRESS ON FILE |
| GLADYS COLON FLORES | ADDRESS ON FILE |
| GLADYS COLON FLORES | ADDRESS ON FILE |
| GLADYS COLON FLORES | ADDRESS ON FILE |
| GLADYS COLON GARCIA | ADDRESS ON FILE |
| GLADYS COLON LOZADA | ADDRESS ON FILE |
| GLADYS COLON LOZADA | ADDRESS ON FILE |
| GLADYS COLON LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS COLON MEDINA | ADDRESS ON FILE |
| GLADYS COLON PABON | ADDRESS ON FILE |
| GLADYS COLON PADILLA | ADDRESS ON FILE |
| GLADYS COLON PEREZ | ADDRESS ON FILE |
| GLADYS COLON PINTADO | ADDRESS ON FILE |
| GLADYS COLON RODRIGUEZ | ADDRESS ON FILE |
| GLADYS COLON RODRIGUEZ | ADDRESS ON FILE |
| GLADYS COLON SANTIAGO | ADDRESS ON FILE |
| GLADYS COLON SANTOS | ADDRESS ON FILE |
| GLADYS COLON VELAZQUEZ | ADDRESS ON FILE |
| GLADYS COLON ZAYAS | ADDRESS ON FILE |
| GLADYS CONTRERAS FLORES | ADDRESS ON FILE |
| GLADYS CORCHADO BABILONIA | ADDRESS ON FILE |
| GLADYS CORCHADO BABILONIA | ADDRESS ON FILE |
| GLADYS CORCHADO BABILONIA | ADDRESS ON FILE |
| GLADYS CORDERO BUTTER | ADDRESS ON FILE |
| GLADYS CORDERO BUTTER | ADDRESS ON FILE |
| GLADYS CORDERO SERRANO | ADDRESS ON FILE |
| GLADYS CORDERO SERRANO | ADDRESS ON FILE |
| GLADYS CORDERO VAZQUEZ | ADDRESS ON FILE |
| GLADYS CORDERO VDA | ADDRESS ON FILE |
| GLADYS CORDERO VDA | ADDRESS ON FILE |
| GLADYS CORREA FIGUEROA | ADDRESS ON FILE |
| GLADYS CORREA GARCIA | ADDRESS ON FILE |
| GLADYS CORREA GARCIA | ADDRESS ON FILE |
| GLADYS CORREA LAURA | ADDRESS ON FILE |
| GLADYS CORTES GONZALEZ | ADDRESS ON FILE |
| GLADYS CORTES NIEVES | ADDRESS ON FILE |
| GLADYS CORTES SERBIA | ADDRESS ON FILE |
| GLADYS CORTES SERBIA | ADDRESS ON FILE |
| GLADYS CORTES SERBIA | ADDRESS ON FILE |
| GLADYS CORTES SERBIA | ADDRESS ON FILE |
| GLADYS COSME MARRERO | ADDRESS ON FILE |
| GLADYS COSME MARRERO | ADDRESS ON FILE |
| GLADYS COTTE ACOSTA | ADDRESS ON FILE |
| GLADYS COTTO RIVERA | ADDRESS ON FILE |
| GLADYS COTTO RIVERA | ADDRESS ON FILE |
| GLADYS CRESPO ALEQUIN | ADDRESS ON FILE |
| GLADYS CRESPO CARDONA | ADDRESS ON FILE |
| GLADYS CRESPO CARDONA | ADDRESS ON FILE |
| GLADYS CRESPO DEL VALLE | ADDRESS ON FILE |
| GLADYS CRESPO DEL VALLE | ADDRESS ON FILE |
| GLADYS CRESPO GONZALEZ | ADDRESS ON FILE |
| GLADYS CRESPO MOON | ADDRESS ON FILE |
| GLADYS CRUZ | ADDRESS ON FILE |
| GLADYS CRUZ | ADDRESS ON FILE |
| GLADYS CRUZ CHINEA | ADDRESS ON FILE |
| GLADYS CRUZ CINTRON | ADDRESS ON FILE |
| GLADYS CRUZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS CRUZ LOPEZ | ADDRESS ON FILE |
| GLADYS CRUZ LOPEZ | ADDRESS ON FILE |
| GLADYS CRUZ MARTINEZ | ADDRESS ON FILE |
| GLADYS CRUZ MERCADO | ADDRESS ON FILE |
| GLADYS CRUZ RAMIREZ | ADDRESS ON FILE |
| GLADYS CRUZ RIVERA | ADDRESS ON FILE |
| GLADYS CRUZ RIVERA | ADDRESS ON FILE |
| GLADYS CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS CRUZ ROSADO | ADDRESS ON FILE |
| GLADYS CRUZ TORRES | ADDRESS ON FILE |
| GLADYS CRUZ VAZQUEZ | ADDRESS ON FILE |
| GLADYS CRUZ VERDEJO | ADDRESS ON FILE |
| GLADYS CUADRA PADILLA | ADDRESS ON FILE |
| GLADYS CUBILLAN TORRES | ADDRESS ON FILE |
| GLADYS CUEVAS FELIZ | ADDRESS ON FILE |
| GLADYS CUEVAS RUIZ | ADDRESS ON FILE |
| GLADYS D GUTIERREZ MENDEZ | ADDRESS ON FILE |
| GLADYS D JESUS MIRANDA | ADDRESS ON FILE |
| GLADYS DALIOT ARMADA | ADDRESS ON FILE |
| GLADYS DATIZ VILLANUEVA | ADDRESS ON FILE |
| GLADYS DAVILA FLORES | ADDRESS ON FILE |
| GLADYS DAVILA LEBRON | ADDRESS ON FILE |
| GLADYS DAVILA OQUENDO | ADDRESS ON FILE |
| GLADYS DE JESUS MACHADO | ADDRESS ON FILE |
| GLADYS DE LOS SANTOS ALEMANY | ADDRESS ON FILE |
| GLADYS DECLET DIAZ | ADDRESS ON FILE |
| GLADYS DEFILLO GRACIA | ADDRESS ON FILE |
| GLADYS DEL RIO | ADDRESS ON FILE |
| GLADYS DEL TORO | ADDRESS ON FILE |
| GLADYS DEL TORO URDAZ | ADDRESS ON FILE |
| GLADYS DEL TORO URDAZ | ADDRESS ON FILE |
| GLADYS DEL VALLE | ADDRESS ON FILE |
| GLADYS DEL VALLE PRIETO | ADDRESS ON FILE |
| GLADYS DEL VALLE VEGA | ADDRESS ON FILE |
| GLADYS DELGADO CRUZ | ADDRESS ON FILE |
| GLADYS DELGADO DE JESUS | ADDRESS ON FILE |
| GLADYS DELGADO DELGADO | ADDRESS ON FILE |
| GLADYS DELGADO DIAZ | ADDRESS ON FILE |
| GLADYS DELGADO DIAZ | ADDRESS ON FILE |
| GLADYS DELGADO IRIZARRY | ADDRESS ON FILE |
| GLADYS DELGADO IRIZARRY | ADDRESS ON FILE |
| GLADYS DELGADO IRIZARRY | ADDRESS ON FILE |
| GLADYS DELGADO MARTINEZ | ADDRESS ON FILE |
| GLADYS DELGADO MORA | ADDRESS ON FILE |
| GLADYS DELGADO RIVERA | ADDRESS ON FILE |
| GLADYS DENIZARD | ADDRESS ON FILE |
| GLADYS DIAZ FIGUEROA | ADDRESS ON FILE |
| GLADYS DIAZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS DIAZ LUGO | ADDRESS ON FILE |
| GLADYS DIAZ LUGOVINAS | ADDRESS ON FILE |
| GLADYS DIAZ MUNDO | ADDRESS ON FILE |
| GLADYS DIAZ MUNDO | ADDRESS ON FILE |
| GLADYS DIAZ MUNDO | ADDRESS ON FILE |
| GLADYS DIAZ RAMOS | ADDRESS ON FILE |
| GLADYS DIAZ RAMOS | ADDRESS ON FILE |
| GLADYS DIAZ RIVERA | ADDRESS ON FILE |
| GLADYS DIAZ RIVERA | ADDRESS ON FILE |
| GLADYS DIAZ VILA | ADDRESS ON FILE |
| GLADYS DONES JIMENEZ | ADDRESS ON FILE |
| GLADYS DUMENG PEREZ | ADDRESS ON FILE |
| GLADYS E ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| GLADYS E ACEVEDO ROBLES | ADDRESS ON FILE |
| GLADYS E ALVAREZ SANCHEZ | ADDRESS ON FILE |
| GLADYS E ANDINO ISAAC | ADDRESS ON FILE |
| GLADYS E BIRRIEL DIAZ | ADDRESS ON FILE |
| GLADYS E BONILLA COLON | ADDRESS ON FILE |
| GLADYS E CAMACHO MORALES | ADDRESS ON FILE |
| GLADYS E CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS E CLAUDIO MARTINEZ | ADDRESS ON FILE |
| GLADYS E COLON MILLAN | ADDRESS ON FILE |
| GLADYS E COLON NEGRON | ADDRESS ON FILE |
| GLADYS E COLON NEGRON | ADDRESS ON FILE |
| GLADYS E CORA OCASIO | ADDRESS ON FILE |
| GLADYS E CORTES DIAS | ADDRESS ON FILE |
| GLADYS E CRUZ MORALES | ADDRESS ON FILE |
| GLADYS E DEL VALLE SALDAA | ADDRESS ON FILE |
| GLADYS E DIAZ LOPEZ | ADDRESS ON FILE |
| GLADYS E DIAZ SILVA | ADDRESS ON FILE |
| GLADYS E E CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| GLADYS E E FIGUEROA PADRO | ADDRESS ON FILE |
| GLADYS E E FIGUEROA TORRES | ADDRESS ON FILE |
| GLADYS E E JESUS RIVERA | ADDRESS ON FILE |
| GLADYS E E VELAZQUEZ TORRES | ADDRESS ON FILE |
| GLADYS E E VELEZ DIAZ | ADDRESS ON FILE |
| GLADYS E ENCARNACION GAUTIER | ADDRESS ON FILE |
| GLADYS E ENCARNACION OSORIO | ADDRESS ON FILE |
| GLADYS E FEBUS | ADDRESS ON FILE |
| GLADYS E FELICIANO ORIOL | ADDRESS ON FILE |
| GLADYS E FIGUEROA MATOS | ADDRESS ON FILE |
| GLADYS E FLECHA DELGADO | ADDRESS ON FILE |
| GLADYS E GALINDEZ CAMPOS | ADDRESS ON FILE |
| GLADYS E GOMEZ ROSA | ADDRESS ON FILE |
| GLADYS E GONZALEZ ADORNO | ADDRESS ON FILE |
| GLADYS E GONZALEZ BELTRAN | ADDRESS ON FILE |
| GLADYS E GONZALEZ GOMEZ | ADDRESS ON FILE |
| GLADYS E GONZALEZ RIVERA | ADDRESS ON FILE |
| GLADYS E HERNANDEZ BOSQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS E HERNANDEZ VELEZ | ADDRESS ON FILE |
| GLADYS E JIMENEZ MENDEZ | ADDRESS ON FILE |
| GLADYS E LAABES VERA | ADDRESS ON FILE |
| GLADYS E LASSALLE SUD | ADDRESS ON FILE |
| GLADYS E LUGO TORRES | ADDRESS ON FILE |
| GLADYS E MALAVE ESTELA | ADDRESS ON FILE |
| GLADYS E MALDONADO MARTINE | ADDRESS ON FILE |
| GLADYS E MARTINEZ ROJAS | ADDRESS ON FILE |
| GLADYS E MARTINEZ ROMAN | ADDRESS ON FILE |
| GLADYS E MATOS DIAZ | ADDRESS ON FILE |
| GLADYS E MATOS RAMOS | ADDRESS ON FILE |
| GLADYS E MELENDEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS E MELENDEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS E MENDEZ GARCIA | ADDRESS ON FILE |
| GLADYS E MENDEZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS E MILLS MARTINEZ | ADDRESS ON FILE |
| GLADYS E MOLINA RUIZ | ADDRESS ON FILE |
| GLADYS E MONTALVO VILLAFANE | ADDRESS ON FILE |
| GLADYS E MONTES ACEVEDO | ADDRESS ON FILE |
| GLADYS E MORALES AYALA | ADDRESS ON FILE |
| GLADYS E MORALES MONZON | ADDRESS ON FILE |
| GLADYS E MORALES MONZON | ADDRESS ON FILE |
| GLADYS E MORALES PEREZ | ADDRESS ON FILE |
| GLADYS E MORALES PEREZ | ADDRESS ON FILE |
| GLADYS E NAZARIO CARCANA | ADDRESS ON FILE |
| GLADYS E NIEVES AMBERT | ADDRESS ON FILE |
| GLADYS E NIEVES NIEVES | ADDRESS ON FILE |
| GLADYS E NIEVES SANTIAGO | ADDRESS ON FILE |
| GLADYS E NIEVES SANTIAGO | ADDRESS ON FILE |
| GLADYS E OCASIO PEREZ | ADDRESS ON FILE |
| GLADYS E OROZCO REYES | ADDRESS ON FILE |
| GLADYS E ORTEGA RAMIREZ | ADDRESS ON FILE |
| GLADYS E ORTIZ DAVILA | ADDRESS ON FILE |
| GLADYS E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS E ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLADYS E ORTIZ SANTOS | ADDRESS ON FILE |
| GLADYS E PADIN LOPEZ | ADDRESS ON FILE |
| GLADYS E PADIN LOPEZ | ADDRESS ON FILE |
| GLADYS E PAGAN FIGUEROA | ADDRESS ON FILE |
| GLADYS E PEREZ ALDEA | ADDRESS ON FILE |
| GLADYS E PEREZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS E RAMOS CLAUDIO | ADDRESS ON FILE |
| GLADYS E REYES JUSTINIANO | ADDRESS ON FILE |
| GLADYS E RIOS LUGO | ADDRESS ON FILE |
| GLADYS E RIOS LUGO | ADDRESS ON FILE |
| GLADYS E RIVERA BERNIER | ADDRESS ON FILE |
| GLADYS E RIVERA CASILLAS | ADDRESS ON FILE |
| GLADYS E RIVERA ESCOBALES | ADDRESS ON FILE |
| GLADYS E RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS E RIVERA MARTINEZ | ADDRESS ON FILE |
| GLADYS E RIVERA MELENDEZ | ADDRESS ON FILE |
| GLADYS E RIVERA MELENDEZ | ADDRESS ON FILE |
| GLADYS E RIVERA MORALES | ADDRESS ON FILE |
| GLADYS E RIVERA MORALES | ADDRESS ON FILE |
| GLADYS E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ ALVELO | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ ALVELO | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ BURGOS | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ CABAN | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ FIGU | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ LABOY | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ QUINONES | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLADYS E ROLON SANTIAGO | ADDRESS ON FILE |
| GLADYS E ROSA MATTEI | ADDRESS ON FILE |
| GLADYS E ROSA RAFOLS | ADDRESS ON FILE |
| GLADYS E ROSA ROMERO | ADDRESS ON FILE |
| GLADYS E ROSA ROMERO | ADDRESS ON FILE |
| GLADYS E ROSA ROMERO | ADDRESS ON FILE |
| GLADYS E ROSA TRINIDAD | ADDRESS ON FILE |
| GLADYS E ROSADO MARRERO | ADDRESS ON FILE |
| GLADYS E ROSARIO DE CRUZ | ADDRESS ON FILE |
| GLADYS E ROSARIO RIVERA | ADDRESS ON FILE |
| GLADYS E RUIZ LOPEZ | ADDRESS ON FILE |
| GLADYS E RUIZ LOPEZ | ADDRESS ON FILE |
| GLADYS E RUIZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS E RUIZ SANTIAGO | ADDRESS ON FILE |
| GLADYS E SANTANA FERNANDEZ | ADDRESS ON FILE |
| GLADYS E SANTIAGO DIAZ | ADDRESS ON FILE |
| GLADYS E SANTIAGO DIAZ | ADDRESS ON FILE |
| GLADYS E SANTIAGO RIVERA | ADDRESS ON FILE |
| GLADYS E SILVA VICENTE | ADDRESS ON FILE |
| GLADYS E SUAZO NIEVES | ADDRESS ON FILE |
| GLADYS E TORRES ANTONETTI | ADDRESS ON FILE |
| GLADYS E TORRES CARRASCO | ADDRESS ON FILE |
| GLADYS E TORRES RIVERA | ADDRESS ON FILE |
| GLADYS E TORRES TORRES | ADDRESS ON FILE |
| GLADYS E VEGA ORTIZ | ADDRESS ON FILE |
| GLADYS E ZABALA PEREZ | ADDRESS ON FILE |
| GLADYS ECHEVARRIA GUTIERREZ | ADDRESS ON FILE |
| GLADYS ECHEVARRIA VEGA | ADDRESS ON FILE |
| GLADYS ENCARNACION COSME | ADDRESS ON FILE |
| GLADYS ENCARNACION FEBRES | ADDRESS ON FILE |
| GLADYS ESQUILIN CRUZ | ADDRESS ON FILE |
| GLADYS ESQUILIN CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS ESQUILIN DE CRUZ | ADDRESS ON FILE |
| GLADYS ESTEVEZ MENDEZ | ADDRESS ON FILE |
| GLADYS ESTHER CARMONA LABOY | ADDRESS ON FILE |
| GLADYS ESTREMERA CABRERA | ADDRESS ON FILE |
| GLADYS F F RIVERA ALERS | ADDRESS ON FILE |
| GLADYS FAJARDO DE TORRES | ADDRESS ON FILE |
| GLADYS FALCON SIERRA | ADDRESS ON FILE |
| GLADYS FALU OLIVENCIA | ADDRESS ON FILE |
| GLADYS FEBUS PICA | ADDRESS ON FILE |
| GLADYS FEBUS PICA | ADDRESS ON FILE |
| GLADYS FEBUS PICA | ADDRESS ON FILE |
| GLADYS FELICIANO AVILES | ADDRESS ON FILE |
| GLADYS FELICIANO BORRERO | ADDRESS ON FILE |
| GLADYS FELICIANO CORREA | ADDRESS ON FILE |
| GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE |
| GLADYS FELICIANO ROSARIO | ADDRESS ON FILE |
| GLADYS FELICIANO VELEZ | ADDRESS ON FILE |
| GLADYS FERMIN QUEVEDO | ADDRESS ON FILE |
| GLADYS FERNANDEZ CARTAGENA | ADDRESS ON FILE |
| GLADYS FERNANDEZ FERRER | ADDRESS ON FILE |
| GLADYS FERNANDEZ FERRER | ADDRESS ON FILE |
| GLADYS FERNANDEZ LOPEZ | ADDRESS ON FILE |
| GLADYS FERNANDEZ TAPIA | ADDRESS ON FILE |
| GLADYS FERNANDEZ VELEZ | ADDRESS ON FILE |
| GLADYS FERRER FIGUEROA | ADDRESS ON FILE |
| GLADYS FERRER OSORIO | ADDRESS ON FILE |
| GLADYS FERRER SANTIAGO | ADDRESS ON FILE |
| GLADYS FERRER VALDES | ADDRESS ON FILE |
| GLADYS FIGUEROA AGOSTO | ADDRESS ON FILE |
| GLADYS FIGUEROA ARROYO | ADDRESS ON FILE |
| GLADYS FIGUEROA ARROYO | ADDRESS ON FILE |
| GLADYS FIGUEROA BRITO | ADDRESS ON FILE |
| GLADYS FIGUEROA CORREDOR | ADDRESS ON FILE |
| GLADYS FIGUEROA DE HERNANDEZ | ADDRESS ON FILE |
| GLADYS FIGUEROA FLECHA | ADDRESS ON FILE |
| GLADYS FIGUEROA GARCIA | ADDRESS ON FILE |
| GLADYS FIGUEROA GLADYS | ADDRESS ON FILE |
| GLADYS FIGUEROA GOMEZ | ADDRESS ON FILE |
| GLADYS FIGUEROA LOPEZ | ADDRESS ON FILE |
| GLADYS FIGUEROA MONSERRATE | ADDRESS ON FILE |
| GLADYS FIGUEROA PEREZ | ADDRESS ON FILE |
| GLADYS FIGUEROA RIVERA | ADDRESS ON FILE |
| GLADYS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS FIGUEROA ROSA | ADDRESS ON FILE |
| GLADYS FIGUEROA ROSADO | ADDRESS ON FILE |
| GLADYS FIGUEROA TORRES | ADDRESS ON FILE |
| GLADYS FLORES COLON | ADDRESS ON FILE |
| GLADYS FLORES GARCIA | ADDRESS ON FILE |
| GLADYS FLORES LANDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS FLORES RUIZ | ADDRESS ON FILE |
| GLADYS FLORES RUIZ | ADDRESS ON FILE |
| GLADYS FONSECA BORRAS | ADDRESS ON FILE |
| GLADYS FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS FONTANEZ TORRES | ADDRESS ON FILE |
| GLADYS FORESTIER MALDONADO | ADDRESS ON FILE |
| GLADYS FOSECA MONTANEZ | ADDRESS ON FILE |
| GLADYS FRANCO GARCIA | ADDRESS ON FILE |
| GLADYS G BERRIOS NIEVES | ADDRESS ON FILE |
| GLADYS G MERCADO FRATICELLI | ADDRESS ON FILE |
| GLADYS G ROSARIO OTERO | ADDRESS ON FILE |
| GLADYS GALAN GLADYS | ADDRESS ON FILE |
| GLADYS GALARZA QUILES | ADDRESS ON FILE |
| GLADYS GALINDEZ GALINDEZ | ADDRESS ON FILE |
| GLADYS GANDARILLA ORTIZ | ADDRESS ON FILE |
| GLADYS GARAU GARCIA | ADDRESS ON FILE |
| GLADYS GARAY REILLO | ADDRESS ON FILE |
| GLADYS GARAY REILLO | ADDRESS ON FILE |
| GLADYS GARCIA CABRERA | ADDRESS ON FILE |
| GLADYS GARCIA CARRASQUILLO | ADDRESS ON FILE |
| GLADYS GARCIA CARRION | ADDRESS ON FILE |
| GLADYS GARCIA CORTES | ADDRESS ON FILE |
| GLADYS GARCIA GARCIA | ADDRESS ON FILE |
| GLADYS GARCIA GARCIA | ADDRESS ON FILE |
| GLADYS GARCIA GARCIA | ADDRESS ON FILE |
| GLADYS GARCIA GARCIA | ADDRESS ON FILE |
| GLADYS GARCIA GARCIA | ADDRESS ON FILE |
| GLADYS GARCIA LANDRAU | ADDRESS ON FILE |
| GLADYS GARCIA LEON | ADDRESS ON FILE |
| GLADYS GARCIA LUGO | ADDRESS ON FILE |
| GLADYS GARCIA MORALES | ADDRESS ON FILE |
| GLADYS GARCIA RAMIREZ | ADDRESS ON FILE |
| GLADYS GARCIA RIVERA | ADDRESS ON FILE |
| GLADYS GARCIA RIVERA | ADDRESS ON FILE |
| GLADYS GARCIA ROMAN | ADDRESS ON FILE |
| GLADYS GARCIA SOTOMAYOR | ADDRESS ON FILE |
| GLADYS GAUTHIER GAUTHIER | ADDRESS ON FILE |
| GLADYS GINES RIVERA | ADDRESS ON FILE |
| GLADYS GIRON VELEZ | ADDRESS ON FILE |
| GLADYS GOMEZ ALMEYDA | ADDRESS ON FILE |
| GLADYS GOMEZ GARCIA | ADDRESS ON FILE |
| GLADYS GOMEZ LOPEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ ACOSTA | ADDRESS ON FILE |
| GLADYS GONZALEZ AGRONT | ADDRESS ON FILE |
| GLADYS GONZALEZ CEBOLLERO | ADDRESS ON FILE |
| GLADYS GONZALEZ CEBOLLERO | ADDRESS ON FILE |
| GLADYS GONZALEZ CLASS | ADDRESS ON FILE |
| GLADYS GONZALEZ CLAUDIO | ADDRESS ON FILE |
| GLADYS GONZALEZ CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS GONZALEZ CORDOVA | ADDRESS ON FILE |
| GLADYS GONZALEZ CORDOVA | ADDRESS ON FILE |
| GLADYS GONZALEZ CRUZ | ADDRESS ON FILE |
| GLADYS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| GLADYS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ LARRAURY | ADDRESS ON FILE |
| GLADYS GONZALEZ LIZARDI | ADDRESS ON FILE |
| GLADYS GONZALEZ LIZARDI | ADDRESS ON FILE |
| GLADYS GONZALEZ MALDONADO | ADDRESS ON FILE |
| GLADYS GONZALEZ MARRERO | ADDRESS ON FILE |
| GLADYS GONZALEZ MARRERO | ADDRESS ON FILE |
| GLADYS GONZALEZ MEDINA | ADDRESS ON FILE |
| GLADYS GONZALEZ MOLINA | ADDRESS ON FILE |
| GLADYS GONZALEZ MORALES | ADDRESS ON FILE |
| GLADYS GONZALEZ MORALES | ADDRESS ON FILE |
| GLADYS GONZALEZ NAZARIO | ADDRESS ON FILE |
| GLADYS GONZALEZ NEGRON | ADDRESS ON FILE |
| GLADYS GONZALEZ PANTOJAS | ADDRESS ON FILE |
| GLADYS GONZALEZ PERAZA | ADDRESS ON FILE |
| GLADYS GONZALEZ PEREZ | ADDRESS ON FILE |
| GLADYS GONZALEZ PEREZ | ADDRESS ON FILE |
| GLADYS GONZALEZ REYES | ADDRESS ON FILE |
| GLADYS GONZALEZ RIVERA | ADDRESS ON FILE |
| GLADYS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ ROSADO | ADDRESS ON FILE |
| GLADYS GONZALEZ ROSADO | ADDRESS ON FILE |
| GLADYS GONZALEZ ROSADO | ADDRESS ON FILE |
| GLADYS GONZALEZ SOTO | ADDRESS ON FILE |
| GLADYS GONZALEZ TORRES | ADDRESS ON FILE |
| GLADYS GONZALEZ TOTTI | ADDRESS ON FILE |
| GLADYS GONZALEZ VARGAS | ADDRESS ON FILE |
| GLADYS GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ VICENTE | ADDRESS ON FILE |
| GLADYS GONZALEZ VICENTE | ADDRESS ON FILE |
| GLADYS GUADALUPE PEREZ | ADDRESS ON FILE |
| GLADYS GUADALUPE PEREZ | ADDRESS ON FILE |
| GLADYS GUILBE MORALES | ADDRESS ON FILE |
| GLADYS GUILBE MORALES | ADDRESS ON FILE |
| GLADYS GUILLOTY CALDER | ADDRESS ON FILE |
| GLADYS GUILLOTY CALDER | ADDRESS ON FILE |
| GLADYS GULLON TORRES | ADDRESS ON FILE |
| GLADYS GUTIERREZ MATOS | ADDRESS ON FILE |
| GLADYS GUTIERREZ MATOS | ADDRESS ON FILE |
| GLADYS GUTIERREZ MATOS | ADDRESS ON FILE |
| GLADYS GUZMAN CASALS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS GUZMAN CASALS | ADDRESS ON FILE |
| GLADYS GUZMAN GARCIA | ADDRESS ON FILE |
| GLADYS GUZMAN MARRERO | ADDRESS ON FILE |
| GLADYS H TORRES SANCHEZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ BELTRAN | ADDRESS ON FILE |
| GLADYS HERNANDEZ CORTES | ADDRESS ON FILE |
| GLADYS HERNANDEZ DELIZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ OTANO | ADDRESS ON FILE |
| GLADYS HERNANDEZ PADUA | ADDRESS ON FILE |
| GLADYS HERNANDEZ PEREZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ PEREZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ PEREZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ RIVERA | ADDRESS ON FILE |
| GLADYS HERNANDEZ SOTO | ADDRESS ON FILE |
| GLADYS HOYOS CARMONA | ADDRESS ON FILE |
| GLADYS HOYOS CARMONA | ADDRESS ON FILE |
| GLADYS HUGHES RAMON | ADDRESS ON FILE |
| GLADYS HUGNES CALVO | ADDRESS ON FILE |
| GLADYS HUTSON MONTERO | ADDRESS ON FILE |
| GLADYS I ACEVEDO DIAZ | ADDRESS ON FILE |
| GLADYS I ACEVEDO DIAZ | ADDRESS ON FILE |
| GLADYS I ARROYO OLMO | ADDRESS ON FILE |
| GLADYS I BERRIOS RIVERA | ADDRESS ON FILE |
| GLADYS I BONILLA APONTE | ADDRESS ON FILE |
| GLADYS I BONILLA APONTE | ADDRESS ON FILE |
| GLADYS I CARRERO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS I CARRERO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS I CINTRON FERNANDEZ | ADDRESS ON FILE |
| GLADYS I FALCON ORTIZ | ADDRESS ON FILE |
| GLADYS I FALCON ORTIZ | ADDRESS ON FILE |
| GLADYS I FLORES PADILLA | ADDRESS ON FILE |
| GLADYS I GARCIA COLON | ADDRESS ON FILE |
| GLADYS I GONZALEZ MALABET | ADDRESS ON FILE |
| GLADYS I MALDONADO PAGAN | ADDRESS ON FILE |
| GLADYS I MEDINA | ADDRESS ON FILE |
| GLADYS I RAMIREZ LUGO | ADDRESS ON FILE |
| GLADYS I RUIZ PEREZ | ADDRESS ON FILE |
| GLADYS I SANCHEZ LOPEZ | ADDRESS ON FILE |
| GLADYS I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLADYS I SANTOS RIVERA | ADDRESS ON FILE |
| GLADYS I SOTO PAGAN | ADDRESS ON FILE |
| GLADYS I SOTO PAGAN | ADDRESS ON FILE |
| GLADYS I SOTO PAGAN | ADDRESS ON FILE |
| GLADYS I SOTO PANTOJA | ADDRESS ON FILE |
| GLADYS I VALENTIN RAMOS | ADDRESS ON FILE |
| GLADYS I VALENTIN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS I VAZQUEZ VICENTE | ADDRESS ON FILE |
| GLADYS IGLESIAS CANAL | ADDRESS ON FILE |
| GLADYS IGLESIAS CANAL | ADDRESS ON FILE |
| GLADYS IRIZARRY ALICEA | ADDRESS ON FILE |
| GLADYS IRIZARRY MONTANEZ | ADDRESS ON FILE |
| GLADYS IRIZARRY MUNOZ | ADDRESS ON FILE |
| GLADYS IRIZARRY MUNOZ | ADDRESS ON FILE |
| GLADYS J CAMACHO MARTINEZ | ADDRESS ON FILE |
| GLADYS J CONTRERAS POLANCO | ADDRESS ON FILE |
| GLADYS J MORALES | ADDRESS ON FILE |
| GLADYS J PAGAN CARTAGENA | ADDRESS ON FILE |
| GLADYS J PAGAN CARTAGENA | ADDRESS ON FILE |
| GLADYS J PEREZ CALLEJAS | ADDRESS ON FILE |
| GLADYS J PONCE PONCE | ADDRESS ON FILE |
| GLADYS J PONCE PONCE | ADDRESS ON FILE |
| GLADYS J RAMOS ROSARIO | ADDRESS ON FILE |
| GLADYS J RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS J RODRIGUEZ LAMELA | ADDRESS ON FILE |
| GLADYS J ROJAS SOSA | ADDRESS ON FILE |
| GLADYS J ROSAS REYES | ADDRESS ON FILE |
| GLADYS J ROSAS REYES | ADDRESS ON FILE |
| GLADYS J SOSA ACEVEDO | ADDRESS ON FILE |
| GLADYS J TORRES ALVARADO | ADDRESS ON FILE |
| GLADYS J VARGAS NEGRON | ADDRESS ON FILE |
| GLADYS J VARGAS NEGRON | ADDRESS ON FILE |
| GLADYS J ZAMORA COLLAZO | ADDRESS ON FILE |
| GLADYS JESUS ANDINO | ADDRESS ON FILE |
| GLADYS JESUS CRUZ | ADDRESS ON FILE |
| GLADYS JESUS GONZALEZ | ADDRESS ON FILE |
| GLADYS JESUS MACHADO | ADDRESS ON FILE |
| GLADYS JESUS MACHADO | ADDRESS ON FILE |
| GLADYS JIMENEZ MAYSONET | ADDRESS ON FILE |
| GLADYS JIMENEZ MAYSONET | ADDRESS ON FILE |
| GLADYS JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS JOVET VDA | ADDRESS ON FILE |
| GLADYS JUAN LEBRON | ADDRESS ON FILE |
| GLADYS L ACEVEDO RIVERA | ADDRESS ON FILE |
| GLADYS L CASTRO ALVERIO | ADDRESS ON FILE |
| GLADYS L CASTRO ALVERIO | ADDRESS ON FILE |
| GLADYS L CASTRO ALVERIO | ADDRESS ON FILE |
| GLADYS L DIAZ BIGIO | ADDRESS ON FILE |
| GLADYS L DIAZ LOPEZ | ADDRESS ON FILE |
| GLADYS L FERRER URBINA | ADDRESS ON FILE |
| GLADYS L GONZALEZ GERENA | ADDRESS ON FILE |
| GLADYS L L MARRERO COLLAZO | ADDRESS ON FILE |
| GLADYS L MARRERO COLLAZO | ADDRESS ON FILE |
| GLADYS L MARTINEZ SANTOS | ADDRESS ON FILE |
| GLADYS L MEDINA CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS LABOY MOCTEZUMA | ADDRESS ON FILE |
| GLADYS LABOY ROQUE | ADDRESS ON FILE |
| GLADYS LABOY SANABRIA | ADDRESS ON FILE |
| GLADYS LAMOURT ARCE | ADDRESS ON FILE |
| GLADYS LATORRE LEBRON | ADDRESS ON FILE |
| GLADYS LATORRE LEBRON | ADDRESS ON FILE |
| GLADYS LATORRE LEBRON | ADDRESS ON FILE |
| GLADYS LATORRE ROSADO | ADDRESS ON FILE |
| GLADYS LEBRON | ADDRESS ON FILE |
| GLADYS LEBRON DE ALERS | ADDRESS ON FILE |
| GLADYS LEBRON FIGUEROA | ADDRESS ON FILE |
| GLADYS LEBRON GORDIAN | ADDRESS ON FILE |
| GLADYS LEBRON MERCADO | ADDRESS ON FILE |
| GLADYS LEBRON MORALES | ADDRESS ON FILE |
| GLADYS LEON BONILLA | ADDRESS ON FILE |
| GLADYS LEON BOU | ADDRESS ON FILE |
| GLADYS LLANOS ESQUILIN | ADDRESS ON FILE |
| GLADYS LLANOS GONZALEZ | ADDRESS ON FILE |
| GLADYS LLOPIZ TORRES | ADDRESS ON FILE |
| GLADYS LOPEZ ARROYO | ADDRESS ON FILE |
| GLADYS LOPEZ CABAN | ADDRESS ON FILE |
| GLADYS LOPEZ CABAN | ADDRESS ON FILE |
| GLADYS LOPEZ CAMACHO | ADDRESS ON FILE |
| GLADYS LOPEZ CANCHANI | ADDRESS ON FILE |
| GLADYS LOPEZ COLON | ADDRESS ON FILE |
| GLADYS LOPEZ CRUZ | ADDRESS ON FILE |
| GLADYS LOPEZ CRUZ | ADDRESS ON FILE |
| GLADYS LOPEZ DIAZ | ADDRESS ON FILE |
| GLADYS LOPEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS LOPEZ MARTINEZ | ADDRESS ON FILE |
| GLADYS LOPEZ MELENDEZ | ADDRESS ON FILE |
| GLADYS LOPEZ ORTIZ | ADDRESS ON FILE |
| GLADYS LOPEZ ORTIZ | ADDRESS ON FILE |
| GLADYS LOPEZ PORTALATIN | ADDRESS ON FILE |
| GLADYS LOPEZ PORTALATIN | ADDRESS ON FILE |
| GLADYS LOPEZ RIVERA | ADDRESS ON FILE |
| GLADYS LOPEZ RIVERA | ADDRESS ON FILE |
| GLADYS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS LOPEZ SOTO | ADDRESS ON FILE |
| GLADYS LOPEZ SOTO | ADDRESS ON FILE |
| GLADYS LOPEZ VAZQUEZ | ADDRESS ON FILE |
| GLADYS LOZADA BERNALD | ADDRESS ON FILE |
| GLADYS LOZADA FALU | ADDRESS ON FILE |
| GLADYS LUGO LAVIENA | ADDRESS ON FILE |
| GLADYS LUGO LAVIENA | ADDRESS ON FILE |
| GLADYS LUGO LAVIENA | ADDRESS ON FILE |
| GLADYS LUGO TORRES | ADDRESS ON FILE |
| GLADYS M AMADOR VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS M AVILES GONZALEZ | ADDRESS ON FILE |
| GLADYS M AVILES SANTIAGO | ADDRESS ON FILE |
| GLADYS M AYALA ORTIZ | ADDRESS ON FILE |
| GLADYS M BENITEZ DIAZ | ADDRESS ON FILE |
| GLADYS M BURGOS GONZALEZ | ADDRESS ON FILE |
| GLADYS M CABALLERO COLON | ADDRESS ON FILE |
| GLADYS M CARDONA TORRES | ADDRESS ON FILE |
| GLADYS M CASTRO VILCHES | ADDRESS ON FILE |
| GLADYS M COLBERG DAVILA | ADDRESS ON FILE |
| GLADYS M COLON FIGUEROA | ADDRESS ON FILE |
| GLADYS M COLON LOZADA | ADDRESS ON FILE |
| GLADYS M CORDERO OLIVENCIA | ADDRESS ON FILE |
| GLADYS M COTTO AGUIAR | ADDRESS ON FILE |
| GLADYS M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M CRUZ SERRANO | ADDRESS ON FILE |
| GLADYS M CUADRO TORRES | ADDRESS ON FILE |
| GLADYS M CUADRO TORRES | ADDRESS ON FILE |
| GLADYS M DIAZ COLON | ADDRESS ON FILE |
| GLADYS M DIAZ FIGUEROA | ADDRESS ON FILE |
| GLADYS M DIAZ FIGUEROA | ADDRESS ON FILE |
| GLADYS M DIAZ FIGUEROA | ADDRESS ON FILE |
| GLADYS M DIAZ FIGUEROA | ADDRESS ON FILE |
| GLADYS M ECHEVARRIA MEDINA | ADDRESS ON FILE |
| GLADYS M ESTEBAN CABAN | ADDRESS ON FILE |
| GLADYS M FELICIANO MENDEZ | ADDRESS ON FILE |
| GLADYS M GARCIA REYES | ADDRESS ON FILE |
| GLADYS M GONZALEZ ALEJANDRO | ADDRESS ON FILE |
| GLADYS M GONZALEZ PANTOJA | ADDRESS ON FILE |
| GLADYS M GONZALEZ PANTOJAS | ADDRESS ON FILE |
| GLADYS M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| GLADYS M HENRIQUEZ CARMENATTY | ADDRESS ON FILE |
| GLADYS M HERNANDEZ MALECIO | ADDRESS ON FILE |
| GLADYS M LAURA CORREA | ADDRESS ON FILE |
| GLADYS M LEBRON VELAZQUEZ | ADDRESS ON FILE |
| GLADYS M LOPEZ FELICIANO | ADDRESS ON FILE |
| GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| GLADYS M M AVILES MALDONADO | ADDRESS ON FILE |
| GLADYS M M GARAY FIGUEROA | ADDRESS ON FILE |
| GLADYS M M ORTIZ CURET | ADDRESS ON FILE |
| GLADYS M M PEREZ LABOY | ADDRESS ON FILE |
| GLADYS M MARRERO RUIZ | ADDRESS ON FILE |
| GLADYS M MARTINEZ PIZARRO | ADDRESS ON FILE |
| GLADYS M MARTINEZ ROSA | ADDRESS ON FILE |
| GLADYS M MATOS MARRERO | ADDRESS ON FILE |
| GLADYS M MEDINA COLLAZO | ADDRESS ON FILE |
| GLADYS M MELENDEZ MONSERRA | ADDRESS ON FILE |
| GLADYS M MELENDEZ MONSERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS M MERCADO ORTIZ | ADDRESS ON FILE |
| GLADYS M MERCADO ORTIZ | ADDRESS ON FILE |
| GLADYS M MIRO QUINTON | ADDRESS ON FILE |
| GLADYS M MONTANEZ ORTIZ | ADDRESS ON FILE |
| GLADYS M MORALES RUIZ | ADDRESS ON FILE |
| GLADYS M MORALES RUIZ | ADDRESS ON FILE |
| GLADYS M OLIVERO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M OLIVERO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M ORTIZ COLON | ADDRESS ON FILE |
| GLADYS M ORTIZ OCASIO | ADDRESS ON FILE |
| GLADYS M OTERO LOPEZ | ADDRESS ON FILE |
| GLADYS M OTERO LOPEZ | ADDRESS ON FILE |
| GLADYS M PABON SANTIAGO | ADDRESS ON FILE |
| GLADYS M PAGAN | ADDRESS ON FILE |
| GLADYS M PENATE | ADDRESS ON FILE |
| GLADYS M PEREZ RIVERA | ADDRESS ON FILE |
| GLADYS M QUINONES LAMBOY | ADDRESS ON FILE |
| GLADYS M QUINONES LAMBOY | ADDRESS ON FILE |
| GLADYS M RIVERA GUZMAN | ADDRESS ON FILE |
| GLADYS M RIVERA OTERO | ADDRESS ON FILE |
| GLADYS M RIVERA REYES | ADDRESS ON FILE |
| GLADYS M RIVERA REYES | ADDRESS ON FILE |
| GLADYS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M RIVERAS BLANCO | ADDRESS ON FILE |
| GLADYS M RODRIGUEZ JESU | ADDRESS ON FILE |
| GLADYS M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GLADYS M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GLADYS M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLADYS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M ROMAN RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M SALAS UGARTE | ADDRESS ON FILE |
| GLADYS M SANTANA NEGRON | ADDRESS ON FILE |
| GLADYS M SANTIAGO JIMENEZ | ADDRESS ON FILE |
| GLADYS M SILVA BADILLO | ADDRESS ON FILE |
| GLADYS M SOSA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M SOSA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M SOTO | ADDRESS ON FILE |
| GLADYS M SOTO CINTRON | ADDRESS ON FILE |
| GLADYS M SOTO MELENDEZ | ADDRESS ON FILE |
| GLADYS M TORRES CARDONA | ADDRESS ON FILE |
| GLADYS M TORRES DAVID | ADDRESS ON FILE |
| GLADYS M TORRES TORRES | ADDRESS ON FILE |
| GLADYS M TRABAL QUINTANA | ADDRESS ON FILE |
| GLADYS M URBINA GONZALEZ | ADDRESS ON FILE |
| GLADYS M VALDEZ DE NUNEZ | ADDRESS ON FILE |
| GLADYS M VALE ROMAN | ADDRESS ON FILE |
| GLADYS M VAZQUEZ NIEVES | ADDRESS ON FILE |
| GLADYS M VEGA RIOS | ADDRESS ON FILE |
| GLADYS M VEGA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS M VEGA ROSA | ADDRESS ON FILE |
| GLADYS M VEGA SANTIAGO | ADDRESS ON FILE |
| GLADYS M VELAZQUEZ GALARZA | ADDRESS ON FILE |
| GLADYS M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| GLADYS M VELEZ CANDELARIO | ADDRESS ON FILE |
| GLADYS M VELEZ PARRILLA | ADDRESS ON FILE |
| GLADYS M VILA CARRERAS | ADDRESS ON FILE |
| GLADYS M VINCENTY VILA | ADDRESS ON FILE |
| GLADYS M YAMBO CASANOVA | ADDRESS ON FILE |
| GLADYS M ZAYAS RUNKEL | ADDRESS ON FILE |
| GLADYS MACHADO OLIVERAS | ADDRESS ON FILE |
| GLADYS MACHADO OLIVERAS | ADDRESS ON FILE |
| GLADYS MACHADO RAMOS | ADDRESS ON FILE |
| GLADYS MACHICOTE MATOS | ADDRESS ON FILE |
| GLADYS MACHICOTE MATOS | ADDRESS ON FILE |
| GLADYS MACHUCA LAGUNA | ADDRESS ON FILE |
| GLADYS MAISONET DELGADO | ADDRESS ON FILE |
| GLADYS MALDONADO ALBINO | ADDRESS ON FILE |
| GLADYS MALDONADO BASCO | ADDRESS ON FILE |
| GLADYS MALDONADO DE COLE | ADDRESS ON FILE |
| GLADYS MALDONADO DE COLE | ADDRESS ON FILE |
| GLADYS MALDONADO HERNANDEZ | ADDRESS ON FILE |
| GLADYS MALDONADO MALDONADO | ADDRESS ON FILE |
| GLADYS MALDONADO MALDONADO | ADDRESS ON FILE |
| GLADYS MALDONADO MEJIAS | ADDRESS ON FILE |
| GLADYS MALDONADO MEJIAS | ADDRESS ON FILE |
| GLADYS MALDONADO MEJIAS | ADDRESS ON FILE |
| GLADYS MALDONADO MEJIAS | ADDRESS ON FILE |
| GLADYS MALDONADO SAEZ | ADDRESS ON FILE |
| GLADYS MALDONADO VAZQUEZ | ADDRESS ON FILE |
| GLADYS MANZANO ORTIZ | ADDRESS ON FILE |
| GLADYS MARIETTI DOMINICCI | ADDRESS ON FILE |
| GLADYS MARIN CEDENO | ADDRESS ON FILE |
| GLADYS MARINO PEREZ | ADDRESS ON FILE |
| GLADYS MARQUEZ | ADDRESS ON FILE |
| GLADYS MARQUEZ FIGUEROA | ADDRESS ON FILE |
| GLADYS MARRERO | ADDRESS ON FILE |
| GLADYS MARRERO MALDONADO | ADDRESS ON FILE |
| GLADYS MARRERO MALDONADO | ADDRESS ON FILE |
| GLADYS MARRERO QUILES | ADDRESS ON FILE |
| GLADYS MARRERO QUILES | ADDRESS ON FILE |
| GLADYS MARRERO QUILES | ADDRESS ON FILE |
| GLADYS MARRERO QUILES | ADDRESS ON FILE |
| GLADYS MARTINEZ ALSINA | ADDRESS ON FILE |
| GLADYS MARTINEZ ALSINA | ADDRESS ON FILE |
| GLADYS MARTINEZ BODON | ADDRESS ON FILE |
| GLADYS MARTINEZ CORTES | ADDRESS ON FILE |
| GLADYS MARTINEZ COTTO | ADDRESS ON FILE |
| GLADYS MARTINEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS MARTINEZ GARCIA | ADDRESS ON FILE |
| GLADYS MARTINEZ GARCIA | ADDRESS ON FILE |
| GLADYS MARTINEZ GARCIA | ADDRESS ON FILE |
| GLADYS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS MARTINEZ LARACUENTE | ADDRESS ON FILE |
| GLADYS MARTINEZ LIQUET | ADDRESS ON FILE |
| GLADYS MARTINEZ LUGO | ADDRESS ON FILE |
| GLADYS MARTINEZ MENDEZ | ADDRESS ON FILE |
| GLADYS MARTINEZ MERCADO | ADDRESS ON FILE |
| GLADYS MARTINEZ MORALES | ADDRESS ON FILE |
| GLADYS MARTINEZ OLIVER | ADDRESS ON FILE |
| GLADYS MARTINEZ RETAMAR | ADDRESS ON FILE |
| GLADYS MARTINEZ RETAMAR | ADDRESS ON FILE |
| GLADYS MARTINEZ RIOS | ADDRESS ON FILE |
| GLADYS MARTINEZ SEDA | ADDRESS ON FILE |
| GLADYS MARTINEZ TORRES | ADDRESS ON FILE |
| GLADYS MARTINEZ TORRES | ADDRESS ON FILE |
| GLADYS MARTINEZ TORRES | ADDRESS ON FILE |
| GLADYS MARTINEZ VEGA | ADDRESS ON FILE |
| GLADYS MARTINEZ VEGA | ADDRESS ON FILE |
| GLADYS MARTINEZ VELEZ | ADDRESS ON FILE |
| GLADYS MATHEWS KUILAN | ADDRESS ON FILE |
| GLADYS MATOS DIAZ | ADDRESS ON FILE |
| GLADYS MATOS FLORES | ADDRESS ON FILE |
| GLADYS MATOS PEREZ | ADDRESS ON FILE |
| GLADYS MATOS RAMOS | ADDRESS ON FILE |
| GLADYS MATOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS MATOS SANTIAGO | ADDRESS ON FILE |
| GLADYS MATOS SANTIAGO | ADDRESS ON FILE |
| GLADYS MATOS SANTOS | ADDRESS ON FILE |
| GLADYS MATTA BENEDETTY | ADDRESS ON FILE |
| GLADYS MEDINA ALVAREZ | ADDRESS ON FILE |
| GLADYS MEDINA ALVAREZ | ADDRESS ON FILE |
| GLADYS MEDINA ANDUJAR | ADDRESS ON FILE |
| GLADYS MEDINA FELICIANO | ADDRESS ON FILE |
| GLADYS MEDINA GUTIERREZ | ADDRESS ON FILE |
| GLADYS MEDINA TORRES | ADDRESS ON FILE |
| GLADYS MEDINA VAZQUEZ | ADDRESS ON FILE |
| GLADYS MELENDEZ COLON | ADDRESS ON FILE |
| GLADYS MELENDEZ COLON | ADDRESS ON FILE |
| GLADYS MELENDEZ COLON | ADDRESS ON FILE |
| GLADYS MELENDEZ DIAZ | ADDRESS ON FILE |
| GLADYS MELENDEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS MELENDEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS MELENDEZ MORALES | ADDRESS ON FILE |
| GLADYS MELENDEZ ORTIZ | ADDRESS ON FILE |
| GLADYS MELENDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS MELENDEZ TORRES | ADDRESS ON FILE |
| GLADYS MENDEZ CABAN | ADDRESS ON FILE |
| GLADYS MENDEZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS MENDEZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS MENDEZ SANTANA | ADDRESS ON FILE |
| GLADYS MENDOZA RIVERA | ADDRESS ON FILE |
| GLADYS MENENDEZ RAMOS | ADDRESS ON FILE |
| GLADYS MERCADO CABRERA | ADDRESS ON FILE |
| GLADYS MERCADO CARRION | ADDRESS ON FILE |
| GLADYS MERCADO VELEZ | ADDRESS ON FILE |
| GLADYS MIELES RODRIGUEZ | ADDRESS ON FILE |
| GLADYS MINGUELA VAZQUEZ | ADDRESS ON FILE |
| GLADYS MIRANDA SOTO | ADDRESS ON FILE |
| GLADYS MIRANDA TORRES | ADDRESS ON FILE |
| GLADYS MOJICA MARTINEZ | ADDRESS ON FILE |
| GLADYS MOJICA ORTIZ | ADDRESS ON FILE |
| GLADYS MOLINA RIVERA | ADDRESS ON FILE |
| GLADYS MONGE AMADOR | ADDRESS ON FILE |
| GLADYS MONT SOTO | ADDRESS ON FILE |
| GLADYS MONTALVO AYALA | ADDRESS ON FILE |
| GLADYS MONTALVO MENDEZ | ADDRESS ON FILE |
| GLADYS MONTALVO RAMOS | ADDRESS ON FILE |
| GLADYS MONTALVO RIVERA | ADDRESS ON FILE |
| GLADYS MONTALVO RIVERA | ADDRESS ON FILE |
| GLADYS MONTALVO RIVERA | ADDRESS ON FILE |
| GLADYS MONTANEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS MONTANEZ ROMAN | ADDRESS ON FILE |
| GLADYS MONTANEZ TORRES | ADDRESS ON FILE |
| GLADYS MORALES B NO APELLIDO | ADDRESS ON FILE |
| GLADYS MORALES CRUZ | ADDRESS ON FILE |
| GLADYS MORALES CRUZ | ADDRESS ON FILE |
| GLADYS MORALES FELICIE | ADDRESS ON FILE |
| GLADYS MORALES GERENA | ADDRESS ON FILE |
| GLADYS MORALES GERENA | ADDRESS ON FILE |
| GLADYS MORALES GLADYS | ADDRESS ON FILE |
| GLADYS MORALES LEBRON | ADDRESS ON FILE |
| GLADYS MORALES LEBRON | ADDRESS ON FILE |
| GLADYS MORALES MARTINEZ | ADDRESS ON FILE |
| GLADYS MORALES MERCADO | ADDRESS ON FILE |
| GLADYS MORALES MONZON | ADDRESS ON FILE |
| GLADYS MORALES PASSAPERA | ADDRESS ON FILE |
| GLADYS MORALES PASSAPERA | ADDRESS ON FILE |
| GLADYS MORALES QUINONES | ADDRESS ON FILE |
| GLADYS MORALES RODRIGUEZ | ADDRESS ON FILE |
| GLADYS MORALES TORRENS | ADDRESS ON FILE |
| GLADYS MORALES VERA | ADDRESS ON FILE |
| GLADYS MORAN MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS MORELL | ADDRESS ON FILE |
| GLADYS MORENO DIAZ | ADDRESS ON FILE |
| GLADYS MORENO ECHEVARRIA | ADDRESS ON FILE |
| GLADYS MORENO MATOS | ADDRESS ON FILE |
| GLADYS MORENO ORTIZ | ADDRESS ON FILE |
| GLADYS MORENO QUINONES | ADDRESS ON FILE |
| GLADYS MORENO TORRES | ADDRESS ON FILE |
| GLADYS MORENO TORRES | ADDRESS ON FILE |
| GLADYS MOYA ROMERO | ADDRESS ON FILE |
| GLADYS MOYET CRUZ | ADDRESS ON FILE |
| GLADYS MULERO JOUBERT | ADDRESS ON FILE |
| GLADYS MUNDO MILLAN | ADDRESS ON FILE |
| GLADYS MUNET ZAYAS | ADDRESS ON FILE |
| GLADYS MUNIZ NUNEZ | ADDRESS ON FILE |
| GLADYS MUNIZ NUNEZ | ADDRESS ON FILE |
| GLADYS MUNIZ SANTOS | ADDRESS ON FILE |
| GLADYS MUNOZ LORENZO | ADDRESS ON FILE |
| GLADYS N ANDINO TAPIA | ADDRESS ON FILE |
| GLADYS N ANDINO TAPIA | ADDRESS ON FILE |
| GLADYS N ARROYO CANALES | ADDRESS ON FILE |
| GLADYS N BARRETO PEREZ | ADDRESS ON FILE |
| GLADYS N CALDERON GONZALEZ | ADDRESS ON FILE |
| GLADYS N CHINEA RAMOS | ADDRESS ON FILE |
| GLADYS N CHINEA RAMOS | ADDRESS ON FILE |
| GLADYS N COLON ROSADO | ADDRESS ON FILE |
| GLADYS N FLORES ORTIZ | ADDRESS ON FILE |
| GLADYS N FLORES ORTIZ | ADDRESS ON FILE |
| GLADYS N FUENTES CRUZ | ADDRESS ON FILE |
| GLADYS N GRACIA CLEMENT | ADDRESS ON FILE |
| GLADYS N GRACIA CLEMENT | ADDRESS ON FILE |
| GLADYS N LOPEZ VILLANUEVA | ADDRESS ON FILE |
| GLADYS N N ANDINO TAPIA | ADDRESS ON FILE |
| GLADYS N N OTERO FLORES | ADDRESS ON FILE |
| GLADYS N ORTIZ BERRIOS | ADDRESS ON FILE |
| GLADYS N RAMOS RIVERA | ADDRESS ON FILE |
| GLADYS N RIVERA ALICEA | ADDRESS ON FILE |
| GLADYS N RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS N ROMAN RUIZ | ADDRESS ON FILE |
| GLADYS N TORRES DIAZ | ADDRESS ON FILE |
| GLADYS N TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| GLADYS N VISBAL DE SANTOS | ADDRESS ON FILE |
| GLADYS NAPOLES SMITH | ADDRESS ON FILE |
| GLADYS NARVAEZ GARCIA | ADDRESS ON FILE |
| GLADYS NAVARRO MIRANDA | ADDRESS ON FILE |
| GLADYS NAVARRO SERRANO | ADDRESS ON FILE |
| GLADYS NAZARIO CEDENO | ADDRESS ON FILE |
| GLADYS NEGRON COLLAZO | ADDRESS ON FILE |
| GLADYS NEGRON MARRERO | ADDRESS ON FILE |
| GLADYS NEGRON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS NEGRON RIVERA | ADDRESS ON FILE |
| GLADYS NEGRON RIVERA | ADDRESS ON FILE |
| GLADYS NEGRON RIVERA | ADDRESS ON FILE |
| GLADYS NEGRON SANTOS | ADDRESS ON FILE |
| GLADYS NEGRON VAZQUEZ | ADDRESS ON FILE |
| GLADYS NEGRONI BERRIOS | ADDRESS ON FILE |
| GLADYS NEVAREZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS NEVAREZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS NIEVES CABRERA | ADDRESS ON FILE |
| GLADYS NIEVES CARRILLO | ADDRESS ON FILE |
| GLADYS NIEVES FRESE | ADDRESS ON FILE |
| GLADYS NIEVES GONZALEZ | ADDRESS ON FILE |
| GLADYS NIEVES MORALES | ADDRESS ON FILE |
| GLADYS NIEVES RAMOS | ADDRESS ON FILE |
| GLADYS NIEVES REYES | ADDRESS ON FILE |
| GLADYS NIEVES RIVERA | ADDRESS ON FILE |
| GLADYS NIEVES TORRES | ADDRESS ON FILE |
| GLADYS NIEVES TORRES | ADDRESS ON FILE |
| GLADYS NIEVES VALLE | ADDRESS ON FILE |
| GLADYS O FEBO PAGAN | ADDRESS ON FILE |
| GLADYS O SOTO ACEVEDO | ADDRESS ON FILE |
| GLADYS OCASIO BURGOS | ADDRESS ON FILE |
| GLADYS OCASIO MERCADO | ADDRESS ON FILE |
| GLADYS OCASIO OCASIO | ADDRESS ON FILE |
| GLADYS OCASIO VEGA | ADDRESS ON FILE |
| GLADYS OCASIO VEGA | ADDRESS ON FILE |
| GLADYS OJEDA ORTIZ | ADDRESS ON FILE |
| GLADYS OLIVERAS PEREZ | ADDRESS ON FILE |
| GLADYS OLIVERAS VILLANUEVA | ADDRESS ON FILE |
| GLADYS OLIVIER DAVILA | ADDRESS ON FILE |
| GLADYS OQUENDO DE JESUS | ADDRESS ON FILE |
| GLADYS ORAMA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS ORENGO MARTI | ADDRESS ON FILE |
| GLADYS ORENGO ROHENA | ADDRESS ON FILE |
| GLADYS ORTA GARCIA | ADDRESS ON FILE |
| GLADYS ORTEGA AYALA | ADDRESS ON FILE |
| GLADYS ORTIZ ALBINO | ADDRESS ON FILE |
| GLADYS ORTIZ CARRION | ADDRESS ON FILE |
| GLADYS ORTIZ COLON | ADDRESS ON FILE |
| GLADYS ORTIZ CUEVAS | ADDRESS ON FILE |
| GLADYS ORTIZ DIAZ | ADDRESS ON FILE |
| GLADYS ORTIZ FEBUS | ADDRESS ON FILE |
| GLADYS ORTIZ GONZALEZ | ADDRESS ON FILE |
| GLADYS ORTIZ GONZALEZ | ADDRESS ON FILE |
| GLADYS ORTIZ GONZALEZ | ADDRESS ON FILE |
| GLADYS ORTIZ LOPEZ | ADDRESS ON FILE |
| GLADYS ORTIZ LOPEZ | ADDRESS ON FILE |
| GLADYS ORTIZ MENDEZ | ADDRESS ON FILE |
| GLADYS ORTIZ MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS ORTIZ MONTES | ADDRESS ON FILE |
| GLADYS ORTIZ OQUENDO | ADDRESS ON FILE |
| GLADYS ORTIZ PONCE | ADDRESS ON FILE |
| GLADYS ORTIZ PONCE | ADDRESS ON FILE |
| GLADYS ORTIZ RIVERA | ADDRESS ON FILE |
| GLADYS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS ORTIZ SANCHEZ | ADDRESS ON FILE |
| GLADYS ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLADYS ORTIZ SIRAGUSA | ADDRESS ON FILE |
| GLADYS ORTIZ SOTO | ADDRESS ON FILE |
| GLADYS ORTIZ ZAYAS | ADDRESS ON FILE |
| GLADYS OSORIO GARCIA | ADDRESS ON FILE |
| GLADYS OTERO MARRERO | ADDRESS ON FILE |
| GLADYS OYOLA COTTO | ADDRESS ON FILE |
| GLADYS OYOLA COTTO | ADDRESS ON FILE |
| GLADYS P RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| GLADYS P RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| GLADYS PABON LOPEZ | ADDRESS ON FILE |
| GLADYS PABON RODRIGUEZ | ADDRESS ON FILE |
| GLADYS PABON RODRIGUEZ | ADDRESS ON FILE |
| GLADYS PABON ROMAN | ADDRESS ON FILE |
| GLADYS PACHECO GUZMAN | ADDRESS ON FILE |
| GLADYS PACHECO RIVERA | ADDRESS ON FILE |
| GLADYS PACHECO SANTIAGO | ADDRESS ON FILE |
| GLADYS PACHECO SANTIAGO | ADDRESS ON FILE |
| GLADYS PACHECO TORRES | ADDRESS ON FILE |
| GLADYS PADILLA AQUINO | ADDRESS ON FILE |
| GLADYS PADILLA LUGO | ADDRESS ON FILE |
| GLADYS PADILLA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS PADUA LOPEZ | ADDRESS ON FILE |
| GLADYS PAGAN | ADDRESS ON FILE |
| GLADYS PAGAN CARTAGENA | ADDRESS ON FILE |
| GLADYS PAGAN ESTELA | ADDRESS ON FILE |
| GLADYS PAGAN MELENDEZ | ADDRESS ON FILE |
| GLADYS PAGAN MELENDEZ | ADDRESS ON FILE |
| GLADYS PANTOJA REYES | ADDRESS ON FILE |
| GLADYS PAREDES | ADDRESS ON FILE |
| GLADYS PARILLA GARCIA | ADDRESS ON FILE |
| GLADYS PASTRANA PEREZ | ADDRESS ON FILE |
| GLADYS PAZ RIVERA | ADDRESS ON FILE |
| GLADYS PEA MENDOZA | ADDRESS ON FILE |
| GLADYS PEDROSA ORTIZ | ADDRESS ON FILE |
| GLADYS PELLOT SALAS | ADDRESS ON FILE |
| GLADYS PENA MENDOZA | ADDRESS ON FILE |
| GLADYS PENA MENDOZA | ADDRESS ON FILE |
| GLADYS PENA NEGRON | ADDRESS ON FILE |
| GLADYS PENA NEGRON | ADDRESS ON FILE |
| GLADYS PEREIRA GUZMAN | ADDRESS ON FILE |
| GLADYS PEREIRA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS PEREZ AVILES | ADDRESS ON FILE |
| GLADYS PEREZ COLON | ADDRESS ON FILE |
| GLADYS PEREZ CRUZ | ADDRESS ON FILE |
| GLADYS PEREZ CRUZ | ADDRESS ON FILE |
| GLADYS PEREZ CUEVAS | ADDRESS ON FILE |
| GLADYS PEREZ GONZALEZ | ADDRESS ON FILE |
| GLADYS PEREZ JIMENEZ | ADDRESS ON FILE |
| GLADYS PEREZ JIMENEZ | ADDRESS ON FILE |
| GLADYS PEREZ JIMENEZ | ADDRESS ON FILE |
| GLADYS PEREZ NIEVES | ADDRESS ON FILE |
| GLADYS PEREZ OCASIO | ADDRESS ON FILE |
| GLADYS PEREZ OJEDA | ADDRESS ON FILE |
| GLADYS PEREZ ORTIZ | ADDRESS ON FILE |
| GLADYS PEREZ PEREZ | ADDRESS ON FILE |
| GLADYS PEREZ RAMIREZ | ADDRESS ON FILE |
| GLADYS PEREZ RIOS | ADDRESS ON FILE |
| GLADYS PEREZ ROBLES | ADDRESS ON FILE |
| GLADYS PEREZ ROSADO | ADDRESS ON FILE |
| GLADYS PEREZ ROSADO | ADDRESS ON FILE |
| GLADYS PEREZ ROSADO | ADDRESS ON FILE |
| GLADYS PEREZ ROSADO | ADDRESS ON FILE |
| GLADYS PEREZ RUIZ | ADDRESS ON FILE |
| GLADYS PEREZ SAIS | ADDRESS ON FILE |
| GLADYS PEREZ SANTIAGO | ADDRESS ON FILE |
| GLADYS PEREZ SEQUI | ADDRESS ON FILE |
| GLADYS PEREZ SERRA | ADDRESS ON FILE |
| GLADYS PEREZ SIERRA | ADDRESS ON FILE |
| GLADYS PEREZ SIERRA | ADDRESS ON FILE |
| GLADYS PIMENTEL QUINONES | ADDRESS ON FILE |
| GLADYS PINERO VINALES | ADDRESS ON FILE |
| GLADYS PINET PIZARRO | ADDRESS ON FILE |
| GLADYS PIZARRO FIGUEROA | ADDRESS ON FILE |
| GLADYS PIZARRO MELENDEZ | ADDRESS ON FILE |
| GLADYS PIZARRO MELENDEZ | ADDRESS ON FILE |
| GLADYS PIZARRO NEGRON | ADDRESS ON FILE |
| GLADYS PIZARRO TORRES | ADDRESS ON FILE |
| GLADYS PLANAS COPPINS | ADDRESS ON FILE |
| GLADYS POMALES POMALES | ADDRESS ON FILE |
| GLADYS PONCE PEREZ | ADDRESS ON FILE |
| GLADYS PRADO ALVAREZ | ADDRESS ON FILE |
| GLADYS PUENTE RAMIREZ | ADDRESS ON FILE |
| GLADYS QUILES ROSADO | ADDRESS ON FILE |
| GLADYS QUINONES CRESPO | ADDRESS ON FILE |
| GLADYS QUINONES IRIZARRY | ADDRESS ON FILE |
| GLADYS QUINONES NEGRON | ADDRESS ON FILE |
| GLADYS QUINONES PACHECO | ADDRESS ON FILE |
| GLADYS QUINONES PACHECO | ADDRESS ON FILE |
| GLADYS QUINONES RIVERA | ADDRESS ON FILE |
| GLADYS QUINONES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS QUINONES RODRIGUEZ | ADDRESS ON FILE |
| GLADYS QUINTANA AYALA | ADDRESS ON FILE |
| GLADYS R FIGUEROA ROSA | ADDRESS ON FILE |
| GLADYS R LOPEZ CARO | ADDRESS ON FILE |
| GLADYS R MALDONADO DAVILA | ADDRESS ON FILE |
| GLADYS R MERCADO DONES | ADDRESS ON FILE |
| GLADYS R MERCADO DONES | ADDRESS ON FILE |
| GLADYS R MORALES ROMAN | ADDRESS ON FILE |
| GLADYS R RIVERA DIAZ | ADDRESS ON FILE |
| GLADYS R SALICRUP RIVERA | ADDRESS ON FILE |
| GLADYS R WALKER ENCARNACION | ADDRESS ON FILE |
| GLADYS RAMIREZ ARELLANO | ADDRESS ON FILE |
| GLADYS RAMIREZ MARTINEZ | ADDRESS ON FILE |
| GLADYS RAMIREZ ROSA | ADDRESS ON FILE |
| GLADYS RAMOS APONTE | ADDRESS ON FILE |
| GLADYS RAMOS CAMACHO | ADDRESS ON FILE |
| GLADYS RAMOS MELENDEZ | ADDRESS ON FILE |
| GLADYS RAMOS MELENDEZ | ADDRESS ON FILE |
| GLADYS RAMOS RAMOS | ADDRESS ON FILE |
| GLADYS RAMOS RIVERA | ADDRESS ON FILE |
| GLADYS RAMOS RIVERA | ADDRESS ON FILE |
| GLADYS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RAMOS VALENTIN | ADDRESS ON FILE |
| GLADYS RAMOS VELAZQUEZ | ADDRESS ON FILE |
| GLADYS REDONDO HERNANDEZ | ADDRESS ON FILE |
| GLADYS REYES DE JESUS | ADDRESS ON FILE |
| GLADYS REYES LOPEZ | ADDRESS ON FILE |
| GLADYS REYES MUNOZ | ADDRESS ON FILE |
| GLADYS REYES RIVERA | ADDRESS ON FILE |
| GLADYS REYES RIVERA | ADDRESS ON FILE |
| GLADYS REYES RIVERA | ADDRESS ON FILE |
| GLADYS REYES RIVERA | ADDRESS ON FILE |
| GLADYS RIOS CRUZ | ADDRESS ON FILE |
| GLADYS RIOS CRUZ | ADDRESS ON FILE |
| GLADYS RIOS DE SEGARRA | ADDRESS ON FILE |
| GLADYS RIOS DE SEGARRA | ADDRESS ON FILE |
| GLADYS RIOS GALARZA | ADDRESS ON FILE |
| GLADYS RIOS IRIZARRY | ADDRESS ON FILE |
| GLADYS RIOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RIOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RIOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RIOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RIOS RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RIOS SEGARRA | ADDRESS ON FILE |
| GLADYS RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA ACOBES | ADDRESS ON FILE |
| GLADYS RIVERA AMBERT | ADDRESS ON FILE |
| GLADYS RIVERA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS RIVERA BARREIRO | ADDRESS ON FILE |
| GLADYS RIVERA BERDECIA | ADDRESS ON FILE |
| GLADYS RIVERA CABAN | ADDRESS ON FILE |
| GLADYS RIVERA CAMUY | ADDRESS ON FILE |
| GLADYS RIVERA CARTAGENA | ADDRESS ON FILE |
| GLADYS RIVERA CASTRO | ADDRESS ON FILE |
| GLADYS RIVERA COLLAZO | ADDRESS ON FILE |
| GLADYS RIVERA COLON | ADDRESS ON FILE |
| GLADYS RIVERA COLON | ADDRESS ON FILE |
| GLADYS RIVERA CORREA | ADDRESS ON FILE |
| GLADYS RIVERA CRUZ | ADDRESS ON FILE |
| GLADYS RIVERA DIAZ | ADDRESS ON FILE |
| GLADYS RIVERA DIAZ | ADDRESS ON FILE |
| GLADYS RIVERA FERNANDEZ | ADDRESS ON FILE |
| GLADYS RIVERA FERNANDEZ | ADDRESS ON FILE |
| GLADYS RIVERA FLORES | ADDRESS ON FILE |
| GLADYS RIVERA FONSECA | ADDRESS ON FILE |
| GLADYS RIVERA GARCIA | ADDRESS ON FILE |
| GLADYS RIVERA HERNANDEZ | ADDRESS ON FILE |
| GLADYS RIVERA MARI | ADDRESS ON FILE |
| GLADYS RIVERA MARTINEZ | ADDRESS ON FILE |
| GLADYS RIVERA MARTINEZ | ADDRESS ON FILE |
| GLADYS RIVERA MARTINEZ | ADDRESS ON FILE |
| GLADYS RIVERA MARTINEZ | ADDRESS ON FILE |
| GLADYS RIVERA MARTINEZ | ADDRESS ON FILE |
| GLADYS RIVERA MEJIA | ADDRESS ON FILE |
| GLADYS RIVERA MEJIA | ADDRESS ON FILE |
| GLADYS RIVERA MEJIA | ADDRESS ON FILE |
| GLADYS RIVERA MELENDEZ | ADDRESS ON FILE |
| GLADYS RIVERA NARVAEZ | ADDRESS ON FILE |
| GLADYS RIVERA NEGRON | ADDRESS ON FILE |
| GLADYS RIVERA ORTEGA | ADDRESS ON FILE |
| GLADYS RIVERA ORTIZ | ADDRESS ON FILE |
| GLADYS RIVERA OTERO | ADDRESS ON FILE |
| GLADYS RIVERA PADILLA | ADDRESS ON FILE |
| GLADYS RIVERA RAMOS | ADDRESS ON FILE |
| GLADYS RIVERA REYES | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA ROBLES | ADDRESS ON FILE |
| GLADYS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RIVERA ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS RIVERA ROSADO | ADDRESS ON FILE |
| GLADYS RIVERA ROSARIO | ADDRESS ON FILE |
| GLADYS RIVERA RUIZ | ADDRESS ON FILE |
| GLADYS RIVERA RUIZ | ADDRESS ON FILE |
| GLADYS RIVERA RUIZ | ADDRESS ON FILE |
| GLADYS RIVERA RUIZ | ADDRESS ON FILE |
| GLADYS RIVERA SOSTRE | ADDRESS ON FILE |
| GLADYS RIVERA SOSTRE | ADDRESS ON FILE |
| GLADYS RIVERA VAZQUEZ | ADDRESS ON FILE |
| GLADYS RIVERA VEGA | ADDRESS ON FILE |
| GLADYS RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GLADYS RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GLADYS RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GLADYS ROBLES FEBUS | ADDRESS ON FILE |
| GLADYS ROBLES FEBUS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ BIAGGI | ADDRESS ON FILE |
| GLADYS RODRIGUEZ BIAGGI | ADDRESS ON FILE |
| GLADYS RODRIGUEZ CARDONA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ COLON | ADDRESS ON FILE |
| GLADYS RODRIGUEZ COLON | ADDRESS ON FILE |
| GLADYS RODRIGUEZ COLON | ADDRESS ON FILE |
| GLADYS RODRIGUEZ DE ORTIZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ DUENO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ FLORES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GUEVARA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ JESUS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ JUSINO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ JUSINO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MATOS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MILLAN | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MORALES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MORENO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MORENO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ NOGUERAS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ NOLASCO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ OROZCO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ PALES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ROJAS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE |
| GLADYS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ SEVILLA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ SOTO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ SOTO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ SOTO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VEGA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VEGA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VEGA | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VELEZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| GLADYS ROJAS PEREZ | ADDRESS ON FILE |
| GLADYS ROJAS PEREZ | ADDRESS ON FILE |
| GLADYS ROLDAN FONTANEZ | ADDRESS ON FILE |
| GLADYS ROLDAN PRADO | ADDRESS ON FILE |
| GLADYS ROLON RIVERA | ADDRESS ON FILE |
| GLADYS ROMAN MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS ROMAN MARTINEZ | ADDRESS ON FILE |
| GLADYS ROMAN MARTINEZ | ADDRESS ON FILE |
| GLADYS ROMAN MIRO | ADDRESS ON FILE |
| GLADYS ROMAN PIZARRO | ADDRESS ON FILE |
| GLADYS ROMAN RIVERA | ADDRESS ON FILE |
| GLADYS ROMAN TERRON | ADDRESS ON FILE |
| GLADYS ROMAN TERRON | ADDRESS ON FILE |
| GLADYS ROMAN TORRES | ADDRESS ON FILE |
| GLADYS ROMAN VELAZQUEZ | ADDRESS ON FILE |
| GLADYS ROQUE MONTES | ADDRESS ON FILE |
| GLADYS ROSA FIGUEROA | ADDRESS ON FILE |
| GLADYS ROSA MATTEI | ADDRESS ON FILE |
| GLADYS ROSA MATTEI | ADDRESS ON FILE |
| GLADYS ROSA MOJICA | ADDRESS ON FILE |
| GLADYS ROSA VILLEGAS | ADDRESS ON FILE |
| GLADYS ROSADO BARRETO | ADDRESS ON FILE |
| GLADYS ROSADO BARRETO | ADDRESS ON FILE |
| GLADYS ROSADO BARRETO | ADDRESS ON FILE |
| GLADYS ROSADO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS ROSADO SANTIAGO | ADDRESS ON FILE |
| GLADYS ROSADO SERRANO | ADDRESS ON FILE |
| GLADYS ROSARIO ACEVEDO | ADDRESS ON FILE |
| GLADYS ROSARIO ACEVEDO | ADDRESS ON FILE |
| GLADYS ROSARIO CANCEL | ADDRESS ON FILE |
| GLADYS ROSARIO GONZALEZ | ADDRESS ON FILE |
| GLADYS ROSARIO GONZALEZ | ADDRESS ON FILE |
| GLADYS ROSARIO MOLINA | ADDRESS ON FILE |
| GLADYS ROSARIO RIVERA | ADDRESS ON FILE |
| GLADYS ROSSY ACEVEDO | ADDRESS ON FILE |
| GLADYS RUBERTE FELICIANO | ADDRESS ON FILE |
| GLADYS RUIZ ANGLADA | ADDRESS ON FILE |
| GLADYS RUIZ ANGLADA | ADDRESS ON FILE |
| GLADYS RUIZ BEZARES | ADDRESS ON FILE |
| GLADYS RUIZ BEZARES | ADDRESS ON FILE |
| GLADYS RUIZ DE FUENTES | ADDRESS ON FILE |
| GLADYS RUIZ GONZALEZ | ADDRESS ON FILE |
| GLADYS RUIZ GONZALEZ | ADDRESS ON FILE |
| GLADYS RUIZ MENDEZ | ADDRESS ON FILE |
| GLADYS RUIZ MENDEZ | ADDRESS ON FILE |
| GLADYS RUIZ RUIZ | ADDRESS ON FILE |
| GLADYS RUIZ SAMOT | ADDRESS ON FILE |
| GLADYS RUIZ SERRANO | ADDRESS ON FILE |
| GLADYS RUIZ TIRADO | ADDRESS ON FILE |
| GLADYS RUIZ VILLANUEVA | ADDRESS ON FILE |
| GLADYS RUIZ VILLANUEVA | ADDRESS ON FILE |
| GLADYS S CRUZ TORRES | ADDRESS ON FILE |
| GLADYS S SANTA NEGRON | ADDRESS ON FILE |
| GLADYS S TORRES RODRIGUEZ | ADDRESS ON FILE |
| GLADYS S VAZQUEZ BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS S VAZQUEZ BERRIOS | ADDRESS ON FILE |
| GLADYS S VAZQUEZ BERRIOS | ADDRESS ON FILE |
| GLADYS S VEGA SERRANO | ADDRESS ON FILE |
| GLADYS SAEZ MATOS | ADDRESS ON FILE |
| GLADYS SAEZ MATOS | ADDRESS ON FILE |
| GLADYS SALCEDO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS SALDANA ROSA | ADDRESS ON FILE |
| GLADYS SALDANA ROSA | ADDRESS ON FILE |
| GLADYS SALGADO MALDONADO | ADDRESS ON FILE |
| GLADYS SAMALOT COLON | ADDRESS ON FILE |
| GLADYS SAN INOCENCIO | ADDRESS ON FILE |
| GLADYS SANCHEZ CASTILLO | ADDRESS ON FILE |
| GLADYS SANCHEZ CASTRO | ADDRESS ON FILE |
| GLADYS SANCHEZ COLON | ADDRESS ON FILE |
| GLADYS SANCHEZ CORDERO | ADDRESS ON FILE |
| GLADYS SANCHEZ FLORES | ADDRESS ON FILE |
| GLADYS SANCHEZ GARCIA | ADDRESS ON FILE |
| GLADYS SANCHEZ GOUEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ PACHECO | ADDRESS ON FILE |
| GLADYS SANCHEZ QUINTANA | ADDRESS ON FILE |
| GLADYS SANCHEZ QUINTANA | ADDRESS ON FILE |
| GLADYS SANCHEZ RAMOS | ADDRESS ON FILE |
| GLADYS SANCHEZ REYES | ADDRESS ON FILE |
| GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ SANTIAGO | ADDRESS ON FILE |
| GLADYS SANCHEZ TORRES | ADDRESS ON FILE |
| GLADYS SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| GLADYS SANTA TRINIDAD | ADDRESS ON FILE |
| GLADYS SANTANA CRUZ | ADDRESS ON FILE |
| GLADYS SANTANA OCASIO | ADDRESS ON FILE |
| GLADYS SANTANA PEREZ | ADDRESS ON FILE |
| GLADYS SANTIAGO BECERRA | ADDRESS ON FILE |
| GLADYS SANTIAGO BECERRA | ADDRESS ON FILE |
| GLADYS SANTIAGO COLON | ADDRESS ON FILE |
| GLADYS SANTIAGO CRUZ | ADDRESS ON FILE |
| GLADYS SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| GLADYS SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| GLADYS SANTIAGO ESPINELL | ADDRESS ON FILE |
| GLADYS SANTIAGO IRIZARRY | ADDRESS ON FILE |
| GLADYS SANTIAGO MALDONADO | ADDRESS ON FILE |
| GLADYS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| GLADYS SANTIAGO MELENDEZ | ADDRESS ON FILE |
| GLADYS SANTIAGO MERCADO | ADDRESS ON FILE |
| GLADYS SANTIAGO MERCADO | ADDRESS ON FILE |
| GLADYS SANTIAGO MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS SANTIAGO MORALES | ADDRESS ON FILE |
| GLADYS SANTIAGO MORENO | ADDRESS ON FILE |
| GLADYS SANTIAGO NO APELLIDO | ADDRESS ON FILE |
| GLADYS SANTIAGO RAMIREZ | ADDRESS ON FILE |
| GLADYS SANTIAGO RAMOS | ADDRESS ON FILE |
| GLADYS SANTIAGO REYES | ADDRESS ON FILE |
| GLADYS SANTIAGO RIVAS | ADDRESS ON FILE |
| GLADYS SANTIAGO RIVERA | ADDRESS ON FILE |
| GLADYS SANTIAGO RIVERA | ADDRESS ON FILE |
| GLADYS SANTIAGO RIVERA | ADDRESS ON FILE |
| GLADYS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS SANTIAGO SOTO | ADDRESS ON FILE |
| GLADYS SANTIAGO TORRES | ADDRESS ON FILE |
| GLADYS SANTIAGO TORRES | ADDRESS ON FILE |
| GLADYS SANTIAGO VARGAS | ADDRESS ON FILE |
| GLADYS SANTIAGO VARGAS | ADDRESS ON FILE |
| GLADYS SANTIAGO VARGAS | ADDRESS ON FILE |
| GLADYS SANTOS BRUNO | ADDRESS ON FILE |
| GLADYS SANTOS COLON | ADDRESS ON FILE |
| GLADYS SANTOS COLON | ADDRESS ON FILE |
| GLADYS SANTOS GONZALEZ | ADDRESS ON FILE |
| GLADYS SANTOS GONZALEZ | ADDRESS ON FILE |
| GLADYS SANTOS PEREZ | ADDRESS ON FILE |
| GLADYS SANTOS RIVERA | ADDRESS ON FILE |
| GLADYS SANTOS RIVERA | ADDRESS ON FILE |
| GLADYS SANTOS ROSA | ADDRESS ON FILE |
| GLADYS SANTOS ROSARIO | ADDRESS ON FILE |
| GLADYS SANTOS VAZQUEZ | ADDRESS ON FILE |
| GLADYS SEMIDEY LARACUENTE | ADDRESS ON FILE |
| GLADYS SEPULVEDA ARZOLA | ADDRESS ON FILE |
| GLADYS SEPULVEDA CINTRON | ADDRESS ON FILE |
| GLADYS SEPULVEDA VAZQUEZ | ADDRESS ON FILE |
| GLADYS SERRANO BERRIOS | ADDRESS ON FILE |
| GLADYS SERRANO DE PAGAN | ADDRESS ON FILE |
| GLADYS SERRANO ORTIZ | ADDRESS ON FILE |
| GLADYS SERRANO QUINTANA | ADDRESS ON FILE |
| GLADYS SERRANO RODRIGUE | ADDRESS ON FILE |
| GLADYS SERRANO RODRIGUE | ADDRESS ON FILE |
| GLADYS SERRANO VAZQUEZ | ADDRESS ON FILE |
| GLADYS SEVILLA CASTRO | ADDRESS ON FILE |
| GLADYS SEVILLA CASTRO | ADDRESS ON FILE |
| GLADYS SEVILLA VIANA | ADDRESS ON FILE |
| GLADYS SIERRA MENDEZ | ADDRESS ON FILE |
| GLADYS SIERRA SALVA | ADDRESS ON FILE |
| GLADYS SIERRA VERA | ADDRESS ON FILE |
| GLADYS SILVA BADILLO | ADDRESS ON FILE |
| GLADYS SILVA PADILLA | ADDRESS ON FILE |
| GLADYS SOL AYALA LOPEZ | ADDRESS ON FILE |
| GLADYS SOLER CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS SOLLA MATOS | ADDRESS ON FILE |
| GLADYS SOLLA MATOS | ADDRESS ON FILE |
| GLADYS SOLLA MATOS | ADDRESS ON FILE |
| GLADYS SORIA CRUZ | ADDRESS ON FILE |
| GLADYS SOTO ALVARADO | ADDRESS ON FILE |
| GLADYS SOTO CRUZ | ADDRESS ON FILE |
| GLADYS SOTO GONZALEZ | ADDRESS ON FILE |
| GLADYS SOTO GONZALEZ | ADDRESS ON FILE |
| GLADYS SOTO GONZALEZ | ADDRESS ON FILE |
| GLADYS SOTO HERNANDEZ | ADDRESS ON FILE |
| GLADYS SOTO LOPEZ | ADDRESS ON FILE |
| GLADYS SOTO MENDEZ | ADDRESS ON FILE |
| GLADYS SOTO MENDEZ | ADDRESS ON FILE |
| GLADYS SOTO MENDEZ | ADDRESS ON FILE |
| GLADYS SOTO MENDEZ | ADDRESS ON FILE |
| GLADYS SUAREZ DE LEON | ADDRESS ON FILE |
| GLADYS SUAZO ANDREW | ADDRESS ON FILE |
| GLADYS T FELICIANO RIVERA | ADDRESS ON FILE |
| GLADYS T FELICIANO RIVERA | ADDRESS ON FILE |
| GLADYS T T ENCARNACION ROHEN | ADDRESS ON FILE |
| GLADYS T VAZQUEZ DIAZ | ADDRESS ON FILE |
| GLADYS TAPIA CRUZ | ADDRESS ON FILE |
| GLADYS TAPIA FUENTES | ADDRESS ON FILE |
| GLADYS TAPIA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS TEJADA BARRETO | ADDRESS ON FILE |
| GLADYS TIRADO ARROYO | ADDRESS ON FILE |
| GLADYS TIRADO CRUZ | ADDRESS ON FILE |
| GLADYS TORMES GONZALEZ | ADDRESS ON FILE |
| GLADYS TORO GONZALEZ | ADDRESS ON FILE |
| GLADYS TORRENS ROBLES | ADDRESS ON FILE |
| GLADYS TORRENS ROBLES | ADDRESS ON FILE |
| GLADYS TORRES AYALA | ADDRESS ON FILE |
| GLADYS TORRES CARDONA | ADDRESS ON FILE |
| GLADYS TORRES CLAS | ADDRESS ON FILE |
| GLADYS TORRES COLON | ADDRESS ON FILE |
| GLADYS TORRES COLON | ADDRESS ON FILE |
| GLADYS TORRES CORDOVA | ADDRESS ON FILE |
| GLADYS TORRES LABOY | ADDRESS ON FILE |
| GLADYS TORRES MELENDEZ | ADDRESS ON FILE |
| GLADYS TORRES MIRANDA | ADDRESS ON FILE |
| GLADYS TORRES MUNOZ | ADDRESS ON FILE |
| GLADYS TORRES PEREZ | ADDRESS ON FILE |
| GLADYS TORRES SANTIAGO | ADDRESS ON FILE |
| GLADYS TORRES SANTIAGO | ADDRESS ON FILE |
| GLADYS TORRES SERRANO | ADDRESS ON FILE |
| GLADYS TORRES VAZQUEZ | ADDRESS ON FILE |
| GLADYS TORRES VERA | ADDRESS ON FILE |
| GLADYS TOSADO GARCIA | ADDRESS ON FILE |
| GLADYS TOSADO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS TOSADO GARCIA | ADDRESS ON FILE |
| GLADYS TOSADO GARCIA | ADDRESS ON FILE |
| GLADYS TOTTI GONZALEZ | ADDRESS ON FILE |
| GLADYS TOVAR BUERGOS | ADDRESS ON FILE |
| GLADYS TROCHE VARGAS | ADDRESS ON FILE |
| GLADYS V BANOS OJEDA | ADDRESS ON FILE |
| GLADYS V CRUZ VERA | ADDRESS ON FILE |
| GLADYS V CRUZ VERA | ADDRESS ON FILE |
| GLADYS V DIAZ PARRA | ADDRESS ON FILE |
| GLADYS V MARTINEZ COTTO | ADDRESS ON FILE |
| GLADYS V MARTINEZ COTTO | ADDRESS ON FILE |
| GLADYS V MORALES MARCUCCI | ADDRESS ON FILE |
| GLADYS V MORALES ORTIZ | ADDRESS ON FILE |
| GLADYS V MORALES ORTIZ | ADDRESS ON FILE |
| GLADYS V MORALES VELAZQUEZ | ADDRESS ON FILE |
| GLADYS V MORALES VELAZQUEZ | ADDRESS ON FILE |
| GLADYS V MORALES VELAZQUEZ | ADDRESS ON FILE |
| GLADYS V ORTIZ DAVILA | ADDRESS ON FILE |
| GLADYS V SANTIAGO VILLAFAN | ADDRESS ON FILE |
| GLADYS V V COLON VELEZ | ADDRESS ON FILE |
| GLADYS VALENTIN CUBERO | ADDRESS ON FILE |
| GLADYS VALENTIN RIVERA | ADDRESS ON FILE |
| GLADYS VALENTIN RIVERA | ADDRESS ON FILE |
| GLADYS VALLE SERRANO | ADDRESS ON FILE |
| GLADYS VALLE VAZQUEZ | ADDRESS ON FILE |
| GLADYS VARGAS CARRILLO | ADDRESS ON FILE |
| GLADYS VARGAS CRUZ | ADDRESS ON FILE |
| GLADYS VAZQUEZ CAAMAYO | ADDRESS ON FILE |
| GLADYS VAZQUEZ DE MATOS | ADDRESS ON FILE |
| GLADYS VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| GLADYS VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| GLADYS VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS VAZQUEZ MALDONADO | ADDRESS ON FILE |
| GLADYS VAZQUEZ MALDONADO | ADDRESS ON FILE |
| GLADYS VAZQUEZ MERCADO | ADDRESS ON FILE |
| GLADYS VAZQUEZ MOLINA | ADDRESS ON FILE |
| GLADYS VAZQUEZ MOLINA | ADDRESS ON FILE |
| GLADYS VAZQUEZ MOLINA | ADDRESS ON FILE |
| GLADYS VAZQUEZ RIVERA | ADDRESS ON FILE |
| GLADYS VAZQUEZ RIVERA | ADDRESS ON FILE |
| GLADYS VAZQUEZ TORRES | ADDRESS ON FILE |
| GLADYS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GLADYS VAZQUEZ VELEZ | ADDRESS ON FILE |
| GLADYS VEGA FERNANDEZ | ADDRESS ON FILE |
| GLADYS VEGA HERNANDEZ | ADDRESS ON FILE |
| GLADYS VEGA HERNANDEZ | ADDRESS ON FILE |
| GLADYS VEGA MARTINEZ | ADDRESS ON FILE |
| GLADYS VEGA ROMAN | ADDRESS ON FILE |
| GLADYS VEGA TARAFA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLADYS VELAZQUEZ ARROYO | ADDRESS ON FILE |
| GLADYS VELAZQUEZ SERRANO | ADDRESS ON FILE |
| GLADYS VELAZQUEZ SIERRA | ADDRESS ON FILE |
| GLADYS VELAZQUEZ SIERRA | ADDRESS ON FILE |
| GLADYS VELAZQUEZ SOTO | ADDRESS ON FILE |
| GLADYS VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| GLADYS VELEZ AYALA | ADDRESS ON FILE |
| GLADYS VELEZ CARDONA | ADDRESS ON FILE |
| GLADYS VELEZ CARDONA | ADDRESS ON FILE |
| GLADYS VELEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS VELEZ ILARRAZA | ADDRESS ON FILE |
| GLADYS VELEZ ITHIER | ADDRESS ON FILE |
| GLADYS VELEZ ITHIER | ADDRESS ON FILE |
| GLADYS VELEZ LOUBRIEL | ADDRESS ON FILE |
| GLADYS VELEZ MARTI | ADDRESS ON FILE |
| GLADYS VELEZ MORALES | ADDRESS ON FILE |
| GLADYS VELEZ NIEVES | ADDRESS ON FILE |
| GLADYS VELEZ OLIVERAS | ADDRESS ON FILE |
| GLADYS VELEZ PEREZ | ADDRESS ON FILE |
| GLADYS VELEZ RIVERA | ADDRESS ON FILE |
| GLADYS VELEZ VEGA | ADDRESS ON FILE |
| GLADYS VELEZ VENTURA | ADDRESS ON FILE |
| GLADYS VELLON LEON | ADDRESS ON FILE |
| GLADYS VELLON LEON | ADDRESS ON FILE |
| GLADYS VELLON VILLANUEVA | ADDRESS ON FILE |
| GLADYS VIANA DIAZ | ADDRESS ON FILE |
| GLADYS VIERA PAGAN | ADDRESS ON FILE |
| GLADYS VIERA RIVERA | ADDRESS ON FILE |
| GLADYS VILANOVA TORRES | ADDRESS ON FILE |
| GLADYS VILLANUEVA TORRES | ADDRESS ON FILE |
| GLADYS VILLANUEVA TORRES | ADDRESS ON FILE |
| GLADYS VILLEGAS CLEMENTE | ADDRESS ON FILE |
| GLADYS VIVALDI ANTOMMATTEI | ADDRESS ON FILE |
| GLADYS W BENGOCHEA | ADDRESS ON FILE |
| GLADYS WILLIAMS BRIDGEWATER | ADDRESS ON FILE |
| GLADYS Y CARDONA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS Y DEL VALLE ALICEA | ADDRESS ON FILE |
| GLADYS Y ESPINET COLON | ADDRESS ON FILE |
| GLADYS Y GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS Y GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS Y RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS YPAOLI SEGARRA | ADDRESS ON FILE |
| GLADYS Z ALBERTI TORRES | ADDRESS ON FILE |
| GLADYS Z COSTA MARTINEZ | ADDRESS ON FILE |
| GLADYS ZAYAS JESUS | ADDRESS ON FILE |
| GLADYSA AYUSO RIVERA | ADDRESS ON FILE |
| GLADYTZA NAZARIO DIAZ | ADDRESS ON FILE |
| GLADYTZA NAZARIO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYVEL RIVERA MARRERO | ADDRESS ON FILE |
| GLADYVETTE RODRIGUEZ MORALES | ADDRESS ON FILE |
| GLAMARIE RODRIGUEZ APONTE | ADDRESS ON FILE |
| GLAMARIS APONTE GARCIA | ADDRESS ON FILE |
| GLAMARIS FUENTES ACEVEDO | ADDRESS ON FILE |
| GLAMARIS OCASIO MARRERO | ADDRESS ON FILE |
| GLAMARIS OCASIO MARRERO | ADDRESS ON FILE |
| GLAMARYS MARTINEZ ROSARIO | ADDRESS ON FILE |
| GLAMIL MEDINA TORRES | ADDRESS ON FILE |
| GLAMYR MOYETT SALDANA | ADDRESS ON FILE |
| GLANIDSA CASTRO RAMOS | ADDRESS ON FILE |
| GLANVILLE CHRISTOPHER FIGUEROA | ADDRESS ON FILE |
| GLARIBEL SIERRA LUGO | ADDRESS ON FILE |
| GLARILYS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| GLARISEL RUIZ MOJICA | ADDRESS ON FILE |
| GLAUDELIA DIAZ ADAMES | ADDRESS ON FILE |
| GLAUSMIRES ESPINOSA SEGURA | ADDRESS ON FILE |
| GLAVINIA GALAN MOLINA | ADDRESS ON FILE |
| GLAXYS ORTIZ MAIZ | ADDRESS ON FILE |
| GLEDYS C VEGA RIVERA | ADDRESS ON FILE |
| GLEDYS C VEGA RIVERA | ADDRESS ON FILE |
| GLEM GARCIA GARCIA | ADDRESS ON FILE |
| GLEN DAVID ALVARADO | ADDRESS ON FILE |
| GLEN J RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| GLENALVAN MALARET JUARBE | ADDRESS ON FILE |
| GLENDA A ORTEGA ROPDRIGUEZ | ADDRESS ON FILE |
| GLENDA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| GLENDA ANDINO REYES | ADDRESS ON FILE |
| GLENDA B MARTY ROSARIO | ADDRESS ON FILE |
| GLENDA B ORTIZ FLORES | ADDRESS ON FILE |
| GLENDA BORGES DEL VALLE | ADDRESS ON FILE |
| GLENDA BORGES DEL VALLE | ADDRESS ON FILE |
| GLENDA BORGES DEL VALLE | ADDRESS ON FILE |
| GLENDA BOU SANTIAGO | ADDRESS ON FILE |
| GLENDA CASADO SANTANA | ADDRESS ON FILE |
| GLENDA CASTILLO CUEBAS | ADDRESS ON FILE |
| GLENDA CHAVES RIVERA | ADDRESS ON FILE |
| GLENDA CIRINO OSORIO | ADDRESS ON FILE |
| GLENDA COLON ALMESTICA | ADDRESS ON FILE |
| GLENDA COLON ALMESTICA | ADDRESS ON FILE |
| GLENDA COLON ORTIZ | ADDRESS ON FILE |
| GLENDA CONCEPCION BRUNO | ADDRESS ON FILE |
| GLENDA CONCEPCION BRUNO | ADDRESS ON FILE |
| GLENDA CORREA | ADDRESS ON FILE |
| GLENDA CRUZ NAVARRO | ADDRESS ON FILE |
| GLENDA CUEVAS BOCANEGRA | ADDRESS ON FILE |
| GLENDA D RUIZ FELICIANO | ADDRESS ON FILE |
| GLENDA DAVILA MALAVE | ADDRESS ON FILE |
| GLENDA DEL CATALAN ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDA E CORREA CASTRO | ADDRESS ON FILE |
| GLENDA E LEON AMARO | ADDRESS ON FILE |
| GLENDA E MERCADO RODRIGUEZ | ADDRESS ON FILE |
| GLENDA E PADILLA SANCHEZ | ADDRESS ON FILE |
| GLENDA E PAGAN TORRES | ADDRESS ON FILE |
| GLENDA E QUILES FIGUEROA | ADDRESS ON FILE |
| GLENDA E QUILES FIGUEROA | ADDRESS ON FILE |
| GLENDA E REYES PADILLA | ADDRESS ON FILE |
| GLENDA E SALVA VELEZ | ADDRESS ON FILE |
| GLENDA E SANZ SUAREZ | ADDRESS ON FILE |
| GLENDA E VEGA CARTAGENA | ADDRESS ON FILE |
| GLENDA E VEGA CARTAGENA | ADDRESS ON FILE |
| GLENDA E VEGA CARTAGENA | ADDRESS ON FILE |
| GLENDA FUENTES CANCEL | ADDRESS ON FILE |
| GLENDA FUENTES TORRES | ADDRESS ON FILE |
| GLENDA GARCIA ORTIZ | ADDRESS ON FILE |
| GLENDA GARCIA RIVERA | ADDRESS ON FILE |
| GLENDA GERENA RIOS | ADDRESS ON FILE |
| GLENDA GL LDE | ADDRESS ON FILE |
| GLENDA GL LMENDEZ | ADDRESS ON FILE |
| GLENDA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| GLENDA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| GLENDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLENDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLENDA GONZALEZ VEGA | ADDRESS ON FILE |
| GLENDA H CANCEL RODRIGUEZ | ADDRESS ON FILE |
| GLENDA HERNANDEZ GOMEZ | ADDRESS ON FILE |
| GLENDA I ALVAREZ MARTINEZ | ADDRESS ON FILE |
| GLENDA I ANDINO REYES | ADDRESS ON FILE |
| GLENDA I ANDINO REYES | ADDRESS ON FILE |
| GLENDA I ANDINO REYES | ADDRESS ON FILE |
| GLENDA I CARDEC CORREA | ADDRESS ON FILE |
| GLENDA I CARDEC CORREA | ADDRESS ON FILE |
| GLENDA I FERNANDEZ CASTRO | ADDRESS ON FILE |
| GLENDA I FERNANDEZ CASTRO | ADDRESS ON FILE |
| GLENDA I FIRPI NIEVES | ADDRESS ON FILE |
| GLENDA I GONZALEZ | ADDRESS ON FILE |
| GLENDA I HERNANDEZ | ADDRESS ON FILE |
| GLENDA I JORGE PAGAN | ADDRESS ON FILE |
| GLENDA I KORTRIGHT DIAZ | ADDRESS ON FILE |
| GLENDA I LAUREANO SUAREZ | ADDRESS ON FILE |
| GLENDA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLENDA I PANIAGUA RODRIGUEZ | ADDRESS ON FILE |
| GLENDA I PEREZ RIVERA | ADDRESS ON FILE |
| GLENDA I QUINONES PEREZ | ADDRESS ON FILE |
| GLENDA I RAMOS ALVAREZ | ADDRESS ON FILE |
| GLENDA I RIOS VARGAS | ADDRESS ON FILE |
| GLENDA I VERA QUINONES | ADDRESS ON FILE |
| GLENDA I VIDAL MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDA I VIDAL MORALES | ADDRESS ON FILE |
| GLENDA IRIZARRY MOLINA | ADDRESS ON FILE |
| GLENDA IRIZARRY MOLINA | ADDRESS ON FILE |
| GLENDA J DEVARIEL GARCIA | ADDRESS ON FILE |
| GLENDA J OSORIO SEGARRA | ADDRESS ON FILE |
| GLENDA J RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GLENDA L ABOLAFIA OYOLA | ADDRESS ON FILE |
| GLENDA L ACEVEDO FIGUEROA | ADDRESS ON FILE |
| GLENDA L ADORNO NICHOLS | ADDRESS ON FILE |
| GLENDA L ALICEA BERRIOS | ADDRESS ON FILE |
| GLENDA L ALICEA COLON | ADDRESS ON FILE |
| GLENDA L ALIERS | ADDRESS ON FILE |
| GLENDA L ALVAREZ RIVERA | ADDRESS ON FILE |
| GLENDA L AVILES CASTILLO | ADDRESS ON FILE |
| GLENDA L AYALA RIVERA | ADDRESS ON FILE |
| GLENDA L BETANCOURT RIVERA | ADDRESS ON FILE |
| GLENDA L BETANCOURT RIVERA | ADDRESS ON FILE |
| GLENDA L BULERIN VEGA | ADDRESS ON FILE |
| GLENDA L CAMACHO RIVERA | ADDRESS ON FILE |
| GLENDA L CARBOT CRUZADO | ADDRESS ON FILE |
| GLENDA L CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| GLENDA L CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| GLENDA L CARTAGENA BARRETO | ADDRESS ON FILE |
| GLENDA L COLLAZO SANTIAGO | ADDRESS ON FILE |
| GLENDA L COLON ROSADO | ADDRESS ON FILE |
| GLENDA L CORREA PADILLA | ADDRESS ON FILE |
| GLENDA L DEL PILAR | ADDRESS ON FILE |
| GLENDA L DELGADO LEBRON | ADDRESS ON FILE |
| GLENDA L DELGADO RIVERA | ADDRESS ON FILE |
| GLENDA L DIAZ DE JESUS | ADDRESS ON FILE |
| GLENDA L DIAZ FLORES | ADDRESS ON FILE |
| GLENDA L DIAZ PEREZ | ADDRESS ON FILE |
| GLENDA L ESTADES OSORIO | ADDRESS ON FILE |
| GLENDA L FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| GLENDA L FIGUEROA LOPEZ | ADDRESS ON FILE |
| GLENDA L FONTANEZ APONTE | ADDRESS ON FILE |
| GLENDA L GARCIA RIVERA | ADDRESS ON FILE |
| GLENDA L GONZALEZ AROCHO | ADDRESS ON FILE |
| GLENDA L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLENDA L GONZALEZ OCASIO | ADDRESS ON FILE |
| GLENDA L GONZALEZ SOTO | ADDRESS ON FILE |
| GLENDA L GONZALEZ ZAYAS | ADDRESS ON FILE |
| GLENDA L GUEVARA LOPEZ | ADDRESS ON FILE |
| GLENDA L GUEVARA MARTINEZ | ADDRESS ON FILE |
| GLENDA L GUEVARA MARTINEZ | ADDRESS ON FILE |
| GLENDA L GUZMAN GARCIA | ADDRESS ON FILE |
| GLENDA L HERNANDEZ ALAMO | ADDRESS ON FILE |
| GLENDA L LANDRON LANDRON | ADDRESS ON FILE |
| GLENDA L LEBRON MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDA L LLANOS MARQUEZ | ADDRESS ON FILE |
| GLENDA L LOPEZ | ADDRESS ON FILE |
| GLENDA L MALDONADO PADILLA | ADDRESS ON FILE |
| GLENDA L MARRERO SANCHEZ | ADDRESS ON FILE |
| GLENDA L MARRERO TORRES | ADDRESS ON FILE |
| GLENDA L MARTINEZ LABRADOR | ADDRESS ON FILE |
| GLENDA L MARTINEZ MUNOZ | ADDRESS ON FILE |
| GLENDA L MATOS ALVIRA | ADDRESS ON FILE |
| GLENDA L MIRANDA SAEZ | ADDRESS ON FILE |
| GLENDA L MONTES LABOY | ADDRESS ON FILE |
| GLENDA L MORALES AVILES | ADDRESS ON FILE |
| GLENDA L MUNIZ BADILLO | ADDRESS ON FILE |
| GLENDA L MUNIZ RIVERA | ADDRESS ON FILE |
| GLENDA L NEGRON ROSARIO | ADDRESS ON FILE |
| GLENDA L ORTIZ MARTE | ADDRESS ON FILE |
| GLENDA L ORTIZ MORALES | ADDRESS ON FILE |
| GLENDA L OTERO ROSADO | ADDRESS ON FILE |
| GLENDA L PABON CORDERO | ADDRESS ON FILE |
| GLENDA L PERELES SALDANA | ADDRESS ON FILE |
| GLENDA L PERELES SALDANA | ADDRESS ON FILE |
| GLENDA L PERELES SALDANA | ADDRESS ON FILE |
| GLENDA L PEREZ CRUZ | ADDRESS ON FILE |
| GLENDA L PEREZ LOZADA | ADDRESS ON FILE |
| GLENDA L PEREZ PEREZ | ADDRESS ON FILE |
| GLENDA L PONCE GONZALEZ | ADDRESS ON FILE |
| GLENDA L RAMOS MORALES | ADDRESS ON FILE |
| GLENDA L REYES SANTINI | ADDRESS ON FILE |
| GLENDA L RIVERA MELENDEZ | ADDRESS ON FILE |
| GLENDA L RODRIGUEZ BERRI | ADDRESS ON FILE |
| GLENDA L RODRIGUEZ COLON | ADDRESS ON FILE |
| GLENDA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| GLENDA L ROMAN VILLEGAS | ADDRESS ON FILE |
| GLENDA L ROMAN VILLEGAS | ADDRESS ON FILE |
| GLENDA L SANCHEZ GARCIA | ADDRESS ON FILE |
| GLENDA L SANTIAGO CINTRON | ADDRESS ON FILE |
| GLENDA L SERRANO NEGRON | ADDRESS ON FILE |
| GLENDA L SUAREZ MORALES | ADDRESS ON FILE |
| GLENDA L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GLENDA L VEGA ALICEA | ADDRESS ON FILE |
| GLENDA L VELEZ VILLODAS | ADDRESS ON FILE |
| GLENDA L. RIVERA-LOPEZ | ADDRESS ON FILE |
| GLENDA L. RIVERA-LOPEZ | ADDRESS ON FILE |
| GLENDA LABOY TORRES | ADDRESS ON FILE |
| GLENDA LABOY TORRES | ADDRESS ON FILE |
| GLENDA LAMOURT VELEZ | ADDRESS ON FILE |
| GLENDA LINARES SILVESTRINI | ADDRESS ON FILE |
| GLENDA LINARES SILVESTRINI | ADDRESS ON FILE |
| GLENDA LIZ MARTINEZ VELEZ | ADDRESS ON FILE |
| GLENDA LIZ QUINONES VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| GLENDA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| GLENDA M ALVARADO DIAZ | ADDRESS ON FILE |
| GLENDA M ANDINO DIAZ | ADDRESS ON FILE |
| GLENDA M ANDINO DIAZ | ADDRESS ON FILE |
| GLENDA M BIRRIEL GUADALUPE | ADDRESS ON FILE |
| GLENDA M BURGOS RIVERA | ADDRESS ON FILE |
| GLENDA M CRESPO CORDERO | ADDRESS ON FILE |
| GLENDA M DIAZ MARQUEZ | ADDRESS ON FILE |
| GLENDA M GONZALEZ LANZA | ADDRESS ON FILE |
| GLENDA M MERCADO | ADDRESS ON FILE |
| GLENDA M MONTANEZ ROSARIO | ADDRESS ON FILE |
| GLENDA M ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| GLENDA M PEREZ BAERGA | ADDRESS ON FILE |
| GLENDA M PEREZ GERENA | ADDRESS ON FILE |
| GLENDA M PETERSON MONELL | ADDRESS ON FILE |
| GLENDA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| GLENDA M ROMAN FIGUEROA | ADDRESS ON FILE |
| GLENDA M TORRES | ADDRESS ON FILE |
| GLENDA MARTINEZ COLON | ADDRESS ON FILE |
| GLENDA MARTINEZ COLON | ADDRESS ON FILE |
| GLENDA MARTINEZ COLON | ADDRESS ON FILE |
| GLENDA MARTINEZ COLON | ADDRESS ON FILE |
| GLENDA MARTINEZ TORRES | ADDRESS ON FILE |
| GLENDA MORALES COSS | ADDRESS ON FILE |
| GLENDA MORALES ROSARIO | ADDRESS ON FILE |
| GLENDA MORALES SANCHEZ | ADDRESS ON FILE |
| GLENDA MULGADO | ADDRESS ON FILE |
| GLENDA NAZARIO ALVAREZ | ADDRESS ON FILE |
| GLENDA NIEVES MONTALVO | ADDRESS ON FILE |
| GLENDA NOGUERAS MELENDEZ | ADDRESS ON FILE |
| GLENDA O MERCADO RAMOS | ADDRESS ON FILE |
| GLENDA O ROSA TORRENS | ADDRESS ON FILE |
| GLENDA OJEDA FRADERA | ADDRESS ON FILE |
| GLENDA ORTIZ CANCEL | ADDRESS ON FILE |
| GLENDA ORTIZ MALDONADO | ADDRESS ON FILE |
| GLENDA OTERO MARTINEZ | ADDRESS ON FILE |
| GLENDA PELLICIER FIGUEROA | ADDRESS ON FILE |
| GLENDA POMALES RESTO | ADDRESS ON FILE |
| GLENDA QUILES NIEVES | ADDRESS ON FILE |
| GLENDA QUILES NIEVES | ADDRESS ON FILE |
| GLENDA RIVERA | ADDRESS ON FILE |
| GLENDA RIVERA ESQUILIN | ADDRESS ON FILE |
| GLENDA RIVERA LOPEZ | ADDRESS ON FILE |
| GLENDA RIVERA MORALES | ADDRESS ON FILE |
| GLENDA RIVERA MORALES | ADDRESS ON FILE |
| GLENDA RIVERA ORTIZ | ADDRESS ON FILE |
| GLENDA RIVERA RAMIREZ | ADDRESS ON FILE |
| GLENDA RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDA RODRIGUEZ-VALLE | ADDRESS ON FILE |
| GLENDA ROSARIO CASTRO | ADDRESS ON FILE |
| GLENDA ROSARIO CASTRO | ADDRESS ON FILE |
| GLENDA S BERMUDEZ SOTO | ADDRESS ON FILE |
| GLENDA SANCHEZ PARRILLA | ADDRESS ON FILE |
| GLENDA SEPULVEDA LUGO | ADDRESS ON FILE |
| GLENDA SILVA FIGUEROA | ADDRESS ON FILE |
| GLENDA SILVA FIGUEROA | ADDRESS ON FILE |
| GLENDA SOTO DIAZ | ADDRESS ON FILE |
| GLENDA TORRES RIVERA | ADDRESS ON FILE |
| GLENDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| GLENDA VARGAS | ADDRESS ON FILE |
| GLENDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| GLENDA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLENDA VEGA GONZALEZ | ADDRESS ON FILE |
| GLENDA VELEZ ORTIZ | ADDRESS ON FILE |
| GLENDA VIGO RIVERA | ADDRESS ON FILE |
| GLENDA VILLAFANE GARCIA | ADDRESS ON FILE |
| GLENDA VILLANUEVA HIRALDO | ADDRESS ON FILE |
| GLENDA VILLEGAS DEL | ADDRESS ON FILE |
| GLENDA Y BIGIO BENITEZ | ADDRESS ON FILE |
| GLENDA Y CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| GLENDA Y NEGRON GONZALEZ | ADDRESS ON FILE |
| GLENDA Y PEREZ PEREZ | ADDRESS ON FILE |
| GLENDA Y RUIZ SANTIAGO | ADDRESS ON FILE |
| GLENDA Y RUIZ SANTIAGO | ADDRESS ON FILE |
| GLENDA ZAYAS VAZQUEZ | ADDRESS ON FILE |
| GLENDALEE JIMENEZ VELEZ | ADDRESS ON FILE |
| GLENDALEE JIMENEZ VELEZ | ADDRESS ON FILE |
| GLENDALEE LOPEZ ORTIZ | ADDRESS ON FILE |
| GLENDALEE LOPEZ ORTIZ | ADDRESS ON FILE |
| GLENDALEE M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GLENDALEE NIEVES FIGUEROA | ADDRESS ON FILE |
| GLENDALEE RAMOS SOTO | ADDRESS ON FILE |
| GLENDALEE TREMOLS CALDERON | ADDRESS ON FILE |
| GLENDALEE TREMOLS CALDERON | ADDRESS ON FILE |
| GLENDALI ESTRADA PEREZ | ADDRESS ON FILE |
| GLENDALI GARCIA DIAZ | ADDRESS ON FILE |
| GLENDALID HERNANDEZ GUADALUPE | ADDRESS ON FILE |
| GLENDALIE GONZALEZ IRIZARRY | ADDRESS ON FILE |
| GLENDALIE TORRES BATISTA | ADDRESS ON FILE |
| GLENDALIS FONTAN NIEVESS | ADDRESS ON FILE |
| GLENDALIS GL ORTIZ | ADDRESS ON FILE |
| GLENDALIS GL PELLICIER | ADDRESS ON FILE |
| GLENDALIS LOPEZ CRESPO | ADDRESS ON FILE |
| GLENDALIS MALDONADO MALDONADO | ADDRESS ON FILE |
| GLENDALIS PAGAN GUZMAN | ADDRESS ON FILE |
| GLENDALISE CASTILLO ESTRADA | ADDRESS ON FILE |
| GLENDALIZ AVILES CASANOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDALIZ BERRIOS TORRES | ADDRESS ON FILE |
| GLENDALIZ BON MILLAN | ADDRESS ON FILE |
| GLENDALIZ CARDONA SANTANA | ADDRESS ON FILE |
| GLENDALIZ CARRION FLORES | ADDRESS ON FILE |
| GLENDALIZ FEBRES BENITEZ | ADDRESS ON FILE |
| GLENDALIZ FEBRES BENITEZ | ADDRESS ON FILE |
| GLENDALIZ FELICIANO MISLA | ADDRESS ON FILE |
| GLENDALIZ GALIANO SANTANA | ADDRESS ON FILE |
| GLENDALIZ LASALLE ALICEA | ADDRESS ON FILE |
| GLENDALIZ MATOS GONZALEZ | ADDRESS ON FILE |
| GLENDALIZ MATOS SOTO | ADDRESS ON FILE |
| GLENDALIZ NORIEGA CORTES | ADDRESS ON FILE |
| GLENDALIZ PEREZ CALES | ADDRESS ON FILE |
| GLENDALIZ PEREZ CALES | ADDRESS ON FILE |
| GLENDALIZ QUINONES ALMODOVAR | ADDRESS ON FILE |
| GLENDALIZ REYES LOIZ | ADDRESS ON FILE |
| GLENDALIZ VAZQUEZ DELGADO | ADDRESS ON FILE |
| GLENDALY BAYALA CALO | ADDRESS ON FILE |
| GLENDALY BENESARIO MARQUEZ | ADDRESS ON FILE |
| GLENDALY COLON RODRIGUEZ | ADDRESS ON FILE |
| GLENDALY DIEPPA CRUZ | ADDRESS ON FILE |
| GLENDALY FELICIANO | ADDRESS ON FILE |
| GLENDALY MANZANO LOZANO | ADDRESS ON FILE |
| GLENDALY MANZANO LOZANO | ADDRESS ON FILE |
| GLENDALY MANZANO LOZANO | ADDRESS ON FILE |
| GLENDALY MANZANO LOZANO | ADDRESS ON FILE |
| GLENDALY MOLINA JORGE | ADDRESS ON FILE |
| GLENDALY MOLINA JORGE | ADDRESS ON FILE |
| GLENDALY NIEVES RIVERA | ADDRESS ON FILE |
| GLENDALY NIEVES RIVERA | ADDRESS ON FILE |
| GLENDALY ROBLES ACEVEDO | ADDRESS ON FILE |
| GLENDALY RUSSE MELENDEZ | ADDRESS ON FILE |
| GLENDALY SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| GLENDALY TORRES SANCHEZ | ADDRESS ON FILE |
| GLENDALY VEGA FELICIANO | ADDRESS ON FILE |
| GLENDALY VELEZ PEREZ | ADDRESS ON FILE |
| GLENDALYS CUEVAS RAMOS | ADDRESS ON FILE |
| GLENDALYS DECLET ROSARIO | ADDRESS ON FILE |
| GLENDALYS E MARTINEZ SHERMAN | ADDRESS ON FILE |
| GLENDALYS GARCIA CORTON | ADDRESS ON FILE |
| GLENDALYS RAMOS PEREZ | ADDRESS ON FILE |
| GLENDALYS RODRIGUEZ AVILES | ADDRESS ON FILE |
| GLENDAMARY OTERO SANTIAGO | ADDRESS ON FILE |
| GLENDAMARY OTERO SANTIAGO | ADDRESS ON FILE |
| GLENDAMARY OTERO SANTIAGO | ADDRESS ON FILE |
| GLENDAMID TORRES | ADDRESS ON FILE |
| GLENDARIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLENIS OTERO CRESPO | ADDRESS ON FILE |
| GLENIS OTERO CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENIS OTERO CRESPO | ADDRESS ON FILE |
| GLENISSE MARIE TORRES | ADDRESS ON FILE |
| GLENITA ALVAREZ RIOS | ADDRESS ON FILE |
| GLENN DAVID PEREZ | ADDRESS ON FILE |
| GLENN DAVID PEREZ | ADDRESS ON FILE |
| GLENN GONZALEZ MENDEZ | ADDRESS ON FILE |
| GLENN RIVERA CARTAGENA | ADDRESS ON FILE |
| GLENNY MEDINA BARE | ADDRESS ON FILE |
| GLENNY Z ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLENNYS VARGAS ASENCIO | ADDRESS ON FILE |
| GLENNYS W ALVARADO VAZQUEZ | ADDRESS ON FILE |
| GLENY AVELASQUEZ SUAREZ | ADDRESS ON FILE |
| GLESVIA N GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GLESVIA PENA FIGUEROA | ADDRESS ON FILE |
| GLICEL VARGAS ALVAREZ | ADDRESS ON FILE |
| GLICELIA ALICEA ALICEA | ADDRESS ON FILE |
| GLICELIO TORRES VELEZ | ADDRESS ON FILE |
| GLICELLY MATOS ROMAN | ADDRESS ON FILE |
| GLICENIA ESTELA | ADDRESS ON FILE |
| GLICERIA MELENDEZ BERRIOS | ADDRESS ON FILE |
| GLICERIA MELENDEZ BERRIOS | ADDRESS ON FILE |
| GLICERIA TORO VAZQUEZ | ADDRESS ON FILE |
| GLICERIO DE JESUS TORRES | ADDRESS ON FILE |
| GLICERIO DE JESUS TORRES | ADDRESS ON FILE |
| GLICERIO JESUS TORRES | ADDRESS ON FILE |
| GLICERIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLICET VILLAZAN SOTO | ADDRESS ON FILE |
| GLIDDEN ARROYO PEREZ | ADDRESS ON FILE |
| GLIDDEN ARROYO PEREZ | ADDRESS ON FILE |
| GLIDDEN MALDONADO RUIZ | ADDRESS ON FILE |
| GLIDEN BADILLO MOLINA | ADDRESS ON FILE |
| GLIMER OSORIO VAZQUEZ | ADDRESS ON FILE |
| GLINETTE MORALES MATOS | ADDRESS ON FILE |
| GLINETTE RODRIGUEZ SERRANO | ADDRESS ON FILE |
| GLINETTE RODRIGUEZ SERRANO | ADDRESS ON FILE |
| GLINETTE RODRIGUEZ SERRANO | ADDRESS ON FILE |
| GLISED ENID CINTRON RIVERA | ADDRESS ON FILE |
| GLISED ENID CINTRON RIVERA | ADDRESS ON FILE |
| GLISEL COSME MOJICA | ADDRESS ON FILE |
| GLISEL ROMAN SERRANO | ADDRESS ON FILE |
| GLISEL ROMAN SERRANO | ADDRESS ON FILE |
| GLISEL ROMAN SERRANO | ADDRESS ON FILE |
| GLISELLE JIMENEZ COLON | ADDRESS ON FILE |
| GLISERDA SERRANO LAUREANO | ADDRESS ON FILE |
| GLISERIO DAVILA PABON | ADDRESS ON FILE |
| GLISET GL MCUADRO | ADDRESS ON FILE |
| GLISET HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| GLISETTE ARCE ORTIZ | ADDRESS ON FILE |
| GLISOBEL COLLADO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE |
| GLOEMY VEGA TORRES | ADDRESS ON FILE |
| GLOMALYS DELGADO RIVERA | ADDRESS ON FILE |
| GLOMARIE MARQUEZ GARCIA | ADDRESS ON FILE |
| GLOMARYS RIVERA OCASIO | ADDRESS ON FILE |
| GLORADIZ CHARDON TIRADO | ADDRESS ON FILE |
| GLORAIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLORANDA COREANO TORRES | ADDRESS ON FILE |
| GLORANDA COREANO TORRES | ADDRESS ON FILE |
| GLORANNI RIVERA ALLENDE | ADDRESS ON FILE |
| GLOREANE CAMACHO GUTIERREZ | ADDRESS ON FILE |
| GLORI GONZALEZ PAGAN | ADDRESS ON FILE |
| GLORI M IRIZARRY NEGRON | ADDRESS ON FILE |
| GLORIA A ALVARADO PAGAN | ADDRESS ON FILE |
| GLORIA A AROCHO SEGUINOT | ADDRESS ON FILE |
| GLORIA A CIRCUNS FERNANDEZ | ADDRESS ON FILE |
| GLORIA A FERRER SANTIAGO | ADDRESS ON FILE |
| GLORIA A HICKEY MARTINEZ | ADDRESS ON FILE |
| GLORIA A HICKEY MARTINEZ | ADDRESS ON FILE |
| GLORIA A MORALES GONZALEZ | ADDRESS ON FILE |
| GLORIA A PADILLA NEGRON | ADDRESS ON FILE |
| GLORIA A PEREZ MELENDEZ | ADDRESS ON FILE |
| GLORIA A REYES PEREZ | ADDRESS ON FILE |
| GLORIA A RIVERA HERNANDEZ | ADDRESS ON FILE |
| GLORIA A SANJURJO FEBRES | ADDRESS ON FILE |
| GLORIA A SANJURJO FEBRES | ADDRESS ON FILE |
| GLORIA A SANJURJO FEBRES | ADDRESS ON FILE |
| GLORIA A TIRADO SANTIAGO | ADDRESS ON FILE |
| GLORIA A TORRES MALDONADO | ADDRESS ON FILE |
| GLORIA A VALENTIN PADILLA | ADDRESS ON FILE |
| GLORIA ACEVEDO FONSECA | ADDRESS ON FILE |
| GLORIA ACEVEDO FONSECA | ADDRESS ON FILE |
| GLORIA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| GLORIA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| GLORIA ACEVEDO LOPEZ | ADDRESS ON FILE |
| GLORIA ACEVEDO MALDONADO | ADDRESS ON FILE |
| GLORIA ACEVEDO MORALES | ADDRESS ON FILE |
| GLORIA ACEVEDO PEREZ | ADDRESS ON FILE |
| GLORIA ACOSTA MARTINEZ | ADDRESS ON FILE |
| GLORIA ADORNO CABRERA | ADDRESS ON FILE |
| GLORIA AGOSTO VAZQUEZ | ADDRESS ON FILE |
| GLORIA ALAMO GARCIA | ADDRESS ON FILE |
| GLORIA ALANCASTRO RIVERA | ADDRESS ON FILE |
| GLORIA ALANCASTRO RIVERA | ADDRESS ON FILE |
| GLORIA ALARCON CRUZ | ADDRESS ON FILE |
| GLORIA ALBIZU BARBOSA | ADDRESS ON FILE |
| GLORIA ALFONSO ARCHEVAL | ADDRESS ON FILE |
| GLORIA ALGARIN JESUS | ADDRESS ON FILE |
| GLORIA ALICEA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA ALICEA GUZMAN | ADDRESS ON FILE |
| GLORIA ALICEA MILLET | ADDRESS ON FILE |
| GLORIA ALICEA MILLET | ADDRESS ON FILE |
| GLORIA ALMENAS VARGAS | ADDRESS ON FILE |
| GLORIA ALMESTICA CONCEPCION | ADDRESS ON FILE |
| GLORIA ALVARADO BERMUDEZ | ADDRESS ON FILE |
| GLORIA ALVARADO MALAVE | ADDRESS ON FILE |
| GLORIA ALVARADO PERDOMO | ADDRESS ON FILE |
| GLORIA ALVARADO PERDOMO | ADDRESS ON FILE |
| GLORIA AMADOR TOLEDO | ADDRESS ON FILE |
| GLORIA ANAYA BARBOSA | ADDRESS ON FILE |
| GLORIA ANDINO AYALA | ADDRESS ON FILE |
| GLORIA ANDINO TORRES | ADDRESS ON FILE |
| GLORIA ANGULO AYUSO | ADDRESS ON FILE |
| GLORIA ANTONY RIOS | ADDRESS ON FILE |
| GLORIA APONTE DAVILA | ADDRESS ON FILE |
| GLORIA APONTE GONZALEZ | ADDRESS ON FILE |
| GLORIA APONTE LABOY | ADDRESS ON FILE |
| GLORIA APONTE PEREZ | ADDRESS ON FILE |
| GLORIA APONTE ROMERO | ADDRESS ON FILE |
| GLORIA ARCE RIVERA | ADDRESS ON FILE |
| GLORIA ARGUINZONI GIL | ADDRESS ON FILE |
| GLORIA AROCHO PENA | ADDRESS ON FILE |
| GLORIA AROCHO PENA | ADDRESS ON FILE |
| GLORIA ARROYO BULA | ADDRESS ON FILE |
| GLORIA ARROYO GALARZA | ADDRESS ON FILE |
| GLORIA ARROYO ORTIZ | ADDRESS ON FILE |
| GLORIA ARROYO ROBLES | ADDRESS ON FILE |
| GLORIA ARROYO ROBLES | ADDRESS ON FILE |
| GLORIA AVILES FELICIANO | ADDRESS ON FILE |
| GLORIA AYALA CORREA | ADDRESS ON FILE |
| GLORIA AYALA TERRON | ADDRESS ON FILE |
| GLORIA AYUSO MANGUAL | ADDRESS ON FILE |
| GLORIA AYUSO MANGUAL | ADDRESS ON FILE |
| GLORIA B CUBERO ALICEA | ADDRESS ON FILE |
| GLORIA B ORTIZ | ADDRESS ON FILE |
| GLORIA B ORTIZ | ADDRESS ON FILE |
| GLORIA BAEZ NAZARIO | ADDRESS ON FILE |
| GLORIA BARRETO COLON | ADDRESS ON FILE |
| GLORIA BARRIENTOS CAMACHO | ADDRESS ON FILE |
| GLORIA BENITEZ BONILLA | ADDRESS ON FILE |
| GLORIA BERMUDEZ COLON | ADDRESS ON FILE |
| GLORIA BERMUDEZ DOMINGUEZ | ADDRESS ON FILE |
| GLORIA BERMUDEZ DOMINGUEZ | ADDRESS ON FILE |
| GLORIA BERMUDEZ RIVERA | ADDRESS ON FILE |
| GLORIA BERMUDEZ RUIZ | ADDRESS ON FILE |
| GLORIA BERROCALES VEGA | ADDRESS ON FILE |
| GLORIA BETANCOURT | ADDRESS ON FILE |
| GLORIA BETANCOURT TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA BLAS LOPEZ | ADDRESS ON FILE |
| GLORIA BONILLA CRUZ | ADDRESS ON FILE |
| GLORIA BONILLA FIGUEROA | ADDRESS ON FILE |
| GLORIA BONILLA ORTIZ | ADDRESS ON FILE |
| GLORIA BONILLA SANTIAGO | ADDRESS ON FILE |
| GLORIA BORGES COLON | ADDRESS ON FILE |
| GLORIA BORGES RIVERA | ADDRESS ON FILE |
| GLORIA BORRERO LOPEZ | ADDRESS ON FILE |
| GLORIA BORRERO LOPEZ | ADDRESS ON FILE |
| GLORIA BOSQUES MEDINA | ADDRESS ON FILE |
| GLORIA BRANA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA BRIGNONI JIMENEZ | ADDRESS ON FILE |
| GLORIA BROWN TORRES | ADDRESS ON FILE |
| GLORIA BROWN TORRES | ADDRESS ON FILE |
| GLORIA BROWN TORRES | ADDRESS ON FILE |
| GLORIA BURGOS GALARZA | ADDRESS ON FILE |
| GLORIA BURGOS GALARZA | ADDRESS ON FILE |
| GLORIA BURGOS MORALES | ADDRESS ON FILE |
| GLORIA BURGOS RIVERA | ADDRESS ON FILE |
| GLORIA BUTLER RAMOS | ADDRESS ON FILE |
| GLORIA C ALVAREZ MATOS | ADDRESS ON FILE |
| GLORIA C CORDERO CANCEL | ADDRESS ON FILE |
| GLORIA C GARCIA ECHEVARRIA | ADDRESS ON FILE |
| GLORIA C ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLORIA C TORRES ROMERO | ADDRESS ON FILE |
| GLORIA CABALLERO AYENDE | ADDRESS ON FILE |
| GLORIA CABAN CORTES | ADDRESS ON FILE |
| GLORIA CABAN MENDEZ | ADDRESS ON FILE |
| GLORIA CABEZUDO CALDERON | ADDRESS ON FILE |
| GLORIA CABRERA PENA | ADDRESS ON FILE |
| GLORIA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA CACERES CHAPARRO | ADDRESS ON FILE |
| GLORIA CACERES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA CALCANO OSORIO | ADDRESS ON FILE |
| GLORIA CALDERO ROSADO | ADDRESS ON FILE |
| GLORIA CALDERON CARMONA | ADDRESS ON FILE |
| GLORIA CALDERON TORRES | ADDRESS ON FILE |
| GLORIA CAMACHO MORALES | ADDRESS ON FILE |
| GLORIA CANDELARIO GARCIA | ADDRESS ON FILE |
| GLORIA CANDELARIO SANTOS | ADDRESS ON FILE |
| GLORIA CAPESTANY PLATTI | ADDRESS ON FILE |
| GLORIA CARABALLO MIRANDA | ADDRESS ON FILE |
| GLORIA CARABALLO RIVERA | ADDRESS ON FILE |
| GLORIA CARABALLO VAZQUEZ | ADDRESS ON FILE |
| GLORIA CARAMBOT RIVERA | ADDRESS ON FILE |
| GLORIA CARRASQUILLO GUADALUPE | ADDRESS ON FILE |
| GLORIA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| GLORIA CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| GLORIA CARRASQUILLO PADRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA CARRASQUILLO RODRIG | ADDRESS ON FILE |
| GLORIA CARRERO TORRES | ADDRESS ON FILE |
| GLORIA CARRION | ADDRESS ON FILE |
| GLORIA CARRION RODRIGUEZ | ADDRESS ON FILE |
| GLORIA CARTAGENA ORTIZ | ADDRESS ON FILE |
| GLORIA CARTAGENA RIVERA | ADDRESS ON FILE |
| GLORIA CASTILLO DE GARCIA | ADDRESS ON FILE |
| GLORIA CASTRO GARCIA | ADDRESS ON FILE |
| GLORIA CASTRO ROSADO | ADDRESS ON FILE |
| GLORIA CASTRO ROSADO | ADDRESS ON FILE |
| GLORIA CENTENO DE JESUS | ADDRESS ON FILE |
| GLORIA CHALUISANT MEDINA | ADDRESS ON FILE |
| GLORIA CHAVES BUTLER | ADDRESS ON FILE |
| GLORIA CHEVERE MORALES | ADDRESS ON FILE |
| GLORIA CHEVRES HERNANDEZ | ADDRESS ON FILE |
| GLORIA CHICLANA VILLEGAS | ADDRESS ON FILE |
| GLORIA CINTRON GONZALEZ | ADDRESS ON FILE |
| GLORIA CIVIDANES DE ANSELMIN | ADDRESS ON FILE |
| GLORIA CLAUDIO MALDONADO | ADDRESS ON FILE |
| GLORIA CLAUDIO MORALES | ADDRESS ON FILE |
| GLORIA CLEMENTE BENITEZ | ADDRESS ON FILE |
| GLORIA COLLAZO CARABALLO | ADDRESS ON FILE |
| GLORIA COLLAZO GAYOL | ADDRESS ON FILE |
| GLORIA COLLAZO LOPEZ | ADDRESS ON FILE |
| GLORIA COLLAZO MEDINA | ADDRESS ON FILE |
| GLORIA COLLAZO MORALES | ADDRESS ON FILE |
| GLORIA COLLAZO RIVERA | ADDRESS ON FILE |
| GLORIA COLLAZO SANCHEZ | ADDRESS ON FILE |
| GLORIA COLON AULET | ADDRESS ON FILE |
| GLORIA COLON CARPENA | ADDRESS ON FILE |
| GLORIA COLON CARPENA | ADDRESS ON FILE |
| GLORIA COLON CARRION | ADDRESS ON FILE |
| GLORIA COLON CARTAGENA | ADDRESS ON FILE |
| GLORIA COLON COLON | ADDRESS ON FILE |
| GLORIA COLON JIMENEZ | ADDRESS ON FILE |
| GLORIA COLON LOPEZ | ADDRESS ON FILE |
| GLORIA COLON MARTINEZ | ADDRESS ON FILE |
| GLORIA COLON MOLINA | ADDRESS ON FILE |
| GLORIA COLON NEGRON | ADDRESS ON FILE |
| GLORIA COLON PAGAN | ADDRESS ON FILE |
| GLORIA COLON RAMOS | ADDRESS ON FILE |
| GLORIA COLON RIVERO | ADDRESS ON FILE |
| GLORIA COLON RODRIGUEZ | ADDRESS ON FILE |
| GLORIA COLON SANTIAGO | ADDRESS ON FILE |
| GLORIA COLON TRICOCHE | ADDRESS ON FILE |
| GLORIA COLON TRICOCHE | ADDRESS ON FILE |
| GLORIA COMULADA MARTINEZ | ADDRESS ON FILE |
| GLORIA CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| GLORIA CONTRERAS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA CORCHADO DELGADO | ADDRESS ON FILE |
| GLORIA CORCHADO DELGADO | ADDRESS ON FILE |
| GLORIA CORCHADO GONZALEZ | ADDRESS ON FILE |
| GLORIA CORREA ARCE | ADDRESS ON FILE |
| GLORIA CORREA COLON | ADDRESS ON FILE |
| GLORIA CORTES MUNOZ | ADDRESS ON FILE |
| GLORIA COSME PEREZ | ADDRESS ON FILE |
| GLORIA COSME VAZQUEZ | ADDRESS ON FILE |
| GLORIA COSME VAZQUEZ | ADDRESS ON FILE |
| GLORIA COTTO CANALES | ADDRESS ON FILE |
| GLORIA COTTO SANTANA | ADDRESS ON FILE |
| GLORIA COTTO SANTANA | ADDRESS ON FILE |
| GLORIA COTTO SANTANA | ADDRESS ON FILE |
| GLORIA COUVERTIER GONZALEZ | ADDRESS ON FILE |
| GLORIA CRESCIONI BENITEZ | ADDRESS ON FILE |
| GLORIA CRESCIONI BENITEZ | ADDRESS ON FILE |
| GLORIA CRESPI ROSA | ADDRESS ON FILE |
| GLORIA CRESPI ROSA | ADDRESS ON FILE |
| GLORIA CRESPO AQUINO | ADDRESS ON FILE |
| GLORIA CRESPO CARABALLO | ADDRESS ON FILE |
| GLORIA CRESPO CARABALLO | ADDRESS ON FILE |
| GLORIA CRESPO CARABALLO | ADDRESS ON FILE |
| GLORIA CRESPO CLASS | ADDRESS ON FILE |
| GLORIA CRESPO GONZALEZ | ADDRESS ON FILE |
| GLORIA CRESPO ROSADO | ADDRESS ON FILE |
| GLORIA CRESPO SANTIAGO | ADDRESS ON FILE |
| GLORIA CRESPO SANTIAGO | ADDRESS ON FILE |
| GLORIA CRESPO SANTIAGO | ADDRESS ON FILE |
| GLORIA CRUZ | ADDRESS ON FILE |
| GLORIA CRUZ | ADDRESS ON FILE |
| GLORIA CRUZ AYALA | ADDRESS ON FILE |
| GLORIA CRUZ CRESPO | ADDRESS ON FILE |
| GLORIA CRUZ CUEBAS | ADDRESS ON FILE |
| GLORIA CRUZ FLORES | ADDRESS ON FILE |
| GLORIA CRUZ GARAY | ADDRESS ON FILE |
| GLORIA CRUZ MALAVE | ADDRESS ON FILE |
| GLORIA CRUZ MARCANO | ADDRESS ON FILE |
| GLORIA CRUZ MARTINEZ | ADDRESS ON FILE |
| GLORIA CRUZ NUNEZ | ADDRESS ON FILE |
| GLORIA CRUZ ORTIZ | ADDRESS ON FILE |
| GLORIA CRUZ ORTIZ | ADDRESS ON FILE |
| GLORIA CRUZ PAGAN | ADDRESS ON FILE |
| GLORIA CRUZ RAMOS | ADDRESS ON FILE |
| GLORIA CRUZ RAMOS | ADDRESS ON FILE |
| GLORIA CRUZ RAMOS | ADDRESS ON FILE |
| GLORIA CRUZ ROSARIO | ADDRESS ON FILE |
| GLORIA CRUZ RUIZ | ADDRESS ON FILE |
| GLORIA CRUZ SANTIAGO | ADDRESS ON FILE |
| GLORIA CRUZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA CRUZ TORRES | ADDRESS ON FILE |
| GLORIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| GLORIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| GLORIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| GLORIA CRUZ-DE JESUS | ADDRESS ON FILE |
| GLORIA CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA D AMADOR FERNANDEZ | ADDRESS ON FILE |
| GLORIA D COLON GALINDO | ADDRESS ON FILE |
| GLORIA D OLIVENCIA MENENDEZ | ADDRESS ON FILE |
| GLORIA D RUIZ GONZALEZ | ADDRESS ON FILE |
| GLORIA DAVILA HERNANDEZ | ADDRESS ON FILE |
| GLORIA DAVILA HERNANDEZ | ADDRESS ON FILE |
| GLORIA DAVILA PARRILLA | ADDRESS ON FILE |
| GLORIA DAVILA PARRILLA | ADDRESS ON FILE |
| GLORIA DAVILA PARRILLA | ADDRESS ON FILE |
| GLORIA DAVILA PINEIRO | ADDRESS ON FILE |
| GLORIA DE JESUS DE JESUS | ADDRESS ON FILE |
| GLORIA DE JESUS RIVERA | ADDRESS ON FILE |
| GLORIA DE L D PARIS SALDASA | ADDRESS ON FILE |
| GLORIA DE LEON HERNANDEZ | ADDRESS ON FILE |
| GLORIA DE LEON QUINONES | ADDRESS ON FILE |
| GLORIA DE LEON QUINONES | ADDRESS ON FILE |
| GLORIA DE LEON QUINONES | ADDRESS ON FILE |
| GLORIA DE LOS A GONZALEZ | ADDRESS ON FILE |
| GLORIA DEL C ALDIVA SOTO | ADDRESS ON FILE |
| GLORIA DEL C MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA DEL P ROMAN CARABALLO | ADDRESS ON FILE |
| GLORIA DEL VALLE | ADDRESS ON FILE |
| GLORIA DELGADO CACERES | ADDRESS ON FILE |
| GLORIA DELGADO CARRION | ADDRESS ON FILE |
| GLORIA DELGADO DIAZ | ADDRESS ON FILE |
| GLORIA DELGADO DIAZ | ADDRESS ON FILE |
| GLORIA DELGADO GUTIERREZ | ADDRESS ON FILE |
| GLORIA DELGADO GUTIERREZ | ADDRESS ON FILE |
| GLORIA DELGADO LEON | ADDRESS ON FILE |
| GLORIA DELGADO MELENDEZ | ADDRESS ON FILE |
| GLORIA DELGADO RIOS | ADDRESS ON FILE |
| GLORIA DELGADO SEIJO | ADDRESS ON FILE |
| GLORIA DELIZ CORTES | ADDRESS ON FILE |
| GLORIA DEVARIE LIND | ADDRESS ON FILE |
| GLORIA DEVARIE LIND | ADDRESS ON FILE |
| GLORIA DIAZ BARROSO | ADDRESS ON FILE |
| GLORIA DIAZ BARROSO | ADDRESS ON FILE |
| GLORIA DIAZ BARROSO | ADDRESS ON FILE |
| GLORIA DIAZ CABALLERO | ADDRESS ON FILE |
| GLORIA DIAZ COLON | ADDRESS ON FILE |
| GLORIA DIAZ CONTRERAS | ADDRESS ON FILE |
| GLORIA DIAZ FORTIS | ADDRESS ON FILE |
| GLORIA DIAZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA DIAZ GONZALEZ | ADDRESS ON FILE |
| GLORIA DIAZ GONZALEZ | ADDRESS ON FILE |
| GLORIA DIAZ LOPEZ | ADDRESS ON FILE |
| GLORIA DIAZ LOPEZ | ADDRESS ON FILE |
| GLORIA DIAZ LOPEZ | ADDRESS ON FILE |
| GLORIA DIAZ LUGO | ADDRESS ON FILE |
| GLORIA DIAZ MENDEZ | ADDRESS ON FILE |
| GLORIA DIAZ ORTIZ | ADDRESS ON FILE |
| GLORIA DIAZ ORTIZ | ADDRESS ON FILE |
| GLORIA DIAZ ORTIZ | ADDRESS ON FILE |
| GLORIA DIAZ QUINONES | ADDRESS ON FILE |
| GLORIA DIAZ RAMOS | ADDRESS ON FILE |
| GLORIA DIAZ ROSADO | ADDRESS ON FILE |
| GLORIA DIAZ SANTIAGO | ADDRESS ON FILE |
| GLORIA DIAZ SANTIAGO | ADDRESS ON FILE |
| GLORIA DIAZ TRICOCHE | ADDRESS ON FILE |
| GLORIA DIAZ TRICOCHE | ADDRESS ON FILE |
| GLORIA DIAZ URBINA | ADDRESS ON FILE |
| GLORIA DONES FRAGUADA | ADDRESS ON FILE |
| GLORIA DURAN HERNANDEZ | ADDRESS ON FILE |
| GLORIA E ACEVEDO SOTO | ADDRESS ON FILE |
| GLORIA E AGOSTO ANGLERO | ADDRESS ON FILE |
| GLORIA E AGOSTO ORTIZ | ADDRESS ON FILE |
| GLORIA E AGUAYO LASANTA | ADDRESS ON FILE |
| GLORIA E AGUILU DIAZ | ADDRESS ON FILE |
| GLORIA E AGUILU DIAZ | ADDRESS ON FILE |
| GLORIA E ALGARIN CRUZ | ADDRESS ON FILE |
| GLORIA E ALICEA CARABALLO | ADDRESS ON FILE |
| GLORIA E ALMODOVAR GONZALEZ | ADDRESS ON FILE |
| GLORIA E ALOMAR RIGUAL | ADDRESS ON FILE |
| GLORIA E ALOMAR RIGUAL | ADDRESS ON FILE |
| GLORIA E ALVAREZ MENDEZ | ADDRESS ON FILE |
| GLORIA E AQUINO DELGADO | ADDRESS ON FILE |
| GLORIA E ARCE CENTENO | ADDRESS ON FILE |
| GLORIA E ARROYO RAMOS | ADDRESS ON FILE |
| GLORIA E AVILES GONZALEZ | ADDRESS ON FILE |
| GLORIA E AVILES MEDINA | ADDRESS ON FILE |
| GLORIA E AYALA MERCADO | ADDRESS ON FILE |
| GLORIA E AYALA MERCADO | ADDRESS ON FILE |
| GLORIA E AYALA TIRADO | ADDRESS ON FILE |
| GLORIA E BAEZ ROLDAN | ADDRESS ON FILE |
| GLORIA E BALASQUIDE | ADDRESS ON FILE |
| GLORIA E BARBOSA COTTO | ADDRESS ON FILE |
| GLORIA E BARBOSA COTTO | ADDRESS ON FILE |
| GLORIA E BARRIENTOS | ADDRESS ON FILE |
| GLORIA E BERRIOS LASSU | ADDRESS ON FILE |
| GLORIA E BERRIOS RIVERA | ADDRESS ON FILE |
| GLORIA E BERRIOS RIVERA | ADDRESS ON FILE |
| GLORIA E BONHOMME FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E BONILLA BONILLA | ADDRESS ON FILE |
| GLORIA E BONILLA RIVERA | ADDRESS ON FILE |
| GLORIA E BORIA REYES | ADDRESS ON FILE |
| GLORIA E BORRERO MARTINEZ | ADDRESS ON FILE |
| GLORIA E BOSQUE GONZALEZ | ADDRESS ON FILE |
| GLORIA E BOU FUENTES | ADDRESS ON FILE |
| GLORIA E BOU RIVERA | ADDRESS ON FILE |
| GLORIA E BREWLEY SERRANO | ADDRESS ON FILE |
| GLORIA E BRITO FORTUNA | ADDRESS ON FILE |
| GLORIA E BURGOS OSORIO | ADDRESS ON FILE |
| GLORIA E BURGOS ROSADO | ADDRESS ON FILE |
| GLORIA E CABAN QUINONES | ADDRESS ON FILE |
| GLORIA E CABAN ROMAN | ADDRESS ON FILE |
| GLORIA E CABRERA NIEVES | ADDRESS ON FILE |
| GLORIA E CACERES MALDONADO | ADDRESS ON FILE |
| GLORIA E CALDERON QUINONES | ADDRESS ON FILE |
| GLORIA E CALDERON REYES | ADDRESS ON FILE |
| GLORIA E CAMPS CASILLA | ADDRESS ON FILE |
| GLORIA E CARABALLO RAMOS | ADDRESS ON FILE |
| GLORIA E CARDONA | ADDRESS ON FILE |
| GLORIA E CARDONA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E CARRASQUILLO | ADDRESS ON FILE |
| GLORIA E CARRION | ADDRESS ON FILE |
| GLORIA E CARRION ESCOBAR | ADDRESS ON FILE |
| GLORIA E CARRION ESCOBAR | ADDRESS ON FILE |
| GLORIA E CARTAGENA PENALVERT | ADDRESS ON FILE |
| GLORIA E CASTILLO AVELLANET | ADDRESS ON FILE |
| GLORIA E CASTILLO BERDECIA | ADDRESS ON FILE |
| GLORIA E CASTRO RAMOS | ADDRESS ON FILE |
| GLORIA E CINTRON MENDEZ | ADDRESS ON FILE |
| GLORIA E CINTRON PONCE | ADDRESS ON FILE |
| GLORIA E CINTRON SANCHEZ | ADDRESS ON FILE |
| GLORIA E COLON FELICIANO | ADDRESS ON FILE |
| GLORIA E COLON MARRERO | ADDRESS ON FILE |
| GLORIA E COLON MARRERO | ADDRESS ON FILE |
| GLORIA E COLON MARRERO | ADDRESS ON FILE |
| GLORIA E COLON ORTIZ | ADDRESS ON FILE |
| GLORIA E COLON RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E COLON TRICOCHE | ADDRESS ON FILE |
| GLORIA E CONCEPCION LOZADA | ADDRESS ON FILE |
| GLORIA E CONCEPCION RIOS | ADDRESS ON FILE |
| GLORIA E CORALES ALAMEDA | ADDRESS ON FILE |
| GLORIA E CORALES ALAMEDA | ADDRESS ON FILE |
| GLORIA E CORREA MELENDEZ | ADDRESS ON FILE |
| GLORIA E CRESPO LLORENS | ADDRESS ON FILE |
| GLORIA E CRUZ ARRIAGA | ADDRESS ON FILE |
| GLORIA E CRUZ CAMACHO | ADDRESS ON FILE |
| GLORIA E CRUZ COLON | ADDRESS ON FILE |
| GLORIA E CRUZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E CRUZ LOPEZ | ADDRESS ON FILE |
| GLORIA E CRUZ MORALES | ADDRESS ON FILE |
| GLORIA E CRUZ SEVILLA | ADDRESS ON FILE |
| GLORIA E DAVILA SANTIAGO | ADDRESS ON FILE |
| GLORIA E DE JESUS RAMOS | ADDRESS ON FILE |
| GLORIA E DEL VALLE | ADDRESS ON FILE |
| GLORIA E DEL VALLE VELEZ | ADDRESS ON FILE |
| GLORIA E DELGADO CRUZ | ADDRESS ON FILE |
| GLORIA E DELGADO PONCE | ADDRESS ON FILE |
| GLORIA E DEYA REYES | ADDRESS ON FILE |
| GLORIA E DEYA REYES | ADDRESS ON FILE |
| GLORIA E DIAZ ARCHILLA | ADDRESS ON FILE |
| GLORIA E DIAZ BARROSO | ADDRESS ON FILE |
| GLORIA E DIAZ BARROSO | ADDRESS ON FILE |
| GLORIA E DIAZ DIAZ | ADDRESS ON FILE |
| GLORIA E DIAZ GONZALEZ | ADDRESS ON FILE |
| GLORIA E DIAZ GONZALEZ | ADDRESS ON FILE |
| GLORIA E DIAZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA E DUQUE BELTRAN | ADDRESS ON FILE |
| GLORIA E E ACEVEDO CAMACHO | ADDRESS ON FILE |
| GLORIA E E AGRAIT CRUZ | ADDRESS ON FILE |
| GLORIA E E ALGARIN VIERA | ADDRESS ON FILE |
| GLORIA E E ALVERIO ALVERIO | ADDRESS ON FILE |
| GLORIA E E ARROYO CASTRO | ADDRESS ON FILE |
| GLORIA E E BADIA HNDEZ | ADDRESS ON FILE |
| GLORIA E E BADIA HNDEZ | ADDRESS ON FILE |
| GLORIA E E BADIA HNDEZ | ADDRESS ON FILE |
| GLORIA E E BREWLEY SERRANO | ADDRESS ON FILE |
| GLORIA E E CALDERON MORALES | ADDRESS ON FILE |
| GLORIA E E CRUZ CARRION | ADDRESS ON FILE |
| GLORIA E E CRUZ PAGAN | ADDRESS ON FILE |
| GLORIA E E DELGADO RIVERA | ADDRESS ON FILE |
| GLORIA E E DIAZ LEON | ADDRESS ON FILE |
| GLORIA E E DIAZ LEON | ADDRESS ON FILE |
| GLORIA E E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E E DIAZ SANTOS | ADDRESS ON FILE |
| GLORIA E E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E E GONZALEZ ANAYA | ADDRESS ON FILE |
| GLORIA E E GONZALEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA E E GONZALEZ RAMOS | ADDRESS ON FILE |
| GLORIA E E HERNANDEZ ROMAN | ADDRESS ON FILE |
| GLORIA E E JIMENEZ LOPEZ | ADDRESS ON FILE |
| GLORIA E E JIMENEZ PEREZ | ADDRESS ON FILE |
| GLORIA E E LOPEZ GLORIA | ADDRESS ON FILE |
| GLORIA E E LOPEZ NEGRON | ADDRESS ON FILE |
| GLORIA E E MARTINEZ LUGO | ADDRESS ON FILE |
| GLORIA E E MARTINEZ MERENGUER | ADDRESS ON FILE |
| GLORIA E E MERCADO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E E MONTOYO SOTO | ADDRESS ON FILE |
| GLORIA E E NEGRON AVILA | ADDRESS ON FILE |
| GLORIA E E NIEVES HERNANDEZ | ADDRESS ON FILE |
| GLORIA E E OCASIO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E E OJEDA VAZQUEZ | ADDRESS ON FILE |
| GLORIA E E OSORIO TELEMACO | ADDRESS ON FILE |
| GLORIA E E PADILLA SUAREZ | ADDRESS ON FILE |
| GLORIA E E RIOS HERNANDEZ | ADDRESS ON FILE |
| GLORIA E E RIVERA ESQUILIN | ADDRESS ON FILE |
| GLORIA E E RODRIGUEZ MEDINA | ADDRESS ON FILE |
| GLORIA E E SANCHEZ SIERRA | ADDRESS ON FILE |
| GLORIA E E SANYET COLON | ADDRESS ON FILE |
| GLORIA E E TORRES CASTRO | ADDRESS ON FILE |
| GLORIA E E TORRES CASTRO | ADDRESS ON FILE |
| GLORIA E E VELEZ GARCIA | ADDRESS ON FILE |
| GLORIA E ERAZO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E ERAZO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E ESCOBAR JIMENEZ | ADDRESS ON FILE |
| GLORIA E ESPADA GARCIA | ADDRESS ON FILE |
| GLORIA E ESPINELL SANABRIA | ADDRESS ON FILE |
| GLORIA E ESQUIABRO HERNANDEZ | ADDRESS ON FILE |
| GLORIA E FELICIANO ARROYO | ADDRESS ON FILE |
| GLORIA E FELICIANO GONZALEZ | ADDRESS ON FILE |
| GLORIA E FELICIANO GUEVARA | ADDRESS ON FILE |
| GLORIA E FELICIANO PABON | ADDRESS ON FILE |
| GLORIA E FELICIANO SANTOS | ADDRESS ON FILE |
| GLORIA E FERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA E FERREIRA GARCIA | ADDRESS ON FILE |
| GLORIA E FIGUEROA SANCHEZ | ADDRESS ON FILE |
| GLORIA E FIGUEROA SANTOS | ADDRESS ON FILE |
| GLORIA E FIGUEROA SANTOS | ADDRESS ON FILE |
| GLORIA E FLORES ANDINO | ADDRESS ON FILE |
| GLORIA E FUENTES | ADDRESS ON FILE |
| GLORIA E FUENTES MELENDEZ | ADDRESS ON FILE |
| GLORIA E GARCIA QUINONES | ADDRESS ON FILE |
| GLORIA E GARCIA RIVERA | ADDRESS ON FILE |
| GLORIA E GARCIA VEGA | ADDRESS ON FILE |
| GLORIA E GARCIA VEGA | ADDRESS ON FILE |
| GLORIA E GOMEZ BURGOS | ADDRESS ON FILE |
| GLORIA E GOMEZ LEAL | ADDRESS ON FILE |
| GLORIA E GONZALEZ BALAGUER | ADDRESS ON FILE |
| GLORIA E GONZALEZ COLON | ADDRESS ON FILE |
| GLORIA E GONZALEZ COLON | ADDRESS ON FILE |
| GLORIA E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA E GONZALEZ MARRERO | ADDRESS ON FILE |
| GLORIA E GONZALEZ MARRERO | ADDRESS ON FILE |
| GLORIA E GONZALEZ PEREZ | ADDRESS ON FILE |
| GLORIA E GONZALEZ PEREZ | ADDRESS ON FILE |
| GLORIA E GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E GONZALEZ RIVERA | ADDRESS ON FILE |
| GLORIA E GONZALEZ ROSARIO | ADDRESS ON FILE |
| GLORIA E GONZALEZ TANCO | ADDRESS ON FILE |
| GLORIA E GONZALEZ VELEZ | ADDRESS ON FILE |
| GLORIA E GONZALEZ VELEZ | ADDRESS ON FILE |
| GLORIA E GRAU MOLINA | ADDRESS ON FILE |
| GLORIA E GUTIERREZ CAMACHO | ADDRESS ON FILE |
| GLORIA E HERNANDEZ DE NORIEGA | ADDRESS ON FILE |
| GLORIA E HERNANDEZ DECOS | ADDRESS ON FILE |
| GLORIA E HERNANDEZ MARRERO | ADDRESS ON FILE |
| GLORIA E HERNANDEZ MORALES | ADDRESS ON FILE |
| GLORIA E HERNANDEZ PIRELA | ADDRESS ON FILE |
| GLORIA E HERNANDEZ RAMOS | ADDRESS ON FILE |
| GLORIA E IRIZARRY ANDUJAR | ADDRESS ON FILE |
| GLORIA E JESUS VEGA | ADDRESS ON FILE |
| GLORIA E JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E LAGUNA SERRANO | ADDRESS ON FILE |
| GLORIA E LEBRON SANTIAGO | ADDRESS ON FILE |
| GLORIA E LOPEZ COLON | ADDRESS ON FILE |
| GLORIA E LOPEZ CORREA | ADDRESS ON FILE |
| GLORIA E LOPEZ FELICIANO | ADDRESS ON FILE |
| GLORIA E LOPEZ MARRERO | ADDRESS ON FILE |
| GLORIA E LOPEZ MARRERO | ADDRESS ON FILE |
| GLORIA E LOPEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA E LOPEZ RIVERA | ADDRESS ON FILE |
| GLORIA E LOPEZ RIVERA | ADDRESS ON FILE |
| GLORIA E LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E LOPEZ SANTIAGO | ADDRESS ON FILE |
| GLORIA E LOZADA NIEVES | ADDRESS ON FILE |
| GLORIA E MACHUCA SANTOS | ADDRESS ON FILE |
| GLORIA E MAISONET | ADDRESS ON FILE |
| GLORIA E MARCANO ROMAN | ADDRESS ON FILE |
| GLORIA E MARQUEZ SANTOS | ADDRESS ON FILE |
| GLORIA E MARRERO FIGUEROA | ADDRESS ON FILE |
| GLORIA E MARTINEZ AGOSTO | ADDRESS ON FILE |
| GLORIA E MARTINEZ CRUZ | ADDRESS ON FILE |
| GLORIA E MARTINEZ DIAZ | ADDRESS ON FILE |
| GLORIA E MARTINEZ FLORES | ADDRESS ON FILE |
| GLORIA E MARTINEZ GARCIA | ADDRESS ON FILE |
| GLORIA E MARTINEZ GARCIA | ADDRESS ON FILE |
| GLORIA E MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA E MARTINEZ QUILES | ADDRESS ON FILE |
| GLORIA E MARTINEZ QUILES | ADDRESS ON FILE |
| GLORIA E MARTINEZ QUILES | ADDRESS ON FILE |
| GLORIA E MARTINEZ RIJOS | ADDRESS ON FILE |
| GLORIA E MASSOL NO APELLIDO | ADDRESS ON FILE |
| GLORIA E MATOS ARCHILLA | ADDRESS ON FILE |
| GLORIA E MATOS CACERES | ADDRESS ON FILE |
| GLORIA E MATOS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E MATOS RIVERA | ADDRESS ON FILE |
| GLORIA E MEDINA MEDINA | ADDRESS ON FILE |
| GLORIA E MEJIAS AGUAYO | ADDRESS ON FILE |
| GLORIA E MELENDEZ AYALA | ADDRESS ON FILE |
| GLORIA E MELENDEZ CRUZ | ADDRESS ON FILE |
| GLORIA E MELENDEZ TAVAREZ | ADDRESS ON FILE |
| GLORIA E MENDEZ COLON | ADDRESS ON FILE |
| GLORIA E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E MENDEZ SANCHEZ | ADDRESS ON FILE |
| GLORIA E MERCADO CRUZ | ADDRESS ON FILE |
| GLORIA E MIRANDA LOPEZ | ADDRESS ON FILE |
| GLORIA E MONTALVO MEDINA | ADDRESS ON FILE |
| GLORIA E MORALES DE JESUS | ADDRESS ON FILE |
| GLORIA E MORALES GONZALEZ | ADDRESS ON FILE |
| GLORIA E MORALES GONZALEZ | ADDRESS ON FILE |
| GLORIA E MORALES JUAN | ADDRESS ON FILE |
| GLORIA E MORALES LEON | ADDRESS ON FILE |
| GLORIA E MORALES MALDONADO | ADDRESS ON FILE |
| GLORIA E MORALES SILVA | ADDRESS ON FILE |
| GLORIA E MORELL BORRERO | ADDRESS ON FILE |
| GLORIA E MOYA MORALES | ADDRESS ON FILE |
| GLORIA E NADAL CARRION | ADDRESS ON FILE |
| GLORIA E NADAL CARRION | ADDRESS ON FILE |
| GLORIA E NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E NARVAEZ TORRES | ADDRESS ON FILE |
| GLORIA E NATAL PEREZ | ADDRESS ON FILE |
| GLORIA E NEGRON RIVERA | ADDRESS ON FILE |
| GLORIA E NIEVES ROSADO | ADDRESS ON FILE |
| GLORIA E NORAT ORTIZ | ADDRESS ON FILE |
| GLORIA E NUNEZ OLIVERAS | ADDRESS ON FILE |
| GLORIA E NUNEZ OLIVERAS | ADDRESS ON FILE |
| GLORIA E OCASIO GUADALUPE | ADDRESS ON FILE |
| GLORIA E OCASIO HERNANDEZ | ADDRESS ON FILE |
| GLORIA E OCASIO HERNANDEZ | ADDRESS ON FILE |
| GLORIA E OCASIO RAMOS | ADDRESS ON FILE |
| GLORIA E OLIVERAS FIGUEROA | ADDRESS ON FILE |
| GLORIA E OLIVERAS RIVERA | ADDRESS ON FILE |
| GLORIA E ONEILL ROSADO | ADDRESS ON FILE |
| GLORIA E ONEILL ROSADO | ADDRESS ON FILE |
| GLORIA E ORTIZ AGOSTO | ADDRESS ON FILE |
| GLORIA E ORTIZ CINTRON | ADDRESS ON FILE |
| GLORIA E ORTIZ COLON | ADDRESS ON FILE |
| GLORIA E ORTIZ COLON | ADDRESS ON FILE |
| GLORIA E ORTIZ COLON | ADDRESS ON FILE |
| GLORIA E ORTIZ COLON | ADDRESS ON FILE |
| GLORIA E ORTIZ CRUZ | ADDRESS ON FILE |
| GLORIA E ORTIZ FUENTES | ADDRESS ON FILE |
| GLORIA E ORTIZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E ORTIZ GONZALEZ | ADDRESS ON FILE |
| GLORIA E ORTIZ MARTINEZ | ADDRESS ON FILE |
| GLORIA E ORTIZ RAMOS | ADDRESS ON FILE |
| GLORIA E ORTIZ RAMOS | ADDRESS ON FILE |
| GLORIA E ORTIZ ROCHE | ADDRESS ON FILE |
| GLORIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E ORTIZ SANCHEZ | ADDRESS ON FILE |
| GLORIA E ORTIZ TORRES | ADDRESS ON FILE |
| GLORIA E ORTIZ TORRES | ADDRESS ON FILE |
| GLORIA E ORTIZ TORRES | ADDRESS ON FILE |
| GLORIA E ORTIZ VEGA | ADDRESS ON FILE |
| GLORIA E OTERO FIGUEROA | ADDRESS ON FILE |
| GLORIA E OTERO FIGUEROA | ADDRESS ON FILE |
| GLORIA E OTERO MORALES | ADDRESS ON FILE |
| GLORIA E OTERO NEGRON | ADDRESS ON FILE |
| GLORIA E PABON MARTINEZ | ADDRESS ON FILE |
| GLORIA E PABON SANTIAGO | ADDRESS ON FILE |
| GLORIA E PABON VEGA | ADDRESS ON FILE |
| GLORIA E PAGAN REYES | ADDRESS ON FILE |
| GLORIA E PEDROZA BERRIOS | ADDRESS ON FILE |
| GLORIA E PENA MOJICA | ADDRESS ON FILE |
| GLORIA E PERDOMO RIVERA | ADDRESS ON FILE |
| GLORIA E PEREZ LLERAS | ADDRESS ON FILE |
| GLORIA E PEREZ NIEVES | ADDRESS ON FILE |
| GLORIA E PEREZ NIEVES | ADDRESS ON FILE |
| GLORIA E PEREZ OQUENDO | ADDRESS ON FILE |
| GLORIA E PEREZ QUINONONES | ADDRESS ON FILE |
| GLORIA E PEREZ VALENTIN | ADDRESS ON FILE |
| GLORIA E PINELA GUERRA | ADDRESS ON FILE |
| GLORIA E PIZARRO CARRASQUI | ADDRESS ON FILE |
| GLORIA E PONCE PONCE | ADDRESS ON FILE |
| GLORIA E QUILES CRESPO | ADDRESS ON FILE |
| GLORIA E QUILES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E QUIONES SOTO | ADDRESS ON FILE |
| GLORIA E QUIONES SOTO | ADDRESS ON FILE |
| GLORIA E QUIRINDONGO GARCIA | ADDRESS ON FILE |
| GLORIA E RAMIREZ | ADDRESS ON FILE |
| GLORIA E RAMIREZ COTTO | ADDRESS ON FILE |
| GLORIA E RAMOS ALICEA | ADDRESS ON FILE |
| GLORIA E RAMOS CARRION | ADDRESS ON FILE |
| GLORIA E RAMOS FONTANEZ | ADDRESS ON FILE |
| GLORIA E RAMOS NIEVES | ADDRESS ON FILE |
| GLORIA E RAMOS ORTIZ | ADDRESS ON FILE |
| GLORIA E REYES BAEZ | ADDRESS ON FILE |
| GLORIA E REYES CASTILLO | ADDRESS ON FILE |
| GLORIA E REYES CRUZ | ADDRESS ON FILE |
| GLORIA E REYES RIVERA | ADDRESS ON FILE |
| GLORIA E RIOS QUILES | ADDRESS ON FILE |
| GLORIA E RIOS QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E RIVERA BUTLER | ADDRESS ON FILE |
| GLORIA E RIVERA GARCIA | ADDRESS ON FILE |
| GLORIA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| GLORIA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| GLORIA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| GLORIA E RIVERA IBANEZ | ADDRESS ON FILE |
| GLORIA E RIVERA LABOY | ADDRESS ON FILE |
| GLORIA E RIVERA MELENDEZ | ADDRESS ON FILE |
| GLORIA E RIVERA MORENO | ADDRESS ON FILE |
| GLORIA E RIVERA QUINONES | ADDRESS ON FILE |
| GLORIA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E RIVERA SANCHEZ | ADDRESS ON FILE |
| GLORIA E RIVERA SANTIAGO | ADDRESS ON FILE |
| GLORIA E RIVERA TRINIDAD | ADDRESS ON FILE |
| GLORIA E RIVERA TRINIDAD | ADDRESS ON FILE |
| GLORIA E RIVERA TRINIDAD | ADDRESS ON FILE |
| GLORIA E RIVERA VAZQUEZ | ADDRESS ON FILE |
| GLORIA E ROBLES RUIZ | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ AMARO | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ ANDINO | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ APONTE | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ DAVILA | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ GALARZA | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ GALARZA | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ GLORIA | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ MADLDONADO | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ SANTOS | ADDRESS ON FILE |
| GLORIA E ROJAS BRUNO | ADDRESS ON FILE |
| GLORIA E ROJAS GOMEZ | ADDRESS ON FILE |
| GLORIA E ROMAN RUSSE | ADDRESS ON FILE |
| GLORIA E ROMERO BETANCOURT | ADDRESS ON FILE |
| GLORIA E ROMERO BETANCOURT | ADDRESS ON FILE |
| GLORIA E ROSA MADERO | ADDRESS ON FILE |
| GLORIA E ROSA VILLEGAS | ADDRESS ON FILE |
| GLORIA E ROSA VILLEGAS | ADDRESS ON FILE |
| GLORIA E ROSADO ACEVEDO | ADDRESS ON FILE |
| GLORIA E ROSADO GARCIA | ADDRESS ON FILE |
| GLORIA E ROSADO NEGRON | ADDRESS ON FILE |
| GLORIA E ROSADO NEGRON | ADDRESS ON FILE |
| GLORIA E ROSADO ORTIZ | ADDRESS ON FILE |
| GLORIA E ROSADO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E ROSARIO FIGUEROA | ADDRESS ON FILE |
| GLORIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E ROSARIO TORRES | ADDRESS ON FILE |
| GLORIA E ROSARIO VEGA | ADDRESS ON FILE |
| GLORIA E RUIZ CUEVAS | ADDRESS ON FILE |
| GLORIA E RUIZ RIVAS | ADDRESS ON FILE |
| GLORIA E RUIZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E RUIZ SOTO | ADDRESS ON FILE |
| GLORIA E SALDANA RIVERA | ADDRESS ON FILE |
| GLORIA E SALDANA ROCHE | ADDRESS ON FILE |
| GLORIA E SAN SOTO | ADDRESS ON FILE |
| GLORIA E SANABRIA REYES | ADDRESS ON FILE |
| GLORIA E SANCHEZ DIAZ | ADDRESS ON FILE |
| GLORIA E SANTANA CRUZ | ADDRESS ON FILE |
| GLORIA E SANTIAGO CARTAGENA | ADDRESS ON FILE |
| GLORIA E SANTIAGO DE HUSSAIN | ADDRESS ON FILE |
| GLORIA E SANTIAGO DUCO | ADDRESS ON FILE |
| GLORIA E SANTIAGO LOPEZ | ADDRESS ON FILE |
| GLORIA E SANTIAGO MELENDEZ | ADDRESS ON FILE |
| GLORIA E SANTIAGO ORTIZ | ADDRESS ON FILE |
| GLORIA E SANTIAGO REILLO | ADDRESS ON FILE |
| GLORIA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLORIA E SANTOS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E SARRAGA AQUINO | ADDRESS ON FILE |
| GLORIA E SERRANO MORAN | ADDRESS ON FILE |
| GLORIA E SERRANO SOBERAL | ADDRESS ON FILE |
| GLORIA E SOSTRE DEL | ADDRESS ON FILE |
| GLORIA E SOSTRE DEL | ADDRESS ON FILE |
| GLORIA E SOTO MENDEZ | ADDRESS ON FILE |
| GLORIA E SOTO MENDEZ | ADDRESS ON FILE |
| GLORIA E SOTO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO ROMAN | ADDRESS ON FILE |
| GLORIA E SOTO SAN | ADDRESS ON FILE |
| GLORIA E SOTO SANCHEZ | ADDRESS ON FILE |
| GLORIA E TIRADO LORENZO | ADDRESS ON FILE |
| GLORIA E TOLEDO TOLEDO | ADDRESS ON FILE |
| GLORIA E TOLEDO TOLEDO | ADDRESS ON FILE |
| GLORIA E TORRES ACOSTA | ADDRESS ON FILE |
| GLORIA E TORRES BERDECIA | ADDRESS ON FILE |
| GLORIA E TORRES CASILLAS | ADDRESS ON FILE |
| GLORIA E TORRES COLON | ADDRESS ON FILE |
| GLORIA E TORRES DIAZ | ADDRESS ON FILE |
| GLORIA E TORRES GARCIA | ADDRESS ON FILE |
| GLORIA E TORRES NEGRON | ADDRESS ON FILE |
| GLORIA E TORRES NORAT | ADDRESS ON FILE |
| GLORIA E TORRES PAGAN | ADDRESS ON FILE |
| GLORIA E TORRES SANTANA | ADDRESS ON FILE |
| GLORIA E TORRES SANTANA | ADDRESS ON FILE |
| GLORIA E TORRES SANTIAGO | ADDRESS ON FILE |
| GLORIA E TORRS TROCHE | ADDRESS ON FILE |
| GLORIA E URBINA ROSADO | ADDRESS ON FILE |
| GLORIA E VALCARCEL RAMOS | ADDRESS ON FILE |
| GLORIA E VALENTIN NIEVES | ADDRESS ON FILE |
| GLORIA E VARGAS RIVERA | ADDRESS ON FILE |
| GLORIA E VAZQUEZ CASTELLAN | ADDRESS ON FILE |
| GLORIA E VAZQUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E VAZQUEZ GARCIA | ADDRESS ON FILE |
| GLORIA E VAZQUEZ MAISONET | ADDRESS ON FILE |
| GLORIA E VAZQUEZ MOLINA | ADDRESS ON FILE |
| GLORIA E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E VEGA COLON | ADDRESS ON FILE |
| GLORIA E VEGA VALENTIN | ADDRESS ON FILE |
| GLORIA E VELEZ ACOSTA | ADDRESS ON FILE |
| GLORIA E VELEZ GARCIA | ADDRESS ON FILE |
| GLORIA E VIERA VELEZ | ADDRESS ON FILE |
| GLORIA E VIGO RAMOS | ADDRESS ON FILE |
| GLORIA E VIGO RAMOS | ADDRESS ON FILE |
| GLORIA E VILLALOBOS RIVERA | ADDRESS ON FILE |
| GLORIA E VILLEGAS CRUZ | ADDRESS ON FILE |
| GLORIA E ZAYAS RAMOS | ADDRESS ON FILE |
| GLORIA ECHEVARRIA NEGRON | ADDRESS ON FILE |
| GLORIA ECHEVARRIA RIOS | ADDRESS ON FILE |
| GLORIA ECHEVARRIA RIOS | ADDRESS ON FILE |
| GLORIA ELIAS VEGA | ADDRESS ON FILE |
| GLORIA ENCARNACION ENCARNACION | ADDRESS ON FILE |
| GLORIA ENCARNACION ENCARNACION | ADDRESS ON FILE |
| GLORIA ENCARNACION HERNANDEZ | ADDRESS ON FILE |
| GLORIA ERAZO | ADDRESS ON FILE |
| GLORIA ERAZO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ESCRIBANO TRINIDAD | ADDRESS ON FILE |
| GLORIA ESMURRIA BURGOS | ADDRESS ON FILE |
| GLORIA ESPADA SANTIAGO | ADDRESS ON FILE |
| GLORIA ESPARRA RIVERA | ADDRESS ON FILE |
| GLORIA ESPERON ORTIZ | ADDRESS ON FILE |
| GLORIA ESTHER MORALES | ADDRESS ON FILE |
| GLORIA F DAVILA RAMOS | ADDRESS ON FILE |
| GLORIA F DEAN RIVERA | ADDRESS ON FILE |
| GLORIA F DEAN RIVERA | ADDRESS ON FILE |
| GLORIA F ORTIZ FUENTES | ADDRESS ON FILE |
| GLORIA FARIA DE GRACIA | ADDRESS ON FILE |
| GLORIA FEBRES SANCHEZ | ADDRESS ON FILE |
| GLORIA FELICIANO FELICIANO | ADDRESS ON FILE |
| GLORIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA FELICIANO SANCHEZ | ADDRESS ON FILE |
| GLORIA FERNANDEZ AGOSTO | ADDRESS ON FILE |
| GLORIA FERNANDEZ COLON | ADDRESS ON FILE |
| GLORIA FERNANDEZ CRESPO | ADDRESS ON FILE |
| GLORIA FERNANDEZ MARRERO | ADDRESS ON FILE |
| GLORIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA FERREIRO FERNANDEZ | ADDRESS ON FILE |
| GLORIA FERREIRO FERNANDEZ | ADDRESS ON FILE |
| GLORIA FERRER CORDERO | ADDRESS ON FILE |
| GLORIA FERRER CORDERO | ADDRESS ON FILE |
| GLORIA FERRER PEREZ | ADDRESS ON FILE |
| GLORIA FIERRO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA FIGUEROA BENITEZ | ADDRESS ON FILE |
| GLORIA FIGUEROA BENITEZ | ADDRESS ON FILE |
| GLORIA FIGUEROA MEDINA | ADDRESS ON FILE |
| GLORIA FIGUEROA PEREZ | ADDRESS ON FILE |
| GLORIA FIGUEROA PEREZ | ADDRESS ON FILE |
| GLORIA FIGUEROA RIVERA | ADDRESS ON FILE |
| GLORIA FIGUEROA RIVERA | ADDRESS ON FILE |
| GLORIA FIGUEROA SANABRIA | ADDRESS ON FILE |
| GLORIA FIGUEROA SANABRIA | ADDRESS ON FILE |
| GLORIA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| GLORIA FILOMENO AVILES | ADDRESS ON FILE |
| GLORIA FLORES MARQUEZ | ADDRESS ON FILE |
| GLORIA FLORES ROLDAN | ADDRESS ON FILE |
| GLORIA FONSECA SANCHEZ | ADDRESS ON FILE |
| GLORIA FONSECA SIERRA | ADDRESS ON FILE |
| GLORIA FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA FRANCESCHINI ECHEVARRIA | ADDRESS ON FILE |
| GLORIA FUENTES CRUZ | ADDRESS ON FILE |
| GLORIA FUENTES FUENTES | ADDRESS ON FILE |
| GLORIA FUENTES GUADALUPE | ADDRESS ON FILE |
| GLORIA FUENTES VARGAS | ADDRESS ON FILE |
| GLORIA G GONZALEZ BORRERO | ADDRESS ON FILE |
| GLORIA G VIDAL NOCEDA | ADDRESS ON FILE |
| GLORIA GALARZA CRUZ | ADDRESS ON FILE |
| GLORIA GALARZA CRUZ | ADDRESS ON FILE |
| GLORIA GARAYALDE VAZQUEZ | ADDRESS ON FILE |
| GLORIA GARCIA CAMARENO | ADDRESS ON FILE |
| GLORIA GARCIA COLON | ADDRESS ON FILE |
| GLORIA GARCIA COLON | ADDRESS ON FILE |
| GLORIA GARCIA DELGADO | ADDRESS ON FILE |
| GLORIA GARCIA ECHEVARRIA | ADDRESS ON FILE |
| GLORIA GARCIA ECHEVARRIA | ADDRESS ON FILE |
| GLORIA GARCIA GARCIA | ADDRESS ON FILE |
| GLORIA GARCIA GARCIA | ADDRESS ON FILE |
| GLORIA GARCIA GONZALEZ | ADDRESS ON FILE |
| GLORIA GARCIA LEDEE | ADDRESS ON FILE |
| GLORIA GARCIA MARTINEZ | ADDRESS ON FILE |
| GLORIA GARCIA ORTIZ | ADDRESS ON FILE |
| GLORIA GARCIA PEREZ | ADDRESS ON FILE |
| GLORIA GARCIA PEREZ | ADDRESS ON FILE |
| GLORIA GARCIA PEREZ | ADDRESS ON FILE |
| GLORIA GARCIA PEREZ | ADDRESS ON FILE |
| GLORIA GARCIA RIVERA | ADDRESS ON FILE |
| GLORIA GELABERT CARABALLO | ADDRESS ON FILE |
| GLORIA GINER GONZALEZ | ADDRESS ON FILE |
| GLORIA GL GAVILLAN | ADDRESS ON FILE |
| GLORIA GL MALICEA | ADDRESS ON FILE |
| GLORIA GOMEZ AVILES | ADDRESS ON FILE |
| GLORIA GOMEZ FELIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA GOMEZ TORRES | ADDRESS ON FILE |
| GLORIA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA GOMEZ VILLEGAS | ADDRESS ON FILE |
| GLORIA GONZALEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ ALICEA | ADDRESS ON FILE |
| GLORIA GONZALEZ ALICEA | ADDRESS ON FILE |
| GLORIA GONZALEZ ANDINO | ADDRESS ON FILE |
| GLORIA GONZALEZ ARGUELLES | ADDRESS ON FILE |
| GLORIA GONZALEZ ARGUELLES | ADDRESS ON FILE |
| GLORIA GONZALEZ AYALA | ADDRESS ON FILE |
| GLORIA GONZALEZ CARABALLO | ADDRESS ON FILE |
| GLORIA GONZALEZ CASTILLO | ADDRESS ON FILE |
| GLORIA GONZALEZ CINTRON | ADDRESS ON FILE |
| GLORIA GONZALEZ FELICIANO | ADDRESS ON FILE |
| GLORIA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| GLORIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ LARTIGUE | ADDRESS ON FILE |
| GLORIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ LUCIANO | ADDRESS ON FILE |
| GLORIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| GLORIA GONZALEZ PAGAN | ADDRESS ON FILE |
| GLORIA GONZALEZ PAGAN | ADDRESS ON FILE |
| GLORIA GONZALEZ ROBLES | ADDRESS ON FILE |
| GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ ROSADO | ADDRESS ON FILE |
| GLORIA GONZALEZ ROSADO | ADDRESS ON FILE |
| GLORIA GONZALEZ ROSADO ROSADO | ADDRESS ON FILE |
| GLORIA GONZALEZ ROSADO ROSADO | ADDRESS ON FILE |
| GLORIA GONZALEZ SILVA | ADDRESS ON FILE |
| GLORIA GONZALEZ SOTO | ADDRESS ON FILE |
| GLORIA GONZALEZ TORRES | ADDRESS ON FILE |
| GLORIA GOYTIA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA GOYTIA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA GRAU SANTIAGO | ADDRESS ON FILE |
| GLORIA GUARDIOLA DE HDEZ | ADDRESS ON FILE |
| GLORIA GUTIERREZ | ADDRESS ON FILE |
| GLORIA GUTIERREZ LOPEZ | ADDRESS ON FILE |
| GLORIA GUZMAN BERMUDEZ | ADDRESS ON FILE |
| GLORIA GUZMAN FIGUEROA | ADDRESS ON FILE |
| GLORIA GUZMAN FLORES | ADDRESS ON FILE |
| GLORIA GUZMAN IGLESIAS | ADDRESS ON FILE |
| GLORIA GUZMAN OJEDA | ADDRESS ON FILE |
| GLORIA GUZMAN PEREZ | ADDRESS ON FILE |
| GLORIA GUZMAN PEREZ | ADDRESS ON FILE |
| GLORIA GUZMAN RAMOS | ADDRESS ON FILE |
| GLORIA GUZMAN VIRELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA GUZMAN VIRELLA | ADDRESS ON FILE |
| GLORIA H AQUINO RUIZ | ADDRESS ON FILE |
| GLORIA H AQUINO RUIZ | ADDRESS ON FILE |
| GLORIA H ARISTONDO CAMPOS | ADDRESS ON FILE |
| GLORIA H CACERES ALVAREZ | ADDRESS ON FILE |
| GLORIA H H PADILLA NEGRON | ADDRESS ON FILE |
| GLORIA H HERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA H MELENDEZ CRUZ | ADDRESS ON FILE |
| GLORIA H NAVARRO VAZQUEZ | ADDRESS ON FILE |
| GLORIA H ORAMA ACOSTA | ADDRESS ON FILE |
| GLORIA H VELEZ VILLARAN | ADDRESS ON FILE |
| GLORIA HERNANDEZ APONTE | ADDRESS ON FILE |
| GLORIA HERNANDEZ CARDONA | ADDRESS ON FILE |
| GLORIA HERNANDEZ CASTRO | ADDRESS ON FILE |
| GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE |
| GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE |
| GLORIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ IGLESIAS | ADDRESS ON FILE |
| GLORIA HERNANDEZ MEDINA | ADDRESS ON FILE |
| GLORIA HERNANDEZ MUNIZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ OJEDA | ADDRESS ON FILE |
| GLORIA HERNANDEZ OYOLA | ADDRESS ON FILE |
| GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE |
| GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE |
| GLORIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA HERNANDEZ RONDON | ADDRESS ON FILE |
| GLORIA HERNANDEZ RUIZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ SERRANO | ADDRESS ON FILE |
| GLORIA HERNANDEZ VEGA | ADDRESS ON FILE |
| GLORIA HERRERA PUJOLS | ADDRESS ON FILE |
| GLORIA I ACEVEDO RONDON | ADDRESS ON FILE |
| GLORIA I APONTE TORRES | ADDRESS ON FILE |
| GLORIA I APONTE TORRES | ADDRESS ON FILE |
| GLORIA I BARRETO BARRETO | ADDRESS ON FILE |
| GLORIA I BELTRAN QUILES | ADDRESS ON FILE |
| GLORIA I BERRIOS GONZALEZ | ADDRESS ON FILE |
| GLORIA I BORIA VIZCARRONDO | ADDRESS ON FILE |
| GLORIA I BRITO BAEZ | ADDRESS ON FILE |
| GLORIA I CAEZ DE JESUS | ADDRESS ON FILE |
| GLORIA I CARO GONZALEZ | ADDRESS ON FILE |
| GLORIA I CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| GLORIA I CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| GLORIA I COLON RAICES | ADDRESS ON FILE |
| GLORIA I COLON SANTISTEBAN | ADDRESS ON FILE |
| GLORIA I DELGADO GARCIA | ADDRESS ON FILE |
| GLORIA I DELNIDO MORRIS | ADDRESS ON FILE |
| GLORIA I ESTRELLA MATOS | ADDRESS ON FILE |
| GLORIA I ESTREMERA ROMAN | ADDRESS ON FILE |
| GLORIA I FIGUEROA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA I GOMEZ CHACON | ADDRESS ON FILE |
| GLORIA I GONZALEZ AGOSTO | ADDRESS ON FILE |
| GLORIA I GONZALEZ COLON | ADDRESS ON FILE |
| GLORIA I GONZALEZ MERCADO | ADDRESS ON FILE |
| GLORIA I GONZALEZ MERCADO | ADDRESS ON FILE |
| GLORIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA I GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA I GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA I GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA I GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA I HERNANDEZ MENDEZ | ADDRESS ON FILE |
| GLORIA I HERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA I I FELICIANO GREEN | ADDRESS ON FILE |
| GLORIA I I FELICIANO GREEN | ADDRESS ON FILE |
| GLORIA I I RODRIGUEZ LLANOS | ADDRESS ON FILE |
| GLORIA I I ROSARIO CASIANO | ADDRESS ON FILE |
| GLORIA I I ROSARIO CASIANO | ADDRESS ON FILE |
| GLORIA I ISALES BORGES | ADDRESS ON FILE |
| GLORIA I JESUS RIVERA | ADDRESS ON FILE |
| GLORIA I JESUS RIVERA | ADDRESS ON FILE |
| GLORIA I JIMENEZ TORRES | ADDRESS ON FILE |
| GLORIA I LOPEZ ALICEA | ADDRESS ON FILE |
| GLORIA I LOPEZ MILLAN | ADDRESS ON FILE |
| GLORIA I LOPEZ MILLAN | ADDRESS ON FILE |
| GLORIA I LUGO ROSARIO | ADDRESS ON FILE |
| GLORIA I LUGO ROSARIO | ADDRESS ON FILE |
| GLORIA I MARRERO RIVERA | ADDRESS ON FILE |
| GLORIA I MATOS DIAZ | ADDRESS ON FILE |
| GLORIA I MEDINA VELEZ | ADDRESS ON FILE |
| GLORIA I MELENDEZ LINARES | ADDRESS ON FILE |
| GLORIA I MELERO MATEO | ADDRESS ON FILE |
| GLORIA I MENDOZA RUIZ | ADDRESS ON FILE |
| GLORIA I MIRANDA DIAZ | ADDRESS ON FILE |
| GLORIA I MOLINA TORRES | ADDRESS ON FILE |
| GLORIA I MONTERO RAMIREZ | ADDRESS ON FILE |
| GLORIA I MONTERO RAMIREZ | ADDRESS ON FILE |
| GLORIA I NEGRON CRUZ | ADDRESS ON FILE |
| GLORIA I NEGRON REYES | ADDRESS ON FILE |
| GLORIA I NEGRON REYES | ADDRESS ON FILE |
| GLORIA I NIEVES HERNANDEZ | ADDRESS ON FILE |
| GLORIA I NIEVES MALDONADO | ADDRESS ON FILE |
| GLORIA I NIEVES MALDONADO | ADDRESS ON FILE |
| GLORIA I ORTIZ ROBLES | ADDRESS ON FILE |
| GLORIA I ORTIZ ROBLES | ADDRESS ON FILE |
| GLORIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA I PAGAN RIOS | ADDRESS ON FILE |
| GLORIA I PAGAN RIOS | ADDRESS ON FILE |
| GLORIA I PAGAN TIRADO | ADDRESS ON FILE |
| GLORIA I PEREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA I PIETRI DE SANTOS | ADDRESS ON FILE |
| GLORIA I PIZARRO CRUZ | ADDRESS ON FILE |
| GLORIA I RAMOS HERNANDEZ | ADDRESS ON FILE |
| GLORIA I RIVAS BRACHE | ADDRESS ON FILE |
| GLORIA I RIVERA ANDINO | ADDRESS ON FILE |
| GLORIA I RIVERA ANDINO | ADDRESS ON FILE |
| GLORIA I RIVERA CURBERO | ADDRESS ON FILE |
| GLORIA I RIVERA FIGUEROA | ADDRESS ON FILE |
| GLORIA I RIVERA FIGUEROA | ADDRESS ON FILE |
| GLORIA I RIVERA FONSECA | ADDRESS ON FILE |
| GLORIA I RIVERA MENDOZA | ADDRESS ON FILE |
| GLORIA I RODRIGUEZ LLANOS | ADDRESS ON FILE |
| GLORIA I ROSARIO MENDEZ | ADDRESS ON FILE |
| GLORIA I RUIZ BAEZ | ADDRESS ON FILE |
| GLORIA I SAEZ MUNOZ | ADDRESS ON FILE |
| GLORIA I SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIA I TORRES FIGUEROA | ADDRESS ON FILE |
| GLORIA I TORRES HOYOS | ADDRESS ON FILE |
| GLORIA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| GLORIA I VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA I VELEZ ROMAN | ADDRESS ON FILE |
| GLORIA I VERDEJO RIVERA | ADDRESS ON FILE |
| GLORIA INES PACHECO | ADDRESS ON FILE |
| GLORIA IRIZARRY RAMOS | ADDRESS ON FILE |
| GLORIA IRIZARRY SANCHEZ | ADDRESS ON FILE |
| GLORIA IRIZARRY VELEZ | ADDRESS ON FILE |
| GLORIA J COLON CEDENO | ADDRESS ON FILE |
| GLORIA J GOMEZ CRUZ | ADDRESS ON FILE |
| GLORIA J GOMEZ CRUZ | ADDRESS ON FILE |
| GLORIA J GONZALEZ AVILES | ADDRESS ON FILE |
| GLORIA J GONZALEZ AVILES | ADDRESS ON FILE |
| GLORIA J HERNANDEZ PIZARRO | ADDRESS ON FILE |
| GLORIA J J LOPEZ SANTIAGO | ADDRESS ON FILE |
| GLORIA J OFARRIL MAYSONET | ADDRESS ON FILE |
| GLORIA J ORTIZ COLON | ADDRESS ON FILE |
| GLORIA J RIVERA MATEO | ADDRESS ON FILE |
| GLORIA J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLORIA J ROLON RIVERA | ADDRESS ON FILE |
| GLORIA JARVIS RIVERA | ADDRESS ON FILE |
| GLORIA JESUS | ADDRESS ON FILE |
| GLORIA JESUS | ADDRESS ON FILE |
| GLORIA JESUS CARBO | ADDRESS ON FILE |
| GLORIA JESUS DELGADO | ADDRESS ON FILE |
| GLORIA JESUS SANTA | ADDRESS ON FILE |
| GLORIA JESUS SANTIAGO | ADDRESS ON FILE |
| GLORIA JESUS SANTIAGO | ADDRESS ON FILE |
| GLORIA JESUS SANTIAGO | ADDRESS ON FILE |
| GLORIA JESUS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA JIMENEZ FUENTES | ADDRESS ON FILE |
| GLORIA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA JIMENEZ MELENDEZ | ADDRESS ON FILE |
| GLORIA JIMENEZ MELENDEZ | ADDRESS ON FILE |
| GLORIA JIMENEZ PAGAN | ADDRESS ON FILE |
| GLORIA JUSINO JIMENEZ | ADDRESS ON FILE |
| GLORIA L CANTERO SANTIAGO | ADDRESS ON FILE |
| GLORIA L CORDERO CORDERO | ADDRESS ON FILE |
| GLORIA L DIAZ MARTINEZ | ADDRESS ON FILE |
| GLORIA L FERRER ANDINO | ADDRESS ON FILE |
| GLORIA L L SANTANA RIVERA | ADDRESS ON FILE |
| GLORIA L L SANTANA RIVERA | ADDRESS ON FILE |
| GLORIA L LEDUC MARQUEZ | ADDRESS ON FILE |
| GLORIA L MARTINEZ COFRESI | ADDRESS ON FILE |
| GLORIA L MORALES CORDOBA | ADDRESS ON FILE |
| GLORIA L OCASIO SANABRIA | ADDRESS ON FILE |
| GLORIA L PADILLA MIRANDA | ADDRESS ON FILE |
| GLORIA L RIVERA DAVID | ADDRESS ON FILE |
| GLORIA L RIVERA MARCANO | ADDRESS ON FILE |
| GLORIA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLORIA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLORIA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLORIA L ROMAN ROSA | ADDRESS ON FILE |
| GLORIA L SANES SOTO | ADDRESS ON FILE |
| GLORIA L UMPIERRE VAZQUEZ | ADDRESS ON FILE |
| GLORIA LABOY VELAZQUEZ | ADDRESS ON FILE |
| GLORIA LANDING MIRANDA | ADDRESS ON FILE |
| GLORIA LARACUENTE MONTALVO | ADDRESS ON FILE |
| GLORIA LASSALLE COLON | ADDRESS ON FILE |
| GLORIA LASSALLE COLON | ADDRESS ON FILE |
| GLORIA LAZAGA HERNANDEZ | ADDRESS ON FILE |
| GLORIA LEBRON MORALES | ADDRESS ON FILE |
| GLORIA LEBRON NIEVES | ADDRESS ON FILE |
| GLORIA LEBRON SANCHEZ | ADDRESS ON FILE |
| GLORIA LEBRON SANTOS | ADDRESS ON FILE |
| GLORIA LEGARRETA RIVERA | ADDRESS ON FILE |
| GLORIA LEON MARTINEZ | ADDRESS ON FILE |
| GLORIA LEVEST ALAMO | ADDRESS ON FILE |
| GLORIA LLATA NIEVES | ADDRESS ON FILE |
| GLORIA LOPEZ DIAZ | ADDRESS ON FILE |
| GLORIA LOPEZ GARCIA | ADDRESS ON FILE |
| GLORIA LOPEZ GARCIA | ADDRESS ON FILE |
| GLORIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA LOPEZ LOPEZ | ADDRESS ON FILE |
| GLORIA LOPEZ LOPEZ | ADDRESS ON FILE |
| GLORIA LOPEZ LOPEZ | ADDRESS ON FILE |
| GLORIA LOPEZ LORENZO | ADDRESS ON FILE |
| GLORIA LOPEZ MONTALVANT | ADDRESS ON FILE |
| GLORIA LOPEZ OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA LOPEZ RIVERA | ADDRESS ON FILE |
| GLORIA LOPEZ RIVERA | ADDRESS ON FILE |
| GLORIA LOPEZ ROSA | ADDRESS ON FILE |
| GLORIA LOPEZ ROSA | ADDRESS ON FILE |
| GLORIA LOPEZ SANTIAGO | ADDRESS ON FILE |
| GLORIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA LORENZO LORENZO | ADDRESS ON FILE |
| GLORIA LOYO LOPEZ | ADDRESS ON FILE |
| GLORIA LOZADA RIVERA | ADDRESS ON FILE |
| GLORIA LOZADA RIVERA | ADDRESS ON FILE |
| GLORIA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA LUGO BARBOSA | ADDRESS ON FILE |
| GLORIA LUGO GONZALEZ | ADDRESS ON FILE |
| GLORIA LUGO HORRACH | ADDRESS ON FILE |
| GLORIA LUGO LUGO | ADDRESS ON FILE |
| GLORIA LUGO MORALES | ADDRESS ON FILE |
| GLORIA LUGO PEREZ | ADDRESS ON FILE |
| GLORIA LUGO SOTO | ADDRESS ON FILE |
| GLORIA LUGO VALENTIN | ADDRESS ON FILE |
| GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE |
| GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE |
| GLORIA M ALICEA LOZADA | ADDRESS ON FILE |
| GLORIA M ALMODOVAR RAMOS | ADDRESS ON FILE |
| GLORIA M ALVARADO MALAVE | ADDRESS ON FILE |
| GLORIA M ALVARADO RODRIGUE | ADDRESS ON FILE |
| GLORIA M ALVAREZ MORALES | ADDRESS ON FILE |
| GLORIA M AMADOR GONZALEZ | ADDRESS ON FILE |
| GLORIA M AMADOR GONZALEZ | ADDRESS ON FILE |
| GLORIA M ANDUJAR | ADDRESS ON FILE |
| GLORIA M ARROYO APONTE | ADDRESS ON FILE |
| GLORIA M ARROYO LOPEZ | ADDRESS ON FILE |
| GLORIA M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M AUFFANT ORTIZ | ADDRESS ON FILE |
| GLORIA M AUFFANT ORTIZ | ADDRESS ON FILE |
| GLORIA M AVILES AVILES | ADDRESS ON FILE |
| GLORIA M AVILES AVILES | ADDRESS ON FILE |
| GLORIA M AYALA PEREZ | ADDRESS ON FILE |
| GLORIA M BENITEZ APONTE | ADDRESS ON FILE |
| GLORIA M BERASTAIN ALVAREZ | ADDRESS ON FILE |
| GLORIA M BERLINGERI PEREZ | ADDRESS ON FILE |
| GLORIA M BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| GLORIA M BERNIER RENTA | ADDRESS ON FILE |
| GLORIA M BONIT RIVERA | ADDRESS ON FILE |
| GLORIA M BRANA DE RIVERA | ADDRESS ON FILE |
| GLORIA M BURGOS ORTIZ | ADDRESS ON FILE |
| GLORIA M BURGOS SANTOS | ADDRESS ON FILE |
| GLORIA M CABRERA CASTRO | ADDRESS ON FILE |
| GLORIA M CARABALLO GONZALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M CARRASQUILLO DELGADO | ADDRESS ON FILE |
| GLORIA M CASTELLANO | ADDRESS ON FILE |
| GLORIA M CEDENO PIETRI | ADDRESS ON FILE |
| GLORIA M CEPEDA MOLINA | ADDRESS ON FILE |
| GLORIA M CEPEDA MOLINA | ADDRESS ON FILE |
| GLORIA M CEREZO DE FERNANDEZ | ADDRESS ON FILE |
| GLORIA M CHEVERE NEGRON | ADDRESS ON FILE |
| GLORIA M CINTRON BERMUDEZ | ADDRESS ON FILE |
| GLORIA M CINTRON BERMUDEZ | ADDRESS ON FILE |
| GLORIA M CINTRON LOPEZ | ADDRESS ON FILE |
| GLORIA M COLLAZO RIVERA | ADDRESS ON FILE |
| GLORIA M COLON BERRIOS | ADDRESS ON FILE |
| GLORIA M COLON CAEZ | ADDRESS ON FILE |
| GLORIA M COLON MARTINEZ | ADDRESS ON FILE |
| GLORIA M COLON SANCHEZ | ADDRESS ON FILE |
| GLORIA M COLON SANCHEZ | ADDRESS ON FILE |
| GLORIA M COLON SOTO | ADDRESS ON FILE |
| GLORIA M CORDERO MEDINA | ADDRESS ON FILE |
| GLORIA M CORDERO ROMAN | ADDRESS ON FILE |
| GLORIA M COSME FRANCO | ADDRESS ON FILE |
| GLORIA M COTTO HERNANDEZ | ADDRESS ON FILE |
| GLORIA M COTTO ORTIZ | ADDRESS ON FILE |
| GLORIA M COTTO SANTANA | ADDRESS ON FILE |
| GLORIA M COTTO SANTANA | ADDRESS ON FILE |
| GLORIA M CRUZ JUSTINIANO | ADDRESS ON FILE |
| GLORIA M CRUZ PAGAN | ADDRESS ON FILE |
| GLORIA M CRUZ SOTO | ADDRESS ON FILE |
| GLORIA M CRUZ TORRES | ADDRESS ON FILE |
| GLORIA M CRUZADO BELLBER | ADDRESS ON FILE |
| GLORIA M DE JESUS GONZALEZ | ADDRESS ON FILE |
| GLORIA M DE JESUS MACHARGO | ADDRESS ON FILE |
| GLORIA M DEL VALLE | ADDRESS ON FILE |
| GLORIA M DELGADO RIVERA | ADDRESS ON FILE |
| GLORIA M DELGADO ROSADO | ADDRESS ON FILE |
| GLORIA M DIAZ BERMUDEZ | ADDRESS ON FILE |
| GLORIA M DIAZ OCASIO | ADDRESS ON FILE |
| GLORIA M DIAZ SANTIAGO | ADDRESS ON FILE |
| GLORIA M ECHEVARRIA COLON | ADDRESS ON FILE |
| GLORIA M ECHEVARRIA COLON | ADDRESS ON FILE |
| GLORIA M ECHEVARRIA COLON | ADDRESS ON FILE |
| GLORIA M ELIAS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M ELIAS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M ESCOBAR DE HDEZ | ADDRESS ON FILE |
| GLORIA M ESPIET MONROIG | ADDRESS ON FILE |
| GLORIA M ESPIET MONROIG | ADDRESS ON FILE |
| GLORIA M FELICIANO APOLINARIO | ADDRESS ON FILE |
| GLORIA M FERNANDEZ COTTO | ADDRESS ON FILE |
| GLORIA M FIGUEROA GONZALEZ | ADDRESS ON FILE |
| GLORIA M FLORES ALMODOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M FLORES NO APELLIDO | ADDRESS ON FILE |
| GLORIA M FLORES RIVERA | ADDRESS ON FILE |
| GLORIA M FONSECA MORALES | ADDRESS ON FILE |
| GLORIA M FUENTES CASTILLO | ADDRESS ON FILE |
| GLORIA M GARCIA ESCOBAR | ADDRESS ON FILE |
| GLORIA M GARCIA RAMIREZ | ADDRESS ON FILE |
| GLORIA M GARCIA RAMOS | ADDRESS ON FILE |
| GLORIA M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M GARCIA TORRES | ADDRESS ON FILE |
| GLORIA M GARCIA TORRES | ADDRESS ON FILE |
| GLORIA M GONZALEZ DE COLON | ADDRESS ON FILE |
| GLORIA M GONZALEZ GARCIA | ADDRESS ON FILE |
| GLORIA M GONZALEZ MERCADO | ADDRESS ON FILE |
| GLORIA M GONZALEZ OTERO | ADDRESS ON FILE |
| GLORIA M GOYCO AMADOR | ADDRESS ON FILE |
| GLORIA M GUERRA MACHUCA | ADDRESS ON FILE |
| GLORIA M GUEVARA CORDOVA | ADDRESS ON FILE |
| GLORIA M GUEVARA CORDOVA | ADDRESS ON FILE |
| GLORIA M GUEVARA CORDOVA | ADDRESS ON FILE |
| GLORIA M GUZMAN ARIAS | ADDRESS ON FILE |
| GLORIA M GUZMAN MARRERO | ADDRESS ON FILE |
| GLORIA M GUZMAN MARRERO | ADDRESS ON FILE |
| GLORIA M HERNANDEZ BARRETO | ADDRESS ON FILE |
| GLORIA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA M IAGROSSI BRENES | ADDRESS ON FILE |
| GLORIA M IRIZARRY QUINONES | ADDRESS ON FILE |
| GLORIA M IRIZARRY QUINONES | ADDRESS ON FILE |
| GLORIA M JAIME ESPINOSA | ADDRESS ON FILE |
| GLORIA M JESUS CRUZ | ADDRESS ON FILE |
| GLORIA M JIMENEZ COLON | ADDRESS ON FILE |
| GLORIA M LABOY PABON | ADDRESS ON FILE |
| GLORIA M LAFONTAINE CRUZ | ADDRESS ON FILE |
| GLORIA M LEBRON | ADDRESS ON FILE |
| GLORIA M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M LLANOS NIEVES | ADDRESS ON FILE |
| GLORIA M LOPEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA M LOPEZ NIEVES | ADDRESS ON FILE |
| GLORIA M M BENITEZ GARCIA | ADDRESS ON FILE |
| GLORIA M M BENITEZ GARCIA | ADDRESS ON FILE |
| GLORIA M M BETANCOURT CEDRES | ADDRESS ON FILE |
| GLORIA M M CAMPOS LAPORTE | ADDRESS ON FILE |
| GLORIA M M DELGADO VELAZQUEZ | ADDRESS ON FILE |
| GLORIA M M ESPINOSA GONZALEZ | ADDRESS ON FILE |
| GLORIA M M FIGUEROA ROBLEDO | ADDRESS ON FILE |
| GLORIA M M GAVILLAN FIGUEROA | ADDRESS ON FILE |
| GLORIA M M GONZALEZ DIAZ | ADDRESS ON FILE |
| GLORIA M M HENRIQUEZ GLORIA | ADDRESS ON FILE |
| GLORIA M M LIND RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M M LUGO SANTIAGO | ADDRESS ON FILE |
| GLORIA M M MORALES GERENA | ADDRESS ON FILE |
| GLORIA M M PEREZ DELGADO | ADDRESS ON FILE |
| GLORIA M M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA M M SANTANA JESUS | ADDRESS ON FILE |
| GLORIA M M TORRES CURBELO | ADDRESS ON FILE |
| GLORIA M M VEGA SANCHEZ | ADDRESS ON FILE |
| GLORIA M MALAVE OTERO | ADDRESS ON FILE |
| GLORIA M MALAVE OTERO | ADDRESS ON FILE |
| GLORIA M MALDONADO DIAZ | ADDRESS ON FILE |
| GLORIA M MARRERO HERNANDEZ | ADDRESS ON FILE |
| GLORIA M MARRERO MELENDEZ | ADDRESS ON FILE |
| GLORIA M MARTINEZ | ADDRESS ON FILE |
| GLORIA M MARTINEZ CALDERON | ADDRESS ON FILE |
| GLORIA M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| GLORIA M MARTINEZ GUZMAN | ADDRESS ON FILE |
| GLORIA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| GLORIA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| GLORIA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| GLORIA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| GLORIA M MARTINEZ RAMOS | ADDRESS ON FILE |
| GLORIA M MARTINEZ RAMOS | ADDRESS ON FILE |
| GLORIA M MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIA M MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIA M MAURY TAVAREZ | ADDRESS ON FILE |
| GLORIA M MEDINA COLON | ADDRESS ON FILE |
| GLORIA M MELENDEZ COLON | ADDRESS ON FILE |
| GLORIA M MELENDEZ CRUZ | ADDRESS ON FILE |
| GLORIA M MELENDEZ ORTIZ | ADDRESS ON FILE |
| GLORIA M MELENDEZ OSORIO | ADDRESS ON FILE |
| GLORIA M MENDEZ RIVERA | ADDRESS ON FILE |
| GLORIA M MERCADO ALMODOVAR | ADDRESS ON FILE |
| GLORIA M MERCADO DIAZ | ADDRESS ON FILE |
| GLORIA M MERCADO MARTINEZ | ADDRESS ON FILE |
| GLORIA M MIRANDA | ADDRESS ON FILE |
| GLORIA M MOJICA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M MOJICA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M MONZON VAZQUEZ | ADDRESS ON FILE |
| GLORIA M MONZON VAZQUEZ | ADDRESS ON FILE |
| GLORIA M MUNIZ NATAL | ADDRESS ON FILE |
| GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE |
| GLORIA M NEGRON LUGO | ADDRESS ON FILE |
| GLORIA M NEGRON MARTINEZ | ADDRESS ON FILE |
| GLORIA M NEGRON MARTINEZ | ADDRESS ON FILE |
| GLORIA M NEVAREZ ORTIZ | ADDRESS ON FILE |
| GLORIA M NEVAREZ ORTIZ | ADDRESS ON FILE |
| GLORIA M NIEVES AVILES | ADDRESS ON FILE |
| GLORIA M NIEVES GARCIA | ADDRESS ON FILE |
| GLORIA M NIEVES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M NIEVES VARGAS | ADDRESS ON FILE |
| GLORIA M NOLASCO CARRASQUILLO | ADDRESS ON FILE |
| GLORIA M OJEDA HERNANDEZ | ADDRESS ON FILE |
| GLORIA M OJEDA HERNANDEZ | ADDRESS ON FILE |
| GLORIA M OLMO BONANO | ADDRESS ON FILE |
| GLORIA M OPPENHEIMER KEELAN | ADDRESS ON FILE |
| GLORIA M OQUENDO MONTANEZ | ADDRESS ON FILE |
| GLORIA M OQUENDO MONTANEZ | ADDRESS ON FILE |
| GLORIA M OROZCO LEON | ADDRESS ON FILE |
| GLORIA M ORTIZ COLON | ADDRESS ON FILE |
| GLORIA M ORTIZ GLORIA | ADDRESS ON FILE |
| GLORIA M ORTIZ GLORIA | ADDRESS ON FILE |
| GLORIA M ORTIZ JAIMAN | ADDRESS ON FILE |
| GLORIA M ORTIZ LUGO | ADDRESS ON FILE |
| GLORIA M ORTIZ MERCADO | ADDRESS ON FILE |
| GLORIA M ORTIZ ORTIZ | ADDRESS ON FILE |
| GLORIA M ORTIZ ROLON | ADDRESS ON FILE |
| GLORIA M ORTIZ VEGA | ADDRESS ON FILE |
| GLORIA M OSLAN NAVARRO | ADDRESS ON FILE |
| GLORIA M OSORIO ORTIZ | ADDRESS ON FILE |
| GLORIA M OSORIO ORTIZ | ADDRESS ON FILE |
| GLORIA M OTERO MUNIZ | ADDRESS ON FILE |
| GLORIA M OTERO MUNIZ | ADDRESS ON FILE |
| GLORIA M PADILLA NOLASC | ADDRESS ON FILE |
| GLORIA M PADILLA PEREZ | ADDRESS ON FILE |
| GLORIA M PAGAN ROSARIO | ADDRESS ON FILE |
| GLORIA M PARIS POUPART | ADDRESS ON FILE |
| GLORIA M PARIS POUPART | ADDRESS ON FILE |
| GLORIA M PEDRAZA ROLON | ADDRESS ON FILE |
| GLORIA M PEREZ | ADDRESS ON FILE |
| GLORIA M PEREZ MALDONADO | ADDRESS ON FILE |
| GLORIA M PEREZ MUNIZ | ADDRESS ON FILE |
| GLORIA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M PERFECTO LOPEZ | ADDRESS ON FILE |
| GLORIA M PIZARRO LOPEZ | ADDRESS ON FILE |
| GLORIA M PIZARRO LOPEZ | ADDRESS ON FILE |
| GLORIA M PIZARRO RIVERA | ADDRESS ON FILE |
| GLORIA M PRIETO MELENDEZ | ADDRESS ON FILE |
| GLORIA M QUIJANO GONZALEZ | ADDRESS ON FILE |
| GLORIA M QUIJANO GONZALEZ | ADDRESS ON FILE |
| GLORIA M QUIJANO GONZALEZ | ADDRESS ON FILE |
| GLORIA M QUINONES REYES | ADDRESS ON FILE |
| GLORIA M QUINTERO DEL RIO | ADDRESS ON FILE |
| GLORIA M RAMIREZ DE SAMPOLL | ADDRESS ON FILE |
| GLORIA M RAMOS ADORNO | ADDRESS ON FILE |
| GLORIA M RAMOS CRUZ | ADDRESS ON FILE |
| GLORIA M RAMOS CRUZ | ADDRESS ON FILE |
| GLORIA M RAMOS JULIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M RAMOS SANTOS | ADDRESS ON FILE |
| GLORIA M REYES CASIANO | ADDRESS ON FILE |
| GLORIA M REYES CASIANO | ADDRESS ON FILE |
| GLORIA M REYES PEREZ | ADDRESS ON FILE |
| GLORIA M REYES RAMOS | ADDRESS ON FILE |
| GLORIA M RIJOS DE RAMOS | ADDRESS ON FILE |
| GLORIA M RIJOS RAMOS | ADDRESS ON FILE |
| GLORIA M RIVAS MUNOZ | ADDRESS ON FILE |
| GLORIA M RIVERA CARDONA | ADDRESS ON FILE |
| GLORIA M RIVERA COLON | ADDRESS ON FILE |
| GLORIA M RIVERA DE JESUS | ADDRESS ON FILE |
| GLORIA M RIVERA DIAZ | ADDRESS ON FILE |
| GLORIA M RIVERA FIGUEROA | ADDRESS ON FILE |
| GLORIA M RIVERA FLORES | ADDRESS ON FILE |
| GLORIA M RIVERA FONSECA | ADDRESS ON FILE |
| GLORIA M RIVERA FONSECA | ADDRESS ON FILE |
| GLORIA M RIVERA FONSECA | ADDRESS ON FILE |
| GLORIA M RIVERA ILARRAZA | ADDRESS ON FILE |
| GLORIA M RIVERA ILARRAZA | ADDRESS ON FILE |
| GLORIA M RIVERA MALDONADO | ADDRESS ON FILE |
| GLORIA M RIVERA MALPICA | ADDRESS ON FILE |
| GLORIA M RIVERA MARRERO | ADDRESS ON FILE |
| GLORIA M RIVERA ORTIZ | ADDRESS ON FILE |
| GLORIA M RIVERA ORTIZ | ADDRESS ON FILE |
| GLORIA M RIVERA ORTIZ | ADDRESS ON FILE |
| GLORIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M RIVERA SOTO | ADDRESS ON FILE |
| GLORIA M RIVERA VALENTIN | ADDRESS ON FILE |
| GLORIA M RIVERA VEGA | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ CASANOVA | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ ELIAS | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ MATEO | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ MEDINA | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| GLORIA M ROMAN VAZQUEZ | ADDRESS ON FILE |
| GLORIA M ROMERO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M RONDON SANTIAGO | ADDRESS ON FILE |
| GLORIA M ROSA VIERA | ADDRESS ON FILE |
| GLORIA M ROSADO DAVILA | ADDRESS ON FILE |
| GLORIA M ROSADO PELLOT | ADDRESS ON FILE |
| GLORIA M ROSARIO ORTIZ | ADDRESS ON FILE |
| GLORIA M ROSARIO ROSADO | ADDRESS ON FILE |
| GLORIA M RUIZ GARCIA | ADDRESS ON FILE |
| GLORIA M SANCHEZ ACEVEDO | ADDRESS ON FILE |
| GLORIA M SANCHEZ ALEMAN | ADDRESS ON FILE |
| GLORIA M SANTIAGO CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLORIA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| GLORIA M SANTIAGO LUCIANO | ADDRESS ON FILE |
| GLORIA M SANTIAGO MURIEL | ADDRESS ON FILE |
| GLORIA M SANTIAGO NIEVES | ADDRESS ON FILE |
| GLORIA M SANTIAGO NIEVES | ADDRESS ON FILE |
| GLORIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIA M SANTIAGO RUIZ | ADDRESS ON FILE |
| GLORIA M SANTOS FEBRES | ADDRESS ON FILE |
| GLORIA M SEDA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M SERRANO VARGAS | ADDRESS ON FILE |
| GLORIA M SOLER ROSARIO | ADDRESS ON FILE |
| GLORIA M SOSTRE ROSARIO | ADDRESS ON FILE |
| GLORIA M SOTO GONZALEZ | ADDRESS ON FILE |
| GLORIA M SOTO TORRES | ADDRESS ON FILE |
| GLORIA M SUAREZ ROLON | ADDRESS ON FILE |
| GLORIA M TIRADO VAZQUEZ | ADDRESS ON FILE |
| GLORIA M TIRADO VELAZQUEZ | ADDRESS ON FILE |
| GLORIA M TORO AGRAIT | ADDRESS ON FILE |
| GLORIA M TORO RAMIREZ | ADDRESS ON FILE |
| GLORIA M TORRES BERRIOS | ADDRESS ON FILE |
| GLORIA M TORRES COLON | ADDRESS ON FILE |
| GLORIA M TORRES GERENA | ADDRESS ON FILE |
| GLORIA M TORRES MORENO | ADDRESS ON FILE |
| GLORIA M TORRES NARVAEZ | ADDRESS ON FILE |
| GLORIA M TORRES PEREZ | ADDRESS ON FILE |
| GLORIA M TORRES PINTO | ADDRESS ON FILE |
| GLORIA M TORRES PINTO | ADDRESS ON FILE |
| GLORIA M TORRES PINTO | ADDRESS ON FILE |
| GLORIA M TORRES RAMIREZ | ADDRESS ON FILE |
| GLORIA M TORRES ROA | ADDRESS ON FILE |
| GLORIA M TORRES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M TUBENS GUZMAN | ADDRESS ON FILE |
| GLORIA M VALENTIN RIVERA | ADDRESS ON FILE |
| GLORIA M VALIENTE MALDONADO | ADDRESS ON FILE |
| GLORIA M VALLE POLANCO | ADDRESS ON FILE |
| GLORIA M VALLE SOTO | ADDRESS ON FILE |
| GLORIA M VALLE SOTO | ADDRESS ON FILE |
| GLORIA M VARGAS ROSARIO | ADDRESS ON FILE |
| GLORIA M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M VEGA SOTO | ADDRESS ON FILE |
| GLORIA M VELAZQUEZ CANTRE | ADDRESS ON FILE |
| GLORIA M VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| GLORIA M VELEZ ARCE | ADDRESS ON FILE |
| GLORIA M VELEZ ROSADO | ADDRESS ON FILE |
| GLORIA M VELEZ ROSADO | ADDRESS ON FILE |
| GLORIA M VELEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M VERDEJO DAVILA | ADDRESS ON FILE |
| GLORIA M VILLALOBOS MARTINEZ | ADDRESS ON FILE |
| GLORIA M VILLEGAS VILLEGAS | ADDRESS ON FILE |
| GLORIA M VIZCARRONDO HERNANDEZ | ADDRESS ON FILE |
| GLORIA M ZAYAS BERRIOS | ADDRESS ON FILE |
| GLORIA M ZAYAS BERRIOS | ADDRESS ON FILE |
| GLORIA M ZAYAS SANCHEZ | ADDRESS ON FILE |
| GLORIA M ZAYAS SANCHEZ | ADDRESS ON FILE |
| GLORIA M ZAYAS TORRES | ADDRESS ON FILE |
| GLORIA MADERA LOPEZ | ADDRESS ON FILE |
| GLORIA MALDONADO | ADDRESS ON FILE |
| GLORIA MALDONADO RIVERA | ADDRESS ON FILE |
| GLORIA MANGUAL ONEILL | ADDRESS ON FILE |
| GLORIA MARIA PAGAN COLON | ADDRESS ON FILE |
| GLORIA MARIN DELGADO | ADDRESS ON FILE |
| GLORIA MARIN MARTINEZ | ADDRESS ON FILE |
| GLORIA MARIN RIVERA | ADDRESS ON FILE |
| GLORIA MARIN RIVERA | ADDRESS ON FILE |
| GLORIA MARQUEZ TORRES | ADDRESS ON FILE |
| GLORIA MARRERO ALEMAN | ADDRESS ON FILE |
| GLORIA MARRERO BONILLA | ADDRESS ON FILE |
| GLORIA MARRERO QUINONES | ADDRESS ON FILE |
| GLORIA MARRERO QUINONES | ADDRESS ON FILE |
| GLORIA MARRERO RIVERA | ADDRESS ON FILE |
| GLORIA MARRERO RIVERA | ADDRESS ON FILE |
| GLORIA MARRERO WILLIAMS | ADDRESS ON FILE |
| GLORIA MARTELL LOPEZ | ADDRESS ON FILE |
| GLORIA MARTINEZ CINTRON | ADDRESS ON FILE |
| GLORIA MARTINEZ COLON | ADDRESS ON FILE |
| GLORIA MARTINEZ CRUZ | ADDRESS ON FILE |
| GLORIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA MARTINEZ MATOS | ADDRESS ON FILE |
| GLORIA MARTINEZ NIEVES | ADDRESS ON FILE |
| GLORIA MARTINEZ NIEVES | ADDRESS ON FILE |
| GLORIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| GLORIA MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIA MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIA MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIA MARTINEZ RUIZ | ADDRESS ON FILE |
| GLORIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| GLORIA MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| GLORIA MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| GLORIA MATOS COLON | ADDRESS ON FILE |
| GLORIA MAYNARD SALGADO | ADDRESS ON FILE |
| GLORIA MEDINA ALVARADO | ADDRESS ON FILE |
| GLORIA MEDINA DE OTOYA | ADDRESS ON FILE |
| GLORIA MEDINA MELENDEZ | ADDRESS ON FILE |
| GLORIA MEDINA RIVERA | ADDRESS ON FILE |
| GLORIA MEDINA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA MEDINA SANTIAGO | ADDRESS ON FILE |
| GLORIA MEDINA SANTIAGO | ADDRESS ON FILE |
| GLORIA MEDINA VALLADARES | ADDRESS ON FILE |
| GLORIA MEJIAS DIAZ | ADDRESS ON FILE |
| GLORIA MEJIAS MARTINEZ | ADDRESS ON FILE |
| GLORIA MELENDEZ CASTRO | ADDRESS ON FILE |
| GLORIA MELENDEZ CASTRO | ADDRESS ON FILE |
| GLORIA MELENDEZ COLLAZO | ADDRESS ON FILE |
| GLORIA MELENDEZ COTTO | ADDRESS ON FILE |
| GLORIA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| GLORIA MELENDEZ OJEDA | ADDRESS ON FILE |
| GLORIA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| GLORIA MENDEZ AVILES | ADDRESS ON FILE |
| GLORIA MENDEZ AVILES | ADDRESS ON FILE |
| GLORIA MENDEZ CRUZ | ADDRESS ON FILE |
| GLORIA MENDEZ CRUZ | ADDRESS ON FILE |
| GLORIA MENDEZ GUZMAN | ADDRESS ON FILE |
| GLORIA MENDOZA SOTO | ADDRESS ON FILE |
| GLORIA MENDOZA VAZQUEZ | ADDRESS ON FILE |
| GLORIA MERCADO ACEVEDO | ADDRESS ON FILE |
| GLORIA MERCADO ACEVEDO | ADDRESS ON FILE |
| GLORIA MERCADO JESUS | ADDRESS ON FILE |
| GLORIA MERCADO JESUS | ADDRESS ON FILE |
| GLORIA MERCADO JESUS | ADDRESS ON FILE |
| GLORIA MERCADO MORA | ADDRESS ON FILE |
| GLORIA MERCADO ROSA | ADDRESS ON FILE |
| GLORIA MERCADO ROSSO | ADDRESS ON FILE |
| GLORIA MERCED SANCHEZ | ADDRESS ON FILE |
| GLORIA MIRANDA APONTE | ADDRESS ON FILE |
| GLORIA MIRANDA RIVERA | ADDRESS ON FILE |
| GLORIA MOJICA DIAZ | ADDRESS ON FILE |
| GLORIA MOLINA CARTAGENA | ADDRESS ON FILE |
| GLORIA MOLINA CARTAGENA | ADDRESS ON FILE |
| GLORIA MOLINA GAUD | ADDRESS ON FILE |
| GLORIA MOLINA GONZALEZ | ADDRESS ON FILE |
| GLORIA MOLINA OLIVO | ADDRESS ON FILE |
| GLORIA MOLLENO MENDEZ | ADDRESS ON FILE |
| GLORIA MONGE AYALA | ADDRESS ON FILE |
| GLORIA MONGE AYALA | ADDRESS ON FILE |
| GLORIA MONGE RESTO | ADDRESS ON FILE |
| GLORIA MONTALVO ARGUELLES | ADDRESS ON FILE |
| GLORIA MONTALVO HUERTAS | ADDRESS ON FILE |
| GLORIA MONTALVO OLIVO | ADDRESS ON FILE |
| GLORIA MONTALVO SAEZ | ADDRESS ON FILE |
| GLORIA MONTANEZ BRUNO | ADDRESS ON FILE |
| GLORIA MONTANEZ FONTANEZ | ADDRESS ON FILE |
| GLORIA MONTES ROSARIO | ADDRESS ON FILE |
| GLORIA MONTES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA MONTES VARGAS | ADDRESS ON FILE |
| GLORIA MORALES ALEMAN | ADDRESS ON FILE |
| GLORIA MORALES ALEMAN | ADDRESS ON FILE |
| GLORIA MORALES ALEMAN | ADDRESS ON FILE |
| GLORIA MORALES ALICEA | ADDRESS ON FILE |
| GLORIA MORALES BERRIOS | ADDRESS ON FILE |
| GLORIA MORALES ORTOLAZA | ADDRESS ON FILE |
| GLORIA MORALES PALERMO | ADDRESS ON FILE |
| GLORIA MORALES PEREZ | ADDRESS ON FILE |
| GLORIA MORALES PRATTS | ADDRESS ON FILE |
| GLORIA MORALES PRATTS | ADDRESS ON FILE |
| GLORIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA MORENO GONZALEZ | ADDRESS ON FILE |
| GLORIA MULERO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA MUNIZ MENDEZ | ADDRESS ON FILE |
| GLORIA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA MUNOZ SANTANA | ADDRESS ON FILE |
| GLORIA MUNOZ SANTIAGO | ADDRESS ON FILE |
| GLORIA MUNOZ SANTIAGO | ADDRESS ON FILE |
| GLORIA N BUTTER VENDRELL | ADDRESS ON FILE |
| GLORIA N CARRILLO GONZALEZ | ADDRESS ON FILE |
| GLORIA N CORA CORA | ADDRESS ON FILE |
| GLORIA N FIGUEROA JIMENEZ | ADDRESS ON FILE |
| GLORIA N HERNANDEZ MARRERO | ADDRESS ON FILE |
| GLORIA N LEGUILLOW BURGOS | ADDRESS ON FILE |
| GLORIA N N MORENO RIVERA | ADDRESS ON FILE |
| GLORIA N PAGAN GONZALEZ | ADDRESS ON FILE |
| GLORIA N PAGAN GONZALEZ | ADDRESS ON FILE |
| GLORIA N PEREZ MEDINA | ADDRESS ON FILE |
| GLORIA N RECIO CASTRO | ADDRESS ON FILE |
| GLORIA N RODRIGUEZ QUILES | ADDRESS ON FILE |
| GLORIA N ROMAN FLORES | ADDRESS ON FILE |
| GLORIA N ROSA TOSADO | ADDRESS ON FILE |
| GLORIA N RUIZ MATIAS | ADDRESS ON FILE |
| GLORIA N SANCHEZ NIEVES | ADDRESS ON FILE |
| GLORIA N SANCHEZ TORRES | ADDRESS ON FILE |
| GLORIA NATER ROMAN | ADDRESS ON FILE |
| GLORIA NAVARRO PAGA | ADDRESS ON FILE |
| GLORIA NAVARRO RAMOS | ADDRESS ON FILE |
| GLORIA NEGRON GONZALEZ | ADDRESS ON FILE |
| GLORIA NEGRON RIVERA | ADDRESS ON FILE |
| GLORIA NEGRON RIVERA | ADDRESS ON FILE |
| GLORIA NEGRON VAZQUEZ | ADDRESS ON FILE |
| GLORIA NEVAREZ ROSARIO | ADDRESS ON FILE |
| GLORIA NIEVES | ADDRESS ON FILE |
| GLORIA NIEVES DE LOZADA | ADDRESS ON FILE |
| GLORIA NIEVES DEL | ADDRESS ON FILE |
| GLORIA NIEVES DIAZ | ADDRESS ON FILE |
| GLORIA NIEVES FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA NIEVES LOPEZ | ADDRESS ON FILE |
| GLORIA NIEVES RIVERA | ADDRESS ON FILE |
| GLORIA NIEVES RIVERA | ADDRESS ON FILE |
| GLORIA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA NIEVES SALDANA | ADDRESS ON FILE |
| GLORIA NIEVES SANTIAGO | ADDRESS ON FILE |
| GLORIA NIEVES TORRES | ADDRESS ON FILE |
| GLORIA NUNEZ DIAZ | ADDRESS ON FILE |
| GLORIA NUNEZ PICON | ADDRESS ON FILE |
| GLORIA O COTTO ONEILL | ADDRESS ON FILE |
| GLORIA OCASIO MORALES | ADDRESS ON FILE |
| GLORIA OCASIO MORALES | ADDRESS ON FILE |
| GLORIA OCASIO VAZQUEZ | ADDRESS ON FILE |
| GLORIA OJEDA OLIVERAS | ADDRESS ON FILE |
| GLORIA OLIVERAS MORALES | ADDRESS ON FILE |
| GLORIA OLIVERAS SANTIAGO | ADDRESS ON FILE |
| GLORIA OLIVO NIEVES | ADDRESS ON FILE |
| GLORIA OLMO RAMOS | ADDRESS ON FILE |
| GLORIA ONEILL QUINTANA | ADDRESS ON FILE |
| GLORIA ONEILL ROSADO | ADDRESS ON FILE |
| GLORIA ONEILL ROSARIO | ADDRESS ON FILE |
| GLORIA OQUENDO MALDONAD | ADDRESS ON FILE |
| GLORIA OQUENDO MALDONADO | ADDRESS ON FILE |
| GLORIA OQUENDO VAZQUEZ | ADDRESS ON FILE |
| GLORIA ORENGO DE RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ORTEGA LEON | ADDRESS ON FILE |
| GLORIA ORTEGA TORRES | ADDRESS ON FILE |
| GLORIA ORTIZ ALVARADO | ADDRESS ON FILE |
| GLORIA ORTIZ AVILES | ADDRESS ON FILE |
| GLORIA ORTIZ BILBRAUT | ADDRESS ON FILE |
| GLORIA ORTIZ BILBRAUT | ADDRESS ON FILE |
| GLORIA ORTIZ BURGOS | ADDRESS ON FILE |
| GLORIA ORTIZ CINTRON | ADDRESS ON FILE |
| GLORIA ORTIZ GALARCE | ADDRESS ON FILE |
| GLORIA ORTIZ GARCIA | ADDRESS ON FILE |
| GLORIA ORTIZ GONZALEZ | ADDRESS ON FILE |
| GLORIA ORTIZ GUTIERREZ | ADDRESS ON FILE |
| GLORIA ORTIZ GUZMAN | ADDRESS ON FILE |
| GLORIA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA ORTIZ LOPEZ | ADDRESS ON FILE |
| GLORIA ORTIZ MELENDEZ | ADDRESS ON FILE |
| GLORIA ORTIZ NEGRON | ADDRESS ON FILE |
| GLORIA ORTIZ PEREZ | ADDRESS ON FILE |
| GLORIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ORTIZ SANABRIA | ADDRESS ON FILE |
| GLORIA ORTIZ TORRES | ADDRESS ON FILE |
| GLORIA ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA ORTIZ TORRES | ADDRESS ON FILE |
| GLORIA OSORIO SEPULVEDA | ADDRESS ON FILE |
| GLORIA OTERO JESUS | ADDRESS ON FILE |
| GLORIA OTERO PAGAN | ADDRESS ON FILE |
| GLORIA OTERO VAZQUEZ | ADDRESS ON FILE |
| GLORIA P MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| GLORIA P SOTO CARABALLO | ADDRESS ON FILE |
| GLORIA PACHECO MORET | ADDRESS ON FILE |
| GLORIA PADILLA MELENDEZ | ADDRESS ON FILE |
| GLORIA PADILLA SANTANA | ADDRESS ON FILE |
| GLORIA PADRO ESQUILIN | ADDRESS ON FILE |
| GLORIA PAGAN AMBERT | ADDRESS ON FILE |
| GLORIA PAGAN MARTINEZ | ADDRESS ON FILE |
| GLORIA PAGAN MONTALVO | ADDRESS ON FILE |
| GLORIA PAGAN ROSARIO | ADDRESS ON FILE |
| GLORIA PAGAN ROSARIO | ADDRESS ON FILE |
| GLORIA PELUYERA TORRES | ADDRESS ON FILE |
| GLORIA PEREZ | ADDRESS ON FILE |
| GLORIA PEREZ BRAVO | ADDRESS ON FILE |
| GLORIA PEREZ GALARZA | ADDRESS ON FILE |
| GLORIA PEREZ GUZMAN | ADDRESS ON FILE |
| GLORIA PEREZ JIMENEZ | ADDRESS ON FILE |
| GLORIA PEREZ LOPEZ | ADDRESS ON FILE |
| GLORIA PEREZ MARTINEZ | ADDRESS ON FILE |
| GLORIA PEREZ MENDEZ | ADDRESS ON FILE |
| GLORIA PEREZ MENDEZ | ADDRESS ON FILE |
| GLORIA PEREZ MOJICA | ADDRESS ON FILE |
| GLORIA PEREZ MOJICA | ADDRESS ON FILE |
| GLORIA PEREZ ORTIZ | ADDRESS ON FILE |
| GLORIA PEREZ ORTIZ | ADDRESS ON FILE |
| GLORIA PEREZ PEREZ | ADDRESS ON FILE |
| GLORIA PEREZ REYES | ADDRESS ON FILE |
| GLORIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA PEREZ SANCHEZ | ADDRESS ON FILE |
| GLORIA PEREZ SANTIAGO | ADDRESS ON FILE |
| GLORIA PEREZ SANTIAGO | ADDRESS ON FILE |
| GLORIA PEREZ TORRES | ADDRESS ON FILE |
| GLORIA PEREZ TORRES | ADDRESS ON FILE |
| GLORIA PEREZ TORRES | ADDRESS ON FILE |
| GLORIA PEREZ VIRELLA | ADDRESS ON FILE |
| GLORIA PEREZ ZAYAS | ADDRESS ON FILE |
| GLORIA PINEDA RIVERA | ADDRESS ON FILE |
| GLORIA PIZARRO MARTINEZ | ADDRESS ON FILE |
| GLORIA PIZARRO MULERO | ADDRESS ON FILE |
| GLORIA PIZARRO MULERO | ADDRESS ON FILE |
| GLORIA PIZARRO RIVERA | ADDRESS ON FILE |
| GLORIA PIZARRO RODRIGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA PIZARRO RODRIGUE | ADDRESS ON FILE |
| GLORIA PLA MARTINEZ | ADDRESS ON FILE |
| GLORIA PONS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA PRADO REYES | ADDRESS ON FILE |
| GLORIA PUELLO CARABALLO | ADDRESS ON FILE |
| GLORIA QUILES QUILES | ADDRESS ON FILE |
| GLORIA QUINONES AYALA | ADDRESS ON FILE |
| GLORIA QUINONES CONCEPCION | ADDRESS ON FILE |
| GLORIA QUINONES HERNANDEZ | ADDRESS ON FILE |
| GLORIA QUINONES MADERA | ADDRESS ON FILE |
| GLORIA QUINONES MEDINA | ADDRESS ON FILE |
| GLORIA QUINONES ROSARIO | ADDRESS ON FILE |
| GLORIA QUINONES ROSARIO | ADDRESS ON FILE |
| GLORIA QUINONES SANABRIA | ADDRESS ON FILE |
| GLORIA QUINTANA MENDEZ | ADDRESS ON FILE |
| GLORIA QUIQONES MEDINA | ADDRESS ON FILE |
| GLORIA QUIROS CENTENO | ADDRESS ON FILE |
| GLORIA R CARRASQUILLO BAEZ | ADDRESS ON FILE |
| GLORIA R CLAUDIO LOPEZ | ADDRESS ON FILE |
| GLORIA R MARTINEZ PEREZ | ADDRESS ON FILE |
| GLORIA R MELENDEZ MULERO | ADDRESS ON FILE |
| GLORIA R QUILES PEREZ | ADDRESS ON FILE |
| GLORIA R REYES PEGUERO | ADDRESS ON FILE |
| GLORIA R RIVERA AGOSTO | ADDRESS ON FILE |
| GLORIA R TORRES RUIZ | ADDRESS ON FILE |
| GLORIA R TORRES RUIZ | ADDRESS ON FILE |
| GLORIA RAMIREZ | ADDRESS ON FILE |
| GLORIA RAMIREZ | ADDRESS ON FILE |
| GLORIA RAMIREZ | ADDRESS ON FILE |
| GLORIA RAMIREZ | ADDRESS ON FILE |
| GLORIA RAMIREZ COTTE | ADDRESS ON FILE |
| GLORIA RAMIREZ DIAZ | ADDRESS ON FILE |
| GLORIA RAMIREZ DIAZ | ADDRESS ON FILE |
| GLORIA RAMIREZ LARREGUI | ADDRESS ON FILE |
| GLORIA RAMIREZ MORALES | ADDRESS ON FILE |
| GLORIA RAMOS ANDUJAR | ADDRESS ON FILE |
| GLORIA RAMOS COLON | ADDRESS ON FILE |
| GLORIA RAMOS COLON | ADDRESS ON FILE |
| GLORIA RAMOS DUCOS | ADDRESS ON FILE |
| GLORIA RAMOS GARCIA | ADDRESS ON FILE |
| GLORIA RAMOS HERNANDEZ | ADDRESS ON FILE |
| GLORIA RAMOS LEGUILLOE | ADDRESS ON FILE |
| GLORIA RAMOS MANSO | ADDRESS ON FILE |
| GLORIA RAMOS PEREZ | ADDRESS ON FILE |
| GLORIA RAMOS QUILES | ADDRESS ON FILE |
| GLORIA RAMOS QUILES | ADDRESS ON FILE |
| GLORIA RAMOS RIVERA | ADDRESS ON FILE |
| GLORIA RAMOS RIVERA | ADDRESS ON FILE |
| GLORIA RAMOS VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLORIA REBOYRAS ALVARADO | ADDRESS ON FILE |
| GLORIA REQUENA | ADDRESS ON FILE |
| GLORIA RESTO DIAZ | ADDRESS ON FILE |
| GLORIA REVERON REVERON | ADDRESS ON FILE |
| GLORIA REVERON REVERON | ADDRESS ON FILE |
| GLORIA REYES ABREU | ADDRESS ON FILE |
| GLORIA REYES ABREU | ADDRESS ON FILE |
| GLORIA REYES AYALA | ADDRESS ON FILE |
| GLORIA REYES GUZMAN | ADDRESS ON FILE |
| GLORIA REYES GUZMAN | ADDRESS ON FILE |
| GLORIA REYES ORTIZ | ADDRESS ON FILE |
| GLORIA REYES ORTIZ | ADDRESS ON FILE |
| GLORIA REYES ORTIZ | ADDRESS ON FILE |
| GLORIA REYES ORTIZ | ADDRESS ON FILE |
| GLORIA REYES RIVERA | ADDRESS ON FILE |
| GLORIA REYES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA REYES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA REYES SANTOS | ADDRESS ON FILE |
| GLORIA RIOPEDRE RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RIOPEDRE RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RIOS CABAN | ADDRESS ON FILE |
| GLORIA RIOS COLON | ADDRESS ON FILE |
| GLORIA RIOS CORREA | ADDRESS ON FILE |
| GLORIA RIOS CUEVAS | ADDRESS ON FILE |
| GLORIA RIOS LASALLE | ADDRESS ON FILE |
| GLORIA RIOS MALAVE | ADDRESS ON FILE |
| GLORIA RIOS MERCADO | ADDRESS ON FILE |
| GLORIA RIOS RIVERA | ADDRESS ON FILE |
| GLORIA RIOS ROMERO | ADDRESS ON FILE |
| GLORIA RIVAS QUINONES | ADDRESS ON FILE |
| GLORIA RIVAS QUINONES | ADDRESS ON FILE |
| GLORIA RIVERA ALBALADEJO | ADDRESS ON FILE |
| GLORIA RIVERA ALVERIO | ADDRESS ON FILE |
| GLORIA RIVERA ARBELO | ADDRESS ON FILE |
| GLORIA RIVERA ARBELO | ADDRESS ON FILE |
| GLORIA RIVERA ARBELO | ADDRESS ON FILE |
| GLORIA RIVERA AYALA | ADDRESS ON FILE |
| GLORIA RIVERA BERRIOS | ADDRESS ON FILE |
| GLORIA RIVERA CARILLO | ADDRESS ON FILE |
| GLORIA RIVERA CASTILLO | ADDRESS ON FILE |
| GLORIA RIVERA CENTENO | ADDRESS ON FILE |
| GLORIA RIVERA COLON | ADDRESS ON FILE |
| GLORIA RIVERA COTTO | ADDRESS ON FILE |
| GLORIA RIVERA DELGADO | ADDRESS ON FILE |
| GLORIA RIVERA DELGADO | ADDRESS ON FILE |
| GLORIA RIVERA DIAZ | ADDRESS ON FILE |
| GLORIA RIVERA DOMINGUEZ | ADDRESS ON FILE |
| GLORIA RIVERA DURAN | ADDRESS ON FILE |
| GLORIA RIVERA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA RIVERA FONTANEZ | ADDRESS ON FILE |
| GLORIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| GLORIA RIVERA LOZADA | ADDRESS ON FILE |
| GLORIA RIVERA MARQUEZ | ADDRESS ON FILE |
| GLORIA RIVERA MARTINEZ | ADDRESS ON FILE |
| GLORIA RIVERA MARTINEZ | ADDRESS ON FILE |
| GLORIA RIVERA MEDINA | ADDRESS ON FILE |
| GLORIA RIVERA MELENDEZ | ADDRESS ON FILE |
| GLORIA RIVERA MENDEZ | ADDRESS ON FILE |
| GLORIA RIVERA MONTALVO | ADDRESS ON FILE |
| GLORIA RIVERA MUNIZ | ADDRESS ON FILE |
| GLORIA RIVERA MUNIZ | ADDRESS ON FILE |
| GLORIA RIVERA NEVAREZ | ADDRESS ON FILE |
| GLORIA RIVERA NUNEZ | ADDRESS ON FILE |
| GLORIA RIVERA ORTIZ | ADDRESS ON FILE |
| GLORIA RIVERA PABON | ADDRESS ON FILE |
| GLORIA RIVERA PEREZ | ADDRESS ON FILE |
| GLORIA RIVERA RAMOS | ADDRESS ON FILE |
| GLORIA RIVERA RESTO | ADDRESS ON FILE |
| GLORIA RIVERA REYES | ADDRESS ON FILE |
| GLORIA RIVERA REYES | ADDRESS ON FILE |
| GLORIA RIVERA REYES | ADDRESS ON FILE |
| GLORIA RIVERA RIVERA | ADDRESS ON FILE |
| GLORIA RIVERA RIVERA | ADDRESS ON FILE |
| GLORIA RIVERA RIVERA | ADDRESS ON FILE |
| GLORIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RIVERA ROSA | ADDRESS ON FILE |
| GLORIA RIVERA ROSADO | ADDRESS ON FILE |
| GLORIA RIVERA RUIZ | ADDRESS ON FILE |
| GLORIA RIVERA SANTIAGO | ADDRESS ON FILE |
| GLORIA RIVERA TALAVERA | ADDRESS ON FILE |
| GLORIA RIVERA VEGA | ADDRESS ON FILE |
| GLORIA RIVERA VEGA | ADDRESS ON FILE |
| GLORIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GLORIA RIVERA VELEZ | ADDRESS ON FILE |
| GLORIA ROBISON GUARCH | ADDRESS ON FILE |
| GLORIA ROBLES IRIZARRY | ADDRESS ON FILE |
| GLORIA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ AGUAYO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| GLORIA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| GLORIA RODRIGUEZ BORRERO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ COLON | ADDRESS ON FILE |
| GLORIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ DE ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA RODRIGUEZ ERAZO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ GALARZA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ GLORIA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| GLORIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MONTILLA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MONTILLA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MONTILLA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GLORIA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GLORIA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GLORIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| GLORIA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GLORIA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RODZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RODZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GLORIA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| GLORIA RODRIGUEZ SOLIS | ADDRESS ON FILE |
| GLORIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLORIA RODRIGUEZ VEGA | ADDRESS ON FILE |
| GLORIA ROHENA RIVERA | ADDRESS ON FILE |
| GLORIA ROHENA RIVERA | ADDRESS ON FILE |
| GLORIA ROJAS ALICEA | ADDRESS ON FILE |
| GLORIA ROJAS FIGUEROA | ADDRESS ON FILE |
| GLORIA ROJAS FIGUEROA | ADDRESS ON FILE |
| GLORIA ROLDAN SANTANA | ADDRESS ON FILE |
| GLORIA ROLON MARRERO | ADDRESS ON FILE |
| GLORIA ROMAN COLON | ADDRESS ON FILE |
| GLORIA ROMAN NIEVES | ADDRESS ON FILE |
| GLORIA ROMAN NIEVES | ADDRESS ON FILE |
| GLORIA ROMAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLORIA ROMAN RIVERA | ADDRESS ON FILE |
| GLORIA ROMAN RIVERA | ADDRESS ON FILE |
| GLORIA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ROMAN TORRES | ADDRESS ON FILE |
| GLORIA ROMERO FIGUEROA | ADDRESS ON FILE |
| GLORIA ROMERO REYES | ADDRESS ON FILE |
| GLORIA ROMERO REYES | ADDRESS ON FILE |
| GLORIA ROMERO RIVERA | ADDRESS ON FILE |
| GLORIA ROSA CARROMERO | ADDRESS ON FILE |
| GLORIA ROSA DE LEON | ADDRESS ON FILE |
| GLORIA ROSA DE LEON | ADDRESS ON FILE |
| GLORIA ROSA NEGRON | ADDRESS ON FILE |
| GLORIA ROSA PEREZ | ADDRESS ON FILE |
| GLORIA ROSA VEGA | ADDRESS ON FILE |
| GLORIA ROSADO AGOSTO | ADDRESS ON FILE |
| GLORIA ROSADO MOLINA | ADDRESS ON FILE |
| GLORIA ROSADO VELAZQUEZ | ADDRESS ON FILE |
| GLORIA ROSADO VIRELLA | ADDRESS ON FILE |
| GLORIA ROSARIO MUNIZ | ADDRESS ON FILE |
| GLORIA ROSARIO MUNIZ | ADDRESS ON FILE |
| GLORIA ROSARIO VIERA | ADDRESS ON FILE |
| GLORIA ROSELLO COVAS | ADDRESS ON FILE |
| GLORIA ROSELLO FEBUS | ADDRESS ON FILE |
| GLORIA ROVIRA CLAUDIO | ADDRESS ON FILE |
| GLORIA ROVIRA CLAUDIO | ADDRESS ON FILE |
| GLORIA RUIZ ALBARRAN | ADDRESS ON FILE |
| GLORIA RUIZ GARCIA | ADDRESS ON FILE |
| GLORIA RUIZ NEGRON | ADDRESS ON FILE |
| GLORIA RUIZ NEGRON | ADDRESS ON FILE |
| GLORIA RUIZ NOGUEZ | ADDRESS ON FILE |
| GLORIA RUIZ NOGUEZ | ADDRESS ON FILE |
| GLORIA RUIZ RAMOS | ADDRESS ON FILE |
| GLORIA RUIZ RIOS | ADDRESS ON FILE |
| GLORIA RUIZ SOTO | ADDRESS ON FILE |
| GLORIA RUIZ VEGA | ADDRESS ON FILE |
| GLORIA S DEVARIE RIVERA | ADDRESS ON FILE |
| GLORIA S ESTEVES IRIZARRY | ADDRESS ON FILE |
| GLORIA S FERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA S FERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA S HUSSEIN DIAZ | ADDRESS ON FILE |
| GLORIA S IRAOLA LOPEZ | ADDRESS ON FILE |
| GLORIA S S CLAUDIO SANCHEZ | ADDRESS ON FILE |
| GLORIA SAEZ VEGA | ADDRESS ON FILE |
| GLORIA SALCEDO GUERRERO | ADDRESS ON FILE |
| GLORIA SALDANA PARIS | ADDRESS ON FILE |
| GLORIA SALDANA PARIS | ADDRESS ON FILE |
| GLORIA SAMOT RIVERA | ADDRESS ON FILE |
| GLORIA SANCHEZ | ADDRESS ON FILE |
| GLORIA SANCHEZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA SANCHEZ BARRETO | ADDRESS ON FILE |
| GLORIA SANCHEZ BONILLA | ADDRESS ON FILE |
| GLORIA SANCHEZ BONILLA | ADDRESS ON FILE |
| GLORIA SANCHEZ CRESPO | ADDRESS ON FILE |
| GLORIA SANCHEZ GARCIA | ADDRESS ON FILE |
| GLORIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| GLORIA SANCHEZ SANTANA | ADDRESS ON FILE |
| GLORIA SANCHEZ VEGA | ADDRESS ON FILE |
| GLORIA SANCHEZ VIERA | ADDRESS ON FILE |
| GLORIA SANCHEZ VIERA | ADDRESS ON FILE |
| GLORIA SANTANA | ADDRESS ON FILE |
| GLORIA SANTANA | ADDRESS ON FILE |
| GLORIA SANTANA BARRIENTOS | ADDRESS ON FILE |
| GLORIA SANTANA MALDONADO | ADDRESS ON FILE |
| GLORIA SANTANA OJEDA | ADDRESS ON FILE |
| GLORIA SANTANA PEREZ | ADDRESS ON FILE |
| GLORIA SANTANA RIVERA | ADDRESS ON FILE |
| GLORIA SANTANA SANTIAGO | ADDRESS ON FILE |
| GLORIA SANTANA SANTIAGO | ADDRESS ON FILE |
| GLORIA SANTIAGO ALVARADO | ADDRESS ON FILE |
| GLORIA SANTIAGO CANCEL | ADDRESS ON FILE |
| GLORIA SANTIAGO CUEVAS | ADDRESS ON FILE |
| GLORIA SANTIAGO CUEVAS | ADDRESS ON FILE |
| GLORIA SANTIAGO DAVID | ADDRESS ON FILE |
| GLORIA SANTIAGO GARCIA | ADDRESS ON FILE |
| GLORIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| GLORIA SANTIAGO LLANAS | ADDRESS ON FILE |
| GLORIA SANTIAGO RIOS | ADDRESS ON FILE |
| GLORIA SANTIAGO RIOS | ADDRESS ON FILE |
| GLORIA SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIA SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA SANTIAGO ROMAN | ADDRESS ON FILE |
| GLORIA SANTIAGO RUIZ | ADDRESS ON FILE |
| GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLORIA SANTIAGO TORRES | ADDRESS ON FILE |
| GLORIA SANTIAGO TORRES | ADDRESS ON FILE |
| GLORIA SANTIAGO TORRES | ADDRESS ON FILE |
| GLORIA SANTIAGO ZAYAS | ADDRESS ON FILE |
| GLORIA SANTOS GONZALEZ | ADDRESS ON FILE |
| GLORIA SANTOS GONZALEZ | ADDRESS ON FILE |
| GLORIA SANTOS LOPEZ | ADDRESS ON FILE |
| GLORIA SANTOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA SEGUI NEGRON | ADDRESS ON FILE |
| GLORIA SEPULVEDA COLON | ADDRESS ON FILE |
| GLORIA SEPULVEDA PEREZ | ADDRESS ON FILE |
| GLORIA SERRANO BERGOLLO | ADDRESS ON FILE |
| GLORIA SERRANO PEREZ | ADDRESS ON FILE |
| GLORIA SERRANO VARGAS | ADDRESS ON FILE |
| GLORIA SERRANO VELEZ | ADDRESS ON FILE |
| GLORIA SERRANO VELEZ | ADDRESS ON FILE |
| GLORIA SERRANO VELEZ | ADDRESS ON FILE |
| GLORIA SERRANO VELEZ | ADDRESS ON FILE |
| GLORIA SEVILLA ROMAN | ADDRESS ON FILE |
| GLORIA SIERRA OTERO | ADDRESS ON FILE |
| GLORIA SIERRA OTERO | ADDRESS ON FILE |
| GLORIA SOLER NEGRON | ADDRESS ON FILE |
| GLORIA SOLER OQUENDO | ADDRESS ON FILE |
| GLORIA SOLIS DEL MORAL | ADDRESS ON FILE |
| GLORIA SOSA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA SOSTRE PEREZ | ADDRESS ON FILE |
| GLORIA SOTO BENIQUEZ | ADDRESS ON FILE |
| GLORIA SOTO COLON | ADDRESS ON FILE |
| GLORIA SOTO CRUZ | ADDRESS ON FILE |
| GLORIA SOTO DEL | ADDRESS ON FILE |
| GLORIA SOTO DURAN | ADDRESS ON FILE |
| GLORIA SOTO GONZALEZ | ADDRESS ON FILE |
| GLORIA SOTO MEDINA | ADDRESS ON FILE |
| GLORIA SOTO NAZARIO | ADDRESS ON FILE |
| GLORIA SOTO NAZARIO | ADDRESS ON FILE |
| GLORIA SOTO RIVERA | ADDRESS ON FILE |
| GLORIA SUAREZ RIVERA | ADDRESS ON FILE |
| GLORIA T RESTO REYES | ADDRESS ON FILE |
| GLORIA TANON DIAZ | ADDRESS ON FILE |
| GLORIA TAPIA RIOS | ADDRESS ON FILE |
| GLORIA TAPIA RIOS | ADDRESS ON FILE |
| GLORIA TAVAREZ PEREZ | ADDRESS ON FILE |
| GLORIA TELLADO MALARET | ADDRESS ON FILE |
| GLORIA TORO IRIZARRY | ADDRESS ON FILE |
| GLORIA TORO RAMIREZ | ADDRESS ON FILE |
| GLORIA TORRES | ADDRESS ON FILE |
| GLORIA TORRES APONTE | ADDRESS ON FILE |
| GLORIA TORRES APONTE | ADDRESS ON FILE |
| GLORIA TORRES APONTE | ADDRESS ON FILE |
| GLORIA TORRES CENTENO | ADDRESS ON FILE |
| GLORIA TORRES COLON | ADDRESS ON FILE |
| GLORIA TORRES CRUZ | ADDRESS ON FILE |
| GLORIA TORRES CRUZ | ADDRESS ON FILE |
| GLORIA TORRES ESTRADA | ADDRESS ON FILE |
| GLORIA TORRES HERNANDEZ | ADDRESS ON FILE |
| GLORIA TORRES HERNANDEZ | ADDRESS ON FILE |
| GLORIA TORRES JUARBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA TORRES JUARBE | ADDRESS ON FILE |
| GLORIA TORRES LOPEZ | ADDRESS ON FILE |
| GLORIA TORRES MAESTRE | ADDRESS ON FILE |
| GLORIA TORRES MARTINEZ | ADDRESS ON FILE |
| GLORIA TORRES MARTINEZ | ADDRESS ON FILE |
| GLORIA TORRES RAMOS | ADDRESS ON FILE |
| GLORIA TORRES RAMOS | ADDRESS ON FILE |
| GLORIA TORRES RIVERA | ADDRESS ON FILE |
| GLORIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA TORRES ROSA | ADDRESS ON FILE |
| GLORIA TORRES TORRES | ADDRESS ON FILE |
| GLORIA TRAVERSO RIVERA | ADDRESS ON FILE |
| GLORIA TRINIDAD DEL | ADDRESS ON FILE |
| GLORIA TURNER APONTE | ADDRESS ON FILE |
| GLORIA UBARRI LEON | ADDRESS ON FILE |
| GLORIA UJAQUE RICO | ADDRESS ON FILE |
| GLORIA V MARQUEZ CASTRO | ADDRESS ON FILE |
| GLORIA V MEDINA GONZALEZ | ADDRESS ON FILE |
| GLORIA V V ROSADO PEREZ | ADDRESS ON FILE |
| GLORIA VALENTIN CRUZ | ADDRESS ON FILE |
| GLORIA VALENTIN GONZALEZ | ADDRESS ON FILE |
| GLORIA VALENTIN LOPEZ | ADDRESS ON FILE |
| GLORIA VALENTIN MIRANDA | ADDRESS ON FILE |
| GLORIA VALENTIN MIRANDA | ADDRESS ON FILE |
| GLORIA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| GLORIA VALLE RIVERA | ADDRESS ON FILE |
| GLORIA VALLS FERRAIOULI | ADDRESS ON FILE |
| GLORIA VARGAS ADORNO | ADDRESS ON FILE |
| GLORIA VARGAS CRUZ | ADDRESS ON FILE |
| GLORIA VARGAS RAMOS | ADDRESS ON FILE |
| GLORIA VASQUEZ TORRES | ADDRESS ON FILE |
| GLORIA VAZQUEZ | ADDRESS ON FILE |
| GLORIA VAZQUEZ ALVARADO | ADDRESS ON FILE |
| GLORIA VAZQUEZ BELTRAN | ADDRESS ON FILE |
| GLORIA VAZQUEZ COLON | ADDRESS ON FILE |
| GLORIA VAZQUEZ DELGADO | ADDRESS ON FILE |
| GLORIA VAZQUEZ FLORES | ADDRESS ON FILE |
| GLORIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA VAZQUEZ PRADO | ADDRESS ON FILE |
| GLORIA VAZQUEZ QUINONES | ADDRESS ON FILE |
| GLORIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| GLORIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| GLORIA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| GLORIA VAZQUEZ VELEZ | ADDRESS ON FILE |
| GLORIA VAZQUEZ VELEZ | ADDRESS ON FILE |
| GLORIA VEGA GONZALEZ | ADDRESS ON FILE |
| GLORIA VEGA QUINONES | ADDRESS ON FILE |
| GLORIA VEGA RENTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA VEGA RIVERA | ADDRESS ON FILE |
| GLORIA VEGA SOLER | ADDRESS ON FILE |
| GLORIA VEGA VEGA | ADDRESS ON FILE |
| GLORIA VELAZQUEZ COLON | ADDRESS ON FILE |
| GLORIA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| GLORIA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| GLORIA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| GLORIA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| GLORIA VELAZQUEZ OLIVENCIA | ADDRESS ON FILE |
| GLORIA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| GLORIA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| GLORIA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| GLORIA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| GLORIA VELEZ ACEVEDO | ADDRESS ON FILE |
| GLORIA VELEZ ACEVEDO | ADDRESS ON FILE |
| GLORIA VELEZ CINTRON | ADDRESS ON FILE |
| GLORIA VELEZ CORTES | ADDRESS ON FILE |
| GLORIA VELEZ DEL | ADDRESS ON FILE |
| GLORIA VELEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA VELEZ MIRANDA | ADDRESS ON FILE |
| GLORIA VELEZ MIRANDA | ADDRESS ON FILE |
| GLORIA VELEZ MOLINA | ADDRESS ON FILE |
| GLORIA VELEZ SANCHEZ | ADDRESS ON FILE |
| GLORIA VELEZ SANCHEZ | ADDRESS ON FILE |
| GLORIA VELEZ VALCOURT | ADDRESS ON FILE |
| GLORIA VELEZ VALCOURT | ADDRESS ON FILE |
| GLORIA VELEZ VELAZQUEZ | ADDRESS ON FILE |
| GLORIA VELEZ VELEZ | ADDRESS ON FILE |
| GLORIA VELEZ VELEZ | ADDRESS ON FILE |
| GLORIA VELLON TOLENTINO | ADDRESS ON FILE |
| GLORIA VERA NEGRON | ADDRESS ON FILE |
| GLORIA VERA NEGRON | ADDRESS ON FILE |
| GLORIA VERGNE RIVERO | ADDRESS ON FILE |
| GLORIA VIERA COLON | ADDRESS ON FILE |
| GLORIA VILLA SOTO | ADDRESS ON FILE |
| GLORIA VILLA SOTO | ADDRESS ON FILE |
| GLORIA VILLA SOTO | ADDRESS ON FILE |
| GLORIA VILLAHERMOSA RODZ | ADDRESS ON FILE |
| GLORIA VILLANUEVA RIVERA | ADDRESS ON FILE |
| GLORIA VILLANUEVA VEGA | ADDRESS ON FILE |
| GLORIA VILLEGAS MARTINEZ | ADDRESS ON FILE |
| GLORIA WARNER GARCIA | ADDRESS ON FILE |
| GLORIA WARNER GARCIA | ADDRESS ON FILE |
| GLORIA Y ALERS CANCEL | ADDRESS ON FILE |
| GLORIA Y ALERS CANCEL | ADDRESS ON FILE |
| GLORIA Y HERNANDEZ LOPEZ | ADDRESS ON FILE |
| GLORIA Y MERCADO DELGADO | ADDRESS ON FILE |
| GLORIA Y MONTALVO PERALTA | ADDRESS ON FILE |
| GLORIA Z LEON DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA Z Z MURGA AMADOR | ADDRESS ON FILE |
| GLORIA Z Z MURGA AMADOR | ADDRESS ON FILE |
| GLORIA ZAMBRANA GIERBOLINI | ADDRESS ON FILE |
| GLORIA ZAMBRANA GIERBOLINI | ADDRESS ON FILE |
| GLORIA ZAYAS CORREA | ADDRESS ON FILE |
| GLORIA ZAYAS CORREA | ADDRESS ON FILE |
| GLORIAM MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIAN MORALES GONZALEZ | ADDRESS ON FILE |
| GLORIAN N REYES JAIME | ADDRESS ON FILE |
| GLORIAN VAZQUEZ VELEZ | ADDRESS ON FILE |
| GLORIANA RUIZ JIMENEZ | ADDRESS ON FILE |
| GLORIANA SALGADO GRANDARA | ADDRESS ON FILE |
| GLORIANN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| GLORIANNE M DONATE RODRIGUEZ | ADDRESS ON FILE |
| GLORIANNE M LOTTI RODRIGUEZ | ADDRESS ON FILE |
| GLORIANY MARIN HERANDEZ | ADDRESS ON FILE |
| GLORIBED TORRES AYALA | ADDRESS ON FILE |
| GLORIBEE GALARZA GONZALEZ | ADDRESS ON FILE |
| GLORIBEE MORALES MORENO | ADDRESS ON FILE |
| GLORIBEL ACEVEDO OQUENDO | ADDRESS ON FILE |
| GLORIBEL ACOSTA FELICIANO | ADDRESS ON FILE |
| GLORIBEL AYALA PIZARRO | ADDRESS ON FILE |
| GLORIBEL AYALA RONDON | ADDRESS ON FILE |
| GLORIBEL COLON RIVERA | ADDRESS ON FILE |
| GLORIBEL FEBUS MOLINA | ADDRESS ON FILE |
| GLORIBEL GL RIVERA | ADDRESS ON FILE |
| GLORIBEL HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| GLORIBEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| GLORIBEL LOPEZ IBANEZ | ADDRESS ON FILE |
| GLORIBEL MATOS PAGAN | ADDRESS ON FILE |
| GLORIBEL MEJIAS VEGA | ADDRESS ON FILE |
| GLORIBEL MORALES ORTIZ | ADDRESS ON FILE |
| GLORIBEL NEGRON SOLIVAN | ADDRESS ON FILE |
| GLORIBEL OQUENDO GONZALEZ | ADDRESS ON FILE |
| GLORIBEL QUINTERO MENA | ADDRESS ON FILE |
| GLORIBEL RABELO FIGUEROA | ADDRESS ON FILE |
| GLORIBEL RAMOS ATILES | ADDRESS ON FILE |
| GLORIBEL RAMOS ORTIZ | ADDRESS ON FILE |
| GLORIBEL RAMOS RIVERA | ADDRESS ON FILE |
| GLORIBEL RAMOS RIVERA | ADDRESS ON FILE |
| GLORIBEL RIVERA VARGAS | ADDRESS ON FILE |
| GLORIBEL RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| GLORIBEL ROSADO RAMOS | ADDRESS ON FILE |
| GLORIBEL SIERRA FRANCO | ADDRESS ON FILE |
| GLORIBEL SUAREZ MONTES | ADDRESS ON FILE |
| GLORIBEL TORRES ROSARIO | ADDRESS ON FILE |
| GLORIBEL VIERA CLASS | ADDRESS ON FILE |
| GLORIBEL VIERA CLASS | ADDRESS ON FILE |
| GLORIBELL VAZQUEZ MAYSONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIBELLE MUNOZ MEJIAS | ADDRESS ON FILE |
| GLORIBELLE VILLANUEVA TORRES | ADDRESS ON FILE |
| GLORICEL ORTIZ ORTIZ | ADDRESS ON FILE |
| GLORICELA COLON VELEZ | ADDRESS ON FILE |
| GLORICELIS JORDAN | ADDRESS ON FILE |
| GLORIDELL PEREZ IRIZARRY | ADDRESS ON FILE |
| GLORIE QUINONES OSORIO | ADDRESS ON FILE |
| GLORIELY RAMOS CHEVERE | ADDRESS ON FILE |
| GLORIELYS MIRANDA OCASIO | ADDRESS ON FILE |
| GLORIEMAR COLON LAMB | ADDRESS ON FILE |
| GLORIGUEL DEL VALLE DE JESUS | ADDRESS ON FILE |
| GLORILIN FELICIANO CANCEL | ADDRESS ON FILE |
| GLORILIN FELICIANO CANCEL | ADDRESS ON FILE |
| GLORILIZ SEGARRA RIVERA | ADDRESS ON FILE |
| GLORILUZ DUPREY | ADDRESS ON FILE |
| GLORILUZ DUPREY | ADDRESS ON FILE |
| GLORILUZ DUPREY | ADDRESS ON FILE |
| GLORILY BARROSO MUNOZ | ADDRESS ON FILE |
| GLORILYN OLIVENCIA EMERIC | ADDRESS ON FILE |
| GLORIMAR ALDARONDO VEGA | ADDRESS ON FILE |
| GLORIMAR ALGARIN CARRASQUILLO | ADDRESS ON FILE |
| GLORIMAR ALMODOVAR TORRES | ADDRESS ON FILE |
| GLORIMAR ANTONETTI GARCIA | ADDRESS ON FILE |
| GLORIMAR APONTE BERMUDEZ | ADDRESS ON FILE |
| GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE |
| GLORIMAR CARMONA ORTIZ | ADDRESS ON FILE |
| GLORIMAR CHICLANA OCASIO | ADDRESS ON FILE |
| GLORIMAR CORREA QUINONES | ADDRESS ON FILE |
| GLORIMAR CRUZ MALDONADO | ADDRESS ON FILE |
| GLORIMAR CRUZ MIRANDA | ADDRESS ON FILE |
| GLORIMAR D REVERON PADIN | ADDRESS ON FILE |
| GLORIMAR DE L ANDUJAR MATOS | ADDRESS ON FILE |
| GLORIMAR DE L ANDUJAR MATOS | ADDRESS ON FILE |
| GLORIMAR DIAZ ARROYO | ADDRESS ON FILE |
| GLORIMAR DOMINGUEZ PEREZ | ADDRESS ON FILE |
| GLORIMAR FELICIANO FELICIANO | ADDRESS ON FILE |
| GLORIMAR FIGUEROA CURRAS | ADDRESS ON FILE |
| GLORIMAR FIGUEROA CURRAS | ADDRESS ON FILE |
| GLORIMAR FIGUEROA CURRAS | ADDRESS ON FILE |
| GLORIMAR FIGUEROA CURRAS | ADDRESS ON FILE |
| GLORIMAR FIGUEROA LORENZANA | ADDRESS ON FILE |
| GLORIMAR GARCIA RIOS | ADDRESS ON FILE |
| GLORIMAR GL SANCHEZ | ADDRESS ON FILE |
| GLORIMAR GL SANCHEZ | ADDRESS ON FILE |
| GLORIMAR GODREAU OCASIO | ADDRESS ON FILE |
| GLORIMAR GONZALEZ AYALA | ADDRESS ON FILE |
| GLORIMAR GONZALEZ TANCO | ADDRESS ON FILE |
| GLORIMAR HERMINA SANTIAGO | ADDRESS ON FILE |
| GLORIMAR HERRAN MONTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIMAR IRIZARRY GARCIA | ADDRESS ON FILE |
| GLORIMAR JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIMAR L CUEVAS PAOLI | ADDRESS ON FILE |
| GLORIMAR LAMBOY SANTIAGO | ADDRESS ON FILE |
| GLORIMAR LEON RIBAS | ADDRESS ON FILE |
| GLORIMAR LOPEZ MATOS | ADDRESS ON FILE |
| GLORIMAR LUGO MATIAS | ADDRESS ON FILE |
| GLORIMAR LUNA PEREZ | ADDRESS ON FILE |
| GLORIMAR MALDONADO FLORES | ADDRESS ON FILE |
| GLORIMAR MALDONADO FLORES | ADDRESS ON FILE |
| GLORIMAR MALDONADO FLORES | ADDRESS ON FILE |
| GLORIMAR MALDONADO ORTIZ | ADDRESS ON FILE |
| GLORIMAR MALDONADO SANTANA | ADDRESS ON FILE |
| GLORIMAR MANGUAL PADRO | ADDRESS ON FILE |
| GLORIMAR MARTINEZ | ADDRESS ON FILE |
| GLORIMAR MATOS MERCADO | ADDRESS ON FILE |
| GLORIMAR MEDINA VAZQUEZ | ADDRESS ON FILE |
| GLORIMAR MELENDEZ MORALES | ADDRESS ON FILE |
| GLORIMAR MELENDEZ RIVERA | ADDRESS ON FILE |
| GLORIMAR MORALES CRUZ | ADDRESS ON FILE |
| GLORIMAR MORALES PAGAN | ADDRESS ON FILE |
| GLORIMAR MORALES RIVERA | ADDRESS ON FILE |
| GLORIMAR NAZARIO CRUZ | ADDRESS ON FILE |
| GLORIMAR OCASIO RIVERA | ADDRESS ON FILE |
| GLORIMAR OLMO LLANOS | ADDRESS ON FILE |
| GLORIMAR ORTIZ BURGOS | ADDRESS ON FILE |
| GLORIMAR ORTIZ LOPEZ | ADDRESS ON FILE |
| GLORIMAR ORTIZ MELENDEZ | ADDRESS ON FILE |
| GLORIMAR ORTIZ SANCHEZ | ADDRESS ON FILE |
| GLORIMAR ORTIZ SANCHEZ | ADDRESS ON FILE |
| GLORIMAR ORTIZ SANCHEZ | ADDRESS ON FILE |
| GLORIMAR ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLORIMAR ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLORIMAR OTERO BURGOS | ADDRESS ON FILE |
| GLORIMAR PAGAN RODRIGUEZ | ADDRESS ON FILE |
| GLORIMAR PEREZ VELEZ | ADDRESS ON FILE |
| GLORIMAR PIRIS GRAU | ADDRESS ON FILE |
| GLORIMAR POLANCO MERCADO | ADDRESS ON FILE |
| GLORIMAR PUIG DIAZ | ADDRESS ON FILE |
| GLORIMAR RAMIREZROSARIO | ADDRESS ON FILE |
| GLORIMAR RAMOS CINTRON | ADDRESS ON FILE |
| GLORIMAR REYES RIVERA | ADDRESS ON FILE |
| GLORIMAR REYES RIVERA | ADDRESS ON FILE |
| GLORIMAR REYMUNDI COLLAZO | ADDRESS ON FILE |
| GLORIMAR RIOS SANTIAGO | ADDRESS ON FILE |
| GLORIMAR RIVERA APONTE | ADDRESS ON FILE |
| GLORIMAR RIVERA MALDONADO | ADDRESS ON FILE |
| GLORIMAR RIVERA RAMOS | ADDRESS ON FILE |
| GLORIMAR RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIMAR RIVERA RIVERA | ADDRESS ON FILE |
| GLORIMAR RIVERA RIVERA | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ ESPERON | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ MATOS | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ RUIZ | ADDRESS ON FILE |
| GLORIMAR SALA CLAUDIO | ADDRESS ON FILE |
| GLORIMAR SANCHEZ PAGAN | ADDRESS ON FILE |
| GLORIMAR SANTIAGO PEREZ | ADDRESS ON FILE |
| GLORIMAR SANTIAGO PEREZ | ADDRESS ON FILE |
| GLORIMAR SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIMAR SANTIAGO TORRES | ADDRESS ON FILE |
| GLORIMAR SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| GLORIMAR SEVILLA REYES | ADDRESS ON FILE |
| GLORIMAR SOTO LOPEZ | ADDRESS ON FILE |
| GLORIMAR TORO PEREZ | ADDRESS ON FILE |
| GLORIMAR TORRES COLON | ADDRESS ON FILE |
| GLORIMAR TORRES LA LLAVE | ADDRESS ON FILE |
| GLORIMAR TORRES RIVERA | ADDRESS ON FILE |
| GLORIMAR URBINA ALCARAZ | ADDRESS ON FILE |
| GLORIMAR URBINA REYES | ADDRESS ON FILE |
| GLORIMAR VALETTE PARIS | ADDRESS ON FILE |
| GLORIMAR VEGA NADAL | ADDRESS ON FILE |
| GLORIMAR VIDAL DE JESUS | ADDRESS ON FILE |
| GLORIMAR VILLAMIL CARRION | ADDRESS ON FILE |
| GLORIMAR VIRELLA MATIAS | ADDRESS ON FILE |
| GLORIMARI MATOS | ADDRESS ON FILE |
| GLORIMARIE VEGA MARTINEZ | ADDRESS ON FILE |
| GLORIMARY HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| GLORIMARY PEREZ LABOY | ADDRESS ON FILE |
| GLORIMARY SANTIAGO FRANCO | ADDRESS ON FILE |
| GLORIMAX K PAGAN MERCADO | ADDRESS ON FILE |
| GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE |
| GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE |
| GLORIMIR GL RIVERA | ADDRESS ON FILE |
| GLORINES CABALLER PEREZ | ADDRESS ON FILE |
| GLORINES LAMBOY ROMAN | ADDRESS ON FILE |
| GLORINNETTE HERNANDEZ PEREZ | ADDRESS ON FILE |
| GLORIRMA BARBOSA ANAYA | ADDRESS ON FILE |
| GLORISA CORDERO CABRERA | ADDRESS ON FILE |
| GLORISA CORDERO CABRERA | ADDRESS ON FILE |
| GLORISA D VELEZ LOPEZ | ADDRESS ON FILE |
| GLORISABEL GONZALEZ CRISTOBAL | ADDRESS ON FILE |
| GLORISEL F MARTINEZ MATOS | ADDRESS ON FILE |
| GLORISEL MALDONADO MEDINA | ADDRESS ON FILE |
| GLORISEL MATOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORISEL OCASIO CRUZ | ADDRESS ON FILE |
| GLORISEL RIVERA BONAFE | ADDRESS ON FILE |
| GLORISEL SANTALIZ JUSTINIANO | ADDRESS ON FILE |
| GLORISELA OLIVO SOTO | ADDRESS ON FILE |
| GLORISELA RIVERA OJEDA | ADDRESS ON FILE |
| GLORISELLE TORRES CRUZ | ADDRESS ON FILE |
| GLORISELLY BERRIOS FUENTES | ADDRESS ON FILE |
| GLORISELLY BERRIOS FUENTES | ADDRESS ON FILE |
| GLORISOL CORALES OJEDA | ADDRESS ON FILE |
| GLORISSA AGUILAR GONZALEZ | ADDRESS ON FILE |
| GLORISSETTE CARLE MARTINEZ | ADDRESS ON FILE |
| GLORISSETTE FONTANEZ | ADDRESS ON FILE |
| GLORISSETTE RIVERA REYES | ADDRESS ON FILE |
| GLORITZA CRUZ ORTIZ | ADDRESS ON FILE |
| GLORITZA PEREZ BERMUDEZ | ADDRESS ON FILE |
| GLORIVEE ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| GLORIVEE ALVAREZ MENDEZ | ADDRESS ON FILE |
| GLORIVEE DAVILA DE JESUS | ADDRESS ON FILE |
| GLORIVEE DE LEON AGOSTINI | ADDRESS ON FILE |
| GLORIVEE DEL VALLE OCASIO | ADDRESS ON FILE |
| GLORIVEE GARAY DIAZ | ADDRESS ON FILE |
| GLORIVEE GARCIA GONZLEZ | ADDRESS ON FILE |
| GLORIVEE GL IRIZARRY | ADDRESS ON FILE |
| GLORIVEE GUZMAN PARRILLA | ADDRESS ON FILE |
| GLORIVEE HERNANDEZ MENDEZ | ADDRESS ON FILE |
| GLORIVEE MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIVEE MEDINA CORDERO | ADDRESS ON FILE |
| GLORIVEE MORALES SAEZ | ADDRESS ON FILE |
| GLORIVEE NIEVES GELAVERT | ADDRESS ON FILE |
| GLORIVEE NIEVES MALDONADO | ADDRESS ON FILE |
| GLORIVEE ORTIZ | ADDRESS ON FILE |
| GLORIVEE PLAZA AYALA | ADDRESS ON FILE |
| GLORIVEE RIVERA BRUNO | ADDRESS ON FILE |
| GLORIVEE RIVERA OJEDA | ADDRESS ON FILE |
| GLORIVEE RIVERA OJEDA | ADDRESS ON FILE |
| GLORIVEE RIVERA OJEDA | ADDRESS ON FILE |
| GLORIVEE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GLORIVEE ROSARIO VARGAS | ADDRESS ON FILE |
| GLORIVEE SOLTREN GONZALEZ | ADDRESS ON FILE |
| GLORIVEE TORO CHARRIEZ | ADDRESS ON FILE |
| GLORIVEE TORO CHARRIEZ | ADDRESS ON FILE |
| GLORIVEE TORO CHARRIEZ | ADDRESS ON FILE |
| GLORIVEE TORRES GONZALEZ | ADDRESS ON FILE |
| GLORIVEE VAZQUEZ NEGRON | ADDRESS ON FILE |
| GLORIVEE VELEZ VELEZ | ADDRESS ON FILE |
| GLORIVEE VELEZ VELEZ | ADDRESS ON FILE |
| GLORIVEL FIGUEROA FIGUEROA | ADDRESS ON FILE |
| GLORIVEL VELEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIVETTE COSME RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIVETTE CRESPO VARGAS | ADDRESS ON FILE |
| GLORIVETTE ILARRAZA MATOS | ADDRESS ON FILE |
| GLORIVETTE MORALES | ADDRESS ON FILE |
| GLORIVETTE ORTEGA CRUZ | ADDRESS ON FILE |
| GLORIVETTE RIOS VELEZ | ADDRESS ON FILE |
| GLORIVI MONTERO RAMOS | ADDRESS ON FILE |
| GLORIVIA CASILLAS GONZALEZ | ADDRESS ON FILE |
| GLORIVIEE ORTIZ REYES | ADDRESS ON FILE |
| GLORIXEL MARTINEZ DIANA | ADDRESS ON FILE |
| GLORY E POMALES NIEVES | ADDRESS ON FILE |
| GLORY GASTON PASCUALLI | ADDRESS ON FILE |
| GLORY GL IFIGUEROA | ADDRESS ON FILE |
| GLORY I BURGOS MOTTA | ADDRESS ON FILE |
| GLORY L IRIZARRY SAEZ | ADDRESS ON FILE |
| GLORY L TORRES RIVERA | ADDRESS ON FILE |
| GLORY M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLORY M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLORY M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GLORY MONTALVO PAGAN | ADDRESS ON FILE |
| GLORY S QUIJANO AYUSO | ADDRESS ON FILE |
| GLORYAN FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| GLORYAN FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| GLORYANNE FIGUEROA CRUZ | ADDRESS ON FILE |
| GLORYBEL COLON ORTIZ | ADDRESS ON FILE |
| GLORYBEL COLON ORTIZ | ADDRESS ON FILE |
| GLORYBELL GOTAY PAGAN | ADDRESS ON FILE |
| GLORYBER LABOY ESPINELL | ADDRESS ON FILE |
| GLORYCEL RIVERA ALVIRA | ADDRESS ON FILE |
| GLORYLEE MOJICA ESCRIBANO | ADDRESS ON FILE |
| GLORYMAR ALBINO DELGADO | ADDRESS ON FILE |
| GLORYMAR ALBINO DELGADO | ADDRESS ON FILE |
| GLORYMAR BALLESTER FERNANDEZ | ADDRESS ON FILE |
| GLORYMAR GUZMAN LOPEZ | ADDRESS ON FILE |
| GLORYMAR PEREZ GONZALEZ | ADDRESS ON FILE |
| GLORYMAR PEREZ SALGADO | ADDRESS ON FILE |
| GLORYMAR QUINONES RIVERA | ADDRESS ON FILE |
| GLORYMAR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GLORYMAR ROSARIO ECHEVARRIA | ADDRESS ON FILE |
| GLORYMAR SAEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORYMAR SALDANA QUINONES | ADDRESS ON FILE |
| GLORYMARIE COLON COLON | ADDRESS ON FILE |
| GLORYNEL OJEDA MATOS | ADDRESS ON FILE |
| GLORYNEL OJEDA MATOS | ADDRESS ON FILE |
| GLORYNETTE COSTA OLIVERAS | ADDRESS ON FILE |
| GLORYNETTE COSTA OLIVERAS | ADDRESS ON FILE |
| GLORYNILLE CALDERON DE LA PAZ | ADDRESS ON FILE |
| GLORYVEE BADILLO CORDERO | ADDRESS ON FILE |
| GLORYVEE BADILLO REICES | ADDRESS ON FILE |
| GLORYVEE CORTES CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORYVEE CUEVAS SOSAS | ADDRESS ON FILE |
| GLORYVEE GARCIA CAMACHO | ADDRESS ON FILE |
| GLORYVEE LOPEZ CONCEPCION | ADDRESS ON FILE |
| GLORYVEE MEJIAS BONILLA | ADDRESS ON FILE |
| GLORYVEE ORTIZ QUINONES | ADDRESS ON FILE |
| GLORYVEE ORTIZ QUINONES | ADDRESS ON FILE |
| GLORYVEE ROSARIO AROCHO | ADDRESS ON FILE |
| GLORYVETTE LAGARES ROSSY | ADDRESS ON FILE |
| GLORYVETTE LAGARES ROSSY | ADDRESS ON FILE |
| GLORYVETTE SANTIAGO CARDONA | ADDRESS ON FILE |
| GLORYVI CARRUSINI LUGO | ADDRESS ON FILE |
| GLORYVI OCASIO RUIZ | ADDRESS ON FILE |
| GLORYVI OCASIO RUIZ | ADDRESS ON FILE |
| GLORYVI OCASIO RUIZ | ADDRESS ON FILE |
| GLORYZELLA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| GLOYUEE CENTENO RIVERA | ADDRESS ON FILE |
| GLYNESSE S VEGA MERCADO | ADDRESS ON FILE |
| GLYNIS GANDARILLA CARDEC | ADDRESS ON FILE |
| GLYNNIS BONILLA DIAZ | ADDRESS ON FILE |
| GLYNNISS RODRIGUEZ VIERA | ADDRESS ON FILE |
| GLYSSELI BONILLA DIAZ | ADDRESS ON FILE |
| GOBBY O LARA BONILLA | ADDRESS ON FILE |
| GODDESS M LAGARES TROCHE | ADDRESS ON FILE |
| GODELINA GUMBE HUTCHISON | ADDRESS ON FILE |
| GODOFREDO CANINO LAPORTE | ADDRESS ON FILE |
| GODOFREDO CASILLAS MARTINE | ADDRESS ON FILE |
| GODOFREDO CONDE VIERA | ADDRESS ON FILE |
| GODOFREDO MARTINEZ AYALA | ADDRESS ON FILE |
| GODOFREDO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GODOFREDO MAURY VELAZQUEZ | ADDRESS ON FILE |
| GODOFREDO PEREZ RIVERA | ADDRESS ON FILE |
| GODOFREDO POL GIRAUD | ADDRESS ON FILE |
| GODOFREDO ROSADO SANCHEZ | ADDRESS ON FILE |
| GODOFREDO SANCHEZ CINTRON | ADDRESS ON FILE |
| GODOHALDO PEREZ HERNANDEZ | ADDRESS ON FILE |
| GODOHALDO PEREZ TORRES | ADDRESS ON FILE |
| GODWIN OLIVENCIA MORALES | ADDRESS ON FILE |
| GODYS IGLESIAS CRUZ | ADDRESS ON FILE |
| GODYS IGLESIAS CRUZ | ADDRESS ON FILE |
| GOEL CANCEL RODRIGUEZ | ADDRESS ON FILE |
| GOETH RONDA | ADDRESS ON FILE |
| GOMEZ AGUILA RICARDO | ADDRESS ON FILE |
| GOMEZ CALCANO MANUEL | ADDRESS ON FILE |
| GOMEZ DEL VALLE PATRICIO | ADDRESS ON FILE |
| GOMEZ GO GOMEZ | ADDRESS ON FILE |
| GOMEZ HERNANDEZ CARMEN A | ADDRESS ON FILE |
| GOMEZ M JUAN | ADDRESS ON FILE |
| GOMEZ MORALES NANCY I | ADDRESS ON FILE |
| GOMEZ RIVERA HEIDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOMEZ RIVERA MELISSA | ADDRESS ON FILE |
| GOMEZ SALDANA LIRSSINNE | ADDRESS ON FILE |
| GOMEZ SANTIAGO PABLO | ADDRESS ON FILE |
| GONZALA FLORES MERCADO | ADDRESS ON FILE |
| GONZALA PEREZ ABRIL | ADDRESS ON FILE |
| GONZALEZ A DELGADO | ADDRESS ON FILE |
| GONZALEZ A GARCIA | ADDRESS ON FILE |
| GONZALEZ A PEREZJORGE | ADDRESS ON FILE |
| GONZALEZ ABREU VANESSA | ADDRESS ON FILE |
| GONZALEZ AGOSTO CARLOS | ADDRESS ON FILE |
| GONZALEZ AGOSTO CARLOS | ADDRESS ON FILE |
| GONZALEZ ALAMO YARITZA | ADDRESS ON FILE |
| GONZALEZ ALAMO YARITZA | ADDRESS ON FILE |
| GONZALEZ ALVARADO GLORIBEL | ADDRESS ON FILE |
| GONZALEZ AMILIVIA FELIX | ADDRESS ON FILE |
| GONZALEZ ANGUEIRA WILLIAM | ADDRESS ON FILE |
| GONZALEZ APONTE YAEXA N | ADDRESS ON FILE |
| GONZALEZ BOCACHICA LISANDRA | ADDRESS ON FILE |
| GONZALEZ BONILLA EDWIN | ADDRESS ON FILE |
| GONZALEZ C GONZALJULIO | ADDRESS ON FILE |
| GONZALEZ CABRERA LUIS | ADDRESS ON FILE |
| GONZALEZ CAMACH M ARIALINA | ADDRESS ON FILE |
| GONZALEZ CASADO IVELISSE | ADDRESS ON FILE |
| GONZALEZ CASTRO JOEL | ADDRESS ON FILE |
| GONZALEZ CINTRON ROSAURA | ADDRESS ON FILE |
| GONZALEZ CIRINO YARELIS | ADDRESS ON FILE |
| GONZALEZ CRESPO JOSE L | ADDRESS ON FILE |
| GONZALEZ CRESPO JOSE L | ADDRESS ON FILE |
| GONZALEZ CRUZ LUIS | ADDRESS ON FILE |
| GONZALEZ CRUZ SOLIMAR | ADDRESS ON FILE |
| GONZALEZ DEL TORO ANGEL I | ADDRESS ON FILE |
| GONZALEZ E ROLON | ADDRESS ON FILE |
| GONZALEZ F RIOSWILLIAM | ADDRESS ON FILE |
| GONZALEZ FERNANDEZ MANUEL G | ADDRESS ON FILE |
| GONZALEZ GARCIA JOSE | ADDRESS ON FILE |
| GONZALEZ GO AROCHO | ADDRESS ON FILE |
| GONZALEZ GO AYALA | ADDRESS ON FILE |
| GONZALEZ GO DEL | ADDRESS ON FILE |
| GONZALEZ GO DEL | ADDRESS ON FILE |
| GONZALEZ GO GOMEZ | ADDRESS ON FILE |
| GONZALEZ GO GONZALCESAR | ADDRESS ON FILE |
| GONZALEZ GO GONZALEZ | ADDRESS ON FILE |
| GONZALEZ GO GUZMAN | ADDRESS ON FILE |
| GONZALEZ GO MEDINA | ADDRESS ON FILE |
| GONZALEZ GO MEDINA | ADDRESS ON FILE |
| GONZALEZ GO NUNEZ | ADDRESS ON FILE |
| GONZALEZ GO NUNEZ | ADDRESS ON FILE |
| GONZALEZ GO PAGAN | ADDRESS ON FILE |
| GONZALEZ GO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ GO TRINIDAD | ADDRESS ON FILE |
| GONZALEZ GO VELAZQUEZ | ADDRESS ON FILE |
| GONZALEZ GO VELAZQUEZ | ADDRESS ON FILE |
| GONZALEZ GO VILLANUEVA | ADDRESS ON FILE |
| GONZALEZ GONZALEZ ANA | ADDRESS ON FILE |
| GONZALEZ GONZALEZ JOSE M | ADDRESS ON FILE |
| GONZALEZ GONZALEZ MAYDA I | ADDRESS ON FILE |
| GONZALEZ GONZALEZ MAYDA I | ADDRESS ON FILE |
| GONZALEZ IRIZARRY JESSICA | ADDRESS ON FILE |
| GONZALEZ J REYES | ADDRESS ON FILE |
| GONZALEZ J RODRIGUEZ | ADDRESS ON FILE |
| GONZALEZ JOSE R | ADDRESS ON FILE |
| GONZALEZ L LICIAGA | ADDRESS ON FILE |
| GONZALEZ L VELEZ | ADDRESS ON FILE |
| GONZALEZ LOPEZ ANIBAL | ADDRESS ON FILE |
| GONZALEZ LORENZO GLORIMAR | ADDRESS ON FILE |
| GONZALEZ M AGUIRRE | ADDRESS ON FILE |
| GONZALEZ M ENCARNVICTOR | ADDRESS ON FILE |
| GONZALEZ MALDONADO LETICIA | ADDRESS ON FILE |
| GONZALEZ MARISELA PEREZ | ADDRESS ON FILE |
| GONZALEZ MARISELA PEREZ | ADDRESS ON FILE |
| GONZALEZ MEDINA DAVID | ADDRESS ON FILE |
| GONZALEZ MENDEZ ELVIN | ADDRESS ON FILE |
| GONZALEZ MERCADO | ADDRESS ON FILE |
| GONZALEZ MERCADO IRIS D | ADDRESS ON FILE |
| GONZALEZ MIRANDA ELI O | ADDRESS ON FILE |
| GONZALEZ MORALES BILLY | ADDRESS ON FILE |
| GONZALEZ MORALES GLORIA W | ADDRESS ON FILE |
| GONZALEZ MUNIZ MARLYN | ADDRESS ON FILE |
| GONZALEZ NEGRON JUAN A | ADDRESS ON FILE |
| GONZALEZ O COLLAZO | ADDRESS ON FILE |
| GONZALEZ OCASIO REBECCA | ADDRESS ON FILE |
| GONZALEZ ORTIZ JULIA | ADDRESS ON FILE |
| GONZALEZ ORTIZ MARIA M | ADDRESS ON FILE |
| GONZALEZ ORTIZ MARIA M | ADDRESS ON FILE |
| GONZALEZ PEREZ MARITZA | ADDRESS ON FILE |
| GONZALEZ PEREZ MERCEDES | ADDRESS ON FILE |
| GONZALEZ QUINONEZ WILFREDO | ADDRESS ON FILE |
| GONZALEZ R PABON GONZALEZ PABON JOSE | ADDRESS ON FILE |
| GONZALEZ RAMOS JOSE | ADDRESS ON FILE |
| GONZALEZ RIOS MARISOL I | ADDRESS ON FILE |
| GONZALEZ RIVERA CARMEN M | ADDRESS ON FILE |
| GONZALEZ RIVERA JULIA | ADDRESS ON FILE |
| GONZALEZ RODRIG U EZ ANA M | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ GEMA M | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ HILDA M | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ HILDA M | ADDRESS ON FILE |
| GONZALEZ ROSADO FRANCISCA | ADDRESS ON FILE |
| GONZALEZ ROSARIO JULIO A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ RUIZ MIGUEL A | ADDRESS ON FILE |
| GONZALEZ SALAMAN GRISEL | ADDRESS ON FILE |
| GONZALEZ SALAMAN GRISEL | ADDRESS ON FILE |
| GONZALEZ SALAS JOEL | ADDRESS ON FILE |
| GONZALEZ SANTIAGO EFRAIN | ADDRESS ON FILE |
| GONZALEZ SANTIAGO EFRAIN | ADDRESS ON FILE |
| GONZALEZ SANTIAGO JOSE R | ADDRESS ON FILE |
| GONZALEZ SEGARRA JOSE F | ADDRESS ON FILE |
| GONZALEZ TORRES CARMEN R | ADDRESS ON FILE |
| GONZALEZ V MARTINLIZ | ADDRESS ON FILE |
| GONZALEZ V MARTINLIZ | ADDRESS ON FILE |
| GONZALEZ VARGAS ALEX | ADDRESS ON FILE |
| GONZALEZ VARGAS ALEX | ADDRESS ON FILE |
| GONZALEZ VILLANUEVA ALFONSO | ADDRESS ON FILE |
| GONZALEZ VILLANUEVA ALFONSO | ADDRESS ON FILE |
| GONZALEZ VILLANUEVA ALFONSO | ADDRESS ON FILE |
| GONZALEZ Y APONTE | ADDRESS ON FILE |
| GONZALO ALDARONDO SONERA | ADDRESS ON FILE |
| GONZALO ALDARONDO VELAZQUEZ | ADDRESS ON FILE |
| GONZALO APONTE RIVERA | ADDRESS ON FILE |
| GONZALO ARROYO ADORNO | ADDRESS ON FILE |
| GONZALO ARROYO CORTES | ADDRESS ON FILE |
| GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE |
| GONZALO AYALA GONZALEZ | ADDRESS ON FILE |
| GONZALO AYALA MARCANO | ADDRESS ON FILE |
| GONZALO AYALA RAMOS | ADDRESS ON FILE |
| GONZALO CARDONA VELEZ | ADDRESS ON FILE |
| GONZALO CINTRON COSME | ADDRESS ON FILE |
| GONZALO CINTRON COSME | ADDRESS ON FILE |
| GONZALO COBO LONDONO | ADDRESS ON FILE |
| GONZALO CORTES MORALES | ADDRESS ON FILE |
| GONZALO CRUZ LEBRON | ADDRESS ON FILE |
| GONZALO CRUZ REBOYRAS | ADDRESS ON FILE |
| GONZALO CRUZ REBOYRAS | ADDRESS ON FILE |
| GONZALO DIAZ FLORES | ADDRESS ON FILE |
| GONZALO DIAZ FLORES | ADDRESS ON FILE |
| GONZALO DIAZ FLORES | ADDRESS ON FILE |
| GONZALO DIAZ MARTINEZ | ADDRESS ON FILE |
| GONZALO DIAZ SANTOS | ADDRESS ON FILE |
| GONZALO E E QUILES RODRIGUEZ | ADDRESS ON FILE |
| GONZALO E NEGRON VELEZ | ADDRESS ON FILE |
| GONZALO F GONZALEZ LOPEZ | ADDRESS ON FILE |
| GONZALO FARIS SANTOS | ADDRESS ON FILE |
| GONZALO FARIS SANTOS | ADDRESS ON FILE |
| GONZALO FARIS SANTOS | ADDRESS ON FILE |
| GONZALO FERNOS FIGARELLI | ADDRESS ON FILE |
| GONZALO FIGUEROA RIVERA | ADDRESS ON FILE |
| GONZALO GARCIA CASIANO | ADDRESS ON FILE |
| GONZALO GARCIA LUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALO GARCIA ROBLEDO | ADDRESS ON FILE |
| GONZALO GOMEZ GONZALEZ | ADDRESS ON FILE |
| GONZALO GOMEZ GONZALEZ | ADDRESS ON FILE |
| GONZALO GOMEZ GONZALEZ | ADDRESS ON FILE |
| GONZALO GONZALEZ SANTINI | ADDRESS ON FILE |
| GONZALO GONZALEZ TELLADO | ADDRESS ON FILE |
| GONZALO J IGUINA MELLA | ADDRESS ON FILE |
| GONZALO LEBRON SOTOMAYOR | ADDRESS ON FILE |
| GONZALO MATIAS RIVERA | ADDRESS ON FILE |
| GONZALO MEDINA AVILES | ADDRESS ON FILE |
| GONZALO MONTALVO ALBINO | ADDRESS ON FILE |
| GONZALO MONTALVO ALBINO | ADDRESS ON FILE |
| GONZALO MONTALVO ALBINO | ADDRESS ON FILE |
| GONZALO MONTERO TABOADA | ADDRESS ON FILE |
| GONZALO MONTERO TABOADA | ADDRESS ON FILE |
| GONZALO NIEVES C RUZ | ADDRESS ON FILE |
| GONZALO NIEVES NIEVES | ADDRESS ON FILE |
| GONZALO OLMEDA MARTINEZ | ADDRESS ON FILE |
| GONZALO OTERO CABRERA | ADDRESS ON FILE |
| GONZALO PEREZ PEREZ | ADDRESS ON FILE |
| GONZALO R R COLON ORTIZ | ADDRESS ON FILE |
| GONZALO RAMIREZ ALVAREZ | ADDRESS ON FILE |
| GONZALO RAMIREZ ALVAREZ | ADDRESS ON FILE |
| GONZALO RAMOS GONZALEZ | ADDRESS ON FILE |
| GONZALO RAMOS PEREZ | ADDRESS ON FILE |
| GONZALO RAMOS PEREZ | ADDRESS ON FILE |
| GONZALO REYES CARRION | ADDRESS ON FILE |
| GONZALO RIVERA ALICEA | ADDRESS ON FILE |
| GONZALO RIVERA ALICEA | ADDRESS ON FILE |
| GONZALO RIVERA BERMUDEZ | ADDRESS ON FILE |
| GONZALO RIVERA PAGAN | ADDRESS ON FILE |
| GONZALO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GONZALO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| GONZALO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GONZALO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GONZALO ROSA RIVERA | ADDRESS ON FILE |
| GONZALO RUIZ COLON | ADDRESS ON FILE |
| GONZALO RUIZ RIVERA | ADDRESS ON FILE |
| GONZALO SANCHEZ RIVERA | ADDRESS ON FILE |
| GONZALO SANCHEZ VEGA | ADDRESS ON FILE |
| GONZALO TAPIA FALU | ADDRESS ON FILE |
| GONZALO TORRES GONZALEZ | ADDRESS ON FILE |
| GONZALO TORRES MORALES | ADDRESS ON FILE |
| GONZALO TUBENS SANCHEZ | ADDRESS ON FILE |
| GONZALO UBILES UBILES | ADDRESS ON FILE |
| GONZALO UBILES UBILES | ADDRESS ON FILE |
| GONZALO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| GONZALO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| GONZALO VAZQUEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALO VELAZQUEZ DAVILA | ADDRESS ON FILE |
| GONZALO VELAZQUEZ ROTGER | ADDRESS ON FILE |
| GONZALO VILLANUEVA GLEZ | ADDRESS ON FILE |
| GONZALOE RODRIGUEZ VEGA | ADDRESS ON FILE |
| GONZNLEZ CORTNS GLORIA ESTHER | ADDRESS ON FILE |
| GOODWIN MIRANDA GONZALEZ | ADDRESS ON FILE |
| GOODWIN MIRANDA NAZARIO | ADDRESS ON FILE |
| GORDIANA GONZALEZ OTERO | ADDRESS ON FILE |
| GORDIANA GONZALEZ OTERO | ADDRESS ON FILE |
| GORGE M GUZMAN | ADDRESS ON FILE |
| GORGE SANTIAGO ORTIZ | ADDRESS ON FILE |
| GOVANDA SAWYACK CASTOIRE | ADDRESS ON FILE |
| GOVANNY SANCHEZ FEBRES | ADDRESS ON FILE |
| GOYCO RODRIGUEZ GEIGEL | ADDRESS ON FILE |
| GOYITA BERRIOS CRUZ | ADDRESS ON FILE |
| GOYTIA ANTONIO DIAZ | ADDRESS ON FILE |
| GOYTIA SALGADO JANIRA | ADDRESS ON FILE |
| GRABIEL A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| GRABIEL MALDONADO PACHECO | ADDRESS ON FILE |
| GRABIEL MARTINEZ SERRANO | ADDRESS ON FILE |
| GRABIEL MARTINEZ SERRANO | ADDRESS ON FILE |
| GRABIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GRABIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GRABIEL VARGAS LUGO | ADDRESS ON FILE |
| GRABIER ORTIZ DIAZ | ADDRESS ON FILE |
| GRABRIEL GR DIAZ | ADDRESS ON FILE |
| GRACE ALICEA MELENDEZ | ADDRESS ON FILE |
| GRACE ALMESTICH | ADDRESS ON FILE |
| GRACE CARDONA CARDONA | ADDRESS ON FILE |
| GRACE CORDOVA CARRASQUILLO | ADDRESS ON FILE |
| GRACE D MATOS RODRIGUEZ | ADDRESS ON FILE |
| GRACE E FLORES MONTALVO | ADDRESS ON FILE |
| GRACE E JOVE RODRIGUEZ | ADDRESS ON FILE |
| GRACE EMMANUELLI COSME | ADDRESS ON FILE |
| GRACE EMMANUELLI COSME | ADDRESS ON FILE |
| GRACE EMMANUELLI COSME | ADDRESS ON FILE |
| GRACE FARIA MALDONADO | ADDRESS ON FILE |
| GRACE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| GRACE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| GRACE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GRACE GRANA MARTINEZ | ADDRESS ON FILE |
| GRACE I GONZALEZ SANTIAGO | ADDRESS ON FILE |
| GRACE J GARCIA COSTAS | ADDRESS ON FILE |
| GRACE J RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| GRACE L CRUZ PEREZ | ADDRESS ON FILE |
| GRACE L VAZQUEZ PEREIRA | ADDRESS ON FILE |
| GRACE LAMBERTY TORRES | ADDRESS ON FILE |
| GRACE LEON BAREA | ADDRESS ON FILE |
| GRACE M CAMACHO ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACE M DIAZ PASTRANA | ADDRESS ON FILE |
| GRACE M DIAZ PASTRANA | ADDRESS ON FILE |
| GRACE M DILEO TORRES | ADDRESS ON FILE |
| GRACE M FIGUEROA CRUZ | ADDRESS ON FILE |
| GRACE M FIGUEROA CRUZ | ADDRESS ON FILE |
| GRACE M LEBRON PEREZ | ADDRESS ON FILE |
| GRACE M MORALES PELLOT | ADDRESS ON FILE |
| GRACE M NOVEL LAMBERTY | ADDRESS ON FILE |
| GRACE M OJEDA MORALES | ADDRESS ON FILE |
| GRACE M ORTEGA MORALES | ADDRESS ON FILE |
| GRACE M RODRIGUEZ DONATIU | ADDRESS ON FILE |
| GRACE M VAZQUEZ DE JESUS | ADDRESS ON FILE |
| GRACE M VILLANUEVA RIVERA | ADDRESS ON FILE |
| GRACE MALDONADO ROSADO | ADDRESS ON FILE |
| GRACE MALDONADO ROSADO | ADDRESS ON FILE |
| GRACE MALDONADO ROSADO | ADDRESS ON FILE |
| GRACE MALDONADO ROSADO | ADDRESS ON FILE |
| GRACE MARIE ANDINO SANCHEZ | ADDRESS ON FILE |
| GRACE MARIN ENCARNACION | ADDRESS ON FILE |
| GRACE MEDINA SOSA | ADDRESS ON FILE |
| GRACE MELENDEZ VEGA | ADDRESS ON FILE |
| GRACE MONGE LAFFOSSE | ADDRESS ON FILE |
| GRACE MORALES PAGAN | ADDRESS ON FILE |
| GRACE MORALES PAGAN | ADDRESS ON FILE |
| GRACE N NAZARIO SANCHEZ | ADDRESS ON FILE |
| GRACE N REYES PEREZ | ADDRESS ON FILE |
| GRACE NAPOLITANO MATTA | ADDRESS ON FILE |
| GRACE NAPOLITANO MATTA | ADDRESS ON FILE |
| GRACE NIEVES DIAZ | ADDRESS ON FILE |
| GRACE OSORIO SANCHEZ | ADDRESS ON FILE |
| GRACE PAGAN ROSARIO | ADDRESS ON FILE |
| GRACE PEDRAZ GUZMAN | ADDRESS ON FILE |
| GRACE PELLOT HERNANDEZ | ADDRESS ON FILE |
| GRACE PENA HERNANDEZ | ADDRESS ON FILE |
| GRACE PRINCIPE RODRIGUEZ | ADDRESS ON FILE |
| GRACE RAMIREZ MATTA | ADDRESS ON FILE |
| GRACE RIVERA DONES | ADDRESS ON FILE |
| GRACE RIVERA QUINTANA | ADDRESS ON FILE |
| GRACE RODRIGUEZ TORRES | ADDRESS ON FILE |
| GRACE RODRIGUEZ TORRES | ADDRESS ON FILE |
| GRACE RODRIGUEZ TORRES | ADDRESS ON FILE |
| GRACE RODRIGUEZ TORRES | ADDRESS ON FILE |
| GRACE ROMERO GONZALEZ | ADDRESS ON FILE |
| GRACE RUIZ COTTO | ADDRESS ON FILE |
| GRACE S LOZADA CRESPO | ADDRESS ON FILE |
| GRACE SANCHEZ ORTIZ | ADDRESS ON FILE |
| GRACE VAZQUEZ MARRERO | ADDRESS ON FILE |
| GRACE Y RIVERA LONGO | ADDRESS ON FILE |
| GRACE Y RIVERA LONGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACIA BRUNO ORTIZ | ADDRESS ON FILE |
| GRACIA CABAN DOMENECH | ADDRESS ON FILE |
| GRACIA D MAYSONET RUBIO | ADDRESS ON FILE |
| GRACIA FUENTES CARLOS | ADDRESS ON FILE |
| GRACIA M RENTA VEGA | ADDRESS ON FILE |
| GRACIA MUNIZ MENDOZA | ADDRESS ON FILE |
| GRACIA ROSADO PRATTS | ADDRESS ON FILE |
| GRACIA RUIZ MARTINEZ | ADDRESS ON FILE |
| GRACIAN FELICIANO RODRIGUE | ADDRESS ON FILE |
| GRACIANA GARCIA WALKER | ADDRESS ON FILE |
| GRACIANA OJEDA RIVERA | ADDRESS ON FILE |
| GRACIANA ORTIZ LEBRON | ADDRESS ON FILE |
| GRACIANI MIRANDA TRISTANI | ADDRESS ON FILE |
| GRACIANO AGOSTO LEON | ADDRESS ON FILE |
| GRACIANO BURGOS GUZMAN | ADDRESS ON FILE |
| GRACIANO CARRION REYES | ADDRESS ON FILE |
| GRACIANO HERNANDEZ RIVERA | ADDRESS ON FILE |
| GRACIANO LOPEZ MORALES | ADDRESS ON FILE |
| GRACIANO LOPEZ MORALES | ADDRESS ON FILE |
| GRACIANO LOPEZ RIVERA | ADDRESS ON FILE |
| GRACIANO MALDONADO MELENDEZ | ADDRESS ON FILE |
| GRACIANO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| GRACIANO MARTINEZ MELENDEZ | ADDRESS ON FILE |
| GRACIANO MARTINEZ MELENDEZ | ADDRESS ON FILE |
| GRACIANO MORALES PEREZ | ADDRESS ON FILE |
| GRACIANO OQUENDO ANDUJAR | ADDRESS ON FILE |
| GRACIANO ORTEGA CRUZ | ADDRESS ON FILE |
| GRACIANO ORTIZ ORTIZ | ADDRESS ON FILE |
| GRACIANO SIMON J | ADDRESS ON FILE |
| GRACIANY DIAZ MARRERO | ADDRESS ON FILE |
| GRACIE I BERNIER BETANCES | ADDRESS ON FILE |
| GRACIEL AFANADOR AFANADOR | ADDRESS ON FILE |
| GRACIELA ALICEA COLON | ADDRESS ON FILE |
| GRACIELA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| GRACIELA ARENA RAMOS | ADDRESS ON FILE |
| GRACIELA BASORA GARCIA | ADDRESS ON FILE |
| GRACIELA BENITEZ STERLING | ADDRESS ON FILE |
| GRACIELA BONET ALFARO | ADDRESS ON FILE |
| GRACIELA BURGOS MOIRALES | ADDRESS ON FILE |
| GRACIELA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| GRACIELA CHEVRES MOURE | ADDRESS ON FILE |
| GRACIELA COLBERG ROSAS | ADDRESS ON FILE |
| GRACIELA COLON MEDINA | ADDRESS ON FILE |
| GRACIELA CORDOVA GARCIA | ADDRESS ON FILE |
| GRACIELA CRUZ CASTRO | ADDRESS ON FILE |
| GRACIELA CRUZ COLON | ADDRESS ON FILE |
| GRACIELA CRUZ CORTES | ADDRESS ON FILE |
| GRACIELA CRUZ MARCUCCI | ADDRESS ON FILE |
| GRACIELA DE JESUS OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACIELA DELGADO SANTIAGO | ADDRESS ON FILE |
| GRACIELA ECHAVARRIA CARABALLO | ADDRESS ON FILE |
| GRACIELA FERMOSO OSORIO | ADDRESS ON FILE |
| GRACIELA GOMEZ HERNANDEZ | ADDRESS ON FILE |
| GRACIELA GOMEZ MORALES | ADDRESS ON FILE |
| GRACIELA GONZALEZ ANDRADES | ADDRESS ON FILE |
| GRACIELA GONZALEZ MIRANDA | ADDRESS ON FILE |
| GRACIELA GONZALEZ MIRANDA | ADDRESS ON FILE |
| GRACIELA GONZALEZ MONTALVO | ADDRESS ON FILE |
| GRACIELA GUZMAN GORDIAN | ADDRESS ON FILE |
| GRACIELA H RICCIARDI VIEL | ADDRESS ON FILE |
| GRACIELA HERNANDEZ COLON | ADDRESS ON FILE |
| GRACIELA HERNANDEZ PIZARRO | ADDRESS ON FILE |
| GRACIELA I CORALIN SANCHEZ | ADDRESS ON FILE |
| GRACIELA I CORALIN SANCHEZ | ADDRESS ON FILE |
| GRACIELA IRIZARRY ALVAREZ | ADDRESS ON FILE |
| GRACIELA JESUS | ADDRESS ON FILE |
| GRACIELA JESUS | ADDRESS ON FILE |
| GRACIELA JESUS FLORES | ADDRESS ON FILE |
| GRACIELA LOPEZ | ADDRESS ON FILE |
| GRACIELA LOPEZ LOPEZ | ADDRESS ON FILE |
| GRACIELA LOPEZ RAMOS | ADDRESS ON FILE |
| GRACIELA M MARGOLLA COLL | ADDRESS ON FILE |
| GRACIELA M MAYOL SOUCHET | ADDRESS ON FILE |
| GRACIELA M MONTIJO PENA | ADDRESS ON FILE |
| GRACIELA MARRERO ROMAN | ADDRESS ON FILE |
| GRACIELA MARRERO ROMAN | ADDRESS ON FILE |
| GRACIELA MARTINEZ AYALA | ADDRESS ON FILE |
| GRACIELA MARTINEZ DIAZ | ADDRESS ON FILE |
| GRACIELA MEJIAS BARAJAS | ADDRESS ON FILE |
| GRACIELA MERCADO GARCIA | ADDRESS ON FILE |
| GRACIELA MERCADO OTERO | ADDRESS ON FILE |
| GRACIELA MERCADO OTERO | ADDRESS ON FILE |
| GRACIELA MORALES GALBAN | ADDRESS ON FILE |
| GRACIELA MOYA RUIZ | ADDRESS ON FILE |
| GRACIELA MUNIZ TORRES | ADDRESS ON FILE |
| GRACIELA ORTEGA SANTIAGO | ADDRESS ON FILE |
| GRACIELA ORTIZ CARRADERO | ADDRESS ON FILE |
| GRACIELA ORTIZ PAGAN | ADDRESS ON FILE |
| GRACIELA PEQALOZA CEPEDA | ADDRESS ON FILE |
| GRACIELA PERELES FALU | ADDRESS ON FILE |
| GRACIELA PEREZ ORTIZ | ADDRESS ON FILE |
| GRACIELA PEREZ SANCHEZ | ADDRESS ON FILE |
| GRACIELA PINEDO CHEN | ADDRESS ON FILE |
| GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE |
| GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE |
| GRACIELA RAMOS GARCIA | ADDRESS ON FILE |
| GRACIELA RIVERA CALCANO | ADDRESS ON FILE |
| GRACIELA RIVERA CALCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACIELA RIVERA CINTRON | ADDRESS ON FILE |
| GRACIELA RIVERA RODIGUEZ | ADDRESS ON FILE |
| GRACIELA RIVERA RODIGUEZ | ADDRESS ON FILE |
| GRACIELA RIVERA SALAS | ADDRESS ON FILE |
| GRACIELA RIVERA SILVA | ADDRESS ON FILE |
| GRACIELA RIVERA VAZQUEZ | ADDRESS ON FILE |
| GRACIELA ROBLES CABRERA | ADDRESS ON FILE |
| GRACIELA ROBLES CABRERA | ADDRESS ON FILE |
| GRACIELA ROCHE LEON | ADDRESS ON FILE |
| GRACIELA RODRIGUEZ | ADDRESS ON FILE |
| GRACIELA RODRIGUEZ CANUELAS | ADDRESS ON FILE |
| GRACIELA RODRIGUEZ DE CANETTI | ADDRESS ON FILE |
| GRACIELA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GRACIELA RODRIGUEZ RIOS | ADDRESS ON FILE |
| GRACIELA ROSA LOPEZ | ADDRESS ON FILE |
| GRACIELA RUIZ ROMAN | ADDRESS ON FILE |
| GRACIELA SANABRIA SOTO | ADDRESS ON FILE |
| GRACIELA SANABRIA SOTO | ADDRESS ON FILE |
| GRACIELA SANCHEZ NADAL | ADDRESS ON FILE |
| GRACIELA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| GRACIELA SARRAGA RODRIGUEZ | ADDRESS ON FILE |
| GRACIELA SARRAGA RODRIGUEZ | ADDRESS ON FILE |
| GRACIELA TORRES CRUZ | ADDRESS ON FILE |
| GRACIELA TORRES VAZQUEZ | ADDRESS ON FILE |
| GRACIELA VALENTIN ECHEVARRIA | ADDRESS ON FILE |
| GRACIELA VALENTIN ECHEVARRIA | ADDRESS ON FILE |
| GRACIELA VAZQUEZ CARRION | ADDRESS ON FILE |
| GRACIELA VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| GRACIELA VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| GRACIELIS VEGA BERMUDEZ | ADDRESS ON FILE |
| GRACIELYS MORA NIN | ADDRESS ON FILE |
| GRACILIANA I COTTO VELEZ | ADDRESS ON FILE |
| GRACILIANO BERNARDI RUIZ | ADDRESS ON FILE |
| GRACILIANO GONZALEZ | ADDRESS ON FILE |
| GRACILIANO MATOS RIVERA | ADDRESS ON FILE |
| GRACILIANO ORTIZ MATOS | ADDRESS ON FILE |
| GRACILIANO RIVERA | ADDRESS ON FILE |
| GRACILIANO RIVERA COLLAZO | ADDRESS ON FILE |
| GRAFALS MONTANO NOEMI | ADDRESS ON FILE |
| GRAMARY SANTIAGO LUCIANO | ADDRESS ON FILE |
| GRAMELIA NUSSA FIGUEROA | ADDRESS ON FILE |
| GRAMELIA ORTIZ GALARCE | ADDRESS ON FILE |
| GRAMIED RIVERA ROMAN | ADDRESS ON FILE |
| GRAMIED RIVERA ROMAN | ADDRESS ON FILE |
| GRAMIED RIVERA ROMAN | ADDRESS ON FILE |
| GRAMIED RIVERA ROMAN | ADDRESS ON FILE |
| GRASHEMARY ROLDAN MORALES | ADDRESS ON FILE |
| GRASS MALDONADO ISAIDA | ADDRESS ON FILE |
| GRATACOS M ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRAU CAMACHO VIALYNNES | ADDRESS ON FILE |
| GRAVIEL CANTU TORRES | ADDRESS ON FILE |
| GRAY PEREZ HERNANDEZ | ADDRESS ON FILE |
| GRAYSELY BOSSA CINTRON | ADDRESS ON FILE |
| GREACHEN M FIGUEROA OQUENDO | ADDRESS ON FILE |
| GRECHEN CRUZ FUNES | ADDRESS ON FILE |
| GRECHEN CRUZ FUNES | ADDRESS ON FILE |
| GRECHEN M MARIN SANTANA | ADDRESS ON FILE |
| GRECHENMARIE BERRIOS TORRES | ADDRESS ON FILE |
| GRECIA ESTERAS TORRES | ADDRESS ON FILE |
| GRECIA ESTERAS TORRES | ADDRESS ON FILE |
| GRECIA M AYALA FUENTES | ADDRESS ON FILE |
| GRECIA M DELGADO PEDROGO | ADDRESS ON FILE |
| GRECIA M MOJICA SANTANA | ADDRESS ON FILE |
| GRECIA MENDEZ GONZALEZ | ADDRESS ON FILE |
| GRECIA MUOZ AVILES | ADDRESS ON FILE |
| GRED PADILLA | ADDRESS ON FILE |
| GREDA I SANCHEZ ARROYO | ADDRESS ON FILE |
| GREDA I SANCHEZ ARROYO | ADDRESS ON FILE |
| GREDDY M M RODRIGUEZ VEGA | ADDRESS ON FILE |
| GREDDY S ECHEVARRIA VALENT | ADDRESS ON FILE |
| GREDEL DIAZ IRIZARRY | ADDRESS ON FILE |
| GREDER MORENO COLON | ADDRESS ON FILE |
| GREDES M TORRES TORRES | ADDRESS ON FILE |
| GREDES M TORRES TORRES | ADDRESS ON FILE |
| GREDES M TORRES TORRES | ADDRESS ON FILE |
| GREDUARD ROSARIO ADORNO | ADDRESS ON FILE |
| GREDUVEL DURAN BURGOS | ADDRESS ON FILE |
| GREDUVEL DURAN GUZMAN | ADDRESS ON FILE |
| GREECY LOPEZ CUESTA | ADDRESS ON FILE |
| GREG F CRUZ FIGUEROA | ADDRESS ON FILE |
| GREG J CRUZ FIGUEROA | ADDRESS ON FILE |
| GREGORI CRUZ FIGUEROA | ADDRESS ON FILE |
| GREGORIA ACEVEDO CANDELARIA | ADDRESS ON FILE |
| GREGORIA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| GREGORIA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| GREGORIA ALEJANDRO CRUZ | ADDRESS ON FILE |
| GREGORIA ALVARADO SANTOS | ADDRESS ON FILE |
| GREGORIA AMARO CRUZ | ADDRESS ON FILE |
| GREGORIA AMEZQUITA GARCIA | ADDRESS ON FILE |
| GREGORIA ANDINO | ADDRESS ON FILE |
| GREGORIA ANDINO ARROYO | ADDRESS ON FILE |
| GREGORIA APONTE CRUZ | ADDRESS ON FILE |
| GREGORIA ARROYO RUIZ | ADDRESS ON FILE |
| GREGORIA ARROYO RUIZ | ADDRESS ON FILE |
| GREGORIA AYALA HERNANDEZ | ADDRESS ON FILE |
| GREGORIA AYUSO MARTINEZ | ADDRESS ON FILE |
| GREGORIA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| GREGORIA BAEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIA BAUZA HEREDIA | ADDRESS ON FILE |
| GREGORIA BURGOS DE LA PAZ | ADDRESS ON FILE |
| GREGORIA C SANT I AGO | ADDRESS ON FILE |
| GREGORIA CABRERA BAYANILLA | ADDRESS ON FILE |
| GREGORIA CARRERO MORALES | ADDRESS ON FILE |
| GREGORIA CASANOVA OSORI | ADDRESS ON FILE |
| GREGORIA CASTRO PEREZ | ADDRESS ON FILE |
| GREGORIA COLON HERNANDEZ | ADDRESS ON FILE |
| GREGORIA COLON REYES | ADDRESS ON FILE |
| GREGORIA COLON SANTANA | ADDRESS ON FILE |
| GREGORIA CORDERO ORAMA | ADDRESS ON FILE |
| GREGORIA CORREA LABRADOR | ADDRESS ON FILE |
| GREGORIA CORREA LABRADOR | ADDRESS ON FILE |
| GREGORIA CORREA LABRADOR | ADDRESS ON FILE |
| GREGORIA CORREA LLANO | ADDRESS ON FILE |
| GREGORIA CORREA LLANO | ADDRESS ON FILE |
| GREGORIA CORREA LLANO | ADDRESS ON FILE |
| GREGORIA CORREA SILVA | ADDRESS ON FILE |
| GREGORIA CORREA SILVIA | ADDRESS ON FILE |
| GREGORIA COTTO ROSA | ADDRESS ON FILE |
| GREGORIA CRUZ | ADDRESS ON FILE |
| GREGORIA CRUZ TORRES | ADDRESS ON FILE |
| GREGORIA CURBELO NIEVES | ADDRESS ON FILE |
| GREGORIA DAVILA OLMEDA | ADDRESS ON FILE |
| GREGORIA DEL C CALDERAS | ADDRESS ON FILE |
| GREGORIA DELGADO TORRES | ADDRESS ON FILE |
| GREGORIA DIAZ REYES | ADDRESS ON FILE |
| GREGORIA DIAZ VDA | ADDRESS ON FILE |
| GREGORIA DIAZ VDA | ADDRESS ON FILE |
| GREGORIA E CRUZ ORTIZ | ADDRESS ON FILE |
| GREGORIA ECHEVARRIA CORTES | ADDRESS ON FILE |
| GREGORIA FEBRES SANCHEZ | ADDRESS ON FILE |
| GREGORIA FIGUEROA COTTO | ADDRESS ON FILE |
| GREGORIA FIGUEROA COTTO | ADDRESS ON FILE |
| GREGORIA FIGUEROA LOPEZ | ADDRESS ON FILE |
| GREGORIA FRAGUADA | ADDRESS ON FILE |
| GREGORIA GARCIA GARCIA | ADDRESS ON FILE |
| GREGORIA GARCIA NOBLE | ADDRESS ON FILE |
| GREGORIA GARCIA NOBLE | ADDRESS ON FILE |
| GREGORIA GARCIA NOBLE | ADDRESS ON FILE |
| GREGORIA GARCIA PARRILLA | ADDRESS ON FILE |
| GREGORIA GARCIA PARRILLA | ADDRESS ON FILE |
| GREGORIA GONZALEZ OCASIO | ADDRESS ON FILE |
| GREGORIA HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| GREGORIA HERNANDEZ COLLAZO | ADDRESS ON FILE |
| GREGORIA HERNANDEZ CRUZ | ADDRESS ON FILE |
| GREGORIA JESUS PIZARRO | ADDRESS ON FILE |
| GREGORIA JESUS RAMOS | ADDRESS ON FILE |
| GREGORIA LANZO MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIA LEON VELAZQUEZ | ADDRESS ON FILE |
| GREGORIA LOPEZ FEAL | ADDRESS ON FILE |
| GREGORIA LOPEZ OCASIO | ADDRESS ON FILE |
| GREGORIA LOPEZ PEREZ | ADDRESS ON FILE |
| GREGORIA LOZADA LOPEZ | ADDRESS ON FILE |
| GREGORIA LOZADA LOPEZ | ADDRESS ON FILE |
| GREGORIA MALDONADO ROSA | ADDRESS ON FILE |
| GREGORIA MANGUAL SANTIAGO | ADDRESS ON FILE |
| GREGORIA MARTINEZ ALAMO | ADDRESS ON FILE |
| GREGORIA MARTINEZ ANDINO | ADDRESS ON FILE |
| GREGORIA MATIAS ROSA | ADDRESS ON FILE |
| GREGORIA MATIAS ROSA | ADDRESS ON FILE |
| GREGORIA MEDINA MEDINA | ADDRESS ON FILE |
| GREGORIA MEDINA OLIVERO | ADDRESS ON FILE |
| GREGORIA MEDINA OLIVERO | ADDRESS ON FILE |
| GREGORIA MEDINA PEREZ | ADDRESS ON FILE |
| GREGORIA MELENDEZ ROMAN | ADDRESS ON FILE |
| GREGORIA MELENDEZ ROMAN | ADDRESS ON FILE |
| GREGORIA MESTEY BERGOLLO | ADDRESS ON FILE |
| GREGORIA MORALES MORALES | ADDRESS ON FILE |
| GREGORIA NIEVES ROSARIO | ADDRESS ON FILE |
| GREGORIA NIEVES ROSARIO | ADDRESS ON FILE |
| GREGORIA NIEVES VARGAS | ADDRESS ON FILE |
| GREGORIA NIEVES VARGAS | ADDRESS ON FILE |
| GREGORIA NIEVES VAZQUEZ | ADDRESS ON FILE |
| GREGORIA ORTIZ CARDONA | ADDRESS ON FILE |
| GREGORIA ORTIZ FEBO | ADDRESS ON FILE |
| GREGORIA ORTIZ MEDINA | ADDRESS ON FILE |
| GREGORIA ORTIZ RIVERA | ADDRESS ON FILE |
| GREGORIA OTERO SANTANA | ADDRESS ON FILE |
| GREGORIA OYOLA DIAZ | ADDRESS ON FILE |
| GREGORIA PADILLA ABREU | ADDRESS ON FILE |
| GREGORIA PAGAN COLON | ADDRESS ON FILE |
| GREGORIA PAGAN SANTIAGO | ADDRESS ON FILE |
| GREGORIA PEREZ MORALES | ADDRESS ON FILE |
| GREGORIA PEREZ TORRES | ADDRESS ON FILE |
| GREGORIA PEREZ TORRES | ADDRESS ON FILE |
| GREGORIA PIZARRO RIVERA | ADDRESS ON FILE |
| GREGORIA QUINONES AYALA | ADDRESS ON FILE |
| GREGORIA QUINONES CANALES | ADDRESS ON FILE |
| GREGORIA QUINONES VAZQUEZ | ADDRESS ON FILE |
| GREGORIA RAMOS GOTAY | ADDRESS ON FILE |
| GREGORIA RAMOS MATIAS | ADDRESS ON FILE |
| GREGORIA RENDON | ADDRESS ON FILE |
| GREGORIA RENTAS VARGAS | ADDRESS ON FILE |
| GREGORIA REYES BAEZ | ADDRESS ON FILE |
| GREGORIA RIVERA CASTRO | ADDRESS ON FILE |
| GREGORIA RIVERA CONCEPCION | ADDRESS ON FILE |
| GREGORIA RIVERA FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIA RIVERA FLORES | ADDRESS ON FILE |
| GREGORIA RIVERA FLORES | ADDRESS ON FILE |
| GREGORIA RIVERA GARCIA | ADDRESS ON FILE |
| GREGORIA RIVERA GARCIA | ADDRESS ON FILE |
| GREGORIA RIVERA GARCIA | ADDRESS ON FILE |
| GREGORIA RIVERA MARIN | ADDRESS ON FILE |
| GREGORIA RODRIGUEZ AMARO | ADDRESS ON FILE |
| GREGORIA RODRIGUEZ MALDONA | ADDRESS ON FILE |
| GREGORIA RODRIGUEZ MONTAEZ | ADDRESS ON FILE |
| GREGORIA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| GREGORIA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| GREGORIA ROMAN FLORES | ADDRESS ON FILE |
| GREGORIA ROSA ACEVEDO | ADDRESS ON FILE |
| GREGORIA ROSA ACEVEDO | ADDRESS ON FILE |
| GREGORIA ROSARIO OTERO | ADDRESS ON FILE |
| GREGORIA ROSARIO PEREZ | ADDRESS ON FILE |
| GREGORIA SANCHEZ GOMEZ | ADDRESS ON FILE |
| GREGORIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| GREGORIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GREGORIA SANTIAGO TORRES | ADDRESS ON FILE |
| GREGORIA SOSA ROSA | ADDRESS ON FILE |
| GREGORIA SOTO ROSALY | ADDRESS ON FILE |
| GREGORIA TIRADO GONZALEZ | ADDRESS ON FILE |
| GREGORIA TORRES DE | ADDRESS ON FILE |
| GREGORIA TORRES GARCIA | ADDRESS ON FILE |
| GREGORIA TORRES MENDEZ | ADDRESS ON FILE |
| GREGORIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| GREGORIA TRINIDAD CATALA | ADDRESS ON FILE |
| GREGORIA TRINIDAD CATALA | ADDRESS ON FILE |
| GREGORIA TRINIDAD NELSON | ADDRESS ON FILE |
| GREGORIA VARGAS GUZMAN | ADDRESS ON FILE |
| GREGORIA VAZQUEZ MUIZ | ADDRESS ON FILE |
| GREGORIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| GREGORIA VEGA OCASIO | ADDRESS ON FILE |
| GREGORIA VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| GREGORIA VELEZ | ADDRESS ON FILE |
| GREGORIA VELEZ CRESPO | ADDRESS ON FILE |
| GREGORIA VELEZ PEREZ | ADDRESS ON FILE |
| GREGORIA VIROLA GONZALEZ | ADDRESS ON FILE |
| GREGORIA YULFO ALDAHONDO | ADDRESS ON FILE |
| GREGORIO A GARCIA | ADDRESS ON FILE |
| GREGORIO A RODRIGUEZ DIEZ | ADDRESS ON FILE |
| GREGORIO A RODRIGUEZ DIEZ | ADDRESS ON FILE |
| GREGORIO ACEVEDO JIMENEZ | ADDRESS ON FILE |
| GREGORIO ALEJANDRO MORALES | ADDRESS ON FILE |
| GREGORIO ALEJANDRO ROSA | ADDRESS ON FILE |
| GREGORIO ALICEA VALENTIN | ADDRESS ON FILE |
| GREGORIO ALICEA VALENTIN | ADDRESS ON FILE |
| GREGORIO AMEZQUITA ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO ANDUJAR MENA | ADDRESS ON FILE |
| GREGORIO APONTE ACEVEDO | ADDRESS ON FILE |
| GREGORIO APONTE RIVERA | ADDRESS ON FILE |
| GREGORIO APONTE RIVERA | ADDRESS ON FILE |
| GREGORIO ARBELO ATILES | ADDRESS ON FILE |
| GREGORIO ARROYO JUSINO | ADDRESS ON FILE |
| GREGORIO AVILA FLORES | ADDRESS ON FILE |
| GREGORIO AVILA FLORES | ADDRESS ON FILE |
| GREGORIO AVILA FLORES | ADDRESS ON FILE |
| GREGORIO B MATIAS ROSARIO | ADDRESS ON FILE |
| GREGORIO BADILLO MALAVE | ADDRESS ON FILE |
| GREGORIO BAEZ JOY | ADDRESS ON FILE |
| GREGORIO BARRAL FELICIANO | ADDRESS ON FILE |
| GREGORIO BARRETO PEREZ | ADDRESS ON FILE |
| GREGORIO BARRIOS RIVERA | ADDRESS ON FILE |
| GREGORIO BELTRAN LAVIENA | ADDRESS ON FILE |
| GREGORIO BERRIOS RIVERA | ADDRESS ON FILE |
| GREGORIO BOBE PEREZ | ADDRESS ON FILE |
| GREGORIO BORRERO HERNANDEZ | ADDRESS ON FILE |
| GREGORIO BRIGNONI MENDOZA | ADDRESS ON FILE |
| GREGORIO BRIGNONI MENDOZA | ADDRESS ON FILE |
| GREGORIO CABAN CRUZ | ADDRESS ON FILE |
| GREGORIO CABAN CRUZ | ADDRESS ON FILE |
| GREGORIO CABRERA RAMOS | ADDRESS ON FILE |
| GREGORIO CACERES DELGADO | ADDRESS ON FILE |
| GREGORIO CALDERON CEPEDA | ADDRESS ON FILE |
| GREGORIO CALDERON MARRERO | ADDRESS ON FILE |
| GREGORIO CALDERON MARRERO | ADDRESS ON FILE |
| GREGORIO CALDERON MARRERO | ADDRESS ON FILE |
| GREGORIO CAMACHO RUIZ | ADDRESS ON FILE |
| GREGORIO CANCEL GOMEZ | ADDRESS ON FILE |
| GREGORIO CARRASQUILLO RAMOS | ADDRESS ON FILE |
| GREGORIO CARRIL VELEZ | ADDRESS ON FILE |
| GREGORIO CASADO ANDINO | ADDRESS ON FILE |
| GREGORIO CASANOVAS FEBUS | ADDRESS ON FILE |
| GREGORIO CASILLAS RIVERA | ADDRESS ON FILE |
| GREGORIO CASTILLO CASTRO | ADDRESS ON FILE |
| GREGORIO CATALA COTTO | ADDRESS ON FILE |
| GREGORIO CATALA COTTO | ADDRESS ON FILE |
| GREGORIO CEPEDA MARCANO | ADDRESS ON FILE |
| GREGORIO CEPEDA MARCANO | ADDRESS ON FILE |
| GREGORIO CHICLANA VILLEGAS | ADDRESS ON FILE |
| GREGORIO CINRON MOLINA | ADDRESS ON FILE |
| GREGORIO CINTRON MELENDEZ | ADDRESS ON FILE |
| GREGORIO COLON ORTIZ | ADDRESS ON FILE |
| GREGORIO CORCHADO AGOSTINI | ADDRESS ON FILE |
| GREGORIO CORCHADO SIERRA | ADDRESS ON FILE |
| GREGORIO CORDERO CHAVES | ADDRESS ON FILE |
| GREGORIO COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO CRUZ AYALA | ADDRESS ON FILE |
| GREGORIO CRUZ BENITEZ | ADDRESS ON FILE |
| GREGORIO CRUZ HANCE | ADDRESS ON FILE |
| GREGORIO CRUZ ORTIZ | ADDRESS ON FILE |
| GREGORIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO CUBANO RIVERA | ADDRESS ON FILE |
| GREGORIO D SOTO VELEZ | ADDRESS ON FILE |
| GREGORIO DALMAU ANDRADES | ADDRESS ON FILE |
| GREGORIO DE JESUS ORTIZ | ADDRESS ON FILE |
| GREGORIO DE JESUS RIVERA | ADDRESS ON FILE |
| GREGORIO DELGADO CORREA | ADDRESS ON FILE |
| GREGORIO DELGADO SANTIAGO | ADDRESS ON FILE |
| GREGORIO DETRES | ADDRESS ON FILE |
| GREGORIO DIAZ HERNANDEZ | ADDRESS ON FILE |
| GREGORIO DIAZ HERNANDEZ | ADDRESS ON FILE |
| GREGORIO DIAZ HERNANDEZ | ADDRESS ON FILE |
| GREGORIO DIAZ LOPEZ | ADDRESS ON FILE |
| GREGORIO DIAZ LOPEZ | ADDRESS ON FILE |
| GREGORIO DIAZ LOPEZ | ADDRESS ON FILE |
| GREGORIO DONATO HERNANDEZ | ADDRESS ON FILE |
| GREGORIO DURAN MALAVE | ADDRESS ON FILE |
| GREGORIO DURAN MALAVE | ADDRESS ON FILE |
| GREGORIO E CAMACHO PADRON | ADDRESS ON FILE |
| GREGORIO ESPINOSA CARRION | ADDRESS ON FILE |
| GREGORIO ESTRADA REYES | ADDRESS ON FILE |
| GREGORIO ESTRADA REYES | ADDRESS ON FILE |
| GREGORIO FARGAS CIRINO | ADDRESS ON FILE |
| GREGORIO FELICIANO DIAZ | ADDRESS ON FILE |
| GREGORIO FELICIANO HERNANDEZ | ADDRESS ON FILE |
| GREGORIO FELICIANO VALLE | ADDRESS ON FILE |
| GREGORIO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| GREGORIO FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| GREGORIO FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| GREGORIO FERNANDEZ PEREZ | ADDRESS ON FILE |
| GREGORIO FIGUEROA DIAZ | ADDRESS ON FILE |
| GREGORIO FIGUEROA OLMEDA | ADDRESS ON FILE |
| GREGORIO FIGUEROA ROJAS | ADDRESS ON FILE |
| GREGORIO FIGUEROA THAMAS | ADDRESS ON FILE |
| GREGORIO FIGUEROA TORRES | ADDRESS ON FILE |
| GREGORIO FIGUEROA TRINIDAD | ADDRESS ON FILE |
| GREGORIO FIGUEROA TRINIDAD | ADDRESS ON FILE |
| GREGORIO FUENTE RAMOS | ADDRESS ON FILE |
| GREGORIO G FIGUEROA BAYRON | ADDRESS ON FILE |
| GREGORIO GARCIA BAEZ | ADDRESS ON FILE |
| GREGORIO GARCIA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO GARCIA VEGA | ADDRESS ON FILE |
| GREGORIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GREGORIO GONZALEZ PADILLA | ADDRESS ON FILE |
| GREGORIO GONZALEZ RIOS | ADDRESS ON FILE |
| GREGORIO GONZALEZ RIOS | ADDRESS ON FILE |
| GREGORIO GONZALEZ ROMAN | ADDRESS ON FILE |
| GREGORIO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| GREGORIO GONZALEZ SOLIS | ADDRESS ON FILE |
| GREGORIO GONZALEZ SOLIS | ADDRESS ON FILE |
| GREGORIO GREEN VELAZQUEZ | ADDRESS ON FILE |
| GREGORIO HERNANDEZ | ADDRESS ON FILE |
| GREGORIO HERNANDEZ BRACERO | ADDRESS ON FILE |
| GREGORIO HERNANDEZ BRACERO | ADDRESS ON FILE |
| GREGORIO HERNANDEZ BRACERO | ADDRESS ON FILE |
| GREGORIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| GREGORIO HERNANDEZ TORRES | ADDRESS ON FILE |
| GREGORIO HERNANDEZ VIERA | ADDRESS ON FILE |
| GREGORIO HUERTAS BURGOS | ADDRESS ON FILE |
| GREGORIO IGARTUA | ADDRESS ON FILE |
| GREGORIO J FIGUEROA CRUZ | ADDRESS ON FILE |
| GREGORIO JESUS LOPEZ | ADDRESS ON FILE |
| GREGORIO JIMENEZ PELLOT | ADDRESS ON FILE |
| GREGORIO JORGE MELENDEZ | ADDRESS ON FILE |
| GREGORIO JR ACEVEDO RAMOS | ADDRESS ON FILE |
| GREGORIO L MELECIO SANTANA | ADDRESS ON FILE |
| GREGORIO L RIVERA SANTANA | ADDRESS ON FILE |
| GREGORIO LAUREANO | ADDRESS ON FILE |
| GREGORIO LOPEZ RAMIREZ | ADDRESS ON FILE |
| GREGORIO LOPEZ RAMIREZ | ADDRESS ON FILE |
| GREGORIO LOPEZ TORRES | ADDRESS ON FILE |
| GREGORIO LUNA ALVARADO | ADDRESS ON FILE |
| GREGORIO LUNA ALVARADO | ADDRESS ON FILE |
| GREGORIO M FIGUEROA GONZALEZ | ADDRESS ON FILE |
| GREGORIO M RIJO MATOS | ADDRESS ON FILE |
| GREGORIO M RIJO MATOS | ADDRESS ON FILE |
| GREGORIO MACHADO ROSADO | ADDRESS ON FILE |
| GREGORIO MAISONET DIAZ | ADDRESS ON FILE |
| GREGORIO MALDONADO LUGO | ADDRESS ON FILE |
| GREGORIO MARCANO ORTIZ | ADDRESS ON FILE |
| GREGORIO MARCANO SANCHEZ | ADDRESS ON FILE |
| GREGORIO MARRERO MEDINA | ADDRESS ON FILE |
| GREGORIO MARTIN RIVERA | ADDRESS ON FILE |
| GREGORIO MARTINEZ ALAMO | ADDRESS ON FILE |
| GREGORIO MARTINEZ PARRILLA | ADDRESS ON FILE |
| GREGORIO MARTINEZ PARRILLA | ADDRESS ON FILE |
| GREGORIO MATOS BURGOS | ADDRESS ON FILE |
| GREGORIO MATOS RIVERA | ADDRESS ON FILE |
| GREGORIO MATOS ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO MEDINA FEAL | ADDRESS ON FILE |
| GREGORIO MERCADO CASTILLO | ADDRESS ON FILE |
| GREGORIO MERCADO HERNANDEZ | ADDRESS ON FILE |
| GREGORIO MERCADO LOPEZ | ADDRESS ON FILE |
| GREGORIO MERCADO TOSADO | ADDRESS ON FILE |
| GREGORIO MERCED LOPEZ | ADDRESS ON FILE |
| GREGORIO MERCED VAZQUEZ | ADDRESS ON FILE |
| GREGORIO MOJICA PAGAN | ADDRESS ON FILE |
| GREGORIO MOJICA ROSA | ADDRESS ON FILE |
| GREGORIO MOLINA SANTANA | ADDRESS ON FILE |
| GREGORIO MONTANEZ LEBRON | ADDRESS ON FILE |
| GREGORIO MORALES COLLAZO | ADDRESS ON FILE |
| GREGORIO MORALES RIVERA | ADDRESS ON FILE |
| GREGORIO MORALES SANTIAGO | ADDRESS ON FILE |
| GREGORIO MORALES SANTIAGO | ADDRESS ON FILE |
| GREGORIO MORAN VELEZ | ADDRESS ON FILE |
| GREGORIO MUNIZ VALENTIN | ADDRESS ON FILE |
| GREGORIO MUNIZ VALENTIN | ADDRESS ON FILE |
| GREGORIO NEGRON | ADDRESS ON FILE |
| GREGORIO NEGRON SANCHEZ | ADDRESS ON FILE |
| GREGORIO NIEVES BOU | ADDRESS ON FILE |
| GREGORIO NIEVES BOU | ADDRESS ON FILE |
| GREGORIO NIEVES GONZALEZ | ADDRESS ON FILE |
| GREGORIO NIEVES PADILLA | ADDRESS ON FILE |
| GREGORIO NIEVES RIVERA | ADDRESS ON FILE |
| GREGORIO NUNEZ RIVERA | ADDRESS ON FILE |
| GREGORIO OCASIO DURAN | ADDRESS ON FILE |
| GREGORIO OLIVERAS LLANTIN | ADDRESS ON FILE |
| GREGORIO ONEILL DIAZ | ADDRESS ON FILE |
| GREGORIO ORTA ARZOLA | ADDRESS ON FILE |
| GREGORIO ORTEGA NARVAEZ | ADDRESS ON FILE |
| GREGORIO ORTIZ LUGO | ADDRESS ON FILE |
| GREGORIO ORTIZ RENTAS | ADDRESS ON FILE |
| GREGORIO ORTIZ RIVERA | ADDRESS ON FILE |
| GREGORIO ORTIZ SANTOS | ADDRESS ON FILE |
| GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| GREGORIO PABON VELAZQUEZ | ADDRESS ON FILE |
| GREGORIO PABON VELAZQUEZ | ADDRESS ON FILE |
| GREGORIO PADILLA REYES | ADDRESS ON FILE |
| GREGORIO PASTRANA FIGUEROA | ADDRESS ON FILE |
| GREGORIO PEREZ MEDINA | ADDRESS ON FILE |
| GREGORIO PEREZ RAMOS | ADDRESS ON FILE |
| GREGORIO PEREZ RIVERA | ADDRESS ON FILE |
| GREGORIO PEREZ RIVERA | ADDRESS ON FILE |
| GREGORIO PEREZ RIVERA | ADDRESS ON FILE |
| GREGORIO PEREZ SEGARRA | ADDRESS ON FILE |
| GREGORIO PLAZA PEREZ | ADDRESS ON FILE |
| GREGORIO POMALES CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO POMALES CASTRO | ADDRESS ON FILE |
| GREGORIO POMALES CASTRO | ADDRESS ON FILE |
| GREGORIO POMALES CASTRO | ADDRESS ON FILE |
| GREGORIO QUINONES RIVERA | ADDRESS ON FILE |
| GREGORIO RAMIREZ SERRANO | ADDRESS ON FILE |
| GREGORIO RIVAS MORALES | ADDRESS ON FILE |
| GREGORIO RIVERA COLLAZO | ADDRESS ON FILE |
| GREGORIO RIVERA COLON | ADDRESS ON FILE |
| GREGORIO RIVERA FELICIANO | ADDRESS ON FILE |
| GREGORIO RIVERA PEREZ | ADDRESS ON FILE |
| GREGORIO RIVERA RAMOS | ADDRESS ON FILE |
| GREGORIO RIVERA RAMOS | ADDRESS ON FILE |
| GREGORIO RIVERA RIVERA | ADDRESS ON FILE |
| GREGORIO RIVERA RIVERA | ADDRESS ON FILE |
| GREGORIO RIVERA RIVERA | ADDRESS ON FILE |
| GREGORIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO RIVERA SANTIAGO | ADDRESS ON FILE |
| GREGORIO RIVERA TIRADO | ADDRESS ON FILE |
| GREGORIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE |
| GREGORIO RIVERA VILLALOBOS | ADDRESS ON FILE |
| GREGORIO RIVERA VILLALOBOS | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ COLON | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ MARCANO | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ MILLAN | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ MILLAN | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ REYES | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| GREGORIO RODRIQUEZ COLON | ADDRESS ON FILE |
| GREGORIO ROSA CAJIGAS | ADDRESS ON FILE |
| GREGORIO ROSA CANALES | ADDRESS ON FILE |
| GREGORIO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO ROSARIO ROSARIO | ADDRESS ON FILE |
| GREGORIO ROSELLO REYES | ADDRESS ON FILE |
| GREGORIO RUSSE CORDERO | ADDRESS ON FILE |
| GREGORIO SANCHEZ ANES | ADDRESS ON FILE |
| GREGORIO SANCHEZ GOMEZ | ADDRESS ON FILE |
| GREGORIO SANCHEZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO SANCHEZ GOMEZ | ADDRESS ON FILE |
| GREGORIO SANCHEZ LEBRON | ADDRESS ON FILE |
| GREGORIO SANCHEZ VAZQUE | ADDRESS ON FILE |
| GREGORIO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| GREGORIO SANTANA RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO SANTIAGO DIAZ | ADDRESS ON FILE |
| GREGORIO SANTIAGO LEBRON | ADDRESS ON FILE |
| GREGORIO SANTIAGO MATOS | ADDRESS ON FILE |
| GREGORIO SANTIAGO PEREZ | ADDRESS ON FILE |
| GREGORIO SANTIAGO SAMBRANA | ADDRESS ON FILE |
| GREGORIO SANTIAGO SAMBRANA | ADDRESS ON FILE |
| GREGORIO SANTOS VELAZQUEZ | ADDRESS ON FILE |
| GREGORIO SEGARRA ROMAN | ADDRESS ON FILE |
| GREGORIO SIERRA TIRADO | ADDRESS ON FILE |
| GREGORIO SOTO NIEVES | ADDRESS ON FILE |
| GREGORIO SOTO RIVERA | ADDRESS ON FILE |
| GREGORIO SOTO SOTO | ADDRESS ON FILE |
| GREGORIO SOTO SOTO | ADDRESS ON FILE |
| GREGORIO TOMASSINI BONET | ADDRESS ON FILE |
| GREGORIO TOMASSINI CAMACHO | ADDRESS ON FILE |
| GREGORIO TORRES | ADDRESS ON FILE |
| GREGORIO TORRES BENITEZ | ADDRESS ON FILE |
| GREGORIO TORRES BENITEZ | ADDRESS ON FILE |
| GREGORIO TORRES BENITEZ | ADDRESS ON FILE |
| GREGORIO TORRES BENITEZ | ADDRESS ON FILE |
| GREGORIO TORRES COLON | ADDRESS ON FILE |
| GREGORIO TORRES ISAAC | ADDRESS ON FILE |
| GREGORIO TORRES NEGRON | ADDRESS ON FILE |
| GREGORIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO TORRES SANTANA | ADDRESS ON FILE |
| GREGORIO TORRES VELAZQUEZ | ADDRESS ON FILE |
| GREGORIO TRINIDAD | ADDRESS ON FILE |
| GREGORIO TRINIDAD MENENDEZ | ADDRESS ON FILE |
| GREGORIO VALLESCORBO SANTIAGO | ADDRESS ON FILE |
| GREGORIO VARGAS APONTE | ADDRESS ON FILE |
| GREGORIO VARGAS APONTE | ADDRESS ON FILE |
| GREGORIO VARGAS RIVERA | ADDRESS ON FILE |
| GREGORIO VARGAS RIVERA | ADDRESS ON FILE |
| GREGORIO VAZQUEZ MARCANO | ADDRESS ON FILE |
| GREGORIO VEGA LUGO | ADDRESS ON FILE |
| GREGORIO VEGA VAZQUEZ | ADDRESS ON FILE |
| GREGORIO VELAZQUEZ LOZADA | ADDRESS ON FILE |
| GREGORIO VELAZQUEZ NAZARIO | ADDRESS ON FILE |
| GREGORIO VILLEGAS GONZALEZ | ADDRESS ON FILE |
| GREGORIO VIZCARRONDO ANDINO | ADDRESS ON FILE |
| GREGORIO VIZCARRONDO JIMENEZ | ADDRESS ON FILE |
| GREGORIO VIZCARRONDO ZAVAL | ADDRESS ON FILE |
| GREGORIO VIZCARRONDO ZAVALA | ADDRESS ON FILE |
| GREGORIO ZAYAS MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO ZAYAS MATOS | ADDRESS ON FILE |
| GREGORIO ZAYAS MATOS | ADDRESS ON FILE |
| GREGORIO ZAYAS MOLINA | ADDRESS ON FILE |
| GREGORY ADORNO TORRES | ADDRESS ON FILE |
| GREGORY AGOSTO AGOSTO | ADDRESS ON FILE |
| GREGORY BRIGNONI VELAZQUEZ | ADDRESS ON FILE |
| GREGORY CASTILLO YARITZA | ADDRESS ON FILE |
| GREGORY HERNANDEZ COLON | ADDRESS ON FILE |
| GREGORY MALDONADO GONZALEZ | ADDRESS ON FILE |
| GREGORY MALDONADO GONZALEZ | ADDRESS ON FILE |
| GREGORY RAMIREZ RIVERA | ADDRESS ON FILE |
| GREGORY ROBLEDO MARTINEZ | ADDRESS ON FILE |
| GREGORY RODRIGUEZ MORALES | ADDRESS ON FILE |
| GREGORY SANCHEZ RAMOS | ADDRESS ON FILE |
| GREGORY SANTIAGO IRIZARRY | ADDRESS ON FILE |
| GREGORY SEPULVEDA CARDONA | ADDRESS ON FILE |
| GREGUI J MERCADO | ADDRESS ON FILE |
| GREIGHTON I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GREISDY SALINAS ACEVEDO | ADDRESS ON FILE |
| GREISELYN MORALES TORRES | ADDRESS ON FILE |
| GREISHKA MAITE CARTAGENA RIOS | ADDRESS ON FILE |
| GREITCHEL LEFRANE MORENO | ADDRESS ON FILE |
| GRELISSE L VEGA SANCHEZ | ADDRESS ON FILE |
| GRENDA L GAUD FLORES | ADDRESS ON FILE |
| GRENDA L QUILES GARCIA | ADDRESS ON FILE |
| GRENDA L VELEZ RODRIGUEZ | ADDRESS ON FILE |
| GRENDALIS VALENTIN SOTO | ADDRESS ON FILE |
| GRENDALIS VALENTIN SOTO | ADDRESS ON FILE |
| GRENDALIS VALENTIN SOTO | ADDRESS ON FILE |
| GRENDALIZ MARTINEZ GERENA | ADDRESS ON FILE |
| GRENDALIZ MARTINEZ GERENA | ADDRESS ON FILE |
| GRENDALIZ RUIZ GONZALEZ | ADDRESS ON FILE |
| GREO D JESUS ADALBERTO | ADDRESS ON FILE |
| GRESELIC SUAREZ PADILLA | ADDRESS ON FILE |
| GRESSEL ACOSTA VELEZ | ADDRESS ON FILE |
| GRESSEL ACOSTA VELEZ | ADDRESS ON FILE |
| GRETA GARCIA RAMOS | ADDRESS ON FILE |
| GRETA MIELES DE RIVERA | ADDRESS ON FILE |
| GRETCHEN CABAN ALVAREZ | ADDRESS ON FILE |
| GRETCHEN CAMACHO CABEZUDO | ADDRESS ON FILE |
| GRETCHEN CAMACHO ROSSY | ADDRESS ON FILE |
| GRETCHEN COLONDRES | ADDRESS ON FILE |
| GRETCHEN CORDERO RODRIGUEZ | ADDRESS ON FILE |
| GRETCHEN DE JESUS RUIZ | ADDRESS ON FILE |
| GRETCHEN GARCIA MORALES | ADDRESS ON FILE |
| GRETCHEN GARCIA MORALES | ADDRESS ON FILE |
| GRETCHEN GARCIA MORALES | ADDRESS ON FILE |
| GRETCHEN H CASTRO PARSONS | ADDRESS ON FILE |
| GRETCHEN HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRETCHEN J JIMENEZ CORREA | ADDRESS ON FILE |
| GRETCHEN J MELENDEZ MULERO | ADDRESS ON FILE |
| GRETCHEN LOPEZ DE VICTORIA | ADDRESS ON FILE |
| GRETCHEN LOPEZ SANTIAGO | ADDRESS ON FILE |
| GRETCHEN M ACEVEDO RIVERA | ADDRESS ON FILE |
| GRETCHEN M ACEVEDO RIVERA | ADDRESS ON FILE |
| GRETCHEN M CARDONA MATIAS | ADDRESS ON FILE |
| GRETCHEN M FIGUEROA RIVERA | ADDRESS ON FILE |
| GRETCHEN M JEREZ SEDA | ADDRESS ON FILE |
| GRETCHEN M MELENDEZ HEREDI | ADDRESS ON FILE |
| GRETCHEN M OQUENDO GARCIA | ADDRESS ON FILE |
| GRETCHEN MENDEZ VILELLA | ADDRESS ON FILE |
| GRETCHEN NUNEZ GARCIA | ADDRESS ON FILE |
| GRETCHEN OTERO MALDONADO | ADDRESS ON FILE |
| GRETCHEN PEREZ CATINCHI | ADDRESS ON FILE |
| GRETCHEN RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| GRETCHEN RIEFKOHL MOLINA | ADDRESS ON FILE |
| GRETCHEN ROSA GONZALEZ | ADDRESS ON FILE |
| GRETCHEN VALLADARES FIGUER | ADDRESS ON FILE |
| GRETCHEN VALLE RIEFKOHL | ADDRESS ON FILE |
| GRETCHEN VAZQUEZ MONSANTO | ADDRESS ON FILE |
| GRETCHEN Y DIAZ LEBRON | ADDRESS ON FILE |
| GRETCHEN Y LUGO ANDUJAR | ADDRESS ON FILE |
| GRETCHER SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| GRETEL CATHIARD ALZOLA | ADDRESS ON FILE |
| GRETNA DEL C COLON ALGARIN | ADDRESS ON FILE |
| GRETSHEN Y OSORIO CAMACHO | ADDRESS ON FILE |
| GRETY L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| GRETZA ROSARIO ROMERO | ADDRESS ON FILE |
| GRETZEL RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| GREY M GALARZA RIVERA | ADDRESS ON FILE |
| GREY M GALARZA RIVERA | ADDRESS ON FILE |
| GREYSH M FALCON TORRES | ADDRESS ON FILE |
| GREYSH M FALCON TORRES | ADDRESS ON FILE |
| GREYSHAN L IRIZARRY PAGAN | ADDRESS ON FILE |
| GREZAIDA UBINAS RODRIGUEZ | ADDRESS ON FILE |
| GRGORIO CORCHADO GONZALEZ | ADDRESS ON FILE |
| GRICEL COTTO ROQUE | ADDRESS ON FILE |
| GRICEL E GARCIA GREGORY | ADDRESS ON FILE |
| GRICEL FALGAS RODRIGUEZ | ADDRESS ON FILE |
| GRICEL GARCIA MELENDEZ | ADDRESS ON FILE |
| GRICEL M OQUENDO HERNANDEZ | ADDRESS ON FILE |
| GRICEL MARRERO SOLIS | ADDRESS ON FILE |
| GRICEL MARRERO SOLIS | ADDRESS ON FILE |
| GRICEL MAYMI FERNANDEZ | ADDRESS ON FILE |
| GRICEL MONTALVO MONTALVO | ADDRESS ON FILE |
| GRICEL RIVERA GONZALEZ | ADDRESS ON FILE |
| GRICEL VELEZ MONTALVO | ADDRESS ON FILE |
| GRICELA MORALES LLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRICELA MORALES LLANOS | ADDRESS ON FILE |
| GRICELA VARGAS SILVA | ADDRESS ON FILE |
| GRICELIA ADORNO FIGUEROA | ADDRESS ON FILE |
| GRICELIA PARRA KUILAN | ADDRESS ON FILE |
| GRICELIA PARRA KUILAN | ADDRESS ON FILE |
| GRICELIA PARRA KUILAN | ADDRESS ON FILE |
| GRICELIA PARRA KUILAN | ADDRESS ON FILE |
| GRICELIDY MARTINEZ SIERRA | ADDRESS ON FILE |
| GRICELIDY MARTINEZ SIERRA | ADDRESS ON FILE |
| GRICELIS NEGRON CRUZ | ADDRESS ON FILE |
| GRICELIS NEGRON CRUZ | ADDRESS ON FILE |
| GRICELL COLON NEGRON | ADDRESS ON FILE |
| GRICELLE BARRETO ALAMO | ADDRESS ON FILE |
| GRICELLE CINTRON ANGLERO | ADDRESS ON FILE |
| GRICELLE CINTRON ANGLERO | ADDRESS ON FILE |
| GRICELLE COTTO ADORNO | ADDRESS ON FILE |
| GRICELLE ORTIZ SANTAPAU | ADDRESS ON FILE |
| GRICELLE ORTIZ SANTAPAU | ADDRESS ON FILE |
| GRICELLE QUETELL PABON | ADDRESS ON FILE |
| GRICELLE VELEZ BERGOLLO | ADDRESS ON FILE |
| GRICELLE VELEZ BERGOLLO | ADDRESS ON FILE |
| GRICER CONCEPCION AVILES | ADDRESS ON FILE |
| GRIMALDI CASTRO VAZQUEZ | ADDRESS ON FILE |
| GRIMALDI GR PADRO | ADDRESS ON FILE |
| GRIMALDI MALDONADO RIVERA | ADDRESS ON FILE |
| GRIMALDI PAGAN LUCIANO | ADDRESS ON FILE |
| GRIMALDI VIDOT | ADDRESS ON FILE |
| GRIMALDY PAGAN MATOS | ADDRESS ON FILE |
| GRIMARY SANTOS LOPEZ | ADDRESS ON FILE |
| GRIMILDA FONT BARRIERA | ADDRESS ON FILE |
| GRIMILDA GARCIA RUIZ | ADDRESS ON FILE |
| GRIMILDA GONZALEZ TORRES | ADDRESS ON FILE |
| GRIMILDA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| GRIN R R FERRER VEGA | ADDRESS ON FILE |
| GRINELIA MOYA GARCIA | ADDRESS ON FILE |
| GRINELIA MOYA GARCIA | ADDRESS ON FILE |
| GRINELIA MOYA GARCIA | ADDRESS ON FILE |
| GRINICHS A TORO TORO | ADDRESS ON FILE |
| GRISALIBELLE MARTINEZ MORALES | ADDRESS ON FILE |
| GRISEIDA L CARDONA MACHUCA | ADDRESS ON FILE |
| GRISEL ACOSTA DESSUS | ADDRESS ON FILE |
| GRISEL ALDEA DELGADO | ADDRESS ON FILE |
| GRISEL ALOMOR MATOS | ADDRESS ON FILE |
| GRISEL ALOMOR MATOS | ADDRESS ON FILE |
| GRISEL ALVARADO PEREZ | ADDRESS ON FILE |
| GRISEL ALVARADO RIVERA | ADDRESS ON FILE |
| GRISEL APONTE DANOIS | ADDRESS ON FILE |
| GRISEL ARROYO ORTIZ | ADDRESS ON FILE |
| GRISEL ARROYO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISEL AYALAMALDONADO | ADDRESS ON FILE |
| GRISEL BASSAT CORDERO | ADDRESS ON FILE |
| GRISEL CAMPS RAMIREZ | ADDRESS ON FILE |
| GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| GRISEL CARRION LAUREANO | ADDRESS ON FILE |
| GRISEL CENTENO LOPEZ | ADDRESS ON FILE |
| GRISEL COLLAZO MORERA | ADDRESS ON FILE |
| GRISEL COSME RODRIGUEZ | ADDRESS ON FILE |
| GRISEL CRUZ LOPEZ | ADDRESS ON FILE |
| GRISEL CRUZ MORALES | ADDRESS ON FILE |
| GRISEL D MONSERRATE GOMEZ | ADDRESS ON FILE |
| GRISEL DAVILA BOCACHICA | ADDRESS ON FILE |
| GRISEL DAVILA BOCACHICA | ADDRESS ON FILE |
| GRISEL DAVILA GONZALEZ | ADDRESS ON FILE |
| GRISEL DE LOS A BEACHAMP MENDEZ | ADDRESS ON FILE |
| GRISEL DELGADO ORTIZ | ADDRESS ON FILE |
| GRISEL DELGADO ROMAN | ADDRESS ON FILE |
| GRISEL DIAZ MELENDEZ | ADDRESS ON FILE |
| GRISEL DROZ LOPEZ | ADDRESS ON FILE |
| GRISEL E MELENDEZ MALDONADO | ADDRESS ON FILE |
| GRISEL E TORRES GONZALEZ | ADDRESS ON FILE |
| GRISEL FERRER VALENTIN | ADDRESS ON FILE |
| GRISEL FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| GRISEL GALARZA FIGUEROA | ADDRESS ON FILE |
| GRISEL GR ACEVEDO | ADDRESS ON FILE |
| GRISEL GR ACEVEDO | ADDRESS ON FILE |
| GRISEL GR ACEVEDO | ADDRESS ON FILE |
| GRISEL GRUVIS VALENTIN | ADDRESS ON FILE |
| GRISEL GRUVIS VALENTIN | ADDRESS ON FILE |
| GRISEL GUTIERREZ OROZCO | ADDRESS ON FILE |
| GRISEL GUTIERREZ OROZCO | ADDRESS ON FILE |
| GRISEL HERNANDEZ MORALES | ADDRESS ON FILE |
| GRISEL HERNANDEZ MORALES | ADDRESS ON FILE |
| GRISEL I CALDERIN LABOY | ADDRESS ON FILE |
| GRISEL JIMENEZ PADILLA | ADDRESS ON FILE |
| GRISEL LAMOURT RODRIGUEZ | ADDRESS ON FILE |
| GRISEL LIMA CANDELARIA | ADDRESS ON FILE |
| GRISEL LOPEZ BONET | ADDRESS ON FILE |
| GRISEL LUGO MALDONADO | ADDRESS ON FILE |
| GRISEL M BARRETO CASTRO | ADDRESS ON FILE |
| GRISEL M COLON FREYRE | ADDRESS ON FILE |
| GRISEL M OLIVIERI CINTRON | ADDRESS ON FILE |
| GRISEL M TERRON HERNANDEZ | ADDRESS ON FILE |
| GRISEL MANGUAL VAZQUEZ | ADDRESS ON FILE |
| GRISEL MATOS COLLAZO | ADDRESS ON FILE |
| GRISEL MATOS RODRIGUEZ | ADDRESS ON FILE |
| GRISEL MEDINA CORDERO | ADDRESS ON FILE |
| GRISEL MEDINA RODRIGUEZ | ADDRESS ON FILE |
| GRISEL MERCADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISEL MONTALVO AVILES | ADDRESS ON FILE |
| GRISEL MORALES GUADALUPE | ADDRESS ON FILE |
| GRISEL MUNOZ RIVERA | ADDRESS ON FILE |
| GRISEL NAVARRO RIVERA | ADDRESS ON FILE |
| GRISEL OLIVERAS PADILLA | ADDRESS ON FILE |
| GRISEL ORAMA | ADDRESS ON FILE |
| GRISEL ORENGO FELICIANO | ADDRESS ON FILE |
| GRISEL ORTEGA RIOS | ADDRESS ON FILE |
| GRISEL ORTEGA RIOS | ADDRESS ON FILE |
| GRISEL ORTEGA RIOS | ADDRESS ON FILE |
| GRISEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| GRISEL PACHECO PADILLA | ADDRESS ON FILE |
| GRISEL PARRILLA MASA | ADDRESS ON FILE |
| GRISEL PENA NIEVES | ADDRESS ON FILE |
| GRISEL PEREZ DE JESUS | ADDRESS ON FILE |
| GRISEL PICART SANTIAGO | ADDRESS ON FILE |
| GRISEL PIERANTONI RIVERA | ADDRESS ON FILE |
| GRISEL PINEIRO ANGUEIRA | ADDRESS ON FILE |
| GRISEL RAMIREZ PEREZ | ADDRESS ON FILE |
| GRISEL REYES ARROYO | ADDRESS ON FILE |
| GRISEL RIOS BETANCOURT | ADDRESS ON FILE |
| GRISEL RIVERA AYALA | ADDRESS ON FILE |
| GRISEL RIVERA AYALA | ADDRESS ON FILE |
| GRISEL RIVERA CRUZ | ADDRESS ON FILE |
| GRISEL RIVERA CRUZ | ADDRESS ON FILE |
| GRISEL RIVERA MATOS | ADDRESS ON FILE |
| GRISEL RIVERA ORTIZ | ADDRESS ON FILE |
| GRISEL RIVERA OTERO | ADDRESS ON FILE |
| GRISEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GRISEL RODRIGUEZ FERRER | ADDRESS ON FILE |
| GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE |
| GRISEL RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| GRISEL RODRIGUEZ RONDA | ADDRESS ON FILE |
| GRISEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| GRISEL ROSA PEREZ | ADDRESS ON FILE |
| GRISEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GRISEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GRISEL SANTANA VARGAS | ADDRESS ON FILE |
| GRISEL SANTIAGO CALDERON | ADDRESS ON FILE |
| GRISEL SANTIAGO FONTANEZ | ADDRESS ON FILE |
| GRISEL SIFONTE CALDERO | ADDRESS ON FILE |
| GRISEL SIFUENTES LOPEZ | ADDRESS ON FILE |
| GRISEL SOTO ROSA | ADDRESS ON FILE |
| GRISEL TORRES DIANA | ADDRESS ON FILE |
| GRISEL VALENTIN MERCADO | ADDRESS ON FILE |
| GRISEL VAZQUEZ NEGRON | ADDRESS ON FILE |
| GRISEL VAZQUEZ NEGRON | ADDRESS ON FILE |
| GRISEL VAZQUEZ ORTA | ADDRESS ON FILE |
| GRISEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISEL VELEZ SANCHEZ | ADDRESS ON FILE |
| GRISEL VELEZ SANCHEZ | ADDRESS ON FILE |
| GRISELA G SERRANO CABREROA | ADDRESS ON FILE |
| GRISELA LOPEZ LOPEZ | ADDRESS ON FILE |
| GRISELA M BATISTA ROSADO | ADDRESS ON FILE |
| GRISELA MARGOLLA COLL | ADDRESS ON FILE |
| GRISELA RIVERA SANTIAGO | ADDRESS ON FILE |
| GRISELA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| GRISELA VILLANUEVA DEL RIO | ADDRESS ON FILE |
| GRISELDA CALIZ CORDERO | ADDRESS ON FILE |
| GRISELDA CALIZ CORDERO | ADDRESS ON FILE |
| GRISELDA CANDELARIA LORENZO | ADDRESS ON FILE |
| GRISELDA CORDERO VILLAMONT | ADDRESS ON FILE |
| GRISELDA HERNANDEZ RAMOS | ADDRESS ON FILE |
| GRISELDA M ALICEA HERNANDE | ADDRESS ON FILE |
| GRISELDA M ALICEA HERNANDE | ADDRESS ON FILE |
| GRISELDA MOLL MARTINEZ | ADDRESS ON FILE |
| GRISELDA MOLL MARTINEZ | ADDRESS ON FILE |
| GRISELDA OPPENHEIMER | ADDRESS ON FILE |
| GRISELDA PAGAN LUGO | ADDRESS ON FILE |
| GRISELDA PEREZ TOLEDO | ADDRESS ON FILE |
| GRISELDA PEREZ TOLEDO | ADDRESS ON FILE |
| GRISELDA PEREZ TOLEDO | ADDRESS ON FILE |
| GRISELDA PICART LUZUNARIS | ADDRESS ON FILE |
| GRISELDA PICART LUZUNARIS | ADDRESS ON FILE |
| GRISELDA PICART LUZUNARIS | ADDRESS ON FILE |
| GRISELDA RIVERA RIVERA | ADDRESS ON FILE |
| GRISELDA RIVERA RIVERA | ADDRESS ON FILE |
| GRISELDA RODRIGUEZ COLLADO | ADDRESS ON FILE |
| GRISELDA SANTANA SOLER | ADDRESS ON FILE |
| GRISELE PADILLA REYES | ADDRESS ON FILE |
| GRISELIDA OCASIO CARRERAS | ADDRESS ON FILE |
| GRISELIDA OCASIO CARRERAS | ADDRESS ON FILE |
| GRISELIDA TOLLINCHI BEAUCHAMP | ADDRESS ON FILE |
| GRISELIDY PLUMEY TORRES | ADDRESS ON FILE |
| GRISELIDY PLUMEY TORRES | ADDRESS ON FILE |
| GRISELIDY PLUMEY TORRES | ADDRESS ON FILE |
| GRISELIDY PLUMEY TORRES | ADDRESS ON FILE |
| GRISELIDY SILVA LAMB | ADDRESS ON FILE |
| GRISELIO LOZADA RAMOS | ADDRESS ON FILE |
| GRISELIS RODRIGUEZ CABAN | ADDRESS ON FILE |
| GRISELIS ROSARIO VEGA | ADDRESS ON FILE |
| GRISELL BATISTA COLON | ADDRESS ON FILE |
| GRISELL COLON SANTANA | ADDRESS ON FILE |
| GRISELL CUEVAS RODRIGUES | ADDRESS ON FILE |
| GRISELL CUEVAS RODRIGUES | ADDRESS ON FILE |
| GRISELL DIAZ ROSARIO | ADDRESS ON FILE |
| GRISELL DIAZ ROSARIO | ADDRESS ON FILE |
| GRISELL GARAY MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISELL GREEN CORREA | ADDRESS ON FILE |
| GRISELL HERNANDEZ DEL | ADDRESS ON FILE |
| GRISELL NATAL HEREDIA | ADDRESS ON FILE |
| GRISELL NIEVES ROSADO | ADDRESS ON FILE |
| GRISELL ORTIZ CASTRO | ADDRESS ON FILE |
| GRISELL RAMOS VALLE | ADDRESS ON FILE |
| GRISELL RIVERA ALVAREZ | ADDRESS ON FILE |
| GRISELL ROMAN QUILES | ADDRESS ON FILE |
| GRISELL SALGADO DEL | ADDRESS ON FILE |
| GRISELL SANTANA SOTO | ADDRESS ON FILE |
| GRISELL SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| GRISELL VAZQUEZ | ADDRESS ON FILE |
| GRISELL VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| GRISELLE A MATIAS SANCHEZ | ADDRESS ON FILE |
| GRISELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GRISELLE ALAGO COLON | ADDRESS ON FILE |
| GRISELLE ALAGO COLON | ADDRESS ON FILE |
| GRISELLE ALDARONDO DELGADO | ADDRESS ON FILE |
| GRISELLE ALVAREZ DIAZ | ADDRESS ON FILE |
| GRISELLE ANDINO AYALA | ADDRESS ON FILE |
| GRISELLE ANDINO AYALA | ADDRESS ON FILE |
| GRISELLE APONTE RIVERA | ADDRESS ON FILE |
| GRISELLE ARISTUD COLON | ADDRESS ON FILE |
| GRISELLE ARISTUD COLON | ADDRESS ON FILE |
| GRISELLE ARISTUD COLON | ADDRESS ON FILE |
| GRISELLE AVILES CABRERA | ADDRESS ON FILE |
| GRISELLE BARRETO ALVAREZ | ADDRESS ON FILE |
| GRISELLE BARRIOS COLON | ADDRESS ON FILE |
| GRISELLE CACERES FEBUS | ADDRESS ON FILE |
| GRISELLE CARBONELL RIVERA | ADDRESS ON FILE |
| GRISELLE CARRERO LOPEZ | ADDRESS ON FILE |
| GRISELLE CHEVERE LOPEZ | ADDRESS ON FILE |
| GRISELLE COLON CABRERA | ADDRESS ON FILE |
| GRISELLE COLON CRUZ | ADDRESS ON FILE |
| GRISELLE COLON VAZQUEZ | ADDRESS ON FILE |
| GRISELLE CRUZ CHRISTIAN | ADDRESS ON FILE |
| GRISELLE CUESTSA BAEZ | ADDRESS ON FILE |
| GRISELLE D LAUSELL GONZALEZ | ADDRESS ON FILE |
| GRISELLE D ROLON CORTES | ADDRESS ON FILE |
| GRISELLE DELGADO RAMIREZ | ADDRESS ON FILE |
| GRISELLE DELGADO RAMIREZ | ADDRESS ON FILE |
| GRISELLE DELGADO RAMIREZ | ADDRESS ON FILE |
| GRISELLE DIAZ NIEVES | ADDRESS ON FILE |
| GRISELLE FEBRES MELENDEZ | ADDRESS ON FILE |
| GRISELLE FEBRES MELENDEZ | ADDRESS ON FILE |
| GRISELLE FELICIANO ALICEA | ADDRESS ON FILE |
| GRISELLE FIGUEROA MARTINEZ | ADDRESS ON FILE |
| GRISELLE GARCIA NIEVES | ADDRESS ON FILE |
| GRISELLE GONZALEZ CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISELLE GUADALUPE GUERRA | ADDRESS ON FILE |
| GRISELLE HERNANDEZ BATALLA | ADDRESS ON FILE |
| GRISELLE HERNANDEZ PAGAN | ADDRESS ON FILE |
| GRISELLE LABOY BLANC | ADDRESS ON FILE |
| GRISELLE LOPEZ DIAZ | ADDRESS ON FILE |
| GRISELLE LOPEZ SOTO | ADDRESS ON FILE |
| GRISELLE LUGO FIGUEROA | ADDRESS ON FILE |
| GRISELLE LUGO MONTALVO | ADDRESS ON FILE |
| GRISELLE M CORDERO ROMAN | ADDRESS ON FILE |
| GRISELLE M GINES ERAZO | ADDRESS ON FILE |
| GRISELLE M GONZALEZ CARMONA | ADDRESS ON FILE |
| GRISELLE M GONZALEZ CARMONA | ADDRESS ON FILE |
| GRISELLE M ORTIZ ORTIZ | ADDRESS ON FILE |
| GRISELLE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE MARRERO ORTIZ | ADDRESS ON FILE |
| GRISELLE MARRERO ORTIZ | ADDRESS ON FILE |
| GRISELLE MARRERO ORTIZ | ADDRESS ON FILE |
| GRISELLE MATOS BETANCOURT | ADDRESS ON FILE |
| GRISELLE MATOS PADILLA | ADDRESS ON FILE |
| GRISELLE MATOS PADILLA | ADDRESS ON FILE |
| GRISELLE MELENDEZ SANTANA | ADDRESS ON FILE |
| GRISELLE MILLAN SANTANA | ADDRESS ON FILE |
| GRISELLE MONROIG CARRILLO | ADDRESS ON FILE |
| GRISELLE MORALES RIVERA | ADDRESS ON FILE |
| GRISELLE MORALES RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE MORALES SANCHEZ | ADDRESS ON FILE |
| GRISELLE MORALES SANCHEZ | ADDRESS ON FILE |
| GRISELLE MORALES SANCHEZ | ADDRESS ON FILE |
| GRISELLE MORALES SANCHEZ | ADDRESS ON FILE |
| GRISELLE MORALES SANCHEZ | ADDRESS ON FILE |
| GRISELLE MULERO RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE MULERO RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE MUNDO FIGUEROA | ADDRESS ON FILE |
| GRISELLE NEGRON NAZARIO | ADDRESS ON FILE |
| GRISELLE NEGRON SANCHEZ | ADDRESS ON FILE |
| GRISELLE NIEVES ROSA | ADDRESS ON FILE |
| GRISELLE NUNEZ MARTINEZ | ADDRESS ON FILE |
| GRISELLE OLIVIERI GAZTAMBIDE | ADDRESS ON FILE |
| GRISELLE ORTIZ MALDONADO | ADDRESS ON FILE |
| GRISELLE ORTIZ RAMIREZ | ADDRESS ON FILE |
| GRISELLE ORTIZ RAMIREZ | ADDRESS ON FILE |
| GRISELLE ORTIZ RAMIREZ | ADDRESS ON FILE |
| GRISELLE OTERO CLAUZEL | ADDRESS ON FILE |
| GRISELLE OTERO CLAUZEL | ADDRESS ON FILE |
| GRISELLE PEREZ SANCHEZ | ADDRESS ON FILE |
| GRISELLE PIZARRO RAMIREZ | ADDRESS ON FILE |
| GRISELLE QUINTANA RAMOS | ADDRESS ON FILE |
| GRISELLE RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISELLE RAMOS | ADDRESS ON FILE |
| GRISELLE REQUENA GUTIERREZ | ADDRESS ON FILE |
| GRISELLE RIOS MALDONADO | ADDRESS ON FILE |
| GRISELLE RIVERA CARMONA | ADDRESS ON FILE |
| GRISELLE RIVERA MACEIRA | ADDRESS ON FILE |
| GRISELLE RIVERA PAGAN | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ MERCED | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ MERCED | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ ORAMA | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| GRISELLE ROSADO SOTO | ADDRESS ON FILE |
| GRISELLE ROSADO SOTO | ADDRESS ON FILE |
| GRISELLE ROSARIO APONTE | ADDRESS ON FILE |
| GRISELLE ROSARIO APONTE | ADDRESS ON FILE |
| GRISELLE S TORRES RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE SAN INOCENCIO | ADDRESS ON FILE |
| GRISELLE SANCHEZ | ADDRESS ON FILE |
| GRISELLE SANCHEZ GORDIAN | ADDRESS ON FILE |
| GRISELLE SANDOVAL RAMOS | ADDRESS ON FILE |
| GRISELLE SANJURJO SOLIS | ADDRESS ON FILE |
| GRISELLE SANTANA VARELA | ADDRESS ON FILE |
| GRISELLE SANTIAGO BORRERO | ADDRESS ON FILE |
| GRISELLE SOTO | ADDRESS ON FILE |
| GRISELLE SOTOMAYOR MARQUEZ | ADDRESS ON FILE |
| GRISELLE TANON DIAZ | ADDRESS ON FILE |
| GRISELLE TARAFA NIEVES | ADDRESS ON FILE |
| GRISELLE TAVAREZ VELEZ | ADDRESS ON FILE |
| GRISELLE TIRADO MARCON | ADDRESS ON FILE |
| GRISELLE TIRADO MARCON | ADDRESS ON FILE |
| GRISELLE TIRADO MARCON | ADDRESS ON FILE |
| GRISELLE V PERAZA RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE VAZQUEZ RIVERA | ADDRESS ON FILE |
| GRISELLE VEGA BAEZ | ADDRESS ON FILE |
| GRISELLE VEGA BAEZ | ADDRESS ON FILE |
| GRISELLE VEGA PAGAN | ADDRESS ON FILE |
| GRISELLE VELAZQUEZ BAEZ | ADDRESS ON FILE |
| GRISELLE VELAZQUEZ VEGA | ADDRESS ON FILE |
| GRISELLE VELEZ GONZALEZ | ADDRESS ON FILE |
| GRISELLE VELEZ GONZALEZ | ADDRESS ON FILE |
| GRISELLE VELEZ GONZALEZ | ADDRESS ON FILE |
| GRISELLE VELEZ MUNOZ | ADDRESS ON FILE |
| GRISELLE VINALES HERNANDEZ | ADDRESS ON FILE |
| GRISELLES ACOSTA HERNANDEZ | ADDRESS ON FILE |
| GRISELLI PICORELLI RODRIGU | ADDRESS ON FILE |
| GRISELLYS RIVERA FIGUEROA | ADDRESS ON FILE |
| GRISELMAR VALLES VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISELT GARCIA MORALES | ADDRESS ON FILE |
| GRISELVA SANCHEZ FELICIANO | ADDRESS ON FILE |
| GRISELY LAGARES MEJIAS | ADDRESS ON FILE |
| GRISELY LAGARES MEJIAS | ADDRESS ON FILE |
| GRISELYS SOTO RAMIREZ | ADDRESS ON FILE |
| GRISER FIGUEROA GOMEZ | ADDRESS ON FILE |
| GRISETH MOJICA GONZALEZ | ADDRESS ON FILE |
| GRISETTE DIAZ APONTE | ADDRESS ON FILE |
| GRISETTE PEREZ FIGUEROA | ADDRESS ON FILE |
| GRISETTE RODRIGUEZ DAVILA | ADDRESS ON FILE |
| GRISETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| GRISHEIDA RIVERA GORDIAN | ADDRESS ON FILE |
| GRISMILDA ACOSTA MUNIZ | ADDRESS ON FILE |
| GRISMILDA GUZMAN ROSA | ADDRESS ON FILE |
| GRISMILDA GUZMAN ROSA | ADDRESS ON FILE |
| GRISSEL AYALA FELIX | ADDRESS ON FILE |
| GRISSEL D ROMAN CASTELLANO | ADDRESS ON FILE |
| GRISSEL E ACEVEDO MATOS | ADDRESS ON FILE |
| GRISSEL E SERRANO REYES | ADDRESS ON FILE |
| GRISSEL JIMENEZ MEDINA | ADDRESS ON FILE |
| GRISSEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| GRISSEL M NEGRON GONZALEZ | ADDRESS ON FILE |
| GRISSEL MARIANI DE MEDINA | ADDRESS ON FILE |
| GRISSEL MARIANI DE MEDINA | ADDRESS ON FILE |
| GRISSEL MEDINA LOZADA | ADDRESS ON FILE |
| GRISSEL MORALES BAEZ | ADDRESS ON FILE |
| GRISSEL MORALES BAEZ | ADDRESS ON FILE |
| GRISSEL N PEREZ ROQUE | ADDRESS ON FILE |
| GRISSEL ORTIZ ARROYO | ADDRESS ON FILE |
| GRISSEL PAZ LUGO | ADDRESS ON FILE |
| GRISSEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GRISSEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE |
| GRISSELL DIAZ LUGO | ADDRESS ON FILE |
| GRISSELL GARCIA ESTRADA | ADDRESS ON FILE |
| GRISSELL MENDEZ VALENTIN | ADDRESS ON FILE |
| GRISSELL RODRIGUEZ PADUA | ADDRESS ON FILE |
| GRISSELL RODRIGUEZ PADUA | ADDRESS ON FILE |
| GRISSELL ROJAS MARTELL | ADDRESS ON FILE |
| GRISSELL TORRES AMARO | ADDRESS ON FILE |
| GRISSELL VAZQUEZ HERRERA | ADDRESS ON FILE |
| GRISSELLE ACOSTA VELEZ | ADDRESS ON FILE |
| GRISSELLE CAMACHO | ADDRESS ON FILE |
| GRISSELLE CRUZ | ADDRESS ON FILE |
| GRISSELLE D LOPEZ VICTORIA | ADDRESS ON FILE |
| GRISSELLE E BLOCK ROSA | ADDRESS ON FILE |
| GRISSELLE E CORDERO SEGUNDO | ADDRESS ON FILE |
| GRISSELLE ENCARNACION GONZALEZ | ADDRESS ON FILE |
| GRISSELLE FALU LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISSELLE I BONILLA RIVERA | ADDRESS ON FILE |
| GRISSELLE I NAVARRO MATOS | ADDRESS ON FILE |
| GRISSELLE LAMOURT CARDONA | ADDRESS ON FILE |
| GRISSELLE LAMOURT CARDONA | ADDRESS ON FILE |
| GRISSELLE MONTALVO JIMENEZ | ADDRESS ON FILE |
| GRISSELLE MORALES | ADDRESS ON FILE |
| GRISSELLE RIVERA DE JESUS | ADDRESS ON FILE |
| GRISSELLE RIVERA DE JESUS | ADDRESS ON FILE |
| GRISSELLE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| GRISSELLE SANCHEZ ROSARIO | ADDRESS ON FILE |
| GRISSELLE TAPIA QUEEMAN | ADDRESS ON FILE |
| GRISSELLE TORRES DEL | ADDRESS ON FILE |
| GRISSELLE TORRES DEL | ADDRESS ON FILE |
| GRISSELLE V NIEVES PANTOJA | ADDRESS ON FILE |
| GRISSELLE V NIEVES PANTOJA | ADDRESS ON FILE |
| GRISSELLE V NIEVES PANTOJA | ADDRESS ON FILE |
| GRISSETTE DIAZ ALEMAN | ADDRESS ON FILE |
| GRISSETTE DIAZ ALEMAN | ADDRESS ON FILE |
| GRISSETTE I FELIX FERNANDEZ | ADDRESS ON FILE |
| GRIZEL GONZALEZ | ADDRESS ON FILE |
| GRIZZETTE RAMOS BELTRAN | ADDRESS ON FILE |
| GROMALIZ LOPEZ MARTINEZ | ADDRESS ON FILE |
| GUADA FIGUEROA CASIANO | ADDRESS ON FILE |
| GUADA FIGUEROA CASIANO | ADDRESS ON FILE |
| GUADALUPE ALLENDE TORRES | ADDRESS ON FILE |
| GUADALUPE ALLENDE TORRES | ADDRESS ON FILE |
| GUADALUPE ALLENDE TORRES | ADDRESS ON FILE |
| GUADALUPE ALVARADO GUADALUPE | ADDRESS ON FILE |
| GUADALUPE ALVAREZ | ADDRESS ON FILE |
| GUADALUPE ALVAREZ RAMOS | ADDRESS ON FILE |
| GUADALUPE ALVAREZ RAMOS | ADDRESS ON FILE |
| GUADALUPE APONTE CARMEN M | ADDRESS ON FILE |
| GUADALUPE BAEZ JIMENEZ | ADDRESS ON FILE |
| GUADALUPE BATISTA SIERRA | ADDRESS ON FILE |
| GUADALUPE BELTRAN ARTACHE | ADDRESS ON FILE |
| GUADALUPE BERDECIA MARTINEZ | ADDRESS ON FILE |
| GUADALUPE BERDECIA MARTINEZ | ADDRESS ON FILE |
| GUADALUPE CAMACHO IRIS | ADDRESS ON FILE |
| GUADALUPE CAMACHO IRIS | ADDRESS ON FILE |
| GUADALUPE CAMACHO IRIS | ADDRESS ON FILE |
| GUADALUPE CARTAGENA DJE | ADDRESS ON FILE |
| GUADALUPE CEDENO PADILLA | ADDRESS ON FILE |
| GUADALUPE CINTRON CORREA | ADDRESS ON FILE |
| GUADALUPE COLON ALICEA | ADDRESS ON FILE |
| GUADALUPE COLON ROMAN | ADDRESS ON FILE |
| GUADALUPE CORTES RAMOS | ADDRESS ON FILE |
| GUADALUPE DE JESUS | ADDRESS ON FILE |
| GUADALUPE DIAZ MIRANDA | ADDRESS ON FILE |
| GUADALUPE DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUADALUPE DIAZ RIVERA | ADDRESS ON FILE |
| GUADALUPE E FLAZ FL | ADDRESS ON FILE |
| GUADALUPE GARCIA AGOSTO | ADDRESS ON FILE |
| GUADALUPE GARCIA CARRASQUILLO | ADDRESS ON FILE |
| GUADALUPE GARCIA CARRASQUILLO | ADDRESS ON FILE |
| GUADALUPE GARCIA ROSA | ADDRESS ON FILE |
| GUADALUPE GARCIA ROSA | ADDRESS ON FILE |
| GUADALUPE HENRY VDA | ADDRESS ON FILE |
| GUADALUPE HENRY VDA | ADDRESS ON FILE |
| GUADALUPE HERNANDEZ OLIVARES | ADDRESS ON FILE |
| GUADALUPE HUERTAS HERNANDEZ | ADDRESS ON FILE |
| GUADALUPE HUERTAS SANCHEZ | ADDRESS ON FILE |
| GUADALUPE I HILERIO BRAVO | ADDRESS ON FILE |
| GUADALUPE IRIZARRY PEREZ | ADDRESS ON FILE |
| GUADALUPE JIMENEZ OQUENDO | ADDRESS ON FILE |
| GUADALUPE LLANOS PHILLIPS | ADDRESS ON FILE |
| GUADALUPE LOPEZ | ADDRESS ON FILE |
| GUADALUPE LOPEZ | ADDRESS ON FILE |
| GUADALUPE LOPEZ JUSINO | ADDRESS ON FILE |
| GUADALUPE LOPEZ LOPEZ | ADDRESS ON FILE |
| GUADALUPE MALDONADO | ADDRESS ON FILE |
| GUADALUPE MALDONADO ELIAS | ADDRESS ON FILE |
| GUADALUPE MARQUEZ MARQUEZ | ADDRESS ON FILE |
| GUADALUPE MARQUEZ NAVARRO | ADDRESS ON FILE |
| GUADALUPE MARTINEZ | ADDRESS ON FILE |
| GUADALUPE MARTINEZ CRUZ | ADDRESS ON FILE |
| GUADALUPE MARTINEZ FRANCO | ADDRESS ON FILE |
| GUADALUPE MARTINEZ FRANCO | ADDRESS ON FILE |
| GUADALUPE MARTINEZ FRANCO | ADDRESS ON FILE |
| GUADALUPE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| GUADALUPE MARTINEZ ORTIZ | ADDRESS ON FILE |
| GUADALUPE MATOS CORTES | ADDRESS ON FILE |
| GUADALUPE MATTA PANTOJA | ADDRESS ON FILE |
| GUADALUPE MEDINA ROMAN | ADDRESS ON FILE |
| GUADALUPE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GUADALUPE MIRELES MARES | ADDRESS ON FILE |
| GUADALUPE MOLINA FELICIANO | ADDRESS ON FILE |
| GUADALUPE MONTERO DIAZ | ADDRESS ON FILE |
| GUADALUPE MUNOZ PAGAN | ADDRESS ON FILE |
| GUADALUPE PACHECO FUENTES | ADDRESS ON FILE |
| GUADALUPE PACHECO FUENTES | ADDRESS ON FILE |
| GUADALUPE PAGANI GUTIERREZ | ADDRESS ON FILE |
| GUADALUPE PANTOJA CRUZ | ADDRESS ON FILE |
| GUADALUPE PINTO DE SANTOS | ADDRESS ON FILE |
| GUADALUPE PRADO RUIZ | ADDRESS ON FILE |
| GUADALUPE RAMIREZ CRUZ | ADDRESS ON FILE |
| GUADALUPE RAMOS HERNANDEZ | ADDRESS ON FILE |
| GUADALUPE RAMOS MENDEZ | ADDRESS ON FILE |
| GUADALUPE RIVERA OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUADALUPE RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| GUADALUPE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GUADALUPE ROJAS TORRES | ADDRESS ON FILE |
| GUADALUPE ROSA DIAZ | ADDRESS ON FILE |
| GUADALUPE ROSARIO CANCEL | ADDRESS ON FILE |
| GUADALUPE RUIZ | ADDRESS ON FILE |
| GUADALUPE SANTIAGO ROLON | ADDRESS ON FILE |
| GUADALUPE SOTO LOPEZ | ADDRESS ON FILE |
| GUADALUPE TIRADO ORTIZ | ADDRESS ON FILE |
| GUADALUPE TORRES CORCHADO | ADDRESS ON FILE |
| GUADALUPE TORRES CRUZ | ADDRESS ON FILE |
| GUADALUPE TORRES LOPEZ | ADDRESS ON FILE |
| GUADALUPE VAZQUEZ GARCIA | ADDRESS ON FILE |
| GUADALUPE VAZQUEZ GARCIA | ADDRESS ON FILE |
| GUADALUPE VAZQUEZ PEREZ | ADDRESS ON FILE |
| GUADALUPE VEGA RODRIGUEZ | ADDRESS ON FILE |
| GUADALUPE VELAZQUEZ RIVERA | ADDRESS ON FILE |
| GUADALUPE VILLAFANE IZQUIERDO | ADDRESS ON FILE |
| GUADALUPE VILLAFANE IZQUIERDO | ADDRESS ON FILE |
| GUADALUPE VILLEGAS CANTRES | ADDRESS ON FILE |
| GUADALUPE VILLEGAS CANTRES | ADDRESS ON FILE |
| GUADALUPE ZAYAS GUZMAN | ADDRESS ON FILE |
| GUAILI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GUALBELTO SANTOS ORTIZ | ADDRESS ON FILE |
| GUALBERT GONZALEZ MELENDEZ | ADDRESS ON FILE |
| GUALBERTO AYMAT RIVERA | ADDRESS ON FILE |
| GUALBERTO CINTRON VELEZ | ADDRESS ON FILE |
| GUALBERTO CRUZ AVILES | ADDRESS ON FILE |
| GUALBERTO CRUZ AVILES | ADDRESS ON FILE |
| GUALBERTO CRUZ AVILES | ADDRESS ON FILE |
| GUALBERTO DEL TORO COLBERG | ADDRESS ON FILE |
| GUALBERTO DELGADO DE LEON | ADDRESS ON FILE |
| GUALBERTO GALARZA COLON | ADDRESS ON FILE |
| GUALBERTO GARCIA OQUENDO | ADDRESS ON FILE |
| GUALBERTO GONZALEZ CABRERA | ADDRESS ON FILE |
| GUALBERTO GONZALEZ SENATI | ADDRESS ON FILE |
| GUALBERTO GUERRERO MANZANO | ADDRESS ON FILE |
| GUALBERTO GUERRERO MANZANO | ADDRESS ON FILE |
| GUALBERTO HERNANDEZ NEGRON | ADDRESS ON FILE |
| GUALBERTO HERNANDEZ NEGRON | ADDRESS ON FILE |
| GUALBERTO HERNANDEZ NEGRON | ADDRESS ON FILE |
| GUALBERTO HUERTAS ALVAREZ | ADDRESS ON FILE |
| GUALBERTO L DIAZ ALICEA | ADDRESS ON FILE |
| GUALBERTO LOPEZ CHARON | ADDRESS ON FILE |
| GUALBERTO LOPEZ ERAZO | ADDRESS ON FILE |
| GUALBERTO LOPEZ ERAZO | ADDRESS ON FILE |
| GUALBERTO LOPEZ ORTIZ | ADDRESS ON FILE |
| GUALBERTO LOPEZ RESTO | ADDRESS ON FILE |
| GUALBERTO LOPEZ RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUALBERTO MARTINEZ AVILES | ADDRESS ON FILE |
| GUALBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GUALBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GUALBERTO MARTINEZ RAMIREZ | ADDRESS ON FILE |
| GUALBERTO MAURAS RODRIGUEZ | ADDRESS ON FILE |
| GUALBERTO MEDINA BRUNO | ADDRESS ON FILE |
| GUALBERTO MENENDEZ LUGO | ADDRESS ON FILE |
| GUALBERTO MIRANDA GONZALEZ | ADDRESS ON FILE |
| GUALBERTO MORALES ROSARIO | ADDRESS ON FILE |
| GUALBERTO NAZARIO CARABALLO | ADDRESS ON FILE |
| GUALBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| GUALBERTO ORTIZ JIEMENEZ | ADDRESS ON FILE |
| GUALBERTO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| GUALBERTO PEREZ | ADDRESS ON FILE |
| GUALBERTO PEREZ SEGARRA | ADDRESS ON FILE |
| GUALBERTO RIVAS DELGADO | ADDRESS ON FILE |
| GUALBERTO ROSADO COLON | ADDRESS ON FILE |
| GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE |
| GUALBERTO SALINAS SANTIAGO | ADDRESS ON FILE |
| GUALBERTO SANCHEZ MARRERO | ADDRESS ON FILE |
| GUALBERTO SANCHEZ MARRERO | ADDRESS ON FILE |
| GUALBERTO SANCHEZ MARRERO | ADDRESS ON FILE |
| GUALBERTO SANTANA NEGRON | ADDRESS ON FILE |
| GUALBERTO SOTO NARVAEZ | ADDRESS ON FILE |
| GUALBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| GUALBERTO VAZQUEZ BURGOS | ADDRESS ON FILE |
| GUALDELIA TANON MAURE | ADDRESS ON FILE |
| GUALILI GU TORRES | ADDRESS ON FILE |
| GUANGO OCASIO LOPEZ | ADDRESS ON FILE |
| GUANILL LOPEZ SYLVIA DEL P | ADDRESS ON FILE |
| GUANINA SANTIAGO DE JESUS | ADDRESS ON FILE |
| GUARBERTO VELEZ NEGRON | ADDRESS ON FILE |
| GUARDIOLA GU TRUJILLO | ADDRESS ON FILE |
| GUARINA FERNANDEZ CASTILLO | ADDRESS ON FILE |
| GUARINA J DELGADO GARCIA | ADDRESS ON FILE |
| GUARIOL MARIA CASTRO | ADDRESS ON FILE |
| GUARIONEX CANDELARIO RIVERA | ADDRESS ON FILE |
| GUARIONEX CARRASQUILLO CRUZ | ADDRESS ON FILE |
| GUARIONEX CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| GUARIONEX DIAZ MARTINEZ | ADDRESS ON FILE |
| GUARIONEX G TORRES FRESE | ADDRESS ON FILE |
| GUARIONEX GALARZA GONZALEZ | ADDRESS ON FILE |
| GUARIONEX GARCIA | ADDRESS ON FILE |
| GUARIONEX JIMENEZ MELENDEZ | ADDRESS ON FILE |
| GUARIONEX MORCIGLIO RIVERA | ADDRESS ON FILE |
| GUARIONEX RAMOS | ADDRESS ON FILE |
| GUARIONEX RAMOS SERRANO | ADDRESS ON FILE |
| GUARIONEX RIVERA ORTEGA | ADDRESS ON FILE |
| GUARIONEX SANCHEZ CASELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUARIONEX SANCHEZ LINARES | ADDRESS ON FILE |
| GUARIONEX SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| GUAYBANEX ADORNO | ADDRESS ON FILE |
| GUDELIA BELLO RENTAS | ADDRESS ON FILE |
| GUDELIA CASIANO VEGA | ADDRESS ON FILE |
| GUDELIA COLL AGUILAR | ADDRESS ON FILE |
| GUDELIA COLLAZO ROMAN | ADDRESS ON FILE |
| GUDELIA COLON ORTIZ | ADDRESS ON FILE |
| GUDELIA GONZALEZ HERMIN | ADDRESS ON FILE |
| GUDELIA GONZALEZ PEREZ | ADDRESS ON FILE |
| GUDELIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GUDELIA JIMENEZ ALVAREZ | ADDRESS ON FILE |
| GUDELIA MARTINEZ RIVERA | ADDRESS ON FILE |
| GUDELIA MARTINEZ ROMERO | ADDRESS ON FILE |
| GUDELIA MORALES COLON | ADDRESS ON FILE |
| GUDELIA RODRIGUEZ DE PADI | ADDRESS ON FILE |
| GUDELIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| GUDELIA ROSA HERNANDEZ | ADDRESS ON FILE |
| GUDELIA VALLE PEREZ | ADDRESS ON FILE |
| GUDELIA VALLE PEREZ | ADDRESS ON FILE |
| GUDELIA VEGA LABOY | ADDRESS ON FILE |
| GUDELIA VEGA LABOY | ADDRESS ON FILE |
| GUDELIA VIDRO RODRIGUEZ | ADDRESS ON FILE |
| GUDELIA VIDRO RODRIGUEZ | ADDRESS ON FILE |
| GUDILDA GONZALEZ RIOS | ADDRESS ON FILE |
| GUEISHA BERMUDEZ TORRES | ADDRESS ON FILE |
| GUEIZA SUAREZ UGARTE | ADDRESS ON FILE |
| GUELCIA VEGA OSORIO | ADDRESS ON FILE |
| GUELCIA VEGA OSORIO | ADDRESS ON FILE |
| GUELCIA VEGA OSORIO | ADDRESS ON FILE |
| GUELMARI RAMIREZ SALDANA | ADDRESS ON FILE |
| GUELMARIE LLOP RAMIREZ | ADDRESS ON FILE |
| GUELMARIE VAZQUEZ MESTRE | ADDRESS ON FILE |
| GUELMIS COLON MARRERO | ADDRESS ON FILE |
| GUELMIS COLON MARRERO | ADDRESS ON FILE |
| GUELMY O CAMACHO ALVAREZ | ADDRESS ON FILE |
| GUERRA BOSQUES ANAWILDA | ADDRESS ON FILE |
| GUERRA CASTILLO WILFREDO | ADDRESS ON FILE |
| GUERRA MELENDEZ JOAQUIN | ADDRESS ON FILE |
| GUERRERO VILLANUEVA BEATRIZ A | ADDRESS ON FILE |
| GUETSY RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GUETZAIDA CARMONA RIVERA | ADDRESS ON FILE |
| GUIDA LEON ORTIZ | ADDRESS ON FILE |
| GUIDO BARLETTA SEGARRA | ADDRESS ON FILE |
| GUIDO SANTIAGO ASTACIO | ADDRESS ON FILE |
| GUIDO SANTIAGO ASTACIO | ADDRESS ON FILE |
| GUIDO SANTIAGO ASTACIO | ADDRESS ON FILE |
| GUIDO SOLOGNIER VROLIJK | ADDRESS ON FILE |
| GUIDO SOLOGNIER VROLIJK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUIDO V TEJEDA ARACHE | ADDRESS ON FILE |
| GUIDO VEGA LAVIERA | ADDRESS ON FILE |
| GUIDO VEGA LAVIERA | ADDRESS ON FILE |
| GUIDOVALDO TORRES VELEZ | ADDRESS ON FILE |
| GUILBER E FELICIANO RIVERA | ADDRESS ON FILE |
| GUILLERMINA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| GUILLERMINA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| GUILLERMINA ADORNO SANCHEZ | ADDRESS ON FILE |
| GUILLERMINA AGUILAR CAMERON | ADDRESS ON FILE |
| GUILLERMINA AGUILAR CAMERON | ADDRESS ON FILE |
| GUILLERMINA AMARO CARDO | ADDRESS ON FILE |
| GUILLERMINA AMARO CARDO | ADDRESS ON FILE |
| GUILLERMINA AMARO CARDO | ADDRESS ON FILE |
| GUILLERMINA ARROYO MENDEZ | ADDRESS ON FILE |
| GUILLERMINA AVILES FIGUEROA | ADDRESS ON FILE |
| GUILLERMINA AVILES GASMEY | ADDRESS ON FILE |
| GUILLERMINA AYALA PEREZ | ADDRESS ON FILE |
| GUILLERMINA BAGUE GUEVARA | ADDRESS ON FILE |
| GUILLERMINA BAGUE GUEVARA | ADDRESS ON FILE |
| GUILLERMINA BARRIOS NOVOA | ADDRESS ON FILE |
| GUILLERMINA BELTRAN PEREZ | ADDRESS ON FILE |
| GUILLERMINA BENITEZ | ADDRESS ON FILE |
| GUILLERMINA BENITEZ | ADDRESS ON FILE |
| GUILLERMINA BENITEZ | ADDRESS ON FILE |
| GUILLERMINA BILBRAUT RAMOS | ADDRESS ON FILE |
| GUILLERMINA BURGOS MORALES | ADDRESS ON FILE |
| GUILLERMINA CABRERA | ADDRESS ON FILE |
| GUILLERMINA CABRERA ROSADO | ADDRESS ON FILE |
| GUILLERMINA CALDERO PEREZ | ADDRESS ON FILE |
| GUILLERMINA CALDERON ROMERO | ADDRESS ON FILE |
| GUILLERMINA CALIXTO VEGA | ADDRESS ON FILE |
| GUILLERMINA CARABALLO | ADDRESS ON FILE |
| GUILLERMINA CARRASQUILLO | ADDRESS ON FILE |
| GUILLERMINA CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| GUILLERMINA CASIANO CINTRON | ADDRESS ON FILE |
| GUILLERMINA CASTRO GONZALEZ | ADDRESS ON FILE |
| GUILLERMINA CEDENO | ADDRESS ON FILE |
| GUILLERMINA CHEVRES | ADDRESS ON FILE |
| GUILLERMINA COLON MARTINEZ | ADDRESS ON FILE |
| GUILLERMINA COLON TORRES | ADDRESS ON FILE |
| GUILLERMINA CORA MONTANEZ | ADDRESS ON FILE |
| GUILLERMINA CORTES CARRION | ADDRESS ON FILE |
| GUILLERMINA COTTO ALICEA | ADDRESS ON FILE |
| GUILLERMINA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMINA DAVILA PABON | ADDRESS ON FILE |
| GUILLERMINA DAVILA PABON | ADDRESS ON FILE |
| GUILLERMINA DIAZ BERRIOS | ADDRESS ON FILE |
| GUILLERMINA DIAZ DIAZ | ADDRESS ON FILE |
| GUILLERMINA DIAZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMINA DIAZ ORTIZ | ADDRESS ON FILE |
| GUILLERMINA DIAZ PEREZ | ADDRESS ON FILE |
| GUILLERMINA ECHEANDIA LOPEZ | ADDRESS ON FILE |
| GUILLERMINA ESPADA DIAZ | ADDRESS ON FILE |
| GUILLERMINA ESPADA DIAZ | ADDRESS ON FILE |
| GUILLERMINA EXCLUSA TORRES | ADDRESS ON FILE |
| GUILLERMINA FELICIANO GUILLERMINA | ADDRESS ON FILE |
| GUILLERMINA FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| GUILLERMINA FIGUEROA CORTE | ADDRESS ON FILE |
| GUILLERMINA FIGUEROA CORTE | ADDRESS ON FILE |
| GUILLERMINA FIGUEROA CORTE | ADDRESS ON FILE |
| GUILLERMINA FIGUEROA ROMAN | ADDRESS ON FILE |
| GUILLERMINA FIGUEROA ROSA | ADDRESS ON FILE |
| GUILLERMINA FIGUEROA ROSA | ADDRESS ON FILE |
| GUILLERMINA FLORES ORTIZ | ADDRESS ON FILE |
| GUILLERMINA FONSECA DIAZ | ADDRESS ON FILE |
| GUILLERMINA FRANQUI PADILLA | ADDRESS ON FILE |
| GUILLERMINA GARCIA GARRIGA | ADDRESS ON FILE |
| GUILLERMINA GARCIA RIVERA | ADDRESS ON FILE |
| GUILLERMINA GARCIA RIVERA | ADDRESS ON FILE |
| GUILLERMINA GARCIA SANCHEZ | ADDRESS ON FILE |
| GUILLERMINA GARCIA VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMINA GIRON GIRON | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ FELICIANO | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ JESUS | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| GUILLERMINA GU RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMINA GUZ M AN | ADDRESS ON FILE |
| GUILLERMINA GUZMAN CARIDES | ADDRESS ON FILE |
| GUILLERMINA JAIMAN RIOS | ADDRESS ON FILE |
| GUILLERMINA JESUS ORTIZ | ADDRESS ON FILE |
| GUILLERMINA JESUS SANCH | ADDRESS ON FILE |
| GUILLERMINA JORGE ROSA | ADDRESS ON FILE |
| GUILLERMINA LEON APONTE | ADDRESS ON FILE |
| GUILLERMINA LEON DE COTTO | ADDRESS ON FILE |
| GUILLERMINA LOPEZ ORTIZ | ADDRESS ON FILE |
| GUILLERMINA LOPEZ ORTIZ | ADDRESS ON FILE |
| GUILLERMINA LOPEZ PEREZ | ADDRESS ON FILE |
| GUILLERMINA LOPEZ RAMIREZ | ADDRESS ON FILE |
| GUILLERMINA LUGO QUINONES | ADDRESS ON FILE |
| GUILLERMINA LUGO QUINONES | ADDRESS ON FILE |
| GUILLERMINA LUGO QUINONES | ADDRESS ON FILE |
| GUILLERMINA MALDONADO BERNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUILLERMINA MALDONADO MATO | ADDRESS ON FILE |
| GUILLERMINA MALDONADO MONTALVO | ADDRESS ON FILE |
| GUILLERMINA MALDONADO RAMOS | ADDRESS ON FILE |
| GUILLERMINA MARTE HENRIQUEZ | ADDRESS ON FILE |
| GUILLERMINA MARTINEZ MORTO | ADDRESS ON FILE |
| GUILLERMINA MARTINEZ TORRES | ADDRESS ON FILE |
| GUILLERMINA MARTINEZ TORRES | ADDRESS ON FILE |
| GUILLERMINA MATIAS RUIZ | ADDRESS ON FILE |
| GUILLERMINA MEDINA RAMOS | ADDRESS ON FILE |
| GUILLERMINA MEDINA RAMOS | ADDRESS ON FILE |
| GUILLERMINA MELENDEZ | ADDRESS ON FILE |
| GUILLERMINA MELENDEZ DIAZ | ADDRESS ON FILE |
| GUILLERMINA MELENDEZ MARZAN | ADDRESS ON FILE |
| GUILLERMINA MELENDEZ RIVERA | ADDRESS ON FILE |
| GUILLERMINA MERCADO ORTIZ | ADDRESS ON FILE |
| GUILLERMINA MERCADO QUILES | ADDRESS ON FILE |
| GUILLERMINA MERCADO QUILES | ADDRESS ON FILE |
| GUILLERMINA MERCADO QUILES | ADDRESS ON FILE |
| GUILLERMINA MERLO ARLEQUIN | ADDRESS ON FILE |
| GUILLERMINA MIRANDA BURGOS | ADDRESS ON FILE |
| GUILLERMINA MOLINA SIERRA | ADDRESS ON FILE |
| GUILLERMINA MOLINA SIERRA | ADDRESS ON FILE |
| GUILLERMINA MONTALVO ACEVEDO | ADDRESS ON FILE |
| GUILLERMINA MORALES | ADDRESS ON FILE |
| GUILLERMINA MORALES DAVILA | ADDRESS ON FILE |
| GUILLERMINA MUNOZ MONGE | ADDRESS ON FILE |
| GUILLERMINA NEGRON QUIONE | ADDRESS ON FILE |
| GUILLERMINA NEGRON QUIONE | ADDRESS ON FILE |
| GUILLERMINA NIEVES | ADDRESS ON FILE |
| GUILLERMINA NIEVES ROSARIO | ADDRESS ON FILE |
| GUILLERMINA OLIVERAS RAMOS | ADDRESS ON FILE |
| GUILLERMINA OQUENDO | ADDRESS ON FILE |
| GUILLERMINA ORTIZ ADORNO | ADDRESS ON FILE |
| GUILLERMINA ORTIZ ADORNO | ADDRESS ON FILE |
| GUILLERMINA ORTIZ GARCIA | ADDRESS ON FILE |
| GUILLERMINA ORTIZ MEDINA | ADDRESS ON FILE |
| GUILLERMINA ORTIZ RIVERA | ADDRESS ON FILE |
| GUILLERMINA ORTIZ RIVERA | ADDRESS ON FILE |
| GUILLERMINA ORTIZ SANCHEZ | ADDRESS ON FILE |
| GUILLERMINA PARIS JESUS | ADDRESS ON FILE |
| GUILLERMINA PASTRANA BIGIO | ADDRESS ON FILE |
| GUILLERMINA PEREZ | ADDRESS ON FILE |
| GUILLERMINA PEREZ | ADDRESS ON FILE |
| GUILLERMINA PEREZ ESTEVES | ADDRESS ON FILE |
| GUILLERMINA PEREZ SANJURJO | ADDRESS ON FILE |
| GUILLERMINA PLACIDO PLACIDO | ADDRESS ON FILE |
| GUILLERMINA PRUNEDA MARTINEZ | ADDRESS ON FILE |
| GUILLERMINA QUIONES IRIZARRY | ADDRESS ON FILE |
| GUILLERMINA RAMOS MARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMINA RAMOS TIRADO | ADDRESS ON FILE |
| GUILLERMINA REYES CAMACHO | ADDRESS ON FILE |
| GUILLERMINA REYES CORIANO | ADDRESS ON FILE |
| GUILLERMINA RIOS CASTRO | ADDRESS ON FILE |
| GUILLERMINA RIOS VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA | ADDRESS ON FILE |
| GUILLERMINA RIVERA | ADDRESS ON FILE |
| GUILLERMINA RIVERA DE SANABRIA | ADDRESS ON FILE |
| GUILLERMINA RIVERA GONZALEZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA LEBRON | ADDRESS ON FILE |
| GUILLERMINA RIVERA LEBRON | ADDRESS ON FILE |
| GUILLERMINA RIVERA LEBRON | ADDRESS ON FILE |
| GUILLERMINA RIVERA LOPEZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA MARTINE | ADDRESS ON FILE |
| GUILLERMINA RIVERA MARTINE | ADDRESS ON FILE |
| GUILLERMINA RIVERA MARTINEZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA RIVERA | ADDRESS ON FILE |
| GUILLERMINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA TORRES | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ AVILES | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ OCANA | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ PACHECO | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMINA ROSA JIMENEZ | ADDRESS ON FILE |
| GUILLERMINA ROSADO OLIVERA | ADDRESS ON FILE |
| GUILLERMINA ROSARIO SALGADO | ADDRESS ON FILE |
| GUILLERMINA ROSARIO TORRES | ADDRESS ON FILE |
| GUILLERMINA RUIZ VEGA | ADDRESS ON FILE |
| GUILLERMINA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| GUILLERMINA SANTANA TORRES | ADDRESS ON FILE |
| GUILLERMINA SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| GUILLERMINA SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| GUILLERMINA SANTOS CENTENO | ADDRESS ON FILE |
| GUILLERMINA SANTOS CENTENO | ADDRESS ON FILE |
| GUILLERMINA SANTOS CENTENO | ADDRESS ON FILE |
| GUILLERMINA SOLIS DE CASTRO | ADDRESS ON FILE |
| GUILLERMINA SOLIS SANTIAGO | ADDRESS ON FILE |
| GUILLERMINA TAVAREZ ARIAS | ADDRESS ON FILE |
| GUILLERMINA TAVAREZ ARIAS | ADDRESS ON FILE |
| GUILLERMINA TAVAREZ ARIAS | ADDRESS ON FILE |
| GUILLERMINA TORRES ALVARADO | ADDRESS ON FILE |
| GUILLERMINA TORRES MORALES | ADDRESS ON FILE |
| GUILLERMINA TORRES PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMINA TORRES PIZARRO | ADDRESS ON FILE |
| GUILLERMINA TRINIDAD | ADDRESS ON FILE |
| GUILLERMINA VALDIVIESO ORTIZ | ADDRESS ON FILE |
| GUILLERMINA VALENTIN MERCADO | ADDRESS ON FILE |
| GUILLERMINA VALENTIN MERCADO | ADDRESS ON FILE |
| GUILLERMINA VARGAS DIAZ | ADDRESS ON FILE |
| GUILLERMINA VAZQUEZ IZQUIERDO | ADDRESS ON FILE |
| GUILLERMINA VAZQUEZ RIVERA | ADDRESS ON FILE |
| GUILLERMINA VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| GUILLERMINA VELEZ CORTES | ADDRESS ON FILE |
| GUILLERMINA VELEZ MARTINEZ | ADDRESS ON FILE |
| GUILLERMO A ALICEA FIGUEROA | ADDRESS ON FILE |
| GUILLERMO A MARCE SANTURIO | ADDRESS ON FILE |
| GUILLERMO A MULET RIVERO | ADDRESS ON FILE |
| GUILLERMO A MUNIZ MARTINEZ | ADDRESS ON FILE |
| GUILLERMO A ORIA BOR ROTO | ADDRESS ON FILE |
| GUILLERMO A RAMOS ROMERO | ADDRESS ON FILE |
| GUILLERMO A RIVERA BERMUDEZ | ADDRESS ON FILE |
| GUILLERMO A RIVERA BERMUDEZ | ADDRESS ON FILE |
| GUILLERMO A SANTOS CASTRO | ADDRESS ON FILE |
| GUILLERMO A WALTER ONEILL | ADDRESS ON FILE |
| GUILLERMO ABUDO MORALES | ADDRESS ON FILE |
| GUILLERMO ALDEA MARTINEZ | ADDRESS ON FILE |
| GUILLERMO ALFONSO VAZQUEZ | ADDRESS ON FILE |
| GUILLERMO ALFONSO VAZQUEZ | ADDRESS ON FILE |
| GUILLERMO ALMEDINA MARTINEZ | ADDRESS ON FILE |
| GUILLERMO ALONSO ECHEVARRI | ADDRESS ON FILE |
| GUILLERMO ALVARADO ABAD | ADDRESS ON FILE |
| GUILLERMO ANAYA SIFUENTES | ADDRESS ON FILE |
| GUILLERMO APONTE BAEZ | ADDRESS ON FILE |
| GUILLERMO ARES MARTINEZ | ADDRESS ON FILE |
| GUILLERMO ARROYO REYES | ADDRESS ON FILE |
| GUILLERMO AYALA MATTA | ADDRESS ON FILE |
| GUILLERMO AYALA MATTA | ADDRESS ON FILE |
| GUILLERMO AYALA MATTA | ADDRESS ON FILE |
| GUILLERMO AYALA MORALES | ADDRESS ON FILE |
| GUILLERMO AYALA ORTIZ | ADDRESS ON FILE |
| GUILLERMO BARRERAS | ADDRESS ON FILE |
| GUILLERMO BARRETO PAGAN | ADDRESS ON FILE |
| GUILLERMO BARRETO PEREZ | ADDRESS ON FILE |
| GUILLERMO BARRETO PEREZ | ADDRESS ON FILE |
| GUILLERMO BARRETO TORRES | ADDRESS ON FILE |
| GUILLERMO BASTAR CABRERA | ADDRESS ON FILE |
| GUILLERMO BASTAR CABRERA | ADDRESS ON FILE |
| GUILLERMO BATISTA SANTIAGO | ADDRESS ON FILE |
| GUILLERMO BENGOCHEA ALBIZU | ADDRESS ON FILE |
| GUILLERMO BENITEZ VEGA | ADDRESS ON FILE |
| GUILLERMO BERRIOS | ADDRESS ON FILE |
| GUILLERMO BETANCOURT GUILLERMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO BETANCOURT GUILLERMO | ADDRESS ON FILE |
| GUILLERMO BORGES BERMUDEZ | ADDRESS ON FILE |
| GUILLERMO BRACERO PEREZ | ADDRESS ON FILE |
| GUILLERMO BURGOS MELENDEZ | ADDRESS ON FILE |
| GUILLERMO BUSTELO MENDEZ | ADDRESS ON FILE |
| GUILLERMO CABEZA ORTIZ | ADDRESS ON FILE |
| GUILLERMO CABRERA MARRERO | ADDRESS ON FILE |
| GUILLERMO CABRET CARDONA | ADDRESS ON FILE |
| GUILLERMO CALDERON BENITEZ | ADDRESS ON FILE |
| GUILLERMO CALDERON BENITEZ | ADDRESS ON FILE |
| GUILLERMO CALIXTO CAMACHO | ADDRESS ON FILE |
| GUILLERMO CALIXTO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO CALIXTO ROSA | ADDRESS ON FILE |
| GUILLERMO CAMACHO ACEVEDO | ADDRESS ON FILE |
| GUILLERMO CAMBA CASAS | ADDRESS ON FILE |
| GUILLERMO CAMERON ROSARIO | ADDRESS ON FILE |
| GUILLERMO CAMPOS AYALA | ADDRESS ON FILE |
| GUILLERMO CAMPOS PEREZ | ADDRESS ON FILE |
| GUILLERMO CANCEL VEGA | ADDRESS ON FILE |
| GUILLERMO CARABALLO RIVERA | ADDRESS ON FILE |
| GUILLERMO CARDONA QUINONES | ADDRESS ON FILE |
| GUILLERMO CARDONA QUINONES | ADDRESS ON FILE |
| GUILLERMO CARDONA SALCEDO | ADDRESS ON FILE |
| GUILLERMO CARMONA PARRILLA | ADDRESS ON FILE |
| GUILLERMO CARMONA ROSARIO | ADDRESS ON FILE |
| GUILLERMO CARRION NEVAREZ | ADDRESS ON FILE |
| GUILLERMO CASANOVA RIVERA | ADDRESS ON FILE |
| GUILLERMO CENTENO MARTINEZ | ADDRESS ON FILE |
| GUILLERMO CENTENO MARTINEZ | ADDRESS ON FILE |
| GUILLERMO CEPEDA CRUZ | ADDRESS ON FILE |
| GUILLERMO CEPEDA HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO CEPEDA HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO CEPEDA PINET | ADDRESS ON FILE |
| GUILLERMO CHABRIEL GONZALEZ | ADDRESS ON FILE |
| GUILLERMO CHARBONIER VARGAS | ADDRESS ON FILE |
| GUILLERMO CINTRON RIVERA | ADDRESS ON FILE |
| GUILLERMO COIMBRE DE JESUS | ADDRESS ON FILE |
| GUILLERMO COLLAZO SUAREZ | ADDRESS ON FILE |
| GUILLERMO COLLAZO TORRES | ADDRESS ON FILE |
| GUILLERMO COLLAZO TORRES | ADDRESS ON FILE |
| GUILLERMO COLON | ADDRESS ON FILE |
| GUILLERMO COLON ACEVEDO | ADDRESS ON FILE |
| GUILLERMO COLON COLON | ADDRESS ON FILE |
| GUILLERMO COLON CORREA | ADDRESS ON FILE |
| GUILLERMO COLON MILLER | ADDRESS ON FILE |
| GUILLERMO COLON PEREZ | ADDRESS ON FILE |
| GUILLERMO COLON RAMOS | ADDRESS ON FILE |
| GUILLERMO COLON ROMAN | ADDRESS ON FILE |
| GUILLERMO COLON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO COLON SANTIAGO | ADDRESS ON FILE |
| GUILLERMO CORDERO VEGA | ADDRESS ON FILE |
| GUILLERMO CORREA GARCIA | ADDRESS ON FILE |
| GUILLERMO COTTO GONZALEZ | ADDRESS ON FILE |
| GUILLERMO COTTO GUADALUPE | ADDRESS ON FILE |
| GUILLERMO COTTO VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMO COTTO VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMO CRESPO ROSA | ADDRESS ON FILE |
| GUILLERMO CRUZ MENDEZ | ADDRESS ON FILE |
| GUILLERMO CRUZ MORALES | ADDRESS ON FILE |
| GUILLERMO CRUZ MORALES | ADDRESS ON FILE |
| GUILLERMO CRUZ MORALES | ADDRESS ON FILE |
| GUILLERMO CRUZ RIVERA | ADDRESS ON FILE |
| GUILLERMO CUADRADO GUILLERMO | ADDRESS ON FILE |
| GUILLERMO CUBERO GONZALEZ | ADDRESS ON FILE |
| GUILLERMO CUEVAS LOPEZ | ADDRESS ON FILE |
| GUILLERMO CUEVAS NATAL | ADDRESS ON FILE |
| GUILLERMO D DIAZ CHAVES | ADDRESS ON FILE |
| GUILLERMO DE JESUS DIAZ | ADDRESS ON FILE |
| GUILLERMO DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO DE JESUS SERRANO | ADDRESS ON FILE |
| GUILLERMO DE LEON HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO DEL RIO | ADDRESS ON FILE |
| GUILLERMO DELGADO | ADDRESS ON FILE |
| GUILLERMO DELGADO | ADDRESS ON FILE |
| GUILLERMO DELGADO CINTRON | ADDRESS ON FILE |
| GUILLERMO DIAZ COLON | ADDRESS ON FILE |
| GUILLERMO DIAZ DELGADO | ADDRESS ON FILE |
| GUILLERMO DIAZ DIAZ | ADDRESS ON FILE |
| GUILLERMO DIAZ RIVERA | ADDRESS ON FILE |
| GUILLERMO DIAZ SANTOS | ADDRESS ON FILE |
| GUILLERMO DOMINGUEZ GUZMAN | ADDRESS ON FILE |
| GUILLERMO E ARROYO REYES | ADDRESS ON FILE |
| GUILLERMO E CANALES FUENTES | ADDRESS ON FILE |
| GUILLERMO E CARMONA SANTOS | ADDRESS ON FILE |
| GUILLERMO E DAVILA TORRES | ADDRESS ON FILE |
| GUILLERMO E DAVILA TORRES | ADDRESS ON FILE |
| GUILLERMO E DAVILA TORRES | ADDRESS ON FILE |
| GUILLERMO E DAVILA TORRES | ADDRESS ON FILE |
| GUILLERMO E DE JESUS PEREZ | ADDRESS ON FILE |
| GUILLERMO E FRANK ORTIZ | ADDRESS ON FILE |
| GUILLERMO E TORRES AVALO | ADDRESS ON FILE |
| GUILLERMO E ULMOS MALTEZ | ADDRESS ON FILE |
| GUILLERMO ENCARNACION | ADDRESS ON FILE |
| GUILLERMO ENCARNACION | ADDRESS ON FILE |
| GUILLERMO ENCARNACION | ADDRESS ON FILE |
| GUILLERMO ENCARNACION | ADDRESS ON FILE |
| GUILLERMO ESCALERA AYALA | ADDRESS ON FILE |
| GUILLERMO ESCALERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO ESTEVES MARQUES | ADDRESS ON FILE |
| GUILLERMO ESTRADA OTERO | ADDRESS ON FILE |
| GUILLERMO F MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO F MOREJON CASTAEDA | ADDRESS ON FILE |
| GUILLERMO FAGET OLIVAR | ADDRESS ON FILE |
| GUILLERMO FALCON LOPEZ | ADDRESS ON FILE |
| GUILLERMO FALCON RIVERA | ADDRESS ON FILE |
| GUILLERMO FALERO TORRES | ADDRESS ON FILE |
| GUILLERMO FALERO TORRES | ADDRESS ON FILE |
| GUILLERMO FALERO TORRES | ADDRESS ON FILE |
| GUILLERMO FELICIANO | ADDRESS ON FILE |
| GUILLERMO FELICIANO CARABALLO | ADDRESS ON FILE |
| GUILLERMO FELICIANO RAMIREZ | ADDRESS ON FILE |
| GUILLERMO FERMAINT ADORNO | ADDRESS ON FILE |
| GUILLERMO FERNANDEZ CRESPO | ADDRESS ON FILE |
| GUILLERMO FERNANDEZ CRUZ | ADDRESS ON FILE |
| GUILLERMO FERNANDEZ CRUZ | ADDRESS ON FILE |
| GUILLERMO FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| GUILLERMO FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| GUILLERMO FERNANDEZ ROMAN | ADDRESS ON FILE |
| GUILLERMO FIGUEROA BURGOS | ADDRESS ON FILE |
| GUILLERMO FIGUEROA CABRERA | ADDRESS ON FILE |
| GUILLERMO FIGUEROA VERDEJO | ADDRESS ON FILE |
| GUILLERMO FLORES REYES | ADDRESS ON FILE |
| GUILLERMO FLORES RODRIGUE | ADDRESS ON FILE |
| GUILLERMO FONTANEZ RIVERA | ADDRESS ON FILE |
| GUILLERMO FONTANEZ ROSARIO | ADDRESS ON FILE |
| GUILLERMO FONTANEZ ROSARIO | ADDRESS ON FILE |
| GUILLERMO FOURNIER MATEO | ADDRESS ON FILE |
| GUILLERMO FUENTES SANTIAGO | ADDRESS ON FILE |
| GUILLERMO G MOYA RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO GABRIEL ALAMO | ADDRESS ON FILE |
| GUILLERMO GABRIEL RODRIGUE | ADDRESS ON FILE |
| GUILLERMO GARAU DIAZ | ADDRESS ON FILE |
| GUILLERMO GARAY APONTE | ADDRESS ON FILE |
| GUILLERMO GARCIA COLON | ADDRESS ON FILE |
| GUILLERMO GARCIA GARCIA | ADDRESS ON FILE |
| GUILLERMO GARCIA GONZALEZ | ADDRESS ON FILE |
| GUILLERMO GARCIA MARCANO | ADDRESS ON FILE |
| GUILLERMO GARCIA MARCANO | ADDRESS ON FILE |
| GUILLERMO GARCIA MARRERO | ADDRESS ON FILE |
| GUILLERMO GARCIA VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMO GONZALEZ | ADDRESS ON FILE |
| GUILLERMO GONZALEZ BURGOS | ADDRESS ON FILE |
| GUILLERMO GONZALEZ JIMENEZ | ADDRESS ON FILE |
| GUILLERMO GONZALEZ JIMENEZ | ADDRESS ON FILE |
| GUILLERMO GONZALEZ NAVARRO | ADDRESS ON FILE |
| GUILLERMO GONZALEZ ORTIZ | ADDRESS ON FILE |
| GUILLERMO GONZALEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO GONZALEZ RUIZ | ADDRESS ON FILE |
| GUILLERMO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| GUILLERMO GUEVARA CORDOVA | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ CONCEPCION | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ HERNAN | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ ORTEGA | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ RIOS | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ RIVERA | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ ROD | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO INFANZON GARCIA | ADDRESS ON FILE |
| GUILLERMO INFANZON GARCIA | ADDRESS ON FILE |
| GUILLERMO IRIZARRY MAYOL | ADDRESS ON FILE |
| GUILLERMO IRIZARRY MAYOL | ADDRESS ON FILE |
| GUILLERMO IRIZARRY RUBIO | ADDRESS ON FILE |
| GUILLERMO J ARBONA GORBEA | ADDRESS ON FILE |
| GUILLERMO J AVILES RIOS | ADDRESS ON FILE |
| GUILLERMO J BOADA SANTAMARIA | ADDRESS ON FILE |
| GUILLERMO J BOADA SANTAMARIA | ADDRESS ON FILE |
| GUILLERMO J BOADA SANTAMARIA | ADDRESS ON FILE |
| GUILLERMO J COLON COLON | ADDRESS ON FILE |
| GUILLERMO J CRUZ RIOS | ADDRESS ON FILE |
| GUILLERMO J CUMMINGS TORRES | ADDRESS ON FILE |
| GUILLERMO J GARCIA RIVERA | ADDRESS ON FILE |
| GUILLERMO J GARCIA RIVERA | ADDRESS ON FILE |
| GUILLERMO J GARCIA RIVERA | ADDRESS ON FILE |
| GUILLERMO J HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| GUILLERMO J LARIOS COLON | ADDRESS ON FILE |
| GUILLERMO J MARENGO GARCIA | ADDRESS ON FILE |
| GUILLERMO J RIOS PEREZ | ADDRESS ON FILE |
| GUILLERMO J RIVERA RIVERA | ADDRESS ON FILE |
| GUILLERMO J SANCHEZ PELLICIA | ADDRESS ON FILE |
| GUILLERMO J TORRES OCASIO | ADDRESS ON FILE |
| GUILLERMO J TORRES RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO J TORRES SANTANA | ADDRESS ON FILE |
| GUILLERMO JESUS TORRES | ADDRESS ON FILE |
| GUILLERMO JIMENEZ MELENDEZ | ADDRESS ON FILE |
| GUILLERMO JIMENEZ MONROIG | ADDRESS ON FILE |
| GUILLERMO L CRUZ RAMOS | ADDRESS ON FILE |
| GUILLERMO L CRUZ RAMOS | ADDRESS ON FILE |
| GUILLERMO LABOY ROSADO | ADDRESS ON FILE |
| GUILLERMO LABRADOR MELENDE | ADDRESS ON FILE |
| GUILLERMO LLUCH IRIZARRY | ADDRESS ON FILE |
| GUILLERMO LOPEZ AFANADOR | ADDRESS ON FILE |
| GUILLERMO LOPEZ CANALES | ADDRESS ON FILE |
| GUILLERMO LOPEZ CANALES | ADDRESS ON FILE |
| GUILLERMO LOPEZ DEL | ADDRESS ON FILE |
| GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE |
| GUILLERMO LOPEZ GONZALEZ | ADDRESS ON FILE |
| GUILLERMO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO LOPEZ MARTINEZ | ADDRESS ON FILE |
| GUILLERMO LOPEZ NIGAGLIONI | ADDRESS ON FILE |
| GUILLERMO LOPEZ QUILES | ADDRESS ON FILE |
| GUILLERMO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO LOPEZ SANTIAGO | ADDRESS ON FILE |
| GUILLERMO LOPEZ SANTIAGO | ADDRESS ON FILE |
| GUILLERMO LOPEZ SIERRA | ADDRESS ON FILE |
| GUILLERMO LUCENA LOPEZ | ADDRESS ON FILE |
| GUILLERMO LUGO | ADDRESS ON FILE |
| GUILLERMO LUGO ESPINO | ADDRESS ON FILE |
| GUILLERMO LUGO SANCHEZ | ADDRESS ON FILE |
| GUILLERMO LUNA SANTIAGO | ADDRESS ON FILE |
| GUILLERMO M LA TORRE RIVER | ADDRESS ON FILE |
| GUILLERMO M LA TORRE RIVER | ADDRESS ON FILE |
| GUILLERMO M LA TORRE RIVER | ADDRESS ON FILE |
| GUILLERMO M RIERA AYALA | ADDRESS ON FILE |
| GUILLERMO M ROMERO GABRIEL | ADDRESS ON FILE |
| GUILLERMO M ROSADO COLON | ADDRESS ON FILE |
| GUILLERMO MACARI GRILLO | ADDRESS ON FILE |
| GUILLERMO MALDONADO | ADDRESS ON FILE |
| GUILLERMO MALDONADO VELAZQ | ADDRESS ON FILE |
| GUILLERMO MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMO MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMO MANGUAL AMADOR | ADDRESS ON FILE |
| GUILLERMO MANSO NIEVES | ADDRESS ON FILE |
| GUILLERMO MANSUR ARROYO | ADDRESS ON FILE |
| GUILLERMO MARIN DAVILA | ADDRESS ON FILE |
| GUILLERMO MARQUEZ LIZARDI | ADDRESS ON FILE |
| GUILLERMO MARRERO | ADDRESS ON FILE |
| GUILLERMO MARRERO CARATTINI | ADDRESS ON FILE |
| GUILLERMO MARRERO RAMOS | ADDRESS ON FILE |
| GUILLERMO MARRERO RAMOS | ADDRESS ON FILE |
| GUILLERMO MARRERO ROLON | ADDRESS ON FILE |
| GUILLERMO MARRERO ROLON | ADDRESS ON FILE |
| GUILLERMO MARRERO TORRES | ADDRESS ON FILE |
| GUILLERMO MARTINEZ | ADDRESS ON FILE |
| GUILLERMO MARTINEZ ALEMANY | ADDRESS ON FILE |
| GUILLERMO MARTINEZ CAMACHO | ADDRESS ON FILE |
| GUILLERMO MARTINEZ GARCIA | ADDRESS ON FILE |
| GUILLERMO MARTINEZ GUILLERMO | ADDRESS ON FILE |
| GUILLERMO MARTINEZ GUZMAN | ADDRESS ON FILE |
| GUILLERMO MARTINEZ SANTIAG | ADDRESS ON FILE |
| GUILLERMO MARTINEZ TOBAR | ADDRESS ON FILE |
| GUILLERMO MARTINEZ TOSAR | ADDRESS ON FILE |
| GUILLERMO MATOS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO MEDINA | ADDRESS ON FILE |
| GUILLERMO MEDINA COTTO | ADDRESS ON FILE |
| GUILLERMO MEDINA COTTO | ADDRESS ON FILE |
| GUILLERMO MEDINA COTTO | ADDRESS ON FILE |
| GUILLERMO MEDINA MANTILLA | ADDRESS ON FILE |
| GUILLERMO MEDINA MANTILLA | ADDRESS ON FILE |
| GUILLERMO MEDINA MARCANO | ADDRESS ON FILE |
| GUILLERMO MEDINA MARCANO | ADDRESS ON FILE |
| GUILLERMO MEDINA SANTIAGO | ADDRESS ON FILE |
| GUILLERMO MEDINA TUBEN | ADDRESS ON FILE |
| GUILLERMO MELENDEZ DE JESUS | ADDRESS ON FILE |
| GUILLERMO MELENDEZ DE JESUS | ADDRESS ON FILE |
| GUILLERMO MELENDEZ MORALES | ADDRESS ON FILE |
| GUILLERMO MELENDEZ SANTOS | ADDRESS ON FILE |
| GUILLERMO MENDEZ GARCIA | ADDRESS ON FILE |
| GUILLERMO MERCADO BURGOS | ADDRESS ON FILE |
| GUILLERMO MERCADO FERNANDEZ | ADDRESS ON FILE |
| GUILLERMO MERCADO QUINTERO | ADDRESS ON FILE |
| GUILLERMO MILLAN ORELLANO | ADDRESS ON FILE |
| GUILLERMO MIRANDA ROSARIO | ADDRESS ON FILE |
| GUILLERMO MONGE MERCADO | ADDRESS ON FILE |
| GUILLERMO MONTAEZ PLAUD | ADDRESS ON FILE |
| GUILLERMO MONTALVO VAZQUEZ | ADDRESS ON FILE |
| GUILLERMO MONTALVO VAZQUEZ | ADDRESS ON FILE |
| GUILLERMO MONTANEZ PLAUD | ADDRESS ON FILE |
| GUILLERMO MONTANEZ PLAUD | ADDRESS ON FILE |
| GUILLERMO MONTES PEREZ | ADDRESS ON FILE |
| GUILLERMO MORALES COLLAZO | ADDRESS ON FILE |
| GUILLERMO MORALES DIAZ | ADDRESS ON FILE |
| GUILLERMO MORALES FIGUEROA | ADDRESS ON FILE |
| GUILLERMO MORALES GONZALEZ | ADDRESS ON FILE |
| GUILLERMO MORALES JESUS | ADDRESS ON FILE |
| GUILLERMO MORALES RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO MORALES RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO MORALES ROMAN | ADDRESS ON FILE |
| GUILLERMO MORALES ROMAN | ADDRESS ON FILE |
| GUILLERMO MORRO NEGRON | ADDRESS ON FILE |
| GUILLERMO MOYA ROSADO | ADDRESS ON FILE |
| GUILLERMO MUNOZ GARCIA | ADDRESS ON FILE |
| GUILLERMO N MORALES RIVERA | ADDRESS ON FILE |
| GUILLERMO NAZARIO SOTO | ADDRESS ON FILE |
| GUILLERMO NEGRON SANTIAGO | ADDRESS ON FILE |
| GUILLERMO NIEVES | ADDRESS ON FILE |
| GUILLERMO NIEVES RIVERA | ADDRESS ON FILE |
| GUILLERMO NIEVES SOSA | ADDRESS ON FILE |
| GUILLERMO OJEDA MORALES | ADDRESS ON FILE |
| GUILLERMO OLAVARRIA SULIVERAS | ADDRESS ON FILE |
| GUILLERMO OLAVARRIA SULIVERAS | ADDRESS ON FILE |
| GUILLERMO ONEILL DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO ONEILL FIGUEROA | ADDRESS ON FILE |
| GUILLERMO OQUENDO RIVERA | ADDRESS ON FILE |
| GUILLERMO OQUENDO RIVERA | ADDRESS ON FILE |
| GUILLERMO ORTEGA BONILLA | ADDRESS ON FILE |
| GUILLERMO ORTIZ COLON | ADDRESS ON FILE |
| GUILLERMO ORTIZ FIGUEROA | ADDRESS ON FILE |
| GUILLERMO ORTIZ MARQUEZ | ADDRESS ON FILE |
| GUILLERMO ORTIZ MOLINA | ADDRESS ON FILE |
| GUILLERMO ORTIZ NEGRON | ADDRESS ON FILE |
| GUILLERMO ORTIZ PEREZ | ADDRESS ON FILE |
| GUILLERMO ORTIZ PEREZ | ADDRESS ON FILE |
| GUILLERMO ORTIZ RAMIREZ | ADDRESS ON FILE |
| GUILLERMO ORTIZ RIVERA | ADDRESS ON FILE |
| GUILLERMO ORTIZ SANCHEZ | ADDRESS ON FILE |
| GUILLERMO ORTIZ VERDEJO | ADDRESS ON FILE |
| GUILLERMO OSORIO DIAZ | ADDRESS ON FILE |
| GUILLERMO OSORIO DIAZ | ADDRESS ON FILE |
| GUILLERMO OTERO MIRANDA | ADDRESS ON FILE |
| GUILLERMO OTERO MONTANEZ | ADDRESS ON FILE |
| GUILLERMO PADILLA ACEVEDO | ADDRESS ON FILE |
| GUILLERMO PADILLA ACEVEDO | ADDRESS ON FILE |
| GUILLERMO PAGAN MALDONADO | ADDRESS ON FILE |
| GUILLERMO PAGAN ORTIZ | ADDRESS ON FILE |
| GUILLERMO PAGAN RIVERA | ADDRESS ON FILE |
| GUILLERMO PAGAN RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO PAGAN RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO PEREZ | ADDRESS ON FILE |
| GUILLERMO PEREZ ALBINO | ADDRESS ON FILE |
| GUILLERMO PEREZ COLON | ADDRESS ON FILE |
| GUILLERMO PEREZ CRUZ | ADDRESS ON FILE |
| GUILLERMO PEREZ DIAZ | ADDRESS ON FILE |
| GUILLERMO PEREZ LOPEZ | ADDRESS ON FILE |
| GUILLERMO PEREZ LOPEZ | ADDRESS ON FILE |
| GUILLERMO PEREZ ORTIZ | ADDRESS ON FILE |
| GUILLERMO PEREZ PEREZ | ADDRESS ON FILE |
| GUILLERMO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO PESCADOR VELEZ | ADDRESS ON FILE |
| GUILLERMO PESCADOR VELEZ | ADDRESS ON FILE |
| GUILLERMO PICO NO APELLIDO | ADDRESS ON FILE |
| GUILLERMO PIERLUISI ISERN | ADDRESS ON FILE |
| GUILLERMO PINZON REYES | ADDRESS ON FILE |
| GUILLERMO PINZON REYES | ADDRESS ON FILE |
| GUILLERMO PINZON REYES | ADDRESS ON FILE |
| GUILLERMO PIZARRO CRUZ | ADDRESS ON FILE |
| GUILLERMO PIZARRO RIVERA | ADDRESS ON FILE |
| GUILLERMO PUENTE MORCIGLIO | ADDRESS ON FILE |
| GUILLERMO QUINONES GALARZA | ADDRESS ON FILE |
| GUILLERMO QUINONES RAMOS | ADDRESS ON FILE |
| GUILLERMO QUINONES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO QUINONES SAMOT | ADDRESS ON FILE |
| GUILLERMO QUINONES SAMOT | ADDRESS ON FILE |
| GUILLERMO QUINONES TORRES | ADDRESS ON FILE |
| GUILLERMO QUINONES TORRES | ADDRESS ON FILE |
| GUILLERMO QUINTANA RAMOS | ADDRESS ON FILE |
| GUILLERMO R GONZALEZ BORGOS | ADDRESS ON FILE |
| GUILLERMO R GONZALEZ BORGOS | ADDRESS ON FILE |
| GUILLERMO R IRIZARRY ORTIZ | ADDRESS ON FILE |
| GUILLERMO R ROSARIO LEON | ADDRESS ON FILE |
| GUILLERMO RAMIREZ ORTIZ | ADDRESS ON FILE |
| GUILLERMO RAMIREZ ORTIZ | ADDRESS ON FILE |
| GUILLERMO RAMOS MORALES | ADDRESS ON FILE |
| GUILLERMO RAMOS MURIEL | ADDRESS ON FILE |
| GUILLERMO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO RAMOS SANTELL | ADDRESS ON FILE |
| GUILLERMO REQUEJO PEREZ | ADDRESS ON FILE |
| GUILLERMO REYES COLON | ADDRESS ON FILE |
| GUILLERMO REYES VAZQUEZ | ADDRESS ON FILE |
| GUILLERMO RIOS JIMENEZ | ADDRESS ON FILE |
| GUILLERMO RIOS NAZARIO | ADDRESS ON FILE |
| GUILLERMO RIOS RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO RIOS VELEZ | ADDRESS ON FILE |
| GUILLERMO RIVERA AVILES | ADDRESS ON FILE |
| GUILLERMO RIVERA BERMUDEZ | ADDRESS ON FILE |
| GUILLERMO RIVERA CARTAGENA | ADDRESS ON FILE |
| GUILLERMO RIVERA CRUZ | ADDRESS ON FILE |
| GUILLERMO RIVERA CRUZ | ADDRESS ON FILE |
| GUILLERMO RIVERA CRUZ | ADDRESS ON FILE |
| GUILLERMO RIVERA CRUZ | ADDRESS ON FILE |
| GUILLERMO RIVERA DIAZ | ADDRESS ON FILE |
| GUILLERMO RIVERA LOPEZ | ADDRESS ON FILE |
| GUILLERMO RIVERA MERCADO | ADDRESS ON FILE |
| GUILLERMO RIVERA PUGA | ADDRESS ON FILE |
| GUILLERMO RIVERA RAMOS | ADDRESS ON FILE |
| GUILLERMO RIVERA REYES | ADDRESS ON FILE |
| GUILLERMO RIVERA RIVERA | ADDRESS ON FILE |
| GUILLERMO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO RIVERA ROSARIO | ADDRESS ON FILE |
| GUILLERMO RIVERA ROSARIO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |
| GUILLERMO RIVERA TORRES | ADDRESS ON FILE |
| GUILLERMO RIVERA TORRES | ADDRESS ON FILE |
| GUILLERMO RIVERA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ ANTONGIORGI | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ APELLANIZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ APELLANIZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ AVILES | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ COLON | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ FLORES | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ FOURNIER | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ PRINCIPE | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ RODZI | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ SANTIA | ADDRESS ON FILE |
| GUILLERMO ROLON GONZALEZ | ADDRESS ON FILE |
| GUILLERMO ROMAN TORRES | ADDRESS ON FILE |
| GUILLERMO ROMERO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO ROSA GUZMAN | ADDRESS ON FILE |
| GUILLERMO ROSA GUZMAN | ADDRESS ON FILE |
| GUILLERMO ROSA MALDONADO | ADDRESS ON FILE |
| GUILLERMO ROSA PEREZ | ADDRESS ON FILE |
| GUILLERMO ROSADO OYOLA | ADDRESS ON FILE |
| GUILLERMO ROSARIO RAMOS | ADDRESS ON FILE |
| GUILLERMO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO SAEZ CRUZ | ADDRESS ON FILE |
| GUILLERMO SAEZ LASANTA | ADDRESS ON FILE |
| GUILLERMO SAEZ LASANTA | ADDRESS ON FILE |
| GUILLERMO SAEZ LASANTA | ADDRESS ON FILE |
| GUILLERMO SAEZ LASANTA | ADDRESS ON FILE |
| GUILLERMO SALGADO MATOS | ADDRESS ON FILE |
| GUILLERMO SALGADO REYES | ADDRESS ON FILE |
| GUILLERMO SANCHEZ CASIANO | ADDRESS ON FILE |
| GUILLERMO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO SANCHEZ TORRES | ADDRESS ON FILE |
| GUILLERMO SANCHEZ TORRES | ADDRESS ON FILE |
| GUILLERMO SANTIAGO | ADDRESS ON FILE |
| GUILLERMO SANTIAGO CORREA | ADDRESS ON FILE |
| GUILLERMO SANTIAGO MORALES | ADDRESS ON FILE |
| GUILLERMO SANTIAGO NIEVES | ADDRESS ON FILE |
| GUILLERMO SANTIAGO RIVERA | ADDRESS ON FILE |
| GUILLERMO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO SANTIAGO RODZ | ADDRESS ON FILE |
| GUILLERMO SANTIAGO SANTIAG | ADDRESS ON FILE |
| GUILLERMO SANTIAGO SANTIAG | ADDRESS ON FILE |
| GUILLERMO SANTIAGO TORR | ADDRESS ON FILE |
| GUILLERMO SANTIAGO TORRES | ADDRESS ON FILE |
| GUILLERMO SANTOS CHAMORRO | ADDRESS ON FILE |
| GUILLERMO SANTOS VELEZ | ADDRESS ON FILE |
| GUILLERMO SILVA OTERO | ADDRESS ON FILE |
| GUILLERMO SILVA OTERO | ADDRESS ON FILE |
| GUILLERMO SILVAGNOLI | ADDRESS ON FILE |
| GUILLERMO SKERETT HERNANDE | ADDRESS ON FILE |
| GUILLERMO SOLIS SANCHEZ | ADDRESS ON FILE |
| GUILLERMO SOSA DE JESUS | ADDRESS ON FILE |
| GUILLERMO SOTO SANTA | ADDRESS ON FILE |
| GUILLERMO SOTO SANTIAGO | ADDRESS ON FILE |
| GUILLERMO STERLING VILLANUEVA | ADDRESS ON FILE |
| GUILLERMO STERLING VILLANUEVA | ADDRESS ON FILE |
| GUILLERMO SUAREZ CAMACH | ADDRESS ON FILE |
| GUILLERMO SUAREZ CAMACHO | ADDRESS ON FILE |
| GUILLERMO SULIVERAS CASTRO | ADDRESS ON FILE |
| GUILLERMO TIRADO MIRANDA | ADDRESS ON FILE |
| GUILLERMO TIRADO PENA | ADDRESS ON FILE |
| GUILLERMO TORO ROSADO | ADDRESS ON FILE |
| GUILLERMO TORO ROSADO | ADDRESS ON FILE |
| GUILLERMO TORRENT CRUZ | ADDRESS ON FILE |
| GUILLERMO TORRES COLON | ADDRESS ON FILE |
| GUILLERMO TORRES CORDOVA | ADDRESS ON FILE |
| GUILLERMO TORRES IZQUIERDO | ADDRESS ON FILE |
| GUILLERMO TORRES MALDONADO | ADDRESS ON FILE |
| GUILLERMO TORRES MARRERO | ADDRESS ON FILE |
| GUILLERMO TORRES MARRERO | ADDRESS ON FILE |
| GUILLERMO TORRES MUNIZ | ADDRESS ON FILE |
| GUILLERMO TORRES ORTIZ | ADDRESS ON FILE |
| GUILLERMO TORRES OSTOLAZA | ADDRESS ON FILE |
| GUILLERMO TORRES RAMOS | ADDRESS ON FILE |
| GUILLERMO TORRES RIVERA | ADDRESS ON FILE |
| GUILLERMO TORRES RIVERA | ADDRESS ON FILE |
| GUILLERMO TORRES RIVERA | ADDRESS ON FILE |
| GUILLERMO TORRES RIVERA | ADDRESS ON FILE |
| GUILLERMO TREMOLS LORA | ADDRESS ON FILE |
| GUILLERMO TREMOLS LORA | ADDRESS ON FILE |
| GUILLERMO TRINIDAD FRADERA | ADDRESS ON FILE |
| GUILLERMO TRINIDAD FRADERA | ADDRESS ON FILE |
| GUILLERMO TRUJILLO DAVILA | ADDRESS ON FILE |
| GUILLERMO URBINA MACHUCA | ADDRESS ON FILE |
| GUILLERMO VAELLO PEREZ | ADDRESS ON FILE |
| GUILLERMO VAELLO PEREZ | ADDRESS ON FILE |
| GUILLERMO VALENTIN SANABRI | ADDRESS ON FILE |
| GUILLERMO VALLEJO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO VARGAS IRIZARRY | ADDRESS ON FILE |
| GUILLERMO VARGAS MARRERO | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ RIVERA | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ RIVERA | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ RIVERA | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ SIERRA | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ SIERRA | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ SIERRA | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| GUILLERMO VEGA SALA | ADDRESS ON FILE |
| GUILLERMO VEGA VEGA | ADDRESS ON FILE |
| GUILLERMO VELAZ Q UEZ | ADDRESS ON FILE |
| GUILLERMO VELAZQUEZ CEPEDA | ADDRESS ON FILE |
| GUILLERMO VELAZQUEZ CEPEDA | ADDRESS ON FILE |
| GUILLERMO VELEZ CRUZ | ADDRESS ON FILE |
| GUILLERMO VIERA MORALES | ADDRESS ON FILE |
| GUILLERMO VILAR MARRERO | ADDRESS ON FILE |
| GUILLERMO VILLALONGO CORREA | ADDRESS ON FILE |
| GUILLERMO VILLEGAS MOJICA | ADDRESS ON FILE |
| GUILLERMO ZAYAS FERNANDEZ | ADDRESS ON FILE |
| GUILLIAN A DIAZ MEDINA | ADDRESS ON FILE |
| GUIMARIE RIVERA PEREZ | ADDRESS ON FILE |
| GUIMARIE SANCHEZ TORRES | ADDRESS ON FILE |
| GUIMARIE SANCHEZ TORRES | ADDRESS ON FILE |
| GUIMARRY RIOS SANTIAGO | ADDRESS ON FILE |
| GUIMARY CRUZ MARTE | ADDRESS ON FILE |
| GUIMEL CORTES ROSARIO | ADDRESS ON FILE |
| GUIOVANNI AGOSTO ROSA | ADDRESS ON FILE |
| GUISLENE CARABALLO | ADDRESS ON FILE |
| GUITZALIS AMARO FANTAUZZI | ADDRESS ON FILE |
| GUMERCINDA LOPEZ ARROYO | ADDRESS ON FILE |
| GUMERCINDA PLAZA MONTALVO | ADDRESS ON FILE |
| GUMERCINDA PLAZA MONTALVO | ADDRESS ON FILE |
| GUMERCINDA TIRADO BAEZ | ADDRESS ON FILE |
| GUMERCINDO CARDONA ROSA | ADDRESS ON FILE |
| GUMERCINDO GONZALEZ CRUZ | ADDRESS ON FILE |
| GUMERCINDO MERCADO RIVERA | ADDRESS ON FILE |
| GUMERCINDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| GUMERCINDO NERIS FLORES | ADDRESS ON FILE |
| GUMERCINDO PEREZ GONZALEZ | ADDRESS ON FILE |
| GUMERCINDO SANTIAGO ROBLES | ADDRESS ON FILE |
| GUMERSINDA ADORNO NAVARRO | ADDRESS ON FILE |
| GUMERSINDA ARROYO VARGA | ADDRESS ON FILE |
| GUMERSINDA CORREA GUMERSINDA | ADDRESS ON FILE |
| GUMERSINDA JESUS JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUMERSINDA MERCADO TIRADO | ADDRESS ON FILE |
| GUMERSINDA MERCADO TIRADO | ADDRESS ON FILE |
| GUMERSINDA MERCADO TIRADO | ADDRESS ON FILE |
| GUMERSINDA MERCADO TIRADO | ADDRESS ON FILE |
| GUMERSINDA OLIQUE ORTIZ | ADDRESS ON FILE |
| GUMERSINDA REYES MARTINEZ | ADDRESS ON FILE |
| GUMERSINDA REYES MARTINEZ | ADDRESS ON FILE |
| GUMERSINDA REYES NUNEZ | ADDRESS ON FILE |
| GUMERSINDA ROMAN DEL | ADDRESS ON FILE |
| GUMERSINDA ROSARIO OQUENDO | ADDRESS ON FILE |
| GUMERSINDA VALENTIN GONZALEZ | ADDRESS ON FILE |
| GUMERSINDA VAZQUEZ MERCED | ADDRESS ON FILE |
| GUMERSINDA VELAZQUEZ ARES | ADDRESS ON FILE |
| GUMERSINDO ARROYO ACOSTA | ADDRESS ON FILE |
| GUMERSINDO CARMONA RIVERA | ADDRESS ON FILE |
| GUMERSINDO CONDE RODRIGUEZ | ADDRESS ON FILE |
| GUMERSINDO DIAZ ROSARIO | ADDRESS ON FILE |
| GUMERSINDO E PAGAN HERNANDEZ | ADDRESS ON FILE |
| GUMERSINDO GARCIA DELGADO | ADDRESS ON FILE |
| GUMERSINDO GUZMAN ALVARADO | ADDRESS ON FILE |
| GUMERSINDO GUZMAN GUZMA | ADDRESS ON FILE |
| GUMERSINDO JACA HERNANDEZ | ADDRESS ON FILE |
| GUMERSINDO LOPEZ MEDINA | ADDRESS ON FILE |
| GUMERSINDO LOPEZ MEDINA | ADDRESS ON FILE |
| GUMERSINDO MARSHALL VAZQUEZ | ADDRESS ON FILE |
| GUMERSINDO MARSHALL VAZQUEZ | ADDRESS ON FILE |
| GUMERSINDO PONCE ROLDAN | ADDRESS ON FILE |
| GUMERSINDO PROSPER TORRES | ADDRESS ON FILE |
| GUMERSINDO QUINTERO | ADDRESS ON FILE |
| GUMERSINDO RAMOS CUEVAS | ADDRESS ON FILE |
| GUMERSINDO REYES MATOS | ADDRESS ON FILE |
| GUMERSINDO RIVERA RIVERA | ADDRESS ON FILE |
| GUMERSINDO RIVERA RIVERA | ADDRESS ON FILE |
| GUMERSINDO RIVERA RIVERA | ADDRESS ON FILE |
| GUMERSINDO RIVERA RIVERA | ADDRESS ON FILE |
| GUMERSINDO RIVERA ROMERO | ADDRESS ON FILE |
| GUMERSINDO RODRIGUEZ ROSA | ADDRESS ON FILE |
| GUMERSINDO ROLDAN DONES | ADDRESS ON FILE |
| GUMERSINDO ROMAN CORCHADO | ADDRESS ON FILE |
| GUMERSINDO ROMERO CEPEDA | ADDRESS ON FILE |
| GUMERSINDO ROSARIO CRUZ | ADDRESS ON FILE |
| GUMERSINDO SANTIAGO CRUZ | ADDRESS ON FILE |
| GUMERSINDO SOLTERO | ADDRESS ON FILE |
| GUMERSINDO TORRES ADORNO | ADDRESS ON FILE |
| GUMERSINDO TORRES ALVAREZ | ADDRESS ON FILE |
| GUMERSINDO TORRES GONZALEZ | ADDRESS ON FILE |
| GUMERSINDO TORRES MEDINA | ADDRESS ON FILE |
| GUMERSINDO TORRES MEDINA | ADDRESS ON FILE |
| GUMERSINO VARGAS VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUMERSINO VARGAS VILLANUEVA | ADDRESS ON FILE |
| GUSTAVO A ANDRADES GUZMAN | ADDRESS ON FILE |
| GUSTAVO A BENITEZ MORALES | ADDRESS ON FILE |
| GUSTAVO A BLADUELL CUBANO | ADDRESS ON FILE |
| GUSTAVO A BLADUELL VIERA | ADDRESS ON FILE |
| GUSTAVO A BRAVO CONDE | ADDRESS ON FILE |
| GUSTAVO A BRAVO CONDE | ADDRESS ON FILE |
| GUSTAVO A BRAVO PADIN | ADDRESS ON FILE |
| GUSTAVO A CARRION CACERES | ADDRESS ON FILE |
| GUSTAVO A CHACON PABLOS | ADDRESS ON FILE |
| GUSTAVO A DE JESUS AGUIRRE | ADDRESS ON FILE |
| GUSTAVO A DIAZ DEL TORO | ADDRESS ON FILE |
| GUSTAVO A DIAZ DEL TORO | ADDRESS ON FILE |
| GUSTAVO A ECHAVARRIA JIMENEZ | ADDRESS ON FILE |
| GUSTAVO A ESCAL E RA | ADDRESS ON FILE |
| GUSTAVO A GARAY FUENTES | ADDRESS ON FILE |
| GUSTAVO A GARAY FUENTES | ADDRESS ON FILE |
| GUSTAVO A GARCIA LOPEZ | ADDRESS ON FILE |
| GUSTAVO A GUILBE ZAYAS | ADDRESS ON FILE |
| GUSTAVO A PEREZ GONZALEZ | ADDRESS ON FILE |
| GUSTAVO A PEREZ LARRIUZ | ADDRESS ON FILE |
| GUSTAVO A PRIETO LEBRON | ADDRESS ON FILE |
| GUSTAVO A QUINONES BETANCOURT | ADDRESS ON FILE |
| GUSTAVO A QUINONES BETANCOURT | ADDRESS ON FILE |
| GUSTAVO A RAMOS MARRERO | ADDRESS ON FILE |
| GUSTAVO A RIVERA SOTO | ADDRESS ON FILE |
| GUSTAVO A ROMAN PIZARRO | ADDRESS ON FILE |
| GUSTAVO A ROSARIO MEDINA | ADDRESS ON FILE |
| GUSTAVO A SANCHEZ SALCEDO | ADDRESS ON FILE |
| GUSTAVO A SANCHEZ SANTIAGO | ADDRESS ON FILE |
| GUSTAVO A TORRES VAZQUEZ | ADDRESS ON FILE |
| GUSTAVO A VEGA RIVERA | ADDRESS ON FILE |
| GUSTAVO ALMEYDA HERNANDEZ | ADDRESS ON FILE |
| GUSTAVO ALMEYDA HERNANDEZ | ADDRESS ON FILE |
| GUSTAVO ALMEYDA MANGOMES | ADDRESS ON FILE |
| GUSTAVO ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| GUSTAVO ALVARADO BERRIOS | ADDRESS ON FILE |
| GUSTAVO AORTIZ FERNANDEZ | ADDRESS ON FILE |
| GUSTAVO ARRILLAGA ESTRELLA | ADDRESS ON FILE |
| GUSTAVO ARRILLAGA ESTRELLA | ADDRESS ON FILE |
| GUSTAVO BAEZ BORERO | ADDRESS ON FILE |
| GUSTAVO CAEZ VELAZQUEZ | ADDRESS ON FILE |
| GUSTAVO CARRERO SANCHEZ | ADDRESS ON FILE |
| GUSTAVO CARRERO SANCHEZ | ADDRESS ON FILE |
| GUSTAVO COLLAZO MARTINEZ | ADDRESS ON FILE |
| GUSTAVO CORDERO GARCIA | ADDRESS ON FILE |
| GUSTAVO CRUZ MORAN | ADDRESS ON FILE |
| GUSTAVO CRUZ MORAN | ADDRESS ON FILE |
| GUSTAVO CUELLO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUSTAVO CURBELO SERRANO | ADDRESS ON FILE |
| GUSTAVO DE JESUS ESTROMERA | ADDRESS ON FILE |
| GUSTAVO DIAZ PARRILLA | ADDRESS ON FILE |
| GUSTAVO DIAZ PARRILLA | ADDRESS ON FILE |
| GUSTAVO DIAZ PARRILLA | ADDRESS ON FILE |
| GUSTAVO DIAZ PARRILLA | ADDRESS ON FILE |
| GUSTAVO DOBLE MEDINA | ADDRESS ON FILE |
| GUSTAVO DOBLE MEDINA | ADDRESS ON FILE |
| GUSTAVO E GONZALEZ SERRANO | ADDRESS ON FILE |
| GUSTAVO E MARTINEZ CRUZ | ADDRESS ON FILE |
| GUSTAVO E PAULINO RIVERA | ADDRESS ON FILE |
| GUSTAVO E PEREZ CRESPO | ADDRESS ON FILE |
| GUSTAVO E TORO PEREZ | ADDRESS ON FILE |
| GUSTAVO E TORO RAMOS | ADDRESS ON FILE |
| GUSTAVO E VARGAS VENDRELL | ADDRESS ON FILE |
| GUSTAVO E VIDAL QUILES | ADDRESS ON FILE |
| GUSTAVO E VIDAL QUILES | ADDRESS ON FILE |
| GUSTAVO E VIDAL QUILES | ADDRESS ON FILE |
| GUSTAVO FEBLES | ADDRESS ON FILE |
| GUSTAVO FERNANDEZ TIRADO | ADDRESS ON FILE |
| GUSTAVO FERRER PARRILLA | ADDRESS ON FILE |
| GUSTAVO FERRER PARRILLA | ADDRESS ON FILE |
| GUSTAVO FERRER PARRILLA | ADDRESS ON FILE |
| GUSTAVO FERRER PARRILLA | ADDRESS ON FILE |
| GUSTAVO FERRER PEREZ | ADDRESS ON FILE |
| GUSTAVO G MARIN RAMOS | ADDRESS ON FILE |
| GUSTAVO GONZALEZ | ADDRESS ON FILE |
| GUSTAVO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GUSTAVO GONZALEZ LOPEZ | ADDRESS ON FILE |
| GUSTAVO GONZALEZ RUIZ | ADDRESS ON FILE |
| GUSTAVO GONZALEZ VENTURA | ADDRESS ON FILE |
| GUSTAVO GU AROMAN | ADDRESS ON FILE |
| GUSTAVO GU ROSA | ADDRESS ON FILE |
| GUSTAVO GU ROSA | ADDRESS ON FILE |
| GUSTAVO GUZMAN ORTIZ | ADDRESS ON FILE |
| GUSTAVO HERNANDEZ TORRES | ADDRESS ON FILE |
| GUSTAVO HERNANDEZ TORRES | ADDRESS ON FILE |
| GUSTAVO HERRERA LOPEZ | ADDRESS ON FILE |
| GUSTAVO J LOPEZ CEPERO | ADDRESS ON FILE |
| GUSTAVO J ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GUSTAVO J VALLS DAPENA | ADDRESS ON FILE |
| GUSTAVO J VALLS DAPENA | ADDRESS ON FILE |
| GUSTAVO J VALLS DAPENA | ADDRESS ON FILE |
| GUSTAVO LANDRUA MALDONADO | ADDRESS ON FILE |
| GUSTAVO LANDRUA MALDONADO | ADDRESS ON FILE |
| GUSTAVO LATORRE COLON | ADDRESS ON FILE |
| GUSTAVO M DEL VALLE | ADDRESS ON FILE |
| GUSTAVO M RIVERA TORRES | ADDRESS ON FILE |
| GUSTAVO MALAVE MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUSTAVO MARRERO RIVERA | ADDRESS ON FILE |
| GUSTAVO MARRERO RIVERA | ADDRESS ON FILE |
| GUSTAVO MARTIN MIRANDA | ADDRESS ON FILE |
| GUSTAVO MENDEZ PEREZ | ADDRESS ON FILE |
| GUSTAVO MENDEZROSA | ADDRESS ON FILE |
| GUSTAVO MEZA | ADDRESS ON FILE |
| GUSTAVO MIRABAL NAVEIRA | ADDRESS ON FILE |
| GUSTAVO MIRANDA ROSARIO | ADDRESS ON FILE |
| GUSTAVO MORENO OLMO | ADDRESS ON FILE |
| GUSTAVO MORGANTI HERNANDEZ | ADDRESS ON FILE |
| GUSTAVO MORGANTI HERNANDEZ | ADDRESS ON FILE |
| GUSTAVO MOSCOSO MARRERO | ADDRESS ON FILE |
| GUSTAVO OLIVIERI CINTRON | ADDRESS ON FILE |
| GUSTAVO OLMO CRUZ | ADDRESS ON FILE |
| GUSTAVO OLMO CRUZ | ADDRESS ON FILE |
| GUSTAVO PASTORIZA RAMIREZ | ADDRESS ON FILE |
| GUSTAVO PELLOT RUIZ | ADDRESS ON FILE |
| GUSTAVO PEREZ FERRER | ADDRESS ON FILE |
| GUSTAVO PEREZ FERRER | ADDRESS ON FILE |
| GUSTAVO PEREZ GONZALEZ | ADDRESS ON FILE |
| GUSTAVO PEREZ RAMOS | ADDRESS ON FILE |
| GUSTAVO PEREZ TORRES | ADDRESS ON FILE |
| GUSTAVO PEREZ TORRES | ADDRESS ON FILE |
| GUSTAVO POLANCO CRESPO | ADDRESS ON FILE |
| GUSTAVO POLANCO CRESPO | ADDRESS ON FILE |
| GUSTAVO R AGRAIT GARCIA | ADDRESS ON FILE |
| GUSTAVO R MORENO | ADDRESS ON FILE |
| GUSTAVO RIVERA ALVAREZ | ADDRESS ON FILE |
| GUSTAVO RIVERA GARCIA | ADDRESS ON FILE |
| GUSTAVO RIVERA GARCIA | ADDRESS ON FILE |
| GUSTAVO RIVERA GARCIA | ADDRESS ON FILE |
| GUSTAVO RIVERA MEDINA | ADDRESS ON FILE |
| GUSTAVO RIVERA MUNIZ | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ CORA | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ CORA | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ CORA | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| GUSTAVO ROMAN TEJERA | ADDRESS ON FILE |
| GUSTAVO ROSA SOTO | ADDRESS ON FILE |
| GUSTAVO SALGADO | ADDRESS ON FILE |
| GUSTAVO SALGADO RODRIGUEZ | ADDRESS ON FILE |
| GUSTAVO SANCHEZ CRUZ | ADDRESS ON FILE |
| GUSTAVO SANTIAGO CANTRES | ADDRESS ON FILE |
| GUSTAVO SANTIAGO CASTRO | ADDRESS ON FILE |
| GUSTAVO SANTIAGO VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUSTAVO SOTO SOTO | ADDRESS ON FILE |
| GUSTAVO TORRES MALDONADO | ADDRESS ON FILE |
| GUSTAVO TORRES RAMOS | ADDRESS ON FILE |
| GUSTAVO VALLADARES | ADDRESS ON FILE |
| GUSTAVO VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| GUSTAVO VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| GUSTAVO VELEZ ACEVEDO | ADDRESS ON FILE |
| GUSTAVO VILLEGAS MELEND EZ | ADDRESS ON FILE |
| GUTBERTO ROSADO AGOSTO | ADDRESS ON FILE |
| GUTIERREZ CRUZ NOEL A | ADDRESS ON FILE |
| GUTIERREZ GARCIA JUAN C | ADDRESS ON FILE |
| GUTIERREZ GU CALDERON ALICIA | ADDRESS ON FILE |
| GUTIERREZ GU CRUZ | ADDRESS ON FILE |
| GUTIERREZ GU CRUZ | ADDRESS ON FILE |
| GUTIERREZ GU CRUZ | ADDRESS ON FILE |
| GUTIERREZ ORTIZ EDWIN | ADDRESS ON FILE |
| GUY RAMOS GALAN | ADDRESS ON FILE |
| GUZMAN CANCEL ACOSTA | ADDRESS ON FILE |
| GUZMAN CANCEL ACOSTA | ADDRESS ON FILE |
| GUZMAN DIAZ LUIS C | ADDRESS ON FILE |
| GUZMAN I MILLAN | ADDRESS ON FILE |
| GUZMAN LORENZO ISMAEL | ADDRESS ON FILE |
| GUZMAN MULLER | ADDRESS ON FILE |
| GUZMAN MULLER | ADDRESS ON FILE |
| GUZMAN RENTAS MIGUEL A | ADDRESS ON FILE |
| GWENDELYN BIDOT VARGAS | ADDRESS ON FILE |
| GWENDOLYN KNIGHT CRECHELOW | ADDRESS ON FILE |
| GWENDOLYNE SOTO MARTINEZ | ADDRESS ON FILE |
| GYLIAN MARRERO MARTINEZ | ADDRESS ON FILE |
| GYNESS ROBLES BENITEZ | ADDRESS ON FILE |
| GYNNA M BLAS RIVERA | ADDRESS ON FILE |
| GYSEL PEREZ MARRERO | ADDRESS ON FILE |
| GYSENIA SEDA SEPULVEDA | ADDRESS ON FILE |
| GYSSEL CASTILLO QUINONES | ADDRESS ON FILE |
| GYSSELA I MITCHELL PEREZ | ADDRESS ON FILE |
| H ALICEA RODRIGUEZ | ADDRESS ON FILE |
| H JIMENEZ JIMENEZ | ADDRESS ON FILE |
| H NIEVES FELICIANO | ADDRESS ON FILE |
| HABACUC MALDONADO OLIVO | ADDRESS ON FILE |
| HABIB D MASSARI DIAZ | ADDRESS ON FILE |
| HABRIEL RODRIGUEZ PACHECO | ADDRESS ON FILE |
| HADA CORIANO MAISONET | ADDRESS ON FILE |
| HADA CORIANO MAISONET | ADDRESS ON FILE |
| HADA FIGUEROA LEBRON | ADDRESS ON FILE |
| HADA L FIGUEROA LEBRON | ADDRESS ON FILE |
| HADA ORTEGA NUNEZ | ADDRESS ON FILE |
| HADDY N CRUZ SERRANO | ADDRESS ON FILE |
| HADRIEL CAJIAS | ADDRESS ON FILE |
| HAIDELIZ COLON MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAIFA NOTARIO TOLL | ADDRESS ON FILE |
| HAILAND M ROSARIO MELENDEZ | ADDRESS ON FILE |
| HAIRY L GUZMAN SOTO | ADDRESS ON FILE |
| HAIZEL A CONCEPCION CRUZ | ADDRESS ON FILE |
| HALIMA JUMA PINEDA | ADDRESS ON FILE |
| HALKA D DOMENECH CANCEL | ADDRESS ON FILE |
| HALMAN A ARROYO CRUZ | ADDRESS ON FILE |
| HALVIN G REYES PIZARRO | ADDRESS ON FILE |
| HAMARA MUNET CARRILLO | ADDRESS ON FILE |
| HAMID GALIB FRANGIE | ADDRESS ON FILE |
| HAMID ORTIZ GONZALEZ | ADDRESS ON FILE |
| HAMILTON AYALA JUSTINIANO | ADDRESS ON FILE |
| HAMILTON FERNANDEZ FLORES | ADDRESS ON FILE |
| HAMILTON FIGUEROA FIGUEROA | ADDRESS ON FILE |
| HAMILTON NIEVES SOTO | ADDRESS ON FILE |
| HAMILTON NIEVES SOTO | ADDRESS ON FILE |
| HAMILTON ORTIZ QUINONES | ADDRESS ON FILE |
| HAMILTON PENA VEGA | ADDRESS ON FILE |
| HAMILTON QUINONES QUINONES | ADDRESS ON FILE |
| HAMILTON RAMIREZ RAMIREZ | ADDRESS ON FILE |
| HAMILTON SOTO IRIZARRI | ADDRESS ON FILE |
| HAMILTON VALENTIN RUIZ | ADDRESS ON FILE |
| HAMILTON VAZQUEZ ARVELO | ADDRESS ON FILE |
| HAMILTON VAZQUEZ ARVELO | ADDRESS ON FILE |
| HAMLET C C CASTRODAD RIVERA | ADDRESS ON FILE |
| HAMMES OREJUELA BARONA | ADDRESS ON FILE |
| HAN LUKE MATOS DIAZ | ADDRESS ON FILE |
| HANA Y LOPEZ TORRES | ADDRESS ON FILE |
| HANCE M DEL C CRUZ | ADDRESS ON FILE |
| HANIA L ROSA CRUZ | ADDRESS ON FILE |
| HANIEL HERNANDEZ CINTRON | ADDRESS ON FILE |
| HANNELORE Y VALENTIN FORTU | ADDRESS ON FILE |
| HANNIA B RIVERA DIAZ | ADDRESS ON FILE |
| HANNIA G HERNAIZ HERNANDEZ | ADDRESS ON FILE |
| HANNY CARDONA ABREU | ADDRESS ON FILE |
| HANNY GALLARDO CASTAING | ADDRESS ON FILE |
| HANNY SOLIS TORRES | ADDRESS ON FILE |
| HANS I DOHNE VILA | ADDRESS ON FILE |
| HANS R ESTEVES CINTRO | ADDRESS ON FILE |
| HANS R MERCADO GONZALEZ | ADDRESS ON FILE |
| HANSEL CASTRO NAVARRO | ADDRESS ON FILE |
| HANSEL E GONZALEZ CARTAGENA | ADDRESS ON FILE |
| HANSEL PANTOJA PEREZ | ADDRESS ON FILE |
| HANSY QUINONES CRUZ | ADDRESS ON FILE |
| HANSY QUINONES CRUZ | ADDRESS ON FILE |
| HANYARA GARAY FLORENTINO | ADDRESS ON FILE |
| HAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HARBI MUSTAFA IBRAHIM | ADDRESS ON FILE |
| HARDING BRACERO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARDING IRIZARRY VEGA | ADDRESS ON FILE |
| HARDING IRIZARRY VEGA | ADDRESS ON FILE |
| HARDING LUGO NAZARIO | ADDRESS ON FILE |
| HAREN LOPEZ ARZOLA | ADDRESS ON FILE |
| HARIEL TRAVIESO FIGUEROA | ADDRESS ON FILE |
| HARIM D PEREZ MARTINEZ | ADDRESS ON FILE |
| HARISON DEL VALLE ROMAN | ADDRESS ON FILE |
| HARISON TORRES GARCIA | ADDRESS ON FILE |
| HARLEY PEREZ BYOLA | ADDRESS ON FILE |
| HARLEY R IRIZARRY CANCEL | ADDRESS ON FILE |
| HARLEY ROLON ROSADO | ADDRESS ON FILE |
| HARLINDA ARROYO BORGES | ADDRESS ON FILE |
| HARLINDA ARROYO BORGES | ADDRESS ON FILE |
| HAROL RAMOS VINCENTY | ADDRESS ON FILE |
| HAROLD A ALVARADO SANTIAGO | ADDRESS ON FILE |
| HAROLD ABREU LOPEZ | ADDRESS ON FILE |
| HAROLD ALCOVER ELIAS | ADDRESS ON FILE |
| HAROLD ARROYO ZIMMERMAN | ADDRESS ON FILE |
| HAROLD BARK LOPEZ | ADDRESS ON FILE |
| HAROLD BERRIOS CHARLEMAGNE | ADDRESS ON FILE |
| HAROLD BONILLA DELGADO | ADDRESS ON FILE |
| HAROLD BRUNO MENDEZ | ADDRESS ON FILE |
| HAROLD BUSIGO BORRAS | ADDRESS ON FILE |
| HAROLD BUSIGO BORRAS | ADDRESS ON FILE |
| HAROLD BUSIGO BORRAS | ADDRESS ON FILE |
| HAROLD CARRASQUILLO ALBERTY | ADDRESS ON FILE |
| HAROLD CASTRO REYES | ADDRESS ON FILE |
| HAROLD CASTRO REYES | ADDRESS ON FILE |
| HAROLD COLON COLON | ADDRESS ON FILE |
| HAROLD CORTES LACLAUSTRA | ADDRESS ON FILE |
| HAROLD CORTIJO MANSO | ADDRESS ON FILE |
| HAROLD CORTIJO MANSO | ADDRESS ON FILE |
| HAROLD CORTIJO MANSO | ADDRESS ON FILE |
| HAROLD CUADRADO SILVA | ADDRESS ON FILE |
| HAROLD CUEVAS GALARZA | ADDRESS ON FILE |
| HAROLD CUNNINGHAM DIAZ | ADDRESS ON FILE |
| HAROLD DIAZ PABON | ADDRESS ON FILE |
| HAROLD E MORALES GABRIEL | ADDRESS ON FILE |
| HAROLD ESCOBAR COLON | ADDRESS ON FILE |
| HAROLD GARCIA RIVERA | ADDRESS ON FILE |
| HAROLD GOMEZ ROSARIO | ADDRESS ON FILE |
| HAROLD GONZALEZ AVILES | ADDRESS ON FILE |
| HAROLD GONZALEZ ROSADO | ADDRESS ON FILE |
| HAROLD GONZALEZ SOSA | ADDRESS ON FILE |
| HAROLD GONZALEZ SOSA | ADDRESS ON FILE |
| HAROLD H FLORES SANTIAGO | ADDRESS ON FILE |
| HAROLD HERNANDEZ COLON | ADDRESS ON FILE |
| HAROLD HERNANDEZ LUGO | ADDRESS ON FILE |
| HAROLD HERNANDEZ SALVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| HAROLD I ALGARIN MALDONADO | ADDRESS ON FILE |
| HAROLD IRIZARRY LOPEZ | ADDRESS ON FILE |
| HAROLD J MARTINEZ FIGUEROA | ADDRESS ON FILE |
| HAROLD J RAMOS GINORIO | ADDRESS ON FILE |
| HAROLD J RIVERA VAZQUEZ | ADDRESS ON FILE |
| HAROLD J TORO TULLA | ADDRESS ON FILE |
| HAROLD JAMIL APONTE | ADDRESS ON FILE |
| HAROLD JESURUN VAZQUEZ | ADDRESS ON FILE |
| HAROLD L VALCARCEL PADILLA | ADDRESS ON FILE |
| HAROLD LARACUENTE VELAZQUEZ | ADDRESS ON FILE |
| HAROLD LUGO TORRES | ADDRESS ON FILE |
| HAROLD M ALERS LEDOUX | ADDRESS ON FILE |
| HAROLD M PADILLA PADILLA | ADDRESS ON FILE |
| HAROLD MARIN RODRIGUEZ | ADDRESS ON FILE |
| HAROLD MARIN RODRIGUEZ | ADDRESS ON FILE |
| HAROLD MARIN RODRIGUEZ | ADDRESS ON FILE |
| HAROLD MASSOL NIEVES | ADDRESS ON FILE |
| HAROLD MATOS BALSEIRO | ADDRESS ON FILE |
| HAROLD MOLINA ROSA | ADDRESS ON FILE |
| HAROLD MONTALVO ORTIZ | ADDRESS ON FILE |
| HAROLD MULERO SANTOS | ADDRESS ON FILE |
| HAROLD N RIVERA MEDINA | ADDRESS ON FILE |
| HAROLD N RIVERA MEDINA | ADDRESS ON FILE |
| HAROLD ORTIZ | ADDRESS ON FILE |
| HAROLD ORTIZ ERAZO | ADDRESS ON FILE |
| HAROLD R GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| HAROLD RAMIREZ CARTAGENA | ADDRESS ON FILE |
| HAROLD RAMIREZ MUNOZ | ADDRESS ON FILE |
| HAROLD RAMIREZ MUNOZ | ADDRESS ON FILE |
| HAROLD RAMIREZ PAGAN | ADDRESS ON FILE |
| HAROLD RAMOS HERNANDEZ | ADDRESS ON FILE |
| HAROLD RIOS MERCADO | ADDRESS ON FILE |
| HAROLD RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HAROLD ROBLES CHAMORRO | ADDRESS ON FILE |
| HAROLD RODRIGUEZ BALAY | ADDRESS ON FILE |
| HAROLD RODRIGUEZ BALAY | ADDRESS ON FILE |
| HAROLD ROSALES FRANGUI | ADDRESS ON FILE |
| HAROLD RUIZ ALVARADO | ADDRESS ON FILE |
| HAROLD S CORDOVES DIAZ | ADDRESS ON FILE |
| HAROLD SANTIAGO BERRIOS | ADDRESS ON FILE |
| HAROLD SANTIAGO TORRES | ADDRESS ON FILE |
| HAROLD TORRES FIGUEROA | ADDRESS ON FILE |
| HAROLD TORRES MALAVE | ADDRESS ON FILE |
| HAROLD TORRES REYES | ADDRESS ON FILE |
| HAROLD TORRES TORO | ADDRESS ON FILE |
| HAROLD TORRES TORO | ADDRESS ON FILE |
| HAROLD VAZQUEZ REAL | ADDRESS ON FILE |
| HAROLD VEGA GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD W REYES GONZALEZ | ADDRESS ON FILE |
| HAROLIZ HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| HARONID CRUZ FELIX | ADDRESS ON FILE |
| HARONID ROSA RODRIGUEZ | ADDRESS ON FILE |
| HARRIMAR MONTALVO SANTANA | ADDRESS ON FILE |
| HARRIS A HERNANDEZ RIVERA | ADDRESS ON FILE |
| HARRIS CARABALLO RAMOS | ADDRESS ON FILE |
| HARRIS M CARABALLO RAMOS | ADDRESS ON FILE |
| HARRIS PINA GARCIA | ADDRESS ON FILE |
| HARRISON PEREZ TIRADO | ADDRESS ON FILE |
| HARRISON SANCHEZ CALDERON | ADDRESS ON FILE |
| HARRISON SANCHEZ CALDERON | ADDRESS ON FILE |
| HARRISON SANTIAGO CACERES | ADDRESS ON FILE |
| HARRISON SANTIAGO CACERES | ADDRESS ON FILE |
| HARRY A BERNARD GARCIA | ADDRESS ON FILE |
| HARRY A CINTRON PACHECO | ADDRESS ON FILE |
| HARRY A DE JESUS ORTIZ | ADDRESS ON FILE |
| HARRY A JIMENEZ PEREZ | ADDRESS ON FILE |
| HARRY A MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| HARRY A MONTALVO RIVERA | ADDRESS ON FILE |
| HARRY A MORALES RUIZ | ADDRESS ON FILE |
| HARRY A RIVERA SEPULVEDA | ADDRESS ON FILE |
| HARRY A SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| HARRY A SILVA LOPEZ | ADDRESS ON FILE |
| HARRY A SILVA LOPEZ | ADDRESS ON FILE |
| HARRY ACOSTA MARTINEZ | ADDRESS ON FILE |
| HARRY ALAGO LOPEZ | ADDRESS ON FILE |
| HARRY ALAGO LOPEZ | ADDRESS ON FILE |
| HARRY ALVELO MALPICA | ADDRESS ON FILE |
| HARRY ANDINO GONZALEZ | ADDRESS ON FILE |
| HARRY ANDINO GONZALEZ | ADDRESS ON FILE |
| HARRY APONTE RIVERA | ADDRESS ON FILE |
| HARRY ARCAY FIGUEROA | ADDRESS ON FILE |
| HARRY ARCELAY LOPEZ | ADDRESS ON FILE |
| HARRY AVELLANET SOTO | ADDRESS ON FILE |
| HARRY AVILES VALLE | ADDRESS ON FILE |
| HARRY AYALA SOTO | ADDRESS ON FILE |
| HARRY BAERGA CRUZ | ADDRESS ON FILE |
| HARRY BAEZ ECHEVARRIA | ADDRESS ON FILE |
| HARRY BAEZ NEGRON | ADDRESS ON FILE |
| HARRY BALLESTER TROCHE | ADDRESS ON FILE |
| HARRY BURGOS CRUZ | ADDRESS ON FILE |
| HARRY BURGOS CRUZ | ADDRESS ON FILE |
| HARRY BURGOS RODRIGUEZ | ADDRESS ON FILE |
| HARRY BURGOS ROSAS | ADDRESS ON FILE |
| HARRY C AMBERT CRUZ | ADDRESS ON FILE |
| HARRY C REYES OQUENDO | ADDRESS ON FILE |
| HARRY CALERO ALFARO | ADDRESS ON FILE |
| HARRY CAMPO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY CANCEL | ADDRESS ON FILE |
| HARRY CANCEL SUAREZ | ADDRESS ON FILE |
| HARRY CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| HARRY CARRILLO | ADDRESS ON FILE |
| HARRY CARRILLO MEDINA | ADDRESS ON FILE |
| HARRY CINTRON ORTIZ | ADDRESS ON FILE |
| HARRY CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| HARRY CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| HARRY COLON COLLAZO | ADDRESS ON FILE |
| HARRY COLON HERNANDEZ | ADDRESS ON FILE |
| HARRY CORNIER GONZALEZ | ADDRESS ON FILE |
| HARRY CORREA MARTINEZ | ADDRESS ON FILE |
| HARRY CRUZ ADORNO | ADDRESS ON FILE |
| HARRY CRUZ COLON | ADDRESS ON FILE |
| HARRY CRUZ ESTRADA | ADDRESS ON FILE |
| HARRY D ANDUJAR ROMAN | ADDRESS ON FILE |
| HARRY D GONZALEZ TORRES | ADDRESS ON FILE |
| HARRY DE JESUS PEREZ | ADDRESS ON FILE |
| HARRY DEL VALLE | ADDRESS ON FILE |
| HARRY DELGADO FLECHA | ADDRESS ON FILE |
| HARRY DELGADO MARTRINEZ | ADDRESS ON FILE |
| HARRY DIAZ FIGUEROA | ADDRESS ON FILE |
| HARRY DIAZ HERNANDEZ | ADDRESS ON FILE |
| HARRY DTORRES BELTRAN | ADDRESS ON FILE |
| HARRY E MARRERO PHILIPPI | ADDRESS ON FILE |
| HARRY E MURIEL FALERO | ADDRESS ON FILE |
| HARRY E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HARRY E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HARRY E PEREZ ACEVEDO | ADDRESS ON FILE |
| HARRY E ROSA MERCED | ADDRESS ON FILE |
| HARRY E TORRES MELENDEZ | ADDRESS ON FILE |
| HARRY E VELEZ TORRES | ADDRESS ON FILE |
| HARRY ESCALERA RIVERA | ADDRESS ON FILE |
| HARRY ESPINO FUENTES | ADDRESS ON FILE |
| HARRY F CAPO HERNANDEZ | ADDRESS ON FILE |
| HARRY FELICIANO MALDONADO | ADDRESS ON FILE |
| HARRY FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| HARRY FIGUEROA ROSADO | ADDRESS ON FILE |
| HARRY FIGUEROA SANTIAGO | ADDRESS ON FILE |
| HARRY FIGUEROA VARGAS | ADDRESS ON FILE |
| HARRY G HERNANDEZ LOPEZ | ADDRESS ON FILE |
| HARRY G PONS FIGUEROA | ADDRESS ON FILE |
| HARRY GARCIA GONZALEZ | ADDRESS ON FILE |
| HARRY GARCIA VEGA | ADDRESS ON FILE |
| HARRY GIOVANNI TORRES SANCHEZ | ADDRESS ON FILE |
| HARRY GONZALEZ ARROYO | ADDRESS ON FILE |
| HARRY GONZALEZ PEREZ | ADDRESS ON FILE |
| HARRY GONZALEZ SANTIAGO | ADDRESS ON FILE |
| HARRY GUZMAN PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY H CORDERO MARTINEZ | ADDRESS ON FILE |
| HARRY H CORDERO MARTINEZ | ADDRESS ON FILE |
| HARRY HA COLON | ADDRESS ON FILE |
| HARRY HA IRIZARRY | ADDRESS ON FILE |
| HARRY HA MUNIZ | ADDRESS ON FILE |
| HARRY HASTINGS PEREZ | ADDRESS ON FILE |
| HARRY HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| HARRY HERNANDEZ CABAN | ADDRESS ON FILE |
| HARRY HERNANDEZ CABAN | ADDRESS ON FILE |
| HARRY HERNANDEZ CALDERON | ADDRESS ON FILE |
| HARRY HERNANDEZ CARRASCO | ADDRESS ON FILE |
| HARRY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| HARRY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| HARRY HERNANDEZ MULERO | ADDRESS ON FILE |
| HARRY HERNANDEZ ORTIZ | ADDRESS ON FILE |
| HARRY IRIZARRY NAZARIO | ADDRESS ON FILE |
| HARRY IRIZARRY NAZARIO | ADDRESS ON FILE |
| HARRY IRIZARRY TORRES | ADDRESS ON FILE |
| HARRY J COLON MORALES | ADDRESS ON FILE |
| HARRY J DIAZ MARRERO | ADDRESS ON FILE |
| HARRY J MARRERO CORREA | ADDRESS ON FILE |
| HARRY J MARRERO CORREA | ADDRESS ON FILE |
| HARRY J MARRERO CORREA | ADDRESS ON FILE |
| HARRY J MIRO VEGA | ADDRESS ON FILE |
| HARRY J PESANTE COLON | ADDRESS ON FILE |
| HARRY J SEIJO GONZALEZ | ADDRESS ON FILE |
| HARRY JIMENEZ MOLINA | ADDRESS ON FILE |
| HARRY JUSINO FUMERO | ADDRESS ON FILE |
| HARRY KOCK SANTANA | ADDRESS ON FILE |
| HARRY L GOMEZ GONZALEZ | ADDRESS ON FILE |
| HARRY L NEGRON GONZALEZ | ADDRESS ON FILE |
| HARRY L ORTIZ LOPEZ | ADDRESS ON FILE |
| HARRY LAGUNA FIGUEROA | ADDRESS ON FILE |
| HARRY LOPEZ | ADDRESS ON FILE |
| HARRY LOPEZ LOPEZ | ADDRESS ON FILE |
| HARRY LOPEZ ORTIZ | ADDRESS ON FILE |
| HARRY LUGO BARRIERA | ADDRESS ON FILE |
| HARRY LUGO MENDEZ | ADDRESS ON FILE |
| HARRY M M NEGRON CANTRES | ADDRESS ON FILE |
| HARRY M M NEGRON CANTRES | ADDRESS ON FILE |
| HARRY M M NEGRON CANTRES | ADDRESS ON FILE |
| HARRY M ZAPATA ROBLES | ADDRESS ON FILE |
| HARRY MALDONADO CRUZ | ADDRESS ON FILE |
| HARRY MALDONADO RIVERA | ADDRESS ON FILE |
| HARRY MALDONADO ROJAS | ADDRESS ON FILE |
| HARRY MALDONADO ROJAS | ADDRESS ON FILE |
| HARRY MARENGO RIOS | ADDRESS ON FILE |
| HARRY MARENGO RIOS | ADDRESS ON FILE |
| HARRY MARENGO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY MARENGO RIOS | ADDRESS ON FILE |
| HARRY MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HARRY MARRERO VERA | ADDRESS ON FILE |
| HARRY MARTINEZ DIAZ | ADDRESS ON FILE |
| HARRY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| HARRY MASSANET PASTRANA | ADDRESS ON FILE |
| HARRY MEDINA DARDER | ADDRESS ON FILE |
| HARRY MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| HARRY MERCADO RIVERA | ADDRESS ON FILE |
| HARRY MERCADO TORREGOSA | ADDRESS ON FILE |
| HARRY MIGUEL LLERA NOGUERAS | ADDRESS ON FILE |
| HARRY MILIAN DELGADO | ADDRESS ON FILE |
| HARRY MIRANDA ROMAN | ADDRESS ON FILE |
| HARRY MOLINA VELEZ | ADDRESS ON FILE |
| HARRY MONTALVO ARANZAMENDI | ADDRESS ON FILE |
| HARRY MONTALVO DE JESUS | ADDRESS ON FILE |
| HARRY MONTALVO ECHEVARRIA | ADDRESS ON FILE |
| HARRY MONTALVO JIMENEZ | ADDRESS ON FILE |
| HARRY MONTALVO RIVERA | ADDRESS ON FILE |
| HARRY MONTALVO RIVERA | ADDRESS ON FILE |
| HARRY MONTALVO RIVERA | ADDRESS ON FILE |
| HARRY MONTALVO RIVERA | ADDRESS ON FILE |
| HARRY MONTALVO VEGA | ADDRESS ON FILE |
| HARRY MONTALVO VEGA | ADDRESS ON FILE |
| HARRY MONTALVO VEGA | ADDRESS ON FILE |
| HARRY MORALES RIVERA | ADDRESS ON FILE |
| HARRY N PADILLA MARTINEZ | ADDRESS ON FILE |
| HARRY NARVAEZ MUNET | ADDRESS ON FILE |
| HARRY NATAL RIVERA | ADDRESS ON FILE |
| HARRY NATAL RIVERA | ADDRESS ON FILE |
| HARRY NATAL RIVERA | ADDRESS ON FILE |
| HARRY NATAL RIVERA | ADDRESS ON FILE |
| HARRY NAVARRO SANTANA | ADDRESS ON FILE |
| HARRY NIEVES LOPEZ | ADDRESS ON FILE |
| HARRY NIEVES ROSA | ADDRESS ON FILE |
| HARRY O NUNEZ QUILES | ADDRESS ON FILE |
| HARRY OCASIO GOMEZ | ADDRESS ON FILE |
| HARRY OCASIO HENRIQUEZ | ADDRESS ON FILE |
| HARRY OCASIO ROSARIO | ADDRESS ON FILE |
| HARRY OLIVERA OLIVERA | ADDRESS ON FILE |
| HARRY ORTIZ OLMEDA | ADDRESS ON FILE |
| HARRY OSORIO CIRINO | ADDRESS ON FILE |
| HARRY PAGAN RIVERA | ADDRESS ON FILE |
| HARRY PAGAN ROSARIO | ADDRESS ON FILE |
| HARRY PAGAN RUIZ | ADDRESS ON FILE |
| HARRY PAGAN SANTIAGO | ADDRESS ON FILE |
| HARRY PAGAN SUAREZ | ADDRESS ON FILE |
| HARRY PERES TORRES | ADDRESS ON FILE |
| HARRY PEREZ BERNACET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY PEREZ CHAPARRO | ADDRESS ON FILE |
| HARRY PEREZ CHAPARRO | ADDRESS ON FILE |
| HARRY PEREZ FELICIANO | ADDRESS ON FILE |
| HARRY PEREZ FELICIANO | ADDRESS ON FILE |
| HARRY PEREZ FELICIANO | ADDRESS ON FILE |
| HARRY PEREZ FELICIANO | ADDRESS ON FILE |
| HARRY PEREZ GARCIA | ADDRESS ON FILE |
| HARRY PEREZ RAMIREZ | ADDRESS ON FILE |
| HARRY PEREZ RIVERA | ADDRESS ON FILE |
| HARRY PEREZ SOLER | ADDRESS ON FILE |
| HARRY PIRIS ESTREMERA | ADDRESS ON FILE |
| HARRY RAMOS RIVERA | ADDRESS ON FILE |
| HARRY RENOVALES COLON | ADDRESS ON FILE |
| HARRY REXACH DIAZ | ADDRESS ON FILE |
| HARRY REXACH DIAZ | ADDRESS ON FILE |
| HARRY REYES MIRANDA | ADDRESS ON FILE |
| HARRY RIVERA ALVAREZ | ADDRESS ON FILE |
| HARRY RIVERA ORTIZ | ADDRESS ON FILE |
| HARRY RIVERA QUINONES | ADDRESS ON FILE |
| HARRY RIVERA SANTIAGO | ADDRESS ON FILE |
| HARRY ROBLES ROBLES | ADDRESS ON FILE |
| HARRY RODRIGUEZ CRUZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| HARRY RODRIGUEZ DELGADO | ADDRESS ON FILE |
| HARRY RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| HARRY RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ MORALES | ADDRESS ON FILE |
| HARRY RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ NIEVES | ADDRESS ON FILE |
| HARRY RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ PINA | ADDRESS ON FILE |
| HARRY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HARRY RODRIGUEZ TORRES | ADDRESS ON FILE |
| HARRY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| HARRY ROLON ORTEGA | ADDRESS ON FILE |
| HARRY ROLON ORTEGA | ADDRESS ON FILE |
| HARRY ROSA DIAZ | ADDRESS ON FILE |
| HARRY ROSA ROSARIO | ADDRESS ON FILE |
| HARRY ROSADO RIVERA | ADDRESS ON FILE |
| HARRY ROSADO RIVERA | ADDRESS ON FILE |
| HARRY ROSS DE JESUS | ADDRESS ON FILE |
| HARRY RUIZ FELICIANO | ADDRESS ON FILE |
| HARRY SANCHEZ RIVERA | ADDRESS ON FILE |
| HARRY SANCHEZ ROSADO | ADDRESS ON FILE |
| HARRY SANCHEZ SANTANA | ADDRESS ON FILE |
| HARRY SANCHEZ SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY SANCHEZ ZARAGOZA | ADDRESS ON FILE |
| HARRY SANCHEZ ZARAGOZA | ADDRESS ON FILE |
| HARRY SANTIAGO ORENGO | ADDRESS ON FILE |
| HARRY SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HARRY SANTOS RODRIGUEZ | ADDRESS ON FILE |
| HARRY SANTOS RODRIGUEZ | ADDRESS ON FILE |
| HARRY SCHMIDT IRIZARRY | ADDRESS ON FILE |
| HARRY SERRANO CARRIL | ADDRESS ON FILE |
| HARRY SIERRA BAEZ | ADDRESS ON FILE |
| HARRY SIERRA SOTO | ADDRESS ON FILE |
| HARRY SOLIVAN DIAZ | ADDRESS ON FILE |
| HARRY TORRES COLLAZO | ADDRESS ON FILE |
| HARRY TORRES GUZMAN | ADDRESS ON FILE |
| HARRY TORRES GUZMAN | ADDRESS ON FILE |
| HARRY TORRES GUZMAN | ADDRESS ON FILE |
| HARRY TORRES PEREZ | ADDRESS ON FILE |
| HARRY TORRES TORRES | ADDRESS ON FILE |
| HARRY TORRES TORRES | ADDRESS ON FILE |
| HARRY TORRES VARGAS | ADDRESS ON FILE |
| HARRY TORRES VARGAS | ADDRESS ON FILE |
| HARRY TORRRES VAZQUEZ | ADDRESS ON FILE |
| HARRY VALDIVIESO LUCIANO | ADDRESS ON FILE |
| HARRY VALDIVIESO LUCIANO | ADDRESS ON FILE |
| HARRY VALENTIN CORTEZ | ADDRESS ON FILE |
| HARRY VAZQUEZ PAGAN | ADDRESS ON FILE |
| HARRY VAZQUEZ PEREZ | ADDRESS ON FILE |
| HARRY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HARRY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HARRY VEGA FONTANEZ | ADDRESS ON FILE |
| HARRY VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| HARRY VELEZ CANDELARIO | ADDRESS ON FILE |
| HARRY VELEZ TRINIDAD | ADDRESS ON FILE |
| HARRY W ACEVEDO ROSADO | ADDRESS ON FILE |
| HARRY W BONET AYENDEZ | ADDRESS ON FILE |
| HARRY W BONET GASCOT | ADDRESS ON FILE |
| HARRY W DIAZ MILLAN | ADDRESS ON FILE |
| HARRY W FIGUEROA ARCE | ADDRESS ON FILE |
| HARRY W HERNANDEZ BELTRAN | ADDRESS ON FILE |
| HARRY W IRIZARRY NEGRON | ADDRESS ON FILE |
| HARRY W ROBLES CALERO | ADDRESS ON FILE |
| HARRY ZAYAS BARRIOS | ADDRESS ON FILE |
| HARRYS A PAGAN GALARZA | ADDRESS ON FILE |
| HARVEY AGOSTINI MELENDEZ | ADDRESS ON FILE |
| HARVEY AGOSTO PIMENTEL | ADDRESS ON FILE |
| HARVEY CABASSA ALMODOVAR | ADDRESS ON FILE |
| HARVEY K PASTOR RAMOS | ADDRESS ON FILE |
| HARVEY MIRANDA BURGOS | ADDRESS ON FILE |
| HARVEY PLAZA MELENDEZ | ADDRESS ON FILE |
| HARVEY SANTANA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEYS VAZQUEZ BARRETO | ADDRESS ON FILE |
| HARVY MATIAS ENGLAND | ADDRESS ON FILE |
| HARY SMITH MILAN | ADDRESS ON FILE |
| HARY SMITH MILAN | ADDRESS ON FILE |
| HARY SMITH MILAN | ADDRESS ON FILE |
| HASAN SHUAIB CASTELBLANCO | ADDRESS ON FILE |
| HASBEDANA LOPEZ GOMEZ | ADDRESS ON FILE |
| HASMIR MENDEZ RAMOS | ADDRESS ON FILE |
| HASMIR MENDEZ RAMOS | ADDRESS ON FILE |
| HASSAN L COLON LOPEZ | ADDRESS ON FILE |
| HATTABELLE SEMIDEY HERNANDEZ | ADDRESS ON FILE |
| HATUEY INFANTE CASTELLANOS | ADDRESS ON FILE |
| HAYBED RIVERA ORTIZ | ADDRESS ON FILE |
| HAYDDE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| HAYDE COLON TAPIA | ADDRESS ON FILE |
| HAYDEE A MEDINA VALLE | ADDRESS ON FILE |
| HAYDEE A MIRANDA | ADDRESS ON FILE |
| HAYDEE ACEVEDO TORRES | ADDRESS ON FILE |
| HAYDEE ADORNO BONILLA | ADDRESS ON FILE |
| HAYDEE AGOSTO DIAZ | ADDRESS ON FILE |
| HAYDEE AGOSTO DIAZ | ADDRESS ON FILE |
| HAYDEE AGOSTO IZAGAS | ADDRESS ON FILE |
| HAYDEE AGUEDA AGOSTO | ADDRESS ON FILE |
| HAYDEE ALAGO CORDERO | ADDRESS ON FILE |
| HAYDEE ALCAZAR MORALES | ADDRESS ON FILE |
| HAYDEE ALEJANDRINO COLON | ADDRESS ON FILE |
| HAYDEE ALEJANDRO ORTIZ | ADDRESS ON FILE |
| HAYDEE ALICEA LOPEZ | ADDRESS ON FILE |
| HAYDEE ALICEA LOPEZ | ADDRESS ON FILE |
| HAYDEE ALMA MIRANDA | ADDRESS ON FILE |
| HAYDEE ALMA MIRANDA | ADDRESS ON FILE |
| HAYDEE ALVAREZ PORRATA | ADDRESS ON FILE |
| HAYDEE AMBERT CANDELARIA | ADDRESS ON FILE |
| HAYDEE ANAZAGASTY GUTIERREZ | ADDRESS ON FILE |
| HAYDEE ANAZAGASTY GUTIERREZ | ADDRESS ON FILE |
| HAYDEE ANDALUZ PAGAN | ADDRESS ON FILE |
| HAYDEE APONTE FERNANDEZ | ADDRESS ON FILE |
| HAYDEE ARCE NEGRON | ADDRESS ON FILE |
| HAYDEE B MOLINA GONZALEZ | ADDRESS ON FILE |
| HAYDEE BELAVAL COTTO | ADDRESS ON FILE |
| HAYDEE BELEN HUERTAS | ADDRESS ON FILE |
| HAYDEE BELEN HUERTAS | ADDRESS ON FILE |
| HAYDEE BENITEZ ROLON | ADDRESS ON FILE |
| HAYDEE BERMUDEZ DAVILA | ADDRESS ON FILE |
| HAYDEE BERRIOS SANTIAGO | ADDRESS ON FILE |
| HAYDEE BERRIOS SANTIAGO | ADDRESS ON FILE |
| HAYDEE BONANO CORCINO | ADDRESS ON FILE |
| HAYDEE BURGOS REYES | ADDRESS ON FILE |
| HAYDEE CABRERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE CADIZ VAZQUEZ | ADDRESS ON FILE |
| HAYDEE CALDERON DEL | ADDRESS ON FILE |
| HAYDEE CAMACHO COLBERG | ADDRESS ON FILE |
| HAYDEE CAMACHO CONCEPCION | ADDRESS ON FILE |
| HAYDEE CAMACHO CONCEPCION | ADDRESS ON FILE |
| HAYDEE CAMACHO CONCEPCION | ADDRESS ON FILE |
| HAYDEE CAMACHO SANTIAGO | ADDRESS ON FILE |
| HAYDEE CANDELARIA DEL | ADDRESS ON FILE |
| HAYDEE CARRILLO SANCHEZ | ADDRESS ON FILE |
| HAYDEE CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| HAYDEE CASTA VELEZ | ADDRESS ON FILE |
| HAYDEE CASTAING SILVA | ADDRESS ON FILE |
| HAYDEE CASTELLANO RIVERA | ADDRESS ON FILE |
| HAYDEE CASTELLANO RIVERA | ADDRESS ON FILE |
| HAYDEE CEBALLOS QUIONES | ADDRESS ON FILE |
| HAYDEE CHAMORRO PEREZ | ADDRESS ON FILE |
| HAYDEE CHARRIEZ RIVERA | ADDRESS ON FILE |
| HAYDEE CINTRON AVILES | ADDRESS ON FILE |
| HAYDEE CLAUDIO VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE CLAUDIO VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE COLL VILELLA | ADDRESS ON FILE |
| HAYDEE COLON CANCEL | ADDRESS ON FILE |
| HAYDEE COLON CANCEL | ADDRESS ON FILE |
| HAYDEE COLON MONTANEZ | ADDRESS ON FILE |
| HAYDEE COLON MONTANEZ | ADDRESS ON FILE |
| HAYDEE COLON PENA | ADDRESS ON FILE |
| HAYDEE COLON RAMIREZ | ADDRESS ON FILE |
| HAYDEE COLON RAMIREZ | ADDRESS ON FILE |
| HAYDEE COLON RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE COLON SERRANO | ADDRESS ON FILE |
| HAYDEE COLON TAPIA | ADDRESS ON FILE |
| HAYDEE COLON VAZQUEZ | ADDRESS ON FILE |
| HAYDEE CONCEPCION VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE CORREA PASTRANA | ADDRESS ON FILE |
| HAYDEE CORTES LOPEZ | ADDRESS ON FILE |
| HAYDEE CORTES MEDINA | ADDRESS ON FILE |
| HAYDEE CORTES VERGARA | ADDRESS ON FILE |
| HAYDEE COSS DIAZ | ADDRESS ON FILE |
| HAYDEE COTTO BERRIOS | ADDRESS ON FILE |
| HAYDEE COTTO BERRIOS | ADDRESS ON FILE |
| HAYDEE CRUZ ALVELO | ADDRESS ON FILE |
| HAYDEE CRUZ RIVERA | ADDRESS ON FILE |
| HAYDEE CRUZ RUIZ | ADDRESS ON FILE |
| HAYDEE CRUZ TORRES | ADDRESS ON FILE |
| HAYDEE CRUZ TORRES | ADDRESS ON FILE |
| HAYDEE CUADRADO PASTRANA | ADDRESS ON FILE |
| HAYDEE CUASCUT CORDERO | ADDRESS ON FILE |
| HAYDEE CUSTODIO GONZALEZ | ADDRESS ON FILE |
| HAYDEE D NUNEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE DEL VALLE | ADDRESS ON FILE |
| HAYDEE DELGADO LUGO | ADDRESS ON FILE |
| HAYDEE DELGADO LUGO | ADDRESS ON FILE |
| HAYDEE DELGADO SENQUI | ADDRESS ON FILE |
| HAYDEE DELGADO SENQUI | ADDRESS ON FILE |
| HAYDEE DELGADO SENQUI | ADDRESS ON FILE |
| HAYDEE DELGADO SENQUI | ADDRESS ON FILE |
| HAYDEE DELGADO VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE DELGADO VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE DELGADO VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE DIAZ ALCAIDE | ADDRESS ON FILE |
| HAYDEE DIAZ GONZALEZ | ADDRESS ON FILE |
| HAYDEE DIAZ MUNOZ | ADDRESS ON FILE |
| HAYDEE DIAZ MUNOZ | ADDRESS ON FILE |
| HAYDEE DIAZ PRADO | ADDRESS ON FILE |
| HAYDEE DIAZ PRADO | ADDRESS ON FILE |
| HAYDEE DIAZ PRADO | ADDRESS ON FILE |
| HAYDEE DIAZ PRADO | ADDRESS ON FILE |
| HAYDEE E E CESARI ROSADO | ADDRESS ON FILE |
| HAYDEE E MARCANO FELICIANO | ADDRESS ON FILE |
| HAYDEE E MARCANO FELICIANO | ADDRESS ON FILE |
| HAYDEE ENRIQUEZ MAESO | ADDRESS ON FILE |
| HAYDEE ESCALANTE COLON | ADDRESS ON FILE |
| HAYDEE FALCON OYOLA | ADDRESS ON FILE |
| HAYDEE FALU TORRES | ADDRESS ON FILE |
| HAYDEE FELICIANO MARTINEZ | ADDRESS ON FILE |
| HAYDEE FELICIANO PEREZ | ADDRESS ON FILE |
| HAYDEE FELICIANO PEREZ | ADDRESS ON FILE |
| HAYDEE FELIX RAMOS | ADDRESS ON FILE |
| HAYDEE FERMAINT RIOS | ADDRESS ON FILE |
| HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE |
| HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE |
| HAYDEE FERRER COLON | ADDRESS ON FILE |
| HAYDEE FERRER LOPEZ | ADDRESS ON FILE |
| HAYDEE FERRER LOPEZ | ADDRESS ON FILE |
| HAYDEE FIGUEROA AGOSTO | ADDRESS ON FILE |
| HAYDEE FIGUEROA DIAZ | ADDRESS ON FILE |
| HAYDEE FIGUEROA DIAZ | ADDRESS ON FILE |
| HAYDEE FIGUEROA DIAZ | ADDRESS ON FILE |
| HAYDEE FIGUEROA FERRER | ADDRESS ON FILE |
| HAYDEE FIGUEROA FERRER | ADDRESS ON FILE |
| HAYDEE FIGUEROA FERRER | ADDRESS ON FILE |
| HAYDEE FIGUEROA LABOY | ADDRESS ON FILE |
| HAYDEE FIGUEROA ROMAN | ADDRESS ON FILE |
| HAYDEE FIGUEROA SANTOS | ADDRESS ON FILE |
| HAYDEE FLORES | ADDRESS ON FILE |
| HAYDEE FLORES HERNANDEZ | ADDRESS ON FILE |
| HAYDEE FLORES HERNANDEZ | ADDRESS ON FILE |
| HAYDEE FLORES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE FRADERA VIDAL | ADDRESS ON FILE |
| HAYDEE FRANCO PELLICIER | ADDRESS ON FILE |
| HAYDEE FRED AVILES | ADDRESS ON FILE |
| HAYDEE FUENTES CABRERA | ADDRESS ON FILE |
| HAYDEE FUENTES CRUZ | ADDRESS ON FILE |
| HAYDEE G BRAVO | ADDRESS ON FILE |
| HAYDEE GALVEZ | ADDRESS ON FILE |
| HAYDEE GARCIA DIAZ | ADDRESS ON FILE |
| HAYDEE GARCIA GARCIA | ADDRESS ON FILE |
| HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE |
| HAYDEE GARCIA LOZADA | ADDRESS ON FILE |
| HAYDEE GARCIA LOZADA | ADDRESS ON FILE |
| HAYDEE GIMENEZ SANTIAGO | ADDRESS ON FILE |
| HAYDEE GONZALEZ ALBINO | ADDRESS ON FILE |
| HAYDEE GONZALEZ MALDONADO | ADDRESS ON FILE |
| HAYDEE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HAYDEE GONZALEZ MATOS | ADDRESS ON FILE |
| HAYDEE GONZALEZ MELENDEZ | ADDRESS ON FILE |
| HAYDEE GONZALEZ MIRANDA | ADDRESS ON FILE |
| HAYDEE GONZALEZ MIRANDA | ADDRESS ON FILE |
| HAYDEE GONZALEZ MIRANDA | ADDRESS ON FILE |
| HAYDEE GONZALEZ MORALES | ADDRESS ON FILE |
| HAYDEE GONZALEZ MORENO | ADDRESS ON FILE |
| HAYDEE GONZALEZ PAGAN | ADDRESS ON FILE |
| HAYDEE GONZALEZ PRATTS | ADDRESS ON FILE |
| HAYDEE GONZALEZ PRATTS | ADDRESS ON FILE |
| HAYDEE GONZALEZ RIVERA | ADDRESS ON FILE |
| HAYDEE GONZALEZ RIVERA | ADDRESS ON FILE |
| HAYDEE GUTIERREZ PABON | ADDRESS ON FILE |
| HAYDEE GUZMAN ALICEA | ADDRESS ON FILE |
| HAYDEE GUZMAN AROCHO | ADDRESS ON FILE |
| HAYDEE GUZMAN SERRANO | ADDRESS ON FILE |
| HAYDEE HEREDIA RAMOS | ADDRESS ON FILE |
| HAYDEE HEREDIA RAMOS | ADDRESS ON FILE |
| HAYDEE HERNANDEZ CRUZ | ADDRESS ON FILE |
| HAYDEE HERNANDEZ CRUZ | ADDRESS ON FILE |
| HAYDEE HERNANDEZ MORALES | ADDRESS ON FILE |
| HAYDEE HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| HAYDEE IDALIA MARTINEZ HAYDEE | ADDRESS ON FILE |
| HAYDEE IDALIA MARTINEZ HAYDEE | ADDRESS ON FILE |
| HAYDEE IRIZARRY NEGRON | ADDRESS ON FILE |
| HAYDEE IZQUIERDO CHACON | ADDRESS ON FILE |
| HAYDEE JIRAU BERNAL | ADDRESS ON FILE |
| HAYDEE JORGE GARCIA | ADDRESS ON FILE |
| HAYDEE JOUBERT VALENTIN | ADDRESS ON FILE |
| HAYDEE JOUBERT VALENTIN | ADDRESS ON FILE |
| HAYDEE JURADO MARTINEZ | ADDRESS ON FILE |
| HAYDEE JUSINO GONZALEZ | ADDRESS ON FILE |
| HAYDEE JUSINO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE JUSINO VAZQUEZ | ADDRESS ON FILE |
| HAYDEE JUSINO VAZQUEZ | ADDRESS ON FILE |
| HAYDEE L MASSO PEREZ | ADDRESS ON FILE |
| HAYDEE L MASSO PEREZ | ADDRESS ON FILE |
| HAYDEE LANDING GORDON | ADDRESS ON FILE |
| HAYDEE LOPEZ | ADDRESS ON FILE |
| HAYDEE LOPEZ COLON | ADDRESS ON FILE |
| HAYDEE LOPEZ GONZALEZ | ADDRESS ON FILE |
| HAYDEE LOPEZ PANTOJAS | ADDRESS ON FILE |
| HAYDEE LOPEZ RIVERA | ADDRESS ON FILE |
| HAYDEE LOPEZ RIVERA | ADDRESS ON FILE |
| HAYDEE LOPEZ SANTANA | ADDRESS ON FILE |
| HAYDEE LOPEZ TROCHE | ADDRESS ON FILE |
| HAYDEE LOZADA SOTO | ADDRESS ON FILE |
| HAYDEE LUGO MATOS | ADDRESS ON FILE |
| HAYDEE M CASTRO RIVERA | ADDRESS ON FILE |
| HAYDEE M DE JESUS | ADDRESS ON FILE |
| HAYDEE M DE JESUS BURGOS | ADDRESS ON FILE |
| HAYDEE M GONZALEZ ALBERTORIO | ADDRESS ON FILE |
| HAYDEE M M DELGADO QUINONES | ADDRESS ON FILE |
| HAYDEE M MARTINEZ MORA | ADDRESS ON FILE |
| HAYDEE M PAGAN TORRES | ADDRESS ON FILE |
| HAYDEE M QUINONES NEGRON | ADDRESS ON FILE |
| HAYDEE M QUINONES NEGRON | ADDRESS ON FILE |
| HAYDEE M RIVERA BERMUDEZ | ADDRESS ON FILE |
| HAYDEE MACHADO MARTINEZ | ADDRESS ON FILE |
| HAYDEE MACHADO ROSADO | ADDRESS ON FILE |
| HAYDEE MACHADO TROCHE | ADDRESS ON FILE |
| HAYDEE MALAVE RUIZ | ADDRESS ON FILE |
| HAYDEE MALDONADO BAEZ | ADDRESS ON FILE |
| HAYDEE MALDONADO MIRANDA | ADDRESS ON FILE |
| HAYDEE MALDONADO OQUENDO | ADDRESS ON FILE |
| HAYDEE MALDONADO REYES | ADDRESS ON FILE |
| HAYDEE MALDONADO TORRES | ADDRESS ON FILE |
| HAYDEE MALDONADO TORRES | ADDRESS ON FILE |
| HAYDEE MARCANO RIVERA | ADDRESS ON FILE |
| HAYDEE MARCANO RIVERA | ADDRESS ON FILE |
| HAYDEE MARTINEZ BURGOS | ADDRESS ON FILE |
| HAYDEE MARTINEZ CABASSA | ADDRESS ON FILE |
| HAYDEE MARTINEZ RAMOS | ADDRESS ON FILE |
| HAYDEE MARTINEZ ROSA | ADDRESS ON FILE |
| HAYDEE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| HAYDEE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| HAYDEE MARTINEZ TIRADO | ADDRESS ON FILE |
| HAYDEE MARTINEZ TORRES | ADDRESS ON FILE |
| HAYDEE MEDINA PEREZ | ADDRESS ON FILE |
| HAYDEE MEDINA PEREZ | ADDRESS ON FILE |
| HAYDEE MEDINA VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE MELENDEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE MELENDEZ SANTIAGO | ADDRESS ON FILE |
| HAYDEE MIRANDA BURGOS | ADDRESS ON FILE |
| HAYDEE MIRANDA ROMERO | ADDRESS ON FILE |
| HAYDEE MIRANDA ROSADO | ADDRESS ON FILE |
| HAYDEE MIRANDA ROSADO | ADDRESS ON FILE |
| HAYDEE MOJICA REYES | ADDRESS ON FILE |
| HAYDEE MONET ALVAREZ | ADDRESS ON FILE |
| HAYDEE MONTAEZ DE JESUS | ADDRESS ON FILE |
| HAYDEE MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE MONTES | ADDRESS ON FILE |
| HAYDEE MORALES AVILA | ADDRESS ON FILE |
| HAYDEE MORALES CASTRO | ADDRESS ON FILE |
| HAYDEE MORALES FUENTES | ADDRESS ON FILE |
| HAYDEE MORALES FUENTES | ADDRESS ON FILE |
| HAYDEE MUNDO ARROYO | ADDRESS ON FILE |
| HAYDEE MUNDO ARROYO | ADDRESS ON FILE |
| HAYDEE MUNDO ARROYO | ADDRESS ON FILE |
| HAYDEE MUNIZ GONZALEZ | ADDRESS ON FILE |
| HAYDEE MUNIZ MONTES | ADDRESS ON FILE |
| HAYDEE MUNIZ MUNIZ | ADDRESS ON FILE |
| HAYDEE MUNOZ TORRES | ADDRESS ON FILE |
| HAYDEE MUNOZ TORRES | ADDRESS ON FILE |
| HAYDEE MUNOZ TORRES | ADDRESS ON FILE |
| HAYDEE NAVARRO COTTO | ADDRESS ON FILE |
| HAYDEE NEGRON BAEZ | ADDRESS ON FILE |
| HAYDEE NEGRON RIVERA | ADDRESS ON FILE |
| HAYDEE NIEVES CRESPO | ADDRESS ON FILE |
| HAYDEE NIEVES ROBLES | ADDRESS ON FILE |
| HAYDEE NIEVES ROMERO | ADDRESS ON FILE |
| HAYDEE NUNEZ NUNEZ | ADDRESS ON FILE |
| HAYDEE OLAN | ADDRESS ON FILE |
| HAYDEE OLAN | ADDRESS ON FILE |
| HAYDEE OLIVO NIEVES | ADDRESS ON FILE |
| HAYDEE OROZCO CARRASQUILLO | ADDRESS ON FILE |
| HAYDEE ORTA INFANTE | ADDRESS ON FILE |
| HAYDEE ORTEGA COLON | ADDRESS ON FILE |
| HAYDEE ORTIZ BELTRAN | ADDRESS ON FILE |
| HAYDEE ORTIZ BERNARD | ADDRESS ON FILE |
| HAYDEE ORTIZ DE RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ DE RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ DE RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ LEBRON | ADDRESS ON FILE |
| HAYDEE ORTIZ LEBRON | ADDRESS ON FILE |
| HAYDEE ORTIZ MARES | ADDRESS ON FILE |
| HAYDEE ORTIZ MARTINEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ RIVERA | ADDRESS ON FILE |
| HAYDEE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| HAYDEE OSORIO CRUZ | ADDRESS ON FILE |
| HAYDEE OYOLA ORTIZ | ADDRESS ON FILE |
| HAYDEE OYOLA ORTIZ | ADDRESS ON FILE |
| HAYDEE P VARGAS MATOS | ADDRESS ON FILE |
| HAYDEE PACHECO CALDERON | ADDRESS ON FILE |
| HAYDEE PADRO OLIVENCIA | ADDRESS ON FILE |
| HAYDEE PADUA GOMEZ | ADDRESS ON FILE |
| HAYDEE PAGAN MARRERO | ADDRESS ON FILE |
| HAYDEE PAGAN MORALES | ADDRESS ON FILE |
| HAYDEE PAGAN ORTIZ | ADDRESS ON FILE |
| HAYDEE PAGAN PEDRAZA | ADDRESS ON FILE |
| HAYDEE PEREZ DE | ADDRESS ON FILE |
| HAYDEE PEREZ GOLDEROS | ADDRESS ON FILE |
| HAYDEE PEREZ OTERO | ADDRESS ON FILE |
| HAYDEE PIETRI RIVERA | ADDRESS ON FILE |
| HAYDEE PORTALATIN CORTES | ADDRESS ON FILE |
| HAYDEE PORTALATIN CORTES | ADDRESS ON FILE |
| HAYDEE PRADO MORALES | ADDRESS ON FILE |
| HAYDEE PRADO RUIZ | ADDRESS ON FILE |
| HAYDEE QUEVEDO | ADDRESS ON FILE |
| HAYDEE QUINONES MESTEY | ADDRESS ON FILE |
| HAYDEE QUINONES MESTEY | ADDRESS ON FILE |
| HAYDEE QUINONES MORALES | ADDRESS ON FILE |
| HAYDEE R COLON BERRIOS | ADDRESS ON FILE |
| HAYDEE RAMOS FLORES | ADDRESS ON FILE |
| HAYDEE RAMOS RIVERA | ADDRESS ON FILE |
| HAYDEE RAMOS SIMMONS | ADDRESS ON FILE |
| HAYDEE REBOLLAR VENEGAS | ADDRESS ON FILE |
| HAYDEE REYES BAEZ | ADDRESS ON FILE |
| HAYDEE REYES MERCADO | ADDRESS ON FILE |
| HAYDEE REYES MERCADO | ADDRESS ON FILE |
| HAYDEE REYES MERCADO | ADDRESS ON FILE |
| HAYDEE RIOS MELENDEZ | ADDRESS ON FILE |
| HAYDEE RIOS VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE RIVERA BEZARES | ADDRESS ON FILE |
| HAYDEE RIVERA BONET | ADDRESS ON FILE |
| HAYDEE RIVERA CARRASQUILLO | ADDRESS ON FILE |
| HAYDEE RIVERA COLLAZO | ADDRESS ON FILE |
| HAYDEE RIVERA DE VELEZ | ADDRESS ON FILE |
| HAYDEE RIVERA DE VELEZ | ADDRESS ON FILE |
| HAYDEE RIVERA GARCIA | ADDRESS ON FILE |
| HAYDEE RIVERA GARCIA | ADDRESS ON FILE |
| HAYDEE RIVERA GARCIA | ADDRESS ON FILE |
| HAYDEE RIVERA HUERTAS | ADDRESS ON FILE |
| HAYDEE RIVERA HUERTAS | ADDRESS ON FILE |
| HAYDEE RIVERA MEDINA | ADDRESS ON FILE |
| HAYDEE RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE RIVERA OTERO | ADDRESS ON FILE |
| HAYDEE RIVERA OTERO | ADDRESS ON FILE |
| HAYDEE RIVERA PONS | ADDRESS ON FILE |
| HAYDEE RIVERA RAMOS | ADDRESS ON FILE |
| HAYDEE RIVERA RAMOS | ADDRESS ON FILE |
| HAYDEE RIVERA RAMOS | ADDRESS ON FILE |
| HAYDEE RIVERA RAMOS | ADDRESS ON FILE |
| HAYDEE RIVERA RIVERA | ADDRESS ON FILE |
| HAYDEE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE RIVERA ROMAN | ADDRESS ON FILE |
| HAYDEE RIVERA ROMAN | ADDRESS ON FILE |
| HAYDEE RIVERA SANTIAGO | ADDRESS ON FILE |
| HAYDEE RIVERA SANTIAGO | ADDRESS ON FILE |
| HAYDEE RIVERA SANTIAGO | ADDRESS ON FILE |
| HAYDEE RIVERA SANTIAGO | ADDRESS ON FILE |
| HAYDEE RIVERA TAPIA | ADDRESS ON FILE |
| HAYDEE RIVERA TAPIA | ADDRESS ON FILE |
| HAYDEE ROBLES JIMENEZ | ADDRESS ON FILE |
| HAYDEE ROBLES LANZOT | ADDRESS ON FILE |
| HAYDEE ROBLES LANZOT | ADDRESS ON FILE |
| HAYDEE ROBLES SANABRIA | ADDRESS ON FILE |
| HAYDEE ROCHE VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEA SANTANA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ ALBINO | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ AYENDE | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ AYENDE | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ BONILLA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ CARDONA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ FLORES | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ JAURIDES | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ MARTIN | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ PERALES | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RIOS | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RIOS | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RIVEERA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ TORRES | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| HAYDEE RODRIGUZ DE GONZALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAYDEE ROLON GONZALEZ | ADDRESS ON FILE |
| HAYDEE ROMAN FONT | ADDRESS ON FILE |
| HAYDEE ROMAN FONT | ADDRESS ON FILE |
| HAYDEE ROMAN OLIVERAS | ADDRESS ON FILE |
| HAYDEE ROMAN RIVERA | ADDRESS ON FILE |
| HAYDEE ROMAN RUSSE | ADDRESS ON FILE |
| HAYDEE ROMAN SANTANA | ADDRESS ON FILE |
| HAYDEE ROMAN TIRADO | ADDRESS ON FILE |
| HAYDEE ROSA ESCALERA | ADDRESS ON FILE |
| HAYDEE ROSA ESCALERA | ADDRESS ON FILE |
| HAYDEE ROSADO SANCHEZ | ADDRESS ON FILE |
| HAYDEE ROSARIO COLON | ADDRESS ON FILE |
| HAYDEE ROSARIO MALDONADO | ADDRESS ON FILE |
| HAYDEE ROSARIO MALDONADO | ADDRESS ON FILE |
| HAYDEE ROSARIO MALDONADO | ADDRESS ON FILE |
| HAYDEE ROSARIO PIZARRO | ADDRESS ON FILE |
| HAYDEE ROSARIO PIZARRO | ADDRESS ON FILE |
| HAYDEE ROSARIO RIOS | ADDRESS ON FILE |
| HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE RUIZ SANTALIZ | ADDRESS ON FILE |
| HAYDEE S BERRIOS VALENTIN | ADDRESS ON FILE |
| HAYDEE SANCHEZ | ADDRESS ON FILE |
| HAYDEE SANCHEZ CARINO | ADDRESS ON FILE |
| HAYDEE SANCHEZ CASTRO | ADDRESS ON FILE |
| HAYDEE SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| HAYDEE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE SANCHEZ SANTIAGO | ADDRESS ON FILE |
| HAYDEE SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE SANCHEZ VELEZ | ADDRESS ON FILE |
| HAYDEE SANCHEZ VELEZ | ADDRESS ON FILE |
| HAYDEE SANTIAGO ALVARADO | ADDRESS ON FILE |
| HAYDEE SANTIAGO CANCEL | ADDRESS ON FILE |
| HAYDEE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| HAYDEE SANTIAGO LOPEZ | ADDRESS ON FILE |
| HAYDEE SANTIAGO LOPEZ | ADDRESS ON FILE |
| HAYDEE SANTIAGO MORALES | ADDRESS ON FILE |
| HAYDEE SANTIAGO RIVERA | ADDRESS ON FILE |
| HAYDEE SEPULVEDA ROSADO | ADDRESS ON FILE |
| HAYDEE SERRANO CARTAGENA | ADDRESS ON FILE |
| HAYDEE SERRANO DIAZ | ADDRESS ON FILE |
| HAYDEE SERRANO ROSADO | ADDRESS ON FILE |
| HAYDEE SERRANO SERRANO | ADDRESS ON FILE |
| HAYDEE SORIA REYES | ADDRESS ON FILE |
| HAYDEE SORIA REYES | ADDRESS ON FILE |
| HAYDEE SOTO COLON | ADDRESS ON FILE |
| HAYDEE SUAREZ ALFONSO | ADDRESS ON FILE |
| HAYDEE SUAREZ RIVERA | ADDRESS ON FILE |
| HAYDEE TEXIDOR DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE TIRADO DIAZ | ADDRESS ON FILE |
| HAYDEE TIRADO QUINONES | ADDRESS ON FILE |
| HAYDEE TOLLENS COLLAZO | ADDRESS ON FILE |
| HAYDEE TORO OCAA | ADDRESS ON FILE |
| HAYDEE TORRES | ADDRESS ON FILE |
| HAYDEE TORRES BATISTA | ADDRESS ON FILE |
| HAYDEE TORRES BORRERO | ADDRESS ON FILE |
| HAYDEE TORRES COLON | ADDRESS ON FILE |
| HAYDEE TORRES COLON | ADDRESS ON FILE |
| HAYDEE TORRES CORTES | ADDRESS ON FILE |
| HAYDEE TORRES GONZALEZ | ADDRESS ON FILE |
| HAYDEE TORRES GONZALEZ | ADDRESS ON FILE |
| HAYDEE TORRES LEBRON | ADDRESS ON FILE |
| HAYDEE TORRES MERCADO | ADDRESS ON FILE |
| HAYDEE TORRES NIEVES | ADDRESS ON FILE |
| HAYDEE TORRES ORTEGA | ADDRESS ON FILE |
| HAYDEE TORRES PAGAN | ADDRESS ON FILE |
| HAYDEE TORRES SEGARRA | ADDRESS ON FILE |
| HAYDEE TORRES TORRES | ADDRESS ON FILE |
| HAYDEE TORRES VALENTIN | ADDRESS ON FILE |
| HAYDEE TORRES VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE TORRES VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE TORRES VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE VALDES CARRELO | ADDRESS ON FILE |
| HAYDEE VALLE MIRANDA | ADDRESS ON FILE |
| HAYDEE VALLES MONTALVO | ADDRESS ON FILE |
| HAYDEE VALLES MONTALVO | ADDRESS ON FILE |
| HAYDEE VALLES MONTALVO | ADDRESS ON FILE |
| HAYDEE VALLES MONTALVO | ADDRESS ON FILE |
| HAYDEE VEGA HERNANDEZ | ADDRESS ON FILE |
| HAYDEE VEGA VALLE | ADDRESS ON FILE |
| HAYDEE VEGA VALLE | ADDRESS ON FILE |
| HAYDEE VELAZQUEZ QUINONES | ADDRESS ON FILE |
| HAYDEE VELEZ ACEVEDO | ADDRESS ON FILE |
| HAYDEE VELEZ BONILLA | ADDRESS ON FILE |
| HAYDEE VELEZ MERCADO | ADDRESS ON FILE |
| HAYDEE VELEZ MUNIZ | ADDRESS ON FILE |
| HAYDEE VELEZ PEREZ | ADDRESS ON FILE |
| HAYDEE VELEZ TORRES | ADDRESS ON FILE |
| HAYDEE VERGES MEDINA | ADDRESS ON FILE |
| HAYDEE VERGES MEDINA | ADDRESS ON FILE |
| HAYDEE VERGES MEDINA | ADDRESS ON FILE |
| HAYDEE VERGES MEDINA | ADDRESS ON FILE |
| HAYDEE VIDOT ORTIZ | ADDRESS ON FILE |
| HAYDEE VILLANUEVA ERAZO | ADDRESS ON FILE |
| HAYDEE VIRUET RIVERA | ADDRESS ON FILE |
| HAYDEE WALKERS GARCIA | ADDRESS ON FILE |
| HAYDEE YULFO BADILLO | ADDRESS ON FILE |
| HAYDEE Z CARDONA CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE ZAYAS HERNANDEZ | ADDRESS ON FILE |
| HAYDEELIZ CEPEDA DAVILA | ADDRESS ON FILE |
| HAYDELIN RONDA TORRES | ADDRESS ON FILE |
| HAYDEN RIVERA CASTILLO | ADDRESS ON FILE |
| HAYDERLYN SANCHEZ ACEVEDO | ADDRESS ON FILE |
| HAYDI FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| HAYDMARIE QUINONES FLORES | ADDRESS ON FILE |
| HAYDY ROSADO TORRES | ADDRESS ON FILE |
| HAYLEY M VEGA NEGRON | ADDRESS ON FILE |
| HAYLIN GONZALEZ RIVERA | ADDRESS ON FILE |
| HAYME DELGADO CASTILLO | ADDRESS ON FILE |
| HAYMEE PARES CRUZ | ADDRESS ON FILE |
| HAYNES SANTIAGO APONTE | ADDRESS ON FILE |
| HAZAEL MENDEZ HERNANDEZ | ADDRESS ON FILE |
| HAZAEL MENDEZ HERNANDEZ | ADDRESS ON FILE |
| HAZARMAVETH VEGA FRANQUI | ADDRESS ON FILE |
| HAZEL ALVAREZ RAMOS | ADDRESS ON FILE |
| HAZEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| HAZEL I JUSTISON DIAZ | ADDRESS ON FILE |
| HAZEL LANDRON GONZALEZ | ADDRESS ON FILE |
| HAZEL M GONZALEZ DASTA | ADDRESS ON FILE |
| HAZEL MATOS VIROLA | ADDRESS ON FILE |
| HAZEL MENDEZ ROBLES | ADDRESS ON FILE |
| HAZEL VEGA ALBINO | ADDRESS ON FILE |
| HAZEL YAZMIN RAMIREZ MORALES | ADDRESS ON FILE |
| HAZIEL I COLLAZO PLAZA | ADDRESS ON FILE |
| HAZIEL MARTINEZ CINTRON | ADDRESS ON FILE |
| HAZNERY AYALA CLEMENTE | ADDRESS ON FILE |
| HCTOR M RIVERA FLORES | ADDRESS ON FILE |
| HEADY OTERO MATOS | ADDRESS ON FILE |
| HEADY V MONTALVO SANTIAGO | ADDRESS ON FILE |
| HEBE C NAZARIO WEBER | ADDRESS ON FILE |
| HEBE DIAZ DAVILA | ADDRESS ON FILE |
| HEBE M GARCIA TRIAS | ADDRESS ON FILE |
| HEBE SOLA OLIVER | ADDRESS ON FILE |
| HEBEL OLMEDA VARGAS | ADDRESS ON FILE |
| HEBER F PEREZ PORRATA | ADDRESS ON FILE |
| HEBER F PEREZ PORRATA | ADDRESS ON FILE |
| HEBER J COSTALES ORTIZ | ADDRESS ON FILE |
| HEBER J J GARCIA GARCIA | ADDRESS ON FILE |
| HEBER M QUILES ARROYO | ADDRESS ON FILE |
| HEBERLEDYS MALDONADO MARIN | ADDRESS ON FILE |
| HEBERTO MORALES BENGOCHEA | ADDRESS ON FILE |
| HEBERTO VARGAS PENA | ADDRESS ON FILE |
| HEBERTO VARGAS PENA | ADDRESS ON FILE |
| HEBIMELEC MORALES ALMODOV | ADDRESS ON FILE |
| HECBEL CORREA HECBEL | ADDRESS ON FILE |
| HECIRIS V VIZCARRONDO SANCHEZ | ADDRESS ON FILE |
| HECIRIS V VIZCARRONDO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECKSAN GRACIA MALENDEZ | ADDRESS ON FILE |
| HECMALY SANTANA CINTRON | ADDRESS ON FILE |
| HECMAR Y RODRIGUEZ CRESPO | ADDRESS ON FILE |
| HECMARILYS DE HOYOS RIVERA | ADDRESS ON FILE |
| HECNARY OCASIO RIVERA | ADDRESS ON FILE |
| HECNARY OCASIO RIVERA | ADDRESS ON FILE |
| HECNIE Z GALARZA ORTIZ | ADDRESS ON FILE |
| HECRIAN D MARTINEZ MARTINEZ | ADDRESS ON FILE |
| HECSOR A SERRANO DELGADO | ADDRESS ON FILE |
| HECTMARY GUZMAN BAEZ | ADDRESS ON FILE |
| HECTMARY GUZMAN BAEZ | ADDRESS ON FILE |
| HECTOR A A CRUZ TERRON | ADDRESS ON FILE |
| HECTOR A A DAVILA MALDONADO | ADDRESS ON FILE |
| HECTOR A A MATOS MATOS | ADDRESS ON FILE |
| HECTOR A A MEJIAS MORALES | ADDRESS ON FILE |
| HECTOR A A MOLINA SERRANO | ADDRESS ON FILE |
| HECTOR A A PEREZ VEGA | ADDRESS ON FILE |
| HECTOR A ACEVEDO JIMENEZ | ADDRESS ON FILE |
| HECTOR A AGUINO LUCIANO | ADDRESS ON FILE |
| HECTOR A ALBALADEJO NIEVES | ADDRESS ON FILE |
| HECTOR A AMBERT SANCHEZ | ADDRESS ON FILE |
| HECTOR A AROCHO PEREZ | ADDRESS ON FILE |
| HECTOR A AYALA COTTO | ADDRESS ON FILE |
| HECTOR A AYALA SANCHEZ | ADDRESS ON FILE |
| HECTOR A AYALA SANCHEZ | ADDRESS ON FILE |
| HECTOR A BATISTA COSS | ADDRESS ON FILE |
| HECTOR A BELEN TIRADO | ADDRESS ON FILE |
| HECTOR A BONILLA RIVERA | ADDRESS ON FILE |
| HECTOR A BRUNO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A CABAN ROMAN | ADDRESS ON FILE |
| HECTOR A CARRERAS COLLAZO | ADDRESS ON FILE |
| HECTOR A COIRA SANTOS | ADDRESS ON FILE |
| HECTOR A COLLAZO DIAZ | ADDRESS ON FILE |
| HECTOR A COLLAZO FIGUEROA | ADDRESS ON FILE |
| HECTOR A COLLAZO MARQUEZ | ADDRESS ON FILE |
| HECTOR A COLON APONTE | ADDRESS ON FILE |
| HECTOR A COLON APONTE | ADDRESS ON FILE |
| HECTOR A COLON AVILES | ADDRESS ON FILE |
| HECTOR A COLON AVILES | ADDRESS ON FILE |
| HECTOR A COLON RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A CORTES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A COSTA DEL MORAL | ADDRESS ON FILE |
| HECTOR A CRUZ LOPEZ | ADDRESS ON FILE |
| HECTOR A CRUZ SANCHEZ | ADDRESS ON FILE |
| HECTOR A CUBAS RAMIREZ | ADDRESS ON FILE |
| HECTOR A DATIL | ADDRESS ON FILE |
| HECTOR A DE JESUS DIAZ | ADDRESS ON FILE |
| HECTOR A DE JESUS DIAZ | ADDRESS ON FILE |
| HECTOR A DEL PILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR A DEL VALLE | ADDRESS ON FILE |
| HECTOR A DELGADO ALVAREZ | ADDRESS ON FILE |
| HECTOR A FELICIANO CARRERA | ADDRESS ON FILE |
| HECTOR A FELIX COLON | ADDRESS ON FILE |
| HECTOR A FIGUEROA COLLAZO | ADDRESS ON FILE |
| HECTOR A FIGUEROA MELENDEZ | ADDRESS ON FILE |
| HECTOR A GABRIEL RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A GARCIA COLON | ADDRESS ON FILE |
| HECTOR A GONZALEZ PALACIOS | ADDRESS ON FILE |
| HECTOR A GOTAY PEREZ | ADDRESS ON FILE |
| HECTOR A GOTAY PEREZ | ADDRESS ON FILE |
| HECTOR A GOTAY PEREZ | ADDRESS ON FILE |
| HECTOR A HERNANDEZ AROCHO | ADDRESS ON FILE |
| HECTOR A HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| HECTOR A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR A LABOY ARCE | ADDRESS ON FILE |
| HECTOR A LABOY ARCE | ADDRESS ON FILE |
| HECTOR A LOPEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR A LOPEZ IRIZARRY | ADDRESS ON FILE |
| HECTOR A LUGO ALARCON | ADDRESS ON FILE |
| HECTOR A LUGO LOPEZ | ADDRESS ON FILE |
| HECTOR A LUGO PEREZ | ADDRESS ON FILE |
| HECTOR A MARTINEZ | ADDRESS ON FILE |
| HECTOR A MARTINEZ NAVEDO | ADDRESS ON FILE |
| HECTOR A MARTINEZ NAVEDO | ADDRESS ON FILE |
| HECTOR A MILLAN CARRILLO | ADDRESS ON FILE |
| HECTOR A MOLINA PICORELLI | ADDRESS ON FILE |
| HECTOR A MOLINA SEPULVEDA | ADDRESS ON FILE |
| HECTOR A MORALES MANGUAL | ADDRESS ON FILE |
| HECTOR A MORALES MARTINEZ | ADDRESS ON FILE |
| HECTOR A MORALES SILVA | ADDRESS ON FILE |
| HECTOR A NAZARIO GARCIA | ADDRESS ON FILE |
| HECTOR A ORTA GONZALEZ | ADDRESS ON FILE |
| HECTOR A ORTIZ COLON | ADDRESS ON FILE |
| HECTOR A ORTIZ SOTO | ADDRESS ON FILE |
| HECTOR A PADILLA GONZALEZ | ADDRESS ON FILE |
| HECTOR A PAGAN COLON | ADDRESS ON FILE |
| HECTOR A PENA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A PINEIRO DELIZ | ADDRESS ON FILE |
| HECTOR A RIVAS ORTIZ | ADDRESS ON FILE |
| HECTOR A RIVERA FIGUEROA | ADDRESS ON FILE |
| HECTOR A RIVERA FIGUEROA | ADDRESS ON FILE |
| HECTOR A RIVERA LOPEZ | ADDRESS ON FILE |
| HECTOR A RIVERA MORALES | ADDRESS ON FILE |
| HECTOR A RIVERA RAMOS | ADDRESS ON FILE |
| HECTOR A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A RIVERA SANTIAGO | ADDRESS ON FILE |
| HECTOR A RIVERA SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR A RIVERA VALENTIN | ADDRESS ON FILE |
| HECTOR A RIVERA VAZQUEZ | ADDRESS ON FILE |
| HECTOR A RODRIGUEZ ALBERTY | ADDRESS ON FILE |
| HECTOR A RODRIGUEZ ALBERTY | ADDRESS ON FILE |
| HECTOR A RODRIGUEZ GERENA | ADDRESS ON FILE |
| HECTOR A RODRIGUEZ MARTINE | ADDRESS ON FILE |
| HECTOR A ROSA RIJOS | ADDRESS ON FILE |
| HECTOR A ROSARIO SUSTACHE | ADDRESS ON FILE |
| HECTOR A ROUBERT GONZALEZ | ADDRESS ON FILE |
| HECTOR A ROUBERT GONZALEZ | ADDRESS ON FILE |
| HECTOR A ROUBERT GONZALEZ | ADDRESS ON FILE |
| HECTOR A ROUBERT GONZALEZ | ADDRESS ON FILE |
| HECTOR A RUSSE RIVAS | ADDRESS ON FILE |
| HECTOR A SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A SAEZ DEL VALLE | ADDRESS ON FILE |
| HECTOR A SANABRIA VAZQUEZ | ADDRESS ON FILE |
| HECTOR A SANCHEZ PIZARRO | ADDRESS ON FILE |
| HECTOR A SANTAELLA PORCELL | ADDRESS ON FILE |
| HECTOR A SANTIAGO CHINEA | ADDRESS ON FILE |
| HECTOR A SANTIAGO GARCIA | ADDRESS ON FILE |
| HECTOR A SANTIAGO RAMOS | ADDRESS ON FILE |
| HECTOR A STEWART MEJIAS | ADDRESS ON FILE |
| HECTOR A STEWART MEJIAS | ADDRESS ON FILE |
| HECTOR A TOSADO CHICO | ADDRESS ON FILE |
| HECTOR A TOSADO CHICO | ADDRESS ON FILE |
| HECTOR A VALENTIN RAMOS | ADDRESS ON FILE |
| HECTOR A VALLE GONZALEZ | ADDRESS ON FILE |
| HECTOR A VARGAS MUNOZ | ADDRESS ON FILE |
| HECTOR A VARGAS MUNOZ | ADDRESS ON FILE |
| HECTOR A VARGAS VELEZ | ADDRESS ON FILE |
| HECTOR A VAZQUEZ COLLAZO | ADDRESS ON FILE |
| HECTOR A VEGA FIGUEROA | ADDRESS ON FILE |
| HECTOR A VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR A VIGIL DELGADO | ADDRESS ON FILE |
| HECTOR A VIGIL DELGADO | ADDRESS ON FILE |
| HECTOR A VIGIL DELGADO | ADDRESS ON FILE |
| HECTOR A ZENO VELEZ | ADDRESS ON FILE |
| HECTOR A. FUENTES-RODRIGU | ADDRESS ON FILE |
| HECTOR ABRAHAM QUINONES | ADDRESS ON FILE |
| HECTOR ABREU BERRIOS | ADDRESS ON FILE |
| HECTOR ACABA DELVALLE | ADDRESS ON FILE |
| HECTOR ACEVEDO BILBRAUT | ADDRESS ON FILE |
| HECTOR ACEVEDO CABAN | ADDRESS ON FILE |
| HECTOR ACEVEDO GAUD | ADDRESS ON FILE |
| HECTOR ACEVEDO IRIZARRY | ADDRESS ON FILE |
| HECTOR ACEVEDO MARTINEZ | ADDRESS ON FILE |
| HECTOR ACEVEDO MEDINA | ADDRESS ON FILE |
| HECTOR ACEVEDO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR ACEVEDO NIEVES | ADDRESS ON FILE |
| HECTOR ACEVEDO PAGAN | ADDRESS ON FILE |
| HECTOR ACEVEDO RIGUAL | ADDRESS ON FILE |
| HECTOR ACEVEDO TORRES | ADDRESS ON FILE |
| HECTOR ACEVEDO TORRES | ADDRESS ON FILE |
| HECTOR ACEVEDO TORRES | ADDRESS ON FILE |
| HECTOR ACOSTA QUINONES | ADDRESS ON FILE |
| HECTOR ACOSTA SERRANO | ADDRESS ON FILE |
| HECTOR ACOSTA SERRANO | ADDRESS ON FILE |
| HECTOR ADAMS AMILL | ADDRESS ON FILE |
| HECTOR ADORNO CONCEPCION | ADDRESS ON FILE |
| HECTOR ADORNO DE JESUS | ADDRESS ON FILE |
| HECTOR ADORNO FIGUEROA | ADDRESS ON FILE |
| HECTOR AGOSTO ANDUJAR | ADDRESS ON FILE |
| HECTOR AGOSTO ANDUJAR | ADDRESS ON FILE |
| HECTOR AGOSTO COTTO | ADDRESS ON FILE |
| HECTOR AGOSTO LEON | ADDRESS ON FILE |
| HECTOR AGOSTO PEREZ | ADDRESS ON FILE |
| HECTOR AGUIRRE COLON | ADDRESS ON FILE |
| HECTOR AHORRIO TOLEDO | ADDRESS ON FILE |
| HECTOR AHORRIO TOLEDO | ADDRESS ON FILE |
| HECTOR AHORRIO UMPIERRE | ADDRESS ON FILE |
| HECTOR AHORRIO UMPIERRE | ADDRESS ON FILE |
| HECTOR AHORRIO UMPIERRE | ADDRESS ON FILE |
| HECTOR ALBARRAN MALDONADO | ADDRESS ON FILE |
| HECTOR ALBELO CONCEPCION | ADDRESS ON FILE |
| HECTOR ALBELO CONCEPCION | ADDRESS ON FILE |
| HECTOR ALBERTY CARDONA | ADDRESS ON FILE |
| HECTOR ALCAIDE DELGADO | ADDRESS ON FILE |
| HECTOR ALCAIDE VELEZ | ADDRESS ON FILE |
| HECTOR ALDIVA | ADDRESS ON FILE |
| HECTOR ALEJANDRO CESTARYS | ADDRESS ON FILE |
| HECTOR ALEJANDRO ZAVALA | ADDRESS ON FILE |
| HECTOR ALEJANDRO ZAVALA | ADDRESS ON FILE |
| HECTOR ALEMANY RIVERA | ADDRESS ON FILE |
| HECTOR ALICANO MARTINEZ | ADDRESS ON FILE |
| HECTOR ALICEA MORALES | ADDRESS ON FILE |
| HECTOR ALICEA OCASIO | ADDRESS ON FILE |
| HECTOR ALICEA RAMOS | ADDRESS ON FILE |
| HECTOR ALLENDE CALDERON | ADDRESS ON FILE |
| HECTOR ALMODOVAR CAMACHO | ADDRESS ON FILE |
| HECTOR ALTIERY VELEZ | ADDRESS ON FILE |
| HECTOR ALVARADO CARTAGENA | ADDRESS ON FILE |
| HECTOR ALVARADO COLON | ADDRESS ON FILE |
| HECTOR ALVARADO COLON | ADDRESS ON FILE |
| HECTOR ALVARADO MORALES | ADDRESS ON FILE |
| HECTOR ALVARADO MORALES | ADDRESS ON FILE |
| HECTOR ALVARADO MORALES | ADDRESS ON FILE |
| HECTOR ALVARADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR ALVAREZ DE JESUS | ADDRESS ON FILE |
| HECTOR ALVAREZ FIGUEROA | ADDRESS ON FILE |
| HECTOR ALVAREZ GANDEL | ADDRESS ON FILE |
| HECTOR ALVAREZ GANDEL | ADDRESS ON FILE |
| HECTOR ALVAREZ GARCIA | ADDRESS ON FILE |
| HECTOR ALVAREZ MANZANET | ADDRESS ON FILE |
| HECTOR ALVAREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR ALVAREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR ALVAREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR ALVAREZ PAGAN | ADDRESS ON FILE |
| HECTOR ALVAREZ RAMOS | ADDRESS ON FILE |
| HECTOR ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ALVELO GUTIERREZ | ADDRESS ON FILE |
| HECTOR ALVIRA MELENDEZ | ADDRESS ON FILE |
| HECTOR ALVIRA MELENDEZ | ADDRESS ON FILE |
| HECTOR AMADOR LOPEZ | ADDRESS ON FILE |
| HECTOR AMADOR LOPEZ | ADDRESS ON FILE |
| HECTOR ANDINO APONTE | ADDRESS ON FILE |
| HECTOR ANDINO SUAREZ | ADDRESS ON FILE |
| HECTOR ANIBAL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| HECTOR APONTE CARTAGENA | ADDRESS ON FILE |
| HECTOR APONTE COLON | ADDRESS ON FILE |
| HECTOR APONTE DEL VALLE | ADDRESS ON FILE |
| HECTOR APONTE HERNANDEZ | ADDRESS ON FILE |
| HECTOR APONTE HERNANDEZ | ADDRESS ON FILE |
| HECTOR APONTE MARRERO | ADDRESS ON FILE |
| HECTOR APONTE PAGAN | ADDRESS ON FILE |
| HECTOR APONTE PEREZ | ADDRESS ON FILE |
| HECTOR APONTE RIVERA | ADDRESS ON FILE |
| HECTOR APONTE RODRIGUEZ | ADDRESS ON FILE |
| HECTOR APONTE SANCHEZ | ADDRESS ON FILE |
| HECTOR APONTE VARGAS | ADDRESS ON FILE |
| HECTOR APONTE VEGA | ADDRESS ON FILE |
| HECTOR APONTE VEGA | ADDRESS ON FILE |
| HECTOR AQUINO RIVERA | ADDRESS ON FILE |
| HECTOR ARCE CRUZ | ADDRESS ON FILE |
| HECTOR ARCE MERCED | ADDRESS ON FILE |
| HECTOR ARCE NIEVES | ADDRESS ON FILE |
| HECTOR ARCE RODRIGUEZ | ADDRESS ON FILE |
| HECTOR AREIZAGA SOTO | ADDRESS ON FILE |
| HECTOR ARMANDO RIVERA CABELLO | ADDRESS ON FILE |
| HECTOR AROCHO SOTO | ADDRESS ON FILE |
| HECTOR ARRIAGA TORRES | ADDRESS ON FILE |
| HECTOR ARRIAGA TORRES | ADDRESS ON FILE |
| HECTOR ARRIAGA TORRES | ADDRESS ON FILE |
| HECTOR ARROYO CORREA | ADDRESS ON FILE |
| HECTOR ARROYO JIMENEZ | ADDRESS ON FILE |
| HECTOR ARROYO MORALES | ADDRESS ON FILE |
| HECTOR ARROYO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR ARROYO ROLDAN | ADDRESS ON FILE |
| HECTOR ARROYO SOSTRE | ADDRESS ON FILE |
| HECTOR ARROYO VAZQUEZ | ADDRESS ON FILE |
| HECTOR AULET MEJIAS | ADDRESS ON FILE |
| HECTOR AVILES QUILES | ADDRESS ON FILE |
| HECTOR AVILES SANCHEZ | ADDRESS ON FILE |
| HECTOR AYALA ACEVEDO | ADDRESS ON FILE |
| HECTOR AYALA AGUIAR | ADDRESS ON FILE |
| HECTOR AYALA AGUIAR | ADDRESS ON FILE |
| HECTOR AYALA AGUIAR | ADDRESS ON FILE |
| HECTOR AYALA AMELY | ADDRESS ON FILE |
| HECTOR AYALA MALDONADO | ADDRESS ON FILE |
| HECTOR AYALA MORALES | ADDRESS ON FILE |
| HECTOR AYALA MORALES | ADDRESS ON FILE |
| HECTOR AYALA MORALES | ADDRESS ON FILE |
| HECTOR AYALA RIVERA | ADDRESS ON FILE |
| HECTOR AYALA RIVERA | ADDRESS ON FILE |
| HECTOR AYALA RIVERA | ADDRESS ON FILE |
| HECTOR AYALA RIVERA | ADDRESS ON FILE |
| HECTOR AYALA VARGAS | ADDRESS ON FILE |
| HECTOR AYALA VARGAS | ADDRESS ON FILE |
| HECTOR AYALA VARGAS | ADDRESS ON FILE |
| HECTOR AYALA VILLANUEVA | ADDRESS ON FILE |
| HECTOR AYALA VILLANUEVA | ADDRESS ON FILE |
| HECTOR B B COTTO LOPEZ | ADDRESS ON FILE |
| HECTOR B B NUNEZ RIVERA | ADDRESS ON FILE |
| HECTOR B B NUNEZ RIVERA | ADDRESS ON FILE |
| HECTOR B COLLAZO NUNEZ | ADDRESS ON FILE |
| HECTOR B LANTIGUA DAMIANI | ADDRESS ON FILE |
| HECTOR B MENDEZ VARGAS | ADDRESS ON FILE |
| HECTOR B MONTANEZ ANTUNA | ADDRESS ON FILE |
| HECTOR B RAMOS HUECA | ADDRESS ON FILE |
| HECTOR B RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR BADILLO AMADEO | ADDRESS ON FILE |
| HECTOR BADILLO CORDERO | ADDRESS ON FILE |
| HECTOR BADILLO CRUZ | ADDRESS ON FILE |
| HECTOR BAEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR BAEZ IRIZARRY | ADDRESS ON FILE |
| HECTOR BAEZ IRIZARRY | ADDRESS ON FILE |
| HECTOR BAEZ MORA | ADDRESS ON FILE |
| HECTOR BAEZ TORRES | ADDRESS ON FILE |
| HECTOR BAEZ TORRES | ADDRESS ON FILE |
| HECTOR BARBOSA ROSARIO | ADDRESS ON FILE |
| HECTOR BAREA ECHEVARRIA | ADDRESS ON FILE |
| HECTOR BARRETO HERNANDEZ | ADDRESS ON FILE |
| HECTOR BARRETO SOTO | ADDRESS ON FILE |
| HECTOR BARROS LOPEZ | ADDRESS ON FILE |
| HECTOR BARROS LOPEZ | ADDRESS ON FILE |
| HECTOR BARROS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR BATISTA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BAUTISTA VICENTE | ADDRESS ON FILE |
| HECTOR BAUZO CARRASQUILLO | ADDRESS ON FILE |
| HECTOR BEAUCHAMP GRILLASCA | ADDRESS ON FILE |
| HECTOR BEAUCHAMP GRILLASCA | ADDRESS ON FILE |
| HECTOR BEAUCHAMP GRILLASCA | ADDRESS ON FILE |
| HECTOR BELEN LESPIER | ADDRESS ON FILE |
| HECTOR BELLO GOMEZ | ADDRESS ON FILE |
| HECTOR BELTRAN GUZMAN | ADDRESS ON FILE |
| HECTOR BENERO VEGA | ADDRESS ON FILE |
| HECTOR BERBERENA ROSADO | ADDRESS ON FILE |
| HECTOR BERDECIA GONZALEZ | ADDRESS ON FILE |
| HECTOR BERMUDEZ ORTIZ | ADDRESS ON FILE |
| HECTOR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BERNARD ROJAS | ADDRESS ON FILE |
| HECTOR BERNARDO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BERRIOS | ADDRESS ON FILE |
| HECTOR BERRIOS | ADDRESS ON FILE |
| HECTOR BERRIOS APONTE | ADDRESS ON FILE |
| HECTOR BERRIOS CRUZ | ADDRESS ON FILE |
| HECTOR BERRIOS CRUZ | ADDRESS ON FILE |
| HECTOR BERRIOS GARCIA | ADDRESS ON FILE |
| HECTOR BERRIOS LOPEZ | ADDRESS ON FILE |
| HECTOR BERRIOS RAMIREZ | ADDRESS ON FILE |
| HECTOR BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BERRIOS SANTIAGO | ADDRESS ON FILE |
| HECTOR BERRIOS SANTIAGO | ADDRESS ON FILE |
| HECTOR BERRIOS TORRES | ADDRESS ON FILE |
| HECTOR BLAS SOTO | ADDRESS ON FILE |
| HECTOR BONANO BELARDO | ADDRESS ON FILE |
| HECTOR BONES GONZALEZ | ADDRESS ON FILE |
| HECTOR BONES GONZALEZ | ADDRESS ON FILE |
| HECTOR BONILLA BAEZ | ADDRESS ON FILE |
| HECTOR BONILLA BONILLA | ADDRESS ON FILE |
| HECTOR BONILLA HERNANDEZ | ADDRESS ON FILE |
| HECTOR BONILLA LOPEZ | ADDRESS ON FILE |
| HECTOR BONILLA RAMOS | ADDRESS ON FILE |
| HECTOR BONILLA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BONILLA VAZQUEZ | ADDRESS ON FILE |
| HECTOR BORGES DIAZ | ADDRESS ON FILE |
| HECTOR BORGES DIAZ | ADDRESS ON FILE |
| HECTOR BOSA HERNANDEZ | ADDRESS ON FILE |
| HECTOR BOSA HERNANDEZ | ADDRESS ON FILE |
| HECTOR BOSA HERNANDEZ | ADDRESS ON FILE |
| HECTOR BRUNO LABOY | ADDRESS ON FILE |
| HECTOR BRUNO ROMAN | ADDRESS ON FILE |
| HECTOR BURGOS ASIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR BURGOS JESUS | ADDRESS ON FILE |
| HECTOR BURGOS JESUS | ADDRESS ON FILE |
| HECTOR BURGOS RIVERA | ADDRESS ON FILE |
| HECTOR BURGOS RIVERA | ADDRESS ON FILE |
| HECTOR C AMARO ACEVEDO | ADDRESS ON FILE |
| HECTOR C BUITRAGO SANTOS | ADDRESS ON FILE |
| HECTOR C COLON FALCON | ADDRESS ON FILE |
| HECTOR C COLON FALCON | ADDRESS ON FILE |
| HECTOR C GONZALEZ ROMAN | ADDRESS ON FILE |
| HECTOR C HORTA ABRAHAM | ADDRESS ON FILE |
| HECTOR C HOYOS TORRES | ADDRESS ON FILE |
| HECTOR C LEBRON ORTIZ | ADDRESS ON FILE |
| HECTOR C MARTINEZ | ADDRESS ON FILE |
| HECTOR C OSORIO CRUZ | ADDRESS ON FILE |
| HECTOR C PENEDO ROSARIO | ADDRESS ON FILE |
| HECTOR C ROMAN TORRES | ADDRESS ON FILE |
| HECTOR C ROMAN TORRES | ADDRESS ON FILE |
| HECTOR C RUIZ MERCADO | ADDRESS ON FILE |
| HECTOR C TORRES TORRES | ADDRESS ON FILE |
| HECTOR C VELAZQUEZ AVILES | ADDRESS ON FILE |
| HECTOR CABA GONZALEZ | ADDRESS ON FILE |
| HECTOR CABALLERO GONZALEZ | ADDRESS ON FILE |
| HECTOR CABAN ACEVEDO | ADDRESS ON FILE |
| HECTOR CABAN GONZALEZ | ADDRESS ON FILE |
| HECTOR CABAN MUNIZ | ADDRESS ON FILE |
| HECTOR CABAN PONCE | ADDRESS ON FILE |
| HECTOR CABRERA DIAZ | ADDRESS ON FILE |
| HECTOR CABRERA DIAZ | ADDRESS ON FILE |
| HECTOR CADIZ LOPEZ | ADDRESS ON FILE |
| HECTOR CAJIGAS | ADDRESS ON FILE |
| HECTOR CALDERON ARROYO | ADDRESS ON FILE |
| HECTOR CALLEJAS RAMOS | ADDRESS ON FILE |
| HECTOR CALLEJAS RAMOS | ADDRESS ON FILE |
| HECTOR CALLEJAS RAMOS | ADDRESS ON FILE |
| HECTOR CALZADA CRUZ | ADDRESS ON FILE |
| HECTOR CAMACHO ALICEA | ADDRESS ON FILE |
| HECTOR CAMACHO COSME | ADDRESS ON FILE |
| HECTOR CAMACHO DIAZ | ADDRESS ON FILE |
| HECTOR CAMACHO LEBRON | ADDRESS ON FILE |
| HECTOR CAMACHO MARRERO | ADDRESS ON FILE |
| HECTOR CAMACHO MULERO | ADDRESS ON FILE |
| HECTOR CAMACHO OCASIO | ADDRESS ON FILE |
| HECTOR CAMACHO ORTIZ | ADDRESS ON FILE |
| HECTOR CAMACHO ORTIZ | ADDRESS ON FILE |
| HECTOR CAMACHO PACHECO | ADDRESS ON FILE |
| HECTOR CAMACHO RAMOS | ADDRESS ON FILE |
| HECTOR CAMACHO RIVERA | ADDRESS ON FILE |
| HECTOR CAMACHO RIVERA | ADDRESS ON FILE |
| HECTOR CAMACHO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CAMPOS MORALES | ADDRESS ON FILE |
| HECTOR CAMPOS MORALES | ADDRESS ON FILE |
| HECTOR CAMPOS REYES | ADDRESS ON FILE |
| HECTOR CANALES RIVERA | ADDRESS ON FILE |
| HECTOR CANALES RIVERA | ADDRESS ON FILE |
| HECTOR CANCEL COLON | ADDRESS ON FILE |
| HECTOR CANDELARIA LORENZO | ADDRESS ON FILE |
| HECTOR CANDELARIA RAMOS | ADDRESS ON FILE |
| HECTOR CANDELARIA RAMOS | ADDRESS ON FILE |
| HECTOR CANDELARIO CARO | ADDRESS ON FILE |
| HECTOR CANDELARIO LOZADA | ADDRESS ON FILE |
| HECTOR CAQUIAS ROSARIO | ADDRESS ON FILE |
| HECTOR CARABALLO | ADDRESS ON FILE |
| HECTOR CARABALLO BORRERO | ADDRESS ON FILE |
| HECTOR CARABALLO GUZMAN | ADDRESS ON FILE |
| HECTOR CARABALLO MORALES | ADDRESS ON FILE |
| HECTOR CARABALLO OLIVERO | ADDRESS ON FILE |
| HECTOR CARAZO ALEQUIN | ADDRESS ON FILE |
| HECTOR CARDONA CUBERO | ADDRESS ON FILE |
| HECTOR CARDONA GONZALEZ | ADDRESS ON FILE |
| HECTOR CARIDES QUINONES | ADDRESS ON FILE |
| HECTOR CARMONA CRUZ | ADDRESS ON FILE |
| HECTOR CARMONA RESTO | ADDRESS ON FILE |
| HECTOR CARRASQUILLO | ADDRESS ON FILE |
| HECTOR CARRASQUILLO FERNANDEZ | ADDRESS ON FILE |
| HECTOR CARRASQUILLO JESUS | ADDRESS ON FILE |
| HECTOR CARRASQUILLO REYES | ADDRESS ON FILE |
| HECTOR CARRASQUILLO REYES | ADDRESS ON FILE |
| HECTOR CARRASQUILLO REYES | ADDRESS ON FILE |
| HECTOR CARRERA DIAZ | ADDRESS ON FILE |
| HECTOR CARRERAS SANTIAGO | ADDRESS ON FILE |
| HECTOR CARRERO GUZMAN | ADDRESS ON FILE |
| HECTOR CARRERO GUZMAN | ADDRESS ON FILE |
| HECTOR CARRIL CORTES | ADDRESS ON FILE |
| HECTOR CARRION ARZUAGA | ADDRESS ON FILE |
| HECTOR CARRION MANGUAL | ADDRESS ON FILE |
| HECTOR CARRION MERCED | ADDRESS ON FILE |
| HECTOR CARRION MIRANDA | ADDRESS ON FILE |
| HECTOR CARRION RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CARROMERO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CARRUCINI BERMUDEZ | ADDRESS ON FILE |
| HECTOR CARTAGENA RAMOS | ADDRESS ON FILE |
| HECTOR CARTAGENA RAMOS | ADDRESS ON FILE |
| HECTOR CARTAGENA RIOS | ADDRESS ON FILE |
| HECTOR CARTAGENA TORRES | ADDRESS ON FILE |
| HECTOR CASTELLANO PAGAN | ADDRESS ON FILE |
| HECTOR CASTILLO ARRILLAGA | ADDRESS ON FILE |
| HECTOR CASTILLO FABRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR CASTILLO MONTALVO | ADDRESS ON FILE |
| HECTOR CASTILLO MONTALVO | ADDRESS ON FILE |
| HECTOR CASTILLO PACHECO | ADDRESS ON FILE |
| HECTOR CASTILLO RAMOS | ADDRESS ON FILE |
| HECTOR CASTRO HERNANDEZ | ADDRESS ON FILE |
| HECTOR CASTRO MARCHAND | ADDRESS ON FILE |
| HECTOR CASTRO MEJIAS | ADDRESS ON FILE |
| HECTOR CASTRO ORTIZ | ADDRESS ON FILE |
| HECTOR CASTRO ORTIZ | ADDRESS ON FILE |
| HECTOR CASTRO VEGA | ADDRESS ON FILE |
| HECTOR CASTRO VEGA | ADDRESS ON FILE |
| HECTOR CATALA RIVERA | ADDRESS ON FILE |
| HECTOR CEPEDA MOLINA | ADDRESS ON FILE |
| HECTOR CEPEDA PEREZ | ADDRESS ON FILE |
| HECTOR CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CEPERO MORALES | ADDRESS ON FILE |
| HECTOR CESARIO TORRES | ADDRESS ON FILE |
| HECTOR CHACON GRAULAU | ADDRESS ON FILE |
| HECTOR CHAMORRO GALLEGO | ADDRESS ON FILE |
| HECTOR CHANG VILLANUEVA | ADDRESS ON FILE |
| HECTOR CHAPARRO CACERES | ADDRESS ON FILE |
| HECTOR CHEVERE VIRELLA | ADDRESS ON FILE |
| HECTOR CINTRON ABREU | ADDRESS ON FILE |
| HECTOR CINTRON APONTE | ADDRESS ON FILE |
| HECTOR CINTRON CRUZ | ADDRESS ON FILE |
| HECTOR CINTRON MASSAS | ADDRESS ON FILE |
| HECTOR CINTRON NEGRON | ADDRESS ON FILE |
| HECTOR CINTRON NEGRON | ADDRESS ON FILE |
| HECTOR CINTRON PEREZ | ADDRESS ON FILE |
| HECTOR CINTRON PRINCIPE | ADDRESS ON FILE |
| HECTOR CLAUDIO FUENTES | ADDRESS ON FILE |
| HECTOR CLAUDIO GARCIA | ADDRESS ON FILE |
| HECTOR CLEMENTE PLAZA | ADDRESS ON FILE |
| HECTOR COLLAZO QUINTANA | ADDRESS ON FILE |
| HECTOR COLON | ADDRESS ON FILE |
| HECTOR COLON | ADDRESS ON FILE |
| HECTOR COLON COLON | ADDRESS ON FILE |
| HECTOR COLON COLON | ADDRESS ON FILE |
| HECTOR COLON COLON | ADDRESS ON FILE |
| HECTOR COLON FIGUEROA | ADDRESS ON FILE |
| HECTOR COLON LABOY | ADDRESS ON FILE |
| HECTOR COLON LUGO | ADDRESS ON FILE |
| HECTOR COLON MALDONADO | ADDRESS ON FILE |
| HECTOR COLON MARQUEZ | ADDRESS ON FILE |
| HECTOR COLON MENDOZA | ADDRESS ON FILE |
| HECTOR COLON MERCADO | ADDRESS ON FILE |
| HECTOR COLON NAVARRO | ADDRESS ON FILE |
| HECTOR COLON OTERO | ADDRESS ON FILE |
| HECTOR COLON PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR COLON PEREZ | ADDRESS ON FILE |
| HECTOR COLON PORTALATIN | ADDRESS ON FILE |
| HECTOR COLON RAICES | ADDRESS ON FILE |
| HECTOR COLON RAMOS | ADDRESS ON FILE |
| HECTOR COLON RIOS | ADDRESS ON FILE |
| HECTOR COLON RIVERA | ADDRESS ON FILE |
| HECTOR COLON SANTIAGO | ADDRESS ON FILE |
| HECTOR COLON SERRANO | ADDRESS ON FILE |
| HECTOR COLON SERRANO | ADDRESS ON FILE |
| HECTOR COLON TORRES | ADDRESS ON FILE |
| HECTOR COLON VALENTIN | ADDRESS ON FILE |
| HECTOR COLON VAZQUEZ | ADDRESS ON FILE |
| HECTOR COLON VAZQUEZ | ADDRESS ON FILE |
| HECTOR COLON VAZQUEZ | ADDRESS ON FILE |
| HECTOR COLON VEGA | ADDRESS ON FILE |
| HECTOR COLON VELAZQUEZ | ADDRESS ON FILE |
| HECTOR COLON VELEZ | ADDRESS ON FILE |
| HECTOR CONCEPCION CHAPARRO | ADDRESS ON FILE |
| HECTOR CONCEPCION COLON | ADDRESS ON FILE |
| HECTOR CONCEPCION COLON | ADDRESS ON FILE |
| HECTOR CONCEPCION REYES | ADDRESS ON FILE |
| HECTOR CONDE CARRASQUILLO | ADDRESS ON FILE |
| HECTOR CONTY CABAN | ADDRESS ON FILE |
| HECTOR CONTY MARCIAL | ADDRESS ON FILE |
| HECTOR CONTY MARCIAL | ADDRESS ON FILE |
| HECTOR CORA | ADDRESS ON FILE |
| HECTOR CORDERO CORTES | ADDRESS ON FILE |
| HECTOR CORDERO IRIZARRY | ADDRESS ON FILE |
| HECTOR CORDERO QUINONES | ADDRESS ON FILE |
| HECTOR CORDERO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CORDERO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CORDERO RONDON | ADDRESS ON FILE |
| HECTOR CORDERO TORRES | ADDRESS ON FILE |
| HECTOR CORDERO TORRES | ADDRESS ON FILE |
| HECTOR COREANO GUZMAN | ADDRESS ON FILE |
| HECTOR CORIANO DE JESUS | ADDRESS ON FILE |
| HECTOR CORREA ARROYO | ADDRESS ON FILE |
| HECTOR CORREA GUTIERREZ | ADDRESS ON FILE |
| HECTOR CORREA GUTIERREZ | ADDRESS ON FILE |
| HECTOR CORREA OQUENDO | ADDRESS ON FILE |
| HECTOR CORREA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CORREA ROSA | ADDRESS ON FILE |
| HECTOR CORREA SUAREZ | ADDRESS ON FILE |
| HECTOR CORREA TORRES | ADDRESS ON FILE |
| HECTOR CORTES RAMIREZ | ADDRESS ON FILE |
| HECTOR CORTES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CORTES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CORTIJO CORREA | ADDRESS ON FILE |
| HECTOR COTTO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR COTTO MARTINEZ | ADDRESS ON FILE |
| HECTOR COTTO MARTINEZ | ADDRESS ON FILE |
| HECTOR COTTO MARTINEZ | ADDRESS ON FILE |
| HECTOR COTTO MARTINEZ | ADDRESS ON FILE |
| HECTOR COTTO VAZQUEZ | ADDRESS ON FILE |
| HECTOR COTTON LOPEZ | ADDRESS ON FILE |
| HECTOR COTTON LOPEZ | ADDRESS ON FILE |
| HECTOR COUVERTIER LUCIANO | ADDRESS ON FILE |
| HECTOR CRESPO CORDERO | ADDRESS ON FILE |
| HECTOR CRESPO CORREA | ADDRESS ON FILE |
| HECTOR CRESPO MORELL | ADDRESS ON FILE |
| HECTOR CRESPO MORELL | ADDRESS ON FILE |
| HECTOR CRESPO RIVERA | ADDRESS ON FILE |
| HECTOR CRUZ | ADDRESS ON FILE |
| HECTOR CRUZ ALVAREZ | ADDRESS ON FILE |
| HECTOR CRUZ CAMACHO | ADDRESS ON FILE |
| HECTOR CRUZ COLON | ADDRESS ON FILE |
| HECTOR CRUZ CRUZ | ADDRESS ON FILE |
| HECTOR CRUZ CRUZ | ADDRESS ON FILE |
| HECTOR CRUZ DIAZ | ADDRESS ON FILE |
| HECTOR CRUZ FALCON | ADDRESS ON FILE |
| HECTOR CRUZ FIGUEROA | ADDRESS ON FILE |
| HECTOR CRUZ FONTANEZ | ADDRESS ON FILE |
| HECTOR CRUZ MEDINA | ADDRESS ON FILE |
| HECTOR CRUZ MEDINA | ADDRESS ON FILE |
| HECTOR CRUZ MEDINA | ADDRESS ON FILE |
| HECTOR CRUZ MORALES | ADDRESS ON FILE |
| HECTOR CRUZ MORALES | ADDRESS ON FILE |
| HECTOR CRUZ MUNOZ | ADDRESS ON FILE |
| HECTOR CRUZ NIEVES | ADDRESS ON FILE |
| HECTOR CRUZ ORTIZ | ADDRESS ON FILE |
| HECTOR CRUZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR CRUZ ROJAS | ADDRESS ON FILE |
| HECTOR CRUZ ROLON | ADDRESS ON FILE |
| HECTOR CRUZ SERRANO | ADDRESS ON FILE |
| HECTOR CRUZ TAVAREZ | ADDRESS ON FILE |
| HECTOR CRUZ TORRES | ADDRESS ON FILE |
| HECTOR CRUZ VALLE | ADDRESS ON FILE |
| HECTOR CRUZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR CRUZ VERA | ADDRESS ON FILE |
| HECTOR CRUZ VILLANUEVA | ADDRESS ON FILE |
| HECTOR CUADRADO RIVERA | ADDRESS ON FILE |
| HECTOR CUADRADO TOLENTINO | ADDRESS ON FILE |
| HECTOR CUBA RIVERA | ADDRESS ON FILE |
| HECTOR CUBILLE GUAL | ADDRESS ON FILE |
| HECTOR CUEVAS DELGADO | ADDRESS ON FILE |
| HECTOR CUEVAS DELGADO | ADDRESS ON FILE |
| HECTOR CUEVAS TORRES | ADDRESS ON FILE |
| HECTOR CUEVAS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR CUMBA LOPEZ | ADDRESS ON FILE |
| HECTOR CUMBA LOPEZ | ADDRESS ON FILE |
| HECTOR CURET MELENDEZ | ADDRESS ON FILE |
| HECTOR D AGOSTO SALGADO | ADDRESS ON FILE |
| HECTOR D AGOSTO SALGADO | ADDRESS ON FILE |
| HECTOR D ALEJANDRO JORDAN | ADDRESS ON FILE |
| HECTOR D APONTE CABRERA | ADDRESS ON FILE |
| HECTOR D BARRIERA TORRES | ADDRESS ON FILE |
| HECTOR D BERNARDY VIDAL | ADDRESS ON FILE |
| HECTOR D CARRASQUILLO MEDINA | ADDRESS ON FILE |
| HECTOR D CORREA COLON | ADDRESS ON FILE |
| HECTOR D CORREA COLON | ADDRESS ON FILE |
| HECTOR D D FUENTES ROSARIO | ADDRESS ON FILE |
| HECTOR D DIAZ CRUZ | ADDRESS ON FILE |
| HECTOR D DIAZ CRUZ | ADDRESS ON FILE |
| HECTOR D ESPINOSA VARGAS | ADDRESS ON FILE |
| HECTOR D FELICIANO COLON | ADDRESS ON FILE |
| HECTOR D FRANCES BETANCOURT | ADDRESS ON FILE |
| HECTOR D FRANCES BETANCOURT | ADDRESS ON FILE |
| HECTOR D FRANCES BETANCOURT | ADDRESS ON FILE |
| HECTOR D HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR D HERNANDEZ PEREZ | ADDRESS ON FILE |
| HECTOR D HERNANDEZ PEREZ | ADDRESS ON FILE |
| HECTOR D JESUS PIZARRO | ADDRESS ON FILE |
| HECTOR D LINARES RIVERA | ADDRESS ON FILE |
| HECTOR D LOPEZ MOJICA | ADDRESS ON FILE |
| HECTOR D LUGO BURGOS | ADDRESS ON FILE |
| HECTOR D MARIN ALVAREZ | ADDRESS ON FILE |
| HECTOR D MAYSONET CARDONA | ADDRESS ON FILE |
| HECTOR D MELENDEZ CUBERO | ADDRESS ON FILE |
| HECTOR D MORENO CARO | ADDRESS ON FILE |
| HECTOR D OLIVERAS ORTIZ | ADDRESS ON FILE |
| HECTOR D OLMEDO RUIZ | ADDRESS ON FILE |
| HECTOR D ORTIZ TORRES | ADDRESS ON FILE |
| HECTOR D PARRILLA FREYTES | ADDRESS ON FILE |
| HECTOR D PEREZ SANCHEZ | ADDRESS ON FILE |
| HECTOR D PEREZ SANCHEZ | ADDRESS ON FILE |
| HECTOR D PEREZ SOTO | ADDRESS ON FILE |
| HECTOR D PEREZ SOTO | ADDRESS ON FILE |
| HECTOR D RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR D RIVERA JESUS | ADDRESS ON FILE |
| HECTOR D RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR D RIVERA VELEZ | ADDRESS ON FILE |
| HECTOR D ROBLES PLAZA | ADDRESS ON FILE |
| HECTOR D RODRIGUEZ MOJICA | ADDRESS ON FILE |
| HECTOR D RUIZ RAMIREZ | ADDRESS ON FILE |
| HECTOR D SALDANA VEGA | ADDRESS ON FILE |
| HECTOR D SANCHEZ DE JESUS | ADDRESS ON FILE |
| HECTOR D SANTIAGO ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR D SANTOS VAZQUEZ | ADDRESS ON FILE |
| HECTOR D SOBERAL PADIN | ADDRESS ON FILE |
| HECTOR D SUAREZ LOPEZ | ADDRESS ON FILE |
| HECTOR D TORRES RAMOS | ADDRESS ON FILE |
| HECTOR D VARGAS GARCIA | ADDRESS ON FILE |
| HECTOR DAUBON FIGUEROA | ADDRESS ON FILE |
| HECTOR DAVILA PEREZ | ADDRESS ON FILE |
| HECTOR DAVILA RUIZ | ADDRESS ON FILE |
| HECTOR DAVILA RUIZ | ADDRESS ON FILE |
| HECTOR DAVILA SANTA | ADDRESS ON FILE |
| HECTOR DDIAZ RIVERA | ADDRESS ON FILE |
| HECTOR DE JESUS | ADDRESS ON FILE |
| HECTOR DE JESUS BENITEZ | ADDRESS ON FILE |
| HECTOR DE JESUS GONZALEZ | ADDRESS ON FILE |
| HECTOR DE JESUS LABOY | ADDRESS ON FILE |
| HECTOR DE JESUS NUNEZ | ADDRESS ON FILE |
| HECTOR DE JESUS RIVERA | ADDRESS ON FILE |
| HECTOR DE JESUS RIVERA | ADDRESS ON FILE |
| HECTOR DE JESUS RIVERA | ADDRESS ON FILE |
| HECTOR DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR DE JSANTIAGO JESUS | ADDRESS ON FILE |
| HECTOR DEL VALLE | ADDRESS ON FILE |
| HECTOR DELGADO ANTONGIORGI | ADDRESS ON FILE |
| HECTOR DELGADO GONZALEZ | ADDRESS ON FILE |
| HECTOR DELGADO MALDONADO | ADDRESS ON FILE |
| HECTOR DELGADO MALDONADO | ADDRESS ON FILE |
| HECTOR DELGADO MONTALVO | ADDRESS ON FILE |
| HECTOR DELGADO MONTALVO | ADDRESS ON FILE |
| HECTOR DELGADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR DELGADO ROMAN | ADDRESS ON FILE |
| HECTOR DELGADO RUIZ | ADDRESS ON FILE |
| HECTOR DELGADO SANTOS | ADDRESS ON FILE |
| HECTOR DETRES FIGUEROA | ADDRESS ON FILE |
| HECTOR DIANA BETANCOURT | ADDRESS ON FILE |
| HECTOR DIAZ BERRIOS | ADDRESS ON FILE |
| HECTOR DIAZ CASILLAS | ADDRESS ON FILE |
| HECTOR DIAZ DE JESUS | ADDRESS ON FILE |
| HECTOR DIAZ DE JESUS | ADDRESS ON FILE |
| HECTOR DIAZ DIAZ | ADDRESS ON FILE |
| HECTOR DIAZ FELICIANO | ADDRESS ON FILE |
| HECTOR DIAZ FERNANDEZ | ADDRESS ON FILE |
| HECTOR DIAZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR DIAZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR DIAZ MERCED | ADDRESS ON FILE |
| HECTOR DIAZ MERCED | ADDRESS ON FILE |
| HECTOR DIAZ MORALES | ADDRESS ON FILE |
| HECTOR DIAZ NAZARIO | ADDRESS ON FILE |
| HECTOR DIAZ ROSARIO | ADDRESS ON FILE |
| HECTOR DIAZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR DIAZ VANGA | ADDRESS ON FILE |
| HECTOR DIAZ VELEZ | ADDRESS ON FILE |
| HECTOR DLOPEZ WILLIAMS | ADDRESS ON FILE |
| HECTOR DOMENECH VALLE | ADDRESS ON FILE |
| HECTOR DOMENECH VALLE | ADDRESS ON FILE |
| HECTOR DOMINGUEZ FEBRES | ADDRESS ON FILE |
| HECTOR DOMINGUEZ ORSINI | ADDRESS ON FILE |
| HECTOR DOMINGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR DOMINGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR DOMINGUEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR DOMINICCI DUPREY | ADDRESS ON FILE |
| HECTOR DONES COLON | ADDRESS ON FILE |
| HECTOR DONES COLON | ADDRESS ON FILE |
| HECTOR DUVERGE PEREZ | ADDRESS ON FILE |
| HECTOR E ACOSTA HERNANDEZ | ADDRESS ON FILE |
| HECTOR E AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E ALVARA D O T | ADDRESS ON FILE |
| HECTOR E AYBAR QUIJANO | ADDRESS ON FILE |
| HECTOR E BAEZ CLAUDIO | ADDRESS ON FILE |
| HECTOR E BARRETO TORRES | ADDRESS ON FILE |
| HECTOR E BONET DECODET | ADDRESS ON FILE |
| HECTOR E CAMACHO HERRERA | ADDRESS ON FILE |
| HECTOR E COSME RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E CRUZ MONTALVO | ADDRESS ON FILE |
| HECTOR E DEL VALLE | ADDRESS ON FILE |
| HECTOR E DIAZ FONTANEZ | ADDRESS ON FILE |
| HECTOR E DIAZ FONTANEZ | ADDRESS ON FILE |
| HECTOR E DIAZ MILAN | ADDRESS ON FILE |
| HECTOR E DIAZ NECO | ADDRESS ON FILE |
| HECTOR E DIAZ TORRES | ADDRESS ON FILE |
| HECTOR E DIAZ TORRES | ADDRESS ON FILE |
| HECTOR E DIAZ TORRES | ADDRESS ON FILE |
| HECTOR E E SORRENTINI MENDEZ | ADDRESS ON FILE |
| HECTOR E E SORRENTINI MENDEZ | ADDRESS ON FILE |
| HECTOR E E SORRENTINI MENDEZ | ADDRESS ON FILE |
| HECTOR E FARGAS SALVADOR | ADDRESS ON FILE |
| HECTOR E FELICIANO HERNANDEZ | ADDRESS ON FILE |
| HECTOR E FIGUEROA FALCON | ADDRESS ON FILE |
| HECTOR E FONT CARO | ADDRESS ON FILE |
| HECTOR E GARCIA QUINONES | ADDRESS ON FILE |
| HECTOR E GONZALEZ VELEZ | ADDRESS ON FILE |
| HECTOR E HERNANDEZ RIVERA | ADDRESS ON FILE |
| HECTOR E IGLESI A S R | ADDRESS ON FILE |
| HECTOR E IRIZARRY IRIZARRY | ADDRESS ON FILE |
| HECTOR E JIMENEZ MORALES | ADDRESS ON FILE |
| HECTOR E KUILAN QUILES | ADDRESS ON FILE |
| HECTOR E LEBRON RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E LINARES QUINONES | ADDRESS ON FILE |
| HECTOR E LINARES QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR E LINARES QUINONES | ADDRESS ON FILE |
| HECTOR E LOPEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR E LOPEZ PALERMO | ADDRESS ON FILE |
| HECTOR E LUCIANO BOBE | ADDRESS ON FILE |
| HECTOR E LUCIANO BOBE | ADDRESS ON FILE |
| HECTOR E MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR E MALDONADO SERRANO | ADDRESS ON FILE |
| HECTOR E MEDERO CONCEPCION | ADDRESS ON FILE |
| HECTOR E MERCADO AYALA | ADDRESS ON FILE |
| HECTOR E MERCADO AYALA | ADDRESS ON FILE |
| HECTOR E MIRANDA ORTIZ | ADDRESS ON FILE |
| HECTOR E MIRANDA RIVERA | ADDRESS ON FILE |
| HECTOR E MIRANDA VEGA | ADDRESS ON FILE |
| HECTOR E MORENO CARO | ADDRESS ON FILE |
| HECTOR E MUNOZ FEBLES | ADDRESS ON FILE |
| HECTOR E NAZARIO ALVAREZ | ADDRESS ON FILE |
| HECTOR E NIEVES AYALA | ADDRESS ON FILE |
| HECTOR E NIEVES SOTO | ADDRESS ON FILE |
| HECTOR E NUNEZ FELIX | ADDRESS ON FILE |
| HECTOR E OCASIO HORNEDO | ADDRESS ON FILE |
| HECTOR E OCASIO HORNEDO | ADDRESS ON FILE |
| HECTOR E OCASIO HORNEDO | ADDRESS ON FILE |
| HECTOR E OLIVIERI CANO | ADDRESS ON FILE |
| HECTOR E ORTIZ DELIZ | ADDRESS ON FILE |
| HECTOR E ORTIZ MERCADO | ADDRESS ON FILE |
| HECTOR E PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR E PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR E PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR E PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR E REYES ROSADO | ADDRESS ON FILE |
| HECTOR E RIOS GUADARRAMA | ADDRESS ON FILE |
| HECTOR E RIVERA MALDONADO | ADDRESS ON FILE |
| HECTOR E RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR E RIVERA ROSADO | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ APONTE | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CHACON | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CHACON | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CHACON | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CHACON | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CHACON | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CORDERO | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CORDERO | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CORDERO | ADDRESS ON FILE |
| HECTOR E RUIZ GARCIA | ADDRESS ON FILE |
| HECTOR E RUIZ GARCIA | ADDRESS ON FILE |
| HECTOR E SANCHEZ SANCHEZ | ADDRESS ON FILE |
| HECTOR E SANTIAGO BOU | ADDRESS ON FILE |
| HECTOR E SANTIAGO CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR E SEGARRA ROMAN | ADDRESS ON FILE |
| HECTOR E SERRA LOPEZ | ADDRESS ON FILE |
| HECTOR E SERRANO RAMOS | ADDRESS ON FILE |
| HECTOR E SIMMONS MATOS | ADDRESS ON FILE |
| HECTOR E SIMMONS MATOS | ADDRESS ON FILE |
| HECTOR E SOTO BECERRA | ADDRESS ON FILE |
| HECTOR E TORO HERNANDEZ | ADDRESS ON FILE |
| HECTOR E TORRES SERRANO | ADDRESS ON FILE |
| HECTOR E TORRES SERRANO | ADDRESS ON FILE |
| HECTOR E VALENCIA RIVERA | ADDRESS ON FILE |
| HECTOR E VALENTIN PLANAS | ADDRESS ON FILE |
| HECTOR E VARGAS TORRES | ADDRESS ON FILE |
| HECTOR E VARGAS TORRES | ADDRESS ON FILE |
| HECTOR E VASSALLO VIZCARRONDO | ADDRESS ON FILE |
| HECTOR E VAZQUEZ MORALES | ADDRESS ON FILE |
| HECTOR E VELEZ SILVESTRE | ADDRESS ON FILE |
| HECTOR E VENTURA MELENDEZ | ADDRESS ON FILE |
| HECTOR E VILLANUEVA BALASQUIDE | ADDRESS ON FILE |
| HECTOR E VISSEPO CASTRO | ADDRESS ON FILE |
| HECTOR E ZEDA GARCIA | ADDRESS ON FILE |
| HECTOR E. VENTURA-ORTIZ | ADDRESS ON FILE |
| HECTOR ECHEVARRIA | ADDRESS ON FILE |
| HECTOR ECHEVARRIA RUIZ | ADDRESS ON FILE |
| HECTOR EDUARDO PEREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR EGONZALEZ RIOS | ADDRESS ON FILE |
| HECTOR ELIAS MORALES COTTO | ADDRESS ON FILE |
| HECTOR EMMANUEL OQUENDO REYES | ADDRESS ON FILE |
| HECTOR ENCARNACION MATOS | ADDRESS ON FILE |
| HECTOR ESCALERA PAGAN | ADDRESS ON FILE |
| HECTOR ESPINOSA GUZMAN | ADDRESS ON FILE |
| HECTOR ESQUILIN ROBLES | ADDRESS ON FILE |
| HECTOR ESTELA AYALA | ADDRESS ON FILE |
| HECTOR F ABRUNA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR F ABRUNA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR F ADAMES ORTIZ | ADDRESS ON FILE |
| HECTOR F ANDUJAR DIAZ | ADDRESS ON FILE |
| HECTOR F BURGOS SANTIAGO | ADDRESS ON FILE |
| HECTOR F CARABALLO COTTO | ADDRESS ON FILE |
| HECTOR F CHEVERE ORTIZ | ADDRESS ON FILE |
| HECTOR F CORA X | ADDRESS ON FILE |
| HECTOR F CORDERO VELAZQUEZ | ADDRESS ON FILE |
| HECTOR F CRUZ FERRER | ADDRESS ON FILE |
| HECTOR F DELGADO SEIJO | ADDRESS ON FILE |
| HECTOR F DIAZ FELIZ | ADDRESS ON FILE |
| HECTOR F DIAZ FELIZ | ADDRESS ON FILE |
| HECTOR F HERNANDEZ FERRER | ADDRESS ON FILE |
| HECTOR F HERNANDEZ FERRER | ADDRESS ON FILE |
| HECTOR F HERNANDEZ GARCIA | ADDRESS ON FILE |
| HECTOR F JESUS CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR F LOPEZ VELEZ | ADDRESS ON FILE |
| HECTOR F LORENZO | ADDRESS ON FILE |
| HECTOR F LUGO ACOSTA | ADDRESS ON FILE |
| HECTOR F MALDONADO GUZMAN | ADDRESS ON FILE |
| HECTOR F MALDONADO VALLINE | ADDRESS ON FILE |
| HECTOR F MARI IRIZARRY | ADDRESS ON FILE |
| HECTOR F MARIANI | ADDRESS ON FILE |
| HECTOR F MOLINA RAMIREZ | ADDRESS ON FILE |
| HECTOR F MORALES ORTIZ | ADDRESS ON FILE |
| HECTOR F MUNIZ GONZALEZ | ADDRESS ON FILE |
| HECTOR F NATAL MENDEZ | ADDRESS ON FILE |
| HECTOR F ORTIZ ORTIZ | ADDRESS ON FILE |
| HECTOR F ORTIZ QUINONES | ADDRESS ON FILE |
| HECTOR F PEREZ NIEVES | ADDRESS ON FILE |
| HECTOR F REYES CASTILLO | ADDRESS ON FILE |
| HECTOR F RIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR F RIOS TORRES | ADDRESS ON FILE |
| HECTOR F RIOS TORRES | ADDRESS ON FILE |
| HECTOR F RIOS TORRES | ADDRESS ON FILE |
| HECTOR F RIOS TORRES | ADDRESS ON FILE |
| HECTOR F RIVERA ZAYAS | ADDRESS ON FILE |
| HECTOR F RODRIGUEZ RDRGUEZ | ADDRESS ON FILE |
| HECTOR F RONDON CRUZ | ADDRESS ON FILE |
| HECTOR F SANTANA PENA | ADDRESS ON FILE |
| HECTOR F SANTIAGO CARBO | ADDRESS ON FILE |
| HECTOR F TORRES GONZALEZ | ADDRESS ON FILE |
| HECTOR F VALLEJO MORENO | ADDRESS ON FILE |
| HECTOR FALU CRUZ | ADDRESS ON FILE |
| HECTOR FEBO SERRANO | ADDRESS ON FILE |
| HECTOR FEBRES HERNANDEZ | ADDRESS ON FILE |
| HECTOR FELICIANO | ADDRESS ON FILE |
| HECTOR FELICIANO BANOS | ADDRESS ON FILE |
| HECTOR FELICIANO CRESPO | ADDRESS ON FILE |
| HECTOR FELICIANO CRUZ | ADDRESS ON FILE |
| HECTOR FELICIANO CRUZ | ADDRESS ON FILE |
| HECTOR FELICIANO CRUZ | ADDRESS ON FILE |
| HECTOR FELICIANO DE JESUS | ADDRESS ON FILE |
| HECTOR FELICIANO REYES | ADDRESS ON FILE |
| HECTOR FELICIANO RIVERA | ADDRESS ON FILE |
| HECTOR FELICIANO RIVERA | ADDRESS ON FILE |
| HECTOR FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR FELIX ESTRADA | ADDRESS ON FILE |
| HECTOR FELIX TORRES | ADDRESS ON FILE |
| HECTOR FELIX VEGUILLA | ADDRESS ON FILE |
| HECTOR FERNANDEZ CALDERON | ADDRESS ON FILE |
| HECTOR FERNANDEZ OCASIO | ADDRESS ON FILE |
| HECTOR FERRER HERRERA | ADDRESS ON FILE |
| HECTOR FERRER SANJURJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR FIGUEROA BOCANEGRA | ADDRESS ON FILE |
| HECTOR FIGUEROA BOCANEGRA | ADDRESS ON FILE |
| HECTOR FIGUEROA CENTENO | ADDRESS ON FILE |
| HECTOR FIGUEROA DE JESUS | ADDRESS ON FILE |
| HECTOR FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA GONZALEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA GONZALEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA GUZMAN | ADDRESS ON FILE |
| HECTOR FIGUEROA GUZMAN | ADDRESS ON FILE |
| HECTOR FIGUEROA LOPEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA NIEVES | ADDRESS ON FILE |
| HECTOR FIGUEROA NIEVES | ADDRESS ON FILE |
| HECTOR FIGUEROA OCASIO | ADDRESS ON FILE |
| HECTOR FIGUEROA ORCINI | ADDRESS ON FILE |
| HECTOR FIGUEROA ORTEGA | ADDRESS ON FILE |
| HECTOR FIGUEROA RIVERA | ADDRESS ON FILE |
| HECTOR FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA ROSADO | ADDRESS ON FILE |
| HECTOR FIGUEROA SERRANO | ADDRESS ON FILE |
| HECTOR FIGUEROA SOTO | ADDRESS ON FILE |
| HECTOR FIGUEROA TORRES | ADDRESS ON FILE |
| HECTOR FIGUEROA TORRES | ADDRESS ON FILE |
| HECTOR FIGUEROA TORRES | ADDRESS ON FILE |
| HECTOR FIGUEROA VILLALOBOS | ADDRESS ON FILE |
| HECTOR FLORES DIAZ | ADDRESS ON FILE |
| HECTOR FLORES PENA | ADDRESS ON FILE |
| HECTOR FLORES SANCHEZ | ADDRESS ON FILE |
| HECTOR FONTANEZ MENCHACA | ADDRESS ON FILE |
| HECTOR FONTANEZ OYOLA | ADDRESS ON FILE |
| HECTOR FRANCESCHI NEGRON | ADDRESS ON FILE |
| HECTOR FRANCESCHI NEGRON | ADDRESS ON FILE |
| HECTOR FRANCO BORRERO | ADDRESS ON FILE |
| HECTOR FREYTES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR FREYTES SANCHEZ | ADDRESS ON FILE |
| HECTOR FUENTES COSME | ADDRESS ON FILE |
| HECTOR FUENTES FELIX | ADDRESS ON FILE |
| HECTOR FUENTES MENDEZ | ADDRESS ON FILE |
| HECTOR FUENTES OSORIO | ADDRESS ON FILE |
| HECTOR FUENTES OSORIO | ADDRESS ON FILE |
| HECTOR FUENTES RIVERA | ADDRESS ON FILE |
| HECTOR FUENTES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR G CANCEL VELEZ | ADDRESS ON FILE |
| HECTOR G CINTRON ALVARADO | ADDRESS ON FILE |
| HECTOR G CORREA VAZQUEZ | ADDRESS ON FILE |
| HECTOR G CORTES MACHADO | ADDRESS ON FILE |
| HECTOR G DELGADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR G ESCALERA THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR G FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| HECTOR G GONZALEZ LOPEZ | ADDRESS ON FILE |
| HECTOR G GUERRERO FRAU | ADDRESS ON FILE |
| HECTOR G LEBRON VALLE | ADDRESS ON FILE |
| HECTOR G MARRERO BONILLA | ADDRESS ON FILE |
| HECTOR G MARTINEZ | ADDRESS ON FILE |
| HECTOR G ORTIZ LEON | ADDRESS ON FILE |
| HECTOR G PAGAN TORRES | ADDRESS ON FILE |
| HECTOR G PINEIRO RIVERA | ADDRESS ON FILE |
| HECTOR G QUINONES CONDE | ADDRESS ON FILE |
| HECTOR G RAMOS ANDINO | ADDRESS ON FILE |
| HECTOR G REYES ALFONZO | ADDRESS ON FILE |
| HECTOR G RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR G RIVERA ROSA | ADDRESS ON FILE |
| HECTOR G ROBLES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR G SANCHEZ CUEVAS | ADDRESS ON FILE |
| HECTOR G SIERRA FEBRES | ADDRESS ON FILE |
| HECTOR G SOTO ORAMA | ADDRESS ON FILE |
| HECTOR G SOTO ORAMA | ADDRESS ON FILE |
| HECTOR G VALENTIN PARDO | ADDRESS ON FILE |
| HECTOR G VAZQUEZ AYALA | ADDRESS ON FILE |
| HECTOR GADEA RIVERA | ADDRESS ON FILE |
| HECTOR GADEA RIVERA | ADDRESS ON FILE |
| HECTOR GALARZA CASTELLO | ADDRESS ON FILE |
| HECTOR GALARZA ORTIZ | ADDRESS ON FILE |
| HECTOR GARAY FLORENTINO | ADDRESS ON FILE |
| HECTOR GARCIA CABRERA | ADDRESS ON FILE |
| HECTOR GARCIA CABRERA | ADDRESS ON FILE |
| HECTOR GARCIA CACERES | ADDRESS ON FILE |
| HECTOR GARCIA CARABALLO | ADDRESS ON FILE |
| HECTOR GARCIA CARABALLO | ADDRESS ON FILE |
| HECTOR GARCIA CARABALLO | ADDRESS ON FILE |
| HECTOR GARCIA CARABALLO | ADDRESS ON FILE |
| HECTOR GARCIA CARABALLO | ADDRESS ON FILE |
| HECTOR GARCIA CARRION | ADDRESS ON FILE |
| HECTOR GARCIA CORREA | ADDRESS ON FILE |
| HECTOR GARCIA CORREA | ADDRESS ON FILE |
| HECTOR GARCIA LOPEZ | ADDRESS ON FILE |
| HECTOR GARCIA MARRERO | ADDRESS ON FILE |
| HECTOR GARCIA MENDEZ | ADDRESS ON FILE |
| HECTOR GARCIA NEGRON | ADDRESS ON FILE |
| HECTOR GARCIA ORTIZ | ADDRESS ON FILE |
| HECTOR GARCIA ORTIZ | ADDRESS ON FILE |
| HECTOR GARCIA PEREZ | ADDRESS ON FILE |
| HECTOR GARCIA PIZARRO | ADDRESS ON FILE |
| HECTOR GARCIA PIZARRO | ADDRESS ON FILE |
| HECTOR GARCIA REYES | ADDRESS ON FILE |
| HECTOR GARCIA RIVERA | ADDRESS ON FILE |
| HECTOR GARCIA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR GARCIA SANTIAGO | ADDRESS ON FILE |
| HECTOR GARCIA SANTIAGO | ADDRESS ON FILE |
| HECTOR GARCIA VAZQUEZ | ADDRESS ON FILE |
| HECTOR GARCIA VAZQUEZ | ADDRESS ON FILE |
| HECTOR GARCIA VEGA | ADDRESS ON FILE |
| HECTOR GEORGE LOPEZ | ADDRESS ON FILE |
| HECTOR GERENA GADEA | ADDRESS ON FILE |
| HECTOR GERENA VELEZ | ADDRESS ON FILE |
| HECTOR GGONZALEZ CANCEL | ADDRESS ON FILE |
| HECTOR GIERBOLINI | ADDRESS ON FILE |
| HECTOR GMATIAS ROSADO | ADDRESS ON FILE |
| HECTOR GOGLAD ALFONSO | ADDRESS ON FILE |
| HECTOR GOGLAD ALFONSO | ADDRESS ON FILE |
| HECTOR GOMEZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR GOMEZ CASTRO | ADDRESS ON FILE |
| HECTOR GOMEZ CRUZ | ADDRESS ON FILE |
| HECTOR GOMEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR GOMEZ MONTALVO | ADDRESS ON FILE |
| HECTOR GOMEZ MONTALVO | ADDRESS ON FILE |
| HECTOR GOMEZ MONTANEZ | ADDRESS ON FILE |
| HECTOR GOMEZ QUINONES | ADDRESS ON FILE |
| HECTOR GOMEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR GOMEZ SANTOS | ADDRESS ON FILE |
| HECTOR GOMEZ VALLE | ADDRESS ON FILE |
| HECTOR GONZALEZ AYALA | ADDRESS ON FILE |
| HECTOR GONZALEZ AYALA | ADDRESS ON FILE |
| HECTOR GONZALEZ BERRIOS | ADDRESS ON FILE |
| HECTOR GONZALEZ BONILLA | ADDRESS ON FILE |
| HECTOR GONZALEZ BONILLA | ADDRESS ON FILE |
| HECTOR GONZALEZ CARABALLO | ADDRESS ON FILE |
| HECTOR GONZALEZ CARDONA | ADDRESS ON FILE |
| HECTOR GONZALEZ CARDONA | ADDRESS ON FILE |
| HECTOR GONZALEZ CARRILLO | ADDRESS ON FILE |
| HECTOR GONZALEZ CARRILLO | ADDRESS ON FILE |
| HECTOR GONZALEZ CLAUDIO | ADDRESS ON FILE |
| HECTOR GONZALEZ CORDERO | ADDRESS ON FILE |
| HECTOR GONZALEZ CORDERO | ADDRESS ON FILE |
| HECTOR GONZALEZ CRUZ | ADDRESS ON FILE |
| HECTOR GONZALEZ CRUZ | ADDRESS ON FILE |
| HECTOR GONZALEZ CRUZ | ADDRESS ON FILE |
| HECTOR GONZALEZ CRUZ | ADDRESS ON FILE |
| HECTOR GONZALEZ DEL | ADDRESS ON FILE |
| HECTOR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ LOPEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ LUGO | ADDRESS ON FILE |
| HECTOR GONZALEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ MOLINA | ADDRESS ON FILE |
| HECTOR GONZALEZ OLIVERO | ADDRESS ON FILE |
| HECTOR GONZALEZ ORTIZ | ADDRESS ON FILE |
| HECTOR GONZALEZ ORTIZ | ADDRESS ON FILE |
| HECTOR GONZALEZ PAGAN | ADDRESS ON FILE |
| HECTOR GONZALEZ PEREZ | ADDRESS ON FILE |
| HECTOR GONZALEZ PEREZ | ADDRESS ON FILE |
| HECTOR GONZALEZ REYES | ADDRESS ON FILE |
| HECTOR GONZALEZ RIVERA | ADDRESS ON FILE |
| HECTOR GONZALEZ RIVERA | ADDRESS ON FILE |
| HECTOR GONZALEZ RIVERA | ADDRESS ON FILE |
| HECTOR GONZALEZ RIVERA | ADDRESS ON FILE |
| HECTOR GONZALEZ ROBLES | ADDRESS ON FILE |
| HECTOR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ ROMAN | ADDRESS ON FILE |
| HECTOR GONZALEZ RONDON | ADDRESS ON FILE |
| HECTOR GONZALEZ RUIZ | ADDRESS ON FILE |
| HECTOR GONZALEZ RUIZ | ADDRESS ON FILE |
| HECTOR GONZALEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR GONZALEZ TIRADO | ADDRESS ON FILE |
| HECTOR GONZALEZ VEGA | ADDRESS ON FILE |
| HECTOR GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ VELEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ VELEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ VELEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| HECTOR GONZALEZ VIRELLA | ADDRESS ON FILE |
| HECTOR GONZALEZ VRELLA | ADDRESS ON FILE |
| HECTOR GORDIAN ROMAN | ADDRESS ON FILE |
| HECTOR GORDIAN ROMAN | ADDRESS ON FILE |
| HECTOR GORDILS ROSARIO | ADDRESS ON FILE |
| HECTOR GORDILS ROSARIO | ADDRESS ON FILE |
| HECTOR GORDILS ROSARIO | ADDRESS ON FILE |
| HECTOR GOTAY JESUS | ADDRESS ON FILE |
| HECTOR GOTAY JESUS | ADDRESS ON FILE |
| HECTOR GOTAY LEDOUX | ADDRESS ON FILE |
| HECTOR GOTAY LEDOUX | ADDRESS ON FILE |
| HECTOR GRACIA HERNANDEZ | ADDRESS ON FILE |
| HECTOR GRACIA VAZQUEZ | ADDRESS ON FILE |
| HECTOR GUADALUPE BETANCOURT | ADDRESS ON FILE |
| HECTOR GUADALUPE DIAZ | ADDRESS ON FILE |
| HECTOR GUADALUPE GARCIA | ADDRESS ON FILE |
| HECTOR GUADALUPE MARTINEZ | ADDRESS ON FILE |
| HECTOR GUERRA PRADOS | ADDRESS ON FILE |
| HECTOR GUERRERO CABRERA | ADDRESS ON FILE |
| HECTOR GUERRERO CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR GUERRERO CABRERA | ADDRESS ON FILE |
| HECTOR GUTIERREZ ALVELO | ADDRESS ON FILE |
| HECTOR GUTIERREZ COLON | ADDRESS ON FILE |
| HECTOR GUTIERREZ COLON | ADDRESS ON FILE |
| HECTOR GUTIERREZ DE JESUS | ADDRESS ON FILE |
| HECTOR GUZMAN CINTRON | ADDRESS ON FILE |
| HECTOR GUZMAN FONTANEZ | ADDRESS ON FILE |
| HECTOR GUZMAN MARRERO | ADDRESS ON FILE |
| HECTOR GUZMAN MARRERO | ADDRESS ON FILE |
| HECTOR GUZMAN MONTALVO | ADDRESS ON FILE |
| HECTOR GUZMAN MONTESINO | ADDRESS ON FILE |
| HECTOR GUZMAN ORTIZ | ADDRESS ON FILE |
| HECTOR H BURGOS CASTRO | ADDRESS ON FILE |
| HECTOR H DELGADO DIAZ | ADDRESS ON FILE |
| HECTOR H DIAZ GONZALEZ | ADDRESS ON FILE |
| HECTOR H ESTEVES TORRES | ADDRESS ON FILE |
| HECTOR H FLORES CALDERA | ADDRESS ON FILE |
| HECTOR H GALA ALVAREZ | ADDRESS ON FILE |
| HECTOR H GARCIA RIVERA | ADDRESS ON FILE |
| HECTOR H H FELIX CRUZ | ADDRESS ON FILE |
| HECTOR H H FELIX CRUZ | ADDRESS ON FILE |
| HECTOR H H RIOS ACEVEDO | ADDRESS ON FILE |
| HECTOR H MEDINA ACOSTA | ADDRESS ON FILE |
| HECTOR H MERCADO VEGA | ADDRESS ON FILE |
| HECTOR H RIOS MUNOZ | ADDRESS ON FILE |
| HECTOR H RIVERA MORENO | ADDRESS ON FILE |
| HECTOR H RIVERA ROLON | ADDRESS ON FILE |
| HECTOR H RODRIGUEZ COLON | ADDRESS ON FILE |
| HECTOR H RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR H SOTO ARRIAGA | ADDRESS ON FILE |
| HECTOR H VELEZ VELEZ | ADDRESS ON FILE |
| HECTOR H VELEZ VELEZ | ADDRESS ON FILE |
| HECTOR H VICENS PADRO | ADDRESS ON FILE |
| HECTOR HANCE SERRANO | ADDRESS ON FILE |
| HECTOR HANCE SERRANO | ADDRESS ON FILE |
| HECTOR HANCE SERRANO | ADDRESS ON FILE |
| HECTOR HANCE SERRANO | ADDRESS ON FILE |
| HECTOR HE ACORDERO | ADDRESS ON FILE |
| HECTOR HE APEREZ | ADDRESS ON FILE |
| HECTOR HE ETORRES | ADDRESS ON FILE |
| HECTOR HE ETORRES | ADDRESS ON FILE |
| HECTOR HE GGONZALEZ | ADDRESS ON FILE |
| HECTOR HE GPEREZ | ADDRESS ON FILE |
| HECTOR HE ITORRES | ADDRESS ON FILE |
| HECTOR HE JROMAN | ADDRESS ON FILE |
| HECTOR HE LFIGUEROA | ADDRESS ON FILE |
| HECTOR HE LLOPEZ | ADDRESS ON FILE |
| HECTOR HE LPEREZ | ADDRESS ON FILE |
| HECTOR HE LVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR HE MARCE | ADDRESS ON FILE |
| HECTOR HE MEDINA | ADDRESS ON FILE |
| HECTOR HE MGONZALEZ | ADDRESS ON FILE |
| HECTOR HE MGUZMAN | ADDRESS ON FILE |
| HECTOR HE MMENDEZ | ADDRESS ON FILE |
| HECTOR HE MQUINONEZ | ADDRESS ON FILE |
| HECTOR HE MQUINONEZ | ADDRESS ON FILE |
| HECTOR HE MQUINONEZ | ADDRESS ON FILE |
| HECTOR HE ORIVERA | ADDRESS ON FILE |
| HECTOR HE RAYALA | ADDRESS ON FILE |
| HECTOR HE RMELENDEZ | ADDRESS ON FILE |
| HECTOR HE RMELENDEZ | ADDRESS ON FILE |
| HECTOR HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ ADORNO | ADDRESS ON FILE |
| HECTOR HERNANDEZ ARCE | ADDRESS ON FILE |
| HECTOR HERNANDEZ ARROYO | ADDRESS ON FILE |
| HECTOR HERNANDEZ ARROYO | ADDRESS ON FILE |
| HECTOR HERNANDEZ AYALA | ADDRESS ON FILE |
| HECTOR HERNANDEZ BONILLA | ADDRESS ON FILE |
| HECTOR HERNANDEZ BONILLA | ADDRESS ON FILE |
| HECTOR HERNANDEZ CARRERAS | ADDRESS ON FILE |
| HECTOR HERNANDEZ COLON | ADDRESS ON FILE |
| HECTOR HERNANDEZ COLON | ADDRESS ON FILE |
| HECTOR HERNANDEZ CORDERO | ADDRESS ON FILE |
| HECTOR HERNANDEZ DELGADO | ADDRESS ON FILE |
| HECTOR HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR HERNANDEZ FLORES | ADDRESS ON FILE |
| HECTOR HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ LEON | ADDRESS ON FILE |
| HECTOR HERNANDEZ LOPEZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ MALDONADO | ADDRESS ON FILE |
| HECTOR HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ MONTALVO | ADDRESS ON FILE |
| HECTOR HERNANDEZ MORALES | ADDRESS ON FILE |
| HECTOR HERNANDEZ MORALES | ADDRESS ON FILE |
| HECTOR HERNANDEZ MORALES | ADDRESS ON FILE |
| HECTOR HERNANDEZ PEREZ | ADDRESS ON FILE |
| HECTOR HERNANDEZ QUINONES | ADDRESS ON FILE |
| HECTOR HERNANDEZ QUINONES | ADDRESS ON FILE |
| HECTOR HERNANDEZ RAMOS | ADDRESS ON FILE |
| HECTOR HERNANDEZ RIOS | ADDRESS ON FILE |
| HECTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| HECTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| HECTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| HECTOR HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR HERNANDEZ ROBLES | ADDRESS ON FILE |
| HECTOR HERNANDEZ TORRES | ADDRESS ON FILE |
| HECTOR HERNANDEZ TORRES | ADDRESS ON FILE |
| HECTOR HERNANDEZ VEGA | ADDRESS ON FILE |
| HECTOR HERNANDEZ VEGA | ADDRESS ON FILE |
| HECTOR HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR HERRERA LABOY | ADDRESS ON FILE |
| HECTOR HERRERA RIVERA | ADDRESS ON FILE |
| HECTOR HIRALDO GONZALEZ | ADDRESS ON FILE |
| HECTOR I AGOSTO CRUZ | ADDRESS ON FILE |
| HECTOR I ALICEA MELENDEZ | ADDRESS ON FILE |
| HECTOR I APONTE ORTIZ | ADDRESS ON FILE |
| HECTOR I AYALA CRUZ | ADDRESS ON FILE |
| HECTOR I BANCHS PASCUALLI | ADDRESS ON FILE |
| HECTOR I BELEN FIGUEROA | ADDRESS ON FILE |
| HECTOR I BELEN FIGUEROA | ADDRESS ON FILE |
| HECTOR I BELEN FIGUEROA | ADDRESS ON FILE |
| HECTOR I BONILLA OLIVERA | ADDRESS ON FILE |
| HECTOR I BONILLA OLIVERA | ADDRESS ON FILE |
| HECTOR I BONILLA OLIVERA | ADDRESS ON FILE |
| HECTOR I CAMACHO ROBLES | ADDRESS ON FILE |
| HECTOR I COLON MALDONADO | ADDRESS ON FILE |
| HECTOR I CORREA COLON | ADDRESS ON FILE |
| HECTOR I DE JESUS TORRES | ADDRESS ON FILE |
| HECTOR I DONES ROLDAN | ADDRESS ON FILE |
| HECTOR I FERNANDEZ RAMOS | ADDRESS ON FILE |
| HECTOR I FERNANDEZ RAMOS | ADDRESS ON FILE |
| HECTOR I FERRER OLIVENCIA | ADDRESS ON FILE |
| HECTOR I FERRER OLIVENCIA | ADDRESS ON FILE |
| HECTOR I FERRER OLIVENCIA | ADDRESS ON FILE |
| HECTOR I FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| HECTOR I GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR I GUZMAN ZAYAS | ADDRESS ON FILE |
| HECTOR I HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR I HERRERA LABOY | ADDRESS ON FILE |
| HECTOR I I FIGUEROA TORRES | ADDRESS ON FILE |
| HECTOR I LOPEZ CARDONA | ADDRESS ON FILE |
| HECTOR I LOPEZ MORALES | ADDRESS ON FILE |
| HECTOR I LOPEZ MORALES | ADDRESS ON FILE |
| HECTOR I LOPEZ SANCHEZ | ADDRESS ON FILE |
| HECTOR I LOPEZ SANCHEZ | ADDRESS ON FILE |
| HECTOR I LOYOLA VAZQUEZ | ADDRESS ON FILE |
| HECTOR I LUNA ORTIZ | ADDRESS ON FILE |
| HECTOR I MAESTRE GONZALEZ | ADDRESS ON FILE |
| HECTOR I MAISONET ROMAN | ADDRESS ON FILE |
| HECTOR I MARCANO DIAZ | ADDRESS ON FILE |
| HECTOR I MARRERO BURGOS | ADDRESS ON FILE |
| HECTOR I MARRERO MORALES | ADDRESS ON FILE |
| HECTOR I MEDINA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR I MEDINA MEDINA | ADDRESS ON FILE |
| HECTOR I MEDINA MEDINA | ADDRESS ON FILE |
| HECTOR I MENDOZA VALLE | ADDRESS ON FILE |
| HECTOR I MENDOZA VALLE | ADDRESS ON FILE |
| HECTOR I MIRANDA MEDINA | ADDRESS ON FILE |
| HECTOR I NEGRON OTERO | ADDRESS ON FILE |
| HECTOR I NIEVES SOLIS | ADDRESS ON FILE |
| HECTOR I ORONA SANCHEZ | ADDRESS ON FILE |
| HECTOR I ORONA SANCHEZ | ADDRESS ON FILE |
| HECTOR I ORTIZ NUNEZ | ADDRESS ON FILE |
| HECTOR I PEREZ LEON | ADDRESS ON FILE |
| HECTOR I PEREZ ROJAS | ADDRESS ON FILE |
| HECTOR I PEREZ ROJAS | ADDRESS ON FILE |
| HECTOR I PICA MORALES | ADDRESS ON FILE |
| HECTOR I RAMIREZ OLIVERO | ADDRESS ON FILE |
| HECTOR I RAMIREZ OLIVERO | ADDRESS ON FILE |
| HECTOR I RAMOS ORTIZ | ADDRESS ON FILE |
| HECTOR I RIVERA | ADDRESS ON FILE |
| HECTOR I RIVERA ARBOLAY | ADDRESS ON FILE |
| HECTOR I RIVERA ARBOLAY | ADDRESS ON FILE |
| HECTOR I RIVERA MARTIN | ADDRESS ON FILE |
| HECTOR I RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR I ROBLES CEDENO | ADDRESS ON FILE |
| HECTOR I ROBLES MARTINEZ | ADDRESS ON FILE |
| HECTOR I RODRIGUEZ DELGADO | ADDRESS ON FILE |
| HECTOR I ROSARIO ORTEGA | ADDRESS ON FILE |
| HECTOR I ROSARIO RIVERA | ADDRESS ON FILE |
| HECTOR I RUIZ MARTINEZ | ADDRESS ON FILE |
| HECTOR I RUTTELL | ADDRESS ON FILE |
| HECTOR I SANTOS SANTOS | ADDRESS ON FILE |
| HECTOR I VALEDON MONTES | ADDRESS ON FILE |
| HECTOR I VALENTIN LOPEZ | ADDRESS ON FILE |
| HECTOR I VARGAS ALBELO | ADDRESS ON FILE |
| HECTOR I VARGAS SOLER | ADDRESS ON FILE |
| HECTOR I VARGAS SOLER | ADDRESS ON FILE |
| HECTOR I VEGA SANTELL | ADDRESS ON FILE |
| HECTOR I VEGA SANTELL | ADDRESS ON FILE |
| HECTOR I VEGA SANTELL | ADDRESS ON FILE |
| HECTOR I VEGA SANTIAGO | ADDRESS ON FILE |
| HECTOR I VELEZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR IRIZARRY CASTAING | ADDRESS ON FILE |
| HECTOR IRIZARRY MORALES | ADDRESS ON FILE |
| HECTOR IRIZARRY RONDA | ADDRESS ON FILE |
| HECTOR IRIZARRY RULLAN | ADDRESS ON FILE |
| HECTOR ISANDOVAL LEBRON | ADDRESS ON FILE |
| HECTOR IVAN PADUA MATOS | ADDRESS ON FILE |
| HECTOR J ACEVEDO CHARNECO | ADDRESS ON FILE |
| HECTOR J ACOSTA ZAMBRANA | ADDRESS ON FILE |
| HECTOR J ACOSTA ZAMBRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR J ALBERR ZENO | ADDRESS ON FILE |
| HECTOR J ALBERR ZENO | ADDRESS ON FILE |
| HECTOR J ALEMANY OLIVENCIA | ADDRESS ON FILE |
| HECTOR J ALICEA BERRIOS | ADDRESS ON FILE |
| HECTOR J ALICEA ROSAS | ADDRESS ON FILE |
| HECTOR J ALMESTICA BRACERO | ADDRESS ON FILE |
| HECTOR J ARROYO RIVERA | ADDRESS ON FILE |
| HECTOR J AVILES BADILLO | ADDRESS ON FILE |
| HECTOR J AVILES BORRERO | ADDRESS ON FILE |
| HECTOR J AYALA AYALA | ADDRESS ON FILE |
| HECTOR J AYALA QUINONES | ADDRESS ON FILE |
| HECTOR J BELLO PEREZ | ADDRESS ON FILE |
| HECTOR J BELLO PEREZ | ADDRESS ON FILE |
| HECTOR J BELTRAN VAZQUEZ | ADDRESS ON FILE |
| HECTOR J BERRIOS RAMOS | ADDRESS ON FILE |
| HECTOR J BETANCOURT DIAZ | ADDRESS ON FILE |
| HECTOR J BONILLA VEGA | ADDRESS ON FILE |
| HECTOR J BUSQUETS RODRI | ADDRESS ON FILE |
| HECTOR J CABRABENES RUIZ | ADDRESS ON FILE |
| HECTOR J CABRABENES RUIZ | ADDRESS ON FILE |
| HECTOR J CABRABENES RUIZ | ADDRESS ON FILE |
| HECTOR J CAMPOS JIMENEZ | ADDRESS ON FILE |
| HECTOR J CANCEL NUNEZ | ADDRESS ON FILE |
| HECTOR J CARRAU MARTINEZ | ADDRESS ON FILE |
| HECTOR J CLAUDIO FLORES | ADDRESS ON FILE |
| HECTOR J CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| HECTOR J CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| HECTOR J COLON ALERS | ADDRESS ON FILE |
| HECTOR J CONCEPCION GONZALEZ | ADDRESS ON FILE |
| HECTOR J COTTO KUIDLAN | ADDRESS ON FILE |
| HECTOR J CRUZ ALICEA | ADDRESS ON FILE |
| HECTOR J CRUZ GALARZA | ADDRESS ON FILE |
| HECTOR J CRUZ RAMOS | ADDRESS ON FILE |
| HECTOR J CUSTODIO CRUZ | ADDRESS ON FILE |
| HECTOR J CUSTODIO CRUZ | ADDRESS ON FILE |
| HECTOR J DE JESUS BUJOSA | ADDRESS ON FILE |
| HECTOR J DE JESUS BUJOSA | ADDRESS ON FILE |
| HECTOR J DE LEON OCASIO | ADDRESS ON FILE |
| HECTOR J DE LEON OCASIO | ADDRESS ON FILE |
| HECTOR J DE LEON OCASIO | ADDRESS ON FILE |
| HECTOR J DE LEON OCASIO | ADDRESS ON FILE |
| HECTOR J DEL RIO ROMAN | ADDRESS ON FILE |
| HECTOR J DELGADO SANTIAGO | ADDRESS ON FILE |
| HECTOR J DIAZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR J DIAZ GARCIA | ADDRESS ON FILE |
| HECTOR J DIAZ IGLESIAS | ADDRESS ON FILE |
| HECTOR J DIAZ IGLESIAS | ADDRESS ON FILE |
| HECTOR J DIAZ NEGRON | ADDRESS ON FILE |
| HECTOR J DIAZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR J DONES COLON | ADDRESS ON FILE |
| HECTOR J FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR J FELIX TORRES | ADDRESS ON FILE |
| HECTOR J FELIX TORRES | ADDRESS ON FILE |
| HECTOR J FIGUEROA MENDEZ | ADDRESS ON FILE |
| HECTOR J FIGUEROA RAMOS | ADDRESS ON FILE |
| HECTOR J FIGUEROA SANTIAGO | ADDRESS ON FILE |
| HECTOR J FIGUEROA VARGAS | ADDRESS ON FILE |
| HECTOR J GARCIA MARRERO | ADDRESS ON FILE |
| HECTOR J GARCIA PADRO | ADDRESS ON FILE |
| HECTOR J GARCIA VELEZ | ADDRESS ON FILE |
| HECTOR J GARCIA VELEZ | ADDRESS ON FILE |
| HECTOR J GARCIA VELEZ | ADDRESS ON FILE |
| HECTOR J GAUTIER VELAZQUEZ | ADDRESS ON FILE |
| HECTOR J GIERBOLINI CRUZ | ADDRESS ON FILE |
| HECTOR J GOMEZ MORALES | ADDRESS ON FILE |
| HECTOR J GOMEZ TORRES | ADDRESS ON FILE |
| HECTOR J GOMEZ TORRES | ADDRESS ON FILE |
| HECTOR J GONZALEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR J GONZALEZ OYOLA | ADDRESS ON FILE |
| HECTOR J HERNANDEZ LOPEZ | ADDRESS ON FILE |
| HECTOR J HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR J HEVIA HERNANDEZ | ADDRESS ON FILE |
| HECTOR J HEVIA HERNANDEZ | ADDRESS ON FILE |
| HECTOR J LOPEZ COLON | ADDRESS ON FILE |
| HECTOR J LOPEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR J LOPEZ MANGUAL | ADDRESS ON FILE |
| HECTOR J LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR J LOPEZ ROLON | ADDRESS ON FILE |
| HECTOR J LOPEZ ROLON | ADDRESS ON FILE |
| HECTOR J MALDONADO LUGO | ADDRESS ON FILE |
| HECTOR J MANAUTOU HERNANDEZ | ADDRESS ON FILE |
| HECTOR J MATOS MELENDEZ | ADDRESS ON FILE |
| HECTOR J MELENDEZ LLULL | ADDRESS ON FILE |
| HECTOR J MELENDEZ STEIDEL | ADDRESS ON FILE |
| HECTOR J MENDEZ VARGAS | ADDRESS ON FILE |
| HECTOR J MENDEZ VERA | ADDRESS ON FILE |
| HECTOR J MENDOZA ACEVEDO | ADDRESS ON FILE |
| HECTOR J MERCADO ALMODOVAR | ADDRESS ON FILE |
| HECTOR J MERCADO ALMODOVAR | ADDRESS ON FILE |
| HECTOR J MONGE BETANCOURT | ADDRESS ON FILE |
| HECTOR J MONTALVO MIRANDA | ADDRESS ON FILE |
| HECTOR J MORALES CASIANO | ADDRESS ON FILE |
| HECTOR J MORALES DIAZ | ADDRESS ON FILE |
| HECTOR J NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR J NEVAREZ MARRERO | ADDRESS ON FILE |
| HECTOR J NIEVES RAMOS | ADDRESS ON FILE |
| HECTOR J NIEVES RIVERA | ADDRESS ON FILE |
| HECTOR J ONEILL VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR J ORTIZ COLON | ADDRESS ON FILE |
| HECTOR J ORTIZ COLON | ADDRESS ON FILE |
| HECTOR J OTERO GONZALEZ | ADDRESS ON FILE |
| HECTOR J PADRO LOPEZ | ADDRESS ON FILE |
| HECTOR J PADRO PLAZA | ADDRESS ON FILE |
| HECTOR J PARIS SERRANO | ADDRESS ON FILE |
| HECTOR J PENA ALICEA | ADDRESS ON FILE |
| HECTOR J PENALVERTY LEBRON | ADDRESS ON FILE |
| HECTOR J PEREZ | ADDRESS ON FILE |
| HECTOR J PEREZ BERRIOS | ADDRESS ON FILE |
| HECTOR J PEREZ JUSINO | ADDRESS ON FILE |
| HECTOR J PEREZ JUSINO | ADDRESS ON FILE |
| HECTOR J PEREZ LEGARRETA | ADDRESS ON FILE |
| HECTOR J PEREZ LOPEZ | ADDRESS ON FILE |
| HECTOR J PEREZ RIVERA | ADDRESS ON FILE |
| HECTOR J PEREZ RONDON | ADDRESS ON FILE |
| HECTOR J PEREZ TORRES | ADDRESS ON FILE |
| HECTOR J PEREZ TORRES | ADDRESS ON FILE |
| HECTOR J PRIETO PACHECO | ADDRESS ON FILE |
| HECTOR J RAMOS CRUZ | ADDRESS ON FILE |
| HECTOR J RAMOS DAVILA | ADDRESS ON FILE |
| HECTOR J RAMOS RAICES | ADDRESS ON FILE |
| HECTOR J RIOS COLON | ADDRESS ON FILE |
| HECTOR J RIOSROJAS | ADDRESS ON FILE |
| HECTOR J RIVERA ALICEA | ADDRESS ON FILE |
| HECTOR J RIVERA CRUZ | ADDRESS ON FILE |
| HECTOR J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR J ROBLES ARCE | ADDRESS ON FILE |
| HECTOR J ROBLES OTERO | ADDRESS ON FILE |
| HECTOR J RODRIGUEZ | ADDRESS ON FILE |
| HECTOR J RODRIGUEZ CARAB | ADDRESS ON FILE |
| HECTOR J RODRIGUEZ DONES | ADDRESS ON FILE |
| HECTOR J RODRIGUEZ DONES | ADDRESS ON FILE |
| HECTOR J RODRIGUEZ REYES | ADDRESS ON FILE |
| HECTOR J RODRIGUEZ TORRES | ADDRESS ON FILE |
| HECTOR J RODRIQUEZ MOLINA | ADDRESS ON FILE |
| HECTOR J ROSA CALDERON | ADDRESS ON FILE |
| HECTOR J ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR J ROSARIO TORRES | ADDRESS ON FILE |
| HECTOR J RUBERT QUINONES | ADDRESS ON FILE |
| HECTOR J RUIZ TIRADO | ADDRESS ON FILE |
| HECTOR J SANCHEZ ALVAREZ | ADDRESS ON FILE |
| HECTOR J SANCHEZ ALVAREZ | ADDRESS ON FILE |
| HECTOR J SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR J SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR J SANCHEZ MEDINA | ADDRESS ON FILE |
| HECTOR J SANCHEZ RIVERA | ADDRESS ON FILE |
| HECTOR J SANTIAGO DELGADO | ADDRESS ON FILE |
| HECTOR J SANTIAGO QUIROS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR J SANTIAGO RIVERA | ADDRESS ON FILE |
| HECTOR J SANTIAGO RODZ | ADDRESS ON FILE |
| HECTOR J SANTIAGO SALABARRIA | ADDRESS ON FILE |
| HECTOR J SANTIAGO SALABARRIA | ADDRESS ON FILE |
| HECTOR J SANTIAGO SALABARRIA | ADDRESS ON FILE |
| HECTOR J SEMIDEY ROBLES | ADDRESS ON FILE |
| HECTOR J SOTO CASTRO | ADDRESS ON FILE |
| HECTOR J SOTO RIVERA | ADDRESS ON FILE |
| HECTOR J TORRES RIVERA | ADDRESS ON FILE |
| HECTOR J TORRES RIVERA | ADDRESS ON FILE |
| HECTOR J TORRES RUIZ | ADDRESS ON FILE |
| HECTOR J TORRES RUIZ | ADDRESS ON FILE |
| HECTOR J TORRES SANTANA | ADDRESS ON FILE |
| HECTOR J TORRES VEGA | ADDRESS ON FILE |
| HECTOR J URDANETA COLON | ADDRESS ON FILE |
| HECTOR J VALENTIN GARCIA | ADDRESS ON FILE |
| HECTOR J VALENTIN YERA | ADDRESS ON FILE |
| HECTOR J VEGA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR J VELAZQUEZ | ADDRESS ON FILE |
| HECTOR J VELAZQUEZ REGUERO | ADDRESS ON FILE |
| HECTOR J VELEZ MENENDEZ | ADDRESS ON FILE |
| HECTOR J VILLANOVA RIVERA | ADDRESS ON FILE |
| HECTOR J VILLEGAS NEGRON | ADDRESS ON FILE |
| HECTOR J VILLEGAS NEGRON | ADDRESS ON FILE |
| HECTOR J VILLEGAS NEGRON | ADDRESS ON FILE |
| HECTOR JAVIER TORRES ROSARIO | ADDRESS ON FILE |
| HECTOR JESUS CADIZ | ADDRESS ON FILE |
| HECTOR JESUS DEL | ADDRESS ON FILE |
| HECTOR JESUS DEL | ADDRESS ON FILE |
| HECTOR JESUS GONZALEZ | ADDRESS ON FILE |
| HECTOR JESUS GONZALEZ | ADDRESS ON FILE |
| HECTOR JESUS LAZU | ADDRESS ON FILE |
| HECTOR JESUS LAZU | ADDRESS ON FILE |
| HECTOR JESUS LAZU | ADDRESS ON FILE |
| HECTOR JESUS MARTINEZ | ADDRESS ON FILE |
| HECTOR JESUS MORALES | ADDRESS ON FILE |
| HECTOR JESUS REYES | ADDRESS ON FILE |
| HECTOR JESUS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR JESUS SIERRA | ADDRESS ON FILE |
| HECTOR JESUS VAZQUEZ | ADDRESS ON FILE |
| HECTOR JESUS VAZQUEZ | ADDRESS ON FILE |
| HECTOR JESUS VAZQUEZ | ADDRESS ON FILE |
| HECTOR JIMENEZ CASTRO | ADDRESS ON FILE |
| HECTOR JIMENEZ CASTRO | ADDRESS ON FILE |
| HECTOR JIMENEZ DEL VALLE | ADDRESS ON FILE |
| HECTOR JIMENEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR JIMENEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR JIMENEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR JIMENEZ JUARBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR JIMENEZ OYOLA | ADDRESS ON FILE |
| HECTOR JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR JRUIZ PAGAN | ADDRESS ON FILE |
| HECTOR JULIAN COTTO HENRY | ADDRESS ON FILE |
| HECTOR JURADO RIVERA | ADDRESS ON FILE |
| HECTOR JURADO RIVERA | ADDRESS ON FILE |
| HECTOR L ACEVEDO COLON | ADDRESS ON FILE |
| HECTOR L ACEVEDO COLON | ADDRESS ON FILE |
| HECTOR L ACEVEDO FONTANEZ | ADDRESS ON FILE |
| HECTOR L ACEVEDO PEREZ | ADDRESS ON FILE |
| HECTOR L ACEVEDO SEGUI | ADDRESS ON FILE |
| HECTOR L ACEVEDO VELEZ | ADDRESS ON FILE |
| HECTOR L ACEVEDO VELEZ | ADDRESS ON FILE |
| HECTOR L ACOSTA MARTINEZ | ADDRESS ON FILE |
| HECTOR L ADORNO CRUZ | ADDRESS ON FILE |
| HECTOR L ADORNO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L ALAMEDA SANABRIA | ADDRESS ON FILE |
| HECTOR L ALAMEDA SANABRIA | ADDRESS ON FILE |
| HECTOR L ALAMEDA SANABRIA | ADDRESS ON FILE |
| HECTOR L ALAMO DAVILA | ADDRESS ON FILE |
| HECTOR L ALAMO DAVILA | ADDRESS ON FILE |
| HECTOR L ALAMO DIAZ | ADDRESS ON FILE |
| HECTOR L ALCAIDE VELEZ | ADDRESS ON FILE |
| HECTOR L ALDEA LOZADA | ADDRESS ON FILE |
| HECTOR L ALGARIN RAMOS | ADDRESS ON FILE |
| HECTOR L ALICEA CINTRON | ADDRESS ON FILE |
| HECTOR L ALICEA MARRERO | ADDRESS ON FILE |
| HECTOR L ALICEA MARTINEZ | ADDRESS ON FILE |
| HECTOR L ALICEA ROSADO | ADDRESS ON FILE |
| HECTOR L ALICEA SANCHEZ | ADDRESS ON FILE |
| HECTOR L ALMODOVAR TORRES | ADDRESS ON FILE |
| HECTOR L ALTIERY REYES | ADDRESS ON FILE |
| HECTOR L ALVARADO BURGOS | ADDRESS ON FILE |
| HECTOR L ALVAREZ MILLAN | ADDRESS ON FILE |
| HECTOR L ALVAREZ MILLAN | ADDRESS ON FILE |
| HECTOR L ALVAREZ MILLAN | ADDRESS ON FILE |
| HECTOR L ANDINO BONILLA | ADDRESS ON FILE |
| HECTOR L APOLINARIS TORRES | ADDRESS ON FILE |
| HECTOR L APONTE ALFONSO | ADDRESS ON FILE |
| HECTOR L APONTE ALICEA | ADDRESS ON FILE |
| HECTOR L APONTE APONTE | ADDRESS ON FILE |
| HECTOR L APONTE NIEVES | ADDRESS ON FILE |
| HECTOR L AQUINO HERNANDEZ | ADDRESS ON FILE |
| HECTOR L AQUINO MALDONADO | ADDRESS ON FILE |
| HECTOR L ARCE ROSA | ADDRESS ON FILE |
| HECTOR L ARCE VILLANUEVA | ADDRESS ON FILE |
| HECTOR L AREIZAGA MARCIAL | ADDRESS ON FILE |
| HECTOR L ARRIAGA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L ARROYO CORTES | ADDRESS ON FILE |
| HECTOR L ARROYO DIAZ | ADDRESS ON FILE |
| HECTOR L ARROYO SAURI | ADDRESS ON FILE |
| HECTOR L ARUZ BARBOSA | ADDRESS ON FILE |
| HECTOR L ASTACIO HERNANDEZ | ADDRESS ON FILE |
| HECTOR L ASTACIO HERNANDEZ | ADDRESS ON FILE |
| HECTOR L AVILES RIVERA | ADDRESS ON FILE |
| HECTOR L AYALA FEBRES | ADDRESS ON FILE |
| HECTOR L AYALA HERNANDEZ | ADDRESS ON FILE |
| HECTOR L AYALA RAMOS | ADDRESS ON FILE |
| HECTOR L AYALA VEGA | ADDRESS ON FILE |
| HECTOR L BAEZ SILVA | ADDRESS ON FILE |
| HECTOR L BENITEZ CATALA | ADDRESS ON FILE |
| HECTOR L BENITEZ RIVERA | ADDRESS ON FILE |
| HECTOR L BERBERENA VAZQUEZ | ADDRESS ON FILE |
| HECTOR L BERDECIA SANTIAGO | ADDRESS ON FILE |
| HECTOR L BERMUDEZ ACEVEDO | ADDRESS ON FILE |
| HECTOR L BERMUDEZ DE JESUS | ADDRESS ON FILE |
| HECTOR L BERNIER VICENTE | ADDRESS ON FILE |
| HECTOR L BERNIER VICENTE | ADDRESS ON FILE |
| HECTOR L BERRIO LOPEZ | ADDRESS ON FILE |
| HECTOR L BERRIOS BERRIOS | ADDRESS ON FILE |
| HECTOR L BERRIOS BERRIOS | ADDRESS ON FILE |
| HECTOR L BERRIOS BERRIOS | ADDRESS ON FILE |
| HECTOR L BERRIOS CRUZ | ADDRESS ON FILE |
| HECTOR L BLANCO LABOY | ADDRESS ON FILE |
| HECTOR L BONILLA ACOSTA | ADDRESS ON FILE |
| HECTOR L BONILLA DIAZ | ADDRESS ON FILE |
| HECTOR L BONILLA DIAZ | ADDRESS ON FILE |
| HECTOR L BONILLA MONTALVO | ADDRESS ON FILE |
| HECTOR L BORIA CARRERO | ADDRESS ON FILE |
| HECTOR L BORRERO MEDINA | ADDRESS ON FILE |
| HECTOR L BOU MALDONADO | ADDRESS ON FILE |
| HECTOR L BOU SANCHEZ | ADDRESS ON FILE |
| HECTOR L BOYRIE MANGUAL | ADDRESS ON FILE |
| HECTOR L BRUNO BORIA | ADDRESS ON FILE |
| HECTOR L BURGOS LA SANTA | ADDRESS ON FILE |
| HECTOR L BURGOS LEON | ADDRESS ON FILE |
| HECTOR L BURGOS QUINONES | ADDRESS ON FILE |
| HECTOR L CABAN ABRAHAM | ADDRESS ON FILE |
| HECTOR L CABAN QUINONES | ADDRESS ON FILE |
| HECTOR L CABAN QUINONES | ADDRESS ON FILE |
| HECTOR L CABAN QUINONES | ADDRESS ON FILE |
| HECTOR L CALDERON FIGUEROA | ADDRESS ON FILE |
| HECTOR L CALDERON JESUS | ADDRESS ON FILE |
| HECTOR L CALDERON JESUS | ADDRESS ON FILE |
| HECTOR L CAMACHO ALICEA | ADDRESS ON FILE |
| HECTOR L CAMACHO CARMONA | ADDRESS ON FILE |
| HECTOR L CAMACHO LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L CAMACHO LABOY | ADDRESS ON FILE |
| HECTOR L CAMACHO RIVERA | ADDRESS ON FILE |
| HECTOR L CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| HECTOR L CAMANO RIVERA | ADDRESS ON FILE |
| HECTOR L CANCEL PACHECO | ADDRESS ON FILE |
| HECTOR L CANCEL PACHECO | ADDRESS ON FILE |
| HECTOR L CAPPAS MATEO | ADDRESS ON FILE |
| HECTOR L CARDONA MATOS | ADDRESS ON FILE |
| HECTOR L CARINO MORALES | ADDRESS ON FILE |
| HECTOR L CARRADERO CASTRO | ADDRESS ON FILE |
| HECTOR L CARRASQUILLO MONTANEZ | ADDRESS ON FILE |
| HECTOR L CARRASQUILLO NIEVES | ADDRESS ON FILE |
| HECTOR L CARRERAS VEGA | ADDRESS ON FILE |
| HECTOR L CARRION MEDINA | ADDRESS ON FILE |
| HECTOR L CARRION SANTIAGO | ADDRESS ON FILE |
| HECTOR L CARTAGENA FLORES | ADDRESS ON FILE |
| HECTOR L CASTILLO ALICEA | ADDRESS ON FILE |
| HECTOR L CASTRO | ADDRESS ON FILE |
| HECTOR L CASTRO ROSA | ADDRESS ON FILE |
| HECTOR L CASTRO ROSA | ADDRESS ON FILE |
| HECTOR L CASTRO SOSA | ADDRESS ON FILE |
| HECTOR L CASTRO SOSA | ADDRESS ON FILE |
| HECTOR L CEDENO TORRES | ADDRESS ON FILE |
| HECTOR L CERVONI FIGUEROA | ADDRESS ON FILE |
| HECTOR L CHEVEREZ SALGADO | ADDRESS ON FILE |
| HECTOR L CIARES ORTIZ | ADDRESS ON FILE |
| HECTOR L CINTRON COLON | ADDRESS ON FILE |
| HECTOR L CINTRON GARCIA | ADDRESS ON FILE |
| HECTOR L CINTRON MERCED | ADDRESS ON FILE |
| HECTOR L CINTRON MERCED | ADDRESS ON FILE |
| HECTOR L CINTRON MERCED | ADDRESS ON FILE |
| HECTOR L CINTRON TORRES | ADDRESS ON FILE |
| HECTOR L COCA | ADDRESS ON FILE |
| HECTOR L COLLAZO REYES | ADDRESS ON FILE |
| HECTOR L COLON BRUNET | ADDRESS ON FILE |
| HECTOR L COLON BRUNET | ADDRESS ON FILE |
| HECTOR L COLON BRUNET | ADDRESS ON FILE |
| HECTOR L COLON BRUNET | ADDRESS ON FILE |
| HECTOR L COLON MARTINEZ | ADDRESS ON FILE |
| HECTOR L COLON MENDEZ | ADDRESS ON FILE |
| HECTOR L COLON ORTIZ | ADDRESS ON FILE |
| HECTOR L COLON ORTIZ | ADDRESS ON FILE |
| HECTOR L COLON RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L COLON RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L COLON RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L COLON RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L COLON SANTIAGO | ADDRESS ON FILE |
| HECTOR L COLON SANTIAGO | ADDRESS ON FILE |
| HECTOR L COLON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L COLON TORRES | ADDRESS ON FILE |
| HECTOR L COLON TORRES | ADDRESS ON FILE |
| HECTOR L CORDERO ALICEA | ADDRESS ON FILE |
| HECTOR L CORREA FELICIAN | ADDRESS ON FILE |
| HECTOR L CORTES SOTO | ADDRESS ON FILE |
| HECTOR L CORTES SUAREZ | ADDRESS ON FILE |
| HECTOR L COSME RIVERA | ADDRESS ON FILE |
| HECTOR L COUVERTIER OCASIO | ADDRESS ON FILE |
| HECTOR L CRUZ CINTRON | ADDRESS ON FILE |
| HECTOR L CRUZ COLON | ADDRESS ON FILE |
| HECTOR L CRUZ COTTO | ADDRESS ON FILE |
| HECTOR L CRUZ DE JESUS | ADDRESS ON FILE |
| HECTOR L CRUZ DIAZ | ADDRESS ON FILE |
| HECTOR L CRUZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L CRUZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L CRUZ ORTIZ | ADDRESS ON FILE |
| HECTOR L CRUZ ROQUE | ADDRESS ON FILE |
| HECTOR L CRUZ SOTO | ADDRESS ON FILE |
| HECTOR L CRUZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR L CUADRO RUIZ | ADDRESS ON FILE |
| HECTOR L CUADRO RUIZ | ADDRESS ON FILE |
| HECTOR L CUEVAS VEGA | ADDRESS ON FILE |
| HECTOR L DAIZ AVILES | ADDRESS ON FILE |
| HECTOR L DAVILA NIEVES | ADDRESS ON FILE |
| HECTOR L DE JESUS MARTINEZ | ADDRESS ON FILE |
| HECTOR L DE LEON CABRERA | ADDRESS ON FILE |
| HECTOR L DECLET ORTIZ | ADDRESS ON FILE |
| HECTOR L DEL VALLE | ADDRESS ON FILE |
| HECTOR L DEL VALLE | ADDRESS ON FILE |
| HECTOR L DEL VALLE NAVARRE | ADDRESS ON FILE |
| HECTOR L DEL VALLE NAVARRE | ADDRESS ON FILE |
| HECTOR L DELGADO APOLINARI | ADDRESS ON FILE |
| HECTOR L DIAZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L DIAZ GUTIERREZ | ADDRESS ON FILE |
| HECTOR L DIAZ LAVERGNE | ADDRESS ON FILE |
| HECTOR L DIAZ NEGRON | ADDRESS ON FILE |
| HECTOR L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L DIAZ SANTANA | ADDRESS ON FILE |
| HECTOR L DIAZ TORRES | ADDRESS ON FILE |
| HECTOR L DIEZ ALICEA | ADDRESS ON FILE |
| HECTOR L DONES CARMONA | ADDRESS ON FILE |
| HECTOR L DONES CASTILLO | ADDRESS ON FILE |
| HECTOR L ECHEVARRIA | ADDRESS ON FILE |
| HECTOR L ESCOBAR FLORES | ADDRESS ON FILE |
| HECTOR L ESTRADA ROJAS | ADDRESS ON FILE |
| HECTOR L ESTRADA SANTIAGO | ADDRESS ON FILE |
| HECTOR L ESTRADA TORRES | ADDRESS ON FILE |
| HECTOR L FALCON CARRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L FALCON MORENO | ADDRESS ON FILE |
| HECTOR L FALERO GOMEZ | ADDRESS ON FILE |
| HECTOR L FEBUS SANTIAGO | ADDRESS ON FILE |
| HECTOR L FELICIANO VALENTIN | ADDRESS ON FILE |
| HECTOR L FERNANDEZ TORRES | ADDRESS ON FILE |
| HECTOR L FIGUEROA CINTRON | ADDRESS ON FILE |
| HECTOR L FIGUEROA CINTRON | ADDRESS ON FILE |
| HECTOR L FIGUEROA DEL VALL | ADDRESS ON FILE |
| HECTOR L FIGUEROA DIFFUT | ADDRESS ON FILE |
| HECTOR L FIGUEROA DIFFUT | ADDRESS ON FILE |
| HECTOR L FIGUEROA GREO | ADDRESS ON FILE |
| HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA QUINONEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA QUINONEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA QUINONEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA QUINONEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA RIVERA | ADDRESS ON FILE |
| HECTOR L FIGUEROA RIVERA | ADDRESS ON FILE |
| HECTOR L FONTANEZ CORTIJO | ADDRESS ON FILE |
| HECTOR L FONTANEZ RIVERA | ADDRESS ON FILE |
| HECTOR L FONTANEZ RIVERA | ADDRESS ON FILE |
| HECTOR L FRANQUI HERNANDEZ | ADDRESS ON FILE |
| HECTOR L FREYRE SAAVEDRA | ADDRESS ON FILE |
| HECTOR L FUENTES OTERO | ADDRESS ON FILE |
| HECTOR L GABINO RIVERA | ADDRESS ON FILE |
| HECTOR L GALARZA ESTRADA | ADDRESS ON FILE |
| HECTOR L GARCIA BONILLA | ADDRESS ON FILE |
| HECTOR L GARCIA BURGOS | ADDRESS ON FILE |
| HECTOR L GARCIA CABALLERO | ADDRESS ON FILE |
| HECTOR L GARCIA CABALLERO | ADDRESS ON FILE |
| HECTOR L GARCIA DIAZ | ADDRESS ON FILE |
| HECTOR L GARCIA DURAN | ADDRESS ON FILE |
| HECTOR L GARCIA FELIX | ADDRESS ON FILE |
| HECTOR L GARCIA QUIROS | ADDRESS ON FILE |
| HECTOR L GARCIA SANTIAGO | ADDRESS ON FILE |
| HECTOR L GARCIA VALLESCOR | ADDRESS ON FILE |
| HECTOR L GARCIA YEINSIX | ADDRESS ON FILE |
| HECTOR L GARRIGAS MATOS | ADDRESS ON FILE |
| HECTOR L GOMEZ CARABALLO | ADDRESS ON FILE |
| HECTOR L GOMEZ CARABALLO | ADDRESS ON FILE |
| HECTOR L GOMEZ LOZADA | ADDRESS ON FILE |
| HECTOR L GONZALEZ AGUEDA | ADDRESS ON FILE |
| HECTOR L GONZALEZ AYALA | ADDRESS ON FILE |
| HECTOR L GONZALEZ AYALA | ADDRESS ON FILE |
| HECTOR L GONZALEZ CUADRADO | ADDRESS ON FILE |
| HECTOR L GONZALEZ FELICIANO | ADDRESS ON FILE |
| HECTOR L GONZALEZ FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L GONZALEZ JUSTINIANO | ADDRESS ON FILE |
| HECTOR L GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L GONZALEZ MASSO | ADDRESS ON FILE |
| HECTOR L GONZALEZ ORTIZ | ADDRESS ON FILE |
| HECTOR L GONZALEZ QUINONES | ADDRESS ON FILE |
| HECTOR L GONZALEZ TORRES | ADDRESS ON FILE |
| HECTOR L GONZALEZ VILLEGAS | ADDRESS ON FILE |
| HECTOR L GONZALEZ VILLEGAS | ADDRESS ON FILE |
| HECTOR L GONZALEZ ZAYAS | ADDRESS ON FILE |
| HECTOR L GRAU RIVERA | ADDRESS ON FILE |
| HECTOR L GUTIERREZ JIMENEZ | ADDRESS ON FILE |
| HECTOR L GUTIERREZ ROMERO | ADDRESS ON FILE |
| HECTOR L GUZMAN RIVERA | ADDRESS ON FILE |
| HECTOR L HENANDEZ CASTILLO | ADDRESS ON FILE |
| HECTOR L HERNANDEZ BADILLO | ADDRESS ON FILE |
| HECTOR L HERNANDEZ DE JESUS | ADDRESS ON FILE |
| HECTOR L HERNANDEZ NIEVES | ADDRESS ON FILE |
| HECTOR L HERNANDEZ QUINONEZ | ADDRESS ON FILE |
| HECTOR L HERNANDEZ RIVERA | ADDRESS ON FILE |
| HECTOR L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L HERNANDEZ TOYENS | ADDRESS ON FILE |
| HECTOR L HERNANDEZ TOYENS | ADDRESS ON FILE |
| HECTOR L HERNANDEZ VARGAS | ADDRESS ON FILE |
| HECTOR L HERNANDEZ VELEZ | ADDRESS ON FILE |
| HECTOR L HERNANDEZ VERA | ADDRESS ON FILE |
| HECTOR L HIRALDO HANCE | ADDRESS ON FILE |
| HECTOR L HOMS SANCHEZ | ADDRESS ON FILE |
| HECTOR L HOMS SANCHEZ | ADDRESS ON FILE |
| HECTOR L IRIZARRY MORALES | ADDRESS ON FILE |
| HECTOR L IRIZARRY RIVERA | ADDRESS ON FILE |
| HECTOR L ISONA BENITEZ | ADDRESS ON FILE |
| HECTOR L ISONA BENITEZ | ADDRESS ON FILE |
| HECTOR L JAIME ROBLES | ADDRESS ON FILE |
| HECTOR L JESUS QUINONES | ADDRESS ON FILE |
| HECTOR L JESUS QUINONES | ADDRESS ON FILE |
| HECTOR L JIMENEZ CRUZ | ADDRESS ON FILE |
| HECTOR L JIMENEZ CRUZ | ADDRESS ON FILE |
| HECTOR L JIMENEZ PINERO | ADDRESS ON FILE |
| HECTOR L JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L JUARBE RIVERA | ADDRESS ON FILE |
| HECTOR L L ACOSTA RIVERA | ADDRESS ON FILE |
| HECTOR L L ADORNO TORRES | ADDRESS ON FILE |
| HECTOR L L ARRIAGA DOMENECH | ADDRESS ON FILE |
| HECTOR L L ASTACIO OTERO | ADDRESS ON FILE |
| HECTOR L L ASTACIO OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L L BONET FERNANDEZ | ADDRESS ON FILE |
| HECTOR L L BURGOS MONTES | ADDRESS ON FILE |
| HECTOR L L COLON SANTIAGO | ADDRESS ON FILE |
| HECTOR L L GARCIA ANDINO | ADDRESS ON FILE |
| HECTOR L L GARCIA ANDINO | ADDRESS ON FILE |
| HECTOR L L GARCIA ANDINO | ADDRESS ON FILE |
| HECTOR L L GONZALEZ CARRERO | ADDRESS ON FILE |
| HECTOR L L GONZALEZ MONSENAT | ADDRESS ON FILE |
| HECTOR L L GONZALEZ TORRES | ADDRESS ON FILE |
| HECTOR L L JESUS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L L JUSTINIANO MORALES | ADDRESS ON FILE |
| HECTOR L L JUSTINIANO MORALES | ADDRESS ON FILE |
| HECTOR L L LEBRON COLON | ADDRESS ON FILE |
| HECTOR L L LOPEZ SELLA | ADDRESS ON FILE |
| HECTOR L L LOPEZ SELLA | ADDRESS ON FILE |
| HECTOR L L LOPEZ SELLA | ADDRESS ON FILE |
| HECTOR L L MORA LUGO | ADDRESS ON FILE |
| HECTOR L L MORA LUGO | ADDRESS ON FILE |
| HECTOR L L MORA LUGO | ADDRESS ON FILE |
| HECTOR L L MORA LUGO | ADDRESS ON FILE |
| HECTOR L L MORALES MOURE | ADDRESS ON FILE |
| HECTOR L L MORALES OTERO | ADDRESS ON FILE |
| HECTOR L L MORALES OTERO | ADDRESS ON FILE |
| HECTOR L L OROZCO REVERON | ADDRESS ON FILE |
| HECTOR L L OROZCO REVERON | ADDRESS ON FILE |
| HECTOR L L OROZCO REVERON | ADDRESS ON FILE |
| HECTOR L L PEREZ ACEVEDO | ADDRESS ON FILE |
| HECTOR L L RIVERA NAVARRO | ADDRESS ON FILE |
| HECTOR L L RODRIGUEZ DUMENG | ADDRESS ON FILE |
| HECTOR L L RODRIGUEZ MARRERO | ADDRESS ON FILE |
| HECTOR L L ROLDAN TOLEDO | ADDRESS ON FILE |
| HECTOR L L ROMERO QUINONEZ | ADDRESS ON FILE |
| HECTOR L L ROSADO PEREZ | ADDRESS ON FILE |
| HECTOR L L VELEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR L LABOY SANTIAGO | ADDRESS ON FILE |
| HECTOR L LANDRAU MALDONADO | ADDRESS ON FILE |
| HECTOR L LARA ORTIZ | ADDRESS ON FILE |
| HECTOR L LAUSELL LUGO | ADDRESS ON FILE |
| HECTOR L LEBRON BERRIOS | ADDRESS ON FILE |
| HECTOR L LEBRON CAMACHO | ADDRESS ON FILE |
| HECTOR L LEBRON DELGADO | ADDRESS ON FILE |
| HECTOR L LEBRON LEBRON | ADDRESS ON FILE |
| HECTOR L LEGRAND SANES | ADDRESS ON FILE |
| HECTOR L LEON ARROYO | ADDRESS ON FILE |
| HECTOR L LEON ARROYO | ADDRESS ON FILE |
| HECTOR L LEON MARTINEZ | ADDRESS ON FILE |
| HECTOR L LLANOS CANALES | ADDRESS ON FILE |
| HECTOR L LLANOS CANALES | ADDRESS ON FILE |
| HECTOR L LOPEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR L LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR L LOPEZ MALAVE | ADDRESS ON FILE |
| HECTOR L LOPEZ PAGAN | ADDRESS ON FILE |
| HECTOR L LOPEZ PEREZ | ADDRESS ON FILE |
| HECTOR L LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR L LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR L LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR L LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L LORENZO BONET | ADDRESS ON FILE |
| HECTOR L LORENZO RUIZ | ADDRESS ON FILE |
| HECTOR L LOYOLA VAILLANT | ADDRESS ON FILE |
| HECTOR L LUCRE RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L LUCRE RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L LUGARDO IRAOLA | ADDRESS ON FILE |
| HECTOR L LUGO GALARZA | ADDRESS ON FILE |
| HECTOR L LUGO GUZMAN | ADDRESS ON FILE |
| HECTOR L LUGO MEDINA | ADDRESS ON FILE |
| HECTOR L LUGO SEPULVEDA | ADDRESS ON FILE |
| HECTOR L MADERA LOPEZ | ADDRESS ON FILE |
| HECTOR L MAISONET DIAZ | ADDRESS ON FILE |
| HECTOR L MAISONET DIAZ | ADDRESS ON FILE |
| HECTOR L MAISONET VILLANUEVA | ADDRESS ON FILE |
| HECTOR L MALAVE ALVARADO | ADDRESS ON FILE |
| HECTOR L MALDONADO ALBINO | ADDRESS ON FILE |
| HECTOR L MALDONADO GARCIA | ADDRESS ON FILE |
| HECTOR L MALDONADO GONZALEZ | ADDRESS ON FILE |
| HECTOR L MALDONADO RIOS | ADDRESS ON FILE |
| HECTOR L MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR L MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR L MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L MARIN NIEVES | ADDRESS ON FILE |
| HECTOR L MARIN NIEVES | ADDRESS ON FILE |
| HECTOR L MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L MARRERO COLL | ADDRESS ON FILE |
| HECTOR L MARRERO FIGUEROA | ADDRESS ON FILE |
| HECTOR L MARRERO MUNIZ | ADDRESS ON FILE |
| HECTOR L MARRERO ROLON | ADDRESS ON FILE |
| HECTOR L MARTE MORALES | ADDRESS ON FILE |
| HECTOR L MARTINEZ BETANCOURT | ADDRESS ON FILE |
| HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE |
| HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE |
| HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE |
| HECTOR L MARTINEZ BURGOS | ADDRESS ON FILE |
| HECTOR L MARTINEZ BURGOS | ADDRESS ON FILE |
| HECTOR L MARTINEZ BURGOS | ADDRESS ON FILE |
| HECTOR L MARTINEZ BURGOS | ADDRESS ON FILE |
| HECTOR L MARTINEZ BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L MARTINEZ DE JESUS | ADDRESS ON FILE |
| HECTOR L MARTINEZ GARCIA | ADDRESS ON FILE |
| HECTOR L MARTINEZ MORALES | ADDRESS ON FILE |
| HECTOR L MARTINEZ RIVERA | ADDRESS ON FILE |
| HECTOR L MATIAS SANTIAGO | ADDRESS ON FILE |
| HECTOR L MAYMI MARRERO | ADDRESS ON FILE |
| HECTOR L MAYSONET CRESPO | ADDRESS ON FILE |
| HECTOR L MAYSONET CRESPO | ADDRESS ON FILE |
| HECTOR L MEDINA CARRASQUILLO | ADDRESS ON FILE |
| HECTOR L MEDINA CRESPO | ADDRESS ON FILE |
| HECTOR L MEDINA MARIEN | ADDRESS ON FILE |
| HECTOR L MEJIA CRUZ | ADDRESS ON FILE |
| HECTOR L MEJIA CRUZ | ADDRESS ON FILE |
| HECTOR L MEJIA CRUZ | ADDRESS ON FILE |
| HECTOR L MEJIAS MIRANDA | ADDRESS ON FILE |
| HECTOR L MELENDEZ MONTAEZ | ADDRESS ON FILE |
| HECTOR L MELENDEZ NEGRON | ADDRESS ON FILE |
| HECTOR L MELENDEZ PAGAN | ADDRESS ON FILE |
| HECTOR L MELENDEZ REYES | ADDRESS ON FILE |
| HECTOR L MELENDEZ RIVERA | ADDRESS ON FILE |
| HECTOR L MELENDEZ ROSA | ADDRESS ON FILE |
| HECTOR L MELENDEZ SERRANO | ADDRESS ON FILE |
| HECTOR L MELENDEZ VERA | ADDRESS ON FILE |
| HECTOR L MENDEZ GARCIA | ADDRESS ON FILE |
| HECTOR L MENDEZ GARCIA | ADDRESS ON FILE |
| HECTOR L MENDEZ MOLINA | ADDRESS ON FILE |
| HECTOR L MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L MENDOZA GARCIA | ADDRESS ON FILE |
| HECTOR L MERCADO RIVERA | ADDRESS ON FILE |
| HECTOR L MERCADO TORRES | ADDRESS ON FILE |
| HECTOR L MERCADO TORRES | ADDRESS ON FILE |
| HECTOR L MERCED CALDERON | ADDRESS ON FILE |
| HECTOR L MIRANDA RAMOS | ADDRESS ON FILE |
| HECTOR L MIRANDA TORRES | ADDRESS ON FILE |
| HECTOR L MIRANDA VELEZ | ADDRESS ON FILE |
| HECTOR L MOJICA NEGRON | ADDRESS ON FILE |
| HECTOR L MOLINA TORRES | ADDRESS ON FILE |
| HECTOR L MONTALVO GARRIGA | ADDRESS ON FILE |
| HECTOR L MONTALVO RIVERA | ADDRESS ON FILE |
| HECTOR L MORALES HERNANDEZ | ADDRESS ON FILE |
| HECTOR L MORALES HERNANDEZ | ADDRESS ON FILE |
| HECTOR L MORALES MARTINEZ | ADDRESS ON FILE |
| HECTOR L MORALES MATOS | ADDRESS ON FILE |
| HECTOR L MORALES MATOS | ADDRESS ON FILE |
| HECTOR L MORALES MUNOZ | ADDRESS ON FILE |
| HECTOR L MORALES ORTIZ | ADDRESS ON FILE |
| HECTOR L MORALES ORTIZ | ADDRESS ON FILE |
| HECTOR L MORALES ORTIZ | ADDRESS ON FILE |
| HECTOR L MORALES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L MORALES ORTIZ | ADDRESS ON FILE |
| HECTOR L MORALES ORTIZ | ADDRESS ON FILE |
| HECTOR L MORALES ORTIZ | ADDRESS ON FILE |
| HECTOR L MORALES RIVERA | ADDRESS ON FILE |
| HECTOR L MORALES RIVERA | ADDRESS ON FILE |
| HECTOR L MORALES RIVERA | ADDRESS ON FILE |
| HECTOR L MORALES RIVERA | ADDRESS ON FILE |
| HECTOR L MORALES RODRIGUE | ADDRESS ON FILE |
| HECTOR L MORALES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L MORALES VARGAS | ADDRESS ON FILE |
| HECTOR L MOSCOSO CORTES | ADDRESS ON FILE |
| HECTOR L MUNOZ AVILES | ADDRESS ON FILE |
| HECTOR L MUNOZ RIVERA | ADDRESS ON FILE |
| HECTOR L NAVARRO CABRERA | ADDRESS ON FILE |
| HECTOR L NAZARIO LUCIANO | ADDRESS ON FILE |
| HECTOR L NEGRON TORRES | ADDRESS ON FILE |
| HECTOR L NEGRON VELEZ | ADDRESS ON FILE |
| HECTOR L NIEVES BORRERO | ADDRESS ON FILE |
| HECTOR L NIEVES CARLO | ADDRESS ON FILE |
| HECTOR L NIEVES CEDEO | ADDRESS ON FILE |
| HECTOR L NIEVES COLON | ADDRESS ON FILE |
| HECTOR L NIEVES FERRER | ADDRESS ON FILE |
| HECTOR L NIEVES GARCIA | ADDRESS ON FILE |
| HECTOR L NIEVES GONZALEZ | ADDRESS ON FILE |
| HECTOR L NIEVES NIEVES | ADDRESS ON FILE |
| HECTOR L NIEVES PANTOJA | ADDRESS ON FILE |
| HECTOR L NIEVES QUINONES | ADDRESS ON FILE |
| HECTOR L NIEVES REYES | ADDRESS ON FILE |
| HECTOR L NIEVES RUIZ | ADDRESS ON FILE |
| HECTOR L NIEVES SILVA | ADDRESS ON FILE |
| HECTOR L NIEVES VARGAS | ADDRESS ON FILE |
| HECTOR L NUNEZ CRUZ | ADDRESS ON FILE |
| HECTOR L OCASIO | ADDRESS ON FILE |
| HECTOR L OCASIO FLORES | ADDRESS ON FILE |
| HECTOR L OFARRILL LAMB | ADDRESS ON FILE |
| HECTOR L OJEDA NAZARIO | ADDRESS ON FILE |
| HECTOR L OJEDA SANTIAGO | ADDRESS ON FILE |
| HECTOR L OLAN GONZALEZ | ADDRESS ON FILE |
| HECTOR L OLAN GONZALEZ | ADDRESS ON FILE |
| HECTOR L OLIVER HERNANDEZ | ADDRESS ON FILE |
| HECTOR L OLIVERO CIRINO | ADDRESS ON FILE |
| HECTOR L OLIVO OLIVO | ADDRESS ON FILE |
| HECTOR L OLMO ROMERO | ADDRESS ON FILE |
| HECTOR L OQUENDO MEDINA | ADDRESS ON FILE |
| HECTOR L OQUENDO MORALES | ADDRESS ON FILE |
| HECTOR L OQUENDO PANTOJA | ADDRESS ON FILE |
| HECTOR L OQUENDO PANTOJA | ADDRESS ON FILE |
| HECTOR L ORENGO CORREA | ADDRESS ON FILE |
| HECTOR L OROZCO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L ORSINI VELEZ | ADDRESS ON FILE |
| HECTOR L ORTEGA CINTRON | ADDRESS ON FILE |
| HECTOR L ORTEGA CINTRON | ADDRESS ON FILE |
| HECTOR L ORTEGA HERNANDEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ | ADDRESS ON FILE |
| HECTOR L ORTIZ COLON | ADDRESS ON FILE |
| HECTOR L ORTIZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L ORTIZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ JIMENEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ LOPEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ LOPEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ LOPEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ MALDONADO | ADDRESS ON FILE |
| HECTOR L ORTIZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ MATOS | ADDRESS ON FILE |
| HECTOR L ORTIZ MELENDEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ NOGUEZ | ADDRESS ON FILE |
| HECTOR L ORTIZ RAMOS | ADDRESS ON FILE |
| HECTOR L ORTIZ RODRIGUE | ADDRESS ON FILE |
| HECTOR L ORTIZ ROSADO | ADDRESS ON FILE |
| HECTOR L ORTIZ SANTIAGO | ADDRESS ON FILE |
| HECTOR L ORTIZ SEOANE | ADDRESS ON FILE |
| HECTOR L ORTIZ TORRES | ADDRESS ON FILE |
| HECTOR L ORTIZ VELEZ | ADDRESS ON FILE |
| HECTOR L OSORIO MANSO | ADDRESS ON FILE |
| HECTOR L OTERO ESTRADA | ADDRESS ON FILE |
| HECTOR L OTERO GARCIA | ADDRESS ON FILE |
| HECTOR L OTERO GONZALEZ | ADDRESS ON FILE |
| HECTOR L OTERO ROSARIO | ADDRESS ON FILE |
| HECTOR L PACHECO CAPPAS | ADDRESS ON FILE |
| HECTOR L PACHECO CRUZ | ADDRESS ON FILE |
| HECTOR L PACHECO MELENDEZ | ADDRESS ON FILE |
| HECTOR L PACHECO MELENDEZ | ADDRESS ON FILE |
| HECTOR L PADILLA TRINIDAD | ADDRESS ON FILE |
| HECTOR L PAGAN AYALA | ADDRESS ON FILE |
| HECTOR L PAYAN SALAS | ADDRESS ON FILE |
| HECTOR L PELUYERA RIVERA | ADDRESS ON FILE |
| HECTOR L PENA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L PEREZ BARRETO | ADDRESS ON FILE |
| HECTOR L PEREZ COLLAZO | ADDRESS ON FILE |
| HECTOR L PEREZ COLON | ADDRESS ON FILE |
| HECTOR L PEREZ DELGADO | ADDRESS ON FILE |
| HECTOR L PEREZ DELGADO | ADDRESS ON FILE |
| HECTOR L PEREZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L PEREZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L PEREZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L PEREZ MIRANDA | ADDRESS ON FILE |
| HECTOR L PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L PEREZ RUIZ | ADDRESS ON FILE |
| HECTOR L PEREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR L PEREZ SOTO | ADDRESS ON FILE |
| HECTOR L PEREZ VALENCIA | ADDRESS ON FILE |
| HECTOR L PEREZ VALENCIA | ADDRESS ON FILE |
| HECTOR L PEREZ VELEZ | ADDRESS ON FILE |
| HECTOR L PINEIRO LEBRON | ADDRESS ON FILE |
| HECTOR L PINERO HERNANDEZ | ADDRESS ON FILE |
| HECTOR L PIZARRO CORREA | ADDRESS ON FILE |
| HECTOR L PIZARRO CORREA | ADDRESS ON FILE |
| HECTOR L QUINONES CARABALLO | ADDRESS ON FILE |
| HECTOR L QUINONES CEBALLO | ADDRESS ON FILE |
| HECTOR L QUINONES MUNOZ | ADDRESS ON FILE |
| HECTOR L QUINONES MUNOZ | ADDRESS ON FILE |
| HECTOR L QUINONES MUNOZ | ADDRESS ON FILE |
| HECTOR L QUINONES SANTIAGO | ADDRESS ON FILE |
| HECTOR L QUINONEZ RIVERA | ADDRESS ON FILE |
| HECTOR L RAMIREZ BERRIOS | ADDRESS ON FILE |
| HECTOR L RAMIREZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L RAMIREZ TIRADO | ADDRESS ON FILE |
| HECTOR L RAMIREZ TIRADO | ADDRESS ON FILE |
| HECTOR L RAMOS CASANOVA | ADDRESS ON FILE |
| HECTOR L RAMOS COLON | ADDRESS ON FILE |
| HECTOR L RAMOS GONZALEZ | ADDRESS ON FILE |
| HECTOR L RAMOS GONZALEZ | ADDRESS ON FILE |
| HECTOR L RAMOS ORENGO | ADDRESS ON FILE |
| HECTOR L RAMOS ROSADO | ADDRESS ON FILE |
| HECTOR L RAMOS SEDA | ADDRESS ON FILE |
| HECTOR L REY | ADDRESS ON FILE |
| HECTOR L REY | ADDRESS ON FILE |
| HECTOR L REYES ADORNO | ADDRESS ON FILE |
| HECTOR L REYES CARRASQU | ADDRESS ON FILE |
| HECTOR L REYES CARRERAS | ADDRESS ON FILE |
| HECTOR L REYES CARRERO | ADDRESS ON FILE |
| HECTOR L REYES GONZALEZ | ADDRESS ON FILE |
| HECTOR L REYES GONZALEZ | ADDRESS ON FILE |
| HECTOR L REYES GUZMAN | ADDRESS ON FILE |
| HECTOR L REYES HERNANDEZ | ADDRESS ON FILE |
| HECTOR L REYES MARRERO | ADDRESS ON FILE |
| HECTOR L REYES ORTIZ | ADDRESS ON FILE |
| HECTOR L RIOS DE LEON | ADDRESS ON FILE |
| HECTOR L RIOS MARTINEZ | ADDRESS ON FILE |
| HECTOR L RIOS SEDA | ADDRESS ON FILE |
| HECTOR L RIOS VELAZQUEZ | ADDRESS ON FILE |
| HECTOR L RIVALTA LOPEZ | ADDRESS ON FILE |
| HECTOR L RIVAS COLON | ADDRESS ON FILE |
| HECTOR L RIVERA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L RIVERA BERRIOS | ADDRESS ON FILE |
| HECTOR L RIVERA CALDERON | ADDRESS ON FILE |
| HECTOR L RIVERA CHINEA | ADDRESS ON FILE |
| HECTOR L RIVERA COLON | ADDRESS ON FILE |
| HECTOR L RIVERA CRUZ | ADDRESS ON FILE |
| HECTOR L RIVERA DIAZ | ADDRESS ON FILE |
| HECTOR L RIVERA DIAZ | ADDRESS ON FILE |
| HECTOR L RIVERA FIGUEROA | ADDRESS ON FILE |
| HECTOR L RIVERA GABRIEL | ADDRESS ON FILE |
| HECTOR L RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR L RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR L RIVERA HERNANDEZ | ADDRESS ON FILE |
| HECTOR L RIVERA LEBRON | ADDRESS ON FILE |
| HECTOR L RIVERA LEBRON | ADDRESS ON FILE |
| HECTOR L RIVERA LOPEZ | ADDRESS ON FILE |
| HECTOR L RIVERA LOPEZ | ADDRESS ON FILE |
| HECTOR L RIVERA LOPEZ | ADDRESS ON FILE |
| HECTOR L RIVERA MALDONADO | ADDRESS ON FILE |
| HECTOR L RIVERA MARTIS | ADDRESS ON FILE |
| HECTOR L RIVERA MELENDEZ | ADDRESS ON FILE |
| HECTOR L RIVERA MONTALVO | ADDRESS ON FILE |
| HECTOR L RIVERA MULLER | ADDRESS ON FILE |
| HECTOR L RIVERA REYES | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L RIVERA ROMAN | ADDRESS ON FILE |
| HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR L RIVERA SANTANA | ADDRESS ON FILE |
| HECTOR L RIVERA SANTIAGO | ADDRESS ON FILE |
| HECTOR L RIVERA SANTIAGO | ADDRESS ON FILE |
| HECTOR L RIVERA SANTIAGO | ADDRESS ON FILE |
| HECTOR L RIVERA TORRES | ADDRESS ON FILE |
| HECTOR L RIVERA TORRES | ADDRESS ON FILE |
| HECTOR L RIVERA TORRES | ADDRESS ON FILE |
| HECTOR L RIVERA VELEZ | ADDRESS ON FILE |
| HECTOR L RIVERA VILLANUEVA | ADDRESS ON FILE |
| HECTOR L ROBLES DOMINGUEZ | ADDRESS ON FILE |
| HECTOR L ROBLES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L RODRIGUEZ ARGUINZONI | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ ARGUINZONI | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ ARGUINZONI | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ ARGUINZONI | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ BOSCH | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ COLON | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ CORDOVES | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ DE JESU | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ FLORES | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ GARCED | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ MOJICA | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ NEGRON | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ TORRES | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HECTOR L ROHENA DIAZ | ADDRESS ON FILE |
| HECTOR L ROJAS CUEVAS | ADDRESS ON FILE |
| HECTOR L ROJAS LUIGGI | ADDRESS ON FILE |
| HECTOR L ROLDAN CORTES | ADDRESS ON FILE |
| HECTOR L ROLON MENDEZ | ADDRESS ON FILE |
| HECTOR L ROMAN BONET | ADDRESS ON FILE |
| HECTOR L ROMAN SANCHEZ | ADDRESS ON FILE |
| HECTOR L ROMAN SANTIAGO | ADDRESS ON FILE |
| HECTOR L ROMAN SANTIAGO | ADDRESS ON FILE |
| HECTOR L ROMERO RAMIREZ | ADDRESS ON FILE |
| HECTOR L ROSA CABALLERO | ADDRESS ON FILE |
| HECTOR L ROSA CABALLERO | ADDRESS ON FILE |
| HECTOR L ROSA DIAZ | ADDRESS ON FILE |
| HECTOR L ROSA ROSA | ADDRESS ON FILE |
| HECTOR L ROSA SANTOS | ADDRESS ON FILE |
| HECTOR L ROSA SANTOS | ADDRESS ON FILE |
| HECTOR L ROSA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L ROSADO BURGOS | ADDRESS ON FILE |
| HECTOR L ROSADO CALDERON | ADDRESS ON FILE |
| HECTOR L ROSADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L ROSADO ROSARIO | ADDRESS ON FILE |
| HECTOR L ROSADO SANTIAGO | ADDRESS ON FILE |
| HECTOR L ROSARIO AVILES | ADDRESS ON FILE |
| HECTOR L ROSARIO CABRERA | ADDRESS ON FILE |
| HECTOR L ROSARIO CORTES | ADDRESS ON FILE |
| HECTOR L ROSARIO DE LEON | ADDRESS ON FILE |
| HECTOR L ROSARIO MELENDEZ | ADDRESS ON FILE |
| HECTOR L ROSARIO MOLINA | ADDRESS ON FILE |
| HECTOR L ROSARIO MORALES | ADDRESS ON FILE |
| HECTOR L ROSARIO RIVERA | ADDRESS ON FILE |
| HECTOR L ROSARIO SAN | ADDRESS ON FILE |
| HECTOR L RUIZ MONTANEZ | ADDRESS ON FILE |
| HECTOR L RUIZ OCASIO | ADDRESS ON FILE |
| HECTOR L SANABRIA HERNANDE | ADDRESS ON FILE |
| HECTOR L SANABRIA TORRES | ADDRESS ON FILE |
| HECTOR L SANCHEZ FELICIANO | ADDRESS ON FILE |
| HECTOR L SANCHEZ GARCIA | ADDRESS ON FILE |
| HECTOR L SANCHEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L SANCHEZ VELEZ | ADDRESS ON FILE |
| HECTOR L SANDERS MUOZ | ADDRESS ON FILE |
| HECTOR L SANTANA CALDERON | ADDRESS ON FILE |
| HECTOR L SANTIAGO | ADDRESS ON FILE |
| HECTOR L SANTIAGO | ADDRESS ON FILE |
| HECTOR L SANTIAGO ARROYO | ADDRESS ON FILE |
| HECTOR L SANTIAGO FERRER | ADDRESS ON FILE |
| HECTOR L SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| HECTOR L SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| HECTOR L SANTIAGO ORTIZ | ADDRESS ON FILE |
| HECTOR L SANTIAGO ORTIZ | ADDRESS ON FILE |
| HECTOR L SANTIAGO RESTO | ADDRESS ON FILE |
| HECTOR L SANTIAGO RESTO | ADDRESS ON FILE |
| HECTOR L SANTIAGO RESTO | ADDRESS ON FILE |
| HECTOR L SANTIAGO RIVERA | ADDRESS ON FILE |
| HECTOR L SANTIAGO RODRIGUE | ADDRESS ON FILE |
| HECTOR L SANTIAGO ROSA | ADDRESS ON FILE |
| HECTOR L SANTIAGO SALIVA | ADDRESS ON FILE |
| HECTOR L SANTIAGO SOTO | ADDRESS ON FILE |
| HECTOR L SANTIAGO TORRES | ADDRESS ON FILE |
| HECTOR L SANTIAGO TORRES | ADDRESS ON FILE |
| HECTOR L SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| HECTOR L SANTIAGO VEGA | ADDRESS ON FILE |
| HECTOR L SANTIAGO VEGA | ADDRESS ON FILE |
| HECTOR L SANTIAGO VEGA | ADDRESS ON FILE |
| HECTOR L SANTIAGO VEGA | ADDRESS ON FILE |
| HECTOR L SANTOS APONTE | ADDRESS ON FILE |
| HECTOR L SANTOS COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L SANTOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L SCHIMIDT FIGUE | ADDRESS ON FILE |
| HECTOR L SERRANO COLON | ADDRESS ON FILE |
| HECTOR L SERRANO COLON | ADDRESS ON FILE |
| HECTOR L SERRANO COLON | ADDRESS ON FILE |
| HECTOR L SERRANO JIMENEZ | ADDRESS ON FILE |
| HECTOR L SERRANO ROSADO | ADDRESS ON FILE |
| HECTOR L SIFUENTES REYES | ADDRESS ON FILE |
| HECTOR L SILVA ROSA | ADDRESS ON FILE |
| HECTOR L SOLA GONZALEZ | ADDRESS ON FILE |
| HECTOR L SOLIVAN CHAPARRO | ADDRESS ON FILE |
| HECTOR L SOTO CONCEPCION | ADDRESS ON FILE |
| HECTOR L SOTO QUINONES | ADDRESS ON FILE |
| HECTOR L SOTO VELAQUEZ | ADDRESS ON FILE |
| HECTOR L SUAREZ SANTANA | ADDRESS ON FILE |
| HECTOR L TIRADO CAMACHO | ADDRESS ON FILE |
| HECTOR L TORRES | ADDRESS ON FILE |
| HECTOR L TORRES | ADDRESS ON FILE |
| HECTOR L TORRES AROCHO | ADDRESS ON FILE |
| HECTOR L TORRES CINTRON | ADDRESS ON FILE |
| HECTOR L TORRES DE JESUS | ADDRESS ON FILE |
| HECTOR L TORRES ECHEVARRIA | ADDRESS ON FILE |
| HECTOR L TORRES ECHEVARRIA | ADDRESS ON FILE |
| HECTOR L TORRES GONZALEZ | ADDRESS ON FILE |
| HECTOR L TORRES GONZALEZ | ADDRESS ON FILE |
| HECTOR L TORRES HERNANDEZ | ADDRESS ON FILE |
| HECTOR L TORRES JIMENEZ | ADDRESS ON FILE |
| HECTOR L TORRES MARTINEZ | ADDRESS ON FILE |
| HECTOR L TORRES MELENDEZ | ADDRESS ON FILE |
| HECTOR L TORRES MELENDEZ | ADDRESS ON FILE |
| HECTOR L TORRES MELENDEZ | ADDRESS ON FILE |
| HECTOR L TORRES NIEVES | ADDRESS ON FILE |
| HECTOR L TORRES ORTIZ | ADDRESS ON FILE |
| HECTOR L TORRES OTERO | ADDRESS ON FILE |
| HECTOR L TORRES RIVAS | ADDRESS ON FILE |
| HECTOR L TORRES RIVERA | ADDRESS ON FILE |
| HECTOR L TORRES SANTIAGO | ADDRESS ON FILE |
| HECTOR L TORRES SANTIAGO | ADDRESS ON FILE |
| HECTOR L TORRES SIERRA | ADDRESS ON FILE |
| HECTOR L TORRES VARGAS | ADDRESS ON FILE |
| HECTOR L TORRES VARGAS | ADDRESS ON FILE |
| HECTOR L TORRES VARGAS | ADDRESS ON FILE |
| HECTOR L TRINIDAD QUINONES | ADDRESS ON FILE |
| HECTOR L TRINIDAD QUINONES | ADDRESS ON FILE |
| HECTOR L TUA CRESPO | ADDRESS ON FILE |
| HECTOR L TUA CRESPO | ADDRESS ON FILE |
| HECTOR L TUA CRESPO | ADDRESS ON FILE |
| HECTOR L VALENCIA CLASS | ADDRESS ON FILE |
| HECTOR L VALENTIN CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L VALLEJO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L VARGAS GONZALEZ | ADDRESS ON FILE |
| HECTOR L VARGAS GONZALEZ | ADDRESS ON FILE |
| HECTOR L VARGAS NIETO | ADDRESS ON FILE |
| HECTOR L VARGAS RIVERA | ADDRESS ON FILE |
| HECTOR L VARGAS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L VAZQUEZ BARROSO | ADDRESS ON FILE |
| HECTOR L VAZQUEZ MAYSONET | ADDRESS ON FILE |
| HECTOR L VAZQUEZ ROBLES | ADDRESS ON FILE |
| HECTOR L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| HECTOR L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR L VEGA ALGARIN | ADDRESS ON FILE |
| HECTOR L VEGA ALGARIN | ADDRESS ON FILE |
| HECTOR L VEGA ANDINO | ADDRESS ON FILE |
| HECTOR L VEGA GARCIA | ADDRESS ON FILE |
| HECTOR L VEGA ORTIZ | ADDRESS ON FILE |
| HECTOR L VEGA RUIZ | ADDRESS ON FILE |
| HECTOR L VEGA VALENTIN | ADDRESS ON FILE |
| HECTOR L VEGUILLA PAGAN | ADDRESS ON FILE |
| HECTOR L VEGUILLA PAGAN | ADDRESS ON FILE |
| HECTOR L VEGUILLA ZAYAS | ADDRESS ON FILE |
| HECTOR L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| HECTOR L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| HECTOR L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| HECTOR L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| HECTOR L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| HECTOR L VELAZQUEZ SALINAS | ADDRESS ON FILE |
| HECTOR L VELEZ GARCIA | ADDRESS ON FILE |
| HECTOR L VELEZ GARCIA | ADDRESS ON FILE |
| HECTOR L VELEZ GARCIA | ADDRESS ON FILE |
| HECTOR L VELEZ MORA | ADDRESS ON FILE |
| HECTOR L VELEZ RUIZ | ADDRESS ON FILE |
| HECTOR L VELEZ TORRES | ADDRESS ON FILE |
| HECTOR L VELEZ TRINIDAD | ADDRESS ON FILE |
| HECTOR L VICENTE BONILLA | ADDRESS ON FILE |
| HECTOR L VICENTE BONILLA | ADDRESS ON FILE |
| HECTOR L VIERA BURGOS | ADDRESS ON FILE |
| HECTOR L VILARO SUAREZ | ADDRESS ON FILE |
| HECTOR L VILLANUEVA ROLON | ADDRESS ON FILE |
| HECTOR L VILLANUEVA ROMAN | ADDRESS ON FILE |
| HECTOR L VILLANUEVA ROMAN | ADDRESS ON FILE |
| HECTOR L VILLEGAS COLON | ADDRESS ON FILE |
| HECTOR L VILLEGAS MELENDEZ | ADDRESS ON FILE |
| HECTOR L VILLEGAS NIEVES | ADDRESS ON FILE |
| HECTOR L VILLEGAS NIEVES | ADDRESS ON FILE |
| HECTOR L VIZCARRONDO | ADDRESS ON FILE |
| HECTOR L ZAMBRANA SANTOS | ADDRESS ON FILE |
| HECTOR L ZAYAS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L. DIAZ-SANTIAGO | ADDRESS ON FILE |
| HECTOR L. DIAZ-SANTIAGO | ADDRESS ON FILE |
| HECTOR L. DIAZ-SANTIAGO | ADDRESS ON FILE |
| HECTOR L. DIAZ-SANTIAGO | ADDRESS ON FILE |
| HECTOR L. FELICIANO-CAMAC | ADDRESS ON FILE |
| HECTOR L. FELICIANO-CAMAC | ADDRESS ON FILE |
| HECTOR L. REYES-GARCIA | ADDRESS ON FILE |
| HECTOR LANAUZE VAZQUEZ | ADDRESS ON FILE |
| HECTOR LANDRON HERNANDEZ | ADDRESS ON FILE |
| HECTOR LARRACUENTE SANTANA | ADDRESS ON FILE |
| HECTOR LARRACUENTE SANTIAG | ADDRESS ON FILE |
| HECTOR LATIMER BULERIN | ADDRESS ON FILE |
| HECTOR LAUREANO CLASS | ADDRESS ON FILE |
| HECTOR LEANDRY VEGA | ADDRESS ON FILE |
| HECTOR LEBRON ALMESTICA | ADDRESS ON FILE |
| HECTOR LEBRON ALMESTICA | ADDRESS ON FILE |
| HECTOR LEBRON CHAPARRO | ADDRESS ON FILE |
| HECTOR LEBRON COLON | ADDRESS ON FILE |
| HECTOR LEBRON CRUZ | ADDRESS ON FILE |
| HECTOR LEBRON FERRER | ADDRESS ON FILE |
| HECTOR LEBRON GALARZ A | ADDRESS ON FILE |
| HECTOR LEBRON LEBRON | ADDRESS ON FILE |
| HECTOR LEBRON LEBRON | ADDRESS ON FILE |
| HECTOR LEBRON LEBRON | ADDRESS ON FILE |
| HECTOR LEBRON LEBRON | ADDRESS ON FILE |
| HECTOR LEBRON MIRANDA | ADDRESS ON FILE |
| HECTOR LEBRON PITRE | ADDRESS ON FILE |
| HECTOR LEBRON PITRE | ADDRESS ON FILE |
| HECTOR LEBRON VAZQUEZ | ADDRESS ON FILE |
| HECTOR LEDUC GONZALEZ | ADDRESS ON FILE |
| HECTOR LEON ALBINO | ADDRESS ON FILE |
| HECTOR LEON LOPEZ | ADDRESS ON FILE |
| HECTOR LEON LOPEZ | ADDRESS ON FILE |
| HECTOR LEON OCASIO | ADDRESS ON FILE |
| HECTOR LEON PADILLA | ADDRESS ON FILE |
| HECTOR LEON VELEZ | ADDRESS ON FILE |
| HECTOR LGUZMAN MEDINA | ADDRESS ON FILE |
| HECTOR LMONTALVO PEREZ | ADDRESS ON FILE |
| HECTOR LMUNIZ ROBLEDO | ADDRESS ON FILE |
| HECTOR LOPERENA GONZALEZ | ADDRESS ON FILE |
| HECTOR LOPEZ ACOSTA | ADDRESS ON FILE |
| HECTOR LOPEZ ALAMO | ADDRESS ON FILE |
| HECTOR LOPEZ ALAMO | ADDRESS ON FILE |
| HECTOR LOPEZ ALMEYDA | ADDRESS ON FILE |
| HECTOR LOPEZ ALMODOVAR | ADDRESS ON FILE |
| HECTOR LOPEZ ANDINO | ADDRESS ON FILE |
| HECTOR LOPEZ APONTE | ADDRESS ON FILE |
| HECTOR LOPEZ ARCE | ADDRESS ON FILE |
| HECTOR LOPEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR LOPEZ ARROYO | ADDRESS ON FILE |
| HECTOR LOPEZ BATTISTINI | ADDRESS ON FILE |
| HECTOR LOPEZ BORDOY | ADDRESS ON FILE |
| HECTOR LOPEZ CARABALLO | ADDRESS ON FILE |
| HECTOR LOPEZ CHICO | ADDRESS ON FILE |
| HECTOR LOPEZ CORTES | ADDRESS ON FILE |
| HECTOR LOPEZ CORTES | ADDRESS ON FILE |
| HECTOR LOPEZ CRUZ | ADDRESS ON FILE |
| HECTOR LOPEZ DECLET | ADDRESS ON FILE |
| HECTOR LOPEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR LOPEZ GALARZA | ADDRESS ON FILE |
| HECTOR LOPEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR LOPEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR LOPEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR LOPEZ IRIZARRY | ADDRESS ON FILE |
| HECTOR LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR LOPEZ NEGRON | ADDRESS ON FILE |
| HECTOR LOPEZ PADILLA | ADDRESS ON FILE |
| HECTOR LOPEZ PEREZ | ADDRESS ON FILE |
| HECTOR LOPEZ PEREZ | ADDRESS ON FILE |
| HECTOR LOPEZ RAICES | ADDRESS ON FILE |
| HECTOR LOPEZ RIOS | ADDRESS ON FILE |
| HECTOR LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LOPEZ ROQUE | ADDRESS ON FILE |
| HECTOR LOPEZ SANCHEZ | ADDRESS ON FILE |
| HECTOR LOPEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR LOPEZ SEQUI | ADDRESS ON FILE |
| HECTOR LOPEZ SOTO | ADDRESS ON FILE |
| HECTOR LOPEZ SOTO | ADDRESS ON FILE |
| HECTOR LOPEZ TORRES | ADDRESS ON FILE |
| HECTOR LOPEZ TORRES | ADDRESS ON FILE |
| HECTOR LOPEZ TORRES | ADDRESS ON FILE |
| HECTOR LOPEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR LORENZO ACEVEDO | ADDRESS ON FILE |
| HECTOR LORENZO NO APELLIDO | ADDRESS ON FILE |
| HECTOR LOZADA CALDERON | ADDRESS ON FILE |
| HECTOR LRODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LUCCA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LUCIANO CABANILLAS | ADDRESS ON FILE |
| HECTOR LUCIANO CABANILLAS | ADDRESS ON FILE |
| HECTOR LUCIANO CABANILLAS | ADDRESS ON FILE |
| HECTOR LUCIANO MEJIAS | ADDRESS ON FILE |
| HECTOR LUGARO MADERA | ADDRESS ON FILE |
| HECTOR LUGARO MADERA | ADDRESS ON FILE |
| HECTOR LUGO CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR LUGO CRUZ | ADDRESS ON FILE |
| HECTOR LUGO FRATICELLI | ADDRESS ON FILE |
| HECTOR LUGO MATOS | ADDRESS ON FILE |
| HECTOR LUGO MONTALVO | ADDRESS ON FILE |
| HECTOR LUGO NAZARIO | ADDRESS ON FILE |
| HECTOR LUGO PEREZ | ADDRESS ON FILE |
| HECTOR LUGO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LUGO VELAZQUEZ | ADDRESS ON FILE |
| HECTOR LUIS AMPIER TORRES | ADDRESS ON FILE |
| HECTOR LUIS BAEZ ROSARIO | ADDRESS ON FILE |
| HECTOR LUIS CALDERON | ADDRESS ON FILE |
| HECTOR LUIS DIAZ | ADDRESS ON FILE |
| HECTOR LUIS FERNANDEZ LAMEIRO | ADDRESS ON FILE |
| HECTOR LUIS FIGUEROA GONZALEZ | ADDRESS ON FILE |
| HECTOR LUIS GONZALEZ BENITE | ADDRESS ON FILE |
| HECTOR LUIS GONZALEZ QUINONES | ADDRESS ON FILE |
| HECTOR LUIS MARTINEZ TOSADO | ADDRESS ON FILE |
| HECTOR LUIS RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR LUIS RIVERA NEVAREZ | ADDRESS ON FILE |
| HECTOR LUIS TORRES | ADDRESS ON FILE |
| HECTOR LUIS VIDAL SILVA | ADDRESS ON FILE |
| HECTOR LUNA ALICEA | ADDRESS ON FILE |
| HECTOR LUNA ROSADO | ADDRESS ON FILE |
| HECTOR LUQUE COLON | ADDRESS ON FILE |
| HECTOR LUYANDO CARMONA | ADDRESS ON FILE |
| HECTOR LUYANDO FIGUEROA | ADDRESS ON FILE |
| HECTOR M ACEVEDO ACEVEDO | ADDRESS ON FILE |
| HECTOR M ALBARRAN ORTIZ | ADDRESS ON FILE |
| HECTOR M ALERS ARCE | ADDRESS ON FILE |
| HECTOR M ALICEA OTERO | ADDRESS ON FILE |
| HECTOR M ALICEA RIVERA | ADDRESS ON FILE |
| HECTOR M ALICEA RIVERA | ADDRESS ON FILE |
| HECTOR M ALICEA RUIZ | ADDRESS ON FILE |
| HECTOR M ALVARADO TIZOL | ADDRESS ON FILE |
| HECTOR M ALVAREZ PEREZ | ADDRESS ON FILE |
| HECTOR M ALVAREZ TORRES | ADDRESS ON FILE |
| HECTOR M ALVERIO ORTIZ | ADDRESS ON FILE |
| HECTOR M ALVERIO ORTIZ | ADDRESS ON FILE |
| HECTOR M APONTE | ADDRESS ON FILE |
| HECTOR M APONTE FONSECA | ADDRESS ON FILE |
| HECTOR M APONTE HERNANDEZ | ADDRESS ON FILE |
| HECTOR M APONTE LOPEZ | ADDRESS ON FILE |
| HECTOR M APONTE ORTIZ | ADDRESS ON FILE |
| HECTOR M ARROYO GUERRA | ADDRESS ON FILE |
| HECTOR M ARROYO TORRES | ADDRESS ON FILE |
| HECTOR M ARROYO TORRES | ADDRESS ON FILE |
| HECTOR M ARROYO VELEZ | ADDRESS ON FILE |
| HECTOR M ARROYO VELEZ | ADDRESS ON FILE |
| HECTOR M ARZUAGA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M ARZUAGA RIVERA | ADDRESS ON FILE |
| HECTOR M ARZUAGA RIVERA | ADDRESS ON FILE |
| HECTOR M AVILA CABALLERO | ADDRESS ON FILE |
| HECTOR M BENABE MOJICA | ADDRESS ON FILE |
| HECTOR M BENABE MOJICA | ADDRESS ON FILE |
| HECTOR M BERRIOS MONTIJO | ADDRESS ON FILE |
| HECTOR M BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M BORRERO COTTO | ADDRESS ON FILE |
| HECTOR M BURGOS HERNANDEZ | ADDRESS ON FILE |
| HECTOR M BURGOS SERRANO | ADDRESS ON FILE |
| HECTOR M CABRERA OTERO | ADDRESS ON FILE |
| HECTOR M CALDERIN ROMAN | ADDRESS ON FILE |
| HECTOR M CALDERON DAVILA | ADDRESS ON FILE |
| HECTOR M CAMACHO VALLE | ADDRESS ON FILE |
| HECTOR M CAMARENO CANCEL | ADDRESS ON FILE |
| HECTOR M CAMPOS PARSI | ADDRESS ON FILE |
| HECTOR M CANDELARIO LOZADA | ADDRESS ON FILE |
| HECTOR M CANTERO MARTI | ADDRESS ON FILE |
| HECTOR M CANTRES ROSARIO | ADDRESS ON FILE |
| HECTOR M CARLO FERRER | ADDRESS ON FILE |
| HECTOR M CARRASQUILLO OSORIO | ADDRESS ON FILE |
| HECTOR M CARRILLO CABAN | ADDRESS ON FILE |
| HECTOR M CARRION HUERTAS | ADDRESS ON FILE |
| HECTOR M CASTILLO CRUZ | ADDRESS ON FILE |
| HECTOR M CASTILLO CRUZ | ADDRESS ON FILE |
| HECTOR M CASTRO DIAZ | ADDRESS ON FILE |
| HECTOR M CASTRO NATAL | ADDRESS ON FILE |
| HECTOR M CASTRO NATAL | ADDRESS ON FILE |
| HECTOR M CASTRO RAMOS | ADDRESS ON FILE |
| HECTOR M CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M CIARES PEREZ | ADDRESS ON FILE |
| HECTOR M CINTRON FIGUEROA | ADDRESS ON FILE |
| HECTOR M CLAUDIO SANCHEZ | ADDRESS ON FILE |
| HECTOR M CLAUDIO SANCHEZ | ADDRESS ON FILE |
| HECTOR M COLON ACEVEDO | ADDRESS ON FILE |
| HECTOR M COLON CINTRON | ADDRESS ON FILE |
| HECTOR M COLON JORDAN | ADDRESS ON FILE |
| HECTOR M COLON LOPEZ | ADDRESS ON FILE |
| HECTOR M COLON MARTINEZ | ADDRESS ON FILE |
| HECTOR M COLON MATEO | ADDRESS ON FILE |
| HECTOR M COLON VAZQUEZ | ADDRESS ON FILE |
| HECTOR M CORTES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M COTTO ADORNO | ADDRESS ON FILE |
| HECTOR M CRESPO VARGAS | ADDRESS ON FILE |
| HECTOR M CRUZ ADORNO | ADDRESS ON FILE |
| HECTOR M CRUZ CARDONA | ADDRESS ON FILE |
| HECTOR M CRUZ REBOYRAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M CRUZ RIVERA | ADDRESS ON FILE |
| HECTOR M CUMBA CONCEPCION | ADDRESS ON FILE |
| HECTOR M CURET FONTANEZ | ADDRESS ON FILE |
| HECTOR M DAVILA COLON | ADDRESS ON FILE |
| HECTOR M DE GRACIA PINEIRO | ADDRESS ON FILE |
| HECTOR M DE JES U S | ADDRESS ON FILE |
| HECTOR M DE JESUS BRACHY | ADDRESS ON FILE |
| HECTOR M DE JESUS CHARLEMAN | ADDRESS ON FILE |
| HECTOR M DEGRO ROSADO | ADDRESS ON FILE |
| HECTOR M DEL TORO | ADDRESS ON FILE |
| HECTOR M DELGADO DELGADO | ADDRESS ON FILE |
| HECTOR M DIAZ ALVAREZ | ADDRESS ON FILE |
| HECTOR M DIAZ ALVAREZ | ADDRESS ON FILE |
| HECTOR M DIAZ AVILES | ADDRESS ON FILE |
| HECTOR M DIAZ FERDINAND | ADDRESS ON FILE |
| HECTOR M DIAZ FIGUEROA | ADDRESS ON FILE |
| HECTOR M DIAZ RIVERA | ADDRESS ON FILE |
| HECTOR M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M DIAZ VEGA | ADDRESS ON FILE |
| HECTOR M ESTELA SANTIAGO | ADDRESS ON FILE |
| HECTOR M FANTAUZZI RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M FANTAUZZI RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M FELICIANO ALVAREZ | ADDRESS ON FILE |
| HECTOR M FELICIANO MALAVE | ADDRESS ON FILE |
| HECTOR M FELICIANO MALAVE | ADDRESS ON FILE |
| HECTOR M FELICIANO NATAL | ADDRESS ON FILE |
| HECTOR M FELICIANO NATAL | ADDRESS ON FILE |
| HECTOR M FELICIANO NATAL | ADDRESS ON FILE |
| HECTOR M FERNANDEZ DE LEON | ADDRESS ON FILE |
| HECTOR M FERRER COSME | ADDRESS ON FILE |
| HECTOR M FIGUEROA CRUZ | ADDRESS ON FILE |
| HECTOR M FIGUEROA FEBUS | ADDRESS ON FILE |
| HECTOR M FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR M FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR M FLORES LOPEZ | ADDRESS ON FILE |
| HECTOR M FONTANEZ PABELLON | ADDRESS ON FILE |
| HECTOR M FONTANEZ RIVERA | ADDRESS ON FILE |
| HECTOR M FORTIS MORALES | ADDRESS ON FILE |
| HECTOR M FORTIS MORALES | ADDRESS ON FILE |
| HECTOR M FRANCO DELGADO | ADDRESS ON FILE |
| HECTOR M FUENTES RAMOS | ADDRESS ON FILE |
| HECTOR M GARAY SUAREZ | ADDRESS ON FILE |
| HECTOR M GARCIA AGOSTO | ADDRESS ON FILE |
| HECTOR M GARCIA COLON | ADDRESS ON FILE |
| HECTOR M GARCIA FERRER | ADDRESS ON FILE |
| HECTOR M GARCIA FERRER | ADDRESS ON FILE |
| HECTOR M GARCIA FONTANEZ | ADDRESS ON FILE |
| HECTOR M GARCIA NEGRON | ADDRESS ON FILE |
| HECTOR M GARCIA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M GARCIA NEGRON | ADDRESS ON FILE |
| HECTOR M GARCIA PEREZ | ADDRESS ON FILE |
| HECTOR M GARCIA PEREZ | ADDRESS ON FILE |
| HECTOR M GARCIA ROBLEDO | ADDRESS ON FILE |
| HECTOR M GARCIA ROBLEDO | ADDRESS ON FILE |
| HECTOR M GAUTIER LEON | ADDRESS ON FILE |
| HECTOR M GAUTIER LEON | ADDRESS ON FILE |
| HECTOR M GERENA ORTIZ | ADDRESS ON FILE |
| HECTOR M GONZALEZ ACEVEDO | ADDRESS ON FILE |
| HECTOR M GONZALEZ ALVIRA | ADDRESS ON FILE |
| HECTOR M GONZALEZ ARROYO | ADDRESS ON FILE |
| HECTOR M GONZALEZ ARROYO | ADDRESS ON FILE |
| HECTOR M GONZALEZ COLON | ADDRESS ON FILE |
| HECTOR M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR M GONZALEZ GUANG | ADDRESS ON FILE |
| HECTOR M GONZALEZ LAMBOY | ADDRESS ON FILE |
| HECTOR M GONZALEZ MENDOZA | ADDRESS ON FILE |
| HECTOR M GONZALEZ ORTIZ | ADDRESS ON FILE |
| HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE |
| HECTOR M GONZALEZ RIVERA | ADDRESS ON FILE |
| HECTOR M GONZALEZ SERRANO | ADDRESS ON FILE |
| HECTOR M GONZALEZ VELEZ | ADDRESS ON FILE |
| HECTOR M GONZALEZ VENTURA | ADDRESS ON FILE |
| HECTOR M GONZALEZ VERA | ADDRESS ON FILE |
| HECTOR M GUADALUPE CAMACHO | ADDRESS ON FILE |
| HECTOR M GUARDIOLA SIMONS | ADDRESS ON FILE |
| HECTOR M GUZMAN GARCIA | ADDRESS ON FILE |
| HECTOR M GUZMAN OLMO | ADDRESS ON FILE |
| HECTOR M GUZMAN REYES | ADDRESS ON FILE |
| HECTOR M GUZMAN REYES | ADDRESS ON FILE |
| HECTOR M HANCE DIAZ | ADDRESS ON FILE |
| HECTOR M HERNANDEZ B ENITEZ | ADDRESS ON FILE |
| HECTOR M HERNANDEZ DELGADO | ADDRESS ON FILE |
| HECTOR M HERNANDEZ NAZARIO | ADDRESS ON FILE |
| HECTOR M HERNANDEZ RAMOS | ADDRESS ON FILE |
| HECTOR M HERNANDEZ RAMOS | ADDRESS ON FILE |
| HECTOR M HERNANDEZ RAMOS | ADDRESS ON FILE |
| HECTOR M HERNANDEZ SANTOS | ADDRESS ON FILE |
| HECTOR M HERRERA CRESPO | ADDRESS ON FILE |
| HECTOR M HERRERA CRESPO | ADDRESS ON FILE |
| HECTOR M HIRALDO MATIAS | ADDRESS ON FILE |
| HECTOR M IBANEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR M IRIZARRY VARGAS | ADDRESS ON FILE |
| HECTOR M JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M LA LUZ AYALA | ADDRESS ON FILE |
| HECTOR M LAGUER LETRIZ | ADDRESS ON FILE |
| HECTOR M LARRIEAUX BADILLA | ADDRESS ON FILE |
| HECTOR M LASANTA MELENDEZ | ADDRESS ON FILE |
| HECTOR M LAUREANO COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M LAUREANO COSME | ADDRESS ON FILE |
| HECTOR M LEBRON BENITEZ | ADDRESS ON FILE |
| HECTOR M LEBRON VAZQUEZ | ADDRESS ON FILE |
| HECTOR M LEBRON VAZQUEZ | ADDRESS ON FILE |
| HECTOR M LEBRON VAZQUEZ | ADDRESS ON FILE |
| HECTOR M LEDUC FELICIANO | ADDRESS ON FILE |
| HECTOR M LEON LOPEZ | ADDRESS ON FILE |
| HECTOR M LLANOS | ADDRESS ON FILE |
| HECTOR M LLAUGER REYES | ADDRESS ON FILE |
| HECTOR M LOPERENA ROMERO | ADDRESS ON FILE |
| HECTOR M LOPEZ BERRIOS | ADDRESS ON FILE |
| HECTOR M LOPEZ DE VICTORIA | ADDRESS ON FILE |
| HECTOR M LOPEZ NOLLA | ADDRESS ON FILE |
| HECTOR M LOPEZ PULLIZA | ADDRESS ON FILE |
| HECTOR M LOPEZ RAMOS | ADDRESS ON FILE |
| HECTOR M LOPEZ RIOS | ADDRESS ON FILE |
| HECTOR M LOPEZ RIOS | ADDRESS ON FILE |
| HECTOR M LOPEZ RIVERA | ADDRESS ON FILE |
| HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M LOPEZ ROSA | ADDRESS ON FILE |
| HECTOR M LOZADA COLON | ADDRESS ON FILE |
| HECTOR M LUCENA LUCENA | ADDRESS ON FILE |
| HECTOR M LUGO CAMACHO | ADDRESS ON FILE |
| HECTOR M LUGO VAZQUEZ | ADDRESS ON FILE |
| HECTOR M LUNA MARTINEZ | ADDRESS ON FILE |
| HECTOR M M ADORNO DIAZ | ADDRESS ON FILE |
| HECTOR M M ADORNO DIAZ | ADDRESS ON FILE |
| HECTOR M M ALVARADO MIRANDA | ADDRESS ON FILE |
| HECTOR M M ALVARADO MIRANDA | ADDRESS ON FILE |
| HECTOR M M ARROYO ROSADO | ADDRESS ON FILE |
| HECTOR M M BRUNO HECTOR | ADDRESS ON FILE |
| HECTOR M M COLON FELICIANO | ADDRESS ON FILE |
| HECTOR M M CRUZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR M M DAVILA LEBRON | ADDRESS ON FILE |
| HECTOR M M DIAZ GARCIA | ADDRESS ON FILE |
| HECTOR M M FIGUEROA COLLAZO | ADDRESS ON FILE |
| HECTOR M M FIGUEROA FERRER | ADDRESS ON FILE |
| HECTOR M M FUENTES SANTIAGO | ADDRESS ON FILE |
| HECTOR M M LUNA LUCIANO | ADDRESS ON FILE |
| HECTOR M M MIRANDA ACEVEDO | ADDRESS ON FILE |
| HECTOR M M MIRANDA JESUS | ADDRESS ON FILE |
| HECTOR M M ORTIZ MADERA | ADDRESS ON FILE |
| HECTOR M M ORTIZ MADERA | ADDRESS ON FILE |
| HECTOR M M PACHECO MELENDEZ | ADDRESS ON FILE |
| HECTOR M M PEREZ RUIZ | ADDRESS ON FILE |
| HECTOR M M RIOS CANDELARI | ADDRESS ON FILE |
| HECTOR M M RIOS CANDELARI | ADDRESS ON FILE |
| HECTOR M M RIVERA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M M ROSA REYES | ADDRESS ON FILE |
| HECTOR M M ROSA REYES | ADDRESS ON FILE |
| HECTOR M M SANTIAGO ROMAN | ADDRESS ON FILE |
| HECTOR M M SUAREZ ALVAREZ | ADDRESS ON FILE |
| HECTOR M M VAZQUEZ VEGA | ADDRESS ON FILE |
| HECTOR M MACHICOTE CRUZ | ADDRESS ON FILE |
| HECTOR M MAISONAVE PEREZ | ADDRESS ON FILE |
| HECTOR M MAISONET CORREA | ADDRESS ON FILE |
| HECTOR M MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR M MALDONADO VARGAS | ADDRESS ON FILE |
| HECTOR M MARQUEZ | ADDRESS ON FILE |
| HECTOR M MARTINEZ CRUZ | ADDRESS ON FILE |
| HECTOR M MARTINEZ MALDONADO | ADDRESS ON FILE |
| HECTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M MARTINEZ VARGAS | ADDRESS ON FILE |
| HECTOR M MATEO TORMES | ADDRESS ON FILE |
| HECTOR M MEDINA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M MEDINA SANTIAGO | ADDRESS ON FILE |
| HECTOR M MELENDEZ ROLDAN | ADDRESS ON FILE |
| HECTOR M MELENDEZ ROMAN | ADDRESS ON FILE |
| HECTOR M MENDEZ C | ADDRESS ON FILE |
| HECTOR M MENDEZ REYES | ADDRESS ON FILE |
| HECTOR M MERCADO ROBLES | ADDRESS ON FILE |
| HECTOR M MERCADO VELAZQUEZ | ADDRESS ON FILE |
| HECTOR M MILLAN SANTIAGO | ADDRESS ON FILE |
| HECTOR M MIRANDA LUGO | ADDRESS ON FILE |
| HECTOR M MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M MOJICA COMAS | ADDRESS ON FILE |
| HECTOR M MONELL PENZORT | ADDRESS ON FILE |
| HECTOR M MONTANEZ REYES | ADDRESS ON FILE |
| HECTOR M MONTERO PEREZ | ADDRESS ON FILE |
| HECTOR M MORA RIVAS | ADDRESS ON FILE |
| HECTOR M MORALES | ADDRESS ON FILE |
| HECTOR M MORALES CRESPO | ADDRESS ON FILE |
| HECTOR M MORALES ROSARIO | ADDRESS ON FILE |
| HECTOR M MORALES VIROLA | ADDRESS ON FILE |
| HECTOR M MOTTA RIOS | ADDRESS ON FILE |
| HECTOR M MOTTA RIOS | ADDRESS ON FILE |
| HECTOR M MOTTA RIOS | ADDRESS ON FILE |
| HECTOR M MOTTA RIOS | ADDRESS ON FILE |
| HECTOR M MUNIZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR M MUNIZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR M NAVARRO DE JESUS | ADDRESS ON FILE |
| HECTOR M NAZARIO FLORES | ADDRESS ON FILE |
| HECTOR M NAZARIO FLORES | ADDRESS ON FILE |
| HECTOR M NIEVES COMULADA | ADDRESS ON FILE |
| HECTOR M NIEVES NIEVES | ADDRESS ON FILE |
| HECTOR M NIEVES NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M NIEVES NIEVES | ADDRESS ON FILE |
| HECTOR M NIEVES ORTEGA | ADDRESS ON FILE |
| HECTOR M NIEVES ORTEGA | ADDRESS ON FILE |
| HECTOR M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M NOLASCO CAMILO | ADDRESS ON FILE |
| HECTOR M OLIVER CRESPO | ADDRESS ON FILE |
| HECTOR M OQUENDO | ADDRESS ON FILE |
| HECTOR M OQUENDO FELICIANO | ADDRESS ON FILE |
| HECTOR M ORTEGA CRUZ | ADDRESS ON FILE |
| HECTOR M ORTEGA CRUZ | ADDRESS ON FILE |
| HECTOR M ORTIZ CASTRO | ADDRESS ON FILE |
| HECTOR M ORTIZ COLON | ADDRESS ON FILE |
| HECTOR M ORTIZ CRUZ | ADDRESS ON FILE |
| HECTOR M ORTIZ LEBRON | ADDRESS ON FILE |
| HECTOR M ORTIZ LLAVONA | ADDRESS ON FILE |
| HECTOR M ORTIZ RIVERA | ADDRESS ON FILE |
| HECTOR M ORTIZ ROSA | ADDRESS ON FILE |
| HECTOR M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR M OTERO MARTINEZ | ADDRESS ON FILE |
| HECTOR M OTERO SANCHEZ | ADDRESS ON FILE |
| HECTOR M PADILLA FIGUEROA | ADDRESS ON FILE |
| HECTOR M PAGAN SILVA | ADDRESS ON FILE |
| HECTOR M PASTOR ORTIZ | ADDRESS ON FILE |
| HECTOR M PENA NIEVES | ADDRESS ON FILE |
| HECTOR M PEREIRA RAMIREZ | ADDRESS ON FILE |
| HECTOR M PEREZ ALAMO | ADDRESS ON FILE |
| HECTOR M PEREZ DELGADO | ADDRESS ON FILE |
| HECTOR M PEREZ DIAZ | ADDRESS ON FILE |
| HECTOR M PEREZ GONZALEZ | ADDRESS ON FILE |
| HECTOR M PEREZ GONZALEZ | ADDRESS ON FILE |
| HECTOR M PEREZ GONZALEZ | ADDRESS ON FILE |
| HECTOR M PEREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR M PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR M PEREZ REYES | ADDRESS ON FILE |
| HECTOR M PEREZ VARGAS | ADDRESS ON FILE |
| HECTOR M PEREZ VARGAS | ADDRESS ON FILE |
| HECTOR M PLANAS COTTO | ADDRESS ON FILE |
| HECTOR M QUETELL ROMAN | ADDRESS ON FILE |
| HECTOR M QUINONES ROLON | ADDRESS ON FILE |
| HECTOR M QUINONEZ OTERO | ADDRESS ON FILE |
| HECTOR M RABELO RIVERA | ADDRESS ON FILE |
| HECTOR M RAMIREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR M RAMIREZ UBILES | ADDRESS ON FILE |
| HECTOR M RAMOS AMALBERT | ADDRESS ON FILE |
| HECTOR M RAMOS AMALBERT | ADDRESS ON FILE |
| HECTOR M RAMOS AMALBERT | ADDRESS ON FILE |
| HECTOR M RAMOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M RAMOS OJEDA | ADDRESS ON FILE |
| HECTOR M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M RESTO TORRES | ADDRESS ON FILE |
| HECTOR M REYES COLON | ADDRESS ON FILE |
| HECTOR M REYES ORTEGA | ADDRESS ON FILE |
| HECTOR M REYES RAMOS | ADDRESS ON FILE |
| HECTOR M REYES RAMOS | ADDRESS ON FILE |
| HECTOR M RIOS CURBELO | ADDRESS ON FILE |
| HECTOR M RIOS NEGRON | ADDRESS ON FILE |
| HECTOR M RIOS NEGRON | ADDRESS ON FILE |
| HECTOR M RIVERA BRENES | ADDRESS ON FILE |
| HECTOR M RIVERA CARRASQUIL | ADDRESS ON FILE |
| HECTOR M RIVERA CLAUDIO | ADDRESS ON FILE |
| HECTOR M RIVERA COLON | ADDRESS ON FILE |
| HECTOR M RIVERA DE JESUS | ADDRESS ON FILE |
| HECTOR M RIVERA DELGADO | ADDRESS ON FILE |
| HECTOR M RIVERA JIMENEZ | ADDRESS ON FILE |
| HECTOR M RIVERA LOPEZ | ADDRESS ON FILE |
| HECTOR M RIVERA MARTINEZ | ADDRESS ON FILE |
| HECTOR M RIVERA MORALES | ADDRESS ON FILE |
| HECTOR M RIVERA ORTEGA | ADDRESS ON FILE |
| HECTOR M RIVERA ORTIZ | ADDRESS ON FILE |
| HECTOR M RIVERA OTERO | ADDRESS ON FILE |
| HECTOR M RIVERA PAGAN | ADDRESS ON FILE |
| HECTOR M RIVERA PAGAN | ADDRESS ON FILE |
| HECTOR M RIVERA PAGAN | ADDRESS ON FILE |
| HECTOR M RIVERA PAGAN | ADDRESS ON FILE |
| HECTOR M RIVERA PAGAN | ADDRESS ON FILE |
| HECTOR M RIVERA RAMIREZ | ADDRESS ON FILE |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR M RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR M RIVERA ROMAN | ADDRESS ON FILE |
| HECTOR M RIVERA ROSA | ADDRESS ON FILE |
| HECTOR M RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR M RIVERA TORRES | ADDRESS ON FILE |
| HECTOR M RIVERA ZAYAS | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M RODRIGUEZ FERRER | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ LOZADA | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ MONTANE | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ MORALES | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ MULET | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ PENA | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ TORRES | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HECTOR M ROIG LOPEZ | ADDRESS ON FILE |
| HECTOR M ROLDAN HERNANDEZ | ADDRESS ON FILE |
| HECTOR M ROLON NEGRON | ADDRESS ON FILE |
| HECTOR M ROLON NEGRON | ADDRESS ON FILE |
| HECTOR M ROLON RIVERA | ADDRESS ON FILE |
| HECTOR M ROMAN ACEVEDO | ADDRESS ON FILE |
| HECTOR M ROMAN CRUZ | ADDRESS ON FILE |
| HECTOR M ROMAN OLMO | ADDRESS ON FILE |
| HECTOR M ROMAN QUILES | ADDRESS ON FILE |
| HECTOR M ROMAN RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M ROMERO ALICEA | ADDRESS ON FILE |
| HECTOR M ROMERO BARBOSA | ADDRESS ON FILE |
| HECTOR M ROMERO VAZQUEZ | ADDRESS ON FILE |
| HECTOR M ROSA VILLEGAS | ADDRESS ON FILE |
| HECTOR M ROSADO BERRIOS | ADDRESS ON FILE |
| HECTOR M ROSADO LUGO | ADDRESS ON FILE |
| HECTOR M ROSADO MORALES | ADDRESS ON FILE |
| HECTOR M ROSARIO REYES | ADDRESS ON FILE |
| HECTOR M ROSARIO REYES | ADDRESS ON FILE |
| HECTOR M RUIZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR M RUIZ MONGE | ADDRESS ON FILE |
| HECTOR M RUIZ PEREZ | ADDRESS ON FILE |
| HECTOR M RUIZ PEREZ | ADDRESS ON FILE |
| HECTOR M RUSSE BERRIOS | ADDRESS ON FILE |
| HECTOR M RUSSE BERRIOS | ADDRESS ON FILE |
| HECTOR M RUYAL RIVERA | ADDRESS ON FILE |
| HECTOR M SALGADO GONZALEZ | ADDRESS ON FILE |
| HECTOR M SALGADO GONZALEZ | ADDRESS ON FILE |
| HECTOR M SANABRIA BELTRAN | ADDRESS ON FILE |
| HECTOR M SANCHEZ AMARO | ADDRESS ON FILE |
| HECTOR M SANCHEZ LABOY | ADDRESS ON FILE |
| HECTOR M SANCHEZ LABOY | ADDRESS ON FILE |
| HECTOR M SANCHEZ MATOS | ADDRESS ON FILE |
| HECTOR M SANCHEZ MATOS | ADDRESS ON FILE |
| HECTOR M SANCHEZ RIVERA | ADDRESS ON FILE |
| HECTOR M SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M SANCHEZ TOLENTINO | ADDRESS ON FILE |
| HECTOR M SANDIN MAESO | ADDRESS ON FILE |
| HECTOR M SANDIN MAESO | ADDRESS ON FILE |
| HECTOR M SANTANA VAZQUEZ | ADDRESS ON FILE |
| HECTOR M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| HECTOR M SANTIAGO REYES | ADDRESS ON FILE |
| HECTOR M SANTIAGO RODRIG | ADDRESS ON FILE |
| HECTOR M SANTIAGO RODRIG | ADDRESS ON FILE |
| HECTOR M SANTIAGO RODRIG | ADDRESS ON FILE |
| HECTOR M SANTIAGO ROMAN | ADDRESS ON FILE |
| HECTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HECTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HECTOR M SANTIAGO TORRES | ADDRESS ON FILE |
| HECTOR M SANTIAGO TORRES | ADDRESS ON FILE |
| HECTOR M SANTINI ORTIZ | ADDRESS ON FILE |
| HECTOR M SANTINI ORTIZ | ADDRESS ON FILE |
| HECTOR M SANTOS HERNANDEZ | ADDRESS ON FILE |
| HECTOR M SANTOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M SANTOS SANCHEZ | ADDRESS ON FILE |
| HECTOR M SERRA GARCIA | ADDRESS ON FILE |
| HECTOR M SERRA GARCIA | ADDRESS ON FILE |
| HECTOR M SERRANO CASANOVA | ADDRESS ON FILE |
| HECTOR M SERRANO FONSECA | ADDRESS ON FILE |
| HECTOR M SERRANO PAGAN | ADDRESS ON FILE |
| HECTOR M SKERETT HERNANDEZ | ADDRESS ON FILE |
| HECTOR M SOLA TORRES | ADDRESS ON FILE |
| HECTOR M SOLERO COLON | ADDRESS ON FILE |
| HECTOR M SOLIVAN CARTAGENA | ADDRESS ON FILE |
| HECTOR M SOSA TELLADO | ADDRESS ON FILE |
| HECTOR M SOSA TELLADO | ADDRESS ON FILE |
| HECTOR M SOTO ACEVEDO | ADDRESS ON FILE |
| HECTOR M SOTO CABAN | ADDRESS ON FILE |
| HECTOR M SOTO GONZALEZ | ADDRESS ON FILE |
| HECTOR M SOTO JIMENEZ | ADDRESS ON FILE |
| HECTOR M SUAREZ MACHADO | ADDRESS ON FILE |
| HECTOR M SUAZO ROSADO | ADDRESS ON FILE |
| HECTOR M SUAZO ROSADO | ADDRESS ON FILE |
| HECTOR M TANCO SANCHEZ | ADDRESS ON FILE |
| HECTOR M TAPIA GERENA | ADDRESS ON FILE |
| HECTOR M TAPIA GERENA | ADDRESS ON FILE |
| HECTOR M TIRADO BONANO | ADDRESS ON FILE |
| HECTOR M TIRADO BONANO | ADDRESS ON FILE |
| HECTOR M TIRADO BONANO | ADDRESS ON FILE |
| HECTOR M TIRADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M TORO RIVERA | ADDRESS ON FILE |
| HECTOR M TORRES ACEVEDO | ADDRESS ON FILE |
| HECTOR M TORRES GONZALEZ | ADDRESS ON FILE |
| HECTOR M TORRES MORALES | ADDRESS ON FILE |
| HECTOR M TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M TORRES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M TORRES SERRANO | ADDRESS ON FILE |
| HECTOR M TORRES TORRES | ADDRESS ON FILE |
| HECTOR M VALENTIN SERRANO | ADDRESS ON FILE |
| HECTOR M VALLE BONILLA | ADDRESS ON FILE |
| HECTOR M VALLEJO LEBRON | ADDRESS ON FILE |
| HECTOR M VARGAS REYES | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ ARIAS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ CRUZ | ADDRESS ON FILE |
| HECTOR M VAZQUEZ FELICIANO | ADDRESS ON FILE |
| HECTOR M VAZQUEZ FELICIANO | ADDRESS ON FILE |
| HECTOR M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR M VAZQUEZ KUILAN | ADDRESS ON FILE |
| HECTOR M VAZQUEZ RAMOS | ADDRESS ON FILE |
| HECTOR M VAZQUEZ RIVERA | ADDRESS ON FILE |
| HECTOR M VAZQUEZ SANTANA | ADDRESS ON FILE |
| HECTOR M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR M VEGA CRUZ | ADDRESS ON FILE |
| HECTOR M VEGA MARTINEZ | ADDRESS ON FILE |
| HECTOR M VEGA SANCHEZ | ADDRESS ON FILE |
| HECTOR M VEGA SANCHEZ | ADDRESS ON FILE |
| HECTOR M VELAZQUEZ FONTANE | ADDRESS ON FILE |
| HECTOR M VELAZQUEZ PORTALATIN | ADDRESS ON FILE |
| HECTOR M VELEZ ESTREMERA | ADDRESS ON FILE |
| HECTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M VIERA RIVERA | ADDRESS ON FILE |
| HECTOR M VILLALONGO ORTIZ | ADDRESS ON FILE |
| HECTOR M VILLALONGO ORTIZ | ADDRESS ON FILE |
| HECTOR M VILLANUEVA CABAN | ADDRESS ON FILE |
| HECTOR M VILLANUEVA CABAN | ADDRESS ON FILE |
| HECTOR M VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M YAMBO ORTA | ADDRESS ON FILE |
| HECTOR M ZAMOT AYALA | ADDRESS ON FILE |
| HECTOR M ZAYAS OQUENDO | ADDRESS ON FILE |
| HECTOR MACHADO CRUZ | ADDRESS ON FILE |
| HECTOR MACHICOTE CRUZ | ADDRESS ON FILE |
| HECTOR MAISONET CONCEPCION | ADDRESS ON FILE |
| HECTOR MAISONET CONCEPCION | ADDRESS ON FILE |
| HECTOR MALAVE ALVARADO | ADDRESS ON FILE |
| HECTOR MALAVE LATORRE | ADDRESS ON FILE |
| HECTOR MALAVE ORTIZ | ADDRESS ON FILE |
| HECTOR MALAVE TORRES | ADDRESS ON FILE |
| HECTOR MALDONADO ALEJANDRO | ADDRESS ON FILE |
| HECTOR MALDONADO APONTE | ADDRESS ON FILE |
| HECTOR MALDONADO ARROYO | ADDRESS ON FILE |
| HECTOR MALDONADO ARROYO | ADDRESS ON FILE |
| HECTOR MALDONADO CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR MALDONADO CARABALLO | ADDRESS ON FILE |
| HECTOR MALDONADO CRUZ | ADDRESS ON FILE |
| HECTOR MALDONADO ESPARRA | ADDRESS ON FILE |
| HECTOR MALDONADO GAUTHIER | ADDRESS ON FILE |
| HECTOR MALDONADO GAUTIER | ADDRESS ON FILE |
| HECTOR MALDONADO GONZALEZ | ADDRESS ON FILE |
| HECTOR MALDONADO GONZALEZ | ADDRESS ON FILE |
| HECTOR MALDONADO HERNANDEZ | ADDRESS ON FILE |
| HECTOR MALDONADO LOPEZ | ADDRESS ON FILE |
| HECTOR MALDONADO ORTIZ | ADDRESS ON FILE |
| HECTOR MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR MALDONADO RIVERA | ADDRESS ON FILE |
| HECTOR MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR MALDONADO TORRES | ADDRESS ON FILE |
| HECTOR MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| HECTOR MANUEL BETANCOURT | ADDRESS ON FILE |
| HECTOR MANUEL CAMARENO CAMARE NO | ADDRESS ON FILE |
| HECTOR MANUEL DAVILA COLON | ADDRESS ON FILE |
| HECTOR MANUEL ENCARNACION GUADALUPE | ADDRESS ON FILE |
| HECTOR MANUEL S O TO | ADDRESS ON FILE |
| HECTOR MARIANI VAZQUEZ | ADDRESS ON FILE |
| HECTOR MARIN CASTRO | ADDRESS ON FILE |
| HECTOR MARINI DOMINICCI | ADDRESS ON FILE |
| HECTOR MARQUEZ NERIS | ADDRESS ON FILE |
| HECTOR MARQUEZ NERIS | ADDRESS ON FILE |
| HECTOR MARRERO HERNANDEZ | ADDRESS ON FILE |
| HECTOR MARRERO RIVERA | ADDRESS ON FILE |
| HECTOR MARRERO RIVERA | ADDRESS ON FILE |
| HECTOR MARRERO SANTIAGO | ADDRESS ON FILE |
| HECTOR MARRERO SERRANO | ADDRESS ON FILE |
| HECTOR MARTELL BARBOSA | ADDRESS ON FILE |
| HECTOR MARTIN GONZALEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ ALVARADO | ADDRESS ON FILE |
| HECTOR MARTINEZ ANTONSANTI | ADDRESS ON FILE |
| HECTOR MARTINEZ BERDECIA | ADDRESS ON FILE |
| HECTOR MARTINEZ BERDECIA | ADDRESS ON FILE |
| HECTOR MARTINEZ CORDERO | ADDRESS ON FILE |
| HECTOR MARTINEZ CORDERO | ADDRESS ON FILE |
| HECTOR MARTINEZ CRUZ | ADDRESS ON FILE |
| HECTOR MARTINEZ CRUZ | ADDRESS ON FILE |
| HECTOR MARTINEZ CRUZ | ADDRESS ON FILE |
| HECTOR MARTINEZ DELIZ | ADDRESS ON FILE |
| HECTOR MARTINEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR MARTINEZ GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR MARTINEZ GUZMAN | ADDRESS ON FILE |
| HECTOR MARTINEZ MALDONADO | ADDRESS ON FILE |
| HECTOR MARTINEZ MALDONADO | ADDRESS ON FILE |
| HECTOR MARTINEZ MALDONADO | ADDRESS ON FILE |
| HECTOR MARTINEZ MARIN | ADDRESS ON FILE |
| HECTOR MARTINEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ MEDINA | ADDRESS ON FILE |
| HECTOR MARTINEZ MERCADO | ADDRESS ON FILE |
| HECTOR MARTINEZ MERCADO | ADDRESS ON FILE |
| HECTOR MARTINEZ MUNOZ | ADDRESS ON FILE |
| HECTOR MARTINEZ MUNOZ | ADDRESS ON FILE |
| HECTOR MARTINEZ OLIVENCIA | ADDRESS ON FILE |
| HECTOR MARTINEZ ORTIZ | ADDRESS ON FILE |
| HECTOR MARTINEZ PASTRANA | ADDRESS ON FILE |
| HECTOR MARTINEZ RIVERA | ADDRESS ON FILE |
| HECTOR MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ ROLON | ADDRESS ON FILE |
| HECTOR MARTINEZ ROSARIO | ADDRESS ON FILE |
| HECTOR MARTINEZ SANCHEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR MARTINEZ SOLIS | ADDRESS ON FILE |
| HECTOR MARTINEZ TORRES | ADDRESS ON FILE |
| HECTOR MASSINI GONZALEZ | ADDRESS ON FILE |
| HECTOR MASSINI GONZALEZ | ADDRESS ON FILE |
| HECTOR MATEO RAMOS | ADDRESS ON FILE |
| HECTOR MATEO RIVERA | ADDRESS ON FILE |
| HECTOR MATEO RIVERA | ADDRESS ON FILE |
| HECTOR MATEO SANCHEZ | ADDRESS ON FILE |
| HECTOR MATIAS GONZALEZ | ADDRESS ON FILE |
| HECTOR MATIAS ROSARIO | ADDRESS ON FILE |
| HECTOR MATIAS TORRES | ADDRESS ON FILE |
| HECTOR MATOS DIAZ | ADDRESS ON FILE |
| HECTOR MATOS GARCIA | ADDRESS ON FILE |
| HECTOR MATOS JIMENEZ | ADDRESS ON FILE |
| HECTOR MATOS JIMENEZ | ADDRESS ON FILE |
| HECTOR MATOS JIMENEZ | ADDRESS ON FILE |
| HECTOR MATOS MONTALVO | ADDRESS ON FILE |
| HECTOR MATOS ROBLES | ADDRESS ON FILE |
| HECTOR MATOS ROBLES | ADDRESS ON FILE |
| HECTOR MATOS ROBLES | ADDRESS ON FILE |
| HECTOR MATOS VAZQUEZ | ADDRESS ON FILE |
| HECTOR MAUROZA GALLARDO | ADDRESS ON FILE |
| HECTOR MAYSONET CRUZ | ADDRESS ON FILE |
| HECTOR MAYSONET HERNANDEZ | ADDRESS ON FILE |
| HECTOR MAYSONET MACHADO | ADDRESS ON FILE |
| HECTOR MAYSONET SANCHEZ | ADDRESS ON FILE |
| HECTOR MCASTRO CORTES | ADDRESS ON FILE |
| HECTOR MEDINA BONILLA | ADDRESS ON FILE |
| HECTOR MEDINA COURET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR MEDINA DELGADO | ADDRESS ON FILE |
| HECTOR MEDINA ESPERON | ADDRESS ON FILE |
| HECTOR MEDINA GONZALEZ | ADDRESS ON FILE |
| HECTOR MEDINA GUZMAN | ADDRESS ON FILE |
| HECTOR MEDINA LLORENS | ADDRESS ON FILE |
| HECTOR MEDINA MORALES | ADDRESS ON FILE |
| HECTOR MEDINA RIVERA | ADDRESS ON FILE |
| HECTOR MEDINA RIVERA | ADDRESS ON FILE |
| HECTOR MEDINA ROSADO | ADDRESS ON FILE |
| HECTOR MEJIAS BRUNO | ADDRESS ON FILE |
| HECTOR MELENDEZ CABALLERO | ADDRESS ON FILE |
| HECTOR MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR MELENDEZ CRUZ | ADDRESS ON FILE |
| HECTOR MELENDEZ CRUZ | ADDRESS ON FILE |
| HECTOR MELENDEZ DAVILA | ADDRESS ON FILE |
| HECTOR MELENDEZ FELICIANO | ADDRESS ON FILE |
| HECTOR MELENDEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR MELENDEZ GARCIA | ADDRESS ON FILE |
| HECTOR MELENDEZ OSORIO | ADDRESS ON FILE |
| HECTOR MELENDEZ PEREZ | ADDRESS ON FILE |
| HECTOR MELENDEZ QUINONES | ADDRESS ON FILE |
| HECTOR MELENDEZ RIVERA | ADDRESS ON FILE |
| HECTOR MELENDEZ RIVERA | ADDRESS ON FILE |
| HECTOR MELENDEZ RIVERA | ADDRESS ON FILE |
| HECTOR MELENDEZ RIVERA | ADDRESS ON FILE |
| HECTOR MELENDEZ ROMAN | ADDRESS ON FILE |
| HECTOR MELENDEZ RUIZ | ADDRESS ON FILE |
| HECTOR MELENDEZ TORMOS | ADDRESS ON FILE |
| HECTOR MELENDEZ TORRES | ADDRESS ON FILE |
| HECTOR MELENDEZ VEJERANO | ADDRESS ON FILE |
| HECTOR MENDEZ ALVARADO | ADDRESS ON FILE |
| HECTOR MENDEZ ALVARADO | ADDRESS ON FILE |
| HECTOR MENDEZ ESCOBALES | ADDRESS ON FILE |
| HECTOR MENDEZ ESCOBALES | ADDRESS ON FILE |
| HECTOR MENDEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR MENDEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR MENDEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR MENDEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR MENDEZ PAGAN | ADDRESS ON FILE |
| HECTOR MENDEZ PAGAN | ADDRESS ON FILE |
| HECTOR MENDEZ PAGAN | ADDRESS ON FILE |
| HECTOR MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR MENDEZ ROMAN | ADDRESS ON FILE |
| HECTOR MENDEZ ROSADO | ADDRESS ON FILE |
| HECTOR MENDEZ SANCHEZ | ADDRESS ON FILE |
| HECTOR MENDOZA CRUZ | ADDRESS ON FILE |
| HECTOR MERCADO BORRERO | ADDRESS ON FILE |
| HECTOR MERCADO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR MERCADO ECHEVARRIA | ADDRESS ON FILE |
| HECTOR MERCADO ECHEVARRIA | ADDRESS ON FILE |
| HECTOR MERCADO LOPEZ | ADDRESS ON FILE |
| HECTOR MERCADO O RTI | ADDRESS ON FILE |
| HECTOR MERCADO OLIVERO | ADDRESS ON FILE |
| HECTOR MERCADO OLIVERO | ADDRESS ON FILE |
| HECTOR MERCADO ROMERO | ADDRESS ON FILE |
| HECTOR MERCADO ROMERO | ADDRESS ON FILE |
| HECTOR MERCADO SANCHEZ | ADDRESS ON FILE |
| HECTOR MERCADO SANTIAGO | ADDRESS ON FILE |
| HECTOR MERCADO SANTINI | ADDRESS ON FILE |
| HECTOR MERCADO SANTINI | ADDRESS ON FILE |
| HECTOR MERCADO SANTONI | ADDRESS ON FILE |
| HECTOR MERCADO TORRES | ADDRESS ON FILE |
| HECTOR MERCED | ADDRESS ON FILE |
| HECTOR MERCED LOPEZ | ADDRESS ON FILE |
| HECTOR MGARCIA NIEVE | ADDRESS ON FILE |
| HECTOR MIRANDA ALBALADEJO | ADDRESS ON FILE |
| HECTOR MIRANDA ALVARADO | ADDRESS ON FILE |
| HECTOR MIRANDA CORTES | ADDRESS ON FILE |
| HECTOR MIRANDA DIAZ | ADDRESS ON FILE |
| HECTOR MIRANDA GONZALEZ | ADDRESS ON FILE |
| HECTOR MIRANDA HERNANDEZ | ADDRESS ON FILE |
| HECTOR MIRANDA MENDOZA | ADDRESS ON FILE |
| HECTOR MIRANDA ROSADO | ADDRESS ON FILE |
| HECTOR MIRANDA ROSADO | ADDRESS ON FILE |
| HECTOR MODESTI MORALES | ADDRESS ON FILE |
| HECTOR MOJICA CENTENO | ADDRESS ON FILE |
| HECTOR MOJICA CENTENO | ADDRESS ON FILE |
| HECTOR MOJICA RIVERA | ADDRESS ON FILE |
| HECTOR MOLINA APONTE | ADDRESS ON FILE |
| HECTOR MOLINA MAYSONET | ADDRESS ON FILE |
| HECTOR MOLINA ROLON | ADDRESS ON FILE |
| HECTOR MOLINA VALENCIA | ADDRESS ON FILE |
| HECTOR MOLINA VALENCIA | ADDRESS ON FILE |
| HECTOR MOLINA VALENCIA | ADDRESS ON FILE |
| HECTOR MOLINA VALENCIA | ADDRESS ON FILE |
| HECTOR MONGE SANJURJO | ADDRESS ON FILE |
| HECTOR MONGE SANJURJO | ADDRESS ON FILE |
| HECTOR MONSERRATE | ADDRESS ON FILE |
| HECTOR MONTALVO BERMUDEZ | ADDRESS ON FILE |
| HECTOR MONTALVO DELGADO | ADDRESS ON FILE |
| HECTOR MONTALVO RIVERA | ADDRESS ON FILE |
| HECTOR MONTALVO SANTOS | ADDRESS ON FILE |
| HECTOR MONTANEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR MONTANEZ RIVERA | ADDRESS ON FILE |
| HECTOR MONTANEZ RUIZ | ADDRESS ON FILE |
| HECTOR MONTANEZ SERRANO | ADDRESS ON FILE |
| HECTOR MONTANEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR MONTANEZ SOTO | ADDRESS ON FILE |
| HECTOR MONTESINO MALAVE | ADDRESS ON FILE |
| HECTOR MORALES ACEVEDO | ADDRESS ON FILE |
| HECTOR MORALES ANDINO | ADDRESS ON FILE |
| HECTOR MORALES COTTO | ADDRESS ON FILE |
| HECTOR MORALES COTTO | ADDRESS ON FILE |
| HECTOR MORALES COTTO | ADDRESS ON FILE |
| HECTOR MORALES JESUS | ADDRESS ON FILE |
| HECTOR MORALES MORALES | ADDRESS ON FILE |
| HECTOR MORALES PELLOT | ADDRESS ON FILE |
| HECTOR MORALES PELLOT | ADDRESS ON FILE |
| HECTOR MORALES PEREZ | ADDRESS ON FILE |
| HECTOR MORALES PIZARRO | ADDRESS ON FILE |
| HECTOR MORALES PIZARRO | ADDRESS ON FILE |
| HECTOR MORALES RENDON | ADDRESS ON FILE |
| HECTOR MORALES RIVERA | ADDRESS ON FILE |
| HECTOR MORALES RIVERA | ADDRESS ON FILE |
| HECTOR MORALES RIVERA | ADDRESS ON FILE |
| HECTOR MORALES RIVERA | ADDRESS ON FILE |
| HECTOR MORALES ROSADO | ADDRESS ON FILE |
| HECTOR MORALES ROSADO | ADDRESS ON FILE |
| HECTOR MORALES SERRANO | ADDRESS ON FILE |
| HECTOR MORALES SOTO | ADDRESS ON FILE |
| HECTOR MORALES TORRES | ADDRESS ON FILE |
| HECTOR MORALES TRAVERZO | ADDRESS ON FILE |
| HECTOR MORALES VALENTIN | ADDRESS ON FILE |
| HECTOR MORALES ZAPATA | ADDRESS ON FILE |
| HECTOR MORALES ZAPATA | ADDRESS ON FILE |
| HECTOR MORAN NIEVES | ADDRESS ON FILE |
| HECTOR MORENO TIRADO | ADDRESS ON FILE |
| HECTOR MORENO TIRADO | ADDRESS ON FILE |
| HECTOR MOYET FIGUEROA | ADDRESS ON FILE |
| HECTOR MRUIZ GONZALEZ | ADDRESS ON FILE |
| HECTOR MULERO CLAUDIO | ADDRESS ON FILE |
| HECTOR MULERO CLAUDIO | ADDRESS ON FILE |
| HECTOR MUNIZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR MUNIZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR MUNIZ PEREZ | ADDRESS ON FILE |
| HECTOR MUNIZ RAMOS | ADDRESS ON FILE |
| HECTOR MUNIZ ROMAN | ADDRESS ON FILE |
| HECTOR MUNOZ MENDEZ | ADDRESS ON FILE |
| HECTOR MUNOZ SANTIAGO | ADDRESS ON FILE |
| HECTOR MURIEL NIEVES | ADDRESS ON FILE |
| HECTOR MVELEZ SEIN | ADDRESS ON FILE |
| HECTOR N ADAMES MUNIZ | ADDRESS ON FILE |
| HECTOR N ARCELAY LOPEZ | ADDRESS ON FILE |
| HECTOR N AYALA SANTANA | ADDRESS ON FILE |
| HECTOR N AYALA SANTANA | ADDRESS ON FILE |
| HECTOR N DE LEON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR N GONZALEZ ANTONETT | ADDRESS ON FILE |
| HECTOR N GONZALEZ CABAN | ADDRESS ON FILE |
| HECTOR N MAISONET GONZALEZ | ADDRESS ON FILE |
| HECTOR N MATEO ROSA | ADDRESS ON FILE |
| HECTOR N MATEO ROSA | ADDRESS ON FILE |
| HECTOR N MERCED RODRIGUEZ | ADDRESS ON FILE |
| HECTOR N MUNIZ ORTIZ | ADDRESS ON FILE |
| HECTOR N NIEVES CARRUCINI | ADDRESS ON FILE |
| HECTOR N OSTOLAZA ADORNO | ADDRESS ON FILE |
| HECTOR N PARJUS CHIDIAC | ADDRESS ON FILE |
| HECTOR N PELLOT ROSA | ADDRESS ON FILE |
| HECTOR N PEREZ ALVARADO | ADDRESS ON FILE |
| HECTOR N PEREZ ALVARADO | ADDRESS ON FILE |
| HECTOR N PEREZ SANCHEZ | ADDRESS ON FILE |
| HECTOR N RAMOS DAVILA | ADDRESS ON FILE |
| HECTOR N REYES SANTIAGO | ADDRESS ON FILE |
| HECTOR N RIVERA COLLAZO | ADDRESS ON FILE |
| HECTOR N RIVERA CORDERO | ADDRESS ON FILE |
| HECTOR N ROIG BERNIER | ADDRESS ON FILE |
| HECTOR N SANCHEZ SERRANO | ADDRESS ON FILE |
| HECTOR N SOTO CRUZ | ADDRESS ON FILE |
| HECTOR N VILLANUEVA MORALES | ADDRESS ON FILE |
| HECTOR NARANJO | ADDRESS ON FILE |
| HECTOR NARANJO | ADDRESS ON FILE |
| HECTOR NARANJO | ADDRESS ON FILE |
| HECTOR NATAL BLAS | ADDRESS ON FILE |
| HECTOR NATAL LEDEE | ADDRESS ON FILE |
| HECTOR NAVARRO | ADDRESS ON FILE |
| HECTOR NAVARRO GONZALEZ | ADDRESS ON FILE |
| HECTOR NAVARRO MATOS | ADDRESS ON FILE |
| HECTOR NAVARRO MELECIO | ADDRESS ON FILE |
| HECTOR NAVARRO MORALES | ADDRESS ON FILE |
| HECTOR NAVARRO VAZQUEZ | ADDRESS ON FILE |
| HECTOR NAZARIO SANCHEZ | ADDRESS ON FILE |
| HECTOR NAZARIO SANCHEZ | ADDRESS ON FILE |
| HECTOR NEGRON BENEJAM | ADDRESS ON FILE |
| HECTOR NEGRON CORTES | ADDRESS ON FILE |
| HECTOR NEGRON GONZALEZ | ADDRESS ON FILE |
| HECTOR NEGRON RIVERA | ADDRESS ON FILE |
| HECTOR NEGRON RIVERA | ADDRESS ON FILE |
| HECTOR NEGRON RIVERA | ADDRESS ON FILE |
| HECTOR NEGRON ROMAN | ADDRESS ON FILE |
| HECTOR NEGRON ROMAN | ADDRESS ON FILE |
| HECTOR NEGRON ROMAN | ADDRESS ON FILE |
| HECTOR NEGRONI CARTAGENA | ADDRESS ON FILE |
| HECTOR NERIS ANDINO | ADDRESS ON FILE |
| HECTOR NERIS ANDINO | ADDRESS ON FILE |
| HECTOR NEVAREZ MARRERO | ADDRESS ON FILE |
| HECTOR NEVAREZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR NIEVES AGOSTO | ADDRESS ON FILE |
| HECTOR NIEVES AGOSTO | ADDRESS ON FILE |
| HECTOR NIEVES ARCE | ADDRESS ON FILE |
| HECTOR NIEVES CARRILLO | ADDRESS ON FILE |
| HECTOR NIEVES FONTANEZ | ADDRESS ON FILE |
| HECTOR NIEVES NIEVES | ADDRESS ON FILE |
| HECTOR NIEVES RIVERA | ADDRESS ON FILE |
| HECTOR NIEVES RIVERA | ADDRESS ON FILE |
| HECTOR NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR NIEVES SANTIAGO | ADDRESS ON FILE |
| HECTOR NIEVES SILVA | ADDRESS ON FILE |
| HECTOR NIEVES TELLADO | ADDRESS ON FILE |
| HECTOR NIN CRUZ | ADDRESS ON FILE |
| HECTOR NISTAL SAAVEDRA | ADDRESS ON FILE |
| HECTOR NOEL NEIFA | ADDRESS ON FILE |
| HECTOR NOEL TORRES SOTO | ADDRESS ON FILE |
| HECTOR NORIEGA MORALES | ADDRESS ON FILE |
| HECTOR NOVOA DORTA | ADDRESS ON FILE |
| HECTOR NOVOA MOLINA | ADDRESS ON FILE |
| HECTOR NUNEZ COLON | ADDRESS ON FILE |
| HECTOR NUNEZ CORREA | ADDRESS ON FILE |
| HECTOR NUNEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR O BONANO ROBLES | ADDRESS ON FILE |
| HECTOR O BRUNO BONILLA | ADDRESS ON FILE |
| HECTOR O CORTES PORTALATIN | ADDRESS ON FILE |
| HECTOR O CRUZ QUINTANA | ADDRESS ON FILE |
| HECTOR O GUTIERREZ | ADDRESS ON FILE |
| HECTOR O GUZMAN VILLEGAS | ADDRESS ON FILE |
| HECTOR O HUERTAS GREO | ADDRESS ON FILE |
| HECTOR O LEBRON BURGOS | ADDRESS ON FILE |
| HECTOR O LEBRON OCASIO | ADDRESS ON FILE |
| HECTOR O LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR O LORENZO VALENTIN | ADDRESS ON FILE |
| HECTOR O MARTINEZ AQUINO | ADDRESS ON FILE |
| HECTOR O MARTINEZ AQUINO | ADDRESS ON FILE |
| HECTOR O MARTINEZ AQUINO | ADDRESS ON FILE |
| HECTOR O MARTINEZ AQUINO | ADDRESS ON FILE |
| HECTOR O MARTINEZ RIVERA | ADDRESS ON FILE |
| HECTOR O O SILVA SANTIAGO | ADDRESS ON FILE |
| HECTOR O PABON MERCADO | ADDRESS ON FILE |
| HECTOR O PEREZ DELGADO | ADDRESS ON FILE |
| HECTOR O PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR O POMALES ORTIZ | ADDRESS ON FILE |
| HECTOR O RAMOS PACHECO | ADDRESS ON FILE |
| HECTOR O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR O ROMERO PARRILLA | ADDRESS ON FILE |
| HECTOR O VELAZQUEZ CINTRON | ADDRESS ON FILE |
| HECTOR OCASIO MORALES | ADDRESS ON FILE |
| HECTOR OCASIO PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR OCASIO PIZARRO | ADDRESS ON FILE |
| HECTOR OCASIO ROSADO | ADDRESS ON FILE |
| HECTOR OLAVARRIA VARGAS | ADDRESS ON FILE |
| HECTOR OLIVERAS RIVERA | ADDRESS ON FILE |
| HECTOR OLIVERAS RIVERA | ADDRESS ON FILE |
| HECTOR OLIVERAS RIVERA | ADDRESS ON FILE |
| HECTOR OLIVERAS SERRANO | ADDRESS ON FILE |
| HECTOR OLIVERO ALICEA | ADDRESS ON FILE |
| HECTOR OLIVO CLAUDIO | ADDRESS ON FILE |
| HECTOR OLIVO CLAUDIO | ADDRESS ON FILE |
| HECTOR OLIVO PIZARRO | ADDRESS ON FILE |
| HECTOR OLIVO PIZARRO | ADDRESS ON FILE |
| HECTOR OLIVO PIZARRO | ADDRESS ON FILE |
| HECTOR OLMEDA OLMEDA | ADDRESS ON FILE |
| HECTOR OMAR ROSA MORALES | ADDRESS ON FILE |
| HECTOR ONEILL GARCIA | ADDRESS ON FILE |
| HECTOR ONEILL GARCIA | ADDRESS ON FILE |
| HECTOR OQUENDO RIVERA | ADDRESS ON FILE |
| HECTOR OROZCO CARRASQUILLO | ADDRESS ON FILE |
| HECTOR ORSINI HEREDIA | ADDRESS ON FILE |
| HECTOR ORSINI HEREDIA | ADDRESS ON FILE |
| HECTOR ORTA CALDERON | ADDRESS ON FILE |
| HECTOR ORTA CALDERON | ADDRESS ON FILE |
| HECTOR ORTEGA ORTEGA | ADDRESS ON FILE |
| HECTOR ORTEGA ORTIZ | ADDRESS ON FILE |
| HECTOR ORTEGA RIVERA | ADDRESS ON FILE |
| HECTOR ORTEGA RIVERA | ADDRESS ON FILE |
| HECTOR ORTEGA RIVERA | ADDRESS ON FILE |
| HECTOR ORTIZ | ADDRESS ON FILE |
| HECTOR ORTIZ | ADDRESS ON FILE |
| HECTOR ORTIZ | ADDRESS ON FILE |
| HECTOR ORTIZ | ADDRESS ON FILE |
| HECTOR ORTIZ AGOSTO | ADDRESS ON FILE |
| HECTOR ORTIZ ALICEA | ADDRESS ON FILE |
| HECTOR ORTIZ BAEZ | ADDRESS ON FILE |
| HECTOR ORTIZ BOSCH | ADDRESS ON FILE |
| HECTOR ORTIZ CASILLAS | ADDRESS ON FILE |
| HECTOR ORTIZ JUARBE | ADDRESS ON FILE |
| HECTOR ORTIZ LABOY | ADDRESS ON FILE |
| HECTOR ORTIZ MARTINEZ | ADDRESS ON FILE |
| HECTOR ORTIZ MARTINEZ | ADDRESS ON FILE |
| HECTOR ORTIZ MARTINEZ | ADDRESS ON FILE |
| HECTOR ORTIZ MENDEZ | ADDRESS ON FILE |
| HECTOR ORTIZ MENDEZ | ADDRESS ON FILE |
| HECTOR ORTIZ MERCADO | ADDRESS ON FILE |
| HECTOR ORTIZ ORTIZ | ADDRESS ON FILE |
| HECTOR ORTIZ PABON | ADDRESS ON FILE |
| HECTOR ORTIZ PABON | ADDRESS ON FILE |
| HECTOR ORTIZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR ORTIZ PASTRANA | ADDRESS ON FILE |
| HECTOR ORTIZ RAMOS | ADDRESS ON FILE |
| HECTOR ORTIZ RAMOS | ADDRESS ON FILE |
| HECTOR ORTIZ RIVERA | ADDRESS ON FILE |
| HECTOR ORTIZ RIVERA | ADDRESS ON FILE |
| HECTOR ORTIZ RIVERA | ADDRESS ON FILE |
| HECTOR ORTIZ RIVERA | ADDRESS ON FILE |
| HECTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ORTIZ ROSADO | ADDRESS ON FILE |
| HECTOR ORTIZ RUIZ | ADDRESS ON FILE |
| HECTOR ORTIZ SANCHEZ | ADDRESS ON FILE |
| HECTOR ORTIZ SANTIAGO | ADDRESS ON FILE |
| HECTOR ORTIZ SANTIAGO | ADDRESS ON FILE |
| HECTOR ORTIZ SANTOS | ADDRESS ON FILE |
| HECTOR ORTIZ SANTOS | ADDRESS ON FILE |
| HECTOR ORTIZ SANTOS | ADDRESS ON FILE |
| HECTOR ORTIZ TORRES | ADDRESS ON FILE |
| HECTOR ORTIZ VARGAS | ADDRESS ON FILE |
| HECTOR ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR OSORIO MORALES | ADDRESS ON FILE |
| HECTOR OTERO COLLAZO | ADDRESS ON FILE |
| HECTOR OTERO DELGADO | ADDRESS ON FILE |
| HECTOR OTERO GONZALEZ | ADDRESS ON FILE |
| HECTOR OTERO MERCADO | ADDRESS ON FILE |
| HECTOR OTERO SEPULVEDA | ADDRESS ON FILE |
| HECTOR OTERO VALENTIN | ADDRESS ON FILE |
| HECTOR OYOLA | ADDRESS ON FILE |
| HECTOR PABON BETANCOURT | ADDRESS ON FILE |
| HECTOR PABON VELLON | ADDRESS ON FILE |
| HECTOR PABON VELLON | ADDRESS ON FILE |
| HECTOR PACHECO LOPEZ | ADDRESS ON FILE |
| HECTOR PACHECO SANTIAGO | ADDRESS ON FILE |
| HECTOR PADILLA CABRERA | ADDRESS ON FILE |
| HECTOR PADILLA CARDONA | ADDRESS ON FILE |
| HECTOR PADILLA TAPIA | ADDRESS ON FILE |
| HECTOR PADIN RIOS | ADDRESS ON FILE |
| HECTOR PADIN RIOS | ADDRESS ON FILE |
| HECTOR PADRO LEBRON | ADDRESS ON FILE |
| HECTOR PAGAN AGUILAR | ADDRESS ON FILE |
| HECTOR PAGAN ARROYO | ADDRESS ON FILE |
| HECTOR PAGAN GONZALEZ | ADDRESS ON FILE |
| HECTOR PAGAN HERNANDEZ | ADDRESS ON FILE |
| HECTOR PAGAN HERNANDEZ | ADDRESS ON FILE |
| HECTOR PAGAN ORTIZ | ADDRESS ON FILE |
| HECTOR PAGAN PAGAN | ADDRESS ON FILE |
| HECTOR PANIAGUA PLANELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR PANTOJAS JIMENEZ | ADDRESS ON FILE |
| HECTOR PANTOJAS JIMENEZ | ADDRESS ON FILE |
| HECTOR PARES TORRE | ADDRESS ON FILE |
| HECTOR PARRILLA MATOS | ADDRESS ON FILE |
| HECTOR PARRILLA MATOS | ADDRESS ON FILE |
| HECTOR PARRILLA MATOS | ADDRESS ON FILE |
| HECTOR PARRILLA MATOS | ADDRESS ON FILE |
| HECTOR PASTRANA ESPINOSA | ADDRESS ON FILE |
| HECTOR PASTRANA GARCIA | ADDRESS ON FILE |
| HECTOR PEDROGO LEANDRY | ADDRESS ON FILE |
| HECTOR PELLOT CRUZ | ADDRESS ON FILE |
| HECTOR PELLOT CRUZ | ADDRESS ON FILE |
| HECTOR PENA | ADDRESS ON FILE |
| HECTOR PENA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR PERALES RIVERA | ADDRESS ON FILE |
| HECTOR PERALTA HERNANDEZ | ADDRESS ON FILE |
| HECTOR PEREIRA CORDOVA | ADDRESS ON FILE |
| HECTOR PEREIRA CORDOVA | ADDRESS ON FILE |
| HECTOR PEREZ | ADDRESS ON FILE |
| HECTOR PEREZ ACOSTA | ADDRESS ON FILE |
| HECTOR PEREZ ACOSTA | ADDRESS ON FILE |
| HECTOR PEREZ ALICEA | ADDRESS ON FILE |
| HECTOR PEREZ APONTE | ADDRESS ON FILE |
| HECTOR PEREZ APONTE | ADDRESS ON FILE |
| HECTOR PEREZ CASTRO | ADDRESS ON FILE |
| HECTOR PEREZ CINTRON | ADDRESS ON FILE |
| HECTOR PEREZ CORDERO | ADDRESS ON FILE |
| HECTOR PEREZ CRUET | ADDRESS ON FILE |
| HECTOR PEREZ CRUZ | ADDRESS ON FILE |
| HECTOR PEREZ DIAZ | ADDRESS ON FILE |
| HECTOR PEREZ DIAZ | ADDRESS ON FILE |
| HECTOR PEREZ DIAZ | ADDRESS ON FILE |
| HECTOR PEREZ DIAZ | ADDRESS ON FILE |
| HECTOR PEREZ GONZALEZ | ADDRESS ON FILE |
| HECTOR PEREZ GUZMAN | ADDRESS ON FILE |
| HECTOR PEREZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR PEREZ JIMENEZ | ADDRESS ON FILE |
| HECTOR PEREZ JIMENEZ | ADDRESS ON FILE |
| HECTOR PEREZ MALDONADO | ADDRESS ON FILE |
| HECTOR PEREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR PEREZ MEDINA | ADDRESS ON FILE |
| HECTOR PEREZ MELENDEZ | ADDRESS ON FILE |
| HECTOR PEREZ MERCED | ADDRESS ON FILE |
| HECTOR PEREZ MORALES | ADDRESS ON FILE |
| HECTOR PEREZ NEGRON | ADDRESS ON FILE |
| HECTOR PEREZ NEGRON | ADDRESS ON FILE |
| HECTOR PEREZ NEGRON | ADDRESS ON FILE |
| HECTOR PEREZ NIEVES | ADDRESS ON FILE |
| HECTOR PEREZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR PEREZ PAGAN | ADDRESS ON FILE |
| HECTOR PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR PEREZ QUILES | ADDRESS ON FILE |
| HECTOR PEREZ QUINONEZ | ADDRESS ON FILE |
| HECTOR PEREZ RAMOS | ADDRESS ON FILE |
| HECTOR PEREZ RAMOS | ADDRESS ON FILE |
| HECTOR PEREZ RIVERA | ADDRESS ON FILE |
| HECTOR PEREZ RIVERA | ADDRESS ON FILE |
| HECTOR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR PEREZ ROSADO | ADDRESS ON FILE |
| HECTOR PEREZ RUIZ | ADDRESS ON FILE |
| HECTOR PEREZ SALAS | ADDRESS ON FILE |
| HECTOR PEREZ SANTANA | ADDRESS ON FILE |
| HECTOR PEREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR PEREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR PEREZ SOTO | ADDRESS ON FILE |
| HECTOR PEREZ TORRES | ADDRESS ON FILE |
| HECTOR PEREZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR PEREZ VIVAS | ADDRESS ON FILE |
| HECTOR PICART VARGAS | ADDRESS ON FILE |
| HECTOR PICART VARGAS | ADDRESS ON FILE |
| HECTOR PICART VARGAS | ADDRESS ON FILE |
| HECTOR PICART VARGAS | ADDRESS ON FILE |
| HECTOR PINZON FREYTES | ADDRESS ON FILE |
| HECTOR PIZARRO RIVERA | ADDRESS ON FILE |
| HECTOR PIZARRO RIVERA | ADDRESS ON FILE |
| HECTOR PIZARRO RIVERA | ADDRESS ON FILE |
| HECTOR PLANADEBALL CLAUDIO | ADDRESS ON FILE |
| HECTOR PLANADEBALL CLAUDIO | ADDRESS ON FILE |
| HECTOR PLAUD | ADDRESS ON FILE |
| HECTOR PLAZA FORTY | ADDRESS ON FILE |
| HECTOR PLAZA FORTY | ADDRESS ON FILE |
| HECTOR PLAZA FORTY | ADDRESS ON FILE |
| HECTOR PLAZA ROMAN | ADDRESS ON FILE |
| HECTOR PLUMEY BONILLA | ADDRESS ON FILE |
| HECTOR POLANCO PAREDES | ADDRESS ON FILE |
| HECTOR POLANCO SOLER | ADDRESS ON FILE |
| HECTOR POMALES ORTIZ | ADDRESS ON FILE |
| HECTOR PONCE | ADDRESS ON FILE |
| HECTOR PONTON PONTON | ADDRESS ON FILE |
| HECTOR PORRATA DORIA | ADDRESS ON FILE |
| HECTOR PRIETO RIVERA | ADDRESS ON FILE |
| HECTOR QUIJANO PAGAN | ADDRESS ON FILE |
| HECTOR QUILES ACEVEDO | ADDRESS ON FILE |
| HECTOR QUILES DE JESUS | ADDRESS ON FILE |
| HECTOR QUILES DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR QUILES DE JESUS | ADDRESS ON FILE |
| HECTOR QUILES ORTIZ | ADDRESS ON FILE |
| HECTOR QUILES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR QUILES ROSARIO | ADDRESS ON FILE |
| HECTOR QUINONES CLEMENTE | ADDRESS ON FILE |
| HECTOR QUINONES FUENTES | ADDRESS ON FILE |
| HECTOR QUINONES IRIZARRY | ADDRESS ON FILE |
| HECTOR QUINONES MARQUEZ | ADDRESS ON FILE |
| HECTOR QUINONES MERCADO | ADDRESS ON FILE |
| HECTOR QUINONES PIZ | ADDRESS ON FILE |
| HECTOR QUINONES PIZ | ADDRESS ON FILE |
| HECTOR QUINONES RAMOS | ADDRESS ON FILE |
| HECTOR QUINONES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR QUINONES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR QUINONES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR QUINONEZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR QUINTANA BAEZ | ADDRESS ON FILE |
| HECTOR R ACEVEDO ACEVEDO | ADDRESS ON FILE |
| HECTOR R AFANADOR PEREZ | ADDRESS ON FILE |
| HECTOR R AGOSTO VAZQUEZ | ADDRESS ON FILE |
| HECTOR R AGOSTO VAZQUEZ | ADDRESS ON FILE |
| HECTOR R AGOSTO VAZQUEZ | ADDRESS ON FILE |
| HECTOR R AGUILA ARROYO | ADDRESS ON FILE |
| HECTOR R AGUILA ARROYO | ADDRESS ON FILE |
| HECTOR R AGUIRRE QUIJANO | ADDRESS ON FILE |
| HECTOR R ALBERT MONTANEZ | ADDRESS ON FILE |
| HECTOR R ALICEA FEBUS | ADDRESS ON FILE |
| HECTOR R ANDINO CORDERO | ADDRESS ON FILE |
| HECTOR R APONTE COLON | ADDRESS ON FILE |
| HECTOR R APONTE COLON | ADDRESS ON FILE |
| HECTOR R APONTE ZAYAS | ADDRESS ON FILE |
| HECTOR R APONTE ZAYAS | ADDRESS ON FILE |
| HECTOR R AVENANCIO TORRES | ADDRESS ON FILE |
| HECTOR R BALDAGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR R BERNARD CRUZ | ADDRESS ON FILE |
| HECTOR R BERRIOS RIVERA | ADDRESS ON FILE |
| HECTOR R BERRIOS SANTANA | ADDRESS ON FILE |
| HECTOR R BETANCOURT NIEVES | ADDRESS ON FILE |
| HECTOR R BLADUELL VIERA | ADDRESS ON FILE |
| HECTOR R BURGOS MALDONADO | ADDRESS ON FILE |
| HECTOR R CABRERA PEREZ | ADDRESS ON FILE |
| HECTOR R CANCEL SERRANO | ADDRESS ON FILE |
| HECTOR R CARABALLO DIAZ | ADDRESS ON FILE |
| HECTOR R CARDONA OLIVENCIA | ADDRESS ON FILE |
| HECTOR R CARTAGENA BURGOS | ADDRESS ON FILE |
| HECTOR R CINTRON VIANA | ADDRESS ON FILE |
| HECTOR R COLON LAMB | ADDRESS ON FILE |
| HECTOR R COLON NIEVES | ADDRESS ON FILE |
| HECTOR R CONTRERAS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR R CORDERO AMAYA | ADDRESS ON FILE |
| HECTOR R COT APONTE | ADDRESS ON FILE |
| HECTOR R COT APONTE | ADDRESS ON FILE |
| HECTOR R COT APONTE | ADDRESS ON FILE |
| HECTOR R COTTO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R CRESPO MILIAN | ADDRESS ON FILE |
| HECTOR R CRUZ MEDINA | ADDRESS ON FILE |
| HECTOR R DAPENA YORDAN | ADDRESS ON FILE |
| HECTOR R DAPENA YORDAN | ADDRESS ON FILE |
| HECTOR R DAVILA DEL CAMPO | ADDRESS ON FILE |
| HECTOR R DE LEON SANTIAGO | ADDRESS ON FILE |
| HECTOR R DEL MANZANO | ADDRESS ON FILE |
| HECTOR R DELGADO MATEO | ADDRESS ON FILE |
| HECTOR R DIAZ ALICEA | ADDRESS ON FILE |
| HECTOR R DIAZ FORTIS | ADDRESS ON FILE |
| HECTOR R DIAZ GONZALEZ | ADDRESS ON FILE |
| HECTOR R DIAZ RUIZ | ADDRESS ON FILE |
| HECTOR R FERNANDEZ RIVERA | ADDRESS ON FILE |
| HECTOR R FERRER MARTINEZ | ADDRESS ON FILE |
| HECTOR R FIGUEROA MONSERRATE | ADDRESS ON FILE |
| HECTOR R FUENTES SANCHEZ | ADDRESS ON FILE |
| HECTOR R GALLOZA GONZALEZ | ADDRESS ON FILE |
| HECTOR R GARCIA CARTAGENA | ADDRESS ON FILE |
| HECTOR R GARCIA DELGADO | ADDRESS ON FILE |
| HECTOR R GARCIA MARTINEZ | ADDRESS ON FILE |
| HECTOR R GARCIA RIVERA | ADDRESS ON FILE |
| HECTOR R GONZALEZ ORTIZ | ADDRESS ON FILE |
| HECTOR R GONZALEZ PEREZ | ADDRESS ON FILE |
| HECTOR R GONZALEZ SIERRA | ADDRESS ON FILE |
| HECTOR R GORDIAN RAMIREZ | ADDRESS ON FILE |
| HECTOR R GORDILS MADERA | ADDRESS ON FILE |
| HECTOR R GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR R GUZMAN ORTIZ | ADDRESS ON FILE |
| HECTOR R HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| HECTOR R HERNANDEZ CRUZ | ADDRESS ON FILE |
| HECTOR R LAUREANO PAGAN | ADDRESS ON FILE |
| HECTOR R LEON | ADDRESS ON FILE |
| HECTOR R LEON | ADDRESS ON FILE |
| HECTOR R LOPEZ JIMENEZ | ADDRESS ON FILE |
| HECTOR R LOPEZ RIJOS | ADDRESS ON FILE |
| HECTOR R LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R LOPEZ ZAYAS | ADDRESS ON FILE |
| HECTOR R LUGO RIOS | ADDRESS ON FILE |
| HECTOR R MALAVE RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R MALDONADO SANCHEZ | ADDRESS ON FILE |
| HECTOR R MANGUAL ORTIZ | ADDRESS ON FILE |
| HECTOR R MARCANO CONCEPCIO | ADDRESS ON FILE |
| HECTOR R MARTINEZ VELEZ | ADDRESS ON FILE |
| HECTOR R MARZAN MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR R MEJIAS RIVIE | ADDRESS ON FILE |
| HECTOR R MIRANDA LEON | ADDRESS ON FILE |
| HECTOR R MORALES RAMOS | ADDRESS ON FILE |
| HECTOR R MORALES SANTANA | ADDRESS ON FILE |
| HECTOR R MORENO BONILLA | ADDRESS ON FILE |
| HECTOR R MORENO BONILLA | ADDRESS ON FILE |
| HECTOR R NATAL SANTIAGO | ADDRESS ON FILE |
| HECTOR R NAZARIO VILLAR | ADDRESS ON FILE |
| HECTOR R NEGRON MARTINEZ | ADDRESS ON FILE |
| HECTOR R NEGRON MARTINEZ | ADDRESS ON FILE |
| HECTOR R NUNEZ RIVERA | ADDRESS ON FILE |
| HECTOR R OLIVERAS SANCHEZ | ADDRESS ON FILE |
| HECTOR R ONEILL VAZQUEZ | ADDRESS ON FILE |
| HECTOR R OROZCO TORRES | ADDRESS ON FILE |
| HECTOR R ORTEGA RIVERA | ADDRESS ON FILE |
| HECTOR R ORTIZ CINTRON | ADDRESS ON FILE |
| HECTOR R ORTIZ DELGADO | ADDRESS ON FILE |
| HECTOR R ORTIZ LA SANTA | ADDRESS ON FILE |
| HECTOR R ORTIZ LUGO | ADDRESS ON FILE |
| HECTOR R ORTIZ SANCHEZ | ADDRESS ON FILE |
| HECTOR R PADRO VIVES | ADDRESS ON FILE |
| HECTOR R PAGAN ARROYO | ADDRESS ON FILE |
| HECTOR R PAGAN COLON | ADDRESS ON FILE |
| HECTOR R PENA RIOS | ADDRESS ON FILE |
| HECTOR R PENA RIOS | ADDRESS ON FILE |
| HECTOR R PENAS RIOS | ADDRESS ON FILE |
| HECTOR R PEREZ CRESPO | ADDRESS ON FILE |
| HECTOR R PEREZ VAZQUETELLES | ADDRESS ON FILE |
| HECTOR R PIZARRO FLORES | ADDRESS ON FILE |
| HECTOR R POLANCO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R PONCE AYALA | ADDRESS ON FILE |
| HECTOR R QUINONES DE JESUS | ADDRESS ON FILE |
| HECTOR R QUINONES FELIBERTY | ADDRESS ON FILE |
| HECTOR R QUIONES RIVERA | ADDRESS ON FILE |
| HECTOR R R BASS PINEDA | ADDRESS ON FILE |
| HECTOR R R BERRIOS MALDONADO | ADDRESS ON FILE |
| HECTOR R R CARDONA SANTANA | ADDRESS ON FILE |
| HECTOR R R MELENDEZ RAMIREZ | ADDRESS ON FILE |
| HECTOR R R MELENDEZ RAMIREZ | ADDRESS ON FILE |
| HECTOR R R RAMOS FIGUEROA | ADDRESS ON FILE |
| HECTOR R R RAMOS RIJOS | ADDRESS ON FILE |
| HECTOR R RAMOS AMARO | ADDRESS ON FILE |
| HECTOR R RAMOS AMARO | ADDRESS ON FILE |
| HECTOR R RAMOS DIAZ | ADDRESS ON FILE |
| HECTOR R RAMOS MORALES | ADDRESS ON FILE |
| HECTOR R RAMOS PONCE | ADDRESS ON FILE |
| HECTOR R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R RAMOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR R RAMOS VELEZ | ADDRESS ON FILE |
| HECTOR R REYES COLON | ADDRESS ON FILE |
| HECTOR R REYES CRUZ | ADDRESS ON FILE |
| HECTOR R REYES CRUZ | ADDRESS ON FILE |
| HECTOR R REYES MUNIZ | ADDRESS ON FILE |
| HECTOR R RIOS CUEVAS | ADDRESS ON FILE |
| HECTOR R RIVERA ACEVEDO | ADDRESS ON FILE |
| HECTOR R RIVERA ARNAU | ADDRESS ON FILE |
| HECTOR R RIVERA ARNAU | ADDRESS ON FILE |
| HECTOR R RIVERA ARNAU | ADDRESS ON FILE |
| HECTOR R RIVERA COLLAZO | ADDRESS ON FILE |
| HECTOR R RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR R RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R RIVERA TORRES | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ AYALA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ BILBRAU | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ COTTO | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ SANTA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ TORRES | ADDRESS ON FILE |
| HECTOR R ROMAN SOTO | ADDRESS ON FILE |
| HECTOR R ROMAN SOTO | ADDRESS ON FILE |
| HECTOR R ROSADO MEDINA | ADDRESS ON FILE |
| HECTOR R ROSADO MEDINA | ADDRESS ON FILE |
| HECTOR R ROSADO SUAREZ | ADDRESS ON FILE |
| HECTOR R ROSARIO IRIZARRY | ADDRESS ON FILE |
| HECTOR R ROSARIO ROLDAN | ADDRESS ON FILE |
| HECTOR R ROSARIO ROLDAN | ADDRESS ON FILE |
| HECTOR R ROSARIO VAZQUEZ | ADDRESS ON FILE |
| HECTOR R SANTIAGO DELGADO | ADDRESS ON FILE |
| HECTOR R SANTIAGO RODGZ | ADDRESS ON FILE |
| HECTOR R SANTOS MARRERO | ADDRESS ON FILE |
| HECTOR R SOLA OLIVER | ADDRESS ON FILE |
| HECTOR R SOLA OLIVER | ADDRESS ON FILE |
| HECTOR R SOTO PEREZ | ADDRESS ON FILE |
| HECTOR R TORO RIOS | ADDRESS ON FILE |
| HECTOR R TORRES MARTINEZ | ADDRESS ON FILE |
| HECTOR R TRAVIESO MIRANDA | ADDRESS ON FILE |
| HECTOR R VALENTIN DE JESUS | ADDRESS ON FILE |
| HECTOR R VALENTIN DE JESUS | ADDRESS ON FILE |
| HECTOR R VAZQUEZ | ADDRESS ON FILE |
| HECTOR R VAZQUEZ APONTE | ADDRESS ON FILE |
| HECTOR R VAZQUEZ COLLAZO | ADDRESS ON FILE |
| HECTOR R VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R VAZQUEZ TORRES | ADDRESS ON FILE |
| HECTOR R VEGA MONTES | ADDRESS ON FILE |
| HECTOR R VELAZQUEZ ALBINO | ADDRESS ON FILE |
| HECTOR R VELAZQUEZ CINTRON | ADDRESS ON FILE |
| HECTOR R VELAZQUEZ ROQUE | ADDRESS ON FILE |
| HECTOR R VELEZ ORTIZ | ADDRESS ON FILE |
| HECTOR R VIALIZ MORENO | ADDRESS ON FILE |
| HECTOR R VIALIZ MORENO | ADDRESS ON FILE |
| HECTOR R VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R ZENO RUIZ | ADDRESS ON FILE |
| HECTOR RAFAEL COLON | ADDRESS ON FILE |
| HECTOR RAFAEL MARTINEZ | ADDRESS ON FILE |
| HECTOR RAMIREZ ALMODOVAR | ADDRESS ON FILE |
| HECTOR RAMIREZ BENITEZ | ADDRESS ON FILE |
| HECTOR RAMIREZ CARABALLO | ADDRESS ON FILE |
| HECTOR RAMIREZ LEBRON | ADDRESS ON FILE |
| HECTOR RAMIREZ MELENDEZ | ADDRESS ON FILE |
| HECTOR RAMIREZ OLAVARRIE | ADDRESS ON FILE |
| HECTOR RAMIREZ PADILLA | ADDRESS ON FILE |
| HECTOR RAMIREZ RAMIREZ | ADDRESS ON FILE |
| HECTOR RAMIREZ RAMIREZ | ADDRESS ON FILE |
| HECTOR RAMIREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR RAMIREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR RAMIREZ SOTO | ADDRESS ON FILE |
| HECTOR RAMOS BAEZ | ADDRESS ON FILE |
| HECTOR RAMOS CASTILLO | ADDRESS ON FILE |
| HECTOR RAMOS CASTILLO | ADDRESS ON FILE |
| HECTOR RAMOS CRUZ | ADDRESS ON FILE |
| HECTOR RAMOS CRUZ | ADDRESS ON FILE |
| HECTOR RAMOS CRUZ | ADDRESS ON FILE |
| HECTOR RAMOS FIGUEROA | ADDRESS ON FILE |
| HECTOR RAMOS FIGUEROA | ADDRESS ON FILE |
| HECTOR RAMOS GUZMAN | ADDRESS ON FILE |
| HECTOR RAMOS MARTINEZ | ADDRESS ON FILE |
| HECTOR RAMOS MARTINEZ | ADDRESS ON FILE |
| HECTOR RAMOS MOCZO | ADDRESS ON FILE |
| HECTOR RAMOS ONEILL | ADDRESS ON FILE |
| HECTOR RAMOS ONEILL | ADDRESS ON FILE |
| HECTOR RAMOS ORTIZ | ADDRESS ON FILE |
| HECTOR RAMOS PEREZ | ADDRESS ON FILE |
| HECTOR RAMOS QUINONES | ADDRESS ON FILE |
| HECTOR RAMOS RAMOS | ADDRESS ON FILE |
| HECTOR RAMOS RIVERA | ADDRESS ON FILE |
| HECTOR RAMOS RIVERA | ADDRESS ON FILE |
| HECTOR RAMOS SANCHEZ | ADDRESS ON FILE |
| HECTOR RAMOS SANCHEZ | ADDRESS ON FILE |
| HECTOR RAMOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR RAMOS SANTIAGO | ADDRESS ON FILE |
| HECTOR RAMOS TORRES | ADDRESS ON FILE |
| HECTOR REINALDO RIVERA RAMOS | ADDRESS ON FILE |
| HECTOR REINAT HECTOR | ADDRESS ON FILE |
| HECTOR RENTAS RIVERA | ADDRESS ON FILE |
| HECTOR REYES DIAZ | ADDRESS ON FILE |
| HECTOR REYES GARCIA | ADDRESS ON FILE |
| HECTOR REYES ITHIER | ADDRESS ON FILE |
| HECTOR REYES JESUS | ADDRESS ON FILE |
| HECTOR REYES NIEVES | ADDRESS ON FILE |
| HECTOR REYES RAMOS | ADDRESS ON FILE |
| HECTOR REYES RIOS | ADDRESS ON FILE |
| HECTOR REYES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR REYES SANTIAGO | ADDRESS ON FILE |
| HECTOR REYES TORRES | ADDRESS ON FILE |
| HECTOR REYES VAZQUEZ | ADDRESS ON FILE |
| HECTOR RIJOS RIVAS | ADDRESS ON FILE |
| HECTOR RIJOS RIVAS | ADDRESS ON FILE |
| HECTOR RIOS CAMANO | ADDRESS ON FILE |
| HECTOR RIOS CAMANO | ADDRESS ON FILE |
| HECTOR RIOS DEL | ADDRESS ON FILE |
| HECTOR RIOS GONZALEZ | ADDRESS ON FILE |
| HECTOR RIOS MAURY | ADDRESS ON FILE |
| HECTOR RIOS MAURY | ADDRESS ON FILE |
| HECTOR RIOS MIRANDA | ADDRESS ON FILE |
| HECTOR RIOS MUNIZ | ADDRESS ON FILE |
| HECTOR RIOS SANCHEZ | ADDRESS ON FILE |
| HECTOR RIOS SANCHEZ | ADDRESS ON FILE |
| HECTOR RIOS VALLE | ADDRESS ON FILE |
| HECTOR RIVAS CRESPO | ADDRESS ON FILE |
| HECTOR RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA ALICEA | ADDRESS ON FILE |
| HECTOR RIVERA APONTE | ADDRESS ON FILE |
| HECTOR RIVERA APONTE | ADDRESS ON FILE |
| HECTOR RIVERA BARRIENTOS | ADDRESS ON FILE |
| HECTOR RIVERA BERRIOS | ADDRESS ON FILE |
| HECTOR RIVERA BURGOS | ADDRESS ON FILE |
| HECTOR RIVERA CARABALLO | ADDRESS ON FILE |
| HECTOR RIVERA CINTRON | ADDRESS ON FILE |
| HECTOR RIVERA COCHRAN | ADDRESS ON FILE |
| HECTOR RIVERA COLON | ADDRESS ON FILE |
| HECTOR RIVERA COLON | ADDRESS ON FILE |
| HECTOR RIVERA CRESPO | ADDRESS ON FILE |
| HECTOR RIVERA CRUZ | ADDRESS ON FILE |
| HECTOR RIVERA CRUZ | ADDRESS ON FILE |
| HECTOR RIVERA CRUZ | ADDRESS ON FILE |
| HECTOR RIVERA CRUZ | ADDRESS ON FILE |
| HECTOR RIVERA DAVILA | ADDRESS ON FILE |
| HECTOR RIVERA DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR RIVERA DELFIZ | ADDRESS ON FILE |
| HECTOR RIVERA DIAZ | ADDRESS ON FILE |
| HECTOR RIVERA DIAZ | ADDRESS ON FILE |
| HECTOR RIVERA DOMINGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA ESQUILIN | ADDRESS ON FILE |
| HECTOR RIVERA FLORES | ADDRESS ON FILE |
| HECTOR RIVERA FLORES | ADDRESS ON FILE |
| HECTOR RIVERA FUENTES | ADDRESS ON FILE |
| HECTOR RIVERA GARCIA | ADDRESS ON FILE |
| HECTOR RIVERA GARCIA | ADDRESS ON FILE |
| HECTOR RIVERA GRAU | ADDRESS ON FILE |
| HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| HECTOR RIVERA ISAAC | ADDRESS ON FILE |
| HECTOR RIVERA ISAAC | ADDRESS ON FILE |
| HECTOR RIVERA LLERA | ADDRESS ON FILE |
| HECTOR RIVERA LUCIANO | ADDRESS ON FILE |
| HECTOR RIVERA LUGO | ADDRESS ON FILE |
| HECTOR RIVERA MALAVE | ADDRESS ON FILE |
| HECTOR RIVERA MALAVE | ADDRESS ON FILE |
| HECTOR RIVERA MALDONADO | ADDRESS ON FILE |
| HECTOR RIVERA MALDONADO | ADDRESS ON FILE |
| HECTOR RIVERA MALDONADO | ADDRESS ON FILE |
| HECTOR RIVERA MARCANO | ADDRESS ON FILE |
| HECTOR RIVERA MARTINEZ | ADDRESS ON FILE |
| HECTOR RIVERA MARTINEZ | ADDRESS ON FILE |
| HECTOR RIVERA MARTINEZ | ADDRESS ON FILE |
| HECTOR RIVERA MELENDEZ | ADDRESS ON FILE |
| HECTOR RIVERA MELENDEZ | ADDRESS ON FILE |
| HECTOR RIVERA MELENDEZ | ADDRESS ON FILE |
| HECTOR RIVERA MELENDEZ | ADDRESS ON FILE |
| HECTOR RIVERA MONTANEZ | ADDRESS ON FILE |
| HECTOR RIVERA MORALES | ADDRESS ON FILE |
| HECTOR RIVERA MUNIZ | ADDRESS ON FILE |
| HECTOR RIVERA NIEVES | ADDRESS ON FILE |
| HECTOR RIVERA NIEVES | ADDRESS ON FILE |
| HECTOR RIVERA NIEVES | ADDRESS ON FILE |
| HECTOR RIVERA NIEVES | ADDRESS ON FILE |
| HECTOR RIVERA NUNEZ | ADDRESS ON FILE |
| HECTOR RIVERA NUNEZ | ADDRESS ON FILE |
| HECTOR RIVERA ORTIZ | ADDRESS ON FILE |
| HECTOR RIVERA ORTIZ | ADDRESS ON FILE |
| HECTOR RIVERA ORTIZ | ADDRESS ON FILE |
| HECTOR RIVERA ORTIZ | ADDRESS ON FILE |
| HECTOR RIVERA ORTIZ | ADDRESS ON FILE |
| HECTOR RIVERA ORTIZ | ADDRESS ON FILE |
| HECTOR RIVERA OSTOLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR RIVERA OYOLA | ADDRESS ON FILE |
| HECTOR RIVERA PADILLA | ADDRESS ON FILE |
| HECTOR RIVERA PADRO | ADDRESS ON FILE |
| HECTOR RIVERA PASTOR | ADDRESS ON FILE |
| HECTOR RIVERA PELLOT | ADDRESS ON FILE |
| HECTOR RIVERA PEREZ | ADDRESS ON FILE |
| HECTOR RIVERA RAMOS | ADDRESS ON FILE |
| HECTOR RIVERA RAMOS | ADDRESS ON FILE |
| HECTOR RIVERA REYES | ADDRESS ON FILE |
| HECTOR RIVERA REYES | ADDRESS ON FILE |
| HECTOR RIVERA RIOS | ADDRESS ON FILE |
| HECTOR RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA ROBLES | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RIVERA ROIG | ADDRESS ON FILE |
| HECTOR RIVERA ROMAN | ADDRESS ON FILE |
| HECTOR RIVERA ROSADO | ADDRESS ON FILE |
| HECTOR RIVERA SANABRIA | ADDRESS ON FILE |
| HECTOR RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR RIVERA SERRANO | ADDRESS ON FILE |
| HECTOR RIVERA SERRANO | ADDRESS ON FILE |
| HECTOR RIVERA SERRANO | ADDRESS ON FILE |
| HECTOR RIVERA TIRADO | ADDRESS ON FILE |
| HECTOR RIVERA TIRADO | ADDRESS ON FILE |
| HECTOR RIVERA TORRES | ADDRESS ON FILE |
| HECTOR RIVERA TORRES | ADDRESS ON FILE |
| HECTOR RIVERA VARGAS | ADDRESS ON FILE |
| HECTOR RIVERA VERDEJO | ADDRESS ON FILE |
| HECTOR RIVERA ZAYAS | ADDRESS ON FILE |
| HECTOR RIVERA ZAYAS | ADDRESS ON FILE |
| HECTOR ROBLES CORTES | ADDRESS ON FILE |
| HECTOR ROBLES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROBLES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RODRIGHEZ ROSADO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ALBINO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ALVELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR RODRIGUEZ ANDINO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ BARRETO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ CINTRON | ADDRESS ON FILE |
| HECTOR RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ COLON | ADDRESS ON FILE |
| HECTOR RODRIGUEZ CORREA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ CORTES | ADDRESS ON FILE |
| HECTOR RODRIGUEZ DELGADO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ DELGADO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ESTRELLA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ FEBRES | ADDRESS ON FILE |
| HECTOR RODRIGUEZ FELICI | ADDRESS ON FILE |
| HECTOR RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ JESUS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ JESUS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ JESUS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MAISONET | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MARCANO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MONTERO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ NEGRON | ADDRESS ON FILE |
| HECTOR RODRIGUEZ NEGRON | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ORDONEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ORDONEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ORDONEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR RODRIGUEZ PABON | ADDRESS ON FILE |
| HECTOR RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ PEREZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ PEREZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIOS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIOS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ROMAN | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ROSSY | ADDRESS ON FILE |
| HECTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ SANTINI | ADDRESS ON FILE |
| HECTOR RODRIGUEZ SMORING | ADDRESS ON FILE |
| HECTOR RODRIGUEZ SOTO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ VEGA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ VEGA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ VEGUILLA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ VIERA | ADDRESS ON FILE |
| HECTOR ROHENA CARMONA | ADDRESS ON FILE |
| HECTOR ROLDAN GONZALEZ | ADDRESS ON FILE |
| HECTOR ROLDAN HERNANDEZ | ADDRESS ON FILE |
| HECTOR ROLDAN RAMOS | ADDRESS ON FILE |
| HECTOR ROLON RAMIREZ | ADDRESS ON FILE |
| HECTOR ROMAN | ADDRESS ON FILE |
| HECTOR ROMAN GOMEZ | ADDRESS ON FILE |
| HECTOR ROMAN MACHADO | ADDRESS ON FILE |
| HECTOR ROMAN PEREZ | ADDRESS ON FILE |
| HECTOR ROMAN RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROMAN RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROMAN SOTO | ADDRESS ON FILE |
| HECTOR ROMAN SOTO | ADDRESS ON FILE |
| HECTOR ROMAN VELAZQUEZ | ADDRESS ON FILE |
| HECTOR ROMAN VELEZ | ADDRESS ON FILE |
| HECTOR ROMERO CARABALLO | ADDRESS ON FILE |
| HECTOR ROMERO NIEVES | ADDRESS ON FILE |
| HECTOR ROMERO RIVERA | ADDRESS ON FILE |
| HECTOR ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR ROSA CARABALLO | ADDRESS ON FILE |
| HECTOR ROSA CIRILO | ADDRESS ON FILE |
| HECTOR ROSA HERNANDEZ | ADDRESS ON FILE |
| HECTOR ROSA ROSA | ADDRESS ON FILE |
| HECTOR ROSA SANCHEZ | ADDRESS ON FILE |
| HECTOR ROSADO | ADDRESS ON FILE |
| HECTOR ROSADO BONANO | ADDRESS ON FILE |
| HECTOR ROSADO BONANO | ADDRESS ON FILE |
| HECTOR ROSADO COLLAZO | ADDRESS ON FILE |
| HECTOR ROSADO COLON | ADDRESS ON FILE |
| HECTOR ROSADO FIGUEROA | ADDRESS ON FILE |
| HECTOR ROSADO FIGUEROA | ADDRESS ON FILE |
| HECTOR ROSADO FIGUEROA | ADDRESS ON FILE |
| HECTOR ROSADO HERNANDEZ | ADDRESS ON FILE |
| HECTOR ROSADO LOIZ | ADDRESS ON FILE |
| HECTOR ROSADO RIVERA | ADDRESS ON FILE |
| HECTOR ROSADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROSADO ROSARIO | ADDRESS ON FILE |
| HECTOR ROSADO VELEZ | ADDRESS ON FILE |
| HECTOR ROSADO VICENTY | ADDRESS ON FILE |
| HECTOR ROSARIO ALICEA | ADDRESS ON FILE |
| HECTOR ROSARIO GARCIA | ADDRESS ON FILE |
| HECTOR ROSARIO MENDEZ | ADDRESS ON FILE |
| HECTOR ROSARIO RIVERA | ADDRESS ON FILE |
| HECTOR ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROSARIO ROLON | ADDRESS ON FILE |
| HECTOR ROSARIO ROSADO | ADDRESS ON FILE |
| HECTOR ROSARIO RUIZ | ADDRESS ON FILE |
| HECTOR ROSAS VELEZ | ADDRESS ON FILE |
| HECTOR ROUBERT OCASIO | ADDRESS ON FILE |
| HECTOR RUBERTE CINTRON | ADDRESS ON FILE |
| HECTOR RUIZ | ADDRESS ON FILE |
| HECTOR RUIZ | ADDRESS ON FILE |
| HECTOR RUIZ CARDONA | ADDRESS ON FILE |
| HECTOR RUIZ CRUZ | ADDRESS ON FILE |
| HECTOR RUIZ GOMEZ | ADDRESS ON FILE |
| HECTOR RUIZ LAMOURT | ADDRESS ON FILE |
| HECTOR RUIZ NUNEZ | ADDRESS ON FILE |
| HECTOR RUIZ RUIZ | ADDRESS ON FILE |
| HECTOR RUIZ RUIZ | ADDRESS ON FILE |
| HECTOR RUSSE OTERO | ADDRESS ON FILE |
| HECTOR S COLON COLON | ADDRESS ON FILE |
| HECTOR S LIND DAVILA | ADDRESS ON FILE |
| HECTOR S LORENZO GONZALEZ | ADDRESS ON FILE |
| HECTOR S ORTIZ BRITO | ADDRESS ON FILE |
| HECTOR S PADRO OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR S PEREZ TORRES | ADDRESS ON FILE |
| HECTOR S RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HECTOR S S CASTILLO VELEZ | ADDRESS ON FILE |
| HECTOR S SALABERRIOS LOPEZ | ADDRESS ON FILE |
| HECTOR S SANCHEZ VARGAS | ADDRESS ON FILE |
| HECTOR S SOTO VELEZ | ADDRESS ON FILE |
| HECTOR S VAZQUEZ MORALES | ADDRESS ON FILE |
| HECTOR S VAZQUEZ ORTIZ | ADDRESS ON FILE |
| HECTOR S VELEZ BAEZ | ADDRESS ON FILE |
| HECTOR S VELEZ BAEZ | ADDRESS ON FILE |
| HECTOR SAEZ FUENTES | ADDRESS ON FILE |
| HECTOR SAEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SALAZAR CANDELARIA | ADDRESS ON FILE |
| HECTOR SALCEDO CUEVAS | ADDRESS ON FILE |
| HECTOR SAMALOT TALAVERA | ADDRESS ON FILE |
| HECTOR SANABRIA CRUZ | ADDRESS ON FILE |
| HECTOR SANABRIA SOTO | ADDRESS ON FILE |
| HECTOR SANABRIA SOTO | ADDRESS ON FILE |
| HECTOR SANABRIA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR SANABRIA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ BABILONIA | ADDRESS ON FILE |
| HECTOR SANCHEZ CARABALLO | ADDRESS ON FILE |
| HECTOR SANCHEZ DELGADO | ADDRESS ON FILE |
| HECTOR SANCHEZ DELGADO | ADDRESS ON FILE |
| HECTOR SANCHEZ FLORES | ADDRESS ON FILE |
| HECTOR SANCHEZ GARCIA | ADDRESS ON FILE |
| HECTOR SANCHEZ GOMEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ LANZO | ADDRESS ON FILE |
| HECTOR SANCHEZ LOPEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ RIVERA | ADDRESS ON FILE |
| HECTOR SANCHEZ RIVERA | ADDRESS ON FILE |
| HECTOR SANCHEZ RIVERA | ADDRESS ON FILE |
| HECTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SANCHEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR SANCHEZ TORRES | ADDRESS ON FILE |
| HECTOR SANCHEZ VEGA | ADDRESS ON FILE |
| HECTOR SANDIN ORTEGA | ADDRESS ON FILE |
| HECTOR SANJURJO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SANTANA AYALA | ADDRESS ON FILE |
| HECTOR SANTANA AYALA | ADDRESS ON FILE |
| HECTOR SANTANA OYOLA | ADDRESS ON FILE |
| HECTOR SANTANA RIVERA | ADDRESS ON FILE |
| HECTOR SANTANA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR SANTANA ROSADO | ADDRESS ON FILE |
| HECTOR SANTANA ROSARIO | ADDRESS ON FILE |
| HECTOR SANTANA ROSARIO | ADDRESS ON FILE |
| HECTOR SANTANA ROSARIO | ADDRESS ON FILE |
| HECTOR SANTANA S NO APELLIDO | ADDRESS ON FILE |
| HECTOR SANTANA VELEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO | ADDRESS ON FILE |
| HECTOR SANTIAGO ACEVEDO | ADDRESS ON FILE |
| HECTOR SANTIAGO AGOSTO | ADDRESS ON FILE |
| HECTOR SANTIAGO BONILLA | ADDRESS ON FILE |
| HECTOR SANTIAGO CANTING | ADDRESS ON FILE |
| HECTOR SANTIAGO CINTRON | ADDRESS ON FILE |
| HECTOR SANTIAGO DELGADO | ADDRESS ON FILE |
| HECTOR SANTIAGO GARCIA | ADDRESS ON FILE |
| HECTOR SANTIAGO GARCIA | ADDRESS ON FILE |
| HECTOR SANTIAGO GOLNEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO GOMEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO MALDONA | ADDRESS ON FILE |
| HECTOR SANTIAGO MALDONADO | ADDRESS ON FILE |
| HECTOR SANTIAGO MENDOZA | ADDRESS ON FILE |
| HECTOR SANTIAGO MENDOZA | ADDRESS ON FILE |
| HECTOR SANTIAGO MORALES | ADDRESS ON FILE |
| HECTOR SANTIAGO OQUENDO | ADDRESS ON FILE |
| HECTOR SANTIAGO ORTIZ | ADDRESS ON FILE |
| HECTOR SANTIAGO ORTIZ | ADDRESS ON FILE |
| HECTOR SANTIAGO RAMOS | ADDRESS ON FILE |
| HECTOR SANTIAGO RAMOS | ADDRESS ON FILE |
| HECTOR SANTIAGO REYES | ADDRESS ON FILE |
| HECTOR SANTIAGO RIOS | ADDRESS ON FILE |
| HECTOR SANTIAGO RIVERA | ADDRESS ON FILE |
| HECTOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO ROLON | ADDRESS ON FILE |
| HECTOR SANTIAGO RUIZ | ADDRESS ON FILE |
| HECTOR SANTIAGO SAN | ADDRESS ON FILE |
| HECTOR SANTIAGO SANCHEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HECTOR SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HECTOR SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HECTOR SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HECTOR SANTIAGO SANTOS | ADDRESS ON FILE |
| HECTOR SANTIAGO SERRANO | ADDRESS ON FILE |
| HECTOR SANTIAGO TORRES | ADDRESS ON FILE |
| HECTOR SANTIAGO TORRES | ADDRESS ON FILE |
| HECTOR SANTIAGO VARGAS | ADDRESS ON FILE |
| HECTOR SANTIAGO VARGAS | ADDRESS ON FILE |
| HECTOR SANTINI MELENDEZ | ADDRESS ON FILE |
| HECTOR SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR SANTOS | ADDRESS ON FILE |
| HECTOR SANTOS DIAZ | ADDRESS ON FILE |
| HECTOR SANTOS GOMEZ | ADDRESS ON FILE |
| HECTOR SANTOS LUNA | ADDRESS ON FILE |
| HECTOR SANTOS NUNEZ | ADDRESS ON FILE |
| HECTOR SANTOS RAMIREZ | ADDRESS ON FILE |
| HECTOR SANTOS REYES | ADDRESS ON FILE |
| HECTOR SANTOS RIVERA | ADDRESS ON FILE |
| HECTOR SANTOS SANTIAGO | ADDRESS ON FILE |
| HECTOR SCHMIDT FIGUEROA | ADDRESS ON FILE |
| HECTOR SEGARRA CARABALLO | ADDRESS ON FILE |
| HECTOR SEGUINOT TORRES | ADDRESS ON FILE |
| HECTOR SEPULVEDA RAMOS | ADDRESS ON FILE |
| HECTOR SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SEPULVEDA SANABRIA | ADDRESS ON FILE |
| HECTOR SEPULVEDA TORRES | ADDRESS ON FILE |
| HECTOR SEPULVEDA TORRES | ADDRESS ON FILE |
| HECTOR SEPULVEDA TORRES | ADDRESS ON FILE |
| HECTOR SERRANO GARCIA | ADDRESS ON FILE |
| HECTOR SERRANO LOPEZ | ADDRESS ON FILE |
| HECTOR SERRANO MELENDEZ | ADDRESS ON FILE |
| HECTOR SERRANO MORALES | ADDRESS ON FILE |
| HECTOR SERRANO MORALES | ADDRESS ON FILE |
| HECTOR SERRANO REYES | ADDRESS ON FILE |
| HECTOR SERRANO VALLE | ADDRESS ON FILE |
| HECTOR SERRANO VAZQUEZ | ADDRESS ON FILE |
| HECTOR SIACA FLORES | ADDRESS ON FILE |
| HECTOR SIERRA MONTANEZ | ADDRESS ON FILE |
| HECTOR SILVA AYALA | ADDRESS ON FILE |
| HECTOR SILVA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SILVA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR SILVA ROMAN | ADDRESS ON FILE |
| HECTOR SILVA ROMAN | ADDRESS ON FILE |
| HECTOR SILVA VELEZ | ADDRESS ON FILE |
| HECTOR SILVIA TORRES | ADDRESS ON FILE |
| HECTOR SOLA MORALES | ADDRESS ON FILE |
| HECTOR SOLER GUERRERO | ADDRESS ON FILE |
| HECTOR SOLIER VALDEZ | ADDRESS ON FILE |
| HECTOR SOLIER VALDEZ | ADDRESS ON FILE |
| HECTOR SOSA | ADDRESS ON FILE |
| HECTOR SOSA | ADDRESS ON FILE |
| HECTOR SOSTRE MARTINEZ | ADDRESS ON FILE |
| HECTOR SOSTRE MARTINEZ | ADDRESS ON FILE |
| HECTOR SOTO ACEVEDO | ADDRESS ON FILE |
| HECTOR SOTO HERNANDEZ | ADDRESS ON FILE |
| HECTOR SOTO MALAVE | ADDRESS ON FILE |
| HECTOR SOTO MALDONADO | ADDRESS ON FILE |
| HECTOR SOTO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR SOTO MENDOZA | ADDRESS ON FILE |
| HECTOR SOTO NUNEZ | ADDRESS ON FILE |
| HECTOR SOTO ORTIZ | ADDRESS ON FILE |
| HECTOR SOTO SANTANA | ADDRESS ON FILE |
| HECTOR SOTO SANTIAGO | ADDRESS ON FILE |
| HECTOR SOTO SOTO | ADDRESS ON FILE |
| HECTOR SOTO TERRON | ADDRESS ON FILE |
| HECTOR SOTO TORRES | ADDRESS ON FILE |
| HECTOR SOTO VARGAS | ADDRESS ON FILE |
| HECTOR SOTOMAYOR RAMIREZ | ADDRESS ON FILE |
| HECTOR STEWART TORRES | ADDRESS ON FILE |
| HECTOR STEWART TORRES | ADDRESS ON FILE |
| HECTOR SUAREZ GRAFALS | ADDRESS ON FILE |
| HECTOR SUAREZ LUGO | ADDRESS ON FILE |
| HECTOR SUAREZ ORTIZ | ADDRESS ON FILE |
| HECTOR SUAREZ ORTIZ | ADDRESS ON FILE |
| HECTOR SUAREZ ORTIZ | ADDRESS ON FILE |
| HECTOR SUAREZ OTERO | ADDRESS ON FILE |
| HECTOR SUAREZ SUAREZ | ADDRESS ON FILE |
| HECTOR T DUPREY CARABALLO | ADDRESS ON FILE |
| HECTOR T GONZALEZ MORALES | ADDRESS ON FILE |
| HECTOR T GONZALEZ RUIZ | ADDRESS ON FILE |
| HECTOR T MIRANDA FLORES | ADDRESS ON FILE |
| HECTOR T PEREZ LOPEZ | ADDRESS ON FILE |
| HECTOR T RIVERA ROSARIO | ADDRESS ON FILE |
| HECTOR T ROMAN MORENO | ADDRESS ON FILE |
| HECTOR T T ANDINO RIVERA | ADDRESS ON FILE |
| HECTOR TAMAYO MASEDA | ADDRESS ON FILE |
| HECTOR TIRADO DIAZ | ADDRESS ON FILE |
| HECTOR TIRADO RIVERA | ADDRESS ON FILE |
| HECTOR TIRADO SANTOS | ADDRESS ON FILE |
| HECTOR TIRADO SANTOS | ADDRESS ON FILE |
| HECTOR TIRADO TIRADO | ADDRESS ON FILE |
| HECTOR TOLENTINO MARRERO | ADDRESS ON FILE |
| HECTOR TORRES | ADDRESS ON FILE |
| HECTOR TORRES ALVARADO | ADDRESS ON FILE |
| HECTOR TORRES ALVARADO | ADDRESS ON FILE |
| HECTOR TORRES APONTE | ADDRESS ON FILE |
| HECTOR TORRES AVILES | ADDRESS ON FILE |
| HECTOR TORRES AVILES | ADDRESS ON FILE |
| HECTOR TORRES AVILES | ADDRESS ON FILE |
| HECTOR TORRES BONILLA | ADDRESS ON FILE |
| HECTOR TORRES BURGOS | ADDRESS ON FILE |
| HECTOR TORRES CALDERON | ADDRESS ON FILE |
| HECTOR TORRES CALDERON | ADDRESS ON FILE |
| HECTOR TORRES CHINEA | ADDRESS ON FILE |
| HECTOR TORRES COLORADO | ADDRESS ON FILE |
| HECTOR TORRES COLORADO | ADDRESS ON FILE |
| HECTOR TORRES COLORADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR TORRES CORREA | ADDRESS ON FILE |
| HECTOR TORRES CORREA | ADDRESS ON FILE |
| HECTOR TORRES CRESPO | ADDRESS ON FILE |
| HECTOR TORRES DUPEROY | ADDRESS ON FILE |
| HECTOR TORRES LUNA | ADDRESS ON FILE |
| HECTOR TORRES MARTINEZ | ADDRESS ON FILE |
| HECTOR TORRES MERCADO | ADDRESS ON FILE |
| HECTOR TORRES MIRANDA | ADDRESS ON FILE |
| HECTOR TORRES MONTES | ADDRESS ON FILE |
| HECTOR TORRES ORTIZ | ADDRESS ON FILE |
| HECTOR TORRES OTERO | ADDRESS ON FILE |
| HECTOR TORRES PAGAN | ADDRESS ON FILE |
| HECTOR TORRES PEREZ | ADDRESS ON FILE |
| HECTOR TORRES QUILES | ADDRESS ON FILE |
| HECTOR TORRES QUILES | ADDRESS ON FILE |
| HECTOR TORRES RAMOS | ADDRESS ON FILE |
| HECTOR TORRES RAMOS | ADDRESS ON FILE |
| HECTOR TORRES RESTO | ADDRESS ON FILE |
| HECTOR TORRES RIVERA | ADDRESS ON FILE |
| HECTOR TORRES RIVERA | ADDRESS ON FILE |
| HECTOR TORRES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR TORRES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR TORRES ROSARIO | ADDRESS ON FILE |
| HECTOR TORRES SANTIAGO | ADDRESS ON FILE |
| HECTOR TORRES SOTO | ADDRESS ON FILE |
| HECTOR TORRES SOTO | ADDRESS ON FILE |
| HECTOR TORRES SUAREZ | ADDRESS ON FILE |
| HECTOR TORRES TORRES | ADDRESS ON FILE |
| HECTOR TORRES VEGA | ADDRESS ON FILE |
| HECTOR TORRES VELEZ | ADDRESS ON FILE |
| HECTOR TRAVERSO RAMOS | ADDRESS ON FILE |
| HECTOR TRINIDAD LAUREANO | ADDRESS ON FILE |
| HECTOR TRUJILLO SANTANA | ADDRESS ON FILE |
| HECTOR U RODRIGUEZ PEREZ | ADDRESS ON FILE |
| HECTOR U ROMAN RIOS | ADDRESS ON FILE |
| HECTOR UBINAS ROMAN | ADDRESS ON FILE |
| HECTOR URDAZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR V ALVAREZ LUGO | ADDRESS ON FILE |
| HECTOR V BRAVO PALEN | ADDRESS ON FILE |
| HECTOR V MARTINEZ GOMEZ | ADDRESS ON FILE |
| HECTOR V RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR VADI MALDONADO | ADDRESS ON FILE |
| HECTOR VALENTIN GUZMAN | ADDRESS ON FILE |
| HECTOR VALENTIN VALENTIN | ADDRESS ON FILE |
| HECTOR VALENTIN VAZQUEZ | ADDRESS ON FILE |
| HECTOR VALENTIN VAZQUEZ | ADDRESS ON FILE |
| HECTOR VALLE FLORES | ADDRESS ON FILE |
| HECTOR VALLES | ADDRESS ON FILE |
| HECTOR VALLES COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR VALLES GUTIERREZ | ADDRESS ON FILE |
| HECTOR VALLINES CABRERA | ADDRESS ON FILE |
| HECTOR VARADA TORRES | ADDRESS ON FILE |
| HECTOR VARELA RIESTRA | ADDRESS ON FILE |
| HECTOR VARELA ROSA | ADDRESS ON FILE |
| HECTOR VARGAS DIAZ | ADDRESS ON FILE |
| HECTOR VARGAS MALDONADO | ADDRESS ON FILE |
| HECTOR VARGAS MUNIZ | ADDRESS ON FILE |
| HECTOR VARGAS NIEVES | ADDRESS ON FILE |
| HECTOR VARGAS RUIZ | ADDRESS ON FILE |
| HECTOR VARGAS SANCHEZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ ALICEA | ADDRESS ON FILE |
| HECTOR VAZQUEZ ARROYO | ADDRESS ON FILE |
| HECTOR VAZQUEZ CHACON | ADDRESS ON FILE |
| HECTOR VAZQUEZ COLON | ADDRESS ON FILE |
| HECTOR VAZQUEZ ESQUILIN | ADDRESS ON FILE |
| HECTOR VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR VAZQUEZ FLORES | ADDRESS ON FILE |
| HECTOR VAZQUEZ GALARZA | ADDRESS ON FILE |
| HECTOR VAZQUEZ GALARZA | ADDRESS ON FILE |
| HECTOR VAZQUEZ GARCIA | ADDRESS ON FILE |
| HECTOR VAZQUEZ LOPEZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ LOPEZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ MARIN | ADDRESS ON FILE |
| HECTOR VAZQUEZ MARTINE | ADDRESS ON FILE |
| HECTOR VAZQUEZ MATOS | ADDRESS ON FILE |
| HECTOR VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ MORALES | ADDRESS ON FILE |
| HECTOR VAZQUEZ OLIVERO | ADDRESS ON FILE |
| HECTOR VAZQUEZ RIVERA | ADDRESS ON FILE |
| HECTOR VAZQUEZ RIVERA | ADDRESS ON FILE |
| HECTOR VAZQUEZ ROSARIO | ADDRESS ON FILE |
| HECTOR VAZQUEZ RUIZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ SERRANO | ADDRESS ON FILE |
| HECTOR VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| HECTOR VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| HECTOR VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR VEGA CINTRON | ADDRESS ON FILE |
| HECTOR VEGA CORNIER | ADDRESS ON FILE |
| HECTOR VEGA GONZALEZ | ADDRESS ON FILE |
| HECTOR VEGA MALDONADO | ADDRESS ON FILE |
| HECTOR VEGA MARTINEZ | ADDRESS ON FILE |
| HECTOR VEGA MARTINEZ | ADDRESS ON FILE |
| HECTOR VEGA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR VEGA MOLINA | ADDRESS ON FILE |
| HECTOR VEGA REYES | ADDRESS ON FILE |
| HECTOR VEGA RIOLLANO | ADDRESS ON FILE |
| HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR VEGA ROSARIO | ADDRESS ON FILE |
| HECTOR VEGA SERRANO | ADDRESS ON FILE |
| HECTOR VEGUILLA CRUZ | ADDRESS ON FILE |
| HECTOR VEGUILLA CRUZ | ADDRESS ON FILE |
| HECTOR VEGUILLA CRUZ | ADDRESS ON FILE |
| HECTOR VELAZQUEZ | ADDRESS ON FILE |
| HECTOR VELAZQUEZ ADORNO | ADDRESS ON FILE |
| HECTOR VELAZQUEZ ADORNO | ADDRESS ON FILE |
| HECTOR VELAZQUEZ ADORNO | ADDRESS ON FILE |
| HECTOR VELAZQUEZ ADORNO | ADDRESS ON FILE |
| HECTOR VELAZQUEZ APONTE | ADDRESS ON FILE |
| HECTOR VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| HECTOR VELAZQUEZ GALLEGO | ADDRESS ON FILE |
| HECTOR VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| HECTOR VELAZQUEZ PEREZ | ADDRESS ON FILE |
| HECTOR VELAZQUEZ RIVERA | ADDRESS ON FILE |
| HECTOR VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR VELAZQUEZ ROSA | ADDRESS ON FILE |
| HECTOR VELAZQUEZ TORRES | ADDRESS ON FILE |
| HECTOR VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR VELEZ ALVAREZ | ADDRESS ON FILE |
| HECTOR VELEZ BONET | ADDRESS ON FILE |
| HECTOR VELEZ CARRASQ UILLO | ADDRESS ON FILE |
| HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR VELEZ MALAVE | ADDRESS ON FILE |
| HECTOR VELEZ ORTEGA | ADDRESS ON FILE |
| HECTOR VELEZ PABON | ADDRESS ON FILE |
| HECTOR VELEZ PEREZ | ADDRESS ON FILE |
| HECTOR VELEZ PIZARRO | ADDRESS ON FILE |
| HECTOR VELEZ R NO APELLIDO | ADDRESS ON FILE |
| HECTOR VELEZ REYES | ADDRESS ON FILE |
| HECTOR VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR VELEZ ROSARIO | ADDRESS ON FILE |
| HECTOR VELEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR VELEZ TORO | ADDRESS ON FILE |
| HECTOR VELEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR VENTURA MELENDEZ | ADDRESS ON FILE |
| HECTOR VERGARA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR VIANA ZAPANTIS | ADDRESS ON FILE |
| HECTOR VIDAL ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR VIDAL ROSARIO | ADDRESS ON FILE |
| HECTOR VIERA MARTINEZ | ADDRESS ON FILE |
| HECTOR VIERA PAGAN | ADDRESS ON FILE |
| HECTOR VIERA TORRES | ADDRESS ON FILE |
| HECTOR VIERA ZAYAS | ADDRESS ON FILE |
| HECTOR VILLANUEVA COLON | ADDRESS ON FILE |
| HECTOR VILLANUEVA DE LA ROSA | ADDRESS ON FILE |
| HECTOR VILLANUEVA DE LA ROSA | ADDRESS ON FILE |
| HECTOR VILLEGAS NIEVES | ADDRESS ON FILE |
| HECTOR VILLEGAS NIEVES | ADDRESS ON FILE |
| HECTOR VIRELLA MARIN | ADDRESS ON FILE |
| HECTOR VIRUET LOPEZ | ADDRESS ON FILE |
| HECTOR VIZCARRO N DO | ADDRESS ON FILE |
| HECTOR W BARRETO SOTO | ADDRESS ON FILE |
| HECTOR W CHAIN RICART | ADDRESS ON FILE |
| HECTOR W CINTRON TORRUELLA | ADDRESS ON FILE |
| HECTOR W CINTRON TORRUELLA | ADDRESS ON FILE |
| HECTOR W CINTRON TORRUELLA | ADDRESS ON FILE |
| HECTOR W JIMENEZ SANTANA | ADDRESS ON FILE |
| HECTOR W LOPEZ DUMENG | ADDRESS ON FILE |
| HECTOR W MALAVE CANCEL | ADDRESS ON FILE |
| HECTOR W MALAVE CUEBAS | ADDRESS ON FILE |
| HECTOR W OCASIO HERNANDEZ | ADDRESS ON FILE |
| HECTOR W RAMIREZ ORTIZ | ADDRESS ON FILE |
| HECTOR W RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR W RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR W SANABRIA DE JESUS | ADDRESS ON FILE |
| HECTOR W W FLORES GUADALUPE | ADDRESS ON FILE |
| HECTOR X PEREZ TORRES | ADDRESS ON FILE |
| HECTOR Y COLON SERRANO | ADDRESS ON FILE |
| HECTOR Y FEBRES CASADO | ADDRESS ON FILE |
| HECTOR Y FERNANDEZ MACHIN | ADDRESS ON FILE |
| HECTOR YAMBO CRUZ | ADDRESS ON FILE |
| HECTOR YAMBO CRUZ | ADDRESS ON FILE |
| HECTOR YANTIN SALAMES | ADDRESS ON FILE |
| HECTOR YANTIN SALAMES | ADDRESS ON FILE |
| HECTOR Z RODRIGUEZ CARMONA | ADDRESS ON FILE |
| HECTOR ZAPATA SANABRIA | ADDRESS ON FILE |
| HECTOR ZAPATA SANABRIA | ADDRESS ON FILE |
| HECTOR ZARAGOZA ROBLES | ADDRESS ON FILE |
| HECTOR ZAYAS MATEO | ADDRESS ON FILE |
| HECTOR ZAYAS RIVERA | ADDRESS ON FILE |
| HECTOR ZAYAS VEGA | ADDRESS ON FILE |
| HECTORA L DIAZ | ADDRESS ON FILE |
| HECTORA L DIAZ | ADDRESS ON FILE |
| HECTORL CASILLAS RIVERA | ADDRESS ON FILE |
| HECTORX MUNIZ MERCADO | ADDRESS ON FILE |
| HECTRO BAEZ BAEZ | ADDRESS ON FILE |
| HECTRO L RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEDDA GREGORY FERRER | ADDRESS ON FILE |
| HEDDA LEON SEDA | ADDRESS ON FILE |
| HEDDA QUILES MORALES | ADDRESS ON FILE |
| HEDDA S S ROMAN GINORIO | ADDRESS ON FILE |
| HEDDY E ALEJANDRO | ADDRESS ON FILE |
| HEDEN CASTRO MARTINEZ | ADDRESS ON FILE |
| HEDERKA ORTIZ MEDINA | ADDRESS ON FILE |
| HEDGA GARCIA CRUZ | ADDRESS ON FILE |
| HEDGA LOPEZ ROMAN | ADDRESS ON FILE |
| HEDGA LOPEZ ROMAN | ADDRESS ON FILE |
| HEDIN V GARCIA GUZMAN | ADDRESS ON FILE |
| HEDMEE CEPEDA PEREZ | ADDRESS ON FILE |
| HEFZIBA VENTURA MONGES | ADDRESS ON FILE |
| HEIDA GOMEZ BARRETO | ADDRESS ON FILE |
| HEIDA HERNANDEZ GOMEZ | ADDRESS ON FILE |
| HEIDA J SERRANO SANTOS | ADDRESS ON FILE |
| HEIDA J SERRANO SANTOS | ADDRESS ON FILE |
| HEIDA M RIVERA DIAZ | ADDRESS ON FILE |
| HEIDA M RIVERA DIAZ | ADDRESS ON FILE |
| HEIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HEIDELIN VELEZ GARCIA | ADDRESS ON FILE |
| HEIDI BURGOS FEO | ADDRESS ON FILE |
| HEIDI J CLAUDIO ROSARIO | ADDRESS ON FILE |
| HEIDI J GONZALEZ PAGAN | ADDRESS ON FILE |
| HEIDI J RODRIGUEZ PEREZ | ADDRESS ON FILE |
| HEIDI L DE CASTRO DE LA CRUZ | ADDRESS ON FILE |
| HEIDI L RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| HEIDI M HERNANDEZ ANDALUZ | ADDRESS ON FILE |
| HEIDI M HERNANDEZ ANDALUZ | ADDRESS ON FILE |
| HEIDI M HERNANDEZ OLIVO | ADDRESS ON FILE |
| HEIDI MEDINA CORDERO | ADDRESS ON FILE |
| HEIDI R CORDOVA ROBLES | ADDRESS ON FILE |
| HEIDI R CORDOVA ROBLES | ADDRESS ON FILE |
| HEIDI RECHANI INFANZON | ADDRESS ON FILE |
| HEIDI RIVERA | ADDRESS ON FILE |
| HEIDI RIVERA LEBRON | ADDRESS ON FILE |
| HEIDI RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| HEIDI RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| HEIDI S CAILLET BOI | ADDRESS ON FILE |
| HEIDI SANTIAGO SANCHEZ | ADDRESS ON FILE |
| HEIDI VELEZ AGOSTO | ADDRESS ON FILE |
| HEIDI W VAZQUEZ TORRES | ADDRESS ON FILE |
| HEIDI WYS TORO | ADDRESS ON FILE |
| HEIDIE CALERO CALERO | ADDRESS ON FILE |
| HEIDIE ROSADO NIEVES | ADDRESS ON FILE |
| HEIDIE ROSADO NIEVES | ADDRESS ON FILE |
| HEIDIEMARIE SANCHEZ PEREZ | ADDRESS ON FILE |
| HEIDY ALVARADO ALICEA | ADDRESS ON FILE |
| HEIDY DE LA CRUZ SOLTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEIDY DE LA CRUZ SOLTERO | ADDRESS ON FILE |
| HEIDY DEL C MENDEZ MENDEZ | ADDRESS ON FILE |
| HEIDY DIAZ ROCHE | ADDRESS ON FILE |
| HEIDY FORTY CARRASQUILLO | ADDRESS ON FILE |
| HEIDY GARCIA CUEBAS | ADDRESS ON FILE |
| HEIDY GRULLON OSORIO | ADDRESS ON FILE |
| HEIDY IVETTE COLON REVERON | ADDRESS ON FILE |
| HEIDY J CANCEL KENYON | ADDRESS ON FILE |
| HEIDY J COLON MELENDEZ | ADDRESS ON FILE |
| HEIDY L FLORES SANTOS | ADDRESS ON FILE |
| HEIDY LIZ RESTO RIVERA | ADDRESS ON FILE |
| HEIDY M COLLAZO SEGARRA | ADDRESS ON FILE |
| HEIDY M HERNANDEZ TORRES | ADDRESS ON FILE |
| HEIDY MENDEZ SANTIAGO | ADDRESS ON FILE |
| HEIDY MORALES FIGUEROA | ADDRESS ON FILE |
| HEIDY RAMOS MALDONADO | ADDRESS ON FILE |
| HEIDY RAMOS PEREZ | ADDRESS ON FILE |
| HEIDY RIVERA HERNANDEZ | ADDRESS ON FILE |
| HEIDY RIVERA HERNANDEZ | ADDRESS ON FILE |
| HEIDY RIVERA ORTIZ | ADDRESS ON FILE |
| HEIDY RIVERA VAZQUEZ | ADDRESS ON FILE |
| HEIDY RODRIGUEZ | ADDRESS ON FILE |
| HEIDY RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HEIDY ROSADO LOPEZ | ADDRESS ON FILE |
| HEIDY SALGADO ALVARADO | ADDRESS ON FILE |
| HEIDY V RIVERA GONZALEZ | ADDRESS ON FILE |
| HEIDY VAZQUEZ ROSADO | ADDRESS ON FILE |
| HEIDY Y GUERRERO RODRIGUEZ | ADDRESS ON FILE |
| HEIDY Y ZARAGOZA GONZALEZ | ADDRESS ON FILE |
| HEILYS SANCHEZ SANTOS | ADDRESS ON FILE |
| HEINELYN COSTALES ORTIZ | ADDRESS ON FILE |
| HEISA I LOPEZ SANCHEZ | ADDRESS ON FILE |
| HEISHA I VARGAS CRUZ | ADDRESS ON FILE |
| HEISHA I VARGAS CRUZ | ADDRESS ON FILE |
| HEISHA SERRANO SEDA | ADDRESS ON FILE |
| HEISHA VARGAS CRUZ | ADDRESS ON FILE |
| HEISHA VARGAS CRUZ | ADDRESS ON FILE |
| HEIZA ALERS RODRIGUEZ | ADDRESS ON FILE |
| HELBERT A GUZMAN RIVERA | ADDRESS ON FILE |
| HELBERT A SANTANA RIVERA | ADDRESS ON FILE |
| HELBERT SOTO TROCHE | ADDRESS ON FILE |
| HELBERT SOTO TROCHE | ADDRESS ON FILE |
| HELDA L COLON SANTIAGO | ADDRESS ON FILE |
| HELDAIS VALENTIN MARQUEZ | ADDRESS ON FILE |
| HELDER HADDOCK ANAYA | ADDRESS ON FILE |
| HELDER HADDOCK ANAYA | ADDRESS ON FILE |
| HELDER HADDOCK ANAYA | ADDRESS ON FILE |
| HELDER HADDOCK ANAYA | ADDRESS ON FILE |
| HELDER HADDOCK ANAYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN A RIVERA ROMERO | ADDRESS ON FILE |
| HELEN B QUINONES CORDERO | ADDRESS ON FILE |
| HELEN BADILLO MEJIAS | ADDRESS ON FILE |
| HELEN BENETTI CABAN | ADDRESS ON FILE |
| HELEN BURGOS CAMACHO | ADDRESS ON FILE |
| HELEN C VARGAS | ADDRESS ON FILE |
| HELEN CABRERA AHORRIO | ADDRESS ON FILE |
| HELEN CALDERON CALDERON | ADDRESS ON FILE |
| HELEN COLON DE JESUS | ADDRESS ON FILE |
| HELEN COLON GARRIGA | ADDRESS ON FILE |
| HELEN COLON GARRIGA | ADDRESS ON FILE |
| HELEN COLON NARVAEZ | ADDRESS ON FILE |
| HELEN CRUZ LOZANO | ADDRESS ON FILE |
| HELEN DOMINGUEZ EMERSON | ADDRESS ON FILE |
| HELEN ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| HELEN ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| HELEN FIGUEROA PEREZ | ADDRESS ON FILE |
| HELEN GARCIA COSME | ADDRESS ON FILE |
| HELEN GONZALEZ PEREZ | ADDRESS ON FILE |
| HELEN GONZALEZ PEREZ | ADDRESS ON FILE |
| HELEN HERNANDEZ DAPENA | ADDRESS ON FILE |
| HELEN KRABBE FICK | ADDRESS ON FILE |
| HELEN L FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| HELEN L LOPEZ BULTRON | ADDRESS ON FILE |
| HELEN LOPEZ LEON | ADDRESS ON FILE |
| HELEN LUINA CRUZ | ADDRESS ON FILE |
| HELEN LUINA CRUZ | ADDRESS ON FILE |
| HELEN M FUENTES ALVARES | ADDRESS ON FILE |
| HELEN M GUTIERREZ SUAREZ | ADDRESS ON FILE |
| HELEN M MILLAN PENA | ADDRESS ON FILE |
| HELEN MARTINEZ FIGUEROA | ADDRESS ON FILE |
| HELEN MATTEI SANTIAGO | ADDRESS ON FILE |
| HELEN MELENDEZ ADORNO | ADDRESS ON FILE |
| HELEN MONSERRATE NEGRON | ADDRESS ON FILE |
| HELEN MONSERRATE NEGRON | ADDRESS ON FILE |
| HELEN MONTALVO CASTRO | ADDRESS ON FILE |
| HELEN MONTALVO CASTRO | ADDRESS ON FILE |
| HELEN MONTALVO SANTIAGO | ADDRESS ON FILE |
| HELEN N MITCHELL MORALES | ADDRESS ON FILE |
| HELEN N N CARABALLO SANTIAGO | ADDRESS ON FILE |
| HELEN NEGRON QUINONES | ADDRESS ON FILE |
| HELEN NEGRON QUINONES | ADDRESS ON FILE |
| HELEN OSUNA BRACETTY | ADDRESS ON FILE |
| HELEN OTERO GONZALEZ | ADDRESS ON FILE |
| HELEN OTERO GONZALEZ | ADDRESS ON FILE |
| HELEN OTERO GONZALEZ | ADDRESS ON FILE |
| HELEN OTERO GONZALEZ | ADDRESS ON FILE |
| HELEN PABON TORRES | ADDRESS ON FILE |
| HELEN REYES BATISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN REYES RIVERA | ADDRESS ON FILE |
| HELEN RIVERA CABRERA | ADDRESS ON FILE |
| HELEN RIVERA CRUZ | ADDRESS ON FILE |
| HELEN RODRIGUEZ ARROYO | ADDRESS ON FILE |
| HELEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HELEN RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| HELEN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| HELEN SOLER JIMENEZ | ADDRESS ON FILE |
| HELEN SOSA LOPEZ | ADDRESS ON FILE |
| HELEN SOSA STAPLE | ADDRESS ON FILE |
| HELEN SOTO ORTIZ | ADDRESS ON FILE |
| HELEN TORRES MORALES | ADDRESS ON FILE |
| HELEN TORRES MORALES | ADDRESS ON FILE |
| HELEN TORT LOPEZ | ADDRESS ON FILE |
| HELEN VALENTIN MONTALVO | ADDRESS ON FILE |
| HELENA SANTIAGO GUZMAN | ADDRESS ON FILE |
| HELENIA CASTRO ALVAREZ | ADDRESS ON FILE |
| HELENICA LASTRA O | ADDRESS ON FILE |
| HELENIE MEDINA TORRES | ADDRESS ON FILE |
| HELEYDIS VALENTIN RIVERA | ADDRESS ON FILE |
| HELGA AGOSTO SEIN | ADDRESS ON FILE |
| HELGA AGOSTO SEIN | ADDRESS ON FILE |
| HELGA ALICEA PANTOJAS | ADDRESS ON FILE |
| HELGA ALICEA PANTOJAS | ADDRESS ON FILE |
| HELGA ARROYO TORRES | ADDRESS ON FILE |
| HELGA CEPEDA PINA | ADDRESS ON FILE |
| HELGA CRUZ PEREZ | ADDRESS ON FILE |
| HELGA DUPREY TORRES | ADDRESS ON FILE |
| HELGA DUPREY TORRES | ADDRESS ON FILE |
| HELGA E FELICIANO CRUZ | ADDRESS ON FILE |
| HELGA E MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HELGA E MERCADO BRIGNONI | ADDRESS ON FILE |
| HELGA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HELGA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HELGA GUZMAN RIOS | ADDRESS ON FILE |
| HELGA HERNANDEZ FLOREZ | ADDRESS ON FILE |
| HELGA HERNANDEZ FLOREZ | ADDRESS ON FILE |
| HELGA HERNANDEZ FLOREZ | ADDRESS ON FILE |
| HELGA I GONZALEZ ROMAN | ADDRESS ON FILE |
| HELGA I MENDEZ SOTO | ADDRESS ON FILE |
| HELGA J CASTRO ROMAN | ADDRESS ON FILE |
| HELGA J J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HELGA JUSINO VEGA | ADDRESS ON FILE |
| HELGA L PEREZ RIOS | ADDRESS ON FILE |
| HELGA L ROVIRA FELICIANO | ADDRESS ON FILE |
| HELGA M GONZALEZ NIEVES | ADDRESS ON FILE |
| HELGA MARTINEZ VARGAS | ADDRESS ON FILE |
| HELGA MATIAS SANTIAGO | ADDRESS ON FILE |
| HELGA MATIAS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELGA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| HELGA NAZARIO TORRES | ADDRESS ON FILE |
| HELGA NIEVES CRESPO | ADDRESS ON FILE |
| HELGA PADRON VELEZ | ADDRESS ON FILE |
| HELGA ROLDAN ESTRADA | ADDRESS ON FILE |
| HELGA SANCHEZ PAGAN | ADDRESS ON FILE |
| HELGA SANCHEZ PAGAN | ADDRESS ON FILE |
| HELGA SOSTRE GONZALEZ | ADDRESS ON FILE |
| HELGA T T MORALES MOLINA | ADDRESS ON FILE |
| HELGA TORRES BERLY | ADDRESS ON FILE |
| HELGA TORRES ROSA | ADDRESS ON FILE |
| HELIA E RODRIGUEZ TANCO | ADDRESS ON FILE |
| HELIA FLORES ARROYO | ADDRESS ON FILE |
| HELIA R JIMENEZ CARRION | ADDRESS ON FILE |
| HELIALUZ MUNIZ ALMESTICA | ADDRESS ON FILE |
| HELIDA SERRANO RIVERA | ADDRESS ON FILE |
| HELIO VERA RODRIGUEZ | ADDRESS ON FILE |
| HELIODORA SOSA SANTIAGO | ADDRESS ON FILE |
| HELIODORO LEBRON CRUZ | ADDRESS ON FILE |
| HELIODORO LOPEZ TORRES | ADDRESS ON FILE |
| HELIODORO LOPEZ TORRES | ADDRESS ON FILE |
| HELIODORO RAMOS MARQUES | ADDRESS ON FILE |
| HELIODORO RAMOS MARQUES | ADDRESS ON FILE |
| HELIODORO ROMAN ROMAN | ADDRESS ON FILE |
| HELIODORO SANTOS BURGOS | ADDRESS ON FILE |
| HELIODORO VELEZ DIEPPA | ADDRESS ON FILE |
| HELIOS BURGOS ORELLANO | ADDRESS ON FILE |
| HELLEN RUIZ HUE | ADDRESS ON FILE |
| HELLEN VELEZ CORDERO | ADDRESS ON FILE |
| HELMA RUIZ ACEVEDO | ADDRESS ON FILE |
| HELME H SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| HELMI PADILLA FRATICELLI | ADDRESS ON FILE |
| HELOILDA CRESPO ACEVED | ADDRESS ON FILE |
| HELOILDA CRESPO ACEVED | ADDRESS ON FILE |
| HELSON DIAZ LOPEZ | ADDRESS ON FILE |
| HELSON E LUCRET | ADDRESS ON FILE |
| HELSON G RODRIGUEZ QUILES | ADDRESS ON FILE |
| HELSON G RODRIGUEZ QUILES | ADDRESS ON FILE |
| HELSONE L RAMOS VALLES | ADDRESS ON FILE |
| HELVETIA AGUAYO SEGARRA | ADDRESS ON FILE |
| HELVETIA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| HELVIA A DIAZ TORRES | ADDRESS ON FILE |
| HELVIA A DIAZ TORRES | ADDRESS ON FILE |
| HELVIA DIAZ TORRES | ADDRESS ON FILE |
| HELVIA L CAPARRO | ADDRESS ON FILE |
| HELVIA L QUINONES BARBOSA | ADDRESS ON FILE |
| HELVIA MAYORAL AMY | ADDRESS ON FILE |
| HELVYN SIFONTE PEREZ | ADDRESS ON FILE |
| HELWIN C TORO ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEMAN RIJOS RODRIGUEZ | ADDRESS ON FILE |
| HEMELLET SEPULVEDA OSORIO | ADDRESS ON FILE |
| HEMELLET SEPULVEDA OSORIO | ADDRESS ON FILE |
| HEMELLET SEPULVEDA OSORIO | ADDRESS ON FILE |
| HEMENEGILDO BERRIOS | ADDRESS ON FILE |
| HEMENEGILDO RIVERA | ADDRESS ON FILE |
| HEMPHWILL RIVERA MARRERO | ADDRESS ON FILE |
| HEMPHWILL RIVERA MARRERO | ADDRESS ON FILE |
| HEMPHWILL RIVERA MARRERO | ADDRESS ON FILE |
| HENAN TORRES LUGO | ADDRESS ON FILE |
| HENANDEZ MILLET ROSALINA | ADDRESS ON FILE |
| HENDRICK ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| HENDRICK ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| HENDRICK VEGA VEGA | ADDRESS ON FILE |
| HENNA PEREZ CAMACHO | ADDRESS ON FILE |
| HENOCH A CORRETJER CRUZ | ADDRESS ON FILE |
| HENRICH MANZANO GARCIA | ADDRESS ON FILE |
| HENRICH MANZANO SANCHEZ | ADDRESS ON FILE |
| HENRIETTA RIVERA LEON | ADDRESS ON FILE |
| HENRIETTA RIVERA LEON | ADDRESS ON FILE |
| HENRIK HARBO COLON | ADDRESS ON FILE |
| HENRIQUETA OCASIO PEREZ | ADDRESS ON FILE |
| HENRIQUETA OCASIO PEREZ | ADDRESS ON FILE |
| HENRIQUEZ HE TORO | ADDRESS ON FILE |
| HENRRY BAEZ SANTOS | ADDRESS ON FILE |
| HENRRY COLON CASTILLO | ADDRESS ON FILE |
| HENRRY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HENRY A ARROYO ROSADO | ADDRESS ON FILE |
| HENRY A FUENTES ROSARIO | ADDRESS ON FILE |
| HENRY A GOBLE COLON | ADDRESS ON FILE |
| HENRY A MARTINEZ MATEO | ADDRESS ON FILE |
| HENRY ALICEA GARCIA | ADDRESS ON FILE |
| HENRY ALICEA GARCIA | ADDRESS ON FILE |
| HENRY ALICEA GARCIA | ADDRESS ON FILE |
| HENRY ALVAREZ COLON | ADDRESS ON FILE |
| HENRY ALVAREZ COLON | ADDRESS ON FILE |
| HENRY ALVAREZ COLON | ADDRESS ON FILE |
| HENRY ALVAREZ DEL PILAR | ADDRESS ON FILE |
| HENRY ALVELO CABRERA | ADDRESS ON FILE |
| HENRY ANDREU SAGARDIA | ADDRESS ON FILE |
| HENRY ARCE CUSIMANO | ADDRESS ON FILE |
| HENRY ARROYO CARRERAS | ADDRESS ON FILE |
| HENRY AVILA | ADDRESS ON FILE |
| HENRY AVILES TORRES | ADDRESS ON FILE |
| HENRY AYALA MORENO | ADDRESS ON FILE |
| HENRY BASTIDAS PADILLA | ADDRESS ON FILE |
| HENRY BATISTA PEREZ | ADDRESS ON FILE |
| HENRY BATISTE MELENDEZ | ADDRESS ON FILE |
| HENRY BERMUDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY BOCANEGRA APONTE | ADDRESS ON FILE |
| HENRY BONANO RIVERA | ADDRESS ON FILE |
| HENRY BONANO RIVERA | ADDRESS ON FILE |
| HENRY BONET TROCHE | ADDRESS ON FILE |
| HENRY BORGES LOZADA | ADDRESS ON FILE |
| HENRY BRUNO ROMAN | ADDRESS ON FILE |
| HENRY BURGOS | ADDRESS ON FILE |
| HENRY BURGOS NUNEZ | ADDRESS ON FILE |
| HENRY C RAMOS RIVERA | ADDRESS ON FILE |
| HENRY CARRASQUILLO MONTERO | ADDRESS ON FILE |
| HENRY CARRION ORTIZ | ADDRESS ON FILE |
| HENRY CASIANO CARBONELL | ADDRESS ON FILE |
| HENRY CASIANO CARBONELL | ADDRESS ON FILE |
| HENRY CASIANO SANCHEZ | ADDRESS ON FILE |
| HENRY CASTRO MENDEZ | ADDRESS ON FILE |
| HENRY CESSE VALDES | ADDRESS ON FILE |
| HENRY CLEMENTE CINTRON | ADDRESS ON FILE |
| HENRY COLON RIVERA | ADDRESS ON FILE |
| HENRY COLON VAZQUEZ | ADDRESS ON FILE |
| HENRY CONTRERAS SILVERIO | ADDRESS ON FILE |
| HENRY CONTRERAS SILVERIO | ADDRESS ON FILE |
| HENRY CRUZ ACOSTA | ADDRESS ON FILE |
| HENRY CRUZ FIGUEROA | ADDRESS ON FILE |
| HENRY CRUZ ORTIZ | ADDRESS ON FILE |
| HENRY CRUZ PEREZ | ADDRESS ON FILE |
| HENRY CRUZ ROSADO | ADDRESS ON FILE |
| HENRY D POMALES MARTES | ADDRESS ON FILE |
| HENRY D ROJAS FERNANDEZ | ADDRESS ON FILE |
| HENRY D ROJAS FERNANDEZ | ADDRESS ON FILE |
| HENRY D ROJAS FERNANDEZ | ADDRESS ON FILE |
| HENRY DE JESUS LARACUENTE | ADDRESS ON FILE |
| HENRY DE JESUS SALDANA | ADDRESS ON FILE |
| HENRY DE LEON SANCHEZ | ADDRESS ON FILE |
| HENRY DEL CRISTO | ADDRESS ON FILE |
| HENRY DEL VALLE ALAMO | ADDRESS ON FILE |
| HENRY DELGADO PEREIRA | ADDRESS ON FILE |
| HENRY DIAZ LASALLE | ADDRESS ON FILE |
| HENRY DIAZ LOPEZ | ADDRESS ON FILE |
| HENRY DIODONET RIVERA | ADDRESS ON FILE |
| HENRY DIODONET RIVERA | ADDRESS ON FILE |
| HENRY DIODONET RIVERA | ADDRESS ON FILE |
| HENRY E HERNANDEZ GUZMAN | ADDRESS ON FILE |
| HENRY E OLIVARES MASSA | ADDRESS ON FILE |
| HENRY EBANKS BAEZ | ADDRESS ON FILE |
| HENRY ECHEVARRIA ROSARIO | ADDRESS ON FILE |
| HENRY ESCALERA RIVERA | ADDRESS ON FILE |
| HENRY ESCALERA RIVERA | ADDRESS ON FILE |
| HENRY ESQUILIN GARAY | ADDRESS ON FILE |
| HENRY FELIX FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY FERRER RODRIGUEZ | ADDRESS ON FILE |
| HENRY FIGUEROA TORRES | ADDRESS ON FILE |
| HENRY G RIVERA FEBRES | ADDRESS ON FILE |
| HENRY GONZALEZ BERNDT | ADDRESS ON FILE |
| HENRY GONZALEZ CANALES | ADDRESS ON FILE |
| HENRY GONZALEZ VEGA | ADDRESS ON FILE |
| HENRY HE BURGOS | ADDRESS ON FILE |
| HENRY HE CINTRON | ADDRESS ON FILE |
| HENRY HE GOMEZ | ADDRESS ON FILE |
| HENRY HE IRIZARRY | ADDRESS ON FILE |
| HENRY HERNANDEZ CARRASCO | ADDRESS ON FILE |
| HENRY HERNANDEZ PENA | ADDRESS ON FILE |
| HENRY HERNANDEZ PENA | ADDRESS ON FILE |
| HENRY IRIZARRY ROMERO | ADDRESS ON FILE |
| HENRY J CRUZ CASANOVA | ADDRESS ON FILE |
| HENRY J CRUZ MARRERO | ADDRESS ON FILE |
| HENRY J GONZALEZ LORENZO | ADDRESS ON FILE |
| HENRY J MORALES LOMBAY | ADDRESS ON FILE |
| HENRY J MORALES LOMBAY | ADDRESS ON FILE |
| HENRY J MORALES LOMBAY | ADDRESS ON FILE |
| HENRY J MORALES LOMBAY | ADDRESS ON FILE |
| HENRY JIMENEZ MARRERO | ADDRESS ON FILE |
| HENRY JIMENEZ MARRERO | ADDRESS ON FILE |
| HENRY JIMENEZ MARRERO | ADDRESS ON FILE |
| HENRY L ADAMES CRUZ | ADDRESS ON FILE |
| HENRY L ADAMES CRUZ | ADDRESS ON FILE |
| HENRY L DIAZ ARZUAGA | ADDRESS ON FILE |
| HENRY L NIEVES MENDOZA | ADDRESS ON FILE |
| HENRY LARIOS COLON | ADDRESS ON FILE |
| HENRY LARIOS COLON | ADDRESS ON FILE |
| HENRY LAVIENA MUNIZ | ADDRESS ON FILE |
| HENRY LOPEZ BURGOS | ADDRESS ON FILE |
| HENRY LOPEZ CATONI | ADDRESS ON FILE |
| HENRY LOPEZ GUZMAN | ADDRESS ON FILE |
| HENRY LOPEZ GUZMAN | ADDRESS ON FILE |
| HENRY LOPEZ MARTINEZ | ADDRESS ON FILE |
| HENRY LOPEZ MARTINEZ | ADDRESS ON FILE |
| HENRY LOPEZ RIVERA | ADDRESS ON FILE |
| HENRY LOPEZ RIVERA | ADDRESS ON FILE |
| HENRY LUNA BRAVO | ADDRESS ON FILE |
| HENRY M CORDERO ROSADO | ADDRESS ON FILE |
| HENRY M RAMOS MERCADO | ADDRESS ON FILE |
| HENRY MALDONADO RIVERA | ADDRESS ON FILE |
| HENRY MARTINEZ | ADDRESS ON FILE |
| HENRY MEDINA BETANCOURT | ADDRESS ON FILE |
| HENRY MEDINA FIGUEROA | ADDRESS ON FILE |
| HENRY MEDINA MOJICA | ADDRESS ON FILE |
| HENRY MENENDEZ GARCED | ADDRESS ON FILE |
| HENRY MONTALVO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY MONTALVO MATOS | ADDRESS ON FILE |
| HENRY N NEVAREZ MARRERO | ADDRESS ON FILE |
| HENRY NEGRON APONTE | ADDRESS ON FILE |
| HENRY NEGRON CRUZ | ADDRESS ON FILE |
| HENRY O SAMOT VALENTIN | ADDRESS ON FILE |
| HENRY ORTA VAZQUEZ | ADDRESS ON FILE |
| HENRY OTERO FIGUEROA | ADDRESS ON FILE |
| HENRY OYOLA DIAZ | ADDRESS ON FILE |
| HENRY OYOLA PEREZ | ADDRESS ON FILE |
| HENRY PADILLA RAMOS | ADDRESS ON FILE |
| HENRY PAGAN DOMINGUEZ | ADDRESS ON FILE |
| HENRY PENALVERT GONZALEZ | ADDRESS ON FILE |
| HENRY PEREZ DIAZ | ADDRESS ON FILE |
| HENRY PEREZ RAMIREZ | ADDRESS ON FILE |
| HENRY PEREZ RAMIREZ | ADDRESS ON FILE |
| HENRY QUINONES CARDONA | ADDRESS ON FILE |
| HENRY QUINONES ORTIZ | ADDRESS ON FILE |
| HENRY R COBB GORBEA | ADDRESS ON FILE |
| HENRY R COBB GORBEA | ADDRESS ON FILE |
| HENRY R COBB GORBEA | ADDRESS ON FILE |
| HENRY RAMOS | ADDRESS ON FILE |
| HENRY RAMOS NIEVES | ADDRESS ON FILE |
| HENRY RAMOS VALENTIN | ADDRESS ON FILE |
| HENRY REYES GOMEZ | ADDRESS ON FILE |
| HENRY RIVERA CRESPO | ADDRESS ON FILE |
| HENRY RIVERA LAUREANO | ADDRESS ON FILE |
| HENRY RIVERA MARCANO | ADDRESS ON FILE |
| HENRY RIVERA PAGAN | ADDRESS ON FILE |
| HENRY RIVERA RIOS | ADDRESS ON FILE |
| HENRY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HENRY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HENRY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HENRY RODRIGUEZ COLON | ADDRESS ON FILE |
| HENRY RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| HENRY RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| HENRY RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| HENRY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HENRY RODRIGUEZ LOZADA | ADDRESS ON FILE |
| HENRY RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| HENRY RODRIGUEZ SANTAELLA | ADDRESS ON FILE |
| HENRY ROMAN ARIAS | ADDRESS ON FILE |
| HENRY ROSA ALICEA | ADDRESS ON FILE |
| HENRY ROSARIO RUIZ | ADDRESS ON FILE |
| HENRY ROSS TORRES | ADDRESS ON FILE |
| HENRY SANTANA MATHEUWS | ADDRESS ON FILE |
| HENRY SANTANA MATHEUWS | ADDRESS ON FILE |
| HENRY SANTIAGO CABRERA | ADDRESS ON FILE |
| HENRY SANTIAGO RAMOS | ADDRESS ON FILE |
| HENRY SANTIAGO VILLALOBOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY SANTIAGO VILLALOBOS | ADDRESS ON FILE |
| HENRY SEPULVEDA MERCADO | ADDRESS ON FILE |
| HENRY SOTO RAMOS | ADDRESS ON FILE |
| HENRY TORRES CRUZ | ADDRESS ON FILE |
| HENRY TORRES MIRANDA | ADDRESS ON FILE |
| HENRY TORRES OCASIO | ADDRESS ON FILE |
| HENRY TORRES VILLAREAL | ADDRESS ON FILE |
| HENRY TORRES VILLEGAS | ADDRESS ON FILE |
| HENRY VARGAS CONCEPCION | ADDRESS ON FILE |
| HENRY VARGAS CORTES | ADDRESS ON FILE |
| HENRY VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| HENRY VELAZQUEZ VELEZ | ADDRESS ON FILE |
| HENRY VELEZ CERVANTES | ADDRESS ON FILE |
| HENRY VELEZ FILIBERTY | ADDRESS ON FILE |
| HENRY VELEZ FILIBERTY | ADDRESS ON FILE |
| HENRY VELEZ FILIBERTY | ADDRESS ON FILE |
| HENRY VIRELLA ALVINO | ADDRESS ON FILE |
| HENSON VIVES SOLIS | ADDRESS ON FILE |
| HERACLIDES SEPULVEDA DAVILA | ADDRESS ON FILE |
| HERACLIO ALICEA RODRIGUEZ | ADDRESS ON FILE |
| HERACLIO DIAZ TORRES | ADDRESS ON FILE |
| HERACLIO DIAZ TORRES | ADDRESS ON FILE |
| HERACLIO ESPINOSA COLLAZO | ADDRESS ON FILE |
| HERACLIO PACHECO FLORES | ADDRESS ON FILE |
| HERACLIO PAGAN CRUZ | ADDRESS ON FILE |
| HERACLIO PEREZ PIZARRO | ADDRESS ON FILE |
| HERACLIO PEREZ PIZARRO | ADDRESS ON FILE |
| HERACLIO TORRES CLAS | ADDRESS ON FILE |
| HERBER GARCIA ESTEVA | ADDRESS ON FILE |
| HERBER RODRIGUEZ COLON | ADDRESS ON FILE |
| HERBERGHT COLON CRUZ | ADDRESS ON FILE |
| HERBERT A ARROYO NODUI | ADDRESS ON FILE |
| HERBERT A PINTOS MOLINA | ADDRESS ON FILE |
| HERBERT A VEGA SANTIAGO | ADDRESS ON FILE |
| HERBERT CASIANO CORIANO | ADDRESS ON FILE |
| HERBERT COFFIE CAMACHO | ADDRESS ON FILE |
| HERBERT COFFIE CAMACHO | ADDRESS ON FILE |
| HERBERT COFFIE RODRIGUEZ | ADDRESS ON FILE |
| HERBERT CRUZ LOPEZ | ADDRESS ON FILE |
| HERBERT DE LEON BAREA | ADDRESS ON FILE |
| HERBERT FIGUEROA LLAVAT | ADDRESS ON FILE |
| HERBERT G MAYORAL TIRADO | ADDRESS ON FILE |
| HERBERT G MAYORAL TIRADO | ADDRESS ON FILE |
| HERBERT GONZALEZ VALENTIN | ADDRESS ON FILE |
| HERBERT GRACIA RUIZ | ADDRESS ON FILE |
| HERBERT GRACIA RUIZ | ADDRESS ON FILE |
| HERBERT GRACIA RUIZ | ADDRESS ON FILE |
| HERBERT H MORALES PADILLA | ADDRESS ON FILE |
| HERBERT LISBOA CUPELES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERBERT LUGO GUZMAN | ADDRESS ON FILE |
| HERBERT MANUEL BASORA PEREZ | ADDRESS ON FILE |
| HERBERT MARIN FIGUEROA | ADDRESS ON FILE |
| HERBERT MARTINEZ CEDENO | ADDRESS ON FILE |
| HERBERT MASSARI HERNANDEZ | ADDRESS ON FILE |
| HERBERT ORTEGA ARROYO | ADDRESS ON FILE |
| HERBERT ORTIZ MEDINA | ADDRESS ON FILE |
| HERBERT ROSA IGLESIAS | ADDRESS ON FILE |
| HERBERT ROSARIO MARTINEZ | ADDRESS ON FILE |
| HERBERT SANTIAGO CORDERO | ADDRESS ON FILE |
| HERBERT SANTIAGO CRUZ | ADDRESS ON FILE |
| HERBERT SANTIAGO PAGAN | ADDRESS ON FILE |
| HERBERT SANTIAGO VALENTIN | ADDRESS ON FILE |
| HERBERT SANTIAGO VALENTIN | ADDRESS ON FILE |
| HERBERT TORRES QUILES | ADDRESS ON FILE |
| HERBERT TORRES QUILES | ADDRESS ON FILE |
| HERBERT TORRES VILLANUEVA | ADDRESS ON FILE |
| HERBERT TUA GONZALEZ | ADDRESS ON FILE |
| HERBERT VALENTIN VARGAS | ADDRESS ON FILE |
| HERBERT VALENTIN VARGAS | ADDRESS ON FILE |
| HERBERT VALENTIN VEGA | ADDRESS ON FILE |
| HERBERT WISCOVITCH MONTALVO | ADDRESS ON FILE |
| HERBERT WISCOVITCH TORO | ADDRESS ON FILE |
| HERCILIA FELICIANO | ADDRESS ON FILE |
| HERCILIA LICIAGA GONZALEZ | ADDRESS ON FILE |
| HERCILIA LOPEZ DE RODRIGUEZ | ADDRESS ON FILE |
| HERCILIA MERCADO | ADDRESS ON FILE |
| HEREDIA VEGA NICOLAS | ADDRESS ON FILE |
| HERELYN ROQUE ORTIZ | ADDRESS ON FILE |
| HEREMIA MALDONADO OQUENDO | ADDRESS ON FILE |
| HERENIA AROCHO NUNEZ | ADDRESS ON FILE |
| HERENIA ESPADA GONZALEZ | ADDRESS ON FILE |
| HERENIA ORTIZ COLON | ADDRESS ON FILE |
| HERENIA ORTIZ COLON | ADDRESS ON FILE |
| HERENIA ORTIZ COLON | ADDRESS ON FILE |
| HERENIO CORREA RODRIGUEZ | ADDRESS ON FILE |
| HERI HUMBERTO JUSINO CARLO | ADDRESS ON FILE |
| HERI U DEL VALLE ALICEA | ADDRESS ON FILE |
| HERIBERT O JUSTINIANO FIGUEROA | ADDRESS ON FILE |
| HERIBERTA ACEVEDO SALAS | ADDRESS ON FILE |
| HERIBERTA AYALA RIOS | ADDRESS ON FILE |
| HERIBERTA CAMPOS LOPEZ | ADDRESS ON FILE |
| HERIBERTA FLORES NEGRON | ADDRESS ON FILE |
| HERIBERTA GARCIA ESTRADA | ADDRESS ON FILE |
| HERIBERTA MARTINEZ NIEVES | ADDRESS ON FILE |
| HERIBERTA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| HERIBERTA OLMO ALVAREZ | ADDRESS ON FILE |
| HERIBERTA PADILLA ACEVEDO | ADDRESS ON FILE |
| HERIBERTA RIVERA OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| HERIBERTA ROJAS RIVERA | ADDRESS ON FILE |
| HERIBERTA SANTIAGO CRUZ | ADDRESS ON FILE |
| HERIBERTA TIRADO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTA TORRES RIVERA | ADDRESS ON FILE |
| HERIBERTA TORRES RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTA TORRES RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTA TORRES RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO A PADIN DUMENG | ADDRESS ON FILE |
| HERIBERTO ACEVEDO BARBOSA | ADDRESS ON FILE |
| HERIBERTO ACEVEDO FELICIANO | ADDRESS ON FILE |
| HERIBERTO ACEVEDO LOPEZ | ADDRESS ON FILE |
| HERIBERTO ACEVEDO OLAVARRI | ADDRESS ON FILE |
| HERIBERTO ACEVEDO PABON | ADDRESS ON FILE |
| HERIBERTO ACEVEDO PABON | ADDRESS ON FILE |
| HERIBERTO ACEVEDO RIVERA | ADDRESS ON FILE |
| HERIBERTO ACEVEDO RUIZ | ADDRESS ON FILE |
| HERIBERTO ACEVEDO RUIZ | ADDRESS ON FILE |
| HERIBERTO ACEVEDO TORO | ADDRESS ON FILE |
| HERIBERTO ACOSTA VARGAS | ADDRESS ON FILE |
| HERIBERTO AGUILAR FELICIANO | ADDRESS ON FILE |
| HERIBERTO ALGARIN PEREZ | ADDRESS ON FILE |
| HERIBERTO ALICEA | ADDRESS ON FILE |
| HERIBERTO ALICEA MILLET | ADDRESS ON FILE |
| HERIBERTO ALICEA RIVERA | ADDRESS ON FILE |
| HERIBERTO ALLEN RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO ALLEN RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO ALLEN RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO ALMODOVAR PEREZ | ADDRESS ON FILE |
| HERIBERTO ALVARADO SANTIA | ADDRESS ON FILE |
| HERIBERTO AMARO COLON | ADDRESS ON FILE |
| HERIBERTO AMARO MARTINEZ | ADDRESS ON FILE |
| HERIBERTO ANDALUZ LOZANO | ADDRESS ON FILE |
| HERIBERTO ANDINO RIVERA | ADDRESS ON FILE |
| HERIBERTO ANDUJAR RIVERA | ADDRESS ON FILE |
| HERIBERTO ARCE ARCE | ADDRESS ON FILE |
| HERIBERTO ARROYO GARCIA | ADDRESS ON FILE |
| HERIBERTO ARROYO GARCIA | ADDRESS ON FILE |
| HERIBERTO ARROYO GARCIA | ADDRESS ON FILE |
| HERIBERTO ARROYO GARCIA | ADDRESS ON FILE |
| HERIBERTO ARROYO MARTINEZ | ADDRESS ON FILE |
| HERIBERTO ARROYO SIERRA | ADDRESS ON FILE |
| HERIBERTO ARROYO SIERRA | ADDRESS ON FILE |
| HERIBERTO AYALA ALBERT | ADDRESS ON FILE |
| HERIBERTO AYALA DEL | ADDRESS ON FILE |
| HERIBERTO AYALA MOLINA | ADDRESS ON FILE |
| HERIBERTO AYALA MOLINA | ADDRESS ON FILE |
| HERIBERTO AYALA MOLINA | ADDRESS ON FILE |
| HERIBERTO BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERIBERTO BADILLO VELAZQUE | ADDRESS ON FILE |
| HERIBERTO BAEZ BELEN | ADDRESS ON FILE |
| HERIBERTO BAEZ HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO BAEZ LUGO | ADDRESS ON FILE |
| HERIBERTO BAEZ SANTIAGO | ADDRESS ON FILE |
| HERIBERTO BAEZ SANTIAGO | ADDRESS ON FILE |
| HERIBERTO BAEZ SANTIAGO | ADDRESS ON FILE |
| HERIBERTO BANCHS GUILBE | ADDRESS ON FILE |
| HERIBERTO BARRETO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO BARRETO SEDA | ADDRESS ON FILE |
| HERIBERTO BATISTA VELAZQUE | ADDRESS ON FILE |
| HERIBERTO BENITEZ ROLDAN | ADDRESS ON FILE |
| HERIBERTO BENITEZ ROLDAN | ADDRESS ON FILE |
| HERIBERTO BERLY MORA | ADDRESS ON FILE |
| HERIBERTO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO BERRIOS BURGOS | ADDRESS ON FILE |
| HERIBERTO BERRIOS BURGOS | ADDRESS ON FILE |
| HERIBERTO BERRIOS ORTIZ | ADDRESS ON FILE |
| HERIBERTO BERRIOS ORTIZ | ADDRESS ON FILE |
| HERIBERTO BERRIOS RODRIGUE | ADDRESS ON FILE |
| HERIBERTO BLANCO TORRES | ADDRESS ON FILE |
| HERIBERTO BLANCO TORRES | ADDRESS ON FILE |
| HERIBERTO BLANCO TORRES | ADDRESS ON FILE |
| HERIBERTO BONAPARTE | ADDRESS ON FILE |
| HERIBERTO BONILLA BONILLA | ADDRESS ON FILE |
| HERIBERTO BONILLA LUCRET | ADDRESS ON FILE |
| HERIBERTO BONILLA RIVERA | ADDRESS ON FILE |
| HERIBERTO BONILLA ROSARIO | ADDRESS ON FILE |
| HERIBERTO BONILLA VELEZ | ADDRESS ON FILE |
| HERIBERTO BORGES MEDINA | ADDRESS ON FILE |
| HERIBERTO BURGOS CRESPO | ADDRESS ON FILE |
| HERIBERTO BURGOS LA LUZ | ADDRESS ON FILE |
| HERIBERTO CABAN ARROYO | ADDRESS ON FILE |
| HERIBERTO CABRERA RIOS | ADDRESS ON FILE |
| HERIBERTO CALERO PAGAN | ADDRESS ON FILE |
| HERIBERTO CALERO PAGAN | ADDRESS ON FILE |
| HERIBERTO CAMPOS HORTA | ADDRESS ON FILE |
| HERIBERTO CANALES CASTRO | ADDRESS ON FILE |
| HERIBERTO CANDELARIA BONILLA | ADDRESS ON FILE |
| HERIBERTO CANDELARIA BONILLA | ADDRESS ON FILE |
| HERIBERTO CANDELARIA GONZALEZ | ADDRESS ON FILE |
| HERIBERTO CAPELLA ACEVEDO | ADDRESS ON FILE |
| HERIBERTO CAPELLA GONZALEZ | ADDRESS ON FILE |
| HERIBERTO CARDONA COLON | ADDRESS ON FILE |
| HERIBERTO CARDONA HERIBERTO | ADDRESS ON FILE |
| HERIBERTO CARMONA LOPEZ | ADDRESS ON FILE |
| HERIBERTO CARRASQUILLO | ADDRESS ON FILE |
| HERIBERTO CARRASQUILLO GARCIA | ADDRESS ON FILE |
| HERIBERTO CARRASQUILLO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO CARRASQUILLO GARCIA | ADDRESS ON FILE |
| HERIBERTO CARRERO RUIZ | ADDRESS ON FILE |
| HERIBERTO CARTAGENA ORTIZ | ADDRESS ON FILE |
| HERIBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO CARTAGENA SANTIAGO | ADDRESS ON FILE |
| HERIBERTO CASTRO ROQUE | ADDRESS ON FILE |
| HERIBERTO CATALA QUILES | ADDRESS ON FILE |
| HERIBERTO CENTENO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO CHACON VILLANUEVA | ADDRESS ON FILE |
| HERIBERTO CHAMORRO SANTIAGO | ADDRESS ON FILE |
| HERIBERTO CHAPARRO ORTIZ | ADDRESS ON FILE |
| HERIBERTO CHEVERE ROSADO | ADDRESS ON FILE |
| HERIBERTO CHEVERE ROSADO | ADDRESS ON FILE |
| HERIBERTO CINTRON PEREZ | ADDRESS ON FILE |
| HERIBERTO CLASS ROMAN | ADDRESS ON FILE |
| HERIBERTO CLAUDIO HUERTAS | ADDRESS ON FILE |
| HERIBERTO COLLAZO MONTERO | ADDRESS ON FILE |
| HERIBERTO COLLAZO RIVERA | ADDRESS ON FILE |
| HERIBERTO COLLAZO TORRES | ADDRESS ON FILE |
| HERIBERTO COLON ACEVEDO | ADDRESS ON FILE |
| HERIBERTO COLON ACEVEDO | ADDRESS ON FILE |
| HERIBERTO COLON ANDINO | ADDRESS ON FILE |
| HERIBERTO COLON BURGOS | ADDRESS ON FILE |
| HERIBERTO COLON COLON | ADDRESS ON FILE |
| HERIBERTO COLON HORTA | ADDRESS ON FILE |
| HERIBERTO COLON MIRANDA | ADDRESS ON FILE |
| HERIBERTO COLON MIRANDA | ADDRESS ON FILE |
| HERIBERTO COLON NUEZ | ADDRESS ON FILE |
| HERIBERTO COLON OTERO | ADDRESS ON FILE |
| HERIBERTO COLON OTERO | ADDRESS ON FILE |
| HERIBERTO COLON PAGAN | ADDRESS ON FILE |
| HERIBERTO COLON RAMOS | ADDRESS ON FILE |
| HERIBERTO CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO CORDERO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO CORDERO HERNANDE | ADDRESS ON FILE |
| HERIBERTO CORTES TORRES | ADDRESS ON FILE |
| HERIBERTO CORTES TORRES | ADDRESS ON FILE |
| HERIBERTO CORTES TORRES | ADDRESS ON FILE |
| HERIBERTO COSME BALDRICH | ADDRESS ON FILE |
| HERIBERTO COSME MUNIZ | ADDRESS ON FILE |
| HERIBERTO COSME RIVERA | ADDRESS ON FILE |
| HERIBERTO COSME RIVERA | ADDRESS ON FILE |
| HERIBERTO COTTO NIEVES | ADDRESS ON FILE |
| HERIBERTO COTTO NIEVES | ADDRESS ON FILE |
| HERIBERTO CRESPO CRESPO | ADDRESS ON FILE |
| HERIBERTO CRESPO GUZMAN | ADDRESS ON FILE |
| HERIBERTO CRESPO GUZMAN | ADDRESS ON FILE |
| HERIBERTO CRUZ ACOSTA | ADDRESS ON FILE |
| HERIBERTO CRUZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO CRUZ CAPELLA | ADDRESS ON FILE |
| HERIBERTO CRUZ CARRASQUILLO | ADDRESS ON FILE |
| HERIBERTO CRUZ CRUZ | ADDRESS ON FILE |
| HERIBERTO CRUZ CRUZ | ADDRESS ON FILE |
| HERIBERTO CRUZ GALLOZA | ADDRESS ON FILE |
| HERIBERTO CRUZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO CRUZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO CRUZ LOPEZ | ADDRESS ON FILE |
| HERIBERTO CRUZ LOPEZ | ADDRESS ON FILE |
| HERIBERTO CRUZ MALDONADO | ADDRESS ON FILE |
| HERIBERTO CRUZ MONTERO | ADDRESS ON FILE |
| HERIBERTO CRUZ MONTERO | ADDRESS ON FILE |
| HERIBERTO CRUZ MORALES | ADDRESS ON FILE |
| HERIBERTO CRUZ OCASIO | ADDRESS ON FILE |
| HERIBERTO CRUZ OCASIO | ADDRESS ON FILE |
| HERIBERTO CRUZ OJEDA | ADDRESS ON FILE |
| HERIBERTO CRUZ PAGAN | ADDRESS ON FILE |
| HERIBERTO CRUZ PAGAN | ADDRESS ON FILE |
| HERIBERTO CRUZ PEREZ | ADDRESS ON FILE |
| HERIBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO CRUZ ROSARIO | ADDRESS ON FILE |
| HERIBERTO CRUZ ROSARIO | ADDRESS ON FILE |
| HERIBERTO CUEBAS CAMPOS | ADDRESS ON FILE |
| HERIBERTO CURET RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO DAVILA BERRIOS | ADDRESS ON FILE |
| HERIBERTO DAVILA HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO DAVILA MOLINA | ADDRESS ON FILE |
| HERIBERTO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO DE JESUS CINTRON | ADDRESS ON FILE |
| HERIBERTO DE JESUS GONZALEZ | ADDRESS ON FILE |
| HERIBERTO DE LEON ORTIZ | ADDRESS ON FILE |
| HERIBERTO DEL VALLE | ADDRESS ON FILE |
| HERIBERTO DEL VALLE RIVERA | ADDRESS ON FILE |
| HERIBERTO DELGADO ALAMO | ADDRESS ON FILE |
| HERIBERTO DELGADO VELEZ | ADDRESS ON FILE |
| HERIBERTO DIANA AVILES | ADDRESS ON FILE |
| HERIBERTO DIAZ CORDERO | ADDRESS ON FILE |
| HERIBERTO DIAZ DE JESUS | ADDRESS ON FILE |
| HERIBERTO DIAZ DIAZ | ADDRESS ON FILE |
| HERIBERTO DIAZ DIAZ | ADDRESS ON FILE |
| HERIBERTO DIAZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO DIAZ LOZADA | ADDRESS ON FILE |
| HERIBERTO DIAZ PABON | ADDRESS ON FILE |
| HERIBERTO DIAZ RAMOS | ADDRESS ON FILE |
| HERIBERTO DIAZ TORRES | ADDRESS ON FILE |
| HERIBERTO DIAZ TORRES | ADDRESS ON FILE |
| HERIBERTO DILAN MUNOZ | ADDRESS ON FILE |
| HERIBERTO DUPREY NIEVES | ADDRESS ON FILE |
| HERIBERTO E ORTIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO ECHEVARRIA CARABALLO | ADDRESS ON FILE |
| HERIBERTO ENCARNACION CANALES | ADDRESS ON FILE |
| HERIBERTO ENCARNACION CANALES | ADDRESS ON FILE |
| HERIBERTO ENCARNACION NIEVES | ADDRESS ON FILE |
| HERIBERTO ENCARNACION NIEVES | ADDRESS ON FILE |
| HERIBERTO ESTEVES RIVERA | ADDRESS ON FILE |
| HERIBERTO FAJARDO ALCALA | ADDRESS ON FILE |
| HERIBERTO FAJARDO ALCALA | ADDRESS ON FILE |
| HERIBERTO FELICIANO LUGO | ADDRESS ON FILE |
| HERIBERTO FELICIANO LUGO | ADDRESS ON FILE |
| HERIBERTO FELICIANO ORTIZ | ADDRESS ON FILE |
| HERIBERTO FERNANDEZ FERNAN | ADDRESS ON FILE |
| HERIBERTO FERNANDEZ LOPEZ | ADDRESS ON FILE |
| HERIBERTO FIGUEROA | ADDRESS ON FILE |
| HERIBERTO FIGUEROA BURGOS | ADDRESS ON FILE |
| HERIBERTO FIGUEROA CARABALLO | ADDRESS ON FILE |
| HERIBERTO FIGUEROA CHEVERE | ADDRESS ON FILE |
| HERIBERTO FIGUEROA CHEVERE | ADDRESS ON FILE |
| HERIBERTO FIGUEROA CRUZ | ADDRESS ON FILE |
| HERIBERTO FIGUEROA MARRERO | ADDRESS ON FILE |
| HERIBERTO FIGUEROA RIVERA | ADDRESS ON FILE |
| HERIBERTO FIGUEROA SANTANA | ADDRESS ON FILE |
| HERIBERTO FIGUEROA TORO | ADDRESS ON FILE |
| HERIBERTO FLORES GONZALEZ | ADDRESS ON FILE |
| HERIBERTO FLORES ORTA | ADDRESS ON FILE |
| HERIBERTO FLORES RIVERA | ADDRESS ON FILE |
| HERIBERTO GARCIA DIAZ | ADDRESS ON FILE |
| HERIBERTO GARCIA DONES | ADDRESS ON FILE |
| HERIBERTO GARCIA ESTRONZA | ADDRESS ON FILE |
| HERIBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO GARCIA ROSADO | ADDRESS ON FILE |
| HERIBERTO GARCIA SANTIAGO | ADDRESS ON FILE |
| HERIBERTO GARCIA SANTIAGO | ADDRESS ON FILE |
| HERIBERTO GARCIA SANTIAGO | ADDRESS ON FILE |
| HERIBERTO GARCIAS QUILES | ADDRESS ON FILE |
| HERIBERTO GARCIAS QUILES | ADDRESS ON FILE |
| HERIBERTO GAUTIER ESCALERA | ADDRESS ON FILE |
| HERIBERTO GAUTIER ESCALERA | ADDRESS ON FILE |
| HERIBERTO GAUTIER ESCALERA | ADDRESS ON FILE |
| HERIBERTO GAUTIER TAPIA | ADDRESS ON FILE |
| HERIBERTO GLEZ | ADDRESS ON FILE |
| HERIBERTO GOMEZ DE JESUS | ADDRESS ON FILE |
| HERIBERTO GOMEZ DE JESUS | ADDRESS ON FILE |
| HERIBERTO GOMEZ DE JESUS | ADDRESS ON FILE |
| HERIBERTO GOMEZ DE JESUS | ADDRESS ON FILE |
| HERIBERTO GOMEZ MOTA | ADDRESS ON FILE |
| HERIBERTO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO GONZALEZ BAEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ COLLAZO | ADDRESS ON FILE |
| HERIBERTO GONZALEZ FELICIA | ADDRESS ON FILE |
| HERIBERTO GONZALEZ FELICIA | ADDRESS ON FILE |
| HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ IRIZARRY | ADDRESS ON FILE |
| HERIBERTO GONZALEZ LATORRE | ADDRESS ON FILE |
| HERIBERTO GONZALEZ LEON | ADDRESS ON FILE |
| HERIBERTO GONZALEZ LEON | ADDRESS ON FILE |
| HERIBERTO GONZALEZ LEON | ADDRESS ON FILE |
| HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MARRERO | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MEDINA | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MERCADO | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MERCADO | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MERCADO | ADDRESS ON FILE |
| HERIBERTO GONZALEZ PEREZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ PEREZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ ROMAN | ADDRESS ON FILE |
| HERIBERTO GUELEN GARCIA | ADDRESS ON FILE |
| HERIBERTO GUTIERREZ MATOS | ADDRESS ON FILE |
| HERIBERTO GUTIERREZ MATOS | ADDRESS ON FILE |
| HERIBERTO GUZMAN COLON | ADDRESS ON FILE |
| HERIBERTO GUZMAN LOZADA | ADDRESS ON FILE |
| HERIBERTO HEREDIA RIVERA | ADDRESS ON FILE |
| HERIBERTO HEREDIA RIVERA | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ BARETO | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ BARRET | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ CARMONA | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ HUERTA | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ VERA | ADDRESS ON FILE |
| HERIBERTO HERRERA ACOSTA | ADDRESS ON FILE |
| HERIBERTO HERRERA ACOSTA | ADDRESS ON FILE |
| HERIBERTO HERRERA CORTES | ADDRESS ON FILE |
| HERIBERTO HUERTAS MORALES | ADDRESS ON FILE |
| HERIBERTO IRIZARRY LAMBOY | ADDRESS ON FILE |
| HERIBERTO IRIZARRY LEON | ADDRESS ON FILE |
| HERIBERTO IRIZARRY LEON | ADDRESS ON FILE |
| HERIBERTO IRIZARRY QUINONE | ADDRESS ON FILE |
| HERIBERTO IRIZARRY RAMOS | ADDRESS ON FILE |
| HERIBERTO IRIZARRY VARGAS | ADDRESS ON FILE |
| HERIBERTO J JORGE RIVERA | ADDRESS ON FILE |
| HERIBERTO J JORGE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO J MARTINEZ TORRE | ADDRESS ON FILE |
| HERIBERTO J PEREZ PEREZ | ADDRESS ON FILE |
| HERIBERTO JAURIDES ORTIZ | ADDRESS ON FILE |
| HERIBERTO JIMENEZ MIRANDA | ADDRESS ON FILE |
| HERIBERTO JIMENEZ MIRANDA | ADDRESS ON FILE |
| HERIBERTO JIMENEZ TORRES | ADDRESS ON FILE |
| HERIBERTO JIMENEZ TORRES | ADDRESS ON FILE |
| HERIBERTO JIMENEZ TORRES | ADDRESS ON FILE |
| HERIBERTO JORDAN ROSADO | ADDRESS ON FILE |
| HERIBERTO JR RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE |
| HERIBERTO L BATISTA CRUZ | ADDRESS ON FILE |
| HERIBERTO L DE JESUS RAMOS | ADDRESS ON FILE |
| HERIBERTO L DE JESUS RAMOS | ADDRESS ON FILE |
| HERIBERTO L DE JESUS RAMOS | ADDRESS ON FILE |
| HERIBERTO L LOPEZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO L MENDEZ HERIBERTO | ADDRESS ON FILE |
| HERIBERTO L MIRANDA FELICIANO | ADDRESS ON FILE |
| HERIBERTO L ORTIZ CASTRO | ADDRESS ON FILE |
| HERIBERTO L SANCHEZ SILVA | ADDRESS ON FILE |
| HERIBERTO LABOY REYES | ADDRESS ON FILE |
| HERIBERTO LAGUNA RIOS | ADDRESS ON FILE |
| HERIBERTO LARACUENTE LAMBOY | ADDRESS ON FILE |
| HERIBERTO LARACUENTE SANTIAGO | ADDRESS ON FILE |
| HERIBERTO LEBRON CASIANO | ADDRESS ON FILE |
| HERIBERTO LEBRON MARTINEZ | ADDRESS ON FILE |
| HERIBERTO LEBRON RIVERA | ADDRESS ON FILE |
| HERIBERTO LEON TORRES | ADDRESS ON FILE |
| HERIBERTO LOPEZ ACOSTA | ADDRESS ON FILE |
| HERIBERTO LOPEZ FUENTES | ADDRESS ON FILE |
| HERIBERTO LOPEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO LOPEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO LOPEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO LOPEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO LOPEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO LOPEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO LOPEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO LOPEZ LOPEZ | ADDRESS ON FILE |
| HERIBERTO LOPEZ MEDINA | ADDRESS ON FILE |
| HERIBERTO LOPEZ NAVEDO | ADDRESS ON FILE |
| HERIBERTO LOPEZ OLMO | ADDRESS ON FILE |
| HERIBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO LOPEZ ROSA | ADDRESS ON FILE |
| HERIBERTO LOPEZ SANTIAGO | ADDRESS ON FILE |
| HERIBERTO LORENZO LORENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO LUCIANO CASTRO | ADDRESS ON FILE |
| HERIBERTO LUGO LOPEZ | ADDRESS ON FILE |
| HERIBERTO LUGO MEDINA | ADDRESS ON FILE |
| HERIBERTO LUGO PEREZ | ADDRESS ON FILE |
| HERIBERTO LUGO PEREZ | ADDRESS ON FILE |
| HERIBERTO LUGO TIRADO | ADDRESS ON FILE |
| HERIBERTO LUNA DE LOS SANTOS | ADDRESS ON FILE |
| HERIBERTO MADERA MORALES | ADDRESS ON FILE |
| HERIBERTO MADERA PEREZ | ADDRESS ON FILE |
| HERIBERTO MALAVE PAGAN | ADDRESS ON FILE |
| HERIBERTO MALDONADO | ADDRESS ON FILE |
| HERIBERTO MALDONADO FIGUEROA | ADDRESS ON FILE |
| HERIBERTO MALDONADO GARCIA | ADDRESS ON FILE |
| HERIBERTO MALDONADO MALDONADO | ADDRESS ON FILE |
| HERIBERTO MALDONADO MENDEZ | ADDRESS ON FILE |
| HERIBERTO MALDONADO MONTIJO | ADDRESS ON FILE |
| HERIBERTO MALDONADO RIOS | ADDRESS ON FILE |
| HERIBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO MALDONADO TORRES | ADDRESS ON FILE |
| HERIBERTO MANDES FANTAUZZI | ADDRESS ON FILE |
| HERIBERTO MANDRY SANTIAGO | ADDRESS ON FILE |
| HERIBERTO MARTI CENTENO | ADDRESS ON FILE |
| HERIBERTO MARTI LOPEZ | ADDRESS ON FILE |
| HERIBERTO MARTINEZ | ADDRESS ON FILE |
| HERIBERTO MARTINEZ BAEZ | ADDRESS ON FILE |
| HERIBERTO MARTINEZ BAEZ | ADDRESS ON FILE |
| HERIBERTO MARTINEZ BAEZ | ADDRESS ON FILE |
| HERIBERTO MARTINEZ CARDONA | ADDRESS ON FILE |
| HERIBERTO MARTINEZ FIGUEROA | ADDRESS ON FILE |
| HERIBERTO MARTINEZ FIGUEROA | ADDRESS ON FILE |
| HERIBERTO MARTINEZ MADERA | ADDRESS ON FILE |
| HERIBERTO MARTINEZ MARTINE | ADDRESS ON FILE |
| HERIBERTO MARTINEZ POLANCO | ADDRESS ON FILE |
| HERIBERTO MARTINEZ ROMERO | ADDRESS ON FILE |
| HERIBERTO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| HERIBERTO MARTIR HERNADEZ | ADDRESS ON FILE |
| HERIBERTO MASS ALICEA | ADDRESS ON FILE |
| HERIBERTO MASS ALICEA | ADDRESS ON FILE |
| HERIBERTO MATOS RUIZ | ADDRESS ON FILE |
| HERIBERTO MATOS VARGAS | ADDRESS ON FILE |
| HERIBERTO MEDINA GONZALEZ | ADDRESS ON FILE |
| HERIBERTO MEDINA GONZALEZ | ADDRESS ON FILE |
| HERIBERTO MEDINA MORALES | ADDRESS ON FILE |
| HERIBERTO MEDINA MORALES | ADDRESS ON FILE |
| HERIBERTO MEDINA RIVERA | ADDRESS ON FILE |
| HERIBERTO MEDINA RIVERA | ADDRESS ON FILE |
| HERIBERTO MEDINA SANTIAGO | ADDRESS ON FILE |
| HERIBERTO MELENDEZ ALVAREZ | ADDRESS ON FILE |
| HERIBERTO MELENDEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO MELENDEZ ALVAREZ | ADDRESS ON FILE |
| HERIBERTO MELENDEZ APONTE | ADDRESS ON FILE |
| HERIBERTO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO MENDEZ PEREZ | ADDRESS ON FILE |
| HERIBERTO MENDEZ PEREZ | ADDRESS ON FILE |
| HERIBERTO MENDEZ TORRES | ADDRESS ON FILE |
| HERIBERTO MERCADO CASTRO | ADDRESS ON FILE |
| HERIBERTO MERCADO MILLAN | ADDRESS ON FILE |
| HERIBERTO MILLAN DIAZ | ADDRESS ON FILE |
| HERIBERTO MILLET PINERO | ADDRESS ON FILE |
| HERIBERTO MIRANDA FIGUEROA | ADDRESS ON FILE |
| HERIBERTO MIRANDA TORRES | ADDRESS ON FILE |
| HERIBERTO MOJICA COSME | ADDRESS ON FILE |
| HERIBERTO MONGE RIVERA | ADDRESS ON FILE |
| HERIBERTO MONTANER FLORES | ADDRESS ON FILE |
| HERIBERTO MONTANER ROMAN | ADDRESS ON FILE |
| HERIBERTO MONTANEZ FLORES | ADDRESS ON FILE |
| HERIBERTO MORALES CASTANER | ADDRESS ON FILE |
| HERIBERTO MORALES GALARZA | ADDRESS ON FILE |
| HERIBERTO MORALES MARTINEZ | ADDRESS ON FILE |
| HERIBERTO MORALES PEREZ | ADDRESS ON FILE |
| HERIBERTO MORALES PEREZ | ADDRESS ON FILE |
| HERIBERTO MORALES VARGAS | ADDRESS ON FILE |
| HERIBERTO MORALES VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO MOYA MALDONADO | ADDRESS ON FILE |
| HERIBERTO MUNIZ BERDEGUEZ | ADDRESS ON FILE |
| HERIBERTO MUNIZ CABAN | ADDRESS ON FILE |
| HERIBERTO MUNIZ CABAN | ADDRESS ON FILE |
| HERIBERTO MUNIZ TORRES | ADDRESS ON FILE |
| HERIBERTO MUNOZ CORDOVA | ADDRESS ON FILE |
| HERIBERTO MUNOZ CORDOVA | ADDRESS ON FILE |
| HERIBERTO MUNOZ CORDOVA | ADDRESS ON FILE |
| HERIBERTO MUNOZ PADIN | ADDRESS ON FILE |
| HERIBERTO NATAL RAMOS | ADDRESS ON FILE |
| HERIBERTO NATAL RAMOS | ADDRESS ON FILE |
| HERIBERTO NAVARRO BRISTOL | ADDRESS ON FILE |
| HERIBERTO NAZARIO VEGA | ADDRESS ON FILE |
| HERIBERTO NEGRON HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO NEGRON MOLINA | ADDRESS ON FILE |
| HERIBERTO NIEVES CARO | ADDRESS ON FILE |
| HERIBERTO NIEVES LOPEZ | ADDRESS ON FILE |
| HERIBERTO NIEVES ORTIZ | ADDRESS ON FILE |
| HERIBERTO NIEVES RIVERA | ADDRESS ON FILE |
| HERIBERTO NIEVES TORRES | ADDRESS ON FILE |
| HERIBERTO NIEVES VARGAS | ADDRESS ON FILE |
| HERIBERTO NUNEZ DIAZ | ADDRESS ON FILE |
| HERIBERTO NUNEZ PEREZ | ADDRESS ON FILE |
| HERIBERTO O SOSA MORALES | ADDRESS ON FILE |
| HERIBERTO O SOSA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO OCASIO MARRERO | ADDRESS ON FILE |
| HERIBERTO OCASIO RIOS | ADDRESS ON FILE |
| HERIBERTO OCASIO RIVERA | ADDRESS ON FILE |
| HERIBERTO OLIVENCIA SOT | ADDRESS ON FILE |
| HERIBERTO OLIVENCIA SOTO | ADDRESS ON FILE |
| HERIBERTO OLMEDA RIVERA | ADDRESS ON FILE |
| HERIBERTO ONEILL DIAZ | ADDRESS ON FILE |
| HERIBERTO OQUENDO TORANO | ADDRESS ON FILE |
| HERIBERTO ORTIZ | ADDRESS ON FILE |
| HERIBERTO ORTIZ CONDE | ADDRESS ON FILE |
| HERIBERTO ORTIZ FIGUEROA | ADDRESS ON FILE |
| HERIBERTO ORTIZ GARCIA | ADDRESS ON FILE |
| HERIBERTO ORTIZ GUADALUPE | ADDRESS ON FILE |
| HERIBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO ORTIZ OQUENDO | ADDRESS ON FILE |
| HERIBERTO ORTIZ PARRILLA | ADDRESS ON FILE |
| HERIBERTO ORTIZ PARRILLA | ADDRESS ON FILE |
| HERIBERTO ORTIZ RAMOS | ADDRESS ON FILE |
| HERIBERTO ORTIZ SEDA | ADDRESS ON FILE |
| HERIBERTO OSTALAZA MARRERO | ADDRESS ON FILE |
| HERIBERTO PACHECO MARTINEZ | ADDRESS ON FILE |
| HERIBERTO PADILLA CAMACHO | ADDRESS ON FILE |
| HERIBERTO PAGAN MONTANEZ | ADDRESS ON FILE |
| HERIBERTO PARRILLA MUNIZ | ADDRESS ON FILE |
| HERIBERTO PARRILLA MUNIZ | ADDRESS ON FILE |
| HERIBERTO PARRILLA MUNIZ | ADDRESS ON FILE |
| HERIBERTO PARRILLA MUNIZ | ADDRESS ON FILE |
| HERIBERTO PARRILLA MUNIZ | ADDRESS ON FILE |
| HERIBERTO PARRILLA MUNIZ | ADDRESS ON FILE |
| HERIBERTO PASTRANA PEREZ | ADDRESS ON FILE |
| HERIBERTO PASTRANA PEREZ | ADDRESS ON FILE |
| HERIBERTO PELLICIER CINTRON | ADDRESS ON FILE |
| HERIBERTO PENA PAGAN | ADDRESS ON FILE |
| HERIBERTO PEREZ BEAUCHAMP | ADDRESS ON FILE |
| HERIBERTO PEREZ BEAUCHAMP | ADDRESS ON FILE |
| HERIBERTO PEREZ BEAUCHAMP | ADDRESS ON FILE |
| HERIBERTO PEREZ CORCHADO | ADDRESS ON FILE |
| HERIBERTO PEREZ DAVILA | ADDRESS ON FILE |
| HERIBERTO PEREZ FIGUEROA | ADDRESS ON FILE |
| HERIBERTO PEREZ FIGUEROA | ADDRESS ON FILE |
| HERIBERTO PEREZ JUSINO | ADDRESS ON FILE |
| HERIBERTO PEREZ MENDOZA | ADDRESS ON FILE |
| HERIBERTO PEREZ MENDOZA | ADDRESS ON FILE |
| HERIBERTO PEREZ MORALES | ADDRESS ON FILE |
| HERIBERTO PEREZ PEREZ | ADDRESS ON FILE |
| HERIBERTO PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO PEREZ PEREZ | ADDRESS ON FILE |
| HERIBERTO PEREZ RAMIREZ | ADDRESS ON FILE |
| HERIBERTO PEREZ RIVERA | ADDRESS ON FILE |
| HERIBERTO PEREZ RIVERA | ADDRESS ON FILE |
| HERIBERTO PEREZ ROMAN | ADDRESS ON FILE |
| HERIBERTO PEREZ RUIZ | ADDRESS ON FILE |
| HERIBERTO PEREZ TORRES | ADDRESS ON FILE |
| HERIBERTO PEREZ TORRES | ADDRESS ON FILE |
| HERIBERTO PEREZ VALLE | ADDRESS ON FILE |
| HERIBERTO PICA MORALES | ADDRESS ON FILE |
| HERIBERTO PIETRI GARCIA | ADDRESS ON FILE |
| HERIBERTO PIZARRO ADORNO | ADDRESS ON FILE |
| HERIBERTO PONTON GUZMAN | ADDRESS ON FILE |
| HERIBERTO PRATTS MIRANDA | ADDRESS ON FILE |
| HERIBERTO PRATTS MIRANDA | ADDRESS ON FILE |
| HERIBERTO QUINONES CRESPO | ADDRESS ON FILE |
| HERIBERTO QUINONES CRESPO | ADDRESS ON FILE |
| HERIBERTO QUINONES CRESPO | ADDRESS ON FILE |
| HERIBERTO QUINONES GONZALEZ | ADDRESS ON FILE |
| HERIBERTO QUINONES LANZO | ADDRESS ON FILE |
| HERIBERTO QUINONES RIOS | ADDRESS ON FILE |
| HERIBERTO QUINONES VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO QUINONEZ CRUZ | ADDRESS ON FILE |
| HERIBERTO QUINONEZ CRUZ | ADDRESS ON FILE |
| HERIBERTO QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO RABELO FIGUEROA | ADDRESS ON FILE |
| HERIBERTO RAMIREZ SOTO | ADDRESS ON FILE |
| HERIBERTO RAMIREZ VELEZ | ADDRESS ON FILE |
| HERIBERTO RAMOS CANDELARIA | ADDRESS ON FILE |
| HERIBERTO RAMOS CARLO | ADDRESS ON FILE |
| HERIBERTO RAMOS CARO | ADDRESS ON FILE |
| HERIBERTO RAMOS CUEVAS | ADDRESS ON FILE |
| HERIBERTO RAMOS CUEVAS | ADDRESS ON FILE |
| HERIBERTO RAMOS MORALES | ADDRESS ON FILE |
| HERIBERTO RAMOS PEREZ | ADDRESS ON FILE |
| HERIBERTO RAMOS RIVERA | ADDRESS ON FILE |
| HERIBERTO RAMOS RIVERA | ADDRESS ON FILE |
| HERIBERTO RAMOS RUIZ | ADDRESS ON FILE |
| HERIBERTO RAMOS VARGAS | ADDRESS ON FILE |
| HERIBERTO RAMOS VARGAS | ADDRESS ON FILE |
| HERIBERTO REYES ACEVEDO | ADDRESS ON FILE |
| HERIBERTO REYES FLORES | ADDRESS ON FILE |
| HERIBERTO REYES PENA | ADDRESS ON FILE |
| HERIBERTO REYES ROSARIO | ADDRESS ON FILE |
| HERIBERTO RIOS CRUZ | ADDRESS ON FILE |
| HERIBERTO RIOS MALDONADO | ADDRESS ON FILE |
| HERIBERTO RIOS PEREZ | ADDRESS ON FILE |
| HERIBERTO RIOS RAMIREZ | ADDRESS ON FILE |
| HERIBERTO RIVAS MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO RIVERA | ADDRESS ON FILE |
| HERIBERTO RIVERA CABRERA | ADDRESS ON FILE |
| HERIBERTO RIVERA CARTAGENA | ADDRESS ON FILE |
| HERIBERTO RIVERA COUVERTIE | ADDRESS ON FILE |
| HERIBERTO RIVERA DAVILA | ADDRESS ON FILE |
| HERIBERTO RIVERA FELICIANO | ADDRESS ON FILE |
| HERIBERTO RIVERA FERNANDEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| HERIBERTO RIVERA GARCIA | ADDRESS ON FILE |
| HERIBERTO RIVERA GARCIA | ADDRESS ON FILE |
| HERIBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA LEBRON | ADDRESS ON FILE |
| HERIBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA MALDONADO | ADDRESS ON FILE |
| HERIBERTO RIVERA MEDINA | ADDRESS ON FILE |
| HERIBERTO RIVERA MELENDEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA MERCADO | ADDRESS ON FILE |
| HERIBERTO RIVERA MONTERO | ADDRESS ON FILE |
| HERIBERTO RIVERA MUNOZ | ADDRESS ON FILE |
| HERIBERTO RIVERA NAZARIO | ADDRESS ON FILE |
| HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| HERIBERTO RIVERA PACHECO | ADDRESS ON FILE |
| HERIBERTO RIVERA PEREZ | ADDRESS ON FILE |
| HERIBERTO RIVERA PEREZ | ADDRESS ON FILE |
| HERIBERTO RIVERA RIVERA | ADDRESS ON FILE |
| HERIBERTO RIVERA RIVERA | ADDRESS ON FILE |
| HERIBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA ROMERO | ADDRESS ON FILE |
| HERIBERTO RIVERA RUIZ | ADDRESS ON FILE |
| HERIBERTO RIVERA RUIZ | ADDRESS ON FILE |
| HERIBERTO RIVERA SEVILLA | ADDRESS ON FILE |
| HERIBERTO RIVERA SOTO | ADDRESS ON FILE |
| HERIBERTO RIVERA SOTO | ADDRESS ON FILE |
| HERIBERTO RIVERA SOTO | ADDRESS ON FILE |
| HERIBERTO RIVERA TORRES | ADDRESS ON FILE |
| HERIBERTO RIVERA TORRES | ADDRESS ON FILE |
| HERIBERTO RIVERA VARGAS | ADDRESS ON FILE |
| HERIBERTO RIVERA VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA VIRUET | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ ADORNO | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ ADORNO | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ APONTE | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO RODRIGUEZ CALIXTO | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ LABOY | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ NATAL | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ RODZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ SILVA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ SILVA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ VERA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ ZENO | ADDRESS ON FILE |
| HERIBERTO ROMAN CRUZ | ADDRESS ON FILE |
| HERIBERTO ROMAN CRUZ | ADDRESS ON FILE |
| HERIBERTO ROMAN MIRANDA | ADDRESS ON FILE |
| HERIBERTO ROMAN PAGAN | ADDRESS ON FILE |
| HERIBERTO ROMAN RAMOS | ADDRESS ON FILE |
| HERIBERTO ROMERO PEREZ | ADDRESS ON FILE |
| HERIBERTO ROMERO QUINONES | ADDRESS ON FILE |
| HERIBERTO ROMERO QUINONES | ADDRESS ON FILE |
| HERIBERTO ROSA DIAZ | ADDRESS ON FILE |
| HERIBERTO ROSA GARCIA | ADDRESS ON FILE |
| HERIBERTO ROSA PEREZ | ADDRESS ON FILE |
| HERIBERTO ROSA SANTANA | ADDRESS ON FILE |
| HERIBERTO ROSA SANTOS | ADDRESS ON FILE |
| HERIBERTO ROSADO AGOSTO | ADDRESS ON FILE |
| HERIBERTO ROSADO AGOSTO | ADDRESS ON FILE |
| HERIBERTO ROSADO CABAN | ADDRESS ON FILE |
| HERIBERTO ROSADO DAVILA | ADDRESS ON FILE |
| HERIBERTO ROSADO DAVILA | ADDRESS ON FILE |
| HERIBERTO ROSADO PEREZ | ADDRESS ON FILE |
| HERIBERTO ROSARIO CORREDOR | ADDRESS ON FILE |
| HERIBERTO ROSARIO CRESPO | ADDRESS ON FILE |
| HERIBERTO ROSARIO FIGUEROA | ADDRESS ON FILE |
| HERIBERTO ROSARIO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO ROSARIO RIVERA | ADDRESS ON FILE |
| HERIBERTO ROSARIO SANCHEZ | ADDRESS ON FILE |
| HERIBERTO ROSARIO SOTO | ADDRESS ON FILE |
| HERIBERTO ROSARIO VALDES | ADDRESS ON FILE |
| HERIBERTO RUBET CRUZ | ADDRESS ON FILE |
| HERIBERTO RUIZ ACEVEDO | ADDRESS ON FILE |
| HERIBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO RUIZ MARQUEZ | ADDRESS ON FILE |
| HERIBERTO RULLAN MUNIZ | ADDRESS ON FILE |
| HERIBERTO SANCHEZ LEBRON | ADDRESS ON FILE |
| HERIBERTO SANCHEZ MERCADO | ADDRESS ON FILE |
| HERIBERTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO SANCHEZ TORRES | ADDRESS ON FILE |
| HERIBERTO SANTANA | ADDRESS ON FILE |
| HERIBERTO SANTANA | ADDRESS ON FILE |
| HERIBERTO SANTANA JUSINO | ADDRESS ON FILE |
| HERIBERTO SANTANA MATHEWS | ADDRESS ON FILE |
| HERIBERTO SANTANA MATHEWS | ADDRESS ON FILE |
| HERIBERTO SANTIAGO | ADDRESS ON FILE |
| HERIBERTO SANTIAGO ALICEA | ADDRESS ON FILE |
| HERIBERTO SANTIAGO FERRER | ADDRESS ON FILE |
| HERIBERTO SANTIAGO GONZALE | ADDRESS ON FILE |
| HERIBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO MARTINE | ADDRESS ON FILE |
| HERIBERTO SANTIAGO MEDINA | ADDRESS ON FILE |
| HERIBERTO SANTIAGO MEDINA | ADDRESS ON FILE |
| HERIBERTO SANTIAGO PEREZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO PEREZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO PEREZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO REYES | ADDRESS ON FILE |
| HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| HERIBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO SANTIAGO ROSADO | ADDRESS ON FILE |
| HERIBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HERIBERTO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO SANTOS MARTINEZ | ADDRESS ON FILE |
| HERIBERTO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO SAURI RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO SAURI SANRIAGO | ADDRESS ON FILE |
| HERIBERTO SERRANO AGUEDA | ADDRESS ON FILE |
| HERIBERTO SERRANO CRUZ | ADDRESS ON FILE |
| HERIBERTO SERRANO GUZMAN | ADDRESS ON FILE |
| HERIBERTO SERRANO MAYOLI | ADDRESS ON FILE |
| HERIBERTO SERRANO MILLS | ADDRESS ON FILE |
| HERIBERTO SERRANO RIVERA | ADDRESS ON FILE |
| HERIBERTO SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO SILVA HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO SOSA CRUZ | ADDRESS ON FILE |
| HERIBERTO SOSA RAMOS | ADDRESS ON FILE |
| HERIBERTO SOTO CRUZ | ADDRESS ON FILE |
| HERIBERTO SOTO FIGUEROA | ADDRESS ON FILE |
| HERIBERTO SOTO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO SOTO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO SOTO GONZALEZ | ADDRESS ON FILE |
| HERIBERTO SOTO JIMENEZ | ADDRESS ON FILE |
| HERIBERTO SOTO MARTINEZ | ADDRESS ON FILE |
| HERIBERTO SOTO PEREZ | ADDRESS ON FILE |
| HERIBERTO SOTO SANTIAGO | ADDRESS ON FILE |
| HERIBERTO SOTO SANTIAGO | ADDRESS ON FILE |
| HERIBERTO SOTO TORRES | ADDRESS ON FILE |
| HERIBERTO SUAREZ ALFONSO | ADDRESS ON FILE |
| HERIBERTO SUAREZ AROCHO | ADDRESS ON FILE |
| HERIBERTO SUAREZ AYALA | ADDRESS ON FILE |
| HERIBERTO TAVAREZ VELEZ | ADDRESS ON FILE |
| HERIBERTO TAVAREZ VELEZ | ADDRESS ON FILE |
| HERIBERTO TORO GUADALUPE | ADDRESS ON FILE |
| HERIBERTO TORRES ALBERTORIO | ADDRESS ON FILE |
| HERIBERTO TORRES AMARO | ADDRESS ON FILE |
| HERIBERTO TORRES AMARO | ADDRESS ON FILE |
| HERIBERTO TORRES BARRETO | ADDRESS ON FILE |
| HERIBERTO TORRES BERROCAL | ADDRESS ON FILE |
| HERIBERTO TORRES CARDONA | ADDRESS ON FILE |
| HERIBERTO TORRES CARDONA | ADDRESS ON FILE |
| HERIBERTO TORRES DE JESUS | ADDRESS ON FILE |
| HERIBERTO TORRES FIGUEROA | ADDRESS ON FILE |
| HERIBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| HERIBERTO TORRES LEON | ADDRESS ON FILE |
| HERIBERTO TORRES LUGO | ADDRESS ON FILE |
| HERIBERTO TORRES MEDINA | ADDRESS ON FILE |
| HERIBERTO TORRES MENDEZ | ADDRESS ON FILE |
| HERIBERTO TORRES MENDEZ | ADDRESS ON FILE |
| HERIBERTO TORRES MORALES | ADDRESS ON FILE |
| HERIBERTO TORRES MORALES | ADDRESS ON FILE |
| HERIBERTO TORRES PEREZ | ADDRESS ON FILE |
| HERIBERTO TORRES RIVERA | ADDRESS ON FILE |
| HERIBERTO TORRES ROMERO | ADDRESS ON FILE |
| HERIBERTO TORRES ROSADO | ADDRESS ON FILE |
| HERIBERTO TORRES ROSADO | ADDRESS ON FILE |
| HERIBERTO TORRES ROSADO | ADDRESS ON FILE |
| HERIBERTO TORRES SANTIAGO | ADDRESS ON FILE |
| HERIBERTO TORRES SOTO | ADDRESS ON FILE |
| HERIBERTO TORRES TORRES | ADDRESS ON FILE |
| HERIBERTO TORRES TORRES | ADDRESS ON FILE |
| HERIBERTO TORRES VILLANUEV | ADDRESS ON FILE |
| HERIBERTO TORRUELLA ESPADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO TORRUELLA RAMOS | ADDRESS ON FILE |
| HERIBERTO TOUSENT TORRES | ADDRESS ON FILE |
| HERIBERTO TOUSENT TORRES | ADDRESS ON FILE |
| HERIBERTO VADI SANCHEZ | ADDRESS ON FILE |
| HERIBERTO VALDEZ BERDECIA | ADDRESS ON FILE |
| HERIBERTO VALDEZ BERDECIA | ADDRESS ON FILE |
| HERIBERTO VALENTIN BERMUDE | ADDRESS ON FILE |
| HERIBERTO VALENTIN MENDEZ | ADDRESS ON FILE |
| HERIBERTO VALENTIN VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO VALLESCORBO COLO | ADDRESS ON FILE |
| HERIBERTO VARGAS JIMENEZ | ADDRESS ON FILE |
| HERIBERTO VARGAS ORTIZ | ADDRESS ON FILE |
| HERIBERTO VARGAS PEREZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ CASTILLO | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ GARCIA | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ GUZMAN | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ MARRERO | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ MEDINA | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ OCASIO | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ PACHECO | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RAMOS | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RENTAS | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO VEGA ARRIAGA | ADDRESS ON FILE |
| HERIBERTO VEGA CAMACHO | ADDRESS ON FILE |
| HERIBERTO VEGA COLON | ADDRESS ON FILE |
| HERIBERTO VEGA MARTINEZ | ADDRESS ON FILE |
| HERIBERTO VEGA MORALES | ADDRESS ON FILE |
| HERIBERTO VEGA RIVERA | ADDRESS ON FILE |
| HERIBERTO VEGA SOLIS | ADDRESS ON FILE |
| HERIBERTO VEGA TRINIDAD | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ RUPERTO | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ VEGA | ADDRESS ON FILE |
| HERIBERTO VELEZ AROCHO | ADDRESS ON FILE |
| HERIBERTO VELEZ CRUZ | ADDRESS ON FILE |
| HERIBERTO VELEZ CRUZ | ADDRESS ON FILE |
| HERIBERTO VELEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO VELEZ SOTO | ADDRESS ON FILE |
| HERIBERTO VELEZ TORRES | ADDRESS ON FILE |
| HERIBERTO VELEZ VELEZ | ADDRESS ON FILE |
| HERIBERTO VIDAL ORTIZ | ADDRESS ON FILE |
| HERIBERTO VIERA RIVERA | ADDRESS ON FILE |
| HERIBERTO VIERA RIVERA | ADDRESS ON FILE |
| HERIBERTO VILLANUEVA GARCIA | ADDRESS ON FILE |
| HERIBERTO VILLANUEVA SANCHEZ | ADDRESS ON FILE |
| HERIBERTO VILLEGAS COBIAN | ADDRESS ON FILE |
| HERIBERTO W W SANTIAGO HERIBERTO | ADDRESS ON FILE |
| HERIBERTO W W SANTIAGO HERIBERTO | ADDRESS ON FILE |
| HERIBERTO W W SANTIAGO HERIBERTO | ADDRESS ON FILE |
| HERIBERTO ZAYAS COLON | ADDRESS ON FILE |
| HERIBERTO ZAYAS COLON | ADDRESS ON FILE |
| HERIBRTO VEGA ORTIZ | ADDRESS ON FILE |
| HERIC COLON ALICEA | ADDRESS ON FILE |
| HERICA H SANCHEZ DE JESUS | ADDRESS ON FILE |
| HERICK MALDONADO REYES | ADDRESS ON FILE |
| HERICK MALDONADO REYES | ADDRESS ON FILE |
| HERIENYD TORRES TORRES | ADDRESS ON FILE |
| HERINEO CRESPO TORRES | ADDRESS ON FILE |
| HERIVETT COLON ROSARIO | ADDRESS ON FILE |
| HERLINDA MIRANDA TORRES | ADDRESS ON FILE |
| HERLINDA MIRANDA TORRES | ADDRESS ON FILE |
| HERLINDA PINA GARCIA | ADDRESS ON FILE |
| HERMA BELARDO CINTRON | ADDRESS ON FILE |
| HERMA LAUREANO LOPEZ | ADDRESS ON FILE |
| HERMA LAUREANO LOPEZ | ADDRESS ON FILE |
| HERMAN ALVIRA CABAN | ADDRESS ON FILE |
| HERMAN CABALLERO | ADDRESS ON FILE |
| HERMAN CORDERO RIVERA | ADDRESS ON FILE |
| HERMAN GRUNDLER RAUSCH | ADDRESS ON FILE |
| HERMAN H BECERRA BONILLA | ADDRESS ON FILE |
| HERMAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| HERMAN IRIZARRY SAEZ | ADDRESS ON FILE |
| HERMAN LOPEZ FELICIANO | ADDRESS ON FILE |
| HERMAN MILIAN PIZARRO | ADDRESS ON FILE |
| HERMAN PADIN JIMENEZ | ADDRESS ON FILE |
| HERMAN PEREZ ACEVEDO | ADDRESS ON FILE |
| HERMAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERMAN ROSA TORRES | ADDRESS ON FILE |
| HERMAN V QUINONES PEREZ | ADDRESS ON FILE |
| HERMELINDA LOZADA GARCIA | ADDRESS ON FILE |
| HERMELINDA PABON FERNANDEZ | ADDRESS ON FILE |
| HERMELINDA PEREZ ORTEGA | ADDRESS ON FILE |
| HERMELINDA PEREZ PAGAN | ADDRESS ON FILE |
| HERMELINDA REYES SERRANO | ADDRESS ON FILE |
| HERMELINDA SOLER JIMENEZ | ADDRESS ON FILE |
| HERMELINDA VELEZ REVERON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERMELINDO CASTRO JUSTINIANO | ADDRESS ON FILE |
| HERMELINDO CUEVAS RUIZ | ADDRESS ON FILE |
| HERMELINDO RIVERA MARQUEZ | ADDRESS ON FILE |
| HERMELINDO SOTO RODRIGUEZ | ADDRESS ON FILE |
| HERMELO CARTAGENA SUAREZ | ADDRESS ON FILE |
| HERMENEGILD RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HERMENEGILDA CRUZ PEREZ | ADDRESS ON FILE |
| HERMENEGILDA DAVILA ROLON | ADDRESS ON FILE |
| HERMENEGILDA GONZALEZ RIVERA | ADDRESS ON FILE |
| HERMENEGILDA ORTIZ CRESPO | ADDRESS ON FILE |
| HERMENEGILDA ORTIZ CRESPO | ADDRESS ON FILE |
| HERMENEGILDA RODRIGUEZ DAU | ADDRESS ON FILE |
| HERMENEGILDA ROMERO GONZALEZ | ADDRESS ON FILE |
| HERMENEGILDA SANTANA VELAZQUEZ | ADDRESS ON FILE |
| HERMENEGILDA SANTIAGO | ADDRESS ON FILE |
| HERMENEGILDA SERRANO SAEZ | ADDRESS ON FILE |
| HERMENEGILDA TORRES TORRES | ADDRESS ON FILE |
| HERMENEGILDA VELAZQUEZ COLON | ADDRESS ON FILE |
| HERMENEGILDO COLON COTTO | ADDRESS ON FILE |
| HERMENEGILDO COLON COTTO | ADDRESS ON FILE |
| HERMENEGILDO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| HERMENEGILDO GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| HERMENEGILDO MARCANO ROLON | ADDRESS ON FILE |
| HERMENEGILDO MARCANO ROLON | ADDRESS ON FILE |
| HERMENEGILDO MARTINEZ REMIGIO | ADDRESS ON FILE |
| HERMENEGILDO MENDEZ GARCIA | ADDRESS ON FILE |
| HERMENEGILDO MENDEZ GARCIA | ADDRESS ON FILE |
| HERMENEGILDO MOLINA ALVIRA | ADDRESS ON FILE |
| HERMENEGILDO OYOLA ALVAREZ | ADDRESS ON FILE |
| HERMENEGILDO PEREZ | ADDRESS ON FILE |
| HERMENEGILDO QUINONES GONZALEZ | ADDRESS ON FILE |
| HERMENEGILDO RAMIREZ PEREZ | ADDRESS ON FILE |
| HERMENEGILDO RIVERA RIVERA | ADDRESS ON FILE |
| HERMENEGILDO RIVERA RUIZ | ADDRESS ON FILE |
| HERMENEGILDO SOTO CARDONA | ADDRESS ON FILE |
| HERMENEGILDO TORRES SANTIA | ADDRESS ON FILE |
| HERMER A GONZALEZ RUIZ | ADDRESS ON FILE |
| HERMER A GONZALEZ RUIZ | ADDRESS ON FILE |
| HERMES A RIVERA POLANCO | ADDRESS ON FILE |
| HERMES CARABALLO ACOSTA | ADDRESS ON FILE |
| HERMES CASTRO C O RIS | ADDRESS ON FILE |
| HERMES CONDE NAVARRO | ADDRESS ON FILE |
| HERMES E PEREZ CARDONA | ADDRESS ON FILE |
| HERMES FIGUEROA VELEZ | ADDRESS ON FILE |
| HERMES G GONZALEZ RIVERA | ADDRESS ON FILE |
| HERMES IRRIZARRY MALDONADO | ADDRESS ON FILE |
| HERMES J SOTO ROMAN | ADDRESS ON FILE |
| HERMES L L MUNOZ VAZQUEZ | ADDRESS ON FILE |
| HERMES L L MUNOZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMES MARIA VELAZQUEZ | ADDRESS ON FILE |
| HERMES MARTINEZ NEGRON | ADDRESS ON FILE |
| HERMES NEGRON CABALLERO | ADDRESS ON FILE |
| HERMES O RIVERA BORGES | ADDRESS ON FILE |
| HERMES ORTIZ LEBRON | ADDRESS ON FILE |
| HERMES PEREZ TORRES | ADDRESS ON FILE |
| HERMES R GARCIA LOZADA | ADDRESS ON FILE |
| HERMES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HERMES RROMAN GONZALEZ | ADDRESS ON FILE |
| HERMES SANTIAGO LUGO | ADDRESS ON FILE |
| HERMES SANTIAGO MALDONADO | ADDRESS ON FILE |
| HERMES VELAZQUEZ TIRADO | ADDRESS ON FILE |
| HERMIDES RIVERA COSTAS | ADDRESS ON FILE |
| HERMIE L BRADFORD LLANOS | ADDRESS ON FILE |
| HERMIE L BRADFORD LLANOS | ADDRESS ON FILE |
| HERMIE L BRADFORD LLANOS | ADDRESS ON FILE |
| HERMIN CABRERA MALDONADO | ADDRESS ON FILE |
| HERMIN ESCOBAR LEON | ADDRESS ON FILE |
| HERMIN ESCOBAR LEON | ADDRESS ON FILE |
| HERMINDA GUZMAN QUINONEZ | ADDRESS ON FILE |
| HERMINELLY ROLON LOPEZ | ADDRESS ON FILE |
| HERMINI MALDONADO PADILLA | ADDRESS ON FILE |
| HERMINIA ADROVET SALGADO | ADDRESS ON FILE |
| HERMINIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA ANDUJAR SERRANO | ADDRESS ON FILE |
| HERMINIA ANTONETTY LABOY | ADDRESS ON FILE |
| HERMINIA ARROYO SANTIAGO | ADDRESS ON FILE |
| HERMINIA ARROYO VELEZ | ADDRESS ON FILE |
| HERMINIA ARROYO VELEZ | ADDRESS ON FILE |
| HERMINIA BENITEZ ALVARADO | ADDRESS ON FILE |
| HERMINIA C CABRERA ORTEGA | ADDRESS ON FILE |
| HERMINIA C CABRERA ORTEGA | ADDRESS ON FILE |
| HERMINIA CABRERA MALDONADO | ADDRESS ON FILE |
| HERMINIA CALDERON REYES | ADDRESS ON FILE |
| HERMINIA CAMILO DIAZ | ADDRESS ON FILE |
| HERMINIA CANDELARIA GOYTIA | ADDRESS ON FILE |
| HERMINIA CAPETILLO GONZALE | ADDRESS ON FILE |
| HERMINIA CARDONA MORALES | ADDRESS ON FILE |
| HERMINIA CASADO ARROYO | ADDRESS ON FILE |
| HERMINIA CASILLAS PEREZ | ADDRESS ON FILE |
| HERMINIA CENTENO SANTIAGO | ADDRESS ON FILE |
| HERMINIA COLLAZO FERNANDEZ | ADDRESS ON FILE |
| HERMINIA COLLAZO MENENDEZ | ADDRESS ON FILE |
| HERMINIA COLON COLON | ADDRESS ON FILE |
| HERMINIA COLON CRUZ | ADDRESS ON FILE |
| HERMINIA COLON LOPEZ | ADDRESS ON FILE |
| HERMINIA COLON SANTIAGO | ADDRESS ON FILE |
| HERMINIA COLON SANTIAGO | ADDRESS ON FILE |
| HERMINIA COLON VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIA COSME CINTRON | ADDRESS ON FILE |
| HERMINIA CRUZ AYALA | ADDRESS ON FILE |
| HERMINIA CRUZ FLORES | ADDRESS ON FILE |
| HERMINIA CRUZ NAVARRO | ADDRESS ON FILE |
| HERMINIA CRUZ RIVERA | ADDRESS ON FILE |
| HERMINIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA CRUZ ROSA | ADDRESS ON FILE |
| HERMINIA CRUZ SANABRIA | ADDRESS ON FILE |
| HERMINIA CRUZ SANABRIA | ADDRESS ON FILE |
| HERMINIA DE JESUS ESPERANZA | ADDRESS ON FILE |
| HERMINIA DELGADO AYALA | ADDRESS ON FILE |
| HERMINIA DELGADO DIAZ | ADDRESS ON FILE |
| HERMINIA DIAZ FIGUEROA | ADDRESS ON FILE |
| HERMINIA DIAZ MENENDEZ | ADDRESS ON FILE |
| HERMINIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA DIAZ ROSARIO | ADDRESS ON FILE |
| HERMINIA DIAZ SANCHEZ | ADDRESS ON FILE |
| HERMINIA DONES CRUZ | ADDRESS ON FILE |
| HERMINIA DURAN PAGAN | ADDRESS ON FILE |
| HERMINIA DURAN PAGAN | ADDRESS ON FILE |
| HERMINIA ENCARNACION RIVERA | ADDRESS ON FILE |
| HERMINIA F FUENTAS OCASIO | ADDRESS ON FILE |
| HERMINIA FERMAINT RIOS | ADDRESS ON FILE |
| HERMINIA FERMAINT RIOS | ADDRESS ON FILE |
| HERMINIA FERMAINT RIOS | ADDRESS ON FILE |
| HERMINIA FIGUEROA BRITO | ADDRESS ON FILE |
| HERMINIA FLORES PACHECO | ADDRESS ON FILE |
| HERMINIA FLORES PACHECO | ADDRESS ON FILE |
| HERMINIA FRANKLIN ROSAR | ADDRESS ON FILE |
| HERMINIA FUENTES MARRERO | ADDRESS ON FILE |
| HERMINIA GARCIA PEREZ | ADDRESS ON FILE |
| HERMINIA GONZALEZ | ADDRESS ON FILE |
| HERMINIA GONZALEZ GALLOZA | ADDRESS ON FILE |
| HERMINIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HERMINIA GONZALEZ MERCADO | ADDRESS ON FILE |
| HERMINIA GONZALEZ RAMOS | ADDRESS ON FILE |
| HERMINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| HERMINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| HERMINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| HERMINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| HERMINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| HERMINIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| HERMINIA HERNANDEZ SANTIAG | ADDRESS ON FILE |
| HERMINIA JEREZ COLLADO | ADDRESS ON FILE |
| HERMINIA JESUS RUBERTE | ADDRESS ON FILE |
| HERMINIA JIMENEZ MARTES | ADDRESS ON FILE |
| HERMINIA JIMENEZ MARTES | ADDRESS ON FILE |
| HERMINIA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIA LOPEZ | ADDRESS ON FILE |
| HERMINIA LOPEZ CRUZ | ADDRESS ON FILE |
| HERMINIA LOPEZ LOPEZ | ADDRESS ON FILE |
| HERMINIA LOPEZ MARTINEZ | ADDRESS ON FILE |
| HERMINIA LOPEZ MERCADO | ADDRESS ON FILE |
| HERMINIA LOPEZ OLAVARRIA | ADDRESS ON FILE |
| HERMINIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| HERMINIA LOPEZ TORRES | ADDRESS ON FILE |
| HERMINIA LUGO VALENTIN | ADDRESS ON FILE |
| HERMINIA M JIMENEZ | ADDRESS ON FILE |
| HERMINIA M M SANTIAGO MERCADO | ADDRESS ON FILE |
| HERMINIA M RIVERA RIVERA | ADDRESS ON FILE |
| HERMINIA MAISONAVE HERNAND | ADDRESS ON FILE |
| HERMINIA MALDONADO RIVERA | ADDRESS ON FILE |
| HERMINIA MALDONADO SANCHEZ | ADDRESS ON FILE |
| HERMINIA MALDONADO SANCHEZ | ADDRESS ON FILE |
| HERMINIA MARCANO CLAUDIO | ADDRESS ON FILE |
| HERMINIA MARGARITO CRUZ | ADDRESS ON FILE |
| HERMINIA MARRERO MARRERO | ADDRESS ON FILE |
| HERMINIA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| HERMINIA MATIAS PEREZ | ADDRESS ON FILE |
| HERMINIA MEDINA RIVERA | ADDRESS ON FILE |
| HERMINIA MEDINA SEGURA | ADDRESS ON FILE |
| HERMINIA MELENDEZ CRUZ | ADDRESS ON FILE |
| HERMINIA MELENDEZ HERNANDE | ADDRESS ON FILE |
| HERMINIA MENDEZ RAMOS | ADDRESS ON FILE |
| HERMINIA MENDEZ RIVERA | ADDRESS ON FILE |
| HERMINIA MENDEZ SANTIAGO | ADDRESS ON FILE |
| HERMINIA MILLAN TURELL | ADDRESS ON FILE |
| HERMINIA MILLAN TURELL | ADDRESS ON FILE |
| HERMINIA MIRANDA ARRAIZA | ADDRESS ON FILE |
| HERMINIA MIRANDA VAZQUE | ADDRESS ON FILE |
| HERMINIA MIRANDA VAZQUEZ | ADDRESS ON FILE |
| HERMINIA MIRANDA VAZQUEZ | ADDRESS ON FILE |
| HERMINIA MIRANDA VAZQUEZ | ADDRESS ON FILE |
| HERMINIA MISLA VEGA | ADDRESS ON FILE |
| HERMINIA MISLA VEGA | ADDRESS ON FILE |
| HERMINIA MOLINA GUZMAN | ADDRESS ON FILE |
| HERMINIA MOLINA MOLINA | ADDRESS ON FILE |
| HERMINIA MOLINARI RIVERA | ADDRESS ON FILE |
| HERMINIA MONTALVO DEL | ADDRESS ON FILE |
| HERMINIA MORALES ESQUILIN | ADDRESS ON FILE |
| HERMINIA MORALES NUNEZ | ADDRESS ON FILE |
| HERMINIA MORALES NUNEZ | ADDRESS ON FILE |
| HERMINIA NIEVES REYES | ADDRESS ON FILE |
| HERMINIA NIEVES REYES | ADDRESS ON FILE |
| HERMINIA NIEVES SANCHEZ | ADDRESS ON FILE |
| HERMINIA NOGUERAS CHAPEL | ADDRESS ON FILE |
| HERMINIA OLIVERAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIA ORTEGA ROMERO | ADDRESS ON FILE |
| HERMINIA ORTIZ | ADDRESS ON FILE |
| HERMINIA ORTIZ | ADDRESS ON FILE |
| HERMINIA ORTIZ ALBALADEJO | ADDRESS ON FILE |
| HERMINIA ORTIZ ALBALADEJO | ADDRESS ON FILE |
| HERMINIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA ORTIZ ROSADO | ADDRESS ON FILE |
| HERMINIA OSORIO CASTRO | ADDRESS ON FILE |
| HERMINIA PACHECO | ADDRESS ON FILE |
| HERMINIA PACHECO RIVERA | ADDRESS ON FILE |
| HERMINIA PAGAN VAZQUEZ | ADDRESS ON FILE |
| HERMINIA PEREZ CIRILO | ADDRESS ON FILE |
| HERMINIA PEREZ GUZMAN | ADDRESS ON FILE |
| HERMINIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA PEREZ SOTO | ADDRESS ON FILE |
| HERMINIA PIZARRO ROMERO | ADDRESS ON FILE |
| HERMINIA PULLIZA COSME | ADDRESS ON FILE |
| HERMINIA PULLIZA COSME | ADDRESS ON FILE |
| HERMINIA QUILES ROSADO | ADDRESS ON FILE |
| HERMINIA QUILES SANTIAGO | ADDRESS ON FILE |
| HERMINIA QUINONES PACHECO | ADDRESS ON FILE |
| HERMINIA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| HERMINIA RAMOS CRUZ | ADDRESS ON FILE |
| HERMINIA RAMOS CRUZ | ADDRESS ON FILE |
| HERMINIA RAMOS LOPEZ | ADDRESS ON FILE |
| HERMINIA RIOS HERNANDEZ | ADDRESS ON FILE |
| HERMINIA RIOS RAMIREZ | ADDRESS ON FILE |
| HERMINIA RIOS ROQUE | ADDRESS ON FILE |
| HERMINIA RIVERA BERMUDEZ | ADDRESS ON FILE |
| HERMINIA RIVERA DIAZ | ADDRESS ON FILE |
| HERMINIA RIVERA GONZALEZ | ADDRESS ON FILE |
| HERMINIA RIVERA LOPEZ | ADDRESS ON FILE |
| HERMINIA RIVERA MEDINA | ADDRESS ON FILE |
| HERMINIA RIVERA MEDINA | ADDRESS ON FILE |
| HERMINIA RIVERA RIVERA | ADDRESS ON FILE |
| HERMINIA RIVERA RIVERA | ADDRESS ON FILE |
| HERMINIA RIVERA RIVERA | ADDRESS ON FILE |
| HERMINIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA RIVERA SANCHEZ | ADDRESS ON FILE |
| HERMINIA RIVERA SANTIAGO | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ CENTENO | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ IRIZARR | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ MATIAS | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ OLMO | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ RODZ | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ RODZ | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| HERMINIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIA ROLDAN GONZALEZ | ADDRESS ON FILE |
| HERMINIA ROMAN MARTINEZ | ADDRESS ON FILE |
| HERMINIA ROMAN POLANCO | ADDRESS ON FILE |
| HERMINIA ROMAN SERPA | ADDRESS ON FILE |
| HERMINIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA ROSARIO MARTINEZ | ADDRESS ON FILE |
| HERMINIA RUIZ ACEVEDO | ADDRESS ON FILE |
| HERMINIA SALGADO SANTIAGO | ADDRESS ON FILE |
| HERMINIA SANCHEZ MORALE | ADDRESS ON FILE |
| HERMINIA SANCHEZ MORALE | ADDRESS ON FILE |
| HERMINIA SANCHEZ PAGAN | ADDRESS ON FILE |
| HERMINIA SANJURJO PENALOZA | ADDRESS ON FILE |
| HERMINIA SANTANA BERMUDEZ | ADDRESS ON FILE |
| HERMINIA SANTIAGO AMADEO | ADDRESS ON FILE |
| HERMINIA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| HERMINIA SANTIAGO LOPEZ | ADDRESS ON FILE |
| HERMINIA SANTIAGO RODRIGUE | ADDRESS ON FILE |
| HERMINIA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| HERMINIA SANTOS TORRES | ADDRESS ON FILE |
| HERMINIA SEGARRA GARCIA | ADDRESS ON FILE |
| HERMINIA SOJOS GONZALEZ | ADDRESS ON FILE |
| HERMINIA SOJOS GONZALEZ | ADDRESS ON FILE |
| HERMINIA SOTO AVILES | ADDRESS ON FILE |
| HERMINIA SOTO COLON | ADDRESS ON FILE |
| HERMINIA SOTO COLON | ADDRESS ON FILE |
| HERMINIA SOTO COLON | ADDRESS ON FILE |
| HERMINIA SOTO RIVERA | ADDRESS ON FILE |
| HERMINIA SOTO RIVERA | ADDRESS ON FILE |
| HERMINIA SUAREZ ORTIZ | ADDRESS ON FILE |
| HERMINIA TARDI RAMOS | ADDRESS ON FILE |
| HERMINIA TIRADO RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA TIRADO ROSARIO | ADDRESS ON FILE |
| HERMINIA TIRADO TORRES | ADDRESS ON FILE |
| HERMINIA TORRES | ADDRESS ON FILE |
| HERMINIA TORRES BATIZ | ADDRESS ON FILE |
| HERMINIA TORRES BERMUDEZ | ADDRESS ON FILE |
| HERMINIA TORRES DE LOPEZ | ADDRESS ON FILE |
| HERMINIA TORRES GARCIA | ADDRESS ON FILE |
| HERMINIA TORRES MARRERO | ADDRESS ON FILE |
| HERMINIA TORRES PEREZ | ADDRESS ON FILE |
| HERMINIA TORRES SALAMO | ADDRESS ON FILE |
| HERMINIA TORRES SANTIAGO | ADDRESS ON FILE |
| HERMINIA TORRES SOTO | ADDRESS ON FILE |
| HERMINIA TORRES VAZQUEZ | ADDRESS ON FILE |
| HERMINIA VALENTIN MATIAS | ADDRESS ON FILE |
| HERMINIA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIA VILLARRUBIA TRAVERSO | ADDRESS ON FILE |
| HERMINIA VILLARRUBIA TRAVERSO | ADDRESS ON FILE |
| HERMINIA VILLARRUBIA TRAVERSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIA VIROLA VIROLA | ADDRESS ON FILE |
| HERMINIIO CINTRON RAMOS | ADDRESS ON FILE |
| HERMINIO ACEVEDO GALLOZA | ADDRESS ON FILE |
| HERMINIO AGUEDA SANTIAG | ADDRESS ON FILE |
| HERMINIO ALERS MERCADO | ADDRESS ON FILE |
| HERMINIO ALLENDE ESCOBAR | ADDRESS ON FILE |
| HERMINIO ANGULO DIAZ | ADDRESS ON FILE |
| HERMINIO ANGULO DIAZ | ADDRESS ON FILE |
| HERMINIO ARTACHE FUENTES | ADDRESS ON FILE |
| HERMINIO ARTACHE FUENTES | ADDRESS ON FILE |
| HERMINIO AYALA CARRASQUILLO | ADDRESS ON FILE |
| HERMINIO AYALA CARRASQUILLO | ADDRESS ON FILE |
| HERMINIO BADILLO OLMO | ADDRESS ON FILE |
| HERMINIO BARREIRO VELEZ | ADDRESS ON FILE |
| HERMINIO BARRIL CORREA | ADDRESS ON FILE |
| HERMINIO BARRIL CORREA | ADDRESS ON FILE |
| HERMINIO BARRIL CORREA | ADDRESS ON FILE |
| HERMINIO BARRIOS CARABALLO | ADDRESS ON FILE |
| HERMINIO BARRIOS GARCIA | ADDRESS ON FILE |
| HERMINIO BERMUDEZ CATALA | ADDRESS ON FILE |
| HERMINIO BERRIOS ALVAREZ | ADDRESS ON FILE |
| HERMINIO BERRIOS BERRIOS | ADDRESS ON FILE |
| HERMINIO BERRIOS MIRANDA | ADDRESS ON FILE |
| HERMINIO BERRIOS MIRANDA | ADDRESS ON FILE |
| HERMINIO BERRIOS MIRANDA | ADDRESS ON FILE |
| HERMINIO BERRIOS MORALES | ADDRESS ON FILE |
| HERMINIO BETANCOURT SANCHEZ | ADDRESS ON FILE |
| HERMINIO BRIALES LEBRON | ADDRESS ON FILE |
| HERMINIO BURGOS FEBUS | ADDRESS ON FILE |
| HERMINIO C LLOMPART MALDONADO | ADDRESS ON FILE |
| HERMINIO CABELLO REYES | ADDRESS ON FILE |
| HERMINIO CAEZ MARCANO | ADDRESS ON FILE |
| HERMINIO CAEZ VELEZ | ADDRESS ON FILE |
| HERMINIO CAMERON ROSARIO | ADDRESS ON FILE |
| HERMINIO CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO CARABALLO CRUZ | ADDRESS ON FILE |
| HERMINIO CARABALLO MORALES | ADDRESS ON FILE |
| HERMINIO CARABALLO MORALES | ADDRESS ON FILE |
| HERMINIO CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| HERMINIO CARRASQUILLO MORA | ADDRESS ON FILE |
| HERMINIO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO CASANOVA SANCHEZ | ADDRESS ON FILE |
| HERMINIO CASTRO RIVERA | ADDRESS ON FILE |
| HERMINIO CHAPARRO RIVERA | ADDRESS ON FILE |
| HERMINIO COLLAZO SANCHEZ | ADDRESS ON FILE |
| HERMINIO COLON GONZALEZ | ADDRESS ON FILE |
| HERMINIO COLON SANCHEZ | ADDRESS ON FILE |
| HERMINIO CONCEPCION LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIO CONCEPCION VARGAS | ADDRESS ON FILE |
| HERMINIO CORTES DOMINICCI | ADDRESS ON FILE |
| HERMINIO CORTES DOMINICCI | ADDRESS ON FILE |
| HERMINIO COSME BURGOS | ADDRESS ON FILE |
| HERMINIO CRESPO ROSADO | ADDRESS ON FILE |
| HERMINIO CRUZ LOPEZ | ADDRESS ON FILE |
| HERMINIO CRUZ LOPEZ | ADDRESS ON FILE |
| HERMINIO CRUZ MARTINEZ | ADDRESS ON FILE |
| HERMINIO CRUZ MARTINEZ | ADDRESS ON FILE |
| HERMINIO CRUZ RIVERA | ADDRESS ON FILE |
| HERMINIO CRUZ SANTIAGO | ADDRESS ON FILE |
| HERMINIO CRUZ VELEZ | ADDRESS ON FILE |
| HERMINIO CRUZ VELEZ | ADDRESS ON FILE |
| HERMINIO CUBI RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO CUBI RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO CUBI RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO DAVILA GONZALEZ | ADDRESS ON FILE |
| HERMINIO DE JESUS ARROYO | ADDRESS ON FILE |
| HERMINIO DE JESUS ORTIZ | ADDRESS ON FILE |
| HERMINIO DIAZ BENABE | ADDRESS ON FILE |
| HERMINIO DIAZ CRUZ | ADDRESS ON FILE |
| HERMINIO DIAZ CRUZ | ADDRESS ON FILE |
| HERMINIO DIAZ MARQUEZ | ADDRESS ON FILE |
| HERMINIO DIAZ MARQUEZ | ADDRESS ON FILE |
| HERMINIO DIAZ MORALES | ADDRESS ON FILE |
| HERMINIO DIAZ MORALES | ADDRESS ON FILE |
| HERMINIO DIAZ SERRANO | ADDRESS ON FILE |
| HERMINIO DIAZ SERRANO | ADDRESS ON FILE |
| HERMINIO ESTRADA PENA | ADDRESS ON FILE |
| HERMINIO ESTREMERA ACEVEDO | ADDRESS ON FILE |
| HERMINIO ESTREMERA ACEVEDO | ADDRESS ON FILE |
| HERMINIO ESTREMERA PEREZ | ADDRESS ON FILE |
| HERMINIO ESTREMERA PEREZ | ADDRESS ON FILE |
| HERMINIO ESTREMERA PEREZ | ADDRESS ON FILE |
| HERMINIO FELICIANO RAMOS | ADDRESS ON FILE |
| HERMINIO FERNANDEZ | ADDRESS ON FILE |
| HERMINIO FERRER ALVAREZ | ADDRESS ON FILE |
| HERMINIO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| HERMINIO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| HERMINIO FIGUEROA HERNANDE | ADDRESS ON FILE |
| HERMINIO FIGUEROA RIVERA | ADDRESS ON FILE |
| HERMINIO FRES PENA | ADDRESS ON FILE |
| HERMINIO FREYTES NIEVES | ADDRESS ON FILE |
| HERMINIO GARCIA ALVAREZ | ADDRESS ON FILE |
| HERMINIO GARCIA RIVERA | ADDRESS ON FILE |
| HERMINIO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO GONZALEZ | ADDRESS ON FILE |
| HERMINIO GONZALEZ DAVIS | ADDRESS ON FILE |
| HERMINIO GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| HERMINIO GONZALEZ IRIZARRY | ADDRESS ON FILE |
| HERMINIO GONZALEZ LUGO | ADDRESS ON FILE |
| HERMINIO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HERMINIO GONZALEZ MONTANO | ADDRESS ON FILE |
| HERMINIO GONZALEZ MONTANO | ADDRESS ON FILE |
| HERMINIO GONZALEZ NUNEZ | ADDRESS ON FILE |
| HERMINIO GONZALEZ PEREZ | ADDRESS ON FILE |
| HERMINIO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| HERMINIO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| HERMINIO GONZALEZ TOLEDO | ADDRESS ON FILE |
| HERMINIO GUAL DIAZ | ADDRESS ON FILE |
| HERMINIO GUZMAN COLON | ADDRESS ON FILE |
| HERMINIO GUZMAN COLON | ADDRESS ON FILE |
| HERMINIO HENRIQUEZ RIVERA | ADDRESS ON FILE |
| HERMINIO HENRIQUEZ RIVERA | ADDRESS ON FILE |
| HERMINIO HERNANDEZ | ADDRESS ON FILE |
| HERMINIO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| HERMINIO HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| HERMINIO HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| HERMINIO HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| HERMINIO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| HERMINIO HERNANDEZ RESTO | ADDRESS ON FILE |
| HERMINIO HERNANDEZ RIOS | ADDRESS ON FILE |
| HERMINIO J PEREIRA OSORIO | ADDRESS ON FILE |
| HERMINIO J VEGA ZAYAS | ADDRESS ON FILE |
| HERMINIO JESUS RIOS | ADDRESS ON FILE |
| HERMINIO JESUS RIOS | ADDRESS ON FILE |
| HERMINIO JESUS RIOS | ADDRESS ON FILE |
| HERMINIO JUSTINIANO HNEDZ | ADDRESS ON FILE |
| HERMINIO L RAMIREZ MERCADO | ADDRESS ON FILE |
| HERMINIO LACEN REMIGIO | ADDRESS ON FILE |
| HERMINIO LARRIUZ PAGAN | ADDRESS ON FILE |
| HERMINIO LARRIUZ PAGAN | ADDRESS ON FILE |
| HERMINIO LARRIUZ PAGAN | ADDRESS ON FILE |
| HERMINIO LASALLE VAZQUEZ | ADDRESS ON FILE |
| HERMINIO LICEAGA GALBAN | ADDRESS ON FILE |
| HERMINIO LLOMPART CASTRO | ADDRESS ON FILE |
| HERMINIO LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| HERMINIO LOPEZ ENCARNACION | ADDRESS ON FILE |
| HERMINIO LOPEZ ENCARNACION | ADDRESS ON FILE |
| HERMINIO LOPEZ ENCARNACION | ADDRESS ON FILE |
| HERMINIO LOPEZ IRIZARRY | ADDRESS ON FILE |
| HERMINIO LOPEZ MARRERO | ADDRESS ON FILE |
| HERMINIO LOPEZ MARRERO | ADDRESS ON FILE |
| HERMINIO LOPEZ RAMOS | ADDRESS ON FILE |
| HERMINIO LOPEZ VALENTIN | ADDRESS ON FILE |
| HERMINIO LOZADA CARABALLO | ADDRESS ON FILE |
| HERMINIO LOZADA CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIO MALDONADO NEVAREZ | ADDRESS ON FILE |
| HERMINIO MARRERO ALVAREZ | ADDRESS ON FILE |
| HERMINIO MARTINEZ | ADDRESS ON FILE |
| HERMINIO MARTINEZ OCASIO | ADDRESS ON FILE |
| HERMINIO MCFALLINE RIVERA | ADDRESS ON FILE |
| HERMINIO MCFALLINE RIVERA | ADDRESS ON FILE |
| HERMINIO MEDINA HERNANDEZ | ADDRESS ON FILE |
| HERMINIO MEDINA QUIROS | ADDRESS ON FILE |
| HERMINIO MELENDEZ ADORNO | ADDRESS ON FILE |
| HERMINIO MELENDEZ MALDONADO | ADDRESS ON FILE |
| HERMINIO MELENDEZ PEREZ | ADDRESS ON FILE |
| HERMINIO MENDEZ MENDEZ | ADDRESS ON FILE |
| HERMINIO MENDEZ SANTANA | ADDRESS ON FILE |
| HERMINIO MENDEZ SILVA | ADDRESS ON FILE |
| HERMINIO MILLAN BONES | ADDRESS ON FILE |
| HERMINIO MOJICA MALDONADO | ADDRESS ON FILE |
| HERMINIO MONTES CARABALLO | ADDRESS ON FILE |
| HERMINIO MORALES GARCIA | ADDRESS ON FILE |
| HERMINIO MORALES NIEVES | ADDRESS ON FILE |
| HERMINIO MORALES SANTIAGO | ADDRESS ON FILE |
| HERMINIO MULERO GONZALEZ | ADDRESS ON FILE |
| HERMINIO MUNIZ MATOS | ADDRESS ON FILE |
| HERMINIO MUNIZ ROSADO | ADDRESS ON FILE |
| HERMINIO NEGRON MIRANDA | ADDRESS ON FILE |
| HERMINIO NIEVES ALBINO | ADDRESS ON FILE |
| HERMINIO NIEVES GONZALEZ | ADDRESS ON FILE |
| HERMINIO NIEVES ROSARIO | ADDRESS ON FILE |
| HERMINIO NIEVES VAZQUEZ | ADDRESS ON FILE |
| HERMINIO NORMANDIA SEMPRIT | ADDRESS ON FILE |
| HERMINIO NORMANDIA SEMPRIT | ADDRESS ON FILE |
| HERMINIO NUNEZ | ADDRESS ON FILE |
| HERMINIO OCASIO MORALES | ADDRESS ON FILE |
| HERMINIO OCASIO MORALES | ADDRESS ON FILE |
| HERMINIO OCASIO MORALES | ADDRESS ON FILE |
| HERMINIO OLMEDA HERNANDEZ | ADDRESS ON FILE |
| HERMINIO OLMEDA MARCANO | ADDRESS ON FILE |
| HERMINIO OLMEDA SANABRIA | ADDRESS ON FILE |
| HERMINIO ONEILL ROSADO | ADDRESS ON FILE |
| HERMINIO ONEILL ROSADO | ADDRESS ON FILE |
| HERMINIO ORTIZ LABOY | ADDRESS ON FILE |
| HERMINIO ORTIZ ORTIZ | ADDRESS ON FILE |
| HERMINIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO ORTIZ TIRADO | ADDRESS ON FILE |
| HERMINIO ORTIZ TORRES | ADDRESS ON FILE |
| HERMINIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| HERMINIO PAGAN DIAZ | ADDRESS ON FILE |
| HERMINIO PAGAN NAZARIO | ADDRESS ON FILE |
| HERMINIO PAGAN PADILLA | ADDRESS ON FILE |
| HERMINIO PEREZ ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIO PEREZ CRESPO | ADDRESS ON FILE |
| HERMINIO PEREZ GARCIA | ADDRESS ON FILE |
| HERMINIO PEREZ GONZALEZ | ADDRESS ON FILE |
| HERMINIO PEREZ MARTINEZ | ADDRESS ON FILE |
| HERMINIO PEREZ OQUENDO | ADDRESS ON FILE |
| HERMINIO PEREZ PEREZ | ADDRESS ON FILE |
| HERMINIO POMALES TORRES | ADDRESS ON FILE |
| HERMINIO QUILES RAMOS | ADDRESS ON FILE |
| HERMINIO R RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO RAMOS | ADDRESS ON FILE |
| HERMINIO RAMOS | ADDRESS ON FILE |
| HERMINIO RAMOS BAEZ | ADDRESS ON FILE |
| HERMINIO RAMOS CARABALLO | ADDRESS ON FILE |
| HERMINIO RAMOS FELICIANO | ADDRESS ON FILE |
| HERMINIO RAMOS GERENA | ADDRESS ON FILE |
| HERMINIO RAMOS PEREZ | ADDRESS ON FILE |
| HERMINIO RAMOS RIVERA | ADDRESS ON FILE |
| HERMINIO RAMOS RIVERA | ADDRESS ON FILE |
| HERMINIO RAMOS VILLANUEVA | ADDRESS ON FILE |
| HERMINIO RESTO | ADDRESS ON FILE |
| HERMINIO REYES CABELLO | ADDRESS ON FILE |
| HERMINIO REYES NIEVES | ADDRESS ON FILE |
| HERMINIO RIJOS CRUZ | ADDRESS ON FILE |
| HERMINIO RIVERA ANDINO | ADDRESS ON FILE |
| HERMINIO RIVERA BONILLA | ADDRESS ON FILE |
| HERMINIO RIVERA BONILLA | ADDRESS ON FILE |
| HERMINIO RIVERA BONILLA | ADDRESS ON FILE |
| HERMINIO RIVERA BONILLA | ADDRESS ON FILE |
| HERMINIO RIVERA BONILLA | ADDRESS ON FILE |
| HERMINIO RIVERA CANDELARIA | ADDRESS ON FILE |
| HERMINIO RIVERA COLON | ADDRESS ON FILE |
| HERMINIO RIVERA CRESPO | ADDRESS ON FILE |
| HERMINIO RIVERA LEBRON | ADDRESS ON FILE |
| HERMINIO RIVERA NAZARIO | ADDRESS ON FILE |
| HERMINIO RIVERA RIVERA | ADDRESS ON FILE |
| HERMINIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO RIVERA ROSA | ADDRESS ON FILE |
| HERMINIO RIVERA SANTIAGO | ADDRESS ON FILE |
| HERMINIO RIVERA SANTIAGO | ADDRESS ON FILE |
| HERMINIO RIVERA SANTIAGO | ADDRESS ON FILE |
| HERMINIO RIVERA SILVA | ADDRESS ON FILE |
| HERMINIO RIVERA VADI | ADDRESS ON FILE |
| HERMINIO ROBLES COLON | ADDRESS ON FILE |
| HERMINIO ROBLES MALDONADO | ADDRESS ON FILE |
| HERMINIO ROBLES SOTO | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIO RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ HARRISON | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HERMINIO ROLDAN ORTIZ | ADDRESS ON FILE |
| HERMINIO ROMERO HUERTAS | ADDRESS ON FILE |
| HERMINIO ROMERO HUERTAS | ADDRESS ON FILE |
| HERMINIO ROMERO MORENO | ADDRESS ON FILE |
| HERMINIO ROSADO MARRERO | ADDRESS ON FILE |
| HERMINIO ROSARIO SANTIAGO | ADDRESS ON FILE |
| HERMINIO ROSARIO SANTIAGO | ADDRESS ON FILE |
| HERMINIO RUIZ FELICIANO | ADDRESS ON FILE |
| HERMINIO SALGADO SIERRA | ADDRESS ON FILE |
| HERMINIO SANCHEZ CARRERO | ADDRESS ON FILE |
| HERMINIO SANCHEZ CARRERO | ADDRESS ON FILE |
| HERMINIO SANCHEZ PASTRANA | ADDRESS ON FILE |
| HERMINIO SANCHEZ RAMOS | ADDRESS ON FILE |
| HERMINIO SANCHEZ RAMOS | ADDRESS ON FILE |
| HERMINIO SANCHEZ RAMOS | ADDRESS ON FILE |
| HERMINIO SANTA OLIVER | ADDRESS ON FILE |
| HERMINIO SANTANA PANETO | ADDRESS ON FILE |
| HERMINIO SANTANA PEREZ | ADDRESS ON FILE |
| HERMINIO SANTIAGO ALICEA | ADDRESS ON FILE |
| HERMINIO SANTIAGO BONILLA | ADDRESS ON FILE |
| HERMINIO SANTIAGO CRUZ | ADDRESS ON FILE |
| HERMINIO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| HERMINIO SANTIAGO MIRANDA | ADDRESS ON FILE |
| HERMINIO SOTO CRESPO | ADDRESS ON FILE |
| HERMINIO SOTOMAYOR SOLER | ADDRESS ON FILE |
| HERMINIO SUAREZ MONTANEZ | ADDRESS ON FILE |
| HERMINIO TIRADO SANCHEZ | ADDRESS ON FILE |
| HERMINIO TORRES DIAZ | ADDRESS ON FILE |
| HERMINIO TORRES GUZMAN | ADDRESS ON FILE |
| HERMINIO TORRES MUNIZ | ADDRESS ON FILE |
| HERMINIO TORRES NEGRON | ADDRESS ON FILE |
| HERMINIO TORRES VEGA | ADDRESS ON FILE |
| HERMINIO TORRES VEGA | ADDRESS ON FILE |
| HERMINIO VAZQUEZ COLON | ADDRESS ON FILE |
| HERMINIO VAZQUEZ COLON | ADDRESS ON FILE |
| HERMINIO VAZQUEZ COLON | ADDRESS ON FILE |
| HERMINIO VAZQUEZ SOTO | ADDRESS ON FILE |
| HERMINIO VEGA MONTES | ADDRESS ON FILE |
| HERMINIO VELEZ GONZALEZ | ADDRESS ON FILE |
| HERMINIO VELEZ GONZALEZ | ADDRESS ON FILE |
| HERMINIO VELEZ LOPEZ | ADDRESS ON FILE |
| HERMINIO VELEZ MERCADO | ADDRESS ON FILE |
| HERMINO FELICIANO | ADDRESS ON FILE |
| HERMITANA CARRION CARRION | ADDRESS ON FILE |
| HERMITANIA RUIZ VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMO OQUENDO SALGADO | ADDRESS ON FILE |
| HERMO OQUENDO SALGADO | ADDRESS ON FILE |
| HERMOGENES COFFIE RODRIGUEZ | ADDRESS ON FILE |
| HERMOGENES FELIX PEREZ | ADDRESS ON FILE |
| HERMOGENES FELIX PEREZ | ADDRESS ON FILE |
| HERMOGENES RAMOS | ADDRESS ON FILE |
| HERMOGENES RIVERA LEBRON | ADDRESS ON FILE |
| HERMOGENES ROSADO RAMOS | ADDRESS ON FILE |
| HERMOGENES SANCHEZ MALDONADO | ADDRESS ON FILE |
| HERNAM SULSONA GANDARA | ADDRESS ON FILE |
| HERNAN ACEVEDO VALENTIN | ADDRESS ON FILE |
| HERNAN ALTIERI ALTIERI | ADDRESS ON FILE |
| HERNAN ARANZAMENDI ORTIZ | ADDRESS ON FILE |
| HERNAN ARROYO CAMACHO | ADDRESS ON FILE |
| HERNAN ARROYO CAMACHO | ADDRESS ON FILE |
| HERNAN ARROYO SANTIAGO | ADDRESS ON FILE |
| HERNAN BETANCOURT HERNANDE | ADDRESS ON FILE |
| HERNAN BURGOS FLORES | ADDRESS ON FILE |
| HERNAN CABRERA RAMOS | ADDRESS ON FILE |
| HERNAN CARABALLO ORTIZ | ADDRESS ON FILE |
| HERNAN CARABALLO ORTIZ | ADDRESS ON FILE |
| HERNAN CASTRO IRIZARRI | ADDRESS ON FILE |
| HERNAN COLON DE LEON | ADDRESS ON FILE |
| HERNAN COLON LEDESMA | ADDRESS ON FILE |
| HERNAN COLON MIRANDA | ADDRESS ON FILE |
| HERNAN COLON RIVERA | ADDRESS ON FILE |
| HERNAN CORCHADO FELICIANO | ADDRESS ON FILE |
| HERNAN CORNIER CEDENO | ADDRESS ON FILE |
| HERNAN CORTES HERNANDEZ | ADDRESS ON FILE |
| HERNAN CORTES HERNANDEZ | ADDRESS ON FILE |
| HERNAN CORTES HERNANDEZ | ADDRESS ON FILE |
| HERNAN CORTES TORRES | ADDRESS ON FILE |
| HERNAN CORTES TORRES | ADDRESS ON FILE |
| HERNAN CRUZ CARDONA | ADDRESS ON FILE |
| HERNAN CRUZ DIAZ | ADDRESS ON FILE |
| HERNAN CRUZ MELENDEZ | ADDRESS ON FILE |
| HERNAN D ACEVEDO CORREA | ADDRESS ON FILE |
| HERNAN D HERNANDEZ PEREZ | ADDRESS ON FILE |
| HERNAN DE JESUS FERRER | ADDRESS ON FILE |
| HERNAN DE JESUS VAZQUEZ | ADDRESS ON FILE |
| HERNAN DE LEON | ADDRESS ON FILE |
| HERNAN DELGADO MARTINEZ | ADDRESS ON FILE |
| HERNAN DURAN GONZALEZ | ADDRESS ON FILE |
| HERNAN E VEGA MACHAL | ADDRESS ON FILE |
| HERNAN FELICIANO CARABALLO | ADDRESS ON FILE |
| HERNAN G DIAZ DAVILA | ADDRESS ON FILE |
| HERNAN G DIAZ DAVILA | ADDRESS ON FILE |
| HERNAN GARCIA FIGUEROA | ADDRESS ON FILE |
| HERNAN GARCIA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNAN GARCIA RAMIREZ | ADDRESS ON FILE |
| HERNAN GOMEZ PEREZ | ADDRESS ON FILE |
| HERNAN GOMEZ PEREZ | ADDRESS ON FILE |
| HERNAN GONZALEZ CRUZ | ADDRESS ON FILE |
| HERNAN GONZALEZ ESCOBALES | ADDRESS ON FILE |
| HERNAN GONZALEZ QUINTANA | ADDRESS ON FILE |
| HERNAN GRAJALES VELEZ | ADDRESS ON FILE |
| HERNAN HE VELEZ | ADDRESS ON FILE |
| HERNAN HERNANDEZ CORDERO | ADDRESS ON FILE |
| HERNAN HERNANDEZ ESTREMERA | ADDRESS ON FILE |
| HERNAN HERNANDEZ GUEVARRA | ADDRESS ON FILE |
| HERNAN HERNANDEZ REYES | ADDRESS ON FILE |
| HERNAN HERNANDEZ RIVERA | ADDRESS ON FILE |
| HERNAN HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| HERNAN HORTA CRUZ | ADDRESS ON FILE |
| HERNAN HORTA CRUZ | ADDRESS ON FILE |
| HERNAN J CRUZ MAISONAVE | ADDRESS ON FILE |
| HERNAN J GAZTAMBIDE BARBOS | ADDRESS ON FILE |
| HERNAN J GUASP GURIERREZ | ADDRESS ON FILE |
| HERNAN J HERNANDEZ DIAZ | ADDRESS ON FILE |
| HERNAN J JIMENEZ BARRERO | ADDRESS ON FILE |
| HERNAN LAMBOY TORRES | ADDRESS ON FILE |
| HERNAN LOPEZ LOPEZ | ADDRESS ON FILE |
| HERNAN LUGO LOPEZ | ADDRESS ON FILE |
| HERNAN LUIS HERNANDEZ | ADDRESS ON FILE |
| HERNAN M GONZALEZ CRESPO | ADDRESS ON FILE |
| HERNAN M ORAMA REYES | ADDRESS ON FILE |
| HERNAN MAFFIOLI VARELA | ADDRESS ON FILE |
| HERNAN MARCANO SANTANA | ADDRESS ON FILE |
| HERNAN MARRERO SOLIS | ADDRESS ON FILE |
| HERNAN MARTINEZ QUINONES | ADDRESS ON FILE |
| HERNAN MAS SILVA | ADDRESS ON FILE |
| HERNAN MENDEZ LOPEZ | ADDRESS ON FILE |
| HERNAN MENDEZ NIEVES | ADDRESS ON FILE |
| HERNAN MONROIG ORTIZ | ADDRESS ON FILE |
| HERNAN MONTALVO APONTE | ADDRESS ON FILE |
| HERNAN MORALES CORDERO | ADDRESS ON FILE |
| HERNAN MORALES MARTINEZ | ADDRESS ON FILE |
| HERNAN MUNIZ SANTI | ADDRESS ON FILE |
| HERNAN NEGRON MATOS | ADDRESS ON FILE |
| HERNAN NEGRON NEGRON | ADDRESS ON FILE |
| HERNAN O SANTIAGO MADERA | ADDRESS ON FILE |
| HERNAN OLIVER BLAS | ADDRESS ON FILE |
| HERNAN OLIVERA PAGAN | ADDRESS ON FILE |
| HERNAN ORFILA BARRETO | ADDRESS ON FILE |
| HERNAN ORTIZ MONTANEZ | ADDRESS ON FILE |
| HERNAN PADILLA RAMIREZ | ADDRESS ON FILE |
| HERNAN PENA QUINONES | ADDRESS ON FILE |
| HERNAN PEREZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNAN PEREZ RIVERA | ADDRESS ON FILE |
| HERNAN PEREZ SEPULVEDA | ADDRESS ON FILE |
| HERNAN PEREZ VEGA | ADDRESS ON FILE |
| HERNAN PINEIRO LAUREANO | ADDRESS ON FILE |
| HERNAN PINTADO NORMANDIA | ADDRESS ON FILE |
| HERNAN R ESPADA COLON | ADDRESS ON FILE |
| HERNAN R MIRANDA LANDRAN | ADDRESS ON FILE |
| HERNAN R MIRANDA LANDRAN | ADDRESS ON FILE |
| HERNAN R RAMOS ROBLES | ADDRESS ON FILE |
| HERNAN R VELEZ VELEZ | ADDRESS ON FILE |
| HERNAN R VELEZ VELEZ | ADDRESS ON FILE |
| HERNAN R VELEZ VELEZ | ADDRESS ON FILE |
| HERNAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| HERNAN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HERNAN RODRIGUEZ TORRES | ADDRESS ON FILE |
| HERNAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| HERNAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| HERNAN RUIZ BORRERO | ADDRESS ON FILE |
| HERNAN RUIZ GIRALDO | ADDRESS ON FILE |
| HERNAN SANTIAGO ACOSTA | ADDRESS ON FILE |
| HERNAN SOTOMAYOR SANTIAGO | ADDRESS ON FILE |
| HERNAN TENORIO BETANCOURT | ADDRESS ON FILE |
| HERNAN TORRENS CASTRO | ADDRESS ON FILE |
| HERNAN TORRES GONZALEZ | ADDRESS ON FILE |
| HERNAN TORRES JESUS | ADDRESS ON FILE |
| HERNAN TORRES JESUS | ADDRESS ON FILE |
| HERNAN TORRES JESUS | ADDRESS ON FILE |
| HERNAN TORRES MONTANEZ | ADDRESS ON FILE |
| HERNAN V HERNANDEZ REVERON | ADDRESS ON FILE |
| HERNAN VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| HERNAN VEGA ACEVEDO | ADDRESS ON FILE |
| HERNAN VEGA PACHECO | ADDRESS ON FILE |
| HERNAN VELEZ VELEZ | ADDRESS ON FILE |
| HERNAN VERA CRUZ | ADDRESS ON FILE |
| HERNAN VERA MENDEZ | ADDRESS ON FILE |
| HERNAN VIDAL REYES | ADDRESS ON FILE |
| HERNANDEZ A COLLAZO | ADDRESS ON FILE |
| HERNANDEZ A COLLAZO | ADDRESS ON FILE |
| HERNANDEZ A FLORELESLIE | ADDRESS ON FILE |
| HERNANDEZ A MAYSSINGRID | ADDRESS ON FILE |
| HERNANDEZ A RIVERA LUIS | ADDRESS ON FILE |
| HERNANDEZ A SUARELUIS | ADDRESS ON FILE |
| HERNANDEZ CARDONA REYNALDO | ADDRESS ON FILE |
| HERNANDEZ CASILLAS LAURA | ADDRESS ON FILE |
| HERNANDEZ CASILLAS LAURA | ADDRESS ON FILE |
| HERNANDEZ CASILLAS LAURA | ADDRESS ON FILE |
| HERNANDEZ CASTRO JEANNETTE | ADDRESS ON FILE |
| HERNANDEZ CINTRON JUAN G | ADDRESS ON FILE |
| HERNANDEZ CINTRON JUAN G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ CINTRON OSCAR | ADDRESS ON FILE |
| HERNANDEZ CORREA GILBERTO | ADDRESS ON FILE |
| HERNANDEZ CORREA GILBERTO | ADDRESS ON FILE |
| HERNANDEZ CORREA GILBERTO | ADDRESS ON FILE |
| HERNANDEZ CORTES JOSUE | ADDRESS ON FILE |
| HERNANDEZ CRESPO ORLANDO | ADDRESS ON FILE |
| HERNANDEZ DELGADO MOISES | ADDRESS ON FILE |
| HERNANDEZ DIAZ OSVALDO | ADDRESS ON FILE |
| HERNANDEZ DIAZ YANITZA | ADDRESS ON FILE |
| HERNANDEZ ECHEVARRIA CHARLIE | ADDRESS ON FILE |
| HERNANDEZ FIGUEROA JOSUE | ADDRESS ON FILE |
| HERNANDEZ FRANQUI ALEJANDRO A | ADDRESS ON FILE |
| HERNANDEZ FUENTES MANUEL | ADDRESS ON FILE |
| HERNANDEZ GARCIA LUIS R | ADDRESS ON FILE |
| HERNANDEZ HE PEREZ | ADDRESS ON FILE |
| HERNANDEZ HE REYES | ADDRESS ON FILE |
| HERNANDEZ HE RIVERA | ADDRESS ON FILE |
| HERNANDEZ HE TIRADO | ADDRESS ON FILE |
| HERNANDEZ HE VARGAS | ADDRESS ON FILE |
| HERNANDEZ HE VILLANUEVA | ADDRESS ON FILE |
| HERNANDEZ I SANCHEZ | ADDRESS ON FILE |
| HERNANDEZ J LEBRON | ADDRESS ON FILE |
| HERNANDEZ JIMENEZ JAVIER | ADDRESS ON FILE |
| HERNANDEZ LASSALLE JUAN B | ADDRESS ON FILE |
| HERNANDEZ LASSALLE JUAN B | ADDRESS ON FILE |
| HERNANDEZ M RIVERA | ADDRESS ON FILE |
| HERNANDEZ M RIVERA | ADDRESS ON FILE |
| HERNANDEZ MARRERO DOMINGO R | ADDRESS ON FILE |
| HERNANDEZ MARTINEZ TANIA M | ADDRESS ON FILE |
| HERNANDEZ MARZAN ALEXANDER | ADDRESS ON FILE |
| HERNANDEZ MORALES JOSE | ADDRESS ON FILE |
| HERNANDEZ MORALES LESLIE | ADDRESS ON FILE |
| HERNANDEZ O CARMEN N | ADDRESS ON FILE |
| HERNANDEZ OCASI ORLANDO | ADDRESS ON FILE |
| HERNANDEZ PEREZ ROBERTO | ADDRESS ON FILE |
| HERNANDEZ R CARLOS A | ADDRESS ON FILE |
| HERNANDEZ R CARLOS A | ADDRESS ON FILE |
| HERNANDEZ RIVERA JOSE L | ADDRESS ON FILE |
| HERNANDEZ RODRIGUEZ ENORY | ADDRESS ON FILE |
| HERNANDEZ RODRIGUEZ IRMA | ADDRESS ON FILE |
| HERNANDEZ RODRIGUEZ LUIS | ADDRESS ON FILE |
| HERNANDEZ ROMAN DAVID | ADDRESS ON FILE |
| HERNANDEZ ROSADO GLORIMAR | ADDRESS ON FILE |
| HERNANDEZ SERRANO ALBERTO | ADDRESS ON FILE |
| HERNANDEZ SOTO JOSE A | ADDRESS ON FILE |
| HERNANDEZ SR COTTO | ADDRESS ON FILE |
| HERNANDEZ TORRES VICTOR | ADDRESS ON FILE |
| HERNANDEZ TORRES WILSON | ADDRESS ON FILE |
| HERNANDEZ VAZQUEZ JEZEBEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ VAZQUEZ JULIO M | ADDRESS ON FILE |
| HERNANDEZ VAZQUEZ MIGUEL A | ADDRESS ON FILE |
| HERNANDEZ VAZQUEZ VELVET | ADDRESS ON FILE |
| HERNANDEZ VELEZ JAVIER | ADDRESS ON FILE |
| HERNANDEZ Y CHARRIEZ HERNANDEZ | ADDRESS ON FILE |
| HERNANDO CARRERO RIVERA | ADDRESS ON FILE |
| HERNANDO CARRERO RIVERA | ADDRESS ON FILE |
| HERNANDO CRESPO PUJALS | ADDRESS ON FILE |
| HERNANDO ECHAVEZ | ADDRESS ON FILE |
| HERNANDO LETRIZ CRESPO | ADDRESS ON FILE |
| HERNIS CURET VELAQUEZ | ADDRESS ON FILE |
| HERO HE RIVERA | ADDRESS ON FILE |
| HERO N ROJAS SANTIGO | ADDRESS ON FILE |
| HERO RIVERA NIEVES | ADDRESS ON FILE |
| HERO STROHER KLUS | ADDRESS ON FILE |
| HERODES FERNADEZ SANTIAGO | ADDRESS ON FILE |
| HERODINA MARTINEZ LUCCA | ADDRESS ON FILE |
| HEROHILDA ACEVEDO NIEVES | ADDRESS ON FILE |
| HEROILDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HEROILDA LAGARES MORALES | ADDRESS ON FILE |
| HEROILDA LUGO VEGA | ADDRESS ON FILE |
| HEROILDA LUGO VEGA | ADDRESS ON FILE |
| HEROILDA MARROIG MARTINEZ | ADDRESS ON FILE |
| HEROILDA MELENDEZ HERNANDE | ADDRESS ON FILE |
| HEROILDA MONTOYO RODRIGUEZ | ADDRESS ON FILE |
| HEROILDA NAZARIO LUGO | ADDRESS ON FILE |
| HEROILDA SANJURJO RIVERA | ADDRESS ON FILE |
| HEROILDO CARIRE SANCHEZ | ADDRESS ON FILE |
| HEROILDO CARIRE SANCHEZ | ADDRESS ON FILE |
| HEROINA PANTOJA CARDONA | ADDRESS ON FILE |
| HEROINA PANTOJA CARDONA | ADDRESS ON FILE |
| HEROINA ROSADO OTERO | ADDRESS ON FILE |
| HEROINA SANTIAGO RODRIG | ADDRESS ON FILE |
| HERONILDA RIVERA TORRE | ADDRESS ON FILE |
| HERONILDA ROJAS SANTIAG | ADDRESS ON FILE |
| HERRERA HE MELENDEZ | ADDRESS ON FILE |
| HERRICK FALTO CRUZ | ADDRESS ON FILE |
| HERRY RAMOS ROSADO | ADDRESS ON FILE |
| HERRY RAMOS ROSADO | ADDRESS ON FILE |
| HERSON C RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| HERSON E MORALES SOSA | ADDRESS ON FILE |
| HERSON OJEDA NUNEZ | ADDRESS ON FILE |
| HERSON RIVERA LUGO | ADDRESS ON FILE |
| HERTON MEDINA APONTE | ADDRESS ON FILE |
| HERVA N SANTOS SILVA | ADDRESS ON FILE |
| HERY A VEGA ACEVEDO | ADDRESS ON FILE |
| HERY I RIVERA RIVERA | ADDRESS ON FILE |
| HERY J CORREA ALVARADO | ADDRESS ON FILE |
| HERY M FIGUEROA WONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERY O MALDONADO MARTINEZ | ADDRESS ON FILE |
| HETZER O TORO ARROYO | ADDRESS ON FILE |
| HEUMARA RIVERA RAMOS | ADDRESS ON FILE |
| HEUMARA RIVERA RAMOS | ADDRESS ON FILE |
| HEVARDITA GONZALEZ RIVERA | ADDRESS ON FILE |
| HEXAN TORRES LOPEZ | ADDRESS ON FILE |
| HEXAN TORRES LUGO | ADDRESS ON FILE |
| HEXAN TORRES LUGO | ADDRESS ON FILE |
| HEYDA A VILANOVA VILANOVA | ADDRESS ON FILE |
| HEYDA E RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| HEYDA E SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| HEYDA GARCIA FERNANDEZ | ADDRESS ON FILE |
| HEYDA I LEON AMADOR | ADDRESS ON FILE |
| HEYDA L PIAR BERRIOS | ADDRESS ON FILE |
| HEYDA M ORTIZ MORALES | ADDRESS ON FILE |
| HEYDE ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| HEYDI NIEVES ESQUILIN | ADDRESS ON FILE |
| HEYDILIZ RULLAN RUIZ | ADDRESS ON FILE |
| HEYDISEL MEDINA DE JESUS | ADDRESS ON FILE |
| HEYDSHA M ECKERT | ADDRESS ON FILE |
| HEYLEN VELAZQUEZ VARGAS | ADDRESS ON FILE |
| HEYWOOD SANCHEZ DIAZ | ADDRESS ON FILE |
| HIBA NUMAN SALEH | ADDRESS ON FILE |
| HIBERNIA ROBLES ROSADO | ADDRESS ON FILE |
| HIBRAIM PEREZ SIERRA | ADDRESS ON FILE |
| HICIA PABON CRUZ | ADDRESS ON FILE |
| HIDA RAMOS SUAREZ | ADDRESS ON FILE |
| HIDALBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HIDALGO ROSSWILL | ADDRESS ON FILE |
| HIDELBERTO AYMAT RIOS | ADDRESS ON FILE |
| HIDELBERTO AYMAT RIOS | ADDRESS ON FILE |
| HIDELBERTO AYMAT RIOS | ADDRESS ON FILE |
| HIDELISA ARROYO CINTRON | ADDRESS ON FILE |
| HIDELISA NOGUERAS TORRES | ADDRESS ON FILE |
| HIDELISA RIVERA RIVERA | ADDRESS ON FILE |
| HIDELISE CRUZ AYALA | ADDRESS ON FILE |
| HIDELISSE COLON DAVILA | ADDRESS ON FILE |
| HIDMENEIDA DIAZ RIVERA | ADDRESS ON FILE |
| HIDMENEIDA DIAZ RIVERA | ADDRESS ON FILE |
| HIDRA MARQUEZ SANTOS | ADDRESS ON FILE |
| HIDZA E MARTINEZ MERCADO | ADDRESS ON FILE |
| HIGINIA AGUILAR LLANES | ADDRESS ON FILE |
| HIGINIA AYALA ESQUILIN | ADDRESS ON FILE |
| HIGINIA CARTAGENA MULERO | ADDRESS ON FILE |
| HIGINIA COLON COLON | ADDRESS ON FILE |
| HIGINIA CRESPO MUNIZ | ADDRESS ON FILE |
| HIGINIA DE JESUS CORREA | ADDRESS ON FILE |
| HIGINIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HIGINIA VAZQUEZ CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIGINIO A BELTRAN COLON | ADDRESS ON FILE |
| HIGINIO A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIGINIO A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIGINIO ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| HIGINIO ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| HIGINIO CALDERON RIVERA | ADDRESS ON FILE |
| HIGINIO COLON FERNANDEZ | ADDRESS ON FILE |
| HIGINIO COLON ORTIZ | ADDRESS ON FILE |
| HIGINIO CORTES MONZON | ADDRESS ON FILE |
| HIGINIO CORTES MONZON | ADDRESS ON FILE |
| HIGINIO DIAZ REYES | ADDRESS ON FILE |
| HIGINIO DIAZ REYES | ADDRESS ON FILE |
| HIGINIO FIGUEROA OLIVERAS | ADDRESS ON FILE |
| HIGINIO GOMEZ VELEZ | ADDRESS ON FILE |
| HIGINIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HIGINIO GONZALEZ PEREZ | ADDRESS ON FILE |
| HIGINIO LEON PEDROZA | ADDRESS ON FILE |
| HIGINIO LEON PEDROZA | ADDRESS ON FILE |
| HIGINIO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| HIGINIO MERCADO BURGOS | ADDRESS ON FILE |
| HIGINIO MORAN GONZALEZ | ADDRESS ON FILE |
| HIGINIO MUNOZ RIVERA | ADDRESS ON FILE |
| HIGINIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HIGINIO ORTIZ ALICEA | ADDRESS ON FILE |
| HIGINIO PEREZ RIVERA | ADDRESS ON FILE |
| HIGINIO PEREZ RIVERA | ADDRESS ON FILE |
| HIGINIO PIMENTEL RIVERA | ADDRESS ON FILE |
| HIGINIO RIVERA LOPEZ | ADDRESS ON FILE |
| HIGINIO RIVERA ROMAN | ADDRESS ON FILE |
| HIGINIO RIVERA ROMAN | ADDRESS ON FILE |
| HIGINIO SALAZAR MAYORQUIN | ADDRESS ON FILE |
| HIGINIO SANTIAGO SANTOS | ADDRESS ON FILE |
| HIGINIO TORRES HERNANDEZ | ADDRESS ON FILE |
| HIGINIO VILLAFANE LEON | ADDRESS ON FILE |
| HIGINO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| HILARIA CARRION DIAZ | ADDRESS ON FILE |
| HILARIA FIGUEROA CASTRO | ADDRESS ON FILE |
| HILARIA MONTALVO HERNAN | ADDRESS ON FILE |
| HILARIA ORTIZ | ADDRESS ON FILE |
| HILARIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| HILARIA TORRES CRUZ | ADDRESS ON FILE |
| HILARIANA GARCIA GARCIA | ADDRESS ON FILE |
| HILARINA MELENDEZ TELMONT | ADDRESS ON FILE |
| HILARIO CASANOVA FIGUEROA | ADDRESS ON FILE |
| HILARIO CENTENO GONZALEZ | ADDRESS ON FILE |
| HILARIO COLON | ADDRESS ON FILE |
| HILARIO DEL PERAL | ADDRESS ON FILE |
| HILARIO DIAZ CORDERO | ADDRESS ON FILE |
| HILARIO GARCIA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILARIO GARCIA GARCIA | ADDRESS ON FILE |
| HILARIO GARRIGA BANKS | ADDRESS ON FILE |
| HILARIO L RENTAS VAZQUEZ | ADDRESS ON FILE |
| HILARIO MARRERO RIVERA | ADDRESS ON FILE |
| HILARIO MERCADO AVILES | ADDRESS ON FILE |
| HILARIO NEGRON CRUZ | ADDRESS ON FILE |
| HILARIO NEGRON CRUZ | ADDRESS ON FILE |
| HILARIO PABON SANCHEZ | ADDRESS ON FILE |
| HILARIO PABON SANCHEZ | ADDRESS ON FILE |
| HILARIO PEREZ COLON | ADDRESS ON FILE |
| HILARIO PEREZ GALAN | ADDRESS ON FILE |
| HILARIO RAMIREZ FIGUEROA | ADDRESS ON FILE |
| HILARIO RAMIREZ FIGUEROA | ADDRESS ON FILE |
| HILARIO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| HILARIO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| HILARIO RODRIGUEZ QUILES | ADDRESS ON FILE |
| HILARIO ROMAN SOTO | ADDRESS ON FILE |
| HILARIO SANCHEZ LOPEZ | ADDRESS ON FILE |
| HILARIO SANTIAGO AMADEO | ADDRESS ON FILE |
| HILARIO SANTOS RAMOS | ADDRESS ON FILE |
| HILARIO SERRANO TORRES | ADDRESS ON FILE |
| HILARIO TORRES BERRIOS | ADDRESS ON FILE |
| HILARIO TORRES RIVERA | ADDRESS ON FILE |
| HILARIO VARGAS SOTO | ADDRESS ON FILE |
| HILARIO VELEZ BARBOSA | ADDRESS ON FILE |
| HILARIO ZENO VELEZ | ADDRESS ON FILE |
| HILARIO ZENO VELEZ | ADDRESS ON FILE |
| HILARION AYALA SANTIAGO | ADDRESS ON FILE |
| HILARION MEDINA CRUZ | ADDRESS ON FILE |
| HILARION MEDINA CRUZ | ADDRESS ON FILE |
| HILARION SANTIAGO RIVERA | ADDRESS ON FILE |
| HILARION SANTIAGO SOTO | ADDRESS ON FILE |
| HILBA LOPEZ LOPEZ | ADDRESS ON FILE |
| HILBERTO MALDONADO HERNANDEZ | ADDRESS ON FILE |
| HILBERTO ORTIZ ROBLES | ADDRESS ON FILE |
| HILBERTO RAMOS MENDEZ | ADDRESS ON FILE |
| HILCA J COTTO OLIQUE | ADDRESS ON FILE |
| HILCIA I GARCIA GOITIA | ADDRESS ON FILE |
| HILDA A A ALICEA ROSADO | ADDRESS ON FILE |
| HILDA A A ALICEA ROSADO | ADDRESS ON FILE |
| HILDA A A APONTE BELTRAN | ADDRESS ON FILE |
| HILDA A A RIVERA LUQUI | ADDRESS ON FILE |
| HILDA A CEPEDA VAZQUEZ | ADDRESS ON FILE |
| HILDA A CEPEDA VAZQUEZ | ADDRESS ON FILE |
| HILDA A FIGUEROA ROMAN | ADDRESS ON FILE |
| HILDA A FIGUEROA ROMAN | ADDRESS ON FILE |
| HILDA A LLANOS ORTIZ | ADDRESS ON FILE |
| HILDA A LLANOS ORTIZ | ADDRESS ON FILE |
| HILDA A MARTINEZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA A NIEVES LOPEZ | ADDRESS ON FILE |
| HILDA A REYES MADERO | ADDRESS ON FILE |
| HILDA A REYES PEREZ | ADDRESS ON FILE |
| HILDA A RIVERA COTTE | ADDRESS ON FILE |
| HILDA A RIVERA COTTE | ADDRESS ON FILE |
| HILDA A RIVERA MEJIAS | ADDRESS ON FILE |
| HILDA A RIVERA SANCHEZ | ADDRESS ON FILE |
| HILDA A RIVERA SANTIAGO | ADDRESS ON FILE |
| HILDA A RIVERA SANTIAGO | ADDRESS ON FILE |
| HILDA A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| HILDA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HILDA A SORIANO MARTINEZ | ADDRESS ON FILE |
| HILDA A VELEZ JIMENEZ | ADDRESS ON FILE |
| HILDA A VELEZ JIMENEZ | ADDRESS ON FILE |
| HILDA ABRAHAM RAMIREZ | ADDRESS ON FILE |
| HILDA ACEVEDO AVILES | ADDRESS ON FILE |
| HILDA ACEVEDO FERNANDEZ | ADDRESS ON FILE |
| HILDA ACEVEDO NORIEGA | ADDRESS ON FILE |
| HILDA ACEVEDO PEREZ | ADDRESS ON FILE |
| HILDA ACEVEDO RAMIREZ | ADDRESS ON FILE |
| HILDA ACEVEDO VALENTIN | ADDRESS ON FILE |
| HILDA ADORNO APONTE | ADDRESS ON FILE |
| HILDA AGUAYO BENITEZ | ADDRESS ON FILE |
| HILDA AGUILAR RICHARD | ADDRESS ON FILE |
| HILDA ALERS MARTIR | ADDRESS ON FILE |
| HILDA ALICEA COTTES | ADDRESS ON FILE |
| HILDA ALICEA LEON | ADDRESS ON FILE |
| HILDA ALICEA RIVERA | ADDRESS ON FILE |
| HILDA ALICEA RIVERA | ADDRESS ON FILE |
| HILDA ALONSO MATOS | ADDRESS ON FILE |
| HILDA ALVARADO FIGUEROA | ADDRESS ON FILE |
| HILDA ALVAREZ CORDERO | ADDRESS ON FILE |
| HILDA ALVAREZ MEDINA | ADDRESS ON FILE |
| HILDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| HILDA ANDINO PAGAN | ADDRESS ON FILE |
| HILDA ANDINO PAGAN | ADDRESS ON FILE |
| HILDA ANDINO PAGAN | ADDRESS ON FILE |
| HILDA ANDUJAR SANTIAGO | ADDRESS ON FILE |
| HILDA APONTE RODAS | ADDRESS ON FILE |
| HILDA AQUINO ALICEA | ADDRESS ON FILE |
| HILDA ARIMONT VAZQUEZ | ADDRESS ON FILE |
| HILDA AROCHO SOTO | ADDRESS ON FILE |
| HILDA ARROYO AVILES | ADDRESS ON FILE |
| HILDA ARROYO RAMOS | ADDRESS ON FILE |
| HILDA AVILES RODRIGUEZ | ADDRESS ON FILE |
| HILDA AVILES RODRIGUEZ | ADDRESS ON FILE |
| HILDA AYALA ARZUAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA AZCONA SOSA | ADDRESS ON FILE |
| HILDA B B DELGADO RAMOS | ADDRESS ON FILE |
| HILDA B CRUZ FIGUEROA | ADDRESS ON FILE |
| HILDA B FIGUEROA BUDET | ADDRESS ON FILE |
| HILDA B ORTIZ PACHECO | ADDRESS ON FILE |
| HILDA B REYES CABRERA | ADDRESS ON FILE |
| HILDA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA B ROMAN ARCE | ADDRESS ON FILE |
| HILDA BAEZ GUZMAN | ADDRESS ON FILE |
| HILDA BAEZ GUZMAN | ADDRESS ON FILE |
| HILDA BAEZ RAMOS | ADDRESS ON FILE |
| HILDA BAEZ RIVERA | ADDRESS ON FILE |
| HILDA BAHAMUNDI MORALES | ADDRESS ON FILE |
| HILDA BAS RAMOS | ADDRESS ON FILE |
| HILDA BATISTA GARCIA | ADDRESS ON FILE |
| HILDA BENITEZ CRUZ | ADDRESS ON FILE |
| HILDA BERMUDEZ LOPEZ | ADDRESS ON FILE |
| HILDA BERMUDEZ VALENTIN | ADDRESS ON FILE |
| HILDA BERNARD PAGAN | ADDRESS ON FILE |
| HILDA BERRIOS BENITEZ | ADDRESS ON FILE |
| HILDA BERRIOS COLON | ADDRESS ON FILE |
| HILDA BERRIOS COLON | ADDRESS ON FILE |
| HILDA BETANCOURT | ADDRESS ON FILE |
| HILDA BLANCH MIRANDA | ADDRESS ON FILE |
| HILDA BLANCO MENDOZA | ADDRESS ON FILE |
| HILDA BONANO GARAY | ADDRESS ON FILE |
| HILDA BONILLA VDA | ADDRESS ON FILE |
| HILDA BONILLA VEGA | ADDRESS ON FILE |
| HILDA BRILLON | ADDRESS ON FILE |
| HILDA BRUNO RODRIGUEZ | ADDRESS ON FILE |
| HILDA BURGOS CRUZ | ADDRESS ON FILE |
| HILDA BURGOS HERNANDEZ | ADDRESS ON FILE |
| HILDA BURGOS ORTIZ | ADDRESS ON FILE |
| HILDA BURGOS OSTOLAZA | ADDRESS ON FILE |
| HILDA BURGOS OSTOLAZA | ADDRESS ON FILE |
| HILDA BURGOS RIVERA | ADDRESS ON FILE |
| HILDA BURGOS RIVERA | ADDRESS ON FILE |
| HILDA BURGOS SANTOS | ADDRESS ON FILE |
| HILDA BURGOS SANTOS | ADDRESS ON FILE |
| HILDA BURGOS SANTOS | ADDRESS ON FILE |
| HILDA BURGOS SANTOS | ADDRESS ON FILE |
| HILDA BURGOS SANTOS | ADDRESS ON FILE |
| HILDA BURGOS VAZQUEZ | ADDRESS ON FILE |
| HILDA BURGOS VAZQUEZ | ADDRESS ON FILE |
| HILDA C C RIVERA MONTANEZ | ADDRESS ON FILE |
| HILDA C CRUZ CARABALLO | ADDRESS ON FILE |
| HILDA CABRERA FUENTES | ADDRESS ON FILE |
| HILDA CAJIGAS VELAZQUEZ | ADDRESS ON FILE |
| HILDA CAJIGAS VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA CALDERON CLEMENTE | ADDRESS ON FILE |
| HILDA CALDERON CLEMENTE | ADDRESS ON FILE |
| HILDA CALDERON CLEMENTE | ADDRESS ON FILE |
| HILDA CALO CORUJO | ADDRESS ON FILE |
| HILDA CALZADA BAEZ | ADDRESS ON FILE |
| HILDA CALZADA BAEZ | ADDRESS ON FILE |
| HILDA CALZADA LUGO | ADDRESS ON FILE |
| HILDA CAMACHO ECHEVARRIA | ADDRESS ON FILE |
| HILDA CAMARENO LEON | ADDRESS ON FILE |
| HILDA CANALES DOMENECH | ADDRESS ON FILE |
| HILDA CANALES DOMENECH | ADDRESS ON FILE |
| HILDA CAPELES | ADDRESS ON FILE |
| HILDA CAPIELO SANTIAGO | ADDRESS ON FILE |
| HILDA CARABALLO BURGOS | ADDRESS ON FILE |
| HILDA CARABALLO BURGOS | ADDRESS ON FILE |
| HILDA CARABALLO SANTIAGO | ADDRESS ON FILE |
| HILDA CARAMBOT LEGRAND | ADDRESS ON FILE |
| HILDA CARDONA CASANOVA | ADDRESS ON FILE |
| HILDA CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| HILDA CARRERA RODRIGUEZ | ADDRESS ON FILE |
| HILDA CARRILLO BATISTA | ADDRESS ON FILE |
| HILDA CARRION MORALES | ADDRESS ON FILE |
| HILDA CARTAGENA ORTIZ | ADDRESS ON FILE |
| HILDA CASILLAS PEREZ | ADDRESS ON FILE |
| HILDA CASTRO CRUZ | ADDRESS ON FILE |
| HILDA CASTRO GONZALEZ | ADDRESS ON FILE |
| HILDA CASTRO LOPEZ | ADDRESS ON FILE |
| HILDA CENTENO CORDOVA | ADDRESS ON FILE |
| HILDA CESTERO SERRANO | ADDRESS ON FILE |
| HILDA CHICLANA MEDINA | ADDRESS ON FILE |
| HILDA CHICON ESTRELLA | ADDRESS ON FILE |
| HILDA CINTRON DELGADO | ADDRESS ON FILE |
| HILDA CINTRON GOMEZ | ADDRESS ON FILE |
| HILDA CINTRON RAMOS | ADDRESS ON FILE |
| HILDA CLASS PEREZ | ADDRESS ON FILE |
| HILDA CLEMENTE PLAZA | ADDRESS ON FILE |
| HILDA COLLAZO RIVERA | ADDRESS ON FILE |
| HILDA COLMENARES JIMENEZ | ADDRESS ON FILE |
| HILDA COLON CHARRIEZ | ADDRESS ON FILE |
| HILDA COLON CHARRIEZ | ADDRESS ON FILE |
| HILDA COLON CHARRIEZ | ADDRESS ON FILE |
| HILDA COLON CRUZ | ADDRESS ON FILE |
| HILDA COLON DELGADO | ADDRESS ON FILE |
| HILDA COLON FIGUEROA | ADDRESS ON FILE |
| HILDA COLON IRIZARRY | ADDRESS ON FILE |
| HILDA COLON IRIZARRY | ADDRESS ON FILE |
| HILDA COLON PEREZ | ADDRESS ON FILE |
| HILDA COLON RIVERA | ADDRESS ON FILE |
| HILDA COLON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA COLON RODRIGUEZ | ADDRESS ON FILE |
| HILDA COLON SANTIAGO | ADDRESS ON FILE |
| HILDA COLON SANTOS | ADDRESS ON FILE |
| HILDA COLON SUAREZ | ADDRESS ON FILE |
| HILDA CONCEPCION ANDINO | ADDRESS ON FILE |
| HILDA CORA CRUZ | ADDRESS ON FILE |
| HILDA CORCINO CARDONA | ADDRESS ON FILE |
| HILDA CORDERO GONZALEZ | ADDRESS ON FILE |
| HILDA CORDERO LUGO | ADDRESS ON FILE |
| HILDA COREANO MORENO | ADDRESS ON FILE |
| HILDA COREANO MORENO | ADDRESS ON FILE |
| HILDA COREANO MORENO | ADDRESS ON FILE |
| HILDA CORREA REYES | ADDRESS ON FILE |
| HILDA CORTES FIGUEROA | ADDRESS ON FILE |
| HILDA CORTES FIGUEROA | ADDRESS ON FILE |
| HILDA CORTES MIRANDA | ADDRESS ON FILE |
| HILDA CORTES OJEDA | ADDRESS ON FILE |
| HILDA CORTES ORTIZ | ADDRESS ON FILE |
| HILDA CORTES PACHECO | ADDRESS ON FILE |
| HILDA CORTES RENTAS | ADDRESS ON FILE |
| HILDA CORTES TIRADO | ADDRESS ON FILE |
| HILDA CORUJO MOJICA | ADDRESS ON FILE |
| HILDA COSS PINEIRO | ADDRESS ON FILE |
| HILDA COTTO VILLEGAS | ADDRESS ON FILE |
| HILDA CRUZ CARRASQUILLO | ADDRESS ON FILE |
| HILDA CRUZ CORDERO | ADDRESS ON FILE |
| HILDA CRUZ DIAZ | ADDRESS ON FILE |
| HILDA CRUZ FERNANDEZ | ADDRESS ON FILE |
| HILDA CRUZ GOMEZ | ADDRESS ON FILE |
| HILDA CRUZ GONZALEZ | ADDRESS ON FILE |
| HILDA CRUZ HERNANDEZ | ADDRESS ON FILE |
| HILDA CRUZ MARTINEZ | ADDRESS ON FILE |
| HILDA CRUZ NIEVES | ADDRESS ON FILE |
| HILDA CRUZ NIEVES | ADDRESS ON FILE |
| HILDA CRUZ PEREZ | ADDRESS ON FILE |
| HILDA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA CRUZADO RODRIGUEZ | ADDRESS ON FILE |
| HILDA CUEVAS BORRERO | ADDRESS ON FILE |
| HILDA CUEVAS BORRERO | ADDRESS ON FILE |
| HILDA CUEVAS BORRERO | ADDRESS ON FILE |
| HILDA CUEVAS BORRERO | ADDRESS ON FILE |
| HILDA D COLON AGUILU | ADDRESS ON FILE |
| HILDA D COLON VELILLA | ADDRESS ON FILE |
| HILDA D D LUGO FIERRO | ADDRESS ON FILE |
| HILDA D D NICHOLS WESTERN | ADDRESS ON FILE |
| HILDA D MATEO RIVERA | ADDRESS ON FILE |
| HILDA D RIVERA REYES | ADDRESS ON FILE |
| HILDA D RIVERA RIVERA | ADDRESS ON FILE |
| HILDA D RODRIGUEZ BELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA D RODRIGUEZ PERALES | ADDRESS ON FILE |
| HILDA D SUAREZ MORENO | ADDRESS ON FILE |
| HILDA DECLET REYES | ADDRESS ON FILE |
| HILDA DECLET REYES | ADDRESS ON FILE |
| HILDA DEL MORAL | ADDRESS ON FILE |
| HILDA DEL TORO | ADDRESS ON FILE |
| HILDA DEL VALLE | ADDRESS ON FILE |
| HILDA DEL VALLE | ADDRESS ON FILE |
| HILDA DEL VALLE | ADDRESS ON FILE |
| HILDA DEL VALLE FELICIANO | ADDRESS ON FILE |
| HILDA DELGADO ACEVEDO | ADDRESS ON FILE |
| HILDA DELGADO FLECHA | ADDRESS ON FILE |
| HILDA DELGADO MATOS | ADDRESS ON FILE |
| HILDA DENIS CARRERAS | ADDRESS ON FILE |
| HILDA DIAZ HERNANDEZ | ADDRESS ON FILE |
| HILDA DIAZ RIVERA | ADDRESS ON FILE |
| HILDA DIAZ SIERRA | ADDRESS ON FILE |
| HILDA DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA DORIS MORAN MORAN | ADDRESS ON FILE |
| HILDA DUMENG ABREU | ADDRESS ON FILE |
| HILDA DUMENG ABREU | ADDRESS ON FILE |
| HILDA DYER LOPEZ | ADDRESS ON FILE |
| HILDA E BAEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA E CAPETILLO MENA | ADDRESS ON FILE |
| HILDA E CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| HILDA E CEREZO SALES | ADDRESS ON FILE |
| HILDA E COLON DE HEREDIA | ADDRESS ON FILE |
| HILDA E COLON PAGAN | ADDRESS ON FILE |
| HILDA E COLON RIVERA | ADDRESS ON FILE |
| HILDA E COLON SANTINI | ADDRESS ON FILE |
| HILDA E CRUZ AUDIFFRED | ADDRESS ON FILE |
| HILDA E DEL PILAR GONZALEZ | ADDRESS ON FILE |
| HILDA E DIAZ GONZALEZ | ADDRESS ON FILE |
| HILDA E DIAZ PEREIRA | ADDRESS ON FILE |
| HILDA E DIXON SELLES | ADDRESS ON FILE |
| HILDA E E CORREA CONCEPCION | ADDRESS ON FILE |
| HILDA E E LOPEZ AYALA | ADDRESS ON FILE |
| HILDA E E SERRANO MORALES | ADDRESS ON FILE |
| HILDA E E SERRANO MORALES | ADDRESS ON FILE |
| HILDA E E TORRES RAMIREZ | ADDRESS ON FILE |
| HILDA E E WILLIAMS PARIS | ADDRESS ON FILE |
| HILDA E E WILLIAMS PARIS | ADDRESS ON FILE |
| HILDA E ESTRADA PEREZ | ADDRESS ON FILE |
| HILDA E ESTRADA PEREZ | ADDRESS ON FILE |
| HILDA E FLORES PADILLA | ADDRESS ON FILE |
| HILDA E GONZALEZ MURIEL | ADDRESS ON FILE |
| HILDA E GONZALEZ REYES | ADDRESS ON FILE |
| HILDA E GUERRA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA E HERNANDEZ LOPEZ | ADDRESS ON FILE |
| HILDA E HERNANDEZ MERCED | ADDRESS ON FILE |
| HILDA E IRIZARRY SUAREZ | ADDRESS ON FILE |
| HILDA E LEON SANCHEZ | ADDRESS ON FILE |
| HILDA E LOPEZ AYALA | ADDRESS ON FILE |
| HILDA E LOPEZ MONTES | ADDRESS ON FILE |
| HILDA E LOPEZ MONTES | ADDRESS ON FILE |
| HILDA E LOPEZ MONTES | ADDRESS ON FILE |
| HILDA E LOPEZ ORTIZ | ADDRESS ON FILE |
| HILDA E LUGO GONZALEZ | ADDRESS ON FILE |
| HILDA E MANGUAL CASTELLAR | ADDRESS ON FILE |
| HILDA E MANGUAL CASTELLAR | ADDRESS ON FILE |
| HILDA E MARTINO QUINTERO | ADDRESS ON FILE |
| HILDA E MATOS MONTANEZ | ADDRESS ON FILE |
| HILDA E MEDINA PADILLA | ADDRESS ON FILE |
| HILDA E MEDINA PADILLA | ADDRESS ON FILE |
| HILDA E MUNIZ MONTALVO | ADDRESS ON FILE |
| HILDA E MUNOZ MEDINA | ADDRESS ON FILE |
| HILDA E PEREZ RAMIREZ | ADDRESS ON FILE |
| HILDA E PEREZ SOSA | ADDRESS ON FILE |
| HILDA E RAMIREZ SOSTRE | ADDRESS ON FILE |
| HILDA E RAMOS BARRERAS | ADDRESS ON FILE |
| HILDA E RIVERA RIVERA | ADDRESS ON FILE |
| HILDA E RIVERA RIVERA | ADDRESS ON FILE |
| HILDA E RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| HILDA E RODRIGUEZ SOTO | ADDRESS ON FILE |
| HILDA E ROSA CUBERO | ADDRESS ON FILE |
| HILDA E ROSARIO ROLON | ADDRESS ON FILE |
| HILDA E SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| HILDA E SANCHEZ VIERA | ADDRESS ON FILE |
| HILDA E SANTIAGO COLON | ADDRESS ON FILE |
| HILDA E SERRATES FEBRES | ADDRESS ON FILE |
| HILDA E TORRES MARTINEZ | ADDRESS ON FILE |
| HILDA E TORRES QUILES | ADDRESS ON FILE |
| HILDA E VALLE CURBELO | ADDRESS ON FILE |
| HILDA E VALLE CURBELO | ADDRESS ON FILE |
| HILDA E VAZQUEZ ALBINO | ADDRESS ON FILE |
| HILDA E VAZQUEZ NIEVES | ADDRESS ON FILE |
| HILDA E VAZQUEZ NIEVES | ADDRESS ON FILE |
| HILDA E VELEZ ESPINOSA | ADDRESS ON FILE |
| HILDA E VIERA ZAYAS | ADDRESS ON FILE |
| HILDA ECHEVARRIA | ADDRESS ON FILE |
| HILDA ESCALANTE TORRES | ADDRESS ON FILE |
| HILDA ESCALANTE TORRES | ADDRESS ON FILE |
| HILDA ESCALANTE TORRES | ADDRESS ON FILE |
| HILDA ESCALERA FELICIANO | ADDRESS ON FILE |
| HILDA ESCALERA FIGUEROA | ADDRESS ON FILE |
| HILDA ESPINELL OTERO | ADDRESS ON FILE |
| HILDA ESQUILIN NOGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA F LUGO LUGO | ADDRESS ON FILE |
| HILDA F MARRERO SANTOS | ADDRESS ON FILE |
| HILDA F RODRIGUEZ NATAL | ADDRESS ON FILE |
| HILDA F RODRIGUEZ NATAL | ADDRESS ON FILE |
| HILDA FELIX TIRADO | ADDRESS ON FILE |
| HILDA FERNANDEZ CRUZ | ADDRESS ON FILE |
| HILDA FERNANDEZ FLORES | ADDRESS ON FILE |
| HILDA FERNANDEZ MENDEZ | ADDRESS ON FILE |
| HILDA FIGUEROA CASTRO | ADDRESS ON FILE |
| HILDA FIGUEROA CASTRO | ADDRESS ON FILE |
| HILDA FIGUEROA DAVILA | ADDRESS ON FILE |
| HILDA FIGUEROA DAVILA | ADDRESS ON FILE |
| HILDA FIGUEROA DIAZ | ADDRESS ON FILE |
| HILDA FIGUEROA GUADALUPE | ADDRESS ON FILE |
| HILDA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| HILDA FIGUEROA MORALES | ADDRESS ON FILE |
| HILDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| HILDA FIGUEROA ROSA | ADDRESS ON FILE |
| HILDA FLORES MARQUEZ | ADDRESS ON FILE |
| HILDA FLORES MARQUEZ | ADDRESS ON FILE |
| HILDA FLORES ORTIZ | ADDRESS ON FILE |
| HILDA FLORES VELEZ | ADDRESS ON FILE |
| HILDA FORTIS RIVERA | ADDRESS ON FILE |
| HILDA FORTIS RIVERA | ADDRESS ON FILE |
| HILDA FRANCO LAUREANO | ADDRESS ON FILE |
| HILDA FRED BERRIOS | ADDRESS ON FILE |
| HILDA G CORTES GOMEZ | ADDRESS ON FILE |
| HILDA G ELIAS CRUZ | ADDRESS ON FILE |
| HILDA G MUNERA PEREZ | ADDRESS ON FILE |
| HILDA G QUILES RIVERA | ADDRESS ON FILE |
| HILDA G QUILES RIVERA | ADDRESS ON FILE |
| HILDA G QUILES RIVERA | ADDRESS ON FILE |
| HILDA G RIVERA ROSARIO | ADDRESS ON FILE |
| HILDA GALARZA QUINONES | ADDRESS ON FILE |
| HILDA GARCIA BALADO | ADDRESS ON FILE |
| HILDA GARCIA BERNABE | ADDRESS ON FILE |
| HILDA GARCIA BERNABE | ADDRESS ON FILE |
| HILDA GARCIA LOPEZ | ADDRESS ON FILE |
| HILDA GARCIA REYES | ADDRESS ON FILE |
| HILDA GARCIA REYES | ADDRESS ON FILE |
| HILDA GAUTIER ROSARIO | ADDRESS ON FILE |
| HILDA GELABERT BERROCALES | ADDRESS ON FILE |
| HILDA GERENA CASILLAS | ADDRESS ON FILE |
| HILDA GERENA CRESPO | ADDRESS ON FILE |
| HILDA GONCE SANTIAGO | ADDRESS ON FILE |
| HILDA GONZALEZ | ADDRESS ON FILE |
| HILDA GONZALEZ AGOSTO | ADDRESS ON FILE |
| HILDA GONZALEZ AGOSTO | ADDRESS ON FILE |
| HILDA GONZALEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA GONZALEZ BAEZ | ADDRESS ON FILE |
| HILDA GONZALEZ BENITEZ | ADDRESS ON FILE |
| HILDA GONZALEZ CABALLERO | ADDRESS ON FILE |
| HILDA GONZALEZ COLLAZO | ADDRESS ON FILE |
| HILDA GONZALEZ DEL | ADDRESS ON FILE |
| HILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HILDA GONZALEZ JESUS | ADDRESS ON FILE |
| HILDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HILDA GONZALEZ MENDEZ | ADDRESS ON FILE |
| HILDA GONZALEZ MENDEZ | ADDRESS ON FILE |
| HILDA GONZALEZ PEREZ | ADDRESS ON FILE |
| HILDA GONZALEZ RIVERA | ADDRESS ON FILE |
| HILDA GONZALEZ ROMERO | ADDRESS ON FILE |
| HILDA GONZALEZ SALCEDO | ADDRESS ON FILE |
| HILDA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| HILDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| HILDA GREY SANCHEZ | ADDRESS ON FILE |
| HILDA GUADALUPE MARTINEZ | ADDRESS ON FILE |
| HILDA GUARDIOLA OQUENDO | ADDRESS ON FILE |
| HILDA GUERRERO HERNANDEZ | ADDRESS ON FILE |
| HILDA GUTIERREZ CALDERON | ADDRESS ON FILE |
| HILDA GUZMAN HILDA | ADDRESS ON FILE |
| HILDA GUZMAN MARTINEZ | ADDRESS ON FILE |
| HILDA H MALDONADO | ADDRESS ON FILE |
| HILDA H MERCADO COLON | ADDRESS ON FILE |
| HILDA H MORALES MORALES | ADDRESS ON FILE |
| HILDA HERNANDEZ | ADDRESS ON FILE |
| HILDA HERNANDEZ | ADDRESS ON FILE |
| HILDA HERNANDEZ AMADOR | ADDRESS ON FILE |
| HILDA HERNANDEZ AMADOR | ADDRESS ON FILE |
| HILDA HERNANDEZ LIZARDI | ADDRESS ON FILE |
| HILDA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| HILDA HERNANDEZ MORALEZ | ADDRESS ON FILE |
| HILDA HERNANDEZ PEREZ | ADDRESS ON FILE |
| HILDA HERNANDEZ RIVAS | ADDRESS ON FILE |
| HILDA HERNANDEZ SANTANA | ADDRESS ON FILE |
| HILDA HERNANDEZ SANTANA | ADDRESS ON FILE |
| HILDA HERNANDEZ SIERRA | ADDRESS ON FILE |
| HILDA HERNANDEZ VALLE | ADDRESS ON FILE |
| HILDA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| HILDA HERNANDEZ VELEZ | ADDRESS ON FILE |
| HILDA HERRERA RODRIGUES | ADDRESS ON FILE |
| HILDA HERRERA SERRANO | ADDRESS ON FILE |
| HILDA HERRERA SERRANO | ADDRESS ON FILE |
| HILDA HERRERO ORTEGA | ADDRESS ON FILE |
| HILDA HI RAMOS | ADDRESS ON FILE |
| HILDA HUERTAS ROSARIO | ADDRESS ON FILE |
| HILDA HUERTAS SERRANO | ADDRESS ON FILE |
| HILDA HURTADO VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA I ASENCIO PEREZ | ADDRESS ON FILE |
| HILDA I BERMUDEZ ESCALERAS | ADDRESS ON FILE |
| HILDA I COLON CORTES | ADDRESS ON FILE |
| HILDA I COLON ORTIZ | ADDRESS ON FILE |
| HILDA I CRUZ APONTE | ADDRESS ON FILE |
| HILDA I CRUZ APONTE | ADDRESS ON FILE |
| HILDA I DIAZ RIVERA | ADDRESS ON FILE |
| HILDA I FEGUEROA | ADDRESS ON FILE |
| HILDA I FERRER CHEVERE | ADDRESS ON FILE |
| HILDA I FIGUEROA LOPEZ | ADDRESS ON FILE |
| HILDA I FIGUEROA LOPEZ | ADDRESS ON FILE |
| HILDA I FIGUEROA LOPEZ | ADDRESS ON FILE |
| HILDA I FLORES GONZALEZ | ADDRESS ON FILE |
| HILDA I FLORES GONZALEZ | ADDRESS ON FILE |
| HILDA I GONZALEZ CORDERO | ADDRESS ON FILE |
| HILDA I I CABRERA DIAZ | ADDRESS ON FILE |
| HILDA I I CANDELARIO BAEZ | ADDRESS ON FILE |
| HILDA I I CANDELARIO BAEZ | ADDRESS ON FILE |
| HILDA I I CASTRO DIAZ | ADDRESS ON FILE |
| HILDA I I CLAUSSELL LEON | ADDRESS ON FILE |
| HILDA I I GANDIA COLON | ADDRESS ON FILE |
| HILDA I I RIOS LOPEZ | ADDRESS ON FILE |
| HILDA I I TORRES GOMEZ | ADDRESS ON FILE |
| HILDA I I TORRES GOMEZ | ADDRESS ON FILE |
| HILDA I LANZO BULTRON | ADDRESS ON FILE |
| HILDA I LOPEZ GARCIA | ADDRESS ON FILE |
| HILDA I LOPEZ VEGA | ADDRESS ON FILE |
| HILDA I MARTINEZ LOZADA | ADDRESS ON FILE |
| HILDA I MATIAS MARRERO | ADDRESS ON FILE |
| HILDA I MIELES VAZQUEZ | ADDRESS ON FILE |
| HILDA I MIRANDA OLIVERA | ADDRESS ON FILE |
| HILDA I MIRANDA OLIVERA | ADDRESS ON FILE |
| HILDA I NEGRON LOPEZ | ADDRESS ON FILE |
| HILDA I NIEVES MULERO | ADDRESS ON FILE |
| HILDA I PAGAN MENDEZ | ADDRESS ON FILE |
| HILDA I PAGAN REYES | ADDRESS ON FILE |
| HILDA I POLO FERNANDINI | ADDRESS ON FILE |
| HILDA I RANGEL GUZMAN | ADDRESS ON FILE |
| HILDA I REYES FILIBERTY | ADDRESS ON FILE |
| HILDA I RODRIGUEZ SERRANO | ADDRESS ON FILE |
| HILDA I ROSA | ADDRESS ON FILE |
| HILDA I SANCHEZ GARCIA | ADDRESS ON FILE |
| HILDA I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| HILDA I SERRANO MARTINEZ | ADDRESS ON FILE |
| HILDA I SERRANO MARTINEZ | ADDRESS ON FILE |
| HILDA I SOTO HUERTAS | ADDRESS ON FILE |
| HILDA I SOTO NAZARIO | ADDRESS ON FILE |
| HILDA I SOTO NAZARIO | ADDRESS ON FILE |
| HILDA I VEGA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA I ZAPATA ALERS | ADDRESS ON FILE |
| HILDA IRIS TORRES FRANCES | ADDRESS ON FILE |
| HILDA IRIZARRY SEGARRA | ADDRESS ON FILE |
| HILDA J BRIGNONI PONCE | ADDRESS ON FILE |
| HILDA J DONATO TIRADO | ADDRESS ON FILE |
| HILDA J GONZALEZ COLLAZO | ADDRESS ON FILE |
| HILDA J J RAMOS TORRES | ADDRESS ON FILE |
| HILDA J MARCHENA SEGORA | ADDRESS ON FILE |
| HILDA J MERCADO GONZALEZ | ADDRESS ON FILE |
| HILDA J NANGO LASSALLE | ADDRESS ON FILE |
| HILDA J NANGO LASSALLE | ADDRESS ON FILE |
| HILDA J RIOS GALIANO | ADDRESS ON FILE |
| HILDA J ROSADO RODRIGUEZ | ADDRESS ON FILE |
| HILDA J VELEZ MENDOZA | ADDRESS ON FILE |
| HILDA JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| HILDA JUAN FELICIANO | ADDRESS ON FILE |
| HILDA JUSINO RIVERA | ADDRESS ON FILE |
| HILDA L ARROYO LATIMER | ADDRESS ON FILE |
| HILDA L ARROYO LATIMER | ADDRESS ON FILE |
| HILDA L BALLESTER MARRERO | ADDRESS ON FILE |
| HILDA L BARRETO MARTINEZ | ADDRESS ON FILE |
| HILDA L BARRETO MARTINEZ | ADDRESS ON FILE |
| HILDA L BURGOS CAMACHO | ADDRESS ON FILE |
| HILDA L CINTRON VAZQUEZ | ADDRESS ON FILE |
| HILDA L COLON GONZALEZ | ADDRESS ON FILE |
| HILDA L COLON REYES | ADDRESS ON FILE |
| HILDA L CRUZ CARRASQUILLO | ADDRESS ON FILE |
| HILDA L CRUZ DE JESUS | ADDRESS ON FILE |
| HILDA L CRUZ MORALES | ADDRESS ON FILE |
| HILDA L CRUZ MORALES | ADDRESS ON FILE |
| HILDA L CUMBA APONTE | ADDRESS ON FILE |
| HILDA L DIAZ MARRERO | ADDRESS ON FILE |
| HILDA L FIGUEROA GARCIA | ADDRESS ON FILE |
| HILDA L FLORES RODRIGUEZ | ADDRESS ON FILE |
| HILDA L FLORES RODRIGUEZ | ADDRESS ON FILE |
| HILDA L GARCIA NEGRON | ADDRESS ON FILE |
| HILDA L JORLES CORA | ADDRESS ON FILE |
| HILDA L L FONTANEZ POUPART | ADDRESS ON FILE |
| HILDA L L FONTANEZ POUPART | ADDRESS ON FILE |
| HILDA L L NEGRON RODRIGUEZ | ADDRESS ON FILE |
| HILDA L L RUIZ TORRES | ADDRESS ON FILE |
| HILDA L LOPEZ MALDONADO | ADDRESS ON FILE |
| HILDA L LOPEZ MOLINA | ADDRESS ON FILE |
| HILDA L LOPEZ RIVAS | ADDRESS ON FILE |
| HILDA L LOPEZ RIVAS | ADDRESS ON FILE |
| HILDA L LUNA COLON | ADDRESS ON FILE |
| HILDA L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| HILDA L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| HILDA L MARTINEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA L MARTY BAHR | ADDRESS ON FILE |
| HILDA L MATOS PEREZ | ADDRESS ON FILE |
| HILDA L MAYSONET GUZMAN | ADDRESS ON FILE |
| HILDA L MAYSONET GUZMAN | ADDRESS ON FILE |
| HILDA L MEDINA PABON | ADDRESS ON FILE |
| HILDA L MERCADO CRUZ | ADDRESS ON FILE |
| HILDA L MERCADO NIEVES | ADDRESS ON FILE |
| HILDA L NIEVES QUINONES | ADDRESS ON FILE |
| HILDA L NOBLE MELENDEZ | ADDRESS ON FILE |
| HILDA L OCASIO MERCADO | ADDRESS ON FILE |
| HILDA L PADILLA MENENDEZ | ADDRESS ON FILE |
| HILDA L PEREZ COLON | ADDRESS ON FILE |
| HILDA L PEREZ CURET | ADDRESS ON FILE |
| HILDA L PEREZ MARTINEZ | ADDRESS ON FILE |
| HILDA L RAMIREZ ORTIZ | ADDRESS ON FILE |
| HILDA L REYES CRUZ | ADDRESS ON FILE |
| HILDA L REYES DOMINGUEZ | ADDRESS ON FILE |
| HILDA L REYES RODRIGUEZ | ADDRESS ON FILE |
| HILDA L RIVERA NIEVES | ADDRESS ON FILE |
| HILDA L RIVERA TUBENS | ADDRESS ON FILE |
| HILDA L ROBLES RAMIREZ | ADDRESS ON FILE |
| HILDA L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| HILDA L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| HILDA L ROJAS DE VIRELLA | ADDRESS ON FILE |
| HILDA L ROMAN SANCHEZ | ADDRESS ON FILE |
| HILDA L ROSARIO LOPEZ | ADDRESS ON FILE |
| HILDA L ROSARIO LUNA | ADDRESS ON FILE |
| HILDA L RUIZ GONZALEZ | ADDRESS ON FILE |
| HILDA L SANTIAGO RIVERA | ADDRESS ON FILE |
| HILDA L SANTIAGO RIVERA | ADDRESS ON FILE |
| HILDA L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HILDA L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| HILDA L SANTOS RIVERA | ADDRESS ON FILE |
| HILDA L SEGARRA SAAVEDRA | ADDRESS ON FILE |
| HILDA L SOTO ROSADO | ADDRESS ON FILE |
| HILDA L TORRES ALMODOVAR | ADDRESS ON FILE |
| HILDA L TORRES MARTINEZ | ADDRESS ON FILE |
| HILDA L VAZQUEZ ANDINO | ADDRESS ON FILE |
| HILDA L VEGA ALTRUZ | ADDRESS ON FILE |
| HILDA L VEGA ALTRUZ | ADDRESS ON FILE |
| HILDA L VEGA DE JESUS | ADDRESS ON FILE |
| HILDA LAJARA ALVAREZ | ADDRESS ON FILE |
| HILDA LAMENZA CARAZO | ADDRESS ON FILE |
| HILDA LEBRON MORA | ADDRESS ON FILE |
| HILDA LEDUC RIVERA | ADDRESS ON FILE |
| HILDA LEON COLON | ADDRESS ON FILE |
| HILDA LEON DIAZ | ADDRESS ON FILE |
| HILDA LEONOR QUINTANA GONZALEZ | ADDRESS ON FILE |
| HILDA LESPIER MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA LESPIER MIRANDA | ADDRESS ON FILE |
| HILDA LISBOA JIMENEZ | ADDRESS ON FILE |
| HILDA LISBOA JIMENEZ | ADDRESS ON FILE |
| HILDA LOPEZ CEBALLO | ADDRESS ON FILE |
| HILDA LOPEZ GONZALEZ | ADDRESS ON FILE |
| HILDA LOPEZ LOPEZ | ADDRESS ON FILE |
| HILDA LOPEZ LOPEZ | ADDRESS ON FILE |
| HILDA LOPEZ MELECIO | ADDRESS ON FILE |
| HILDA LOPEZ MELECIO | ADDRESS ON FILE |
| HILDA LOPEZ MORALES | ADDRESS ON FILE |
| HILDA LOPEZ PEREZ | ADDRESS ON FILE |
| HILDA LOPEZ RAMOS | ADDRESS ON FILE |
| HILDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA LOPEZ SANTIAGO | ADDRESS ON FILE |
| HILDA LOPEZ SANTIAGO | ADDRESS ON FILE |
| HILDA LOPEZ SANTIAGO | ADDRESS ON FILE |
| HILDA LOPEZ TIRADO | ADDRESS ON FILE |
| HILDA LORENZANA AROCHO | ADDRESS ON FILE |
| HILDA LORENZANA AROCHO | ADDRESS ON FILE |
| HILDA LORENZANA AROCHO | ADDRESS ON FILE |
| HILDA LORENZANA AROCHO | ADDRESS ON FILE |
| HILDA LUGO GARCIA | ADDRESS ON FILE |
| HILDA LUZ MEJIAS LOPEZ | ADDRESS ON FILE |
| HILDA M ABREU RODRIGUEZ | ADDRESS ON FILE |
| HILDA M ACEVEDO HORTA | ADDRESS ON FILE |
| HILDA M ACEVEDO ROSADO | ADDRESS ON FILE |
| HILDA M ACOSTA ECHEVARRIA | ADDRESS ON FILE |
| HILDA M ARRIAGA CORREA | ADDRESS ON FILE |
| HILDA M ARROYO VELEZ | ADDRESS ON FILE |
| HILDA M BERRIOS ORTIZ | ADDRESS ON FILE |
| HILDA M BURGOS MARTINEZ | ADDRESS ON FILE |
| HILDA M CABRERA SANTOS | ADDRESS ON FILE |
| HILDA M CAMPOS NEGRON | ADDRESS ON FILE |
| HILDA M CAQUIAS RODRIGUEZ | ADDRESS ON FILE |
| HILDA M CARDONA ROBLES | ADDRESS ON FILE |
| HILDA M CARDONA ROBLES | ADDRESS ON FILE |
| HILDA M CHEVEREZ PEREZ | ADDRESS ON FILE |
| HILDA M COLON NAVARRO | ADDRESS ON FILE |
| HILDA M COLON ROSA | ADDRESS ON FILE |
| HILDA M COLON SUAREZ | ADDRESS ON FILE |
| HILDA M CORREA SANTOS | ADDRESS ON FILE |
| HILDA M CRUZ AYALA | ADDRESS ON FILE |
| HILDA M CRUZ FERNANDEZ | ADDRESS ON FILE |
| HILDA M DIAZ DIAZ | ADDRESS ON FILE |
| HILDA M DIAZ RIVERA | ADDRESS ON FILE |
| HILDA M DIAZ RIVERA | ADDRESS ON FILE |
| HILDA M ESTRADA ENCARNACION | ADDRESS ON FILE |
| HILDA M FIGUEROA BURGOS | ADDRESS ON FILE |
| HILDA M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA M FLORES MENDEZ | ADDRESS ON FILE |
| HILDA M FUENTES RODRIGUEZ | ADDRESS ON FILE |
| HILDA M GARCIA FLECHA | ADDRESS ON FILE |
| HILDA M GARCIA MELENDEZ | ADDRESS ON FILE |
| HILDA M GERENA ROSARIO | ADDRESS ON FILE |
| HILDA M GERENA ROSARIO | ADDRESS ON FILE |
| HILDA M GONZALEZ RIVERA | ADDRESS ON FILE |
| HILDA M GRANA ORTIZ | ADDRESS ON FILE |
| HILDA M JESUS ALICEA | ADDRESS ON FILE |
| HILDA M JIMENEZ FIOL | ADDRESS ON FILE |
| HILDA M LIRANZO MANZUETA | ADDRESS ON FILE |
| HILDA M LOPEZ AYALA | ADDRESS ON FILE |
| HILDA M LOPEZ DE RIVERA | ADDRESS ON FILE |
| HILDA M LOPEZ ROMAN | ADDRESS ON FILE |
| HILDA M M BAEZ ACEVEDO | ADDRESS ON FILE |
| HILDA M M BAEZ ACEVEDO | ADDRESS ON FILE |
| HILDA M M BERRIOS ORTIZ | ADDRESS ON FILE |
| HILDA M M BLAY MUNOZ | ADDRESS ON FILE |
| HILDA M M JACKSON GUTIERREZ | ADDRESS ON FILE |
| HILDA M M MELENDEZ FIGUEROA | ADDRESS ON FILE |
| HILDA M M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| HILDA M MALDONADO RIVERA | ADDRESS ON FILE |
| HILDA M MELENDEZ FIGUEROA | ADDRESS ON FILE |
| HILDA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA M MERCADO HILDA | ADDRESS ON FILE |
| HILDA M MIRANDA SANTIAGO | ADDRESS ON FILE |
| HILDA M NIEVES | ADDRESS ON FILE |
| HILDA M NIEVES | ADDRESS ON FILE |
| HILDA M NIEVES FELICIANO | ADDRESS ON FILE |
| HILDA M OCHOA FLORES | ADDRESS ON FILE |
| HILDA M OJEDA JUSINO | ADDRESS ON FILE |
| HILDA M ORTIZ ESPINOSA | ADDRESS ON FILE |
| HILDA M PACHECO ALGARIN | ADDRESS ON FILE |
| HILDA M PACHECO NIEVES | ADDRESS ON FILE |
| HILDA M PADILLA MIRANDA | ADDRESS ON FILE |
| HILDA M PADRO SANTIAGO | ADDRESS ON FILE |
| HILDA M PEREZ MORALES | ADDRESS ON FILE |
| HILDA M POLANCO DE VARGAS | ADDRESS ON FILE |
| HILDA M RAMIREZ ZAPATA | ADDRESS ON FILE |
| HILDA M RENTAS RODRIGUEZ | ADDRESS ON FILE |
| HILDA M REYES LUNA | ADDRESS ON FILE |
| HILDA M REYES REPOLLE | ADDRESS ON FILE |
| HILDA M RIVERA ACEVEDO | ADDRESS ON FILE |
| HILDA M RIVERA COLON | ADDRESS ON FILE |
| HILDA M RIVERA CRUZ | ADDRESS ON FILE |
| HILDA M RIVERA FIGUEROA | ADDRESS ON FILE |
| HILDA M RIVERA GONZALEZ | ADDRESS ON FILE |
| HILDA M RIVERA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA M RIVERA MEDINA | ADDRESS ON FILE |
| HILDA M RIVERA SIERRA | ADDRESS ON FILE |
| HILDA M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| HILDA M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| HILDA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| HILDA M RODRIGUEZ VEGA | ADDRESS ON FILE |
| HILDA M ROMAN RIVERA | ADDRESS ON FILE |
| HILDA M ROSA REYES | ADDRESS ON FILE |
| HILDA M RUIZ RESTO | ADDRESS ON FILE |
| HILDA M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| HILDA M SERATE MONTANEZ | ADDRESS ON FILE |
| HILDA M SIERRA ARROYO | ADDRESS ON FILE |
| HILDA M TEXIDOR SANTI | ADDRESS ON FILE |
| HILDA M TORRES DAVILA | ADDRESS ON FILE |
| HILDA M TORRES QUILES | ADDRESS ON FILE |
| HILDA M TROCHE SANTIAGO | ADDRESS ON FILE |
| HILDA M VEGA GONZALEZ | ADDRESS ON FILE |
| HILDA M VEGA GONZALEZ | ADDRESS ON FILE |
| HILDA M VEGA GONZALEZ | ADDRESS ON FILE |
| HILDA M VEGA GONZALEZ | ADDRESS ON FILE |
| HILDA M VEGA GONZALEZ | ADDRESS ON FILE |
| HILDA M VEGUILLA BONILL | ADDRESS ON FILE |
| HILDA M VELASCO CERRA | ADDRESS ON FILE |
| HILDA M VELAZQUEZ BURGOS | ADDRESS ON FILE |
| HILDA M VELEZ RIVERA | ADDRESS ON FILE |
| HILDA M VIZCARRONDO NARVAEZ | ADDRESS ON FILE |
| HILDA M YUNEN NINA | ADDRESS ON FILE |
| HILDA M ZAYAS ROMERO | ADDRESS ON FILE |
| HILDA M ZAYAS ROMERO | ADDRESS ON FILE |
| HILDA MACHADO MARTINEZ | ADDRESS ON FILE |
| HILDA MACHADO MARTINEZ | ADDRESS ON FILE |
| HILDA MAISONET RODRIGUEZ | ADDRESS ON FILE |
| HILDA MAISONET SANTOS | ADDRESS ON FILE |
| HILDA MALAVE SANTIAGO | ADDRESS ON FILE |
| HILDA MALDONADO GONZALE | ADDRESS ON FILE |
| HILDA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| HILDA MALDONADO LOPEZ | ADDRESS ON FILE |
| HILDA MALDONADO LOPEZ | ADDRESS ON FILE |
| HILDA MALDONADO MALDONADO | ADDRESS ON FILE |
| HILDA MALDONADO NAVARRO | ADDRESS ON FILE |
| HILDA MALDONADO PIRIS | ADDRESS ON FILE |
| HILDA MALDONADO PIRIS | ADDRESS ON FILE |
| HILDA MANGUAL RIVERA | ADDRESS ON FILE |
| HILDA MANGUAL RIVERA | ADDRESS ON FILE |
| HILDA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| HILDA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| HILDA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| HILDA MARIN PEREZ | ADDRESS ON FILE |
| HILDA MARRERO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA MARRERO RAMOS | ADDRESS ON FILE |
| HILDA MARRERO RAMOS | ADDRESS ON FILE |
| HILDA MARRERO ROSADO | ADDRESS ON FILE |
| HILDA MARRERO TORRES | ADDRESS ON FILE |
| HILDA MARRERO TORRES | ADDRESS ON FILE |
| HILDA MARTINEZ CARBONELL | ADDRESS ON FILE |
| HILDA MARTINEZ CARBONELL | ADDRESS ON FILE |
| HILDA MARTINEZ CLASS | ADDRESS ON FILE |
| HILDA MARTINEZ FLORES | ADDRESS ON FILE |
| HILDA MARTINEZ MARQUEZ | ADDRESS ON FILE |
| HILDA MARTINEZ NARVAEZ | ADDRESS ON FILE |
| HILDA MARTINEZ RIVERA | ADDRESS ON FILE |
| HILDA MARTINEZ RIVERA | ADDRESS ON FILE |
| HILDA MASSINI SIERRA | ADDRESS ON FILE |
| HILDA MATOS RUIZ | ADDRESS ON FILE |
| HILDA MATOS RUIZ | ADDRESS ON FILE |
| HILDA MEDINA GARCIA | ADDRESS ON FILE |
| HILDA MEDINA GOMEZ | ADDRESS ON FILE |
| HILDA MEDINA QUINONES | ADDRESS ON FILE |
| HILDA MELENDEZ | ADDRESS ON FILE |
| HILDA MELENDEZ TELMONT | ADDRESS ON FILE |
| HILDA MELENDEZ TELMONT | ADDRESS ON FILE |
| HILDA MENDOZA SOTO | ADDRESS ON FILE |
| HILDA MERCADO CASTRO | ADDRESS ON FILE |
| HILDA MERCADO MORALES | ADDRESS ON FILE |
| HILDA MILLAN MORALES | ADDRESS ON FILE |
| HILDA MIRANDA SERRANO | ADDRESS ON FILE |
| HILDA MOLINA SANTANA | ADDRESS ON FILE |
| HILDA MONELL TORRENS | ADDRESS ON FILE |
| HILDA MONELL TORRENS | ADDRESS ON FILE |
| HILDA MONROIG HERNANDEZ | ADDRESS ON FILE |
| HILDA MONROIG HERNANDEZ | ADDRESS ON FILE |
| HILDA MONROIG HERNANDEZ | ADDRESS ON FILE |
| HILDA MONTALVO MARTY | ADDRESS ON FILE |
| HILDA MONTALVO ROSADO | ADDRESS ON FILE |
| HILDA MONTANEZ ORTIZ | ADDRESS ON FILE |
| HILDA MONTANEZ ORTIZ | ADDRESS ON FILE |
| HILDA MONTES MORALES | ADDRESS ON FILE |
| HILDA MONZON GERMAN | ADDRESS ON FILE |
| HILDA MONZON GERMAN | ADDRESS ON FILE |
| HILDA MORALES CARDONA | ADDRESS ON FILE |
| HILDA MORALES GARCIA | ADDRESS ON FILE |
| HILDA MORALES ORTIZ | ADDRESS ON FILE |
| HILDA MORALES RIVERA | ADDRESS ON FILE |
| HILDA MORALES TORRES | ADDRESS ON FILE |
| HILDA MORALES TRINIDAD | ADDRESS ON FILE |
| HILDA MORALES VARGAS | ADDRESS ON FILE |
| HILDA MORCIGLO VELEZ | ADDRESS ON FILE |
| HILDA MORCIGLO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA MOYA ROMERO | ADDRESS ON FILE |
| HILDA MUNIZ BETANCOURT | ADDRESS ON FILE |
| HILDA MUNOZ JESUS | ADDRESS ON FILE |
| HILDA N ALVELO FIGUEROA | ADDRESS ON FILE |
| HILDA N COLON RUIZ | ADDRESS ON FILE |
| HILDA N CRESPO LUGO | ADDRESS ON FILE |
| HILDA N CRESPO LUGO | ADDRESS ON FILE |
| HILDA N CRESPO LUGO | ADDRESS ON FILE |
| HILDA N GONZALEZ PAGAN | ADDRESS ON FILE |
| HILDA N ORTIZ GARCIA | ADDRESS ON FILE |
| HILDA N TORRES CABRERA | ADDRESS ON FILE |
| HILDA N TORRES ORTIZ | ADDRESS ON FILE |
| HILDA N VELEZ TORRES | ADDRESS ON FILE |
| HILDA NARVAEZ FELIX | ADDRESS ON FILE |
| HILDA NAVARRO QUILES | ADDRESS ON FILE |
| HILDA NAVARRO QUILES | ADDRESS ON FILE |
| HILDA NAZARIO DAVILA | ADDRESS ON FILE |
| HILDA NAZARIO LOPEZ | ADDRESS ON FILE |
| HILDA NAZARIO LUGO | ADDRESS ON FILE |
| HILDA NAZARIO RAMIREZ | ADDRESS ON FILE |
| HILDA NEGRON QUINONES | ADDRESS ON FILE |
| HILDA NEGRON QUINONES | ADDRESS ON FILE |
| HILDA NEVAREZ COLON | ADDRESS ON FILE |
| HILDA NIETO RAMIREZ | ADDRESS ON FILE |
| HILDA NIEVES DIAZ | ADDRESS ON FILE |
| HILDA NIEVES FELICIANO | ADDRESS ON FILE |
| HILDA NIEVES FELICIANO | ADDRESS ON FILE |
| HILDA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| HILDA NORIEGA MARIANI | ADDRESS ON FILE |
| HILDA O GARCIA MIRANDA | ADDRESS ON FILE |
| HILDA O SANTIAGO RIVERA | ADDRESS ON FILE |
| HILDA OCASIO MORALES | ADDRESS ON FILE |
| HILDA OCASIO MORALES | ADDRESS ON FILE |
| HILDA OLIVERAS CRUZ | ADDRESS ON FILE |
| HILDA OLIVERAS CRUZ | ADDRESS ON FILE |
| HILDA OLIVERAS CRUZ | ADDRESS ON FILE |
| HILDA OLIVERAS GONZALEZ | ADDRESS ON FILE |
| HILDA OLIVO MARRERO | ADDRESS ON FILE |
| HILDA ONEILL BORRERO | ADDRESS ON FILE |
| HILDA ONEILL BORRERO | ADDRESS ON FILE |
| HILDA OQUENDO JACOME | ADDRESS ON FILE |
| HILDA OQUENDO JACOME | ADDRESS ON FILE |
| HILDA OQUENDO MALDONADO | ADDRESS ON FILE |
| HILDA OROZCO LEON | ADDRESS ON FILE |
| HILDA OROZCO LEON | ADDRESS ON FILE |
| HILDA ORTEGA ALAMO | ADDRESS ON FILE |
| HILDA ORTEGA GALERA | ADDRESS ON FILE |
| HILDA ORTEGA ROSARIO | ADDRESS ON FILE |
| HILDA ORTIZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA ORTIZ ACOSTA | ADDRESS ON FILE |
| HILDA ORTIZ ALVARADO | ADDRESS ON FILE |
| HILDA ORTIZ ALVARADO | ADDRESS ON FILE |
| HILDA ORTIZ COLON | ADDRESS ON FILE |
| HILDA ORTIZ DE GARCIA | ADDRESS ON FILE |
| HILDA ORTIZ FELIX | ADDRESS ON FILE |
| HILDA ORTIZ GARCIA | ADDRESS ON FILE |
| HILDA ORTIZ GARCIA | ADDRESS ON FILE |
| HILDA ORTIZ GARCIA | ADDRESS ON FILE |
| HILDA ORTIZ GARCIA | ADDRESS ON FILE |
| HILDA ORTIZ GARCIA | ADDRESS ON FILE |
| HILDA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| HILDA ORTIZ LOPEZ | ADDRESS ON FILE |
| HILDA ORTIZ LOPEZ | ADDRESS ON FILE |
| HILDA ORTIZ MARIN | ADDRESS ON FILE |
| HILDA ORTIZ MARIN | ADDRESS ON FILE |
| HILDA ORTIZ ORTIZ | ADDRESS ON FILE |
| HILDA ORTIZ RIVERA | ADDRESS ON FILE |
| HILDA ORTIZ RIVERA | ADDRESS ON FILE |
| HILDA ORTIZ RIVERA | ADDRESS ON FILE |
| HILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA ORTIZ TORRES | ADDRESS ON FILE |
| HILDA ORTIZ VALVERDE | ADDRESS ON FILE |
| HILDA ORTIZ VEGA | ADDRESS ON FILE |
| HILDA OSORIO FUENTES | ADDRESS ON FILE |
| HILDA OTERO MALDONADO | ADDRESS ON FILE |
| HILDA OTERO MALDONADO | ADDRESS ON FILE |
| HILDA OTERO MARRERO | ADDRESS ON FILE |
| HILDA OTERO RODRIGUEZ | ADDRESS ON FILE |
| HILDA P MAISONET RODRIGUEZ | ADDRESS ON FILE |
| HILDA P P RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HILDA PADILLA CARABALLO | ADDRESS ON FILE |
| HILDA PADILLA JIMENEZ | ADDRESS ON FILE |
| HILDA PAGAN HERNANDEZ | ADDRESS ON FILE |
| HILDA PAGAN MORALES | ADDRESS ON FILE |
| HILDA PELLOT CORDOVA | ADDRESS ON FILE |
| HILDA PELLOT ROSA | ADDRESS ON FILE |
| HILDA PENA HERNANDEZ | ADDRESS ON FILE |
| HILDA PENALOZA CLEMENTE | ADDRESS ON FILE |
| HILDA PEREZ ALVAREZ | ADDRESS ON FILE |
| HILDA PEREZ FLORES | ADDRESS ON FILE |
| HILDA PEREZ FLORES | ADDRESS ON FILE |
| HILDA PEREZ MALDONADO | ADDRESS ON FILE |
| HILDA PEREZ MORALES | ADDRESS ON FILE |
| HILDA PEREZ OTERO | ADDRESS ON FILE |
| HILDA PEREZ TORRES | ADDRESS ON FILE |
| HILDA PEREZ VALENTIN | ADDRESS ON FILE |
| HILDA PINEIRO MEDINA | ADDRESS ON FILE |
| HILDA PINTO DECLET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA PINTO RAMIREZ | ADDRESS ON FILE |
| HILDA PIZARRO GALLARDO | ADDRESS ON FILE |
| HILDA PIZARRO GARCIA | ADDRESS ON FILE |
| HILDA PIZARRO GARCIA | ADDRESS ON FILE |
| HILDA PLAZA GARCIA | ADDRESS ON FILE |
| HILDA PLUMEY FIGUEROA | ADDRESS ON FILE |
| HILDA POMALES FIGUEROA | ADDRESS ON FILE |
| HILDA POMALES MUNOZ | ADDRESS ON FILE |
| HILDA POMALES MUNOZ | ADDRESS ON FILE |
| HILDA POMALES MUNOZ | ADDRESS ON FILE |
| HILDA PUIG GOMEZ | ADDRESS ON FILE |
| HILDA QUILES RODRIGUEZ | ADDRESS ON FILE |
| HILDA QUINONES FLORES | ADDRESS ON FILE |
| HILDA QUINONES GONZALEZ | ADDRESS ON FILE |
| HILDA QUINONES PEREZ | ADDRESS ON FILE |
| HILDA QUINONES PEREZ | ADDRESS ON FILE |
| HILDA QUINTERO BULTRON | ADDRESS ON FILE |
| HILDA QUINTERO BULTRON | ADDRESS ON FILE |
| HILDA R ACOSTA RIVERA | ADDRESS ON FILE |
| HILDA R ACOSTA RIVERA | ADDRESS ON FILE |
| HILDA R ALMODOVAR VEGA | ADDRESS ON FILE |
| HILDA R AVILES ALVARADO | ADDRESS ON FILE |
| HILDA R AYALA PEREZ | ADDRESS ON FILE |
| HILDA R BIRRIEL VILLEGAS | ADDRESS ON FILE |
| HILDA R CARABALLO RUIZ | ADDRESS ON FILE |
| HILDA R CASTRELLO MERCED | ADDRESS ON FILE |
| HILDA R DELGADO BARCELO | ADDRESS ON FILE |
| HILDA R FRED MALDONADO | ADDRESS ON FILE |
| HILDA R GARCIA FLORES | ADDRESS ON FILE |
| HILDA R HUERTAS TORRES | ADDRESS ON FILE |
| HILDA R IRIZARRY OLIVERA | ADDRESS ON FILE |
| HILDA R JORGE DE FEBRES | ADDRESS ON FILE |
| HILDA R LASTRA NAVARRO | ADDRESS ON FILE |
| HILDA R LOPEZ MENDOZA | ADDRESS ON FILE |
| HILDA R LOPEZ MORA | ADDRESS ON FILE |
| HILDA R MASSO MATEO | ADDRESS ON FILE |
| HILDA R OLIVO RIVERA | ADDRESS ON FILE |
| HILDA R QUESADA PEREZ | ADDRESS ON FILE |
| HILDA R QUILES CANDELARIA | ADDRESS ON FILE |
| HILDA R R GONZALEZ SANTOS | ADDRESS ON FILE |
| HILDA R R GONZALEZ SANTOS | ADDRESS ON FILE |
| HILDA R R GONZALEZ SANTOS | ADDRESS ON FILE |
| HILDA R R RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE |
| HILDA R R TORRES SANTIAGO | ADDRESS ON FILE |
| HILDA R RIOS RIVERA | ADDRESS ON FILE |
| HILDA R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HILDA R SANTIAGO CRUZ | ADDRESS ON FILE |
| HILDA R SANTOS CARABALLO | ADDRESS ON FILE |
| HILDA R TORRES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA R TORRES RIVERA | ADDRESS ON FILE |
| HILDA R TORRES SANTIAGO | ADDRESS ON FILE |
| HILDA R TORRES TORRES | ADDRESS ON FILE |
| HILDA R VARGAS NEGRON | ADDRESS ON FILE |
| HILDA RABELL BAEZ | ADDRESS ON FILE |
| HILDA RAMIREZ MONTANEZ | ADDRESS ON FILE |
| HILDA RAMIREZ VELEZ | ADDRESS ON FILE |
| HILDA RAMIREZ VENTURA | ADDRESS ON FILE |
| HILDA RAMOS DAVILA | ADDRESS ON FILE |
| HILDA RAMOS HERNANDEZ | ADDRESS ON FILE |
| HILDA RAMOS HERNANDEZ | ADDRESS ON FILE |
| HILDA RAMOS MALDONADO | ADDRESS ON FILE |
| HILDA RAMOS ROSARIO | ADDRESS ON FILE |
| HILDA RAMOS VEGA | ADDRESS ON FILE |
| HILDA RAMOS VEGA | ADDRESS ON FILE |
| HILDA REYES | ADDRESS ON FILE |
| HILDA REYES DE AVILES | ADDRESS ON FILE |
| HILDA REYES MALDONADO | ADDRESS ON FILE |
| HILDA REYES STICKER | ADDRESS ON FILE |
| HILDA REYES STICKER | ADDRESS ON FILE |
| HILDA REYES STRICKER | ADDRESS ON FILE |
| HILDA RIOS COLON | ADDRESS ON FILE |
| HILDA RIOS PEREZ | ADDRESS ON FILE |
| HILDA RIOS VDA | ADDRESS ON FILE |
| HILDA RIOS VDA | ADDRESS ON FILE |
| HILDA RIVAS REYES | ADDRESS ON FILE |
| HILDA RIVERA ALEJANDRO | ADDRESS ON FILE |
| HILDA RIVERA AQUINO | ADDRESS ON FILE |
| HILDA RIVERA BELLO | ADDRESS ON FILE |
| HILDA RIVERA CARBALLO | ADDRESS ON FILE |
| HILDA RIVERA CORDERO | ADDRESS ON FILE |
| HILDA RIVERA CORDERO | ADDRESS ON FILE |
| HILDA RIVERA CORDERO | ADDRESS ON FILE |
| HILDA RIVERA CRUZ | ADDRESS ON FILE |
| HILDA RIVERA DAVILA | ADDRESS ON FILE |
| HILDA RIVERA DAVILA | ADDRESS ON FILE |
| HILDA RIVERA DELGADO | ADDRESS ON FILE |
| HILDA RIVERA DELGADO | ADDRESS ON FILE |
| HILDA RIVERA FELICIANO | ADDRESS ON FILE |
| HILDA RIVERA FRANCO | ADDRESS ON FILE |
| HILDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| HILDA RIVERA JIMENEZ | ADDRESS ON FILE |
| HILDA RIVERA LLANTIN | ADDRESS ON FILE |
| HILDA RIVERA NIEVES | ADDRESS ON FILE |
| HILDA RIVERA OLIQUE | ADDRESS ON FILE |
| HILDA RIVERA PENA | ADDRESS ON FILE |
| HILDA RIVERA PEREZ | ADDRESS ON FILE |
| HILDA RIVERA RAMOS | ADDRESS ON FILE |
| HILDA RIVERA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA RIVERA RIVERA | ADDRESS ON FILE |
| HILDA RIVERA ROQUE | ADDRESS ON FILE |
| HILDA RIVERA ROQUE | ADDRESS ON FILE |
| HILDA RIVERA SANCHEZ | ADDRESS ON FILE |
| HILDA RIVERA SANTANA | ADDRESS ON FILE |
| HILDA RIVERA SANTIAGO | ADDRESS ON FILE |
| HILDA RIVERA TORRES | ADDRESS ON FILE |
| HILDA RIVERA VARGAS | ADDRESS ON FILE |
| HILDA RIVERA ZAYAS | ADDRESS ON FILE |
| HILDA ROBLES | ADDRESS ON FILE |
| HILDA ROBLES ARROYO | ADDRESS ON FILE |
| HILDA ROBLES CORREA | ADDRESS ON FILE |
| HILDA ROBLES ORTIZ | ADDRESS ON FILE |
| HILDA ROBLES ORTIZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| HILDA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| HILDA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| HILDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| HILDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HILDA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ LACOURT | ADDRESS ON FILE |
| HILDA RODRIGUEZ MANZANO | ADDRESS ON FILE |
| HILDA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| HILDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| HILDA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| HILDA RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| HILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HILDA RODRIGUEZ ROSA | ADDRESS ON FILE |
| HILDA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| HILDA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| HILDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| HILDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| HILDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| HILDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| HILDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| HILDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| HILDA ROLDAN GALARZA | ADDRESS ON FILE |
| HILDA ROLDAN MORALES | ADDRESS ON FILE |
| HILDA ROLON ARROYO | ADDRESS ON FILE |
| HILDA ROLON GARCIA | ADDRESS ON FILE |
| HILDA ROLON RIVERA | ADDRESS ON FILE |
| HILDA ROMAN GERENA | ADDRESS ON FILE |
| HILDA ROMAN RIVERA | ADDRESS ON FILE |
| HILDA ROMERO CLEMENTE | ADDRESS ON FILE |
| HILDA ROMERO CLEMENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA ROMERO GONZALEZ | ADDRESS ON FILE |
| HILDA ROMERO MEDINA | ADDRESS ON FILE |
| HILDA ROQUE ORTIZ | ADDRESS ON FILE |
| HILDA ROSA BORRERO | ADDRESS ON FILE |
| HILDA ROSA PEREZ | ADDRESS ON FILE |
| HILDA ROSA PEREZ | ADDRESS ON FILE |
| HILDA ROSA PEREZ | ADDRESS ON FILE |
| HILDA ROSADO GONZALEZ | ADDRESS ON FILE |
| HILDA ROSADO MARTINEZ | ADDRESS ON FILE |
| HILDA ROSADO RAMIREZ | ADDRESS ON FILE |
| HILDA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| HILDA ROSADO ROSADO | ADDRESS ON FILE |
| HILDA ROSADO ROSADO | ADDRESS ON FILE |
| HILDA ROSADO ROSADO | ADDRESS ON FILE |
| HILDA ROSADO SANTIAGO | ADDRESS ON FILE |
| HILDA ROSARIO ESQUILIN | ADDRESS ON FILE |
| HILDA ROSARIO RAMOS | ADDRESS ON FILE |
| HILDA ROSARIO SANCHEZ | ADDRESS ON FILE |
| HILDA ROSARIO SANTIAGO | ADDRESS ON FILE |
| HILDA ROSARIO SERRANO | ADDRESS ON FILE |
| HILDA ROSARIO TORRES | ADDRESS ON FILE |
| HILDA RUIZ JUSTINIANO | ADDRESS ON FILE |
| HILDA RUIZ QUINONES | ADDRESS ON FILE |
| HILDA RUIZ SANTIAGO | ADDRESS ON FILE |
| HILDA RUIZ VEGA | ADDRESS ON FILE |
| HILDA RUIZBENITEZ | ADDRESS ON FILE |
| HILDA S PEDRAZA BURGOS | ADDRESS ON FILE |
| HILDA S PEDRAZA BURGOS | ADDRESS ON FILE |
| HILDA S PLUMEY FIGUEROA | ADDRESS ON FILE |
| HILDA S RIVERA RIVERA | ADDRESS ON FILE |
| HILDA S SOTOMAYOR ECHANDY | ADDRESS ON FILE |
| HILDA S SOTOMAYOR ECHANDY | ADDRESS ON FILE |
| HILDA SANCHEZ DIAZ | ADDRESS ON FILE |
| HILDA SANCHEZ DIAZ | ADDRESS ON FILE |
| HILDA SANCHEZ RIOS | ADDRESS ON FILE |
| HILDA SANCHEZ ROLON | ADDRESS ON FILE |
| HILDA SANCHEZ ROSA | ADDRESS ON FILE |
| HILDA SANTALIZ RIVERA | ADDRESS ON FILE |
| HILDA SANTANA GARCIA | ADDRESS ON FILE |
| HILDA SANTANA MONTALVO | ADDRESS ON FILE |
| HILDA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| HILDA SANTANA SANCHEZ | ADDRESS ON FILE |
| HILDA SANTIAGO ALDARONDO | ADDRESS ON FILE |
| HILDA SANTIAGO ALDARONDO | ADDRESS ON FILE |
| HILDA SANTIAGO ANAYA | ADDRESS ON FILE |
| HILDA SANTIAGO BONILLA | ADDRESS ON FILE |
| HILDA SANTIAGO DE MARTINEZ | ADDRESS ON FILE |
| HILDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| HILDA SANTIAGO LABRADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HILDA SANTIAGO MERCADO | ADDRESS ON FILE |
| HILDA SANTIAGO MOJICA | ADDRESS ON FILE |
| HILDA SANTIAGO OTERO | ADDRESS ON FILE |
| HILDA SANTIAGO PAGAN | ADDRESS ON FILE |
| HILDA SANTIAGO PAGAN | ADDRESS ON FILE |
| HILDA SANTIAGO QUINONES | ADDRESS ON FILE |
| HILDA SANTIAGO RIVERA | ADDRESS ON FILE |
| HILDA SANTIAGO ROBLES | ADDRESS ON FILE |
| HILDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HILDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HILDA SANTIAGO ROMERO | ADDRESS ON FILE |
| HILDA SANTIAGO ROMERO | ADDRESS ON FILE |
| HILDA SANTIAGO TORRES | ADDRESS ON FILE |
| HILDA SANTIAGO TORRES | ADDRESS ON FILE |
| HILDA SANTOS BERRIOS | ADDRESS ON FILE |
| HILDA SANTOS ESPIET | ADDRESS ON FILE |
| HILDA SANTOS HERNANDEZ | ADDRESS ON FILE |
| HILDA SEDA ACOSTA | ADDRESS ON FILE |
| HILDA SEGARRA VDA | ADDRESS ON FILE |
| HILDA SEGUINOT FUENTES | ADDRESS ON FILE |
| HILDA SEGUINOT FUENTES | ADDRESS ON FILE |
| HILDA SEMIDEY PINA | ADDRESS ON FILE |
| HILDA SERRANO MARTINEZ | ADDRESS ON FILE |
| HILDA SERRANO MORALES | ADDRESS ON FILE |
| HILDA SERRANO RIVERA | ADDRESS ON FILE |
| HILDA SERRANO SOTOMAYOR | ADDRESS ON FILE |
| HILDA SILVA COLON | ADDRESS ON FILE |
| HILDA SOLDEVILLA ROMAN | ADDRESS ON FILE |
| HILDA SOLER LAIZ | ADDRESS ON FILE |
| HILDA SOLER ORTIZ | ADDRESS ON FILE |
| HILDA SONERA SANCHEZ | ADDRESS ON FILE |
| HILDA SOSTRE DROZ | ADDRESS ON FILE |
| HILDA SOTO VAZQUEZ | ADDRESS ON FILE |
| HILDA T FERRER ZAPATA | ADDRESS ON FILE |
| HILDA T GONZALEZ GUZMAN | ADDRESS ON FILE |
| HILDA T IRIZARRY RIVERA | ADDRESS ON FILE |
| HILDA T MARTINEZ IRIZARRY | ADDRESS ON FILE |
| HILDA T MARTINEZ IRIZARRY | ADDRESS ON FILE |
| HILDA TARAFA BOSA | ADDRESS ON FILE |
| HILDA TOLENTINO ACOSTA | ADDRESS ON FILE |
| HILDA TOMAS RODRIGUEZ | ADDRESS ON FILE |
| HILDA TOMAS RODRIGUEZ | ADDRESS ON FILE |
| HILDA TORRES ACOSTA | ADDRESS ON FILE |
| HILDA TORRES ALVARADO | ADDRESS ON FILE |
| HILDA TORRES BLANC | ADDRESS ON FILE |
| HILDA TORRES BLONDETT | ADDRESS ON FILE |
| HILDA TORRES CASTILLO | ADDRESS ON FILE |
| HILDA TORRES CORDERO | ADDRESS ON FILE |
| HILDA TORRES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA TORRES FIGUEROA | ADDRESS ON FILE |
| HILDA TORRES HERNANDEZ | ADDRESS ON FILE |
| HILDA TORRES HERNANDEZ | ADDRESS ON FILE |
| HILDA TORRES JIMENEZ | ADDRESS ON FILE |
| HILDA TORRES MARTINEZ | ADDRESS ON FILE |
| HILDA TORRES MARTINEZ | ADDRESS ON FILE |
| HILDA TORRES MORALES | ADDRESS ON FILE |
| HILDA TORRES OLIVERAS | ADDRESS ON FILE |
| HILDA TORRES ORTIZ | ADDRESS ON FILE |
| HILDA TORRES RICHARDSON | ADDRESS ON FILE |
| HILDA TORRES RUIZ | ADDRESS ON FILE |
| HILDA TORRUELLA RIOS | ADDRESS ON FILE |
| HILDA V MUJICA DEL VALLE | ADDRESS ON FILE |
| HILDA V NEGRON RIVERA | ADDRESS ON FILE |
| HILDA VALENCIA ORRIALS | ADDRESS ON FILE |
| HILDA VALENTIN CRUZ | ADDRESS ON FILE |
| HILDA VALENTIN DUARTE | ADDRESS ON FILE |
| HILDA VALENTIN GONZALEZ | ADDRESS ON FILE |
| HILDA VALENTIN ROMAN | ADDRESS ON FILE |
| HILDA VALLE RAMOS | ADDRESS ON FILE |
| HILDA VARGAS SANCHEZ | ADDRESS ON FILE |
| HILDA VAZQUEZ | ADDRESS ON FILE |
| HILDA VAZQUEZ BENITEZ | ADDRESS ON FILE |
| HILDA VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| HILDA VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| HILDA VAZQUEZ SUNE | ADDRESS ON FILE |
| HILDA VAZQUEZ TORRES | ADDRESS ON FILE |
| HILDA VEGA TORRES | ADDRESS ON FILE |
| HILDA VELAZQUEZ | ADDRESS ON FILE |
| HILDA VELAZQUEZ MORENO | ADDRESS ON FILE |
| HILDA VELEZ ANGUEIRA | ADDRESS ON FILE |
| HILDA VELEZ ORTIZ | ADDRESS ON FILE |
| HILDA VELEZ ORTIZ | ADDRESS ON FILE |
| HILDA VELEZ PONCE | ADDRESS ON FILE |
| HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA VERA GARCIA | ADDRESS ON FILE |
| HILDA VERA RUIZ | ADDRESS ON FILE |
| HILDA VIERA GONZALEZ | ADDRESS ON FILE |
| HILDA VIERA ORTIZ | ADDRESS ON FILE |
| HILDA VIERA ORTIZ | ADDRESS ON FILE |
| HILDA VIERA TORRES | ADDRESS ON FILE |
| HILDA VILLALOBOS COLON | ADDRESS ON FILE |
| HILDA VILLALONGO VELAZQUEZ | ADDRESS ON FILE |
| HILDA VIRELLA LOPEZ | ADDRESS ON FILE |
| HILDA Y HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| HILDA Y HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| HILDA Y IRIZARRY MALDONADO | ADDRESS ON FILE |
| HILDA Y LOPEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA Y LUGO CORREA | ADDRESS ON FILE |
| HILDA Y LUGO CORREA | ADDRESS ON FILE |
| HILDA Y RIVERA COLON | ADDRESS ON FILE |
| HILDA Y RIVERA COLON | ADDRESS ON FILE |
| HILDA Y VIZCARRONDO CRUZ | ADDRESS ON FILE |
| HILDA Y VIZCARRONDO CRUZ | ADDRESS ON FILE |
| HILDA Z SOLIS MARTINEZ | ADDRESS ON FILE |
| HILDA ZAYAS CRUZ | ADDRESS ON FILE |
| HILDA ZAYAS PEDROGO | ADDRESS ON FILE |
| HILDA ZAYAS PEDROGO | ADDRESS ON FILE |
| HILDAMARI DIAZ MORALES | ADDRESS ON FILE |
| HILDE CINTRON SOTO | ADDRESS ON FILE |
| HILDE DE LA TORRE ORTIZ | ADDRESS ON FILE |
| HILDEBRANDO HERETER CARRASQUILLO | ADDRESS ON FILE |
| HILDELINA VELEZ VELEZ | ADDRESS ON FILE |
| HILDELISA CARRION CARRION | ADDRESS ON FILE |
| HILDELISA GONZALEZ TORRENTS | ADDRESS ON FILE |
| HILDELISA GONZALEZ TORRENTS | ADDRESS ON FILE |
| HILDELISA LOPEZ DIAZ | ADDRESS ON FILE |
| HILDELISA LOPEZ DIAZ | ADDRESS ON FILE |
| HILDELISA LOPEZ DIAZ | ADDRESS ON FILE |
| HILDELISA RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| HILDELISA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| HILDELISA TORRES DAVILA | ADDRESS ON FILE |
| HILDEWALDO RIVERA HOYOS | ADDRESS ON FILE |
| HILDIA VEGA QUINONES | ADDRESS ON FILE |
| HILDIANA SANCHEZ DIAZ | ADDRESS ON FILE |
| HILDIGARIVET GARCIA ORTIZ | ADDRESS ON FILE |
| HILDO A DIAZ | ADDRESS ON FILE |
| HILDRED D RIVERA GARCIA | ADDRESS ON FILE |
| HILDREN FRANCIS VASALLO | ADDRESS ON FILE |
| HILERGIO MATOS MATOS | ADDRESS ON FILE |
| HILKA Y NIVAR RAMIREZ | ADDRESS ON FILE |
| HILMARY COLON BURGOS | ADDRESS ON FILE |
| HILSA BAEZ VALENTIN | ADDRESS ON FILE |
| HILSA E MERCADO DEL VALLE | ADDRESS ON FILE |
| HILSA I I MORALES SOLET | ADDRESS ON FILE |
| HILTON A CORDERO ROSARIO | ADDRESS ON FILE |
| HILTON A TORRES CRUZ | ADDRESS ON FILE |
| HILTON ADORNO RESTO | ADDRESS ON FILE |
| HILTON ADORNO RESTO | ADDRESS ON FILE |
| HILTON AYALA CASIANO | ADDRESS ON FILE |
| HILTON CRUZ VELEZ | ADDRESS ON FILE |
| HILTON FERNANDEZ DIAMANTE | ADDRESS ON FILE |
| HILTON M MARTINEZ TORRES | ADDRESS ON FILE |
| HILTON MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| HILTON MERCADO HERNANDEZ | ADDRESS ON FILE |
| HILTON MIRO DETRES | ADDRESS ON FILE |
| HILTON MIRO DETRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILTON MIRO DETRES | ADDRESS ON FILE |
| HILTON MONTES DELESTRE | ADDRESS ON FILE |
| HILTON PEREZ PEREZ | ADDRESS ON FILE |
| HILTON RIVERA IRIZARRY | ADDRESS ON FILE |
| HILTON SAEZ GALINDO | ADDRESS ON FILE |
| HIMILCE DIAZ DE HOSTOS | ADDRESS ON FILE |
| HIMILCE PACHECO GARCIA | ADDRESS ON FILE |
| HIMILCE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HIMIRCE HERNANDEZ GONZA | ADDRESS ON FILE |
| HIMIRCE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| HIMIRCE VAZQUEZ RIVERA | ADDRESS ON FILE |
| HIPOLITA A CORALES TORRES | ADDRESS ON FILE |
| HIPOLITA ADORNO RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITA ANDINO RIVERA | ADDRESS ON FILE |
| HIPOLITA ANDINO RIVERA | ADDRESS ON FILE |
| HIPOLITA CARRUCINI DELGADO | ADDRESS ON FILE |
| HIPOLITA CRUZ HERNANDEZ | ADDRESS ON FILE |
| HIPOLITA CRUZ VENEGAS | ADDRESS ON FILE |
| HIPOLITA CUASCUT BABILONIA | ADDRESS ON FILE |
| HIPOLITA DE JESUS | ADDRESS ON FILE |
| HIPOLITA DE JESUS VEGA | ADDRESS ON FILE |
| HIPOLITA DE JESUS VEGA | ADDRESS ON FILE |
| HIPOLITA DE JESUS VEGA | ADDRESS ON FILE |
| HIPOLITA DELGADO RIVERA | ADDRESS ON FILE |
| HIPOLITA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITA E RUIZ FANTAUZZI | ADDRESS ON FILE |
| HIPOLITA E RUIZ FANTAUZZI | ADDRESS ON FILE |
| HIPOLITA GARCIA LOZADA | ADDRESS ON FILE |
| HIPOLITA GARCIA PRIETO | ADDRESS ON FILE |
| HIPOLITA GARCIA PRIETO | ADDRESS ON FILE |
| HIPOLITA GONZALEZ SILVA | ADDRESS ON FILE |
| HIPOLITA GONZALEZ SILVA | ADDRESS ON FILE |
| HIPOLITA GRACIA GARCIA | ADDRESS ON FILE |
| HIPOLITA IRIZARRY MORALES | ADDRESS ON FILE |
| HIPOLITA MARTINEZ CRUZ | ADDRESS ON FILE |
| HIPOLITA MARTY CRUZ | ADDRESS ON FILE |
| HIPOLITA MELENDEZ RENTA | ADDRESS ON FILE |
| HIPOLITA NARVAEZ COLON | ADDRESS ON FILE |
| HIPOLITA NAVARRO BETANCOURT | ADDRESS ON FILE |
| HIPOLITA NAVARRO BETANCOURT | ADDRESS ON FILE |
| HIPOLITA NIEVES SANTANA | ADDRESS ON FILE |
| HIPOLITA NIEVES SANTANA | ADDRESS ON FILE |
| HIPOLITA ORTIZ OLIVENCIA | ADDRESS ON FILE |
| HIPOLITA ORTIZ OLIVENCIA | ADDRESS ON FILE |
| HIPOLITA ORTIZ RAMOS | ADDRESS ON FILE |
| HIPOLITA PAGAN GARCIA | ADDRESS ON FILE |
| HIPOLITA PEREZ PAGAN | ADDRESS ON FILE |
| HIPOLITA PEREZ REYES | ADDRESS ON FILE |
| HIPOLITA RAMOS VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIPOLITA RIOS COLON | ADDRESS ON FILE |
| HIPOLITA RIOS COLON | ADDRESS ON FILE |
| HIPOLITA RIOS CRUZ | ADDRESS ON FILE |
| HIPOLITA RIVERA DE JESUS | ADDRESS ON FILE |
| HIPOLITA RIVERA VALLES | ADDRESS ON FILE |
| HIPOLITA ROBLES GOMEZ | ADDRESS ON FILE |
| HIPOLITA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITA RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| HIPOLITA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| HIPOLITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITA ROSADO | ADDRESS ON FILE |
| HIPOLITA ROSADO VALENTIN | ADDRESS ON FILE |
| HIPOLITA ROSARIO CARMONA | ADDRESS ON FILE |
| HIPOLITA ROSARIO CARMONA | ADDRESS ON FILE |
| HIPOLITA SANCHEZ NUNEZ | ADDRESS ON FILE |
| HIPOLITA SANCHEZ RIVERA | ADDRESS ON FILE |
| HIPOLITA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| HIPOLITA SEDA TORRES | ADDRESS ON FILE |
| HIPOLITA VALLES SANTIAGO | ADDRESS ON FILE |
| HIPOLITA VELAZQUEZ VALENTIN | ADDRESS ON FILE |
| HIPOLITA ZAYAS REYES | ADDRESS ON FILE |
| HIPOLITO ACEVEDO ROSARIO | ADDRESS ON FILE |
| HIPOLITO ADORNO DIAZ | ADDRESS ON FILE |
| HIPOLITO ALMODOVAR MELENDEZ | ADDRESS ON FILE |
| HIPOLITO ALVAREZ OCASIO | ADDRESS ON FILE |
| HIPOLITO ALVIRA FIGUEROA | ADDRESS ON FILE |
| HIPOLITO AYALA ORTIZ | ADDRESS ON FILE |
| HIPOLITO BONES DIAZ | ADDRESS ON FILE |
| HIPOLITO CAPESTANY MART | ADDRESS ON FILE |
| HIPOLITO CARRASQUILLO ROBLES | ADDRESS ON FILE |
| HIPOLITO CASIANO COLLAZO | ADDRESS ON FILE |
| HIPOLITO CASTRO SIERRA | ADDRESS ON FILE |
| HIPOLITO CINTRON PANTOJA | ADDRESS ON FILE |
| HIPOLITO CONCEPCION FLORES | ADDRESS ON FILE |
| HIPOLITO CORDERO COLON | ADDRESS ON FILE |
| HIPOLITO CORREA AGUILAR | ADDRESS ON FILE |
| HIPOLITO CRESPO CAMACHO | ADDRESS ON FILE |
| HIPOLITO CRESPO CAMACHO | ADDRESS ON FILE |
| HIPOLITO CRESPO CAMACHO | ADDRESS ON FILE |
| HIPOLITO CRESPO CAMACHO | ADDRESS ON FILE |
| HIPOLITO CRUZ LOPEZ | ADDRESS ON FILE |
| HIPOLITO CUBA BONILLA | ADDRESS ON FILE |
| HIPOLITO DEL VALLE | ADDRESS ON FILE |
| HIPOLITO DELGADO NEGRON | ADDRESS ON FILE |
| HIPOLITO DELGADO SANTANA | ADDRESS ON FILE |
| HIPOLITO DIAZ LOPEZ | ADDRESS ON FILE |
| HIPOLITO DIAZ RESTO | ADDRESS ON FILE |
| HIPOLITO DIAZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIPOLITO DIAZ SANTIAGO | ADDRESS ON FILE |
| HIPOLITO FELIX MORALES | ADDRESS ON FILE |
| HIPOLITO FERNANDEZ CORNIER | ADDRESS ON FILE |
| HIPOLITO FIGUEROA GARCIA | ADDRESS ON FILE |
| HIPOLITO FIGUEROA HUERTAS | ADDRESS ON FILE |
| HIPOLITO FIGUEROA RIVERA | ADDRESS ON FILE |
| HIPOLITO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO FONT RIOS | ADDRESS ON FILE |
| HIPOLITO FONTANEZ DIAZ | ADDRESS ON FILE |
| HIPOLITO FUENTES TORRES | ADDRESS ON FILE |
| HIPOLITO FUENTES TORRES | ADDRESS ON FILE |
| HIPOLITO GALINDEZ RESTO | ADDRESS ON FILE |
| HIPOLITO GARCIA LOPEZ | ADDRESS ON FILE |
| HIPOLITO GARCIA PEREZ | ADDRESS ON FILE |
| HIPOLITO GARCIA RAMOS | ADDRESS ON FILE |
| HIPOLITO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HIPOLITO GONZALEZ MORALES | ADDRESS ON FILE |
| HIPOLITO GRACIA CRUZ | ADDRESS ON FILE |
| HIPOLITO HEREDIA MARCANO | ADDRESS ON FILE |
| HIPOLITO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| HIPOLITO HERNANDEZ SERRANO | ADDRESS ON FILE |
| HIPOLITO HERNANDEZ SILVA | ADDRESS ON FILE |
| HIPOLITO JESUS SANTIAGO | ADDRESS ON FILE |
| HIPOLITO LEBRON LEBRON | ADDRESS ON FILE |
| HIPOLITO LONGO CARRASQUILLO | ADDRESS ON FILE |
| HIPOLITO LOPEZ ACOSTA | ADDRESS ON FILE |
| HIPOLITO LOPEZ ARROYO | ADDRESS ON FILE |
| HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| HIPOLITO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| HIPOLITO LOPEZ PACHECO | ADDRESS ON FILE |
| HIPOLITO LOS SANTOS | ADDRESS ON FILE |
| HIPOLITO LOS SANTOS | ADDRESS ON FILE |
| HIPOLITO LOS SANTOS | ADDRESS ON FILE |
| HIPOLITO MALDONADO IRIZARRY | ADDRESS ON FILE |
| HIPOLITO MALDONADO IRIZARRY | ADDRESS ON FILE |
| HIPOLITO MARCANO CAMACHO | ADDRESS ON FILE |
| HIPOLITO MARCANO MELENDEZ | ADDRESS ON FILE |
| HIPOLITO MARCANO MELENDEZ | ADDRESS ON FILE |
| HIPOLITO MARTINEZ CABRERA | ADDRESS ON FILE |
| HIPOLITO MARTINEZ MORA | ADDRESS ON FILE |
| HIPOLITO MARTINEZ NAZARIO | ADDRESS ON FILE |
| HIPOLITO MARTINEZ NAZARIO | ADDRESS ON FILE |
| HIPOLITO MARTINEZ PABON | ADDRESS ON FILE |
| HIPOLITO MARTINEZ RAMOS | ADDRESS ON FILE |
| HIPOLITO MATOS FUENTES | ADDRESS ON FILE |
| HIPOLITO MEDERO MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HIPOLITO MEDINA SANCHEZ | ADDRESS ON FILE |
| HIPOLITO MELENDEZ ARROYO | ADDRESS ON FILE |
| HIPOLITO MELENDEZ ARROYO | ADDRESS ON FILE |
| HIPOLITO MELENDEZ FLORES | ADDRESS ON FILE |
| HIPOLITO MELENDEZ FLORES | ADDRESS ON FILE |
| HIPOLITO MELENDEZ VEGA | ADDRESS ON FILE |
| HIPOLITO MERCED NEGRON | ADDRESS ON FILE |
| HIPOLITO MERCED NEGRON | ADDRESS ON FILE |
| HIPOLITO MERCED NEGRON | ADDRESS ON FILE |
| HIPOLITO MONTALVO LOPEZ | ADDRESS ON FILE |
| HIPOLITO MONTANEZ FLORES | ADDRESS ON FILE |
| HIPOLITO MORALE S G | ADDRESS ON FILE |
| HIPOLITO MORALES CINTRON | ADDRESS ON FILE |
| HIPOLITO NUNEZ CARTAGENA | ADDRESS ON FILE |
| HIPOLITO NUNEZ CARTAGENA | ADDRESS ON FILE |
| HIPOLITO OCASIO PEREZ | ADDRESS ON FILE |
| HIPOLITO OCASIO PEREZ | ADDRESS ON FILE |
| HIPOLITO OFARRILL NIEVES | ADDRESS ON FILE |
| HIPOLITO ONEILL LOPEZ | ADDRESS ON FILE |
| HIPOLITO OROZCO SERRANO | ADDRESS ON FILE |
| HIPOLITO ORTIZ FIGUEROA | ADDRESS ON FILE |
| HIPOLITO ORTIZ MUNOZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ ORTIZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ ORTIZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RESTO | ADDRESS ON FILE |
| HIPOLITO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ RUIZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ SANTOS | ADDRESS ON FILE |
| HIPOLITO PADILLA MARTINEZ | ADDRESS ON FILE |
| HIPOLITO PELLOT LASALLE | ADDRESS ON FILE |
| HIPOLITO PENA DAVILA | ADDRESS ON FILE |
| HIPOLITO PENA QUINONES | ADDRESS ON FILE |
| HIPOLITO PEREZ BAEZ | ADDRESS ON FILE |
| HIPOLITO PEREZ RIVERA | ADDRESS ON FILE |
| HIPOLITO PITRE MALDONADO | ADDRESS ON FILE |
| HIPOLITO PIZARRO FIGUEROA | ADDRESS ON FILE |
| HIPOLITO PIZARRO FIGUEROA | ADDRESS ON FILE |
| HIPOLITO QUINONES SOTOMAYOR | ADDRESS ON FILE |
| HIPOLITO QUINTANA FERNANDE | ADDRESS ON FILE |
| HIPOLITO REYES ARTACHES | ADDRESS ON FILE |
| HIPOLITO REYES GONZALEZ | ADDRESS ON FILE |
| HIPOLITO REYES ORTIZ | ADDRESS ON FILE |
| HIPOLITO REYES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIPOLITO RIVERA CANALES | ADDRESS ON FILE |
| HIPOLITO RIVERA DE JESUS | ADDRESS ON FILE |
| HIPOLITO RIVERA DELGADO | ADDRESS ON FILE |
| HIPOLITO RIVERA DELGADO | ADDRESS ON FILE |
| HIPOLITO RIVERA FLORES | ADDRESS ON FILE |
| HIPOLITO RIVERA GARCIA | ADDRESS ON FILE |
| HIPOLITO RIVERA HERNANDEZ | ADDRESS ON FILE |
| HIPOLITO RIVERA OCASIO | ADDRESS ON FILE |
| HIPOLITO RIVERA RAMIREZ | ADDRESS ON FILE |
| HIPOLITO RIVERA RIOS | ADDRESS ON FILE |
| HIPOLITO RIVERA RIOS | ADDRESS ON FILE |
| HIPOLITO RIVERA RIOS | ADDRESS ON FILE |
| HIPOLITO RIVERA RIOS | ADDRESS ON FILE |
| HIPOLITO RIVERA RIVERA | ADDRESS ON FILE |
| HIPOLITO RIVERA RIVERA | ADDRESS ON FILE |
| HIPOLITO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO RIVERA ROSADO | ADDRESS ON FILE |
| HIPOLITO RIVERA SANTOS | ADDRESS ON FILE |
| HIPOLITO RIVERA SANTOS | ADDRESS ON FILE |
| HIPOLITO ROBLES SUAREZ | ADDRESS ON FILE |
| HIPOLITO ROBLES SUAREZ | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ COLON | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ COLON | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HIPOLITO ROSA RIOS | ADDRESS ON FILE |
| HIPOLITO ROSADO VAZQUEZ | ADDRESS ON FILE |
| HIPOLITO SANCHEZ TORRES | ADDRESS ON FILE |
| HIPOLITO SANCHEZ TORRES | ADDRESS ON FILE |
| HIPOLITO SANTIAGO LATOR | ADDRESS ON FILE |
| HIPOLITO SANTIAGO LATOR | ADDRESS ON FILE |
| HIPOLITO SANTIAGO LATOR | ADDRESS ON FILE |
| HIPOLITO SANTIAGO PADILLA | ADDRESS ON FILE |
| HIPOLITO SANTIAGO TORRES | ADDRESS ON FILE |
| HIPOLITO SANTOS ANAYA | ADDRESS ON FILE |
| HIPOLITO SANTOS ANAYA | ADDRESS ON FILE |
| HIPOLITO SANTOS CLEMENTE | ADDRESS ON FILE |
| HIPOLITO SERRANO BAEZ | ADDRESS ON FILE |
| HIPOLITO SERRANO PEREZ | ADDRESS ON FILE |
| HIPOLITO TOLEDO ALAYON | ADDRESS ON FILE |
| HIPOLITO TOLEDO ALAYON | ADDRESS ON FILE |
| HIPOLITO TORRES LOPEZ | ADDRESS ON FILE |
| HIPOLITO TORRES MACHADO | ADDRESS ON FILE |
| HIPOLITO TORRES ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIPOLITO TRINIDAD MALDONADO | ADDRESS ON FILE |
| HIPOLITO TRINIDAD MALDONADO | ADDRESS ON FILE |
| HIPOLITO TRINIDAD MALDONADO | ADDRESS ON FILE |
| HIPOLITO TRINIDAD MALDONADO | ADDRESS ON FILE |
| HIPOLITO UBILES UBILES | ADDRESS ON FILE |
| HIPOLITO UBILES UBILES | ADDRESS ON FILE |
| HIPOLITO UBILES UBILES | ADDRESS ON FILE |
| HIPOLITO VANTELPOOL RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO VARGAS VEGA | ADDRESS ON FILE |
| HIPOLITO VARGAS VEGA | ADDRESS ON FILE |
| HIPOLITO VAZQUEZ CABRERA | ADDRESS ON FILE |
| HIPOLITO VAZQUEZ PAGAN | ADDRESS ON FILE |
| HIPOLITO VAZQUEZ PEREZ | ADDRESS ON FILE |
| HIPOLITO VEGA CORTES | ADDRESS ON FILE |
| HIPOLITO VEGA MONTES | ADDRESS ON FILE |
| HIPOLITO VEGA MONTES | ADDRESS ON FILE |
| HIPOLITO VEGA MONTES | ADDRESS ON FILE |
| HIPOLITO VEGA MONTES | ADDRESS ON FILE |
| HIPOLITO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO VELEZ | ADDRESS ON FILE |
| HIPOLITO VICENS OQUENDO | ADDRESS ON FILE |
| HIPOLITO ZARAGOZA LOPEZ | ADDRESS ON FILE |
| HIRAIDA MEDINA GONZALEZ | ADDRESS ON FILE |
| HIRALDO C GONZALEJUAN | ADDRESS ON FILE |
| HIRALDO HI SANTIAGO | ADDRESS ON FILE |
| HIRALDO J FALU | ADDRESS ON FILE |
| HIRALDO MORALES JESSICA | ADDRESS ON FILE |
| HIRAM A ALAMO | ADDRESS ON FILE |
| HIRAM A BONILLA BERDECIA | ADDRESS ON FILE |
| HIRAM A DIAZ DIAZ | ADDRESS ON FILE |
| HIRAM A HIDALGO ROMAN | ADDRESS ON FILE |
| HIRAM A LLADO SILVA | ADDRESS ON FILE |
| HIRAM A OLIVER BAEZ | ADDRESS ON FILE |
| HIRAM A RIVERA | ADDRESS ON FILE |
| HIRAM A RIVERA | ADDRESS ON FILE |
| HIRAM A RIVERA | ADDRESS ON FILE |
| HIRAM A RIVERA | ADDRESS ON FILE |
| HIRAM A RODRIGUEZ RUIZ | ADDRESS ON FILE |
| HIRAM A STELLA DIAZ | ADDRESS ON FILE |
| HIRAM A STELLA DIAZ | ADDRESS ON FILE |
| HIRAM ACEVEDO GONZALEZ | ADDRESS ON FILE |
| HIRAM ACEVEDO HIDALGO | ADDRESS ON FILE |
| HIRAM ACEVEDO HIDALGO | ADDRESS ON FILE |
| HIRAM ACOSTA MARTINEZ | ADDRESS ON FILE |
| HIRAM ADORNO | ADDRESS ON FILE |
| HIRAM ADORNO FIGUEROA | ADDRESS ON FILE |
| HIRAM AGRONT RIVERA | ADDRESS ON FILE |
| HIRAM AGRONT RIVERA | ADDRESS ON FILE |
| HIRAM ALAMO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM ALAMO MARTINEZ | ADDRESS ON FILE |
| HIRAM ALAMO MARTINEZ | ADDRESS ON FILE |
| HIRAM ALEJANDRO ROSARIO | ADDRESS ON FILE |
| HIRAM ALMODOVAR ROSADO | ADDRESS ON FILE |
| HIRAM ALVARADO SANTIAGO | ADDRESS ON FILE |
| HIRAM ALVAREZ MATOS | ADDRESS ON FILE |
| HIRAM AMUNDARAY ZENO | ADDRESS ON FILE |
| HIRAM ANDREU AMADOR | ADDRESS ON FILE |
| HIRAM AQUINO RUIZ | ADDRESS ON FILE |
| HIRAM AQUINONES HERNANDEZ | ADDRESS ON FILE |
| HIRAM AVILA GONZALEZ | ADDRESS ON FILE |
| HIRAM BARBOSA RUIZ | ADDRESS ON FILE |
| HIRAM BARETTI LOPEZ | ADDRESS ON FILE |
| HIRAM BENITEZ SANTIAGO | ADDRESS ON FILE |
| HIRAM BENJAMIN LLANOS | ADDRESS ON FILE |
| HIRAM BERMUDEZ CAPACETTI | ADDRESS ON FILE |
| HIRAM BERRIOS CASTELLANO | ADDRESS ON FILE |
| HIRAM BERRIOS FIGUEROA | ADDRESS ON FILE |
| HIRAM BERRIOS ORTIZ | ADDRESS ON FILE |
| HIRAM BONET JUSTINIANO | ADDRESS ON FILE |
| HIRAM BURGOS LOPEZ | ADDRESS ON FILE |
| HIRAM BURGOS LOPEZ | ADDRESS ON FILE |
| HIRAM CALVO RUIZ | ADDRESS ON FILE |
| HIRAM CANDELARIA RIVERA | ADDRESS ON FILE |
| HIRAM CANDELARIA RIVERA | ADDRESS ON FILE |
| HIRAM CARABALLO ROSARIO | ADDRESS ON FILE |
| HIRAM CARABALLO SANTIAGO | ADDRESS ON FILE |
| HIRAM CARDONA QUINONES | ADDRESS ON FILE |
| HIRAM CARDONA QUINONES | ADDRESS ON FILE |
| HIRAM CASTRO ACEVEDO | ADDRESS ON FILE |
| HIRAM CENTENO VAZQUEZ | ADDRESS ON FILE |
| HIRAM CINTRON CRUZ | ADDRESS ON FILE |
| HIRAM CLAUDIO CRUZ | ADDRESS ON FILE |
| HIRAM COLLADO RIVERA | ADDRESS ON FILE |
| HIRAM COLON GOMEZ | ADDRESS ON FILE |
| HIRAM COLON MELENDEZ | ADDRESS ON FILE |
| HIRAM COLON VAZQUEZ | ADDRESS ON FILE |
| HIRAM COLON VAZQUEZ | ADDRESS ON FILE |
| HIRAM CONTY CABAN | ADDRESS ON FILE |
| HIRAM CORCHADO | ADDRESS ON FILE |
| HIRAM CRIADO GARCIA | ADDRESS ON FILE |
| HIRAM CRUZ | ADDRESS ON FILE |
| HIRAM CRUZ NATAL | ADDRESS ON FILE |
| HIRAM D COMAS BERROCALES | ADDRESS ON FILE |
| HIRAM D LLORENS VALEDON | ADDRESS ON FILE |
| HIRAM D OTERO VEGA | ADDRESS ON FILE |
| HIRAM D PEREZ LEON | ADDRESS ON FILE |
| HIRAM D VELAZQUEZ MORALES | ADDRESS ON FILE |
| HIRAM D VELAZQUEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM DECLET DECLET | ADDRESS ON FILE |
| HIRAM DEL VALLE GOMEZ | ADDRESS ON FILE |
| HIRAM DENIS QUINONES | ADDRESS ON FILE |
| HIRAM DUMENG FELICIANO | ADDRESS ON FILE |
| HIRAM E MIRANDA | ADDRESS ON FILE |
| HIRAM F NIEVES PEREZ | ADDRESS ON FILE |
| HIRAM F VERA LOPEZ | ADDRESS ON FILE |
| HIRAM FEBLES TORRES | ADDRESS ON FILE |
| HIRAM FELICIANO BONILLA | ADDRESS ON FILE |
| HIRAM FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| HIRAM FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| HIRAM FRES CAMACHO | ADDRESS ON FILE |
| HIRAM G AYALA ZARAGOZA | ADDRESS ON FILE |
| HIRAM G CRUZ SANTIAGO | ADDRESS ON FILE |
| HIRAM G GUERRA ALVARADO | ADDRESS ON FILE |
| HIRAM GOMEZ HERNANDEZ | ADDRESS ON FILE |
| HIRAM GONZALEZ | ADDRESS ON FILE |
| HIRAM GONZALEZ CUEVAS | ADDRESS ON FILE |
| HIRAM GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| HIRAM GONZALEZ MENDEZ | ADDRESS ON FILE |
| HIRAM GONZALEZ OTERO | ADDRESS ON FILE |
| HIRAM GONZALEZ PEREZ | ADDRESS ON FILE |
| HIRAM GONZALEZ RIVERA | ADDRESS ON FILE |
| HIRAM GONZALEZ RIVERA | ADDRESS ON FILE |
| HIRAM GUENARD SANTIAGO | ADDRESS ON FILE |
| HIRAM GUENARD SANTIAGO | ADDRESS ON FILE |
| HIRAM GUTIERREZ COTTO | ADDRESS ON FILE |
| HIRAM HERNANDE CUMMINGS | ADDRESS ON FILE |
| HIRAM HERNANDEZ CUMMINGS | ADDRESS ON FILE |
| HIRAM HERNANDEZ PAGAN | ADDRESS ON FILE |
| HIRAM HERNANDEZ RESTO | ADDRESS ON FILE |
| HIRAM HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| HIRAM HI FIGUEROA | ADDRESS ON FILE |
| HIRAM HIDALGO CARDONA | ADDRESS ON FILE |
| HIRAM I JIMENEZ ALEMAN | ADDRESS ON FILE |
| HIRAM I MENDEZ MENDEZ | ADDRESS ON FILE |
| HIRAM IRIZARRY SIERRA | ADDRESS ON FILE |
| HIRAM ITURRINO RODRIGUEZ | ADDRESS ON FILE |
| HIRAM J CORDOVA FERRER | ADDRESS ON FILE |
| HIRAM J DIAZ BELARDO | ADDRESS ON FILE |
| HIRAM J MALDONADO VILLAMIL | ADDRESS ON FILE |
| HIRAM J OTERO SAMALOT | ADDRESS ON FILE |
| HIRAM J PARDO COLLAZO | ADDRESS ON FILE |
| HIRAM J RIVERA MENDOZA | ADDRESS ON FILE |
| HIRAM J RODRIGUEZ PALER | ADDRESS ON FILE |
| HIRAM J SANTIAGO LOPEZ | ADDRESS ON FILE |
| HIRAM JIMENEZ BARRETO | ADDRESS ON FILE |
| HIRAM JIMENEZ BARRETO | ADDRESS ON FILE |
| HIRAM JIMENEZ BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM JIMENEZ BARRETO | ADDRESS ON FILE |
| HIRAM JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| HIRAM JIMENEZ MELENDEZ | ADDRESS ON FILE |
| HIRAM JLANDRAU ORTIZ | ADDRESS ON FILE |
| HIRAM JUARBE DOMINGUEZ | ADDRESS ON FILE |
| HIRAM JUARBE DOMINGUEZ | ADDRESS ON FILE |
| HIRAM JUARBE DOMINGUEZ | ADDRESS ON FILE |
| HIRAM L COLON RODRIGUEZ | ADDRESS ON FILE |
| HIRAM L DELBREY RAMIREZ | ADDRESS ON FILE |
| HIRAM L MARTY TROCHE | ADDRESS ON FILE |
| HIRAM L MELENDEZ | ADDRESS ON FILE |
| HIRAM LANDRAU HERNANDEZ | ADDRESS ON FILE |
| HIRAM LBONES VARGAS | ADDRESS ON FILE |
| HIRAM LOPEZ MERCADO | ADDRESS ON FILE |
| HIRAM LOPEZ MORALES | ADDRESS ON FILE |
| HIRAM LOPEZ MOYET | ADDRESS ON FILE |
| HIRAM LOPEZ MOYET | ADDRESS ON FILE |
| HIRAM LOPEZ RAMOS | ADDRESS ON FILE |
| HIRAM LORENZO SANCHEZ | ADDRESS ON FILE |
| HIRAM LOZADA MATOS | ADDRESS ON FILE |
| HIRAM LUGO RAMOS | ADDRESS ON FILE |
| HIRAM LUNA ALVAREZ | ADDRESS ON FILE |
| HIRAM LUNA ALVAREZ | ADDRESS ON FILE |
| HIRAM M CARMONA MENDEZ | ADDRESS ON FILE |
| HIRAM M EGIPCIACO CARO | ADDRESS ON FILE |
| HIRAM M MALDONADO CORTES | ADDRESS ON FILE |
| HIRAM MALAVE VARGAS | ADDRESS ON FILE |
| HIRAM MALDONADO RIVERA | ADDRESS ON FILE |
| HIRAM MALDONADO RIVERA | ADDRESS ON FILE |
| HIRAM MALDONADO TIRADO | ADDRESS ON FILE |
| HIRAM MARCANO MONTANEZ | ADDRESS ON FILE |
| HIRAM MARTINEZ CARRERO | ADDRESS ON FILE |
| HIRAM MARTINEZ COLON | ADDRESS ON FILE |
| HIRAM MARTINEZ COLON | ADDRESS ON FILE |
| HIRAM MARTINEZ FONTANEZ | ADDRESS ON FILE |
| HIRAM MARTINEZ LOPEZ | ADDRESS ON FILE |
| HIRAM MARTINEZ MORALES | ADDRESS ON FILE |
| HIRAM MARTINEZ MORALES | ADDRESS ON FILE |
| HIRAM MARTINEZ MORALES | ADDRESS ON FILE |
| HIRAM MARTINEZ ROSADO | ADDRESS ON FILE |
| HIRAM MARTINEZ RUIZ | ADDRESS ON FILE |
| HIRAM MARTINEZ RUIZ | ADDRESS ON FILE |
| HIRAM MASSINI PADILLA | ADDRESS ON FILE |
| HIRAM MATOS ACEVEDO | ADDRESS ON FILE |
| HIRAM MATOS LOPEZ | ADDRESS ON FILE |
| HIRAM MELENDEZ CORDOVA | ADDRESS ON FILE |
| HIRAM MELENDEZ MARTINEZ | ADDRESS ON FILE |
| HIRAM MELENDEZ MARTINEZ | ADDRESS ON FILE |
| HIRAM MELENDEZ TORRELLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM MELENDEZ TORRELLAS | ADDRESS ON FILE |
| HIRAM MELENDEZ TORRES | ADDRESS ON FILE |
| HIRAM MENDEZ NIEVES | ADDRESS ON FILE |
| HIRAM MENDEZ PEREZ | ADDRESS ON FILE |
| HIRAM MERCADO RODRIGUEZ | ADDRESS ON FILE |
| HIRAM MERCADO ZAYAS | ADDRESS ON FILE |
| HIRAM MONT ANDUJAR | ADDRESS ON FILE |
| HIRAM MONTANEZ CARRASQUILLO | ADDRESS ON FILE |
| HIRAM MONTES ROSARIO | ADDRESS ON FILE |
| HIRAM MONTILLA COLL | ADDRESS ON FILE |
| HIRAM MORALES GONZALEZ | ADDRESS ON FILE |
| HIRAM MORALES RAMIREZ | ADDRESS ON FILE |
| HIRAM MORALES RAMIREZ | ADDRESS ON FILE |
| HIRAM MORALES RAMIREZ | ADDRESS ON FILE |
| HIRAM MORALES RAMIREZ | ADDRESS ON FILE |
| HIRAM MORALES SANTIAGO | ADDRESS ON FILE |
| HIRAM MORALES SANTIAGO | ADDRESS ON FILE |
| HIRAM MULERO | ADDRESS ON FILE |
| HIRAM MUNOZ | ADDRESS ON FILE |
| HIRAM NEGRON LOPEZ | ADDRESS ON FILE |
| HIRAM NIEVES RIOS | ADDRESS ON FILE |
| HIRAM NIEVES VELEZ | ADDRESS ON FILE |
| HIRAM NUNEZ TORRES | ADDRESS ON FILE |
| HIRAM O ESPADA DE JESUS | ADDRESS ON FILE |
| HIRAM O ESPADA DE JESUS | ADDRESS ON FILE |
| HIRAM O FIGUEROA MENDEZ | ADDRESS ON FILE |
| HIRAM O FIGUEROA MENDEZ | ADDRESS ON FILE |
| HIRAM OCASIO DIAZ | ADDRESS ON FILE |
| HIRAM ORTIZ GARCIA | ADDRESS ON FILE |
| HIRAM ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HIRAM ORTIZ SANTANA | ADDRESS ON FILE |
| HIRAM ORTIZ TORRES | ADDRESS ON FILE |
| HIRAM OTERO MONTALVAN | ADDRESS ON FILE |
| HIRAM P CARDONA MORALES | ADDRESS ON FILE |
| HIRAM PAGAN AVILES | ADDRESS ON FILE |
| HIRAM PEA ROLDAN | ADDRESS ON FILE |
| HIRAM PENA QUINONES | ADDRESS ON FILE |
| HIRAM PENA ROLDAN | ADDRESS ON FILE |
| HIRAM PEREZ CINTRON | ADDRESS ON FILE |
| HIRAM PEREZ CINTRON | ADDRESS ON FILE |
| HIRAM PEREZ NIEVES | ADDRESS ON FILE |
| HIRAM PEREZ NIEVES | ADDRESS ON FILE |
| HIRAM PEREZ PEREZ | ADDRESS ON FILE |
| HIRAM PEREZ SANTANA | ADDRESS ON FILE |
| HIRAM PEREZ SANTANA | ADDRESS ON FILE |
| HIRAM PEREZ SANTANA | ADDRESS ON FILE |
| HIRAM PEREZ VALLE | ADDRESS ON FILE |
| HIRAM PESANTE CARRION | ADDRESS ON FILE |
| HIRAM QUILES JUARBE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HIRAM QUILES JUARBE | ADDRESS ON FILE |
| HIRAM QUINONES MARTINEZ | ADDRESS ON FILE |
| HIRAM R CRUZ ALVAREZ | ADDRESS ON FILE |
| HIRAM R CRUZ ALVAREZ | ADDRESS ON FILE |
| HIRAM R ORTIZ VAZQUEZ | ADDRESS ON FILE |
| HIRAM R ORTIZ VAZQUEZ | ADDRESS ON FILE |
| HIRAM R PENA VELEZ | ADDRESS ON FILE |
| HIRAM R PENA VELEZ | ADDRESS ON FILE |
| HIRAM RAMOS MORALES | ADDRESS ON FILE |
| HIRAM RAMOS SANCHEZ | ADDRESS ON FILE |
| HIRAM REYES AMADEO | ADDRESS ON FILE |
| HIRAM RIOS | ADDRESS ON FILE |
| HIRAM RIOS RODRIGUEZ | ADDRESS ON FILE |
| HIRAM RIVERA ALVAREZ | ADDRESS ON FILE |
| HIRAM RIVERA ENCARNACION | ADDRESS ON FILE |
| HIRAM RIVERA GONZALEZ | ADDRESS ON FILE |
| HIRAM RIVERA HERNANDEZ | ADDRESS ON FILE |
| HIRAM RIVERA HERNANDEZ | ADDRESS ON FILE |
| HIRAM RIVERA MARTINEZ | ADDRESS ON FILE |
| HIRAM RIVERA MELENDEZ | ADDRESS ON FILE |
| HIRAM RIVERA MUNIZ | ADDRESS ON FILE |
| HIRAM RIVERA NIEVES | ADDRESS ON FILE |
| HIRAM RIVERA ORTIZ | ADDRESS ON FILE |
| HIRAM RIVERA RIVERA | ADDRESS ON FILE |
| HIRAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HIRAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HIRAM RIVERA ROMAN | ADDRESS ON FILE |
| HIRAM RIVERA SANTIAGO | ADDRESS ON FILE |
| HIRAM RIVERA SANTOS | ADDRESS ON FILE |
| HIRAM RODRIGUEZ AYALA | ADDRESS ON FILE |
| HIRAM RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| HIRAM RODRIGUEZ CALIXTO | ADDRESS ON FILE |
| HIRAM RODRIGUEZ CALIXTO | ADDRESS ON FILE |
| HIRAM RODRIGUEZ CASIANO | ADDRESS ON FILE |
| HIRAM RODRIGUEZ DIAZ | ADDRESS ON FILE |
| HIRAM RODRIGUEZ GERENA | ADDRESS ON FILE |
| HIRAM RODRIGUEZ GRACIA | ADDRESS ON FILE |
| HIRAM RODRIGUEZ MATOS | ADDRESS ON FILE |
| HIRAM RODRIGUEZ PACHECO | ADDRESS ON FILE |
| HIRAM RODRIGUEZ PACHECO | ADDRESS ON FILE |
| HIRAM RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HIRAM RODRIGUEZ ROBLES | ADDRESS ON FILE |
| HIRAM RODRIGUEZ ROBLES | ADDRESS ON FILE |
| HIRAM RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HIRAM ROMAN COSME | ADDRESS ON FILE |
| HIRAM ROMAN RIVERA | ADDRESS ON FILE |
| HIRAM ROMAN RUIZ | ADDRESS ON FILE |
| HIRAM ROSA MARRERO | ADDRESS ON FILE |
| HIRAM ROSA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM ROSADO PAGAN | ADDRESS ON FILE |
| HIRAM ROSADO RIVERA | ADDRESS ON FILE |
| HIRAM ROSADO RODRIGUEZ | ADDRESS ON FILE |
| HIRAM ROSARIO TORRES | ADDRESS ON FILE |
| HIRAM ROSARIO TORRES | ADDRESS ON FILE |
| HIRAM ROSARIO TORRES | ADDRESS ON FILE |
| HIRAM ROSARIO TORRES | ADDRESS ON FILE |
| HIRAM ROSARIO TORRES | ADDRESS ON FILE |
| HIRAM RUIZ RODRIGUEZ | ADDRESS ON FILE |
| HIRAM RUIZ RODRIGUEZ | ADDRESS ON FILE |
| HIRAM SANCHEZ CRUZ | ADDRESS ON FILE |
| HIRAM SANCHEZ ROMAN | ADDRESS ON FILE |
| HIRAM SANCHEZ ROMAN | ADDRESS ON FILE |
| HIRAM SANCHEZ SANCHEZ | ADDRESS ON FILE |
| HIRAM SANCHEZ SANCHEZ | ADDRESS ON FILE |
| HIRAM SANCHEZ SANTIAGO | ADDRESS ON FILE |
| HIRAM SANTIAGO ALVARADO | ADDRESS ON FILE |
| HIRAM SANTIAGO BAEZ | ADDRESS ON FILE |
| HIRAM SANTIAGO PLAZA | ADDRESS ON FILE |
| HIRAM SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| HIRAM SERRANO NIEVES | ADDRESS ON FILE |
| HIRAM SERRANO NIEVES | ADDRESS ON FILE |
| HIRAM SOLER SALAS | ADDRESS ON FILE |
| HIRAM SOTO CABAN | ADDRESS ON FILE |
| HIRAM SOTO HERNANDEZ | ADDRESS ON FILE |
| HIRAM SOTO RIVERA | ADDRESS ON FILE |
| HIRAM SOTO TALAVERA | ADDRESS ON FILE |
| HIRAM SOTO TALAVERA | ADDRESS ON FILE |
| HIRAM STUART BELTRAN | ADDRESS ON FILE |
| HIRAM STUART BELTRAN | ADDRESS ON FILE |
| HIRAM SUAREZ DELGADO | ADDRESS ON FILE |
| HIRAM SUAREZ PIZARRO | ADDRESS ON FILE |
| HIRAM SUAREZ PIZARRO | ADDRESS ON FILE |
| HIRAM TAVAREZ AUGUSTO | ADDRESS ON FILE |
| HIRAM TORRES | ADDRESS ON FILE |
| HIRAM TORRES ARROYO | ADDRESS ON FILE |
| HIRAM TORRES CARRENO | ADDRESS ON FILE |
| HIRAM TORRES CRUZ | ADDRESS ON FILE |
| HIRAM TORRES ESTREMERA | ADDRESS ON FILE |
| HIRAM TORRES ESTREMERA | ADDRESS ON FILE |
| HIRAM TORRES ORTIZ | ADDRESS ON FILE |
| HIRAM TORRES PADILLA | ADDRESS ON FILE |
| HIRAM TORRES PAGAN | ADDRESS ON FILE |
| HIRAM TORRES RIVERA | ADDRESS ON FILE |
| HIRAM TORRES TORRES | ADDRESS ON FILE |
| HIRAM V ACEVEDO ARROYO | ADDRESS ON FILE |
| HIRAM VALENTIN JESUS | ADDRESS ON FILE |
| HIRAM VALENTIN SOTO | ADDRESS ON FILE |
| HIRAM VAZQUEZ BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM VEGA PEREZ | ADDRESS ON FILE |
| HIRAM VEGA PEREZ | ADDRESS ON FILE |
| HIRAM VEGA PEREZ | ADDRESS ON FILE |
| HIRAM VEGA PEREZ | ADDRESS ON FILE |
| HIRAM VEGA PEREZ | ADDRESS ON FILE |
| HIRAM VEGA PEREZ | ADDRESS ON FILE |
| HIRAM VEGA PEREZ | ADDRESS ON FILE |
| HIRAM VELEZ COLON | ADDRESS ON FILE |
| HIRAM VELEZ ECHEVARRIA | ADDRESS ON FILE |
| HIRAM VELEZ LEBRON | ADDRESS ON FILE |
| HIRAM VELEZ QUINTANA | ADDRESS ON FILE |
| HIRAM VELEZ QUINTANA | ADDRESS ON FILE |
| HIRAM VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HIRAM VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HIRAM VELEZ VELAZQUEZ | ADDRESS ON FILE |
| HIRAM VERA NEGRON | ADDRESS ON FILE |
| HIRAM VIDRO ALICEA | ADDRESS ON FILE |
| HIRAM YULFO SOSA | ADDRESS ON FILE |
| HIRAM ZAYAS RIVERA | ADDRESS ON FILE |
| HIRAN FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| HIRAN GUENARD MARTINEZ | ADDRESS ON FILE |
| HIRAN LOZADA FELICIANO | ADDRESS ON FILE |
| HIRAN MERCADO RAMOS | ADDRESS ON FILE |
| HIRAN RIVERA COLON | ADDRESS ON FILE |
| HIRAN SANCHEZ GARCIA | ADDRESS ON FILE |
| HIRANIES SOTO SANCHEZ | ADDRESS ON FILE |
| HIRAUL OYOLA MOLINA | ADDRESS ON FILE |
| HIROHILDO SOTOMAYOR JESUS | ADDRESS ON FILE |
| HIROHILDO SOTOMAYOR JESUS | ADDRESS ON FILE |
| HIVALINA PACHECO RODRIGUEZ | ADDRESS ON FILE |
| HJALMAR L FLAX GUARCH | ADDRESS ON FILE |
| HJALMAR MARTINEZ | ADDRESS ON FILE |
| HODEMARYS AYALA ESCALERA | ADDRESS ON FILE |
| HOGLA SERRANO CANAS | ADDRESS ON FILE |
| HOJILDA RODRIGUEZ RIOS | ADDRESS ON FILE |
| HOLANDO HO SUAREZ | ADDRESS ON FILE |
| HOLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HOLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HOLGIBE GARCIA TAVAREZ | ADDRESS ON FILE |
| HOLGIBE GARCIA TAVAREZ | ADDRESS ON FILE |
| HOLLISTER GUTIERREZ CEPEDA | ADDRESS ON FILE |
| HOLLY L VELEZ YEAW | ADDRESS ON FILE |
| HOLLY L VELEZ YEAW | ADDRESS ON FILE |
| HOLVIN A ESCOBAR MARTINEZ | ADDRESS ON FILE |
| HOLVIN A VELEZ PACHECO | ADDRESS ON FILE |
| HOLVIN BAEZ CORDERO | ADDRESS ON FILE |
| HOLVIN BAEZ CORDERO | ADDRESS ON FILE |
| HOLVIN BAEZ CORDERO | ADDRESS ON FILE |
| HOLVIN BAEZ CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLVIN CRESPO MOYA | ADDRESS ON FILE |
| HOLVIN FERNANDEZ GARCIA | ADDRESS ON FILE |
| HOLVIN FERNANDEZ GARCIA | ADDRESS ON FILE |
| HOLVIN G SANTANA NEGRON | ADDRESS ON FILE |
| HOLVIN L DORTA CORTES | ADDRESS ON FILE |
| HOLVIN L MONTALVO CRUZ | ADDRESS ON FILE |
| HOLVIN M PEREZ PEREZ | ADDRESS ON FILE |
| HOLVIN PADRO PINTADO | ADDRESS ON FILE |
| HOLVIN S BURGOS SILVA | ADDRESS ON FILE |
| HOLVIN VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| HOLVIN VELEZ AGOSTO | ADDRESS ON FILE |
| HOLVYN RIOS PEREZ | ADDRESS ON FILE |
| HOLVYN RIOS PEREZ | ADDRESS ON FILE |
| HOLVYN RIOS PEREZ | ADDRESS ON FILE |
| HOMAIRA GONZALEZ COLON | ADDRESS ON FILE |
| HOMAR GUADALUPE LORENZO | ADDRESS ON FILE |
| HOMAR HO HERRERA | ADDRESS ON FILE |
| HOMAR HO HERRERA | ADDRESS ON FILE |
| HOMAR PEREZ MALDONADO | ADDRESS ON FILE |
| HOMAR PILLET LUGO | ADDRESS ON FILE |
| HOMAR SANTIAGO NEGRON | ADDRESS ON FILE |
| HOMAT MERCADO ROSA | ADDRESS ON FILE |
| HOMAYRA E CARTAGENA ALEJANDRO | ADDRESS ON FILE |
| HOMELL VAZQUEZ CORREA | ADDRESS ON FILE |
| HOMERO LOPEZ REYES | ADDRESS ON FILE |
| HOMERO LOPEZ REYES | ADDRESS ON FILE |
| HOMERO MORALES ENCARNACION | ADDRESS ON FILE |
| HOMERO ORTIZ CINTRON | ADDRESS ON FILE |
| HOMERO RIVERA NEGRON | ADDRESS ON FILE |
| HOMERO RIVERA PEREZ | ADDRESS ON FILE |
| HOMERO ROSA RIVERA | ADDRESS ON FILE |
| HOMERO SUGRANES TORRES | ADDRESS ON FILE |
| HOMMIS M RIVERA VAZQUEZ | ADDRESS ON FILE |
| HOMMIS M RIVERA VAZQUEZ | ADDRESS ON FILE |
| HOMMY CRESPO TORRES | ADDRESS ON FILE |
| HONELLY GUADALUPE ALVAREZ | ADDRESS ON FILE |
| HONORATO LAZA GONZALEZ | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA IRIZARRY MATTEI | ADDRESS ON FILE |
| HONORIA LOPEZ LOPEZ | ADDRESS ON FILE |
| HONORIA MAGRIS AGOSTO | ADDRESS ON FILE |
| HONORIA MAGRIS AGOSTO | ADDRESS ON FILE |
| HONORIA MARTINEZ TORRES | ADDRESS ON FILE |
| HONORIA ORRIA MERCADO | ADDRESS ON FILE |
| HONORIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| HONORIO ADORNO LORENZAN | ADDRESS ON FILE |
| HONORIO DE JESUS GOMEZ | ADDRESS ON FILE |
| HONORIO GONZALEZ MONTALVO | ADDRESS ON FILE |
| HONORIO GONZALEZ MONTALVO | ADDRESS ON FILE |
| HONORIO J GONZALEZ NEGRON | ADDRESS ON FILE |
| HONORIO L SANTANA DE LA CRUZ | ADDRESS ON FILE |
| HONORIO L SANTANA DE LA CRUZ | ADDRESS ON FILE |
| HONORIO L SANTANA DE LA CRUZ | ADDRESS ON FILE |
| HONORIO MALDONADO COLON | ADDRESS ON FILE |
| HONORIO MATOS OLIVERAS | ADDRESS ON FILE |
| HONORIO MORALES CADIZ | ADDRESS ON FILE |
| HONORIO RAMOS | ADDRESS ON FILE |
| HONORIO SAAVEDRA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HONORIO VAZQUEZ CRESPO | ADDRESS ON FILE |
| HONORIS M MACHADO MARQUEZ | ADDRESS ON FILE |
| HONORIS M MACHADO MARQUEZ | ADDRESS ON FILE |
| HOPE C HEMPHILL OSHAUGHNESSY | ADDRESS ON FILE |
| HOPE M RIVERA ALICEA | ADDRESS ON FILE |
| HOPE M RIVERA ALICEA | ADDRESS ON FILE |
| HOPE TORRES VELEZ | ADDRESS ON FILE |
| HOPE TORRES VELEZ | ADDRESS ON FILE |
| HORACE F WILLIAMS MANGUAL | ADDRESS ON FILE |
| HORACIO ALVARADO MATOS | ADDRESS ON FILE |
| HORACIO CORA SALGADO | ADDRESS ON FILE |
| HORACIO E VELAZQUEZ ARCHILLA | ADDRESS ON FILE |
| HORACIO FUENTES TOLENTINO | ADDRESS ON FILE |
| HORACIO G APONTE SELLES | ADDRESS ON FILE |
| HORACIO GILOT MELENDEZ | ADDRESS ON FILE |
| HORACIO GILOT MELENDEZ | ADDRESS ON FILE |
| HORACIO GILOT MELENDEZ | ADDRESS ON FILE |
| HORACIO GILOT MELENDEZ | ADDRESS ON FILE |
| HORACIO GONZALEZ TORRES | ADDRESS ON FILE |
| HORACIO GUEVARA SANTIAGO | ADDRESS ON FILE |
| HORACIO GUZMAN HERNANDEZ | ADDRESS ON FILE |
| HORACIO H GARCIA CRESPO | ADDRESS ON FILE |
| HORACIO HO FUENTES | ADDRESS ON FILE |
| HORACIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| HORACIO LUGO RIVERA | ADDRESS ON FILE |
| HORACIO LUGO SANTIAGO | ADDRESS ON FILE |
| HORACIO MANGUAL SOSA | ADDRESS ON FILE |
| HORACIO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| HORACIO MATOS COLLAZO | ADDRESS ON FILE |
| HORACIO OLIVERAS ITURRINO | ADDRESS ON FILE |
| HORACIO OLIVERAS PABON | ADDRESS ON FILE |
| HORACIO ORTIZ CRUZ | ADDRESS ON FILE |
| HORACIO OZUNA GUILLEN | ADDRESS ON FILE |
| HORACIO PEREZ | ADDRESS ON FILE |
| HORACIO PLAZA COTTO | ADDRESS ON FILE |
| HORACIO QUINONES RIVERA | ADDRESS ON FILE |
| HORACIO RIVERA FUENTES | ADDRESS ON FILE |
| HORACIO RIVERA FUENTES | ADDRESS ON FILE |
| HORACIO RIVERA FUENTES | ADDRESS ON FILE |
| HORACIO RIVERA FUENTES | ADDRESS ON FILE |
| HORACIO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| HORACIO ROJAS ORTIZ | ADDRESS ON FILE |
| HORACIO RUIZ VARGAS | ADDRESS ON FILE |
| HORACIO RUIZ VARGAS | ADDRESS ON FILE |
| HORACIO SANTIAGO RIVERA | ADDRESS ON FILE |
| HORACIO SOTO GONZALEZ | ADDRESS ON FILE |
| HORACIO TANGUI ALONZO | ADDRESS ON FILE |
| HORACIO TORRES NEGRON | ADDRESS ON FILE |
| HORACIO VELEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HORADIN ORTIZ MORALES | ADDRESS ON FILE |
| HORESTE RIVERA ROSARIO | ADDRESS ON FILE |
| HORTENCIA ALICEA RIOS | ADDRESS ON FILE |
| HORTENCIA CARRASQUILLO ROB | ADDRESS ON FILE |
| HORTENCIA ESQUILIN RAMIREZ | ADDRESS ON FILE |
| HORTENCIA FIGUEROA CRUZ | ADDRESS ON FILE |
| HORTENCIA LEBRON VAZQUEZ | ADDRESS ON FILE |
| HORTENCIA LORENZO ANDRADES | ADDRESS ON FILE |
| HORTENCIA MALAVE | ADDRESS ON FILE |
| HORTENCIA MARTINEZ | ADDRESS ON FILE |
| HORTENCIA ORTIZ MERCADO | ADDRESS ON FILE |
| HORTENCIA ORTIZ MERCADO | ADDRESS ON FILE |
| HORTENCIA OYOLA ENRIQUEZ | ADDRESS ON FILE |
| HORTENCIA RAMOS LLABRES | ADDRESS ON FILE |
| HORTENCIA REYES REYES | ADDRESS ON FILE |
| HORTENCIA RIVERA MALDON | ADDRESS ON FILE |
| HORTENCIA ROMAN SALAMAN | ADDRESS ON FILE |
| HORTENCIA VAZQUEZ COLON | ADDRESS ON FILE |
| HORTENCIA VEGA RODRIGUEZ | ADDRESS ON FILE |
| HORTENCIO RODRIGUEZ SEPULV | ADDRESS ON FILE |
| HORTENSE M CASTRODAD | ADDRESS ON FILE |
| HORTENSIA A GARCIA MADERA | ADDRESS ON FILE |
| HORTENSIA CASTRO CASTRO | ADDRESS ON FILE |
| HORTENSIA CASTRO CASTRO | ADDRESS ON FILE |
| HORTENSIA CASTRO REYES | ADDRESS ON FILE |
| HORTENSIA CASTRO REYES | ADDRESS ON FILE |
| HORTENSIA CASTRO REYES | ADDRESS ON FILE |
| HORTENSIA CASTRO REYES | ADDRESS ON FILE |
| HORTENSIA DE JESUS | ADDRESS ON FILE |
| HORTENSIA DE JESUS | ADDRESS ON FILE |
| HORTENSIA DE JESUS | ADDRESS ON FILE |
| HORTENSIA DIAZ FEBRES | ADDRESS ON FILE |
| HORTENSIA FERRER HERNANDEZ | ADDRESS ON FILE |
| HORTENSIA FIGUEROA CRUZ | ADDRESS ON FILE |
| HORTENSIA FIGUEROA CRUZ | ADDRESS ON FILE |
| HORTENSIA FIGUEROA CRUZ | ADDRESS ON FILE |
| HORTENSIA FIGUEROA CRUZ | ADDRESS ON FILE |
| HORTENSIA FIGUEROA HUERTAS | ADDRESS ON FILE |
| HORTENSIA I BORRAS SALLABE | ADDRESS ON FILE |
| HORTENSIA J MADERA MORALES | ADDRESS ON FILE |
| HORTENSIA MONTALVO SOTO | ADDRESS ON FILE |
| HORTENSIA MORALES AYALA | ADDRESS ON FILE |
| HORTENSIA MORALES GONZALEZ | ADDRESS ON FILE |
| HORTENSIA ORTIZ CANTRES | ADDRESS ON FILE |
| HORTENSIA ORTIZ CANTRES | ADDRESS ON FILE |
| HORTENSIA ORTIZ CANTRES | ADDRESS ON FILE |
| HORTENSIA ORTIZ CANTRES | ADDRESS ON FILE |
| HORTENSIA QUINTANA MARTINE | ADDRESS ON FILE |
| HORTENSIA QUINTANA MARTINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HORTENSIA QUINTANA MARTINE | ADDRESS ON FILE |
| HORTENSIA RAMOS RIVERA | ADDRESS ON FILE |
| HORTENSIA RAMOS RIVERA | ADDRESS ON FILE |
| HORTENSIA RIVERA MARTINEZ | ADDRESS ON FILE |
| HORTENSIA RIVERA MARTINEZ | ADDRESS ON FILE |
| HORTENSIA RIVERA MARTINEZ | ADDRESS ON FILE |
| HORTENSIA RIVERA REYES | ADDRESS ON FILE |
| HORTENSIA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| HORTENSIA SANTIAGO DE JESUS | ADDRESS ON FILE |
| HORTENSIA SANTIAGO JESUS | ADDRESS ON FILE |
| HORTENSIA SOTO CABAN | ADDRESS ON FILE |
| HORTENSIA TORRES DE MELENDEZ | ADDRESS ON FILE |
| HORTENSIA TORRES VELEZ | ADDRESS ON FILE |
| HORTENSIA VAZQUEZ MOLINA | ADDRESS ON FILE |
| HORTENSIA VIZCARRONDO COLON | ADDRESS ON FILE |
| HORVEL L ORTEGA RENDON | ADDRESS ON FILE |
| HORVEL L ORTEGA RENDON | ADDRESS ON FILE |
| HORVEN M CEPEDA TABALES | ADDRESS ON FILE |
| HOSMANSON VELAZQUEZ FEBRES | ADDRESS ON FILE |
| HOVIN L CIARES ESQUILIN | ADDRESS ON FILE |
| HOVIN L CIARES ESQUILIN | ADDRESS ON FILE |
| HOWARD ANDREU SAGARDIA | ADDRESS ON FILE |
| HOWARD AVILES RODRIGUEZ | ADDRESS ON FILE |
| HOWARD CHARLES WIEMAN | ADDRESS ON FILE |
| HOWARD HATCHETT ORTIZ | ADDRESS ON FILE |
| HOWARD HERNANDEZ ROSARIO | ADDRESS ON FILE |
| HOWARD IRIZARRY ACEVED O | ADDRESS ON FILE |
| HOWARD J MCDONOUGH | ADDRESS ON FILE |
| HOWARD RAMIREZ CANO | ADDRESS ON FILE |
| HOWARD S PUIG DIAZ | ADDRESS ON FILE |
| HOWER DELGADO MALAVE | ADDRESS ON FILE |
| HRMINIA DAVILA GONZALEZ | ADDRESS ON FILE |
| HRMINIA DAVILA GONZALEZ | ADDRESS ON FILE |
| HUBERT HAMSEN GARCIA | ADDRESS ON FILE |
| HUERTAS A LOPEZ LUIS | ADDRESS ON FILE |
| HUERTAS B GAETAN LUZ | ADDRESS ON FILE |
| HUERTAS HU RODRIGUEZ | ADDRESS ON FILE |
| HUFTY RAWSON BALDWIN | ADDRESS ON FILE |
| HUGH BLACKMAN PEROCIER | ADDRESS ON FILE |
| HUGO A FALCON MUNIZ | ADDRESS ON FILE |
| HUGO A MIRANDA LOPEZ | ADDRESS ON FILE |
| HUGO A ORTIZ LUGO | ADDRESS ON FILE |
| HUGO A RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| HUGO A SERRA RODRIGUEZ | ADDRESS ON FILE |
| HUGO ALFONSO MORA | ADDRESS ON FILE |
| HUGO APONTE MORALES | ADDRESS ON FILE |
| HUGO BENITEZ JIMENEZ | ADDRESS ON FILE |
| HUGO CANCEL PAGAN | ADDRESS ON FILE |
| HUGO D RODRIGUEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUGO DASILVA AROCHO | ADDRESS ON FILE |
| HUGO DIAZ JORDAN | ADDRESS ON FILE |
| HUGO DIAZ JORDAN | ADDRESS ON FILE |
| HUGO DIAZ JORDAN | ADDRESS ON FILE |
| HUGO E DIAZ MALDONADO | ADDRESS ON FILE |
| HUGO E E APONTE MORAN | ADDRESS ON FILE |
| HUGO E E APONTE MORAN | ADDRESS ON FILE |
| HUGO E HERNANDEZ CRUZ | ADDRESS ON FILE |
| HUGO E MARTINEZ CRUZ | ADDRESS ON FILE |
| HUGO E PAREDES BELTRAN | ADDRESS ON FILE |
| HUGO ESPADA DOMINICCI | ADDRESS ON FILE |
| HUGO ESPADA DOMINICCI | ADDRESS ON FILE |
| HUGO F RAMIREZ ARIAS | ADDRESS ON FILE |
| HUGO F RAMIREZ ARIAS | ADDRESS ON FILE |
| HUGO FALCON PEREZ | ADDRESS ON FILE |
| HUGO FEBO BORIA | ADDRESS ON FILE |
| HUGO FUENTES COLON | ADDRESS ON FILE |
| HUGO GARCIA GONZALEZ | ADDRESS ON FILE |
| HUGO GONZALEZ VALLE | ADDRESS ON FILE |
| HUGO GUZMAN GARCIA | ADDRESS ON FILE |
| HUGO GUZMAN HUGO | ADDRESS ON FILE |
| HUGO I I PEREZ HERNANDEZ | ADDRESS ON FILE |
| HUGO I ZAYAS BURGOS | ADDRESS ON FILE |
| HUGO L BASCO MEDINA | ADDRESS ON FILE |
| HUGO L CANCEL RODRIGUEZ | ADDRESS ON FILE |
| HUGO L GONZALEZ RAMOS | ADDRESS ON FILE |
| HUGO L GONZALEZ RAMOS | ADDRESS ON FILE |
| HUGO L REAL HERNANDEZ | ADDRESS ON FILE |
| HUGO L RIVERA ROSARIO | ADDRESS ON FILE |
| HUGO L SANTOS | ADDRESS ON FILE |
| HUGO L VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| HUGO LOPEZ ALDARONDO | ADDRESS ON FILE |
| HUGO LOPEZ CASAS | ADDRESS ON FILE |
| HUGO M BAUZA LOPEZ | ADDRESS ON FILE |
| HUGO M BERRIOS LOPEZ | ADDRESS ON FILE |
| HUGO M M AYMAT RIOS | ADDRESS ON FILE |
| HUGO MARTINEZ SANDIN | ADDRESS ON FILE |
| HUGO MARTINEZ VILLANUEVA | ADDRESS ON FILE |
| HUGO MARTINEZ VILLANUEVA | ADDRESS ON FILE |
| HUGO MARTINEZ VILLANUEVA | ADDRESS ON FILE |
| HUGO MIRANDA OQUENDO | ADDRESS ON FILE |
| HUGO PEREZ RUIZ | ADDRESS ON FILE |
| HUGO R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| HUGO R JIMENEZ ARROYO | ADDRESS ON FILE |
| HUGO REGALADO MATOS | ADDRESS ON FILE |
| HUGO REGALADO MATOS | ADDRESS ON FILE |
| HUGO RIOS OCASIO | ADDRESS ON FILE |
| HUGO RIVERA BERRIOS | ADDRESS ON FILE |
| HUGO ROBLES ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUGO ROSA CAPELLA | ADDRESS ON FILE |
| HUGO SAAVEDRA CALERO | ADDRESS ON FILE |
| HUGO SANTANA COLON | ADDRESS ON FILE |
| HUGO SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| HUGO SANTIAGO SERRANO | ADDRESS ON FILE |
| HUGO SANTIAGO SERRANO | ADDRESS ON FILE |
| HUGO TUESTA TORO | ADDRESS ON FILE |
| HUGO UGOBONO PIETRI | ADDRESS ON FILE |
| HUGO V SORRENTINI SUAU | ADDRESS ON FILE |
| HUGO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| HUGO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| HUGO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| HUGO ZAYAS GONZALEZ | ADDRESS ON FILE |
| HUGO ZAYAS GONZALEZ | ADDRESS ON FILE |
| HULDA E E E MULET IRIZARRY | ADDRESS ON FILE |
| HULDA L FIGUEROA LOPEZ | ADDRESS ON FILE |
| HULVIA I MALDONADO RIVERA | ADDRESS ON FILE |
| HULVIA IDALIA RIVERA APONTE | ADDRESS ON FILE |
| HULVIA IDALIA RIVERA APONTE | ADDRESS ON FILE |
| HULVIA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| HUMBERTO A ESPINOSA PINSON | ADDRESS ON FILE |
| HUMBERTO A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| HUMBERTO ACEVEDO MEDINA | ADDRESS ON FILE |
| HUMBERTO ACEVEDO MEDINA | ADDRESS ON FILE |
| HUMBERTO AGOSTO HERNANDEZ | ADDRESS ON FILE |
| HUMBERTO ALCOVER GONZALEZ | ADDRESS ON FILE |
| HUMBERTO ALDARONDO VELAZQUEZ | ADDRESS ON FILE |
| HUMBERTO ANDUJAR COLON | ADDRESS ON FILE |
| HUMBERTO ANGLERO MEDINA | ADDRESS ON FILE |
| HUMBERTO ANGLERO MEDINA | ADDRESS ON FILE |
| HUMBERTO ANGULO ROHENA | ADDRESS ON FILE |
| HUMBERTO AVELLANET SANTIAGO | ADDRESS ON FILE |
| HUMBERTO AVELLANET SANTIAGO | ADDRESS ON FILE |
| HUMBERTO BABILONIA SIERRA | ADDRESS ON FILE |
| HUMBERTO BATTISTINI RUANO | ADDRESS ON FILE |
| HUMBERTO BATTISTINI RUANO | ADDRESS ON FILE |
| HUMBERTO CALDERON | ADDRESS ON FILE |
| HUMBERTO CALDERON | ADDRESS ON FILE |
| HUMBERTO CALERO DIMAIO | ADDRESS ON FILE |
| HUMBERTO CALERO PAGAN | ADDRESS ON FILE |
| HUMBERTO CALERO PAGAN | ADDRESS ON FILE |
| HUMBERTO CASAS TORRES | ADDRESS ON FILE |
| HUMBERTO CASTILLO DIAZ | ADDRESS ON FILE |
| HUMBERTO COLON NEGRON | ADDRESS ON FILE |
| HUMBERTO COLON NEGRON | ADDRESS ON FILE |
| HUMBERTO CONCEPCION ANDRADES | ADDRESS ON FILE |
| HUMBERTO CORREA SANTIAGO | ADDRESS ON FILE |
| HUMBERTO CORREA SANTIAGO | ADDRESS ON FILE |
| HUMBERTO CORTES ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMBERTO CRUZ CRUZ | ADDRESS ON FILE |
| HUMBERTO CRUZ RIVERA | ADDRESS ON FILE |
| HUMBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| HUMBERTO CUEVAS FIGUEROA | ADDRESS ON FILE |
| HUMBERTO D LUGO NAZARIO | ADDRESS ON FILE |
| HUMBERTO DE JESUS CASTILLO | ADDRESS ON FILE |
| HUMBERTO DE LEON GONZALEZ | ADDRESS ON FILE |
| HUMBERTO DIAZ FRANCO | ADDRESS ON FILE |
| HUMBERTO DURAN | ADDRESS ON FILE |
| HUMBERTO E CEBALLOS BENITEZ | ADDRESS ON FILE |
| HUMBERTO ESPINOSA PINZON | ADDRESS ON FILE |
| HUMBERTO FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| HUMBERTO FIGUEROA MALDONADO | ADDRESS ON FILE |
| HUMBERTO FIGUEROA MALDONADO | ADDRESS ON FILE |
| HUMBERTO FIGUEROA MERCADO | ADDRESS ON FILE |
| HUMBERTO FORTY HIRALDO | ADDRESS ON FILE |
| HUMBERTO GONZALEZ ALVARADO | ADDRESS ON FILE |
| HUMBERTO GONZALEZ ALVARADO | ADDRESS ON FILE |
| HUMBERTO GONZALEZ CASTRO | ADDRESS ON FILE |
| HUMBERTO GONZALEZ CASTRO | ADDRESS ON FILE |
| HUMBERTO GONZALEZ COLON | ADDRESS ON FILE |
| HUMBERTO GONZALEZ MUNOZ | ADDRESS ON FILE |
| HUMBERTO GONZALEZ PANTOJA | ADDRESS ON FILE |
| HUMBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| HUMBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| HUMBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| HUMBERTO GONZALEZ VALDEZ | ADDRESS ON FILE |
| HUMBERTO GUIHURT DIAZ | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ CORTES | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ CORTES | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ SANTOS | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ TORR | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ TORRES | ADDRESS ON FILE |
| HUMBERTO HU LORENZO | ADDRESS ON FILE |
| HUMBERTO IRIZARRY MUNIZ | ADDRESS ON FILE |
| HUMBERTO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| HUMBERTO JIMENEZ SOTO | ADDRESS ON FILE |
| HUMBERTO JUARBE QUINONES | ADDRESS ON FILE |
| HUMBERTO L VEGA JIMENEZ | ADDRESS ON FILE |
| HUMBERTO LEBRON MACHIN | ADDRESS ON FILE |
| HUMBERTO LEON GARCED | ADDRESS ON FILE |
| HUMBERTO LOPEZ DELVALLE | ADDRESS ON FILE |
| HUMBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HUMBERTO LUCIANO ACEVEDO | ADDRESS ON FILE |
| HUMBERTO LUGO CRUZ | ADDRESS ON FILE |
| HUMBERTO MARCANO RUIZ | ADDRESS ON FILE |
| HUMBERTO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMBERTO MARTINEZ ORTIZ | ADDRESS ON FILE |
| HUMBERTO MAZORRIAGA SANSON | ADDRESS ON FILE |
| HUMBERTO MEDINA TURULL | ADDRESS ON FILE |
| HUMBERTO MELENDEZ JESUS | ADDRESS ON FILE |
| HUMBERTO MELENDEZ SILVA | ADDRESS ON FILE |
| HUMBERTO MISLA PAREDES | ADDRESS ON FILE |
| HUMBERTO MONSERRATE LLOMBART | ADDRESS ON FILE |
| HUMBERTO MONSERRATE LLOMBART | ADDRESS ON FILE |
| HUMBERTO MONTANEZ AYALA | ADDRESS ON FILE |
| HUMBERTO MORALES SOTO | ADDRESS ON FILE |
| HUMBERTO MORALES SOTO | ADDRESS ON FILE |
| HUMBERTO MUIZ QUILES | ADDRESS ON FILE |
| HUMBERTO MULER SANTIAGO | ADDRESS ON FILE |
| HUMBERTO NEGRON COLON | ADDRESS ON FILE |
| HUMBERTO NEGRON OLIVERAS | ADDRESS ON FILE |
| HUMBERTO NEGRON RIVERA | ADDRESS ON FILE |
| HUMBERTO NIN MENDEZ | ADDRESS ON FILE |
| HUMBERTO NOGUERAS LEON | ADDRESS ON FILE |
| HUMBERTO OLAN | ADDRESS ON FILE |
| HUMBERTO ORTIZ CARABALLO | ADDRESS ON FILE |
| HUMBERTO ORTIZ DIAZ | ADDRESS ON FILE |
| HUMBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| HUMBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| HUMBERTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| HUMBERTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| HUMBERTO OSCAR PAGAN SANCHEZ | ADDRESS ON FILE |
| HUMBERTO PACHECO MONTALVO | ADDRESS ON FILE |
| HUMBERTO PAGAN HERNANDEZ | ADDRESS ON FILE |
| HUMBERTO PAGAN ZAYAS | ADDRESS ON FILE |
| HUMBERTO PAGAN ZAYAS | ADDRESS ON FILE |
| HUMBERTO PASTRANA | ADDRESS ON FILE |
| HUMBERTO PELLOT NAVARRO | ADDRESS ON FILE |
| HUMBERTO PEREZ BARROSO | ADDRESS ON FILE |
| HUMBERTO PEREZ ROSARIO | ADDRESS ON FILE |
| HUMBERTO PEREZ TORRENS | ADDRESS ON FILE |
| HUMBERTO PEREZ TORRENS | ADDRESS ON FILE |
| HUMBERTO POMALES | ADDRESS ON FILE |
| HUMBERTO POVENTUD MELENDEZ | ADDRESS ON FILE |
| HUMBERTO PRADO QUINONES | ADDRESS ON FILE |
| HUMBERTO R LIZARDI RAMIREZ | ADDRESS ON FILE |
| HUMBERTO R LIZARDI RAMIREZ | ADDRESS ON FILE |
| HUMBERTO RAMIREZ LOPEZ | ADDRESS ON FILE |
| HUMBERTO RAMOS GUZMAN | ADDRESS ON FILE |
| HUMBERTO REVERON SANTOS | ADDRESS ON FILE |
| HUMBERTO RIVERA ALVARADO | ADDRESS ON FILE |
| HUMBERTO RIVERA AYALA | ADDRESS ON FILE |
| HUMBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| HUMBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| HUMBERTO RIVERA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMBERTO RIVERA SANTANA | ADDRESS ON FILE |
| HUMBERTO RIVERA TOSADO | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ CARMONA | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ CARMONA | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ DAVILA | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ GINORIO | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ LAMB | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ LAMB | ADDRESS ON FILE |
| HUMBERTO ROMAN CUEVAS | ADDRESS ON FILE |
| HUMBERTO ROSA NUNEZ | ADDRESS ON FILE |
| HUMBERTO ROSARIO LUNA | ADDRESS ON FILE |
| HUMBERTO ROSARIO RIOS | ADDRESS ON FILE |
| HUMBERTO ROSARIO RIOS | ADDRESS ON FILE |
| HUMBERTO ROSARIO RIOS | ADDRESS ON FILE |
| HUMBERTO ROSARIO RIOS | ADDRESS ON FILE |
| HUMBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HUMBERTO ROSAS PRECIADO | ADDRESS ON FILE |
| HUMBERTO SALVARREY GONZALEZ | ADDRESS ON FILE |
| HUMBERTO SANTIAGO FONTANEZ | ADDRESS ON FILE |
| HUMBERTO SANTIAGO RODRIGUE | ADDRESS ON FILE |
| HUMBERTO SANTIAGO RODRIGUE | ADDRESS ON FILE |
| HUMBERTO SANTIAGO RODRIGUE | ADDRESS ON FILE |
| HUMBERTO SANTOS RIOS | ADDRESS ON FILE |
| HUMBERTO SEDA FELICIANO | ADDRESS ON FILE |
| HUMBERTO SEDA RODRIGUEZ | ADDRESS ON FILE |
| HUMBERTO SEGARRA VAZQUEZ | ADDRESS ON FILE |
| HUMBERTO SEGUI JUARBE | ADDRESS ON FILE |
| HUMBERTO SIERRA RIVERA | ADDRESS ON FILE |
| HUMBERTO SIERRA RIVERA | ADDRESS ON FILE |
| HUMBERTO SIERRA ROLON | ADDRESS ON FILE |
| HUMBERTO SILVA ACOSTA | ADDRESS ON FILE |
| HUMBERTO SILVA AVILA | ADDRESS ON FILE |
| HUMBERTO SILVA AVILA | ADDRESS ON FILE |
| HUMBERTO SOTO BARRETO | ADDRESS ON FILE |
| HUMBERTO SOTO BARRETO | ADDRESS ON FILE |
| HUMBERTO SOTO BARRETO | ADDRESS ON FILE |
| HUMBERTO SOTO CRUZ | ADDRESS ON FILE |
| HUMBERTO SOTO QUINONES | ADDRESS ON FILE |
| HUMBERTO SOTO QUINONES | ADDRESS ON FILE |
| HUMBERTO SULLIVAN ROSADO | ADDRESS ON FILE |
| HUMBERTO THILLET GUZMAN | ADDRESS ON FILE |
| HUMBERTO THILLET GUZMAN | ADDRESS ON FILE |
| HUMBERTO TORRES BARRIERA | ADDRESS ON FILE |
| HUMBERTO TORRES BARRIERA | ADDRESS ON FILE |
| HUMBERTO TORRES COLON | ADDRESS ON FILE |
| HUMBERTO TORRES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMBERTO TORRES COLON | ADDRESS ON FILE |
| HUMBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| HUMBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| HUMBERTO TORRES LOPEZ | ADDRESS ON FILE |
| HUMBERTO TORRES RIVERA | ADDRESS ON FILE |
| HUMBERTO TORRES RIVERA | ADDRESS ON FILE |
| HUMBERTO TORRES SANCHEZ | ADDRESS ON FILE |
| HUMBERTO VALENTIN MALAVE | ADDRESS ON FILE |
| HUMBERTO VARGAS CASTRO | ADDRESS ON FILE |
| HUMBERTO VARGAS CORTES | ADDRESS ON FILE |
| HUMBERTO VARGAS CORTES | ADDRESS ON FILE |
| HUMBERTO VAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| HUMBERTO VEGA VELEZ | ADDRESS ON FILE |
| HUMBERTO VELAZQUEZ FELICIA | ADDRESS ON FILE |
| HUMBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| HUMBERTO VELEZ RAMOS | ADDRESS ON FILE |
| HUMBERTO VENDRELL CORCHADO | ADDRESS ON FILE |
| HUMBERTO VERGARA AGOSTINI | ADDRESS ON FILE |
| HUMBERTO VICENTE LOPEZ | ADDRESS ON FILE |
| HUMILCE MERCADO RIVERA | ADDRESS ON FILE |
| HUMPHREY A SALIVA VALENTIN | ADDRESS ON FILE |
| HURBANIA RODRIGUEZ | ADDRESS ON FILE |
| HURBANIA RODRIGUEZ | ADDRESS ON FILE |
| HURBANIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| HYLAND R MIRANDA | ADDRESS ON FILE |
| HYLAND R MIRANDA | ADDRESS ON FILE |
| HYLAND R MIRANDA | ADDRESS ON FILE |
| HYLSA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HYLSA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HYLSA I CINTRON ANAYA | ADDRESS ON FILE |
| HYLSA M TORRES LOPEZ | ADDRESS ON FILE |
| HYLSA M TORRES LOPEZ | ADDRESS ON FILE |
| HYLSA M TORRES LOPEZ | ADDRESS ON FILE |
| HYLSA M TORRES LOPEZ | ADDRESS ON FILE |
| HYLSA VELAZQUEZ GAUDINO | ADDRESS ON FILE |
| I GUILLEN JEANNOT | ADDRESS ON FILE |
| I MARTINEZ CARRASQUILLO | ADDRESS ON FILE |
| I RODRIGUEZ BONET | ADDRESS ON FILE |
| I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| I TEXIDOR RODRIGUEZ | ADDRESS ON FILE |
| IAN A DE JESUS MALDONADO | ADDRESS ON FILE |
| IAN ANTONIO REYES ALVARADO | ADDRESS ON FILE |
| IAN COTTO QUINONES | ADDRESS ON FILE |
| IAN E PAGAN PADILLA | ADDRESS ON FILE |
| IAN J OLIVERAS NORA | ADDRESS ON FILE |
| IAN J OLIVERAS NORA | ADDRESS ON FILE |
| IAN J OLIVERAS NORA | ADDRESS ON FILE |
| IAN L PEREZ TORRES | ADDRESS ON FILE |
| IAN OMAR GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IAN P COLON RODRIGUEZ | ADDRESS ON FILE |
| IAN R ARZUAGA OTERO | ADDRESS ON FILE |
| IAN ROSSO LEBRON | ADDRESS ON FILE |
| IANA S OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| IARA DOUEZ SEPULVEDA | ADDRESS ON FILE |
| IBANEL BURGOS NEGRON | ADDRESS ON FILE |
| IBARGUEN HINEST R OZA SIXTA | ADDRESS ON FILE |
| IBARRA IB SILVA | ADDRESS ON FILE |
| IBEL GUZMAN SERRANO | ADDRESS ON FILE |
| IBELISA OCASIO IBARRA | ADDRESS ON FILE |
| IBELISSE CABALLERO BERNARD | ADDRESS ON FILE |
| IBELISSE CABALLERO BERNARD | ADDRESS ON FILE |
| IBELITH RIOS CENTENO | ADDRESS ON FILE |
| IBEM J NIEVES CRUZ | ADDRESS ON FILE |
| IBERIA GONZALEZ MIRANDA | ADDRESS ON FILE |
| IBERIA MIGUEL ORTEGA | ADDRESS ON FILE |
| IBETH E FERNANDEZ PANTOJA | ADDRESS ON FILE |
| IBIMAEL VARGAS CRUZ | ADDRESS ON FILE |
| IBIS A MONTIJO DE LA CRUZ | ADDRESS ON FILE |
| IBIS ADORNO RESTO | ADDRESS ON FILE |
| IBIS ASTACIO SOSTRE | ADDRESS ON FILE |
| IBIS ASTACIO SOSTRE | ADDRESS ON FILE |
| IBIS AVILES LOPEZ | ADDRESS ON FILE |
| IBIS AVILES LOPEZ | ADDRESS ON FILE |
| IBIS AVILES LOPEZ | ADDRESS ON FILE |
| IBIS AVILES LOPEZ | ADDRESS ON FILE |
| IBIS E PASTRANA CARINO | ADDRESS ON FILE |
| IBIS E VAZQUEZ QUINTANA | ADDRESS ON FILE |
| IBIS FORESTIER ORTIZ | ADDRESS ON FILE |
| IBIS G RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| IBIS JESUS GRACIANI | ADDRESS ON FILE |
| IBIS LEBRON LOPEZ | ADDRESS ON FILE |
| IBIS LIGIA SOTO PEREZ | ADDRESS ON FILE |
| IBIS M GERENA BRENES | ADDRESS ON FILE |
| IBIS M LOPEZ AGOSTO | ADDRESS ON FILE |
| IBIS M SANTIAGO RODRIGU | ADDRESS ON FILE |
| IBIS M VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IBIS MANSO RIVERA | ADDRESS ON FILE |
| IBIS MANSO RIVERA | ADDRESS ON FILE |
| IBIS MONTALVO AYALA | ADDRESS ON FILE |
| IBIS N BARRERAS FELIX | ADDRESS ON FILE |
| IBIS N SUAREZ DELGADO | ADDRESS ON FILE |
| IBIS ORTIZ GUZMAN | ADDRESS ON FILE |
| IBIS PADIN GUZMAN | ADDRESS ON FILE |
| IBIS R ROMERO | ADDRESS ON FILE |
| IBIS VALLE RUIZ | ADDRESS ON FILE |
| IBO ORTIZ SOTO | ADDRESS ON FILE |
| IBRAHIM BURGOS FLORES | ADDRESS ON FILE |
| IBRAHIM BURGOS IZQUIERDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IBRAHIM CARRASQUILLO DAVIL | ADDRESS ON FILE |
| IBRAHIM LOPEZ ORTIZ | ADDRESS ON FILE |
| IBRAHIM LOPEZ ORTIZ | ADDRESS ON FILE |
| IBRAHIM LUGO MATOS | ADDRESS ON FILE |
| IBRAHIM PEREZ LLORENS | ADDRESS ON FILE |
| IBRAHIM SUED CAUSSADE | ADDRESS ON FILE |
| IBRAIM M FRANCESCHINI MALDONADO | ADDRESS ON FILE |
| IBRAIM M FRANCESCHINI MALDONADO | ADDRESS ON FILE |
| IBRAIM M FRANCESCHINI MALDONADO | ADDRESS ON FILE |
| IBRAIN VILLODAS SOTO | ADDRESS ON FILE |
| IBSEN S CRUZ FERNANDEZ | ADDRESS ON FILE |
| IBSEN SANTIAGO FLORES | ADDRESS ON FILE |
| IBSEN SANTIAGO FLORES | ADDRESS ON FILE |
| ICELA QUINONES OSORIO | ADDRESS ON FILE |
| ICELIA MEDINA MEDINA | ADDRESS ON FILE |
| ICELSA MEDINA MARTINEZ | ADDRESS ON FILE |
| ICIAR M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ICITA OTERO MURRIA | ADDRESS ON FILE |
| ICLIA GONZALEZ DIAZ | ADDRESS ON FILE |
| ICLIA GONZALEZ DIAZ | ADDRESS ON FILE |
| ICLIA GONZALEZ DIAZ | ADDRESS ON FILE |
| ICSIDA SZABO RIVERA | ADDRESS ON FILE |
| IDA A CINTRON GARCIA | ADDRESS ON FILE |
| IDA A FALERO LOPEZ | ADDRESS ON FILE |
| IDA A ORTIZ MELENDEZ | ADDRESS ON FILE |
| IDA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IDA ARILL TORRES | ADDRESS ON FILE |
| IDA AYALA VAZQUEZ | ADDRESS ON FILE |
| IDA B MORALES CADIZ | ADDRESS ON FILE |
| IDA BORRERO GUEVARA | ADDRESS ON FILE |
| IDA C C RABELO DAVILA | ADDRESS ON FILE |
| IDA C GARCIA VALDES | ADDRESS ON FILE |
| IDA CALDERON DE NERY | ADDRESS ON FILE |
| IDA CALDERON NERY | ADDRESS ON FILE |
| IDA CARDONA HERNANDEZ | ADDRESS ON FILE |
| IDA CEDENO RIVERA | ADDRESS ON FILE |
| IDA CLAUDIO MELENDEZ | ADDRESS ON FILE |
| IDA COLON COLON | ADDRESS ON FILE |
| IDA CONDE RODRIGUEZ | ADDRESS ON FILE |
| IDA CONDE RODRIGUEZ | ADDRESS ON FILE |
| IDA CRUZ CASTRO | ADDRESS ON FILE |
| IDA CRUZ SANCHEZ | ADDRESS ON FILE |
| IDA CRUZ VELEZ | ADDRESS ON FILE |
| IDA DIAZ OSORIO | ADDRESS ON FILE |
| IDA DONATE DIAZ | ADDRESS ON FILE |
| IDA E BERRIOS NEGRON | ADDRESS ON FILE |
| IDA E DELERME COLON | ADDRESS ON FILE |
| IDA E RAMOS CRUZ | ADDRESS ON FILE |
| IDA E RAMOS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDA E RAMOS CRUZ | ADDRESS ON FILE |
| IDA E RIVERA DIAZ | ADDRESS ON FILE |
| IDA E RODRIGUEZ MARIN | ADDRESS ON FILE |
| IDA E WALKER IDA | ADDRESS ON FILE |
| IDA GONZALEZ DE FORESTIER | ADDRESS ON FILE |
| IDA GONZALEZ FORESTIER | ADDRESS ON FILE |
| IDA GONZALEZ SOTO | ADDRESS ON FILE |
| IDA H ESPARRA MATOS | ADDRESS ON FILE |
| IDA I CARRION VARGAS | ADDRESS ON FILE |
| IDA I GARCIA VELEZ | ADDRESS ON FILE |
| IDA I I BAERGA LABOY | ADDRESS ON FILE |
| IDA I LLORENS NO APELLIDO | ADDRESS ON FILE |
| IDA I MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| IDA I MELENDEZ RUIZ | ADDRESS ON FILE |
| IDA I PINERO RUIZ | ADDRESS ON FILE |
| IDA I PINERO RUIZ | ADDRESS ON FILE |
| IDA I PINERO RUIZ | ADDRESS ON FILE |
| IDA I RIVERA COLON | ADDRESS ON FILE |
| IDA I ROSARIO RIVERA | ADDRESS ON FILE |
| IDA I ROSARIO RIVERA | ADDRESS ON FILE |
| IDA L ARROYO RODRIGUEZ | ADDRESS ON FILE |
| IDA L CABELLO ROSARIO | ADDRESS ON FILE |
| IDA L CABELLO ROSARIO | ADDRESS ON FILE |
| IDA L CABELLO ROSARIO | ADDRESS ON FILE |
| IDA L CASTRO MALDONADO | ADDRESS ON FILE |
| IDA L DEGRO ORTIZ | ADDRESS ON FILE |
| IDA L DELGADO RIVERA | ADDRESS ON FILE |
| IDA L DIAZ NOA | ADDRESS ON FILE |
| IDA L DIAZ NOA | ADDRESS ON FILE |
| IDA L DIAZ VAZQUEZ | ADDRESS ON FILE |
| IDA L DIAZ VAZQUEZ | ADDRESS ON FILE |
| IDA L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IDA L FIGUEROA GONZALEZ | ADDRESS ON FILE |
| IDA L GAETAN PENA | ADDRESS ON FILE |
| IDA L GONZALEZ TORRES | ADDRESS ON FILE |
| IDA L GONZALEZ TORRES | ADDRESS ON FILE |
| IDA L GRACIA MORALES | ADDRESS ON FILE |
| IDA L GRACIA MORALES | ADDRESS ON FILE |
| IDA L L MONTANEZ FALCON | ADDRESS ON FILE |
| IDA L MARRERO DIAZ | ADDRESS ON FILE |
| IDA L MEDIAVILLA NEGRON | ADDRESS ON FILE |
| IDA L MEDINA LEON | ADDRESS ON FILE |
| IDA L MEDINA LEON | ADDRESS ON FILE |
| IDA L ORTIZ ACEVEDO | ADDRESS ON FILE |
| IDA L ORTIZ FRED | ADDRESS ON FILE |
| IDA L OTERO RAMOS | ADDRESS ON FILE |
| IDA L RIVERA RIVERA | ADDRESS ON FILE |
| IDA L RIVERA ROSA | ADDRESS ON FILE |
| IDA L ROBLEDO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDA L SANTIAGO RIVERA | ADDRESS ON FILE |
| IDA L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| IDA L TORRES MALDONADO | ADDRESS ON FILE |
| IDA LOZANO MALDONADO | ADDRESS ON FILE |
| IDA LUZ GAETAN PENA | ADDRESS ON FILE |
| IDA LUZ GARCIA MALDONADO | ADDRESS ON FILE |
| IDA M CABRERA SANTOS | ADDRESS ON FILE |
| IDA M CABRERA SANTOS | ADDRESS ON FILE |
| IDA M CASTA MENDEZ | ADDRESS ON FILE |
| IDA M CASTRO DIAZ | ADDRESS ON FILE |
| IDA M CASTRO DIAZ | ADDRESS ON FILE |
| IDA M CASTRO DIAZ | ADDRESS ON FILE |
| IDA M CASTRO DIAZ | ADDRESS ON FILE |
| IDA M DIAZ MEDINA | ADDRESS ON FILE |
| IDA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| IDA M IGLESIAS MARTINEZ | ADDRESS ON FILE |
| IDA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IDA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IDA M MONTALVO MINGUELA | ADDRESS ON FILE |
| IDA M NIEVES CUEVAS | ADDRESS ON FILE |
| IDA M ORTIZ RABELO | ADDRESS ON FILE |
| IDA M PRATTS AYALA | ADDRESS ON FILE |
| IDA M RIVERA FERRER | ADDRESS ON FILE |
| IDA M RIVERA VALENTIN | ADDRESS ON FILE |
| IDA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| IDA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| IDA M SANTIAGO RIVERA | ADDRESS ON FILE |
| IDA M SANTIAGO RIVERA | ADDRESS ON FILE |
| IDA M SANTIAGO RIVERA | ADDRESS ON FILE |
| IDA M SOTO QUINONES | ADDRESS ON FILE |
| IDA M TAPIA PENALOZA | ADDRESS ON FILE |
| IDA M TORRES HERNANDEZ | ADDRESS ON FILE |
| IDA MARTINEZ MEJIAS | ADDRESS ON FILE |
| IDA MORALES MORALES | ADDRESS ON FILE |
| IDA PEDROZA FLORES | ADDRESS ON FILE |
| IDA PEREZ GARCIA | ADDRESS ON FILE |
| IDA RIVERA MALDONADO | ADDRESS ON FILE |
| IDA RIVERA NAZARIO | ADDRESS ON FILE |
| IDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| IDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| IDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IDA RUIZ ROSADO | ADDRESS ON FILE |
| IDA S ESPADA RODRIGUEZ | ADDRESS ON FILE |
| IDA S JUSTINIANO OTERO | ADDRESS ON FILE |
| IDA SANCHEZ MARRERO | ADDRESS ON FILE |
| IDA SANCHEZ PIC A NO APELLIDO | ADDRESS ON FILE |
| IDA SANTOS BORRERO | ADDRESS ON FILE |
| IDA SEDA PAGAN | ADDRESS ON FILE |
| IDA SEPULVEDA IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDA V BULTRON COLON | ADDRESS ON FILE |
| IDA V SANTIAGO NEVAREZ | ADDRESS ON FILE |
| IDA VALDIVIESO COLON | ADDRESS ON FILE |
| IDA VARGAS VILLALOBOS | ADDRESS ON FILE |
| IDA VARGAS VILLALOBOS | ADDRESS ON FILE |
| IDA VARGAS VILLALOBOS | ADDRESS ON FILE |
| IDA WALTER KUSTOS | ADDRESS ON FILE |
| IDA Y REYES REYES | ADDRESS ON FILE |
| IDA Z PICART MEDINA | ADDRESS ON FILE |
| IDABEL CASTRO JESUS | ADDRESS ON FILE |
| IDABELL COLON ESTADES | ADDRESS ON FILE |
| IDABELLE VAZQUEZ PEREZ | ADDRESS ON FILE |
| IDACELI PICO RIVERA | ADDRESS ON FILE |
| IDAGNE COLON BARRETO | ADDRESS ON FILE |
| IDAH RIVERA PEREZ | ADDRESS ON FILE |
| IDAH SANTIAGO RIVERA | ADDRESS ON FILE |
| IDAIRIS VAZQUEZ COLLAZO | ADDRESS ON FILE |
| IDAIRIS VAZQUEZ COLLAZO | ADDRESS ON FILE |
| IDALBERTO VELEZ ROSAS | ADDRESS ON FILE |
| IDALE J SEPULVEDA BARNECET | ADDRESS ON FILE |
| IDALECIO ORTIZ TORRES | ADDRESS ON FILE |
| IDALEIDA MALDONADO LAMBOY | ADDRESS ON FILE |
| IDALENA ORTEGA NIEVES | ADDRESS ON FILE |
| IDALENA ORTEGA NIEVES | ADDRESS ON FILE |
| IDALGISA QUEZADA REYES | ADDRESS ON FILE |
| IDALI ACEVEDO PEREZ | ADDRESS ON FILE |
| IDALI BORRERO CENTENO | ADDRESS ON FILE |
| IDALI CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| IDALI CORREA ORENGO | ADDRESS ON FILE |
| IDALI DIAZ SANTIAGO | ADDRESS ON FILE |
| IDALI ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| IDALI M BERRIOS AGUIRRE | ADDRESS ON FILE |
| IDALI OCASIO SANTOS | ADDRESS ON FILE |
| IDALI RODRIGUEZ TORRES | ADDRESS ON FILE |
| IDALI S ROLON LAUREANO | ADDRESS ON FILE |
| IDALI SANCHEZ FELICIANO | ADDRESS ON FILE |
| IDALI SANTANA LOPEZ | ADDRESS ON FILE |
| IDALI SANTANA LOPEZ | ADDRESS ON FILE |
| IDALI TORRES RAMOS | ADDRESS ON FILE |
| IDALI TORRES RIVERA | ADDRESS ON FILE |
| IDALIA A GARCIA VALENTIN | ADDRESS ON FILE |
| IDALIA A MARTINEZ MARTI | ADDRESS ON FILE |
| IDALIA A TORRES ARENAS | ADDRESS ON FILE |
| IDALIA ABRAHAM GARCIA | ADDRESS ON FILE |
| IDALIA AGOSTO FRE | ADDRESS ON FILE |
| IDALIA ALAMO VELEZ | ADDRESS ON FILE |
| IDALIA ALBARRACIN GARCI | ADDRESS ON FILE |
| IDALIA ALLENDE URIONDO | ADDRESS ON FILE |
| IDALIA ALMODOVAR QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDALIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| IDALIA ANDUJAR MENA | ADDRESS ON FILE |
| IDALIA ANDUJAR MENA | ADDRESS ON FILE |
| IDALIA AQUINO SOTO | ADDRESS ON FILE |
| IDALIA AROCHO SERRANO | ADDRESS ON FILE |
| IDALIA ARROYO DIAZ | ADDRESS ON FILE |
| IDALIA ARROYO MORALES | ADDRESS ON FILE |
| IDALIA ASTACIO OTERO | ADDRESS ON FILE |
| IDALIA BLONDET ALVARADO | ADDRESS ON FILE |
| IDALIA BONILLA ALVAREZ | ADDRESS ON FILE |
| IDALIA BONILLA ALVAREZ | ADDRESS ON FILE |
| IDALIA BORGES BORGES | ADDRESS ON FILE |
| IDALIA BUSSHER RIVERA | ADDRESS ON FILE |
| IDALIA C MARRERO FIGUEROA | ADDRESS ON FILE |
| IDALIA C NEGRON CAAMAO | ADDRESS ON FILE |
| IDALIA CARATINI ESPADA | ADDRESS ON FILE |
| IDALIA CARRASQUILLO IRIZARRY | ADDRESS ON FILE |
| IDALIA CARRION MENDOZA | ADDRESS ON FILE |
| IDALIA CASANOVA GONZALEZ | ADDRESS ON FILE |
| IDALIA CHAPMAN SANCHEZ | ADDRESS ON FILE |
| IDALIA CHINEA RODRIGUEZ | ADDRESS ON FILE |
| IDALIA COLON ARTURET | ADDRESS ON FILE |
| IDALIA COLON MONGE | ADDRESS ON FILE |
| IDALIA COLON RAMOS | ADDRESS ON FILE |
| IDALIA COLON SANCHEZ | ADDRESS ON FILE |
| IDALIA CORUJO DELGADO | ADDRESS ON FILE |
| IDALIA COTTO RIVERA | ADDRESS ON FILE |
| IDALIA COTTO SERRANO | ADDRESS ON FILE |
| IDALIA CRUZ GONZALEZ | ADDRESS ON FILE |
| IDALIA CRUZ RAMOS | ADDRESS ON FILE |
| IDALIA CRUZ SANCHEZ | ADDRESS ON FILE |
| IDALIA CRUZ TORRES | ADDRESS ON FILE |
| IDALIA DEL VALLE | ADDRESS ON FILE |
| IDALIA DEL VALLE | ADDRESS ON FILE |
| IDALIA DIAZ | ADDRESS ON FILE |
| IDALIA DIAZ AYALA | ADDRESS ON FILE |
| IDALIA DIAZ CAMACHO | ADDRESS ON FILE |
| IDALIA DIAZ CARRASQUILLO | ADDRESS ON FILE |
| IDALIA DIAZ DIAZ | ADDRESS ON FILE |
| IDALIA DIAZ DIAZ | ADDRESS ON FILE |
| IDALIA DIEPPA RODRIGUEZ | ADDRESS ON FILE |
| IDALIA E CANDELARIO VARGAS | ADDRESS ON FILE |
| IDALIA ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| IDALIA ELIAS FONT | ADDRESS ON FILE |
| IDALIA ELICIER GONZALEZ | ADDRESS ON FILE |
| IDALIA ELICIER GONZALEZ | ADDRESS ON FILE |
| IDALIA ESQUILIN MILLAN | ADDRESS ON FILE |
| IDALIA ESQUILIN MILLAN | ADDRESS ON FILE |
| IDALIA FERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDALIA FERNANDEZ TORRES | ADDRESS ON FILE |
| IDALIA FERRER ROSADO | ADDRESS ON FILE |
| IDALIA FIGUEROA MORALES | ADDRESS ON FILE |
| IDALIA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| IDALIA FLORES CRUZ | ADDRESS ON FILE |
| IDALIA GANDIA GONZALEZ | ADDRESS ON FILE |
| IDALIA GANDIA LOPEZ | ADDRESS ON FILE |
| IDALIA GARCIA ALGARIN | ADDRESS ON FILE |
| IDALIA GARCIA ALGARIN | ADDRESS ON FILE |
| IDALIA GARCIA ALGARIN | ADDRESS ON FILE |
| IDALIA GARCIA BERRIOS | ADDRESS ON FILE |
| IDALIA GARCIA LOPEZ | ADDRESS ON FILE |
| IDALIA GAUTIER | ADDRESS ON FILE |
| IDALIA GERENA MALTES | ADDRESS ON FILE |
| IDALIA GODINEAUX NIEVES | ADDRESS ON FILE |
| IDALIA GONZALEZ ALLENDE | ADDRESS ON FILE |
| IDALIA GONZALEZ ARROYO | ADDRESS ON FILE |
| IDALIA GONZALEZ ARROYO | ADDRESS ON FILE |
| IDALIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IDALIA GONZALEZ PAZ | ADDRESS ON FILE |
| IDALIA GONZALEZ REYES | ADDRESS ON FILE |
| IDALIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| IDALIA GONZALEZ VIRUET | ADDRESS ON FILE |
| IDALIA GUTIERREZ DIAZ | ADDRESS ON FILE |
| IDALIA H HERNANDEZ MELENDE | ADDRESS ON FILE |
| IDALIA I CARABALLO DINGUI | ADDRESS ON FILE |
| IDALIA I MOLINA VARGAS | ADDRESS ON FILE |
| IDALIA I ZAVALA MALDONADO | ADDRESS ON FILE |
| IDALIA IRURITA SANCHEZ | ADDRESS ON FILE |
| IDALIA JESUS SERRANO | ADDRESS ON FILE |
| IDALIA L ROSA COLON | ADDRESS ON FILE |
| IDALIA LASANTA MOLINA | ADDRESS ON FILE |
| IDALIA LASANTA RIVERA | ADDRESS ON FILE |
| IDALIA LEBRON CINTRON | ADDRESS ON FILE |
| IDALIA LOPEZ TORO | ADDRESS ON FILE |
| IDALIA M BENNAZAR CORRADA | ADDRESS ON FILE |
| IDALIA M FELICIANO MIRANDA | ADDRESS ON FILE |
| IDALIA M FELICIANO MIRANDA | ADDRESS ON FILE |
| IDALIA M M GARCIA NIEVES | ADDRESS ON FILE |
| IDALIA M M GARCIA NIEVES | ADDRESS ON FILE |
| IDALIA M PAGAN RODRIGUEZ | ADDRESS ON FILE |
| IDALIA M RAMIREZ ROBLES | ADDRESS ON FILE |
| IDALIA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IDALIA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IDALIA MACHUCA RIVERA | ADDRESS ON FILE |
| IDALIA MALDONADO CONTRERAS | ADDRESS ON FILE |
| IDALIA MANICH MORALES | ADDRESS ON FILE |
| IDALIA MARIE DIAZ PEDROSA | ADDRESS ON FILE |
| IDALIA MARTINEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IDALIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| IDALIA MEDINA CANCEL | ADDRESS ON FILE |
| IDALIA MELENDEZ OQUENDO | ADDRESS ON FILE |
| IDALIA MELENDEZ ORLANG | ADDRESS ON FILE |
| IDALIA MENDEZ MOLINA | ADDRESS ON FILE |
| IDALIA MENDEZ MOLINA | ADDRESS ON FILE |
| IDALIA MENDEZ PADILLA | ADDRESS ON FILE |
| IDALIA MERCED PEREZ | ADDRESS ON FILE |
| IDALIA MONCLOVA LEBRON | ADDRESS ON FILE |
| IDALIA MORALES ACEVEDO | ADDRESS ON FILE |
| IDALIA MORAN ROSARIO | ADDRESS ON FILE |
| IDALIA MORENO DE RIVERA | ADDRESS ON FILE |
| IDALIA MORENO RIVERA | ADDRESS ON FILE |
| IDALIA N LEON LANDRAU | ADDRESS ON FILE |
| IDALIA NATER FIGUEROA | ADDRESS ON FILE |
| IDALIA NAVARRO MORALES | ADDRESS ON FILE |
| IDALIA NAZARIO JIMENEZ | ADDRESS ON FILE |
| IDALIA NEGRON MARTINEZ | ADDRESS ON FILE |
| IDALIA OCASIO MORALES | ADDRESS ON FILE |
| IDALIA OLIVERO GONZALEZ | ADDRESS ON FILE |
| IDALIA ORTA GAUTIER | ADDRESS ON FILE |
| IDALIA ORTIZ ADORNO | ADDRESS ON FILE |
| IDALIA ORTIZ ALVARADO | ADDRESS ON FILE |
| IDALIA ORTIZ CRUZ | ADDRESS ON FILE |
| IDALIA ORTIZ FIGUEROA | ADDRESS ON FILE |
| IDALIA ORTIZ ORTIZ | ADDRESS ON FILE |
| IDALIA OYOLA PADILLA | ADDRESS ON FILE |
| IDALIA PEREZ OTERO | ADDRESS ON FILE |
| IDALIA PEREZ PEREZ | ADDRESS ON FILE |
| IDALIA PEREZ SANTIAGO | ADDRESS ON FILE |
| IDALIA PINERO REYES | ADDRESS ON FILE |
| IDALIA QUINONES IGLESIAS | ADDRESS ON FILE |
| IDALIA QUINONES IGLESIAS | ADDRESS ON FILE |
| IDALIA QUINONES MEDINA | ADDRESS ON FILE |
| IDALIA QUINONES MEDINA | ADDRESS ON FILE |
| IDALIA RAMOS CARRASCO | ADDRESS ON FILE |
| IDALIA RAMOS DIAZ | ADDRESS ON FILE |
| IDALIA RAMOS LOPEZ | ADDRESS ON FILE |
| IDALIA RAMOS TORRES | ADDRESS ON FILE |
| IDALIA RAMOS TORRES | ADDRESS ON FILE |
| IDALIA RIVERA GAETAN | ADDRESS ON FILE |
| IDALIA RIVERA GARCIA | ADDRESS ON FILE |
| IDALIA RIVERA GUZMAN | ADDRESS ON FILE |
| IDALIA RIVERA LOPEZ | ADDRESS ON FILE |
| IDALIA RIVERA QUILES | ADDRESS ON FILE |
| IDALIA ROBLES PEREZ | ADDRESS ON FILE |
| IDALIA ROBLES PIZARRO | ADDRESS ON FILE |
| IDALIA ROBLES PIZARRO | ADDRESS ON FILE |
| IDALIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDALIA RODRIGUEZ AMARO | ADDRESS ON FILE |
| IDALIA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| IDALIA RODRIGUEZ COLON | ADDRESS ON FILE |
| IDALIA RODRIGUEZ ELICIER | ADDRESS ON FILE |
| IDALIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IDALIA RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| IDALIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| IDALIA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| IDALIA RODRIGUEZ QUIANES | ADDRESS ON FILE |
| IDALIA RODRIGUEZ QUIANES | ADDRESS ON FILE |
| IDALIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IDALIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IDALIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IDALIA ROMERO BETANCOURT | ADDRESS ON FILE |
| IDALIA ROMERO DEL VALLE | ADDRESS ON FILE |
| IDALIA ROMERO DEL VALLE | ADDRESS ON FILE |
| IDALIA ROSA VIERA | ADDRESS ON FILE |
| IDALIA ROSARIO SANTIAGO | ADDRESS ON FILE |
| IDALIA RUIZ CASTRO | ADDRESS ON FILE |
| IDALIA SANABRIA DAVILA | ADDRESS ON FILE |
| IDALIA SANTIAGO BERRIOS | ADDRESS ON FILE |
| IDALIA SANTIAGO REYES | ADDRESS ON FILE |
| IDALIA SANTIAGO RIVERA | ADDRESS ON FILE |
| IDALIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IDALIA SANTOS FELICIANO | ADDRESS ON FILE |
| IDALIA SIERRA DE PEREZ | ADDRESS ON FILE |
| IDALIA SILVA NIEVES | ADDRESS ON FILE |
| IDALIA SILVA NIEVES | ADDRESS ON FILE |
| IDALIA SILVA NIEVES | ADDRESS ON FILE |
| IDALIA SOTO MEDINA | ADDRESS ON FILE |
| IDALIA TANCO VILLEGAS | ADDRESS ON FILE |
| IDALIA TORRES COLON | ADDRESS ON FILE |
| IDALIA TORRES RIVERA | ADDRESS ON FILE |
| IDALIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| IDALIA V VARGAS TOMASSINI | ADDRESS ON FILE |
| IDALIA VALENTIN PEREZ | ADDRESS ON FILE |
| IDALIA VARGAS MONTANEZ | ADDRESS ON FILE |
| IDALIA VASSALLO MIRANDA | ADDRESS ON FILE |
| IDALIA VAZQUEZ | ADDRESS ON FILE |
| IDALIA VAZQUEZ | ADDRESS ON FILE |
| IDALIA VAZQUEZ SANTOS | ADDRESS ON FILE |
| IDALIA VAZQUEZ SANTOS | ADDRESS ON FILE |
| IDALIA VEGA QUINONES | ADDRESS ON FILE |
| IDALIA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| IDALIA VELEZ OTERO | ADDRESS ON FILE |
| IDALIA VIELMA DE CHINEA | ADDRESS ON FILE |
| IDALIA VIGO GONZALEZ | ADDRESS ON FILE |
| IDALIA VIGO GONZALEZ | ADDRESS ON FILE |
| IDALIA VILLEGAS ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDALIA ZAYAS | ADDRESS ON FILE |
| IDALIA ZENO VELEZ | ADDRESS ON FILE |
| IDALIE C COLLAZO CORTES | ADDRESS ON FILE |
| IDALIE CARABALLO TORRES | ADDRESS ON FILE |
| IDALIE CARABALLO TORRES | ADDRESS ON FILE |
| IDALIE CEDENO SANTIAGO | ADDRESS ON FILE |
| IDALIE DIAZ SANTOS | ADDRESS ON FILE |
| IDALIE DIAZ SANTOS | ADDRESS ON FILE |
| IDALIE FRANCESCHINI | ADDRESS ON FILE |
| IDALIE FRANCESCHINI MALDONADO | ADDRESS ON FILE |
| IDALIE FUENTES DUCLOS | ADDRESS ON FILE |
| IDALIE LABOY MOLINARY | ADDRESS ON FILE |
| IDALIE LOPEZ DE VICTORIA | ADDRESS ON FILE |
| IDALIE VERA APONTE | ADDRESS ON FILE |
| IDALINA CABAN RIVERA | ADDRESS ON FILE |
| IDALINA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| IDALINA LYNN ORTIZ | ADDRESS ON FILE |
| IDALINA M MONTES RIVERA | ADDRESS ON FILE |
| IDALINA OLAVARRIA PANETO | ADDRESS ON FILE |
| IDALINA OLAVARRIA PANETO | ADDRESS ON FILE |
| IDALINA RUIZ GONZALEZ | ADDRESS ON FILE |
| IDALIS BATISTA SANTIAGO | ADDRESS ON FILE |
| IDALIS CEDENO CRESPO | ADDRESS ON FILE |
| IDALIS DEL C MONTALVO DELGADO | ADDRESS ON FILE |
| IDALIS FRANCO HERNANDEZ | ADDRESS ON FILE |
| IDALIS L BURGOS ALVARADO | ADDRESS ON FILE |
| IDALIS M LOZADA RODRIGUEZ | ADDRESS ON FILE |
| IDALIS MELENDEZ OTERO | ADDRESS ON FILE |
| IDALIS MORALES ALOMAR | ADDRESS ON FILE |
| IDALIS PEREZ ALBARRAN | ADDRESS ON FILE |
| IDALIS RAMOS FALU | ADDRESS ON FILE |
| IDALIS RAMOS FALU | ADDRESS ON FILE |
| IDALIS RAMOS FALU | ADDRESS ON FILE |
| IDALIS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| IDALIS SANTIAGO TORRES | ADDRESS ON FILE |
| IDALIS SANTIAGO TORRES | ADDRESS ON FILE |
| IDALIS TORRES LOPEZ | ADDRESS ON FILE |
| IDALIS TORRES LOPEZ | ADDRESS ON FILE |
| IDALIS TRINIDAD SIERRA | ADDRESS ON FILE |
| IDALIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| IDALISA VELASCO SEGARRA | ADDRESS ON FILE |
| IDALISSE CASTRO MORALES | ADDRESS ON FILE |
| IDALISSE CRUZ ORTIZ | ADDRESS ON FILE |
| IDALISSE SAEZ ORTIZ | ADDRESS ON FILE |
| IDALIZ AVILES CASANOVA | ADDRESS ON FILE |
| IDALIZ BORRERO MALDONADO | ADDRESS ON FILE |
| IDALIZ COTTO MUNOZ | ADDRESS ON FILE |
| IDALIZ GARCIA FIGUEROA | ADDRESS ON FILE |
| IDALIZ GONZALEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IDALIZ GUZMAN AYALA | ADDRESS ON FILE |
| IDALIZ HERRERA CARRASQUILLO | ADDRESS ON FILE |
| IDALIZ M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IDALIZ MELENDEZ BENITEZ | ADDRESS ON FILE |
| IDALIZ MUNIZ LUGO | ADDRESS ON FILE |
| IDALIZ OTERO CENTENO | ADDRESS ON FILE |
| IDALIZ PEREZ QUINTANA | ADDRESS ON FILE |
| IDALIZ RIVERA CRUZ | ADDRESS ON FILE |
| IDALIZ RIVERA FEBUS | ADDRESS ON FILE |
| IDALIZ RIVERA FEBUS | ADDRESS ON FILE |
| IDALIZ RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| IDALIZ ROSADO PEREZ | ADDRESS ON FILE |
| IDALIZ ROSADO SANTIAGO | ADDRESS ON FILE |
| IDALIZ ROSADO SANTIAGO | ADDRESS ON FILE |
| IDALIZ ROSADO SANTIAGO | ADDRESS ON FILE |
| IDALIZ SANCHEZ PRINCIPE | ADDRESS ON FILE |
| IDALIZ VELEZ ROJAS | ADDRESS ON FILE |
| IDALIZ VILLANUEVA TRAVERSO | ADDRESS ON FILE |
| IDALIZ ZENO | ADDRESS ON FILE |
| IDALIZ ZENO | ADDRESS ON FILE |
| IDALIZA LUYANDO LEBRON | ADDRESS ON FILE |
| IDALME OTERO CARRASQUILLO | ADDRESS ON FILE |
| IDALMI HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IDALMIS RIVERA MIRANDA | ADDRESS ON FILE |
| IDALMY GINEL RAMIREZ | ADDRESS ON FILE |
| IDALMY GINEL RAMIREZ | ADDRESS ON FILE |
| IDALY CARTAGENA CORTES | ADDRESS ON FILE |
| IDALY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IDALY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IDALY SANTIAGO GUIO | ADDRESS ON FILE |
| IDALYNN C ORTIZ RIVERA | ADDRESS ON FILE |
| IDALYNN C ORTIZ RIVERA | ADDRESS ON FILE |
| IDALYNN C ORTIZ RIVERA | ADDRESS ON FILE |
| IDALYNN C ORTIZ RIVERA | ADDRESS ON FILE |
| IDALYS FUENTES VALENTIN | ADDRESS ON FILE |
| IDALYS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| IDALYS RODRIGUEZ ORAMA | ADDRESS ON FILE |
| IDALYS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IDAMARI HERMIDA RODRIGUEZ | ADDRESS ON FILE |
| IDAMARIS GONZALEZ NATAL | ADDRESS ON FILE |
| IDAMARIS MORALES LOURIDO | ADDRESS ON FILE |
| IDAMARIS RIVERA SOSTRE | ADDRESS ON FILE |
| IDAMARIS SANTIAGO DELGADO | ADDRESS ON FILE |
| IDAMARYS AVILES CASILLAS | ADDRESS ON FILE |
| IDAMIL SEGUI DIAZ | ADDRESS ON FILE |
| IDAMIS ALBANDOZ OCASIO | ADDRESS ON FILE |
| IDAMIS AYALA AYALA | ADDRESS ON FILE |
| IDAMIS LAGUERRE RODRIGUEZ | ADDRESS ON FILE |
| IDAMIS TOLEDO TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDAMIS TORRES PEREZ | ADDRESS ON FILE |
| IDAMIS VELEZ MONTIJO | ADDRESS ON FILE |
| IDAMITH M ROMERA HERNANDEZ | ADDRESS ON FILE |
| IDAMYS LEBRON TORRES | ADDRESS ON FILE |
| IDANESSIE BLANCO JUSTINIANO | ADDRESS ON FILE |
| IDANIA GONZALEZ ROSA | ADDRESS ON FILE |
| IDANIA I ALCAIDE ROSARIO | ADDRESS ON FILE |
| IDANIA L RODRIGUEZ | ADDRESS ON FILE |
| IDANIA M LOPEZ PEREZ | ADDRESS ON FILE |
| IDANIA SANTOS TORRES | ADDRESS ON FILE |
| IDANIDZA LUGO PRADO | ADDRESS ON FILE |
| IDANIES Y ROMAN NIEVES | ADDRESS ON FILE |
| IDANIS DIAZ LOPEZ | ADDRESS ON FILE |
| IDANIS GUEVAREZ SANTIAGO | ADDRESS ON FILE |
| IDANIS J RODRIGUEZ ROLON | ADDRESS ON FILE |
| IDANIS MARQUEZ FERRER | ADDRESS ON FILE |
| IDANNYS AVILES VILLEGAS | ADDRESS ON FILE |
| IDARLENE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IDARMIS DAVILA SANCHEZ | ADDRESS ON FILE |
| IDARMIZ M FLORES VIVES | ADDRESS ON FILE |
| IDARMY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IDAUL GONZALEZ ROMAN | ADDRESS ON FILE |
| IDDALIGINIA SUAREZ MONTANEZ | ADDRESS ON FILE |
| IDDYLESH RIVERA CRUZADO | ADDRESS ON FILE |
| IDDYLESH RIVERA CRUZADO | ADDRESS ON FILE |
| IDDYLESH RIVERA CRUZADO | ADDRESS ON FILE |
| IDDYLESH RIVERA CRUZADO | ADDRESS ON FILE |
| IDE VALCARCEL OSORIO | ADDRESS ON FILE |
| IDEL ALL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IDEL ANTONIO RO S ADO | ADDRESS ON FILE |
| IDEL MIRANDA CAMACHO | ADDRESS ON FILE |
| IDEL MIRANDA CAMACHO | ADDRESS ON FILE |
| IDELBERTO ALMODOVAR TORRES | ADDRESS ON FILE |
| IDELFONSA A MELENDEZ MAISONET | ADDRESS ON FILE |
| IDELFONSO AGRONT CORTES | ADDRESS ON FILE |
| IDELFONSO CARRION VERA | ADDRESS ON FILE |
| IDELFONSO GONZALEZ | ADDRESS ON FILE |
| IDELFONSO MORALES SANTIAGO | ADDRESS ON FILE |
| IDELFONSO ORENGO COURET | ADDRESS ON FILE |
| IDELFONSO ORENGO PACHECO | ADDRESS ON FILE |
| IDELFONSO ORTIZ LOPEZ | ADDRESS ON FILE |
| IDELFONSO PESANTE ORTIZ | ADDRESS ON FILE |
| IDELFONSO RIVERA LOPEZ | ADDRESS ON FILE |
| IDELFONSO RUIZ GARCIA | ADDRESS ON FILE |
| IDELFONSO RUIZ VALENTIN | ADDRESS ON FILE |
| IDELFONSO VEGA VEGA | ADDRESS ON FILE |
| IDELFONSO VELAZQUEZ MARRER | ADDRESS ON FILE |
| IDELGARDO ROMERO CHICO | ADDRESS ON FILE |
| IDELI PEREZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDELIA CANDELARIO BAEZ | ADDRESS ON FILE |
| IDELIA CANDELARIO BAEZ | ADDRESS ON FILE |
| IDELIA PIERANTONI LUNA | ADDRESS ON FILE |
| IDELIS PEREZ APONTE | ADDRESS ON FILE |
| IDELIS VILLANUEVA SERRANO | ADDRESS ON FILE |
| IDELISA ACEVEDO TIRADO | ADDRESS ON FILE |
| IDELISA B LOPEZ MIRANDA | ADDRESS ON FILE |
| IDELISA BERASTAIN GARCIA | ADDRESS ON FILE |
| IDELISA BERASTAIN GARCIA | ADDRESS ON FILE |
| IDELISA CARRERO GALLOZA | ADDRESS ON FILE |
| IDELISA DIAZ OSORIO | ADDRESS ON FILE |
| IDELISA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| IDELISA GONZALEZ VILLAFANE | ADDRESS ON FILE |
| IDELISA HERNANDEZ JAIME | ADDRESS ON FILE |
| IDELISA L RIEFKOHL ORTIZ | ADDRESS ON FILE |
| IDELISA LOZADA COLON | ADDRESS ON FILE |
| IDELISA ORTIZ DE CINTRON | ADDRESS ON FILE |
| IDELISA ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| IDELISA SALGADO VEGA | ADDRESS ON FILE |
| IDELISE GARCIA PRADO | ADDRESS ON FILE |
| IDELISE M ESPINO SANTANA | ADDRESS ON FILE |
| IDELISE MANZANILLO LOPEZ | ADDRESS ON FILE |
| IDELISSA LOPEZ FELICIANO | ADDRESS ON FILE |
| IDELISSA MEDINA IRIZARRY | ADDRESS ON FILE |
| IDELISSA ORTIZ | ADDRESS ON FILE |
| IDELISSE BETANCOURT VELEZ | ADDRESS ON FILE |
| IDELISSE CORCHADO BADILL | ADDRESS ON FILE |
| IDELISSE NIEVES RIVERA | ADDRESS ON FILE |
| IDELISSE SANTIAGO CASTRO | ADDRESS ON FILE |
| IDELIZ C IRIZARRY GONZALEZ | ADDRESS ON FILE |
| IDELIZA DOMENECH DAVILA | ADDRESS ON FILE |
| IDELMARI SANTIAGO RIVERA | ADDRESS ON FILE |
| IDELMIS ROSADO RAMOS | ADDRESS ON FILE |
| IDELMIS VEGA FIGUEROA | ADDRESS ON FILE |
| IDELSINDO ORTIZ RIVERA | ADDRESS ON FILE |
| IDELSON DIAZ SERRANO | ADDRESS ON FILE |
| IDELYS PEREZ COLON | ADDRESS ON FILE |
| IDEN R GONZALEZ TRINIDAD | ADDRESS ON FILE |
| IDEN R GONZALEZ TRINIDAD | ADDRESS ON FILE |
| IDEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IDENISSE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IDERMIS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| IDES L GUZMAN PEREZ | ADDRESS ON FILE |
| IDIA DELGADO DELGADO | ADDRESS ON FILE |
| IDIA G COLON NEGRON | ADDRESS ON FILE |
| IDIA GRAFALS DE MERCED | ADDRESS ON FILE |
| IDIA M M OCASIO DAVILA | ADDRESS ON FILE |
| IDIDA CARRASQUILLO VEGA | ADDRESS ON FILE |
| IDIDA MELENDEZ ZAMBRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDIDA MELENDEZ ZAMBRANA | ADDRESS ON FILE |
| IDIDA ROMAN GONZALEZ | ADDRESS ON FILE |
| IDIDA ROMAN GONZALEZ | ADDRESS ON FILE |
| IDIDA SEGUI CASANOVA | ADDRESS ON FILE |
| IDIDA SEGUI CASONOVA | ADDRESS ON FILE |
| IDILIO CAMACHO VALENTIN | ADDRESS ON FILE |
| IDINEY CARATTINI ARROYO | ADDRESS ON FILE |
| IDIOLINA MORALES RODRIGUEZ | ADDRESS ON FILE |
| IDIS M ELEUTICE MARTINEZ | ADDRESS ON FILE |
| IDIS MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| IDITH SANTIAGO CATALA | ADDRESS ON FILE |
| IDIVIMARY FIGUEROA MARTINEZ | ADDRESS ON FILE |
| IDKAR R SANCHEZ CONCEPCION | ADDRESS ON FILE |
| IDKAR R SANCHEZ CONCEPCION | ADDRESS ON FILE |
| IDMA S ORTEGA RAMOS | ADDRESS ON FILE |
| IDNAR L DIAZ GARCIA | ADDRESS ON FILE |
| IDNAR L DIAZ GARCIA | ADDRESS ON FILE |
| IDOEL SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| IDOEL SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| IDRAHIM MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| IDRIS A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| IDRISSA DE JESUS ROMAN | ADDRESS ON FILE |
| IDRITH GONZALEZ PAGAN | ADDRESS ON FILE |
| IDSA A RAMOS MEDINA | ADDRESS ON FILE |
| IDSA E MATOS BARRETO | ADDRESS ON FILE |
| IDSA HIRALDO LUNA | ADDRESS ON FILE |
| IDSA I GUTIERREZ ALAGO | ADDRESS ON FILE |
| IDSA REYES RAMOS | ADDRESS ON FILE |
| IDSIA E DELGADO PAGAN | ADDRESS ON FILE |
| IDTA I RIOS RODRIGUEZ | ADDRESS ON FILE |
| IDUVINA RIOS DE JESUS | ADDRESS ON FILE |
| IDXIA COLON BETANCOURT | ADDRESS ON FILE |
| IDYS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| IDYS Y VAZQUEZ DE TIRADO | ADDRESS ON FILE |
| IDZA DIAZ RIVERA | ADDRESS ON FILE |
| IDZA N PEREZ ROSARIO | ADDRESS ON FILE |
| IDZAN TORRES VELAZQUEZ | ADDRESS ON FILE |
| IDZIA M HERNANDEZ MUNOZ | ADDRESS ON FILE |
| IFRAIN NIEVES SEGUINOT | ADDRESS ON FILE |
| IFRAIN NIEVES SEGUINOT | ADDRESS ON FILE |
| IFRAIN NIEVES SEGUINOT | ADDRESS ON FILE |
| IFRED A ROSADO MEDINA | ADDRESS ON FILE |
| IGDA DE ALBA | ADDRESS ON FILE |
| IGDA RIVERA SOTO | ADDRESS ON FILE |
| IGDALIA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| IGDALIA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| IGDALIA M ATACA | ADDRESS ON FILE |
| IGDALIA M ATACA | ADDRESS ON FILE |
| IGDALIA MARTINEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IGDALIA PASTOR RIVERA | ADDRESS ON FILE |
| IGDALIE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IGLESIAS M ACOSTA | ADDRESS ON FILE |
| IGLESIAS RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| IGLORY FELIX ARROYO | ADDRESS ON FILE |
| IGMAR C DIAZ ARIAS | ADDRESS ON FILE |
| IGMEL R VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IGMEL VARGAS RIVERA | ADDRESS ON FILE |
| IGMEL VEGA MIELES | ADDRESS ON FILE |
| IGNA FERNANDEZ TORRES | ADDRESS ON FILE |
| IGNA I BODON GONZALEZ | ADDRESS ON FILE |
| IGNA I BODON GONZALEZ | ADDRESS ON FILE |
| IGNA M CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| IGNACIA ACEVEDO LOPEZ | ADDRESS ON FILE |
| IGNACIA AGUIRRE CARDENAS | ADDRESS ON FILE |
| IGNACIA BADILLO PEREZ | ADDRESS ON FILE |
| IGNACIA COLON ESCOBAR | ADDRESS ON FILE |
| IGNACIA ESTRADA RIVERA | ADDRESS ON FILE |
| IGNACIA FIGUEROA HERRERA | ADDRESS ON FILE |
| IGNACIA M DELGADILLO BONIFACIO | ADDRESS ON FILE |
| IGNACIA MATEO COLON | ADDRESS ON FILE |
| IGNACIA MONTANEZ SANTOS | ADDRESS ON FILE |
| IGNACIA OQUENDO BARBOSA | ADDRESS ON FILE |
| IGNACIA OQUENDO BARBOSA | ADDRESS ON FILE |
| IGNACIA ORTIZ ROSADO | ADDRESS ON FILE |
| IGNACIA OSORIO TAPIA | ADDRESS ON FILE |
| IGNACIA PIZARRO BERMUDEZ | ADDRESS ON FILE |
| IGNACIA R PLA MARTINEZ | ADDRESS ON FILE |
| IGNACIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| IGNACIA RIVERA JIMENEZ | ADDRESS ON FILE |
| IGNACIA RIVERA JIMENEZ | ADDRESS ON FILE |
| IGNACIA ROSADO CALDERON | ADDRESS ON FILE |
| IGNACIA ROSADO CALDERON | ADDRESS ON FILE |
| IGNACIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| IGNACIA VILLALONGO BAEZ | ADDRESS ON FILE |
| IGNACIA VILLEGAS ROSARIO | ADDRESS ON FILE |
| IGNACIO A SOLA ZAYAS | ADDRESS ON FILE |
| IGNACIO A TORRES ORTIZ | ADDRESS ON FILE |
| IGNACIO ACEVEDO CARDONA | ADDRESS ON FILE |
| IGNACIO APONTE MONTANEZ | ADDRESS ON FILE |
| IGNACIO BOBE VELAZQUEZ | ADDRESS ON FILE |
| IGNACIO COLON IRIZARRY | ADDRESS ON FILE |
| IGNACIO COLON IRIZARRY | ADDRESS ON FILE |
| IGNACIO COLON IRIZARRY | ADDRESS ON FILE |
| IGNACIO CRUZ DIAZ | ADDRESS ON FILE |
| IGNACIO CRUZ ORTIZ | ADDRESS ON FILE |
| IGNACIO CRUZ SANTOS | ADDRESS ON FILE |
| IGNACIO DAVILA MARTINEZ | ADDRESS ON FILE |
| IGNACIO DAVILA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IGNACIO DE LA LUZ GAMARRA | ADDRESS ON FILE |
| IGNACIO DIAZ FERNANDEZ | ADDRESS ON FILE |
| IGNACIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO ECHENIQUE GAZTANBIDE | ADDRESS ON FILE |
| IGNACIO ECHEVARRIA ALMODOVAR | ADDRESS ON FILE |
| IGNACIO F MEDINA ATECA | ADDRESS ON FILE |
| IGNACIO FEBRES GONZALEZ | ADDRESS ON FILE |
| IGNACIO FERNANDEZ VALLADARES | ADDRESS ON FILE |
| IGNACIO GARAY MERCADO | ADDRESS ON FILE |
| IGNACIO GARCIA PEREZ | ADDRESS ON FILE |
| IGNACIO GUERRA FAJARDO | ADDRESS ON FILE |
| IGNACIO GUZMAN DE JESUS | ADDRESS ON FILE |
| IGNACIO J ACEVEDO CUEVAS | ADDRESS ON FILE |
| IGNACIO J ARRIAGA ORTIZ | ADDRESS ON FILE |
| IGNACIO J MENENDEZ MILANES | ADDRESS ON FILE |
| IGNACIO J PINERO CRUZ | ADDRESS ON FILE |
| IGNACIO JESUS RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO LANZO CALDERON | ADDRESS ON FILE |
| IGNACIO LORENZO BATISTA | ADDRESS ON FILE |
| IGNACIO LOUBRIEL CAMARENO | ADDRESS ON FILE |
| IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE |
| IGNACIO LOUBRIEL PEREZ | ADDRESS ON FILE |
| IGNACIO LOZADA FIGUEROA | ADDRESS ON FILE |
| IGNACIO LUGO ALIER | ADDRESS ON FILE |
| IGNACIO LUGO DIAZ | ADDRESS ON FILE |
| IGNACIO MALDONADO RIVERA | ADDRESS ON FILE |
| IGNACIO MALDONADO RIVERA | ADDRESS ON FILE |
| IGNACIO MARCANO CARRASQUILLO | ADDRESS ON FILE |
| IGNACIO MARCANO CARRASQUILLO | ADDRESS ON FILE |
| IGNACIO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| IGNACIO MARTINEZ SIERRA | ADDRESS ON FILE |
| IGNACIO MATOS CINTRON | ADDRESS ON FILE |
| IGNACIO MELENDEZ MARTINEZ | ADDRESS ON FILE |
| IGNACIO MENDEZ MARTINEZ | ADDRESS ON FILE |
| IGNACIO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO MULERO CRUZ | ADDRESS ON FILE |
| IGNACIO NIEVES CLASSEN | ADDRESS ON FILE |
| IGNACIO NUNEZ DEL | ADDRESS ON FILE |
| IGNACIO NUNEZ VELEZ | ADDRESS ON FILE |
| IGNACIO OLAZAGASTI COLON | ADDRESS ON FILE |
| IGNACIO ORTIZ CAMPS | ADDRESS ON FILE |
| IGNACIO ORTIZ IRIZARRY | ADDRESS ON FILE |
| IGNACIO ORTIZ LOPEZ | ADDRESS ON FILE |
| IGNACIO ORTIZ ORTIZ | ADDRESS ON FILE |
| IGNACIO OSORIO EDWARDS | ADDRESS ON FILE |
| IGNACIO OTERO RIVERA | ADDRESS ON FILE |
| IGNACIO OTERO RIVERA | ADDRESS ON FILE |
| IGNACIO PACHECO MARRERO | ADDRESS ON FILE |
| IGNACIO PACHECO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IGNACIO PAGAN MARRERO | ADDRESS ON FILE |
| IGNACIO PEREZ ALAMO | ADDRESS ON FILE |
| IGNACIO PEREZ PEREZ | ADDRESS ON FILE |
| IGNACIO PEREZ PEREZ | ADDRESS ON FILE |
| IGNACIO PEREZ TORRES | ADDRESS ON FILE |
| IGNACIO PIMENTEL RIOS | ADDRESS ON FILE |
| IGNACIO QUIJANO RIVERA | ADDRESS ON FILE |
| IGNACIO QUIJANO RIVERA | ADDRESS ON FILE |
| IGNACIO QUINONES OSORIO | ADDRESS ON FILE |
| IGNACIO RAMIREZ RIVERA | ADDRESS ON FILE |
| IGNACIO RIOS AGOSTO | ADDRESS ON FILE |
| IGNACIO RIOS RIVAS | ADDRESS ON FILE |
| IGNACIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ CARDONA | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ MATIAS | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ MATIAS | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ MATIAS | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| IGNACIO ROMAN COLON | ADDRESS ON FILE |
| IGNACIO ROMAN ROMAN | ADDRESS ON FILE |
| IGNACIO SAAVEDRA FELICIANO | ADDRESS ON FILE |
| IGNACIO SALINAS MORALES | ADDRESS ON FILE |
| IGNACIO SANCHEZ CARRERAS | ADDRESS ON FILE |
| IGNACIO SANTIAGO MERCADO | ADDRESS ON FILE |
| IGNACIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO TORRES MERCADO | ADDRESS ON FILE |
| IGNACIO TORRES MERCADO | ADDRESS ON FILE |
| IGNACIO V QUINONES JIMENEZ | ADDRESS ON FILE |
| IGNACIO VARGAS ALVAREZ | ADDRESS ON FILE |
| IGNACIO VARGAS ALVAREZ | ADDRESS ON FILE |
| IGNACIO VAZQUEZ BORGES | ADDRESS ON FILE |
| IGNACIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| IGNACIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| IGNACIO VELEZ JIMENEZ | ADDRESS ON FILE |
| IGNACIO VILA BURGOS | ADDRESS ON FILE |
| IGNACIO VILLAMARZO GARCIA | ADDRESS ON FILE |
| IGNACIO VILLAMARZO GARCIA | ADDRESS ON FILE |
| IGNACIO VILLAMARZO GARCIA | ADDRESS ON FILE |
| IGNANCIO FLORES BAEZ | ADDRESS ON FILE |
| IGNERI NEGRON RIVERA | ADDRESS ON FILE |
| IGNUARA MARTINEZ BURGOS | ADDRESS ON FILE |
| IGOR J ORTIZ MORALES | ADDRESS ON FILE |
| IGOR REVILLA CALZADA | ADDRESS ON FILE |
| IGOR X RIVERA | ADDRESS ON FILE |
| IGRAIN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IGRI ENRIQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IGSA I ALAMO MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IGSA V ALVAREZ RAMOS | ADDRESS ON FILE |
| IGSI E CARRION GARCIA | ADDRESS ON FILE |
| IHOMARA A QUINONES REYES | ADDRESS ON FILE |
| IKBAL GAIBI RODRIGUEZ | ADDRESS ON FILE |
| IKE BONILLA SANTIAGO | ADDRESS ON FILE |
| IKSEN RIVERA MORALES | ADDRESS ON FILE |
| ILADEL ALSINA LOPEZ | ADDRESS ON FILE |
| ILADEL ALSINA LOPEZ | ADDRESS ON FILE |
| ILANE SERRANO CARDONA | ADDRESS ON FILE |
| ILANET LAUREANO REYES | ADDRESS ON FILE |
| ILANGILANG GUTIERREZ COLON | ADDRESS ON FILE |
| ILANOVA BETANCOURT BENITEZ | ADDRESS ON FILE |
| ILBA GONZALEZ BULTRON | ADDRESS ON FILE |
| ILBIA MENDEZ GALARZA | ADDRESS ON FILE |
| ILBIA RIVERA CASANOVA | ADDRESS ON FILE |
| ILBIA RIVERA CASANOVA | ADDRESS ON FILE |
| ILBIS Y NIEVES DOMINGUEZ | ADDRESS ON FILE |
| ILCA I SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE |
| ILCA LOPEZ TORRES | ADDRESS ON FILE |
| ILCA NOBLE MORALES | ADDRESS ON FILE |
| ILDA DIAZ TORRES | ADDRESS ON FILE |
| ILDA I CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| ILDA I CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| ILDA NAZARIO DEL VALLE | ADDRESS ON FILE |
| ILDA R VELEZ CORTES | ADDRESS ON FILE |
| ILDEFONSA A DIAZ DIAZ | ADDRESS ON FILE |
| ILDEFONSA A DIAZ DIAZ | ADDRESS ON FILE |
| ILDEFONSA PADILLA CURET | ADDRESS ON FILE |
| ILDEFONSO ANGLERO CHALUISA | ADDRESS ON FILE |
| ILDEFONSO ANGLERO CHALUISAN | ADDRESS ON FILE |
| ILDEFONSO BAERGA MELENDEZ | ADDRESS ON FILE |
| ILDEFONSO BENITEZ PEREIRA | ADDRESS ON FILE |
| ILDEFONSO CAMILO RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO CARLO ALAMEDA | ADDRESS ON FILE |
| ILDEFONSO CARRASQUILLO | ADDRESS ON FILE |
| ILDEFONSO COLON COLON | ADDRESS ON FILE |
| ILDEFONSO COTTE MELENDEZ | ADDRESS ON FILE |
| ILDEFONSO COTTY RIVERA | ADDRESS ON FILE |
| ILDEFONSO CRUZ GARCIA | ADDRESS ON FILE |
| ILDEFONSO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO FONTAN PAGAN | ADDRESS ON FILE |
| ILDEFONSO GARCIA ORTIZ | ADDRESS ON FILE |
| ILDEFONSO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO GONZALEZ GONZALE | ADDRESS ON FILE |
| ILDEFONSO GUZMAN PAZ | ADDRESS ON FILE |
| ILDEFONSO GUZMAN PAZ | ADDRESS ON FILE |
| ILDEFONSO MARCUCCI GUTIERR | ADDRESS ON FILE |
| ILDEFONSO MARCUCCI MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILDEFONSO MARTINEZ LOPEZ | ADDRESS ON FILE |
| ILDEFONSO MATOS RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO MERCADO APONTE | ADDRESS ON FILE |
| ILDEFONSO MERCADO APONTE | ADDRESS ON FILE |
| ILDEFONSO MONTALVO FIGUEROA | ADDRESS ON FILE |
| ILDEFONSO MONTANEZ FERNANDEZ | ADDRESS ON FILE |
| ILDEFONSO MORA RAMIREZ | ADDRESS ON FILE |
| ILDEFONSO MORALES MORALES | ADDRESS ON FILE |
| ILDEFONSO NAZARIO TOLEDO | ADDRESS ON FILE |
| ILDEFONSO NAZARIO TORRES | ADDRESS ON FILE |
| ILDEFONSO NAZARIO TORRES | ADDRESS ON FILE |
| ILDEFONSO ORTIZ BONILLA | ADDRESS ON FILE |
| ILDEFONSO ORTIZ LEON | ADDRESS ON FILE |
| ILDEFONSO ORTIZ LEON | ADDRESS ON FILE |
| ILDEFONSO ORTIZ ORTIZ | ADDRESS ON FILE |
| ILDEFONSO ORTIZ ORTIZ | ADDRESS ON FILE |
| ILDEFONSO ORTIZ ROSARIO | ADDRESS ON FILE |
| ILDEFONSO PAGAN VELEZ | ADDRESS ON FILE |
| ILDEFONSO RIVERA ROSADO | ADDRESS ON FILE |
| ILDEFONSO RIVERA ROSADO | ADDRESS ON FILE |
| ILDEFONSO RIVERA ROSADO | ADDRESS ON FILE |
| ILDEFONSO RIVERA ZAYAS | ADDRESS ON FILE |
| ILDEFONSO RODRIGUEZ CORIANO | ADDRESS ON FILE |
| ILDEFONSO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ILDEFONSO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ILDEFONSO ROSADO SANTIAGO | ADDRESS ON FILE |
| ILDEFONSO TORRES OLIVENCIA | ADDRESS ON FILE |
| ILDEFONSO TORRES ORTIZ | ADDRESS ON FILE |
| ILDEFONSO TORRES ORTIZ | ADDRESS ON FILE |
| ILDEFONSO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO VALENTIN PLAZA | ADDRESS ON FILE |
| ILDEFONSO VARGAS FELICIANO | ADDRESS ON FILE |
| ILDEFONSO VELEZ LUGO | ADDRESS ON FILE |
| ILDEFONSO ZAYAS ORTIZ | ADDRESS ON FILE |
| ILDELFONSA PADILLA CURET | ADDRESS ON FILE |
| ILDELFONSO FERNANDEZ | ADDRESS ON FILE |
| ILDELFONSO TORRES ROSSY | ADDRESS ON FILE |
| ILDELISA ACEVEDO ROSADO | ADDRESS ON FILE |
| ILDIA OJEDA TORO | ADDRESS ON FILE |
| ILDIA OJEDA TORO | ADDRESS ON FILE |
| ILEANA 0 OLIVERAS VALDES | ADDRESS ON FILE |
| ILEANA A HERRERA TAMAYO | ADDRESS ON FILE |
| ILEANA A MATOS VELEZ | ADDRESS ON FILE |
| ILEANA A PEREZ SANCHEZ | ADDRESS ON FILE |
| ILEANA ABAD CARO | ADDRESS ON FILE |
| ILEANA AGUDO CALDERON | ADDRESS ON FILE |
| ILEANA AGUILAR DESIDERIO | ADDRESS ON FILE |
| ILEANA ALBIZU SANCHEZ | ADDRESS ON FILE |
| ILEANA ALVARADO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILEANA ALVAREZ TORRES | ADDRESS ON FILE |
| ILEANA ANDINO FUENTES | ADDRESS ON FILE |
| ILEANA ANDINO PAGAN | ADDRESS ON FILE |
| ILEANA ASTACIO CORREA | ADDRESS ON FILE |
| ILEANA AVILA RAMOS | ADDRESS ON FILE |
| ILEANA AVILES SANTIAGO | ADDRESS ON FILE |
| ILEANA AYMAT RIOS | ADDRESS ON FILE |
| ILEANA BECERRA TORRES | ADDRESS ON FILE |
| ILEANA BECERRA TORRES | ADDRESS ON FILE |
| ILEANA BLASINI MARTINEZ | ADDRESS ON FILE |
| ILEANA BONILLA LUCIANO | ADDRESS ON FILE |
| ILEANA BURGOS HERNANDEZ | ADDRESS ON FILE |
| ILEANA BUSCAGLIA RAMIREZ | ADDRESS ON FILE |
| ILEANA C ALBARRAN VELEZ | ADDRESS ON FILE |
| ILEANA C ALBARRAN VELEZ | ADDRESS ON FILE |
| ILEANA C ALBARRAN VELEZ | ADDRESS ON FILE |
| ILEANA C CRUZ MELENDEZ | ADDRESS ON FILE |
| ILEANA CABALLERO MARTINEZ | ADDRESS ON FILE |
| ILEANA CABALLERO MARTINEZ | ADDRESS ON FILE |
| ILEANA CABALLERO MARTINEZ | ADDRESS ON FILE |
| ILEANA CABALLERO ZAMBRANA | ADDRESS ON FILE |
| ILEANA CABALLERO ZAMBRANA | ADDRESS ON FILE |
| ILEANA CAMACHO CORTES | ADDRESS ON FILE |
| ILEANA CARABALLO RUIZ | ADDRESS ON FILE |
| ILEANA CARAZO MARCANO | ADDRESS ON FILE |
| ILEANA CARINO ACEVEDO | ADDRESS ON FILE |
| ILEANA CARLO RODRIGUEZ | ADDRESS ON FILE |
| ILEANA CARLO RODRIGUEZ | ADDRESS ON FILE |
| ILEANA CARLO SANTANA | ADDRESS ON FILE |
| ILEANA CARMONA OSORIO | ADDRESS ON FILE |
| ILEANA CASTRO RIVERA | ADDRESS ON FILE |
| ILEANA CEDENO PADILLA | ADDRESS ON FILE |
| ILEANA CENTENO VAZQUEZ | ADDRESS ON FILE |
| ILEANA CINTRON VARGAS | ADDRESS ON FILE |
| ILEANA COLBERG RAMIREZ | ADDRESS ON FILE |
| ILEANA COLLADO SALAZAR | ADDRESS ON FILE |
| ILEANA COLLADO SALAZAR | ADDRESS ON FILE |
| ILEANA COLLAZO SANTOS | ADDRESS ON FILE |
| ILEANA COLLAZO SANTOS | ADDRESS ON FILE |
| ILEANA COLON CARLO | ADDRESS ON FILE |
| ILEANA COLON DEL | ADDRESS ON FILE |
| ILEANA CORREA ROBLES | ADDRESS ON FILE |
| ILEANA CORTES BURGOS | ADDRESS ON FILE |
| ILEANA CORTES CASIANO | ADDRESS ON FILE |
| ILEANA CORTES LUCIANO | ADDRESS ON FILE |
| ILEANA COTTO GONZALEZ | ADDRESS ON FILE |
| ILEANA CRUZ GONZALEZ | ADDRESS ON FILE |
| ILEANA CRUZ OSORIO | ADDRESS ON FILE |
| ILEANA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ILEANA CRUZ VAZQUEZ | ADDRESS ON FILE |
| ILEANA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| ILEANA D CASTRO DIAZ | ADDRESS ON FILE |
| ILEANA D VAZQUEZ SANTANA | ADDRESS ON FILE |
| ILEANA DALMAU FERRER | ADDRESS ON FILE |
| ILEANA DEL VALLE | ADDRESS ON FILE |
| ILEANA DELGADO APONTE | ADDRESS ON FILE |
| ILEANA DELGADO DOMINICCI | ADDRESS ON FILE |
| ILEANA DIAZ AGUILAR | ADDRESS ON FILE |
| ILEANA DIAZ ALVARADO | ADDRESS ON FILE |
| ILEANA DIAZ CARDONA | ADDRESS ON FILE |
| ILEANA DIAZ CARDONA | ADDRESS ON FILE |
| ILEANA DIAZ CARDONA | ADDRESS ON FILE |
| ILEANA DIAZ CARTAGENA | ADDRESS ON FILE |
| ILEANA DIAZ GOMEZ | ADDRESS ON FILE |
| ILEANA DIAZ MOULIER | ADDRESS ON FILE |
| ILEANA DIAZ ROSADO | ADDRESS ON FILE |
| ILEANA E E RALAT ROUBERT | ADDRESS ON FILE |
| ILEANA E E RALAT ROUBERT | ADDRESS ON FILE |
| ILEANA E FELICIANO PRATTS | ADDRESS ON FILE |
| ILEANA E MALDONADO BARCENA | ADDRESS ON FILE |
| ILEANA E OLIVENCIA CARDONA | ADDRESS ON FILE |
| ILEANA E ZAYAS CINTRON | ADDRESS ON FILE |
| ILEANA ECHEGOYEN SANTALLA | ADDRESS ON FILE |
| ILEANA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ILEANA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ILEANA FIGUEROA LOPEZ | ADDRESS ON FILE |
| ILEANA FREYTES TIRADO | ADDRESS ON FILE |
| ILEANA GARCIA PASTOR | ADDRESS ON FILE |
| ILEANA GARCIA SANTOS | ADDRESS ON FILE |
| ILEANA GARCIA VALDES | ADDRESS ON FILE |
| ILEANA GOMEZ CANTRES | ADDRESS ON FILE |
| ILEANA GOMEZ OTERO | ADDRESS ON FILE |
| ILEANA GOMEZ OTERO | ADDRESS ON FILE |
| ILEANA GONZALEZ DELGADO | ADDRESS ON FILE |
| ILEANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ILEANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ILEANA GRATACOS ALONSO | ADDRESS ON FILE |
| ILEANA H FEBUS RODRIGUEZ | ADDRESS ON FILE |
| ILEANA H GOMEZ TORRES | ADDRESS ON FILE |
| ILEANA H HUED NAMIAS | ADDRESS ON FILE |
| ILEANA HERNANDEZ DIAZ | ADDRESS ON FILE |
| ILEANA HERNANDEZ GARCIA | ADDRESS ON FILE |
| ILEANA HERNANDEZ LOZANO | ADDRESS ON FILE |
| ILEANA HERNANDEZ NAZARIO | ADDRESS ON FILE |
| ILEANA HERNANDEZ OLIVIERI | ADDRESS ON FILE |
| ILEANA HIRALDO LANDRAU | ADDRESS ON FILE |
| ILEANA I MALDONADO | ADDRESS ON FILE |
| ILEANA I NEGRON SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILEANA I ORTIZ VILLEGAS | ADDRESS ON FILE |
| ILEANA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ILEANA I VELEZ PEDRO | ADDRESS ON FILE |
| ILEANA IGLESIAS OLIVERAS | ADDRESS ON FILE |
| ILEANA IL CAMACHO | ADDRESS ON FILE |
| ILEANA IL COLON | ADDRESS ON FILE |
| ILEANA IL PEREZ | ADDRESS ON FILE |
| ILEANA IL VELAZQUEZ | ADDRESS ON FILE |
| ILEANA INSERNI CINTRON | ADDRESS ON FILE |
| ILEANA J MARTINEZ ROSADO | ADDRESS ON FILE |
| ILEANA JIMENEZ BURGOS | ADDRESS ON FILE |
| ILEANA L GOMEZ ORTIZ | ADDRESS ON FILE |
| ILEANA L L VELEZ TORRES | ADDRESS ON FILE |
| ILEANA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ILEANA LASALLE SOSA | ADDRESS ON FILE |
| ILEANA LLEGUIS RODRIGUEZ | ADDRESS ON FILE |
| ILEANA LOPEZ CARABALLO | ADDRESS ON FILE |
| ILEANA LOPEZ QUILES | ADDRESS ON FILE |
| ILEANA LOPEZ SANCHEZ | ADDRESS ON FILE |
| ILEANA LOZADA SANTIAGO | ADDRESS ON FILE |
| ILEANA LOZANO RIVERA | ADDRESS ON FILE |
| ILEANA LOZANO SOTOMAYOR | ADDRESS ON FILE |
| ILEANA LYNN MARTINEZ FLORES | ADDRESS ON FILE |
| ILEANA M BENITEZ MARTINEZ | ADDRESS ON FILE |
| ILEANA M BENTEGEAT CORA | ADDRESS ON FILE |
| ILEANA M DIAZ AGUILAR | ADDRESS ON FILE |
| ILEANA M DIAZ AGUILAR | ADDRESS ON FILE |
| ILEANA M FLORES COLLADO | ADDRESS ON FILE |
| ILEANA M MUNOZ BAYRON | ADDRESS ON FILE |
| ILEANA M RODRIGUEZ VENDRELL | ADDRESS ON FILE |
| ILEANA M ROSA AVILES | ADDRESS ON FILE |
| ILEANA M SANCHEZ OJEDA | ADDRESS ON FILE |
| ILEANA MADERA ORTIZ | ADDRESS ON FILE |
| ILEANA MADURO RODRIGUEZ | ADDRESS ON FILE |
| ILEANA MALAVE SANTIAGO | ADDRESS ON FILE |
| ILEANA MALDONADO ALVAREZ | ADDRESS ON FILE |
| ILEANA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ILEANA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ILEANA MARCIAL LAZU | ADDRESS ON FILE |
| ILEANA MARTINEZ ALBINO | ADDRESS ON FILE |
| ILEANA MARTINEZ COTTO | ADDRESS ON FILE |
| ILEANA MARTINEZ VELEZ | ADDRESS ON FILE |
| ILEANA MEJIA MAYMI | ADDRESS ON FILE |
| ILEANA MELENDEZ RIVERA | ADDRESS ON FILE |
| ILEANA MENA CASTRO | ADDRESS ON FILE |
| ILEANA MENA CASTRO | ADDRESS ON FILE |
| ILEANA MENDEZ ALBERTY | ADDRESS ON FILE |
| ILEANA MERCADO BERRIOS | ADDRESS ON FILE |
| ILEANA MERCADO MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ILEANA MERCADO MONTALVO | ADDRESS ON FILE |
| ILEANA MIRANDA ARROYO | ADDRESS ON FILE |
| ILEANA MOJICA MATOS | ADDRESS ON FILE |
| ILEANA MOLINA FERNANDEZ | ADDRESS ON FILE |
| ILEANA MONTERO ZAPATA | ADDRESS ON FILE |
| ILEANA MONTIJO COLON | ADDRESS ON FILE |
| ILEANA MORALES CANDELARIA | ADDRESS ON FILE |
| ILEANA MORALES CANDELARIA | ADDRESS ON FILE |
| ILEANA MORALES MALDONADO | ADDRESS ON FILE |
| ILEANA MORALES MALDONADO | ADDRESS ON FILE |
| ILEANA MORALES PENA | ADDRESS ON FILE |
| ILEANA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ILEANA MUNOZ BERRIOS | ADDRESS ON FILE |
| ILEANA MUNOZ DEL | ADDRESS ON FILE |
| ILEANA NIEVES SOTO | ADDRESS ON FILE |
| ILEANA NORAT RAMIREZ | ADDRESS ON FILE |
| ILEANA NUNEZ VALENTIN | ADDRESS ON FILE |
| ILEANA NUNEZ VALENTIN | ADDRESS ON FILE |
| ILEANA OLIVO GARCIA | ADDRESS ON FILE |
| ILEANA OQUENDO NEGRON | ADDRESS ON FILE |
| ILEANA ORENGO CUADRADO | ADDRESS ON FILE |
| ILEANA ORENGO RUIZ | ADDRESS ON FILE |
| ILEANA ORLANDI MENDEZ | ADDRESS ON FILE |
| ILEANA ORLANDI MENDEZ | ADDRESS ON FILE |
| ILEANA ORTA BENITEZ | ADDRESS ON FILE |
| ILEANA ORTEGA SANTOS | ADDRESS ON FILE |
| ILEANA ORTIZ ARCE | ADDRESS ON FILE |
| ILEANA ORTIZ COLON | ADDRESS ON FILE |
| ILEANA ORTIZ DIVIDU | ADDRESS ON FILE |
| ILEANA ORTIZ MARQUEZ | ADDRESS ON FILE |
| ILEANA ORTIZ MELENDEZ | ADDRESS ON FILE |
| ILEANA ORTIZ ORTIZ | ADDRESS ON FILE |
| ILEANA ORTIZ REYES | ADDRESS ON FILE |
| ILEANA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ILEANA ORTIZ VERA | ADDRESS ON FILE |
| ILEANA ORTIZ ZENO | ADDRESS ON FILE |
| ILEANA OSORIO BRUNO | ADDRESS ON FILE |
| ILEANA OSORIO BRUNO | ADDRESS ON FILE |
| ILEANA OTERO PADILLA | ADDRESS ON FILE |
| ILEANA P P BAEZ BRAVO | ADDRESS ON FILE |
| ILEANA PACHECO MORALES | ADDRESS ON FILE |
| ILEANA PAGAN LUGO | ADDRESS ON FILE |
| ILEANA PARRA MONTES | ADDRESS ON FILE |
| ILEANA PEREIRA COLON | ADDRESS ON FILE |
| ILEANA PEREZ ORTIZ | ADDRESS ON FILE |
| ILEANA PEREZ ORTIZ | ADDRESS ON FILE |
| ILEANA PEREZ RIVERA | ADDRESS ON FILE |
| ILEANA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ILEANA PEREZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILEANA PEREZ SANTOS | ADDRESS ON FILE |
| ILEANA PORTALATIN ARZON | ADDRESS ON FILE |
| ILEANA PORTALATIN ARZON | ADDRESS ON FILE |
| ILEANA QUILES INGLES | ADDRESS ON FILE |
| ILEANA QUINONES | ADDRESS ON FILE |
| ILEANA QUINONES | ADDRESS ON FILE |
| ILEANA QUINONES AYALA | ADDRESS ON FILE |
| ILEANA QUINONES DE PABON | ADDRESS ON FILE |
| ILEANA QUINONES FERRER | ADDRESS ON FILE |
| ILEANA QUINONES MEDINA | ADDRESS ON FILE |
| ILEANA R BELLO ORTIZ | ADDRESS ON FILE |
| ILEANA R BELLO ORTIZ | ADDRESS ON FILE |
| ILEANA R BELLO ORTIZ | ADDRESS ON FILE |
| ILEANA R DIAZ RUIZ | ADDRESS ON FILE |
| ILEANA R MAYMI BURGOS | ADDRESS ON FILE |
| ILEANA R MEDINA TORRES | ADDRESS ON FILE |
| ILEANA R QUIONES FERRE | ADDRESS ON FILE |
| ILEANA R QUIONES FERRE | ADDRESS ON FILE |
| ILEANA R URIBE-ECHEVARRI FERNANDEZ | ADDRESS ON FILE |
| ILEANA RAMIREZ RUIZ | ADDRESS ON FILE |
| ILEANA RAMIREZ SALA | ADDRESS ON FILE |
| ILEANA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| ILEANA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| ILEANA REAL QUINONES | ADDRESS ON FILE |
| ILEANA REYES VAZQUEZ | ADDRESS ON FILE |
| ILEANA RIVERA ADORNO | ADDRESS ON FILE |
| ILEANA RIVERA BARTOLOMEI | ADDRESS ON FILE |
| ILEANA RIVERA FIGUEROA | ADDRESS ON FILE |
| ILEANA RIVERA FIGUEROA | ADDRESS ON FILE |
| ILEANA RIVERA FUENTES | ADDRESS ON FILE |
| ILEANA RIVERA MERCADO | ADDRESS ON FILE |
| ILEANA RIVERA MERCADO | ADDRESS ON FILE |
| ILEANA RIVERA REYES | ADDRESS ON FILE |
| ILEANA RIVERA REYES | ADDRESS ON FILE |
| ILEANA RIVERA REYES | ADDRESS ON FILE |
| ILEANA RIVERA RIVERA | ADDRESS ON FILE |
| ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ILEANA RIVERA ROMAN | ADDRESS ON FILE |
| ILEANA RIVERA ROMAN | ADDRESS ON FILE |
| ILEANA RIVERA RUIZ | ADDRESS ON FILE |
| ILEANA RIVERA SANTOS | ADDRESS ON FILE |
| ILEANA RIVERA SANTOS | ADDRESS ON FILE |
| ILEANA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ILEANA ROBLES FONSECA | ADDRESS ON FILE |
| ILEANA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ILEANA RODRIGUEZ DIVERSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILEANA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ILEANA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ILEANA RODRIGUEZ OJEDA | ADDRESS ON FILE |
| ILEANA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ILEANA RODRIGUEZ SELLES | ADDRESS ON FILE |
| ILEANA ROJAS PEREZ | ADDRESS ON FILE |
| ILEANA ROJAS PEREZ | ADDRESS ON FILE |
| ILEANA ROJAS PEREZ | ADDRESS ON FILE |
| ILEANA ROMAN CONCEPCIO | ADDRESS ON FILE |
| ILEANA ROMAN CONCEPCIO | ADDRESS ON FILE |
| ILEANA ROSA DELGADO | ADDRESS ON FILE |
| ILEANA ROSA SANTIAGO | ADDRESS ON FILE |
| ILEANA ROSARIO BONES | ADDRESS ON FILE |
| ILEANA ROSAS ROSADO | ADDRESS ON FILE |
| ILEANA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| ILEANA SANCHEZ TORRES | ADDRESS ON FILE |
| ILEANA SANCHEZ VIDAL | ADDRESS ON FILE |
| ILEANA SANTIAGO BATISTA | ADDRESS ON FILE |
| ILEANA SANTIAGO ROSARIO | ADDRESS ON FILE |
| ILEANA SANTIAGO TORRES | ADDRESS ON FILE |
| ILEANA SANTIAGO VEGA | ADDRESS ON FILE |
| ILEANA SANTOS COLON | ADDRESS ON FILE |
| ILEANA SERRANO MARTINEZ | ADDRESS ON FILE |
| ILEANA SERRANO SANCHEZ | ADDRESS ON FILE |
| ILEANA SERRANO TORRES | ADDRESS ON FILE |
| ILEANA SOTO GARCIA | ADDRESS ON FILE |
| ILEANA SUAREZ ALVARADO | ADDRESS ON FILE |
| ILEANA T ORTIZ ALGARIN | ADDRESS ON FILE |
| ILEANA T ORTIZ ALGARIN | ADDRESS ON FILE |
| ILEANA T RUIZ CARMONA | ADDRESS ON FILE |
| ILEANA TORRES CARABALLO | ADDRESS ON FILE |
| ILEANA TORRES LOPEZ | ADDRESS ON FILE |
| ILEANA TORRES VAZQUEZ | ADDRESS ON FILE |
| ILEANA TOSTE VELAZQUEZ | ADDRESS ON FILE |
| ILEANA TUA MELENDEZ | ADDRESS ON FILE |
| ILEANA V ESPADA MARTINEZ | ADDRESS ON FILE |
| ILEANA VAELLO BRUNET | ADDRESS ON FILE |
| ILEANA VALDERRAMA FIGUEROA | ADDRESS ON FILE |
| ILEANA VALENTIN BEAUCHAMP | ADDRESS ON FILE |
| ILEANA VALENTIN CABAN | ADDRESS ON FILE |
| ILEANA VARGAS AYALA | ADDRESS ON FILE |
| ILEANA VARGAS AYALA | ADDRESS ON FILE |
| ILEANA VAZQUEZ MAURENT | ADDRESS ON FILE |
| ILEANA VAZQUEZ MAURENT | ADDRESS ON FILE |
| ILEANA VAZQUEZ MAURENT | ADDRESS ON FILE |
| ILEANA VAZQUEZ MAURENT | ADDRESS ON FILE |
| ILEANA VAZQUEZ SOTO | ADDRESS ON FILE |
| ILEANA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ILEANA VELAZQUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILEANA VELEZ LOPEZ | ADDRESS ON FILE |
| ILEANA VELEZ LOPEZ | ADDRESS ON FILE |
| ILEANA VIERA ROSADO | ADDRESS ON FILE |
| ILEANA VILLANUEVA NIEVES | ADDRESS ON FILE |
| ILEANA YULFO CASIANO | ADDRESS ON FILE |
| ILEANA Z REYES LORA | ADDRESS ON FILE |
| ILEANETTE RIVAS SERRANO | ADDRESS ON FILE |
| ILEANETTE RUIZ VAZQUEZ | ADDRESS ON FILE |
| ILEANEXCIS PEREZ MOLINA | ADDRESS ON FILE |
| ILEANEXI SANTOS CALDERON | ADDRESS ON FILE |
| ILEANEXIS DELGADO SALINAS | ADDRESS ON FILE |
| ILEANITA RIVERA ROSADO | ADDRESS ON FILE |
| ILEANN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ILEANNA E BISBAL RAMOS | ADDRESS ON FILE |
| ILEANNA VARGAS TORRE | ADDRESS ON FILE |
| ILEANNETT M MONTERO FERRER | ADDRESS ON FILE |
| ILEEN FERNANDEZ RIVERA | ADDRESS ON FILE |
| ILEM RULLAN VALENTIN | ADDRESS ON FILE |
| ILEM RULLAN VALENTIN | ADDRESS ON FILE |
| ILENA MERCADO TORRES | ADDRESS ON FILE |
| ILENE GONZALEZ VEGA | ADDRESS ON FILE |
| ILENE ROJAS MONTALVO | ADDRESS ON FILE |
| ILEXIS CRUZ REYES | ADDRESS ON FILE |
| ILFREDO IL RIVERA | ADDRESS ON FILE |
| ILHEANNA L MERCADO SANTIAGO | ADDRESS ON FILE |
| ILIA A RAMOS MARTINEZ | ADDRESS ON FILE |
| ILIA A REYES MATEO | ADDRESS ON FILE |
| ILIA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ILIA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ILIA ACEVEDO DE HOSTOS | ADDRESS ON FILE |
| ILIA ALCOVER DERIEUX | ADDRESS ON FILE |
| ILIA BARBOSA MARTINEZ | ADDRESS ON FILE |
| ILIA CARMONA TORRES | ADDRESS ON FILE |
| ILIA CASTILLO GINORIO | ADDRESS ON FILE |
| ILIA COLLAZO ORTIZ | ADDRESS ON FILE |
| ILIA CORREA VILLARRUBIA | ADDRESS ON FILE |
| ILIA D MILLAN MELENDEZ | ADDRESS ON FILE |
| ILIA DIAZ GONZALEZ | ADDRESS ON FILE |
| ILIA DIAZ GONZALEZ | ADDRESS ON FILE |
| ILIA DOMINGUEZ LOPEZ | ADDRESS ON FILE |
| ILIA DOMINGUEZ LOPEZ | ADDRESS ON FILE |
| ILIA E BURGOS VALIENTE | ADDRESS ON FILE |
| ILIA E DIAZ RUIZ | ADDRESS ON FILE |
| ILIA E ESPADA GOITIA | ADDRESS ON FILE |
| ILIA E FIGUEROA RIVERA | ADDRESS ON FILE |
| ILIA E FIGUEROA RIVERA | ADDRESS ON FILE |
| ILIA E GUADALUP E NO APELLIDO | ADDRESS ON FILE |
| ILIA E LOPEZ MORALES | ADDRESS ON FILE |
| ILIA E MARTINEZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILIA E MARTINEZ LUGO | ADDRESS ON FILE |
| ILIA E MATEO DE JESUS | ADDRESS ON FILE |
| ILIA E RIVERA REYES | ADDRESS ON FILE |
| ILIA E RODRIGUEZ TIRADO | ADDRESS ON FILE |
| ILIA E ROSARIO LUGO | ADDRESS ON FILE |
| ILIA E SILVA RODRIGUEZ | ADDRESS ON FILE |
| ILIA ESTRADA MANATOU | ADDRESS ON FILE |
| ILIA F MOLINA VILLAMIL | ADDRESS ON FILE |
| ILIA G CORDOVA NIEVES | ADDRESS ON FILE |
| ILIA G CORDOVA NIEVES | ADDRESS ON FILE |
| ILIA I BERRIOS MORALES | ADDRESS ON FILE |
| ILIA I BERRIOS MORALES | ADDRESS ON FILE |
| ILIA I HUERTAS VELAZQUEZ | ADDRESS ON FILE |
| ILIA I RIVERA NIEVES | ADDRESS ON FILE |
| ILIA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ILIA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ILIA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ILIA I TIRADO FIGUEROA | ADDRESS ON FILE |
| ILIA I VEGA RODRIGUEZ | ADDRESS ON FILE |
| ILIA J NIEVES MELENDEZ | ADDRESS ON FILE |
| ILIA J OTERO COLLAZO | ADDRESS ON FILE |
| ILIA L L ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ILIA M CEDENO CARABALLO | ADDRESS ON FILE |
| ILIA M GARCIA RAMOS | ADDRESS ON FILE |
| ILIA M GONZALEZ RIVERA | ADDRESS ON FILE |
| ILIA M LABORDE PEREZ | ADDRESS ON FILE |
| ILIA M MAESO HIRALDO | ADDRESS ON FILE |
| ILIA M MUNOZ POLANCO | ADDRESS ON FILE |
| ILIA M PEREZ MALDONADO | ADDRESS ON FILE |
| ILIA M RAMIREZ DIAZ | ADDRESS ON FILE |
| ILIA M REMEDIOS CARBONE | ADDRESS ON FILE |
| ILIA M ROBLES RESTO | ADDRESS ON FILE |
| ILIA M SANTIAGO CONDE | ADDRESS ON FILE |
| ILIA M SANTOS LOPEZ | ADDRESS ON FILE |
| ILIA M SOTO VEGA | ADDRESS ON FILE |
| ILIA MENDEZ INOA | ADDRESS ON FILE |
| ILIA MONTIJO ACEVEDO | ADDRESS ON FILE |
| ILIA N FERRER VARGAS | ADDRESS ON FILE |
| ILIA NIEVES MARQUEZ | ADDRESS ON FILE |
| ILIA NIEVES MARQUEZ | ADDRESS ON FILE |
| ILIA OQUENDO JESUS | ADDRESS ON FILE |
| ILIA ORTIZ COLON | ADDRESS ON FILE |
| ILIA ORTIZ CRUZ | ADDRESS ON FILE |
| ILIA ORTIZ CRUZ | ADDRESS ON FILE |
| ILIA ORTIZ NEGRON | ADDRESS ON FILE |
| ILIA P P HERNANDEZ SILVA | ADDRESS ON FILE |
| ILIA P P HERNANDEZ SILVA | ADDRESS ON FILE |
| ILIA PAGAN RIVERA | ADDRESS ON FILE |
| ILIA PEREZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILIA R FERNANDEZ CORDERO | ADDRESS ON FILE |
| ILIA R JIMENEZ BURGOS | ADDRESS ON FILE |
| ILIA R R AYALA AYALA | ADDRESS ON FILE |
| ILIA R TORO RODRIGUEZ | ADDRESS ON FILE |
| ILIA RAMIREZ ORTIZ | ADDRESS ON FILE |
| ILIA RAMOS PAGAN | ADDRESS ON FILE |
| ILIA REICHARD MORAN | ADDRESS ON FILE |
| ILIA RIVERA CARABALLO | ADDRESS ON FILE |
| ILIA RIVERA ROSARIO | ADDRESS ON FILE |
| ILIA ROBLES CASTRO | ADDRESS ON FILE |
| ILIA ROSARIO CORTES | ADDRESS ON FILE |
| ILIA ROSARIO CORTES | ADDRESS ON FILE |
| ILIA RUIZ GANDULLA | ADDRESS ON FILE |
| ILIA S ORTIZ OTERO | ADDRESS ON FILE |
| ILIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ILIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ILIA SANTIAGO MOJICA | ADDRESS ON FILE |
| ILIA SEDA VELEZ | ADDRESS ON FILE |
| ILIA TORRES CRUZ | ADDRESS ON FILE |
| ILIA TORRES CRUZ | ADDRESS ON FILE |
| ILIA TORRES OTERO | ADDRESS ON FILE |
| ILIA VEGA RIVERA | ADDRESS ON FILE |
| ILIA VELAZCO SURO | ADDRESS ON FILE |
| ILIA VELAZCO SURO | ADDRESS ON FILE |
| ILIA VELAZQUEZ VEGA | ADDRESS ON FILE |
| ILIA VILLANUEVA DEL | ADDRESS ON FILE |
| ILIA VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| ILIA Y GARCIA VARGAS | ADDRESS ON FILE |
| ILIA Y LOPERENA TALAVERA | ADDRESS ON FILE |
| ILIA Y ORTIZ SANJURJO | ADDRESS ON FILE |
| ILIABEL HERNANDEZ FIGUERO | ADDRESS ON FILE |
| ILIABEL HERNANDEZ FIGUERO | ADDRESS ON FILE |
| ILIAM GONZALEZ ORTIZ | ADDRESS ON FILE |
| ILIAM GONZALEZ ORTIZ | ADDRESS ON FILE |
| ILIAM ROSADO BERRIOS | ADDRESS ON FILE |
| ILIAM ROSADO BERRIOS | ADDRESS ON FILE |
| ILIAM ROSADO BERRIOS | ADDRESS ON FILE |
| ILIAMELIS SOTO ECHEVARRIA | ADDRESS ON FILE |
| ILIAN D CEDENO COLON | ADDRESS ON FILE |
| ILIAN E ROSA MENDEZ | ADDRESS ON FILE |
| ILIANA APONTE CASTELLANO | ADDRESS ON FILE |
| ILIANA AYALA RIVERA | ADDRESS ON FILE |
| ILIANA BERMEJO SEMPRIT | ADDRESS ON FILE |
| ILIANA BERMEJO SEMPRIT | ADDRESS ON FILE |
| ILIANA BURGOS TZSCHOPPE | ADDRESS ON FILE |
| ILIANA CABAN RODRIGUEZ | ADDRESS ON FILE |
| ILIANA CABAN RODRIGUEZ | ADDRESS ON FILE |
| ILIANA CABAN RODRIGUEZ | ADDRESS ON FILE |
| ILIANA CINTRON SOSTRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILIANA COLON SOSTRE | ADDRESS ON FILE |
| ILIANA COLON SOSTRE | ADDRESS ON FILE |
| ILIANA CRUZ ROSADO | ADDRESS ON FILE |
| ILIANA DATIZ RODRIGUEZ | ADDRESS ON FILE |
| ILIANA DIAZ DIAZ | ADDRESS ON FILE |
| ILIANA E RIVERA CUADRADO | ADDRESS ON FILE |
| ILIANA ECHEVARRIA JIMENEZ | ADDRESS ON FILE |
| ILIANA FELICIANO | ADDRESS ON FILE |
| ILIANA GARAY OH | ADDRESS ON FILE |
| ILIANA I SANTIAGO BURGOS | ADDRESS ON FILE |
| ILIANA M GUZMAN LUQUE | ADDRESS ON FILE |
| ILIANA M NORAT RODRIGUEZ | ADDRESS ON FILE |
| ILIANA M RIOS RIVERA | ADDRESS ON FILE |
| ILIANA M RIVERA DELIZ | ADDRESS ON FILE |
| ILIANA M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ILIANA MARIE DEL VALLE RIVERA | ADDRESS ON FILE |
| ILIANA MARRERO MEDINA | ADDRESS ON FILE |
| ILIANA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ILIANA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ILIANA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ILIANA MARTINEZ ROMERO | ADDRESS ON FILE |
| ILIANA MERCADO LOPEZ | ADDRESS ON FILE |
| ILIANA ORTIZ DIAZ | ADDRESS ON FILE |
| ILIANA R GARCIA CLAUDIO | ADDRESS ON FILE |
| ILIANA RAMOS CIRINO | ADDRESS ON FILE |
| ILIANA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ILIANA ROMAN PEREZ | ADDRESS ON FILE |
| ILIANA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ILIANA SANTIAGO OSORIO | ADDRESS ON FILE |
| ILIANA SANTOS COLON | ADDRESS ON FILE |
| ILIANA SERRANO DIAZ | ADDRESS ON FILE |
| ILIANA SERRANO DIAZ | ADDRESS ON FILE |
| ILIANA SOTOMAYOR CIRILO | ADDRESS ON FILE |
| ILIANA TORRES RIVERA | ADDRESS ON FILE |
| ILIANA TORRES SAEZ | ADDRESS ON FILE |
| ILIANA VICENTE VARGAS | ADDRESS ON FILE |
| ILIANA VICENTE VARGAS | ADDRESS ON FILE |
| ILIANA VICENTE VARGAS | ADDRESS ON FILE |
| ILIANELL RAMOS GARCIA | ADDRESS ON FILE |
| ILIANET SANTIAGO RAMOS | ADDRESS ON FILE |
| ILIANETTE DIAZ NECO | ADDRESS ON FILE |
| ILIANEXI CRUZ RIVERA | ADDRESS ON FILE |
| ILIANEXIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ILIANY RIOS GONZALEZ | ADDRESS ON FILE |
| ILIDUVINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ILIETTE MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ILIS A DAVILA DEL CAMPO | ADDRESS ON FILE |
| ILKA AYALA BAEZ | ADDRESS ON FILE |
| ILKA CATALA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILKA D RODRIGUEZ TORRES | ADDRESS ON FILE |
| ILKA E COLON PEREZ | ADDRESS ON FILE |
| ILKA E DIAZ VISSEPO | ADDRESS ON FILE |
| ILKA GRAJALES MIRANDA | ADDRESS ON FILE |
| ILKA L RALAT AVILES | ADDRESS ON FILE |
| ILKA M AVILES QUINTERO | ADDRESS ON FILE |
| ILKA M MEDINA GUZMAN | ADDRESS ON FILE |
| ILKA N MONELL SANCHEZ | ADDRESS ON FILE |
| ILKA N TYSON GRIFFIN | ADDRESS ON FILE |
| ILKA NAZARIO TORRES | ADDRESS ON FILE |
| ILKA REYES MASCARO | ADDRESS ON FILE |
| ILKA ROSA CRUZ | ADDRESS ON FILE |
| ILKA ROSA CRUZ | ADDRESS ON FILE |
| ILKA S RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ILKA TARABOCHIE GARCIA | ADDRESS ON FILE |
| ILKA TUDO MARTINEZ | ADDRESS ON FILE |
| ILKA YADIRA DELGADO | ADDRESS ON FILE |
| ILKIA I VEGA OQUENDO | ADDRESS ON FILE |
| ILKIA S YEYE GARCIA | ADDRESS ON FILE |
| ILKYA C VELEZ MEDINA | ADDRESS ON FILE |
| ILKYA RIVERA REYES | ADDRESS ON FILE |
| ILLIA J DIAZ AYALA | ADDRESS ON FILE |
| ILLIA J DIAZ AYALA | ADDRESS ON FILE |
| ILLIA J PEREZ MEDERO | ADDRESS ON FILE |
| ILLIAM M GARCIA BURGOS | ADDRESS ON FILE |
| ILLIAM MEDINA RIVERA | ADDRESS ON FILE |
| ILLIAM ROSARIO ROSARIO | ADDRESS ON FILE |
| ILLIAN J SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ILLIAN R RAMIREZ VELEZ | ADDRESS ON FILE |
| ILMARY COLON COLON | ADDRESS ON FILE |
| ILOVEN CAPO RHEDER | ADDRESS ON FILE |
| ILOVEN CAPO RHEDER | ADDRESS ON FILE |
| ILSA A RODON MENDEZ | ADDRESS ON FILE |
| ILSA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ILSA CALO BIRRIEL | ADDRESS ON FILE |
| ILSA CALO BIRRIEL | ADDRESS ON FILE |
| ILSA CENTENO ANESES | ADDRESS ON FILE |
| ILSA DIAZ OTERO | ADDRESS ON FILE |
| ILSA E SILVA CINTRON | ADDRESS ON FILE |
| ILSA GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ILSA GONZALEZ RIVERA | ADDRESS ON FILE |
| ILSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ILSA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| ILSA I CINTRON LOZADA | ADDRESS ON FILE |
| ILSA I CINTRON LOZADA | ADDRESS ON FILE |
| ILSA I MALDONADO RIVERA | ADDRESS ON FILE |
| ILSA I MALDONADO RIVERA | ADDRESS ON FILE |
| ILSA I SOLANO RIVERA | ADDRESS ON FILE |
| ILSA I SOLANO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILSA J FALCON SALAS | ADDRESS ON FILE |
| ILSA LEON VAZQUEZ | ADDRESS ON FILE |
| ILSA M M MENENDEZ CRUZ | ADDRESS ON FILE |
| ILSA M MENDEZ CONCEPCION | ADDRESS ON FILE |
| ILSA M NIEVES DOMENECH | ADDRESS ON FILE |
| ILSA M RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ILSA MARTINEZ RIVERA | ADDRESS ON FILE |
| ILSA N AYALA RIBARTE | ADDRESS ON FILE |
| ILSA N CORREA FEBRES | ADDRESS ON FILE |
| ILSA N N DELGADO SALGADO | ADDRESS ON FILE |
| ILSA N N DELGADO SALGADO | ADDRESS ON FILE |
| ILSA PAGAN DE IRIZARRY | ADDRESS ON FILE |
| ILSA PEREZ VILLANUEVA | ADDRESS ON FILE |
| ILSA RIVERA RAMOS | ADDRESS ON FILE |
| ILSA RIVERA RAMOS | ADDRESS ON FILE |
| ILSA RIVERA RAMOS | ADDRESS ON FILE |
| ILSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ILSA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ILSA SURIS ORTIZ | ADDRESS ON FILE |
| ILSAMAR HERNANDEZ CORTES | ADDRESS ON FILE |
| ILSEN E PAGAN MONTALVO | ADDRESS ON FILE |
| ILSIA MARTINEZ ROSARIO | ADDRESS ON FILE |
| ILSYA D CABAN ALVAREZ | ADDRESS ON FILE |
| ILTOS N N SANTIAGO BADILLO | ADDRESS ON FILE |
| ILUDINA IRIZARRY AMELY | ADDRESS ON FILE |
| ILUMINADA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| ILUMINADA AROCHO MALDON | ADDRESS ON FILE |
| ILUMINADA AROCHO MALDONADO | ADDRESS ON FILE |
| ILUMINADA BAEZ CAMACHO | ADDRESS ON FILE |
| ILUMINADA BAEZ CAMACHO | ADDRESS ON FILE |
| ILUMINADA BARBOSA SANTANA | ADDRESS ON FILE |
| ILUMINADA BARBOSA SANTANA | ADDRESS ON FILE |
| ILUMINADA BELARDO HERNANDE | ADDRESS ON FILE |
| ILUMINADA BERRIOS SANTIAGO | ADDRESS ON FILE |
| ILUMINADA CARRASQUILLO DE JESUS | ADDRESS ON FILE |
| ILUMINADA CARRION IRIZARRY | ADDRESS ON FILE |
| ILUMINADA CHANZA ROSARIO | ADDRESS ON FILE |
| ILUMINADA COLON FEBRES | ADDRESS ON FILE |
| ILUMINADA COLON MORALES | ADDRESS ON FILE |
| ILUMINADA COTTO PEREZ | ADDRESS ON FILE |
| ILUMINADA CRESPO LOPEZ | ADDRESS ON FILE |
| ILUMINADA CRUZ RIVERA | ADDRESS ON FILE |
| ILUMINADA CUEVAS PEREZ | ADDRESS ON FILE |
| ILUMINADA DE LEON DE JESUS | ADDRESS ON FILE |
| ILUMINADA DEL C RODRIGUEZ | ADDRESS ON FILE |
| ILUMINADA DIAZ NIEVES | ADDRESS ON FILE |
| ILUMINADA FALERO PEREZ | ADDRESS ON FILE |
| ILUMINADA FELICIANO MENDEZ | ADDRESS ON FILE |
| ILUMINADA FERNANDEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILUMINADA FIGUEROA PEREZ | ADDRESS ON FILE |
| ILUMINADA GARCIA ALVAREZ | ADDRESS ON FILE |
| ILUMINADA GONZALEZ CABAN | ADDRESS ON FILE |
| ILUMINADA GONZALEZ NATER | ADDRESS ON FILE |
| ILUMINADA GUZMAN BARRETO | ADDRESS ON FILE |
| ILUMINADA HERNANDEZ ROMAN | ADDRESS ON FILE |
| ILUMINADA JIMENEZ | ADDRESS ON FILE |
| ILUMINADA LEBRON DIAZ | ADDRESS ON FILE |
| ILUMINADA LEBRON DIAZ | ADDRESS ON FILE |
| ILUMINADA LEON | ADDRESS ON FILE |
| ILUMINADA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ILUMINADA MARTINEZ PEREZ | ADDRESS ON FILE |
| ILUMINADA MARTINEZ VEGA | ADDRESS ON FILE |
| ILUMINADA MASSAS RIVAS | ADDRESS ON FILE |
| ILUMINADA MELENDEZ LOPEZ | ADDRESS ON FILE |
| ILUMINADA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ILUMINADA MOLINA MARTINEZ | ADDRESS ON FILE |
| ILUMINADA MORALES RIVERA | ADDRESS ON FILE |
| ILUMINADA MORALES RIVERA | ADDRESS ON FILE |
| ILUMINADA MORALES RIVERA | ADDRESS ON FILE |
| ILUMINADA MUNIZ SANTOS | ADDRESS ON FILE |
| ILUMINADA OCASIO GARCIA | ADDRESS ON FILE |
| ILUMINADA OLIVERO HEREDIA | ADDRESS ON FILE |
| ILUMINADA OTERO RIOS | ADDRESS ON FILE |
| ILUMINADA OTERO RIOS | ADDRESS ON FILE |
| ILUMINADA PAGAN RIVERA | ADDRESS ON FILE |
| ILUMINADA PIZARRO REYES | ADDRESS ON FILE |
| ILUMINADA PIZARRO REYES | ADDRESS ON FILE |
| ILUMINADA PIZARRO REYES | ADDRESS ON FILE |
| ILUMINADA QUILES PEREZ | ADDRESS ON FILE |
| ILUMINADA REYES DE AVILES | ADDRESS ON FILE |
| ILUMINADA RIOS GUTIERREZ | ADDRESS ON FILE |
| ILUMINADA RIOS GUTIERREZ | ADDRESS ON FILE |
| ILUMINADA RIVERA | ADDRESS ON FILE |
| ILUMINADA RIVERA MORALES | ADDRESS ON FILE |
| ILUMINADA RIVERA ROSA | ADDRESS ON FILE |
| ILUMINADA RIVERA VARGAS | ADDRESS ON FILE |
| ILUMINADA RODRIGUEZ LUZ | ADDRESS ON FILE |
| ILUMINADA RODRIGUEZ LUZ | ADDRESS ON FILE |
| ILUMINADA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ILUMINADA ROMAN MENDEZ | ADDRESS ON FILE |
| ILUMINADA ROSADO DOMINGUEZ | ADDRESS ON FILE |
| ILUMINADA ROSARIO RODRIGUE | ADDRESS ON FILE |
| ILUMINADA ROSARIO SOTO | ADDRESS ON FILE |
| ILUMINADA RUIZ BETANCOURT | ADDRESS ON FILE |
| ILUMINADA SALINAS SOTO | ADDRESS ON FILE |
| ILUMINADA SALINAS SOTO | ADDRESS ON FILE |
| ILUMINADA SALINAS SOTO | ADDRESS ON FILE |
| ILUMINADA SANTANA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILUMINADA SANTIAGO MUIZ | ADDRESS ON FILE |
| ILUMINADA SIERRA GONZALEZ | ADDRESS ON FILE |
| ILUMINADA SILVA GONZALEZ | ADDRESS ON FILE |
| ILUMINADA SUAREZ NUNEZ | ADDRESS ON FILE |
| ILUMINADA VALDES | ADDRESS ON FILE |
| ILUMINADA VALDES | ADDRESS ON FILE |
| ILUMINADA VALDEZ | ADDRESS ON FILE |
| ILUMINADA VARGAS ALAMEDA | ADDRESS ON FILE |
| ILUMINADA VARGAS DROS | ADDRESS ON FILE |
| ILUMINADA VAZQUEZ COLON | ADDRESS ON FILE |
| ILUMINADA VAZQUEZ PAGAN | ADDRESS ON FILE |
| ILUMINADA VELEZ MOLINA | ADDRESS ON FILE |
| ILUMINADA VIROLA GUZMAN | ADDRESS ON FILE |
| ILUMINADO AGOSTO BONET | ADDRESS ON FILE |
| ILUMINADO AGOSTO BONET | ADDRESS ON FILE |
| ILUMINADO BERNARD AGUIRRE | ADDRESS ON FILE |
| ILUMINADO BERRIOS LOPEZ | ADDRESS ON FILE |
| ILUMINADO CUEVAS SANTIAGO | ADDRESS ON FILE |
| ILUMINADO DAVILA MEDINA | ADDRESS ON FILE |
| ILUMINADO DE JESUS SILVA | ADDRESS ON FILE |
| ILUMINADO DE JESUS SILVA | ADDRESS ON FILE |
| ILUMINADO DE JESUS SILVA | ADDRESS ON FILE |
| ILUMINADO FIGUEROA DIAZ | ADDRESS ON FILE |
| ILUMINADO FIGUEROA DIAZ | ADDRESS ON FILE |
| ILUMINADO FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| ILUMINADO GUZMAN ACEVEDO | ADDRESS ON FILE |
| ILUMINADO HOWER PITRE | ADDRESS ON FILE |
| ILUMINADO LORENZO CARRERO | ADDRESS ON FILE |
| ILUMINADO NEGRON RIVERA | ADDRESS ON FILE |
| ILUMINADO NEGRON RIVERA | ADDRESS ON FILE |
| ILUMINADO NIEVES GUZMAN | ADDRESS ON FILE |
| ILUMINADO OTERO RIVERA | ADDRESS ON FILE |
| ILUMINADO PADILLA TORRES | ADDRESS ON FILE |
| ILUMINADO RODRIQUEZ RAMOS | ADDRESS ON FILE |
| ILUMUNADA TANCO RAMOS | ADDRESS ON FILE |
| ILVA M HENRY ORTIZ | ADDRESS ON FILE |
| ILXIA M ALBANDOZ OCASIO | ADDRESS ON FILE |
| ILYANNSHELLY ORTIZ LOPEZ | ADDRESS ON FILE |
| ILZA O REYES CINTRON | ADDRESS ON FILE |
| ILZA S ROMAN REVERON | ADDRESS ON FILE |
| IMALDO MARFISSI COLON | ADDRESS ON FILE |
| IMARA C ORTIZ VALENZUELA | ADDRESS ON FILE |
| IMARA CRUZ RAMOS | ADDRESS ON FILE |
| IMARA E RIVERA PINERO | ADDRESS ON FILE |
| IMARA E RIVERA PINERO | ADDRESS ON FILE |
| IMARIE A CINTRON ALVARADO | ADDRESS ON FILE |
| IMARIE CLAUDIO PEREZ | ADDRESS ON FILE |
| IMARIS M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| IMAYDA PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IMAYDA PEREZ RIVERA | ADDRESS ON FILE |
| IMEEC ALAMO QUINONES | ADDRESS ON FILE |
| IMEIVA PAGAN FIGUEROA | ADDRESS ON FILE |
| IMELDA E PADILLA CARABALLO | ADDRESS ON FILE |
| IMELIS JIMENES FUENTES | ADDRESS ON FILE |
| IMELIS JIMENES FUENTES | ADDRESS ON FILE |
| IMELISA HERNANDEZ FONTANEZ | ADDRESS ON FILE |
| IMELISA HERNANDEZ FONTANEZ | ADDRESS ON FILE |
| IMENEZ COLON | ADDRESS ON FILE |
| IMER MELENDEZ REYES | ADDRESS ON FILE |
| IMER MELENDEZ REYES | ADDRESS ON FILE |
| IMERITZA MENDEZ SOTO | ADDRESS ON FILE |
| IMETZY M AGOSTO ROLDAN | ADDRESS ON FILE |
| IMGARD LEONOR GARCIA PINERO | ADDRESS ON FILE |
| IMGARD PINERO GONZALEZ | ADDRESS ON FILE |
| IMGARD PINERO GONZALEZ | ADDRESS ON FILE |
| IMILCE FRESSE RODRIGUEZ | ADDRESS ON FILE |
| IMILSI VARGAS IRIZARRI | ADDRESS ON FILE |
| IMIRSE ORRUSTI | ADDRESS ON FILE |
| IMISIS TORRES JUAN | ADDRESS ON FILE |
| IMMER A IRIZARRY VIENTOS | ADDRESS ON FILE |
| IMMER AGOSTO LOPEZ | ADDRESS ON FILE |
| INA L MEDINA VELAZQUEZ | ADDRESS ON FILE |
| INA L MEDINA VELAZQUEZ | ADDRESS ON FILE |
| INA L MEDINA VELAZQUEZ | ADDRESS ON FILE |
| INA LASSALLE ROSADO | ADDRESS ON FILE |
| INA LASSALLE ROSADO | ADDRESS ON FILE |
| INA LASSALLE ROSADO | ADDRESS ON FILE |
| INA M TORO NIEVES | ADDRESS ON FILE |
| INA MUNTANER CINTRON | ADDRESS ON FILE |
| INA R SERRANO GONZALEZ | ADDRESS ON FILE |
| INA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| INA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| INA YGLESIAS DIAZ | ADDRESS ON FILE |
| INA YGLESIAS DIAZ | ADDRESS ON FILE |
| INA YGLESIAS DIAZ | ADDRESS ON FILE |
| INALVICY REYES DIEPPA | ADDRESS ON FILE |
| INARVIS BONILLA PEREZ | ADDRESS ON FILE |
| INDALECIO FIGUEROA AYALA | ADDRESS ON FILE |
| INDALECIO FIGUEROA AYALA | ADDRESS ON FILE |
| INDALICIA DIAZ VARGAS | ADDRESS ON FILE |
| INDANIA MEDINA CORDOVA | ADDRESS ON FILE |
| INDHIRA LIMA | ADDRESS ON FILE |
| INDHIRA M SALINAS RODRIGUEZ | ADDRESS ON FILE |
| INDIABEL GONZALEZ CANALES | ADDRESS ON FILE |
| INDIANA RIVERA PEREZ | ADDRESS ON FILE |
| INDIRA C TORRES MENDEZ | ADDRESS ON FILE |
| INDIRA COLON MARRERO | ADDRESS ON FILE |
| INDIRA COLON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INDIRA COLON RIVERA | ADDRESS ON FILE |
| INDIRA COLON RIVERA | ADDRESS ON FILE |
| INDIRA COLON RIVERA | ADDRESS ON FILE |
| INDIRA LOPEZ DIAZ | ADDRESS ON FILE |
| INDIRA LOPEZ ORTIZ | ADDRESS ON FILE |
| INDIRA M ACEVEDO PENA | ADDRESS ON FILE |
| INDIRA MARTINEZ FUENTES | ADDRESS ON FILE |
| INDIRA MIRANDA MARIANO | ADDRESS ON FILE |
| INDIRA ORTIZ LIBRAN | ADDRESS ON FILE |
| INDIRA OSORIO ORTIZ | ADDRESS ON FILE |
| INDIRA OSORIO ORTIZ | ADDRESS ON FILE |
| INDIRA PAGAN ROSARIO | ADDRESS ON FILE |
| INDO A CORREA GONZALEZ | ADDRESS ON FILE |
| INDRA FEBLES GORDIAN | ADDRESS ON FILE |
| INDRA L PEREZ LAMOLLI | ADDRESS ON FILE |
| INEABEL ELIZA ORTIZ | ADDRESS ON FILE |
| INEABEL FOO SUAREZ | ADDRESS ON FILE |
| INEABELL DE LA ROSA RIVERA | ADDRESS ON FILE |
| INEABELL DEL VALLE MORALES | ADDRESS ON FILE |
| INEABELL RIVERA MALDONADO | ADDRESS ON FILE |
| INEABELLE ALAMEDA CARABALLO | ADDRESS ON FILE |
| INEABELLE AYALA RIVERA | ADDRESS ON FILE |
| INEABELLE BERMUDEZ FONTANEZ | ADDRESS ON FILE |
| INEABELLE CRUZ MELENDEZ | ADDRESS ON FILE |
| INEABELLE IRIZARRY CRUZ | ADDRESS ON FILE |
| INEABELLE IRIZARRY IRIZARRY | ADDRESS ON FILE |
| INEABELLE MARINI GARCIA | ADDRESS ON FILE |
| INEABELLE MARINI GARCIA | ADDRESS ON FILE |
| INEABELLE MARINI GARCIA | ADDRESS ON FILE |
| INEABELLE MARTY SIERRA | ADDRESS ON FILE |
| INEABELLE MARTY SIERRA | ADDRESS ON FILE |
| INEABELLE MUNOZ ORTIZ | ADDRESS ON FILE |
| INEABELLE NAZARIO LOPEZ | ADDRESS ON FILE |
| INEABELLE NIEVES | ADDRESS ON FILE |
| INEABELLE ORTIZ ORTIZ | ADDRESS ON FILE |
| INEABELLE ORTIZ ORTIZ | ADDRESS ON FILE |
| INEABELLE PEREZ SOTO | ADDRESS ON FILE |
| INEABELLE REYES RIVERA | ADDRESS ON FILE |
| INEABELLE RIVERA ORTIZ | ADDRESS ON FILE |
| INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| INEABELLE ROSARIO SANCHEZ | ADDRESS ON FILE |
| INEABELLE ROSARIO SANCHEZ | ADDRESS ON FILE |
| INEABELLE SANTOS GONZALEZ | ADDRESS ON FILE |
| INEABELLE SOTO TORRES | ADDRESS ON FILE |
| INEABELLE TEJADA FERMAINT | ADDRESS ON FILE |
| INEABELLE TORRES CRUZ | ADDRESS ON FILE |
| INEABELLE TORRES MARTINEZ | ADDRESS ON FILE |
| INEABELLE VELEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| INEABELLIS CARRERO V ELEZ | ADDRESS ON FILE |
| INEABELLIS CARRERO V ELEZ | ADDRESS ON FILE |
| INEAVELLY ORTIZ AYALA | ADDRESS ON FILE |
| INEGDANY PABON ROSARIO | ADDRESS ON FILE |
| INEGRON NILSA | ADDRESS ON FILE |
| INELD M FALCON GALARZA | ADDRESS ON FILE |
| INELDA ALAMEDA FIGUEROA | ADDRESS ON FILE |
| INELDA G BONILLA RAMIREZ | ADDRESS ON FILE |
| INELDA GOMEZ FLORES | ADDRESS ON FILE |
| INELIA E FALCON COLON | ADDRESS ON FILE |
| INELIZ REYES PARRILLA | ADDRESS ON FILE |
| INES A A ARROYO NAVEDO | ADDRESS ON FILE |
| INES A APONTE DUCHESNE | ADDRESS ON FILE |
| INES A ORTIZ RAMIREZ | ADDRESS ON FILE |
| INES A ORTIZ RIVERA | ADDRESS ON FILE |
| INES ALMODOVAR ANDINO | ADDRESS ON FILE |
| INES ANDINO FERNANDEZ | ADDRESS ON FILE |
| INES ANDINO FERNANDEZ | ADDRESS ON FILE |
| INES ANDINO FERNANDEZ | ADDRESS ON FILE |
| INES APONTE OQUENDO | ADDRESS ON FILE |
| INES APONTE OQUENDO | ADDRESS ON FILE |
| INES APONTE OQUENDO | ADDRESS ON FILE |
| INES AVILES MORALES | ADDRESS ON FILE |
| INES AYALA FUENTES | ADDRESS ON FILE |
| INES B LAJARA GONZALEZ | ADDRESS ON FILE |
| INES B LAJARA GONZALEZ | ADDRESS ON FILE |
| INES B LAJARA GONZALEZ | ADDRESS ON FILE |
| INES B REYES ALFONSO | ADDRESS ON FILE |
| INES BADILLO RIVERA | ADDRESS ON FILE |
| INES BAEZ MOJICA | ADDRESS ON FILE |
| INES BAEZ MOJICA | ADDRESS ON FILE |
| INES BAEZ RIVERA | ADDRESS ON FILE |
| INES BARNES SAMPSON | ADDRESS ON FILE |
| INES BARNES SAMPSON | ADDRESS ON FILE |
| INES BARRETO CASTILLO | ADDRESS ON FILE |
| INES BATISTA FLORES | ADDRESS ON FILE |
| INES BETANCOURT MORALES | ADDRESS ON FILE |
| INES BIGIO CRUZ | ADDRESS ON FILE |
| INES BOBYN GARCIA | ADDRESS ON FILE |
| INES BONILLA MT Z NO APELLIDO | ADDRESS ON FILE |
| INES BRUNO VEGA | ADDRESS ON FILE |
| INES BURGOS BAEZ | ADDRESS ON FILE |
| INES C C QUIJANO RAMOS | ADDRESS ON FILE |
| INES C CARRAU MARTINEZ | ADDRESS ON FILE |
| INES C GOMEZ ACUNA | ADDRESS ON FILE |
| INES C RODRIGUEZ CASTRO | ADDRESS ON FILE |
| INES C RODRIGUEZ CASTRO | ADDRESS ON FILE |
| INES C RODRIGUEZ CASTRO | ADDRESS ON FILE |
| INES CABALLERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES CALDERON CINTRON | ADDRESS ON FILE |
| INES CALDERON RIVERA | ADDRESS ON FILE |
| INES CALES RODRIGUEZ | ADDRESS ON FILE |
| INES CANDELARIO GARCIA | ADDRESS ON FILE |
| INES CARABALLO TORRES | ADDRESS ON FILE |
| INES CARRERAS BAEZ | ADDRESS ON FILE |
| INES CARRERAS BAEZ | ADDRESS ON FILE |
| INES CASILLAS HERNANDEZ | ADDRESS ON FILE |
| INES CASTILLO GARCIA | ADDRESS ON FILE |
| INES CASTRO ORTIZ | ADDRESS ON FILE |
| INES CENTENO DIAZ | ADDRESS ON FILE |
| INES CINTRON OLIVER | ADDRESS ON FILE |
| INES CLASS SANCHEZ | ADDRESS ON FILE |
| INES COLL TAVAREZ | ADDRESS ON FILE |
| INES COLON CANCEL | ADDRESS ON FILE |
| INES COLON CRUZ | ADDRESS ON FILE |
| INES CORREA GONZALEZ | ADDRESS ON FILE |
| INES CORREA GONZALEZ | ADDRESS ON FILE |
| INES CORREA GONZALEZ | ADDRESS ON FILE |
| INES COTTO LOZANO | ADDRESS ON FILE |
| INES CRUZ | ADDRESS ON FILE |
| INES CRUZ BERMUDEZ | ADDRESS ON FILE |
| INES CRUZ CINTRON | ADDRESS ON FILE |
| INES CRUZ GARCIA | ADDRESS ON FILE |
| INES CRUZ JUARBE | ADDRESS ON FILE |
| INES CRUZ QUINONEZ | ADDRESS ON FILE |
| INES CRUZ ROLDAN | ADDRESS ON FILE |
| INES CRUZ SANCHEZ | ADDRESS ON FILE |
| INES CRUZ SANTOS | ADDRESS ON FILE |
| INES D NEGRON SEIJO | ADDRESS ON FILE |
| INES D SOSA BRITO | ADDRESS ON FILE |
| INES DE JESUS DELGADO | ADDRESS ON FILE |
| INES DE L BAEZ MARTINEZ | ADDRESS ON FILE |
| INES DE LOS A MONEFELDT | ADDRESS ON FILE |
| INES DEL C VELEZ SANTIAGO | ADDRESS ON FILE |
| INES DELERME FRANCO | ADDRESS ON FILE |
| INES DELERME FRANCO | ADDRESS ON FILE |
| INES DELVALLE TRINIDAD | ADDRESS ON FILE |
| INES DIAZ DIAZ | ADDRESS ON FILE |
| INES DIAZ LEON | ADDRESS ON FILE |
| INES DIAZ RIVERA | ADDRESS ON FILE |
| INES DREVON CORDOVA | ADDRESS ON FILE |
| INES E DEL | ADDRESS ON FILE |
| INES E DEL | ADDRESS ON FILE |
| INES E RUBIO CORD | ADDRESS ON FILE |
| INES ESCALERA PIZARRO | ADDRESS ON FILE |
| INES F MIRANDA GOTAY | ADDRESS ON FILE |
| INES F MIRANDA GOTAY | ADDRESS ON FILE |
| INES FALGAS JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES FELICIANO ALAMEDA | ADDRESS ON FILE |
| INES FIGUEROA AVILES | ADDRESS ON FILE |
| INES FIGUEROA NIEVES | ADDRESS ON FILE |
| INES FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| INES FLORES FONTANEZ | ADDRESS ON FILE |
| INES FLORES FONTANEZ | ADDRESS ON FILE |
| INES FLORES FONTANEZ | ADDRESS ON FILE |
| INES FLORES FORASTIERI | ADDRESS ON FILE |
| INES FUENTES CRUZ | ADDRESS ON FILE |
| INES G SANJURJO ROBLES | ADDRESS ON FILE |
| INES GARCIA PAGAN | ADDRESS ON FILE |
| INES GARCIA RAMOS | ADDRESS ON FILE |
| INES GEORGE CEDENO | ADDRESS ON FILE |
| INES GEORGE CEDENO | ADDRESS ON FILE |
| INES GEORGE CEDENO | ADDRESS ON FILE |
| INES GOMEZ ADORNO | ADDRESS ON FILE |
| INES GOMEZ ADORNO | ADDRESS ON FILE |
| INES GOMEZ ADORNO | ADDRESS ON FILE |
| INES GOMEZ ADORNO | ADDRESS ON FILE |
| INES GOMEZ ADORNO | ADDRESS ON FILE |
| INES GONZALEZ ALVAREZ | ADDRESS ON FILE |
| INES GONZALEZ AYALA | ADDRESS ON FILE |
| INES GONZALEZ AYALA | ADDRESS ON FILE |
| INES GONZALEZ BONET | ADDRESS ON FILE |
| INES GONZALEZ BONET | ADDRESS ON FILE |
| INES GONZALEZ COLON | ADDRESS ON FILE |
| INES GONZALEZ COLON | ADDRESS ON FILE |
| INES GONZALEZ LUCIANO | ADDRESS ON FILE |
| INES GONZALEZ LUGO | ADDRESS ON FILE |
| INES GONZALEZ PARRILLA | ADDRESS ON FILE |
| INES GONZALEZ PARRILLA | ADDRESS ON FILE |
| INES GRACIA MATIAS | ADDRESS ON FILE |
| INES GRACIA MATIAS | ADDRESS ON FILE |
| INES GUTIERREZ GOMEZ | ADDRESS ON FILE |
| INES HERNANDEZ LOPEZ | ADDRESS ON FILE |
| INES HERNANDEZ PIZARRO | ADDRESS ON FILE |
| INES HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| INES HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| INES HERNANDEZ SEVILLA | ADDRESS ON FILE |
| INES HERNANDEZ TORRES | ADDRESS ON FILE |
| INES HUERTAS RIVERA | ADDRESS ON FILE |
| INES I ACEVEDO MOJICA | ADDRESS ON FILE |
| INES J CORDERO GONZALEZ | ADDRESS ON FILE |
| INES J CORDERO GONZALEZ | ADDRESS ON FILE |
| INES J GERENA MEDINA | ADDRESS ON FILE |
| INES JESUS | ADDRESS ON FILE |
| INES JESUS FLECHA | ADDRESS ON FILE |
| INES L RAMIREZ RAMOS | ADDRESS ON FILE |
| INES LAGUNA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES LAGUNA VAZQUEZ | ADDRESS ON FILE |
| INES LATORRE PEREZ | ADDRESS ON FILE |
| INES LOPEZ HERNANDEZ | ADDRESS ON FILE |
| INES LOPEZ PEREZ | ADDRESS ON FILE |
| INES LOZANO GONZALEZ | ADDRESS ON FILE |
| INES LUGO GARCIA | ADDRESS ON FILE |
| INES M ACARON ACOSTA | ADDRESS ON FILE |
| INES M ALVIRA RANGEL | ADDRESS ON FILE |
| INES M AMARO ORTIZ | ADDRESS ON FILE |
| INES M AVILES GONZALEZ | ADDRESS ON FILE |
| INES M BLANCO TAMAYO | ADDRESS ON FILE |
| INES M CAMACHO MARCANO | ADDRESS ON FILE |
| INES M CAPETILLO GONZALEZ | ADDRESS ON FILE |
| INES M CEPEDA MIRANDA | ADDRESS ON FILE |
| INES M CHICLANA NUNEZ | ADDRESS ON FILE |
| INES M CLAUDIO MARTINEZ | ADDRESS ON FILE |
| INES M CLAUDIO MARTINEZ | ADDRESS ON FILE |
| INES M CLAUDIO MARTINEZ | ADDRESS ON FILE |
| INES M CLAUDIO MARTINEZ | ADDRESS ON FILE |
| INES M CORREA RODRIGUEZ | ADDRESS ON FILE |
| INES M CRUZ MARTELL | ADDRESS ON FILE |
| INES M DARDIZ GUTIERREZ | ADDRESS ON FILE |
| INES M ESCOBALES FELICIANO | ADDRESS ON FILE |
| INES M GOMEZ TOLEDO | ADDRESS ON FILE |
| INES M GONZALEZ | ADDRESS ON FILE |
| INES M GONZALEZ PLANAS | ADDRESS ON FILE |
| INES M JIMENEZ ROSADO | ADDRESS ON FILE |
| INES M LABOY ROSADO | ADDRESS ON FILE |
| INES M LABOY ROSADO | ADDRESS ON FILE |
| INES M LEBRON TORRES | ADDRESS ON FILE |
| INES M M SANTIAGO TORRES | ADDRESS ON FILE |
| INES M MACHADO ANDUJAR | ADDRESS ON FILE |
| INES M MALDONADO BELTRAN | ADDRESS ON FILE |
| INES M MALDONADO BELTRAN | ADDRESS ON FILE |
| INES M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| INES M MARRERO ESTRADA | ADDRESS ON FILE |
| INES M MATOS ALICEA | ADDRESS ON FILE |
| INES M MEDINA MIRANDA | ADDRESS ON FILE |
| INES M MEDINA RAMOS | ADDRESS ON FILE |
| INES M MELENDEZ MELENDEZ | ADDRESS ON FILE |
| INES M MIRANDA BETANCES | ADDRESS ON FILE |
| INES M MIRANDA BETANCES | ADDRESS ON FILE |
| INES M MORAN RUIZ | ADDRESS ON FILE |
| INES M MUNOZ | ADDRESS ON FILE |
| INES M OCASIO CLARILLO | ADDRESS ON FILE |
| INES M ORAMA REYES | ADDRESS ON FILE |
| INES M ORTIZ SANTIAGO | ADDRESS ON FILE |
| INES M PORTO SANTANA | ADDRESS ON FILE |
| INES M PORTO SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES M RAMOS MOJICA | ADDRESS ON FILE |
| INES M RIVERA AMBERT | ADDRESS ON FILE |
| INES M RIVERA GONZALEZ | ADDRESS ON FILE |
| INES M RIVERA MARRERO | ADDRESS ON FILE |
| INES M ROSA HERNANDEZ | ADDRESS ON FILE |
| INES M ROSA ROMERO | ADDRESS ON FILE |
| INES M ROSADO HERNANDEZ | ADDRESS ON FILE |
| INES M ROSSO WALKER | ADDRESS ON FILE |
| INES M TIRADO RODRIGUEZ | ADDRESS ON FILE |
| INES M TORRES GONZALEZ | ADDRESS ON FILE |
| INES M TORRES PAGAN | ADDRESS ON FILE |
| INES M TORRES SANTIAGO | ADDRESS ON FILE |
| INES M TORRES SANTIAGO | ADDRESS ON FILE |
| INES M VAZQUEZ GARCIA | ADDRESS ON FILE |
| INES M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| INES M VEGA QUINONES | ADDRESS ON FILE |
| INES M VELAZQUEZ PAGAN | ADDRESS ON FILE |
| INES M VIERA DEL | ADDRESS ON FILE |
| INES M YURET CRUZ | ADDRESS ON FILE |
| INES MALAVE TORRES | ADDRESS ON FILE |
| INES MALAVE TORRES | ADDRESS ON FILE |
| INES MALDONADO MENDEZ | ADDRESS ON FILE |
| INES MALDONADO ORTIZ | ADDRESS ON FILE |
| INES MALDONADO ORTIZ | ADDRESS ON FILE |
| INES MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| INES MARQUEZ ORTIZ | ADDRESS ON FILE |
| INES MARRERO ROSARIO | ADDRESS ON FILE |
| INES MARRERO SANTIAGO | ADDRESS ON FILE |
| INES MARTIN CARLO | ADDRESS ON FILE |
| INES MARTINEZ | ADDRESS ON FILE |
| INES MARTINEZ | ADDRESS ON FILE |
| INES MARTINEZ | ADDRESS ON FILE |
| INES MARTINEZ | ADDRESS ON FILE |
| INES MARTINEZ JIMENEZ | ADDRESS ON FILE |
| INES MARTINEZ JIMENEZ | ADDRESS ON FILE |
| INES MARTINEZ JIMENEZ | ADDRESS ON FILE |
| INES MARTINEZ LOPEZ | ADDRESS ON FILE |
| INES MARTINEZ LOPEZ | ADDRESS ON FILE |
| INES MARTINEZ LOPEZ | ADDRESS ON FILE |
| INES MARTINEZ LUCIANO | ADDRESS ON FILE |
| INES MARTINEZ MOJICA | ADDRESS ON FILE |
| INES MARTINEZ MOJICA | ADDRESS ON FILE |
| INES MATEO ORTIZ | ADDRESS ON FILE |
| INES MATOS GARCIA | ADDRESS ON FILE |
| INES MATOS GARCIA | ADDRESS ON FILE |
| INES MEDINA OQUENDO | ADDRESS ON FILE |
| INES MEDINA PIETRI | ADDRESS ON FILE |
| INES MELENDEZ ADORNO | ADDRESS ON FILE |
| INES MELENDEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES MELENDEZ RIVERA | ADDRESS ON FILE |
| INES MENDEZ MENDEZ | ADDRESS ON FILE |
| INES MENDEZ QUINONES | ADDRESS ON FILE |
| INES MERCADO SANTIAGO | ADDRESS ON FILE |
| INES MERCADO SANTIAGO | ADDRESS ON FILE |
| INES MIRANDA BENITEZ | ADDRESS ON FILE |
| INES MOLINA CRUZ | ADDRESS ON FILE |
| INES MORALES FORTUNO | ADDRESS ON FILE |
| INES MORALES RAMOS | ADDRESS ON FILE |
| INES MORALES RODRIGUEZ | ADDRESS ON FILE |
| INES N VAZQUEZ CINTRON | ADDRESS ON FILE |
| INES NAZARIO ALLENDE | ADDRESS ON FILE |
| INES NEILL RIVERA | ADDRESS ON FILE |
| INES NIEVES RIVERA | ADDRESS ON FILE |
| INES NIEVES RODRIGUEZ | ADDRESS ON FILE |
| INES NIEVES SANTIAGO | ADDRESS ON FILE |
| INES ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| INES ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| INES ORTIZ ROLDAN | ADDRESS ON FILE |
| INES ORTIZ ROSARIO | ADDRESS ON FILE |
| INES OTERO PAGAN | ADDRESS ON FILE |
| INES OTERO TORRES | ADDRESS ON FILE |
| INES P HERNANDEZ PIZARRO | ADDRESS ON FILE |
| INES PABON MARTINEZ | ADDRESS ON FILE |
| INES PABON RODRIGUEZ | ADDRESS ON FILE |
| INES PABON ROSARIO | ADDRESS ON FILE |
| INES PABON ROSARIO | ADDRESS ON FILE |
| INES PADILLA CAMACHO | ADDRESS ON FILE |
| INES PADILLA RODRIGUEZ | ADDRESS ON FILE |
| INES PAGAN FIGUEROA | ADDRESS ON FILE |
| INES PAGAN RAMOS | ADDRESS ON FILE |
| INES PAYANO SANTOS | ADDRESS ON FILE |
| INES PELET SOLER | ADDRESS ON FILE |
| INES PELET SOLER | ADDRESS ON FILE |
| INES PEREZ BETANCOURT | ADDRESS ON FILE |
| INES PEREZ FIGUEROA | ADDRESS ON FILE |
| INES PEREZ FIGUEROA | ADDRESS ON FILE |
| INES PEREZ GONZALEZ | ADDRESS ON FILE |
| INES PEREZ RIVERA | ADDRESS ON FILE |
| INES PEREZ TORRES | ADDRESS ON FILE |
| INES PEREZ VELEZ | ADDRESS ON FILE |
| INES PESQUERA GUILLERMETY | ADDRESS ON FILE |
| INES PICA PACHECO | ADDRESS ON FILE |
| INES PINERO SOSA | ADDRESS ON FILE |
| INES PINERO SOSA | ADDRESS ON FILE |
| INES PINERO SOSA | ADDRESS ON FILE |
| INES PINTO BURGOS | ADDRESS ON FILE |
| INES QUILES RODRIGUEZ | ADDRESS ON FILE |
| INES RAMOS BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES RAMOS CASANOVA | ADDRESS ON FILE |
| INES RAMOS GONZALEZ | ADDRESS ON FILE |
| INES RAMOS GONZALEZ | ADDRESS ON FILE |
| INES RAMOS GONZALEZ | ADDRESS ON FILE |
| INES RAMOS GONZALEZ | ADDRESS ON FILE |
| INES RAMOS LOPEZ | ADDRESS ON FILE |
| INES RAMOS MELENDEZ | ADDRESS ON FILE |
| INES RAMOS VAZQUEZ | ADDRESS ON FILE |
| INES RAMOS VELEZ | ADDRESS ON FILE |
| INES RANGEL FIGUEROA | ADDRESS ON FILE |
| INES REILLO QUINONES | ADDRESS ON FILE |
| INES REYES MALAVE | ADDRESS ON FILE |
| INES REYES TORRES | ADDRESS ON FILE |
| INES RICHARDSON | ADDRESS ON FILE |
| INES RIOS MORALES | ADDRESS ON FILE |
| INES RIOS ORTIZ | ADDRESS ON FILE |
| INES RIVERA BERRIOS | ADDRESS ON FILE |
| INES RIVERA CINTRON | ADDRESS ON FILE |
| INES RIVERA CORREA | ADDRESS ON FILE |
| INES RIVERA FELIX | ADDRESS ON FILE |
| INES RIVERA FELIX | ADDRESS ON FILE |
| INES RIVERA GREO | ADDRESS ON FILE |
| INES RIVERA MIRANDA | ADDRESS ON FILE |
| INES RIVERA ORTIZ | ADDRESS ON FILE |
| INES RIVERA PIZARRO | ADDRESS ON FILE |
| INES RIVERA PIZARRO | ADDRESS ON FILE |
| INES RIVERA QUINONES | ADDRESS ON FILE |
| INES RIVERA RIVERA | ADDRESS ON FILE |
| INES RIVERA RIVERA | ADDRESS ON FILE |
| INES RIVERA ROSARIO | ADDRESS ON FILE |
| INES RIVERA SANTANA | ADDRESS ON FILE |
| INES RIVERA SANTIAGO | ADDRESS ON FILE |
| INES RIVERA TRAVIESO | ADDRESS ON FILE |
| INES ROBLES LOZANO | ADDRESS ON FILE |
| INES RODRIGUEZ | ADDRESS ON FILE |
| INES RODRIGUEZ BOUZAS | ADDRESS ON FILE |
| INES RODRIGUEZ CRUZ | ADDRESS ON FILE |
| INES RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| INES RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| INES RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| INES RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| INES RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| INES RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| INES RODRIGUEZ MATTA | ADDRESS ON FILE |
| INES RODRIGUEZ MORALES | ADDRESS ON FILE |
| INES RODRIGUEZ MORALES | ADDRESS ON FILE |
| INES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| INES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| INES ROMAN CUASCUT | ADDRESS ON FILE |
| INES ROMAN TORRES | ADDRESS ON FILE |
| INES ROMAN TORRES | ADDRESS ON FILE |
| INES RONDON OLIVO | ADDRESS ON FILE |
| INES ROSA CRUZ | ADDRESS ON FILE |
| INES ROSA CRUZ | ADDRESS ON FILE |
| INES ROSA RIVERA | ADDRESS ON FILE |
| INES ROSA RIVERA | ADDRESS ON FILE |
| INES ROSADO AGUILERA | ADDRESS ON FILE |
| INES ROSARIO | ADDRESS ON FILE |
| INES ROSARIO REYES | ADDRESS ON FILE |
| INES ROSARIO REYES | ADDRESS ON FILE |
| INES ROSARIO REYES | ADDRESS ON FILE |
| INES ROSARIO RUIZ | ADDRESS ON FILE |
| INES RUIZ VALENTIN | ADDRESS ON FILE |
| INES S AVILA FELICIANO | ADDRESS ON FILE |
| INES SANCHEZ DELGADO | ADDRESS ON FILE |
| INES SANCHEZ GONZALEZ | ADDRESS ON FILE |
| INES SANTANA RIVERA | ADDRESS ON FILE |
| INES SANTANA RIVERA | ADDRESS ON FILE |
| INES SANTANA VALDES | ADDRESS ON FILE |
| INES SANTIAGO MATTA | ADDRESS ON FILE |
| INES SANTIAGO MATTA | ADDRESS ON FILE |
| INES SANTIAGO MENDEZ | ADDRESS ON FILE |
| INES SANTIAGO OTERO | ADDRESS ON FILE |
| INES SANTIAGO RIVERA | ADDRESS ON FILE |
| INES SANTOS GONZALEZ | ADDRESS ON FILE |
| INES SEPULVEDA AGUILAR | ADDRESS ON FILE |
| INES SERBIA ACEVEDO | ADDRESS ON FILE |
| INES SERRANO SANTIAGO | ADDRESS ON FILE |
| INES SERRANO SANTIAGO | ADDRESS ON FILE |
| INES SILVA FRADERA | ADDRESS ON FILE |
| INES SILVA MARTINEZ | ADDRESS ON FILE |
| INES SILVA MARTINEZ | ADDRESS ON FILE |
| INES SIMO RIOS | ADDRESS ON FILE |
| INES SOTO CRUZ | ADDRESS ON FILE |
| INES SOTO SANCHEZ | ADDRESS ON FILE |
| INES SUAREZ GONZALEZ | ADDRESS ON FILE |
| INES TORRES FALTO | ADDRESS ON FILE |
| INES TORRES FALTO | ADDRESS ON FILE |
| INES TORRES FALTO | ADDRESS ON FILE |
| INES TORRES MORALES | ADDRESS ON FILE |
| INES TORRES NIEVES | ADDRESS ON FILE |
| INES TORRES PEREZ | ADDRESS ON FILE |
| INES TORRES ROSADO | ADDRESS ON FILE |
| INES V OLMO VAZQUEZ | ADDRESS ON FILE |
| INES V RUSSE TORRES | ADDRESS ON FILE |
| INES VARGAS MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES VAZQUEZ MALDONADO | ADDRESS ON FILE |
| INES VAZQUEZ MARCANO | ADDRESS ON FILE |
| INES VAZQUEZ RIVERA | ADDRESS ON FILE |
| INES VELEZ RODRIGUEZ | ADDRESS ON FILE |
| INES VELEZ SANTIAGO | ADDRESS ON FILE |
| INES VIDAL GONZALEZ | ADDRESS ON FILE |
| INES VIGOREAUX CLAUSELL | ADDRESS ON FILE |
| INES VIGOREAUX CLAUSELLS | ADDRESS ON FILE |
| INES Z MORALES CARABALLO | ADDRESS ON FILE |
| INES ZACARIAS GARCIA | ADDRESS ON FILE |
| INESILDA IGLESIAS MARTINEZ | ADDRESS ON FILE |
| INESITA ROLON ALVARADO | ADDRESS ON FILE |
| INEZ DE JESUS RIVERA | ADDRESS ON FILE |
| INEZ SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| INGEMAR RIOS HERNANDEZ | ADDRESS ON FILE |
| INGER S PAGAN ECHEVARRIA | ADDRESS ON FILE |
| INGER S PAGAN ECHEVARRIA | ADDRESS ON FILE |
| INGER S PAGAN ECHEVARRIA | ADDRESS ON FILE |
| INGRED ALCAZAR RUIZ | ADDRESS ON FILE |
| INGRED ALCAZAR RUIZ | ADDRESS ON FILE |
| INGRID A CORSINO ROTGER | ADDRESS ON FILE |
| INGRID A PRINCIPE RODRIGUEZ | ADDRESS ON FILE |
| INGRID ABAD GARCIA | ADDRESS ON FILE |
| INGRID ABAD GARCIA | ADDRESS ON FILE |
| INGRID ALERS LEDOUX | ADDRESS ON FILE |
| INGRID AYALA TORRES | ADDRESS ON FILE |
| INGRID B TEJEDA ORTIZ | ADDRESS ON FILE |
| INGRID B TEJEDA ORTIZ | ADDRESS ON FILE |
| INGRID BAIGEZ MORALES | ADDRESS ON FILE |
| INGRID BERRIOS SANTIAGO | ADDRESS ON FILE |
| INGRID BETANCOURT CLAUDIO | ADDRESS ON FILE |
| INGRID BETANCOURT CLAUDIO | ADDRESS ON FILE |
| INGRID BOFILL | ADDRESS ON FILE |
| INGRID BREGON LOZADA | ADDRESS ON FILE |
| INGRID CINTRON PINERO | ADDRESS ON FILE |
| INGRID CORDERO | ADDRESS ON FILE |
| INGRID CRUZ OCASIO | ADDRESS ON FILE |
| INGRID CRUZ SANTIAGO | ADDRESS ON FILE |
| INGRID D RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| INGRID E AGOSTO | ADDRESS ON FILE |
| INGRID E DIAZ CLAUDIO | ADDRESS ON FILE |
| INGRID E PEREZ CUBANO | ADDRESS ON FILE |
| INGRID ECHEVARRIA COLON | ADDRESS ON FILE |
| INGRID ELIZABET CASTRO INO | ADDRESS ON FILE |
| INGRID FORT VANDO | ADDRESS ON FILE |
| INGRID FORT VANDO | ADDRESS ON FILE |
| INGRID FRAGUADA REYES | ADDRESS ON FILE |
| INGRID G CORTES RIVERA | ADDRESS ON FILE |
| INGRID G PEREZ ROVIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INGRID G PEREZ ROVIRA | ADDRESS ON FILE |
| INGRID G TORRES PILLICH | ADDRESS ON FILE |
| INGRID GASTON PEREZ | ADDRESS ON FILE |
| INGRID GUZMAN ORTIZ | ADDRESS ON FILE |
| INGRID HERNANDEZ ZAYAS | ADDRESS ON FILE |
| INGRID HOFFMAN EGOZCUE | ADDRESS ON FILE |
| INGRID HOFFMAN EGOZCUE | ADDRESS ON FILE |
| INGRID HOFFMAN EGOZCUE | ADDRESS ON FILE |
| INGRID I GONZALEZ JOUBERT | ADDRESS ON FILE |
| INGRID I MARREO RIVERA | ADDRESS ON FILE |
| INGRID IBANEZ REYES | ADDRESS ON FILE |
| INGRID IN MRIVERA | ADDRESS ON FILE |
| INGRID J FELICIANO LEON | ADDRESS ON FILE |
| INGRID J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| INGRID L CRUZ SANTANA | ADDRESS ON FILE |
| INGRID LABOY CARRASQULLO | ADDRESS ON FILE |
| INGRID LAFFITTE BERMUDEZ | ADDRESS ON FILE |
| INGRID M AGUILERA TROYANO | ADDRESS ON FILE |
| INGRID M AGUILERA TROYANO | ADDRESS ON FILE |
| INGRID M ALVAREZ COLLAZO | ADDRESS ON FILE |
| INGRID M BURGOS | ADDRESS ON FILE |
| INGRID M CLEMENTE IBANEZ | ADDRESS ON FILE |
| INGRID M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| INGRID M PEREZ OLIVERAS | ADDRESS ON FILE |
| INGRID M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| INGRID M VELEZ QUINONES | ADDRESS ON FILE |
| INGRID MADERA FOLCH | ADDRESS ON FILE |
| INGRID MARINO RODRIGUEZ | ADDRESS ON FILE |
| INGRID MARTINEZ COLON | ADDRESS ON FILE |
| INGRID MEDINA AGUIAR | ADDRESS ON FILE |
| INGRID MERCADO IRIZARRY | ADDRESS ON FILE |
| INGRID N RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| INGRID NEGRON MONGE | ADDRESS ON FILE |
| INGRID OCASIO DE LEON | ADDRESS ON FILE |
| INGRID OMS RAMOS | ADDRESS ON FILE |
| INGRID OSSORIO JIMENEZ | ADDRESS ON FILE |
| INGRID PAGAN GONZALEZ | ADDRESS ON FILE |
| INGRID PEREZ OSORIO | ADDRESS ON FILE |
| INGRID RAMOS CARABALLO | ADDRESS ON FILE |
| INGRID RAMOS MARTINEZ | ADDRESS ON FILE |
| INGRID RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| INGRID S MORALES COLON | ADDRESS ON FILE |
| INGRID SCHETTINI GUTIERREZ | ADDRESS ON FILE |
| INGRID TIRADO DE VAZ | ADDRESS ON FILE |
| INGRID TORRES ALVAREZ | ADDRESS ON FILE |
| INGRID TORRES CRESPO | ADDRESS ON FILE |
| INGRID V GUTIERREZ ORTIZ | ADDRESS ON FILE |
| INGRID V RIVERA CRESPO | ADDRESS ON FILE |
| INGRID V VAZQUEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INGRID V VAZQUEZ TIRADO | ADDRESS ON FILE |
| INGRID VELEZ TAVAREZ | ADDRESS ON FILE |
| INGRID W PEREZ ROMAN | ADDRESS ON FILE |
| INGRID WEBER RODRIGUEZ | ADDRESS ON FILE |
| INGRID Y APONTE RIVERA | ADDRESS ON FILE |
| INGRID Y APONTE RIVERA | ADDRESS ON FILE |
| INGRID Y RUIZ RIVERA | ADDRESS ON FILE |
| INGRID YOUNG ALERS | ADDRESS ON FILE |
| INGRID Z RAMIREZMEDINA | ADDRESS ON FILE |
| INGRIMER RUIZ MELENDEZ | ADDRESS ON FILE |
| INGRYD ROSA RIVERA | ADDRESS ON FILE |
| INHAMI CONDE AYALA | ADDRESS ON FILE |
| INIABEL COLON MARTINEZ | ADDRESS ON FILE |
| INIABELL CRUZ ORTIZ | ADDRESS ON FILE |
| INIABELL CRUZ ORTIZ | ADDRESS ON FILE |
| INIABELLE CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| INIABELLE COLON GUZMAN | ADDRESS ON FILE |
| INIABELLE COLON VILLANUEVA | ADDRESS ON FILE |
| INIABELLE RODRIGUEZ PAGAN | ADDRESS ON FILE |
| INIABELLE ROSADO RIVERA | ADDRESS ON FILE |
| INIABELLE ROSADO RIVERA | ADDRESS ON FILE |
| INIABELLE SANCHEZ PEREZ | ADDRESS ON FILE |
| INIABELLIS MUNIZ GONZALEZ | ADDRESS ON FILE |
| INIABETH MARTINEZ ALICEA | ADDRESS ON FILE |
| INIOL VELEZ YAMBO | ADDRESS ON FILE |
| INIOL VELEZ YAMBO | ADDRESS ON FILE |
| INLLEMAR GARRAFA COLON | ADDRESS ON FILE |
| INLLEMAR GARRAFA COLON | ADDRESS ON FILE |
| INMER CARABALLO CARABALLO | ADDRESS ON FILE |
| INNO COLON MEDINA | ADDRESS ON FILE |
| INO R HERRERA SERRANO | ADDRESS ON FILE |
| INOCENCI VILLANUEVA CARDONA | ADDRESS ON FILE |
| INOCENCIA AMARO RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIA ARROYO MARTINEZ | ADDRESS ON FILE |
| INOCENCIA CINTRON RAMOS | ADDRESS ON FILE |
| INOCENCIA COLON SANTIAGO | ADDRESS ON FILE |
| INOCENCIA CORDERO MORALES | ADDRESS ON FILE |
| INOCENCIA CRUZ CAMACHO | ADDRESS ON FILE |
| INOCENCIA CRUZ MARRERO | ADDRESS ON FILE |
| INOCENCIA CUEVAS TORRES | ADDRESS ON FILE |
| INOCENCIA DIAZ CASIANO | ADDRESS ON FILE |
| INOCENCIA DIAZ GONZALEZ | ADDRESS ON FILE |
| INOCENCIA DIAZ VEGA | ADDRESS ON FILE |
| INOCENCIA ESCALERA | ADDRESS ON FILE |
| INOCENCIA FIGUEROA MORALES | ADDRESS ON FILE |
| INOCENCIA GONZALEZ GARCIA | ADDRESS ON FILE |
| INOCENCIA GUZMAN DIAZ | ADDRESS ON FILE |
| INOCENCIA L SERRANO OLMO | ADDRESS ON FILE |
| INOCENCIA LACEN QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INOCENCIA LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| INOCENCIA MARGARITO RODZ | ADDRESS ON FILE |
| INOCENCIA MARGARITO RODZ | ADDRESS ON FILE |
| INOCENCIA MERCADO AQUINO | ADDRESS ON FILE |
| INOCENCIA MILLAN OSORIO | ADDRESS ON FILE |
| INOCENCIA MILLAN OSORIO | ADDRESS ON FILE |
| INOCENCIA MORALES CARAMBOT | ADDRESS ON FILE |
| INOCENCIA MUNIZ ALVARADO | ADDRESS ON FILE |
| INOCENCIA MUNIZ ALVARADO | ADDRESS ON FILE |
| INOCENCIA MUNIZ LORENZO | ADDRESS ON FILE |
| INOCENCIA NEIFA PALMER | ADDRESS ON FILE |
| INOCENCIA ORTIZ COLON | ADDRESS ON FILE |
| INOCENCIA ORTIZ ROSARIO | ADDRESS ON FILE |
| INOCENCIA PACHECO RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIA PEREIRA TORRES | ADDRESS ON FILE |
| INOCENCIA PEREZ CRESPO | ADDRESS ON FILE |
| INOCENCIA RAMOS FLORES | ADDRESS ON FILE |
| INOCENCIA RAMOS MORALES | ADDRESS ON FILE |
| INOCENCIA RESTO ALGARIN | ADDRESS ON FILE |
| INOCENCIA REYES ZABALA | ADDRESS ON FILE |
| INOCENCIA RIVERA CRUZ | ADDRESS ON FILE |
| INOCENCIA RIVERA FIGUEROA | ADDRESS ON FILE |
| INOCENCIA RIVERA INOCENCIA | ADDRESS ON FILE |
| INOCENCIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIA RIVERA SANTIAGO | ADDRESS ON FILE |
| INOCENCIA RIVERA SANTOS | ADDRESS ON FILE |
| INOCENCIA RIVERA SANTOS | ADDRESS ON FILE |
| INOCENCIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| INOCENCIA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| INOCENCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| INOCENCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIA RODZ DEL | ADDRESS ON FILE |
| INOCENCIA ROLDAN GONZALEZ | ADDRESS ON FILE |
| INOCENCIA ROSARIO GONZALEZ | ADDRESS ON FILE |
| INOCENCIA SANCHEZ ALMODOVAR | ADDRESS ON FILE |
| INOCENCIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| INOCENCIA SANTANA ALMODOVA | ADDRESS ON FILE |
| INOCENCIA SANTIAGO RIVERA | ADDRESS ON FILE |
| INOCENCIA SANTIAGO RIVERA | ADDRESS ON FILE |
| INOCENCIA SANTIAGO RIVERA | ADDRESS ON FILE |
| INOCENCIA SERRANO OLMO | ADDRESS ON FILE |
| INOCENCIA SOTO BORGES | ADDRESS ON FILE |
| INOCENCIA VALDERRAMA PANTOJA | ADDRESS ON FILE |
| INOCENCIA VEGA GONZALEZ | ADDRESS ON FILE |
| INOCENCIA VEGA GONZALEZ | ADDRESS ON FILE |
| INOCENCIA VELEZ BONILLA | ADDRESS ON FILE |
| INOCENCIA VELLON RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIO ALVAREZ ALVAREZ | ADDRESS ON FILE |
| INOCENCIO ALVAREZ COLLADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INOCENCIO BADILLO BOURDON | ADDRESS ON FILE |
| INOCENCIO CARDONA BELTRAN | ADDRESS ON FILE |
| INOCENCIO CARRILLO PIZARRO | ADDRESS ON FILE |
| INOCENCIO CARRILLO PIZARRO | ADDRESS ON FILE |
| INOCENCIO COLON RIOS | ADDRESS ON FILE |
| INOCENCIO CORTES RIVERA | ADDRESS ON FILE |
| INOCENCIO COTTO ADORNO | ADDRESS ON FILE |
| INOCENCIO COTTO SERRANO | ADDRESS ON FILE |
| INOCENCIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIO DIAZ GONZALEZ | ADDRESS ON FILE |
| INOCENCIO ESCALERA CALDERO | ADDRESS ON FILE |
| INOCENCIO FIGUEROA MARRERO | ADDRESS ON FILE |
| INOCENCIO FLORES HERNANDEZ | ADDRESS ON FILE |
| INOCENCIO FRANQUI | ADDRESS ON FILE |
| INOCENCIO GONZALEZ ALAMO | ADDRESS ON FILE |
| INOCENCIO MALAVE VALENTIN | ADDRESS ON FILE |
| INOCENCIO MALAVE VALENTIN | ADDRESS ON FILE |
| INOCENCIO MALAVE VALENTIN | ADDRESS ON FILE |
| INOCENCIO MELENDEZ ROBLES | ADDRESS ON FILE |
| INOCENCIO MERCADO RIVERA | ADDRESS ON FILE |
| INOCENCIO MERCADO RIVERA | ADDRESS ON FILE |
| INOCENCIO MORALES RIVERA | ADDRESS ON FILE |
| INOCENCIO MORALES SANTANA | ADDRESS ON FILE |
| INOCENCIO MORALES SANTANA | ADDRESS ON FILE |
| INOCENCIO ORTIZ BARBOSA | ADDRESS ON FILE |
| INOCENCIO ORTIZ GARCIA | ADDRESS ON FILE |
| INOCENCIO ORTIZ GARCIA | ADDRESS ON FILE |
| INOCENCIO PADILLA NIEVES | ADDRESS ON FILE |
| INOCENCIO PRATTS COLON | ADDRESS ON FILE |
| INOCENCIO QUINONES MORALES | ADDRESS ON FILE |
| INOCENCIO QUINONES MORALES | ADDRESS ON FILE |
| INOCENCIO QUINONES MORALES | ADDRESS ON FILE |
| INOCENCIO QUINONES TORO | ADDRESS ON FILE |
| INOCENCIO QUINONEZ GONZALEZ | ADDRESS ON FILE |
| INOCENCIO QUIONES MORALES | ADDRESS ON FILE |
| INOCENCIO RAMOS MILIAN | ADDRESS ON FILE |
| INOCENCIO REYES GONZALEZ | ADDRESS ON FILE |
| INOCENCIO RIOS GARCIA | ADDRESS ON FILE |
| INOCENCIO RIVERA CASTILLO | ADDRESS ON FILE |
| INOCENCIO RIVERA CASTILLO | ADDRESS ON FILE |
| INOCENCIO RIVERA GARCIA | ADDRESS ON FILE |
| INOCENCIO RIVERA MORALES | ADDRESS ON FILE |
| INOCENCIO RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| INOCENCIO ROMAN BURGOS | ADDRESS ON FILE |
| INOCENCIO RUIZ GOMEZ | ADDRESS ON FILE |
| INOCENCIO SANTANA ILDEFONS | ADDRESS ON FILE |
| INOCENCIO SANTANA ILDEFONS | ADDRESS ON FILE |
| INOCENCIO SANTANA ILDEFONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INOCENCIO SANTIAGO CASTRO | ADDRESS ON FILE |
| INOCENCIO TIRADO ONEIL | ADDRESS ON FILE |
| INOCENCIO TORO RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIO TORRES SANCHEZ | ADDRESS ON FILE |
| INOCENCIO TRINIDAD GONZALE | ADDRESS ON FILE |
| INOCENCIO VALLE MAISONET | ADDRESS ON FILE |
| INOCENCIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| INOCENCIO VAZQUEZ ROSARIO | ADDRESS ON FILE |
| INOCENCIO VAZQUEZ ROSARIO | ADDRESS ON FILE |
| INOCENCIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| INOCENCIO VELEZ VEGA | ADDRESS ON FILE |
| INOCENCIO VERDEJO COLON | ADDRESS ON FILE |
| INOMARIE MARTINEZ SERRANO | ADDRESS ON FILE |
| INOVEL OSORIO HERNANDEZ | ADDRESS ON FILE |
| INYEMAR IN CAMACHO | ADDRESS ON FILE |
| IODELIS REYES BONILLA | ADDRESS ON FILE |
| IOIKA MAYTEE PIZARRO ORTIZ | ADDRESS ON FILE |
| IOMARYS MORALES ORTIZ | ADDRESS ON FILE |
| IPCIA T FIGUEROA GUZMAN | ADDRESS ON FILE |
| IPHRAIN VEGA OLIVENCIA | ADDRESS ON FILE |
| IRAC BOWER MERRYMAN | ADDRESS ON FILE |
| IRACEMA MEDINA ESCAMILLA | ADDRESS ON FILE |
| IRACK A VELEZ RUIZ | ADDRESS ON FILE |
| IRADA MORENO GONZALEZ | ADDRESS ON FILE |
| IRAELIA PERNAS MEANA | ADDRESS ON FILE |
| IRAI SANTIAGO CARO | ADDRESS ON FILE |
| IRAIDA A PABON RAMIREZ | ADDRESS ON FILE |
| IRAIDA A PERELES VELEZ | ADDRESS ON FILE |
| IRAIDA A TORRES FERRER | ADDRESS ON FILE |
| IRAIDA ACEVEDO ILDEFONSO | ADDRESS ON FILE |
| IRAIDA ADORNO COTTO | ADDRESS ON FILE |
| IRAIDA ADORNO COTTO | ADDRESS ON FILE |
| IRAIDA ALAGO PEREZ | ADDRESS ON FILE |
| IRAIDA ALVARADO COLON | ADDRESS ON FILE |
| IRAIDA ALVARADO COLON | ADDRESS ON FILE |
| IRAIDA ARROYO RAMOS | ADDRESS ON FILE |
| IRAIDA AYALA CRUZ | ADDRESS ON FILE |
| IRAIDA AYALA SILVA | ADDRESS ON FILE |
| IRAIDA B CRUZ RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA BADILLO MERCADO | ADDRESS ON FILE |
| IRAIDA BADILLO MERCADO | ADDRESS ON FILE |
| IRAIDA BAEZ HERNANDEZ | ADDRESS ON FILE |
| IRAIDA BAEZ SANTOS | ADDRESS ON FILE |
| IRAIDA BERRIOS ORTIZ | ADDRESS ON FILE |
| IRAIDA BERRIOS ORTIZ | ADDRESS ON FILE |
| IRAIDA BETANCOURT DE LEON | ADDRESS ON FILE |
| IRAIDA BETANCOURT VINAS | ADDRESS ON FILE |
| IRAIDA BLANCO NUNEZ | ADDRESS ON FILE |
| IRAIDA BONILLA LARRAURY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRAIDA BORGES HERNANDEZ | ADDRESS ON FILE |
| IRAIDA BORGES HERNANDEZ | ADDRESS ON FILE |
| IRAIDA C CASILLAS RIVERA | ADDRESS ON FILE |
| IRAIDA CABALLERO FRANCO | ADDRESS ON FILE |
| IRAIDA CAMACHO ROSA | ADDRESS ON FILE |
| IRAIDA CAMACHO ROSADO | ADDRESS ON FILE |
| IRAIDA CAMERON AVILES | ADDRESS ON FILE |
| IRAIDA CANALES ESQUILIN | ADDRESS ON FILE |
| IRAIDA CANDELARIO MARTINEZ | ADDRESS ON FILE |
| IRAIDA CARABALLO CRUZ | ADDRESS ON FILE |
| IRAIDA CARABALLO CRUZ | ADDRESS ON FILE |
| IRAIDA CARRASCO RIVERA | ADDRESS ON FILE |
| IRAIDA CARRERAS ZABALA | ADDRESS ON FILE |
| IRAIDA CARRILLO JIMENEZ | ADDRESS ON FILE |
| IRAIDA CARRILLO JIMENEZ | ADDRESS ON FILE |
| IRAIDA CARRILLO JIMENEZ | ADDRESS ON FILE |
| IRAIDA CASIANO VAZQUEZ | ADDRESS ON FILE |
| IRAIDA CASTRO MELENDEZ | ADDRESS ON FILE |
| IRAIDA CASTRO SOTO | ADDRESS ON FILE |
| IRAIDA CLEDE EGEA | ADDRESS ON FILE |
| IRAIDA COLON GONZALEZ | ADDRESS ON FILE |
| IRAIDA COLON LOPEZ | ADDRESS ON FILE |
| IRAIDA COLON RAMOS | ADDRESS ON FILE |
| IRAIDA COLON RAMOS | ADDRESS ON FILE |
| IRAIDA COLON RAMOS | ADDRESS ON FILE |
| IRAIDA CORREA LOPEZ | ADDRESS ON FILE |
| IRAIDA CORTES SOTO | ADDRESS ON FILE |
| IRAIDA COTTO ARROYO | ADDRESS ON FILE |
| IRAIDA COTTO ROMERO | ADDRESS ON FILE |
| IRAIDA COTTO ROMERO | ADDRESS ON FILE |
| IRAIDA CRESPO VEGA | ADDRESS ON FILE |
| IRAIDA CRUZ PAGAN | ADDRESS ON FILE |
| IRAIDA CUADRO NEGRON | ADDRESS ON FILE |
| IRAIDA DE JESUS OQUENDO | ADDRESS ON FILE |
| IRAIDA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA DE LA CRUZ BERRIOS | ADDRESS ON FILE |
| IRAIDA DEL C QUINONES GANDULLA | ADDRESS ON FILE |
| IRAIDA DEL VALLE | ADDRESS ON FILE |
| IRAIDA DELGADO MENDEZ | ADDRESS ON FILE |
| IRAIDA DIAZ GELPI | ADDRESS ON FILE |
| IRAIDA DIAZ HERNAIZ | ADDRESS ON FILE |
| IRAIDA DIAZ MORALES | ADDRESS ON FILE |
| IRAIDA DIAZ MORALES | ADDRESS ON FILE |
| IRAIDA DIAZ MORALES | ADDRESS ON FILE |
| IRAIDA DIAZ SALDANA | ADDRESS ON FILE |
| IRAIDA E DILAN VELAZQUEZ | ADDRESS ON FILE |
| IRAIDA E FONTANEZ MERCED | ADDRESS ON FILE |
| IRAIDA E FONTANEZ MERCED | ADDRESS ON FILE |
| IRAIDA E RIVERA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRAIDA E SANTANA ROSARIO | ADDRESS ON FILE |
| IRAIDA ERAZO ORTEGA | ADDRESS ON FILE |
| IRAIDA ESCALERA FERNANDEZ | ADDRESS ON FILE |
| IRAIDA ESPARRA MATOS | ADDRESS ON FILE |
| IRAIDA F RIVERA COLON | ADDRESS ON FILE |
| IRAIDA FIGUEROA RESTO | ADDRESS ON FILE |
| IRAIDA FIGUEROA RIVERA | ADDRESS ON FILE |
| IRAIDA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| IRAIDA FLORES FRANCO | ADDRESS ON FILE |
| IRAIDA G MARTINEZ BAEZ | ADDRESS ON FILE |
| IRAIDA GARCIA RIVERA | ADDRESS ON FILE |
| IRAIDA GARCIA SANTIAGO | ADDRESS ON FILE |
| IRAIDA GARCIA SANTIAGO | ADDRESS ON FILE |
| IRAIDA GONZALEZ CORREA | ADDRESS ON FILE |
| IRAIDA GONZALEZ CORREA | ADDRESS ON FILE |
| IRAIDA GONZALEZ DE JESUS | ADDRESS ON FILE |
| IRAIDA GONZALEZ GARCIA | ADDRESS ON FILE |
| IRAIDA GONZALEZ MALDONADO | ADDRESS ON FILE |
| IRAIDA GUZMAN MOLINA | ADDRESS ON FILE |
| IRAIDA HERNANDEZ CASTRO | ADDRESS ON FILE |
| IRAIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| IRAIDA HERNANDEZ PEREZ | ADDRESS ON FILE |
| IRAIDA HERNANDEZ REYES | ADDRESS ON FILE |
| IRAIDA HERNANDEZ SANTANA | ADDRESS ON FILE |
| IRAIDA HORNEDO CAMACHO | ADDRESS ON FILE |
| IRAIDA IGLESIAS PEREZ | ADDRESS ON FILE |
| IRAIDA IRIZARRI VALERO | ADDRESS ON FILE |
| IRAIDA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| IRAIDA J TRINIDAD LEFEBRE | ADDRESS ON FILE |
| IRAIDA L FIGUEROA MERCADO | ADDRESS ON FILE |
| IRAIDA L L AROCHO SERRANO | ADDRESS ON FILE |
| IRAIDA LOPEZ CANINO | ADDRESS ON FILE |
| IRAIDA LOPEZ PUMAREJO | ADDRESS ON FILE |
| IRAIDA LOPEZ PUMAREJO | ADDRESS ON FILE |
| IRAIDA LOPEZ PUMAREJO | ADDRESS ON FILE |
| IRAIDA M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA M COLON FELIX | ADDRESS ON FILE |
| IRAIDA M OSORIO ESCOBAR | ADDRESS ON FILE |
| IRAIDA M RIVERA VIDAL | ADDRESS ON FILE |
| IRAIDA M SOTO TORRES | ADDRESS ON FILE |
| IRAIDA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA MARCANO BAEZ | ADDRESS ON FILE |
| IRAIDA MARCANO BAEZ | ADDRESS ON FILE |
| IRAIDA MARIN GONZALEZ | ADDRESS ON FILE |
| IRAIDA MARRERO VEGA | ADDRESS ON FILE |
| IRAIDA MARRERO VEGA | ADDRESS ON FILE |
| IRAIDA MARRERO VEGA | ADDRESS ON FILE |
| IRAIDA MARRERO VEGA | ADDRESS ON FILE |
| IRAIDA MARTES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRAIDA MARTIR MEDINA | ADDRESS ON FILE |
| IRAIDA MATEO PEREZ | ADDRESS ON FILE |
| IRAIDA MATEO SANTIAGO | ADDRESS ON FILE |
| IRAIDA MATIAS OCASIO | ADDRESS ON FILE |
| IRAIDA MATIAS OCASIO | ADDRESS ON FILE |
| IRAIDA MEDINA SOTO | ADDRESS ON FILE |
| IRAIDA MEDINA SOTOMAYOR | ADDRESS ON FILE |
| IRAIDA MEJIAS AROCHO | ADDRESS ON FILE |
| IRAIDA MELENDEZ ORTIZ | ADDRESS ON FILE |
| IRAIDA MELENDEZ TRINIDAD | ADDRESS ON FILE |
| IRAIDA MIRANDA BETANCOURT | ADDRESS ON FILE |
| IRAIDA MIRANDA SANCHEZ | ADDRESS ON FILE |
| IRAIDA MIRANDA SANTIAGO | ADDRESS ON FILE |
| IRAIDA MOJICA MOJICA | ADDRESS ON FILE |
| IRAIDA MORALES MEJIAS | ADDRESS ON FILE |
| IRAIDA MORALES RIVERA | ADDRESS ON FILE |
| IRAIDA MORAN ALOMAR | ADDRESS ON FILE |
| IRAIDA MUNOZ MERCADO | ADDRESS ON FILE |
| IRAIDA MUNOZ MERCADO | ADDRESS ON FILE |
| IRAIDA MUNOZ MERCADO | ADDRESS ON FILE |
| IRAIDA MUNOZ MERCADO | ADDRESS ON FILE |
| IRAIDA NAVARRO MOLINA | ADDRESS ON FILE |
| IRAIDA NIEVES SERRANO | ADDRESS ON FILE |
| IRAIDA OLMO ESCOBAR | ADDRESS ON FILE |
| IRAIDA OLMO ESCOBAR | ADDRESS ON FILE |
| IRAIDA ORTEGA MUIZ | ADDRESS ON FILE |
| IRAIDA ORTIZ LEON | ADDRESS ON FILE |
| IRAIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA PAGAN BURGOS | ADDRESS ON FILE |
| IRAIDA PAGAN VELEZ | ADDRESS ON FILE |
| IRAIDA PEREZ FONSECA | ADDRESS ON FILE |
| IRAIDA PEREZ FONSECA | ADDRESS ON FILE |
| IRAIDA PEREZ ORTIZ | ADDRESS ON FILE |
| IRAIDA PEREZ PEREZ | ADDRESS ON FILE |
| IRAIDA PIZARRO ORTIZ | ADDRESS ON FILE |
| IRAIDA QUILES COLON | ADDRESS ON FILE |
| IRAIDA QUINONES MALDONADO | ADDRESS ON FILE |
| IRAIDA RAFOLS SEGARRA | ADDRESS ON FILE |
| IRAIDA RAMIREZ TORRECH | ADDRESS ON FILE |
| IRAIDA RAMOS DIAZ | ADDRESS ON FILE |
| IRAIDA RAMOS MERCADO | ADDRESS ON FILE |
| IRAIDA REYES SOLER | ADDRESS ON FILE |
| IRAIDA RIOS MARRERO | ADDRESS ON FILE |
| IRAIDA RIVERA GUERRERO | ADDRESS ON FILE |
| IRAIDA RIVERA MALDONADO | ADDRESS ON FILE |
| IRAIDA RIVERA PAGAN | ADDRESS ON FILE |
| IRAIDA RIVERA ROSADO | ADDRESS ON FILE |
| IRAIDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| IRAIDA RIVERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRAIDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ ANGLERO | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ BARBOS | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ COLON | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ COLON | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IRAIDA ROMAN MENDEZ | ADDRESS ON FILE |
| IRAIDA ROMAN VILLANUEVA | ADDRESS ON FILE |
| IRAIDA ROSADO TORRES | ADDRESS ON FILE |
| IRAIDA ROSARIO SANTANA | ADDRESS ON FILE |
| IRAIDA S CHARLES IRAIDA | ADDRESS ON FILE |
| IRAIDA SANCHEZ AYALA | ADDRESS ON FILE |
| IRAIDA SANCHEZ GARCIA | ADDRESS ON FILE |
| IRAIDA SANTIAGO COLON | ADDRESS ON FILE |
| IRAIDA SANTIAGO SERRANO | ADDRESS ON FILE |
| IRAIDA SANTIAGO SERRANO | ADDRESS ON FILE |
| IRAIDA SANTOS PEREZ | ADDRESS ON FILE |
| IRAIDA SANTOS PEREZ | ADDRESS ON FILE |
| IRAIDA SEPULVEDA MONSERRATE | ADDRESS ON FILE |
| IRAIDA SERRANO ALICEA | ADDRESS ON FILE |
| IRAIDA SERRANO SANTIAGO | ADDRESS ON FILE |
| IRAIDA TORRES ALAGO | ADDRESS ON FILE |
| IRAIDA TORRES OLAVARRIA | ADDRESS ON FILE |
| IRAIDA TORRES OTERO | ADDRESS ON FILE |
| IRAIDA TORRES RIVERA | ADDRESS ON FILE |
| IRAIDA TORRES SANTIAGO | ADDRESS ON FILE |
| IRAIDA UBINAS MIRANDA | ADDRESS ON FILE |
| IRAIDA UBINAS MIRANDA | ADDRESS ON FILE |
| IRAIDA UBINAS MIRANDA | ADDRESS ON FILE |
| IRAIDA VALLE LASSUS | ADDRESS ON FILE |
| IRAIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IRAIDA VAZQUEZ LATORRE | ADDRESS ON FILE |
| IRAIDA VELAZCO CHARNECO | ADDRESS ON FILE |
| IRAIDA VELAZCO CHARNECO | ADDRESS ON FILE |
| IRAIDA VELEZ TORRES | ADDRESS ON FILE |
| IRAIDA VIRUET RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA VIRUET RODRIGUEZ | ADDRESS ON FILE |
| IRAIMALITZA MAYSONET MATEO | ADDRESS ON FILE |
| IRAIMARIE FELICIANO CAQUIAS | ADDRESS ON FILE |
| IRAIS RUIZ RIOS | ADDRESS ON FILE |
| IRALDY DE JESUS MUNOZ | ADDRESS ON FILE |
| IRALIS MALARET MALDONADO | ADDRESS ON FILE |
| IRAM SOTO RODRIGUEZ | ADDRESS ON FILE |
| IRAMARYS DEL ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRAMIRES A PELEGRIN BEARD | ADDRESS ON FILE |
| IRAN PELLOT GONZALEZ | ADDRESS ON FILE |
| IRAN PIMENTEL ROSA | ADDRESS ON FILE |
| IRAN RIVERA CRUZ | ADDRESS ON FILE |
| IRAN SANCHEZ DAVILA | ADDRESS ON FILE |
| IRAN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRAN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRAN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRAN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRAN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRANIALYS QUINONES IRIZARRY | ADDRESS ON FILE |
| IRAQUELIZ VENTURA RIVAS | ADDRESS ON FILE |
| IRAQUELIZ VENTURA RIVAS | ADDRESS ON FILE |
| IRAQUELIZ VENTURA RIVAS | ADDRESS ON FILE |
| IRAQUELIZ VENTURA RIVAS | ADDRESS ON FILE |
| IRARDA M CORRADA RIVERA | ADDRESS ON FILE |
| IRARDA M CORRADA RIVERA | ADDRESS ON FILE |
| IRARDO J MARTELL GONZALEZ | ADDRESS ON FILE |
| IRASELMA LEBRON FAJARDO | ADDRESS ON FILE |
| IRASEMA M HERNANDES | ADDRESS ON FILE |
| IRASEMA PEREZ SANTANA | ADDRESS ON FILE |
| IRASEMA VILLANUEVA TRINIDAD | ADDRESS ON FILE |
| IRASEMIA SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| IRASEMIA SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| IRASEMIA SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| IRASEMIS A CASTRO GONZALEZ | ADDRESS ON FILE |
| IRASEMIS DIAZ SANCHEZ | ADDRESS ON FILE |
| IRAY V LOPEZ FLORES | ADDRESS ON FILE |
| IRBA M BATISTA CRUZ | ADDRESS ON FILE |
| IRBA M BATISTA CRUZ | ADDRESS ON FILE |
| IRBA M BATISTA CRUZ | ADDRESS ON FILE |
| IRBA M CRUZ BATISTA | ADDRESS ON FILE |
| IRCA M MUNOZ RONDON | ADDRESS ON FILE |
| IRCA M MUNOZ RONDON | ADDRESS ON FILE |
| IRELDA IGARTUA REVERON | ADDRESS ON FILE |
| IRELIS M BELEN PENALOZA | ADDRESS ON FILE |
| IRELIS RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| IRELIZ ALVAREZ ALAMO | ADDRESS ON FILE |
| IRELIZ ALVAREZ ALAMO | ADDRESS ON FILE |
| IRELIZ BENITEZROLON | ADDRESS ON FILE |
| IRELY TIRADO MERCADO | ADDRESS ON FILE |
| IRELYS M RAMOS CAMACHO | ADDRESS ON FILE |
| IRELYS RIVERA GALVEZ | ADDRESS ON FILE |
| IRENALDO VILLALONGA RUIZ | ADDRESS ON FILE |
| IRENE ADAMES SOTO | ADDRESS ON FILE |
| IRENE AGOSTO VAZQUEZ | ADDRESS ON FILE |
| IRENE ALICEA HERNANDEZ | ADDRESS ON FILE |
| IRENE ALICEA HERNANDEZ | ADDRESS ON FILE |
| IRENE ALVAREZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE ARCE NEGRON | ADDRESS ON FILE |
| IRENE ARROYO CRUZ | ADDRESS ON FILE |
| IRENE ARROYO DOMENECH | ADDRESS ON FILE |
| IRENE ARROYO DOMENECH | ADDRESS ON FILE |
| IRENE ARROYO DOMENECH | ADDRESS ON FILE |
| IRENE AYALA CRUZ | ADDRESS ON FILE |
| IRENE BENITEZ ANDINO | ADDRESS ON FILE |
| IRENE BENITEZ ANDINO | ADDRESS ON FILE |
| IRENE BERMUDEZ CAMUNAS | ADDRESS ON FILE |
| IRENE BETANCOURT CORDERO | ADDRESS ON FILE |
| IRENE BETANCOURT RIVERA | ADDRESS ON FILE |
| IRENE BONILLA QUINONES | ADDRESS ON FILE |
| IRENE BRIALES LEON | ADDRESS ON FILE |
| IRENE C PADIN GOMEZ | ADDRESS ON FILE |
| IRENE CALDERON RIVERA | ADDRESS ON FILE |
| IRENE CASTELLANO SERRANO | ADDRESS ON FILE |
| IRENE CASTELLANO SERRANO | ADDRESS ON FILE |
| IRENE CASTILLO CRUZ | ADDRESS ON FILE |
| IRENE COLON APONTE | ADDRESS ON FILE |
| IRENE COLON OQUENDO | ADDRESS ON FILE |
| IRENE CORDERO NIEVES | ADDRESS ON FILE |
| IRENE CRUZ CRUZ | ADDRESS ON FILE |
| IRENE CURBELO MEDINA | ADDRESS ON FILE |
| IRENE DEL C ROCAFORT LUGO | ADDRESS ON FILE |
| IRENE DEL P P CORDERO FLORES | ADDRESS ON FILE |
| IRENE DEL VALLE | ADDRESS ON FILE |
| IRENE DIAZ ACHURY | ADDRESS ON FILE |
| IRENE DIAZ LIRA | ADDRESS ON FILE |
| IRENE DIAZ RAMOS | ADDRESS ON FILE |
| IRENE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IRENE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IRENE ESTRADA | ADDRESS ON FILE |
| IRENE FEBRES GONZALEZ | ADDRESS ON FILE |
| IRENE FELICIANO VELEZ | ADDRESS ON FILE |
| IRENE FIGUERAS ANES | ADDRESS ON FILE |
| IRENE FIGUEROA | ADDRESS ON FILE |
| IRENE GARAY MORALES | ADDRESS ON FILE |
| IRENE GARAY SANCHEZ | ADDRESS ON FILE |
| IRENE GARCIA CASTRO | ADDRESS ON FILE |
| IRENE GARCIA MORALES | ADDRESS ON FILE |
| IRENE GAUTHIER APONTE | ADDRESS ON FILE |
| IRENE GOICOCHEA VARGAS | ADDRESS ON FILE |
| IRENE GOICOCHEA VARGAS | ADDRESS ON FILE |
| IRENE GOMEZ MARTINEZ | ADDRESS ON FILE |
| IRENE GOMEZ MARTINEZ | ADDRESS ON FILE |
| IRENE GONZALEZ ROSA | ADDRESS ON FILE |
| IRENE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| IRENE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| IRENE GONZALEZ VDA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE HIRALDO ROIG | ADDRESS ON FILE |
| IRENE HIRALDO ROIG | ADDRESS ON FILE |
| IRENE I MALDONADO DIAZ | ADDRESS ON FILE |
| IRENE I TORRES MUNIZ | ADDRESS ON FILE |
| IRENE IGLESIAS CORTES | ADDRESS ON FILE |
| IRENE IR IRENE | ADDRESS ON FILE |
| IRENE JORGE QUINONES | ADDRESS ON FILE |
| IRENE LAGO ANDUJAR | ADDRESS ON FILE |
| IRENE LARACUENTE VALLE | ADDRESS ON FILE |
| IRENE LARACUENTE VALLE | ADDRESS ON FILE |
| IRENE LEBRON DE ORTIZ | ADDRESS ON FILE |
| IRENE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IRENE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IRENE MALAVE ORTIZ | ADDRESS ON FILE |
| IRENE MALAVE RUIZ | ADDRESS ON FILE |
| IRENE MALAVE RUIZ | ADDRESS ON FILE |
| IRENE MALDONADO GALLEGO | ADDRESS ON FILE |
| IRENE MANSO ANDINO | ADDRESS ON FILE |
| IRENE MANSO ANDINO | ADDRESS ON FILE |
| IRENE MARRERO MARRERO | ADDRESS ON FILE |
| IRENE MELENDEZ FLORES | ADDRESS ON FILE |
| IRENE MOCZO FEBRES | ADDRESS ON FILE |
| IRENE MONTES CEBOLLERO | ADDRESS ON FILE |
| IRENE MONTES MONTES | ADDRESS ON FILE |
| IRENE MORALES LOPEZ | ADDRESS ON FILE |
| IRENE MUNIZ CRESPO | ADDRESS ON FILE |
| IRENE MUNIZ ROSADO | ADDRESS ON FILE |
| IRENE NIEVES BERNACET | ADDRESS ON FILE |
| IRENE NIEVES MALDONADO | ADDRESS ON FILE |
| IRENE NIEVES ROBLES | ADDRESS ON FILE |
| IRENE NIEVES ROBLES | ADDRESS ON FILE |
| IRENE OLIVO SANTOS | ADDRESS ON FILE |
| IRENE OLIVO SANTOS | ADDRESS ON FILE |
| IRENE OLMO NIEVES | ADDRESS ON FILE |
| IRENE ORTIZ DE JESUS | ADDRESS ON FILE |
| IRENE PACHECO OSORIO | ADDRESS ON FILE |
| IRENE PAGAN FALCON | ADDRESS ON FILE |
| IRENE PEREZ FIGUEROA | ADDRESS ON FILE |
| IRENE PIZARRO CALDERON | ADDRESS ON FILE |
| IRENE PIZARRO CALDERON | ADDRESS ON FILE |
| IRENE PIZARRO CHICLANA | ADDRESS ON FILE |
| IRENE QUINONES RIVERA | ADDRESS ON FILE |
| IRENE RAMIREZ SEPULVEDA | ADDRESS ON FILE |
| IRENE RAMIREZ TORRECH | ADDRESS ON FILE |
| IRENE REYES DIEZ | ADDRESS ON FILE |
| IRENE REYES MARTINEZ | ADDRESS ON FILE |
| IRENE REYES VEGA | ADDRESS ON FILE |
| IRENE REYES VEGA | ADDRESS ON FILE |
| IRENE RIVERA AGUILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE RIVERA CASTRO | ADDRESS ON FILE |
| IRENE RIVERA GUTIERREZ | ADDRESS ON FILE |
| IRENE RIVERA REYES | ADDRESS ON FILE |
| IRENE RIVERA ROSA | ADDRESS ON FILE |
| IRENE RIVERA ROSADO | ADDRESS ON FILE |
| IRENE RIVERA TRINIDAD | ADDRESS ON FILE |
| IRENE RIVERA TRINIDAD | ADDRESS ON FILE |
| IRENE ROBLES LARACUENTE | ADDRESS ON FILE |
| IRENE RODRIGUEZ | ADDRESS ON FILE |
| IRENE RODRIGUEZ COLON | ADDRESS ON FILE |
| IRENE RODRIGUEZ COLON | ADDRESS ON FILE |
| IRENE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IRENE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| IRENE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRENE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRENE RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| IRENE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| IRENE RODRIGUEZ ROSA | ADDRESS ON FILE |
| IRENE RODRIGUEZ SANTOS | ADDRESS ON FILE |
| IRENE RODRIGUEZ SANTOS | ADDRESS ON FILE |
| IRENE ROJAS GARCIA | ADDRESS ON FILE |
| IRENE ROLDAN GARCIA | ADDRESS ON FILE |
| IRENE ROLON ORTIZ | ADDRESS ON FILE |
| IRENE ROLON ORTIZ | ADDRESS ON FILE |
| IRENE S NARVAEZ TORRES | ADDRESS ON FILE |
| IRENE SANTANA OLIVENCIA | ADDRESS ON FILE |
| IRENE SANTIAGO DIAZ | ADDRESS ON FILE |
| IRENE SANTIAGO RIVERA | ADDRESS ON FILE |
| IRENE SANTIAGO VALENTIN | ADDRESS ON FILE |
| IRENE SAURI ORTEGA | ADDRESS ON FILE |
| IRENE SAURI ORTEGA | ADDRESS ON FILE |
| IRENE SILVA TORO | ADDRESS ON FILE |
| IRENE SOTO CRESPO | ADDRESS ON FILE |
| IRENE SOTO LOPEZ | ADDRESS ON FILE |
| IRENE SOTO RAMOS | ADDRESS ON FILE |
| IRENE SOTO RAMOS | ADDRESS ON FILE |
| IRENE SUSTACHE SUSTACHE | ADDRESS ON FILE |
| IRENE SUSTACHE SUSTACHE | ADDRESS ON FILE |
| IRENE TORRES CLASS | ADDRESS ON FILE |
| IRENE TORRES DE JESUS | ADDRESS ON FILE |
| IRENE TORRES GONZALEZ | ADDRESS ON FILE |
| IRENE TORRES JESUS | ADDRESS ON FILE |
| IRENE TRINIDAD PAGAN | ADDRESS ON FILE |
| IRENE URBAEZ FERNANDEZ | ADDRESS ON FILE |
| IRENE VAZQUEZ LAINEZ | ADDRESS ON FILE |
| IRENE VAZQUEZ LAINEZ | ADDRESS ON FILE |
| IRENE VAZQUEZ LAINEZ | ADDRESS ON FILE |
| IRENE VEGA | ADDRESS ON FILE |
| IRENE VEGA FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE VEGA LOPEZ | ADDRESS ON FILE |
| IRENE VEGA ORTIZ | ADDRESS ON FILE |
| IRENE VELAZQUEZ FRANQUI | ADDRESS ON FILE |
| IRENE VIGO GONZALEZ | ADDRESS ON FILE |
| IRENE VILLA ESCUTEL | ADDRESS ON FILE |
| IRENES GARCIA RODRIGUEZ | ADDRESS ON FILE |
| IRENES JIMENEZ RIVERA | ADDRESS ON FILE |
| IRENIA BURGOS FONSECA | ADDRESS ON FILE |
| IRENIA PACHECO MORENO | ADDRESS ON FILE |
| IRENIA RIOS JIMENEZ | ADDRESS ON FILE |
| IRENIO LOPEZ MERCADO | ADDRESS ON FILE |
| IRENIO VELEZ CARDONA | ADDRESS ON FILE |
| IRIA CENTENO PEREZ | ADDRESS ON FILE |
| IRIAM J MELENDEZ | ADDRESS ON FILE |
| IRIANA CALDERON VEGA | ADDRESS ON FILE |
| IRIANA DIAZ GALARZA | ADDRESS ON FILE |
| IRIANA DIAZ GALARZA | ADDRESS ON FILE |
| IRIANA HERNANDEZ ROMAN | ADDRESS ON FILE |
| IRIASMINA CUEVAS ROMAN | ADDRESS ON FILE |
| IRICELIS COLON COLLAZO | ADDRESS ON FILE |
| IRILIS QUILES HERNANDEZ | ADDRESS ON FILE |
| IRILKA A PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| IRILKA A PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| IRILKA A PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| IRIMAR L MILLAYES NIEVES | ADDRESS ON FILE |
| IRINE ROSADO PERDOMO | ADDRESS ON FILE |
| IRIS A A CORUJO TORRES | ADDRESS ON FILE |
| IRIS A A NEGRON FIGUEROA | ADDRESS ON FILE |
| IRIS A A SANTIAGO BERRIOS | ADDRESS ON FILE |
| IRIS A A SANTIAGO BERRIOS | ADDRESS ON FILE |
| IRIS A ANDINO PAGAN | ADDRESS ON FILE |
| IRIS A ANES CRUZ | ADDRESS ON FILE |
| IRIS A AVENAUT CERRA | ADDRESS ON FILE |
| IRIS A BERRIOS NAZARIO | ADDRESS ON FILE |
| IRIS A BORRERO LEON | ADDRESS ON FILE |
| IRIS A CAMARENO CANCEL | ADDRESS ON FILE |
| IRIS A CONCEPCION VEGA | ADDRESS ON FILE |
| IRIS A DIAZ SANCHEZ | ADDRESS ON FILE |
| IRIS A FEBRES HIRALDO | ADDRESS ON FILE |
| IRIS A GARCIA MARTINEZ | ADDRESS ON FILE |
| IRIS A GARCIA ORTIZ | ADDRESS ON FILE |
| IRIS A GERENA AQUINO | ADDRESS ON FILE |
| IRIS A GONZALEZ ORTIZ | ADDRESS ON FILE |
| IRIS A GONZALEZ ORTIZ | ADDRESS ON FILE |
| IRIS A GONZALEZ ORTIZ | ADDRESS ON FILE |
| IRIS A MARTINEZ ECHEVARRIA | ADDRESS ON FILE |
| IRIS A MARTINEZ ECHEVARRIA | ADDRESS ON FILE |
| IRIS A MARTINEZ JUARBE | ADDRESS ON FILE |
| IRIS A MOLINARI NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS A OLMEDA RIVERA | ADDRESS ON FILE |
| IRIS A ORTIZ DAVILA | ADDRESS ON FILE |
| IRIS A PALERMO CRESPO | ADDRESS ON FILE |
| IRIS A PEREZ FELICIANO | ADDRESS ON FILE |
| IRIS A PEREZ JAIMAN | ADDRESS ON FILE |
| IRIS A RIVERA CENTENO | ADDRESS ON FILE |
| IRIS A RIVERA SANTIAGO | ADDRESS ON FILE |
| IRIS A RIVERA SANTIAGO | ADDRESS ON FILE |
| IRIS A RODRIGUEZ VARGAS | ADDRESS ON FILE |
| IRIS A SANCHEZ VARGAS | ADDRESS ON FILE |
| IRIS A SANCHEZ VARGAS | ADDRESS ON FILE |
| IRIS A SANCHEZ VELEZ | ADDRESS ON FILE |
| IRIS A SILVESTRINI FIGUEROA | ADDRESS ON FILE |
| IRIS A SOTO RAMOS | ADDRESS ON FILE |
| IRIS A SOTO RAMOS | ADDRESS ON FILE |
| IRIS A TORRES ORTIZ | ADDRESS ON FILE |
| IRIS A VAZQUEZ CONTRERAS | ADDRESS ON FILE |
| IRIS A VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| IRIS ABRANTE CALDERON | ADDRESS ON FILE |
| IRIS ACEVEDO GONZALEZ | ADDRESS ON FILE |
| IRIS ACEVEDO OLAVARRIA | ADDRESS ON FILE |
| IRIS ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| IRIS ALAMEDA MARTINEZ | ADDRESS ON FILE |
| IRIS ALBINO SANCHEZ | ADDRESS ON FILE |
| IRIS ALICEA RODRIGUEZ | ADDRESS ON FILE |
| IRIS ALICEA RODRIGUEZ | ADDRESS ON FILE |
| IRIS ALVARADO MORALES | ADDRESS ON FILE |
| IRIS ALVARADO MORALES | ADDRESS ON FILE |
| IRIS ALVARADO MORALES | ADDRESS ON FILE |
| IRIS ALVARADO RIVERA | ADDRESS ON FILE |
| IRIS ALVELO ALVARADO | ADDRESS ON FILE |
| IRIS AMADOR FORTIER | ADDRESS ON FILE |
| IRIS ANDUJAR REYES | ADDRESS ON FILE |
| IRIS ANDUJAR REYES | ADDRESS ON FILE |
| IRIS AQUINO COTTO | ADDRESS ON FILE |
| IRIS ARBONA PEREZ | ADDRESS ON FILE |
| IRIS ARROYO MERCED | ADDRESS ON FILE |
| IRIS ARROYO MOJICA | ADDRESS ON FILE |
| IRIS AVILES FONT | ADDRESS ON FILE |
| IRIS AYALA ANDINO | ADDRESS ON FILE |
| IRIS AYALA GARCIA | ADDRESS ON FILE |
| IRIS AYALA NIEVES | ADDRESS ON FILE |
| IRIS AYALA QUINONES | ADDRESS ON FILE |
| IRIS AYMAT SOTO | ADDRESS ON FILE |
| IRIS B AQUINO MARTINEZ | ADDRESS ON FILE |
| IRIS B AVINO NAVEDO | ADDRESS ON FILE |
| IRIS B B ROSA MARTINEZ | ADDRESS ON FILE |
| IRIS B CABAN RIVERA | ADDRESS ON FILE |
| IRIS B COTTE MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS B CRUZ ORTIZ | ADDRESS ON FILE |
| IRIS B DIAZ MORALES | ADDRESS ON FILE |
| IRIS B ELICIER FLORES | ADDRESS ON FILE |
| IRIS B FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| IRIS B FERNANDEZ SERRANO | ADDRESS ON FILE |
| IRIS B GARCIA MATEO | ADDRESS ON FILE |
| IRIS B LLAURADOR RODRIGUEZ | ADDRESS ON FILE |
| IRIS B LOPEZ GONZALEZ | ADDRESS ON FILE |
| IRIS B LOPEZ MARTINEZ | ADDRESS ON FILE |
| IRIS B MACHAVELO SANCHEZ | ADDRESS ON FILE |
| IRIS B MACHAVELO SANCHEZ | ADDRESS ON FILE |
| IRIS B MENDOZA DE LEON | ADDRESS ON FILE |
| IRIS B OLIVERAS COLON | ADDRESS ON FILE |
| IRIS B OLIVO NUNEZ | ADDRESS ON FILE |
| IRIS B PEREZ CRESPO | ADDRESS ON FILE |
| IRIS B PEREZ REYES | ADDRESS ON FILE |
| IRIS B PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS B PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS B PIETRI HASTINGS | ADDRESS ON FILE |
| IRIS B PIETRI HASTINGS | ADDRESS ON FILE |
| IRIS B QUINONEZ BAEZ | ADDRESS ON FILE |
| IRIS B RAMOS AYALA | ADDRESS ON FILE |
| IRIS B RAMOS RAMOS | ADDRESS ON FILE |
| IRIS B RIVERA | ADDRESS ON FILE |
| IRIS B RIVERA | ADDRESS ON FILE |
| IRIS B RIVERA PEREZ | ADDRESS ON FILE |
| IRIS B RIVERA RAMOS | ADDRESS ON FILE |
| IRIS B RIVERA RAMOS | ADDRESS ON FILE |
| IRIS B RIVERA RAMOS | ADDRESS ON FILE |
| IRIS B ROSARIO MONTES | ADDRESS ON FILE |
| IRIS B TORRES PAGAN | ADDRESS ON FILE |
| IRIS B TORRES PAGAN | ADDRESS ON FILE |
| IRIS BADILLO TORRES | ADDRESS ON FILE |
| IRIS BAEZ PLAZA | ADDRESS ON FILE |
| IRIS BALTAR DE CRESPO | ADDRESS ON FILE |
| IRIS BARRERO SAAVEDRA | ADDRESS ON FILE |
| IRIS BARRETO PINEIRO | ADDRESS ON FILE |
| IRIS BATISTA MONGE | ADDRESS ON FILE |
| IRIS BATISTA MONGE | ADDRESS ON FILE |
| IRIS BATISTA RUIZ | ADDRESS ON FILE |
| IRIS BATISTA TORRES | ADDRESS ON FILE |
| IRIS BELTRAN ACOSTA | ADDRESS ON FILE |
| IRIS BELTRAN GREEN | ADDRESS ON FILE |
| IRIS BENITEZ DAVILA | ADDRESS ON FILE |
| IRIS BENITEZ FELICIANO | ADDRESS ON FILE |
| IRIS BENITEZ ROLDAN | ADDRESS ON FILE |
| IRIS BENJAMIN CAMILO | ADDRESS ON FILE |
| IRIS BERMUDEZ SOTO | ADDRESS ON FILE |
| IRIS BERMUDEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS BERRIOS ALVAREZ | ADDRESS ON FILE |
| IRIS BERRIOS ROLON | ADDRESS ON FILE |
| IRIS BERRIOS SANCHEZ | ADDRESS ON FILE |
| IRIS BIDOT FIGUEROA | ADDRESS ON FILE |
| IRIS BONET PEREZ | ADDRESS ON FILE |
| IRIS BONILLA COLON | ADDRESS ON FILE |
| IRIS BONILLA COLON | ADDRESS ON FILE |
| IRIS BORDOY VAZQUEZ | ADDRESS ON FILE |
| IRIS BORGES DELGADO | ADDRESS ON FILE |
| IRIS BRACERO TORRES | ADDRESS ON FILE |
| IRIS BRACERO TORRES | ADDRESS ON FILE |
| IRIS BRACERO TORRES | ADDRESS ON FILE |
| IRIS C ABREU AVILA | ADDRESS ON FILE |
| IRIS C ABREU AVILA | ADDRESS ON FILE |
| IRIS C BERMUDEZ ROMERO | ADDRESS ON FILE |
| IRIS C CARLE SANTOS | ADDRESS ON FILE |
| IRIS C CASTRO GARCIA | ADDRESS ON FILE |
| IRIS C CASTRO GARCIA | ADDRESS ON FILE |
| IRIS C CASTRO VALENCIA | ADDRESS ON FILE |
| IRIS C COLON RODRIGUEZ | ADDRESS ON FILE |
| IRIS C DAVILA MUNTANER | ADDRESS ON FILE |
| IRIS C FEBRES BENITEZ | ADDRESS ON FILE |
| IRIS C FLORES ROSARIO | ADDRESS ON FILE |
| IRIS C LOPEZ RIVERA | ADDRESS ON FILE |
| IRIS C LUGO GUIDICELLI | ADDRESS ON FILE |
| IRIS C MORALES LOPEZ | ADDRESS ON FILE |
| IRIS C NEGRON TORRES | ADDRESS ON FILE |
| IRIS C ORTIZ ATIENZA | ADDRESS ON FILE |
| IRIS C ORTIZ AYALA | ADDRESS ON FILE |
| IRIS C PORTO VARGAS | ADDRESS ON FILE |
| IRIS C RAMOS RIOS | ADDRESS ON FILE |
| IRIS C RESTO SANTANA | ADDRESS ON FILE |
| IRIS C RIVERA SERRANO | ADDRESS ON FILE |
| IRIS C RIVERA SERRANO | ADDRESS ON FILE |
| IRIS C RIVERA SERRANO | ADDRESS ON FILE |
| IRIS C ROSA LOPEZ | ADDRESS ON FILE |
| IRIS C SANCHEZ PEGUERO | ADDRESS ON FILE |
| IRIS C SURILLO COTTO | ADDRESS ON FILE |
| IRIS CABAN LOPEZ | ADDRESS ON FILE |
| IRIS CAMACHO RAMIREZ | ADDRESS ON FILE |
| IRIS CAMARGO DORE | ADDRESS ON FILE |
| IRIS CANCEL GARCIA | ADDRESS ON FILE |
| IRIS CARBONELL RODRIGUEZ | ADDRESS ON FILE |
| IRIS CARBONELL RODRIGUEZ | ADDRESS ON FILE |
| IRIS CARMONA LOUBRIEL | ADDRESS ON FILE |
| IRIS CARMONA LOUBRIEL | ADDRESS ON FILE |
| IRIS CARRASQUILLO NIEVES | ADDRESS ON FILE |
| IRIS CARRION TRINIDAD | ADDRESS ON FILE |
| IRIS CARRO IRLANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS CASILLAS ORTIZ | ADDRESS ON FILE |
| IRIS CASILLAS PAGAN | ADDRESS ON FILE |
| IRIS CASTILLO PIZZINI | ADDRESS ON FILE |
| IRIS CASTRO ARROYO | ADDRESS ON FILE |
| IRIS CATALA FERRER | ADDRESS ON FILE |
| IRIS CEBOLLERO BADILLO | ADDRESS ON FILE |
| IRIS CEBOLLERO BADILLO | ADDRESS ON FILE |
| IRIS CEREZO DIAZ | ADDRESS ON FILE |
| IRIS CHARRIEZ RIVERA | ADDRESS ON FILE |
| IRIS CHEVERE DIAZ | ADDRESS ON FILE |
| IRIS CINTRON CINTRON | ADDRESS ON FILE |
| IRIS CINTRON FERNANDEZ | ADDRESS ON FILE |
| IRIS CLASS MIRANDA | ADDRESS ON FILE |
| IRIS CLAUDIO TORRES | ADDRESS ON FILE |
| IRIS COLLAZO CARRASQUILLO | ADDRESS ON FILE |
| IRIS COLON BERRIOS | ADDRESS ON FILE |
| IRIS COLON CASTANEDA | ADDRESS ON FILE |
| IRIS COLON CRUZ | ADDRESS ON FILE |
| IRIS COLON CRUZ | ADDRESS ON FILE |
| IRIS COLON FELICIANO | ADDRESS ON FILE |
| IRIS COLON GONZALEZ | ADDRESS ON FILE |
| IRIS COLON GUTIERREZ | ADDRESS ON FILE |
| IRIS COLON MERCED | ADDRESS ON FILE |
| IRIS COLON MOLINA | ADDRESS ON FILE |
| IRIS COLON PIRELA | ADDRESS ON FILE |
| IRIS COLON RAMOS | ADDRESS ON FILE |
| IRIS COLON REYES | ADDRESS ON FILE |
| IRIS COLON RIVERA | ADDRESS ON FILE |
| IRIS COLON RIVERA | ADDRESS ON FILE |
| IRIS COLON RIVERA | ADDRESS ON FILE |
| IRIS COLON RODRIGUEZ | ADDRESS ON FILE |
| IRIS COLON SANTIAGO | ADDRESS ON FILE |
| IRIS COLON SANTIAGO | ADDRESS ON FILE |
| IRIS COLON SANTIAGO | ADDRESS ON FILE |
| IRIS COLON TORRES | ADDRESS ON FILE |
| IRIS CORA QUINTERO | ADDRESS ON FILE |
| IRIS CORDERO CHICO | ADDRESS ON FILE |
| IRIS CORREA GONZALEZ | ADDRESS ON FILE |
| IRIS CORREA ORTIZ | ADDRESS ON FILE |
| IRIS CORTES CARABALLO | ADDRESS ON FILE |
| IRIS CORTES CARABALLO | ADDRESS ON FILE |
| IRIS CORTES CARABALLO | ADDRESS ON FILE |
| IRIS CORTES SANTANA | ADDRESS ON FILE |
| IRIS CORTES SANTANA | ADDRESS ON FILE |
| IRIS CORUJO FLORES | ADDRESS ON FILE |
| IRIS COTTO REYES | ADDRESS ON FILE |
| IRIS CREEN VEGA | ADDRESS ON FILE |
| IRIS CRESPO MARRERO | ADDRESS ON FILE |
| IRIS CRESPO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS CRESPO RAMIREZ | ADDRESS ON FILE |
| IRIS CRESPO RODRIGUEZ | ADDRESS ON FILE |
| IRIS CRUZ CRESPO | ADDRESS ON FILE |
| IRIS CRUZ CRESPO | ADDRESS ON FILE |
| IRIS CRUZ FLORES | ADDRESS ON FILE |
| IRIS CRUZ FLORES | ADDRESS ON FILE |
| IRIS CRUZ FLORES | ADDRESS ON FILE |
| IRIS CRUZ FLORES | ADDRESS ON FILE |
| IRIS CRUZ GONZALEZ | ADDRESS ON FILE |
| IRIS CRUZ LAGUNA | ADDRESS ON FILE |
| IRIS CRUZ LAGUNA | ADDRESS ON FILE |
| IRIS CRUZ LEBRON | ADDRESS ON FILE |
| IRIS CRUZ LUGO | ADDRESS ON FILE |
| IRIS CRUZ MANZANET | ADDRESS ON FILE |
| IRIS CRUZ MANZANET | ADDRESS ON FILE |
| IRIS CRUZ MARTINEZ | ADDRESS ON FILE |
| IRIS CRUZ MEDINA | ADDRESS ON FILE |
| IRIS CRUZ MONCLOVA | ADDRESS ON FILE |
| IRIS CRUZ NIEVES | ADDRESS ON FILE |
| IRIS CRUZ SANTINI | ADDRESS ON FILE |
| IRIS CRUZ SANTINI | ADDRESS ON FILE |
| IRIS CRUZ VILLANUEVA | ADDRESS ON FILE |
| IRIS CUADRADO GOMEZ | ADDRESS ON FILE |
| IRIS CUBERO RODRIGUEZ | ADDRESS ON FILE |
| IRIS CUEVAS HERNANDEZ | ADDRESS ON FILE |
| IRIS CULSON GONZALEZ | ADDRESS ON FILE |
| IRIS CULSON GONZALEZ | ADDRESS ON FILE |
| IRIS D ACEVEDO ALLENDE | ADDRESS ON FILE |
| IRIS D ALEMAN MORALES | ADDRESS ON FILE |
| IRIS D ALGARIN VAZQUEZ | ADDRESS ON FILE |
| IRIS D APONTE RODRIGUEZ | ADDRESS ON FILE |
| IRIS D APONTE RODRIGUEZ | ADDRESS ON FILE |
| IRIS D ARAUD MARTINEZ | ADDRESS ON FILE |
| IRIS D ARRIAGA RIOS | ADDRESS ON FILE |
| IRIS D ARROYO CAMPOS | ADDRESS ON FILE |
| IRIS D BARBERAN GONZALEZ | ADDRESS ON FILE |
| IRIS D BATISTA CORREA | ADDRESS ON FILE |
| IRIS D BATISTA RIVERA | ADDRESS ON FILE |
| IRIS D BONILLA PACHECO | ADDRESS ON FILE |
| IRIS D BURGOS HUERTAS | ADDRESS ON FILE |
| IRIS D CABAN GONZALEZ | ADDRESS ON FILE |
| IRIS D CABAN GONZALEZ | ADDRESS ON FILE |
| IRIS D CALDERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS D CALDERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS D CALDERON SANTOS | ADDRESS ON FILE |
| IRIS D CANDELARIA NAZARIO | ADDRESS ON FILE |
| IRIS D CANDELARIA NAZARIO | ADDRESS ON FILE |
| IRIS D CANDELARIO RAMOS | ADDRESS ON FILE |
| IRIS D CANDELARIO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS D CAPELLA MARTINEZ | ADDRESS ON FILE |
| IRIS D CASILLAS RODRIGUEZ | ADDRESS ON FILE |
| IRIS D COLON GRACIANI | ADDRESS ON FILE |
| IRIS D COSTOSO MERCED | ADDRESS ON FILE |
| IRIS D CRUZ MOLINA | ADDRESS ON FILE |
| IRIS D CRUZADO GONZALEZ | ADDRESS ON FILE |
| IRIS D D CABAN GARCIA | ADDRESS ON FILE |
| IRIS D D CALDERON RIVERA | ADDRESS ON FILE |
| IRIS D D CANTRES CALDERON | ADDRESS ON FILE |
| IRIS D D FUENTES RIVERA | ADDRESS ON FILE |
| IRIS D D FUENTES RIVERA | ADDRESS ON FILE |
| IRIS D D GARCIA IRIS | ADDRESS ON FILE |
| IRIS D D MUNIZ DELGADO | ADDRESS ON FILE |
| IRIS D D RIOS VAZQUEZ | ADDRESS ON FILE |
| IRIS D D RIVERA LOPEZ | ADDRESS ON FILE |
| IRIS D D SIERRA RODRIGUEZ | ADDRESS ON FILE |
| IRIS D D TRINIDAD SILVA | ADDRESS ON FILE |
| IRIS D D TRINIDAD SILVA | ADDRESS ON FILE |
| IRIS D DEL VALLE DE MIRAND | ADDRESS ON FILE |
| IRIS D DELGADO DONES | ADDRESS ON FILE |
| IRIS D DELGADO PAGAN | ADDRESS ON FILE |
| IRIS D DONES VAZQUEZ | ADDRESS ON FILE |
| IRIS D ELIAS BAUZA | ADDRESS ON FILE |
| IRIS D ELIAS BAUZA | ADDRESS ON FILE |
| IRIS D FALCON MATOS | ADDRESS ON FILE |
| IRIS D FUENTES CRESPO | ADDRESS ON FILE |
| IRIS D FUENTES ORTIZ | ADDRESS ON FILE |
| IRIS D GARCIA MARTINEZ | ADDRESS ON FILE |
| IRIS D GARCIA PEREZ | ADDRESS ON FILE |
| IRIS D GARCIA RIVERA | ADDRESS ON FILE |
| IRIS D GOMEZ FELICIANO | ADDRESS ON FILE |
| IRIS D GONZALEZ MENDEZ | ADDRESS ON FILE |
| IRIS D HERNANDEZ RUIZ | ADDRESS ON FILE |
| IRIS D JAVARIS RIVERA | ADDRESS ON FILE |
| IRIS D LABOY RUIZ | ADDRESS ON FILE |
| IRIS D LEON SANTIAGO | ADDRESS ON FILE |
| IRIS D LEON SANTIAGO | ADDRESS ON FILE |
| IRIS D LOPEZ ALGARIN | ADDRESS ON FILE |
| IRIS D LOPEZ DE ENCARNACION | ADDRESS ON FILE |
| IRIS D LOPEZ GALDON | ADDRESS ON FILE |
| IRIS D LOPEZ NIEVES | ADDRESS ON FILE |
| IRIS D LOPEZ RUIZ | ADDRESS ON FILE |
| IRIS D MARQUEZ MORALES | ADDRESS ON FILE |
| IRIS D MARQUEZ ROSADO | ADDRESS ON FILE |
| IRIS D MARTELL JUSTINIANO | ADDRESS ON FILE |
| IRIS D MARTINEZ MARTINEZ | ADDRESS ON FILE |
| IRIS D MEDINA ARCE | ADDRESS ON FILE |
| IRIS D MEDINA MORALES | ADDRESS ON FILE |
| IRIS D MEDINA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS D MELENDEZ CASTRO | ADDRESS ON FILE |
| IRIS D MENDEZ CORREA | ADDRESS ON FILE |
| IRIS D MONROIG HERNANDEZ | ADDRESS ON FILE |
| IRIS D MONTALBAN APONTE | ADDRESS ON FILE |
| IRIS D NEGRON PANTOJA | ADDRESS ON FILE |
| IRIS D NIEVES CAMPOS | ADDRESS ON FILE |
| IRIS D NUNEZ SOTO | ADDRESS ON FILE |
| IRIS D NUNEZ SOTO | ADDRESS ON FILE |
| IRIS D OJEDA ROMAN | ADDRESS ON FILE |
| IRIS D ORTIZ | ADDRESS ON FILE |
| IRIS D ORTIZ ROSA | ADDRESS ON FILE |
| IRIS D OTERO GERENA | ADDRESS ON FILE |
| IRIS D PACHECO DIAZ | ADDRESS ON FILE |
| IRIS D PAGAN OQUENDO | ADDRESS ON FILE |
| IRIS D PAGAN OQUENDO | ADDRESS ON FILE |
| IRIS D PEREZ FIGUEROA | ADDRESS ON FILE |
| IRIS D PEREZ FIGUEROA | ADDRESS ON FILE |
| IRIS D PEREZ RAMOS | ADDRESS ON FILE |
| IRIS D PEREZ VAZQUEZ | ADDRESS ON FILE |
| IRIS D PEREZ VAZQUEZ | ADDRESS ON FILE |
| IRIS D PITRE ROMAN | ADDRESS ON FILE |
| IRIS D PIZARRO MORALES | ADDRESS ON FILE |
| IRIS D QUINONES COLON | ADDRESS ON FILE |
| IRIS D RAMIREZ COLON | ADDRESS ON FILE |
| IRIS D RAMOS RODRIGUEZ | ADDRESS ON FILE |
| IRIS D RENTAS | ADDRESS ON FILE |
| IRIS D REYES NIEVES | ADDRESS ON FILE |
| IRIS D RIOS MAYSONET | ADDRESS ON FILE |
| IRIS D RIVERA BATISTA | ADDRESS ON FILE |
| IRIS D RIVERA CRUZ | ADDRESS ON FILE |
| IRIS D RIVERA RIVERA | ADDRESS ON FILE |
| IRIS D RIVERA VILLANUEVA | ADDRESS ON FILE |
| IRIS D RODRIGUEZ CINTRON | ADDRESS ON FILE |
| IRIS D RODRIGUEZ JESUS | ADDRESS ON FILE |
| IRIS D RODRIGUEZ PICORELLY | ADDRESS ON FILE |
| IRIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS D RODRIGUEZ ROSADO | ADDRESS ON FILE |
| IRIS D RODRIGUEZ SALGADO | ADDRESS ON FILE |
| IRIS D RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IRIS D ROMAN ALVAREZ | ADDRESS ON FILE |
| IRIS D ROMAN ELIAS | ADDRESS ON FILE |
| IRIS D ROMAN REYES | ADDRESS ON FILE |
| IRIS D ROMERO FRANCO | ADDRESS ON FILE |
| IRIS D ROSA BENIQUEZ | ADDRESS ON FILE |
| IRIS D ROSA BENIQUEZ | ADDRESS ON FILE |
| IRIS D ROSADO AVENANCIO | ADDRESS ON FILE |
| IRIS D ROSARIO FLORES | ADDRESS ON FILE |
| IRIS D SANTIAGO MARRERO | ADDRESS ON FILE |
| IRIS D SANTIAGO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS D SANTIAGO NIEVES | ADDRESS ON FILE |
| IRIS D SANTIAGO TORRES | ADDRESS ON FILE |
| IRIS D SOTO MELENDEZ | ADDRESS ON FILE |
| IRIS D SUAREZ TRINIDAD | ADDRESS ON FILE |
| IRIS D TOLEDO RIVERA | ADDRESS ON FILE |
| IRIS D TORRES ACEVEDO | ADDRESS ON FILE |
| IRIS D TORRES JESUS | ADDRESS ON FILE |
| IRIS D TORRES SANTIAGO | ADDRESS ON FILE |
| IRIS D TORRES TRICOCHE | ADDRESS ON FILE |
| IRIS D TOUCET CORDERO | ADDRESS ON FILE |
| IRIS D VARGAS ROSARIO | ADDRESS ON FILE |
| IRIS D VAZQUEZ CABRERA | ADDRESS ON FILE |
| IRIS D VAZQUEZ CABRERA | ADDRESS ON FILE |
| IRIS D VAZQUEZ ORTIZ | ADDRESS ON FILE |
| IRIS D VEGA COLON | ADDRESS ON FILE |
| IRIS D VEGA SANCHEZ | ADDRESS ON FILE |
| IRIS D VERA SERRANO | ADDRESS ON FILE |
| IRIS DACOSTA BUSO | ADDRESS ON FILE |
| IRIS DAVILA FIGUEROA | ADDRESS ON FILE |
| IRIS DAVILA MALDONADO | ADDRESS ON FILE |
| IRIS DE JESUS RIVERA | ADDRESS ON FILE |
| IRIS DE LA ROSA RIVERA | ADDRESS ON FILE |
| IRIS DEL C SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IRIS DEL CASTILLO MATOS | ADDRESS ON FILE |
| IRIS DEL RIO MARQUEZ | ADDRESS ON FILE |
| IRIS DEL VALLE | ADDRESS ON FILE |
| IRIS DELGADO DELGADO | ADDRESS ON FILE |
| IRIS DELGADO GONZALEZ | ADDRESS ON FILE |
| IRIS DELGADO RESTO | ADDRESS ON FILE |
| IRIS DIAZ ALVARADO | ADDRESS ON FILE |
| IRIS DIAZ AYALA | ADDRESS ON FILE |
| IRIS DIAZ BERMUDEZ | ADDRESS ON FILE |
| IRIS DIAZ BORRERO | ADDRESS ON FILE |
| IRIS DIAZ BORRERO | ADDRESS ON FILE |
| IRIS DIAZ CABALLERO | ADDRESS ON FILE |
| IRIS DIAZ CARRASQUILLO | ADDRESS ON FILE |
| IRIS DIAZ DELGADO | ADDRESS ON FILE |
| IRIS DIAZ GUTIERREZ | ADDRESS ON FILE |
| IRIS DIAZ SUAREZ | ADDRESS ON FILE |
| IRIS DROJAS VAZQUEZ | ADDRESS ON FILE |
| IRIS E APONTE ADORNO | ADDRESS ON FILE |
| IRIS E APONTE GARCIA | ADDRESS ON FILE |
| IRIS E CANDELARIO RIVERA | ADDRESS ON FILE |
| IRIS E COLON VAZQUEZ | ADDRESS ON FILE |
| IRIS E DIAZ CARRILLO | ADDRESS ON FILE |
| IRIS E E ANGUITA VELEZ | ADDRESS ON FILE |
| IRIS E E RODRIGUEZ ORENGO | ADDRESS ON FILE |
| IRIS E ESCOBAR FIGUEROA | ADDRESS ON FILE |
| IRIS E ESCOBAR FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS E ESCOBAR FIGUEROA | ADDRESS ON FILE |
| IRIS E ESCOBAR FIGUEROA | ADDRESS ON FILE |
| IRIS E FELICIANO AQUINO | ADDRESS ON FILE |
| IRIS E FONSECA SANTIAGO | ADDRESS ON FILE |
| IRIS E GONZALEZ ROSADO | ADDRESS ON FILE |
| IRIS E LOPEZ MAYMI | ADDRESS ON FILE |
| IRIS E MACHAVELO OCASIO | ADDRESS ON FILE |
| IRIS E MERCADO ORTIZ | ADDRESS ON FILE |
| IRIS E OCASIO RIVERA | ADDRESS ON FILE |
| IRIS E OCASIO RIVERA | ADDRESS ON FILE |
| IRIS E ORTIZ ALLENDE | ADDRESS ON FILE |
| IRIS E ORTIZ CORTES | ADDRESS ON FILE |
| IRIS E PADIN BASABE | ADDRESS ON FILE |
| IRIS E PIZARRO SERRANO | ADDRESS ON FILE |
| IRIS E REYES ALAMO | ADDRESS ON FILE |
| IRIS E RIVERA CRUZ | ADDRESS ON FILE |
| IRIS E RODRIGUEZ BARRETT | ADDRESS ON FILE |
| IRIS E RODRIGUEZ ORENGO | ADDRESS ON FILE |
| IRIS E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IRIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| IRIS E ROMERO RAMOS | ADDRESS ON FILE |
| IRIS E ROMERO RAMOS | ADDRESS ON FILE |
| IRIS E RUIZ RIVERA | ADDRESS ON FILE |
| IRIS E SANTA RAMOS | ADDRESS ON FILE |
| IRIS E SANTIAGO | ADDRESS ON FILE |
| IRIS E SCHMIDT RIVERA | ADDRESS ON FILE |
| IRIS E SIERRA BAEZ | ADDRESS ON FILE |
| IRIS E SOTO CARDONA | ADDRESS ON FILE |
| IRIS E TORRES VARGAS | ADDRESS ON FILE |
| IRIS E VALENCIA ALVAREZ | ADDRESS ON FILE |
| IRIS E VAZQUEZ QUINONES | ADDRESS ON FILE |
| IRIS E VAZQUEZ TORRES | ADDRESS ON FILE |
| IRIS E VEGA CARRASQUILLO | ADDRESS ON FILE |
| IRIS E VEGA CARRASQUILLO | ADDRESS ON FILE |
| IRIS E VEGA CARRASQUILLO | ADDRESS ON FILE |
| IRIS E ZAYAS MIRANDA | ADDRESS ON FILE |
| IRIS E ZAYAS MIRANDA | ADDRESS ON FILE |
| IRIS ECHEANDIA GONZALEZ | ADDRESS ON FILE |
| IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE |
| IRIS ECHEVARRIA DELGADO | ADDRESS ON FILE |
| IRIS ESCOBALES ESCOBALES | ADDRESS ON FILE |
| IRIS ESCOBAR RAMOS | ADDRESS ON FILE |
| IRIS ESPIET LOPEZ | ADDRESS ON FILE |
| IRIS ESPINEL OTERO | ADDRESS ON FILE |
| IRIS ESTRADA JUAN | ADDRESS ON FILE |
| IRIS F DE ARCE GOMEZ | ADDRESS ON FILE |
| IRIS F RIVERA PICA | ADDRESS ON FILE |
| IRIS F RIVERA PICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS FALCON NEGRON | ADDRESS ON FILE |
| IRIS FALCON RIVERA | ADDRESS ON FILE |
| IRIS FEBRES GONZALEZ | ADDRESS ON FILE |
| IRIS FEBRES RIVERA | ADDRESS ON FILE |
| IRIS FELICIANO CORA | ADDRESS ON FILE |
| IRIS FELICIANO CORA | ADDRESS ON FILE |
| IRIS FELICIANO TORRES | ADDRESS ON FILE |
| IRIS FELICIANO VAZQUEZ | ADDRESS ON FILE |
| IRIS FELICIANO VAZQUEZ | ADDRESS ON FILE |
| IRIS FELICIANO VAZQUEZ | ADDRESS ON FILE |
| IRIS FELIX MALDONADO | ADDRESS ON FILE |
| IRIS FERNOS LOPEZ | ADDRESS ON FILE |
| IRIS FERRER MONGE | ADDRESS ON FILE |
| IRIS FIGUEROA DIAZ | ADDRESS ON FILE |
| IRIS FIGUEROA PEREZ | ADDRESS ON FILE |
| IRIS FIGUEROA PEREZ | ADDRESS ON FILE |
| IRIS FIGUEROA ROMAN | ADDRESS ON FILE |
| IRIS FIGUEROA SOTO | ADDRESS ON FILE |
| IRIS FIGUEROA VILLANUEVA | ADDRESS ON FILE |
| IRIS FIGUEROA VILLANUEVA | ADDRESS ON FILE |
| IRIS FILIPPETTI PEREZ | ADDRESS ON FILE |
| IRIS FLORES HERNANDEZ | ADDRESS ON FILE |
| IRIS FLORES PEREZ | ADDRESS ON FILE |
| IRIS FLORES PEREZ | ADDRESS ON FILE |
| IRIS FLORES PEREZ | ADDRESS ON FILE |
| IRIS FONSECA ARROYO | ADDRESS ON FILE |
| IRIS FONSECA ARROYO | ADDRESS ON FILE |
| IRIS FONTAN FORTIS | ADDRESS ON FILE |
| IRIS FONTAN ORTIZ | ADDRESS ON FILE |
| IRIS FUENTES ANDUJAR | ADDRESS ON FILE |
| IRIS FUENTES NAVARRO | ADDRESS ON FILE |
| IRIS FUENTES NAVARRO | ADDRESS ON FILE |
| IRIS FUENTES ORTIZ | ADDRESS ON FILE |
| IRIS G CARDONA PEREZ | ADDRESS ON FILE |
| IRIS G GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| IRIS G IRIZARRY ORENGO | ADDRESS ON FILE |
| IRIS G NIEVES HERNANDEZ | ADDRESS ON FILE |
| IRIS G NIEVES HERNANDEZ | ADDRESS ON FILE |
| IRIS G PEREIRA SANTANA | ADDRESS ON FILE |
| IRIS G PINA LOPEZ | ADDRESS ON FILE |
| IRIS G RIVERA CORREA | ADDRESS ON FILE |
| IRIS G RIVERA RIOS | ADDRESS ON FILE |
| IRIS G RIVERA RIOS | ADDRESS ON FILE |
| IRIS G ROSA ACEVEDO | ADDRESS ON FILE |
| IRIS G ROSARIO COLON | ADDRESS ON FILE |
| IRIS GAMBARO FERRER | ADDRESS ON FILE |
| IRIS GAMBARO FERRER | ADDRESS ON FILE |
| IRIS GARCIA ACEVEDO | ADDRESS ON FILE |
| IRIS GARCIA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS GARCIA ACEVEDO | ADDRESS ON FILE |
| IRIS GARCIA CHARRIEZ | ADDRESS ON FILE |
| IRIS GARCIA DELGADO | ADDRESS ON FILE |
| IRIS GARCIA DIAZ | ADDRESS ON FILE |
| IRIS GARCIA DIAZ | ADDRESS ON FILE |
| IRIS GARCIA MARRERO | ADDRESS ON FILE |
| IRIS GARCIA MELENDEZ | ADDRESS ON FILE |
| IRIS GARCIA RIVERA | ADDRESS ON FILE |
| IRIS GARCIA RIVERA | ADDRESS ON FILE |
| IRIS GARCIA ROMAN | ADDRESS ON FILE |
| IRIS GARCIA VEGA | ADDRESS ON FILE |
| IRIS GAUTIER RODRIGUEZ | ADDRESS ON FILE |
| IRIS GERENA ARRORYO | ADDRESS ON FILE |
| IRIS GIRONA FIGUEROA | ADDRESS ON FILE |
| IRIS GOMEZ CARTAGENA | ADDRESS ON FILE |
| IRIS GOMEZ MARQUEZ | ADDRESS ON FILE |
| IRIS GOMEZ MARTINEZ | ADDRESS ON FILE |
| IRIS GOMEZ MARTINEZ | ADDRESS ON FILE |
| IRIS GONZALEZ BERNIER | ADDRESS ON FILE |
| IRIS GONZALEZ CRUZ | ADDRESS ON FILE |
| IRIS GONZALEZ CRUZ | ADDRESS ON FILE |
| IRIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IRIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IRIS GONZALEZ GORRITZ | ADDRESS ON FILE |
| IRIS GONZALEZ GORRITZ | ADDRESS ON FILE |
| IRIS GONZALEZ MALDONADO | ADDRESS ON FILE |
| IRIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IRIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IRIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IRIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IRIS GONZALEZ ORTIZ | ADDRESS ON FILE |
| IRIS GONZALEZ PADILLA | ADDRESS ON FILE |
| IRIS GONZALEZ PEREZ | ADDRESS ON FILE |
| IRIS GONZALEZ PEREZ | ADDRESS ON FILE |
| IRIS GONZALEZ RIVERA | ADDRESS ON FILE |
| IRIS GONZALEZ RIVERA | ADDRESS ON FILE |
| IRIS GONZALEZ RUIZ | ADDRESS ON FILE |
| IRIS GONZALEZ VALLE | ADDRESS ON FILE |
| IRIS GONZALEZ VERA | ADDRESS ON FILE |
| IRIS GRANO ORO | ADDRESS ON FILE |
| IRIS GUARDIOLA CALDERON | ADDRESS ON FILE |
| IRIS GUENARD QUIJANO | ADDRESS ON FILE |
| IRIS GUERRA DAVILA | ADDRESS ON FILE |
| IRIS GUERRA DAVILA | ADDRESS ON FILE |
| IRIS GUTIERREZ MARIANI | ADDRESS ON FILE |
| IRIS GUZMAN NARVAEZ | ADDRESS ON FILE |
| IRIS GUZMAN SUAZO | ADDRESS ON FILE |
| IRIS GUZMAN VARGAS | ADDRESS ON FILE |
| IRIS H ALVAREZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS H CRUZ COLON | ADDRESS ON FILE |
| IRIS H DE JESUS RIVERA | ADDRESS ON FILE |
| IRIS H DELGADO DELGADO | ADDRESS ON FILE |
| IRIS H GALINDEZ CAMPOS | ADDRESS ON FILE |
| IRIS H GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IRIS H RIVERA BERRIOS | ADDRESS ON FILE |
| IRIS H RIVERA BETANCOURT | ADDRESS ON FILE |
| IRIS H RIVERA FELICIANO | ADDRESS ON FILE |
| IRIS H ROSADO REYES | ADDRESS ON FILE |
| IRIS H TORRES MARRERO | ADDRESS ON FILE |
| IRIS HEREDIA TORRES | ADDRESS ON FILE |
| IRIS HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| IRIS HERNANDEZ BELTRAN | ADDRESS ON FILE |
| IRIS HERNANDEZ BELTRAN | ADDRESS ON FILE |
| IRIS HERNANDEZ BELTRAN | ADDRESS ON FILE |
| IRIS HERNANDEZ CAMACHO | ADDRESS ON FILE |
| IRIS HERNANDEZ CAMACHO | ADDRESS ON FILE |
| IRIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| IRIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| IRIS HERNANDEZ ROLDAN | ADDRESS ON FILE |
| IRIS HERNANDEZ SAEZ | ADDRESS ON FILE |
| IRIS HERNANDEZ SOTO | ADDRESS ON FILE |
| IRIS HERNANDEZ SOTO | ADDRESS ON FILE |
| IRIS HERNANDEZ SOTO | ADDRESS ON FILE |
| IRIS HERNANDEZ VELEZ | ADDRESS ON FILE |
| IRIS HIRALDO GIL | ADDRESS ON FILE |
| IRIS HOLVINO LOPEZ | ADDRESS ON FILE |
| IRIS HORNEDO ELIAS | ADDRESS ON FILE |
| IRIS HORNEDO ELIAS | ADDRESS ON FILE |
| IRIS HORNEDO ELIAS | ADDRESS ON FILE |
| IRIS HORNEDO ELIAS | ADDRESS ON FILE |
| IRIS HORTIZ VAZQUEZ | ADDRESS ON FILE |
| IRIS I CINTRON MONTANEZ | ADDRESS ON FILE |
| IRIS I CRUZ GARCIA | ADDRESS ON FILE |
| IRIS I CRUZ GARCIA | ADDRESS ON FILE |
| IRIS I CRUZ RIVERA | ADDRESS ON FILE |
| IRIS I CRUZ RIVERA | ADDRESS ON FILE |
| IRIS I FARIAS JUSTINIANO | ADDRESS ON FILE |
| IRIS I GARCIA APONTE | ADDRESS ON FILE |
| IRIS I I MONROUZEAU HERNA | ADDRESS ON FILE |
| IRIS I I TORRES LEON | ADDRESS ON FILE |
| IRIS I I TORRES LEON | ADDRESS ON FILE |
| IRIS I LEBRON CINTRON | ADDRESS ON FILE |
| IRIS I LEBRON CINTRON | ADDRESS ON FILE |
| IRIS I LEBRON CINTRON | ADDRESS ON FILE |
| IRIS I MILLER MERCED | ADDRESS ON FILE |
| IRIS I NIEVES FELICIANO | ADDRESS ON FILE |
| IRIS I NIEVES RIVERA | ADDRESS ON FILE |
| IRIS I ORTIZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS I PAGAN TORRES | ADDRESS ON FILE |
| IRIS I RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IRIS I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS I RUIZ VELAZQUEZ | ADDRESS ON FILE |
| IRIS I TORRES MARTINEZ | ADDRESS ON FILE |
| IRIS I VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| IRIS IR JVIRUET | ADDRESS ON FILE |
| IRIS IRIZARRY ALVARADO | ADDRESS ON FILE |
| IRIS IRIZARRY ALVARADO | ADDRESS ON FILE |
| IRIS IRIZARRY GUASCH | ADDRESS ON FILE |
| IRIS IRIZARRY NIEVES | ADDRESS ON FILE |
| IRIS IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| IRIS IRIZARRY VELEZ | ADDRESS ON FILE |
| IRIS IRIZARRY VELEZ | ADDRESS ON FILE |
| IRIS IVETTE MALDONADO | ADDRESS ON FILE |
| IRIS J ARZUAGA CABALLERO | ADDRESS ON FILE |
| IRIS J BENITEZ GONZALEZ | ADDRESS ON FILE |
| IRIS J BERMUDEZ SOTO | ADDRESS ON FILE |
| IRIS J BURGOS OCASIO | ADDRESS ON FILE |
| IRIS J BURGOS RIVERA | ADDRESS ON FILE |
| IRIS J CABAN RODRIGUEZ | ADDRESS ON FILE |
| IRIS J CABRERA MARTINEZ | ADDRESS ON FILE |
| IRIS J CABRERA MARTINEZ | ADDRESS ON FILE |
| IRIS J CAMACHO PUMAREJO | ADDRESS ON FILE |
| IRIS J CASIANO RIVERA | ADDRESS ON FILE |
| IRIS J CEDENO COLON | ADDRESS ON FILE |
| IRIS J CLAUSSELL GERENA | ADDRESS ON FILE |
| IRIS J CLAUSSELL GERENA | ADDRESS ON FILE |
| IRIS J COLON SANTIAGO | ADDRESS ON FILE |
| IRIS J COLON SANTIAGO | ADDRESS ON FILE |
| IRIS J DE JESUS LABOY | ADDRESS ON FILE |
| IRIS J FIGUEROA FELICIANO | ADDRESS ON FILE |
| IRIS J FIGUEROA ZABALA | ADDRESS ON FILE |
| IRIS J FLORES VAZQUEZ | ADDRESS ON FILE |
| IRIS J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IRIS J GONZALEZ ROSADO | ADDRESS ON FILE |
| IRIS J HEREDIA MEDINA | ADDRESS ON FILE |
| IRIS J HERNANDEZ COLON | ADDRESS ON FILE |
| IRIS J ILARRAZA RIVERA | ADDRESS ON FILE |
| IRIS J J MATOS IGLESIAS | ADDRESS ON FILE |
| IRIS J J NAVARRO RIVERA | ADDRESS ON FILE |
| IRIS J J ROBLES GONZALEZ | ADDRESS ON FILE |
| IRIS J LEGARRETA COLON | ADDRESS ON FILE |
| IRIS J MARTES AYALA | ADDRESS ON FILE |
| IRIS J MELENDEZ FONTANEZ | ADDRESS ON FILE |
| IRIS J MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| IRIS J MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| IRIS J MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| IRIS J MELENDEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS J MORENO AYMAT | ADDRESS ON FILE |
| IRIS J MORENO AYMAT | ADDRESS ON FILE |
| IRIS J NARVAEZ MORAN | ADDRESS ON FILE |
| IRIS J NEGRON RIVERA | ADDRESS ON FILE |
| IRIS J OCASIO RIVERA | ADDRESS ON FILE |
| IRIS J OCASIO RIVERA | ADDRESS ON FILE |
| IRIS J ORTIZ GONZALEZ | ADDRESS ON FILE |
| IRIS J PAGAN GRACIA | ADDRESS ON FILE |
| IRIS J PEREZ ROSARIO | ADDRESS ON FILE |
| IRIS J PLAZA RODRIGUEZ | ADDRESS ON FILE |
| IRIS J PUJOLS PIMENTEL | ADDRESS ON FILE |
| IRIS J RAMOS MILLAN | ADDRESS ON FILE |
| IRIS J RAMOS MILLAN | ADDRESS ON FILE |
| IRIS J RAMOS MORAN | ADDRESS ON FILE |
| IRIS J RAMOS MORAN | ADDRESS ON FILE |
| IRIS J RIVERA ORTIZ | ADDRESS ON FILE |
| IRIS J RIVERA RIVERA | ADDRESS ON FILE |
| IRIS J RIVERA RIVERA | ADDRESS ON FILE |
| IRIS J RIVERA ROMAN | ADDRESS ON FILE |
| IRIS J RIVERA RUIZ | ADDRESS ON FILE |
| IRIS J RODRIGUEZ MARRERO | ADDRESS ON FILE |
| IRIS J RODRIGUEZ RUIZ | ADDRESS ON FILE |
| IRIS J ROMERO VERDEJO | ADDRESS ON FILE |
| IRIS J ROSA MONTIJO | ADDRESS ON FILE |
| IRIS J ROSADO SANTIAGO | ADDRESS ON FILE |
| IRIS J ROSADO VEGA | ADDRESS ON FILE |
| IRIS J SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| IRIS J SANCHEZ SERRANO | ADDRESS ON FILE |
| IRIS J SANTIAGO ANDICULA | ADDRESS ON FILE |
| IRIS J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IRIS J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IRIS J SCHELMETTY PINEDA | ADDRESS ON FILE |
| IRIS J TORO HERNANDEZ | ADDRESS ON FILE |
| IRIS J TORO RUIZ | ADDRESS ON FILE |
| IRIS J TORRES CRUZ | ADDRESS ON FILE |
| IRIS J TORRES SEPULVEDA | ADDRESS ON FILE |
| IRIS J TORRES SUAREZ | ADDRESS ON FILE |
| IRIS J TORRES SUAREZ | ADDRESS ON FILE |
| IRIS J VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| IRIS J VAZQUEZ PARRILLA | ADDRESS ON FILE |
| IRIS J VAZQUEZ PARRILLA | ADDRESS ON FILE |
| IRIS J VECCHINI LUGO | ADDRESS ON FILE |
| IRIS J VEGA MEDINA | ADDRESS ON FILE |
| IRIS J VEGA MEDINA | ADDRESS ON FILE |
| IRIS J WALKER CALDERON | ADDRESS ON FILE |
| IRIS J WALKER CALDERON | ADDRESS ON FILE |
| IRIS JAIME ORTIZ | ADDRESS ON FILE |
| IRIS JESUS | ADDRESS ON FILE |
| IRIS JESUS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRIS JESUS GONZALEZ | ADDRESS ON FILE |
| IRIS JESUS LEON | ADDRESS ON FILE |
| IRIS JESUS VELAZQUEZ | ADDRESS ON FILE |
| IRIS JESUS VELAZQUEZ | ADDRESS ON FILE |
| IRIS JHERRERA GUANTES | ADDRESS ON FILE |
| IRIS JIMENEZ FIGUEROA | ADDRESS ON FILE |
| IRIS JIMENEZ LUIS | ADDRESS ON FILE |
| IRIS JIMENEZ MARTINEZ | ADDRESS ON FILE |
| IRIS JIMENEZ PEREZ | ADDRESS ON FILE |
| IRIS JIMENEZ VILLANUEVA | ADDRESS ON FILE |
| IRIS JUSTINIANO GUZMAN | ADDRESS ON FILE |
| IRIS K VELEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS L ARRIAGA FRANCIS | ADDRESS ON FILE |
| IRIS L ARZOLA SANCHEZ | ADDRESS ON FILE |
| IRIS L CABRERA ANDINO | ADDRESS ON FILE |
| IRIS L CORREA AYALA | ADDRESS ON FILE |
| IRIS L CRUZ TORRES | ADDRESS ON FILE |
| IRIS L FEBLES PABON | ADDRESS ON FILE |
| IRIS L FELICIANO PRATS | ADDRESS ON FILE |
| IRIS L GONZALEZ CUEVAS | ADDRESS ON FILE |
| IRIS L GONZALEZ RIVERA | ADDRESS ON FILE |
| IRIS L GONZALEZ RIVERA | ADDRESS ON FILE |
| IRIS L L PEREZ ORTIZ | ADDRESS ON FILE |
| IRIS L L PEREZ ORTIZ | ADDRESS ON FILE |
| IRIS L L RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| IRIS L LOPEZ GUZMAN | ADDRESS ON FILE |
| IRIS L MONROIG LOPEZ | ADDRESS ON FILE |
| IRIS L NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| IRIS L OLIVERAS PENA | ADDRESS ON FILE |
| IRIS L OTERO MORALES | ADDRESS ON FILE |
| IRIS L PAGAN RIVERA | ADDRESS ON FILE |
| IRIS L PELET SOLER | ADDRESS ON FILE |
| IRIS L PRADO VEGA | ADDRESS ON FILE |
| IRIS L RIVERA ROMERO | ADDRESS ON FILE |
| IRIS L RODRIGUEZ ROMAN | ADDRESS ON FILE |
| IRIS L RODRIGUEZ SEDA | ADDRESS ON FILE |
| IRIS L ROMAN ORTIZ | ADDRESS ON FILE |
| IRIS L RUIZ RIVERA | ADDRESS ON FILE |
| IRIS L SANTANA VAZQUEZ | ADDRESS ON FILE |
| IRIS L SANTANA VAZQUEZ | ADDRESS ON FILE |
| IRIS L SANTANA VAZQUEZ | ADDRESS ON FILE |
| IRIS L SANTOS ORTIZ | ADDRESS ON FILE |
| IRIS L SIERRA PACHECO | ADDRESS ON FILE |
| IRIS L VEGA ROBLES | ADDRESS ON FILE |
| IRIS L VELAZQUEZ RONDON | ADDRESS ON FILE |
| IRIS L VILLANUEVA ARCE | ADDRESS ON FILE |
| IRIS L VILLANUEVA ARCE | ADDRESS ON FILE |
| IRIS LAGUER APONTE | ADDRESS ON FILE |
| IRIS LAJARA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS LEBRON PAGAN | ADDRESS ON FILE |
| IRIS LEON AMARO | ADDRESS ON FILE |
| IRIS LIZARDI MONTANEZ | ADDRESS ON FILE |
| IRIS LOPEZ ALAYON | ADDRESS ON FILE |
| IRIS LOPEZ MALDONADO | ADDRESS ON FILE |
| IRIS LOPEZ MARTINEZ | ADDRESS ON FILE |
| IRIS LOPEZ QUINONEZ | ADDRESS ON FILE |
| IRIS LOPEZ ROSARIO | ADDRESS ON FILE |
| IRIS LOPEZ SAINZ | ADDRESS ON FILE |
| IRIS LOPEZ SOBERAL | ADDRESS ON FILE |
| IRIS LOPEZ VELEZ | ADDRESS ON FILE |
| IRIS LORENZANA SOTO | ADDRESS ON FILE |
| IRIS LOUBRIEL GUTIERREZ | ADDRESS ON FILE |
| IRIS LOZADA MONTANEZ | ADDRESS ON FILE |
| IRIS LOZANO BELTRAN | ADDRESS ON FILE |
| IRIS LOZANO BELTRAN | ADDRESS ON FILE |
| IRIS LUCCA VELAZQUEZ | ADDRESS ON FILE |
| IRIS LUGO CRUZ | ADDRESS ON FILE |
| IRIS LUGO GUIDICELLI | ADDRESS ON FILE |
| IRIS LUGO NAZARIO | ADDRESS ON FILE |
| IRIS LUGO RIVERA | ADDRESS ON FILE |
| IRIS LUGO SABALIER | ADDRESS ON FILE |
| IRIS LUGO SANTANA | ADDRESS ON FILE |
| IRIS LUGO SEMPRIT | ADDRESS ON FILE |
| IRIS LUGO TORRES | ADDRESS ON FILE |
| IRIS LUGO VEGA | ADDRESS ON FILE |
| IRIS M ACEVEDO SOTO | ADDRESS ON FILE |
| IRIS M AGUIRRE MONTALVO | ADDRESS ON FILE |
| IRIS M AGUIRRE MONTALVO | ADDRESS ON FILE |
| IRIS M AGUIRRE MONTALVO | ADDRESS ON FILE |
| IRIS M ALICEA CRUZ | ADDRESS ON FILE |
| IRIS M ALICEA VELAZQUEZ | ADDRESS ON FILE |
| IRIS M ALICEA VELAZQUEZ | ADDRESS ON FILE |
| IRIS M ANDINO AMADOR | ADDRESS ON FILE |
| IRIS M ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| IRIS M APONTE NEGRON | ADDRESS ON FILE |
| IRIS M ARANZAMENDI VEGA | ADDRESS ON FILE |
| IRIS M AROCHO SERRANO | ADDRESS ON FILE |
| IRIS M AROCHO SERRANO | ADDRESS ON FILE |
| IRIS M AYALA RIVERA | ADDRESS ON FILE |
| IRIS M AYALA SANTIAGO | ADDRESS ON FILE |
| IRIS M BARRETO MENDEZ | ADDRESS ON FILE |
| IRIS M BATISTA SANTOS | ADDRESS ON FILE |
| IRIS M BATISTA SANTOS | ADDRESS ON FILE |
| IRIS M BERRIOS BERRIOS | ADDRESS ON FILE |
| IRIS M BERRIOS OLMEDA | ADDRESS ON FILE |
| IRIS M BONET ALICEA | ADDRESS ON FILE |
| IRIS M BONILLA LORENZO | ADDRESS ON FILE |
| IRIS M BURGOS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRIS M BURGOS MENDEZ | ADDRESS ON FILE |
| IRIS M CABEZA PEREZ | ADDRESS ON FILE |
| IRIS M CABRERA QUESADA | ADDRESS ON FILE |
| IRIS M CABRERA TORRES | ADDRESS ON FILE |
| IRIS M CABRERA TORRES | ADDRESS ON FILE |
| IRIS M CAMACHO BURGOS | ADDRESS ON FILE |
| IRIS M CAMACHO BURGOS | ADDRESS ON FILE |
| IRIS M CAMUY GONZALEZ | ADDRESS ON FILE |
| IRIS M CARABALLO SUSARRET | ADDRESS ON FILE |
| IRIS M CARMONA GARCIA | ADDRESS ON FILE |
| IRIS M COLON GONZALEZ | ADDRESS ON FILE |
| IRIS M COLON GUZMAN | ADDRESS ON FILE |
| IRIS M COLON MORALES | ADDRESS ON FILE |
| IRIS M COLON MORALES | ADDRESS ON FILE |
| IRIS M COLON MORALES | ADDRESS ON FILE |
| IRIS M COLON NIEVES | ADDRESS ON FILE |
| IRIS M COLON PAGAN | ADDRESS ON FILE |
| IRIS M COLON PEREZ | ADDRESS ON FILE |
| IRIS M COLON PEREZ | ADDRESS ON FILE |
| IRIS M COLON RIVERA | ADDRESS ON FILE |
| IRIS M COLON RIVERA | ADDRESS ON FILE |
| IRIS M COLON RIVERA | ADDRESS ON FILE |
| IRIS M COLON ROJAS | ADDRESS ON FILE |
| IRIS M CRUZ CANCEL | ADDRESS ON FILE |
| IRIS M CRUZ HERNANDEZ | ADDRESS ON FILE |
| IRIS M CRUZ RIVERA | ADDRESS ON FILE |
| IRIS M CRUZ SANTIAGO | ADDRESS ON FILE |
| IRIS M CRUZ SANTIAGO | ADDRESS ON FILE |
| IRIS M CRUZ TORRES | ADDRESS ON FILE |
| IRIS M CUEVAS RULLAN | ADDRESS ON FILE |
| IRIS M DAVILA COLON | ADDRESS ON FILE |
| IRIS M DAVILA TORRES | ADDRESS ON FILE |
| IRIS M DE JESUS CORDERO | ADDRESS ON FILE |
| IRIS M DE JESUS ORTIZ | ADDRESS ON FILE |
| IRIS M DE JESUS RAMOS | ADDRESS ON FILE |
| IRIS M DE LEON SANCHEZ | ADDRESS ON FILE |
| IRIS M DELGADO HEREDIA | ADDRESS ON FILE |
| IRIS M DIAZ DE COLON | ADDRESS ON FILE |
| IRIS M DIAZ RIOS | ADDRESS ON FILE |
| IRIS M DIONISI GONZALEZ | ADDRESS ON FILE |
| IRIS M DOSAL GAUTIER | ADDRESS ON FILE |
| IRIS M DOSAL GAUTIER | ADDRESS ON FILE |
| IRIS M ENCARNACION COLON | ADDRESS ON FILE |
| IRIS M FERNANDEZ PI | ADDRESS ON FILE |
| IRIS M FIGUEROA ALAYON | ADDRESS ON FILE |
| IRIS M FIGUEROA CRUZ | ADDRESS ON FILE |
| IRIS M FIGUEROA GALINDEZ | ADDRESS ON FILE |
| IRIS M FIGUEROA MORALES | ADDRESS ON FILE |
| IRIS M FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| IRIS M FIGUEROA SOTO | ADDRESS ON FILE |
| IRIS M FIORENZANO IRIS | ADDRESS ON FILE |
| IRIS M FLORES NAVARRO | ADDRESS ON FILE |
| IRIS M FONTAN DEL VALLE | ADDRESS ON FILE |
| IRIS M GALAN VIERA | ADDRESS ON FILE |
| IRIS M GALAN VIERA | ADDRESS ON FILE |
| IRIS M GARCIA VARELA | ADDRESS ON FILE |
| IRIS M GARCIA VARELA | ADDRESS ON FILE |
| IRIS M GARRAFA GARCIA | ADDRESS ON FILE |
| IRIS M GARRAFA RODRIGUEZ | ADDRESS ON FILE |
| IRIS M GARRAFA RODRIGUEZ | ADDRESS ON FILE |
| IRIS M GARRAFA RODRIGUEZ | ADDRESS ON FILE |
| IRIS M GOMEZ JIMENEZ | ADDRESS ON FILE |
| IRIS M GONZALEZ APONTE | ADDRESS ON FILE |
| IRIS M GONZALEZ CRUZ | ADDRESS ON FILE |
| IRIS M GONZALEZ LOPEZ | ADDRESS ON FILE |
| IRIS M GONZALEZ RIVERA | ADDRESS ON FILE |
| IRIS M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS M GRAU RIVERA | ADDRESS ON FILE |
| IRIS M GREEN LUCIANO | ADDRESS ON FILE |
| IRIS M HERNANDEZ COLON | ADDRESS ON FILE |
| IRIS M HERNANDEZ COLON | ADDRESS ON FILE |
| IRIS M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| IRIS M HERNANDEZ PAGAN | ADDRESS ON FILE |
| IRIS M HERNANDEZ PEREZ | ADDRESS ON FILE |
| IRIS M HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| IRIS M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS M HIRALDO SANTIAGO | ADDRESS ON FILE |
| IRIS M HORTAS MATOS | ADDRESS ON FILE |
| IRIS M IRLANDA MELENDEZ | ADDRESS ON FILE |
| IRIS M JORDAN PEREZ | ADDRESS ON FILE |
| IRIS M LANZA ROSADO | ADDRESS ON FILE |
| IRIS M LEON VELAZQUEZ | ADDRESS ON FILE |
| IRIS M LEON VELAZQUEZ | ADDRESS ON FILE |
| IRIS M LOPEZ RIVERA | ADDRESS ON FILE |
| IRIS M LOZADA MEDINA | ADDRESS ON FILE |
| IRIS M LUNA DIAZ | ADDRESS ON FILE |
| IRIS M M ACEVEDO PANTOJA | ADDRESS ON FILE |
| IRIS M M ALICEA MARRERO | ADDRESS ON FILE |
| IRIS M M ALICEA MARRERO | ADDRESS ON FILE |
| IRIS M M CABRERA MALDONADO | ADDRESS ON FILE |
| IRIS M M FIGUEROA COSME | ADDRESS ON FILE |
| IRIS M M LOPEZ GONZALEZ | ADDRESS ON FILE |
| IRIS M M LUGO BAEZ | ADDRESS ON FILE |
| IRIS M M MARRERO SOTO | ADDRESS ON FILE |
| IRIS M M MEDINA DONES | ADDRESS ON FILE |
| IRIS M M MEDINA DONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS M M MORALES LABOY | ADDRESS ON FILE |
| IRIS M M MUNIZ GONZALEZ | ADDRESS ON FILE |
| IRIS M M NATAL ANDUJAR | ADDRESS ON FILE |
| IRIS M M PADILLA ACEVEDO | ADDRESS ON FILE |
| IRIS M M RIVERA ORTIZ | ADDRESS ON FILE |
| IRIS M M RIVERA ORTIZ | ADDRESS ON FILE |
| IRIS M MALDONADO ROSA | ADDRESS ON FILE |
| IRIS M MALDONADO SANTIAGO | ADDRESS ON FILE |
| IRIS M MALDONADO SANTIAGO | ADDRESS ON FILE |
| IRIS M MARCUCCI RIVERA | ADDRESS ON FILE |
| IRIS M MARRERO CANDELARIO | ADDRESS ON FILE |
| IRIS M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| IRIS M MARTINEZ HERRERA | ADDRESS ON FILE |
| IRIS M MARTINEZ MORALES | ADDRESS ON FILE |
| IRIS M MATIAS ACEVEDO | ADDRESS ON FILE |
| IRIS M MELENDEZ VELEZ | ADDRESS ON FILE |
| IRIS M MENDEZ ROBLES | ADDRESS ON FILE |
| IRIS M MESTEY NEGRON | ADDRESS ON FILE |
| IRIS M MIGENES CASTRO | ADDRESS ON FILE |
| IRIS M MIRANDA NUNEZ | ADDRESS ON FILE |
| IRIS M MIRANDA PAGAN | ADDRESS ON FILE |
| IRIS M MOLINA GUZMAN | ADDRESS ON FILE |
| IRIS M MONROUZEAU BONILLA | ADDRESS ON FILE |
| IRIS M MONTALVO TORRES | ADDRESS ON FILE |
| IRIS M MONTANEZ VEGA | ADDRESS ON FILE |
| IRIS M MORANT TORRES | ADDRESS ON FILE |
| IRIS M MUNOZ ROSADO | ADDRESS ON FILE |
| IRIS M NATAL QUINONEZ | ADDRESS ON FILE |
| IRIS M NIEVES ACEVEDO | ADDRESS ON FILE |
| IRIS M NIEVES CRUZ | ADDRESS ON FILE |
| IRIS M NIEVES SEGARRA | ADDRESS ON FILE |
| IRIS M NIEVES VAZQUEZ | ADDRESS ON FILE |
| IRIS M OLMEDA NAZARIO | ADDRESS ON FILE |
| IRIS M ONEILL CRUZ | ADDRESS ON FILE |
| IRIS M ORENGO CEDENO | ADDRESS ON FILE |
| IRIS M ORTA ALICEA | ADDRESS ON FILE |
| IRIS M ORTIZ CINTRON | ADDRESS ON FILE |
| IRIS M ORTIZ MARTINEZ | ADDRESS ON FILE |
| IRIS M ORTIZ ROSADO | ADDRESS ON FILE |
| IRIS M ORTIZ SEPULVEDA | ADDRESS ON FILE |
| IRIS M OSORIO RAMOS | ADDRESS ON FILE |
| IRIS M OTANO LOPEZ | ADDRESS ON FILE |
| IRIS M PACHECO PEREZ | ADDRESS ON FILE |
| IRIS M PAGAN PAGAN | ADDRESS ON FILE |
| IRIS M PEREZ BERRIOS | ADDRESS ON FILE |
| IRIS M PEREZ FILOMENO | ADDRESS ON FILE |
| IRIS M PEREZ FILOMENO | ADDRESS ON FILE |
| IRIS M PINERO RODRIGUEZ | ADDRESS ON FILE |
| IRIS M PIZARRO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS M PIZARRO LUGO | ADDRESS ON FILE |
| IRIS M PIZARRO LUGO | ADDRESS ON FILE |
| IRIS M PONCE DE LEON | ADDRESS ON FILE |
| IRIS M QUIJANO GOMEZ | ADDRESS ON FILE |
| IRIS M QUINONES SANTIAGO | ADDRESS ON FILE |
| IRIS M QUINONES SANTIAGO | ADDRESS ON FILE |
| IRIS M QUINONES SANTIAGO | ADDRESS ON FILE |
| IRIS M QUINONES SANTOS | ADDRESS ON FILE |
| IRIS M QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| IRIS M RAMOS FLORES | ADDRESS ON FILE |
| IRIS M RAMOS FLORES | ADDRESS ON FILE |
| IRIS M RESTO PEREZ | ADDRESS ON FILE |
| IRIS M RESTO PEREZ | ADDRESS ON FILE |
| IRIS M REYES TORRES | ADDRESS ON FILE |
| IRIS M RIOS PADRO | ADDRESS ON FILE |
| IRIS M RIVERA CRUZ | ADDRESS ON FILE |
| IRIS M RIVERA GONZALEZ | ADDRESS ON FILE |
| IRIS M RIVERA MALDONADO | ADDRESS ON FILE |
| IRIS M RIVERA ORTIZ | ADDRESS ON FILE |
| IRIS M RIVERA RIVERA | ADDRESS ON FILE |
| IRIS M RIVERA ROSADO | ADDRESS ON FILE |
| IRIS M RIVERA SANCHEZ | ADDRESS ON FILE |
| IRIS M RIVERA VEGA | ADDRESS ON FILE |
| IRIS M RODRIGUEZ AMARO | ADDRESS ON FILE |
| IRIS M RODRIGUEZ AMARO | ADDRESS ON FILE |
| IRIS M RODRIGUEZ DE TORO | ADDRESS ON FILE |
| IRIS M RODRIGUEZ LAJES | ADDRESS ON FILE |
| IRIS M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| IRIS M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| IRIS M RODRIGUEZ REYES | ADDRESS ON FILE |
| IRIS M RODRIGUEZ REYES | ADDRESS ON FILE |
| IRIS M RODRIGUEZ REYES | ADDRESS ON FILE |
| IRIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS M RODRIGUEZ TOSADO | ADDRESS ON FILE |
| IRIS M RODRIGUEZ VIDRO | ADDRESS ON FILE |
| IRIS M RODRIGUEZ VIDRO | ADDRESS ON FILE |
| IRIS M ROMERO RODRIGUEZ | ADDRESS ON FILE |
| IRIS M ROMERO VALENTIN | ADDRESS ON FILE |
| IRIS M ROSADO COLON | ADDRESS ON FILE |
| IRIS M ROSADO FIGUEROA | ADDRESS ON FILE |
| IRIS M ROSADO FIGUEROA | ADDRESS ON FILE |
| IRIS M ROSARIO ALVAREZ | ADDRESS ON FILE |
| IRIS M RUIZ BERNARD | ADDRESS ON FILE |
| IRIS M RUIZ CLASS | ADDRESS ON FILE |
| IRIS M SALAS FERRER | ADDRESS ON FILE |
| IRIS M SALAS FERRER | ADDRESS ON FILE |
| IRIS M SANTANA MARCANO | ADDRESS ON FILE |
| IRIS M SANTIAGO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS M SANTIAGO DE JESUS | ADDRESS ON FILE |
| IRIS M SANTIAGO GARCIA | ADDRESS ON FILE |
| IRIS M SANTIAGO JESUS | ADDRESS ON FILE |
| IRIS M SANTIAGO JIME NEZ | ADDRESS ON FILE |
| IRIS M SANTIAGO JIME NEZ | ADDRESS ON FILE |
| IRIS M SANTIAGO PADUA | ADDRESS ON FILE |
| IRIS M SANTIAGO PEREZ | ADDRESS ON FILE |
| IRIS M SANTONI TIRADO | ADDRESS ON FILE |
| IRIS M SANTONI TIRADO | ADDRESS ON FILE |
| IRIS M SANTONI TIRADO | ADDRESS ON FILE |
| IRIS M SANTOS FRANCO | ADDRESS ON FILE |
| IRIS M SANTOS MONSERRATE | ADDRESS ON FILE |
| IRIS M SEGARRA TORRES | ADDRESS ON FILE |
| IRIS M SOTO PEREZ | ADDRESS ON FILE |
| IRIS M SOTO VAZQUEZ | ADDRESS ON FILE |
| IRIS M SOTO VAZQUEZ | ADDRESS ON FILE |
| IRIS M SOTO VAZQUEZ | ADDRESS ON FILE |
| IRIS M SOTO VAZQUEZ | ADDRESS ON FILE |
| IRIS M TIRADO VARGAS | ADDRESS ON FILE |
| IRIS M TORO ROSADO | ADDRESS ON FILE |
| IRIS M TORRES ALEQUIN | ADDRESS ON FILE |
| IRIS M TORRES FELICIANO | ADDRESS ON FILE |
| IRIS M TORRES ORRACA | ADDRESS ON FILE |
| IRIS M TORRES RODRIGUEZ | ADDRESS ON FILE |
| IRIS M VARGAS ALVAREZ | ADDRESS ON FILE |
| IRIS M VARGAS ALVAREZ | ADDRESS ON FILE |
| IRIS M VARGAS RODRIGUEZ | ADDRESS ON FILE |
| IRIS M VAZQUEZ ALBALADEJO | ADDRESS ON FILE |
| IRIS M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IRIS M VAZQUEZ MARIN | ADDRESS ON FILE |
| IRIS M VEGA FELICIANO | ADDRESS ON FILE |
| IRIS M VEGA FELICIANO | ADDRESS ON FILE |
| IRIS M VEGA FELICIANO | ADDRESS ON FILE |
| IRIS M VEGA HERNANDEZ | ADDRESS ON FILE |
| IRIS M VEGA MALDONADO | ADDRESS ON FILE |
| IRIS M VELEZ LICIAGA | ADDRESS ON FILE |
| IRIS M VELEZ TORRES | ADDRESS ON FILE |
| IRIS M VERGES RODRIGUEZ | ADDRESS ON FILE |
| IRIS M VICENS OTERO | ADDRESS ON FILE |
| IRIS M VILLEGAS FALU | ADDRESS ON FILE |
| IRIS M VIRELLA CABRERA | ADDRESS ON FILE |
| IRIS M WRINKLE RIVERA | ADDRESS ON FILE |
| IRIS M WRINKLE RIVERA | ADDRESS ON FILE |
| IRIS M ZAMBRANA CUEVAS | ADDRESS ON FILE |
| IRIS M ZAYAS MARTINEZ | ADDRESS ON FILE |
| IRIS M ZAYAS PEREZ | ADDRESS ON FILE |
| IRIS M ZAYAS VERA | ADDRESS ON FILE |
| IRIS MACHADO ACEVEDO | ADDRESS ON FILE |
| IRIS MACHIN CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS MALDONADO GUZMAN | ADDRESS ON FILE |
| IRIS MALDONADO MALDONADO | ADDRESS ON FILE |
| IRIS MALDONADO MEDINA | ADDRESS ON FILE |
| IRIS MALDONADO MONELL | ADDRESS ON FILE |
| IRIS MALDONADO MORALES | ADDRESS ON FILE |
| IRIS MALDONADO MORALES | ADDRESS ON FILE |
| IRIS MALDONADO MORALES | ADDRESS ON FILE |
| IRIS MALDONADO ORTIZ | ADDRESS ON FILE |
| IRIS MALDONADO ORTIZ | ADDRESS ON FILE |
| IRIS MALDONADO ORTIZ | ADDRESS ON FILE |
| IRIS MALDONADO QUINONES | ADDRESS ON FILE |
| IRIS MALDONADO TORRES | ADDRESS ON FILE |
| IRIS MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| IRIS MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| IRIS MANTILLA NIEVES | ADDRESS ON FILE |
| IRIS MARCANO CRUZ | ADDRESS ON FILE |
| IRIS MARCANO CRUZ | ADDRESS ON FILE |
| IRIS MARCHAND ROSADO | ADDRESS ON FILE |
| IRIS MARGARITA RIEFKOHL MEDINA | ADDRESS ON FILE |
| IRIS MARIA PADIN FERNANDEZ | ADDRESS ON FILE |
| IRIS MARIN DIAZ | ADDRESS ON FILE |
| IRIS MARQUEZ MATOS | ADDRESS ON FILE |
| IRIS MARRERO ROMAN | ADDRESS ON FILE |
| IRIS MARRERO TORRES | ADDRESS ON FILE |
| IRIS MARRERO TORRES | ADDRESS ON FILE |
| IRIS MARTIN RODRIGUEZ | ADDRESS ON FILE |
| IRIS MARTINEZ CALDERON | ADDRESS ON FILE |
| IRIS MARTINEZ COLON | ADDRESS ON FILE |
| IRIS MARTINEZ CRUZ | ADDRESS ON FILE |
| IRIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| IRIS MARTINEZ MENA | ADDRESS ON FILE |
| IRIS MARTINEZ ORTIZ | ADDRESS ON FILE |
| IRIS MARTINEZ ORTIZ | ADDRESS ON FILE |
| IRIS MARTINEZ RIVERA | ADDRESS ON FILE |
| IRIS MARTINEZ RIVERA | ADDRESS ON FILE |
| IRIS MARTINEZ RIVERA | ADDRESS ON FILE |
| IRIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS MARTINEZ SANTOS | ADDRESS ON FILE |
| IRIS MARTINEZ SANTOS | ADDRESS ON FILE |
| IRIS MARTINEZ TOLEDO | ADDRESS ON FILE |
| IRIS MARTIS PAGAN | ADDRESS ON FILE |
| IRIS MASS ALICEA | ADDRESS ON FILE |
| IRIS MATOS ACOSTA | ADDRESS ON FILE |
| IRIS MATOS BETANCOURT | ADDRESS ON FILE |
| IRIS MATOS BETANCOURT | ADDRESS ON FILE |
| IRIS MATOS PEREZ | ADDRESS ON FILE |
| IRIS MATOS PEREZ | ADDRESS ON FILE |
| IRIS MEDINA GUTIERREZ | ADDRESS ON FILE |
| IRIS MEDINA HIRALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS MEDINA RODRIGUEZ | ADDRESS ON FILE |
| IRIS MEDINA RODRIGUEZ | ADDRESS ON FILE |
| IRIS MEDINA VELEZ | ADDRESS ON FILE |
| IRIS MELENDEZ DUARTE | ADDRESS ON FILE |
| IRIS MELENDEZ GARCIA | ADDRESS ON FILE |
| IRIS MELENDEZ GONZALEZ | ADDRESS ON FILE |
| IRIS MELENDEZ ORTIZ | ADDRESS ON FILE |
| IRIS MELENDEZ RIVERA | ADDRESS ON FILE |
| IRIS MELENDEZ VEGA | ADDRESS ON FILE |
| IRIS MENA SONERA | ADDRESS ON FILE |
| IRIS MENDEZ ARROYO | ADDRESS ON FILE |
| IRIS MENDOZA REYES | ADDRESS ON FILE |
| IRIS MERCADO BERRIOS | ADDRESS ON FILE |
| IRIS MERCADO CARDONA | ADDRESS ON FILE |
| IRIS MERCADO DOMINGUEZ | ADDRESS ON FILE |
| IRIS MERCADO REYES | ADDRESS ON FILE |
| IRIS MERCED ESQUILIN | ADDRESS ON FILE |
| IRIS MERCED ESQUILIN | ADDRESS ON FILE |
| IRIS MERCED OTERO | ADDRESS ON FILE |
| IRIS MINGUELA RODRIGUEZ | ADDRESS ON FILE |
| IRIS MIRANDA FALCON | ADDRESS ON FILE |
| IRIS MIRANDA ROSA | ADDRESS ON FILE |
| IRIS MIRANDA ROSADO | ADDRESS ON FILE |
| IRIS MIRANDA ROSADO | ADDRESS ON FILE |
| IRIS MIRANDA VELEZ | ADDRESS ON FILE |
| IRIS MOJICA ARZUAGA | ADDRESS ON FILE |
| IRIS MOJICA CEBALLOS | ADDRESS ON FILE |
| IRIS MOLINA NIEVES | ADDRESS ON FILE |
| IRIS MOLINA NIEVES | ADDRESS ON FILE |
| IRIS MONSERRATE PENA | ADDRESS ON FILE |
| IRIS MONTALVO GONZALEZ | ADDRESS ON FILE |
| IRIS MONTALVO GONZALEZ | ADDRESS ON FILE |
| IRIS MONTALVO GONZALEZ | ADDRESS ON FILE |
| IRIS MONTALVO PORRATA | ADDRESS ON FILE |
| IRIS MONTALVO SANCHEZ | ADDRESS ON FILE |
| IRIS MONTALVO SOTO | ADDRESS ON FILE |
| IRIS MONTERO PAGAN | ADDRESS ON FILE |
| IRIS MONTERO PRATTS | ADDRESS ON FILE |
| IRIS MONTIJO VEGA | ADDRESS ON FILE |
| IRIS MORALES | ADDRESS ON FILE |
| IRIS MORALES ACOSTA | ADDRESS ON FILE |
| IRIS MORALES ACOSTA | ADDRESS ON FILE |
| IRIS MORALES CINTRON | ADDRESS ON FILE |
| IRIS MORALES CINTRON | ADDRESS ON FILE |
| IRIS MORALES HERNANDEZ | ADDRESS ON FILE |
| IRIS MORALES LABOY | ADDRESS ON FILE |
| IRIS MORALES LOPEZ | ADDRESS ON FILE |
| IRIS MORALES MELENDEZ | ADDRESS ON FILE |
| IRIS MORALES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS MORALES PIZARRO | ADDRESS ON FILE |
| IRIS MORALES RAMOS | ADDRESS ON FILE |
| IRIS MORALES RIVERA | ADDRESS ON FILE |
| IRIS MORALES RIVERA | ADDRESS ON FILE |
| IRIS MORALES ROSADO | ADDRESS ON FILE |
| IRIS MORALES SANTIAGO | ADDRESS ON FILE |
| IRIS MORALES VALENTIN | ADDRESS ON FILE |
| IRIS MUNERA ROSA | ADDRESS ON FILE |
| IRIS MUNOZ ESPINOSA | ADDRESS ON FILE |
| IRIS MUNOZ ESPINOSA | ADDRESS ON FILE |
| IRIS MUNOZ ESPINOSA | ADDRESS ON FILE |
| IRIS MUNOZ PEREZ | ADDRESS ON FILE |
| IRIS MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS N ACEVEDO VEGA | ADDRESS ON FILE |
| IRIS N AGOSTO VEGA | ADDRESS ON FILE |
| IRIS N ALBINO GONZALEZ | ADDRESS ON FILE |
| IRIS N ALEJANDRINO OSORIO | ADDRESS ON FILE |
| IRIS N ALEJANDRO ROLDAN | ADDRESS ON FILE |
| IRIS N ALVAREZ CARRION | ADDRESS ON FILE |
| IRIS N ANDINO DIAZ | ADDRESS ON FILE |
| IRIS N ARCE OJEDA | ADDRESS ON FILE |
| IRIS N ARCE VALLE | ADDRESS ON FILE |
| IRIS N ARISTUD RIVERA | ADDRESS ON FILE |
| IRIS N AROCHO SOTO | ADDRESS ON FILE |
| IRIS N ARZUAGA LOPEZ | ADDRESS ON FILE |
| IRIS N ARZUAGA LOPEZ | ADDRESS ON FILE |
| IRIS N ARZUAGA LOPEZ | ADDRESS ON FILE |
| IRIS N BAEZ FERNANDEZ | ADDRESS ON FILE |
| IRIS N BAEZ FERNANDEZ | ADDRESS ON FILE |
| IRIS N BAEZ RIVERA | ADDRESS ON FILE |
| IRIS N BALADO SIERRA | ADDRESS ON FILE |
| IRIS N BARBOSA AYALA | ADDRESS ON FILE |
| IRIS N BARRETO BARRETO | ADDRESS ON FILE |
| IRIS N BERRIOS SANTIAGO | ADDRESS ON FILE |
| IRIS N BETANCOURT ORTEGA | ADDRESS ON FILE |
| IRIS N CALO CASTRO | ADDRESS ON FILE |
| IRIS N CANINO BAEZ | ADDRESS ON FILE |
| IRIS N CARRERAS FERNANDEZ | ADDRESS ON FILE |
| IRIS N CASADO RIVERA | ADDRESS ON FILE |
| IRIS N CECILIO RODRIGUEZ | ADDRESS ON FILE |
| IRIS N CEPEDA MORALES | ADDRESS ON FILE |
| IRIS N CEPEDA MORALES | ADDRESS ON FILE |
| IRIS N CINTRON CINTRON | ADDRESS ON FILE |
| IRIS N COLLAZO MARRERO | ADDRESS ON FILE |
| IRIS N COLLAZO ROLON | ADDRESS ON FILE |
| IRIS N COLLAZO ROLON | ADDRESS ON FILE |
| IRIS N COLON YERA | ADDRESS ON FILE |
| IRIS N CORTES MORALES | ADDRESS ON FILE |
| IRIS N CRESPO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS N CRUZ AGOSTO | ADDRESS ON FILE |
| IRIS N DAVID MALDONADO | ADDRESS ON FILE |
| IRIS N DE LEON ORTIZ | ADDRESS ON FILE |
| IRIS N DE LEON ORTIZ | ADDRESS ON FILE |
| IRIS N DELGADO ANDINO | ADDRESS ON FILE |
| IRIS N DIAZ DEL | ADDRESS ON FILE |
| IRIS N DIAZ LOPEZ | ADDRESS ON FILE |
| IRIS N DIAZ MALDONADO | ADDRESS ON FILE |
| IRIS N ESCOBAR QUINONES | ADDRESS ON FILE |
| IRIS N ESPINOSA BILBRAUT | ADDRESS ON FILE |
| IRIS N FESHOL NAZARIO | ADDRESS ON FILE |
| IRIS N FIGUEROA RIVAS | ADDRESS ON FILE |
| IRIS N FIGUEROA RIVAS | ADDRESS ON FILE |
| IRIS N FIGUEROA RIVERA | ADDRESS ON FILE |
| IRIS N FIGUEROA RIVERA | ADDRESS ON FILE |
| IRIS N FIGUEROA SURIS | ADDRESS ON FILE |
| IRIS N FIGUEROA SURIS | ADDRESS ON FILE |
| IRIS N FRAGOSA RODRIGUEZ | ADDRESS ON FILE |
| IRIS N GALINDEZ CANALES | ADDRESS ON FILE |
| IRIS N GARCIA PABON | ADDRESS ON FILE |
| IRIS N GERENA REYES | ADDRESS ON FILE |
| IRIS N GOMEZ FRANCO | ADDRESS ON FILE |
| IRIS N GONZALEZ | ADDRESS ON FILE |
| IRIS N GONZALEZ | ADDRESS ON FILE |
| IRIS N GONZALEZ | ADDRESS ON FILE |
| IRIS N GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IRIS N GONZALEZ ROBLES | ADDRESS ON FILE |
| IRIS N GONZALEZ VELEZ | ADDRESS ON FILE |
| IRIS N GOTAY VALCARCEL | ADDRESS ON FILE |
| IRIS N GUTIERREZ CORREA | ADDRESS ON FILE |
| IRIS N GUTIERREZ CORREA | ADDRESS ON FILE |
| IRIS N HANCE HANCE | ADDRESS ON FILE |
| IRIS N HERNANDEZ ALAYON | ADDRESS ON FILE |
| IRIS N HERNANDEZ ALAYON | ADDRESS ON FILE |
| IRIS N HERNANDEZ ALICEA | ADDRESS ON FILE |
| IRIS N HERNANDEZ CORDERO | ADDRESS ON FILE |
| IRIS N HERNANDEZ CORDERO | ADDRESS ON FILE |
| IRIS N HERNANDEZ LOPEZ | ADDRESS ON FILE |
| IRIS N HERNANDEZ VALLE | ADDRESS ON FILE |
| IRIS N HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| IRIS N HICKS VAZQUEZ | ADDRESS ON FILE |
| IRIS N JIMENEZ BAEZ | ADDRESS ON FILE |
| IRIS N JIMENEZ BAEZ | ADDRESS ON FILE |
| IRIS N JIMENEZ MEDINA | ADDRESS ON FILE |
| IRIS N JIMENEZ MEDINA | ADDRESS ON FILE |
| IRIS N JUARBE REYES | ADDRESS ON FILE |
| IRIS N JUARBE REYES | ADDRESS ON FILE |
| IRIS N JUSINO NAZARIO | ADDRESS ON FILE |
| IRIS N LASSUS ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| IRIS N LEBRON REYES | ADDRESS ON FILE |
| IRIS N LOPEZ COLON | ADDRESS ON FILE |
| IRIS N LOPEZ MALDONADO | ADDRESS ON FILE |
| IRIS N LOPEZ NIEVES | ADDRESS ON FILE |
| IRIS N LOPEZ SANCHEZ | ADDRESS ON FILE |
| IRIS N LUCIANO FALERO | ADDRESS ON FILE |
| IRIS N MALDONADO MONELL | ADDRESS ON FILE |
| IRIS N MALDONADO MONELL | ADDRESS ON FILE |
| IRIS N MALDONADO SANCHEZ | ADDRESS ON FILE |
| IRIS N MALDONADO SUAREZ | ADDRESS ON FILE |
| IRIS N MALDONADO SUAREZ | ADDRESS ON FILE |
| IRIS N MALDONADO TORRES | ADDRESS ON FILE |
| IRIS N MANDRY MORALES | ADDRESS ON FILE |
| IRIS N MARQUEZ | ADDRESS ON FILE |
| IRIS N MARQUEZ | ADDRESS ON FILE |
| IRIS N MARQUEZ | ADDRESS ON FILE |
| IRIS N MARRERO NAVEDO | ADDRESS ON FILE |
| IRIS N MARRERO NAVEDO | ADDRESS ON FILE |
| IRIS N MARRERO NAVEDO | ADDRESS ON FILE |
| IRIS N MARRERO NAVEDO | ADDRESS ON FILE |
| IRIS N MARRERO RIVERA | ADDRESS ON FILE |
| IRIS N MARRERO RIVERA | ADDRESS ON FILE |
| IRIS N MARRERO RIVERA | ADDRESS ON FILE |
| IRIS N MARTINEZ ROLDAN | ADDRESS ON FILE |
| IRIS N MATIENZO DEL | ADDRESS ON FILE |
| IRIS N MELENDEZ SANCHEZ | ADDRESS ON FILE |
| IRIS N MILLAN SANCHEZ | ADDRESS ON FILE |
| IRIS N MOJICA VELAZQUEZ | ADDRESS ON FILE |
| IRIS N MONTANEZ MENDEZ | ADDRESS ON FILE |
| IRIS N MONTANEZ MENDEZ | ADDRESS ON FILE |
| IRIS N MORALES CINTRON | ADDRESS ON FILE |
| IRIS N MORALES CORTES | ADDRESS ON FILE |
| IRIS N MUNET GARCIA | ADDRESS ON FILE |
| IRIS N N BOBE ACEVEDO | ADDRESS ON FILE |
| IRIS N N CARCANA BADILLO | ADDRESS ON FILE |
| IRIS N N MONTIJO VEGA | ADDRESS ON FILE |
| IRIS N N RUIZ SERRANO | ADDRESS ON FILE |
| IRIS N N RUIZ SERRANO | ADDRESS ON FILE |
| IRIS N NIEVES GONZALEZ | ADDRESS ON FILE |
| IRIS N NIEVES RAMIREZ | ADDRESS ON FILE |
| IRIS N NIEVES RIVERA | ADDRESS ON FILE |
| IRIS N NIEVES RIVERA | ADDRESS ON FILE |
| IRIS N NIEVES ROJAS | ADDRESS ON FILE |
| IRIS N ORTIZ CRUZ | ADDRESS ON FILE |
| IRIS N ORTIZ NIEVES | ADDRESS ON FILE |
| IRIS N ORTIZ OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS N ORTIZ RIVERA | ADDRESS ON FILE |
| IRIS N OTERO MALDONADO | ADDRESS ON FILE |
| IRIS N OTERO SANTIAGO | ADDRESS ON FILE |
| IRIS N PADILLA NUNEZ | ADDRESS ON FILE |
| IRIS N PADILLA NUNEZ | ADDRESS ON FILE |
| IRIS N PADILLA ROJAS | ADDRESS ON FILE |
| IRIS N PAGAN GONZALEZ | ADDRESS ON FILE |
| IRIS N PAGAN ROSAS | ADDRESS ON FILE |
| IRIS N PAGAN SOTO | ADDRESS ON FILE |
| IRIS N PARRILLA SOTO | ADDRESS ON FILE |
| IRIS N PENALOZA PICA | ADDRESS ON FILE |
| IRIS N PENALOZA PICA | ADDRESS ON FILE |
| IRIS N PEREZ ESPADA | ADDRESS ON FILE |
| IRIS N PEREZ SANTOS | ADDRESS ON FILE |
| IRIS N PINEIRO QUINONES | ADDRESS ON FILE |
| IRIS N PINEIRO QUINONES | ADDRESS ON FILE |
| IRIS N PONCE DE LEON | ADDRESS ON FILE |
| IRIS N PONCE DE LEON | ADDRESS ON FILE |
| IRIS N QUINONES MEJIAS | ADDRESS ON FILE |
| IRIS N QUINONES MEJIAS | ADDRESS ON FILE |
| IRIS N QUINONEZ CRUZ | ADDRESS ON FILE |
| IRIS N QUINTANA CABAN | ADDRESS ON FILE |
| IRIS N QUINTANA MELENDEZ | ADDRESS ON FILE |
| IRIS N RAMOS SEDA | ADDRESS ON FILE |
| IRIS N REYES ROMAN | ADDRESS ON FILE |
| IRIS N REYES ROMAN | ADDRESS ON FILE |
| IRIS N REYES ROMAN | ADDRESS ON FILE |
| IRIS N RIVERA BULTRON | ADDRESS ON FILE |
| IRIS N RIVERA BURGOS | ADDRESS ON FILE |
| IRIS N RIVERA CINTRON | ADDRESS ON FILE |
| IRIS N RIVERA COLON | ADDRESS ON FILE |
| IRIS N RIVERA DE JESUS | ADDRESS ON FILE |
| IRIS N RIVERA ESQUILIN | ADDRESS ON FILE |
| IRIS N RIVERA FIGUEROA | ADDRESS ON FILE |
| IRIS N RIVERA HUERTAS | ADDRESS ON FILE |
| IRIS N RIVERA NEGRON | ADDRESS ON FILE |
| IRIS N RIVERA NUNEZ | ADDRESS ON FILE |
| IRIS N RIVERA PABON | ADDRESS ON FILE |
| IRIS N RIVERA TORRES | ADDRESS ON FILE |
| IRIS N RIVERA TORRES | ADDRESS ON FILE |
| IRIS N RIVERA TROCHE | ADDRESS ON FILE |
| IRIS N RODRIGUEZ CACERES | ADDRESS ON FILE |
| IRIS N RODRIGUEZ CINTRON | ADDRESS ON FILE |
| IRIS N RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IRIS N RODRIGUEZ FEBRES | ADDRESS ON FILE |
| IRIS N RODRIGUEZ MEDINA | ADDRESS ON FILE |
| IRIS N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS N RODRIGUEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS N RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS N RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS N RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS N RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS N RODRIGUEZ VARGAS | ADDRESS ON FILE |
| IRIS N ROLDAN CRUZ | ADDRESS ON FILE |
| IRIS N ROMAN FIGUEROA | ADDRESS ON FILE |
| IRIS N ROSA LATIMER | ADDRESS ON FILE |
| IRIS N ROSARIO MARTINEZ | ADDRESS ON FILE |
| IRIS N ROSARIO SANTIAGO | ADDRESS ON FILE |
| IRIS N ROSARIO TRINIDAD | ADDRESS ON FILE |
| IRIS N RUIZ ALVAREZ | ADDRESS ON FILE |
| IRIS N RUIZ ALVAREZ | ADDRESS ON FILE |
| IRIS N RUIZ APONTE | ADDRESS ON FILE |
| IRIS N RUIZ RIVERA | ADDRESS ON FILE |
| IRIS N SANCHEZ QUINONES | ADDRESS ON FILE |
| IRIS N SANCHEZ TORRES | ADDRESS ON FILE |
| IRIS N SANCHEZ TORRES | ADDRESS ON FILE |
| IRIS N SANTANA AYALA | ADDRESS ON FILE |
| IRIS N SANTANA DIAZ | ADDRESS ON FILE |
| IRIS N SANTANA DIAZ | ADDRESS ON FILE |
| IRIS N SANTANA GIRON | ADDRESS ON FILE |
| IRIS N SANTANA GIRON | ADDRESS ON FILE |
| IRIS N SANTANA ORTIZ | ADDRESS ON FILE |
| IRIS N SANTANA RODRIGUEZ | ADDRESS ON FILE |
| IRIS N SANTIAGO ANDINO | ADDRESS ON FILE |
| IRIS N SANTIAGO LOPEZ | ADDRESS ON FILE |
| IRIS N SANTIAGO OTERO | ADDRESS ON FILE |
| IRIS N SANTIAGO OTERO | ADDRESS ON FILE |
| IRIS N SANTIAGO RIVERA | ADDRESS ON FILE |
| IRIS N SANTOS BURGOS | ADDRESS ON FILE |
| IRIS N SANTOS PEREZ | ADDRESS ON FILE |
| IRIS N SEVILLA VIANA | ADDRESS ON FILE |
| IRIS N SEVILLA VIANA | ADDRESS ON FILE |
| IRIS N SEVILLA VIANA | ADDRESS ON FILE |
| IRIS N SOSA OTERO | ADDRESS ON FILE |
| IRIS N SOTOMAYOR NEGRON | ADDRESS ON FILE |
| IRIS N TELMONT SANABRIA | ADDRESS ON FILE |
| IRIS N TORRES | ADDRESS ON FILE |
| IRIS N TORRES ALVAREZ | ADDRESS ON FILE |
| IRIS N TORRES APONTE | ADDRESS ON FILE |
| IRIS N TORRES APONTE | ADDRESS ON FILE |
| IRIS N TORRES APONTE | ADDRESS ON FILE |
| IRIS N TORRES NIEVES | ADDRESS ON FILE |
| IRIS N TORRES SEPULVEDA | ADDRESS ON FILE |
| IRIS N TORRES TORRES | ADDRESS ON FILE |
| IRIS N VALE NEGRON | ADDRESS ON FILE |
| IRIS N VALLE ACEVEDO | ADDRESS ON FILE |
| IRIS N VAZQUEZ MAESTRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS N VAZQUEZ PEREZ | ADDRESS ON FILE |
| IRIS N VAZQUEZ RIVERA | ADDRESS ON FILE |
| IRIS N VAZQUEZ RIVERA | ADDRESS ON FILE |
| IRIS N VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS N VAZQUEZ TORRES | ADDRESS ON FILE |
| IRIS N VEGA VAZQUEZ | ADDRESS ON FILE |
| IRIS N VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| IRIS N VELEZ CARABALLO | ADDRESS ON FILE |
| IRIS N VIRELLA NEGRON | ADDRESS ON FILE |
| IRIS NADAL DEL VALLE | ADDRESS ON FILE |
| IRIS NARVAEZ FIGUEROA | ADDRESS ON FILE |
| IRIS NARVAEZ FIGUEROA | ADDRESS ON FILE |
| IRIS NATAL FELICIANO | ADDRESS ON FILE |
| IRIS NAVEDO ALVARADO | ADDRESS ON FILE |
| IRIS NAZARIO ORTEGA | ADDRESS ON FILE |
| IRIS NAZARIO ORTEGA | ADDRESS ON FILE |
| IRIS NAZARIO RIVERA | ADDRESS ON FILE |
| IRIS NAZARIO RIVERA | ADDRESS ON FILE |
| IRIS NEGRON COLBERG | ADDRESS ON FILE |
| IRIS NEGRON COLBERG | ADDRESS ON FILE |
| IRIS NEGRON SASTRE | ADDRESS ON FILE |
| IRIS NEGRON SASTRE | ADDRESS ON FILE |
| IRIS NEGRON SASTRE | ADDRESS ON FILE |
| IRIS NEREIDA AQUINO CRUZ | ADDRESS ON FILE |
| IRIS NEREIDA NIEVES LLORET | ADDRESS ON FILE |
| IRIS NEREIDA RAMOS | ADDRESS ON FILE |
| IRIS NEREIDA SANCHEZ ALICEA | ADDRESS ON FILE |
| IRIS NEREIDA TORRES | ADDRESS ON FILE |
| IRIS NIEVES DE JESUS | ADDRESS ON FILE |
| IRIS NIEVES MERCADO | ADDRESS ON FILE |
| IRIS NIEVES MONTERO | ADDRESS ON FILE |
| IRIS NIEVES NIEVES | ADDRESS ON FILE |
| IRIS NIEVES ORTIZ | ADDRESS ON FILE |
| IRIS NIEVES OTERO | ADDRESS ON FILE |
| IRIS NIEVES ROBLES | ADDRESS ON FILE |
| IRIS NIEVES ROBLES | ADDRESS ON FILE |
| IRIS NMORCILIO MEDINA | ADDRESS ON FILE |
| IRIS NOEMI NATER MAYSONET | ADDRESS ON FILE |
| IRIS NOEMI NATER MAYSONET | ADDRESS ON FILE |
| IRIS NOGUERAS RAMIREZ | ADDRESS ON FILE |
| IRIS NOGUERAS RIVERA | ADDRESS ON FILE |
| IRIS O DE JESUS | ADDRESS ON FILE |
| IRIS O DE JESUS | ADDRESS ON FILE |
| IRIS O GONZALEZ RIVERA | ADDRESS ON FILE |
| IRIS O O MENDEZ ORSINI | ADDRESS ON FILE |
| IRIS O PENA CASTANO | ADDRESS ON FILE |
| IRIS O PENA CASTANO | ADDRESS ON FILE |
| IRIS O PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS O RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS O SANTIAGO VELOSO | ADDRESS ON FILE |
| IRIS OCASIO DE GANNO | ADDRESS ON FILE |
| IRIS OCASIO LLANES | ADDRESS ON FILE |
| IRIS OCASIO ROMAN | ADDRESS ON FILE |
| IRIS OCASIO ROMAN | ADDRESS ON FILE |
| IRIS OCASIO SANDOVAL | ADDRESS ON FILE |
| IRIS OCASIO SANDOVAL | ADDRESS ON FILE |
| IRIS OLGA GONZALEZ AGOSTO | ADDRESS ON FILE |
| IRIS OLIVO PABON | ADDRESS ON FILE |
| IRIS OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| IRIS ORTEGA BATISTA | ADDRESS ON FILE |
| IRIS ORTEGA CRUZ | ADDRESS ON FILE |
| IRIS ORTIZ AGUIRRE | ADDRESS ON FILE |
| IRIS ORTIZ MARTINEZ | ADDRESS ON FILE |
| IRIS ORTIZ MOLINA | ADDRESS ON FILE |
| IRIS ORTIZ MOLINA | ADDRESS ON FILE |
| IRIS ORTIZ MONTES | ADDRESS ON FILE |
| IRIS ORTIZ PORRATA | ADDRESS ON FILE |
| IRIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS OTERO MORALES | ADDRESS ON FILE |
| IRIS OTERO RIVERA | ADDRESS ON FILE |
| IRIS OTERO VAZQUEZ | ADDRESS ON FILE |
| IRIS OTERO VAZQUEZ | ADDRESS ON FILE |
| IRIS OTERO VICENTE | ADDRESS ON FILE |
| IRIS OYOLA MORALES | ADDRESS ON FILE |
| IRIS P ARAN GARCIA | ADDRESS ON FILE |
| IRIS P NIEVES NIEVES | ADDRESS ON FILE |
| IRIS P SANTOS | ADDRESS ON FILE |
| IRIS PADILLA MARRERO | ADDRESS ON FILE |
| IRIS PADIN MERCADO | ADDRESS ON FILE |
| IRIS PADIN MERCADO | ADDRESS ON FILE |
| IRIS PAGAN ALFARO | ADDRESS ON FILE |
| IRIS PAGAN BELTRAN | ADDRESS ON FILE |
| IRIS PAGAN MARTINEZ | ADDRESS ON FILE |
| IRIS PAZ VILLALOBOS | ADDRESS ON FILE |
| IRIS PENA LOPEZ | ADDRESS ON FILE |
| IRIS PENA PENA | ADDRESS ON FILE |
| IRIS PENA PENA | ADDRESS ON FILE |
| IRIS PEREZ CASTA | ADDRESS ON FILE |
| IRIS PEREZ DE VAZQUEZ | ADDRESS ON FILE |
| IRIS PEREZ ENCARNACION | ADDRESS ON FILE |
| IRIS PEREZ ENCARNACION | ADDRESS ON FILE |
| IRIS PEREZ GONZALEZ | ADDRESS ON FILE |
| IRIS PEREZ HEREDIA | ADDRESS ON FILE |
| IRIS PEREZ NIEVES | ADDRESS ON FILE |
| IRIS PEREZ PEREZ | ADDRESS ON FILE |
| IRIS PEREZ PEREZ | ADDRESS ON FILE |
| IRIS PEREZ RIVERA | ADDRESS ON FILE |
| IRIS PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS PEREZ TORRES | ADDRESS ON FILE |
| IRIS PEREZ TORRES | ADDRESS ON FILE |
| IRIS PEREZ VAZQUEZ | ADDRESS ON FILE |
| IRIS PEREZ VELEZ | ADDRESS ON FILE |
| IRIS PEREZ VELEZ | ADDRESS ON FILE |
| IRIS PEREZ VELEZ | ADDRESS ON FILE |
| IRIS PINEDA MALDONADO | ADDRESS ON FILE |
| IRIS PIZARRO GONZALEZ | ADDRESS ON FILE |
| IRIS PIZARRO GONZALEZ | ADDRESS ON FILE |
| IRIS PLAZA CALLEJO | ADDRESS ON FILE |
| IRIS PLAZA CALLEJO | ADDRESS ON FILE |
| IRIS POMALES FIGUEROA | ADDRESS ON FILE |
| IRIS PRATTS RODRIGUEZ | ADDRESS ON FILE |
| IRIS PRIETO ROMAN | ADDRESS ON FILE |
| IRIS PUJOLS JESUS | ADDRESS ON FILE |
| IRIS PUJOLS JESUS | ADDRESS ON FILE |
| IRIS PUJOLS JESUS | ADDRESS ON FILE |
| IRIS PUJOLS JESUS | ADDRESS ON FILE |
| IRIS PUJOLS JESUS | ADDRESS ON FILE |
| IRIS Q PAOLI MENDEZ | ADDRESS ON FILE |
| IRIS QUILES AVILES | ADDRESS ON FILE |
| IRIS QUILES BORRERO | ADDRESS ON FILE |
| IRIS QUINONES | ADDRESS ON FILE |
| IRIS QUINONES PEREZ | ADDRESS ON FILE |
| IRIS QUINONES RAMIREZ | ADDRESS ON FILE |
| IRIS QUINONES VICENTE | ADDRESS ON FILE |
| IRIS QUINONESGONZALEZ | ADDRESS ON FILE |
| IRIS QUINONESGONZALEZ | ADDRESS ON FILE |
| IRIS R BONILLA HERNANDEZ | ADDRESS ON FILE |
| IRIS R CASTELLANO NARRO | ADDRESS ON FILE |
| IRIS R COLON FELICIANO | ADDRESS ON FILE |
| IRIS R COLON FELICIANO | ADDRESS ON FILE |
| IRIS R COLON ROBLES | ADDRESS ON FILE |
| IRIS R CUBANO PEREZ | ADDRESS ON FILE |
| IRIS R EMERIC CARAMBOT | ADDRESS ON FILE |
| IRIS R GONZALEZ DIAZ | ADDRESS ON FILE |
| IRIS R JUARBE HERNANDEZ | ADDRESS ON FILE |
| IRIS R LABOY LABOY | ADDRESS ON FILE |
| IRIS R LOPEZ MOJICA | ADDRESS ON FILE |
| IRIS R MALDONADO NEGRON | ADDRESS ON FILE |
| IRIS R MALDONADO NEGRON | ADDRESS ON FILE |
| IRIS R MERCADER ANTUNEZ | ADDRESS ON FILE |
| IRIS R PADIN MARTINEZ | ADDRESS ON FILE |
| IRIS R PEREZ LOPEZ | ADDRESS ON FILE |
| IRIS R R ROSADO RIVERA | ADDRESS ON FILE |
| IRIS R RIVERA MELENDEZ | ADDRESS ON FILE |
| IRIS R SAEZ ACOSTA | ADDRESS ON FILE |
| IRIS R SANTOS VAZQUEZ | ADDRESS ON FILE |
| IRIS RAMIREZ AGUAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS RAMIREZ BAEZ | ADDRESS ON FILE |
| IRIS RAMIREZ CAPPA | ADDRESS ON FILE |
| IRIS RAMIREZ MAS | ADDRESS ON FILE |
| IRIS RAMIREZ MERCADO | ADDRESS ON FILE |
| IRIS RAMIREZ SEPULVEDA | ADDRESS ON FILE |
| IRIS RAMIREZ VDA | ADDRESS ON FILE |
| IRIS RAMOS | ADDRESS ON FILE |
| IRIS RAMOS | ADDRESS ON FILE |
| IRIS RAMOS BELMONT | ADDRESS ON FILE |
| IRIS RAMOS CONTRERAS | ADDRESS ON FILE |
| IRIS RAMOS FERNANDEZ | ADDRESS ON FILE |
| IRIS RAMOS GONZALEZ | ADDRESS ON FILE |
| IRIS RAMOS IRIZARRY | ADDRESS ON FILE |
| IRIS RAMOS LOPEZ | ADDRESS ON FILE |
| IRIS RAMOS MELENDEZ | ADDRESS ON FILE |
| IRIS RAMOS MELENDEZ | ADDRESS ON FILE |
| IRIS RAMOS MELENDEZ | ADDRESS ON FILE |
| IRIS RAMOS PACHECO | ADDRESS ON FILE |
| IRIS RAMOS PEREZ | ADDRESS ON FILE |
| IRIS RAMOS RIVERA | ADDRESS ON FILE |
| IRIS RAMOS SEDA | ADDRESS ON FILE |
| IRIS RAMOS VARGAS | ADDRESS ON FILE |
| IRIS RAMOS VELEZ | ADDRESS ON FILE |
| IRIS RAMOS ZENO | ADDRESS ON FILE |
| IRIS REGUERO NEGRON | ADDRESS ON FILE |
| IRIS RESTO NIEVES | ADDRESS ON FILE |
| IRIS RESTO VELEZ | ADDRESS ON FILE |
| IRIS REYES MERCED | ADDRESS ON FILE |
| IRIS REYES OLMO | ADDRESS ON FILE |
| IRIS REYES ROBLES | ADDRESS ON FILE |
| IRIS REYES ROBLES | ADDRESS ON FILE |
| IRIS RIOS HEREDIA | ADDRESS ON FILE |
| IRIS RIOS HEREDIA | ADDRESS ON FILE |
| IRIS RIOS MOLINA | ADDRESS ON FILE |
| IRIS RIOS MOLINA | ADDRESS ON FILE |
| IRIS RIOS QUILES | ADDRESS ON FILE |
| IRIS RIOS VARGAS | ADDRESS ON FILE |
| IRIS RIVERA ALVAREZ | ADDRESS ON FILE |
| IRIS RIVERA ARROYO | ADDRESS ON FILE |
| IRIS RIVERA BERRIOS | ADDRESS ON FILE |
| IRIS RIVERA BERRIOS | ADDRESS ON FILE |
| IRIS RIVERA BERRIOS | ADDRESS ON FILE |
| IRIS RIVERA DIAZ | ADDRESS ON FILE |
| IRIS RIVERA FERNANDEZ | ADDRESS ON FILE |
| IRIS RIVERA FIGUEROA | ADDRESS ON FILE |
| IRIS RIVERA GARCIA | ADDRESS ON FILE |
| IRIS RIVERA GIOVANETTI | ADDRESS ON FILE |
| IRIS RIVERA HERNANDEZ | ADDRESS ON FILE |
| IRIS RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS RIVERA LOPEZ | ADDRESS ON FILE |
| IRIS RIVERA MARRERO | ADDRESS ON FILE |
| IRIS RIVERA MELENDEZ | ADDRESS ON FILE |
| IRIS RIVERA MELENDEZ | ADDRESS ON FILE |
| IRIS RIVERA ORTIZ | ADDRESS ON FILE |
| IRIS RIVERA ORTIZ | ADDRESS ON FILE |
| IRIS RIVERA PAGAN | ADDRESS ON FILE |
| IRIS RIVERA RIVERA | ADDRESS ON FILE |
| IRIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS RIVERA SANCHEZ | ADDRESS ON FILE |
| IRIS RIVERA SANCHEZ | ADDRESS ON FILE |
| IRIS RIVERA TORRES | ADDRESS ON FILE |
| IRIS RIVERA TORRES | ADDRESS ON FILE |
| IRIS RIVERA TORRES | ADDRESS ON FILE |
| IRIS RIVERA TORRES | ADDRESS ON FILE |
| IRIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| IRIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| IRIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| IRIS ROBLES MEDINA | ADDRESS ON FILE |
| IRIS ROBLES MONTANEZ | ADDRESS ON FILE |
| IRIS ROBLES OLIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ ALICEA | ADDRESS ON FILE |
| IRIS RODRIGUEZ CABRERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| IRIS RODRIGUEZ COLON | ADDRESS ON FILE |
| IRIS RODRIGUEZ COLON | ADDRESS ON FILE |
| IRIS RODRIGUEZ COTTO | ADDRESS ON FILE |
| IRIS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ FONSECA | ADDRESS ON FILE |
| IRIS RODRIGUEZ FONSECA | ADDRESS ON FILE |
| IRIS RODRIGUEZ FORGAS | ADDRESS ON FILE |
| IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ LEGRAND | ADDRESS ON FILE |
| IRIS RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| IRIS RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ MORALES | ADDRESS ON FILE |
| IRIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| IRIS RODRIGUEZ OFRAY | ADDRESS ON FILE |
| IRIS RODRIGUEZ PADILLA | ADDRESS ON FILE |
| IRIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ REYES | ADDRESS ON FILE |
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS RODRIGUEZ RUIZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ VEGA | ADDRESS ON FILE |
| IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| IRIS ROJAS DE JESUS | ADDRESS ON FILE |
| IRIS ROLON RODRIGUEZ | ADDRESS ON FILE |
| IRIS ROMAN ANDINO | ADDRESS ON FILE |
| IRIS ROMAN ANDINO | ADDRESS ON FILE |
| IRIS ROMAN CRUZ | ADDRESS ON FILE |
| IRIS ROMAN GASCOT | ADDRESS ON FILE |
| IRIS ROMAN LOPEZ | ADDRESS ON FILE |
| IRIS ROMAN MARZAN | ADDRESS ON FILE |
| IRIS ROMAN PACHECO | ADDRESS ON FILE |
| IRIS ROMAN PACHECO | ADDRESS ON FILE |
| IRIS ROMERO MERCED | ADDRESS ON FILE |
| IRIS ROMERO VARGAS | ADDRESS ON FILE |
| IRIS ROMERO VARGAS | ADDRESS ON FILE |
| IRIS ROSA FIGUEROA | ADDRESS ON FILE |
| IRIS ROSADO MONTES | ADDRESS ON FILE |
| IRIS ROSADO MONTES | ADDRESS ON FILE |
| IRIS ROSADO VAZQUEZ | ADDRESS ON FILE |
| IRIS ROSARIO BESTARD | ADDRESS ON FILE |
| IRIS ROSARIO FLORES | ADDRESS ON FILE |
| IRIS ROSARIO PIZARRO | ADDRESS ON FILE |
| IRIS ROSARIO QUILES | ADDRESS ON FILE |
| IRIS ROSARIO ROSARIO | ADDRESS ON FILE |
| IRIS ROSARIO ROSARIO | ADDRESS ON FILE |
| IRIS ROSARIO SANTIAGO | ADDRESS ON FILE |
| IRIS ROSARIO TIRADO | ADDRESS ON FILE |
| IRIS ROSARIO TIRADO | ADDRESS ON FILE |
| IRIS ROSARIO TIRADO | ADDRESS ON FILE |
| IRIS ROSARIO VELEZ | ADDRESS ON FILE |
| IRIS RUFFAT PASTORIZA | ADDRESS ON FILE |
| IRIS RUIZ PEREZ | ADDRESS ON FILE |
| IRIS RUIZ VALENTIN | ADDRESS ON FILE |
| IRIS RUIZ VALENTIN | ADDRESS ON FILE |
| IRIS S ARROYO MATIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS S CARDONA GONZALEZ | ADDRESS ON FILE |
| IRIS S CASTILLO CABRERA | ADDRESS ON FILE |
| IRIS S CASTILLO CABRERA | ADDRESS ON FILE |
| IRIS S CINTRON ATANACIO | ADDRESS ON FILE |
| IRIS S CINTRON ATANACIO | ADDRESS ON FILE |
| IRIS S CINTRON VIRUET | ADDRESS ON FILE |
| IRIS S ELIZA COLON | ADDRESS ON FILE |
| IRIS S ESTRELLA VEGA | ADDRESS ON FILE |
| IRIS S FELICIANO RIVERA | ADDRESS ON FILE |
| IRIS S MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS S MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS S MONTALVO SAEZ | ADDRESS ON FILE |
| IRIS S MONTALVO SAEZ | ADDRESS ON FILE |
| IRIS S NAZARIO FLORES | ADDRESS ON FILE |
| IRIS S OCASIO REILLO | ADDRESS ON FILE |
| IRIS S QUINONES LAUSELL | ADDRESS ON FILE |
| IRIS S QUINONES ORTIZ | ADDRESS ON FILE |
| IRIS S QUIONES ARACIL | ADDRESS ON FILE |
| IRIS S QUIONES ARACIL | ADDRESS ON FILE |
| IRIS S S LOPEZ IRIZARRY | ADDRESS ON FILE |
| IRIS S S RAMIREZ VIDAL | ADDRESS ON FILE |
| IRIS SALABERRIOS | ADDRESS ON FILE |
| IRIS SANABRIA JESUS | ADDRESS ON FILE |
| IRIS SANCHEZ APONTE | ADDRESS ON FILE |
| IRIS SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| IRIS SANCHEZ LOPEZ | ADDRESS ON FILE |
| IRIS SANCHEZ LOPEZ | ADDRESS ON FILE |
| IRIS SANCHEZ NIEVES | ADDRESS ON FILE |
| IRIS SANCHEZ NIEVES | ADDRESS ON FILE |
| IRIS SANCHEZ RAMOS | ADDRESS ON FILE |
| IRIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS SANCHEZ ROMAN | ADDRESS ON FILE |
| IRIS SANCHEZ ROMAN | ADDRESS ON FILE |
| IRIS SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRIS SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRIS SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| IRIS SANOGUEL BAEZ | ADDRESS ON FILE |
| IRIS SANTANA FELICIANO | ADDRESS ON FILE |
| IRIS SANTANA MOJICA | ADDRESS ON FILE |
| IRIS SANTANA SANFELIZ | ADDRESS ON FILE |
| IRIS SANTIAGO AGOSTA | ADDRESS ON FILE |
| IRIS SANTIAGO CORTADA | ADDRESS ON FILE |
| IRIS SANTIAGO CORTADA | ADDRESS ON FILE |
| IRIS SANTIAGO DAVILA | ADDRESS ON FILE |
| IRIS SANTIAGO FIGUEROA | ADDRESS ON FILE |
| IRIS SANTIAGO IRIZARRY | ADDRESS ON FILE |
| IRIS SANTIAGO OJEDA | ADDRESS ON FILE |
| IRIS SANTIAGO OLIVENCIA | ADDRESS ON FILE |
| IRIS SANTIAGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS SANTIAGO ORTIZ | ADDRESS ON FILE |
| IRIS SANTIAGO PAGAN | ADDRESS ON FILE |
| IRIS SANTIAGO QUILES | ADDRESS ON FILE |
| IRIS SANTIAGO TORRES | ADDRESS ON FILE |
| IRIS SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| IRIS SANTOS NAVEDO | ADDRESS ON FILE |
| IRIS SANTOS RODRIGUEZ | ADDRESS ON FILE |
| IRIS SANTOS SANTOS | ADDRESS ON FILE |
| IRIS SEMIDEY DESARDEN | ADDRESS ON FILE |
| IRIS SEPULVEDA CASIANO | ADDRESS ON FILE |
| IRIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| IRIS SERPA CUBANO | ADDRESS ON FILE |
| IRIS SERRANO COSME | ADDRESS ON FILE |
| IRIS SERRANO GOYCO | ADDRESS ON FILE |
| IRIS SERRANO SERRANO | ADDRESS ON FILE |
| IRIS SIERRA RODRIGUEZ | ADDRESS ON FILE |
| IRIS SIERRA RODRIGUEZ | ADDRESS ON FILE |
| IRIS SILVESTRINI ROMAN | ADDRESS ON FILE |
| IRIS SOLA SOLA | ADDRESS ON FILE |
| IRIS SOLANO VELEZ | ADDRESS ON FILE |
| IRIS SOLDEVILA LOPEZ | ADDRESS ON FILE |
| IRIS SOLIS ALERS | ADDRESS ON FILE |
| IRIS SOLIS ALERS | ADDRESS ON FILE |
| IRIS SOLIS ALERS | ADDRESS ON FILE |
| IRIS SOLIS ALERS | ADDRESS ON FILE |
| IRIS SORRENTINI SANCHEZ | ADDRESS ON FILE |
| IRIS SOTO BARRIOS | ADDRESS ON FILE |
| IRIS SOTO PAGAN | ADDRESS ON FILE |
| IRIS SOTO VEGA | ADDRESS ON FILE |
| IRIS SUSS JESUS | ADDRESS ON FILE |
| IRIS T PEREZ SOTO | ADDRESS ON FILE |
| IRIS T PEREZ SOTO | ADDRESS ON FILE |
| IRIS T PEREZ SOTO | ADDRESS ON FILE |
| IRIS T RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRIS T SANTIAGO FELICIANO | ADDRESS ON FILE |
| IRIS T T NEGRON MARIN | ADDRESS ON FILE |
| IRIS TACARONTE AQUINO | ADDRESS ON FILE |
| IRIS TAFANELLI FIGUEROA | ADDRESS ON FILE |
| IRIS TAPIA TAPIA | ADDRESS ON FILE |
| IRIS TIRADO ARROYO | ADDRESS ON FILE |
| IRIS TIRADO ARROYO | ADDRESS ON FILE |
| IRIS TIRADO GOMEZ | ADDRESS ON FILE |
| IRIS TIRADO GOMEZ | ADDRESS ON FILE |
| IRIS TORO BURGOS | ADDRESS ON FILE |
| IRIS TORRES ARROYO | ADDRESS ON FILE |
| IRIS TORRES ARROYO | ADDRESS ON FILE |
| IRIS TORRES ARROYO | ADDRESS ON FILE |
| IRIS TORRES BIRRIEL | ADDRESS ON FILE |
| IRIS TORRES CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS TORRES CARABALLO | ADDRESS ON FILE |
| IRIS TORRES GONZALEZ | ADDRESS ON FILE |
| IRIS TORRES GONZALEZ | ADDRESS ON FILE |
| IRIS TORRES LOPEZ | ADDRESS ON FILE |
| IRIS TORRES MALDONADO | ADDRESS ON FILE |
| IRIS TORRES MATOS | ADDRESS ON FILE |
| IRIS TORRES MELENDEZ | ADDRESS ON FILE |
| IRIS TORRES NEGRON | ADDRESS ON FILE |
| IRIS TORRES RAMOS | ADDRESS ON FILE |
| IRIS TORRES RIVERA | ADDRESS ON FILE |
| IRIS TORRES ROMAN | ADDRESS ON FILE |
| IRIS TORRES ROSA | ADDRESS ON FILE |
| IRIS TORRES SANTOS | ADDRESS ON FILE |
| IRIS TORRES SANTOS | ADDRESS ON FILE |
| IRIS TORRES SERRANO | ADDRESS ON FILE |
| IRIS TORRES TORRES | ADDRESS ON FILE |
| IRIS URBINA ACEVEDO | ADDRESS ON FILE |
| IRIS V ABREU SANCHEZ | ADDRESS ON FILE |
| IRIS V ALVAREZ RAMOS | ADDRESS ON FILE |
| IRIS V ALVAREZ RAMOS | ADDRESS ON FILE |
| IRIS V ALVAREZ RAMOS | ADDRESS ON FILE |
| IRIS V ARROYO MERCED | ADDRESS ON FILE |
| IRIS V BELLO FERNANDEZ | ADDRESS ON FILE |
| IRIS V BIBILONI SANCHEZ | ADDRESS ON FILE |
| IRIS V BURGOS ESPADA | ADDRESS ON FILE |
| IRIS V BURGOS SANTIAGO | ADDRESS ON FILE |
| IRIS V CABALLERO ROSARIO | ADDRESS ON FILE |
| IRIS V CAMPOS NIEVES | ADDRESS ON FILE |
| IRIS V CARATTINI HERNANDEZ | ADDRESS ON FILE |
| IRIS V COLLAZO ORTIZ | ADDRESS ON FILE |
| IRIS V CONDE GARCIA | ADDRESS ON FILE |
| IRIS V CRUZ GONZALEZ | ADDRESS ON FILE |
| IRIS V CRUZ ROJAS | ADDRESS ON FILE |
| IRIS V DE JESUS REYES | ADDRESS ON FILE |
| IRIS V FERNANDEZ DAUMONT | ADDRESS ON FILE |
| IRIS V FIGUEROA FIGUEROA | ADDRESS ON FILE |
| IRIS V GARCIA GARCIA | ADDRESS ON FILE |
| IRIS V GARCIA GARCIA | ADDRESS ON FILE |
| IRIS V GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IRIS V GUEVARA COLON | ADDRESS ON FILE |
| IRIS V JESUS ARROYO | ADDRESS ON FILE |
| IRIS V LAGUNA CARRASQUILLO | ADDRESS ON FILE |
| IRIS V LOPERENA GONZALEZ | ADDRESS ON FILE |
| IRIS V LOPEZ ACEVEDO | ADDRESS ON FILE |
| IRIS V LUGO RIVERA | ADDRESS ON FILE |
| IRIS V MALDONADO GOMEZ | ADDRESS ON FILE |
| IRIS V MARTINEZ HERRERA | ADDRESS ON FILE |
| IRIS V MATOS SOTO | ADDRESS ON FILE |
| IRIS V MENENDEZ ANDUJAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS V MOJICA PEREZ | ADDRESS ON FILE |
| IRIS V MONTANEZ RIVERA | ADDRESS ON FILE |
| IRIS V MONTANEZ RIVERA | ADDRESS ON FILE |
| IRIS V MORALES MARTINEZ | ADDRESS ON FILE |
| IRIS V MUNDO ARBOLEDA | ADDRESS ON FILE |
| IRIS V MUNOZ REYES | ADDRESS ON FILE |
| IRIS V ORTEGA TORRES | ADDRESS ON FILE |
| IRIS V PABON FERRER | ADDRESS ON FILE |
| IRIS V PELLOT SANTANA | ADDRESS ON FILE |
| IRIS V PENA GOMEZ | ADDRESS ON FILE |
| IRIS V PENA GOMEZ | ADDRESS ON FILE |
| IRIS V PENA GOMEZ | ADDRESS ON FILE |
| IRIS V PEREZ MARTINEZ | ADDRESS ON FILE |
| IRIS V QUILES DEL | ADDRESS ON FILE |
| IRIS V QUILES DEL | ADDRESS ON FILE |
| IRIS V RAMIREZ GALIANO | ADDRESS ON FILE |
| IRIS V RAMIREZ MARTINEZ | ADDRESS ON FILE |
| IRIS V RENTAS GUZMAN | ADDRESS ON FILE |
| IRIS V RIVERA MUNIZ | ADDRESS ON FILE |
| IRIS V ROCAFORT CORCHADO | ADDRESS ON FILE |
| IRIS V RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| IRIS V RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| IRIS V RODRIGUEZ LEBRON | ADDRESS ON FILE |
| IRIS V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS V SANCHEZ FIGUEROA | ADDRESS ON FILE |
| IRIS V SANCHEZ RIVERA | ADDRESS ON FILE |
| IRIS V SANTIAGO CRUZ | ADDRESS ON FILE |
| IRIS V SANTIAGO CRUZ | ADDRESS ON FILE |
| IRIS V SANTIAGO ESPINOZA | ADDRESS ON FILE |
| IRIS V SANTIAGO OJEDA | ADDRESS ON FILE |
| IRIS V SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IRIS V SOTO BENITEZ | ADDRESS ON FILE |
| IRIS V V DIAZ RAMOS | ADDRESS ON FILE |
| IRIS V V VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE |
| IRIS V VALIENTE RIVERA | ADDRESS ON FILE |
| IRIS V VALLE MOLINA | ADDRESS ON FILE |
| IRIS V VAZQUEZ RAMOS | ADDRESS ON FILE |
| IRIS V VAZQUEZ VARGAS | ADDRESS ON FILE |
| IRIS V VEGA RIVERA | ADDRESS ON FILE |
| IRIS V VELEZ MATIENZO | ADDRESS ON FILE |
| IRIS VALENTIN FEBLES | ADDRESS ON FILE |
| IRIS VALENTIN FEBLES | ADDRESS ON FILE |
| IRIS VALENTIN MIRANDA | ADDRESS ON FILE |
| IRIS VALENTIN PAGAN | ADDRESS ON FILE |
| IRIS VARGAS ALVAREZ | ADDRESS ON FILE |
| IRIS VARGAS SANTOS | ADDRESS ON FILE |
| IRIS VAZQUEZ BORRERO | ADDRESS ON FILE |
| IRIS VAZQUEZ BORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS VAZQUEZ LOPEZ | ADDRESS ON FILE |
| IRIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS VAZQUEZ ROMERO | ADDRESS ON FILE |
| IRIS VAZQUEZ ROMERO | ADDRESS ON FILE |
| IRIS VAZQUEZ ROMERO | ADDRESS ON FILE |
| IRIS VAZQUEZ ROSARIO | ADDRESS ON FILE |
| IRIS VEGA CEDRES | ADDRESS ON FILE |
| IRIS VEGA COLON | ADDRESS ON FILE |
| IRIS VEGA COSME | ADDRESS ON FILE |
| IRIS VEGA FELICIANO | ADDRESS ON FILE |
| IRIS VEGA FONTANEZ | ADDRESS ON FILE |
| IRIS VEGA MONTALVO | ADDRESS ON FILE |
| IRIS VEGA MONTALVO | ADDRESS ON FILE |
| IRIS VEGA SANTOS | ADDRESS ON FILE |
| IRIS VELAZQUEZ CAMACHO | ADDRESS ON FILE |
| IRIS VELAZQUEZ CAMACHO | ADDRESS ON FILE |
| IRIS VELAZQUEZ CARRION | ADDRESS ON FILE |
| IRIS VELAZQUEZ MERCADO | ADDRESS ON FILE |
| IRIS VELAZQUEZ RIVERA | ADDRESS ON FILE |
| IRIS VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IRIS VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IRIS VELEZ MARTINEZ | ADDRESS ON FILE |
| IRIS VELEZ MARTINEZ | ADDRESS ON FILE |
| IRIS VELEZ PEREZ | ADDRESS ON FILE |
| IRIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS VELEZ ROSARIO | ADDRESS ON FILE |
| IRIS VERA DE SANCHEZ | ADDRESS ON FILE |
| IRIS VERA DE SANCHEZ | ADDRESS ON FILE |
| IRIS VILLANUEVA ARMAN | ADDRESS ON FILE |
| IRIS VILLEGAS MARTINEZ | ADDRESS ON FILE |
| IRIS VIREUT CORREA | ADDRESS ON FILE |
| IRIS VIRUET CORREA | ADDRESS ON FILE |
| IRIS W DELGADO FIGUEROA | ADDRESS ON FILE |
| IRIS W DELGADO FIGUEROA | ADDRESS ON FILE |
| IRIS W DELGADO FIGUEROA | ADDRESS ON FILE |
| IRIS W DELGADO FIGUEROA | ADDRESS ON FILE |
| IRIS W MARTINEZ INFANTE | ADDRESS ON FILE |
| IRIS W SANTANA PAGAN | ADDRESS ON FILE |
| IRIS Y AGOSTO APONTE | ADDRESS ON FILE |
| IRIS Y AGUAYO RIVERA | ADDRESS ON FILE |
| IRIS Y ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y ANDUJAR FELICIANO | ADDRESS ON FILE |
| IRIS Y APONTE GARCIA | ADDRESS ON FILE |
| IRIS Y ARROYO RESTO | ADDRESS ON FILE |
| IRIS Y BAEZ TORRES | ADDRESS ON FILE |
| IRIS Y BENITEZ MATIENZO | ADDRESS ON FILE |
| IRIS Y BERNABE MARTINEZ | ADDRESS ON FILE |
| IRIS Y BERNABE MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS Y BERNIER LANDRON | ADDRESS ON FILE |
| IRIS Y BURGOS TORRES | ADDRESS ON FILE |
| IRIS Y CASANOVA CHICLANA | ADDRESS ON FILE |
| IRIS Y CLEMENTE MERCED | ADDRESS ON FILE |
| IRIS Y COLON CRUZ | ADDRESS ON FILE |
| IRIS Y COLON LUNA | ADDRESS ON FILE |
| IRIS Y CRESPO RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y CRUZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y CRUZ VAZQUEZ | ADDRESS ON FILE |
| IRIS Y CUEVAS SEDA | ADDRESS ON FILE |
| IRIS Y DE JESUS SANCHEZ | ADDRESS ON FILE |
| IRIS Y DELGADO ORTIZ | ADDRESS ON FILE |
| IRIS Y DIAZ GONZALEZ | ADDRESS ON FILE |
| IRIS Y DIAZ GUTIERREZ | ADDRESS ON FILE |
| IRIS Y DIAZ GUTIERREZ | ADDRESS ON FILE |
| IRIS Y DIAZ PEREZ | ADDRESS ON FILE |
| IRIS Y FELICIANO CARRASQUILLO | ADDRESS ON FILE |
| IRIS Y FLORES FIGUEROA | ADDRESS ON FILE |
| IRIS Y GARCIA MARTIS | ADDRESS ON FILE |
| IRIS Y GARCIA MARTIS | ADDRESS ON FILE |
| IRIS Y GARCIA MARTIS | ADDRESS ON FILE |
| IRIS Y GARCIA RIVERA | ADDRESS ON FILE |
| IRIS Y IRIZARRY ORTIZ | ADDRESS ON FILE |
| IRIS Y LOPEZ SUAREZ | ADDRESS ON FILE |
| IRIS Y MARQUEZ | ADDRESS ON FILE |
| IRIS Y MARQUEZ CUEVAS | ADDRESS ON FILE |
| IRIS Y MARTINEZ GONZALEZ | ADDRESS ON FILE |
| IRIS Y MATEO MOLINA | ADDRESS ON FILE |
| IRIS Y MIRANDA SANTANA | ADDRESS ON FILE |
| IRIS Y MOLINA TORRES | ADDRESS ON FILE |
| IRIS Y MONTALVO ORTIZ | ADDRESS ON FILE |
| IRIS Y MONTIJO SANTIAGO | ADDRESS ON FILE |
| IRIS Y MONTIJO SANTIAGO | ADDRESS ON FILE |
| IRIS Y MONZON CRUZ | ADDRESS ON FILE |
| IRIS Y MORALES RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y MURIEL TOLEDO | ADDRESS ON FILE |
| IRIS Y NIEVES ROSADO | ADDRESS ON FILE |
| IRIS Y NIEVES SERRANO | ADDRESS ON FILE |
| IRIS Y OJEDA MALDONADO | ADDRESS ON FILE |
| IRIS Y ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y ORTIZ ROSA | ADDRESS ON FILE |
| IRIS Y OTERO REYES | ADDRESS ON FILE |
| IRIS Y PAGAN FIGUEROA | ADDRESS ON FILE |
| IRIS Y PASTRANA FLORES | ADDRESS ON FILE |
| IRIS Y PEREZ ALBANDOZ | ADDRESS ON FILE |
| IRIS Y PEREZ FLORES | ADDRESS ON FILE |
| IRIS Y RAMOS MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRIS Y RAMOS MIRANDA | ADDRESS ON FILE |
| IRIS Y RAMOS MIRANDA | ADDRESS ON FILE |
| IRIS Y RAMOS TORRES | ADDRESS ON FILE |
| IRIS Y REYES SUAREZ | ADDRESS ON FILE |
| IRIS Y RIOS PPEHEIMER | ADDRESS ON FILE |
| IRIS Y RIOS PPEHEIMER | ADDRESS ON FILE |
| IRIS Y RIVERA CARRASQUILLO | ADDRESS ON FILE |
| IRIS Y RIVERA OSORIO | ADDRESS ON FILE |
| IRIS Y RIVERA ROBLES | ADDRESS ON FILE |
| IRIS Y RIVERA SHA | ADDRESS ON FILE |
| IRIS Y ROBLES ORTIZ | ADDRESS ON FILE |
| IRIS Y ROLDAN DE JESUS | ADDRESS ON FILE |
| IRIS Y ROLDAN DE JESUS | ADDRESS ON FILE |
| IRIS Y ROLDAN ROHENA | ADDRESS ON FILE |
| IRIS Y RUIZ RIVERA | ADDRESS ON FILE |
| IRIS Y SANCHEZ MATOS | ADDRESS ON FILE |
| IRIS Y SANCHEZ SOTO | ADDRESS ON FILE |
| IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE |
| IRIS Y SANTIAGO SANTIAGO | ADDRESS ON FILE |
| IRIS Y SANTOS CALDERON | ADDRESS ON FILE |
| IRIS Y SEDA TORO | ADDRESS ON FILE |
| IRIS Y TORRENS ROSA | ADDRESS ON FILE |
| IRIS Y TORRES RIVERA | ADDRESS ON FILE |
| IRIS Y TORRES RIVERA | ADDRESS ON FILE |
| IRIS Y TORRES RIVERA | ADDRESS ON FILE |
| IRIS Y VELEZ SANCHEZ | ADDRESS ON FILE |
| IRIS Y Y LOPEZ PAGAN | ADDRESS ON FILE |
| IRIS YDIAZ SANTOS | ADDRESS ON FILE |
| IRIS YELITZA FIGUEROA COLON | ADDRESS ON FILE |
| IRIS YOLANDA LEON SANTIAGO | ADDRESS ON FILE |
| IRIS Z BAEZ MARQUEZ | ADDRESS ON FILE |
| IRIS Z CRUZ LOPEZ | ADDRESS ON FILE |
| IRIS Z HERNANDEZ QUIJANO | ADDRESS ON FILE |
| IRIS Z MEDINA GONZALEZ | ADDRESS ON FILE |
| IRIS Z OTERO CORTES | ADDRESS ON FILE |
| IRIS Z RAMIREZ VELEZ | ADDRESS ON FILE |
| IRIS Z RAMOS LOPEZ | ADDRESS ON FILE |
| IRIS Z RAMOS RIVERA | ADDRESS ON FILE |
| IRIS Z RIVERA OQUENDO | ADDRESS ON FILE |
| IRIS Z VEGA | ADDRESS ON FILE |
| IRIS ZENO MONTALVO | ADDRESS ON FILE |
| IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE |
| IRISBEL LAUREANO FIGUEROA | ADDRESS ON FILE |
| IRISBEL SOLIS ALLENDE | ADDRESS ON FILE |
| IRISBELL GONZALEZ DELGADO | ADDRESS ON FILE |
| IRISBELSY PAGAN ROSA | ADDRESS ON FILE |
| IRISEL COLLAZO NAZARIO | ADDRESS ON FILE |
| IRISMELDA VAZQUEZ FELICIANO | ADDRESS ON FILE |
| IRISMENIA SANTANA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRISNELA PIMENTEL SANES | ADDRESS ON FILE |
| IRISNOFT GONZALEZ VELEZ | ADDRESS ON FILE |
| IRISNOFT GONZALEZ VELEZ | ADDRESS ON FILE |
| IRISO JESUS LUGO | ADDRESS ON FILE |
| IRITZA ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| IRIVELISSE CORREA GARCIA | ADDRESS ON FILE |
| IRIZARRI CANCEL JAVIER | ADDRESS ON FILE |
| IRIZARRI CANCEL JAVIER | ADDRESS ON FILE |
| IRIZARRY BOBE MIRIAM | ADDRESS ON FILE |
| IRIZARRY GUTIERREZ NELSON | ADDRESS ON FILE |
| IRIZARRY IR CENTENGERARDO | ADDRESS ON FILE |
| IRIZARRY IR VIRUET | ADDRESS ON FILE |
| IRIZARRY R RAMIREZ | ADDRESS ON FILE |
| IRIZARRY RAMOS ORLANDO | ADDRESS ON FILE |
| IRIZARRY ROSA IVONNE | ADDRESS ON FILE |
| IRIZARRY VARGAS LUIS E | ADDRESS ON FILE |
| IRLIA LOMBA JIMNENEZ | ADDRESS ON FILE |
| IRMA A A GARCIA SOTO | ADDRESS ON FILE |
| IRMA A BURGOS FELICIANO | ADDRESS ON FILE |
| IRMA A CEPEDA VAZQUEZ | ADDRESS ON FILE |
| IRMA A DIAZ LOPEZ | ADDRESS ON FILE |
| IRMA A HERNANDEZ MORALES | ADDRESS ON FILE |
| IRMA A PEREIRA GOMEZ | ADDRESS ON FILE |
| IRMA A QUINONES DOMINGUEZ | ADDRESS ON FILE |
| IRMA A RODRIGUEZ SOTO | ADDRESS ON FILE |
| IRMA A SANCHEZ ARROYO | ADDRESS ON FILE |
| IRMA A SERRANO APONTE | ADDRESS ON FILE |
| IRMA A VALENTIN NADAL | ADDRESS ON FILE |
| IRMA ACEVEDO AVILES | ADDRESS ON FILE |
| IRMA ACEVEDO AVILES | ADDRESS ON FILE |
| IRMA ACEVEDO AVILES | ADDRESS ON FILE |
| IRMA ACEVEDO AVILES | ADDRESS ON FILE |
| IRMA ADORNO CARRASQUILLO | ADDRESS ON FILE |
| IRMA ADORNO CARRASQUILLO | ADDRESS ON FILE |
| IRMA ADORNO MARTINEZ | ADDRESS ON FILE |
| IRMA ADORNO QUINONES | ADDRESS ON FILE |
| IRMA ADORNO QUINONES | ADDRESS ON FILE |
| IRMA ADORNO SANCHEZ | ADDRESS ON FILE |
| IRMA ADORNO SANCHEZ | ADDRESS ON FILE |
| IRMA AFANADOR ANDUJAR | ADDRESS ON FILE |
| IRMA AGOSTO FALCON | ADDRESS ON FILE |
| IRMA AGUILAR CAMERON | ADDRESS ON FILE |
| IRMA ALBINO RIOS | ADDRESS ON FILE |
| IRMA ALDEA PEREZ | ADDRESS ON FILE |
| IRMA ALEJANDRO OLIVERO | ADDRESS ON FILE |
| IRMA ALLENDE QUINONES | ADDRESS ON FILE |
| IRMA ALONSO QUESADA | ADDRESS ON FILE |
| IRMA ALTRECHE FELICIANO | ADDRESS ON FILE |
| IRMA ALTRECHE FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA ALVARADO FLORES | ADDRESS ON FILE |
| IRMA ALVARADO FLORES | ADDRESS ON FILE |
| IRMA ALVAREZ FUENTES | ADDRESS ON FILE |
| IRMA ALVAREZ RAVELO | ADDRESS ON FILE |
| IRMA ANDINO ANDINO | ADDRESS ON FILE |
| IRMA ANDINO ANDINO | ADDRESS ON FILE |
| IRMA ANDINO LLANOS | ADDRESS ON FILE |
| IRMA ANDINO LLANOS | ADDRESS ON FILE |
| IRMA ANDINO LLANOS | ADDRESS ON FILE |
| IRMA ANDINO LOPEZ | ADDRESS ON FILE |
| IRMA ANDINO PASTRANA | ADDRESS ON FILE |
| IRMA ANDINO PASTRANA | ADDRESS ON FILE |
| IRMA ARENAS VELEZ | ADDRESS ON FILE |
| IRMA ARROYO GOMEZ | ADDRESS ON FILE |
| IRMA ARROYO ROSARIO | ADDRESS ON FILE |
| IRMA ARZON COUVERTIER | ADDRESS ON FILE |
| IRMA AVILA SUAREZ | ADDRESS ON FILE |
| IRMA AVILES HERNANDEZ | ADDRESS ON FILE |
| IRMA AVILES RODRIGUEZ | ADDRESS ON FILE |
| IRMA AYALA MERCADO | ADDRESS ON FILE |
| IRMA B PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA BAEZ MALDONADO | ADDRESS ON FILE |
| IRMA BAEZ MARENGO | ADDRESS ON FILE |
| IRMA BAEZ RIVERA | ADDRESS ON FILE |
| IRMA BAQUERO BETANCOURT | ADDRESS ON FILE |
| IRMA BARRETO BARRETO | ADDRESS ON FILE |
| IRMA BARRETO SAAVEDRA | ADDRESS ON FILE |
| IRMA BELTRAN CRESPO | ADDRESS ON FILE |
| IRMA BERRIOS ROSARIO | ADDRESS ON FILE |
| IRMA BETANCOURT VIERA | ADDRESS ON FILE |
| IRMA BETANCOURT VIERA | ADDRESS ON FILE |
| IRMA BETANCOURT VIERA | ADDRESS ON FILE |
| IRMA BONILLA HORTA | ADDRESS ON FILE |
| IRMA BONILLA ROSADO | ADDRESS ON FILE |
| IRMA BONILLA ROSADO | ADDRESS ON FILE |
| IRMA BORMEY | ADDRESS ON FILE |
| IRMA BORRERO BAEZ | ADDRESS ON FILE |
| IRMA BURGOS CRUZ | ADDRESS ON FILE |
| IRMA BURGOS JESUS | ADDRESS ON FILE |
| IRMA BURGOS JESUS | ADDRESS ON FILE |
| IRMA BURGOS JESUS | ADDRESS ON FILE |
| IRMA BURGOS SANTANA | ADDRESS ON FILE |
| IRMA C BERRIOS VARGAS | ADDRESS ON FILE |
| IRMA C C SANTOS ASTACIO | ADDRESS ON FILE |
| IRMA C FERNANDEZ BERRIOS | ADDRESS ON FILE |
| IRMA C RODRIGUEZ RIOS | ADDRESS ON FILE |
| IRMA C ROMAN LOPEZ DE HARO | ADDRESS ON FILE |
| IRMA C SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRMA C SANCHEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA C SANTOS SANCHEZ | ADDRESS ON FILE |
| IRMA CABALLERO TREVINO | ADDRESS ON FILE |
| IRMA CABAN SANTIAGO | ADDRESS ON FILE |
| IRMA CABAN VALENTIN | ADDRESS ON FILE |
| IRMA CABAN VALENTIN | ADDRESS ON FILE |
| IRMA CALDERO MATOS | ADDRESS ON FILE |
| IRMA CALDERON MONTIJO | ADDRESS ON FILE |
| IRMA CALDERON SANCHEZ | ADDRESS ON FILE |
| IRMA CALDERON SANCHEZ | ADDRESS ON FILE |
| IRMA CAMACHO MIRALLES | ADDRESS ON FILE |
| IRMA CANALES MENENDEZ | ADDRESS ON FILE |
| IRMA CARDONA ALICEA | ADDRESS ON FILE |
| IRMA CARDONA ALONZO | ADDRESS ON FILE |
| IRMA CARDONA FIGUEROA | ADDRESS ON FILE |
| IRMA CARDONA RIVERA | ADDRESS ON FILE |
| IRMA CARMONA ORTIZ | ADDRESS ON FILE |
| IRMA CARMONA RESTO | ADDRESS ON FILE |
| IRMA CARMONA ROBERTO | ADDRESS ON FILE |
| IRMA CARRASQUILLO CRUZ | ADDRESS ON FILE |
| IRMA CARRASQUILLO CRUZ | ADDRESS ON FILE |
| IRMA CARRASQUILLO FORTY | ADDRESS ON FILE |
| IRMA CARRION ARROYO | ADDRESS ON FILE |
| IRMA CARRION ARROYO | ADDRESS ON FILE |
| IRMA CARRION ARROYO | ADDRESS ON FILE |
| IRMA CARRION MENA | ADDRESS ON FILE |
| IRMA CASIANO GONZALEZ | ADDRESS ON FILE |
| IRMA CASTRILLO MENDOSA | ADDRESS ON FILE |
| IRMA CASTRO CAY | ADDRESS ON FILE |
| IRMA CASTRO CAY | ADDRESS ON FILE |
| IRMA CASTRO CAY | ADDRESS ON FILE |
| IRMA CASTRO MARTINEZ | ADDRESS ON FILE |
| IRMA CENTENO BENITEZ | ADDRESS ON FILE |
| IRMA CENTENO BENITEZ | ADDRESS ON FILE |
| IRMA CENTENO BENITEZ | ADDRESS ON FILE |
| IRMA CENTENO REYES | ADDRESS ON FILE |
| IRMA CENTENO RIVERA | ADDRESS ON FILE |
| IRMA CENTENO TORRES | ADDRESS ON FILE |
| IRMA CEPEDA ARCELAY | ADDRESS ON FILE |
| IRMA CIRINO ALLENDE | ADDRESS ON FILE |
| IRMA COLLAZO CABAN | ADDRESS ON FILE |
| IRMA COLLAZO RIVERA | ADDRESS ON FILE |
| IRMA COLON | ADDRESS ON FILE |
| IRMA COLON ALDEA | ADDRESS ON FILE |
| IRMA COLON ALVARADO | ADDRESS ON FILE |
| IRMA COLON AMARO | ADDRESS ON FILE |
| IRMA COLON BIRRIEL | ADDRESS ON FILE |
| IRMA COLON BURGOS | ADDRESS ON FILE |
| IRMA COLON COLON | ADDRESS ON FILE |
| IRMA COLON LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA COLON RIVERA | ADDRESS ON FILE |
| IRMA COLON RIVERA | ADDRESS ON FILE |
| IRMA COLON ROBLES | ADDRESS ON FILE |
| IRMA COLON ROBLES | ADDRESS ON FILE |
| IRMA CONCEPCION TANCO | ADDRESS ON FILE |
| IRMA CORCHADO GONZALEZ | ADDRESS ON FILE |
| IRMA CORDERO GARCIA | ADDRESS ON FILE |
| IRMA CORDERO GARCIA | ADDRESS ON FILE |
| IRMA CORDERO PLAZA | ADDRESS ON FILE |
| IRMA CORTES SANTIAGO | ADDRESS ON FILE |
| IRMA CORTIJO DEL VALLE | ADDRESS ON FILE |
| IRMA CORTIJO DOMENECH | ADDRESS ON FILE |
| IRMA CORTIJO DOMENECH | ADDRESS ON FILE |
| IRMA COTTO COLON | ADDRESS ON FILE |
| IRMA COTTO COLON | ADDRESS ON FILE |
| IRMA COTTO MONTANEZ | ADDRESS ON FILE |
| IRMA COTTO PIZARRO | ADDRESS ON FILE |
| IRMA COTTO RIVERA | ADDRESS ON FILE |
| IRMA CRESPO BADILLO | ADDRESS ON FILE |
| IRMA CRESPO GABRIEL | ADDRESS ON FILE |
| IRMA CRESPO QUINONES | ADDRESS ON FILE |
| IRMA CRUZ CRUZ | ADDRESS ON FILE |
| IRMA CRUZ FIGUEROA | ADDRESS ON FILE |
| IRMA CRUZ GARCIA | ADDRESS ON FILE |
| IRMA CRUZ HERNANDEZ | ADDRESS ON FILE |
| IRMA CRUZ LOPEZ | ADDRESS ON FILE |
| IRMA CRUZ MARQUEZ | ADDRESS ON FILE |
| IRMA CRUZ RIVERA | ADDRESS ON FILE |
| IRMA CRUZ SANTONI | ADDRESS ON FILE |
| IRMA CRUZ TRUJILLO | ADDRESS ON FILE |
| IRMA CRUZ VAZQUEZ | ADDRESS ON FILE |
| IRMA CUADRADO DEL VALLE | ADDRESS ON FILE |
| IRMA CUESTA VELEZ | ADDRESS ON FILE |
| IRMA D BOUSONO CARDONA | ADDRESS ON FILE |
| IRMA D CARDONA RIVERA | ADDRESS ON FILE |
| IRMA D CARMONA CLAUDIO | ADDRESS ON FILE |
| IRMA D DELGADO GONZALEZ | ADDRESS ON FILE |
| IRMA D GOMEZ MARTINEZ | ADDRESS ON FILE |
| IRMA D GOMEZ MARTINEZ | ADDRESS ON FILE |
| IRMA D MARTORAL GARCIA | ADDRESS ON FILE |
| IRMA D MEDEROS PIETRI | ADDRESS ON FILE |
| IRMA D RIOS COLON | ADDRESS ON FILE |
| IRMA D RIVERA GRAFALS | ADDRESS ON FILE |
| IRMA D RIVERA MALDONADO | ADDRESS ON FILE |
| IRMA D RIVERA MALDONADO | ADDRESS ON FILE |
| IRMA D SANCHEZ TIRADO | ADDRESS ON FILE |
| IRMA D SANCHEZ TIRADO | ADDRESS ON FILE |
| IRMA D SANTANA SANTANA | ADDRESS ON FILE |
| IRMA DAVILA CAMARENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA DAVILA CAMARENO | ADDRESS ON FILE |
| IRMA DAVILA DAVILA | ADDRESS ON FILE |
| IRMA DAVILA ESTRADA | ADDRESS ON FILE |
| IRMA DE JESUS BATISTA | ADDRESS ON FILE |
| IRMA DE JESUS DIAZ | ADDRESS ON FILE |
| IRMA DEGRO RIVERA | ADDRESS ON FILE |
| IRMA DEGRO RIVERA | ADDRESS ON FILE |
| IRMA DEL VALLE | ADDRESS ON FILE |
| IRMA DEL VALLE | ADDRESS ON FILE |
| IRMA DEL VALLE | ADDRESS ON FILE |
| IRMA DELGADO AGOSTO | ADDRESS ON FILE |
| IRMA DELGADO FALCON | ADDRESS ON FILE |
| IRMA DELGADO RODRIQUEZ | ADDRESS ON FILE |
| IRMA DIAZ | ADDRESS ON FILE |
| IRMA DIAZ ALVAREZ | ADDRESS ON FILE |
| IRMA DIAZ CARMONA | ADDRESS ON FILE |
| IRMA DIAZ FIGUEROA | ADDRESS ON FILE |
| IRMA DIAZ FIGUEROA | ADDRESS ON FILE |
| IRMA DIAZ GONZALEZ | ADDRESS ON FILE |
| IRMA DIAZ LOPEZ | ADDRESS ON FILE |
| IRMA DIAZ LOPEZ | ADDRESS ON FILE |
| IRMA DIAZ MORALES | ADDRESS ON FILE |
| IRMA DIAZ MORALES | ADDRESS ON FILE |
| IRMA DIAZ ORTIZ | ADDRESS ON FILE |
| IRMA DIAZ RIVERA | ADDRESS ON FILE |
| IRMA DIAZ RIVERA | ADDRESS ON FILE |
| IRMA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA DIAZ SANCHEZ | ADDRESS ON FILE |
| IRMA DIAZ SANTIAGO | ADDRESS ON FILE |
| IRMA DIAZ VEGA | ADDRESS ON FILE |
| IRMA DIAZ VEGA | ADDRESS ON FILE |
| IRMA DONES PINA | ADDRESS ON FILE |
| IRMA DUPREY PARDO | ADDRESS ON FILE |
| IRMA DURAN MELENDEZ | ADDRESS ON FILE |
| IRMA DURAN MELENDEZ | ADDRESS ON FILE |
| IRMA DURAN PRATTS | ADDRESS ON FILE |
| IRMA E ACEVEDO BURGOS | ADDRESS ON FILE |
| IRMA E AVILES PEREZ | ADDRESS ON FILE |
| IRMA E AVILES PEREZ | ADDRESS ON FILE |
| IRMA E BARBOSA RIOS | ADDRESS ON FILE |
| IRMA E BARBOSA RIOS | ADDRESS ON FILE |
| IRMA E BERRIOS SUAREZ | ADDRESS ON FILE |
| IRMA E BERRIOS SUAREZ | ADDRESS ON FILE |
| IRMA E BURGOS ALICEA | ADDRESS ON FILE |
| IRMA E CINTRON DELGADO | ADDRESS ON FILE |
| IRMA E CORTES BADILLO | ADDRESS ON FILE |
| IRMA E DAVILA MATEO | ADDRESS ON FILE |
| IRMA E DIAZ SANTIAGO | ADDRESS ON FILE |
| IRMA E E ALMODOVAR PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA E E GARCIA CASADO | ADDRESS ON FILE |
| IRMA E ESTRADA | ADDRESS ON FILE |
| IRMA E GONZALEZ CRUZ | ADDRESS ON FILE |
| IRMA E GONZALEZ LOPEZ | ADDRESS ON FILE |
| IRMA E MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| IRMA E MARTINEZ GONZALEZ | ADDRESS ON FILE |
| IRMA E MENDEZ PEREZ | ADDRESS ON FILE |
| IRMA E MERCADO DIAZ | ADDRESS ON FILE |
| IRMA E MONTIJO MALDONADO | ADDRESS ON FILE |
| IRMA E MUNOZ APONTE | ADDRESS ON FILE |
| IRMA E ORTIZ ORENGO | ADDRESS ON FILE |
| IRMA E ORTIZ ORENGO | ADDRESS ON FILE |
| IRMA E PADILLA REYES | ADDRESS ON FILE |
| IRMA E PADILLA REYES | ADDRESS ON FILE |
| IRMA E PEREZ LOPEZ | ADDRESS ON FILE |
| IRMA E PEREZ SANTIAGO | ADDRESS ON FILE |
| IRMA E PORTALATIN SOTO | ADDRESS ON FILE |
| IRMA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| IRMA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| IRMA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| IRMA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| IRMA E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| IRMA E ROSSNER OSORIO | ADDRESS ON FILE |
| IRMA E RUIZ DE OSORIO | ADDRESS ON FILE |
| IRMA E SANCHEZ MARTINEZ | ADDRESS ON FILE |
| IRMA E SANCHEZ MARTINEZ | ADDRESS ON FILE |
| IRMA E SANTOS QUINONEZ | ADDRESS ON FILE |
| IRMA E TOLEDO RIVERA | ADDRESS ON FILE |
| IRMA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| IRMA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| IRMA E VAZQUEZ VELEZ | ADDRESS ON FILE |
| IRMA ESTELA VARGAS | ADDRESS ON FILE |
| IRMA ESTELA VARGAS | ADDRESS ON FILE |
| IRMA F TORRES LUGO | ADDRESS ON FILE |
| IRMA FARIA ASTOR | ADDRESS ON FILE |
| IRMA FARIA ASTOR | ADDRESS ON FILE |
| IRMA FELICIANO ACEVEDO | ADDRESS ON FILE |
| IRMA FELICIANO PICO | ADDRESS ON FILE |
| IRMA FELICIANO VARGAS | ADDRESS ON FILE |
| IRMA FELIU MIRANDA | ADDRESS ON FILE |
| IRMA FELIX MATOS | ADDRESS ON FILE |
| IRMA FELIX MATOS | ADDRESS ON FILE |
| IRMA FERNANDEZ DAVILA | ADDRESS ON FILE |
| IRMA FERNANDEZ DAVILA | ADDRESS ON FILE |
| IRMA FERNANDEZ LOZADA | ADDRESS ON FILE |
| IRMA FERNANDEZ MALDONADO | ADDRESS ON FILE |
| IRMA FERNANDEZ MALDONADO | ADDRESS ON FILE |
| IRMA FERNANDEZ VALDES | ADDRESS ON FILE |
| IRMA FIGUEROA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA FIGUEROA ALAYON | ADDRESS ON FILE |
| IRMA FIGUEROA COLLAZO | ADDRESS ON FILE |
| IRMA FIGUEROA LA FONTAINE | ADDRESS ON FILE |
| IRMA FIGUEROA OLIVO | ADDRESS ON FILE |
| IRMA FIGUEROA OLIVO | ADDRESS ON FILE |
| IRMA FIGUEROA RAMOS | ADDRESS ON FILE |
| IRMA FLORES LANDIN | ADDRESS ON FILE |
| IRMA FLORES LEBRON | ADDRESS ON FILE |
| IRMA FONT PERDIDO | ADDRESS ON FILE |
| IRMA FONTANES VIERA | ADDRESS ON FILE |
| IRMA FONTANES VIERA | ADDRESS ON FILE |
| IRMA FORTIS RIVERA | ADDRESS ON FILE |
| IRMA FORTY CARRASQUILLO | ADDRESS ON FILE |
| IRMA G APONTE GUASP | ADDRESS ON FILE |
| IRMA G APONTE RIVERA | ADDRESS ON FILE |
| IRMA G DIAZ VALCARCEL | ADDRESS ON FILE |
| IRMA G GUERRA FALU | ADDRESS ON FILE |
| IRMA G LEBRON NAZARIO | ADDRESS ON FILE |
| IRMA G MORENO DIAZ | ADDRESS ON FILE |
| IRMA G PAGAN QUINONES | ADDRESS ON FILE |
| IRMA G RAMOS RIVERA | ADDRESS ON FILE |
| IRMA G ROSA BATISTA | ADDRESS ON FILE |
| IRMA GABRIEL JIMENEZ | ADDRESS ON FILE |
| IRMA GARCIA ALICEA | ADDRESS ON FILE |
| IRMA GARCIA ARVELO | ADDRESS ON FILE |
| IRMA GARCIA COLON | ADDRESS ON FILE |
| IRMA GARCIA DIAZ | ADDRESS ON FILE |
| IRMA GARCIA DIAZ | ADDRESS ON FILE |
| IRMA GARCIA GARCIA | ADDRESS ON FILE |
| IRMA GARCIA GONZALEZ | ADDRESS ON FILE |
| IRMA GARCIA LOZADA | ADDRESS ON FILE |
| IRMA GARCIA MARCANO | ADDRESS ON FILE |
| IRMA GARCIA PEREZ | ADDRESS ON FILE |
| IRMA GARCIA RIVERA | ADDRESS ON FILE |
| IRMA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| IRMA GARCIA SANTIAGO | ADDRESS ON FILE |
| IRMA GARCIA SOTO | ADDRESS ON FILE |
| IRMA GARCIA SOTO | ADDRESS ON FILE |
| IRMA GARCIA SOTO | ADDRESS ON FILE |
| IRMA GERENA ARROYO | ADDRESS ON FILE |
| IRMA GOMEZ FLORES | ADDRESS ON FILE |
| IRMA GONZALEZ CASTRO | ADDRESS ON FILE |
| IRMA GONZALEZ COLON | ADDRESS ON FILE |
| IRMA GONZALEZ CRUZ | ADDRESS ON FILE |
| IRMA GONZALEZ FELICIANO | ADDRESS ON FILE |
| IRMA GONZALEZ GALARZA | ADDRESS ON FILE |
| IRMA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IRMA GONZALEZ MEDINA | ADDRESS ON FILE |
| IRMA GONZALEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA GONZALEZ MORALES | ADDRESS ON FILE |
| IRMA GONZALEZ PAGAN | ADDRESS ON FILE |
| IRMA GONZALEZ QUINONEZ | ADDRESS ON FILE |
| IRMA GONZALEZ REYES | ADDRESS ON FILE |
| IRMA GONZALEZ RIVERA | ADDRESS ON FILE |
| IRMA GONZALEZ RIVERA | ADDRESS ON FILE |
| IRMA GONZALEZ RIVERA | ADDRESS ON FILE |
| IRMA GONZALEZ ROSA | ADDRESS ON FILE |
| IRMA GONZALEZ SERRANO | ADDRESS ON FILE |
| IRMA GONZALEZ SILVA | ADDRESS ON FILE |
| IRMA GONZALEZ TORRES | ADDRESS ON FILE |
| IRMA GUADALUPE CARRERAS | ADDRESS ON FILE |
| IRMA GUADALUPE MORALES | ADDRESS ON FILE |
| IRMA H ORTIZ ANDINO | ADDRESS ON FILE |
| IRMA HEREDIA RAMOS | ADDRESS ON FILE |
| IRMA HERNANDEZ ALVARADO | ADDRESS ON FILE |
| IRMA HERNANDEZ MALDONADO | ADDRESS ON FILE |
| IRMA HERNANDEZ MALDONADO | ADDRESS ON FILE |
| IRMA HERNANDEZ NIEVES | ADDRESS ON FILE |
| IRMA HERNANDEZ REYES | ADDRESS ON FILE |
| IRMA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA HERNANDEZ ROSARIO | ADDRESS ON FILE |
| IRMA HERNANDEZ SOTO | ADDRESS ON FILE |
| IRMA HERNANDEZ SOTO | ADDRESS ON FILE |
| IRMA HERNANDEZ SOTO | ADDRESS ON FILE |
| IRMA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| IRMA I ACEVEDO FONSECA | ADDRESS ON FILE |
| IRMA I ANAYA CORDERO | ADDRESS ON FILE |
| IRMA I ARROYO GONZALEZ | ADDRESS ON FILE |
| IRMA I AYALA ORTIZ | ADDRESS ON FILE |
| IRMA I BESARES VAZQUEZ | ADDRESS ON FILE |
| IRMA I BOCACHICA NEGRON | ADDRESS ON FILE |
| IRMA I CAMACHO ALBINO | ADDRESS ON FILE |
| IRMA I CASTRO GARCIA | ADDRESS ON FILE |
| IRMA I CASTRO GARCIA | ADDRESS ON FILE |
| IRMA I CASTRO GARCIA | ADDRESS ON FILE |
| IRMA I CEDENO RIOS | ADDRESS ON FILE |
| IRMA I COLON LOZADA | ADDRESS ON FILE |
| IRMA I CRISPIN FELIX | ADDRESS ON FILE |
| IRMA I CRISPIN FELIX | ADDRESS ON FILE |
| IRMA I CRISPIN FELIX | ADDRESS ON FILE |
| IRMA I DEGRO RAMIREZ | ADDRESS ON FILE |
| IRMA I DIAZ LOPEZ | ADDRESS ON FILE |
| IRMA I ESTRADA DIAZ | ADDRESS ON FILE |
| IRMA I FELICIANO PEREZ | ADDRESS ON FILE |
| IRMA I FLORES VELAZQUEZ | ADDRESS ON FILE |
| IRMA I FUENTES DIAZ | ADDRESS ON FILE |
| IRMA I GOMEZ ROSADO | ADDRESS ON FILE |
| IRMA I GONZALEZ LARUY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA I GONZALEZ LARUY | ADDRESS ON FILE |
| IRMA I GUZMAN MELENDEZ | ADDRESS ON FILE |
| IRMA I HERNANDEZ CARRION | ADDRESS ON FILE |
| IRMA I HERNANDEZ PICO | ADDRESS ON FILE |
| IRMA I I APONTE CARILLO | ADDRESS ON FILE |
| IRMA I I GARCIA ALVIRA | ADDRESS ON FILE |
| IRMA I INGLES LUCRET | ADDRESS ON FILE |
| IRMA I IRIZARRY MONTALVO | ADDRESS ON FILE |
| IRMA I IRIZARRY MONTALVO | ADDRESS ON FILE |
| IRMA I LOPEZ VEGA | ADDRESS ON FILE |
| IRMA I MARZAN CONCEPCION | ADDRESS ON FILE |
| IRMA I MELENDEZ LUGO | ADDRESS ON FILE |
| IRMA I MELENDEZ LUGO | ADDRESS ON FILE |
| IRMA I MERCADO RIVERA | ADDRESS ON FILE |
| IRMA I MORALES DE JESUS | ADDRESS ON FILE |
| IRMA I MORALES DIAZ | ADDRESS ON FILE |
| IRMA I MUNIZ SOTO | ADDRESS ON FILE |
| IRMA I NEGRON GONZALEZ | ADDRESS ON FILE |
| IRMA I OCASIO MARTIN | ADDRESS ON FILE |
| IRMA I OJEDA ALVAREZ | ADDRESS ON FILE |
| IRMA I OLIVO HERNANDEZ | ADDRESS ON FILE |
| IRMA I OLIVO HERNANDEZ | ADDRESS ON FILE |
| IRMA I ORTIZ TOLENTINO | ADDRESS ON FILE |
| IRMA I ORTIZ TORRES | ADDRESS ON FILE |
| IRMA I PENA ORTIZ | ADDRESS ON FILE |
| IRMA I PEREZ VARGAS | ADDRESS ON FILE |
| IRMA I PIZARRO ORTEGA | ADDRESS ON FILE |
| IRMA I QUILES RODRIGUEZ | ADDRESS ON FILE |
| IRMA I QUINTANA DIAZ | ADDRESS ON FILE |
| IRMA I RAMOS SOTO | ADDRESS ON FILE |
| IRMA I RIVERA FLORES | ADDRESS ON FILE |
| IRMA I RIVERA FLORES | ADDRESS ON FILE |
| IRMA I RIVERA RIVERA | ADDRESS ON FILE |
| IRMA I RIVERA RIVERA | ADDRESS ON FILE |
| IRMA I RIVERA VIERA | ADDRESS ON FILE |
| IRMA I RODRIGUEZ REYES | ADDRESS ON FILE |
| IRMA I ROSADO GONZALEZ | ADDRESS ON FILE |
| IRMA I ROSADO SONERA | ADDRESS ON FILE |
| IRMA I ROSADO SONERA | ADDRESS ON FILE |
| IRMA I ROSARIO IGLESIAS | ADDRESS ON FILE |
| IRMA I RUIZ CASTILLO | ADDRESS ON FILE |
| IRMA I SALAS ALVELO | ADDRESS ON FILE |
| IRMA I SANTA RESTO | ADDRESS ON FILE |
| IRMA I SANTIAGO CHARRIEZ | ADDRESS ON FILE |
| IRMA I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| IRMA I SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA I SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA I SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA I SERRANO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRMA I SIERRA VEGA | ADDRESS ON FILE |
| IRMA I SIERRA VEGA | ADDRESS ON FILE |
| IRMA I SOSTRE TORRES | ADDRESS ON FILE |
| IRMA I SOSTRE TORRES | ADDRESS ON FILE |
| IRMA I SOTO MELENDEZ | ADDRESS ON FILE |
| IRMA I VALES VALLE | ADDRESS ON FILE |
| IRMA I VARELA TORRES | ADDRESS ON FILE |
| IRMA I VARGAS VAZQUEZ | ADDRESS ON FILE |
| IRMA I VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IRMA I VELEZ CRUZ | ADDRESS ON FILE |
| IRMA ILIA GOMEZ QUESADA | ADDRESS ON FILE |
| IRMA ILIA GOMEZ QUESADA | ADDRESS ON FILE |
| IRMA INFANTE JIMENEZ | ADDRESS ON FILE |
| IRMA IRIS HEREDIA RAMOS | ADDRESS ON FILE |
| IRMA IRIS RIVERA MUNIZ | ADDRESS ON FILE |
| IRMA IRIZARRY CUBILLE | ADDRESS ON FILE |
| IRMA ISONA COLON | ADDRESS ON FILE |
| IRMA ISONA COLON | ADDRESS ON FILE |
| IRMA J ALVARADO ALVARADO | ADDRESS ON FILE |
| IRMA J BLANCO MENDOZA | ADDRESS ON FILE |
| IRMA J COLON NEGRON | ADDRESS ON FILE |
| IRMA J CRUZ MERCADO | ADDRESS ON FILE |
| IRMA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| IRMA J J SALDANA PUENTE | ADDRESS ON FILE |
| IRMA J LOPEZ SOTO | ADDRESS ON FILE |
| IRMA J MERCED RUIZ | ADDRESS ON FILE |
| IRMA J MULERO VARGAS | ADDRESS ON FILE |
| IRMA J PAGAN RIVERA | ADDRESS ON FILE |
| IRMA J TORRES CRUZ | ADDRESS ON FILE |
| IRMA J TORRES RODRIGUEZ | ADDRESS ON FILE |
| IRMA J VELEZ VALLS | ADDRESS ON FILE |
| IRMA JESUS CARMONA | ADDRESS ON FILE |
| IRMA JORGE GONZALEZ | ADDRESS ON FILE |
| IRMA L ACEVEDO RIVERA | ADDRESS ON FILE |
| IRMA L ACOSTA MATOS | ADDRESS ON FILE |
| IRMA L ALFARO CLEGG | ADDRESS ON FILE |
| IRMA L APONTE DAVILA | ADDRESS ON FILE |
| IRMA L AYALA AYALA | ADDRESS ON FILE |
| IRMA L BAERGA COLLAZO | ADDRESS ON FILE |
| IRMA L BATISTA ALVARADO | ADDRESS ON FILE |
| IRMA L BATISTA ALVARADO | ADDRESS ON FILE |
| IRMA L BATISTA ALVARADO | ADDRESS ON FILE |
| IRMA L CAMACHO ADORNO | ADDRESS ON FILE |
| IRMA L CARRASQUILLO REYES | ADDRESS ON FILE |
| IRMA L CINTRON SANTOS | ADDRESS ON FILE |
| IRMA L COLON GONZALEZ | ADDRESS ON FILE |
| IRMA L COLON HERNANDEZ | ADDRESS ON FILE |
| IRMA L COSME FONTANEZ | ADDRESS ON FILE |
| IRMA L CRUZ DURAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA L CRUZ ORTIZ | ADDRESS ON FILE |
| IRMA L DEL VALLE | ADDRESS ON FILE |
| IRMA L DELESTRE DE ROSARIO | ADDRESS ON FILE |
| IRMA L DIAZ ALVERIO | ADDRESS ON FILE |
| IRMA L DIAZ ROSARIO | ADDRESS ON FILE |
| IRMA L GARCIA PEREZ | ADDRESS ON FILE |
| IRMA L JOURBERT CALDERON | ADDRESS ON FILE |
| IRMA L JOURBERT CALDERON | ADDRESS ON FILE |
| IRMA L L GARCIA FIGUEROA | ADDRESS ON FILE |
| IRMA L L PEDROGO SANTANA | ADDRESS ON FILE |
| IRMA L L PEREZ OLIVERO | ADDRESS ON FILE |
| IRMA L L PICORELLI ALICEA | ADDRESS ON FILE |
| IRMA L L RIVERA COLON | ADDRESS ON FILE |
| IRMA L LOPEZ BELEN | ADDRESS ON FILE |
| IRMA L LOPEZ MARTINEZ | ADDRESS ON FILE |
| IRMA L MARIN CRESPO | ADDRESS ON FILE |
| IRMA L MARTIN ADORNO | ADDRESS ON FILE |
| IRMA L MATIAS LEBRON | ADDRESS ON FILE |
| IRMA L MONGE GONZALEZ | ADDRESS ON FILE |
| IRMA L MORALES FIGUEROA | ADDRESS ON FILE |
| IRMA L NAVARRO CORTIJO | ADDRESS ON FILE |
| IRMA L OLAN ROBLES | ADDRESS ON FILE |
| IRMA L ORTIZ MELENDEZ | ADDRESS ON FILE |
| IRMA L ORTIZ SANCHEZ | ADDRESS ON FILE |
| IRMA L PAOLI CASTILLO | ADDRESS ON FILE |
| IRMA L PEREZ MALDONADO | ADDRESS ON FILE |
| IRMA L PEREZ MARTINEZ | ADDRESS ON FILE |
| IRMA L PEREZ QUINONES | ADDRESS ON FILE |
| IRMA L PEREZ RIVERA | ADDRESS ON FILE |
| IRMA L QUILES VEGA | ADDRESS ON FILE |
| IRMA L QUINONES FUENTES | ADDRESS ON FILE |
| IRMA L RAMOS COLON | ADDRESS ON FILE |
| IRMA L RIVERA FONTANEZ | ADDRESS ON FILE |
| IRMA L RIVERA PEREZ | ADDRESS ON FILE |
| IRMA L RIVERA TROCHE | ADDRESS ON FILE |
| IRMA L RIVERA TROCHE | ADDRESS ON FILE |
| IRMA L RODRIGUEZ | ADDRESS ON FILE |
| IRMA L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| IRMA L SANTIAGO CORA | ADDRESS ON FILE |
| IRMA L SANTIAGO DAVILA | ADDRESS ON FILE |
| IRMA L SANTIAGO MENDEZ | ADDRESS ON FILE |
| IRMA L SANTIAGO MENDEZ | ADDRESS ON FILE |
| IRMA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA L VELAZQUEZ | ADDRESS ON FILE |
| IRMA L VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| IRMA L ZAYAS ALVARADO | ADDRESS ON FILE |
| IRMA L ZAYAS ALVARADO | ADDRESS ON FILE |
| IRMA LABOY CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA LABOY GARCIA | ADDRESS ON FILE |
| IRMA LARROIG COLON | ADDRESS ON FILE |
| IRMA LARROIG COLON | ADDRESS ON FILE |
| IRMA LEBRO MARTIN | ADDRESS ON FILE |
| IRMA LEDEE CORA | ADDRESS ON FILE |
| IRMA LEON COTTO | ADDRESS ON FILE |
| IRMA LEON COTTO | ADDRESS ON FILE |
| IRMA LEON MARTINEZ | ADDRESS ON FILE |
| IRMA LINERO RIVERA | ADDRESS ON FILE |
| IRMA LLORENS VEGA | ADDRESS ON FILE |
| IRMA LOPEZ CABAN | ADDRESS ON FILE |
| IRMA LOPEZ DAVO | ADDRESS ON FILE |
| IRMA LOPEZ DEFILLO | ADDRESS ON FILE |
| IRMA LOPEZ HARO | ADDRESS ON FILE |
| IRMA LOPEZ MAYSONET | ADDRESS ON FILE |
| IRMA LOPEZ MUNOZ | ADDRESS ON FILE |
| IRMA LOPEZ RAMOS | ADDRESS ON FILE |
| IRMA LOPEZ RAMOS | ADDRESS ON FILE |
| IRMA LOPEZ RAMOS | ADDRESS ON FILE |
| IRMA LOPEZ RAMOS | ADDRESS ON FILE |
| IRMA LOPEZ SAGARDIA | ADDRESS ON FILE |
| IRMA LOZANO MORALES | ADDRESS ON FILE |
| IRMA LUGO ESPINOSA | ADDRESS ON FILE |
| IRMA LUGO ESPINOSA | ADDRESS ON FILE |
| IRMA LUGO GUZMAN | ADDRESS ON FILE |
| IRMA LUYANDO DIAZ | ADDRESS ON FILE |
| IRMA LUYANDO DIAZ | ADDRESS ON FILE |
| IRMA LUYANDO DIAZ | ADDRESS ON FILE |
| IRMA LUZ ROBLES DEL | ADDRESS ON FILE |
| IRMA LY PRIETO RIVERA | ADDRESS ON FILE |
| IRMA LY PRIETO RIVERA | ADDRESS ON FILE |
| IRMA M BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| IRMA M CLAUDIO TORRES | ADDRESS ON FILE |
| IRMA M CLAUDIO TORRES | ADDRESS ON FILE |
| IRMA M COLON ALEGRAN | ADDRESS ON FILE |
| IRMA M COLON ALEGRAN | ADDRESS ON FILE |
| IRMA M CORTES VEGA | ADDRESS ON FILE |
| IRMA M CORTES VEGA | ADDRESS ON FILE |
| IRMA M CORTIJO LAMAR | ADDRESS ON FILE |
| IRMA M COSTA HERNANDEZ | ADDRESS ON FILE |
| IRMA M CRUZ SANTIAGO | ADDRESS ON FILE |
| IRMA M GONZALEZ TORRES | ADDRESS ON FILE |
| IRMA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| IRMA M LOPEZ SANTOS | ADDRESS ON FILE |
| IRMA M M ACEVEDO CASTRO | ADDRESS ON FILE |
| IRMA M M COLON PORRATA | ADDRESS ON FILE |
| IRMA M M LOPEZ RIVERA | ADDRESS ON FILE |
| IRMA M M LOPEZ RIVERA | ADDRESS ON FILE |
| IRMA M M SANABRIA CORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| IRMA M MEDINA RODRIGUEZ | ADDRESS ON FILE |
| IRMA M NAVARRO DOMINGUEZ | ADDRESS ON FILE |
| IRMA M QUINONES TORO | ADDRESS ON FILE |
| IRMA M RAICES CABRERA | ADDRESS ON FILE |
| IRMA M RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| IRMA M RODRIGUEZ CANCEL | ADDRESS ON FILE |
| IRMA M ROSARIO CORA | ADDRESS ON FILE |
| IRMA M ROSARIO CORA | ADDRESS ON FILE |
| IRMA M SANES BOULOGNES | ADDRESS ON FILE |
| IRMA M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IRMA M WIRSHING MUNIZ | ADDRESS ON FILE |
| IRMA MACHADO MORA | ADDRESS ON FILE |
| IRMA MACHUCA OCASIO | ADDRESS ON FILE |
| IRMA MALDONADO BERMUDEZ | ADDRESS ON FILE |
| IRMA MALDONADO COLON | ADDRESS ON FILE |
| IRMA MANGUAL CALO | ADDRESS ON FILE |
| IRMA MANRIQUE ROSELLO | ADDRESS ON FILE |
| IRMA MANZANO CANDELARIO | ADDRESS ON FILE |
| IRMA MANZANO CANDELARIO | ADDRESS ON FILE |
| IRMA MANZANO CANDELARIO | ADDRESS ON FILE |
| IRMA MARCANO ESTRADA | ADDRESS ON FILE |
| IRMA MARRERO REYES | ADDRESS ON FILE |
| IRMA MARRERO ROJAS | ADDRESS ON FILE |
| IRMA MARTINEZ PENA | ADDRESS ON FILE |
| IRMA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| IRMA MATOS MALDONADO | ADDRESS ON FILE |
| IRMA MATTA MARQUEZ | ADDRESS ON FILE |
| IRMA MAYA MORALES | ADDRESS ON FILE |
| IRMA MEDINA CASTRO | ADDRESS ON FILE |
| IRMA MEDINA CASTRO | ADDRESS ON FILE |
| IRMA MEDINA GONZALEZ | ADDRESS ON FILE |
| IRMA MEDINA GUEVARA | ADDRESS ON FILE |
| IRMA MEDINA GUEVARA | ADDRESS ON FILE |
| IRMA MEDINA SANTIAGO | ADDRESS ON FILE |
| IRMA MEDINA TORRES | ADDRESS ON FILE |
| IRMA MEDINA TORRES | ADDRESS ON FILE |
| IRMA MEJIAS HERNANDEZ | ADDRESS ON FILE |
| IRMA MELENDEZ ALICEA | ADDRESS ON FILE |
| IRMA MELENDEZ ALICEA | ADDRESS ON FILE |
| IRMA MELENDEZ COLLAZO | ADDRESS ON FILE |
| IRMA MELENDEZ SAEZ | ADDRESS ON FILE |
| IRMA MELENDEZ SERRANO | ADDRESS ON FILE |
| IRMA MENDEZ JIMENEZ | ADDRESS ON FILE |
| IRMA MENDEZ MENDEZ | ADDRESS ON FILE |
| IRMA MENDEZ PEREZ | ADDRESS ON FILE |
| IRMA MERCADO LOPEZ | ADDRESS ON FILE |
| IRMA MERCADO TELLERIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA MERCED URBINA | ADDRESS ON FILE |
| IRMA MIRANDA GONZALEZ | ADDRESS ON FILE |
| IRMA MIRANDA MARQUEZ | ADDRESS ON FILE |
| IRMA MIRANDA SANTIAGO | ADDRESS ON FILE |
| IRMA MOLINA ALAMO | ADDRESS ON FILE |
| IRMA MONTALVO ROSADO | ADDRESS ON FILE |
| IRMA MONTERO RAMIREZ | ADDRESS ON FILE |
| IRMA MONTIJO SANTIAGO | ADDRESS ON FILE |
| IRMA MONTOYA MACHADO | ADDRESS ON FILE |
| IRMA MORALES ANDINO | ADDRESS ON FILE |
| IRMA MORALES ANDINO | ADDRESS ON FILE |
| IRMA MORALES ENCARNACION | ADDRESS ON FILE |
| IRMA MORALES ENCARNACION | ADDRESS ON FILE |
| IRMA MORALES LOPEZ | ADDRESS ON FILE |
| IRMA MORALES MEDINA | ADDRESS ON FILE |
| IRMA MORALES MERCADO | ADDRESS ON FILE |
| IRMA MORALES RAMIREZ | ADDRESS ON FILE |
| IRMA MORALES RODRIGUEZ | ADDRESS ON FILE |
| IRMA MORALES TIRADO | ADDRESS ON FILE |
| IRMA MORALES VAZQUEZ | ADDRESS ON FILE |
| IRMA MORENO DELGADO | ADDRESS ON FILE |
| IRMA MOYA CARRILLO | ADDRESS ON FILE |
| IRMA MUNIZ RIVERA | ADDRESS ON FILE |
| IRMA MURIEL RAMOS | ADDRESS ON FILE |
| IRMA N AROCHO SOTO | ADDRESS ON FILE |
| IRMA N AVILES TORRES | ADDRESS ON FILE |
| IRMA N BELTRAN SANCHEZ | ADDRESS ON FILE |
| IRMA N CENTENO BAEZ | ADDRESS ON FILE |
| IRMA N COLON SANTIAGO | ADDRESS ON FILE |
| IRMA N COTTO CATALA | ADDRESS ON FILE |
| IRMA N CRUZ SANTANA | ADDRESS ON FILE |
| IRMA N DIAZ CRUZ | ADDRESS ON FILE |
| IRMA N GONZALEZ BORRERO | ADDRESS ON FILE |
| IRMA N MATOS ROSADO | ADDRESS ON FILE |
| IRMA N MILAN CALDERON | ADDRESS ON FILE |
| IRMA N MIRABAL VAZQUEZ | ADDRESS ON FILE |
| IRMA N N COLLAZO ALICEA | ADDRESS ON FILE |
| IRMA N N DELGADO GARCIA | ADDRESS ON FILE |
| IRMA N N MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA N N ORTIZ DELGADO | ADDRESS ON FILE |
| IRMA N N RAMIREZ MARTINEZ | ADDRESS ON FILE |
| IRMA N N RAMIREZ MARTINEZ | ADDRESS ON FILE |
| IRMA N N VELEZ CRUZ | ADDRESS ON FILE |
| IRMA N OCASIO MALDONADO | ADDRESS ON FILE |
| IRMA N OCASIO MALDONADO | ADDRESS ON FILE |
| IRMA N ORTIZ ROSADO | ADDRESS ON FILE |
| IRMA N ORTIZ VAZQUEZ | ADDRESS ON FILE |
| IRMA N RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA N REYES ROBLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA N ROBLES PEREZ | ADDRESS ON FILE |
| IRMA N ROBLES PEREZ | ADDRESS ON FILE |
| IRMA N ROBLES VAZQUEZ | ADDRESS ON FILE |
| IRMA N ROBLES VAZQUEZ | ADDRESS ON FILE |
| IRMA N RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE |
| IRMA N RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE |
| IRMA N RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IRMA N ROJAS BRUNET | ADDRESS ON FILE |
| IRMA N ROJAS BRUNET | ADDRESS ON FILE |
| IRMA N ROJAS BRUNET | ADDRESS ON FILE |
| IRMA N ROLON FELICIANO | ADDRESS ON FILE |
| IRMA N RUIZ CHACON | ADDRESS ON FILE |
| IRMA N SANCHEZ CARINO | ADDRESS ON FILE |
| IRMA N SANCHEZ CARINO | ADDRESS ON FILE |
| IRMA N SANCHEZ RIVERA | ADDRESS ON FILE |
| IRMA N TORRES SANTIAGO | ADDRESS ON FILE |
| IRMA N TORRES SANTIAGO | ADDRESS ON FILE |
| IRMA N TORRES SANTIAGO | ADDRESS ON FILE |
| IRMA N TORRES SANTIAGO | ADDRESS ON FILE |
| IRMA N TORRES VELAZQUEZ | ADDRESS ON FILE |
| IRMA N VAZQUEZ RIVERA | ADDRESS ON FILE |
| IRMA N VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA N VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA NARVAEZ GONZALEZ | ADDRESS ON FILE |
| IRMA NAVARRO DE MALDONADO | ADDRESS ON FILE |
| IRMA NAVARRO GONZALEZ | ADDRESS ON FILE |
| IRMA NAVARRO GONZALEZ | ADDRESS ON FILE |
| IRMA NAVEDO OTERO | ADDRESS ON FILE |
| IRMA NAVEDO OTERO | ADDRESS ON FILE |
| IRMA NAVEDO OTERO | ADDRESS ON FILE |
| IRMA NAZARIO PADRO | ADDRESS ON FILE |
| IRMA NEGRON CARLO | ADDRESS ON FILE |
| IRMA NEGRON CORTES | ADDRESS ON FILE |
| IRMA NEGRON MORALES | ADDRESS ON FILE |
| IRMA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| IRMA NIEVES ALGARIN | ADDRESS ON FILE |
| IRMA NIEVES GARCIA | ADDRESS ON FILE |
| IRMA NIEVES MARRERO | ADDRESS ON FILE |
| IRMA NIEVES NEGRON | ADDRESS ON FILE |
| IRMA NIEVES NEGRON | ADDRESS ON FILE |
| IRMA NIEVES RIVERA | ADDRESS ON FILE |
| IRMA NIEVES TORRES | ADDRESS ON FILE |
| IRMA NIEVES VELAZQUEZ | ADDRESS ON FILE |
| IRMA NIEVES VELAZQUEZ | ADDRESS ON FILE |
| IRMA NORIEGA DIAZ | ADDRESS ON FILE |
| IRMA O VARGAS ROMAN | ADDRESS ON FILE |
| IRMA O VARGAS ROMAN | ADDRESS ON FILE |
| IRMA ODIOTT | ADDRESS ON FILE |
| IRMA OJEDA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA OLAVARRIA TORRES | ADDRESS ON FILE |
| IRMA OLIVERAS CRUZ | ADDRESS ON FILE |
| IRMA OLIVERAS TARRIO | ADDRESS ON FILE |
| IRMA OLIVIERI DE VELEZ | ADDRESS ON FILE |
| IRMA OLMO SANTIAGO | ADDRESS ON FILE |
| IRMA OPPENHEIMER RIVERA | ADDRESS ON FILE |
| IRMA ORENGO AVILES | ADDRESS ON FILE |
| IRMA ORENGO AVILES | ADDRESS ON FILE |
| IRMA ORTA PAGAN | ADDRESS ON FILE |
| IRMA ORTEGA AYALA | ADDRESS ON FILE |
| IRMA ORTEGA AYALA | ADDRESS ON FILE |
| IRMA ORTEGA COLON | ADDRESS ON FILE |
| IRMA ORTEGA REYES | ADDRESS ON FILE |
| IRMA ORTIZ AYALA | ADDRESS ON FILE |
| IRMA ORTIZ FEBO | ADDRESS ON FILE |
| IRMA ORTIZ FEBO | ADDRESS ON FILE |
| IRMA ORTIZ FEBO | ADDRESS ON FILE |
| IRMA ORTIZ GARCIA | ADDRESS ON FILE |
| IRMA ORTIZ MORALES | ADDRESS ON FILE |
| IRMA ORTIZ MORALES | ADDRESS ON FILE |
| IRMA ORTIZ PEREZ | ADDRESS ON FILE |
| IRMA ORTIZ QUINONES | ADDRESS ON FILE |
| IRMA ORTIZ RIVERA | ADDRESS ON FILE |
| IRMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA ORTIZ SOTO | ADDRESS ON FILE |
| IRMA OSORIO ACOSTA | ADDRESS ON FILE |
| IRMA PABON PAGAN | ADDRESS ON FILE |
| IRMA PABON TORRES | ADDRESS ON FILE |
| IRMA PADILLA ORTIZ | ADDRESS ON FILE |
| IRMA PAGAN BONES | ADDRESS ON FILE |
| IRMA PAGAN BONES | ADDRESS ON FILE |
| IRMA PAGAN PAGAN | ADDRESS ON FILE |
| IRMA PANTOJA BRAVO | ADDRESS ON FILE |
| IRMA PANTOJAS BRUNO | ADDRESS ON FILE |
| IRMA PENA FLECHA | ADDRESS ON FILE |
| IRMA PENA MAROTTA | ADDRESS ON FILE |
| IRMA PENINTON SANTOS | ADDRESS ON FILE |
| IRMA PENINTON SANTOS | ADDRESS ON FILE |
| IRMA PEREZ ARBELO | ADDRESS ON FILE |
| IRMA PEREZ CABRERA | ADDRESS ON FILE |
| IRMA PEREZ COLLAZO | ADDRESS ON FILE |
| IRMA PEREZ PEREZ | ADDRESS ON FILE |
| IRMA PEREZ PEREZ | ADDRESS ON FILE |
| IRMA PEREZ PILLOT | ADDRESS ON FILE |
| IRMA PEREZ PILLOT | ADDRESS ON FILE |
| IRMA PEREZ RAMOS | ADDRESS ON FILE |
| IRMA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA PEREZ VALLDEJULI | ADDRESS ON FILE |
| IRMA PEREZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA PEREZ VAZQUEZ | ADDRESS ON FILE |
| IRMA PEREZ VAZQUEZ | ADDRESS ON FILE |
| IRMA PINA CARABALLO | ADDRESS ON FILE |
| IRMA PINO ALERS | ADDRESS ON FILE |
| IRMA PINTO CRUZ | ADDRESS ON FILE |
| IRMA PINTO CRUZ | ADDRESS ON FILE |
| IRMA PIZARRO PROSPET | ADDRESS ON FILE |
| IRMA PLANADEBALL MORENO | ADDRESS ON FILE |
| IRMA Q RODRIGUEZ IRMA | ADDRESS ON FILE |
| IRMA QUIJANO VIVES | ADDRESS ON FILE |
| IRMA QUIJANO VIVES | ADDRESS ON FILE |
| IRMA QUIJANO VIVES | ADDRESS ON FILE |
| IRMA QUIJANO VIVES | ADDRESS ON FILE |
| IRMA QUILES RODRIGUEZ | ADDRESS ON FILE |
| IRMA QUINONES GARCIA | ADDRESS ON FILE |
| IRMA QUINONES MARTINEZ | ADDRESS ON FILE |
| IRMA QUINTANA QUINONES | ADDRESS ON FILE |
| IRMA QUINTANA VAZQUEZ | ADDRESS ON FILE |
| IRMA R AGUIAR MULERO | ADDRESS ON FILE |
| IRMA R AGUIAR MULERO | ADDRESS ON FILE |
| IRMA R AGUIAR MULERO | ADDRESS ON FILE |
| IRMA R ALVARADO FLORES | ADDRESS ON FILE |
| IRMA R AYALA OTERO | ADDRESS ON FILE |
| IRMA R BARTOLOMEY VELEZ | ADDRESS ON FILE |
| IRMA R BENITEZ MORALES | ADDRESS ON FILE |
| IRMA R CHAVES RODRIGUEZ | ADDRESS ON FILE |
| IRMA R CONCEPCION DELGADO | ADDRESS ON FILE |
| IRMA R DE JESUS NIEVES | ADDRESS ON FILE |
| IRMA R DIAZ PEREZ | ADDRESS ON FILE |
| IRMA R GIERBOLINI RIVERA | ADDRESS ON FILE |
| IRMA R GIERBOLINI RIVERA | ADDRESS ON FILE |
| IRMA R MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| IRMA R MATOS FUENTES | ADDRESS ON FILE |
| IRMA R MATOS FUENTES | ADDRESS ON FILE |
| IRMA R MELENDEZ ADORNO | ADDRESS ON FILE |
| IRMA R MORALES VAZQUEZ | ADDRESS ON FILE |
| IRMA R MORENO VEGA | ADDRESS ON FILE |
| IRMA R MOYENO VALLE | ADDRESS ON FILE |
| IRMA R PEREZ GUILLERMETY | ADDRESS ON FILE |
| IRMA R PEREZ GUILLERMETY | ADDRESS ON FILE |
| IRMA R PEREZ OCASIO | ADDRESS ON FILE |
| IRMA R R MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| IRMA R R QUILES LUNA | ADDRESS ON FILE |
| IRMA R R QUILES LUNA | ADDRESS ON FILE |
| IRMA R REYES ROMERO | ADDRESS ON FILE |
| IRMA R REYES ROMERO | ADDRESS ON FILE |
| IRMA R REYES ROMERO | ADDRESS ON FILE |
| IRMA R RIOS RIVERA | ADDRESS ON FILE |
| IRMA R RIOS SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA R RIVERA ALICEA | ADDRESS ON FILE |
| IRMA R RODRIGUEZ CANUELAS | ADDRESS ON FILE |
| IRMA R RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| IRMA R ROMAN GARCIA | ADDRESS ON FILE |
| IRMA R ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| IRMA R SANTOS RIVERA | ADDRESS ON FILE |
| IRMA R SUAREZ MELENDEZ | ADDRESS ON FILE |
| IRMA R TORRES PEREZ | ADDRESS ON FILE |
| IRMA R VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IRMA R VELAZQUEZ SOTO | ADDRESS ON FILE |
| IRMA R VELEZ RUIZ | ADDRESS ON FILE |
| IRMA RAMIREZ COLON | ADDRESS ON FILE |
| IRMA RAMIREZ COLON | ADDRESS ON FILE |
| IRMA RAMOS JESUS | ADDRESS ON FILE |
| IRMA RAMOS MARTINEZ | ADDRESS ON FILE |
| IRMA RAMOS MEDINA | ADDRESS ON FILE |
| IRMA RAMOS MENDEZ | ADDRESS ON FILE |
| IRMA RAMOS MENDEZ | ADDRESS ON FILE |
| IRMA RAMOS QUINTERO | ADDRESS ON FILE |
| IRMA RAMOS RIVERA | ADDRESS ON FILE |
| IRMA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| IRMA RAMOS RUIZ | ADDRESS ON FILE |
| IRMA RAMOS SAMBOLIN | ADDRESS ON FILE |
| IRMA RAMOS TORRES | ADDRESS ON FILE |
| IRMA RAMOS VDA | ADDRESS ON FILE |
| IRMA RESTO SOLIS | ADDRESS ON FILE |
| IRMA REVILLA RIVERA | ADDRESS ON FILE |
| IRMA REY OTERO | ADDRESS ON FILE |
| IRMA REYES ALVARADO | ADDRESS ON FILE |
| IRMA REYES ANDUJAR | ADDRESS ON FILE |
| IRMA REYES GARCIA | ADDRESS ON FILE |
| IRMA REYES MALDONADO | ADDRESS ON FILE |
| IRMA REYES MATEO | ADDRESS ON FILE |
| IRMA REYES MULERO | ADDRESS ON FILE |
| IRMA REYES NIEVES | ADDRESS ON FILE |
| IRMA REYES ORTIZ | ADDRESS ON FILE |
| IRMA REYES OTERO | ADDRESS ON FILE |
| IRMA REYES TIRADO | ADDRESS ON FILE |
| IRMA RIJOS LOPEZ | ADDRESS ON FILE |
| IRMA RIOS IRMA | ADDRESS ON FILE |
| IRMA RIVERA ALBINO | ADDRESS ON FILE |
| IRMA RIVERA ALDARONDO | ADDRESS ON FILE |
| IRMA RIVERA ALDARONDO | ADDRESS ON FILE |
| IRMA RIVERA ALDARONDO | ADDRESS ON FILE |
| IRMA RIVERA BELTRAN | ADDRESS ON FILE |
| IRMA RIVERA BURGOS | ADDRESS ON FILE |
| IRMA RIVERA CARMONA | ADDRESS ON FILE |
| IRMA RIVERA CRUZ | ADDRESS ON FILE |
| IRMA RIVERA DIEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA RIVERA ESTRADA | ADDRESS ON FILE |
| IRMA RIVERA FIGUEROA | ADDRESS ON FILE |
| IRMA RIVERA GIL | ADDRESS ON FILE |
| IRMA RIVERA HERNANDEZ | ADDRESS ON FILE |
| IRMA RIVERA MARTINEZ | ADDRESS ON FILE |
| IRMA RIVERA MELENDEZ | ADDRESS ON FILE |
| IRMA RIVERA MELENDEZ | ADDRESS ON FILE |
| IRMA RIVERA MOLINA | ADDRESS ON FILE |
| IRMA RIVERA MORALES | ADDRESS ON FILE |
| IRMA RIVERA NIEVES | ADDRESS ON FILE |
| IRMA RIVERA OLIVER | ADDRESS ON FILE |
| IRMA RIVERA ORTIZ | ADDRESS ON FILE |
| IRMA RIVERA ORTIZ | ADDRESS ON FILE |
| IRMA RIVERA ORTIZ | ADDRESS ON FILE |
| IRMA RIVERA PAGAN | ADDRESS ON FILE |
| IRMA RIVERA PEREZ | ADDRESS ON FILE |
| IRMA RIVERA RAMOS | ADDRESS ON FILE |
| IRMA RIVERA REYES | ADDRESS ON FILE |
| IRMA RIVERA RIOS | ADDRESS ON FILE |
| IRMA RIVERA RIVERA | ADDRESS ON FILE |
| IRMA RIVERA RIVERA | ADDRESS ON FILE |
| IRMA RIVERA RIVERA | ADDRESS ON FILE |
| IRMA RIVERA RIVERA | ADDRESS ON FILE |
| IRMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRMA RIVERA ROSA | ADDRESS ON FILE |
| IRMA RIVERA RUIZ | ADDRESS ON FILE |
| IRMA RIVERA SANCHEZ | ADDRESS ON FILE |
| IRMA RIVERA SANCHEZ | ADDRESS ON FILE |
| IRMA RIVERA SANTIAGO | ADDRESS ON FILE |
| IRMA RIVERA SANTIAGO | ADDRESS ON FILE |
| IRMA RIVERA TIRADO | ADDRESS ON FILE |
| IRMA RIVERA TIRADO | ADDRESS ON FILE |
| IRMA RIVERA VELEZ | ADDRESS ON FILE |
| IRMA RIVERA VIDAL | ADDRESS ON FILE |
| IRMA RIVERO TORRES | ADDRESS ON FILE |
| IRMA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| IRMA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| IRMA RODRIGUEZ ARGUINZO | ADDRESS ON FILE |
| IRMA RODRIGUEZ AVILES | ADDRESS ON FILE |
| IRMA RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| IRMA RODRIGUEZ BONET | ADDRESS ON FILE |
| IRMA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| IRMA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| IRMA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| IRMA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| IRMA RODRIGUEZ COLON | ADDRESS ON FILE |
| IRMA RODRIGUEZ COLON | ADDRESS ON FILE |
| IRMA RODRIGUEZ CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA RODRIGUEZ DE STRASIA | ADDRESS ON FILE |
| IRMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| IRMA RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| IRMA RODRIGUEZ LOZADA | ADDRESS ON FILE |
| IRMA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| IRMA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ OTERO | ADDRESS ON FILE |
| IRMA RODRIGUEZ PALERMO | ADDRESS ON FILE |
| IRMA RODRIGUEZ PALERMO | ADDRESS ON FILE |
| IRMA RODRIGUEZ PALERMO | ADDRESS ON FILE |
| IRMA RODRIGUEZ REYES | ADDRESS ON FILE |
| IRMA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRMA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| IRMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRMA RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRMA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| IRMA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ ZABALA | ADDRESS ON FILE |
| IRMA ROLDAN MORALES | ADDRESS ON FILE |
| IRMA ROLDAN RAMOS | ADDRESS ON FILE |
| IRMA ROLON SANCHEZ | ADDRESS ON FILE |
| IRMA ROMAN CANDELARIO | ADDRESS ON FILE |
| IRMA ROMAN GONZALEZ | ADDRESS ON FILE |
| IRMA ROMAN IRIZARRY | ADDRESS ON FILE |
| IRMA ROMAN IRIZARRY | ADDRESS ON FILE |
| IRMA ROMERO CRUZ | ADDRESS ON FILE |
| IRMA ROMERO CRUZ | ADDRESS ON FILE |
| IRMA ROMERO FLORES | ADDRESS ON FILE |
| IRMA ROMERO GONZALEZ | ADDRESS ON FILE |
| IRMA ROSA ROSA | ADDRESS ON FILE |
| IRMA ROSA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA ROSADO MARTINEZ | ADDRESS ON FILE |
| IRMA ROSADO MEDERO | ADDRESS ON FILE |
| IRMA ROSADO PEREZ | ADDRESS ON FILE |
| IRMA ROSADO TORRES | ADDRESS ON FILE |
| IRMA ROSARIO ARCE | ADDRESS ON FILE |
| IRMA ROSARIO CUADRADO | ADDRESS ON FILE |
| IRMA ROSARIO ORTIZ | ADDRESS ON FILE |
| IRMA ROSARIO TORRES | ADDRESS ON FILE |
| IRMA RUIZ NIEVES | ADDRESS ON FILE |
| IRMA RUIZ SANTIAGO | ADDRESS ON FILE |
| IRMA S CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| IRMA S CORA MORALES | ADDRESS ON FILE |
| IRMA S CORA MORALES | ADDRESS ON FILE |
| IRMA S GONZALEZ RIVERA | ADDRESS ON FILE |
| IRMA S JIMENEZ FIGUEROA | ADDRESS ON FILE |
| IRMA S MARTINEZ DIAZ | ADDRESS ON FILE |
| IRMA S S ALBERT ORTEGA | ADDRESS ON FILE |
| IRMA S SEDA QUINTERO | ADDRESS ON FILE |
| IRMA SABALIER NIEVES | ADDRESS ON FILE |
| IRMA SALDANA SANTIAGO | ADDRESS ON FILE |
| IRMA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| IRMA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| IRMA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| IRMA SANCHEZ MARRERO | ADDRESS ON FILE |
| IRMA SANCHEZ MARRERO | ADDRESS ON FILE |
| IRMA SANCHEZ PICON | ADDRESS ON FILE |
| IRMA SANCHEZ REYES | ADDRESS ON FILE |
| IRMA SANCHEZ RIVERA | ADDRESS ON FILE |
| IRMA SANCHEZ RIVERA | ADDRESS ON FILE |
| IRMA SANCHEZ RIVERA | ADDRESS ON FILE |
| IRMA SANCHEZ RIVERA | ADDRESS ON FILE |
| IRMA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA SANCHEZ SERRANO | ADDRESS ON FILE |
| IRMA SANCHEZ SERRANO | ADDRESS ON FILE |
| IRMA SANCHEZ VALLDEJULI | ADDRESS ON FILE |
| IRMA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| IRMA SANCHEZ ZAYAS | ADDRESS ON FILE |
| IRMA SANTANA CRUZ | ADDRESS ON FILE |
| IRMA SANTANA DE MELENDEZ | ADDRESS ON FILE |
| IRMA SANTANA GONZALEZ | ADDRESS ON FILE |
| IRMA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| IRMA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| IRMA SANTIAGO | ADDRESS ON FILE |
| IRMA SANTIAGO BAEZ | ADDRESS ON FILE |
| IRMA SANTIAGO BAEZ | ADDRESS ON FILE |
| IRMA SANTIAGO CINTRON | ADDRESS ON FILE |
| IRMA SANTIAGO COPPIN | ADDRESS ON FILE |
| IRMA SANTIAGO LOZADA | ADDRESS ON FILE |
| IRMA SANTIAGO LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA SANTIAGO LOZADA | ADDRESS ON FILE |
| IRMA SANTIAGO LUCIANO | ADDRESS ON FILE |
| IRMA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| IRMA SANTIAGO RIVERA | ADDRESS ON FILE |
| IRMA SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA SANTOS FIGUEROA | ADDRESS ON FILE |
| IRMA SANTOS LOPEZ | ADDRESS ON FILE |
| IRMA SENQUIZ CADIZ | ADDRESS ON FILE |
| IRMA SERRANO DAVILA | ADDRESS ON FILE |
| IRMA SIERRA RIVERA | ADDRESS ON FILE |
| IRMA SIERRA RIVERA | ADDRESS ON FILE |
| IRMA SILVA RIVERA | ADDRESS ON FILE |
| IRMA SILVA RODRIGUEZ | ADDRESS ON FILE |
| IRMA SOLER MAISONET | ADDRESS ON FILE |
| IRMA SOLER RODRIGUEZ | ADDRESS ON FILE |
| IRMA SOLTERO SCHMIDT | ADDRESS ON FILE |
| IRMA SOTO CARDONA | ADDRESS ON FILE |
| IRMA SOTO GONZALEZ | ADDRESS ON FILE |
| IRMA SOTO GONZALEZ | ADDRESS ON FILE |
| IRMA SOTO IRIZARRY | ADDRESS ON FILE |
| IRMA SOTO LOPEZ | ADDRESS ON FILE |
| IRMA SOTO LUGO | ADDRESS ON FILE |
| IRMA SOTO MOLINA | ADDRESS ON FILE |
| IRMA SOTO RIVERA | ADDRESS ON FILE |
| IRMA SOTO RODRIGUEZ | ADDRESS ON FILE |
| IRMA STEIDEL TORRES | ADDRESS ON FILE |
| IRMA T MARQUEZ TAPIA | ADDRESS ON FILE |
| IRMA T RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IRMA TAPIA JESUS | ADDRESS ON FILE |
| IRMA TOLENTINO FEBO | ADDRESS ON FILE |
| IRMA TOLLENS LLOPIZ | ADDRESS ON FILE |
| IRMA TORO SANCHEZ | ADDRESS ON FILE |
| IRMA TORRES | ADDRESS ON FILE |
| IRMA TORRES ALVARADO | ADDRESS ON FILE |
| IRMA TORRES CARTAGENA | ADDRESS ON FILE |
| IRMA TORRES CRUZ | ADDRESS ON FILE |
| IRMA TORRES CRUZ | ADDRESS ON FILE |
| IRMA TORRES GARCIA | ADDRESS ON FILE |
| IRMA TORRES GARCIA | ADDRESS ON FILE |
| IRMA TORRES GAY | ADDRESS ON FILE |
| IRMA TORRES HERNANDEZ | ADDRESS ON FILE |
| IRMA TORRES HERNANDEZ | ADDRESS ON FILE |
| IRMA TORRES LUGO | ADDRESS ON FILE |
| IRMA TORRES PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA TORRES PABON | ADDRESS ON FILE |
| IRMA TORRES RAMOS | ADDRESS ON FILE |
| IRMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| IRMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| IRMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| IRMA TORRES VAZQUEZ | ADDRESS ON FILE |
| IRMA TRAVIESO RIVERA | ADDRESS ON FILE |
| IRMA UGARTEMENDIA MIGUEL | ADDRESS ON FILE |
| IRMA URBINA ORTEGA | ADDRESS ON FILE |
| IRMA URDAZ FIGUEROA | ADDRESS ON FILE |
| IRMA URDAZ FIGUEROA | ADDRESS ON FILE |
| IRMA V LOPEZ DAVILA | ADDRESS ON FILE |
| IRMA V QUINONES MARTINEZ | ADDRESS ON FILE |
| IRMA V QUINONES MARTINEZ | ADDRESS ON FILE |
| IRMA V TRENCHE ECHAZABAL | ADDRESS ON FILE |
| IRMA V V GIRAUD RIOS | ADDRESS ON FILE |
| IRMA V V TORRES MARCANO | ADDRESS ON FILE |
| IRMA VALENTIN CORDERO | ADDRESS ON FILE |
| IRMA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| IRMA VALLE RIVERA | ADDRESS ON FILE |
| IRMA VALLE SANTIAGO | ADDRESS ON FILE |
| IRMA VALLE SANTIAGO | ADDRESS ON FILE |
| IRMA VALLLLOBERA LLORENS | ADDRESS ON FILE |
| IRMA VANDO OSORIO | ADDRESS ON FILE |
| IRMA VANDO OSORIO | ADDRESS ON FILE |
| IRMA VARGAS AGUIRRE | ADDRESS ON FILE |
| IRMA VAZQUEZ BETANCOURT | ADDRESS ON FILE |
| IRMA VAZQUEZ CASTILLO | ADDRESS ON FILE |
| IRMA VAZQUEZ CASTILLO | ADDRESS ON FILE |
| IRMA VAZQUEZ DUCRET | ADDRESS ON FILE |
| IRMA VAZQUEZ MEDINA | ADDRESS ON FILE |
| IRMA VAZQUEZ MORALES | ADDRESS ON FILE |
| IRMA VAZQUEZ RIVERA | ADDRESS ON FILE |
| IRMA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRMA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IRMA VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| IRMA VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| IRMA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| IRMA VEGA RIVERA | ADDRESS ON FILE |
| IRMA VEGA RIVERA | ADDRESS ON FILE |
| IRMA VEGA SANCHEZ | ADDRESS ON FILE |
| IRMA VEGA SANCHEZ | ADDRESS ON FILE |
| IRMA VEGA SANCHEZ | ADDRESS ON FILE |
| IRMA VELAZQUEZ BORRERO | ADDRESS ON FILE |
| IRMA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IRMA VELAZQUEZ HDEZ | ADDRESS ON FILE |
| IRMA VELAZQUEZ MORALES | ADDRESS ON FILE |
| IRMA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRMA VELAZQUEZ TORRES | ADDRESS ON FILE |
| IRMA VELAZQUEZ VEGA | ADDRESS ON FILE |
| IRMA VELAZQUEZ VEGA | ADDRESS ON FILE |
| IRMA VELAZQUEZ VEGA | ADDRESS ON FILE |
| IRMA VELEZ ORTIZ | ADDRESS ON FILE |
| IRMA VELEZ RIVERA | ADDRESS ON FILE |
| IRMA VELEZ VEGA | ADDRESS ON FILE |
| IRMA VENERO DE ROSARIO | ADDRESS ON FILE |
| IRMA VILLALONGO CEDENO | ADDRESS ON FILE |
| IRMA VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| IRMA VILLANUEVA JORGE | ADDRESS ON FILE |
| IRMA VIRELLA MARRERO | ADDRESS ON FILE |
| IRMA XRAMOS MUJICA | ADDRESS ON FILE |
| IRMA XRAMOS MUJICA | ADDRESS ON FILE |
| IRMA Y FELICIANO RIVERA | ADDRESS ON FILE |
| IRMA Y RODRIGUEZ FUENTES | ADDRESS ON FILE |
| IRMA Y RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| IRMA Y SUAREZ SANCHEZ | ADDRESS ON FILE |
| IRMA Y SUAREZ SANCHEZ | ADDRESS ON FILE |
| IRMA Y SUAREZ SANCHEZ | ADDRESS ON FILE |
| IRMA Y VAZQUEZ PEREZ | ADDRESS ON FILE |
| IRMA Z CRUZ HUERTAS | ADDRESS ON FILE |
| IRMA Z LAPORTE ECHEVARRIA | ADDRESS ON FILE |
| IRMA Z RIVERA DAVILA | ADDRESS ON FILE |
| IRMA Z Z LLERA FLORES | ADDRESS ON FILE |
| IRMA ZAYAS CORREA | ADDRESS ON FILE |
| IRMADALID BLANC COLON | ADDRESS ON FILE |
| IRMADALID BLANC COLON | ADDRESS ON FILE |
| IRMADY RIVERA GRAU | ADDRESS ON FILE |
| IRMAIDA BAERGA ROMAN | ADDRESS ON FILE |
| IRMALIS FLORES SANTIAGO | ADDRESS ON FILE |
| IRMALIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| IRMALIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| IRMALISSE VEGA HERNANDEZ | ADDRESS ON FILE |
| IRMALIZ ALEMAN PEREZ | ADDRESS ON FILE |
| IRMALIZ IR LEBRON | ADDRESS ON FILE |
| IRMALIZ RIVERA MARTINEZ | ADDRESS ON FILE |
| IRMALYS ROSARIO SANCHEZ | ADDRESS ON FILE |
| IRMARANYELI CARMONA RIOS | ADDRESS ON FILE |
| IRMARELIS AMALBERT RAMOS | ADDRESS ON FILE |
| IRMARELIS ORTIZ VAZQUEZ | ADDRESS ON FILE |
| IRMARI GARCIA | ADDRESS ON FILE |
| IRMARI PADRO MOJICA | ADDRESS ON FILE |
| IRMARIA PEREZ TERRON | ADDRESS ON FILE |
| IRMARIAM COTTON SANTIAGO | ADDRESS ON FILE |
| IRMARIAM RODRIGUEZ VICENTE | ADDRESS ON FILE |
| IRMARIE ACEVEDO MUNOZ | ADDRESS ON FILE |
| IRMARIE CUBANO ESCOBAR | ADDRESS ON FILE |
| IRMARIE DEL C DIAZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMARIE MONTERO FIGUEROA | ADDRESS ON FILE |
| IRMARIE ORTIZ DEL VALLE | ADDRESS ON FILE |
| IRMARIE TURULL ARROYO | ADDRESS ON FILE |
| IRMARILIS SOSA MORALES | ADDRESS ON FILE |
| IRMARILIZ RODRIGUEZ SANTANA | ADDRESS ON FILE |
| IRMARILYS PEREZ PEREZ | ADDRESS ON FILE |
| IRMARIS CRUZ ALBINO | ADDRESS ON FILE |
| IRMARIS D HERNANDEZ COSME | ADDRESS ON FILE |
| IRMARIS MEDINA DIAZ | ADDRESS ON FILE |
| IRMARIS RIVERA TORRES | ADDRESS ON FILE |
| IRMARIS VICENTY BERRIOS | ADDRESS ON FILE |
| IRMARY DE JESUS LUGO | ADDRESS ON FILE |
| IRMARY FUENTES NEGRON | ADDRESS ON FILE |
| IRMARY ORAMA RIOS | ADDRESS ON FILE |
| IRMARY SAMO | ADDRESS ON FILE |
| IRMARY SAMO | ADDRESS ON FILE |
| IRMARY SANTOS CRUZ | ADDRESS ON FILE |
| IRMARYS ROMAN NIEVES | ADDRESS ON FILE |
| IRMAZ M GONZALEZ SAVALA | ADDRESS ON FILE |
| IRMGARD GOLDENBERG BACHA | ADDRESS ON FILE |
| IRMGARD GONZALEZ SEGARRA | ADDRESS ON FILE |
| IRMGARD PAGAN RIVERA | ADDRESS ON FILE |
| IRMINA E RAMOS JIMENEZ | ADDRESS ON FILE |
| IRMINA E RAMOS JIMENEZ | ADDRESS ON FILE |
| IRMINA PEREZ PEREZ | ADDRESS ON FILE |
| IRMINA PEREZ PEREZ | ADDRESS ON FILE |
| IRMINA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| IRMIRZY SIERRA CASTRO | ADDRESS ON FILE |
| IRMIRZY SIERRA CASTRO | ADDRESS ON FILE |
| IRMYLITZA TOLENTINO SALDANA | ADDRESS ON FILE |
| IRNA ENCARNACION AYALA | ADDRESS ON FILE |
| IRNA I DIAZ RIVERA | ADDRESS ON FILE |
| IRNIA RIVERA PEREZ | ADDRESS ON FILE |
| IRNIA RIVERA PEREZ | ADDRESS ON FILE |
| IROILDA TORRES SANTANA | ADDRESS ON FILE |
| IROLINA CABALLERO FLORES | ADDRESS ON FILE |
| IRONELIS MONTERO VELEZ | ADDRESS ON FILE |
| IRRIZARRI MARTELL DAYSI | ADDRESS ON FILE |
| IRS N MERCADO PEREIRA | ADDRESS ON FILE |
| IRSA E RODRIGUEZ GERENA | ADDRESS ON FILE |
| IRSA MARTINEZ TOLEDO | ADDRESS ON FILE |
| IRSIA ESTRADA ALLENDE | ADDRESS ON FILE |
| IRSIA Z DELGADO BURGOS | ADDRESS ON FILE |
| IRVA M GIL DE LAMADRID VICTORIA | ADDRESS ON FILE |
| IRVENE L CALDERON | ADDRESS ON FILE |
| IRVIA E TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| IRVIA I MORALES DE JESUS | ADDRESS ON FILE |
| IRVIA L RODRIGUEZ MATOS | ADDRESS ON FILE |
| IRVIA RUIZ VELILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRVIA RUIZ VELILLA | ADDRESS ON FILE |
| IRVIA Y RUIZ VELILLA | ADDRESS ON FILE |
| IRVIN A BODON RIOS | ADDRESS ON FILE |
| IRVIN A BODON RIOS | ADDRESS ON FILE |
| IRVIN A ROBLES MERCADO | ADDRESS ON FILE |
| IRVIN CARDONA SANTIAGO | ADDRESS ON FILE |
| IRVIN COLON MORENO | ADDRESS ON FILE |
| IRVIN CORTES GONZALEZ | ADDRESS ON FILE |
| IRVIN DIAZ DIAZ | ADDRESS ON FILE |
| IRVIN E CINTRON ORTIZ | ADDRESS ON FILE |
| IRVIN E VEGA CRUZ | ADDRESS ON FILE |
| IRVIN FLAQUER MENDOZA | ADDRESS ON FILE |
| IRVIN FLAQUER MENDOZA | ADDRESS ON FILE |
| IRVIN G RUIZ RIVERA | ADDRESS ON FILE |
| IRVIN HUERTAS CACERES | ADDRESS ON FILE |
| IRVIN HUERTAS CACERES | ADDRESS ON FILE |
| IRVIN HUERTAS CACERES | ADDRESS ON FILE |
| IRVIN IR MARTINEZ | ADDRESS ON FILE |
| IRVIN J MORALES ALVIRA | ADDRESS ON FILE |
| IRVIN LL RIVERA | ADDRESS ON FILE |
| IRVIN O ORTIZ ORTIZ | ADDRESS ON FILE |
| IRVIN R CORTEZ APONTE | ADDRESS ON FILE |
| IRVIN RAMOS DIAZ | ADDRESS ON FILE |
| IRVIN TOMAS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| IRVIN Y RAMOS ROSA | ADDRESS ON FILE |
| IRVINE ROSARIO CUEVAS | ADDRESS ON FILE |
| IRVING A DAVILA PEREZ | ADDRESS ON FILE |
| IRVING A FIGUEROA | ADDRESS ON FILE |
| IRVING A JIMENEZ JUARBE | ADDRESS ON FILE |
| IRVING A JIMENEZ NARVAEZ | ADDRESS ON FILE |
| IRVING A JIMENEZ NARVAEZ | ADDRESS ON FILE |
| IRVING A RAMIREZ BIRRIEL | ADDRESS ON FILE |
| IRVING A RAMIREZ VELEZ | ADDRESS ON FILE |
| IRVING A RIVERA FEBRES | ADDRESS ON FILE |
| IRVING A TORRES QUINONES | ADDRESS ON FILE |
| IRVING AGUAYO SEGARRA | ADDRESS ON FILE |
| IRVING ALICEA CARABALLO | ADDRESS ON FILE |
| IRVING ANDINO ROMAN | ADDRESS ON FILE |
| IRVING AVILES BORIA | ADDRESS ON FILE |
| IRVING BONET BARBOSA | ADDRESS ON FILE |
| IRVING CASIANO COLON | ADDRESS ON FILE |
| IRVING CASIANO COLON | ADDRESS ON FILE |
| IRVING CASTILLO CRUZ | ADDRESS ON FILE |
| IRVING CASTILLO CRUZ | ADDRESS ON FILE |
| IRVING CORREA NAZARIO | ADDRESS ON FILE |
| IRVING CORTES GONZALEZ | ADDRESS ON FILE |
| IRVING CRUZ BERRIOS | ADDRESS ON FILE |
| IRVING CRUZ BONILLA | ADDRESS ON FILE |
| IRVING DE CHOUDENS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRVING DIAZ CASILLAS | ADDRESS ON FILE |
| IRVING DIAZ PEREZ | ADDRESS ON FILE |
| IRVING DIAZ REYES | ADDRESS ON FILE |
| IRVING E RAMOS TORRES | ADDRESS ON FILE |
| IRVING FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| IRVING FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| IRVING FIGUEROA CUEVAS | ADDRESS ON FILE |
| IRVING G RIVERA HERNANDEZ | ADDRESS ON FILE |
| IRVING GARCIA RIVERA | ADDRESS ON FILE |
| IRVING GARCIA VELAZQUEZ | ADDRESS ON FILE |
| IRVING I ROSARIO SANCHEZ | ADDRESS ON FILE |
| IRVING IR GONZALEZ | ADDRESS ON FILE |
| IRVING IRIZARRY VELEZ | ADDRESS ON FILE |
| IRVING J CUMBA SANTIAGO | ADDRESS ON FILE |
| IRVING J MALDONADO NORAT | ADDRESS ON FILE |
| IRVING J MERCEDES RIVERA | ADDRESS ON FILE |
| IRVING J RIVERA REYES | ADDRESS ON FILE |
| IRVING J ROBLES TORRES | ADDRESS ON FILE |
| IRVING JOHN VALLE TORRES | ADDRESS ON FILE |
| IRVING JOHN VALLE TORRES | ADDRESS ON FILE |
| IRVING JOSE VIERA SANTIAGO | ADDRESS ON FILE |
| IRVING KLAPP SCHULDINER | ADDRESS ON FILE |
| IRVING L CARABALLO COURET | ADDRESS ON FILE |
| IRVING L CARABALLO COURET | ADDRESS ON FILE |
| IRVING L DALIN SCHMOOKLER | ADDRESS ON FILE |
| IRVING L RAMIREZ OLIVERA | ADDRESS ON FILE |
| IRVING L RAMIREZ OLIVERA | ADDRESS ON FILE |
| IRVING L RAMIREZ OLIVERA | ADDRESS ON FILE |
| IRVING LUGO GARCIA | ADDRESS ON FILE |
| IRVING LUGO GARCIA | ADDRESS ON FILE |
| IRVING M CINTRON RIVERA | ADDRESS ON FILE |
| IRVING MALDONADO GARCIA | ADDRESS ON FILE |
| IRVING MARTINEZ DAVILA | ADDRESS ON FILE |
| IRVING MONTANEZ AYALA | ADDRESS ON FILE |
| IRVING MONTANEZ AYALA | ADDRESS ON FILE |
| IRVING MONTANEZ CRUZ | ADDRESS ON FILE |
| IRVING MONTANEZ CRUZ | ADDRESS ON FILE |
| IRVING MORALES RIVERA | ADDRESS ON FILE |
| IRVING MORALES RIVERA | ADDRESS ON FILE |
| IRVING MORALES RIVERA | ADDRESS ON FILE |
| IRVING MUNOZ ESTELA | ADDRESS ON FILE |
| IRVING O MIRANDA SANCHEZ | ADDRESS ON FILE |
| IRVING O RIVERA RIVERA | ADDRESS ON FILE |
| IRVING OFRAY VAZQUEZ | ADDRESS ON FILE |
| IRVING OTERO NARVAEZ | ADDRESS ON FILE |
| IRVING PAGAN OCASIO | ADDRESS ON FILE |
| IRVING PINEIRO COLON | ADDRESS ON FILE |
| IRVING QUINONES SANTANA | ADDRESS ON FILE |
| IRVING R FELICIANO PULLIZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRVING R GOMEZ LOPEZ | ADDRESS ON FILE |
| IRVING R LEBRON CARRION | ADDRESS ON FILE |
| IRVING RAMOS MUNIZ | ADDRESS ON FILE |
| IRVING RIVERA FERRER | ADDRESS ON FILE |
| IRVING RIVERA MARIANI | ADDRESS ON FILE |
| IRVING RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| IRVING RODRIGUEZ NEGRON | ADDRESS ON FILE |
| IRVING RODRIGUEZ SEMIDEY | ADDRESS ON FILE |
| IRVING RODRIGUEZ SEMIDEY | ADDRESS ON FILE |
| IRVING ROMAN GALARZA | ADDRESS ON FILE |
| IRVING RONDA MARTINEZ | ADDRESS ON FILE |
| IRVING S RODRIGUEZ | ADDRESS ON FILE |
| IRVING SANTANA DOMINICCI | ADDRESS ON FILE |
| IRVING SANTANA MENDEZ | ADDRESS ON FILE |
| IRVING SORRENTINI | ADDRESS ON FILE |
| IRVING TORRES ARROYO | ADDRESS ON FILE |
| IRVING TORRES QUINONES | ADDRESS ON FILE |
| IRVING TUA TORRES | ADDRESS ON FILE |
| IRVING VELAZQUEZ ALMESTICA | ADDRESS ON FILE |
| IRVING VELAZQUEZ AMARO | ADDRESS ON FILE |
| IRVING VELAZQUEZ AMARO | ADDRESS ON FILE |
| IRVING VELAZQUEZ AMARO | ADDRESS ON FILE |
| IRVING VELAZQUEZ BILBRAUT | ADDRESS ON FILE |
| IRVING VELAZQUEZ RAMOS | ADDRESS ON FILE |
| IRVING VILLA SANCHEZ | ADDRESS ON FILE |
| IRVING VIRUET MALDONADO | ADDRESS ON FILE |
| IRVING ZAMBRANA GUADALUPE | ADDRESS ON FILE |
| IRVINL ZABALASANTIAGO | ADDRESS ON FILE |
| IRVIR RAMOS GONZALEZ | ADDRESS ON FILE |
| IRVIS E COLON MARTINEZ | ADDRESS ON FILE |
| IRVIS E COLON MARTINEZ | ADDRESS ON FILE |
| IRVISON VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| IRWIN A ORTIZ LEON | ADDRESS ON FILE |
| IRWIN A TORRES ACEVEDO | ADDRESS ON FILE |
| IRWIN A VAZQUEZ PEDRAZA | ADDRESS ON FILE |
| IRWIN E CARRION COLON | ADDRESS ON FILE |
| IRWIN ROSADO | ADDRESS ON FILE |
| IRWING E TORO FELICIANO | ADDRESS ON FILE |
| IRZA T T NIEVES FIGUEROA | ADDRESS ON FILE |
| IRZA VEGA MORALES | ADDRESS ON FILE |
| IRZA VEGA MORALES | ADDRESS ON FILE |
| IS0LINA SALVAT FUENTES | ADDRESS ON FILE |
| ISA A ASTOL VALENTIN | ADDRESS ON FILE |
| ISA DORIS ROSARIO GONZALEZ | ADDRESS ON FILE |
| ISA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISA FIGUEROA LEON | ADDRESS ON FILE |
| ISA GONZALEZ DE HOYOS | ADDRESS ON FILE |
| ISA I PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISA M TORRES CAMACHO | ADDRESS ON FILE |
| ISA M TORRES CAMACHO | ADDRESS ON FILE |
| ISA N SANTIAGO APONTE | ADDRESS ON FILE |
| ISA Y MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ISAAC A RUIZ GONZALEZ | ADDRESS ON FILE |
| ISAAC ACEVEDO FELICIANO | ADDRESS ON FILE |
| ISAAC ACEVEDO FELICIANO | ADDRESS ON FILE |
| ISAAC ALICEA ALICEA | ADDRESS ON FILE |
| ISAAC ARISTUD DIAZ | ADDRESS ON FILE |
| ISAAC ATILES RODRIGUEZ | ADDRESS ON FILE |
| ISAAC AVILA CUEVAS | ADDRESS ON FILE |
| ISAAC AVILES PADIN | ADDRESS ON FILE |
| ISAAC BELLIDO SANTIAGO | ADDRESS ON FILE |
| ISAAC BOSQUE PACHECO | ADDRESS ON FILE |
| ISAAC BURGOS CASTILLO | ADDRESS ON FILE |
| ISAAC C MANZANO MOJICA | ADDRESS ON FILE |
| ISAAC CANALES EDDIE | ADDRESS ON FILE |
| ISAAC CARRASQUILLO OLMO | ADDRESS ON FILE |
| ISAAC CATALA ARLEQUIN | ADDRESS ON FILE |
| ISAAC CHARNECO MORALES | ADDRESS ON FILE |
| ISAAC CHARNECO MORALES | ADDRESS ON FILE |
| ISAAC COLON CORREA | ADDRESS ON FILE |
| ISAAC CRUZ ALVAREZ | ADDRESS ON FILE |
| ISAAC CRUZ DIANA | ADDRESS ON FILE |
| ISAAC CUBERO UGARTE | ADDRESS ON FILE |
| ISAAC CUEVAS OLAVARRIA | ADDRESS ON FILE |
| ISAAC D MERCADO ROBLES | ADDRESS ON FILE |
| ISAAC DIAZ MEDINA | ADDRESS ON FILE |
| ISAAC DIAZ QUILES | ADDRESS ON FILE |
| ISAAC E SERRANO MUNIZ | ADDRESS ON FILE |
| ISAAC FELICIANO CRESPO | ADDRESS ON FILE |
| ISAAC FELICIANO FELICIANO | ADDRESS ON FILE |
| ISAAC GARCIA DIAZ | ADDRESS ON FILE |
| ISAAC GARCIA DIAZ | ADDRESS ON FILE |
| ISAAC GARCIA DIAZ | ADDRESS ON FILE |
| ISAAC GONZALEZ ALVAREZ | ADDRESS ON FILE |
| ISAAC HERNANDEZ ROSA | ADDRESS ON FILE |
| ISAAC HOMAR RAMOS | ADDRESS ON FILE |
| ISAAC HOMAR RAMOS | ADDRESS ON FILE |
| ISAAC HOMAR TORO | ADDRESS ON FILE |
| ISAAC IRENE DIAZ | ADDRESS ON FILE |
| ISAAC IRIZARRY AVILES | ADDRESS ON FILE |
| ISAAC IS COLON | ADDRESS ON FILE |
| ISAAC IS EFRANCESCHINI | ADDRESS ON FILE |
| ISAAC IS LLANOS | ADDRESS ON FILE |
| ISAAC J CALES PADILLAS | ADDRESS ON FILE |
| ISAAC J LUNA BAUTISTA | ADDRESS ON FILE |
| ISAAC J MORALES LOPEZ | ADDRESS ON FILE |
| ISAAC JIMENEZ BECERRIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAAC LABOY MOCTEZUMA | ADDRESS ON FILE |
| ISAAC LABOY RIVERA | ADDRESS ON FILE |
| ISAAC LLANTIN QUINONES | ADDRESS ON FILE |
| ISAAC LLANTIN QUINONES | ADDRESS ON FILE |
| ISAAC LOPEZ RIOS | ADDRESS ON FILE |
| ISAAC LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISAAC LOPEZ SANCHEZ | ADDRESS ON FILE |
| ISAAC M ARCE MARTINEZ | ADDRESS ON FILE |
| ISAAC M MERCADO RIVERA | ADDRESS ON FILE |
| ISAAC MARTINEZ MONTALVO | ADDRESS ON FILE |
| ISAAC MARTINEZ PASTRANA | ADDRESS ON FILE |
| ISAAC MARTINEZ PEREZ | ADDRESS ON FILE |
| ISAAC MATOS GALVEZ | ADDRESS ON FILE |
| ISAAC MEDINA IRIZARRY | ADDRESS ON FILE |
| ISAAC MELENDEZ ALMODOVAR | ADDRESS ON FILE |
| ISAAC MELENDEZ ALMODOVAR | ADDRESS ON FILE |
| ISAAC MELENDEZ ALMODOVAR | ADDRESS ON FILE |
| ISAAC MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ISAAC MELENDEZ LEBRON | ADDRESS ON FILE |
| ISAAC MELENDEZ LEBRON | ADDRESS ON FILE |
| ISAAC MELENDEZ TORRES | ADDRESS ON FILE |
| ISAAC MOLINA JUARBE | ADDRESS ON FILE |
| ISAAC NALE CINTRON | ADDRESS ON FILE |
| ISAAC NIEVES COLON | ADDRESS ON FILE |
| ISAAC O OROZCO | ADDRESS ON FILE |
| ISAAC O ORTIZ NIEVES | ADDRESS ON FILE |
| ISAAC O VEGA VEGA | ADDRESS ON FILE |
| ISAAC ORTIZ ESPADA | ADDRESS ON FILE |
| ISAAC PAGAN BORRERO | ADDRESS ON FILE |
| ISAAC PAGAN RODRIGUEZ | ADDRESS ON FILE |
| ISAAC PEREZ ORTIZ | ADDRESS ON FILE |
| ISAAC PLAZA LUCIANO | ADDRESS ON FILE |
| ISAAC PUJOLS CARDONA | ADDRESS ON FILE |
| ISAAC PUJOLS CARDONA | ADDRESS ON FILE |
| ISAAC QUINONES ROSADO | ADDRESS ON FILE |
| ISAAC QUINTANA ROMERO | ADDRESS ON FILE |
| ISAAC QUIRINDONGO MILANES | ADDRESS ON FILE |
| ISAAC QUIRINDONGO MILANES | ADDRESS ON FILE |
| ISAAC R MATEO CASIANO | ADDRESS ON FILE |
| ISAAC REYES DELGADO | ADDRESS ON FILE |
| ISAAC RIOS HERNANDEZ | ADDRESS ON FILE |
| ISAAC RIVERA DIAZ | ADDRESS ON FILE |
| ISAAC RIVERA HERNANDEZ | ADDRESS ON FILE |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAAC RIVERA RIVERA | ADDRESS ON FILE |
| ISAAC RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISAAC RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISAAC RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ISAAC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISAAC RODRIGUEZ VEGA | ADDRESS ON FILE |
| ISAAC ROIG DUMONT | ADDRESS ON FILE |
| ISAAC RONDON HERNANDEZ | ADDRESS ON FILE |
| ISAAC ROSA COTTO | ADDRESS ON FILE |
| ISAAC ROSADO ALVAREZ | ADDRESS ON FILE |
| ISAAC ROSADO CANCEL | ADDRESS ON FILE |
| ISAAC ROSARIO DENIS | ADDRESS ON FILE |
| ISAAC ROSARIO DENIS | ADDRESS ON FILE |
| ISAAC SALAS RAMIREZ | ADDRESS ON FILE |
| ISAAC SANCHEZ JESUS | ADDRESS ON FILE |
| ISAAC SANCHEZ JESUS | ADDRESS ON FILE |
| ISAAC SANCHEZ MEDINA | ADDRESS ON FILE |
| ISAAC SANCHEZ RIVERA | ADDRESS ON FILE |
| ISAAC SANTIAGO CASIANO | ADDRESS ON FILE |
| ISAAC SANTIAGO CASIANO | ADDRESS ON FILE |
| ISAAC SOTO MALDONADO | ADDRESS ON FILE |
| ISAAC SOTO SANTIAGO | ADDRESS ON FILE |
| ISAAC TRICOCHE RODRIGUEZ | ADDRESS ON FILE |
| ISAAC VALDES FIGUEROA | ADDRESS ON FILE |
| ISAAC VALES ARBELO | ADDRESS ON FILE |
| ISAAC VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ISAAC VEGA PEREZ | ADDRESS ON FILE |
| ISAAC VELEZ RIVERA | ADDRESS ON FILE |
| ISAAC VILLANUEVA | ADDRESS ON FILE |
| ISABEL A A ESTEVA LOPEZ | ADDRESS ON FILE |
| ISABEL A A GONZALEZ NAVARRO | ADDRESS ON FILE |
| ISABEL A PADILLA | ADDRESS ON FILE |
| ISABEL A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL A PORTERO SANCHEZ | ADDRESS ON FILE |
| ISABEL A PORTERO SANCHEZ | ADDRESS ON FILE |
| ISABEL A RAMOS TEXIDOR | ADDRESS ON FILE |
| ISABEL A ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ISABEL A SANTANA MATEO | ADDRESS ON FILE |
| ISABEL A VARGAS CARABALLO | ADDRESS ON FILE |
| ISABEL ABREW GONZALEZ | ADDRESS ON FILE |
| ISABEL ACEVEDO UGARTE | ADDRESS ON FILE |
| ISABEL ADORNO VALENTIN | ADDRESS ON FILE |
| ISABEL AGOSTO DIAZ | ADDRESS ON FILE |
| ISABEL AGOSTO DIAZ | ADDRESS ON FILE |
| ISABEL AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL AHORRIO ARROYO | ADDRESS ON FILE |
| ISABEL ALAMO CRUZ | ADDRESS ON FILE |
| ISABEL ALAMO CRUZ | ADDRESS ON FILE |
| ISABEL ALAMO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL ALBINO ORTIZ | ADDRESS ON FILE |
| ISABEL ALEJANDRO RIVERA | ADDRESS ON FILE |
| ISABEL ALEJANDRO RIVERA | ADDRESS ON FILE |
| ISABEL ALEMAN HERNANDEZ | ADDRESS ON FILE |
| ISABEL ALICEA AYALA | ADDRESS ON FILE |
| ISABEL ALICEA MENDEZ | ADDRESS ON FILE |
| ISABEL ALICEA VELAZQUEZ | ADDRESS ON FILE |
| ISABEL ALICEA VELAZQUEZ | ADDRESS ON FILE |
| ISABEL ALLENDE | ADDRESS ON FILE |
| ISABEL ALVARADO COTTO | ADDRESS ON FILE |
| ISABEL ALVAREZ GOMEZ | ADDRESS ON FILE |
| ISABEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL ALVIRA MALDONADO | ADDRESS ON FILE |
| ISABEL ANNEXY RODRIGUEZ | ADDRESS ON FILE |
| ISABEL APONTE ALVAREZ | ADDRESS ON FILE |
| ISABEL APONTE VEGA | ADDRESS ON FILE |
| ISABEL ARENAS LUCENA | ADDRESS ON FILE |
| ISABEL ARENAS LUCENA | ADDRESS ON FILE |
| ISABEL ARENAS LUCENA | ADDRESS ON FILE |
| ISABEL ARENAS LUCENA | ADDRESS ON FILE |
| ISABEL ARNAU PEDRAZA | ADDRESS ON FILE |
| ISABEL AROCHO ANDRADES | ADDRESS ON FILE |
| ISABEL AROCHO MALDONADO | ADDRESS ON FILE |
| ISABEL AROCHO VERA | ADDRESS ON FILE |
| ISABEL ARRIAGA GARCIA | ADDRESS ON FILE |
| ISABEL ARROYO ARROYO | ADDRESS ON FILE |
| ISABEL ARROYO MALDONADO | ADDRESS ON FILE |
| ISABEL ARROYO OTIZ | ADDRESS ON FILE |
| ISABEL AVILES MOJICA | ADDRESS ON FILE |
| ISABEL AVILES MOJICA | ADDRESS ON FILE |
| ISABEL AVILES MOJICA | ADDRESS ON FILE |
| ISABEL AYALA ABREU | ADDRESS ON FILE |
| ISABEL AYALA CARRASQUILLO | ADDRESS ON FILE |
| ISABEL AYALA ORTIZ | ADDRESS ON FILE |
| ISABEL AYALA RIVERA | ADDRESS ON FILE |
| ISABEL AYUSO ARROYO | ADDRESS ON FILE |
| ISABEL B B ACEVEDO RIVERA | ADDRESS ON FILE |
| ISABEL B B ACEVEDO RIVERA | ADDRESS ON FILE |
| ISABEL B B ACEVEDO RIVERA | ADDRESS ON FILE |
| ISABEL BAERGA CRUZ | ADDRESS ON FILE |
| ISABEL BAEZ ROJAS | ADDRESS ON FILE |
| ISABEL BARRADAS BONILLA | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL BARRETO CABAN | ADDRESS ON FILE |
| ISABEL BELTRAN TIRADO | ADDRESS ON FILE |
| ISABEL BENABE PAGAN | ADDRESS ON FILE |
| ISABEL BENETT FELICIANO | ADDRESS ON FILE |
| ISABEL BENITEZ FEBRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL BENITEZ FONTANEZ | ADDRESS ON FILE |
| ISABEL BENITEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL BENITEZ MEDINA | ADDRESS ON FILE |
| ISABEL BENITEZ SANTANA | ADDRESS ON FILE |
| ISABEL BERDIEL RIVERA | ADDRESS ON FILE |
| ISABEL BERMUDEZ FELIX | ADDRESS ON FILE |
| ISABEL BERMUDEZ FELIX | ADDRESS ON FILE |
| ISABEL BERMUDEZ FELIX | ADDRESS ON FILE |
| ISABEL BERMUDEZ QUILES | ADDRESS ON FILE |
| ISABEL BERMUDEZ TORRES | ADDRESS ON FILE |
| ISABEL BERNAL ROSA | ADDRESS ON FILE |
| ISABEL BERRIOS BURGOS | ADDRESS ON FILE |
| ISABEL BERRIOS ORTIZ | ADDRESS ON FILE |
| ISABEL BERRIOS ORTIZ | ADDRESS ON FILE |
| ISABEL BERRIOS RIVERA | ADDRESS ON FILE |
| ISABEL BETANCOURT LOPEZ | ADDRESS ON FILE |
| ISABEL BONILLA ORTIZ | ADDRESS ON FILE |
| ISABEL BONILLA RIVERA | ADDRESS ON FILE |
| ISABEL BONILLA ROSA | ADDRESS ON FILE |
| ISABEL BONILLA TORRES | ADDRESS ON FILE |
| ISABEL BONILLA TORRES | ADDRESS ON FILE |
| ISABEL BORRERO RUIZ | ADDRESS ON FILE |
| ISABEL BOU PADILLA | ADDRESS ON FILE |
| ISABEL BRACERO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL BRUNO CARDONA | ADDRESS ON FILE |
| ISABEL BURGOS PADIN | ADDRESS ON FILE |
| ISABEL BURGOS VELEZ | ADDRESS ON FILE |
| ISABEL BUXO TORRES | ADDRESS ON FILE |
| ISABEL C CANALES CANDELARIO | ADDRESS ON FILE |
| ISABEL C CHAVES CARABAL | ADDRESS ON FILE |
| ISABEL C JIMENEZ QUINONES | ADDRESS ON FILE |
| ISABEL C KELL RODRIGUEZ | ADDRESS ON FILE |
| ISABEL C MALAVE LOPEZ | ADDRESS ON FILE |
| ISABEL C PADIN ESPINOSA | ADDRESS ON FILE |
| ISABEL C PAGAN ZAPATA | ADDRESS ON FILE |
| ISABEL C PEREZ RAMIREZ | ADDRESS ON FILE |
| ISABEL C PESQUERA MARTY | ADDRESS ON FILE |
| ISABEL C RIVERA COLLAZO | ADDRESS ON FILE |
| ISABEL C RIVERA FLORES | ADDRESS ON FILE |
| ISABEL C RIVERA ROMAN | ADDRESS ON FILE |
| ISABEL C RODRIGUEZ BORRERO | ADDRESS ON FILE |
| ISABEL C RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ISABEL C SOUCHET BURGOS | ADDRESS ON FILE |
| ISABEL CABALLERO FIGUEROA | ADDRESS ON FILE |
| ISABEL CABRET LOPEZ | ADDRESS ON FILE |
| ISABEL CALDERON CIRINO | ADDRESS ON FILE |
| ISABEL CALDERON NIEVES | ADDRESS ON FILE |
| ISABEL CALDERON NIEVES | ADDRESS ON FILE |
| ISABEL CALDERON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL CAMACHO GUADALUPE | ADDRESS ON FILE |
| ISABEL CAMACHO GUADALUPE | ADDRESS ON FILE |
| ISABEL CAMACHO RAMIREZ | ADDRESS ON FILE |
| ISABEL CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL CANALES ALAMO | ADDRESS ON FILE |
| ISABEL CANALES ARRUFAT | ADDRESS ON FILE |
| ISABEL CANALES GARCIA | ADDRESS ON FILE |
| ISABEL CANALES RUIZ | ADDRESS ON FILE |
| ISABEL CANDELARIA DE RODRIGUEZ | ADDRESS ON FILE |
| ISABEL CARABALLO TORRES | ADDRESS ON FILE |
| ISABEL CARDONA LOPEZ | ADDRESS ON FILE |
| ISABEL CARDONA QUINONES | ADDRESS ON FILE |
| ISABEL CARRASQUILLO CASTRO | ADDRESS ON FILE |
| ISABEL CARRIL GONZALEZ | ADDRESS ON FILE |
| ISABEL CASANOVA CAMACHO | ADDRESS ON FILE |
| ISABEL CASANOVA FUENTES | ADDRESS ON FILE |
| ISABEL CASIANO BUZANET | ADDRESS ON FILE |
| ISABEL CASILLAS ORTIZ | ADDRESS ON FILE |
| ISABEL CASTELLANO SANTIAGO | ADDRESS ON FILE |
| ISABEL CASTRO | ADDRESS ON FILE |
| ISABEL CASTRO CARRASQUILLO | ADDRESS ON FILE |
| ISABEL CASTRO RIVERA | ADDRESS ON FILE |
| ISABEL CHACON ALVAREZ | ADDRESS ON FILE |
| ISABEL CHIQUES ARROYO | ADDRESS ON FILE |
| ISABEL CHIQUES DE ARROYO | ADDRESS ON FILE |
| ISABEL CINTRON ORENGO | ADDRESS ON FILE |
| ISABEL CINTRON OSORIO | ADDRESS ON FILE |
| ISABEL CINTRON RIVERA | ADDRESS ON FILE |
| ISABEL CINTRON RIVERA | ADDRESS ON FILE |
| ISABEL CINTRON RIVERA | ADDRESS ON FILE |
| ISABEL CIRINO VELEZ | ADDRESS ON FILE |
| ISABEL COLLAZO MARQUEZ | ADDRESS ON FILE |
| ISABEL COLLAZO MOLINA | ADDRESS ON FILE |
| ISABEL COLLAZO PAGAN | ADDRESS ON FILE |
| ISABEL COLON CLAUDIO | ADDRESS ON FILE |
| ISABEL COLON GARCIA | ADDRESS ON FILE |
| ISABEL COLON MERCADO | ADDRESS ON FILE |
| ISABEL COLON NEGRON | ADDRESS ON FILE |
| ISABEL COLON PAGAN | ADDRESS ON FILE |
| ISABEL COLON RIVERA | ADDRESS ON FILE |
| ISABEL COLON RIVERA | ADDRESS ON FILE |
| ISABEL COLON SANTIAGO | ADDRESS ON FILE |
| ISABEL CONCEPCION SERRANO | ADDRESS ON FILE |
| ISABEL CONCEPCION SERRANO | ADDRESS ON FILE |
| ISABEL CONCEPCION SERRANO | ADDRESS ON FILE |
| ISABEL CONCEPCION SERRANO | ADDRESS ON FILE |
| ISABEL CONDE MALAVE | ADDRESS ON FILE |
| ISABEL CORDERO PADIN | ADDRESS ON FILE |
| ISABEL CORDERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL CORDERO RUIZ | ADDRESS ON FILE |
| ISABEL CORREA MUNIZ | ADDRESS ON FILE |
| ISABEL CORREA RIVAS | ADDRESS ON FILE |
| ISABEL CORTES CORTES | ADDRESS ON FILE |
| ISABEL CORTES GONZALEZ | ADDRESS ON FILE |
| ISABEL COSME RODRIGUEZ | ADDRESS ON FILE |
| ISABEL COSME VARGAS | ADDRESS ON FILE |
| ISABEL COSME VAZQUEZ | ADDRESS ON FILE |
| ISABEL COTTO OLIVERAS | ADDRESS ON FILE |
| ISABEL COTTO OLIVERAS | ADDRESS ON FILE |
| ISABEL COTTO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL CRESPO AQUINO | ADDRESS ON FILE |
| ISABEL CRESPO MARTINEZ | ADDRESS ON FILE |
| ISABEL CRESPO MARTINEZ | ADDRESS ON FILE |
| ISABEL CRESPO QUINONES | ADDRESS ON FILE |
| ISABEL CRUZ CABALLERO | ADDRESS ON FILE |
| ISABEL CRUZ CRUZ | ADDRESS ON FILE |
| ISABEL CRUZ GARCIA | ADDRESS ON FILE |
| ISABEL CRUZ MONTALVO | ADDRESS ON FILE |
| ISABEL CRUZ MORALES | ADDRESS ON FILE |
| ISABEL CRUZ PEREZ | ADDRESS ON FILE |
| ISABEL CRUZ RAMOS | ADDRESS ON FILE |
| ISABEL CRUZ ROSADO | ADDRESS ON FILE |
| ISABEL CRUZ SANCHEZ | ADDRESS ON FILE |
| ISABEL CRUZ SANCHEZ | ADDRESS ON FILE |
| ISABEL CRUZ TORRES | ADDRESS ON FILE |
| ISABEL CUADRADO ESTRADA | ADDRESS ON FILE |
| ISABEL CUEVAS RAMOS | ADDRESS ON FILE |
| ISABEL CUMPIANO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL D CRISPIN PICARD | ADDRESS ON FILE |
| ISABEL D DIAZ | ADDRESS ON FILE |
| ISABEL D RIVERA MALDONADO | ADDRESS ON FILE |
| ISABEL D RIVERA MALDONADO | ADDRESS ON FILE |
| ISABEL DAVILA | ADDRESS ON FILE |
| ISABEL DAVILA | ADDRESS ON FILE |
| ISABEL DAVILA LEON | ADDRESS ON FILE |
| ISABEL DAVILA MACHADO | ADDRESS ON FILE |
| ISABEL DAVILA MARTINEZ | ADDRESS ON FILE |
| ISABEL DE JESUS CENTENO | ADDRESS ON FILE |
| ISABEL DE JESUS CORSINO | ADDRESS ON FILE |
| ISABEL DE JESUS DE JESUS | ADDRESS ON FILE |
| ISABEL DE JESUS DE JESUS | ADDRESS ON FILE |
| ISABEL DE JESUS DE JESUS | ADDRESS ON FILE |
| ISABEL DE JESUS GONZALEZ | ADDRESS ON FILE |
| ISABEL DE JESUS QUINONES | ADDRESS ON FILE |
| ISABEL DE JESUS RUIZ | ADDRESS ON FILE |
| ISABEL DE LOS A GIERBOLINI ESTELA | ADDRESS ON FILE |
| ISABEL DE LOURD E BONNIN PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL DEL C COLON RIVERA | ADDRESS ON FILE |
| ISABEL DEL DIAZ VIVAS | ADDRESS ON FILE |
| ISABEL DEL VALLE | ADDRESS ON FILE |
| ISABEL DEL VALLE DEL VALLE | ADDRESS ON FILE |
| ISABEL DEL VALLE ORTIZ | ADDRESS ON FILE |
| ISABEL DELGADO ANDINO | ADDRESS ON FILE |
| ISABEL DELGADO CHARBONNIER | ADDRESS ON FILE |
| ISABEL DELGADO PEREZ | ADDRESS ON FILE |
| ISABEL DELGADO PEREZ | ADDRESS ON FILE |
| ISABEL DELGADO RIVERA | ADDRESS ON FILE |
| ISABEL DELGADO ROSARIO | ADDRESS ON FILE |
| ISABEL DELGADO RUIZ | ADDRESS ON FILE |
| ISABEL DIAZ CASANOVA | ADDRESS ON FILE |
| ISABEL DIAZ DIAZ | ADDRESS ON FILE |
| ISABEL DIAZ LOPEZ | ADDRESS ON FILE |
| ISABEL DIAZ MARTINEZ | ADDRESS ON FILE |
| ISABEL DIAZ NEILL | ADDRESS ON FILE |
| ISABEL DIAZ OTERO | ADDRESS ON FILE |
| ISABEL DIAZ PABON | ADDRESS ON FILE |
| ISABEL DIAZ RIVERA | ADDRESS ON FILE |
| ISABEL DIAZ RIVERA | ADDRESS ON FILE |
| ISABEL DIAZ SOTO | ADDRESS ON FILE |
| ISABEL DIAZ VILLANUEVA | ADDRESS ON FILE |
| ISABEL DIFFOOT DE TORO | ADDRESS ON FILE |
| ISABEL DOMINGUEZ EMERSON | ADDRESS ON FILE |
| ISABEL DOMINGUEZ VALENTIN | ADDRESS ON FILE |
| ISABEL DOMINGUEZ VALENTIN | ADDRESS ON FILE |
| ISABEL DOMINGUEZ VALENTIN | ADDRESS ON FILE |
| ISABEL DONATE RIVERA | ADDRESS ON FILE |
| ISABEL DURAN MENDEZ | ADDRESS ON FILE |
| ISABEL E BORDALLO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL E FIGUEROA ALERS | ADDRESS ON FILE |
| ISABEL E SANCHEZ DEL | ADDRESS ON FILE |
| ISABEL ECHEVARRIA ARROYO | ADDRESS ON FILE |
| ISABEL ECHEVARRIA CRESPO | ADDRESS ON FILE |
| ISABEL ECHEVARRIA VDA | ADDRESS ON FILE |
| ISABEL ELIAS TORRES | ADDRESS ON FILE |
| ISABEL ELIAS TORRES | ADDRESS ON FILE |
| ISABEL ESCALERA AYALA | ADDRESS ON FILE |
| ISABEL ESCALERA CLEMENTE | ADDRESS ON FILE |
| ISABEL ESCALERA CLEMENTE | ADDRESS ON FILE |
| ISABEL ESCALERA CLEMENTE | ADDRESS ON FILE |
| ISABEL ESCOBAR MALDONADO | ADDRESS ON FILE |
| ISABEL ESPINET OTERO | ADDRESS ON FILE |
| ISABEL ESQUILIN MORALES | ADDRESS ON FILE |
| ISABEL F MORALES DE JESUS | ADDRESS ON FILE |
| ISABEL FALCON MALDONADO | ADDRESS ON FILE |
| ISABEL FALCON PAGAN | ADDRESS ON FILE |
| ISABEL FEBRES BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL FEBRES BENITEZ | ADDRESS ON FILE |
| ISABEL FEBRES GONZALEZ | ADDRESS ON FILE |
| ISABEL FEBRES RIVERA | ADDRESS ON FILE |
| ISABEL FELICIANO FELICIANO | ADDRESS ON FILE |
| ISABEL FELICIANO MEJIAS | ADDRESS ON FILE |
| ISABEL FELICIANO PABON | ADDRESS ON FILE |
| ISABEL FERNANDEZ | ADDRESS ON FILE |
| ISABEL FERNANDEZ | ADDRESS ON FILE |
| ISABEL FERNANDEZ COLLAZO | ADDRESS ON FILE |
| ISABEL FERNANDEZ GIRAUD | ADDRESS ON FILE |
| ISABEL FERNANDEZ GIRAUD | ADDRESS ON FILE |
| ISABEL FERNANDEZ GIRAUD | ADDRESS ON FILE |
| ISABEL FERNANDEZ LEBRON | ADDRESS ON FILE |
| ISABEL FERRER SANTIAGO | ADDRESS ON FILE |
| ISABEL FIGUEROA CASTRO | ADDRESS ON FILE |
| ISABEL FIGUEROA COLON | ADDRESS ON FILE |
| ISABEL FIGUEROA DIAZ | ADDRESS ON FILE |
| ISABEL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ISABEL FIGUEROA GUZMAN | ADDRESS ON FILE |
| ISABEL FIGUEROA LEON | ADDRESS ON FILE |
| ISABEL FIGUEROA LEON | ADDRESS ON FILE |
| ISABEL FIGUEROA LUCCA | ADDRESS ON FILE |
| ISABEL FIGUEROA MONTANEZ | ADDRESS ON FILE |
| ISABEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ISABEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ISABEL FIGUEROA ROBLES | ADDRESS ON FILE |
| ISABEL FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ISABEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ISABEL FLORES ALICEA | ADDRESS ON FILE |
| ISABEL FONSECA MARTINEZ | ADDRESS ON FILE |
| ISABEL FONSECA MARTINEZ | ADDRESS ON FILE |
| ISABEL FONTAN BURGOS | ADDRESS ON FILE |
| ISABEL FRANQUIZ DIAZ | ADDRESS ON FILE |
| ISABEL FUENTES MATOS | ADDRESS ON FILE |
| ISABEL FUENTES RIVAS | ADDRESS ON FILE |
| ISABEL GAETAN | ADDRESS ON FILE |
| ISABEL GAETAN | ADDRESS ON FILE |
| ISABEL GARAY ROSA | ADDRESS ON FILE |
| ISABEL GARAY ROSA | ADDRESS ON FILE |
| ISABEL GARAY ROSA | ADDRESS ON FILE |
| ISABEL GARAY ROSA | ADDRESS ON FILE |
| ISABEL GARCIA CORTES | ADDRESS ON FILE |
| ISABEL GARCIA DE JESUS | ADDRESS ON FILE |
| ISABEL GARCIA DIAZ | ADDRESS ON FILE |
| ISABEL GARCIA GARCIA | ADDRESS ON FILE |
| ISABEL GARCIA GARCIA | ADDRESS ON FILE |
| ISABEL GARCIA MONTES | ADDRESS ON FILE |
| ISABEL GARCIA MONTES | ADDRESS ON FILE |
| ISABEL GARCIA OLIVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL GARCIA ONEILL | ADDRESS ON FILE |
| ISABEL GARCIA RAMOS | ADDRESS ON FILE |
| ISABEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL GARCIA VILLARUBIA | ADDRESS ON FILE |
| ISABEL GIERBOLINI ESTELA | ADDRESS ON FILE |
| ISABEL GIERBOLINI ESTELA | ADDRESS ON FILE |
| ISABEL GIORGI VDA | ADDRESS ON FILE |
| ISABEL GIORGI VDA | ADDRESS ON FILE |
| ISABEL GOMEZ ALAMO | ADDRESS ON FILE |
| ISABEL GOMEZ ALAMO | ADDRESS ON FILE |
| ISABEL GOMEZ BRIGNONI | ADDRESS ON FILE |
| ISABEL GOMEZ RIVERA | ADDRESS ON FILE |
| ISABEL GOMEZ ROSA | ADDRESS ON FILE |
| ISABEL GONZALEZ BEY | ADDRESS ON FILE |
| ISABEL GONZALEZ FEBO | ADDRESS ON FILE |
| ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ LAGOA | ADDRESS ON FILE |
| ISABEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ LUCIANO | ADDRESS ON FILE |
| ISABEL GONZALEZ LUCIANO | ADDRESS ON FILE |
| ISABEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ PEREZ | ADDRESS ON FILE |
| ISABEL GONZALEZ PEREZ | ADDRESS ON FILE |
| ISABEL GONZALEZ QUINONES | ADDRESS ON FILE |
| ISABEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ISABEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ISABEL GONZALEZ SOTO | ADDRESS ON FILE |
| ISABEL GONZALEZ TOLENTINO | ADDRESS ON FILE |
| ISABEL GONZALEZ TORRES | ADDRESS ON FILE |
| ISABEL GUADALUPE GARCIA | ADDRESS ON FILE |
| ISABEL GUILFU DIAZ | ADDRESS ON FILE |
| ISABEL GUTIERREZ CORTEZ | ADDRESS ON FILE |
| ISABEL GUTIERREZ DORNA | ADDRESS ON FILE |
| ISABEL GUZMAN ISABEL | ADDRESS ON FILE |
| ISABEL GUZMAN ISABEL | ADDRESS ON FILE |
| ISABEL GUZMAN RIVERA | ADDRESS ON FILE |
| ISABEL GUZMAN RIVERA | ADDRESS ON FILE |
| ISABEL GUZMAN SERRANO | ADDRESS ON FILE |
| ISABEL GUZMAN TORRES | ADDRESS ON FILE |
| ISABEL HARRIS GONZALEZ | ADDRESS ON FILE |
| ISABEL HARRIS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL HERNANDEZ CASTRO | ADDRESS ON FILE |
| ISABEL HERNANDEZ GOVEO | ADDRESS ON FILE |
| ISABEL HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| ISABEL HERNANDEZ MEDERO | ADDRESS ON FILE |
| ISABEL HERNANDEZ MEDERO | ADDRESS ON FILE |
| ISABEL HERNANDEZ MONTALVO | ADDRESS ON FILE |
| ISABEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ISABEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ISABEL HERNANDEZ ROMAN | ADDRESS ON FILE |
| ISABEL HERNANDEZ SANTANA | ADDRESS ON FILE |
| ISABEL HERNANDEZ SEVILLA | ADDRESS ON FILE |
| ISABEL HERNANDEZ TORRES | ADDRESS ON FILE |
| ISABEL HERNANDEZ VARGAS | ADDRESS ON FILE |
| ISABEL HERRERA HERNANDEZ | ADDRESS ON FILE |
| ISABEL IBARRA PERAZA | ADDRESS ON FILE |
| ISABEL IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| ISABEL IS LOPEZ | ADDRESS ON FILE |
| ISABEL J OCASIO FIGUEROA | ADDRESS ON FILE |
| ISABEL J OCASIO FIGUEROA | ADDRESS ON FILE |
| ISABEL J OSORIO RIVERA | ADDRESS ON FILE |
| ISABEL JESUS BRUNO | ADDRESS ON FILE |
| ISABEL JIMENEZ | ADDRESS ON FILE |
| ISABEL JIMENEZ LUGO | ADDRESS ON FILE |
| ISABEL JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL JIMENEZ RIVERA | ADDRESS ON FILE |
| ISABEL JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL LABOY LABOY | ADDRESS ON FILE |
| ISABEL LAGOMARSINI MARTELL | ADDRESS ON FILE |
| ISABEL LANZO NAVARRO | ADDRESS ON FILE |
| ISABEL LARA HERNANDEZ | ADDRESS ON FILE |
| ISABEL LEBRON ROSA | ADDRESS ON FILE |
| ISABEL LEBRON TIRADO | ADDRESS ON FILE |
| ISABEL LEDESMA MONTESINOS | ADDRESS ON FILE |
| ISABEL LEDESMA PABON | ADDRESS ON FILE |
| ISABEL LEON CARABALLO | ADDRESS ON FILE |
| ISABEL LEON FIGUEROA | ADDRESS ON FILE |
| ISABEL LEON GONZALEZ | ADDRESS ON FILE |
| ISABEL LIBRAN EFRE | ADDRESS ON FILE |
| ISABEL LIMA RIVERA | ADDRESS ON FILE |
| ISABEL LOPEZ BORDELIES | ADDRESS ON FILE |
| ISABEL LOPEZ FERRER | ADDRESS ON FILE |
| ISABEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL LOPEZ MARCANO | ADDRESS ON FILE |
| ISABEL LOPEZ MIRANDA | ADDRESS ON FILE |
| ISABEL LOPEZ NAZARIO | ADDRESS ON FILE |
| ISABEL LOPEZ PAGAN | ADDRESS ON FILE |
| ISABEL LOPEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL LOPEZ RAMOS | ADDRESS ON FILE |
| ISABEL LOPEZ RAMOS | ADDRESS ON FILE |
| ISABEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISABEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISABEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISABEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL LOPEZ ROMERO | ADDRESS ON FILE |
| ISABEL LOPEZ RUEDA | ADDRESS ON FILE |
| ISABEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| ISABEL LOPEZ SANTOS | ADDRESS ON FILE |
| ISABEL LOPEZ SANTOS | ADDRESS ON FILE |
| ISABEL LOPEZ SANTOS | ADDRESS ON FILE |
| ISABEL LOPEZ SEPULVEDA | ADDRESS ON FILE |
| ISABEL LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ISABEL LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ISABEL LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ISABEL LORENZANA LOPEZ | ADDRESS ON FILE |
| ISABEL LORENZO RIVERA | ADDRESS ON FILE |
| ISABEL LOZADA CRUZ | ADDRESS ON FILE |
| ISABEL LOZADA CRUZ | ADDRESS ON FILE |
| ISABEL LOZADA CRUZ | ADDRESS ON FILE |
| ISABEL LOZADA CRUZ | ADDRESS ON FILE |
| ISABEL LUCCA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL LUGO BAEZ | ADDRESS ON FILE |
| ISABEL LUGO VEGA | ADDRESS ON FILE |
| ISABEL LUGO VELEZ | ADDRESS ON FILE |
| ISABEL LUZ LICIAGA | ADDRESS ON FILE |
| ISABEL M ANDRADE MARTINEZ | ADDRESS ON FILE |
| ISABEL M APONTE CALDERON | ADDRESS ON FILE |
| ISABEL M BARCELO LOPEZ | ADDRESS ON FILE |
| ISABEL M BARCELO LOPEZ | ADDRESS ON FILE |
| ISABEL M BERNAZAR RODRIGUEZ | ADDRESS ON FILE |
| ISABEL M BETANCOURT SANTANA | ADDRESS ON FILE |
| ISABEL M BURGOS GAETAN | ADDRESS ON FILE |
| ISABEL M CANDELARIO ANGUITA | ADDRESS ON FILE |
| ISABEL M CARDALDA HERNANDEZ | ADDRESS ON FILE |
| ISABEL M COLON RIVERA | ADDRESS ON FILE |
| ISABEL M COLON RIVERA | ADDRESS ON FILE |
| ISABEL M COLON RIVERA | ADDRESS ON FILE |
| ISABEL M CORDOVA SANCHEZ | ADDRESS ON FILE |
| ISABEL M CRUZ CORTES | ADDRESS ON FILE |
| ISABEL M CRUZ CORTES | ADDRESS ON FILE |
| ISABEL M CUEVAS CUEVAS | ADDRESS ON FILE |
| ISABEL M DE VILLANUEVA | ADDRESS ON FILE |
| ISABEL M DELGADO GONZALEZ | ADDRESS ON FILE |
| ISABEL M DIAZ VAZQUEZ | ADDRESS ON FILE |
| ISABEL M FIGUEROA CRUZ | ADDRESS ON FILE |
| ISABEL M FRANQUI NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL M GARCIA GARCIA | ADDRESS ON FILE |
| ISABEL M GONZALEZ SEGUI | ADDRESS ON FILE |
| ISABEL M GONZALEZ TARDI | ADDRESS ON FILE |
| ISABEL M GUZMAN CORTES | ADDRESS ON FILE |
| ISABEL M IRIZARRY MORENO | ADDRESS ON FILE |
| ISABEL M LOPEZ LUGO | ADDRESS ON FILE |
| ISABEL M M CANDELARIO ANGUITA | ADDRESS ON FILE |
| ISABEL M M DAMIANI ESTRADA | ADDRESS ON FILE |
| ISABEL M M DAMIANI ESTRADA | ADDRESS ON FILE |
| ISABEL M M MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ISABEL M M NATER ARROYO | ADDRESS ON FILE |
| ISABEL M MANZANO CARDONA | ADDRESS ON FILE |
| ISABEL M MARTINEZ MENDEZ | ADDRESS ON FILE |
| ISABEL M MATOS MEDINA | ADDRESS ON FILE |
| ISABEL M MATTA CARDONA | ADDRESS ON FILE |
| ISABEL M MAYSONET OTERO | ADDRESS ON FILE |
| ISABEL M MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| ISABEL M MONTALVO DIAZ | ADDRESS ON FILE |
| ISABEL M MORALES CAMACHO | ADDRESS ON FILE |
| ISABEL M MORALES CAMACHO | ADDRESS ON FILE |
| ISABEL M NATAL MELENDEZ | ADDRESS ON FILE |
| ISABEL M PABON OQUENDO | ADDRESS ON FILE |
| ISABEL M QUILES RAMOS | ADDRESS ON FILE |
| ISABEL M QUINONES ISABEL | ADDRESS ON FILE |
| ISABEL M RAMIREZ DE LA ROSA | ADDRESS ON FILE |
| ISABEL M REYES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL M REYES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL M RIVERA COLON | ADDRESS ON FILE |
| ISABEL M RIVERA RIVERA | ADDRESS ON FILE |
| ISABEL M ROBLES MAISONET | ADDRESS ON FILE |
| ISABEL M RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| ISABEL M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ISABEL M RODRIGUEZ SAEZ | ADDRESS ON FILE |
| ISABEL M ROMAN SERRANO | ADDRESS ON FILE |
| ISABEL M ROSARIO MATOS | ADDRESS ON FILE |
| ISABEL M SANABRIA BISBAL | ADDRESS ON FILE |
| ISABEL M SOTO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL M VARGAS SEPULVEDA | ADDRESS ON FILE |
| ISABEL MACHADO TORRES | ADDRESS ON FILE |
| ISABEL MAHESSE MARCANO | ADDRESS ON FILE |
| ISABEL MALDONADO | ADDRESS ON FILE |
| ISABEL MALDONADO CARMONA | ADDRESS ON FILE |
| ISABEL MALDONADO LABOY | ADDRESS ON FILE |
| ISABEL MALDONADO MALDONADO | ADDRESS ON FILE |
| ISABEL MALDONADO NEGRON | ADDRESS ON FILE |
| ISABEL MANGUAL LACOURT | ADDRESS ON FILE |
| ISABEL MARCANO GUERRA | ADDRESS ON FILE |
| ISABEL MARIN ISABEL | ADDRESS ON FILE |
| ISABEL MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL MARRERO LOPEZ | ADDRESS ON FILE |
| ISABEL MARRERO LOPEZ | ADDRESS ON FILE |
| ISABEL MARRERO SANTIAGO | ADDRESS ON FILE |
| ISABEL MARTINEZ ALAMO | ADDRESS ON FILE |
| ISABEL MARTINEZ ANDUJAR | ADDRESS ON FILE |
| ISABEL MARTINEZ AYALA | ADDRESS ON FILE |
| ISABEL MARTINEZ CAMACHO | ADDRESS ON FILE |
| ISABEL MARTINEZ CAMACHO | ADDRESS ON FILE |
| ISABEL MARTINEZ GEIGEL | ADDRESS ON FILE |
| ISABEL MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL MARTINEZ OCASIO | ADDRESS ON FILE |
| ISABEL MARTINEZ RAMOS | ADDRESS ON FILE |
| ISABEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ISABEL MARTINEZ YORDAN | ADDRESS ON FILE |
| ISABEL MATOS ESCOBAR | ADDRESS ON FILE |
| ISABEL MATOS MONTALVO | ADDRESS ON FILE |
| ISABEL MATOS QUINONES | ADDRESS ON FILE |
| ISABEL MATOS RIVERA | ADDRESS ON FILE |
| ISABEL MATOS VARGAS | ADDRESS ON FILE |
| ISABEL MEDINA LOPEZ | ADDRESS ON FILE |
| ISABEL MEDINA ORTIZ | ADDRESS ON FILE |
| ISABEL MEDINA ORTIZ | ADDRESS ON FILE |
| ISABEL MEDINA ORTIZ | ADDRESS ON FILE |
| ISABEL MEDINA PINERO | ADDRESS ON FILE |
| ISABEL MEDINA SANTIAGO | ADDRESS ON FILE |
| ISABEL MEDINA SANTIAGO | ADDRESS ON FILE |
| ISABEL MEDINA SANTOS | ADDRESS ON FILE |
| ISABEL MEDINA SOTO | ADDRESS ON FILE |
| ISABEL MEDINA TORRES | ADDRESS ON FILE |
| ISABEL MEJIAS MENDEZ | ADDRESS ON FILE |
| ISABEL MELENDEZ BURGOS | ADDRESS ON FILE |
| ISABEL MELENDEZ CRUZ | ADDRESS ON FILE |
| ISABEL MELENDEZ CRUZ | ADDRESS ON FILE |
| ISABEL MELENDEZ GARCIA | ADDRESS ON FILE |
| ISABEL MELENDEZ GARCIA | ADDRESS ON FILE |
| ISABEL MELENDEZ PADILLA | ADDRESS ON FILE |
| ISABEL MELENDEZ RAMOS | ADDRESS ON FILE |
| ISABEL MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ISABEL MENDEZ CARTAGENA | ADDRESS ON FILE |
| ISABEL MENDEZ RIOS | ADDRESS ON FILE |
| ISABEL MENDOZA ORSINI | ADDRESS ON FILE |
| ISABEL MENENDEZ DE SANCHEZ | ADDRESS ON FILE |
| ISABEL MENENDEZ DE SANCHEZ | ADDRESS ON FILE |
| ISABEL MENENDEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL MENENDEZ NUSSA | ADDRESS ON FILE |
| ISABEL MENENDEZ NUSSA | ADDRESS ON FILE |
| ISABEL MERCADO | ADDRESS ON FILE |
| ISABEL MERCADO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL MERCADO MERCADO | ADDRESS ON FILE |
| ISABEL MERCADO RIVERA | ADDRESS ON FILE |
| ISABEL MERCADO RIVERA | ADDRESS ON FILE |
| ISABEL MERCADO RIVERA | ADDRESS ON FILE |
| ISABEL MERCADO RIVERA | ADDRESS ON FILE |
| ISABEL MERCED DE LEON | ADDRESS ON FILE |
| ISABEL MIELES CASTRO | ADDRESS ON FILE |
| ISABEL MIRANDA | ADDRESS ON FILE |
| ISABEL MIRANDA CAPELES | ADDRESS ON FILE |
| ISABEL MIRANDA CARBIA | ADDRESS ON FILE |
| ISABEL MIRANDA ROSARIO | ADDRESS ON FILE |
| ISABEL MIRANDA TORRES | ADDRESS ON FILE |
| ISABEL MOLINA ORTIZ | ADDRESS ON FILE |
| ISABEL MONET VELAZQUEZ | ADDRESS ON FILE |
| ISABEL MONET VELAZQUEZ | ADDRESS ON FILE |
| ISABEL MONTALVAN | ADDRESS ON FILE |
| ISABEL MONTALVO ANDINO | ADDRESS ON FILE |
| ISABEL MONTALVO CRUZ | ADDRESS ON FILE |
| ISABEL MONTALVO MATIAS | ADDRESS ON FILE |
| ISABEL MONTALVO RIVERA | ADDRESS ON FILE |
| ISABEL MONTALVO TORRES | ADDRESS ON FILE |
| ISABEL MONTALVO TORRES | ADDRESS ON FILE |
| ISABEL MONTANEZ ESQUILIN | ADDRESS ON FILE |
| ISABEL MONTANEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL MORALES ANDRADES | ADDRESS ON FILE |
| ISABEL MORALES DE MORALES | ADDRESS ON FILE |
| ISABEL MORALES DE RODRIGUEZ | ADDRESS ON FILE |
| ISABEL MORALES GONZALEZ | ADDRESS ON FILE |
| ISABEL MORALES GONZALEZ | ADDRESS ON FILE |
| ISABEL MORALES GUADALUPE | ADDRESS ON FILE |
| ISABEL MORALES MALDONADO | ADDRESS ON FILE |
| ISABEL MORALES MALDONADO | ADDRESS ON FILE |
| ISABEL MORALES MARTINEZ | ADDRESS ON FILE |
| ISABEL MORALES MARTINEZ | ADDRESS ON FILE |
| ISABEL MORALES ORTIZ | ADDRESS ON FILE |
| ISABEL MORALES RIVERA | ADDRESS ON FILE |
| ISABEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL MORALES SANCHEZ | ADDRESS ON FILE |
| ISABEL MORALES SANTIAGO | ADDRESS ON FILE |
| ISABEL MORALES TORRES | ADDRESS ON FILE |
| ISABEL MORALES VALENTIN | ADDRESS ON FILE |
| ISABEL MUJICA MUJICA | ADDRESS ON FILE |
| ISABEL MUJICA MUJICA | ADDRESS ON FILE |
| ISABEL MUJICA RIVERA | ADDRESS ON FILE |
| ISABEL MULERO CHAPARRO | ADDRESS ON FILE |
| ISABEL MUNIZ RAMOS | ADDRESS ON FILE |
| ISABEL MUNIZ RIVERA | ADDRESS ON FILE |
| ISABEL N VDA | ADDRESS ON FILE |
| ISABEL NATAL LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISABEL NAVEDO IGARTUA | ADDRESS ON FILE |
| ISABEL NAVEDO RIVERA | ADDRESS ON FILE |
| ISABEL NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ISABEL NEGRON TORRES | ADDRESS ON FILE |
| ISABEL NEVAREZ DE | ADDRESS ON FILE |
| ISABEL NEVAREZ LUGO | ADDRESS ON FILE |
| ISABEL NIEVES ALVAREZ | ADDRESS ON FILE |
| ISABEL NIEVES CRUZ | ADDRESS ON FILE |
| ISABEL NIEVES JIMENEZ | ADDRESS ON FILE |
| ISABEL NIEVES LOPEZ | ADDRESS ON FILE |
| ISABEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL NIEVES VALENTIN | ADDRESS ON FILE |
| ISABEL NUEZ FIGUEROA | ADDRESS ON FILE |
| ISABEL NUNEZ AYALA | ADDRESS ON FILE |
| ISABEL NUNEZ MALDONADO | ADDRESS ON FILE |
| ISABEL O ESPINOSA LAPAIX | ADDRESS ON FILE |
| ISABEL O SEIJO VARGAS | ADDRESS ON FILE |
| ISABEL O SEIJO VARGAS | ADDRESS ON FILE |
| ISABEL OCASIO MARTINEZ | ADDRESS ON FILE |
| ISABEL OCASIO MENDEZ | ADDRESS ON FILE |
| ISABEL OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL OCASIO TORRES | ADDRESS ON FILE |
| ISABEL OFARRIL QUINONES | ADDRESS ON FILE |
| ISABEL OFARRIL QUINONES | ADDRESS ON FILE |
| ISABEL OLIVER LLORENS | ADDRESS ON FILE |
| ISABEL OLMO CRUZ | ADDRESS ON FILE |
| ISABEL OLMO FIGUEROA | ADDRESS ON FILE |
| ISABEL OQUENDO RIVERA | ADDRESS ON FILE |
| ISABEL ORTEGA RIVERA | ADDRESS ON FILE |
| ISABEL ORTEGA RIVERA | ADDRESS ON FILE |
| ISABEL ORTIZ AYALA | ADDRESS ON FILE |
| ISABEL ORTIZ CRUZ | ADDRESS ON FILE |
| ISABEL ORTIZ CRUZ | ADDRESS ON FILE |
| ISABEL ORTIZ CRUZ | ADDRESS ON FILE |
| ISABEL ORTIZ DELGADO | ADDRESS ON FILE |
| ISABEL ORTIZ FONTANEZ | ADDRESS ON FILE |
| ISABEL ORTIZ PARRILLA | ADDRESS ON FILE |
| ISABEL ORTIZ RIVERA | ADDRESS ON FILE |
| ISABEL ORTIZ SOLIS | ADDRESS ON FILE |
| ISABEL ORTIZ TIRADO | ADDRESS ON FILE |
| ISABEL ORTIZ TIRADO | ADDRESS ON FILE |
| ISABEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ISABEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ISABEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ISABEL ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ISABEL ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ISABEL OSORIO ROSA | ADDRESS ON FILE |
| ISABEL OTERO DIAZ | ADDRESS ON FILE |
| ISABEL OTERO M NO APELLIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL OYOLA MARRERO | ADDRESS ON FILE |
| ISABEL P BASTARD BELFRE | ADDRESS ON FILE |
| ISABEL P BASTARD BELFRE | ADDRESS ON FILE |
| ISABEL P BASTARD BELFRE | ADDRESS ON FILE |
| ISABEL P CANALES SOSIA | ADDRESS ON FILE |
| ISABEL P DIAZ SALICRUP | ADDRESS ON FILE |
| ISABEL P RONDON RIVERA | ADDRESS ON FILE |
| ISABEL PABON RIVERA | ADDRESS ON FILE |
| ISABEL PABON TOLENTINO | ADDRESS ON FILE |
| ISABEL PABON VIDAL | ADDRESS ON FILE |
| ISABEL PADILLA ALMESTICA | ADDRESS ON FILE |
| ISABEL PADILLA HERNANDEZ | ADDRESS ON FILE |
| ISABEL PADILLA ZAPATA | ADDRESS ON FILE |
| ISABEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ISABEL PAGAN RAMOS | ADDRESS ON FILE |
| ISABEL PAGAN RAMOS | ADDRESS ON FILE |
| ISABEL PARIS FIGUEROA | ADDRESS ON FILE |
| ISABEL PARRA ROMERO | ADDRESS ON FILE |
| ISABEL PAZ BASTIDES | ADDRESS ON FILE |
| ISABEL PENA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL PENA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL PEREZ ARCE | ADDRESS ON FILE |
| ISABEL PEREZ CAMACHO | ADDRESS ON FILE |
| ISABEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL PEREZ LOPEZ | ADDRESS ON FILE |
| ISABEL PEREZ MARQUEZ | ADDRESS ON FILE |
| ISABEL PEREZ MONTALVO | ADDRESS ON FILE |
| ISABEL PEREZ PEREZ | ADDRESS ON FILE |
| ISABEL PEREZ RESTO | ADDRESS ON FILE |
| ISABEL PEREZ REYES | ADDRESS ON FILE |
| ISABEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL PIZARRO CHICLANA | ADDRESS ON FILE |
| ISABEL PIZARRO DE GARCIA | ADDRESS ON FILE |
| ISABEL PIZARRO SANTOS | ADDRESS ON FILE |
| ISABEL PLAZA CANALES | ADDRESS ON FILE |
| ISABEL PLUMEY SOTO | ADDRESS ON FILE |
| ISABEL QUINONES CUADRADO | ADDRESS ON FILE |
| ISABEL QUINONES GONZALEZ | ADDRESS ON FILE |
| ISABEL QUINONES MATTEI | ADDRESS ON FILE |
| ISABEL QUINONES MATTEI | ADDRESS ON FILE |
| ISABEL QUINONES MELENDEZ | ADDRESS ON FILE |
| ISABEL QUINONES RIVERA | ADDRESS ON FILE |
| ISABEL QUINONES ROSADO | ADDRESS ON FILE |
| ISABEL QUINONES ROSARIO | ADDRESS ON FILE |
| ISABEL QUINONES ROSARIO | ADDRESS ON FILE |
| ISABEL QUINONES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL QUINONES ZAYAS | ADDRESS ON FILE |
| ISABEL QUINTERO VAZQUEZ | ADDRESS ON FILE |
| ISABEL QUINTERO VAZQUEZ | ADDRESS ON FILE |
| ISABEL QUIROS SANTIAGO | ADDRESS ON FILE |
| ISABEL R GONZALEZ COLLAZO | ADDRESS ON FILE |
| ISABEL R RODRIGUEZ ALVELO | ADDRESS ON FILE |
| ISABEL R SANCHEZ MARQUEZ | ADDRESS ON FILE |
| ISABEL R SANCHEZ MARQUEZ | ADDRESS ON FILE |
| ISABEL R VILLA MORETA | ADDRESS ON FILE |
| ISABEL RAMIREZ LOPEZ | ADDRESS ON FILE |
| ISABEL RAMIREZ LOPEZ | ADDRESS ON FILE |
| ISABEL RAMIREZ PADILLA | ADDRESS ON FILE |
| ISABEL RAMOS | ADDRESS ON FILE |
| ISABEL RAMOS | ADDRESS ON FILE |
| ISABEL RAMOS ALICEA | ADDRESS ON FILE |
| ISABEL RAMOS ALICEA | ADDRESS ON FILE |
| ISABEL RAMOS DE PASTRANA | ADDRESS ON FILE |
| ISABEL RAMOS FIGUEROA | ADDRESS ON FILE |
| ISABEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| ISABEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| ISABEL RAMOS LOPEZ | ADDRESS ON FILE |
| ISABEL RAMOS MARQUEZ | ADDRESS ON FILE |
| ISABEL RAMOS MOLINA | ADDRESS ON FILE |
| ISABEL RAMOS MORALES | ADDRESS ON FILE |
| ISABEL RAMOS PADILLA | ADDRESS ON FILE |
| ISABEL RAMOS RAMOS | ADDRESS ON FILE |
| ISABEL RAMOS RAMOS | ADDRESS ON FILE |
| ISABEL RAMOS RAMOS | ADDRESS ON FILE |
| ISABEL RAMOS RESTO | ADDRESS ON FILE |
| ISABEL RAMOS REYES | ADDRESS ON FILE |
| ISABEL RAMOS RIVERA | ADDRESS ON FILE |
| ISABEL RAMOS RIVERA | ADDRESS ON FILE |
| ISABEL RAMOS RIVERA | ADDRESS ON FILE |
| ISABEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ISABEL RAMOS SERRANO | ADDRESS ON FILE |
| ISABEL RAMOS TORAL | ADDRESS ON FILE |
| ISABEL RAMOS VALLE | ADDRESS ON FILE |
| ISABEL RESTO RIVERA | ADDRESS ON FILE |
| ISABEL REYES BAEZ | ADDRESS ON FILE |
| ISABEL REYES CABALLERO | ADDRESS ON FILE |
| ISABEL REYES GONZALEZ | ADDRESS ON FILE |
| ISABEL REYES GONZALEZ | ADDRESS ON FILE |
| ISABEL REYES MALDONADO | ADDRESS ON FILE |
| ISABEL REYES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL REYES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL RIOS ALBERIO | ADDRESS ON FILE |
| ISABEL RIOS CALDERON | ADDRESS ON FILE |
| ISABEL RIOS DE VELAZQUEZ | ADDRESS ON FILE |
| ISABEL RIOS DE VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL RIOS ORTEGA | ADDRESS ON FILE |
| ISABEL RIOS SUAREZ | ADDRESS ON FILE |
| ISABEL RIVERA AGOSTO | ADDRESS ON FILE |
| ISABEL RIVERA COLON | ADDRESS ON FILE |
| ISABEL RIVERA CORREA | ADDRESS ON FILE |
| ISABEL RIVERA CRUZ | ADDRESS ON FILE |
| ISABEL RIVERA DE RODRIGUEZ | ADDRESS ON FILE |
| ISABEL RIVERA DELGADO | ADDRESS ON FILE |
| ISABEL RIVERA ECHEVARRIA | ADDRESS ON FILE |
| ISABEL RIVERA FEBRES | ADDRESS ON FILE |
| ISABEL RIVERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL RIVERA FIGUEROA | ADDRESS ON FILE |
| ISABEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISABEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISABEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISABEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISABEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISABEL RIVERA JESUS | ADDRESS ON FILE |
| ISABEL RIVERA LABRADOR | ADDRESS ON FILE |
| ISABEL RIVERA LEBRON | ADDRESS ON FILE |
| ISABEL RIVERA MARCANO | ADDRESS ON FILE |
| ISABEL RIVERA MARCANO | ADDRESS ON FILE |
| ISABEL RIVERA ORTIZ | ADDRESS ON FILE |
| ISABEL RIVERA OSORIO | ADDRESS ON FILE |
| ISABEL RIVERA PACHECO | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA PEREZ | ADDRESS ON FILE |
| ISABEL RIVERA REYES | ADDRESS ON FILE |
| ISABEL RIVERA RIVERA | ADDRESS ON FILE |
| ISABEL RIVERA RIVERA | ADDRESS ON FILE |
| ISABEL RIVERA RIVERA | ADDRESS ON FILE |
| ISABEL RIVERA RIVERA | ADDRESS ON FILE |
| ISABEL RIVERA ROBLES | ADDRESS ON FILE |
| ISABEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL RIVERA ROSA | ADDRESS ON FILE |
| ISABEL RIVERA ROSA | ADDRESS ON FILE |
| ISABEL RIVERA SANCHEZ | ADDRESS ON FILE |
| ISABEL RIVERA SUAREZ | ADDRESS ON FILE |
| ISABEL RIVERA SUAREZ | ADDRESS ON FILE |
| ISABEL RIVERA TIRADO | ADDRESS ON FILE |
| ISABEL RIVERA TORRES | ADDRESS ON FILE |
| ISABEL ROBLES GARCIA | ADDRESS ON FILE |
| ISABEL ROBLES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL ROBLES GONZALEZ | ADDRESS ON FILE |
| ISABEL ROBLES PEREZ | ADDRESS ON FILE |
| ISABEL ROBLES SANCHEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ BORRERO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ CALA | ADDRESS ON FILE |
| ISABEL RODRIGUEZ CARRERO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ CASIANO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ CORREA | ADDRESS ON FILE |
| ISABEL RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| ISABEL RODRIGUEZ JIMENE | ADDRESS ON FILE |
| ISABEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ISABEL RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| ISABEL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ISABEL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ISABEL RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISABEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ISABEL ROHENA ORTIZ | ADDRESS ON FILE |
| ISABEL ROLON RAMIREZ | ADDRESS ON FILE |
| ISABEL ROLON RAMIREZ | ADDRESS ON FILE |
| ISABEL ROLON RAMIREZ | ADDRESS ON FILE |
| ISABEL ROMAN GUTIERREZ | ADDRESS ON FILE |
| ISABEL ROMAN REYES | ADDRESS ON FILE |
| ISABEL ROMAN SIERRA | ADDRESS ON FILE |
| ISABEL ROMAN VAZQUEZ | ADDRESS ON FILE |
| ISABEL RONDON CARABALLO | ADDRESS ON FILE |
| ISABEL ROSA ALDARONDO | ADDRESS ON FILE |
| ISABEL ROSA QUINONES | ADDRESS ON FILE |
| ISABEL ROSA VIERA | ADDRESS ON FILE |
| ISABEL ROSADO OCASIO | ADDRESS ON FILE |
| ISABEL ROSADO RIOS | ADDRESS ON FILE |
| ISABEL ROSADO SANTIAGO | ADDRESS ON FILE |
| ISABEL ROSADO VAZQUEZ | ADDRESS ON FILE |
| ISABEL ROSADO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL ROSARIO | ADDRESS ON FILE |
| ISABEL ROSARIO BELLO | ADDRESS ON FILE |
| ISABEL ROSARIO CRUZ | ADDRESS ON FILE |
| ISABEL ROSARIO CUADRADO | ADDRESS ON FILE |
| ISABEL ROSARIO CUADRADO | ADDRESS ON FILE |
| ISABEL ROSARIO GINEL | ADDRESS ON FILE |
| ISABEL ROSARIO MATOS | ADDRESS ON FILE |
| ISABEL ROSARIO MATOS | ADDRESS ON FILE |
| ISABEL ROSARIO NAVARRO | ADDRESS ON FILE |
| ISABEL ROSARIO NAVARRO | ADDRESS ON FILE |
| ISABEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL ROSARIO ROSA | ADDRESS ON FILE |
| ISABEL ROSARIO SANTOS | ADDRESS ON FILE |
| ISABEL ROSARIO VIERA | ADDRESS ON FILE |
| ISABEL ROVIRA TALAVERA | ADDRESS ON FILE |
| ISABEL RUIZ ANDUJAR | ADDRESS ON FILE |
| ISABEL RUIZ DE R NO APELLIDO | ADDRESS ON FILE |
| ISABEL RUIZ MONTES | ADDRESS ON FILE |
| ISABEL RUIZ MONTES | ADDRESS ON FILE |
| ISABEL RUIZ TORRES | ADDRESS ON FILE |
| ISABEL S S RUIZ ANDINO | ADDRESS ON FILE |
| ISABEL SAEZ MORALES | ADDRESS ON FILE |
| ISABEL SALGADO TORRES | ADDRESS ON FILE |
| ISABEL SALINAS MORENO | ADDRESS ON FILE |
| ISABEL SALINAS MORENO | ADDRESS ON FILE |
| ISABEL SANCHEZ | ADDRESS ON FILE |
| ISABEL SANCHEZ GUZMAN | ADDRESS ON FILE |
| ISABEL SANCHEZ RIVERA | ADDRESS ON FILE |
| ISABEL SANTANA NIEVES | ADDRESS ON FILE |
| ISABEL SANTANA SANABRIA | ADDRESS ON FILE |
| ISABEL SANTANA SANABRIA | ADDRESS ON FILE |
| ISABEL SANTIAGO | ADDRESS ON FILE |
| ISABEL SANTIAGO | ADDRESS ON FILE |
| ISABEL SANTIAGO | ADDRESS ON FILE |
| ISABEL SANTIAGO ARZUAGA | ADDRESS ON FILE |
| ISABEL SANTIAGO COSME | ADDRESS ON FILE |
| ISABEL SANTIAGO COSME | ADDRESS ON FILE |
| ISABEL SANTIAGO DE | ADDRESS ON FILE |
| ISABEL SANTIAGO DE ORTIZ | ADDRESS ON FILE |
| ISABEL SANTIAGO JESUS | ADDRESS ON FILE |
| ISABEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| ISABEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| ISABEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| ISABEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ISABEL SANTIAGO TOLEDO | ADDRESS ON FILE |
| ISABEL SANTIAGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL SANTOS COLON | ADDRESS ON FILE |
| ISABEL SANTOS COLON | ADDRESS ON FILE |
| ISABEL SANTOS RIVERA | ADDRESS ON FILE |
| ISABEL SEDA LUCIANO | ADDRESS ON FILE |
| ISABEL SERRANO FIGUEROA | ADDRESS ON FILE |
| ISABEL SERRANO OTERO | ADDRESS ON FILE |
| ISABEL SERRANO RAMOS | ADDRESS ON FILE |
| ISABEL SERRANO RAMOS | ADDRESS ON FILE |
| ISABEL SIERRA DELGADO | ADDRESS ON FILE |
| ISABEL SOSTRE VAZQUEZ | ADDRESS ON FILE |
| ISABEL SOSTRE VAZQUEZ | ADDRESS ON FILE |
| ISABEL SOTERO IRIZARRY | ADDRESS ON FILE |
| ISABEL SOTO BOSQUES | ADDRESS ON FILE |
| ISABEL SOTO CRUZ | ADDRESS ON FILE |
| ISABEL SOTO CRUZ | ADDRESS ON FILE |
| ISABEL SOTO CRUZ | ADDRESS ON FILE |
| ISABEL SOTO GONZALEZ | ADDRESS ON FILE |
| ISABEL SOTO MALDONADO | ADDRESS ON FILE |
| ISABEL SOTO SOTO | ADDRESS ON FILE |
| ISABEL SOTOMAYOR ROMERO | ADDRESS ON FILE |
| ISABEL SULIVERES | ADDRESS ON FILE |
| ISABEL SZENDREY RAMOS | ADDRESS ON FILE |
| ISABEL SZENDREY RAMOS | ADDRESS ON FILE |
| ISABEL T QUILES MENDEZ | ADDRESS ON FILE |
| ISABEL TIRADO DE CONCEPCION | ADDRESS ON FILE |
| ISABEL TORIBIO DE JESUS | ADDRESS ON FILE |
| ISABEL TORO SANCHEZ | ADDRESS ON FILE |
| ISABEL TORRES ALAMO | ADDRESS ON FILE |
| ISABEL TORRES CARMONA | ADDRESS ON FILE |
| ISABEL TORRES CRUZ | ADDRESS ON FILE |
| ISABEL TORRES LARA | ADDRESS ON FILE |
| ISABEL TORRES MARRERO | ADDRESS ON FILE |
| ISABEL TORRES MIRANDA | ADDRESS ON FILE |
| ISABEL TORRES ORTIZ | ADDRESS ON FILE |
| ISABEL TORRES ORTIZ | ADDRESS ON FILE |
| ISABEL TORRES SOTO | ADDRESS ON FILE |
| ISABEL TORRES TORRES | ADDRESS ON FILE |
| ISABEL TORRES TORRES | ADDRESS ON FILE |
| ISABEL TORRES TORRES | ADDRESS ON FILE |
| ISABEL TORRES TORRES | ADDRESS ON FILE |
| ISABEL TORRES TORRES | ADDRESS ON FILE |
| ISABEL TORRES VALENTIN | ADDRESS ON FILE |
| ISABEL TORRES VALENTIN | ADDRESS ON FILE |
| ISABEL TORRES VAZQUEZ | ADDRESS ON FILE |
| ISABEL TORRES VELAZQUEZ | ADDRESS ON FILE |
| ISABEL TORRES VELAZQUEZ | ADDRESS ON FILE |
| ISABEL TROCHE CANALES | ADDRESS ON FILE |
| ISABEL TROCHE CANALES | ADDRESS ON FILE |
| ISABEL TROCHE CANALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL URBINA MEDINA | ADDRESS ON FILE |
| ISABEL URBINA MOYA | ADDRESS ON FILE |
| ISABEL V PICO VIDAL | ADDRESS ON FILE |
| ISABEL VALENTIN ARROYO | ADDRESS ON FILE |
| ISABEL VALENTIN TORRES | ADDRESS ON FILE |
| ISABEL VALENTIN VALLE | ADDRESS ON FILE |
| ISABEL VALLE TAVAREZ | ADDRESS ON FILE |
| ISABEL VANDO CABRERA | ADDRESS ON FILE |
| ISABEL VARGAS GUZMAN | ADDRESS ON FILE |
| ISABEL VARGAS HERNANDEZ | ADDRESS ON FILE |
| ISABEL VARGAS ISABEL | ADDRESS ON FILE |
| ISABEL VARGAS PEREZ | ADDRESS ON FILE |
| ISABEL VARGAS VELEZ | ADDRESS ON FILE |
| ISABEL VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| ISABEL VAZQUEZ ASTACIO | ADDRESS ON FILE |
| ISABEL VAZQUEZ BORRERO | ADDRESS ON FILE |
| ISABEL VAZQUEZ BORRERO | ADDRESS ON FILE |
| ISABEL VAZQUEZ GARCIA | ADDRESS ON FILE |
| ISABEL VAZQUEZ MALDONADO | ADDRESS ON FILE |
| ISABEL VAZQUEZ PAGAN | ADDRESS ON FILE |
| ISABEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ISABEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ISABEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ISABEL VDA ORTIZ | ADDRESS ON FILE |
| ISABEL VEGA | ADDRESS ON FILE |
| ISABEL VEGA DE JESUS | ADDRESS ON FILE |
| ISABEL VEGA DE RODRIGUEZ | ADDRESS ON FILE |
| ISABEL VEGA JOURAN | ADDRESS ON FILE |
| ISABEL VEGA JOURAN | ADDRESS ON FILE |
| ISABEL VEGA JOURAN | ADDRESS ON FILE |
| ISABEL VEGA MOLINA | ADDRESS ON FILE |
| ISABEL VEGA NEGRON | ADDRESS ON FILE |
| ISABEL VEGA OTERO | ADDRESS ON FILE |
| ISABEL VEGA OTERO | ADDRESS ON FILE |
| ISABEL VEGA OTERO | ADDRESS ON FILE |
| ISABEL VELAZQUEZ CONCEPCIO | ADDRESS ON FILE |
| ISABEL VELAZQUEZ DEL | ADDRESS ON FILE |
| ISABEL VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| ISABEL VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL VELAZQUEZ NAZARI | ADDRESS ON FILE |
| ISABEL VELAZQUEZ NAZARIO | ADDRESS ON FILE |
| ISABEL VELAZQUEZ PENA | ADDRESS ON FILE |
| ISABEL VELAZQUEZ ROSA | ADDRESS ON FILE |
| ISABEL VELEZ ALAMO | ADDRESS ON FILE |
| ISABEL VELEZ CORREA | ADDRESS ON FILE |
| ISABEL VELEZ FIGUEROA | ADDRESS ON FILE |
| ISABEL VELEZ RIOS | ADDRESS ON FILE |
| ISABEL VELEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL VELEZ ROMAN | ADDRESS ON FILE |
| ISABEL VELEZ SEPULVEDA | ADDRESS ON FILE |
| ISABEL VELEZ SONERA | ADDRESS ON FILE |
| ISABEL VIERA RAMOS | ADDRESS ON FILE |
| ISABEL VIERA ROSA | ADDRESS ON FILE |
| ISABEL VIERA TRINIDAD | ADDRESS ON FILE |
| ISABEL VIERA TRINIDAD | ADDRESS ON FILE |
| ISABEL VILLANUEVA CARABALL | ADDRESS ON FILE |
| ISABEL VILLANUEVA CARABALL | ADDRESS ON FILE |
| ISABEL VILLODAS GOMEZ | ADDRESS ON FILE |
| ISABEL Y LOPEZ DAMIANI | ADDRESS ON FILE |
| ISABEL Y VARGAS ZAPATA | ADDRESS ON FILE |
| ISABEL ZAYAS RAMOS | ADDRESS ON FILE |
| ISABEL ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| ISABELA R COLON VEGA | ADDRESS ON FILE |
| ISABELI GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISABELINO ANAYA BARBOSA | ADDRESS ON FILE |
| ISABELINO BERRIOS VELAZ | ADDRESS ON FILE |
| ISABELINO COLON VAZQUEZ | ADDRESS ON FILE |
| ISABELINO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISABELINO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ISABELINO RAMOS CEPEDA | ADDRESS ON FILE |
| ISABELINO RAMOS GONZALEZ | ADDRESS ON FILE |
| ISABELINO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE |
| ISABELINO RIVERA SOLIVAN | ADDRESS ON FILE |
| ISABELITA COLON BERMUDEZ | ADDRESS ON FILE |
| ISABELITA CRUZ VARGAS | ADDRESS ON FILE |
| ISABELITA DIAZ NIEVES | ADDRESS ON FILE |
| ISABELITA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ISABELITA FELIU UGARTE | ADDRESS ON FILE |
| ISABELITA GOMEZ GOMEZ | ADDRESS ON FILE |
| ISABELITA MARTINEZ VARGAS | ADDRESS ON FILE |
| ISABELITA RIOS GARCIA | ADDRESS ON FILE |
| ISABELITA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ISABELITA ROJAS MELENDEZ | ADDRESS ON FILE |
| ISABELITA ROSARIO PENA | ADDRESS ON FILE |
| ISABELITA RUIZ ZAPATA | ADDRESS ON FILE |
| ISABELITA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ISABELITA SANTIAGO RIOS | ADDRESS ON FILE |
| ISABELITA SOTO AYALA | ADDRESS ON FILE |
| ISABELITA VALLEJO LOPEZ | ADDRESS ON FILE |
| ISABELITA VELEZ SANCHEZ | ADDRESS ON FILE |
| ISABELLA SERRANO REICHERT | ADDRESS ON FILE |
| ISABELO CABALLERO TORRES | ADDRESS ON FILE |
| ISABELO CALDERON TORRES | ADDRESS ON FILE |
| ISABELO CANDELARIO FERNANDEZ | ADDRESS ON FILE |
| ISABELO CARRASQUILLO HUERTAS | ADDRESS ON FILE |
| ISABELO CARRASQUILLO HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABELO CATALA RIVERA | ADDRESS ON FILE |
| ISABELO CLEMENTE RIVERA | ADDRESS ON FILE |
| ISABELO CLEMENTE RIVERA | ADDRESS ON FILE |
| ISABELO COLON SANTOS | ADDRESS ON FILE |
| ISABELO CRUZ AMADOR | ADDRESS ON FILE |
| ISABELO DE JESUS DE LEON | ADDRESS ON FILE |
| ISABELO DELGADO SANTANA | ADDRESS ON FILE |
| ISABELO DELGADO SANTANA | ADDRESS ON FILE |
| ISABELO FIGUEROA SERRANO | ADDRESS ON FILE |
| ISABELO GARCIA AYALA | ADDRESS ON FILE |
| ISABELO GOMEZ CLAUDIO | ADDRESS ON FILE |
| ISABELO GONZALEZ FLORES | ADDRESS ON FILE |
| ISABELO GONZALEZ FLORES | ADDRESS ON FILE |
| ISABELO HERNANDEZ SIERRA | ADDRESS ON FILE |
| ISABELO LOPEZ OSORIO | ADDRESS ON FILE |
| ISABELO LOPEZ OSORIO | ADDRESS ON FILE |
| ISABELO LOPEZ VEGA | ADDRESS ON FILE |
| ISABELO MELENDEZ CASTRO | ADDRESS ON FILE |
| ISABELO MELENDEZ CASTRO | ADDRESS ON FILE |
| ISABELO MELENDEZ GARCIA | ADDRESS ON FILE |
| ISABELO MELENDEZ PADILLA | ADDRESS ON FILE |
| ISABELO MIRANDA BERRIOS | ADDRESS ON FILE |
| ISABELO MIRANDA BERRIOS | ADDRESS ON FILE |
| ISABELO MOLINA HERNANDEZ | ADDRESS ON FILE |
| ISABELO MOLINA HERNANDEZ | ADDRESS ON FILE |
| ISABELO MULERO CUADRADO | ADDRESS ON FILE |
| ISABELO PAGAN HERNANDEZ | ADDRESS ON FILE |
| ISABELO PEREZ LOPEZ | ADDRESS ON FILE |
| ISABELO PETERSON CASTRO | ADDRESS ON FILE |
| ISABELO PIZARRO COTTO | ADDRESS ON FILE |
| ISABELO R VELEZ RUIZ | ADDRESS ON FILE |
| ISABELO REYES BONILLA | ADDRESS ON FILE |
| ISABELO RIVAS LOPEZ | ADDRESS ON FILE |
| ISABELO RIVERA SAYANS | ADDRESS ON FILE |
| ISABELO SANTIAGO LATIMER | ADDRESS ON FILE |
| ISABELO SANTIAGO OYOLA | ADDRESS ON FILE |
| ISABELO TORRES MALDONADO | ADDRESS ON FILE |
| ISABELO TORRES MALDONADO | ADDRESS ON FILE |
| ISABENID REYES SOTO | ADDRESS ON FILE |
| ISABIANA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ISACC CRUZ RIVERA | ADDRESS ON FILE |
| ISACC HERNANDEZ CORDERO | ADDRESS ON FILE |
| ISAEL BURGOS SANTIAGO | ADDRESS ON FILE |
| ISAEL CORREA SERRANO | ADDRESS ON FILE |
| ISAEL FUENTES VARGAS | ADDRESS ON FILE |
| ISAEL GUZMAN DAVILA | ADDRESS ON FILE |
| ISAEL IS MARTINEZ | ADDRESS ON FILE |
| ISAEL MESTRE MEDINA | ADDRESS ON FILE |
| ISAEL OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISAEL ROSADO GARCIA | ADDRESS ON FILE |
| ISAEL ROSADO GARCIA | ADDRESS ON FILE |
| ISAEL ROSADO VARGAS | ADDRESS ON FILE |
| ISAEL ROSADO VARGAS | ADDRESS ON FILE |
| ISAEL VARGAS CANDELARIO | ADDRESS ON FILE |
| ISAEL VARGAS CANDELARIO | ADDRESS ON FILE |
| ISAI COTTO RAMOS | ADDRESS ON FILE |
| ISAI ESPADA DE JESUS | ADDRESS ON FILE |
| ISAI HERNANDEZ ARCE | ADDRESS ON FILE |
| ISAI JUSTINIANO ARROYO | ADDRESS ON FILE |
| ISAI MILLAN VALDES | ADDRESS ON FILE |
| ISAI MORALES MEDINA | ADDRESS ON FILE |
| ISAI ROSA RODRIGUEZ | ADDRESS ON FILE |
| ISAIAS ABREU SANTOS | ADDRESS ON FILE |
| ISAIAS ALAGO CRESPO | ADDRESS ON FILE |
| ISAIAS ALAGO CRESPO | ADDRESS ON FILE |
| ISAIAS ALVELO CANTRES | ADDRESS ON FILE |
| ISAIAS AYALA MILLAN | ADDRESS ON FILE |
| ISAIAS AYALA ORTIZ | ADDRESS ON FILE |
| ISAIAS BETANCOURT NIEVES | ADDRESS ON FILE |
| ISAIAS C RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ISAIAS CEDENO SANTIAGO | ADDRESS ON FILE |
| ISAIAS COLLAZO MERCADO | ADDRESS ON FILE |
| ISAIAS COLLAZO MERCADO | ADDRESS ON FILE |
| ISAIAS CRUZ CRUZ | ADDRESS ON FILE |
| ISAIAS CRUZ RIVERA | ADDRESS ON FILE |
| ISAIAS CRUZ RIVERA | ADDRESS ON FILE |
| ISAIAS CRUZ RIVERA | ADDRESS ON FILE |
| ISAIAS DE JESUS SANCHEZ | ADDRESS ON FILE |
| ISAIAS DIAZ LARRAURI | ADDRESS ON FILE |
| ISAIAS DIAZ PEREZ | ADDRESS ON FILE |
| ISAIAS DIAZ RIVERA | ADDRESS ON FILE |
| ISAIAS ECHEVARRIA RIVERA | ADDRESS ON FILE |
| ISAIAS ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ISAIAS ESPINOSA OQUENDO | ADDRESS ON FILE |
| ISAIAS F F MARTIR SOTO | ADDRESS ON FILE |
| ISAIAS FELICIANO CEDENO | ADDRESS ON FILE |
| ISAIAS FIGUEROA BARBOSA | ADDRESS ON FILE |
| ISAIAS FIGUEROA MARTINEZ | ADDRESS ON FILE |
| ISAIAS FIGUEROA MORALES | ADDRESS ON FILE |
| ISAIAS FIGUEROA MORALES | ADDRESS ON FILE |
| ISAIAS GARCIA MEDINA | ADDRESS ON FILE |
| ISAIAS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ISAIAS GARCIA SOTO | ADDRESS ON FILE |
| ISAIAS GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| ISAIAS GONZALEZ MARCANO | ADDRESS ON FILE |
| ISAIAS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ISAIAS HERNANDEZ HERNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAIAS HERNANDEZ HERNAN | ADDRESS ON FILE |
| ISAIAS HERNANDEZ VIVES | ADDRESS ON FILE |
| ISAIAS J ALAGO CRESPO | ADDRESS ON FILE |
| ISAIAS JURADO SANTIAGO | ADDRESS ON FILE |
| ISAIAS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISAIAS MATOS TORRES | ADDRESS ON FILE |
| ISAIAS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ISAIAS MORALES MATOS | ADDRESS ON FILE |
| ISAIAS MORALES MATOS | ADDRESS ON FILE |
| ISAIAS MOYA PEREZ | ADDRESS ON FILE |
| ISAIAS MUNIZ SERRANO | ADDRESS ON FILE |
| ISAIAS MUNIZ TORRES | ADDRESS ON FILE |
| ISAIAS NAZARIO CARMONA | ADDRESS ON FILE |
| ISAIAS OJEDA GONZALEZ | ADDRESS ON FILE |
| ISAIAS OJEDA GONZALEZ | ADDRESS ON FILE |
| ISAIAS OJEDA RODRIGUEZ | ADDRESS ON FILE |
| ISAIAS ORENGO GUADALUPE | ADDRESS ON FILE |
| ISAIAS ORTIZ VEGA | ADDRESS ON FILE |
| ISAIAS ORTIZ VELEZ | ADDRESS ON FILE |
| ISAIAS PACHECO JURADO | ADDRESS ON FILE |
| ISAIAS PECHO MURAZZI | ADDRESS ON FILE |
| ISAIAS PEREZ MILIAN | ADDRESS ON FILE |
| ISAIAS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ISAIAS RIOS VEGA | ADDRESS ON FILE |
| ISAIAS RIOS VEGA | ADDRESS ON FILE |
| ISAIAS RIVERA TORRES | ADDRESS ON FILE |
| ISAIAS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ISAIAS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISAIAS RODRIGUEZ SOTO | ADDRESS ON FILE |
| ISAIAS ROMAN RAMOS | ADDRESS ON FILE |
| ISAIAS ROQUE MORALES | ADDRESS ON FILE |
| ISAIAS ROQUE MORALES | ADDRESS ON FILE |
| ISAIAS ROQUES | ADDRESS ON FILE |
| ISAIAS ROSA LOPEZ | ADDRESS ON FILE |
| ISAIAS ROSA LOPEZ | ADDRESS ON FILE |
| ISAIAS ROSARIO ALICEA | ADDRESS ON FILE |
| ISAIAS ROSARIO MARRERO | ADDRESS ON FILE |
| ISAIAS ROSARIO NEGRON | ADDRESS ON FILE |
| ISAIAS SANCHEZ AYALA | ADDRESS ON FILE |
| ISAIAS SANCHEZ BAEZ | ADDRESS ON FILE |
| ISAIAS SANTANA | ADDRESS ON FILE |
| ISAIAS SANTIAGO MONSERRATE | ADDRESS ON FILE |
| ISAIAS SANTOS COLON | ADDRESS ON FILE |
| ISAIAS SANTOS COTTO | ADDRESS ON FILE |
| ISAIAS SOTO MARTINEZ | ADDRESS ON FILE |
| ISAIAS TORRES ALEJANDRO | ADDRESS ON FILE |
| ISAIAS TORRES ALEJANDRO | ADDRESS ON FILE |
| ISAIAS TORRES ALEJANDRO | ADDRESS ON FILE |
| ISAIAS TORRES FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAIAS VAZQUEZ | ADDRESS ON FILE |
| ISAIAS VAZQUEZ BORIA | ADDRESS ON FILE |
| ISAIAS VEGA SANCHEZ | ADDRESS ON FILE |
| ISAIAS VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ISAIAS VILLEGAS DEL VALLE | ADDRESS ON FILE |
| ISAIDA ASENCIO MARTINEZ | ADDRESS ON FILE |
| ISAIDA GONZALEZ GARCIA | ADDRESS ON FILE |
| ISAIDA GUADALUPE ROBLES | ADDRESS ON FILE |
| ISAIDA I ACEVEDO GUERRERO | ADDRESS ON FILE |
| ISAIDA I ACEVEDO GUERRERO | ADDRESS ON FILE |
| ISAIDA LOPEZ PAGAN | ADDRESS ON FILE |
| ISAIDA M ALVAREZ PAGAN | ADDRESS ON FILE |
| ISAIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ISAIDA RODRIGUEZ SAEZ | ADDRESS ON FILE |
| ISAIDA SANCHEZ MEJIAS | ADDRESS ON FILE |
| ISAIDA VELEZ MOLINA | ADDRESS ON FILE |
| ISAIRA ORTIZ GARCIA | ADDRESS ON FILE |
| ISALES CRUZ MARCANO | ADDRESS ON FILE |
| ISALES IS OSORIO | ADDRESS ON FILE |
| ISALES IS OSORIO | ADDRESS ON FILE |
| ISALY E VASALLO BORRERO | ADDRESS ON FILE |
| ISALYN LUGO PEREZ | ADDRESS ON FILE |
| ISAM RIVERA COLON | ADDRESS ON FILE |
| ISAMAEL HERNANDEZ SALGADO | ADDRESS ON FILE |
| ISAMAR ALAGO CRESPO | ADDRESS ON FILE |
| ISAMAR CANDELARIA BRUNO | ADDRESS ON FILE |
| ISAMAR CANDELARIA VELEZ | ADDRESS ON FILE |
| ISAMAR GUZMAN COLON | ADDRESS ON FILE |
| ISAMAR MARTINEZ PINO | ADDRESS ON FILE |
| ISAMAR MARTINEZ VARELA | ADDRESS ON FILE |
| ISAMAR MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| ISAMAR NAVARRO TRINIDAD | ADDRESS ON FILE |
| ISAMAR NIEVES FRANQUI | ADDRESS ON FILE |
| ISAMAR NUNEZ ORTA | ADDRESS ON FILE |
| ISAMAR OCASIO | ADDRESS ON FILE |
| ISAMAR REYES COLON | ADDRESS ON FILE |
| ISAMAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ISAMAR SERRANO MENENDEZ | ADDRESS ON FILE |
| ISAMAR SIERRA OCASIO | ADDRESS ON FILE |
| ISAMAR V HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ISAMARA DE LA ROSA RIVERA | ADDRESS ON FILE |
| ISAMARI RIVERA ROSA | ADDRESS ON FILE |
| ISAMARIE APONTE CORTES | ADDRESS ON FILE |
| ISAMARIE COLON CARMONA | ADDRESS ON FILE |
| ISAMARIE VALENTIN SANCHEZ | ADDRESS ON FILE |
| ISAMARIS MERCADO CANALS | ADDRESS ON FILE |
| ISAMARY BURGOS SANTIAGO | ADDRESS ON FILE |
| ISAMARY DOMINGUEZ LOPEZ | ADDRESS ON FILE |
| ISAMARYS HEREDIA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAMI C AYALA COLLAZO | ADDRESS ON FILE |
| ISAMIL SEPULVEDA COSME | ADDRESS ON FILE |
| ISANDEL RAMOS CRUZ | ADDRESS ON FILE |
| ISANDER BERRIOS AGOSTO | ADDRESS ON FILE |
| ISANDER CARRASQUILLO COLON | ADDRESS ON FILE |
| ISANDER CARRASQUILLO COLON | ADDRESS ON FILE |
| ISANDER CARRASQUILLO COLON | ADDRESS ON FILE |
| ISANDER CARRASQUILLO COLON | ADDRESS ON FILE |
| ISANDER CARRASQUILLO COLON | ADDRESS ON FILE |
| ISANDER CARRASQUILLO VILLANUEVA | ADDRESS ON FILE |
| ISANDER CASTRO GARCIA | ADDRESS ON FILE |
| ISANDER DELGADO SANABRIA | ADDRESS ON FILE |
| ISANDER GALARZA PAGAN | ADDRESS ON FILE |
| ISANDER GALARZA PAGAN | ADDRESS ON FILE |
| ISANDER GALARZA PAGAN | ADDRESS ON FILE |
| ISANDER GALARZA PAGAN | ADDRESS ON FILE |
| ISANDER I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISANDER JAIME VAZQUEZ | ADDRESS ON FILE |
| ISANDER LABOY DIAZ | ADDRESS ON FILE |
| ISANDER LOPEZ ALVAREZ | ADDRESS ON FILE |
| ISANDER LOPEZ ALVAREZ | ADDRESS ON FILE |
| ISANDER LOPEZ ALVAREZ | ADDRESS ON FILE |
| ISANDER O ORTIZ ZAYAS | ADDRESS ON FILE |
| ISANDER O ROMERO CRUZ | ADDRESS ON FILE |
| ISANDER PEREZ OSORIO | ADDRESS ON FILE |
| ISANDER PEREZ OSORIO | ADDRESS ON FILE |
| ISANDER RIVERA ORTIZ | ADDRESS ON FILE |
| ISANDER RIVERA ORTIZ | ADDRESS ON FILE |
| ISANDER RIVERA ORTIZ | ADDRESS ON FILE |
| ISANDRA BERRIOS SANTIAGO | ADDRESS ON FILE |
| ISANDRA CRUZ LOPEZ | ADDRESS ON FILE |
| ISANGELY VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| ISANYIMARIE BERMUDEZ ALVAREZ | ADDRESS ON FILE |
| ISANYIMARIE BERMUDEZ ALVAREZ | ADDRESS ON FILE |
| ISANYIMARIE BERMUDEZ ALVAREZ | ADDRESS ON FILE |
| ISARE ROSADO SAAVEDRA | ADDRESS ON FILE |
| ISARELIS NEGRON ROMAN | ADDRESS ON FILE |
| ISARIS P SALAMAN COUVERTIER | ADDRESS ON FILE |
| ISARITZA WILLIAMS LOPEZ | ADDRESS ON FILE |
| ISARY CARRASQUILLO QUINONES | ADDRESS ON FILE |
| ISAUL CLASS OTERO | ADDRESS ON FILE |
| ISAURA ANAMAR T ORTIZ GONZALEZ | ADDRESS ON FILE |
| ISAURA BARROSO MARTINEZ | ADDRESS ON FILE |
| ISAURA BARROSO MARTINEZ | ADDRESS ON FILE |
| ISAURA BONILLA MILLAN | ADDRESS ON FILE |
| ISAURA CASTELLANOS MIRANDA | ADDRESS ON FILE |
| ISAURA CASTELLANOS MIRANDA | ADDRESS ON FILE |
| ISAURA COLON ROMAN | ADDRESS ON FILE |
| ISAURA CONCEPCION AQUINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAURA CONCEPCION AQUINO | ADDRESS ON FILE |
| ISAURA CORDERO CLEMENTE | ADDRESS ON FILE |
| ISAURA CRUZ MATOS | ADDRESS ON FILE |
| ISAURA CRUZ ROSARIO | ADDRESS ON FILE |
| ISAURA D VARGAS RIVERA | ADDRESS ON FILE |
| ISAURA DIAZ HADDOCK | ADDRESS ON FILE |
| ISAURA ENCARNACION SORIANO | ADDRESS ON FILE |
| ISAURA FIGUEROA RIVERA | ADDRESS ON FILE |
| ISAURA GABRIELA GONZALEZ | ADDRESS ON FILE |
| ISAURA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISAURA GONZALEZ RIVERA | ADDRESS ON FILE |
| ISAURA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ISAURA L MELENDEZ OCASIO | ADDRESS ON FILE |
| ISAURA LEON RIVERA | ADDRESS ON FILE |
| ISAURA LEON RIVERA | ADDRESS ON FILE |
| ISAURA LOPEZ OCASIO | ADDRESS ON FILE |
| ISAURA MALDONADO FERNANDEZ | ADDRESS ON FILE |
| ISAURA MALDONADO FERNANDEZ | ADDRESS ON FILE |
| ISAURA MARTINEZ CORDERO | ADDRESS ON FILE |
| ISAURA MENDEZ CAMACHO | ADDRESS ON FILE |
| ISAURA MERCED APONTE | ADDRESS ON FILE |
| ISAURA MERCED APONTE | ADDRESS ON FILE |
| ISAURA MERCED APONTE | ADDRESS ON FILE |
| ISAURA MERGAL LOPEZ | ADDRESS ON FILE |
| ISAURA MONTANEZ FIGUEROA | ADDRESS ON FILE |
| ISAURA NIEVES MENDEZ | ADDRESS ON FILE |
| ISAURA NIEVES SOTO | ADDRESS ON FILE |
| ISAURA OROZCO LEON | ADDRESS ON FILE |
| ISAURA OROZCO LEON | ADDRESS ON FILE |
| ISAURA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ISAURA PEREZ PEREZ | ADDRESS ON FILE |
| ISAURA PEREZ PEREZ | ADDRESS ON FILE |
| ISAURA PIERLUISSI RIVERA | ADDRESS ON FILE |
| ISAURA RESTO RIVERA | ADDRESS ON FILE |
| ISAURA RIVERA GALLOZA | ADDRESS ON FILE |
| ISAURA RIVERA RIVERA | ADDRESS ON FILE |
| ISAURA RIVERA SOLA | ADDRESS ON FILE |
| ISAURA RIVERA SOLA | ADDRESS ON FILE |
| ISAURA RIVERA SOLA | ADDRESS ON FILE |
| ISAURA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ISAURA ROMAN MORALES | ADDRESS ON FILE |
| ISAURA ROSADO CARMONA | ADDRESS ON FILE |
| ISAURA RUIZ CARDONA | ADDRESS ON FILE |
| ISAURA RUIZ CARDONA | ADDRESS ON FILE |
| ISAURA SEMPRIT CASTRO | ADDRESS ON FILE |
| ISAURA TORRES NIEVES | ADDRESS ON FILE |
| ISAURA TORRES NIEVES | ADDRESS ON FILE |
| ISAURA VARGAS RIVERA | ADDRESS ON FILE |
| ISAURA VILLAR ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAURA VILLEGAS MORALES | ADDRESS ON FILE |
| ISAURA VILLEGAS MORALES | ADDRESS ON FILE |
| ISAURA Y CAPO JESUS | ADDRESS ON FILE |
| ISAURA ZAVALA PEREZ | ADDRESS ON FILE |
| ISAURO MILLAN CRUZ | ADDRESS ON FILE |
| ISAURO VAZQUEZ ALICEA | ADDRESS ON FILE |
| ISAYDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ISAYMETTE MERCADO MORALES | ADDRESS ON FILE |
| ISBELIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ISBY V DE JESUS MIRANDA | ADDRESS ON FILE |
| ISEL FALCON LOPEZ | ADDRESS ON FILE |
| ISEL M COLLAZO GOMEZ | ADDRESS ON FILE |
| ISELA BORROTO | ADDRESS ON FILE |
| ISELA NEGRON MOJICA | ADDRESS ON FILE |
| ISELA ORTIZ RIVERA | ADDRESS ON FILE |
| ISELA VEGA VALLE | ADDRESS ON FILE |
| ISELISSE T ARROYO MORALES | ADDRESS ON FILE |
| ISELL ELEUTIZA DE JESUS | ADDRESS ON FILE |
| ISELLE CEPEDA SANCHEZ | ADDRESS ON FILE |
| ISELLE CEPEDA SANCHEZ | ADDRESS ON FILE |
| ISELMARIE ALVARADO MALDONADO | ADDRESS ON FILE |
| ISELMARIE NEBOT ROSARIO | ADDRESS ON FILE |
| ISETTE LASALLE AVILES | ADDRESS ON FILE |
| ISEUT G VELEZ RIVERA | ADDRESS ON FILE |
| ISFRAIN GOMEZ RAMOS | ADDRESS ON FILE |
| ISHMAEL FELICIANO MERCADO | ADDRESS ON FILE |
| ISHMAEL FELICIANO MERCADO | ADDRESS ON FILE |
| ISHMAEL FELICIANO MERCADO | ADDRESS ON FILE |
| ISHUANNETTE LOPEZ NEGRON | ADDRESS ON FILE |
| ISIDORA ALAMO MARRERO | ADDRESS ON FILE |
| ISIDORA COLON LABOY | ADDRESS ON FILE |
| ISIDORA DIAZ | ADDRESS ON FILE |
| ISIDORA FONTANEZ RIVERA | ADDRESS ON FILE |
| ISIDORA I SANCHEZ GOMEZ | ADDRESS ON FILE |
| ISIDORA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ISIDORA RIVERA JIMENEZ | ADDRESS ON FILE |
| ISIDORA RIVERA JIMENEZ | ADDRESS ON FILE |
| ISIDORA VELEZ ITHIER | ADDRESS ON FILE |
| ISIDORA VELEZ ITHIER | ADDRESS ON FILE |
| ISIDORA VELEZ ITHIER | ADDRESS ON FILE |
| ISIDORO ARCE BENEJAM | ADDRESS ON FILE |
| ISIDORO ARCE BENEJAM | ADDRESS ON FILE |
| ISIDORO BOSQUES PEREZ | ADDRESS ON FILE |
| ISIDORO BURGOS RIVERA | ADDRESS ON FILE |
| ISIDORO BURGOS RIVERA | ADDRESS ON FILE |
| ISIDORO CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| ISIDORO CERPA ALICEA | ADDRESS ON FILE |
| ISIDORO CORTES MAISONET | ADDRESS ON FILE |
| ISIDORO CRUZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIDORO DELGADO RUIZ | ADDRESS ON FILE |
| ISIDORO DIAZ CRUZ | ADDRESS ON FILE |
| ISIDORO DIAZ CRUZ | ADDRESS ON FILE |
| ISIDORO DIAZ RIVERA | ADDRESS ON FILE |
| ISIDORO FIGUEROA FLORES | ADDRESS ON FILE |
| ISIDORO FUENTES PIZARRO | ADDRESS ON FILE |
| ISIDORO GALARZA ORTIZ | ADDRESS ON FILE |
| ISIDORO GONZALEZ FUENTES | ADDRESS ON FILE |
| ISIDORO GONZALEZ FUENTES | ADDRESS ON FILE |
| ISIDORO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISIDORO GONZALEZ LOPEZ | ADDRESS ON FILE |
| ISIDORO GONZALEZ LOPEZ | ADDRESS ON FILE |
| ISIDORO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISIDORO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ISIDORO MELENDEZ FONTANEZ | ADDRESS ON FILE |
| ISIDORO MENDEZ RIVERA | ADDRESS ON FILE |
| ISIDORO MORAN RIVERA | ADDRESS ON FILE |
| ISIDORO PABELLON LOPEZ | ADDRESS ON FILE |
| ISIDORO PEREZ TORRES | ADDRESS ON FILE |
| ISIDORO PEREZ TORRES | ADDRESS ON FILE |
| ISIDORO RIVERA PEREZ | ADDRESS ON FILE |
| ISIDORO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ISIDORO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISIDORO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISIDORO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISIDORO ROSA VIERA | ADDRESS ON FILE |
| ISIDORO SANTANA MORALES | ADDRESS ON FILE |
| ISIDORO SANTIAGO QUINONEZ | ADDRESS ON FILE |
| ISIDORO SERRANO SERRANO | ADDRESS ON FILE |
| ISIDORO TORRES DIAZ | ADDRESS ON FILE |
| ISIDORO TORRES RIVERA | ADDRESS ON FILE |
| ISIDORO TORRES SANTANA | ADDRESS ON FILE |
| ISIDORO VALENTIN HERNANDEZ | ADDRESS ON FILE |
| ISIDORO VARGAS VARGAS | ADDRESS ON FILE |
| ISIDORO VAZQUEZ | ADDRESS ON FILE |
| ISIDORO VAZQUEZ RUIZ | ADDRESS ON FILE |
| ISIDRA AVILES RAMIREZ | ADDRESS ON FILE |
| ISIDRA BARBOSA ALICEA | ADDRESS ON FILE |
| ISIDRA CONCEPCION ROSADO | ADDRESS ON FILE |
| ISIDRA GONZALEZ MONTALVO | ADDRESS ON FILE |
| ISIDRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISIDRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISIDRA JIMENEZ VALE | ADDRESS ON FILE |
| ISIDRA LEBRON | ADDRESS ON FILE |
| ISIDRA LEBRON RIVERA | ADDRESS ON FILE |
| ISIDRA NIEVES TOSADO | ADDRESS ON FILE |
| ISIDRA ORTIZ LEBRON | ADDRESS ON FILE |
| ISIDRA ORTIZ LEBRON | ADDRESS ON FILE |
| ISIDRA ORTIZ PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIDRA PAGAN RIVERA | ADDRESS ON FILE |
| ISIDRA PANTOJA ARROYO | ADDRESS ON FILE |
| ISIDRA RIVERA GONZALEZ | ADDRESS ON FILE |
| ISIDRA SALAS BRUNO | ADDRESS ON FILE |
| ISIDRA SANCHEZ JIMENEZ | ADDRESS ON FILE |
| ISIDRA URENA LINARES | ADDRESS ON FILE |
| ISIDRA URENA LINARES | ADDRESS ON FILE |
| ISIDRA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ISIDRA VELEZ CURBELO | ADDRESS ON FILE |
| ISIDRA ZAYAS RIVERA | ADDRESS ON FILE |
| ISIDRO ALVARADO TORRES | ADDRESS ON FILE |
| ISIDRO AMEZQUITA BULTRON | ADDRESS ON FILE |
| ISIDRO ANDINO ROMAN | ADDRESS ON FILE |
| ISIDRO ARROYO ARROYO | ADDRESS ON FILE |
| ISIDRO BETANCOURT MIRANDA | ADDRESS ON FILE |
| ISIDRO BETANCOURT MIRANDA | ADDRESS ON FILE |
| ISIDRO BETANCOURT SANCHEZ | ADDRESS ON FILE |
| ISIDRO BETANCOURT SANCHEZ | ADDRESS ON FILE |
| ISIDRO CARDONA RAMIREZ | ADDRESS ON FILE |
| ISIDRO COLLAZO LIND | ADDRESS ON FILE |
| ISIDRO COLLAZO LIND | ADDRESS ON FILE |
| ISIDRO COLLAZO RIVERA | ADDRESS ON FILE |
| ISIDRO COLON COLON | ADDRESS ON FILE |
| ISIDRO CRUZ DONATO | ADDRESS ON FILE |
| ISIDRO CRUZ GARCIA | ADDRESS ON FILE |
| ISIDRO CRUZ GOMEZ | ADDRESS ON FILE |
| ISIDRO CRUZ GOMEZ | ADDRESS ON FILE |
| ISIDRO CRUZ JIMENEZ | ADDRESS ON FILE |
| ISIDRO CRUZ ROMAN | ADDRESS ON FILE |
| ISIDRO FELIX RODRIGUEZ | ADDRESS ON FILE |
| ISIDRO FERNANDEZ AYALA | ADDRESS ON FILE |
| ISIDRO FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ISIDRO FUENTES MONGE | ADDRESS ON FILE |
| ISIDRO GARCIA COTTO | ADDRESS ON FILE |
| ISIDRO GARCIA DAVILA | ADDRESS ON FILE |
| ISIDRO GARCIA PEREZ | ADDRESS ON FILE |
| ISIDRO GOMERA THOMAS | ADDRESS ON FILE |
| ISIDRO GONZALEZ MOLINA | ADDRESS ON FILE |
| ISIDRO GONZALEZ TORRES | ADDRESS ON FILE |
| ISIDRO HERNANDEZ BOSQUES | ADDRESS ON FILE |
| ISIDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISIDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISIDRO JIMENEZ LOPEZ | ADDRESS ON FILE |
| ISIDRO LASALLE ACEVEDO | ADDRESS ON FILE |
| ISIDRO LOPEZ PLAZA | ADDRESS ON FILE |
| ISIDRO LOPEZ PLAZA | ADDRESS ON FILE |
| ISIDRO LOPEZ RIOS | ADDRESS ON FILE |
| ISIDRO LUGO VAZQUEZ | ADDRESS ON FILE |
| ISIDRO MARTINEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIDRO MEJIAS PEREZ | ADDRESS ON FILE |
| ISIDRO MENDEZ CRUZ | ADDRESS ON FILE |
| ISIDRO MERCADO CUEVAS | ADDRESS ON FILE |
| ISIDRO MIRANDA MESTRE | ADDRESS ON FILE |
| ISIDRO MIRANDA MESTRE | ADDRESS ON FILE |
| ISIDRO MONGE QUINONES | ADDRESS ON FILE |
| ISIDRO MONGE QUINONES | ADDRESS ON FILE |
| ISIDRO MONGE QUINONES | ADDRESS ON FILE |
| ISIDRO MULLER RIVAS | ADDRESS ON FILE |
| ISIDRO NEGRON IRIZARRY | ADDRESS ON FILE |
| ISIDRO NEGRON IRIZARRY | ADDRESS ON FILE |
| ISIDRO NEGRON IRIZARRY | ADDRESS ON FILE |
| ISIDRO OJEDA PAGAN | ADDRESS ON FILE |
| ISIDRO OJEDA PAGAN | ADDRESS ON FILE |
| ISIDRO OLAN ORTIZ | ADDRESS ON FILE |
| ISIDRO PADILLA ROMAN | ADDRESS ON FILE |
| ISIDRO RIVAS MALDONADO | ADDRESS ON FILE |
| ISIDRO RIVERA ALICEA | ADDRESS ON FILE |
| ISIDRO RIVERA GONZALEZ | ADDRESS ON FILE |
| ISIDRO RIVERA MALDONADO | ADDRESS ON FILE |
| ISIDRO RIVERA MARTINEZ | ADDRESS ON FILE |
| ISIDRO RIVERA MARTINEZ | ADDRESS ON FILE |
| ISIDRO RIVERA MARTINEZ | ADDRESS ON FILE |
| ISIDRO RIVERA RIVERA | ADDRESS ON FILE |
| ISIDRO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISIDRO RODRIGUEZ CASADO | ADDRESS ON FILE |
| ISIDRO RODRIGUEZ RIOS | ADDRESS ON FILE |
| ISIDRO RODRIGUEZ RIOS | ADDRESS ON FILE |
| ISIDRO RODRIGUEZ RIOS | ADDRESS ON FILE |
| ISIDRO ROLON COLON | ADDRESS ON FILE |
| ISIDRO ROSA | ADDRESS ON FILE |
| ISIDRO SERRANO LEBRON | ADDRESS ON FILE |
| ISIDRO SERRANO LEBRON | ADDRESS ON FILE |
| ISIDRO SIERRA MARTINEZ | ADDRESS ON FILE |
| ISIDRO SIERRA MELENDEZ | ADDRESS ON FILE |
| ISIDRO SOTO ANAYA | ADDRESS ON FILE |
| ISIDRO SOTO CABAN | ADDRESS ON FILE |
| ISIDRO SOTO ORTIZ | ADDRESS ON FILE |
| ISIDRO TORO GARCIA | ADDRESS ON FILE |
| ISIDRO TORRES QUIRINDONGO | ADDRESS ON FILE |
| ISIDRO VAZQUEZ BLANCO | ADDRESS ON FILE |
| ISIDRO VIETA DELGADO | ADDRESS ON FILE |
| ISIOMARA ZAPATA RIVERA | ADDRESS ON FILE |
| ISIS A A VEGA RECIO | ADDRESS ON FILE |
| ISIS AYALA APONTE | ADDRESS ON FILE |
| ISIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISIS FUENTES MORALES | ADDRESS ON FILE |
| ISIS G BELEN RIVERA | ADDRESS ON FILE |
| ISIS J CORREA CARBONELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIS J TORRES RAMIREZ | ADDRESS ON FILE |
| ISIS J TORRES RAMIREZ | ADDRESS ON FILE |
| ISIS M M TORRES PEYA TORRES | ADDRESS ON FILE |
| ISIS M QUIROS DELGADO | ADDRESS ON FILE |
| ISIS MARIE JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ISIS R SANCHEZ ALMODOVAR | ADDRESS ON FILE |
| ISIS TORRE FRONTERA | ADDRESS ON FILE |
| ISIS VALENTIN BUSCAMPER | ADDRESS ON FILE |
| ISIS Y JIMENEZ IRIZARRY | ADDRESS ON FILE |
| ISIS Y ROSARIO CRUZ | ADDRESS ON FILE |
| ISIS Y ROSARIO CRUZ | ADDRESS ON FILE |
| ISIS Z BONILLA VAZQUEZ | ADDRESS ON FILE |
| ISIS ZENO LAMAR | ADDRESS ON FILE |
| ISLAIM RODRIGUEZ LUNA | ADDRESS ON FILE |
| ISMAEL 0 VALENTIN FIGUEROA | ADDRESS ON FILE |
| ISMAEL A CORDERO SOSA | ADDRESS ON FILE |
| ISMAEL A CORDERO SOSA | ADDRESS ON FILE |
| ISMAEL A LATORRE APONTE | ADDRESS ON FILE |
| ISMAEL A LOPEZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL A MILIAN CARRION | ADDRESS ON FILE |
| ISMAEL A PEREZ SEGARRA | ADDRESS ON FILE |
| ISMAEL A RIOS OJEDA | ADDRESS ON FILE |
| ISMAEL A RUIZ ALICEA | ADDRESS ON FILE |
| ISMAEL A SAAVEDRA REVEROL | ADDRESS ON FILE |
| ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE |
| ISMAEL A SOTO RIVERA | ADDRESS ON FILE |
| ISMAEL A VEGA LARREGUI | ADDRESS ON FILE |
| ISMAEL ACABEO LABOY | ADDRESS ON FILE |
| ISMAEL ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ISMAEL ACEVEDO BELTRAN | ADDRESS ON FILE |
| ISMAEL ACEVEDO BONILLA | ADDRESS ON FILE |
| ISMAEL ACEVEDO LORENZO | ADDRESS ON FILE |
| ISMAEL ACEVEDO MALDONADO | ADDRESS ON FILE |
| ISMAEL ACEVEDO MORALES | ADDRESS ON FILE |
| ISMAEL ACEVEDO QUILES | ADDRESS ON FILE |
| ISMAEL ACEVEDO QUINONES | ADDRESS ON FILE |
| ISMAEL ACEVEDO QUINONES | ADDRESS ON FILE |
| ISMAEL ACEVEDO SEGUI | ADDRESS ON FILE |
| ISMAEL ACEVEDO SEGUI | ADDRESS ON FILE |
| ISMAEL ACOSTA BAEZ | ADDRESS ON FILE |
| ISMAEL AGOSTO AYALA | ADDRESS ON FILE |
| ISMAEL AGOSTO AYALA | ADDRESS ON FILE |
| ISMAEL AGOSTO AYALA | ADDRESS ON FILE |
| ISMAEL AGUAYO APONTE | ADDRESS ON FILE |
| ISMAEL AGUILAR CARMONA | ADDRESS ON FILE |
| ISMAEL ALBERT SANTIAGO | ADDRESS ON FILE |
| ISMAEL ALBERT SANTIAGO | ADDRESS ON FILE |
| ISMAEL ALBERT SANTIAGO | ADDRESS ON FILE |
| ISMAEL ALBERT SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL ALEJANDRO APONTE | ADDRESS ON FILE |
| ISMAEL ALICEA BERRIOS | ADDRESS ON FILE |
| ISMAEL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL ALICEA VARGAS | ADDRESS ON FILE |
| ISMAEL ALSINA GONZALEZ | ADDRESS ON FILE |
| ISMAEL ALSINA LOPEZ | ADDRESS ON FILE |
| ISMAEL ALSINA LOPEZ | ADDRESS ON FILE |
| ISMAEL ALVAREZ FONSECA | ADDRESS ON FILE |
| ISMAEL ALVAREZ MONGE | ADDRESS ON FILE |
| ISMAEL ALVAREZ VELEZ | ADDRESS ON FILE |
| ISMAEL ANDUJAR TORRES | ADDRESS ON FILE |
| ISMAEL ANTOSANTI DAVILA | ADDRESS ON FILE |
| ISMAEL ANTOSANTI DAVILA | ADDRESS ON FILE |
| ISMAEL ARBELO LLORET | ADDRESS ON FILE |
| ISMAEL AREIZAGA MENDEZ | ADDRESS ON FILE |
| ISMAEL ARES VILLALONGO | ADDRESS ON FILE |
| ISMAEL AROCHO JIMENEZ | ADDRESS ON FILE |
| ISMAEL ARROYO TORRES | ADDRESS ON FILE |
| ISMAEL ARVELO RIVERA | ADDRESS ON FILE |
| ISMAEL AVILES FRED | ADDRESS ON FILE |
| ISMAEL AVILES LOPEZ | ADDRESS ON FILE |
| ISMAEL AVILES MASSANET | ADDRESS ON FILE |
| ISMAEL AVILES RIVERA | ADDRESS ON FILE |
| ISMAEL AYALA CEPEDA | ADDRESS ON FILE |
| ISMAEL AYALA CUADRADO | ADDRESS ON FILE |
| ISMAEL AYALA LANZO | ADDRESS ON FILE |
| ISMAEL AYALA MALDONADO | ADDRESS ON FILE |
| ISMAEL AYALA NIEVES | ADDRESS ON FILE |
| ISMAEL AYALA QUINONES | ADDRESS ON FILE |
| ISMAEL B ALOMAR SANTIAGO | ADDRESS ON FILE |
| ISMAEL B ALOMAR SANTIAGO | ADDRESS ON FILE |
| ISMAEL B ALOMAR SANTIAGO | ADDRESS ON FILE |
| ISMAEL BARBOSA TRICOCHE | ADDRESS ON FILE |
| ISMAEL BARNES RIVERA | ADDRESS ON FILE |
| ISMAEL BAYALA DIAZ | ADDRESS ON FILE |
| ISMAEL BENITEZ MEDINA | ADDRESS ON FILE |
| ISMAEL BERMUDEZ CINTRON | ADDRESS ON FILE |
| ISMAEL BERMUDEZ MILLAN | ADDRESS ON FILE |
| ISMAEL BERMUDEZ MORALES | ADDRESS ON FILE |
| ISMAEL BERRIOS AVILES | ADDRESS ON FILE |
| ISMAEL BERRIOS AVILES | ADDRESS ON FILE |
| ISMAEL BERRIOS MOLINA | ADDRESS ON FILE |
| ISMAEL BERRIOS RIVERA | ADDRESS ON FILE |
| ISMAEL BERRIOS SANCHEZ | ADDRESS ON FILE |
| ISMAEL BIANCHI VELEZ | ADDRESS ON FILE |
| ISMAEL BONILLA MONTANEZ | ADDRESS ON FILE |
| ISMAEL BONILLA MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL BORDOY SANABRIA | ADDRESS ON FILE |
| ISMAEL BORGES BENITEZ | ADDRESS ON FILE |
| ISMAEL BRUNO ROSA | ADDRESS ON FILE |
| ISMAEL BURGOS | ADDRESS ON FILE |
| ISMAEL BURGOS BURGOS | ADDRESS ON FILE |
| ISMAEL BURGOS CABALLERO | ADDRESS ON FILE |
| ISMAEL BURGOS COLLAZO | ADDRESS ON FILE |
| ISMAEL BURGOS FELIX | ADDRESS ON FILE |
| ISMAEL BURGOS LOPEZ | ADDRESS ON FILE |
| ISMAEL BURGOS TORRES | ADDRESS ON FILE |
| ISMAEL CABALLERO SANTIAGO | ADDRESS ON FILE |
| ISMAEL CABALLERO SOTO | ADDRESS ON FILE |
| ISMAEL CABAN ACEVEDO | ADDRESS ON FILE |
| ISMAEL CABELLO ROSARIO | ADDRESS ON FILE |
| ISMAEL CACERES LEBRON | ADDRESS ON FILE |
| ISMAEL CACERES LEBRON | ADDRESS ON FILE |
| ISMAEL CACERES VARELA | ADDRESS ON FILE |
| ISMAEL CACERES VAZQUEZ | ADDRESS ON FILE |
| ISMAEL CACERES VAZQUEZ | ADDRESS ON FILE |
| ISMAEL CALDERO RIOS | ADDRESS ON FILE |
| ISMAEL CAMACHO DIAZ | ADDRESS ON FILE |
| ISMAEL CAMACHO SUAREZ | ADDRESS ON FILE |
| ISMAEL CAMIS SANTIAGO | ADDRESS ON FILE |
| ISMAEL CANCEL VEGA | ADDRESS ON FILE |
| ISMAEL CANDELARIO CORREA | ADDRESS ON FILE |
| ISMAEL CANET RIVERA | ADDRESS ON FILE |
| ISMAEL CARABALLO IRIZARRY | ADDRESS ON FILE |
| ISMAEL CARCORZESANTIAGO | ADDRESS ON FILE |
| ISMAEL CARDONA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL CARDONA JIMENEZ | ADDRESS ON FILE |
| ISMAEL CARDONA PEREZ | ADDRESS ON FILE |
| ISMAEL CARDONA PEREZ | ADDRESS ON FILE |
| ISMAEL CARDONA PEREZ | ADDRESS ON FILE |
| ISMAEL CARLO CARRION | ADDRESS ON FILE |
| ISMAEL CARLO TORRES | ADDRESS ON FILE |
| ISMAEL CARRASQUILLO ISMAEL | ADDRESS ON FILE |
| ISMAEL CARRASQUILLO ISMAEL | ADDRESS ON FILE |
| ISMAEL CARRASQUILLO MEDINA | ADDRESS ON FILE |
| ISMAEL CARRASQUILLO QUINONES | ADDRESS ON FILE |
| ISMAEL CARRION MELENDEZ | ADDRESS ON FILE |
| ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE |
| ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE |
| ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE |
| ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE |
| ISMAEL CASADO CORCHADO | ADDRESS ON FILE |
| ISMAEL CASILLAS | ADDRESS ON FILE |
| ISMAEL CASILLAS FIGUEROA | ADDRESS ON FILE |
| ISMAEL CASTILLO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL CASTRO NEGRON | ADDRESS ON FILE |
| ISMAEL CASTRO RAMIREZ | ADDRESS ON FILE |
| ISMAEL CASTRO RAMIREZ | ADDRESS ON FILE |
| ISMAEL CASTRO RAMOS | ADDRESS ON FILE |
| ISMAEL CASTRO RAMOS | ADDRESS ON FILE |
| ISMAEL CASTRO RUIZ | ADDRESS ON FILE |
| ISMAEL CASTRO TORRES | ADDRESS ON FILE |
| ISMAEL CASUL GONZALEZ | ADDRESS ON FILE |
| ISMAEL CENTENO RIOS | ADDRESS ON FILE |
| ISMAEL CEPEDA TABALES | ADDRESS ON FILE |
| ISMAEL CHAPARRO BONET | ADDRESS ON FILE |
| ISMAEL CHEVERE RIVERA | ADDRESS ON FILE |
| ISMAEL CHICO RUIZ | ADDRESS ON FILE |
| ISMAEL CINTRON CINTRON | ADDRESS ON FILE |
| ISMAEL CINTRON RIVERA | ADDRESS ON FILE |
| ISMAEL CINTRON SEGARRA | ADDRESS ON FILE |
| ISMAEL CLASS FIGUEROA | ADDRESS ON FILE |
| ISMAEL CLASS FIGUEROA | ADDRESS ON FILE |
| ISMAEL CLASS FIGUEROA | ADDRESS ON FILE |
| ISMAEL COLLADO RAMIREZ | ADDRESS ON FILE |
| ISMAEL COLLAZO DECOZ | ADDRESS ON FILE |
| ISMAEL COLON ACOSTA | ADDRESS ON FILE |
| ISMAEL COLON AGUILAR | ADDRESS ON FILE |
| ISMAEL COLON ANDUJAR | ADDRESS ON FILE |
| ISMAEL COLON BAEZ | ADDRESS ON FILE |
| ISMAEL COLON BAEZ | ADDRESS ON FILE |
| ISMAEL COLON CALDERON | ADDRESS ON FILE |
| ISMAEL COLON COLON | ADDRESS ON FILE |
| ISMAEL COLON COLON | ADDRESS ON FILE |
| ISMAEL COLON CORREA | ADDRESS ON FILE |
| ISMAEL COLON GONZALEZ | ADDRESS ON FILE |
| ISMAEL COLON GONZALEZ | ADDRESS ON FILE |
| ISMAEL COLON LABOY | ADDRESS ON FILE |
| ISMAEL COLON NIEVES | ADDRESS ON FILE |
| ISMAEL COLON OCASIO | ADDRESS ON FILE |
| ISMAEL COLON OCASIO | ADDRESS ON FILE |
| ISMAEL COLON PRESTAMO | ADDRESS ON FILE |
| ISMAEL COLON RENTAS | ADDRESS ON FILE |
| ISMAEL COLON RIVERA | ADDRESS ON FILE |
| ISMAEL COLON ROBLES | ADDRESS ON FILE |
| ISMAEL COLON RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL COLON VAZQUEZ | ADDRESS ON FILE |
| ISMAEL COLON VAZQUEZ | ADDRESS ON FILE |
| ISMAEL COLON VEGA | ADDRESS ON FILE |
| ISMAEL CONCEPCION | ADDRESS ON FILE |
| ISMAEL CONCEPCION CAMACHO | ADDRESS ON FILE |
| ISMAEL CONCEPCION JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL CONCPECION BARROSO | ADDRESS ON FILE |
| ISMAEL CORES RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL CORIANO GONZALEZ | ADDRESS ON FILE |
| ISMAEL CORREA CRUZ | ADDRESS ON FILE |
| ISMAEL CORTES COLON | ADDRESS ON FILE |
| ISMAEL CORTES DOMINICCI | ADDRESS ON FILE |
| ISMAEL COSME ORTIZ | ADDRESS ON FILE |
| ISMAEL COSME SANTANA | ADDRESS ON FILE |
| ISMAEL COSS LOZADA | ADDRESS ON FILE |
| ISMAEL COTTO DIAZ | ADDRESS ON FILE |
| ISMAEL COTTO GARCIA | ADDRESS ON FILE |
| ISMAEL CRUZ CASTILLO | ADDRESS ON FILE |
| ISMAEL CRUZ DIAZ | ADDRESS ON FILE |
| ISMAEL CRUZ ESQUILIN | ADDRESS ON FILE |
| ISMAEL CRUZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL CRUZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL CRUZ IRIZARRY | ADDRESS ON FILE |
| ISMAEL CRUZ LAZU | ADDRESS ON FILE |
| ISMAEL CRUZ MEDINA | ADDRESS ON FILE |
| ISMAEL CRUZ MENDOZA | ADDRESS ON FILE |
| ISMAEL CRUZ NIEVES | ADDRESS ON FILE |
| ISMAEL CRUZ NIEVES | ADDRESS ON FILE |
| ISMAEL CRUZ PIZARRO | ADDRESS ON FILE |
| ISMAEL CRUZ RIVERA | ADDRESS ON FILE |
| ISMAEL CRUZ SANABRIA | ADDRESS ON FILE |
| ISMAEL CRUZ TORRES | ADDRESS ON FILE |
| ISMAEL CRUZ TORRES | ADDRESS ON FILE |
| ISMAEL CRUZ VIRUET | ADDRESS ON FILE |
| ISMAEL CUEVAS MENDEZ | ADDRESS ON FILE |
| ISMAEL DAVILA JIMENEZ | ADDRESS ON FILE |
| ISMAEL DE JESUS CEDENO | ADDRESS ON FILE |
| ISMAEL DE JESUS CORREA | ADDRESS ON FILE |
| ISMAEL DE JESUS FERNANDEZ | ADDRESS ON FILE |
| ISMAEL DE JESUS FERNANDEZ | ADDRESS ON FILE |
| ISMAEL DE JESUS VEGA | ADDRESS ON FILE |
| ISMAEL DE LEON MELENDEZ | ADDRESS ON FILE |
| ISMAEL DELGADO BADILLO | ADDRESS ON FILE |
| ISMAEL DELGADO CRESPO | ADDRESS ON FILE |
| ISMAEL DELGADO DAVILA | ADDRESS ON FILE |
| ISMAEL DELGADO LABOY | ADDRESS ON FILE |
| ISMAEL DELGADO PEREZ | ADDRESS ON FILE |
| ISMAEL DELGADO RIOS | ADDRESS ON FILE |
| ISMAEL DELGADO VILLAFANE | ADDRESS ON FILE |
| ISMAEL DIAZ FIGUEROA | ADDRESS ON FILE |
| ISMAEL DIAZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL DIAZ LOPEZ | ADDRESS ON FILE |
| ISMAEL DIAZ PEREZ | ADDRESS ON FILE |
| ISMAEL DIAZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL DIAZ RIVERA | ADDRESS ON FILE |
| ISMAEL DIAZ RIVERA | ADDRESS ON FILE |
| ISMAEL DIAZ RIVERA | ADDRESS ON FILE |
| ISMAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL DIAZ RODRIQUEZ | ADDRESS ON FILE |
| ISMAEL DIAZ SANTOS | ADDRESS ON FILE |
| ISMAEL DOMINGUEZ VAZQUEZ | ADDRESS ON FILE |
| ISMAEL DOMINGUEZ VAZQUEZ | ADDRESS ON FILE |
| ISMAEL E LOPEZ HERMINA | ADDRESS ON FILE |
| ISMAEL E MADERA MIRANDA | ADDRESS ON FILE |
| ISMAEL E RODRIGUEZ TAPIA | ADDRESS ON FILE |
| ISMAEL E SANCHEZ RIVERA | ADDRESS ON FILE |
| ISMAEL E SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ISMAEL E TRABAL VAZQUEZ | ADDRESS ON FILE |
| ISMAEL ELIAS ORTEGA | ADDRESS ON FILE |
| ISMAEL ELIAS VEGA | ADDRESS ON FILE |
| ISMAEL ELIAS VEGA | ADDRESS ON FILE |
| ISMAEL ENCARNACION SANCHEZ | ADDRESS ON FILE |
| ISMAEL ENCARNACION SANCHEZ | ADDRESS ON FILE |
| ISMAEL ESCUDERO PRATTS | ADDRESS ON FILE |
| ISMAEL ESPINOSA CANDELARIA | ADDRESS ON FILE |
| ISMAEL ESPINOSA PEREZ | ADDRESS ON FILE |
| ISMAEL ESTEVES SOLER | ADDRESS ON FILE |
| ISMAEL ESTRADA DROZ | ADDRESS ON FILE |
| ISMAEL ESTRADA MENDOZA | ADDRESS ON FILE |
| ISMAEL F FELICIE MOJICA | ADDRESS ON FILE |
| ISMAEL FALCON VAZQUEZ | ADDRESS ON FILE |
| ISMAEL FEBLES VAZQUEZ | ADDRESS ON FILE |
| ISMAEL FELICIANO SANTIAGO | ADDRESS ON FILE |
| ISMAEL FERNANDEZ GALAN | ADDRESS ON FILE |
| ISMAEL FERNANDEZ RIVERA | ADDRESS ON FILE |
| ISMAEL FERNANDEZ SIERRA | ADDRESS ON FILE |
| ISMAEL FERRER MALDONADO | ADDRESS ON FILE |
| ISMAEL FERRER VARGAS | ADDRESS ON FILE |
| ISMAEL FIGUEROA | ADDRESS ON FILE |
| ISMAEL FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| ISMAEL FIGUEROA COSME | ADDRESS ON FILE |
| ISMAEL FIGUEROA GERENA | ADDRESS ON FILE |
| ISMAEL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ISMAEL FIGUEROA MARRERO | ADDRESS ON FILE |
| ISMAEL FIGUEROA MARTINEZ | ADDRESS ON FILE |
| ISMAEL FIGUEROA PEREZ | ADDRESS ON FILE |
| ISMAEL FIGUEROA RAMIREZ | ADDRESS ON FILE |
| ISMAEL FIGUEROA RAMIREZ | ADDRESS ON FILE |
| ISMAEL FIGUEROA RAMOS | ADDRESS ON FILE |
| ISMAEL FIGUEROA RAMOS | ADDRESS ON FILE |
| ISMAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL FIGUEROA SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| ISMAEL FLECHA JESUS | ADDRESS ON FILE |
| ISMAEL FLORES ARROYO | ADDRESS ON FILE |
| ISMAEL FLORES GOMEZ | ADDRESS ON FILE |
| ISMAEL FLORES MALDONADO | ADDRESS ON FILE |
| ISMAEL FLORES SANTIAGO | ADDRESS ON FILE |
| ISMAEL FONRODONA MARTIN | ADDRESS ON FILE |
| ISMAEL FONSECA LOPEZ | ADDRESS ON FILE |
| ISMAEL FONSECA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL FONTANEZ DAVILA | ADDRESS ON FILE |
| ISMAEL FONTANEZ DAVILA | ADDRESS ON FILE |
| ISMAEL FONTANEZ HANCE | ADDRESS ON FILE |
| ISMAEL FONTANEZ HANCE | ADDRESS ON FILE |
| ISMAEL FRANCES PICCARD | ADDRESS ON FILE |
| ISMAEL FRANCES PICCARD | ADDRESS ON FILE |
| ISMAEL FUENTES ROSA | ADDRESS ON FILE |
| ISMAEL GARAY SUAREZ | ADDRESS ON FILE |
| ISMAEL GARAY SUAREZ | ADDRESS ON FILE |
| ISMAEL GARAY SUAREZ | ADDRESS ON FILE |
| ISMAEL GARAY SUAREZ | ADDRESS ON FILE |
| ISMAEL GARCIA AVILES | ADDRESS ON FILE |
| ISMAEL GARCIA CABRERA | ADDRESS ON FILE |
| ISMAEL GARCIA CRUZ | ADDRESS ON FILE |
| ISMAEL GARCIA FELICIANO | ADDRESS ON FILE |
| ISMAEL GARCIA FELICIANO | ADDRESS ON FILE |
| ISMAEL GARCIA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL GARCIA ORTIZ | ADDRESS ON FILE |
| ISMAEL GARCIA PEREZ | ADDRESS ON FILE |
| ISMAEL GARCIA SORIA | ADDRESS ON FILE |
| ISMAEL GARCIA VELEZ | ADDRESS ON FILE |
| ISMAEL GARCIA VERA | ADDRESS ON FILE |
| ISMAEL GOMEZ MERCADO | ADDRESS ON FILE |
| ISMAEL GOMEZ MIRANDA | ADDRESS ON FILE |
| ISMAEL GONZALEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ISMAEL GONZALEZ ALICEA | ADDRESS ON FILE |
| ISMAEL GONZALEZ ALICEA | ADDRESS ON FILE |
| ISMAEL GONZALEZ DE JESUS | ADDRESS ON FILE |
| ISMAEL GONZALEZ DELGADO | ADDRESS ON FILE |
| ISMAEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ISMAEL GONZALEZ GARCIA | ADDRESS ON FILE |
| ISMAEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ISMAEL GONZALEZ JIMENEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL GONZALEZ MALAVE | ADDRESS ON FILE |
| ISMAEL GONZALEZ MALAVE | ADDRESS ON FILE |
| ISMAEL GONZALEZ MENDOZA | ADDRESS ON FILE |
| ISMAEL GONZALEZ MENDOZA | ADDRESS ON FILE |
| ISMAEL GONZALEZ RAMOS | ADDRESS ON FILE |
| ISMAEL GONZALEZ RAMOS | ADDRESS ON FILE |
| ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ISMAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ISMAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ ROSA | ADDRESS ON FILE |
| ISMAEL GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ISMAEL GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ISMAEL GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ISMAEL GONZALEZ SOTO | ADDRESS ON FILE |
| ISMAEL GONZALEZ SOTO | ADDRESS ON FILE |
| ISMAEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ISMAEL GRILLO MARTINEZ | ADDRESS ON FILE |
| ISMAEL GRILLO MARTINEZ | ADDRESS ON FILE |
| ISMAEL GUERRA CASTRO | ADDRESS ON FILE |
| ISMAEL GUERRA CASTRO | ADDRESS ON FILE |
| ISMAEL GUEVARA RIOS | ADDRESS ON FILE |
| ISMAEL GUTIERREZ MENDEZ | ADDRESS ON FILE |
| ISMAEL GUTIERREZ SANCHEZ | ADDRESS ON FILE |
| ISMAEL GUZMAN LORENZO | ADDRESS ON FILE |
| ISMAEL HEREDIA TORRES | ADDRESS ON FILE |
| ISMAEL HERNANDEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ ARCE | ADDRESS ON FILE |
| ISMAEL HERNANDEZ CUEVAS | ADDRESS ON FILE |
| ISMAEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ FEBUS | ADDRESS ON FILE |
| ISMAEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ISMAEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ISMAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ MALDONADO | ADDRESS ON FILE |
| ISMAEL HERNANDEZ MALDONADO | ADDRESS ON FILE |
| ISMAEL HERNANDEZ OYOLA | ADDRESS ON FILE |
| ISMAEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ISMAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ ROMAN | ADDRESS ON FILE |
| ISMAEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL HIDALGO BONILLA | ADDRESS ON FILE |
| ISMAEL INOSTROZA MARTINEZ | ADDRESS ON FILE |
| ISMAEL IRIZARRY ALVARADO | ADDRESS ON FILE |
| ISMAEL IRIZARRY FUENTES | ADDRESS ON FILE |
| ISMAEL IRIZARRY GARCIA | ADDRESS ON FILE |
| ISMAEL IRIZARRY MARTINEZ | ADDRESS ON FILE |
| ISMAEL IRIZARRY ORTIZ | ADDRESS ON FILE |
| ISMAEL IS RAMOS | ADDRESS ON FILE |
| ISMAEL J CHAPARRO VELEZ | ADDRESS ON FILE |
| ISMAEL J CRUZ ROSA | ADDRESS ON FILE |
| ISMAEL J DE HOYO RAMOS | ADDRESS ON FILE |
| ISMAEL J PEREZ PEREZ | ADDRESS ON FILE |
| ISMAEL J SANTIAGO VARGAS | ADDRESS ON FILE |
| ISMAEL J VARGAS ESTEVES | ADDRESS ON FILE |
| ISMAEL JESUS VALCARCEL | ADDRESS ON FILE |
| ISMAEL JESUS VALCARCEL | ADDRESS ON FILE |
| ISMAEL JIMENEZ MALDONAD | ADDRESS ON FILE |
| ISMAEL KUILAN PEREZ | ADDRESS ON FILE |
| ISMAEL LABOY GARCIA | ADDRESS ON FILE |
| ISMAEL LAMB PORTALATIN | ADDRESS ON FILE |
| ISMAEL LEBRON CADIZ | ADDRESS ON FILE |
| ISMAEL LEBRON LEBRON | ADDRESS ON FILE |
| ISMAEL LEBRON LEBRON | ADDRESS ON FILE |
| ISMAEL LEON FIGUEROA | ADDRESS ON FILE |
| ISMAEL LEON FIGUEROA | ADDRESS ON FILE |
| ISMAEL LEON ROSA | ADDRESS ON FILE |
| ISMAEL LEON TORRES | ADDRESS ON FILE |
| ISMAEL LEON TORRES | ADDRESS ON FILE |
| ISMAEL LICIAGA DEL | ADDRESS ON FILE |
| ISMAEL LLAURADOR LUGO | ADDRESS ON FILE |
| ISMAEL LLERA PLANAS | ADDRESS ON FILE |
| ISMAEL LOPEZ CONCEPCION | ADDRESS ON FILE |
| ISMAEL LOPEZ DIAZ | ADDRESS ON FILE |
| ISMAEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ HEYLIGER | ADDRESS ON FILE |
| ISMAEL LOPEZ IRIZARRY | ADDRESS ON FILE |
| ISMAEL LOPEZ IRIZARRY | ADDRESS ON FILE |
| ISMAEL LOPEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ MALDONADO | ADDRESS ON FILE |
| ISMAEL LOPEZ MALDONADO | ADDRESS ON FILE |
| ISMAEL LOPEZ OCASIO | ADDRESS ON FILE |
| ISMAEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISMAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ ROLDAN | ADDRESS ON FILE |
| ISMAEL LOPEZ SANTANA | ADDRESS ON FILE |
| ISMAEL LOPEZ TORRES | ADDRESS ON FILE |
| ISMAEL LOZADA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL LOZADA RAMOS | ADDRESS ON FILE |
| ISMAEL LUGO CANCEL | ADDRESS ON FILE |
| ISMAEL LUGO CANCEL | ADDRESS ON FILE |
| ISMAEL LUGO CRUZ | ADDRESS ON FILE |
| ISMAEL LUGO GONZALEZ | ADDRESS ON FILE |
| ISMAEL LUGO LUGO | ADDRESS ON FILE |
| ISMAEL LUGO RIVERA | ADDRESS ON FILE |
| ISMAEL LUGO ROSARIO | ADDRESS ON FILE |
| ISMAEL LUGO ROSARIO | ADDRESS ON FILE |
| ISMAEL LUGO TORRES | ADDRESS ON FILE |
| ISMAEL LUGO VALENTIN | ADDRESS ON FILE |
| ISMAEL MAISONET GONZALEZ | ADDRESS ON FILE |
| ISMAEL MALDONADO MERCADO | ADDRESS ON FILE |
| ISMAEL MALDONADO ROJAS | ADDRESS ON FILE |
| ISMAEL MALDONADO SANTOS | ADDRESS ON FILE |
| ISMAEL MARCANO RIVERA | ADDRESS ON FILE |
| ISMAEL MARCANO RIVERA | ADDRESS ON FILE |
| ISMAEL MARCANO RIVERA | ADDRESS ON FILE |
| ISMAEL MARIN SANTANA | ADDRESS ON FILE |
| ISMAEL MARIN SANTANA | ADDRESS ON FILE |
| ISMAEL MARIN SANTANA | ADDRESS ON FILE |
| ISMAEL MARQUEZ ALGARIN | ADDRESS ON FILE |
| ISMAEL MARQUEZ COREANO | ADDRESS ON FILE |
| ISMAEL MARRERO BERRIOS | ADDRESS ON FILE |
| ISMAEL MARRERO ELIAS | ADDRESS ON FILE |
| ISMAEL MARRERO ELIAS | ADDRESS ON FILE |
| ISMAEL MARRERO GONZALEZ | ADDRESS ON FILE |
| ISMAEL MARRERO MATOS | ADDRESS ON FILE |
| ISMAEL MARRERO MATOS | ADDRESS ON FILE |
| ISMAEL MARRERO RIVERA | ADDRESS ON FILE |
| ISMAEL MARRERO ROSA | ADDRESS ON FILE |
| ISMAEL MARTI ESQUILIN | ADDRESS ON FILE |
| ISMAEL MARTI ESQUILIN | ADDRESS ON FILE |
| ISMAEL MARTI ESQUILIN | ADDRESS ON FILE |
| ISMAEL MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ISMAEL MARTINEZ ALBINO | ADDRESS ON FILE |
| ISMAEL MARTINEZ ALBINO | ADDRESS ON FILE |
| ISMAEL MARTINEZ BENCEBI | ADDRESS ON FILE |
| ISMAEL MARTINEZ CLASS | ADDRESS ON FILE |
| ISMAEL MARTINEZ MUNIZ | ADDRESS ON FILE |
| ISMAEL MARTINEZ NIEVES | ADDRESS ON FILE |
| ISMAEL MARTINEZ OLIVERA | ADDRESS ON FILE |
| ISMAEL MARTINEZ ORTEGA | ADDRESS ON FILE |
| ISMAEL MARTINEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL MARTINEZ QUINONES | ADDRESS ON FILE |
| ISMAEL MARTINEZ QUINONES | ADDRESS ON FILE |
| ISMAEL MARTINEZ RAMOS | ADDRESS ON FILE |
| ISMAEL MARTINEZ RIOS | ADDRESS ON FILE |
| ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ISMAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ISMAEL MARTINEZ TRINIDAD | ADDRESS ON FILE |
| ISMAEL MARTINEZ VEGA | ADDRESS ON FILE |
| ISMAEL MARTINEZ VEGA | ADDRESS ON FILE |
| ISMAEL MARTINEZ VEGA | ADDRESS ON FILE |
| ISMAEL MARTINEZ VELEZ | ADDRESS ON FILE |
| ISMAEL MASSO VALENTIN | ADDRESS ON FILE |
| ISMAEL MATEO NAPOLEONI | ADDRESS ON FILE |
| ISMAEL MATIAS ROMAN | ADDRESS ON FILE |
| ISMAEL MATOS PEREZ | ADDRESS ON FILE |
| ISMAEL MEDINA AVILES | ADDRESS ON FILE |
| ISMAEL MEDINA CAMPOS | ADDRESS ON FILE |
| ISMAEL MEDINA CAMPOS | ADDRESS ON FILE |
| ISMAEL MEDINA CANDELARIA | ADDRESS ON FILE |
| ISMAEL MEDINA LOPEZ | ADDRESS ON FILE |
| ISMAEL MEDINA MEDINA | ADDRESS ON FILE |
| ISMAEL MEDINA REINOSA | ADDRESS ON FILE |
| ISMAEL MEDINA REINOSA | ADDRESS ON FILE |
| ISMAEL MEDINA RIVERA | ADDRESS ON FILE |
| ISMAEL MEDINA RIVERA | ADDRESS ON FILE |
| ISMAEL MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL MEDINA RUIZ | ADDRESS ON FILE |
| ISMAEL MEDINA VELEZ | ADDRESS ON FILE |
| ISMAEL MELENDEZ CALDERON | ADDRESS ON FILE |
| ISMAEL MELENDEZ DIAZ | ADDRESS ON FILE |
| ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL MELENDEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ISMAEL MELENDEZ ORTIZ | ADDRESS ON FILE |
| ISMAEL MELENDEZ ORTIZ | ADDRESS ON FILE |
| ISMAEL MELENDEZ SANCHEZ | ADDRESS ON FILE |
| ISMAEL MENDEZ AROCHO | ADDRESS ON FILE |
| ISMAEL MENDEZ CAMACHO | ADDRESS ON FILE |
| ISMAEL MENDEZ MENDEZ | ADDRESS ON FILE |
| ISMAEL MENDEZ MONTALVO | ADDRESS ON FILE |
| ISMAEL MENDEZ PEREZ | ADDRESS ON FILE |
| ISMAEL MENDEZ PEREZ | ADDRESS ON FILE |
| ISMAEL MENDEZ RAMOS | ADDRESS ON FILE |
| ISMAEL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL MERCADO | ADDRESS ON FILE |
| ISMAEL MERCADO ARIAS | ADDRESS ON FILE |
| ISMAEL MERCADO ARIAS | ADDRESS ON FILE |
| ISMAEL MERCADO CARRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL MERCADO CASIANO | ADDRESS ON FILE |
| ISMAEL MERCADO CASIANO | ADDRESS ON FILE |
| ISMAEL MERCADO COLON | ADDRESS ON FILE |
| ISMAEL MERCADO MALDONADO | ADDRESS ON FILE |
| ISMAEL MERCADO MANZANO | ADDRESS ON FILE |
| ISMAEL MERCADO MERCADO | ADDRESS ON FILE |
| ISMAEL MERCADO NUNEZ | ADDRESS ON FILE |
| ISMAEL MERCADO NUNEZ | ADDRESS ON FILE |
| ISMAEL MERCADO NUNEZ | ADDRESS ON FILE |
| ISMAEL MERCADO ORTIZ | ADDRESS ON FILE |
| ISMAEL MERCADO RIOS | ADDRESS ON FILE |
| ISMAEL MERCADO TORRES | ADDRESS ON FILE |
| ISMAEL MERCED PADRO | ADDRESS ON FILE |
| ISMAEL MERCED PADRO | ADDRESS ON FILE |
| ISMAEL MIRANDA DIAZ | ADDRESS ON FILE |
| ISMAEL MIRANDA IRIZARRY | ADDRESS ON FILE |
| ISMAEL MIRANDA MALDONADO | ADDRESS ON FILE |
| ISMAEL MIRANDA ORTIZ | ADDRESS ON FILE |
| ISMAEL MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL MIRANDA SANABRIA | ADDRESS ON FILE |
| ISMAEL MOJICA FRANCESCHI | ADDRESS ON FILE |
| ISMAEL MOJICA GONZALEZ | ADDRESS ON FILE |
| ISMAEL MOJICA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL MOJICA MARTINEZ | ADDRESS ON FILE |
| ISMAEL MOJICA PAGAN | ADDRESS ON FILE |
| ISMAEL MOJICA PAGAN | ADDRESS ON FILE |
| ISMAEL MOJICA VEGA | ADDRESS ON FILE |
| ISMAEL MOJICA VEGA | ADDRESS ON FILE |
| ISMAEL MOLINA CASTILLO | ADDRESS ON FILE |
| ISMAEL MOLINA GUZMAN | ADDRESS ON FILE |
| ISMAEL MOLINA ORTIZ | ADDRESS ON FILE |
| ISMAEL MOLINA ORTIZ | ADDRESS ON FILE |
| ISMAEL MOLINA RAMIREZ | ADDRESS ON FILE |
| ISMAEL MOLINA SERRANO | ADDRESS ON FILE |
| ISMAEL MONELL AYALA | ADDRESS ON FILE |
| ISMAEL MONELL AYALA | ADDRESS ON FILE |
| ISMAEL MONTALVO ALICEA | ADDRESS ON FILE |
| ISMAEL MONTALVO LOPEZ | ADDRESS ON FILE |
| ISMAEL MONTANEZ | ADDRESS ON FILE |
| ISMAEL MONTANEZ | ADDRESS ON FILE |
| ISMAEL MONTANEZ CALDERON | ADDRESS ON FILE |
| ISMAEL MONTANEZ MOJICA | ADDRESS ON FILE |
| ISMAEL MONTES GAUTHIER | ADDRESS ON FILE |
| ISMAEL MORALES AVILEZ | ADDRESS ON FILE |
| ISMAEL MORALES CALDERON | ADDRESS ON FILE |
| ISMAEL MORALES DIAZ | ADDRESS ON FILE |
| ISMAEL MORALES FONTANEZ | ADDRESS ON FILE |
| ISMAEL MORALES FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL MORALES FONTANEZ | ADDRESS ON FILE |
| ISMAEL MORALES GALARZA | ADDRESS ON FILE |
| ISMAEL MORALES GARCIA | ADDRESS ON FILE |
| ISMAEL MORALES GARCIA | ADDRESS ON FILE |
| ISMAEL MORALES GARCIA | ADDRESS ON FILE |
| ISMAEL MORALES GONZALEZ | ADDRESS ON FILE |
| ISMAEL MORALES GONZALEZ | ADDRESS ON FILE |
| ISMAEL MORALES JIMENEZ | ADDRESS ON FILE |
| ISMAEL MORALES MEDINA | ADDRESS ON FILE |
| ISMAEL MORALES NIEVES | ADDRESS ON FILE |
| ISMAEL MORALES TORRES | ADDRESS ON FILE |
| ISMAEL MORALES TORRES | ADDRESS ON FILE |
| ISMAEL MORALES TORRES | ADDRESS ON FILE |
| ISMAEL MORALES VAZQUEZ | ADDRESS ON FILE |
| ISMAEL MORALES VAZQUEZ | ADDRESS ON FILE |
| ISMAEL MUNIZ MONTALVO | ADDRESS ON FILE |
| ISMAEL MUNOZ MUNOZ | ADDRESS ON FILE |
| ISMAEL NAVARRO GARCIA | ADDRESS ON FILE |
| ISMAEL NAVARRO VEGA | ADDRESS ON FILE |
| ISMAEL NEGRON AQUINO | ADDRESS ON FILE |
| ISMAEL NEGRON DIAZ | ADDRESS ON FILE |
| ISMAEL NEGRON DIAZ | ADDRESS ON FILE |
| ISMAEL NEGRON QUINONES | ADDRESS ON FILE |
| ISMAEL NEGRON RAMIREZ | ADDRESS ON FILE |
| ISMAEL NEGRON VENTURA | ADDRESS ON FILE |
| ISMAEL NIEVES GUZMAN | ADDRESS ON FILE |
| ISMAEL NIEVES QUINONEZ | ADDRESS ON FILE |
| ISMAEL NIEVES QUINONEZ | ADDRESS ON FILE |
| ISMAEL NIEVES RIVERA | ADDRESS ON FILE |
| ISMAEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL NIEVES SANCHEZ | ADDRESS ON FILE |
| ISMAEL NIEVES VAZQUEZ | ADDRESS ON FILE |
| ISMAEL NIEVES VEGA | ADDRESS ON FILE |
| ISMAEL NUNEZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL NUNEZ LASALLE | ADDRESS ON FILE |
| ISMAEL NUNEZ RIOS | ADDRESS ON FILE |
| ISMAEL NUNEZ RIOS | ADDRESS ON FILE |
| ISMAEL NUNEZ ROMAN | ADDRESS ON FILE |
| ISMAEL NUNEZ VELEZ | ADDRESS ON FILE |
| ISMAEL NUNEZ VELEZ | ADDRESS ON FILE |
| ISMAEL NUNEZ VELEZ | ADDRESS ON FILE |
| ISMAEL OLIVERAS DE JESUS | ADDRESS ON FILE |
| ISMAEL OLIVERAS DE JESUS | ADDRESS ON FILE |
| ISMAEL OLIVO MARRERO | ADDRESS ON FILE |
| ISMAEL OLMEDA GUEVARA | ADDRESS ON FILE |
| ISMAEL OLMEDA RIVERA | ADDRESS ON FILE |
| ISMAEL ONEILL GARCIA | ADDRESS ON FILE |
| ISMAEL OQUENDO COLON | ADDRESS ON FILE |
| ISMAEL OQUENDO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL OQUENDO COLON | ADDRESS ON FILE |
| ISMAEL ORENGO VELEZ | ADDRESS ON FILE |
| ISMAEL ORENGO VELEZ | ADDRESS ON FILE |
| ISMAEL ORENGO VELEZ | ADDRESS ON FILE |
| ISMAEL OROZCO MELENDEZ | ADDRESS ON FILE |
| ISMAEL ORTEGA BURGOS | ADDRESS ON FILE |
| ISMAEL ORTEGA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL ORTEGA NIEVES | ADDRESS ON FILE |
| ISMAEL ORTEGA NIEVES | ADDRESS ON FILE |
| ISMAEL ORTEGA OTERO | ADDRESS ON FILE |
| ISMAEL ORTIS RAMOS | ADDRESS ON FILE |
| ISMAEL ORTIZ | ADDRESS ON FILE |
| ISMAEL ORTIZ APONTE | ADDRESS ON FILE |
| ISMAEL ORTIZ COLON | ADDRESS ON FILE |
| ISMAEL ORTIZ CORDERO | ADDRESS ON FILE |
| ISMAEL ORTIZ CRUZ | ADDRESS ON FILE |
| ISMAEL ORTIZ DE JESUS | ADDRESS ON FILE |
| ISMAEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL ORTIZ LOPEZ | ADDRESS ON FILE |
| ISMAEL ORTIZ LORENZANA | ADDRESS ON FILE |
| ISMAEL ORTIZ LORENZANA | ADDRESS ON FILE |
| ISMAEL ORTIZ LORENZANA | ADDRESS ON FILE |
| ISMAEL ORTIZ MERCADO | ADDRESS ON FILE |
| ISMAEL ORTIZ NUBLE | ADDRESS ON FILE |
| ISMAEL ORTIZ OLMEDA | ADDRESS ON FILE |
| ISMAEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ISMAEL ORTIZ PADUA | ADDRESS ON FILE |
| ISMAEL ORTIZ RAMOS | ADDRESS ON FILE |
| ISMAEL ORTIZ REYES | ADDRESS ON FILE |
| ISMAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL ORTIZ RUBIO | ADDRESS ON FILE |
| ISMAEL ORTIZ SOTO | ADDRESS ON FILE |
| ISMAEL ORTIZ TRAVERSO | ADDRESS ON FILE |
| ISMAEL OSORIO OSORIO | ADDRESS ON FILE |
| ISMAEL OTERO FEBRES | ADDRESS ON FILE |
| ISMAEL OTERO SANTANA | ADDRESS ON FILE |
| ISMAEL PACHECO MORALES | ADDRESS ON FILE |
| ISMAEL PACHECO OCASIO | ADDRESS ON FILE |
| ISMAEL PACHECO OCASIO | ADDRESS ON FILE |
| ISMAEL PACHECO OCASIO | ADDRESS ON FILE |
| ISMAEL PADILLA COSME | ADDRESS ON FILE |
| ISMAEL PAGAN ALVAREZ | ADDRESS ON FILE |
| ISMAEL PAGAN COLBERG | ADDRESS ON FILE |
| ISMAEL PAGAN COLBERG | ADDRESS ON FILE |
| ISMAEL PAGAN FIGUEROA | ADDRESS ON FILE |
| ISMAEL PAGAN GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL PANTOJA ADAMES | ADDRESS ON FILE |
| ISMAEL PAZ SANTA | ADDRESS ON FILE |
| ISMAEL PELLOT HERNANDEZ | ADDRESS ON FILE |
| ISMAEL PELLOT HERNANDEZ | ADDRESS ON FILE |
| ISMAEL PELLOT HERNANDEZ | ADDRESS ON FILE |
| ISMAEL PEREA COLON | ADDRESS ON FILE |
| ISMAEL PEREZ ARCE | ADDRESS ON FILE |
| ISMAEL PEREZ CARDONA | ADDRESS ON FILE |
| ISMAEL PEREZ CARTAGENA | ADDRESS ON FILE |
| ISMAEL PEREZ COLON | ADDRESS ON FILE |
| ISMAEL PEREZ DEL | ADDRESS ON FILE |
| ISMAEL PEREZ GARCIA | ADDRESS ON FILE |
| ISMAEL PEREZ GUZMAN | ADDRESS ON FILE |
| ISMAEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL PEREZ MAISONET | ADDRESS ON FILE |
| ISMAEL PEREZ MENDOZA | ADDRESS ON FILE |
| ISMAEL PEREZ MIRANDA | ADDRESS ON FILE |
| ISMAEL PEREZ MORALES | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL PEREZ SANCHEZ | ADDRESS ON FILE |
| ISMAEL PEREZ SANCHEZ | ADDRESS ON FILE |
| ISMAEL PEREZ SANTEL | ADDRESS ON FILE |
| ISMAEL PEREZ SOTO | ADDRESS ON FILE |
| ISMAEL PEREZ TORRES | ADDRESS ON FILE |
| ISMAEL PEREZ VARGAS | ADDRESS ON FILE |
| ISMAEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| ISMAEL PONCE DE LEON CRUZ | ADDRESS ON FILE |
| ISMAEL PORTO ACOSTA | ADDRESS ON FILE |
| ISMAEL PURCELLSOLER | ADDRESS ON FILE |
| ISMAEL QUILES BAYON | ADDRESS ON FILE |
| ISMAEL QUILES GARCIA | ADDRESS ON FILE |
| ISMAEL QUILES RAMOS | ADDRESS ON FILE |
| ISMAEL QUILES RIVERA | ADDRESS ON FILE |
| ISMAEL QUINONES BATISTA | ADDRESS ON FILE |
| ISMAEL QUINONES BATISTA | ADDRESS ON FILE |
| ISMAEL QUINONES LEON | ADDRESS ON FILE |
| ISMAEL QUINONES LOPEZ | ADDRESS ON FILE |
| ISMAEL QUINONES OCASIO | ADDRESS ON FILE |
| ISMAEL QUINONES PACHECO | ADDRESS ON FILE |
| ISMAEL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL QUINTANA GARCIA | ADDRESS ON FILE |
| ISMAEL QUINTANA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL QUINTANA ORTIZ | ADDRESS ON FILE |
| ISMAEL R ORTIZ CASTRO | ADDRESS ON FILE |
| ISMAEL RAMIREZ BAUZO | ADDRESS ON FILE |
| ISMAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RAMOS CAMACHO | ADDRESS ON FILE |
| ISMAEL RAMOS COLLAZO | ADDRESS ON FILE |
| ISMAEL RAMOS COLLAZO | ADDRESS ON FILE |
| ISMAEL RAMOS COLON | ADDRESS ON FILE |
| ISMAEL RAMOS CORCINO | ADDRESS ON FILE |
| ISMAEL RAMOS LOPEZ | ADDRESS ON FILE |
| ISMAEL RAMOS LOPEZ | ADDRESS ON FILE |
| ISMAEL RAMOS LOPEZ | ADDRESS ON FILE |
| ISMAEL RAMOS RAMOS | ADDRESS ON FILE |
| ISMAEL RAMOS REYES | ADDRESS ON FILE |
| ISMAEL RAMOS SANTANA | ADDRESS ON FILE |
| ISMAEL RAMOS SANTOS | ADDRESS ON FILE |
| ISMAEL RAMOS SERRANO | ADDRESS ON FILE |
| ISMAEL RAMOS SERRANO | ADDRESS ON FILE |
| ISMAEL RAMOS VELAZQUEZ | ADDRESS ON FILE |
| ISMAEL REYES CARRASQUILLO | ADDRESS ON FILE |
| ISMAEL REYES CONCEPCION | ADDRESS ON FILE |
| ISMAEL REYES CONCEPCION | ADDRESS ON FILE |
| ISMAEL REYES GONZALEZ | ADDRESS ON FILE |
| ISMAEL REYES HERNANDEZ | ADDRESS ON FILE |
| ISMAEL REYES LARRAZABAL | ADDRESS ON FILE |
| ISMAEL REYES LOPEZ | ADDRESS ON FILE |
| ISMAEL REYES MALDONADO | ADDRESS ON FILE |
| ISMAEL REYES MALDONADO | ADDRESS ON FILE |
| ISMAEL REYES MARTINEZ | ADDRESS ON FILE |
| ISMAEL REYES RAMIREZ | ADDRESS ON FILE |
| ISMAEL REYES TORRES | ADDRESS ON FILE |
| ISMAEL REYES VELAZQUEZ | ADDRESS ON FILE |
| ISMAEL RIJOS SILVA | ADDRESS ON FILE |
| ISMAEL RIOS GONZALEZ | ADDRESS ON FILE |
| ISMAEL RIOS MUNIZ | ADDRESS ON FILE |
| ISMAEL RIOS SANCHEZ | ADDRESS ON FILE |
| ISMAEL RIOS VAZQUEZ | ADDRESS ON FILE |
| ISMAEL RIVAS COLON | ADDRESS ON FILE |
| ISMAEL RIVAS MERCADO | ADDRESS ON FILE |
| ISMAEL RIVERA ARRIAGA | ADDRESS ON FILE |
| ISMAEL RIVERA ARRIAGA | ADDRESS ON FILE |
| ISMAEL RIVERA AYALA | ADDRESS ON FILE |
| ISMAEL RIVERA CAMACHO | ADDRESS ON FILE |
| ISMAEL RIVERA CRESPO | ADDRESS ON FILE |
| ISMAEL RIVERA ESPINO | ADDRESS ON FILE |
| ISMAEL RIVERA ESPINO | ADDRESS ON FILE |
| ISMAEL RIVERA ESPINO | ADDRESS ON FILE |
| ISMAEL RIVERA FERNANDEZ | ADDRESS ON FILE |
| ISMAEL RIVERA FRAGOSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL RIVERA FRAGOSO | ADDRESS ON FILE |
| ISMAEL RIVERA FREYTES | ADDRESS ON FILE |
| ISMAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISMAEL RIVERA GUEVARA | ADDRESS ON FILE |
| ISMAEL RIVERA INDART | ADDRESS ON FILE |
| ISMAEL RIVERA IRIZARRY | ADDRESS ON FILE |
| ISMAEL RIVERA LARACUENTE | ADDRESS ON FILE |
| ISMAEL RIVERA LOPEZ | ADDRESS ON FILE |
| ISMAEL RIVERA MALDONADO | ADDRESS ON FILE |
| ISMAEL RIVERA MALDONADO | ADDRESS ON FILE |
| ISMAEL RIVERA MONTES | ADDRESS ON FILE |
| ISMAEL RIVERA PEREA | ADDRESS ON FILE |
| ISMAEL RIVERA PEREZ | ADDRESS ON FILE |
| ISMAEL RIVERA PEREZ | ADDRESS ON FILE |
| ISMAEL RIVERA PICON | ADDRESS ON FILE |
| ISMAEL RIVERA RAMOS | ADDRESS ON FILE |
| ISMAEL RIVERA RIOS | ADDRESS ON FILE |
| ISMAEL RIVERA RIVERA | ADDRESS ON FILE |
| ISMAEL RIVERA RIVERA | ADDRESS ON FILE |
| ISMAEL RIVERA RIVERA | ADDRESS ON FILE |
| ISMAEL RIVERA RIVERA | ADDRESS ON FILE |
| ISMAEL RIVERA RIVERA | ADDRESS ON FILE |
| ISMAEL RIVERA RIVERA | ADDRESS ON FILE |
| ISMAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RIVERA ROMAN | ADDRESS ON FILE |
| ISMAEL RIVERA SANABRIA | ADDRESS ON FILE |
| ISMAEL RIVERA SANABRIA | ADDRESS ON FILE |
| ISMAEL RIVERA SKERETT | ADDRESS ON FILE |
| ISMAEL RIVERA SOLIS | ADDRESS ON FILE |
| ISMAEL RIVERA TIRADO | ADDRESS ON FILE |
| ISMAEL RIVERA TORRES | ADDRESS ON FILE |
| ISMAEL RIVERA TRUJILLO | ADDRESS ON FILE |
| ISMAEL RIVERA VARGAS | ADDRESS ON FILE |
| ISMAEL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ISMAEL ROBERTO RIVERA | ADDRESS ON FILE |
| ISMAEL ROBLES CARABALLO | ADDRESS ON FILE |
| ISMAEL ROBLES ECHEVARRIA | ADDRESS ON FILE |
| ISMAEL ROBLES PEREZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ COLON | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ COLON | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ MALAVE | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ OSTOLAZA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ OSTOLAZA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ REYES | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RODZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ SANJURJO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ SANJURJO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ISMAEL ROLON MARCANO | ADDRESS ON FILE |
| ISMAEL ROMAN BATISTA | ADDRESS ON FILE |
| ISMAEL ROMAN CAMPOS | ADDRESS ON FILE |
| ISMAEL ROMAN NIEVES | ADDRESS ON FILE |
| ISMAEL ROMAN TEJERA | ADDRESS ON FILE |
| ISMAEL ROSA DE LEON | ADDRESS ON FILE |
| ISMAEL ROSA OTERO | ADDRESS ON FILE |
| ISMAEL ROSA RIOS | ADDRESS ON FILE |
| ISMAEL ROSA RIVERA | ADDRESS ON FILE |
| ISMAEL ROSA SANTIAGO | ADDRESS ON FILE |
| ISMAEL ROSADO | ADDRESS ON FILE |
| ISMAEL ROSADO ESQUERETE | ADDRESS ON FILE |
| ISMAEL ROSADO HUERTAS | ADDRESS ON FILE |
| ISMAEL ROSADO RAMOS | ADDRESS ON FILE |
| ISMAEL ROSADO VALENTIN | ADDRESS ON FILE |
| ISMAEL ROSADO VEGA | ADDRESS ON FILE |
| ISMAEL ROSADO VELEZ | ADDRESS ON FILE |
| ISMAEL ROSARIO COLON | ADDRESS ON FILE |
| ISMAEL ROSARIO GOMEZ | ADDRESS ON FILE |
| ISMAEL ROSARIO GONZALEZ | ADDRESS ON FILE |
| ISMAEL ROSARIO JESUS | ADDRESS ON FILE |
| ISMAEL ROSARIO PEREZ | ADDRESS ON FILE |
| ISMAEL RUIZ CHAPARRO | ADDRESS ON FILE |
| ISMAEL RUIZ CRUZ | ADDRESS ON FILE |
| ISMAEL RUIZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL RUIZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL RUIZ PADILLA | ADDRESS ON FILE |
| ISMAEL RUIZ RIVERA | ADDRESS ON FILE |
| ISMAEL RUIZ RIVERA | ADDRESS ON FILE |
| ISMAEL RUPERTO RIVERA | ADDRESS ON FILE |
| ISMAEL SALGADO RAMOS | ADDRESS ON FILE |
| ISMAEL SANABRIA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL SANCHEZ CRESPO | ADDRESS ON FILE |
| ISMAEL SANCHEZ CRUZ | ADDRESS ON FILE |
| ISMAEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL SANCHEZ ROSARIO | ADDRESS ON FILE |
| ISMAEL SANCHEZ ROSARIO | ADDRESS ON FILE |
| ISMAEL SANCHEZ ROSARIO | ADDRESS ON FILE |
| ISMAEL SANCHEZ VILLANUEVA | ADDRESS ON FILE |
| ISMAEL SANTANA COSME | ADDRESS ON FILE |
| ISMAEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL SANTANA SANTANA | ADDRESS ON FILE |
| ISMAEL SANTANA TORRES | ADDRESS ON FILE |
| ISMAEL SANTELL RAMOS | ADDRESS ON FILE |
| ISMAEL SANTIAGO ANDUJAR | ADDRESS ON FILE |
| ISMAEL SANTIAGO CALZADA | ADDRESS ON FILE |
| ISMAEL SANTIAGO CLAUDIO | ADDRESS ON FILE |
| ISMAEL SANTIAGO CRUZ | ADDRESS ON FILE |
| ISMAEL SANTIAGO CRUZ | ADDRESS ON FILE |
| ISMAEL SANTIAGO DIAZ | ADDRESS ON FILE |
| ISMAEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ISMAEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ISMAEL SANTIAGO JIMENEZ | ADDRESS ON FILE |
| ISMAEL SANTIAGO LEBRON | ADDRESS ON FILE |
| ISMAEL SANTIAGO NEGRON | ADDRESS ON FILE |
| ISMAEL SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ISMAEL SANTIAGO RAMOS | ADDRESS ON FILE |
| ISMAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ISMAEL SANTIAGO ROLON | ADDRESS ON FILE |
| ISMAEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ISMAEL SANTIAGO TORRES | ADDRESS ON FILE |
| ISMAEL SANTINI MORALES | ADDRESS ON FILE |
| ISMAEL SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL SANTOS ROSADO | ADDRESS ON FILE |
| ISMAEL SANTOS ROSADO | ADDRESS ON FILE |
| ISMAEL SANTOS ROSADO | ADDRESS ON FILE |
| ISMAEL SANTOS SILVA | ADDRESS ON FILE |
| ISMAEL SEDA BEAUCHAMP | ADDRESS ON FILE |
| ISMAEL SERPA ROSADO | ADDRESS ON FILE |
| ISMAEL SERRANO AGUEDA | ADDRESS ON FILE |
| ISMAEL SERRANO CARDONA | ADDRESS ON FILE |
| ISMAEL SERRANO JIMENEZ | ADDRESS ON FILE |
| ISMAEL SERRANO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISMAEL SERRANO LUYANDO | ADDRESS ON FILE |
| ISMAEL SERRANO MARTINEZ | ADDRESS ON FILE |
| ISMAEL SERRANO MELENDEZ | ADDRESS ON FILE |
| ISMAEL SERRANO RIVERA | ADDRESS ON FILE |
| ISMAEL SIERRA CONCEPCION | ADDRESS ON FILE |
| ISMAEL SILVA RIVERA | ADDRESS ON FILE |
| ISMAEL SILVA RIVERA | ADDRESS ON FILE |
| ISMAEL SILVA RIVERA | ADDRESS ON FILE |
| ISMAEL SIMONETTI DEL TORO | ADDRESS ON FILE |
| ISMAEL SOLER MAYSONET | ADDRESS ON FILE |
| ISMAEL SOLER QUIRINDONGO | ADDRESS ON FILE |
| ISMAEL SOLER QUIRINDONGO | ADDRESS ON FILE |
| ISMAEL SOTO GALAN | ADDRESS ON FILE |
| ISMAEL SOTO GUERRERO | ADDRESS ON FILE |
| ISMAEL SOTO MALDONADO | ADDRESS ON FILE |
| ISMAEL SOTO MEDINA | ADDRESS ON FILE |
| ISMAEL SOTO MEDINA | ADDRESS ON FILE |
| ISMAEL SOTO RIVERA | ADDRESS ON FILE |
| ISMAEL STELLA LEBRON | ADDRESS ON FILE |
| ISMAEL SUAREZ DEL | ADDRESS ON FILE |
| ISMAEL SUAREZ GUADALUPE | ADDRESS ON FILE |
| ISMAEL SUAREZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL SUAREZ NUNEZ | ADDRESS ON FILE |
| ISMAEL SUREN CRUZ | ADDRESS ON FILE |
| ISMAEL TAVAREZ VELEZ | ADDRESS ON FILE |
| ISMAEL TEVENAL SOBERAL | ADDRESS ON FILE |
| ISMAEL TEXIDOR PAGAN | ADDRESS ON FILE |
| ISMAEL TIRADO GARRIGA | ADDRESS ON FILE |
| ISMAEL TORO MUNOZ | ADDRESS ON FILE |
| ISMAEL TORRES AGUIRRE | ADDRESS ON FILE |
| ISMAEL TORRES ALICEA | ADDRESS ON FILE |
| ISMAEL TORRES BONILLA | ADDRESS ON FILE |
| ISMAEL TORRES COLON | ADDRESS ON FILE |
| ISMAEL TORRES CRUZ | ADDRESS ON FILE |
| ISMAEL TORRES FIGUEROA | ADDRESS ON FILE |
| ISMAEL TORRES GONZALEZ | ADDRESS ON FILE |
| ISMAEL TORRES MADERA | ADDRESS ON FILE |
| ISMAEL TORRES MADERA | ADDRESS ON FILE |
| ISMAEL TORRES MORAN | ADDRESS ON FILE |
| ISMAEL TORRES MORAN | ADDRESS ON FILE |
| ISMAEL TORRES NUEZ | ADDRESS ON FILE |
| ISMAEL TORRES RAMOS | ADDRESS ON FILE |
| ISMAEL TORRES RIVERA | ADDRESS ON FILE |
| ISMAEL TORRES RIVERA | ADDRESS ON FILE |
| ISMAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL TORRES SANTIAGO | ADDRESS ON FILE |
| ISMAEL TORRES SANTIAGO | ADDRESS ON FILE |
| ISMAEL TORRES SVEUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL TORRES TORRES | ADDRESS ON FILE |
| ISMAEL TORRES TORRES | ADDRESS ON FILE |
| ISMAEL TRAVERZO ORTIZ | ADDRESS ON FILE |
| ISMAEL VALENTIN VALENTIN | ADDRESS ON FILE |
| ISMAEL VALENTIN VELEZ | ADDRESS ON FILE |
| ISMAEL VALLE FELICIANO | ADDRESS ON FILE |
| ISMAEL VALLE FELICIANO | ADDRESS ON FILE |
| ISMAEL VAN BRACKLE | ADDRESS ON FILE |
| ISMAEL VARGAS BERRIOS | ADDRESS ON FILE |
| ISMAEL VARGAS COREANO | ADDRESS ON FILE |
| ISMAEL VARGAS PEREZ | ADDRESS ON FILE |
| ISMAEL VARGAS PEREZ | ADDRESS ON FILE |
| ISMAEL VARGAS RAMOS | ADDRESS ON FILE |
| ISMAEL VARGAS RIOS | ADDRESS ON FILE |
| ISMAEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL VAZQUEZ BELTRAN | ADDRESS ON FILE |
| ISMAEL VAZQUEZ BELTRAN | ADDRESS ON FILE |
| ISMAEL VAZQUEZ DIAZ | ADDRESS ON FILE |
| ISMAEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ISMAEL VAZQUEZ ROMAN | ADDRESS ON FILE |
| ISMAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ISMAEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ISMAEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ISMAEL VEGA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL VEGA NO APELLIDO | ADDRESS ON FILE |
| ISMAEL VEGA SANCHEZ | ADDRESS ON FILE |
| ISMAEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL VELAZQUEZ REYES | ADDRESS ON FILE |
| ISMAEL VELEZ BAEZ | ADDRESS ON FILE |
| ISMAEL VELEZ BAEZ | ADDRESS ON FILE |
| ISMAEL VELEZ CASTRO | ADDRESS ON FILE |
| ISMAEL VELEZ MALDONADO | ADDRESS ON FILE |
| ISMAEL VELEZ MORALES | ADDRESS ON FILE |
| ISMAEL VELEZ SOTO | ADDRESS ON FILE |
| ISMAEL VELEZ TORRES | ADDRESS ON FILE |
| ISMAEL VELEZ TORRES | ADDRESS ON FILE |
| ISMAEL VELEZ TORRES | ADDRESS ON FILE |
| ISMAEL VICENTE LOPEZ | ADDRESS ON FILE |
| ISMAEL VILLANUEVA | ADDRESS ON FILE |
| ISMAEL VILLANUEVA CARRILLO | ADDRESS ON FILE |
| ISMAEL VILLANUEVA MORALES | ADDRESS ON FILE |
| ISMAEL VILLEGAS ROSA | ADDRESS ON FILE |
| ISMAEL VINCENTY PEREZ | ADDRESS ON FILE |
| ISMAEL ZAPATER FERRA | ADDRESS ON FILE |
| ISMAEL ZAYAS GONZALEZ | ADDRESS ON FILE |
| ISMAEL ZAYAS GONZALEZ | ADDRESS ON FILE |
| ISMAELA OLMO NIEVES | ADDRESS ON FILE |
| ISMAIRA GUZMAN | ADDRESS ON FILE |
| ISMAIRA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAIRA GUZMAN | ADDRESS ON FILE |
| ISMALIA MARTINEZ RAMOS | ADDRESS ON FILE |
| ISMALY CORIANO GONZALEZ | ADDRESS ON FILE |
| ISMANUEL RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| ISMARA MATHEU BERRIOS | ADDRESS ON FILE |
| ISMARA MATHEU BERRIOS | ADDRESS ON FILE |
| ISMARA MATHEU BERRIOS | ADDRESS ON FILE |
| ISMARI RAMOS CENTENO | ADDRESS ON FILE |
| ISMARIE FERNANDEZ VIRELLA | ADDRESS ON FILE |
| ISMARIE MADERA MIRANDA | ADDRESS ON FILE |
| ISMARIE MORALES DELGADO | ADDRESS ON FILE |
| ISMARIE RALDIRIS GONZALEZ | ADDRESS ON FILE |
| ISMARIE ROSADO MAYOL | ADDRESS ON FILE |
| ISMARIE ROSADO MAYOL | ADDRESS ON FILE |
| ISMARIE ROSADO MAYOL | ADDRESS ON FILE |
| ISMARIS CRUZ BONILLA | ADDRESS ON FILE |
| ISMARIS REYES CARABALLO | ADDRESS ON FILE |
| ISMARY MARTIN VAZQUEZ | ADDRESS ON FILE |
| ISMEL SANTA SANTIAGO | ADDRESS ON FILE |
| ISMELDA ALVARADO RIVERA | ADDRESS ON FILE |
| ISMELIA CARABALLO TORRES | ADDRESS ON FILE |
| ISMENIA BAUZA SANTIAGO | ADDRESS ON FILE |
| ISMENIA DAVILA TORRES | ADDRESS ON FILE |
| ISMENIA DAVILA TORRES | ADDRESS ON FILE |
| ISMENIA GONZALEZ PIMENTEL | ADDRESS ON FILE |
| ISMENIA I CARRERO CARRERO | ADDRESS ON FILE |
| ISMENIA MARTINEZ ARIAS | ADDRESS ON FILE |
| ISMENIA QUINONES LABOY | ADDRESS ON FILE |
| ISMENIA Y ACOSTA TOLEDO | ADDRESS ON FILE |
| ISMENIO FIGUEROA RAMOS | ADDRESS ON FILE |
| ISMERI ROSA PEREZ | ADDRESS ON FILE |
| ISMIR RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ISNALDO BELTRAN JAIMES | ADDRESS ON FILE |
| ISNEL ROSARIO RALAT | ADDRESS ON FILE |
| ISNEL ROSARIO RALAT | ADDRESS ON FILE |
| ISNERY FIGUEROA PAGAN | ADDRESS ON FILE |
| ISNOEL RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ISOEL LLORENS IRIZARRY | ADDRESS ON FILE |
| ISOEL LLORENS VELAZQUEZ | ADDRESS ON FILE |
| ISOL M FERNANDEZ RIVERON | ADDRESS ON FILE |
| ISOLIMARIE OJEDA MARRERO | ADDRESS ON FILE |
| ISOLINA ALVAREZ HERNAND | ADDRESS ON FILE |
| ISOLINA CORIANO VAZQUEZ | ADDRESS ON FILE |
| ISOLINA CRUZ ESQUILIN | ADDRESS ON FILE |
| ISOLINA CRUZ RUIZ | ADDRESS ON FILE |
| ISOLINA CURBELO GARCIA | ADDRESS ON FILE |
| ISOLINA DIAZ ARRIAGA | ADDRESS ON FILE |
| ISOLINA DIAZ MARTINEZ | ADDRESS ON FILE |
| ISOLINA GARCIA GARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISOLINA GARCIA GARCIA | ADDRESS ON FILE |
| ISOLINA GILIBERTSY ARISMENDI | ADDRESS ON FILE |
| ISOLINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ISOLINA HERNANDEZ RUIZ | ADDRESS ON FILE |
| ISOLINA JIMENEZ VERA | ADDRESS ON FILE |
| ISOLINA LESPIER SANTIAGO | ADDRESS ON FILE |
| ISOLINA LOPEZ RAMOS | ADDRESS ON FILE |
| ISOLINA MOLINERO CARLO | ADDRESS ON FILE |
| ISOLINA MOLINERO ISOLINA | ADDRESS ON FILE |
| ISOLINA MORALES ORTIZ | ADDRESS ON FILE |
| ISOLINA MORALES ORTIZ | ADDRESS ON FILE |
| ISOLINA NAZARIO SANTIAGO | ADDRESS ON FILE |
| ISOLINA NEGRON RUIZ | ADDRESS ON FILE |
| ISOLINA ORTEGA COTTO | ADDRESS ON FILE |
| ISOLINA PALES CASTRO | ADDRESS ON FILE |
| ISOLINA RIVERA BELARDO | ADDRESS ON FILE |
| ISOLINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ISOLINA ROIG | ADDRESS ON FILE |
| ISOLINA ROSA MIRANDA | ADDRESS ON FILE |
| ISOLINA SANTANA KUILAN | ADDRESS ON FILE |
| ISOLINA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ISOLINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ISOLINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ISOLINA SERRANO ROJAS | ADDRESS ON FILE |
| ISOLINA TORRES ROSADO | ADDRESS ON FILE |
| ISOMAR MELENDEZ IRIZARRY | ADDRESS ON FILE |
| ISORA CARDONA MORALES | ADDRESS ON FILE |
| ISORA COTTO FLECHA | ADDRESS ON FILE |
| ISORA CRUZ PALACIOS | ADDRESS ON FILE |
| ISRAEL A ADAMES HA | ADDRESS ON FILE |
| ISRAEL A ADAMES HA | ADDRESS ON FILE |
| ISRAEL A AVILES CARDONA | ADDRESS ON FILE |
| ISRAEL A BRUNO DELGADO | ADDRESS ON FILE |
| ISRAEL A CAJIGAS FRANQUI | ADDRESS ON FILE |
| ISRAEL A CAJIGAS FRANQUI | ADDRESS ON FILE |
| ISRAEL A CORTES LATORRE | ADDRESS ON FILE |
| ISRAEL A JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ISRAEL A MORALES JAIME | ADDRESS ON FILE |
| ISRAEL A OTERO MATOS | ADDRESS ON FILE |
| ISRAEL A PAGAN AYALA | ADDRESS ON FILE |
| ISRAEL A SEGARRA FLORES | ADDRESS ON FILE |
| ISRAEL ACEVEDO GARCIA | ADDRESS ON FILE |
| ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ACOSTA VARGAS | ADDRESS ON FILE |
| ISRAEL ADORNO FIGUEROA | ADDRESS ON FILE |
| ISRAEL ADORNO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL AGOSTO NEGRON | ADDRESS ON FILE |
| ISRAEL ALAYON CASALDUC | ADDRESS ON FILE |
| ISRAEL ALAYON HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ALAYON HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ALEQUIN FORTUNA | ADDRESS ON FILE |
| ISRAEL ALERS LORA | ADDRESS ON FILE |
| ISRAEL ALERS MENDEZ | ADDRESS ON FILE |
| ISRAEL ALICEA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ALICEA LOPEZ | ADDRESS ON FILE |
| ISRAEL ALICEA SANTELL | ADDRESS ON FILE |
| ISRAEL ALMODOVAR ALMODAVAR | ADDRESS ON FILE |
| ISRAEL ALMODOVAR CANCEL | ADDRESS ON FILE |
| ISRAEL ALMODOVAR GARCIA | ADDRESS ON FILE |
| ISRAEL ALVARADO PEREZ | ADDRESS ON FILE |
| ISRAEL ALVARADO RIVERA | ADDRESS ON FILE |
| ISRAEL ALVARADO TORRES | ADDRESS ON FILE |
| ISRAEL ALVARADO VILA | ADDRESS ON FILE |
| ISRAEL ALVAREZ LOPEZ | ADDRESS ON FILE |
| ISRAEL ALVAREZ LOPEZ | ADDRESS ON FILE |
| ISRAEL ANDINO JESUS | ADDRESS ON FILE |
| ISRAEL ANDINO JESUS | ADDRESS ON FILE |
| ISRAEL ANDINO PLAZA | ADDRESS ON FILE |
| ISRAEL ANDINO PLAZA | ADDRESS ON FILE |
| ISRAEL APONTE APONTE | ADDRESS ON FILE |
| ISRAEL APONTE RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL AQUINO COTTO | ADDRESS ON FILE |
| ISRAEL AQUINO COTTO | ADDRESS ON FILE |
| ISRAEL ARCE COLLAZO | ADDRESS ON FILE |
| ISRAEL ARCE RIOS | ADDRESS ON FILE |
| ISRAEL ARNAUD VALENTIN | ADDRESS ON FILE |
| ISRAEL ARROYO ARROYO | ADDRESS ON FILE |
| ISRAEL ARROYO ARROYO | ADDRESS ON FILE |
| ISRAEL ARROYO BERMUDEZ | ADDRESS ON FILE |
| ISRAEL ARROYO CHIQUES | ADDRESS ON FILE |
| ISRAEL ARROYO DIAZ | ADDRESS ON FILE |
| ISRAEL ARROYO DIAZ | ADDRESS ON FILE |
| ISRAEL ARROYO MENDRE | ADDRESS ON FILE |
| ISRAEL ARROYO VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL AVILES QUILES | ADDRESS ON FILE |
| ISRAEL AYALA GUZMAN | ADDRESS ON FILE |
| ISRAEL AYALA LOPEZ | ADDRESS ON FILE |
| ISRAEL AYALA LOPEZ | ADDRESS ON FILE |
| ISRAEL AYALA REYES | ADDRESS ON FILE |
| ISRAEL AYALA SANTIAGO | ADDRESS ON FILE |
| ISRAEL AYALA SANTIAGO | ADDRESS ON FILE |
| ISRAEL BABILONIA HESS | ADDRESS ON FILE |
| ISRAEL BADILLO FELICIANO | ADDRESS ON FILE |
| ISRAEL BAEZ BAEZ | ADDRESS ON FILE |
| ISRAEL BAEZ CHARRIEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL BAEZ CHARRIEZ | ADDRESS ON FILE |
| ISRAEL BAEZ CHARRIEZ | ADDRESS ON FILE |
| ISRAEL BAEZ REYES | ADDRESS ON FILE |
| ISRAEL BANUCHI MIRANDA | ADDRESS ON FILE |
| ISRAEL BARI CABAN | ADDRESS ON FILE |
| ISRAEL BAYONA RUIZ | ADDRESS ON FILE |
| ISRAEL BERRIOS BERRIOS | ADDRESS ON FILE |
| ISRAEL BERRIOS MARRERO | ADDRESS ON FILE |
| ISRAEL BERRIOS MOLINA | ADDRESS ON FILE |
| ISRAEL BETANCOURT MARTINEZ | ADDRESS ON FILE |
| ISRAEL BETANCOURT MARTINEZ | ADDRESS ON FILE |
| ISRAEL BETANCOURT MARTINEZ | ADDRESS ON FILE |
| ISRAEL BETANCOURT RIVERA | ADDRESS ON FILE |
| ISRAEL BISBAL RIVERA | ADDRESS ON FILE |
| ISRAEL BISBAL TORRES | ADDRESS ON FILE |
| ISRAEL BOCACHICA COLON | ADDRESS ON FILE |
| ISRAEL BRAVO VILLANUEVA | ADDRESS ON FILE |
| ISRAEL BRUNO PEREZ | ADDRESS ON FILE |
| ISRAEL BURGOS BURGOS | ADDRESS ON FILE |
| ISRAEL BURGOS BURGOS | ADDRESS ON FILE |
| ISRAEL BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL BURGOS SANTIAGO | ADDRESS ON FILE |
| ISRAEL BURGOS SANTIAGO | ADDRESS ON FILE |
| ISRAEL BURGOS TORRES | ADDRESS ON FILE |
| ISRAEL BURGOS VELEZ | ADDRESS ON FILE |
| ISRAEL CABALLERO COLON | ADDRESS ON FILE |
| ISRAEL CABALLERO COLON | ADDRESS ON FILE |
| ISRAEL CABAN MEDINA | ADDRESS ON FILE |
| ISRAEL CABRERA VEGA | ADDRESS ON FILE |
| ISRAEL CALDERON MERCADO | ADDRESS ON FILE |
| ISRAEL CAMACHO GONZALEZ | ADDRESS ON FILE |
| ISRAEL CAMACHO MARTI | ADDRESS ON FILE |
| ISRAEL CAMACHO MARTI | ADDRESS ON FILE |
| ISRAEL CAMILO MARTINEZ | ADDRESS ON FILE |
| ISRAEL CAMPOS VELEZ | ADDRESS ON FILE |
| ISRAEL CANALES MENENDEZ | ADDRESS ON FILE |
| ISRAEL CANCEL HIDALGO | ADDRESS ON FILE |
| ISRAEL CANCEL ROSARIO | ADDRESS ON FILE |
| ISRAEL CANDELARIA VAZQUEZ | ADDRESS ON FILE |
| ISRAEL CANDELARIA VELEZ | ADDRESS ON FILE |
| ISRAEL CANDELARIA VELEZ | ADDRESS ON FILE |
| ISRAEL CANTRES CATALA | ADDRESS ON FILE |
| ISRAEL CANTRES ROBLES | ADDRESS ON FILE |
| ISRAEL CARABALLO RAMOS | ADDRESS ON FILE |
| ISRAEL CARO RAMOS | ADDRESS ON FILE |
| ISRAEL CARO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| ISRAEL CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ISRAEL CARRASQUILLO VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL CARRION ROSA | ADDRESS ON FILE |
| ISRAEL CASIANO ROSADO | ADDRESS ON FILE |
| ISRAEL CASIANO ROSADO | ADDRESS ON FILE |
| ISRAEL CASILLAS MEDINA | ADDRESS ON FILE |
| ISRAEL CASILLAS MEDINA | ADDRESS ON FILE |
| ISRAEL CASILLAS RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL CASTRO ACEVEDO | ADDRESS ON FILE |
| ISRAEL CASTRO CASTRO | ADDRESS ON FILE |
| ISRAEL CASTRO RIVERA | ADDRESS ON FILE |
| ISRAEL CENTENO HERNANDEZ | ADDRESS ON FILE |
| ISRAEL CHACON ALONSO | ADDRESS ON FILE |
| ISRAEL CHARON SOLER | ADDRESS ON FILE |
| ISRAEL CHICO MOYA | ADDRESS ON FILE |
| ISRAEL CIARES PEREZ | ADDRESS ON FILE |
| ISRAEL CLAUDIO LOZADA | ADDRESS ON FILE |
| ISRAEL COLLAZO GONZALEZ | ADDRESS ON FILE |
| ISRAEL COLLAZO IRIZARRY | ADDRESS ON FILE |
| ISRAEL COLLAZO TORRES | ADDRESS ON FILE |
| ISRAEL COLON COLON | ADDRESS ON FILE |
| ISRAEL COLON GOMEZ | ADDRESS ON FILE |
| ISRAEL COLON GONZALEZ | ADDRESS ON FILE |
| ISRAEL COLON MERCADO | ADDRESS ON FILE |
| ISRAEL COLON NEGRON | ADDRESS ON FILE |
| ISRAEL COLON ORTIZ | ADDRESS ON FILE |
| ISRAEL COLON ORTIZ | ADDRESS ON FILE |
| ISRAEL COLON ROSA | ADDRESS ON FILE |
| ISRAEL COLON ROSA | ADDRESS ON FILE |
| ISRAEL COLON ROSA | ADDRESS ON FILE |
| ISRAEL COLON VILLEGAS | ADDRESS ON FILE |
| ISRAEL COLON VILLEGAS | ADDRESS ON FILE |
| ISRAEL CONCEPCION ROBLEDO | ADDRESS ON FILE |
| ISRAEL CORALIZ GOMEZ | ADDRESS ON FILE |
| ISRAEL CORCHADO DUMENG | ADDRESS ON FILE |
| ISRAEL CORDERO MALDONADO | ADDRESS ON FILE |
| ISRAEL CORDERO MOLINA | ADDRESS ON FILE |
| ISRAEL CORDERO MOLINA | ADDRESS ON FILE |
| ISRAEL CORDERO VEGA | ADDRESS ON FILE |
| ISRAEL COREANO ANDUJAR | ADDRESS ON FILE |
| ISRAEL COREANO ANDUJAR | ADDRESS ON FILE |
| ISRAEL CORREA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL CORREA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL CORREA RUIZ | ADDRESS ON FILE |
| ISRAEL CORTES CORTES | ADDRESS ON FILE |
| ISRAEL CORTES FELICIANO | ADDRESS ON FILE |
| ISRAEL CORTES FELICIANO | ADDRESS ON FILE |
| ISRAEL CORTES ORTIZ | ADDRESS ON FILE |
| ISRAEL CORTES ORTIZ | ADDRESS ON FILE |
| ISRAEL CORTES RAMOS | ADDRESS ON FILE |
| ISRAEL CORTES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL CORTES VELEZ | ADDRESS ON FILE |
| ISRAEL CRESPO GONZALEZ | ADDRESS ON FILE |
| ISRAEL CRESPO MATIAS | ADDRESS ON FILE |
| ISRAEL CRESPO NIEVES | ADDRESS ON FILE |
| ISRAEL CRESPO RESTO | ADDRESS ON FILE |
| ISRAEL CRESPO RESTO | ADDRESS ON FILE |
| ISRAEL CRESPO RIVERA | ADDRESS ON FILE |
| ISRAEL CRESPO SEDA | ADDRESS ON FILE |
| ISRAEL CRESPO SERRANO | ADDRESS ON FILE |
| ISRAEL CRUZ CRUZ | ADDRESS ON FILE |
| ISRAEL CRUZ CRUZ | ADDRESS ON FILE |
| ISRAEL CRUZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL CRUZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL CRUZ LORENZO | ADDRESS ON FILE |
| ISRAEL CRUZ MANGUAL | ADDRESS ON FILE |
| ISRAEL CRUZ MARQUEZ | ADDRESS ON FILE |
| ISRAEL CRUZ NIEVES | ADDRESS ON FILE |
| ISRAEL CRUZ NIEVES | ADDRESS ON FILE |
| ISRAEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL CRUZ SALCEDO | ADDRESS ON FILE |
| ISRAEL CRUZ VAZQUEZ | ADDRESS ON FILE |
| ISRAEL D CORDERO CRUZ | ADDRESS ON FILE |
| ISRAEL D CORDERO CRUZ | ADDRESS ON FILE |
| ISRAEL D RAMOS PABON | ADDRESS ON FILE |
| ISRAEL DASTA LUGO | ADDRESS ON FILE |
| ISRAEL DE JESUS OTERO | ADDRESS ON FILE |
| ISRAEL DE JESUS ROMERO | ADDRESS ON FILE |
| ISRAEL DE JESUS VAZQUEZ | ADDRESS ON FILE |
| ISRAEL DECLET JIMENEZ | ADDRESS ON FILE |
| ISRAEL DECLET JIMENEZ | ADDRESS ON FILE |
| ISRAEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL DELGADO ALVAREZ | ADDRESS ON FILE |
| ISRAEL DELGADO APONTE | ADDRESS ON FILE |
| ISRAEL DELGADO PEREZ | ADDRESS ON FILE |
| ISRAEL DIAZ AMARO | ADDRESS ON FILE |
| ISRAEL DIAZ BONILLA | ADDRESS ON FILE |
| ISRAEL DIAZ CARMONA | ADDRESS ON FILE |
| ISRAEL DIAZ CARMONA | ADDRESS ON FILE |
| ISRAEL DIAZ DELGADO | ADDRESS ON FILE |
| ISRAEL DIAZ DENIS | ADDRESS ON FILE |
| ISRAEL DIAZ ESTRADA | ADDRESS ON FILE |
| ISRAEL DIAZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| ISRAEL DIAZ IBARRA | ADDRESS ON FILE |
| ISRAEL DIAZ MELENDEZ | ADDRESS ON FILE |
| ISRAEL DIAZ MORALES | ADDRESS ON FILE |
| ISRAEL DIAZ NEGRON | ADDRESS ON FILE |
| ISRAEL DIAZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL DIAZ ORTIZ | ADDRESS ON FILE |
| ISRAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL DURAN VARGAS | ADDRESS ON FILE |
| ISRAEL E ALICEA | ADDRESS ON FILE |
| ISRAEL E ALICEA SOTO | ADDRESS ON FILE |
| ISRAEL E GONZALEZ PENALBERT | ADDRESS ON FILE |
| ISRAEL E ROJAS VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL E ROJAS VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL ENCARNACION | ADDRESS ON FILE |
| ISRAEL ENRIQUEZ NIEVES | ADDRESS ON FILE |
| ISRAEL ESCRIBANO TRINIDAD | ADDRESS ON FILE |
| ISRAEL ESCRIBANO VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL ESCRIBANO VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL ESPINEL FIGUEROA | ADDRESS ON FILE |
| ISRAEL F RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ISRAEL FALCON MELENDEZ | ADDRESS ON FILE |
| ISRAEL FELICIANO CARRABALL | ADDRESS ON FILE |
| ISRAEL FELICIANO LOPEZ | ADDRESS ON FILE |
| ISRAEL FELICIANO RUIZ | ADDRESS ON FILE |
| ISRAEL FELICIANO SOTO | ADDRESS ON FILE |
| ISRAEL FELIU ACEVEDO | ADDRESS ON FILE |
| ISRAEL FIGUEROA ANDUJAR | ADDRESS ON FILE |
| ISRAEL FIGUEROA BAEZ | ADDRESS ON FILE |
| ISRAEL FIGUEROA CARRION | ADDRESS ON FILE |
| ISRAEL FIGUEROA GOMEZ | ADDRESS ON FILE |
| ISRAEL FIGUEROA LOPEZ | ADDRESS ON FILE |
| ISRAEL FIGUEROA NIEVES | ADDRESS ON FILE |
| ISRAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ISRAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL FIGUEROA TORRES | ADDRESS ON FILE |
| ISRAEL FLORES BAEZ | ADDRESS ON FILE |
| ISRAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL FORESTIER FORESTIER | ADDRESS ON FILE |
| ISRAEL FRANQUI ROMAN | ADDRESS ON FILE |
| ISRAEL FUENTES MOLINA | ADDRESS ON FILE |
| ISRAEL G RIGAU RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL GALERA ACEVEDO | ADDRESS ON FILE |
| ISRAEL GARCES MALDONADO | ADDRESS ON FILE |
| ISRAEL GARCIA AGUAYO | ADDRESS ON FILE |
| ISRAEL GARCIA AMARO | ADDRESS ON FILE |
| ISRAEL GARCIA CORTES | ADDRESS ON FILE |
| ISRAEL GARCIA GONZALEZ | ADDRESS ON FILE |
| ISRAEL GARCIA HEREDIA | ADDRESS ON FILE |
| ISRAEL GARCIA MUNIZ | ADDRESS ON FILE |
| ISRAEL GARCIA NUNEZ | ADDRESS ON FILE |
| ISRAEL GARCIA NUNEZ | ADDRESS ON FILE |
| ISRAEL GARCIA ORTIZ NO APELLIDO | ADDRESS ON FILE |
| ISRAEL GARCIA RIVERA | ADDRESS ON FILE |
| ISRAEL GARCIA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL GARCIA TRINIDAD | ADDRESS ON FILE |
| ISRAEL GARCIA VALENTIN | ADDRESS ON FILE |
| ISRAEL GELPI FIGUEROA | ADDRESS ON FILE |
| ISRAEL GOMEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL GOMEZ MARQUEZ | ADDRESS ON FILE |
| ISRAEL GOMEZ MARQUEZ | ADDRESS ON FILE |
| ISRAEL GOMEZ VAZQUEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ ARROYO | ADDRESS ON FILE |
| ISRAEL GONZALEZ CORDERO | ADDRESS ON FILE |
| ISRAEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ MARTIN | ADDRESS ON FILE |
| ISRAEL GONZALEZ MARTIN | ADDRESS ON FILE |
| ISRAEL GONZALEZ MARTIN | ADDRESS ON FILE |
| ISRAEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ PELLOT | ADDRESS ON FILE |
| ISRAEL GONZALEZ RAMOS | ADDRESS ON FILE |
| ISRAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ ROLON | ADDRESS ON FILE |
| ISRAEL GONZALEZ ROSADO | ADDRESS ON FILE |
| ISRAEL GONZALEZ SEPULVEDA | ADDRESS ON FILE |
| ISRAEL GONZALEZ VALENTIN | ADDRESS ON FILE |
| ISRAEL GONZALEZ VALENTIN | ADDRESS ON FILE |
| ISRAEL GONZALEZ VALENTIN | ADDRESS ON FILE |
| ISRAEL GONZALEZ VALENTIN | ADDRESS ON FILE |
| ISRAEL GUTIERREZ LOPEZ | ADDRESS ON FILE |
| ISRAEL GUZMAN GONZALEZ | ADDRESS ON FILE |
| ISRAEL GUZMAN MALDONADO | ADDRESS ON FILE |
| ISRAEL GUZMAN RAMOS | ADDRESS ON FILE |
| ISRAEL HENRRICY SANTIAGO | ADDRESS ON FILE |
| ISRAEL HERNANDEZ ARCE | ADDRESS ON FILE |
| ISRAEL HERNANDEZ CAMACHO | ADDRESS ON FILE |
| ISRAEL HERNANDEZ CINTRON | ADDRESS ON FILE |
| ISRAEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ISRAEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ISRAEL HERNANDEZ MONTALVO | ADDRESS ON FILE |
| ISRAEL HERNANDEZ MORALES | ADDRESS ON FILE |
| ISRAEL HERNANDEZ MORALES | ADDRESS ON FILE |
| ISRAEL HERNANDEZ RAMOS | ADDRESS ON FILE |
| ISRAEL HERNANDEZ ROCHE | ADDRESS ON FILE |
| ISRAEL HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ISRAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| ISRAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| ISRAEL HERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ISRAEL HILERIO GAGO | ADDRESS ON FILE |
| ISRAEL I GONZALEZ ALMENAS | ADDRESS ON FILE |
| ISRAEL IS GOMEZ | ADDRESS ON FILE |
| ISRAEL IS GOMEZ | ADDRESS ON FILE |
| ISRAEL IS GOMEZ | ADDRESS ON FILE |
| ISRAEL IS IORTIZ | ADDRESS ON FILE |
| ISRAEL IS MIRANDA | ADDRESS ON FILE |
| ISRAEL IS MORALES | ADDRESS ON FILE |
| ISRAEL IS NUNEZ | ADDRESS ON FILE |
| ISRAEL IS RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL IS SANTIAGO | ADDRESS ON FILE |
| ISRAEL IS SANTIAGO | ADDRESS ON FILE |
| ISRAEL IS VELEZ | ADDRESS ON FILE |
| ISRAEL J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ISRAEL J MOLINA MEDINA | ADDRESS ON FILE |
| ISRAEL J MOLINA MEDINA | ADDRESS ON FILE |
| ISRAEL J MOLINA MEDINA | ADDRESS ON FILE |
| ISRAEL J NIEVES REYES | ADDRESS ON FILE |
| ISRAEL J PEREZ FIGUEROA | ADDRESS ON FILE |
| ISRAEL J PEREZ FIGUEROA | ADDRESS ON FILE |
| ISRAEL J REYES COSME | ADDRESS ON FILE |
| ISRAEL JAIME ALVIRA | ADDRESS ON FILE |
| ISRAEL JESUS ORTIZ | ADDRESS ON FILE |
| ISRAEL JIMENEZ DIAZ | ADDRESS ON FILE |
| ISRAEL JIMENEZ LOPEZ | ADDRESS ON FILE |
| ISRAEL JIMENEZ MEDINA | ADDRESS ON FILE |
| ISRAEL JIMENEZ NATAL | ADDRESS ON FILE |
| ISRAEL JUSINO MORALES | ADDRESS ON FILE |
| ISRAEL JUSTINIANO TORRES | ADDRESS ON FILE |
| ISRAEL L MALDONADO RAMOS | ADDRESS ON FILE |
| ISRAEL L PIZARRO SANTANA | ADDRESS ON FILE |
| ISRAEL L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL LABOY RIVERA | ADDRESS ON FILE |
| ISRAEL LABOY RIVERA | ADDRESS ON FILE |
| ISRAEL LABOY ROLON | ADDRESS ON FILE |
| ISRAEL LEBRON LOPEZ | ADDRESS ON FILE |
| ISRAEL LEBRON REYES | ADDRESS ON FILE |
| ISRAEL LEBRON RIVERA | ADDRESS ON FILE |
| ISRAEL LIMERY RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL LOPEZ ALMEYDA | ADDRESS ON FILE |
| ISRAEL LOPEZ COLON | ADDRESS ON FILE |
| ISRAEL LOPEZ CRUZ | ADDRESS ON FILE |
| ISRAEL LOPEZ DE VICTORIA | ADDRESS ON FILE |
| ISRAEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL LOPEZ GUZMAN | ADDRESS ON FILE |
| ISRAEL LOPEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL LOPEZ GUZMAN | ADDRESS ON FILE |
| ISRAEL LOPEZ MALAVE | ADDRESS ON FILE |
| ISRAEL LOPEZ MATEO | ADDRESS ON FILE |
| ISRAEL LOPEZ OSORIO | ADDRESS ON FILE |
| ISRAEL LOPEZ OSORIO | ADDRESS ON FILE |
| ISRAEL LOPEZ PEREZ | ADDRESS ON FILE |
| ISRAEL LOPEZ PEREZ | ADDRESS ON FILE |
| ISRAEL LOPEZ RIOS | ADDRESS ON FILE |
| ISRAEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISRAEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISRAEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISRAEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISRAEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISRAEL LOPEZ RIVERA | ADDRESS ON FILE |
| ISRAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL LOPEZ TORRES | ADDRESS ON FILE |
| ISRAEL LOPEZ UBILES | ADDRESS ON FILE |
| ISRAEL LOPEZ VICTORIA | ADDRESS ON FILE |
| ISRAEL LUCENA CRUZ | ADDRESS ON FILE |
| ISRAEL LUCIANO CORREA | ADDRESS ON FILE |
| ISRAEL LUCIANO TORRES | ADDRESS ON FILE |
| ISRAEL LUGO JIMENEZ | ADDRESS ON FILE |
| ISRAEL LUGO JIMENEZ | ADDRESS ON FILE |
| ISRAEL LUGO LOPEZ | ADDRESS ON FILE |
| ISRAEL LUGO LOPEZ | ADDRESS ON FILE |
| ISRAEL LUGO ORTIZ | ADDRESS ON FILE |
| ISRAEL LUGO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL LUGO VERA | ADDRESS ON FILE |
| ISRAEL LUNA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL LUNA SANCHEZ | ADDRESS ON FILE |
| ISRAEL MADERO VEGA | ADDRESS ON FILE |
| ISRAEL MALAVE ADAMES | ADDRESS ON FILE |
| ISRAEL MALAVE ADAMES | ADDRESS ON FILE |
| ISRAEL MALDONADO CARDONA | ADDRESS ON FILE |
| ISRAEL MALDONADO COLON | ADDRESS ON FILE |
| ISRAEL MALDONADO COLON | ADDRESS ON FILE |
| ISRAEL MALDONADO MALDONADO | ADDRESS ON FILE |
| ISRAEL MALDONADO NATAL | ADDRESS ON FILE |
| ISRAEL MALDONADO NATAL | ADDRESS ON FILE |
| ISRAEL MALDONADO NIEVES | ADDRESS ON FILE |
| ISRAEL MALDONADO NIEVES | ADDRESS ON FILE |
| ISRAEL MARIN OQUENDO | ADDRESS ON FILE |
| ISRAEL MARIN OQUENDO | ADDRESS ON FILE |
| ISRAEL MARQUEZ ROMAN | ADDRESS ON FILE |
| ISRAEL MARRERO CALDERIN | ADDRESS ON FILE |
| ISRAEL MARTI GARCIA | ADDRESS ON FILE |
| ISRAEL MARTI GARCIA | ADDRESS ON FILE |
| ISRAEL MARTI GARCIA | ADDRESS ON FILE |
| ISRAEL MARTINEZ ALEMANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL MARTINEZ ALERS | ADDRESS ON FILE |
| ISRAEL MARTINEZ BAEZ | ADDRESS ON FILE |
| ISRAEL MARTINEZ BARRETO | ADDRESS ON FILE |
| ISRAEL MARTINEZ BONILLA | ADDRESS ON FILE |
| ISRAEL MARTINEZ CORDERO | ADDRESS ON FILE |
| ISRAEL MARTINEZ CORREA | ADDRESS ON FILE |
| ISRAEL MARTINEZ COSME | ADDRESS ON FILE |
| ISRAEL MARTINEZ COURET | ADDRESS ON FILE |
| ISRAEL MARTINEZ CRUZ | ADDRESS ON FILE |
| ISRAEL MARTINEZ CUEVAS | ADDRESS ON FILE |
| ISRAEL MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ISRAEL MARTINEZ FLORES | ADDRESS ON FILE |
| ISRAEL MARTINEZ MORALES | ADDRESS ON FILE |
| ISRAEL MARTINEZ MORENO | ADDRESS ON FILE |
| ISRAEL MARTINEZ MORENO | ADDRESS ON FILE |
| ISRAEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| ISRAEL MARTINEZ PAGAN | ADDRESS ON FILE |
| ISRAEL MARTINEZ PAGAN | ADDRESS ON FILE |
| ISRAEL MARTINEZ PEREZ | ADDRESS ON FILE |
| ISRAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ISRAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ISRAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ISRAEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL MARTINEZ ROSARIO | ADDRESS ON FILE |
| ISRAEL MARTINEZ VELEZ | ADDRESS ON FILE |
| ISRAEL MATIAS GONZALEZ | ADDRESS ON FILE |
| ISRAEL MEDINA CASANOVA | ADDRESS ON FILE |
| ISRAEL MEDINA GRACIA | ADDRESS ON FILE |
| ISRAEL MEDINA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL MEDINA MODESTO | ADDRESS ON FILE |
| ISRAEL MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL MEDINA TANCO | ADDRESS ON FILE |
| ISRAEL MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| ISRAEL MELENDEZ OTERO | ADDRESS ON FILE |
| ISRAEL MELENDEZ OTERO | ADDRESS ON FILE |
| ISRAEL MELENDEZ ROBLES | ADDRESS ON FILE |
| ISRAEL MELENDEZ ROBLES | ADDRESS ON FILE |
| ISRAEL MENDEZ COLLAZO | ADDRESS ON FILE |
| ISRAEL MENDEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL MENDEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ISRAEL MENDEZ MORALES | ADDRESS ON FILE |
| ISRAEL MENDEZ ROBLES | ADDRESS ON FILE |
| ISRAEL MENDEZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL MENDEZ TRINIDAD | ADDRESS ON FILE |
| ISRAEL MENDEZ TRINIDAD | ADDRESS ON FILE |
| ISRAEL MENDEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL MENDOZA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL MENDOZA SANTANA | ADDRESS ON FILE |
| ISRAEL MERCADO CRUZ | ADDRESS ON FILE |
| ISRAEL MERCADO RIVERA | ADDRESS ON FILE |
| ISRAEL MERCADO RIVERA | ADDRESS ON FILE |
| ISRAEL MERCADO SOTO | ADDRESS ON FILE |
| ISRAEL MERCED TOLENTINO | ADDRESS ON FILE |
| ISRAEL MERCED TOLENTINO | ADDRESS ON FILE |
| ISRAEL MIRANDA | ADDRESS ON FILE |
| ISRAEL MIRANDA CARTAGENA | ADDRESS ON FILE |
| ISRAEL MIRANDA CHICO | ADDRESS ON FILE |
| ISRAEL MIRANDA CHICO | ADDRESS ON FILE |
| ISRAEL MOLINA BARRIOS | ADDRESS ON FILE |
| ISRAEL MOLINA MORAN | ADDRESS ON FILE |
| ISRAEL MOLINA MORAN | ADDRESS ON FILE |
| ISRAEL MONT RIVERA | ADDRESS ON FILE |
| ISRAEL MONT RIVERA | ADDRESS ON FILE |
| ISRAEL MONTALVO QUINONES | ADDRESS ON FILE |
| ISRAEL MONTANEZ CORREA | ADDRESS ON FILE |
| ISRAEL MORALES | ADDRESS ON FILE |
| ISRAEL MORALES DETRES | ADDRESS ON FILE |
| ISRAEL MORALES GARCIA | ADDRESS ON FILE |
| ISRAEL MORALES GONZALEZ | ADDRESS ON FILE |
| ISRAEL MORALES JESUS | ADDRESS ON FILE |
| ISRAEL MORALES PAGAN | ADDRESS ON FILE |
| ISRAEL MORALES PAGAN | ADDRESS ON FILE |
| ISRAEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL MORALES VARGAS | ADDRESS ON FILE |
| ISRAEL MORALES VARGAS | ADDRESS ON FILE |
| ISRAEL MORALES VEGA | ADDRESS ON FILE |
| ISRAEL MORANT MENDOZA | ADDRESS ON FILE |
| ISRAEL MUNIZ APONTE | ADDRESS ON FILE |
| ISRAEL NARVAEZ COTTO | ADDRESS ON FILE |
| ISRAEL NARVAEZ RIVERA | ADDRESS ON FILE |
| ISRAEL NARVAEZ RIVERA | ADDRESS ON FILE |
| ISRAEL NAVARRO RAMOS | ADDRESS ON FILE |
| ISRAEL NAVARRO RAMOS | ADDRESS ON FILE |
| ISRAEL NAVARRO RIVERA | ADDRESS ON FILE |
| ISRAEL NAZARIO GALARZA | ADDRESS ON FILE |
| ISRAEL NEGRON CORDERO | ADDRESS ON FILE |
| ISRAEL NIEVES ANDINO | ADDRESS ON FILE |
| ISRAEL NIEVES CRUZ | ADDRESS ON FILE |
| ISRAEL NIEVES CUEVAS | ADDRESS ON FILE |
| ISRAEL NIEVES DIAZ | ADDRESS ON FILE |
| ISRAEL NIEVES LORENZO | ADDRESS ON FILE |
| ISRAEL NIEVES MARCANO | ADDRESS ON FILE |
| ISRAEL NIEVES SAEZ | ADDRESS ON FILE |
| ISRAEL NIEVES SANTIAGO | ADDRESS ON FILE |
| ISRAEL NIEVES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL NIEVES VELEZ | ADDRESS ON FILE |
| ISRAEL O DE LA CRUZ VEGA | ADDRESS ON FILE |
| ISRAEL O ROJAS SANTANA | ADDRESS ON FILE |
| ISRAEL OCASIO BENVENUTTI | ADDRESS ON FILE |
| ISRAEL OCASIO MATOS | ADDRESS ON FILE |
| ISRAEL OLIVERAS OLIVERAS | ADDRESS ON FILE |
| ISRAEL OLIVERAS OLIVERAS | ADDRESS ON FILE |
| ISRAEL OLIVERAS REYES | ADDRESS ON FILE |
| ISRAEL OLIVERAS REYES | ADDRESS ON FILE |
| ISRAEL OLMO VELEZ | ADDRESS ON FILE |
| ISRAEL OLMO VELEZ | ADDRESS ON FILE |
| ISRAEL OLMO VELEZ | ADDRESS ON FILE |
| ISRAEL OLMO VELEZ | ADDRESS ON FILE |
| ISRAEL OLMO VELEZ | ADDRESS ON FILE |
| ISRAEL ORTEGA ORTIZ | ADDRESS ON FILE |
| ISRAEL ORTIZ APONTE | ADDRESS ON FILE |
| ISRAEL ORTIZ CASIANO | ADDRESS ON FILE |
| ISRAEL ORTIZ CASIANO | ADDRESS ON FILE |
| ISRAEL ORTIZ CORREA | ADDRESS ON FILE |
| ISRAEL ORTIZ DAVILA | ADDRESS ON FILE |
| ISRAEL ORTIZ DELGADO | ADDRESS ON FILE |
| ISRAEL ORTIZ DIAZ | ADDRESS ON FILE |
| ISRAEL ORTIZ DIAZ | ADDRESS ON FILE |
| ISRAEL ORTIZ DIAZ | ADDRESS ON FILE |
| ISRAEL ORTIZ JESUS | ADDRESS ON FILE |
| ISRAEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| ISRAEL ORTIZ MORALES | ADDRESS ON FILE |
| ISRAEL ORTIZ NIEVES | ADDRESS ON FILE |
| ISRAEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ISRAEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ISRAEL ORTIZ ORTIZ | ADDRESS ON FILE |
| ISRAEL ORTIZ QUINONES | ADDRESS ON FILE |
| ISRAEL ORTIZ RAMOS | ADDRESS ON FILE |
| ISRAEL ORTIZ RESTO | ADDRESS ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL ORTIZ ROSARIO | ADDRESS ON FILE |
| ISRAEL ORTIZ ROSARIO | ADDRESS ON FILE |
| ISRAEL ORTIZ ROSARIO | ADDRESS ON FILE |
| ISRAEL ORTIZ ROSARIO | ADDRESS ON FILE |
| ISRAEL ORTIZ SANCHEZ | ADDRESS ON FILE |
| ISRAEL ORTIZ VALDES | ADDRESS ON FILE |
| ISRAEL ORTIZ VEGA | ADDRESS ON FILE |
| ISRAEL ORTOLOZA COLON | ADDRESS ON FILE |
| ISRAEL ORTOLOZA COLON | ADDRESS ON FILE |
| ISRAEL OSORIO CRUZ | ADDRESS ON FILE |
| ISRAEL OSORIO CRUZ | ADDRESS ON FILE |
| ISRAEL OTERO MENDEZ | ADDRESS ON FILE |
| ISRAEL OTERO NO APELLIDO | ADDRESS ON FILE |
| ISRAEL OTERO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL OTERO TRINIDAD | ADDRESS ON FILE |
| ISRAEL OTERO VILLALOBOS | ADDRESS ON FILE |
| ISRAEL OYOLA | ADDRESS ON FILE |
| ISRAEL PABON REYES | ADDRESS ON FILE |
| ISRAEL PACHECO GONZALEZ | ADDRESS ON FILE |
| ISRAEL PACHECO ROBLES | ADDRESS ON FILE |
| ISRAEL PACHECO RUIZ | ADDRESS ON FILE |
| ISRAEL PADOVANNI OJEDA | ADDRESS ON FILE |
| ISRAEL PAGAN FONSECA | ADDRESS ON FILE |
| ISRAEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ISRAEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ISRAEL PELLOT ROSA | ADDRESS ON FILE |
| ISRAEL PENA ALGARIN | ADDRESS ON FILE |
| ISRAEL PENA MERCADO | ADDRESS ON FILE |
| ISRAEL PENA ORTIZ | ADDRESS ON FILE |
| ISRAEL PENA ORTIZ | ADDRESS ON FILE |
| ISRAEL PERALTA ALICEA | ADDRESS ON FILE |
| ISRAEL PEREZ | ADDRESS ON FILE |
| ISRAEL PEREZ ALMODOVAR | ADDRESS ON FILE |
| ISRAEL PEREZ COLON | ADDRESS ON FILE |
| ISRAEL PEREZ CRUZ | ADDRESS ON FILE |
| ISRAEL PEREZ DAVID | ADDRESS ON FILE |
| ISRAEL PEREZ FELICIANO | ADDRESS ON FILE |
| ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE |
| ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE |
| ISRAEL PEREZ LUGO | ADDRESS ON FILE |
| ISRAEL PEREZ MENDEZ | ADDRESS ON FILE |
| ISRAEL PEREZ PEREZ | ADDRESS ON FILE |
| ISRAEL PEREZ PEREZ | ADDRESS ON FILE |
| ISRAEL PEREZ PEREZ | ADDRESS ON FILE |
| ISRAEL PEREZ PITRE | ADDRESS ON FILE |
| ISRAEL PEREZ RESTO | ADDRESS ON FILE |
| ISRAEL PEREZ RESTO | ADDRESS ON FILE |
| ISRAEL PEREZ RIVERA | ADDRESS ON FILE |
| ISRAEL PEREZ SOLER | ADDRESS ON FILE |
| ISRAEL PEREZ TORRES | ADDRESS ON FILE |
| ISRAEL PIETRI GARCIA | ADDRESS ON FILE |
| ISRAEL PORRATA VAZQUEZ | ADDRESS ON FILE |
| ISRAEL QUILES SOTO | ADDRESS ON FILE |
| ISRAEL QUINONES ESCALERA | ADDRESS ON FILE |
| ISRAEL QUINONES ESCALERA | ADDRESS ON FILE |
| ISRAEL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL QUINONEZ CRUZ | ADDRESS ON FILE |
| ISRAEL QUINONEZ CRUZ | ADDRESS ON FILE |
| ISRAEL QUINONEZ REYES | ADDRESS ON FILE |
| ISRAEL QUINTANA VAZQUEZ | ADDRESS ON FILE |
| ISRAEL QUINTANA VAZQUEZ | ADDRESS ON FILE |
| ISRAEL QUIROS TORRES | ADDRESS ON FILE |
| ISRAEL QUIROS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL RAMIREZ ALAMEDA | ADDRESS ON FILE |
| ISRAEL RAMIREZ RIVERA | ADDRESS ON FILE |
| ISRAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL RAMOS ARBELO | ADDRESS ON FILE |
| ISRAEL RAMOS GONZALEZ | ADDRESS ON FILE |
| ISRAEL RAMOS MUNIZ | ADDRESS ON FILE |
| ISRAEL RAMOS PEREA | ADDRESS ON FILE |
| ISRAEL RAMOS PEREA | ADDRESS ON FILE |
| ISRAEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RAMOS ROMERO | ADDRESS ON FILE |
| ISRAEL RAMOS SOTO | ADDRESS ON FILE |
| ISRAEL RAYMUNDI GARCIA | ADDRESS ON FILE |
| ISRAEL RAYMUNDI GARCIA | ADDRESS ON FILE |
| ISRAEL RAYMUNDI GARCIA | ADDRESS ON FILE |
| ISRAEL REILLO MEDINA | ADDRESS ON FILE |
| ISRAEL REYES | ADDRESS ON FILE |
| ISRAEL REYES | ADDRESS ON FILE |
| ISRAEL REYES AGRINSONI | ADDRESS ON FILE |
| ISRAEL REYES GONZALEZ | ADDRESS ON FILE |
| ISRAEL REYES TORRES | ADDRESS ON FILE |
| ISRAEL REYES TORRES | ADDRESS ON FILE |
| ISRAEL RIJOS CARDONA | ADDRESS ON FILE |
| ISRAEL RIJOS CARDONA | ADDRESS ON FILE |
| ISRAEL RIOS COLON | ADDRESS ON FILE |
| ISRAEL RIOS COLON | ADDRESS ON FILE |
| ISRAEL RIOS NAZARIO | ADDRESS ON FILE |
| ISRAEL RIOS RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RIOS VARGAS | ADDRESS ON FILE |
| ISRAEL RIVAS MENDEZ | ADDRESS ON FILE |
| ISRAEL RIVAS MENDEZ | ADDRESS ON FILE |
| ISRAEL RIVAS MENDEZ | ADDRESS ON FILE |
| ISRAEL RIVERA | ADDRESS ON FILE |
| ISRAEL RIVERA | ADDRESS ON FILE |
| ISRAEL RIVERA BATISTA | ADDRESS ON FILE |
| ISRAEL RIVERA BELTRAN | ADDRESS ON FILE |
| ISRAEL RIVERA BELTRAN | ADDRESS ON FILE |
| ISRAEL RIVERA COLON | ADDRESS ON FILE |
| ISRAEL RIVERA CORREA | ADDRESS ON FILE |
| ISRAEL RIVERA CRUZ | ADDRESS ON FILE |
| ISRAEL RIVERA CURVAS | ADDRESS ON FILE |
| ISRAEL RIVERA DOMENECH | ADDRESS ON FILE |
| ISRAEL RIVERA ESTREMERA | ADDRESS ON FILE |
| ISRAEL RIVERA FAJARDO | ADDRESS ON FILE |
| ISRAEL RIVERA FELICIANO | ADDRESS ON FILE |
| ISRAEL RIVERA FIGUEROA | ADDRESS ON FILE |
| ISRAEL RIVERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL RIVERA GARCIA | ADDRESS ON FILE |
| ISRAEL RIVERA GOMEZ | ADDRESS ON FILE |
| ISRAEL RIVERA GOMEZ | ADDRESS ON FILE |
| ISRAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISRAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISRAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISRAEL RIVERA GUZMAN | ADDRESS ON FILE |
| ISRAEL RIVERA GUZMAN | ADDRESS ON FILE |
| ISRAEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL RIVERA ILDEFONSO | ADDRESS ON FILE |
| ISRAEL RIVERA JIMENEZ | ADDRESS ON FILE |
| ISRAEL RIVERA LOPEZ | ADDRESS ON FILE |
| ISRAEL RIVERA MALDONADO | ADDRESS ON FILE |
| ISRAEL RIVERA MALDONADO | ADDRESS ON FILE |
| ISRAEL RIVERA MEDINA | ADDRESS ON FILE |
| ISRAEL RIVERA MENDEZ | ADDRESS ON FILE |
| ISRAEL RIVERA NIEVES | ADDRESS ON FILE |
| ISRAEL RIVERA NIEVES | ADDRESS ON FILE |
| ISRAEL RIVERA NIEVES | ADDRESS ON FILE |
| ISRAEL RIVERA OLIVERO | ADDRESS ON FILE |
| ISRAEL RIVERA ORTIZ | ADDRESS ON FILE |
| ISRAEL RIVERA ORTIZ | ADDRESS ON FILE |
| ISRAEL RIVERA OTERO | ADDRESS ON FILE |
| ISRAEL RIVERA PEREZ | ADDRESS ON FILE |
| ISRAEL RIVERA PEREZ | ADDRESS ON FILE |
| ISRAEL RIVERA PEREZ | ADDRESS ON FILE |
| ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RIVERA ROJAS | ADDRESS ON FILE |
| ISRAEL RIVERA ROJAS | ADDRESS ON FILE |
| ISRAEL RIVERA ROSA | ADDRESS ON FILE |
| ISRAEL RIVERA ROSADO | ADDRESS ON FILE |
| ISRAEL RIVERA SANTIAGO | ADDRESS ON FILE |
| ISRAEL RIVERA SANTIAGO | ADDRESS ON FILE |
| ISRAEL RIVERA SANTOS | ADDRESS ON FILE |
| ISRAEL RIVERA SOTO | ADDRESS ON FILE |
| ISRAEL RIVERA TORRES | ADDRESS ON FILE |
| ISRAEL RIVERA TORRES | ADDRESS ON FILE |
| ISRAEL RIVERA TORRES | ADDRESS ON FILE |
| ISRAEL RIVERA TORRES | ADDRESS ON FILE |
| ISRAEL RIVERA VARGAS | ADDRESS ON FILE |
| ISRAEL RIVERA VARGAS | ADDRESS ON FILE |
| ISRAEL RIVERA VAZQUEZ | ADDRESS ON FILE |
| ISRAEL RIVERA VEGA | ADDRESS ON FILE |
| ISRAEL RIVERA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL RIVERA VELEZ | ADDRESS ON FILE |
| ISRAEL RIVERA VELEZ | ADDRESS ON FILE |
| ISRAEL RIVERA VELEZ | ADDRESS ON FILE |
| ISRAEL RIVERA VELEZ | ADDRESS ON FILE |
| ISRAEL RIVERA VILLEGAS | ADDRESS ON FILE |
| ISRAEL RIVERO DIAZ | ADDRESS ON FILE |
| ISRAEL ROBLES BULLAT | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ GORDILS | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ PRESTAMO | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ QUILES | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ QUIROS | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ RIOS | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ TORO | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ VIERA | ADDRESS ON FILE |
| ISRAEL ROLON HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ROLON HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ROMAN ACEVEDO | ADDRESS ON FILE |
| ISRAEL ROMAN BERBERENA | ADDRESS ON FILE |
| ISRAEL ROMAN HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ROMAN RIVERA | ADDRESS ON FILE |
| ISRAEL ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL ROMAN SANCHEZ | ADDRESS ON FILE |
| ISRAEL ROMERO SANCHEZ | ADDRESS ON FILE |
| ISRAEL ROSA CHICO | ADDRESS ON FILE |
| ISRAEL ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL ROSADO BATISTA | ADDRESS ON FILE |
| ISRAEL ROSADO CASIANO | ADDRESS ON FILE |
| ISRAEL ROSADO MORALES | ADDRESS ON FILE |
| ISRAEL ROSADO MORALES | ADDRESS ON FILE |
| ISRAEL ROSADO NATAL | ADDRESS ON FILE |
| ISRAEL ROSADO NATAL | ADDRESS ON FILE |
| ISRAEL ROSADO RIVERA | ADDRESS ON FILE |
| ISRAEL ROSADO ROLON | ADDRESS ON FILE |
| ISRAEL ROSARIO CRUZ | ADDRESS ON FILE |
| ISRAEL ROSARIO GUERRERO | ADDRESS ON FILE |
| ISRAEL ROSARIO OQUENDO | ADDRESS ON FILE |
| ISRAEL ROSARIO ORTIZ | ADDRESS ON FILE |
| ISRAEL ROSARIO OTERO | ADDRESS ON FILE |
| ISRAEL ROSARIO REYES | ADDRESS ON FILE |
| ISRAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RUIZ BRIGNONI | ADDRESS ON FILE |
| ISRAEL RUIZ GALLOZA | ADDRESS ON FILE |
| ISRAEL RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL RUIZ TOLLINCHI | ADDRESS ON FILE |
| ISRAEL SAEZ RIVERA | ADDRESS ON FILE |
| ISRAEL SAEZ SANTOS | ADDRESS ON FILE |
| ISRAEL SAGARDIA TIRADO | ADDRESS ON FILE |
| ISRAEL SALDANA ACEVEDO | ADDRESS ON FILE |
| ISRAEL SALGADO AGOSTO | ADDRESS ON FILE |
| ISRAEL SANABRIA SANTIAGO | ADDRESS ON FILE |
| ISRAEL SANCHEZ AMARO | ADDRESS ON FILE |
| ISRAEL SANCHEZ BOSQUE | ADDRESS ON FILE |
| ISRAEL SANCHEZ BOSQUE | ADDRESS ON FILE |
| ISRAEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ISRAEL SANCHEZ GUZMAN | ADDRESS ON FILE |
| ISRAEL SANCHEZ MAISONET | ADDRESS ON FILE |
| ISRAEL SANCHEZ MULERO | ADDRESS ON FILE |
| ISRAEL SANCHEZ PEREZ | ADDRESS ON FILE |
| ISRAEL SANCHEZ ROBLES | ADDRESS ON FILE |
| ISRAEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL SANCHEZ ZABALA | ADDRESS ON FILE |
| ISRAEL SANTIAGO BERROCAL | ADDRESS ON FILE |
| ISRAEL SANTIAGO COLON | ADDRESS ON FILE |
| ISRAEL SANTIAGO DAVILA | ADDRESS ON FILE |
| ISRAEL SANTIAGO DONES | ADDRESS ON FILE |
| ISRAEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ISRAEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ISRAEL SANTIAGO LABRADOR | ADDRESS ON FILE |
| ISRAEL SANTIAGO MARCUCCI | ADDRESS ON FILE |
| ISRAEL SANTIAGO MONSERRATE | ADDRESS ON FILE |
| ISRAEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| ISRAEL SANTIAGO PEREZ | ADDRESS ON FILE |
| ISRAEL SANTIAGO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL SANTIAGO PEREZ | ADDRESS ON FILE |
| ISRAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ISRAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ISRAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ISRAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ISRAEL SANTIAGO VALENTIN | ADDRESS ON FILE |
| ISRAEL SANTOS AGOSTO | ADDRESS ON FILE |
| ISRAEL SAUREZ RAMOS | ADDRESS ON FILE |
| ISRAEL SEGARRA FLORES | ADDRESS ON FILE |
| ISRAEL SEGARRA FLORES | ADDRESS ON FILE |
| ISRAEL SEGARRA RIVERA | ADDRESS ON FILE |
| ISRAEL SEGARRA SEGARRA | ADDRESS ON FILE |
| ISRAEL SEIN BRAVO | ADDRESS ON FILE |
| ISRAEL SEIN RUIZ | ADDRESS ON FILE |
| ISRAEL SEMPRIT PADILLA | ADDRESS ON FILE |
| ISRAEL SERPA ROBLES | ADDRESS ON FILE |
| ISRAEL SERRANO CONCEPCION | ADDRESS ON FILE |
| ISRAEL SERRANO QUINONES | ADDRESS ON FILE |
| ISRAEL SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL SERRANO SERRANO | ADDRESS ON FILE |
| ISRAEL SERRANO TOLENTINO | ADDRESS ON FILE |
| ISRAEL SERRANO VILLANUEVA | ADDRESS ON FILE |
| ISRAEL SERRANT ESPADA | ADDRESS ON FILE |
| ISRAEL SOTO CABAN | ADDRESS ON FILE |
| ISRAEL SOTO CABAN | ADDRESS ON FILE |
| ISRAEL SOTO CABAN | ADDRESS ON FILE |
| ISRAEL SOTO CARRERO | ADDRESS ON FILE |
| ISRAEL SOTO CRUZ | ADDRESS ON FILE |
| ISRAEL SOTO DONATO | ADDRESS ON FILE |
| ISRAEL SOTO ESPINELL | ADDRESS ON FILE |
| ISRAEL SOTO ESPINELL | ADDRESS ON FILE |
| ISRAEL SOTO ESPINELL | ADDRESS ON FILE |
| ISRAEL SOTO LANAUSSE | ADDRESS ON FILE |
| ISRAEL SOTO MALAVE | ADDRESS ON FILE |
| ISRAEL SOTO MALAVE | ADDRESS ON FILE |
| ISRAEL SOTO MARRERO | ADDRESS ON FILE |
| ISRAEL SOTO MERCADO | ADDRESS ON FILE |
| ISRAEL SOTO PEREZ | ADDRESS ON FILE |
| ISRAEL SOTO SERRANO | ADDRESS ON FILE |
| ISRAEL SOTO VEGA | ADDRESS ON FILE |
| ISRAEL SOTO VEGA | ADDRESS ON FILE |
| ISRAEL SUAREZ HERNANDEZ | ADDRESS ON FILE |
| ISRAEL TALAVERA CORTES | ADDRESS ON FILE |
| ISRAEL TARDI RAMOS | ADDRESS ON FILE |
| ISRAEL TIRADO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL TIRADO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL TIRADO ROSADO | ADDRESS ON FILE |
| ISRAEL TIRADO TORRES | ADDRESS ON FILE |
| ISRAEL TIRU MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL TOLENTINO MESTRE | ADDRESS ON FILE |
| ISRAEL TORO GONZALEZ | ADDRESS ON FILE |
| ISRAEL TORRES ALVAREZ | ADDRESS ON FILE |
| ISRAEL TORRES AYALA | ADDRESS ON FILE |
| ISRAEL TORRES BAEZ | ADDRESS ON FILE |
| ISRAEL TORRES BAEZ | ADDRESS ON FILE |
| ISRAEL TORRES BONILLA | ADDRESS ON FILE |
| ISRAEL TORRES CRUZ | ADDRESS ON FILE |
| ISRAEL TORRES DELGADO | ADDRESS ON FILE |
| ISRAEL TORRES DIAZ | ADDRESS ON FILE |
| ISRAEL TORRES GONZALEZ | ADDRESS ON FILE |
| ISRAEL TORRES GUZMAN | ADDRESS ON FILE |
| ISRAEL TORRES MOLINA | ADDRESS ON FILE |
| ISRAEL TORRES MOLINA | ADDRESS ON FILE |
| ISRAEL TORRES MOLINA | ADDRESS ON FILE |
| ISRAEL TORRES MUNOZ | ADDRESS ON FILE |
| ISRAEL TORRES MUNOZ | ADDRESS ON FILE |
| ISRAEL TORRES OCASIO | ADDRESS ON FILE |
| ISRAEL TORRES PANETO | ADDRESS ON FILE |
| ISRAEL TORRES PEREZ | ADDRESS ON FILE |
| ISRAEL TORRES RIVERA | ADDRESS ON FILE |
| ISRAEL TORRES RIVERA | ADDRESS ON FILE |
| ISRAEL TORRES RIVERA | ADDRESS ON FILE |
| ISRAEL TORRES RIVERA | ADDRESS ON FILE |
| ISRAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL TORRES RUIZ | ADDRESS ON FILE |
| ISRAEL TORRES RUIZ | ADDRESS ON FILE |
| ISRAEL TORRES SANTIAGO | ADDRESS ON FILE |
| ISRAEL TORRES SANTIAGO | ADDRESS ON FILE |
| ISRAEL TORRES SILVA | ADDRESS ON FILE |
| ISRAEL TORRES SOTO | ADDRESS ON FILE |
| ISRAEL TORRES TORRES | ADDRESS ON FILE |
| ISRAEL TORRES VARGAS | ADDRESS ON FILE |
| ISRAEL TORRES VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL TORRES VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL TORRES VELEZ | ADDRESS ON FILE |
| ISRAEL TORRES ZAYAS | ADDRESS ON FILE |
| ISRAEL TOSADO HERMINA | ADDRESS ON FILE |
| ISRAEL TRINIDAD LUNA | ADDRESS ON FILE |
| ISRAEL UMPIERRE CHAAR | ADDRESS ON FILE |
| ISRAEL URBAN ORTEGA | ADDRESS ON FILE |
| ISRAEL V APONTE DIAZ | ADDRESS ON FILE |
| ISRAEL VALDIVIA DELGADO | ADDRESS ON FILE |
| ISRAEL VALENTIN HERNANDEZ | ADDRESS ON FILE |
| ISRAEL VALENTIN ORTIZ | ADDRESS ON FILE |
| ISRAEL VALENTIN ORTIZ | ADDRESS ON FILE |
| ISRAEL VALENTIN RIVERA | ADDRESS ON FILE |
| ISRAEL VARGAS ALICEA | ADDRESS ON FILE |
| ISRAEL VARGAS BORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL VARGAS CANDELARIO | ADDRESS ON FILE |
| ISRAEL VARGAS CANDELARIO | ADDRESS ON FILE |
| ISRAEL VARGAS CASTILLO | ADDRESS ON FILE |
| ISRAEL VARGAS RIVERA | ADDRESS ON FILE |
| ISRAEL VARGAS RIVERA | ADDRESS ON FILE |
| ISRAEL VARGAS RODRIGUIEZ | ADDRESS ON FILE |
| ISRAEL VAZQUEZ BAEZ | ADDRESS ON FILE |
| ISRAEL VAZQUEZ CAMACHO | ADDRESS ON FILE |
| ISRAEL VAZQUEZ CINTRON | ADDRESS ON FILE |
| ISRAEL VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| ISRAEL VAZQUEZ NAVARRO | ADDRESS ON FILE |
| ISRAEL VAZQUEZ NAVARRO | ADDRESS ON FILE |
| ISRAEL VAZQUEZ OLIVERA | ADDRESS ON FILE |
| ISRAEL VAZQUEZ PEREZ | ADDRESS ON FILE |
| ISRAEL VAZQUEZ PEREZ | ADDRESS ON FILE |
| ISRAEL VAZQUEZ PEREZ | ADDRESS ON FILE |
| ISRAEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ISRAEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ISRAEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ISRAEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL VAZQUEZ VELEZ | ADDRESS ON FILE |
| ISRAEL VEGA ARROYO | ADDRESS ON FILE |
| ISRAEL VEGA NAZARIO | ADDRESS ON FILE |
| ISRAEL VEGA ORTIZ | ADDRESS ON FILE |
| ISRAEL VEGA RAMOS | ADDRESS ON FILE |
| ISRAEL VEGA TRONCOSO | ADDRESS ON FILE |
| ISRAEL VEGA TRONCOSO | ADDRESS ON FILE |
| ISRAEL VEGA VARGAS | ADDRESS ON FILE |
| ISRAEL VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| ISRAEL VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| ISRAEL VELAZQUEZ CABAN | ADDRESS ON FILE |
| ISRAEL VELAZQUEZ RAMOS | ADDRESS ON FILE |
| ISRAEL VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ISRAEL VELEZ | ADDRESS ON FILE |
| ISRAEL VELEZ COLON | ADDRESS ON FILE |
| ISRAEL VELEZ COLON | ADDRESS ON FILE |
| ISRAEL VELEZ MORALES | ADDRESS ON FILE |
| ISRAEL VELEZ MORALES | ADDRESS ON FILE |
| ISRAEL VELEZ RAMOS | ADDRESS ON FILE |
| ISRAEL VELEZ RIVERA | ADDRESS ON FILE |
| ISRAEL VELEZ ROMAN | ADDRESS ON FILE |
| ISRAEL VELEZ TORRES | ADDRESS ON FILE |
| ISRAEL VELEZ VEGA | ADDRESS ON FILE |
| ISRAEL VELEZ VEGA | ADDRESS ON FILE |
| ISRAEL VENTURA | ADDRESS ON FILE |
| ISRAEL VICENTE MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL VIERA VELAZQUEZ | ADDRESS ON FILE |
| ISRAEL VILLALOBOS VARGAS | ADDRESS ON FILE |
| ISRAEL VILLALOBOS VAZQUEZ | ADDRESS ON FILE |
| ISRAEL VILLANUEVA MUNIZ | ADDRESS ON FILE |
| ISRAEL VILLANUEVA MUNIZ | ADDRESS ON FILE |
| ISRAEL VILLARINI PEREZ | ADDRESS ON FILE |
| ISRAEL VILLEGAS SUAREZ | ADDRESS ON FILE |
| ISRAEL VILLEGAS SUAREZ | ADDRESS ON FILE |
| ISRAELA I MARTINEZ MORALES | ADDRESS ON FILE |
| ISRAIDES FLORES APONTE | ADDRESS ON FILE |
| ISRALY GARCIA HEREDIA | ADDRESS ON FILE |
| ISRAMIL CABAN RODRIGUEZ | ADDRESS ON FILE |
| ISRAREL ARROYO MARTINEZ | ADDRESS ON FILE |
| ISREAL MONTALVO MONTALVO | ADDRESS ON FILE |
| ISRISBEL APONTE RODRIGUEZ | ADDRESS ON FILE |
| ISSA L TOLEDO COLON | ADDRESS ON FILE |
| ISSA L TOLEDO COLON | ADDRESS ON FILE |
| ISSAC AYALA AVILLAN | ADDRESS ON FILE |
| ISTRA BENTEGEAT CORA | ADDRESS ON FILE |
| ISTRA MARRERO ROSARIO | ADDRESS ON FILE |
| ISTRIA CERVERA ALTAMAR | ADDRESS ON FILE |
| ISTRIA CERVERA ALTAMAR | ADDRESS ON FILE |
| ISUAIN LUNA ALVARADO | ADDRESS ON FILE |
| ISUAIN LUNA ALVARADO | ADDRESS ON FILE |
| ISUAIN LUNA ALVARADO | ADDRESS ON FILE |
| ISUANNETTE MERCADO DIAZ | ADDRESS ON FILE |
| ISUANNETTE MINIER VILLEGAS | ADDRESS ON FILE |
| ISUANNETTE RAMOS PEREZ | ADDRESS ON FILE |
| ISVAN PEREZ PINEIRO | ADDRESS ON FILE |
| ISVAN PEREZ PINEIRO | ADDRESS ON FILE |
| ISVAN PEREZ PINEIRO | ADDRESS ON FILE |
| ISVAN PEREZ PINEIRO | ADDRESS ON FILE |
| ISVI MEDINA RIVERA | ADDRESS ON FILE |
| ISVI MEDINA RIVERA | ADDRESS ON FILE |
| ISYLA IRIZARRY PAGAN | ADDRESS ON FILE |
| ITA LOZADA VERA | ADDRESS ON FILE |
| ITAI AYALA APONTE | ADDRESS ON FILE |
| ITALA BUONOMO SANTIAGO | ADDRESS ON FILE |
| ITALA M RIVERA BUONOMO | ADDRESS ON FILE |
| ITALIA DIPINO DE DOMINGUEZ | ADDRESS ON FILE |
| ITALO BARROS CARDONA | ADDRESS ON FILE |
| ITAMAR RESTO AULET | ADDRESS ON FILE |
| ITAMAR RESTO AULET | ADDRESS ON FILE |
| ITAMARA RAMIREZ LOPERENA | ADDRESS ON FILE |
| ITAMIRA RUIZ CENTENO | ADDRESS ON FILE |
| ITHIEL CRUZ RIVERA | ADDRESS ON FILE |
| ITSALIA RIVERA ELVIRA | ADDRESS ON FILE |
| ITSAMAR HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ITSAMAR HERNANDEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ITSIA ROSARIO VALLE | ADDRESS ON FILE |
| ITSIA SERRANO RIVERA | ADDRESS ON FILE |
| ITZA AGUIRRE VELAZQUEZ | ADDRESS ON FILE |
| ITZA CAQUIAS MADERA | ADDRESS ON FILE |
| ITZA CINTRON SERRANO | ADDRESS ON FILE |
| ITZA CINTRON SERRANO | ADDRESS ON FILE |
| ITZA E GARCIA ANTONGIORGI | ADDRESS ON FILE |
| ITZA E GARCIA ANTONGIORGI | ADDRESS ON FILE |
| ITZA E GARCIA ANTONGIORGI | ADDRESS ON FILE |
| ITZA FLORES MORALES | ADDRESS ON FILE |
| ITZA G RAMIREZ COLON | ADDRESS ON FILE |
| ITZA I GALLETI QUIROS | ADDRESS ON FILE |
| ITZA J ADORNO CALDERON | ADDRESS ON FILE |
| ITZA M DE LEON FIGUEROA | ADDRESS ON FILE |
| ITZA M MENDEZ RIVERA | ADDRESS ON FILE |
| ITZA M MENDEZ RIVERA | ADDRESS ON FILE |
| ITZA MENA SANTIAGO | ADDRESS ON FILE |
| ITZA MUNOZ CANDANEDO | ADDRESS ON FILE |
| ITZA MUNOZ CANDANEDO | ADDRESS ON FILE |
| ITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ITZA SANTIAGO TOSTE | ADDRESS ON FILE |
| ITZA SANTIAGO TOSTE | ADDRESS ON FILE |
| ITZA SANTIAGO TOSTE | ADDRESS ON FILE |
| ITZA V BAEZ RAMIREZ | ADDRESS ON FILE |
| ITZA V BAEZ RAMIREZ | ADDRESS ON FILE |
| ITZAIDA RIVERA ROMAN | ADDRESS ON FILE |
| ITZALIA QUINONES LA TORRE | ADDRESS ON FILE |
| ITZALIA RODRIGUEZ WALKER | ADDRESS ON FILE |
| ITZAMAR SOTOMAYOR ROIG | ADDRESS ON FILE |
| ITZARITZA PEREZ BERRIOS | ADDRESS ON FILE |
| ITZAURIMAR MONSERRATE ALDOY | ADDRESS ON FILE |
| ITZEL M AGUILAR PEREZ | ADDRESS ON FILE |
| ITZEL M GOLDEROS VALENTIN | ADDRESS ON FILE |
| ITZEL M NUNEZ ALMENGOR | ADDRESS ON FILE |
| ITZEL M QUINTANA BURGOS | ADDRESS ON FILE |
| ITZEL PEREZ ALCEDO | ADDRESS ON FILE |
| ITZEL PEREZ ALCEDO | ADDRESS ON FILE |
| ITZEM VELAZQUEZ TORRES | ADDRESS ON FILE |
| ITZIA I IRURITA SANTIAGO | ADDRESS ON FILE |
| ITZY MCANDELARIA VALENTIN | ADDRESS ON FILE |
| IVALISSE N ORTIZ RIVERA | ADDRESS ON FILE |
| IVALIZ CASTRO FIGUEROA | ADDRESS ON FILE |
| IVALIZ CASTRO FIGUEROA | ADDRESS ON FILE |
| IVAMIR MORALES AGENJO | ADDRESS ON FILE |
| IVAN A ALVAREZ MALDONADO | ADDRESS ON FILE |
| IVAN A BAEZ NIEVES | ADDRESS ON FILE |
| IVAN A BAHR SILVA | ADDRESS ON FILE |
| IVAN A BARRETO VARGAS | ADDRESS ON FILE |
| IVAN A CABAN AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| IVAN A CAMARA FALU | ADDRESS ON FILE |
| IVAN A CENTENO LUNA | ADDRESS ON FILE |
| IVAN A CEREZO DE LA ROSA | ADDRESS ON FILE |
| IVAN A CLAUDIO FLORES | ADDRESS ON FILE |
| IVAN A CLAUDIO FLORES | ADDRESS ON FILE |
| IVAN A CLAUDIO FLORES | ADDRESS ON FILE |
| IVAN A CLEMENTE DELGADO | ADDRESS ON FILE |
| IVAN A COTTE ORTIZ | ADDRESS ON FILE |
| IVAN A CRESPO MEDINA | ADDRESS ON FILE |
| IVAN A CRESPO TORRES | ADDRESS ON FILE |
| IVAN A CRESPO TORRES | ADDRESS ON FILE |
| IVAN A DELGADO QUINTANA | ADDRESS ON FILE |
| IVAN A DELGADO QUINTANA | ADDRESS ON FILE |
| IVAN A DURAN MIRANDA | ADDRESS ON FILE |
| IVAN A DURAND DELGADO | ADDRESS ON FILE |
| IVAN A DURAND DELGADO | ADDRESS ON FILE |
| IVAN A FERNANDEZ DIAZ | ADDRESS ON FILE |
| IVAN A FERNANDEZ DIAZ | ADDRESS ON FILE |
| IVAN A FRANQUI HERNANDEZ | ADDRESS ON FILE |
| IVAN A GARAU GONZALEZ | ADDRESS ON FILE |
| IVAN A GARCIA | ADDRESS ON FILE |
| IVAN A GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN A IRIZARRY NAVARRO | ADDRESS ON FILE |
| IVAN A LEBRON CAMARENO | ADDRESS ON FILE |
| IVAN A LOPEZ MARRERO | ADDRESS ON FILE |
| IVAN A MARRERO LOPEZ | ADDRESS ON FILE |
| IVAN A MENDEZ BAREETO | ADDRESS ON FILE |
| IVAN A MERCADO ACEVEDO | ADDRESS ON FILE |
| IVAN A MERCADO ACEVEDO | ADDRESS ON FILE |
| IVAN A MERCADO TORRES | ADDRESS ON FILE |
| IVAN A MORA SANTIAGO | ADDRESS ON FILE |
| IVAN A MORENO CORDERO | ADDRESS ON FILE |
| IVAN A NIEVES HERNANDEZ | ADDRESS ON FILE |
| IVAN A OTERO MATOS | ADDRESS ON FILE |
| IVAN A OTERO MELENDEZ | ADDRESS ON FILE |
| IVAN A REY FIGUEROA | ADDRESS ON FILE |
| IVAN A RIVERA CARRION | ADDRESS ON FILE |
| IVAN A RIVERA HERNANDEZ | ADDRESS ON FILE |
| IVAN A ROMAN GARCIA | ADDRESS ON FILE |
| IVAN A ROMAN GARCIA | ADDRESS ON FILE |
| IVAN A SALAS DELIZ | ADDRESS ON FILE |
| IVAN A SANTIAGO RIVERA | ADDRESS ON FILE |
| IVAN A VAZQUEZ RIVERA | ADDRESS ON FILE |
| IVAN A VAZQUEZ RIVERA | ADDRESS ON FILE |
| IVAN A VAZQUEZ VALENTIN | ADDRESS ON FILE |
| IVAN A VELAZQUEZ CINTRON | ADDRESS ON FILE |
| IVAN A VELAZQUEZ RAMOS | ADDRESS ON FILE |
| IVAN A VERA HERNANDEZ | ADDRESS ON FILE |
| IVAN A ZAPATA VELEZ | ADDRESS ON FILE |
| IVAN ACEVEDO COLON | ADDRESS ON FILE |
| IVAN ACEVEDO COLON | ADDRESS ON FILE |
| IVAN ACOSTA NAZARIO | ADDRESS ON FILE |
| IVAN AGOSTO NEGRON | ADDRESS ON FILE |
| IVAN ALAGO SANTIAGO | ADDRESS ON FILE |
| IVAN ALBARRAN DIAZ | ADDRESS ON FILE |
| IVAN ALBARRAN DIAZ | ADDRESS ON FILE |
| IVAN ALBARRAN DIAZ | ADDRESS ON FILE |
| IVAN ALEJANDRINO OSORIO | ADDRESS ON FILE |
| IVAN ALEJANDRINO OSORIO | ADDRESS ON FILE |
| IVAN ALEJANDRO ROSADO | ADDRESS ON FILE |
| IVAN ALEXIS VALENTIN DELIZ | ADDRESS ON FILE |
| IVAN ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| IVAN ALVARADO PACHECO | ADDRESS ON FILE |
| IVAN ALVAREZ CORA | ADDRESS ON FILE |
| IVAN ANDRES MERCADO MARTINEZ | ADDRESS ON FILE |
| IVAN APONTE DENTON | ADDRESS ON FILE |
| IVAN APONTE GONZALEZ | ADDRESS ON FILE |
| IVAN APONTE ORTIZ | ADDRESS ON FILE |
| IVAN APONTE ORTIZ | ADDRESS ON FILE |
| IVAN ARCE LOPEZ | ADDRESS ON FILE |
| IVAN AREVALO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVAN ARROYO OTERO | ADDRESS ON FILE |
| IVAN ARROYO OTERO | ADDRESS ON FILE |
| IVAN ARVELO HERNANDEZ | ADDRESS ON FILE |
| IVAN ARVELO HERNANDEZ | ADDRESS ON FILE |
| IVAN ARVELO HERNANDEZ | ADDRESS ON FILE |
| IVAN AVILES MEDINA | ADDRESS ON FILE |
| IVAN AYALA | ADDRESS ON FILE |
| IVAN AYALA LAUREANO | ADDRESS ON FILE |
| IVAN AYALA NIEVES | ADDRESS ON FILE |
| IVAN AYUZO EXPOSITO | ADDRESS ON FILE |
| IVAN BAELLA SILVA | ADDRESS ON FILE |
| IVAN BALAGUER TORRES | ADDRESS ON FILE |
| IVAN BANOS SANTIAGO | ADDRESS ON FILE |
| IVAN BARBOSA MELENDEZ | ADDRESS ON FILE |
| IVAN BARBOSA MELENDEZ | ADDRESS ON FILE |
| IVAN BERDECIA VELAZQUEZ | ADDRESS ON FILE |
| IVAN BERRIOS MARALES | ADDRESS ON FILE |
| IVAN BLANCO RIVERA | ADDRESS ON FILE |
| IVAN BLONDET VISSEPO | ADDRESS ON FILE |
| IVAN BONES COLON | ADDRESS ON FILE |
| IVAN BRAVO LOPEZ | ADDRESS ON FILE |
| IVAN BRUNO RODRIGUEZ | ADDRESS ON FILE |
| IVAN BULA FIGUEROA | ADDRESS ON FILE |
| IVAN BURGOS RIVERA | ADDRESS ON FILE |
| IVAN BURGOS SALLES | ADDRESS ON FILE |
| IVAN BURGOS SANTANA | ADDRESS ON FILE |
| IVAN C DIAZ GUZMAN | ADDRESS ON FILE |
| IVAN C MARTINEZ PENA | ADDRESS ON FILE |
| IVAN C PORRATA MORAN | ADDRESS ON FILE |
| IVAN C PORRATA MORAN | ADDRESS ON FILE |
| IVAN CABRANES MARTINEZ | ADDRESS ON FILE |
| IVAN CALDERON MARRERO | ADDRESS ON FILE |
| IVAN CAMACHO MARTINEZ | ADDRESS ON FILE |
| IVAN CANDELARIA ROSADO | ADDRESS ON FILE |
| IVAN CARABALLO FELICIANO | ADDRESS ON FILE |
| IVAN CARABALLO FELICIANO | ADDRESS ON FILE |
| IVAN CARABALLO HERNANDEZ | ADDRESS ON FILE |
| IVAN CARABALLO ORENGO | ADDRESS ON FILE |
| IVAN CARABALLO ORENGO | ADDRESS ON FILE |
| IVAN CARABALLO ORENGO | ADDRESS ON FILE |
| IVAN CARABALLO ORTIZ | ADDRESS ON FILE |
| IVAN CARABALLO ORTIZ | ADDRESS ON FILE |
| IVAN CARABALLO PAGAN | ADDRESS ON FILE |
| IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| IVAN CARBALLO MERCED | ADDRESS ON FILE |
| IVAN CARBALLO MERCED | ADDRESS ON FILE |
| IVAN CARMONA SANTIAGO | ADDRESS ON FILE |
| IVAN CARRASQUILLO PASTRANA | ADDRESS ON FILE |
| IVAN CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN CASTRO RAMOS | ADDRESS ON FILE |
| IVAN CASTRO REYES | ADDRESS ON FILE |
| IVAN CASTRO REYES | ADDRESS ON FILE |
| IVAN CASTRO REYES | ADDRESS ON FILE |
| IVAN CEPEDA MORALES | ADDRESS ON FILE |
| IVAN CEPEDA MORALES | ADDRESS ON FILE |
| IVAN CEPEDA MORALES | ADDRESS ON FILE |
| IVAN CEPEDA MORALES | ADDRESS ON FILE |
| IVAN CHAVES CAJIGAS | ADDRESS ON FILE |
| IVAN CHAVES CAJIGAS | ADDRESS ON FILE |
| IVAN CHEVERE SANTIAGO | ADDRESS ON FILE |
| IVAN CINTRON | ADDRESS ON FILE |
| IVAN CINTRON | ADDRESS ON FILE |
| IVAN CINTRON JIMENEZ | ADDRESS ON FILE |
| IVAN CIRINO CIRINO | ADDRESS ON FILE |
| IVAN CIRINO CIRINO | ADDRESS ON FILE |
| IVAN CLAUDIO GARCIA | ADDRESS ON FILE |
| IVAN CLAUDIO MONTANEZ | ADDRESS ON FILE |
| IVAN COLLAZO TORRES | ADDRESS ON FILE |
| IVAN COLON DIAZ | ADDRESS ON FILE |
| IVAN COLON RIVERA | ADDRESS ON FILE |
| IVAN COLON SANCHEZ | ADDRESS ON FILE |
| IVAN COLON SOTO | ADDRESS ON FILE |
| IVAN CONCEPCION MALDONADO | ADDRESS ON FILE |
| IVAN CONCEPCION MALDONADO | ADDRESS ON FILE |
| IVAN CONCEPCION MARTINEZ | ADDRESS ON FILE |
| IVAN CONCEPCION MARTINEZ | ADDRESS ON FILE |
| IVAN CONCEPCION MARTINEZ | ADDRESS ON FILE |
| IVAN CONCEPCION MENDEZ | ADDRESS ON FILE |
| IVAN CORREA CRESPO | ADDRESS ON FILE |
| IVAN CORREA LEBRON | ADDRESS ON FILE |
| IVAN CORREA LEBRON | ADDRESS ON FILE |
| IVAN CORTIJO PADILLA | ADDRESS ON FILE |
| IVAN CORTIJO PADILLA | ADDRESS ON FILE |
| IVAN CRUZ AYALA | ADDRESS ON FILE |
| IVAN CRUZ AYALA | ADDRESS ON FILE |
| IVAN CRUZ BERMUDEZ | ADDRESS ON FILE |
| IVAN CRUZ GOTAY | ADDRESS ON FILE |
| IVAN CRUZ MORALES | ADDRESS ON FILE |
| IVAN CRUZ MORALES | ADDRESS ON FILE |
| IVAN CRUZ ORTIZ | ADDRESS ON FILE |
| IVAN CRUZ RIVERA | ADDRESS ON FILE |
| IVAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| IVAN CRUZ TORRES | ADDRESS ON FILE |
| IVAN CUEVAS COLON | ADDRESS ON FILE |
| IVAN CUEVAS PEREZ | ADDRESS ON FILE |
| IVAN CUPELES COLBERG | ADDRESS ON FILE |
| IVAN D AGOSTO CRUZ | ADDRESS ON FILE |
| IVAN D ARROYO TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN D DENIZAC GONZALEZ | ADDRESS ON FILE |
| IVAN D DIAZ MERCED | ADDRESS ON FILE |
| IVAN D PARES OCASIO | ADDRESS ON FILE |
| IVAN D RIVERA ROMAN | ADDRESS ON FILE |
| IVAN D VARGAS GONZALEZ | ADDRESS ON FILE |
| IVAN DASTA RODRIGUEZ | ADDRESS ON FILE |
| IVAN DE JESUS CARMONA | ADDRESS ON FILE |
| IVAN DE JESUS CARMONA | ADDRESS ON FILE |
| IVAN DE JESUS CARMONA | ADDRESS ON FILE |
| IVAN DE JESUS CASTILLO | ADDRESS ON FILE |
| IVAN DE JUAN CUSTODIO | ADDRESS ON FILE |
| IVAN DE LA CRUZ IGLESIAS | ADDRESS ON FILE |
| IVAN DIAZ ASIA | ADDRESS ON FILE |
| IVAN DIAZ CARRASQUILLO | ADDRESS ON FILE |
| IVAN DIAZ CRUZ | ADDRESS ON FILE |
| IVAN DIAZ GONZALEZ | ADDRESS ON FILE |
| IVAN DIAZ LOZADA | ADDRESS ON FILE |
| IVAN DIAZ MESTRE | ADDRESS ON FILE |
| IVAN DIAZ PEREZ | ADDRESS ON FILE |
| IVAN DIAZ PEREZ | ADDRESS ON FILE |
| IVAN DIAZ PEREZ | ADDRESS ON FILE |
| IVAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IVAN DIAZ ROSARIO | ADDRESS ON FILE |
| IVAN E ALVAREZ ACOSTA | ADDRESS ON FILE |
| IVAN E CARABALLO ORTIZ | ADDRESS ON FILE |
| IVAN E CLEMENTE MALDONADO | ADDRESS ON FILE |
| IVAN E COLON MARTINEZ | ADDRESS ON FILE |
| IVAN E FLORES GONZALEZ | ADDRESS ON FILE |
| IVAN E GREGORY SOSA | ADDRESS ON FILE |
| IVAN E GREGORY SOSA | ADDRESS ON FILE |
| IVAN E GUZMAN DAVILA | ADDRESS ON FILE |
| IVAN E LLANOS ROMERO | ADDRESS ON FILE |
| IVAN E NEGRON LOPEZ | ADDRESS ON FILE |
| IVAN E ONEILL LEON | ADDRESS ON FILE |
| IVAN E ORTIZ MONROIG | ADDRESS ON FILE |
| IVAN E PABELLON NIEVES | ADDRESS ON FILE |
| IVAN E QUINONES MONTANEZ | ADDRESS ON FILE |
| IVAN E QUINONES MONTANEZ | ADDRESS ON FILE |
| IVAN E QUINONES MONTANEZ | ADDRESS ON FILE |
| IVAN E RIOS MENA | ADDRESS ON FILE |
| IVAN E RIVAS CRUZ | ADDRESS ON FILE |
| IVAN E RIVERA CASTILLO | ADDRESS ON FILE |
| IVAN E RIVERA DENIS | ADDRESS ON FILE |
| IVAN E ROSA GUZMAN | ADDRESS ON FILE |
| IVAN E RUIZ GERENA | ADDRESS ON FILE |
| IVAN E SANTIAGO ALVELO | ADDRESS ON FILE |
| IVAN E SANTIAGO ORTIZ | ADDRESS ON FILE |
| IVAN E SANTIAGO ROMAN | ADDRESS ON FILE |
| IVAN E SANTIAGO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN E SANTIAGO SANCHEZ | ADDRESS ON FILE |
| IVAN E TORO TORRES | ADDRESS ON FILE |
| IVAN E TORO TORRES | ADDRESS ON FILE |
| IVAN E TORRES SANTIAGO | ADDRESS ON FILE |
| IVAN E TORRES SANTIAGO | ADDRESS ON FILE |
| IVAN EAROCHO SOTO | ADDRESS ON FILE |
| IVAN ECHEVARRIA CRUZ | ADDRESS ON FILE |
| IVAN ELIAS GUALDARRAMA | ADDRESS ON FILE |
| IVAN ELIAS GUALDARRAMA | ADDRESS ON FILE |
| IVAN ENCARNACION ROHENA | ADDRESS ON FILE |
| IVAN ENCARNACION ROHENA | ADDRESS ON FILE |
| IVAN ENCARNACION ROHENA | ADDRESS ON FILE |
| IVAN ESCALERA MATEO | ADDRESS ON FILE |
| IVAN F BURGOS ROJAS | ADDRESS ON FILE |
| IVAN F CARTAGENA VARGAS | ADDRESS ON FILE |
| IVAN F COLON RIVERA | ADDRESS ON FILE |
| IVAN F CRUZ MALDONADO | ADDRESS ON FILE |
| IVAN F CRUZ SIERRA | ADDRESS ON FILE |
| IVAN F FIGUEROA SERRANO | ADDRESS ON FILE |
| IVAN F FUSTER LEBRON | ADDRESS ON FILE |
| IVAN F OTERO RIVERA | ADDRESS ON FILE |
| IVAN F OTERO RIVERA | ADDRESS ON FILE |
| IVAN F RIVERA COLLAZO | ADDRESS ON FILE |
| IVAN F RIVERA DIAZ | ADDRESS ON FILE |
| IVAN F SANCHEZ ESPADA | ADDRESS ON FILE |
| IVAN F SANCHEZ ESPADA | ADDRESS ON FILE |
| IVAN F SANCHEZ ESPADA | ADDRESS ON FILE |
| IVAN F VELEZ RAMOS | ADDRESS ON FILE |
| IVAN F VELEZ RAMOS | ADDRESS ON FILE |
| IVAN FEBRES MEDINA | ADDRESS ON FILE |
| IVAN FELIBERTY ROSADO | ADDRESS ON FILE |
| IVAN FELICIANO CABAN | ADDRESS ON FILE |
| IVAN FELICIANO CABAN | ADDRESS ON FILE |
| IVAN FELICIANO CRESPO | ADDRESS ON FILE |
| IVAN FELICIANO MERCADO | ADDRESS ON FILE |
| IVAN FELICIANO PEREZ | ADDRESS ON FILE |
| IVAN FERNANDEZ ORTEGA | ADDRESS ON FILE |
| IVAN FERNANDEZ ORTEGA | ADDRESS ON FILE |
| IVAN FERNANDEZ SANTANA | ADDRESS ON FILE |
| IVAN FERRER OJEDA | ADDRESS ON FILE |
| IVAN FERRER ROMERO | ADDRESS ON FILE |
| IVAN FERRER SOTO | ADDRESS ON FILE |
| IVAN FIGUEROA CLAUSELL | ADDRESS ON FILE |
| IVAN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| IVAN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| IVAN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| IVAN FIGUEROA LOPEZ | ADDRESS ON FILE |
| IVAN FIGUEROA LOPEZ | ADDRESS ON FILE |
| IVAN FIGUEROA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN FIGUEROA MARCANO | ADDRESS ON FILE |
| IVAN FIGUEROA OTERO | ADDRESS ON FILE |
| IVAN FIGUEROA SOTO | ADDRESS ON FILE |
| IVAN FLORES VARELA | ADDRESS ON FILE |
| IVAN FRESSE ALVAREZ | ADDRESS ON FILE |
| IVAN FUENTES ADAMES | ADDRESS ON FILE |
| IVAN FUENTES FLORES | ADDRESS ON FILE |
| IVAN G CARABALLO TORRES | ADDRESS ON FILE |
| IVAN G CLAVELL RODRIGUEZ | ADDRESS ON FILE |
| IVAN G MARTINEZ DELIZ | ADDRESS ON FILE |
| IVAN G MARTINEZ MORALES | ADDRESS ON FILE |
| IVAN G MORALES | ADDRESS ON FILE |
| IVAN G SABALIER GONZALEZ | ADDRESS ON FILE |
| IVAN G VAZQUEZ ADAMS | ADDRESS ON FILE |
| IVAN GALARZA CORTES | ADDRESS ON FILE |
| IVAN GARCIA ELIAS | ADDRESS ON FILE |
| IVAN GARCIA FLORES | ADDRESS ON FILE |
| IVAN GARCIA GONZALEZ | ADDRESS ON FILE |
| IVAN GARCIA JIMENEZ | ADDRESS ON FILE |
| IVAN GARCIA MONTANEZ | ADDRESS ON FILE |
| IVAN GARCIA TORRES | ADDRESS ON FILE |
| IVAN GIL DE LAMADRID ANDUJAR | ADDRESS ON FILE |
| IVAN GIL DE LAMADRID ANDUJAR | ADDRESS ON FILE |
| IVAN GONZALEZ CANDEL ARIO | ADDRESS ON FILE |
| IVAN GONZALEZ CANDEL ARIO | ADDRESS ON FILE |
| IVAN GONZALEZ CRESPO | ADDRESS ON FILE |
| IVAN GONZALEZ DE LEON | ADDRESS ON FILE |
| IVAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IVAN GONZALEZ LANDRAU | ADDRESS ON FILE |
| IVAN GONZALEZ RIVERA | ADDRESS ON FILE |
| IVAN GONZALEZ RIVERA | ADDRESS ON FILE |
| IVAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| IVAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| IVAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| IVAN GONZALEZ SIERRA | ADDRESS ON FILE |
| IVAN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| IVAN GRACIA MATOS | ADDRESS ON FILE |
| IVAN GRAU SALA | ADDRESS ON FILE |
| IVAN GUZMAN LOPEZ | ADDRESS ON FILE |
| IVAN GUZMAN LOPEZ | ADDRESS ON FILE |
| IVAN GUZMAN MIRANDA | ADDRESS ON FILE |
| IVAN H SOTO RODRIGUEZ | ADDRESS ON FILE |
| IVAN HEREDIA CRUZ | ADDRESS ON FILE |
| IVAN HERNANDEZ AGOSTINI | ADDRESS ON FILE |
| IVAN HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| IVAN HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| IVAN HERNANDEZ NUNEZ | ADDRESS ON FILE |
| IVAN HERNANDEZ NUNEZ | ADDRESS ON FILE |
| IVAN HERNANDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVAN HERNANDEZ SEPULVEDA | ADDRESS ON FILE |
| IVAN HERNANDEZ VIZCARRONDO | ADDRESS ON FILE |
| IVAN HOMS GONZALEZ | ADDRESS ON FILE |
| IVAN HUERTA TORO | ADDRESS ON FILE |
| IVAN INFANTE NEGRON | ADDRESS ON FILE |
| IVAN IRIZARRY | ADDRESS ON FILE |
| IVAN IRIZARRY RIVERA | ADDRESS ON FILE |
| IVAN IV DELGADO | ADDRESS ON FILE |
| IVAN IV LAUREANO | ADDRESS ON FILE |
| IVAN IV MOLINA | ADDRESS ON FILE |
| IVAN IV MOLINA | ADDRESS ON FILE |
| IVAN IV MOLINA | ADDRESS ON FILE |
| IVAN IV NEGRON | ADDRESS ON FILE |
| IVAN IV RICARDO | ADDRESS ON FILE |
| IVAN IV RICARDO | ADDRESS ON FILE |
| IVAN IV RSANCHEZ | ADDRESS ON FILE |
| IVAN IV VARGAS | ADDRESS ON FILE |
| IVAN IV VELEZ | ADDRESS ON FILE |
| IVAN IV VELEZ | ADDRESS ON FILE |
| IVAN IV VELEZ | ADDRESS ON FILE |
| IVAN J ARROYO DIAZ | ADDRESS ON FILE |
| IVAN J BONILLA PENA | ADDRESS ON FILE |
| IVAN J CARMONA SANTIAGO | ADDRESS ON FILE |
| IVAN J CORREA SANTIAGO | ADDRESS ON FILE |
| IVAN J HERNANDEZ ESCOBAR | ADDRESS ON FILE |
| IVAN J MENDEZ CANCEL | ADDRESS ON FILE |
| IVAN J MOLINA CASIANO | ADDRESS ON FILE |
| IVAN J MORALES LOPEZ | ADDRESS ON FILE |
| IVAN J NEVAREZ SANTANA | ADDRESS ON FILE |
| IVAN J NEVAREZ SANTANA | ADDRESS ON FILE |
| IVAN J ORTIZ | ADDRESS ON FILE |
| IVAN J PADILLA RIVERA | ADDRESS ON FILE |
| IVAN J PAGAN VAZQUEZ | ADDRESS ON FILE |
| IVAN J PEREZ DIEPPA | ADDRESS ON FILE |
| IVAN J PEREZ SOSA | ADDRESS ON FILE |
| IVAN J RIVERA PAGAN | ADDRESS ON FILE |
| IVAN J RIVERA ROBLES | ADDRESS ON FILE |
| IVAN J RIVERA ROSADO | ADDRESS ON FILE |
| IVAN J ROBLES VARELA | ADDRESS ON FILE |
| IVAN J ROCAFORT RIVAS | ADDRESS ON FILE |
| IVAN J ROMAN QUILES | ADDRESS ON FILE |
| IVAN J RUIZ CRUZ | ADDRESS ON FILE |
| IVAN J RUIZ CRUZ | ADDRESS ON FILE |
| IVAN J SANTANA CRUZ | ADDRESS ON FILE |
| IVAN J SOLARES NUNEZ | ADDRESS ON FILE |
| IVAN J SOTO LORENZO | ADDRESS ON FILE |
| IVAN J TORRES ALMEYDA | ADDRESS ON FILE |
| IVAN JCORTES GONZALEZ | ADDRESS ON FILE |
| IVAN JESUS MORALES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN JOSUE SOTO MAYSONET | ADDRESS ON FILE |
| IVAN JUARBE GONZALEZ | ADDRESS ON FILE |
| IVAN L CARRERO JIMENEZ | ADDRESS ON FILE |
| IVAN L CARRERO JIMENEZ | ADDRESS ON FILE |
| IVAN L DIAZ PINTO | ADDRESS ON FILE |
| IVAN L LOPEZ RIVERA | ADDRESS ON FILE |
| IVAN L PENA ORTIZ | ADDRESS ON FILE |
| IVAN L VIERA SAN MARTIN | ADDRESS ON FILE |
| IVAN LAMBOY RUIZ | ADDRESS ON FILE |
| IVAN LAZU MORALES | ADDRESS ON FILE |
| IVAN LEBRON LEBRON | ADDRESS ON FILE |
| IVAN LEBRON QUILES | ADDRESS ON FILE |
| IVAN LEBRON RAMIREZ | ADDRESS ON FILE |
| IVAN LOPEZ | ADDRESS ON FILE |
| IVAN LOPEZ | ADDRESS ON FILE |
| IVAN LOPEZ CINTRON | ADDRESS ON FILE |
| IVAN LOPEZ FIGUEROA | ADDRESS ON FILE |
| IVAN LOPEZ FLORES | ADDRESS ON FILE |
| IVAN LOPEZ GINORIO | ADDRESS ON FILE |
| IVAN LOPEZ HERNANDEZ | ADDRESS ON FILE |
| IVAN LOPEZ JESUS | ADDRESS ON FILE |
| IVAN LOPEZ LOPEZ | ADDRESS ON FILE |
| IVAN LOPEZ LOPEZ | ADDRESS ON FILE |
| IVAN LOPEZ ONNA | ADDRESS ON FILE |
| IVAN LOPEZ ONNA | ADDRESS ON FILE |
| IVAN LOPEZ OYOLA | ADDRESS ON FILE |
| IVAN LOPEZ RIVERA | ADDRESS ON FILE |
| IVAN LOPEZ RIVERA | ADDRESS ON FILE |
| IVAN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IVAN LORENZANA RIVERA | ADDRESS ON FILE |
| IVAN LOURIDO ALVERIO | ADDRESS ON FILE |
| IVAN LOZADA RIVERA | ADDRESS ON FILE |
| IVAN LUGO | ADDRESS ON FILE |
| IVAN LUGO | ADDRESS ON FILE |
| IVAN LUGO ROSADO | ADDRESS ON FILE |
| IVAN LUGO TORRES | ADDRESS ON FILE |
| IVAN M AVILES CALDERON | ADDRESS ON FILE |
| IVAN M AYALA MARRERO | ADDRESS ON FILE |
| IVAN M CARABALLO COLON | ADDRESS ON FILE |
| IVAN M GARCIA LEDESMA | ADDRESS ON FILE |
| IVAN M QUINONES SANTIAGO | ADDRESS ON FILE |
| IVAN M RAMIREZ MAESTRE | ADDRESS ON FILE |
| IVAN M RAMIREZ MAESTRE | ADDRESS ON FILE |
| IVAN MADERO VELAZQUEZ | ADDRESS ON FILE |
| IVAN MALDONADO CRUZ | ADDRESS ON FILE |
| IVAN MALDONADO CRUZ | ADDRESS ON FILE |
| IVAN MALDONADO PEREZ | ADDRESS ON FILE |
| IVAN MALDONADO PEREZ | ADDRESS ON FILE |
| IVAN MALDONADO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN MALDONADO PIZA | ADDRESS ON FILE |
| IVAN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| IVAN MALDONADO SOTO | ADDRESS ON FILE |
| IVAN MARIN ROSA | ADDRESS ON FILE |
| IVAN MARQUEZ FIGUEROA | ADDRESS ON FILE |
| IVAN MARRERO SANTIAGO | ADDRESS ON FILE |
| IVAN MARTINEZ CRESPO | ADDRESS ON FILE |
| IVAN MARTINEZ FLECHA | ADDRESS ON FILE |
| IVAN MARTINEZ MAESTRE | ADDRESS ON FILE |
| IVAN MARTINEZ MAESTRE | ADDRESS ON FILE |
| IVAN MARTINEZ MALDONADO | ADDRESS ON FILE |
| IVAN MARTINEZ MORALES | ADDRESS ON FILE |
| IVAN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| IVAN MARTINEZ SANTOS | ADDRESS ON FILE |
| IVAN MARTINEZ SANTOS | ADDRESS ON FILE |
| IVAN MATOS SANTANA | ADDRESS ON FILE |
| IVAN MEDINA COLON | ADDRESS ON FILE |
| IVAN MEDINA COLON | ADDRESS ON FILE |
| IVAN MEDINA COLON | ADDRESS ON FILE |
| IVAN MEDINA RAMOS | ADDRESS ON FILE |
| IVAN MEDINA SOTOMAYOR | ADDRESS ON FILE |
| IVAN MEDINA SOTOMAYOR | ADDRESS ON FILE |
| IVAN MEJIAS HERNANDEZ | ADDRESS ON FILE |
| IVAN MELENDE ROSARIO | ADDRESS ON FILE |
| IVAN MELENDEZ ACOSTA | ADDRESS ON FILE |
| IVAN MELENDEZ ACOSTA | ADDRESS ON FILE |
| IVAN MELENDEZ LOPEZ | ADDRESS ON FILE |
| IVAN MELENDEZ RAMOS | ADDRESS ON FILE |
| IVAN MELENDEZ REYES | ADDRESS ON FILE |
| IVAN MENDEZ CARRERO | ADDRESS ON FILE |
| IVAN MERCADO CRUZ | ADDRESS ON FILE |
| IVAN MERCADO PINET | ADDRESS ON FILE |
| IVAN MILLETTI RIVERA | ADDRESS ON FILE |
| IVAN MILLETTI RIVERA | ADDRESS ON FILE |
| IVAN MONSEGUR ROCHE | ADDRESS ON FILE |
| IVAN MONTALVO PEREZ | ADDRESS ON FILE |
| IVAN MONTANEZ HIRALDO | ADDRESS ON FILE |
| IVAN MORALES AROCHO | ADDRESS ON FILE |
| IVAN MORALES COLON | ADDRESS ON FILE |
| IVAN MORALES FLORES | ADDRESS ON FILE |
| IVAN MORALES HERNANDEZ | ADDRESS ON FILE |
| IVAN MORALES MARRERO | ADDRESS ON FILE |
| IVAN MORALES MORALES | ADDRESS ON FILE |
| IVAN MORALES RAMIREZ | ADDRESS ON FILE |
| IVAN MORALES ROSARIO | ADDRESS ON FILE |
| IVAN MUNDO FLORES | ADDRESS ON FILE |
| IVAN MUNIZ TORRES | ADDRESS ON FILE |
| IVAN N AYALA | ADDRESS ON FILE |
| IVAN N AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN N COLON RIOS | ADDRESS ON FILE |
| IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE |
| IVAN N FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| IVAN N GARCIA MALDONADO | ADDRESS ON FILE |
| IVAN N OLIVIERI MATOS | ADDRESS ON FILE |
| IVAN N PLUMEY MALDONADO | ADDRESS ON FILE |
| IVAN N PLUMEY MALDONADO | ADDRESS ON FILE |
| IVAN N PONS PAGAN | ADDRESS ON FILE |
| IVAN N PONS PAGAN | ADDRESS ON FILE |
| IVAN N RIOS LUGO | ADDRESS ON FILE |
| IVAN N TORRES SANTANA | ADDRESS ON FILE |
| IVAN N VELEZ MATIENZO | ADDRESS ON FILE |
| IVAN NARVAEZ SANTOS | ADDRESS ON FILE |
| IVAN NAVEDO | ADDRESS ON FILE |
| IVAN NAVEDO TORRES | ADDRESS ON FILE |
| IVAN NEGRON VELEZ | ADDRESS ON FILE |
| IVAN NIEVES DOMINGUEZ | ADDRESS ON FILE |
| IVAN NIEVES FELICIANO | ADDRESS ON FILE |
| IVAN NIEVES NIEVES | ADDRESS ON FILE |
| IVAN NIEVES OLIVO | ADDRESS ON FILE |
| IVAN NIEVES RIVERA | ADDRESS ON FILE |
| IVAN NIEVES RIVERA | ADDRESS ON FILE |
| IVAN NIEVES RIVERA | ADDRESS ON FILE |
| IVAN NIEVES RIVERA | ADDRESS ON FILE |
| IVAN NIEVES RIVERA | ADDRESS ON FILE |
| IVAN NORMANDIA CINTRON | ADDRESS ON FILE |
| IVAN NORMANDIA CINTRON | ADDRESS ON FILE |
| IVAN NORMANDIA CINTRON | ADDRESS ON FILE |
| IVAN O ACEVEDO GONZALEZ | ADDRESS ON FILE |
| IVAN O COLON BARRIOS | ADDRESS ON FILE |
| IVAN O O MARTINEZ RIOS | ADDRESS ON FILE |
| IVAN O ROMERO LOPEZ | ADDRESS ON FILE |
| IVAN O VIRELLA PEREZ | ADDRESS ON FILE |
| IVAN OCASIO DIAZ | ADDRESS ON FILE |
| IVAN OCASIO DIAZ | ADDRESS ON FILE |
| IVAN OCASIO DIAZ | ADDRESS ON FILE |
| IVAN OLMEDA FIGUEROA | ADDRESS ON FILE |
| IVAN ONEILL ONEILL | ADDRESS ON FILE |
| IVAN ORENGO PACHECO | ADDRESS ON FILE |
| IVAN ORTIZ DIAZ | ADDRESS ON FILE |
| IVAN ORTIZ DIAZ | ADDRESS ON FILE |
| IVAN ORTIZ ESPINOSA | ADDRESS ON FILE |
| IVAN ORTIZ FLORES | ADDRESS ON FILE |
| IVAN ORTIZ FLORES | ADDRESS ON FILE |
| IVAN ORTIZ MALAVE | ADDRESS ON FILE |
| IVAN ORTIZ MALAVE | ADDRESS ON FILE |
| IVAN ORTIZ MARTINEZ | ADDRESS ON FILE |
| IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE |
| IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE |
| IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE |
| IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE |
| IVAN ORTIZ MORALES | ADDRESS ON FILE |
| IVAN ORTIZ OLIVENCIA | ADDRESS ON FILE |
| IVAN ORTIZ PARRILLA | ADDRESS ON FILE |
| IVAN ORTIZ RIVERA | ADDRESS ON FILE |
| IVAN ORTIZ SOSA | ADDRESS ON FILE |
| IVAN ORTIZ TORRES | ADDRESS ON FILE |
| IVAN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| IVAN OSORIO ACOSTA | ADDRESS ON FILE |
| IVAN OTERO RAMOS | ADDRESS ON FILE |
| IVAN OYOLA MARCANO | ADDRESS ON FILE |
| IVAN PABON GONZALEZ | ADDRESS ON FILE |
| IVAN PAGAN CLAUDIO | ADDRESS ON FILE |
| IVAN PAGAN ORTIZ | ADDRESS ON FILE |
| IVAN PEREZ | ADDRESS ON FILE |
| IVAN PEREZ MEDINA | ADDRESS ON FILE |
| IVAN PEREZ MORENO | ADDRESS ON FILE |
| IVAN PEREZ NIEVES | ADDRESS ON FILE |
| IVAN PEREZ OCASIO | ADDRESS ON FILE |
| IVAN PEREZ PEREZ | ADDRESS ON FILE |
| IVAN PEREZ PEREZ | ADDRESS ON FILE |
| IVAN PEREZ RIVERA | ADDRESS ON FILE |
| IVAN PEREZ VICENTY | ADDRESS ON FILE |
| IVAN PIMENTEL RIVERA | ADDRESS ON FILE |
| IVAN PINERO SANCHEZ | ADDRESS ON FILE |
| IVAN PIZARRO FUENTES | ADDRESS ON FILE |
| IVAN PIZARRO FUENTES | ADDRESS ON FILE |
| IVAN PIZARRO FUENTES | ADDRESS ON FILE |
| IVAN QUINONES MACHADO | ADDRESS ON FILE |
| IVAN QUINONES VAZQUEZ | ADDRESS ON FILE |
| IVAN QUINTANA AQUINO | ADDRESS ON FILE |
| IVAN QUIONES ACOSTA | ADDRESS ON FILE |
| IVAN R AGUILU DIAZ | ADDRESS ON FILE |
| IVAN R AYALA CRUZ | ADDRESS ON FILE |
| IVAN R BERRIOS VEGA | ADDRESS ON FILE |
| IVAN R CASTANER SANTOS | ADDRESS ON FILE |
| IVAN R CASTANER SANTOS | ADDRESS ON FILE |
| IVAN R CASTANER SANTOS | ADDRESS ON FILE |
| IVAN R CASTANER SANTOS | ADDRESS ON FILE |
| IVAN R COLON SANCHEZ | ADDRESS ON FILE |
| IVAN R CORDERO LUGO | ADDRESS ON FILE |
| IVAN R DIAZ SANDOVAL | ADDRESS ON FILE |
| IVAN R ECHEVARRIA MALDONADO | ADDRESS ON FILE |
| IVAN R ECHEVARRIA MALDONADO | ADDRESS ON FILE |
| IVAN R ENCARNACION PIZARRO | ADDRESS ON FILE |
| IVAN R GONZALEZ MATOS | ADDRESS ON FILE |
| IVAN R LOCKWARD ALBURQUERQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN R LOCKWARD ALBURQUERQUE | ADDRESS ON FILE |
| IVAN R LORENZO RUIZ | ADDRESS ON FILE |
| IVAN R MALDONADO FONT | ADDRESS ON FILE |
| IVAN R MARTINEZ MAYMI | ADDRESS ON FILE |
| IVAN R OTERO DE JESUS | ADDRESS ON FILE |
| IVAN R PADRO HERNANDEZ | ADDRESS ON FILE |
| IVAN R PADRO HERNANDEZ | ADDRESS ON FILE |
| IVAN R RIVERA CARRION | ADDRESS ON FILE |
| IVAN R RIVERA CRUZ | ADDRESS ON FILE |
| IVAN R RODRIGUEZ ROBLES | ADDRESS ON FILE |
| IVAN R ROMAN IRIZARRY | ADDRESS ON FILE |
| IVAN R ROMAN IRIZARRY | ADDRESS ON FILE |
| IVAN RAMIREZ CAMACHO | ADDRESS ON FILE |
| IVAN RAMIREZ STEWART | ADDRESS ON FILE |
| IVAN RAMIREZ VALLE | ADDRESS ON FILE |
| IVAN RAMOS CRUZ | ADDRESS ON FILE |
| IVAN RAMOS CRUZ | ADDRESS ON FILE |
| IVAN RAMOS CRUZ | ADDRESS ON FILE |
| IVAN RAMOS LOPEZ | ADDRESS ON FILE |
| IVAN RAMOS LOPEZ | ADDRESS ON FILE |
| IVAN RAMOS LOPEZ | ADDRESS ON FILE |
| IVAN RAMOS MARTINEZ | ADDRESS ON FILE |
| IVAN RAMOS SANTIAGO | ADDRESS ON FILE |
| IVAN RAMOS SANTIAGO | ADDRESS ON FILE |
| IVAN RAMOS VELEZ | ADDRESS ON FILE |
| IVAN REYES LEBRON | ADDRESS ON FILE |
| IVAN REYES RODRIGUEZ | ADDRESS ON FILE |
| IVAN RIOS JIMENEZ | ADDRESS ON FILE |
| IVAN RIOS LOPEZ | ADDRESS ON FILE |
| IVAN RIOS MIRABAL | ADDRESS ON FILE |
| IVAN RIOS RIVAS | ADDRESS ON FILE |
| IVAN RIOS SANTANA | ADDRESS ON FILE |
| IVAN RIOS SANTANA | ADDRESS ON FILE |
| IVAN RIVERA | ADDRESS ON FILE |
| IVAN RIVERA | ADDRESS ON FILE |
| IVAN RIVERA BERRIOS | ADDRESS ON FILE |
| IVAN RIVERA BLAS | ADDRESS ON FILE |
| IVAN RIVERA BLAS | ADDRESS ON FILE |
| IVAN RIVERA CAMPOS | ADDRESS ON FILE |
| IVAN RIVERA COLLAZO | ADDRESS ON FILE |
| IVAN RIVERA COSME | ADDRESS ON FILE |
| IVAN RIVERA COSME | ADDRESS ON FILE |
| IVAN RIVERA CRUZ | ADDRESS ON FILE |
| IVAN RIVERA GOMEZ | ADDRESS ON FILE |
| IVAN RIVERA GRACIA | ADDRESS ON FILE |
| IVAN RIVERA HERNANDEZ | ADDRESS ON FILE |
| IVAN RIVERA LABRADOR | ADDRESS ON FILE |
| IVAN RIVERA LAMBOY | ADDRESS ON FILE |
| IVAN RIVERA LAMBOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN RIVERA MALDONADO | ADDRESS ON FILE |
| IVAN RIVERA MARTINEZ | ADDRESS ON FILE |
| IVAN RIVERA MEDINA | ADDRESS ON FILE |
| IVAN RIVERA RIVERA | ADDRESS ON FILE |
| IVAN RIVERA RIVERA | ADDRESS ON FILE |
| IVAN RIVERA RIVERA | ADDRESS ON FILE |
| IVAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IVAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| IVAN ROBLES BERMUDEZ | ADDRESS ON FILE |
| IVAN ROCHE MORALES | ADDRESS ON FILE |
| IVAN RODRIGUEZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| IVAN RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| IVAN RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ CANTRES | ADDRESS ON FILE |
| IVAN RODRIGUEZ CANTRES | ADDRESS ON FILE |
| IVAN RODRIGUEZ CANTRES | ADDRESS ON FILE |
| IVAN RODRIGUEZ CANTRES | ADDRESS ON FILE |
| IVAN RODRIGUEZ CHACON | ADDRESS ON FILE |
| IVAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IVAN RODRIGUEZ GARROTE | ADDRESS ON FILE |
| IVAN RODRIGUEZ GARROTE | ADDRESS ON FILE |
| IVAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ JESUS | ADDRESS ON FILE |
| IVAN RODRIGUEZ PACHECO | ADDRESS ON FILE |
| IVAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| IVAN RODRIGUEZ REYES | ADDRESS ON FILE |
| IVAN RODRIGUEZ REYES | ADDRESS ON FILE |
| IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVAN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ SANTOS | ADDRESS ON FILE |
| IVAN RODRIGUEZ UBARRI | ADDRESS ON FILE |
| IVAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| IVAN ROMAN PEREZ | ADDRESS ON FILE |
| IVAN ROMAN PEREZ | ADDRESS ON FILE |
| IVAN ROMERO TORRES | ADDRESS ON FILE |
| IVAN ROSA GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN ROSA RODRIGUEZ | ADDRESS ON FILE |
| IVAN ROSA SALAS | ADDRESS ON FILE |
| IVAN ROSADO MAESTRE | ADDRESS ON FILE |
| IVAN ROSADO MALDONADO | ADDRESS ON FILE |
| IVAN ROSADO RUIZ | ADDRESS ON FILE |
| IVAN ROSADO VAZQUEZ | ADDRESS ON FILE |
| IVAN ROSADO VAZQUEZ | ADDRESS ON FILE |
| IVAN ROSALI ROBLES | ADDRESS ON FILE |
| IVAN ROSARIO CARLO | ADDRESS ON FILE |
| IVAN ROSARIO CRUZ | ADDRESS ON FILE |
| IVAN ROSARIO CRUZ | ADDRESS ON FILE |
| IVAN ROSARIO MARTINEZ | ADDRESS ON FILE |
| IVAN ROSARIO MARTINEZ | ADDRESS ON FILE |
| IVAN ROSARIO TORRES | ADDRESS ON FILE |
| IVAN ROSAS FIRPO | ADDRESS ON FILE |
| IVAN S MORALES RODRIGUEZ | ADDRESS ON FILE |
| IVAN S MORALES RODRIGUEZ | ADDRESS ON FILE |
| IVAN S MORALES RODRIGUEZ | ADDRESS ON FILE |
| IVAN SANCHEZ ALICEA | ADDRESS ON FILE |
| IVAN SANCHEZ CALDAS | ADDRESS ON FILE |
| IVAN SANCHEZ CARTAGENA | ADDRESS ON FILE |
| IVAN SANCHEZ COLON | ADDRESS ON FILE |
| IVAN SANCHEZ MARTINEZ | ADDRESS ON FILE |
| IVAN SANCHEZ PEREZ | ADDRESS ON FILE |
| IVAN SANCHEZ PEREZ | ADDRESS ON FILE |
| IVAN SANCHEZ RIVERA | ADDRESS ON FILE |
| IVAN SANCHEZ ROLON | ADDRESS ON FILE |
| IVAN SANTALIZ JIMENEZ | ADDRESS ON FILE |
| IVAN SANTANA CRUZ | ADDRESS ON FILE |
| IVAN SANTANA MELENDEZ | ADDRESS ON FILE |
| IVAN SANTANA SALGADO | ADDRESS ON FILE |
| IVAN SANTELL SANCHEZ | ADDRESS ON FILE |
| IVAN SANTIAGO ARCE | ADDRESS ON FILE |
| IVAN SANTIAGO ARCE | ADDRESS ON FILE |
| IVAN SANTIAGO ARCE | ADDRESS ON FILE |
| IVAN SANTIAGO BETANCOURT | ADDRESS ON FILE |
| IVAN SANTIAGO CAPPAS | ADDRESS ON FILE |
| IVAN SANTIAGO CRUZ | ADDRESS ON FILE |
| IVAN SANTIAGO CRUZ | ADDRESS ON FILE |
| IVAN SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| IVAN SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| IVAN SANTIAGO GALARZA | ADDRESS ON FILE |
| IVAN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| IVAN SANTIAGO GUZMAN | ADDRESS ON FILE |
| IVAN SANTIAGO MOLINA | ADDRESS ON FILE |
| IVAN SANTIAGO NARVAEZ | ADDRESS ON FILE |
| IVAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IVAN SANTIAGO SALCEDO | ADDRESS ON FILE |
| IVAN SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN SANTIAGO TORRES | ADDRESS ON FILE |
| IVAN SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| IVAN SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| IVAN SANTOS DIEZ | ADDRESS ON FILE |
| IVAN SANTOS LATORRE | ADDRESS ON FILE |
| IVAN SANTOS NIEVES | ADDRESS ON FILE |
| IVAN SANTOS ORTEGA | ADDRESS ON FILE |
| IVAN SEGARRA AYALA | ADDRESS ON FILE |
| IVAN SEPULVEDA RIVERA | ADDRESS ON FILE |
| IVAN SERRANO BURGOS | ADDRESS ON FILE |
| IVAN SERRANO MELENDEZ | ADDRESS ON FILE |
| IVAN SERRANO MELENDEZ | ADDRESS ON FILE |
| IVAN SERRANO RIVERA | ADDRESS ON FILE |
| IVAN SIERRA ARREAGA | ADDRESS ON FILE |
| IVAN SILVA COLLAZO | ADDRESS ON FILE |
| IVAN SILVA RAMIREZ | ADDRESS ON FILE |
| IVAN SOTO APONTE | ADDRESS ON FILE |
| IVAN SOTO APONTE | ADDRESS ON FILE |
| IVAN SOTO SALAS | ADDRESS ON FILE |
| IVAN SOTO VERGES | ADDRESS ON FILE |
| IVAN SOTO VILLANUEVA | ADDRESS ON FILE |
| IVAN TOLEDO LOPEZ | ADDRESS ON FILE |
| IVAN TORRADO ANDUJAR | ADDRESS ON FILE |
| IVAN TORRES CABRERA | ADDRESS ON FILE |
| IVAN TORRES CARATINI | ADDRESS ON FILE |
| IVAN TORRES COLLAZO | ADDRESS ON FILE |
| IVAN TORRES LOPEZ | ADDRESS ON FILE |
| IVAN TORRES LOPEZ | ADDRESS ON FILE |
| IVAN TORRES NEGRON | ADDRESS ON FILE |
| IVAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| IVAN TORRES TORRES | ADDRESS ON FILE |
| IVAN TRINTA RODRIGUEZ | ADDRESS ON FILE |
| IVAN TRUJILLO PIZARRO | ADDRESS ON FILE |
| IVAN VALENTIN SOTO | ADDRESS ON FILE |
| IVAN VARGAS MUNIZ | ADDRESS ON FILE |
| IVAN VARGAS PENA | ADDRESS ON FILE |
| IVAN VARGAS RIVERA | ADDRESS ON FILE |
| IVAN VEGA ACOSTA | ADDRESS ON FILE |
| IVAN VEGA COLON | ADDRESS ON FILE |
| IVAN VEGA DE JESUS | ADDRESS ON FILE |
| IVAN VEGA GONZALEZ | ADDRESS ON FILE |
| IVAN VEGA LUGO | ADDRESS ON FILE |
| IVAN VEGA SOBERAL | ADDRESS ON FILE |
| IVAN VELAZQUEZ COSTAS | ADDRESS ON FILE |
| IVAN VELAZQUEZ CRUZ | ADDRESS ON FILE |
| IVAN VELAZQUEZ MARQUEZ | ADDRESS ON FILE |
| IVAN VELEZ CARRASQUILLO | ADDRESS ON FILE |
| IVAN VELEZ CORREA | ADDRESS ON FILE |
| IVAN VELEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| IVAN VELEZ VAZQUEZ | ADDRESS ON FILE |
| IVAN VILLOT VAZQUEZ | ADDRESS ON FILE |
| IVAN VINCENTY SANTIAGO | ADDRESS ON FILE |
| IVAN VINCENTY SANTIAGO | ADDRESS ON FILE |
| IVAN VITOUSEK ALARCON | ADDRESS ON FILE |
| IVAN W OLIVERAS FRATICELLI | ADDRESS ON FILE |
| IVAN X AGUILU LOPEZ | ADDRESS ON FILE |
| IVAN Y MORALES ROSARIO | ADDRESS ON FILE |
| IVAN Y RAMOS RIVERA | ADDRESS ON FILE |
| IVAN ZAVALA RAMIREZ | ADDRESS ON FILE |
| IVAN ZAYAS ALEMAN | ADDRESS ON FILE |
| IVAN ZAYAS ALEMAN | ADDRESS ON FILE |
| IVAN ZAYAS GELI | ADDRESS ON FILE |
| IVANELA ASTACIO RIVERA | ADDRESS ON FILE |
| IVANESSA SANCHEZ FELICIANO | ADDRESS ON FILE |
| IVANEYLEEN REYES ANDINO | ADDRESS ON FILE |
| IVANIA DEL S VILLAREAL | ADDRESS ON FILE |
| IVANIA M MORALES PEREZ | ADDRESS ON FILE |
| IVANIEL ROMAN GONZALEZ | ADDRESS ON FILE |
| IVANNIE GONZALEZ ORTIZ | ADDRESS ON FILE |
| IVANR CORDOVA SANJURJO | ADDRESS ON FILE |
| IVANS PEREZ ORTIZ | ADDRESS ON FILE |
| IVANS PEREZ ORTIZ | ADDRESS ON FILE |
| IVANSKA PORRATA VAZQUEZ | ADDRESS ON FILE |
| IVANSKA SEPULVEDA RIVERA | ADDRESS ON FILE |
| IVANY CORTES | ADDRESS ON FILE |
| IVAR CORTES ORTEGA | ADDRESS ON FILE |
| IVAR PIETRI CRUZ | ADDRESS ON FILE |
| IVAR RODRIGUEZ ROJAS | ADDRESS ON FILE |
| IVEDITH IRIZARRY PASARELL | ADDRESS ON FILE |
| IVEDITH IRIZARRY PASARELL | ADDRESS ON FILE |
| IVEDITH IRIZARRY PASARELL | ADDRESS ON FILE |
| IVEDITH IRIZARRY PASARELL | ADDRESS ON FILE |
| IVEL D GALARZA VEGA | ADDRESS ON FILE |
| IVEL VELEZ FRONTERA | ADDRESS ON FILE |
| IVEL VELEZ FRONTERA | ADDRESS ON FILE |
| IVELES RODRIGUEZ MATOS | ADDRESS ON FILE |
| IVELESE NIEVES TROCHE | ADDRESS ON FILE |
| IVELIA SULIVERAS ORTIZ | ADDRESS ON FILE |
| IVELICE NIEVES PEREZ | ADDRESS ON FILE |
| IVELIS BLANCO RIVERA | ADDRESS ON FILE |
| IVELIS COLON DE JESUS | ADDRESS ON FILE |
| IVELISA GARCIA GARCIA | ADDRESS ON FILE |
| IVELISA MARIN SANTOS | ADDRESS ON FILE |
| IVELISA ORENGO ROHENA | ADDRESS ON FILE |
| IVELISA RAMOS QUINONES | ADDRESS ON FILE |
| IVELISA RAMOS QUINONES | ADDRESS ON FILE |
| IVELISE SOUCHET GARCES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISE VELES NIEVES | ADDRESS ON FILE |
| IVELISES CRUZ COMEZ | ADDRESS ON FILE |
| IVELISSA LOPEZ RUIZ | ADDRESS ON FILE |
| IVELISSA MALDONADO TORRES | ADDRESS ON FILE |
| IVELISSE A CUAS VELAZQUEZ | ADDRESS ON FILE |
| IVELISSE A GUILBERT MORALES | ADDRESS ON FILE |
| IVELISSE A REYES HERNANDEZ | ADDRESS ON FILE |
| IVELISSE ACEVEDO CORAZON | ADDRESS ON FILE |
| IVELISSE ACEVEDO CORAZON | ADDRESS ON FILE |
| IVELISSE ACEVEDO GUINDIN | ADDRESS ON FILE |
| IVELISSE ACOSTA CLAUDIO | ADDRESS ON FILE |
| IVELISSE ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE ACUNA ROMAN | ADDRESS ON FILE |
| IVELISSE AGOSTO CAMACHO | ADDRESS ON FILE |
| IVELISSE ALBINO JUSTINIANO | ADDRESS ON FILE |
| IVELISSE ALCOVER QUILES | ADDRESS ON FILE |
| IVELISSE ALDAHONDO SERRANO | ADDRESS ON FILE |
| IVELISSE ALEJANDRO MARTINEZ | ADDRESS ON FILE |
| IVELISSE ALEMAN ALEMAN | ADDRESS ON FILE |
| IVELISSE ALEMAN MARQUEZ | ADDRESS ON FILE |
| IVELISSE ALEMANY DELGADO | ADDRESS ON FILE |
| IVELISSE ALGARIN MOLINA | ADDRESS ON FILE |
| IVELISSE ALMODOVAR LOPEZ | ADDRESS ON FILE |
| IVELISSE ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| IVELISSE ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| IVELISSE ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| IVELISSE ALVARADO MARTIN | ADDRESS ON FILE |
| IVELISSE ALVARADO QUINONES | ADDRESS ON FILE |
| IVELISSE ALVARADO QUINONES | ADDRESS ON FILE |
| IVELISSE ALVAREZ DELGADO | ADDRESS ON FILE |
| IVELISSE ALVAREZ RIVERA | ADDRESS ON FILE |
| IVELISSE AMARO CRUZ | ADDRESS ON FILE |
| IVELISSE AMARO CRUZ | ADDRESS ON FILE |
| IVELISSE AMARO CRUZ | ADDRESS ON FILE |
| IVELISSE ANGELUCCI MORALES | ADDRESS ON FILE |
| IVELISSE ANGELUCCI MORALES | ADDRESS ON FILE |
| IVELISSE APONTE COLON | ADDRESS ON FILE |
| IVELISSE APONTE GUARDIOLA | ADDRESS ON FILE |
| IVELISSE APONTE PLAZA | ADDRESS ON FILE |
| IVELISSE APONTE RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE AQUINO RIVERA | ADDRESS ON FILE |
| IVELISSE ARCE SIEBENS | ADDRESS ON FILE |
| IVELISSE ARROYO AGUIRRECHEA | ADDRESS ON FILE |
| IVELISSE ARROYO LOPEZ | ADDRESS ON FILE |
| IVELISSE AVILES RIVERA | ADDRESS ON FILE |
| IVELISSE AYALA | ADDRESS ON FILE |
| IVELISSE BADEA VEGA | ADDRESS ON FILE |
| IVELISSE BATISTA IRIZARRY | ADDRESS ON FILE |
| IVELISSE BENITEZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE BERNIER DE ALMODO | ADDRESS ON FILE |
| IVELISSE BERRIOS FIGUEROA | ADDRESS ON FILE |
| IVELISSE BERRIOS TORRES | ADDRESS ON FILE |
| IVELISSE BERROCALES MORENO | ADDRESS ON FILE |
| IVELISSE BLANCO SCHROEDER | ADDRESS ON FILE |
| IVELISSE BONILLA COLON | ADDRESS ON FILE |
| IVELISSE BONILLA SANCHEZ | ADDRESS ON FILE |
| IVELISSE BONILLA SANTOS | ADDRESS ON FILE |
| IVELISSE BRUNO REYES | ADDRESS ON FILE |
| IVELISSE BURGOS COLON | ADDRESS ON FILE |
| IVELISSE C COTTO QUINONES | ADDRESS ON FILE |
| IVELISSE C COTTO QUINONES | ADDRESS ON FILE |
| IVELISSE C COTTO QUINONES | ADDRESS ON FILE |
| IVELISSE C NAVARRO VELEZ | ADDRESS ON FILE |
| IVELISSE C RAMIREZ VASQUEZ | ADDRESS ON FILE |
| IVELISSE C ROMAN MATOS | ADDRESS ON FILE |
| IVELISSE CABALLERY CRUZ | ADDRESS ON FILE |
| IVELISSE CALDERIN LABOY | ADDRESS ON FILE |
| IVELISSE CALDERON ALIBRAN | ADDRESS ON FILE |
| IVELISSE CALDERON ALIBRAN | ADDRESS ON FILE |
| IVELISSE CALDERON GARCIA | ADDRESS ON FILE |
| IVELISSE CAMACHO ANDUJAR | ADDRESS ON FILE |
| IVELISSE CAMACHO MENDEZ | ADDRESS ON FILE |
| IVELISSE CAMACHO PEREZ | ADDRESS ON FILE |
| IVELISSE CANALS RIVERA | ADDRESS ON FILE |
| IVELISSE CAPELLA RIOS | ADDRESS ON FILE |
| IVELISSE CARABALLO GONZALEZ | ADDRESS ON FILE |
| IVELISSE CARABALLO MADERA | ADDRESS ON FILE |
| IVELISSE CARABALLO MADERA | ADDRESS ON FILE |
| IVELISSE CARRERO MEJIAS | ADDRESS ON FILE |
| IVELISSE CARRERO MORALES | ADDRESS ON FILE |
| IVELISSE CARRILLO DE LEON | ADDRESS ON FILE |
| IVELISSE CARTAGENA GALLOZA | ADDRESS ON FILE |
| IVELISSE CARTAGENA GALLOZA | ADDRESS ON FILE |
| IVELISSE CASTILLO FABRE | ADDRESS ON FILE |
| IVELISSE CASTILLO FABRE | ADDRESS ON FILE |
| IVELISSE CASTILLO SALDANA | ADDRESS ON FILE |
| IVELISSE CASTRO ARROYO | ADDRESS ON FILE |
| IVELISSE CASTRO GUZMAN | ADDRESS ON FILE |
| IVELISSE CASTRO GUZMAN | ADDRESS ON FILE |
| IVELISSE CASTRO HIRALDO | ADDRESS ON FILE |
| IVELISSE CASTRO HIRALDO | ADDRESS ON FILE |
| IVELISSE CASTRO TORRES | ADDRESS ON FILE |
| IVELISSE CASTRO TORRES | ADDRESS ON FILE |
| IVELISSE CASTRO TORRES | ADDRESS ON FILE |
| IVELISSE CASTRO TORRES | ADDRESS ON FILE |
| IVELISSE CENTENO TORRES | ADDRESS ON FILE |
| IVELISSE CHERENA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE CHERENA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE CHICO HERNANDEZ | ADDRESS ON FILE |
| IVELISSE COLON | ADDRESS ON FILE |
| IVELISSE COLON BERRIOS | ADDRESS ON FILE |
| IVELISSE COLON DE JESUS | ADDRESS ON FILE |
| IVELISSE COLON GUZMAN | ADDRESS ON FILE |
| IVELISSE COLON MORALES | ADDRESS ON FILE |
| IVELISSE COLON PARES | ADDRESS ON FILE |
| IVELISSE COLON RIVERA | ADDRESS ON FILE |
| IVELISSE COLON ROMAN | ADDRESS ON FILE |
| IVELISSE COLON SANTIAGO | ADDRESS ON FILE |
| IVELISSE CORTES JIMENEZ | ADDRESS ON FILE |
| IVELISSE COSME GABRIEL | ADDRESS ON FILE |
| IVELISSE CRESPO MATOS | ADDRESS ON FILE |
| IVELISSE CRUZ | ADDRESS ON FILE |
| IVELISSE CRUZ COLON | ADDRESS ON FILE |
| IVELISSE CRUZ COLON | ADDRESS ON FILE |
| IVELISSE CRUZ PIZARRO | ADDRESS ON FILE |
| IVELISSE CRUZ REYES | ADDRESS ON FILE |
| IVELISSE CRUZ VELAZQUEZ | ADDRESS ON FILE |
| IVELISSE DE JESUS BONILLA | ADDRESS ON FILE |
| IVELISSE DE JESUS DE JESUS | ADDRESS ON FILE |
| IVELISSE DE JESUS DE JESUS | ADDRESS ON FILE |
| IVELISSE DE JESUS LOPEZ | ADDRESS ON FILE |
| IVELISSE DE JESUS RIOS | ADDRESS ON FILE |
| IVELISSE DE JESUS SAEZ | ADDRESS ON FILE |
| IVELISSE DELESTRE REYES | ADDRESS ON FILE |
| IVELISSE DIAZ CORTES | ADDRESS ON FILE |
| IVELISSE DIAZ CORTES | ADDRESS ON FILE |
| IVELISSE DIAZ DARDER | ADDRESS ON FILE |
| IVELISSE DIAZ DIAZ | ADDRESS ON FILE |
| IVELISSE DIAZ FELICIANO | ADDRESS ON FILE |
| IVELISSE DIAZ FELICIANO | ADDRESS ON FILE |
| IVELISSE DIAZ GONZALEZ | ADDRESS ON FILE |
| IVELISSE DIAZ OLMEDA | ADDRESS ON FILE |
| IVELISSE DIAZ SANCHEZ | ADDRESS ON FILE |
| IVELISSE DOMENECH VELAZQUEZ | ADDRESS ON FILE |
| IVELISSE DUPREY MONTANEZ | ADDRESS ON FILE |
| IVELISSE ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| IVELISSE ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| IVELISSE ESPINOSA LUGO | ADDRESS ON FILE |
| IVELISSE ESQUILIN PAGAN | ADDRESS ON FILE |
| IVELISSE EXPOSITO MANDES | ADDRESS ON FILE |
| IVELISSE FELICIANO RIVERA | ADDRESS ON FILE |
| IVELISSE FELICIANO RIVERA | ADDRESS ON FILE |
| IVELISSE FELIX ORTIZ | ADDRESS ON FILE |
| IVELISSE FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| IVELISSE FERNANDEZ MIRANDA | ADDRESS ON FILE |
| IVELISSE FERNANDEZ PEREZ | ADDRESS ON FILE |
| IVELISSE FIGUEROA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE FIGUEROA SANTANA | ADDRESS ON FILE |
| IVELISSE FIGUEROA SANTANA | ADDRESS ON FILE |
| IVELISSE FIGUEROA VARGAS | ADDRESS ON FILE |
| IVELISSE FLAQUER BELTRAN | ADDRESS ON FILE |
| IVELISSE FLORES ARROYO | ADDRESS ON FILE |
| IVELISSE FLORES BURGOS | ADDRESS ON FILE |
| IVELISSE FONSECA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE FONTANEZ GARCIA | ADDRESS ON FILE |
| IVELISSE GALAN ROMERO | ADDRESS ON FILE |
| IVELISSE GARAY | ADDRESS ON FILE |
| IVELISSE GARCIA BONILLA | ADDRESS ON FILE |
| IVELISSE GARCIA BONILLA | ADDRESS ON FILE |
| IVELISSE GARCIA PALMIERI | ADDRESS ON FILE |
| IVELISSE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE GARCIA ROSADO | ADDRESS ON FILE |
| IVELISSE GOMEZ FALCON | ADDRESS ON FILE |
| IVELISSE GOMEZ GOMEZ | ADDRESS ON FILE |
| IVELISSE GONZALEZ ARROYO | ADDRESS ON FILE |
| IVELISSE GONZALEZ CARTAGENA | ADDRESS ON FILE |
| IVELISSE GONZALEZ COTTO | ADDRESS ON FILE |
| IVELISSE GONZALEZ CRUZ | ADDRESS ON FILE |
| IVELISSE GONZALEZ CRUZ | ADDRESS ON FILE |
| IVELISSE GONZALEZ DAVILA | ADDRESS ON FILE |
| IVELISSE GONZALEZ DAVILA | ADDRESS ON FILE |
| IVELISSE GONZALEZ IRIZARRY | ADDRESS ON FILE |
| IVELISSE GONZALEZ NIEVES | ADDRESS ON FILE |
| IVELISSE GONZALEZ OCASIO | ADDRESS ON FILE |
| IVELISSE GONZALEZ PEREZ | ADDRESS ON FILE |
| IVELISSE GONZALEZ RIVERA | ADDRESS ON FILE |
| IVELISSE GONZALEZ ROSADO | ADDRESS ON FILE |
| IVELISSE GONZALEZ TORRES | ADDRESS ON FILE |
| IVELISSE GRACIA SERRANO | ADDRESS ON FILE |
| IVELISSE GRACIA SERRANO | ADDRESS ON FILE |
| IVELISSE GUTIERREZ MUNIZ | ADDRESS ON FILE |
| IVELISSE GUZMAN PEREZ | ADDRESS ON FILE |
| IVELISSE GUZMAN RAMOS | ADDRESS ON FILE |
| IVELISSE GUZMAN SANTIAGO | ADDRESS ON FILE |
| IVELISSE HENRIQUEZ GONZALEZ | ADDRESS ON FILE |
| IVELISSE HEREDIA ROSARIO | ADDRESS ON FILE |
| IVELISSE HERNANDEZ | ADDRESS ON FILE |
| IVELISSE HERNANDEZ DOX | ADDRESS ON FILE |
| IVELISSE HERNANDEZ GUERRA | ADDRESS ON FILE |
| IVELISSE HERNANDEZ MASSANE | ADDRESS ON FILE |
| IVELISSE HERNANDEZ MASSANE | ADDRESS ON FILE |
| IVELISSE HERNANDEZ MASSANE | ADDRESS ON FILE |
| IVELISSE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| IVELISSE HERNANDEZ OTERO | ADDRESS ON FILE |
| IVELISSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| IVELISSE HERNANDEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE HERNANDEZ VARGAS | ADDRESS ON FILE |
| IVELISSE HERNANDEZ VARGAS | ADDRESS ON FILE |
| IVELISSE HIRALDO GUZMAN | ADDRESS ON FILE |
| IVELISSE HIRALDO GUZMAN | ADDRESS ON FILE |
| IVELISSE HIRALDO MORALES | ADDRESS ON FILE |
| IVELISSE IRIZARRY FELICIANO | ADDRESS ON FILE |
| IVELISSE IRIZARRY MONTALVO | ADDRESS ON FILE |
| IVELISSE IRRIZARRY ROBLES | ADDRESS ON FILE |
| IVELISSE JIMENEZ NEGRON | ADDRESS ON FILE |
| IVELISSE JORDAN CRESPO | ADDRESS ON FILE |
| IVELISSE JORDAN ROSARIO | ADDRESS ON FILE |
| IVELISSE JUSINO SALGADO | ADDRESS ON FILE |
| IVELISSE KUILAN PIZARRO | ADDRESS ON FILE |
| IVELISSE LEBRON CINTRON | ADDRESS ON FILE |
| IVELISSE LEBRON NAZARIO | ADDRESS ON FILE |
| IVELISSE LEON ALVAREZ | ADDRESS ON FILE |
| IVELISSE LOPEZ CARMONA | ADDRESS ON FILE |
| IVELISSE LOPEZ CARMONA | ADDRESS ON FILE |
| IVELISSE LOPEZ CARMONA | ADDRESS ON FILE |
| IVELISSE LOPEZ CORREA | ADDRESS ON FILE |
| IVELISSE LOPEZ GERENA | ADDRESS ON FILE |
| IVELISSE LOPEZ MARTINEZ | ADDRESS ON FILE |
| IVELISSE LORENZO LORENZO | ADDRESS ON FILE |
| IVELISSE LORENZO TORRES | ADDRESS ON FILE |
| IVELISSE LOZADA MARQUEZ | ADDRESS ON FILE |
| IVELISSE LOZADA ROMAN | ADDRESS ON FILE |
| IVELISSE LUGO IRIZARRY | ADDRESS ON FILE |
| IVELISSE LUGO RAMOS | ADDRESS ON FILE |
| IVELISSE LUGO VIDRO | ADDRESS ON FILE |
| IVELISSE M ACEVEDO ACEVEDO | ADDRESS ON FILE |
| IVELISSE M IRANDAC OLON | ADDRESS ON FILE |
| IVELISSE M MALPICA RIVERA | ADDRESS ON FILE |
| IVELISSE M MONCLOVA CRUZ | ADDRESS ON FILE |
| IVELISSE M PEREZ ACEVEDO | ADDRESS ON FILE |
| IVELISSE M RUIZ PEREZ | ADDRESS ON FILE |
| IVELISSE M SERRANO | ADDRESS ON FILE |
| IVELISSE M SERRANO | ADDRESS ON FILE |
| IVELISSE M SERRANO | ADDRESS ON FILE |
| IVELISSE M TIRADO RAMOS | ADDRESS ON FILE |
| IVELISSE M TIRADO RAMOS | ADDRESS ON FILE |
| IVELISSE M VEGA GUADALUPE | ADDRESS ON FILE |
| IVELISSE MALDONADO ECHEVARRIA | ADDRESS ON FILE |
| IVELISSE MALDONADO MUNOZ | ADDRESS ON FILE |
| IVELISSE MARRERO LUGO | ADDRESS ON FILE |
| IVELISSE MARRERO ORTIZ | ADDRESS ON FILE |
| IVELISSE MARTINEZ CRUZ | ADDRESS ON FILE |
| IVELISSE MARTINEZ REYES | ADDRESS ON FILE |
| IVELISSE MARTINEZ RIVERA | ADDRESS ON FILE |
| IVELISSE MARTINEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE MARTINEZ VALENTIN | ADDRESS ON FILE |
| IVELISSE MARTINEZ VALENTIN | ADDRESS ON FILE |
| IVELISSE MARTINEZ VELEZ | ADDRESS ON FILE |
| IVELISSE MARTINEZ VIANA | ADDRESS ON FILE |
| IVELISSE MATIAS SOTO | ADDRESS ON FILE |
| IVELISSE MAYENS NAZARIO | ADDRESS ON FILE |
| IVELISSE MEDERO LOPEZ | ADDRESS ON FILE |
| IVELISSE MEJIAS SANTIAGO | ADDRESS ON FILE |
| IVELISSE MELENDEZ MAURENTT | ADDRESS ON FILE |
| IVELISSE MENDEZ GUERRA | ADDRESS ON FILE |
| IVELISSE MENDEZ GUERRA | ADDRESS ON FILE |
| IVELISSE MENDEZ LAGOA | ADDRESS ON FILE |
| IVELISSE MENDEZ PADILLA | ADDRESS ON FILE |
| IVELISSE MENDEZ SIERRA | ADDRESS ON FILE |
| IVELISSE MENDOZA ECHEVARRIA | ADDRESS ON FILE |
| IVELISSE MENDOZA MARRERO | ADDRESS ON FILE |
| IVELISSE MERCADO LOPEZ | ADDRESS ON FILE |
| IVELISSE MERCADO RIVERA | ADDRESS ON FILE |
| IVELISSE MERCADO RIVERA | ADDRESS ON FILE |
| IVELISSE MERCED COLON | ADDRESS ON FILE |
| IVELISSE MILAN SEPULVEDA | ADDRESS ON FILE |
| IVELISSE MIRANDA ROSARIO | ADDRESS ON FILE |
| IVELISSE MOJICA PENA | ADDRESS ON FILE |
| IVELISSE MONROIG JIMENEZ | ADDRESS ON FILE |
| IVELISSE MORALES CALDERO | ADDRESS ON FILE |
| IVELISSE MORALES GONZALEZ | ADDRESS ON FILE |
| IVELISSE MORALES ROSARIO | ADDRESS ON FILE |
| IVELISSE MUSSENDEN MIRANDA | ADDRESS ON FILE |
| IVELISSE MUSSENDEN MIRANDA | ADDRESS ON FILE |
| IVELISSE N BERRIOS RIVERA | ADDRESS ON FILE |
| IVELISSE NAVARRO CANCEL | ADDRESS ON FILE |
| IVELISSE NAVARRO MOJICA | ADDRESS ON FILE |
| IVELISSE NAVARRO SUAREZ | ADDRESS ON FILE |
| IVELISSE NEGRON | ADDRESS ON FILE |
| IVELISSE NIEVES ORSINI | ADDRESS ON FILE |
| IVELISSE NIEVES PEREZ | ADDRESS ON FILE |
| IVELISSE NIEVES VERGARA | ADDRESS ON FILE |
| IVELISSE OJEDA PADILLA | ADDRESS ON FILE |
| IVELISSE OLIVO ACEVEDO | ADDRESS ON FILE |
| IVELISSE OROZCO PEREZ | ADDRESS ON FILE |
| IVELISSE OROZCO ROSARIO | ADDRESS ON FILE |
| IVELISSE ORTIZ COTTO | ADDRESS ON FILE |
| IVELISSE ORTIZ DELGADO | ADDRESS ON FILE |
| IVELISSE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE ORTIZ VEGA | ADDRESS ON FILE |
| IVELISSE OSORIO FEBRES | ADDRESS ON FILE |
| IVELISSE OSUBA AVILES | ADDRESS ON FILE |
| IVELISSE OYOLA DIAZ | ADDRESS ON FILE |
| IVELISSE PABELLON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE PACHECO RIVERA | ADDRESS ON FILE |
| IVELISSE PAGAN MORALES | ADDRESS ON FILE |
| IVELISSE PARES CARTAGENA | ADDRESS ON FILE |
| IVELISSE PARES CARTAGENA | ADDRESS ON FILE |
| IVELISSE PERELES SALDANA | ADDRESS ON FILE |
| IVELISSE PEREZ COLLAZO | ADDRESS ON FILE |
| IVELISSE PEREZ DAVILA | ADDRESS ON FILE |
| IVELISSE PEREZ MARQUEZ | ADDRESS ON FILE |
| IVELISSE PEREZ MEDINA | ADDRESS ON FILE |
| IVELISSE PEREZ MIRANDA | ADDRESS ON FILE |
| IVELISSE PEREZ OJEDA | ADDRESS ON FILE |
| IVELISSE PEREZ ORTIZ | ADDRESS ON FILE |
| IVELISSE PEREZ PEREZ | ADDRESS ON FILE |
| IVELISSE PEREZ PEREZ | ADDRESS ON FILE |
| IVELISSE PEREZ QUINONEZ | ADDRESS ON FILE |
| IVELISSE PEREZ SANTIAGO | ADDRESS ON FILE |
| IVELISSE PEREZ SUAREZ | ADDRESS ON FILE |
| IVELISSE PEREZ TORRES | ADDRESS ON FILE |
| IVELISSE PITA HERNANDEZ | ADDRESS ON FILE |
| IVELISSE PLACERES RIVERA | ADDRESS ON FILE |
| IVELISSE PONCE RIVERA | ADDRESS ON FILE |
| IVELISSE PONCE RIVERA | ADDRESS ON FILE |
| IVELISSE PONCE ROMAN | ADDRESS ON FILE |
| IVELISSE PRADO ORTIZ | ADDRESS ON FILE |
| IVELISSE RAMOS AGOSTO | ADDRESS ON FILE |
| IVELISSE RAMOS AGOSTO | ADDRESS ON FILE |
| IVELISSE RAMOS AGOSTO | ADDRESS ON FILE |
| IVELISSE RAMOS RIVERA | ADDRESS ON FILE |
| IVELISSE RAQUEL GORBEA | ADDRESS ON FILE |
| IVELISSE RENTAS RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE RESTO DIAZ | ADDRESS ON FILE |
| IVELISSE REYES ROSARIO | ADDRESS ON FILE |
| IVELISSE REYES ROSARIO | ADDRESS ON FILE |
| IVELISSE REYES ROSARIO | ADDRESS ON FILE |
| IVELISSE RIOS MALDONADO | ADDRESS ON FILE |
| IVELISSE RIVERA | ADDRESS ON FILE |
| IVELISSE RIVERA | ADDRESS ON FILE |
| IVELISSE RIVERA ALVARADO | ADDRESS ON FILE |
| IVELISSE RIVERA CALDERON | ADDRESS ON FILE |
| IVELISSE RIVERA CARTAGENA | ADDRESS ON FILE |
| IVELISSE RIVERA COLLAZO | ADDRESS ON FILE |
| IVELISSE RIVERA CRUZ | ADDRESS ON FILE |
| IVELISSE RIVERA FEBUS | ADDRESS ON FILE |
| IVELISSE RIVERA FIGUEROA | ADDRESS ON FILE |
| IVELISSE RIVERA GARCIA | ADDRESS ON FILE |
| IVELISSE RIVERA GARCIA | ADDRESS ON FILE |
| IVELISSE RIVERA JIMENEZ | ADDRESS ON FILE |
| IVELISSE RIVERA JUSINO | ADDRESS ON FILE |
| IVELISSE RIVERA MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE RIVERA MARRERO | ADDRESS ON FILE |
| IVELISSE RIVERA MORA LES | ADDRESS ON FILE |
| IVELISSE RIVERA MORENO | ADDRESS ON FILE |
| IVELISSE RIVERA MORENO | ADDRESS ON FILE |
| IVELISSE RIVERA MORENO | ADDRESS ON FILE |
| IVELISSE RIVERA RESTO | ADDRESS ON FILE |
| IVELISSE RIVERA RIVERA | ADDRESS ON FILE |
| IVELISSE RIVERA ROBLES | ADDRESS ON FILE |
| IVELISSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE RIVERA ROSA | ADDRESS ON FILE |
| IVELISSE RIVERA ROSARIO | ADDRESS ON FILE |
| IVELISSE RIVERA RUIZ | ADDRESS ON FILE |
| IVELISSE RIVERA VARGAS | ADDRESS ON FILE |
| IVELISSE RIVERA VELEZ | ADDRESS ON FILE |
| IVELISSE ROBLES MATHEWS | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ DE LEON | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ REYES | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| IVELISSE ROIG SEPULVEDA | ADDRESS ON FILE |
| IVELISSE ROJAS GARCIA | ADDRESS ON FILE |
| IVELISSE ROJAS GARCIA | ADDRESS ON FILE |
| IVELISSE ROJAS GARCIA | ADDRESS ON FILE |
| IVELISSE ROJAS GONZALEZ | ADDRESS ON FILE |
| IVELISSE ROLON TORRES | ADDRESS ON FILE |
| IVELISSE ROMAN ROMAN | ADDRESS ON FILE |
| IVELISSE ROMAN SANTANA | ADDRESS ON FILE |
| IVELISSE ROMERO CASTRO | ADDRESS ON FILE |
| IVELISSE ROMERO TOSADO | ADDRESS ON FILE |
| IVELISSE ROSA | ADDRESS ON FILE |
| IVELISSE ROSADO ALVAREZ | ADDRESS ON FILE |
| IVELISSE ROSADO ARROYO | ADDRESS ON FILE |
| IVELISSE ROSADO ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE ROSADO ARROYO | ADDRESS ON FILE |
| IVELISSE ROSADO FIGUEROA | ADDRESS ON FILE |
| IVELISSE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE ROSADO TORRES | ADDRESS ON FILE |
| IVELISSE ROSALES GUZMAN | ADDRESS ON FILE |
| IVELISSE RUBIN ORTIZ | ADDRESS ON FILE |
| IVELISSE RUIZ DIAZ | ADDRESS ON FILE |
| IVELISSE RUIZ FELICIANO | ADDRESS ON FILE |
| IVELISSE SAMBOLIN QUINONES | ADDRESS ON FILE |
| IVELISSE SANCHEZ MONGE | ADDRESS ON FILE |
| IVELISSE SANCHEZ MONGE | ADDRESS ON FILE |
| IVELISSE SANCHEZ MONGE | ADDRESS ON FILE |
| IVELISSE SANCHEZ PEREZ | ADDRESS ON FILE |
| IVELISSE SANCHEZ SOTO | ADDRESS ON FILE |
| IVELISSE SANTALIZ GUILLOTY | ADDRESS ON FILE |
| IVELISSE SANTIAGO ALMODOVAR | ADDRESS ON FILE |
| IVELISSE SANTIAGO CATALA | ADDRESS ON FILE |
| IVELISSE SANTIAGO ROSARIO | ADDRESS ON FILE |
| IVELISSE SANTIAGO TORRES | ADDRESS ON FILE |
| IVELISSE SANTIAGO TORRES | ADDRESS ON FILE |
| IVELISSE SANYET SILVA | ADDRESS ON FILE |
| IVELISSE SANYET SILVA | ADDRESS ON FILE |
| IVELISSE SEPULVEDA MOLINA | ADDRESS ON FILE |
| IVELISSE SERRANO GARCIA | ADDRESS ON FILE |
| IVELISSE SERRANO SANTIAGO | ADDRESS ON FILE |
| IVELISSE SERRANO TORRES | ADDRESS ON FILE |
| IVELISSE SIERRA PEREZ | ADDRESS ON FILE |
| IVELISSE SIERRA RIVERA | ADDRESS ON FILE |
| IVELISSE SILVA MONTALVO | ADDRESS ON FILE |
| IVELISSE SOLER CORTES | ADDRESS ON FILE |
| IVELISSE SOLIS FLORES | ADDRESS ON FILE |
| IVELISSE SOTO ADAMES | ADDRESS ON FILE |
| IVELISSE SOTO RIVERA | ADDRESS ON FILE |
| IVELISSE SUAREZ RIVERA | ADDRESS ON FILE |
| IVELISSE SURITA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE TIRADO CACERES | ADDRESS ON FILE |
| IVELISSE TIRADO CACERES | ADDRESS ON FILE |
| IVELISSE TORREGROSA ENCHAUTEGUI | ADDRESS ON FILE |
| IVELISSE TORRES | ADDRESS ON FILE |
| IVELISSE TORRES BERNACET | ADDRESS ON FILE |
| IVELISSE TORRES COLON | ADDRESS ON FILE |
| IVELISSE TORRES COLON | ADDRESS ON FILE |
| IVELISSE TORRES HERNANDEZ | ADDRESS ON FILE |
| IVELISSE TORRES MIRANDA | ADDRESS ON FILE |
| IVELISSE TORRES MIRANDA | ADDRESS ON FILE |
| IVELISSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE VALENTIN BARRO | ADDRESS ON FILE |
| IVELISSE VALLADARES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE VALLADARES VELEZ | ADDRESS ON FILE |
| IVELISSE VAZQUEZ ACOSTA | ADDRESS ON FILE |
| IVELISSE VAZQUEZ APONTE | ADDRESS ON FILE |
| IVELISSE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IVELISSE VAZQUEZ MERCED | ADDRESS ON FILE |
| IVELISSE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IVELISSE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IVELISSE VEGA MIRANDA | ADDRESS ON FILE |
| IVELISSE VEGA VALENTIN | ADDRESS ON FILE |
| IVELISSE VEGUILLA PEREZ | ADDRESS ON FILE |
| IVELISSE VELAZQUEZ CUEVAS | ADDRESS ON FILE |
| IVELISSE VELAZQUEZ FLORES | ADDRESS ON FILE |
| IVELISSE VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| IVELISSE VELEZ GONZALEZ | ADDRESS ON FILE |
| IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE |
| IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE |
| IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE |
| IVELISSE VELEZ MELENDEZ | ADDRESS ON FILE |
| IVELISSE VELEZ MELON | ADDRESS ON FILE |
| IVELISSE VELEZ RIVERA | ADDRESS ON FILE |
| IVELISSE VELEZ SEGARRA | ADDRESS ON FILE |
| IVELISSE VELEZ VELEZ | ADDRESS ON FILE |
| IVELISSE VIERA GONZALEZ | ADDRESS ON FILE |
| IVELISSE VIERA RAMOS | ADDRESS ON FILE |
| IVELISSE VIERA VAZQUEZ | ADDRESS ON FILE |
| IVELISSE VILANOVA RIVERA | ADDRESS ON FILE |
| IVELISSE VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| IVELISSE Y ZABALA CARRASQUILLO | ADDRESS ON FILE |
| IVELISSE ZAYAS CINTRON | ADDRESS ON FILE |
| IVELISSE ZAYAS CINTRON | ADDRESS ON FILE |
| IVELITH PINEIRO | ADDRESS ON FILE |
| IVELIZ ALICEA VEGA | ADDRESS ON FILE |
| IVELIZ RIVERA NUNEZ | ADDRESS ON FILE |
| IVELIZA ORTIZ COSME | ADDRESS ON FILE |
| IVELIZA SUAREZ MOJICA | ADDRESS ON FILE |
| IVELIZE SANCHEZ COLLAZO | ADDRESS ON FILE |
| IVELIZE SANCHEZ COLLAZO | ADDRESS ON FILE |
| IVELLISE BERRIOS MOYET | ADDRESS ON FILE |
| IVELLISE BERRIOS MOYET | ADDRESS ON FILE |
| IVELLISE REYES REYES | ADDRESS ON FILE |
| IVELLISE SUAZO DELGADO | ADDRESS ON FILE |
| IVELLISSE GARCIA PRADO | ADDRESS ON FILE |
| IVELLISSE PEREZ MARRERO | ADDRESS ON FILE |
| IVELSIE MENENDEZ LOPEZ | ADDRESS ON FILE |
| IVELYS ARVELO MENDEZ | ADDRESS ON FILE |
| IVELYS MUNIZ HERNANDEZ | ADDRESS ON FILE |
| IVELYS PAGAN VIVAS | ADDRESS ON FILE |
| IVELYSE PACHECO BENETTI | ADDRESS ON FILE |
| IVELYSSE LEBRON DURAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELYSSE RODRIGUEZ CORREA | ADDRESS ON FILE |
| IVEN FELICIANO CASIANO | ADDRESS ON FILE |
| IVENTT GONZALEZ RAMOS | ADDRESS ON FILE |
| IVERDALIZ MORALES TORRES | ADDRESS ON FILE |
| IVETTE A CLASS AVILES | ADDRESS ON FILE |
| IVETTE A ESQUILIN SANTIAGO | ADDRESS ON FILE |
| IVETTE A NEGRON IRIZARRY | ADDRESS ON FILE |
| IVETTE A PEREZ | ADDRESS ON FILE |
| IVETTE A RIVERA RIOS | ADDRESS ON FILE |
| IVETTE A TAVAREZ RAMOS | ADDRESS ON FILE |
| IVETTE A TAVAREZ RAMOS | ADDRESS ON FILE |
| IVETTE A TIRU MEJIAS | ADDRESS ON FILE |
| IVETTE A VAZQUEZ ORTIZ | ADDRESS ON FILE |
| IVETTE A VAZQUEZ ORTIZ | ADDRESS ON FILE |
| IVETTE A VILA MARTINEZ | ADDRESS ON FILE |
| IVETTE A VILA MARTINEZ | ADDRESS ON FILE |
| IVETTE ABREW AYALA | ADDRESS ON FILE |
| IVETTE ABREW AYALA | ADDRESS ON FILE |
| IVETTE ACEVEDO CHAPARRO | ADDRESS ON FILE |
| IVETTE ACEVEDO ROJAS | ADDRESS ON FILE |
| IVETTE ACEVEDO ROJAS | ADDRESS ON FILE |
| IVETTE ACEVEDO ROSADO | ADDRESS ON FILE |
| IVETTE ACOSTA HERNANDEZ | ADDRESS ON FILE |
| IVETTE AGOSTO MARTINEZ | ADDRESS ON FILE |
| IVETTE AGOSTO MONTES | ADDRESS ON FILE |
| IVETTE AGOSTO MONTES | ADDRESS ON FILE |
| IVETTE AGOSTO MONTES | ADDRESS ON FILE |
| IVETTE AGOSTO ORTIZ | ADDRESS ON FILE |
| IVETTE AGOSTO ORTIZ | ADDRESS ON FILE |
| IVETTE ALAMO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE ALEMAN BETANCOURT | ADDRESS ON FILE |
| IVETTE ALEMAN BETANCOURT | ADDRESS ON FILE |
| IVETTE ALGARIN DIAZ | ADDRESS ON FILE |
| IVETTE ALMODOVAR GALINDO | ADDRESS ON FILE |
| IVETTE ALSINA COLON | ADDRESS ON FILE |
| IVETTE ALSINA DE COLON | ADDRESS ON FILE |
| IVETTE ALVARADO ORTEGA | ADDRESS ON FILE |
| IVETTE ALVARADO REYES | ADDRESS ON FILE |
| IVETTE ALVARADO REYES | ADDRESS ON FILE |
| IVETTE ALVAREZ JESUS | ADDRESS ON FILE |
| IVETTE ALVAREZ MORALES | ADDRESS ON FILE |
| IVETTE ALVAREZ MORALES | ADDRESS ON FILE |
| IVETTE ALVAREZ PORRATA | ADDRESS ON FILE |
| IVETTE ANDINO DAVILA | ADDRESS ON FILE |
| IVETTE ANDINO DAVILA | ADDRESS ON FILE |
| IVETTE ANDINO DAVILA | ADDRESS ON FILE |
| IVETTE ANDINO DAVILA | ADDRESS ON FILE |
| IVETTE ANDINO ROSARIO | ADDRESS ON FILE |
| IVETTE ANDINO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE ANDRADES PEARSON | ADDRESS ON FILE |
| IVETTE ANDRADES PEARSON | ADDRESS ON FILE |
| IVETTE ANDUJAR MARRERO | ADDRESS ON FILE |
| IVETTE ANDUJAR MARRERO | ADDRESS ON FILE |
| IVETTE APONTE HERNANDEZ | ADDRESS ON FILE |
| IVETTE APONTE HERNANDEZ | ADDRESS ON FILE |
| IVETTE APONTE VEGA | ADDRESS ON FILE |
| IVETTE AQUINO AROCHO | ADDRESS ON FILE |
| IVETTE ARMADA | ADDRESS ON FILE |
| IVETTE AROCHO MALDONADO | ADDRESS ON FILE |
| IVETTE AROCHO SANCHEZ | ADDRESS ON FILE |
| IVETTE AVILES | ADDRESS ON FILE |
| IVETTE AVILES DIAZ | ADDRESS ON FILE |
| IVETTE AVILES ECHEVARRIA | ADDRESS ON FILE |
| IVETTE AVILES TORRES | ADDRESS ON FILE |
| IVETTE AVILES TORRES | ADDRESS ON FILE |
| IVETTE B CRUZ SOJOS | ADDRESS ON FILE |
| IVETTE B CRUZ SOJOS | ADDRESS ON FILE |
| IVETTE BAEZ ALMODOVAR | ADDRESS ON FILE |
| IVETTE BAEZ ALMODOVAR | ADDRESS ON FILE |
| IVETTE BAEZ HERNANDEZ | ADDRESS ON FILE |
| IVETTE BAEZ HERNANDEZ | ADDRESS ON FILE |
| IVETTE BARCELO DE BANEGAS | ADDRESS ON FILE |
| IVETTE BARRIOS MUNIZ | ADDRESS ON FILE |
| IVETTE BARROSO AYALA | ADDRESS ON FILE |
| IVETTE BECERRA SEPULVEDA | ADDRESS ON FILE |
| IVETTE BECERRIL LOPEZ | ADDRESS ON FILE |
| IVETTE BENETTI LABOY | ADDRESS ON FILE |
| IVETTE BERRIOS VAZQUEZ | ADDRESS ON FILE |
| IVETTE BETANCOURT PORRAS | ADDRESS ON FILE |
| IVETTE BETANCOURT SOSA | ADDRESS ON FILE |
| IVETTE BONILLA APONTE | ADDRESS ON FILE |
| IVETTE BORGES ROSARIO | ADDRESS ON FILE |
| IVETTE BOYER GAUTIER | ADDRESS ON FILE |
| IVETTE BRAVO ROSADO | ADDRESS ON FILE |
| IVETTE BULERIN PEREZ | ADDRESS ON FILE |
| IVETTE BUSSHER CRUZ | ADDRESS ON FILE |
| IVETTE C MUNIZ SULIVERES | ADDRESS ON FILE |
| IVETTE CABAN BENITEZ | ADDRESS ON FILE |
| IVETTE CABRERA ORTIZ | ADDRESS ON FILE |
| IVETTE CALERO MULERO | ADDRESS ON FILE |
| IVETTE CALOCA ROJAS | ADDRESS ON FILE |
| IVETTE CAMACHO ANDINO | ADDRESS ON FILE |
| IVETTE CAMACHO GONZALEZ | ADDRESS ON FILE |
| IVETTE CAMIL CARDONA BONILLA | ADDRESS ON FILE |
| IVETTE CANDELARIA IRIZARRY | ADDRESS ON FILE |
| IVETTE CANDELARIA IRIZARRY | ADDRESS ON FILE |
| IVETTE CARABALLO LOPEZ | ADDRESS ON FILE |
| IVETTE CARABALLO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE CARDE MOYETT | ADDRESS ON FILE |
| IVETTE CARDONA CARDONA | ADDRESS ON FILE |
| IVETTE CARDONA CARDONA | ADDRESS ON FILE |
| IVETTE CARRADERO VELLON | ADDRESS ON FILE |
| IVETTE CARRADERO VELLON | ADDRESS ON FILE |
| IVETTE CARRADERO VELLON | ADDRESS ON FILE |
| IVETTE CARRADERO VELLON | ADDRESS ON FILE |
| IVETTE CARRASQUILLO CORREA | ADDRESS ON FILE |
| IVETTE CARTAGENA TIRADO | ADDRESS ON FILE |
| IVETTE CASIANO LOPEZ | ADDRESS ON FILE |
| IVETTE CASIANO LOPEZ | ADDRESS ON FILE |
| IVETTE CASIANO LOPEZ | ADDRESS ON FILE |
| IVETTE CENTENO MEDINA | ADDRESS ON FILE |
| IVETTE CHICLANA GONZALEZ | ADDRESS ON FILE |
| IVETTE CHICLANA GONZALEZ | ADDRESS ON FILE |
| IVETTE CINTRON NIEVES | ADDRESS ON FILE |
| IVETTE CINTRON VAZQUEZ | ADDRESS ON FILE |
| IVETTE CINTRON VAZQUEZ | ADDRESS ON FILE |
| IVETTE CLAUDIO RIBARTE | ADDRESS ON FILE |
| IVETTE COLLAZO PENA | ADDRESS ON FILE |
| IVETTE COLLAZO SANTIAGO | ADDRESS ON FILE |
| IVETTE COLON | ADDRESS ON FILE |
| IVETTE COLON BURGOS | ADDRESS ON FILE |
| IVETTE COLON CUADRADO | ADDRESS ON FILE |
| IVETTE COLON GOMEZ | ADDRESS ON FILE |
| IVETTE COLON ILDEFONSO | ADDRESS ON FILE |
| IVETTE COLON ILDEFONSO | ADDRESS ON FILE |
| IVETTE COLON LOPEZ | ADDRESS ON FILE |
| IVETTE COLON MORALES | ADDRESS ON FILE |
| IVETTE COLON ORTIZ | ADDRESS ON FILE |
| IVETTE COLON RIVERA | ADDRESS ON FILE |
| IVETTE COLON RIVERA | ADDRESS ON FILE |
| IVETTE COLON RIVERA | ADDRESS ON FILE |
| IVETTE COLON RIVERA | ADDRESS ON FILE |
| IVETTE COLON RIVERA | ADDRESS ON FILE |
| IVETTE COLON RIVERA | ADDRESS ON FILE |
| IVETTE COLON VAZQUEZ | ADDRESS ON FILE |
| IVETTE COLON VAZQUEZ | ADDRESS ON FILE |
| IVETTE COLON VILLAMIL | ADDRESS ON FILE |
| IVETTE COLON VILLAMIL | ADDRESS ON FILE |
| IVETTE COLON VILLAMIL | ADDRESS ON FILE |
| IVETTE COLON YERA | ADDRESS ON FILE |
| IVETTE CONNER ESCOBAR | ADDRESS ON FILE |
| IVETTE CORA MONTANEZ | ADDRESS ON FILE |
| IVETTE CORBET MARRERO | ADDRESS ON FILE |
| IVETTE CORDERO LOPEZ | ADDRESS ON FILE |
| IVETTE CORDERO MARTINEZ | ADDRESS ON FILE |
| IVETTE CORDERO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE CORREA RODRIGUEZ | ADDRESS ON FILE |
| IVETTE CORREA RODRIGUEZ | ADDRESS ON FILE |
| IVETTE CORTES ABREU | ADDRESS ON FILE |
| IVETTE CORTES COLON | ADDRESS ON FILE |
| IVETTE CORTES FUENTES | ADDRESS ON FILE |
| IVETTE CORTES RIVERA | ADDRESS ON FILE |
| IVETTE COTTO RIVERA | ADDRESS ON FILE |
| IVETTE CRUZ CANDELARIA | ADDRESS ON FILE |
| IVETTE CRUZ GONZALEZ | ADDRESS ON FILE |
| IVETTE CRUZ NIEVES | ADDRESS ON FILE |
| IVETTE CRUZ PABON | ADDRESS ON FILE |
| IVETTE CRUZ PINTO | ADDRESS ON FILE |
| IVETTE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE CRUZ ROSADO | ADDRESS ON FILE |
| IVETTE D AYALA GONZALEZ | ADDRESS ON FILE |
| IVETTE D COLON GONZALEZ | ADDRESS ON FILE |
| IVETTE D JIMENEZ GONZALEZ | ADDRESS ON FILE |
| IVETTE D ORTIZ FUENTES | ADDRESS ON FILE |
| IVETTE D ROSA QUINTANAL | ADDRESS ON FILE |
| IVETTE D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE D SERRANO OYOLA | ADDRESS ON FILE |
| IVETTE D SERRANO OYOLA | ADDRESS ON FILE |
| IVETTE D SOLER ROSA | ADDRESS ON FILE |
| IVETTE DE ARMA MATOS | ADDRESS ON FILE |
| IVETTE DE AYALA BARRIS | ADDRESS ON FILE |
| IVETTE DE JESUS DAVILA | ADDRESS ON FILE |
| IVETTE DE JESUS GOMEZ | ADDRESS ON FILE |
| IVETTE DE JESUS LOPEZ | ADDRESS ON FILE |
| IVETTE DE L SERRANO DE JESUS | ADDRESS ON FILE |
| IVETTE DE L SERRANO DE JESUS | ADDRESS ON FILE |
| IVETTE DE LOS A MARTINEZ PEREIRA | ADDRESS ON FILE |
| IVETTE DE R R RIVERA CABRERA | ADDRESS ON FILE |
| IVETTE DEL C IRIZARRY ORTIZ | ADDRESS ON FILE |
| IVETTE DEL C RUIZ ALFARO | ADDRESS ON FILE |
| IVETTE DEL TORO | ADDRESS ON FILE |
| IVETTE DEL VALLE SOTO | ADDRESS ON FILE |
| IVETTE DEL VALLE SOTO | ADDRESS ON FILE |
| IVETTE DELGADO | ADDRESS ON FILE |
| IVETTE DELGADO | ADDRESS ON FILE |
| IVETTE DELGADO MONTALVO | ADDRESS ON FILE |
| IVETTE DIAZ CANCEL | ADDRESS ON FILE |
| IVETTE DIAZ COLON | ADDRESS ON FILE |
| IVETTE DIAZ GUZMAN | ADDRESS ON FILE |
| IVETTE DIAZ MENDOZA | ADDRESS ON FILE |
| IVETTE DIAZ RIVERA | ADDRESS ON FILE |
| IVETTE DIAZ RIVERA | ADDRESS ON FILE |
| IVETTE DIAZ RUIZ | ADDRESS ON FILE |
| IVETTE DIAZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE DIAZ RUIZ | ADDRESS ON FILE |
| IVETTE DIAZ VELEZ | ADDRESS ON FILE |
| IVETTE DIAZ VELEZ | ADDRESS ON FILE |
| IVETTE DIAZ VELEZ | ADDRESS ON FILE |
| IVETTE DOMINGUEZ QUINONES | ADDRESS ON FILE |
| IVETTE DOMINGUEZ QUINONES | ADDRESS ON FILE |
| IVETTE DUCLERC CARRASQUILLO | ADDRESS ON FILE |
| IVETTE E CARRASQUILLO AVILES | ADDRESS ON FILE |
| IVETTE E CIRINO AYALA | ADDRESS ON FILE |
| IVETTE E CIRINO AYALA | ADDRESS ON FILE |
| IVETTE E CIRINO AYALA | ADDRESS ON FILE |
| IVETTE E MARTINEZ ALAGO | ADDRESS ON FILE |
| IVETTE E ORTIZ RAMIREZ | ADDRESS ON FILE |
| IVETTE E PEREZ MARTINEZ | ADDRESS ON FILE |
| IVETTE E RIVERA LABOY | ADDRESS ON FILE |
| IVETTE ESPADA ORTIZ | ADDRESS ON FILE |
| IVETTE FALCON GOMEZ | ADDRESS ON FILE |
| IVETTE FALCON MELENDEZ | ADDRESS ON FILE |
| IVETTE FALERO MIRANDA | ADDRESS ON FILE |
| IVETTE FALU CRUZ | ADDRESS ON FILE |
| IVETTE FANTAUZZI FELIU | ADDRESS ON FILE |
| IVETTE FANTAUZZI VALENTIN | ADDRESS ON FILE |
| IVETTE FEBUS MONTANEZ | ADDRESS ON FILE |
| IVETTE FERNANDEZ RIOS | ADDRESS ON FILE |
| IVETTE FERNANDEZ TORRES | ADDRESS ON FILE |
| IVETTE FERREIRA GARCIA | ADDRESS ON FILE |
| IVETTE FERREIRA GARCIA | ADDRESS ON FILE |
| IVETTE FERRER LANZO | ADDRESS ON FILE |
| IVETTE FIGUEROA BETANCOURT | ADDRESS ON FILE |
| IVETTE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| IVETTE FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| IVETTE FLORES RODRIGUEZ | ADDRESS ON FILE |
| IVETTE FONTANEZ CINTRON | ADDRESS ON FILE |
| IVETTE FONTANEZ ORTIZ | ADDRESS ON FILE |
| IVETTE FRANCESCHI ANGUEIRA | ADDRESS ON FILE |
| IVETTE FUENTES CIRILO | ADDRESS ON FILE |
| IVETTE FUENTES CIRILO | ADDRESS ON FILE |
| IVETTE FUENTES MORALES | ADDRESS ON FILE |
| IVETTE G REYES MUNOZ | ADDRESS ON FILE |
| IVETTE G RIVERA VARELA | ADDRESS ON FILE |
| IVETTE G TORRES LOPEZ | ADDRESS ON FILE |
| IVETTE GARCIA DE MENDEZ | ADDRESS ON FILE |
| IVETTE GARCIA DE RODRIGUEZ | ADDRESS ON FILE |
| IVETTE GARCIA GARCIA | ADDRESS ON FILE |
| IVETTE GARCIA GARCIA | ADDRESS ON FILE |
| IVETTE GARCIA JIMENEZ | ADDRESS ON FILE |
| IVETTE GARCIA MARTIS | ADDRESS ON FILE |
| IVETTE GARCIA MARTIS | ADDRESS ON FILE |
| IVETTE GARCIA MARTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE GARCIA MARTIS | ADDRESS ON FILE |
| IVETTE GARCIA MARTIS | ADDRESS ON FILE |
| IVETTE GARCIA PEREZ | ADDRESS ON FILE |
| IVETTE GAVILAN LAMBOY | ADDRESS ON FILE |
| IVETTE GAVILAN LAMBOY | ADDRESS ON FILE |
| IVETTE GIL SOTO | ADDRESS ON FILE |
| IVETTE GIUSTI DE RIVERA | ADDRESS ON FILE |
| IVETTE GONZALEZ ARROYO | ADDRESS ON FILE |
| IVETTE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ LEON | ADDRESS ON FILE |
| IVETTE GONZALEZ LEON | ADDRESS ON FILE |
| IVETTE GONZALEZ LEON | ADDRESS ON FILE |
| IVETTE GONZALEZ LEON | ADDRESS ON FILE |
| IVETTE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ MELENDEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ PEREZ | ADDRESS ON FILE |
| IVETTE GONZALEZ RECIO | ADDRESS ON FILE |
| IVETTE GONZALEZ RIVERA | ADDRESS ON FILE |
| IVETTE GONZALEZ RIVERA | ADDRESS ON FILE |
| IVETTE GONZALEZ RIVERA | ADDRESS ON FILE |
| IVETTE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| IVETTE GOYTIA RIVERA | ADDRESS ON FILE |
| IVETTE GUZMAN AROCHO | ADDRESS ON FILE |
| IVETTE H ROCHE SANCHEZ | ADDRESS ON FILE |
| IVETTE HARBO RIVERA | ADDRESS ON FILE |
| IVETTE HERNANDEZ ADORNO | ADDRESS ON FILE |
| IVETTE HERNANDEZ ANGUEIRA | ADDRESS ON FILE |
| IVETTE HERNANDEZ CRUZ | ADDRESS ON FILE |
| IVETTE HERNANDEZ CRUZ | ADDRESS ON FILE |
| IVETTE HERNANDEZ IGLESIAS | ADDRESS ON FILE |
| IVETTE HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| IVETTE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| IVETTE HERNANDEZ QUINONEZ | ADDRESS ON FILE |
| IVETTE HERNANDEZ RIVERA | ADDRESS ON FILE |
| IVETTE HERNANDEZ RIVERA | ADDRESS ON FILE |
| IVETTE HERNANDEZ ROBLES | ADDRESS ON FILE |
| IVETTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE I APONTE OCASIO | ADDRESS ON FILE |
| IVETTE I PEREIRA RAMOS | ADDRESS ON FILE |
| IVETTE I SEDA AYALA | ADDRESS ON FILE |
| IVETTE IRIZARRY FRASQUERI | ADDRESS ON FILE |
| IVETTE IRIZARRY RIVERA | ADDRESS ON FILE |
| IVETTE IRIZARRY SOTO | ADDRESS ON FILE |
| IVETTE IRIZARRY SOTO | ADDRESS ON FILE |
| IVETTE IRIZARRY TORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE IRIZARRY VILLAFANE | ADDRESS ON FILE |
| IVETTE IV ORTEGA | ADDRESS ON FILE |
| IVETTE J COLLAZO HERNANDEZ | ADDRESS ON FILE |
| IVETTE J GARCIA LEDESMA | ADDRESS ON FILE |
| IVETTE J GARCIA LEDESMA | ADDRESS ON FILE |
| IVETTE J MAISONET PAEZ | ADDRESS ON FILE |
| IVETTE J MEDINA FONSECA | ADDRESS ON FILE |
| IVETTE J NUNEZ ESPADA | ADDRESS ON FILE |
| IVETTE J SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| IVETTE KUILAN SOTO | ADDRESS ON FILE |
| IVETTE KUILAN SOTO | ADDRESS ON FILE |
| IVETTE L CORREA ROMERO | ADDRESS ON FILE |
| IVETTE L RIVERA ZAYAS | ADDRESS ON FILE |
| IVETTE LABORDE PEREZ | ADDRESS ON FILE |
| IVETTE LABOY LUYANDA | ADDRESS ON FILE |
| IVETTE LABOY LUYANDA | ADDRESS ON FILE |
| IVETTE LABOY SANTIAGO | ADDRESS ON FILE |
| IVETTE LAGO PAGAN | ADDRESS ON FILE |
| IVETTE LAPORTE SEVILLA | ADDRESS ON FILE |
| IVETTE LEBRON AGOSTINI | ADDRESS ON FILE |
| IVETTE LEBRON AGOSTINI | ADDRESS ON FILE |
| IVETTE LEON BOSQUE | ADDRESS ON FILE |
| IVETTE LINARES CARRASQUILLO | ADDRESS ON FILE |
| IVETTE LOPEZ | ADDRESS ON FILE |
| IVETTE LOPEZ DEL VALLE | ADDRESS ON FILE |
| IVETTE LOPEZ GONZALEZ | ADDRESS ON FILE |
| IVETTE LOPEZ JUSINO | ADDRESS ON FILE |
| IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE |
| IVETTE LOPEZ MARTINEZ | ADDRESS ON FILE |
| IVETTE LOPEZ ORTIZ | ADDRESS ON FILE |
| IVETTE LOPEZ RAMOS | ADDRESS ON FILE |
| IVETTE LOPEZ RAMOS | ADDRESS ON FILE |
| IVETTE LOPEZ RAMOS | ADDRESS ON FILE |
| IVETTE LOPEZ ROBLES | ADDRESS ON FILE |
| IVETTE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE LOPEZ RUIZ | ADDRESS ON FILE |
| IVETTE LOPEZ SANTIAGO | ADDRESS ON FILE |
| IVETTE LOPEZ TROCHE | ADDRESS ON FILE |
| IVETTE LUGO FABRE | ADDRESS ON FILE |
| IVETTE LUGO SERRANO | ADDRESS ON FILE |
| IVETTE M ALVAREZ GINEZ | ADDRESS ON FILE |
| IVETTE M ALVAREZ MEDINA | ADDRESS ON FILE |
| IVETTE M ALVELO MELENDEZ | ADDRESS ON FILE |
| IVETTE M ARCE SANTIAGO | ADDRESS ON FILE |
| IVETTE M ARROYO SANTIAGO | ADDRESS ON FILE |
| IVETTE M AYALA VAZQUEZ | ADDRESS ON FILE |
| IVETTE M BERRIOS OLMEDA | ADDRESS ON FILE |
| IVETTE M BRUNO BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE M BURGOS RIVERA | ADDRESS ON FILE |
| IVETTE M CANCEL ORSINI | ADDRESS ON FILE |
| IVETTE M COLON NUNEZ | ADDRESS ON FILE |
| IVETTE M COLON VELEZ | ADDRESS ON FILE |
| IVETTE M CORDERO MARTINEZ | ADDRESS ON FILE |
| IVETTE M CORREA MEJIAS | ADDRESS ON FILE |
| IVETTE M COSTA ORSINI | ADDRESS ON FILE |
| IVETTE M CRESPO QUINONES | ADDRESS ON FILE |
| IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE |
| IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE |
| IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE |
| IVETTE M DE JESUS MENDEZ | ADDRESS ON FILE |
| IVETTE M DONES MATOS | ADDRESS ON FILE |
| IVETTE M DURAN FREYTES | ADDRESS ON FILE |
| IVETTE M ESPADA ESCALERA | ADDRESS ON FILE |
| IVETTE M GARCIA APONTE | ADDRESS ON FILE |
| IVETTE M HEIL SALGADO | ADDRESS ON FILE |
| IVETTE M HERNANDEZ REYES | ADDRESS ON FILE |
| IVETTE M JIMENEZ ACEVEDO | ADDRESS ON FILE |
| IVETTE M LOPEZ SANDIN | ADDRESS ON FILE |
| IVETTE M LOPEZ ZAYAS | ADDRESS ON FILE |
| IVETTE M M APONTE TORRES | ADDRESS ON FILE |
| IVETTE M MARRERO BRACERO | ADDRESS ON FILE |
| IVETTE M MARTINEZ BENEJAN | ADDRESS ON FILE |
| IVETTE M MELENDEZ MORALES | ADDRESS ON FILE |
| IVETTE M MONTANEZ DONES | ADDRESS ON FILE |
| IVETTE M MONTANEZ DONES | ADDRESS ON FILE |
| IVETTE M MORALES HUERTAS | ADDRESS ON FILE |
| IVETTE M NAZARIO VINAS | ADDRESS ON FILE |
| IVETTE M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE M PADRO NUNEZ | ADDRESS ON FILE |
| IVETTE M PARIS MERCADO | ADDRESS ON FILE |
| IVETTE M PEREZ BURGOS | ADDRESS ON FILE |
| IVETTE M RAMIREZ MONTES | ADDRESS ON FILE |
| IVETTE M RIOS MEJIA | ADDRESS ON FILE |
| IVETTE M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IVETTE M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IVETTE M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IVETTE M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| IVETTE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE M ROMAN DE JESUS | ADDRESS ON FILE |
| IVETTE M ROMAN DE JESUS | ADDRESS ON FILE |
| IVETTE M ROMAN DE JESUS | ADDRESS ON FILE |
| IVETTE M ROSADO ORTIZ | ADDRESS ON FILE |
| IVETTE M ROSARIO | ADDRESS ON FILE |
| IVETTE M RUIZ FRANCISQUINI | ADDRESS ON FILE |
| IVETTE M SALA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE M SANTIAGO REYES | ADDRESS ON FILE |
| IVETTE M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| IVETTE M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| IVETTE M SEGARRA VELEZ | ADDRESS ON FILE |
| IVETTE M SERRANO DAVILA | ADDRESS ON FILE |
| IVETTE M SERRANO VIERA | ADDRESS ON FILE |
| IVETTE M SIERRA RAMIREZ | ADDRESS ON FILE |
| IVETTE M SOTO MORENO | ADDRESS ON FILE |
| IVETTE M THON PINERO | ADDRESS ON FILE |
| IVETTE M TORRES RIVERA | ADDRESS ON FILE |
| IVETTE M TRINIDAD NARVAEZ | ADDRESS ON FILE |
| IVETTE M TRUJILLO MUNIZ | ADDRESS ON FILE |
| IVETTE M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE M VEGA DE JESUS | ADDRESS ON FILE |
| IVETTE M VEGA GINET | ADDRESS ON FILE |
| IVETTE M VEGA SERRANO | ADDRESS ON FILE |
| IVETTE M VEGA SERRANO | ADDRESS ON FILE |
| IVETTE M VELEZ LARACUENTE | ADDRESS ON FILE |
| IVETTE MACHIN DONES | ADDRESS ON FILE |
| IVETTE MADERA FLORES | ADDRESS ON FILE |
| IVETTE MAISONAVE COLON | ADDRESS ON FILE |
| IVETTE MALAVE CONCEPCION | ADDRESS ON FILE |
| IVETTE MALAVE CONCEPCION | ADDRESS ON FILE |
| IVETTE MALAVE CONCEPCION | ADDRESS ON FILE |
| IVETTE MALAVE QUINTANA | ADDRESS ON FILE |
| IVETTE MALDONADO AYALA | ADDRESS ON FILE |
| IVETTE MALDONADO AYALA | ADDRESS ON FILE |
| IVETTE MALDONADO AYALA | ADDRESS ON FILE |
| IVETTE MALDONADO CLAUDIO | ADDRESS ON FILE |
| IVETTE MALDONADO HERNANADEZ | ADDRESS ON FILE |
| IVETTE MALDONADO ROSADO | ADDRESS ON FILE |
| IVETTE MALDONADO ROSADO | ADDRESS ON FILE |
| IVETTE MALDONADO TORRES | ADDRESS ON FILE |
| IVETTE MALDONADO VAZQUEZ | ADDRESS ON FILE |
| IVETTE MALTES LUGO | ADDRESS ON FILE |
| IVETTE MALTES LUGO | ADDRESS ON FILE |
| IVETTE MARCANO SANTIAGO | ADDRESS ON FILE |
| IVETTE MARIN RIVERA | ADDRESS ON FILE |
| IVETTE MARRERO DE OTERO | ADDRESS ON FILE |
| IVETTE MARRERO DE OTERO | ADDRESS ON FILE |
| IVETTE MARRERO GONZALEZ | ADDRESS ON FILE |
| IVETTE MARRERO OTERO | ADDRESS ON FILE |
| IVETTE MARRERO RIVERA | ADDRESS ON FILE |
| IVETTE MARSHALL FLORES | ADDRESS ON FILE |
| IVETTE MARSHALL FLORES | ADDRESS ON FILE |
| IVETTE MARSHALL FLORES | ADDRESS ON FILE |
| IVETTE MARSHALL FLORES | ADDRESS ON FILE |
| IVETTE MARTINEZ GUIOT | ADDRESS ON FILE |
| IVETTE MARTINEZ GUIOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE MARTINEZ GUIOT | ADDRESS ON FILE |
| IVETTE MARTINEZ KOCK | ADDRESS ON FILE |
| IVETTE MARTINEZ REYES | ADDRESS ON FILE |
| IVETTE MARTINEZ RIVERA | ADDRESS ON FILE |
| IVETTE MARTINEZ VEGA | ADDRESS ON FILE |
| IVETTE MARY BAEZ MARTINEZ | ADDRESS ON FILE |
| IVETTE MARY MARRERO LOZADA | ADDRESS ON FILE |
| IVETTE MATIAS RAMOS | ADDRESS ON FILE |
| IVETTE MEDINA COLON | ADDRESS ON FILE |
| IVETTE MEJIAS ROMERO | ADDRESS ON FILE |
| IVETTE MELENDEZ AYALA | ADDRESS ON FILE |
| IVETTE MELENDEZ QUINONES | ADDRESS ON FILE |
| IVETTE MELENDEZ QUINONES | ADDRESS ON FILE |
| IVETTE MELENDEZ QUINONES | ADDRESS ON FILE |
| IVETTE MELENDEZ QUINONES | ADDRESS ON FILE |
| IVETTE MELENDEZ RIVERA | ADDRESS ON FILE |
| IVETTE MELENDEZ RIVERA | ADDRESS ON FILE |
| IVETTE MENDEZ CRUZ | ADDRESS ON FILE |
| IVETTE MENDEZ LOPEZ | ADDRESS ON FILE |
| IVETTE MENDEZ LOPEZ | ADDRESS ON FILE |
| IVETTE MENDEZ LOPEZ | ADDRESS ON FILE |
| IVETTE MERCADO DIAZ | ADDRESS ON FILE |
| IVETTE MERCADO HERNANDEZ | ADDRESS ON FILE |
| IVETTE MERCADO ROMAN | ADDRESS ON FILE |
| IVETTE MERCADO YORDAN | ADDRESS ON FILE |
| IVETTE MIRANDA CURET | ADDRESS ON FILE |
| IVETTE MOLINA MARTINEZ | ADDRESS ON FILE |
| IVETTE MOLINA PEREZ | ADDRESS ON FILE |
| IVETTE MOLINA PEREZ | ADDRESS ON FILE |
| IVETTE MOLINARI GARCIA | ADDRESS ON FILE |
| IVETTE MONTALVO LEON | ADDRESS ON FILE |
| IVETTE MONTALVO LEON | ADDRESS ON FILE |
| IVETTE MONTANEZ BAEZ | ADDRESS ON FILE |
| IVETTE MONTANEZ MARIN | ADDRESS ON FILE |
| IVETTE MONTANEZ MARIN | ADDRESS ON FILE |
| IVETTE MONTANEZ RUIZ | ADDRESS ON FILE |
| IVETTE MONTILLA SANCHEZ | ADDRESS ON FILE |
| IVETTE MONTILLA SANCHEZ | ADDRESS ON FILE |
| IVETTE MORALES | ADDRESS ON FILE |
| IVETTE MORALES ARZUAGA | ADDRESS ON FILE |
| IVETTE MORALES BERMUDEZ | ADDRESS ON FILE |
| IVETTE MORALES CRUZ | ADDRESS ON FILE |
| IVETTE MORALES JIMENEZ | ADDRESS ON FILE |
| IVETTE MORALES OTERO | ADDRESS ON FILE |
| IVETTE MORALES OYOLA | ADDRESS ON FILE |
| IVETTE MORALES PAGAN | ADDRESS ON FILE |
| IVETTE MORALES RODRIGUEZ | ADDRESS ON FILE |
| IVETTE MORALES VAZQUEZ | ADDRESS ON FILE |
| IVETTE MORAN CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE MORAN CUADRADO | ADDRESS ON FILE |
| IVETTE MORENO VELEZ | ADDRESS ON FILE |
| IVETTE MOYA CRUZ | ADDRESS ON FILE |
| IVETTE MUNET RODRIGUEZ | ADDRESS ON FILE |
| IVETTE MUNET RODRIGUEZ | ADDRESS ON FILE |
| IVETTE MUNIZ CAMACHO | ADDRESS ON FILE |
| IVETTE MUNOZ HERNANDEZ | ADDRESS ON FILE |
| IVETTE MUNOZ MERCADO | ADDRESS ON FILE |
| IVETTE N ALVAREZ NIEVES | ADDRESS ON FILE |
| IVETTE N IRIZARRY BAEZ | ADDRESS ON FILE |
| IVETTE N NARVAEZ LOPEZ | ADDRESS ON FILE |
| IVETTE N RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| IVETTE NARVAEZ NEGRON | ADDRESS ON FILE |
| IVETTE NATAL FIGUEROA | ADDRESS ON FILE |
| IVETTE NAZARIO FIGUEROA | ADDRESS ON FILE |
| IVETTE NAZARIO MONTALVO | ADDRESS ON FILE |
| IVETTE NEGRON NEGRON | ADDRESS ON FILE |
| IVETTE NIEVES CORDERO | ADDRESS ON FILE |
| IVETTE NIEVES IZQUIERDO | ADDRESS ON FILE |
| IVETTE NIEVES PELUYERA | ADDRESS ON FILE |
| IVETTE NIEVES PELUYERA | ADDRESS ON FILE |
| IVETTE NUNEZ LOPEZ | ADDRESS ON FILE |
| IVETTE O SANTANA FERRER | ADDRESS ON FILE |
| IVETTE OCASIO ARROYO | ADDRESS ON FILE |
| IVETTE OCASIO ARROYO | ADDRESS ON FILE |
| IVETTE OCASIO ARROYO | ADDRESS ON FILE |
| IVETTE OCASIO DIAZ | ADDRESS ON FILE |
| IVETTE OLIVERAS BERMUDEZ | ADDRESS ON FILE |
| IVETTE OLMEDA HERNANDEZ | ADDRESS ON FILE |
| IVETTE ONEILL OYOLA | ADDRESS ON FILE |
| IVETTE OQUENDO LABOY | ADDRESS ON FILE |
| IVETTE ORTEGA RIVERA | ADDRESS ON FILE |
| IVETTE ORTEGA RIVERA | ADDRESS ON FILE |
| IVETTE ORTIZ | ADDRESS ON FILE |
| IVETTE ORTIZ | ADDRESS ON FILE |
| IVETTE ORTIZ CINTRON | ADDRESS ON FILE |
| IVETTE ORTIZ CINTRON | ADDRESS ON FILE |
| IVETTE ORTIZ CINTRON | ADDRESS ON FILE |
| IVETTE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| IVETTE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| IVETTE ORTIZ MARTINEZ | ADDRESS ON FILE |
| IVETTE ORTIZ MARTINEZ | ADDRESS ON FILE |
| IVETTE ORTIZ SANCHEZ | ADDRESS ON FILE |
| IVETTE ORTIZ SANCHEZ | ADDRESS ON FILE |
| IVETTE ORTIZ VEGA | ADDRESS ON FILE |
| IVETTE OTERO MALAVE | ADDRESS ON FILE |
| IVETTE OTERO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE OTERO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE OTERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE OUSLAN CASTILLO | ADDRESS ON FILE |
| IVETTE OUSLAN CASTILLO | ADDRESS ON FILE |
| IVETTE OYOLA NIEVES | ADDRESS ON FILE |
| IVETTE PADRO LUGO | ADDRESS ON FILE |
| IVETTE PADRO LUGO | ADDRESS ON FILE |
| IVETTE PADRO LUGO | ADDRESS ON FILE |
| IVETTE PADRO NUNEZ | ADDRESS ON FILE |
| IVETTE PADRO NUNEZ | ADDRESS ON FILE |
| IVETTE PASTRANA ALAMO | ADDRESS ON FILE |
| IVETTE PASTRANA ALAMO | ADDRESS ON FILE |
| IVETTE PEREZ CARABALLO | ADDRESS ON FILE |
| IVETTE PEREZ CASTELLAR | ADDRESS ON FILE |
| IVETTE PEREZ DE JESUS | ADDRESS ON FILE |
| IVETTE PEREZ DIAZ | ADDRESS ON FILE |
| IVETTE PEREZ DIAZ | ADDRESS ON FILE |
| IVETTE PEREZ DIAZ | ADDRESS ON FILE |
| IVETTE PEREZ DIAZ | ADDRESS ON FILE |
| IVETTE PEREZ GILBE | ADDRESS ON FILE |
| IVETTE PEREZ LAMOURT | ADDRESS ON FILE |
| IVETTE PEREZ LOPEZ | ADDRESS ON FILE |
| IVETTE PEREZ MARCANO | ADDRESS ON FILE |
| IVETTE PEREZ MORA | ADDRESS ON FILE |
| IVETTE PEREZ OLMO | ADDRESS ON FILE |
| IVETTE PEREZ OLMO | ADDRESS ON FILE |
| IVETTE PEREZ ORTIZ | ADDRESS ON FILE |
| IVETTE PEREZ RIVERA | ADDRESS ON FILE |
| IVETTE PEREZ ROBLES | ADDRESS ON FILE |
| IVETTE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE PEREZ ROSARIO | ADDRESS ON FILE |
| IVETTE PEREZ ROSARIO | ADDRESS ON FILE |
| IVETTE PIZARRO RIVERA | ADDRESS ON FILE |
| IVETTE PIZZINI CRUZ | ADDRESS ON FILE |
| IVETTE POMALES TORRES | ADDRESS ON FILE |
| IVETTE POMALES TORRES | ADDRESS ON FILE |
| IVETTE POMALES TORRES | ADDRESS ON FILE |
| IVETTE PONCE SUAREZ | ADDRESS ON FILE |
| IVETTE PORTILLO MARRERO | ADDRESS ON FILE |
| IVETTE POUPAL ANDINO | ADDRESS ON FILE |
| IVETTE PUCHOLS AVILES | ADDRESS ON FILE |
| IVETTE QUILES RIVERA | ADDRESS ON FILE |
| IVETTE QUINONES JUSTINIANO | ADDRESS ON FILE |
| IVETTE QUINONES JUSTINIANO | ADDRESS ON FILE |
| IVETTE QUINONES JUSTINIANO | ADDRESS ON FILE |
| IVETTE R MELENDEZ CARRION | ADDRESS ON FILE |
| IVETTE R MORALES PINTOR | ADDRESS ON FILE |
| IVETTE R PAGAN CARMONA | ADDRESS ON FILE |
| IVETTE R ROSARIO CRUZ | ADDRESS ON FILE |
| IVETTE R ROSARIO CRUZ | ADDRESS ON FILE |
| IVETTE R SANDOVAL CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE RAMIREZ AYALA | ADDRESS ON FILE |
| IVETTE RAMIREZ AYALA | ADDRESS ON FILE |
| IVETTE RAMIREZ CELPA | ADDRESS ON FILE |
| IVETTE RAMIREZ DE STRUBBE | ADDRESS ON FILE |
| IVETTE RAMIREZ RAMOS | ADDRESS ON FILE |
| IVETTE RAMIREZ SANCHEZ | ADDRESS ON FILE |
| IVETTE RAMIREZ TARRAZA | ADDRESS ON FILE |
| IVETTE RAMOS ARROYO | ADDRESS ON FILE |
| IVETTE RAMOS MARTINEZ | ADDRESS ON FILE |
| IVETTE RAMOS MENDEZ | ADDRESS ON FILE |
| IVETTE RAMOS OTERO | ADDRESS ON FILE |
| IVETTE RAMOS PACHECO | ADDRESS ON FILE |
| IVETTE RAMOS RIVERA | ADDRESS ON FILE |
| IVETTE RAMOS ROBLES | ADDRESS ON FILE |
| IVETTE RAMOS SANABRIA | ADDRESS ON FILE |
| IVETTE RAMOS VELAZQUEZ | ADDRESS ON FILE |
| IVETTE RENTAS COLLAZO | ADDRESS ON FILE |
| IVETTE REVERON MARRERO | ADDRESS ON FILE |
| IVETTE REYES AMARO | ADDRESS ON FILE |
| IVETTE REYES AMARO | ADDRESS ON FILE |
| IVETTE REYES GONZALEZ | ADDRESS ON FILE |
| IVETTE REYES LEBRON | ADDRESS ON FILE |
| IVETTE REYES PIZARRO | ADDRESS ON FILE |
| IVETTE REYES PIZARRO | ADDRESS ON FILE |
| IVETTE REYES PIZARRO | ADDRESS ON FILE |
| IVETTE REYES PIZARRO | ADDRESS ON FILE |
| IVETTE REYES VAZQUEZ | ADDRESS ON FILE |
| IVETTE REYES VAZQUEZ | ADDRESS ON FILE |
| IVETTE RIBOTT GARCIA | ADDRESS ON FILE |
| IVETTE RIEFKOHL | ADDRESS ON FILE |
| IVETTE RIEFKOHL DAVILA | ADDRESS ON FILE |
| IVETTE RIOS MARQUEZ | ADDRESS ON FILE |
| IVETTE RIOS RIOS | ADDRESS ON FILE |
| IVETTE RIOS VAZQUEZ | ADDRESS ON FILE |
| IVETTE RIOS VAZQUEZ | ADDRESS ON FILE |
| IVETTE RIVERA BRUNO | ADDRESS ON FILE |
| IVETTE RIVERA CARTAGENA | ADDRESS ON FILE |
| IVETTE RIVERA CARTAGENA | ADDRESS ON FILE |
| IVETTE RIVERA CARTAGENA | ADDRESS ON FILE |
| IVETTE RIVERA CENTENO | ADDRESS ON FILE |
| IVETTE RIVERA CINTRON | ADDRESS ON FILE |
| IVETTE RIVERA COLON | ADDRESS ON FILE |
| IVETTE RIVERA CORTES | ADDRESS ON FILE |
| IVETTE RIVERA FERNANDEZ | ADDRESS ON FILE |
| IVETTE RIVERA FIGUEROA | ADDRESS ON FILE |
| IVETTE RIVERA FIGUEROA | ADDRESS ON FILE |
| IVETTE RIVERA GUTIERREZ | ADDRESS ON FILE |
| IVETTE RIVERA JUSINO | ADDRESS ON FILE |
| IVETTE RIVERA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE RIVERA MORALES | ADDRESS ON FILE |
| IVETTE RIVERA NEGRON | ADDRESS ON FILE |
| IVETTE RIVERA NIEVES | ADDRESS ON FILE |
| IVETTE RIVERA ORTIZ | ADDRESS ON FILE |
| IVETTE RIVERA ORTIZ | ADDRESS ON FILE |
| IVETTE RIVERA PEREZ | ADDRESS ON FILE |
| IVETTE RIVERA PEREZ | ADDRESS ON FILE |
| IVETTE RIVERA REYES | ADDRESS ON FILE |
| IVETTE RIVERA REYES | ADDRESS ON FILE |
| IVETTE RIVERA REYES | ADDRESS ON FILE |
| IVETTE RIVERA RIOLLANO | ADDRESS ON FILE |
| IVETTE RIVERA RIOS | ADDRESS ON FILE |
| IVETTE RIVERA RIVERA | ADDRESS ON FILE |
| IVETTE RIVERA RIVERA | ADDRESS ON FILE |
| IVETTE RIVERA RIVERA | ADDRESS ON FILE |
| IVETTE RIVERA ROSADO | ADDRESS ON FILE |
| IVETTE RIVERA ROSADO | ADDRESS ON FILE |
| IVETTE RIVERA SERRANO | ADDRESS ON FILE |
| IVETTE RIVERA SERRANO | ADDRESS ON FILE |
| IVETTE RIVERA TORRES | ADDRESS ON FILE |
| IVETTE RIVERA VALENTIN | ADDRESS ON FILE |
| IVETTE RIVERA VEGA | ADDRESS ON FILE |
| IVETTE RIVERA VELAZQUEZ | ADDRESS ON FILE |
| IVETTE RIVERA VELAZQUEZ | ADDRESS ON FILE |
| IVETTE ROBLES RUBIN | ADDRESS ON FILE |
| IVETTE RODRIGUEZ ALBINO | ADDRESS ON FILE |
| IVETTE RODRIGUEZ BONILLA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| IVETTE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| IVETTE RODRIGUEZ CINTRON | ADDRESS ON FILE |
| IVETTE RODRIGUEZ CINTRON | ADDRESS ON FILE |
| IVETTE RODRIGUEZ COLON | ADDRESS ON FILE |
| IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| IVETTE RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ PABON | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ SANTINI | ADDRESS ON FILE |
| IVETTE RODRIGUEZ SAUNDERS | ADDRESS ON FILE |
| IVETTE RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| IVETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| IVETTE RODRIGUEZ VARGAS | ADDRESS ON FILE |
| IVETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| IVETTE ROLLAND CAMACHO | ADDRESS ON FILE |
| IVETTE ROLON DEL VALLE | ADDRESS ON FILE |
| IVETTE ROLON SANTIAGO | ADDRESS ON FILE |
| IVETTE ROLON SANTIAGO | ADDRESS ON FILE |
| IVETTE ROLON SANTIAGO | ADDRESS ON FILE |
| IVETTE ROMAN DE CATALA | ADDRESS ON FILE |
| IVETTE ROMAN MORALES | ADDRESS ON FILE |
| IVETTE ROMERO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE ROMERO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE RONDON CANALES | ADDRESS ON FILE |
| IVETTE ROSA MARTINEZ | ADDRESS ON FILE |
| IVETTE ROSA RIVERA | ADDRESS ON FILE |
| IVETTE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE ROSARIO FIGUEROA | ADDRESS ON FILE |
| IVETTE ROSARIO RIVERA | ADDRESS ON FILE |
| IVETTE ROSSELLO GONZALEZ | ADDRESS ON FILE |
| IVETTE RUEDAS ARENAS | ADDRESS ON FILE |
| IVETTE RUIZ FELICIANO | ADDRESS ON FILE |
| IVETTE RUIZ LOPEZ | ADDRESS ON FILE |
| IVETTE RUIZ RIVERA | ADDRESS ON FILE |
| IVETTE RUIZ RIVERA | ADDRESS ON FILE |
| IVETTE RUIZ SANTIAGO | ADDRESS ON FILE |
| IVETTE RUIZ SERRANO | ADDRESS ON FILE |
| IVETTE RULLAN CORDERO | ADDRESS ON FILE |
| IVETTE S ROMAN MOLINA | ADDRESS ON FILE |
| IVETTE S S SILVAGNOLI GILOT | ADDRESS ON FILE |
| IVETTE S S SILVAGNOLI GILOT | ADDRESS ON FILE |
| IVETTE S S SILVAGNOLI GILOT | ADDRESS ON FILE |
| IVETTE S SALGADO RAMOS | ADDRESS ON FILE |
| IVETTE S SALGADO RAMOS | ADDRESS ON FILE |
| IVETTE SALCEDO VELEZ | ADDRESS ON FILE |
| IVETTE SALDANA ORTIZ | ADDRESS ON FILE |
| IVETTE SALDANA ORTIZ | ADDRESS ON FILE |
| IVETTE SALDANA ORTIZ | ADDRESS ON FILE |
| IVETTE SANCHEZ RIVERA | ADDRESS ON FILE |
| IVETTE SANCHEZ SOLIS | ADDRESS ON FILE |
| IVETTE SANTA COLON | ADDRESS ON FILE |
| IVETTE SANTANA CAMACHO | ADDRESS ON FILE |
| IVETTE SANTANA CAMACHO | ADDRESS ON FILE |
| IVETTE SANTANA CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE SANTANA MEDINA | ADDRESS ON FILE |
| IVETTE SANTANA MIRANDA | ADDRESS ON FILE |
| IVETTE SANTIAGO | ADDRESS ON FILE |
| IVETTE SANTIAGO | ADDRESS ON FILE |
| IVETTE SANTIAGO LEBRON | ADDRESS ON FILE |
| IVETTE SANTIAGO NEGRON | ADDRESS ON FILE |
| IVETTE SANTIAGO NEGRON | ADDRESS ON FILE |
| IVETTE SANTIAGO QUINONES | ADDRESS ON FILE |
| IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| IVETTE SANTIAGO TORRES | ADDRESS ON FILE |
| IVETTE SANTOS SANTANA | ADDRESS ON FILE |
| IVETTE SANTOS VARGAS | ADDRESS ON FILE |
| IVETTE SEPULVEDA ORTIZ | ADDRESS ON FILE |
| IVETTE SEPULVEDA ORTIZ | ADDRESS ON FILE |
| IVETTE SEPUNVEDA PINA | ADDRESS ON FILE |
| IVETTE SERRANO CASIANO | ADDRESS ON FILE |
| IVETTE SERRANO CORTES | ADDRESS ON FILE |
| IVETTE SERRANO MANTILLA | ADDRESS ON FILE |
| IVETTE SOTO APONTE | ADDRESS ON FILE |
| IVETTE SOTO PALLARES | ADDRESS ON FILE |
| IVETTE SOTO PEREZ | ADDRESS ON FILE |
| IVETTE SOTO PEREZ | ADDRESS ON FILE |
| IVETTE STORER ROSA | ADDRESS ON FILE |
| IVETTE STRUBBE PLANAS | ADDRESS ON FILE |
| IVETTE SUAREZ MONDESI | ADDRESS ON FILE |
| IVETTE T PACHECO IGLESIAS | ADDRESS ON FILE |
| IVETTE TALAVERA CRUZ | ADDRESS ON FILE |
| IVETTE TEJADA HERMIDA | ADDRESS ON FILE |
| IVETTE TEJADA HERMIDA | ADDRESS ON FILE |
| IVETTE TIRADO RODRIGUEZ | ADDRESS ON FILE |
| IVETTE TORRES ALVAREZ | ADDRESS ON FILE |
| IVETTE TORRES CHINEA | ADDRESS ON FILE |
| IVETTE TORRES LATIMER | ADDRESS ON FILE |
| IVETTE TORRES MARRERO | ADDRESS ON FILE |
| IVETTE TORRES RIVERA | ADDRESS ON FILE |
| IVETTE TORRES RIVERA | ADDRESS ON FILE |
| IVETTE TORRES RIVERA | ADDRESS ON FILE |
| IVETTE TORRES RIVERA | ADDRESS ON FILE |
| IVETTE TORRES SOTO | ADDRESS ON FILE |
| IVETTE TRINIDAD ORTIZ | ADDRESS ON FILE |
| IVETTE TRINIDAD ORTIZ | ADDRESS ON FILE |
| IVETTE UBIDES MORENO | ADDRESS ON FILE |
| IVETTE V MARRERO COTTO | ADDRESS ON FILE |
| IVETTE VAZQUEZ CARABALLO | ADDRESS ON FILE |
| IVETTE VAZQUEZ DE JESUS | ADDRESS ON FILE |
| IVETTE VAZQUEZ ROSARIO | ADDRESS ON FILE |
| IVETTE VAZQUEZ ROSARIO | ADDRESS ON FILE |
| IVETTE VAZQUEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVETTE VEGA | ADDRESS ON FILE |
| IVETTE VEGA | ADDRESS ON FILE |
| IVETTE VEGA DIAZ | ADDRESS ON FILE |
| IVETTE VEGA OCASIO | ADDRESS ON FILE |
| IVETTE VEGA OCASIO | ADDRESS ON FILE |
| IVETTE VEGA RAMOS | ADDRESS ON FILE |
| IVETTE VELAZQUEZ DIAZ | ADDRESS ON FILE |
| IVETTE VELAZQUEZ TOLENTINO | ADDRESS ON FILE |
| IVETTE VELEZ HERRERA | ADDRESS ON FILE |
| IVETTE VELEZ MUNIZ | ADDRESS ON FILE |
| IVETTE VELEZ RIVERA | ADDRESS ON FILE |
| IVETTE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE VERA FELICIANO | ADDRESS ON FILE |
| IVETTE VERA PEREZ | ADDRESS ON FILE |
| IVETTE VERGARA CARRASQUILL | ADDRESS ON FILE |
| IVETTE VIANA ROSADO | ADDRESS ON FILE |
| IVETTE VILLAFANE GARCIA | ADDRESS ON FILE |
| IVETTE VIVONI GREGORY | ADDRESS ON FILE |
| IVETTE Y CUEVAS VELEZ | ADDRESS ON FILE |
| IVETTE Y FIGUEROA FALERO | ADDRESS ON FILE |
| IVETTE Y FIGUEROA FALERO | ADDRESS ON FILE |
| IVETTE Y FIGUEROA FALERO | ADDRESS ON FILE |
| IVETTE Y FLORES DE CASTRO | ADDRESS ON FILE |
| IVETTE Y LOPEZ RIVERA | ADDRESS ON FILE |
| IVETTE Y LORENZO ACEVEDO | ADDRESS ON FILE |
| IVETTE Y LOZADA DEL VALLE | ADDRESS ON FILE |
| IVETTE Y LOZADA DEL VALLE | ADDRESS ON FILE |
| IVETTE Y MELENDEZ RIVER | ADDRESS ON FILE |
| IVETTE Y MELENDEZ RIVER | ADDRESS ON FILE |
| IVETTE Y OLMO ROMERO | ADDRESS ON FILE |
| IVETTE Y OTERO COLON | ADDRESS ON FILE |
| IVETTE Y SANCHEZ SIERRA | ADDRESS ON FILE |
| IVETTE Y ZABALA NAVARRO | ADDRESS ON FILE |
| IVETTE Y ZAVALA NAVARRO | ADDRESS ON FILE |
| IVETTE YAMBO RAMOS | ADDRESS ON FILE |
| IVETTE YULFO BERTIN | ADDRESS ON FILE |
| IVETTE Z COTTO QUINONES | ADDRESS ON FILE |
| IVETTE Z ORTIZ SANCHEZ | ADDRESS ON FILE |
| IVETTE Z VELEZ MALDONADO | ADDRESS ON FILE |
| IVETTE ZAPATA DE CASTRO | ADDRESS ON FILE |
| IVETTE ZAYAS RIVERA | ADDRESS ON FILE |
| IVETTE ZAYAS RIVERA | ADDRESS ON FILE |
| IVETTELISSE VAZQUEZ SUAREZ | ADDRESS ON FILE |
| IVETTSEE CARRASQUILLO CINTRON | ADDRESS ON FILE |
| IVETTSEE CARRASQUILLO CINTRON | ADDRESS ON FILE |
| IVETTTE NEGRON MARTINEZ | ADDRESS ON FILE |
| IVIA A GOMEZ MANDRY | ADDRESS ON FILE |
| IVIA CRUZ ANGULO | ADDRESS ON FILE |
| IVIA L GONZALEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVIA L GONZALEZ AYALA | ADDRESS ON FILE |
| IVIA L GONZALEZ AYALA | ADDRESS ON FILE |
| IVIA L GONZALEZ AYALA | ADDRESS ON FILE |
| IVIA L GONZALEZ AYALA | ADDRESS ON FILE |
| IVIA M QUINTANA HUERTAS | ADDRESS ON FILE |
| IVIA QUINTANA HUERTAS | ADDRESS ON FILE |
| IVIA R RODRIGUEZ NEGRON | ADDRESS ON FILE |
| IVIA RAMIREZ ORONA | ADDRESS ON FILE |
| IVIANETTE DIAZ GARCIA | ADDRESS ON FILE |
| IVIANIE RAMOS CORDERO | ADDRESS ON FILE |
| IVIE M MARTINEZ BATISTA | ADDRESS ON FILE |
| IVIGIDALIA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| IVIS A CORALES PAGAN | ADDRESS ON FILE |
| IVIS ALVARADO MARIN | ADDRESS ON FILE |
| IVIS BAEZ RIVERA | ADDRESS ON FILE |
| IVIS BRUNO MESTEY | ADDRESS ON FILE |
| IVIS D SANTANA JORGE | ADDRESS ON FILE |
| IVIS G PAGAN OLIVERAS | ADDRESS ON FILE |
| IVIS GOMEZ RAMIREZ | ADDRESS ON FILE |
| IVIS GUZMAN VELEZ | ADDRESS ON FILE |
| IVIS I JIMENEZ PIMENTEL | ADDRESS ON FILE |
| IVIS J CANCELA SERRANO | ADDRESS ON FILE |
| IVIS J CANCELA SERRANO | ADDRESS ON FILE |
| IVIS J CRESPO REYES | ADDRESS ON FILE |
| IVIS J OYOLA OYOLA | ADDRESS ON FILE |
| IVIS J RAMOS DE JESUS | ADDRESS ON FILE |
| IVIS J ROSARIO COLON | ADDRESS ON FILE |
| IVIS L L SANTIAGO SOTO | ADDRESS ON FILE |
| IVIS L TORRES RIVERA | ADDRESS ON FILE |
| IVIS LOPEZ IRIZARRY | ADDRESS ON FILE |
| IVIS LOPEZ IRIZARRY | ADDRESS ON FILE |
| IVIS M QUINONES BAEZ | ADDRESS ON FILE |
| IVIS M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IVIS M VELEZ LUGO | ADDRESS ON FILE |
| IVIS M VELEZ LUGO | ADDRESS ON FILE |
| IVIS MIREYA RAMIREZ ORTIZ | ADDRESS ON FILE |
| IVIS N ARROYO | ADDRESS ON FILE |
| IVIS N ARROYO MORALES | ADDRESS ON FILE |
| IVIS N ARROYO MORALES | ADDRESS ON FILE |
| IVIS N ARROYO MORALES | ADDRESS ON FILE |
| IVIS O VAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| IVIS QUINONES AYALA | ADDRESS ON FILE |
| IVIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| IVIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| IVIS T FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| IVIS W NEGRON MARTINEZ | ADDRESS ON FILE |
| IVISS M MERCADO HERNANDEZ | ADDRESS ON FILE |
| IVO COLON VILLAMIL | ADDRESS ON FILE |
| IVO GODEN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVOLL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| IVONE LOPEZ RIVERA | ADDRESS ON FILE |
| IVONELLY SANTIAGO RAMOS | ADDRESS ON FILE |
| IVONNE 0 MERCADO RODRIGUEZ | ADDRESS ON FILE |
| IVONNE A CALCANO GUZMAN | ADDRESS ON FILE |
| IVONNE A GONZALEZ NIEVES | ADDRESS ON FILE |
| IVONNE A GUZMAN PELLOT | ADDRESS ON FILE |
| IVONNE A GUZMAN PELLOT | ADDRESS ON FILE |
| IVONNE A RAMIREZ GONZALEZ | ADDRESS ON FILE |
| IVONNE A RAMOS CASTILLO | ADDRESS ON FILE |
| IVONNE A RODRIGUEZ SIBERON | ADDRESS ON FILE |
| IVONNE A RODRIGUEZ SIBERON | ADDRESS ON FILE |
| IVONNE A SILVA MELENDEZ | ADDRESS ON FILE |
| IVONNE ABOY MENENDEZ | ADDRESS ON FILE |
| IVONNE ACOSTA ARIZMENDI | ADDRESS ON FILE |
| IVONNE ALEMAN RAMIREZ | ADDRESS ON FILE |
| IVONNE ALEMAN RAMIREZ | ADDRESS ON FILE |
| IVONNE ALICEA RODRIGUEZ | ADDRESS ON FILE |
| IVONNE ALMODOVAR LEBRON | ADDRESS ON FILE |
| IVONNE ALMODOVAR LEBRON | ADDRESS ON FILE |
| IVONNE ALVAREZ MERCADO | ADDRESS ON FILE |
| IVONNE AMADOR DELGADO | ADDRESS ON FILE |
| IVONNE AMILL QUILES | ADDRESS ON FILE |
| IVONNE ANGULO RODRIGUEZ | ADDRESS ON FILE |
| IVONNE ARCE NEGRON | ADDRESS ON FILE |
| IVONNE ARROYO PLANAS | ADDRESS ON FILE |
| IVONNE ARROYO PLANAS | ADDRESS ON FILE |
| IVONNE AYALA BARRIS | ADDRESS ON FILE |
| IVONNE AYALA DIAZ | ADDRESS ON FILE |
| IVONNE AYALA RIVERA | ADDRESS ON FILE |
| IVONNE BAEZ DE ALICEA | ADDRESS ON FILE |
| IVONNE BAEZ FIGUEROA | ADDRESS ON FILE |
| IVONNE BAWLO KERCADO | ADDRESS ON FILE |
| IVONNE BELTRAN JIMENEZ | ADDRESS ON FILE |
| IVONNE BENITEZ LOPEZ | ADDRESS ON FILE |
| IVONNE BERIO CANAL | ADDRESS ON FILE |
| IVONNE BERIO CANAL | ADDRESS ON FILE |
| IVONNE BILBRAUT MARTINEZ | ADDRESS ON FILE |
| IVONNE BLAY REYES | ADDRESS ON FILE |
| IVONNE BLONDET GOMEZ | ADDRESS ON FILE |
| IVONNE BOFFILL TORRUELLAS | ADDRESS ON FILE |
| IVONNE BONNET RIVERO | ADDRESS ON FILE |
| IVONNE BURGOS HERNANDEZ | ADDRESS ON FILE |
| IVONNE BURGOS SANTIAGO | ADDRESS ON FILE |
| IVONNE C LOZADA MANGUAL | ADDRESS ON FILE |
| IVONNE CABEZUDO PEREZ | ADDRESS ON FILE |
| IVONNE CABRERA ARIZMENDI | ADDRESS ON FILE |
| IVONNE CACERES PIZARRO | ADDRESS ON FILE |
| IVONNE CALCANO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE CALVO RUIZ | ADDRESS ON FILE |
| IVONNE CARMONA HERNANDEZ | ADDRESS ON FILE |
| IVONNE CARRION MELENDEZ | ADDRESS ON FILE |
| IVONNE CARRION MELENDEZ | ADDRESS ON FILE |
| IVONNE CEDO MAYA | ADDRESS ON FILE |
| IVONNE CHEVERE FUENTES | ADDRESS ON FILE |
| IVONNE COLMENERO MENDEZ | ADDRESS ON FILE |
| IVONNE COLON RIVERA | ADDRESS ON FILE |
| IVONNE CONCEPCION | ADDRESS ON FILE |
| IVONNE CONDE DE FONT | ADDRESS ON FILE |
| IVONNE CORDERO RIVERA | ADDRESS ON FILE |
| IVONNE CORREA RODRIGUEZ | ADDRESS ON FILE |
| IVONNE COSME MARTIN | ADDRESS ON FILE |
| IVONNE COTTO ABREU | ADDRESS ON FILE |
| IVONNE CRUZ | ADDRESS ON FILE |
| IVONNE CRUZ LOPEZ | ADDRESS ON FILE |
| IVONNE CRUZ LOPEZ | ADDRESS ON FILE |
| IVONNE CRUZ QUINONES | ADDRESS ON FILE |
| IVONNE D CALDERON TORRES | ADDRESS ON FILE |
| IVONNE D CRUZ FIGUEROA | ADDRESS ON FILE |
| IVONNE D CRUZ FIGUEROA | ADDRESS ON FILE |
| IVONNE D CRUZ FIGUEROA | ADDRESS ON FILE |
| IVONNE D RIVERA MEDINA | ADDRESS ON FILE |
| IVONNE D RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IVONNE D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVONNE DAVILA CABRERA | ADDRESS ON FILE |
| IVONNE DAVILA MALDONADO | ADDRESS ON FILE |
| IVONNE DEL C RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| IVONNE DENIS ROSARIO | ADDRESS ON FILE |
| IVONNE DIAZ BATISTA | ADDRESS ON FILE |
| IVONNE DIAZ PEREZ | ADDRESS ON FILE |
| IVONNE DIAZ PEREZ | ADDRESS ON FILE |
| IVONNE DIAZ RIVERA | ADDRESS ON FILE |
| IVONNE DIAZ RIVERA | ADDRESS ON FILE |
| IVONNE DIAZ RIVERA | ADDRESS ON FILE |
| IVONNE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IVONNE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IVONNE DIAZ SANDOVAL | ADDRESS ON FILE |
| IVONNE DIAZ SANDOVAL | ADDRESS ON FILE |
| IVONNE DIAZ SANDOVAL | ADDRESS ON FILE |
| IVONNE DIAZ SANDOVAL | ADDRESS ON FILE |
| IVONNE DUMENG PEREZ | ADDRESS ON FILE |
| IVONNE E AVILA ALVAREZ | ADDRESS ON FILE |
| IVONNE E BELTRAN LEBRON | ADDRESS ON FILE |
| IVONNE E COLON DELGADO | ADDRESS ON FILE |
| IVONNE E DURIEUX ZAYAS | ADDRESS ON FILE |
| IVONNE E DURIEUX ZAYAS | ADDRESS ON FILE |
| IVONNE E E APONTE RAMOS | ADDRESS ON FILE |
| IVONNE E FERMAINT QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE E MORA PEREZ | ADDRESS ON FILE |
| IVONNE E ORTIZ SANTIAGO | ADDRESS ON FILE |
| IVONNE E QUINONES RODRIGUEZ | ADDRESS ON FILE |
| IVONNE E RODRIGUEZ QUINONES | ADDRESS ON FILE |
| IVONNE E ROSARIO LOPEZ | ADDRESS ON FILE |
| IVONNE E VARGAS DIAZ | ADDRESS ON FILE |
| IVONNE ENCARNACION PIZARRO | ADDRESS ON FILE |
| IVONNE ESCALERA RIVERA | ADDRESS ON FILE |
| IVONNE ESCOBAR MACHADO | ADDRESS ON FILE |
| IVONNE ESPINOSA MORALES | ADDRESS ON FILE |
| IVONNE ESTERRICH ELIAS | ADDRESS ON FILE |
| IVONNE FARGAS LOPEZ | ADDRESS ON FILE |
| IVONNE FEBRES OCASIO | ADDRESS ON FILE |
| IVONNE FELIX FLORES | ADDRESS ON FILE |
| IVONNE FERNANDEZ AVILES | ADDRESS ON FILE |
| IVONNE FERNANDEZ CAMPOS | ADDRESS ON FILE |
| IVONNE FERNANDEZ GARCIA | ADDRESS ON FILE |
| IVONNE FERRER VALDES | ADDRESS ON FILE |
| IVONNE FERRER VALDES | ADDRESS ON FILE |
| IVONNE FIGUEROA AGOSTINI | ADDRESS ON FILE |
| IVONNE FIGUEROA AGOSTINI | ADDRESS ON FILE |
| IVONNE FIGUEROA AGOSTINI | ADDRESS ON FILE |
| IVONNE FIGUEROA AGOSTINI | ADDRESS ON FILE |
| IVONNE FIGUEROA AGOSTINI | ADDRESS ON FILE |
| IVONNE FIGUEROA CRUZ | ADDRESS ON FILE |
| IVONNE FIGUEROA RIVERA | ADDRESS ON FILE |
| IVONNE FIGUEROA RIVERA | ADDRESS ON FILE |
| IVONNE FIGUEROA RIVERA | ADDRESS ON FILE |
| IVONNE FIGUEROA SANTANA | ADDRESS ON FILE |
| IVONNE FRANQUI RIOS | ADDRESS ON FILE |
| IVONNE FRANQUI RIVERA | ADDRESS ON FILE |
| IVONNE G CARDONA MELECIO | ADDRESS ON FILE |
| IVONNE G RIVERA AGOSTO | ADDRESS ON FILE |
| IVONNE GARCIA | ADDRESS ON FILE |
| IVONNE GARCIA ORTEGA | ADDRESS ON FILE |
| IVONNE GARCIA ORTEGA | ADDRESS ON FILE |
| IVONNE GARCIA SIERRA | ADDRESS ON FILE |
| IVONNE GERENA RAMOS | ADDRESS ON FILE |
| IVONNE GERENA RAMOS | ADDRESS ON FILE |
| IVONNE GERENA RAMOS | ADDRESS ON FILE |
| IVONNE GIMBERNARD | ADDRESS ON FILE |
| IVONNE GOMEZ PEREZ | ADDRESS ON FILE |
| IVONNE GONZALEZ BENITEZ | ADDRESS ON FILE |
| IVONNE GONZALEZ BERRIOS | ADDRESS ON FILE |
| IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IVONNE GONZALEZ LOPEZ | ADDRESS ON FILE |
| IVONNE GONZALEZ LOPEZ | ADDRESS ON FILE |
| IVONNE GONZALEZ MATTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE GONZALEZ MEDRANO | ADDRESS ON FILE |
| IVONNE GONZALEZ ROSA | ADDRESS ON FILE |
| IVONNE GUERRA CRUZ | ADDRESS ON FILE |
| IVONNE GULDI OLIVO | ADDRESS ON FILE |
| IVONNE GULDI OLIVO | ADDRESS ON FILE |
| IVONNE HERNANDEZ RIVERA | ADDRESS ON FILE |
| IVONNE HERNANDEZ RIVERA | ADDRESS ON FILE |
| IVONNE HOUELLEMONT | ADDRESS ON FILE |
| IVONNE I BORRERO BOCACHICA | ADDRESS ON FILE |
| IVONNE I I FELIX FLORES | ADDRESS ON FILE |
| IVONNE I MALDONADO | ADDRESS ON FILE |
| IVONNE I RAMOS MIRANDA | ADDRESS ON FILE |
| IVONNE IBARRA MONTALVO | ADDRESS ON FILE |
| IVONNE IRAOLA FERNANDEZ | ADDRESS ON FILE |
| IVONNE IRIZARRY QUILES | ADDRESS ON FILE |
| IVONNE IRIZARRY SANTOS | ADDRESS ON FILE |
| IVONNE IV CORTES | ADDRESS ON FILE |
| IVONNE IV FERMAINT | ADDRESS ON FILE |
| IVONNE IV IVONNE | ADDRESS ON FILE |
| IVONNE J DIAZ FUENTES | ADDRESS ON FILE |
| IVONNE J DUVERGE PEREZ | ADDRESS ON FILE |
| IVONNE J GARCIA LEDESMA | ADDRESS ON FILE |
| IVONNE J GARCIA LEDESMA | ADDRESS ON FILE |
| IVONNE J GARCIA LEDESMA | ADDRESS ON FILE |
| IVONNE J GONZALEZ TORRES | ADDRESS ON FILE |
| IVONNE J GONZALEZ TORRES | ADDRESS ON FILE |
| IVONNE J MOLINA PADILLA | ADDRESS ON FILE |
| IVONNE J RAMOS RAMIREZ | ADDRESS ON FILE |
| IVONNE J REYES RIVERA | ADDRESS ON FILE |
| IVONNE J RIVERA ACOSTA | ADDRESS ON FILE |
| IVONNE JIMENEZ MARTINEZ | ADDRESS ON FILE |
| IVONNE JIMENEZ MARTINEZ | ADDRESS ON FILE |
| IVONNE JIMENEZ MARTINEZ | ADDRESS ON FILE |
| IVONNE JIMENEZ ORTIZ | ADDRESS ON FILE |
| IVONNE JOURDAN PACHECO | ADDRESS ON FILE |
| IVONNE KORTRIGHT AMADOR | ADDRESS ON FILE |
| IVONNE L ARROYO RIVERA | ADDRESS ON FILE |
| IVONNE L CAPO BAEZ | ADDRESS ON FILE |
| IVONNE L CINTRON PENA | ADDRESS ON FILE |
| IVONNE L COLON SANCHEZ | ADDRESS ON FILE |
| IVONNE L FRED ALMEDA | ADDRESS ON FILE |
| IVONNE L HERNANDEZ | ADDRESS ON FILE |
| IVONNE L LABOY GUZMAN | ADDRESS ON FILE |
| IVONNE L ORTIZ VALLADARES | ADDRESS ON FILE |
| IVONNE L ORTIZ VALLADARES | ADDRESS ON FILE |
| IVONNE L SANTANA CENTENO | ADDRESS ON FILE |
| IVONNE L ZAPATA DE JESUS | ADDRESS ON FILE |
| IVONNE LABORDE NEGRON | ADDRESS ON FILE |
| IVONNE LAJARA SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE LARRACUENTE CRUZ | ADDRESS ON FILE |
| IVONNE LARRACUENTE CRUZ | ADDRESS ON FILE |
| IVONNE LEBRON | ADDRESS ON FILE |
| IVONNE LEBRON DIAZ | ADDRESS ON FILE |
| IVONNE LEON CONSTANTINO | ADDRESS ON FILE |
| IVONNE LEON CONSTANTINO | ADDRESS ON FILE |
| IVONNE LIND RAMOS | ADDRESS ON FILE |
| IVONNE LLUVERAS SANTANA | ADDRESS ON FILE |
| IVONNE LOPEZ ACEVEDO | ADDRESS ON FILE |
| IVONNE LOPEZ DE VICTORIO | ADDRESS ON FILE |
| IVONNE LOPEZ RAMOS | ADDRESS ON FILE |
| IVONNE LORENZI RODRIGUEZ | ADDRESS ON FILE |
| IVONNE LORENZI RODRIGUEZ | ADDRESS ON FILE |
| IVONNE LUGO CRESPO | ADDRESS ON FILE |
| IVONNE LUNA PELLICCI | ADDRESS ON FILE |
| IVONNE M ABAUZA CRESCIONI | ADDRESS ON FILE |
| IVONNE M AQUINO CARBONELL | ADDRESS ON FILE |
| IVONNE M AQUINO CARBONELL | ADDRESS ON FILE |
| IVONNE M BERMUDEZ OQUENDO | ADDRESS ON FILE |
| IVONNE M BETANCOURT VAZQUEZ | ADDRESS ON FILE |
| IVONNE M BETANCOURT VAZQUEZ | ADDRESS ON FILE |
| IVONNE M BLASINI VEGA | ADDRESS ON FILE |
| IVONNE M CALERO | ADDRESS ON FILE |
| IVONNE M CARRERAS | ADDRESS ON FILE |
| IVONNE M CONCEPCION CANALE | ADDRESS ON FILE |
| IVONNE M DELGADO JESUS | ADDRESS ON FILE |
| IVONNE M DELGADO JESUS | ADDRESS ON FILE |
| IVONNE M FIGUEROA ORTIZ | ADDRESS ON FILE |
| IVONNE M GABRIEL ALAMO | ADDRESS ON FILE |
| IVONNE M GARCIA BARROS | ADDRESS ON FILE |
| IVONNE M GARCIA BARROS | ADDRESS ON FILE |
| IVONNE M GARCIA CRUZ | ADDRESS ON FILE |
| IVONNE M GARCIA CRUZ | ADDRESS ON FILE |
| IVONNE M GONZALEZ RIVERA | ADDRESS ON FILE |
| IVONNE M GONZALEZ RIVERA | ADDRESS ON FILE |
| IVONNE M GRACIA COLLAZO | ADDRESS ON FILE |
| IVONNE M HERNANDEZ PEREZ | ADDRESS ON FILE |
| IVONNE M INOSTROZA MATOS | ADDRESS ON FILE |
| IVONNE M JIMENEZ FRANCO | ADDRESS ON FILE |
| IVONNE M LOZADA | ADDRESS ON FILE |
| IVONNE M LOZADA RODRIGU | ADDRESS ON FILE |
| IVONNE M LOZADA RODRIGU | ADDRESS ON FILE |
| IVONNE M M KUILAN VELEZ | ADDRESS ON FILE |
| IVONNE M M KUILAN VELEZ | ADDRESS ON FILE |
| IVONNE M MOLINI GRONAU | ADDRESS ON FILE |
| IVONNE M NARVAEZ RIVERA | ADDRESS ON FILE |
| IVONNE M NIEVES RIVERA | ADDRESS ON FILE |
| IVONNE M PARRA FIORENZANO | ADDRESS ON FILE |
| IVONNE M PEREZ CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE M PLANADEBALL ACOSTA | ADDRESS ON FILE |
| IVONNE M PLUMEY LOPEZ | ADDRESS ON FILE |
| IVONNE M SANTIAGO CARLO | ADDRESS ON FILE |
| IVONNE M SANTIAGO RIVERA | ADDRESS ON FILE |
| IVONNE M SEDA RIVERA | ADDRESS ON FILE |
| IVONNE M SIERRA ROSADO | ADDRESS ON FILE |
| IVONNE M VEINTIDOS SOTO | ADDRESS ON FILE |
| IVONNE M VEINTIDOS SOTO | ADDRESS ON FILE |
| IVONNE MALDONADO LOPEZ | ADDRESS ON FILE |
| IVONNE MARCHANY GREGORY | ADDRESS ON FILE |
| IVONNE MARRERO ALICEA | ADDRESS ON FILE |
| IVONNE MARRERO ROMERO | ADDRESS ON FILE |
| IVONNE MARTINEZ BURGOS | ADDRESS ON FILE |
| IVONNE MARTINEZ COLON | ADDRESS ON FILE |
| IVONNE MARTINEZ ORTIZ | ADDRESS ON FILE |
| IVONNE MARTINEZ RAMOS | ADDRESS ON FILE |
| IVONNE MATIAS SANTIAGO | ADDRESS ON FILE |
| IVONNE MATOS MENDEZ | ADDRESS ON FILE |
| IVONNE MEDINA CORTES | ADDRESS ON FILE |
| IVONNE MEDINA RIVERA | ADDRESS ON FILE |
| IVONNE MENDEZ IRIZARRI | ADDRESS ON FILE |
| IVONNE MENDEZ ORTEGA | ADDRESS ON FILE |
| IVONNE MERCADO TELLERIAS | ADDRESS ON FILE |
| IVONNE MIELES PORTALATIN | ADDRESS ON FILE |
| IVONNE MILLAN CARRASCO | ADDRESS ON FILE |
| IVONNE MOLINA RIVERA | ADDRESS ON FILE |
| IVONNE MOLINA RIVERA | ADDRESS ON FILE |
| IVONNE MOLINA RIVERA | ADDRESS ON FILE |
| IVONNE MORALES LOPEZ | ADDRESS ON FILE |
| IVONNE MUJICA SANCHEZ | ADDRESS ON FILE |
| IVONNE MULLER CABALLERO | ADDRESS ON FILE |
| IVONNE MULLER CABALLERO | ADDRESS ON FILE |
| IVONNE MUNIZ RIVERA | ADDRESS ON FILE |
| IVONNE MUNIZ RIVERA | ADDRESS ON FILE |
| IVONNE MUNOZ RUIZ | ADDRESS ON FILE |
| IVONNE NAVARRO ROBLES | ADDRESS ON FILE |
| IVONNE NEGRON NEGRON | ADDRESS ON FILE |
| IVONNE NIEVES MESTRE | ADDRESS ON FILE |
| IVONNE NIEVES MONGE | ADDRESS ON FILE |
| IVONNE NIGAGLIONI IRAOLA | ADDRESS ON FILE |
| IVONNE NORMANDIA SALAS | ADDRESS ON FILE |
| IVONNE OQUENDO RIVERA | ADDRESS ON FILE |
| IVONNE OQUENDO RIVERA | ADDRESS ON FILE |
| IVONNE ORLANDO ORTIZ | ADDRESS ON FILE |
| IVONNE ORTIZ MALDONADO | ADDRESS ON FILE |
| IVONNE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IVONNE OTERO | ADDRESS ON FILE |
| IVONNE OTERO | ADDRESS ON FILE |
| IVONNE OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE OYOLA TORRES | ADDRESS ON FILE |
| IVONNE PAGAN ROBLES | ADDRESS ON FILE |
| IVONNE PALERM CRUZ | ADDRESS ON FILE |
| IVONNE PEREZ BURGOS | ADDRESS ON FILE |
| IVONNE PEREZ CEPEDA | ADDRESS ON FILE |
| IVONNE PEREZ MELENDEZ | ADDRESS ON FILE |
| IVONNE PEREZ SEPULVEDA | ADDRESS ON FILE |
| IVONNE PEREZ SULLIVAN | ADDRESS ON FILE |
| IVONNE PLAZA HERNANDEZ | ADDRESS ON FILE |
| IVONNE PLAZA HERNANDEZ | ADDRESS ON FILE |
| IVONNE PORRATA GONZALEZ | ADDRESS ON FILE |
| IVONNE PORRATA MORALES | ADDRESS ON FILE |
| IVONNE PRADO MARTINEZ | ADDRESS ON FILE |
| IVONNE PRESTON CRUZ | ADDRESS ON FILE |
| IVONNE PRESTON CRUZ | ADDRESS ON FILE |
| IVONNE QUIJANO PAGAN | ADDRESS ON FILE |
| IVONNE QUILES GONZALEZ | ADDRESS ON FILE |
| IVONNE QUINONES LANZO | ADDRESS ON FILE |
| IVONNE QUINONES LOPEZ | ADDRESS ON FILE |
| IVONNE QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| IVONNE QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| IVONNE RAMIREZ ANESES | ADDRESS ON FILE |
| IVONNE RAMIREZ CAMACHO | ADDRESS ON FILE |
| IVONNE RAMIREZ DUPERROIR | ADDRESS ON FILE |
| IVONNE RAMIREZ DUPERROIR | ADDRESS ON FILE |
| IVONNE RAMIREZ FERRER | ADDRESS ON FILE |
| IVONNE RAMIREZ RAMIREZ | ADDRESS ON FILE |
| IVONNE RAMOS CORREA | ADDRESS ON FILE |
| IVONNE RAMOS ROMERO | ADDRESS ON FILE |
| IVONNE RAMOS SANCHEZ | ADDRESS ON FILE |
| IVONNE RESTO PRINCIPE | ADDRESS ON FILE |
| IVONNE REVERON SOSA | ADDRESS ON FILE |
| IVONNE REYES ALVAREZ | ADDRESS ON FILE |
| IVONNE REYES OLIVERAS | ADDRESS ON FILE |
| IVONNE REYES RIVERA | ADDRESS ON FILE |
| IVONNE REYES RIVERA | ADDRESS ON FILE |
| IVONNE REYES VARELA | ADDRESS ON FILE |
| IVONNE RIBOT HENRIQUE | ADDRESS ON FILE |
| IVONNE RIOS RODRIGUEZ | ADDRESS ON FILE |
| IVONNE RIVERA CASTRO | ADDRESS ON FILE |
| IVONNE RIVERA DE LA PAZ | ADDRESS ON FILE |
| IVONNE RIVERA GONZALEZ | ADDRESS ON FILE |
| IVONNE RIVERA HERNANDEZ | ADDRESS ON FILE |
| IVONNE RIVERA OLIVO | ADDRESS ON FILE |
| IVONNE RIVERA ORSINI | ADDRESS ON FILE |
| IVONNE RIVERA QUINONES | ADDRESS ON FILE |
| IVONNE RIVERA ROSADO | ADDRESS ON FILE |
| IVONNE RIVERA ROSADO | ADDRESS ON FILE |
| IVONNE ROBLES CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| IVONNE RODRIGUEZ CENTENO | ADDRESS ON FILE |
| IVONNE RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| IVONNE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| IVONNE RODRIGUEZ LABRADOR | ADDRESS ON FILE |
| IVONNE RODRIGUEZ LABRADOR | ADDRESS ON FILE |
| IVONNE RODRIGUEZ MOJICA | ADDRESS ON FILE |
| IVONNE RODRIGUEZ ROBLES | ADDRESS ON FILE |
| IVONNE RODRIGUEZ ROBLES | ADDRESS ON FILE |
| IVONNE RODRIGUEZ ROSADO | ADDRESS ON FILE |
| IVONNE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| IVONNE ROLDAN PEREZ | ADDRESS ON FILE |
| IVONNE ROLON SANTOS | ADDRESS ON FILE |
| IVONNE ROMERO ERAZO | ADDRESS ON FILE |
| IVONNE ROMERO VILLAMIL | ADDRESS ON FILE |
| IVONNE ROSA MARTINEZ | ADDRESS ON FILE |
| IVONNE ROSARIO GARCIA | ADDRESS ON FILE |
| IVONNE ROSARIO MONTANEZ | ADDRESS ON FILE |
| IVONNE ROSARIO OQUENDO | ADDRESS ON FILE |
| IVONNE RUIZ CORRALIZA | ADDRESS ON FILE |
| IVONNE RUIZ DIAZ | ADDRESS ON FILE |
| IVONNE RUIZ RIVERA | ADDRESS ON FILE |
| IVONNE SABATER ROSA | ADDRESS ON FILE |
| IVONNE SABATER ROSA | ADDRESS ON FILE |
| IVONNE SANCHEZ DIAZ | ADDRESS ON FILE |
| IVONNE SANCHEZ GARCIA | ADDRESS ON FILE |
| IVONNE SANCHEZ GARCIA | ADDRESS ON FILE |
| IVONNE SANCHEZ GARCIA | ADDRESS ON FILE |
| IVONNE SANTANA VAZQUEZ | ADDRESS ON FILE |
| IVONNE SANTIAGO ACEVEDO | ADDRESS ON FILE |
| IVONNE SANTIAGO BURGOS | ADDRESS ON FILE |
| IVONNE SANTIAGO BURGOS | ADDRESS ON FILE |
| IVONNE SANTIAGO CAMACHO | ADDRESS ON FILE |
| IVONNE SANTIAGO LOPEZ | ADDRESS ON FILE |
| IVONNE SANTIAGO MARQUEZ | ADDRESS ON FILE |
| IVONNE SANTIAGO NAZARIO | ADDRESS ON FILE |
| IVONNE SANTIAGO VELEZ | ADDRESS ON FILE |
| IVONNE SANTOS NIEVES | ADDRESS ON FILE |
| IVONNE SCHMIDITH GONZALEZ | ADDRESS ON FILE |
| IVONNE SIACA MUYOZ | ADDRESS ON FILE |
| IVONNE SIERRA TORO | ADDRESS ON FILE |
| IVONNE SOBRINO BURGOS | ADDRESS ON FILE |
| IVONNE SOTO PERELES | ADDRESS ON FILE |
| IVONNE SOTO PERELES | ADDRESS ON FILE |
| IVONNE SOTO PERELES | ADDRESS ON FILE |
| IVONNE SOTO PERELES | ADDRESS ON FILE |
| IVONNE SOTOMAYOR CRUZ | ADDRESS ON FILE |
| IVONNE TIRADO CRUZ | ADDRESS ON FILE |
| IVONNE TIRADO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE TIRADO MARCON | ADDRESS ON FILE |
| IVONNE TORRENT CUADRADO | ADDRESS ON FILE |
| IVONNE TORRES ALBERTORIO | ADDRESS ON FILE |
| IVONNE TORRES MALDONADO | ADDRESS ON FILE |
| IVONNE TORRES TORRES | ADDRESS ON FILE |
| IVONNE TORRES TORRES | ADDRESS ON FILE |
| IVONNE TREVINO SALAMAN | ADDRESS ON FILE |
| IVONNE UBIDES PEREZ | ADDRESS ON FILE |
| IVONNE V SILVA BAEZ | ADDRESS ON FILE |
| IVONNE VASALLO GAUTIER | ADDRESS ON FILE |
| IVONNE VASSALLO ACEVEDO | ADDRESS ON FILE |
| IVONNE VAZQUEZ NAVARRO | ADDRESS ON FILE |
| IVONNE VEGA BORRERO | ADDRESS ON FILE |
| IVONNE VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| IVONNE VELEZ MORALES | ADDRESS ON FILE |
| IVONNE VELEZ ROHENA | ADDRESS ON FILE |
| IVONNE VELEZ ROHENA | ADDRESS ON FILE |
| IVONNE VILA GOMEZ | ADDRESS ON FILE |
| IVONNE VILLAFANE CANDELAS | ADDRESS ON FILE |
| IVONNE Y ESTEVA BAEZ | ADDRESS ON FILE |
| IVONNE Y MATOS RAMOS | ADDRESS ON FILE |
| IVONNE Y PEREZ COLON | ADDRESS ON FILE |
| IVONNE Y RODRIGUEZ | ADDRESS ON FILE |
| IVONNE Y ROSARIO BERMUDEZ | ADDRESS ON FILE |
| IVONNE Y SANTIAGO FELICIANO | ADDRESS ON FILE |
| IVONNE ZAMBRANA AVILES | ADDRESS ON FILE |
| IVONNELISSE RIVERA BORGES | ADDRESS ON FILE |
| IVOR HERNANDEZ LLANES | ADDRESS ON FILE |
| IVY A GONZALEZ ORTIZ | ADDRESS ON FILE |
| IVY ARCAY FIGUEROA | ADDRESS ON FILE |
| IVY J RIVERA CRUZ | ADDRESS ON FILE |
| IVY L ORTIZ EFRE | ADDRESS ON FILE |
| IVY M RIVERA IRIZARRY | ADDRESS ON FILE |
| IVY ROMAN ORTA | ADDRESS ON FILE |
| IVY ROMAN ORTA | ADDRESS ON FILE |
| IVY ROMAN ORTA | ADDRESS ON FILE |
| IVY ROMAN ORTA | ADDRESS ON FILE |
| IVYCELI LOYOLA COLON | ADDRESS ON FILE |
| IVYLESLIE CARABALLO PASTRANA | ADDRESS ON FILE |
| IVYLIZA RESTO OCASIO | ADDRESS ON FILE |
| IVYS J ROSADO DIAZ | ADDRESS ON FILE |
| IVYS J ROSADO DIAZ | ADDRESS ON FILE |
| IVYS J ROSADO DIAZ | ADDRESS ON FILE |
| IVYS LAMBOY SANTIAGO | ADDRESS ON FILE |
| IVYS N RIVERA FELICIANO | ADDRESS ON FILE |
| IVYS R FERNANDEZ PASTRANA | ADDRESS ON FILE |
| IXA A A IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| IXA I JUARBE RESTO | ADDRESS ON FILE |
| IXA I LOPEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IXA LOPEZ PALAU | ADDRESS ON FILE |
| IXA OCASIO ACEVEDO | ADDRESS ON FILE |
| IXCIA E TORRES MIRANDA | ADDRESS ON FILE |
| IXCIA I ESCOBALES TORRES | ADDRESS ON FILE |
| IXIA ALVAREZ QUINONES | ADDRESS ON FILE |
| IXIA B CORDOVA CHINEA | ADDRESS ON FILE |
| IXIA B CORDOVA CHINEA | ADDRESS ON FILE |
| IXIA D RUIZ CRUZ | ADDRESS ON FILE |
| IXIA E SANTIAGO MESTEY | ADDRESS ON FILE |
| IXIA E SANTIAGO MESTEY | ADDRESS ON FILE |
| IXIA I OLAVARRIA JIMENEZ | ADDRESS ON FILE |
| IXIA M SERRANO TORRES | ADDRESS ON FILE |
| IXIA M SOTO CUEVAS | ADDRESS ON FILE |
| IXIA N ALVAREZ QUINONES | ADDRESS ON FILE |
| IXIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IXIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IXIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IXIA T SERRANO DIAZ | ADDRESS ON FILE |
| IXIA VAZQUEZ SIERRA | ADDRESS ON FILE |
| IXIA VAZQUEZ SIERRA | ADDRESS ON FILE |
| IXION TORO FONT | ADDRESS ON FILE |
| IXSA J JUARBE VARGAS | ADDRESS ON FILE |
| IYASHIRA C CALDERON NARVAEZ | ADDRESS ON FILE |
| IZAAC P RIVERA GALARZA | ADDRESS ON FILE |
| IZAIDA DAVILA ALICEA | ADDRESS ON FILE |
| IZAIDA M GARCIA | ADDRESS ON FILE |
| IZAIDA ROBLES PEREZ | ADDRESS ON FILE |
| IZAMAR MOJICA MUNOZ | ADDRESS ON FILE |
| IZLIA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| IZLIA SOLIVAN AYALA | ADDRESS ON FILE |
| J BENIAMINO FIGUEROA | ADDRESS ON FILE |
| J CRUZ RUBIO CARLOS | ADDRESS ON FILE |
| J J LORA MERCADO | ADDRESS ON FILE |
| J MALDONADO MORALES | ADDRESS ON FILE |
| J RIVERA DE PEREZ | ADDRESS ON FILE |
| J VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JAANIN E MENDEZ CRUZ | ADDRESS ON FILE |
| JABES D AYALA FUENTES | ADDRESS ON FILE |
| JABES L PEREZ OLIVERAS | ADDRESS ON FILE |
| JABNEEL LIZARDI BURGOS | ADDRESS ON FILE |
| JABNIEL AYALA PEREZ | ADDRESS ON FILE |
| JABNIEL AYALA PEREZ | ADDRESS ON FILE |
| JABNIEL AYALA PEREZ | ADDRESS ON FILE |
| JABNIEL AYALA PEREZ | ADDRESS ON FILE |
| JACE LOPEZ BARRETO | ADDRESS ON FILE |
| JACE LOPEZ BARRETO | ADDRESS ON FILE |
| JACINTA ACEVEDO FONTANEZ | ADDRESS ON FILE |
| JACINTA CANALES RIVERA | ADDRESS ON FILE |
| JACINTA CASTRO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACINTA CASTRO RIVERA | ADDRESS ON FILE |
| JACINTA CASTRO SANCHEZ | ADDRESS ON FILE |
| JACINTA CASTRO SANCHEZ | ADDRESS ON FILE |
| JACINTA CHICLANA MONGE | ADDRESS ON FILE |
| JACINTA CRISPIN PICARD | ADDRESS ON FILE |
| JACINTA CRISPIN PICARD | ADDRESS ON FILE |
| JACINTA CRUZ GUZMAN | ADDRESS ON FILE |
| JACINTA CUBERO PECUNIA | ADDRESS ON FILE |
| JACINTA CUBERO PECUNIA | ADDRESS ON FILE |
| JACINTA CUBERO PECUNIA | ADDRESS ON FILE |
| JACINTA DE JESUS DE JESUS | ADDRESS ON FILE |
| JACINTA ESTRADA MERCED | ADDRESS ON FILE |
| JACINTA ESTRADA MERCED | ADDRESS ON FILE |
| JACINTA ESTRADA MERCED | ADDRESS ON FILE |
| JACINTA FELICIANO PABON | ADDRESS ON FILE |
| JACINTA FIGUEROA OQUENDO | ADDRESS ON FILE |
| JACINTA FUERTE FALCON | ADDRESS ON FILE |
| JACINTA LOZADA CALDERON | ADDRESS ON FILE |
| JACINTA MALAVE PEREZ | ADDRESS ON FILE |
| JACINTA MALDONADO ROMAN | ADDRESS ON FILE |
| JACINTA MEDINA VIRUET | ADDRESS ON FILE |
| JACINTA MORALES SERRANO | ADDRESS ON FILE |
| JACINTA ORTIZ MORALES | ADDRESS ON FILE |
| JACINTA ORTIZ TORRES | ADDRESS ON FILE |
| JACINTA PIZARRO CASTRO | ADDRESS ON FILE |
| JACINTA PIZARRO CASTRO | ADDRESS ON FILE |
| JACINTA PIZARRO CASTRO | ADDRESS ON FILE |
| JACINTA QUINTERO MARRERO | ADDRESS ON FILE |
| JACINTA RAMOS SOSTRE | ADDRESS ON FILE |
| JACINTA RIVERA COLON | ADDRESS ON FILE |
| JACINTA RIVERA COLON | ADDRESS ON FILE |
| JACINTA ROBLES DOMINGUEZ | ADDRESS ON FILE |
| JACINTA ROSA MOLINA | ADDRESS ON FILE |
| JACINTA SALAS MITID | ADDRESS ON FILE |
| JACINTA SALAS MITID | ADDRESS ON FILE |
| JACINTA SANTIAGO ORTIZ | ADDRESS ON FILE |
| JACINTA SANTIAGO ORTIZ | ADDRESS ON FILE |
| JACINTA TORRES TORRES | ADDRESS ON FILE |
| JACINTA VALDEZ PERDOMO | ADDRESS ON FILE |
| JACINTA VALENTIN RIVERA | ADDRESS ON FILE |
| JACINTA VEGA RIOS | ADDRESS ON FILE |
| JACINTO ACEVEDO GARCIA | ADDRESS ON FILE |
| JACINTO ACEVEDO SOTO | ADDRESS ON FILE |
| JACINTO ALICEA PAGAN | ADDRESS ON FILE |
| JACINTO ALICEA PAGAN | ADDRESS ON FILE |
| JACINTO ALVARADO FERNAN | ADDRESS ON FILE |
| JACINTO ALVAREZ PAGAN | ADDRESS ON FILE |
| JACINTO ARCE CABRERA | ADDRESS ON FILE |
| JACINTO BAEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACINTO BAEZ GONZALEZ | ADDRESS ON FILE |
| JACINTO CANDELARIO GARCIA | ADDRESS ON FILE |
| JACINTO CASTRO MARTES | ADDRESS ON FILE |
| JACINTO CASTRO PEREZ | ADDRESS ON FILE |
| JACINTO CEDENO JIMENEZ | ADDRESS ON FILE |
| JACINTO CEDENO JIMENEZ | ADDRESS ON FILE |
| JACINTO CEDENO JIMENEZ | ADDRESS ON FILE |
| JACINTO CORDERO AVILES | ADDRESS ON FILE |
| JACINTO CORREA VEGA | ADDRESS ON FILE |
| JACINTO COUVERTIER | ADDRESS ON FILE |
| JACINTO CRUZ MENDEZ | ADDRESS ON FILE |
| JACINTO CRUZ SOTO | ADDRESS ON FILE |
| JACINTO CRUZ SOTO | ADDRESS ON FILE |
| JACINTO CRUZ VALENTIN | ADDRESS ON FILE |
| JACINTO CRUZ VALENTIN | ADDRESS ON FILE |
| JACINTO DESIDERIO ORTIZ | ADDRESS ON FILE |
| JACINTO DIAZ DIAZ | ADDRESS ON FILE |
| JACINTO DIAZ DIAZ | ADDRESS ON FILE |
| JACINTO DIAZ FIGUEROA | ADDRESS ON FILE |
| JACINTO E AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| JACINTO ESPOLA SANTANA | ADDRESS ON FILE |
| JACINTO FIGUEROA CANCEL | ADDRESS ON FILE |
| JACINTO FIGUEROA GARCIA | ADDRESS ON FILE |
| JACINTO FIGUEROA RIVERA | ADDRESS ON FILE |
| JACINTO FLORES LEAL | ADDRESS ON FILE |
| JACINTO GEIGEL VAZQUEZ | ADDRESS ON FILE |
| JACINTO GONZALEZ | ADDRESS ON FILE |
| JACINTO GONZALEZ | ADDRESS ON FILE |
| JACINTO GONZALEZ CRUZ | ADDRESS ON FILE |
| JACINTO GONZALEZ ROSA | ADDRESS ON FILE |
| JACINTO ILARRAZA LOPEZ | ADDRESS ON FILE |
| JACINTO JA CONCEPCION | ADDRESS ON FILE |
| JACINTO JA MATOS | ADDRESS ON FILE |
| JACINTO JA MATOS | ADDRESS ON FILE |
| JACINTO JIMENEZ RIOS | ADDRESS ON FILE |
| JACINTO LEON TORRES | ADDRESS ON FILE |
| JACINTO M TORRES TORREGOSA | ADDRESS ON FILE |
| JACINTO MADERA CARTAGENA | ADDRESS ON FILE |
| JACINTO MALDONADO TORRES | ADDRESS ON FILE |
| JACINTO MARTINEZ PANTOJA | ADDRESS ON FILE |
| JACINTO MATIAS ACEVEDO | ADDRESS ON FILE |
| JACINTO MAYSONET MENDOZA | ADDRESS ON FILE |
| JACINTO MERCED MONZON | ADDRESS ON FILE |
| JACINTO MERCED MONZON | ADDRESS ON FILE |
| JACINTO MONTALVO | ADDRESS ON FILE |
| JACINTO ONEILL ROSA | ADDRESS ON FILE |
| JACINTO ONEILL ROSA | ADDRESS ON FILE |
| JACINTO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JACINTO ORTIZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACINTO ORTIZ ORTIZ | ADDRESS ON FILE |
| JACINTO ORTIZ PEREZ | ADDRESS ON FILE |
| JACINTO ORTIZ RIVERA | ADDRESS ON FILE |
| JACINTO ORTIZ RIVERA | ADDRESS ON FILE |
| JACINTO ORTIZ SANCHEZ | ADDRESS ON FILE |
| JACINTO PEREZ ROMAN | ADDRESS ON FILE |
| JACINTO PIZARRO ROMERO | ADDRESS ON FILE |
| JACINTO RAMIREZ ROJAS | ADDRESS ON FILE |
| JACINTO RAMIREZ ROJAS | ADDRESS ON FILE |
| JACINTO RIOS PAGAN | ADDRESS ON FILE |
| JACINTO RIVERA CRUZ | ADDRESS ON FILE |
| JACINTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JACINTO ROLON ORTEGA | ADDRESS ON FILE |
| JACINTO ROSA RAMOS | ADDRESS ON FILE |
| JACINTO SANTANA SIERRA | ADDRESS ON FILE |
| JACINTO SANTIAGO SUAREZ | ADDRESS ON FILE |
| JACINTO SANTOS COLON | ADDRESS ON FILE |
| JACINTO TIRADO COLON | ADDRESS ON FILE |
| JACINTO TIRADO COLON | ADDRESS ON FILE |
| JACINTO TIRADO ORTIZ | ADDRESS ON FILE |
| JACINTO TORRECH ROSARIO | ADDRESS ON FILE |
| JACINTO TORRES CRUZ | ADDRESS ON FILE |
| JACINTO TORRES LEON | ADDRESS ON FILE |
| JACINTO TORRES VAZQUEZ | ADDRESS ON FILE |
| JACINTO VEGA HERNANDEZ | ADDRESS ON FILE |
| JACINTO VEGA ORTIZ | ADDRESS ON FILE |
| JACINTO VEGA ORTIZ | ADDRESS ON FILE |
| JACINTO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JACINTO VILLALOBOS PAGAN | ADDRESS ON FILE |
| JACINTO ZABALA NUNEZ | ADDRESS ON FILE |
| JACK BELTRAN INGLES | ADDRESS ON FILE |
| JACK BRUNO ANDUJAR | ADDRESS ON FILE |
| JACK BRUNO ANDUJAR | ADDRESS ON FILE |
| JACK GONZALEZCORDERO | ADDRESS ON FILE |
| JACK L ARENAS RODRIGUEZ | ADDRESS ON FILE |
| JACK LUBASKY RIVERA | ADDRESS ON FILE |
| JACK MERCADO DE JESUS | ADDRESS ON FILE |
| JACK MERCADO SERRANO | ADDRESS ON FILE |
| JACK NEGRON TORRES | ADDRESS ON FILE |
| JACK ORTIZ NORIEGA | ADDRESS ON FILE |
| JACK ORTIZ NORIEGA | ADDRESS ON FILE |
| JACK PUGH PACHECO | ADDRESS ON FILE |
| JACK PUGH PACHECO | ADDRESS ON FILE |
| JACK S MARTINEZ SANTOS | ADDRESS ON FILE |
| JACK SAUERHOFF ROMERO | ADDRESS ON FILE |
| JACK TAGLE PADRO | ADDRESS ON FILE |
| JACK TAGLE PADRO | ADDRESS ON FILE |
| JACK TAGLE RODRIGUEZ | ADDRESS ON FILE |
| JACK W OLAN HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKAHIL A CUEVAS FERNANDEZ | ADDRESS ON FILE |
| JACKELIN MARQUEZ DISDIER | ADDRESS ON FILE |
| JACKELIN MELENDEZ BENITEZ | ADDRESS ON FILE |
| JACKELINE ACABEO LOPEZ | ADDRESS ON FILE |
| JACKELINE ACEVEDO ARROYO | ADDRESS ON FILE |
| JACKELINE ACEVEDO CANALES | ADDRESS ON FILE |
| JACKELINE AGUILAR OSORIO | ADDRESS ON FILE |
| JACKELINE ALGARIN GUADALUPE | ADDRESS ON FILE |
| JACKELINE ALVAREZ ADORNO | ADDRESS ON FILE |
| JACKELINE ANDUJAR OYOLA | ADDRESS ON FILE |
| JACKELINE APONTE ARROYO | ADDRESS ON FILE |
| JACKELINE ARIAS WALKER | ADDRESS ON FILE |
| JACKELINE AVILES RUIZ | ADDRESS ON FILE |
| JACKELINE AVILEZ ORTIZ | ADDRESS ON FILE |
| JACKELINE BAEZ CRUZ | ADDRESS ON FILE |
| JACKELINE BAEZ MONTALVO | ADDRESS ON FILE |
| JACKELINE BELBRU | ADDRESS ON FILE |
| JACKELINE BELTRAN PAGAN | ADDRESS ON FILE |
| JACKELINE BERMUDEZ MATOS | ADDRESS ON FILE |
| JACKELINE BERMUDEZ MATOS | ADDRESS ON FILE |
| JACKELINE BORRERO VELAZQUEZ | ADDRESS ON FILE |
| JACKELINE BULTOLFIK LOPEZ | ADDRESS ON FILE |
| JACKELINE BULTOLFIK LOPEZ | ADDRESS ON FILE |
| JACKELINE CALDERON RESTO | ADDRESS ON FILE |
| JACKELINE CANDELARIA CURBELO | ADDRESS ON FILE |
| JACKELINE CARDONA VELAZQUEZ | ADDRESS ON FILE |
| JACKELINE CASULL SANCHEZ | ADDRESS ON FILE |
| JACKELINE CINTRON BELTRAN | ADDRESS ON FILE |
| JACKELINE COLON ALVARADO | ADDRESS ON FILE |
| JACKELINE CORAZON RIVERA | ADDRESS ON FILE |
| JACKELINE CORCHADO SEPULVEDA | ADDRESS ON FILE |
| JACKELINE CORCHADO SEPULVEDA | ADDRESS ON FILE |
| JACKELINE CORCHADO SEPULVEDA | ADDRESS ON FILE |
| JACKELINE CORTES RIVERA | ADDRESS ON FILE |
| JACKELINE COTTO GONZALEZ | ADDRESS ON FILE |
| JACKELINE CRUZ CRUZ | ADDRESS ON FILE |
| JACKELINE CRUZ DONATE | ADDRESS ON FILE |
| JACKELINE D RIVERA TORRES | ADDRESS ON FILE |
| JACKELINE D RIVERA TORRES | ADDRESS ON FILE |
| JACKELINE DE JESUS APONTE | ADDRESS ON FILE |
| JACKELINE DELGADO BURGOS | ADDRESS ON FILE |
| JACKELINE DELGADO MAYSONET | ADDRESS ON FILE |
| JACKELINE DELGADO1 ACEVEDO | ADDRESS ON FILE |
| JACKELINE DELVALLE ROLDAN | ADDRESS ON FILE |
| JACKELINE DELVALLE ROLDAN | ADDRESS ON FILE |
| JACKELINE DIAZ | ADDRESS ON FILE |
| JACKELINE ECHEVARRIA MORALES | ADDRESS ON FILE |
| JACKELINE ESQUILIN LUGO | ADDRESS ON FILE |
| JACKELINE FARES VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKELINE FEBUS CONCEPCION | ADDRESS ON FILE |
| JACKELINE FLORES DE JESUS | ADDRESS ON FILE |
| JACKELINE GARCIA QUINONES | ADDRESS ON FILE |
| JACKELINE GONZAL | ADDRESS ON FILE |
| JACKELINE GONZALEZ FEBRES | ADDRESS ON FILE |
| JACKELINE GONZALEZ MORALES | ADDRESS ON FILE |
| JACKELINE HERNANDEZ ORTEGA | ADDRESS ON FILE |
| JACKELINE HERNANDEZ ORTEGA | ADDRESS ON FILE |
| JACKELINE HERRERA MONTANEZ | ADDRESS ON FILE |
| JACKELINE HERRERA MONTANEZ | ADDRESS ON FILE |
| JACKELINE I CORDERO PACHECO | ADDRESS ON FILE |
| JACKELINE I CORDERO PACHECO | ADDRESS ON FILE |
| JACKELINE J RIVERA RAMOS | ADDRESS ON FILE |
| JACKELINE JA CRUZ | ADDRESS ON FILE |
| JACKELINE JA RIVERA | ADDRESS ON FILE |
| JACKELINE KOCK SANTANA | ADDRESS ON FILE |
| JACKELINE LAUREANO GARCIA | ADDRESS ON FILE |
| JACKELINE LEON LOPEZ | ADDRESS ON FILE |
| JACKELINE LOPEZ FLORES | ADDRESS ON FILE |
| JACKELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE LOPEZ TORRES | ADDRESS ON FILE |
| JACKELINE LUNA RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE M FRETTS ARCE | ADDRESS ON FILE |
| JACKELINE M NEGRON TORRES | ADDRESS ON FILE |
| JACKELINE MADERA GUZMAN | ADDRESS ON FILE |
| JACKELINE MADERA RAMOS | ADDRESS ON FILE |
| JACKELINE MADERA RAMOS | ADDRESS ON FILE |
| JACKELINE MADERA RAMOS | ADDRESS ON FILE |
| JACKELINE MARQUEZ COLLAZO | ADDRESS ON FILE |
| JACKELINE MARTELL SEDA | ADDRESS ON FILE |
| JACKELINE MARTINEZ NEGRON | ADDRESS ON FILE |
| JACKELINE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE MATOS | ADDRESS ON FILE |
| JACKELINE MATOS AGUIAR | ADDRESS ON FILE |
| JACKELINE MEDINA BAUZA | ADDRESS ON FILE |
| JACKELINE MEDINA JORDAN | ADDRESS ON FILE |
| JACKELINE MEDINA MARTINEZ | ADDRESS ON FILE |
| JACKELINE MELENDEZ BENITEZ | ADDRESS ON FILE |
| JACKELINE MELENDEZ RIVERA | ADDRESS ON FILE |
| JACKELINE MORALES ALGARIN | ADDRESS ON FILE |
| JACKELINE MORALES QUINTANA | ADDRESS ON FILE |
| JACKELINE MORALES SANCHEZ | ADDRESS ON FILE |
| JACKELINE MORALES VEGA | ADDRESS ON FILE |
| JACKELINE MUNIZ HERNANDEZ | ADDRESS ON FILE |
| JACKELINE NIEVES PEREZ | ADDRESS ON FILE |
| JACKELINE NIEVES TOYENS | ADDRESS ON FILE |
| JACKELINE NUNEZ VALENTIN | ADDRESS ON FILE |
| JACKELINE OLIVERA PEREZ | ADDRESS ON FILE |
| JACKELINE ORTIZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKELINE ORTIZ PEREZ | ADDRESS ON FILE |
| JACKELINE PEREZ VARGAS | ADDRESS ON FILE |
| JACKELINE PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JACKELINE PIZARRO GUTIERREZ | ADDRESS ON FILE |
| JACKELINE QUILES APONTE | ADDRESS ON FILE |
| JACKELINE R QUINTANA RUIZ | ADDRESS ON FILE |
| JACKELINE RAMOS HERNANDEZ | ADDRESS ON FILE |
| JACKELINE RESTO RAMOS | ADDRESS ON FILE |
| JACKELINE REYES ALVAREZ | ADDRESS ON FILE |
| JACKELINE REYES RIVERA | ADDRESS ON FILE |
| JACKELINE REYES ROBLES | ADDRESS ON FILE |
| JACKELINE RIVERA COLON | ADDRESS ON FILE |
| JACKELINE RIVERA DELGADO | ADDRESS ON FILE |
| JACKELINE RIVERA DIAZ | ADDRESS ON FILE |
| JACKELINE RIVERA DIAZ | ADDRESS ON FILE |
| JACKELINE RIVERA GONZALEZ | ADDRESS ON FILE |
| JACKELINE RIVERA LUNA | ADDRESS ON FILE |
| JACKELINE RIVERA MARTINEZ | ADDRESS ON FILE |
| JACKELINE RIVERA ORTIZ | ADDRESS ON FILE |
| JACKELINE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JACKELINE ROLDAN | ADDRESS ON FILE |
| JACKELINE ROMAN TORO | ADDRESS ON FILE |
| JACKELINE ROMAN TORO | ADDRESS ON FILE |
| JACKELINE RUIZ FERNANDEZ | ADDRESS ON FILE |
| JACKELINE SANCHEZ VELEZ | ADDRESS ON FILE |
| JACKELINE SANTANA CUEVAS | ADDRESS ON FILE |
| JACKELINE SANTIAGO GOMEZ | ADDRESS ON FILE |
| JACKELINE SERRANO VELAZQUEZ | ADDRESS ON FILE |
| JACKELINE SOTO GARCIA | ADDRESS ON FILE |
| JACKELINE T GUADALUPE | ADDRESS ON FILE |
| JACKELINE TIRADO GONZALEZ | ADDRESS ON FILE |
| JACKELINE TORRES ATANCES | ADDRESS ON FILE |
| JACKELINE TORRES CRUZ | ADDRESS ON FILE |
| JACKELINE TORRES MALDONADO | ADDRESS ON FILE |
| JACKELINE TORRES MALDONADO | ADDRESS ON FILE |
| JACKELINE TORRES PEREZ | ADDRESS ON FILE |
| JACKELINE TORRES RIVERA | ADDRESS ON FILE |
| JACKELINE TORREUELLA RIVERA | ADDRESS ON FILE |
| JACKELINE VAZQUEZ OCASIO | ADDRESS ON FILE |
| JACKELINE VAZQUEZ RIOS | ADDRESS ON FILE |
| JACKELINE VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKELINE VEGA COLON | ADDRESS ON FILE |
| JACKELINE VIERA FONSECA | ADDRESS ON FILE |
| JACKELLINE I BONILLA RUBET | ADDRESS ON FILE |
| JACKELYN CASTRO MALDONADO | ADDRESS ON FILE |
| JACKELYN NIEVES FIGUEROA | ADDRESS ON FILE |
| JACKIE L FRANCO RODRIGUEZ | ADDRESS ON FILE |
| JACKIRA DIAZ CRUZ | ADDRESS ON FILE |
| JACKQUELINE DOMINGUEZ CALDERON | ADDRESS ON FILE |
| JACKQUELINE DOMINGUEZ CALDERON | ADDRESS ON FILE |
| JACKSIRA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JACKSON FALCON GONZALEZ | ADDRESS ON FILE |
| JACKSON JA FIGUEROA | ADDRESS ON FILE |
| JACKSON VICENTE CORA | ADDRESS ON FILE |
| JACKTANIEL VAZQUEZ SOTO | ADDRESS ON FILE |
| JACKZEL CRUZ PAGAN | ADDRESS ON FILE |
| JACLYN GORRITZ PEREZ | ADDRESS ON FILE |
| JACLYN ORTIZ BOGLIO | ADDRESS ON FILE |
| JACLYN TOLEDO BELTRAN | ADDRESS ON FILE |
| JACMALICE THEARD THILLET | ADDRESS ON FILE |
| JACMARY FIGUEROA CORREA | ADDRESS ON FILE |
| JACNIRA VELAZQUEZ ALICEA | ADDRESS ON FILE |
| JACOB A CLARK CRUZ | ADDRESS ON FILE |
| JACOB A VAN HARDEVELD | ADDRESS ON FILE |
| JACOB ADORNO RIVERA | ADDRESS ON FILE |
| JACOB ADORNO RIVERA | ADDRESS ON FILE |
| JACOB ALICEA GARCIA | ADDRESS ON FILE |
| JACOB AMBERT RIVERA | ADDRESS ON FILE |
| JACOB CEDENO AVILLAN | ADDRESS ON FILE |
| JACOB CUADRADO REYES | ADDRESS ON FILE |
| JACOB DIAZ JIMENEZ | ADDRESS ON FILE |
| JACOB DIAZ JIMENEZ | ADDRESS ON FILE |
| JACOB FELICIANO CORTES | ADDRESS ON FILE |
| JACOB FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JACOB GABRIEL MENDEZ COLON | ADDRESS ON FILE |
| JACOB IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JACOB L BRACHE VELEZ | ADDRESS ON FILE |
| JACOB NEGRON | ADDRESS ON FILE |
| JACOB PIZARRO FLORES | ADDRESS ON FILE |
| JACOB QUINTANA GONZALEZ | ADDRESS ON FILE |
| JACOB RIOS MONTALVO | ADDRESS ON FILE |
| JACOB RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JACOB ROMAN RAMOS | ADDRESS ON FILE |
| JACOB SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JACOB SANTOS HERNANDEZ | ADDRESS ON FILE |
| JACOB TORRES HERNANDEZ | ADDRESS ON FILE |
| JACOBA HERNANDEZ DIAZ | ADDRESS ON FILE |
| JACOBA OTERO ROSADO | ADDRESS ON FILE |
| JACOBA OTERO ROSADO | ADDRESS ON FILE |
| JACOBINA LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOBO BENITEZ NAVAS | ADDRESS ON FILE |
| JACOBO BERRIOS ROSA | ADDRESS ON FILE |
| JACOBO CABRERA VAZQUEZ | ADDRESS ON FILE |
| JACOBO COLON GUTIERREZ | ADDRESS ON FILE |
| JACOBO CRUZ MARTINEZ | ADDRESS ON FILE |
| JACOBO DAVILA NO APELLIDO | ADDRESS ON FILE |
| JACOBO G ZAVALA | ADDRESS ON FILE |
| JACOBO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JACOBO IRIZARRY GARCIA | ADDRESS ON FILE |
| JACOBO MALDONADO COSME | ADDRESS ON FILE |
| JACOBO MAQUIVAR AMADO | ADDRESS ON FILE |
| JACOBO MARTELL RAMOS | ADDRESS ON FILE |
| JACOBO MONTAN COLLADO | ADDRESS ON FILE |
| JACOBO ORTIZ JUSINO | ADDRESS ON FILE |
| JACOBO PESANTE ORTIZ | ADDRESS ON FILE |
| JACOBO RAMOS GOMEZ | ADDRESS ON FILE |
| JACOBO RIVERA RIVERA | ADDRESS ON FILE |
| JACOBO SANCHEZ MORALES | ADDRESS ON FILE |
| JACOBO SANCHEZ ROBLES | ADDRESS ON FILE |
| JACOBO SANCHEZ SERRANO | ADDRESS ON FILE |
| JACOBO SANTIAGO MERCADO | ADDRESS ON FILE |
| JACOBO SANTOS BURGADO | ADDRESS ON FILE |
| JACOBO VAZQUEZ ROSADO | ADDRESS ON FILE |
| JACOBO VAZQUEZ VARGAS | ADDRESS ON FILE |
| JACOBO ZAVALA NUNEZ | ADDRESS ON FILE |
| JACQUELI RODRIGUEZ VARGAS | ADDRESS ON FILE |
| JACQUELIN C NOESI ALBA | ADDRESS ON FILE |
| JACQUELIN DIAZ CAMACHO | ADDRESS ON FILE |
| JACQUELIN FERNANDEZ ZAYAS | ADDRESS ON FILE |
| JACQUELIN ROSARIO VILLEGAS | ADDRESS ON FILE |
| JACQUELINE ACEVEDO BERRIOS | ADDRESS ON FILE |
| JACQUELINE ACEVEDO COLON | ADDRESS ON FILE |
| JACQUELINE ACEVEDO COLON | ADDRESS ON FILE |
| JACQUELINE ACEVEDO MORALES | ADDRESS ON FILE |
| JACQUELINE ANAYA ROJAS | ADDRESS ON FILE |
| JACQUELINE B ROBLEDO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE BARBOSA ORTIZ | ADDRESS ON FILE |
| JACQUELINE BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| JACQUELINE BERRIOS COLON | ADDRESS ON FILE |
| JACQUELINE BERRIOS RIVERA | ADDRESS ON FILE |
| JACQUELINE BLEST QUIROZ | ADDRESS ON FILE |
| JACQUELINE BONES COLON | ADDRESS ON FILE |
| JACQUELINE CALDERON RUIZ | ADDRESS ON FILE |
| JACQUELINE CANCEL QUINONES | ADDRESS ON FILE |
| JACQUELINE CANCEL QUINONES | ADDRESS ON FILE |
| JACQUELINE CANINO TORRES | ADDRESS ON FILE |
| JACQUELINE CARRION CARRILLO | ADDRESS ON FILE |
| JACQUELINE CEDENO HERNANDEZ | ADDRESS ON FILE |
| JACQUELINE CENTENO CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE COLON BRUNET | ADDRESS ON FILE |
| JACQUELINE COLON HERNANDEZ | ADDRESS ON FILE |
| JACQUELINE COLON REYES | ADDRESS ON FILE |
| JACQUELINE COLON VELAZQUEZ | ADDRESS ON FILE |
| JACQUELINE CORPES MELENDEZ | ADDRESS ON FILE |
| JACQUELINE CORTES VALENTIN | ADDRESS ON FILE |
| JACQUELINE CRESPO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE CRESPO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE CRUZ ACEVEDO | ADDRESS ON FILE |
| JACQUELINE CUPELES | ADDRESS ON FILE |
| JACQUELINE CUPELES JUSTINIANO | ADDRESS ON FILE |
| JACQUELINE CUPELES JUSTINIANO | ADDRESS ON FILE |
| JACQUELINE D RIVERA COLON | ADDRESS ON FILE |
| JACQUELINE D RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE DE JESUS DE JESUS | ADDRESS ON FILE |
| JACQUELINE DE JESUS DE JESUS | ADDRESS ON FILE |
| JACQUELINE DE JESUS DE JESUS | ADDRESS ON FILE |
| JACQUELINE DE LA CRUZ DER | ADDRESS ON FILE |
| JACQUELINE DE LA CRUZ DER | ADDRESS ON FILE |
| JACQUELINE DE LA CRUZ OVALLE | ADDRESS ON FILE |
| JACQUELINE DE LA CRUZ OVALLE | ADDRESS ON FILE |
| JACQUELINE DENIS TORRUE | ADDRESS ON FILE |
| JACQUELINE DIAZ ARCE | ADDRESS ON FILE |
| JACQUELINE DIAZ MALDONADO | ADDRESS ON FILE |
| JACQUELINE DIAZ ROBLES | ADDRESS ON FILE |
| JACQUELINE E DIAZ MELENDEZ | ADDRESS ON FILE |
| JACQUELINE E ESCALERA | ADDRESS ON FILE |
| JACQUELINE E GUERRERO MEDINA | ADDRESS ON FILE |
| JACQUELINE E HERNANDEZ | ADDRESS ON FILE |
| JACQUELINE E ROCHE RIVERA | ADDRESS ON FILE |
| JACQUELINE ESCANDELL DOSAL | ADDRESS ON FILE |
| JACQUELINE ESTRELLA MARRERO | ADDRESS ON FILE |
| JACQUELINE F RAPALE BURGOS | ADDRESS ON FILE |
| JACQUELINE FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE FERRER DAVILA | ADDRESS ON FILE |
| JACQUELINE FERRER DAVILA | ADDRESS ON FILE |
| JACQUELINE FERRER DAVILA | ADDRESS ON FILE |
| JACQUELINE FLORES MEDINA | ADDRESS ON FILE |
| JACQUELINE FLORES MEDINA | ADDRESS ON FILE |
| JACQUELINE GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE GOMEZ ROJAS | ADDRESS ON FILE |
| JACQUELINE GONZALEZ MORALES | ADDRESS ON FILE |
| JACQUELINE GONZALEZ RIVERA | ADDRESS ON FILE |
| JACQUELINE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE GONZALEZ ROSARIO | ADDRESS ON FILE |
| JACQUELINE GRACIA VEGA | ADDRESS ON FILE |
| JACQUELINE GRAULAU LOPEZ | ADDRESS ON FILE |
| JACQUELINE GUZMAN ROSADO | ADDRESS ON FILE |
| JACQUELINE HERNANDEZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE HERNANDEZ PEREZ | ADDRESS ON FILE |
| JACQUELINE HERNANDEZ PEREZ | ADDRESS ON FILE |
| JACQUELINE HERRANS BLOISE | ADDRESS ON FILE |
| JACQUELINE I COSME TORRES | ADDRESS ON FILE |
| JACQUELINE I GUZMAN RIVERA | ADDRESS ON FILE |
| JACQUELINE I MARRERO RIVERA | ADDRESS ON FILE |
| JACQUELINE I TORRES OLIVO | ADDRESS ON FILE |
| JACQUELINE J CRUZ REYES | ADDRESS ON FILE |
| JACQUELINE JA ACOSTA | ADDRESS ON FILE |
| JACQUELINE JA ACOSTA | ADDRESS ON FILE |
| JACQUELINE JA ACOSTA | ADDRESS ON FILE |
| JACQUELINE JA NIEVES | ADDRESS ON FILE |
| JACQUELINE L STONES | ADDRESS ON FILE |
| JACQUELINE LAGUER VALENTIN | ADDRESS ON FILE |
| JACQUELINE LASALLE DE JESUS | ADDRESS ON FILE |
| JACQUELINE LATALLADI ALICEA | ADDRESS ON FILE |
| JACQUELINE LEBRON JUSTINIANO | ADDRESS ON FILE |
| JACQUELINE LOPEZ COLON | ADDRESS ON FILE |
| JACQUELINE LOPEZ FLECHA | ADDRESS ON FILE |
| JACQUELINE LOPEZ LOPEZ | ADDRESS ON FILE |
| JACQUELINE LOPEZ RIVERA | ADDRESS ON FILE |
| JACQUELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE LOURIDO PEREZ | ADDRESS ON FILE |
| JACQUELINE LOURIDO PEREZ | ADDRESS ON FILE |
| JACQUELINE LUGO RAMIREZ | ADDRESS ON FILE |
| JACQUELINE M CAMACHO ROMAN | ADDRESS ON FILE |
| JACQUELINE M COLON VAZQUEZ | ADDRESS ON FILE |
| JACQUELINE M MARTINEZ TARDAGUILA | ADDRESS ON FILE |
| JACQUELINE M ORTIZ TORRES | ADDRESS ON FILE |
| JACQUELINE M RODRIGUEZ MATOS | ADDRESS ON FILE |
| JACQUELINE MAISONET BELLO | ADDRESS ON FILE |
| JACQUELINE MALDONADO RIVERA | ADDRESS ON FILE |
| JACQUELINE MALDONADO RIVERA | ADDRESS ON FILE |
| JACQUELINE MARRERO SAEZ | ADDRESS ON FILE |
| JACQUELINE MARRERO SAEZ | ADDRESS ON FILE |
| JACQUELINE MARTINEZ CASTILLO | ADDRESS ON FILE |
| JACQUELINE MARTINEZ CHALUISANT | ADDRESS ON FILE |
| JACQUELINE MARTINEZ IRIZARRY | ADDRESS ON FILE |
| JACQUELINE MARTINEZ PENA | ADDRESS ON FILE |
| JACQUELINE MARTINEZ RIVERA | ADDRESS ON FILE |
| JACQUELINE MATEO RIVERA | ADDRESS ON FILE |
| JACQUELINE MATTEY ORTIZ | ADDRESS ON FILE |
| JACQUELINE MEDINA DONES | ADDRESS ON FILE |
| JACQUELINE MELENDEZ MENDEZ | ADDRESS ON FILE |
| JACQUELINE MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JACQUELINE MERCADO PEREZ | ADDRESS ON FILE |
| JACQUELINE MERCADO SOLER | ADDRESS ON FILE |
| JACQUELINE MERLE PEREZ | ADDRESS ON FILE |
| JACQUELINE MOLINA CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE MORALES | ADDRESS ON FILE |
| JACQUELINE MORALES HERNANDEZ | ADDRESS ON FILE |
| JACQUELINE N COLON MALDONADO | ADDRESS ON FILE |
| JACQUELINE N GALARZA LOPEZ | ADDRESS ON FILE |
| JACQUELINE NARVAEZ PONS | ADDRESS ON FILE |
| JACQUELINE NOVAS DEBIEN | ADDRESS ON FILE |
| JACQUELINE NUNEZ GARCIA | ADDRESS ON FILE |
| JACQUELINE ORTIZ CRESPO | ADDRESS ON FILE |
| JACQUELINE ORTIZ QUINONES | ADDRESS ON FILE |
| JACQUELINE ORTIZ ROSARIO | ADDRESS ON FILE |
| JACQUELINE PADILLA CRUZ | ADDRESS ON FILE |
| JACQUELINE PADRO TORRES | ADDRESS ON FILE |
| JACQUELINE PEREZ CRUZ | ADDRESS ON FILE |
| JACQUELINE PEREZ CUELLO | ADDRESS ON FILE |
| JACQUELINE PEREZ FERNANDEZ | ADDRESS ON FILE |
| JACQUELINE PESANTE SANTIAGO | ADDRESS ON FILE |
| JACQUELINE PICHARDO BERGES | ADDRESS ON FILE |
| JACQUELINE PLUMMER | ADDRESS ON FILE |
| JACQUELINE QUIRINDONGO DEL | ADDRESS ON FILE |
| JACQUELINE R NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE R NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE R NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE RAMIREZ BORRERO | ADDRESS ON FILE |
| JACQUELINE RAMIREZ BORRERO | ADDRESS ON FILE |
| JACQUELINE RAMOS CABAN | ADDRESS ON FILE |
| JACQUELINE REY DAVILA | ADDRESS ON FILE |
| JACQUELINE RIOS GONZALEZ | ADDRESS ON FILE |
| JACQUELINE RIOS SANTIAGO | ADDRESS ON FILE |
| JACQUELINE RIVERA CUEVAS | ADDRESS ON FILE |
| JACQUELINE RIVERA GUZMAN | ADDRESS ON FILE |
| JACQUELINE RIVERA MORALES | ADDRESS ON FILE |
| JACQUELINE RIVERA NUNEZ | ADDRESS ON FILE |
| JACQUELINE RIVERA RIVERA | ADDRESS ON FILE |
| JACQUELINE RIVERA RIVERA | ADDRESS ON FILE |
| JACQUELINE RIVERA RIVERA | ADDRESS ON FILE |
| JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE RIVERA ROSADO | ADDRESS ON FILE |
| JACQUELINE RIVERA SEMIDEY | ADDRESS ON FILE |
| JACQUELINE ROBLES FIGUEROA | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ ALCAZAR | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ FUENTES | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ MANDRY | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JACQUELINE ROMAN BELEN | ADDRESS ON FILE |
| JACQUELINE ROMAN BELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE ROMERO CARRASQUILLO | ADDRESS ON FILE |
| JACQUELINE ROSA COSS | ADDRESS ON FILE |
| JACQUELINE ROSA COSS | ADDRESS ON FILE |
| JACQUELINE ROSADO DIAZ | ADDRESS ON FILE |
| JACQUELINE ROSADO TORRES | ADDRESS ON FILE |
| JACQUELINE S RIVERA MEJIAS | ADDRESS ON FILE |
| JACQUELINE SANCHEZ FLORES | ADDRESS ON FILE |
| JACQUELINE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JACQUELINE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JACQUELINE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JACQUELINE SANCHEZ LEBRON | ADDRESS ON FILE |
| JACQUELINE SANCHEZ LEBRON | ADDRESS ON FILE |
| JACQUELINE SANCHEZ MASSA | ADDRESS ON FILE |
| JACQUELINE SANCHEZ PEREZ | ADDRESS ON FILE |
| JACQUELINE SANCHEZ PEREZ | ADDRESS ON FILE |
| JACQUELINE SANCHEZ PEREZ | ADDRESS ON FILE |
| JACQUELINE SANCHEZ SANTEL | ADDRESS ON FILE |
| JACQUELINE SANCHEZ SANTEL | ADDRESS ON FILE |
| JACQUELINE SANTIAGO CARDEC | ADDRESS ON FILE |
| JACQUELINE SANTIAGO CARTAGENA | ADDRESS ON FILE |
| JACQUELINE SANTIAGO ORTEGA | ADDRESS ON FILE |
| JACQUELINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE SANTOS TARDY | ADDRESS ON FILE |
| JACQUELINE SANTOS TARDY | ADDRESS ON FILE |
| JACQUELINE SANTOS TARDY | ADDRESS ON FILE |
| JACQUELINE SEGARRA TORRES | ADDRESS ON FILE |
| JACQUELINE SERRANO ALICEA | ADDRESS ON FILE |
| JACQUELINE SERRANO LOPEZ | ADDRESS ON FILE |
| JACQUELINE SILVA HERNANDEZ | ADDRESS ON FILE |
| JACQUELINE SOTO MEJIAS | ADDRESS ON FILE |
| JACQUELINE SOTO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE SUAREZ SEDA | ADDRESS ON FILE |
| JACQUELINE TOBI RUIZ | ADDRESS ON FILE |
| JACQUELINE TORO RIVERA | ADDRESS ON FILE |
| JACQUELINE TORRES PENA | ADDRESS ON FILE |
| JACQUELINE TORRES PENA | ADDRESS ON FILE |
| JACQUELINE TORRES RAMOS | ADDRESS ON FILE |
| JACQUELINE UBINAS ACOSTE | ADDRESS ON FILE |
| JACQUELINE USERA MADURO | ADDRESS ON FILE |
| JACQUELINE V VERA CABAN | ADDRESS ON FILE |
| JACQUELINE VALLEJO MUNOZ | ADDRESS ON FILE |
| JACQUELINE VARGAS ORTIZ | ADDRESS ON FILE |
| JACQUELINE VARGAS RAMIREZ | ADDRESS ON FILE |
| JACQUELINE VEGA ALVARADO | ADDRESS ON FILE |
| JACQUELINE VEGA MEDINA | ADDRESS ON FILE |
| JACQUELINE VEGA MORALES | ADDRESS ON FILE |
| JACQUELINE VEGA SANCHEZ | ADDRESS ON FILE |
| JACQUELINE VELAZQUEZ RAMIREZ | ADDRESS ON FILE |
| JACQUELINE VELAZQUEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE VELAZQUEZ RAMIREZ | ADDRESS ON FILE |
| JACQUELINE VELEZ GALARZA | ADDRESS ON FILE |
| JACQUELINE VELEZ MENDEZ | ADDRESS ON FILE |
| JACQUELINE VELEZ RIVERA | ADDRESS ON FILE |
| JACQUELINE VENTURAS RUIZ | ADDRESS ON FILE |
| JACQUELINE VILLODAS LOZADA | ADDRESS ON FILE |
| JACQUELINE YOUNG ECHEVARRIA | ADDRESS ON FILE |
| JACQUELYN JORGE GONZALEZ | ADDRESS ON FILE |
| JACQUELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JACQUELYNE GONZALEZ QUINTANA | ADDRESS ON FILE |
| JACQUES AIME GAUTIER | ADDRESS ON FILE |
| JACQUES LEVY BRENS | ADDRESS ON FILE |
| JACQUES MORAILLE CAMILLE | ADDRESS ON FILE |
| JADE A RIVERA BENNETT | ADDRESS ON FILE |
| JADE A RIVERA BENNETT | ADDRESS ON FILE |
| JADE A RIVERA BENNETT | ADDRESS ON FILE |
| JADEYRA RIVERA VARGAS | ADDRESS ON FILE |
| JADHIRA M COLLAZO RIVERA | ADDRESS ON FILE |
| JADIEL A ALAMO ARROYO | ADDRESS ON FILE |
| JADIEL A ALAMO ARROYO | ADDRESS ON FILE |
| JADIEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| JADIRA ROSADO MONTALVO | ADDRESS ON FILE |
| JADIX D FERNANDEZ SANYET | ADDRESS ON FILE |
| JADY G CIMA DE VILLA ACOSTA | ADDRESS ON FILE |
| JADY G CIMA DE VILLA ACOSTA | ADDRESS ON FILE |
| JADYS M ROMAN TORRES | ADDRESS ON FILE |
| JADYS M ROMAN TORRES | ADDRESS ON FILE |
| JAEL CASTELLANOS MELENDEZ | ADDRESS ON FILE |
| JAEL F CRUZ ARROYO | ADDRESS ON FILE |
| JAEL GARCIA CRUZ | ADDRESS ON FILE |
| JAEL GONZALEZ AGOSTO | ADDRESS ON FILE |
| JAELIZ M PEREZ LAUSELL | ADDRESS ON FILE |
| JAEN CALEB SOTO RIOS | ADDRESS ON FILE |
| JAEN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JAFET DE LEON MARCANO | ADDRESS ON FILE |
| JAFET M MEDINA GARCIA | ADDRESS ON FILE |
| JAFET PADILLA FIGUEROA | ADDRESS ON FILE |
| JAFET PADILLA FIGUEROA | ADDRESS ON FILE |
| JAFET PADUA DAVILA | ADDRESS ON FILE |
| JAFET RIVERA ORTIZ | ADDRESS ON FILE |
| JAFET TORRES ORTIZ | ADDRESS ON FILE |
| JAFET V ACOSTA LAGUER | ADDRESS ON FILE |
| JAFETH BAEZ ROSSY | ADDRESS ON FILE |
| JAFETH ZAPATA ALMODOVAR | ADDRESS ON FILE |
| JAFFER M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JAFFER M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JAFFER M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JAFFNNETTE J RIVERA COLLADO | ADDRESS ON FILE |
| JAGER COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAGER COLON | ADDRESS ON FILE |
| JAHADIEL RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JAHAIDA GUZMAN ROSARIO | ADDRESS ON FILE |
| JAHAIRA BELTRAN PAGAN | ADDRESS ON FILE |
| JAHAIRA CARRION OCASIO | ADDRESS ON FILE |
| JAHAIRA COTTO TORRES | ADDRESS ON FILE |
| JAHAIRA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JAHAIRA GARCIA OROZCO | ADDRESS ON FILE |
| JAHAIRA GARCIA OROZCO | ADDRESS ON FILE |
| JAHAIRA GONZALEZ DEL | ADDRESS ON FILE |
| JAHAIRA HERNANDEZ SANTOS | ADDRESS ON FILE |
| JAHAIRA IVETTE SANCHEZ TORRES | ADDRESS ON FILE |
| JAHAIRA L CONDE ADORNO | ADDRESS ON FILE |
| JAHAIRA L GARCIA DIAZ | ADDRESS ON FILE |
| JAHAIRA L GARCIA DIAZ | ADDRESS ON FILE |
| JAHAIRA L VAZQUEZ AQUINO | ADDRESS ON FILE |
| JAHAIRA LOPEZ RIVERA | ADDRESS ON FILE |
| JAHAIRA MORALES CLAUDIO | ADDRESS ON FILE |
| JAHAIRA OLMEDA FIGUEROA | ADDRESS ON FILE |
| JAHAIRA ORTIZ OSORIO | ADDRESS ON FILE |
| JAHAIRA OTERO GARCIA | ADDRESS ON FILE |
| JAHAIRA PAGAN MANZUETA | ADDRESS ON FILE |
| JAHAIRA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JAHAIRA ROSADO COSME | ADDRESS ON FILE |
| JAHAIRA SANTIAGO QUINON | ADDRESS ON FILE |
| JAHAIRA SERRANO GONZALEZ | ADDRESS ON FILE |
| JAHAIRA VISALDEN CONCEPCION | ADDRESS ON FILE |
| JAHAIRA VISALDEN CONCEPCION | ADDRESS ON FILE |
| JAHAYRA COLON SANES | ADDRESS ON FILE |
| JAHAYRA MUNIZ | ADDRESS ON FILE |
| JAHDIEL FRANCIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JAHNNY RODRIGUEZ MAISONET | ADDRESS ON FILE |
| JAHNNY RODRIGUEZ MAISONET | ADDRESS ON FILE |
| JAHZ MALDONADO FIGUEROA | ADDRESS ON FILE |
| JAIAN OCASIO SANTIAGO | ADDRESS ON FILE |
| JAICIKA M ROMAN CASTRO | ADDRESS ON FILE |
| JAIDEN C RIVERA CRESPO | ADDRESS ON FILE |
| JAIDITH CAJIGAS VEGA | ADDRESS ON FILE |
| JAIDYS EALDEBOL ROMAN | ADDRESS ON FILE |
| JAILEEN J BERRIOS BERRIOS | ADDRESS ON FILE |
| JAILEEN J BERRIOS BERRIOS | ADDRESS ON FILE |
| JAILEEN MOLINA IRIZARRY | ADDRESS ON FILE |
| JAILENE ACEVEDO GUZMAN | ADDRESS ON FILE |
| JAILENE ALVAREZ NEGRON | ADDRESS ON FILE |
| JAILISSE ROSARIO VICENTE | ADDRESS ON FILE |
| JAILLIANY COLLAZO MARTINEZ | ADDRESS ON FILE |
| JAILYN JA COLON | ADDRESS ON FILE |
| JAILYN RESTO COTTO | ADDRESS ON FILE |
| JAILYN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAILYN VIRUET NEVAREZ | ADDRESS ON FILE |
| JAIME A ALEMAN DIAZ | ADDRESS ON FILE |
| JAIME A ALEMAN DIAZ | ADDRESS ON FILE |
| JAIME A BELGODERE JULIA | ADDRESS ON FILE |
| JAIME A BROWN NIEVES | ADDRESS ON FILE |
| JAIME A COLLAZO GONZALEZ | ADDRESS ON FILE |
| JAIME A COLLAZO MORALES | ADDRESS ON FILE |
| JAIME A COLON APONTE | ADDRESS ON FILE |
| JAIME A COLON GONZALEZ | ADDRESS ON FILE |
| JAIME A CUEVAS PADILLA | ADDRESS ON FILE |
| JAIME A DENIZARD VELEZ | ADDRESS ON FILE |
| JAIME A DIAZ O NEILL | ADDRESS ON FILE |
| JAIME A EL KOURY | ADDRESS ON FILE |
| JAIME A JESUS PLA | ADDRESS ON FILE |
| JAIME A LAFUENTE RIVERA | ADDRESS ON FILE |
| JAIME A LOPEZ QUINONES | ADDRESS ON FILE |
| JAIME A MARTINEZ BRITO | ADDRESS ON FILE |
| JAIME A MUNIZ GONZALEZ | ADDRESS ON FILE |
| JAIME A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME A PICO MUNOZ | ADDRESS ON FILE |
| JAIME A RETEGUIS ORTIZ | ADDRESS ON FILE |
| JAIME A SANTIAGO RAMOS | ADDRESS ON FILE |
| JAIME A URIBE HERNANDEZ | ADDRESS ON FILE |
| JAIME A VARGAS PAGAN | ADDRESS ON FILE |
| JAIME A VAZQUEZ PEREZ | ADDRESS ON FILE |
| JAIME A VILA PEREZ | ADDRESS ON FILE |
| JAIME A YORDAN GOMEZ | ADDRESS ON FILE |
| JAIME A ZAYAS MARTINEZ | ADDRESS ON FILE |
| JAIME A ZAYAS MARTINEZ | ADDRESS ON FILE |
| JAIME ABREU RIOS | ADDRESS ON FILE |
| JAIME ABREU RIOS | ADDRESS ON FILE |
| JAIME ACEVEDO BONET | ADDRESS ON FILE |
| JAIME ACOSTA CHARNECO | ADDRESS ON FILE |
| JAIME ACOSTA CHARNECO | ADDRESS ON FILE |
| JAIME ACOSTA OSUNA | ADDRESS ON FILE |
| JAIME ACOSTA TORRES | ADDRESS ON FILE |
| JAIME AHORRIO | ADDRESS ON FILE |
| JAIME AIRIZARRY DIAZ | ADDRESS ON FILE |
| JAIME ALDARONDO QUINONES | ADDRESS ON FILE |
| JAIME ALDARONDO VELAZQUEZ | ADDRESS ON FILE |
| JAIME ALDEBOL AGOSTO | ADDRESS ON FILE |
| JAIME ALERS PELLICIER | ADDRESS ON FILE |
| JAIME ALICEA ACEVEDO | ADDRESS ON FILE |
| JAIME ALICEA MILLET | ADDRESS ON FILE |
| JAIME ALICEA MILLET | ADDRESS ON FILE |
| JAIME ALMODOVAR RODRIQUEZ | ADDRESS ON FILE |
| JAIME ALVAREZ CAMPESINO | ADDRESS ON FILE |
| JAIME ALVAREZ LAUREANO | ADDRESS ON FILE |
| JAIME ALVAREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME ALVAREZ TORRES | ADDRESS ON FILE |
| JAIME ALVELO BURGOS | ADDRESS ON FILE |
| JAIME AMADOR CHAVES | ADDRESS ON FILE |
| JAIME AMADOR CHAVES | ADDRESS ON FILE |
| JAIME AMARTINEZ PAGAN | ADDRESS ON FILE |
| JAIME APONTE | ADDRESS ON FILE |
| JAIME APONTE | ADDRESS ON FILE |
| JAIME APONTE GARCIA | ADDRESS ON FILE |
| JAIME APONTE GARCIA | ADDRESS ON FILE |
| JAIME APONTE GARCIA | ADDRESS ON FILE |
| JAIME ARODRIGUEZ | ADDRESS ON FILE |
| JAIME ARODRIGUEZ | ADDRESS ON FILE |
| JAIME ARROYO CRESPO | ADDRESS ON FILE |
| JAIME ARROYO ORTIZ | ADDRESS ON FILE |
| JAIME ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JAIME AVILES ORTIZ | ADDRESS ON FILE |
| JAIME AVILES RIVERA | ADDRESS ON FILE |
| JAIME AVILES SANCHEZ | ADDRESS ON FILE |
| JAIME AYALA | ADDRESS ON FILE |
| JAIME AYALA CASTILLO | ADDRESS ON FILE |
| JAIME AYALA PASTRANA | ADDRESS ON FILE |
| JAIME AYALA RODRIGUEZ | ADDRESS ON FILE |
| JAIME AYALA SILVA | ADDRESS ON FILE |
| JAIME AYALA TORRES | ADDRESS ON FILE |
| JAIME B FUSTER BERLINGERI | ADDRESS ON FILE |
| JAIME BABILONIA HERNANDEZ | ADDRESS ON FILE |
| JAIME BAEZ PACHECO | ADDRESS ON FILE |
| JAIME BALLESTEROS NAVEDO | ADDRESS ON FILE |
| JAIME BALLESTEROS NAVEDO | ADDRESS ON FILE |
| JAIME BANCHS ALVARADO | ADDRESS ON FILE |
| JAIME BANCHS MALDONADO | ADDRESS ON FILE |
| JAIME BARCELO LOPEZ | ADDRESS ON FILE |
| JAIME BARRETO CAMACHO | ADDRESS ON FILE |
| JAIME BASCO VELEZ | ADDRESS ON FILE |
| JAIME BAUZA MARRERO | ADDRESS ON FILE |
| JAIME BELARDO PEREZ | ADDRESS ON FILE |
| JAIME BENGOCHEA PAGAN | ADDRESS ON FILE |
| JAIME BENITEZ FONTANEZ | ADDRESS ON FILE |
| JAIME BENITEZ MALDONADO | ADDRESS ON FILE |
| JAIME BERMUDEZ BAEZ | ADDRESS ON FILE |
| JAIME BERMUDEZ FONSECA | ADDRESS ON FILE |
| JAIME BERNARD BERMUDEZ | ADDRESS ON FILE |
| JAIME BERRIOS RIVERA | ADDRESS ON FILE |
| JAIME BETANCOURT LEBRON | ADDRESS ON FILE |
| JAIME BLANCH REYES | ADDRESS ON FILE |
| JAIME BLAS GONZALEZ | ADDRESS ON FILE |
| JAIME BONILLA ALVAREZ | ADDRESS ON FILE |
| JAIME BONILLA BARDEGUEZ | ADDRESS ON FILE |
| JAIME BONILLA BARDEGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME BONILLA RAMOS | ADDRESS ON FILE |
| JAIME BONILLA RAMOS | ADDRESS ON FILE |
| JAIME BORGES NEGRON | ADDRESS ON FILE |
| JAIME BORIA RODRIGUEZ | ADDRESS ON FILE |
| JAIME BORIA TORRES | ADDRESS ON FILE |
| JAIME BORIA TORRES | ADDRESS ON FILE |
| JAIME BOURBON PINA | ADDRESS ON FILE |
| JAIME BRAVO CASTRO | ADDRESS ON FILE |
| JAIME BRAVO OCHOA | ADDRESS ON FILE |
| JAIME BRAVO VARGAS | ADDRESS ON FILE |
| JAIME BROWN WESSELHOPT | ADDRESS ON FILE |
| JAIME BULTRON DOMENECH | ADDRESS ON FILE |
| JAIME BULTRON DOMENECH | ADDRESS ON FILE |
| JAIME BURGOS BENITEZ | ADDRESS ON FILE |
| JAIME BURGOS BERRIOS | ADDRESS ON FILE |
| JAIME BURGOS PEREZ | ADDRESS ON FILE |
| JAIME BURGOS VAZQUEZ | ADDRESS ON FILE |
| JAIME C RIOS COLORADO | ADDRESS ON FILE |
| JAIME CABALLERO ALVAREZ | ADDRESS ON FILE |
| JAIME CABRE IRIZARRY | ADDRESS ON FILE |
| JAIME CABRERA MORALES | ADDRESS ON FILE |
| JAIME CABRERA PEREZ | ADDRESS ON FILE |
| JAIME CABRERA SANTIAGO | ADDRESS ON FILE |
| JAIME CABRERA SANTIAGO | ADDRESS ON FILE |
| JAIME CALDERON | ADDRESS ON FILE |
| JAIME CALDERON ALVAREZ | ADDRESS ON FILE |
| JAIME CALDERON CARRASQUILLO | ADDRESS ON FILE |
| JAIME CALDERON CARRASQUILLO | ADDRESS ON FILE |
| JAIME CALDERON CARRASQUILLO | ADDRESS ON FILE |
| JAIME CALZADA TRENCHE | ADDRESS ON FILE |
| JAIME CAMACHO ALAMEDA | ADDRESS ON FILE |
| JAIME CAMACHO GARCIA | ADDRESS ON FILE |
| JAIME CAMACHO GOMEZ | ADDRESS ON FILE |
| JAIME CAMACHO SANTIAGO | ADDRESS ON FILE |
| JAIME CANABAL DURAND | ADDRESS ON FILE |
| JAIME CANABAL DURAND | ADDRESS ON FILE |
| JAIME CANALES VELASQUEZ | ADDRESS ON FILE |
| JAIME CANCEL ASENCIO | ADDRESS ON FILE |
| JAIME CANCEL ASENCIO | ADDRESS ON FILE |
| JAIME CANCEL RIVERA | ADDRESS ON FILE |
| JAIME CARABALLO COLON | ADDRESS ON FILE |
| JAIME CARAZO RODRIGUEZ | ADDRESS ON FILE |
| JAIME CARDONA MERCADO | ADDRESS ON FILE |
| JAIME CARMONA RIVERA | ADDRESS ON FILE |
| JAIME CARMONA RIVERA | ADDRESS ON FILE |
| JAIME CARRASQUILLO CORREA | ADDRESS ON FILE |
| JAIME CARTAGENA CARTAGENA | ADDRESS ON FILE |
| JAIME CARTAGENA FRANCO | ADDRESS ON FILE |
| JAIME CARVAJAL ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME CARVAJAL SANTIAGO | ADDRESS ON FILE |
| JAIME CASAS REYES | ADDRESS ON FILE |
| JAIME CASTANER CUYAR | ADDRESS ON FILE |
| JAIME CASTRO RIVERA | ADDRESS ON FILE |
| JAIME CENTENO CARRERO | ADDRESS ON FILE |
| JAIME CEPEDA RIVERA | ADDRESS ON FILE |
| JAIME CHAVES GONZALEZ | ADDRESS ON FILE |
| JAIME CINTRON CARABALLO | ADDRESS ON FILE |
| JAIME CINTRON CARABALLO | ADDRESS ON FILE |
| JAIME CINTRON HERNANDEZ | ADDRESS ON FILE |
| JAIME CINTRON LOPEZ | ADDRESS ON FILE |
| JAIME CINTRON RAMOS | ADDRESS ON FILE |
| JAIME CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JAIME CLEMENTE RODRIGUEZ | ADDRESS ON FILE |
| JAIME COBB BETANCOURT | ADDRESS ON FILE |
| JAIME COLLEY SANCHEZ | ADDRESS ON FILE |
| JAIME COLON COLON | ADDRESS ON FILE |
| JAIME COLON COLON | ADDRESS ON FILE |
| JAIME COLON ENCARNACION | ADDRESS ON FILE |
| JAIME COLON LEBRON | ADDRESS ON FILE |
| JAIME COLON MALAVE | ADDRESS ON FILE |
| JAIME COLON MALDONADO | ADDRESS ON FILE |
| JAIME COLON NAZARIO | ADDRESS ON FILE |
| JAIME COLON QUINONES | ADDRESS ON FILE |
| JAIME COLON QUINONES | ADDRESS ON FILE |
| JAIME COLON SALICHS | ADDRESS ON FILE |
| JAIME COLON SANTANA | ADDRESS ON FILE |
| JAIME CORDERO CUSTODIO | ADDRESS ON FILE |
| JAIME CORDERO FELICIANO | ADDRESS ON FILE |
| JAIME CORDERO RAMOS | ADDRESS ON FILE |
| JAIME CORDOVA ACOSTA | ADDRESS ON FILE |
| JAIME CORDOVA MONTEZUMA | ADDRESS ON FILE |
| JAIME CORREA NEGRON | ADDRESS ON FILE |
| JAIME CORTES PELLOT | ADDRESS ON FILE |
| JAIME CORTES VARGAS | ADDRESS ON FILE |
| JAIME COSME OLIVER | ADDRESS ON FILE |
| JAIME COSME OLIVER | ADDRESS ON FILE |
| JAIME COTTO CALZADA | ADDRESS ON FILE |
| JAIME COTTO CALZADA | ADDRESS ON FILE |
| JAIME COTTO DIAZ | ADDRESS ON FILE |
| JAIME CRESPO | ADDRESS ON FILE |
| JAIME CRESPO DEL VALLE | ADDRESS ON FILE |
| JAIME CRESPO DELGADO | ADDRESS ON FILE |
| JAIME CRUZ COLON | ADDRESS ON FILE |
| JAIME CRUZ FONSECA | ADDRESS ON FILE |
| JAIME CRUZ GONZALEZ | ADDRESS ON FILE |
| JAIME CRUZ LOPEZ | ADDRESS ON FILE |
| JAIME CRUZ LUCIANO | ADDRESS ON FILE |
| JAIME CRUZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME CRUZ ORTIZ | ADDRESS ON FILE |
| JAIME CRUZ QUINONES | ADDRESS ON FILE |
| JAIME CRUZ RIVERA | ADDRESS ON FILE |
| JAIME CRUZ VELEZ | ADDRESS ON FILE |
| JAIME CUMBA ACEVEDO | ADDRESS ON FILE |
| JAIME CUMBA ACEVEDO | ADDRESS ON FILE |
| JAIME CURBELO RUIZ | ADDRESS ON FILE |
| JAIME D ADORNO CANALES | ADDRESS ON FILE |
| JAIME D DE JESUS TORRES | ADDRESS ON FILE |
| JAIME D JESUS FRED | ADDRESS ON FILE |
| JAIME D MARTINEZ RIVERA | ADDRESS ON FILE |
| JAIME D MARTINEZ RIVERA | ADDRESS ON FILE |
| JAIME D OLIVERAS MARTINEZ | ADDRESS ON FILE |
| JAIME D ROSARIO PEREZ | ADDRESS ON FILE |
| JAIME DAVID SUAREZ CARRION | ADDRESS ON FILE |
| JAIME DAVILA GARCIA | ADDRESS ON FILE |
| JAIME DAVILA MEDINA | ADDRESS ON FILE |
| JAIME DE JESUS | ADDRESS ON FILE |
| JAIME DE LA TORRES SANCHEZ | ADDRESS ON FILE |
| JAIME DEGRAFF RAMOS | ADDRESS ON FILE |
| JAIME DEL VALLE | ADDRESS ON FILE |
| JAIME DELGADO DELGADO | ADDRESS ON FILE |
| JAIME DESIDERIO TEXIDOR | ADDRESS ON FILE |
| JAIME DEUSDEDIT VAZQUEZ | ADDRESS ON FILE |
| JAIME DEVARIE SANTIAGO | ADDRESS ON FILE |
| JAIME DIAZ ARROYO | ADDRESS ON FILE |
| JAIME DIAZ CASTRO | ADDRESS ON FILE |
| JAIME DIAZ DIAZ | ADDRESS ON FILE |
| JAIME DIAZ HERNANDEZ | ADDRESS ON FILE |
| JAIME DIAZ LOZADA | ADDRESS ON FILE |
| JAIME DIAZ PEREZ | ADDRESS ON FILE |
| JAIME DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME DIAZ SANTIAGO | ADDRESS ON FILE |
| JAIME DOMENECH VAZQUEZ | ADDRESS ON FILE |
| JAIME E CANABAL LOPEZ | ADDRESS ON FILE |
| JAIME E CRUZ ALVAREZ | ADDRESS ON FILE |
| JAIME E E LOPEZ TOSADO | ADDRESS ON FILE |
| JAIME E E SANTIAGO ROSARIO | ADDRESS ON FILE |
| JAIME E ENCARNACION CASTRO | ADDRESS ON FILE |
| JAIME E ENCARNACION CASTRO | ADDRESS ON FILE |
| JAIME E ENCARNACION CASTRO | ADDRESS ON FILE |
| JAIME E ENCARNACION CASTRO | ADDRESS ON FILE |
| JAIME E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JAIME E GONZALEZ RIVERA | ADDRESS ON FILE |
| JAIME E GONZALEZ TORRES | ADDRESS ON FILE |
| JAIME E LOPEZ RIVERA | ADDRESS ON FILE |
| JAIME E LOPEZ RIVERA | ADDRESS ON FILE |
| JAIME E MARRERO SANTIAGO | ADDRESS ON FILE |
| JAIME E MARRERO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME E MARTY TROCHE | ADDRESS ON FILE |
| JAIME E ORTIZ RIVERA | ADDRESS ON FILE |
| JAIME E OTERO MAS | ADDRESS ON FILE |
| JAIME E PARES CACHO | ADDRESS ON FILE |
| JAIME E PEREZ BERDECIA | ADDRESS ON FILE |
| JAIME E PEREZ BERDECIA | ADDRESS ON FILE |
| JAIME E PEREZ GARCIA | ADDRESS ON FILE |
| JAIME E RAMIREZ ACOSTA | ADDRESS ON FILE |
| JAIME E ROCHE DIAZ | ADDRESS ON FILE |
| JAIME E RUIZ-MONTALVO | ADDRESS ON FILE |
| JAIME E SOLA CABALLERO | ADDRESS ON FILE |
| JAIME E TORRES ORTIZ | ADDRESS ON FILE |
| JAIME E VEGA RUIZ | ADDRESS ON FILE |
| JAIME E VELEZ SOTO | ADDRESS ON FILE |
| JAIME E ZEQUEIRA ROMAN | ADDRESS ON FILE |
| JAIME ECHEVARRIA ARCE | ADDRESS ON FILE |
| JAIME ECHEVARRIA LUGO | ADDRESS ON FILE |
| JAIME ESCALERA CLEMENTE | ADDRESS ON FILE |
| JAIME ESTRADA VELEZ | ADDRESS ON FILE |
| JAIME ESTRADA VELEZ | ADDRESS ON FILE |
| JAIME F MELDONADO | ADDRESS ON FILE |
| JAIME F RIVERA GARCIA | ADDRESS ON FILE |
| JAIME F RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| JAIME F VILLETA GARCIA | ADDRESS ON FILE |
| JAIME FARDONK SERRANO | ADDRESS ON FILE |
| JAIME FARRINGTON ZAPATA | ADDRESS ON FILE |
| JAIME FARRINGTON ZAPATA | ADDRESS ON FILE |
| JAIME FELICIANO RIVERA | ADDRESS ON FILE |
| JAIME FELICIANO RIVERA | ADDRESS ON FILE |
| JAIME FELICIANO VALENTIN | ADDRESS ON FILE |
| JAIME FELICIANO VILA | ADDRESS ON FILE |
| JAIME FERMAINT FELICIANO | ADDRESS ON FILE |
| JAIME FERMAINT FELICIANO | ADDRESS ON FILE |
| JAIME FERNANDEZ GUZMAN | ADDRESS ON FILE |
| JAIME FERNANDEZ MORALES | ADDRESS ON FILE |
| JAIME FERNANDEZ POVEZ | ADDRESS ON FILE |
| JAIME FERNANDEZ POVEZ | ADDRESS ON FILE |
| JAIME FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JAIME FLORES DIAZ | ADDRESS ON FILE |
| JAIME FLORES LLERAS | ADDRESS ON FILE |
| JAIME FLORES TORRES | ADDRESS ON FILE |
| JAIME FONSECA VAZQUEZ | ADDRESS ON FILE |
| JAIME FRANCISCO FLORES RAMOS | ADDRESS ON FILE |
| JAIME FRANCO GARAY | ADDRESS ON FILE |
| JAIME FRANCO PELLICIER | ADDRESS ON FILE |
| JAIME FRANK RAMIREZ | ADDRESS ON FILE |
| JAIME FRANK RAMIREZ | ADDRESS ON FILE |
| JAIME FRATICELLI RODRIGUEZ | ADDRESS ON FILE |
| JAIME FREIRE BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME FREIRE BAEZ | ADDRESS ON FILE |
| JAIME FUENTES PABON | ADDRESS ON FILE |
| JAIME FUENTES PABON | ADDRESS ON FILE |
| JAIME G CARRERO ORRIA | ADDRESS ON FILE |
| JAIME G MIGUELES VAZQUEZ | ADDRESS ON FILE |
| JAIME G SAQUEBO ROSA | ADDRESS ON FILE |
| JAIME G ZAYAS MEDINA | ADDRESS ON FILE |
| JAIME GALARZA VAZQUEZ | ADDRESS ON FILE |
| JAIME GARCIA ALVARADO | ADDRESS ON FILE |
| JAIME GARCIA BUTLER | ADDRESS ON FILE |
| JAIME GARCIA BUTLER | ADDRESS ON FILE |
| JAIME GARCIA BUTLER | ADDRESS ON FILE |
| JAIME GARCIA LANDRAU | ADDRESS ON FILE |
| JAIME GARCIA RIVERA | ADDRESS ON FILE |
| JAIME GARCIA RUIZ | ADDRESS ON FILE |
| JAIME GARCIA TRINIDAD | ADDRESS ON FILE |
| JAIME GONZALEZ LORENZO | ADDRESS ON FILE |
| JAIME GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JAIME GONZALEZ MORALES | ADDRESS ON FILE |
| JAIME GONZALEZ OLAVARRIA | ADDRESS ON FILE |
| JAIME GONZALEZ QUINONES | ADDRESS ON FILE |
| JAIME GONZALEZ RODRIGUE | ADDRESS ON FILE |
| JAIME GONZALEZ RUIZ | ADDRESS ON FILE |
| JAIME GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JAIME GONZALEZ TORRES | ADDRESS ON FILE |
| JAIME GONZALEZ TORRES | ADDRESS ON FILE |
| JAIME GONZALEZ TORRES | ADDRESS ON FILE |
| JAIME GONZALEZ TORRES | ADDRESS ON FILE |
| JAIME GREEN MALDONADO | ADDRESS ON FILE |
| JAIME GUTIERREZ AMIERO | ADDRESS ON FILE |
| JAIME GUTIERREZ AMIERO | ADDRESS ON FILE |
| JAIME H BARLUCEA MALDONADO | ADDRESS ON FILE |
| JAIME H HERNANDEZ REYES | ADDRESS ON FILE |
| JAIME H JULIA MARTINEZ | ADDRESS ON FILE |
| JAIME H MONROIG VELEZ | ADDRESS ON FILE |
| JAIME H RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JAIME H ZAYAS ORTIZ | ADDRESS ON FILE |
| JAIME HERNANDEZ BONILLA | ADDRESS ON FILE |
| JAIME HERNANDEZ CABAN | ADDRESS ON FILE |
| JAIME HERNANDEZ CHAPARRO | ADDRESS ON FILE |
| JAIME HERNANDEZ CUADRAD | ADDRESS ON FILE |
| JAIME HERNANDEZ CUADRAD | ADDRESS ON FILE |
| JAIME HERNANDEZ CUADRAD | ADDRESS ON FILE |
| JAIME HERNANDEZ FERRER | ADDRESS ON FILE |
| JAIME HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JAIME HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JAIME HERNANDEZ RIVERA | ADDRESS ON FILE |
| JAIME HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JAIME HERNANDEZ VILLARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME HUERTAS CLAUDIO | ADDRESS ON FILE |
| JAIME HUERTAS MORENO | ADDRESS ON FILE |
| JAIME I MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JAIME I MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JAIME I ORTIZ RIVERA | ADDRESS ON FILE |
| JAIME I RIOS COLON | ADDRESS ON FILE |
| JAIME I ROSARIO PEREZ | ADDRESS ON FILE |
| JAIME IRIZARRY CARABALLO | ADDRESS ON FILE |
| JAIME IRIZARRY CORDERO | ADDRESS ON FILE |
| JAIME IRIZARRY DELGADO | ADDRESS ON FILE |
| JAIME IRIZARRY DELGADO | ADDRESS ON FILE |
| JAIME IRIZARRY GARCIA | ADDRESS ON FILE |
| JAIME IRIZARRY GONZALEZ | ADDRESS ON FILE |
| JAIME IRIZARRY GONZALEZ | ADDRESS ON FILE |
| JAIME IRIZARRY OJEDA | ADDRESS ON FILE |
| JAIME IVAN ALMODOVAR | ADDRESS ON FILE |
| JAIME IVAN RIVAS BARBOSA | ADDRESS ON FILE |
| JAIME J ALMODOVAR SILVA | ADDRESS ON FILE |
| JAIME J GONZALEZ TORRES | ADDRESS ON FILE |
| JAIME J GREEN MORALES | ADDRESS ON FILE |
| JAIME J GREEN MORALES | ADDRESS ON FILE |
| JAIME J HERNANDEZ DOMINGUEZ | ADDRESS ON FILE |
| JAIME J JULIA VARGAS | ADDRESS ON FILE |
| JAIME J MATTEI SANTOS | ADDRESS ON FILE |
| JAIME J MONT BRUTON | ADDRESS ON FILE |
| JAIME J MORALES RIVERA | ADDRESS ON FILE |
| JAIME J OORTA AGOSTO | ADDRESS ON FILE |
| JAIME J ORTIZ TORRES | ADDRESS ON FILE |
| JAIME J PEREZ SANCHEZ | ADDRESS ON FILE |
| JAIME J RALDIRIS DURAN | ADDRESS ON FILE |
| JAIME J RALDIRIS DURAN | ADDRESS ON FILE |
| JAIME J RAMOS HERNANDEZ | ADDRESS ON FILE |
| JAIME J RIOS NIEVES | ADDRESS ON FILE |
| JAIME J RIVERA MOLINA | ADDRESS ON FILE |
| JAIME J RODRIGUEZ TALAVERA | ADDRESS ON FILE |
| JAIME J SANTIAGO FELICIANO | ADDRESS ON FILE |
| JAIME J SEGARRA HERNANDEZ | ADDRESS ON FILE |
| JAIME J VAZQUEZ RIVERA | ADDRESS ON FILE |
| JAIME J ZAMPIEROLLO VILA | ADDRESS ON FILE |
| JAIME JA CORTES | ADDRESS ON FILE |
| JAIME JA CORTES | ADDRESS ON FILE |
| JAIME JA GUZMAN | ADDRESS ON FILE |
| JAIME JA JAIME | ADDRESS ON FILE |
| JAIME JA LRIVERA | ADDRESS ON FILE |
| JAIME JA RRODRIGUEZ | ADDRESS ON FILE |
| JAIME JA RUIZ | ADDRESS ON FILE |
| JAIME JAIME ARROYO | ADDRESS ON FILE |
| JAIME JESUS | ADDRESS ON FILE |
| JAIME JESUS LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME JIMENEZ CABRERA | ADDRESS ON FILE |
| JAIME JIMENEZ LOPEZ | ADDRESS ON FILE |
| JAIME JIMENEZ LOPEZ | ADDRESS ON FILE |
| JAIME JIMENEZ MENDOZA | ADDRESS ON FILE |
| JAIME JIMENEZ PEREZ | ADDRESS ON FILE |
| JAIME JIMENEZ PEREZ | ADDRESS ON FILE |
| JAIME JIMENEZ RUIZ | ADDRESS ON FILE |
| JAIME K GHIGLIOTTY PEREZ | ADDRESS ON FILE |
| JAIME K K GONZALEZ AZAR | ADDRESS ON FILE |
| JAIME KING RAMOS | ADDRESS ON FILE |
| JAIME L ACOSTA VELEZ | ADDRESS ON FILE |
| JAIME L ALFARO ALFARO | ADDRESS ON FILE |
| JAIME L ALGARIN ORTIZ | ADDRESS ON FILE |
| JAIME L ALMESTICA ORTIZ | ADDRESS ON FILE |
| JAIME L ALONSO RODRIQUEZ | ADDRESS ON FILE |
| JAIME L ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| JAIME L APONTE RODRIGUEZ | ADDRESS ON FILE |
| JAIME L BAEZ PACHECO | ADDRESS ON FILE |
| JAIME L BROWN ACOSTA | ADDRESS ON FILE |
| JAIME L CANABAL PEREZ | ADDRESS ON FILE |
| JAIME L CANABEL PEREZ | ADDRESS ON FILE |
| JAIME L CARMONA GERENA | ADDRESS ON FILE |
| JAIME L CHEVERE ALFONSO | ADDRESS ON FILE |
| JAIME L CINTRON RIVERA | ADDRESS ON FILE |
| JAIME L DANOIS FIGUEROA | ADDRESS ON FILE |
| JAIME L DAVILA PIMENTEL | ADDRESS ON FILE |
| JAIME L FIGUEROA DE JESUS | ADDRESS ON FILE |
| JAIME L FIGUEROA SUAREZ | ADDRESS ON FILE |
| JAIME L FLORES PERALES | ADDRESS ON FILE |
| JAIME L GARCIA MARIN | ADDRESS ON FILE |
| JAIME L GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JAIME L GONZALEZ NIEVES | ADDRESS ON FILE |
| JAIME L GONZALEZ VARGAS | ADDRESS ON FILE |
| JAIME L HERNANDEZ APONTE | ADDRESS ON FILE |
| JAIME L HERNANDEZ APONTE | ADDRESS ON FILE |
| JAIME L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME L JUSINO ALICEA | ADDRESS ON FILE |
| JAIME L L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME L L PADILLA VARGAS | ADDRESS ON FILE |
| JAIME L L RIVERA TORRES | ADDRESS ON FILE |
| JAIME L LAUREANO LAUREANO | ADDRESS ON FILE |
| JAIME L LOPEZ DIAZ | ADDRESS ON FILE |
| JAIME L LOPEZ FIGUEROA | ADDRESS ON FILE |
| JAIME L LOPEZ MARTINEZ | ADDRESS ON FILE |
| JAIME L LOPEZ ROSARIO | ADDRESS ON FILE |
| JAIME L MARTINEZ GARCIA | ADDRESS ON FILE |
| JAIME L MARTINEZ HERNAN | ADDRESS ON FILE |
| JAIME L MARTINEZ MONTALVO | ADDRESS ON FILE |
| JAIME L MEDINA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME L MORENO JIMENEZ | ADDRESS ON FILE |
| JAIME L NAZARIO YORDAN | ADDRESS ON FILE |
| JAIME L NIEVES VARGAS | ADDRESS ON FILE |
| JAIME L NIEVES VARGAS | ADDRESS ON FILE |
| JAIME L OJEDA BERIO | ADDRESS ON FILE |
| JAIME L OLIVO QUINONES | ADDRESS ON FILE |
| JAIME L ORTIZ SANTIAGO | ADDRESS ON FILE |
| JAIME L ORTIZ SANTIAGO | ADDRESS ON FILE |
| JAIME L ORTIZ SANTIAGO | ADDRESS ON FILE |
| JAIME L OSORIO CEPEDA | ADDRESS ON FILE |
| JAIME L PEREZ MARTINEZ | ADDRESS ON FILE |
| JAIME L PEREZ ROLDAN | ADDRESS ON FILE |
| JAIME L PEREZ TORRES | ADDRESS ON FILE |
| JAIME L PRIETO HERNANDEZ | ADDRESS ON FILE |
| JAIME L RAMOS ECHEVARRIA | ADDRESS ON FILE |
| JAIME L RAMOS SANTIAGO | ADDRESS ON FILE |
| JAIME L RIVERA NEGRON | ADDRESS ON FILE |
| JAIME L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JAIME L RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JAIME L RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JAIME L RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JAIME L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JAIME L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JAIME L ROMAN VEGA | ADDRESS ON FILE |
| JAIME L ROSARIO MELENDEZ | ADDRESS ON FILE |
| JAIME L ROSARIO MELENDEZ | ADDRESS ON FILE |
| JAIME L SALABARRIA CLOTE | ADDRESS ON FILE |
| JAIME L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JAIME L SERRANO RUIZ | ADDRESS ON FILE |
| JAIME L SERRANO RUIZ | ADDRESS ON FILE |
| JAIME L SOTOMAYOR COLON | ADDRESS ON FILE |
| JAIME L TORRES | ADDRESS ON FILE |
| JAIME L TORRES ARROYO | ADDRESS ON FILE |
| JAIME L TORRES BIANCHI | ADDRESS ON FILE |
| JAIME L TORRES MALDONADO | ADDRESS ON FILE |
| JAIME L TORRES SERRANO | ADDRESS ON FILE |
| JAIME L TORRES SERRANO | ADDRESS ON FILE |
| JAIME L TORRES SERRANO | ADDRESS ON FILE |
| JAIME L TORRES TORRES | ADDRESS ON FILE |
| JAIME L VASALLO ACEVEDO | ADDRESS ON FILE |
| JAIME L VAZQUEZ COLON | ADDRESS ON FILE |
| JAIME L VAZQUEZ COLON | ADDRESS ON FILE |
| JAIME L VAZQUEZ DE JESUS | ADDRESS ON FILE |
| JAIME L VEGA SANTIAGO | ADDRESS ON FILE |
| JAIME L VELASCO SANTOS | ADDRESS ON FILE |
| JAIME L VELAZQUEZ TORRES | ADDRESS ON FILE |
| JAIME L ZAYAS TORRES | ADDRESS ON FILE |
| JAIME LAGUNA RIVERA | ADDRESS ON FILE |
| JAIME LAMOURT TOSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME LAZU MELENDEZ | ADDRESS ON FILE |
| JAIME LEBRON DIAZ | ADDRESS ON FILE |
| JAIME LEBRON ORTIZ | ADDRESS ON FILE |
| JAIME LEON TORRES | ADDRESS ON FILE |
| JAIME LLANERA HEREIDA | ADDRESS ON FILE |
| JAIME LLOPIZ NAZARIO | ADDRESS ON FILE |
| JAIME LLOPIZ NAZARIO | ADDRESS ON FILE |
| JAIME LLOPIZ NAZARIO | ADDRESS ON FILE |
| JAIME LOPEZ ALOMAR | ADDRESS ON FILE |
| JAIME LOPEZ CARINO | ADDRESS ON FILE |
| JAIME LOPEZ CASTRO | ADDRESS ON FILE |
| JAIME LOPEZ COLLAZO | ADDRESS ON FILE |
| JAIME LOPEZ COLLAZO | ADDRESS ON FILE |
| JAIME LOPEZ CRESPO | ADDRESS ON FILE |
| JAIME LOPEZ ESCOBATE | ADDRESS ON FILE |
| JAIME LOPEZ IRIZARRY | ADDRESS ON FILE |
| JAIME LOPEZ LAVIENA | ADDRESS ON FILE |
| JAIME LOPEZ LOPEZ | ADDRESS ON FILE |
| JAIME LOPEZ MELENDEZ | ADDRESS ON FILE |
| JAIME LOPEZ PEREZ | ADDRESS ON FILE |
| JAIME LOPEZ QUINONEZ | ADDRESS ON FILE |
| JAIME LOPEZ RIVERA | ADDRESS ON FILE |
| JAIME LOPEZ RIVERA | ADDRESS ON FILE |
| JAIME LOPEZ ROSA | ADDRESS ON FILE |
| JAIME LOPEZ ROSA | ADDRESS ON FILE |
| JAIME LOPEZ TAPIA | ADDRESS ON FILE |
| JAIME LOPEZ VARGAS | ADDRESS ON FILE |
| JAIME LOPEZ VARGAS | ADDRESS ON FILE |
| JAIME LORENZO LOPEZ | ADDRESS ON FILE |
| JAIME LORENZO NIEVES | ADDRESS ON FILE |
| JAIME LUCIANO LOPEZ | ADDRESS ON FILE |
| JAIME LUCIANO MEDERO | ADDRESS ON FILE |
| JAIME LUGO ACOSTA | ADDRESS ON FILE |
| JAIME LUGO COLON | ADDRESS ON FILE |
| JAIME LUGO COLON | ADDRESS ON FILE |
| JAIME LUGO CUADRADO | ADDRESS ON FILE |
| JAIME LUGO CUADRADO | ADDRESS ON FILE |
| JAIME LUGO FELICIANO | ADDRESS ON FILE |
| JAIME LUGO MENDOZA | ADDRESS ON FILE |
| JAIME LUIS HERNANDEZ JURADO | ADDRESS ON FILE |
| JAIME LUIS RAMOS CARO | ADDRESS ON FILE |
| JAIME LUIS RAMOS CARO | ADDRESS ON FILE |
| JAIME LUIS RAMOS CARO | ADDRESS ON FILE |
| JAIME LUIS RAMOS CARO | ADDRESS ON FILE |
| JAIME M COLOM RODRIGUEZ | ADDRESS ON FILE |
| JAIME M FIGUERO A RODRIGUE | ADDRESS ON FILE |
| JAIME M GALARZA GUADALUPE | ADDRESS ON FILE |
| JAIME M M TOUS RODRIGUEZ | ADDRESS ON FILE |
| JAIME M MATOS MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME M ROSA MALAVE | ADDRESS ON FILE |
| JAIME M STEVENSON MEDINA | ADDRESS ON FILE |
| JAIME M TORRES CORNIER | ADDRESS ON FILE |
| JAIME MALAVE ADAMES | ADDRESS ON FILE |
| JAIME MALAVE LOPEZ | ADDRESS ON FILE |
| JAIME MALDONADO GONZALEZ | ADDRESS ON FILE |
| JAIME MALDONADO GRAZIANI | ADDRESS ON FILE |
| JAIME MALDONADO JESUS | ADDRESS ON FILE |
| JAIME MALDONADO JESUS | ADDRESS ON FILE |
| JAIME MALDONADO MALDONADO | ADDRESS ON FILE |
| JAIME MALDONADO MALDONADO | ADDRESS ON FILE |
| JAIME MALDONADO MORALES | ADDRESS ON FILE |
| JAIME MALDONADO MOYA | ADDRESS ON FILE |
| JAIME MALDONADO MOYA | ADDRESS ON FILE |
| JAIME MALDONADO RIVERA | ADDRESS ON FILE |
| JAIME MALDONADO ROCHE | ADDRESS ON FILE |
| JAIME MALDONADO ROCHE | ADDRESS ON FILE |
| JAIME MALDONADO VILLAFANE | ADDRESS ON FILE |
| JAIME MARCANO DIAZ | ADDRESS ON FILE |
| JAIME MARCANO HERNANDEZ | ADDRESS ON FILE |
| JAIME MARCANO HERNANDEZ | ADDRESS ON FILE |
| JAIME MARCANO-MONTANE | ADDRESS ON FILE |
| JAIME MARTINEZ ARCE | ADDRESS ON FILE |
| JAIME MARTINEZ CORTES | ADDRESS ON FILE |
| JAIME MARTINEZ DIAZ | ADDRESS ON FILE |
| JAIME MARTINEZ DIAZ | ADDRESS ON FILE |
| JAIME MARTINEZ ECHEVARRIA | ADDRESS ON FILE |
| JAIME MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JAIME MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JAIME MARTINEZ QUINONES | ADDRESS ON FILE |
| JAIME MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME MARTINEZ TORRES | ADDRESS ON FILE |
| JAIME MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JAIME MARTINEZ VILLANUEVA | ADDRESS ON FILE |
| JAIME MATIAS CARRELO | ADDRESS ON FILE |
| JAIME MATOS RIVERA | ADDRESS ON FILE |
| JAIME MATOS RIVERA | ADDRESS ON FILE |
| JAIME MATOS RIVERA | ADDRESS ON FILE |
| JAIME MAYSONET OSORIO | ADDRESS ON FILE |
| JAIME MAYSONET OSORIO | ADDRESS ON FILE |
| JAIME MEDINA CRESPO | ADDRESS ON FILE |
| JAIME MEDINA GUZMAN | ADDRESS ON FILE |
| JAIME MEDINA MEDINA | ADDRESS ON FILE |
| JAIME MEDINA MERCADO | ADDRESS ON FILE |
| JAIME MEDINA PIZARRO | ADDRESS ON FILE |
| JAIME MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JAIME MEDINA VELAZQUEZ | ADDRESS ON FILE |
| JAIME MELENDEZ COLON | ADDRESS ON FILE |
| JAIME MELENDEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME MERCADER GONZALEZ | ADDRESS ON FILE |
| JAIME MERCADO ALAMEDA | ADDRESS ON FILE |
| JAIME MERCADO ALMODOVAR | ADDRESS ON FILE |
| JAIME MERCADO GONZALEZ | ADDRESS ON FILE |
| JAIME MERCADO GONZALEZ | ADDRESS ON FILE |
| JAIME MERCADO MARTINEZ | ADDRESS ON FILE |
| JAIME MERCADO MORAN | ADDRESS ON FILE |
| JAIME MERCADO MORILLO | ADDRESS ON FILE |
| JAIME MERCADO VAZQUEZ | ADDRESS ON FILE |
| JAIME MERCED CARABALLO | ADDRESS ON FILE |
| JAIME MIRABAL GONZALEZ | ADDRESS ON FILE |
| JAIME MIRANDA | ADDRESS ON FILE |
| JAIME MIRANDA ADORNO | ADDRESS ON FILE |
| JAIME MIRANDA COLON | ADDRESS ON FILE |
| JAIME MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JAIME MOLINA PEREZ | ADDRESS ON FILE |
| JAIME MONGE LICEAGA | ADDRESS ON FILE |
| JAIME MONROIG QUILES | ADDRESS ON FILE |
| JAIME MONTALVO HERNANDEZ | ADDRESS ON FILE |
| JAIME MONTANEZ CASTRO | ADDRESS ON FILE |
| JAIME MORA CRUZ | ADDRESS ON FILE |
| JAIME MORALES GARCIA | ADDRESS ON FILE |
| JAIME MORALES MARTINEZ | ADDRESS ON FILE |
| JAIME MORALES NEGRON | ADDRESS ON FILE |
| JAIME MORALES PONCE | ADDRESS ON FILE |
| JAIME MORALES RIVERA | ADDRESS ON FILE |
| JAIME MORALES RODRIGUEZ | ADDRESS ON FILE |
| JAIME MORALES SANABRIA | ADDRESS ON FILE |
| JAIME MORALES VALLES | ADDRESS ON FILE |
| JAIME MOYA DIAZ | ADDRESS ON FILE |
| JAIME MUNOZ CANCEL | ADDRESS ON FILE |
| JAIME N VAZQUEZ APONTE | ADDRESS ON FILE |
| JAIME NAZARIO BURGOS | ADDRESS ON FILE |
| JAIME NAZARIO NEGRON | ADDRESS ON FILE |
| JAIME NEGRON IZQUIERDO | ADDRESS ON FILE |
| JAIME NEGRON LOPEZ | ADDRESS ON FILE |
| JAIME NEGRON RIVERA | ADDRESS ON FILE |
| JAIME NEGRON RIVERA | ADDRESS ON FILE |
| JAIME NEGRON RIVERA | ADDRESS ON FILE |
| JAIME NEGRON VAZQUEZ | ADDRESS ON FILE |
| JAIME NIEVES ACEVEDO | ADDRESS ON FILE |
| JAIME NIEVES CRUZ | ADDRESS ON FILE |
| JAIME NIEVES GONZALEZ | ADDRESS ON FILE |
| JAIME NIEVES OTERO | ADDRESS ON FILE |
| JAIME NIEVES OTERO | ADDRESS ON FILE |
| JAIME NIEVES REYES | ADDRESS ON FILE |
| JAIME NOGUERAS ARBELO | ADDRESS ON FILE |
| JAIME O ALICEA DE JESUS | ADDRESS ON FILE |
| JAIME O BERNARD RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME O BERNARD RODRIGUEZ | ADDRESS ON FILE |
| JAIME O BOFILL CALERO | ADDRESS ON FILE |
| JAIME O ESCRIBANO RIVERA | ADDRESS ON FILE |
| JAIME O MARIN ORTEGA | ADDRESS ON FILE |
| JAIME O MERCADO RIVERA | ADDRESS ON FILE |
| JAIME O O CRUZ HERNANDEZ | ADDRESS ON FILE |
| JAIME O QUINONES FELIX | ADDRESS ON FILE |
| JAIME O RIOS CARDONA | ADDRESS ON FILE |
| JAIME O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JAIME O RIVERA ROSADO | ADDRESS ON FILE |
| JAIME O ROBLES IRIZARRY | ADDRESS ON FILE |
| JAIME O ROSADO BELTRAN | ADDRESS ON FILE |
| JAIME O ROSADO BELTRAN | ADDRESS ON FILE |
| JAIME O SANTIAGO FLORES | ADDRESS ON FILE |
| JAIME O SANTIAGO FLORES | ADDRESS ON FILE |
| JAIME O VARGAS IRIZARRY | ADDRESS ON FILE |
| JAIME O VARGAS IRIZARRY | ADDRESS ON FILE |
| JAIME O VIERA FERMASNT | ADDRESS ON FILE |
| JAIME OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JAIME OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JAIME OJEDA PADILLA | ADDRESS ON FILE |
| JAIME OJEDA PADILLA | ADDRESS ON FILE |
| JAIME OLIVER BAS | ADDRESS ON FILE |
| JAIME ORTEGA QUILES | ADDRESS ON FILE |
| JAIME ORTIZ | ADDRESS ON FILE |
| JAIME ORTIZ ARCE | ADDRESS ON FILE |
| JAIME ORTIZ CRUZ | ADDRESS ON FILE |
| JAIME ORTIZ CRUZ | ADDRESS ON FILE |
| JAIME ORTIZ GONZALEZ | ADDRESS ON FILE |
| JAIME ORTIZ GONZALEZ | ADDRESS ON FILE |
| JAIME ORTIZ IRIZARRY | ADDRESS ON FILE |
| JAIME ORTIZ KUILAN | ADDRESS ON FILE |
| JAIME ORTIZ LUCIANO | ADDRESS ON FILE |
| JAIME ORTIZ OTERO | ADDRESS ON FILE |
| JAIME ORTIZ RIVERA | ADDRESS ON FILE |
| JAIME OSORIO QUINONES | ADDRESS ON FILE |
| JAIME OTERO MARTINEZ | ADDRESS ON FILE |
| JAIME OTERO RIVERA | ADDRESS ON FILE |
| JAIME OTERO RODRIGUEZ | ADDRESS ON FILE |
| JAIME OTERO SEMPRIT | ADDRESS ON FILE |
| JAIME OTERO VILELLA | ADDRESS ON FILE |
| JAIME P RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JAIME PABEY RIVERA | ADDRESS ON FILE |
| JAIME PABEY RIVERA | ADDRESS ON FILE |
| JAIME PABON VALLES | ADDRESS ON FILE |
| JAIME PACHECO GONZALEZ | ADDRESS ON FILE |
| JAIME PACHECO GONZALEZ | ADDRESS ON FILE |
| JAIME PADILLA MORALES | ADDRESS ON FILE |
| JAIME PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME PAGAN ORTIZ | ADDRESS ON FILE |
| JAIME PAGAN ORTIZ | ADDRESS ON FILE |
| JAIME PAGAN ORTIZ | ADDRESS ON FILE |
| JAIME PAGAN SANTANA | ADDRESS ON FILE |
| JAIME PALACIOS SANTOS | ADDRESS ON FILE |
| JAIME PENA OLMEDA | ADDRESS ON FILE |
| JAIME PENA ROSARIO | ADDRESS ON FILE |
| JAIME PEREA MERCADO | ADDRESS ON FILE |
| JAIME PEREZ COLON | ADDRESS ON FILE |
| JAIME PEREZ CRUZ | ADDRESS ON FILE |
| JAIME PEREZ CRUZ | ADDRESS ON FILE |
| JAIME PEREZ DELGADO | ADDRESS ON FILE |
| JAIME PEREZ FIGUEROA | ADDRESS ON FILE |
| JAIME PEREZ FIGUEROA | ADDRESS ON FILE |
| JAIME PEREZ FIGUEROA | ADDRESS ON FILE |
| JAIME PEREZ HERNANDEZ | ADDRESS ON FILE |
| JAIME PEREZ HERNANDEZ | ADDRESS ON FILE |
| JAIME PEREZ IGARTUA | ADDRESS ON FILE |
| JAIME PEREZ LOPEZ | ADDRESS ON FILE |
| JAIME PEREZ MENDEZ | ADDRESS ON FILE |
| JAIME PEREZ MORALES | ADDRESS ON FILE |
| JAIME PEREZ NAZARIO | ADDRESS ON FILE |
| JAIME PEREZ RIOS | ADDRESS ON FILE |
| JAIME PEREZ RIVERA | ADDRESS ON FILE |
| JAIME PEREZ ROSADO | ADDRESS ON FILE |
| JAIME PEREZ ROSADO | ADDRESS ON FILE |
| JAIME PEREZ ROSADO | ADDRESS ON FILE |
| JAIME PEREZ SANTA | ADDRESS ON FILE |
| JAIME PEREZ SANTA | ADDRESS ON FILE |
| JAIME PERRELLO BORRAS | ADDRESS ON FILE |
| JAIME PERRELLO BORRAS | ADDRESS ON FILE |
| JAIME PINEIRO RODRIGUEZ | ADDRESS ON FILE |
| JAIME PIZARRO PEREZ | ADDRESS ON FILE |
| JAIME PORTALATIN ORTIZ | ADDRESS ON FILE |
| JAIME PUJOLS RODRIGUEZ | ADDRESS ON FILE |
| JAIME QUEVEDO CORTES | ADDRESS ON FILE |
| JAIME QUILES RIVERA | ADDRESS ON FILE |
| JAIME QUILES RODRIGUEZ | ADDRESS ON FILE |
| JAIME R CALERO | ADDRESS ON FILE |
| JAIME R COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| JAIME R COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| JAIME R GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JAIME R GEORGE RIVERA | ADDRESS ON FILE |
| JAIME R IRIZARRY RIVERA | ADDRESS ON FILE |
| JAIME R LOPEZ BENITE | ADDRESS ON FILE |
| JAIME R MAYSONET MARTINEZ | ADDRESS ON FILE |
| JAIME R MELENDEZ MORALES | ADDRESS ON FILE |
| JAIME R PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JAIME R PEREZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME R QUILICHINI GARCIA | ADDRESS ON FILE |
| JAIME R RENTAS RIVERA | ADDRESS ON FILE |
| JAIME R RIVERA FLORES | ADDRESS ON FILE |
| JAIME R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JAIME R SANCHEZ VILLALONGO | ADDRESS ON FILE |
| JAIME R TORRES RIVERA | ADDRESS ON FILE |
| JAIME R TORRES RIVERA | ADDRESS ON FILE |
| JAIME R VALERO ALVAREZ | ADDRESS ON FILE |
| JAIME R VALERO ALVAREZ | ADDRESS ON FILE |
| JAIME R VARAS OTERO | ADDRESS ON FILE |
| JAIME R VELEZ AUGUSTO | ADDRESS ON FILE |
| JAIME R VELEZ AUGUSTO | ADDRESS ON FILE |
| JAIME R VELEZ AUGUSTO | ADDRESS ON FILE |
| JAIME RAFFOLS VELEZ | ADDRESS ON FILE |
| JAIME RAMASSAT CINTRON | ADDRESS ON FILE |
| JAIME RAMIREZ ROSARIO | ADDRESS ON FILE |
| JAIME RAMIREZ ROSARIO | ADDRESS ON FILE |
| JAIME RAMIREZ SANTANA | ADDRESS ON FILE |
| JAIME RAMIREZ VALENTIN | ADDRESS ON FILE |
| JAIME RAMOS COLON | ADDRESS ON FILE |
| JAIME RAMOS COLON | ADDRESS ON FILE |
| JAIME RAMOS CORDERO | ADDRESS ON FILE |
| JAIME RAMOS GONZALEZ | ADDRESS ON FILE |
| JAIME RAMOS MONTERO | ADDRESS ON FILE |
| JAIME RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JAIME RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JAIME RECIO BAEZ | ADDRESS ON FILE |
| JAIME RENTA ACOSTA | ADDRESS ON FILE |
| JAIME RENTAS FIGUEROA | ADDRESS ON FILE |
| JAIME REYES CORDERO | ADDRESS ON FILE |
| JAIME REYES DELGADO | ADDRESS ON FILE |
| JAIME REYES FERNANDEZ | ADDRESS ON FILE |
| JAIME REYES SURO | ADDRESS ON FILE |
| JAIME RIOS MAYSONET | ADDRESS ON FILE |
| JAIME RIOS OCASIO | ADDRESS ON FILE |
| JAIME RIOS OCASIO | ADDRESS ON FILE |
| JAIME RIOS RIVERA | ADDRESS ON FILE |
| JAIME RIOS RODRIGUEZ | ADDRESS ON FILE |
| JAIME RIOS ROSADO | ADDRESS ON FILE |
| JAIME RIVAS MALDONADO | ADDRESS ON FILE |
| JAIME RIVERA ACEVEDO | ADDRESS ON FILE |
| JAIME RIVERA ALGARIN | ADDRESS ON FILE |
| JAIME RIVERA ALVAREZ | ADDRESS ON FILE |
| JAIME RIVERA BAEZ | ADDRESS ON FILE |
| JAIME RIVERA BURGOS | ADDRESS ON FILE |
| JAIME RIVERA BURGOS | ADDRESS ON FILE |
| JAIME RIVERA CRUZ | ADDRESS ON FILE |
| JAIME RIVERA DE JESUS | ADDRESS ON FILE |
| JAIME RIVERA DUENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME RIVERA DURAN | ADDRESS ON FILE |
| JAIME RIVERA EMMANUELLI | ADDRESS ON FILE |
| JAIME RIVERA FERNANDEZ | ADDRESS ON FILE |
| JAIME RIVERA FONTANEZ | ADDRESS ON FILE |
| JAIME RIVERA GARCIA | ADDRESS ON FILE |
| JAIME RIVERA IRIZARRY | ADDRESS ON FILE |
| JAIME RIVERA IRIZARRY | ADDRESS ON FILE |
| JAIME RIVERA LEBRON | ADDRESS ON FILE |
| JAIME RIVERA LINARES | ADDRESS ON FILE |
| JAIME RIVERA LOPEZ | ADDRESS ON FILE |
| JAIME RIVERA LOPEZ | ADDRESS ON FILE |
| JAIME RIVERA MALDONADO | ADDRESS ON FILE |
| JAIME RIVERA MALDONADO | ADDRESS ON FILE |
| JAIME RIVERA MARRERO | ADDRESS ON FILE |
| JAIME RIVERA MARTIR | ADDRESS ON FILE |
| JAIME RIVERA MENDEZ | ADDRESS ON FILE |
| JAIME RIVERA NUNEZ | ADDRESS ON FILE |
| JAIME RIVERA ORTIZ | ADDRESS ON FILE |
| JAIME RIVERA ORTIZ | ADDRESS ON FILE |
| JAIME RIVERA ORTIZ | ADDRESS ON FILE |
| JAIME RIVERA ORTIZ | ADDRESS ON FILE |
| JAIME RIVERA RIOS | ADDRESS ON FILE |
| JAIME RIVERA RIVERA | ADDRESS ON FILE |
| JAIME RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JAIME RIVERA ROMAN | ADDRESS ON FILE |
| JAIME RIVERA ROSADO | ADDRESS ON FILE |
| JAIME ROBLES ROMAN | ADDRESS ON FILE |
| JAIME RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| JAIME RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| JAIME RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| JAIME RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JAIME RODRIGUEZ CANCEL | ADDRESS ON FILE |
| JAIME RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JAIME RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JAIME RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JAIME RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JAIME RODRIGUEZ COLON | ADDRESS ON FILE |
| JAIME RODRIGUEZ COLON | ADDRESS ON FILE |
| JAIME RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JAIME RODRIGUEZ DONES | ADDRESS ON FILE |
| JAIME RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JAIME RODRIGUEZ FLORES | ADDRESS ON FILE |
| JAIME RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JAIME RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| JAIME RODRIGUEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JAIME RODRIGUEZ MARCANO | ADDRESS ON FILE |
| JAIME RODRIGUEZ MORALES | ADDRESS ON FILE |
| JAIME RODRIGUEZ MORALES | ADDRESS ON FILE |
| JAIME RODRIGUEZ OCASIO | ADDRESS ON FILE |
| JAIME RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JAIME RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ REYES | ADDRESS ON FILE |
| JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JAIME RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JAIME RODRIGUEZ ROBLEDO | ADDRESS ON FILE |
| JAIME RODRIGUEZ ROBLEDO | ADDRESS ON FILE |
| JAIME RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JAIME RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JAIME RODRIGUEZ ROSA | ADDRESS ON FILE |
| JAIME RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JAIME RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JAIME RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JAIME RODRIGUEZ TAVAREZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ TORRES | ADDRESS ON FILE |
| JAIME RODRIGUEZ VARELA | ADDRESS ON FILE |
| JAIME RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ VEGA | ADDRESS ON FILE |
| JAIME RODZ CARTAGENA | ADDRESS ON FILE |
| JAIME ROJAS ALMODOVAR | ADDRESS ON FILE |
| JAIME ROJAS VAZQUEZ | ADDRESS ON FILE |
| JAIME ROMAN OTERO | ADDRESS ON FILE |
| JAIME ROMAN PADIN | ADDRESS ON FILE |
| JAIME ROMAN PEREZ | ADDRESS ON FILE |
| JAIME ROMAN PEREZ | ADDRESS ON FILE |
| JAIME ROMAN RIVERA | ADDRESS ON FILE |
| JAIME ROMAN RIVERA | ADDRESS ON FILE |
| JAIME ROMAN RIVERA | ADDRESS ON FILE |
| JAIME ROMAN RIVERA | ADDRESS ON FILE |
| JAIME ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JAIME ROMAN SANTIAGO | ADDRESS ON FILE |
| JAIME ROMAN SANTIAGO | ADDRESS ON FILE |
| JAIME ROMAN SANTIAGO | ADDRESS ON FILE |
| JAIME ROMERO COLON | ADDRESS ON FILE |
| JAIME ROMERO TORRES | ADDRESS ON FILE |
| JAIME ROQUE COLON | ADDRESS ON FILE |
| JAIME ROSA GUADALUPE | ADDRESS ON FILE |
| JAIME ROSA GUADALUPE | ADDRESS ON FILE |
| JAIME ROSADO BISBAL | ADDRESS ON FILE |
| JAIME ROSADO BISBAL | ADDRESS ON FILE |
| JAIME ROSADO FRANCO | ADDRESS ON FILE |
| JAIME ROSADO HERNANDEZ | ADDRESS ON FILE |
| JAIME ROSADO HUERTAS | ADDRESS ON FILE |
| JAIME ROSADO NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME ROSADO ROSARIO | ADDRESS ON FILE |
| JAIME ROSADO ROSARIO | ADDRESS ON FILE |
| JAIME ROSADO ROSARIO | ADDRESS ON FILE |
| JAIME ROSADO SERRANO | ADDRESS ON FILE |
| JAIME ROSARIO GARCIA | ADDRESS ON FILE |
| JAIME ROSARIO GARCIA | ADDRESS ON FILE |
| JAIME ROSARIO GUTIERREZ | ADDRESS ON FILE |
| JAIME ROSARIO RALDIRIS | ADDRESS ON FILE |
| JAIME ROSARIO RIOS | ADDRESS ON FILE |
| JAIME ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JAIME ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JAIME ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JAIME ROSARIO SANCHEZ | ADDRESS ON FILE |
| JAIME ROSARIO SANTIAGO | ADDRESS ON FILE |
| JAIME ROSAS MONTALVO | ADDRESS ON FILE |
| JAIME ROSAS MONTALVO | ADDRESS ON FILE |
| JAIME ROSAS ROSADO | ADDRESS ON FILE |
| JAIME RUBERTE SANTIAGO | ADDRESS ON FILE |
| JAIME RUIZ AGUIRRE | ADDRESS ON FILE |
| JAIME RUIZ MEDINA | ADDRESS ON FILE |
| JAIME RUIZ VAZQUEZ | ADDRESS ON FILE |
| JAIME RUIZ VELEZ | ADDRESS ON FILE |
| JAIME RULLAN ORTIZ | ADDRESS ON FILE |
| JAIME RULLAN TORRES | ADDRESS ON FILE |
| JAIME S RAMIREZ ROLON | ADDRESS ON FILE |
| JAIME SALAS SANCHEZ | ADDRESS ON FILE |
| JAIME SALGADO PIZARRO | ADDRESS ON FILE |
| JAIME SALGADO PIZARRO | ADDRESS ON FILE |
| JAIME SALON RIVERA | ADDRESS ON FILE |
| JAIME SAN MIGUEL | ADDRESS ON FILE |
| JAIME SANCHEZ | ADDRESS ON FILE |
| JAIME SANCHEZ CINTRON | ADDRESS ON FILE |
| JAIME SANCHEZ COLON | ADDRESS ON FILE |
| JAIME SANCHEZ OCASIO | ADDRESS ON FILE |
| JAIME SANCHEZ PEREZ | ADDRESS ON FILE |
| JAIME SANCHEZ PEREZ | ADDRESS ON FILE |
| JAIME SANCHEZ PEREZ | ADDRESS ON FILE |
| JAIME SANCHEZ RIVERA | ADDRESS ON FILE |
| JAIME SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME SANCHEZ ROHENA | ADDRESS ON FILE |
| JAIME SANCHEZ ROSADO | ADDRESS ON FILE |
| JAIME SANTANA RUIZ | ADDRESS ON FILE |
| JAIME SANTIAGO ACOSTA | ADDRESS ON FILE |
| JAIME SANTIAGO COLLAZO | ADDRESS ON FILE |
| JAIME SANTIAGO COLON | ADDRESS ON FILE |
| JAIME SANTIAGO COLON | ADDRESS ON FILE |
| JAIME SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JAIME SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JAIME SANTIAGO GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME SANTIAGO LARACUENTE | ADDRESS ON FILE |
| JAIME SANTIAGO MALDONADO | ADDRESS ON FILE |
| JAIME SANTIAGO MALDONADO | ADDRESS ON FILE |
| JAIME SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JAIME SANTIAGO NAZARIO | ADDRESS ON FILE |
| JAIME SANTIAGO PEREZ | ADDRESS ON FILE |
| JAIME SANTIAGO RAMOS | ADDRESS ON FILE |
| JAIME SANTIAGO REYES | ADDRESS ON FILE |
| JAIME SANTIAGO RIVERA | ADDRESS ON FILE |
| JAIME SANTIAGO TORRES | ADDRESS ON FILE |
| JAIME SANTIAGO TORRES | ADDRESS ON FILE |
| JAIME SANTIAGO VALENTIN | ADDRESS ON FILE |
| JAIME SANTOS GARCIA | ADDRESS ON FILE |
| JAIME SANTOS GARCIA | ADDRESS ON FILE |
| JAIME SANTOS GONZALEZ | ADDRESS ON FILE |
| JAIME SANTOS RODRIGHEZ | ADDRESS ON FILE |
| JAIME SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JAIME SANTOS ROSARIO | ADDRESS ON FILE |
| JAIME SANTOS SANTIAGO | ADDRESS ON FILE |
| JAIME SANTOS SANTIAGO | ADDRESS ON FILE |
| JAIME SAQUEBO CABALLERO | ADDRESS ON FILE |
| JAIME SAQUEBO MALDONADO | ADDRESS ON FILE |
| JAIME SEMIDEY QUINONEZ | ADDRESS ON FILE |
| JAIME SEPULVEDA CARRERO | ADDRESS ON FILE |
| JAIME SEPULVEDA MERCADO | ADDRESS ON FILE |
| JAIME SERRANO | ADDRESS ON FILE |
| JAIME SERRANO | ADDRESS ON FILE |
| JAIME SERRANO CABASSA | ADDRESS ON FILE |
| JAIME SERRANO ORTIZ | ADDRESS ON FILE |
| JAIME SERVINO LOPEZ | ADDRESS ON FILE |
| JAIME SIERRA COLON | ADDRESS ON FILE |
| JAIME SIERRA COLON | ADDRESS ON FILE |
| JAIME SIERRA COLON | ADDRESS ON FILE |
| JAIME SIERRA SANTOS | ADDRESS ON FILE |
| JAIME SILVA ALMODOVAR | ADDRESS ON FILE |
| JAIME SILVA CORDERO | ADDRESS ON FILE |
| JAIME SOLDEVILA RODRIGUEZ | ADDRESS ON FILE |
| JAIME SOSA SEVILLA | ADDRESS ON FILE |
| JAIME SOTO FLORES | ADDRESS ON FILE |
| JAIME SOTO PEREZ | ADDRESS ON FILE |
| JAIME SOTO RIVERA | ADDRESS ON FILE |
| JAIME SOTO RIVERA | ADDRESS ON FILE |
| JAIME SOTO VAZQUEZ | ADDRESS ON FILE |
| JAIME SOTOMAYOR PABON | ADDRESS ON FILE |
| JAIME SUAREZ | ADDRESS ON FILE |
| JAIME SUAREZ | ADDRESS ON FILE |
| JAIME SUAREZ | ADDRESS ON FILE |
| JAIME SUAREZ SEPULVEDA | ADDRESS ON FILE |
| JAIME T RODRIGUEZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME TALAVERA MORA | ADDRESS ON FILE |
| JAIME TIRADO ROSADO | ADDRESS ON FILE |
| JAIME TORO ORTIZ | ADDRESS ON FILE |
| JAIME TORRENS BANUCHI | ADDRESS ON FILE |
| JAIME TORRENS GARCIA | ADDRESS ON FILE |
| JAIME TORRENS TORRENS | ADDRESS ON FILE |
| JAIME TORRES | ADDRESS ON FILE |
| JAIME TORRES COLON | ADDRESS ON FILE |
| JAIME TORRES DAVILA | ADDRESS ON FILE |
| JAIME TORRES DAVILA | ADDRESS ON FILE |
| JAIME TORRES GONZALEZ | ADDRESS ON FILE |
| JAIME TORRES GONZALEZ | ADDRESS ON FILE |
| JAIME TORRES GONZALEZ | ADDRESS ON FILE |
| JAIME TORRES GONZALEZ | ADDRESS ON FILE |
| JAIME TORRES MALDONADO | ADDRESS ON FILE |
| JAIME TORRES MORALES | ADDRESS ON FILE |
| JAIME TORRES ORTIZ | ADDRESS ON FILE |
| JAIME TORRES QUINONES | ADDRESS ON FILE |
| JAIME TORRES RIVERA | ADDRESS ON FILE |
| JAIME TORRES RIVERA | ADDRESS ON FILE |
| JAIME TORRES ROMAN | ADDRESS ON FILE |
| JAIME TORRES SANCHEZ | ADDRESS ON FILE |
| JAIME TORRES SANES | ADDRESS ON FILE |
| JAIME TORRES TORRES | ADDRESS ON FILE |
| JAIME TORRES VARGAS | ADDRESS ON FILE |
| JAIME TORRES VARGAS | ADDRESS ON FILE |
| JAIME TORRES VARGAS | ADDRESS ON FILE |
| JAIME TORRES VEGA | ADDRESS ON FILE |
| JAIME TORRES VEGA | ADDRESS ON FILE |
| JAIME TROCHE CASTILLO | ADDRESS ON FILE |
| JAIME V PEREZ SANCHEZ | ADDRESS ON FILE |
| JAIME VALDERRAMA CUASCUT | ADDRESS ON FILE |
| JAIME VALENTIN CASTILLO | ADDRESS ON FILE |
| JAIME VALENTIN VELEZ | ADDRESS ON FILE |
| JAIME VALLE LOPEZ | ADDRESS ON FILE |
| JAIME VARGAS COLON | ADDRESS ON FILE |
| JAIME VARGAS COLON | ADDRESS ON FILE |
| JAIME VARGAS CORCINO | ADDRESS ON FILE |
| JAIME VARGAS JURADO | ADDRESS ON FILE |
| JAIME VARGAS JURADO | ADDRESS ON FILE |
| JAIME VARGAS NIEVES | ADDRESS ON FILE |
| JAIME VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| JAIME VAZQUEZ BERNIER | ADDRESS ON FILE |
| JAIME VAZQUEZ CANCEL | ADDRESS ON FILE |
| JAIME VAZQUEZ CARDONA | ADDRESS ON FILE |
| JAIME VAZQUEZ DEL VALLE | ADDRESS ON FILE |
| JAIME VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JAIME VAZQUEZ MARRERO | ADDRESS ON FILE |
| JAIME VAZQUEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME VAZQUEZ MARRERO | ADDRESS ON FILE |
| JAIME VAZQUEZ MIRANDA | ADDRESS ON FILE |
| JAIME VAZQUEZ PABON | ADDRESS ON FILE |
| JAIME VAZQUEZ RIVERA | ADDRESS ON FILE |
| JAIME VAZQUEZ RIVERA | ADDRESS ON FILE |
| JAIME VAZQUEZ ROSARIO | ADDRESS ON FILE |
| JAIME VAZQUEZ VEGA | ADDRESS ON FILE |
| JAIME VEGA | ADDRESS ON FILE |
| JAIME VEGA COLON | ADDRESS ON FILE |
| JAIME VEGA CRUZ | ADDRESS ON FILE |
| JAIME VEGA MARTINEZ | ADDRESS ON FILE |
| JAIME VEGA ORTIZ | ADDRESS ON FILE |
| JAIME VEGA PADILLA | ADDRESS ON FILE |
| JAIME VEGA PADILLA | ADDRESS ON FILE |
| JAIME VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| JAIME VELAZQUEZ FLORES | ADDRESS ON FILE |
| JAIME VELAZQUEZ NIEVES | ADDRESS ON FILE |
| JAIME VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME VELAZQUEZ ROMAN | ADDRESS ON FILE |
| JAIME VELEZ CORTES | ADDRESS ON FILE |
| JAIME VELEZ CRUZ | ADDRESS ON FILE |
| JAIME VELEZ DAVILA | ADDRESS ON FILE |
| JAIME VELEZ NIEVES | ADDRESS ON FILE |
| JAIME VELEZ NIEVES | ADDRESS ON FILE |
| JAIME VELEZ NIEVES | ADDRESS ON FILE |
| JAIME VELEZ NIEVES | ADDRESS ON FILE |
| JAIME VELEZ ORTIZ | ADDRESS ON FILE |
| JAIME VELEZ PACHECO | ADDRESS ON FILE |
| JAIME VELEZ PACHECO | ADDRESS ON FILE |
| JAIME VELEZ PINA | ADDRESS ON FILE |
| JAIME VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME VELEZ ROMAN | ADDRESS ON FILE |
| JAIME VIDAL ARROYO | ADDRESS ON FILE |
| JAIME VIDRO BAEZ | ADDRESS ON FILE |
| JAIME VIGO CARABALLO | ADDRESS ON FILE |
| JAIME VIGO CARABALLO | ADDRESS ON FILE |
| JAIME VILLAFANE RIVERA | ADDRESS ON FILE |
| JAIME VILLAFANE TORRES | ADDRESS ON FILE |
| JAIME VILLAFANE TORRES | ADDRESS ON FILE |
| JAIME VILLAFANE TORRES | ADDRESS ON FILE |
| JAIME VILLALONGO CASANOVA | ADDRESS ON FILE |
| JAIME VILLANUEVA CALDERON | ADDRESS ON FILE |
| JAIME VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| JAIME VILLEGAS RAMIREZ | ADDRESS ON FILE |
| JAIME VILLEGAS RAMIREZ | ADDRESS ON FILE |
| JAIME W LUCIANO FALERO | ADDRESS ON FILE |
| JAIME WALKER COTTO | ADDRESS ON FILE |
| JAIME Y MALDONADO CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME YORDAN ORTIZ | ADDRESS ON FILE |
| JAIME ZAPATA | ADDRESS ON FILE |
| JAIME ZARAGOZA RIVERA | ADDRESS ON FILE |
| JAIME ZENGOTITA GRACIA | ADDRESS ON FILE |
| JAIMIE VELAZQUEZ CRUZ | ADDRESS ON FILE |
| JAIMIERA I TORRES ECHEVARRIA | ADDRESS ON FILE |
| JAINICE REYES MATIAS | ADDRESS ON FILE |
| JAIRO ALVARADO DEJESUS | ADDRESS ON FILE |
| JAIRO DROZ HERNANDEZ | ADDRESS ON FILE |
| JAIRO J MORALES MORALES | ADDRESS ON FILE |
| JAIRO J ROSARIO TORRES | ADDRESS ON FILE |
| JAIRO JIMENEZ MANTILLA | ADDRESS ON FILE |
| JAIRONEX ROSARIO GONZALE Z | ADDRESS ON FILE |
| JAIRYMAR COLON CABRERA | ADDRESS ON FILE |
| JAISHA M GARCIA CARBONELL | ADDRESS ON FILE |
| JAISIE JA LRODRIGUEZ | ADDRESS ON FILE |
| JAISIEL COSME DAVILA | ADDRESS ON FILE |
| JAISON GALARZA | ADDRESS ON FILE |
| JAISON GALARZA | ADDRESS ON FILE |
| JAISON PEREZ FIGUEROA | ADDRESS ON FILE |
| JAIZA SOTO CARRIL | ADDRESS ON FILE |
| JAJAIRA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JALFRED CASTRO MALDONADO | ADDRESS ON FILE |
| JALICXA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JALYN DEL VALLE | ADDRESS ON FILE |
| JAMAL Y OLIVO FIGUEROA | ADDRESS ON FILE |
| JAMANI R CRUZ BANKS | ADDRESS ON FILE |
| JAMARIE FLORES REYES | ADDRESS ON FILE |
| JAMEAL QUINONEZ BERNACET | ADDRESS ON FILE |
| JAMEAL QUINONEZ BERNACET | ADDRESS ON FILE |
| JAMES A A HELBIG GARCIA | ADDRESS ON FILE |
| JAMES A MESZARO S M | ADDRESS ON FILE |
| JAMES ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JAMES ACEVEDO ROMAN | ADDRESS ON FILE |
| JAMES B WEITZMAN YAFFE | ADDRESS ON FILE |
| JAMES BENITEZ VILLANUEVA | ADDRESS ON FILE |
| JAMES BURGOS RUIZ | ADDRESS ON FILE |
| JAMES BURGOS RUIZ | ADDRESS ON FILE |
| JAMES COPE GARCIA | ADDRESS ON FILE |
| JAMES COPE GARCIA | ADDRESS ON FILE |
| JAMES COPE GARCIA | ADDRESS ON FILE |
| JAMES D QUILES | ADDRESS ON FILE |
| JAMES D RIVERA ORTIZ | ADDRESS ON FILE |
| JAMES D STEWART SCHUTTMAN | ADDRESS ON FILE |
| JAMES DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JAMES E CRUZ VAZQUEZ | ADDRESS ON FILE |
| JAMES FERNANDEZ RIVERA | ADDRESS ON FILE |
| JAMES G ACOSTA RAMOS | ADDRESS ON FILE |
| JAMES G PEREZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES GARCIA DELGADO | ADDRESS ON FILE |
| JAMES GARCIA DELGADO | ADDRESS ON FILE |
| JAMES GARCIA ROCHE | ADDRESS ON FILE |
| JAMES GARCIA ROCHE | ADDRESS ON FILE |
| JAMES H GONZALEZ DE JESUS | ADDRESS ON FILE |
| JAMES JA MATHEW | ADDRESS ON FILE |
| JAMES JA OALEJANDRO | ADDRESS ON FILE |
| JAMES JA PBLANCHARD | ADDRESS ON FILE |
| JAMES JA WTORRES | ADDRESS ON FILE |
| JAMES L GALARZA CRUZ | ADDRESS ON FILE |
| JAMES L MELENDEZ INCLE | ADDRESS ON FILE |
| JAMES M CEPEDA MARTINEZ | ADDRESS ON FILE |
| JAMES M RIVERA NAVEDO | ADDRESS ON FILE |
| JAMES MAGAGNIN RIVERA | ADDRESS ON FILE |
| JAMES MARCANO LOPEZ | ADDRESS ON FILE |
| JAMES MARTINEZ MARTES | ADDRESS ON FILE |
| JAMES MENDEZ VAZQUEZ | ADDRESS ON FILE |
| JAMES MONTALVO COLON | ADDRESS ON FILE |
| JAMES MORALES NIEVES | ADDRESS ON FILE |
| JAMES MORALES RODRIGUEZ | ADDRESS ON FILE |
| JAMES NARVAEZ CALDERO | ADDRESS ON FILE |
| JAMES O FIGUEROA ROSADO | ADDRESS ON FILE |
| JAMES ORTIZ RAMOS | ADDRESS ON FILE |
| JAMES PABON HOW | ADDRESS ON FILE |
| JAMES PEREZ | ADDRESS ON FILE |
| JAMES R DUFRASNE GONZALEZ | ADDRESS ON FILE |
| JAMES REYES VELAZQUEZ | ADDRESS ON FILE |
| JAMES RIVERA VAZQUEZ | ADDRESS ON FILE |
| JAMES RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JAMES RODRIGUEZ TIRADO | ADDRESS ON FILE |
| JAMES SANABIA CARNEY | ADDRESS ON FILE |
| JAMES SANTIAGO MARRERO | ADDRESS ON FILE |
| JAMES SEPULVEDA ROSES | ADDRESS ON FILE |
| JAMES SERRANO CASTILLO | ADDRESS ON FILE |
| JAMES SERRANO CASTILLO | ADDRESS ON FILE |
| JAMES TORRES GONZALEZ | ADDRESS ON FILE |
| JAMES TORRES NEGRON | ADDRESS ON FILE |
| JAMES VELEZ FERNANDEZ | ADDRESS ON FILE |
| JAMIE CASTRO MARTELL | ADDRESS ON FILE |
| JAMIE NIEVES FIGUEROA | ADDRESS ON FILE |
| JAMIE NIEVES FIGUEROA | ADDRESS ON FILE |
| JAMIE NIEVES FIGUEROA | ADDRESS ON FILE |
| JAMIE S CLAUSSELLS NAZARIO | ADDRESS ON FILE |
| JAMIEL MIRANDA MATOS | ADDRESS ON FILE |
| JAMIER TORRES ROSARIO | ADDRESS ON FILE |
| JAMIL MARZAN OYOLA | ADDRESS ON FILE |
| JAMIL R GUTIERREZ SOTO | ADDRESS ON FILE |
| JAMILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| JAMILE A EL HOSSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMILE JA LOPEZ | ADDRESS ON FILE |
| JAMILE RIVERA SANTIAGO | ADDRESS ON FILE |
| JAMILE RIVERA SANTIAGO | ADDRESS ON FILE |
| JAMILET CORDERO FIGUEROA | ADDRESS ON FILE |
| JAMILET DIAZ SANTANA | ADDRESS ON FILE |
| JAMILET DIAZ SANTANA | ADDRESS ON FILE |
| JAMILET RIVERA MORALES | ADDRESS ON FILE |
| JAMILETH VAZQUEZ GARCIA | ADDRESS ON FILE |
| JAMILETTE PEREZ ALBINO | ADDRESS ON FILE |
| JAMILETTE RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JAMILIE MORENO RUIZ | ADDRESS ON FILE |
| JAMILLA CANARIO MORALES | ADDRESS ON FILE |
| JAMILLE E MURIENTE DIAZ | ADDRESS ON FILE |
| JAMILLETTE DELGADO MARTINEZ | ADDRESS ON FILE |
| JAMILLETTE HANCE GARCIA | ADDRESS ON FILE |
| JAMILLETTE ROSAS PEREZ | ADDRESS ON FILE |
| JAMIRELYS ARENAS VEGA | ADDRESS ON FILE |
| JAMIRKA M OCASIO GONZALEZ | ADDRESS ON FILE |
| JAMMIEBEL ORTIZ | ADDRESS ON FILE |
| JAMMY LOPEZ TORRES | ADDRESS ON FILE |
| JAMPIERRE LEGRAND LOPEZ | ADDRESS ON FILE |
| JAMYLETTE JA FIGUEROA | ADDRESS ON FILE |
| JAMYLETTE JA FIGUEROA | ADDRESS ON FILE |
| JAMYR COLON RODRIGUEZ | ADDRESS ON FILE |
| JAMYR MILAN CRUZ | ADDRESS ON FILE |
| JAN A ALVAREZ BAEZ | ADDRESS ON FILE |
| JAN A TORRES TIRADO | ADDRESS ON FILE |
| JAN C CRUZ FIGUEROA | ADDRESS ON FILE |
| JAN C FIGUEROA RIVERA | ADDRESS ON FILE |
| JAN C LOPEZ RIVERA | ADDRESS ON FILE |
| JAN C LOPEZ VARGAS | ADDRESS ON FILE |
| JAN C NUNEZ MIRO | ADDRESS ON FILE |
| JAN CARABALLO MENDEZ | ADDRESS ON FILE |
| JAN CARLOS TORRES RODRIGUEZ | ADDRESS ON FILE |
| JAN CARLOS W HERNANDEZ PALAU | ADDRESS ON FILE |
| JAN EMIL NEGRON | ADDRESS ON FILE |
| JAN F MANGUAL MANGUAL | ADDRESS ON FILE |
| JAN J GUILLOTY SOTO | ADDRESS ON FILE |
| JAN J MOJICA BURGOS | ADDRESS ON FILE |
| JAN J MOJICA BURGOS | ADDRESS ON FILE |
| JAN J MOJICA BURGOS | ADDRESS ON FILE |
| JAN L RODRIGUEZ ROSELLO | ADDRESS ON FILE |
| JAN L RODRIGUEZ ROSELLO | ADDRESS ON FILE |
| JAN M FERNANDEZ TOLEDO | ADDRESS ON FILE |
| JAN M MIRANDA NIEVES | ADDRESS ON FILE |
| JAN MICHAEL ARMIJO RIVERA | ADDRESS ON FILE |
| JANARI BLANCO MALDONADO | ADDRESS ON FILE |
| JANCARLOS BERRIOS MARTINEZ | ADDRESS ON FILE |
| JANCEL A ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANCEL M PEREIRA MONTANO | ADDRESS ON FILE |
| JANCEL ROLON NIEVES | ADDRESS ON FILE |
| JANCIE RUIZ | ADDRESS ON FILE |
| JANCY DE JESUS LOPEZ | ADDRESS ON FILE |
| JANCY DE JESUS LOPEZ | ADDRESS ON FILE |
| JANCY DIAZ GARCIA | ADDRESS ON FILE |
| JANCY OCASIO CAQUIAS | ADDRESS ON FILE |
| JANDY RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JANE AVILES TORRES | ADDRESS ON FILE |
| JANE BRAVO ROSADO | ADDRESS ON FILE |
| JANE CANCEL RAMOS | ADDRESS ON FILE |
| JANE CANCEL RAMOS | ADDRESS ON FILE |
| JANE COLON MORALES | ADDRESS ON FILE |
| JANE E RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JANE E VEGA LAMANDO | ADDRESS ON FILE |
| JANE L AVILES TORRES | ADDRESS ON FILE |
| JANE LEBORN SANTANA | ADDRESS ON FILE |
| JANE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JANE P BURGOS MARTINEZ | ADDRESS ON FILE |
| JANE P VAN KIRK PUMARADA | ADDRESS ON FILE |
| JANE S DIAZ MARTINEZ | ADDRESS ON FILE |
| JANE TEMES ROSA | ADDRESS ON FILE |
| JANE VILLEGAS DIAZ | ADDRESS ON FILE |
| JANEEN A SERRANO RIVERA | ADDRESS ON FILE |
| JANEFIX DIAZ RAMOS | ADDRESS ON FILE |
| JANEILA JA FELICIANO | ADDRESS ON FILE |
| JANEIRA FIGUEROA CEPEDA | ADDRESS ON FILE |
| JANEIRIS CORDOVA MUNOZ | ADDRESS ON FILE |
| JANEL MARTINEZ TORO | ADDRESS ON FILE |
| JANELIZ JIMENEZ CORTES | ADDRESS ON FILE |
| JANELL ALBINO VARGAS | ADDRESS ON FILE |
| JANELLE GONZALEZ AROCHO | ADDRESS ON FILE |
| JANELLE RIVERA MATOS | ADDRESS ON FILE |
| JANELLIE RIVERA ROSARIO | ADDRESS ON FILE |
| JANELLY JA SOSA | ADDRESS ON FILE |
| JANELLY JA SOSA | ADDRESS ON FILE |
| JANELLY LORENZO ACEVEDO | ADDRESS ON FILE |
| JANELLY TORRES TORRES | ADDRESS ON FILE |
| JANELY VICENTE RIVERA | ADDRESS ON FILE |
| JANELYS QUINONES PINET | ADDRESS ON FILE |
| JANER DIAZ SILVA | ADDRESS ON FILE |
| JANERI RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JANERITZA FUENTES NAZARIO | ADDRESS ON FILE |
| JANET A BAEZ RIVERA | ADDRESS ON FILE |
| JANET A VILLALOBOS OCASIO | ADDRESS ON FILE |
| JANET AFANADOR ROSADO | ADDRESS ON FILE |
| JANET AGUAYO GOMEZ | ADDRESS ON FILE |
| JANET ALICEA FIGUEROA | ADDRESS ON FILE |
| JANET ALICEA GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET ALICEA GALARZA | ADDRESS ON FILE |
| JANET ALVARES CRUZ | ADDRESS ON FILE |
| JANET ALVARES CRUZ | ADDRESS ON FILE |
| JANET AMADOR ACEVEDO | ADDRESS ON FILE |
| JANET APONTE TORRES | ADDRESS ON FILE |
| JANET APONTE TORRES | ADDRESS ON FILE |
| JANET APONTE VAZQUEZ | ADDRESS ON FILE |
| JANET ARROYO SAEZ | ADDRESS ON FILE |
| JANET ARROYO SAEZ | ADDRESS ON FILE |
| JANET AVILES BONILLA | ADDRESS ON FILE |
| JANET AYALA ORTIZ | ADDRESS ON FILE |
| JANET B RIVERA FONSECA | ADDRESS ON FILE |
| JANET BAEZ LOPEZ | ADDRESS ON FILE |
| JANET BAEZ SANTIAGO | ADDRESS ON FILE |
| JANET BONET DE JESUS | ADDRESS ON FILE |
| JANET BONET DE JESUS | ADDRESS ON FILE |
| JANET BONILLA MUNIZ | ADDRESS ON FILE |
| JANET BURGOS VAZQUEZ | ADDRESS ON FILE |
| JANET C NAVARRO MONSERRATE | ADDRESS ON FILE |
| JANET CAMACHO RAMOS | ADDRESS ON FILE |
| JANET CARRASQUILLO FRAGUADA | ADDRESS ON FILE |
| JANET CASTEJON QUINONES | ADDRESS ON FILE |
| JANET CASTILLO BESARES | ADDRESS ON FILE |
| JANET CASTILLO BESARES | ADDRESS ON FILE |
| JANET CENTENO FERREIRA | ADDRESS ON FILE |
| JANET CHAPARRO AVILES | ADDRESS ON FILE |
| JANET COLLAZO VARGAS | ADDRESS ON FILE |
| JANET COLLAZO VARGAS | ADDRESS ON FILE |
| JANET COLLAZO VARGAS | ADDRESS ON FILE |
| JANET COLLEY CHRISTIAN | ADDRESS ON FILE |
| JANET COLON CUEVAS | ADDRESS ON FILE |
| JANET COLON FUENTES | ADDRESS ON FILE |
| JANET COLON MAYSONET | ADDRESS ON FILE |
| JANET COLON PEREZ | ADDRESS ON FILE |
| JANET COLON SAEZ | ADDRESS ON FILE |
| JANET COLON SANTIAGO | ADDRESS ON FILE |
| JANET COLON SANTIAGO | ADDRESS ON FILE |
| JANET CORDERO REYES | ADDRESS ON FILE |
| JANET COTTO RODRIGUEZ | ADDRESS ON FILE |
| JANET CRESPO RUIZ | ADDRESS ON FILE |
| JANET CRUZ BERRIOS | ADDRESS ON FILE |
| JANET CRUZ ORTIZ | ADDRESS ON FILE |
| JANET CRUZ ZAYAS | ADDRESS ON FILE |
| JANET D ESTEBAN VEGA | ADDRESS ON FILE |
| JANET D ESTEBAN VEGA | ADDRESS ON FILE |
| JANET D GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JANET DAVILA FLORES | ADDRESS ON FILE |
| JANET DE JESUS | ADDRESS ON FILE |
| JANET DE JESUS ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET DEL RIO | ADDRESS ON FILE |
| JANET DELGADO FLORES | ADDRESS ON FILE |
| JANET DELGADO MEDINA | ADDRESS ON FILE |
| JANET DIAZ ILLAS | ADDRESS ON FILE |
| JANET DIAZ PIZARRO | ADDRESS ON FILE |
| JANET DIAZ RIVERA | ADDRESS ON FILE |
| JANET DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JANET DIAZ ROSARIO | ADDRESS ON FILE |
| JANET E COSME RODRIGUEZ | ADDRESS ON FILE |
| JANET E DAVILA RIVERA | ADDRESS ON FILE |
| JANET E DAVILA RIVERA | ADDRESS ON FILE |
| JANET E DAVILA RIVERA | ADDRESS ON FILE |
| JANET E FRADERA CRUZ | ADDRESS ON FILE |
| JANET E KOCK SANTANA | ADDRESS ON FILE |
| JANET E LANDRAU FEBRES | ADDRESS ON FILE |
| JANET ESCALERA ESCALERA | ADDRESS ON FILE |
| JANET ESCALERA ESCALERA | ADDRESS ON FILE |
| JANET ESCOBAR GARCIA | ADDRESS ON FILE |
| JANET ESCUDERO | ADDRESS ON FILE |
| JANET ESTRADA DEL | ADDRESS ON FILE |
| JANET ESTRELLA ALEJANDRO | ADDRESS ON FILE |
| JANET FARIS TIRADO | ADDRESS ON FILE |
| JANET FARIS TIRADO | ADDRESS ON FILE |
| JANET FARIS TIRADO | ADDRESS ON FILE |
| JANET FARIS TIRADO | ADDRESS ON FILE |
| JANET FELICIANO REYES | ADDRESS ON FILE |
| JANET FELIX BRITO | ADDRESS ON FILE |
| JANET FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| JANET FIGUEROA DIAZ | ADDRESS ON FILE |
| JANET FIGUEROA PINEIRO | ADDRESS ON FILE |
| JANET FLORES ORELLANO | ADDRESS ON FILE |
| JANET FONT ORTIZ | ADDRESS ON FILE |
| JANET FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JANET GARCIA FLORES | ADDRESS ON FILE |
| JANET GARCIA GONZALEZ | ADDRESS ON FILE |
| JANET GIERBOLINI AGUILU | ADDRESS ON FILE |
| JANET GONZALEZ ALAMO | ADDRESS ON FILE |
| JANET GONZALEZ ALAMO | ADDRESS ON FILE |
| JANET GONZALEZ ALAMO | ADDRESS ON FILE |
| JANET GONZALEZ ALAMO | ADDRESS ON FILE |
| JANET GONZALEZ GUZMAN | ADDRESS ON FILE |
| JANET GUZMAN MELENDEZ | ADDRESS ON FILE |
| JANET HERNANDEZ ESPINOSA | ADDRESS ON FILE |
| JANET HERNANDEZ ESPINOSA | ADDRESS ON FILE |
| JANET HERNANDEZ RAMOS | ADDRESS ON FILE |
| JANET HERNANDEZ RAMOS | ADDRESS ON FILE |
| JANET HERNANDEZ RIVERA | ADDRESS ON FILE |
| JANET HERNANDEZ RIVERA | ADDRESS ON FILE |
| JANET HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET HERNANDEZ RIVERA | ADDRESS ON FILE |
| JANET HERNANDEZ ROJAS | ADDRESS ON FILE |
| JANET HERNANDEZ ROLDAN | ADDRESS ON FILE |
| JANET I BETANCOURT SANTANA | ADDRESS ON FILE |
| JANET I BETANCOURT SANTANA | ADDRESS ON FILE |
| JANET I LOPEZ SANTIAGO | ADDRESS ON FILE |
| JANET I MIRANDA VEGA | ADDRESS ON FILE |
| JANET I MORALES JIMENEZ | ADDRESS ON FILE |
| JANET I MORALES JIMENEZ | ADDRESS ON FILE |
| JANET I PEDROZA RIVERA | ADDRESS ON FILE |
| JANET I TORRES RODRIGUEZ | ADDRESS ON FILE |
| JANET J PEREZ PEREZ | ADDRESS ON FILE |
| JANET J VELEZ FLORES | ADDRESS ON FILE |
| JANET JA OSORIA | ADDRESS ON FILE |
| JANET JEREMIAS VELEZ | ADDRESS ON FILE |
| JANET JESUS CANCEL | ADDRESS ON FILE |
| JANET JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JANET JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JANET JIMENEZ LOPEZ | ADDRESS ON FILE |
| JANET JIMENEZ LOPEZ | ADDRESS ON FILE |
| JANET JIMENEZ LOPEZ | ADDRESS ON FILE |
| JANET L CUMBA BERRIOS | ADDRESS ON FILE |
| JANET L CUMBA BERRIOS | ADDRESS ON FILE |
| JANET L RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JANET L RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JANET L TORRES GONZALEZ | ADDRESS ON FILE |
| JANET LAGUER LAGUER | ADDRESS ON FILE |
| JANET LEON MENDEZ | ADDRESS ON FILE |
| JANET LLANOS LOPEZ | ADDRESS ON FILE |
| JANET LOPEZ CALZADA | ADDRESS ON FILE |
| JANET LOPEZ DE JESUS | ADDRESS ON FILE |
| JANET LOPEZ MARTINEZ | ADDRESS ON FILE |
| JANET M ACOSTA HERNANDEZ | ADDRESS ON FILE |
| JANET M CORTES CASIANO | ADDRESS ON FILE |
| JANET M VEGA ARCE | ADDRESS ON FILE |
| JANET MALDONADO | ADDRESS ON FILE |
| JANET MALDONADO CASTRO | ADDRESS ON FILE |
| JANET MARIANI MIRANDA | ADDRESS ON FILE |
| JANET MARRERO APONTE | ADDRESS ON FILE |
| JANET MARRERO BADILLO | ADDRESS ON FILE |
| JANET MARTINEZ | ADDRESS ON FILE |
| JANET MARTINEZ ADORNO | ADDRESS ON FILE |
| JANET MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JANET MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JANET MARTINEZ OCASIO | ADDRESS ON FILE |
| JANET MARTINEZ OCASIO | ADDRESS ON FILE |
| JANET MATOS SANTOS | ADDRESS ON FILE |
| JANET MATOS SANTOS | ADDRESS ON FILE |
| JANET MEDINA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET MEDINA DEL | ADDRESS ON FILE |
| JANET MENDEZ COTTO | ADDRESS ON FILE |
| JANET MENDEZ COTTO | ADDRESS ON FILE |
| JANET MENDEZ COTTO | ADDRESS ON FILE |
| JANET MENDEZ QUINONES | ADDRESS ON FILE |
| JANET MERCADO FRETT | ADDRESS ON FILE |
| JANET MILLAN ALDUEN | ADDRESS ON FILE |
| JANET MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JANET MIRANDA ROSADO | ADDRESS ON FILE |
| JANET MONTALVO ESTRADA | ADDRESS ON FILE |
| JANET MULERO MARTINEZ | ADDRESS ON FILE |
| JANET MUNOZ OTERO | ADDRESS ON FILE |
| JANET MUNOZ VILLANUEVA | ADDRESS ON FILE |
| JANET MUNTANER CINTRON | ADDRESS ON FILE |
| JANET NARVAEZ AGOSTO | ADDRESS ON FILE |
| JANET NAZARIO APONTE | ADDRESS ON FILE |
| JANET NAZARIO APONTE | ADDRESS ON FILE |
| JANET NAZARIO APONTE | ADDRESS ON FILE |
| JANET NEGRON COLLAZO | ADDRESS ON FILE |
| JANET NEGRON SANCHEZ | ADDRESS ON FILE |
| JANET NEGRON SANCHEZ | ADDRESS ON FILE |
| JANET NIEVES BAEZ | ADDRESS ON FILE |
| JANET OCANA CANDELARIA | ADDRESS ON FILE |
| JANET ORTEGA GONZALEZ | ADDRESS ON FILE |
| JANET ORTIZ CRUZ | ADDRESS ON FILE |
| JANET ORTIZ FELICIANO | ADDRESS ON FILE |
| JANET ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JANET ORTIZ SIERRA | ADDRESS ON FILE |
| JANET OYOLA SIERRA | ADDRESS ON FILE |
| JANET PABELLON ALAMO | ADDRESS ON FILE |
| JANET PACANONTAVIVAT MENDEZ | ADDRESS ON FILE |
| JANET PADILLA | ADDRESS ON FILE |
| JANET PAGAN GUZMAN | ADDRESS ON FILE |
| JANET PAGAN GUZMAN | ADDRESS ON FILE |
| JANET PARIS LOPEZ | ADDRESS ON FILE |
| JANET PARRA MERCADO | ADDRESS ON FILE |
| JANET PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| JANET PEREIRA BURGOS | ADDRESS ON FILE |
| JANET PEREZ COTTO | ADDRESS ON FILE |
| JANET PEREZ PAGAN | ADDRESS ON FILE |
| JANET PEREZ PAGAN | ADDRESS ON FILE |
| JANET PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JANET PEREZ ROSADO | ADDRESS ON FILE |
| JANET QUINTANA ALFARO | ADDRESS ON FILE |
| JANET QUIQONES RIVERA | ADDRESS ON FILE |
| JANET QUIRINDONGO CRUZ | ADDRESS ON FILE |
| JANET QUIRINDONGO CRUZ | ADDRESS ON FILE |
| JANET RALDIRIS ROBLES | ADDRESS ON FILE |
| JANET RAMOS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET RENDON FERRER | ADDRESS ON FILE |
| JANET REYES AYALA | ADDRESS ON FILE |
| JANET RIOS COLON | ADDRESS ON FILE |
| JANET RIOS MEDINA | ADDRESS ON FILE |
| JANET RIVERA CAMACHO | ADDRESS ON FILE |
| JANET RIVERA HERNANDEZ | ADDRESS ON FILE |
| JANET RIVERA MARRERO | ADDRESS ON FILE |
| JANET RIVERA RIVERA | ADDRESS ON FILE |
| JANET RIVERA ROSADO | ADDRESS ON FILE |
| JANET RIVERA ROSADO | ADDRESS ON FILE |
| JANET RIVERA TRAVIESO | ADDRESS ON FILE |
| JANET RIVERA TRUJILLO | ADDRESS ON FILE |
| JANET RIVERA VALENTIN | ADDRESS ON FILE |
| JANET ROBLES PIZARRO | ADDRESS ON FILE |
| JANET ROBLES PIZARRO | ADDRESS ON FILE |
| JANET RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| JANET RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JANET RODRIGUEZ BRUNO | ADDRESS ON FILE |
| JANET RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JANET RODRIGUEZ COLON | ADDRESS ON FILE |
| JANET RODRIGUEZ MALAVE | ADDRESS ON FILE |
| JANET RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JANET RODRIGUEZ PENA | ADDRESS ON FILE |
| JANET RODRIGUEZ REYES | ADDRESS ON FILE |
| JANET RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JANET RODRIGUEZ TORRES | ADDRESS ON FILE |
| JANET ROMAN NAZARIO | ADDRESS ON FILE |
| JANET ROMAN QUINONES | ADDRESS ON FILE |
| JANET ROSA RIVERA | ADDRESS ON FILE |
| JANET ROSADO CRESPO | ADDRESS ON FILE |
| JANET ROSARIO CABALLERO | ADDRESS ON FILE |
| JANET ROSARIO CORDERO | ADDRESS ON FILE |
| JANET ROSARIO GINES | ADDRESS ON FILE |
| JANET SANCHEZ COLLAZO | ADDRESS ON FILE |
| JANET SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JANET SANCHEZ QUINONES | ADDRESS ON FILE |
| JANET SANTANA ORTIZ | ADDRESS ON FILE |
| JANET SANTIAGO MARTORAL | ADDRESS ON FILE |
| JANET SANTIAGO RAMOS | ADDRESS ON FILE |
| JANET SANTIAGO RAMOS | ADDRESS ON FILE |
| JANET SANTIAGO TORRES | ADDRESS ON FILE |
| JANET SANTOS FELICIANO | ADDRESS ON FILE |
| JANET SERRANO ZAVALA | ADDRESS ON FILE |
| JANET SILVA RIVERA | ADDRESS ON FILE |
| JANET SOLTERO LUGO | ADDRESS ON FILE |
| JANET SOTO HERNANDEZ | ADDRESS ON FILE |
| JANET SOTO RIVERA | ADDRESS ON FILE |
| JANET SOTO ROMAN | ADDRESS ON FILE |
| JANET SUAREZ ESTREMERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET SULLIVAN HERNANDEZ | ADDRESS ON FILE |
| JANET SURO ESRIBANO | ADDRESS ON FILE |
| JANET THOMAS RAMOS | ADDRESS ON FILE |
| JANET THOMAS RAMOS | ADDRESS ON FILE |
| JANET TOMASSINI CARLO | ADDRESS ON FILE |
| JANET TORRES DE JESUS | ADDRESS ON FILE |
| JANET TORRES RODRIGUEZ | ADDRESS ON FILE |
| JANET TORRES TORRES | ADDRESS ON FILE |
| JANET URBINA SANTIAGO | ADDRESS ON FILE |
| JANET VALENTIN MALDONADO | ADDRESS ON FILE |
| JANET VALLE ROSADO | ADDRESS ON FILE |
| JANET VALLE VALENTIN | ADDRESS ON FILE |
| JANET VARGAS MARTINEZ | ADDRESS ON FILE |
| JANET VAZQUEZ ALICEA | ADDRESS ON FILE |
| JANET VAZQUEZ ROSADO | ADDRESS ON FILE |
| JANET VAZQUEZ ROSADO | ADDRESS ON FILE |
| JANET VAZQUEZ ROSADO | ADDRESS ON FILE |
| JANET VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JANET VEGA PADRO | ADDRESS ON FILE |
| JANET VELEZ | ADDRESS ON FILE |
| JANET VELEZ | ADDRESS ON FILE |
| JANET VELEZ | ADDRESS ON FILE |
| JANET VELEZ | ADDRESS ON FILE |
| JANET VELEZ CALDERON | ADDRESS ON FILE |
| JANET VELEZ TIRADO | ADDRESS ON FILE |
| JANET ZABALETA ROSARIO | ADDRESS ON FILE |
| JANET ZAYAS COLON | ADDRESS ON FILE |
| JANETE CLAUDIO RAMIREZ | ADDRESS ON FILE |
| JANETE GOMEZ FIGUEROA | ADDRESS ON FILE |
| JANETH DE JESUS AREVALO | ADDRESS ON FILE |
| JANETH KLINGER VARGAS | ADDRESS ON FILE |
| JANETT LAUSELL CARRION | ADDRESS ON FILE |
| JANETT PEREZ MAISONET | ADDRESS ON FILE |
| JANETTE ALMAZAN PUEYO | ADDRESS ON FILE |
| JANETTE BATISTA AMBERT | ADDRESS ON FILE |
| JANETTE BATISTA AMBERT | ADDRESS ON FILE |
| JANETTE BATISTA AMBERT | ADDRESS ON FILE |
| JANETTE BATISTA AMBERT | ADDRESS ON FILE |
| JANETTE BATISTA MASSAS | ADDRESS ON FILE |
| JANETTE BONILLA GUTIERREZ | ADDRESS ON FILE |
| JANETTE BULTRON CRUZ | ADDRESS ON FILE |
| JANETTE BULTRON CRUZ | ADDRESS ON FILE |
| JANETTE BURGOS | ADDRESS ON FILE |
| JANETTE CARMONA CESAREO | ADDRESS ON FILE |
| JANETTE CASTRO QUINTERO | ADDRESS ON FILE |
| JANETTE COLON GONZALEZ | ADDRESS ON FILE |
| JANETTE COLON OLIVERO | ADDRESS ON FILE |
| JANETTE CRESPO OCASIO | ADDRESS ON FILE |
| JANETTE CRESPO OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANETTE CRUZ MOJICA | ADDRESS ON FILE |
| JANETTE CRUZ RIVERA | ADDRESS ON FILE |
| JANETTE CRUZ RIVERA | ADDRESS ON FILE |
| JANETTE DAVILA FELIX | ADDRESS ON FILE |
| JANETTE DE JESUS LANAUSSE | ADDRESS ON FILE |
| JANETTE DE LEON RIVERA | ADDRESS ON FILE |
| JANETTE DE LOS A RAMIREZ | ADDRESS ON FILE |
| JANETTE E FLORES RODRIGUEZ | ADDRESS ON FILE |
| JANETTE ESTRADA MANATOU | ADDRESS ON FILE |
| JANETTE F VIDAL RIVERA | ADDRESS ON FILE |
| JANETTE FARGAS CORREA | ADDRESS ON FILE |
| JANETTE FIGUEROA COLON | ADDRESS ON FILE |
| JANETTE FIGUEROA COLON | ADDRESS ON FILE |
| JANETTE FIGUEROA COLON | ADDRESS ON FILE |
| JANETTE FIGUEROA COLON | ADDRESS ON FILE |
| JANETTE FIGUEROA RIOS | ADDRESS ON FILE |
| JANETTE GALINDEZ ROSARIO | ADDRESS ON FILE |
| JANETTE GONZALEZ GARCIA | ADDRESS ON FILE |
| JANETTE GONZALEZ SIERRA | ADDRESS ON FILE |
| JANETTE GONZALEZ VARGAS | ADDRESS ON FILE |
| JANETTE HADDOCK CORUJO | ADDRESS ON FILE |
| JANETTE HERNANDEZ TORRES | ADDRESS ON FILE |
| JANETTE HERNANDEZ TORRES | ADDRESS ON FILE |
| JANETTE HERNANDEZ TORRES | ADDRESS ON FILE |
| JANETTE I CANDELARIA GONZALEZ | ADDRESS ON FILE |
| JANETTE I CORCHADO OTERO | ADDRESS ON FILE |
| JANETTE JA FERNANDEZ | ADDRESS ON FILE |
| JANETTE JIMENEZ CRUZ | ADDRESS ON FILE |
| JANETTE JIMENEZ TULIER | ADDRESS ON FILE |
| JANETTE LOPEZ CAMUY | ADDRESS ON FILE |
| JANETTE LOPEZ CRUZ | ADDRESS ON FILE |
| JANETTE LOPEZ MORALES | ADDRESS ON FILE |
| JANETTE LOPEZ PELLOT | ADDRESS ON FILE |
| JANETTE LOPEZ RIVERA | ADDRESS ON FILE |
| JANETTE LUNA GUZMAN | ADDRESS ON FILE |
| JANETTE LUNA GUZMAN | ADDRESS ON FILE |
| JANETTE LUNA GUZMAN | ADDRESS ON FILE |
| JANETTE M PENA DEODATTI | ADDRESS ON FILE |
| JANETTE MALAVE RIVERA | ADDRESS ON FILE |
| JANETTE MALDONADO ALVARADO | ADDRESS ON FILE |
| JANETTE MALDONADO ALVARADO | ADDRESS ON FILE |
| JANETTE MALDONADO SALDANA | ADDRESS ON FILE |
| JANETTE MARRERO LOPEZ | ADDRESS ON FILE |
| JANETTE MARTINEZ PIZARRO | ADDRESS ON FILE |
| JANETTE MEDINA DOMINGUEZ | ADDRESS ON FILE |
| JANETTE MELENDEZ FIGUEROA | ADDRESS ON FILE |
| JANETTE MERCADO ALMODOVAR | ADDRESS ON FILE |
| JANETTE MERCADO QUINTANA | ADDRESS ON FILE |
| JANETTE MIRANDA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANETTE MONTALVO MONTALVO | ADDRESS ON FILE |
| JANETTE MORALES MEJIAS | ADDRESS ON FILE |
| JANETTE MOREIRA MOJICA | ADDRESS ON FILE |
| JANETTE MOREIRA MOJICA | ADDRESS ON FILE |
| JANETTE MOREIRA MOJICA | ADDRESS ON FILE |
| JANETTE NIEVES RIVERA | ADDRESS ON FILE |
| JANETTE ORTIZ | ADDRESS ON FILE |
| JANETTE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JANETTE OTERO CABALLERO | ADDRESS ON FILE |
| JANETTE OTERO CABALLERO | ADDRESS ON FILE |
| JANETTE OYOLA TOLEDO | ADDRESS ON FILE |
| JANETTE PEREZ CRUZ | ADDRESS ON FILE |
| JANETTE PINEIRO ORTOLAZA | ADDRESS ON FILE |
| JANETTE QUETELL ROBLES | ADDRESS ON FILE |
| JANETTE QUILES ACEVEDO | ADDRESS ON FILE |
| JANETTE QUINONES BORIA | ADDRESS ON FILE |
| JANETTE QUINONES BORIA | ADDRESS ON FILE |
| JANETTE QUINONES BORIA | ADDRESS ON FILE |
| JANETTE RAMOS FORTIS | ADDRESS ON FILE |
| JANETTE RAMOS FORTIS | ADDRESS ON FILE |
| JANETTE RAMOS FORTIS | ADDRESS ON FILE |
| JANETTE REY CARABALLO | ADDRESS ON FILE |
| JANETTE RIOS ARCE | ADDRESS ON FILE |
| JANETTE RIVERA ORTIZ | ADDRESS ON FILE |
| JANETTE ROBLES HERNANDEZ | ADDRESS ON FILE |
| JANETTE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JANETTE RODRIGUEZ COLON | ADDRESS ON FILE |
| JANETTE RODRIGUEZ GUERRA | ADDRESS ON FILE |
| JANETTE RODRIGUEZ ROBLES | ADDRESS ON FILE |
| JANETTE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JANETTE ROSA CRUZ | ADDRESS ON FILE |
| JANETTE S DEL VALLE QUINONES | ADDRESS ON FILE |
| JANETTE S DEL VALLE QUINONES | ADDRESS ON FILE |
| JANETTE S DEL VALLE QUINONES | ADDRESS ON FILE |
| JANETTE SERRANO DELGADO | ADDRESS ON FILE |
| JANETTE SERRANO MUNIZ | ADDRESS ON FILE |
| JANETTE SIMONETTI FIGUEROA | ADDRESS ON FILE |
| JANETTE TOLEDO PADUA | ADDRESS ON FILE |
| JANETTE TORRES | ADDRESS ON FILE |
| JANETTE V ORTIZ BURGOS | ADDRESS ON FILE |
| JANETTE VAEGAS MORALES | ADDRESS ON FILE |
| JANETTE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JANETTE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JANETTE VEGA AYALA | ADDRESS ON FILE |
| JANEYS I HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JANEYSA LOPEZ | ADDRESS ON FILE |
| JANEYTZA BUTLER RODRIGUEZ | ADDRESS ON FILE |
| JANEZA CARRION COLON | ADDRESS ON FILE |
| JANI ESTHER CASTRO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANI ESTHER CASTRO RIVERA | ADDRESS ON FILE |
| JANIA GUASP LOZA | ADDRESS ON FILE |
| JANIA RODRIGUEZ BATISTA | ADDRESS ON FILE |
| JANIBEL MALAVE COLON | ADDRESS ON FILE |
| JANIBELL LEFEBRE COLON | ADDRESS ON FILE |
| JANICCE RODRIGUEZ COLLADO | ADDRESS ON FILE |
| JANICE A BABA RIVERA | ADDRESS ON FILE |
| JANICE A CUEVAS PADILLA | ADDRESS ON FILE |
| JANICE A GRAJALES CRUZ | ADDRESS ON FILE |
| JANICE A PEREZ GARCIA | ADDRESS ON FILE |
| JANICE A RIVERA TIRADO | ADDRESS ON FILE |
| JANICE ACOSTA PADILLA | ADDRESS ON FILE |
| JANICE ACOSTA PELLECIER | ADDRESS ON FILE |
| JANICE ALBINO FIGUEROA | ADDRESS ON FILE |
| JANICE ALVARADO REYES | ADDRESS ON FILE |
| JANICE APONTE ORTIZ | ADDRESS ON FILE |
| JANICE AYALA ACEVEDO | ADDRESS ON FILE |
| JANICE AYALA ACEVEDO | ADDRESS ON FILE |
| JANICE AYALA GONZALEZ | ADDRESS ON FILE |
| JANICE BATIZ RIVERA | ADDRESS ON FILE |
| JANICE BATIZ RIVERA | ADDRESS ON FILE |
| JANICE BERNAL MALDONADO | ADDRESS ON FILE |
| JANICE BONILLA RIOS | ADDRESS ON FILE |
| JANICE BONILLA RIVERA | ADDRESS ON FILE |
| JANICE BRUNO BERMUDEZ | ADDRESS ON FILE |
| JANICE CARRASQUILLO MILAN | ADDRESS ON FILE |
| JANICE CASTRO ORTIZ | ADDRESS ON FILE |
| JANICE CINTRON SOSTRE | ADDRESS ON FILE |
| JANICE COLLET PADIN | ADDRESS ON FILE |
| JANICE COLON ALVARADO | ADDRESS ON FILE |
| JANICE COLON ALVARADO | ADDRESS ON FILE |
| JANICE COLON BENNET | ADDRESS ON FILE |
| JANICE CONTRERAS MORALES | ADDRESS ON FILE |
| JANICE CORREA RIVERA | ADDRESS ON FILE |
| JANICE CORUJO OYOLA | ADDRESS ON FILE |
| JANICE CRUZ REYES | ADDRESS ON FILE |
| JANICE D DAVILA MACAIS | ADDRESS ON FILE |
| JANICE D PARES ROSADO | ADDRESS ON FILE |
| JANICE D TORRES CABAN | ADDRESS ON FILE |
| JANICE DE JESUS ROMAN | ADDRESS ON FILE |
| JANICE DIAZ GOMEZ | ADDRESS ON FILE |
| JANICE DIAZ SANTIAGO | ADDRESS ON FILE |
| JANICE E CASADO COLON | ADDRESS ON FILE |
| JANICE ELIAS RIVERA | ADDRESS ON FILE |
| JANICE FLORES MORALES | ADDRESS ON FILE |
| JANICE FLORES MORALES | ADDRESS ON FILE |
| JANICE GARCIA RIVERA | ADDRESS ON FILE |
| JANICE GARRASTAZU OLIVERAS | ADDRESS ON FILE |
| JANICE HERNANDEZ ELIZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE I BELTRAN GERENA | ADDRESS ON FILE |
| JANICE I BELTRAN GERENA | ADDRESS ON FILE |
| JANICE I MARTINEZ DIAZ | ADDRESS ON FILE |
| JANICE I MIRANDA MIRANDA | ADDRESS ON FILE |
| JANICE I VEGA MATOS | ADDRESS ON FILE |
| JANICE I VEGA MATOS | ADDRESS ON FILE |
| JANICE I VEGA MATOS | ADDRESS ON FILE |
| JANICE IRIZARRY CORIANO | ADDRESS ON FILE |
| JANICE IRIZARRY CORIANO | ADDRESS ON FILE |
| JANICE J JIMENEZ CRUZ | ADDRESS ON FILE |
| JANICE L SOTO CARDONA | ADDRESS ON FILE |
| JANICE LA MFIGUEROA | ADDRESS ON FILE |
| JANICE LASALLE CASTRO | ADDRESS ON FILE |
| JANICE M BAEZ HISLOP | ADDRESS ON FILE |
| JANICE M COLON FEBLES | ADDRESS ON FILE |
| JANICE M DEL VALLE | ADDRESS ON FILE |
| JANICE M ELIAS BACO | ADDRESS ON FILE |
| JANICE M ELIAS BACO | ADDRESS ON FILE |
| JANICE M ELIAS BACO | ADDRESS ON FILE |
| JANICE M ELIAS BACO | ADDRESS ON FILE |
| JANICE M ESQUILIN FEBRES | ADDRESS ON FILE |
| JANICE M FUENTES FLORES | ADDRESS ON FILE |
| JANICE M GONZALEZ GALARZA | ADDRESS ON FILE |
| JANICE M GUTIERREZ LACOURT | ADDRESS ON FILE |
| JANICE M MELENDEZ LASSALLE | ADDRESS ON FILE |
| JANICE M MELENDEZ PADILLA | ADDRESS ON FILE |
| JANICE M PELLICCIA CASIA | ADDRESS ON FILE |
| JANICE M RAMIREZ VELEZ | ADDRESS ON FILE |
| JANICE M SANCHEZ REYES | ADDRESS ON FILE |
| JANICE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JANICE MARTY MERCADO | ADDRESS ON FILE |
| JANICE MAYMI CAMACHO | ADDRESS ON FILE |
| JANICE MAYMI CERMENO | ADDRESS ON FILE |
| JANICE MEDINA ELIZA | ADDRESS ON FILE |
| JANICE MEDINA ELIZA | ADDRESS ON FILE |
| JANICE MERCADO SOTO | ADDRESS ON FILE |
| JANICE MERCED LOPEZ | ADDRESS ON FILE |
| JANICE MIRANDA GUZMAN | ADDRESS ON FILE |
| JANICE MONTALVO RAMIREZ | ADDRESS ON FILE |
| JANICE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JANICE PAGAN BONILLA | ADDRESS ON FILE |
| JANICE PANIAGUA CARDONA | ADDRESS ON FILE |
| JANICE PERELES RIVERA | ADDRESS ON FILE |
| JANICE PUENTE MARTINEZ | ADDRESS ON FILE |
| JANICE QUINONES TORRES | ADDRESS ON FILE |
| JANICE RAMIREZ CINTRON | ADDRESS ON FILE |
| JANICE RAMIREZ RAMOS | ADDRESS ON FILE |
| JANICE REYES RODRIGUEZ | ADDRESS ON FILE |
| JANICE RIVERA MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE RODRIGUEZ | ADDRESS ON FILE |
| JANICE RODRIGUEZ CHARDON | ADDRESS ON FILE |
| JANICE RODRIGUEZ CHARDON | ADDRESS ON FILE |
| JANICE RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JANICE RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JANICE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JANICE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JANICE RODRIGUEZ SOTO | ADDRESS ON FILE |
| JANICE RODRIGUEZ SOTO | ADDRESS ON FILE |
| JANICE RODRIGUEZ SOTO | ADDRESS ON FILE |
| JANICE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JANICE ROLON DIAZ | ADDRESS ON FILE |
| JANICE ROSA VALENTINE | ADDRESS ON FILE |
| JANICE ROSADO GARCIA | ADDRESS ON FILE |
| JANICE SANTANA ARROYO | ADDRESS ON FILE |
| JANICE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JANICE SOTO CINTRON | ADDRESS ON FILE |
| JANICE T LARRACUENTE ROSADO | ADDRESS ON FILE |
| JANICE TIRADO VEGA | ADDRESS ON FILE |
| JANICE TOMEI RODRIGUEZ | ADDRESS ON FILE |
| JANICE TORRES GONZALEZ | ADDRESS ON FILE |
| JANICE TORRES SANTIAGO | ADDRESS ON FILE |
| JANICE TORRES SOTO | ADDRESS ON FILE |
| JANICE TORRES VILLANUEVA | ADDRESS ON FILE |
| JANICE VALLE AYALA | ADDRESS ON FILE |
| JANICE VALLE AYALA | ADDRESS ON FILE |
| JANICE VALLE AYALA | ADDRESS ON FILE |
| JANICE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JANICE VEGA CARMONA | ADDRESS ON FILE |
| JANICE VEGA CARMONA | ADDRESS ON FILE |
| JANICE VEGA VELEZ | ADDRESS ON FILE |
| JANICE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JANICE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JANICE VELEZ WAMPL | ADDRESS ON FILE |
| JANICE VELEZ WAMPL | ADDRESS ON FILE |
| JANICE VIZCARRONDO ORTIZ | ADDRESS ON FILE |
| JANICE Z TORRES DE JESUS | ADDRESS ON FILE |
| JANICETTE GARCIA ROLDAN | ADDRESS ON FILE |
| JANICK CRESPO HERNANDEZ | ADDRESS ON FILE |
| JANIDE QUINONES ALVARADO | ADDRESS ON FILE |
| JANIDZY OCONNER RUIZ | ADDRESS ON FILE |
| JANIECE I PEREZ ROMAN | ADDRESS ON FILE |
| JANIEL E FUENTES PIZARRO | ADDRESS ON FILE |
| JANIEL ECOLLET CURBELO | ADDRESS ON FILE |
| JANIELLY M RODRIGUEZ BUSIGO | ADDRESS ON FILE |
| JANIER LUNA HERNANDEZ | ADDRESS ON FILE |
| JANIESSE RIVERA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANIL DALIS SANTIAGO REYES | ADDRESS ON FILE |
| JANILIA ROMAN NUNEZ | ADDRESS ON FILE |
| JANILIS GARCIA GARCIA | ADDRESS ON FILE |
| JANILISSE TORRES | ADDRESS ON FILE |
| JANILLE GONZALEZ RAMOS | ADDRESS ON FILE |
| JANILLE I AYALA NIEVES | ADDRESS ON FILE |
| JANILLS HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JANILLS HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JANILLS HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JANILYS CRESPO ROBLES | ADDRESS ON FILE |
| JANINE BONILLA ORTIZ | ADDRESS ON FILE |
| JANINE BONILLA ORTIZ | ADDRESS ON FILE |
| JANINE BONILLA ORTIZ | ADDRESS ON FILE |
| JANINE GONZALEZ FUENTES | ADDRESS ON FILE |
| JANINE M MARRERO MONTALVO | ADDRESS ON FILE |
| JANINE M MELENDEZ LLULL | ADDRESS ON FILE |
| JANIRA GARCIA MALDONADO | ADDRESS ON FILE |
| JANIRA GONZALEZ ACOSTA | ADDRESS ON FILE |
| JANIRA I ASENCIO ASENCIO | ADDRESS ON FILE |
| JANIRA JA GRAULAU | ADDRESS ON FILE |
| JANIRA MERCADO MOYA | ADDRESS ON FILE |
| JANIRA REYES TORRES | ADDRESS ON FILE |
| JANIRA VELAZQUEZ VENTURA | ADDRESS ON FILE |
| JANIRAH FIGUEROA FONTANEZ | ADDRESS ON FILE |
| JANIRE OCASIO MORALES | ADDRESS ON FILE |
| JANIRE ORTIZ RIVERA | ADDRESS ON FILE |
| JANIRIS COLON RODRIGUEZ | ADDRESS ON FILE |
| JANIS CONTRERAS LOZADA | ADDRESS ON FILE |
| JANIS LUCIANO MALDONADO | ADDRESS ON FILE |
| JANISA MARTINEZ BAEZ | ADDRESS ON FILE |
| JANISE CABRERA VALLE | ADDRESS ON FILE |
| JANISSE DIAZ DIAZ | ADDRESS ON FILE |
| JANISSE DIAZ RIVERA | ADDRESS ON FILE |
| JANISSE FLORES FERNANDEZ | ADDRESS ON FILE |
| JANISSE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JANISSE LOPEZ BENITEZ | ADDRESS ON FILE |
| JANISSE RIVERA RIVERA | ADDRESS ON FILE |
| JANIT M MOSQUEA LOPEZ | ADDRESS ON FILE |
| JANITZA ALEJANDRO | ADDRESS ON FILE |
| JANITZA ALSINA RIVERA | ADDRESS ON FILE |
| JANITZA BARRETO TORRES | ADDRESS ON FILE |
| JANITZA BERNIER PAGAN | ADDRESS ON FILE |
| JANITZA DAVILA CASTRO | ADDRESS ON FILE |
| JANITZA FILIPPETTI NATAL | ADDRESS ON FILE |
| JANITZA HERNANDEZ CARRION | ADDRESS ON FILE |
| JANITZA MALDONADO ACOSTA | ADDRESS ON FILE |
| JANITZA RIVERA LOPEZ | ADDRESS ON FILE |
| JANITZA RODRIGUEZ HEBENS | ADDRESS ON FILE |
| JANITZIE M NEGRON BRITO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANITZY AMADOR RIBOT | ADDRESS ON FILE |
| JANIVETH DELGADO TORRES | ADDRESS ON FILE |
| JANN ROMAN CONTRERAS | ADDRESS ON FILE |
| JANNAT K RAMOS ROMAN | ADDRESS ON FILE |
| JANNEL COLLADO SANTA | ADDRESS ON FILE |
| JANNELLE LAFORET MATOS | ADDRESS ON FILE |
| JANNELLE MUNIZ MARIN | ADDRESS ON FILE |
| JANNELLIE ACOSTA ROMAN | ADDRESS ON FILE |
| JANNELLY FUENTES MILLAN | ADDRESS ON FILE |
| JANNELLY M DIAZ JIMENEZ | ADDRESS ON FILE |
| JANNELSA TORRES RIVERA | ADDRESS ON FILE |
| JANNET CORREA BENITEZ | ADDRESS ON FILE |
| JANNET CORREA BENITEZ | ADDRESS ON FILE |
| JANNET DE JESUS OQUENDO | ADDRESS ON FILE |
| JANNET DE JESUS TORRES | ADDRESS ON FILE |
| JANNET DIAZ REYES | ADDRESS ON FILE |
| JANNET FLORES MARTINEZ | ADDRESS ON FILE |
| JANNET GUZMAN FUENTES | ADDRESS ON FILE |
| JANNET PADILLA CASTILLOVEI | ADDRESS ON FILE |
| JANNET RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JANNET RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JANNET RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JANNET SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JANNETE MATOS MATOS | ADDRESS ON FILE |
| JANNETE MATOS MATOS | ADDRESS ON FILE |
| JANNETH OSPINA CORTE | ADDRESS ON FILE |
| JANNETT RAMOS BRACETTI | ADDRESS ON FILE |
| JANNETT REYES OTERO | ADDRESS ON FILE |
| JANNETTE ALBERT TORRES | ADDRESS ON FILE |
| JANNETTE ALMESTICA SASTRE | ADDRESS ON FILE |
| JANNETTE ALVARADO RIVERA | ADDRESS ON FILE |
| JANNETTE ALVARADO SANCHEZ | ADDRESS ON FILE |
| JANNETTE ALVARADO SANCHEZ | ADDRESS ON FILE |
| JANNETTE APONTE ROSARIO | ADDRESS ON FILE |
| JANNETTE ARROYO LAUREANO | ADDRESS ON FILE |
| JANNETTE BERMUDEZ CARTAGENA | ADDRESS ON FILE |
| JANNETTE BERNARD LOPEZ | ADDRESS ON FILE |
| JANNETTE BERNARD LOPEZ | ADDRESS ON FILE |
| JANNETTE BERRIOS SALGADO | ADDRESS ON FILE |
| JANNETTE BONILLA PENA | ADDRESS ON FILE |
| JANNETTE BRITO NUNEZ | ADDRESS ON FILE |
| JANNETTE CLEMENTE SANTANA | ADDRESS ON FILE |
| JANNETTE CLEMENTE SANTANA | ADDRESS ON FILE |
| JANNETTE COLLAZO BERRIOS | ADDRESS ON FILE |
| JANNETTE COLLAZO DONES | ADDRESS ON FILE |
| JANNETTE COLLAZO VAZQUEZ | ADDRESS ON FILE |
| JANNETTE COLON DIAZ | ADDRESS ON FILE |
| JANNETTE COLON FIGUEROA | ADDRESS ON FILE |
| JANNETTE COLON REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANNETTE COSME ROSADO | ADDRESS ON FILE |
| JANNETTE CRUZ CANALES | ADDRESS ON FILE |
| JANNETTE DALMAU GONZALEZ | ADDRESS ON FILE |
| JANNETTE DEL C RIVERA GUASP | ADDRESS ON FILE |
| JANNETTE DELGADO ROLDAN | ADDRESS ON FILE |
| JANNETTE DIAZ COLON | ADDRESS ON FILE |
| JANNETTE DIAZ MARTINEZ | ADDRESS ON FILE |
| JANNETTE E CABAN CASTRO | ADDRESS ON FILE |
| JANNETTE E CASTRO GONZALEZ | ADDRESS ON FILE |
| JANNETTE ESCRIBANO CORA | ADDRESS ON FILE |
| JANNETTE ESCRIBANO CORA | ADDRESS ON FILE |
| JANNETTE ESCRIBANO CORA | ADDRESS ON FILE |
| JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE |
| JANNETTE ESPADA MARTINEZ | ADDRESS ON FILE |
| JANNETTE FELIBERTY NUNEZ | ADDRESS ON FILE |
| JANNETTE FELICIANO MARTIR | ADDRESS ON FILE |
| JANNETTE FERNANDEZ ORTIZ | ADDRESS ON FILE |
| JANNETTE FONTANEZ RUIZ | ADDRESS ON FILE |
| JANNETTE FRANCO MONGE | ADDRESS ON FILE |
| JANNETTE FRANCO MONGE | ADDRESS ON FILE |
| JANNETTE FRANCO MONGE | ADDRESS ON FILE |
| JANNETTE GALINDEZ ROSARIO | ADDRESS ON FILE |
| JANNETTE GERENA COTTO | ADDRESS ON FILE |
| JANNETTE GONZALEZ ALMODOVAR | ADDRESS ON FILE |
| JANNETTE GONZALEZ ALMODOVAR | ADDRESS ON FILE |
| JANNETTE GONZALEZ MARENGO | ADDRESS ON FILE |
| JANNETTE GONZALEZ QUINONES | ADDRESS ON FILE |
| JANNETTE GONZALEZ VEGA | ADDRESS ON FILE |
| JANNETTE GREEN VEGA | ADDRESS ON FILE |
| JANNETTE HERNANDEZ CABRERA | ADDRESS ON FILE |
| JANNETTE HERNANDEZ MATOS | ADDRESS ON FILE |
| JANNETTE HERNANDEZ MENDEZ | ADDRESS ON FILE |
| JANNETTE HERNANDEZ TIRADO | ADDRESS ON FILE |
| JANNETTE I ESCOBAR BARRETO | ADDRESS ON FILE |
| JANNETTE I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JANNETTE IBAEZ SERRANO | ADDRESS ON FILE |
| JANNETTE J LEDOUX GONZALEZ | ADDRESS ON FILE |
| JANNETTE JA ACEVEDO | ADDRESS ON FILE |
| JANNETTE LAUREANO BORGES | ADDRESS ON FILE |
| JANNETTE LIZ BARBOSA BRANA | ADDRESS ON FILE |
| JANNETTE LOPEZ FALCON | ADDRESS ON FILE |
| JANNETTE LOPEZ FALCON | ADDRESS ON FILE |
| JANNETTE LOPEZ PEREZ | ADDRESS ON FILE |
| JANNETTE M CIARES ESQUILIN | ADDRESS ON FILE |
| JANNETTE M COLL MARTELL | ADDRESS ON FILE |
| JANNETTE M MALAVE ORTIZ | ADDRESS ON FILE |
| JANNETTE M RAMOS TORRES | ADDRESS ON FILE |
| JANNETTE MARTINEZ PADILLA | ADDRESS ON FILE |
| JANNETTE MEDINA RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANNETTE MELENDEZ LOPEZ | ADDRESS ON FILE |
| JANNETTE MENDEZ SOTO | ADDRESS ON FILE |
| JANNETTE MENDEZ VICENTE | ADDRESS ON FILE |
| JANNETTE MERCADO TORRES | ADDRESS ON FILE |
| JANNETTE MIRANDA RIVERA | ADDRESS ON FILE |
| JANNETTE MOLINA CUEVAS | ADDRESS ON FILE |
| JANNETTE MORALES REYS | ADDRESS ON FILE |
| JANNETTE MORALES ROSADO | ADDRESS ON FILE |
| JANNETTE MORALES ROSADO | ADDRESS ON FILE |
| JANNETTE NADAL FERNANDEZ | ADDRESS ON FILE |
| JANNETTE NIEVES NEGRON | ADDRESS ON FILE |
| JANNETTE NIEVES RAMOS | ADDRESS ON FILE |
| JANNETTE OCASIO ROSADO | ADDRESS ON FILE |
| JANNETTE OJEDA FRADERA | ADDRESS ON FILE |
| JANNETTE OJEDA FRADERA | ADDRESS ON FILE |
| JANNETTE OLAN TORRES | ADDRESS ON FILE |
| JANNETTE ORTA ESTRADA | ADDRESS ON FILE |
| JANNETTE ORTIZ TANON | ADDRESS ON FILE |
| JANNETTE P MONTALVO MATEO | ADDRESS ON FILE |
| JANNETTE PAGAN MELENDEZ | ADDRESS ON FILE |
| JANNETTE PEREZ MEJIAS | ADDRESS ON FILE |
| JANNETTE PEREZ MEJIAS | ADDRESS ON FILE |
| JANNETTE PIAZZA TORO | ADDRESS ON FILE |
| JANNETTE PIAZZA TORO | ADDRESS ON FILE |
| JANNETTE RAMIREZ BERNARD | ADDRESS ON FILE |
| JANNETTE RAMOS ARROYO | ADDRESS ON FILE |
| JANNETTE RAMOS ARROYO | ADDRESS ON FILE |
| JANNETTE RAMOS LOPEZ | ADDRESS ON FILE |
| JANNETTE RAMOS PEREZ | ADDRESS ON FILE |
| JANNETTE RAMOS PEREZ | ADDRESS ON FILE |
| JANNETTE RAMOS ROSADO | ADDRESS ON FILE |
| JANNETTE RAMOS ROSADO | ADDRESS ON FILE |
| JANNETTE RAMOS SANTIAGO | ADDRESS ON FILE |
| JANNETTE RIOS FEBO | ADDRESS ON FILE |
| JANNETTE RIOS PADILLA | ADDRESS ON FILE |
| JANNETTE RIVERA BELTRAN | ADDRESS ON FILE |
| JANNETTE RIVERA CONCEPCION | ADDRESS ON FILE |
| JANNETTE RIVERA DE JESUS | ADDRESS ON FILE |
| JANNETTE RIVERA FUENTES | ADDRESS ON FILE |
| JANNETTE RIVERA RIVERA | ADDRESS ON FILE |
| JANNETTE RIVERA VAZQUEZ | ADDRESS ON FILE |
| JANNETTE RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JANNETTE RODRIGUEZ MORENO | ADDRESS ON FILE |
| JANNETTE RODRIGUEZ REYES | ADDRESS ON FILE |
| JANNETTE RODRIGUEZ REYES | ADDRESS ON FILE |
| JANNETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JANNETTE RODRIGUEZ VILLARRUBIA | ADDRESS ON FILE |
| JANNETTE ROMAN MORALES | ADDRESS ON FILE |
| JANNETTE ROMAN MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANNETTE RONDON PAGAN | ADDRESS ON FILE |
| JANNETTE ROQUE LOZADA | ADDRESS ON FILE |
| JANNETTE ROSA RODRIGUEZ | ADDRESS ON FILE |
| JANNETTE ROSA RODRIGUEZ | ADDRESS ON FILE |
| JANNETTE ROSADO ORTIZ | ADDRESS ON FILE |
| JANNETTE ROSARIO RIVERA | ADDRESS ON FILE |
| JANNETTE RUIZ COLON | ADDRESS ON FILE |
| JANNETTE RUIZ COLON | ADDRESS ON FILE |
| JANNETTE SALGADO TORRES | ADDRESS ON FILE |
| JANNETTE SANCHEZ ROSARIO | ADDRESS ON FILE |
| JANNETTE SANCHEZ ROSARIO | ADDRESS ON FILE |
| JANNETTE SANTANA NIEVES | ADDRESS ON FILE |
| JANNETTE SANTANA NIEVES | ADDRESS ON FILE |
| JANNETTE SANTIAGO FRED | ADDRESS ON FILE |
| JANNETTE SANTIAGO MORALES | ADDRESS ON FILE |
| JANNETTE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JANNETTE SOLIS RIVERA | ADDRESS ON FILE |
| JANNETTE TORRES CUEVAS | ADDRESS ON FILE |
| JANNETTE TORRES FIGUEROA | ADDRESS ON FILE |
| JANNETTE TORRES OYOLA | ADDRESS ON FILE |
| JANNETTE TORRES OYOLA | ADDRESS ON FILE |
| JANNETTE TORRES RIVERA | ADDRESS ON FILE |
| JANNETTE TORRES RIVERA | ADDRESS ON FILE |
| JANNETTE TORRES VELAZQUEZ | ADDRESS ON FILE |
| JANNETTE TORRES VELAZQUEZ | ADDRESS ON FILE |
| JANNETTE VARGAS MARTINEZ | ADDRESS ON FILE |
| JANNETTE VAZQUEZ PEREZ | ADDRESS ON FILE |
| JANNETTE VAZQUEZ PEREZ | ADDRESS ON FILE |
| JANNETTE VEGA RIVERA | ADDRESS ON FILE |
| JANNETTE VELAZQUEZ AYALA | ADDRESS ON FILE |
| JANNETTE VIDRO BAEZ | ADDRESS ON FILE |
| JANNETTE VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JANNETTE VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JANNIA V RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JANNICE BONET SANTANA | ADDRESS ON FILE |
| JANNICE BONET SANTANA | ADDRESS ON FILE |
| JANNICE COLON COLON | ADDRESS ON FILE |
| JANNICE E JIMENEZ RAMOS | ADDRESS ON FILE |
| JANNICE PEREZ FIGUEROA | ADDRESS ON FILE |
| JANNICE RAMOS LOPEZ | ADDRESS ON FILE |
| JANNINA JIRAU BELTRAN | ADDRESS ON FILE |
| JANNIRA COLON CRUZ | ADDRESS ON FILE |
| JANNIRA MERCADO MONTALVO | ADDRESS ON FILE |
| JANNIRE LEBRON DAVILA | ADDRESS ON FILE |
| JANNIRIS GONZALEZ AROCHO | ADDRESS ON FILE |
| JANNIS CINTRON RIVERA | ADDRESS ON FILE |
| JANNISE COLLAZO COLON | ADDRESS ON FILE |
| JANNISE COLLAZO COLON | ADDRESS ON FILE |
| JANNITZE TORRES LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANNY ROBLES LEON | ADDRESS ON FILE |
| JANNY TORRES CRUZ | ADDRESS ON FILE |
| JANNY TORRES CRUZ | ADDRESS ON FILE |
| JANNY TORRES CRUZ | ADDRESS ON FILE |
| JANSEN HERNANDEZ ROMAN | ADDRESS ON FILE |
| JANSEN HERNANDEZ ROMAN | ADDRESS ON FILE |
| JANUEL SALGADO SILVA | ADDRESS ON FILE |
| JANZENITH CHAMORRO | ADDRESS ON FILE |
| JAPHET A ORTIZ MARTINO | ADDRESS ON FILE |
| JAPHET C RIVERA DIAZ | ADDRESS ON FILE |
| JAPHET COLON HERNANDEZ | ADDRESS ON FILE |
| JAPHET COLON HERNANDEZ | ADDRESS ON FILE |
| JAPHET COLON HERNANDEZ | ADDRESS ON FILE |
| JAPHET J MATIAS RODRIGUEZ | ADDRESS ON FILE |
| JAPHET M BURGOS MORALES | ADDRESS ON FILE |
| JAPHET RAMOS CORREA | ADDRESS ON FILE |
| JAPHET ROMERO CALDERON | ADDRESS ON FILE |
| JAPHETT E OLIVERA COLON | ADDRESS ON FILE |
| JAQUE CRUZ MALDONADO | ADDRESS ON FILE |
| JAQUELINE A RAMIREZ NUNEZ | ADDRESS ON FILE |
| JAQUELINE CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| JAQUELINE CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| JAQUELINE COLON MARIN | ADDRESS ON FILE |
| JAQUELINE COLON MARIN | ADDRESS ON FILE |
| JAQUELINE JA RESTO | ADDRESS ON FILE |
| JAQUELINE M CARRERAS GONZALEZ | ADDRESS ON FILE |
| JAQUELINE M CARRERAS GONZALEZ | ADDRESS ON FILE |
| JAQUELINE MALAVE AVILES | ADDRESS ON FILE |
| JAQUELINE MARRERO PEREZ | ADDRESS ON FILE |
| JAQUELINE MATOS RODRIGUEZ | ADDRESS ON FILE |
| JAQUELINE MELENDEZ VELEZ | ADDRESS ON FILE |
| JAQUELINE MORALES PEREZ | ADDRESS ON FILE |
| JAQUELINE NAZARIO MORIN | ADDRESS ON FILE |
| JAQUELINE NAZARIO MORIN | ADDRESS ON FILE |
| JAQUELINE RIVERA CANDELARIO | ADDRESS ON FILE |
| JAQUELINE RUIZ BALDARRAMA | ADDRESS ON FILE |
| JARAN K NEVELS BLAND | ADDRESS ON FILE |
| JARDANY DIAZ SALGADO | ADDRESS ON FILE |
| JARECK E ROSA CORDERO | ADDRESS ON FILE |
| JARED E NARVAEZ GONZALEZ | ADDRESS ON FILE |
| JARED GARCIA MARTINEZ | ADDRESS ON FILE |
| JARED GARCIA MARTINEZ | ADDRESS ON FILE |
| JARELYS M RIVERA NIEVES | ADDRESS ON FILE |
| JARELYS ROMAN GONZALEZ | ADDRESS ON FILE |
| JAREMY VEGA MARQUEZ | ADDRESS ON FILE |
| JARET LEGUILLOW ACEVEDO | ADDRESS ON FILE |
| JARETH H GONZALEZ TORRES | ADDRESS ON FILE |
| JARIAM MORALES MORALES | ADDRESS ON FILE |
| JARIAM OLIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARIEL A A ALBINO CASIANO | ADDRESS ON FILE |
| JARIER ESTRADA AYALA | ADDRESS ON FILE |
| JARIL M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JARILIS JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JARITZA CARABALLO RODRI | ADDRESS ON FILE |
| JARITZA FELICIANO ROSADO | ADDRESS ON FILE |
| JARITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JARITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JARLEEN MILLAN ROMAN | ADDRESS ON FILE |
| JARLIN ORTIZ LOZADA | ADDRESS ON FILE |
| JARMALIN OLMEDA CORA | ADDRESS ON FILE |
| JARMY I NIEVES RIVERA | ADDRESS ON FILE |
| JARRIS D AYALA MORALES | ADDRESS ON FILE |
| JARVID RUIZ APONTE | ADDRESS ON FILE |
| JARVIER OSCAR NAZARIO RODRIGU EZ | ADDRESS ON FILE |
| JARYMER RAMIREZ PEREZ | ADDRESS ON FILE |
| JARYSEL REJINCOS COLLAZO | ADDRESS ON FILE |
| JASDELL RIVERA AGUILAR | ADDRESS ON FILE |
| JASHLENE GONZALEZ DISDIER | ADDRESS ON FILE |
| JASIEL RIVERA SUAREZ | ADDRESS ON FILE |
| JASLIND GARCIA HICKS | ADDRESS ON FILE |
| JASMARIE MEDINA VILLANUEVA | ADDRESS ON FILE |
| JASMIN A OLIVO DE MONTANEZ | ADDRESS ON FILE |
| JASMIN CALDERON VEGUILLA | ADDRESS ON FILE |
| JASMIN CASADO ZAYAS | ADDRESS ON FILE |
| JASMIN FUENTES PAGAN | ADDRESS ON FILE |
| JASMIN FUENTES PAGAN | ADDRESS ON FILE |
| JASMIN M LUGO JASMIN | ADDRESS ON FILE |
| JASMIN M TORRES SANCHEZ | ADDRESS ON FILE |
| JASMIN MARTINEZ ROSA | ADDRESS ON FILE |
| JASMIN NEGRON TORRES | ADDRESS ON FILE |
| JASMIN QUINTERO AGUILAR | ADDRESS ON FILE |
| JASMIN RIVERA BURGOS | ADDRESS ON FILE |
| JASMIN S ESPADA LOPEZ | ADDRESS ON FILE |
| JASMIN VALDES CORTES | ADDRESS ON FILE |
| JASMINE DE LEON MERCADO | ADDRESS ON FILE |
| JASMINE ECHEGARAY LOPEZ | ADDRESS ON FILE |
| JASMINE L GIUSTINO FALU | ADDRESS ON FILE |
| JASMINE L SERRANO PADILLA | ADDRESS ON FILE |
| JASMINE MARTINEZ ARVELO | ADDRESS ON FILE |
| JASMINE PEREZ NAZARIO | ADDRESS ON FILE |
| JASMINE SAAVEDRA | ADDRESS ON FILE |
| JASMINE SALDIVAR ALEJANDRO | ADDRESS ON FILE |
| JASMINE VARGAS RIVERA | ADDRESS ON FILE |
| JASON BAEZ ORTIZ | ADDRESS ON FILE |
| JASON BURGOS DE JESUS | ADDRESS ON FILE |
| JASON CAMACHO MELENDEZ | ADDRESS ON FILE |
| JASON CASTILLO PLATA | ADDRESS ON FILE |
| JASON CHRISTIAN ALSINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON COTTO BLOISE | ADDRESS ON FILE |
| JASON E VELEZ FIGUEROA | ADDRESS ON FILE |
| JASON ESQUILIN | ADDRESS ON FILE |
| JASON HEREDIA VILLANU EVA | ADDRESS ON FILE |
| JASON HERNANDEZ SANTANA | ADDRESS ON FILE |
| JASON J MARIN REYES | ADDRESS ON FILE |
| JASON J RODRIGUEZ COLLADO | ADDRESS ON FILE |
| JASON J VILLANUEVA BONILLA | ADDRESS ON FILE |
| JASON JA TORRRES | ADDRESS ON FILE |
| JASON K PEREZ CRUZ | ADDRESS ON FILE |
| JASON L DOMENECH MILLER | ADDRESS ON FILE |
| JASON L SANTIAGO LASSAL | ADDRESS ON FILE |
| JASON LASANTA GONZALEZ | ADDRESS ON FILE |
| JASON LEBRON PIRELA | ADDRESS ON FILE |
| JASON M REYES RIVERA | ADDRESS ON FILE |
| JASON M ROMAN MARTINEZ | ADDRESS ON FILE |
| JASON MARRERO CEDENO | ADDRESS ON FILE |
| JASON MARTINEZ MARCIAL | ADDRESS ON FILE |
| JASON MELENDEZ CASTRO | ADDRESS ON FILE |
| JASON MERCED IRIZARRY | ADDRESS ON FILE |
| JASON MICHAEL LOPEZ RAMOS | ADDRESS ON FILE |
| JASON NARTACHE MEDINA | ADDRESS ON FILE |
| JASON O LOPEZ NORIEGA | ADDRESS ON FILE |
| JASON ORTIZ PACHECO | ADDRESS ON FILE |
| JASON ORTIZ YAMBO | ADDRESS ON FILE |
| JASON OSORIO VAZQUEZ | ADDRESS ON FILE |
| JASON PEREZ TORRES | ADDRESS ON FILE |
| JASON RIVERA CRUZ | ADDRESS ON FILE |
| JASON RIVERA PAGAN | ADDRESS ON FILE |
| JASON RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JASON ROSARIO GERENA | ADDRESS ON FILE |
| JASON SANCHEZ NIEVES | ADDRESS ON FILE |
| JASON SANTIAGO PEREZ | ADDRESS ON FILE |
| JASON TORRES DE JESUS | ADDRESS ON FILE |
| JASON TORRES ORTIZ | ADDRESS ON FILE |
| JASON W MONROING REYES | ADDRESS ON FILE |
| JASSIE J MADERA RIVERA | ADDRESS ON FILE |
| JASSIE J MADERA RIVERA | ADDRESS ON FILE |
| JATHIEL BIRRIEL OCASIO | ADDRESS ON FILE |
| JATHIR CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| JATXEL RAMOS IRIZARRY | ADDRESS ON FILE |
| JAVA FADUL YAPOR | ADDRESS ON FILE |
| JAVA FADUL YAPOR | ADDRESS ON FILE |
| JAVED ACEVEDO CORREA | ADDRESS ON FILE |
| JAVI SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| JAVID CARMONA | ADDRESS ON FILE |
| JAVIEL RIVERA RIVERA | ADDRESS ON FILE |
| JAVIELA ORTIZ MALDONADO | ADDRESS ON FILE |
| JAVIELA ORTIZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER A A MOJICA MONTALVO | ADDRESS ON FILE |
| JAVIER A ALBELO MATOS | ADDRESS ON FILE |
| JAVIER A ALVERIO COTTO | ADDRESS ON FILE |
| JAVIER A BAEZ PACHECO | ADDRESS ON FILE |
| JAVIER A BAEZ TORRES | ADDRESS ON FILE |
| JAVIER A BRANUELAS NIEVES | ADDRESS ON FILE |
| JAVIER A BURGOS | ADDRESS ON FILE |
| JAVIER A BURGOS | ADDRESS ON FILE |
| JAVIER A BURGOS BLANCO | ADDRESS ON FILE |
| JAVIER A CARRION SANCHEZ | ADDRESS ON FILE |
| JAVIER A CASTILLO BERRIOS | ADDRESS ON FILE |
| JAVIER A CASTILLO BERRIOS | ADDRESS ON FILE |
| JAVIER A CHAPEL CORTES | ADDRESS ON FILE |
| JAVIER A CINTRON SIERRA | ADDRESS ON FILE |
| JAVIER A COLON MUNIZ | ADDRESS ON FILE |
| JAVIER A COLON RODRIGUEZ | ADDRESS ON FILE |
| JAVIER A CRUZ CRUZ | ADDRESS ON FILE |
| JAVIER A CRUZ CRUZ | ADDRESS ON FILE |
| JAVIER A CRUZ HIRALDO | ADDRESS ON FILE |
| JAVIER A CRUZVEGA | ADDRESS ON FILE |
| JAVIER A DEL RIO SOLA | ADDRESS ON FILE |
| JAVIER A DIAZ VIDOT | ADDRESS ON FILE |
| JAVIER A ESCARTIN SANTANA | ADDRESS ON FILE |
| JAVIER A ESTREMERA DEIDA | ADDRESS ON FILE |
| JAVIER A FELICIANO OLIVERA | ADDRESS ON FILE |
| JAVIER A FELIU RIVERA | ADDRESS ON FILE |
| JAVIER A FERNANDEZ SALICRUP | ADDRESS ON FILE |
| JAVIER A FERNANDEZ SALICRUP | ADDRESS ON FILE |
| JAVIER A FIGUEROA ALEMAN | ADDRESS ON FILE |
| JAVIER A GALAN CRUZ | ADDRESS ON FILE |
| JAVIER A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER A GONZALEZ RIOS | ADDRESS ON FILE |
| JAVIER A GONZALEZ RULLAN | ADDRESS ON FILE |
| JAVIER A JIMENEZ RAMOS | ADDRESS ON FILE |
| JAVIER A KING SERRANO | ADDRESS ON FILE |
| JAVIER A LA SANTA NIEVES | ADDRESS ON FILE |
| JAVIER A LOPEZ HEREDIA | ADDRESS ON FILE |
| JAVIER A LOPEZ RESTO | ADDRESS ON FILE |
| JAVIER A MARIN LOPEZ | ADDRESS ON FILE |
| JAVIER A MARQUEZ SUAZO | ADDRESS ON FILE |
| JAVIER A MARRERO MARRERO | ADDRESS ON FILE |
| JAVIER A MARTINEZ DEFENDINI | ADDRESS ON FILE |
| JAVIER A MARTINEZ FLORES | ADDRESS ON FILE |
| JAVIER A MEDINA SANTIAGO | ADDRESS ON FILE |
| JAVIER A MERCADO CARTAGENA | ADDRESS ON FILE |
| JAVIER A MERCADO GARCIA | ADDRESS ON FILE |
| JAVIER A MORALES LEBRON | ADDRESS ON FILE |
| JAVIER A MORALES LUGO | ADDRESS ON FILE |
| JAVIER A ORTIZ VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER A OTERO RIVERA | ADDRESS ON FILE |
| JAVIER A OTERO RIVERA | ADDRESS ON FILE |
| JAVIER A PAGAN NIEVES | ADDRESS ON FILE |
| JAVIER A PEREZ PEREZ | ADDRESS ON FILE |
| JAVIER A PIETRI RODRIGUEZ | ADDRESS ON FILE |
| JAVIER A PINEIRO GONZALEZ | ADDRESS ON FILE |
| JAVIER A PINEIRO GONZALEZ | ADDRESS ON FILE |
| JAVIER A PINEIRO GONZALEZ | ADDRESS ON FILE |
| JAVIER A QUINONES CONCEPCION | ADDRESS ON FILE |
| JAVIER A RAMOS NAVARRO | ADDRESS ON FILE |
| JAVIER A RAMOS VAZQUEZ | ADDRESS ON FILE |
| JAVIER A RIVERA CUEVAS | ADDRESS ON FILE |
| JAVIER A RIVERA ECHEVARRIA | ADDRESS ON FILE |
| JAVIER A RIVERA MORALES | ADDRESS ON FILE |
| JAVIER A RIVERA ORTIZ | ADDRESS ON FILE |
| JAVIER A RIVERA RIVERA | ADDRESS ON FILE |
| JAVIER A RODRIGUEZ GARAYUA | ADDRESS ON FILE |
| JAVIER A ROSARIO BETANCOURT | ADDRESS ON FILE |
| JAVIER A ROSARIO BETANCOURT | ADDRESS ON FILE |
| JAVIER A ROSARIO BETANCOURT | ADDRESS ON FILE |
| JAVIER A ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| JAVIER A RUSSI CASILLAS | ADDRESS ON FILE |
| JAVIER A SALDA | ADDRESS ON FILE |
| JAVIER A SANCHEZ | ADDRESS ON FILE |
| JAVIER A SANCHEZ CARTAGENA | ADDRESS ON FILE |
| JAVIER A SCHELMETTY MONTES | ADDRESS ON FILE |
| JAVIER A SOSA JIMENEZ | ADDRESS ON FILE |
| JAVIER A TORRES ECHEVARRIA | ADDRESS ON FILE |
| JAVIER A TORRES RIVERA | ADDRESS ON FILE |
| JAVIER A VELAZQUEZ GRAU | ADDRESS ON FILE |
| JAVIER A VELEZ ACOSTA | ADDRESS ON FILE |
| JAVIER A VERARDI MATOS | ADDRESS ON FILE |
| JAVIER A VERDEJO TORRES | ADDRESS ON FILE |
| JAVIER ACEVEDO MARTINEZ | ADDRESS ON FILE |
| JAVIER ACEVEDO ORTIZ | ADDRESS ON FILE |
| JAVIER ACEVEDO RIVERA | ADDRESS ON FILE |
| JAVIER ACOSTA HERNANDEZ | ADDRESS ON FILE |
| JAVIER ACOSTA PLAZA | ADDRESS ON FILE |
| JAVIER ADELGADO VISOT | ADDRESS ON FILE |
| JAVIER ADORNO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ADRIAZOLA BEDOYA | ADDRESS ON FILE |
| JAVIER AGUEDA VINAS | ADDRESS ON FILE |
| JAVIER AGUILAR MARTINEZ | ADDRESS ON FILE |
| JAVIER ALARREGUI RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ALBINO | ADDRESS ON FILE |
| JAVIER ALEJANDRINO OSORIO | ADDRESS ON FILE |
| JAVIER ALERS MEJIAS | ADDRESS ON FILE |
| JAVIER ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ALICEA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER ALONSO GARCIA ORTIZ | ADDRESS ON FILE |
| JAVIER ALVARADO FIGUEROA | ADDRESS ON FILE |
| JAVIER ALVARADO MARTINEZ | ADDRESS ON FILE |
| JAVIER ALVARADO MARTINEZ | ADDRESS ON FILE |
| JAVIER ALVARADO MARTINEZ | ADDRESS ON FILE |
| JAVIER ALVAREZ | ADDRESS ON FILE |
| JAVIER ALVAREZ | ADDRESS ON FILE |
| JAVIER ALVAREZ CRUZ | ADDRESS ON FILE |
| JAVIER ALVAREZ MEDINA | ADDRESS ON FILE |
| JAVIER ALVAREZ RUIZ | ADDRESS ON FILE |
| JAVIER ALVAREZ RUIZ | ADDRESS ON FILE |
| JAVIER ANDINO GAUDIN | ADDRESS ON FILE |
| JAVIER ANDRADES VARGAS | ADDRESS ON FILE |
| JAVIER ANDUJAR NEGRON | ADDRESS ON FILE |
| JAVIER ANDUJAR VAZQUEZ | ADDRESS ON FILE |
| JAVIER ANIBAL CRUZ GONZALEZ | ADDRESS ON FILE |
| JAVIER ANTONETTY RODRIGUEZ | ADDRESS ON FILE |
| JAVIER APONTE | ADDRESS ON FILE |
| JAVIER APONTE CRUZ | ADDRESS ON FILE |
| JAVIER APONTE ZAYAS | ADDRESS ON FILE |
| JAVIER APONTE ZAYAS | ADDRESS ON FILE |
| JAVIER ARAUZ GONZALEZ | ADDRESS ON FILE |
| JAVIER ARCE MEDINA | ADDRESS ON FILE |
| JAVIER ARCE MEDINA | ADDRESS ON FILE |
| JAVIER ARENAS GALARZA | ADDRESS ON FILE |
| JAVIER ARNALDO COPRA MONTALVO | ADDRESS ON FILE |
| JAVIER AROCHO SILVA | ADDRESS ON FILE |
| JAVIER ARROYO DIAZ | ADDRESS ON FILE |
| JAVIER ARROYO GONZALEZ | ADDRESS ON FILE |
| JAVIER ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ARROYO ROSARIO | ADDRESS ON FILE |
| JAVIER ARTACHE ESTRADA | ADDRESS ON FILE |
| JAVIER ARTACHE ESTRADA | ADDRESS ON FILE |
| JAVIER ARTACHE ESTRADA | ADDRESS ON FILE |
| JAVIER ARZUAGA LASAGABASTE | ADDRESS ON FILE |
| JAVIER ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER AVILA GONZALEZ | ADDRESS ON FILE |
| JAVIER AVILES ALICEA | ADDRESS ON FILE |
| JAVIER AVILES CRESPO | ADDRESS ON FILE |
| JAVIER AVILES CRESPO | ADDRESS ON FILE |
| JAVIER AVILES MONSERRATE | ADDRESS ON FILE |
| JAVIER AVILES PADIN | ADDRESS ON FILE |
| JAVIER AYALA CARABALLO | ADDRESS ON FILE |
| JAVIER AYALA MARTES | ADDRESS ON FILE |
| JAVIER AYALA RIVERA | ADDRESS ON FILE |
| JAVIER AYALA VELAZQUEZ | ADDRESS ON FILE |
| JAVIER BAERGA COLON | ADDRESS ON FILE |
| JAVIER BAEZ CRUZ | ADDRESS ON FILE |
| JAVIER BAEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER BAEZ NIEVES | ADDRESS ON FILE |
| JAVIER BAEZ NIEVES | ADDRESS ON FILE |
| JAVIER BARRETO MOYA | ADDRESS ON FILE |
| JAVIER BARRETO MOYA | ADDRESS ON FILE |
| JAVIER BARRETO MOYA | ADDRESS ON FILE |
| JAVIER BARRETO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER BARRETO SALAS | ADDRESS ON FILE |
| JAVIER BELTRAN DONES | ADDRESS ON FILE |
| JAVIER BELTRAN HERNANDEZ | ADDRESS ON FILE |
| JAVIER BELTRAN MERCADO | ADDRESS ON FILE |
| JAVIER BENABE RAMIREZ | ADDRESS ON FILE |
| JAVIER BERBERENA FIGUEROA | ADDRESS ON FILE |
| JAVIER BERBERENA X | ADDRESS ON FILE |
| JAVIER BERRIOS LOPEZ | ADDRESS ON FILE |
| JAVIER BERRIOS RIVERA | ADDRESS ON FILE |
| JAVIER BONILLA HERNANDEZ | ADDRESS ON FILE |
| JAVIER BORIA CLEMENTE | ADDRESS ON FILE |
| JAVIER BRITO VEGA | ADDRESS ON FILE |
| JAVIER BRUNO TORRES | ADDRESS ON FILE |
| JAVIER BRUNO TOSADO | ADDRESS ON FILE |
| JAVIER BUITRAGO RAMIREZ | ADDRESS ON FILE |
| JAVIER BURGOS BARRETO | ADDRESS ON FILE |
| JAVIER BURGOS MELENDEZ | ADDRESS ON FILE |
| JAVIER BURGOS RUIZ | ADDRESS ON FILE |
| JAVIER C MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER C ORTIZ SNEED | ADDRESS ON FILE |
| JAVIER C SALAS RIVERA | ADDRESS ON FILE |
| JAVIER CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER CABRERA VARGAS | ADDRESS ON FILE |
| JAVIER CABRERA VARGAS | ADDRESS ON FILE |
| JAVIER CAGUIAS TORRES | ADDRESS ON FILE |
| JAVIER CAJIGAS FELICIANO | ADDRESS ON FILE |
| JAVIER CALDERON NEGRON | ADDRESS ON FILE |
| JAVIER CALDERON NEGRON | ADDRESS ON FILE |
| JAVIER CALDERON RIVERA | ADDRESS ON FILE |
| JAVIER CAMACHO RIVERA | ADDRESS ON FILE |
| JAVIER CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| JAVIER CAMARENO CANCEL | ADDRESS ON FILE |
| JAVIER CAMPOS DE JESUS | ADDRESS ON FILE |
| JAVIER CAMUY SANTIAGO | ADDRESS ON FILE |
| JAVIER CANALES BULTRON | ADDRESS ON FILE |
| JAVIER CANDELARIA RIVERA | ADDRESS ON FILE |
| JAVIER CANDELARIO PACHECO | ADDRESS ON FILE |
| JAVIER CARABALLO ACOSTA | ADDRESS ON FILE |
| JAVIER CARABALLO COLON | ADDRESS ON FILE |
| JAVIER CARAZO MENDEZ | ADDRESS ON FILE |
| JAVIER CARDONA CONCEPCION | ADDRESS ON FILE |
| JAVIER CARDONA MARQUEZ | ADDRESS ON FILE |
| JAVIER CARDONA MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER CARMENATTY GONZALEZ | ADDRESS ON FILE |
| JAVIER CARMONA ROHENA | ADDRESS ON FILE |
| JAVIER CARMONA ROHENA | ADDRESS ON FILE |
| JAVIER CARRASQUILLO CRUZ | ADDRESS ON FILE |
| JAVIER CARRASQUILLO OSORIO | ADDRESS ON FILE |
| JAVIER CARTAGENA AYALA | ADDRESS ON FILE |
| JAVIER CASILLAS FIGUEROA | ADDRESS ON FILE |
| JAVIER CASILLAS FIGUEROA | ADDRESS ON FILE |
| JAVIER CASTILLO QUINONES | ADDRESS ON FILE |
| JAVIER CASTILLO QUINONES | ADDRESS ON FILE |
| JAVIER CASTRO | ADDRESS ON FILE |
| JAVIER CASTRO CASTRO | ADDRESS ON FILE |
| JAVIER CASTRO OLIVERAS | ADDRESS ON FILE |
| JAVIER CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER CEDENO POMALES | ADDRESS ON FILE |
| JAVIER CEDEQO LUGO | ADDRESS ON FILE |
| JAVIER CENTENO ACEVEDO | ADDRESS ON FILE |
| JAVIER CENTENO CARRASQUILLO | ADDRESS ON FILE |
| JAVIER CENTENO CARRASQUILLO | ADDRESS ON FILE |
| JAVIER CENTENO RIVERA | ADDRESS ON FILE |
| JAVIER CHAPARRO LORENZO | ADDRESS ON FILE |
| JAVIER CHARON RIVERA | ADDRESS ON FILE |
| JAVIER CLAUDIO COLON | ADDRESS ON FILE |
| JAVIER COLLADO RIVERA | ADDRESS ON FILE |
| JAVIER COLLAZO PAGAN | ADDRESS ON FILE |
| JAVIER COLLAZO PAGAN | ADDRESS ON FILE |
| JAVIER COLLAZO PAGAN | ADDRESS ON FILE |
| JAVIER COLLAZO ROSARIO | ADDRESS ON FILE |
| JAVIER COLON AGOSTO | ADDRESS ON FILE |
| JAVIER COLON ALMESTICA | ADDRESS ON FILE |
| JAVIER COLON CARABALLO | ADDRESS ON FILE |
| JAVIER COLON DELGADO | ADDRESS ON FILE |
| JAVIER COLON GONZALEZ | ADDRESS ON FILE |
| JAVIER COLON MALDONADO | ADDRESS ON FILE |
| JAVIER COLON MARTINEZ | ADDRESS ON FILE |
| JAVIER COLON ORTIZ | ADDRESS ON FILE |
| JAVIER COLON RAMOS | ADDRESS ON FILE |
| JAVIER COLON SERRANO | ADDRESS ON FILE |
| JAVIER COLON TORRES | ADDRESS ON FILE |
| JAVIER COLON VALDERRAMA | ADDRESS ON FILE |
| JAVIER CONCEPCION RAMOS | ADDRESS ON FILE |
| JAVIER CONTRERAS COLON | ADDRESS ON FILE |
| JAVIER CONTRERAS COLON | ADDRESS ON FILE |
| JAVIER CONTRERAS COLON | ADDRESS ON FILE |
| JAVIER CONTRERAS COLON | ADDRESS ON FILE |
| JAVIER CORDERO BONILLA | ADDRESS ON FILE |
| JAVIER CORDERO RAMOS | ADDRESS ON FILE |
| JAVIER CORREA | ADDRESS ON FILE |
| JAVIER CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER CORTES AQUINO | ADDRESS ON FILE |
| JAVIER CORTES RAMOS | ADDRESS ON FILE |
| JAVIER CORTES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER CORTES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER COTTO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER CRESPO LORENZO | ADDRESS ON FILE |
| JAVIER CRESPO LORENZO | ADDRESS ON FILE |
| JAVIER CRISPIN MELENDEZ | ADDRESS ON FILE |
| JAVIER CRUZ ALBINO | ADDRESS ON FILE |
| JAVIER CRUZ ALLENDE | ADDRESS ON FILE |
| JAVIER CRUZ DELGADO | ADDRESS ON FILE |
| JAVIER CRUZ DELGADO | ADDRESS ON FILE |
| JAVIER CRUZ DELGADO | ADDRESS ON FILE |
| JAVIER CRUZ FIGUEROA | ADDRESS ON FILE |
| JAVIER CRUZ LEON | ADDRESS ON FILE |
| JAVIER CRUZ MEDINA | ADDRESS ON FILE |
| JAVIER CRUZ ORTIZ | ADDRESS ON FILE |
| JAVIER CRUZ ORTIZ | ADDRESS ON FILE |
| JAVIER CRUZ REYES | ADDRESS ON FILE |
| JAVIER CRUZ ROSA | ADDRESS ON FILE |
| JAVIER CRUZ TORRES | ADDRESS ON FILE |
| JAVIER CRUZACEVEDO | ADDRESS ON FILE |
| JAVIER CUEVAS MOLINA | ADDRESS ON FILE |
| JAVIER CUEVAS NADAL | ADDRESS ON FILE |
| JAVIER CUEVAS PEREZ | ADDRESS ON FILE |
| JAVIER D CRUZ APONTE | ADDRESS ON FILE |
| JAVIER D JIMENEZ PEREZ | ADDRESS ON FILE |
| JAVIER D LEON FREYTES | ADDRESS ON FILE |
| JAVIER D MALDONADO PORRATA | ADDRESS ON FILE |
| JAVIER D PACHECO GONZALEZ | ADDRESS ON FILE |
| JAVIER D PEREZ ROMAN | ADDRESS ON FILE |
| JAVIER D RODRIGUEZ | ADDRESS ON FILE |
| JAVIER D SANTOS MONTE | ADDRESS ON FILE |
| JAVIER DALMAU ACEVEDO | ADDRESS ON FILE |
| JAVIER DALMAU REYES | ADDRESS ON FILE |
| JAVIER DALMAU REYES | ADDRESS ON FILE |
| JAVIER DALMAU REYES | ADDRESS ON FILE |
| JAVIER DAVILA COTTO | ADDRESS ON FILE |
| JAVIER DAVILA FIGUEROA | ADDRESS ON FILE |
| JAVIER DAVILA FIGUEROA | ADDRESS ON FILE |
| JAVIER DE JESUS CASILLAS | ADDRESS ON FILE |
| JAVIER DE JESUS CASILLAS | ADDRESS ON FILE |
| JAVIER DE JESUS MARRERO | ADDRESS ON FILE |
| JAVIER DE JESUS MARRERO | ADDRESS ON FILE |
| JAVIER DE JESUS SERRANO | ADDRESS ON FILE |
| JAVIER DE LEON ITHIER | ADDRESS ON FILE |
| JAVIER DEL VALLE | ADDRESS ON FILE |
| JAVIER DEL VALLE SANTA NA | ADDRESS ON FILE |
| JAVIER DELGADO TORRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER DIANA GUERRA | ADDRESS ON FILE |
| JAVIER DIAZ | ADDRESS ON FILE |
| JAVIER DIAZ | ADDRESS ON FILE |
| JAVIER DIAZ | ADDRESS ON FILE |
| JAVIER DIAZ BETANCOURT | ADDRESS ON FILE |
| JAVIER DIAZ BETANCOURT | ADDRESS ON FILE |
| JAVIER DIAZ DONES | ADDRESS ON FILE |
| JAVIER DIAZ MERCADO | ADDRESS ON FILE |
| JAVIER DIAZ REYES | ADDRESS ON FILE |
| JAVIER DIAZ REYES | ADDRESS ON FILE |
| JAVIER DOMINGUEZ PEREZ | ADDRESS ON FILE |
| JAVIER DUMENG TORRES | ADDRESS ON FILE |
| JAVIER DUMENG TORRES | ADDRESS ON FILE |
| JAVIER DUMENG TORRES | ADDRESS ON FILE |
| JAVIER E ALCALA MERCADO | ADDRESS ON FILE |
| JAVIER E CALCANO LOPEZ | ADDRESS ON FILE |
| JAVIER E CANALES MOJICA | ADDRESS ON FILE |
| JAVIER E COLON LIZARDI | ADDRESS ON FILE |
| JAVIER E CORTES SOTO | ADDRESS ON FILE |
| JAVIER E CRUZ FONSECA | ADDRESS ON FILE |
| JAVIER E CRUZ GARCIA | ADDRESS ON FILE |
| JAVIER E CUEVAS AROCHO | ADDRESS ON FILE |
| JAVIER E DE LEON RUIZ | ADDRESS ON FILE |
| JAVIER E E LOPEZ COVAS | ADDRESS ON FILE |
| JAVIER E FELICIANO CORREA | ADDRESS ON FILE |
| JAVIER E GARCIA GARCIA | ADDRESS ON FILE |
| JAVIER E GARCIA JAIME | ADDRESS ON FILE |
| JAVIER E GOMEZ DE LA CRUZ | ADDRESS ON FILE |
| JAVIER E GONZALEZ APONTE | ADDRESS ON FILE |
| JAVIER E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER E GONZALEZ OROZCO | ADDRESS ON FILE |
| JAVIER E GONZALEZ ORTIZ | ADDRESS ON FILE |
| JAVIER E GONZALEZ SEIN | ADDRESS ON FILE |
| JAVIER E HERNANDEZ ACOSTA | ADDRESS ON FILE |
| JAVIER E HERNANDEZ AGUAYO | ADDRESS ON FILE |
| JAVIER E HERNANDEZ MENDEZ | ADDRESS ON FILE |
| JAVIER E MORALES GONZALEZ | ADDRESS ON FILE |
| JAVIER E MORALES LOPEZ | ADDRESS ON FILE |
| JAVIER E MUNIZ GUZMAN | ADDRESS ON FILE |
| JAVIER E OTERO VILELLA | ADDRESS ON FILE |
| JAVIER E PACHECO ORTIZ | ADDRESS ON FILE |
| JAVIER E PEREZ CASTRO | ADDRESS ON FILE |
| JAVIER E PEREZ CASTRO | ADDRESS ON FILE |
| JAVIER E PEREZ CASTRO | ADDRESS ON FILE |
| JAVIER E PEREZ MOLINA | ADDRESS ON FILE |
| JAVIER E PEREZ MOLINA | ADDRESS ON FILE |
| JAVIER E REQUENA MERCADO | ADDRESS ON FILE |
| JAVIER E RIVERA LOPEZ | ADDRESS ON FILE |
| JAVIER E RIVERA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER E RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JAVIER E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER E RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JAVIER E ROSA CRUZ | ADDRESS ON FILE |
| JAVIER E ROSADO DIAZ | ADDRESS ON FILE |
| JAVIER E SERRANO PEREZ | ADDRESS ON FILE |
| JAVIER E SILVA RIVERA | ADDRESS ON FILE |
| JAVIER E TORRELLES ECHEVARRIA | ADDRESS ON FILE |
| JAVIER E TORRES MARRERO | ADDRESS ON FILE |
| JAVIER E TORRES MARTINEZ | ADDRESS ON FILE |
| JAVIER E. SANCHEZ-MADERA | ADDRESS ON FILE |
| JAVIER ENRIQUE BERNABE | ADDRESS ON FILE |
| JAVIER ERAZO VELEZ | ADDRESS ON FILE |
| JAVIER ERAZO VELEZ | ADDRESS ON FILE |
| JAVIER ESCUDERO | ADDRESS ON FILE |
| JAVIER ESPINOSA MARTINEZ | ADDRESS ON FILE |
| JAVIER ESTEVES MATTA | ADDRESS ON FILE |
| JAVIER ESTREMERA PEREZ | ADDRESS ON FILE |
| JAVIER F ALDAMUY ALBERTY | ADDRESS ON FILE |
| JAVIER F CABRERA GONZALEZ | ADDRESS ON FILE |
| JAVIER F COLON TORRES | ADDRESS ON FILE |
| JAVIER F CORDERO VEGA | ADDRESS ON FILE |
| JAVIER F DAVILA ROLON | ADDRESS ON FILE |
| JAVIER F HUERTAS RAPPA | ADDRESS ON FILE |
| JAVIER F LOZADA RIVERA | ADDRESS ON FILE |
| JAVIER F MERCADO CRUZ | ADDRESS ON FILE |
| JAVIER F PEREZ LORAN | ADDRESS ON FILE |
| JAVIER F PIZARRO ROMAN | ADDRESS ON FILE |
| JAVIER F QUINONES PEREZ | ADDRESS ON FILE |
| JAVIER F RABELL DE JESUS | ADDRESS ON FILE |
| JAVIER F RODRIGUEZ AGUILO | ADDRESS ON FILE |
| JAVIER F RODRIGUEZ COLLADO | ADDRESS ON FILE |
| JAVIER F RODRIGUEZ COLLADO | ADDRESS ON FILE |
| JAVIER F RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JAVIER F RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JAVIER F ROSADO DIAZ | ADDRESS ON FILE |
| JAVIER FALCON RODRIGUEZ | ADDRESS ON FILE |
| JAVIER FALCON RODRIGUEZ | ADDRESS ON FILE |
| JAVIER FELICIANO RIOS | ADDRESS ON FILE |
| JAVIER FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER FELICIANO SOTO | ADDRESS ON FILE |
| JAVIER FELICIANO VALENTIN | ADDRESS ON FILE |
| JAVIER FELIX PARRILLA | ADDRESS ON FILE |
| JAVIER FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER FERNANDEZ MONROIG | ADDRESS ON FILE |
| JAVIER FERNANDEZ MONROIG | ADDRESS ON FILE |
| JAVIER FERNANDEZ MORALES | ADDRESS ON FILE |
| JAVIER FERNANDEZ REYES | ADDRESS ON FILE |
| JAVIER FERNANDEZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER FERRER BRIONES | ADDRESS ON FILE |
| JAVIER FIGUEROA BELTRAN | ADDRESS ON FILE |
| JAVIER FIGUEROA DAVILA | ADDRESS ON FILE |
| JAVIER FIGUEROA DIAZ | ADDRESS ON FILE |
| JAVIER FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JAVIER FIGUEROA MONTALVO | ADDRESS ON FILE |
| JAVIER FIGUEROA MORALES | ADDRESS ON FILE |
| JAVIER FIGUEROA PEREZ | ADDRESS ON FILE |
| JAVIER FIGUEROA RAMOS | ADDRESS ON FILE |
| JAVIER FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JAVIER FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JAVIER FIGUEROA SANTOS | ADDRESS ON FILE |
| JAVIER FIGUEROA SANTOS | ADDRESS ON FILE |
| JAVIER FLORES PEREZ | ADDRESS ON FILE |
| JAVIER FLORES ZAYAS | ADDRESS ON FILE |
| JAVIER FONTANEZ MORALES | ADDRESS ON FILE |
| JAVIER FUENTES ESTRADA | ADDRESS ON FILE |
| JAVIER FUENTES LOPEZ | ADDRESS ON FILE |
| JAVIER FUENTES PASTRANA | ADDRESS ON FILE |
| JAVIER FUENTES REYES | ADDRESS ON FILE |
| JAVIER G AMELIO CRESPO | ADDRESS ON FILE |
| JAVIER G SERRANO SERRANO | ADDRESS ON FILE |
| JAVIER GALAN GONZALEZ | ADDRESS ON FILE |
| JAVIER GALARZA MOLERO | ADDRESS ON FILE |
| JAVIER GALARZA PEDRAZA | ADDRESS ON FILE |
| JAVIER GALARZA PEDRAZA | ADDRESS ON FILE |
| JAVIER GALLOZA CHAPARRO | ADDRESS ON FILE |
| JAVIER GARCED LUNA | ADDRESS ON FILE |
| JAVIER GARCIA CERVANTES | ADDRESS ON FILE |
| JAVIER GARCIA CHAPARRO | ADDRESS ON FILE |
| JAVIER GARCIA CHAPARRO | ADDRESS ON FILE |
| JAVIER GARCIA CHAPARRO | ADDRESS ON FILE |
| JAVIER GARCIA CHAPARRO | ADDRESS ON FILE |
| JAVIER GARCIA GALLOZA | ADDRESS ON FILE |
| JAVIER GARCIA GALLOZA | ADDRESS ON FILE |
| JAVIER GARCIA GALLOZA | ADDRESS ON FILE |
| JAVIER GARCIA LUGO | ADDRESS ON FILE |
| JAVIER GARCIA LUGO | ADDRESS ON FILE |
| JAVIER GARCIA MARTINEZ | ADDRESS ON FILE |
| JAVIER GARCIA PEREZ | ADDRESS ON FILE |
| JAVIER GARCIA SANTIAGO | ADDRESS ON FILE |
| JAVIER GERENA RUIZ | ADDRESS ON FILE |
| JAVIER GERENA RUIZ | ADDRESS ON FILE |
| JAVIER GERENA TORRESS | ADDRESS ON FILE |
| JAVIER GOMEZ CRUZ | ADDRESS ON FILE |
| JAVIER GONZALEZ | ADDRESS ON FILE |
| JAVIER GONZALEZ CANDELARIO | ADDRESS ON FILE |
| JAVIER GONZALEZ CARTAGENA | ADDRESS ON FILE |
| JAVIER GONZALEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER GONZALEZ GOMEZ | ADDRESS ON FILE |
| JAVIER GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JAVIER GONZALEZ MALDONADO | ADDRESS ON FILE |
| JAVIER GONZALEZ MORALES | ADDRESS ON FILE |
| JAVIER GONZALEZ OQUENDO | ADDRESS ON FILE |
| JAVIER GONZALEZ OQUENDO | ADDRESS ON FILE |
| JAVIER GONZALEZ ORTIZ | ADDRESS ON FILE |
| JAVIER GONZALEZ PEREZ | ADDRESS ON FILE |
| JAVIER GONZALEZ PEREZ | ADDRESS ON FILE |
| JAVIER GONZALEZ RIVERA | ADDRESS ON FILE |
| JAVIER GONZALEZ ROMAN | ADDRESS ON FILE |
| JAVIER GONZALEZ ROSARIO | ADDRESS ON FILE |
| JAVIER GONZALEZ SOSA | ADDRESS ON FILE |
| JAVIER GONZALEZ SOSA | ADDRESS ON FILE |
| JAVIER GONZALEZ SOSA | ADDRESS ON FILE |
| JAVIER GONZALEZ TEJERO | ADDRESS ON FILE |
| JAVIER GONZALEZ TORRES | ADDRESS ON FILE |
| JAVIER GONZALEZ TORRES | ADDRESS ON FILE |
| JAVIER GONZALEZ VALENTIN | ADDRESS ON FILE |
| JAVIER GUERRIDO FLORES | ADDRESS ON FILE |
| JAVIER GUERRIDO FLORES | ADDRESS ON FILE |
| JAVIER GUERRIDO FLORES | ADDRESS ON FILE |
| JAVIER GUTIERREZ AYMAT | ADDRESS ON FILE |
| JAVIER GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| JAVIER GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| JAVIER GUZMAN RIVERA | ADDRESS ON FILE |
| JAVIER H FLORES SANCHEZ | ADDRESS ON FILE |
| JAVIER H SOTO CARDONA | ADDRESS ON FILE |
| JAVIER HERNANDEZ AROCHO | ADDRESS ON FILE |
| JAVIER HERNANDEZ CARRERAS | ADDRESS ON FILE |
| JAVIER HERNANDEZ DIAZ | ADDRESS ON FILE |
| JAVIER HERNANDEZ DIAZ | ADDRESS ON FILE |
| JAVIER HERNANDEZ DIAZ | ADDRESS ON FILE |
| JAVIER HERNANDEZ FLAZAR | ADDRESS ON FILE |
| JAVIER HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| JAVIER HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JAVIER HERNANDEZ RIVERA | ADDRESS ON FILE |
| JAVIER HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER HERNANDEZ TOLEDO | ADDRESS ON FILE |
| JAVIER HERNANDEZ TORRES | ADDRESS ON FILE |
| JAVIER HERNANDEZ VACAS | ADDRESS ON FILE |
| JAVIER HERNANDEZ VALENTIN | ADDRESS ON FILE |
| JAVIER HIDALGO ARROYO | ADDRESS ON FILE |
| JAVIER HUERTAS OTERO | ADDRESS ON FILE |
| JAVIER I COLON MALDONADO | ADDRESS ON FILE |
| JAVIER I COLON MALDONADO | ADDRESS ON FILE |
| JAVIER I CRUZ GONZALEZ | ADDRESS ON FILE |
| JAVIER I DAVILA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER I DUENO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAVIER I FELICIANO FIEGUEROA | ADDRESS ON FILE |
| JAVIER I GUTIERREZ MELEN | ADDRESS ON FILE |
| JAVIER I MARTINEZ ROMAN | ADDRESS ON FILE |
| JAVIER I MENDEZ COLON | ADDRESS ON FILE |
| JAVIER I MERCADO VAZQUEZ | ADDRESS ON FILE |
| JAVIER I PADILLA CABALLERO | ADDRESS ON FILE |
| JAVIER I VARGAS | ADDRESS ON FILE |
| JAVIER I VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JAVIER IRIVERA TORRADO | ADDRESS ON FILE |
| JAVIER IRRIZARY VARGAS | ADDRESS ON FILE |
| JAVIER J BAYON TORRES | ADDRESS ON FILE |
| JAVIER J CASTRO LABOY | ADDRESS ON FILE |
| JAVIER J COLON ORTIZ | ADDRESS ON FILE |
| JAVIER J DEL VALLE | ADDRESS ON FILE |
| JAVIER J FERNANDEZ MALDONADO | ADDRESS ON FILE |
| JAVIER J GARCIA CINTRON | ADDRESS ON FILE |
| JAVIER J HERNANDEZ ALVERIO | ADDRESS ON FILE |
| JAVIER J JIMENEZ CINTRON | ADDRESS ON FILE |
| JAVIER J MELECIO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER J MELECIO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER J MELENDEZ | ADDRESS ON FILE |
| JAVIER J ORTIZ ALVARADO | ADDRESS ON FILE |
| JAVIER J ORTIZ ORTIZ | ADDRESS ON FILE |
| JAVIER J QUILES RIVERA | ADDRESS ON FILE |
| JAVIER J ROZAS ORTEGA | ADDRESS ON FILE |
| JAVIER J TORRES BERDECIA | ADDRESS ON FILE |
| JAVIER JA AANDINO | ADDRESS ON FILE |
| JAVIER JA ADIAZ | ADDRESS ON FILE |
| JAVIER JA AJIMENEZ | ADDRESS ON FILE |
| JAVIER JA AVAZQUEZ | ADDRESS ON FILE |
| JAVIER JA EFIGUEROA | ADDRESS ON FILE |
| JAVIER JA ESANTIAGO | ADDRESS ON FILE |
| JAVIER JA ESANTIAGO | ADDRESS ON FILE |
| JAVIER JA ESANTIAGO | ADDRESS ON FILE |
| JAVIER JA ESTRELLA | ADDRESS ON FILE |
| JAVIER JA FIGUEROA ROSADO | ADDRESS ON FILE |
| JAVIER JA FIGUEROA ROSADO | ADDRESS ON FILE |
| JAVIER JA HERNANDEZ | ADDRESS ON FILE |
| JAVIER JA JSANTOS | ADDRESS ON FILE |
| JAVIER JA MORALES | ADDRESS ON FILE |
| JAVIER JA OSILVA | ADDRESS ON FILE |
| JAVIER JA OSILVA | ADDRESS ON FILE |
| JAVIER JA OSILVA | ADDRESS ON FILE |
| JAVIER JA PAGAN | ADDRESS ON FILE |
| JAVIER JA PEREZ | ADDRESS ON FILE |
| JAVIER JA RIOS | ADDRESS ON FILE |
| JAVIER JA RIOS | ADDRESS ON FILE |
| JAVIER JA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER JA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER JA TORRES | ADDRESS ON FILE |
| JAVIER JA TORRES | ADDRESS ON FILE |
| JAVIER JA VEGA | ADDRESS ON FILE |
| JAVIER JAUME MERCADO | ADDRESS ON FILE |
| JAVIER JAUME MERCADO | ADDRESS ON FILE |
| JAVIER JAUME MERCADO | ADDRESS ON FILE |
| JAVIER JIEMENEZ VEGA | ADDRESS ON FILE |
| JAVIER JIEMENEZ VEGA | ADDRESS ON FILE |
| JAVIER JIEMENEZ VEGA | ADDRESS ON FILE |
| JAVIER JIMENEZ ACEVEDO | ADDRESS ON FILE |
| JAVIER JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| JAVIER JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| JAVIER JIMENEZ HUERTAS | ADDRESS ON FILE |
| JAVIER JIMENEZ RAMOS | ADDRESS ON FILE |
| JAVIER L ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| JAVIER L NAZARIO BANDAS | ADDRESS ON FILE |
| JAVIER L PAGAN CORDERO | ADDRESS ON FILE |
| JAVIER L TORRES GONZALEZ | ADDRESS ON FILE |
| JAVIER LABOY DELGADO | ADDRESS ON FILE |
| JAVIER LAGUER RODRIGUEZ | ADDRESS ON FILE |
| JAVIER LAGUERRE ACEVEDO | ADDRESS ON FILE |
| JAVIER LAO FIGUEROA | ADDRESS ON FILE |
| JAVIER LEBRON CRUZ | ADDRESS ON FILE |
| JAVIER LEBRON REYES | ADDRESS ON FILE |
| JAVIER LEBRON RUIZ | ADDRESS ON FILE |
| JAVIER LEBRON RUIZ | ADDRESS ON FILE |
| JAVIER LEBRON RUIZ | ADDRESS ON FILE |
| JAVIER LOIZ SANCHEZ | ADDRESS ON FILE |
| JAVIER LOIZ SANCHEZ | ADDRESS ON FILE |
| JAVIER LOPEZ | ADDRESS ON FILE |
| JAVIER LOPEZ ALBADALEJO | ADDRESS ON FILE |
| JAVIER LOPEZ ALBADALEJO | ADDRESS ON FILE |
| JAVIER LOPEZ COLLAZO | ADDRESS ON FILE |
| JAVIER LOPEZ COLON | ADDRESS ON FILE |
| JAVIER LOPEZ COLON | ADDRESS ON FILE |
| JAVIER LOPEZ FUENTES | ADDRESS ON FILE |
| JAVIER LOPEZ LOPEZ | ADDRESS ON FILE |
| JAVIER LOPEZ MARTINEZ | ADDRESS ON FILE |
| JAVIER LOPEZ MARTINEZ | ADDRESS ON FILE |
| JAVIER LOPEZ RAMOS | ADDRESS ON FILE |
| JAVIER LOPEZ RIVERA | ADDRESS ON FILE |
| JAVIER LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER LOPEZ SOTO | ADDRESS ON FILE |
| JAVIER LOZADA LOZANO | ADDRESS ON FILE |
| JAVIER LUCIANO | ADDRESS ON FILE |
| JAVIER LUCIANO TORRES | ADDRESS ON FILE |
| JAVIER LUGO ARRUFAT | ADDRESS ON FILE |
| JAVIER LUGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER LUNA HADDOCK | ADDRESS ON FILE |
| JAVIER LUNA LOPEZ | ADDRESS ON FILE |
| JAVIER LUNA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER M FIGUEROA TORRES | ADDRESS ON FILE |
| JAVIER M LATALLADI GARCIA | ADDRESS ON FILE |
| JAVIER M LATALLADI GARCIA | ADDRESS ON FILE |
| JAVIER M M HEREDIA VELEZ | ADDRESS ON FILE |
| JAVIER M MARTINEZ ALVAREZ | ADDRESS ON FILE |
| JAVIER M MILLAN VELAZQUEZ | ADDRESS ON FILE |
| JAVIER M RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JAVIER M RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JAVIER M RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JAVIER M VILLAR | ADDRESS ON FILE |
| JAVIER MADERA RIVERA | ADDRESS ON FILE |
| JAVIER MADERA RIVERA | ADDRESS ON FILE |
| JAVIER MALDONADO DIAZ | ADDRESS ON FILE |
| JAVIER MALDONADO DURAN | ADDRESS ON FILE |
| JAVIER MALDONADO DURAN | ADDRESS ON FILE |
| JAVIER MALDONADO DURAN | ADDRESS ON FILE |
| JAVIER MALDONADO MARTINEZ | ADDRESS ON FILE |
| JAVIER MALDONADO MELENDEZ | ADDRESS ON FILE |
| JAVIER MALDONADO RIVAS | ADDRESS ON FILE |
| JAVIER MALDONADO SOTO | ADDRESS ON FILE |
| JAVIER MARCANO CRUZ | ADDRESS ON FILE |
| JAVIER MARCANO MARRERO | ADDRESS ON FILE |
| JAVIER MARIN BERRIOS | ADDRESS ON FILE |
| JAVIER MARQUEZ SUAREZ | ADDRESS ON FILE |
| JAVIER MARQUEZ VALLE | ADDRESS ON FILE |
| JAVIER MARRERO FRET | ADDRESS ON FILE |
| JAVIER MARTINEZ | ADDRESS ON FILE |
| JAVIER MARTINEZ BULTED | ADDRESS ON FILE |
| JAVIER MARTINEZ BURGOS | ADDRESS ON FILE |
| JAVIER MARTINEZ CAMACHO | ADDRESS ON FILE |
| JAVIER MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JAVIER MARTINEZ LOPEZ | ADDRESS ON FILE |
| JAVIER MARTINEZ MALDONADO | ADDRESS ON FILE |
| JAVIER MARTINEZ OLIVENCIA | ADDRESS ON FILE |
| JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER MARTINEZ RUIZ | ADDRESS ON FILE |
| JAVIER MARTINEZ SALVA | ADDRESS ON FILE |
| JAVIER MARTINEZ TORRES | ADDRESS ON FILE |
| JAVIER MARTINEZ VELEZ | ADDRESS ON FILE |
| JAVIER MARTINEZ VELEZ | ADDRESS ON FILE |
| JAVIER MARTORAL | ADDRESS ON FILE |
| JAVIER MARTY PEREZ | ADDRESS ON FILE |
| JAVIER MATIAS SANTIAGO | ADDRESS ON FILE |
| JAVIER MATOS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER MATOS VAZQUEZ | ADDRESS ON FILE |
| JAVIER MEDINA CONEPCION | ADDRESS ON FILE |
| JAVIER MEDINA FONSECA | ADDRESS ON FILE |
| JAVIER MEDINA JAIME | ADDRESS ON FILE |
| JAVIER MEDINA MOJICA | ADDRESS ON FILE |
| JAVIER MEDINA MOJICA | ADDRESS ON FILE |
| JAVIER MEDINA MORALES | ADDRESS ON FILE |
| JAVIER MEDINA PEREZ | ADDRESS ON FILE |
| JAVIER MEDINA PEREZ | ADDRESS ON FILE |
| JAVIER MEDINA RAMOS | ADDRESS ON FILE |
| JAVIER MEDINA RAMOS | ADDRESS ON FILE |
| JAVIER MEJIAS AVILES | ADDRESS ON FILE |
| JAVIER MELENDEZ PINEDA | ADDRESS ON FILE |
| JAVIER MELENDEZ ROSADO | ADDRESS ON FILE |
| JAVIER MELENDEZ TORRES | ADDRESS ON FILE |
| JAVIER MELENDEZ TORRES | ADDRESS ON FILE |
| JAVIER MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JAVIER MENDEZ AGOSTO | ADDRESS ON FILE |
| JAVIER MENDEZ JIMENEZ | ADDRESS ON FILE |
| JAVIER MENDEZ MERCADO | ADDRESS ON FILE |
| JAVIER MENDEZ NIEVES | ADDRESS ON FILE |
| JAVIER MENDEZ NIEVES | ADDRESS ON FILE |
| JAVIER MENDEZ PAGAN | ADDRESS ON FILE |
| JAVIER MENDEZ VELEZ | ADDRESS ON FILE |
| JAVIER MENDOZA LABOY | ADDRESS ON FILE |
| JAVIER MENDOZA LLANOS | ADDRESS ON FILE |
| JAVIER MERCAD SANTOS | ADDRESS ON FILE |
| JAVIER MERCADO BURGOS | ADDRESS ON FILE |
| JAVIER MERCADO BURGOS | ADDRESS ON FILE |
| JAVIER MERCADO DE JESUS | ADDRESS ON FILE |
| JAVIER MERCADO FALCON | ADDRESS ON FILE |
| JAVIER MERCADO FALCON | ADDRESS ON FILE |
| JAVIER MERCADO FALCON | ADDRESS ON FILE |
| JAVIER MERCADO FALCON | ADDRESS ON FILE |
| JAVIER MERCADO MARTORELL | ADDRESS ON FILE |
| JAVIER MERCADO RIVERA | ADDRESS ON FILE |
| JAVIER MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER MERCADO SILVA | ADDRESS ON FILE |
| JAVIER MERCADO SILVA | ADDRESS ON FILE |
| JAVIER MERCED HERNANDEZ | ADDRESS ON FILE |
| JAVIER MIGUELES | ADDRESS ON FILE |
| JAVIER MILLAN CRUZ | ADDRESS ON FILE |
| JAVIER MILLAN RIVERA | ADDRESS ON FILE |
| JAVIER MILLAN RIVERA | ADDRESS ON FILE |
| JAVIER MILLAN RIVERA | ADDRESS ON FILE |
| JAVIER MILLAN SANTOS | ADDRESS ON FILE |
| JAVIER MOJICA TORRES | ADDRESS ON FILE |
| JAVIER MONTANEZ FIGUEROA | ADDRESS ON FILE |
| JAVIER MONTANEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER MONTANEZ ROSARIO | ADDRESS ON FILE |
| JAVIER MONTES MEDINA | ADDRESS ON FILE |
| JAVIER MONTES VARGAS | ADDRESS ON FILE |
| JAVIER MORALES CRUZ | ADDRESS ON FILE |
| JAVIER MORALES CRUZ | ADDRESS ON FILE |
| JAVIER MORALES LUGO | ADDRESS ON FILE |
| JAVIER MORALES LUGO | ADDRESS ON FILE |
| JAVIER MORALES LUGO | ADDRESS ON FILE |
| JAVIER MORALES PEREZ | ADDRESS ON FILE |
| JAVIER MORALES PEREZ | ADDRESS ON FILE |
| JAVIER MORALES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER MORALES VALENTIN | ADDRESS ON FILE |
| JAVIER MORENO PEREZ | ADDRESS ON FILE |
| JAVIER MORENO PEREZ | ADDRESS ON FILE |
| JAVIER MORET VARGAS | ADDRESS ON FILE |
| JAVIER MULERO HERNANDEZ | ADDRESS ON FILE |
| JAVIER MUNIZ NATAL | ADDRESS ON FILE |
| JAVIER MUNIZ TORRES | ADDRESS ON FILE |
| JAVIER MUNOZ YAMBO | ADDRESS ON FILE |
| JAVIER MURIEL DELBREY | ADDRESS ON FILE |
| JAVIER MURIEL ROMAN | ADDRESS ON FILE |
| JAVIER N CABRERA FELICIANO | ADDRESS ON FILE |
| JAVIER N CABRERA FELICIANO | ADDRESS ON FILE |
| JAVIER N MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER N SEGARRA MALDONADO | ADDRESS ON FILE |
| JAVIER NAZARIO ALMODOVAR | ADDRESS ON FILE |
| JAVIER NEGRON GONZALEZ | ADDRESS ON FILE |
| JAVIER NEGRON MARRERO | ADDRESS ON FILE |
| JAVIER NEGRON MIRANDA | ADDRESS ON FILE |
| JAVIER NEGRON VEGA | ADDRESS ON FILE |
| JAVIER NEVAREZ PEREZ | ADDRESS ON FILE |
| JAVIER NIEVES HERNANDEZ | ADDRESS ON FILE |
| JAVIER NIEVES PEREZ | ADDRESS ON FILE |
| JAVIER NORMANDIA RIV ERA | ADDRESS ON FILE |
| JAVIER NORMANDIA RIV ERA | ADDRESS ON FILE |
| JAVIER NUNEZ COTTO | ADDRESS ON FILE |
| JAVIER NUNEZ OTERO | ADDRESS ON FILE |
| JAVIER O BURGOS MELENDEZ | ADDRESS ON FILE |
| JAVIER O DE JESUS ALAMO | ADDRESS ON FILE |
| JAVIER O DOMENECH HERNANDE | ADDRESS ON FILE |
| JAVIER O FELIX DELGADO | ADDRESS ON FILE |
| JAVIER O FONTANEZ BERRIOS | ADDRESS ON FILE |
| JAVIER O GONZALEZ NAZARIO | ADDRESS ON FILE |
| JAVIER O GUADALUPE OYOLA | ADDRESS ON FILE |
| JAVIER O LOPEZ BRUNO | ADDRESS ON FILE |
| JAVIER O MALDONADO MARTINE | ADDRESS ON FILE |
| JAVIER O MARTINEZ SIERRA | ADDRESS ON FILE |
| JAVIER O MATIAS RAMOS | ADDRESS ON FILE |
| JAVIER O MORALES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER O MORALES RAMIREZ | ADDRESS ON FILE |
| JAVIER O NEGRON OLIVIERI | ADDRESS ON FILE |
| JAVIER O OTERO MUNOZ | ADDRESS ON FILE |
| JAVIER O OTERO MUNOZ | ADDRESS ON FILE |
| JAVIER O RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JAVIER O RIVERA RIVERA | ADDRESS ON FILE |
| JAVIER O RIVERA VELEZ | ADDRESS ON FILE |
| JAVIER O RIVERA VELEZ | ADDRESS ON FILE |
| JAVIER O RIVERA VELEZ | ADDRESS ON FILE |
| JAVIER O SUAZO CATALA | ADDRESS ON FILE |
| JAVIER O SUAZO CATALA | ADDRESS ON FILE |
| JAVIER O TORRES MATIAS | ADDRESS ON FILE |
| JAVIER O VEGA CARRILLO | ADDRESS ON FILE |
| JAVIER OCASIO FIGUEROA | ADDRESS ON FILE |
| JAVIER OCASIO OCASIO | ADDRESS ON FILE |
| JAVIER OHERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER OLIVERA PUEYO | ADDRESS ON FILE |
| JAVIER OLIVERA PUEYO | ADDRESS ON FILE |
| JAVIER OLIVERA SOTO | ADDRESS ON FILE |
| JAVIER OLIVERA SOTO | ADDRESS ON FILE |
| JAVIER OLMEDA TORRES | ADDRESS ON FILE |
| JAVIER OLMO QUINTANA | ADDRESS ON FILE |
| JAVIER OLMO SOTO | ADDRESS ON FILE |
| JAVIER OMAR SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ONEILL MONTALVO | ADDRESS ON FILE |
| JAVIER ORELLANA DIAZ | ADDRESS ON FILE |
| JAVIER ORTIZ ADARMES | ADDRESS ON FILE |
| JAVIER ORTIZ BLANCO | ADDRESS ON FILE |
| JAVIER ORTIZ CINTRON | ADDRESS ON FILE |
| JAVIER ORTIZ DE JESUS | ADDRESS ON FILE |
| JAVIER ORTIZ FALCON | ADDRESS ON FILE |
| JAVIER ORTIZ LORENZANA | ADDRESS ON FILE |
| JAVIER ORTIZ LUNA | ADDRESS ON FILE |
| JAVIER ORTIZ MALDONADO | ADDRESS ON FILE |
| JAVIER ORTIZ MENDEZ | ADDRESS ON FILE |
| JAVIER ORTIZ MONTALVO | ADDRESS ON FILE |
| JAVIER ORTIZ MORALES | ADDRESS ON FILE |
| JAVIER ORTIZ MORALES | ADDRESS ON FILE |
| JAVIER ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ORTIZ ROMAN | ADDRESS ON FILE |
| JAVIER ORTIZ SERRANO | ADDRESS ON FILE |
| JAVIER ORTIZ SOLER | ADDRESS ON FILE |
| JAVIER ORTIZ TORRE | ADDRESS ON FILE |
| JAVIER OTERO TORRES | ADDRESS ON FILE |
| JAVIER OTERO TORRES | ADDRESS ON FILE |
| JAVIER OYOLA CLAVELL | ADDRESS ON FILE |
| JAVIER P QUINONES MARCANO | ADDRESS ON FILE |
| JAVIER PACHECO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER PADILLA CASERES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER PADILLA CASERES | ADDRESS ON FILE |
| JAVIER PADRO COUVERTIER | ADDRESS ON FILE |
| JAVIER PAGAN MARTINEZ | ADDRESS ON FILE |
| JAVIER PAGAN SERRANO | ADDRESS ON FILE |
| JAVIER PAGAN SERRANO | ADDRESS ON FILE |
| JAVIER PANET PANEL | ADDRESS ON FILE |
| JAVIER PANTOJA | ADDRESS ON FILE |
| JAVIER PANTOJA MARRERO | ADDRESS ON FILE |
| JAVIER PANTOJA MORAN | ADDRESS ON FILE |
| JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE |
| JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE |
| JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE |
| JAVIER PEREZ AGRON | ADDRESS ON FILE |
| JAVIER PEREZ COLON | ADDRESS ON FILE |
| JAVIER PEREZ CORCHADO | ADDRESS ON FILE |
| JAVIER PEREZ DAVILA | ADDRESS ON FILE |
| JAVIER PEREZ FIGUEROA | ADDRESS ON FILE |
| JAVIER PEREZ FIGUEROA | ADDRESS ON FILE |
| JAVIER PEREZ HEREIDA | ADDRESS ON FILE |
| JAVIER PEREZ HERNANDEZ | ADDRESS ON FILE |
| JAVIER PEREZ LEON | ADDRESS ON FILE |
| JAVIER PEREZ MULERO | ADDRESS ON FILE |
| JAVIER PEREZ ORTIZ | ADDRESS ON FILE |
| JAVIER PEREZ RAMOS | ADDRESS ON FILE |
| JAVIER PEREZ SANCHEZ | ADDRESS ON FILE |
| JAVIER PEREZ SANCHEZ | ADDRESS ON FILE |
| JAVIER PEREZ VALENTIN | ADDRESS ON FILE |
| JAVIER PINEIRO DECLET | ADDRESS ON FILE |
| JAVIER PINEIRO DELIZ | ADDRESS ON FILE |
| JAVIER PIZARRO MEDINA | ADDRESS ON FILE |
| JAVIER PIZARRO MEDINA | ADDRESS ON FILE |
| JAVIER POMALES HERNANDEZ | ADDRESS ON FILE |
| JAVIER PONCE BONANO | ADDRESS ON FILE |
| JAVIER PORTALATIN | ADDRESS ON FILE |
| JAVIER QUILES ACEVEDO | ADDRESS ON FILE |
| JAVIER QUILES AQUINO | ADDRESS ON FILE |
| JAVIER QUILES AQUINO | ADDRESS ON FILE |
| JAVIER QUILES AQUINO | ADDRESS ON FILE |
| JAVIER QUILES QUINONES | ADDRESS ON FILE |
| JAVIER QUILES SANTIAGO | ADDRESS ON FILE |
| JAVIER QUINONES ARGUINZONI | ADDRESS ON FILE |
| JAVIER QUINONES CARABALLO | ADDRESS ON FILE |
| JAVIER QUINONES GINEL | ADDRESS ON FILE |
| JAVIER QUINONES LUGO | ADDRESS ON FILE |
| JAVIER QUINONES OSORIO | ADDRESS ON FILE |
| JAVIER QUINONES VILLARAN | ADDRESS ON FILE |
| JAVIER QUINONES VILLARAN | ADDRESS ON FILE |
| JAVIER QUINONES VILLARAN | ADDRESS ON FILE |
| JAVIER QUINTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER QUINTANA PADILLA | ADDRESS ON FILE |
| JAVIER R BURGOS DIAZ | ADDRESS ON FILE |
| JAVIER R BURGOS DIAZ | ADDRESS ON FILE |
| JAVIER R BURGOS DIAZ | ADDRESS ON FILE |
| JAVIER R BURGOS DIAZ | ADDRESS ON FILE |
| JAVIER R CASABLANCA JIMENEZ | ADDRESS ON FILE |
| JAVIER R COSTAS SANTIAGO | ADDRESS ON FILE |
| JAVIER R GONZALEZ URDANETA | ADDRESS ON FILE |
| JAVIER R RIVERA MARTY | ADDRESS ON FILE |
| JAVIER R RIVERA SANCHEZ | ADDRESS ON FILE |
| JAVIER R ZAYAS HERNANDEZ | ADDRESS ON FILE |
| JAVIER R. ORTIZ-CORREA | ADDRESS ON FILE |
| JAVIER RAMIREZ MACHIN | ADDRESS ON FILE |
| JAVIER RAMOS | ADDRESS ON FILE |
| JAVIER RAMOS | ADDRESS ON FILE |
| JAVIER RAMOS COLON | ADDRESS ON FILE |
| JAVIER RAMOS FLORES | ADDRESS ON FILE |
| JAVIER RAMOS FLORES | ADDRESS ON FILE |
| JAVIER RAMOS FRANQUI | ADDRESS ON FILE |
| JAVIER RAMOS GARCIA | ADDRESS ON FILE |
| JAVIER RAMOS GARCIA | ADDRESS ON FILE |
| JAVIER RAMOS GARCIA | ADDRESS ON FILE |
| JAVIER RAMOS MORALES | ADDRESS ON FILE |
| JAVIER RAMOS MOULIER | ADDRESS ON FILE |
| JAVIER RAMOS ORTIZ | ADDRESS ON FILE |
| JAVIER RAMOS PABON | ADDRESS ON FILE |
| JAVIER RAMOS RIVERA | ADDRESS ON FILE |
| JAVIER RELTA LEBRON | ADDRESS ON FILE |
| JAVIER REYES | ADDRESS ON FILE |
| JAVIER REYES FLORES | ADDRESS ON FILE |
| JAVIER REYES KIANES | ADDRESS ON FILE |
| JAVIER REYES MANZANO | ADDRESS ON FILE |
| JAVIER REYES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER REYES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER REYES VELAZQUEZ | ADDRESS ON FILE |
| JAVIER RIDRIGUEZ ARRIAGA | ADDRESS ON FILE |
| JAVIER RIOS FELICIANO | ADDRESS ON FILE |
| JAVIER RIOS GIRALD | ADDRESS ON FILE |
| JAVIER RIOS MATTA | ADDRESS ON FILE |
| JAVIER RIOS ROSA | ADDRESS ON FILE |
| JAVIER RIOS ROSA | ADDRESS ON FILE |
| JAVIER RIQUELME RODRIGUEZ | ADDRESS ON FILE |
| JAVIER RIVAS HUERTAS | ADDRESS ON FILE |
| JAVIER RIVERA | ADDRESS ON FILE |
| JAVIER RIVERA ALVARADO | ADDRESS ON FILE |
| JAVIER RIVERA ALVARADO | ADDRESS ON FILE |
| JAVIER RIVERA ALVARADO | ADDRESS ON FILE |
| JAVIER RIVERA ALVARADO | ADDRESS ON FILE |
| JAVIER RIVERA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAVIER RIVERA AQUINO | ADDRESS ON FILE |
| JAVIER RIVERA AQUINO | ADDRESS ON FILE |
| JAVIER RIVERA ARROYO | ADDRESS ON FILE |
| JAVIER RIVERA BELTRAN | ADDRESS ON FILE |
| JAVIER RIVERA CECILIO | ADDRESS ON FILE |
| JAVIER RIVERA COLON | ADDRESS ON FILE |
| JAVIER RIVERA DEL | ADDRESS ON FILE |
| JAVIER RIVERA ENCARNACION | ADDRESS ON FILE |
| JAVIER RIVERA GUTIERREZ | ADDRESS ON FILE |
| JAVIER RIVERA LOUBRIEL | ADDRESS ON FILE |
| JAVIER RIVERA LOUBRIEL | ADDRESS ON FILE |
| JAVIER RIVERA LUGO | ADDRESS ON FILE |
| JAVIER RIVERA MALPICA | ADDRESS ON FILE |
| JAVIER RIVERA MANSO | ADDRESS ON FILE |
| JAVIER RIVERA MARTINEZ | ADDRESS ON FILE |
| JAVIER RIVERA MEDINA | ADDRESS ON FILE |
| JAVIER RIVERA PASTRANA | ADDRESS ON FILE |
| JAVIER RIVERA PASTRANA | ADDRESS ON FILE |
| JAVIER RIVERA PEREZ | ADDRESS ON FILE |
| JAVIER RIVERA RIVERA | ADDRESS ON FILE |
| JAVIER RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER RIVERA ROSARIO | ADDRESS ON FILE |
| JAVIER RIVERA SANTIAGO | ADDRESS ON FILE |
| JAVIER RIVERA SANTOS | ADDRESS ON FILE |
| JAVIER RIVERA SANTOS | ADDRESS ON FILE |
| JAVIER RIVERA TORRES | ADDRESS ON FILE |
| JAVIER RIVERA TORRES | ADDRESS ON FILE |
| JAVIER RIVERA VAZQUEZ | ADDRESS ON FILE |
| JAVIER RIVERA VEGA | ADDRESS ON FILE |
| JAVIER RIVERA VILLAFANE | ADDRESS ON FILE |
| JAVIER RIVERA YAMBO | ADDRESS ON FILE |
| JAVIER ROBLES GUEZ | ADDRESS ON FILE |
| JAVIER ROBLES PEREZ | ADDRESS ON FILE |
| JAVIER ROBLES PEREZ | ADDRESS ON FILE |
| JAVIER ROBLES ROSADO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ CEDENO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ COLON | ADDRESS ON FILE |
| JAVIER RODRIGUEZ COLON | ADDRESS ON FILE |
| JAVIER RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ CURBELO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ FERRER | ADDRESS ON FILE |
| JAVIER RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JAVIER RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JAVIER RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ QUILES | ADDRESS ON FILE |
| JAVIER RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JAVIER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JAVIER RODRIGUEZ SOTO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ SOTO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ TIRADO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ VALDES | ADDRESS ON FILE |
| JAVIER ROJAS QUINONES | ADDRESS ON FILE |
| JAVIER ROLON HERNANDEZ | ADDRESS ON FILE |
| JAVIER ROLON ROSADO | ADDRESS ON FILE |
| JAVIER ROMAN PADIN | ADDRESS ON FILE |
| JAVIER ROMAN PEREZ | ADDRESS ON FILE |
| JAVIER ROMAN ROMAN | ADDRESS ON FILE |
| JAVIER ROMAN ROMAN | ADDRESS ON FILE |
| JAVIER ROSA ACEVEDO | ADDRESS ON FILE |
| JAVIER ROSA FONSECA | ADDRESS ON FILE |
| JAVIER ROSA LEBRON | ADDRESS ON FILE |
| JAVIER ROSA LORENZO | ADDRESS ON FILE |
| JAVIER ROSA LORENZO | ADDRESS ON FILE |
| JAVIER ROSA PAGAN | ADDRESS ON FILE |
| JAVIER ROSA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ROSA SALINAS | ADDRESS ON FILE |
| JAVIER ROSA SALINAS | ADDRESS ON FILE |
| JAVIER ROSADO BONET | ADDRESS ON FILE |
| JAVIER ROSARIO AROCHO | ADDRESS ON FILE |
| JAVIER ROSARIO BULTRON | ADDRESS ON FILE |
| JAVIER ROSARIO CARABALLO | ADDRESS ON FILE |
| JAVIER ROSARIO LORENZO | ADDRESS ON FILE |
| JAVIER ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| JAVIER RUBERT SURILLO | ADDRESS ON FILE |
| JAVIER RUIZ FORTUNO | ADDRESS ON FILE |
| JAVIER RUIZ JIMENEZ | ADDRESS ON FILE |
| JAVIER RUIZ PAGAN | ADDRESS ON FILE |
| JAVIER RUIZ QUINTANA | ADDRESS ON FILE |
| JAVIER S DE LEON RIVERA | ADDRESS ON FILE |
| JAVIER S DE LEON RIVERA | ADDRESS ON FILE |
| JAVIER S GONZALEZ RULLAN | ADDRESS ON FILE |
| JAVIER SAEZ-SANCHEZ | ADDRESS ON FILE |
| JAVIER SALGADO ROMAN | ADDRESS ON FILE |
| JAVIER SAMOT ABREU | ADDRESS ON FILE |
| JAVIER SAMOT SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER SANCHEZ FONTANEZ | ADDRESS ON FILE |
| JAVIER SANCHEZ NUNEZ | ADDRESS ON FILE |
| JAVIER SANCHEZ OCASIO | ADDRESS ON FILE |
| JAVIER SANCHEZ ORTIZ | ADDRESS ON FILE |
| JAVIER SANCHEZ ROJAS | ADDRESS ON FILE |
| JAVIER SANCHEZ SALAMAN | ADDRESS ON FILE |
| JAVIER SANCHEZ SALDIVIA | ADDRESS ON FILE |
| JAVIER SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JAVIER SANCHEZ SILVA | ADDRESS ON FILE |
| JAVIER SANEGUET CANCEL | ADDRESS ON FILE |
| JAVIER SANEGUET CANCEL | ADDRESS ON FILE |
| JAVIER SANEGUET CANCEL | ADDRESS ON FILE |
| JAVIER SANTIAGO FELICIANO | ADDRESS ON FILE |
| JAVIER SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JAVIER SANTIAGO FLORES | ADDRESS ON FILE |
| JAVIER SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JAVIER SANTIAGO LUCIANO | ADDRESS ON FILE |
| JAVIER SANTIAGO MORENO | ADDRESS ON FILE |
| JAVIER SANTIAGO ORTIZ | ADDRESS ON FILE |
| JAVIER SANTIAGO ORTIZ | ADDRESS ON FILE |
| JAVIER SANTIAGO OSTOLAZA | ADDRESS ON FILE |
| JAVIER SANTIAGO PEREZ | ADDRESS ON FILE |
| JAVIER SANTIAGO PEREZ | ADDRESS ON FILE |
| JAVIER SANTIAGO RIVERA | ADDRESS ON FILE |
| JAVIER SANTIAGO RIVERA | ADDRESS ON FILE |
| JAVIER SANTIAGO ROSA | ADDRESS ON FILE |
| JAVIER SANTOS CRUZ | ADDRESS ON FILE |
| JAVIER SANTOS FRANQUI | ADDRESS ON FILE |
| JAVIER SANTOS GARCIA | ADDRESS ON FILE |
| JAVIER SANTOS MONTANEZ | ADDRESS ON FILE |
| JAVIER SANTOS PEDRAZA | ADDRESS ON FILE |
| JAVIER SANTOS REYES | ADDRESS ON FILE |
| JAVIER SANTOS RIVERA | ADDRESS ON FILE |
| JAVIER SANTOS RIVERA | ADDRESS ON FILE |
| JAVIER SANTOS VARGAS | ADDRESS ON FILE |
| JAVIER SELLES | ADDRESS ON FILE |
| JAVIER SELLES MORALES | ADDRESS ON FILE |
| JAVIER SELLES MORALES | ADDRESS ON FILE |
| JAVIER SEMIDEY SANTIAGO | ADDRESS ON FILE |
| JAVIER SERRANO COLLAZO | ADDRESS ON FILE |
| JAVIER SERRANO COLLAZO | ADDRESS ON FILE |
| JAVIER SERRANO GOYCO | ADDRESS ON FILE |
| JAVIER SERRANO LOPEZ | ADDRESS ON FILE |
| JAVIER SERRANO LOPEZ | ADDRESS ON FILE |
| JAVIER SIERRA MARTINEZ | ADDRESS ON FILE |
| JAVIER SOLANO RIVERA | ADDRESS ON FILE |
| JAVIER SOLANO RIVERA | ADDRESS ON FILE |
| JAVIER SOLIS MORALES | ADDRESS ON FILE |
| JAVIER SOLIVAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER SOTO | ADDRESS ON FILE |
| JAVIER SOTO AROCHO | ADDRESS ON FILE |
| JAVIER SOTO CARDONA | ADDRESS ON FILE |
| JAVIER SOTO CIVIDANES | ADDRESS ON FILE |
| JAVIER SOTO COSME | ADDRESS ON FILE |
| JAVIER SOTO FALCON | ADDRESS ON FILE |
| JAVIER SOTO JUSTINIANO | ADDRESS ON FILE |
| JAVIER SOTO ORTIZ | ADDRESS ON FILE |
| JAVIER SOTO ROLON | ADDRESS ON FILE |
| JAVIER SOTO ROMAN | ADDRESS ON FILE |
| JAVIER SOTO ROSA | ADDRESS ON FILE |
| JAVIER SOTO ROSARIO | ADDRESS ON FILE |
| JAVIER SOTO RUIZ | ADDRESS ON FILE |
| JAVIER SUAREZ GONZALEZ | ADDRESS ON FILE |
| JAVIER T FLORES VEGA | ADDRESS ON FILE |
| JAVIER T LOPEZ SORIANO | ADDRESS ON FILE |
| JAVIER TAVAREZ ORTIZ | ADDRESS ON FILE |
| JAVIER TORRES | ADDRESS ON FILE |
| JAVIER TORRES | ADDRESS ON FILE |
| JAVIER TORRES | ADDRESS ON FILE |
| JAVIER TORRES AVILES | ADDRESS ON FILE |
| JAVIER TORRES AVILES | ADDRESS ON FILE |
| JAVIER TORRES BENITEZ | ADDRESS ON FILE |
| JAVIER TORRES BISBAL | ADDRESS ON FILE |
| JAVIER TORRES ESPINO | ADDRESS ON FILE |
| JAVIER TORRES GARAY | ADDRESS ON FILE |
| JAVIER TORRES GONZALEZ | ADDRESS ON FILE |
| JAVIER TORRES GONZALEZ | ADDRESS ON FILE |
| JAVIER TORRES LOPEZ | ADDRESS ON FILE |
| JAVIER TORRES RIVERA | ADDRESS ON FILE |
| JAVIER TORRES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER TORRES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER TORRES SANTIAGO | ADDRESS ON FILE |
| JAVIER TORRES SANTIAGO | ADDRESS ON FILE |
| JAVIER TORRES URBINA | ADDRESS ON FILE |
| JAVIER TORRES VAZQUEZ | ADDRESS ON FILE |
| JAVIER TOSADO AROCHO | ADDRESS ON FILE |
| JAVIER TROGOLO IRIZARRY | ADDRESS ON FILE |
| JAVIER TROGOLO IRIZARRY | ADDRESS ON FILE |
| JAVIER TUA GRANELL | ADDRESS ON FILE |
| JAVIER U WALKER GUZMAN | ADDRESS ON FILE |
| JAVIER URBINA | ADDRESS ON FILE |
| JAVIER URDANETA COLON | ADDRESS ON FILE |
| JAVIER V SANTANA MEJIAS | ADDRESS ON FILE |
| JAVIER V SANTANA MEJIAS | ADDRESS ON FILE |
| JAVIER VACHIER FIGUEROA | ADDRESS ON FILE |
| JAVIER VALCALCEL MUNIZ | ADDRESS ON FILE |
| JAVIER VALCALCEL MUNIZ | ADDRESS ON FILE |
| JAVIER VALDES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER VALDES MARTINEZ | ADDRESS ON FILE |
| JAVIER VALENTIN CABAN | ADDRESS ON FILE |
| JAVIER VALENTIN MEDINA | ADDRESS ON FILE |
| JAVIER VARGAS | ADDRESS ON FILE |
| JAVIER VARGAS CASILLAS | ADDRESS ON FILE |
| JAVIER VARGAS MADERA | ADDRESS ON FILE |
| JAVIER VARGAS PEREZ | ADDRESS ON FILE |
| JAVIER VARGAS PEREZ | ADDRESS ON FILE |
| JAVIER VARGAS QUINONES | ADDRESS ON FILE |
| JAVIER VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JAVIER VARGAS VAZQUEZ | ADDRESS ON FILE |
| JAVIER VARGAS VAZQUEZ | ADDRESS ON FILE |
| JAVIER VAZQUEZ AGUIRRE | ADDRESS ON FILE |
| JAVIER VAZQUEZ CABELLO | ADDRESS ON FILE |
| JAVIER VAZQUEZ CALDERON | ADDRESS ON FILE |
| JAVIER VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER VAZQUEZ JUSINO | ADDRESS ON FILE |
| JAVIER VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JAVIER VAZQUEZ ORELLANA | ADDRESS ON FILE |
| JAVIER VAZQUEZ ORELLANA | ADDRESS ON FILE |
| JAVIER VAZQUEZ PAGAN | ADDRESS ON FILE |
| JAVIER VAZQUEZ RIVERA | ADDRESS ON FILE |
| JAVIER VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JAVIER VEGA CASTRO | ADDRESS ON FILE |
| JAVIER VEGA VEGA | ADDRESS ON FILE |
| JAVIER VELAZQUEZ CINTRON | ADDRESS ON FILE |
| JAVIER VELAZQUEZ DIAZ | ADDRESS ON FILE |
| JAVIER VELAZQUEZ FRIAS | ADDRESS ON FILE |
| JAVIER VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| JAVIER VELAZQUEZ MERCADO | ADDRESS ON FILE |
| JAVIER VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| JAVIER VELEZ ARROYO | ADDRESS ON FILE |
| JAVIER VELEZ ARROYO | ADDRESS ON FILE |
| JAVIER VELEZ ARROYO | ADDRESS ON FILE |
| JAVIER VELEZ DAVILA | ADDRESS ON FILE |
| JAVIER VELEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER VELEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER VELEZ GONZALEZ | ADDRESS ON FILE |
| JAVIER VELEZ JIMENEZ | ADDRESS ON FILE |
| JAVIER VELEZ RIOS | ADDRESS ON FILE |
| JAVIER VERDEJO TORRES | ADDRESS ON FILE |
| JAVIER VILLANUEVA ZAPATA | ADDRESS ON FILE |
| JAVIER VILLEGAS SERRANO | ADDRESS ON FILE |
| JAVIER VIZCARRONDO COLONDRES | ADDRESS ON FILE |
| JAVIER W RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER WILFREDO A | ADDRESS ON FILE |
| JAVIER WILLIAMS VAZQUEZ | ADDRESS ON FILE |
| JAVIER YULIAN ROSARIO | ADDRESS ON FILE |
| JAVIER ZAYAS MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIERE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JAVINET BELTRAN ROSA | ADDRESS ON FILE |
| JAVISH A COLLAZO FERNANDEZ | ADDRESS ON FILE |
| JAVISH A SERRANO SERRANO | ADDRESS ON FILE |
| JAVISH M BRUNO SOTO | ADDRESS ON FILE |
| JAY BEY GOMEZ | ADDRESS ON FILE |
| JAY DIAZ RIVERA | ADDRESS ON FILE |
| JAY DIAZ RIVERA | ADDRESS ON FILE |
| JAY DIAZ RIVERA | ADDRESS ON FILE |
| JAY E PEREZ SANTIAGO | ADDRESS ON FILE |
| JAY LOPEZ | ADDRESS ON FILE |
| JAY M RIVERA LOPEZ | ADDRESS ON FILE |
| JAY M RIVERA LOPEZ | ADDRESS ON FILE |
| JAY M RIVERA LOPEZ | ADDRESS ON FILE |
| JAY MORALES MENDEZ | ADDRESS ON FILE |
| JAY O DELGADO ORTIZ | ADDRESS ON FILE |
| JAY R ALLEN NICHOLAS | ADDRESS ON FILE |
| JAY RULLAN OTERO | ADDRESS ON FILE |
| JAYDEE M RIVERA SOTO | ADDRESS ON FILE |
| JAYDEE REYES SEVILLA | ADDRESS ON FILE |
| JAYDY E E ORTIZ MORALES | ADDRESS ON FILE |
| JAYDY E E ORTIZ MORALES | ADDRESS ON FILE |
| JAYDY E ORTIZ MORALES | ADDRESS ON FILE |
| JAYDY E SANCHEZ ORTIZ | ADDRESS ON FILE |
| JAYLEEN FELICIANO ALICEA | ADDRESS ON FILE |
| JAYLEEN GORRITZ PEREZ | ADDRESS ON FILE |
| JAYLEEN MEDINA FIGUEROA | ADDRESS ON FILE |
| JAYLEEN RIVERA SANTIAGO | ADDRESS ON FILE |
| JAYLENE MCRUZ SANTIAGO | ADDRESS ON FILE |
| JAYMANIX ACOSTA MARTINEZ | ADDRESS ON FILE |
| JAYME ECHEVARRIA SANCHEZ | ADDRESS ON FILE |
| JAYNA CEDENO | ADDRESS ON FILE |
| JAYPHER PEREZ LOPEZ | ADDRESS ON FILE |
| JAYSALLY LUGO VEGA | ADDRESS ON FILE |
| JAYSEL D CHEVRES SANTIAGO | ADDRESS ON FILE |
| JAYSON A DIAZ CORCINO | ADDRESS ON FILE |
| JAYSON ABREU MASSANET | ADDRESS ON FILE |
| JAYSON ACOSTA PEREZ | ADDRESS ON FILE |
| JAYSON BADILLO GERENA | ADDRESS ON FILE |
| JAYSON BADILLO GERENA | ADDRESS ON FILE |
| JAYSON BADILLO GERENA | ADDRESS ON FILE |
| JAYSON BERBERENA FIGUEROA | ADDRESS ON FILE |
| JAYSON CARABALLO OQUENDO | ADDRESS ON FILE |
| JAYSON CRUZ GERENA | ADDRESS ON FILE |
| JAYSON D HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JAYSON FELIX MARTINEZ | ADDRESS ON FILE |
| JAYSON FLORES HERNANDEZ | ADDRESS ON FILE |
| JAYSON HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| JAYSON IRIZARRY LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAYSON J MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JAYSON J SIERRA RODRIGUEZ | ADDRESS ON FILE |
| JAYSON LARA ROSARIO | ADDRESS ON FILE |
| JAYSON LEBRON PADILLA | ADDRESS ON FILE |
| JAYSON LOPEZ BONILLA | ADDRESS ON FILE |
| JAYSON MUNIZ NIEVES | ADDRESS ON FILE |
| JAYSON MUNIZ NIEVES | ADDRESS ON FILE |
| JAYSON MUNIZ NIEVES | ADDRESS ON FILE |
| JAYSON O LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JAYSON O RODRIGUEZ IZQUIERDO | ADDRESS ON FILE |
| JAYSON ORTIZ JUSINO | ADDRESS ON FILE |
| JAYSON P VEGA LOPEZ | ADDRESS ON FILE |
| JAYSON PEREZ CALVENTE | ADDRESS ON FILE |
| JAYSON R ALBINO ACEVEDO | ADDRESS ON FILE |
| JAYSON RIVERA MALDONADO | ADDRESS ON FILE |
| JAYSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JAYSON ROSA IGLESIAS | ADDRESS ON FILE |
| JAYSON ROSADO GINEL | ADDRESS ON FILE |
| JAYSON ROSAS NEGRON | ADDRESS ON FILE |
| JAYSON SOTO ECHEVARRIA | ADDRESS ON FILE |
| JAYSON SOTO PAGAN | ADDRESS ON FILE |
| JAYSON TORRES | ADDRESS ON FILE |
| JAYSON URBAN FRANQUI | ADDRESS ON FILE |
| JAYSON X GONZALEZ ORTIZ | ADDRESS ON FILE |
| JAZIEL ROSARIO RIVERA | ADDRESS ON FILE |
| JAZMAYRA CEDENO HERNANDEZ | ADDRESS ON FILE |
| JAZMIN APONTE CRUZ | ADDRESS ON FILE |
| JAZMIN COLON HERNANDEZ | ADDRESS ON FILE |
| JAZMIN COLON HERNANDEZ | ADDRESS ON FILE |
| JAZMIN CRESPO NIEVES | ADDRESS ON FILE |
| JAZMIN E SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JAZMIN E SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JAZMIN FREYTE RODRIGUEZ | ADDRESS ON FILE |
| JAZMIN GAVILLAN SEGARRA | ADDRESS ON FILE |
| JAZMIN GUZMAN SANTIAGO | ADDRESS ON FILE |
| JAZMIN M GONZALEZ RIOS | ADDRESS ON FILE |
| JAZMIN M RIVERA CALDERON | ADDRESS ON FILE |
| JAZMIN M RIVERA LUGO | ADDRESS ON FILE |
| JAZMIN M RUIZ CABRERA | ADDRESS ON FILE |
| JAZMIN MCKENZIE NIEVES | ADDRESS ON FILE |
| JAZMIN N PIZARRO VARGAS | ADDRESS ON FILE |
| JAZMIN NAVARRO | ADDRESS ON FILE |
| JAZMIN PEREZ GUZMAN | ADDRESS ON FILE |
| JAZMIN PEREZ GUZMAN | ADDRESS ON FILE |
| JAZMIN PEREZ MAURAS | ADDRESS ON FILE |
| JAZMIN PEREZ MAURAS | ADDRESS ON FILE |
| JAZMIN RIVERA RUIZ | ADDRESS ON FILE |
| JAZMIN RIVERA TIRADO | ADDRESS ON FILE |
| JAZMIN RODRIGUEZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAZMIN S MARRERO ORTIZ | ADDRESS ON FILE |
| JAZMIN SANABRIA TORRES | ADDRESS ON FILE |
| JAZMIN SANCHEZ LUGO | ADDRESS ON FILE |
| JAZMIN SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JAZMIN SANTOS FLORES | ADDRESS ON FILE |
| JAZMIN SILVA FIGUEROA | ADDRESS ON FILE |
| JAZMIN SILVA FIGUEROA | ADDRESS ON FILE |
| JAZMIN SULEIMAN ROSADO | ADDRESS ON FILE |
| JAZMIN VAZQUEZ ROSADO | ADDRESS ON FILE |
| JAZMINDA VEGA FELICIANO | ADDRESS ON FILE |
| JAZMINE ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| JEACKE S MENDEZ TORRES | ADDRESS ON FILE |
| JEADY NEGRON MARTINES | ADDRESS ON FILE |
| JEAL R JONES GUZMAN | ADDRESS ON FILE |
| JEAMILLE ORTIZ PERALES | ADDRESS ON FILE |
| JEAMILLE ORTIZ PERALES | ADDRESS ON FILE |
| JEAMMYS RODRIGUEZ | ADDRESS ON FILE |
| JEAN AVILES ROSARIO | ADDRESS ON FILE |
| JEAN AVILES ROSARIO | ADDRESS ON FILE |
| JEAN C AGOSTO PENA | ADDRESS ON FILE |
| JEAN C AYALA MARTINEZ | ADDRESS ON FILE |
| JEAN C AYALA MARTINEZ | ADDRESS ON FILE |
| JEAN C AYALA MARTINEZ | ADDRESS ON FILE |
| JEAN C BERMUDEZ MEDINA | ADDRESS ON FILE |
| JEAN C BETANCOURT VELEZ | ADDRESS ON FILE |
| JEAN C CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JEAN C CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JEAN C CANDELARIO RIVERA | ADDRESS ON FILE |
| JEAN C CASTILLO ORTIZ | ADDRESS ON FILE |
| JEAN C CINTRON AGOSTO | ADDRESS ON FILE |
| JEAN C DELGADO CORNIER | ADDRESS ON FILE |
| JEAN C DIAZ NAZARIO | ADDRESS ON FILE |
| JEAN C FLORES COLON | ADDRESS ON FILE |
| JEAN C GONZALEZ CLAUDIO | ADDRESS ON FILE |
| JEAN C GONZALEZ MORALES | ADDRESS ON FILE |
| JEAN C GUZMAN TORRES | ADDRESS ON FILE |
| JEAN C HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JEAN C HURTADO RIVERA | ADDRESS ON FILE |
| JEAN C LAMBERTY ALDEA | ADDRESS ON FILE |
| JEAN C LOPEZ MADERA | ADDRESS ON FILE |
| JEAN C LOPEZ SOTO | ADDRESS ON FILE |
| JEAN C LOPEZ SOTO | ADDRESS ON FILE |
| JEAN C MEDINA RIVERA | ADDRESS ON FILE |
| JEAN C MELENDEZ GALINDEZ | ADDRESS ON FILE |
| JEAN C MOLINA PANTOJA | ADDRESS ON FILE |
| JEAN C MOLINA PANTOJA | ADDRESS ON FILE |
| JEAN C MROSEK TORRES | ADDRESS ON FILE |
| JEAN C ORTIZ ARROYO | ADDRESS ON FILE |
| JEAN C PEREZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN C RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JEAN C ROSADO CINTRON | ADDRESS ON FILE |
| JEAN C ROSADO SANTIAGO | ADDRESS ON FILE |
| JEAN C ROSARIO MATOS | ADDRESS ON FILE |
| JEAN C SANTANA HIRALDO | ADDRESS ON FILE |
| JEAN C SILVESTRINI RUIZ | ADDRESS ON FILE |
| JEAN C SOTO ORTIZ | ADDRESS ON FILE |
| JEAN C SOTO ORTIZ | ADDRESS ON FILE |
| JEAN C SOTO ORTIZ | ADDRESS ON FILE |
| JEAN CARLO BONILLA | ADDRESS ON FILE |
| JEAN CARLO PEREZ NIEVES | ADDRESS ON FILE |
| JEAN CARLOS NEGRON NEGRON | ADDRESS ON FILE |
| JEAN CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JEAN CESCOBAR FARGAS | ADDRESS ON FILE |
| JEAN CJUARBE MERCEDES | ADDRESS ON FILE |
| JEAN CPEREZ RIVERA | ADDRESS ON FILE |
| JEAN CRUZ RIVERA | ADDRESS ON FILE |
| JEAN CRUZ RIVERA | ADDRESS ON FILE |
| JEAN D ANDINO CALDERON | ADDRESS ON FILE |
| JEAN E MAYA CHICLANA | ADDRESS ON FILE |
| JEAN FELICIANO JORDAN | ADDRESS ON FILE |
| JEAN FELICIANO JORDAN | ADDRESS ON FILE |
| JEAN FELICIANO ROLDAN | ADDRESS ON FILE |
| JEAN G CORDERO VENTURA | ADDRESS ON FILE |
| JEAN GARCIA RIVERA | ADDRESS ON FILE |
| JEAN GAUTIER AYALA | ADDRESS ON FILE |
| JEAN GERENA | ADDRESS ON FILE |
| JEAN GEVARA BENITES | ADDRESS ON FILE |
| JEAN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JEAN J RIVERA MORALES | ADDRESS ON FILE |
| JEAN K GONZALEZ MORALES | ADDRESS ON FILE |
| JEAN K MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JEAN KARLO LOPEZ MUNOZ | ADDRESS ON FILE |
| JEAN KDIAZ RODRIGUEZ | ADDRESS ON FILE |
| JEAN L HERNANDEZ MOJICA | ADDRESS ON FILE |
| JEAN LEBRON MORGES | ADDRESS ON FILE |
| JEAN LOPEZ BOSQUE | ADDRESS ON FILE |
| JEAN M CORREA ESCALANTE | ADDRESS ON FILE |
| JEAN M CORREA ESCALANTE | ADDRESS ON FILE |
| JEAN M DIAZ RIVERA | ADDRESS ON FILE |
| JEAN M LAUGIER CARRION | ADDRESS ON FILE |
| JEAN M ORTEGA SANCHEZ | ADDRESS ON FILE |
| JEAN M RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JEAN M RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JEAN M RIVERA GONZALEZ | ADDRESS ON FILE |
| JEAN M VIQUEIRA PATTON | ADDRESS ON FILE |
| JEAN M VIQUEIRA PATTON | ADDRESS ON FILE |
| JEAN MIRO QUINONES | ADDRESS ON FILE |
| JEAN MONTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN MORALES PADILLA | ADDRESS ON FILE |
| JEAN P AGOSTO MERCADO | ADDRESS ON FILE |
| JEAN P BAJANDAS TORRES | ADDRESS ON FILE |
| JEAN P CABASSA ALVIRA | ADDRESS ON FILE |
| JEAN P COLON BURGOS | ADDRESS ON FILE |
| JEAN P CORTES CORTES | ADDRESS ON FILE |
| JEAN P FIGUEROA MARGARY | ADDRESS ON FILE |
| JEAN P FIGUEROA MARGARY | ADDRESS ON FILE |
| JEAN P FIGUEROA MARGARY | ADDRESS ON FILE |
| JEAN P IRIZARRY ACEVEDO | ADDRESS ON FILE |
| JEAN P KUHLMANN GODREAU | ADDRESS ON FILE |
| JEAN P MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JEAN P MULINELLI AVILES | ADDRESS ON FILE |
| JEAN PEREZ CEPEDA | ADDRESS ON FILE |
| JEAN PEREZ CEPEDA | ADDRESS ON FILE |
| JEAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JEAN R SANTIAGO CRUZ | ADDRESS ON FILE |
| JEAN RIVERA COSME | ADDRESS ON FILE |
| JEAN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JEAN SOTO GUILLAMA | ADDRESS ON FILE |
| JEAN VIQUIERA PATTON | ADDRESS ON FILE |
| JEANELIZ ROSARIO COLON | ADDRESS ON FILE |
| JEANETT GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JEANETT SANCHEZ MUNIZ | ADDRESS ON FILE |
| JEANETTE ACEVEDO PUJOLS | ADDRESS ON FILE |
| JEANETTE ARCE TORRES | ADDRESS ON FILE |
| JEANETTE BAEZ REMIGIO | ADDRESS ON FILE |
| JEANETTE BAUZA ORTIZ | ADDRESS ON FILE |
| JEANETTE BONET GASCOT | ADDRESS ON FILE |
| JEANETTE BONILLA DIAZ | ADDRESS ON FILE |
| JEANETTE C FIGUEROA RIVERA | ADDRESS ON FILE |
| JEANETTE CABELLO ROSARIO | ADDRESS ON FILE |
| JEANETTE CALCORZI DE TORRES | ADDRESS ON FILE |
| JEANETTE CARABALLO | ADDRESS ON FILE |
| JEANETTE CASANOVA LANZO | ADDRESS ON FILE |
| JEANETTE CASANOVA LANZO | ADDRESS ON FILE |
| JEANETTE CASANOVA LANZO | ADDRESS ON FILE |
| JEANETTE CORDOVES CONCEPCION | ADDRESS ON FILE |
| JEANETTE COTTO ARROYO | ADDRESS ON FILE |
| JEANETTE CRESPO M | ADDRESS ON FILE |
| JEANETTE CRESPO ROSARIO | ADDRESS ON FILE |
| JEANETTE CRUZ FIGUEROA | ADDRESS ON FILE |
| JEANETTE D SILVA BRETANA | ADDRESS ON FILE |
| JEANETTE D SILVA BRETANA | ADDRESS ON FILE |
| JEANETTE D SILVA BRETANA | ADDRESS ON FILE |
| JEANETTE DANIEL SIERRA | ADDRESS ON FILE |
| JEANETTE DANIELS SIERRA | ADDRESS ON FILE |
| JEANETTE DE SEVILLA | ADDRESS ON FILE |
| JEANETTE DIAZ BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANETTE DIAZ HERNANDEZ | ADDRESS ON FILE |
| JEANETTE DIAZ ORTIZ | ADDRESS ON FILE |
| JEANETTE DOMINGUEZ | ADDRESS ON FILE |
| JEANETTE E CANINO SANTOS | ADDRESS ON FILE |
| JEANETTE ECHEVARRIA MUNOZ | ADDRESS ON FILE |
| JEANETTE FLORES VEGA | ADDRESS ON FILE |
| JEANETTE FOURNIER MEDINA | ADDRESS ON FILE |
| JEANETTE GALARZA ORTIZ | ADDRESS ON FILE |
| JEANETTE GALARZA ORTIZ | ADDRESS ON FILE |
| JEANETTE GARCIA CRUZ | ADDRESS ON FILE |
| JEANETTE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JEANETTE GONZALEZ SOTO | ADDRESS ON FILE |
| JEANETTE GOTAY RODRIGUEZ | ADDRESS ON FILE |
| JEANETTE GRAULAU HERNANDEZ | ADDRESS ON FILE |
| JEANETTE GRAULAU HERNANDEZ | ADDRESS ON FILE |
| JEANETTE HERNANDEZ ZAVALA | ADDRESS ON FILE |
| JEANETTE LAPSKER GOMEZ | ADDRESS ON FILE |
| JEANETTE LEON FELICIANO | ADDRESS ON FILE |
| JEANETTE LOPEZ | ADDRESS ON FILE |
| JEANETTE LOPEZ LOPEZ | ADDRESS ON FILE |
| JEANETTE LOPEZ PAGAN | ADDRESS ON FILE |
| JEANETTE LUGO LUGO | ADDRESS ON FILE |
| JEANETTE LUNA RODRIGUEZ | ADDRESS ON FILE |
| JEANETTE M APONTE SURILLO | ADDRESS ON FILE |
| JEANETTE M BERMUDEZ MORALES | ADDRESS ON FILE |
| JEANETTE M CABRERA OSORIO | ADDRESS ON FILE |
| JEANETTE M CALDERON LLANOS | ADDRESS ON FILE |
| JEANETTE M COLLAZO ORTIZ | ADDRESS ON FILE |
| JEANETTE M COLON LABOY | ADDRESS ON FILE |
| JEANETTE M JIMENEZ OQUENDO | ADDRESS ON FILE |
| JEANETTE M SANCHEZ FAJARDO | ADDRESS ON FILE |
| JEANETTE M TALAVERA CACERES | ADDRESS ON FILE |
| JEANETTE MARQUEZ CAMACHO | ADDRESS ON FILE |
| JEANETTE MARTINEZ LUNA | ADDRESS ON FILE |
| JEANETTE MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JEANETTE MATOS TORRES | ADDRESS ON FILE |
| JEANETTE MENDEZ ROSA | ADDRESS ON FILE |
| JEANETTE MILLAN SEDA | ADDRESS ON FILE |
| JEANETTE MORALES MEDINA | ADDRESS ON FILE |
| JEANETTE MORALES SANTANA | ADDRESS ON FILE |
| JEANETTE MORELL IRIZARRY | ADDRESS ON FILE |
| JEANETTE MOYA TRABAL | ADDRESS ON FILE |
| JEANETTE NEGRON RIVERA | ADDRESS ON FILE |
| JEANETTE NIEVES MARTINEZ | ADDRESS ON FILE |
| JEANETTE NIEVES MARTINEZ | ADDRESS ON FILE |
| JEANETTE NUNEZ PAGAN | ADDRESS ON FILE |
| JEANETTE OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JEANETTE OLMEDA SANTANA | ADDRESS ON FILE |
| JEANETTE ORTIZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANETTE ORTIZ MONTALVO | ADDRESS ON FILE |
| JEANETTE PACHECO NEGRON | ADDRESS ON FILE |
| JEANETTE PASTRANA BON | ADDRESS ON FILE |
| JEANETTE PEREZ PEREZ | ADDRESS ON FILE |
| JEANETTE QUILES ACEVEDO | ADDRESS ON FILE |
| JEANETTE QUILES ACEVEDO | ADDRESS ON FILE |
| JEANETTE RAMOS DAVILA | ADDRESS ON FILE |
| JEANETTE RAMOS DAVILA | ADDRESS ON FILE |
| JEANETTE RAMOS SALINAS | ADDRESS ON FILE |
| JEANETTE RICHARDSON ROCK | ADDRESS ON FILE |
| JEANETTE RICHARDSON ROCK | ADDRESS ON FILE |
| JEANETTE RICHARDSON ROCK | ADDRESS ON FILE |
| JEANETTE RIVERA FELICIANO | ADDRESS ON FILE |
| JEANETTE RIVERA RIVERA | ADDRESS ON FILE |
| JEANETTE RIVERA ROSARIO | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ ANTONETTI | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ RDZ | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JEANETTE ROLDAN GRAJALES | ADDRESS ON FILE |
| JEANETTE ROMERO NIEVES | ADDRESS ON FILE |
| JEANETTE SANCHEZ DIAZ | ADDRESS ON FILE |
| JEANETTE SANTANA KUILAN | ADDRESS ON FILE |
| JEANETTE SANTANA KUILAN | ADDRESS ON FILE |
| JEANETTE SANTANA KUILAN | ADDRESS ON FILE |
| JEANETTE SANTIAGO BONILLA | ADDRESS ON FILE |
| JEANETTE SANTOS GONZALEZ | ADDRESS ON FILE |
| JEANETTE SANTOS ORTEGA | ADDRESS ON FILE |
| JEANETTE SERRANO RIOS | ADDRESS ON FILE |
| JEANETTE SERRANO RIOS | ADDRESS ON FILE |
| JEANETTE SOLIS ARROYO | ADDRESS ON FILE |
| JEANETTE SOTO CARO | ADDRESS ON FILE |
| JEANETTE TORRES COLON | ADDRESS ON FILE |
| JEANETTE TORRES COLON | ADDRESS ON FILE |
| JEANETTE TORRES MORALES | ADDRESS ON FILE |
| JEANETTE VALE RAMOS | ADDRESS ON FILE |
| JEANETTE VEGA CORDERO | ADDRESS ON FILE |
| JEANETTE VILLAMIL RIVERA | ADDRESS ON FILE |
| JEANICE GONZALEZ SERRANO | ADDRESS ON FILE |
| JEANIE MENDOZA CACERES | ADDRESS ON FILE |
| JEANIFFER PENCHI SANTANA | ADDRESS ON FILE |
| JEANINE MARIE VECCHINI | ADDRESS ON FILE |
| JEANISSE I IRIZARRY GUZMAN | ADDRESS ON FILE |
| JEANMARIE CINTRON GAZTAMBIDE | ADDRESS ON FILE |
| JEANMARIE MORALES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANNE G RUIZ VALENTIN | ADDRESS ON FILE |
| JEANNE GEIER WATSON | ADDRESS ON FILE |
| JEANNET CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JEANNET QUINONES CRUZ | ADDRESS ON FILE |
| JEANNETE CASUL SANCHEZ | ADDRESS ON FILE |
| JEANNETE MONTALVO GONZALEZ | ADDRESS ON FILE |
| JEANNETE PABON NEGRON | ADDRESS ON FILE |
| JEANNETE SANCHEZ CONCEPCION | ADDRESS ON FILE |
| JEANNETE SANTOS VERA | ADDRESS ON FILE |
| JEANNETH A. PEREZ DE LUGO | ADDRESS ON FILE |
| JEANNETTE A A CALDERON GARCIA | ADDRESS ON FILE |
| JEANNETTE A A CALDERON GARCIA | ADDRESS ON FILE |
| JEANNETTE ABRAMS VALLE | ADDRESS ON FILE |
| JEANNETTE ACEVEDO MENDEZ | ADDRESS ON FILE |
| JEANNETTE ALBALADEJO MARTINEZ | ADDRESS ON FILE |
| JEANNETTE ALICEA VARGAS | ADDRESS ON FILE |
| JEANNETTE ALTIERY PASTOR | ADDRESS ON FILE |
| JEANNETTE ALVARADO AGOSTO | ADDRESS ON FILE |
| JEANNETTE ALVAREZ LOPEZ | ADDRESS ON FILE |
| JEANNETTE ANDUJAR CUMBA | ADDRESS ON FILE |
| JEANNETTE APONTE AYALA | ADDRESS ON FILE |
| JEANNETTE APONTE AYALA | ADDRESS ON FILE |
| JEANNETTE ARIMONT CANDELARIA | ADDRESS ON FILE |
| JEANNETTE ARROYO APONTE | ADDRESS ON FILE |
| JEANNETTE ARROYO SANTIAGO | ADDRESS ON FILE |
| JEANNETTE ARZUAGA PINEIRO | ADDRESS ON FILE |
| JEANNETTE AVILES CASTRO | ADDRESS ON FILE |
| JEANNETTE AVILES DEL VALLE | ADDRESS ON FILE |
| JEANNETTE AYALA LOPEZ | ADDRESS ON FILE |
| JEANNETTE BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE BERDECIA AGUEDA | ADDRESS ON FILE |
| JEANNETTE BETANCOURT CRUZ | ADDRESS ON FILE |
| JEANNETTE BRUNO MELENDEZ | ADDRESS ON FILE |
| JEANNETTE BURGOS ESPINELL | ADDRESS ON FILE |
| JEANNETTE BURGOS ESPINELL | ADDRESS ON FILE |
| JEANNETTE CAFOUROS DIAZ | ADDRESS ON FILE |
| JEANNETTE CANDELARIA VELEZ | ADDRESS ON FILE |
| JEANNETTE CARABALLO LOPEZ | ADDRESS ON FILE |
| JEANNETTE CARIRE SANCHEZ | ADDRESS ON FILE |
| JEANNETTE CINTRON VARGAS | ADDRESS ON FILE |
| JEANNETTE CORTES QUILES | ADDRESS ON FILE |
| JEANNETTE CORTES VAZQUEZ | ADDRESS ON FILE |
| JEANNETTE CRUZ | ADDRESS ON FILE |
| JEANNETTE D SANTIAGO | ADDRESS ON FILE |
| JEANNETTE D VALENTIN GONZA | ADDRESS ON FILE |
| JEANNETTE DAVIS EMANUELLI | ADDRESS ON FILE |
| JEANNETTE DEL C DE LEON DE SANTIAGO | ADDRESS ON FILE |
| JEANNETTE DEL R COTTO | ADDRESS ON FILE |
| JEANNETTE DELGADO AROCHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANNETTE DIAZ ALVAREZ | ADDRESS ON FILE |
| JEANNETTE DIAZ FIGUEROA | ADDRESS ON FILE |
| JEANNETTE DIAZ GUADALUPE | ADDRESS ON FILE |
| JEANNETTE DOMENECH MARTINEZ | ADDRESS ON FILE |
| JEANNETTE E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JEANNETTE ESCOBAR CORREA | ADDRESS ON FILE |
| JEANNETTE FALCON AYALA | ADDRESS ON FILE |
| JEANNETTE FELICIANO PEREZ | ADDRESS ON FILE |
| JEANNETTE FERRE R NO APELLIDO | ADDRESS ON FILE |
| JEANNETTE FIGUEROA AYALA | ADDRESS ON FILE |
| JEANNETTE FLORES FEBRES | ADDRESS ON FILE |
| JEANNETTE GARAY SIERRA | ADDRESS ON FILE |
| JEANNETTE GARCIA DE SIMON | ADDRESS ON FILE |
| JEANNETTE GARCIA GINORIO | ADDRESS ON FILE |
| JEANNETTE GARCIA GONZALEZ | ADDRESS ON FILE |
| JEANNETTE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE GONZALEZ CLAUDIO | ADDRESS ON FILE |
| JEANNETTE GONZALEZ CLAUDIO | ADDRESS ON FILE |
| JEANNETTE GONZALEZ NIEVES | ADDRESS ON FILE |
| JEANNETTE GONZALEZ NIEVES | ADDRESS ON FILE |
| JEANNETTE GONZALEZ PARDO | ADDRESS ON FILE |
| JEANNETTE GONZALEZ TOUCET | ADDRESS ON FILE |
| JEANNETTE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JEANNETTE HERNANDEZ COLON | ADDRESS ON FILE |
| JEANNETTE HERNANDEZ DECLET | ADDRESS ON FILE |
| JEANNETTE I FALU COLON | ADDRESS ON FILE |
| JEANNETTE I FALU COLON | ADDRESS ON FILE |
| JEANNETTE I FALU COLON | ADDRESS ON FILE |
| JEANNETTE I HERNANDEZ ALMODOVAR | ADDRESS ON FILE |
| JEANNETTE I SANTIAGO BATTISTINI | ADDRESS ON FILE |
| JEANNETTE I SANTIAGO BATTISTINI | ADDRESS ON FILE |
| JEANNETTE I SANTIAGO FIOL | ADDRESS ON FILE |
| JEANNETTE IRIZARRY LALLAVE | ADDRESS ON FILE |
| JEANNETTE IRIZARRY TORO | ADDRESS ON FILE |
| JEANNETTE JUSTINIANO SAGARDIA | ADDRESS ON FILE |
| JEANNETTE KERCADO RIVERA | ADDRESS ON FILE |
| JEANNETTE LABOY VELAZQUEZ | ADDRESS ON FILE |
| JEANNETTE LABOY VELAZQUEZ | ADDRESS ON FILE |
| JEANNETTE LAMBERT ROSADO | ADDRESS ON FILE |
| JEANNETTE LAMBERT ROSADO | ADDRESS ON FILE |
| JEANNETTE LICIAGAPEREZ | ADDRESS ON FILE |
| JEANNETTE LOPEZ CORDERO | ADDRESS ON FILE |
| JEANNETTE LOPEZ GUTIERREZ | ADDRESS ON FILE |
| JEANNETTE LUGO MALDONADO | ADDRESS ON FILE |
| JEANNETTE M CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE M CURET RIVERA | ADDRESS ON FILE |
| JEANNETTE M LEBRON CRUZ | ADDRESS ON FILE |
| JEANNETTE M NEGRON RAMIREZ | ADDRESS ON FILE |
| JEANNETTE M NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANNETTE M OQUENDO TENORIO | ADDRESS ON FILE |
| JEANNETTE MALDONADO LANDR | ADDRESS ON FILE |
| JEANNETTE MALDONADO NATAL | ADDRESS ON FILE |
| JEANNETTE MANGUAL SANCHEZ | ADDRESS ON FILE |
| JEANNETTE MARTINEZ ALVARAD | ADDRESS ON FILE |
| JEANNETTE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JEANNETTE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JEANNETTE MATOS PIZARRO | ADDRESS ON FILE |
| JEANNETTE MATOS RUBIANES | ADDRESS ON FILE |
| JEANNETTE MATOS RUBIANES | ADDRESS ON FILE |
| JEANNETTE MEJIAS FELICIANO | ADDRESS ON FILE |
| JEANNETTE MELENDEZ TORRES | ADDRESS ON FILE |
| JEANNETTE MERCADO CARDONA | ADDRESS ON FILE |
| JEANNETTE MOLINA VIANA | ADDRESS ON FILE |
| JEANNETTE MONTALVO PERAZA | ADDRESS ON FILE |
| JEANNETTE MONTALVO RIVERA | ADDRESS ON FILE |
| JEANNETTE MONTANEZ RAMOS | ADDRESS ON FILE |
| JEANNETTE MORALES CRUZ | ADDRESS ON FILE |
| JEANNETTE MORALES MURILLO | ADDRESS ON FILE |
| JEANNETTE NAVARRO TYSON | ADDRESS ON FILE |
| JEANNETTE NIEVES ALAYON | ADDRESS ON FILE |
| JEANNETTE NIEVES JIMENEZ | ADDRESS ON FILE |
| JEANNETTE NIEVES ORTEGA | ADDRESS ON FILE |
| JEANNETTE NIEVES QUINONES | ADDRESS ON FILE |
| JEANNETTE O MARQUEZ LOPEZ | ADDRESS ON FILE |
| JEANNETTE O'CONNORS COLON | ADDRESS ON FILE |
| JEANNETTE OCASIO MONTESINO | ADDRESS ON FILE |
| JEANNETTE OJEDA RIVERA | ADDRESS ON FILE |
| JEANNETTE ORTEGA | ADDRESS ON FILE |
| JEANNETTE ORTIZ COLON | ADDRESS ON FILE |
| JEANNETTE ORTIZ COLON | ADDRESS ON FILE |
| JEANNETTE ORTIZ COLON | ADDRESS ON FILE |
| JEANNETTE ORTIZ ROBLES | ADDRESS ON FILE |
| JEANNETTE ORTIZ ROBLES | ADDRESS ON FILE |
| JEANNETTE ORTIZ ROBLES | ADDRESS ON FILE |
| JEANNETTE ORTIZ VEGA | ADDRESS ON FILE |
| JEANNETTE ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| JEANNETTE ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| JEANNETTE PACHECO MEDERO | ADDRESS ON FILE |
| JEANNETTE PADILLA RODRIGUE | ADDRESS ON FILE |
| JEANNETTE PENA CONCEPCION | ADDRESS ON FILE |
| JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE |
| JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE |
| JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE |
| JEANNETTE PEREZ NEGRON | ADDRESS ON FILE |
| JEANNETTE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE PEREZ SEDA | ADDRESS ON FILE |
| JEANNETTE PEREZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANNETTE PEREZ SERRANO | ADDRESS ON FILE |
| JEANNETTE PIETRI NUNEZ | ADDRESS ON FILE |
| JEANNETTE PLAZA MERCADO | ADDRESS ON FILE |
| JEANNETTE PRINCIPE TORRES | ADDRESS ON FILE |
| JEANNETTE RAMIREZ ACOSTA | ADDRESS ON FILE |
| JEANNETTE RAMIREZ CACERES | ADDRESS ON FILE |
| JEANNETTE RAMIREZ DE JESUS | ADDRESS ON FILE |
| JEANNETTE RAMIREZ GOMEZ | ADDRESS ON FILE |
| JEANNETTE RAMIREZ SOSA | ADDRESS ON FILE |
| JEANNETTE RAMOS DAVILA | ADDRESS ON FILE |
| JEANNETTE RAMOS PEREZ | ADDRESS ON FILE |
| JEANNETTE RESTO REYES | ADDRESS ON FILE |
| JEANNETTE RIVERA CAMACHO | ADDRESS ON FILE |
| JEANNETTE RIVERA ESCALERA | ADDRESS ON FILE |
| JEANNETTE RIVERA HERNANDEZ | ADDRESS ON FILE |
| JEANNETTE RIVERA ROMERO | ADDRESS ON FILE |
| JEANNETTE RIVERA SANTIAGO | ADDRESS ON FILE |
| JEANNETTE ROBLES RICARD | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ TROCHE | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ TROCHE | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ TROCHE | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ VEGA | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JEANNETTE ROJAS GUZMAN | ADDRESS ON FILE |
| JEANNETTE ROMAN SEPULVEDA | ADDRESS ON FILE |
| JEANNETTE ROSA LABIOSA | ADDRESS ON FILE |
| JEANNETTE ROSARIO AYALA | ADDRESS ON FILE |
| JEANNETTE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE ROSAS SANCHEZ | ADDRESS ON FILE |
| JEANNETTE RUIZ CARRERO | ADDRESS ON FILE |
| JEANNETTE SANTIAGO DE JESUS | ADDRESS ON FILE |
| JEANNETTE SANTIAGO DE JESUS | ADDRESS ON FILE |
| JEANNETTE SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| JEANNETTE SANTOS IRIZARRY | ADDRESS ON FILE |
| JEANNETTE SEDA DE WEBER | ADDRESS ON FILE |
| JEANNETTE SEGUINOT QUINTANA | ADDRESS ON FILE |
| JEANNETTE SIERRA CASTELLANOS | ADDRESS ON FILE |
| JEANNETTE SOLIVAN COLON | ADDRESS ON FILE |
| JEANNETTE SOTO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANNETTE SOTOMAYOR ALICEA | ADDRESS ON FILE |
| JEANNETTE TARNIELLA RUIZ | ADDRESS ON FILE |
| JEANNETTE TIRADO CANCEL | ADDRESS ON FILE |
| JEANNETTE TOMASINI GOMEZ | ADDRESS ON FILE |
| JEANNETTE TORRES RIVERA | ADDRESS ON FILE |
| JEANNETTE TORRES TORRES | ADDRESS ON FILE |
| JEANNETTE TORRES TORRES | ADDRESS ON FILE |
| JEANNETTE V SANTIAGO ORTIZ | ADDRESS ON FILE |
| JEANNETTE VALDES AYALA | ADDRESS ON FILE |
| JEANNETTE VALENTIN VALENTIN | ADDRESS ON FILE |
| JEANNETTE VALENTIN VALENTIN | ADDRESS ON FILE |
| JEANNETTE VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| JEANNETTE VELAZQUEZ VINCENTE | ADDRESS ON FILE |
| JEANNETTE VELEZ COLON | ADDRESS ON FILE |
| JEANNETTE VELEZ PLAZA | ADDRESS ON FILE |
| JEANNETTE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE WALTERS MARQUEZ | ADDRESS ON FILE |
| JEANNETTE Y VELEZ VELEZ | ADDRESS ON FILE |
| JEANNETTE Z GONZALEZ BRACERO | ADDRESS ON FILE |
| JEANNETTE Z GONZALEZ BRACERO | ADDRESS ON FILE |
| JEANNETTE ZEA APONTE | ADDRESS ON FILE |
| JEANNIE GONZALEZ AYBAR | ADDRESS ON FILE |
| JEANNIE JIMENEZ LOPEZ | ADDRESS ON FILE |
| JEANNIE MORALES CRUZ | ADDRESS ON FILE |
| JEANNIE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JEANNIEFFER MARTINEZ ROJAS | ADDRESS ON FILE |
| JEANNIFER FELICIANO BOBE | ADDRESS ON FILE |
| JEANNIFER TORRES MENDEZ | ADDRESS ON FILE |
| JEANNIFER VEGA MARTINEZ | ADDRESS ON FILE |
| JEANNINE ACOSTA RAMOS | ADDRESS ON FILE |
| JEANNINE BUSQUETS BERRIOS | ADDRESS ON FILE |
| JEANNINE FLORES FARGAS | ADDRESS ON FILE |
| JEANNINE GONZALEZ TORRES | ADDRESS ON FILE |
| JEANNINE GONZALEZ TORRES | ADDRESS ON FILE |
| JEANNING RODRIGUEZ | ADDRESS ON FILE |
| JEANNTTE RIOS LINARES | ADDRESS ON FILE |
| JEANNY ALBERT TORRES | ADDRESS ON FILE |
| JEANNY L VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| JEANNY L VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| JEANNY VELILLA RODRIGUEZ | ADDRESS ON FILE |
| JEANY VAZQUEZ COLON | ADDRESS ON FILE |
| JEARJAZUB RIVERA BURGOS | ADDRESS ON FILE |
| JEASY PRIETO MARTINEZ | ADDRESS ON FILE |
| JEATNECIV DIAZ GUZMAN | ADDRESS ON FILE |
| JECENIA ADORNO COTTO | ADDRESS ON FILE |
| JECENIA SANABRIA PEREZ | ADDRESS ON FILE |
| JECEY M GOMEZ CRUZ | ADDRESS ON FILE |
| JECKSAN J QUINONES FIGUERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JECKSAN LAMBOY TORRES | ADDRESS ON FILE |
| JECKSAN NEGRON VEGA | ADDRESS ON FILE |
| JECKSAN VEGA VEGA | ADDRESS ON FILE |
| JECKSON ROSADO RIVERA | ADDRESS ON FILE |
| JECKSY M GARCIA OCASIO | ADDRESS ON FILE |
| JECXIMARA ALERS FERNANDEZ | ADDRESS ON FILE |
| JEDDAR RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JEDISSE M ALVAREZ VEGA | ADDRESS ON FILE |
| JEDRICK MARTI PEREZ | ADDRESS ON FILE |
| JEEANPAUL C ROJAS ALIEGRO | ADDRESS ON FILE |
| JEFF MARRERO MALPICA | ADDRESS ON FILE |
| JEFFERSON MORAN FLORES | ADDRESS ON FILE |
| JEFFERY B WALKER | ADDRESS ON FILE |
| JEFFMAEL LOPEZ VEGA | ADDRESS ON FILE |
| JEFFMAEL LOPEZ VEGA | ADDRESS ON FILE |
| JEFFREE MALDONADO FEBLES | ADDRESS ON FILE |
| JEFFREY B MENDOZA MATOS | ADDRESS ON FILE |
| JEFFREY BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JEFFREY C RODRIGUEZ ORENGO | ADDRESS ON FILE |
| JEFFREY CARRASQUILLO | ADDRESS ON FILE |
| JEFFREY CLASS FIGUEROA | ADDRESS ON FILE |
| JEFFREY CRESPO MUNOZ | ADDRESS ON FILE |
| JEFFREY DE JESUS MORALES | ADDRESS ON FILE |
| JEFFREY E LEBRON GARCIA | ADDRESS ON FILE |
| JEFFREY FELICIANO BALAGUER | ADDRESS ON FILE |
| JEFFREY G TORRES EMMANUELLI | ADDRESS ON FILE |
| JEFFREY GALVEZ LEON | ADDRESS ON FILE |
| JEFFREY GALVEZ LEON | ADDRESS ON FILE |
| JEFFREY HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JEFFREY HERNANDEZ MORALES | ADDRESS ON FILE |
| JEFFREY HERNANDEZ WALKER | ADDRESS ON FILE |
| JEFFREY J HERNANDEZ TIRADO | ADDRESS ON FILE |
| JEFFREY J HERNANDEZ TIRADO | ADDRESS ON FILE |
| JEFFREY J MOLINA GALLARDO | ADDRESS ON FILE |
| JEFFREY JE ROSADO | ADDRESS ON FILE |
| JEFFREY JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JEFFREY LOPEZ RIVERA | ADDRESS ON FILE |
| JEFFREY MARTINEZ DURAN | ADDRESS ON FILE |
| JEFFREY MELENDEZ JORGE | ADDRESS ON FILE |
| JEFFREY MELENDEZ JORGE | ADDRESS ON FILE |
| JEFFREY MELENDEZ JORGE | ADDRESS ON FILE |
| JEFFREY MELENDEZ RIVERA | ADDRESS ON FILE |
| JEFFREY MORALES GARCIA | ADDRESS ON FILE |
| JEFFREY MUNIZ CRUZ | ADDRESS ON FILE |
| JEFFREY MUNOZ VILLANUEVA | ADDRESS ON FILE |
| JEFFREY NAVARRO DE JESUS | ADDRESS ON FILE |
| JEFFREY NEGRON COLON | ADDRESS ON FILE |
| JEFFREY NIEVES GARCIA | ADDRESS ON FILE |
| JEFFREY O CALDERON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY ORTIZ MERCADO | ADDRESS ON FILE |
| JEFFREY PEREZ GOYFIA | ADDRESS ON FILE |
| JEFFREY R GONZALEZ VEGA | ADDRESS ON FILE |
| JEFFREY R GONZALEZ VEGA | ADDRESS ON FILE |
| JEFFREY RIVERA MORA | ADDRESS ON FILE |
| JEFFREY RIVERA TORRES | ADDRESS ON FILE |
| JEFFREY RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JEFFREY RODRIGUEZ TOLLINCHI | ADDRESS ON FILE |
| JEFFREY RODRIGUEZ TOLLINCHI | ADDRESS ON FILE |
| JEFFREY RUIZ PESANTE | ADDRESS ON FILE |
| JEFFREY SOTO GUTIERREZ | ADDRESS ON FILE |
| JEFFREY SOTO RODRIGUEZ | ADDRESS ON FILE |
| JEFFREY TALAVERA TORRES | ADDRESS ON FILE |
| JEFFREY VELAZQUEZ QUINONES | ADDRESS ON FILE |
| JEFFREY VELAZQUEZ QUINONES | ADDRESS ON FILE |
| JEFFREY Y RIVERA RAMOS | ADDRESS ON FILE |
| JEFFRY BOLQUEZ JORGE A | ADDRESS ON FILE |
| JEFFRY J PEREZ CABAN | ADDRESS ON FILE |
| JEFFRY MARTINEZ RIOS | ADDRESS ON FILE |
| JEFFRY MARTINEZ RIOS | ADDRESS ON FILE |
| JEFFRY MATIAZ SANTIAGO | ADDRESS ON FILE |
| JEFFRY NIEVES CHAVES | ADDRESS ON FILE |
| JEFFRY PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JEFISON RIVERA ORTIZ | ADDRESS ON FILE |
| JEFREY CRUZ VEGA | ADDRESS ON FILE |
| JEFREY LEBRON | ADDRESS ON FILE |
| JEFREY LEBRON | ADDRESS ON FILE |
| JEFREY ROSADO SANTIAGO | ADDRESS ON FILE |
| JEHIELI CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JEHNNY MIMOSO SOLA | ADDRESS ON FILE |
| JEHNNY OLIVERAS SILVA | ADDRESS ON FILE |
| JEHOVANNA FIGUEROA BONANO | ADDRESS ON FILE |
| JEHU NEGRON GONZALEZ | ADDRESS ON FILE |
| JEICK VAZQUEZ TIRADO | ADDRESS ON FILE |
| JEICYKA CASTILLO MENDEZ | ADDRESS ON FILE |
| JEIDDY CARDONA ROMAN | ADDRESS ON FILE |
| JEIDY D RIVERA FELICIANO | ADDRESS ON FILE |
| JEIDY SANCHEZ RAMIREZ | ADDRESS ON FILE |
| JEILYANN LOPEZ ROSARIO | ADDRESS ON FILE |
| JEIMARY CEDENO AVILES | ADDRESS ON FILE |
| JEIMILEE CRUZ ORTIZ | ADDRESS ON FILE |
| JEIMY A MARQUEZ PACHECO | ADDRESS ON FILE |
| JEIMY SANTIAGO MONTALVO | ADDRESS ON FILE |
| JEINCY M TORRES DAVILA | ADDRESS ON FILE |
| JEINOR VEGA ACEVEDO | ADDRESS ON FILE |
| JEINY LARRIAGA MARCANO | ADDRESS ON FILE |
| JEIRA BELEN ORTIZ | ADDRESS ON FILE |
| JEISA GONZALEZ DEL | ADDRESS ON FILE |
| JEISA M ROSADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEISHA GARCIA SANTIAGO | ADDRESS ON FILE |
| JEISY M FIGUEROA RIVERA | ADDRESS ON FILE |
| JELANY BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| JELETZA LOPEZ DE JESUS | ADDRESS ON FILE |
| JELETZA LOPEZ DE JESUS | ADDRESS ON FILE |
| JELIAN J QUINTANA SANTIAGO | ADDRESS ON FILE |
| JELIMAR AGUIRRE SILVA | ADDRESS ON FILE |
| JELINDA RIVERA QUINTERO | ADDRESS ON FILE |
| JELINET CABAN HERNANDEZ | ADDRESS ON FILE |
| JELINSKA RIVERA GARCIA | ADDRESS ON FILE |
| JELISSA CARABALLO QUIROS | ADDRESS ON FILE |
| JELISSA GARCIA FIGUEROA | ADDRESS ON FILE |
| JELITZA I CASTRO MARQUEZ | ADDRESS ON FILE |
| JELITZA NAZARIO | ADDRESS ON FILE |
| JELITZA NAZARIO | ADDRESS ON FILE |
| JELITZA NAZARIO | ADDRESS ON FILE |
| JELIXSA RIVERA QUIQONES | ADDRESS ON FILE |
| JELIXSA VILCHES SANCHEZ | ADDRESS ON FILE |
| JELIXSSA Y GUEVAREZ HERNANDEZ | ADDRESS ON FILE |
| JELIZBETH BAEZ ORTIZ | ADDRESS ON FILE |
| JELLIE N MOLINA CRUZ | ADDRESS ON FILE |
| JELLSON LOPEZ GARCIA | ADDRESS ON FILE |
| JELLY E LUGO RODRIGUEZ | ADDRESS ON FILE |
| JELSON COLON MUNIZ | ADDRESS ON FILE |
| JELSON OCASIO LEBRON | ADDRESS ON FILE |
| JELYSSA GONZALEZ BERRIOS | ADDRESS ON FILE |
| JEMARIE SANABRIA AYALA | ADDRESS ON FILE |
| JEMILYS CRUZ LEBRON | ADDRESS ON FILE |
| JEMIMAH SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JEMIMAH SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JEMMY A GARCIA TORRES | ADDRESS ON FILE |
| JEMYR E GONZALEZ CORDERO | ADDRESS ON FILE |
| JEMYR E GONZALEZ CORDERO | ADDRESS ON FILE |
| JENA I ADORNO PEREZ | ADDRESS ON FILE |
| JENARA BURGOS SANTAN | ADDRESS ON FILE |
| JENARA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JENARA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| JENARO A JUSINO FIGUEROA | ADDRESS ON FILE |
| JENARO A MARCHAND RIVERA | ADDRESS ON FILE |
| JENARO A OTERO NIEVES | ADDRESS ON FILE |
| JENARO BAEZ LUGO | ADDRESS ON FILE |
| JENARO BONEFONT GONZALEZ | ADDRESS ON FILE |
| JENARO CENTENO FIGUEROA | ADDRESS ON FILE |
| JENARO COLLAZO COLLAZO | ADDRESS ON FILE |
| JENARO COLON DUPREY | ADDRESS ON FILE |
| JENARO DIAZ NEGRON | ADDRESS ON FILE |
| JENARO ESTERRICH VAZQUEZ | ADDRESS ON FILE |
| JENARO FALCON MATOS | ADDRESS ON FILE |
| JENARO FELICIANO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENARO JESUS JESUS | ADDRESS ON FILE |
| JENARO JIMENEZ ESTRADA | ADDRESS ON FILE |
| JENARO JIMENEZ ESTRADA | ADDRESS ON FILE |
| JENARO LEBRON DELGADO | ADDRESS ON FILE |
| JENARO MANSO NIEVES | ADDRESS ON FILE |
| JENARO OTERO TORRES | ADDRESS ON FILE |
| JENARO PADILLA ROSARIO | ADDRESS ON FILE |
| JENARO PEREZ NUNEZ | ADDRESS ON FILE |
| JENARO RAMIREZ SANTOS | ADDRESS ON FILE |
| JENARO RIVERA COTTY | ADDRESS ON FILE |
| JENARO SANTOS CINTRON | ADDRESS ON FILE |
| JENART MARES NIEVES | ADDRESS ON FILE |
| JENELISSE ALEMAN MARTINEZ | ADDRESS ON FILE |
| JENELLY APONTE LOZANO | ADDRESS ON FILE |
| JENELLY APONTE LOZANO | ADDRESS ON FILE |
| JENELLY APONTE LOZANO | ADDRESS ON FILE |
| JENETTE JE ROSADO | ADDRESS ON FILE |
| JENETTE JE ROSADO | ADDRESS ON FILE |
| JENICE VAZQUEZ PAGAN | ADDRESS ON FILE |
| JENICE VAZQUEZ PAGAN | ADDRESS ON FILE |
| JENIE RIVERA PINEIRO | ADDRESS ON FILE |
| JENIFER M CRUZ MORALES | ADDRESS ON FILE |
| JENIFFER CARABALLO MARTINEZ | ADDRESS ON FILE |
| JENIFFER CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| JENIFFER CARTAGENA RAMOS | ADDRESS ON FILE |
| JENIFFER DE JESUS VEGA | ADDRESS ON FILE |
| JENIFFER DIAZ ORTIZ | ADDRESS ON FILE |
| JENIFFER GARCIA GIL | ADDRESS ON FILE |
| JENIFFER M MORALES COLON | ADDRESS ON FILE |
| JENIFFER MARTINEZ IRIZARRY | ADDRESS ON FILE |
| JENIFFER NIEVES VALE | ADDRESS ON FILE |
| JENIFFER P QUIJANO TRINIDAD | ADDRESS ON FILE |
| JENIFFER PEREZ | ADDRESS ON FILE |
| JENIFFER RIVERA ROSARIO | ADDRESS ON FILE |
| JENIFFER ROBLES TORRES | ADDRESS ON FILE |
| JENILEE RESTO GARCIA | ADDRESS ON FILE |
| JENISE NIEVES PEREZ | ADDRESS ON FILE |
| JENISSE CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| JENITZA CAMACHO ARROYO | ADDRESS ON FILE |
| JENITZA GONZALEZ MEDINA | ADDRESS ON FILE |
| JENITZA PEREZ PEREZ | ADDRESS ON FILE |
| JENITZA TORO SANTIAGO | ADDRESS ON FILE |
| JENNEFER ARCE FELICIANO | ADDRESS ON FILE |
| JENNEFER CARRERO | ADDRESS ON FILE |
| JENNEFER TORRES RAMOS | ADDRESS ON FILE |
| JENNELY CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JENNETE DE JESUS | ADDRESS ON FILE |
| JENNETSIE FIGUEROA GARCIA | ADDRESS ON FILE |
| JENNETT FLORES JUSTINIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNETTE CIDELY GONZALEZ | ADDRESS ON FILE |
| JENNETTE CIDELY GONZALEZ | ADDRESS ON FILE |
| JENNETTE FIRPI CRUZ | ADDRESS ON FILE |
| JENNETTE LOPEZ CABRERA | ADDRESS ON FILE |
| JENNETTE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JENNIE A NIEVES RIVERA | ADDRESS ON FILE |
| JENNIE ANTOMATTEI DELGADO | ADDRESS ON FILE |
| JENNIE AVILA CASTRO | ADDRESS ON FILE |
| JENNIE BEAUCHAMP FELIX | ADDRESS ON FILE |
| JENNIE CINTRON ORTIZ | ADDRESS ON FILE |
| JENNIE CORDERO HERNANDEZ | ADDRESS ON FILE |
| JENNIE COSME RIVERA | ADDRESS ON FILE |
| JENNIE CRUZ SEDA | ADDRESS ON FILE |
| JENNIE E ERAZO GONZALEZ | ADDRESS ON FILE |
| JENNIE E MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JENNIE E MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JENNIE E NAZARIO VIVAS | ADDRESS ON FILE |
| JENNIE ERAZO ROSARIO | ADDRESS ON FILE |
| JENNIE G GUZMAN PEREZ | ADDRESS ON FILE |
| JENNIE G GUZMAN PEREZ | ADDRESS ON FILE |
| JENNIE HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JENNIE HERNANDEZ TORRES | ADDRESS ON FILE |
| JENNIE I PEREZ LOPEZ | ADDRESS ON FILE |
| JENNIE I SALDANA JORGE | ADDRESS ON FILE |
| JENNIE I SANTIAGO ORTIZ | ADDRESS ON FILE |
| JENNIE I VEGA LUGO | ADDRESS ON FILE |
| JENNIE LAGUNA | ADDRESS ON FILE |
| JENNIE LEBRON RODRIGUEZ | ADDRESS ON FILE |
| JENNIE MELERO SANTIAGO | ADDRESS ON FILE |
| JENNIE MORALES ROSADO | ADDRESS ON FILE |
| JENNIE MUNIZ PARDO | ADDRESS ON FILE |
| JENNIE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JENNIE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JENNIE PARRA MERCADO | ADDRESS ON FILE |
| JENNIE R LOPEZ TORRES | ADDRESS ON FILE |
| JENNIE RIVERA BUSIGO | ADDRESS ON FILE |
| JENNIE RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JENNIE RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JENNIE RIVERA TRAVERSO | ADDRESS ON FILE |
| JENNIE RODRIGUEZ | ADDRESS ON FILE |
| JENNIE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JENNIE RUBIO CARABALLO | ADDRESS ON FILE |
| JENNIE SERRANO VELAZQUEZ | ADDRESS ON FILE |
| JENNIE SILVA VAZQUEZ | ADDRESS ON FILE |
| JENNIE TORRES ROSARIO | ADDRESS ON FILE |
| JENNIE V DIAZ | ADDRESS ON FILE |
| JENNIE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JENNIE VILLEGAS AVILES | ADDRESS ON FILE |
| JENNIE YAPUR DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER A NIEVES VAZQUEZ | ADDRESS ON FILE |
| JENNIFER A QUINONEZ VELEZ | ADDRESS ON FILE |
| JENNIFER ACEVEDO ALEQUIN | ADDRESS ON FILE |
| JENNIFER ACOSTA OCASIO | ADDRESS ON FILE |
| JENNIFER ALVELO RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER APONTE CLEMENTE | ADDRESS ON FILE |
| JENNIFER APONTE CLEMENTE | ADDRESS ON FILE |
| JENNIFER ARROYO FRATICELLI | ADDRESS ON FILE |
| JENNIFER B QUINONES CORREA | ADDRESS ON FILE |
| JENNIFER BAEZ DELGADO | ADDRESS ON FILE |
| JENNIFER BAEZ DELGADO | ADDRESS ON FILE |
| JENNIFER BELTRAN PEREZ | ADDRESS ON FILE |
| JENNIFER BELTRAN PEREZ | ADDRESS ON FILE |
| JENNIFER BERRIOS ANTUNA | ADDRESS ON FILE |
| JENNIFER BONILLA BEAUCHAMP | ADDRESS ON FILE |
| JENNIFER BRUNO COSTALES | ADDRESS ON FILE |
| JENNIFER CALDERON LOPEZ | ADDRESS ON FILE |
| JENNIFER CANCIO ARCELAY | ADDRESS ON FILE |
| JENNIFER CANTRES ROSARIO | ADDRESS ON FILE |
| JENNIFER CANTRES ROSARIO | ADDRESS ON FILE |
| JENNIFER CASTRO APONTE | ADDRESS ON FILE |
| JENNIFER CASTRO CRUZ | ADDRESS ON FILE |
| JENNIFER CONCEPCION DEL VALLE | ADDRESS ON FILE |
| JENNIFER CONCEPCION MATOS | ADDRESS ON FILE |
| JENNIFER COTTO MEJIAS | ADDRESS ON FILE |
| JENNIFER CRUZ GUZMAN | ADDRESS ON FILE |
| JENNIFER DAMAR RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| JENNIFER DAVILA RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER DE JESUS RIVERO | ADDRESS ON FILE |
| JENNIFER DELERME FELICIANO | ADDRESS ON FILE |
| JENNIFER DIAZ RIVERA | ADDRESS ON FILE |
| JENNIFER E PEREZ TORRES | ADDRESS ON FILE |
| JENNIFER ESCABI QUILES | ADDRESS ON FILE |
| JENNIFER FAJARDO ROSA | ADDRESS ON FILE |
| JENNIFER FERNANDEZ DE JESUS | ADDRESS ON FILE |
| JENNIFER FERNANDEZ DE JESUS | ADDRESS ON FILE |
| JENNIFER FIGUEROA BAEZ | ADDRESS ON FILE |
| JENNIFER FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JENNIFER FIGUEROA TORRES | ADDRESS ON FILE |
| JENNIFER FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JENNIFER FUENTES APONTE | ADDRESS ON FILE |
| JENNIFER GARCIA RIVERA | ADDRESS ON FILE |
| JENNIFER GONZALEZ | ADDRESS ON FILE |
| JENNIFER GONZALEZ CUMBA | ADDRESS ON FILE |
| JENNIFER GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JENNIFER GONZALEZ QUINONES | ADDRESS ON FILE |
| JENNIFER GUADALUPE ORTIZ | ADDRESS ON FILE |
| JENNIFER GUEITS CRUZ | ADDRESS ON FILE |
| JENNIFER HAZEL DIAZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER HERNANDEZ REYES | ADDRESS ON FILE |
| JENNIFER HIDALGO | ADDRESS ON FILE |
| JENNIFER IRIZARRY RUPERTO | ADDRESS ON FILE |
| JENNIFER IRIZARRY RUPERTO | ADDRESS ON FILE |
| JENNIFER J COLON MATEO | ADDRESS ON FILE |
| JENNIFER J COLON MATEO | ADDRESS ON FILE |
| JENNIFER J CUBANO MONTALVO | ADDRESS ON FILE |
| JENNIFER JIMENEZ PENA | ADDRESS ON FILE |
| JENNIFER L CARMONA RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER L FIGUEROA RIVERA | ADDRESS ON FILE |
| JENNIFER L GARITY MEDINA | ADDRESS ON FILE |
| JENNIFER L ISONA LOPEZ | ADDRESS ON FILE |
| JENNIFER L OTERO DELGADO | ADDRESS ON FILE |
| JENNIFER L SAMO CASANOVA | ADDRESS ON FILE |
| JENNIFER L VEGA LOPEZ | ADDRESS ON FILE |
| JENNIFER LABOY VELAZQUEZ | ADDRESS ON FILE |
| JENNIFER LOPEZ FIGUEROA | ADDRESS ON FILE |
| JENNIFER M BAEZ ALVAREZ | ADDRESS ON FILE |
| JENNIFER M CRESPO RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER M GARCIA RIVERA | ADDRESS ON FILE |
| JENNIFER M GINES MEDINA | ADDRESS ON FILE |
| JENNIFER M GINES MEDINA | ADDRESS ON FILE |
| JENNIFER M GINES MEDINA | ADDRESS ON FILE |
| JENNIFER M GONZALEZ TORRES | ADDRESS ON FILE |
| JENNIFER M MORERA GALINDO | ADDRESS ON FILE |
| JENNIFER M NIEVES MALARET | ADDRESS ON FILE |
| JENNIFER M PEREZ CASABLANCA | ADDRESS ON FILE |
| JENNIFER M PEREZ SANTIAGO | ADDRESS ON FILE |
| JENNIFER M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JENNIFER M RODRIGUEZ MARIN | ADDRESS ON FILE |
| JENNIFER M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JENNIFER MAESTRE MENDEZ | ADDRESS ON FILE |
| JENNIFER MALDONADO REYES | ADDRESS ON FILE |
| JENNIFER MARQUEZ CABAN | ADDRESS ON FILE |
| JENNIFER MARTINEZ CASTRO | ADDRESS ON FILE |
| JENNIFER MATEO PEREZ | ADDRESS ON FILE |
| JENNIFER MATOS VILLAMIDES | ADDRESS ON FILE |
| JENNIFER MAURAS RIVERA | ADDRESS ON FILE |
| JENNIFER MAYO MIRABAL | ADDRESS ON FILE |
| JENNIFER MEDINA MELENDEZ | ADDRESS ON FILE |
| JENNIFER MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER MIRANDA CARRASQUILLO | ADDRESS ON FILE |
| JENNIFER MIRANDA RIVERA | ADDRESS ON FILE |
| JENNIFER MONTALVO GARCIA | ADDRESS ON FILE |
| JENNIFER MORALES SOLIS | ADDRESS ON FILE |
| JENNIFER MORENO CORREA | ADDRESS ON FILE |
| JENNIFER OCASIO ROSADO | ADDRESS ON FILE |
| JENNIFER OJEDA FRADERA | ADDRESS ON FILE |
| JENNIFER OROZCO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER OROZCO DIAZ | ADDRESS ON FILE |
| JENNIFER OROZCO DIAZ | ADDRESS ON FILE |
| JENNIFER ORTEGA FUENTES | ADDRESS ON FILE |
| JENNIFER ORTEGA PIRIS | ADDRESS ON FILE |
| JENNIFER P FLORES ORTIZ | ADDRESS ON FILE |
| JENNIFER PACHECO MARTIR | ADDRESS ON FILE |
| JENNIFER PASTRANA BRUNO | ADDRESS ON FILE |
| JENNIFER PENA DUARTE | ADDRESS ON FILE |
| JENNIFER PEREZ RIVERA | ADDRESS ON FILE |
| JENNIFER PEREZ ROSARIO | ADDRESS ON FILE |
| JENNIFER POLANCO IRIZARRY | ADDRESS ON FILE |
| JENNIFER REYES DEL ORBE | ADDRESS ON FILE |
| JENNIFER RIVERA CHARRIEZ | ADDRESS ON FILE |
| JENNIFER RIVERA DE JESUS | ADDRESS ON FILE |
| JENNIFER RIVERA FLORES | ADDRESS ON FILE |
| JENNIFER RIVERA RIVERA | ADDRESS ON FILE |
| JENNIFER RIVERA SANABRIA | ADDRESS ON FILE |
| JENNIFER RIVERA SANTIAGO | ADDRESS ON FILE |
| JENNIFER RIVERA VILLANUEVA | ADDRESS ON FILE |
| JENNIFER ROBLES PEREZ | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ AYALA | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JENNIFER RODRIGUEZ SIERRA | ADDRESS ON FILE |
| JENNIFER ROLDAN GONZALEZ | ADDRESS ON FILE |
| JENNIFER ROMAN FIGUEROA | ADDRESS ON FILE |
| JENNIFER ROMERO CORTES | ADDRESS ON FILE |
| JENNIFER ROSA NIEVES | ADDRESS ON FILE |
| JENNIFER ROSARIO GALINDO | ADDRESS ON FILE |
| JENNIFER ROSARIO SANTOS | ADDRESS ON FILE |
| JENNIFER RUIZ LEON | ADDRESS ON FILE |
| JENNIFER RUIZ LEON | ADDRESS ON FILE |
| JENNIFER SANCHEZ CARDENAS | ADDRESS ON FILE |
| JENNIFER SANCHEZ ROSADO | ADDRESS ON FILE |
| JENNIFER SANTIAGO BAEZ | ADDRESS ON FILE |
| JENNIFER SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JENNIFER SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JENNIFER SANTOS JACOBS | ADDRESS ON FILE |
| JENNIFER SANTOS MAYSONET | ADDRESS ON FILE |
| JENNIFER SANTOS MAYSONET | ADDRESS ON FILE |
| JENNIFER SANTOS RAMOS | ADDRESS ON FILE |
| JENNIFER SERRANO | ADDRESS ON FILE |
| JENNIFER SOSA RETAMAR | ADDRESS ON FILE |
| JENNIFER SOTO DIAZ | ADDRESS ON FILE |
| JENNIFER TORRES CUEVAS | ADDRESS ON FILE |
| JENNIFER TOYLLENS FUENTES | ADDRESS ON FILE |
| JENNIFER TOYLLENS FUENTES | ADDRESS ON FILE |
| JENNIFER V GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER VARGAS OJEDA | ADDRESS ON FILE |
| JENNIFER VAZQUEZ ORTEGA | ADDRESS ON FILE |
| JENNIFER VEGA BORGOS | ADDRESS ON FILE |
| JENNIFER VEGA LA SANTA | ADDRESS ON FILE |
| JENNIFER VEGA RIVERA | ADDRESS ON FILE |
| JENNIFER VELAZQUEZ ARROYO | ADDRESS ON FILE |
| JENNIFER VELEZ DIAZ | ADDRESS ON FILE |
| JENNIFFER BORGES BERDECIA | ADDRESS ON FILE |
| JENNIFFER BORGES BERDECIA | ADDRESS ON FILE |
| JENNIFFER COLLAZO RIVERA | ADDRESS ON FILE |
| JENNIFFER COLLAZO RIVERA | ADDRESS ON FILE |
| JENNIFFER COLLAZO TORRES | ADDRESS ON FILE |
| JENNIFFER CRUZ MARRERO | ADDRESS ON FILE |
| JENNIFFER FLORES DIAZ | ADDRESS ON FILE |
| JENNIFFER MMATTA RIVERA | ADDRESS ON FILE |
| JENNIFFER REYES MARTINEZ | ADDRESS ON FILE |
| JENNIFFER RIVERA CANDELARIA | ADDRESS ON FILE |
| JENNIFFER RIVERA CANDELARIA | ADDRESS ON FILE |
| JENNIFFER RIVERA PEREZ | ADDRESS ON FILE |
| JENNIFFER RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JENNIFFER SANCHEZ MARZAN | ADDRESS ON FILE |
| JENNIFFER VEGA MALDONADO | ADDRESS ON FILE |
| JENNIFFER VEGA PEREZ | ADDRESS ON FILE |
| JENNIFFER VEGA PEREZ | ADDRESS ON FILE |
| JENNIFFER VEGA PEREZ | ADDRESS ON FILE |
| JENNIPHER S RIVERA TRISTANI | ADDRESS ON FILE |
| JENNIS A URENA ROMAN | ADDRESS ON FILE |
| JENNISA GARCIA MORALES | ADDRESS ON FILE |
| JENNITH ORTIZ CRUZ | ADDRESS ON FILE |
| JENNIVETTS RIVERA MARTINEZ | ADDRESS ON FILE |
| JENNY A CARBALLO DELGADO | ADDRESS ON FILE |
| JENNY ABREU UBINAS | ADDRESS ON FILE |
| JENNY ACOSTA IRIZARRY | ADDRESS ON FILE |
| JENNY ADORNO RIVERA | ADDRESS ON FILE |
| JENNY ADORNO RIVERA | ADDRESS ON FILE |
| JENNY ALICEA AGUAYO | ADDRESS ON FILE |
| JENNY ALONZO RAMON | ADDRESS ON FILE |
| JENNY ALONZO RAMON | ADDRESS ON FILE |
| JENNY ALVAREZ AYALA | ADDRESS ON FILE |
| JENNY ALVAREZ DE JESUS | ADDRESS ON FILE |
| JENNY ARROYO OQUENDO | ADDRESS ON FILE |
| JENNY AYALA OLAN | ADDRESS ON FILE |
| JENNY BIDOT BAERGA | ADDRESS ON FILE |
| JENNY BONILLA CANDELARIA | ADDRESS ON FILE |
| JENNY BONILLA RODRIGUEZ | ADDRESS ON FILE |
| JENNY CABAN CORTES | ADDRESS ON FILE |
| JENNY CABAN QUINTANA | ADDRESS ON FILE |
| JENNY CABRERA MARTINEZ | ADDRESS ON FILE |
| JENNY CABRERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNY CAMACHO DESSUS | ADDRESS ON FILE |
| JENNY CAMACHO DESSUS | ADDRESS ON FILE |
| JENNY CANALES CASTRO | ADDRESS ON FILE |
| JENNY CANDELARIA RIVERA | ADDRESS ON FILE |
| JENNY CANDELARIA RIVERA | ADDRESS ON FILE |
| JENNY CLASSEN MILETTE | ADDRESS ON FILE |
| JENNY COLLAZO CASTRO | ADDRESS ON FILE |
| JENNY COLLAZO ROSARIO | ADDRESS ON FILE |
| JENNY COLON ROSA | ADDRESS ON FILE |
| JENNY COLON TEJERO | ADDRESS ON FILE |
| JENNY CRUZ BELBRU | ADDRESS ON FILE |
| JENNY CRUZ BELBRU | ADDRESS ON FILE |
| JENNY DANZOT SANCHEZ | ADDRESS ON FILE |
| JENNY DAVILA DE CHAVEZ | ADDRESS ON FILE |
| JENNY DE JESUS PIZARRO | ADDRESS ON FILE |
| JENNY DEL VALLE PAGAN | ADDRESS ON FILE |
| JENNY DEL VALLE PAGAN | ADDRESS ON FILE |
| JENNY DEL VALLE PAGAN | ADDRESS ON FILE |
| JENNY DIAZ BONILLA | ADDRESS ON FILE |
| JENNY DIAZ FIGUEROA | ADDRESS ON FILE |
| JENNY DIAZ SANTELL | ADDRESS ON FILE |
| JENNY DIAZ SANTIAGO | ADDRESS ON FILE |
| JENNY E SEIJO ORTIZ | ADDRESS ON FILE |
| JENNY E SEIJO ORTIZ | ADDRESS ON FILE |
| JENNY ESTRADA MUNIZ | ADDRESS ON FILE |
| JENNY FELICIANO VALENTIN | ADDRESS ON FILE |
| JENNY FELICIANO VALENTIN | ADDRESS ON FILE |
| JENNY FERNANDEZ APONTE | ADDRESS ON FILE |
| JENNY FERNANDEZ ROSARIO | ADDRESS ON FILE |
| JENNY FIGUEROA CRUZ | ADDRESS ON FILE |
| JENNY FLORES FEBRES | ADDRESS ON FILE |
| JENNY FLORES FEBRES | ADDRESS ON FILE |
| JENNY GARCIA CASTRO | ADDRESS ON FILE |
| JENNY GOMEZ RIVERA | ADDRESS ON FILE |
| JENNY GOMEZ RIVERA | ADDRESS ON FILE |
| JENNY GONZALEZ ANGLERO | ADDRESS ON FILE |
| JENNY GONZALEZ ARROYO | ADDRESS ON FILE |
| JENNY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JENNY GONZALEZ ROMAN | ADDRESS ON FILE |
| JENNY GUZMAN MARTINEZ | ADDRESS ON FILE |
| JENNY HANCE DAVILA | ADDRESS ON FILE |
| JENNY HANCE DAVILA | ADDRESS ON FILE |
| JENNY HANCE DAVILA | ADDRESS ON FILE |
| JENNY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JENNY HUTCHINSON VELEZ | ADDRESS ON FILE |
| JENNY I FONT DE HERNANDEZ | ADDRESS ON FILE |
| JENNY I LEBRON ZAYAS | ADDRESS ON FILE |
| JENNY I RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| JENNY IRIZARRY SISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNY IVELISSE MATIAS RAMOS | ADDRESS ON FILE |
| JENNY L CORCHADO GONZALEZ | ADDRESS ON FILE |
| JENNY L HERNANDEZ PAGAN | ADDRESS ON FILE |
| JENNY L RIVERA GONZALEZ | ADDRESS ON FILE |
| JENNY L RIVERA PENALOZA | ADDRESS ON FILE |
| JENNY LAUREANO LANDRON | ADDRESS ON FILE |
| JENNY LONG COLON | ADDRESS ON FILE |
| JENNY LOPEZ FIGUEROA | ADDRESS ON FILE |
| JENNY LOPEZ MARTINEZ | ADDRESS ON FILE |
| JENNY M FARGAS GONZALEZ | ADDRESS ON FILE |
| JENNY M PEREZ TORRES | ADDRESS ON FILE |
| JENNY M RIOS VARGAS | ADDRESS ON FILE |
| JENNY M RIOS VARGAS | ADDRESS ON FILE |
| JENNY M RIVERA RIVERA | ADDRESS ON FILE |
| JENNY MARRERO AGOSTO | ADDRESS ON FILE |
| JENNY MARRERO MELENDEZ | ADDRESS ON FILE |
| JENNY MARTINEZ ORTIZ | ADDRESS ON FILE |
| JENNY MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JENNY MEDINA CORREA | ADDRESS ON FILE |
| JENNY MONTES | ADDRESS ON FILE |
| JENNY MONTES | ADDRESS ON FILE |
| JENNY MONTESDE OCA LEBRON | ADDRESS ON FILE |
| JENNY MORALES BORRERO | ADDRESS ON FILE |
| JENNY MORALES VELAZQUEZ | ADDRESS ON FILE |
| JENNY MORALES VELAZQUEZ | ADDRESS ON FILE |
| JENNY MORALES VELAZQUEZ | ADDRESS ON FILE |
| JENNY MORAN REYES | ADDRESS ON FILE |
| JENNY MOSQUERA MARQUEZ | ADDRESS ON FILE |
| JENNY NIEVES CHAPARRO | ADDRESS ON FILE |
| JENNY NIEVES VELEZ | ADDRESS ON FILE |
| JENNY NIEVES VELEZ | ADDRESS ON FILE |
| JENNY OCASIO CAQUIAS | ADDRESS ON FILE |
| JENNY OCASIO FIGUEROA | ADDRESS ON FILE |
| JENNY OLIVO IRIZARRY | ADDRESS ON FILE |
| JENNY OQUENDO SANTIAGO | ADDRESS ON FILE |
| JENNY ORTIZ CARILLO | ADDRESS ON FILE |
| JENNY PACHECO PENA | ADDRESS ON FILE |
| JENNY PADILLA PADILLA | ADDRESS ON FILE |
| JENNY PAGAN MORALES | ADDRESS ON FILE |
| JENNY PAGAN TOLEDO | ADDRESS ON FILE |
| JENNY PAGAN VILLAFANE | ADDRESS ON FILE |
| JENNY PEREZ URBISTONDO | ADDRESS ON FILE |
| JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE |
| JENNY RAMIREZ RIVERA | ADDRESS ON FILE |
| JENNY RAMIREZ RIVERA | ADDRESS ON FILE |
| JENNY RAMOS MELENDEZ | ADDRESS ON FILE |
| JENNY REYES | ADDRESS ON FILE |
| JENNY REYES VELEZ | ADDRESS ON FILE |
| JENNY RIVERA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNY RIVERA CORREA | ADDRESS ON FILE |
| JENNY RIVERA LUCIANO | ADDRESS ON FILE |
| JENNY RIVERA PANTOJA | ADDRESS ON FILE |
| JENNY RIVERA PANTOJA | ADDRESS ON FILE |
| JENNY RIVERA PANTOJA | ADDRESS ON FILE |
| JENNY RIVERA ROHENA | ADDRESS ON FILE |
| JENNY RIVERA VAZQUEZ | ADDRESS ON FILE |
| JENNY RIVERA VELAZCO | ADDRESS ON FILE |
| JENNY RIVERA VICENTY | ADDRESS ON FILE |
| JENNY RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JENNY RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JENNY RODRIGUEZ CARMONA | ADDRESS ON FILE |
| JENNY RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JENNY ROSA PEREZ | ADDRESS ON FILE |
| JENNY ROSA PEREZ | ADDRESS ON FILE |
| JENNY SALGADO CHEVERE | ADDRESS ON FILE |
| JENNY SANCHEZ BURGOS | ADDRESS ON FILE |
| JENNY SANCHEZ REYES | ADDRESS ON FILE |
| JENNY SANCHEZ SEVILLANO | ADDRESS ON FILE |
| JENNY SANCHEZ SEVILLANO | ADDRESS ON FILE |
| JENNY SANCHEZ SEVILLANO | ADDRESS ON FILE |
| JENNY SANCHEZ SEVILLANO | ADDRESS ON FILE |
| JENNY SANTIAGO RIVERA | ADDRESS ON FILE |
| JENNY SANTIAGO ROSADO | ADDRESS ON FILE |
| JENNY SERRANO DELGADO | ADDRESS ON FILE |
| JENNY SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JENNY SIMONS HERRERA | ADDRESS ON FILE |
| JENNY TEXIDOR CALDERAS | ADDRESS ON FILE |
| JENNY TORO SANTOS | ADDRESS ON FILE |
| JENNY TROCHE TORRES | ADDRESS ON FILE |
| JENNY VAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| JENNY VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JENNY VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JENNY VAZQUEZ MORALES | ADDRESS ON FILE |
| JENNY VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JENNY VELAZQUEZ DEL | ADDRESS ON FILE |
| JENNY VELAZQUEZ ROSADO | ADDRESS ON FILE |
| JENNY VELAZQUEZ TORRES | ADDRESS ON FILE |
| JENNY VIDAL CRUZ | ADDRESS ON FILE |
| JENNY VIERA RODRIGUEZ | ADDRESS ON FILE |
| JENNY VIERA RODRIGUEZ | ADDRESS ON FILE |
| JENNY VIERA RODRIGUEZ | ADDRESS ON FILE |
| JENNY ZAMBRANA ARCE | ADDRESS ON FILE |
| JENNYE MORALES MORALES | ADDRESS ON FILE |
| JENNYFER CENTENO MAYSONET | ADDRESS ON FILE |
| JENNYFER MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JENNYMAR MEDINA RIOS | ADDRESS ON FILE |
| JENNYMAR MEDINA RIOS | ADDRESS ON FILE |
| JENNYMAR TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNYS M TORRES MARTINEZ | ADDRESS ON FILE |
| JENNYVIC LOPEZ VELEZ | ADDRESS ON FILE |
| JENSEN AROCHO RODRIGUEZ | ADDRESS ON FILE |
| JENSEN N DAVILA MARTINEZ | ADDRESS ON FILE |
| JENSEY JUAN ZACARIAS | ADDRESS ON FILE |
| JENSON A GUZMAN | ADDRESS ON FILE |
| JENSON A GUZMAN | ADDRESS ON FILE |
| JENSON A GUZMAN | ADDRESS ON FILE |
| JENSY ALVAREZ MUNOZ | ADDRESS ON FILE |
| JENYS BERDECIA RIVERA | ADDRESS ON FILE |
| JEORGE L NEGRON DONES | ADDRESS ON FILE |
| JEOVANNA PEREZ CRUZ | ADDRESS ON FILE |
| JEOVANNI AYALA FRADERA | ADDRESS ON FILE |
| JEOVANNY LAVOY VELEZ | ADDRESS ON FILE |
| JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE |
| JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE |
| JEPSY LESPIER SOTO | ADDRESS ON FILE |
| JERAIDA PANTOJA PICCARD | ADDRESS ON FILE |
| JERALINE SANTIAGO ROJAS | ADDRESS ON FILE |
| JERALLYANN VEGA MALDONADO | ADDRESS ON FILE |
| JERAMELL LARRACUENTE MELENDEZ | ADDRESS ON FILE |
| JERAMFEL LOZADA LOPEZ | ADDRESS ON FILE |
| JERAMFEL LOZADA LOPEZ | ADDRESS ON FILE |
| JERANFEL ROSADO MALDONADO | ADDRESS ON FILE |
| JERANFER BERMUDEZ TORRES | ADDRESS ON FILE |
| JERANFER BERMUDEZ TORRES | ADDRESS ON FILE |
| JERANFER BERMUDEZ TORRES | ADDRESS ON FILE |
| JERAYLIS CRUZ ALICEA | ADDRESS ON FILE |
| JERCINIA ROMERO MARTINEZ | ADDRESS ON FILE |
| JEREMIAS AMARO HERNANDEZ | ADDRESS ON FILE |
| JEREMIAS ANDINO GONZALEZ | ADDRESS ON FILE |
| JEREMIAS BAUZO RAMOS | ADDRESS ON FILE |
| JEREMIAS BAUZO RAMOS | ADDRESS ON FILE |
| JEREMIAS BAUZO RIOS | ADDRESS ON FILE |
| JEREMIAS CAMPOS COLON | ADDRESS ON FILE |
| JEREMIAS CRESPO VELEZ | ADDRESS ON FILE |
| JEREMIAS ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| JEREMIAS GONZALEZ CANCEL | ADDRESS ON FILE |
| JEREMIAS HERNANDEZ DIAZ | ADDRESS ON FILE |
| JEREMIAS HERNANDEZ NOGUERAS | ADDRESS ON FILE |
| JEREMIAS JEEUS TORRES | ADDRESS ON FILE |
| JEREMIAS MARTINEZ MALDONADO | ADDRESS ON FILE |
| JEREMIAS MARTINEZ REYES | ADDRESS ON FILE |
| JEREMIAS MARTINEZ REYES | ADDRESS ON FILE |
| JEREMIAS MELENDEZ DEL VALLE | ADDRESS ON FILE |
| JEREMIAS MELENDEZ DEL VALLE | ADDRESS ON FILE |
| JEREMIAS MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JEREMIAS MENDEZ CUEVAS | ADDRESS ON FILE |
| JEREMIAS MORALES PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMIAS ORTIZ VILLALOBO | ADDRESS ON FILE |
| JEREMIAS PAGAN HERNANDEZ | ADDRESS ON FILE |
| JEREMIAS PAGAN HERNANDEZ | ADDRESS ON FILE |
| JEREMIAS RAMOS ALVAREZ | ADDRESS ON FILE |
| JEREMIAS VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| JEREMY ASENCIO HERNANDEZ | ADDRESS ON FILE |
| JEREMY FLORES | ADDRESS ON FILE |
| JEREMY FLORES | ADDRESS ON FILE |
| JEREMY GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JEREMY L RODRIGUEZ MAGENST | ADDRESS ON FILE |
| JEREMY MENDEZ FERNANDEZ | ADDRESS ON FILE |
| JEREMY MENDEZ FERNANDEZ | ADDRESS ON FILE |
| JEREMY MORALES PAGAN | ADDRESS ON FILE |
| JEREMY MORALES PAGAN | ADDRESS ON FILE |
| JEREMY MORALES PAGAN | ADDRESS ON FILE |
| JEREMY MORALES PAGAN | ADDRESS ON FILE |
| JEREMY O RODRIGUEZ IZQUIERDO | ADDRESS ON FILE |
| JEREMY ROSADO MATIAS | ADDRESS ON FILE |
| JERGER MEDINA COLON | ADDRESS ON FILE |
| JERGER MEDINA COLON | ADDRESS ON FILE |
| JERIEL DIAZ SANTANA | ADDRESS ON FILE |
| JERIELIZ APONTE PEREZ | ADDRESS ON FILE |
| JERIELIZ APONTE PEREZ | ADDRESS ON FILE |
| JERIMAR Y SANCHEZ COLON | ADDRESS ON FILE |
| JERIME SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JERIME SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JERLY SANTIAGO | ADDRESS ON FILE |
| JERMARI SERRANO BORRERO | ADDRESS ON FILE |
| JERMARIE TORRES MARRERO | ADDRESS ON FILE |
| JERMICA N CLASS VELEZ | ADDRESS ON FILE |
| JEROBOAN MEDINA PEREZ | ADDRESS ON FILE |
| JEROLINE MALDONADO CORREA | ADDRESS ON FILE |
| JERONIMA LAZU DEL | ADDRESS ON FILE |
| JERONIMA LAZU DEL | ADDRESS ON FILE |
| JERONIMO ANDINO QUILES | ADDRESS ON FILE |
| JERONIMO BENITEZ LLANO | ADDRESS ON FILE |
| JERONIMO CRUZ LOPEZ | ADDRESS ON FILE |
| JERONIMO ESPINOSA TORRES | ADDRESS ON FILE |
| JERONIMO IRIZARRY MARQUEZ | ADDRESS ON FILE |
| JERONIMO MORALES MORALE | ADDRESS ON FILE |
| JERONIMO MORALES MORALE | ADDRESS ON FILE |
| JERONIMO MORALES MORALE | ADDRESS ON FILE |
| JERONIMO MUNIZ PEREZ | ADDRESS ON FILE |
| JERONIMO ORTIZ CARTAGENA | ADDRESS ON FILE |
| JERONIMO QUINONES MONGE | ADDRESS ON FILE |
| JERONIMO RIVAS ANDINO | ADDRESS ON FILE |
| JERONIMO RIVAS ANDINO | ADDRESS ON FILE |
| JERONIMO RIVERA AVILES | ADDRESS ON FILE |
| JERONIMO SBERT LANDRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERONIMO TRINIDAD MAISONET | ADDRESS ON FILE |
| JERONIMO TRINIDAD MAISONET | ADDRESS ON FILE |
| JERONIMO VARELA VAZQUEZ | ADDRESS ON FILE |
| JERONIMO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JEROSHKA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JERRRY D ARCE MARTINEZ | ADDRESS ON FILE |
| JERRY A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY A ROMAN GUZMAN | ADDRESS ON FILE |
| JERRY A ROMAN GUZMAN | ADDRESS ON FILE |
| JERRY A ROMAN GUZMAN | ADDRESS ON FILE |
| JERRY A ROMAN GUZMAN | ADDRESS ON FILE |
| JERRY A ROMAN VAZQUEZ | ADDRESS ON FILE |
| JERRY AGOSTO RIVERA | ADDRESS ON FILE |
| JERRY ALMODOVAR SOTO | ADDRESS ON FILE |
| JERRY AYALA RIVERA | ADDRESS ON FILE |
| JERRY B SANTIAGO TORRES | ADDRESS ON FILE |
| JERRY B SANTIAGO TORRES | ADDRESS ON FILE |
| JERRY B SANTIAGO TORRES | ADDRESS ON FILE |
| JERRY B SANTIAGO TORRES | ADDRESS ON FILE |
| JERRY BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY BERLINGER ALVARADO | ADDRESS ON FILE |
| JERRY BURGADO DE JESUS | ADDRESS ON FILE |
| JERRY CALDERON PAGAN | ADDRESS ON FILE |
| JERRY CARATINI | ADDRESS ON FILE |
| JERRY CRUZ ACEVEDO | ADDRESS ON FILE |
| JERRY CRUZ FIGUEROA | ADDRESS ON FILE |
| JERRY CUADRADO RIVERA | ADDRESS ON FILE |
| JERRY D CRUZ CARRASQUILLO | ADDRESS ON FILE |
| JERRY DELGADO | ADDRESS ON FILE |
| JERRY DIAZ ASIA | ADDRESS ON FILE |
| JERRY DIAZ BENITEZ | ADDRESS ON FILE |
| JERRY DYKYJ KIC | ADDRESS ON FILE |
| JERRY F ALVARES RIVERA | ADDRESS ON FILE |
| JERRY F SANTIAGO RIVERA | ADDRESS ON FILE |
| JERRY FELICIANO ROMAN | ADDRESS ON FILE |
| JERRY FINKELSTEIN LOPEZ | ADDRESS ON FILE |
| JERRY FLORES RIVERA | ADDRESS ON FILE |
| JERRY GOMEZ CORCHADO | ADDRESS ON FILE |
| JERRY GUERRIDO | ADDRESS ON FILE |
| JERRY HERNANDEZ PEREZ | ADDRESS ON FILE |
| JERRY HERNANDEZ ZABALA | ADDRESS ON FILE |
| JERRY HOSKINS GUZMAN | ADDRESS ON FILE |
| JERRY J ADORNO TORRES | ADDRESS ON FILE |
| JERRY J ADORNO TORRES | ADDRESS ON FILE |
| JERRY JE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY JE QUESADA | ADDRESS ON FILE |
| JERRY JUARBE OLIVENCIA | ADDRESS ON FILE |
| JERRY JUSINO CRUZ | ADDRESS ON FILE |
| JERRY L BERRIOS RIVERA | ADDRESS ON FILE |
| JERRY L GARCIA SANTIAGO | ADDRESS ON FILE |
| JERRY L OCASIO RAMOS | ADDRESS ON FILE |
| JERRY L TORRES WALKER | ADDRESS ON FILE |
| JERRY L VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JERRY L VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY LAGO ANDUJAR | ADDRESS ON FILE |
| JERRY LANDRO DE JESUS | ADDRESS ON FILE |
| JERRY M KIRKLAND HERNANDEZ | ADDRESS ON FILE |
| JERRY M KIRKLAND HERNANDEZ | ADDRESS ON FILE |
| JERRY MALDONADO GARCIA | ADDRESS ON FILE |
| JERRY MARRERO NIEVES | ADDRESS ON FILE |
| JERRY MARRERO NIEVES | ADDRESS ON FILE |
| JERRY MARRERO NIEVES | ADDRESS ON FILE |
| JERRY MAS NEGRON | ADDRESS ON FILE |
| JERRY MEDINA JAIME | ADDRESS ON FILE |
| JERRY MEDINA OLMEDA | ADDRESS ON FILE |
| JERRY MELENDEZ COSME | ADDRESS ON FILE |
| JERRY MONTE VAZQUEZ | ADDRESS ON FILE |
| JERRY MORALES RODRIGUEZ | ADDRESS ON FILE |
| JERRY MORALES SOSTRE | ADDRESS ON FILE |
| JERRY N CRUZ ROMAN | ADDRESS ON FILE |
| JERRY N ROSA VELEZ | ADDRESS ON FILE |
| JERRY N SANTIAGO | ADDRESS ON FILE |
| JERRY NATAL MORELL | ADDRESS ON FILE |
| JERRY O MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY O MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY O MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY ORTIZ PANIZO | ADDRESS ON FILE |
| JERRY PASTRANA APONTE | ADDRESS ON FILE |
| JERRY PEREZ COSME | ADDRESS ON FILE |
| JERRY PEREZ SUAREZ | ADDRESS ON FILE |
| JERRY PEREZ SUAREZ | ADDRESS ON FILE |
| JERRY RIVERA MARZAN | ADDRESS ON FILE |
| JERRY RIVERA MARZAN | ADDRESS ON FILE |
| JERRY RIVERA OFRAY | ADDRESS ON FILE |
| JERRY RIVERA OFRAY | ADDRESS ON FILE |
| JERRY RIVERA QUINONES | ADDRESS ON FILE |
| JERRY ROMAN BURGOS | ADDRESS ON FILE |
| JERRY ROMAN ROSARIO | ADDRESS ON FILE |
| JERRY ROSA ROMAN | ADDRESS ON FILE |
| JERRY ROSARIO NIEVES | ADDRESS ON FILE |
| JERRY SERRANO COSME | ADDRESS ON FILE |
| JERRY SOTO NIEVES | ADDRESS ON FILE |
| JERRY TOLEDO CALDERON | ADDRESS ON FILE |
| JERRY Z NIEVES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRYCA T ECHEVARRIA ORTOLAZA | ADDRESS ON FILE |
| JERRYEZER TORRES GARCIA | ADDRESS ON FILE |
| JERRYLIZ SANTANA ORTIZ | ADDRESS ON FILE |
| JERRYS O GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JERRYSON VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JERRYTZA DEL C MONGE PIZARRO | ADDRESS ON FILE |
| JERSON L VELEZ MENDEZ | ADDRESS ON FILE |
| JERSON L VELEZ MENDEZ | ADDRESS ON FILE |
| JERSON RIVERA GONZALEZ | ADDRESS ON FILE |
| JES N RODR GUEZ | ADDRESS ON FILE |
| JES S MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JESABEL M VALENTIN FERNANDEZ | ADDRESS ON FILE |
| JESAILEE SERRANO DELGADO | ADDRESS ON FILE |
| JESARA MOLINA ORTIZ | ADDRESS ON FILE |
| JESELYN TORRES CAMACHO | ADDRESS ON FILE |
| JESEMMANUEL ROSADO RIOS | ADDRESS ON FILE |
| JESENIA AYALA MALDONADO | ADDRESS ON FILE |
| JESENIA CONCEPCION MELENDEZ | ADDRESS ON FILE |
| JESENIA FRANQUI ACEVEDO | ADDRESS ON FILE |
| JESENIA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JESENIA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JESENIA MARRERO MARRERO | ADDRESS ON FILE |
| JESENIA MENDEZ LABOY | ADDRESS ON FILE |
| JESENIA NEGRON CATALA | ADDRESS ON FILE |
| JESENIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JESENIA RIVERA APONTE | ADDRESS ON FILE |
| JESENIA RODRIGUEZ CARRION | ADDRESS ON FILE |
| JESENNIA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JESICA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JESICA DIAZ LABRERA | ADDRESS ON FILE |
| JESICA FIGUEROA TORRES | ADDRESS ON FILE |
| JESICA FORTIS RIVERA | ADDRESS ON FILE |
| JESICA NIEVES MELENDEZ | ADDRESS ON FILE |
| JESICA NIEVES MELENDEZ | ADDRESS ON FILE |
| JESICCA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JESICCA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| JESIE D PIZARRO NAVARRO | ADDRESS ON FILE |
| JESIELYN RIVERA HERNANDEZ | ADDRESS ON FILE |
| JESINIA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| JESLYN A CORREA CALDERON | ADDRESS ON FILE |
| JESLYNN SANFIORENZO ORTIZ | ADDRESS ON FILE |
| JESMARI BETANCOURT BETANCOURT | ADDRESS ON FILE |
| JESMARIE NIEVES ALVELO | ADDRESS ON FILE |
| JESMARIE NIEVES ALVELO | ADDRESS ON FILE |
| JESMARIE ROSA RAMOS | ADDRESS ON FILE |
| JESMARY VELAZQUEZ MORALES | ADDRESS ON FILE |
| JESS M ANDINO SALAMAN | ADDRESS ON FILE |
| JESSE ARROYO SANTIAGO | ADDRESS ON FILE |
| JESSE CRUZ LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE EMMANUELLI COSME | ADDRESS ON FILE |
| JESSE GIRON RIVERA | ADDRESS ON FILE |
| JESSE J RAMOS ORTIZ | ADDRESS ON FILE |
| JESSE MARRERO GONZALEZ | ADDRESS ON FILE |
| JESSE MUNIZ CASTRO | ADDRESS ON FILE |
| JESSE O CORREA MONTIJO | ADDRESS ON FILE |
| JESSE POU RIVERA | ADDRESS ON FILE |
| JESSE POU RIVERA | ADDRESS ON FILE |
| JESSE POU RIVERA | ADDRESS ON FILE |
| JESSE RIVERA CARMONA | ADDRESS ON FILE |
| JESSE RIVERA RIVERA | ADDRESS ON FILE |
| JESSE RIVERA RIVERA | ADDRESS ON FILE |
| JESSE ROJAS OSORIO | ADDRESS ON FILE |
| JESSE ROMAN | ADDRESS ON FILE |
| JESSE SANTIAGO CORTES | ADDRESS ON FILE |
| JESSE SANTOS RAMOS | ADDRESS ON FILE |
| JESSE TORRES TORRES | ADDRESS ON FILE |
| JESSE VEGA MONTES | ADDRESS ON FILE |
| JESSE VELEZ BURGOS | ADDRESS ON FILE |
| JESSE VILLANUEVA PRUNA | ADDRESS ON FILE |
| JESSE VILLANUEVA PRUNA | ADDRESS ON FILE |
| JESSEL ZAPATA ORTIZ | ADDRESS ON FILE |
| JESSENIA 0 PAGAN NIEVES | ADDRESS ON FILE |
| JESSENIA ARROYO | ADDRESS ON FILE |
| JESSENIA ARROYO | ADDRESS ON FILE |
| JESSENIA BETANCOURT PEREZ | ADDRESS ON FILE |
| JESSENIA BRUNO CARTAGENA | ADDRESS ON FILE |
| JESSENIA DAVILA OCASIO | ADDRESS ON FILE |
| JESSENIA DE JESUS MARQUEZ | ADDRESS ON FILE |
| JESSENIA GALARZA VAZQUEZ | ADDRESS ON FILE |
| JESSENIA GALARZA VAZQUEZ | ADDRESS ON FILE |
| JESSENIA I MALDONADO MAISONET | ADDRESS ON FILE |
| JESSENIA JE LABOY | ADDRESS ON FILE |
| JESSENIA JE LABOY | ADDRESS ON FILE |
| JESSENIA JE LABOY | ADDRESS ON FILE |
| JESSENIA JE LOPEZ | ADDRESS ON FILE |
| JESSENIA LLANOS RIVERA | ADDRESS ON FILE |
| JESSENIA MIRANDA MERCADO | ADDRESS ON FILE |
| JESSENIA MIRANDA MERCADO | ADDRESS ON FILE |
| JESSENIA NAVEDO SANTOS | ADDRESS ON FILE |
| JESSENIA PEDRAZA ANDINO | ADDRESS ON FILE |
| JESSENIA RAMIREZ GASCOT | ADDRESS ON FILE |
| JESSENIA RAMOS | ADDRESS ON FILE |
| JESSENIA RAMOS | ADDRESS ON FILE |
| JESSENIA RAMOS SUAREZ | ADDRESS ON FILE |
| JESSENIA RIVERA BAEZ | ADDRESS ON FILE |
| JESSENIA RIVERA BURGOS | ADDRESS ON FILE |
| JESSENIA RUBIO OLIVARI | ADDRESS ON FILE |
| JESSENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSENIA SERRANO AYALA | ADDRESS ON FILE |
| JESSENIA VALENTIN CRUZ | ADDRESS ON FILE |
| JESSENIA VARGAS FELICIANO | ADDRESS ON FILE |
| JESSENIA VARGAS FELICIANO | ADDRESS ON FILE |
| JESSI NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| JESSI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JESSICA A ACEVEDO UFRET | ADDRESS ON FILE |
| JESSICA A LAUREANO PEREZ | ADDRESS ON FILE |
| JESSICA A RIVERA ALVAREZ | ADDRESS ON FILE |
| JESSICA A RIVERA BENITEZ | ADDRESS ON FILE |
| JESSICA A RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JESSICA A ROLDAN REYES | ADDRESS ON FILE |
| JESSICA A SANCHEZ CARATTINI | ADDRESS ON FILE |
| JESSICA A TIRADO LAMELA | ADDRESS ON FILE |
| JESSICA A TIRADO LAMELA | ADDRESS ON FILE |
| JESSICA ACEVEDO GONZALE | ADDRESS ON FILE |
| JESSICA ACEVEDO QUINONES | ADDRESS ON FILE |
| JESSICA ALEJANDRO MORALES | ADDRESS ON FILE |
| JESSICA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JESSICA ANDINO ROBLES | ADDRESS ON FILE |
| JESSICA ANGULO ROSA | ADDRESS ON FILE |
| JESSICA AROCHO COLON | ADDRESS ON FILE |
| JESSICA AROCHO MEDINA | ADDRESS ON FILE |
| JESSICA ARROYO RIVERA | ADDRESS ON FILE |
| JESSICA ARROYO RIVERA | ADDRESS ON FILE |
| JESSICA ARZUAGA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA ARZUAGA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA AVILES | ADDRESS ON FILE |
| JESSICA BADILLO GONZALEZ | ADDRESS ON FILE |
| JESSICA BAEZ MELENDEZ | ADDRESS ON FILE |
| JESSICA BALLESTER VALLE | ADDRESS ON FILE |
| JESSICA BARLUCEA FIGUEROA | ADDRESS ON FILE |
| JESSICA BATISTA PERAZA | ADDRESS ON FILE |
| JESSICA BENITEZ CASTRO | ADDRESS ON FILE |
| JESSICA BERMUDEZ RIVERA | ADDRESS ON FILE |
| JESSICA BONILLA PEREZ | ADDRESS ON FILE |
| JESSICA BONILLA PEREZ | ADDRESS ON FILE |
| JESSICA BONILLA PEREZ | ADDRESS ON FILE |
| JESSICA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA BURGOS AGOSTO | ADDRESS ON FILE |
| JESSICA BURGOS AGOSTO | ADDRESS ON FILE |
| JESSICA BURGOS AGOSTO | ADDRESS ON FILE |
| JESSICA CANDELARIA RAMOS | ADDRESS ON FILE |
| JESSICA CARABALLO HYLAND | ADDRESS ON FILE |
| JESSICA CARBOT ACEVEDO | ADDRESS ON FILE |
| JESSICA CARDONA LOPEZ | ADDRESS ON FILE |
| JESSICA CARLO LUCIANO | ADDRESS ON FILE |
| JESSICA CARRASQUILLO DIAZ | ADDRESS ON FILE |
| JESSICA CARTAGENA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA CASIANO LOPEZ | ADDRESS ON FILE |
| JESSICA CASTRO ORTIZ | ADDRESS ON FILE |
| JESSICA CLASS | ADDRESS ON FILE |
| JESSICA CLAUDIO | ADDRESS ON FILE |
| JESSICA CLAUDIO GODOY | ADDRESS ON FILE |
| JESSICA COLON PEREZ | ADDRESS ON FILE |
| JESSICA COLON TORRES | ADDRESS ON FILE |
| JESSICA CORDERO ALVARADO | ADDRESS ON FILE |
| JESSICA CORDERO NIEVES | ADDRESS ON FILE |
| JESSICA CORTES HERNANDEZ | ADDRESS ON FILE |
| JESSICA COTTO MALDONADO | ADDRESS ON FILE |
| JESSICA CRUHIGGER OLMEDA | ADDRESS ON FILE |
| JESSICA CRUHIGGER OLMEDA | ADDRESS ON FILE |
| JESSICA CRUZ CALDERON | ADDRESS ON FILE |
| JESSICA CUEVAS MOLINA | ADDRESS ON FILE |
| JESSICA CURBELO JARAMILLO | ADDRESS ON FILE |
| JESSICA D AVILES CASIANO | ADDRESS ON FILE |
| JESSICA D CINTRON RAMOS | ADDRESS ON FILE |
| JESSICA D LA PAZ COTTO | ADDRESS ON FILE |
| JESSICA D LA PAZ COTTO | ADDRESS ON FILE |
| JESSICA D MERCADO RAMOS | ADDRESS ON FILE |
| JESSICA DE JESUS COLON | ADDRESS ON FILE |
| JESSICA DE JESUS HERNANDEZ | ADDRESS ON FILE |
| JESSICA DE JESUS LARACUENTE | ADDRESS ON FILE |
| JESSICA DE LA FUENTE DIAZ | ADDRESS ON FILE |
| JESSICA DE LA FUENTE DIAZ | ADDRESS ON FILE |
| JESSICA DE LA FUENTE DIAZ | ADDRESS ON FILE |
| JESSICA DE LEON FLECHA | ADDRESS ON FILE |
| JESSICA DELGADO BUTHER | ADDRESS ON FILE |
| JESSICA DELGADO PADOVANI | ADDRESS ON FILE |
| JESSICA DELIZ LOPEZ | ADDRESS ON FILE |
| JESSICA DIAZ DIAZ | ADDRESS ON FILE |
| JESSICA DIAZ ROLENSON | ADDRESS ON FILE |
| JESSICA DOMENECH VELAZQUEZ | ADDRESS ON FILE |
| JESSICA DOMENECH VELAZQUEZ | ADDRESS ON FILE |
| JESSICA DOMIGUEZ SANCHEZ | ADDRESS ON FILE |
| JESSICA E AYALA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA E CRUZ PENA | ADDRESS ON FILE |
| JESSICA E JUSTICIA SOTO | ADDRESS ON FILE |
| JESSICA E LLORENS LEON | ADDRESS ON FILE |
| JESSICA E MELENDEZ GARCIA | ADDRESS ON FILE |
| JESSICA E ROSADO SANTIAGO | ADDRESS ON FILE |
| JESSICA E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JESSICA E SOLERO MORALES | ADDRESS ON FILE |
| JESSICA E TORRES HERNANDEZ | ADDRESS ON FILE |
| JESSICA E VILLANUEVA BONILLA | ADDRESS ON FILE |
| JESSICA ELICIER VAZQUEZ | ADDRESS ON FILE |
| JESSICA ERAZO TORRES | ADDRESS ON FILE |
| JESSICA ERAZO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA ERIVERA RAMOS | ADDRESS ON FILE |
| JESSICA FELICIANO NEGRON | ADDRESS ON FILE |
| JESSICA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JESSICA FERNANDEZ ROSADO | ADDRESS ON FILE |
| JESSICA FIGUEROA BURGOS | ADDRESS ON FILE |
| JESSICA FIGUEROA DELGADO | ADDRESS ON FILE |
| JESSICA FIGUEROA LOPEZ | ADDRESS ON FILE |
| JESSICA FIGUEROA REYES | ADDRESS ON FILE |
| JESSICA FIGUEROA RIVERA | ADDRESS ON FILE |
| JESSICA FIGUEROA RIVERA | ADDRESS ON FILE |
| JESSICA FLORES | ADDRESS ON FILE |
| JESSICA FONT SANTIAGO | ADDRESS ON FILE |
| JESSICA FONT SANTIAGO | ADDRESS ON FILE |
| JESSICA FORESTIER IRIZARRY | ADDRESS ON FILE |
| JESSICA FUSTER RIVERA | ADDRESS ON FILE |
| JESSICA GARAY MARRERO | ADDRESS ON FILE |
| JESSICA GARCIA MONTANEZ | ADDRESS ON FILE |
| JESSICA GARCIA RUPERTO | ADDRESS ON FILE |
| JESSICA GARCIA VARGAS | ADDRESS ON FILE |
| JESSICA GARCIA VARGAS | ADDRESS ON FILE |
| JESSICA GARCIA VARGAS | ADDRESS ON FILE |
| JESSICA GERENA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA GONZALEZ CARBONELL | ADDRESS ON FILE |
| JESSICA GONZALEZ COVAS | ADDRESS ON FILE |
| JESSICA GONZALEZ COVAS | ADDRESS ON FILE |
| JESSICA GONZALEZ COVAS | ADDRESS ON FILE |
| JESSICA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JESSICA GOTAY MARTINEZ | ADDRESS ON FILE |
| JESSICA GOTAY MARTINEZ | ADDRESS ON FILE |
| JESSICA GUADALUPE | ADDRESS ON FILE |
| JESSICA GUADALUPE | ADDRESS ON FILE |
| JESSICA GUADALUPE | ADDRESS ON FILE |
| JESSICA GUERRERO RIVERA | ADDRESS ON FILE |
| JESSICA GUZMAN LORENTE | ADDRESS ON FILE |
| JESSICA GUZMAN ROSA | ADDRESS ON FILE |
| JESSICA HERNANDEZ | ADDRESS ON FILE |
| JESSICA HERNANDEZ | ADDRESS ON FILE |
| JESSICA HERNANDEZ CORTES | ADDRESS ON FILE |
| JESSICA HERNANDEZ PEREZ | ADDRESS ON FILE |
| JESSICA HERNANDEZ ROMAN | ADDRESS ON FILE |
| JESSICA HERRERA CANCEL | ADDRESS ON FILE |
| JESSICA HUERTAS SANTIAGO | ADDRESS ON FILE |
| JESSICA I COLON SANTIAGO | ADDRESS ON FILE |
| JESSICA I CORA RIVERA | ADDRESS ON FILE |
| JESSICA I ELICIER VAZQUEZ | ADDRESS ON FILE |
| JESSICA I GONZALEZ RAMOS | ADDRESS ON FILE |
| JESSICA I HONIG OTERO | ADDRESS ON FILE |
| JESSICA I LEON CARTAGENA | ADDRESS ON FILE |
| JESSICA I MORALES FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA I PIZARRO CRUZ | ADDRESS ON FILE |
| JESSICA I REYES HERNANDEZ | ADDRESS ON FILE |
| JESSICA I ROSADO RIVERA | ADDRESS ON FILE |
| JESSICA I ROSADO RIVERA | ADDRESS ON FILE |
| JESSICA I SALDANA TORRES | ADDRESS ON FILE |
| JESSICA I SALDANA TORRES | ADDRESS ON FILE |
| JESSICA I TORRES JIMENEZ | ADDRESS ON FILE |
| JESSICA I TORRES JIMENEZ | ADDRESS ON FILE |
| JESSICA IRIZARRY BONILLA | ADDRESS ON FILE |
| JESSICA IVETTE ALBARRAN OQUENDO | ADDRESS ON FILE |
| JESSICA J CABRERA MARQUEZ | ADDRESS ON FILE |
| JESSICA J CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JESSICA J GONZALEZ AGOSTO | ADDRESS ON FILE |
| JESSICA J PACHECO CID | ADDRESS ON FILE |
| JESSICA J PACHECO CID | ADDRESS ON FILE |
| JESSICA J PACHECO CID | ADDRESS ON FILE |
| JESSICA J ROHENA CRUZ | ADDRESS ON FILE |
| JESSICA JE OMARTINEZ | ADDRESS ON FILE |
| JESSICA JE RIVERA | ADDRESS ON FILE |
| JESSICA JE ROSA | ADDRESS ON FILE |
| JESSICA JE ROSA | ADDRESS ON FILE |
| JESSICA JE ROSA | ADDRESS ON FILE |
| JESSICA JUSINO MERCADO | ADDRESS ON FILE |
| JESSICA L CRUZ ROSA | ADDRESS ON FILE |
| JESSICA L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESSICA L MARTINEZ SALAS | ADDRESS ON FILE |
| JESSICA L MORALES PEREZ | ADDRESS ON FILE |
| JESSICA L MORALES SERRANO | ADDRESS ON FILE |
| JESSICA L RIVERA GARCIA | ADDRESS ON FILE |
| JESSICA L RIVERA GARCIA | ADDRESS ON FILE |
| JESSICA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JESSICA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JESSICA L ROSADO OROPEZA | ADDRESS ON FILE |
| JESSICA L SURO VAZQUEZ | ADDRESS ON FILE |
| JESSICA L VICENTE ROSARIO | ADDRESS ON FILE |
| JESSICA L VICENTE ROSARIO | ADDRESS ON FILE |
| JESSICA L VICENTE ROSARIO | ADDRESS ON FILE |
| JESSICA LABRADOR RODRIGUEZ | ADDRESS ON FILE |
| JESSICA LABRADOR RODRIGUEZ | ADDRESS ON FILE |
| JESSICA LARRACUENTE ROSADO | ADDRESS ON FILE |
| JESSICA LARRION ROSA | ADDRESS ON FILE |
| JESSICA LEBRON COLON | ADDRESS ON FILE |
| JESSICA LIMERY | ADDRESS ON FILE |
| JESSICA LOPEZ CASTELLANO | ADDRESS ON FILE |
| JESSICA LOPEZ CASTELLANO | ADDRESS ON FILE |
| JESSICA LOPEZ CASTELLANO | ADDRESS ON FILE |
| JESSICA LOPEZ CENTENO | ADDRESS ON FILE |
| JESSICA LOPEZ FIGUEROA | ADDRESS ON FILE |
| JESSICA LOPEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JESSICA LOPEZ ROSARIO | ADDRESS ON FILE |
| JESSICA LOPEZ SERRANO | ADDRESS ON FILE |
| JESSICA LUGO FERNANDEZ | ADDRESS ON FILE |
| JESSICA M BELLAFLORES ROSSELLO | ADDRESS ON FILE |
| JESSICA M CASTRO VILLANUEVA | ADDRESS ON FILE |
| JESSICA M CUEVAS TORRES | ADDRESS ON FILE |
| JESSICA M DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JESSICA M LOPEZ VELEZ | ADDRESS ON FILE |
| JESSICA M MORALES VAZQUEZ | ADDRESS ON FILE |
| JESSICA M ORTIZ CEPEDA | ADDRESS ON FILE |
| JESSICA M PEREZ ORTIZ | ADDRESS ON FILE |
| JESSICA M RIVERA NEGRON | ADDRESS ON FILE |
| JESSICA M RIVERA NEGRON | ADDRESS ON FILE |
| JESSICA M RIVERA ROMAN | ADDRESS ON FILE |
| JESSICA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JESSICA M RODRIGUEZ VARGAS | ADDRESS ON FILE |
| JESSICA M SCHMIDT SEGARRA | ADDRESS ON FILE |
| JESSICA M SUAREZ ROSA | ADDRESS ON FILE |
| JESSICA M SUAREZ ROSA | ADDRESS ON FILE |
| JESSICA M TORRES CENTENO | ADDRESS ON FILE |
| JESSICA M VAZQUEZ APONTE | ADDRESS ON FILE |
| JESSICA MANGUAL LAUREANO | ADDRESS ON FILE |
| JESSICA MARCANO RODRIGUEZ | ADDRESS ON FILE |
| JESSICA MARIE RAMOS FERREIRA | ADDRESS ON FILE |
| JESSICA MARQUEZ | ADDRESS ON FILE |
| JESSICA MARQUEZ | ADDRESS ON FILE |
| JESSICA MARRERO RIVERA | ADDRESS ON FILE |
| JESSICA MARTINEZ MERCADO | ADDRESS ON FILE |
| JESSICA MARTINEZ RAMOS | ADDRESS ON FILE |
| JESSICA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JESSICA MARTINEZ SANTOS | ADDRESS ON FILE |
| JESSICA MASON RODRIGUEZ | ADDRESS ON FILE |
| JESSICA MATIAS SOTO | ADDRESS ON FILE |
| JESSICA MATOS NIEVES | ADDRESS ON FILE |
| JESSICA MEDINA RIVERA | ADDRESS ON FILE |
| JESSICA MELENDEZ COLON | ADDRESS ON FILE |
| JESSICA MELENDEZ COLON | ADDRESS ON FILE |
| JESSICA MELENDEZ COLON | ADDRESS ON FILE |
| JESSICA MELENDEZ COLON | ADDRESS ON FILE |
| JESSICA MELENDEZ CRUZ | ADDRESS ON FILE |
| JESSICA MELENDEZ RIVERA | ADDRESS ON FILE |
| JESSICA MENDEZ RIVERA | ADDRESS ON FILE |
| JESSICA MENDEZ ROMERO | ADDRESS ON FILE |
| JESSICA MENDEZ ROSA | ADDRESS ON FILE |
| JESSICA MENDEZ SANTIAGO | ADDRESS ON FILE |
| JESSICA MENDEZ SANTIAGO | ADDRESS ON FILE |
| JESSICA MOLINA ALICEA | ADDRESS ON FILE |
| JESSICA MOLINA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA MOLINA CRUZ | ADDRESS ON FILE |
| JESSICA MOLINA CRUZ | ADDRESS ON FILE |
| JESSICA MONTALVO | ADDRESS ON FILE |
| JESSICA MONTALVO GUTIERREZ | ADDRESS ON FILE |
| JESSICA MORALES | ADDRESS ON FILE |
| JESSICA MORALES CONCEPCION | ADDRESS ON FILE |
| JESSICA MORALES FIGUEROA | ADDRESS ON FILE |
| JESSICA MORALES NIEVES | ADDRESS ON FILE |
| JESSICA MORAN AGOSTO | ADDRESS ON FILE |
| JESSICA MORANGONZALEZ | ADDRESS ON FILE |
| JESSICA N SOTO RIVERA | ADDRESS ON FILE |
| JESSICA NAVARRO LUGO | ADDRESS ON FILE |
| JESSICA NAVEDO MARTINEZ | ADDRESS ON FILE |
| JESSICA NAZARIO MERCADO | ADDRESS ON FILE |
| JESSICA NEGRON MUSSE | ADDRESS ON FILE |
| JESSICA NEGRON SURIS | ADDRESS ON FILE |
| JESSICA NEVARES REYES | ADDRESS ON FILE |
| JESSICA NEVARES REYES | ADDRESS ON FILE |
| JESSICA NEVAREZ REYES | ADDRESS ON FILE |
| JESSICA NIEVES APONTE | ADDRESS ON FILE |
| JESSICA NIEVES AQUINO | ADDRESS ON FILE |
| JESSICA NIEVES BONILLA | ADDRESS ON FILE |
| JESSICA NIEVES GARCIA | ADDRESS ON FILE |
| JESSICA NIEVES SOTO | ADDRESS ON FILE |
| JESSICA OCANA CASIANO | ADDRESS ON FILE |
| JESSICA OJEDA FIGUEROA | ADDRESS ON FILE |
| JESSICA OLIVERAS VARGAS | ADDRESS ON FILE |
| JESSICA ORTEGA CRUZ | ADDRESS ON FILE |
| JESSICA ORTIZ ALVARADO | ADDRESS ON FILE |
| JESSICA ORTIZ ANDINO | ADDRESS ON FILE |
| JESSICA ORTIZ ARROYO | ADDRESS ON FILE |
| JESSICA ORTIZ BURGOS | ADDRESS ON FILE |
| JESSICA ORTIZ BURGOS | ADDRESS ON FILE |
| JESSICA ORTIZ GARCIA | ADDRESS ON FILE |
| JESSICA ORTIZ RENTAS | ADDRESS ON FILE |
| JESSICA ORTIZ RIVERA | ADDRESS ON FILE |
| JESSICA ORTIZ RIVERA | ADDRESS ON FILE |
| JESSICA OSORIO ESTEBAN | ADDRESS ON FILE |
| JESSICA OSORIO NIEVES | ADDRESS ON FILE |
| JESSICA OSORIO NIEVES | ADDRESS ON FILE |
| JESSICA OTERO RODRIGUEZ | ADDRESS ON FILE |
| JESSICA OTERO SANTANA | ADDRESS ON FILE |
| JESSICA OTERO SANTOS | ADDRESS ON FILE |
| JESSICA PACHECO RESTO | ADDRESS ON FILE |
| JESSICA PAGAN TORRES | ADDRESS ON FILE |
| JESSICA PEREZ CABAN | ADDRESS ON FILE |
| JESSICA PEREZ CAMARA | ADDRESS ON FILE |
| JESSICA PEREZ CORCHADO | ADDRESS ON FILE |
| JESSICA PEREZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA PEREZ MORALES | ADDRESS ON FILE |
| JESSICA PEREZ REYES | ADDRESS ON FILE |
| JESSICA PEREZ SOTO | ADDRESS ON FILE |
| JESSICA PEREZ VELEZ | ADDRESS ON FILE |
| JESSICA PINEDA QUINONES | ADDRESS ON FILE |
| JESSICA QUINONES ARROYO | ADDRESS ON FILE |
| JESSICA RAMIREZ DEL | ADDRESS ON FILE |
| JESSICA RAMOS | ADDRESS ON FILE |
| JESSICA RAMOS OLIVIERI | ADDRESS ON FILE |
| JESSICA RAMOS OLIVIERI | ADDRESS ON FILE |
| JESSICA RAMOS OTERO | ADDRESS ON FILE |
| JESSICA RAMOS OTERO | ADDRESS ON FILE |
| JESSICA RAMOS SIERRA | ADDRESS ON FILE |
| JESSICA RENTAS PEREZ | ADDRESS ON FILE |
| JESSICA REYES MORALES | ADDRESS ON FILE |
| JESSICA RIOS ORTIZ | ADDRESS ON FILE |
| JESSICA RIOS RODRIGUEZ | ADDRESS ON FILE |
| JESSICA RIVERA | ADDRESS ON FILE |
| JESSICA RIVERA GONZALEZ | ADDRESS ON FILE |
| JESSICA RIVERA SANTOS | ADDRESS ON FILE |
| JESSICA RIVERA SANTOS | ADDRESS ON FILE |
| JESSICA RIVERA SANTOS | ADDRESS ON FILE |
| JESSICA RIVERA SANTOS | ADDRESS ON FILE |
| JESSICA RIVERA VELEZ | ADDRESS ON FILE |
| JESSICA RIVERA VERDEJO | ADDRESS ON FILE |
| JESSICA RIVERA VERDEJO | ADDRESS ON FILE |
| JESSICA RIVERA VERDEJO | ADDRESS ON FILE |
| JESSICA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JESSICA RODRIGUEZ BULTRON | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ DONES | ADDRESS ON FILE |
| JESSICA RODRIGUEZ DONES | ADDRESS ON FILE |
| JESSICA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JESSICA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JESSICA RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| JESSICA RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| JESSICA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JESSICA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| JESSICA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| JESSICA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| JESSICA RODRIGUEZ MUQIZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JESSICA ROMAN DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA ROSA CORREA | ADDRESS ON FILE |
| JESSICA ROSA NIEVES | ADDRESS ON FILE |
| JESSICA ROSA NIEVES | ADDRESS ON FILE |
| JESSICA RUIZ CRUZ | ADDRESS ON FILE |
| JESSICA RUIZ OLAVARRIA | ADDRESS ON FILE |
| JESSICA RUPERTO RODRIGUEZ | ADDRESS ON FILE |
| JESSICA S RAMIREZ ROSARIO | ADDRESS ON FILE |
| JESSICA SANCHEZ CAPEDA | ADDRESS ON FILE |
| JESSICA SANJURJO RIVERA | ADDRESS ON FILE |
| JESSICA SANTANA SILVA | ADDRESS ON FILE |
| JESSICA SANTANA SILVA | ADDRESS ON FILE |
| JESSICA SANTIAGO BURGOS | ADDRESS ON FILE |
| JESSICA SANTIAGO CARLO | ADDRESS ON FILE |
| JESSICA SANTIAGO CEBOLLERO | ADDRESS ON FILE |
| JESSICA SANTIAGO CRUZ | ADDRESS ON FILE |
| JESSICA SANTIAGO DE JESUS | ADDRESS ON FILE |
| JESSICA SANTIAGO LEBRON | ADDRESS ON FILE |
| JESSICA SANTIAGO LEBRON | ADDRESS ON FILE |
| JESSICA SANTIAGO LEBRON | ADDRESS ON FILE |
| JESSICA SANTIAGO NIEVES | ADDRESS ON FILE |
| JESSICA SANTIAGO TORRES | ADDRESS ON FILE |
| JESSICA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| JESSICA SANTOS LEBRON | ADDRESS ON FILE |
| JESSICA SANTOS LUGO | ADDRESS ON FILE |
| JESSICA SERRANO ESQUILIN | ADDRESS ON FILE |
| JESSICA SERRANO OSORIO | ADDRESS ON FILE |
| JESSICA SERRANO OSORIO | ADDRESS ON FILE |
| JESSICA SERRANO RIJOS | ADDRESS ON FILE |
| JESSICA SOTO AROCHO | ADDRESS ON FILE |
| JESSICA SOTO PAGAN | ADDRESS ON FILE |
| JESSICA SOTO SIERRA | ADDRESS ON FILE |
| JESSICA SOTO VELEZ | ADDRESS ON FILE |
| JESSICA TAVAREZ FRIAS | ADDRESS ON FILE |
| JESSICA TORO RIVERA | ADDRESS ON FILE |
| JESSICA TORRES ALVAREZ | ADDRESS ON FILE |
| JESSICA TORRES CASUL | ADDRESS ON FILE |
| JESSICA TORRES ORTIZ | ADDRESS ON FILE |
| JESSICA TORRES TORRES | ADDRESS ON FILE |
| JESSICA TORRES VEGA | ADDRESS ON FILE |
| JESSICA TORRUELLAS RIVERA | ADDRESS ON FILE |
| JESSICA VARGAS | ADDRESS ON FILE |
| JESSICA VARGAS LUGO | ADDRESS ON FILE |
| JESSICA VAZQUEZ COTTO | ADDRESS ON FILE |
| JESSICA VAZQUEZ QUINTANA | ADDRESS ON FILE |
| JESSICA VEGA ALVARADO | ADDRESS ON FILE |
| JESSICA VELEZ BERMUDEZ | ADDRESS ON FILE |
| JESSICA VELEZ SOTO | ADDRESS ON FILE |
| JESSICA W PABON MELENDEZ | ADDRESS ON FILE |
| JESSICA ZAPATA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JESSIE COLON CARRERO | ADDRESS ON FILE |
| JESSIE CONCEPCION PEREZ | ADDRESS ON FILE |
| JESSIE CORTES RAMOS | ADDRESS ON FILE |
| JESSIE CORTES RAMOS | ADDRESS ON FILE |
| JESSIE JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| JESSIE JUSINO ALMODOVAR | ADDRESS ON FILE |
| JESSIE JUSINO LUGO | ADDRESS ON FILE |
| JESSIE MONTANEZ PEREZ | ADDRESS ON FILE |
| JESSIE R CARDONA RAMIREZ | ADDRESS ON FILE |
| JESSIE RODRIGUEZ DE LEON | ADDRESS ON FILE |
| JESSIE TORRES MORALES | ADDRESS ON FILE |
| JESSIE VAZQUEZ MORALES | ADDRESS ON FILE |
| JESSIE Y TORRES PEREZ | ADDRESS ON FILE |
| JESSIE Y TORRES PEREZ | ADDRESS ON FILE |
| JESSIE Y TORRES PEREZ | ADDRESS ON FILE |
| JESSIEL RIVERA AYALA | ADDRESS ON FILE |
| JESSIEMARIE RODRIGUEZ GUILLOTY | ADDRESS ON FILE |
| JESSIKA DELERME FELICIANO | ADDRESS ON FILE |
| JESSIKA I CORREA GONZALEZ | ADDRESS ON FILE |
| JESSIKA J SOTO FIGUEROA | ADDRESS ON FILE |
| JESSIKA LOPEZ MONTALVO | ADDRESS ON FILE |
| JESSIKA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JESSIKA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JESSIKA N MARIA SOTO | ADDRESS ON FILE |
| JESSIKA PADILLA RIVERA | ADDRESS ON FILE |
| JESSIKA PINTO GARCIA | ADDRESS ON FILE |
| JESSIKA PINTO GARCIA | ADDRESS ON FILE |
| JESSINA PEREZ FONSECA | ADDRESS ON FILE |
| JESSINIA FELICIER CUADRADO | ADDRESS ON FILE |
| JESSMARIE SANTIAGO ORTIZ | ADDRESS ON FILE |
| JESSMARYE AYALA LUGO | ADDRESS ON FILE |
| JESSYMOTE RIVERA SANTANA | ADDRESS ON FILE |
| JESTHER NOLASCO SANTIAGO | ADDRESS ON FILE |
| JESTHER NOLASCO SANTIAGO | ADDRESS ON FILE |
| JESTHER NOLASCO SANTIAGO | ADDRESS ON FILE |
| JESUE HERNANDEZ RODRI GUEZ | ADDRESS ON FILE |
| JESUS A A MEJIAS LISBOA | ADDRESS ON FILE |
| JESUS A A RAMIREZ RIVERA | ADDRESS ON FILE |
| JESUS A ACOSTA HERNANDEZ | ADDRESS ON FILE |
| JESUS A ALAMO HERNANDEZ | ADDRESS ON FILE |
| JESUS A APONTE COLON | ADDRESS ON FILE |
| JESUS A AYALA VELEZ | ADDRESS ON FILE |
| JESUS A BABILONIA BABILONI | ADDRESS ON FILE |
| JESUS A BABILONIA BABILONI | ADDRESS ON FILE |
| JESUS A BABILONIA BABILONI | ADDRESS ON FILE |
| JESUS A BABILONIA BABILONI | ADDRESS ON FILE |
| JESUS A BERRIOS MARRERO | ADDRESS ON FILE |
| JESUS A BUIL VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS A CABAN ROMAN | ADDRESS ON FILE |
| JESUS A CARABALLO ORTIZ | ADDRESS ON FILE |
| JESUS A CARABALLO TORRES | ADDRESS ON FILE |
| JESUS A CARO LUGO | ADDRESS ON FILE |
| JESUS A CASTELLANO PAGAN | ADDRESS ON FILE |
| JESUS A CASTILLO RAMOS | ADDRESS ON FILE |
| JESUS A CERMENO COLON | ADDRESS ON FILE |
| JESUS A COLON CARDONA | ADDRESS ON FILE |
| JESUS A COLON CARDONA | ADDRESS ON FILE |
| JESUS A COLON CRUZ | ADDRESS ON FILE |
| JESUS A COLON RIVERA | ADDRESS ON FILE |
| JESUS A CRUZ MORALES | ADDRESS ON FILE |
| JESUS A CUEVAS PEREZ | ADDRESS ON FILE |
| JESUS A DUMAS ANDINO | ADDRESS ON FILE |
| JESUS A FELICIANO CRESPO | ADDRESS ON FILE |
| JESUS A FELICIANO CRESPO | ADDRESS ON FILE |
| JESUS A FELICIANO MENDEZ | ADDRESS ON FILE |
| JESUS A FIGUEROA | ADDRESS ON FILE |
| JESUS A FIGUEROA VEGA | ADDRESS ON FILE |
| JESUS A FLORES HUGGINS | ADDRESS ON FILE |
| JESUS A FLORES HUGGINS | ADDRESS ON FILE |
| JESUS A GARCIA BOU | ADDRESS ON FILE |
| JESUS A GARCIA GUEVARA | ADDRESS ON FILE |
| JESUS A GARCIA GUEVARA | ADDRESS ON FILE |
| JESUS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS A HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| JESUS A IRIZARRY CRUZ | ADDRESS ON FILE |
| JESUS A IRIZARRY NEGRON | ADDRESS ON FILE |
| JESUS A LEBRON RODRIGUEZ | ADDRESS ON FILE |
| JESUS A MALDONADO ROSADO | ADDRESS ON FILE |
| JESUS A MARQUEZ SANTOS | ADDRESS ON FILE |
| JESUS A MARRERO MARTINEZ | ADDRESS ON FILE |
| JESUS A MARTINEZ ALVAREZ | ADDRESS ON FILE |
| JESUS A MARTINEZ SANTANA | ADDRESS ON FILE |
| JESUS A MARTINEZ SANTANA | ADDRESS ON FILE |
| JESUS A MELENDEZ ALEJANDRO | ADDRESS ON FILE |
| JESUS A MELENDEZ OTERO | ADDRESS ON FILE |
| JESUS A MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| JESUS A MERCADO FERREIRA | ADDRESS ON FILE |
| JESUS A MOLINARY | ADDRESS ON FILE |
| JESUS A MORALES PEREZ | ADDRESS ON FILE |
| JESUS A MORALES VALENTIN | ADDRESS ON FILE |
| JESUS A MUNIZ FUENTES | ADDRESS ON FILE |
| JESUS A NAVARRO ANDINO | ADDRESS ON FILE |
| JESUS A NERIS GALARZA | ADDRESS ON FILE |
| JESUS A NIEVES TORRES | ADDRESS ON FILE |
| JESUS A ORONA MARRERO | ADDRESS ON FILE |
| JESUS A ORTEGA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS A ORTIZ AGOSTINI | ADDRESS ON FILE |
| JESUS A ORTIZ CIRINO | ADDRESS ON FILE |
| JESUS A ORTIZ CIRINO | ADDRESS ON FILE |
| JESUS A ORTIZ ROSA | ADDRESS ON FILE |
| JESUS A OTERO GUZMAN | ADDRESS ON FILE |
| JESUS A PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JESUS A PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JESUS A PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JESUS A PEREZ PEREZ | ADDRESS ON FILE |
| JESUS A PICORELLI JIMENEZ | ADDRESS ON FILE |
| JESUS A PICORELLI JIMENEZ | ADDRESS ON FILE |
| JESUS A PICORELLI JIMENEZ | ADDRESS ON FILE |
| JESUS A PIZARRO ROBLES | ADDRESS ON FILE |
| JESUS A QUINONES LOPEZ | ADDRESS ON FILE |
| JESUS A RAMOS CRUZ | ADDRESS ON FILE |
| JESUS A RAMOS LORENZO | ADDRESS ON FILE |
| JESUS A REYES ARROYO | ADDRESS ON FILE |
| JESUS A REYES ARROYO | ADDRESS ON FILE |
| JESUS A REYES RIVERA | ADDRESS ON FILE |
| JESUS A RIVERA AGUIAR | ADDRESS ON FILE |
| JESUS A RIVERA CARRION | ADDRESS ON FILE |
| JESUS A RIVERA COLLAZO | ADDRESS ON FILE |
| JESUS A RIVERA LUCIANO | ADDRESS ON FILE |
| JESUS A RIVERA RIVERA | ADDRESS ON FILE |
| JESUS A RIVERA RIVERA | ADDRESS ON FILE |
| JESUS A RIVERA RIVERA | ADDRESS ON FILE |
| JESUS A ROBLES TORRES | ADDRESS ON FILE |
| JESUS A ROBLES TORRES | ADDRESS ON FILE |
| JESUS A RODRIGUEZ | ADDRESS ON FILE |
| JESUS A RODRIGUEZ | ADDRESS ON FILE |
| JESUS A RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| JESUS A RODRIGUEZ AVILES | ADDRESS ON FILE |
| JESUS A RODRIGUEZ CORTIJO | ADDRESS ON FILE |
| JESUS A RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JESUS A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JESUS A RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| JESUS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS A ROLON MARTINEZ | ADDRESS ON FILE |
| JESUS A ROMAN ATILES | ADDRESS ON FILE |
| JESUS A ROMAN ATILES | ADDRESS ON FILE |
| JESUS A ROMERO GONZALEZ | ADDRESS ON FILE |
| JESUS A ROSA ALICEA | ADDRESS ON FILE |
| JESUS A ROSA ROSA | ADDRESS ON FILE |
| JESUS A ROSARIO MORALES | ADDRESS ON FILE |
| JESUS A RUIZ DEL | ADDRESS ON FILE |
| JESUS A SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JESUS A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JESUS A SANTIAGO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS A SANTOS MARTINEZ | ADDRESS ON FILE |
| JESUS A SERRANO FLORES | ADDRESS ON FILE |
| JESUS A SOSA GONZALEZ | ADDRESS ON FILE |
| JESUS A TORRES GOYTIA | ADDRESS ON FILE |
| JESUS A TORRES GOYTIA | ADDRESS ON FILE |
| JESUS A TORRES MORALES | ADDRESS ON FILE |
| JESUS A TORRES ORTIZ | ADDRESS ON FILE |
| JESUS A VALDES AYALA | ADDRESS ON FILE |
| JESUS A VALDES AYALA | ADDRESS ON FILE |
| JESUS A VAZQUEZ MALDONADO | ADDRESS ON FILE |
| JESUS A VEGA MARTINEZ | ADDRESS ON FILE |
| JESUS A VEGA MORALES | ADDRESS ON FILE |
| JESUS A VELAZQUEZ PACHECO | ADDRESS ON FILE |
| JESUS A VELEZ VARGAS | ADDRESS ON FILE |
| JESUS A ZAYAS BURGOS | ADDRESS ON FILE |
| JESUS ACEVEDO LOPEZ | ADDRESS ON FILE |
| JESUS ACEVEDO PEREZ | ADDRESS ON FILE |
| JESUS ACEVEDO VEGA | ADDRESS ON FILE |
| JESUS ACOSTA BERRIOS | ADDRESS ON FILE |
| JESUS ACOSTA PABON | ADDRESS ON FILE |
| JESUS ACOSTA PADILLA | ADDRESS ON FILE |
| JESUS ADORNO OTERO | ADDRESS ON FILE |
| JESUS AGOSTO CARMONA | ADDRESS ON FILE |
| JESUS AGOSTO SANCHEZ | ADDRESS ON FILE |
| JESUS AGOSTO SANCHEZ | ADDRESS ON FILE |
| JESUS AGOSTO VAZQUEZ | ADDRESS ON FILE |
| JESUS AGOSTO VAZQUEZ | ADDRESS ON FILE |
| JESUS AGOSTO ZAYAS | ADDRESS ON FILE |
| JESUS AGUAYO VELLON | ADDRESS ON FILE |
| JESUS AGUAYO VELLON | ADDRESS ON FILE |
| JESUS ALAMO CRUZ | ADDRESS ON FILE |
| JESUS ALAMO GONZALEZ | ADDRESS ON FILE |
| JESUS ALBERTO VARELA GONZALEZ | ADDRESS ON FILE |
| JESUS ALBINO GONZALEZ | ADDRESS ON FILE |
| JESUS ALBINO GONZALEZ | ADDRESS ON FILE |
| JESUS ALBINO GONZALEZ | ADDRESS ON FILE |
| JESUS ALBINO TORRES | ADDRESS ON FILE |
| JESUS ALEMAN MORALES | ADDRESS ON FILE |
| JESUS ALEMAN MORALES | ADDRESS ON FILE |
| JESUS ALEQUIN ROSADO | ADDRESS ON FILE |
| JESUS ALGARIN ARROYO | ADDRESS ON FILE |
| JESUS ALICEA QUILES | ADDRESS ON FILE |
| JESUS ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JESUS ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JESUS ALICEA TORRES | ADDRESS ON FILE |
| JESUS ALLENDE FUENTES | ADDRESS ON FILE |
| JESUS ALMODOVAR | ADDRESS ON FILE |
| JESUS ALMODOVAR LUGO | ADDRESS ON FILE |
| JESUS ALMODOVAR PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS ALMODOVAR PEREZ | ADDRESS ON FILE |
| JESUS ALVAREZ | ADDRESS ON FILE |
| JESUS ALVAREZ | ADDRESS ON FILE |
| JESUS ALVAREZ | ADDRESS ON FILE |
| JESUS ALVAREZ | ADDRESS ON FILE |
| JESUS ALVAREZ ACEVEDO | ADDRESS ON FILE |
| JESUS ALVAREZ QUILES | ADDRESS ON FILE |
| JESUS ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS ALVERIO SANTANA | ADDRESS ON FILE |
| JESUS ALVIRA CARMONA | ADDRESS ON FILE |
| JESUS AMARO VELAZQUEZ | ADDRESS ON FILE |
| JESUS AMBERT BRACERO | ADDRESS ON FILE |
| JESUS AMBERT BRACERO | ADDRESS ON FILE |
| JESUS AMORRORTU LLONA | ADDRESS ON FILE |
| JESUS ANDINO CIRINO | ADDRESS ON FILE |
| JESUS ANDINO GARCIA | ADDRESS ON FILE |
| JESUS ANDINO MANSO | ADDRESS ON FILE |
| JESUS ANDINO RIVERA | ADDRESS ON FILE |
| JESUS ANDUJAR CAMACHO | ADDRESS ON FILE |
| JESUS ANGLADA ZAMBRANA | ADDRESS ON FILE |
| JESUS ANTONIO ORTIZ RAMOS | ADDRESS ON FILE |
| JESUS APONTE ARILL | ADDRESS ON FILE |
| JESUS AQUINO COTTO | ADDRESS ON FILE |
| JESUS ARES RODRIGUEZ | ADDRESS ON FILE |
| JESUS ARES RODRIGUEZ | ADDRESS ON FILE |
| JESUS ARISTUD RIVERA | ADDRESS ON FILE |
| JESUS AROCHO PIRIS | ADDRESS ON FILE |
| JESUS ARROYO ARROYO | ADDRESS ON FILE |
| JESUS ARROYO CARRION | ADDRESS ON FILE |
| JESUS ARROYO CARRION | ADDRESS ON FILE |
| JESUS ARROYO NAVARRO | ADDRESS ON FILE |
| JESUS ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JESUS ARROYO ROSARIO | ADDRESS ON FILE |
| JESUS ARROYO ROSARIO | ADDRESS ON FILE |
| JESUS ARROYO ROSARIO | ADDRESS ON FILE |
| JESUS ARZUAGA CASILLAS | ADDRESS ON FILE |
| JESUS ARZUAGA PINEIRO | ADDRESS ON FILE |
| JESUS ARZUAGA PINEIRO | ADDRESS ON FILE |
| JESUS ARZUAGA PINEIRO | ADDRESS ON FILE |
| JESUS AVILES GERENA | ADDRESS ON FILE |
| JESUS AVILES PEREZ | ADDRESS ON FILE |
| JESUS AVILES PEREZ | ADDRESS ON FILE |
| JESUS AVILES ROMAN | ADDRESS ON FILE |
| JESUS AVILES ROMAN | ADDRESS ON FILE |
| JESUS AVILES ROMAN | ADDRESS ON FILE |
| JESUS AVILES SANTIAGO | ADDRESS ON FILE |
| JESUS AYALA | ADDRESS ON FILE |
| JESUS AYALA | ADDRESS ON FILE |
| JESUS AYALA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS AYALA PABON | ADDRESS ON FILE |
| JESUS AYALA PEREZ | ADDRESS ON FILE |
| JESUS AYALA RIVERA | ADDRESS ON FILE |
| JESUS AYALA RIVERA | ADDRESS ON FILE |
| JESUS BAERGA LIZARDI | ADDRESS ON FILE |
| JESUS BAERGA RAMOS | ADDRESS ON FILE |
| JESUS BAEZ BELTRAN | ADDRESS ON FILE |
| JESUS BAEZ VAZQUEZ | ADDRESS ON FILE |
| JESUS BARBOSA JEREMIAS | ADDRESS ON FILE |
| JESUS BARBOSA ROMAN | ADDRESS ON FILE |
| JESUS BARRETO RODRIGUEZ | ADDRESS ON FILE |
| JESUS BARRETO ROHENA | ADDRESS ON FILE |
| JESUS BARRETO SOTO | ADDRESS ON FILE |
| JESUS BARRETO SOTO | ADDRESS ON FILE |
| JESUS BARRETO SOTO | ADDRESS ON FILE |
| JESUS BATISTA RONDON | ADDRESS ON FILE |
| JESUS BATISTA RONDON | ADDRESS ON FILE |
| JESUS BATLLE OJEDA | ADDRESS ON FILE |
| JESUS BAUTISTA BAUTISTA | ADDRESS ON FILE |
| JESUS BAZAN GIRAUD | ADDRESS ON FILE |
| JESUS BELTRAN PAGAN | ADDRESS ON FILE |
| JESUS BENITEZ FEBRES | ADDRESS ON FILE |
| JESUS BENITEZ FEBRES | ADDRESS ON FILE |
| JESUS BENITEZ FEBRES | ADDRESS ON FILE |
| JESUS BENITEZ HIRALDO | ADDRESS ON FILE |
| JESUS BERRIOS MOLINA | ADDRESS ON FILE |
| JESUS BERRIOS MOLINA | ADDRESS ON FILE |
| JESUS BERRIOS MOLINA | ADDRESS ON FILE |
| JESUS BERRIOS OTERO | ADDRESS ON FILE |
| JESUS BERRIOS RIVERA | ADDRESS ON FILE |
| JESUS BETANCOURT GUERRERO | ADDRESS ON FILE |
| JESUS BLANCO TORRES | ADDRESS ON FILE |
| JESUS BONES NIEVES | ADDRESS ON FILE |
| JESUS BORGES QUINONES | ADDRESS ON FILE |
| JESUS BORRERO ECHEVARRIA | ADDRESS ON FILE |
| JESUS BORRERO MERCADO | ADDRESS ON FILE |
| JESUS BROTONS ROMERO | ADDRESS ON FILE |
| JESUS BURGOS AYALA | ADDRESS ON FILE |
| JESUS BURGOS BARBOSA | ADDRESS ON FILE |
| JESUS BURGOS CABRERA | ADDRESS ON FILE |
| JESUS BURGOS COLON | ADDRESS ON FILE |
| JESUS BURGOS RIVERA | ADDRESS ON FILE |
| JESUS BURGOS RIVERA | ADDRESS ON FILE |
| JESUS BURGOS RIVERA | ADDRESS ON FILE |
| JESUS BURGOS TORRES | ADDRESS ON FILE |
| JESUS C DIAZ CAPO | ADDRESS ON FILE |
| JESUS C DIAZ CAPO | ADDRESS ON FILE |
| JESUS C MUNOZ JIMENEZ | ADDRESS ON FILE |
| JESUS CAAMANO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS CABRERA RAMOS | ADDRESS ON FILE |
| JESUS CABRERA VARGAS | ADDRESS ON FILE |
| JESUS CABRERA VARGAS | ADDRESS ON FILE |
| JESUS CALAF RIVERA | ADDRESS ON FILE |
| JESUS CALDERA RIVERA | ADDRESS ON FILE |
| JESUS CALDERON DAVILA | ADDRESS ON FILE |
| JESUS CAMACHO | ADDRESS ON FILE |
| JESUS CAMACHO HERNANDEZ | ADDRESS ON FILE |
| JESUS CAMACHO TORRES | ADDRESS ON FILE |
| JESUS CAMACHO VELEZ | ADDRESS ON FILE |
| JESUS CAMACHO VELEZ | ADDRESS ON FILE |
| JESUS CAMPOS APONTE | ADDRESS ON FILE |
| JESUS CAMPOS APONTE | ADDRESS ON FILE |
| JESUS CAMUY GONZALEZ | ADDRESS ON FILE |
| JESUS CAMUY GONZALEZ | ADDRESS ON FILE |
| JESUS CANALES PARRILLA | ADDRESS ON FILE |
| JESUS CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| JESUS CARABALLO CARABALLO | ADDRESS ON FILE |
| JESUS CARABALLO DISDIER | ADDRESS ON FILE |
| JESUS CARABALLO RIVERA | ADDRESS ON FILE |
| JESUS CARABALLO RIVERA | ADDRESS ON FILE |
| JESUS CARABALLO RIVERA | ADDRESS ON FILE |
| JESUS CARABALLO TORRES | ADDRESS ON FILE |
| JESUS CARDONA RIVERA | ADDRESS ON FILE |
| JESUS CARDONA RIVERA | ADDRESS ON FILE |
| JESUS CARDONA RIVERA | ADDRESS ON FILE |
| JESUS CARDONA RIVERA | ADDRESS ON FILE |
| JESUS CARDONA ROSARIO | ADDRESS ON FILE |
| JESUS CARDONA ROSARIO | ADDRESS ON FILE |
| JESUS CARDONA ROSARIO | ADDRESS ON FILE |
| JESUS CARDONA ROSARIO | ADDRESS ON FILE |
| JESUS CARDONA TORRES | ADDRESS ON FILE |
| JESUS CARMONA CARMONA | ADDRESS ON FILE |
| JESUS CARMONA CASANOVA | ADDRESS ON FILE |
| JESUS CARO CARO | ADDRESS ON FILE |
| JESUS CARO CARO | ADDRESS ON FILE |
| JESUS CARRASQUILLO CANALES | ADDRESS ON FILE |
| JESUS CARRASQUILLO OSORIO | ADDRESS ON FILE |
| JESUS CARRASQUILLO PASTRANA | ADDRESS ON FILE |
| JESUS CARRASQUILLO PEREZ | ADDRESS ON FILE |
| JESUS CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JESUS CARRASQUILLO SOTO | ADDRESS ON FILE |
| JESUS CARRILLO REXACH | ADDRESS ON FILE |
| JESUS CARTAGENA OSTOLAZA | ADDRESS ON FILE |
| JESUS CASIANO PIETRI | ADDRESS ON FILE |
| JESUS CASIANO RAMOS | ADDRESS ON FILE |
| JESUS CASTILLO RAMOS | ADDRESS ON FILE |
| JESUS CASTILLO TORRES | ADDRESS ON FILE |
| JESUS CASTILLO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS CASTRO ARROYO | ADDRESS ON FILE |
| JESUS CASTRO CASTRO | ADDRESS ON FILE |
| JESUS CASTRO CRUZ | ADDRESS ON FILE |
| JESUS CASTRO CRUZ | ADDRESS ON FILE |
| JESUS CASTRO GELY | ADDRESS ON FILE |
| JESUS CASTRO GELY | ADDRESS ON FILE |
| JESUS CASTRO GELY | ADDRESS ON FILE |
| JESUS CASTRO GUADALUPE | ADDRESS ON FILE |
| JESUS CASTRO OLIVERO | ADDRESS ON FILE |
| JESUS CASTRO RIVERA | ADDRESS ON FILE |
| JESUS CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JESUS CASTRO RUIZ | ADDRESS ON FILE |
| JESUS CASUL HERNANDEZ | ADDRESS ON FILE |
| JESUS CASUL TRUJILLO | ADDRESS ON FILE |
| JESUS CASUL TRUJILLO | ADDRESS ON FILE |
| JESUS CASUL TRUJILLO | ADDRESS ON FILE |
| JESUS CEDRES RIOS | ADDRESS ON FILE |
| JESUS CENTENO GONZALEZ | ADDRESS ON FILE |
| JESUS CEPEDA ALLENDE | ADDRESS ON FILE |
| JESUS CHAPARRO CHAPARRO | ADDRESS ON FILE |
| JESUS CHAPARRO SANTIAGO | ADDRESS ON FILE |
| JESUS CHAPARRO SANTIAGO | ADDRESS ON FILE |
| JESUS CHEVERE COLON | ADDRESS ON FILE |
| JESUS CINTRON ALVIRA | ADDRESS ON FILE |
| JESUS CINTRON CRUZ | ADDRESS ON FILE |
| JESUS CINTRON LOZADA | ADDRESS ON FILE |
| JESUS CINTRON MONTERO | ADDRESS ON FILE |
| JESUS CINTRON RUIZ | ADDRESS ON FILE |
| JESUS CINTRON SANTOS | ADDRESS ON FILE |
| JESUS CIRINO PIZARRO | ADDRESS ON FILE |
| JESUS CLAUDIO NUNEZ | ADDRESS ON FILE |
| JESUS CLAUDIO VELAZQUEZ | ADDRESS ON FILE |
| JESUS COLL JIMENEZ | ADDRESS ON FILE |
| JESUS COLLAZO MACHADO | ADDRESS ON FILE |
| JESUS COLLAZO MEDINA | ADDRESS ON FILE |
| JESUS COLLAZO RIVERA | ADDRESS ON FILE |
| JESUS COLON | ADDRESS ON FILE |
| JESUS COLON APONTE | ADDRESS ON FILE |
| JESUS COLON DIAZ | ADDRESS ON FILE |
| JESUS COLON GUTIERREZ | ADDRESS ON FILE |
| JESUS COLON TORRES | ADDRESS ON FILE |
| JESUS COMAS RIVERA | ADDRESS ON FILE |
| JESUS CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| JESUS CONCEPCION SANTIAGO | ADDRESS ON FILE |
| JESUS CONCEPCION SANTIAGO | ADDRESS ON FILE |
| JESUS CORA SANTIAGO | ADDRESS ON FILE |
| JESUS CORDERO BELLO | ADDRESS ON FILE |
| JESUS CORDERO DIAZ | ADDRESS ON FILE |
| JESUS CORDOVA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS CORIANO | ADDRESS ON FILE |
| JESUS CORTES VARGAS | ADDRESS ON FILE |
| JESUS COTTO BAEZ | ADDRESS ON FILE |
| JESUS COTTO BAEZ | ADDRESS ON FILE |
| JESUS COTTO CAMACHO | ADDRESS ON FILE |
| JESUS COTTO VARGAS | ADDRESS ON FILE |
| JESUS CRUZ AROCHO | ADDRESS ON FILE |
| JESUS CRUZ AROCHO | ADDRESS ON FILE |
| JESUS CRUZ BONILLA | ADDRESS ON FILE |
| JESUS CRUZ CAMACHO | ADDRESS ON FILE |
| JESUS CRUZ CASADO | ADDRESS ON FILE |
| JESUS CRUZ CASTRO | ADDRESS ON FILE |
| JESUS CRUZ CRUZ | ADDRESS ON FILE |
| JESUS CRUZ CRUZ | ADDRESS ON FILE |
| JESUS CRUZ CRUZ | ADDRESS ON FILE |
| JESUS CRUZ DELGADO | ADDRESS ON FILE |
| JESUS CRUZ DIAZ | ADDRESS ON FILE |
| JESUS CRUZ DIAZ | ADDRESS ON FILE |
| JESUS CRUZ DONATO | ADDRESS ON FILE |
| JESUS CRUZ GONZALEZ | ADDRESS ON FILE |
| JESUS CRUZ HANCE | ADDRESS ON FILE |
| JESUS CRUZ LEON | ADDRESS ON FILE |
| JESUS CRUZ MALDONADO | ADDRESS ON FILE |
| JESUS CRUZ MASSAS | ADDRESS ON FILE |
| JESUS CRUZ MATIAS | ADDRESS ON FILE |
| JESUS CRUZ MENDEZ | ADDRESS ON FILE |
| JESUS CRUZ MIRANDA | ADDRESS ON FILE |
| JESUS CRUZ ORTIZ | ADDRESS ON FILE |
| JESUS CRUZ ORTIZ | ADDRESS ON FILE |
| JESUS CRUZ RAMOS | ADDRESS ON FILE |
| JESUS CRUZ RAMOS | ADDRESS ON FILE |
| JESUS CRUZ RIVERA | ADDRESS ON FILE |
| JESUS CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS CRUZ VAZQUEZ | ADDRESS ON FILE |
| JESUS CRUZ VERA | ADDRESS ON FILE |
| JESUS CRUZADO LEWIS | ADDRESS ON FILE |
| JESUS CUEVAS HERNANDEZ | ADDRESS ON FILE |
| JESUS D ALVAREZ QUINONES | ADDRESS ON FILE |
| JESUS D AQUINO MURGA | ADDRESS ON FILE |
| JESUS D BATISTA FIGUEROA | ADDRESS ON FILE |
| JESUS D BATISTA FIGUEROA | ADDRESS ON FILE |
| JESUS D CARDO AQUINO | ADDRESS ON FILE |
| JESUS D CARDO AQUINO | ADDRESS ON FILE |
| JESUS D FERNANDEZ | ADDRESS ON FILE |
| JESUS D LOPEZJIMENEZ | ADDRESS ON FILE |
| JESUS D MARTINEZ MARIN | ADDRESS ON FILE |
| JESUS D MATTEI PEREZ | ADDRESS ON FILE |
| JESUS D MENDOZA REY | ADDRESS ON FILE |
| JESUS D MOLINA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS D OLIVO CORTES | ADDRESS ON FILE |
| JESUS D ORTIZ REYES | ADDRESS ON FILE |
| JESUS D PASTRANA MARTINEZ | ADDRESS ON FILE |
| JESUS D QUIRINDONGO | ADDRESS ON FILE |
| JESUS D RAMOS REYES | ADDRESS ON FILE |
| JESUS D RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JESUS D ROSARIO GUERRERO | ADDRESS ON FILE |
| JESUS D SORIANO COLON | ADDRESS ON FILE |
| JESUS D VAZQUEZ RIVERA | ADDRESS ON FILE |
| JESUS D VILLANUEVA LOPEZ | ADDRESS ON FILE |
| JESUS DAVILA ALLENDE | ADDRESS ON FILE |
| JESUS DAVILA MAYSONET | ADDRESS ON FILE |
| JESUS DAVILA SANTA | ADDRESS ON FILE |
| JESUS DE JESUS ALICEA | ADDRESS ON FILE |
| JESUS DE JESUS DAVILA | ADDRESS ON FILE |
| JESUS DE JESUS DAVILA | ADDRESS ON FILE |
| JESUS DE JESUS DE JESUS | ADDRESS ON FILE |
| JESUS DE LEON CRUZ | ADDRESS ON FILE |
| JESUS DEL RIO | ADDRESS ON FILE |
| JESUS DEL VALLE | ADDRESS ON FILE |
| JESUS DEL VALLE DIAZ | ADDRESS ON FILE |
| JESUS DEL VALLE DIAZ | ADDRESS ON FILE |
| JESUS DELGADO CANALES | ADDRESS ON FILE |
| JESUS DELGADO CANALES | ADDRESS ON FILE |
| JESUS DELGADO DIAZ | ADDRESS ON FILE |
| JESUS DELGADO DIAZ | ADDRESS ON FILE |
| JESUS DELGADO LOPEZ | ADDRESS ON FILE |
| JESUS DELGADO OTERO | ADDRESS ON FILE |
| JESUS DELGADO QUINONES | ADDRESS ON FILE |
| JESUS DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JESUS DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JESUS DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JESUS DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JESUS DENIZARD PEREZ | ADDRESS ON FILE |
| JESUS DIAZ APONTE | ADDRESS ON FILE |
| JESUS DIAZ APONTE | ADDRESS ON FILE |
| JESUS DIAZ CUADRADO | ADDRESS ON FILE |
| JESUS DIAZ DAVILA | ADDRESS ON FILE |
| JESUS DIAZ GONZALEZ | ADDRESS ON FILE |
| JESUS DIAZ PACHECO | ADDRESS ON FILE |
| JESUS DIAZ PELUYERA | ADDRESS ON FILE |
| JESUS DIAZ PIZARRO | ADDRESS ON FILE |
| JESUS DIAZ PIZARRO | ADDRESS ON FILE |
| JESUS DIAZ REYES | ADDRESS ON FILE |
| JESUS DIAZ RIVERA | ADDRESS ON FILE |
| JESUS DIAZ RIVERA | ADDRESS ON FILE |
| JESUS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS DIAZ SERRANO | ADDRESS ON FILE |
| JESUS DIAZ SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS DIAZ SUAREZ | ADDRESS ON FILE |
| JESUS DIAZ SUAREZ | ADDRESS ON FILE |
| JESUS DIAZ TIRADO | ADDRESS ON FILE |
| JESUS DIAZ VAZQUEZ | ADDRESS ON FILE |
| JESUS DIAZ VEGA | ADDRESS ON FILE |
| JESUS DIAZ VEGA | ADDRESS ON FILE |
| JESUS DIFFUT RAMOS | ADDRESS ON FILE |
| JESUS DOMENECH ALMEYDA | ADDRESS ON FILE |
| JESUS E AREVALO DIAZ | ADDRESS ON FILE |
| JESUS E ARROYO RAMIREZ | ADDRESS ON FILE |
| JESUS E ARROYO RAMIREZ | ADDRESS ON FILE |
| JESUS E ARROYO RAMIREZ | ADDRESS ON FILE |
| JESUS E CAMCHO MIRANDA | ADDRESS ON FILE |
| JESUS E CARRASQUILLO MORALES | ADDRESS ON FILE |
| JESUS E CASTRO COLON | ADDRESS ON FILE |
| JESUS E COLON AYALA | ADDRESS ON FILE |
| JESUS E COLON BERLINGERI | ADDRESS ON FILE |
| JESUS E CORREA SIERRA | ADDRESS ON FILE |
| JESUS E CORSI RAMIREZ | ADDRESS ON FILE |
| JESUS E CRUZ | ADDRESS ON FILE |
| JESUS E DIAZ CANO | ADDRESS ON FILE |
| JESUS E DIAZ SANCHEZ | ADDRESS ON FILE |
| JESUS E DISDIER PARRILLA | ADDRESS ON FILE |
| JESUS E DISDIER PARRILLA | ADDRESS ON FILE |
| JESUS E E CRUZ RIVERA | ADDRESS ON FILE |
| JESUS E FIGUEROA CINTRON | ADDRESS ON FILE |
| JESUS E FIGUEROA CINTRON | ADDRESS ON FILE |
| JESUS E FIGUEROA CINTRON | ADDRESS ON FILE |
| JESUS E FUENTES DIAZ | ADDRESS ON FILE |
| JESUS E GARRIDO VARGAS | ADDRESS ON FILE |
| JESUS E GONZALEZ JUARBE | ADDRESS ON FILE |
| JESUS E GUZMAN CLEMENTE | ADDRESS ON FILE |
| JESUS E JIMENEZ BARRIOLA | ADDRESS ON FILE |
| JESUS E MAISONET GARCIA | ADDRESS ON FILE |
| JESUS E MALDONADO LOPEZ | ADDRESS ON FILE |
| JESUS E NIEVES MITAYNEZ | ADDRESS ON FILE |
| JESUS E ORTIZ FELICIANO | ADDRESS ON FILE |
| JESUS E ORTIZ MONTALVO | ADDRESS ON FILE |
| JESUS E ORTIZ ORTIZ | ADDRESS ON FILE |
| JESUS E PELUYERA BERRIOS | ADDRESS ON FILE |
| JESUS E PEREZ RAMOS | ADDRESS ON FILE |
| JESUS E RIVERA DIAZ | ADDRESS ON FILE |
| JESUS E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JESUS E ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JESUS E SANTONI FIGUEROA | ADDRESS ON FILE |
| JESUS E SANTONI FIGUEROA | ADDRESS ON FILE |
| JESUS E SANTONI FIGUEROA | ADDRESS ON FILE |
| JESUS E TORRES ROSARIO | ADDRESS ON FILE |
| JESUS E VEGA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS ECHEVARRIA PELLOT | ADDRESS ON FILE |
| JESUS ECHEVARRIA RIVERA | ADDRESS ON FILE |
| JESUS ELOPEZ NEGRON | ADDRESS ON FILE |
| JESUS ENCARNACION DELGADO | ADDRESS ON FILE |
| JESUS ENCARNACION DELGADO | ADDRESS ON FILE |
| JESUS ENCARNACION DELGADO | ADDRESS ON FILE |
| JESUS ENCARNACION DELGADO | ADDRESS ON FILE |
| JESUS ENCARNACION HERNANDEZ | ADDRESS ON FILE |
| JESUS ENCHAUTEGUI MONTANEZ | ADDRESS ON FILE |
| JESUS ENRIQUE LOPEZ CORTES | ADDRESS ON FILE |
| JESUS ERAZO GUZMAN | ADDRESS ON FILE |
| JESUS ESTEVES LUCIANO | ADDRESS ON FILE |
| JESUS ESTRADA ALEJANDRO | ADDRESS ON FILE |
| JESUS ESTRADA PINTO | ADDRESS ON FILE |
| JESUS ESUILIN MELENDEZ | ADDRESS ON FILE |
| JESUS F CRESPO RAMOS | ADDRESS ON FILE |
| JESUS F DEL RIO ARVELO | ADDRESS ON FILE |
| JESUS F F MARTINEZ GUADALUPE | ADDRESS ON FILE |
| JESUS F FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JESUS F FUENTES SMITH | ADDRESS ON FILE |
| JESUS F MENDEZ CORDERO | ADDRESS ON FILE |
| JESUS F MORENO OJEDA | ADDRESS ON FILE |
| JESUS F ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS F RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JESUS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS F RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JESUS F ROSADO PASTRANA | ADDRESS ON FILE |
| JESUS F ROSADO PASTRANA | ADDRESS ON FILE |
| JESUS F RUSSE CACHO | ADDRESS ON FILE |
| JESUS F SANTA RODRIGUEZ | ADDRESS ON FILE |
| JESUS F SANTIAGO ORTIZ | ADDRESS ON FILE |
| JESUS F SOTO HERRERA | ADDRESS ON FILE |
| JESUS F TORRES CALDERON | ADDRESS ON FILE |
| JESUS FALU CRUZ | ADDRESS ON FILE |
| JESUS FANTAUZZI ACEVEDO | ADDRESS ON FILE |
| JESUS FEBRES MATOS | ADDRESS ON FILE |
| JESUS FEBUS HIRALDO | ADDRESS ON FILE |
| JESUS FELICIANO MOYA | ADDRESS ON FILE |
| JESUS FELICIANO OLIVERA | ADDRESS ON FILE |
| JESUS FELICIANO VELEZ | ADDRESS ON FILE |
| JESUS FELIX RIVERA | ADDRESS ON FILE |
| JESUS FERNANDEZ ALLENDE | ADDRESS ON FILE |
| JESUS FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JESUS FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS FERNANDEZ LOPEZ | ADDRESS ON FILE |
| JESUS FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JESUS FERRER OSORIO | ADDRESS ON FILE |
| JESUS FIGUERIOA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS FIGUEROA | ADDRESS ON FILE |
| JESUS FIGUEROA | ADDRESS ON FILE |
| JESUS FIGUEROA AYALA | ADDRESS ON FILE |
| JESUS FIGUEROA CRUZ | ADDRESS ON FILE |
| JESUS FIGUEROA CRUZ | ADDRESS ON FILE |
| JESUS FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JESUS FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JESUS FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JESUS FIGUEROA ORTIZ | ADDRESS ON FILE |
| JESUS FIGUEROA OTERO | ADDRESS ON FILE |
| JESUS FIGUEROA RIVERA | ADDRESS ON FILE |
| JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JESUS FIGUEROA SOTO | ADDRESS ON FILE |
| JESUS FIGUEROA TORRES | ADDRESS ON FILE |
| JESUS FLORES MARCANO | ADDRESS ON FILE |
| JESUS FONSECA | ADDRESS ON FILE |
| JESUS FONSECA COTTO | ADDRESS ON FILE |
| JESUS FONSECA FELIX | ADDRESS ON FILE |
| JESUS FONSECA FELIX | ADDRESS ON FILE |
| JESUS FONSECA MARRERO | ADDRESS ON FILE |
| JESUS FONTANEZ CALDERON | ADDRESS ON FILE |
| JESUS FORTY NIEVES | ADDRESS ON FILE |
| JESUS FRANCISCO VEGA SANTOS | ADDRESS ON FILE |
| JESUS FRATICELLIE ARROYO | ADDRESS ON FILE |
| JESUS FUENTES RIVERA | ADDRESS ON FILE |
| JESUS G CASTILLO CRUZ | ADDRESS ON FILE |
| JESUS G CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JESUS G HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JESUS G MORALES OTERO | ADDRESS ON FILE |
| JESUS G PORTELA GARCES | ADDRESS ON FILE |
| JESUS G RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JESUS G ROSA RAMOS | ADDRESS ON FILE |
| JESUS G ROSA RAMOS | ADDRESS ON FILE |
| JESUS G SILVA OTERO | ADDRESS ON FILE |
| JESUS G SILVA OTERO | ADDRESS ON FILE |
| JESUS GABRIEL AYENDE | ADDRESS ON FILE |
| JESUS GAGO HIDALGO | ADDRESS ON FILE |
| JESUS GALARZA SANCHEZ | ADDRESS ON FILE |
| JESUS GARAY RIVERA | ADDRESS ON FILE |
| JESUS GARCIA | ADDRESS ON FILE |
| JESUS GARCIA AGOSTO | ADDRESS ON FILE |
| JESUS GARCIA ALBINO | ADDRESS ON FILE |
| JESUS GARCIA BELARDO | ADDRESS ON FILE |
| JESUS GARCIA CEDENO | ADDRESS ON FILE |
| JESUS GARCIA DIAZ | ADDRESS ON FILE |
| JESUS GARCIA DIAZ | ADDRESS ON FILE |
| JESUS GARCIA FALU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS GARCIA MATTEI | ADDRESS ON FILE |
| JESUS GARCIA MERCADO | ADDRESS ON FILE |
| JESUS GARCIA MORALES | ADDRESS ON FILE |
| JESUS GARCIA OYOLA | ADDRESS ON FILE |
| JESUS GARCIA OYOLA | ADDRESS ON FILE |
| JESUS GARCIA PENA | ADDRESS ON FILE |
| JESUS GARCIA REYES | ADDRESS ON FILE |
| JESUS GARCIA REYES | ADDRESS ON FILE |
| JESUS GARCIA RIVERA | ADDRESS ON FILE |
| JESUS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JESUS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JESUS GARCIA SANTIAGO | ADDRESS ON FILE |
| JESUS GARCIA SANTIAGO | ADDRESS ON FILE |
| JESUS GARCIA SANTOS | ADDRESS ON FILE |
| JESUS GARCIA SILVA | ADDRESS ON FILE |
| JESUS GEIGEL BRUNO | ADDRESS ON FILE |
| JESUS GEIGEL BRUNO | ADDRESS ON FILE |
| JESUS GEIGEL BRUNO | ADDRESS ON FILE |
| JESUS GEIGEL PEROZA | ADDRESS ON FILE |
| JESUS GELIGA TORRES | ADDRESS ON FILE |
| JESUS GONZALEZ ALEMAN | ADDRESS ON FILE |
| JESUS GONZALEZ ARES | ADDRESS ON FILE |
| JESUS GONZALEZ CARDONA | ADDRESS ON FILE |
| JESUS GONZALEZ CRUZ | ADDRESS ON FILE |
| JESUS GONZALEZ CRUZ | ADDRESS ON FILE |
| JESUS GONZALEZ DE LEON | ADDRESS ON FILE |
| JESUS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JESUS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JESUS GONZALEZ FLORES | ADDRESS ON FILE |
| JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESUS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESUS GONZALEZ HEREDIA | ADDRESS ON FILE |
| JESUS GONZALEZ HEREDIA | ADDRESS ON FILE |
| JESUS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JESUS GONZALEZ MOLINA | ADDRESS ON FILE |
| JESUS GONZALEZ RIVERA | ADDRESS ON FILE |
| JESUS GONZALEZ RIVERA | ADDRESS ON FILE |
| JESUS GONZALEZ RUIZ | ADDRESS ON FILE |
| JESUS GONZALEZ SERRANO | ADDRESS ON FILE |
| JESUS GONZALEZ SERRANO | ADDRESS ON FILE |
| JESUS GONZALEZ ZAYAS | ADDRESS ON FILE |
| JESUS GRAGIRENE DELGADO | ADDRESS ON FILE |
| JESUS GUADALUPE GARCIA | ADDRESS ON FILE |
| JESUS GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| JESUS GUADALUPE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS GUZMAN | ADDRESS ON FILE |
| JESUS GUZMAN BERRIOS | ADDRESS ON FILE |
| JESUS GUZMAN GORDIAN | ADDRESS ON FILE |
| JESUS GUZMAN LOPEZ | ADDRESS ON FILE |
| JESUS GUZMAN PADILLA | ADDRESS ON FILE |
| JESUS H GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JESUS H ORTIZ RIVERA | ADDRESS ON FILE |
| JESUS H RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| JESUS H RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| JESUS H RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS H RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS H RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JESUS HANCE CARMONA | ADDRESS ON FILE |
| JESUS HERNADEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS HERNANDEZ AGRON | ADDRESS ON FILE |
| JESUS HERNANDEZ AYALA | ADDRESS ON FILE |
| JESUS HERNANDEZ CARRERO | ADDRESS ON FILE |
| JESUS HERNANDEZ CARRERO | ADDRESS ON FILE |
| JESUS HERNANDEZ COLON | ADDRESS ON FILE |
| JESUS HERNANDEZ DE JESUS | ADDRESS ON FILE |
| JESUS HERNANDEZ FALU | ADDRESS ON FILE |
| JESUS HERNANDEZ FELICIANO | ADDRESS ON FILE |
| JESUS HERNANDEZ FELICIANO | ADDRESS ON FILE |
| JESUS HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JESUS HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JESUS HERNANDEZ LOZADA | ADDRESS ON FILE |
| JESUS HERNANDEZ MERCADO | ADDRESS ON FILE |
| JESUS HERNANDEZ NADAL | ADDRESS ON FILE |
| JESUS HERNANDEZ PESQUERA | ADDRESS ON FILE |
| JESUS HERNANDEZ RIVERA | ADDRESS ON FILE |
| JESUS HERNANDEZ RIVERA | ADDRESS ON FILE |
| JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS HERNANDEZ VELEZ | ADDRESS ON FILE |
| JESUS HIRALDO CARRASQUILLO | ADDRESS ON FILE |
| JESUS HIRALDO MATIAS | ADDRESS ON FILE |
| JESUS HIRALDO MATIAS | ADDRESS ON FILE |
| JESUS HIRALDO MATIAS | ADDRESS ON FILE |
| JESUS HIRALDO MATIAS | ADDRESS ON FILE |
| JESUS HORNEDO RIFAS | ADDRESS ON FILE |
| JESUS HUERTAS | ADDRESS ON FILE |
| JESUS I ARROYO | ADDRESS ON FILE |
| JESUS I FELIBERTY CASIANO | ADDRESS ON FILE |
| JESUS I FELICIANO LOPEZ | ADDRESS ON FILE |
| JESUS I MERCADO GUZMAN | ADDRESS ON FILE |
| JESUS I PEREZ ALVAREZ | ADDRESS ON FILE |
| JESUS I RIVERA IGLESIA | ADDRESS ON FILE |
| JESUS I TORO SANTIAGO | ADDRESS ON FILE |
| JESUS I TORO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS IBAERGA REYES | ADDRESS ON FILE |
| JESUS IRIZARRY CARRERAS | ADDRESS ON FILE |
| JESUS IRIZARRY RIVERA | ADDRESS ON FILE |
| JESUS IRIZARRY RIVERA | ADDRESS ON FILE |
| JESUS IZQUIERDO VELEZ | ADDRESS ON FILE |
| JESUS J ACEVEDO MELENDEZ | ADDRESS ON FILE |
| JESUS J CARRASQUILLO CALDERON | ADDRESS ON FILE |
| JESUS J CASTRO GELY | ADDRESS ON FILE |
| JESUS J CASTRO GELY | ADDRESS ON FILE |
| JESUS J CHINEA VAZQUEZ | ADDRESS ON FILE |
| JESUS J GAZMEY RODRIGUEZ | ADDRESS ON FILE |
| JESUS J GONZALEZ GAGOT | ADDRESS ON FILE |
| JESUS J GONZALEZ LUCIANO | ADDRESS ON FILE |
| JESUS J HERNANDEZ MUNIZ | ADDRESS ON FILE |
| JESUS J HIRALDO IGLESIAS | ADDRESS ON FILE |
| JESUS J LOPEZ QUINONES | ADDRESS ON FILE |
| JESUS J MALDONADO VAZQUEZ | ADDRESS ON FILE |
| JESUS J MENA MARTINEZ | ADDRESS ON FILE |
| JESUS J MENA MARTINEZ | ADDRESS ON FILE |
| JESUS J MERCADO MENDEZ | ADDRESS ON FILE |
| JESUS J MONSERRATE VARGAS | ADDRESS ON FILE |
| JESUS J MONSERRATE VARGAS | ADDRESS ON FILE |
| JESUS J NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| JESUS J OQUENDO DIAZ | ADDRESS ON FILE |
| JESUS J QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS J SALAS ACEVEDO | ADDRESS ON FILE |
| JESUS J SANTIAGO MEDINA | ADDRESS ON FILE |
| JESUS JE ASEPULVEDA | ADDRESS ON FILE |
| JESUS JE AVEGA | ADDRESS ON FILE |
| JESUS JE ENIEVES | ADDRESS ON FILE |
| JESUS JE MCRUZ | ADDRESS ON FILE |
| JESUS JE MLAZA | ADDRESS ON FILE |
| JESUS JE MMONTALVO | ADDRESS ON FILE |
| JESUS JE MOYOLA | ADDRESS ON FILE |
| JESUS JE MQUINONES | ADDRESS ON FILE |
| JESUS JE MRIVERA | ADDRESS ON FILE |
| JESUS JE MRIVERA | ADDRESS ON FILE |
| JESUS JE MRIVERA | ADDRESS ON FILE |
| JESUS JE MSUAREZ | ADDRESS ON FILE |
| JESUS JE NIEVES | ADDRESS ON FILE |
| JESUS JE SANCHEZ | ADDRESS ON FILE |
| JESUS JE SANCHEZ | ADDRESS ON FILE |
| JESUS JE SANCHEZ | ADDRESS ON FILE |
| JESUS JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JESUS JIMENEZ MARTINEZ | ADDRESS ON FILE |
| JESUS JIMENEZ OLAVARRIA | ADDRESS ON FILE |
| JESUS JIMENEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS JORGE CRUZ | ADDRESS ON FILE |
| JESUS JR FONTANEZ DAVILA | ADDRESS ON FILE |
| JESUS JUSINO VAZQUEZ | ADDRESS ON FILE |
| JESUS L ALVAREZ | ADDRESS ON FILE |
| JESUS L CARRION MATIAS | ADDRESS ON FILE |
| JESUS L COUVERTIER SOSA | ADDRESS ON FILE |
| JESUS L FELICIANO PEREZ | ADDRESS ON FILE |
| JESUS L FIGUEROA CRUZ | ADDRESS ON FILE |
| JESUS L FIGUEROA CRUZ | ADDRESS ON FILE |
| JESUS L FIGUEROA CRUZ | ADDRESS ON FILE |
| JESUS L MERCADO VAZQUEZ | ADDRESS ON FILE |
| JESUS L RAMOS RAMOS | ADDRESS ON FILE |
| JESUS L VARGAS OLIVERAS | ADDRESS ON FILE |
| JESUS LABOY RUIZ | ADDRESS ON FILE |
| JESUS LEBRON COLLAZO | ADDRESS ON FILE |
| JESUS LEBRON NIEVES | ADDRESS ON FILE |
| JESUS LEBRON NIEVES | ADDRESS ON FILE |
| JESUS LEON FERNANDEZ | ADDRESS ON FILE |
| JESUS LIBRADA SANZ | ADDRESS ON FILE |
| JESUS LINARES REYES | ADDRESS ON FILE |
| JESUS LLERA OCASIO | ADDRESS ON FILE |
| JESUS LONGO CARRASQUILLO | ADDRESS ON FILE |
| JESUS LOPEZ | ADDRESS ON FILE |
| JESUS LOPEZ BETANCOURT | ADDRESS ON FILE |
| JESUS LOPEZ CALDERON | ADDRESS ON FILE |
| JESUS LOPEZ CALDERON | ADDRESS ON FILE |
| JESUS LOPEZ DOMENECH | ADDRESS ON FILE |
| JESUS LOPEZ ESCARRAMAN | ADDRESS ON FILE |
| JESUS LOPEZ FRANCO | ADDRESS ON FILE |
| JESUS LOPEZ GOYTIA | ADDRESS ON FILE |
| JESUS LOPEZ LOPEZ | ADDRESS ON FILE |
| JESUS LOPEZ LOPEZ NO APELLIDO | ADDRESS ON FILE |
| JESUS LOPEZ NAZARIO | ADDRESS ON FILE |
| JESUS LOPEZ ORTIZ | ADDRESS ON FILE |
| JESUS LOPEZ PINTADO | ADDRESS ON FILE |
| JESUS LOPEZ REYES | ADDRESS ON FILE |
| JESUS LOPEZ REYES | ADDRESS ON FILE |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS LOPEZ SANTANA | ADDRESS ON FILE |
| JESUS LOPEZ SANTIAGO | ADDRESS ON FILE |
| JESUS LOPEZ SERRANO | ADDRESS ON FILE |
| JESUS LOPEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS LOPEZLIRA CASTRO | ADDRESS ON FILE |
| JESUS LORENZO CRUZ | ADDRESS ON FILE |
| JESUS LORENZO LORENZO | ADDRESS ON FILE |
| JESUS LORENZO LORENZO | ADDRESS ON FILE |
| JESUS LORENZO SALINAS | ADDRESS ON FILE |
| JESUS LOUBRIEL RIVERA | ADDRESS ON FILE |
| JESUS LOYOLA TORRES | ADDRESS ON FILE |
| JESUS LOYOLA TORRES | ADDRESS ON FILE |
| JESUS LUCIANO IRIZARRY | ADDRESS ON FILE |
| JESUS LUGO PAGAN | ADDRESS ON FILE |
| JESUS LUGO PAGAN | ADDRESS ON FILE |
| JESUS LUGO PAGAN | ADDRESS ON FILE |
| JESUS LUGO PAGAN | ADDRESS ON FILE |
| JESUS LUGO SANTANA | ADDRESS ON FILE |
| JESUS LUGO VEGA | ADDRESS ON FILE |
| JESUS LUNA COLON | ADDRESS ON FILE |
| JESUS M AGOSTO COLON | ADDRESS ON FILE |
| JESUS M AGUIAR MONTES | ADDRESS ON FILE |
| JESUS M ALBERT MONTANEZ | ADDRESS ON FILE |
| JESUS M ALBIZU RIVERA | ADDRESS ON FILE |
| JESUS M ALERS RODRIGUEZ | ADDRESS ON FILE |
| JESUS M ALERS RODRIGUEZ | ADDRESS ON FILE |
| JESUS M ALICEA MELENDEZ | ADDRESS ON FILE |
| JESUS M ALICEA ORTIZ | ADDRESS ON FILE |
| JESUS M ALICEA SANCHEZ | ADDRESS ON FILE |
| JESUS M ALLENDE ROLON | ADDRESS ON FILE |
| JESUS M ALOMAR RIVERA | ADDRESS ON FILE |
| JESUS M ALSINA CAMACHO | ADDRESS ON FILE |
| JESUS M ALVAREZ RIVERA | ADDRESS ON FILE |
| JESUS M AMADOR RUIZ | ADDRESS ON FILE |
| JESUS M AMARO HERNANDEZ | ADDRESS ON FILE |
| JESUS M ANDREU PEREZ | ADDRESS ON FILE |
| JESUS M APONTE BATISTA | ADDRESS ON FILE |
| JESUS M AQUINO MATOS | ADDRESS ON FILE |
| JESUS M ARISTUD RIVERA | ADDRESS ON FILE |
| JESUS M ARISTUD RIVERA | ADDRESS ON FILE |
| JESUS M ARISTUD RIVERA | ADDRESS ON FILE |
| JESUS M ARRIAGA CORREA | ADDRESS ON FILE |
| JESUS M ARRIAGA CORREA | ADDRESS ON FILE |
| JESUS M ARROYO | ADDRESS ON FILE |
| JESUS M ARROYO FORTI | ADDRESS ON FILE |
| JESUS M ARROYO GONZALEZ | ADDRESS ON FILE |
| JESUS M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M ATILES LINARES | ADDRESS ON FILE |
| JESUS M ATILES LINARES | ADDRESS ON FILE |
| JESUS M ATILES LINARES | ADDRESS ON FILE |
| JESUS M ATILES LINARES | ADDRESS ON FILE |
| JESUS M AYALA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M AYALA ROSARIO | ADDRESS ON FILE |
| JESUS M AYUSO CRUZ | ADDRESS ON FILE |
| JESUS M AYUSO CRUZ | ADDRESS ON FILE |
| JESUS M BAEZ MONTALVO | ADDRESS ON FILE |
| JESUS M BARRETO MERCADO | ADDRESS ON FILE |
| JESUS M BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| JESUS M BERRIOS SANCHEZ | ADDRESS ON FILE |
| JESUS M BETANCOURT CACERES | ADDRESS ON FILE |
| JESUS M BETANCOURT CALO | ADDRESS ON FILE |
| JESUS M BETANCOURT CALO | ADDRESS ON FILE |
| JESUS M BIRRIEL RAMOS | ADDRESS ON FILE |
| JESUS M BONILLA | ADDRESS ON FILE |
| JESUS M BONILLA MERCADO | ADDRESS ON FILE |
| JESUS M BORGES ACEVEDO | ADDRESS ON FILE |
| JESUS M BORGES ACEVEDO | ADDRESS ON FILE |
| JESUS M BORGES PEREZ | ADDRESS ON FILE |
| JESUS M BORRAS ILDEFONSO | ADDRESS ON FILE |
| JESUS M BRAVO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M BRUNO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M BURGOS DE JESUS | ADDRESS ON FILE |
| JESUS M BURGOS SERRANO | ADDRESS ON FILE |
| JESUS M CABALLERO PEREIRA | ADDRESS ON FILE |
| JESUS M CABALLERO PEREIRA | ADDRESS ON FILE |
| JESUS M CABEZA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M CABRERA PENA | ADDRESS ON FILE |
| JESUS M CABRERA PENA | ADDRESS ON FILE |
| JESUS M CALDERO PEREZ | ADDRESS ON FILE |
| JESUS M CAMACHO CALDERON | ADDRESS ON FILE |
| JESUS M CAMACHO DE JESUS | ADDRESS ON FILE |
| JESUS M CAMACHO DE JESUS | ADDRESS ON FILE |
| JESUS M CARATINI JESUS | ADDRESS ON FILE |
| JESUS M CARDONA GARCIA | ADDRESS ON FILE |
| JESUS M CARDONA GARCIA | ADDRESS ON FILE |
| JESUS M CARDONA ROSARIO | ADDRESS ON FILE |
| JESUS M CARRASQUILLO VILA | ADDRESS ON FILE |
| JESUS M CARRASQUILLO VILA | ADDRESS ON FILE |
| JESUS M CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| JESUS M CASTILLO COLON | ADDRESS ON FILE |
| JESUS M CASTILLO COLON | ADDRESS ON FILE |
| JESUS M CASTILLO COLON | ADDRESS ON FILE |
| JESUS M CASTRO GONZALEZ | ADDRESS ON FILE |
| JESUS M CASTRO MARTINEZ | ADDRESS ON FILE |
| JESUS M CASTRO RIOS | ADDRESS ON FILE |
| JESUS M CASTRO SANTIAGO | ADDRESS ON FILE |
| JESUS M CASTRO SANTIAGO | ADDRESS ON FILE |
| JESUS M CENTENO ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M CINTRON FERRER | ADDRESS ON FILE |
| JESUS M CINTRON FERRER | ADDRESS ON FILE |
| JESUS M CINTRON FERRER | ADDRESS ON FILE |
| JESUS M CINTRON FERRER | ADDRESS ON FILE |
| JESUS M CINTRON FERRER | ADDRESS ON FILE |
| JESUS M CLAUDIO QUINES | ADDRESS ON FILE |
| JESUS M COLON | ADDRESS ON FILE |
| JESUS M COLON DELGADO | ADDRESS ON FILE |
| JESUS M COLON LLANOS | ADDRESS ON FILE |
| JESUS M COLON NIEVES | ADDRESS ON FILE |
| JESUS M COLON RODRIGUEZ | ADDRESS ON FILE |
| JESUS M CONTRERAS FLORES | ADDRESS ON FILE |
| JESUS M CONTRERAS MUNOZ | ADDRESS ON FILE |
| JESUS M CONTRERAS SIERRA | ADDRESS ON FILE |
| JESUS M CORA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M CORES NARVAEZ | ADDRESS ON FILE |
| JESUS M CORREA MOLINA | ADDRESS ON FILE |
| JESUS M CORTES RODRIGUEZ | ADDRESS ON FILE |
| JESUS M COSME FALCON | ADDRESS ON FILE |
| JESUS M CRUZ ARROYO | ADDRESS ON FILE |
| JESUS M CRUZ DAVILA | ADDRESS ON FILE |
| JESUS M CRUZ FELIX | ADDRESS ON FILE |
| JESUS M CRUZ GONZALEZ | ADDRESS ON FILE |
| JESUS M CRUZ MATOS | ADDRESS ON FILE |
| JESUS M CRUZ MATOS | ADDRESS ON FILE |
| JESUS M CRUZ MATOS | ADDRESS ON FILE |
| JESUS M CRUZ NAVARRO | ADDRESS ON FILE |
| JESUS M CRUZ SANCHEZ | ADDRESS ON FILE |
| JESUS M CRUZ SANTIAGO | ADDRESS ON FILE |
| JESUS M CUBI SANTIAGO | ADDRESS ON FILE |
| JESUS M CUSTADIO GONZALEZ | ADDRESS ON FILE |
| JESUS M CUSTADIO GONZALEZ | ADDRESS ON FILE |
| JESUS M DE JESUS ADORNO | ADDRESS ON FILE |
| JESUS M DE JESUS FLORES | ADDRESS ON FILE |
| JESUS M DE JESUS GARCIA | ADDRESS ON FILE |
| JESUS M DE JESUS GONZALEZ | ADDRESS ON FILE |
| JESUS M DE JESUS SANTIAGO | ADDRESS ON FILE |
| JESUS M DEIDA GARCIA | ADDRESS ON FILE |
| JESUS M DEL VALLE | ADDRESS ON FILE |
| JESUS M DEL VALLE | ADDRESS ON FILE |
| JESUS M DEL VALLE | ADDRESS ON FILE |
| JESUS M DEL VALLE CARATINI | ADDRESS ON FILE |
| JESUS M DEL VALLE CARATINI | ADDRESS ON FILE |
| JESUS M DELGADO | ADDRESS ON FILE |
| JESUS M DELGADO MOTTA | ADDRESS ON FILE |
| JESUS M DELGADO MOTTA | ADDRESS ON FILE |
| JESUS M DELGADO POMALES | ADDRESS ON FILE |
| JESUS M DIAZ | ADDRESS ON FILE |
| JESUS M DIAZ ALLENDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M DIAZ DELGADO | ADDRESS ON FILE |
| JESUS M DIAZ DELGADO | ADDRESS ON FILE |
| JESUS M DIAZ MIRANDA | ADDRESS ON FILE |
| JESUS M DIAZ MORALES | ADDRESS ON FILE |
| JESUS M DIAZ VELEZ | ADDRESS ON FILE |
| JESUS M DOMENCECH MUSSEDENT | ADDRESS ON FILE |
| JESUS M DOMENECH CABAN | ADDRESS ON FILE |
| JESUS M DOMINGUEZ RIVERA | ADDRESS ON FILE |
| JESUS M ESPINOSA MORALES | ADDRESS ON FILE |
| JESUS M ESPINOSA MORALES | ADDRESS ON FILE |
| JESUS M ESPINOSA MORALES | ADDRESS ON FILE |
| JESUS M FEBRES | ADDRESS ON FILE |
| JESUS M FELICIANO ALVAREZ | ADDRESS ON FILE |
| JESUS M FELICIANO ALVAREZ | ADDRESS ON FILE |
| JESUS M FELICIANO RIVERA | ADDRESS ON FILE |
| JESUS M FERNANDEZ FEBRES | ADDRESS ON FILE |
| JESUS M FERRER MEDINA | ADDRESS ON FILE |
| JESUS M FIGUEROA ALVARADO | ADDRESS ON FILE |
| JESUS M FIGUEROA ALVARADO | ADDRESS ON FILE |
| JESUS M FIGUEROA ANGULO | ADDRESS ON FILE |
| JESUS M FIGUEROA DELGADO | ADDRESS ON FILE |
| JESUS M FIGUEROA GARCIA | ADDRESS ON FILE |
| JESUS M FIGUEROA ORTIZ | ADDRESS ON FILE |
| JESUS M FLORES ACEVEDO | ADDRESS ON FILE |
| JESUS M FLORES RIVERA | ADDRESS ON FILE |
| JESUS M FONTAN OLIVO | ADDRESS ON FILE |
| JESUS M FRADERA VARGAS | ADDRESS ON FILE |
| JESUS M FUENTES OSORIO | ADDRESS ON FILE |
| JESUS M FUSTER CARRASQUIL | ADDRESS ON FILE |
| JESUS M GALVES ORTIZ | ADDRESS ON FILE |
| JESUS M GARCIA ALICEA | ADDRESS ON FILE |
| JESUS M GARCIA ALICEA | ADDRESS ON FILE |
| JESUS M GARCIA ARROYO | ADDRESS ON FILE |
| JESUS M GARCIA ARROYO | ADDRESS ON FILE |
| JESUS M GARCIA AVILES | ADDRESS ON FILE |
| JESUS M GARCIA DIAZ | ADDRESS ON FILE |
| JESUS M GARCIA DIAZ | ADDRESS ON FILE |
| JESUS M GARCIA MARTINEZ | ADDRESS ON FILE |
| JESUS M GARCIA ORTIZ | ADDRESS ON FILE |
| JESUS M GARCIA ORTIZ | ADDRESS ON FILE |
| JESUS M GARCIA POUPART | ADDRESS ON FILE |
| JESUS M GARCIA RIVERA | ADDRESS ON FILE |
| JESUS M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M GARCIA TORRES | ADDRESS ON FILE |
| JESUS M GIBOYEAUX OQUENDO | ADDRESS ON FILE |
| JESUS M GOMEZ DELGADO | ADDRESS ON FILE |
| JESUS M GOMEZ JIMENEZ | ADDRESS ON FILE |
| JESUS M GONZALEZ ARROYO | ADDRESS ON FILE |
| JESUS M GONZALEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M GONZALEZ GARCIA | ADDRESS ON FILE |
| JESUS M GONZALEZ GARCIA | ADDRESS ON FILE |
| JESUS M GONZALEZ MARCANO | ADDRESS ON FILE |
| JESUS M GONZALEZ MEDINA | ADDRESS ON FILE |
| JESUS M GONZALEZ PIZARRO | ADDRESS ON FILE |
| JESUS M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M GONZALEZ ROLON | ADDRESS ON FILE |
| JESUS M GONZALEZ ROLON | ADDRESS ON FILE |
| JESUS M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JESUS M GONZALEZ TORRES | ADDRESS ON FILE |
| JESUS M GONZALEZ TORRES | ADDRESS ON FILE |
| JESUS M GUERRIDO FLORES | ADDRESS ON FILE |
| JESUS M GUERRIDO FLORES | ADDRESS ON FILE |
| JESUS M GUZMAN FONTAN | ADDRESS ON FILE |
| JESUS M HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| JESUS M HERNANDEZ FUGUEROA | ADDRESS ON FILE |
| JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JESUS M HERNANDEZ MANZONO | ADDRESS ON FILE |
| JESUS M HERNANDEZ MEDERO | ADDRESS ON FILE |
| JESUS M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JESUS M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M HERNANDEZ ROSARIO | ADDRESS ON FILE |
| JESUS M HERNANDEZ TORRES | ADDRESS ON FILE |
| JESUS M HERRERA CORTES | ADDRESS ON FILE |
| JESUS M HERRERA GOMEZ | ADDRESS ON FILE |
| JESUS M HERRERA GOMEZ | ADDRESS ON FILE |
| JESUS M HERRERA MALDONADO | ADDRESS ON FILE |
| JESUS M HUERTAS MOJICA | ADDRESS ON FILE |
| JESUS M IRIZARRY ROSA | ADDRESS ON FILE |
| JESUS M JIMENEZ BEMITEZ | ADDRESS ON FILE |
| JESUS M JIMENEZ CRUZ | ADDRESS ON FILE |
| JESUS M JIMENEZ FIGUEROA | ADDRESS ON FILE |
| JESUS M JIMENEZ TORRES | ADDRESS ON FILE |
| JESUS M JORGE DELGADO | ADDRESS ON FILE |
| JESUS M JORGE DELGADO | ADDRESS ON FILE |
| JESUS M LANDRAU BENITEZ | ADDRESS ON FILE |
| JESUS M LANDRON CASTILLO | ADDRESS ON FILE |
| JESUS M LAZA GONZALEZ | ADDRESS ON FILE |
| JESUS M LOPEZ BURGOS | ADDRESS ON FILE |
| JESUS M LOPEZ CALDERON | ADDRESS ON FILE |
| JESUS M LOPEZ COLON | ADDRESS ON FILE |
| JESUS M LOPEZ COTTO | ADDRESS ON FILE |
| JESUS M LOPEZ COTTO | ADDRESS ON FILE |
| JESUS M LOPEZ COTTO | ADDRESS ON FILE |
| JESUS M LOPEZ GONZALEZ | ADDRESS ON FILE |
| JESUS M LOPEZ GONZALEZ | ADDRESS ON FILE |
| JESUS M LOPEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M LOPEZ LOPEZ | ADDRESS ON FILE |
| JESUS M LOPEZ NAVARRO | ADDRESS ON FILE |
| JESUS M LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS M LOPEZ RUIZ | ADDRESS ON FILE |
| JESUS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| JESUS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| JESUS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| JESUS M LOZADA COSME | ADDRESS ON FILE |
| JESUS M LUCIANO ROSA | ADDRESS ON FILE |
| JESUS M LUGO MONTALVO | ADDRESS ON FILE |
| JESUS M LUGO PRATTS | ADDRESS ON FILE |
| JESUS M M ALVARADO MOLINA | ADDRESS ON FILE |
| JESUS M M BETANCOURT CEDRES | ADDRESS ON FILE |
| JESUS M M BETANCOURT CEDRES | ADDRESS ON FILE |
| JESUS M M BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| JESUS M M BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| JESUS M M CANALS RODRIGUEZ | ADDRESS ON FILE |
| JESUS M M COLON OCASIO | ADDRESS ON FILE |
| JESUS M M DIAZ RAMOS | ADDRESS ON FILE |
| JESUS M M HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JESUS M M MARRERO MARRERO | ADDRESS ON FILE |
| JESUS M M MARRERO MARRERO | ADDRESS ON FILE |
| JESUS M M MEDINA MONTES | ADDRESS ON FILE |
| JESUS M M PEREZ ORTIZ | ADDRESS ON FILE |
| JESUS M M PEREZ RUIZ | ADDRESS ON FILE |
| JESUS M M RIVERA AYALA | ADDRESS ON FILE |
| JESUS M M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JESUS M M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JESUS M M VAZQUEZ MARIN | ADDRESS ON FILE |
| JESUS M MALAVE LEON | ADDRESS ON FILE |
| JESUS M MALAVE LEON | ADDRESS ON FILE |
| JESUS M MALAVE SOTO | ADDRESS ON FILE |
| JESUS M MALDONADO CAMACHO | ADDRESS ON FILE |
| JESUS M MALDONADO LOPEZ | ADDRESS ON FILE |
| JESUS M MALDONADO MUNOZ | ADDRESS ON FILE |
| JESUS M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M MANGUAL DIAZ | ADDRESS ON FILE |
| JESUS M MANGUAL DIAZ | ADDRESS ON FILE |
| JESUS M MANGUAL DIAZ | ADDRESS ON FILE |
| JESUS M MANGUAL MARCUCCI | ADDRESS ON FILE |
| JESUS M MANGUAL MARCUCCI | ADDRESS ON FILE |
| JESUS M MANSO SANTIAGO | ADDRESS ON FILE |
| JESUS M MARQUEZ CANTIZANI | ADDRESS ON FILE |
| JESUS M MARQUEZ DE JESUS | ADDRESS ON FILE |
| JESUS M MARQUEZ DE JESUS | ADDRESS ON FILE |
| JESUS M MARRERO CRUZ | ADDRESS ON FILE |
| JESUS M MARRERO OYOLA | ADDRESS ON FILE |
| JESUS M MARRERO ROSARIO | ADDRESS ON FILE |
| JESUS M MARTE LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M MARTE LOPEZ | ADDRESS ON FILE |
| JESUS M MARTINEZ FELICIANO | ADDRESS ON FILE |
| JESUS M MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JESUS M MARTINEZ VILELLA | ADDRESS ON FILE |
| JESUS M MATIAS CASTRO | ADDRESS ON FILE |
| JESUS M MATOS GONZALEZ | ADDRESS ON FILE |
| JESUS M MATOS GONZALEZ | ADDRESS ON FILE |
| JESUS M MEDINA CRUZ | ADDRESS ON FILE |
| JESUS M MEDINA RAMOS | ADDRESS ON FILE |
| JESUS M MEJIAS MONTALVO | ADDRESS ON FILE |
| JESUS M MELENDEZ SANCHEZ | ADDRESS ON FILE |
| JESUS M MENDEZ DIAZ | ADDRESS ON FILE |
| JESUS M MENDOZA ACOSTA | ADDRESS ON FILE |
| JESUS M MENDRE KUILAN | ADDRESS ON FILE |
| JESUS M MENDRE KUILAN | ADDRESS ON FILE |
| JESUS M MERCADO OSORIO | ADDRESS ON FILE |
| JESUS M MERCED SANCHEZ | ADDRESS ON FILE |
| JESUS M MERLY CRUZ | ADDRESS ON FILE |
| JESUS M MOJICA BERMUDEZ | ADDRESS ON FILE |
| JESUS M MOJICA BERMUDEZ | ADDRESS ON FILE |
| JESUS M MOJICA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M MOLINA CORUJO | ADDRESS ON FILE |
| JESUS M MOLINA UMPIERRE | ADDRESS ON FILE |
| JESUS M MONTALVO PEREZ | ADDRESS ON FILE |
| JESUS M MONTANEZ ANDINO | ADDRESS ON FILE |
| JESUS M MONTANEZ LOPEZ | ADDRESS ON FILE |
| JESUS M MONTANEZ MELENDEZ | ADDRESS ON FILE |
| JESUS M MONTANEZ RIVERA | ADDRESS ON FILE |
| JESUS M MORALES CASTRO | ADDRESS ON FILE |
| JESUS M MORALES RODRIGUEZ | ADDRESS ON FILE |
| JESUS M MORALES TRUJILLO | ADDRESS ON FILE |
| JESUS M MUNIZ | ADDRESS ON FILE |
| JESUS M MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M NARANJO ROSA | ADDRESS ON FILE |
| JESUS M NATAL FALCON | ADDRESS ON FILE |
| JESUS M NATAL FALCON | ADDRESS ON FILE |
| JESUS M NATER | ADDRESS ON FILE |
| JESUS M NEGRON CRUZ | ADDRESS ON FILE |
| JESUS M NIEVES SANCHEZ | ADDRESS ON FILE |
| JESUS M NUNEZ ROJAS | ADDRESS ON FILE |
| JESUS M OCASIO CORDERO | ADDRESS ON FILE |
| JESUS M OFARRILL ENCARNACION | ADDRESS ON FILE |
| JESUS M OLMEDA | ADDRESS ON FILE |
| JESUS M OLMEDA | ADDRESS ON FILE |
| JESUS M OQUENDO CRUZ | ADDRESS ON FILE |
| JESUS M ORTIZ ALMESTICA | ADDRESS ON FILE |
| JESUS M ORTIZ AVILES | ADDRESS ON FILE |
| JESUS M ORTIZ BRUNO | ADDRESS ON FILE |
| JESUS M ORTIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M ORTIZ ORTIZ | ADDRESS ON FILE |
| JESUS M ORTIZ RIVERA | ADDRESS ON FILE |
| JESUS M ORTIZ RIVERA | ADDRESS ON FILE |
| JESUS M ORTIZ RUIZ | ADDRESS ON FILE |
| JESUS M ORTIZ VEGA | ADDRESS ON FILE |
| JESUS M OTERO COLON | ADDRESS ON FILE |
| JESUS M OTERO DE JESUS | ADDRESS ON FILE |
| JESUS M OTERO DE JESUS | ADDRESS ON FILE |
| JESUS M OTERO MORALES | ADDRESS ON FILE |
| JESUS M OTERO RIVAS | ADDRESS ON FILE |
| JESUS M OTERO RIVERA | ADDRESS ON FILE |
| JESUS M OTERO VEGA | ADDRESS ON FILE |
| JESUS M PABON TORRES | ADDRESS ON FILE |
| JESUS M PADILLA ARROYO | ADDRESS ON FILE |
| JESUS M PADILLA CABALLERO | ADDRESS ON FILE |
| JESUS M PADILLA CABALLERO | ADDRESS ON FILE |
| JESUS M PADILLA PEREZ | ADDRESS ON FILE |
| JESUS M PAGAN CEDENO | ADDRESS ON FILE |
| JESUS M PAGAN GONZALEZ | ADDRESS ON FILE |
| JESUS M PAGAN MERCADO | ADDRESS ON FILE |
| JESUS M PAGAN MERCADO | ADDRESS ON FILE |
| JESUS M PAGAN MERCADO | ADDRESS ON FILE |
| JESUS M PAGAN ROBLES | ADDRESS ON FILE |
| JESUS M PAGAN SOTO | ADDRESS ON FILE |
| JESUS M PAMIAS RAMOS | ADDRESS ON FILE |
| JESUS M PARILLA LOPEZ | ADDRESS ON FILE |
| JESUS M PARRILLA DREW | ADDRESS ON FILE |
| JESUS M PASTRANA DIAZ | ADDRESS ON FILE |
| JESUS M PELLOT CANCELA | ADDRESS ON FILE |
| JESUS M PEREZ CALDERON | ADDRESS ON FILE |
| JESUS M PEREZ CALDERON | ADDRESS ON FILE |
| JESUS M PEREZ FORTY | ADDRESS ON FILE |
| JESUS M PEREZ GUADALUPE | ADDRESS ON FILE |
| JESUS M PEREZ OFARRIL | ADDRESS ON FILE |
| JESUS M PEREZ RIVAS | ADDRESS ON FILE |
| JESUS M PEREZ RIVERA | ADDRESS ON FILE |
| JESUS M PEROZA CRUZ | ADDRESS ON FILE |
| JESUS M PINERO PACHECO | ADDRESS ON FILE |
| JESUS M PINERO WALKER | ADDRESS ON FILE |
| JESUS M PINET CARRASQUILLO | ADDRESS ON FILE |
| JESUS M PIZARRO SIERRA | ADDRESS ON FILE |
| JESUS M PLACERES SOTO | ADDRESS ON FILE |
| JESUS M PLAZA VAZQUEZ | ADDRESS ON FILE |
| JESUS M QUINONES AYALA | ADDRESS ON FILE |
| JESUS M QUINONES CUADRADO | ADDRESS ON FILE |
| JESUS M QUINONES LOPEZ | ADDRESS ON FILE |
| JESUS M QUINONES MORALES | ADDRESS ON FILE |
| JESUS M QUINONES RIVERA | ADDRESS ON FILE |
| JESUS M RAMIREZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M RAMIREZ MEDINA | ADDRESS ON FILE |
| JESUS M RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JESUS M RAMOS AYALA | ADDRESS ON FILE |
| JESUS M RAMOS AYALA | ADDRESS ON FILE |
| JESUS M RAMOS DIAZ | ADDRESS ON FILE |
| JESUS M RAMOS MARRERO | ADDRESS ON FILE |
| JESUS M RAMOS RIVERA | ADDRESS ON FILE |
| JESUS M RAMOS RIVERA | ADDRESS ON FILE |
| JESUS M RAMOS SANTIAGO | ADDRESS ON FILE |
| JESUS M REINA VAZQUEZ | ADDRESS ON FILE |
| JESUS M REMIGIO KUILAN | ADDRESS ON FILE |
| JESUS M REYES CASTRO | ADDRESS ON FILE |
| JESUS M REYES PAGAN | ADDRESS ON FILE |
| JESUS M REYES ROSARIO | ADDRESS ON FILE |
| JESUS M REYES SOSTRE | ADDRESS ON FILE |
| JESUS M REYES VELAZQUEZ | ADDRESS ON FILE |
| JESUS M RIGUAL MARTINEZ | ADDRESS ON FILE |
| JESUS M RIVERA CARRERO | ADDRESS ON FILE |
| JESUS M RIVERA CAY | ADDRESS ON FILE |
| JESUS M RIVERA CORALES | ADDRESS ON FILE |
| JESUS M RIVERA CRUZ | ADDRESS ON FILE |
| JESUS M RIVERA CRUZ | ADDRESS ON FILE |
| JESUS M RIVERA CRUZ | ADDRESS ON FILE |
| JESUS M RIVERA CRUZ | ADDRESS ON FILE |
| JESUS M RIVERA DELFIZ | ADDRESS ON FILE |
| JESUS M RIVERA DELFIZ | ADDRESS ON FILE |
| JESUS M RIVERA DIAZ | ADDRESS ON FILE |
| JESUS M RIVERA LOPEZ | ADDRESS ON FILE |
| JESUS M RIVERA LUBRIEL | ADDRESS ON FILE |
| JESUS M RIVERA LUBRIEL | ADDRESS ON FILE |
| JESUS M RIVERA MALDONADO | ADDRESS ON FILE |
| JESUS M RIVERA MELENDEZ | ADDRESS ON FILE |
| JESUS M RIVERA NEVAREZ | ADDRESS ON FILE |
| JESUS M RIVERA OJEDA | ADDRESS ON FILE |
| JESUS M RIVERA PEREZ | ADDRESS ON FILE |
| JESUS M RIVERA PEREZ | ADDRESS ON FILE |
| JESUS M RIVERA PEREZ | ADDRESS ON FILE |
| JESUS M RIVERA PEREZ | ADDRESS ON FILE |
| JESUS M RIVERA PEREZ | ADDRESS ON FILE |
| JESUS M RIVERA RIVERA | ADDRESS ON FILE |
| JESUS M RIVERA RIVERA | ADDRESS ON FILE |
| JESUS M RIVERA RIVERA | ADDRESS ON FILE |
| JESUS M RIVERA RIVERA | ADDRESS ON FILE |
| JESUS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M RIVERA ROLON | ADDRESS ON FILE |
| JESUS M RIVERA ROSA | ADDRESS ON FILE |
| JESUS M RIVERA RUIZ | ADDRESS ON FILE |
| JESUS M RIVERA SANTIAGO | ADDRESS ON FILE |
| JESUS M RIVERA VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M RIVERA VIERA | ADDRESS ON FILE |
| JESUS M ROBLES MALDONADO | ADDRESS ON FILE |
| JESUS M ROBLES VEGA | ADDRESS ON FILE |
| JESUS M RODRIGUEZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ BARRETO | ADDRESS ON FILE |
| JESUS M RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JESUS M RODRIGUEZ COLON | ADDRESS ON FILE |
| JESUS M RODRIGUEZ CORTES | ADDRESS ON FILE |
| JESUS M RODRIGUEZ CORTES | ADDRESS ON FILE |
| JESUS M RODRIGUEZ FEBRES | ADDRESS ON FILE |
| JESUS M RODRIGUEZ FRANCO | ADDRESS ON FILE |
| JESUS M RODRIGUEZ GERENA | ADDRESS ON FILE |
| JESUS M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ JESUS | ADDRESS ON FILE |
| JESUS M RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JESUS M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JESUS M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JESUS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ ROSA | ADDRESS ON FILE |
| JESUS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JESUS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JESUS M RODRIGUEZ VEGA | ADDRESS ON FILE |
| JESUS M ROHENA RIVERA | ADDRESS ON FILE |
| JESUS M ROLDAN OTERO | ADDRESS ON FILE |
| JESUS M ROLON CARTAGENA | ADDRESS ON FILE |
| JESUS M ROLON CARTAGENA | ADDRESS ON FILE |
| JESUS M ROLON CARTAGENA | ADDRESS ON FILE |
| JESUS M ROMAN MENDRE | ADDRESS ON FILE |
| JESUS M ROMERO LOPEZ | ADDRESS ON FILE |
| JESUS M ROQUE CABRERA | ADDRESS ON FILE |
| JESUS M ROQUE CAMACHO | ADDRESS ON FILE |
| JESUS M ROSADO GUZMAN | ADDRESS ON FILE |
| JESUS M ROSADO RIVERA | ADDRESS ON FILE |
| JESUS M ROSADO RIVERA | ADDRESS ON FILE |
| JESUS M ROSADO ROSADO | ADDRESS ON FILE |
| JESUS M ROSADO ROSADO | ADDRESS ON FILE |
| JESUS M ROSARIO ACEVEDO | ADDRESS ON FILE |
| JESUS M ROSARIO ALVARADO | ADDRESS ON FILE |
| JESUS M ROSARIO LAUREANO | ADDRESS ON FILE |
| JESUS M ROSSNER | ADDRESS ON FILE |
| JESUS M RUIZ | ADDRESS ON FILE |
| JESUS M RUIZ BRIGNONI | ADDRESS ON FILE |
| JESUS M RUIZ RIVERA | ADDRESS ON FILE |
| JESUS M RUPERTO SOTO | ADDRESS ON FILE |
| JESUS M SANCHEZ | ADDRESS ON FILE |
| JESUS M SANCHEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M SANCHEZ COTTO | ADDRESS ON FILE |
| JESUS M SANTANA LLANOS | ADDRESS ON FILE |
| JESUS M SANTANA RAMOS | ADDRESS ON FILE |
| JESUS M SANTIAGO ANDINO | ADDRESS ON FILE |
| JESUS M SANTIAGO ANDINO | ADDRESS ON FILE |
| JESUS M SANTIAGO ANDINO | ADDRESS ON FILE |
| JESUS M SANTIAGO DIAZ | ADDRESS ON FILE |
| JESUS M SANTIAGO GARCIA | ADDRESS ON FILE |
| JESUS M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JESUS M SANTIAGO JAIME | ADDRESS ON FILE |
| JESUS M SANTIAGO MIRANDA | ADDRESS ON FILE |
| JESUS M SANTIAGO ORTIZ | ADDRESS ON FILE |
| JESUS M SANTIAGO RIOS | ADDRESS ON FILE |
| JESUS M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M SANTOS BURGOS | ADDRESS ON FILE |
| JESUS M SANTOS FONTANEZ | ADDRESS ON FILE |
| JESUS M SERRA GARCIA | ADDRESS ON FILE |
| JESUS M SERRANO CARMONA | ADDRESS ON FILE |
| JESUS M SIERRA MERCED | ADDRESS ON FILE |
| JESUS M SIERRA MERCED | ADDRESS ON FILE |
| JESUS M SIERRA RIOS | ADDRESS ON FILE |
| JESUS M SOLIVAN APONTE | ADDRESS ON FILE |
| JESUS M SOTO RAMOS | ADDRESS ON FILE |
| JESUS M SOTO SANTIAGO | ADDRESS ON FILE |
| JESUS M TORRES ALVAREZ | ADDRESS ON FILE |
| JESUS M TORRES ALVAREZ | ADDRESS ON FILE |
| JESUS M TORRES CRUZ | ADDRESS ON FILE |
| JESUS M TORRES DE LEON | ADDRESS ON FILE |
| JESUS M TORRES DE LEON | ADDRESS ON FILE |
| JESUS M TORRES DELGADO | ADDRESS ON FILE |
| JESUS M TORRES DELGADO | ADDRESS ON FILE |
| JESUS M TORRES ESTRADA | ADDRESS ON FILE |
| JESUS M TORRES GONZALEZ | ADDRESS ON FILE |
| JESUS M TORRES GONZALEZ | ADDRESS ON FILE |
| JESUS M TORRES MARTINEZ | ADDRESS ON FILE |
| JESUS M TORRES RAMIREZ | ADDRESS ON FILE |
| JESUS M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JESUS M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JESUS M TORRES SANTANA | ADDRESS ON FILE |
| JESUS M TORRES SANTIAGO | ADDRESS ON FILE |
| JESUS M TRINIDAD RIOS | ADDRESS ON FILE |
| JESUS M VALENTIN HIDALGO | ADDRESS ON FILE |
| JESUS M VALENTIN MELENDEZ | ADDRESS ON FILE |
| JESUS M VALENTIN PACHECO | ADDRESS ON FILE |
| JESUS M VALENTIN PACHECO | ADDRESS ON FILE |
| JESUS M VALENTIN PACHECO | ADDRESS ON FILE |
| JESUS M VALENTIN SANCHEZ | ADDRESS ON FILE |
| JESUS M VALENTIN SANCHEZ | ADDRESS ON FILE |
| JESUS M VALENTIN SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M VAZQUEZ CORREA | ADDRESS ON FILE |
| JESUS M VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS M VAZQUEZ MATOS | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VEGA CARTAGENA | ADDRESS ON FILE |
| JESUS M VEGA CARTAGENA | ADDRESS ON FILE |
| JESUS M VEGA SANTANA | ADDRESS ON FILE |
| JESUS M VELAZQUEZ | ADDRESS ON FILE |
| JESUS M VELEZ DIAZ | ADDRESS ON FILE |
| JESUS M VELEZ DIAZ | ADDRESS ON FILE |
| JESUS M VELEZ GELABERT | ADDRESS ON FILE |
| JESUS M VELEZ GELABERT | ADDRESS ON FILE |
| JESUS M VELEZ MIRANDA | ADDRESS ON FILE |
| JESUS M VERA QUINONES | ADDRESS ON FILE |
| JESUS M VERDEJO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VIDAL ORTIZ | ADDRESS ON FILE |
| JESUS M VIERA GONZALEZ | ADDRESS ON FILE |
| JESUS M VIERA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VILLEGAS NAVARRO | ADDRESS ON FILE |
| JESUS M VIRUET RODRIGUEZ | ADDRESS ON FILE |
| JESUS MALDONADO BARBOSA | ADDRESS ON FILE |
| JESUS MALDONADO BERRIOS | ADDRESS ON FILE |
| JESUS MALDONADO MAISONET | ADDRESS ON FILE |
| JESUS MALDONADO MERCADO | ADDRESS ON FILE |
| JESUS MALDONADO ROLON | ADDRESS ON FILE |
| JESUS MALDONADO SEDA | ADDRESS ON FILE |
| JESUS MANGUAL ROSARIO | ADDRESS ON FILE |
| JESUS MANUEL DIAZ CONTRERAS | ADDRESS ON FILE |
| JESUS MANUEL DIAZ FONTANEZ | ADDRESS ON FILE |
| JESUS MANUEL DIAZ ZAYAS | ADDRESS ON FILE |
| JESUS MANUEL NIEVES ALOMAR | ADDRESS ON FILE |
| JESUS MANUEL ORTIZ | ADDRESS ON FILE |
| JESUS MANUEL RIVERA HERNANDE Z | ADDRESS ON FILE |
| JESUS MANUEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MARCANO GONZALEZ | ADDRESS ON FILE |
| JESUS MARCANO TORRES | ADDRESS ON FILE |
| JESUS MARIA SERRANO VAZQUEZ | ADDRESS ON FILE |
| JESUS MARIN RODRIGUEZ | ADDRESS ON FILE |
| JESUS MARIN VEGA | ADDRESS ON FILE |
| JESUS MARQUEZ | ADDRESS ON FILE |
| JESUS MARQUEZ DE JESUS | ADDRESS ON FILE |
| JESUS MARQUEZ GOMEZ | ADDRESS ON FILE |
| JESUS MARQUEZ GONZALEZ | ADDRESS ON FILE |
| JESUS MARQUEZ ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS MARRERO COLON | ADDRESS ON FILE |
| JESUS MARRERO MARRERO | ADDRESS ON FILE |
| JESUS MARRERO MARRERO | ADDRESS ON FILE |
| JESUS MARRERO MELENDEZ | ADDRESS ON FILE |
| JESUS MARRERO MELENDEZ | ADDRESS ON FILE |
| JESUS MARRERO NAVARRO | ADDRESS ON FILE |
| JESUS MARRERO NEGRON | ADDRESS ON FILE |
| JESUS MARRERO NEGRON | ADDRESS ON FILE |
| JESUS MARRERO RIOS | ADDRESS ON FILE |
| JESUS MARRERO RIVERA | ADDRESS ON FILE |
| JESUS MARRERO RIVERA | ADDRESS ON FILE |
| JESUS MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JESUS MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JESUS MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JESUS MARRERO VARGAS | ADDRESS ON FILE |
| JESUS MARTELL SOTOMAYOR | ADDRESS ON FILE |
| JESUS MARTES ALTURET | ADDRESS ON FILE |
| JESUS MARTES SOTO | ADDRESS ON FILE |
| JESUS MARTINEZ BENITEZ | ADDRESS ON FILE |
| JESUS MARTINEZ CEDENO | ADDRESS ON FILE |
| JESUS MARTINEZ CEDENO | ADDRESS ON FILE |
| JESUS MARTINEZ COUVERTIER | ADDRESS ON FILE |
| JESUS MARTINEZ COUVERTIER | ADDRESS ON FILE |
| JESUS MARTINEZ COUVERTIER | ADDRESS ON FILE |
| JESUS MARTINEZ DELGADO | ADDRESS ON FILE |
| JESUS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MARTINEZ MEDINA | ADDRESS ON FILE |
| JESUS MARTINEZ MEDINA | ADDRESS ON FILE |
| JESUS MARTINEZ MELENDEZ | ADDRESS ON FILE |
| JESUS MARTINEZ OYOLA | ADDRESS ON FILE |
| JESUS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS MARTINEZ ROMAN | ADDRESS ON FILE |
| JESUS MARTINEZ ROMAN | ADDRESS ON FILE |
| JESUS MARTINEZ VELEZ | ADDRESS ON FILE |
| JESUS MARTINEZ VELEZ | ADDRESS ON FILE |
| JESUS MARTINO OLIVERAS | ADDRESS ON FILE |
| JESUS MARZAN ORTIZ | ADDRESS ON FILE |
| JESUS MARZAN OYOLA | ADDRESS ON FILE |
| JESUS MARZAN OYOLA | ADDRESS ON FILE |
| JESUS MARZAN OYOLA | ADDRESS ON FILE |
| JESUS MASSA CORREA | ADDRESS ON FILE |
| JESUS MATEO RODRIGUEZ | ADDRESS ON FILE |
| JESUS MATEO TORRES | ADDRESS ON FILE |
| JESUS MATIAS OT E RO | ADDRESS ON FILE |
| JESUS MATIAS SOTO | ADDRESS ON FILE |
| JESUS MATOS MEDINA | ADDRESS ON FILE |
| JESUS MATOS MEDINA | ADDRESS ON FILE |
| JESUS MEDERO ORELLANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS MEDINA HERNANDEZ | ADDRESS ON FILE |
| JESUS MEDINA MONTES | ADDRESS ON FILE |
| JESUS MEDINA NIEVES | ADDRESS ON FILE |
| JESUS MEDINA RAMOS | ADDRESS ON FILE |
| JESUS MELENDEZ ACEVEDO | ADDRESS ON FILE |
| JESUS MELENDEZ CARATTINI | ADDRESS ON FILE |
| JESUS MELENDEZ CORCINO | ADDRESS ON FILE |
| JESUS MELENDEZ DIAZ | ADDRESS ON FILE |
| JESUS MELENDEZ FIGUEROA | ADDRESS ON FILE |
| JESUS MELENDEZ HEREDIA | ADDRESS ON FILE |
| JESUS MELENDEZ LOPEZ | ADDRESS ON FILE |
| JESUS MELENDEZ LOPEZ | ADDRESS ON FILE |
| JESUS MELENDEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MELENDEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MELENDEZ NIEVES | ADDRESS ON FILE |
| JESUS MELENDEZ RAMOS | ADDRESS ON FILE |
| JESUS MELENDEZ RAMOS | ADDRESS ON FILE |
| JESUS MELENDEZ RAMOS | ADDRESS ON FILE |
| JESUS MELENDEZ RAMOS | ADDRESS ON FILE |
| JESUS MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS MELIA LEON | ADDRESS ON FILE |
| JESUS MENDEZ CRUZ | ADDRESS ON FILE |
| JESUS MENDEZ DIAZ | ADDRESS ON FILE |
| JESUS MENDEZ VELEZ | ADDRESS ON FILE |
| JESUS MENDOZA GARCIA | ADDRESS ON FILE |
| JESUS MERCADO GONZALEZ | ADDRESS ON FILE |
| JESUS MERCADO LOPEZ | ADDRESS ON FILE |
| JESUS MERCADO RIVERA | ADDRESS ON FILE |
| JESUS MFRANCO ROMERO | ADDRESS ON FILE |
| JESUS MIRANDA RAMOS | ADDRESS ON FILE |
| JESUS MIRIZARRY VEGA | ADDRESS ON FILE |
| JESUS MLOPEZ MAISONET | ADDRESS ON FILE |
| JESUS MOJEDA RODRIGUEZ | ADDRESS ON FILE |
| JESUS MOJICA QUINONES | ADDRESS ON FILE |
| JESUS MOJICA RUIZ | ADDRESS ON FILE |
| JESUS MOLINA MARTINEZ | ADDRESS ON FILE |
| JESUS MOLINA ROSADO | ADDRESS ON FILE |
| JESUS MOLINA TORRES | ADDRESS ON FILE |
| JESUS MONET VIDAL | ADDRESS ON FILE |
| JESUS MONTANEZ ALMODOVAR | ADDRESS ON FILE |
| JESUS MONTANEZ ALMODOVAR | ADDRESS ON FILE |
| JESUS MONTANEZ FLORES | ADDRESS ON FILE |
| JESUS MONTANEZ FLORES | ADDRESS ON FILE |
| JESUS MONTANEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MONTANEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MORALES CARO | ADDRESS ON FILE |
| JESUS MORALES CARO | ADDRESS ON FILE |
| JESUS MORALES CARO | ADDRESS ON FILE |
| JESUS MORALES CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS MORALES GOMEZ | ADDRESS ON FILE |
| JESUS MORALES IZQUIERDO | ADDRESS ON FILE |
| JESUS MORALES IZQUIERDO | ADDRESS ON FILE |
| JESUS MORALES LOPEZ | ADDRESS ON FILE |
| JESUS MORALES MATOS | ADDRESS ON FILE |
| JESUS MORALES OLIVO | ADDRESS ON FILE |
| JESUS MORALES PASTRANA | ADDRESS ON FILE |
| JESUS MORALES RIVERA | ADDRESS ON FILE |
| JESUS MORALES RIVERA | ADDRESS ON FILE |
| JESUS MORALES ROJAS | ADDRESS ON FILE |
| JESUS MORALES SANCHEZ | ADDRESS ON FILE |
| JESUS MORELL LOPEZ | ADDRESS ON FILE |
| JESUS MUNIZ CRUZ | ADDRESS ON FILE |
| JESUS N LUGO BURGOS | ADDRESS ON FILE |
| JESUS N MORALES RIVERA | ADDRESS ON FILE |
| JESUS N OLIVERAS MARTINEZ | ADDRESS ON FILE |
| JESUS N PEREZ LEON | ADDRESS ON FILE |
| JESUS N PEREZ LEON | ADDRESS ON FILE |
| JESUS N ROMAN CRUZ | ADDRESS ON FILE |
| JESUS NARVAEZ ALBALADEJO | ADDRESS ON FILE |
| JESUS NATAL RIVERA | ADDRESS ON FILE |
| JESUS NATER SOTO | ADDRESS ON FILE |
| JESUS NAVAS | ADDRESS ON FILE |
| JESUS NEGRON COLON | ADDRESS ON FILE |
| JESUS NEGRON COLON | ADDRESS ON FILE |
| JESUS NEGRON ROSARIO | ADDRESS ON FILE |
| JESUS NEGRON ROSARIO | ADDRESS ON FILE |
| JESUS NEGRON ROSARIO | ADDRESS ON FILE |
| JESUS NEVAREZ COLON | ADDRESS ON FILE |
| JESUS NEVAREZ COLON | ADDRESS ON FILE |
| JESUS NIEVES ALLENDE | ADDRESS ON FILE |
| JESUS NIEVES DIAZ | ADDRESS ON FILE |
| JESUS NIEVES LOPEZ | ADDRESS ON FILE |
| JESUS NIEVES SERRANO | ADDRESS ON FILE |
| JESUS NIEVES SUAREZ | ADDRESS ON FILE |
| JESUS NIEVES TORRES | ADDRESS ON FILE |
| JESUS NIEVES VAZQUEZ | ADDRESS ON FILE |
| JESUS NUNEZ DEL | ADDRESS ON FILE |
| JESUS O DELGADO AMARO | ADDRESS ON FILE |
| JESUS O MORALES PEREZ | ADDRESS ON FILE |
| JESUS O MORALES PEREZ | ADDRESS ON FILE |
| JESUS O OCASIO RIVERA | ADDRESS ON FILE |
| JESUS O PEREZ LLANOS | ADDRESS ON FILE |
| JESUS O RIVERA CRUZ | ADDRESS ON FILE |
| JESUS O SUAREZ NIEVES | ADDRESS ON FILE |
| JESUS O VEGA PAMIAS | ADDRESS ON FILE |
| JESUS O VELEZ PABON | ADDRESS ON FILE |
| JESUS O WHARTON FIGUEROA | ADDRESS ON FILE |
| JESUS OCASIO ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS OCASIO ADORNO | ADDRESS ON FILE |
| JESUS OCASIO CARTAGENA | ADDRESS ON FILE |
| JESUS OCASIO RIVERA | ADDRESS ON FILE |
| JESUS OFARRILL | ADDRESS ON FILE |
| JESUS OFARRILL | ADDRESS ON FILE |
| JESUS OJEDA MAISONET | ADDRESS ON FILE |
| JESUS ONEILL PACHECO | ADDRESS ON FILE |
| JESUS OQUENDO MALDONADO | ADDRESS ON FILE |
| JESUS OQUENDO SANTOS | ADDRESS ON FILE |
| JESUS ORTA GONZALEZ | ADDRESS ON FILE |
| JESUS ORTEGA | ADDRESS ON FILE |
| JESUS ORTEGA CRUZ | ADDRESS ON FILE |
| JESUS ORTEGA HUERTAS | ADDRESS ON FILE |
| JESUS ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| JESUS ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| JESUS ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| JESUS ORTIZ | ADDRESS ON FILE |
| JESUS ORTIZ | ADDRESS ON FILE |
| JESUS ORTIZ AGOSTO | ADDRESS ON FILE |
| JESUS ORTIZ ALBALADEJO | ADDRESS ON FILE |
| JESUS ORTIZ CONCEPCION | ADDRESS ON FILE |
| JESUS ORTIZ CONCEPCION | ADDRESS ON FILE |
| JESUS ORTIZ HENRIQUEZ | ADDRESS ON FILE |
| JESUS ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JESUS ORTIZ JIMENEZ | ADDRESS ON FILE |
| JESUS ORTIZ JIMENEZ | ADDRESS ON FILE |
| JESUS ORTIZ LAMBOY | ADDRESS ON FILE |
| JESUS ORTIZ MARRERO | ADDRESS ON FILE |
| JESUS ORTIZ MCCORMICK | ADDRESS ON FILE |
| JESUS ORTIZ MERCED | ADDRESS ON FILE |
| JESUS ORTIZ MORALES | ADDRESS ON FILE |
| JESUS ORTIZ ORTA | ADDRESS ON FILE |
| JESUS ORTIZ ORTIZ | ADDRESS ON FILE |
| JESUS ORTIZ ORTIZ | ADDRESS ON FILE |
| JESUS ORTIZ RAMOS | ADDRESS ON FILE |
| JESUS ORTIZ REYES | ADDRESS ON FILE |
| JESUS ORTIZ RIVERA | ADDRESS ON FILE |
| JESUS ORTIZ RIVERA | ADDRESS ON FILE |
| JESUS ORTIZ RIVERA | ADDRESS ON FILE |
| JESUS ORTIZ SANTANA | ADDRESS ON FILE |
| JESUS ORTIZ SANTOS | ADDRESS ON FILE |
| JESUS ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JESUS OSORIO LOPEZ | ADDRESS ON FILE |
| JESUS OSORIO TOLENTINO | ADDRESS ON FILE |
| JESUS OSORIO TOLENTINO | ADDRESS ON FILE |
| JESUS OSTOLAZA MARRERO | ADDRESS ON FILE |
| JESUS OTERO BENITEZ | ADDRESS ON FILE |
| JESUS P PENA PENA | ADDRESS ON FILE |
| JESUS P PENA PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS PABON PAGAN | ADDRESS ON FILE |
| JESUS PACHECO GUADALUPE | ADDRESS ON FILE |
| JESUS PADILLA GONZALEZ | ADDRESS ON FILE |
| JESUS PADILLA GONZALEZ | ADDRESS ON FILE |
| JESUS PADILLA MAYSONET | ADDRESS ON FILE |
| JESUS PADILLA MAYSONET | ADDRESS ON FILE |
| JESUS PADILLA MAYSONET | ADDRESS ON FILE |
| JESUS PADILLA MIRANDA | ADDRESS ON FILE |
| JESUS PADIN ALFONSO | ADDRESS ON FILE |
| JESUS PADRO MELENDEZ | ADDRESS ON FILE |
| JESUS PAGAN FERRER | ADDRESS ON FILE |
| JESUS PAGAN HERNANDEZ | ADDRESS ON FILE |
| JESUS PARIS ROSA | ADDRESS ON FILE |
| JESUS PARRILLA FERNANDEZ | ADDRESS ON FILE |
| JESUS PARRILLA FERNANDEZ | ADDRESS ON FILE |
| JESUS PASTRANA ORTIZ | ADDRESS ON FILE |
| JESUS PAZ DIAZ | ADDRESS ON FILE |
| JESUS PAZ DIAZ | ADDRESS ON FILE |
| JESUS PEDRAZA CRUZ | ADDRESS ON FILE |
| JESUS PENA POMALES | ADDRESS ON FILE |
| JESUS PEREZ BONILLA | ADDRESS ON FILE |
| JESUS PEREZ BOSQUEZ | ADDRESS ON FILE |
| JESUS PEREZ CORDERO | ADDRESS ON FILE |
| JESUS PEREZ FERRER | ADDRESS ON FILE |
| JESUS PEREZ GUZMAN | ADDRESS ON FILE |
| JESUS PEREZ HERNANDEZ | ADDRESS ON FILE |
| JESUS PEREZ HERNANDEZ | ADDRESS ON FILE |
| JESUS PEREZ MARRERO | ADDRESS ON FILE |
| JESUS PEREZ MARTINEZ | ADDRESS ON FILE |
| JESUS PEREZ MARTINEZ | ADDRESS ON FILE |
| JESUS PEREZ ONEILL | ADDRESS ON FILE |
| JESUS PEREZ PEREZ | ADDRESS ON FILE |
| JESUS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS PEREZ SANTIAGO | ADDRESS ON FILE |
| JESUS PEREZ VALENTIN | ADDRESS ON FILE |
| JESUS PINET RIVERA | ADDRESS ON FILE |
| JESUS PINET RIVERA | ADDRESS ON FILE |
| JESUS PINO SANTIAGO | ADDRESS ON FILE |
| JESUS PINO SANTIAGO | ADDRESS ON FILE |
| JESUS PIZARRO ARROYO | ADDRESS ON FILE |
| JESUS PIZARRO RIVERA | ADDRESS ON FILE |
| JESUS PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| JESUS PLAZA ANDRADE | ADDRESS ON FILE |
| JESUS PORTELA NO APELLIDO | ADDRESS ON FILE |
| JESUS POUPART RIVERA | ADDRESS ON FILE |
| JESUS QUILES ACEVEDO | ADDRESS ON FILE |
| JESUS QUILES NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS QUILES NIEVES | ADDRESS ON FILE |
| JESUS QUILES PEREZ | ADDRESS ON FILE |
| JESUS QUILES TORRES | ADDRESS ON FILE |
| JESUS QUINONES COTTO | ADDRESS ON FILE |
| JESUS QUINONES IRIZARRY | ADDRESS ON FILE |
| JESUS QUINONES LOZADA | ADDRESS ON FILE |
| JESUS QUINONES PANES | ADDRESS ON FILE |
| JESUS QUINONES ROMAN | ADDRESS ON FILE |
| JESUS QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| JESUS QUINTANA SERRANO | ADDRESS ON FILE |
| JESUS R ARIMONT CANDELARIA | ADDRESS ON FILE |
| JESUS R CABRET RAMOS | ADDRESS ON FILE |
| JESUS R CARRION RIOS | ADDRESS ON FILE |
| JESUS R DAVILA ROSA | ADDRESS ON FILE |
| JESUS R DELGADO PACHECO | ADDRESS ON FILE |
| JESUS R FIGUEROA DE JESUS | ADDRESS ON FILE |
| JESUS R FRANGUADA RIVERA | ADDRESS ON FILE |
| JESUS R FUENTES VAZQUEZ | ADDRESS ON FILE |
| JESUS R GARCIA MARTINEZ | ADDRESS ON FILE |
| JESUS R GONZALEZ RIVERA | ADDRESS ON FILE |
| JESUS R HERNANDEZ PEREZ | ADDRESS ON FILE |
| JESUS R HERNANDEZ PEREZ | ADDRESS ON FILE |
| JESUS R HERNANDEZ PESANTE | ADDRESS ON FILE |
| JESUS R HORNEDO POLANCO | ADDRESS ON FILE |
| JESUS R HORNEDO POLANCO | ADDRESS ON FILE |
| JESUS R LABORDE BOSCH | ADDRESS ON FILE |
| JESUS R MALAVE DIEZ | ADDRESS ON FILE |
| JESUS R MARRERO RIVERA | ADDRESS ON FILE |
| JESUS R MARTI SOTO | ADDRESS ON FILE |
| JESUS R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS R NIEVES QUILES | ADDRESS ON FILE |
| JESUS R OSTALAZA MARTINEZ | ADDRESS ON FILE |
| JESUS R PICHARDO MATOS | ADDRESS ON FILE |
| JESUS R PICHARDO MATOS | ADDRESS ON FILE |
| JESUS R QUINONES TORRES | ADDRESS ON FILE |
| JESUS R QUINONES TORRES | ADDRESS ON FILE |
| JESUS R R FIGUEROA GUADALUPE | ADDRESS ON FILE |
| JESUS R RAMOS AVILES | ADDRESS ON FILE |
| JESUS R RIVERA BETANCOURT | ADDRESS ON FILE |
| JESUS R RIVERA DE JESUS | ADDRESS ON FILE |
| JESUS R RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JESUS R RODRIGUEZ LOZADA | ADDRESS ON FILE |
| JESUS R SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JESUS R SANTOS RIVERA | ADDRESS ON FILE |
| JESUS R TANCO VERGES | ADDRESS ON FILE |
| JESUS R TORRES MORALES | ADDRESS ON FILE |
| JESUS RABELL MENDEZ | ADDRESS ON FILE |
| JESUS RABELL MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS RAMIREZ JESUS | ADDRESS ON FILE |
| JESUS RAMIREZ MEDINA | ADDRESS ON FILE |
| JESUS RAMIREZ PEREZ | ADDRESS ON FILE |
| JESUS RAMIREZ RIVERA | ADDRESS ON FILE |
| JESUS RAMIREZ SUAREZ | ADDRESS ON FILE |
| JESUS RAMIREZ TORRES | ADDRESS ON FILE |
| JESUS RAMON ORTIZ CABAN | ADDRESS ON FILE |
| JESUS RAMON SILVA VAZQUEZ | ADDRESS ON FILE |
| JESUS RAMOS ACEVEDO | ADDRESS ON FILE |
| JESUS RAMOS FELICIANO | ADDRESS ON FILE |
| JESUS RAMOS FONTANEZ | ADDRESS ON FILE |
| JESUS RAMOS GARCIA | ADDRESS ON FILE |
| JESUS RAMOS GARCIA | ADDRESS ON FILE |
| JESUS RAMOS GOMEZ | ADDRESS ON FILE |
| JESUS RAMOS MADERA | ADDRESS ON FILE |
| JESUS RAMOS MARRERO | ADDRESS ON FILE |
| JESUS RAMOS MARRERO | ADDRESS ON FILE |
| JESUS RAMOS MOLINA | ADDRESS ON FILE |
| JESUS RAMOS MONTANEZ | ADDRESS ON FILE |
| JESUS RAMOS MONTANEZ | ADDRESS ON FILE |
| JESUS RAMOS MONTERO | ADDRESS ON FILE |
| JESUS RAMOS MORALES | ADDRESS ON FILE |
| JESUS RAMOS MORALES | ADDRESS ON FILE |
| JESUS RAMOS PABON | ADDRESS ON FILE |
| JESUS RAMOS RIVERA | ADDRESS ON FILE |
| JESUS RAMOS RIVERA | ADDRESS ON FILE |
| JESUS RAMOS RIVERA | ADDRESS ON FILE |
| JESUS RAMOS RIVERA | ADDRESS ON FILE |
| JESUS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JESUS RAMOS SUAREZ | ADDRESS ON FILE |
| JESUS RESTO LUGO | ADDRESS ON FILE |
| JESUS RESTO RIVERA | ADDRESS ON FILE |
| JESUS REXACH RIVERA | ADDRESS ON FILE |
| JESUS REYES RIVERA | ADDRESS ON FILE |
| JESUS RIOS MARTINEZ | ADDRESS ON FILE |
| JESUS RIOS RIVERA | ADDRESS ON FILE |
| JESUS RIVAS RODRIGUEZ | ADDRESS ON FILE |
| JESUS RIVERA ABREU | ADDRESS ON FILE |
| JESUS RIVERA CALDERON | ADDRESS ON FILE |
| JESUS RIVERA CARIDE | ADDRESS ON FILE |
| JESUS RIVERA CINTRON | ADDRESS ON FILE |
| JESUS RIVERA COLON | ADDRESS ON FILE |
| JESUS RIVERA COLON | ADDRESS ON FILE |
| JESUS RIVERA CRUZ | ADDRESS ON FILE |
| JESUS RIVERA DIAZ | ADDRESS ON FILE |
| JESUS RIVERA DIAZ | ADDRESS ON FILE |
| JESUS RIVERA ESCALERA | ADDRESS ON FILE |
| JESUS RIVERA FALU | ADDRESS ON FILE |
| JESUS RIVERA FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS RIVERA GARCIA | ADDRESS ON FILE |
| JESUS RIVERA GONZALEZ | ADDRESS ON FILE |
| JESUS RIVERA HERNANDEZ | ADDRESS ON FILE |
| JESUS RIVERA LEON | ADDRESS ON FILE |
| JESUS RIVERA LEON | ADDRESS ON FILE |
| JESUS RIVERA MELENDEZ | ADDRESS ON FILE |
| JESUS RIVERA MELENDEZ | ADDRESS ON FILE |
| JESUS RIVERA MELENDEZ | ADDRESS ON FILE |
| JESUS RIVERA MOALES | ADDRESS ON FILE |
| JESUS RIVERA MONTANEZ | ADDRESS ON FILE |
| JESUS RIVERA MONTANEZ | ADDRESS ON FILE |
| JESUS RIVERA ORTIZ | ADDRESS ON FILE |
| JESUS RIVERA OTERO | ADDRESS ON FILE |
| JESUS RIVERA PEREZ | ADDRESS ON FILE |
| JESUS RIVERA PEREZ | ADDRESS ON FILE |
| JESUS RIVERA PEREZ | ADDRESS ON FILE |
| JESUS RIVERA PEREZ | ADDRESS ON FILE |
| JESUS RIVERA PEREZ | ADDRESS ON FILE |
| JESUS RIVERA PETERSON | ADDRESS ON FILE |
| JESUS RIVERA RABASSA | ADDRESS ON FILE |
| JESUS RIVERA RABASSA | ADDRESS ON FILE |
| JESUS RIVERA RABASSA | ADDRESS ON FILE |
| JESUS RIVERA RIVERA | ADDRESS ON FILE |
| JESUS RIVERA ROBLES | ADDRESS ON FILE |
| JESUS RIVERA RODRIGUE | ADDRESS ON FILE |
| JESUS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JESUS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JESUS RIVERA SANCHEZ | ADDRESS ON FILE |
| JESUS RIVERA SANTIAGO | ADDRESS ON FILE |
| JESUS RIVERA SARRAGA | ADDRESS ON FILE |
| JESUS RIVERA SOTO | ADDRESS ON FILE |
| JESUS RIVERA TORRES | ADDRESS ON FILE |
| JESUS RIVERA TORRES | ADDRESS ON FILE |
| JESUS RIVERA TORRES | ADDRESS ON FILE |
| JESUS RIVERA TORRES | ADDRESS ON FILE |
| JESUS RIVERA TRINIDAD | ADDRESS ON FILE |
| JESUS RIVERA VAZQUEZ | ADDRESS ON FILE |
| JESUS RIVERA VAZQUEZ | ADDRESS ON FILE |
| JESUS RIVERA VAZQUEZ | ADDRESS ON FILE |
| JESUS RIVERA VAZQUEZ | ADDRESS ON FILE |
| JESUS RIVERA VAZQUEZ | ADDRESS ON FILE |
| JESUS RIVERA VEGA | ADDRESS ON FILE |
| JESUS RIVERA VERA | ADDRESS ON FILE |
| JESUS RIVERA VERA | ADDRESS ON FILE |
| JESUS RIVERA VERGARA | ADDRESS ON FILE |
| JESUS ROBLES BAEZ | ADDRESS ON FILE |
| JESUS ROBLES CINTRON | ADDRESS ON FILE |
| JESUS ROBLES MAISONET | ADDRESS ON FILE |
| JESUS ROBLES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS ROBLES OTERO | ADDRESS ON FILE |
| JESUS ROBLES OTERO | ADDRESS ON FILE |
| JESUS ROBLES RIVERA | ADDRESS ON FILE |
| JESUS RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| JESUS RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| JESUS RODRIGUEZ ATANACIO | ADDRESS ON FILE |
| JESUS RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JESUS RODRIGUEZ CEDENO | ADDRESS ON FILE |
| JESUS RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JESUS RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JESUS RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ FERRAN | ADDRESS ON FILE |
| JESUS RODRIGUEZ FERRAN | ADDRESS ON FILE |
| JESUS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ LAMBOY | ADDRESS ON FILE |
| JESUS RODRIGUEZ LANZO | ADDRESS ON FILE |
| JESUS RODRIGUEZ LEDEE | ADDRESS ON FILE |
| JESUS RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| JESUS RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| JESUS RODRIGUEZ LUYANDO | ADDRESS ON FILE |
| JESUS RODRIGUEZ MARTIN | ADDRESS ON FILE |
| JESUS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ OLAZAGASTI | ADDRESS ON FILE |
| JESUS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JESUS RODRIGUEZ REY | ADDRESS ON FILE |
| JESUS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JESUS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ ROSAS | ADDRESS ON FILE |
| JESUS RODRIGUEZ ROSAS | ADDRESS ON FILE |
| JESUS RODRIGUEZ SALICRUP | ADDRESS ON FILE |
| JESUS RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS ROIG CAMILO | ADDRESS ON FILE |
| JESUS ROJAS RIVERA | ADDRESS ON FILE |
| JESUS ROLDAN CEREZO | ADDRESS ON FILE |
| JESUS ROLDAN TORRES | ADDRESS ON FILE |
| JESUS ROMAN MARTINEZ | ADDRESS ON FILE |
| JESUS ROMAN PERAZA | ADDRESS ON FILE |
| JESUS ROMAN SANTOS | ADDRESS ON FILE |
| JESUS ROMERO LOPEZ | ADDRESS ON FILE |
| JESUS ROMERO RODRIGUEZ | ADDRESS ON FILE |
| JESUS RONDON VIERA | ADDRESS ON FILE |
| JESUS ROSA AYALA | ADDRESS ON FILE |
| JESUS ROSA BERRIOS | ADDRESS ON FILE |
| JESUS ROSA CUASCU | ADDRESS ON FILE |
| JESUS ROSA MARTINEZ | ADDRESS ON FILE |
| JESUS ROSA NAVARRO | ADDRESS ON FILE |
| JESUS ROSA RAMIREZ | ADDRESS ON FILE |
| JESUS ROSA RAMOS | ADDRESS ON FILE |
| JESUS ROSA RIVERA | ADDRESS ON FILE |
| JESUS ROSA RIVERA | ADDRESS ON FILE |
| JESUS ROSA ROMAN | ADDRESS ON FILE |
| JESUS ROSA ROMAN | ADDRESS ON FILE |
| JESUS ROSA SUAREZ | ADDRESS ON FILE |
| JESUS ROSADO CAMACHO | ADDRESS ON FILE |
| JESUS ROSADO CAMACHO | ADDRESS ON FILE |
| JESUS ROSADO MUNOZ | ADDRESS ON FILE |
| JESUS ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JESUS ROSADO ROSADO | ADDRESS ON FILE |
| JESUS ROSARIO | ADDRESS ON FILE |
| JESUS ROSARIO CORTIJO | ADDRESS ON FILE |
| JESUS ROSARIO CORTIJO | ADDRESS ON FILE |
| JESUS ROSARIO CRUZ | ADDRESS ON FILE |
| JESUS ROSARIO CRUZ | ADDRESS ON FILE |
| JESUS ROSARIO CRUZ | ADDRESS ON FILE |
| JESUS ROSARIO EGEA | ADDRESS ON FILE |
| JESUS ROSARIO FEBLES | ADDRESS ON FILE |
| JESUS ROSARIO GALARZA | ADDRESS ON FILE |
| JESUS ROSARIO GALARZA | ADDRESS ON FILE |
| JESUS ROSARIO JIMENEZ | ADDRESS ON FILE |
| JESUS ROSARIO REYES | ADDRESS ON FILE |
| JESUS ROSARIO RIVERA | ADDRESS ON FILE |
| JESUS ROSARIO VALCARCEL | ADDRESS ON FILE |
| JESUS ROSARIO VALCARCEL | ADDRESS ON FILE |
| JESUS RUIZ CABAN | ADDRESS ON FILE |
| JESUS RUIZ FIGUEROA | ADDRESS ON FILE |
| JESUS RUIZ SANCHEZ | ADDRESS ON FILE |
| JESUS RUIZ SANCHEZ | ADDRESS ON FILE |
| JESUS RULLAN TORRES | ADDRESS ON FILE |
| JESUS RUPERTO SOTO | ADDRESS ON FILE |
| JESUS RUPERTO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS S ANTOS GARRIGA | ADDRESS ON FILE |
| JESUS S FIGUEROA LUGO | ADDRESS ON FILE |
| JESUS S FIGUEROA ORTIZ | ADDRESS ON FILE |
| JESUS S MASOLLER SANTIAGO | ADDRESS ON FILE |
| JESUS S NIEVES PACHECO | ADDRESS ON FILE |
| JESUS S ROSADO ROSARIO | ADDRESS ON FILE |
| JESUS S S VALCARCEL JESUS | ADDRESS ON FILE |
| JESUS S VALCARCEL DE JESUS | ADDRESS ON FILE |
| JESUS S VALCARCEL DE JESUS | ADDRESS ON FILE |
| JESUS SAEZ ACOSTA | ADDRESS ON FILE |
| JESUS SAEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS SALGADO RIVERA | ADDRESS ON FILE |
| JESUS SANCHEZ BRITO | ADDRESS ON FILE |
| JESUS SANCHEZ DECLET | ADDRESS ON FILE |
| JESUS SANCHEZ FUENTES | ADDRESS ON FILE |
| JESUS SANCHEZ FUENTES | ADDRESS ON FILE |
| JESUS SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS SANCHEZ MARRERO | ADDRESS ON FILE |
| JESUS SANCHEZ MARRERO | ADDRESS ON FILE |
| JESUS SANCHEZ MIRALLES | ADDRESS ON FILE |
| JESUS SANCHEZ MIRALLES | ADDRESS ON FILE |
| JESUS SANCHEZ RIVERA | ADDRESS ON FILE |
| JESUS SANCHEZ TORRES | ADDRESS ON FILE |
| JESUS SANCHEZ VALDES | ADDRESS ON FILE |
| JESUS SANCHEZ VALDES | ADDRESS ON FILE |
| JESUS SANES GARAY | ADDRESS ON FILE |
| JESUS SANTA APONTE | ADDRESS ON FILE |
| JESUS SANTA RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANTA RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANTANA MORALES | ADDRESS ON FILE |
| JESUS SANTANA OTERO | ADDRESS ON FILE |
| JESUS SANTANA OTERO | ADDRESS ON FILE |
| JESUS SANTANA SOTO | ADDRESS ON FILE |
| JESUS SANTANA VAZQUEZ | ADDRESS ON FILE |
| JESUS SANTIAGO | ADDRESS ON FILE |
| JESUS SANTIAGO | ADDRESS ON FILE |
| JESUS SANTIAGO CRUZ | ADDRESS ON FILE |
| JESUS SANTIAGO CRUZ | ADDRESS ON FILE |
| JESUS SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JESUS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JESUS SANTIAGO MORALES | ADDRESS ON FILE |
| JESUS SANTIAGO OLIVERO | ADDRESS ON FILE |
| JESUS SANTIAGO PABON | ADDRESS ON FILE |
| JESUS SANTIAGO PEREZ | ADDRESS ON FILE |
| JESUS SANTIAGO RAMIREZ | ADDRESS ON FILE |
| JESUS SANTIAGO RAMOS | ADDRESS ON FILE |
| JESUS SANTIAGO RIVERA | ADDRESS ON FILE |
| JESUS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANTIAGO RUIZ | ADDRESS ON FILE |
| JESUS SANTIAGO RUIZ | ADDRESS ON FILE |
| JESUS SANTIAGO RUIZ | ADDRESS ON FILE |
| JESUS SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JESUS SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JESUS SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JESUS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JESUS SANTIAGO SIERRA | ADDRESS ON FILE |
| JESUS SANTIAGO TORRES | ADDRESS ON FILE |
| JESUS SANTIAGO VEGA | ADDRESS ON FILE |
| JESUS SANTOS RIVERA | ADDRESS ON FILE |
| JESUS SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JESUS SANTOS VILLAFANE | ADDRESS ON FILE |
| JESUS SEPULVEDA REYES | ADDRESS ON FILE |
| JESUS SERRANO AYALA | ADDRESS ON FILE |
| JESUS SERRANO BATINES | ADDRESS ON FILE |
| JESUS SERRANO MALDONADO | ADDRESS ON FILE |
| JESUS SERRANO MORALES | ADDRESS ON FILE |
| JESUS SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JESUS SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JESUS SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JESUS SERRANO RUIZ | ADDRESS ON FILE |
| JESUS SIERRA VIERA | ADDRESS ON FILE |
| JESUS SILVA CASANOVA | ADDRESS ON FILE |
| JESUS SILVA RODRIGUEZ | ADDRESS ON FILE |
| JESUS SILVA RODRIGUEZ | ADDRESS ON FILE |
| JESUS SMITH BAEZ | ADDRESS ON FILE |
| JESUS SOLER GALAN | ADDRESS ON FILE |
| JESUS SOLER GARCIA | ADDRESS ON FILE |
| JESUS SOSA BRITO | ADDRESS ON FILE |
| JESUS SOSA HERNANDEZ | ADDRESS ON FILE |
| JESUS SOTO AMADEO | ADDRESS ON FILE |
| JESUS SOTO GUTIERREZ | ADDRESS ON FILE |
| JESUS SOTO SOTO | ADDRESS ON FILE |
| JESUS SOTO TIRADO | ADDRESS ON FILE |
| JESUS SOTO TOLEDO | ADDRESS ON FILE |
| JESUS SUAREZ SANTIAGO | ADDRESS ON FILE |
| JESUS SUD ALVAREZ | ADDRESS ON FILE |
| JESUS T RODRIGUEZ QUIJANO | ADDRESS ON FILE |
| JESUS TAFANELLY FIGUEROA | ADDRESS ON FILE |
| JESUS TAFANELLY FIGUEROA | ADDRESS ON FILE |
| JESUS TANON RODRIGUEZ | ADDRESS ON FILE |
| JESUS TAPIA FALU | ADDRESS ON FILE |
| JESUS TAVAREZ HERNANDEZ | ADDRESS ON FILE |
| JESUS TAVAREZ HERNANDEZ | ADDRESS ON FILE |
| JESUS TIRADO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS TIRADO RIOS | ADDRESS ON FILE |
| JESUS TIRADO ROCHE | ADDRESS ON FILE |
| JESUS TOLEDO CARRASQUILLO | ADDRESS ON FILE |
| JESUS TORO DEL | ADDRESS ON FILE |
| JESUS TORO DEL | ADDRESS ON FILE |
| JESUS TORRES ADORNO | ADDRESS ON FILE |
| JESUS TORRES ANDUJAR | ADDRESS ON FILE |
| JESUS TORRES BURGOS | ADDRESS ON FILE |
| JESUS TORRES CORDERO | ADDRESS ON FILE |
| JESUS TORRES DE ARCE | ADDRESS ON FILE |
| JESUS TORRES GARCIA | ADDRESS ON FILE |
| JESUS TORRES GARCIA | ADDRESS ON FILE |
| JESUS TORRES GONZALEZ | ADDRESS ON FILE |
| JESUS TORRES GONZALEZ | ADDRESS ON FILE |
| JESUS TORRES GONZALEZ | ADDRESS ON FILE |
| JESUS TORRES GONZALEZ | ADDRESS ON FILE |
| JESUS TORRES LOPEZ | ADDRESS ON FILE |
| JESUS TORRES MALDONADO | ADDRESS ON FILE |
| JESUS TORRES MALDONADO | ADDRESS ON FILE |
| JESUS TORRES MALDONADO | ADDRESS ON FILE |
| JESUS TORRES MELENDEZ | ADDRESS ON FILE |
| JESUS TORRES MELENDEZ | ADDRESS ON FILE |
| JESUS TORRES MORALES | ADDRESS ON FILE |
| JESUS TORRES PEREZ | ADDRESS ON FILE |
| JESUS TORRES PINEIRO | ADDRESS ON FILE |
| JESUS TORRES RIOS | ADDRESS ON FILE |
| JESUS TORRES RIOS | ADDRESS ON FILE |
| JESUS TORRES RIOS | ADDRESS ON FILE |
| JESUS TORRES RODRIGUEZ | ADDRESS ON FILE |
| JESUS TORRES RODRIGUEZ | ADDRESS ON FILE |
| JESUS TORRES SANTOS | ADDRESS ON FILE |
| JESUS TRUJILLO CARDONA | ADDRESS ON FILE |
| JESUS VALENTIN BELEN | ADDRESS ON FILE |
| JESUS VALENTIN BRITO | ADDRESS ON FILE |
| JESUS VALENTIN BRITO | ADDRESS ON FILE |
| JESUS VARGAS AYALA | ADDRESS ON FILE |
| JESUS VARGAS ESTELA | ADDRESS ON FILE |
| JESUS VARGAS ESTELA | ADDRESS ON FILE |
| JESUS VARGAS SALERNA | ADDRESS ON FILE |
| JESUS VARGAS VEGA | ADDRESS ON FILE |
| JESUS VAZQUEZ BERRIOS | ADDRESS ON FILE |
| JESUS VAZQUEZ MARRERO | ADDRESS ON FILE |
| JESUS VAZQUEZ MORALES | ADDRESS ON FILE |
| JESUS VAZQUEZ OSORIA | ADDRESS ON FILE |
| JESUS VAZQUEZ PEREZ | ADDRESS ON FILE |
| JESUS VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| JESUS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS VAZQUEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS VAZQUEZ ROMAN | ADDRESS ON FILE |
| JESUS VAZQUEZ ROMAN | ADDRESS ON FILE |
| JESUS VAZQUEZ TORRES | ADDRESS ON FILE |
| JESUS VAZQUEZ VEGA | ADDRESS ON FILE |
| JESUS VEGA ADORNO | ADDRESS ON FILE |
| JESUS VEGA FIGUEROA | ADDRESS ON FILE |
| JESUS VEGA MARTINEZ | ADDRESS ON FILE |
| JESUS VEGA RIVERA | ADDRESS ON FILE |
| JESUS VEGA RIVERA | ADDRESS ON FILE |
| JESUS VEGA VALENTIN | ADDRESS ON FILE |
| JESUS VELAZQUEZ PACHECO | ADDRESS ON FILE |
| JESUS VELAZQUEZ PACHECO | ADDRESS ON FILE |
| JESUS VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JESUS VELEZ | ADDRESS ON FILE |
| JESUS VELEZ LEBRON | ADDRESS ON FILE |
| JESUS VELEZ RIVERA | ADDRESS ON FILE |
| JESUS VELEZ VELEZ | ADDRESS ON FILE |
| JESUS VERA CONCEPCION | ADDRESS ON FILE |
| JESUS VERA CONCEPCION | ADDRESS ON FILE |
| JESUS VERA MALPICA | ADDRESS ON FILE |
| JESUS VICENTE MARQUEZ | ADDRESS ON FILE |
| JESUS VIDAL ORTIZ | ADDRESS ON FILE |
| JESUS VIERA SANCHEZ | ADDRESS ON FILE |
| JESUS VILLEGAS TANCO | ADDRESS ON FILE |
| JESUS VILLEGAS TANCO | ADDRESS ON FILE |
| JESUS VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JESUS W FRANQUI ORTIZ | ADDRESS ON FILE |
| JESUS W LUGO NIEVES | ADDRESS ON FILE |
| JESUS W RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JESUS W VELEZ ROSADO | ADDRESS ON FILE |
| JESUS ZAPATA PAGAN | ADDRESS ON FILE |
| JESUS ZAYAS SANTOS | ADDRESS ON FILE |
| JESUSA A TIRADO CLAUDIO | ADDRESS ON FILE |
| JESUSA ALAMO FEBRES | ADDRESS ON FILE |
| JESUSA AMARO TORRES | ADDRESS ON FILE |
| JESUSA APONTE DEL VALLE | ADDRESS ON FILE |
| JESUSA ARROYO CONCEPCION | ADDRESS ON FILE |
| JESUSA BATISTA MARTINEZ | ADDRESS ON FILE |
| JESUSA CEPEDA OSORIO | ADDRESS ON FILE |
| JESUSA CEPEDA OSORIO | ADDRESS ON FILE |
| JESUSA COLON PEREZ | ADDRESS ON FILE |
| JESUSA CONTRERAS FLORES | ADDRESS ON FILE |
| JESUSA CRUZ CATALA | ADDRESS ON FILE |
| JESUSA CRUZ VEGA | ADDRESS ON FILE |
| JESUSA DIAZ EST R ADA | ADDRESS ON FILE |
| JESUSA DIAZ RUBERO | ADDRESS ON FILE |
| JESUSA DIAZ SOTO | ADDRESS ON FILE |
| JESUSA FIGUEROA APONTE | ADDRESS ON FILE |
| JESUSA FIGUEROA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUSA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JESUSA GONZALEZ COLON | ADDRESS ON FILE |
| JESUSA GONZALEZ FLORES | ADDRESS ON FILE |
| JESUSA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESUSA HERNANDEZ SOTO | ADDRESS ON FILE |
| JESUSA HUECA RIVERA | ADDRESS ON FILE |
| JESUSA IRIZARRY TORRES | ADDRESS ON FILE |
| JESUSA LAZU SANTIAGO | ADDRESS ON FILE |
| JESUSA LEBRON VARGAS | ADDRESS ON FILE |
| JESUSA LOPEZ SIERRA | ADDRESS ON FILE |
| JESUSA MARTIR SANTIAGO | ADDRESS ON FILE |
| JESUSA MILLAN ALVAREZ | ADDRESS ON FILE |
| JESUSA MORALES ALGARIN | ADDRESS ON FILE |
| JESUSA MORALES CASTRO | ADDRESS ON FILE |
| JESUSA MORALES RIVERA | ADDRESS ON FILE |
| JESUSA MORALES RODRIGUEZ | ADDRESS ON FILE |
| JESUSA MUNOZ ALVERIO | ADDRESS ON FILE |
| JESUSA OFARRIL MORALES | ADDRESS ON FILE |
| JESUSA OFARRIL MORALES | ADDRESS ON FILE |
| JESUSA OFARRIL MORALES | ADDRESS ON FILE |
| JESUSA OFARRIL MORALES | ADDRESS ON FILE |
| JESUSA OSORIO ROBLES | ADDRESS ON FILE |
| JESUSA OSORIO ROBLES | ADDRESS ON FILE |
| JESUSA PANTOJA ARROYO | ADDRESS ON FILE |
| JESUSA PEREZ | ADDRESS ON FILE |
| JESUSA PLAZA GARCIA | ADDRESS ON FILE |
| JESUSA RAMOS DE ROSADO | ADDRESS ON FILE |
| JESUSA RAMOS ROSADO | ADDRESS ON FILE |
| JESUSA REQUENA CRUZ | ADDRESS ON FILE |
| JESUSA RESTO LEON | ADDRESS ON FILE |
| JESUSA RESTO LEON | ADDRESS ON FILE |
| JESUSA RIVERA RIVERA | ADDRESS ON FILE |
| JESUSA RODRIGUEZ VEGA | ADDRESS ON FILE |
| JESUSA ROLON PEREZ | ADDRESS ON FILE |
| JESUSA ROSA SALINAS | ADDRESS ON FILE |
| JESUSA ROSA SALINAS | ADDRESS ON FILE |
| JESUSA ROSARIO GARCIA | ADDRESS ON FILE |
| JESUSA ROSARIO GARCIA | ADDRESS ON FILE |
| JESUSA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JESUSA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JESUSA SANCHEZ RIVERA | ADDRESS ON FILE |
| JESUSA SANCHEZ RIVERA | ADDRESS ON FILE |
| JESUSA SIERRA RIVERA | ADDRESS ON FILE |
| JESUSA SIERRA RIVERA | ADDRESS ON FILE |
| JESUSA TORRES SANABRIA | ADDRESS ON FILE |
| JESUSA TORRES SANABRIA | ADDRESS ON FILE |
| JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JESUSA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JETHMARIE HERRERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JETHZABELLE RAMOS RIVERA | ADDRESS ON FILE |
| JETPPEHT PEREZ MORGADO | ADDRESS ON FILE |
| JETSABEL JIMENEZ AGOSTO | ADDRESS ON FILE |
| JETZBEL RUIZ GUERRA | ADDRESS ON FILE |
| JETZEL BASABE RODRIGUEZ | ADDRESS ON FILE |
| JETZENIA GONZALEZ RIVERA | ADDRESS ON FILE |
| JEXIAM M DEL VALLE SERRANO | ADDRESS ON FILE |
| JEY CASIANO FONRODONA | ADDRESS ON FILE |
| JEYFREE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JEYLA FIGUEROA FELICIANO | ADDRESS ON FILE |
| JEYSA M LOPEZ ALVIRA | ADDRESS ON FILE |
| JEYSON CORCHADO CORCHADO | ADDRESS ON FILE |
| JEYSON D DIAZ LEON | ADDRESS ON FILE |
| JEYSON RIVERA TIRADO | ADDRESS ON FILE |
| JEYSSA M MORALES ROSARIO | ADDRESS ON FILE |
| JEZABEL BORIA CASTRO | ADDRESS ON FILE |
| JEZABEL PEREZ CUEVAS | ADDRESS ON FILE |
| JEZEL TORRES RIVERA | ADDRESS ON FILE |
| JEZENIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JEZER GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JEZIBEL JIMENEZ GRAULAU | ADDRESS ON FILE |
| JEZRAEL VAZQUEZ ROLDAN | ADDRESS ON FILE |
| JEZREEL I DE JESUS RIVERA | ADDRESS ON FILE |
| JEZREEL I DE JESUS RIVERA | ADDRESS ON FILE |
| JHESENELI FERRER CALCANO | ADDRESS ON FILE |
| JHOEVANNY GONZALEZ MIRANDA | ADDRESS ON FILE |
| JHONATAN RAMOS MALDONADO | ADDRESS ON FILE |
| JHONNY F ESQUILIN BAEZ | ADDRESS ON FILE |
| JHONNY F ESQUILIN BAEZ | ADDRESS ON FILE |
| JHONY MAURICIO RODRIGUEZ CONGOLINO | ADDRESS ON FILE |
| JHORDAN TORRES MOLINA | ADDRESS ON FILE |
| JHOSELIS JH PADILLA | ADDRESS ON FILE |
| JHOVANY LLORET RAMOS | ADDRESS ON FILE |
| JHOVANY LLORET RAMOS | ADDRESS ON FILE |
| JHUAN BERROCALES CINTRON | ADDRESS ON FILE |
| JIANGIE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JIBSAM SANTIAGO MALDONADO | ADDRESS ON FILE |
| JIDMA RAMIREZ PANTOJAS | ADDRESS ON FILE |
| JIDMA RAMIREZ PANTOJAS | ADDRESS ON FILE |
| JIDMALIN RIVERA VELEZ | ADDRESS ON FILE |
| JILEYDA NIEVES HERNANDEZ | ADDRESS ON FILE |
| JILIA SANTOS SANTIAGO | ADDRESS ON FILE |
| JILL J MARTINEZ LEDUC | ADDRESS ON FILE |
| JILL RODRIGUEZ LANDIN | ADDRESS ON FILE |
| JILLY G RODRIGUEZ DEL RIO | ADDRESS ON FILE |
| JILLY G RODRIGUEZ DEL RIO | ADDRESS ON FILE |
| JILMA RIVERA MARTINEZ | ADDRESS ON FILE |
| JILMA SOTO ALBERTI | ADDRESS ON FILE |
| JILMA SOTO ALBERTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIM A CARABALLO LOPEZ | ADDRESS ON FILE |
| JIM A LACEN QUINONES | ADDRESS ON FILE |
| JIM A LACEN QUINONES | ADDRESS ON FILE |
| JIM A LACEN QUINONES | ADDRESS ON FILE |
| JIM H CARMONA GUADALUPE | ADDRESS ON FILE |
| JIM H CARMONA GUADALUPE | ADDRESS ON FILE |
| JIM H CARMONA GUADALUPE | ADDRESS ON FILE |
| JIM PEREZ MUNIZ | ADDRESS ON FILE |
| JIM QUINTANA MEDINA | ADDRESS ON FILE |
| JIM SANTANA RAMIREZ | ADDRESS ON FILE |
| JIM W SIERRA ORTIZ | ADDRESS ON FILE |
| JIMAIDA ARRIETA NIEVES | ADDRESS ON FILE |
| JIMARA GABRIEL MAISONET | ADDRESS ON FILE |
| JIMARI FIGUEROA MELENDEZ | ADDRESS ON FILE |
| JIMARY GARCIA SOSTRE | ADDRESS ON FILE |
| JIMARY SANTIAGO ROSARIO | ADDRESS ON FILE |
| JIME FELICITA RODRIGUEZ | ADDRESS ON FILE |
| JIMELISA L DIAZ SANTIAGO | ADDRESS ON FILE |
| JIMENEZ A ORELLANA | ADDRESS ON FILE |
| JIMENEZ A TORRESLUIS | ADDRESS ON FILE |
| JIMENEZ B CRESPO | ADDRESS ON FILE |
| JIMENEZ CRUZ ANIBAL | ADDRESS ON FILE |
| JIMENEZ FRANCES | ADDRESS ON FILE |
| JIMENEZ GARCIA SARA | ADDRESS ON FILE |
| JIMENEZ JI CARDONA | ADDRESS ON FILE |
| JIMENEZ JI CARDONA | ADDRESS ON FILE |
| JIMENEZ JI SANTONIMISAEL | ADDRESS ON FILE |
| JIMENEZ JI SANTONIMISAEL | ADDRESS ON FILE |
| JIMENEZ JI VALLE | ADDRESS ON FILE |
| JIMENEZ M JIMENEZ | ADDRESS ON FILE |
| JIMENEZ MARTINEZ JOSELYN | ADDRESS ON FILE |
| JIMENEZ QUINONES RAMONITA | ADDRESS ON FILE |
| JIMENEZ ROMAN ALEXANDER | ADDRESS ON FILE |
| JIMENEZ TORRES ALEXANDER | ADDRESS ON FILE |
| JIMENEZ TORRES CARLOS | ADDRESS ON FILE |
| JIMENEZ VELAZQUEZ EDUARDO | ADDRESS ON FILE |
| JIMENEZ VELEZ EDGARDO | ADDRESS ON FILE |
| JIMENEZ WALKER ANGEL L | ADDRESS ON FILE |
| JIMMARA RAMOS FERNANDEZ | ADDRESS ON FILE |
| JIMMARA RAMOS FERNANDEZ | ADDRESS ON FILE |
| JIMMIE ALAMO ADORNO | ADDRESS ON FILE |
| JIMMIE CRESPO VALLE | ADDRESS ON FILE |
| JIMMIE CRUZ ALVAREZ | ADDRESS ON FILE |
| JIMMIE MARTINEZ TORRES | ADDRESS ON FILE |
| JIMMIE ORTIZ CONCEPCION | ADDRESS ON FILE |
| JIMMIE VARGAS DELGADO | ADDRESS ON FILE |
| JIMMY A DROWNE DIAZ | ADDRESS ON FILE |
| JIMMY ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JIMMY ACEVEDO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY AYALA ROSADO | ADDRESS ON FILE |
| JIMMY AYALA SANABRIA | ADDRESS ON FILE |
| JIMMY BATISTA MELENDEZ | ADDRESS ON FILE |
| JIMMY BATISTA MELENDEZ | ADDRESS ON FILE |
| JIMMY BATISTA MELENDEZ | ADDRESS ON FILE |
| JIMMY BATISTA MELENDEZ | ADDRESS ON FILE |
| JIMMY BAYRON ROSADO | ADDRESS ON FILE |
| JIMMY BELTRAN RIVERA | ADDRESS ON FILE |
| JIMMY BERMUDEZ SOTO | ADDRESS ON FILE |
| JIMMY BETANCOURT COLON | ADDRESS ON FILE |
| JIMMY BLANCO | ADDRESS ON FILE |
| JIMMY BLANCO | ADDRESS ON FILE |
| JIMMY CALDERON RIVERA | ADDRESS ON FILE |
| JIMMY CARDONA CRESPO | ADDRESS ON FILE |
| JIMMY CASTRO RODRIGUE Z | ADDRESS ON FILE |
| JIMMY CENTENO ORTIZ | ADDRESS ON FILE |
| JIMMY CIRINO AYALA | ADDRESS ON FILE |
| JIMMY COLON CESAREO | ADDRESS ON FILE |
| JIMMY COLON RODRIGUEZ | ADDRESS ON FILE |
| JIMMY COLONDRES RUBERT | ADDRESS ON FILE |
| JIMMY COLONDRES RUBERT | ADDRESS ON FILE |
| JIMMY COLONDRES RUBERT | ADDRESS ON FILE |
| JIMMY CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| JIMMY CORA ACOSTA | ADDRESS ON FILE |
| JIMMY CORTES AMARAL | ADDRESS ON FILE |
| JIMMY D HERNANDEZ MORALES | ADDRESS ON FILE |
| JIMMY D ZORRILLA MERCADO | ADDRESS ON FILE |
| JIMMY D ZORRILLA MERCADO | ADDRESS ON FILE |
| JIMMY DE JESUS COLON | ADDRESS ON FILE |
| JIMMY DELGADO GONZALEZ | ADDRESS ON FILE |
| JIMMY DIAZ FARGAS | ADDRESS ON FILE |
| JIMMY DOMINICCI RODRIGUEZ | ADDRESS ON FILE |
| JIMMY DOMINICCI RODRIGUEZ | ADDRESS ON FILE |
| JIMMY DOMINICCI RODRIGUEZ | ADDRESS ON FILE |
| JIMMY FELICIANO TORRES | ADDRESS ON FILE |
| JIMMY FERNANDEZ VEGA | ADDRESS ON FILE |
| JIMMY FERNANDEZ VEGA | ADDRESS ON FILE |
| JIMMY FERNANDEZ VEGA | ADDRESS ON FILE |
| JIMMY FERNANDEZ VEGA | ADDRESS ON FILE |
| JIMMY FLORES NIEVES | ADDRESS ON FILE |
| JIMMY FRANCO MONGE | ADDRESS ON FILE |
| JIMMY GARCIA FLORES | ADDRESS ON FILE |
| JIMMY GIL MADERA | ADDRESS ON FILE |
| JIMMY GONZALEZ | ADDRESS ON FILE |
| JIMMY GONZALEZ ARROYO | ADDRESS ON FILE |
| JIMMY GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| JIMMY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JIMMY GONZALEZ LUGO | ADDRESS ON FILE |
| JIMMY GONZALEZ VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY GUZMAN SANTIAGO | ADDRESS ON FILE |
| JIMMY HERNANDEZ PAGAN | ADDRESS ON FILE |
| JIMMY HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JIMMY IRIZARRY | ADDRESS ON FILE |
| JIMMY J REYES ALVARADO | ADDRESS ON FILE |
| JIMMY J REYES NEGRON | ADDRESS ON FILE |
| JIMMY J SANTANA ALOMAR | ADDRESS ON FILE |
| JIMMY J SANTOS LATORRE | ADDRESS ON FILE |
| JIMMY JI ADAMS | ADDRESS ON FILE |
| JIMMY JI ADAMS | ADDRESS ON FILE |
| JIMMY JI FELICIANO | ADDRESS ON FILE |
| JIMMY JI GONZALEZ | ADDRESS ON FILE |
| JIMMY JI GONZALEZ | ADDRESS ON FILE |
| JIMMY JUSINO TORRES | ADDRESS ON FILE |
| JIMMY L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JIMMY LOPEZ MERCADO | ADDRESS ON FILE |
| JIMMY LOPEZ SERRANO | ADDRESS ON FILE |
| JIMMY LOPEZ TORRES | ADDRESS ON FILE |
| JIMMY LOPEZ VELEZ | ADDRESS ON FILE |
| JIMMY LUGO MENDEZ | ADDRESS ON FILE |
| JIMMY M JIMENEZ TORRES | ADDRESS ON FILE |
| JIMMY M JIMENEZ TORRES | ADDRESS ON FILE |
| JIMMY M JIMENEZ TORRES | ADDRESS ON FILE |
| JIMMY MALDONADO JESUS | ADDRESS ON FILE |
| JIMMY MARTINEZ BALADEJO | ADDRESS ON FILE |
| JIMMY MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| JIMMY MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| JIMMY MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| JIMMY MARTINEZ MORALES | ADDRESS ON FILE |
| JIMMY MARTINEZ PEREZ | ADDRESS ON FILE |
| JIMMY MAYSONET ANDUJAR | ADDRESS ON FILE |
| JIMMY MAYSONET ANDUJAR | ADDRESS ON FILE |
| JIMMY MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JIMMY MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JIMMY MOJICA GONZALEZ | ADDRESS ON FILE |
| JIMMY MOJICA GONZALEZ | ADDRESS ON FILE |
| JIMMY MOLINA OCASIO | ADDRESS ON FILE |
| JIMMY MORALES CRUZ | ADDRESS ON FILE |
| JIMMY MORALES CRUZ | ADDRESS ON FILE |
| JIMMY MORALES ORTIZ | ADDRESS ON FILE |
| JIMMY MUNIZ MALDONADO | ADDRESS ON FILE |
| JIMMY MUNOZ VEGA | ADDRESS ON FILE |
| JIMMY N CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JIMMY NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JIMMY NUNEZ HERNANDEZ | ADDRESS ON FILE |
| JIMMY OLIVERAS MARTINEZ | ADDRESS ON FILE |
| JIMMY OLIVERAS MARTINEZ | ADDRESS ON FILE |
| JIMMY ORTIZ ANAYA | ADDRESS ON FILE |
| JIMMY ORTIZ CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY ORTIZ CRUZ | ADDRESS ON FILE |
| JIMMY OSORIO GUTIERREZ | ADDRESS ON FILE |
| JIMMY OTERO | ADDRESS ON FILE |
| JIMMY PABON VEGA | ADDRESS ON FILE |
| JIMMY PAGAN SANCHEZ | ADDRESS ON FILE |
| JIMMY PEREZ BARBOSA | ADDRESS ON FILE |
| JIMMY PEREZ MORALES | ADDRESS ON FILE |
| JIMMY PEREZ RAMIREZ | ADDRESS ON FILE |
| JIMMY PORTALATIN DE LEON | ADDRESS ON FILE |
| JIMMY QUINONES QUINONES | ADDRESS ON FILE |
| JIMMY QUINONES QUINONES | ADDRESS ON FILE |
| JIMMY QUINONES VALDES | ADDRESS ON FILE |
| JIMMY REYES | ADDRESS ON FILE |
| JIMMY REYES ALVARADO | ADDRESS ON FILE |
| JIMMY RIVERA ALVAREZ | ADDRESS ON FILE |
| JIMMY RIVERA ALVAREZ | ADDRESS ON FILE |
| JIMMY RIVERA ALVAREZ | ADDRESS ON FILE |
| JIMMY RIVERA MORALES | ADDRESS ON FILE |
| JIMMY RIVERA SANTANA | ADDRESS ON FILE |
| JIMMY RIVERA TRUJILLO | ADDRESS ON FILE |
| JIMMY RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JIMMY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JIMMY RODRIGUEZ MORALES | ADDRESS ON FILE |
| JIMMY RODRIGUEZ MORALES | ADDRESS ON FILE |
| JIMMY RODRIGUEZ NATAL | ADDRESS ON FILE |
| JIMMY RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JIMMY ROSA ROSARIO | ADDRESS ON FILE |
| JIMMY ROSA ROSARIO | ADDRESS ON FILE |
| JIMMY ROSAS RIOS | ADDRESS ON FILE |
| JIMMY RUIZ CABELLO | ADDRESS ON FILE |
| JIMMY RUIZ ORTIZ | ADDRESS ON FILE |
| JIMMY SANABRIA LEBRON | ADDRESS ON FILE |
| JIMMY SANTIAGO | ADDRESS ON FILE |
| JIMMY SANTOS SANTIAGO | ADDRESS ON FILE |
| JIMMY SEPULVEDA TORRES | ADDRESS ON FILE |
| JIMMY SIBERIO RAMOS | ADDRESS ON FILE |
| JIMMY SIERRA SANTIAGO | ADDRESS ON FILE |
| JIMMY SIERRA SANTIAGO | ADDRESS ON FILE |
| JIMMY SOJO RIVERA | ADDRESS ON FILE |
| JIMMY SOJO RIVERA | ADDRESS ON FILE |
| JIMMY SOLIVAN CARTAGENA | ADDRESS ON FILE |
| JIMMY SOLIVAN VEGA | ADDRESS ON FILE |
| JIMMY TIRADO RODRIGUEZ | ADDRESS ON FILE |
| JIMMY TORRES MOLL | ADDRESS ON FILE |
| JIMMY VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JIMMY VEGA SANTIAGO | ADDRESS ON FILE |
| JIMMY VEGA SANTIAGO | ADDRESS ON FILE |
| JIMMY VELEZ BURGOS | ADDRESS ON FILE |
| JIMMY VILLALOBOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY VILLALOBOS GONZALEZ | ADDRESS ON FILE |
| JIMMY VILLALOBOS SANTANA | ADDRESS ON FILE |
| JIMMY W GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JIMMY WALKER ENCARNACION | ADDRESS ON FILE |
| JIMMY WALKER ENCARNACION | ADDRESS ON FILE |
| JIMMY WALKER ENCARNACION | ADDRESS ON FILE |
| JIMNALITH BAERGA COLON | ADDRESS ON FILE |
| JIMNALY DE LLEGUAS PEREZ | ADDRESS ON FILE |
| JINAI S FUENTES SANJURJO | ADDRESS ON FILE |
| JINAYDA MARCANO SUAREZ | ADDRESS ON FILE |
| JINESKA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JINET CINTRON CLIVILLES | ADDRESS ON FILE |
| JINETTE RODRIGUEZ ALBINO | ADDRESS ON FILE |
| JINNETTE CORDERO SANTIAGO | ADDRESS ON FILE |
| JINNETTE REYES | ADDRESS ON FILE |
| JINNIE L NIEVES REYES | ADDRESS ON FILE |
| JINNY CASTILLO GUZMAN | ADDRESS ON FILE |
| JINNY CASTILLO GUZMAN | ADDRESS ON FILE |
| JINNY CASTILLO GUZMAN | ADDRESS ON FILE |
| JINNYVETTE SEGARRA NEGRON | ADDRESS ON FILE |
| JINNYVETTE SEGARRA NEGRON | ADDRESS ON FILE |
| JINRAJ JOSHIPURA JINRAJ | ADDRESS ON FILE |
| JIOVANY NARVAEZ ADORNO | ADDRESS ON FILE |
| JIRALIS TORRES RIVERA | ADDRESS ON FILE |
| JIRALIS TORRES RIVERA | ADDRESS ON FILE |
| JIREH A MONTILLA ACOSTA | ADDRESS ON FILE |
| JIRMARIE ROSA LOPEZ | ADDRESS ON FILE |
| JISEL I SANOGUET CANCEL | ADDRESS ON FILE |
| JISELA FELICIANO MELENDEZ | ADDRESS ON FILE |
| JISELA JIRAU ADAMES | ADDRESS ON FILE |
| JISELLY CARABALLO DIAZ | ADDRESS ON FILE |
| JISETTE VIERA CARRASQUILLO | ADDRESS ON FILE |
| JISNIL ORTA CORREA | ADDRESS ON FILE |
| JISSELA CARRION SANTOS | ADDRESS ON FILE |
| JISSELL F CANDELARIA GONZALEZ | ADDRESS ON FILE |
| JIUSEPPI OPPENHEIMER ROSARIO | ADDRESS ON FILE |
| JIUSEPPI OPPENHEIMER ROSARIO | ADDRESS ON FILE |
| JIUSEPPI OPPENHEIMER ROSARIO | ADDRESS ON FILE |
| JIUSEPPI OPPENHEIMER ROSARIO | ADDRESS ON FILE |
| JME RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JO A CAMACHO COTTO | ADDRESS ON FILE |
| JO A FESHOLD ORELLANES | ADDRESS ON FILE |
| JO A MUNOZ CRUZ | ADDRESS ON FILE |
| JO A RUIZ PLAZA | ADDRESS ON FILE |
| JO A RUIZ TURELL | ADDRESS ON FILE |
| JO ANN K LEON ALVARE | ADDRESS ON FILE |
| JO ANNA M VILLEGAS MARQUEZ | ADDRESS ON FILE |
| JO ANNE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JO ANNE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JO ANNE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JO ANNE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JO M GONZALEZ MERCADO | ADDRESS ON FILE |
| JO S GOMEZ VENTURA | ADDRESS ON FILE |
| JO-ANN CUBILLE ANTONETTI | ADDRESS ON FILE |
| JO-ANNE HERRERO RAMOS | ADDRESS ON FILE |
| JO-ANNE HERRERO RAMOS | ADDRESS ON FILE |
| JOACIM FRED GARCIA | ADDRESS ON FILE |
| JOADITH M RODRIGUEZ VILANOVA | ADDRESS ON FILE |
| JOALEX OCASIO PAGAN | ADDRESS ON FILE |
| JOALISSE MENDOZA RAMOS | ADDRESS ON FILE |
| JOALISSE MENDOZA RAMOS | ADDRESS ON FILE |
| JOALY ALVARADO LUGO | ADDRESS ON FILE |
| JOAN A ARROYO TORRES | ADDRESS ON FILE |
| JOAN A ARROYO TORRES | ADDRESS ON FILE |
| JOAN ALMEDINA QUIRINDONGO | ADDRESS ON FILE |
| JOAN ALVAREZ GARCIA | ADDRESS ON FILE |
| JOAN ALVAREZ GARCIA | ADDRESS ON FILE |
| JOAN BATISTA MANZANO | ADDRESS ON FILE |
| JOAN BURGOS VARGAS | ADDRESS ON FILE |
| JOAN C DIAZ MACHIN | ADDRESS ON FILE |
| JOAN C GUTIERREZ RAMOS | ADDRESS ON FILE |
| JOAN CARRASQUILLO | ADDRESS ON FILE |
| JOAN CARRASQUILLO | ADDRESS ON FILE |
| JOAN CARRASQUILLO | ADDRESS ON FILE |
| JOAN CENTENO SANTIAGO | ADDRESS ON FILE |
| JOAN CHAPARRO TORRES | ADDRESS ON FILE |
| JOAN CORALES CABRERA | ADDRESS ON FILE |
| JOAN CORDERO DIAZ | ADDRESS ON FILE |
| JOAN CRUZ RIVERA | ADDRESS ON FILE |
| JOAN CRUZ SANTANA | ADDRESS ON FILE |
| JOAN D RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOAN DEL VALLE CORREA | ADDRESS ON FILE |
| JOAN DUPREY CLEMENTE | ADDRESS ON FILE |
| JOAN DUPREY CLEMENTE | ADDRESS ON FILE |
| JOAN E NIEVES CRUZ | ADDRESS ON FILE |
| JOAN FIGUEROA POU | ADDRESS ON FILE |
| JOAN FIGUEROA POU | ADDRESS ON FILE |
| JOAN FIGUEROA POU | ADDRESS ON FILE |
| JOAN FIGUEROA POU | ADDRESS ON FILE |
| JOAN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JOAN HERNANDEZ VELEZ | ADDRESS ON FILE |
| JOAN I PAGAN RIVERA | ADDRESS ON FILE |
| JOAN INGLES LUCRET | ADDRESS ON FILE |
| JOAN J TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOAN L ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JOAN L ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JOAN L HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JOAN L PEREZ MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN LANG | ADDRESS ON FILE |
| JOAN LOPEZ ROMAN | ADDRESS ON FILE |
| JOAN M ACEVEDO MARRERO | ADDRESS ON FILE |
| JOAN M CRUZ COLON | ADDRESS ON FILE |
| JOAN M DE JESUS DIAZ | ADDRESS ON FILE |
| JOAN M DIAZ GOMEZ | ADDRESS ON FILE |
| JOAN M GONZALEZ BAEZ | ADDRESS ON FILE |
| JOAN M LOPEZ RUIZ | ADDRESS ON FILE |
| JOAN M LOPEZ VEGA | ADDRESS ON FILE |
| JOAN M LUGO DAVID | ADDRESS ON FILE |
| JOAN M MENDEZ MORALES | ADDRESS ON FILE |
| JOAN M MENDOZA MARTINEZ | ADDRESS ON FILE |
| JOAN M NEGRON LUGO | ADDRESS ON FILE |
| JOAN M ORTIZ ROSADO | ADDRESS ON FILE |
| JOAN M PEREZ SANTOS | ADDRESS ON FILE |
| JOAN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOAN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOAN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOAN M ROQUE HERNANDEZ | ADDRESS ON FILE |
| JOAN M ROSARIO ALBINO | ADDRESS ON FILE |
| JOAN M TORRES TORRES | ADDRESS ON FILE |
| JOAN MANUEL RIVERA QUIYONES | ADDRESS ON FILE |
| JOAN MANUEL RIVERA QUIYONES | ADDRESS ON FILE |
| JOAN MARIANI ORTIZ | ADDRESS ON FILE |
| JOAN MERCUCCI TORRES | ADDRESS ON FILE |
| JOAN MORALES NIEVES | ADDRESS ON FILE |
| JOAN NIEVES DE JESUS | ADDRESS ON FILE |
| JOAN NIEVES QUINTANA | ADDRESS ON FILE |
| JOAN ORTIZ ESPARRA | ADDRESS ON FILE |
| JOAN ORTIZ LOPEZ | ADDRESS ON FILE |
| JOAN ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| JOAN ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| JOAN ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| JOAN PEREZ BARRETO | ADDRESS ON FILE |
| JOAN PIZARRO SERRANO | ADDRESS ON FILE |
| JOAN PIZARRO SERRANO | ADDRESS ON FILE |
| JOAN R PULLIZA IRIZARRY | ADDRESS ON FILE |
| JOAN RIVERA ORTIZ | ADDRESS ON FILE |
| JOAN RIVERA RIVERA | ADDRESS ON FILE |
| JOAN RODRIGUEZ | ADDRESS ON FILE |
| JOAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOAN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JOAN ROVIRA RODRIGUEZ | ADDRESS ON FILE |
| JOAN S RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| JOAN S RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| JOAN S RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| JOAN SALGADO MUNET | ADDRESS ON FILE |
| JOAN SALGADO MUNET | ADDRESS ON FILE |
| JOAN SALVARREY GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN SANTIAGO GARCIA | ADDRESS ON FILE |
| JOAN SANTOS | ADDRESS ON FILE |
| JOAN SEES RODRIGUEZ | ADDRESS ON FILE |
| JOAN SEPULVEDA ORTIZ | ADDRESS ON FILE |
| JOAN SOTO LAUREANO | ADDRESS ON FILE |
| JOAN TORRES ROMAN | ADDRESS ON FILE |
| JOAN TRINIDAD JORGE | ADDRESS ON FILE |
| JOAN VEGA RAMOS | ADDRESS ON FILE |
| JOAN Y PIZARRO SERRANO | ADDRESS ON FILE |
| JOANA A REYES ROSADO | ADDRESS ON FILE |
| JOANA ARROYO SANTIAGO | ADDRESS ON FILE |
| JOANA E GONZALEZ GOMEZ | ADDRESS ON FILE |
| JOANA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JOANA GONZALEZ MERCADO | ADDRESS ON FILE |
| JOANA GUZMAN SANJURJO | ADDRESS ON FILE |
| JOANA JO RODRIGUEZ | ADDRESS ON FILE |
| JOANA R TORRES RUSSE | ADDRESS ON FILE |
| JOANA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOANALY AVILES ALLENDE | ADDRESS ON FILE |
| JOANALY AVILES ALLENDE | ADDRESS ON FILE |
| JOANALY AVILES ALLENDE | ADDRESS ON FILE |
| JOANEL LUGO CIMA | ADDRESS ON FILE |
| JOANELLYS AMARO LEBRON | ADDRESS ON FILE |
| JOANET MATOS FALCON | ADDRESS ON FILE |
| JOANETTE VEGA JIMENEZ | ADDRESS ON FILE |
| JOANGEL TORO MARIN | ADDRESS ON FILE |
| JOANIRA ROMAN DIAZ | ADDRESS ON FILE |
| JOANIS MASQUIDA VAZQUEZ | ADDRESS ON FILE |
| JOANLY CASTRO TORRES | ADDRESS ON FILE |
| JOANLY NIEVES FORTY | ADDRESS ON FILE |
| JOANMAEL GONZALEZ | ADDRESS ON FILE |
| JOANN ALICEA HERNANDEZ | ADDRESS ON FILE |
| JOANN ALVAREZ FIGUEROA | ADDRESS ON FILE |
| JOANN ALVAREZ FIGUEROA | ADDRESS ON FILE |
| JOANN COLON RIVERA | ADDRESS ON FILE |
| JOANN CORREA SANABRIA | ADDRESS ON FILE |
| JOANN E SANCHEZ ROSADO | ADDRESS ON FILE |
| JOANN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JOANN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JOANN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JOANN HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOANN I ROSADO AYALA | ADDRESS ON FILE |
| JOANN JO JOANN | ADDRESS ON FILE |
| JOANN M NIEVES ORTIZ | ADDRESS ON FILE |
| JOANN M PENALOZA SANTIAGO | ADDRESS ON FILE |
| JOANN MADDOX CACERES | ADDRESS ON FILE |
| JOANN MARTINEZ SUAREZ | ADDRESS ON FILE |
| JOANN PACHECO GUZMAN | ADDRESS ON FILE |
| JOANN PADILLA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOANN RAMIREZ VALENTIN | ADDRESS ON FILE |
| JOANN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOANN RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JOANN SUAREZ SANCHEZ | ADDRESS ON FILE |
| JOANN SUAREZ SANCHEZ | ADDRESS ON FILE |
| JOANN SUAREZ SANCHEZ | ADDRESS ON FILE |
| JOANN VEGA | ADDRESS ON FILE |
| JOANN VEGA MOJICA | ADDRESS ON FILE |
| JOANN VEGA VELEZ | ADDRESS ON FILE |
| JOANN VIZCARRONDO LLANOS | ADDRESS ON FILE |
| JOANNA C NORMAN FIGUEROA | ADDRESS ON FILE |
| JOANNA CEPEDA DIAZ | ADDRESS ON FILE |
| JOANNA D JESUS CHEVEREZ | ADDRESS ON FILE |
| JOANNA E ARROYO DELESTRE | ADDRESS ON FILE |
| JOANNA FIGUEROA NATAL | ADDRESS ON FILE |
| JOANNA FIGUEROA NATAL | ADDRESS ON FILE |
| JOANNA G MORALES LOPEZ | ADDRESS ON FILE |
| JOANNA GARCIA GONZALEZ | ADDRESS ON FILE |
| JOANNA GONZALEZ RIVERA | ADDRESS ON FILE |
| JOANNA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOANNA I BOSQUES PEREZ | ADDRESS ON FILE |
| JOANNA JIMENEZ BAEZ | ADDRESS ON FILE |
| JOANNA JO FRANQUI | ADDRESS ON FILE |
| JOANNA JO LTORRES | ADDRESS ON FILE |
| JOANNA LEBRON COUVERTIER | ADDRESS ON FILE |
| JOANNA M PAGAN GONZALEZ | ADDRESS ON FILE |
| JOANNA MERCADO RAMOS | ADDRESS ON FILE |
| JOANNA ORTA CRESPO | ADDRESS ON FILE |
| JOANNA PEREZ ACOSTA | ADDRESS ON FILE |
| JOANNA R MARTINEZ ALSINA | ADDRESS ON FILE |
| JOANNA RAMOS ROJAS | ADDRESS ON FILE |
| JOANNA RIVERA PEREZ | ADDRESS ON FILE |
| JOANNA RIVERA PEREZ | ADDRESS ON FILE |
| JOANNA RODRIGUEZ | ADDRESS ON FILE |
| JOANNA RUIZ ALICEA | ADDRESS ON FILE |
| JOANNA RUIZ ALICEA | ADDRESS ON FILE |
| JOANNA RUIZ ALICEA | ADDRESS ON FILE |
| JOANNA RUIZ SIBERON | ADDRESS ON FILE |
| JOANNA SANTIAGO | ADDRESS ON FILE |
| JOANNA SOLIS BURGOS | ADDRESS ON FILE |
| JOANNE A ELIAS RIVERA | ADDRESS ON FILE |
| JOANNE AMBERT FREYTES | ADDRESS ON FILE |
| JOANNE AMBERT FREYTES | ADDRESS ON FILE |
| JOANNE BENGOCHEA RODRIGUEZ | ADDRESS ON FILE |
| JOANNE BIAGGI MASCARO | ADDRESS ON FILE |
| JOANNE BRITO FLECHA | ADDRESS ON FILE |
| JOANNE C ALBERT RAMIREZ | ADDRESS ON FILE |
| JOANNE C RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JOANNE CAMACHO COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOANNE CARRASQUILLO ROMAN | ADDRESS ON FILE |
| JOANNE COTTO PALMER | ADDRESS ON FILE |
| JOANNE DEL VALLE CORDERO | ADDRESS ON FILE |
| JOANNE FABRICIO FERNANDEZ | ADDRESS ON FILE |
| JOANNE FONTANET SANTIAGO | ADDRESS ON FILE |
| JOANNE I TORRES GONZALEZ | ADDRESS ON FILE |
| JOANNE M CLAUS ROBLES | ADDRESS ON FILE |
| JOANNE M FONRODONA SAVINO | ADDRESS ON FILE |
| JOANNE M LOPEZ CORSINO | ADDRESS ON FILE |
| JOANNE M RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOANNE MALAVE SANTOS | ADDRESS ON FILE |
| JOANNE MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JOANNE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JOANNE MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JOANNE MILLAN DE JESUS | ADDRESS ON FILE |
| JOANNE MILLAN DE JESUS | ADDRESS ON FILE |
| JOANNE ORTIZ MARTORELL | ADDRESS ON FILE |
| JOANNE RABELO GARCIA | ADDRESS ON FILE |
| JOANNE RIVAS VELEZ | ADDRESS ON FILE |
| JOANNE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOANNE SANTIAGO MESSA | ADDRESS ON FILE |
| JOANNE SERRANO FERNANDEZ | ADDRESS ON FILE |
| JOANNE TOMEI RODRIGUEZ | ADDRESS ON FILE |
| JOANNE TORRESNIEVES | ADDRESS ON FILE |
| JOANNELY MARRERO CRUZ | ADDRESS ON FILE |
| JOANNETTE ROSA GONZALEZ | ADDRESS ON FILE |
| JOANNI ALVAREZ SANCHEZ | ADDRESS ON FILE |
| JOANNIE CABRERA GONZALEZ | ADDRESS ON FILE |
| JOANNIE M RODRIGUEZ POMALES | ADDRESS ON FILE |
| JOANNIE MADERA VILLANUEVA | ADDRESS ON FILE |
| JOANNIE MARTINEZ TOMEI | ADDRESS ON FILE |
| JOANNIE MIRANDA ACEVEDO | ADDRESS ON FILE |
| JOANNIE RIVERA DE JESUS | ADDRESS ON FILE |
| JOANNIE RODRIGUEZ BAEZ | ADDRESS ON FILE |
| JOANNIE ROMERO DIAZ | ADDRESS ON FILE |
| JOANNIE ROMERO DIAZ | ADDRESS ON FILE |
| JOANNY ORTIZ | ADDRESS ON FILE |
| JOANNY QUILES LORENZANA | ADDRESS ON FILE |
| JOANNY RIVERA DIAZ | ADDRESS ON FILE |
| JOANNY SANTOS MARCANO | ADDRESS ON FILE |
| JOANSELLE ORTIZ ORTZ | ADDRESS ON FILE |
| JOANY A CRUZ GARCIA | ADDRESS ON FILE |
| JOANY QUILES LORENZANA | ADDRESS ON FILE |
| JOANY RODRIGUEZ RIOS | ADDRESS ON FILE |
| JOAO FONSECA COELHO | ADDRESS ON FILE |
| JOAQUIN A A RIVERA RAMOS | ADDRESS ON FILE |
| JOAQUIN A BECERRIL SEPULVEDA | ADDRESS ON FILE |
| JOAQUIN A BECERRIL SEPULVEDA | ADDRESS ON FILE |
| JOAQUIN A FLORES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN A FLORES VELEZ | ADDRESS ON FILE |
| JOAQUIN A OLIVER HERNANDEZ | ADDRESS ON FILE |
| JOAQUIN A RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JOAQUIN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JOAQUIN ACEVEDO CARO | ADDRESS ON FILE |
| JOAQUIN ACEVEDO SANCHEZ | ADDRESS ON FILE |
| JOAQUIN ACEVEDO SANCHEZ | ADDRESS ON FILE |
| JOAQUIN ACEVEDO SANCHEZ | ADDRESS ON FILE |
| JOAQUIN ACOSTA RIVERA | ADDRESS ON FILE |
| JOAQUIN ADORNO CRUZ | ADDRESS ON FILE |
| JOAQUIN ADORNO RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN ALEJAND PENA CORDERO | ADDRESS ON FILE |
| JOAQUIN ALICEA FOURNIER | ADDRESS ON FILE |
| JOAQUIN ALICEA TORRES | ADDRESS ON FILE |
| JOAQUIN ALVAREZ JIMENEZ | ADDRESS ON FILE |
| JOAQUIN ANAYA PEREZ | ADDRESS ON FILE |
| JOAQUIN APONTE RIVERA | ADDRESS ON FILE |
| JOAQUIN APONTE RIVERA | ADDRESS ON FILE |
| JOAQUIN AQUINO ORELLANO | ADDRESS ON FILE |
| JOAQUIN ARBOLAY AVEZUELA | ADDRESS ON FILE |
| JOAQUIN AVILES SANTIAGO | ADDRESS ON FILE |
| JOAQUIN B PADOVANI VARGAS | ADDRESS ON FILE |
| JOAQUIN BAEZ COTTO | ADDRESS ON FILE |
| JOAQUIN BAEZ ORTIZ | ADDRESS ON FILE |
| JOAQUIN BEZANILLA MONROY | ADDRESS ON FILE |
| JOAQUIN BEZANILLA PEREZ | ADDRESS ON FILE |
| JOAQUIN BURGOS OSTOLAZA | ADDRESS ON FILE |
| JOAQUIN CANALES ESQUILIN | ADDRESS ON FILE |
| JOAQUIN CARDONA COLON | ADDRESS ON FILE |
| JOAQUIN CARO RAMOS | ADDRESS ON FILE |
| JOAQUIN CARO VARGAS | ADDRESS ON FILE |
| JOAQUIN CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOAQUIN CARRILLO GONZALEZ | ADDRESS ON FILE |
| JOAQUIN CASTRO GARCIA | ADDRESS ON FILE |
| JOAQUIN CEDENO COLON | ADDRESS ON FILE |
| JOAQUIN CEDENO COLON | ADDRESS ON FILE |
| JOAQUIN CEDENO COLON | ADDRESS ON FILE |
| JOAQUIN CEDENO RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN CLASS RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN CLASS RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| JOAQUIN COLON COLON | ADDRESS ON FILE |
| JOAQUIN COLON GONZALEZ | ADDRESS ON FILE |
| JOAQUIN COTTO SANTANA | ADDRESS ON FILE |
| JOAQUIN CRESPO MOYET | ADDRESS ON FILE |
| JOAQUIN CRUZ CORCHADO | ADDRESS ON FILE |
| JOAQUIN CRUZ DEL VALLE | ADDRESS ON FILE |
| JOAQUIN CRUZ DEL VALLE | ADDRESS ON FILE |
| JOAQUIN CRUZ GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN CRUZ RAMOS | ADDRESS ON FILE |
| JOAQUIN CRUZ RIVERA | ADDRESS ON FILE |
| JOAQUIN D GONZALEZ ROMAN | ADDRESS ON FILE |
| JOAQUIN DEL RIO | ADDRESS ON FILE |
| JOAQUIN DELGAO HEREDIA | ADDRESS ON FILE |
| JOAQUIN DIAZ MADERA | ADDRESS ON FILE |
| JOAQUIN DIAZ MADERA | ADDRESS ON FILE |
| JOAQUIN DIAZ VAZQUEZ | ADDRESS ON FILE |
| JOAQUIN E AVILA LAUSELL | ADDRESS ON FILE |
| JOAQUIN E CRUZ SANTIAG | ADDRESS ON FILE |
| JOAQUIN E DAVILA GARCIA | ADDRESS ON FILE |
| JOAQUIN E FERNANDEZ BECERRIL | ADDRESS ON FILE |
| JOAQUIN E FIGUEROA ROSARIO | ADDRESS ON FILE |
| JOAQUIN FELICIANO CRUZ | ADDRESS ON FILE |
| JOAQUIN FERNANDEZ LOPEZ | ADDRESS ON FILE |
| JOAQUIN FIGUEROA OCASIO | ADDRESS ON FILE |
| JOAQUIN FIGUEROA TRINIDAD | ADDRESS ON FILE |
| JOAQUIN FRANCESCHI GOMEZ | ADDRESS ON FILE |
| JOAQUIN FRANCESCHI ORTIZ | ADDRESS ON FILE |
| JOAQUIN G ALVAREZ VELEZ | ADDRESS ON FILE |
| JOAQUIN G FELICIANO IBANEZ | ADDRESS ON FILE |
| JOAQUIN G TORRES COLON | ADDRESS ON FILE |
| JOAQUIN G TORRES COLON | ADDRESS ON FILE |
| JOAQUIN GARCIA BELTRAN | ADDRESS ON FILE |
| JOAQUIN GARCIA BELTRAN | ADDRESS ON FILE |
| JOAQUIN GARCIA ROSARIO | ADDRESS ON FILE |
| JOAQUIN GOMEZ JESUS | ADDRESS ON FILE |
| JOAQUIN GONZALEZ BONILLA | ADDRESS ON FILE |
| JOAQUIN GONZALEZ PEREZ | ADDRESS ON FILE |
| JOAQUIN GUADALUPE RIVERA | ADDRESS ON FILE |
| JOAQUIN GUERRA ACEVEDO | ADDRESS ON FILE |
| JOAQUIN GUZMAN COLON | ADDRESS ON FILE |
| JOAQUIN GUZMAN LOPEZ | ADDRESS ON FILE |
| JOAQUIN GUZMAN REYES | ADDRESS ON FILE |
| JOAQUIN GUZMAN REYES | ADDRESS ON FILE |
| JOAQUIN HENRIQUEZ CONCEPCION | ADDRESS ON FILE |
| JOAQUIN HENRIQUEZ DIAZ | ADDRESS ON FILE |
| JOAQUIN HERNANDEZ CAPELLA | ADDRESS ON FILE |
| JOAQUIN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOAQUIN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JOAQUIN HERNANDEZ LORENZO | ADDRESS ON FILE |
| JOAQUIN HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JOAQUIN HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOAQUIN HERNANDEZ VEGA | ADDRESS ON FILE |
| JOAQUIN IRINE RIVERA | ADDRESS ON FILE |
| JOAQUIN J MARRERO MORALES | ADDRESS ON FILE |
| JOAQUIN J VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JOAQUIN JARQUE | ADDRESS ON FILE |
| JOAQUIN JESUS AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN JO COTTO | ADDRESS ON FILE |
| JOAQUIN JO TORRES | ADDRESS ON FILE |
| JOAQUIN JO TORRES | ADDRESS ON FILE |
| JOAQUIN LEZCANO RIVERA | ADDRESS ON FILE |
| JOAQUIN LIZARDI LIZARDI | ADDRESS ON FILE |
| JOAQUIN LOPEZ FOURNIER | ADDRESS ON FILE |
| JOAQUIN LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOAQUIN LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOAQUIN LOPEZ MOJICA | ADDRESS ON FILE |
| JOAQUIN LOPEZ VARGAS | ADDRESS ON FILE |
| JOAQUIN LOPEZ VEGA | ADDRESS ON FILE |
| JOAQUIN LUCENA CRUZ | ADDRESS ON FILE |
| JOAQUIN LUCENA CRUZ | ADDRESS ON FILE |
| JOAQUIN LUCIANO PLAZA | ADDRESS ON FILE |
| JOAQUIN LUCIANO PLAZA | ADDRESS ON FILE |
| JOAQUIN LUGO NAZARIO | ADDRESS ON FILE |
| JOAQUIN M CINTRON RIVERA | ADDRESS ON FILE |
| JOAQUIN M MORALES MORALES | ADDRESS ON FILE |
| JOAQUIN MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOAQUIN MALDONADO RIVERA | ADDRESS ON FILE |
| JOAQUIN MARRERO SOTO | ADDRESS ON FILE |
| JOAQUIN MARRERO SOTO | ADDRESS ON FILE |
| JOAQUIN MARTINEZ AVILES | ADDRESS ON FILE |
| JOAQUIN MARTINEZ CONTRERAS | ADDRESS ON FILE |
| JOAQUIN MARTINEZ DEL | ADDRESS ON FILE |
| JOAQUIN MASSA MASSA | ADDRESS ON FILE |
| JOAQUIN MATEO COLON | ADDRESS ON FILE |
| JOAQUIN MATEO COLON | ADDRESS ON FILE |
| JOAQUIN MEDINA ROMERO | ADDRESS ON FILE |
| JOAQUIN MEDINA TERREFORTE | ADDRESS ON FILE |
| JOAQUIN MELENDEZ CASTRO | ADDRESS ON FILE |
| JOAQUIN MELENDEZ CASTRO | ADDRESS ON FILE |
| JOAQUIN MENDEZ GAZTAMBIDE | ADDRESS ON FILE |
| JOAQUIN MERCADO MEDINA | ADDRESS ON FILE |
| JOAQUIN MIRANDA | ADDRESS ON FILE |
| JOAQUIN MORAN TORRES | ADDRESS ON FILE |
| JOAQUIN MUNIZ LOPEZ | ADDRESS ON FILE |
| JOAQUIN MUNIZ LOPEZ | ADDRESS ON FILE |
| JOAQUIN MUNIZ LOPEZ | ADDRESS ON FILE |
| JOAQUIN MUNIZ MENDEZ | ADDRESS ON FILE |
| JOAQUIN MUNIZ PINEIRO | ADDRESS ON FILE |
| JOAQUIN MUNOZ GONZALEZ | ADDRESS ON FILE |
| JOAQUIN NIEVES PEREZ | ADDRESS ON FILE |
| JOAQUIN NORIEGA RAMOS | ADDRESS ON FILE |
| JOAQUIN OLIVO ROMAN | ADDRESS ON FILE |
| JOAQUIN OLIVO ROMAN | ADDRESS ON FILE |
| JOAQUIN OMAR MALDONADO GUZMA N | ADDRESS ON FILE |
| JOAQUIN ORTIZ ALVARADO | ADDRESS ON FILE |
| JOAQUIN ORTIZ MAHIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN ORTIZ MAHIQUEZ | ADDRESS ON FILE |
| JOAQUIN ORTIZ MAHIQUEZ | ADDRESS ON FILE |
| JOAQUIN ORTIZ PEREIRA | ADDRESS ON FILE |
| JOAQUIN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN P RIVERA ALMODOVAR | ADDRESS ON FILE |
| JOAQUIN PENA PENA | ADDRESS ON FILE |
| JOAQUIN PENA RIOS | ADDRESS ON FILE |
| JOAQUIN PENA RIVERA | ADDRESS ON FILE |
| JOAQUIN PEREZ CAMILO | ADDRESS ON FILE |
| JOAQUIN PEREZ CAMILO | ADDRESS ON FILE |
| JOAQUIN PEREZ CRESPO | ADDRESS ON FILE |
| JOAQUIN PEREZ CRUZ | ADDRESS ON FILE |
| JOAQUIN PEREZ CRUZ | ADDRESS ON FILE |
| JOAQUIN PORTALATIN MOLINA | ADDRESS ON FILE |
| JOAQUIN PORTALATIN MOLINA | ADDRESS ON FILE |
| JOAQUIN QUILES CENTENO | ADDRESS ON FILE |
| JOAQUIN QUINONES PEREZ | ADDRESS ON FILE |
| JOAQUIN QUINONES PEREZ | ADDRESS ON FILE |
| JOAQUIN QUINTANA RIVERA | ADDRESS ON FILE |
| JOAQUIN QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN R AULET RIVERA | ADDRESS ON FILE |
| JOAQUIN R RIVERA MARTINEZ | ADDRESS ON FILE |
| JOAQUIN R RIVERA MARTINEZ | ADDRESS ON FILE |
| JOAQUIN R VILLANUEVA FIGUEROA | ADDRESS ON FILE |
| JOAQUIN R VILLANUEVA FIGUEROA | ADDRESS ON FILE |
| JOAQUIN RAMIREZ GARCIA | ADDRESS ON FILE |
| JOAQUIN RAMOS ALERS | ADDRESS ON FILE |
| JOAQUIN RAMOS CORREA | ADDRESS ON FILE |
| JOAQUIN RAMOS PADILLA | ADDRESS ON FILE |
| JOAQUIN RENTAS SANTIAGO | ADDRESS ON FILE |
| JOAQUIN RENTAS VARGAS | ADDRESS ON FILE |
| JOAQUIN RESTO LOPEZ | ADDRESS ON FILE |
| JOAQUIN REYES JESUS | ADDRESS ON FILE |
| JOAQUIN REYES JESUS | ADDRESS ON FILE |
| JOAQUIN RIVERA | ADDRESS ON FILE |
| JOAQUIN RIVERA ALVARADO | ADDRESS ON FILE |
| JOAQUIN RIVERA CALDERON | ADDRESS ON FILE |
| JOAQUIN RIVERA CAMACHO | ADDRESS ON FILE |
| JOAQUIN RIVERA CAMACHO | ADDRESS ON FILE |
| JOAQUIN RIVERA CINTRON | ADDRESS ON FILE |
| JOAQUIN RIVERA CRESPI | ADDRESS ON FILE |
| JOAQUIN RIVERA GONZALEZ | ADDRESS ON FILE |
| JOAQUIN RIVERA ORTIZ | ADDRESS ON FILE |
| JOAQUIN RIVERA REYES | ADDRESS ON FILE |
| JOAQUIN RIVERA RIVERA | ADDRESS ON FILE |
| JOAQUIN RIVERA RIVERA | ADDRESS ON FILE |
| JOAQUIN RIVERA RUBIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN RIVERA TORRES | ADDRESS ON FILE |
| JOAQUIN ROBLES PEREZ | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ GA LARZA | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ GARAY | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ MONTERO | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOAQUIN ROMAN NIEVES | ADDRESS ON FILE |
| JOAQUIN ROSA OCASIO | ADDRESS ON FILE |
| JOAQUIN ROSARIO COLON | ADDRESS ON FILE |
| JOAQUIN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN ROSARIO ROSADO | ADDRESS ON FILE |
| JOAQUIN SAAVEDRA RAMOS | ADDRESS ON FILE |
| JOAQUIN SANCHEZ SALGADO | ADDRESS ON FILE |
| JOAQUIN SANTANA DIFFOOT | ADDRESS ON FILE |
| JOAQUIN SANTANA MORALES | ADDRESS ON FILE |
| JOAQUIN SANTIAGO COLON | ADDRESS ON FILE |
| JOAQUIN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JOAQUIN SOLER NEGRON | ADDRESS ON FILE |
| JOAQUIN SOLIVERAS PLAUD | ADDRESS ON FILE |
| JOAQUIN SOTO IRIZARRY | ADDRESS ON FILE |
| JOAQUIN SOTO ORTIZ | ADDRESS ON FILE |
| JOAQUIN TIRADO GONZALEZ | ADDRESS ON FILE |
| JOAQUIN TIRADO TIRADO | ADDRESS ON FILE |
| JOAQUIN TIRADO TIRADO | ADDRESS ON FILE |
| JOAQUIN TORRES NEGRON | ADDRESS ON FILE |
| JOAQUIN TORRES NEGRON | ADDRESS ON FILE |
| JOAQUIN VALDERRAMA ALICEA | ADDRESS ON FILE |
| JOAQUIN VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN VARGAS LOPEZ | ADDRESS ON FILE |
| JOAQUIN VAZQUEZ | ADDRESS ON FILE |
| JOAQUIN VAZQUEZ BRIOSO | ADDRESS ON FILE |
| JOAQUIN VEGA MALAVE | ADDRESS ON FILE |
| JOAQUIN VIDAECHEA SOLIS | ADDRESS ON FILE |
| JOAQUIN VIERA ACEVEDO | ADDRESS ON FILE |
| JOAQUIN VILLABOL GARCIA | ADDRESS ON FILE |
| JOAQUINA ALEMAN HERNANDEZ | ADDRESS ON FILE |
| JOAQUINA AYALA LOPEZ | ADDRESS ON FILE |
| JOAQUINA AYALA RODRIGUEZ | ADDRESS ON FILE |
| JOAQUINA CASTILLO FERNANDE | ADDRESS ON FILE |
| JOAQUINA CHICO PENNA | ADDRESS ON FILE |
| JOAQUINA CORDERO JOAQUINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUINA CRUZ JOAQUINA | ADDRESS ON FILE |
| JOAQUINA GONZALEZ | ADDRESS ON FILE |
| JOAQUINA GONZALEZ RAMOS | ADDRESS ON FILE |
| JOAQUINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOAQUINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOAQUINA L CALAF CARABALLO | ADDRESS ON FILE |
| JOAQUINA L CALAF CARABALLO | ADDRESS ON FILE |
| JOAQUINA LEBRON PAGAN | ADDRESS ON FILE |
| JOAQUINA MALDONADO RAMOS | ADDRESS ON FILE |
| JOAQUINA MARTINEZ RIVERA | ADDRESS ON FILE |
| JOAQUINA MELENDEZ RIVERA | ADDRESS ON FILE |
| JOAQUINA MILLAN FIGUEROA | ADDRESS ON FILE |
| JOAQUINA MIRANDA MATEO | ADDRESS ON FILE |
| JOAQUINA MORALES VAZQUEZ | ADDRESS ON FILE |
| JOAQUINA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JOAQUINA NUNEZ GUZMAN | ADDRESS ON FILE |
| JOAQUINA ORTIZ CASTILLO | ADDRESS ON FILE |
| JOAQUINA PAGAN GONZALEZ | ADDRESS ON FILE |
| JOAQUINA PAGAN VAZQUEZ | ADDRESS ON FILE |
| JOAQUINA QUINTANA REBOYRAS | ADDRESS ON FILE |
| JOAQUINA RAMOS FLORES | ADDRESS ON FILE |
| JOAQUINA RIVERA DIAZ | ADDRESS ON FILE |
| JOAQUINA RIVERA LEBRON | ADDRESS ON FILE |
| JOAQUINA RIVERA LOPEZ | ADDRESS ON FILE |
| JOAQUINA RIVERA ORTIZ | ADDRESS ON FILE |
| JOAQUINA RODRIGUEZ APONTE | ADDRESS ON FILE |
| JOAQUINA SANCHEZ RIVERA | ADDRESS ON FILE |
| JOAQUINA TAPIA FLORES | ADDRESS ON FILE |
| JOAQUINA TORRES ROSA | ADDRESS ON FILE |
| JOAQUINA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JOARELIA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOARELIS MORALES TORRES | ADDRESS ON FILE |
| JOARIS ORTIZ MORALES | ADDRESS ON FILE |
| JOARYS ROSA MARTINEZ | ADDRESS ON FILE |
| JOATAN QUINONEZ SANTIAGO | ADDRESS ON FILE |
| JOAXEL MERCADO QUINONES | ADDRESS ON FILE |
| JOAXEL MERCADO QUINONES | ADDRESS ON FILE |
| JOB ANDUJAR LEBRON | ADDRESS ON FILE |
| JOB R ARROYO SANCHEZ | ADDRESS ON FILE |
| JOBAN CORTES TORRES | ADDRESS ON FILE |
| JOBANNIE J MELENDEZ CRUZ | ADDRESS ON FILE |
| JOBANNY RIVERA GARCIA | ADDRESS ON FILE |
| JOBETH AVILES SILVA | ADDRESS ON FILE |
| JOBITA GORDIAN GARCIA | ADDRESS ON FILE |
| JOCECIL LUGO RIVERA | ADDRESS ON FILE |
| JOCELINE VALENTIN LEBRON | ADDRESS ON FILE |
| JOCELY DELGADO TORRES | ADDRESS ON FILE |
| JOCELYN A GERENA ESQUILIN | ADDRESS ON FILE |
| JOCELYN A SANTIAGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOCELYN BELTRAN LARACUENTE | ADDRESS ON FILE |
| JOCELYN CALDERON ESCALERA | ADDRESS ON FILE |
| JOCELYN CANDELARIA RIOS | ADDRESS ON FILE |
| JOCELYN CASTRO NIEVES | ADDRESS ON FILE |
| JOCELYN CASTRO NIEVES | ADDRESS ON FILE |
| JOCELYN CRUZ COLON | ADDRESS ON FILE |
| JOCELYN DE JESUS ROMAN | ADDRESS ON FILE |
| JOCELYN DELGADO RAMIREZ | ADDRESS ON FILE |
| JOCELYN DIAZ DELGADO | ADDRESS ON FILE |
| JOCELYN DIAZ DELGADO | ADDRESS ON FILE |
| JOCELYN FIGUEROA CINTRON | ADDRESS ON FILE |
| JOCELYN FIGUEROA CINTRON | ADDRESS ON FILE |
| JOCELYN FONTANEZ RIVERA | ADDRESS ON FILE |
| JOCELYN GONZALEZ BENITEZ | ADDRESS ON FILE |
| JOCELYN GONZALEZ SOTO | ADDRESS ON FILE |
| JOCELYN GONZALEZ SOTO | ADDRESS ON FILE |
| JOCELYN I SANTIAGO GARCIA | ADDRESS ON FILE |
| JOCELYN JO ALVARADO | ADDRESS ON FILE |
| JOCELYN LLORENS FIGUEROA | ADDRESS ON FILE |
| JOCELYN M RIOS ROSA | ADDRESS ON FILE |
| JOCELYN NOGUERAS PADILLA | ADDRESS ON FILE |
| JOCELYN NOGUERAS PADILLA | ADDRESS ON FILE |
| JOCELYN NOGUERAS PADILLA | ADDRESS ON FILE |
| JOCELYN O CINTRON SOSA | ADDRESS ON FILE |
| JOCELYN O CINTRON SOSA | ADDRESS ON FILE |
| JOCELYN ORTIZ PINET | ADDRESS ON FILE |
| JOCELYN PACHECO ATILES | ADDRESS ON FILE |
| JOCELYN PAZOL ORTEGA | ADDRESS ON FILE |
| JOCELYN PEREZ GOYTIA | ADDRESS ON FILE |
| JOCELYN PEREZ GOYTIA | ADDRESS ON FILE |
| JOCELYN PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOCELYN PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOCELYN RAMOS ORTIZ | ADDRESS ON FILE |
| JOCELYN REJINCOS MALDONADO | ADDRESS ON FILE |
| JOCELYN REYES CARRASQUILLO | ADDRESS ON FILE |
| JOCELYN RIVERA COLON | ADDRESS ON FILE |
| JOCELYN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOCELYN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOCELYN ROQUE GUZMAN | ADDRESS ON FILE |
| JOCELYN SANABRIA VELEZ | ADDRESS ON FILE |
| JOCELYN TORRES RIOS | ADDRESS ON FILE |
| JOCELYN TORRES SANTIAGO | ADDRESS ON FILE |
| JOCELYN VILLA CONCEPCION | ADDRESS ON FILE |
| JOCELYN VILLEGAS ROSA | ADDRESS ON FILE |
| JOCELYNE DE JESUS ACEVEDO | ADDRESS ON FILE |
| JOCELYNE DE JESUS ACEVEDO | ADDRESS ON FILE |
| JOCELYNE L ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOCELYNE M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOCELYNE M RODRIGUEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOCELYS ROSARIO VARGAS | ADDRESS ON FILE |
| JOCHUAN LOPEZ DE VICTORIA | ADDRESS ON FILE |
| JOCIEL M FERREIRO CEPERO | ADDRESS ON FILE |
| JOCSAN RIOS ORTEGA | ADDRESS ON FILE |
| JODINE LUNA REYES | ADDRESS ON FILE |
| JODY ORTIZ FLORES | ADDRESS ON FILE |
| JODY ORTIZ FLORES | ADDRESS ON FILE |
| JOE A ALVAREZ ORTIZ | ADDRESS ON FILE |
| JOE A QUINONES ROSADO | ADDRESS ON FILE |
| JOE ALVAREZ NAZARIO | ADDRESS ON FILE |
| JOE AMADOR ROSARIO | ADDRESS ON FILE |
| JOE B ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JOE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOE CRUZ RAMOS | ADDRESS ON FILE |
| JOE CRUZ RAMOS | ADDRESS ON FILE |
| JOE D NAZARIO TORRES | ADDRESS ON FILE |
| JOE GARCIA CRUZ | ADDRESS ON FILE |
| JOE GONZALEZ RUIZ | ADDRESS ON FILE |
| JOE H NEGRON CRUZ | ADDRESS ON FILE |
| JOE LOPEZ BAEZ | ADDRESS ON FILE |
| JOE MARQUEZ GARCIA | ADDRESS ON FILE |
| JOE MARQUEZ GARCIA | ADDRESS ON FILE |
| JOE MARRERO POGGY | ADDRESS ON FILE |
| JOE MILLAN COLLAZO | ADDRESS ON FILE |
| JOE OFRAY SANCHEZ | ADDRESS ON FILE |
| JOE OYOLA CASILLAS | ADDRESS ON FILE |
| JOE RODRIGUEZ OCASIO | ADDRESS ON FILE |
| JOE S MILLER COLON | ADDRESS ON FILE |
| JOE SANTOS MONTALVO | ADDRESS ON FILE |
| JOE W PADILLA CASTRO | ADDRESS ON FILE |
| JOE W PERALTA CALDERON | ADDRESS ON FILE |
| JOED PEREZ TORRUELLA | ADDRESS ON FILE |
| JOEDDY TORRES FIGUEROA | ADDRESS ON FILE |
| JOEDDY TORRES FIGUEROA | ADDRESS ON FILE |
| JOEDDY TORRES FIGUEROA | ADDRESS ON FILE |
| JOEDDY TORRES FIGUEROA | ADDRESS ON FILE |
| JOEFRE CONDE ORTIZ | ADDRESS ON FILE |
| JOEHANN B COFFIE RIVERA | ADDRESS ON FILE |
| JOEHANNY MERCED BORIA | ADDRESS ON FILE |
| JOEHANNY MERCED BORIA | ADDRESS ON FILE |
| JOEHANNY MERCED BORIA | ADDRESS ON FILE |
| JOEILY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL A CALDERO RIOS | ADDRESS ON FILE |
| JOEL A CALDERON ROSARIO | ADDRESS ON FILE |
| JOEL A COLON FIGUEROA | ADDRESS ON FILE |
| JOEL A COLON RIVERA | ADDRESS ON FILE |
| JOEL A COLON RIVERA | ADDRESS ON FILE |
| JOEL A DE JESUS MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL A DIAZ MARRERO | ADDRESS ON FILE |
| JOEL A FUENTES PARRILLA | ADDRESS ON FILE |
| JOEL A FUENTES PARRILLA | ADDRESS ON FILE |
| JOEL A GONZALEZ RIVERA | ADDRESS ON FILE |
| JOEL A GUZMAN OLIVERAS | ADDRESS ON FILE |
| JOEL A IRIZARRY AVILES | ADDRESS ON FILE |
| JOEL A LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOEL A LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOEL A LUGO ORTIZ | ADDRESS ON FILE |
| JOEL A MACHUCA AYENDE | ADDRESS ON FILE |
| JOEL A MALDONADO LABOY | ADDRESS ON FILE |
| JOEL A MANGUAL SOSA | ADDRESS ON FILE |
| JOEL A MARTINEZ | ADDRESS ON FILE |
| JOEL A MARTINEZ DAVID | ADDRESS ON FILE |
| JOEL A MARTINEZ TORRES | ADDRESS ON FILE |
| JOEL A MARTINEZ TORRES | ADDRESS ON FILE |
| JOEL A MUNIZ PEREZ | ADDRESS ON FILE |
| JOEL A MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL A ORTIZ CABRERA | ADDRESS ON FILE |
| JOEL A QUINTANA TORRES | ADDRESS ON FILE |
| JOEL A RAMOS | ADDRESS ON FILE |
| JOEL A REYES RODRIGUEZ | ADDRESS ON FILE |
| JOEL A RIVERA CENTENO | ADDRESS ON FILE |
| JOEL A RIVERA RIVERA | ADDRESS ON FILE |
| JOEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOEL A RODRIGUEZ LOGO | ADDRESS ON FILE |
| JOEL A RODRIGUEZSOTO | ADDRESS ON FILE |
| JOEL A ROSARIO ESCRIBANO | ADDRESS ON FILE |
| JOEL A SALGADO CLEMENTE | ADDRESS ON FILE |
| JOEL A SANCHEZ ABREU | ADDRESS ON FILE |
| JOEL A SOLA JIMENEZ | ADDRESS ON FILE |
| JOEL A SOTO GUZMAN | ADDRESS ON FILE |
| JOEL A VARGAS AVILES | ADDRESS ON FILE |
| JOEL A VEGA | ADDRESS ON FILE |
| JOEL A VEGA | ADDRESS ON FILE |
| JOEL A VIDOT SOTO | ADDRESS ON FILE |
| JOEL A VIDOT SOTO | ADDRESS ON FILE |
| JOEL A ZAMOT RODRIGUEZ | ADDRESS ON FILE |
| JOEL A ZAMOT RODRIGUEZ | ADDRESS ON FILE |
| JOEL ABREU ESPINOSA | ADDRESS ON FILE |
| JOEL ACEVEDO MALDONADO | ADDRESS ON FILE |
| JOEL AGOSTO MERCADO | ADDRESS ON FILE |
| JOEL AGOSTO RAMIREZ | ADDRESS ON FILE |
| JOEL ALBERTY GALARZA | ADDRESS ON FILE |
| JOEL ALEXIS CABAN VALENTIN | ADDRESS ON FILE |
| JOEL ALGEA RESTO | ADDRESS ON FILE |
| JOEL ALVARADO FEBRES | ADDRESS ON FILE |
| JOEL ALVIRA MELENDEZ | ADDRESS ON FILE |
| JOEL ALVIRA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL ALVIRA VELAZQUEZ | ADDRESS ON FILE |
| JOEL AMADOS HERNANDEZ | ADDRESS ON FILE |
| JOEL ANTONIO INGLES | ADDRESS ON FILE |
| JOEL ANTONIO VELEZ GONZALEZ | ADDRESS ON FILE |
| JOEL AROCHO MOLINA | ADDRESS ON FILE |
| JOEL ASANTIAGO LOPEZ | ADDRESS ON FILE |
| JOEL BAEZ TALAVERA | ADDRESS ON FILE |
| JOEL BAUZO | ADDRESS ON FILE |
| JOEL BAUZO | ADDRESS ON FILE |
| JOEL BAUZO | ADDRESS ON FILE |
| JOEL BERENQUER CRUZ | ADDRESS ON FILE |
| JOEL BERMUDEZ MOLINA | ADDRESS ON FILE |
| JOEL BERMUDEZ MOLINA | ADDRESS ON FILE |
| JOEL BERRIOS DE JESUS | ADDRESS ON FILE |
| JOEL BERRIOS NIEVES | ADDRESS ON FILE |
| JOEL BERRIOS NIEVES | ADDRESS ON FILE |
| JOEL BERRIOS VARGAS | ADDRESS ON FILE |
| JOEL BETANCOURT LANZO | ADDRESS ON FILE |
| JOEL BONILLA | ADDRESS ON FILE |
| JOEL BONILLA | ADDRESS ON FILE |
| JOEL BONILLA | ADDRESS ON FILE |
| JOEL BORRERO CARABALLO | ADDRESS ON FILE |
| JOEL BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL CABA CARABALLO | ADDRESS ON FILE |
| JOEL CABA CARABALLO | ADDRESS ON FILE |
| JOEL CABAN MUNIZ | ADDRESS ON FILE |
| JOEL CABAN RIVERA | ADDRESS ON FILE |
| JOEL CABASSA RODRIGUEZ | ADDRESS ON FILE |
| JOEL CABRERA BAEZ | ADDRESS ON FILE |
| JOEL CALDERON CALO | ADDRESS ON FILE |
| JOEL CALDERON ROSARIO | ADDRESS ON FILE |
| JOEL CALVO FONTANEZ | ADDRESS ON FILE |
| JOEL CANCEL ROSARIO | ADDRESS ON FILE |
| JOEL CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| JOEL CARABALLO CARABALLO | ADDRESS ON FILE |
| JOEL CARABALLO LOPEZ | ADDRESS ON FILE |
| JOEL CARRION CACERES | ADDRESS ON FILE |
| JOEL CARTAGENA PEREZ | ADDRESS ON FILE |
| JOEL CARTAGENA SANCHEZ | ADDRESS ON FILE |
| JOEL CASTRO ALGARIN | ADDRESS ON FILE |
| JOEL CASTRO CARRASQUILLO | ADDRESS ON FILE |
| JOEL CHAPARRO LORENZO | ADDRESS ON FILE |
| JOEL CHEVERE SANTOS | ADDRESS ON FILE |
| JOEL CHEVERE SANTOS | ADDRESS ON FILE |
| JOEL CHEVERE SANTOS | ADDRESS ON FILE |
| JOEL CLEMENTE PIZARRO | ADDRESS ON FILE |
| JOEL COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL COLON | ADDRESS ON FILE |
| JOEL COLON | ADDRESS ON FILE |
| JOEL COLON COLON | ADDRESS ON FILE |
| JOEL COLON FERRE | ADDRESS ON FILE |
| JOEL COLON FERRER | ADDRESS ON FILE |
| JOEL COLON GONZALEZ | ADDRESS ON FILE |
| JOEL COLON HERNANDEZ | ADDRESS ON FILE |
| JOEL COLON JUSTIMANO | ADDRESS ON FILE |
| JOEL COLON JUSTIMANO | ADDRESS ON FILE |
| JOEL COLON MARTINEZ | ADDRESS ON FILE |
| JOEL COLON MAYSONET | ADDRESS ON FILE |
| JOEL COLON MUNIZ | ADDRESS ON FILE |
| JOEL COLON ROLDAN | ADDRESS ON FILE |
| JOEL COLON ROLDAN | ADDRESS ON FILE |
| JOEL CONCEPCION BONILLA | ADDRESS ON FILE |
| JOEL CORREA PEREZ | ADDRESS ON FILE |
| JOEL CORREA PEREZ | ADDRESS ON FILE |
| JOEL CORREA SUAREZ | ADDRESS ON FILE |
| JOEL CORREA TORRES | ADDRESS ON FILE |
| JOEL CORTES SANTIAGO | ADDRESS ON FILE |
| JOEL COSME VIRELLA | ADDRESS ON FILE |
| JOEL COTTO DIAZ | ADDRESS ON FILE |
| JOEL CRUZ HIDALGO | ADDRESS ON FILE |
| JOEL CRUZ LEBRON | ADDRESS ON FILE |
| JOEL CRUZ LEBRON | ADDRESS ON FILE |
| JOEL CRUZ LEBRON | ADDRESS ON FILE |
| JOEL CRUZ LEBRON | ADDRESS ON FILE |
| JOEL CURBELO RIVERA | ADDRESS ON FILE |
| JOEL D BATISTA CRESPO | ADDRESS ON FILE |
| JOEL D CARRION VELAZQUEZ | ADDRESS ON FILE |
| JOEL D COLON | ADDRESS ON FILE |
| JOEL D GONZALEZ PEREZ | ADDRESS ON FILE |
| JOEL D JESUS LEON | ADDRESS ON FILE |
| JOEL D ORTEGA COSME | ADDRESS ON FILE |
| JOEL D SEISE ALBINO | ADDRESS ON FILE |
| JOEL D VALLE ROMAN | ADDRESS ON FILE |
| JOEL D VAZQUEZ MALAVE | ADDRESS ON FILE |
| JOEL D VAZQUEZ PADILLA | ADDRESS ON FILE |
| JOEL D YULIAN ROSARIO | ADDRESS ON FILE |
| JOEL DE JESUS TORRES | ADDRESS ON FILE |
| JOEL DE JESUS TORRES | ADDRESS ON FILE |
| JOEL DEDOS COLON | ADDRESS ON FILE |
| JOEL DEDOS COLON | ADDRESS ON FILE |
| JOEL DEL VALLE COLLAZO | ADDRESS ON FILE |
| JOEL DEL VALLE COLLAZO | ADDRESS ON FILE |
| JOEL DELIZ PELLOT | ADDRESS ON FILE |
| JOEL DIANA DIAZ | ADDRESS ON FILE |
| JOEL DIAZ | ADDRESS ON FILE |
| JOEL DIAZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL DIAZ ACEVEDO | ADDRESS ON FILE |
| JOEL DIAZ BAEZ | ADDRESS ON FILE |
| JOEL DIAZ IRIZARRY | ADDRESS ON FILE |
| JOEL DIAZ MENDOZA | ADDRESS ON FILE |
| JOEL DIAZ MENDOZA | ADDRESS ON FILE |
| JOEL DONES QUINONEZ | ADDRESS ON FILE |
| JOEL DONES QUINONEZ | ADDRESS ON FILE |
| JOEL E CALDERON RIVERA | ADDRESS ON FILE |
| JOEL E CARMONA GUTIERREZ | ADDRESS ON FILE |
| JOEL E CASIANO FONRODONA | ADDRESS ON FILE |
| JOEL E CASIANO FONRODONA | ADDRESS ON FILE |
| JOEL E ORTEGA | ADDRESS ON FILE |
| JOEL E OTERO CAPO | ADDRESS ON FILE |
| JOEL E OTERO CAPO | ADDRESS ON FILE |
| JOEL E RAMIREZ SANTOS | ADDRESS ON FILE |
| JOEL E ROMAN CABAN | ADDRESS ON FILE |
| JOEL E SEDA GONZALEZ | ADDRESS ON FILE |
| JOEL ENCARNACION CORREA | ADDRESS ON FILE |
| JOEL ESCOBAR RAMOS | ADDRESS ON FILE |
| JOEL F CORDERO SANTIAGO | ADDRESS ON FILE |
| JOEL F CRUZ GOMEZ | ADDRESS ON FILE |
| JOEL F HERNANDEZ ROSARIO | ADDRESS ON FILE |
| JOEL F QUINONES PABON | ADDRESS ON FILE |
| JOEL F QUINONES PABON | ADDRESS ON FILE |
| JOEL F RIOS GONZALEZ | ADDRESS ON FILE |
| JOEL FELICIANO FLORES | ADDRESS ON FILE |
| JOEL FELICIANO GONZALEZ | ADDRESS ON FILE |
| JOEL FELICIANO GONZALEZ | ADDRESS ON FILE |
| JOEL FELICIANO MERCADO | ADDRESS ON FILE |
| JOEL FERNANDEZ RIVERA | ADDRESS ON FILE |
| JOEL FERNANDEZ TORRES | ADDRESS ON FILE |
| JOEL FIGUEROA CRUZ | ADDRESS ON FILE |
| JOEL FIGUEROA DAVILA | ADDRESS ON FILE |
| JOEL FLORES ROMAN | ADDRESS ON FILE |
| JOEL FONSECA PLAZA | ADDRESS ON FILE |
| JOEL FRANCESCHI MENDEZ | ADDRESS ON FILE |
| JOEL FRANCO AVILES | ADDRESS ON FILE |
| JOEL FUENTES ROMAN | ADDRESS ON FILE |
| JOEL FUENTES SILVA | ADDRESS ON FILE |
| JOEL FUESTES FUENTES | ADDRESS ON FILE |
| JOEL G DIAZ SANCHEZ | ADDRESS ON FILE |
| JOEL G FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JOEL G MATOS TORO | ADDRESS ON FILE |
| JOEL G MIRANDA RIVERA | ADDRESS ON FILE |
| JOEL GARCIA CANCEL | ADDRESS ON FILE |
| JOEL GARCIA CANCEL | ADDRESS ON FILE |
| JOEL GARCIA CRUZ | ADDRESS ON FILE |
| JOEL GARCIA RIOS | ADDRESS ON FILE |
| JOEL GARCIA SANDOVAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL GARCIA TORO | ADDRESS ON FILE |
| JOEL GARCIA TORO | ADDRESS ON FILE |
| JOEL GOMEZ CURET | ADDRESS ON FILE |
| JOEL GONZALEZ | ADDRESS ON FILE |
| JOEL GONZALEZ | ADDRESS ON FILE |
| JOEL GONZALEZ ESTEVES | ADDRESS ON FILE |
| JOEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOEL GONZALEZ LABRADOR | ADDRESS ON FILE |
| JOEL GONZALEZ LABRADOR | ADDRESS ON FILE |
| JOEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOEL GONZALEZ RAMOS | ADDRESS ON FILE |
| JOEL GONZALEZ RAMOS | ADDRESS ON FILE |
| JOEL GONZALEZ RIVERA | ADDRESS ON FILE |
| JOEL GONZALEZ SANOGUET | ADDRESS ON FILE |
| JOEL GUADALUPE | ADDRESS ON FILE |
| JOEL GUADALUPE | ADDRESS ON FILE |
| JOEL GUZMAN ACEVEDO | ADDRESS ON FILE |
| JOEL GUZMAN CARABALLO | ADDRESS ON FILE |
| JOEL GUZMAN GIRAUD | ADDRESS ON FILE |
| JOEL GUZMAN MORALES | ADDRESS ON FILE |
| JOEL GUZMAN MORALES | ADDRESS ON FILE |
| JOEL GUZMAN MORALES | ADDRESS ON FILE |
| JOEL H RIVERA GONZALEZ | ADDRESS ON FILE |
| JOEL H RIVERA VILLANUEVA | ADDRESS ON FILE |
| JOEL HERNANDEZ ALVARADO | ADDRESS ON FILE |
| JOEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOEL HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JOEL HERNANDEZ SOLERO | ADDRESS ON FILE |
| JOEL I CASTRO PEREZ | ADDRESS ON FILE |
| JOEL I DIAZ ALEJANDRO | ADDRESS ON FILE |
| JOEL I HANCE COLLAZO | ADDRESS ON FILE |
| JOEL I NIEVES VALLE | ADDRESS ON FILE |
| JOEL IRIZARRY SOUCHET | ADDRESS ON FILE |
| JOEL J FIGUEROA ROSADO | ADDRESS ON FILE |
| JOEL J GERMAN APONTE | ADDRESS ON FILE |
| JOEL J GIRAUD HERNANDEZ | ADDRESS ON FILE |
| JOEL J GONZALEZ COLLAZO | ADDRESS ON FILE |
| JOEL J MARTINEZ SERRANO | ADDRESS ON FILE |
| JOEL J ORTIZ ROSADO | ADDRESS ON FILE |
| JOEL J RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOEL JAVIER FIGUEROA | ADDRESS ON FILE |
| JOEL JIMENEZ ACEVEDO | ADDRESS ON FILE |
| JOEL JIMENEZ ROJAS | ADDRESS ON FILE |
| JOEL JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JOEL JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JOEL JIRAU VILLANUEVA | ADDRESS ON FILE |
| JOEL JO ALAUREANO | ADDRESS ON FILE |
| JOEL JO ALAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL JO ARROYO | ADDRESS ON FILE |
| JOEL JO AVARGAS | ADDRESS ON FILE |
| JOEL JO BADILLO | ADDRESS ON FILE |
| JOEL JO BADILLO | ADDRESS ON FILE |
| JOEL JO DGARCIA | ADDRESS ON FILE |
| JOEL JO ENCARNACION | ADDRESS ON FILE |
| JOEL JO LPEREZ | ADDRESS ON FILE |
| JOEL JO MLOPEZ | ADDRESS ON FILE |
| JOEL JO NIEVES | ADDRESS ON FILE |
| JOEL JO ORTIZ | ADDRESS ON FILE |
| JOEL JO RAMOS | ADDRESS ON FILE |
| JOEL JO RIVERA | ADDRESS ON FILE |
| JOEL JOSE LA TORRE RIGUAL | ADDRESS ON FILE |
| JOEL JOSUE SANTANA ORTIZ | ADDRESS ON FILE |
| JOEL L ARROYO LOZADA | ADDRESS ON FILE |
| JOEL L CAMERON TORRES | ADDRESS ON FILE |
| JOEL L ORTIZ CARABALLO | ADDRESS ON FILE |
| JOEL LABOY RIVERA | ADDRESS ON FILE |
| JOEL LAFONTAINE GONZALEZ | ADDRESS ON FILE |
| JOEL LATORRE LARRIUZ | ADDRESS ON FILE |
| JOEL LATORRE LARRIUZ | ADDRESS ON FILE |
| JOEL LAUREANO CONCEPCION | ADDRESS ON FILE |
| JOEL LAUREANO CONCEPCION | ADDRESS ON FILE |
| JOEL LAUREANO CONCEPCION | ADDRESS ON FILE |
| JOEL LOPEZ ACEVEDO | ADDRESS ON FILE |
| JOEL LOPEZ ALDAHONDO | ADDRESS ON FILE |
| JOEL LOPEZ PEREZ | ADDRESS ON FILE |
| JOEL LOPEZ PULLIZA | ADDRESS ON FILE |
| JOEL LOPEZ QUINONES | ADDRESS ON FILE |
| JOEL LOPEZ QUINONES | ADDRESS ON FILE |
| JOEL LOPEZ QUINONES | ADDRESS ON FILE |
| JOEL LOPEZ QUINONES | ADDRESS ON FILE |
| JOEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL LOPEZ ROSADO | ADDRESS ON FILE |
| JOEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOEL LOUBRIEL ROSADO | ADDRESS ON FILE |
| JOEL LOUBRIEL ROSADO | ADDRESS ON FILE |
| JOEL LOZADA SANTOS | ADDRESS ON FILE |
| JOEL LUGO CARABALLO | ADDRESS ON FILE |
| JOEL LUGO ORSINI | ADDRESS ON FILE |
| JOEL LUGO ROSA | ADDRESS ON FILE |
| JOEL M CASTILLO CRUZ | ADDRESS ON FILE |
| JOEL M CHINEA MERCED | ADDRESS ON FILE |
| JOEL M MARTINEZ CIDRON | ADDRESS ON FILE |
| JOEL M RIVERA CRUZ | ADDRESS ON FILE |
| JOEL M RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| JOEL M SOTO DE JESUS | ADDRESS ON FILE |
| JOEL M SOTO DE JESUS | ADDRESS ON FILE |
| JOEL M VELEZ VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL MALDONADO GARCIA | ADDRESS ON FILE |
| JOEL MALDONADO LOPEZ | ADDRESS ON FILE |
| JOEL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JOEL MALDONADO ROMAN | ADDRESS ON FILE |
| JOEL MALDONADO VIDAL | ADDRESS ON FILE |
| JOEL MALDONADO VIDAL | ADDRESS ON FILE |
| JOEL MANUEL ALVAREZ ACEVEDO | ADDRESS ON FILE |
| JOEL MARQUEZ ACEVEDO | ADDRESS ON FILE |
| JOEL MARTINEZ | ADDRESS ON FILE |
| JOEL MARTINEZ | ADDRESS ON FILE |
| JOEL MARTINEZ CRESPO | ADDRESS ON FILE |
| JOEL MARTINEZ DIAZ | ADDRESS ON FILE |
| JOEL MARTINEZ DURAN | ADDRESS ON FILE |
| JOEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JOEL MARTINEZ SORIANO | ADDRESS ON FILE |
| JOEL MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOEL MEDINA BLASINI | ADDRESS ON FILE |
| JOEL MEDINA CRUZ | ADDRESS ON FILE |
| JOEL MEDINA SANTIAGO | ADDRESS ON FILE |
| JOEL MEDINA TORRES | ADDRESS ON FILE |
| JOEL MEDINA VAZQUEZ | ADDRESS ON FILE |
| JOEL MELENDEZ PEREZ | ADDRESS ON FILE |
| JOEL MELENDEZ RIVERA | ADDRESS ON FILE |
| JOEL MELENDEZ RIVERA | ADDRESS ON FILE |
| JOEL MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL MELENDEZ ROSADO | ADDRESS ON FILE |
| JOEL MELENDEZ VILLOT | ADDRESS ON FILE |
| JOEL MENDEZ CORDERO | ADDRESS ON FILE |
| JOEL MENDEZ HERNANDEZ | ADDRESS ON FILE |
| JOEL MENDEZ NIEVES | ADDRESS ON FILE |
| JOEL MENDEZ ROSA | ADDRESS ON FILE |
| JOEL MENENDEZ COLON | ADDRESS ON FILE |
| JOEL MERCADO CUEVAS | ADDRESS ON FILE |
| JOEL MERCADO JIMENEZ | ADDRESS ON FILE |
| JOEL MERCADO RAMOS | ADDRESS ON FILE |
| JOEL MERCADO VALENTIN | ADDRESS ON FILE |
| JOEL MERCADO VALENTIN | ADDRESS ON FILE |
| JOEL MOLINA MESTRE | ADDRESS ON FILE |
| JOEL MOLINA RIVERA | ADDRESS ON FILE |
| JOEL MORA | ADDRESS ON FILE |
| JOEL MORALES ANTUNA | ADDRESS ON FILE |
| JOEL MORALES BAEZ | ADDRESS ON FILE |
| JOEL MORALES TAVERAS | ADDRESS ON FILE |
| JOEL MUNIZ GONZALEZ | ADDRESS ON FILE |
| JOEL NATAL GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL NAVARRO NAVARRO | ADDRESS ON FILE |
| JOEL NAZARIO OTERO | ADDRESS ON FILE |
| JOEL NAZARIO OTERO | ADDRESS ON FILE |
| JOEL NEGRON SERRANO | ADDRESS ON FILE |
| JOEL NEGRON VARGAS | ADDRESS ON FILE |
| JOEL NIEVES GONZALEZ | ADDRESS ON FILE |
| JOEL NIEVES RIVERA | ADDRESS ON FILE |
| JOEL NIEVES RIVERA | ADDRESS ON FILE |
| JOEL NIEVES RIVERA | ADDRESS ON FILE |
| JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOEL NIEVES TORRES | ADDRESS ON FILE |
| JOEL NUNEZ FERNANDEZ | ADDRESS ON FILE |
| JOEL O AYALA DEL VALLE | ADDRESS ON FILE |
| JOEL O DIAZ NIEVES | ADDRESS ON FILE |
| JOEL O GONZALEZ CACERES | ADDRESS ON FILE |
| JOEL O HERNANDEZ REYES | ADDRESS ON FILE |
| JOEL O MIRANDA LUGO | ADDRESS ON FILE |
| JOEL O MORALES MARTINEZ | ADDRESS ON FILE |
| JOEL O MORALES MARTINEZ | ADDRESS ON FILE |
| JOEL O PEREZ ROMAN | ADDRESS ON FILE |
| JOEL O TORRES CEPEDA | ADDRESS ON FILE |
| JOEL O TORRES PEREZ | ADDRESS ON FILE |
| JOEL O TORRES RIVERA | ADDRESS ON FILE |
| JOEL OCASIO FIGUEROA | ADDRESS ON FILE |
| JOEL OCASIO FIGUEROA | ADDRESS ON FILE |
| JOEL OCASIO FIGUEROA | ADDRESS ON FILE |
| JOEL OJEDA OSORIO | ADDRESS ON FILE |
| JOEL OLIVERAS BATANCOURT | ADDRESS ON FILE |
| JOEL OLIVO MIRANDA | ADDRESS ON FILE |
| JOEL OQUENDO MORALES | ADDRESS ON FILE |
| JOEL ORONA CRUZ | ADDRESS ON FILE |
| JOEL ORSINI ROSADO | ADDRESS ON FILE |
| JOEL ORSINI ROSADO | ADDRESS ON FILE |
| JOEL ORTEGA RIVERA | ADDRESS ON FILE |
| JOEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOEL ORTIZ PAGAN | ADDRESS ON FILE |
| JOEL ORTIZ ROMAN | ADDRESS ON FILE |
| JOEL ORTIZ ROMAN | ADDRESS ON FILE |
| JOEL ORTIZ SANABRIA | ADDRESS ON FILE |
| JOEL ORTIZ SOTO | ADDRESS ON FILE |
| JOEL OSORIO FEBO | ADDRESS ON FILE |
| JOEL PACHECO HERRERA | ADDRESS ON FILE |
| JOEL PACHECO SERRANT | ADDRESS ON FILE |
| JOEL PADILLA MARRERO | ADDRESS ON FILE |
| JOEL PADILLA MARRERO | ADDRESS ON FILE |
| JOEL PAGAN GARCIA | ADDRESS ON FILE |
| JOEL PAGAN MARTINEZ | ADDRESS ON FILE |
| JOEL PAGAN PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL PAGAN QUINONES | ADDRESS ON FILE |
| JOEL PALACIN MIRANDA | ADDRESS ON FILE |
| JOEL PANTOJA FUENTES | ADDRESS ON FILE |
| JOEL PANTOJA FUENTES | ADDRESS ON FILE |
| JOEL PANTOJA FUENTES | ADDRESS ON FILE |
| JOEL PANTOJAS NAVEDO | ADDRESS ON FILE |
| JOEL PANTOJAS NAVEDO | ADDRESS ON FILE |
| JOEL PARES PINERO | ADDRESS ON FILE |
| JOEL PENA RODRIGUEZ | ADDRESS ON FILE |
| JOEL PENA RODRIGUEZ | ADDRESS ON FILE |
| JOEL PENSON PRIETO | ADDRESS ON FILE |
| JOEL PEREZ | ADDRESS ON FILE |
| JOEL PEREZ BARRETO | ADDRESS ON FILE |
| JOEL PEREZ CORTES | ADDRESS ON FILE |
| JOEL PEREZ GUZMAN | ADDRESS ON FILE |
| JOEL PEREZ MARTINEZ | ADDRESS ON FILE |
| JOEL PEREZ ORTIZ | ADDRESS ON FILE |
| JOEL PICART VELAZQUEZ | ADDRESS ON FILE |
| JOEL PIZARRO DIAZ | ADDRESS ON FILE |
| JOEL POMALES ARROYO | ADDRESS ON FILE |
| JOEL PRADO MARQUEZ | ADDRESS ON FILE |
| JOEL QUILES QUILES | ADDRESS ON FILE |
| JOEL QUINONES CRESPO | ADDRESS ON FILE |
| JOEL QUINONES HERNANDEZ | ADDRESS ON FILE |
| JOEL QUINONES ROLDAN | ADDRESS ON FILE |
| JOEL QUINONEZ PANELL | ADDRESS ON FILE |
| JOEL QUINONEZ REYES | ADDRESS ON FILE |
| JOEL QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| JOEL R CORTES FERNANDEZ | ADDRESS ON FILE |
| JOEL R FIGUEROA BETANCOURT | ADDRESS ON FILE |
| JOEL R FLORES COLON | ADDRESS ON FILE |
| JOEL R MEDINA COLON | ADDRESS ON FILE |
| JOEL R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOEL R SOTO RAMIREZ | ADDRESS ON FILE |
| JOEL R SOTO SOTO | ADDRESS ON FILE |
| JOEL RAMIREZ SANTANA | ADDRESS ON FILE |
| JOEL RAMOS BELTRAN | ADDRESS ON FILE |
| JOEL RAMOS BOURDON | ADDRESS ON FILE |
| JOEL RAMOS FEBRES | ADDRESS ON FILE |
| JOEL RAMOS FLORES | ADDRESS ON FILE |
| JOEL RAMOS JIMENEZ | ADDRESS ON FILE |
| JOEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL RAMOS SUAREZ | ADDRESS ON FILE |
| JOEL REYES GARCIA | ADDRESS ON FILE |
| JOEL REYES GARCIA | ADDRESS ON FILE |
| JOEL REYES GARCIA | ADDRESS ON FILE |
| JOEL REYES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL RIOS LUGO | ADDRESS ON FILE |
| JOEL RIOS RIVERA | ADDRESS ON FILE |
| JOEL RIVERA | ADDRESS ON FILE |
| JOEL RIVERA CARABALLO | ADDRESS ON FILE |
| JOEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JOEL RIVERA CASTRO | ADDRESS ON FILE |
| JOEL RIVERA CRUZ | ADDRESS ON FILE |
| JOEL RIVERA DIAZ | ADDRESS ON FILE |
| JOEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOEL RIVERA JUSINO | ADDRESS ON FILE |
| JOEL RIVERA MORALES | ADDRESS ON FILE |
| JOEL RIVERA PEREZ | ADDRESS ON FILE |
| JOEL RIVERA PEREZ | ADDRESS ON FILE |
| JOEL RIVERA RAMIREZ | ADDRESS ON FILE |
| JOEL RIVERA RAMIREZ | ADDRESS ON FILE |
| JOEL RIVERA ROJAS | ADDRESS ON FILE |
| JOEL RIVERA SANTIAGO | ADDRESS ON FILE |
| JOEL RIVERA TORRES | ADDRESS ON FILE |
| JOEL RIVERA VILLEGAS | ADDRESS ON FILE |
| JOEL ROBERTO CRUZ | ADDRESS ON FILE |
| JOEL ROBERTO CRUZ | ADDRESS ON FILE |
| JOEL ROBLES CRUZ | ADDRESS ON FILE |
| JOEL ROBLES MARTINEZ | ADDRESS ON FILE |
| JOEL RODRIGUEZ | ADDRESS ON FILE |
| JOEL RODRIGUEZ BAUZO | ADDRESS ON FILE |
| JOEL RODRIGUEZ BROWN | ADDRESS ON FILE |
| JOEL RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JOEL RODRIGUEZ COLON | ADDRESS ON FILE |
| JOEL RODRIGUEZ CORREA | ADDRESS ON FILE |
| JOEL RODRIGUEZ ESPINOSA | ADDRESS ON FILE |
| JOEL RODRIGUEZ GARAY | ADDRESS ON FILE |
| JOEL RODRIGUEZ GARCIA1 | ADDRESS ON FILE |
| JOEL RODRIGUEZ REYES | ADDRESS ON FILE |
| JOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL ROMAN MERCADO | ADDRESS ON FILE |
| JOEL ROMERO MORALES | ADDRESS ON FILE |
| JOEL ROQUE LOPEZ | ADDRESS ON FILE |
| JOEL ROSA TORRES | ADDRESS ON FILE |
| JOEL ROSADO RIVERA | ADDRESS ON FILE |
| JOEL ROSARIO FERRER | ADDRESS ON FILE |
| JOEL ROSARIO FERRER | ADDRESS ON FILE |
| JOEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JOEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JOEL ROSARIO MARTINEZ | ADDRESS ON FILE |
| JOEL ROSARIO RUIZ | ADDRESS ON FILE |
| JOEL RUIZ GONZALEZ | ADDRESS ON FILE |
| JOEL RUIZ VELAZQUEZ | ADDRESS ON FILE |
| JOEL S ROSA RIVERA | ADDRESS ON FILE |
| JOEL SALAS PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL SALAS RIVERA | ADDRESS ON FILE |
| JOEL SALGADO SANTANA | ADDRESS ON FILE |
| JOEL SANCHEZ | ADDRESS ON FILE |
| JOEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| JOEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOEL SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOEL SANTANA RAMOS | ADDRESS ON FILE |
| JOEL SANTANA SANTOS | ADDRESS ON FILE |
| JOEL SANTANA SANTOS | ADDRESS ON FILE |
| JOEL SANTIAGO | ADDRESS ON FILE |
| JOEL SANTIAGO CASTELLANO | ADDRESS ON FILE |
| JOEL SANTIAGO PAGAN | ADDRESS ON FILE |
| JOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| JOEL SANTIAGO TORRES | ADDRESS ON FILE |
| JOEL SANTOS | ADDRESS ON FILE |
| JOEL SANTOS | ADDRESS ON FILE |
| JOEL SANTOS | ADDRESS ON FILE |
| JOEL SEDA DIAZ | ADDRESS ON FILE |
| JOEL SEDA DIAZ | ADDRESS ON FILE |
| JOEL SEIJO | ADDRESS ON FILE |
| JOEL SEPULVEDA TORO | ADDRESS ON FILE |
| JOEL SERRANO | ADDRESS ON FILE |
| JOEL SERRANO DEL | ADDRESS ON FILE |
| JOEL SIERRA | ADDRESS ON FILE |
| JOEL SIERRA | ADDRESS ON FILE |
| JOEL SORRENTINI RAMIREZ | ADDRESS ON FILE |
| JOEL SOTO FELICIANO | ADDRESS ON FILE |
| JOEL SOTO RIVERA | ADDRESS ON FILE |
| JOEL SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOEL SOTO SANTIAGO | ADDRESS ON FILE |
| JOEL SOTO SOTO | ADDRESS ON FILE |
| JOEL SOTO SOTO | ADDRESS ON FILE |
| JOEL TAVAREZ CARDONA | ADDRESS ON FILE |
| JOEL TORO IRIZARRY | ADDRESS ON FILE |
| JOEL TORRES | ADDRESS ON FILE |
| JOEL TORRES | ADDRESS ON FILE |
| JOEL TORRES COTTO | ADDRESS ON FILE |
| JOEL TORRES DEL VALLE | ADDRESS ON FILE |
| JOEL TORRES DEL VALLE | ADDRESS ON FILE |
| JOEL TORRES GONZALEZ | ADDRESS ON FILE |
| JOEL TORRES MENDEZ | ADDRESS ON FILE |
| JOEL TORRES ORTIZ | ADDRESS ON FILE |
| JOEL TORRES PORRATA | ADDRESS ON FILE |
| JOEL TORRES TORRES | ADDRESS ON FILE |
| JOEL TORRES TORRES | ADDRESS ON FILE |
| JOEL TRINIDAD ALICEA | ADDRESS ON FILE |
| JOEL VALENTIN CANDELARIA | ADDRESS ON FILE |
| JOEL VARGAS PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JOEL VELAZQUEZ CARABALLO | ADDRESS ON FILE |
| JOEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL VELEZ ALVAREZ | ADDRESS ON FILE |
| JOEL VELEZ JIMENEZ | ADDRESS ON FILE |
| JOEL VELEZ MATIAS | ADDRESS ON FILE |
| JOEL VELEZ MORALES | ADDRESS ON FILE |
| JOEL VERA SANTOS | ADDRESS ON FILE |
| JOEL VERESTIN | ADDRESS ON FILE |
| JOEL VIDAL AFANADOR | ADDRESS ON FILE |
| JOEL VIERA PEDROZA | ADDRESS ON FILE |
| JOEL VILLANUEVA PEREZ | ADDRESS ON FILE |
| JOELFRI NARANJO ALICEA | ADDRESS ON FILE |
| JOELI BURGOS ECHEVARRIA | ADDRESS ON FILE |
| JOELIA CARRASQUILLO AYALA | ADDRESS ON FILE |
| JOELIS ARCE GARCIA | ADDRESS ON FILE |
| JOELISSE 0 MAISONET OLIVERAS | ADDRESS ON FILE |
| JOELISSE SANCHEZ CRUZ | ADDRESS ON FILE |
| JOELJOSE ORTIZ LOPEZ | ADDRESS ON FILE |
| JOELUIS SERRANO GARCIA | ADDRESS ON FILE |
| JOELVIS BOSQUE MEDINA | ADDRESS ON FILE |
| JOELVIS CUADRO MENDEZ | ADDRESS ON FILE |
| JOELVIS CUADRO MENDEZ | ADDRESS ON FILE |
| JOELY GONZALEZ MOLINA | ADDRESS ON FILE |
| JOELY VICENTE CRUZ | ADDRESS ON FILE |
| JOELYS DE JESUS ORTEGA | ADDRESS ON FILE |
| JOELYS JO SANTIAGO | ADDRESS ON FILE |
| JOEMAR A PEREZ ROMAN | ADDRESS ON FILE |
| JOEMAR COMAS COSTACAMPS | ADDRESS ON FILE |
| JOEMAR COMAS COSTACAMPS | ADDRESS ON FILE |
| JOEMAR COMAS COSTACAMPS | ADDRESS ON FILE |
| JOEMAR COMAS COSTACAMPS | ADDRESS ON FILE |
| JOEMAR RONDON VILLANUEVA | ADDRESS ON FILE |
| JOEMIXAN SANCHEZ FELICIANO | ADDRESS ON FILE |
| JOEN CORNIER GRACIA | ADDRESS ON FILE |
| JOENATHAN GUZMAN MEDINA | ADDRESS ON FILE |
| JOENI LIZ CAMACHO LUCIANO | ADDRESS ON FILE |
| JOER ALEJANDRO NUNEZ | ADDRESS ON FILE |
| JOERIC VEGA TROCHE | ADDRESS ON FILE |
| JOESSIE E RESTO JONES | ADDRESS ON FILE |
| JOESSY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOESSY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOESUA NEGRON VELEZ | ADDRESS ON FILE |
| JOET VAZQUEZ TORRES | ADDRESS ON FILE |
| JOEVANNY ACEVEDO FELICIANO | ADDRESS ON FILE |
| JOEVANNY CARCANA JIMENEZ | ADDRESS ON FILE |
| JOEVANY AYALA CAMERON | ADDRESS ON FILE |
| JOEVANY SANABRIA BLAS | ADDRESS ON FILE |
| JOEVET RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEY KORTRISHT RIVERA | ADDRESS ON FILE |
| JOEY OYOLA VAZQUEZ | ADDRESS ON FILE |
| JOEY RIVERA BERMUDEZ | ADDRESS ON FILE |
| JOEY RIVERA CASTRO | ADDRESS ON FILE |
| JOEY RIVERA CASTRO | ADDRESS ON FILE |
| JOEY VELEZ BURGOS | ADDRESS ON FILE |
| JOEYOMAR RODRIGUEZ ROBLES | ADDRESS ON FILE |
| JOGE R VALENZUELA | ADDRESS ON FILE |
| JOHAB CALDERON GOMEZ | ADDRESS ON FILE |
| JOHAITZY VAZQUEZ UMPIERRE | ADDRESS ON FILE |
| JOHAM M FRANCO CALIXTO | ADDRESS ON FILE |
| JOHAN COLON DIAZ | ADDRESS ON FILE |
| JOHAN GARCIA ESPADA | ADDRESS ON FILE |
| JOHAN GARCIA ESPADA | ADDRESS ON FILE |
| JOHAN GARCIA ESPADA | ADDRESS ON FILE |
| JOHAN I ARACENA QUINONES | ADDRESS ON FILE |
| JOHAN M AYALA CANDELARIO | ADDRESS ON FILE |
| JOHAN M AYALA CANDELARIO | ADDRESS ON FILE |
| JOHAN M CANTRES ANGLERO | ADDRESS ON FILE |
| JOHAN M DAVILA RIVERA | ADDRESS ON FILE |
| JOHAN M HERNANDEZ TORRES | ADDRESS ON FILE |
| JOHAN M LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOHAN M PAGAN ROJAS | ADDRESS ON FILE |
| JOHAN M ROSA RODRIGUEZ | ADDRESS ON FILE |
| JOHAN M SANTOS TORRES | ADDRESS ON FILE |
| JOHAN M VALCARCEL DE LEON | ADDRESS ON FILE |
| JOHAN O CARELA SANTANA | ADDRESS ON FILE |
| JOHAN PADILLA SANTIAGO | ADDRESS ON FILE |
| JOHAN PAGAN PAGAN | ADDRESS ON FILE |
| JOHAN RODRIGUEZ | ADDRESS ON FILE |
| JOHAN RODRIGUEZ | ADDRESS ON FILE |
| JOHANA ARROYO ORTIZ | ADDRESS ON FILE |
| JOHANA CARRERAS ALONSO | ADDRESS ON FILE |
| JOHANA CORDOVA VEGA | ADDRESS ON FILE |
| JOHANA CRUZ DIAZ | ADDRESS ON FILE |
| JOHANA DIAZ LOPEZ | ADDRESS ON FILE |
| JOHANA ESTRADA RODRIGUEZ | ADDRESS ON FILE |
| JOHANA ESTRADA RODRIGUEZ | ADDRESS ON FILE |
| JOHANA G DEL VALLE | ADDRESS ON FILE |
| JOHANA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| JOHANA GONZALEZ MIRANDA | ADDRESS ON FILE |
| JOHANA GUZMAN ORTIZ | ADDRESS ON FILE |
| JOHANA HANCE FEBRES | ADDRESS ON FILE |
| JOHANA I APONTE VIDAL | ADDRESS ON FILE |
| JOHANA I RIVERA TORO | ADDRESS ON FILE |
| JOHANA IRIZARRY MALDONADO | ADDRESS ON FILE |
| JOHANA LABOY GOMEZ | ADDRESS ON FILE |
| JOHANA M CIORDIA GUZMAN | ADDRESS ON FILE |
| JOHANA MALDONADO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANA MELENDEZ VEGA | ADDRESS ON FILE |
| JOHANA MERCADO CARRO | ADDRESS ON FILE |
| JOHANA MERCADO LOPEZ | ADDRESS ON FILE |
| JOHANA MONJE FUENTES | ADDRESS ON FILE |
| JOHANA MORALES REYES | ADDRESS ON FILE |
| JOHANA MUNOZ HERNANDEZ | ADDRESS ON FILE |
| JOHANA NIEVES PEREZ | ADDRESS ON FILE |
| JOHANA NIEVES PEREZ | ADDRESS ON FILE |
| JOHANA ORTIZ RIVERA | ADDRESS ON FILE |
| JOHANA OTERO SOTO | ADDRESS ON FILE |
| JOHANA PEREZ ROSARIO | ADDRESS ON FILE |
| JOHANA RIVERA PAGAN | ADDRESS ON FILE |
| JOHANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOHANA ROJAS ROJAS | ADDRESS ON FILE |
| JOHANA SANCHEZ CONDE | ADDRESS ON FILE |
| JOHANA SANCHEZ CONDE | ADDRESS ON FILE |
| JOHANA SANTIAGO GORDIAN | ADDRESS ON FILE |
| JOHANA SANTIAGO ROSADO | ADDRESS ON FILE |
| JOHANA SUAREZ FERRER | ADDRESS ON FILE |
| JOHANA TORRES CARRILLO | ADDRESS ON FILE |
| JOHANARYS RIOS ZAYAS | ADDRESS ON FILE |
| JOHAND PADILLA TRABAL | ADDRESS ON FILE |
| JOHANI DIAZ DE LEON | ADDRESS ON FILE |
| JOHANIS M MORALES MARCANO | ADDRESS ON FILE |
| JOHANIS REINOSATRAVERSO | ADDRESS ON FILE |
| JOHANN ALVARADO RESTO | ADDRESS ON FILE |
| JOHANN ESTADES SANTALIZ | ADDRESS ON FILE |
| JOHANN GONZALEZ NAPOLEONI | ADDRESS ON FILE |
| JOHANN GRACIA | ADDRESS ON FILE |
| JOHANN H CAMIS ROSADO | ADDRESS ON FILE |
| JOHANN I DIAZ SOTO | ADDRESS ON FILE |
| JOHANN M SANCHEZ DAMEY | ADDRESS ON FILE |
| JOHANNA A BAEZ VAZQUEZ | ADDRESS ON FILE |
| JOHANNA A NEGRON GARCIA | ADDRESS ON FILE |
| JOHANNA A RIVEROS RIVEROS | ADDRESS ON FILE |
| JOHANNA ACEVEDO CONCEPC | ADDRESS ON FILE |
| JOHANNA ACOSTA BARBOSA | ADDRESS ON FILE |
| JOHANNA AGOSTO NIEVES | ADDRESS ON FILE |
| JOHANNA AGOSTO PEREZ | ADDRESS ON FILE |
| JOHANNA AGOSTO QUINONES | ADDRESS ON FILE |
| JOHANNA ALICEA | ADDRESS ON FILE |
| JOHANNA ALIERS RAMOS | ADDRESS ON FILE |
| JOHANNA ALMA MATOS | ADDRESS ON FILE |
| JOHANNA ALMA MATOS | ADDRESS ON FILE |
| JOHANNA ALMA MATOS | ADDRESS ON FILE |
| JOHANNA ALMENAS OCASIO | ADDRESS ON FILE |
| JOHANNA ALMENAS OCASIO | ADDRESS ON FILE |
| JOHANNA ALOYO CORCINO | ADDRESS ON FILE |
| JOHANNA ALVARADO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANNA ALVARADO MACHICOTE | ADDRESS ON FILE |
| JOHANNA ALVARADO MACHICOTE | ADDRESS ON FILE |
| JOHANNA ALVAREZ BAEZ | ADDRESS ON FILE |
| JOHANNA ALVAREZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA ARROYOSANTIAGO | ADDRESS ON FILE |
| JOHANNA AVILES SALGADO | ADDRESS ON FILE |
| JOHANNA B CINTRON MERCADO | ADDRESS ON FILE |
| JOHANNA BAEZ VILLARAN | ADDRESS ON FILE |
| JOHANNA BALLESTER MELENDEZ | ADDRESS ON FILE |
| JOHANNA BARRETO ALDIVA | ADDRESS ON FILE |
| JOHANNA BARRIL ARCELAY | ADDRESS ON FILE |
| JOHANNA BARRIOS ORTIZ | ADDRESS ON FILE |
| JOHANNA BENITEZ FELICIANO | ADDRESS ON FILE |
| JOHANNA BERMUDEZ COSME | ADDRESS ON FILE |
| JOHANNA BERMUDEZ COSME | ADDRESS ON FILE |
| JOHANNA BURGOS BERMUDEZ | ADDRESS ON FILE |
| JOHANNA CALDERON CEPEDA | ADDRESS ON FILE |
| JOHANNA CAMACHO CUEVAS | ADDRESS ON FILE |
| JOHANNA CARABALLO LOPEZ | ADDRESS ON FILE |
| JOHANNA CARMONA JIMENEZ | ADDRESS ON FILE |
| JOHANNA CASTRO ROBLES | ADDRESS ON FILE |
| JOHANNA COLON AMARO | ADDRESS ON FILE |
| JOHANNA COLON NIEVES | ADDRESS ON FILE |
| JOHANNA COLON ORTIZ | ADDRESS ON FILE |
| JOHANNA COLON RIVERA | ADDRESS ON FILE |
| JOHANNA COMFORT AYALA | ADDRESS ON FILE |
| JOHANNA CORDERO ANTONGIORGI | ADDRESS ON FILE |
| JOHANNA CORDERO GONZALEZ | ADDRESS ON FILE |
| JOHANNA CORREA AQUINO | ADDRESS ON FILE |
| JOHANNA COSME MOLINA | ADDRESS ON FILE |
| JOHANNA CRUZ ALTRECHE | ADDRESS ON FILE |
| JOHANNA CRUZ CASTRO | ADDRESS ON FILE |
| JOHANNA CUEVAS FEBUS | ADDRESS ON FILE |
| JOHANNA D SANTIAGO RIVERA | ADDRESS ON FILE |
| JOHANNA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA DIAZ BURGOS | ADDRESS ON FILE |
| JOHANNA DIEPPA HERNANDEZ | ADDRESS ON FILE |
| JOHANNA E AMARO AGOSTO | ADDRESS ON FILE |
| JOHANNA E DE JESUS NIEVES | ADDRESS ON FILE |
| JOHANNA E GONZALEZ RIVERA | ADDRESS ON FILE |
| JOHANNA E GONZALEZ RIVERA | ADDRESS ON FILE |
| JOHANNA E ROLDAN AYALA | ADDRESS ON FILE |
| JOHANNA E TORRES GARCIA | ADDRESS ON FILE |
| JOHANNA ESTREMERA SANTIAGO | ADDRESS ON FILE |
| JOHANNA FABIAN ROMAN | ADDRESS ON FILE |
| JOHANNA FELICIANO ORTIZ | ADDRESS ON FILE |
| JOHANNA FERNANDEZ | ADDRESS ON FILE |
| JOHANNA FERNANDEZ ROSADO | ADDRESS ON FILE |
| JOHANNA FIGUEROA JURADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHANNA FLORES DE JESUS | ADDRESS ON FILE |
| JOHANNA FLORES RIVERA | ADDRESS ON FILE |
| JOHANNA FLORES SANTOS | ADDRESS ON FILE |
| JOHANNA FRED AMILL | ADDRESS ON FILE |
| JOHANNA G GONZALEZ COLON | ADDRESS ON FILE |
| JOHANNA GARCIA RIVERA | ADDRESS ON FILE |
| JOHANNA GARCIA RIVERA | ADDRESS ON FILE |
| JOHANNA GARCIA RIVERA | ADDRESS ON FILE |
| JOHANNA GARCIA RIVERA | ADDRESS ON FILE |
| JOHANNA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| JOHANNA GONZALEZ OLIVO | ADDRESS ON FILE |
| JOHANNA GONZALEZ OLIVO | ADDRESS ON FILE |
| JOHANNA GONZALEZ OLIVO | ADDRESS ON FILE |
| JOHANNA GUTIERREZ SANTIAGO | ADDRESS ON FILE |
| JOHANNA GUZMAN RIVERA | ADDRESS ON FILE |
| JOHANNA GUZMAN RIVERA | ADDRESS ON FILE |
| JOHANNA HERNANDEZ ANDALUZ | ADDRESS ON FILE |
| JOHANNA HERNANDEZ MANGUAL | ADDRESS ON FILE |
| JOHANNA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOHANNA I FIGUEROA PADILLA | ADDRESS ON FILE |
| JOHANNA I JIMENEZ DEL VALL | ADDRESS ON FILE |
| JOHANNA I JIMENEZ DEL VALL | ADDRESS ON FILE |
| JOHANNA I MILLAN LOPEZ | ADDRESS ON FILE |
| JOHANNA I MILLAN LOPEZ | ADDRESS ON FILE |
| JOHANNA I RAMOS MONTALVO | ADDRESS ON FILE |
| JOHANNA I RIVERA JUARBE | ADDRESS ON FILE |
| JOHANNA I VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| JOHANNA I VEGA GARCIA | ADDRESS ON FILE |
| JOHANNA I VEGA GARCIA | ADDRESS ON FILE |
| JOHANNA IGLESIAS VERA | ADDRESS ON FILE |
| JOHANNA IRIZARRY | ADDRESS ON FILE |
| JOHANNA J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOHANNA J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOHANNA JO CABELLO | ADDRESS ON FILE |
| JOHANNA JO CONTRERAS | ADDRESS ON FILE |
| JOHANNA JO ICALDERON | ADDRESS ON FILE |
| JOHANNA JO SANYET | ADDRESS ON FILE |
| JOHANNA JO SOTO | ADDRESS ON FILE |
| JOHANNA K MANON MANON | ADDRESS ON FILE |
| JOHANNA L ACOSTA VITALI | ADDRESS ON FILE |
| JOHANNA L BEHARRY PASTRANA | ADDRESS ON FILE |
| JOHANNA L PANTOJAS MALDONADO | ADDRESS ON FILE |
| JOHANNA L PEREZ SANTIAGO | ADDRESS ON FILE |
| JOHANNA L PINEIRO SANCHEZ | ADDRESS ON FILE |
| JOHANNA L QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA L SOTO ORTIZ | ADDRESS ON FILE |
| JOHANNA L TORRES MELENDEZ | ADDRESS ON FILE |
| JOHANNA LCORDERO GONZALEZ | ADDRESS ON FILE |
| JOHANNA LOPEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANNA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOHANNA M ALAMO CRISPIN | ADDRESS ON FILE |
| JOHANNA M ALAMO CRISPIN | ADDRESS ON FILE |
| JOHANNA M ALAMO CRISPIN | ADDRESS ON FILE |
| JOHANNA M ALAMO CRISPIN | ADDRESS ON FILE |
| JOHANNA M ARCE CRUZ | ADDRESS ON FILE |
| JOHANNA M CABRERA RIVERA | ADDRESS ON FILE |
| JOHANNA M HERNANDEZ COLON | ADDRESS ON FILE |
| JOHANNA M MARTINEZ DOSAL | ADDRESS ON FILE |
| JOHANNA M MONTALVO ORTIZ | ADDRESS ON FILE |
| JOHANNA M ROSARIO MELENDEZ | ADDRESS ON FILE |
| JOHANNA M TORRES BONILLA | ADDRESS ON FILE |
| JOHANNA MACHUCA RIVERA | ADDRESS ON FILE |
| JOHANNA MALDONADO MARTIR | ADDRESS ON FILE |
| JOHANNA MARIA SANTIAGO BURGOS | ADDRESS ON FILE |
| JOHANNA MARQUEZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA MARTINEZ FALU | ADDRESS ON FILE |
| JOHANNA MARTINEZ ORTEGA | ADDRESS ON FILE |
| JOHANNA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA MATOS DE LEON | ADDRESS ON FILE |
| JOHANNA MEDINA BORRERO | ADDRESS ON FILE |
| JOHANNA MERCADO BLANCO | ADDRESS ON FILE |
| JOHANNA MERCADO RIVERA | ADDRESS ON FILE |
| JOHANNA MERCADO RUIZ | ADDRESS ON FILE |
| JOHANNA MILLER VERDEJO | ADDRESS ON FILE |
| JOHANNA MILLER VERDEJO | ADDRESS ON FILE |
| JOHANNA MIRANDA | ADDRESS ON FILE |
| JOHANNA MONTANEZ RIOS | ADDRESS ON FILE |
| JOHANNA MORA QUINONES | ADDRESS ON FILE |
| JOHANNA MORA QUINONES | ADDRESS ON FILE |
| JOHANNA MORA QUINONES | ADDRESS ON FILE |
| JOHANNA MORALES DURAN | ADDRESS ON FILE |
| JOHANNA MULERO BARRETO | ADDRESS ON FILE |
| JOHANNA MUNOZ RIVERA | ADDRESS ON FILE |
| JOHANNA N ALENO BOSCH | ADDRESS ON FILE |
| JOHANNA NATALI QUIROS | ADDRESS ON FILE |
| JOHANNA NIEVES GUTIERREZ | ADDRESS ON FILE |
| JOHANNA NIEVES ORTEGA | ADDRESS ON FILE |
| JOHANNA ORTIZ | ADDRESS ON FILE |
| JOHANNA ORTIZ ABRAHAM | ADDRESS ON FILE |
| JOHANNA ORTIZ MOJICA | ADDRESS ON FILE |
| JOHANNA ORTIZ ROLON | ADDRESS ON FILE |
| JOHANNA ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA ORTIZ TORRES | ADDRESS ON FILE |
| JOHANNA PABON MALDONADO | ADDRESS ON FILE |
| JOHANNA PABON MALDONADO | ADDRESS ON FILE |
| JOHANNA PACHECO CASTRO | ADDRESS ON FILE |
| JOHANNA PADILLA PEREZ | ADDRESS ON FILE |
| JOHANNA PARRILLA FRADES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANNA PEREZ MALDONADO | ADDRESS ON FILE |
| JOHANNA PEREZ PEREZ | ADDRESS ON FILE |
| JOHANNA PRADO NIEVES | ADDRESS ON FILE |
| JOHANNA QUINONES MERCADO | ADDRESS ON FILE |
| JOHANNA QUINONES RIVERA | ADDRESS ON FILE |
| JOHANNA R ARROYO MIRANDA | ADDRESS ON FILE |
| JOHANNA R GOMEZ FRANCO | ADDRESS ON FILE |
| JOHANNA R MADURO SANTANA | ADDRESS ON FILE |
| JOHANNA R MADURO SANTANA | ADDRESS ON FILE |
| JOHANNA R MELENDEZ TORRES | ADDRESS ON FILE |
| JOHANNA R MOJICA MORALES | ADDRESS ON FILE |
| JOHANNA R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOHANNA R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOHANNA RAMIREZ SUAREZ | ADDRESS ON FILE |
| JOHANNA RAMIREZ SUAREZ | ADDRESS ON FILE |
| JOHANNA RAMIREZ SUAREZ | ADDRESS ON FILE |
| JOHANNA RAMOS BARRETO | ADDRESS ON FILE |
| JOHANNA RAMOS CEDENO | ADDRESS ON FILE |
| JOHANNA RAMOS FELICIANO | ADDRESS ON FILE |
| JOHANNA REYES GUADALUPE | ADDRESS ON FILE |
| JOHANNA REYES MOJICA | ADDRESS ON FILE |
| JOHANNA REYES SANTANA | ADDRESS ON FILE |
| JOHANNA REYES SANTANA | ADDRESS ON FILE |
| JOHANNA REYES SOTO | ADDRESS ON FILE |
| JOHANNA RIVERA BAUZA | ADDRESS ON FILE |
| JOHANNA RIVERA CINTRON | ADDRESS ON FILE |
| JOHANNA RIVERA CINTRON | ADDRESS ON FILE |
| JOHANNA RIVERA CRUZ | ADDRESS ON FILE |
| JOHANNA RIVERA LOPEZ | ADDRESS ON FILE |
| JOHANNA RIVERA MUNOZ | ADDRESS ON FILE |
| JOHANNA RIVERA MUNOZ | ADDRESS ON FILE |
| JOHANNA RIVERA MUNOZ | ADDRESS ON FILE |
| JOHANNA RIVERA MUNOZ | ADDRESS ON FILE |
| JOHANNA RIVERA OFRAY | ADDRESS ON FILE |
| JOHANNA RIVERA RIOS | ADDRESS ON FILE |
| JOHANNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA RIVERA SANTIAGO | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ LOZADA | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ REYES | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANNA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOHANNA ROHENA QUINONES | ADDRESS ON FILE |
| JOHANNA ROMAN DE JESUS | ADDRESS ON FILE |
| JOHANNA ROMAN DE JESUS | ADDRESS ON FILE |
| JOHANNA ROMAN GALAN | ADDRESS ON FILE |
| JOHANNA ROMAN GALAN | ADDRESS ON FILE |
| JOHANNA ROMERO ROSA | ADDRESS ON FILE |
| JOHANNA RONDON LUGO | ADDRESS ON FILE |
| JOHANNA ROQUE TANON | ADDRESS ON FILE |
| JOHANNA ROSA CABRERA | ADDRESS ON FILE |
| JOHANNA ROSA GARCIA | ADDRESS ON FILE |
| JOHANNA ROSARIO | ADDRESS ON FILE |
| JOHANNA ROSARIO MELENDEZ | ADDRESS ON FILE |
| JOHANNA ROSARIO MELENDEZ | ADDRESS ON FILE |
| JOHANNA ROSS NIEVES | ADDRESS ON FILE |
| JOHANNA ROUBERT NIEVES | ADDRESS ON FILE |
| JOHANNA S SEPULVEDA LABOY | ADDRESS ON FILE |
| JOHANNA SANCHEZ VEGA | ADDRESS ON FILE |
| JOHANNA SANJURJO ANDINO | ADDRESS ON FILE |
| JOHANNA SANTIAGO MERCADO | ADDRESS ON FILE |
| JOHANNA SANTIAGO TORRES | ADDRESS ON FILE |
| JOHANNA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA SANTOS ROSARIO | ADDRESS ON FILE |
| JOHANNA SEIN FIGUEROA | ADDRESS ON FILE |
| JOHANNA SIERRA NEGRON | ADDRESS ON FILE |
| JOHANNA SILVA HERNAIZ | ADDRESS ON FILE |
| JOHANNA SOLIS OFARRIL | ADDRESS ON FILE |
| JOHANNA SOTO AGUILU | ADDRESS ON FILE |
| JOHANNA TIRADO SANCHEZ | ADDRESS ON FILE |
| JOHANNA TORRES ORTIZ | ADDRESS ON FILE |
| JOHANNA V CORRES SOTO | ADDRESS ON FILE |
| JOHANNA VALLADARES SOPENA | ADDRESS ON FILE |
| JOHANNA VAZQUEZ DEGRO | ADDRESS ON FILE |
| JOHANNA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOHANNA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOHANNA VEGA SANTIAGO | ADDRESS ON FILE |
| JOHANNA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOHANNA VELAZQUEZ MONTIJO | ADDRESS ON FILE |
| JOHANNE ARROYO HERNANDEZ | ADDRESS ON FILE |
| JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE |
| JOHANNE DEL C TRINIDAD CORDOVA | ADDRESS ON FILE |
| JOHANNE I ANGELUCCI RIOS | ADDRESS ON FILE |
| JOHANNES SERRANO FIGUEROA | ADDRESS ON FILE |
| JOHANNESR L GARCIA | ADDRESS ON FILE |
| JOHANNET PACHOT BORRERO | ADDRESS ON FILE |
| JOHANNETTE BERMUDEZ | ADDRESS ON FILE |
| JOHANNETTE BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANNEY JACA MUNDO | ADDRESS ON FILE |
| JOHANNI L GUZMAN RIOS | ADDRESS ON FILE |
| JOHANNI QUIJANO AYALA | ADDRESS ON FILE |
| JOHANNICE M DEYA RIVERA | ADDRESS ON FILE |
| JOHANNIE DE JESUS | ADDRESS ON FILE |
| JOHANNIE GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JOHANNIE JO RODRIGUEZ | ADDRESS ON FILE |
| JOHANNIE OTERO ORTIZ | ADDRESS ON FILE |
| JOHANNIE SIERRA NIEVES | ADDRESS ON FILE |
| JOHANNIE ZORTIZ HUERTAS | ADDRESS ON FILE |
| JOHANNLY MONTALVO NEGRON | ADDRESS ON FILE |
| JOHANNY BETANCOURT RUIZ | ADDRESS ON FILE |
| JOHANNY CAAMANO VAZQUEZ | ADDRESS ON FILE |
| JOHANNY CLAUDIO RIVERA | ADDRESS ON FILE |
| JOHANNY CLAUDIO RIVERA | ADDRESS ON FILE |
| JOHANNY ESTELA RIVERA | ADDRESS ON FILE |
| JOHANNY I SOTO SANTIAGO | ADDRESS ON FILE |
| JOHANNY MARTINEZ BATISTA | ADDRESS ON FILE |
| JOHANNY MATOS VELEZ | ADDRESS ON FILE |
| JOHANNY MATOS VELEZ | ADDRESS ON FILE |
| JOHANNY MORALES COLON | ADDRESS ON FILE |
| JOHANNY MUNDO FALU | ADDRESS ON FILE |
| JOHANNY MUNOZ GONZALEZ | ADDRESS ON FILE |
| JOHANNY OJEDA NIEVES | ADDRESS ON FILE |
| JOHANNY PEGUERO VAZQUEZ | ADDRESS ON FILE |
| JOHANNY PEREZ REYES | ADDRESS ON FILE |
| JOHANNY SANTA ROSA | ADDRESS ON FILE |
| JOHANNY TORRES NEGRON | ADDRESS ON FILE |
| JOHANNY VARGAS LEYRO | ADDRESS ON FILE |
| JOHANNYS MARRERO GONZ | ADDRESS ON FILE |
| JOHANSSEN L TORRES GONZALEZ | ADDRESS ON FILE |
| JOHANUEL VAZQUEZ UMPIERRE | ADDRESS ON FILE |
| JOHANY AYALA RODRIGUEZ | ADDRESS ON FILE |
| JOHANY NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOHANY ROSARIO ROSADO | ADDRESS ON FILE |
| JOHANY RUIZ GONZALEZ | ADDRESS ON FILE |
| JOHANY VELAZQUEZ RAMOS | ADDRESS ON FILE |
| JOHANYS ADAMES DIAZ | ADDRESS ON FILE |
| JOHARIS G BELEN JIMENEZ | ADDRESS ON FILE |
| JOHARIS G BELEN JIMENEZ | ADDRESS ON FILE |
| JOHARMIN ACOSTA LOPEZ | ADDRESS ON FILE |
| JOHARRY ACEVEDO LOPEZ | ADDRESS ON FILE |
| JOHARRY RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| JOHATHAN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOHAYRA ORTIZ MIRANDA | ADDRESS ON FILE |
| JOHEL OCASIO MARCANO | ADDRESS ON FILE |
| JOHELYS RIOS ACEVEDO | ADDRESS ON FILE |
| JOHHNY GARCIA RESTO | ADDRESS ON FILE |
| JOHHNY NEGRON SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHIRAM RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| JOHMALIS MATIAS VAZQUEZ | ADDRESS ON FILE |
| JOHN A AYALA CORTES | ADDRESS ON FILE |
| JOHN A BONILLA SANTIAGO | ADDRESS ON FILE |
| JOHN A CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| JOHN A COMAS RIVERA | ADDRESS ON FILE |
| JOHN A DE LACY | ADDRESS ON FILE |
| JOHN A FALCON HERMIDA | ADDRESS ON FILE |
| JOHN A GALARZA DZIEKOWSKI | ADDRESS ON FILE |
| JOHN A HAMEL PICO | ADDRESS ON FILE |
| JOHN A LOPEZ CORDERO | ADDRESS ON FILE |
| JOHN A MUNOZ OLMO | ADDRESS ON FILE |
| JOHN A PEREZ CRUZ | ADDRESS ON FILE |
| JOHN A RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOHN A ROSADO PINEIRO | ADDRESS ON FILE |
| JOHN A SANTIAGO LORENZO | ADDRESS ON FILE |
| JOHN A SANTIAGO OCASIO | ADDRESS ON FILE |
| JOHN A SMITH PUIG | ADDRESS ON FILE |
| JOHN A STEWART AHEDO | ADDRESS ON FILE |
| JOHN A VARGAS COLON | ADDRESS ON FILE |
| JOHN ACOSTA GARCIA | ADDRESS ON FILE |
| JOHN ALGARIN | ADDRESS ON FILE |
| JOHN ALGARIN | ADDRESS ON FILE |
| JOHN ALVAREZ AVILES | ADDRESS ON FILE |
| JOHN ANGUEIRA REINOSA | ADDRESS ON FILE |
| JOHN ANTUNA MORALES | ADDRESS ON FILE |
| JOHN ARROYO CARLO | ADDRESS ON FILE |
| JOHN ARROYO CARLO | ADDRESS ON FILE |
| JOHN AYES SANTOS | ADDRESS ON FILE |
| JOHN AYES SANTOS | ADDRESS ON FILE |
| JOHN AYES SANTOS | ADDRESS ON FILE |
| JOHN B HERNANDEZ RAMOS | ADDRESS ON FILE |
| JOHN BARREIRO COLLAZO | ADDRESS ON FILE |
| JOHN BENITEZ MARTI | ADDRESS ON FILE |
| JOHN BENITEZ MARTI | ADDRESS ON FILE |
| JOHN BLANCO VIRELLA | ADDRESS ON FILE |
| JOHN C ICE ACEVEDO | ADDRESS ON FILE |
| JOHN C LABOY | ADDRESS ON FILE |
| JOHN C OLMEDA HERNANDEZ | ADDRESS ON FILE |
| JOHN C RAMOS ROMAN | ADDRESS ON FILE |
| JOHN C ROSA LEVESQUE | ADDRESS ON FILE |
| JOHN C RUPERTO RAMOS | ADDRESS ON FILE |
| JOHN CARRASQUILLO | ADDRESS ON FILE |
| JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE |
| JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE |
| JOHN CARRASQUILLO ILARRAZA | ADDRESS ON FILE |
| JOHN CLEMENTE MARCANO | ADDRESS ON FILE |
| JOHN CORALES CABRERA | ADDRESS ON FILE |
| JOHN CORALES CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN CORALES CABRERA | ADDRESS ON FILE |
| JOHN CORTES MALDONADO | ADDRESS ON FILE |
| JOHN CRESPO JARZEMBOWSKI | ADDRESS ON FILE |
| JOHN CRUZ ESPINOSA | ADDRESS ON FILE |
| JOHN CRUZ SANCHEZ | ADDRESS ON FILE |
| JOHN D ALICEA COLON | ADDRESS ON FILE |
| JOHN D BARRERA HUERTAS | ADDRESS ON FILE |
| JOHN D BARRERA HUERTAS | ADDRESS ON FILE |
| JOHN D BLANCHARD | ADDRESS ON FILE |
| JOHN D CUESTA BAEZ | ADDRESS ON FILE |
| JOHN D CUESTA BAEZ | ADDRESS ON FILE |
| JOHN D GONZALEZ CIENFUEGOS | ADDRESS ON FILE |
| JOHN D MALDONADO FONRRODONA | ADDRESS ON FILE |
| JOHN D NAVAS RIVERA | ADDRESS ON FILE |
| JOHN D RIVAS GARCIA | ADDRESS ON FILE |
| JOHN D ROSARIO DIAZ | ADDRESS ON FILE |
| JOHN D SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| JOHN DAVID RIVERA ORTIZ | ADDRESS ON FILE |
| JOHN DAVILA ANDINO | ADDRESS ON FILE |
| JOHN DE JESUS DE LEON | ADDRESS ON FILE |
| JOHN DE JESUS RUIZ | ADDRESS ON FILE |
| JOHN DERIEUX RAMOS | ADDRESS ON FILE |
| JOHN DIAZ RIVERA | ADDRESS ON FILE |
| JOHN DMIRANDA RIVERA | ADDRESS ON FILE |
| JOHN E ARROYO VARGAS | ADDRESS ON FILE |
| JOHN E BUCKLEY | ADDRESS ON FILE |
| JOHN E CRUZ NAVARRO | ADDRESS ON FILE |
| JOHN E FERRER | ADDRESS ON FILE |
| JOHN E FERRER | ADDRESS ON FILE |
| JOHN E GONZALEZ CARBONELL | ADDRESS ON FILE |
| JOHN E HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| JOHN E HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| JOHN E MARRERO HERNANDEZ | ADDRESS ON FILE |
| JOHN E MARRERO HERNANDEZ | ADDRESS ON FILE |
| JOHN E MONTANEZ LOPEZ | ADDRESS ON FILE |
| JOHN E RAMOS AQUINO | ADDRESS ON FILE |
| JOHN E RIOS ARROYO | ADDRESS ON FILE |
| JOHN E RIVERA AQUINO | ADDRESS ON FILE |
| JOHN E RIVERA AQUINO | ADDRESS ON FILE |
| JOHN E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOHN E SOTOMAYOR APONTE | ADDRESS ON FILE |
| JOHN ECHEVARRIA CRUZ | ADDRESS ON FILE |
| JOHN ESBERG RUIZ | ADDRESS ON FILE |
| JOHN ESBERG RUIZ | ADDRESS ON FILE |
| JOHN EVANS KNICKLE | ADDRESS ON FILE |
| JOHN F ALLIERS GONZALEZ | ADDRESS ON FILE |
| JOHN F ALLIERS GONZALEZ | ADDRESS ON FILE |
| JOHN F CONRAD RODRIGUEZ | ADDRESS ON FILE |
| JOHN F ORTIZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN F RAMOS BELEN | ADDRESS ON FILE |
| JOHN F ROSARIO RAMIREZ | ADDRESS ON FILE |
| JOHN F SANABRIA COTIS | ADDRESS ON FILE |
| JOHN FELICIANO CASUL | ADDRESS ON FILE |
| JOHN FERRER RIVERA | ADDRESS ON FILE |
| JOHN FIGUEROA MARQUEZ | ADDRESS ON FILE |
| JOHN FIGUEROA MEDINA | ADDRESS ON FILE |
| JOHN FUENTES VAZQUEZ | ADDRESS ON FILE |
| JOHN FUENTES VAZQUEZ | ADDRESS ON FILE |
| JOHN G PEREZ ORTIZ | ADDRESS ON FILE |
| JOHN G RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| JOHN G RIVERA ORTIZ | ADDRESS ON FILE |
| JOHN G ROMAN ORTIZ | ADDRESS ON FILE |
| JOHN GALARZA CARABALLO | ADDRESS ON FILE |
| JOHN GARCIA MARTINEZ | ADDRESS ON FILE |
| JOHN GARNSEY GARCIA | ADDRESS ON FILE |
| JOHN GONZALEZ DAVILA | ADDRESS ON FILE |
| JOHN H ALBRIGHT LINERA | ADDRESS ON FILE |
| JOHN H GONZALEZ RAMOS | ADDRESS ON FILE |
| JOHN H HERNANDEZ | ADDRESS ON FILE |
| JOHN H MALDONADO MENDEZ | ADDRESS ON FILE |
| JOHN H MALDONADO MENDEZ | ADDRESS ON FILE |
| JOHN H ROMAN VARGAS | ADDRESS ON FILE |
| JOHN H ROMAN VARGAS | ADDRESS ON FILE |
| JOHN H ROMAN VARGAS | ADDRESS ON FILE |
| JOHN HERNANDEZ VARGAS | ADDRESS ON FILE |
| JOHN I GONZALEZ ROSADO | ADDRESS ON FILE |
| JOHN J ANNABLE LOPEZ | ADDRESS ON FILE |
| JOHN J CARRASQUILLO ILARRAZA | ADDRESS ON FILE |
| JOHN J COLON ALVAREZ | ADDRESS ON FILE |
| JOHN J COLON ALVAREZ | ADDRESS ON FILE |
| JOHN J GUZMAN PEREZ | ADDRESS ON FILE |
| JOHN J KAY GUZMAN | ADDRESS ON FILE |
| JOHN J KAY GUZMAN | ADDRESS ON FILE |
| JOHN J OLMEDA DIAZ | ADDRESS ON FILE |
| JOHN J ROBINSON DURAND | ADDRESS ON FILE |
| JOHN J SERRA LABOY | ADDRESS ON FILE |
| JOHN J SILVA GLASS | ADDRESS ON FILE |
| JOHN JO AASENCIO | ADDRESS ON FILE |
| JOHN K AINSLIE SOLIS | ADDRESS ON FILE |
| JOHN KNAPP FUSSA | ADDRESS ON FILE |
| JOHN L GIMENEZ BERRIOS | ADDRESS ON FILE |
| JOHN L RIVERA ROMAN | ADDRESS ON FILE |
| JOHN LAJARA SANABRIA | ADDRESS ON FILE |
| JOHN LOPEZ GARCIA | ADDRESS ON FILE |
| JOHN LOPEZ LOPEZ | ADDRESS ON FILE |
| JOHN LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOHN LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOHN M FERNANDEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN M FUENTES BENABE | ADDRESS ON FILE |
| JOHN M LOZADA RODRIGUEZ | ADDRESS ON FILE |
| JOHN M LOZADA RODRIGUEZ | ADDRESS ON FILE |
| JOHN M MENDEZ PEREZ | ADDRESS ON FILE |
| JOHN M PADILLA GONZALEZ | ADDRESS ON FILE |
| JOHN M PANZARDI MOLINA | ADDRESS ON FILE |
| JOHN M SIERRA TORRES | ADDRESS ON FILE |
| JOHN MACEIRA LOPEZ | ADDRESS ON FILE |
| JOHN MALDONADO | ADDRESS ON FILE |
| JOHN MARTINEZ CARRERO | ADDRESS ON FILE |
| JOHN MEDINA ROSAS | ADDRESS ON FILE |
| JOHN MEDINA ROSAS | ADDRESS ON FILE |
| JOHN MELENDEZ LOIZAGA | ADDRESS ON FILE |
| JOHN MENDEZ NIEVES | ADDRESS ON FILE |
| JOHN MIELES ZAYAS | ADDRESS ON FILE |
| JOHN MIRANDA ROMAN | ADDRESS ON FILE |
| JOHN MOLINA ROSA | ADDRESS ON FILE |
| JOHN MONTALVO AFANADOR | ADDRESS ON FILE |
| JOHN MONTALVO RIVERA | ADDRESS ON FILE |
| JOHN MORALES APONTE | ADDRESS ON FILE |
| JOHN MORALES APONTE | ADDRESS ON FILE |
| JOHN MORALES MARTINEZ | ADDRESS ON FILE |
| JOHN MORALES OTERO | ADDRESS ON FILE |
| JOHN MUNOZ HERNANDEZ | ADDRESS ON FILE |
| JOHN MUNOZ VARGAS | ADDRESS ON FILE |
| JOHN NIEVES GONZALEZ | ADDRESS ON FILE |
| JOHN NIEVES MU IZ | ADDRESS ON FILE |
| JOHN O BUDET FIGUEROA | ADDRESS ON FILE |
| JOHN O DEL VALLE BURGOS | ADDRESS ON FILE |
| JOHN ORTIZ BETANCES | ADDRESS ON FILE |
| JOHN ORTIZ VEGA | ADDRESS ON FILE |
| JOHN P FREEMAN NEWCOMB | ADDRESS ON FILE |
| JOHN PACHECO | ADDRESS ON FILE |
| JOHN PAGAN FIGUEROA | ADDRESS ON FILE |
| JOHN PAGAN FIGUEROA | ADDRESS ON FILE |
| JOHN PAOL DAVILA RIVERA | ADDRESS ON FILE |
| JOHN PIERETTI ORENGO | ADDRESS ON FILE |
| JOHN R EMMANUELLI FELICIAN | ADDRESS ON FILE |
| JOHN R MOJICA | ADDRESS ON FILE |
| JOHN R NIEVES DIAZ | ADDRESS ON FILE |
| JOHN R RAMOS PAGAN | ADDRESS ON FILE |
| JOHN R ROMAN SCHNUR | ADDRESS ON FILE |
| JOHN R SANTANA RIOS | ADDRESS ON FILE |
| JOHN R SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOHN RAMOS FOURNIER | ADDRESS ON FILE |
| JOHN REDA FATA | ADDRESS ON FILE |
| JOHN RIEFKOHL DAVILA | ADDRESS ON FILE |
| JOHN RIOS IRIZARRY | ADDRESS ON FILE |
| JOHN RIOS IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN RIOS MELENDEZ | ADDRESS ON FILE |
| JOHN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOHN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOHN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOHN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JOHN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JOHN RODRIGUEZIRIZARRY | ADDRESS ON FILE |
| JOHN ROSA CARDONA | ADDRESS ON FILE |
| JOHN ROSA LOPEZ | ADDRESS ON FILE |
| JOHN ROSADO RIVERA | ADDRESS ON FILE |
| JOHN ROSADO RIVERA | ADDRESS ON FILE |
| JOHN RULLAN HRYHORCZUK | ADDRESS ON FILE |
| JOHN RULLAN OTERO | ADDRESS ON FILE |
| JOHN S REDDING ORTIZ | ADDRESS ON FILE |
| JOHN S REDDING ORTIZ | ADDRESS ON FILE |
| JOHN SAAVEDRA FANTAUZZI | ADDRESS ON FILE |
| JOHN SANTANA PEREZ | ADDRESS ON FILE |
| JOHN SANTIAGO ALBARRAN | ADDRESS ON FILE |
| JOHN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOHN SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| JOHN SERINO COLON | ADDRESS ON FILE |
| JOHN SERRA PASTINE | ADDRESS ON FILE |
| JOHN SERRA PASTINE | ADDRESS ON FILE |
| JOHN SIERRA CASTELLANOS | ADDRESS ON FILE |
| JOHN SOLIS PEREZ | ADDRESS ON FILE |
| JOHN SOLIS PEREZ | ADDRESS ON FILE |
| JOHN T DE JESUS CLEMENTE | ADDRESS ON FILE |
| JOHN T KELLY HERNANDEZ | ADDRESS ON FILE |
| JOHN T KELLY HERNANDEZ | ADDRESS ON FILE |
| JOHN T LEDOUX GONZALEZ | ADDRESS ON FILE |
| JOHN TORRES LOPEZ | ADDRESS ON FILE |
| JOHN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOHN TORRES VIROLA | ADDRESS ON FILE |
| JOHN TORRES VIROLA | ADDRESS ON FILE |
| JOHN V TIRADO MUNIZ | ADDRESS ON FILE |
| JOHN VARGAS CASTRO | ADDRESS ON FILE |
| JOHN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOHN VILA TORRES | ADDRESS ON FILE |
| JOHN VILLANUEVA GILBERT | ADDRESS ON FILE |
| JOHN W MARTORELL TORRES | ADDRESS ON FILE |
| JOHN W RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOHN W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOHN W RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOHN W SANTIAGO GARCIA | ADDRESS ON FILE |
| JOHN WARD LLAMBIAS | ADDRESS ON FILE |
| JOHNARI PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JOHNATAN CALERO DIMAIO | ADDRESS ON FILE |
| JOHNATHAN CLAUDIO MARTINEZ | ADDRESS ON FILE |
| JOHNAYDA COTTO CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNBERTY VARGAS SANTANA | ADDRESS ON FILE |
| JOHNC GONZALEZMATEO | ADDRESS ON FILE |
| JOHNEL RIVERA LAO | ADDRESS ON FILE |
| JOHNIE LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOHNIEL RAMOS CHAPARRO | ADDRESS ON FILE |
| JOHNILL SANCHEZ | ADDRESS ON FILE |
| JOHNN D NIEVES PEREZ | ADDRESS ON FILE |
| JOHNN E MELENDEZ CINTRON | ADDRESS ON FILE |
| JOHNN E MELENDEZ CINTRON | ADDRESS ON FILE |
| JOHNN J VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOHNN J VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOHNN J VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOHNNALYS BERRIOS CRUZ | ADDRESS ON FILE |
| JOHNNIE COLON MORALES | ADDRESS ON FILE |
| JOHNNIE COLON MORALES | ADDRESS ON FILE |
| JOHNNIE CORDOVA LABOY | ADDRESS ON FILE |
| JOHNNIE ROLON SUAREZ | ADDRESS ON FILE |
| JOHNNY A FELICIANO ROMAN | ADDRESS ON FILE |
| JOHNNY A GONZALEZ VELEZ | ADDRESS ON FILE |
| JOHNNY ACEVEDO ROMAN | ADDRESS ON FILE |
| JOHNNY ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY ALBINO NAVARRO | ADDRESS ON FILE |
| JOHNNY ALICEA DELGADO | ADDRESS ON FILE |
| JOHNNY ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY ALVAREZ MEDINA | ADDRESS ON FILE |
| JOHNNY ARCE CORTES | ADDRESS ON FILE |
| JOHNNY AYALA NEGRON | ADDRESS ON FILE |
| JOHNNY AYALA NEGRON | ADDRESS ON FILE |
| JOHNNY AYALA QUINONES | ADDRESS ON FILE |
| JOHNNY AYALA VEGA | ADDRESS ON FILE |
| JOHNNY BAEZ CRUZ | ADDRESS ON FILE |
| JOHNNY BARTOLOMEY SAMOL | ADDRESS ON FILE |
| JOHNNY BETANCOURT CAMPOS | ADDRESS ON FILE |
| JOHNNY BETANCOURT RAMIREZ | ADDRESS ON FILE |
| JOHNNY BLANCO BRACERO | ADDRESS ON FILE |
| JOHNNY BONILLA DAVILA | ADDRESS ON FILE |
| JOHNNY BURGOS HERNANDEZ | ADDRESS ON FILE |
| JOHNNY CABAN VIERA | ADDRESS ON FILE |
| JOHNNY CAPPAS TORO | ADDRESS ON FILE |
| JOHNNY CARABALLO SEPULVEDA | ADDRESS ON FILE |
| JOHNNY CARDONA VALENTIN | ADDRESS ON FILE |
| JOHNNY CARDONA VALENTIN | ADDRESS ON FILE |
| JOHNNY CARDONA VALENTIN | ADDRESS ON FILE |
| JOHNNY CARRION BERNABE | ADDRESS ON FILE |
| JOHNNY CASTRO CARRION | ADDRESS ON FILE |
| JOHNNY CASTRO CARRION | ADDRESS ON FILE |
| JOHNNY CATALA BORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY CEBOLLERO RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY CINTRON CRUZ | ADDRESS ON FILE |
| JOHNNY CINTRON MELENDEZ | ADDRESS ON FILE |
| JOHNNY CINTRON ROSARIO | ADDRESS ON FILE |
| JOHNNY COLON DELGADO | ADDRESS ON FILE |
| JOHNNY COLON GOMEZ | ADDRESS ON FILE |
| JOHNNY COLON MARTINEZ | ADDRESS ON FILE |
| JOHNNY COLON RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY CONCEPCION FELICIANO | ADDRESS ON FILE |
| JOHNNY CONCEPCION FELICIANO | ADDRESS ON FILE |
| JOHNNY CONCEPCION FELICIANO | ADDRESS ON FILE |
| JOHNNY CONCEPCION FELICIANO | ADDRESS ON FILE |
| JOHNNY CONCEPCION ROMAN | ADDRESS ON FILE |
| JOHNNY CONCEPCION ROMAN | ADDRESS ON FILE |
| JOHNNY CONCEPCION SOLER | ADDRESS ON FILE |
| JOHNNY CONCEPCION VELEZ | ADDRESS ON FILE |
| JOHNNY CONCEPCION VELEZ | ADDRESS ON FILE |
| JOHNNY CRUZ GONZALEZ | ADDRESS ON FILE |
| JOHNNY CRUZ GONZALEZ | ADDRESS ON FILE |
| JOHNNY DAVILA SANTANA | ADDRESS ON FILE |
| JOHNNY DAVILA SANTANA | ADDRESS ON FILE |
| JOHNNY DAVIS GONZALEZ | ADDRESS ON FILE |
| JOHNNY DAVIS GONZALEZ | ADDRESS ON FILE |
| JOHNNY DE JESUS CARRILLO | ADDRESS ON FILE |
| JOHNNY DE JESUS QUESTELL | ADDRESS ON FILE |
| JOHNNY DE JESUS QUESTELL | ADDRESS ON FILE |
| JOHNNY DE JESUS QUESTELL | ADDRESS ON FILE |
| JOHNNY DELGADO ROMAN | ADDRESS ON FILE |
| JOHNNY DELGADO SERRANO | ADDRESS ON FILE |
| JOHNNY DIAZ LEBRON | ADDRESS ON FILE |
| JOHNNY E FERRER OBREGON | ADDRESS ON FILE |
| JOHNNY E PEREZ COLON | ADDRESS ON FILE |
| JOHNNY ENRIQUEZ APONTE | ADDRESS ON FILE |
| JOHNNY FELICIANO FELICIANO | ADDRESS ON FILE |
| JOHNNY FELICIANO MONTALVO | ADDRESS ON FILE |
| JOHNNY FELICIANO SEPULVEDA | ADDRESS ON FILE |
| JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE |
| JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE |
| JOHNNY FIGUEROA LUZANARIS | ADDRESS ON FILE |
| JOHNNY FIGUEROA MALDONADO | ADDRESS ON FILE |
| JOHNNY FIGUEROA MARQUEZ | ADDRESS ON FILE |
| JOHNNY FIGUEROA TORRES | ADDRESS ON FILE |
| JOHNNY GALAN ALVARADO | ADDRESS ON FILE |
| JOHNNY GALARZA SOTOMAYOR | ADDRESS ON FILE |
| JOHNNY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOHNNY GONZALEZ MOJICA | ADDRESS ON FILE |
| JOHNNY GONZALEZ RAMOS | ADDRESS ON FILE |
| JOHNNY GONZALEZ RIVERA | ADDRESS ON FILE |
| JOHNNY GONZALEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY GRACIA MOLINA | ADDRESS ON FILE |
| JOHNNY GRANA RUTLEDGE | ADDRESS ON FILE |
| JOHNNY GUARDIOLA SANTIAGO | ADDRESS ON FILE |
| JOHNNY GUARDIOLA SANTIAGO | ADDRESS ON FILE |
| JOHNNY HEREDIA CALOCA | ADDRESS ON FILE |
| JOHNNY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOHNNY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOHNNY HERNANDEZ RUIZ | ADDRESS ON FILE |
| JOHNNY HUGGINS CONCEPCION | ADDRESS ON FILE |
| JOHNNY J TORRES MARTI | ADDRESS ON FILE |
| JOHNNY J TORRES MARTI | ADDRESS ON FILE |
| JOHNNY JELU SOTO | ADDRESS ON FILE |
| JOHNNY JIMENEZ CORREA | ADDRESS ON FILE |
| JOHNNY JIMENEZ RIVERA | ADDRESS ON FILE |
| JOHNNY JO COLON | ADDRESS ON FILE |
| JOHNNY JUSTINO CRUZ | ADDRESS ON FILE |
| JOHNNY L COLON MASSO | ADDRESS ON FILE |
| JOHNNY LEBRON GARCIA | ADDRESS ON FILE |
| JOHNNY LEON MARTINEZ | ADDRESS ON FILE |
| JOHNNY LESPPIER VILLAFANE | ADDRESS ON FILE |
| JOHNNY LESPPIER VILLAFANE | ADDRESS ON FILE |
| JOHNNY LLADO MENDEZ | ADDRESS ON FILE |
| JOHNNY LLANOS GARCIA | ADDRESS ON FILE |
| JOHNNY LLANOS GARCIA | ADDRESS ON FILE |
| JOHNNY LLANOS SANTANA | ADDRESS ON FILE |
| JOHNNY LLANOS SANTANA | ADDRESS ON FILE |
| JOHNNY LOPEZ AQUINO | ADDRESS ON FILE |
| JOHNNY LORENZO LOPEZ | ADDRESS ON FILE |
| JOHNNY LOUBRIEL FERRER | ADDRESS ON FILE |
| JOHNNY LOUBRIEL FERRER | ADDRESS ON FILE |
| JOHNNY LOUBRIEL FERRER | ADDRESS ON FILE |
| JOHNNY LOZADA MONTANEZ | ADDRESS ON FILE |
| JOHNNY MAISONET TORRES | ADDRESS ON FILE |
| JOHNNY MALDONADO GASTON | ADDRESS ON FILE |
| JOHNNY MARRERO ALVARADO | ADDRESS ON FILE |
| JOHNNY MARRERO ALVARADO | ADDRESS ON FILE |
| JOHNNY MARRERO CRUZ | ADDRESS ON FILE |
| JOHNNY MATOS ACOSTA | ADDRESS ON FILE |
| JOHNNY MATOS VELAZQUEZ | ADDRESS ON FILE |
| JOHNNY MELENDEZ CRUZ | ADDRESS ON FILE |
| JOHNNY MERCADO RUIZ | ADDRESS ON FILE |
| JOHNNY MERCADO VAZQUEZ | ADDRESS ON FILE |
| JOHNNY MERCADO VAZQUEZ | ADDRESS ON FILE |
| JOHNNY MERCADO VAZQUEZ | ADDRESS ON FILE |
| JOHNNY MONTALVO VEGA | ADDRESS ON FILE |
| JOHNNY MONTERO MARIN | ADDRESS ON FILE |
| JOHNNY MORALES CALOCA | ADDRESS ON FILE |
| JOHNNY MORALES VALENTIN | ADDRESS ON FILE |
| JOHNNY MORALES VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY MURPHY RIVERA | ADDRESS ON FILE |
| JOHNNY N FIGUEROA JURADO | ADDRESS ON FILE |
| JOHNNY NIEVES BONILLA | ADDRESS ON FILE |
| JOHNNY NIEVES DE JESUS | ADDRESS ON FILE |
| JOHNNY O BENCOSME QUINONES | ADDRESS ON FILE |
| JOHNNY OCASIO CAQUIAS | ADDRESS ON FILE |
| JOHNNY OCASIO DIAZ | ADDRESS ON FILE |
| JOHNNY ORTIZ CINTRON | ADDRESS ON FILE |
| JOHNNY ORTIZ LUCENA | ADDRESS ON FILE |
| JOHNNY ORTIZ ORTIZ | ADDRESS ON FILE |
| JOHNNY ORTIZ PADILLA | ADDRESS ON FILE |
| JOHNNY ORTIZ RIVERA | ADDRESS ON FILE |
| JOHNNY PADILLA CANTRE | ADDRESS ON FILE |
| JOHNNY PAGAN ALMODOVAR | ADDRESS ON FILE |
| JOHNNY PAGAN ORTIZ | ADDRESS ON FILE |
| JOHNNY PALMA | ADDRESS ON FILE |
| JOHNNY PELLICCIA ECHEVARRIA | ADDRESS ON FILE |
| JOHNNY PEREZ CINTRON | ADDRESS ON FILE |
| JOHNNY PEREZ ROSARIO | ADDRESS ON FILE |
| JOHNNY PEREZ SANCHEZ | ADDRESS ON FILE |
| JOHNNY PEREZ TORRES | ADDRESS ON FILE |
| JOHNNY PEREZ TORRES | ADDRESS ON FILE |
| JOHNNY QUINONES DIAZ | ADDRESS ON FILE |
| JOHNNY R FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| JOHNNY RALAT CRUZ | ADDRESS ON FILE |
| JOHNNY RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY RAMOS ASTACIO | ADDRESS ON FILE |
| JOHNNY RAMOS FLORES | ADDRESS ON FILE |
| JOHNNY RAMOS GONZALEZ | ADDRESS ON FILE |
| JOHNNY RAMOS RONDA | ADDRESS ON FILE |
| JOHNNY RAMOS SILVA | ADDRESS ON FILE |
| JOHNNY RAMOSGONZALEZ JOHNNY | ADDRESS ON FILE |
| JOHNNY RESTO TORRES | ADDRESS ON FILE |
| JOHNNY REYES BATISTA | ADDRESS ON FILE |
| JOHNNY REYES MEDINA | ADDRESS ON FILE |
| JOHNNY REYES VILLANUEVA | ADDRESS ON FILE |
| JOHNNY REYES VILLANUEVA | ADDRESS ON FILE |
| JOHNNY RIOS ACOSTA | ADDRESS ON FILE |
| JOHNNY RIVERA GUEVAREZ | ADDRESS ON FILE |
| JOHNNY RIVERA LEBRON | ADDRESS ON FILE |
| JOHNNY RIVERA MEJIAS | ADDRESS ON FILE |
| JOHNNY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY RIVERA ROSADO | ADDRESS ON FILE |
| JOHNNY RIVERA RUIZ | ADDRESS ON FILE |
| JOHNNY RIVERA SANTANA | ADDRESS ON FILE |
| JOHNNY RIVERA SOTO | ADDRESS ON FILE |
| JOHNNY RIVERA SUAREZ | ADDRESS ON FILE |
| JOHNNY RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ RIOS | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOHNNY ROLDAN PADILLA | ADDRESS ON FILE |
| JOHNNY ROMAN FLORES | ADDRESS ON FILE |
| JOHNNY ROMAN FRONTERA | ADDRESS ON FILE |
| JOHNNY ROMAN ROSARIO | ADDRESS ON FILE |
| JOHNNY ROSA FREYTES | ADDRESS ON FILE |
| JOHNNY RUIZ COLON | ADDRESS ON FILE |
| JOHNNY RUIZ CORREA | ADDRESS ON FILE |
| JOHNNY RUIZ MENDEZ | ADDRESS ON FILE |
| JOHNNY RUIZ MENDEZ | ADDRESS ON FILE |
| JOHNNY RUIZ PABON | ADDRESS ON FILE |
| JOHNNY RUIZ RIVERA | ADDRESS ON FILE |
| JOHNNY RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY SANCHEZ RIVERA | ADDRESS ON FILE |
| JOHNNY SANTANA BONILLA | ADDRESS ON FILE |
| JOHNNY SANTANA GONZALEZ | ADDRESS ON FILE |
| JOHNNY SANTANA VARGAS | ADDRESS ON FILE |
| JOHNNY SANTIAGO FLORES | ADDRESS ON FILE |
| JOHNNY SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOHNNY SANTIAGO RIVERA | ADDRESS ON FILE |
| JOHNNY SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JOHNNY SANTOS ROSARIO | ADDRESS ON FILE |
| JOHNNY SEGARRA RUIZ | ADDRESS ON FILE |
| JOHNNY SERRANO LOPEZ | ADDRESS ON FILE |
| JOHNNY SOLA SALGADO | ADDRESS ON FILE |
| JOHNNY SOTO FORGAS | ADDRESS ON FILE |
| JOHNNY SOTO VAZQUEZ | ADDRESS ON FILE |
| JOHNNY SOTO VAZQUEZ | ADDRESS ON FILE |
| JOHNNY SUAREZ ALGUINZONI | ADDRESS ON FILE |
| JOHNNY TIRADO ALLENDE | ADDRESS ON FILE |
| JOHNNY TORRES CAZARETTE | ADDRESS ON FILE |
| JOHNNY TORRES CINTRON | ADDRESS ON FILE |
| JOHNNY TORRES ORTIZ | ADDRESS ON FILE |
| JOHNNY TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY VARADA LOPEZ | ADDRESS ON FILE |
| JOHNNY VARADA LOPEZ | ADDRESS ON FILE |
| JOHNNY VARADA LOPEZ | ADDRESS ON FILE |
| JOHNNY VAZQUEZ CORDERO | ADDRESS ON FILE |
| JOHNNY VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| JOHNNY VAZQUEZ OCASIO | ADDRESS ON FILE |
| JOHNNY VEGA PEREZ | ADDRESS ON FILE |
| JOHNNY VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JOHNNY VELEZ ESPINOSA | ADDRESS ON FILE |
| JOHNNY VIDAL ECHEVARRIA | ADDRESS ON FILE |
| JOHNNY W SANTIAGO FULLER | ADDRESS ON FILE |
| JOHNNY W TORRES MALDONADO | ADDRESS ON FILE |
| JOHNSE ALLENDE CANDELARIO | ADDRESS ON FILE |
| JOHNSUE FARGAS QUINONES | ADDRESS ON FILE |
| JOHNSUE FARGAS QUINONES | ADDRESS ON FILE |
| JOHNWILLIAM SANCHEZ MORALES | ADDRESS ON FILE |
| JOHNY BURGOS COLON | ADDRESS ON FILE |
| JOHNY CALCANO LIND | ADDRESS ON FILE |
| JOHNY NIEVES FERNANDEZ | ADDRESS ON FILE |
| JOHNY NIEVES FERNANDEZ | ADDRESS ON FILE |
| JOHNY VELEZ MONTES | ADDRESS ON FILE |
| JOHY GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOIBEL COLON BONILLA | ADDRESS ON FILE |
| JOICY PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOINIX PRADO SANTANA | ADDRESS ON FILE |
| JOJANIE MULERO ANDINO | ADDRESS ON FILE |
| JOJANNY MALDONADO MOREL | ADDRESS ON FILE |
| JOKSAN JO SANCHEZ | ADDRESS ON FILE |
| JOLANDA JO CAMACHO | ADDRESS ON FILE |
| JOLENICE RIOS CARABALLO | ADDRESS ON FILE |
| JOLET CASTILLO ESPADA | ADDRESS ON FILE |
| JOLGEL HERNANDEZ CENTENO | ADDRESS ON FILE |
| JOLINDA OVALLE PETERSON | ADDRESS ON FILE |
| JOLQUIER D SALAZAR DE LUNA | ADDRESS ON FILE |
| JOMAIRA ROJAS BERMUDEZ | ADDRESS ON FILE |
| JOMAIRY OCASIO ALVARADO | ADDRESS ON FILE |
| JOMAR ANDINO | ADDRESS ON FILE |
| JOMAR CASIANO NAZARIO | ADDRESS ON FILE |
| JOMAR CINTRON ARZOLA | ADDRESS ON FILE |
| JOMAR COLON DECLET | ADDRESS ON FILE |
| JOMAR GONZALEZ PEREZ | ADDRESS ON FILE |
| JOMAR IRIZARRY MALDONADO | ADDRESS ON FILE |
| JOMAR IRIZARRY MALDONADO | ADDRESS ON FILE |
| JOMAR J RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOMAR ORTIZ ALOMAR | ADDRESS ON FILE |
| JOMARA MOLINA RIVERA | ADDRESS ON FILE |
| JOMARA ROBLES CRESPO | ADDRESS ON FILE |
| JOMARIE BORRERO SILVA | ADDRESS ON FILE |
| JOMARIE ESTRELLA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOMARIE HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JOMARIE HUERTAS MIRANDA | ADDRESS ON FILE |
| JOMARIE I INCLE RAMOS | ADDRESS ON FILE |
| JOMARIE ROBLES DIAZ | ADDRESS ON FILE |
| JOMARIE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOMARIE TORRES DEL | ADDRESS ON FILE |
| JOMARY AVILES PRATTS | ADDRESS ON FILE |
| JOMARY AYALA CARABALLO | ADDRESS ON FILE |
| JOMARY LOPEZ BENITEZ | ADDRESS ON FILE |
| JOMARY M LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOMARY MALDONADO MALDONADO | ADDRESS ON FILE |
| JOMARY ROSA CLAUDIO | ADDRESS ON FILE |
| JOMARYS M ALVAREZ TAVAREZ | ADDRESS ON FILE |
| JOMARYS MORALES CARABALLO | ADDRESS ON FILE |
| JOMARYS VARGAS SEDA | ADDRESS ON FILE |
| JOMARZEL PASTRANA COREANO | ADDRESS ON FILE |
| JOMAYRA ABREU SILVA | ADDRESS ON FILE |
| JOMAYRA ABREU SILVA | ADDRESS ON FILE |
| JOMAYRA L CRUZ OTERO | ADDRESS ON FILE |
| JOMAYRA MARCANO ROSADO | ADDRESS ON FILE |
| JOMAYRA ROBLE | ADDRESS ON FILE |
| JOMAYRA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOMINER CASTRO MORALES | ADDRESS ON FILE |
| JOMN COLLONS OSORIO | ADDRESS ON FILE |
| JOMN COLLONS OSORIO | ADDRESS ON FILE |
| JON R PINDER COLON | ADDRESS ON FILE |
| JON R PINDER COLON | ADDRESS ON FILE |
| JON R PINDER COLON | ADDRESS ON FILE |
| JONAIR MALDONADO RIVERA | ADDRESS ON FILE |
| JONAIRA RAMOS HERNANDEZ | ADDRESS ON FILE |
| JONALIE DEL VALLE LOPEZ | ADDRESS ON FILE |
| JONAS MEDINA DE JESUS | ADDRESS ON FILE |
| JONAS MEDINA DE JESUS | ADDRESS ON FILE |
| JONAS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JONAS VELEZ TIRADO | ADDRESS ON FILE |
| JONAT VELAZQUEZ BUTTLER | ADDRESS ON FILE |
| JONATAN ANAVARRO RIVERA | ADDRESS ON FILE |
| JONATAN ANAVARRO RIVERA | ADDRESS ON FILE |
| JONATAN CASSAGNOL CORNIER | ADDRESS ON FILE |
| JONATAN M GONZALEZ MEJIAS | ADDRESS ON FILE |
| JONATAN MARTINEZ DEL VALLE | ADDRESS ON FILE |
| JONATAN MIRANDA NUNEZ | ADDRESS ON FILE |
| JONATAN RIVERA GONZALEZ | ADDRESS ON FILE |
| JONATHAM ROMERO LEBRON | ADDRESS ON FILE |
| JONATHAN A HERNANDEZ ROMAN | ADDRESS ON FILE |
| JONATHAN A JIMENEZ VELEZ | ADDRESS ON FILE |
| JONATHAN A SILVA SANTOS | ADDRESS ON FILE |
| JONATHAN A SILVA SANTOS | ADDRESS ON FILE |
| JONATHAN A SILVA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN ABREU CASTRO | ADDRESS ON FILE |
| JONATHAN ABREU CASTRO | ADDRESS ON FILE |
| JONATHAN ACEVEDO MORALES | ADDRESS ON FILE |
| JONATHAN ALDAHONDO CUPERES | ADDRESS ON FILE |
| JONATHAN ALDAHONDO SANTOS | ADDRESS ON FILE |
| JONATHAN ALGARIN SANTIAGO | ADDRESS ON FILE |
| JONATHAN ALVAREZ MIRANDA | ADDRESS ON FILE |
| JONATHAN ALVAREZ RAMOS | ADDRESS ON FILE |
| JONATHAN ALVELO TORRES | ADDRESS ON FILE |
| JONATHAN ALVIRA LEBRON | ADDRESS ON FILE |
| JONATHAN ARROYO LUCCIONI | ADDRESS ON FILE |
| JONATHAN ARROYO LUCCIONI | ADDRESS ON FILE |
| JONATHAN ARROYO ORTIZ | ADDRESS ON FILE |
| JONATHAN ARROYO ROSADO | ADDRESS ON FILE |
| JONATHAN AYALA ROMAN | ADDRESS ON FILE |
| JONATHAN AYALA ROMAN | ADDRESS ON FILE |
| JONATHAN AYALA ROMAN | ADDRESS ON FILE |
| JONATHAN AYALA TEXIDOR | ADDRESS ON FILE |
| JONATHAN BERMUDEZ DEL VALLE | ADDRESS ON FILE |
| JONATHAN BERMUDEZ FELICIANO | ADDRESS ON FILE |
| JONATHAN BERRIOS DAVIS | ADDRESS ON FILE |
| JONATHAN BERRIOS DAVIS | ADDRESS ON FILE |
| JONATHAN BLAS ZAPATA | ADDRESS ON FILE |
| JONATHAN BURGOS BOYRIE | ADDRESS ON FILE |
| JONATHAN C TORRES GARCIA | ADDRESS ON FILE |
| JONATHAN CABA ADAMES | ADDRESS ON FILE |
| JONATHAN CABAN COLON | ADDRESS ON FILE |
| JONATHAN CABAN COLON | ADDRESS ON FILE |
| JONATHAN CALDERON SANTOS | ADDRESS ON FILE |
| JONATHAN CARRERO VAZQUEZ | ADDRESS ON FILE |
| JONATHAN CARREROSEGUI | ADDRESS ON FILE |
| JONATHAN CASILLA FIGUEROA | ADDRESS ON FILE |
| JONATHAN CASTRO FERNANDEZ | ADDRESS ON FILE |
| JONATHAN CEPEDA FIGUEROA | ADDRESS ON FILE |
| JONATHAN CHEVRES RIVERA | ADDRESS ON FILE |
| JONATHAN COIMBRE GONZALEZ | ADDRESS ON FILE |
| JONATHAN COLLAZO MORALES | ADDRESS ON FILE |
| JONATHAN CONCEPCION SANTOS | ADDRESS ON FILE |
| JONATHAN CORDERO CABAN | ADDRESS ON FILE |
| JONATHAN CORTES BONILLA | ADDRESS ON FILE |
| JONATHAN COSTACAMPS VEGA | ADDRESS ON FILE |
| JONATHAN CRUZ AVILA | ADDRESS ON FILE |
| JONATHAN CRUZ MORALES | ADDRESS ON FILE |
| JONATHAN CRUZ SANCHEZ | ADDRESS ON FILE |
| JONATHAN CRUZ SOTO | ADDRESS ON FILE |
| JONATHAN D AVILES TABAR | ADDRESS ON FILE |
| JONATHAN D LARA ROSARIO | ADDRESS ON FILE |
| JONATHAN D SANTIAGO BERRIO S | ADDRESS ON FILE |
| JONATHAN DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN DE JESUS SILVA | ADDRESS ON FILE |
| JONATHAN DECOZ VARGAS | ADDRESS ON FILE |
| JONATHAN DIAZ ORTIZ | ADDRESS ON FILE |
| JONATHAN DIAZ REYES | ADDRESS ON FILE |
| JONATHAN DIAZ RIVERA | ADDRESS ON FILE |
| JONATHAN DIAZ RIVERA | ADDRESS ON FILE |
| JONATHAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN DIAZ SERRANO | ADDRESS ON FILE |
| JONATHAN DIAZ SEVILLA | ADDRESS ON FILE |
| JONATHAN DURAN HERNANDEZ | ADDRESS ON FILE |
| JONATHAN E ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JONATHAN F MARTINEZ CHAPARRO | ADDRESS ON FILE |
| JONATHAN FEBO PARRILLA | ADDRESS ON FILE |
| JONATHAN FIGUEROA | ADDRESS ON FILE |
| JONATHAN FIGUEROA BERBERENA | ADDRESS ON FILE |
| JONATHAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN G VARGAS PIZARRO | ADDRESS ON FILE |
| JONATHAN GALAN CUEVAS | ADDRESS ON FILE |
| JONATHAN GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| JONATHAN GONZALEZ CLAUDIO | ADDRESS ON FILE |
| JONATHAN GONZALEZ COLON | ADDRESS ON FILE |
| JONATHAN GONZALEZ MORALES | ADDRESS ON FILE |
| JONATHAN GONZALEZ OLMO | ADDRESS ON FILE |
| JONATHAN GONZALEZ ORTIZ | ADDRESS ON FILE |
| JONATHAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JONATHAN GUERRA | ADDRESS ON FILE |
| JONATHAN GUTIERREZ SOTO | ADDRESS ON FILE |
| JONATHAN H SOLARES GARCIA | ADDRESS ON FILE |
| JONATHAN HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JONATHAN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JONATHAN HERNANDEZ MERCADO | ADDRESS ON FILE |
| JONATHAN HERNANDEZ PADOVANI | ADDRESS ON FILE |
| JONATHAN I SERRANO LUGO | ADDRESS ON FILE |
| JONATHAN IRIZARRY GONZALEZ | ADDRESS ON FILE |
| JONATHAN IRIZARRY GONZALEZ | ADDRESS ON FILE |
| JONATHAN IRIZARRY LOPEZ | ADDRESS ON FILE |
| JONATHAN IRIZARRY LOPEZ | ADDRESS ON FILE |
| JONATHAN IRIZARRY PAGAN | ADDRESS ON FILE |
| JONATHAN J GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JONATHAN J MORGADO NIEVES | ADDRESS ON FILE |
| JONATHAN J ORFILA SOTO | ADDRESS ON FILE |
| JONATHAN J RANDOLPH DECKER | ADDRESS ON FILE |
| JONATHAN J REYES ROSADO | ADDRESS ON FILE |
| JONATHAN J RIVERA LOPEZ | ADDRESS ON FILE |
| JONATHAN JO CEDENO | ADDRESS ON FILE |
| JONATHAN JO HERNANDEZ | ADDRESS ON FILE |
| JONATHAN JO HMATIAS | ADDRESS ON FILE |
| JONATHAN JSERRANO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN K ALINDATO RIVERA | ADDRESS ON FILE |
| JONATHAN L COLON RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN L DE ARMAS COLON | ADDRESS ON FILE |
| JONATHAN L SERRANO MARTINEZ | ADDRESS ON FILE |
| JONATHAN LA TORRE ACEVEDO | ADDRESS ON FILE |
| JONATHAN LABIOSA BURGOS | ADDRESS ON FILE |
| JONATHAN LANZA VELEZ | ADDRESS ON FILE |
| JONATHAN LEBRON QUILES | ADDRESS ON FILE |
| JONATHAN LEBRON TORRES | ADDRESS ON FILE |
| JONATHAN LISBOA RIVERA | ADDRESS ON FILE |
| JONATHAN LOPEZ GONZALEZ | ADDRESS ON FILE |
| JONATHAN LOPEZ ORTIZ | ADDRESS ON FILE |
| JONATHAN LOPEZ RIVERA | ADDRESS ON FILE |
| JONATHAN LOPEZ ROMAN | ADDRESS ON FILE |
| JONATHAN LOPEZ SOTO | ADDRESS ON FILE |
| JONATHAN LOPEZ SOTO | ADDRESS ON FILE |
| JONATHAN LOPEZ TORRES | ADDRESS ON FILE |
| JONATHAN LUGO MORALES | ADDRESS ON FILE |
| JONATHAN LUGO RIVERA | ADDRESS ON FILE |
| JONATHAN LUGO SANTOS | ADDRESS ON FILE |
| JONATHAN M CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JONATHAN M NAZARIO MALDONADO | ADDRESS ON FILE |
| JONATHAN M TORRES JULIAN | ADDRESS ON FILE |
| JONATHAN MACHADO VEGA | ADDRESS ON FILE |
| JONATHAN MACHADO VEGA | ADDRESS ON FILE |
| JONATHAN MACHUCA ALLENDE | ADDRESS ON FILE |
| JONATHAN MACHUCA ALLENDE | ADDRESS ON FILE |
| JONATHAN MALDONADO SANTIAGO | ADDRESS ON FILE |
| JONATHAN MARTINEZ MATOS | ADDRESS ON FILE |
| JONATHAN MARTINEZ PACHECO | ADDRESS ON FILE |
| JONATHAN MARTINEZ QUILES | ADDRESS ON FILE |
| JONATHAN MARTINEZ QUILES | ADDRESS ON FILE |
| JONATHAN MEDINA COUVERTIER | ADDRESS ON FILE |
| JONATHAN MENDEZ CASTRO | ADDRESS ON FILE |
| JONATHAN MENDEZ CASTRO | ADDRESS ON FILE |
| JONATHAN MENDOZA BURGOS | ADDRESS ON FILE |
| JONATHAN MENDOZA SANTIAGO | ADDRESS ON FILE |
| JONATHAN MENDOZA SANTIAGO | ADDRESS ON FILE |
| JONATHAN MERCADO ARCE | ADDRESS ON FILE |
| JONATHAN MERCADO JORGE | ADDRESS ON FILE |
| JONATHAN MERCADO LOPEZ | ADDRESS ON FILE |
| JONATHAN MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN MOLINA ACEVEDO | ADDRESS ON FILE |
| JONATHAN MOLINA ROMAN | ADDRESS ON FILE |
| JONATHAN MORALES RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN MORALES ROMAN | ADDRESS ON FILE |
| JONATHAN MORALES TORRES | ADDRESS ON FILE |
| JONATHAN MOREL MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN MOREL MATOS | ADDRESS ON FILE |
| JONATHAN MOREL MATOS | ADDRESS ON FILE |
| JONATHAN N GONZALEZ CRUZ | ADDRESS ON FILE |
| JONATHAN NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN NIEVES VIERA | ADDRESS ON FILE |
| JONATHAN O JIMENEZ ALVARADO | ADDRESS ON FILE |
| JONATHAN OCASIO DE JESUS | ADDRESS ON FILE |
| JONATHAN OLMO SOTO | ADDRESS ON FILE |
| JONATHAN ORIOL LEBRON | ADDRESS ON FILE |
| JONATHAN OROPEZA MATIAS | ADDRESS ON FILE |
| JONATHAN ORTEGA SERRANO | ADDRESS ON FILE |
| JONATHAN ORTIZ DEL VALLE | ADDRESS ON FILE |
| JONATHAN ORTIZ GOMEZ | ADDRESS ON FILE |
| JONATHAN ORTIZ IRIZARRY | ADDRESS ON FILE |
| JONATHAN ORTIZ IRIZARRY | ADDRESS ON FILE |
| JONATHAN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JONATHAN OSORIO RIVERA | ADDRESS ON FILE |
| JONATHAN OTERO BURGOS | ADDRESS ON FILE |
| JONATHAN PACHECO MALDONADO | ADDRESS ON FILE |
| JONATHAN PADILLA CORREA | ADDRESS ON FILE |
| JONATHAN PEREZ | ADDRESS ON FILE |
| JONATHAN PEREZ ALVAREZ | ADDRESS ON FILE |
| JONATHAN PEREZ CONCEPCION | ADDRESS ON FILE |
| JONATHAN PEREZ DIAZ | ADDRESS ON FILE |
| JONATHAN PEREZ ESCOBAR | ADDRESS ON FILE |
| JONATHAN PEREZ ESCOBAR | ADDRESS ON FILE |
| JONATHAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JONATHAN PLAZA GREEN | ADDRESS ON FILE |
| JONATHAN QUINONES LARA | ADDRESS ON FILE |
| JONATHAN QUINONES PEREZ | ADDRESS ON FILE |
| JONATHAN QUINONES PEREZ | ADDRESS ON FILE |
| JONATHAN QUINONES PEREZ | ADDRESS ON FILE |
| JONATHAN QUINONES PEREZ | ADDRESS ON FILE |
| JONATHAN R SIERRA RUBIO | ADDRESS ON FILE |
| JONATHAN R. MENDEZ VIDAL | ADDRESS ON FILE |
| JONATHAN RAMOS TORRES | ADDRESS ON FILE |
| JONATHAN RAMOS TORRES | ADDRESS ON FILE |
| JONATHAN REYES PEREZ | ADDRESS ON FILE |
| JONATHAN RIVERA ARROYO | ADDRESS ON FILE |
| JONATHAN RIVERA FLORES | ADDRESS ON FILE |
| JONATHAN RIVERA LOPEZ | ADDRESS ON FILE |
| JONATHAN RIVERA NATAL | ADDRESS ON FILE |
| JONATHAN RIVERA PABON | ADDRESS ON FILE |
| JONATHAN RIVERA PRADO | ADDRESS ON FILE |
| JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JONATHAN ROBLES WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ BONILLA | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ HERNAND | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JONATHAN ROMAN CARABALLO | ADDRESS ON FILE |
| JONATHAN ROMAN CARABALLO | ADDRESS ON FILE |
| JONATHAN ROMAN CARABALLO | ADDRESS ON FILE |
| JONATHAN ROMAN GONZALEZ | ADDRESS ON FILE |
| JONATHAN ROMAN TORRES | ADDRESS ON FILE |
| JONATHAN ROSADO OCASIO | ADDRESS ON FILE |
| JONATHAN ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN RUIZ CARMONA | ADDRESS ON FILE |
| JONATHAN RUIZ SANTIAGO | ADDRESS ON FILE |
| JONATHAN S MUSSA RIVERA | ADDRESS ON FILE |
| JONATHAN SALGADO HERNANDEZ | ADDRESS ON FILE |
| JONATHAN SANCHEZ MANGUAL | ADDRESS ON FILE |
| JONATHAN SANTANA RIVERA | ADDRESS ON FILE |
| JONATHAN SANTANA RIVERA | ADDRESS ON FILE |
| JONATHAN SANTANA SANTANA | ADDRESS ON FILE |
| JONATHAN SANTIAGO | ADDRESS ON FILE |
| JONATHAN SANTIAGO ACEVEDO | ADDRESS ON FILE |
| JONATHAN SANTIAGO CARDONA | ADDRESS ON FILE |
| JONATHAN SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JONATHAN SANTIAGO NIEVES | ADDRESS ON FILE |
| JONATHAN SANTIAGO ROA | ADDRESS ON FILE |
| JONATHAN SANTIAGO VEGA | ADDRESS ON FILE |
| JONATHAN SIERRA CORTES | ADDRESS ON FILE |
| JONATHAN SOTO VILLANUEVA | ADDRESS ON FILE |
| JONATHAN TERSSONIERE FIGUEROA | ADDRESS ON FILE |
| JONATHAN TIRADO BERROCALES | ADDRESS ON FILE |
| JONATHAN TORRES CARRILLO | ADDRESS ON FILE |
| JONATHAN TORRES GARCIA | ADDRESS ON FILE |
| JONATHAN TORRES IRIZARRY | ADDRESS ON FILE |
| JONATHAN TORRES MERCADO | ADDRESS ON FILE |
| JONATHAN TORRES OLIVERA | ADDRESS ON FILE |
| JONATHAN TORRES RAIMUNDI | ADDRESS ON FILE |
| JONATHAN TORRES ROSARIO | ADDRESS ON FILE |
| JONATHAN TORRES ROSARIO | ADDRESS ON FILE |
| JONATHAN TORRES SANCHEZ | ADDRESS ON FILE |
| JONATHAN TORRES TIRADO | ADDRESS ON FILE |
| JONATHAN VALE DEL | ADDRESS ON FILE |
| JONATHAN VALLE CABAN | ADDRESS ON FILE |
| JONATHAN VALLE RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN VARCALCEL SERRANO | ADDRESS ON FILE |
| JONATHAN VARGAS SEMIDEY | ADDRESS ON FILE |
| JONATHAN VAZQUEZ | ADDRESS ON FILE |
| JONATHAN VAZQUEZ BOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN VEGA GARCIA | ADDRESS ON FILE |
| JONATHAN VEGA JUSINO | ADDRESS ON FILE |
| JONATHAN VEGA VALENTIN | ADDRESS ON FILE |
| JONATHAN VELEZ CUBERO | ADDRESS ON FILE |
| JONATHAN VELEZ MENDEZ | ADDRESS ON FILE |
| JONATHAN VELEZ MORALES | ADDRESS ON FILE |
| JONATHAN VELEZ PABON | ADDRESS ON FILE |
| JONATHAN VENDRELL MELENDEZ | ADDRESS ON FILE |
| JONATHAN VENDRELL MELENDEZ | ADDRESS ON FILE |
| JONATHAN VICENS DAVILA | ADDRESS ON FILE |
| JONATHAN VICENS DAVILA | ADDRESS ON FILE |
| JONATHAN VIGO SOLER | ADDRESS ON FILE |
| JONATHAN VILLALONA PEREZ | ADDRESS ON FILE |
| JONATHAN W ALVAREZ APONTE | ADDRESS ON FILE |
| JONATHAN YAMBO | ADDRESS ON FILE |
| JONATHAN ZENO SERRANO | ADDRESS ON FILE |
| JONATTAN DE JESUS CABELLO | ADDRESS ON FILE |
| JONATTAN ROMAN SANCHEZ | ADDRESS ON FILE |
| JONEL MERCADO VELAZQUEZ | ADDRESS ON FILE |
| JONERICK ALVAREZ ROSADO | ADDRESS ON FILE |
| JONES ROBLES PEREZ | ADDRESS ON FILE |
| JONG P BANCHS PLAZA | ADDRESS ON FILE |
| JONH A BURGOS | ADDRESS ON FILE |
| JONIE RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| JONIN A RUIZ FENCE | ADDRESS ON FILE |
| JONIN A RUIZ FENCE | ADDRESS ON FILE |
| JONNATHAN DE CASTILLO JESUS | ADDRESS ON FILE |
| JONNATHAN ROSARIO FELICIANO | ADDRESS ON FILE |
| JONNATHAN VELEZ MORALES | ADDRESS ON FILE |
| JONNELL ROSARIO FELICIANO | ADDRESS ON FILE |
| JONNELLE RIVERA TORRES | ADDRESS ON FILE |
| JONNELYS DE LA CRUZ RAMOS | ADDRESS ON FILE |
| JONOEL PAZ MENDOZA | ADDRESS ON FILE |
| JONUEL J FUENTES NIEVES | ADDRESS ON FILE |
| JOPHET MONTOYO ROBLES | ADDRESS ON FILE |
| JOR E IRIZARRY TORRES | ADDRESS ON FILE |
| JORAIKA M ROSARIO QUINONES | ADDRESS ON FILE |
| JORANNIE TORRES SEPULVEDA | ADDRESS ON FILE |
| JORDAN A PINDER VELAZQUEZ | ADDRESS ON FILE |
| JORDAN CORDERO JOSE | ADDRESS ON FILE |
| JORDAN RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| JORDAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORDANKA POPOFF MESZARO | ADDRESS ON FILE |
| JORELIS LOPEZ TORRES | ADDRESS ON FILE |
| JORELIS LOPEZ TORRES | ADDRESS ON FILE |
| JORELLI MALDONADO QUINONES | ADDRESS ON FILE |
| JORG L LOPEZ LOPEZ | ADDRESS ON FILE |
| JORG L LOPEZ LOPEZ | ADDRESS ON FILE |
| JORG L LOPEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A A DAVILA DAVILA | ADDRESS ON FILE |
| JORGE A A FUENTES MATTA | ADDRESS ON FILE |
| JORGE A A MARTINEZ PEREZ | ADDRESS ON FILE |
| JORGE A A MEDINA RAMOS | ADDRESS ON FILE |
| JORGE A A MEDINA RAMOS | ADDRESS ON FILE |
| JORGE A A ORTIZ ORTIZ | ADDRESS ON FILE |
| JORGE A A ROBLEDO DIAZ | ADDRESS ON FILE |
| JORGE A A ROBLEDO DIAZ | ADDRESS ON FILE |
| JORGE A A RODRIGUEZ JUARBE | ADDRESS ON FILE |
| JORGE A ACOSTA LOPEZ | ADDRESS ON FILE |
| JORGE A AGUILU VEGA | ADDRESS ON FILE |
| JORGE A ALVARADO GARCIA | ADDRESS ON FILE |
| JORGE A AMADOR TORRES | ADDRESS ON FILE |
| JORGE A APONTE RAMOS | ADDRESS ON FILE |
| JORGE A APONTE RAMOS | ADDRESS ON FILE |
| JORGE A ARCE ACEVEDO | ADDRESS ON FILE |
| JORGE A ARROYO GONZALEZ | ADDRESS ON FILE |
| JORGE A ARROYO HEUREAUX | ADDRESS ON FILE |
| JORGE A AVILES VAZQUEZ | ADDRESS ON FILE |
| JORGE A AVILES VAZQUEZ | ADDRESS ON FILE |
| JORGE A BALLESTER COLON | ADDRESS ON FILE |
| JORGE A BANCHS SANDOVAL | ADDRESS ON FILE |
| JORGE A BARRETO | ADDRESS ON FILE |
| JORGE A BARRIENTOS | ADDRESS ON FILE |
| JORGE A BELLIDO VAZQUEZ | ADDRESS ON FILE |
| JORGE A BERDECIA BERDECIA | ADDRESS ON FILE |
| JORGE A BERDECIA VAZQUEZ | ADDRESS ON FILE |
| JORGE A BLAS LOPEZ | ADDRESS ON FILE |
| JORGE A BLASINI LLORENS | ADDRESS ON FILE |
| JORGE A BORGES SERRANO | ADDRESS ON FILE |
| JORGE A CABAN MORALES | ADDRESS ON FILE |
| JORGE A CABAN ROLDAN | ADDRESS ON FILE |
| JORGE A CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE A CAMARA OPPENHEIMER | ADDRESS ON FILE |
| JORGE A CANDELARIO VELEZ | ADDRESS ON FILE |
| JORGE A CARABALLO PEREZ | ADDRESS ON FILE |
| JORGE A CARRASQUILLO BONILLA | ADDRESS ON FILE |
| JORGE A CARRERAS COELLO | ADDRESS ON FILE |
| JORGE A CARRION RAMOS | ADDRESS ON FILE |
| JORGE A CEBALLOS ALICEA | ADDRESS ON FILE |
| JORGE A CENTENO LOZADA | ADDRESS ON FILE |
| JORGE A CENTENO LOZADA | ADDRESS ON FILE |
| JORGE A CHAPARRO BONILLA | ADDRESS ON FILE |
| JORGE A COLON COLON | ADDRESS ON FILE |
| JORGE A COLON FIGUEROA | ADDRESS ON FILE |
| JORGE A COLON FIGUEROA | ADDRESS ON FILE |
| JORGE A COLON GIOL | ADDRESS ON FILE |
| JORGE A COLON MORALES | ADDRESS ON FILE |
| JORGE A COLON PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A CORREA MEDINA | ADDRESS ON FILE |
| JORGE A CORREA SEPULVEDA | ADDRESS ON FILE |
| JORGE A COTTO PEREZ | ADDRESS ON FILE |
| JORGE A CRUZ BUJOSA | ADDRESS ON FILE |
| JORGE A CRUZ BURGOS | ADDRESS ON FILE |
| JORGE A CRUZ BURGOS | ADDRESS ON FILE |
| JORGE A CRUZ CORDERO | ADDRESS ON FILE |
| JORGE A CRUZ GONZALEZ | ADDRESS ON FILE |
| JORGE A CRUZ QUINONEZ | ADDRESS ON FILE |
| JORGE A CRUZ SERRANO | ADDRESS ON FILE |
| JORGE A CRUZ TAVAREZ | ADDRESS ON FILE |
| JORGE A CUEVAS TELLADO | ADDRESS ON FILE |
| JORGE A DE JESUS RIVERA | ADDRESS ON FILE |
| JORGE A DE JESUS RIVERA | ADDRESS ON FILE |
| JORGE A DE JESUS SANCHEZ | ADDRESS ON FILE |
| JORGE A DE JESUS SANCHEZ | ADDRESS ON FILE |
| JORGE A DE LA TORRE MARIN | ADDRESS ON FILE |
| JORGE A DE LEON RIVERA | ADDRESS ON FILE |
| JORGE A DEL RIO OJEDA | ADDRESS ON FILE |
| JORGE A DEL RIO OJEDA | ADDRESS ON FILE |
| JORGE A DEL VALLE CRUZ | ADDRESS ON FILE |
| JORGE A DELGADO | ADDRESS ON FILE |
| JORGE A DIAZ BL A NCO | ADDRESS ON FILE |
| JORGE A DIAZ RIVERA | ADDRESS ON FILE |
| JORGE A DIAZ SANTIAGO | ADDRESS ON FILE |
| JORGE A DOMINICCI DE LLEGUAS | ADDRESS ON FILE |
| JORGE A DROZ RIVERA | ADDRESS ON FILE |
| JORGE A ESCOBAR ROBLES | ADDRESS ON FILE |
| JORGE A ESCOBAR ROBLES | ADDRESS ON FILE |
| JORGE A ESCRIBANO ROSA | ADDRESS ON FILE |
| JORGE A ESCRIBANO ROSSY | ADDRESS ON FILE |
| JORGE A ESCRIBANO ROSSY | ADDRESS ON FILE |
| JORGE A FERRER PEREZ | ADDRESS ON FILE |
| JORGE A FIGUEROA IRIZARRY | ADDRESS ON FILE |
| JORGE A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JORGE A FIGUEROA ROSARIO | ADDRESS ON FILE |
| JORGE A GARCIA GARCIA | ADDRESS ON FILE |
| JORGE A GARCIA VELAZQUEZ | ADDRESS ON FILE |
| JORGE A GARCIA VICARRONDO | ADDRESS ON FILE |
| JORGE A GIGANTE GONZALEZ | ADDRESS ON FILE |
| JORGE A GOMEZ ORTIZ | ADDRESS ON FILE |
| JORGE A GOMEZ ROSADO | ADDRESS ON FILE |
| JORGE A GONZALEZ CLAUDIO | ADDRESS ON FILE |
| JORGE A GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JORGE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JORGE A GONZALEZ RIVERA | ADDRESS ON FILE |
| JORGE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE A GUANILL MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A GUTIERREZ COLLAZO | ADDRESS ON FILE |
| JORGE A HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JORGE A HERNANDEZ ROMAN | ADDRESS ON FILE |
| JORGE A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE A HUERTAS MIRANDA | ADDRESS ON FILE |
| JORGE A IGARTUA PABON | ADDRESS ON FILE |
| JORGE A IRIZARRY NIEVES | ADDRESS ON FILE |
| JORGE A IRIZARRY SANABRIA | ADDRESS ON FILE |
| JORGE A JESUS RODRIGUEZ | ADDRESS ON FILE |
| JORGE A JESUS RODRIGUEZ | ADDRESS ON FILE |
| JORGE A JORGE MORALES | ADDRESS ON FILE |
| JORGE A JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE A JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE A JORGE TOLENTIN | ADDRESS ON FILE |
| JORGE A JUARBE VARGAS | ADDRESS ON FILE |
| JORGE A LA FONTAINE | ADDRESS ON FILE |
| JORGE A LAUGIER CARRION | ADDRESS ON FILE |
| JORGE A LLANES MEDINA | ADDRESS ON FILE |
| JORGE A LOPEZ REYES | ADDRESS ON FILE |
| JORGE A MALAVE LOPEZ | ADDRESS ON FILE |
| JORGE A MALDONADO BURGOS | ADDRESS ON FILE |
| JORGE A MALDONADO MORALES | ADDRESS ON FILE |
| JORGE A MALDONADO RIVERA | ADDRESS ON FILE |
| JORGE A MALDONADO RIVERA | ADDRESS ON FILE |
| JORGE A MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| JORGE A MARTINEZ LEON | ADDRESS ON FILE |
| JORGE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE A MARTINEZ SALAS | ADDRESS ON FILE |
| JORGE A MARTINEZ SANTOS | ADDRESS ON FILE |
| JORGE A MATOS | ADDRESS ON FILE |
| JORGE A MATOS | ADDRESS ON FILE |
| JORGE A MEDINA ALMODOVAR | ADDRESS ON FILE |
| JORGE A MELENDEZ RIOS | ADDRESS ON FILE |
| JORGE A MENDEZ LOPEZ | ADDRESS ON FILE |
| JORGE A MENDEZ LOPEZ | ADDRESS ON FILE |
| JORGE A MENDEZ NIEVES | ADDRESS ON FILE |
| JORGE A MIRANDA CRESPO | ADDRESS ON FILE |
| JORGE A MIRO LOPEZ | ADDRESS ON FILE |
| JORGE A MOLINA VELAZQUEZ | ADDRESS ON FILE |
| JORGE A MONTALVO ALBINO | ADDRESS ON FILE |
| JORGE A MORALES ACEVEDO | ADDRESS ON FILE |
| JORGE A MORALES MACHUCA | ADDRESS ON FILE |
| JORGE A MORALES RODRIGUEZ | ADDRESS ON FILE |
| JORGE A MORENO BRILLON | ADDRESS ON FILE |
| JORGE A NAVARRO SANTAELLA | ADDRESS ON FILE |
| JORGE A NAVARRO SANTAELLA | ADDRESS ON FILE |
| JORGE A NAVEDO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A NAVEDO RIVERA | ADDRESS ON FILE |
| JORGE A NAZARIO TORRES | ADDRESS ON FILE |
| JORGE A NIEVES GONZALEZ | ADDRESS ON FILE |
| JORGE A OCASIO JESUS | ADDRESS ON FILE |
| JORGE A OCASIO JESUS | ADDRESS ON FILE |
| JORGE A OCASIO JESUS | ADDRESS ON FILE |
| JORGE A OCASIO SANTIAGO | ADDRESS ON FILE |
| JORGE A OCASIO SANTIAGO | ADDRESS ON FILE |
| JORGE A OCASIO SANTIAGO | ADDRESS ON FILE |
| JORGE A OQUENDO HERNANDEZ | ADDRESS ON FILE |
| JORGE A OQUENDO RIVERA | ADDRESS ON FILE |
| JORGE A ORTIZ CAMACHO | ADDRESS ON FILE |
| JORGE A ORTIZ COLON | ADDRESS ON FILE |
| JORGE A ORTIZ COLON | ADDRESS ON FILE |
| JORGE A ORTIZ ESTRADA | ADDRESS ON FILE |
| JORGE A ORTIZ FUENTES | ADDRESS ON FILE |
| JORGE A ORTIZ ORTIZ | ADDRESS ON FILE |
| JORGE A ORTIZ REYES | ADDRESS ON FILE |
| JORGE A ORTIZ RIVERA | ADDRESS ON FILE |
| JORGE A PAGAN COLL | ADDRESS ON FILE |
| JORGE A PAGAN SILVA | ADDRESS ON FILE |
| JORGE A PEDRERO LOPEZ | ADDRESS ON FILE |
| JORGE A PELLOT PEREZ | ADDRESS ON FILE |
| JORGE A PELLOT SANTIAGO | ADDRESS ON FILE |
| JORGE A PEREZ ACEVEDO | ADDRESS ON FILE |
| JORGE A PEREZ ARRIAGA | ADDRESS ON FILE |
| JORGE A PEREZ DIAZ | ADDRESS ON FILE |
| JORGE A PEREZ MEDINA | ADDRESS ON FILE |
| JORGE A PONCE CABAN | ADDRESS ON FILE |
| JORGE A QUILES ORTIZ | ADDRESS ON FILE |
| JORGE A RABELO FIGUEROA | ADDRESS ON FILE |
| JORGE A RABELO FIGUEROA | ADDRESS ON FILE |
| JORGE A RABELO FIGUEROA | ADDRESS ON FILE |
| JORGE A RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JORGE A RAMOS ALVAREZ | ADDRESS ON FILE |
| JORGE A REYES CRUZ | ADDRESS ON FILE |
| JORGE A REYES REYES | ADDRESS ON FILE |
| JORGE A REYES RIVERA | ADDRESS ON FILE |
| JORGE A RIVERA | ADDRESS ON FILE |
| JORGE A RIVERA AMILL | ADDRESS ON FILE |
| JORGE A RIVERA FERRER | ADDRESS ON FILE |
| JORGE A RIVERA MATEO | ADDRESS ON FILE |
| JORGE A RIVERA MATOS | ADDRESS ON FILE |
| JORGE A RIVERA MORALES | ADDRESS ON FILE |
| JORGE A RIVERA NUNEZ | ADDRESS ON FILE |
| JORGE A RIVERA PEREZ | ADDRESS ON FILE |
| JORGE A RIVERA RIVERA | ADDRESS ON FILE |
| JORGE A RIVERA RIVERA | ADDRESS ON FILE |
| JORGE A RIVERA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A ROBLES NAZARIO | ADDRESS ON FILE |
| JORGE A RODRIGUEZ AVILES | ADDRESS ON FILE |
| JORGE A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JORGE A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JORGE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JORGE A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JORGE A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JORGE A RODRIGUEZ RESTO | ADDRESS ON FILE |
| JORGE A RODRIGUEZ ROMERO | ADDRESS ON FILE |
| JORGE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JORGE A ROJAS HERNANDEZ | ADDRESS ON FILE |
| JORGE A ROJAS HERNANDEZ | ADDRESS ON FILE |
| JORGE A ROJAS HERNANDEZ | ADDRESS ON FILE |
| JORGE A ROMAN CASTILLO | ADDRESS ON FILE |
| JORGE A ROMAN CASTILLO | ADDRESS ON FILE |
| JORGE A ROMAN NATAL | ADDRESS ON FILE |
| JORGE A ROMAN SALAS | ADDRESS ON FILE |
| JORGE A ROMAN VEGA NO APELLIDO | ADDRESS ON FILE |
| JORGE A ROSA LOPEZ | ADDRESS ON FILE |
| JORGE A ROSA SANTOS | ADDRESS ON FILE |
| JORGE A ROSADO FUENTES | ADDRESS ON FILE |
| JORGE A ROSARIO ALVAREZ | ADDRESS ON FILE |
| JORGE A ROSARIO ALVAREZ | ADDRESS ON FILE |
| JORGE A ROSARIO GERENA | ADDRESS ON FILE |
| JORGE A RUIZ ALVAREZ | ADDRESS ON FILE |
| JORGE A RUIZ ALVAREZ | ADDRESS ON FILE |
| JORGE A SANCHEZ COLON | ADDRESS ON FILE |
| JORGE A SANCHEZ DIAZ | ADDRESS ON FILE |
| JORGE A SANTIAGO ALVARADO | ADDRESS ON FILE |
| JORGE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JORGE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JORGE A SANTIAGO REYES | ADDRESS ON FILE |
| JORGE A SANTIAGO REYES | ADDRESS ON FILE |
| JORGE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JORGE A SANTIAGO TORRES | ADDRESS ON FILE |
| JORGE A TORRES ALSINA | ADDRESS ON FILE |
| JORGE A TORRES BAUZA | ADDRESS ON FILE |
| JORGE A TORRES CRUZ | ADDRESS ON FILE |
| JORGE A TORRES MARRERO | ADDRESS ON FILE |
| JORGE A TORRES RIVERA | ADDRESS ON FILE |
| JORGE A TORRES TORRES | ADDRESS ON FILE |
| JORGE A TORRES TORRES | ADDRESS ON FILE |
| JORGE A TRUJILLO MARRERO | ADDRESS ON FILE |
| JORGE A VALENTIN VEGA | ADDRESS ON FILE |
| JORGE A VAZQUEZ GARCIA | ADDRESS ON FILE |
| JORGE A VEGA BARRIOS | ADDRESS ON FILE |
| JORGE A VELEZ LOPEZ | ADDRESS ON FILE |
| JORGE A VELEZ LOPEZ | ADDRESS ON FILE |
| JORGE A VELEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A VELEZ SOTO | ADDRESS ON FILE |
| JORGE A VERGES GONZALEZ | ADDRESS ON FILE |
| JORGE A VILLANUEVA ZAPATA | ADDRESS ON FILE |
| JORGE ACEVEDO MENDEZ | ADDRESS ON FILE |
| JORGE ACEVEDO RIVERA | ADDRESS ON FILE |
| JORGE ACEVEDO RIVERA | ADDRESS ON FILE |
| JORGE ACOBIS RIVERA | ADDRESS ON FILE |
| JORGE ACOSTA LOPEZ | ADDRESS ON FILE |
| JORGE ACOSTA LOPEZ | ADDRESS ON FILE |
| JORGE ACOSTA LOPEZ | ADDRESS ON FILE |
| JORGE ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JORGE AESTADE | ADDRESS ON FILE |
| JORGE AGOSTINI RIVERA | ADDRESS ON FILE |
| JORGE AGOSTO CENTENO | ADDRESS ON FILE |
| JORGE AGOSTO OTERO | ADDRESS ON FILE |
| JORGE AGOSTO OTERO | ADDRESS ON FILE |
| JORGE ALAMEDA SANABRIA | ADDRESS ON FILE |
| JORGE ALAMO PABON | ADDRESS ON FILE |
| JORGE ALAMO PABON | ADDRESS ON FILE |
| JORGE ALBERTO LLANOS ARROYO | ADDRESS ON FILE |
| JORGE ALBERTO RIVERA | ADDRESS ON FILE |
| JORGE ALBERTO RODRIGUEZ HERNA NDEZ | ADDRESS ON FILE |
| JORGE ALBINO ORENGO | ADDRESS ON FILE |
| JORGE ALCOBA ROSADO | ADDRESS ON FILE |
| JORGE ALCOBA ROSADO | ADDRESS ON FILE |
| JORGE ALEJANDRO VAZQUEZ | ADDRESS ON FILE |
| JORGE ALEMAN MATOS | ADDRESS ON FILE |
| JORGE ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| JORGE ALICEA COSME | ADDRESS ON FILE |
| JORGE ALICEA GARCIA | ADDRESS ON FILE |
| JORGE ALICEA GARCIA | ADDRESS ON FILE |
| JORGE ALICEA GARCIA | ADDRESS ON FILE |
| JORGE ALICEA GARCIA | ADDRESS ON FILE |
| JORGE ALICEA GARCIA | ADDRESS ON FILE |
| JORGE ALICEA ORTIZ | ADDRESS ON FILE |
| JORGE ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JORGE ALLENDE CEBALLOS | ADDRESS ON FILE |
| JORGE ALLENDE CEBALLOS | ADDRESS ON FILE |
| JORGE ALLENDE CEBALLOS | ADDRESS ON FILE |
| JORGE ALLENDE CEBALLOS | ADDRESS ON FILE |
| JORGE ALLENDE SANTOS | ADDRESS ON FILE |
| JORGE ALMEDINA CINTRON | ADDRESS ON FILE |
| JORGE ALMEDINA CRESPO | ADDRESS ON FILE |
| JORGE ALMEDINA CRESPO | ADDRESS ON FILE |
| JORGE ALMODOVAR RIVERA | ADDRESS ON FILE |
| JORGE ALVARADO BERRIOS | ADDRESS ON FILE |
| JORGE ALVARADO CORDERO | ADDRESS ON FILE |
| JORGE ALVARADO SANCHEZ | ADDRESS ON FILE |
| JORGE ANDINO ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE ANDRADES GARAY | ADDRESS ON FILE |
| JORGE ANTONETTI DELFI | ADDRESS ON FILE |
| JORGE ANTONIO SENERIZ SERRA | ADDRESS ON FILE |
| JORGE APONTE CORREA | ADDRESS ON FILE |
| JORGE APONTE LESPIER | ADDRESS ON FILE |
| JORGE APONTE RAMIREZ | ADDRESS ON FILE |
| JORGE APONTE REYES | ADDRESS ON FILE |
| JORGE APONTE RIVERA | ADDRESS ON FILE |
| JORGE ARCE TELLADO | ADDRESS ON FILE |
| JORGE ARCE TELLADO | ADDRESS ON FILE |
| JORGE ARIOS VARGAS | ADDRESS ON FILE |
| JORGE ARROYO ACEVEDO | ADDRESS ON FILE |
| JORGE ARROYO CANDELARIO | ADDRESS ON FILE |
| JORGE ARROYO CONDE | ADDRESS ON FILE |
| JORGE ARROYO ISALES | ADDRESS ON FILE |
| JORGE ARROYO QUINONES | ADDRESS ON FILE |
| JORGE ARSUAGA TORRES | ADDRESS ON FILE |
| JORGE ARTURO SANTANA FRANCIS | ADDRESS ON FILE |
| JORGE ARTURO SANTANA FRANCIS | ADDRESS ON FILE |
| JORGE ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE ATANACIO VILLANUEVA | ADDRESS ON FILE |
| JORGE AVILA TORRES | ADDRESS ON FILE |
| JORGE AVILES TOSADO | ADDRESS ON FILE |
| JORGE AYALA BASTIDAS | ADDRESS ON FILE |
| JORGE AYALA BASTIDAS | ADDRESS ON FILE |
| JORGE AYALA NEGRON | ADDRESS ON FILE |
| JORGE AYALA NEGRON | ADDRESS ON FILE |
| JORGE AYALA PEREZ | ADDRESS ON FILE |
| JORGE AYALA SERRANO | ADDRESS ON FILE |
| JORGE B BUSQUETS RODRIGUEZ | ADDRESS ON FILE |
| JORGE B GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JORGE BAEZ CORDOVA | ADDRESS ON FILE |
| JORGE BAEZ MORALES | ADDRESS ON FILE |
| JORGE BAEZ MORALES | ADDRESS ON FILE |
| JORGE BAEZ MUNOZ | ADDRESS ON FILE |
| JORGE BAEZ RIOS | ADDRESS ON FILE |
| JORGE BAEZ SANTIAGO | ADDRESS ON FILE |
| JORGE BANUCHI HERNANDEZ | ADDRESS ON FILE |
| JORGE BANUCHI HERNANDEZ | ADDRESS ON FILE |
| JORGE BARBOSA GONZALEZ | ADDRESS ON FILE |
| JORGE BATISTA SANTIAGO | ADDRESS ON FILE |
| JORGE BAYON RIOS | ADDRESS ON FILE |
| JORGE BENGOECHEA VELEZ | ADDRESS ON FILE |
| JORGE BENITEZ ROSA | ADDRESS ON FILE |
| JORGE BENITEZ SANCHEZ | ADDRESS ON FILE |
| JORGE BENITEZ SANCHEZ | ADDRESS ON FILE |
| JORGE BERMUDEZ ROMERO | ADDRESS ON FILE |
| JORGE BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| JORGE BERRIOS LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE BERRIOS LABOY | ADDRESS ON FILE |
| JORGE BERRIOS MARTINEZ | ADDRESS ON FILE |
| JORGE BERRIOS MARTINEZ | ADDRESS ON FILE |
| JORGE BERRIOS MARTINEZ | ADDRESS ON FILE |
| JORGE BERRIOS MARTINEZ | ADDRESS ON FILE |
| JORGE BERRIOS MARTINEZ | ADDRESS ON FILE |
| JORGE BERRIOS RIVERA | ADDRESS ON FILE |
| JORGE BERRIOS RIVERA | ADDRESS ON FILE |
| JORGE BERRIOS SANTIAGO | ADDRESS ON FILE |
| JORGE BERRIOS TRINIDAD | ADDRESS ON FILE |
| JORGE BETANCOURT BURGOS | ADDRESS ON FILE |
| JORGE BETANCOURT FUENTES | ADDRESS ON FILE |
| JORGE BETANCOURT MARIN | ADDRESS ON FILE |
| JORGE BETANCOURT ROJAS | ADDRESS ON FILE |
| JORGE BEYLEY PAGAN | ADDRESS ON FILE |
| JORGE BLAS GOMEZ | ADDRESS ON FILE |
| JORGE BOBE RODRIGUEZ | ADDRESS ON FILE |
| JORGE BOBE SILVA | ADDRESS ON FILE |
| JORGE BONETA LOPEZ | ADDRESS ON FILE |
| JORGE BONILLA ALICEA | ADDRESS ON FILE |
| JORGE BONILLA BERROCALES | ADDRESS ON FILE |
| JORGE BONILLA BERROCALES | ADDRESS ON FILE |
| JORGE BONILLA COLON | ADDRESS ON FILE |
| JORGE BONILLA VEGA | ADDRESS ON FILE |
| JORGE BONNET RIVERO | ADDRESS ON FILE |
| JORGE BORDALI CASANOVA | ADDRESS ON FILE |
| JORGE BORDALI CASANOVA | ADDRESS ON FILE |
| JORGE BORGOS BERRIOS | ADDRESS ON FILE |
| JORGE BORRERO GONZALEZ | ADDRESS ON FILE |
| JORGE BORRERO PAGAN | ADDRESS ON FILE |
| JORGE BOSCH RIVERA | ADDRESS ON FILE |
| JORGE BOSCH ZAYAS | ADDRESS ON FILE |
| JORGE BOURDON MARQUEZ | ADDRESS ON FILE |
| JORGE BOURDON MARQUEZ | ADDRESS ON FILE |
| JORGE BRENES ESCOBAR | ADDRESS ON FILE |
| JORGE BROWN MORALES | ADDRESS ON FILE |
| JORGE BRUNO DUARTE | ADDRESS ON FILE |
| JORGE BURGOS GONZALEZ | ADDRESS ON FILE |
| JORGE BURGOS GUZMAN | ADDRESS ON FILE |
| JORGE BURGOS ORTIZ | ADDRESS ON FILE |
| JORGE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE BURGOS VAZQUEZ | ADDRESS ON FILE |
| JORGE C ALBINO FIGUEROA | ADDRESS ON FILE |
| JORGE C C RIVERA MORALES | ADDRESS ON FILE |
| JORGE C COLON COLLAZO | ADDRESS ON FILE |
| JORGE C CRUZ JOVET | ADDRESS ON FILE |
| JORGE C ROSAS LOPEZ | ADDRESS ON FILE |
| JORGE CABALLERO FONTANEZ | ADDRESS ON FILE |
| JORGE CABEZUDO CANALS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE CABRERA | ADDRESS ON FILE |
| JORGE CABRERA | ADDRESS ON FILE |
| JORGE CABRERA | ADDRESS ON FILE |
| JORGE CABRERA | ADDRESS ON FILE |
| JORGE CABRERA | ADDRESS ON FILE |
| JORGE CABRERA GONZALEZ | ADDRESS ON FILE |
| JORGE CABRERA RIVERA | ADDRESS ON FILE |
| JORGE CABRERA RIVERA | ADDRESS ON FILE |
| JORGE CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE CAJIGAS CHAPARRO | ADDRESS ON FILE |
| JORGE CALDERON BETANCOURT | ADDRESS ON FILE |
| JORGE CALDERON CRUZ | ADDRESS ON FILE |
| JORGE CALDERON FELIX | ADDRESS ON FILE |
| JORGE CALDERON MARTINEZ | ADDRESS ON FILE |
| JORGE CALDERON SERRANO | ADDRESS ON FILE |
| JORGE CAMACHO ARROYO | ADDRESS ON FILE |
| JORGE CAMACHO RIVERA | ADDRESS ON FILE |
| JORGE CAMACHO SEIJO | ADDRESS ON FILE |
| JORGE CAMACHO TARTAK | ADDRESS ON FILE |
| JORGE CAMACHO TARTAK | ADDRESS ON FILE |
| JORGE CAMACHO TARTAK | ADDRESS ON FILE |
| JORGE CAMACHO TORRES | ADDRESS ON FILE |
| JORGE CAMACHO TORRES | ADDRESS ON FILE |
| JORGE CAMPUSANO DE LA ROSA | ADDRESS ON FILE |
| JORGE CANALES MANGUAL | ADDRESS ON FILE |
| JORGE CANALES MANGUAL | ADDRESS ON FILE |
| JORGE CANALES MANGUAL | ADDRESS ON FILE |
| JORGE CANCEL GONZALEZ | ADDRESS ON FILE |
| JORGE CAPESTANY VAZQUEZ | ADDRESS ON FILE |
| JORGE CAPETILLO GONZALEZ | ADDRESS ON FILE |
| JORGE CAPIELO RIOS | ADDRESS ON FILE |
| JORGE CAPPAS ROUBERT | ADDRESS ON FILE |
| JORGE CAPPAS ROUBERT | ADDRESS ON FILE |
| JORGE CARABALLO ESTREMERA | ADDRESS ON FILE |
| JORGE CARABALLO ESTREMERA | ADDRESS ON FILE |
| JORGE CARABALLO SOTO | ADDRESS ON FILE |
| JORGE CARDONA RIVERA | ADDRESS ON FILE |
| JORGE CARDONA SANTIAGO | ADDRESS ON FILE |
| JORGE CARO MENDEZ | ADDRESS ON FILE |
| JORGE CARRASQUILLO PARRILLA | ADDRESS ON FILE |
| JORGE CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JORGE CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JORGE CARRILLO REYES | ADDRESS ON FILE |
| JORGE CARRION SANTOS | ADDRESS ON FILE |
| JORGE CARTAGENA | ADDRESS ON FILE |
| JORGE CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| JORGE CARTAGENA MARCANO | ADDRESS ON FILE |
| JORGE CASANOVA LUZ | ADDRESS ON FILE |
| JORGE CASANOVAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE CASTILLO | ADDRESS ON FILE |
| JORGE CASTILLO BELTRAN | ADDRESS ON FILE |
| JORGE CASTILLO SOTO | ADDRESS ON FILE |
| JORGE CASTRO MARCANO | ADDRESS ON FILE |
| JORGE CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JORGE CDE LEON | ADDRESS ON FILE |
| JORGE CDE LEON | ADDRESS ON FILE |
| JORGE CEDENO CAMACHO | ADDRESS ON FILE |
| JORGE CEDENO RIVERA | ADDRESS ON FILE |
| JORGE CEDENO RIVERA | ADDRESS ON FILE |
| JORGE CEDENO TORRES | ADDRESS ON FILE |
| JORGE CEDENO VAZQUEZ | ADDRESS ON FILE |
| JORGE CENTENO CASTRO | ADDRESS ON FILE |
| JORGE CENTENO FIGUEROA | ADDRESS ON FILE |
| JORGE CEPEDA CEBALLOS | ADDRESS ON FILE |
| JORGE CEPEDA ESCOBAR | ADDRESS ON FILE |
| JORGE CEPEDA ROMAN | ADDRESS ON FILE |
| JORGE CHAPARRO TIRADO | ADDRESS ON FILE |
| JORGE CHIRIBOGA SOTOMAYOR | ADDRESS ON FILE |
| JORGE CINTRON MALAVE | ADDRESS ON FILE |
| JORGE CINTRON MALDONADO | ADDRESS ON FILE |
| JORGE CINTRON MARTINEZ | ADDRESS ON FILE |
| JORGE CINTRON SANTANA | ADDRESS ON FILE |
| JORGE CIRINO CARRASQUILLO | ADDRESS ON FILE |
| JORGE CLAUDIO ORTIZ | ADDRESS ON FILE |
| JORGE CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| JORGE CLAUSSET MORET | ADDRESS ON FILE |
| JORGE COLLAZO PICA | ADDRESS ON FILE |
| JORGE COLLAZO PICA | ADDRESS ON FILE |
| JORGE COLLAZO QUINONES | ADDRESS ON FILE |
| JORGE COLLAZO ROSARIO | ADDRESS ON FILE |
| JORGE COLOMER MONTES | ADDRESS ON FILE |
| JORGE COLOMER MONTES | ADDRESS ON FILE |
| JORGE COLON CABEZA | ADDRESS ON FILE |
| JORGE COLON COLLAZO | ADDRESS ON FILE |
| JORGE COLON COLLAZO | ADDRESS ON FILE |
| JORGE COLON COLLAZO | ADDRESS ON FILE |
| JORGE COLON CRUZ | ADDRESS ON FILE |
| JORGE COLON CRUZ | ADDRESS ON FILE |
| JORGE COLON GONZALEZ | ADDRESS ON FILE |
| JORGE COLON MALDONADO | ADDRESS ON FILE |
| JORGE COLON MARIN | ADDRESS ON FILE |
| JORGE COLON MARTINEZ | ADDRESS ON FILE |
| JORGE COLON MIRANDA | ADDRESS ON FILE |
| JORGE COLON MIRANDA | ADDRESS ON FILE |
| JORGE COLON NEGRON | ADDRESS ON FILE |
| JORGE COLON NEGRON | ADDRESS ON FILE |
| JORGE COLON PAGAN | ADDRESS ON FILE |
| JORGE COLON PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE COLON PEREIRA | ADDRESS ON FILE |
| JORGE COLON PEREZ | ADDRESS ON FILE |
| JORGE COLON PEREZ | ADDRESS ON FILE |
| JORGE COLON PEREZ | ADDRESS ON FILE |
| JORGE COLON PEREZ | ADDRESS ON FILE |
| JORGE COLON PEREZ | ADDRESS ON FILE |
| JORGE COLON RENTAS | ADDRESS ON FILE |
| JORGE COLON REYES | ADDRESS ON FILE |
| JORGE COLON RIVERA | ADDRESS ON FILE |
| JORGE COLON RIVERA | ADDRESS ON FILE |
| JORGE COLON ROMAN | ADDRESS ON FILE |
| JORGE COLON ROSA | ADDRESS ON FILE |
| JORGE COLON TORRES | ADDRESS ON FILE |
| JORGE COLON VAZQUEZ | ADDRESS ON FILE |
| JORGE COLON VAZQUEZ | ADDRESS ON FILE |
| JORGE COLON VEGA | ADDRESS ON FILE |
| JORGE CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| JORGE CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| JORGE CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| JORGE CORA RIVERA | ADDRESS ON FILE |
| JORGE CORDERO ADORNO | ADDRESS ON FILE |
| JORGE CORDERO HERNANDEZ | ADDRESS ON FILE |
| JORGE CORDERO LOPEZ | ADDRESS ON FILE |
| JORGE CORDERO MERCADO | ADDRESS ON FILE |
| JORGE CORDERO MERCADO | ADDRESS ON FILE |
| JORGE CORDERO ORTIZ | ADDRESS ON FILE |
| JORGE CORDERO RIVERA | ADDRESS ON FILE |
| JORGE CORDERO RIVERA | ADDRESS ON FILE |
| JORGE CORDERO RIVERA | ADDRESS ON FILE |
| JORGE CORDERO RONDON | ADDRESS ON FILE |
| JORGE CORDOVA | ADDRESS ON FILE |
| JORGE CORIANO VAZQUEZ | ADDRESS ON FILE |
| JORGE CORREA BERNIER | ADDRESS ON FILE |
| JORGE CORREA CASADO | ADDRESS ON FILE |
| JORGE CORREA CASADO | ADDRESS ON FILE |
| JORGE CORREA MARTINEZ | ADDRESS ON FILE |
| JORGE CORREA SANTOS | ADDRESS ON FILE |
| JORGE CORREA SOTO | ADDRESS ON FILE |
| JORGE CORREA SOTO | ADDRESS ON FILE |
| JORGE CORRETJER MENDEZ | ADDRESS ON FILE |
| JORGE CORTES CAMACHO | ADDRESS ON FILE |
| JORGE CORTES CARDONA | ADDRESS ON FILE |
| JORGE CORTES QUILES | ADDRESS ON FILE |
| JORGE CORTES QUILES | ADDRESS ON FILE |
| JORGE CORTES SANTIAGO | ADDRESS ON FILE |
| JORGE CORTES SANTIAGO | ADDRESS ON FILE |
| JORGE CORTIJO FELIX | ADDRESS ON FILE |
| JORGE COSME | ADDRESS ON FILE |
| JORGE COSME GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE COSME LOZADA | ADDRESS ON FILE |
| JORGE COSME LOZADA | ADDRESS ON FILE |
| JORGE COSS SANTIAGO | ADDRESS ON FILE |
| JORGE COTTO TORRES | ADDRESS ON FILE |
| JORGE COTTY ARROYO | ADDRESS ON FILE |
| JORGE CRESPO | ADDRESS ON FILE |
| JORGE CRESPO ARZAN | ADDRESS ON FILE |
| JORGE CRESPO AVILES | ADDRESS ON FILE |
| JORGE CRESPO PEREZ | ADDRESS ON FILE |
| JORGE CRUZ | ADDRESS ON FILE |
| JORGE CRUZ | ADDRESS ON FILE |
| JORGE CRUZ BARRETO | ADDRESS ON FILE |
| JORGE CRUZ COLLAZO | ADDRESS ON FILE |
| JORGE CRUZ COLON | ADDRESS ON FILE |
| JORGE CRUZ CRESPO | ADDRESS ON FILE |
| JORGE CRUZ DEL PILAR | ADDRESS ON FILE |
| JORGE CRUZ DIANA | ADDRESS ON FILE |
| JORGE CRUZ GARCIA | ADDRESS ON FILE |
| JORGE CRUZ GARCIA | ADDRESS ON FILE |
| JORGE CRUZ GONZALEZ | ADDRESS ON FILE |
| JORGE CRUZ GONZALEZ | ADDRESS ON FILE |
| JORGE CRUZ GONZALEZ | ADDRESS ON FILE |
| JORGE CRUZ JIMENEZ | ADDRESS ON FILE |
| JORGE CRUZ LUGO | ADDRESS ON FILE |
| JORGE CRUZ LUGO | ADDRESS ON FILE |
| JORGE CRUZ MARTINEZ | ADDRESS ON FILE |
| JORGE CRUZ OLIVO | ADDRESS ON FILE |
| JORGE CRUZ OLIVO | ADDRESS ON FILE |
| JORGE CRUZ ORTA | ADDRESS ON FILE |
| JORGE CRUZ ORTIZ | ADDRESS ON FILE |
| JORGE CRUZ PEREZ | ADDRESS ON FILE |
| JORGE CRUZ RAMOS | ADDRESS ON FILE |
| JORGE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE CRUZ ROLON | ADDRESS ON FILE |
| JORGE CRUZ SANTIAGO | ADDRESS ON FILE |
| JORGE CRUZ SANTIAGO | ADDRESS ON FILE |
| JORGE CRUZ SANTIAGO | ADDRESS ON FILE |
| JORGE CRUZ SANTIAGO | ADDRESS ON FILE |
| JORGE CUADRADO ACEVEDO | ADDRESS ON FILE |
| JORGE CUEBAS VILLALOBOS | ADDRESS ON FILE |
| JORGE CUEVAS | ADDRESS ON FILE |
| JORGE CUEVAS TORRES | ADDRESS ON FILE |
| JORGE CURBELO GONZALEZ | ADDRESS ON FILE |
| JORGE CURBELO GONZALEZ | ADDRESS ON FILE |
| JORGE D ALAMEDA GONZALEZ | ADDRESS ON FILE |
| JORGE D BERRIOS MORALES | ADDRESS ON FILE |
| JORGE D BERRIOS MORALES | ADDRESS ON FILE |
| JORGE D BUZAINZ DE AGUILA | ADDRESS ON FILE |
| JORGE D CAPIELO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE D CARRO CALDERON | ADDRESS ON FILE |
| JORGE D COLON MUNIZ | ADDRESS ON FILE |
| JORGE D CRUZ RIVERA | ADDRESS ON FILE |
| JORGE D D HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JORGE D ESTRADA NERIS | ADDRESS ON FILE |
| JORGE D FLORES RIVERA | ADDRESS ON FILE |
| JORGE D GOMEZ FONSECA | ADDRESS ON FILE |
| JORGE D LUYANDO PEREZ | ADDRESS ON FILE |
| JORGE D MORA DIAZ | ADDRESS ON FILE |
| JORGE D MOYETT DAVILA | ADDRESS ON FILE |
| JORGE D NEGRON VELAZQUEZ | ADDRESS ON FILE |
| JORGE D OMS RIVERA | ADDRESS ON FILE |
| JORGE D ORTEGA LOPEZ | ADDRESS ON FILE |
| JORGE D ORTIZ CABRERA | ADDRESS ON FILE |
| JORGE D PEREZ BRAZABAN | ADDRESS ON FILE |
| JORGE D PEREZ FELICIANO | ADDRESS ON FILE |
| JORGE D REYES QUINONES | ADDRESS ON FILE |
| JORGE D RIVERA APONTE | ADDRESS ON FILE |
| JORGE D RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JORGE D RIVERA TIRADO | ADDRESS ON FILE |
| JORGE D RIVERA VIENTOS | ADDRESS ON FILE |
| JORGE D RODRIGUEZ MEJIL | ADDRESS ON FILE |
| JORGE D ROMAN PEREZ | ADDRESS ON FILE |
| JORGE D ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JORGE D SANTOS RIVERA | ADDRESS ON FILE |
| JORGE D TORRES ANDALUZ | ADDRESS ON FILE |
| JORGE D TORRES VEGA | ADDRESS ON FILE |
| JORGE D VELEZ RIOS | ADDRESS ON FILE |
| JORGE DAVID CRUZ | ADDRESS ON FILE |
| JORGE DAVILA AYALA | ADDRESS ON FILE |
| JORGE DAVILA BOCACHICA | ADDRESS ON FILE |
| JORGE DAVILA BOCACHICA | ADDRESS ON FILE |
| JORGE DAVILA FLORES | ADDRESS ON FILE |
| JORGE DAVILA GRACIA | ADDRESS ON FILE |
| JORGE DAVILA R NO APELLIDO | ADDRESS ON FILE |
| JORGE DAVILA RIOS | ADDRESS ON FILE |
| JORGE DE GRACIA PARES | ADDRESS ON FILE |
| JORGE DE JESUS GALARZA | ADDRESS ON FILE |
| JORGE DE JESUS NEGRON | ADDRESS ON FILE |
| JORGE DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JORGE DEL RIO | ADDRESS ON FILE |
| JORGE DEL RIO GUTIERREZ | ADDRESS ON FILE |
| JORGE DEL ROSARIO GARCIA | ADDRESS ON FILE |
| JORGE DEL VALLE | ADDRESS ON FILE |
| JORGE DELGADO | ADDRESS ON FILE |
| JORGE DELGADO AMARO | ADDRESS ON FILE |
| JORGE DELGADO AMARO | ADDRESS ON FILE |
| JORGE DELGADO AMARO | ADDRESS ON FILE |
| JORGE DELGADO AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE DELGADO AMARO | ADDRESS ON FILE |
| JORGE DELGADO AMARO | ADDRESS ON FILE |
| JORGE DELGADO AMARO | ADDRESS ON FILE |
| JORGE DELGANO ANDINO | ADDRESS ON FILE |
| JORGE DELGANO ANDINO | ADDRESS ON FILE |
| JORGE DESIDERIO ORTIZ | ADDRESS ON FILE |
| JORGE DIANA LUGO | ADDRESS ON FILE |
| JORGE DIAZ | ADDRESS ON FILE |
| JORGE DIAZ ALVAREZ | ADDRESS ON FILE |
| JORGE DIAZ AYALA | ADDRESS ON FILE |
| JORGE DIAZ FIGUEROA | ADDRESS ON FILE |
| JORGE DIAZ FLORES | ADDRESS ON FILE |
| JORGE DIAZ GARCIA | ADDRESS ON FILE |
| JORGE DIAZ GARCIA | ADDRESS ON FILE |
| JORGE DIAZ HERNANDEZ | ADDRESS ON FILE |
| JORGE DIAZ HERNANDEZ | ADDRESS ON FILE |
| JORGE DIAZ LOPEZ | ADDRESS ON FILE |
| JORGE DIAZ MATOS | ADDRESS ON FILE |
| JORGE DIAZ MONTELL | ADDRESS ON FILE |
| JORGE DIAZ MORALES | ADDRESS ON FILE |
| JORGE DIAZ PACHECO | ADDRESS ON FILE |
| JORGE DIAZ PUCHOLS | ADDRESS ON FILE |
| JORGE DIAZ PUCHOLS | ADDRESS ON FILE |
| JORGE DIAZ RIVERA | ADDRESS ON FILE |
| JORGE DIAZ RIVERA | ADDRESS ON FILE |
| JORGE DIAZ SERRANO | ADDRESS ON FILE |
| JORGE DIAZ TORRES | ADDRESS ON FILE |
| JORGE DOMENECH PEREZ | ADDRESS ON FILE |
| JORGE DOWNS BORIA | ADDRESS ON FILE |
| JORGE DOWNS ROMERO | ADDRESS ON FILE |
| JORGE DUPREY JESUS | ADDRESS ON FILE |
| JORGE E AGRINSONI CARRASQUILLO | ADDRESS ON FILE |
| JORGE E ALCAIDE MARTINEZ | ADDRESS ON FILE |
| JORGE E ALCAIDE MARTINEZ | ADDRESS ON FILE |
| JORGE E ALGARIN NEGRON | ADDRESS ON FILE |
| JORGE E ALVARADO | ADDRESS ON FILE |
| JORGE E ALVARADO LOPEZ | ADDRESS ON FILE |
| JORGE E ALVARADO LOPEZ | ADDRESS ON FILE |
| JORGE E APONTE HERNANDEZ | ADDRESS ON FILE |
| JORGE E AREVALO SANCHEZ | ADDRESS ON FILE |
| JORGE E ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE E BARRERAS LOUBRIEL | ADDRESS ON FILE |
| JORGE E BAUCAGE GARCIA | ADDRESS ON FILE |
| JORGE E BLASINI NAZARIO | ADDRESS ON FILE |
| JORGE E BLASINI NAZARIO | ADDRESS ON FILE |
| JORGE E BURGOSTORRES | ADDRESS ON FILE |
| JORGE E CABALLERO HERNANDE | ADDRESS ON FILE |
| JORGE E CABRERA LOPEZ | ADDRESS ON FILE |
| JORGE E CABRERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE E CALDERON MORENO | ADDRESS ON FILE |
| JORGE E CALDERON SANCHEZ | ADDRESS ON FILE |
| JORGE E CANALES RIVERA | ADDRESS ON FILE |
| JORGE E CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| JORGE E CARDONA ATENCIO | ADDRESS ON FILE |
| JORGE E CARRION RAMOS | ADDRESS ON FILE |
| JORGE E CARRION REYES | ADDRESS ON FILE |
| JORGE E CIFREDO SOTO | ADDRESS ON FILE |
| JORGE E CORTES GONZALEZ | ADDRESS ON FILE |
| JORGE E CUEVAS PINERO | ADDRESS ON FILE |
| JORGE E E COLON PERRY | ADDRESS ON FILE |
| JORGE E E MORALES VALLE | ADDRESS ON FILE |
| JORGE E E MORALES VALLE | ADDRESS ON FILE |
| JORGE E E VALE TORRES | ADDRESS ON FILE |
| JORGE E ESTEVEZ MARTINE | ADDRESS ON FILE |
| JORGE E FERNANDEZ FELIBERTY | ADDRESS ON FILE |
| JORGE E GALAN PERALES | ADDRESS ON FILE |
| JORGE E GARCIA CORDOVA | ADDRESS ON FILE |
| JORGE E GARCIA CRUZ | ADDRESS ON FILE |
| JORGE E GARCIA MORALES | ADDRESS ON FILE |
| JORGE E GONZALEZ GALLOZA | ADDRESS ON FILE |
| JORGE E GONZALEZ GALLOZA | ADDRESS ON FILE |
| JORGE E GONZALEZ GALLOZA | ADDRESS ON FILE |
| JORGE E GUEVERA SOLIS | ADDRESS ON FILE |
| JORGE E ILARRAZA HEDZ | ADDRESS ON FILE |
| JORGE E JAY NORATE | ADDRESS ON FILE |
| JORGE E LATORRE APONTE | ADDRESS ON FILE |
| JORGE E LIBOY COLON | ADDRESS ON FILE |
| JORGE E MACLARA PINERO | ADDRESS ON FILE |
| JORGE E MALDONADO COLLAZO | ADDRESS ON FILE |
| JORGE E MARRERO TORRES | ADDRESS ON FILE |
| JORGE E MARTINEZ CRESPO | ADDRESS ON FILE |
| JORGE E MATEO RODRIGUEZ | ADDRESS ON FILE |
| JORGE E MATEO RODRIGUEZ | ADDRESS ON FILE |
| JORGE E MATOS NEGRON | ADDRESS ON FILE |
| JORGE E MERCADO FERNANDEZ | ADDRESS ON FILE |
| JORGE E MERCADO OLIVERAS | ADDRESS ON FILE |
| JORGE E MONTALVO COLLADO | ADDRESS ON FILE |
| JORGE E MORALES CARRASQUILLO | ADDRESS ON FILE |
| JORGE E MORALES RODRIGUEZ | ADDRESS ON FILE |
| JORGE E NIEVES VELAZQUEZ | ADDRESS ON FILE |
| JORGE E OJEDA MUNIZ | ADDRESS ON FILE |
| JORGE E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE E ORTIZ SANCHEZ | ADDRESS ON FILE |
| JORGE E PAGAN TORRES | ADDRESS ON FILE |
| JORGE E PIZARRO HERNANDEZ | ADDRESS ON FILE |
| JORGE E QUINONES RAMOS | ADDRESS ON FILE |
| JORGE E RAMOS ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE E REYES COTTO | ADDRESS ON FILE |
| JORGE E RIVERA CEPEDA | ADDRESS ON FILE |
| JORGE E RIVERA CRUZ | ADDRESS ON FILE |
| JORGE E RIVERA DELGADO | ADDRESS ON FILE |
| JORGE E RIVERA GARCIA | ADDRESS ON FILE |
| JORGE E RIVERA MENDEZ | ADDRESS ON FILE |
| JORGE E RIVERA MERLO | ADDRESS ON FILE |
| JORGE E RIVERA RIVERA | ADDRESS ON FILE |
| JORGE E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JORGE E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JORGE E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JORGE E RODRIGUEZ TOLLES | ADDRESS ON FILE |
| JORGE E RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE E RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE E RUIZ DIAZ | ADDRESS ON FILE |
| JORGE E SANJURJO RODRIGUEZ | ADDRESS ON FILE |
| JORGE E SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JORGE E SANTIAGO VEGA | ADDRESS ON FILE |
| JORGE E SANTIAGO VEGA | ADDRESS ON FILE |
| JORGE E SEPULVEDA ESTRADA | ADDRESS ON FILE |
| JORGE E SERRANO COLON | ADDRESS ON FILE |
| JORGE E SIFONTE COLLAZO | ADDRESS ON FILE |
| JORGE E SOTO SANCHEZ | ADDRESS ON FILE |
| JORGE E TORO PEREZ | ADDRESS ON FILE |
| JORGE E TORRES RIVERA | ADDRESS ON FILE |
| JORGE E TROCHE MERCADO | ADDRESS ON FILE |
| JORGE E VALENZUELA HERNAND | ADDRESS ON FILE |
| JORGE E VEGA PACHECO | ADDRESS ON FILE |
| JORGE E. MOJICA RODRIGUEZ | ADDRESS ON FILE |
| JORGE ECHANDI GONZALEZ | ADDRESS ON FILE |
| JORGE EDWARDS RODRIGUEZ | ADDRESS ON FILE |
| JORGE EMATEO MARTINEZ | ADDRESS ON FILE |
| JORGE EMILIO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| JORGE ENCARNACION | ADDRESS ON FILE |
| JORGE ENCARNACION DELGADO | ADDRESS ON FILE |
| JORGE ENRIQUEZ RAMOS | ADDRESS ON FILE |
| JORGE ENRIQUEZ RAMOS | ADDRESS ON FILE |
| JORGE ESCALERA RIVERA | ADDRESS ON FILE |
| JORGE ESCALERA RIVERA | ADDRESS ON FILE |
| JORGE ESCALERA RIVERA | ADDRESS ON FILE |
| JORGE ESPINOSA FLORES | ADDRESS ON FILE |
| JORGE ESPINOSA MARTINEZ | ADDRESS ON FILE |
| JORGE ESTEBAN GARCIA | ADDRESS ON FILE |
| JORGE ESTEBAN GARCIA | ADDRESS ON FILE |
| JORGE ESTELA FIGUEROA | ADDRESS ON FILE |
| JORGE ESTEVES ESTEVES | ADDRESS ON FILE |
| JORGE ESTEVES ROSADO | ADDRESS ON FILE |
| JORGE ESTRADA | ADDRESS ON FILE |
| JORGE ESTRADA COREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE ESTRADA RIVERA | ADDRESS ON FILE |
| JORGE ESTRELLA GUERRERO | ADDRESS ON FILE |
| JORGE ESTRELLA OYOLA | ADDRESS ON FILE |
| JORGE ETORRES VAZQUEZ | ADDRESS ON FILE |
| JORGE F ADAMS COLON | ADDRESS ON FILE |
| JORGE F ADAMS COLON | ADDRESS ON FILE |
| JORGE F ADAMS COLON | ADDRESS ON FILE |
| JORGE F AMARO DIAZ | ADDRESS ON FILE |
| JORGE F ARZOLA MADERA | ADDRESS ON FILE |
| JORGE F CURBELO HERNANDEZ | ADDRESS ON FILE |
| JORGE F F NEGRON MARTIN | ADDRESS ON FILE |
| JORGE F GONZALEZ DE JESUS | ADDRESS ON FILE |
| JORGE F LARA SAEZ | ADDRESS ON FILE |
| JORGE F MORALES BERRIS | ADDRESS ON FILE |
| JORGE F ORTIZ CAMACHO | ADDRESS ON FILE |
| JORGE F ORTIZ FIGUEROA | ADDRESS ON FILE |
| JORGE F RIEFKOHL REY | ADDRESS ON FILE |
| JORGE F RIOS | ADDRESS ON FILE |
| JORGE F RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JORGE F RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JORGE F ROSADO ROSADO | ADDRESS ON FILE |
| JORGE F SERRA RIVERA | ADDRESS ON FILE |
| JORGE FABREGAS ALVAREZ | ADDRESS ON FILE |
| JORGE FALCON NIEVES | ADDRESS ON FILE |
| JORGE FEBUS MARTINEZ | ADDRESS ON FILE |
| JORGE FELICIANO CASTRO | ADDRESS ON FILE |
| JORGE FELICIANO DIAZ | ADDRESS ON FILE |
| JORGE FELICIANO FEBUS | ADDRESS ON FILE |
| JORGE FELICIANO VARGAS | ADDRESS ON FILE |
| JORGE FELIX RODRIGUEZ | ADDRESS ON FILE |
| JORGE FELIX SANTIAGO | ADDRESS ON FILE |
| JORGE FERNANDEZ AVILES | ADDRESS ON FILE |
| JORGE FERNANDEZ AVILES | ADDRESS ON FILE |
| JORGE FERNANDEZ AVILES | ADDRESS ON FILE |
| JORGE FERNANDEZ GARCIA | ADDRESS ON FILE |
| JORGE FERNANDEZ PEREZ | ADDRESS ON FILE |
| JORGE FERNANDEZ PEREZ | ADDRESS ON FILE |
| JORGE FERNANDEZ PEREZ | ADDRESS ON FILE |
| JORGE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE FERNANDEZ TORRES | ADDRESS ON FILE |
| JORGE FERNANDEZ TORRES | ADDRESS ON FILE |
| JORGE FERREIRA GARCIA | ADDRESS ON FILE |
| JORGE FERREIRA GARCIA | ADDRESS ON FILE |
| JORGE FIGUEROA CARABALLO | ADDRESS ON FILE |
| JORGE FIGUEROA DEL VALLE | ADDRESS ON FILE |
| JORGE FIGUEROA DIAZ | ADDRESS ON FILE |
| JORGE FIGUEROA LOPEZ | ADDRESS ON FILE |
| JORGE FIGUEROA MIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE FIGUEROA MIRO | ADDRESS ON FILE |
| JORGE FIGUEROA ORTIZ | ADDRESS ON FILE |
| JORGE FIGUEROA PEREZ | ADDRESS ON FILE |
| JORGE FIGUEROA PLAZA | ADDRESS ON FILE |
| JORGE FIGUEROA PLAZA | ADDRESS ON FILE |
| JORGE FIGUEROA QUIROS | ADDRESS ON FILE |
| JORGE FIGUEROA RESTO | ADDRESS ON FILE |
| JORGE FIGUEROA RIVERA | ADDRESS ON FILE |
| JORGE FIGUEROA ROSARIO | ADDRESS ON FILE |
| JORGE FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JORGE FIGUEROA VALENTIN | ADDRESS ON FILE |
| JORGE FLORES CONCEPCION | ADDRESS ON FILE |
| JORGE FLORES CONCEPCION | ADDRESS ON FILE |
| JORGE FLORES CRESPO | ADDRESS ON FILE |
| JORGE FLORES CRUZ | ADDRESS ON FILE |
| JORGE FLORES MDINA | ADDRESS ON FILE |
| JORGE FLORES ORTIZ | ADDRESS ON FILE |
| JORGE FONTAN COLON | ADDRESS ON FILE |
| JORGE FONTANEZ CORREA | ADDRESS ON FILE |
| JORGE FORTUNA VAZQUEZ | ADDRESS ON FILE |
| JORGE FORTUNO ALVAREZ | ADDRESS ON FILE |
| JORGE FRANCO BELTRAN | ADDRESS ON FILE |
| JORGE FUENTES CARRASQUILLO | ADDRESS ON FILE |
| JORGE FUENTES DELGADO | ADDRESS ON FILE |
| JORGE FUENTES GARCIA | ADDRESS ON FILE |
| JORGE FUENTES MORALES | ADDRESS ON FILE |
| JORGE FUENTES SANCHEZ | ADDRESS ON FILE |
| JORGE FUENTES SANCHEZ | ADDRESS ON FILE |
| JORGE G CRUZ VALLEJO | ADDRESS ON FILE |
| JORGE G DE JESUS RAMOS | ADDRESS ON FILE |
| JORGE G ESCALERA MUNOZ | ADDRESS ON FILE |
| JORGE G JORGE BATISTA | ADDRESS ON FILE |
| JORGE G JORGE BATISTA | ADDRESS ON FILE |
| JORGE G LABRADOR HEREDIA | ADDRESS ON FILE |
| JORGE G LABRADOR HEREDIA | ADDRESS ON FILE |
| JORGE G MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JORGE G MOJICA CARRION | ADDRESS ON FILE |
| JORGE G MORALES GONZALEZ | ADDRESS ON FILE |
| JORGE G PAGAN LUGO | ADDRESS ON FILE |
| JORGE G RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE G ROMERO RODRIGUEZ | ADDRESS ON FILE |
| JORGE G ROMERO RODRIGUEZ | ADDRESS ON FILE |
| JORGE G TORRES CINTRON | ADDRESS ON FILE |
| JORGE G VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| JORGE GALARZA | ADDRESS ON FILE |
| JORGE GALARZA CALDERON | ADDRESS ON FILE |
| JORGE GALARZA HERNANDEZ | ADDRESS ON FILE |
| JORGE GALARZA PEREZ | ADDRESS ON FILE |
| JORGE GALARZA ROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE GALINDEZ MILLET | ADDRESS ON FILE |
| JORGE GANDIA GONZALEZ | ADDRESS ON FILE |
| JORGE GANDIA GONZALEZ | ADDRESS ON FILE |
| JORGE GANDIA PAGAN | ADDRESS ON FILE |
| JORGE GARAYUA ARCE | ADDRESS ON FILE |
| JORGE GARAYUA ARCE | ADDRESS ON FILE |
| JORGE GARCED COLON | ADDRESS ON FILE |
| JORGE GARCED COLON | ADDRESS ON FILE |
| JORGE GARCIA APONTE | ADDRESS ON FILE |
| JORGE GARCIA CARRASQUILLO | ADDRESS ON FILE |
| JORGE GARCIA CASTRO | ADDRESS ON FILE |
| JORGE GARCIA CINTRON | ADDRESS ON FILE |
| JORGE GARCIA GONZALEZ | ADDRESS ON FILE |
| JORGE GARCIA JIMENEZ | ADDRESS ON FILE |
| JORGE GARCIA LOPEZ | ADDRESS ON FILE |
| JORGE GARCIA LOZADA | ADDRESS ON FILE |
| JORGE GARCIA LUCIANO | ADDRESS ON FILE |
| JORGE GARCIA LUCIANO | ADDRESS ON FILE |
| JORGE GARCIA MARTINEZ | ADDRESS ON FILE |
| JORGE GARCIA MILAN | ADDRESS ON FILE |
| JORGE GARCIA RIVERA | ADDRESS ON FILE |
| JORGE GARCIA RIVERA | ADDRESS ON FILE |
| JORGE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JORGE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JORGE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JORGE GARCIA VALENTIN | ADDRESS ON FILE |
| JORGE GIORGI RIVERA | ADDRESS ON FILE |
| JORGE GOMEZ ESCRIBANO | ADDRESS ON FILE |
| JORGE GOMEZ RIVERA | ADDRESS ON FILE |
| JORGE GOMEZ RIVERA | ADDRESS ON FILE |
| JORGE GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE GONZALEZ | ADDRESS ON FILE |
| JORGE GONZALEZ COLON | ADDRESS ON FILE |
| JORGE GONZALEZ COLON | ADDRESS ON FILE |
| JORGE GONZALEZ COLON | ADDRESS ON FILE |
| JORGE GONZALEZ COLON | ADDRESS ON FILE |
| JORGE GONZALEZ COLON | ADDRESS ON FILE |
| JORGE GONZALEZ CORREA | ADDRESS ON FILE |
| JORGE GONZALEZ COTTO | ADDRESS ON FILE |
| JORGE GONZALEZ CRUZ | ADDRESS ON FILE |
| JORGE GONZALEZ CRUZ | ADDRESS ON FILE |
| JORGE GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| JORGE GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JORGE GONZALEZ FUENTES | ADDRESS ON FILE |
| JORGE GONZALEZ LOPERENA | ADDRESS ON FILE |
| JORGE GONZALEZ LUGO | ADDRESS ON FILE |
| JORGE GONZALEZ MADERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE GONZALEZ MARRERO | ADDRESS ON FILE |
| JORGE GONZALEZ MENDOZA | ADDRESS ON FILE |
| JORGE GONZALEZ OTERO | ADDRESS ON FILE |
| JORGE GONZALEZ PEREZ | ADDRESS ON FILE |
| JORGE GONZALEZ QUINONES | ADDRESS ON FILE |
| JORGE GONZALEZ RIVERA | ADDRESS ON FILE |
| JORGE GONZALEZ RIVERA | ADDRESS ON FILE |
| JORGE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE GONZALEZ ROSARIO | ADDRESS ON FILE |
| JORGE GONZALEZ ROSARIO | ADDRESS ON FILE |
| JORGE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JORGE GONZALEZ SOLER | ADDRESS ON FILE |
| JORGE GONZALEZ SOTO | ADDRESS ON FILE |
| JORGE GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JORGE GORDILLO VELEZ | ADDRESS ON FILE |
| JORGE GORRITZ OQUENDO | ADDRESS ON FILE |
| JORGE GORRITZ OQUENDO | ADDRESS ON FILE |
| JORGE GRANADOS SANTIAGO | ADDRESS ON FILE |
| JORGE GRANIELA RODRIGUEZ | ADDRESS ON FILE |
| JORGE GUADALUPE MARTINEZ | ADDRESS ON FILE |
| JORGE GUERRA RODRIGUEZ | ADDRESS ON FILE |
| JORGE GUEVARA TORRES | ADDRESS ON FILE |
| JORGE GUILLERMETY | ADDRESS ON FILE |
| JORGE GUTIERREZ CAMACHO | ADDRESS ON FILE |
| JORGE GUZMAN PENA | ADDRESS ON FILE |
| JORGE GUZMAN PENA | ADDRESS ON FILE |
| JORGE GUZMAN RIVERA | ADDRESS ON FILE |
| JORGE GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JORGE GUZMAN ROSADO | ADDRESS ON FILE |
| JORGE GUZMAN ROSADO | ADDRESS ON FILE |
| JORGE GUZMAN ROSADO | ADDRESS ON FILE |
| JORGE GUZMAN TORRES | ADDRESS ON FILE |
| JORGE H AFANADOR MATOS | ADDRESS ON FILE |
| JORGE H AFANADOR MATOS | ADDRESS ON FILE |
| JORGE H APONTE RODRIGUEZ | ADDRESS ON FILE |
| JORGE H CARDONA TOMASINI | ADDRESS ON FILE |
| JORGE H COLLAZO RIVERA | ADDRESS ON FILE |
| JORGE H COLON MARTINEZ | ADDRESS ON FILE |
| JORGE H CRUZ TORRES | ADDRESS ON FILE |
| JORGE H GONZALEZ AVILES | ADDRESS ON FILE |
| JORGE H GONZALEZ MORALES | ADDRESS ON FILE |
| JORGE H GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE H H MARIN MONTANEZ | ADDRESS ON FILE |
| JORGE H H MARIN MONTANEZ | ADDRESS ON FILE |
| JORGE H H MARIN MONTANEZ | ADDRESS ON FILE |
| JORGE H LARRACHE ARUZ | ADDRESS ON FILE |
| JORGE H MELENDEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE H MELENDEZ GUZMAN | ADDRESS ON FILE |
| JORGE H MENENDEZ SANTIAGO | ADDRESS ON FILE |
| JORGE H MERCADO SANTIAGO | ADDRESS ON FILE |
| JORGE H RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JORGE H TORRES TORRES | ADDRESS ON FILE |
| JORGE H VALENTIN BADILLO | ADDRESS ON FILE |
| JORGE H VIZCARRONDO LLANOS | ADDRESS ON FILE |
| JORGE H VIZCARRONDO LLANOS | ADDRESS ON FILE |
| JORGE HERNANDEZ BADILLO | ADDRESS ON FILE |
| JORGE HERNANDEZ BRUNET | ADDRESS ON FILE |
| JORGE HERNANDEZ CASTRO | ADDRESS ON FILE |
| JORGE HERNANDEZ COSME | ADDRESS ON FILE |
| JORGE HERNANDEZ COSME | ADDRESS ON FILE |
| JORGE HERNANDEZ CRUZ | ADDRESS ON FILE |
| JORGE HERNANDEZ CRUZ | ADDRESS ON FILE |
| JORGE HERNANDEZ CUBA | ADDRESS ON FILE |
| JORGE HERNANDEZ CUBA | ADDRESS ON FILE |
| JORGE HERNANDEZ CUBA | ADDRESS ON FILE |
| JORGE HERNANDEZ CUBA | ADDRESS ON FILE |
| JORGE HERNANDEZ CUBA | ADDRESS ON FILE |
| JORGE HERNANDEZ DELGADO | ADDRESS ON FILE |
| JORGE HERNANDEZ DELGADO | ADDRESS ON FILE |
| JORGE HERNANDEZ DELGADO | ADDRESS ON FILE |
| JORGE HERNANDEZ DIAZ | ADDRESS ON FILE |
| JORGE HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JORGE HERNANDEZ FLORES | ADDRESS ON FILE |
| JORGE HERNANDEZ GOMEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ JESUS | ADDRESS ON FILE |
| JORGE HERNANDEZ JESUS | ADDRESS ON FILE |
| JORGE HERNANDEZ LEON | ADDRESS ON FILE |
| JORGE HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ MIRANDA | ADDRESS ON FILE |
| JORGE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JORGE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JORGE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JORGE HERNANDEZ PAGAN | ADDRESS ON FILE |
| JORGE HERNANDEZ PENA | ADDRESS ON FILE |
| JORGE HERNANDEZ RIOS | ADDRESS ON FILE |
| JORGE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JORGE HERNANDEZ ROBLES | ADDRESS ON FILE |
| JORGE HERNANDEZ ROBLES | ADDRESS ON FILE |
| JORGE HERNANDEZ ROSARIO | ADDRESS ON FILE |
| JORGE HERNANDEZ ROSARIO | ADDRESS ON FILE |
| JORGE HERNANDEZ TORRES | ADDRESS ON FILE |
| JORGE HERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE I ALONSO CORTES | ADDRESS ON FILE |
| JORGE I ALVIRA SANTIAGO | ADDRESS ON FILE |
| JORGE I ANTONGIORGI ARCE | ADDRESS ON FILE |
| JORGE I APARICIO TORRES | ADDRESS ON FILE |
| JORGE I BAEZ SALDANA | ADDRESS ON FILE |
| JORGE I BAEZ SALDANA | ADDRESS ON FILE |
| JORGE I BAEZ SALDANA | ADDRESS ON FILE |
| JORGE I BATISTA MALDONADO | ADDRESS ON FILE |
| JORGE I BURGOS ORTIZ | ADDRESS ON FILE |
| JORGE I BURGOS ORTIZ | ADDRESS ON FILE |
| JORGE I CARDONA BALLESTER | ADDRESS ON FILE |
| JORGE I CARMONA MATOS | ADDRESS ON FILE |
| JORGE I CASELLAS RAMOS | ADDRESS ON FILE |
| JORGE I CINTRON ORTIZ | ADDRESS ON FILE |
| JORGE I CLEMENTE GARCIA | ADDRESS ON FILE |
| JORGE I CLEMENTE GARCIA | ADDRESS ON FILE |
| JORGE I COLLAZO CRUZ | ADDRESS ON FILE |
| JORGE I DOMINGUEZ PAGAN | ADDRESS ON FILE |
| JORGE I FELICIANO LETRIZ | ADDRESS ON FILE |
| JORGE I FIGUEROA REGUERO | ADDRESS ON FILE |
| JORGE I FIGUEROA REGUERO | ADDRESS ON FILE |
| JORGE I GARCIA MARTINEZ | ADDRESS ON FILE |
| JORGE I GONZALEZ COLLAZO | ADDRESS ON FILE |
| JORGE I GONZALEZ COLLAZO | ADDRESS ON FILE |
| JORGE I GOYTIA DIAZ | ADDRESS ON FILE |
| JORGE I MARRERO CRIADO | ADDRESS ON FILE |
| JORGE I MARRERO GARCIA | ADDRESS ON FILE |
| JORGE I MARTINEZ PEREZ | ADDRESS ON FILE |
| JORGE I MARTINEZ PEREZ | ADDRESS ON FILE |
| JORGE I MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE I MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE I MATOS DE JESUS | ADDRESS ON FILE |
| JORGE I MONTAEZ VARGAS | ADDRESS ON FILE |
| JORGE I MONTAEZ VARGAS | ADDRESS ON FILE |
| JORGE I NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE I OCASIO CRESPO | ADDRESS ON FILE |
| JORGE I ORTIZ ARROYO | ADDRESS ON FILE |
| JORGE I ORTIZ NARVAEZ | ADDRESS ON FILE |
| JORGE I PADILLA RAMOS | ADDRESS ON FILE |
| JORGE I PEREA PEREZ | ADDRESS ON FILE |
| JORGE I PEREZ DAVILA | ADDRESS ON FILE |
| JORGE I PEREZ VERA | ADDRESS ON FILE |
| JORGE I QUILES FELICIANO | ADDRESS ON FILE |
| JORGE I QUILES SANTANA | ADDRESS ON FILE |
| JORGE I QUINONES ARROYO | ADDRESS ON FILE |
| JORGE I RAMIREZ FIGUEROA | ADDRESS ON FILE |
| JORGE I RAMIREZ MALAVE | ADDRESS ON FILE |
| JORGE I RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JORGE I REYES NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE |
| JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE |
| JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE |
| JORGE I RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE I RIVERA MIRANDA | ADDRESS ON FILE |
| JORGE I RIVERA PEREZ | ADDRESS ON FILE |
| JORGE I RIVERA PEREZ | ADDRESS ON FILE |
| JORGE I RIVERA RIVERA | ADDRESS ON FILE |
| JORGE I RODIL TORO | ADDRESS ON FILE |
| JORGE I RODRIGUEZ FELICIAN | ADDRESS ON FILE |
| JORGE I RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JORGE I RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE I RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE I ROHENA GOTAY | ADDRESS ON FILE |
| JORGE I SANCHEZ BARRERAS | ADDRESS ON FILE |
| JORGE I SANTIAGO MARRERO | ADDRESS ON FILE |
| JORGE I TORRES DUMAS | ADDRESS ON FILE |
| JORGE I VEGA SANCHEZ | ADDRESS ON FILE |
| JORGE I VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE I VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE I VELEZ CARRION | ADDRESS ON FILE |
| JORGE IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE ILLIDGE LOZANO | ADDRESS ON FILE |
| JORGE IRIZARRY FERRA | ADDRESS ON FILE |
| JORGE IRIZARRY GORDILS | ADDRESS ON FILE |
| JORGE IRIZARRY RIOS | ADDRESS ON FILE |
| JORGE IRIZARRY TOLINCHE | ADDRESS ON FILE |
| JORGE IRIZARY | ADDRESS ON FILE |
| JORGE IVAN FERNANDEZ ORTIZ | ADDRESS ON FILE |
| JORGE IVAN RAMOS MAISONAVE | ADDRESS ON FILE |
| JORGE J ALGARIN OJEDA | ADDRESS ON FILE |
| JORGE J ANGUEIRA SUAREZ | ADDRESS ON FILE |
| JORGE J APONTE RENTAS | ADDRESS ON FILE |
| JORGE J APONTE RENTAS | ADDRESS ON FILE |
| JORGE J CARTAGENA VELAZQUE | ADDRESS ON FILE |
| JORGE J CRUZ DE JESUS | ADDRESS ON FILE |
| JORGE J DE JESUS RIVERA | ADDRESS ON FILE |
| JORGE J DE LA TORRE DIAZ | ADDRESS ON FILE |
| JORGE J DIAZ SANTIAGO | ADDRESS ON FILE |
| JORGE J E CANAS | ADDRESS ON FILE |
| JORGE J ESMURRIA RIVERA | ADDRESS ON FILE |
| JORGE J FRAU FRAU | ADDRESS ON FILE |
| JORGE J GARCIA DIAZ | ADDRESS ON FILE |
| JORGE J GARCIA MARTINEZ | ADDRESS ON FILE |
| JORGE J GARCIA MARTINEZ | ADDRESS ON FILE |
| JORGE J GARCIA MARTINEZ | ADDRESS ON FILE |
| JORGE J GRAJALES MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE J GRAJALES MERCADO | ADDRESS ON FILE |
| JORGE J GUNTIN PAGAN | ADDRESS ON FILE |
| JORGE J GUZMAN ESMURRIA | ADDRESS ON FILE |
| JORGE J GUZMAN RIVERA | ADDRESS ON FILE |
| JORGE J HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JORGE J HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JORGE J HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JORGE J J ROBLEDO NENADICH | ADDRESS ON FILE |
| JORGE J J ROBLEDO NENADICH | ADDRESS ON FILE |
| JORGE J JIMENEZ DEL VALLE | ADDRESS ON FILE |
| JORGE J JIMENEZ PIZARRO | ADDRESS ON FILE |
| JORGE J JUSTINIANO LARO | ADDRESS ON FILE |
| JORGE J LOPEZ LOPEZ | ADDRESS ON FILE |
| JORGE J MALDONADO ROLON | ADDRESS ON FILE |
| JORGE J MANFREDI RIVERA | ADDRESS ON FILE |
| JORGE J MIRANDA RIVERA | ADDRESS ON FILE |
| JORGE J NAZARIO NEGRON | ADDRESS ON FILE |
| JORGE J NEGRON TORRES | ADDRESS ON FILE |
| JORGE J OLIVELLA CATONI | ADDRESS ON FILE |
| JORGE J ORTIZ COLON | ADDRESS ON FILE |
| JORGE J QUINONES RAMIREZ | ADDRESS ON FILE |
| JORGE J RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JORGE J RIVERA ORTIZ | ADDRESS ON FILE |
| JORGE J RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JORGE J RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| JORGE J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE J ROSADO GARCIA | ADDRESS ON FILE |
| JORGE J ROSARIO CIRILO | ADDRESS ON FILE |
| JORGE J ROSARIO CIRILO | ADDRESS ON FILE |
| JORGE J ROSARIO CIRILO | ADDRESS ON FILE |
| JORGE J ROSARIO CIRILO | ADDRESS ON FILE |
| JORGE J ROSARIO CIRILO | ADDRESS ON FILE |
| JORGE J SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JORGE J SANTIAGO VALENTIN | ADDRESS ON FILE |
| JORGE J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE J SOLDEVILA PEREZ | ADDRESS ON FILE |
| JORGE J VEGA DIAZ | ADDRESS ON FILE |
| JORGE J VEGA GUZMAN | ADDRESS ON FILE |
| JORGE J VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| JORGE J VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| JORGE J VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| JORGE J VILLAVICENCIO CAMACHO | ADDRESS ON FILE |
| JORGE J YANTIN RIVERA | ADDRESS ON FILE |
| JORGE J YANTIN SALOME | ADDRESS ON FILE |
| JORGE J. JORDAN RAMOS | ADDRESS ON FILE |
| JORGE JACKSON CARRASQUILLO | ADDRESS ON FILE |
| JORGE JACKSON CARRASQUILLO | ADDRESS ON FILE |
| JORGE JAIMAN ALVARADO | ADDRESS ON FILE |
| JORGE JAIMAN ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE JCOLLAZO ROSADO | ADDRESS ON FILE |
| JORGE JESUS ESTRADA | ADDRESS ON FILE |
| JORGE JESUS HERNANDEZ | ADDRESS ON FILE |
| JORGE JESUS LABOY | ADDRESS ON FILE |
| JORGE JIMENEZ ALICEA | ADDRESS ON FILE |
| JORGE JIMENEZ OXIOS | ADDRESS ON FILE |
| JORGE JIMENEZ PACHECO | ADDRESS ON FILE |
| JORGE JIMENEZ RIVERA | ADDRESS ON FILE |
| JORGE JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE JIMENEZ ROSARIO | ADDRESS ON FILE |
| JORGE JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JORGE JIMENEZ SANTIAGO | ADDRESS ON FILE |
| JORGE JIMENEZ SANTIAGO | ADDRESS ON FILE |
| JORGE JO AALONSO | ADDRESS ON FILE |
| JORGE JO CMOLINA | ADDRESS ON FILE |
| JORGE JO EMENDEZ | ADDRESS ON FILE |
| JORGE JO GARCIA | ADDRESS ON FILE |
| JORGE JO GRAJALES | ADDRESS ON FILE |
| JORGE JO IALVAREZ | ADDRESS ON FILE |
| JORGE JO IALVAREZ | ADDRESS ON FILE |
| JORGE JO IALVAREZ | ADDRESS ON FILE |
| JORGE JO IMONTALVO | ADDRESS ON FILE |
| JORGE JO LCOLON | ADDRESS ON FILE |
| JORGE JO LDAVILA | ADDRESS ON FILE |
| JORGE JO LMELENDEZ | ADDRESS ON FILE |
| JORGE JO LMELENDEZ | ADDRESS ON FILE |
| JORGE JO LMONTANEZ | ADDRESS ON FILE |
| JORGE JO LNATAL | ADDRESS ON FILE |
| JORGE JO LROSARIO | ADDRESS ON FILE |
| JORGE JO LSANCHEZ | ADDRESS ON FILE |
| JORGE JO LSANCHEZ | ADDRESS ON FILE |
| JORGE JO LSANCHEZ | ADDRESS ON FILE |
| JORGE JO LSANCHEZ | ADDRESS ON FILE |
| JORGE JO LTORRES | ADDRESS ON FILE |
| JORGE JO LVELEZ | ADDRESS ON FILE |
| JORGE JO NIEVES | ADDRESS ON FILE |
| JORGE JO RCABRERA | ADDRESS ON FILE |
| JORGE JO RESTO | ADDRESS ON FILE |
| JORGE JO RODRIGUEZ | ADDRESS ON FILE |
| JORGE JO RODRIGUEZ | ADDRESS ON FILE |
| JORGE JORDAN BERMUDEZ | ADDRESS ON FILE |
| JORGE JORGE PAGAN | ADDRESS ON FILE |
| JORGE JOSE NAVEDO PANTOJA | ADDRESS ON FILE |
| JORGE JUAN GUILBE BERNAZAR | ADDRESS ON FILE |
| JORGE JUAN ORTIZ LUGO | ADDRESS ON FILE |
| JORGE JUBIOR ROSADO | ADDRESS ON FILE |
| JORGE L ACEVEDO ALOYO | ADDRESS ON FILE |
| JORGE L ACEVEDO CARRERO | ADDRESS ON FILE |
| JORGE L ACEVEDO CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L ACEVEDO GALLOZA | ADDRESS ON FILE |
| JORGE L ACEVEDO MENDEZ | ADDRESS ON FILE |
| JORGE L ACOSTA LEBRON | ADDRESS ON FILE |
| JORGE L ACOSTA ROSARIO | ADDRESS ON FILE |
| JORGE L AGOSTO ALICEA | ADDRESS ON FILE |
| JORGE L AGOSTO ALICEA | ADDRESS ON FILE |
| JORGE L AGOSTO ALICEA | ADDRESS ON FILE |
| JORGE L ALBIZU ZAMBRANA | ADDRESS ON FILE |
| JORGE L ALCOBA CASIANO | ADDRESS ON FILE |
| JORGE L ALCOBA CASIANO | ADDRESS ON FILE |
| JORGE L ALEQUIN VEGA | ADDRESS ON FILE |
| JORGE L ALEQUIN VEGA | ADDRESS ON FILE |
| JORGE L ALICEA AYALA | ADDRESS ON FILE |
| JORGE L ALICEA AYALA | ADDRESS ON FILE |
| JORGE L ALICEA COTTO | ADDRESS ON FILE |
| JORGE L ALIER LOPEZ | ADDRESS ON FILE |
| JORGE L ALVARADO IGLESIAS | ADDRESS ON FILE |
| JORGE L ALVARADO JESUS | ADDRESS ON FILE |
| JORGE L ALVARADO SANTIAGO | ADDRESS ON FILE |
| JORGE L ALVARADO SANTIAGO | ADDRESS ON FILE |
| JORGE L ALVAREZ CASTRO | ADDRESS ON FILE |
| JORGE L ALVAREZ ROCHE | ADDRESS ON FILE |
| JORGE L ALVAREZ VILLALBA | ADDRESS ON FILE |
| JORGE L ALVAREZ VILLALBA | ADDRESS ON FILE |
| JORGE L ALVELO PEREZ | ADDRESS ON FILE |
| JORGE L ANDUJAR FIGUEROA | ADDRESS ON FILE |
| JORGE L ANDUJAR FIGUEROA | ADDRESS ON FILE |
| JORGE L APONTE LUGO | ADDRESS ON FILE |
| JORGE L APONTE RESTO | ADDRESS ON FILE |
| JORGE L AQUINO BARRETO | ADDRESS ON FILE |
| JORGE L ARCE RIVERA | ADDRESS ON FILE |
| JORGE L ARROYO | ADDRESS ON FILE |
| JORGE L ARROYO MIRANDA | ADDRESS ON FILE |
| JORGE L ASTACIO ACOSTA | ADDRESS ON FILE |
| JORGE L AVILES BERRIOS | ADDRESS ON FILE |
| JORGE L AVILES ROSARIO | ADDRESS ON FILE |
| JORGE L AYALA ACEVEDO | ADDRESS ON FILE |
| JORGE L AYALA COLON | ADDRESS ON FILE |
| JORGE L AYALA CRUZ | ADDRESS ON FILE |
| JORGE L AYENDE MARTINEZ | ADDRESS ON FILE |
| JORGE L AYENDE MELENDEZ | ADDRESS ON FILE |
| JORGE L AZNAR REYES | ADDRESS ON FILE |
| JORGE L BAEZ CRUZ | ADDRESS ON FILE |
| JORGE L BAEZ FIGUEROA | ADDRESS ON FILE |
| JORGE L BAEZ LOPEZ | ADDRESS ON FILE |
| JORGE L BAEZ LUCIANO | ADDRESS ON FILE |
| JORGE L BAEZ MENDEZ | ADDRESS ON FILE |
| JORGE L BAEZ MENDEZ | ADDRESS ON FILE |
| JORGE L BAEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L BAEZ SOLA | ADDRESS ON FILE |
| JORGE L BAEZ VELEZ | ADDRESS ON FILE |
| JORGE L BAIRAN BENITEZ | ADDRESS ON FILE |
| JORGE L BAIRAN BENITEZ | ADDRESS ON FILE |
| JORGE L BAIRAN BENITEZ | ADDRESS ON FILE |
| JORGE L BALAGUER PEREZ | ADDRESS ON FILE |
| JORGE L BATISTA SERRANO | ADDRESS ON FILE |
| JORGE L BECERRRIL RODRIGUEZ | ADDRESS ON FILE |
| JORGE L BELBER PEREZ | ADDRESS ON FILE |
| JORGE L BERLINGERI DIAZ | ADDRESS ON FILE |
| JORGE L BERRIOS COLON | ADDRESS ON FILE |
| JORGE L BERRIOS MERCADO | ADDRESS ON FILE |
| JORGE L BERRIOS MERCADO | ADDRESS ON FILE |
| JORGE L BETANCOURT RIVERA | ADDRESS ON FILE |
| JORGE L BOBE SANCHEZ | ADDRESS ON FILE |
| JORGE L BONILLA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L BORGES DALMAU | ADDRESS ON FILE |
| JORGE L BOURDON FELICIANO | ADDRESS ON FILE |
| JORGE L BRANA DAVILA | ADDRESS ON FILE |
| JORGE L BRIONES RAMOS | ADDRESS ON FILE |
| JORGE L BRUNO ALVAREZ | ADDRESS ON FILE |
| JORGE L BUONOMO DAVILA | ADDRESS ON FILE |
| JORGE L BURGOS | ADDRESS ON FILE |
| JORGE L BURGOS | ADDRESS ON FILE |
| JORGE L BURGOS CARDONA | ADDRESS ON FILE |
| JORGE L BURGOS RIVERA | ADDRESS ON FILE |
| JORGE L BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE L BURGOS VELEZ | ADDRESS ON FILE |
| JORGE L CABRERA VELAZQUEZ | ADDRESS ON FILE |
| JORGE L CACERES AYALA | ADDRESS ON FILE |
| JORGE L CALDERO SANCHEZ | ADDRESS ON FILE |
| JORGE L CALDERO SANCHEZ | ADDRESS ON FILE |
| JORGE L CALDERON GEIGEL | ADDRESS ON FILE |
| JORGE L CAMACHO CORREA | ADDRESS ON FILE |
| JORGE L CAMACHO MONTALVO | ADDRESS ON FILE |
| JORGE L CAMACHO MONTALVO | ADDRESS ON FILE |
| JORGE L CANABAL PEREZ | ADDRESS ON FILE |
| JORGE L CANALES | ADDRESS ON FILE |
| JORGE L CANALES | ADDRESS ON FILE |
| JORGE L CANCEL SEPULVEDA | ADDRESS ON FILE |
| JORGE L CANDELARIA MILIAN | ADDRESS ON FILE |
| JORGE L CARABALLO ACEVEDO | ADDRESS ON FILE |
| JORGE L CARDONA DE JESUS | ADDRESS ON FILE |
| JORGE L CARDONA DIAZ | ADDRESS ON FILE |
| JORGE L CARDONA MERCED | ADDRESS ON FILE |
| JORGE L CARDONA PAGAN | ADDRESS ON FILE |
| JORGE L CARMONA TORRES | ADDRESS ON FILE |
| JORGE L CARRASQUILLO | ADDRESS ON FILE |
| JORGE L CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L CASADO CRUZ | ADDRESS ON FILE |
| JORGE L CASANOVA FUENTES | ADDRESS ON FILE |
| JORGE L CASANOVA SAMOT | ADDRESS ON FILE |
| JORGE L CASANOVA SAMOT | ADDRESS ON FILE |
| JORGE L CASAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE L CASES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L CASILLAS COTTO | ADDRESS ON FILE |
| JORGE L CASILLAS COTTO | ADDRESS ON FILE |
| JORGE L CASILLAS TORRES | ADDRESS ON FILE |
| JORGE L CASILLAS TORRES | ADDRESS ON FILE |
| JORGE L CASTRO AGIS | ADDRESS ON FILE |
| JORGE L CASTRO GARCIA | ADDRESS ON FILE |
| JORGE L CASTRO GONZALEZ | ADDRESS ON FILE |
| JORGE L CASTRO LOPEZ | ADDRESS ON FILE |
| JORGE L CASTRO LOPEZ | ADDRESS ON FILE |
| JORGE L CEDENO DE JESUS | ADDRESS ON FILE |
| JORGE L CENTENO DIAZ | ADDRESS ON FILE |
| JORGE L CEPEDA ESCOBAR | ADDRESS ON FILE |
| JORGE L CEPEDA ESCOBAR | ADDRESS ON FILE |
| JORGE L CERVERA HERNANDEZ | ADDRESS ON FILE |
| JORGE L CERVERA HERNANDEZ | ADDRESS ON FILE |
| JORGE L CHAMORRO GALLEGO | ADDRESS ON FILE |
| JORGE L CHEVERE CRUZ | ADDRESS ON FILE |
| JORGE L CHEVEREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L CHEVEREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L CINTRON LOPEZ | ADDRESS ON FILE |
| JORGE L CINTRON LOPEZ | ADDRESS ON FILE |
| JORGE L CINTRON MELENDEZ | ADDRESS ON FILE |
| JORGE L CINTRON PABON | ADDRESS ON FILE |
| JORGE L CINTRON PAGAN | ADDRESS ON FILE |
| JORGE L CINTRON VAZQUEZ | ADDRESS ON FILE |
| JORGE L CINTRON ZAYAS | ADDRESS ON FILE |
| JORGE L CLAUDIO AMBERT | ADDRESS ON FILE |
| JORGE L CLAUDIO COLON | ADDRESS ON FILE |
| JORGE L CLAUDIO SILVA | ADDRESS ON FILE |
| JORGE L CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| JORGE L COLLADO ACOSTA | ADDRESS ON FILE |
| JORGE L COLLADO ESTEVES | ADDRESS ON FILE |
| JORGE L COLLAZO ORTIZ | ADDRESS ON FILE |
| JORGE L COLLAZO ORTIZ | ADDRESS ON FILE |
| JORGE L COLLAZO TORRES | ADDRESS ON FILE |
| JORGE L COLON | ADDRESS ON FILE |
| JORGE L COLON GONZALEZ | ADDRESS ON FILE |
| JORGE L COLON JANEIRO | ADDRESS ON FILE |
| JORGE L COLON MERCADO | ADDRESS ON FILE |
| JORGE L COLON MIRANDA | ADDRESS ON FILE |
| JORGE L COLON NIEVES | ADDRESS ON FILE |
| JORGE L COLON ORTIZ | ADDRESS ON FILE |
| JORGE L COLON PINEIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L COLON RIVERA | ADDRESS ON FILE |
| JORGE L COLON ROSADO | ADDRESS ON FILE |
| JORGE L COLON SERRANO | ADDRESS ON FILE |
| JORGE L COLON T NO APELLIDO | ADDRESS ON FILE |
| JORGE L COLON VILLAFANE | ADDRESS ON FILE |
| JORGE L CONTRERAS CAEZ | ADDRESS ON FILE |
| JORGE L CONTRERAS GONZALEZ | ADDRESS ON FILE |
| JORGE L CORCHADO COLON | ADDRESS ON FILE |
| JORGE L CORDERO MARTINEZ | ADDRESS ON FILE |
| JORGE L CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JORGE L CORREA TRICOCHE | ADDRESS ON FILE |
| JORGE L CORTES GALARZA | ADDRESS ON FILE |
| JORGE L CORTES ORTIZ | ADDRESS ON FILE |
| JORGE L CORTES RIVERA | ADDRESS ON FILE |
| JORGE L CORTES ROSA | ADDRESS ON FILE |
| JORGE L CORUJO JUAN | ADDRESS ON FILE |
| JORGE L COSME PANTOJA | ADDRESS ON FILE |
| JORGE L COTTO ALBELO | ADDRESS ON FILE |
| JORGE L COTTO ALVELO | ADDRESS ON FILE |
| JORGE L COTTO RUIZ | ADDRESS ON FILE |
| JORGE L COUTO RIVERA | ADDRESS ON FILE |
| JORGE L COUVERTIER ENCARNACION | ADDRESS ON FILE |
| JORGE L CRESPO MANDRY | ADDRESS ON FILE |
| JORGE L CRUZ ACEVEDO | ADDRESS ON FILE |
| JORGE L CRUZ ARIAS | ADDRESS ON FILE |
| JORGE L CRUZ COLON | ADDRESS ON FILE |
| JORGE L CRUZ COLON | ADDRESS ON FILE |
| JORGE L CRUZ CRUZ | ADDRESS ON FILE |
| JORGE L CRUZ FIGUEROA | ADDRESS ON FILE |
| JORGE L CRUZ ILARRAZA | ADDRESS ON FILE |
| JORGE L CRUZ MARTINEZ | ADDRESS ON FILE |
| JORGE L CRUZ MARTINEZ | ADDRESS ON FILE |
| JORGE L CRUZ MESONERO | ADDRESS ON FILE |
| JORGE L CRUZ MORALES | ADDRESS ON FILE |
| JORGE L CRUZ REYES | ADDRESS ON FILE |
| JORGE L CRUZ RIVERA | ADDRESS ON FILE |
| JORGE L CRUZ TORRES | ADDRESS ON FILE |
| JORGE L CUEVAS VEGA | ADDRESS ON FILE |
| JORGE L CURBELO | ADDRESS ON FILE |
| JORGE L DAVILA BARRIOS | ADDRESS ON FILE |
| JORGE L DAVILA BARRIOS | ADDRESS ON FILE |
| JORGE L DE JESUS MEDINA | ADDRESS ON FILE |
| JORGE L DE LEON QUINONES | ADDRESS ON FILE |
| JORGE L DEL VALLE | ADDRESS ON FILE |
| JORGE L DEL VALLE COLON | ADDRESS ON FILE |
| JORGE L DEL VALLE DIAZ | ADDRESS ON FILE |
| JORGE L DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JORGE L DELGADO COLON | ADDRESS ON FILE |
| JORGE L DELGADO HYLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L DELGADO MELENDEZ | ADDRESS ON FILE |
| JORGE L DELGADO MELENDEZ | ADDRESS ON FILE |
| JORGE L DIAZ | ADDRESS ON FILE |
| JORGE L DIAZ CARRASQUILLO | ADDRESS ON FILE |
| JORGE L DIAZ DAVILA | ADDRESS ON FILE |
| JORGE L DIAZ DAVILA | ADDRESS ON FILE |
| JORGE L DIAZ DOMINICCI | ADDRESS ON FILE |
| JORGE L DIAZ FIGUEROA | ADDRESS ON FILE |
| JORGE L DIAZ GONZALEZ | ADDRESS ON FILE |
| JORGE L DIAZ MIRANDA | ADDRESS ON FILE |
| JORGE L DIAZ PENA | ADDRESS ON FILE |
| JORGE L DIAZ PENA | ADDRESS ON FILE |
| JORGE L DIAZ REVERON | ADDRESS ON FILE |
| JORGE L DIAZ RIVERA | ADDRESS ON FILE |
| JORGE L DIAZ RUBIO | ADDRESS ON FILE |
| JORGE L DIAZ RUBIO | ADDRESS ON FILE |
| JORGE L DIAZ SOTO | ADDRESS ON FILE |
| JORGE L DIAZ TORRES | ADDRESS ON FILE |
| JORGE L DIAZ TORRES | ADDRESS ON FILE |
| JORGE L DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L DONES CARRASQUILLO | ADDRESS ON FILE |
| JORGE L ECHEVARRIA GORDON | ADDRESS ON FILE |
| JORGE L ECHEVARRIA GORDON | ADDRESS ON FILE |
| JORGE L ECHEVARRIA GORDON | ADDRESS ON FILE |
| JORGE L ENCARNACION LANZO | ADDRESS ON FILE |
| JORGE L ENCARNACION LANZO | ADDRESS ON FILE |
| JORGE L ENCARNACION LANZO | ADDRESS ON FILE |
| JORGE L ENCARNACION REXACH | ADDRESS ON FILE |
| JORGE L ENCARNACION SIACA | ADDRESS ON FILE |
| JORGE L ESPINEL PADILLA | ADDRESS ON FILE |
| JORGE L ESPINOSA SANTIAGO | ADDRESS ON FILE |
| JORGE L ESQUILIN DELGADO | ADDRESS ON FILE |
| JORGE L FALERO OLMO | ADDRESS ON FILE |
| JORGE L FARGAS CORREA | ADDRESS ON FILE |
| JORGE L FELICIANO IRIZARRY | ADDRESS ON FILE |
| JORGE L FELICIANO IRIZARRY | ADDRESS ON FILE |
| JORGE L FELICIANO TORRES | ADDRESS ON FILE |
| JORGE L FERNANDEZ | ADDRESS ON FILE |
| JORGE L FERNANDEZ REYES | ADDRESS ON FILE |
| JORGE L FERNANDEZ REYES | ADDRESS ON FILE |
| JORGE L FERNANDEZ SOSA | ADDRESS ON FILE |
| JORGE L FERRER GALINDEZ | ADDRESS ON FILE |
| JORGE L FERRER GALINDEZ | ADDRESS ON FILE |
| JORGE L FERRER HERNANDEZ | ADDRESS ON FILE |
| JORGE L FERRER HERNANDEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA ORTIZ | ADDRESS ON FILE |
| JORGE L FIGUEROA PEREZ | ADDRESS ON FILE |
| JORGE L FIGUEROA RAMOS | ADDRESS ON FILE |
| JORGE L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA VILLEGA | ADDRESS ON FILE |
| JORGE L FLORES MARTINEZ | ADDRESS ON FILE |
| JORGE L FLORES MARTINEZ | ADDRESS ON FILE |
| JORGE L FLORES MARTINEZ | ADDRESS ON FILE |
| JORGE L FLORES REYES | ADDRESS ON FILE |
| JORGE L FRED RODRIGUEZ | ADDRESS ON FILE |
| JORGE L FUENTES RIVERA | ADDRESS ON FILE |
| JORGE L FUENTES RUIZ | ADDRESS ON FILE |
| JORGE L GARCIA ACABA | ADDRESS ON FILE |
| JORGE L GARCIA ALBARRAN | ADDRESS ON FILE |
| JORGE L GARCIA BURGOS | ADDRESS ON FILE |
| JORGE L GARCIA CARTAGENA | ADDRESS ON FILE |
| JORGE L GARCIA COLON NO APELLIDO | ADDRESS ON FILE |
| JORGE L GARCIA CORDERO | ADDRESS ON FILE |
| JORGE L GARCIA FANEYTT | ADDRESS ON FILE |
| JORGE L GARCIA GARCIA | ADDRESS ON FILE |
| JORGE L GARCIA MELENDEZ | ADDRESS ON FILE |
| JORGE L GARCIA RIVERA | ADDRESS ON FILE |
| JORGE L GARCIA RIVERA | ADDRESS ON FILE |
| JORGE L GARCIA RIVERA | ADDRESS ON FILE |
| JORGE L GAVINO MEDINA | ADDRESS ON FILE |
| JORGE L GERENA ACEVEDO | ADDRESS ON FILE |
| JORGE L GINEL LAPORTE | ADDRESS ON FILE |
| JORGE L GOMEZ RIVERA | ADDRESS ON FILE |
| JORGE L GOMEZ RIVERA | ADDRESS ON FILE |
| JORGE L GOMEZ RIVERA | ADDRESS ON FILE |
| JORGE L GONZALEZ BARRETO | ADDRESS ON FILE |
| JORGE L GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| JORGE L GONZALEZ CORDERO | ADDRESS ON FILE |
| JORGE L GONZALEZ CRUZ | ADDRESS ON FILE |
| JORGE L GONZALEZ CRUZ | ADDRESS ON FILE |
| JORGE L GONZALEZ DE JESUS | ADDRESS ON FILE |
| JORGE L GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE L GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE L GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE L GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE L GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE L GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| JORGE L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L GONZALEZ PASTRANA | ADDRESS ON FILE |
| JORGE L GONZALEZ QUINONES | ADDRESS ON FILE |
| JORGE L GONZALEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L GONZALEZ ROSA | ADDRESS ON FILE |
| JORGE L GONZALEZ VERA | ADDRESS ON FILE |
| JORGE L GUADALUPE GONZALEZ | ADDRESS ON FILE |
| JORGE L GUADALUPE MENDEZ | ADDRESS ON FILE |
| JORGE L GUTIERREZ BARRIOS | ADDRESS ON FILE |
| JORGE L GUZMAN CARTAGEN | ADDRESS ON FILE |
| JORGE L GUZMAN DIAZ | ADDRESS ON FILE |
| JORGE L GUZMAN LOPEZ | ADDRESS ON FILE |
| JORGE L GUZMAN NEGRON | ADDRESS ON FILE |
| JORGE L GUZMAN PEREZ | ADDRESS ON FILE |
| JORGE L GUZMAN RIVERA | ADDRESS ON FILE |
| JORGE L GUZMAN RIVERA | ADDRESS ON FILE |
| JORGE L GUZMAN RIVERA | ADDRESS ON FILE |
| JORGE L GUZMAN RIVERA | ADDRESS ON FILE |
| JORGE L HADDOCK SANCHEZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ CUBA | ADDRESS ON FILE |
| JORGE L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ MAISONET | ADDRESS ON FILE |
| JORGE L HERNANDEZ MALDONADO | ADDRESS ON FILE |
| JORGE L HERNANDEZ MALDONADO | ADDRESS ON FILE |
| JORGE L HERNANDEZ MERCADO | ADDRESS ON FILE |
| JORGE L HERNANDEZ MOLINA | ADDRESS ON FILE |
| JORGE L HERNANDEZ PEREZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ RIVERA | ADDRESS ON FILE |
| JORGE L HIRALDO SANTIAGO | ADDRESS ON FILE |
| JORGE L IRIZARRY CARRASQUI | ADDRESS ON FILE |
| JORGE L IRIZARRY CARRASQUILLO | ADDRESS ON FILE |
| JORGE L IRIZARRY LEBRON | ADDRESS ON FILE |
| JORGE L IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JORGE L IRIZARRY VELEZ | ADDRESS ON FILE |
| JORGE L JANER CARRASQUILLO | ADDRESS ON FILE |
| JORGE L JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JORGE L JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JORGE L JUSINO HERNANDEZ | ADDRESS ON FILE |
| JORGE L L ACEVEDO ANDINO | ADDRESS ON FILE |
| JORGE L L ACEVEDO ROSARIO | ADDRESS ON FILE |
| JORGE L L ALVARADO MIRANDA | ADDRESS ON FILE |
| JORGE L L ALVARADO MIRANDA | ADDRESS ON FILE |
| JORGE L L ALVARADO MIRANDA | ADDRESS ON FILE |
| JORGE L L BONILLA ORTIZ | ADDRESS ON FILE |
| JORGE L L CLASS MONTALVO | ADDRESS ON FILE |
| JORGE L L CLASS MONTALVO | ADDRESS ON FILE |
| JORGE L L CLASS MONTALVO | ADDRESS ON FILE |
| JORGE L L CLASS MONTALVO | ADDRESS ON FILE |
| JORGE L L CRUZ RIVERA | ADDRESS ON FILE |
| JORGE L L CRUZ RIVERA | ADDRESS ON FILE |
| JORGE L L DAVILA FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE L L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L L ESMURRIA MEJIA | ADDRESS ON FILE |
| JORGE L L FALCON RIOS | ADDRESS ON FILE |
| JORGE L L GALARZA RIVERA | ADDRESS ON FILE |
| JORGE L L LEON RIVERA | ADDRESS ON FILE |
| JORGE L L LEON RIVERA | ADDRESS ON FILE |
| JORGE L L LIZARDI ONEILL | ADDRESS ON FILE |
| JORGE L L LUGO TORRES | ADDRESS ON FILE |
| JORGE L L MACHADO HERNANDEZ | ADDRESS ON FILE |
| JORGE L L MARTINEZ APONTE | ADDRESS ON FILE |
| JORGE L L NIEVES FLORES | ADDRESS ON FILE |
| JORGE L L OQUENDO DIAZ | ADDRESS ON FILE |
| JORGE L L OQUENDO DIAZ | ADDRESS ON FILE |
| JORGE L L PIZARRO SANCHEZ | ADDRESS ON FILE |
| JORGE L L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L L SANCHEZ COLON | ADDRESS ON FILE |
| JORGE L L SEIN RODRIGUEZ | ADDRESS ON FILE |
| JORGE L L SEIN RODRIGUEZ | ADDRESS ON FILE |
| JORGE L L SERRANO LOPEZ | ADDRESS ON FILE |
| JORGE L L SUAREZ ARISTUD | ADDRESS ON FILE |
| JORGE L L TORRES MERCED | ADDRESS ON FILE |
| JORGE L L TORRES MERCED | ADDRESS ON FILE |
| JORGE L L VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JORGE L L VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JORGE L L VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE L L VEGA ARRIAGA | ADDRESS ON FILE |
| JORGE L L VELAZQUEZ AYALA | ADDRESS ON FILE |
| JORGE L LABARCA MORENO | ADDRESS ON FILE |
| JORGE L LACEN PARRILLA | ADDRESS ON FILE |
| JORGE L LAGUNA RIOS | ADDRESS ON FILE |
| JORGE L LARREGUI TRINIDAD | ADDRESS ON FILE |
| JORGE L LASSO CASANOVA | ADDRESS ON FILE |
| JORGE L LASSUS RIOS | ADDRESS ON FILE |
| JORGE L LATORRE RODRIGUEZ | ADDRESS ON FILE |
| JORGE L LAUREANO RUIZ | ADDRESS ON FILE |
| JORGE L LEBRON COLON | ADDRESS ON FILE |
| JORGE L LEON COSME | ADDRESS ON FILE |
| JORGE L LEON CRUZ | ADDRESS ON FILE |
| JORGE L LEON MERCADO | ADDRESS ON FILE |
| JORGE L LICIAGA DOWELL | ADDRESS ON FILE |
| JORGE L LICIAGA DOWELL | ADDRESS ON FILE |
| JORGE L LIZARDI LOPEZ | ADDRESS ON FILE |
| JORGE L LOPES MORALES | ADDRESS ON FILE |
| JORGE L LOPEZ BOSQUES | ADDRESS ON FILE |
| JORGE L LOPEZ CLAUDIO | ADDRESS ON FILE |
| JORGE L LOPEZ DIAZ | ADDRESS ON FILE |
| JORGE L LOPEZ ESCRIBANO | ADDRESS ON FILE |
| JORGE L LOPEZ ESCUDERO | ADDRESS ON FILE |
| JORGE L LOPEZ FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE L LOPEZ MARRERO | ADDRESS ON FILE |
| JORGE L LOPEZ MAS | ADDRESS ON FILE |
| JORGE L LOPEZ MIRANDA | ADDRESS ON FILE |
| JORGE L LOPEZ MOLINA | ADDRESS ON FILE |
| JORGE L LOPEZ ORTIZ | ADDRESS ON FILE |
| JORGE L LOPEZ RIVERA | ADDRESS ON FILE |
| JORGE L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L LOPEZ ROQUE | ADDRESS ON FILE |
| JORGE L LOPEZ VARGAS | ADDRESS ON FILE |
| JORGE L LORENZO ESCALERA | ADDRESS ON FILE |
| JORGE L LOZADA FRAGOSO | ADDRESS ON FILE |
| JORGE L LOZADA FRAGOSO | ADDRESS ON FILE |
| JORGE L LUGO RODRIGUEZ | ADDRESS ON FILE |
| JORGE L LUNA ROSARIO | ADDRESS ON FILE |
| JORGE L MACHUCA MARTINEZ | ADDRESS ON FILE |
| JORGE L MACHUCA MORALES | ADDRESS ON FILE |
| JORGE L MALAVE BERIO | ADDRESS ON FILE |
| JORGE L MALAVE COSME | ADDRESS ON FILE |
| JORGE L MALAVE COSME | ADDRESS ON FILE |
| JORGE L MALDONADO FIGUEROA | ADDRESS ON FILE |
| JORGE L MALDONADO GARCIA | ADDRESS ON FILE |
| JORGE L MALDONADO GONZALEZ | ADDRESS ON FILE |
| JORGE L MALDONADO GONZALEZ | ADDRESS ON FILE |
| JORGE L MALDONADO HERNANDE | ADDRESS ON FILE |
| JORGE L MALDONADO MEDINA | ADDRESS ON FILE |
| JORGE L MALDONADO ORTIZ | ADDRESS ON FILE |
| JORGE L MALDONADO RIVERA | ADDRESS ON FILE |
| JORGE L MANGUAL CONCEPCION | ADDRESS ON FILE |
| JORGE L MANZANO LOPEZ | ADDRESS ON FILE |
| JORGE L MANZANO VELAZQUEZ | ADDRESS ON FILE |
| JORGE L MARCANO RODRIGUEZ | ADDRESS ON FILE |
| JORGE L MARQUEZ PEREZ | ADDRESS ON FILE |
| JORGE L MARQUEZ RAMOS | ADDRESS ON FILE |
| JORGE L MARRERO COLON | ADDRESS ON FILE |
| JORGE L MARRERO NARVAEZ | ADDRESS ON FILE |
| JORGE L MARRERO SANTIAGO | ADDRESS ON FILE |
| JORGE L MARRERO SANTIAGO | ADDRESS ON FILE |
| JORGE L MARTINEZ CAMACHO | ADDRESS ON FILE |
| JORGE L MARTINEZ CENTENO | ADDRESS ON FILE |
| JORGE L MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE L MARTINEZ MONTALVO | ADDRESS ON FILE |
| JORGE L MARTINEZ MONTALVO | ADDRESS ON FILE |
| JORGE L MARTINEZ ORTIZ | ADDRESS ON FILE |
| JORGE L MARTINEZ ORTIZ | ADDRESS ON FILE |
| JORGE L MARTINEZ QUINON | ADDRESS ON FILE |
| JORGE L MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JORGE L MARTINEZ VELEZ | ADDRESS ON FILE |
| JORGE L MARTINO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L MARTINO GARCIA | ADDRESS ON FILE |
| JORGE L MARZAN FIGUEROA | ADDRESS ON FILE |
| JORGE L MATEO CASTRO | ADDRESS ON FILE |
| JORGE L MATEO SANTANA | ADDRESS ON FILE |
| JORGE L MATOS GONZALEZ | ADDRESS ON FILE |
| JORGE L MATOS GONZALEZ | ADDRESS ON FILE |
| JORGE L MATOS RIVERA | ADDRESS ON FILE |
| JORGE L MATTA FRANCIS | ADDRESS ON FILE |
| JORGE L MATTEI VELEZ | ADDRESS ON FILE |
| JORGE L MAYSONET GARCIA | ADDRESS ON FILE |
| JORGE L MAYSONET GARCIA | ADDRESS ON FILE |
| JORGE L MAYSONET RODRIGUEZ | ADDRESS ON FILE |
| JORGE L MEDINA IRIZARRY | ADDRESS ON FILE |
| JORGE L MEDINA MEDINA | ADDRESS ON FILE |
| JORGE L MEDINA RAMOS | ADDRESS ON FILE |
| JORGE L MEDINA TORRES | ADDRESS ON FILE |
| JORGE L MEDINA TORRES | ADDRESS ON FILE |
| JORGE L MEJIAS ORTIZ | ADDRESS ON FILE |
| JORGE L MELENDEZ FALCON | ADDRESS ON FILE |
| JORGE L MELENDEZ RIVAS | ADDRESS ON FILE |
| JORGE L MELENDEZ ROSARIO | ADDRESS ON FILE |
| JORGE L MELENDEZ SANTOS | ADDRESS ON FILE |
| JORGE L MELENDEZ SANTOS | ADDRESS ON FILE |
| JORGE L MENDEZ | ADDRESS ON FILE |
| JORGE L MENDEZ AVILES | ADDRESS ON FILE |
| JORGE L MENDEZ AVILES | ADDRESS ON FILE |
| JORGE L MENDEZ BADILLO | ADDRESS ON FILE |
| JORGE L MENDEZ COTTO | ADDRESS ON FILE |
| JORGE L MENDEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L MENDEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L MENDEZ LOPEZ | ADDRESS ON FILE |
| JORGE L MENDEZ MUNIZ | ADDRESS ON FILE |
| JORGE L MENDEZ OCASIO | ADDRESS ON FILE |
| JORGE L MENDOZA LABORDA | ADDRESS ON FILE |
| JORGE L MENDOZA LABORDA | ADDRESS ON FILE |
| JORGE L MERCADO | ADDRESS ON FILE |
| JORGE L MERCADO FIGUEROA | ADDRESS ON FILE |
| JORGE L MERCADO MOLINA | ADDRESS ON FILE |
| JORGE L MERCADO PAREDES | ADDRESS ON FILE |
| JORGE L MERCADO RIVERA | ADDRESS ON FILE |
| JORGE L MERCADO TORO | ADDRESS ON FILE |
| JORGE L MIRANDA | ADDRESS ON FILE |
| JORGE L MIRANDA CARBONELL | ADDRESS ON FILE |
| JORGE L MIRANDA COLON | ADDRESS ON FILE |
| JORGE L MIRANDA ERAZO | ADDRESS ON FILE |
| JORGE L MIRANDA PADILLA | ADDRESS ON FILE |
| JORGE L MIRANDA PADILLA | ADDRESS ON FILE |
| JORGE L MIRANDA RIVERA | ADDRESS ON FILE |
| JORGE L MIRANDA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L MLENDEZ | ADDRESS ON FILE |
| JORGE L MOJICA COLON | ADDRESS ON FILE |
| JORGE L MOJICA COLON | ADDRESS ON FILE |
| JORGE L MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L MONGE DIAZ | ADDRESS ON FILE |
| JORGE L MONGE RIOS | ADDRESS ON FILE |
| JORGE L MONROIG FIGUEROA | ADDRESS ON FILE |
| JORGE L MONTALVO NAZARIO | ADDRESS ON FILE |
| JORGE L MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JORGE L MONTESINO MERCADO | ADDRESS ON FILE |
| JORGE L MORALES ACEVEDO | ADDRESS ON FILE |
| JORGE L MORALES CAMACHO | ADDRESS ON FILE |
| JORGE L MORALES DIAZ | ADDRESS ON FILE |
| JORGE L MORALES GARCIA | ADDRESS ON FILE |
| JORGE L MORALES GONZAGUE | ADDRESS ON FILE |
| JORGE L MORALES HEVIA | ADDRESS ON FILE |
| JORGE L MORALES LOPEZ | ADDRESS ON FILE |
| JORGE L MORALES LOPEZ | ADDRESS ON FILE |
| JORGE L MORALES LOPEZ | ADDRESS ON FILE |
| JORGE L MORALES LOPEZ | ADDRESS ON FILE |
| JORGE L MORALES MERCADO | ADDRESS ON FILE |
| JORGE L MORALES MONTANEZ | ADDRESS ON FILE |
| JORGE L MORALES MORALES | ADDRESS ON FILE |
| JORGE L MORALES MORALES | ADDRESS ON FILE |
| JORGE L MORALES MORALES | ADDRESS ON FILE |
| JORGE L MORALES ORTIZ | ADDRESS ON FILE |
| JORGE L MOYA PEREZ | ADDRESS ON FILE |
| JORGE L MOYA PEREZ | ADDRESS ON FILE |
| JORGE L MOYET GONZALEZ | ADDRESS ON FILE |
| JORGE L MULERO MORALES | ADDRESS ON FILE |
| JORGE L MUNET SOLIS | ADDRESS ON FILE |
| JORGE L MUNOZ MARTINEZ | ADDRESS ON FILE |
| JORGE L NARVAEZ GARCIA | ADDRESS ON FILE |
| JORGE L NATER MALDONADO | ADDRESS ON FILE |
| JORGE L NATER MALDONADO | ADDRESS ON FILE |
| JORGE L NATER MALDONADO | ADDRESS ON FILE |
| JORGE L NAVARRO ALICEA | ADDRESS ON FILE |
| JORGE L NAVARRO GARCIA | ADDRESS ON FILE |
| JORGE L NAVARRO ROMERO | ADDRESS ON FILE |
| JORGE L NAVARRO VAZQUEZ | ADDRESS ON FILE |
| JORGE L NAVEDO RIVERA | ADDRESS ON FILE |
| JORGE L NAZARIO TIRADO | ADDRESS ON FILE |
| JORGE L NEGRON NIEVES | ADDRESS ON FILE |
| JORGE L NIEVES CEDENO | ADDRESS ON FILE |
| JORGE L NIEVES JESUS | ADDRESS ON FILE |
| JORGE L NIEVES RIVERA | ADDRESS ON FILE |
| JORGE L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L NIEVES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L NIEVES SOTO | ADDRESS ON FILE |
| JORGE L NINA ESPINOSA | ADDRESS ON FILE |
| JORGE L OCASIO LOZADA | ADDRESS ON FILE |
| JORGE L OCASIO PEREZ | ADDRESS ON FILE |
| JORGE L OCASIO PEREZ | ADDRESS ON FILE |
| JORGE L OJEDA OJEDA | ADDRESS ON FILE |
| JORGE L OLAN MONTALVO | ADDRESS ON FILE |
| JORGE L OLIVERA MIRANDA | ADDRESS ON FILE |
| JORGE L OLIVO ZAYAS | ADDRESS ON FILE |
| JORGE L OLMEDA SANTIAGO | ADDRESS ON FILE |
| JORGE L OLMEDA SANTIAGO | ADDRESS ON FILE |
| JORGE L OLMO QUINTANA | ADDRESS ON FILE |
| JORGE L ORTEGA MORAN | ADDRESS ON FILE |
| JORGE L ORTIZ ANAYA | ADDRESS ON FILE |
| JORGE L ORTIZ ARROYO | ADDRESS ON FILE |
| JORGE L ORTIZ ARROYO | ADDRESS ON FILE |
| JORGE L ORTIZ ARROYO | ADDRESS ON FILE |
| JORGE L ORTIZ ARZOLA | ADDRESS ON FILE |
| JORGE L ORTIZ COLLAZO | ADDRESS ON FILE |
| JORGE L ORTIZ CRUZ | ADDRESS ON FILE |
| JORGE L ORTIZ CRUZ | ADDRESS ON FILE |
| JORGE L ORTIZ CRUZ | ADDRESS ON FILE |
| JORGE L ORTIZ CRUZ | ADDRESS ON FILE |
| JORGE L ORTIZ MARRERO | ADDRESS ON FILE |
| JORGE L ORTIZ MARTINEZ | ADDRESS ON FILE |
| JORGE L ORTIZ MATIAS | ADDRESS ON FILE |
| JORGE L ORTIZ MATIAS | ADDRESS ON FILE |
| JORGE L ORTIZ MATIAS | ADDRESS ON FILE |
| JORGE L ORTIZ MELENDEZ | ADDRESS ON FILE |
| JORGE L ORTIZ MONTALVO | ADDRESS ON FILE |
| JORGE L ORTIZ MONTALVO | ADDRESS ON FILE |
| JORGE L ORTIZ MONTES | ADDRESS ON FILE |
| JORGE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JORGE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JORGE L ORTIZ PADILLA | ADDRESS ON FILE |
| JORGE L ORTIZ PIZARRO | ADDRESS ON FILE |
| JORGE L ORTIZ QUINONES | ADDRESS ON FILE |
| JORGE L ORTIZ RIVERA | ADDRESS ON FILE |
| JORGE L ORTIZ RIVERA | ADDRESS ON FILE |
| JORGE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L ORTIZ ROSARIO | ADDRESS ON FILE |
| JORGE L ORTIZ SANTIAGO | ADDRESS ON FILE |
| JORGE L ORTIZ SANTIAGO | ADDRESS ON FILE |
| JORGE L ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JORGE L ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JORGE L ORTIZ VIERA | ADDRESS ON FILE |
| JORGE L ORTIZ VIERA | ADDRESS ON FILE |
| JORGE L OSORIO ANDINO | ADDRESS ON FILE |
| JORGE L OSTOLAZA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L OTERO | ADDRESS ON FILE |
| JORGE L OTERO CAMACHO | ADDRESS ON FILE |
| JORGE L OTERO CAMACHO | ADDRESS ON FILE |
| JORGE L OTERO CAMACHO | ADDRESS ON FILE |
| JORGE L OTERO COLON | ADDRESS ON FILE |
| JORGE L OTERO GARCIA | ADDRESS ON FILE |
| JORGE L OTERO ROSADO | ADDRESS ON FILE |
| JORGE L PABON SANTIAGO | ADDRESS ON FILE |
| JORGE L PACHECO GARCIA | ADDRESS ON FILE |
| JORGE L PADILLA GONZALE | ADDRESS ON FILE |
| JORGE L PADILLA NATER | ADDRESS ON FILE |
| JORGE L PADILLA RAMOS | ADDRESS ON FILE |
| JORGE L PADRO CABALLERO | ADDRESS ON FILE |
| JORGE L PADRO GONZALEZ | ADDRESS ON FILE |
| JORGE L PADRO RAMIREZ | ADDRESS ON FILE |
| JORGE L PADRO TORRES | ADDRESS ON FILE |
| JORGE L PADRO TORRES | ADDRESS ON FILE |
| JORGE L PADRO TORRES | ADDRESS ON FILE |
| JORGE L PADRON GONZALEZ | ADDRESS ON FILE |
| JORGE L PADRON GONZALEZ | ADDRESS ON FILE |
| JORGE L PAGAN CANDELARIA | ADDRESS ON FILE |
| JORGE L PAGAN CARRASQUILLO | ADDRESS ON FILE |
| JORGE L PAGAN CARRASQUILLO | ADDRESS ON FILE |
| JORGE L PAGAN GUTIERREZ | ADDRESS ON FILE |
| JORGE L PAGAN MARIN | ADDRESS ON FILE |
| JORGE L PAGAN MARTINEZ | ADDRESS ON FILE |
| JORGE L PAGAN PEREZ | ADDRESS ON FILE |
| JORGE L PAGAN RIVERA | ADDRESS ON FILE |
| JORGE L PAGAN VEGA | ADDRESS ON FILE |
| JORGE L PALES LEBRON | ADDRESS ON FILE |
| JORGE L PANDO REYES | ADDRESS ON FILE |
| JORGE L PANTOJAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE L PENA ANTONMARCHI | ADDRESS ON FILE |
| JORGE L PENA BENITEZ | ADDRESS ON FILE |
| JORGE L PENA BENITEZ | ADDRESS ON FILE |
| JORGE L PENA LOPEZ | ADDRESS ON FILE |
| JORGE L PEREZ ADORNO | ADDRESS ON FILE |
| JORGE L PEREZ ASENCIO | ADDRESS ON FILE |
| JORGE L PEREZ ASENCIO | ADDRESS ON FILE |
| JORGE L PEREZ COLON | ADDRESS ON FILE |
| JORGE L PEREZ COLON | ADDRESS ON FILE |
| JORGE L PEREZ COLON | ADDRESS ON FILE |
| JORGE L PEREZ COLON | ADDRESS ON FILE |
| JORGE L PEREZ COLON | ADDRESS ON FILE |
| JORGE L PEREZ COTTO | ADDRESS ON FILE |
| JORGE L PEREZ HERNANDEZ | ADDRESS ON FILE |
| JORGE L PEREZ NEGRON | ADDRESS ON FILE |
| JORGE L PEREZ PEREZ | ADDRESS ON FILE |
| JORGE L PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L PEREZ PEREZ | ADDRESS ON FILE |
| JORGE L PEREZ PEREZ | ADDRESS ON FILE |
| JORGE L PEREZ ROBLES | ADDRESS ON FILE |
| JORGE L PEREZ ROBLES | ADDRESS ON FILE |
| JORGE L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L PEREZ SOTO | ADDRESS ON FILE |
| JORGE L PEREZ TORRES | ADDRESS ON FILE |
| JORGE L PIERLUISSI MORALES | ADDRESS ON FILE |
| JORGE L PINERO MEDINA | ADDRESS ON FILE |
| JORGE L PINTADO VEGA | ADDRESS ON FILE |
| JORGE L PIRIS JUSINO | ADDRESS ON FILE |
| JORGE L PIZARRO ROSADO | ADDRESS ON FILE |
| JORGE L PRUNA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L PUMAREJO FUENTES | ADDRESS ON FILE |
| JORGE L QUESADA ORTIZ | ADDRESS ON FILE |
| JORGE L QUESADA ORTIZ | ADDRESS ON FILE |
| JORGE L QUESADA ORTIZ | ADDRESS ON FILE |
| JORGE L QUILES ARROYO | ADDRESS ON FILE |
| JORGE L QUILES SERRANO | ADDRESS ON FILE |
| JORGE L QUINONES MERCADO | ADDRESS ON FILE |
| JORGE L QUINONES PIZARRO | ADDRESS ON FILE |
| JORGE L QUINONES ROMAN | ADDRESS ON FILE |
| JORGE L QUINONES VAZQUEZ | ADDRESS ON FILE |
| JORGE L QUINTANA BOYRIE | ADDRESS ON FILE |
| JORGE L QUINTANA RAMOS | ADDRESS ON FILE |
| JORGE L QUINTANA RAMOS | ADDRESS ON FILE |
| JORGE L QUINTANA RAMOS | ADDRESS ON FILE |
| JORGE L RAMIREZ ALAMEDA | ADDRESS ON FILE |
| JORGE L RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| JORGE L RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| JORGE L RAMIREZ NIEVES | ADDRESS ON FILE |
| JORGE L RAMIREZ SEDA | ADDRESS ON FILE |
| JORGE L RAMIREZ SEDA | ADDRESS ON FILE |
| JORGE L RAMIREZ SOTO | ADDRESS ON FILE |
| JORGE L RAMOS ARCE | ADDRESS ON FILE |
| JORGE L RAMOS AVILES | ADDRESS ON FILE |
| JORGE L RAMOS BRITO | ADDRESS ON FILE |
| JORGE L RAMOS GONZALEZ | ADDRESS ON FILE |
| JORGE L RAMOS HERNANDEZ | ADDRESS ON FILE |
| JORGE L RAMOS MEDINA | ADDRESS ON FILE |
| JORGE L RAMOS MERCADO | ADDRESS ON FILE |
| JORGE L RAMOS PEREZ | ADDRESS ON FILE |
| JORGE L RAMOS RIOS | ADDRESS ON FILE |
| JORGE L RAMOS RIVERA | ADDRESS ON FILE |
| JORGE L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RAMOS SANTIAGO | ADDRESS ON FILE |
| JORGE L RAMOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L RAMOS SOTO | ADDRESS ON FILE |
| JORGE L RAMOS SOTO | ADDRESS ON FILE |
| JORGE L RAMOS SOTO | ADDRESS ON FILE |
| JORGE L RAMOS TORRES | ADDRESS ON FILE |
| JORGE L RAMOS VARGAS | ADDRESS ON FILE |
| JORGE L RAMOS VARGAS | ADDRESS ON FILE |
| JORGE L RAMOS VICENTE | ADDRESS ON FILE |
| JORGE L RAMOS VICENTE | ADDRESS ON FILE |
| JORGE L RENTAS VARGAS | ADDRESS ON FILE |
| JORGE L RETAMAR MATOS | ADDRESS ON FILE |
| JORGE L REXACH | ADDRESS ON FILE |
| JORGE L REYES CRUZ | ADDRESS ON FILE |
| JORGE L REYES DIAZ | ADDRESS ON FILE |
| JORGE L REYES FERNANDEZ | ADDRESS ON FILE |
| JORGE L REYES GARCIA | ADDRESS ON FILE |
| JORGE L REYES GUADALUPE | ADDRESS ON FILE |
| JORGE L REYES ORTIZ | ADDRESS ON FILE |
| JORGE L REYES SOTO | ADDRESS ON FILE |
| JORGE L REYES TORRES | ADDRESS ON FILE |
| JORGE L REYES VAZQUEZ | ADDRESS ON FILE |
| JORGE L REYES VEGA | ADDRESS ON FILE |
| JORGE L RIOS CARRERO | ADDRESS ON FILE |
| JORGE L RIOS MARTINEZ | ADDRESS ON FILE |
| JORGE L RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA ALVARADO | ADDRESS ON FILE |
| JORGE L RIVERA APONTE | ADDRESS ON FILE |
| JORGE L RIVERA APONTE | ADDRESS ON FILE |
| JORGE L RIVERA APONTE | ADDRESS ON FILE |
| JORGE L RIVERA ARROYO | ADDRESS ON FILE |
| JORGE L RIVERA AVILES | ADDRESS ON FILE |
| JORGE L RIVERA BARRETO | ADDRESS ON FILE |
| JORGE L RIVERA COLLAZO | ADDRESS ON FILE |
| JORGE L RIVERA COLLAZO | ADDRESS ON FILE |
| JORGE L RIVERA CRUZ | ADDRESS ON FILE |
| JORGE L RIVERA CRUZ | ADDRESS ON FILE |
| JORGE L RIVERA DE LEON | ADDRESS ON FILE |
| JORGE L RIVERA DE LEON | ADDRESS ON FILE |
| JORGE L RIVERA DELGADO | ADDRESS ON FILE |
| JORGE L RIVERA DIAZ | ADDRESS ON FILE |
| JORGE L RIVERA DIAZ | ADDRESS ON FILE |
| JORGE L RIVERA DIAZ | ADDRESS ON FILE |
| JORGE L RIVERA FERNANDEZ | ADDRESS ON FILE |
| JORGE L RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE L RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE L RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE L RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE L RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE L RIVERA IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L RIVERA LAUREANO | ADDRESS ON FILE |
| JORGE L RIVERA LAUREANO | ADDRESS ON FILE |
| JORGE L RIVERA LAUREANO | ADDRESS ON FILE |
| JORGE L RIVERA LEBRON | ADDRESS ON FILE |
| JORGE L RIVERA LOPEZ | ADDRESS ON FILE |
| JORGE L RIVERA MALDONAD | ADDRESS ON FILE |
| JORGE L RIVERA MARQUEZ | ADDRESS ON FILE |
| JORGE L RIVERA MARTINEZ | ADDRESS ON FILE |
| JORGE L RIVERA MARTINEZ | ADDRESS ON FILE |
| JORGE L RIVERA MARTINEZ | ADDRESS ON FILE |
| JORGE L RIVERA MEDINA | ADDRESS ON FILE |
| JORGE L RIVERA MEDINA | ADDRESS ON FILE |
| JORGE L RIVERA MERCADO | ADDRESS ON FILE |
| JORGE L RIVERA MERCADO | ADDRESS ON FILE |
| JORGE L RIVERA MERCADO | ADDRESS ON FILE |
| JORGE L RIVERA NEGRON | ADDRESS ON FILE |
| JORGE L RIVERA NIEVES | ADDRESS ON FILE |
| JORGE L RIVERA OCASIO | ADDRESS ON FILE |
| JORGE L RIVERA OCASIO | ADDRESS ON FILE |
| JORGE L RIVERA OCASIO | ADDRESS ON FILE |
| JORGE L RIVERA ORTIZ | ADDRESS ON FILE |
| JORGE L RIVERA ORTIZ | ADDRESS ON FILE |
| JORGE L RIVERA RANGEL | ADDRESS ON FILE |
| JORGE L RIVERA REYES | ADDRESS ON FILE |
| JORGE L RIVERA REYES | ADDRESS ON FILE |
| JORGE L RIVERA REYES | ADDRESS ON FILE |
| JORGE L RIVERA REYES | ADDRESS ON FILE |
| JORGE L RIVERA REYES | ADDRESS ON FILE |
| JORGE L RIVERA RIOS | ADDRESS ON FILE |
| JORGE L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA RIVERA | ADDRESS ON FILE |
| JORGE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RIVERA ROLON | ADDRESS ON FILE |
| JORGE L RIVERA ROLON | ADDRESS ON FILE |
| JORGE L RIVERA ROLON | ADDRESS ON FILE |
| JORGE L RIVERA RUIZ | ADDRESS ON FILE |
| JORGE L RIVERA RUIZ | ADDRESS ON FILE |
| JORGE L RIVERA SANCHEZ | ADDRESS ON FILE |
| JORGE L RIVERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE L RIVERA SANTIAGO | ADDRESS ON FILE |
| JORGE L RIVERA SOTO | ADDRESS ON FILE |
| JORGE L RIVERA TORRES | ADDRESS ON FILE |
| JORGE L RIVERA TORRES | ADDRESS ON FILE |
| JORGE L RIVERA TORRES | ADDRESS ON FILE |
| JORGE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JORGE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JORGE L RIVERA VELEZ | ADDRESS ON FILE |
| JORGE L RIVERA VERA | ADDRESS ON FILE |
| JORGE L ROBLES ACEVEDO | ADDRESS ON FILE |
| JORGE L ROBLES MARTINEZ | ADDRESS ON FILE |
| JORGE L ROCHE GONZALEZ | ADDRESS ON FILE |
| JORGE L ROCHE GONZALEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ BONILLA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ BONILLA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ BONILLA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ CEDENO | ADDRESS ON FILE |
| JORGE L RODRIGUEZ COLON | ADDRESS ON FILE |
| JORGE L RODRIGUEZ COLON | ADDRESS ON FILE |
| JORGE L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ FELICIAN | ADDRESS ON FILE |
| JORGE L RODRIGUEZ FERRER | ADDRESS ON FILE |
| JORGE L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ GRACIA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MIMOSO | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ QUILES | ADDRESS ON FILE |
| JORGE L RODRIGUEZ QUILES | ADDRESS ON FILE |
| JORGE L RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JORGE L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JORGE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ SANTANA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ SILVA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE L RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| JORGE L ROJAS COLON | ADDRESS ON FILE |
| JORGE L ROMAN CORDERO | ADDRESS ON FILE |
| JORGE L ROMAN FLORES | ADDRESS ON FILE |
| JORGE L ROMAN FLORES | ADDRESS ON FILE |
| JORGE L ROMAN HERNANDEZ | ADDRESS ON FILE |
| JORGE L ROMAN IRIZARRY | ADDRESS ON FILE |
| JORGE L ROMAN MELENDE | ADDRESS ON FILE |
| JORGE L ROMAN QUILES | ADDRESS ON FILE |
| JORGE L ROMAN ROMAN | ADDRESS ON FILE |
| JORGE L ROMERO MARCHESE | ADDRESS ON FILE |
| JORGE L ROQUE PEREZ | ADDRESS ON FILE |
| JORGE L ROSA GARCIA | ADDRESS ON FILE |
| JORGE L ROSA PADILLA | ADDRESS ON FILE |
| JORGE L ROSA ROSA | ADDRESS ON FILE |
| JORGE L ROSADO BARREIRO | ADDRESS ON FILE |
| JORGE L ROSADO MALDONADO | ADDRESS ON FILE |
| JORGE L ROSADO SANTIAGO | ADDRESS ON FILE |
| JORGE L ROSADO TAVAREZ | ADDRESS ON FILE |
| JORGE L ROSARIO FIGUEROA | ADDRESS ON FILE |
| JORGE L ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE L ROVIRA GARCIA | ADDRESS ON FILE |
| JORGE L RUBERT REYES | ADDRESS ON FILE |
| JORGE L RUIZ CHAPARRO | ADDRESS ON FILE |
| JORGE L RUIZ MARCIAL | ADDRESS ON FILE |
| JORGE L RUIZ MARTINEZ | ADDRESS ON FILE |
| JORGE L RUIZ SANTIAGO | ADDRESS ON FILE |
| JORGE L SAEZ MALDONADO | ADDRESS ON FILE |
| JORGE L SALAZAR DELGADO | ADDRESS ON FILE |
| JORGE L SALCEDO GILBES | ADDRESS ON FILE |
| JORGE L SALDANA SANTIAGO | ADDRESS ON FILE |
| JORGE L SALVA MALARET | ADDRESS ON FILE |
| JORGE L SAN MIGUEL | ADDRESS ON FILE |
| JORGE L SAN MIGUEL | ADDRESS ON FILE |
| JORGE L SAN MIGUEL | ADDRESS ON FILE |
| JORGE L SAN MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L SANCHEZ SOLER | ADDRESS ON FILE |
| JORGE L SANCHEZ TORRES | ADDRESS ON FILE |
| JORGE L SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE L SANDOVAL RAMOS | ADDRESS ON FILE |
| JORGE L SANDOVAL RAMOS | ADDRESS ON FILE |
| JORGE L SANDOVAL RAMOS | ADDRESS ON FILE |
| JORGE L SANTANA BURGOS | ADDRESS ON FILE |
| JORGE L SANTANA GOTAY | ADDRESS ON FILE |
| JORGE L SANTANA SANCHEZ | ADDRESS ON FILE |
| JORGE L SANTIAGO | ADDRESS ON FILE |
| JORGE L SANTIAGO ALGARIN | ADDRESS ON FILE |
| JORGE L SANTIAGO ALGARIN | ADDRESS ON FILE |
| JORGE L SANTIAGO BAEZ | ADDRESS ON FILE |
| JORGE L SANTIAGO BAEZ | ADDRESS ON FILE |
| JORGE L SANTIAGO BENITEZ | ADDRESS ON FILE |
| JORGE L SANTIAGO CINTRON | ADDRESS ON FILE |
| JORGE L SANTIAGO CINTRON | ADDRESS ON FILE |
| JORGE L SANTIAGO COLON | ADDRESS ON FILE |
| JORGE L SANTIAGO COLON | ADDRESS ON FILE |
| JORGE L SANTIAGO COLON | ADDRESS ON FILE |
| JORGE L SANTIAGO CRUZ | ADDRESS ON FILE |
| JORGE L SANTIAGO DURAN | ADDRESS ON FILE |
| JORGE L SANTIAGO LABOY | ADDRESS ON FILE |
| JORGE L SANTIAGO MALDONADO | ADDRESS ON FILE |
| JORGE L SANTIAGO MALDONADO | ADDRESS ON FILE |
| JORGE L SANTIAGO MALDONADO | ADDRESS ON FILE |
| JORGE L SANTIAGO MALDONADO | ADDRESS ON FILE |
| JORGE L SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JORGE L SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JORGE L SANTIAGO PANTOJA | ADDRESS ON FILE |
| JORGE L SANTIAGO PANTOJA | ADDRESS ON FILE |
| JORGE L SANTIAGO PANTOJA | ADDRESS ON FILE |
| JORGE L SANTIAGO PANTOJA | ADDRESS ON FILE |
| JORGE L SANTIAGO RIVERA | ADDRESS ON FILE |
| JORGE L SANTIAGO RIVERA | ADDRESS ON FILE |
| JORGE L SANTIAGO RIVERA | ADDRESS ON FILE |
| JORGE L SANTIAGO SERRANO | ADDRESS ON FILE |
| JORGE L SANTIAGO SERRANO | ADDRESS ON FILE |
| JORGE L SANTIAGO SOTO | ADDRESS ON FILE |
| JORGE L SANTINI COLON | ADDRESS ON FILE |
| JORGE L SANTOS | ADDRESS ON FILE |
| JORGE L SANTOS | ADDRESS ON FILE |
| JORGE L SANTOS SANTIAGO | ADDRESS ON FILE |
| JORGE L SEPULVEDA MONSERRATE | ADDRESS ON FILE |
| JORGE L SERNA VEGA | ADDRESS ON FILE |
| JORGE L SERRANO CRUZ | ADDRESS ON FILE |
| JORGE L SIERRA | ADDRESS ON FILE |
| JORGE L SILVA | ADDRESS ON FILE |
| JORGE L SILVESTRINI RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L SOLDEVILA RENTA | ADDRESS ON FILE |
| JORGE L SOTO COLLAZO | ADDRESS ON FILE |
| JORGE L SOTO CORTES | ADDRESS ON FILE |
| JORGE L SOTO CUBANO | ADDRESS ON FILE |
| JORGE L SOTO CUBANO | ADDRESS ON FILE |
| JORGE L SOTO CUBANO | ADDRESS ON FILE |
| JORGE L SOTO SANCHEZ | ADDRESS ON FILE |
| JORGE L SOTO VILLANUEVA | ADDRESS ON FILE |
| JORGE L TANCO RAMOS | ADDRESS ON FILE |
| JORGE L TIRADO GIRONA | ADDRESS ON FILE |
| JORGE L TIRADO SANTIAGO | ADDRESS ON FILE |
| JORGE L TOLEDO GARCIA | ADDRESS ON FILE |
| JORGE L TORRES ALICEA | ADDRESS ON FILE |
| JORGE L TORRES ALICEA | ADDRESS ON FILE |
| JORGE L TORRES ALICEA | ADDRESS ON FILE |
| JORGE L TORRES BURGOS | ADDRESS ON FILE |
| JORGE L TORRES COLON | ADDRESS ON FILE |
| JORGE L TORRES COLON | ADDRESS ON FILE |
| JORGE L TORRES GARCIA | ADDRESS ON FILE |
| JORGE L TORRES GONZALEZ | ADDRESS ON FILE |
| JORGE L TORRES LABIOSA | ADDRESS ON FILE |
| JORGE L TORRES LOPEZ | ADDRESS ON FILE |
| JORGE L TORRES LUGO | ADDRESS ON FILE |
| JORGE L TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE L TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE L TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE L TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE L TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE L TORRES MENDEZ | ADDRESS ON FILE |
| JORGE L TORRES MENDEZ | ADDRESS ON FILE |
| JORGE L TORRES MONTALVO | ADDRESS ON FILE |
| JORGE L TORRES ORTIZ | ADDRESS ON FILE |
| JORGE L TORRES PLAZA | ADDRESS ON FILE |
| JORGE L TORRES PLAZA | ADDRESS ON FILE |
| JORGE L TORRES PLUMEY | ADDRESS ON FILE |
| JORGE L TORRES QUILES | ADDRESS ON FILE |
| JORGE L TORRES QUINONES | ADDRESS ON FILE |
| JORGE L TORRES RAMOS | ADDRESS ON FILE |
| JORGE L TORRES RAMOS | ADDRESS ON FILE |
| JORGE L TORRES RIVERA | ADDRESS ON FILE |
| JORGE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L TORRES ROSARIO | ADDRESS ON FILE |
| JORGE L TORRES SANTIAGO | ADDRESS ON FILE |
| JORGE L TORRES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L TORRES VEGA | ADDRESS ON FILE |
| JORGE L TORRES VELEZ | ADDRESS ON FILE |
| JORGE L TORRES VENDRELL | ADDRESS ON FILE |
| JORGE L TOSADO FRANQUI | ADDRESS ON FILE |
| JORGE L TRINIDAD GOMEZ | ADDRESS ON FILE |
| JORGE L TRINIDAD GOMEZ | ADDRESS ON FILE |
| JORGE L UBINAS DE LEON | ADDRESS ON FILE |
| JORGE L UICHI SANCHEZ | ADDRESS ON FILE |
| JORGE L URBINA ACEVEDO | ADDRESS ON FILE |
| JORGE L URIARTE GONZALEZ | ADDRESS ON FILE |
| JORGE L URIARTE GONZALEZ | ADDRESS ON FILE |
| JORGE L VALENTIN BARRO | ADDRESS ON FILE |
| JORGE L VALENTIN SANCHEZ | ADDRESS ON FILE |
| JORGE L VALENTIN SANCHEZ | ADDRESS ON FILE |
| JORGE L VALLE SOTO | ADDRESS ON FILE |
| JORGE L VALLE VELAZQUEZ | ADDRESS ON FILE |
| JORGE L VALLE VELAZQUEZ | ADDRESS ON FILE |
| JORGE L VARGAS DELGADO | ADDRESS ON FILE |
| JORGE L VARGAS OLIVERAS | ADDRESS ON FILE |
| JORGE L VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE L VAZQUEZ BAEZ | ADDRESS ON FILE |
| JORGE L VAZQUEZ COLON | ADDRESS ON FILE |
| JORGE L VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JORGE L VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JORGE L VAZQUEZ PEREZ | ADDRESS ON FILE |
| JORGE L VAZQUEZ RAMOS | ADDRESS ON FILE |
| JORGE L VAZQUEZ RAMOS | ADDRESS ON FILE |
| JORGE L VAZQUEZ RIVE | ADDRESS ON FILE |
| JORGE L VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE L VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE L VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE L VEGA AGOSTO | ADDRESS ON FILE |
| JORGE L VEGA BONILLA | ADDRESS ON FILE |
| JORGE L VEGA CUEVAS | ADDRESS ON FILE |
| JORGE L VEGA DUQUE | ADDRESS ON FILE |
| JORGE L VEGA LOPEZ | ADDRESS ON FILE |
| JORGE L VEGA PADRO | ADDRESS ON FILE |
| JORGE L VEGA RIVERA | ADDRESS ON FILE |
| JORGE L VEGA SANTIAGO | ADDRESS ON FILE |
| JORGE L VELAZQUEZ ALMODOVA | ADDRESS ON FILE |
| JORGE L VELAZQUEZ ALMODOVA | ADDRESS ON FILE |
| JORGE L VELAZQUEZ CARRION | ADDRESS ON FILE |
| JORGE L VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE L VELAZQUEZ MALDONAO | ADDRESS ON FILE |
| JORGE L VELAZQUEZ NUNEZ | ADDRESS ON FILE |
| JORGE L VELAZQUEZ REYES | ADDRESS ON FILE |
| JORGE L VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JORGE L VELEZ AQUINO | ADDRESS ON FILE |
| JORGE L VELEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L VELEZ FELICIANO | ADDRESS ON FILE |
| JORGE L VELEZ JIMENEZ | ADDRESS ON FILE |
| JORGE L VELEZ MORALES | ADDRESS ON FILE |
| JORGE L VENTURA MADERA | ADDRESS ON FILE |
| JORGE L VERA MENDEZ | ADDRESS ON FILE |
| JORGE L VERA MENDEZ | ADDRESS ON FILE |
| JORGE L VERA MENDEZ | ADDRESS ON FILE |
| JORGE L VIERA FIGUEROA | ADDRESS ON FILE |
| JORGE L VIZCARRONDO | ADDRESS ON FILE |
| JORGE L ZAVALA ROSADO | ADDRESS ON FILE |
| JORGE L ZAYAS COLON | ADDRESS ON FILE |
| JORGE LABOY GARCIA | ADDRESS ON FILE |
| JORGE LABOY GARCIA | ADDRESS ON FILE |
| JORGE LABOY LABOY | ADDRESS ON FILE |
| JORGE LABOY RODRIGUEZ | ADDRESS ON FILE |
| JORGE LAGUER FRANCO | ADDRESS ON FILE |
| JORGE LAGUNA COLON | ADDRESS ON FILE |
| JORGE LALOMA GARCIA | ADDRESS ON FILE |
| JORGE LAMBOY TORRES | ADDRESS ON FILE |
| JORGE LARA RICARVETT | ADDRESS ON FILE |
| JORGE LCOLON SANTIAGO | ADDRESS ON FILE |
| JORGE LEBRON PIMENTEL | ADDRESS ON FILE |
| JORGE LEBRON RIVERA | ADDRESS ON FILE |
| JORGE LEBRON RIVERA | ADDRESS ON FILE |
| JORGE LEBRON RIVERA | ADDRESS ON FILE |
| JORGE LEBRON RIVERA | ADDRESS ON FILE |
| JORGE LEBRON RIVERA | ADDRESS ON FILE |
| JORGE LEDESMA MARTINEZ | ADDRESS ON FILE |
| JORGE LEGUILLU LOPEZ | ADDRESS ON FILE |
| JORGE LEGUILLU LOPEZ | ADDRESS ON FILE |
| JORGE LEON AMADOR | ADDRESS ON FILE |
| JORGE LEON AMADOR | ADDRESS ON FILE |
| JORGE LEON BRANDI | ADDRESS ON FILE |
| JORGE LEON CANDELARIO | ADDRESS ON FILE |
| JORGE LEON GARCIA | ADDRESS ON FILE |
| JORGE LEON QUILES | ADDRESS ON FILE |
| JORGE LEON ROMAN | ADDRESS ON FILE |
| JORGE LEON ROMAN | ADDRESS ON FILE |
| JORGE LEON ROMAN | ADDRESS ON FILE |
| JORGE LESCALERA RIVERA | ADDRESS ON FILE |
| JORGE LLANOS FLORES | ADDRESS ON FILE |
| JORGE LLITERA PLAZA | ADDRESS ON FILE |
| JORGE LLUVERAS GARCIA | ADDRESS ON FILE |
| JORGE LMUNET ARIZMENDI | ADDRESS ON FILE |
| JORGE LOPEZ | ADDRESS ON FILE |
| JORGE LOPEZ ALMODOVAR | ADDRESS ON FILE |
| JORGE LOPEZ BOUILLERCE | ADDRESS ON FILE |
| JORGE LOPEZ BRAVO | ADDRESS ON FILE |
| JORGE LOPEZ BRAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE LOPEZ CARDONA | ADDRESS ON FILE |
| JORGE LOPEZ CRUET | ADDRESS ON FILE |
| JORGE LOPEZ DE VICTORIA | ADDRESS ON FILE |
| JORGE LOPEZ GARCIA | ADDRESS ON FILE |
| JORGE LOPEZ GARCIA | ADDRESS ON FILE |
| JORGE LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE LOPEZ LOPEZ | ADDRESS ON FILE |
| JORGE LOPEZ LOPEZ | ADDRESS ON FILE |
| JORGE LOPEZ LOPEZ | ADDRESS ON FILE |
| JORGE LOPEZ LOPEZ | ADDRESS ON FILE |
| JORGE LOPEZ LOPEZ | ADDRESS ON FILE |
| JORGE LOPEZ MARTINEZ | ADDRESS ON FILE |
| JORGE LOPEZ NAVARRO | ADDRESS ON FILE |
| JORGE LOPEZ NAVARRO | ADDRESS ON FILE |
| JORGE LOPEZ NAVARRO | ADDRESS ON FILE |
| JORGE LOPEZ OTERO | ADDRESS ON FILE |
| JORGE LOPEZ PABON | ADDRESS ON FILE |
| JORGE LOPEZ RAMIREZ | ADDRESS ON FILE |
| JORGE LOPEZ RIVERA | ADDRESS ON FILE |
| JORGE LOPEZ ROLON | ADDRESS ON FILE |
| JORGE LOPEZ VARGAS | ADDRESS ON FILE |
| JORGE LOPEZ VIERA | ADDRESS ON FILE |
| JORGE LOPEZ ZAPATA | ADDRESS ON FILE |
| JORGE LOPEZ ZAPATA | ADDRESS ON FILE |
| JORGE LOZADA DEL | ADDRESS ON FILE |
| JORGE LOZADA DEL | ADDRESS ON FILE |
| JORGE LOZADA NUNEZ | ADDRESS ON FILE |
| JORGE LOZANO MATEO | ADDRESS ON FILE |
| JORGE LRAMOS RUIZ | ADDRESS ON FILE |
| JORGE LUCIANO LESPIER | ADDRESS ON FILE |
| JORGE LUGO PUJALS | ADDRESS ON FILE |
| JORGE LUGO SANTIAGO | ADDRESS ON FILE |
| JORGE LUGO VEGA | ADDRESS ON FILE |
| JORGE LUGO VEGA | ADDRESS ON FILE |
| JORGE LUGO VILANOVA | ADDRESS ON FILE |
| JORGE LUIS ALVAREZ OSORIO | ADDRESS ON FILE |
| JORGE LUIS CASTELLAR RODRIGUEZ | ADDRESS ON FILE |
| JORGE LUIS CORTES | ADDRESS ON FILE |
| JORGE LUIS CRUZ BOSCH | ADDRESS ON FILE |
| JORGE LUIS DE JESUS VILA | ADDRESS ON FILE |
| JORGE LUIS DELGADO CORTIJO | ADDRESS ON FILE |
| JORGE LUIS HERNANDEZ DELGAGO | ADDRESS ON FILE |
| JORGE LUIS MALAVE SAMOT | ADDRESS ON FILE |
| JORGE LUIS MENDEZ RODRIGUE Z | ADDRESS ON FILE |
| JORGE LUIS NEGRON GAY | ADDRESS ON FILE |
| JORGE LUIS OYOLA RIVERA | ADDRESS ON FILE |
| JORGE LUIS PAGAN REYES | ADDRESS ON FILE |
| JORGE LUIS PIZARRO DIANA | ADDRESS ON FILE |
| JORGE LUIS RIVERA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE LUIS SERRANO ROSA | ADDRESS ON FILE |
| JORGE LUIS TORR E S | ADDRESS ON FILE |
| JORGE LUIS VEGA COLLAZO | ADDRESS ON FILE |
| JORGE LUNA | ADDRESS ON FILE |
| JORGE M ACEVEDO ALMEYDA | ADDRESS ON FILE |
| JORGE M ARRIAGA FIGUEROA | ADDRESS ON FILE |
| JORGE M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE M CASTILLO ACOSTA | ADDRESS ON FILE |
| JORGE M DENIZAC CRUZ | ADDRESS ON FILE |
| JORGE M DIAZ COLLAZO | ADDRESS ON FILE |
| JORGE M DIAZ COLLAZO | ADDRESS ON FILE |
| JORGE M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE M FARINACCI FERNOS | ADDRESS ON FILE |
| JORGE M FIGUEROA VELEZ | ADDRESS ON FILE |
| JORGE M GONZALEZ CALO | ADDRESS ON FILE |
| JORGE M GONZALEZ GALOFFIN | ADDRESS ON FILE |
| JORGE M GONZALEZ GALOFFIN | ADDRESS ON FILE |
| JORGE M GONZALEZ ORTIZ | ADDRESS ON FILE |
| JORGE M HERNANDEZ MALDONADO | ADDRESS ON FILE |
| JORGE M HERNANDEZ PAGAN | ADDRESS ON FILE |
| JORGE M M RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| JORGE M M RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| JORGE M M TORRES COLON | ADDRESS ON FILE |
| JORGE M MARRERO RIVERA | ADDRESS ON FILE |
| JORGE M MENDEZ RAMIREZ | ADDRESS ON FILE |
| JORGE M MORALES VELAZQUEZ | ADDRESS ON FILE |
| JORGE M NAVEDO COLON | ADDRESS ON FILE |
| JORGE M NEGRON BENITES | ADDRESS ON FILE |
| JORGE M NEGRON PITRE | ADDRESS ON FILE |
| JORGE M ORTEGA FUENTES | ADDRESS ON FILE |
| JORGE M ORTIZ TORRES | ADDRESS ON FILE |
| JORGE M PEREZ LOPEZ | ADDRESS ON FILE |
| JORGE M PEREZ MALAVE | ADDRESS ON FILE |
| JORGE M QUINONES LOPEZ | ADDRESS ON FILE |
| JORGE M RIVERA MORALES | ADDRESS ON FILE |
| JORGE M RIVERA TRINIDAD | ADDRESS ON FILE |
| JORGE M RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| JORGE M RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| JORGE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE M RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE M RUIZ PAGAN | ADDRESS ON FILE |
| JORGE M SEGARRA AROCHO | ADDRESS ON FILE |
| JORGE M SERRANO MALAVE | ADDRESS ON FILE |
| JORGE M SILVESTRY MACHAL | ADDRESS ON FILE |
| JORGE M SILVESTRY MACHAL | ADDRESS ON FILE |
| JORGE M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE M VARGAS ALVAREZ | ADDRESS ON FILE |
| JORGE M VAZQUEZ CLASS | ADDRESS ON FILE |
| JORGE M VEGA COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE M VILA GONZALEZ | ADDRESS ON FILE |
| JORGE MACHADO CONTES | ADDRESS ON FILE |
| JORGE MACHADO CONTES | ADDRESS ON FILE |
| JORGE MACHADO MALDONADO | ADDRESS ON FILE |
| JORGE MADERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE MAFUZ LIZARDI | ADDRESS ON FILE |
| JORGE MALAVE CARDENALES | ADDRESS ON FILE |
| JORGE MALAVE DIAZ | ADDRESS ON FILE |
| JORGE MALAVE MELENDEZ | ADDRESS ON FILE |
| JORGE MALAVE MELENDEZ | ADDRESS ON FILE |
| JORGE MALAVE SANTIAGO | ADDRESS ON FILE |
| JORGE MALDONADO | ADDRESS ON FILE |
| JORGE MALDONADO CARTAGENA | ADDRESS ON FILE |
| JORGE MALDONADO CRUZ | ADDRESS ON FILE |
| JORGE MALDONADO FERRA | ADDRESS ON FILE |
| JORGE MALDONADO LEON | ADDRESS ON FILE |
| JORGE MALDONADO LEON | ADDRESS ON FILE |
| JORGE MALDONADO LEON | ADDRESS ON FILE |
| JORGE MALDONADO LEON | ADDRESS ON FILE |
| JORGE MALDONADO MONT | ADDRESS ON FILE |
| JORGE MALDONADO NIEVES | ADDRESS ON FILE |
| JORGE MALDONADO ORTIZ | ADDRESS ON FILE |
| JORGE MALDONADO RIOS | ADDRESS ON FILE |
| JORGE MALDONADO VAZQUEZ | ADDRESS ON FILE |
| JORGE MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| JORGE MARCANO ACEVEDO | ADDRESS ON FILE |
| JORGE MARCANO DIPINI | ADDRESS ON FILE |
| JORGE MARCANO DIPINI | ADDRESS ON FILE |
| JORGE MARCANO DIPINI | ADDRESS ON FILE |
| JORGE MARCANO SAMPAYO | ADDRESS ON FILE |
| JORGE MARCANO SAMPAYO | ADDRESS ON FILE |
| JORGE MARCUCCI CARABALLO | ADDRESS ON FILE |
| JORGE MARQUEZ COLON | ADDRESS ON FILE |
| JORGE MARQUEZ COLON | ADDRESS ON FILE |
| JORGE MARQUEZ GOMEZ | ADDRESS ON FILE |
| JORGE MARQUEZ SOTO | ADDRESS ON FILE |
| JORGE MARRERO GONZALEZ | ADDRESS ON FILE |
| JORGE MARRERO LOPEZ | ADDRESS ON FILE |
| JORGE MARRERO MONTECINO | ADDRESS ON FILE |
| JORGE MARRERO NIEVES | ADDRESS ON FILE |
| JORGE MARRERO VAZQUEZ | ADDRESS ON FILE |
| JORGE MARRERO VAZQUEZ | ADDRESS ON FILE |
| JORGE MARTES CORDERO | ADDRESS ON FILE |
| JORGE MARTINEZ | ADDRESS ON FILE |
| JORGE MARTINEZ | ADDRESS ON FILE |
| JORGE MARTINEZ | ADDRESS ON FILE |
| JORGE MARTINEZ CLAUDIO | ADDRESS ON FILE |
| JORGE MARTINEZ CORTES | ADDRESS ON FILE |
| JORGE MARTINEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE MARTINEZ DIAZ | ADDRESS ON FILE |
| JORGE MARTINEZ DOMINGUEZ | ADDRESS ON FILE |
| JORGE MARTINEZ DOMINGUEZ | ADDRESS ON FILE |
| JORGE MARTINEZ EBRA | ADDRESS ON FILE |
| JORGE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JORGE MARTINEZ GARCIA | ADDRESS ON FILE |
| JORGE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JORGE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JORGE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JORGE MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE MARTINEZ IRIZARRY | ADDRESS ON FILE |
| JORGE MARTINEZ LOPEZ | ADDRESS ON FILE |
| JORGE MARTINEZ LOPEZ | ADDRESS ON FILE |
| JORGE MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JORGE MARTINEZ NEGRON | ADDRESS ON FILE |
| JORGE MARTINEZ NEGRON | ADDRESS ON FILE |
| JORGE MARTINEZ POU | ADDRESS ON FILE |
| JORGE MARTINEZ REYES | ADDRESS ON FILE |
| JORGE MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE MARTINEZ RIVERA | ADDRESS ON FILE |
| JORGE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JORGE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JORGE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JORGE MARTINEZ TORRES | ADDRESS ON FILE |
| JORGE MARTINEZ VELEZ | ADDRESS ON FILE |
| JORGE MAS RAMIREZ | ADDRESS ON FILE |
| JORGE MASSINI TORRES | ADDRESS ON FILE |
| JORGE MASSINI TORRES | ADDRESS ON FILE |
| JORGE MATEO REYES | ADDRESS ON FILE |
| JORGE MATOS ALMESTICA | ADDRESS ON FILE |
| JORGE MATOS CORREA | ADDRESS ON FILE |
| JORGE MATOS DIAZ | ADDRESS ON FILE |
| JORGE MATOS DIAZ | ADDRESS ON FILE |
| JORGE MATOS GONZALEZ | ADDRESS ON FILE |
| JORGE MATOS IRIZARRY | ADDRESS ON FILE |
| JORGE MATOS IRIZARRY | ADDRESS ON FILE |
| JORGE MATOS RIVERA | ADDRESS ON FILE |
| JORGE MATOS ROSARIO | ADDRESS ON FILE |
| JORGE MATTA SERRANO | ADDRESS ON FILE |
| JORGE MEDINA CARRASQUILLO | ADDRESS ON FILE |
| JORGE MEDINA CASABLANCA | ADDRESS ON FILE |
| JORGE MEDINA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE MEDINA MARTINEZ | ADDRESS ON FILE |
| JORGE MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JORGE MEDINA SANTIAGO | ADDRESS ON FILE |
| JORGE MEDINA SANTIAGO | ADDRESS ON FILE |
| JORGE MEDINA TORRES | ADDRESS ON FILE |
| JORGE MEDRANO NUNEZ | ADDRESS ON FILE |
| JORGE MEDRANO NUNEZ | ADDRESS ON FILE |
| JORGE MEJIAS PEREIRA | ADDRESS ON FILE |
| JORGE MEJIAS RAMOS | ADDRESS ON FILE |
| JORGE MEJIAS RAMOS | ADDRESS ON FILE |
| JORGE MELENDEZ | ADDRESS ON FILE |
| JORGE MELENDEZ | ADDRESS ON FILE |
| JORGE MELENDEZ | ADDRESS ON FILE |
| JORGE MELENDEZ BEAZ | ADDRESS ON FILE |
| JORGE MELENDEZ DEDOS | ADDRESS ON FILE |
| JORGE MELENDEZ FELIX | ADDRESS ON FILE |
| JORGE MELENDEZ GONZALEZ | ADDRESS ON FILE |
| JORGE MELENDEZ IRIZARRY | ADDRESS ON FILE |
| JORGE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JORGE MELENDEZ ORTIZ | ADDRESS ON FILE |
| JORGE MELENDEZ PAGAN | ADDRESS ON FILE |
| JORGE MELENDEZ REDONDO | ADDRESS ON FILE |
| JORGE MELENDEZ REDONDO | ADDRESS ON FILE |
| JORGE MELENDEZ RIVERA | ADDRESS ON FILE |
| JORGE MELENDEZ RIVERA | ADDRESS ON FILE |
| JORGE MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JORGE MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JORGE MELENDEZ TORRES | ADDRESS ON FILE |
| JORGE MELENDEZ VEGA | ADDRESS ON FILE |
| JORGE MELETICHE ORTIZ | ADDRESS ON FILE |
| JORGE MENDEZ BADILLO | ADDRESS ON FILE |
| JORGE MENDEZ CACERES | ADDRESS ON FILE |
| JORGE MENDEZ CINTRON | ADDRESS ON FILE |
| JORGE MENDEZ CRUZ | ADDRESS ON FILE |
| JORGE MENDEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE MENDEZ MARRERO | ADDRESS ON FILE |
| JORGE MENDEZ MERCADO | ADDRESS ON FILE |
| JORGE MENDEZ PEREZ | ADDRESS ON FILE |
| JORGE MENDEZ RAMOS | ADDRESS ON FILE |
| JORGE MENDEZ REYES | ADDRESS ON FILE |
| JORGE MENDOZA APONTE | ADDRESS ON FILE |
| JORGE MENENDEZ PEREZ | ADDRESS ON FILE |
| JORGE MERCADO | ADDRESS ON FILE |
| JORGE MERCADO | ADDRESS ON FILE |
| JORGE MERCADO ALICEA | ADDRESS ON FILE |
| JORGE MERCADO AVILES | ADDRESS ON FILE |
| JORGE MERCADO LOPEZ | ADDRESS ON FILE |
| JORGE MERCADO REYES | ADDRESS ON FILE |
| JORGE MERCADO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JORGE MERCED SANCHEZ | ADDRESS ON FILE |
| JORGE MERCED SANCHEZ | ADDRESS ON FILE |
| JORGE MGUZMAN ZAYAS | ADDRESS ON FILE |
| JORGE MILLAN MUNIZ | ADDRESS ON FILE |
| JORGE MIRANDA CASIANO | ADDRESS ON FILE |
| JORGE MIRANDA CASIANO | ADDRESS ON FILE |
| JORGE MIRANDA CASIANO | ADDRESS ON FILE |
| JORGE MIRANDA CRUZ | ADDRESS ON FILE |
| JORGE MIRANDA GARCIA | ADDRESS ON FILE |
| JORGE MIRANDA MARRERO | ADDRESS ON FILE |
| JORGE MIRANDA MORELL | ADDRESS ON FILE |
| JORGE MIRANDA SANTIAGO | ADDRESS ON FILE |
| JORGE MIRANDA SEPULVEDA | ADDRESS ON FILE |
| JORGE MIRANDA SOTO | ADDRESS ON FILE |
| JORGE MIRO MERCADO | ADDRESS ON FILE |
| JORGE MOA RUIZ | ADDRESS ON FILE |
| JORGE MOCTEZUMA FIGUEROA | ADDRESS ON FILE |
| JORGE MOLINA SANTIAGO | ADDRESS ON FILE |
| JORGE MONTALVO CRUZ | ADDRESS ON FILE |
| JORGE MONTALVO LAFONTAINE | ADDRESS ON FILE |
| JORGE MONTALVO LAFONTAINE | ADDRESS ON FILE |
| JORGE MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JORGE MONTALVO SANCHEZ | ADDRESS ON FILE |
| JORGE MONTANEZ ARCELAY | ADDRESS ON FILE |
| JORGE MONTANEZ IRIZARRY | ADDRESS ON FILE |
| JORGE MONTILLA SANCHEZ | ADDRESS ON FILE |
| JORGE MORALES ARROYO | ADDRESS ON FILE |
| JORGE MORALES ARROYO | ADDRESS ON FILE |
| JORGE MORALES CONCEPCION | ADDRESS ON FILE |
| JORGE MORALES FIGUEROA | ADDRESS ON FILE |
| JORGE MORALES GARCIA | ADDRESS ON FILE |
| JORGE MORALES GONZALEZ | ADDRESS ON FILE |
| JORGE MORALES LAO | ADDRESS ON FILE |
| JORGE MORALES LOPEZ | ADDRESS ON FILE |
| JORGE MORALES MADERA | ADDRESS ON FILE |
| JORGE MORALES MARTINEZ | ADDRESS ON FILE |
| JORGE MORALES PEREZ | ADDRESS ON FILE |
| JORGE MORALES PEREZ | ADDRESS ON FILE |
| JORGE MORALES RIVERA | ADDRESS ON FILE |
| JORGE MORALES RIVERA | ADDRESS ON FILE |
| JORGE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JORGE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JORGE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JORGE MORALES ROMAN | ADDRESS ON FILE |
| JORGE MORALES ROSARIO | ADDRESS ON FILE |
| JORGE MORALES SANTODOMINGO | ADDRESS ON FILE |
| JORGE MORALES VARGAS | ADDRESS ON FILE |
| JORGE MORALES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE MOYET CRUZ | ADDRESS ON FILE |
| JORGE MUNIZ CORTES | ADDRESS ON FILE |
| JORGE N BIDOT RIVERA | ADDRESS ON FILE |
| JORGE N CABAN GONZALEZ | ADDRESS ON FILE |
| JORGE N CINTRON VEGA | ADDRESS ON FILE |
| JORGE N COTTO RIVERA | ADDRESS ON FILE |
| JORGE N GARCIA SEPULVEDA | ADDRESS ON FILE |
| JORGE N MOLINA TORRES | ADDRESS ON FILE |
| JORGE N MOLINA TORRES | ADDRESS ON FILE |
| JORGE N RIVERA RIVERA | ADDRESS ON FILE |
| JORGE N RIVERA RIVERA | ADDRESS ON FILE |
| JORGE N ROSADO SANTIAGO | ADDRESS ON FILE |
| JORGE N ROSADO SANTIAGO | ADDRESS ON FILE |
| JORGE N ROSADO SANTIAGO | ADDRESS ON FILE |
| JORGE NEGRON CAMACHO | ADDRESS ON FILE |
| JORGE NEGRON CLARK | ADDRESS ON FILE |
| JORGE NEGRON FIGUEROA | ADDRESS ON FILE |
| JORGE NEGRON MORALES | ADDRESS ON FILE |
| JORGE NEGRON MORAN | ADDRESS ON FILE |
| JORGE NEGRON PADILLA | ADDRESS ON FILE |
| JORGE NEGRON SCHETTINI | ADDRESS ON FILE |
| JORGE NEGRON VELAZQUEZ | ADDRESS ON FILE |
| JORGE NEGRON VELEZ | ADDRESS ON FILE |
| JORGE NERIS SANTIAGO | ADDRESS ON FILE |
| JORGE NEVAREZ SANTIAGO | ADDRESS ON FILE |
| JORGE NICOLAI AVILES | ADDRESS ON FILE |
| JORGE NIEVES | ADDRESS ON FILE |
| JORGE NIEVES CORTES | ADDRESS ON FILE |
| JORGE NIEVES HERNANDEZ | ADDRESS ON FILE |
| JORGE NIEVES MORALES | ADDRESS ON FILE |
| JORGE NIEVES ORTIZ | ADDRESS ON FILE |
| JORGE NIEVES ORTIZ | ADDRESS ON FILE |
| JORGE NIEVES OTERO | ADDRESS ON FILE |
| JORGE NIEVES OTERO | ADDRESS ON FILE |
| JORGE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JORGE NIEVES VAZQUEZ | ADDRESS ON FILE |
| JORGE NUNEZ CARTAGENA | ADDRESS ON FILE |
| JORGE O BOBE ACEVEDO | ADDRESS ON FILE |
| JORGE O DAVILA MORALES | ADDRESS ON FILE |
| JORGE O ESQUILIN MARQUEZ | ADDRESS ON FILE |
| JORGE O ESTRADA ALBINO | ADDRESS ON FILE |
| JORGE O FELICIANO SEDA | ADDRESS ON FILE |
| JORGE O GONZALEZ ORTIZ | ADDRESS ON FILE |
| JORGE O GONZALEZ ORTIZ | ADDRESS ON FILE |
| JORGE O GONZALEZ ORTIZ | ADDRESS ON FILE |
| JORGE O JIMENEZ RIVERA | ADDRESS ON FILE |
| JORGE O MARRERO COLON | ADDRESS ON FILE |
| JORGE O MATOS | ADDRESS ON FILE |
| JORGE O MEDINA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE O MELETICHE CINTRON | ADDRESS ON FILE |
| JORGE O MOJICA VEGA | ADDRESS ON FILE |
| JORGE O MOJICA VEGA | ADDRESS ON FILE |
| JORGE O NIEVES ORTEGA | ADDRESS ON FILE |
| JORGE O ORTIZ LOPEZ | ADDRESS ON FILE |
| JORGE O ORTIZ VIDAL | ADDRESS ON FILE |
| JORGE O RAMOS VELEZ | ADDRESS ON FILE |
| JORGE O ROBLES IRIZARRY | ADDRESS ON FILE |
| JORGE O RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JORGE O RODRIGUEZ MEDINA | ADDRESS ON FILE |
| JORGE O RODRIGUEZ MEDINA | ADDRESS ON FILE |
| JORGE O ROMAN VALE | ADDRESS ON FILE |
| JORGE O SALAS CARDONA | ADDRESS ON FILE |
| JORGE O SANTINI NIEVES | ADDRESS ON FILE |
| JORGE O SOSTRE MARCANO | ADDRESS ON FILE |
| JORGE O SOTOMAYOR VEGA | ADDRESS ON FILE |
| JORGE O VIERA PINA | ADDRESS ON FILE |
| JORGE OCASIO BERMUDEZ | ADDRESS ON FILE |
| JORGE OCASIO JESUS | ADDRESS ON FILE |
| JORGE OCASIO JESUS | ADDRESS ON FILE |
| JORGE OCASIO RIOS | ADDRESS ON FILE |
| JORGE OCASIO RIVERA | ADDRESS ON FILE |
| JORGE OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE OCASIO SANCHEZ | ADDRESS ON FILE |
| JORGE OCASIO TORRES | ADDRESS ON FILE |
| JORGE OJEDA CARABALLO | ADDRESS ON FILE |
| JORGE OJEDA FIGUEROA | ADDRESS ON FILE |
| JORGE OLIVENCIA CRUZ | ADDRESS ON FILE |
| JORGE OLMEDA | ADDRESS ON FILE |
| JORGE OLMEDO RUIZ | ADDRESS ON FILE |
| JORGE OLMO MORALES | ADDRESS ON FILE |
| JORGE OQUENDO CRUZ | ADDRESS ON FILE |
| JORGE OQUENDO MALPICA | ADDRESS ON FILE |
| JORGE OROZCO RODRIGUEZ | ADDRESS ON FILE |
| JORGE OROZCO RODRIGUEZ | ADDRESS ON FILE |
| JORGE ORTEGA CRUZ | ADDRESS ON FILE |
| JORGE ORTEGA JIMENEZ | ADDRESS ON FILE |
| JORGE ORTEGA MORALES | ADDRESS ON FILE |
| JORGE ORTEGA MORALES | ADDRESS ON FILE |
| JORGE ORTEGA RIVERA | ADDRESS ON FILE |
| JORGE ORTIZ APONTE | ADDRESS ON FILE |
| JORGE ORTIZ BIBILONI | ADDRESS ON FILE |
| JORGE ORTIZ CASIANO | ADDRESS ON FILE |
| JORGE ORTIZ CLEMENTE | ADDRESS ON FILE |
| JORGE ORTIZ COLOM | ADDRESS ON FILE |
| JORGE ORTIZ COLON | ADDRESS ON FILE |
| JORGE ORTIZ DELBOY | ADDRESS ON FILE |
| JORGE ORTIZ DELBOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE ORTIZ ESPADA | ADDRESS ON FILE |
| JORGE ORTIZ GARCIA | ADDRESS ON FILE |
| JORGE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JORGE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JORGE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JORGE ORTIZ LOPEZ | ADDRESS ON FILE |
| JORGE ORTIZ MARIANI | ADDRESS ON FILE |
| JORGE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JORGE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JORGE ORTIZ MORALES | ADDRESS ON FILE |
| JORGE ORTIZ ORTIZ | ADDRESS ON FILE |
| JORGE ORTIZ ORTIZ | ADDRESS ON FILE |
| JORGE ORTIZ PEREZ | ADDRESS ON FILE |
| JORGE ORTIZ RIVERA | ADDRESS ON FILE |
| JORGE ORTIZ RIVERA | ADDRESS ON FILE |
| JORGE ORTIZ RIVERA | ADDRESS ON FILE |
| JORGE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE ORTIZ ROSARIO | ADDRESS ON FILE |
| JORGE ORTIZ RUIZ | ADDRESS ON FILE |
| JORGE ORTIZ SANCHEZ | ADDRESS ON FILE |
| JORGE ORTIZ SANCHEZ | ADDRESS ON FILE |
| JORGE ORTIZ SANCHEZ | ADDRESS ON FILE |
| JORGE ORTIZ SANCHEZ | ADDRESS ON FILE |
| JORGE ORTIZ SANTANA | ADDRESS ON FILE |
| JORGE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JORGE ORTIZ TORRES | ADDRESS ON FILE |
| JORGE ORTIZ TORRES | ADDRESS ON FILE |
| JORGE ORTIZ VALENTIN | ADDRESS ON FILE |
| JORGE ORTIZ VARGAS | ADDRESS ON FILE |
| JORGE ORTIZ ZAYAS | ADDRESS ON FILE |
| JORGE ORTIZ ZAYAS | ADDRESS ON FILE |
| JORGE OSORIO RESTO | ADDRESS ON FILE |
| JORGE OSORIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE OTERO GINES | ADDRESS ON FILE |
| JORGE PABON BERNARD | ADDRESS ON FILE |
| JORGE PABON MELENDEZ | ADDRESS ON FILE |
| JORGE PABON SANTIAGO | ADDRESS ON FILE |
| JORGE PACHECO RIVERA | ADDRESS ON FILE |
| JORGE PACHECO RODRIGUEZ | ADDRESS ON FILE |
| JORGE PACHECO VAZQUEZ | ADDRESS ON FILE |
| JORGE PADILLA COLON | ADDRESS ON FILE |
| JORGE PADILLA LOPEZ | ADDRESS ON FILE |
| JORGE PADILLA MILLAN | ADDRESS ON FILE |
| JORGE PADRON MARTINEZ | ADDRESS ON FILE |
| JORGE PADRON VALLE | ADDRESS ON FILE |
| JORGE PADRON VALLE | ADDRESS ON FILE |
| JORGE PAGAN FELICIANO | ADDRESS ON FILE |
| JORGE PAGAN FIGUEROA | ADDRESS ON FILE |
| JORGE PAGAN PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE PAGAN PINTOR | ADDRESS ON FILE |
| JORGE PAGAN TRICOCHE | ADDRESS ON FILE |
| JORGE PALOU MORALES | ADDRESS ON FILE |
| JORGE PALOU MORALES | ADDRESS ON FILE |
| JORGE PANTOJAS AULET | ADDRESS ON FILE |
| JORGE PARIS LOPEZ | ADDRESS ON FILE |
| JORGE PARIS MILLAN | ADDRESS ON FILE |
| JORGE PASTRANA PASTRANA | ADDRESS ON FILE |
| JORGE PATRON MARTINEZ | ADDRESS ON FILE |
| JORGE PAZOL | ADDRESS ON FILE |
| JORGE PAZOL HERNANDEZ | ADDRESS ON FILE |
| JORGE PAZOL MELENDEZ | ADDRESS ON FILE |
| JORGE PAZOL MELENDEZ | ADDRESS ON FILE |
| JORGE PEDRAZA COLON | ADDRESS ON FILE |
| JORGE PELLICIA ANTONGIORGI | ADDRESS ON FILE |
| JORGE PELLOT CORDERO | ADDRESS ON FILE |
| JORGE PENA ROSA | ADDRESS ON FILE |
| JORGE PEREA CANDELARIA | ADDRESS ON FILE |
| JORGE PEREZ BURGOS | ADDRESS ON FILE |
| JORGE PEREZ CARABALLO | ADDRESS ON FILE |
| JORGE PEREZ COLON | ADDRESS ON FILE |
| JORGE PEREZ CRUZ | ADDRESS ON FILE |
| JORGE PEREZ FIGUEROA | ADDRESS ON FILE |
| JORGE PEREZ MATOS | ADDRESS ON FILE |
| JORGE PEREZ MERCADO | ADDRESS ON FILE |
| JORGE PEREZ MOLINA | ADDRESS ON FILE |
| JORGE PEREZ MUNOZ | ADDRESS ON FILE |
| JORGE PEREZ ORTIZ | ADDRESS ON FILE |
| JORGE PEREZ PAGAN | ADDRESS ON FILE |
| JORGE PEREZ PAGAN | ADDRESS ON FILE |
| JORGE PEREZ PARDO | ADDRESS ON FILE |
| JORGE PEREZ PARDO | ADDRESS ON FILE |
| JORGE PEREZ RIOS | ADDRESS ON FILE |
| JORGE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE PEREZ SALAS | ADDRESS ON FILE |
| JORGE PEREZ TROCHE | ADDRESS ON FILE |
| JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JORGE PIERLUISI DIAZ | ADDRESS ON FILE |
| JORGE PIZARRO CIRINO | ADDRESS ON FILE |
| JORGE PIZARRO PIZARRO | ADDRESS ON FILE |
| JORGE PIZARRO ROMAN | ADDRESS ON FILE |
| JORGE PIZARRO ROSADO | ADDRESS ON FILE |
| JORGE PIZARRO ROSADO | ADDRESS ON FILE |
| JORGE PIZARRO ROSADO | ADDRESS ON FILE |
| JORGE PIZARRO ROSADO | ADDRESS ON FILE |
| JORGE PLARD FAGUNDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE PLAZA | ADDRESS ON FILE |
| JORGE PLAZA CORTIJO | ADDRESS ON FILE |
| JORGE POLANCO SERRANO | ADDRESS ON FILE |
| JORGE PORTELA BEAUBRUTT | ADDRESS ON FILE |
| JORGE PORTELA MORALES | ADDRESS ON FILE |
| JORGE PORTELA MORALES | ADDRESS ON FILE |
| JORGE POTTER APPLETON | ADDRESS ON FILE |
| JORGE PRATTS FERRER | ADDRESS ON FILE |
| JORGE Q COLON ZAYAS | ADDRESS ON FILE |
| JORGE QUESADA OLAVARRIA | ADDRESS ON FILE |
| JORGE QUILES DE JESUS | ADDRESS ON FILE |
| JORGE QUILES MALDONADO | ADDRESS ON FILE |
| JORGE QUILES MALDONADO | ADDRESS ON FILE |
| JORGE QUILES MALDONADO | ADDRESS ON FILE |
| JORGE QUILES TORRES | ADDRESS ON FILE |
| JORGE QUINONES QUINONES | ADDRESS ON FILE |
| JORGE QUINONES QUINONES | ADDRESS ON FILE |
| JORGE QUINONES RIVERA | ADDRESS ON FILE |
| JORGE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JORGE QUINONEZ ALVERIO | ADDRESS ON FILE |
| JORGE QUINONEZ ALVERIO | ADDRESS ON FILE |
| JORGE QUINONEZ ALVERIO | ADDRESS ON FILE |
| JORGE QUINONEZ CRESPO | ADDRESS ON FILE |
| JORGE QUINTERO PEREZ | ADDRESS ON FILE |
| JORGE QUINTERO PEREZ | ADDRESS ON FILE |
| JORGE R BARRETO YBARRA | ADDRESS ON FILE |
| JORGE R BATALLA RAMOS | ADDRESS ON FILE |
| JORGE R COLLAZO CONDE | ADDRESS ON FILE |
| JORGE R DIAZ DIAZ | ADDRESS ON FILE |
| JORGE R DIAZ GUADALUPE | ADDRESS ON FILE |
| JORGE R DIAZ ORTIZ | ADDRESS ON FILE |
| JORGE R DIAZ ORTIZ | ADDRESS ON FILE |
| JORGE R FELICES VARGAS | ADDRESS ON FILE |
| JORGE R HERNANDEZ FAVALE | ADDRESS ON FILE |
| JORGE R JANER GARCIA | ADDRESS ON FILE |
| JORGE R LANDRON DAVILA | ADDRESS ON FILE |
| JORGE R LOPEZ RIVERA | ADDRESS ON FILE |
| JORGE R LOZADA VERGARA | ADDRESS ON FILE |
| JORGE R MALDONADO NORAT | ADDRESS ON FILE |
| JORGE R MALDONADO PUMAREJO | ADDRESS ON FILE |
| JORGE R MOLINA LEON | ADDRESS ON FILE |
| JORGE R MORALES ROSARIO | ADDRESS ON FILE |
| JORGE R MUNIZ SANTIAGO | ADDRESS ON FILE |
| JORGE R MUNIZ SANTIAGO | ADDRESS ON FILE |
| JORGE R NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| JORGE R NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| JORGE R OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE R ORTIZ ORTIZ | ADDRESS ON FILE |
| JORGE R ORTIZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE R ORTIZ SANTIAGO | ADDRESS ON FILE |
| JORGE R PAGAN MEDINA | ADDRESS ON FILE |
| JORGE R PASTOR CORTES | ADDRESS ON FILE |
| JORGE R PEREZ SANCHEZ | ADDRESS ON FILE |
| JORGE R RAMIREZ MONTALVO | ADDRESS ON FILE |
| JORGE R RAMOS MOLINARY | ADDRESS ON FILE |
| JORGE R RAMOS ORTIZ | ADDRESS ON FILE |
| JORGE R RAMOS RIVERA | ADDRESS ON FILE |
| JORGE R RICO BORGOS | ADDRESS ON FILE |
| JORGE R RICO BORGOS | ADDRESS ON FILE |
| JORGE R RIVERA COTTO | ADDRESS ON FILE |
| JORGE R RIVERA COTTO | ADDRESS ON FILE |
| JORGE R RIVERA ROBLES | ADDRESS ON FILE |
| JORGE R RIVERA ROSAS | ADDRESS ON FILE |
| JORGE R RODRIGUEZ CASTRO | ADDRESS ON FILE |
| JORGE R RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JORGE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE R ROMAN VEGA | ADDRESS ON FILE |
| JORGE R ROSARIO GONZALEZ | ADDRESS ON FILE |
| JORGE R SAEZ VEGA | ADDRESS ON FILE |
| JORGE R SANTANA SOTO | ADDRESS ON FILE |
| JORGE R SANTIAGO MIRANDA | ADDRESS ON FILE |
| JORGE R SANTIAGO RIVERA | ADDRESS ON FILE |
| JORGE R SANTIAGO ROMAN | ADDRESS ON FILE |
| JORGE R SOTO RODRIGUEZ | ADDRESS ON FILE |
| JORGE R SUAREZ PEREZ-GUERRA | ADDRESS ON FILE |
| JORGE R TORO RAMIREZ | ADDRESS ON FILE |
| JORGE R VALENTIN CORTEZ | ADDRESS ON FILE |
| JORGE R VEGA RAMOS | ADDRESS ON FILE |
| JORGE R VEGA RAMOS | ADDRESS ON FILE |
| JORGE R VELAZQUEZ CASTRO | ADDRESS ON FILE |
| JORGE R VILLANUEVA ROSA | ADDRESS ON FILE |
| JORGE R ZAYAS MERCADO | ADDRESS ON FILE |
| JORGE RAMIREZ CRUZ | ADDRESS ON FILE |
| JORGE RAMIREZ CRUZ | ADDRESS ON FILE |
| JORGE RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JORGE RAMIREZ MARTINEZ | ADDRESS ON FILE |
| JORGE RAMIREZ MONTALVO | ADDRESS ON FILE |
| JORGE RAMIS ECHEVARRI A | ADDRESS ON FILE |
| JORGE RAMOS | ADDRESS ON FILE |
| JORGE RAMOS | ADDRESS ON FILE |
| JORGE RAMOS ACOSTA | ADDRESS ON FILE |
| JORGE RAMOS ALOMAR | ADDRESS ON FILE |
| JORGE RAMOS AYALA | ADDRESS ON FILE |
| JORGE RAMOS AYALA | ADDRESS ON FILE |
| JORGE RAMOS COLON | ADDRESS ON FILE |
| JORGE RAMOS FELICIANO | ADDRESS ON FILE |
| JORGE RAMOS FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE RAMOS GOMEZ | ADDRESS ON FILE |
| JORGE RAMOS GOMEZ | ADDRESS ON FILE |
| JORGE RAMOS HERNANDEZ | ADDRESS ON FILE |
| JORGE RAMOS LOPEZ | ADDRESS ON FILE |
| JORGE RAMOS MORALES | ADDRESS ON FILE |
| JORGE RAMOS MORALES | ADDRESS ON FILE |
| JORGE RAMOS NIEVES | ADDRESS ON FILE |
| JORGE RAMOS NUNEZ | ADDRESS ON FILE |
| JORGE RAMOS ORTIZ | ADDRESS ON FILE |
| JORGE RAMOS PENA | ADDRESS ON FILE |
| JORGE RAMOS RAMOS | ADDRESS ON FILE |
| JORGE RAMOS RIVERA | ADDRESS ON FILE |
| JORGE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE RAMOS ROSADO | ADDRESS ON FILE |
| JORGE RAMOS VARGAS | ADDRESS ON FILE |
| JORGE REMIGIO O R TIZ | ADDRESS ON FILE |
| JORGE RENTAS LEANDRY | ADDRESS ON FILE |
| JORGE REYES ALBELO | ADDRESS ON FILE |
| JORGE REYES GONZALEZ | ADDRESS ON FILE |
| JORGE REYES JESUS | ADDRESS ON FILE |
| JORGE REYES JESUS | ADDRESS ON FILE |
| JORGE REYES MARCANO | ADDRESS ON FILE |
| JORGE REYES MARTINEZ | ADDRESS ON FILE |
| JORGE REYES MEDINA | ADDRESS ON FILE |
| JORGE REYES ORTIZ | ADDRESS ON FILE |
| JORGE REYES PADILLA | ADDRESS ON FILE |
| JORGE REYES PEREZ | ADDRESS ON FILE |
| JORGE REYES RIVERA | ADDRESS ON FILE |
| JORGE REYES SOSA | ADDRESS ON FILE |
| JORGE REYES VELEZ | ADDRESS ON FILE |
| JORGE RIBERA COLLAZO | ADDRESS ON FILE |
| JORGE RIERA CRUZ | ADDRESS ON FILE |
| JORGE RIOS MOLINA | ADDRESS ON FILE |
| JORGE RIOS ORTIZ | ADDRESS ON FILE |
| JORGE RIOS ORTIZ | ADDRESS ON FILE |
| JORGE RIOS PINEIRO | ADDRESS ON FILE |
| JORGE RIOS PINEIRO | ADDRESS ON FILE |
| JORGE RIVAS SANTOS | ADDRESS ON FILE |
| JORGE RIVERA ACEVEDO | ADDRESS ON FILE |
| JORGE RIVERA ALERS | ADDRESS ON FILE |
| JORGE RIVERA ALVAREZ | ADDRESS ON FILE |
| JORGE RIVERA ANDUJAR | ADDRESS ON FILE |
| JORGE RIVERA AVILES | ADDRESS ON FILE |
| JORGE RIVERA BAEZ | ADDRESS ON FILE |
| JORGE RIVERA BAEZ | ADDRESS ON FILE |
| JORGE RIVERA BAUZA | ADDRESS ON FILE |
| JORGE RIVERA BAUZA | ADDRESS ON FILE |
| JORGE RIVERA BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE RIVERA BONILLA | ADDRESS ON FILE |
| JORGE RIVERA CALZADA | ADDRESS ON FILE |
| JORGE RIVERA CAMACHO | ADDRESS ON FILE |
| JORGE RIVERA CAMACHO | ADDRESS ON FILE |
| JORGE RIVERA CAMACHO | ADDRESS ON FILE |
| JORGE RIVERA CAMPOS | ADDRESS ON FILE |
| JORGE RIVERA CAMPOS | ADDRESS ON FILE |
| JORGE RIVERA CARTAGENA | ADDRESS ON FILE |
| JORGE RIVERA CARTAGENA | ADDRESS ON FILE |
| JORGE RIVERA COLON | ADDRESS ON FILE |
| JORGE RIVERA COLON | ADDRESS ON FILE |
| JORGE RIVERA CORREA | ADDRESS ON FILE |
| JORGE RIVERA CRUZ | ADDRESS ON FILE |
| JORGE RIVERA CRUZ | ADDRESS ON FILE |
| JORGE RIVERA CRUZ | ADDRESS ON FILE |
| JORGE RIVERA DEL TORO | ADDRESS ON FILE |
| JORGE RIVERA FLORES | ADDRESS ON FILE |
| JORGE RIVERA FONTANEZ | ADDRESS ON FILE |
| JORGE RIVERA GALINDEZ | ADDRESS ON FILE |
| JORGE RIVERA GARCIA | ADDRESS ON FILE |
| JORGE RIVERA GINORIO | ADDRESS ON FILE |
| JORGE RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE RIVERA HERNANDEZ | ADDRESS ON FILE |
| JORGE RIVERA HERNANDEZ | ADDRESS ON FILE |
| JORGE RIVERA HERNANDEZ | ADDRESS ON FILE |
| JORGE RIVERA JIMENEZ | ADDRESS ON FILE |
| JORGE RIVERA LLERAS | ADDRESS ON FILE |
| JORGE RIVERA LOPEZ | ADDRESS ON FILE |
| JORGE RIVERA LOVERA | ADDRESS ON FILE |
| JORGE RIVERA MALDONADO | ADDRESS ON FILE |
| JORGE RIVERA MALDONADO | ADDRESS ON FILE |
| JORGE RIVERA MARRERO | ADDRESS ON FILE |
| JORGE RIVERA MARTINEZ | ADDRESS ON FILE |
| JORGE RIVERA MENENDEZ | ADDRESS ON FILE |
| JORGE RIVERA MOJICA | ADDRESS ON FILE |
| JORGE RIVERA MORALES | ADDRESS ON FILE |
| JORGE RIVERA MORALES | ADDRESS ON FILE |
| JORGE RIVERA ORTIZ | ADDRESS ON FILE |
| JORGE RIVERA ORTIZ | ADDRESS ON FILE |
| JORGE RIVERA ORTIZ | ADDRESS ON FILE |
| JORGE RIVERA PACHECO | ADDRESS ON FILE |
| JORGE RIVERA PAGAN | ADDRESS ON FILE |
| JORGE RIVERA PERDOMO | ADDRESS ON FILE |
| JORGE RIVERA PEREZ | ADDRESS ON FILE |
| JORGE RIVERA PEREZ | ADDRESS ON FILE |
| JORGE RIVERA PEREZ | ADDRESS ON FILE |
| JORGE RIVERA PEREZ | ADDRESS ON FILE |
| JORGE RIVERA PEREZ | ADDRESS ON FILE |
| JORGE RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE RIVERA RAMOS | ADDRESS ON FILE |
| JORGE RIVERA REYES | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RIVERA | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA ROSADO | ADDRESS ON FILE |
| JORGE RIVERA ROSADO | ADDRESS ON FILE |
| JORGE RIVERA RUIZ | ADDRESS ON FILE |
| JORGE RIVERA SANCHEZ | ADDRESS ON FILE |
| JORGE RIVERA SANTIAGO | ADDRESS ON FILE |
| JORGE RIVERA SANTIAGO | ADDRESS ON FILE |
| JORGE RIVERA SANTOS | ADDRESS ON FILE |
| JORGE RIVERA SANTOS | ADDRESS ON FILE |
| JORGE RIVERA SAUNDERS | ADDRESS ON FILE |
| JORGE RIVERA SERRANO | ADDRESS ON FILE |
| JORGE RIVERA TAPIA | ADDRESS ON FILE |
| JORGE RIVERA TAPIA | ADDRESS ON FILE |
| JORGE RIVERA ZAYAS | ADDRESS ON FILE |
| JORGE RIVERA ZAYAS | ADDRESS ON FILE |
| JORGE RJORDAN MALDONADO | ADDRESS ON FILE |
| JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JORGE RODRIGUEZ ANTONETTY | ADDRESS ON FILE |
| JORGE RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| JORGE RODRIGUEZ CAMPS | ADDRESS ON FILE |
| JORGE RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JORGE RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JORGE RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JORGE RODRIGUEZ CORREA | ADDRESS ON FILE |
| JORGE RODRIGUEZ DAVID | ADDRESS ON FILE |
| JORGE RODRIGUEZ DAVID | ADDRESS ON FILE |
| JORGE RODRIGUEZ DUENO | ADDRESS ON FILE |
| JORGE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JORGE RODRIGUEZ GRAULAU | ADDRESS ON FILE |
| JORGE RODRIGUEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ LASALLE | ADDRESS ON FILE |
| JORGE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JORGE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| JORGE RODRIGUEZ MILLAN | ADDRESS ON FILE |
| JORGE RODRIGUEZ MILLAN | ADDRESS ON FILE |
| JORGE RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| JORGE RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| JORGE RODRIGUEZ OLIVENCIA | ADDRESS ON FILE |
| JORGE RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| JORGE RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| JORGE RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JORGE RODRIGUEZ REYES | ADDRESS ON FILE |
| JORGE RODRIGUEZ REYES | ADDRESS ON FILE |
| JORGE RODRIGUEZ REYES | ADDRESS ON FILE |
| JORGE RODRIGUEZ REYES | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ ROJAS | ADDRESS ON FILE |
| JORGE RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JORGE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ SANFELIZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ SURIS | ADDRESS ON FILE |
| JORGE RODRIGUEZ TORO | ADDRESS ON FILE |
| JORGE RODRIGUEZ TORO | ADDRESS ON FILE |
| JORGE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORGE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JORGE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JORGE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JORGE RODRIGUEZ VEGA | ADDRESS ON FILE |
| JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ YULFO | ADDRESS ON FILE |
| JORGE ROIG MARTINEZ | ADDRESS ON FILE |
| JORGE ROIG MARTINEZ | ADDRESS ON FILE |
| JORGE ROJAS CENTELLE | ADDRESS ON FILE |
| JORGE ROJAS CENTELLE | ADDRESS ON FILE |
| JORGE ROJAS CENTELLE | ADDRESS ON FILE |
| JORGE ROJAS COLON | ADDRESS ON FILE |
| JORGE ROJAS REYES | ADDRESS ON FILE |
| JORGE ROLON PABON | ADDRESS ON FILE |
| JORGE ROLON PABON | ADDRESS ON FILE |
| JORGE ROLON PABON | ADDRESS ON FILE |
| JORGE ROLON SANTIAGO | ADDRESS ON FILE |
| JORGE ROLON SANTIAGO | ADDRESS ON FILE |
| JORGE ROMAN DIAZ | ADDRESS ON FILE |
| JORGE ROMAN MELENDEZ | ADDRESS ON FILE |
| JORGE ROMAN RIVERA | ADDRESS ON FILE |
| JORGE ROMAN VELEZ | ADDRESS ON FILE |
| JORGE ROMERO ORTIZ | ADDRESS ON FILE |
| JORGE ROMERO QUINONES | ADDRESS ON FILE |
| JORGE ROMERO REYES | ADDRESS ON FILE |
| JORGE RONDON BATISTA | ADDRESS ON FILE |
| JORGE RONDON LLOPIZ | ADDRESS ON FILE |
| JORGE ROQUE CASTILLO | ADDRESS ON FILE |
| JORGE ROQUE DIAZ | ADDRESS ON FILE |
| JORGE ROQUE MOURE | ADDRESS ON FILE |
| JORGE ROSA ASENCIO | ADDRESS ON FILE |
| JORGE ROSA ASENCIO | ADDRESS ON FILE |
| JORGE ROSA BONILLA | ADDRESS ON FILE |
| JORGE ROSA CALVENTE | ADDRESS ON FILE |
| JORGE ROSA CARDONA | ADDRESS ON FILE |
| JORGE ROSA CASILLAS | ADDRESS ON FILE |
| JORGE ROSA LAMOURT | ADDRESS ON FILE |
| JORGE ROSA RIVERA | ADDRESS ON FILE |
| JORGE ROSA RIVERA | ADDRESS ON FILE |
| JORGE ROSA RODRIGUEZ NO APELLIDO | ADDRESS ON FILE |
| JORGE ROSA RODRIGUEZ NO APELLIDO | ADDRESS ON FILE |
| JORGE ROSADO BARBOSA | ADDRESS ON FILE |
| JORGE ROSADO HERNANDEZ | ADDRESS ON FILE |
| JORGE ROSADO RESTO | ADDRESS ON FILE |
| JORGE ROSADO TORRES | ADDRESS ON FILE |
| JORGE ROSADO VAZQUEZ | ADDRESS ON FILE |
| JORGE ROSARIO AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE ROSARIO BARADA | ADDRESS ON FILE |
| JORGE ROSARIO CRUZ | ADDRESS ON FILE |
| JORGE ROSARIO CRUZ | ADDRESS ON FILE |
| JORGE ROSARIO CRUZ | ADDRESS ON FILE |
| JORGE ROSARIO GONZALEZ | ADDRESS ON FILE |
| JORGE ROSARIO NORIEGA | ADDRESS ON FILE |
| JORGE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE ROTGER ESPENDEZ | ADDRESS ON FILE |
| JORGE RUBERT RAMOS | ADDRESS ON FILE |
| JORGE RUBERT RAMOS | ADDRESS ON FILE |
| JORGE RUBIO RIVERA | ADDRESS ON FILE |
| JORGE RUEDA SOLO | ADDRESS ON FILE |
| JORGE RUIZ CAMACHO | ADDRESS ON FILE |
| JORGE RUIZ COTTO | ADDRESS ON FILE |
| JORGE RUIZ COTTO | ADDRESS ON FILE |
| JORGE RUIZ COTTO | ADDRESS ON FILE |
| JORGE RUIZ JESUS | ADDRESS ON FILE |
| JORGE RUIZ JORGE | ADDRESS ON FILE |
| JORGE RUIZ LAMOURT | ADDRESS ON FILE |
| JORGE RUIZ MENDEZ | ADDRESS ON FILE |
| JORGE RUIZ NIEVES | ADDRESS ON FILE |
| JORGE RUIZ PENA | ADDRESS ON FILE |
| JORGE RUIZ RIVERA | ADDRESS ON FILE |
| JORGE RUIZ RIVERA | ADDRESS ON FILE |
| JORGE RUTELL MEDINA | ADDRESS ON FILE |
| JORGE S ALICEA LOPEZ | ADDRESS ON FILE |
| JORGE S CORREA SERRANO | ADDRESS ON FILE |
| JORGE S HERNANDEZ VEGA | ADDRESS ON FILE |
| JORGE S MONTALVO PADILLA | ADDRESS ON FILE |
| JORGE S MONTALVO PADILLA | ADDRESS ON FILE |
| JORGE S MUSTAFA ALMANZAR | ADDRESS ON FILE |
| JORGE S VEGA SANTANA | ADDRESS ON FILE |
| JORGE SAEZ CLAUDIO | ADDRESS ON FILE |
| JORGE SALAZAR MAYORQUIN | ADDRESS ON FILE |
| JORGE SALINAS AVILES | ADDRESS ON FILE |
| JORGE SALINAS AVILES | ADDRESS ON FILE |
| JORGE SANABRIA MALDONADO | ADDRESS ON FILE |
| JORGE SANABRIA MERCED | ADDRESS ON FILE |
| JORGE SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| JORGE SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| JORGE SANCHEZ FONSECA | ADDRESS ON FILE |
| JORGE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JORGE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JORGE SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE SANCHEZ LUGO | ADDRESS ON FILE |
| JORGE SANCHEZ PADILLA | ADDRESS ON FILE |
| JORGE SANCHEZ PIZARRO | ADDRESS ON FILE |
| JORGE SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE SANCHEZ RIVERA | ADDRESS ON FILE |
| JORGE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JORGE SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JORGE SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JORGE SANCHEZ TORRES | ADDRESS ON FILE |
| JORGE SANJURJO PEREZ | ADDRESS ON FILE |
| JORGE SANTANA AYALA | ADDRESS ON FILE |
| JORGE SANTANA CARO | ADDRESS ON FILE |
| JORGE SANTANA MEDINA | ADDRESS ON FILE |
| JORGE SANTANA PARACCHINI | ADDRESS ON FILE |
| JORGE SANTANA RIVERA | ADDRESS ON FILE |
| JORGE SANTANA TORRES | ADDRESS ON FILE |
| JORGE SANTANA TORRES | ADDRESS ON FILE |
| JORGE SANTIAGO BERNARD | ADDRESS ON FILE |
| JORGE SANTIAGO CRUZ | ADDRESS ON FILE |
| JORGE SANTIAGO CUEVAS | ADDRESS ON FILE |
| JORGE SANTIAGO FELICIANO | ADDRESS ON FILE |
| JORGE SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| JORGE SANTIAGO GAUTHIER | ADDRESS ON FILE |
| JORGE SANTIAGO GOMEZ | ADDRESS ON FILE |
| JORGE SANTIAGO GOMEZ | ADDRESS ON FILE |
| JORGE SANTIAGO KUILAN | ADDRESS ON FILE |
| JORGE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JORGE SANTIAGO ORTIZ | ADDRESS ON FILE |
| JORGE SANTIAGO REYES | ADDRESS ON FILE |
| JORGE SANTIAGO RIVERA | ADDRESS ON FILE |
| JORGE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JORGE SANTIAGO ROSARIO | ADDRESS ON FILE |
| JORGE SANTIAGO RULLAN | ADDRESS ON FILE |
| JORGE SANTIAGO SALCEDO | ADDRESS ON FILE |
| JORGE SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JORGE SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JORGE SANTONI BADILLO | ADDRESS ON FILE |
| JORGE SANTOS | ADDRESS ON FILE |
| JORGE SANTOS | ADDRESS ON FILE |
| JORGE SANTOS | ADDRESS ON FILE |
| JORGE SANTOS GONZALEZ | ADDRESS ON FILE |
| JORGE SANTOS LACEN | ADDRESS ON FILE |
| JORGE SANTOS NEGRON | ADDRESS ON FILE |
| JORGE SANTOS SANTIAGO | ADDRESS ON FILE |
| JORGE SANTOS VAZQUEZ | ADDRESS ON FILE |
| JORGE SEDA RIVERA | ADDRESS ON FILE |
| JORGE SEDA RIVERA | ADDRESS ON FILE |
| JORGE SEDA RODRIGUEZ | ADDRESS ON FILE |
| JORGE SEDA RODRIGUEZ | ADDRESS ON FILE |
| JORGE SEDA SEDA | ADDRESS ON FILE |
| JORGE SEGARRA CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE SEGARRA GUADALUPE | ADDRESS ON FILE |
| JORGE SEPULVEDA BARRET | ADDRESS ON FILE |
| JORGE SEPULVEDA CARMONA | ADDRESS ON FILE |
| JORGE SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| JORGE SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| JORGE SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| JORGE SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| JORGE SEPULVEDA VELEZ | ADDRESS ON FILE |
| JORGE SERRANO COLON | ADDRESS ON FILE |
| JORGE SERRANO DIAZ | ADDRESS ON FILE |
| JORGE SERRANO DIAZ | ADDRESS ON FILE |
| JORGE SERRANO DIAZ | ADDRESS ON FILE |
| JORGE SERRANO GONZALEZ | ADDRESS ON FILE |
| JORGE SERRANO GONZALEZ | ADDRESS ON FILE |
| JORGE SERRANO ORTIZ | ADDRESS ON FILE |
| JORGE SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JORGE SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JORGE SERRANO SERRANO | ADDRESS ON FILE |
| JORGE SERRANO SERRANO | ADDRESS ON FILE |
| JORGE SEVILLA ORTIZ | ADDRESS ON FILE |
| JORGE SEVILLA ORTIZ | ADDRESS ON FILE |
| JORGE SIFRE HERNANDEZ | ADDRESS ON FILE |
| JORGE SILEN BELTRAN | ADDRESS ON FILE |
| JORGE SILVESTRINI ALICEA | ADDRESS ON FILE |
| JORGE SOLIVAN COLON | ADDRESS ON FILE |
| JORGE SOTO BELTRAN | ADDRESS ON FILE |
| JORGE SOTO COLON | ADDRESS ON FILE |
| JORGE SOTO FELICIANO | ADDRESS ON FILE |
| JORGE SOTO LOPEZ | ADDRESS ON FILE |
| JORGE SOTO OLIVER | ADDRESS ON FILE |
| JORGE SOTO PEREZ | ADDRESS ON FILE |
| JORGE SOTO SANTIAGO | ADDRESS ON FILE |
| JORGE SOTO VELEZ | ADDRESS ON FILE |
| JORGE SOTOMAYOR BERRIOS | ADDRESS ON FILE |
| JORGE SUAREZ ACEVEDO | ADDRESS ON FILE |
| JORGE SUGRANES VALLES | ADDRESS ON FILE |
| JORGE T CANALES IBANEZ | ADDRESS ON FILE |
| JORGE T CANALES MONTANEZ | ADDRESS ON FILE |
| JORGE T CANALES MONTANEZ | ADDRESS ON FILE |
| JORGE T LLANOS MELENDEZ | ADDRESS ON FILE |
| JORGE T MATTA FRANCIS | ADDRESS ON FILE |
| JORGE T MORALES GARCIA | ADDRESS ON FILE |
| JORGE T T RODRIGUEZ MORALES | ADDRESS ON FILE |
| JORGE TARRAZA DIAZ | ADDRESS ON FILE |
| JORGE TEXIDOR FIGUEROA | ADDRESS ON FILE |
| JORGE TEXIDOR FIGUEROA | ADDRESS ON FILE |
| JORGE TIRADO ROMERO | ADDRESS ON FILE |
| JORGE TIZOL MARTINEZ | ADDRESS ON FILE |
| JORGE TOLEDO MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE TOLENTINO CABAN | ADDRESS ON FILE |
| JORGE TOLLINCHI | ADDRESS ON FILE |
| JORGE TORO ALFONSO | ADDRESS ON FILE |
| JORGE TORO RIVERA | ADDRESS ON FILE |
| JORGE TORRES | ADDRESS ON FILE |
| JORGE TORRES BORRERO | ADDRESS ON FILE |
| JORGE TORRES CABAN | ADDRESS ON FILE |
| JORGE TORRES CABAN | ADDRESS ON FILE |
| JORGE TORRES CABRERA | ADDRESS ON FILE |
| JORGE TORRES CARDE | ADDRESS ON FILE |
| JORGE TORRES CINTRON | ADDRESS ON FILE |
| JORGE TORRES CORTES | ADDRESS ON FILE |
| JORGE TORRES CORTES | ADDRESS ON FILE |
| JORGE TORRES CRESPO | ADDRESS ON FILE |
| JORGE TORRES CRUZ | ADDRESS ON FILE |
| JORGE TORRES FIGUEROA | ADDRESS ON FILE |
| JORGE TORRES GONZALEZ | ADDRESS ON FILE |
| JORGE TORRES JIMENEZ | ADDRESS ON FILE |
| JORGE TORRES LOPEZ | ADDRESS ON FILE |
| JORGE TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE TORRES MARTINEZ | ADDRESS ON FILE |
| JORGE TORRES MOLINA | ADDRESS ON FILE |
| JORGE TORRES MOLINA | ADDRESS ON FILE |
| JORGE TORRES OTERO | ADDRESS ON FILE |
| JORGE TORRES PEREZ | ADDRESS ON FILE |
| JORGE TORRES PEREZ | ADDRESS ON FILE |
| JORGE TORRES REYES | ADDRESS ON FILE |
| JORGE TORRES ROBLES | ADDRESS ON FILE |
| JORGE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE TORRES ROSARIO | ADDRESS ON FILE |
| JORGE TORRES SANTIAGO | ADDRESS ON FILE |
| JORGE TORRES SOTO | ADDRESS ON FILE |
| JORGE TORRES SUAREZ | ADDRESS ON FILE |
| JORGE TORRES TORRES | ADDRESS ON FILE |
| JORGE TORRES TORRES | ADDRESS ON FILE |
| JORGE TRAVERSO CACERES | ADDRESS ON FILE |
| JORGE TRINIDAD RAMOS | ADDRESS ON FILE |
| JORGE U BATALLA RAMOS | ADDRESS ON FILE |
| JORGE U BATALLA RAMOS | ADDRESS ON FILE |
| JORGE U SOTO REYES | ADDRESS ON FILE |
| JORGE UBINAS RIOS | ADDRESS ON FILE |
| JORGE UBINAS TORRES | ADDRESS ON FILE |
| JORGE UFRET PEREZ | ADDRESS ON FILE |
| JORGE UMPIERRE CORREA | ADDRESS ON FILE |
| JORGE V BURGOS BURGOS | ADDRESS ON FILE |
| JORGE V ITARA IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE V MALDONADO ACOSTA | ADDRESS ON FILE |
| JORGE V SOSA RENTAS | ADDRESS ON FILE |
| JORGE VALDES MELENDEZ | ADDRESS ON FILE |
| JORGE VALENTIN CRESPO | ADDRESS ON FILE |
| JORGE VALENTIN GUZMAN | ADDRESS ON FILE |
| JORGE VALENTIN QUINONEZ | ADDRESS ON FILE |
| JORGE VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| JORGE VALENTIN SOTO | ADDRESS ON FILE |
| JORGE VALETTE PARIS | ADDRESS ON FILE |
| JORGE VALIENTE PAGAN | ADDRESS ON FILE |
| JORGE VALIENTE PAGAN | ADDRESS ON FILE |
| JORGE VALIENTE PAGAN | ADDRESS ON FILE |
| JORGE VALLE ARROYO | ADDRESS ON FILE |
| JORGE VARGAS ALICEA | ADDRESS ON FILE |
| JORGE VARGAS COBIAN | ADDRESS ON FILE |
| JORGE VAZQUEZ ARROYO | ADDRESS ON FILE |
| JORGE VAZQUEZ CORREA | ADDRESS ON FILE |
| JORGE VAZQUEZ COSME | ADDRESS ON FILE |
| JORGE VAZQUEZ CRUZ | ADDRESS ON FILE |
| JORGE VAZQUEZ DIAZ | ADDRESS ON FILE |
| JORGE VAZQUEZ MORENO | ADDRESS ON FILE |
| JORGE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JORGE VAZQUEZ PADUA | ADDRESS ON FILE |
| JORGE VAZQUEZ PAGAN | ADDRESS ON FILE |
| JORGE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE VAZQUEZ ROLDAN | ADDRESS ON FILE |
| JORGE VAZQUEZ RUIZ | ADDRESS ON FILE |
| JORGE VAZQUEZ TORRES | ADDRESS ON FILE |
| JORGE VEGA BAEZ | ADDRESS ON FILE |
| JORGE VEGA BONILLA | ADDRESS ON FILE |
| JORGE VEGA MORALES | ADDRESS ON FILE |
| JORGE VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ PABELLON | ADDRESS ON FILE |
| JORGE VELAZQUEZ PABELLON | ADDRESS ON FILE |
| JORGE VELAZQUEZ PEREZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ ROMAN | ADDRESS ON FILE |
| JORGE VELAZQUEZ SOTO | ADDRESS ON FILE |
| JORGE VELEZ MARTINEZ | ADDRESS ON FILE |
| JORGE VELEZ MARTINEZ | ADDRESS ON FILE |
| JORGE VELEZ MARTINEZ | ADDRESS ON FILE |
| JORGE VELEZ MARTINEZ | ADDRESS ON FILE |
| JORGE VELEZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE VELEZ OCASIO | ADDRESS ON FILE |
| JORGE VELEZ OCASIO | ADDRESS ON FILE |
| JORGE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE VELEZ TORRES | ADDRESS ON FILE |
| JORGE VILLAFANE CRUZ | ADDRESS ON FILE |
| JORGE VILLAMIL SILVEY | ADDRESS ON FILE |
| JORGE VILLANUEVA | ADDRESS ON FILE |
| JORGE VILLANUEVA CANDELARI | ADDRESS ON FILE |
| JORGE VILLARAN RAMOS | ADDRESS ON FILE |
| JORGE VILLARONGA ROSARIO | ADDRESS ON FILE |
| JORGE VILLARONGA ROSARIO | ADDRESS ON FILE |
| JORGE VIZCARRONDO PIZARRO | ADDRESS ON FILE |
| JORGE VIZCARRONDO RAMOS | ADDRESS ON FILE |
| JORGE W DE LEON REYES | ADDRESS ON FILE |
| JORGE W GARCIA CALDERON | ADDRESS ON FILE |
| JORGE W GUZMAN ZAYAS | ADDRESS ON FILE |
| JORGE W MARTINEZ RAM | ADDRESS ON FILE |
| JORGE W MATIAS ROJAS | ADDRESS ON FILE |
| JORGE W MAYORAL MALDONADO | ADDRESS ON FILE |
| JORGE W MOLINA | ADDRESS ON FILE |
| JORGE W NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JORGE W ORTEGA NUNEZ | ADDRESS ON FILE |
| JORGE W ORTIZ CRUZ | ADDRESS ON FILE |
| JORGE W PADILLA MELENDEZ | ADDRESS ON FILE |
| JORGE W RAMOS PENA | ADDRESS ON FILE |
| JORGE W ROBLES ORTIZ | ADDRESS ON FILE |
| JORGE W ROBLES ORTIZ | ADDRESS ON FILE |
| JORGE W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE W SANCHEZ COLON | ADDRESS ON FILE |
| JORGE W SANTIAGO RIVERA | ADDRESS ON FILE |
| JORGE W VALENTIN VALENTIN | ADDRESS ON FILE |
| JORGE W VELAZQUEZ RODRIGUE | ADDRESS ON FILE |
| JORGE W VELAZQUEZ RODRIGUE | ADDRESS ON FILE |
| JORGE W W BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JORGE WEBER ACEVEDO | ADDRESS ON FILE |
| JORGE Y BONET MARQUEZ | ADDRESS ON FILE |
| JORGE Y CUEVAS IRIZARRY | ADDRESS ON FILE |
| JORGE YADIEL NIEVES ALAMO | ADDRESS ON FILE |
| JORGE ZAYAS FIGUEROA | ADDRESS ON FILE |
| JORGE ZAYAS FIGUEROA | ADDRESS ON FILE |
| JORGE ZAYAS ORTIZ | ADDRESS ON FILE |
| JORGE ZAYAS VEGA | ADDRESS ON FILE |
| JORGE ZENO RAMOS | ADDRESS ON FILE |
| JORGEDWIN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JORGEEZ L ALEJANDRO | ADDRESS ON FILE |
| JORGELINA MATOS LISBOA | ADDRESS ON FILE |
| JORGELINO MORALES ARCE | ADDRESS ON FILE |
| JORGELINO MORALES ARCE | ADDRESS ON FILE |
| JORGELITO HERNANDEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGELUIS RIVERA FEBRES | ADDRESS ON FILE |
| JORGEMILIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JORIEMAR LAUREANO CLAUDIO | ADDRESS ON FILE |
| JORJE ANDRADES VARGAS | ADDRESS ON FILE |
| JORJE ANDRADES VARGAS | ADDRESS ON FILE |
| JORJE ANDRADES VARGAS | ADDRESS ON FILE |
| JORJE ANDRADES VARGAS | ADDRESS ON FILE |
| JORJE I DE JESUS CONCEPCI | ADDRESS ON FILE |
| JORJE MILLAN CEBALLOS | ADDRESS ON FILE |
| JORJE MILLAN CEBALLOS | ADDRESS ON FILE |
| JORLIANN SRODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JORLIANN SRODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JORMA CRUZ ACEVEDO | ADDRESS ON FILE |
| JORMIL O SOTO MARTINEZ | ADDRESS ON FILE |
| JORY FLORES OCASIO | ADDRESS ON FILE |
| JOSA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSADAC G MORALES RUIZ | ADDRESS ON FILE |
| JOSAFAT MOLINA VAZQUEZ | ADDRESS ON FILE |
| JOSAN CORDERO RIVERA | ADDRESS ON FILE |
| JOSBAN CANALES DE JESUS | ADDRESS ON FILE |
| JOSE 0 MALDONADO SANTIAGO | ADDRESS ON FILE |
| JOSE A A AGUAYO TORRES | ADDRESS ON FILE |
| JOSE A A ALFONZO NEGRON | ADDRESS ON FILE |
| JOSE A A ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A A ANGLERO BULLET | ADDRESS ON FILE |
| JOSE A A ARBELO SOTO | ADDRESS ON FILE |
| JOSE A A ARCE PADILLA | ADDRESS ON FILE |
| JOSE A A ARCE PADILLA | ADDRESS ON FILE |
| JOSE A A ARROYO MENDEZ | ADDRESS ON FILE |
| JOSE A A ARZUAGA SANES | ADDRESS ON FILE |
| JOSE A A ARZUAGA SANES | ADDRESS ON FILE |
| JOSE A A ARZUAGA SANES | ADDRESS ON FILE |
| JOSE A A BERMUDES OQUENDO | ADDRESS ON FILE |
| JOSE A A BERRIOS ORTIZ | ADDRESS ON FILE |
| JOSE A A BONET PEREZ | ADDRESS ON FILE |
| JOSE A A CABAN MARCIAL | ADDRESS ON FILE |
| JOSE A A CABRERA SOTOMAYOR | ADDRESS ON FILE |
| JOSE A A CARLO REYES | ADDRESS ON FILE |
| JOSE A A CARRASQUILLO TORRES | ADDRESS ON FILE |
| JOSE A A CASTRO CORTES | ADDRESS ON FILE |
| JOSE A A CASTRO CORTES | ADDRESS ON FILE |
| JOSE A A CINTRON NEGRON | ADDRESS ON FILE |
| JOSE A A CINTRON ORTIZ | ADDRESS ON FILE |
| JOSE A A CINTRON RIVERA | ADDRESS ON FILE |
| JOSE A A CINTRON RIVERA | ADDRESS ON FILE |
| JOSE A A CINTRON RIVERA | ADDRESS ON FILE |
| JOSE A A COLLAZO GONZALEZ | ADDRESS ON FILE |
| JOSE A A COLLAZO MARQUEZ | ADDRESS ON FILE |
| JOSE A A COLON COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A A COLON HERNANDEZ | ADDRESS ON FILE |
| JOSE A A COLON RAFFUCI | ADDRESS ON FILE |
| JOSE A A COTTO GONZALEZ | ADDRESS ON FILE |
| JOSE A A CRESPO VARGAS | ADDRESS ON FILE |
| JOSE A A CRUZ BUJOSA | ADDRESS ON FILE |
| JOSE A A CRUZ COSME | ADDRESS ON FILE |
| JOSE A A CRUZ COSME | ADDRESS ON FILE |
| JOSE A A CRUZ COSME | ADDRESS ON FILE |
| JOSE A A CRUZ GARCIA | ADDRESS ON FILE |
| JOSE A A CRUZ IRIZARRY | ADDRESS ON FILE |
| JOSE A A CRUZ RIVERA | ADDRESS ON FILE |
| JOSE A A DIAZ GUADALUPE | ADDRESS ON FILE |
| JOSE A A DIAZ MONTANEZ | ADDRESS ON FILE |
| JOSE A A DURAN DELGADO | ADDRESS ON FILE |
| JOSE A A DURAN DELGADO | ADDRESS ON FILE |
| JOSE A A ECHEVARRIA JOSE | ADDRESS ON FILE |
| JOSE A A FERNANDEZ LOAIZA | ADDRESS ON FILE |
| JOSE A A FERNANDEZ LOAIZA | ADDRESS ON FILE |
| JOSE A A FERNANDEZ LOAIZA | ADDRESS ON FILE |
| JOSE A A GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE A A GARCIA SERRANO | ADDRESS ON FILE |
| JOSE A A GONZALEZ CRESPO | ADDRESS ON FILE |
| JOSE A A GONZALEZ OTERO | ADDRESS ON FILE |
| JOSE A A GONZALEZ OTERO | ADDRESS ON FILE |
| JOSE A A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A A HENRIQUEZ CUEBAS | ADDRESS ON FILE |
| JOSE A A HENRIQUEZ CUEBAS | ADDRESS ON FILE |
| JOSE A A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A A LOPEZ MORELL | ADDRESS ON FILE |
| JOSE A A LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE A A LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE A A LOPEZ TRINIDAD | ADDRESS ON FILE |
| JOSE A A MALDONADO TRINIDAD | ADDRESS ON FILE |
| JOSE A A MAYMI MEDINA | ADDRESS ON FILE |
| JOSE A A MAYSONET GUZMAN | ADDRESS ON FILE |
| JOSE A A MAYSONET GUZMAN | ADDRESS ON FILE |
| JOSE A A MELENDEZ MIRANDA | ADDRESS ON FILE |
| JOSE A A MELENDEZ ROSARIO | ADDRESS ON FILE |
| JOSE A A MELENDEZ ROSARIO | ADDRESS ON FILE |
| JOSE A A MELENDEZ ROSARIO | ADDRESS ON FILE |
| JOSE A A MERCADO HERNANDEZ | ADDRESS ON FILE |
| JOSE A A MORALES PARES | ADDRESS ON FILE |
| JOSE A A MULERO QUINONES | ADDRESS ON FILE |
| JOSE A A MULERO QUINONES | ADDRESS ON FILE |
| JOSE A A MUNIZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A A NAVARRO GONZALEZ | ADDRESS ON FILE |
| JOSE A A NAZARIO VAZQUEZ | ADDRESS ON FILE |
| JOSE A A NEGRON MORALES | ADDRESS ON FILE |
| JOSE A A NIEVES LOPEZ | ADDRESS ON FILE |
| JOSE A A OLIVERA RIVERA | ADDRESS ON FILE |
| JOSE A A OLIVERA RIVERA | ADDRESS ON FILE |
| JOSE A A ORRIOLS ARCE | ADDRESS ON FILE |
| JOSE A A ORTIZ BERRIOS | ADDRESS ON FILE |
| JOSE A A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A A ORTIZ JIMENEZ | ADDRESS ON FILE |
| JOSE A A PADILLA ORTIZ | ADDRESS ON FILE |
| JOSE A A PEREZ ALICEA | ADDRESS ON FILE |
| JOSE A A PEREZ COLON | ADDRESS ON FILE |
| JOSE A A PEREZ MALAVE | ADDRESS ON FILE |
| JOSE A A PEREZ MOLINARY | ADDRESS ON FILE |
| JOSE A A PEREZ MORALES | ADDRESS ON FILE |
| JOSE A A PEREZ OTERO | ADDRESS ON FILE |
| JOSE A A PEREZ OTERO | ADDRESS ON FILE |
| JOSE A A RAMIREZ RIOS | ADDRESS ON FILE |
| JOSE A A REYES ROBLES | ADDRESS ON FILE |
| JOSE A A RIVERA MERCADO | ADDRESS ON FILE |
| JOSE A A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A A RIVERA PADILLA | ADDRESS ON FILE |
| JOSE A A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A A ROJAS PIRIS | ADDRESS ON FILE |
| JOSE A A RONDON CARTAGENA | ADDRESS ON FILE |
| JOSE A A ROSA CARRASQUILLO | ADDRESS ON FILE |
| JOSE A A ROSA GUADALUPE | ADDRESS ON FILE |
| JOSE A A ROSADO CABRERA | ADDRESS ON FILE |
| JOSE A A ROSADO CABRERA | ADDRESS ON FILE |
| JOSE A A ROSARIO LUNA | ADDRESS ON FILE |
| JOSE A A SANDOVAL JESUS | ADDRESS ON FILE |
| JOSE A A SANES MELENDEZ | ADDRESS ON FILE |
| JOSE A A SANTANA MARRERO | ADDRESS ON FILE |
| JOSE A A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE A A SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A A SOTO LOPEZ | ADDRESS ON FILE |
| JOSE A A SOTO LOPEZ | ADDRESS ON FILE |
| JOSE A A SOTO VELAZQUEZ | ADDRESS ON FILE |
| JOSE A A TORRADO REYES | ADDRESS ON FILE |
| JOSE A A TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE A A TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE A A TORRES MELENDEZ | ADDRESS ON FILE |
| JOSE A A TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A A VALVERDI AVILES | ADDRESS ON FILE |
| JOSE A A VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE A A VEGA PAREDES | ADDRESS ON FILE |
| JOSE A A VEGA VEGA | ADDRESS ON FILE |
| JOSE A A VELEZ SISCO | ADDRESS ON FILE |
| JOSE A ACETTY CINTRON | ADDRESS ON FILE |
| JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JOSE A ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JOSE A ACEVEDO ALVAREZ | ADDRESS ON FILE |
| JOSE A ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JOSE A ACEVEDO MARTE | ADDRESS ON FILE |
| JOSE A ACEVEDO MARTINEZ | ADDRESS ON FILE |
| JOSE A ACEVEDO MARTINEZ | ADDRESS ON FILE |
| JOSE A ACEVEDO MARTINEZ | ADDRESS ON FILE |
| JOSE A ACEVEDO MEDINA | ADDRESS ON FILE |
| JOSE A ACEVEDO MEDINA | ADDRESS ON FILE |
| JOSE A ACEVEDO MELENDEZ | ADDRESS ON FILE |
| JOSE A ACEVEDO MONTANEZ | ADDRESS ON FILE |
| JOSE A ACEVEDO SOTO | ADDRESS ON FILE |
| JOSE A ACEVEDO VALENTIN | ADDRESS ON FILE |
| JOSE A ACEVEDO VALENTIN | ADDRESS ON FILE |
| JOSE A ACOSTA BATISTA | ADDRESS ON FILE |
| JOSE A ACOSTA BATISTA | ADDRESS ON FILE |
| JOSE A ACOSTA CASTILLO | ADDRESS ON FILE |
| JOSE A ACOSTA CASTILLO | ADDRESS ON FILE |
| JOSE A ACOSTA CASTILLO | ADDRESS ON FILE |
| JOSE A ACOSTA HERNANDEZ | ADDRESS ON FILE |
| JOSE A ACOSTA RIVERA | ADDRESS ON FILE |
| JOSE A ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ACOSTA UFRET | ADDRESS ON FILE |
| JOSE A ADORNO APONTE | ADDRESS ON FILE |
| JOSE A ADORNO CANDELARIO | ADDRESS ON FILE |
| JOSE A ADORNO FELICIANO | ADDRESS ON FILE |
| JOSE A ADORNO GONZALEZ | ADDRESS ON FILE |
| JOSE A ADORNO LOPEZ | ADDRESS ON FILE |
| JOSE A ADORNO MARIN | ADDRESS ON FILE |
| JOSE A ADORNO OTERO | ADDRESS ON FILE |
| JOSE A ADORNO ROSARIO | ADDRESS ON FILE |
| JOSE A AGOSTO | ADDRESS ON FILE |
| JOSE A AGOSTO BRAVO | ADDRESS ON FILE |
| JOSE A AGOSTO BRAVO | ADDRESS ON FILE |
| JOSE A AGOSTO BRAVO | ADDRESS ON FILE |
| JOSE A AGOSTO FLORES | ADDRESS ON FILE |
| JOSE A AGRON ORSINI | ADDRESS ON FILE |
| JOSE A AGUAYO SERRANO | ADDRESS ON FILE |
| JOSE A AGUAYO SERRANO | ADDRESS ON FILE |
| JOSE A ALAMA COLON | ADDRESS ON FILE |
| JOSE A ALAMA COLON | ADDRESS ON FILE |
| JOSE A ALAMO TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ALBALADEJO ALBALADEJ | ADDRESS ON FILE |
| JOSE A ALBARRAN FELICIANO | ADDRESS ON FILE |
| JOSE A ALCANTARA FONTANEZ | ADDRESS ON FILE |
| JOSE A ALCAZAR MARTINEZ | ADDRESS ON FILE |
| JOSE A ALDARONDO VELAZQUEZ | ADDRESS ON FILE |
| JOSE A ALDEBOL COLON | ADDRESS ON FILE |
| JOSE A ALEGRE SANTIAGO | ADDRESS ON FILE |
| JOSE A ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JOSE A ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JOSE A ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JOSE A ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JOSE A ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JOSE A ALEJANDRO RIVERA | ADDRESS ON FILE |
| JOSE A ALEJANDRO RIVERA | ADDRESS ON FILE |
| JOSE A ALEMAN CORREA | ADDRESS ON FILE |
| JOSE A ALEMAN RIVERA | ADDRESS ON FILE |
| JOSE A ALGARIN APONTE | ADDRESS ON FILE |
| JOSE A ALGARIN OJEDA | ADDRESS ON FILE |
| JOSE A ALICEA AGOSTO | ADDRESS ON FILE |
| JOSE A ALICEA BARBOSA | ADDRESS ON FILE |
| JOSE A ALICEA COLON | ADDRESS ON FILE |
| JOSE A ALICEA COLON | ADDRESS ON FILE |
| JOSE A ALICEA DE JESUS | ADDRESS ON FILE |
| JOSE A ALICEA DELGADO | ADDRESS ON FILE |
| JOSE A ALICEA HERNANDEZ | ADDRESS ON FILE |
| JOSE A ALICEA HERNANDEZ | ADDRESS ON FILE |
| JOSE A ALICEA LOZADA | ADDRESS ON FILE |
| JOSE A ALICEA RIOS | ADDRESS ON FILE |
| JOSE A ALICEA RIVERA | ADDRESS ON FILE |
| JOSE A ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ALICEA ROSARIO | ADDRESS ON FILE |
| JOSE A ALICEA SOLER | ADDRESS ON FILE |
| JOSE A ALICEA VELEZ | ADDRESS ON FILE |
| JOSE A ALLENDE MONTILLA | ADDRESS ON FILE |
| JOSE A ALLENDE SANTANA | ADDRESS ON FILE |
| JOSE A ALMODOVAR LOPEZ | ADDRESS ON FILE |
| JOSE A ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| JOSE A ALMODOVAR TORRES | ADDRESS ON FILE |
| JOSE A ALONSO CORDERO | ADDRESS ON FILE |
| JOSE A ALONSO CORDERO | ADDRESS ON FILE |
| JOSE A ALVARADO ARZOLA | ADDRESS ON FILE |
| JOSE A ALVARADO CALDERON | ADDRESS ON FILE |
| JOSE A ALVARADO CARTAGENA | ADDRESS ON FILE |
| JOSE A ALVARADO COLLAZO | ADDRESS ON FILE |
| JOSE A ALVARADO CONCEPCION | ADDRESS ON FILE |
| JOSE A ALVARADO CRUZ | ADDRESS ON FILE |
| JOSE A ALVARADO GONZALEZ | ADDRESS ON FILE |
| JOSE A ALVARADO GONZALEZ | ADDRESS ON FILE |
| JOSE A ALVARADO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A ALVARADO QUINONES | ADDRESS ON FILE |
| JOSE A ALVARADO RIVERA | ADDRESS ON FILE |
| JOSE A ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ALVARADO SEGARRA | ADDRESS ON FILE |
| JOSE A ALVARADO TORRES | ADDRESS ON FILE |
| JOSE A ALVARADO TORRES | ADDRESS ON FILE |
| JOSE A ALVARADO VAZQUEZ | ADDRESS ON FILE |
| JOSE A ALVAREZ ALVAREZ | ADDRESS ON FILE |
| JOSE A ALVAREZ BERRIOS | ADDRESS ON FILE |
| JOSE A ALVAREZ GALARZA | ADDRESS ON FILE |
| JOSE A ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A ALVAREZ LISBOA | ADDRESS ON FILE |
| JOSE A ALVAREZ ORTIZ | ADDRESS ON FILE |
| JOSE A ALVAREZ PEREZ | ADDRESS ON FILE |
| JOSE A ALVAREZ R NO APELLIDO | ADDRESS ON FILE |
| JOSE A ALVAREZ ROHENA | ADDRESS ON FILE |
| JOSE A ALVAREZ ROHENA | ADDRESS ON FILE |
| JOSE A ALVAREZ ROHENA | ADDRESS ON FILE |
| JOSE A ALVAREZ ROMAN | ADDRESS ON FILE |
| JOSE A ALVAREZ ROSADO | ADDRESS ON FILE |
| JOSE A ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A ALVIRA ACOSTA | ADDRESS ON FILE |
| JOSE A AMADOR MURIENTE | ADDRESS ON FILE |
| JOSE A AMADOR MURIENTE | ADDRESS ON FILE |
| JOSE A AMADOR MURIENTE | ADDRESS ON FILE |
| JOSE A AMADOR PADRO | ADDRESS ON FILE |
| JOSE A AMADOR PADRO | ADDRESS ON FILE |
| JOSE A AMARO REYES | ADDRESS ON FILE |
| JOSE A AMY MORALES | ADDRESS ON FILE |
| JOSE A ANDINO AYALA | ADDRESS ON FILE |
| JOSE A ANES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ANGELES POLANCO | ADDRESS ON FILE |
| JOSE A APONTE ALICEA | ADDRESS ON FILE |
| JOSE A APONTE APONTE | ADDRESS ON FILE |
| JOSE A APONTE APONTE | ADDRESS ON FILE |
| JOSE A APONTE BLANCO | ADDRESS ON FILE |
| JOSE A APONTE FELTON | ADDRESS ON FILE |
| JOSE A APONTE FLECHA | ADDRESS ON FILE |
| JOSE A APONTE REYES | ADDRESS ON FILE |
| JOSE A APONTE RIVERA | ADDRESS ON FILE |
| JOSE A AQUINO LOPEZ | ADDRESS ON FILE |
| JOSE A AQUINO PERALES | ADDRESS ON FILE |
| JOSE A AQUINO PERALES | ADDRESS ON FILE |
| JOSE A AQUINO PERALES | ADDRESS ON FILE |
| JOSE A ARAGONES VALENTIN | ADDRESS ON FILE |
| JOSE A ARAGONES VALENTIN | ADDRESS ON FILE |
| JOSE A ARANA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ARBELO GONZALEZ | ADDRESS ON FILE |
| JOSE A ARBELO JIMENEZ | ADDRESS ON FILE |
| JOSE A ARBELO QUIJANO | ADDRESS ON FILE |
| JOSE A ARBELO VAZQUEZ | ADDRESS ON FILE |
| JOSE A ARBELO VAZQUEZ | ADDRESS ON FILE |
| JOSE A ARBELO VAZQUEZ | ADDRESS ON FILE |
| JOSE A ARCE GONZALEZ | ADDRESS ON FILE |
| JOSE A ARCE GONZALEZ | ADDRESS ON FILE |
| JOSE A ARCE RIOS | ADDRESS ON FILE |
| JOSE A ARCE RIVERA | ADDRESS ON FILE |
| JOSE A ARIAS COLON | ADDRESS ON FILE |
| JOSE A AROCHO JESUS | ADDRESS ON FILE |
| JOSE A ARROYO AVILES | ADDRESS ON FILE |
| JOSE A ARROYO BAEZ | ADDRESS ON FILE |
| JOSE A ARROYO BAEZ | ADDRESS ON FILE |
| JOSE A ARROYO BAEZ | ADDRESS ON FILE |
| JOSE A ARROYO ECHEVARRIA | ADDRESS ON FILE |
| JOSE A ARROYO FELICIANO | ADDRESS ON FILE |
| JOSE A ARROYO HERNANDEZ | ADDRESS ON FILE |
| JOSE A ARROYO LOPEZ | ADDRESS ON FILE |
| JOSE A ARROYO LOPEZ | ADDRESS ON FILE |
| JOSE A ARROYO LOPEZ | ADDRESS ON FILE |
| JOSE A ARROYO MARTINEZ | ADDRESS ON FILE |
| JOSE A ARROYO MORALES | ADDRESS ON FILE |
| JOSE A ARROYO OTERO | ADDRESS ON FILE |
| JOSE A ARROYO OTERO | ADDRESS ON FILE |
| JOSE A ARROYO RAMIREZ | ADDRESS ON FILE |
| JOSE A ARROYO SANTANA | ADDRESS ON FILE |
| JOSE A ASENCIO FIGUEROA | ADDRESS ON FILE |
| JOSE A ASIA CORREA | ADDRESS ON FILE |
| JOSE A ATIENZA NICOLAU | ADDRESS ON FILE |
| JOSE A AULET LOPEZ | ADDRESS ON FILE |
| JOSE A AVILES GONZALES | ADDRESS ON FILE |
| JOSE A AVILES GUZMAN | ADDRESS ON FILE |
| JOSE A AVILES GUZMAN | ADDRESS ON FILE |
| JOSE A AVILES LOPEZ | ADDRESS ON FILE |
| JOSE A AVILES MARTINEZ | ADDRESS ON FILE |
| JOSE A AVILES NIEVES | ADDRESS ON FILE |
| JOSE A AVILES NIEVES | ADDRESS ON FILE |
| JOSE A AVILES PACHECO | ADDRESS ON FILE |
| JOSE A AVILES SALGADO | ADDRESS ON FILE |
| JOSE A AVILES VILLANUEVA | ADDRESS ON FILE |
| JOSE A AYALA AGUIAR | ADDRESS ON FILE |
| JOSE A AYALA AYALA | ADDRESS ON FILE |
| JOSE A AYALA DELGADO | ADDRESS ON FILE |
| JOSE A AYALA FIGUEROA | ADDRESS ON FILE |
| JOSE A AYALA JIMENEZ | ADDRESS ON FILE |
| JOSE A AYALA JUARBE | ADDRESS ON FILE |
| JOSE A AYALA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A AYALA ORTIZ | ADDRESS ON FILE |
| JOSE A AYALA PEREZ | ADDRESS ON FILE |
| JOSE A AYALA ROSARIO | ADDRESS ON FILE |
| JOSE A AYALA SANCHEZ | ADDRESS ON FILE |
| JOSE A AYALA SUAREZ | ADDRESS ON FILE |
| JOSE A AYALA SULLIVAN | ADDRESS ON FILE |
| JOSE A AYALA SULLIVAN | ADDRESS ON FILE |
| JOSE A AYALA TORO | ADDRESS ON FILE |
| JOSE A AYALA VAZQUEZ | ADDRESS ON FILE |
| JOSE A AYENDE MATTA | ADDRESS ON FILE |
| JOSE A AYENDE TORRES | ADDRESS ON FILE |
| JOSE A AYENDE TORRES | ADDRESS ON FILE |
| JOSE A AYUSO COLON | ADDRESS ON FILE |
| JOSE A AYUSO COLON | ADDRESS ON FILE |
| JOSE A BADILLO ACEVEDO | ADDRESS ON FILE |
| JOSE A BADILLO ACEVEDO | ADDRESS ON FILE |
| JOSE A BADILLO QUINONES | ADDRESS ON FILE |
| JOSE A BAEZ ALICEA | ADDRESS ON FILE |
| JOSE A BAEZ CLAUDIO | ADDRESS ON FILE |
| JOSE A BAEZ ESPADA | ADDRESS ON FILE |
| JOSE A BAEZ ESPADA | ADDRESS ON FILE |
| JOSE A BAEZ ESPADA | ADDRESS ON FILE |
| JOSE A BAEZ RIVERA | ADDRESS ON FILE |
| JOSE A BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A BAEZ ROSADO | ADDRESS ON FILE |
| JOSE A BAEZ ROSADO | ADDRESS ON FILE |
| JOSE A BAEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A BAEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A BAGUE RAMOS | ADDRESS ON FILE |
| JOSE A BAHAMUNDI FLORES | ADDRESS ON FILE |
| JOSE A BAHAMUNDI TORRES | ADDRESS ON FILE |
| JOSE A BALADO FEBRES | ADDRESS ON FILE |
| JOSE A BALAY GONZALEZ | ADDRESS ON FILE |
| JOSE A BALAY RUIZ | ADDRESS ON FILE |
| JOSE A BALAY SANTIAGO | ADDRESS ON FILE |
| JOSE A BALAY SANTIAGO | ADDRESS ON FILE |
| JOSE A BANCHS ALEMAN | ADDRESS ON FILE |
| JOSE A BARRETO DIAZ | ADDRESS ON FILE |
| JOSE A BARRETO FIGUEROA | ADDRESS ON FILE |
| JOSE A BARRETO PEREZ | ADDRESS ON FILE |
| JOSE A BARRETO SOSA | ADDRESS ON FILE |
| JOSE A BARRETO VAZQUE | ADDRESS ON FILE |
| JOSE A BARRIOS LOPEZ | ADDRESS ON FILE |
| JOSE A BAS HUERTAS | ADDRESS ON FILE |
| JOSE A BATISTA ALAVARADO | ADDRESS ON FILE |
| JOSE A BATISTA ALAVARADO | ADDRESS ON FILE |
| JOSE A BATISTA DIAZ | ADDRESS ON FILE |
| JOSE A BATISTA R DZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A BATISTA RUIZ | ADDRESS ON FILE |
| JOSE A BATISTA RUIZ | ADDRESS ON FILE |
| JOSE A BAYON ALEDO | ADDRESS ON FILE |
| JOSE A BAYRON SAQUETIZ | ADDRESS ON FILE |
| JOSE A BAZAN MARQUEZ | ADDRESS ON FILE |
| JOSE A BEAZ LUGO | ADDRESS ON FILE |
| JOSE A BELLO CAMACHO | ADDRESS ON FILE |
| JOSE A BELTRAN CELIS | ADDRESS ON FILE |
| JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE |
| JOSE A BELTRAN CLAUDIO | ADDRESS ON FILE |
| JOSE A BELTRAN IRIZARRY | ADDRESS ON FILE |
| JOSE A BELTRAN IRIZARRY | ADDRESS ON FILE |
| JOSE A BELTRAN IRIZARRY | ADDRESS ON FILE |
| JOSE A BELTRAN IRIZARRY | ADDRESS ON FILE |
| JOSE A BELTRAN PEREZ | ADDRESS ON FILE |
| JOSE A BENGOCHEA CORTES | ADDRESS ON FILE |
| JOSE A BENGOCHEA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A BENIQUEZ MEDINA | ADDRESS ON FILE |
| JOSE A BENITEZ BONILLA | ADDRESS ON FILE |
| JOSE A BENITEZ CASILLAS | ADDRESS ON FILE |
| JOSE A BENITEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A BENITEZ ROSA | ADDRESS ON FILE |
| JOSE A BENITEZ TORRES | ADDRESS ON FILE |
| JOSE A BERDIEL TORRES | ADDRESS ON FILE |
| JOSE A BERLANGA GARCIA | ADDRESS ON FILE |
| JOSE A BERMUDEZ MIRANDA | ADDRESS ON FILE |
| JOSE A BERMUDEZ SOTELO | ADDRESS ON FILE |
| JOSE A BERNARD ARROYO | ADDRESS ON FILE |
| JOSE A BERNARDINI DIAZ | ADDRESS ON FILE |
| JOSE A BERNARDINI DIAZ | ADDRESS ON FILE |
| JOSE A BERNARDY VAZQUEZ | ADDRESS ON FILE |
| JOSE A BERNEY NO APELLIDO | ADDRESS ON FILE |
| JOSE A BERRIOS BERRIOS | ADDRESS ON FILE |
| JOSE A BERRIOS DIAZ | ADDRESS ON FILE |
| JOSE A BERRIOS FUENTES | ADDRESS ON FILE |
| JOSE A BERRIOS GONZALEZ | ADDRESS ON FILE |
| JOSE A BERRIOS MALDONADO | ADDRESS ON FILE |
| JOSE A BERRIOS MENDEZ | ADDRESS ON FILE |
| JOSE A BERRIOS MENDEZ | ADDRESS ON FILE |
| JOSE A BERRIOS MERCADO | ADDRESS ON FILE |
| JOSE A BERRIOS MONTALVO | ADDRESS ON FILE |
| JOSE A BERRIOS ORTIZ | ADDRESS ON FILE |
| JOSE A BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A BERRIOS ROSARIO | ADDRESS ON FILE |
| JOSE A BETANCOURT | ADDRESS ON FILE |
| JOSE A BETANCOURT DELGADO | ADDRESS ON FILE |
| JOSE A BETANCOURT GOTAY | ADDRESS ON FILE |
| JOSE A BETANCOURT NIEVES | ADDRESS ON FILE |
| JOSE A BIGIO PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A BILBRAUT MONTANEZ | ADDRESS ON FILE |
| JOSE A BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| JOSE A BLANCO VARGAS | ADDRESS ON FILE |
| JOSE A BOBE PABON | ADDRESS ON FILE |
| JOSE A BONAL CEBALLOS | ADDRESS ON FILE |
| JOSE A BONILLA CRESPO | ADDRESS ON FILE |
| JOSE A BONILLA DIAZ | ADDRESS ON FILE |
| JOSE A BONILLA FELICIANO | ADDRESS ON FILE |
| JOSE A BONILLA MIRANDA | ADDRESS ON FILE |
| JOSE A BONILLA ORTIZ | ADDRESS ON FILE |
| JOSE A BONILLA PIZARRO | ADDRESS ON FILE |
| JOSE A BONILLA RAMOS | ADDRESS ON FILE |
| JOSE A BONILLA ROBLES | ADDRESS ON FILE |
| JOSE A BONILLA RUIZ | ADDRESS ON FILE |
| JOSE A BONILLA VELEZ | ADDRESS ON FILE |
| JOSE A BORIA GOMEZ | ADDRESS ON FILE |
| JOSE A BORRERO HEREDIA | ADDRESS ON FILE |
| JOSE A BORRERO MERCADO | ADDRESS ON FILE |
| JOSE A BORRERO TEXIDOR | ADDRESS ON FILE |
| JOSE A BORRERO VAZQUEZ | ADDRESS ON FILE |
| JOSE A BREA PIMENTEL | ADDRESS ON FILE |
| JOSE A BRENES SERRANO | ADDRESS ON FILE |
| JOSE A BRITO VICENTE | ADDRESS ON FILE |
| JOSE A BRULL CESTERO | ADDRESS ON FILE |
| JOSE A BRUNO CORDERO | ADDRESS ON FILE |
| JOSE A BRUNO CORDERO | ADDRESS ON FILE |
| JOSE A BRUNO MOLERO | ADDRESS ON FILE |
| JOSE A BRUNO MOLERO | ADDRESS ON FILE |
| JOSE A BRUNO MOLERO | ADDRESS ON FILE |
| JOSE A BUENO MOTTA | ADDRESS ON FILE |
| JOSE A BUITRAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A BURGOS AGUIRRE | ADDRESS ON FILE |
| JOSE A BURGOS AGUIRRE | ADDRESS ON FILE |
| JOSE A BURGOS ALGARIN | ADDRESS ON FILE |
| JOSE A BURGOS ANTONETTY | ADDRESS ON FILE |
| JOSE A BURGOS CAMACHO | ADDRESS ON FILE |
| JOSE A BURGOS CRUZ | ADDRESS ON FILE |
| JOSE A BURGOS ESCALERA | ADDRESS ON FILE |
| JOSE A BURGOS LEON | ADDRESS ON FILE |
| JOSE A BURGOS MANDRY | ADDRESS ON FILE |
| JOSE A BURGOS MANDRY | ADDRESS ON FILE |
| JOSE A BURGOS MANSO | ADDRESS ON FILE |
| JOSE A BURGOS MAYORAL | ADDRESS ON FILE |
| JOSE A BURGOS MONTES | ADDRESS ON FILE |
| JOSE A BURGOS MONTES | ADDRESS ON FILE |
| JOSE A BURGOS OLIVERAS | ADDRESS ON FILE |
| JOSE A BURGOS OLIVERAS | ADDRESS ON FILE |
| JOSE A BURGOS ORTIZ | ADDRESS ON FILE |
| JOSE A BURGOS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A BURGOS PADUANI | ADDRESS ON FILE |
| JOSE A BURGOS VEGA | ADDRESS ON FILE |
| JOSE A CABALLERO CARRASQUILLO | ADDRESS ON FILE |
| JOSE A CABALLERO LOPEZ | ADDRESS ON FILE |
| JOSE A CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CABAN FIGUEROA | ADDRESS ON FILE |
| JOSE A CABEZUDO RIVERA | ADDRESS ON FILE |
| JOSE A CABRANES LEON | ADDRESS ON FILE |
| JOSE A CABRERA CABAN | ADDRESS ON FILE |
| JOSE A CABRERA LOPEZ | ADDRESS ON FILE |
| JOSE A CABRERA RIVERA | ADDRESS ON FILE |
| JOSE A CABRERA SANCHEZ | ADDRESS ON FILE |
| JOSE A CACERES MORALES | ADDRESS ON FILE |
| JOSE A CACERES MORALES | ADDRESS ON FILE |
| JOSE A CADIZ MEDINA | ADDRESS ON FILE |
| JOSE A CAJIGAS RIOS | ADDRESS ON FILE |
| JOSE A CALDERON CURBELO | ADDRESS ON FILE |
| JOSE A CALDERON GOMEZ | ADDRESS ON FILE |
| JOSE A CALDERON REYES | ADDRESS ON FILE |
| JOSE A CALDERON REYES | ADDRESS ON FILE |
| JOSE A CALDERON RIVERA | ADDRESS ON FILE |
| JOSE A CALDERON RIVERA | ADDRESS ON FILE |
| JOSE A CALDERON RIVERA | ADDRESS ON FILE |
| JOSE A CALDERON ROMERO | ADDRESS ON FILE |
| JOSE A CALDERON VERDEJO | ADDRESS ON FILE |
| JOSE A CALIMANO DIAZ | ADDRESS ON FILE |
| JOSE A CALIZ MARTINEZ | ADDRESS ON FILE |
| JOSE A CALLEJAS GUZMAN | ADDRESS ON FILE |
| JOSE A CALZADA GARCIA | ADDRESS ON FILE |
| JOSE A CALZADA GARCIA | ADDRESS ON FILE |
| JOSE A CAMACHO BURGOS | ADDRESS ON FILE |
| JOSE A CAMACHO CARRILLO | ADDRESS ON FILE |
| JOSE A CAMACHO CARRILLO | ADDRESS ON FILE |
| JOSE A CAMACHO CRUZ | ADDRESS ON FILE |
| JOSE A CAMACHO LOPEZ | ADDRESS ON FILE |
| JOSE A CAMACHO LOPEZ | ADDRESS ON FILE |
| JOSE A CAMACHO MARTINEZ | ADDRESS ON FILE |
| JOSE A CAMACHO MAYSONET | ADDRESS ON FILE |
| JOSE A CAMACHO MERCADO | ADDRESS ON FILE |
| JOSE A CAMACHO MORALES | ADDRESS ON FILE |
| JOSE A CAMACHO POGGI | ADDRESS ON FILE |
| JOSE A CAMACHO RAMIREZ | ADDRESS ON FILE |
| JOSE A CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE A CAMACHO ROBLES | ADDRESS ON FILE |
| JOSE A CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CAMACHO ROSADO | ADDRESS ON FILE |
| JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE |
| JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE |
| JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CAMACHO VEGA | ADDRESS ON FILE |
| JOSE A CAMARA RAMOS | ADDRESS ON FILE |
| JOSE A CAMARENO COLON | ADDRESS ON FILE |
| JOSE A CAMPOS CAMACHO | ADDRESS ON FILE |
| JOSE A CAMPS VEGA | ADDRESS ON FILE |
| JOSE A CAMPS VEGA | ADDRESS ON FILE |
| JOSE A CANALES FUENTES | ADDRESS ON FILE |
| JOSE A CANALS BERRIOS | ADDRESS ON FILE |
| JOSE A CANALS LOZADA | ADDRESS ON FILE |
| JOSE A CANALS VIDAL | ADDRESS ON FILE |
| JOSE A CANCEL CORDERO | ADDRESS ON FILE |
| JOSE A CANCEL HENRIQUEZ | ADDRESS ON FILE |
| JOSE A CANCEL REYES | ADDRESS ON FILE |
| JOSE A CANDELARIA ALONSO | ADDRESS ON FILE |
| JOSE A CANDELARIA ALONSO | ADDRESS ON FILE |
| JOSE A CANDELARIA CURBELO | ADDRESS ON FILE |
| JOSE A CANDELARIA CURBELO | ADDRESS ON FILE |
| JOSE A CANDELARIA MALDONADO | ADDRESS ON FILE |
| JOSE A CANDELARIA MALDONADO | ADDRESS ON FILE |
| JOSE A CANDELARIA MALDONADO | ADDRESS ON FILE |
| JOSE A CANDELARIO TORRES | ADDRESS ON FILE |
| JOSE A CANDELARIO TORRES | ADDRESS ON FILE |
| JOSE A CANDELAS ORTEGA | ADDRESS ON FILE |
| JOSE A CAPPAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CAPPAS VEGA | ADDRESS ON FILE |
| JOSE A CAPPAS VEGA | ADDRESS ON FILE |
| JOSE A CAPPAS VEGA | ADDRESS ON FILE |
| JOSE A CAPRILES QUIROS | ADDRESS ON FILE |
| JOSE A CAQUIAS ROSARIO | ADDRESS ON FILE |
| JOSE A CAQUIAS ROSARIO | ADDRESS ON FILE |
| JOSE A CARABALLO AYALA | ADDRESS ON FILE |
| JOSE A CARABALLO CORA | ADDRESS ON FILE |
| JOSE A CARABALLO CORA | ADDRESS ON FILE |
| JOSE A CARABALLO CORA | ADDRESS ON FILE |
| JOSE A CARABALLO FIGUEROA | ADDRESS ON FILE |
| JOSE A CARABALLO LOPEZ | ADDRESS ON FILE |
| JOSE A CARABALLO MEDINA | ADDRESS ON FILE |
| JOSE A CARDONA DOSAL | ADDRESS ON FILE |
| JOSE A CARDONA MORALES | ADDRESS ON FILE |
| JOSE A CARDONA MUNIZ | ADDRESS ON FILE |
| JOSE A CARDONA MUNIZ | ADDRESS ON FILE |
| JOSE A CARDONA MUNIZ | ADDRESS ON FILE |
| JOSE A CARDONA QUILES | ADDRESS ON FILE |
| JOSE A CARDONA QUILES | ADDRESS ON FILE |
| JOSE A CARDONA QUILES | ADDRESS ON FILE |
| JOSE A CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CARDONA SAMPAYO | ADDRESS ON FILE |
| JOSE A CARDONA SIERRA | ADDRESS ON FILE |
| JOSE A CARDONA SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CARDONA SIERRA | ADDRESS ON FILE |
| JOSE A CARLO ALAMEDA | ADDRESS ON FILE |
| JOSE A CARLO ALAMEDA | ADDRESS ON FILE |
| JOSE A CARLO ALAMEDA | ADDRESS ON FILE |
| JOSE A CARLO ALAMEDA | ADDRESS ON FILE |
| JOSE A CARLO CORSINO | ADDRESS ON FILE |
| JOSE A CARLO VELEZ | ADDRESS ON FILE |
| JOSE A CARMONA MARRERO | ADDRESS ON FILE |
| JOSE A CARMONA MATOS | ADDRESS ON FILE |
| JOSE A CARMONA RIVERA | ADDRESS ON FILE |
| JOSE A CARRASQUILLO ALVERIO | ADDRESS ON FILE |
| JOSE A CARRASQUILLO DILA | ADDRESS ON FILE |
| JOSE A CARRASQUILLO MERCED | ADDRESS ON FILE |
| JOSE A CARRASQUILLO REYES | ADDRESS ON FILE |
| JOSE A CARRASQUILLO REYES | ADDRESS ON FILE |
| JOSE A CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CARRASQUILLO RODZ | ADDRESS ON FILE |
| JOSE A CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| JOSE A CARRASQUILLO SOTO | ADDRESS ON FILE |
| JOSE A CARRASQUILLO SOTO | ADDRESS ON FILE |
| JOSE A CARRASQUILLO SOTO | ADDRESS ON FILE |
| JOSE A CARRASQUILLO SOTO | ADDRESS ON FILE |
| JOSE A CARRERA SANTIAGO | ADDRESS ON FILE |
| JOSE A CARRERO GONZALEZ | ADDRESS ON FILE |
| JOSE A CARRERO SANCHEZ | ADDRESS ON FILE |
| JOSE A CARRILLO ROSARIO | ADDRESS ON FILE |
| JOSE A CARRILLO ROSARIO | ADDRESS ON FILE |
| JOSE A CARRION COLON | ADDRESS ON FILE |
| JOSE A CARRION RIVERA | ADDRESS ON FILE |
| JOSE A CARRION ROSA | ADDRESS ON FILE |
| JOSE A CARRION VEGA | ADDRESS ON FILE |
| JOSE A CARRRASQUILLO FUENTES | ADDRESS ON FILE |
| JOSE A CARTAGENA MALDONADO | ADDRESS ON FILE |
| JOSE A CARTAGENA OJEDA | ADDRESS ON FILE |
| JOSE A CARTAGENA RUIZ | ADDRESS ON FILE |
| JOSE A CARTAGENA SANTIAGO | ADDRESS ON FILE |
| JOSE A CARTAGENA SANTOS | ADDRESS ON FILE |
| JOSE A CARTAGENA SOTO | ADDRESS ON FILE |
| JOSE A CARTAGENA SOTO | ADDRESS ON FILE |
| JOSE A CASANOVA | ADDRESS ON FILE |
| JOSE A CASELLAS JOVET | ADDRESS ON FILE |
| JOSE A CASELLAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CASIANO BERRIOS | ADDRESS ON FILE |
| JOSE A CASIANO BERRIOS | ADDRESS ON FILE |
| JOSE A CASIANO BERRIOS | ADDRESS ON FILE |
| JOSE A CASIANO CRUZ | ADDRESS ON FILE |
| JOSE A CASIANO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CASIANO GARCIA | ADDRESS ON FILE |
| JOSE A CASIANO GARCIA | ADDRESS ON FILE |
| JOSE A CASIANO MALAVE | ADDRESS ON FILE |
| JOSE A CASIANO ORTIZ | ADDRESS ON FILE |
| JOSE A CASILLA FERNANDEZ | ADDRESS ON FILE |
| JOSE A CASILLA FERNANDEZ | ADDRESS ON FILE |
| JOSE A CASILLAS GONZALEZ | ADDRESS ON FILE |
| JOSE A CASILLAS ORTA | ADDRESS ON FILE |
| JOSE A CASTILLO NIEVES | ADDRESS ON FILE |
| JOSE A CASTILLO NIEVES | ADDRESS ON FILE |
| JOSE A CASTRO ACEVEDO | ADDRESS ON FILE |
| JOSE A CASTRO CALERO | ADDRESS ON FILE |
| JOSE A CASTRO COLON | ADDRESS ON FILE |
| JOSE A CASTRO FALCON | ADDRESS ON FILE |
| JOSE A CASTRO FELICIANO | ADDRESS ON FILE |
| JOSE A CASTRO GONZALEZ | ADDRESS ON FILE |
| JOSE A CASTRO LOPEZ | ADDRESS ON FILE |
| JOSE A CASTRO LOPEZ | ADDRESS ON FILE |
| JOSE A CASTRO LOPEZ | ADDRESS ON FILE |
| JOSE A CASTRO LOPEZ | ADDRESS ON FILE |
| JOSE A CASTRO PADILLA | ADDRESS ON FILE |
| JOSE A CASTRO QUINONES | ADDRESS ON FILE |
| JOSE A CASTRO RIVERA | ADDRESS ON FILE |
| JOSE A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CASTRO SANTIAGO | ADDRESS ON FILE |
| JOSE A CASTRO SANTIAGO | ADDRESS ON FILE |
| JOSE A CASTRO TORRES | ADDRESS ON FILE |
| JOSE A CASTRODAD | ADDRESS ON FILE |
| JOSE A CASUL BERRIOS | ADDRESS ON FILE |
| JOSE A CASUL QUINONES | ADDRESS ON FILE |
| JOSE A CEBALLO MARTINEZ | ADDRESS ON FILE |
| JOSE A CEBALLO MARTINEZ | ADDRESS ON FILE |
| JOSE A CEBALLOS MARCANO | ADDRESS ON FILE |
| JOSE A CEDENO PACHECO | ADDRESS ON FILE |
| JOSE A CEDENO RAMOS | ADDRESS ON FILE |
| JOSE A CEDENO RAMOS | ADDRESS ON FILE |
| JOSE A CEDENO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CENTENO ANTONETTY | ADDRESS ON FILE |
| JOSE A CENTENO LUGO | ADDRESS ON FILE |
| JOSE A CENTENO LUGO | ADDRESS ON FILE |
| JOSE A CENTENO LUGO | ADDRESS ON FILE |
| JOSE A CENTENO MONTANEZ | ADDRESS ON FILE |
| JOSE A CENTENO MONTANEZ | ADDRESS ON FILE |
| JOSE A CENTENO MONTANEZ | ADDRESS ON FILE |
| JOSE A CERVANTES RIVERA | ADDRESS ON FILE |
| JOSE A CERVANTES RIVERA | ADDRESS ON FILE |
| JOSE A CHABERT LLOMPART | ADDRESS ON FILE |
| JOSE A CHANLATE SUBERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CHAPARRO SANTIAGO | ADDRESS ON FILE |
| JOSE A CHAPARRO ZAPATA | ADDRESS ON FILE |
| JOSE A CHARON SANTIAGO | ADDRESS ON FILE |
| JOSE A CHOMPRE ROMAN | ADDRESS ON FILE |
| JOSE A CHOMPRE ROMAN | ADDRESS ON FILE |
| JOSE A CINTRON ADORNO | ADDRESS ON FILE |
| JOSE A CINTRON AGOSTO | ADDRESS ON FILE |
| JOSE A CINTRON AGOSTO | ADDRESS ON FILE |
| JOSE A CINTRON AGOSTO | ADDRESS ON FILE |
| JOSE A CINTRON ARROYO | ADDRESS ON FILE |
| JOSE A CINTRON CINTRON | ADDRESS ON FILE |
| JOSE A CINTRON CINTRON | ADDRESS ON FILE |
| JOSE A CINTRON CINTRON | ADDRESS ON FILE |
| JOSE A CINTRON CINTRON | ADDRESS ON FILE |
| JOSE A CINTRON CINTRON | ADDRESS ON FILE |
| JOSE A CINTRON GONZALEZ | ADDRESS ON FILE |
| JOSE A CINTRON MORALES | ADDRESS ON FILE |
| JOSE A CINTRON MORALES | ADDRESS ON FILE |
| JOSE A CINTRON MORENO | ADDRESS ON FILE |
| JOSE A CINTRON NEGRON | ADDRESS ON FILE |
| JOSE A CINTRON PAGAN | ADDRESS ON FILE |
| JOSE A CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CINTRON RUIZ | ADDRESS ON FILE |
| JOSE A CIURO NIEVES | ADDRESS ON FILE |
| JOSE A CLASSEN OCASIO | ADDRESS ON FILE |
| JOSE A CLEMENTE CLEMENTE | ADDRESS ON FILE |
| JOSE A COFRESI ADAMES | ADDRESS ON FILE |
| JOSE A COFRESI DURAN | ADDRESS ON FILE |
| JOSE A COLLAZO COLON | ADDRESS ON FILE |
| JOSE A COLLAZO COLON | ADDRESS ON FILE |
| JOSE A COLLAZO NIEVES | ADDRESS ON FILE |
| JOSE A COLLAZO PANTOJAS | ADDRESS ON FILE |
| JOSE A COLLAZO PANTOJAS | ADDRESS ON FILE |
| JOSE A COLLAZO PRINCIPE | ADDRESS ON FILE |
| JOSE A COLLAZO PRINCIPE | ADDRESS ON FILE |
| JOSE A COLLAZO RIVERA | ADDRESS ON FILE |
| JOSE A COLLAZO RIVERA | ADDRESS ON FILE |
| JOSE A COLLAZO RIVERA | ADDRESS ON FILE |
| JOSE A COLLAZO SANTIAGO | ADDRESS ON FILE |
| JOSE A COLMENARES ORTIZ | ADDRESS ON FILE |
| JOSE A COLON | ADDRESS ON FILE |
| JOSE A COLON | ADDRESS ON FILE |
| JOSE A COLON | ADDRESS ON FILE |
| JOSE A COLON ALICEA | ADDRESS ON FILE |
| JOSE A COLON ALVAREZ | ADDRESS ON FILE |
| JOSE A COLON ANDUJAR | ADDRESS ON FILE |
| JOSE A COLON BENITEZ | ADDRESS ON FILE |
| JOSE A COLON BORRERO | ADDRESS ON FILE |
| JOSE A COLON BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A COLON CALDERON | ADDRESS ON FILE |
| JOSE A COLON CASTILLO | ADDRESS ON FILE |
| JOSE A COLON COLON | ADDRESS ON FILE |
| JOSE A COLON COLON | ADDRESS ON FILE |
| JOSE A COLON COLON | ADDRESS ON FILE |
| JOSE A COLON COLON | ADDRESS ON FILE |
| JOSE A COLON COLON | ADDRESS ON FILE |
| JOSE A COLON COLON | ADDRESS ON FILE |
| JOSE A COLON CORTES | ADDRESS ON FILE |
| JOSE A COLON CORTES | ADDRESS ON FILE |
| JOSE A COLON COSME | ADDRESS ON FILE |
| JOSE A COLON COSME | ADDRESS ON FILE |
| JOSE A COLON CRUZ | ADDRESS ON FILE |
| JOSE A COLON CRUZ | ADDRESS ON FILE |
| JOSE A COLON CRUZ | ADDRESS ON FILE |
| JOSE A COLON DE JESUS | ADDRESS ON FILE |
| JOSE A COLON DIAZ | ADDRESS ON FILE |
| JOSE A COLON FIGUEROA | ADDRESS ON FILE |
| JOSE A COLON FIGUEROA | ADDRESS ON FILE |
| JOSE A COLON FLORES | ADDRESS ON FILE |
| JOSE A COLON FLORES | ADDRESS ON FILE |
| JOSE A COLON GARCIA | ADDRESS ON FILE |
| JOSE A COLON GONZALEZ | ADDRESS ON FILE |
| JOSE A COLON GONZALEZ | ADDRESS ON FILE |
| JOSE A COLON GONZALEZ | ADDRESS ON FILE |
| JOSE A COLON GONZALEZ | ADDRESS ON FILE |
| JOSE A COLON GONZALEZ | ADDRESS ON FILE |
| JOSE A COLON GUZMAN | ADDRESS ON FILE |
| JOSE A COLON LIND | ADDRESS ON FILE |
| JOSE A COLON LIND | ADDRESS ON FILE |
| JOSE A COLON MARRERO | ADDRESS ON FILE |
| JOSE A COLON MARTINEZ | ADDRESS ON FILE |
| JOSE A COLON MATOS | ADDRESS ON FILE |
| JOSE A COLON MELENDEZ | ADDRESS ON FILE |
| JOSE A COLON MELENDEZ | ADDRESS ON FILE |
| JOSE A COLON MERCADO | ADDRESS ON FILE |
| JOSE A COLON MORALES | ADDRESS ON FILE |
| JOSE A COLON MORALES | ADDRESS ON FILE |
| JOSE A COLON NIEVES | ADDRESS ON FILE |
| JOSE A COLON OLIVIERI | ADDRESS ON FILE |
| JOSE A COLON ORTEGA | ADDRESS ON FILE |
| JOSE A COLON ORTIZ | ADDRESS ON FILE |
| JOSE A COLON ORTIZ | ADDRESS ON FILE |
| JOSE A COLON PEREZ | ADDRESS ON FILE |
| JOSE A COLON RIVERA | ADDRESS ON FILE |
| JOSE A COLON RIVERA | ADDRESS ON FILE |
| JOSE A COLON RIVERA | ADDRESS ON FILE |
| JOSE A COLON RIVERA | ADDRESS ON FILE |
| JOSE A COLON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A COLON ROSARIO | ADDRESS ON FILE |
| JOSE A COLON ROSARIO | ADDRESS ON FILE |
| JOSE A COLON ROSARIO | ADDRESS ON FILE |
| JOSE A COLON RUIZ | ADDRESS ON FILE |
| JOSE A COLON SANCHEZ | ADDRESS ON FILE |
| JOSE A COLON SANCHEZ | ADDRESS ON FILE |
| JOSE A COLON SANCHEZ | ADDRESS ON FILE |
| JOSE A COLON SANCHEZ | ADDRESS ON FILE |
| JOSE A COLON SANTANA | ADDRESS ON FILE |
| JOSE A COLON SANTANA | ADDRESS ON FILE |
| JOSE A COLON SERRANT | ADDRESS ON FILE |
| JOSE A COLON TORRES | ADDRESS ON FILE |
| JOSE A COLON VALERA | ADDRESS ON FILE |
| JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE |
| JOSE A CONCEPCION ORTIZ | ADDRESS ON FILE |
| JOSE A CONCEPCION PEREZ | ADDRESS ON FILE |
| JOSE A CONCEPCION RIVERA | ADDRESS ON FILE |
| JOSE A CONCEPCION RIVERA | ADDRESS ON FILE |
| JOSE A CONCEPCION RIVERA | ADDRESS ON FILE |
| JOSE A CONCEPCION RIVERA | ADDRESS ON FILE |
| JOSE A CONTRERAS | ADDRESS ON FILE |
| JOSE A CONTRERAS GARCIA | ADDRESS ON FILE |
| JOSE A CORDERO ALICEA | ADDRESS ON FILE |
| JOSE A CORDERO CARABALLO | ADDRESS ON FILE |
| JOSE A CORDERO FRATICELLI | ADDRESS ON FILE |
| JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE |
| JOSE A CORDERO HERNANDEZ | ADDRESS ON FILE |
| JOSE A CORDERO LASALLE | ADDRESS ON FILE |
| JOSE A CORDERO MATTA | ADDRESS ON FILE |
| JOSE A CORDERO MORALES | ADDRESS ON FILE |
| JOSE A CORDERO ORTIZ | ADDRESS ON FILE |
| JOSE A CORDERO ORTIZ | ADDRESS ON FILE |
| JOSE A CORDERO RIVERA | ADDRESS ON FILE |
| JOSE A CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CORDERO SANTIAGO | ADDRESS ON FILE |
| JOSE A CORDERO SEPULVEDA | ADDRESS ON FILE |
| JOSE A CORDERO SERRANO | ADDRESS ON FILE |
| JOSE A CORDERO VAZQUEZ | ADDRESS ON FILE |
| JOSE A CORDERO VEGA | ADDRESS ON FILE |
| JOSE A CORDOVA SALAS | ADDRESS ON FILE |
| JOSE A CORNIER RAMOS | ADDRESS ON FILE |
| JOSE A CORRALIZA MALDONADO | ADDRESS ON FILE |
| JOSE A CORREA AGUILAR | ADDRESS ON FILE |
| JOSE A CORREA BERMUDEZ | ADDRESS ON FILE |
| JOSE A CORREA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CORREA FIGUEROA | ADDRESS ON FILE |
| JOSE A CORREA OCASIO | ADDRESS ON FILE |
| JOSE A CORREA RIVERA | ADDRESS ON FILE |
| JOSE A CORREA RIVERA | ADDRESS ON FILE |
| JOSE A CORREA RIVERA | ADDRESS ON FILE |
| JOSE A CORREA RIVERA | ADDRESS ON FILE |
| JOSE A CORREA RIVERA | ADDRESS ON FILE |
| JOSE A CORREA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CORREA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CORREA ROSADO | ADDRESS ON FILE |
| JOSE A CORREA TORRES | ADDRESS ON FILE |
| JOSE A CORREA TORRES | ADDRESS ON FILE |
| JOSE A CORTES CRESPO | ADDRESS ON FILE |
| JOSE A CORTES CRESPO | ADDRESS ON FILE |
| JOSE A CORTES DIAZ | ADDRESS ON FILE |
| JOSE A CORTES LOPEZ | ADDRESS ON FILE |
| JOSE A CORTES MEDINA | ADDRESS ON FILE |
| JOSE A CORTES RAMOS | ADDRESS ON FILE |
| JOSE A CORTES SANCHEZ | ADDRESS ON FILE |
| JOSE A CORTES SANCHEZ | ADDRESS ON FILE |
| JOSE A CORTES SANCHEZ | ADDRESS ON FILE |
| JOSE A CORTES TORRES | ADDRESS ON FILE |
| JOSE A COSME NEGRON | ADDRESS ON FILE |
| JOSE A COSME NEGRON | ADDRESS ON FILE |
| JOSE A COSME NEGRON | ADDRESS ON FILE |
| JOSE A COSME NEGRON | ADDRESS ON FILE |
| JOSE A COSME ORTEGA | ADDRESS ON FILE |
| JOSE A COSME RUIZ | ADDRESS ON FILE |
| JOSE A COSTA MEDINA | ADDRESS ON FILE |
| JOSE A COTTO CRUZ | ADDRESS ON FILE |
| JOSE A COTTO CUADRADO | ADDRESS ON FILE |
| JOSE A COTTO LOPEZ | ADDRESS ON FILE |
| JOSE A COTTO LOPEZ | ADDRESS ON FILE |
| JOSE A COTTO ORTIZ | ADDRESS ON FILE |
| JOSE A COTTO PEREZ | ADDRESS ON FILE |
| JOSE A COTTO RIVERA | ADDRESS ON FILE |
| JOSE A COTTO RIVERA | ADDRESS ON FILE |
| JOSE A COUVERTIE PINEIRO | ADDRESS ON FILE |
| JOSE A COX PARRILLA | ADDRESS ON FILE |
| JOSE A CRESPI RIVERA | ADDRESS ON FILE |
| JOSE A CRESPO AQUINO | ADDRESS ON FILE |
| JOSE A CRESPO DE LOS RIOS | ADDRESS ON FILE |
| JOSE A CRESPO DE LOS RIOS | ADDRESS ON FILE |
| JOSE A CRESPO GUZMAN | ADDRESS ON FILE |
| JOSE A CRESPO GUZMAN | ADDRESS ON FILE |
| JOSE A CRESPO PEREZ | ADDRESS ON FILE |
| JOSE A CRESPO RIVERA | ADDRESS ON FILE |
| JOSE A CRESPO ROSADO | ADDRESS ON FILE |
| JOSE A CRIADO LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A CRISTOBAL MATOS | ADDRESS ON FILE |
| JOSE A CRUZ ACOSTA | ADDRESS ON FILE |
| JOSE A CRUZ ALVARADO | ADDRESS ON FILE |
| JOSE A CRUZ BARROSO | ADDRESS ON FILE |
| JOSE A CRUZ BENITEZ | ADDRESS ON FILE |
| JOSE A CRUZ BUJOSA | ADDRESS ON FILE |
| JOSE A CRUZ BURGOS | ADDRESS ON FILE |
| JOSE A CRUZ CAMACHO | ADDRESS ON FILE |
| JOSE A CRUZ CANALES | ADDRESS ON FILE |
| JOSE A CRUZ CASIANO | ADDRESS ON FILE |
| JOSE A CRUZ CASTRO | ADDRESS ON FILE |
| JOSE A CRUZ CASTRO | ADDRESS ON FILE |
| JOSE A CRUZ CINTRON | ADDRESS ON FILE |
| JOSE A CRUZ CINTRON | ADDRESS ON FILE |
| JOSE A CRUZ CINTRON | ADDRESS ON FILE |
| JOSE A CRUZ COLON | ADDRESS ON FILE |
| JOSE A CRUZ COLON | ADDRESS ON FILE |
| JOSE A CRUZ CRESPO | ADDRESS ON FILE |
| JOSE A CRUZ CRUZ | ADDRESS ON FILE |
| JOSE A CRUZ CRUZ | ADDRESS ON FILE |
| JOSE A CRUZ DIAZ | ADDRESS ON FILE |
| JOSE A CRUZ DONATO | ADDRESS ON FILE |
| JOSE A CRUZ FELICIANO | ADDRESS ON FILE |
| JOSE A CRUZ FERNANDEZ | ADDRESS ON FILE |
| JOSE A CRUZ FERNANDEZ | ADDRESS ON FILE |
| JOSE A CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE A CRUZ FLORES | ADDRESS ON FILE |
| JOSE A CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE A CRUZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A CRUZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A CRUZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A CRUZ JIMENEZ | ADDRESS ON FILE |
| JOSE A CRUZ JOSE | ADDRESS ON FILE |
| JOSE A CRUZ JOSE | ADDRESS ON FILE |
| JOSE A CRUZ KEEN | ADDRESS ON FILE |
| JOSE A CRUZ LOPEZ | ADDRESS ON FILE |
| JOSE A CRUZ LOPEZ | ADDRESS ON FILE |
| JOSE A CRUZ LUGO | ADDRESS ON FILE |
| JOSE A CRUZ MARRERO | ADDRESS ON FILE |
| JOSE A CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE A CRUZ MATOS | ADDRESS ON FILE |
| JOSE A CRUZ MATOS | ADDRESS ON FILE |
| JOSE A CRUZ MENDEZ | ADDRESS ON FILE |
| JOSE A CRUZ MENDEZ | ADDRESS ON FILE |
| JOSE A CRUZ MONTALVO | ADDRESS ON FILE |
| JOSE A CRUZ MONTANEZ | ADDRESS ON FILE |
| JOSE A CRUZ MONTANEZ | ADDRESS ON FILE |
| JOSE A CRUZ MORALES | ADDRESS ON FILE |
| JOSE A CRUZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CRUZ MORALES | ADDRESS ON FILE |
| JOSE A CRUZ NEGRON | ADDRESS ON FILE |
| JOSE A CRUZ NEGRON | ADDRESS ON FILE |
| JOSE A CRUZ OQUENDO | ADDRESS ON FILE |
| JOSE A CRUZ ORTIZ | ADDRESS ON FILE |
| JOSE A CRUZ ORTIZ | ADDRESS ON FILE |
| JOSE A CRUZ PEREZ | ADDRESS ON FILE |
| JOSE A CRUZ QUILES | ADDRESS ON FILE |
| JOSE A CRUZ RAMOS | ADDRESS ON FILE |
| JOSE A CRUZ RAMOS | ADDRESS ON FILE |
| JOSE A CRUZ REBOLLO | ADDRESS ON FILE |
| JOSE A CRUZ REBOLLO | ADDRESS ON FILE |
| JOSE A CRUZ REYES | ADDRESS ON FILE |
| JOSE A CRUZ RIVERA | ADDRESS ON FILE |
| JOSE A CRUZ RIVERA | ADDRESS ON FILE |
| JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CRUZ SANCHEZ | ADDRESS ON FILE |
| JOSE A CRUZ SANCHEZ | ADDRESS ON FILE |
| JOSE A CRUZ SANTAELLA | ADDRESS ON FILE |
| JOSE A CRUZ SANTIAGO | ADDRESS ON FILE |
| JOSE A CRUZ SANTIAGO | ADDRESS ON FILE |
| JOSE A CRUZ SANTIAGO | ADDRESS ON FILE |
| JOSE A CRUZ SERRANO | ADDRESS ON FILE |
| JOSE A CRUZ SOSA | ADDRESS ON FILE |
| JOSE A CRUZ SOTO | ADDRESS ON FILE |
| JOSE A CRUZ SOTO | ADDRESS ON FILE |
| JOSE A CRUZ TORRES | ADDRESS ON FILE |
| JOSE A CRUZ TORRES | ADDRESS ON FILE |
| JOSE A CRUZ TORRES | ADDRESS ON FILE |
| JOSE A CRUZ VALLE | ADDRESS ON FILE |
| JOSE A CRUZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A CUADRADO CONCEPCION | ADDRESS ON FILE |
| JOSE A CUADRADO ROSARIO | ADDRESS ON FILE |
| JOSE A CUBANO OFRAY | ADDRESS ON FILE |
| JOSE A CUEBAS GUZMAN | ADDRESS ON FILE |
| JOSE A CUEVAS | ADDRESS ON FILE |
| JOSE A CUEVAS ANDUJAR | ADDRESS ON FILE |
| JOSE A CUEVAS HERNANDEZ | ADDRESS ON FILE |
| JOSE A CUEVAS REYES | ADDRESS ON FILE |
| JOSE A CUEVAS SEGARRA | ADDRESS ON FILE |
| JOSE A CURBELO MUNIZ | ADDRESS ON FILE |
| JOSE A DALMAU RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A DANIELS GIREAUD | ADDRESS ON FILE |
| JOSE A DASTAS TROCHE | ADDRESS ON FILE |
| JOSE A DAVID HERNANDEZ | ADDRESS ON FILE |
| JOSE A DAVID HERNANDEZ | ADDRESS ON FILE |
| JOSE A DAVID RIVERA | ADDRESS ON FILE |
| JOSE A DAVILA CABRERA | ADDRESS ON FILE |
| JOSE A DAVILA FERNANDEZ | ADDRESS ON FILE |
| JOSE A DAVILA GONZALEZ | ADDRESS ON FILE |
| JOSE A DAVILA MARTINEZ | ADDRESS ON FILE |
| JOSE A DAVILA MARTINEZ | ADDRESS ON FILE |
| JOSE A DAVILA MARTINEZ | ADDRESS ON FILE |
| JOSE A DAVILA MONTANEZ | ADDRESS ON FILE |
| JOSE A DAVILA OQUENDO | ADDRESS ON FILE |
| JOSE A DAVILA OSTALAZA | ADDRESS ON FILE |
| JOSE A DAVIS FLORES | ADDRESS ON FILE |
| JOSE A DAZA DELGADO | ADDRESS ON FILE |
| JOSE A DAZA DELGADO | ADDRESS ON FILE |
| JOSE A DE FRIAS REYES | ADDRESS ON FILE |
| JOSE A DE JESUS CARRION | ADDRESS ON FILE |
| JOSE A DE JESUS CASTILLERO | ADDRESS ON FILE |
| JOSE A DE JESUS COLON | ADDRESS ON FILE |
| JOSE A DE JESUS CRUZ | ADDRESS ON FILE |
| JOSE A DE JESUS DIAZ | ADDRESS ON FILE |
| JOSE A DE JESUS DIAZ | ADDRESS ON FILE |
| JOSE A DE JESUS GARAY | ADDRESS ON FILE |
| JOSE A DE JESUS GONZALEZ | ADDRESS ON FILE |
| JOSE A DE JESUS HERNANDEZ | ADDRESS ON FILE |
| JOSE A DE JESUS MORENO | ADDRESS ON FILE |
| JOSE A DE JESUS MURIEL | ADDRESS ON FILE |
| JOSE A DE JESUS ORELLANA | ADDRESS ON FILE |
| JOSE A DE JESUS OROZCO | ADDRESS ON FILE |
| JOSE A DE JESUS ORTIZ | ADDRESS ON FILE |
| JOSE A DE JESUS PAGAN | ADDRESS ON FILE |
| JOSE A DE JESUS PAGAN | ADDRESS ON FILE |
| JOSE A DE JESUS PENA | ADDRESS ON FILE |
| JOSE A DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A DE JESUS RUIZ | ADDRESS ON FILE |
| JOSE A DE JESUS VERA | ADDRESS ON FILE |
| JOSE A DE LA CRUZ PADILLA | ADDRESS ON FILE |
| JOSE A DE LA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A DE LA FUENTE SANTOS | ADDRESS ON FILE |
| JOSE A DE LA OBRA SANCHEZ | ADDRESS ON FILE |
| JOSE A DE LEON FELIX | ADDRESS ON FILE |
| JOSE A DE LEON PADILLA | ADDRESS ON FILE |
| JOSE A DEJESUS MARTINEZ | ADDRESS ON FILE |
| JOSE A DEL RIO PEREZ | ADDRESS ON FILE |
| JOSE A DEL VALLE | ADDRESS ON FILE |
| JOSE A DEL VALLE | ADDRESS ON FILE |
| JOSE A DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A DEL VALLE | ADDRESS ON FILE |
| JOSE A DEL VALLE ARROYO | ADDRESS ON FILE |
| JOSE A DEL VALLE CABRERA | ADDRESS ON FILE |
| JOSE A DEL VALLE CRUZ | ADDRESS ON FILE |
| JOSE A DEL VALLE DEL VALLE | ADDRESS ON FILE |
| JOSE A DELGADO | ADDRESS ON FILE |
| JOSE A DELGADO | ADDRESS ON FILE |
| JOSE A DELGADO | ADDRESS ON FILE |
| JOSE A DELGADO | ADDRESS ON FILE |
| JOSE A DELGADO CRESPO | ADDRESS ON FILE |
| JOSE A DELGADO DEL | ADDRESS ON FILE |
| JOSE A DELGADO DIAZ | ADDRESS ON FILE |
| JOSE A DELGADO DIAZ | ADDRESS ON FILE |
| JOSE A DELGADO DIAZ | ADDRESS ON FILE |
| JOSE A DELGADO DIAZ | ADDRESS ON FILE |
| JOSE A DELGADO DIAZ | ADDRESS ON FILE |
| JOSE A DELGADO GONZALEZ | ADDRESS ON FILE |
| JOSE A DELGADO HUERTAS | ADDRESS ON FILE |
| JOSE A DELGADO JIMENEZ | ADDRESS ON FILE |
| JOSE A DELGADO LOPEZ | ADDRESS ON FILE |
| JOSE A DELGADO MARTINEZ | ADDRESS ON FILE |
| JOSE A DELGADO MELENDEZ | ADDRESS ON FILE |
| JOSE A DELGADO ORTIZ | ADDRESS ON FILE |
| JOSE A DELGADO ORTIZ | ADDRESS ON FILE |
| JOSE A DELGADO ORTIZ | ADDRESS ON FILE |
| JOSE A DELGADO PORTALATIN | ADDRESS ON FILE |
| JOSE A DELGADO QUINONES | ADDRESS ON FILE |
| JOSE A DELGADO REYES | ADDRESS ON FILE |
| JOSE A DELGADO SANTIAGO | ADDRESS ON FILE |
| JOSE A DELGADO TORRES | ADDRESS ON FILE |
| JOSE A DELGADO TORRES | ADDRESS ON FILE |
| JOSE A DELIZ PEREZ | ADDRESS ON FILE |
| JOSE A DELVALLE HORTA | ADDRESS ON FILE |
| JOSE A DELVALLE HORTA | ADDRESS ON FILE |
| JOSE A DESPIAU GUZMAN | ADDRESS ON FILE |
| JOSE A DETRES MATIAS | ADDRESS ON FILE |
| JOSE A DIAZ AGOSTO | ADDRESS ON FILE |
| JOSE A DIAZ BELTRAN | ADDRESS ON FILE |
| JOSE A DIAZ CANDELARIO | ADDRESS ON FILE |
| JOSE A DIAZ COLLAZO | ADDRESS ON FILE |
| JOSE A DIAZ COLLAZO | ADDRESS ON FILE |
| JOSE A DIAZ CRUZ | ADDRESS ON FILE |
| JOSE A DIAZ CRUZ | ADDRESS ON FILE |
| JOSE A DIAZ CRUZ | ADDRESS ON FILE |
| JOSE A DIAZ DELGADO | ADDRESS ON FILE |
| JOSE A DIAZ DIAZ | ADDRESS ON FILE |
| JOSE A DIAZ FERNANDEZ | ADDRESS ON FILE |
| JOSE A DIAZ FERNANDEZ | ADDRESS ON FILE |
| JOSE A DIAZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A DIAZ GARCIA | ADDRESS ON FILE |
| JOSE A DIAZ GARCIA | ADDRESS ON FILE |
| JOSE A DIAZ IBARRA | ADDRESS ON FILE |
| JOSE A DIAZ JUAREZ | ADDRESS ON FILE |
| JOSE A DIAZ LEON | ADDRESS ON FILE |
| JOSE A DIAZ LOPEZ | ADDRESS ON FILE |
| JOSE A DIAZ MARCANO | ADDRESS ON FILE |
| JOSE A DIAZ MARCANO | ADDRESS ON FILE |
| JOSE A DIAZ MARTINEZ | ADDRESS ON FILE |
| JOSE A DIAZ MORALES | ADDRESS ON FILE |
| JOSE A DIAZ MORALES | ADDRESS ON FILE |
| JOSE A DIAZ MULET | ADDRESS ON FILE |
| JOSE A DIAZ OQUENDO | ADDRESS ON FILE |
| JOSE A DIAZ PILLOT | ADDRESS ON FILE |
| JOSE A DIAZ PINERO | ADDRESS ON FILE |
| JOSE A DIAZ PONTON | ADDRESS ON FILE |
| JOSE A DIAZ REYES | ADDRESS ON FILE |
| JOSE A DIAZ RIVERA | ADDRESS ON FILE |
| JOSE A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A DIAZ ROSA | ADDRESS ON FILE |
| JOSE A DIAZ ROSADO | ADDRESS ON FILE |
| JOSE A DIAZ SANTANA | ADDRESS ON FILE |
| JOSE A DIAZ SANTIAGO | ADDRESS ON FILE |
| JOSE A DIAZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A DIAZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A DIAZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A DOHNERT CURET | ADDRESS ON FILE |
| JOSE A DOMENECH MARTINEZ | ADDRESS ON FILE |
| JOSE A DOMINGUEZ PINO | ADDRESS ON FILE |
| JOSE A DOMINGUEZ VIERA | ADDRESS ON FILE |
| JOSE A DONATE TOMAS | ADDRESS ON FILE |
| JOSE A DONES BONILLA | ADDRESS ON FILE |
| JOSE A DONES FERNANDEZ | ADDRESS ON FILE |
| JOSE A DRAGONI MENDEZ | ADDRESS ON FILE |
| JOSE A DRIGGS SAN MARTIN | ADDRESS ON FILE |
| JOSE A DUENO MALDONADO | ADDRESS ON FILE |
| JOSE A DUENO MEDINA | ADDRESS ON FILE |
| JOSE A DUENO MEDINA | ADDRESS ON FILE |
| JOSE A ECHEVARRIA | ADDRESS ON FILE |
| JOSE A ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| JOSE A ECHEVARRIA NICOLA | ADDRESS ON FILE |
| JOSE A ECHEVARRIA NIEVES | ADDRESS ON FILE |
| JOSE A ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ECHEVARRIA VILLANUEV | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ELIZALDE CAMPOS | ADDRESS ON FILE |
| JOSE A ENCARNACION JESUS | ADDRESS ON FILE |
| JOSE A ENCARNACION OSORIO | ADDRESS ON FILE |
| JOSE A ENCARNACION OSORIO | ADDRESS ON FILE |
| JOSE A ENCARNACION OSORIO | ADDRESS ON FILE |
| JOSE A ENRIQUEZ VEGA | ADDRESS ON FILE |
| JOSE A ERAZO NIEVES | ADDRESS ON FILE |
| JOSE A ESCALERA COLON | ADDRESS ON FILE |
| JOSE A ESCALERA DIAZ | ADDRESS ON FILE |
| JOSE A ESCALERA ZARZUELA | ADDRESS ON FILE |
| JOSE A ESCOBALES PEREZ | ADDRESS ON FILE |
| JOSE A ESCOBAR | ADDRESS ON FILE |
| JOSE A ESCOBAR | ADDRESS ON FILE |
| JOSE A ESCOBAR DATIL | ADDRESS ON FILE |
| JOSE A ESCOBAR TORRES | ADDRESS ON FILE |
| JOSE A ESPADA LOPEZ | ADDRESS ON FILE |
| JOSE A ESPADA MELENDEZ | ADDRESS ON FILE |
| JOSE A ESPINOSA DIAZ | ADDRESS ON FILE |
| JOSE A ESPONDA LOPEZ | ADDRESS ON FILE |
| JOSE A ESPONDA PAGAN | ADDRESS ON FILE |
| JOSE A ESTRADA AYALA | ADDRESS ON FILE |
| JOSE A ESTRADA CHICLANA | ADDRESS ON FILE |
| JOSE A ESTRADA CRUZ | ADDRESS ON FILE |
| JOSE A ESTRADA FIGUEROA | ADDRESS ON FILE |
| JOSE A ESTRADA JESUS | ADDRESS ON FILE |
| JOSE A ESTRADA JESUS | ADDRESS ON FILE |
| JOSE A ESTRADA OLAVARRIA | ADDRESS ON FILE |
| JOSE A ESTRADA RIVERA | ADDRESS ON FILE |
| JOSE A ESTRELLA PEREZ | ADDRESS ON FILE |
| JOSE A EXCLUSA MONTALVO | ADDRESS ON FILE |
| JOSE A FAJARDO VEGA | ADDRESS ON FILE |
| JOSE A FALCON DIAZ | ADDRESS ON FILE |
| JOSE A FALERO DE JESUS | ADDRESS ON FILE |
| JOSE A FALERO DE JESUS | ADDRESS ON FILE |
| JOSE A FALERO DE JESUS | ADDRESS ON FILE |
| JOSE A FARGAS TORRES | ADDRESS ON FILE |
| JOSE A FARGAS TORRES | ADDRESS ON FILE |
| JOSE A FARIA GONZALEZ | ADDRESS ON FILE |
| JOSE A FARIS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FARIS VELEZ | ADDRESS ON FILE |
| JOSE A FEBO COLON | ADDRESS ON FILE |
| JOSE A FEBO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FELIBERTY ACEVEDO | ADDRESS ON FILE |
| JOSE A FELICIANO COLON | ADDRESS ON FILE |
| JOSE A FELICIANO CORA | ADDRESS ON FILE |
| JOSE A FELICIANO CRUZ | ADDRESS ON FILE |
| JOSE A FELICIANO GOMEZ | ADDRESS ON FILE |
| JOSE A FELICIANO RICHARD | ADDRESS ON FILE |
| JOSE A FELICIANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A FELICIANO VEGA | ADDRESS ON FILE |
| JOSE A FELICIANO VEGA | ADDRESS ON FILE |
| JOSE A FELIX JOURDAIN | ADDRESS ON FILE |
| JOSE A FELIX JOURDAIN | ADDRESS ON FILE |
| JOSE A FERNANDEZ | ADDRESS ON FILE |
| JOSE A FERNANDEZ | ADDRESS ON FILE |
| JOSE A FERNANDEZ CAMACHO | ADDRESS ON FILE |
| JOSE A FERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE A FERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE A FERNANDEZ DUCHESNE | ADDRESS ON FILE |
| JOSE A FERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE A FERNANDEZ PABON | ADDRESS ON FILE |
| JOSE A FERNANDEZ PAGAN | ADDRESS ON FILE |
| JOSE A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FERNANDEZ RUIZ | ADDRESS ON FILE |
| JOSE A FERNANDEZ SALICRUP | ADDRESS ON FILE |
| JOSE A FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A FERRER COSME | ADDRESS ON FILE |
| JOSE A FERRER MARQUEZ | ADDRESS ON FILE |
| JOSE A FERRER MARQUEZ | ADDRESS ON FILE |
| JOSE A FERRER NIEVES | ADDRESS ON FILE |
| JOSE A FERRER RAMOS | ADDRESS ON FILE |
| JOSE A FERRER RIVERA | ADDRESS ON FILE |
| JOSE A FERRER ROBLES | ADDRESS ON FILE |
| JOSE A FIGUEROA | ADDRESS ON FILE |
| JOSE A FIGUEROA ARROYO | ADDRESS ON FILE |
| JOSE A FIGUEROA BAEZ | ADDRESS ON FILE |
| JOSE A FIGUEROA CASTRO | ADDRESS ON FILE |
| JOSE A FIGUEROA COLLAZO | ADDRESS ON FILE |
| JOSE A FIGUEROA FONTANEZ | ADDRESS ON FILE |
| JOSE A FIGUEROA LIGGETT | ADDRESS ON FILE |
| JOSE A FIGUEROA LUGO | ADDRESS ON FILE |
| JOSE A FIGUEROA MEDINA | ADDRESS ON FILE |
| JOSE A FIGUEROA MORALES | ADDRESS ON FILE |
| JOSE A FIGUEROA ORTIZ | ADDRESS ON FILE |
| JOSE A FIGUEROA PUJALS | ADDRESS ON FILE |
| JOSE A FIGUEROA RAMOS | ADDRESS ON FILE |
| JOSE A FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE A FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FIGUEROA ROSADO | ADDRESS ON FILE |
| JOSE A FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JOSE A FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE A FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE A FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE A FIGUEROA SANTOS | ADDRESS ON FILE |
| JOSE A FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE A FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE A FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A FIGUROA SANTOS | ADDRESS ON FILE |
| JOSE A FLORAN VAZQUEZ | ADDRESS ON FILE |
| JOSE A FLORES | ADDRESS ON FILE |
| JOSE A FLORES BURGOS | ADDRESS ON FILE |
| JOSE A FLORES CANCEL | ADDRESS ON FILE |
| JOSE A FLORES CARRION | ADDRESS ON FILE |
| JOSE A FLORES COLON | ADDRESS ON FILE |
| JOSE A FLORES CORIS | ADDRESS ON FILE |
| JOSE A FLORES COTTE | ADDRESS ON FILE |
| JOSE A FLORES CRUZ | ADDRESS ON FILE |
| JOSE A FLORES FONTANEZ | ADDRESS ON FILE |
| JOSE A FLORES FRANCO | ADDRESS ON FILE |
| JOSE A FLORES FRANCO | ADDRESS ON FILE |
| JOSE A FLORES LOPEZ | ADDRESS ON FILE |
| JOSE A FLORES OLAN | ADDRESS ON FILE |
| JOSE A FLORES OTERO | ADDRESS ON FILE |
| JOSE A FLORES RIVERA | ADDRESS ON FILE |
| JOSE A FLORES RIVERA | ADDRESS ON FILE |
| JOSE A FLORES RIVERA | ADDRESS ON FILE |
| JOSE A FLORES ROSA | ADDRESS ON FILE |
| JOSE A FLORES SALGADO | ADDRESS ON FILE |
| JOSE A FLORES SOTO | ADDRESS ON FILE |
| JOSE A FLORES TORRES | ADDRESS ON FILE |
| JOSE A FLORES TORRES | ADDRESS ON FILE |
| JOSE A FLORES TORRES | ADDRESS ON FILE |
| JOSE A FONSECA GONZALEZ | ADDRESS ON FILE |
| JOSE A FONSECA MOLINA | ADDRESS ON FILE |
| JOSE A FONSECA ORTIZ | ADDRESS ON FILE |
| JOSE A FONSECA ORTIZ | ADDRESS ON FILE |
| JOSE A FONSECA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE A FONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE A FONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE A FONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE A FONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE A FONTANEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A FRAGUADA RIVERA | ADDRESS ON FILE |
| JOSE A FRANCESCHI CRUZ | ADDRESS ON FILE |
| JOSE A FRANCESHI SEDA | ADDRESS ON FILE |
| JOSE A FRANQUI GONZALEZ | ADDRESS ON FILE |
| JOSE A FRET MERCADO | ADDRESS ON FILE |
| JOSE A FUENTES DE JESUS | ADDRESS ON FILE |
| JOSE A FUENTES DE JESUS | ADDRESS ON FILE |
| JOSE A FUENTES DUENO | ADDRESS ON FILE |
| JOSE A FUENTES FAURA | ADDRESS ON FILE |
| JOSE A FUENTES GARCIA | ADDRESS ON FILE |
| JOSE A FUENTES GUTIERREZ | ADDRESS ON FILE |
| JOSE A FUENTES GUTIERREZ | ADDRESS ON FILE |
| JOSE A FUENTES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A FUENTES RIVERA | ADDRESS ON FILE |
| JOSE A FUENTES RIVERA | ADDRESS ON FILE |
| JOSE A FUSTE ZEPPENFELDT | ADDRESS ON FILE |
| JOSE A GABRIEL MORALES | ADDRESS ON FILE |
| JOSE A GALARZA | ADDRESS ON FILE |
| JOSE A GALARZA | ADDRESS ON FILE |
| JOSE A GALARZA GALARZA | ADDRESS ON FILE |
| JOSE A GALARZA SOTO | ADDRESS ON FILE |
| JOSE A GALARZA VARGAS | ADDRESS ON FILE |
| JOSE A GALLART MARQUEZ | ADDRESS ON FILE |
| JOSE A GARCIA ACEVEDO | ADDRESS ON FILE |
| JOSE A GARCIA ADORNO | ADDRESS ON FILE |
| JOSE A GARCIA ADORNO | ADDRESS ON FILE |
| JOSE A GARCIA ALVARADO | ADDRESS ON FILE |
| JOSE A GARCIA BURGOS | ADDRESS ON FILE |
| JOSE A GARCIA CARDONA | ADDRESS ON FILE |
| JOSE A GARCIA CEDENO | ADDRESS ON FILE |
| JOSE A GARCIA COLON | ADDRESS ON FILE |
| JOSE A GARCIA COLON | ADDRESS ON FILE |
| JOSE A GARCIA DE JESUS | ADDRESS ON FILE |
| JOSE A GARCIA DELGADO | ADDRESS ON FILE |
| JOSE A GARCIA ECHEVARRIA | ADDRESS ON FILE |
| JOSE A GARCIA FERNANDEZ | ADDRESS ON FILE |
| JOSE A GARCIA FIGUEROA | ADDRESS ON FILE |
| JOSE A GARCIA GARAY | ADDRESS ON FILE |
| JOSE A GARCIA LUINA | ADDRESS ON FILE |
| JOSE A GARCIA LUINA | ADDRESS ON FILE |
| JOSE A GARCIA LUINA | ADDRESS ON FILE |
| JOSE A GARCIA LUINA | ADDRESS ON FILE |
| JOSE A GARCIA MACHUCA | ADDRESS ON FILE |
| JOSE A GARCIA MARRERO | ADDRESS ON FILE |
| JOSE A GARCIA MARRERO | ADDRESS ON FILE |
| JOSE A GARCIA MARRERO | ADDRESS ON FILE |
| JOSE A GARCIA MARRERO | ADDRESS ON FILE |
| JOSE A GARCIA MARTINEZ | ADDRESS ON FILE |
| JOSE A GARCIA MELENDEZ | ADDRESS ON FILE |
| JOSE A GARCIA MOJICA | ADDRESS ON FILE |
| JOSE A GARCIA MOJICA | ADDRESS ON FILE |
| JOSE A GARCIA MONTES | ADDRESS ON FILE |
| JOSE A GARCIA NIEVES | ADDRESS ON FILE |
| JOSE A GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE A GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE A GARCIA PEREZ | ADDRESS ON FILE |
| JOSE A GARCIA PEREZ | ADDRESS ON FILE |
| JOSE A GARCIA QUILES | ADDRESS ON FILE |
| JOSE A GARCIA QUINONES | ADDRESS ON FILE |
| JOSE A GARCIA QUINONES | ADDRESS ON FILE |
| JOSE A GARCIA QUINONES | ADDRESS ON FILE |
| JOSE A GARCIA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSE A GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSE A GARCIA RAMOS | ADDRESS ON FILE |
| JOSE A GARCIA RAMOS | ADDRESS ON FILE |
| JOSE A GARCIA RIVERA | ADDRESS ON FILE |
| JOSE A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GARCIA SANTANA | ADDRESS ON FILE |
| JOSE A GARCIA SANTANA | ADDRESS ON FILE |
| JOSE A GARCIA TORRES | ADDRESS ON FILE |
| JOSE A GARCIA VAZQUEZ | ADDRESS ON FILE |
| JOSE A GARCIA VEGA | ADDRESS ON FILE |
| JOSE A GARCIA VICENS | ADDRESS ON FILE |
| JOSE A GARCIA WALKER | ADDRESS ON FILE |
| JOSE A GARRIDO RUIZ | ADDRESS ON FILE |
| JOSE A GASTON RIVERA | ADDRESS ON FILE |
| JOSE A GAUTIER ROMERO | ADDRESS ON FILE |
| JOSE A GELIGA AYALA | ADDRESS ON FILE |
| JOSE A GOMEZ | ADDRESS ON FILE |
| JOSE A GOMEZ DIAZ | ADDRESS ON FILE |
| JOSE A GOMEZ GOMEZ | ADDRESS ON FILE |
| JOSE A GOMEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A GOMEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A GOMEZ LOPEZ | ADDRESS ON FILE |
| JOSE A GOMEZ RIVERA | ADDRESS ON FILE |
| JOSE A GOMEZ ROSA | ADDRESS ON FILE |
| JOSE A GONZALEZ ACABA | ADDRESS ON FILE |
| JOSE A GONZALEZ ALAVA | ADDRESS ON FILE |
| JOSE A GONZALEZ ALTIERY | ADDRESS ON FILE |
| JOSE A GONZALEZ AROCHO | ADDRESS ON FILE |
| JOSE A GONZALEZ AYALA | ADDRESS ON FILE |
| JOSE A GONZALEZ AYALA | ADDRESS ON FILE |
| JOSE A GONZALEZ BAEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ BERRIOS | ADDRESS ON FILE |
| JOSE A GONZALEZ BOSQUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ BOSQUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ CABAN | ADDRESS ON FILE |
| JOSE A GONZALEZ COLON | ADDRESS ON FILE |
| JOSE A GONZALEZ CRESPO | ADDRESS ON FILE |
| JOSE A GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE A GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE A GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE A GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE A GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE A GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| JOSE A GONZALEZ FELICIANO | ADDRESS ON FILE |
| JOSE A GONZALEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A GONZALEZ FONTANEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ FONTANEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ GARCIA | ADDRESS ON FILE |
| JOSE A GONZALEZ GARDON | ADDRESS ON FILE |
| JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE A GONZALEZ GUZMAN | ADDRESS ON FILE |
| JOSE A GONZALEZ GUZMAN | ADDRESS ON FILE |
| JOSE A GONZALEZ GUZMAN | ADDRESS ON FILE |
| JOSE A GONZALEZ LABOY | ADDRESS ON FILE |
| JOSE A GONZALEZ LAGUER | ADDRESS ON FILE |
| JOSE A GONZALEZ LAGUER | ADDRESS ON FILE |
| JOSE A GONZALEZ LEBRON | ADDRESS ON FILE |
| JOSE A GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ MALAVE | ADDRESS ON FILE |
| JOSE A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ MATOS | ADDRESS ON FILE |
| JOSE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE A GONZALEZ MERCADO | ADDRESS ON FILE |
| JOSE A GONZALEZ MORALEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ MUJICA | ADDRESS ON FILE |
| JOSE A GONZALEZ MUNIZ | ADDRESS ON FILE |
| JOSE A GONZALEZ ORTEGA | ADDRESS ON FILE |
| JOSE A GONZALEZ OTERO | ADDRESS ON FILE |
| JOSE A GONZALEZ PADOVANI | ADDRESS ON FILE |
| JOSE A GONZALEZ PADOVANI | ADDRESS ON FILE |
| JOSE A GONZALEZ PADOVANI | ADDRESS ON FILE |
| JOSE A GONZALEZ PAGAN | ADDRESS ON FILE |
| JOSE A GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE A GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE A GONZALEZ PLUGUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE A GONZALEZ REIMUNDI | ADDRESS ON FILE |
| JOSE A GONZALEZ REYES | ADDRESS ON FILE |
| JOSE A GONZALEZ REYES | ADDRESS ON FILE |
| JOSE A GONZALEZ RIOS | ADDRESS ON FILE |
| JOSE A GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE A GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE A GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ ROSA | ADDRESS ON FILE |
| JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A GONZALEZ SERRANO | ADDRESS ON FILE |
| JOSE A GONZALEZ SOTO | ADDRESS ON FILE |
| JOSE A GONZALEZ SUAREZ | ADDRESS ON FILE |
| JOSE A GONZALEZ TALAVERA | ADDRESS ON FILE |
| JOSE A GONZALEZ TIRADO | ADDRESS ON FILE |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE A GONZALEZ VALENTIN | ADDRESS ON FILE |
| JOSE A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ VILLAMIL | ADDRESS ON FILE |
| JOSE A GONZALEZ VILLEGAS | ADDRESS ON FILE |
| JOSE A GONZALEZ VILLEGAS | ADDRESS ON FILE |
| JOSE A GOYCOCHEA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GRACIA VEGA | ADDRESS ON FILE |
| JOSE A GRANADO | ADDRESS ON FILE |
| JOSE A GREEN ALVARADO | ADDRESS ON FILE |
| JOSE A GREEN MERCED | ADDRESS ON FILE |
| JOSE A GREGORY GAZTAMBIDE | ADDRESS ON FILE |
| JOSE A GREY VAZQUEZ | ADDRESS ON FILE |
| JOSE A GUADALUPE CRESPO | ADDRESS ON FILE |
| JOSE A GUADALUPE GARCIA | ADDRESS ON FILE |
| JOSE A GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| JOSE A GUADALUPE ISAAC | ADDRESS ON FILE |
| JOSE A GUADALUPE ISAAC | ADDRESS ON FILE |
| JOSE A GUADALUPE ISAAC | ADDRESS ON FILE |
| JOSE A GUADALUPE RIVERA | ADDRESS ON FILE |
| JOSE A GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GUADALUPE URBINA | ADDRESS ON FILE |
| JOSE A GUADALUPE VAZQZ | ADDRESS ON FILE |
| JOSE A GUERRA FUENTES | ADDRESS ON FILE |
| JOSE A GUERRIDO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A GUEVAREZ FONTAN | ADDRESS ON FILE |
| JOSE A GUEVAREZ FONTAN | ADDRESS ON FILE |
| JOSE A GUILBE SOTO | ADDRESS ON FILE |
| JOSE A GUILBE SOTO | ADDRESS ON FILE |
| JOSE A GUILFUCHI | ADDRESS ON FILE |
| JOSE A GUTIERREZ FRED | ADDRESS ON FILE |
| JOSE A GUTIERREZ MELENDEZ | ADDRESS ON FILE |
| JOSE A GUTIERREZ SOTO | ADDRESS ON FILE |
| JOSE A GUZMAN ARCE | ADDRESS ON FILE |
| JOSE A GUZMAN COLON | ADDRESS ON FILE |
| JOSE A GUZMAN DE LEO | ADDRESS ON FILE |
| JOSE A GUZMAN LOPEZ | ADDRESS ON FILE |
| JOSE A GUZMAN MARTINEZ | ADDRESS ON FILE |
| JOSE A GUZMAN OCASIO | ADDRESS ON FILE |
| JOSE A GUZMAN ORTIZ | ADDRESS ON FILE |
| JOSE A GUZMAN PEREZ | ADDRESS ON FILE |
| JOSE A GUZMAN PEREZ | ADDRESS ON FILE |
| JOSE A GUZMAN PEREZ | ADDRESS ON FILE |
| JOSE A GUZMAN RIVERA | ADDRESS ON FILE |
| JOSE A GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GUZMAN SANTANA | ADDRESS ON FILE |
| JOSE A GUZMAN TORRES | ADDRESS ON FILE |
| JOSE A HARRISON CRESPO | ADDRESS ON FILE |
| JOSE A HEREDIA OQUENDO | ADDRESS ON FILE |
| JOSE A HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ ANDINO | ADDRESS ON FILE |
| JOSE A HERNANDEZ BADILLA | ADDRESS ON FILE |
| JOSE A HERNANDEZ BADILLO | ADDRESS ON FILE |
| JOSE A HERNANDEZ BADILLO | ADDRESS ON FILE |
| JOSE A HERNANDEZ BARRETO | ADDRESS ON FILE |
| JOSE A HERNANDEZ CARRERO | ADDRESS ON FILE |
| JOSE A HERNANDEZ CARRERO | ADDRESS ON FILE |
| JOSE A HERNANDEZ CASTRO | ADDRESS ON FILE |
| JOSE A HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE A HERNANDEZ CRESPO | ADDRESS ON FILE |
| JOSE A HERNANDEZ CRESPO | ADDRESS ON FILE |
| JOSE A HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ FEBO | ADDRESS ON FILE |
| JOSE A HERNANDEZ FEBO | ADDRESS ON FILE |
| JOSE A HERNANDEZ FELICIANO | ADDRESS ON FILE |
| JOSE A HERNANDEZ FELICIANO | ADDRESS ON FILE |
| JOSE A HERNANDEZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ GUINDIN | ADDRESS ON FILE |
| JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ JORGE | ADDRESS ON FILE |
| JOSE A HERNANDEZ LAZARO | ADDRESS ON FILE |
| JOSE A HERNANDEZ LUNA | ADDRESS ON FILE |
| JOSE A HERNANDEZ MARTI | ADDRESS ON FILE |
| JOSE A HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE A HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE A HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE A HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE A HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ MONTERO | ADDRESS ON FILE |
| JOSE A HERNANDEZ MORENO | ADDRESS ON FILE |
| JOSE A HERNANDEZ OLIVO | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ RONDON | ADDRESS ON FILE |
| JOSE A HERNANDEZ SANTANA | ADDRESS ON FILE |
| JOSE A HERNANDEZ SEDA | ADDRESS ON FILE |
| JOSE A HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE A HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE A HERNANDEZ VARGAS | ADDRESS ON FILE |
| JOSE A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A HERRERA FONTANEZ | ADDRESS ON FILE |
| JOSE A HERRERA GONZALEZ | ADDRESS ON FILE |
| JOSE A HIDALGO PEREZ | ADDRESS ON FILE |
| JOSE A HIRALDO HUERTAS | ADDRESS ON FILE |
| JOSE A HIRALDO OFARRIL | ADDRESS ON FILE |
| JOSE A HOYOS PAGAN | ADDRESS ON FILE |
| JOSE A HUERTAS AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A HUERTAS AMARO | ADDRESS ON FILE |
| JOSE A HUERTAS APONTE | ADDRESS ON FILE |
| JOSE A HUERTAS BURGOS | ADDRESS ON FILE |
| JOSE A HUERTAS DIAZ | ADDRESS ON FILE |
| JOSE A HUERTAS RESTO | ADDRESS ON FILE |
| JOSE A HUERTAS RESTO | ADDRESS ON FILE |
| JOSE A HUERTAS RESTO | ADDRESS ON FILE |
| JOSE A HUETAS ANDUJAR | ADDRESS ON FILE |
| JOSE A IGLESIAS FELIBERTY | ADDRESS ON FILE |
| JOSE A IGLESIAS FELIBERTY | ADDRESS ON FILE |
| JOSE A IGUINA LOPEZ | ADDRESS ON FILE |
| JOSE A IRIZARRY ARROYO | ADDRESS ON FILE |
| JOSE A IRIZARRY CASTRO | ADDRESS ON FILE |
| JOSE A IRIZARRY DIONISI | ADDRESS ON FILE |
| JOSE A IRIZARRY IRIZARRY | ADDRESS ON FILE |
| JOSE A IRIZARRY IRIZARRY | ADDRESS ON FILE |
| JOSE A IRIZARRY IRIZARRY | ADDRESS ON FILE |
| JOSE A IRIZARRY IRIZARRY | ADDRESS ON FILE |
| JOSE A IRIZARRY MENDEZ | ADDRESS ON FILE |
| JOSE A IRIZARRY MOLINA | ADDRESS ON FILE |
| JOSE A IRIZARRY PAGAN | ADDRESS ON FILE |
| JOSE A IRIZARRY QUINTANA | ADDRESS ON FILE |
| JOSE A IRIZARRY RAMIREZ | ADDRESS ON FILE |
| JOSE A IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE A IRIZARRY SANTIAGO | ADDRESS ON FILE |
| JOSE A IRIZARRY SANTIAGO | ADDRESS ON FILE |
| JOSE A IRIZARRY TORO | ADDRESS ON FILE |
| JOSE A IRIZARRY TORRES | ADDRESS ON FILE |
| JOSE A IRIZARRY VIENTOS | ADDRESS ON FILE |
| JOSE A IRIZARRY YAMBO | ADDRESS ON FILE |
| JOSE A IRRIZARRY PAGAN | ADDRESS ON FILE |
| JOSE A ISADO ZARDON | ADDRESS ON FILE |
| JOSE A ITHIER SOTO | ADDRESS ON FILE |
| JOSE A JESUS CRUZ | ADDRESS ON FILE |
| JOSE A JESUS MARIANI | ADDRESS ON FILE |
| JOSE A JESUS MARIANI | ADDRESS ON FILE |
| JOSE A JESUS NEGRON | ADDRESS ON FILE |
| JOSE A JIMENEZ AYALA | ADDRESS ON FILE |
| JOSE A JIMENEZ BONILLA | ADDRESS ON FILE |
| JOSE A JIMENEZ HERRERA | ADDRESS ON FILE |
| JOSE A JIMENEZ MONTESINO | ADDRESS ON FILE |
| JOSE A JIMENEZ OLMO | ADDRESS ON FILE |
| JOSE A JIMENEZ ORTIZ | ADDRESS ON FILE |
| JOSE A JIMENEZ SANTANA | ADDRESS ON FILE |
| JOSE A JIMENEZ SERRANO | ADDRESS ON FILE |
| JOSE A JIMENEZ SOTO | ADDRESS ON FILE |
| JOSE A JOGLAR SUAREZ | ADDRESS ON FILE |
| JOSE A JORDAN TORRES | ADDRESS ON FILE |
| JOSE A JUSINO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A JUSTINIANO IRIZARRY | ADDRESS ON FILE |
| JOSE A KERKADO GONZALEZ | ADDRESS ON FILE |
| JOSE A LABOY COLON | ADDRESS ON FILE |
| JOSE A LABOY DE JESUS | ADDRESS ON FILE |
| JOSE A LABOY GUILBE | ADDRESS ON FILE |
| JOSE A LABOY LABOY | ADDRESS ON FILE |
| JOSE A LABOY MALAVE | ADDRESS ON FILE |
| JOSE A LABOY MOCTEZUMA | ADDRESS ON FILE |
| JOSE A LABOY MORALES | ADDRESS ON FILE |
| JOSE A LABOY RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LABOY RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LABOY RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LABOY ROSA | ADDRESS ON FILE |
| JOSE A LABOY TORRES | ADDRESS ON FILE |
| JOSE A LACEN CIRINO | ADDRESS ON FILE |
| JOSE A LACEN VIDAL | ADDRESS ON FILE |
| JOSE A LAGUNA PEREZ | ADDRESS ON FILE |
| JOSE A LAMBOY MARTINEZ | ADDRESS ON FILE |
| JOSE A LANZO BULTRON | ADDRESS ON FILE |
| JOSE A LANZOT RIVERA | ADDRESS ON FILE |
| JOSE A LARACUENTE COLON | ADDRESS ON FILE |
| JOSE A LARACUENTE COLON | ADDRESS ON FILE |
| JOSE A LARACUENTE SEDA | ADDRESS ON FILE |
| JOSE A LAREANO CALDERON | ADDRESS ON FILE |
| JOSE A LARRACUENTE GIERBOLINO | ADDRESS ON FILE |
| JOSE A LARREGUI NUNEZ | ADDRESS ON FILE |
| JOSE A LARREGUI NUNEZ | ADDRESS ON FILE |
| JOSE A LASALLE BOSQUES | ADDRESS ON FILE |
| JOSE A LASANTA | ADDRESS ON FILE |
| JOSE A LASANTA | ADDRESS ON FILE |
| JOSE A LASSALLE ROSADO | ADDRESS ON FILE |
| JOSE A LATORRE VEGA | ADDRESS ON FILE |
| JOSE A LATORRE VEGA | ADDRESS ON FILE |
| JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE |
| JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE |
| JOSE A LAUREANO SANTIAGO | ADDRESS ON FILE |
| JOSE A LEBRON ALVAREZ | ADDRESS ON FILE |
| JOSE A LEBRON COLON | ADDRESS ON FILE |
| JOSE A LEBRON DUPREY | ADDRESS ON FILE |
| JOSE A LEBRON GUTIERREZ | ADDRESS ON FILE |
| JOSE A LEBRON LEON | ADDRESS ON FILE |
| JOSE A LEBRON MARTINEZ | ADDRESS ON FILE |
| JOSE A LEBRON MONTANEZ | ADDRESS ON FILE |
| JOSE A LEBRON PADILLA | ADDRESS ON FILE |
| JOSE A LEBRON PAGAN | ADDRESS ON FILE |
| JOSE A LEBRON PENA | ADDRESS ON FILE |
| JOSE A LEBRON RIVERA | ADDRESS ON FILE |
| JOSE A LEBRON TORRES | ADDRESS ON FILE |
| JOSE A LEDESMA CORIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A LEDESMA CORIANO | ADDRESS ON FILE |
| JOSE A LEDESMA CORIANO | ADDRESS ON FILE |
| JOSE A LEON FIGUEROA | ADDRESS ON FILE |
| JOSE A LEON LEON | ADDRESS ON FILE |
| JOSE A LEON LOPEZ | ADDRESS ON FILE |
| JOSE A LEON MONTES | ADDRESS ON FILE |
| JOSE A LICEAGA CANCEL | ADDRESS ON FILE |
| JOSE A LICEAGA CANCEL | ADDRESS ON FILE |
| JOSE A LIMA MERCADO | ADDRESS ON FILE |
| JOSE A LIND BETANCOURT | ADDRESS ON FILE |
| JOSE A LISBOA ALAGO | ADDRESS ON FILE |
| JOSE A LLANOS MARCANO | ADDRESS ON FILE |
| JOSE A LLANOS QUILES | ADDRESS ON FILE |
| JOSE A LLAURADOR VELEZ | ADDRESS ON FILE |
| JOSE A LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ ADORNO | ADDRESS ON FILE |
| JOSE A LOPEZ AVILES | ADDRESS ON FILE |
| JOSE A LOPEZ AVILES | ADDRESS ON FILE |
| JOSE A LOPEZ AVILES | ADDRESS ON FILE |
| JOSE A LOPEZ CARRION | ADDRESS ON FILE |
| JOSE A LOPEZ CHICO | ADDRESS ON FILE |
| JOSE A LOPEZ COLON | ADDRESS ON FILE |
| JOSE A LOPEZ COLON | ADDRESS ON FILE |
| JOSE A LOPEZ CORTES | ADDRESS ON FILE |
| JOSE A LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE A LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE A LOPEZ FALCON | ADDRESS ON FILE |
| JOSE A LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE A LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE A LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE A LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE A LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE A LOPEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A LOPEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A LOPEZ HIRALDO | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE A LOPEZ MARTELL | ADDRESS ON FILE |
| JOSE A LOPEZ MAYSONET | ADDRESS ON FILE |
| JOSE A LOPEZ MIRANDA | ADDRESS ON FILE |
| JOSE A LOPEZ MUNIZ | ADDRESS ON FILE |
| JOSE A LOPEZ NUNEZ | ADDRESS ON FILE |
| JOSE A LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE A LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE A LOPEZ PABON | ADDRESS ON FILE |
| JOSE A LOPEZ PACHECO | ADDRESS ON FILE |
| JOSE A LOPEZ PACHECO | ADDRESS ON FILE |
| JOSE A LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE A LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE A LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE A LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE A LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE A LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE A LOPEZ PIZARRO | ADDRESS ON FILE |
| JOSE A LOPEZ QUINONES | ADDRESS ON FILE |
| JOSE A LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE A LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE A LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE A LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE A LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE A LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ ROSA | ADDRESS ON FILE |
| JOSE A LOPEZ RUYOL | ADDRESS ON FILE |
| JOSE A LOPEZ SIERRA | ADDRESS ON FILE |
| JOSE A LOPEZ SIERRA | ADDRESS ON FILE |
| JOSE A LOPEZ SUAREZ | ADDRESS ON FILE |
| JOSE A LOPEZ TORRES | ADDRESS ON FILE |
| JOSE A LOPEZ TORRES | ADDRESS ON FILE |
| JOSE A LOPEZ TORRES | ADDRESS ON FILE |
| JOSE A LOPEZ TORRES | ADDRESS ON FILE |
| JOSE A LOPEZ VARELA | ADDRESS ON FILE |
| JOSE A LOPEZ VARGAS | ADDRESS ON FILE |
| JOSE A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A LORENTE PLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A LORENZANA OQUENDO | ADDRESS ON FILE |
| JOSE A LORENZANA RIVERA | ADDRESS ON FILE |
| JOSE A LOTTI VERGNE | ADDRESS ON FILE |
| JOSE A LOYOLA CRIADO | ADDRESS ON FILE |
| JOSE A LOZADA BERBERENA | ADDRESS ON FILE |
| JOSE A LOZADA GARCIA | ADDRESS ON FILE |
| JOSE A LOZADA MEDINA | ADDRESS ON FILE |
| JOSE A LOZADA MONTANEZ | ADDRESS ON FILE |
| JOSE A LOZADA OTERO | ADDRESS ON FILE |
| JOSE A LOZADA VELAZQUEZ | ADDRESS ON FILE |
| JOSE A LOZANO NIEVES | ADDRESS ON FILE |
| JOSE A LUCCA LUGO | ADDRESS ON FILE |
| JOSE A LUCIANO BELEN | ADDRESS ON FILE |
| JOSE A LUCIANO FIGUEROA | ADDRESS ON FILE |
| JOSE A LUCIANO TROCHE | ADDRESS ON FILE |
| JOSE A LUGO | ADDRESS ON FILE |
| JOSE A LUGO BAEZ | ADDRESS ON FILE |
| JOSE A LUGO CASIANO | ADDRESS ON FILE |
| JOSE A LUGO CUEVAS | ADDRESS ON FILE |
| JOSE A LUGO CUEVAS | ADDRESS ON FILE |
| JOSE A LUGO CUEVAS | ADDRESS ON FILE |
| JOSE A LUGO CUEVAS | ADDRESS ON FILE |
| JOSE A LUGO DOMINGUEZ | ADDRESS ON FILE |
| JOSE A LUGO GONZALEZ | ADDRESS ON FILE |
| JOSE A LUGO GONZALEZ | ADDRESS ON FILE |
| JOSE A LUGO GONZALEZ | ADDRESS ON FILE |
| JOSE A LUGO GONZALEZ | ADDRESS ON FILE |
| JOSE A LUGO GONZALEZ | ADDRESS ON FILE |
| JOSE A LUGO LOPEZ | ADDRESS ON FILE |
| JOSE A LUGO MONTALVO | ADDRESS ON FILE |
| JOSE A LUGO OLIVERA | ADDRESS ON FILE |
| JOSE A LUGO PAGAN | ADDRESS ON FILE |
| JOSE A LUGO RAMIREZ | ADDRESS ON FILE |
| JOSE A LUGO VAZQUEZ | ADDRESS ON FILE |
| JOSE A LUGO VELAZQUEZ | ADDRESS ON FILE |
| JOSE A LUNA CARTAGENA | ADDRESS ON FILE |
| JOSE A LUNA LUNA | ADDRESS ON FILE |
| JOSE A LUNA LUNA | ADDRESS ON FILE |
| JOSE A LUNA PEREZ | ADDRESS ON FILE |
| JOSE A LUNA PEREZ | ADDRESS ON FILE |
| JOSE A MADERA CASIANO | ADDRESS ON FILE |
| JOSE A MADERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MADURO FLORES | ADDRESS ON FILE |
| JOSE A MAFFUZ VEGA | ADDRESS ON FILE |
| JOSE A MAGE RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MAISONET TRINIDAD | ADDRESS ON FILE |
| JOSE A MALAVE BERRIOS | ADDRESS ON FILE |
| JOSE A MALDONADO ALICEA | ADDRESS ON FILE |
| JOSE A MALDONADO CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MALDONADO CABRERA | ADDRESS ON FILE |
| JOSE A MALDONADO CALDERON | ADDRESS ON FILE |
| JOSE A MALDONADO CALDERON | ADDRESS ON FILE |
| JOSE A MALDONADO COLON | ADDRESS ON FILE |
| JOSE A MALDONADO CRUZ | ADDRESS ON FILE |
| JOSE A MALDONADO MALDONADO | ADDRESS ON FILE |
| JOSE A MALDONADO MARTINEZ | ADDRESS ON FILE |
| JOSE A MALDONADO MELENDEZ | ADDRESS ON FILE |
| JOSE A MALDONADO MERCADO | ADDRESS ON FILE |
| JOSE A MALDONADO MORALES | ADDRESS ON FILE |
| JOSE A MALDONADO MORAN | ADDRESS ON FILE |
| JOSE A MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSE A MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSE A MALDONADO RAMOS | ADDRESS ON FILE |
| JOSE A MALDONADO RIVERA | ADDRESS ON FILE |
| JOSE A MALDONADO SANCHEZ | ADDRESS ON FILE |
| JOSE A MALDONADO SANTIAGO | ADDRESS ON FILE |
| JOSE A MALDONADO SEGUI | ADDRESS ON FILE |
| JOSE A MALDONADO VAZQUEZ | ADDRESS ON FILE |
| JOSE A MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| JOSE A MANGUAL GASTON | ADDRESS ON FILE |
| JOSE A MANGUAL MEDERO | ADDRESS ON FILE |
| JOSE A MANGUAL QUINONES | ADDRESS ON FILE |
| JOSE A MANGUAL RAMIREZ | ADDRESS ON FILE |
| JOSE A MANGUAL SANTIAGO | ADDRESS ON FILE |
| JOSE A MANON AQUINO | ADDRESS ON FILE |
| JOSE A MANTILLA PAGAN | ADDRESS ON FILE |
| JOSE A MANZANO VELEZ | ADDRESS ON FILE |
| JOSE A MANZANO VELEZ | ADDRESS ON FILE |
| JOSE A MANZANO VELEZ | ADDRESS ON FILE |
| JOSE A MARBELT DONES | ADDRESS ON FILE |
| JOSE A MARCANO ALAMO | ADDRESS ON FILE |
| JOSE A MARCANO ALAMO | ADDRESS ON FILE |
| JOSE A MARCANO DIAZ | ADDRESS ON FILE |
| JOSE A MARIN DIAZ | ADDRESS ON FILE |
| JOSE A MARIN GUZMAN | ADDRESS ON FILE |
| JOSE A MARIN MARTINEZ | ADDRESS ON FILE |
| JOSE A MARIN MARTINEZ | ADDRESS ON FILE |
| JOSE A MARQUEZ DAVILA | ADDRESS ON FILE |
| JOSE A MARQUEZ DIAZ | ADDRESS ON FILE |
| JOSE A MARQUEZ DIAZ | ADDRESS ON FILE |
| JOSE A MARQUEZ MARQUEZ | ADDRESS ON FILE |
| JOSE A MARQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A MARQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A MARQUEZ PARRILLA | ADDRESS ON FILE |
| JOSE A MARQUEZ RIOS | ADDRESS ON FILE |
| JOSE A MARQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A MARRERO BOCCHECIAMP | ADDRESS ON FILE |
| JOSE A MARRERO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MARRERO GARCIA | ADDRESS ON FILE |
| JOSE A MARRERO GONZALEZ | ADDRESS ON FILE |
| JOSE A MARRERO LEDESMA | ADDRESS ON FILE |
| JOSE A MARRERO LOPEZ | ADDRESS ON FILE |
| JOSE A MARRERO MARRERO | ADDRESS ON FILE |
| JOSE A MARRERO PAGAN | ADDRESS ON FILE |
| JOSE A MARRERO PAGAN | ADDRESS ON FILE |
| JOSE A MARRERO PAGAN | ADDRESS ON FILE |
| JOSE A MARRERO RIVERA | ADDRESS ON FILE |
| JOSE A MARRERO RIVERA | ADDRESS ON FILE |
| JOSE A MARRERO RIVERA | ADDRESS ON FILE |
| JOSE A MARRERO RIVERA | ADDRESS ON FILE |
| JOSE A MARRERO ROBLES | ADDRESS ON FILE |
| JOSE A MARRERO SANTOS | ADDRESS ON FILE |
| JOSE A MARRERO TORRES | ADDRESS ON FILE |
| JOSE A MARRERO VAZQUEZ | ADDRESS ON FILE |
| JOSE A MARTELL GONZALEZ | ADDRESS ON FILE |
| JOSE A MARTES OJEDA | ADDRESS ON FILE |
| JOSE A MARTI SANCHEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ ALDEA | ADDRESS ON FILE |
| JOSE A MARTINEZ ALDEA | ADDRESS ON FILE |
| JOSE A MARTINEZ ARROYO | ADDRESS ON FILE |
| JOSE A MARTINEZ BONILLA | ADDRESS ON FILE |
| JOSE A MARTINEZ CARDONA | ADDRESS ON FILE |
| JOSE A MARTINEZ CLAUDIO | ADDRESS ON FILE |
| JOSE A MARTINEZ CLAUDIO | ADDRESS ON FILE |
| JOSE A MARTINEZ COLON | ADDRESS ON FILE |
| JOSE A MARTINEZ COLON | ADDRESS ON FILE |
| JOSE A MARTINEZ CRESPO | ADDRESS ON FILE |
| JOSE A MARTINEZ CRUZ | ADDRESS ON FILE |
| JOSE A MARTINEZ CRUZ | ADDRESS ON FILE |
| JOSE A MARTINEZ DAVILA | ADDRESS ON FILE |
| JOSE A MARTINEZ ECHEVARRIA | ADDRESS ON FILE |
| JOSE A MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOSE A MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOSE A MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOSE A MARTINEZ GARCIA | ADDRESS ON FILE |
| JOSE A MARTINEZ GONZALE | ADDRESS ON FILE |
| JOSE A MARTINEZ GUZMAN | ADDRESS ON FILE |
| JOSE A MARTINEZ GUZMAN | ADDRESS ON FILE |
| JOSE A MARTINEZ JESUS | ADDRESS ON FILE |
| JOSE A MARTINEZ LABOY | ADDRESS ON FILE |
| JOSE A MARTINEZ MALDONADO | ADDRESS ON FILE |
| JOSE A MARTINEZ MARRERO | ADDRESS ON FILE |
| JOSE A MARTINEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MARTINEZ NEGRON | ADDRESS ON FILE |
| JOSE A MARTINEZ OLIVERAS | ADDRESS ON FILE |
| JOSE A MARTINEZ OQUENDO | ADDRESS ON FILE |
| JOSE A MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE A MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE A MARTINEZ PENA | ADDRESS ON FILE |
| JOSE A MARTINEZ QUINONES | ADDRESS ON FILE |
| JOSE A MARTINEZ QUINONES | ADDRESS ON FILE |
| JOSE A MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE A MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE A MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE A MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ ROSARIO | ADDRESS ON FILE |
| JOSE A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ VELA | ADDRESS ON FILE |
| JOSE A MARTINEZ VILLEGAS | ADDRESS ON FILE |
| JOSE A MARTY PABON | ADDRESS ON FILE |
| JOSE A MARTY VALENTIN | ADDRESS ON FILE |
| JOSE A MARTY VALENTIN | ADDRESS ON FILE |
| JOSE A MAS | ADDRESS ON FILE |
| JOSE A MAS RAMIREZ | ADDRESS ON FILE |
| JOSE A MASSA SANCHEZ | ADDRESS ON FILE |
| JOSE A MASSA SANCHEZ | ADDRESS ON FILE |
| JOSE A MASSA TIRADO | ADDRESS ON FILE |
| JOSE A MASSARI | ADDRESS ON FILE |
| JOSE A MATEO CASIANO | ADDRESS ON FILE |
| JOSE A MATEO CASIANO | ADDRESS ON FILE |
| JOSE A MATEO COLON | ADDRESS ON FILE |
| JOSE A MATEO COLON | ADDRESS ON FILE |
| JOSE A MATEO COLON | ADDRESS ON FILE |
| JOSE A MATEO MARTINEZ | ADDRESS ON FILE |
| JOSE A MATHEWS ROSA | ADDRESS ON FILE |
| JOSE A MATIAS LIZARDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MATIAS ROVIRA | ADDRESS ON FILE |
| JOSE A MATOS | ADDRESS ON FILE |
| JOSE A MATOS AMARO | ADDRESS ON FILE |
| JOSE A MATOS CAPESTANY | ADDRESS ON FILE |
| JOSE A MATOS DAVID | ADDRESS ON FILE |
| JOSE A MATOS DAVID | ADDRESS ON FILE |
| JOSE A MATOS DAVID | ADDRESS ON FILE |
| JOSE A MATOS DELGADO | ADDRESS ON FILE |
| JOSE A MATOS LUCERNA | ADDRESS ON FILE |
| JOSE A MATOS MALDONADO | ADDRESS ON FILE |
| JOSE A MATOS MONTANEZ | ADDRESS ON FILE |
| JOSE A MATOS MONTANEZ | ADDRESS ON FILE |
| JOSE A MATOS RIVERA | ADDRESS ON FILE |
| JOSE A MATOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MATOS ROMERO | ADDRESS ON FILE |
| JOSE A MATOS SANTIAGO | ADDRESS ON FILE |
| JOSE A MATOS SANTIAGO | ADDRESS ON FILE |
| JOSE A MAYMO ELIAS | ADDRESS ON FILE |
| JOSE A MAYORAL BIGAS | ADDRESS ON FILE |
| JOSE A MAYSONET FONSECA | ADDRESS ON FILE |
| JOSE A MAYSONET FONSECA | ADDRESS ON FILE |
| JOSE A MAYSONET FONSECA | ADDRESS ON FILE |
| JOSE A MEDINA CARABALLO | ADDRESS ON FILE |
| JOSE A MEDINA CARABALLO | ADDRESS ON FILE |
| JOSE A MEDINA CARABALLO | ADDRESS ON FILE |
| JOSE A MEDINA CLAUDIO | ADDRESS ON FILE |
| JOSE A MEDINA CLAUDIO | ADDRESS ON FILE |
| JOSE A MEDINA FIGUEROA | ADDRESS ON FILE |
| JOSE A MEDINA FIGUEROA | ADDRESS ON FILE |
| JOSE A MEDINA FIGUEROA | ADDRESS ON FILE |
| JOSE A MEDINA GRAULAU | ADDRESS ON FILE |
| JOSE A MEDINA HANCE | ADDRESS ON FILE |
| JOSE A MEDINA MEDINA | ADDRESS ON FILE |
| JOSE A MEDINA MEDINA | ADDRESS ON FILE |
| JOSE A MEDINA MENDEZ | ADDRESS ON FILE |
| JOSE A MEDINA MENDEZ | ADDRESS ON FILE |
| JOSE A MEDINA MERCADO | ADDRESS ON FILE |
| JOSE A MEDINA MOLINA | ADDRESS ON FILE |
| JOSE A MEDINA MOLINA | ADDRESS ON FILE |
| JOSE A MEDINA MORALES | ADDRESS ON FILE |
| JOSE A MEDINA MORALES | ADDRESS ON FILE |
| JOSE A MEDINA MORALES | ADDRESS ON FILE |
| JOSE A MEDINA MORALES | ADDRESS ON FILE |
| JOSE A MEDINA MORALES | ADDRESS ON FILE |
| JOSE A MEDINA MORALES | ADDRESS ON FILE |
| JOSE A MEDINA RAMOS | ADDRESS ON FILE |
| JOSE A MEDINA RIVERA | ADDRESS ON FILE |
| JOSE A MEDINA RIVERA | ADDRESS ON FILE |
| JOSE A MEDINA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MEDINA ROSADO | ADDRESS ON FILE |
| JOSE A MEDINA SALOME | ADDRESS ON FILE |
| JOSE A MEDINA SANABRIA | ADDRESS ON FILE |
| JOSE A MEDINA SANTIAGO | ADDRESS ON FILE |
| JOSE A MEDINA SANTIAGO | ADDRESS ON FILE |
| JOSE A MEDINA SANTOS | ADDRESS ON FILE |
| JOSE A MEDINA TORRES | ADDRESS ON FILE |
| JOSE A MEDINA TORRES | ADDRESS ON FILE |
| JOSE A MEJIAS AGUAYO | ADDRESS ON FILE |
| JOSE A MEJIAS BONILLA | ADDRESS ON FILE |
| JOSE A MEJIAS BONILLA | ADDRESS ON FILE |
| JOSE A MEJIAS ORTIZ | ADDRESS ON FILE |
| JOSE A MEJIAS TORRES | ADDRESS ON FILE |
| JOSE A MELENDEZ ACOBES | ADDRESS ON FILE |
| JOSE A MELENDEZ ALICEA | ADDRESS ON FILE |
| JOSE A MELENDEZ ALVARADO | ADDRESS ON FILE |
| JOSE A MELENDEZ APONTE | ADDRESS ON FILE |
| JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE |
| JOSE A MELENDEZ ARMSTRONG | ADDRESS ON FILE |
| JOSE A MELENDEZ BRISTOL | ADDRESS ON FILE |
| JOSE A MELENDEZ CASTRO | ADDRESS ON FILE |
| JOSE A MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE A MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE A MELENDEZ FARIA | ADDRESS ON FILE |
| JOSE A MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ PEDROZA | ADDRESS ON FILE |
| JOSE A MELENDEZ PEDROZA | ADDRESS ON FILE |
| JOSE A MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE A MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE A MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE A MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE A MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE A MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ ROMERO | ADDRESS ON FILE |
| JOSE A MELENDEZ ROMERO | ADDRESS ON FILE |
| JOSE A MELENDEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ ZAMBRANA | ADDRESS ON FILE |
| JOSE A MENDEZ ALVAREZ | ADDRESS ON FILE |
| JOSE A MENDEZ BONILLA | ADDRESS ON FILE |
| JOSE A MENDEZ CASTELLANO | ADDRESS ON FILE |
| JOSE A MENDEZ CRESPO | ADDRESS ON FILE |
| JOSE A MENDEZ CRESPO | ADDRESS ON FILE |
| JOSE A MENDEZ CRUZ | ADDRESS ON FILE |
| JOSE A MENDEZ FRESSE | ADDRESS ON FILE |
| JOSE A MENDEZ LACLAUSTRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A MENDEZ LACLAUSTRA | ADDRESS ON FILE |
| JOSE A MENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE A MENDEZ MALDONADO | ADDRESS ON FILE |
| JOSE A MENDEZ MATIAS | ADDRESS ON FILE |
| JOSE A MENDEZ MORALES | ADDRESS ON FILE |
| JOSE A MENDEZ PEREZ | ADDRESS ON FILE |
| JOSE A MENDEZ PEREZ | ADDRESS ON FILE |
| JOSE A MENDEZ RUIZ | ADDRESS ON FILE |
| JOSE A MENDEZ SALAS | ADDRESS ON FILE |
| JOSE A MENDEZ SALAS | ADDRESS ON FILE |
| JOSE A MENDEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A MENDEZ SEPULVEDA | ADDRESS ON FILE |
| JOSE A MENDEZ SEPULVEDA | ADDRESS ON FILE |
| JOSE A MENDEZ VALLE | ADDRESS ON FILE |
| JOSE A MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MENENDEZ RIVERA | ADDRESS ON FILE |
| JOSE A MERCADO | ADDRESS ON FILE |
| JOSE A MERCADO ALMODOVAR | ADDRESS ON FILE |
| JOSE A MERCADO BURGOS | ADDRESS ON FILE |
| JOSE A MERCADO CABAN | ADDRESS ON FILE |
| JOSE A MERCADO COLON | ADDRESS ON FILE |
| JOSE A MERCADO DEL VALLE | ADDRESS ON FILE |
| JOSE A MERCADO GONZALEZ | ADDRESS ON FILE |
| JOSE A MERCADO MERCADO | ADDRESS ON FILE |
| JOSE A MERCADO MERCADO | ADDRESS ON FILE |
| JOSE A MERCADO NEGRON | ADDRESS ON FILE |
| JOSE A MERCADO PEREZ | ADDRESS ON FILE |
| JOSE A MERCADO RAMOS | ADDRESS ON FILE |
| JOSE A MERCADO RIVERA | ADDRESS ON FILE |
| JOSE A MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MERCADO SIERRA | ADDRESS ON FILE |
| JOSE A MERCADO SIERRA | ADDRESS ON FILE |
| JOSE A MERCADO TORRES | ADDRESS ON FILE |
| JOSE A MERCADO VARGAS | ADDRESS ON FILE |
| JOSE A MERCADO VIVAS | ADDRESS ON FILE |
| JOSE A MERCADO VIVAS | ADDRESS ON FILE |
| JOSE A MERCED MARTINEZ | ADDRESS ON FILE |
| JOSE A MERCED SANTIAGO | ADDRESS ON FILE |
| JOSE A MERCED TAPIA | ADDRESS ON FILE |
| JOSE A MERHEB EMANUELLI | ADDRESS ON FILE |
| JOSE A MERLY CARATTINI | ADDRESS ON FILE |
| JOSE A MESTRE SANCHEZ | ADDRESS ON FILE |
| JOSE A MILIAN CARRION | ADDRESS ON FILE |
| JOSE A MILLAN FERRER | ADDRESS ON FILE |
| JOSE A MILLAN HERRERA | ADDRESS ON FILE |
| JOSE A MILLAN ORTIZ | ADDRESS ON FILE |
| JOSE A MILLAN RUIZ | ADDRESS ON FILE |
| JOSE A MILLAYES TORRES | ADDRESS ON FILE |
| JOSE A MILLET VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MIRANDA DIAZ | ADDRESS ON FILE |
| JOSE A MIRANDA DIAZ | ADDRESS ON FILE |
| JOSE A MIRANDA DIAZ | ADDRESS ON FILE |
| JOSE A MIRANDA DIAZ | ADDRESS ON FILE |
| JOSE A MIRANDA ESCUDERO | ADDRESS ON FILE |
| JOSE A MIRANDA ESTRADA | ADDRESS ON FILE |
| JOSE A MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JOSE A MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JOSE A MIRANDA RAMOS | ADDRESS ON FILE |
| JOSE A MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE A MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE A MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE A MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE A MIRANDA ROLDAN | ADDRESS ON FILE |
| JOSE A MIRANDA SANTIAGO | ADDRESS ON FILE |
| JOSE A MIRANDA VELEZ | ADDRESS ON FILE |
| JOSE A MIRANDA VELEZ | ADDRESS ON FILE |
| JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE |
| JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE |
| JOSE A MODESTO SANTIAGO | ADDRESS ON FILE |
| JOSE A MOJICA BONET | ADDRESS ON FILE |
| JOSE A MOJICA CALDERON | ADDRESS ON FILE |
| JOSE A MOJICA MOJICA | ADDRESS ON FILE |
| JOSE A MOJICA OCASIO | ADDRESS ON FILE |
| JOSE A MOJICA QUINONES | ADDRESS ON FILE |
| JOSE A MOJICA QUINONES | ADDRESS ON FILE |
| JOSE A MOJICA QUINONES | ADDRESS ON FILE |
| JOSE A MOJICA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MOJICA TORRES | ADDRESS ON FILE |
| JOSE A MOLINA AVILES | ADDRESS ON FILE |
| JOSE A MOLINA BERMUDEZ | ADDRESS ON FILE |
| JOSE A MOLINA CARRION | ADDRESS ON FILE |
| JOSE A MOLINA COSME | ADDRESS ON FILE |
| JOSE A MOLINA COSME | ADDRESS ON FILE |
| JOSE A MOLINA GONZALEZ | ADDRESS ON FILE |
| JOSE A MOLINA MEDINA | ADDRESS ON FILE |
| JOSE A MOLINA ORTIZ | ADDRESS ON FILE |
| JOSE A MOLINA VALENTIN | ADDRESS ON FILE |
| JOSE A MOLL SANTIAGO | ADDRESS ON FILE |
| JOSE A MONGE JIMENEZ | ADDRESS ON FILE |
| JOSE A MONJES BURGOS | ADDRESS ON FILE |
| JOSE A MONROIG GONZALEZ | ADDRESS ON FILE |
| JOSE A MONROIG REYES | ADDRESS ON FILE |
| JOSE A MONROIG ROSARIO | ADDRESS ON FILE |
| JOSE A MONROIG SANTIAGO | ADDRESS ON FILE |
| JOSE A MONROIG SANTIAGO | ADDRESS ON FILE |
| JOSE A MONTALVO CASTRO | ADDRESS ON FILE |
| JOSE A MONTALVO COLON | ADDRESS ON FILE |
| JOSE A MONTALVO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MONTALVO COLON | ADDRESS ON FILE |
| JOSE A MONTALVO COLON | ADDRESS ON FILE |
| JOSE A MONTALVO COLON | ADDRESS ON FILE |
| JOSE A MONTALVO MONTALVO | ADDRESS ON FILE |
| JOSE A MONTALVO QUESADA | ADDRESS ON FILE |
| JOSE A MONTALVO SANCHEZ | ADDRESS ON FILE |
| JOSE A MONTALVO SANCHEZ | ADDRESS ON FILE |
| JOSE A MONTALVO SANCHEZ | ADDRESS ON FILE |
| JOSE A MONTALVO SEGARRA | ADDRESS ON FILE |
| JOSE A MONTALVO VARGAS | ADDRESS ON FILE |
| JOSE A MONTALVO VERA | ADDRESS ON FILE |
| JOSE A MONTALVO VERA | ADDRESS ON FILE |
| JOSE A MONTANEZ DONIS | ADDRESS ON FILE |
| JOSE A MONTANEZ LOPEZ | ADDRESS ON FILE |
| JOSE A MONTANEZ OCASIO | ADDRESS ON FILE |
| JOSE A MONTANEZ OCASIO | ADDRESS ON FILE |
| JOSE A MONTANEZ OCASIO | ADDRESS ON FILE |
| JOSE A MONTANEZ PEREZ | ADDRESS ON FILE |
| JOSE A MONTANEZ RAMOS | ADDRESS ON FILE |
| JOSE A MONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE A MONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE A MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MONTANEZ SILVA | ADDRESS ON FILE |
| JOSE A MONTANEZ SILVA | ADDRESS ON FILE |
| JOSE A MONTERO GONZALEZ | ADDRESS ON FILE |
| JOSE A MONTERO GONZALEZ | ADDRESS ON FILE |
| JOSE A MONTERO MARTINEZ | ADDRESS ON FILE |
| JOSE A MONTERO RIVERA | ADDRESS ON FILE |
| JOSE A MONTERO TORRES | ADDRESS ON FILE |
| JOSE A MONTES CORDERO | ADDRESS ON FILE |
| JOSE A MONTES GARCIA | ADDRESS ON FILE |
| JOSE A MONTES GARCIA | ADDRESS ON FILE |
| JOSE A MONTES MELENDEZ | ADDRESS ON FILE |
| JOSE A MONTES MELENDEZ | ADDRESS ON FILE |
| JOSE A MONTES ORTIZ | ADDRESS ON FILE |
| JOSE A MONTES ORTIZ | ADDRESS ON FILE |
| JOSE A MONTESINOS ROSADO | ADDRESS ON FILE |
| JOSE A MONTILLA VARGAS | ADDRESS ON FILE |
| JOSE A MORALES | ADDRESS ON FILE |
| JOSE A MORALES AGOSTO | ADDRESS ON FILE |
| JOSE A MORALES AMARO | ADDRESS ON FILE |
| JOSE A MORALES ARROYO | ADDRESS ON FILE |
| JOSE A MORALES CANCEL | ADDRESS ON FILE |
| JOSE A MORALES CINTRON | ADDRESS ON FILE |
| JOSE A MORALES COLON | ADDRESS ON FILE |
| JOSE A MORALES COLON | ADDRESS ON FILE |
| JOSE A MORALES COLON | ADDRESS ON FILE |
| JOSE A MORALES COLON | ADDRESS ON FILE |
| JOSE A MORALES FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MORALES FIGUEROA | ADDRESS ON FILE |
| JOSE A MORALES FIGUEROA | ADDRESS ON FILE |
| JOSE A MORALES FIGUEROA | ADDRESS ON FILE |
| JOSE A MORALES FLORES | ADDRESS ON FILE |
| JOSE A MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE A MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE A MORALES IRIZARRY | ADDRESS ON FILE |
| JOSE A MORALES LANDRAU | ADDRESS ON FILE |
| JOSE A MORALES LATORRE | ADDRESS ON FILE |
| JOSE A MORALES LOPEZ | ADDRESS ON FILE |
| JOSE A MORALES MARTINEZ | ADDRESS ON FILE |
| JOSE A MORALES MARTINEZ | ADDRESS ON FILE |
| JOSE A MORALES MARTINEZ | ADDRESS ON FILE |
| JOSE A MORALES MAYSONET | ADDRESS ON FILE |
| JOSE A MORALES MENDEZ | ADDRESS ON FILE |
| JOSE A MORALES MENDEZ | ADDRESS ON FILE |
| JOSE A MORALES MENDEZ | ADDRESS ON FILE |
| JOSE A MORALES MOLINA | ADDRESS ON FILE |
| JOSE A MORALES MONTALVO | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES ORTIZ | ADDRESS ON FILE |
| JOSE A MORALES ORTIZ | ADDRESS ON FILE |
| JOSE A MORALES ORTIZ | ADDRESS ON FILE |
| JOSE A MORALES PEREZ | ADDRESS ON FILE |
| JOSE A MORALES PEREZ | ADDRESS ON FILE |
| JOSE A MORALES RAMOS | ADDRESS ON FILE |
| JOSE A MORALES RIVERA | ADDRESS ON FILE |
| JOSE A MORALES RIVERA | ADDRESS ON FILE |
| JOSE A MORALES RIVERA | ADDRESS ON FILE |
| JOSE A MORALES RIVERA | ADDRESS ON FILE |
| JOSE A MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MORALES ROSA | ADDRESS ON FILE |
| JOSE A MORALES ROSA | ADDRESS ON FILE |
| JOSE A MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE A MORALES VAZQUEZ | ADDRESS ON FILE |
| JOSE A MORALES VELAZQUEZ | ADDRESS ON FILE |
| JOSE A MORALES ZAYAS | ADDRESS ON FILE |
| JOSE A MORAN | ADDRESS ON FILE |
| JOSE A MOREL ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MOREL ALVARADO | ADDRESS ON FILE |
| JOSE A MORENO BONET | ADDRESS ON FILE |
| JOSE A MORENO GARCIA | ADDRESS ON FILE |
| JOSE A MORENO RIVERA | ADDRESS ON FILE |
| JOSE A MORENO RIVERA | ADDRESS ON FILE |
| JOSE A MORET TEXIDOR | ADDRESS ON FILE |
| JOSE A MOULIERT BAEZ | ADDRESS ON FILE |
| JOSE A MOYANO MELENDEZ | ADDRESS ON FILE |
| JOSE A MOYENO PAGAN | ADDRESS ON FILE |
| JOSE A MOYENO PAGAN | ADDRESS ON FILE |
| JOSE A MULER RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MULER RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MUNIZ AGRON | ADDRESS ON FILE |
| JOSE A MUNIZ CRUZ | ADDRESS ON FILE |
| JOSE A MUNIZ GARCIA | ADDRESS ON FILE |
| JOSE A MUNIZ MARTINEZ | ADDRESS ON FILE |
| JOSE A MUNIZ MARTINEZ | ADDRESS ON FILE |
| JOSE A MUNIZ MARTINEZ | ADDRESS ON FILE |
| JOSE A MUNIZ MUNIZ | ADDRESS ON FILE |
| JOSE A MUNOZ ALVARADO | ADDRESS ON FILE |
| JOSE A MUNOZ IRIZARRY | ADDRESS ON FILE |
| JOSE A MUNOZ RAMIREZ | ADDRESS ON FILE |
| JOSE A MUNOZ RIVERA | ADDRESS ON FILE |
| JOSE A MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MUNOZ SANTIAGO | ADDRESS ON FILE |
| JOSE A MUNOZ SANTIAGO | ADDRESS ON FILE |
| JOSE A MUOZ RIVERA | ADDRESS ON FILE |
| JOSE A MURIEL SIRI | ADDRESS ON FILE |
| JOSE A NA FUENTES | ADDRESS ON FILE |
| JOSE A NARVAEZ ADORNO | ADDRESS ON FILE |
| JOSE A NARVAEZ DIAZ | ADDRESS ON FILE |
| JOSE A NATAL REYES | ADDRESS ON FILE |
| JOSE A NATAL REYES | ADDRESS ON FILE |
| JOSE A NATAL SAIN | ADDRESS ON FILE |
| JOSE A NATAL SAIN | ADDRESS ON FILE |
| JOSE A NAVARRO DEL | ADDRESS ON FILE |
| JOSE A NAVARRO HERNANDEZ | ADDRESS ON FILE |
| JOSE A NAVARRO MOYETT | ADDRESS ON FILE |
| JOSE A NAVARRO MOYETT | ADDRESS ON FILE |
| JOSE A NAVARRO RUIZ | ADDRESS ON FILE |
| JOSE A NAVARRO RUIZ | ADDRESS ON FILE |
| JOSE A NAVARRO RUIZ | ADDRESS ON FILE |
| JOSE A NAZARIO ALVAREZ | ADDRESS ON FILE |
| JOSE A NAZARIO GRILO | ADDRESS ON FILE |
| JOSE A NAZARIO GUZMAN | ADDRESS ON FILE |
| JOSE A NAZARIO GUZMAN | ADDRESS ON FILE |
| JOSE A NAZARIO NAZARIO | ADDRESS ON FILE |
| JOSE A NAZARIO NEGRON | ADDRESS ON FILE |
| JOSE A NAZARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A NAZARIO SANTIAGO | ADDRESS ON FILE |
| JOSE A NAZARIO SANTIAGO | ADDRESS ON FILE |
| JOSE A NEGRON ARROYO | ADDRESS ON FILE |
| JOSE A NEGRON CAPELLAN | ADDRESS ON FILE |
| JOSE A NEGRON CAPELLAN | ADDRESS ON FILE |
| JOSE A NEGRON COLON | ADDRESS ON FILE |
| JOSE A NEGRON COLON | ADDRESS ON FILE |
| JOSE A NEGRON COLON | ADDRESS ON FILE |
| JOSE A NEGRON CORDOVA | ADDRESS ON FILE |
| JOSE A NEGRON GONZALEZ | ADDRESS ON FILE |
| JOSE A NEGRON GUZMAN | ADDRESS ON FILE |
| JOSE A NEGRON HERNANDEZ | ADDRESS ON FILE |
| JOSE A NEGRON MADERA | ADDRESS ON FILE |
| JOSE A NEGRON MALDONADO | ADDRESS ON FILE |
| JOSE A NEGRON MARIN | ADDRESS ON FILE |
| JOSE A NEGRON MIRANDA | ADDRESS ON FILE |
| JOSE A NEGRON MONTESINO | ADDRESS ON FILE |
| JOSE A NEGRON NEGRON | ADDRESS ON FILE |
| JOSE A NEGRON NEGRON | ADDRESS ON FILE |
| JOSE A NEGRON ORTIZ | ADDRESS ON FILE |
| JOSE A NEGRON ORTIZ | ADDRESS ON FILE |
| JOSE A NEGRON PADILLA | ADDRESS ON FILE |
| JOSE A NEGRON PANTOJAS | ADDRESS ON FILE |
| JOSE A NEGRON PEREZ | ADDRESS ON FILE |
| JOSE A NEGRON RIVERA | ADDRESS ON FILE |
| JOSE A NEGRON RIVERA | ADDRESS ON FILE |
| JOSE A NEGRON RIVERA | ADDRESS ON FILE |
| JOSE A NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A NEGRON RUBERO | ADDRESS ON FILE |
| JOSE A NEGRON VAZQUEZ | ADDRESS ON FILE |
| JOSE A NEGRONI BRIGNONI | ADDRESS ON FILE |
| JOSE A NERIS MOJICA | ADDRESS ON FILE |
| JOSE A NERIS MOJICA | ADDRESS ON FILE |
| JOSE A NEVAREZ ORTIZ | ADDRESS ON FILE |
| JOSE A NIEVES ALBINO | ADDRESS ON FILE |
| JOSE A NIEVES ALBINO | ADDRESS ON FILE |
| JOSE A NIEVES BERNARD | ADDRESS ON FILE |
| JOSE A NIEVES BERNARD | ADDRESS ON FILE |
| JOSE A NIEVES BURGOS | ADDRESS ON FILE |
| JOSE A NIEVES DAVILA | ADDRESS ON FILE |
| JOSE A NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE A NIEVES JOSE | ADDRESS ON FILE |
| JOSE A NIEVES MORALES | ADDRESS ON FILE |
| JOSE A NIEVES MOYA | ADDRESS ON FILE |
| JOSE A NIEVES NIEVES | ADDRESS ON FILE |
| JOSE A NIEVES PADILLA | ADDRESS ON FILE |
| JOSE A NIEVES PRIETO | ADDRESS ON FILE |
| JOSE A NIEVES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A NIEVES RIVERA | ADDRESS ON FILE |
| JOSE A NIEVES RIVERA | ADDRESS ON FILE |
| JOSE A NIEVES RIVERA | ADDRESS ON FILE |
| JOSE A NIEVES RIVERA | ADDRESS ON FILE |
| JOSE A NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A NIEVES ROMERO | ADDRESS ON FILE |
| JOSE A NIEVES ROMERO | ADDRESS ON FILE |
| JOSE A NIEVES ROSADO | ADDRESS ON FILE |
| JOSE A NIEVES ROSADO | ADDRESS ON FILE |
| JOSE A NIEVES ROSADO | ADDRESS ON FILE |
| JOSE A NIEVES ROSARIO | ADDRESS ON FILE |
| JOSE A NIEVES ROSARIO | ADDRESS ON FILE |
| JOSE A NIEVES SALDANA | ADDRESS ON FILE |
| JOSE A NIEVES SALDANA | ADDRESS ON FILE |
| JOSE A NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE A NIEVES TORRES | ADDRESS ON FILE |
| JOSE A NIEVES VELAZQUEZ | ADDRESS ON FILE |
| JOSE A NOGUERAS RONDON | ADDRESS ON FILE |
| JOSE A NOGUERAS RONDON | ADDRESS ON FILE |
| JOSE A NOGUERAS RONDON | ADDRESS ON FILE |
| JOSE A NORIEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A NUNEZ ALVARADO | ADDRESS ON FILE |
| JOSE A NUNEZ CRUZ | ADDRESS ON FILE |
| JOSE A NUNEZ CRUZ | ADDRESS ON FILE |
| JOSE A NUNEZ CRUZ | ADDRESS ON FILE |
| JOSE A NUNEZ CRUZ | ADDRESS ON FILE |
| JOSE A NUNEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A NUNEZ LOPEZ | ADDRESS ON FILE |
| JOSE A NUNEZ NEGRON | ADDRESS ON FILE |
| JOSE A NUNEZ RAMOS | ADDRESS ON FILE |
| JOSE A NUNEZ RAMOS | ADDRESS ON FILE |
| JOSE A NUNEZ RIVERA | ADDRESS ON FILE |
| JOSE A NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A NUNEZ ROLDAN | ADDRESS ON FILE |
| JOSE A OCASIO GARCIA | ADDRESS ON FILE |
| JOSE A OCASIO LEON | ADDRESS ON FILE |
| JOSE A OCASIO MOLINA | ADDRESS ON FILE |
| JOSE A OCASIO MOLINA | ADDRESS ON FILE |
| JOSE A OCASIO OCASIO | ADDRESS ON FILE |
| JOSE A OCASIO OCASIO | ADDRESS ON FILE |
| JOSE A OCASIO RAMOS | ADDRESS ON FILE |
| JOSE A OCASIO RIVERA | ADDRESS ON FILE |
| JOSE A OCASIO RIVERA | ADDRESS ON FILE |
| JOSE A OCASIO RIVERA | ADDRESS ON FILE |
| JOSE A OCASIO ROJAS | ADDRESS ON FILE |
| JOSE A OCASIO SOTO | ADDRESS ON FILE |
| JOSE A OJEDA PADILLA | ADDRESS ON FILE |
| JOSE A OJEDA PADILLA | ADDRESS ON FILE |
| JOSE A OJEDA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A OJEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A OLAVARRIA TRUJILLO | ADDRESS ON FILE |
| JOSE A OLIVENCIA SANTANA | ADDRESS ON FILE |
| JOSE A OLIVERA LINARES | ADDRESS ON FILE |
| JOSE A OLIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A OLIVERAS FRANQUI | ADDRESS ON FILE |
| JOSE A OLIVERAS LUGO | ADDRESS ON FILE |
| JOSE A OLIVERAS MALDONADO | ADDRESS ON FILE |
| JOSE A OLIVERAS MALDONADO | ADDRESS ON FILE |
| JOSE A OLIVERAS RIVERA | ADDRESS ON FILE |
| JOSE A OLIVERAS ROMAN | ADDRESS ON FILE |
| JOSE A OLIVERAS VELAZQUEZ | ADDRESS ON FILE |
| JOSE A OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| JOSE A OLIVIERI SANCHEZ | ADDRESS ON FILE |
| JOSE A OLMO RIVERA | ADDRESS ON FILE |
| JOSE A OQUENDO | ADDRESS ON FILE |
| JOSE A OQUENDO AVILES | ADDRESS ON FILE |
| JOSE A OQUENDO CONTRERAS | ADDRESS ON FILE |
| JOSE A OQUENDO GARCET | ADDRESS ON FILE |
| JOSE A OQUENDO GARCET | ADDRESS ON FILE |
| JOSE A OQUENDO GARCIA | ADDRESS ON FILE |
| JOSE A OQUENDO OLIVO | ADDRESS ON FILE |
| JOSE A OQUENDO TOLENTINO | ADDRESS ON FILE |
| JOSE A OQUENDO TOLENTINO | ADDRESS ON FILE |
| JOSE A ORELLANO NAVARRO | ADDRESS ON FILE |
| JOSE A ORENGO VELEZ | ADDRESS ON FILE |
| JOSE A ORENGO VELEZ | ADDRESS ON FILE |
| JOSE A ORTA CARMONA | ADDRESS ON FILE |
| JOSE A ORTA COTTO | ADDRESS ON FILE |
| JOSE A ORTA HERNANDEZ | ADDRESS ON FILE |
| JOSE A ORTAS GONZALEZ | ADDRESS ON FILE |
| JOSE A ORTAS GONZALEZ | ADDRESS ON FILE |
| JOSE A ORTEGA CALDERON | ADDRESS ON FILE |
| JOSE A ORTEGA FONSECA | ADDRESS ON FILE |
| JOSE A ORTEGA SANTIAGO | ADDRESS ON FILE |
| JOSE A ORTEGA VALLE | ADDRESS ON FILE |
| JOSE A ORTEGA VAZQUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ | ADDRESS ON FILE |
| JOSE A ORTIZ ACOSTA | ADDRESS ON FILE |
| JOSE A ORTIZ APONTE | ADDRESS ON FILE |
| JOSE A ORTIZ APONTE | ADDRESS ON FILE |
| JOSE A ORTIZ BONES | ADDRESS ON FILE |
| JOSE A ORTIZ BURGOS | ADDRESS ON FILE |
| JOSE A ORTIZ CACERES | ADDRESS ON FILE |
| JOSE A ORTIZ CASTILLO | ADDRESS ON FILE |
| JOSE A ORTIZ CASTRO | ADDRESS ON FILE |
| JOSE A ORTIZ COLON | ADDRESS ON FILE |
| JOSE A ORTIZ COLON | ADDRESS ON FILE |
| JOSE A ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ORTIZ COTTO | ADDRESS ON FILE |
| JOSE A ORTIZ DE LEON | ADDRESS ON FILE |
| JOSE A ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE A ORTIZ FERNANDEZ | ADDRESS ON FILE |
| JOSE A ORTIZ GARCIA | ADDRESS ON FILE |
| JOSE A ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A ORTIZ IRIZARRY | ADDRESS ON FILE |
| JOSE A ORTIZ IRIZARRY | ADDRESS ON FILE |
| JOSE A ORTIZ JUSINO | ADDRESS ON FILE |
| JOSE A ORTIZ LOPEZ | ADDRESS ON FILE |
| JOSE A ORTIZ LOPEZ | ADDRESS ON FILE |
| JOSE A ORTIZ MARCH | ADDRESS ON FILE |
| JOSE A ORTIZ MARIN | ADDRESS ON FILE |
| JOSE A ORTIZ MATOS | ADDRESS ON FILE |
| JOSE A ORTIZ MATOS | ADDRESS ON FILE |
| JOSE A ORTIZ MEDINA | ADDRESS ON FILE |
| JOSE A ORTIZ MEDINA | ADDRESS ON FILE |
| JOSE A ORTIZ MEDINA | ADDRESS ON FILE |
| JOSE A ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSE A ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSE A ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSE A ORTIZ MORALES | ADDRESS ON FILE |
| JOSE A ORTIZ MORALES | ADDRESS ON FILE |
| JOSE A ORTIZ NEGRON | ADDRESS ON FILE |
| JOSE A ORTIZ NEGRON | ADDRESS ON FILE |
| JOSE A ORTIZ OLIVERA | ADDRESS ON FILE |
| JOSE A ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE A ORTIZ PAGAN | ADDRESS ON FILE |
| JOSE A ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE A ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE A ORTIZ QUINONES | ADDRESS ON FILE |
| JOSE A ORTIZ RAMIREZ | ADDRESS ON FILE |
| JOSE A ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE A ORTIZ RESTO | ADDRESS ON FILE |
| JOSE A ORTIZ REYES | ADDRESS ON FILE |
| JOSE A ORTIZ REYES | ADDRESS ON FILE |
| JOSE A ORTIZ REYES | ADDRESS ON FILE |
| JOSE A ORTIZ REYES | ADDRESS ON FILE |
| JOSE A ORTIZ REYES | ADDRESS ON FILE |
| JOSE A ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE A ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE A ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE A ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ ROSA | ADDRESS ON FILE |
| JOSE A ORTIZ ROSA | ADDRESS ON FILE |
| JOSE A ORTIZ ROSARIO | ADDRESS ON FILE |
| JOSE A ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE A ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE A ORTIZ SANTANA | ADDRESS ON FILE |
| JOSE A ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE A ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE A ORTIZ SANTOS | ADDRESS ON FILE |
| JOSE A ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE A ORTIZ SIERRA | ADDRESS ON FILE |
| JOSE A ORTIZ SOLLA | ADDRESS ON FILE |
| JOSE A ORTIZ SOTO | ADDRESS ON FILE |
| JOSE A ORTIZ TORRES | ADDRESS ON FILE |
| JOSE A ORTIZ VALENTIN | ADDRESS ON FILE |
| JOSE A ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A ORTIZ VEGA | ADDRESS ON FILE |
| JOSE A ORTIZ VEGA | ADDRESS ON FILE |
| JOSE A ORTIZ VEGA | ADDRESS ON FILE |
| JOSE A OSORIO CARRASQUILLO | ADDRESS ON FILE |
| JOSE A OSORIO CARRASQUILLO | ADDRESS ON FILE |
| JOSE A OSORIO DAVILA | ADDRESS ON FILE |
| JOSE A OSORIO REXACH | ADDRESS ON FILE |
| JOSE A OSORIO RUIZ | ADDRESS ON FILE |
| JOSE A OSSO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A OSTOLAZA ROSADO | ADDRESS ON FILE |
| JOSE A OTANO CORIANO | ADDRESS ON FILE |
| JOSE A OTANO ROSARIO | ADDRESS ON FILE |
| JOSE A OTERO AVILA | ADDRESS ON FILE |
| JOSE A OTERO AVILA | ADDRESS ON FILE |
| JOSE A OTERO ECHEVARRIA | ADDRESS ON FILE |
| JOSE A OTERO FUENTES | ADDRESS ON FILE |
| JOSE A OTERO GONZALEZ | ADDRESS ON FILE |
| JOSE A OTERO HERNANDEZ | ADDRESS ON FILE |
| JOSE A OTERO LOPEZ | ADDRESS ON FILE |
| JOSE A OTERO MARQUEZ | ADDRESS ON FILE |
| JOSE A OTERO MARTINEZ | ADDRESS ON FILE |
| JOSE A OTERO MARTINEZ | ADDRESS ON FILE |
| JOSE A OTERO MARTINEZ | ADDRESS ON FILE |
| JOSE A OTERO MARTINEZ | ADDRESS ON FILE |
| JOSE A OTERO NARVAEZ | ADDRESS ON FILE |
| JOSE A OTERO OTERO | ADDRESS ON FILE |
| JOSE A OTERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A OTERO SANTANA | ADDRESS ON FILE |
| JOSE A OTERO SANTANA | ADDRESS ON FILE |
| JOSE A OTERO SANTANA | ADDRESS ON FILE |
| JOSE A OTERO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A OTERO SOTO | ADDRESS ON FILE |
| JOSE A OYOLA PADILLA | ADDRESS ON FILE |
| JOSE A PABON ALMODOVAR | ADDRESS ON FILE |
| JOSE A PABON GONZALEZ | ADDRESS ON FILE |
| JOSE A PABON HERRERA | ADDRESS ON FILE |
| JOSE A PABON MARTI | ADDRESS ON FILE |
| JOSE A PABON NATER | ADDRESS ON FILE |
| JOSE A PABON PADILLA | ADDRESS ON FILE |
| JOSE A PABON POMALES | ADDRESS ON FILE |
| JOSE A PABON ROSA | ADDRESS ON FILE |
| JOSE A PACHECO ALMODOVAR | ADDRESS ON FILE |
| JOSE A PACHECO CALIZ | ADDRESS ON FILE |
| JOSE A PACHECO MORALES | ADDRESS ON FILE |
| JOSE A PADILLA ASENCIO | ADDRESS ON FILE |
| JOSE A PADILLA BONILLA | ADDRESS ON FILE |
| JOSE A PADILLA CASIANO | ADDRESS ON FILE |
| JOSE A PADILLA CUEVAS | ADDRESS ON FILE |
| JOSE A PADILLA JUSTINIANO | ADDRESS ON FILE |
| JOSE A PADILLA JUSTINIANO | ADDRESS ON FILE |
| JOSE A PADILLA MATIAS | ADDRESS ON FILE |
| JOSE A PADILLA MATIAS | ADDRESS ON FILE |
| JOSE A PADILLA MORALES | ADDRESS ON FILE |
| JOSE A PADILLA OLIVENCIA | ADDRESS ON FILE |
| JOSE A PADILLA PEREZ | ADDRESS ON FILE |
| JOSE A PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PADILLA ROMERO | ADDRESS ON FILE |
| JOSE A PADILLA ROSARIO | ADDRESS ON FILE |
| JOSE A PADILLA SANCHEZ | ADDRESS ON FILE |
| JOSE A PADILLA VAZQUEZ | ADDRESS ON FILE |
| JOSE A PADIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PADUA NAZARIO | ADDRESS ON FILE |
| JOSE A PAGAN CALDERON | ADDRESS ON FILE |
| JOSE A PAGAN COLON | ADDRESS ON FILE |
| JOSE A PAGAN ESMURRIA | ADDRESS ON FILE |
| JOSE A PAGAN FERRER | ADDRESS ON FILE |
| JOSE A PAGAN GALARZA | ADDRESS ON FILE |
| JOSE A PAGAN IZQUIERDO | ADDRESS ON FILE |
| JOSE A PAGAN LATIMER | ADDRESS ON FILE |
| JOSE A PAGAN ORTIZ | ADDRESS ON FILE |
| JOSE A PAGAN PAGAN | ADDRESS ON FILE |
| JOSE A PAGAN PIRELA | ADDRESS ON FILE |
| JOSE A PAGAN PIRELA | ADDRESS ON FILE |
| JOSE A PAGAN REYES | ADDRESS ON FILE |
| JOSE A PAGAN REYES | ADDRESS ON FILE |
| JOSE A PAGAN RIVERA | ADDRESS ON FILE |
| JOSE A PAGAN RIVERA | ADDRESS ON FILE |
| JOSE A PAGAN RUIZ | ADDRESS ON FILE |
| JOSE A PAGAN SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A PAGAN SANTIAGO | ADDRESS ON FILE |
| JOSE A PAGAN SANTIAGO | ADDRESS ON FILE |
| JOSE A PAGAN SERRANO | ADDRESS ON FILE |
| JOSE A PAGAN VEGA | ADDRESS ON FILE |
| JOSE A PALERMO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PANIAGUA | ADDRESS ON FILE |
| JOSE A PANIZO VALDERRAMA | ADDRESS ON FILE |
| JOSE A PANTOJA GUEVARA | ADDRESS ON FILE |
| JOSE A PANTOJA GUEVARA | ADDRESS ON FILE |
| JOSE A PARDO CRUZ | ADDRESS ON FILE |
| JOSE A PARIS REYES | ADDRESS ON FILE |
| JOSE A PARIS VAZQUEZ | ADDRESS ON FILE |
| JOSE A PARRILLA RAMOS | ADDRESS ON FILE |
| JOSE A PASTRANA MORALES | ADDRESS ON FILE |
| JOSE A PEDRAZA MARTINEZ | ADDRESS ON FILE |
| JOSE A PEDROZA ALICEA | ADDRESS ON FILE |
| JOSE A PEDROZA BERRIOS | ADDRESS ON FILE |
| JOSE A PEDROZA RIVERA | ADDRESS ON FILE |
| JOSE A PELLICIA RAMOS | ADDRESS ON FILE |
| JOSE A PENA AGOSTO | ADDRESS ON FILE |
| JOSE A PENA BURGOS | ADDRESS ON FILE |
| JOSE A PENA MARTINEZ | ADDRESS ON FILE |
| JOSE A PENA ROSADO | ADDRESS ON FILE |
| JOSE A PENA ROSADO | ADDRESS ON FILE |
| JOSE A PERALES TORRES | ADDRESS ON FILE |
| JOSE A PEREA MELENDEZ | ADDRESS ON FILE |
| JOSE A PEREA RIVERA | ADDRESS ON FILE |
| JOSE A PEREA RIVERA | ADDRESS ON FILE |
| JOSE A PEREZ | ADDRESS ON FILE |
| JOSE A PEREZ | ADDRESS ON FILE |
| JOSE A PEREZ ADAMES | ADDRESS ON FILE |
| JOSE A PEREZ ALFONSO | ADDRESS ON FILE |
| JOSE A PEREZ ARROYO | ADDRESS ON FILE |
| JOSE A PEREZ ARROYO | ADDRESS ON FILE |
| JOSE A PEREZ ARROYO | ADDRESS ON FILE |
| JOSE A PEREZ AVILES | ADDRESS ON FILE |
| JOSE A PEREZ AVILES | ADDRESS ON FILE |
| JOSE A PEREZ AVILES | ADDRESS ON FILE |
| JOSE A PEREZ BAEZ | ADDRESS ON FILE |
| JOSE A PEREZ BARRETO | ADDRESS ON FILE |
| JOSE A PEREZ CALDERO | ADDRESS ON FILE |
| JOSE A PEREZ CALDERO | ADDRESS ON FILE |
| JOSE A PEREZ CINTRON | ADDRESS ON FILE |
| JOSE A PEREZ COLON | ADDRESS ON FILE |
| JOSE A PEREZ COLON | ADDRESS ON FILE |
| JOSE A PEREZ DE JESUS | ADDRESS ON FILE |
| JOSE A PEREZ DIAZ | ADDRESS ON FILE |
| JOSE A PEREZ DIAZ | ADDRESS ON FILE |
| JOSE A PEREZ ELVIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A PEREZ ESPARRA | ADDRESS ON FILE |
| JOSE A PEREZ FIGUEROA | ADDRESS ON FILE |
| JOSE A PEREZ FIGUEROA | ADDRESS ON FILE |
| JOSE A PEREZ FIGUEROA | ADDRESS ON FILE |
| JOSE A PEREZ FONTANEZ | ADDRESS ON FILE |
| JOSE A PEREZ FRANCESCHI | ADDRESS ON FILE |
| JOSE A PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE A PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE A PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE A PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE A PEREZ LUCIANO | ADDRESS ON FILE |
| JOSE A PEREZ MALAVE | ADDRESS ON FILE |
| JOSE A PEREZ MARQUEZ | ADDRESS ON FILE |
| JOSE A PEREZ MATOS | ADDRESS ON FILE |
| JOSE A PEREZ MATOS | ADDRESS ON FILE |
| JOSE A PEREZ MEDINA | ADDRESS ON FILE |
| JOSE A PEREZ MEDINA | ADDRESS ON FILE |
| JOSE A PEREZ MENDEZ | ADDRESS ON FILE |
| JOSE A PEREZ MENDEZ | ADDRESS ON FILE |
| JOSE A PEREZ MOLINA | ADDRESS ON FILE |
| JOSE A PEREZ MORALES | ADDRESS ON FILE |
| JOSE A PEREZ MORALES | ADDRESS ON FILE |
| JOSE A PEREZ MOYA | ADDRESS ON FILE |
| JOSE A PEREZ NEGRON | ADDRESS ON FILE |
| JOSE A PEREZ OROZCO | ADDRESS ON FILE |
| JOSE A PEREZ OROZCO | ADDRESS ON FILE |
| JOSE A PEREZ OROZCO | ADDRESS ON FILE |
| JOSE A PEREZ PABON | ADDRESS ON FILE |
| JOSE A PEREZ PADILLA | ADDRESS ON FILE |
| JOSE A PEREZ PEREZ | ADDRESS ON FILE |
| JOSE A PEREZ PEREZ | ADDRESS ON FILE |
| JOSE A PEREZ PEREZ | ADDRESS ON FILE |
| JOSE A PEREZ PINEIRO | ADDRESS ON FILE |
| JOSE A PEREZ PINEIRO | ADDRESS ON FILE |
| JOSE A PEREZ PINO | ADDRESS ON FILE |
| JOSE A PEREZ PONCE | ADDRESS ON FILE |
| JOSE A PEREZ PORRATA | ADDRESS ON FILE |
| JOSE A PEREZ PORRATA | ADDRESS ON FILE |
| JOSE A PEREZ QUINONES | ADDRESS ON FILE |
| JOSE A PEREZ RAMOS | ADDRESS ON FILE |
| JOSE A PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A PEREZ RIVERA | ADDRESS ON FILE |
| JOSE A PEREZ RIVERA | ADDRESS ON FILE |
| JOSE A PEREZ RIVERA | ADDRESS ON FILE |
| JOSE A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE A PEREZ SERRANO | ADDRESS ON FILE |
| JOSE A PEREZ SOTO | ADDRESS ON FILE |
| JOSE A PEREZ SOTO | ADDRESS ON FILE |
| JOSE A PEREZ TORRES | ADDRESS ON FILE |
| JOSE A PEREZ VALENTIN | ADDRESS ON FILE |
| JOSE A PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A PEREZ VEGA | ADDRESS ON FILE |
| JOSE A PEREZ VEGA | ADDRESS ON FILE |
| JOSE A PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A PEREZ VELEZ | ADDRESS ON FILE |
| JOSE A PEREZ VELEZ | ADDRESS ON FILE |
| JOSE A PEREZ VELEZ | ADDRESS ON FILE |
| JOSE A PEREZ VELEZ | ADDRESS ON FILE |
| JOSE A PESANTE PINTO | ADDRESS ON FILE |
| JOSE A PIERETTI REYES | ADDRESS ON FILE |
| JOSE A PIERETTI REYES | ADDRESS ON FILE |
| JOSE A PIETRI RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PIETRI SOLDEVILA | ADDRESS ON FILE |
| JOSE A PIMENTEL ORTIZ | ADDRESS ON FILE |
| JOSE A PINEDA VALENTIN | ADDRESS ON FILE |
| JOSE A PINEIRO VAZQUEZ | ADDRESS ON FILE |
| JOSE A PINERO | ADDRESS ON FILE |
| JOSE A PIZARRO | ADDRESS ON FILE |
| JOSE A PIZARRO | ADDRESS ON FILE |
| JOSE A PIZARRO ALEJANDRO | ADDRESS ON FILE |
| JOSE A PIZARRO BORIA | ADDRESS ON FILE |
| JOSE A PIZARRO BULERIN | ADDRESS ON FILE |
| JOSE A PIZARRO LOPEZ | ADDRESS ON FILE |
| JOSE A PIZARRO OSORIO | ADDRESS ON FILE |
| JOSE A PIZARRO OSORIO | ADDRESS ON FILE |
| JOSE A PIZARRO RIVERA | ADDRESS ON FILE |
| JOSE A PLAZA MARTINEZ | ADDRESS ON FILE |
| JOSE A POLACO ROMAN | ADDRESS ON FILE |
| JOSE A POLANCO ALFONSO | ADDRESS ON FILE |
| JOSE A POLANCO TORRES | ADDRESS ON FILE |
| JOSE A PONS TORRES | ADDRESS ON FILE |
| JOSE A PORSPERE | ADDRESS ON FILE |
| JOSE A PORTALATIN HERNANDEZ | ADDRESS ON FILE |
| JOSE A PORTALS MONTOYA | ADDRESS ON FILE |
| JOSE A POVENTUD CAMPOS | ADDRESS ON FILE |
| JOSE A PRADO SANTOS | ADDRESS ON FILE |
| JOSE A PRATTS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PRIETO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A PUMARES GONZALEZ | ADDRESS ON FILE |
| JOSE A PUYARENA ACOSTA | ADDRESS ON FILE |
| JOSE A QUESADA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A QUIANES ROSA | ADDRESS ON FILE |
| JOSE A QUIJANO D IAZ | ADDRESS ON FILE |
| JOSE A QUIJANO HERNANDEZ | ADDRESS ON FILE |
| JOSE A QUILES DIAZ | ADDRESS ON FILE |
| JOSE A QUILES FUENTES | ADDRESS ON FILE |
| JOSE A QUILES RIVERA | ADDRESS ON FILE |
| JOSE A QUILES RIVERA | ADDRESS ON FILE |
| JOSE A QUILES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A QUILES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A QUILES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A QUINONES CARRION | ADDRESS ON FILE |
| JOSE A QUINONES CASTELL | ADDRESS ON FILE |
| JOSE A QUINONES FIGUEROA | ADDRESS ON FILE |
| JOSE A QUINONES FIGUEROA | ADDRESS ON FILE |
| JOSE A QUINONES FIGUEROA | ADDRESS ON FILE |
| JOSE A QUINONES FIGUEROA | ADDRESS ON FILE |
| JOSE A QUINONES HERNANDEZ | ADDRESS ON FILE |
| JOSE A QUINONES HERNANDEZ | ADDRESS ON FILE |
| JOSE A QUINONES HERNANDEZ | ADDRESS ON FILE |
| JOSE A QUINONES HERNANDEZ | ADDRESS ON FILE |
| JOSE A QUINONES HERNANDEZ | ADDRESS ON FILE |
| JOSE A QUINONES LEBRON | ADDRESS ON FILE |
| JOSE A QUINONES MUNIZ | ADDRESS ON FILE |
| JOSE A QUINONES NEGRON | ADDRESS ON FILE |
| JOSE A QUINONES OLMEDO | ADDRESS ON FILE |
| JOSE A QUINONES ORTIZ | ADDRESS ON FILE |
| JOSE A QUINONES ORTIZ | ADDRESS ON FILE |
| JOSE A QUINONES PIZARRO | ADDRESS ON FILE |
| JOSE A QUINONES QUINONES | ADDRESS ON FILE |
| JOSE A QUINONES QUINONES | ADDRESS ON FILE |
| JOSE A QUINONES QUINONES | ADDRESS ON FILE |
| JOSE A QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A QUINONES SCOTT | ADDRESS ON FILE |
| JOSE A QUINONES TORRES | ADDRESS ON FILE |
| JOSE A QUINONES VARELA | ADDRESS ON FILE |
| JOSE A QUINONES VEGA | ADDRESS ON FILE |
| JOSE A QUINONEZ ESPADA | ADDRESS ON FILE |
| JOSE A QUINONEZ ROBLES | ADDRESS ON FILE |
| JOSE A QUINONEZ ROBLES | ADDRESS ON FILE |
| JOSE A QUINTANA ARCE | ADDRESS ON FILE |
| JOSE A QUINTANA MARQUEZ | ADDRESS ON FILE |
| JOSE A QUINTANA VARGAS | ADDRESS ON FILE |
| JOSE A QUINTANAL CONCEPCION | ADDRESS ON FILE |
| JOSE A QUINTERO CRESPO | ADDRESS ON FILE |
| JOSE A QUINTERO CRESPO | ADDRESS ON FILE |
| JOSE A QUINTERO DEJESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A QUIONES OROZCO | ADDRESS ON FILE |
| JOSE A QUIRINDONGO FELICIANO | ADDRESS ON FILE |
| JOSE A RAMIREZ ALACAN | ADDRESS ON FILE |
| JOSE A RAMIREZ BARRETO | ADDRESS ON FILE |
| JOSE A RAMIREZ CACHO | ADDRESS ON FILE |
| JOSE A RAMIREZ COLON | ADDRESS ON FILE |
| JOSE A RAMIREZ CRUZ | ADDRESS ON FILE |
| JOSE A RAMIREZ CRUZ | ADDRESS ON FILE |
| JOSE A RAMIREZ ESTRADA | ADDRESS ON FILE |
| JOSE A RAMIREZ FIGUEROA | ADDRESS ON FILE |
| JOSE A RAMIREZ LABOY | ADDRESS ON FILE |
| JOSE A RAMIREZ LATORRE | ADDRESS ON FILE |
| JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ LOPEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ MALDONADO | ADDRESS ON FILE |
| JOSE A RAMIREZ MARQUEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ ORTIZ | ADDRESS ON FILE |
| JOSE A RAMIREZ ORTIZ | ADDRESS ON FILE |
| JOSE A RAMIREZ ORTIZ | ADDRESS ON FILE |
| JOSE A RAMIREZ PIRELA | ADDRESS ON FILE |
| JOSE A RAMIREZ POMALES | ADDRESS ON FILE |
| JOSE A RAMIREZ RIVERA | ADDRESS ON FILE |
| JOSE A RAMIREZ RIVERA | ADDRESS ON FILE |
| JOSE A RAMIREZ RIVERA | ADDRESS ON FILE |
| JOSE A RAMIREZ RIVERA | ADDRESS ON FILE |
| JOSE A RAMIREZ RUIZ | ADDRESS ON FILE |
| JOSE A RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JOSE A RAMIREZ SERRANO | ADDRESS ON FILE |
| JOSE A RAMIREZ STUART | ADDRESS ON FILE |
| JOSE A RAMIREZ VALENTIN | ADDRESS ON FILE |
| JOSE A RAMIREZ ZAMBRANA | ADDRESS ON FILE |
| JOSE A RAMOS ACEVEDO | ADDRESS ON FILE |
| JOSE A RAMOS ALERS | ADDRESS ON FILE |
| JOSE A RAMOS ALICEA | ADDRESS ON FILE |
| JOSE A RAMOS ALVARADO | ADDRESS ON FILE |
| JOSE A RAMOS ARROYO | ADDRESS ON FILE |
| JOSE A RAMOS BOBYN | ADDRESS ON FILE |
| JOSE A RAMOS CINTRON | ADDRESS ON FILE |
| JOSE A RAMOS DEL RIO | ADDRESS ON FILE |
| JOSE A RAMOS FALCON | ADDRESS ON FILE |
| JOSE A RAMOS FELICIANO | ADDRESS ON FILE |
| JOSE A RAMOS FIGUEROA | ADDRESS ON FILE |
| JOSE A RAMOS FLORES | ADDRESS ON FILE |
| JOSE A RAMOS GARCIA | ADDRESS ON FILE |
| JOSE A RAMOS GARCIA | ADDRESS ON FILE |
| JOSE A RAMOS LASSEN | ADDRESS ON FILE |
| JOSE A RAMOS LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RAMOS LOPEZ | ADDRESS ON FILE |
| JOSE A RAMOS LOPEZ | ADDRESS ON FILE |
| JOSE A RAMOS MALDONADO | ADDRESS ON FILE |
| JOSE A RAMOS MARQUEZ | ADDRESS ON FILE |
| JOSE A RAMOS MARQUEZ | ADDRESS ON FILE |
| JOSE A RAMOS MELENDEZ | ADDRESS ON FILE |
| JOSE A RAMOS MENDEZ | ADDRESS ON FILE |
| JOSE A RAMOS MERCADO | ADDRESS ON FILE |
| JOSE A RAMOS MONSERRATE | ADDRESS ON FILE |
| JOSE A RAMOS MORALES | ADDRESS ON FILE |
| JOSE A RAMOS ORTEGA | ADDRESS ON FILE |
| JOSE A RAMOS ORTIZ | ADDRESS ON FILE |
| JOSE A RAMOS ORTIZ | ADDRESS ON FILE |
| JOSE A RAMOS PABON | ADDRESS ON FILE |
| JOSE A RAMOS RAICES | ADDRESS ON FILE |
| JOSE A RAMOS RAMIREZ | ADDRESS ON FILE |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS RIVAS | ADDRESS ON FILE |
| JOSE A RAMOS RIVERA | ADDRESS ON FILE |
| JOSE A RAMOS RIVERA | ADDRESS ON FILE |
| JOSE A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RAMOS ROLDAN | ADDRESS ON FILE |
| JOSE A RAMOS ROSADO | ADDRESS ON FILE |
| JOSE A RAMOS ROSARIO | ADDRESS ON FILE |
| JOSE A RAMOS RUIZ | ADDRESS ON FILE |
| JOSE A RAMOS SANCHEZ | ADDRESS ON FILE |
| JOSE A RAMOS SANCHEZ | ADDRESS ON FILE |
| JOSE A RAMOS SANCHEZ | ADDRESS ON FILE |
| JOSE A RAMOS SANTIAGO | ADDRESS ON FILE |
| JOSE A RAMOS SOTO | ADDRESS ON FILE |
| JOSE A RAMOS SOTO | ADDRESS ON FILE |
| JOSE A RAMOS TORRES | ADDRESS ON FILE |
| JOSE A RAMOS TORRES | ADDRESS ON FILE |
| JOSE A RAMOS TORRES | ADDRESS ON FILE |
| JOSE A RAMOS U NO APELLIDO | ADDRESS ON FILE |
| JOSE A RAMOS VAZQUEZ | ADDRESS ON FILE |
| JOSE A RAMOS VILLANUEVA | ADDRESS ON FILE |
| JOSE A RAVELO ANDINO | ADDRESS ON FILE |
| JOSE A REAL JIMENEZ | ADDRESS ON FILE |
| JOSE A RECIO LOPEZ | ADDRESS ON FILE |
| JOSE A REILLO CORDERO | ADDRESS ON FILE |
| JOSE A REINES NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RENTA ORTIZ | ADDRESS ON FILE |
| JOSE A RENTA RIVERA | ADDRESS ON FILE |
| JOSE A RENTAS REYES | ADDRESS ON FILE |
| JOSE A RESTO RIVERA | ADDRESS ON FILE |
| JOSE A RESTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RESTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RESTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RETAMAR SERRANO | ADDRESS ON FILE |
| JOSE A REYES BENITEZ | ADDRESS ON FILE |
| JOSE A REYES CANADA | ADDRESS ON FILE |
| JOSE A REYES CARDONA | ADDRESS ON FILE |
| JOSE A REYES CARRASQUILLO | ADDRESS ON FILE |
| JOSE A REYES CARRASQUILLO | ADDRESS ON FILE |
| JOSE A REYES COBIAN | ADDRESS ON FILE |
| JOSE A REYES CONCEPCION | ADDRESS ON FILE |
| JOSE A REYES DIAZ | ADDRESS ON FILE |
| JOSE A REYES ENCARNACION | ADDRESS ON FILE |
| JOSE A REYES ENCARNACION | ADDRESS ON FILE |
| JOSE A REYES ENCARNACION | ADDRESS ON FILE |
| JOSE A REYES FELICIA NO | ADDRESS ON FILE |
| JOSE A REYES GUERRERO | ADDRESS ON FILE |
| JOSE A REYES JIMENEZ | ADDRESS ON FILE |
| JOSE A REYES JIMENEZ | ADDRESS ON FILE |
| JOSE A REYES LAUREANO | ADDRESS ON FILE |
| JOSE A REYES LAUREANO | ADDRESS ON FILE |
| JOSE A REYES LOPEZ | ADDRESS ON FILE |
| JOSE A REYES MATEO | ADDRESS ON FILE |
| JOSE A REYES MENDEZ | ADDRESS ON FILE |
| JOSE A REYES MORAN | ADDRESS ON FILE |
| JOSE A REYES PEREZ | ADDRESS ON FILE |
| JOSE A REYES PINERO | ADDRESS ON FILE |
| JOSE A REYES QUINONES | ADDRESS ON FILE |
| JOSE A REYES QUINONES | ADDRESS ON FILE |
| JOSE A REYES RAMOS | ADDRESS ON FILE |
| JOSE A REYES REYES | ADDRESS ON FILE |
| JOSE A REYES REYES | ADDRESS ON FILE |
| JOSE A REYES RIVERA | ADDRESS ON FILE |
| JOSE A REYES ROBLES | ADDRESS ON FILE |
| JOSE A REYES ROBLES | ADDRESS ON FILE |
| JOSE A REYES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A REYES RUIZ | ADDRESS ON FILE |
| JOSE A REYES SANTANA | ADDRESS ON FILE |
| JOSE A REYES SANTANA | ADDRESS ON FILE |
| JOSE A REYES SERRANO | ADDRESS ON FILE |
| JOSE A REYES SOSTRE | ADDRESS ON FILE |
| JOSE A REYES VAZQUEZ | ADDRESS ON FILE |
| JOSE A REYES VIRUET | ADDRESS ON FILE |
| JOSE A REYES VIRUET | ADDRESS ON FILE |
| JOSE A RIBOT QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RICHARD ROMERO | ADDRESS ON FILE |
| JOSE A RICO FERNANDEZ | ADDRESS ON FILE |
| JOSE A RIOLLANO IRIZARRY | ADDRESS ON FILE |
| JOSE A RIOS ARROYO | ADDRESS ON FILE |
| JOSE A RIOS ARROYO | ADDRESS ON FILE |
| JOSE A RIOS DEL VALLE | ADDRESS ON FILE |
| JOSE A RIOS DEL VALLE | ADDRESS ON FILE |
| JOSE A RIOS FEBRES | ADDRESS ON FILE |
| JOSE A RIOS GINES | ADDRESS ON FILE |
| JOSE A RIOS GUZMAN | ADDRESS ON FILE |
| JOSE A RIOS LOPEZ | ADDRESS ON FILE |
| JOSE A RIOS LOPEZ | ADDRESS ON FILE |
| JOSE A RIOS LOPEZ | ADDRESS ON FILE |
| JOSE A RIOS MARTINEZ | ADDRESS ON FILE |
| JOSE A RIOS MARTINEZ | ADDRESS ON FILE |
| JOSE A RIOS NEGRON | ADDRESS ON FILE |
| JOSE A RIOS NUNEZ | ADDRESS ON FILE |
| JOSE A RIOS NUNEZ | ADDRESS ON FILE |
| JOSE A RIOS ORTIZ | ADDRESS ON FILE |
| JOSE A RIOS PADRO | ADDRESS ON FILE |
| JOSE A RIOS PLAZA | ADDRESS ON FILE |
| JOSE A RIOS QUILES | ADDRESS ON FILE |
| JOSE A RIOS RIOS | ADDRESS ON FILE |
| JOSE A RIOS RIOS | ADDRESS ON FILE |
| JOSE A RIOS RIOS | ADDRESS ON FILE |
| JOSE A RIOS RIVERA | ADDRESS ON FILE |
| JOSE A RIOS ROSADO | ADDRESS ON FILE |
| JOSE A RIOS SABATER | ADDRESS ON FILE |
| JOSE A RIOS SOTO | ADDRESS ON FILE |
| JOSE A RIOS TORRES | ADDRESS ON FILE |
| JOSE A RIOS VILLEGAS | ADDRESS ON FILE |
| JOSE A RIVAS ESCRIBANO | ADDRESS ON FILE |
| JOSE A RIVAS ROSADO | ADDRESS ON FILE |
| JOSE A RIVAS ROSADO | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA ADORNO | ADDRESS ON FILE |
| JOSE A RIVERA ADORNO | ADDRESS ON FILE |
| JOSE A RIVERA ADORNO | ADDRESS ON FILE |
| JOSE A RIVERA AGUIRRE | ADDRESS ON FILE |
| JOSE A RIVERA ALGARIN | ADDRESS ON FILE |
| JOSE A RIVERA ALICEA | ADDRESS ON FILE |
| JOSE A RIVERA ALICEA | ADDRESS ON FILE |
| JOSE A RIVERA ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RIVERA ALVAREZ | ADDRESS ON FILE |
| JOSE A RIVERA ALVELO | ADDRESS ON FILE |
| JOSE A RIVERA ALVELO | ADDRESS ON FILE |
| JOSE A RIVERA APONTE | ADDRESS ON FILE |
| JOSE A RIVERA AVILES | ADDRESS ON FILE |
| JOSE A RIVERA AYALA | ADDRESS ON FILE |
| JOSE A RIVERA AYALA | ADDRESS ON FILE |
| JOSE A RIVERA BAUZO | ADDRESS ON FILE |
| JOSE A RIVERA BENITEZ | ADDRESS ON FILE |
| JOSE A RIVERA BENITEZ | ADDRESS ON FILE |
| JOSE A RIVERA BENITEZ | ADDRESS ON FILE |
| JOSE A RIVERA BERRIOS | ADDRESS ON FILE |
| JOSE A RIVERA CABAN | ADDRESS ON FILE |
| JOSE A RIVERA CABAN | ADDRESS ON FILE |
| JOSE A RIVERA CANCEL | ADDRESS ON FILE |
| JOSE A RIVERA CANCEL | ADDRESS ON FILE |
| JOSE A RIVERA CARDENALES | ADDRESS ON FILE |
| JOSE A RIVERA CARDENALES | ADDRESS ON FILE |
| JOSE A RIVERA CARDONA | ADDRESS ON FILE |
| JOSE A RIVERA CARRERO | ADDRESS ON FILE |
| JOSE A RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSE A RIVERA CASELLAS | ADDRESS ON FILE |
| JOSE A RIVERA CASTRO | ADDRESS ON FILE |
| JOSE A RIVERA CEPEDA | ADDRESS ON FILE |
| JOSE A RIVERA CEPEDA | ADDRESS ON FILE |
| JOSE A RIVERA CHARRIEZ | ADDRESS ON FILE |
| JOSE A RIVERA CIBES | ADDRESS ON FILE |
| JOSE A RIVERA CINTRON | ADDRESS ON FILE |
| JOSE A RIVERA CIURO | ADDRESS ON FILE |
| JOSE A RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE A RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE A RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE A RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE A RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE A RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE A RIVERA COLON | ADDRESS ON FILE |
| JOSE A RIVERA COLON | ADDRESS ON FILE |
| JOSE A RIVERA COLON | ADDRESS ON FILE |
| JOSE A RIVERA COLON | ADDRESS ON FILE |
| JOSE A RIVERA COLON | ADDRESS ON FILE |
| JOSE A RIVERA COLONDRES | ADDRESS ON FILE |
| JOSE A RIVERA CORA | ADDRESS ON FILE |
| JOSE A RIVERA CRUZ | ADDRESS ON FILE |
| JOSE A RIVERA CRUZ | ADDRESS ON FILE |
| JOSE A RIVERA CRUZ | ADDRESS ON FILE |
| JOSE A RIVERA CRUZ | ADDRESS ON FILE |
| JOSE A RIVERA CRUZ | ADDRESS ON FILE |
| JOSE A RIVERA CRUZ | ADDRESS ON FILE |
| JOSE A RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RIVERA DEL VALLE | ADDRESS ON FILE |
| JOSE A RIVERA DEL VALLE | ADDRESS ON FILE |
| JOSE A RIVERA DELGADO | ADDRESS ON FILE |
| JOSE A RIVERA DELPIN | ADDRESS ON FILE |
| JOSE A RIVERA DIAZ | ADDRESS ON FILE |
| JOSE A RIVERA DIAZ | ADDRESS ON FILE |
| JOSE A RIVERA DIAZ | ADDRESS ON FILE |
| JOSE A RIVERA DIAZ | ADDRESS ON FILE |
| JOSE A RIVERA ESPADA | ADDRESS ON FILE |
| JOSE A RIVERA ESPADA | ADDRESS ON FILE |
| JOSE A RIVERA FELICIANO | ADDRESS ON FILE |
| JOSE A RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE A RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE A RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE A RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE A RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE A RIVERA FLORES | ADDRESS ON FILE |
| JOSE A RIVERA FLORES | ADDRESS ON FILE |
| JOSE A RIVERA FORTIS | ADDRESS ON FILE |
| JOSE A RIVERA FORTIS | ADDRESS ON FILE |
| JOSE A RIVERA GARCIA | ADDRESS ON FILE |
| JOSE A RIVERA GARCIA | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA HERNAIZ | ADDRESS ON FILE |
| JOSE A RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE A RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE A RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE A RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE A RIVERA JESUS | ADDRESS ON FILE |
| JOSE A RIVERA LAUREANO | ADDRESS ON FILE |
| JOSE A RIVERA LLANES | ADDRESS ON FILE |
| JOSE A RIVERA LLANES | ADDRESS ON FILE |
| JOSE A RIVERA LLANES | ADDRESS ON FILE |
| JOSE A RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE A RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE A RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE A RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE A RIVERA LUCIANO | ADDRESS ON FILE |
| JOSE A RIVERA MACHADO | ADDRESS ON FILE |
| JOSE A RIVERA MALDONADO | ADDRESS ON FILE |
| JOSE A RIVERA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RIVERA MANSO | ADDRESS ON FILE |
| JOSE A RIVERA MARTIN EZ | ADDRESS ON FILE |
| JOSE A RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE A RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE A RIVERA MATIAS | ADDRESS ON FILE |
| JOSE A RIVERA MATIAS | ADDRESS ON FILE |
| JOSE A RIVERA MEDINA | ADDRESS ON FILE |
| JOSE A RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE A RIVERA MONTALVO | ADDRESS ON FILE |
| JOSE A RIVERA MORAELS | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MORALES | ADDRESS ON FILE |
| JOSE A RIVERA MUNIZ | ADDRESS ON FILE |
| JOSE A RIVERA MUNOZ | ADDRESS ON FILE |
| JOSE A RIVERA NEGRON | ADDRESS ON FILE |
| JOSE A RIVERA NEGRON | ADDRESS ON FILE |
| JOSE A RIVERA NEGRON | ADDRESS ON FILE |
| JOSE A RIVERA NIEVES | ADDRESS ON FILE |
| JOSE A RIVERA NIEVES | ADDRESS ON FILE |
| JOSE A RIVERA OQUENDO | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE A RIVERA OSORIO | ADDRESS ON FILE |
| JOSE A RIVERA PAGAN | ADDRESS ON FILE |
| JOSE A RIVERA PAGAN | ADDRESS ON FILE |
| JOSE A RIVERA PAGAN | ADDRESS ON FILE |
| JOSE A RIVERA PAGAN | ADDRESS ON FILE |
| JOSE A RIVERA PAGAN | ADDRESS ON FILE |
| JOSE A RIVERA PEREZ | ADDRESS ON FILE |
| JOSE A RIVERA QUINONES | ADDRESS ON FILE |
| JOSE A RIVERA QUINONEZ | ADDRESS ON FILE |
| JOSE A RIVERA QUINONEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RIVERA QUINTANA | ADDRESS ON FILE |
| JOSE A RIVERA RAMIREZ | ADDRESS ON FILE |
| JOSE A RIVERA RAMOS | ADDRESS ON FILE |
| JOSE A RIVERA REYES | ADDRESS ON FILE |
| JOSE A RIVERA REYES | ADDRESS ON FILE |
| JOSE A RIVERA REYES | ADDRESS ON FILE |
| JOSE A RIVERA REYES | ADDRESS ON FILE |
| JOSE A RIVERA RIOS | ADDRESS ON FILE |
| JOSE A RIVERA RIOS | ADDRESS ON FILE |
| JOSE A RIVERA RIVAS | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA ROMAN | ADDRESS ON FILE |
| JOSE A RIVERA ROSA | ADDRESS ON FILE |
| JOSE A RIVERA ROSADO | ADDRESS ON FILE |
| JOSE A RIVERA ROSADO | ADDRESS ON FILE |
| JOSE A RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE A RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE A RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE A RIVERA RUIZ | ADDRESS ON FILE |
| JOSE A RIVERA SANABRIA | ADDRESS ON FILE |
| JOSE A RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE A RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE A RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE A RIVERA SANTANA | ADDRESS ON FILE |
| JOSE A RIVERA SANTANA | ADDRESS ON FILE |
| JOSE A RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE A RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE A RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE A RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE A RIVERA SAURI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RIVERA SEPULVEDA | ADDRESS ON FILE |
| JOSE A RIVERA TORRES | ADDRESS ON FILE |
| JOSE A RIVERA TORRES | ADDRESS ON FILE |
| JOSE A RIVERA TORRES | ADDRESS ON FILE |
| JOSE A RIVERA TORRES | ADDRESS ON FILE |
| JOSE A RIVERA VALENTIN | ADDRESS ON FILE |
| JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VELEZ | ADDRESS ON FILE |
| JOSE A RIVERA VELEZ | ADDRESS ON FILE |
| JOSE A RIVERA VELEZ | ADDRESS ON FILE |
| JOSE A RIVERA VELEZ | ADDRESS ON FILE |
| JOSE A RIVERA VERGARA | ADDRESS ON FILE |
| JOSE A RIVERA VERGARA | ADDRESS ON FILE |
| JOSE A RIVERA ZAMBRANA | ADDRESS ON FILE |
| JOSE A RIVERA ZAMBRANA | ADDRESS ON FILE |
| JOSE A RIVERO NAVAS | ADDRESS ON FILE |
| JOSE A ROBLEDO | ADDRESS ON FILE |
| JOSE A ROBLES ADORNO | ADDRESS ON FILE |
| JOSE A ROBLES BRUNO | ADDRESS ON FILE |
| JOSE A ROBLES CANCEL | ADDRESS ON FILE |
| JOSE A ROBLES CANCEL | ADDRESS ON FILE |
| JOSE A ROBLES COLLAZO | ADDRESS ON FILE |
| JOSE A ROBLES CORREA | ADDRESS ON FILE |
| JOSE A ROBLES FLORES | ADDRESS ON FILE |
| JOSE A ROBLES ORTIZ | ADDRESS ON FILE |
| JOSE A ROBLES RIOS | ADDRESS ON FILE |
| JOSE A ROBLES VEGA | ADDRESS ON FILE |
| JOSE A RODRIGUE Z T | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ AQUINO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BAEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BERRIOIS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BONILLA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BORRERO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BRUNO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BRUNO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CABASSA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CACERES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CARATTINI | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CARATTINI | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CARATTINI | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CASIANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CASTELLANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CEDENO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FALCON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FALCON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FALCON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FLORES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FLORES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GALARZA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GOTAY | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GOTAY | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ HERNAND | ADDRESS ON FILE |
| JOSE A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ JUSINO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LANZAR | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LEON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MATOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MAURAS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MOJICA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MOLINA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ NECO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ OTE RO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PABON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PADILLA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PADILLA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PADILLA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PENA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PENALBERT | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ POU | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROBLES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRI | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANCH EZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SIERRA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SOBA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SOLIS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ TIRADO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VALDES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VARGAS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VELAZCO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VILLODA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ZAPATA | ADDRESS ON FILE |
| JOSE A ROHENA PEREZ | ADDRESS ON FILE |
| JOSE A ROHENA PEREZ | ADDRESS ON FILE |
| JOSE A ROHENA PEREZ | ADDRESS ON FILE |
| JOSE A ROHENA SOSA | ADDRESS ON FILE |
| JOSE A ROIG RIOS | ADDRESS ON FILE |
| JOSE A ROJAS JIMENEZ | ADDRESS ON FILE |
| JOSE A ROLDAN FLORES | ADDRESS ON FILE |
| JOSE A ROLDAN VELAZQUEZ | ADDRESS ON FILE |
| JOSE A ROLON BONILLA | ADDRESS ON FILE |
| JOSE A ROLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ROLON ZAYAS | ADDRESS ON FILE |
| JOSE A ROMAN AGOSTO | ADDRESS ON FILE |
| JOSE A ROMAN AGOSTO | ADDRESS ON FILE |
| JOSE A ROMAN BADILLO | ADDRESS ON FILE |
| JOSE A ROMAN CARDONA | ADDRESS ON FILE |
| JOSE A ROMAN CINTRON | ADDRESS ON FILE |
| JOSE A ROMAN ECHEVARRIA | ADDRESS ON FILE |
| JOSE A ROMAN ESPINOSA | ADDRESS ON FILE |
| JOSE A ROMAN ESTRADA | ADDRESS ON FILE |
| JOSE A ROMAN ESTRADA | ADDRESS ON FILE |
| JOSE A ROMAN FIGUEROA | ADDRESS ON FILE |
| JOSE A ROMAN MARTINEZ | ADDRESS ON FILE |
| JOSE A ROMAN MARTINEZ | ADDRESS ON FILE |
| JOSE A ROMAN MENDEZ | ADDRESS ON FILE |
| JOSE A ROMAN MENDEZ | ADDRESS ON FILE |
| JOSE A ROMAN MENDEZ | ADDRESS ON FILE |
| JOSE A ROMAN MORALES | ADDRESS ON FILE |
| JOSE A ROMAN NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ROMAN SANCHEZ | ADDRESS ON FILE |
| JOSE A ROMAN SANCHEZ | ADDRESS ON FILE |
| JOSE A ROMAN TURPEAU | ADDRESS ON FILE |
| JOSE A ROMERO | ADDRESS ON FILE |
| JOSE A ROMERO OLIVER | ADDRESS ON FILE |
| JOSE A ROMERO QUINONES | ADDRESS ON FILE |
| JOSE A ROMERO TANCO | ADDRESS ON FILE |
| JOSE A ROMERO TANCO | ADDRESS ON FILE |
| JOSE A RONDON LOPEZ | ADDRESS ON FILE |
| JOSE A RONDON LOPEZ | ADDRESS ON FILE |
| JOSE A RONDON SANTIAGO | ADDRESS ON FILE |
| JOSE A ROQUE JULIA | ADDRESS ON FILE |
| JOSE A ROQUE JULIA | ADDRESS ON FILE |
| JOSE A ROQUE MOURE | ADDRESS ON FILE |
| JOSE A ROSA CHARNECO | ADDRESS ON FILE |
| JOSE A ROSA CRUZ | ADDRESS ON FILE |
| JOSE A ROSA MILLAN | ADDRESS ON FILE |
| JOSE A ROSA OCASIO | ADDRESS ON FILE |
| JOSE A ROSA ORTIZ | ADDRESS ON FILE |
| JOSE A ROSA REYES | ADDRESS ON FILE |
| JOSE A ROSA VAZQUEZ | ADDRESS ON FILE |
| JOSE A ROSADO CABAN | ADDRESS ON FILE |
| JOSE A ROSADO CALDERON | ADDRESS ON FILE |
| JOSE A ROSADO CINTRON | ADDRESS ON FILE |
| JOSE A ROSADO CINTRON | ADDRESS ON FILE |
| JOSE A ROSADO CORDERO | ADDRESS ON FILE |
| JOSE A ROSADO CORREA | ADDRESS ON FILE |
| JOSE A ROSADO CRUZ | ADDRESS ON FILE |
| JOSE A ROSADO DAVILA | ADDRESS ON FILE |
| JOSE A ROSADO FIGUEROA | ADDRESS ON FILE |
| JOSE A ROSADO FIGUEROA | ADDRESS ON FILE |
| JOSE A ROSADO GONZALEZ | ADDRESS ON FILE |
| JOSE A ROSADO HERNANDEZ | ADDRESS ON FILE |
| JOSE A ROSADO LEON | ADDRESS ON FILE |
| JOSE A ROSADO LOPEZ | ADDRESS ON FILE |
| JOSE A ROSADO NEGRON | ADDRESS ON FILE |
| JOSE A ROSADO ORTIZ | ADDRESS ON FILE |
| JOSE A ROSADO ORTIZ | ADDRESS ON FILE |
| JOSE A ROSADO PEREZ | ADDRESS ON FILE |
| JOSE A ROSADO PEREZ | ADDRESS ON FILE |
| JOSE A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ROSADO SAEZ | ADDRESS ON FILE |
| JOSE A ROSADO SANTIAGO | ADDRESS ON FILE |
| JOSE A ROSADO TIRADO | ADDRESS ON FILE |
| JOSE A ROSADO TORRES | ADDRESS ON FILE |
| JOSE A ROSADO TORRES | ADDRESS ON FILE |
| JOSE A ROSADO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ROSADO VAZQUEZ | ADDRESS ON FILE |
| JOSE A ROSARIO ALVARADO | ADDRESS ON FILE |
| JOSE A ROSARIO ALVARADO | ADDRESS ON FILE |
| JOSE A ROSARIO BENITEZ | ADDRESS ON FILE |
| JOSE A ROSARIO BERRIOS | ADDRESS ON FILE |
| JOSE A ROSARIO BONES | ADDRESS ON FILE |
| JOSE A ROSARIO CHAPARRO | ADDRESS ON FILE |
| JOSE A ROSARIO CINTRON | ADDRESS ON FILE |
| JOSE A ROSARIO DE JESUS | ADDRESS ON FILE |
| JOSE A ROSARIO DE LA CRUZ | ADDRESS ON FILE |
| JOSE A ROSARIO DIAZ | ADDRESS ON FILE |
| JOSE A ROSARIO FIGUEROA | ADDRESS ON FILE |
| JOSE A ROSARIO FLORES | ADDRESS ON FILE |
| JOSE A ROSARIO GUZMAN | ADDRESS ON FILE |
| JOSE A ROSARIO HUERTAS | ADDRESS ON FILE |
| JOSE A ROSARIO MARTINEZ | ADDRESS ON FILE |
| JOSE A ROSARIO MEJIAS | ADDRESS ON FILE |
| JOSE A ROSARIO MELENDEZ | ADDRESS ON FILE |
| JOSE A ROSARIO PANTOJA | ADDRESS ON FILE |
| JOSE A ROSARIO RAMOS | ADDRESS ON FILE |
| JOSE A ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE A ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE A ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JOSE A ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JOSE A ROSARIO VELEZ | ADDRESS ON FILE |
| JOSE A ROSAS FERRER | ADDRESS ON FILE |
| JOSE A ROSAS GONZALEZ | ADDRESS ON FILE |
| JOSE A ROSELLO REYES | ADDRESS ON FILE |
| JOSE A ROSSY IRIZARRY | ADDRESS ON FILE |
| JOSE A ROURA SANABRIA | ADDRESS ON FILE |
| JOSE A RUBERO NEGRON | ADDRESS ON FILE |
| JOSE A RUIZ ACEVEDO | ADDRESS ON FILE |
| JOSE A RUIZ ANDUJAR | ADDRESS ON FILE |
| JOSE A RUIZ ANDUJAR | ADDRESS ON FILE |
| JOSE A RUIZ ARZOLA | ADDRESS ON FILE |
| JOSE A RUIZ CABAN | ADDRESS ON FILE |
| JOSE A RUIZ CINTRON | ADDRESS ON FILE |
| JOSE A RUIZ COMAS | ADDRESS ON FILE |
| JOSE A RUIZ COMAS | ADDRESS ON FILE |
| JOSE A RUIZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A RUIZ MALAVE | ADDRESS ON FILE |
| JOSE A RUIZ MALAVE | ADDRESS ON FILE |
| JOSE A RUIZ MALDONADO | ADDRESS ON FILE |
| JOSE A RUIZ OCASIO | ADDRESS ON FILE |
| JOSE A RUIZ OCASIO | ADDRESS ON FILE |
| JOSE A RUIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RUIZ RIVERA | ADDRESS ON FILE |
| JOSE A RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RUIZ RUIZ | ADDRESS ON FILE |
| JOSE A RUIZ SUAREZ | ADDRESS ON FILE |
| JOSE A RUIZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A SABALIER NIEVES | ADDRESS ON FILE |
| JOSE A SABAT ROBERTO | ADDRESS ON FILE |
| JOSE A SABAT ROBERTO | ADDRESS ON FILE |
| JOSE A SAEZ LOPEZ | ADDRESS ON FILE |
| JOSE A SAEZ NIEVES | ADDRESS ON FILE |
| JOSE A SALA ARANA | ADDRESS ON FILE |
| JOSE A SALABARRIA BELARDO | ADDRESS ON FILE |
| JOSE A SALAS MAS | ADDRESS ON FILE |
| JOSE A SALAS MORALES | ADDRESS ON FILE |
| JOSE A SALAS MORALES | ADDRESS ON FILE |
| JOSE A SALAS SANTIAGO | ADDRESS ON FILE |
| JOSE A SALAS SANTIAGO | ADDRESS ON FILE |
| JOSE A SALAS SANTIAGO | ADDRESS ON FILE |
| JOSE A SALAZAR MENDOZA | ADDRESS ON FILE |
| JOSE A SALDANA ORTIZ | ADDRESS ON FILE |
| JOSE A SALDANA PEREZ | ADDRESS ON FILE |
| JOSE A SALDANA PEREZ | ADDRESS ON FILE |
| JOSE A SALDANA PEREZ | ADDRESS ON FILE |
| JOSE A SALGADO MARRERO | ADDRESS ON FILE |
| JOSE A SALGADO MORALES | ADDRESS ON FILE |
| JOSE A SALGADO OLIVO | ADDRESS ON FILE |
| JOSE A SALGADO OLIVO | ADDRESS ON FILE |
| JOSE A SALICETI WATSON | ADDRESS ON FILE |
| JOSE A SAN INOCENCIO | ADDRESS ON FILE |
| JOSE A SAN MIGUEL | ADDRESS ON FILE |
| JOSE A SANABRIA SANTIAGO | ADDRESS ON FILE |
| JOSE A SANCHEZ CABRERA | ADDRESS ON FILE |
| JOSE A SANCHEZ CACHO | ADDRESS ON FILE |
| JOSE A SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE A SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE A SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE A SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE A SANCHEZ FELICIANO | ADDRESS ON FILE |
| JOSE A SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE A SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A SANCHEZ GRATEROLE | ADDRESS ON FILE |
| JOSE A SANCHEZ GRATEROLE | ADDRESS ON FILE |
| JOSE A SANCHEZ JUARBE | ADDRESS ON FILE |
| JOSE A SANCHEZ LOPEZ | ADDRESS ON FILE |
| JOSE A SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE A SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANCHEZ SERRANO | ADDRESS ON FILE |
| JOSE A SANCHEZ SIERRA | ADDRESS ON FILE |
| JOSE A SANCHEZ SOTO | ADDRESS ON FILE |
| JOSE A SANCHEZ TOLEDO | ADDRESS ON FILE |
| JOSE A SANCHEZ TORRES | ADDRESS ON FILE |
| JOSE A SANCHEZ VARGAS | ADDRESS ON FILE |
| JOSE A SANES GARCIA | ADDRESS ON FILE |
| JOSE A SANJURJO FERNANDEZ | ADDRESS ON FILE |
| JOSE A SANJURJO PEREZ | ADDRESS ON FILE |
| JOSE A SANTA PAGAN | ADDRESS ON FILE |
| JOSE A SANTANA CRUZ | ADDRESS ON FILE |
| JOSE A SANTANA CRUZ | ADDRESS ON FILE |
| JOSE A SANTANA GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTANA GREEN | ADDRESS ON FILE |
| JOSE A SANTANA MAYSONET | ADDRESS ON FILE |
| JOSE A SANTANA MONTES | ADDRESS ON FILE |
| JOSE A SANTANA OLAN | ADDRESS ON FILE |
| JOSE A SANTANA PAGAN | ADDRESS ON FILE |
| JOSE A SANTANA ROBLEDO | ADDRESS ON FILE |
| JOSE A SANTANA ROSADO | ADDRESS ON FILE |
| JOSE A SANTANA ROSADO | ADDRESS ON FILE |
| JOSE A SANTANA SANTANA | ADDRESS ON FILE |
| JOSE A SANTANA TORRES | ADDRESS ON FILE |
| JOSE A SANTANA TORRES | ADDRESS ON FILE |
| JOSE A SANTANA VELAZQUEZ | ADDRESS ON FILE |
| JOSE A SANTANA VELAZQUEZ | ADDRESS ON FILE |
| JOSE A SANTANA ZARAGOZA | ADDRESS ON FILE |
| JOSE A SANTIAGO | ADDRESS ON FILE |
| JOSE A SANTIAGO ACEVEDO | ADDRESS ON FILE |
| JOSE A SANTIAGO ALBALADEJ | ADDRESS ON FILE |
| JOSE A SANTIAGO ALMODOVAR | ADDRESS ON FILE |
| JOSE A SANTIAGO ALVARADO | ADDRESS ON FILE |
| JOSE A SANTIAGO ALVARADO | ADDRESS ON FILE |
| JOSE A SANTIAGO ALVARADO | ADDRESS ON FILE |
| JOSE A SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE A SANTIAGO BAEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO BURGOS | ADDRESS ON FILE |
| JOSE A SANTIAGO CALDERO | ADDRESS ON FILE |
| JOSE A SANTIAGO CEDENO | ADDRESS ON FILE |
| JOSE A SANTIAGO CESAREO | ADDRESS ON FILE |
| JOSE A SANTIAGO CINTRON | ADDRESS ON FILE |
| JOSE A SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE A SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE A SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE A SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE A SANTIAGO DIAZ | ADDRESS ON FILE |
| JOSE A SANTIAGO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO FIGUERO | ADDRESS ON FILE |
| JOSE A SANTIAGO FLORES | ADDRESS ON FILE |
| JOSE A SANTIAGO GERENA | ADDRESS ON FILE |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO JIMENEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO JIMENEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO LABOY | ADDRESS ON FILE |
| JOSE A SANTIAGO LABOY | ADDRESS ON FILE |
| JOSE A SANTIAGO LARA | ADDRESS ON FILE |
| JOSE A SANTIAGO LAVIENA | ADDRESS ON FILE |
| JOSE A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MEJIAS | ADDRESS ON FILE |
| JOSE A SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MENDEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MONTERO | ADDRESS ON FILE |
| JOSE A SANTIAGO NIEVES | ADDRESS ON FILE |
| JOSE A SANTIAGO PAGAN | ADDRESS ON FILE |
| JOSE A SANTIAGO PEREA | ADDRESS ON FILE |
| JOSE A SANTIAGO QUINONEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE A SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO ROJAS | ADDRESS ON FILE |
| JOSE A SANTIAGO ROSA | ADDRESS ON FILE |
| JOSE A SANTIAGO ROSARIO | ADDRESS ON FILE |
| JOSE A SANTIAGO RUIZ | ADDRESS ON FILE |
| JOSE A SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE A SANTIAGO SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A SANTIAGO SINIGAGLIA | ADDRESS ON FILE |
| JOSE A SANTIAGO SIVERIO | ADDRESS ON FILE |
| JOSE A SANTIAGO SOLER | ADDRESS ON FILE |
| JOSE A SANTIAGO SUAREZ | ADDRESS ON FILE |
| JOSE A SANTIAGO SUAREZ | ADDRESS ON FILE |
| JOSE A SANTIAGO SUAREZ | ADDRESS ON FILE |
| JOSE A SANTIAGO TORO | ADDRESS ON FILE |
| JOSE A SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE A SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO VELEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO VILLAFANE | ADDRESS ON FILE |
| JOSE A SANTIAGO VILLAFANE | ADDRESS ON FILE |
| JOSE A SANTIAGO VILLAFANE | ADDRESS ON FILE |
| JOSE A SANTIAGO VINAS | ADDRESS ON FILE |
| JOSE A SANTIAGO VINAS | ADDRESS ON FILE |
| JOSE A SANTINI MARTINEZ | ADDRESS ON FILE |
| JOSE A SANTO DOMINGO | ADDRESS ON FILE |
| JOSE A SANTO DOMINGO | ADDRESS ON FILE |
| JOSE A SANTONI VAZQUEZ | ADDRESS ON FILE |
| JOSE A SANTOS | ADDRESS ON FILE |
| JOSE A SANTOS CAMACHO | ADDRESS ON FILE |
| JOSE A SANTOS FONTANEZ | ADDRESS ON FILE |
| JOSE A SANTOS HERNANDEZ | ADDRESS ON FILE |
| JOSE A SANTOS LOPEZ | ADDRESS ON FILE |
| JOSE A SANTOS LUGO | ADDRESS ON FILE |
| JOSE A SANTOS MARRERO | ADDRESS ON FILE |
| JOSE A SANTOS MORA | ADDRESS ON FILE |
| JOSE A SANTOS MORA | ADDRESS ON FILE |
| JOSE A SANTOS ORTIZ | ADDRESS ON FILE |
| JOSE A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTOS SANTANA | ADDRESS ON FILE |
| JOSE A SANTOS SANTIAGO | ADDRESS ON FILE |
| JOSE A SANTOS TORRES | ADDRESS ON FILE |
| JOSE A SANTOS VARGAS | ADDRESS ON FILE |
| JOSE A SANTOS VAZQUEZ | ADDRESS ON FILE |
| JOSE A SANTOS VELEZ | ADDRESS ON FILE |
| JOSE A SASTRE LOPEZ | ADDRESS ON FILE |
| JOSE A SAUNDERS OJEDA | ADDRESS ON FILE |
| JOSE A SEGARRA COLLADO | ADDRESS ON FILE |
| JOSE A SEGARRA JIMENEZ | ADDRESS ON FILE |
| JOSE A SEGARRA LOZADA | ADDRESS ON FILE |
| JOSE A SEGARRA QUILES | ADDRESS ON FILE |
| JOSE A SEGUINOT FIGUEROA | ADDRESS ON FILE |
| JOSE A SEGUINOT TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A SEIJO GUZMAN | ADDRESS ON FILE |
| JOSE A SEIJO ROSARIO | ADDRESS ON FILE |
| JOSE A SEIN LORENZO | ADDRESS ON FILE |
| JOSE A SEPULVEDA PEREZ | ADDRESS ON FILE |
| JOSE A SEPULVEDA RIVAS | ADDRESS ON FILE |
| JOSE A SERBIA YERA | ADDRESS ON FILE |
| JOSE A SERBIA YERA | ADDRESS ON FILE |
| JOSE A SERRANO ALICEA | ADDRESS ON FILE |
| JOSE A SERRANO ALICEA | ADDRESS ON FILE |
| JOSE A SERRANO CALDERON | ADDRESS ON FILE |
| JOSE A SERRANO CALDERON | ADDRESS ON FILE |
| JOSE A SERRANO COLON | ADDRESS ON FILE |
| JOSE A SERRANO CRUZ | ADDRESS ON FILE |
| JOSE A SERRANO GONZALEZ | ADDRESS ON FILE |
| JOSE A SERRANO LOPEZ | ADDRESS ON FILE |
| JOSE A SERRANO LOPEZ | ADDRESS ON FILE |
| JOSE A SERRANO MARTINEZ | ADDRESS ON FILE |
| JOSE A SERRANO OQUENDO | ADDRESS ON FILE |
| JOSE A SERRANO PEDRAZA | ADDRESS ON FILE |
| JOSE A SERRANO RAMOS | ADDRESS ON FILE |
| JOSE A SERRANO RIVERA | ADDRESS ON FILE |
| JOSE A SERRANO RIVERA | ADDRESS ON FILE |
| JOSE A SERRANO ROBLES | ADDRESS ON FILE |
| JOSE A SERRANO ROMAN | ADDRESS ON FILE |
| JOSE A SERRANO ROMAN | ADDRESS ON FILE |
| JOSE A SERRANO ROSARIO | ADDRESS ON FILE |
| JOSE A SERRANO ROSARIO | ADDRESS ON FILE |
| JOSE A SERRANO SERRANO | ADDRESS ON FILE |
| JOSE A SERRANO VARGAS | ADDRESS ON FILE |
| JOSE A SERRANO VARGAS | ADDRESS ON FILE |
| JOSE A SEVILLANO | ADDRESS ON FILE |
| JOSE A SIERRA | ADDRESS ON FILE |
| JOSE A SIERRA CORDOVA | ADDRESS ON FILE |
| JOSE A SIERRA CORDOVA | ADDRESS ON FILE |
| JOSE A SIERRA MORALES | ADDRESS ON FILE |
| JOSE A SIERRA MORALES | ADDRESS ON FILE |
| JOSE A SIERRA MORALES | ADDRESS ON FILE |
| JOSE A SIERRA MORALES | ADDRESS ON FILE |
| JOSE A SIERRA RIVERA | ADDRESS ON FILE |
| JOSE A SIERRA SIERRA | ADDRESS ON FILE |
| JOSE A SILVA INCHAUTEGUI | ADDRESS ON FILE |
| JOSE A SILVA NIEVES | ADDRESS ON FILE |
| JOSE A SIMONS GARCIA | ADDRESS ON FILE |
| JOSE A SOBERAL DORTA | ADDRESS ON FILE |
| JOSE A SOBERAL NIEVES | ADDRESS ON FILE |
| JOSE A SOLER TORRES | ADDRESS ON FILE |
| JOSE A SOLERO FERRER | ADDRESS ON FILE |
| JOSE A SOLIMAN PEREZ | ADDRESS ON FILE |
| JOSE A SOLIS ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A SOLIS MILLAN | ADDRESS ON FILE |
| JOSE A SOLIVAN MIRANDA | ADDRESS ON FILE |
| JOSE A SOSA NIEVES | ADDRESS ON FILE |
| JOSE A SOTERO LEBRON | ADDRESS ON FILE |
| JOSE A SOTO BAEZ | ADDRESS ON FILE |
| JOSE A SOTO BENIQUEZ | ADDRESS ON FILE |
| JOSE A SOTO BRIGANTI | ADDRESS ON FILE |
| JOSE A SOTO CRESPO | ADDRESS ON FILE |
| JOSE A SOTO CRUZ | ADDRESS ON FILE |
| JOSE A SOTO FREITAS | ADDRESS ON FILE |
| JOSE A SOTO GONZALEZ | ADDRESS ON FILE |
| JOSE A SOTO GONZALEZ | ADDRESS ON FILE |
| JOSE A SOTO GONZALEZ | ADDRESS ON FILE |
| JOSE A SOTO GONZALEZ | ADDRESS ON FILE |
| JOSE A SOTO LEBRON | ADDRESS ON FILE |
| JOSE A SOTO MILLAN | ADDRESS ON FILE |
| JOSE A SOTO MIRANDA | ADDRESS ON FILE |
| JOSE A SOTO PADILLA | ADDRESS ON FILE |
| JOSE A SOTO RAMIREZ | ADDRESS ON FILE |
| JOSE A SOTO RAMOS | ADDRESS ON FILE |
| JOSE A SOTO RIVERA | ADDRESS ON FILE |
| JOSE A SOTO RIVERA | ADDRESS ON FILE |
| JOSE A SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SOTO ROMAN | ADDRESS ON FILE |
| JOSE A SOTO ROMAN | ADDRESS ON FILE |
| JOSE A SOTO ROSA | ADDRESS ON FILE |
| JOSE A SOTO SANTOS | ADDRESS ON FILE |
| JOSE A SOTO SANTOS | ADDRESS ON FILE |
| JOSE A SOTO SERRANO | ADDRESS ON FILE |
| JOSE A SOTO TORRES | ADDRESS ON FILE |
| JOSE A SOTOMAYOR | ADDRESS ON FILE |
| JOSE A SOTOMAYOR MATOS | ADDRESS ON FILE |
| JOSE A SOTOMAYOR VELEZ | ADDRESS ON FILE |
| JOSE A STEIDEL CADIZ | ADDRESS ON FILE |
| JOSE A STEIDEL CADIZ | ADDRESS ON FILE |
| JOSE A STEIDEL CADIZ | ADDRESS ON FILE |
| JOSE A SUAREZ DIAZ | ADDRESS ON FILE |
| JOSE A SUAREZ SERRANO | ADDRESS ON FILE |
| JOSE A SURILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SUSTACHE SUSTACHE | ADDRESS ON FILE |
| JOSE A TALAVERA BADILLO | ADDRESS ON FILE |
| JOSE A TAPIA FLORES | ADDRESS ON FILE |
| JOSE A TAPIA MAISONET | ADDRESS ON FILE |
| JOSE A TAPIA ROLON | ADDRESS ON FILE |
| JOSE A TEJADA CARINO | ADDRESS ON FILE |
| JOSE A TEJADA CORREA | ADDRESS ON FILE |
| JOSE A TEJERO TORRES | ADDRESS ON FILE |
| JOSE A TELLADO NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A TELLADO ROMERO | ADDRESS ON FILE |
| JOSE A TERRON RIVERA | ADDRESS ON FILE |
| JOSE A TERRON RIVERA | ADDRESS ON FILE |
| JOSE A TERRON RIVERA | ADDRESS ON FILE |
| JOSE A TIO GARCIA | ADDRESS ON FILE |
| JOSE A TIRADO MELENDEZ | ADDRESS ON FILE |
| JOSE A TIRADO PAGAN | ADDRESS ON FILE |
| JOSE A TORERES JOSE | ADDRESS ON FILE |
| JOSE A TORO GUTIERREZ | ADDRESS ON FILE |
| JOSE A TORO LOPEZ | ADDRESS ON FILE |
| JOSE A TORO PELEGRIN | ADDRESS ON FILE |
| JOSE A TORO RIVERA | ADDRESS ON FILE |
| JOSE A TORO RIVERA | ADDRESS ON FILE |
| JOSE A TORO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORO RUIZ | ADDRESS ON FILE |
| JOSE A TORRES | ADDRESS ON FILE |
| JOSE A TORRES | ADDRESS ON FILE |
| JOSE A TORRES ABREU | ADDRESS ON FILE |
| JOSE A TORRES ACEVEDO | ADDRESS ON FILE |
| JOSE A TORRES ALICEA | ADDRESS ON FILE |
| JOSE A TORRES ALICEA | ADDRESS ON FILE |
| JOSE A TORRES ALICEA | ADDRESS ON FILE |
| JOSE A TORRES APONTE | ADDRESS ON FILE |
| JOSE A TORRES AYALA | ADDRESS ON FILE |
| JOSE A TORRES BARRETO | ADDRESS ON FILE |
| JOSE A TORRES BERNARD | ADDRESS ON FILE |
| JOSE A TORRES BURGOS | ADDRESS ON FILE |
| JOSE A TORRES CAMACHO | ADDRESS ON FILE |
| JOSE A TORRES CANDELARIA | ADDRESS ON FILE |
| JOSE A TORRES CARABALLO | ADDRESS ON FILE |
| JOSE A TORRES CARABALLO | ADDRESS ON FILE |
| JOSE A TORRES CARRASQUILLO | ADDRESS ON FILE |
| JOSE A TORRES CARRASQUILLO | ADDRESS ON FILE |
| JOSE A TORRES CINTRON | ADDRESS ON FILE |
| JOSE A TORRES COLON | ADDRESS ON FILE |
| JOSE A TORRES CORREA | ADDRESS ON FILE |
| JOSE A TORRES COTTO | ADDRESS ON FILE |
| JOSE A TORRES COTTO | ADDRESS ON FILE |
| JOSE A TORRES CRUZ | ADDRESS ON FILE |
| JOSE A TORRES CRUZ | ADDRESS ON FILE |
| JOSE A TORRES CRUZ | ADDRESS ON FILE |
| JOSE A TORRES FERRER | ADDRESS ON FILE |
| JOSE A TORRES FILICIANO | ADDRESS ON FILE |
| JOSE A TORRES FORTI | ADDRESS ON FILE |
| JOSE A TORRES GARCIA | ADDRESS ON FILE |
| JOSE A TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE A TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE A TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE A TORRES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A TORRES HERNANDEZ | ADDRESS ON FILE |
| JOSE A TORRES LOPEZ | ADDRESS ON FILE |
| JOSE A TORRES LOZADA | ADDRESS ON FILE |
| JOSE A TORRES LOZADA | ADDRESS ON FILE |
| JOSE A TORRES LUCIANO | ADDRESS ON FILE |
| JOSE A TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE A TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE A TORRES MASSA | ADDRESS ON FILE |
| JOSE A TORRES MEDINA | ADDRESS ON FILE |
| JOSE A TORRES MEDINA | ADDRESS ON FILE |
| JOSE A TORRES MEDINA | ADDRESS ON FILE |
| JOSE A TORRES MEDINA | ADDRESS ON FILE |
| JOSE A TORRES MEJIAS | ADDRESS ON FILE |
| JOSE A TORRES MELENDEZ | ADDRESS ON FILE |
| JOSE A TORRES MENDEZ | ADDRESS ON FILE |
| JOSE A TORRES MENDEZ | ADDRESS ON FILE |
| JOSE A TORRES MENDEZ | ADDRESS ON FILE |
| JOSE A TORRES MERCADO | ADDRESS ON FILE |
| JOSE A TORRES NEGRON | ADDRESS ON FILE |
| JOSE A TORRES NIEVES | ADDRESS ON FILE |
| JOSE A TORRES NIEVES | ADDRESS ON FILE |
| JOSE A TORRES ORENGO | ADDRESS ON FILE |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE |
| JOSE A TORRES OTERO | ADDRESS ON FILE |
| JOSE A TORRES OTERO | ADDRESS ON FILE |
| JOSE A TORRES PACHECO | ADDRESS ON FILE |
| JOSE A TORRES PEREZ | ADDRESS ON FILE |
| JOSE A TORRES PINEDO | ADDRESS ON FILE |
| JOSE A TORRES POZZI | ADDRESS ON FILE |
| JOSE A TORRES PRIETO | ADDRESS ON FILE |
| JOSE A TORRES PRIETO | ADDRESS ON FILE |
| JOSE A TORRES RAMOS | ADDRESS ON FILE |
| JOSE A TORRES RENTAS | ADDRESS ON FILE |
| JOSE A TORRES RIVERA | ADDRESS ON FILE |
| JOSE A TORRES RIVERA | ADDRESS ON FILE |
| JOSE A TORRES RIVERA | ADDRESS ON FILE |
| JOSE A TORRES RIVERA | ADDRESS ON FILE |
| JOSE A TORRES RIVERA | ADDRESS ON FILE |
| JOSE A TORRES RIVERA | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TORRES ROLON | ADDRESS ON FILE |
| JOSE A TORRES ROMAN | ADDRESS ON FILE |
| JOSE A TORRES ROSA | ADDRESS ON FILE |
| JOSE A TORRES ROSARIO | ADDRESS ON FILE |
| JOSE A TORRES RUIZ | ADDRESS ON FILE |
| JOSE A TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE A TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE A TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE A TORRES SERRANO | ADDRESS ON FILE |
| JOSE A TORRES TIZOL | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES TORRES | ADDRESS ON FILE |
| JOSE A TORRES VALLE | ADDRESS ON FILE |
| JOSE A TORRES VAZQUEZ | ADDRESS ON FILE |
| JOSE A TORRES VEGA | ADDRESS ON FILE |
| JOSE A TORRES VEGA | ADDRESS ON FILE |
| JOSE A TOSADO NIEVES | ADDRESS ON FILE |
| JOSE A TOUCET ECHEVARRIA | ADDRESS ON FILE |
| JOSE A TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| JOSE A TROCHE HERNANDEZ | ADDRESS ON FILE |
| JOSE A TROCHE LOPEZ | ADDRESS ON FILE |
| JOSE A UGARTE YULFO | ADDRESS ON FILE |
| JOSE A UMPIERRE ARROYO | ADDRESS ON FILE |
| JOSE A VALDERRAMA MORALES | ADDRESS ON FILE |
| JOSE A VALENTIN FELICIANO | ADDRESS ON FILE |
| JOSE A VALENTIN GONZALE | ADDRESS ON FILE |
| JOSE A VALENTIN HERNANDEZ | ADDRESS ON FILE |
| JOSE A VALENTIN HERNANDEZ | ADDRESS ON FILE |
| JOSE A VALENTIN MAISONET | ADDRESS ON FILE |
| JOSE A VALENTIN NAZARIO | ADDRESS ON FILE |
| JOSE A VALENTIN ORTA | ADDRESS ON FILE |
| JOSE A VALENTIN ORTIZ | ADDRESS ON FILE |
| JOSE A VALENTIN PENA | ADDRESS ON FILE |
| JOSE A VALENTIN RIVERA | ADDRESS ON FILE |
| JOSE A VALLE FLORES | ADDRESS ON FILE |
| JOSE A VALLE SANTANA | ADDRESS ON FILE |
| JOSE A VALLE SANTANA | ADDRESS ON FILE |
| JOSE A VALLEJO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VARELA RIVERA | ADDRESS ON FILE |
| JOSE A VARGAS | ADDRESS ON FILE |
| JOSE A VARGAS ARROYO | ADDRESS ON FILE |
| JOSE A VARGAS ARROYO | ADDRESS ON FILE |
| JOSE A VARGAS AYALA | ADDRESS ON FILE |
| JOSE A VARGAS FIGUEROA | ADDRESS ON FILE |
| JOSE A VARGAS LOPEZ | ADDRESS ON FILE |
| JOSE A VARGAS LUGO | ADDRESS ON FILE |
| JOSE A VARGAS MARTINEZ | ADDRESS ON FILE |
| JOSE A VARGAS MORALES | ADDRESS ON FILE |
| JOSE A VARGAS MORALES | ADDRESS ON FILE |
| JOSE A VARGAS SERRANO | ADDRESS ON FILE |
| JOSE A VARGAS TIRADO | ADDRESS ON FILE |
| JOSE A VARGAS VEGA | ADDRESS ON FILE |
| JOSE A VAZQUEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ BURGOS | ADDRESS ON FILE |
| JOSE A VAZQUEZ CABRERA | ADDRESS ON FILE |
| JOSE A VAZQUEZ CABRERA | ADDRESS ON FILE |
| JOSE A VAZQUEZ CANCEL | ADDRESS ON FILE |
| JOSE A VAZQUEZ CASTILLO | ADDRESS ON FILE |
| JOSE A VAZQUEZ CASTILLO | ADDRESS ON FILE |
| JOSE A VAZQUEZ CASTILLO | ADDRESS ON FILE |
| JOSE A VAZQUEZ CASTILLO | ADDRESS ON FILE |
| JOSE A VAZQUEZ COLLADO | ADDRESS ON FILE |
| JOSE A VAZQUEZ COLON | ADDRESS ON FILE |
| JOSE A VAZQUEZ COLORADO | ADDRESS ON FILE |
| JOSE A VAZQUEZ COSME | ADDRESS ON FILE |
| JOSE A VAZQUEZ DAVILA | ADDRESS ON FILE |
| JOSE A VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE A VAZQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A VAZQUEZ FLORES | ADDRESS ON FILE |
| JOSE A VAZQUEZ FRAGUADA | ADDRESS ON FILE |
| JOSE A VAZQUEZ GALVEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ GOMEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ GUTIE RREZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ IZQUIERDO | ADDRESS ON FILE |
| JOSE A VAZQUEZ LARRAURI | ADDRESS ON FILE |
| JOSE A VAZQUEZ LEON | ADDRESS ON FILE |
| JOSE A VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VAZQUEZ MARQUEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MARRERO | ADDRESS ON FILE |
| JOSE A VAZQUEZ MARRERO | ADDRESS ON FILE |
| JOSE A VAZQUEZ MARRERO | ADDRESS ON FILE |
| JOSE A VAZQUEZ MEDINA | ADDRESS ON FILE |
| JOSE A VAZQUEZ MEDINA | ADDRESS ON FILE |
| JOSE A VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ OCASIO | ADDRESS ON FILE |
| JOSE A VAZQUEZ ORTEGA | ADDRESS ON FILE |
| JOSE A VAZQUEZ PACHECO | ADDRESS ON FILE |
| JOSE A VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE A VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ ROMAN | ADDRESS ON FILE |
| JOSE A VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ SANTOS | ADDRESS ON FILE |
| JOSE A VAZQUEZ SOTO | ADDRESS ON FILE |
| JOSE A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ VELEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ VELEZ | ADDRESS ON FILE |
| JOSE A VEGA CLAUDIO | ADDRESS ON FILE |
| JOSE A VEGA CRUZ | ADDRESS ON FILE |
| JOSE A VEGA DE JESUS | ADDRESS ON FILE |
| JOSE A VEGA DE JESUS | ADDRESS ON FILE |
| JOSE A VEGA FIGUEROA | ADDRESS ON FILE |
| JOSE A VEGA GONZALEZ | ADDRESS ON FILE |
| JOSE A VEGA HERNANDEZ | ADDRESS ON FILE |
| JOSE A VEGA LOPEZ | ADDRESS ON FILE |
| JOSE A VEGA MELENDEZ | ADDRESS ON FILE |
| JOSE A VEGA MERCADO | ADDRESS ON FILE |
| JOSE A VEGA MORALES | ADDRESS ON FILE |
| JOSE A VEGA NAVARRO | ADDRESS ON FILE |
| JOSE A VEGA NAZARIO | ADDRESS ON FILE |
| JOSE A VEGA NEGRON | ADDRESS ON FILE |
| JOSE A VEGA NEGRON | ADDRESS ON FILE |
| JOSE A VEGA PALAU | ADDRESS ON FILE |
| JOSE A VEGA PEREZ | ADDRESS ON FILE |
| JOSE A VEGA PEREZ | ADDRESS ON FILE |
| JOSE A VEGA QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VEGA SANCHEZ | ADDRESS ON FILE |
| JOSE A VEGA SANES | ADDRESS ON FILE |
| JOSE A VEGA SANES | ADDRESS ON FILE |
| JOSE A VEGA SANTIAGO | ADDRESS ON FILE |
| JOSE A VEGA SANTIAGO | ADDRESS ON FILE |
| JOSE A VEGA TORRES | ADDRESS ON FILE |
| JOSE A VEGA VEGA | ADDRESS ON FILE |
| JOSE A VEGA VEGA | ADDRESS ON FILE |
| JOSE A VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| JOSE A VELAZQUEZ BATISTINI | ADDRESS ON FILE |
| JOSE A VELAZQUEZ CALDERA | ADDRESS ON FILE |
| JOSE A VELAZQUEZ FALCON | ADDRESS ON FILE |
| JOSE A VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A VELAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE A VELAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE A VELAZQUEZ GASTON | ADDRESS ON FILE |
| JOSE A VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| JOSE A VELAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ REYES | ADDRESS ON FILE |
| JOSE A VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ ROMAN | ADDRESS ON FILE |
| JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A VELAZQUEZ VARGAS | ADDRESS ON FILE |
| JOSE A VELAZQUEZ VERA | ADDRESS ON FILE |
| JOSE A VELEZ ADORNO | ADDRESS ON FILE |
| JOSE A VELEZ AGRON | ADDRESS ON FILE |
| JOSE A VELEZ AGRON | ADDRESS ON FILE |
| JOSE A VELEZ BURGOS | ADDRESS ON FILE |
| JOSE A VELEZ BURGOS | ADDRESS ON FILE |
| JOSE A VELEZ CAMPOS | ADDRESS ON FILE |
| JOSE A VELEZ CARDONA | ADDRESS ON FILE |
| JOSE A VELEZ CASTILLO | ADDRESS ON FILE |
| JOSE A VELEZ CASTILLO | ADDRESS ON FILE |
| JOSE A VELEZ DIAZ | ADDRESS ON FILE |
| JOSE A VELEZ DIAZ | ADDRESS ON FILE |
| JOSE A VELEZ DOMENA | ADDRESS ON FILE |
| JOSE A VELEZ DOMENA | ADDRESS ON FILE |
| JOSE A VELEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A VELEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VELEZ GARCIA | ADDRESS ON FILE |
| JOSE A VELEZ JOSE | ADDRESS ON FILE |
| JOSE A VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE A VELEZ MALDONADO | ADDRESS ON FILE |
| JOSE A VELEZ MENENDEZ | ADDRESS ON FILE |
| JOSE A VELEZ PARDO | ADDRESS ON FILE |
| JOSE A VELEZ PARDO | ADDRESS ON FILE |
| JOSE A VELEZ PEREZ | ADDRESS ON FILE |
| JOSE A VELEZ PEREZ | ADDRESS ON FILE |
| JOSE A VELEZ PEREZ | ADDRESS ON FILE |
| JOSE A VELEZ RAMOS | ADDRESS ON FILE |
| JOSE A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VELEZ ROSARIO | ADDRESS ON FILE |
| JOSE A VELEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A VELEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A VELEZ SOTO | ADDRESS ON FILE |
| JOSE A VELEZ VEGA | ADDRESS ON FILE |
| JOSE A VELEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A VELEZ VELEZ | ADDRESS ON FILE |
| JOSE A VELEZ ZAYAS | ADDRESS ON FILE |
| JOSE A VENDRELL NO APELLIDO | ADDRESS ON FILE |
| JOSE A VENTURA MATOS | ADDRESS ON FILE |
| JOSE A VERA ARISTUD | ADDRESS ON FILE |
| JOSE A VERA ORTIZ | ADDRESS ON FILE |
| JOSE A VERA ORTIZ | ADDRESS ON FILE |
| JOSE A VERGNE SOTOMAYOR | ADDRESS ON FILE |
| JOSE A VIDOT BIRRIEL | ADDRESS ON FILE |
| JOSE A VIDOT HERNANDEZ | ADDRESS ON FILE |
| JOSE A VIENTOS VALLE | ADDRESS ON FILE |
| JOSE A VIERA FELICIANO | ADDRESS ON FILE |
| JOSE A VIERA MARCANO | ADDRESS ON FILE |
| JOSE A VIGO THILLET | ADDRESS ON FILE |
| JOSE A VILLALBA OLIVO | ADDRESS ON FILE |
| JOSE A VILLALBA OLIVO | ADDRESS ON FILE |
| JOSE A VILLAMAN MELENDEZ | ADDRESS ON FILE |
| JOSE A VILLANUEVA ALVAREZ | ADDRESS ON FILE |
| JOSE A VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| JOSE A VILLANUEVA VALLE | ADDRESS ON FILE |
| JOSE A VILLANUEVA ZABALA | ADDRESS ON FILE |
| JOSE A VILLEGAS CSTRELLO | ADDRESS ON FILE |
| JOSE A VILLEGAS DIAZ | ADDRESS ON FILE |
| JOSE A VILLEGAS FIGUEROA | ADDRESS ON FILE |
| JOSE A VILLEGAS FIGUEROA | ADDRESS ON FILE |
| JOSE A VILLEGAS ORTIZ | ADDRESS ON FILE |
| JOSE A VILLEGAS ORTIZ | ADDRESS ON FILE |
| JOSE A VILLODAS SANES | ADDRESS ON FILE |
| JOSE A VIRELLA SANTANA | ADDRESS ON FILE |
| JOSE A VIRUET REYES | ADDRESS ON FILE |
| JOSE A VITALI COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VIVES ARROYO | ADDRESS ON FILE |
| JOSE A YAMBO CRUZ | ADDRESS ON FILE |
| JOSE A YULFO LOPEZ | ADDRESS ON FILE |
| JOSE A ZAPATA IRRIZARRY | ADDRESS ON FILE |
| JOSE A ZAVALA RAMOS | ADDRESS ON FILE |
| JOSE A ZAYAS GARCIA | ADDRESS ON FILE |
| JOSE A ZAYAS OCASIO | ADDRESS ON FILE |
| JOSE A ZAYAS OCASIO | ADDRESS ON FILE |
| JOSE A ZAYAS RIVERA | ADDRESS ON FILE |
| JOSE A ZAYAS ROLON | ADDRESS ON FILE |
| JOSE A ZAYAS ROLON | ADDRESS ON FILE |
| JOSE A ZEA APONTE | ADDRESS ON FILE |
| JOSE A ZENGOTITA RAMOS | ADDRESS ON FILE |
| JOSE A. PEREZ DE JESUS | ADDRESS ON FILE |
| JOSE AALCAIDE VALENTIN | ADDRESS ON FILE |
| JOSE AALICEA CARRION | ADDRESS ON FILE |
| JOSE ABRAMS QUIJANO | ADDRESS ON FILE |
| JOSE ABRAMS RIVERA | ADDRESS ON FILE |
| JOSE ABREU CRESPO | ADDRESS ON FILE |
| JOSE ABREU CRESPO | ADDRESS ON FILE |
| JOSE ABREU ESPINOSA | ADDRESS ON FILE |
| JOSE ABREU MALDONADO | ADDRESS ON FILE |
| JOSE ABREU PEREZ | ADDRESS ON FILE |
| JOSE ABREU SANTIAGO | ADDRESS ON FILE |
| JOSE ACABA CRUZ | ADDRESS ON FILE |
| JOSE ACARRERAS BURGOS | ADDRESS ON FILE |
| JOSE ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JOSE ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JOSE ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JOSE ACEVEDO ALVARADO | ADDRESS ON FILE |
| JOSE ACEVEDO BONILLA | ADDRESS ON FILE |
| JOSE ACEVEDO BONILLA | ADDRESS ON FILE |
| JOSE ACEVEDO CANDELARIA | ADDRESS ON FILE |
| JOSE ACEVEDO COTTO | ADDRESS ON FILE |
| JOSE ACEVEDO CRUZ | ADDRESS ON FILE |
| JOSE ACEVEDO CUBERO | ADDRESS ON FILE |
| JOSE ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JOSE ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| JOSE ACEVEDO HORTA | ADDRESS ON FILE |
| JOSE ACEVEDO KRUHIGGER | ADDRESS ON FILE |
| JOSE ACEVEDO MEDINA | ADDRESS ON FILE |
| JOSE ACEVEDO MEDINA | ADDRESS ON FILE |
| JOSE ACEVEDO MERCADO | ADDRESS ON FILE |
| JOSE ACEVEDO ORTIZ | ADDRESS ON FILE |
| JOSE ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ACEVEDO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ACEVEDO ROSARIO | ADDRESS ON FILE |
| JOSE ACEVEDO TORRES | ADDRESS ON FILE |
| JOSE ACOBES MALDONADO | ADDRESS ON FILE |
| JOSE ACOLLET CHICO | ADDRESS ON FILE |
| JOSE ACOSTA ACOSTA | ADDRESS ON FILE |
| JOSE ACOSTA ANAYA | ADDRESS ON FILE |
| JOSE ACOSTA ANGLADA | ADDRESS ON FILE |
| JOSE ACOSTA COLON | ADDRESS ON FILE |
| JOSE ACOSTA CORREA | ADDRESS ON FILE |
| JOSE ACOSTA CORREA | ADDRESS ON FILE |
| JOSE ACOSTA GISSEL | ADDRESS ON FILE |
| JOSE ACOSTA HERNANDEZ | ADDRESS ON FILE |
| JOSE ACOSTA LEGRAND | ADDRESS ON FILE |
| JOSE ACOSTA LEGRAND | ADDRESS ON FILE |
| JOSE ACOSTA MALDONADO | ADDRESS ON FILE |
| JOSE ACOSTA MARTINEZ | ADDRESS ON FILE |
| JOSE ACOSTA MARTINEZ | ADDRESS ON FILE |
| JOSE ACOSTA RAMOS | ADDRESS ON FILE |
| JOSE ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ACOSTA SANTANA | ADDRESS ON FILE |
| JOSE ACOSTA VEGA | ADDRESS ON FILE |
| JOSE ACOSTA VELEZ | ADDRESS ON FILE |
| JOSE ACOTTO ORTIZ | ADDRESS ON FILE |
| JOSE ACRUZ PEREZ | ADDRESS ON FILE |
| JOSE ADAMES CARRION | ADDRESS ON FILE |
| JOSE ADAMS ROMERO | ADDRESS ON FILE |
| JOSE ADAMS VAZQUEZ | ADDRESS ON FILE |
| JOSE ADDARICH VEGA | ADDRESS ON FILE |
| JOSE ADE ARROYO | ADDRESS ON FILE |
| JOSE ADIAZ SANTANA | ADDRESS ON FILE |
| JOSE ADORNO CAMPOS | ADDRESS ON FILE |
| JOSE ADORNO CARRASQUILLO | ADDRESS ON FILE |
| JOSE ADORNO CARRION | ADDRESS ON FILE |
| JOSE ADORNO CARRION | ADDRESS ON FILE |
| JOSE ADORNO COTTO | ADDRESS ON FILE |
| JOSE ADORNO DIAZ | ADDRESS ON FILE |
| JOSE ADORNO HERNANDEZ | ADDRESS ON FILE |
| JOSE ADORNO HERNANDEZ | ADDRESS ON FILE |
| JOSE ADORNO HERNANDEZ | ADDRESS ON FILE |
| JOSE ADORNO MONTALVO | ADDRESS ON FILE |
| JOSE ADORNO QUINONES | ADDRESS ON FILE |
| JOSE ADORNO QUINONES | ADDRESS ON FILE |
| JOSE AFANADOR COLLAZO | ADDRESS ON FILE |
| JOSE AFANADOR CORDERO | ADDRESS ON FILE |
| JOSE AGONZALEZ BADILLO | ADDRESS ON FILE |
| JOSE AGOSTO | ADDRESS ON FILE |
| JOSE AGOSTO PABON | ADDRESS ON FILE |
| JOSE AGOSTO QUINONES | ADDRESS ON FILE |
| JOSE AGOSTO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE AGOSTO TORRES | ADDRESS ON FILE |
| JOSE AGUAYO APONTE | ADDRESS ON FILE |
| JOSE AGUAYO GARCIA | ADDRESS ON FILE |
| JOSE AGUAYO GARCIA | ADDRESS ON FILE |
| JOSE AGUAYO GARCIA | ADDRESS ON FILE |
| JOSE AGUAYO GARCIA | ADDRESS ON FILE |
| JOSE AGUAYO NEGRON | ADDRESS ON FILE |
| JOSE AGUILAR MENDEZ | ADDRESS ON FILE |
| JOSE AGUZMAN QUILES | ADDRESS ON FILE |
| JOSE ALABARCES REYES | ADDRESS ON FILE |
| JOSE ALAMA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALAMEDA CRUZ | ADDRESS ON FILE |
| JOSE ALAMEDA RUIZ | ADDRESS ON FILE |
| JOSE ALAMO COLO N NO APELLIDO | ADDRESS ON FILE |
| JOSE ALAMO NUNEZ | ADDRESS ON FILE |
| JOSE ALAMO NUNEZ | ADDRESS ON FILE |
| JOSE ALAMO ROMAN | ADDRESS ON FILE |
| JOSE ALBARRAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALBE GELPI | ADDRESS ON FILE |
| JOSE ALBERRO ZENO | ADDRESS ON FILE |
| JOSE ALBERTO NEGRON RIVERA | ADDRESS ON FILE |
| JOSE ALBERTO RIVERA DIAZ | ADDRESS ON FILE |
| JOSE ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALBERTO RUIZ QUINONES | ADDRESS ON FILE |
| JOSE ALBERTO SUAREZ | ADDRESS ON FILE |
| JOSE ALBERTORIO MALDONADO | ADDRESS ON FILE |
| JOSE ALBINO ORTIZ | ADDRESS ON FILE |
| JOSE ALCAIDE VELEZ | ADDRESS ON FILE |
| JOSE ALDRICH MENDEZ | ADDRESS ON FILE |
| JOSE ALDRICH MENDEZ | ADDRESS ON FILE |
| JOSE ALEJANDRO | ADDRESS ON FILE |
| JOSE ALEJANDRO HERNANDEZ | ADDRESS ON FILE |
| JOSE ALEJANDRO ORTIZ | ADDRESS ON FILE |
| JOSE ALEMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALEQUIN CRUZ | ADDRESS ON FILE |
| JOSE ALERS QUINTANA | ADDRESS ON FILE |
| JOSE ALEXANDRINO MENDEZ | ADDRESS ON FILE |
| JOSE ALFONSO ALMODOVAR | ADDRESS ON FILE |
| JOSE ALFONSO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALFONSO ZAYAS ZAYAS | ADDRESS ON FILE |
| JOSE ALGARIN | ADDRESS ON FILE |
| JOSE ALGARIN DE JESUS | ADDRESS ON FILE |
| JOSE ALGARIN MAISONET | ADDRESS ON FILE |
| JOSE ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALICEA AGRON | ADDRESS ON FILE |
| JOSE ALICEA BARRETO | ADDRESS ON FILE |
| JOSE ALICEA CRUZ | ADDRESS ON FILE |
| JOSE ALICEA DEVARIE | ADDRESS ON FILE |
| JOSE ALICEA DEVARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ALICEA GARCIA | ADDRESS ON FILE |
| JOSE ALICEA GOMEZ | ADDRESS ON FILE |
| JOSE ALICEA GONZALEZ | ADDRESS ON FILE |
| JOSE ALICEA GUZMAN | ADDRESS ON FILE |
| JOSE ALICEA GUZMAN | ADDRESS ON FILE |
| JOSE ALICEA GUZMAN | ADDRESS ON FILE |
| JOSE ALICEA LARACUENTE | ADDRESS ON FILE |
| JOSE ALICEA MALAVE | ADDRESS ON FILE |
| JOSE ALICEA MALAVE | ADDRESS ON FILE |
| JOSE ALICEA MARTINEZ | ADDRESS ON FILE |
| JOSE ALICEA PEREZ | ADDRESS ON FILE |
| JOSE ALICEA PEREZ | ADDRESS ON FILE |
| JOSE ALICEA PEREZ | ADDRESS ON FILE |
| JOSE ALICEA RIVERA | ADDRESS ON FILE |
| JOSE ALICEA RIVERA | ADDRESS ON FILE |
| JOSE ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALICEA RUIZ | ADDRESS ON FILE |
| JOSE ALICEA VALENTIN | ADDRESS ON FILE |
| JOSE ALICEA ZAYAS | ADDRESS ON FILE |
| JOSE ALIO CORTADA | ADDRESS ON FILE |
| JOSE ALLENDE DIAZ | ADDRESS ON FILE |
| JOSE ALLENDE TORRES | ADDRESS ON FILE |
| JOSE ALMEDA ADORNO | ADDRESS ON FILE |
| JOSE ALMESTICA CASTRO | ADDRESS ON FILE |
| JOSE ALMESTICA CASTRO | ADDRESS ON FILE |
| JOSE ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ALTURET GARCIA | ADDRESS ON FILE |
| JOSE ALVARADO | ADDRESS ON FILE |
| JOSE ALVARADO ALICEA | ADDRESS ON FILE |
| JOSE ALVARADO ALVARADO | ADDRESS ON FILE |
| JOSE ALVARADO ALVAREZ | ADDRESS ON FILE |
| JOSE ALVARADO CARBONELL | ADDRESS ON FILE |
| JOSE ALVARADO CARTAGENA | ADDRESS ON FILE |
| JOSE ALVARADO CINTRON | ADDRESS ON FILE |
| JOSE ALVARADO CINTRON | ADDRESS ON FILE |
| JOSE ALVARADO COLON | ADDRESS ON FILE |
| JOSE ALVARADO COLON | ADDRESS ON FILE |
| JOSE ALVARADO DEL | ADDRESS ON FILE |
| JOSE ALVARADO GOMEZ | ADDRESS ON FILE |
| JOSE ALVARADO GONZALEZ | ADDRESS ON FILE |
| JOSE ALVARADO LOPEZ | ADDRESS ON FILE |
| JOSE ALVARADO MARTINEZ | ADDRESS ON FILE |
| JOSE ALVARADO RIVERA | ADDRESS ON FILE |
| JOSE ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALVARADO TRINIDAD | ADDRESS ON FILE |
| JOSE ALVAREZ | ADDRESS ON FILE |
| JOSE ALVAREZ ACOSTA | ADDRESS ON FILE |
| JOSE ALVAREZ ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ALVAREZ ALVARADO | ADDRESS ON FILE |
| JOSE ALVAREZ ALVAREZ | ADDRESS ON FILE |
| JOSE ALVAREZ BERGANZO | ADDRESS ON FILE |
| JOSE ALVAREZ BRUNO | ADDRESS ON FILE |
| JOSE ALVAREZ BURGOS | ADDRESS ON FILE |
| JOSE ALVAREZ CLAS | ADDRESS ON FILE |
| JOSE ALVAREZ CORLBERG | ADDRESS ON FILE |
| JOSE ALVAREZ CORLBERG | ADDRESS ON FILE |
| JOSE ALVAREZ GARCIA | ADDRESS ON FILE |
| JOSE ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE ALVAREZ MARTINEZ | ADDRESS ON FILE |
| JOSE ALVAREZ MENDEZ | ADDRESS ON FILE |
| JOSE ALVAREZ MERCADO | ADDRESS ON FILE |
| JOSE ALVAREZ MERCADO | ADDRESS ON FILE |
| JOSE ALVAREZ MOJICA | ADDRESS ON FILE |
| JOSE ALVAREZ MOJICA | ADDRESS ON FILE |
| JOSE ALVAREZ MOJICA | ADDRESS ON FILE |
| JOSE ALVAREZ MOJICA | ADDRESS ON FILE |
| JOSE ALVAREZ OHARRIS | ADDRESS ON FILE |
| JOSE ALVAREZ OHARRIZ | ADDRESS ON FILE |
| JOSE ALVAREZ PEREZ | ADDRESS ON FILE |
| JOSE ALVAREZ RIVERA | ADDRESS ON FILE |
| JOSE ALVAREZ RIVERA | ADDRESS ON FILE |
| JOSE ALVAREZ ROLDAN | ADDRESS ON FILE |
| JOSE ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JOSE ALVAREZ TORRES | ADDRESS ON FILE |
| JOSE ALVAREZ VARGAS | ADDRESS ON FILE |
| JOSE ALVAREZ VELEZ | ADDRESS ON FILE |
| JOSE AMADOR HERNANDEZ | ADDRESS ON FILE |
| JOSE AMADOR MULERO | ADDRESS ON FILE |
| JOSE AMARO RIVERA | ADDRESS ON FILE |
| JOSE AMARO TEXIDOR | ADDRESS ON FILE |
| JOSE AMARO TEXIDOR | ADDRESS ON FILE |
| JOSE AMARO VAZQUEZ | ADDRESS ON FILE |
| JOSE AMAURY MALDONADO | ADDRESS ON FILE |
| JOSE AMEDINA PEREZ | ADDRESS ON FILE |
| JOSE AMEDINA PEREZ | ADDRESS ON FILE |
| JOSE AMEDINA PEREZ | ADDRESS ON FILE |
| JOSE AMEDINA PEREZ | ADDRESS ON FILE |
| JOSE AMEZAGA MARCHAND | ADDRESS ON FILE |
| JOSE AMORALES FIGUEROA | ADDRESS ON FILE |
| JOSE AMUNIZ CASTRO | ADDRESS ON FILE |
| JOSE ANADON RAMIREZ | ADDRESS ON FILE |
| JOSE ANAYA NIEVES | ADDRESS ON FILE |
| JOSE ANCIANI BATISTA | ADDRESS ON FILE |
| JOSE ANDALUZ SANTIAGO | ADDRESS ON FILE |
| JOSE ANDINO | ADDRESS ON FILE |
| JOSE ANDINO ANGULO | ADDRESS ON FILE |
| JOSE ANDINO CURET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ANDINO MARRERO | ADDRESS ON FILE |
| JOSE ANDINO VILLEGAS | ADDRESS ON FILE |
| JOSE ANDINO VILLEGAS | ADDRESS ON FILE |
| JOSE ANDRADES JIMENEZ | ADDRESS ON FILE |
| JOSE ANDRADES SAN | ADDRESS ON FILE |
| JOSE ANDRADES SAN | ADDRESS ON FILE |
| JOSE ANDRES ROMAN RIVERA | ADDRESS ON FILE |
| JOSE ANDRES SEPULVEDA ROMERO | ADDRESS ON FILE |
| JOSE ANDUJAR | ADDRESS ON FILE |
| JOSE ANDUJAR ADORNO | ADDRESS ON FILE |
| JOSE ANDUJAR MALDONADO | ADDRESS ON FILE |
| JOSE ANDUJAR MARTINEZ | ADDRESS ON FILE |
| JOSE ANDUJAR RIVERA | ADDRESS ON FILE |
| JOSE ANEL HOYOS GONZALEZ | ADDRESS ON FILE |
| JOSE ANES RODRIGUEZ | ADDRESS ON FILE |
| JOSE ANGEL BUSCAGLIA | ADDRESS ON FILE |
| JOSE ANGEL MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE ANGEL MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE ANGEL MERCADO SOTO | ADDRESS ON FILE |
| JOSE ANGEL SANTA | ADDRESS ON FILE |
| JOSE ANGLERO MOJICA | ADDRESS ON FILE |
| JOSE ANGLERO TIRADO | ADDRESS ON FILE |
| JOSE ANGLERO TIRADO | ADDRESS ON FILE |
| JOSE ANTONIO ANTONIO NEGRON | ADDRESS ON FILE |
| JOSE ANTONIO CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ANTONIO COLON PLAZA | ADDRESS ON FILE |
| JOSE ANTONIO CRUZ VEGA | ADDRESS ON FILE |
| JOSE ANTONIO GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE ANTONIO GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE ANTONIO GUZMAN | ADDRESS ON FILE |
| JOSE ANTONIO HERNANDEZ VILLE GAS | ADDRESS ON FILE |
| JOSE ANTONIO LOPEZ | ADDRESS ON FILE |
| JOSE ANTONIO MAYSONET GARCIA | ADDRESS ON FILE |
| JOSE ANTONIO MELENDEZ PEREZ | ADDRESS ON FILE |
| JOSE ANTONIO QUILES COLON | ADDRESS ON FILE |
| JOSE ANTONIO QUILES RODRIGUEZ | ADDRESS ON FILE |
| JOSE ANTONIO RA M OS | ADDRESS ON FILE |
| JOSE ANTONIO REYES | ADDRESS ON FILE |
| JOSE ANTONIO ROIG TROCHE | ADDRESS ON FILE |
| JOSE ANTONIO ROSA DIAZ | ADDRESS ON FILE |
| JOSE ANTONIO ROSA DIAZ | ADDRESS ON FILE |
| JOSE ANTONIO TORRES LEBRON | ADDRESS ON FILE |
| JOSE ANTONIO VEGA MARTINEZ | ADDRESS ON FILE |
| JOSE ANTONIO ZAYAS TORRES | ADDRESS ON FILE |
| JOSE ANZALOTA NO APELLIDO | ADDRESS ON FILE |
| JOSE AOTERO MARRERO | ADDRESS ON FILE |
| JOSE APONTE ASTACIO | ADDRESS ON FILE |
| JOSE APONTE ASTACIO | ADDRESS ON FILE |
| JOSE APONTE CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE APONTE COLON | ADDRESS ON FILE |
| JOSE APONTE CORA | ADDRESS ON FILE |
| JOSE APONTE FERNANDEZ | ADDRESS ON FILE |
| JOSE APONTE FIGUEROA | ADDRESS ON FILE |
| JOSE APONTE FUENTES | ADDRESS ON FILE |
| JOSE APONTE LOPEZ | ADDRESS ON FILE |
| JOSE APONTE PEREZ | ADDRESS ON FILE |
| JOSE APONTE PUIG | ADDRESS ON FILE |
| JOSE APONTE PUIG | ADDRESS ON FILE |
| JOSE APONTE RIVERA | ADDRESS ON FILE |
| JOSE APONTE RIVERA | ADDRESS ON FILE |
| JOSE APONTE RIVERA | ADDRESS ON FILE |
| JOSE APONTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE APONTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE APONTE SANCHEZ | ADDRESS ON FILE |
| JOSE APONTE SANCHEZ | ADDRESS ON FILE |
| JOSE APONTE SOTO | ADDRESS ON FILE |
| JOSE APONTE TORRES | ADDRESS ON FILE |
| JOSE APONTE TORRES | ADDRESS ON FILE |
| JOSE APONTE VAZQUEZ | ADDRESS ON FILE |
| JOSE APONTE VAZQUEZ | ADDRESS ON FILE |
| JOSE APONTE VELEZ | ADDRESS ON FILE |
| JOSE AQUINO AQUINO | ADDRESS ON FILE |
| JOSE ARBELO IRIZARRY | ADDRESS ON FILE |
| JOSE ARBELO MUNIZ | ADDRESS ON FILE |
| JOSE ARBONA CUSTODIO | ADDRESS ON FILE |
| JOSE ARCADIO M NO APELLIDO | ADDRESS ON FILE |
| JOSE ARCE COLON | ADDRESS ON FILE |
| JOSE ARCE GARRIGA | ADDRESS ON FILE |
| JOSE ARCE LUGO | ADDRESS ON FILE |
| JOSE ARCE LUGO | ADDRESS ON FILE |
| JOSE ARCE REYES | ADDRESS ON FILE |
| JOSE ARES MARTINEZ | ADDRESS ON FILE |
| JOSE AREVALO ECHEVARRIA | ADDRESS ON FILE |
| JOSE ARGUINZONI FIGUEROA | ADDRESS ON FILE |
| JOSE ARGUINZONI FIGUEROA | ADDRESS ON FILE |
| JOSE ARIEL BERRIOS CINTRON | ADDRESS ON FILE |
| JOSE ARISTUD | ADDRESS ON FILE |
| JOSE ARIVERA GARCIA | ADDRESS ON FILE |
| JOSE ARIVERA RIVERA | ADDRESS ON FILE |
| JOSE ARMANDO DIAZ CABELLO | ADDRESS ON FILE |
| JOSE ARMANDO PAGAN CARDONA | ADDRESS ON FILE |
| JOSE AROCHO GONZALEZ | ADDRESS ON FILE |
| JOSE AROCHO NIEVES | ADDRESS ON FILE |
| JOSE ARODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JOSE AROMAN RIVERA | ADDRESS ON FILE |
| JOSE ARROYO ACEVEDO | ADDRESS ON FILE |
| JOSE ARROYO CARDOZA | ADDRESS ON FILE |
| JOSE ARROYO CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ARROYO DELGADO | ADDRESS ON FILE |
| JOSE ARROYO HERNANDEZ | ADDRESS ON FILE |
| JOSE ARROYO MALDONADO | ADDRESS ON FILE |
| JOSE ARROYO MALDONADO | ADDRESS ON FILE |
| JOSE ARROYO MALDONADO | ADDRESS ON FILE |
| JOSE ARROYO MALDONADO | ADDRESS ON FILE |
| JOSE ARROYO MARTINEZ | ADDRESS ON FILE |
| JOSE ARROYO MELENDEZ | ADDRESS ON FILE |
| JOSE ARROYO MOLINA | ADDRESS ON FILE |
| JOSE ARROYO MORO | ADDRESS ON FILE |
| JOSE ARROYO PEREZ | ADDRESS ON FILE |
| JOSE ARROYO RAMOS | ADDRESS ON FILE |
| JOSE ARROYO RAMOS | ADDRESS ON FILE |
| JOSE ARROYO RIESTRA | ADDRESS ON FILE |
| JOSE ARROYO RIESTRA | ADDRESS ON FILE |
| JOSE ARROYO RIVERA | ADDRESS ON FILE |
| JOSE ARROYO ROSADO | ADDRESS ON FILE |
| JOSE ARROYO ROSADO | ADDRESS ON FILE |
| JOSE ARROYO SANCHEZ | ADDRESS ON FILE |
| JOSE ARROYO SANTANA | ADDRESS ON FILE |
| JOSE ARROYO SANTIAGO | ADDRESS ON FILE |
| JOSE ARROYO SANTIAGO | ADDRESS ON FILE |
| JOSE ARSENIO ESTRELLA | ADDRESS ON FILE |
| JOSE ARTACHE MORALES | ADDRESS ON FILE |
| JOSE ARVELO ORTIZ | ADDRESS ON FILE |
| JOSE ARZOLA GONZALEZ | ADDRESS ON FILE |
| JOSE ARZUAGA MELENDEZ | ADDRESS ON FILE |
| JOSE ASANTANA JORGE | ADDRESS ON FILE |
| JOSE ASANTIAGO CALDERON | ADDRESS ON FILE |
| JOSE ASENCIO CRUZ | ADDRESS ON FILE |
| JOSE ASTACIO FLORES | ADDRESS ON FILE |
| JOSE ASTACIO ROJAS | ADDRESS ON FILE |
| JOSE ATANACIO OTERO | ADDRESS ON FILE |
| JOSE ATORRES BOUGAL | ADDRESS ON FILE |
| JOSE ATORRES SANTIAGO | ADDRESS ON FILE |
| JOSE AULI NIEVES | ADDRESS ON FILE |
| JOSE AULI NIEVES | ADDRESS ON FILE |
| JOSE AULI NIEVES | ADDRESS ON FILE |
| JOSE AVALLE NIEVES | ADDRESS ON FILE |
| JOSE AVEILLEZ RUIZ | ADDRESS ON FILE |
| JOSE AVILES BERENGUER | ADDRESS ON FILE |
| JOSE AVILES COLON | ADDRESS ON FILE |
| JOSE AVILES HERNANDEZ | ADDRESS ON FILE |
| JOSE AVILES LOPEZ | ADDRESS ON FILE |
| JOSE AVILES PADIN | ADDRESS ON FILE |
| JOSE AVILES ROMAN | ADDRESS ON FILE |
| JOSE AVILES SOTO | ADDRESS ON FILE |
| JOSE AYALA CLEMENTE | ADDRESS ON FILE |
| JOSE AYALA ESCALERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE AYALA FEBRES | ADDRESS ON FILE |
| JOSE AYALA GUEVARA | ADDRESS ON FILE |
| JOSE AYALA IRIZARRY | ADDRESS ON FILE |
| JOSE AYALA IRIZARRY | ADDRESS ON FILE |
| JOSE AYALA IRIZARRY | ADDRESS ON FILE |
| JOSE AYALA LOPEZ | ADDRESS ON FILE |
| JOSE AYALA MARIN | ADDRESS ON FILE |
| JOSE AYALA MARTINEZ | ADDRESS ON FILE |
| JOSE AYALA MEDINA | ADDRESS ON FILE |
| JOSE AYALA MURIEL | ADDRESS ON FILE |
| JOSE AYALA MURIEL | ADDRESS ON FILE |
| JOSE AYALA NAZARIO | ADDRESS ON FILE |
| JOSE AYALA NAZARIO | ADDRESS ON FILE |
| JOSE AYALA NAZARIO | ADDRESS ON FILE |
| JOSE AYALA ORTIZ | ADDRESS ON FILE |
| JOSE AYALA ORTIZ | ADDRESS ON FILE |
| JOSE AYALA ORTIZ | ADDRESS ON FILE |
| JOSE AYALA PEREZ | ADDRESS ON FILE |
| JOSE AYALA RAMOS | ADDRESS ON FILE |
| JOSE AYALA RAMOS | ADDRESS ON FILE |
| JOSE AYALA RAMOS | ADDRESS ON FILE |
| JOSE AYALA REYES | ADDRESS ON FILE |
| JOSE AYALA RIVERA | ADDRESS ON FILE |
| JOSE AYALA RODRIGUEZ | ADDRESS ON FILE |
| JOSE AYALA RODRIGUEZ | ADDRESS ON FILE |
| JOSE AYALA SANTIAGO | ADDRESS ON FILE |
| JOSE AYALA UMPIERRE | ADDRESS ON FILE |
| JOSE AYALA VAZQUEZ | ADDRESS ON FILE |
| JOSE AYALA VEGA | ADDRESS ON FILE |
| JOSE AYENDE CAMACHO | ADDRESS ON FILE |
| JOSE AYMAT RIVERA | ADDRESS ON FILE |
| JOSE B ADAMES MELENDEZ | ADDRESS ON FILE |
| JOSE B ARANGO MERCADO | ADDRESS ON FILE |
| JOSE B AVILES | ADDRESS ON FILE |
| JOSE B AYALA GARCIA | ADDRESS ON FILE |
| JOSE B B SERATE ORTIZ | ADDRESS ON FILE |
| JOSE B BULTRON COLON | ADDRESS ON FILE |
| JOSE B BURGOS ORTIZ | ADDRESS ON FILE |
| JOSE B CAPO RIVERA | ADDRESS ON FILE |
| JOSE B CARRASQUILLO FLORES | ADDRESS ON FILE |
| JOSE B CARRION RUBERT | ADDRESS ON FILE |
| JOSE B COLON FERNANDEZ | ADDRESS ON FILE |
| JOSE B CORDERO LUGO | ADDRESS ON FILE |
| JOSE B CRUZ IRAOLA | ADDRESS ON FILE |
| JOSE B DE JESUS VELEZ | ADDRESS ON FILE |
| JOSE B DILAN MORALES | ADDRESS ON FILE |
| JOSE B DUENO ANNONI | ADDRESS ON FILE |
| JOSE B FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE B GARCIA CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE B GARCIA CASTRO | ADDRESS ON FILE |
| JOSE B GIMENEZ | ADDRESS ON FILE |
| JOSE B GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSE B GUZMAN MELENDEZ | ADDRESS ON FILE |
| JOSE B IRIZARRY VELEZ | ADDRESS ON FILE |
| JOSE B JIMENEZ PEREZ | ADDRESS ON FILE |
| JOSE B LEBRON PADILLA | ADDRESS ON FILE |
| JOSE B LEON SOTO | ADDRESS ON FILE |
| JOSE B LOZADA COSME | ADDRESS ON FILE |
| JOSE B LUCENA IRIZARRY | ADDRESS ON FILE |
| JOSE B MALDONADO DIAZ | ADDRESS ON FILE |
| JOSE B MALDONADO DIAZ | ADDRESS ON FILE |
| JOSE B MALDONADO VALENTIN | ADDRESS ON FILE |
| JOSE B MARQUEZ REYES | ADDRESS ON FILE |
| JOSE B MELENDEZ ALBALADEJO | ADDRESS ON FILE |
| JOSE B MONTAEZ MARRERO | ADDRESS ON FILE |
| JOSE B MONTANEZ OQUENDO | ADDRESS ON FILE |
| JOSE B MORALES JIMENEZ | ADDRESS ON FILE |
| JOSE B OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE B OLIVO JIMENEZ | ADDRESS ON FILE |
| JOSE B OLIVO JIMENEZ | ADDRESS ON FILE |
| JOSE B ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE B QUINTANA JIMENEZ | ADDRESS ON FILE |
| JOSE B RAMON SOTO | ADDRESS ON FILE |
| JOSE B RIVERA DIAZ | ADDRESS ON FILE |
| JOSE B RIVERA DIAZ | ADDRESS ON FILE |
| JOSE B RODRIGUEZ RIOS | ADDRESS ON FILE |
| JOSE B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE B ROSADO ROSADO | ADDRESS ON FILE |
| JOSE B SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE B SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOSE B SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOSE B SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE B SUAREZ VERGARA | ADDRESS ON FILE |
| JOSE B TORRES MOJICA | ADDRESS ON FILE |
| JOSE B TORRES MOJICA | ADDRESS ON FILE |
| JOSE B TRIGO CASTILLO | ADDRESS ON FILE |
| JOSE B VAZQUEZ ITHIER | ADDRESS ON FILE |
| JOSE B VAZQUEZ SEGARRA | ADDRESS ON FILE |
| JOSE B VEGA ACEVEDO | ADDRESS ON FILE |
| JOSE BADEA ARCE | ADDRESS ON FILE |
| JOSE BADILLA BONILLA | ADDRESS ON FILE |
| JOSE BADILLO NEGRON | ADDRESS ON FILE |
| JOSE BAERGA LEON | ADDRESS ON FILE |
| JOSE BAEZ | ADDRESS ON FILE |
| JOSE BAEZ BAEZ | ADDRESS ON FILE |
| JOSE BAEZ BAEZ | ADDRESS ON FILE |
| JOSE BAEZ CANALES | ADDRESS ON FILE |
| JOSE BAEZ CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE BAEZ FIGUEROA | ADDRESS ON FILE |
| JOSE BAEZ LOPEZ | ADDRESS ON FILE |
| JOSE BAEZ LOPEZ | ADDRESS ON FILE |
| JOSE BAEZ MARTINEZ | ADDRESS ON FILE |
| JOSE BAEZ MORALES | ADDRESS ON FILE |
| JOSE BAEZ NAVARRO | ADDRESS ON FILE |
| JOSE BAEZ NAZARIO | ADDRESS ON FILE |
| JOSE BAEZ NIEVES | ADDRESS ON FILE |
| JOSE BAEZ NIEVES | ADDRESS ON FILE |
| JOSE BAEZ ORTIZ | ADDRESS ON FILE |
| JOSE BAEZ PEREZ | ADDRESS ON FILE |
| JOSE BAEZ PIZARRO | ADDRESS ON FILE |
| JOSE BAEZ REYES | ADDRESS ON FILE |
| JOSE BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE BAEZ ROLON | ADDRESS ON FILE |
| JOSE BAEZ ROMAN | ADDRESS ON FILE |
| JOSE BAEZ ROMAN | ADDRESS ON FILE |
| JOSE BAEZ ROMAN | ADDRESS ON FILE |
| JOSE BAEZ ROMAN | ADDRESS ON FILE |
| JOSE BAEZ ROMAN | ADDRESS ON FILE |
| JOSE BAEZ ROSADO | ADDRESS ON FILE |
| JOSE BAEZ VARGAS | ADDRESS ON FILE |
| JOSE BAEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE BAEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE BAEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE BAEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE BAEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE BAHAMONDE SANCHEZ | ADDRESS ON FILE |
| JOSE BARALT NOA | ADDRESS ON FILE |
| JOSE BARBER BAEZA | ADDRESS ON FILE |
| JOSE BARBOSA TORRES | ADDRESS ON FILE |
| JOSE BARBOSA TORRES | ADDRESS ON FILE |
| JOSE BARLUCEA SANTIAGO | ADDRESS ON FILE |
| JOSE BARRETO HERNANDEZ | ADDRESS ON FILE |
| JOSE BARRETO HERNANDEZ | ADDRESS ON FILE |
| JOSE BARRETO LUGO | ADDRESS ON FILE |
| JOSE BARRETO MENDEZ | ADDRESS ON FILE |
| JOSE BARRETO PEREZ | ADDRESS ON FILE |
| JOSE BARRETO RODRIGUEZ | ADDRESS ON FILE |
| JOSE BARROSO COSME | ADDRESS ON FILE |
| JOSE BARROSO RODRIGUEZ | ADDRESS ON FILE |
| JOSE BASCOS PARES | ADDRESS ON FILE |
| JOSE BATALLA PEREZ | ADDRESS ON FILE |
| JOSE BATISTA DAVILA | ADDRESS ON FILE |
| JOSE BATISTA MORALES | ADDRESS ON FILE |
| JOSE BATISTA PACHECO | ADDRESS ON FILE |
| JOSE BATISTA RAMOS | ADDRESS ON FILE |
| JOSE BATISTA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE BATISTA RIVERA | ADDRESS ON FILE |
| JOSE BATISTA RIVERA | ADDRESS ON FILE |
| JOSE BATISTA RIVERA | ADDRESS ON FILE |
| JOSE BATISTA ROSARIO | ADDRESS ON FILE |
| JOSE BAUZA SOTO | ADDRESS ON FILE |
| JOSE BAYALA RODRIGUEZ | ADDRESS ON FILE |
| JOSE BAYON IGLESIAS | ADDRESS ON FILE |
| JOSE BCOLLAZO SALAS | ADDRESS ON FILE |
| JOSE BEAUCHAMP VIVO | ADDRESS ON FILE |
| JOSE BELARDO RAMIREZ | ADDRESS ON FILE |
| JOSE BELTRAN MARTINEZ | ADDRESS ON FILE |
| JOSE BELTRAN PADRO | ADDRESS ON FILE |
| JOSE BELTRAN SOTO | ADDRESS ON FILE |
| JOSE BELTRAN VILLANUEVA | ADDRESS ON FILE |
| JOSE BENEDETTY CASTILLO | ADDRESS ON FILE |
| JOSE BENETTI LABOY | ADDRESS ON FILE |
| JOSE BENITEZ BATISTA | ADDRESS ON FILE |
| JOSE BENITEZ CASTELLANO | ADDRESS ON FILE |
| JOSE BENITEZ CUADRADO | ADDRESS ON FILE |
| JOSE BENITEZ MONSERRATE | ADDRESS ON FILE |
| JOSE BENITEZ MONSERRATE | ADDRESS ON FILE |
| JOSE BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE BENITEZ SANTIAGO | ADDRESS ON FILE |
| JOSE BENITO SEPULVEDA | ADDRESS ON FILE |
| JOSE BERDECIA BENITEZ | ADDRESS ON FILE |
| JOSE BERDECIA BENITEZ | ADDRESS ON FILE |
| JOSE BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE BERDECIA TORRES | ADDRESS ON FILE |
| JOSE BERLINGERI EMMANUELLI | ADDRESS ON FILE |
| JOSE BERLINGERI TORRES | ADDRESS ON FILE |
| JOSE BERLY BERMUDEZ | ADDRESS ON FILE |
| JOSE BERMUDEZ ALICEA | ADDRESS ON FILE |
| JOSE BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE BERMUDEZ MORALES | ADDRESS ON FILE |
| JOSE BERMUDEZ OQUENDO | ADDRESS ON FILE |
| JOSE BERMUDEZ ROSADO | ADDRESS ON FILE |
| JOSE BERNACER ROSADO | ADDRESS ON FILE |
| JOSE BERNARD SANCHEZ | ADDRESS ON FILE |
| JOSE BERNIER ORTIZ | ADDRESS ON FILE |
| JOSE BERNIER RODRIGUEZ | ADDRESS ON FILE |
| JOSE BERRIOS AGOSTO | ADDRESS ON FILE |
| JOSE BERRIOS APONTE | ADDRESS ON FILE |
| JOSE BERRIOS BAERGA | ADDRESS ON FILE |
| JOSE BERRIOS BERMUDEZ | ADDRESS ON FILE |
| JOSE BERRIOS BURGOS | ADDRESS ON FILE |
| JOSE BERRIOS DIAZ | ADDRESS ON FILE |
| JOSE BERRIOS DIAZ | ADDRESS ON FILE |
| JOSE BERRIOS GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE BERRIOS GUZMAN | ADDRESS ON FILE |
| JOSE BERRIOS MARTINEZ | ADDRESS ON FILE |
| JOSE BERRIOS MARTINEZ | ADDRESS ON FILE |
| JOSE BERRIOS ORTIZ | ADDRESS ON FILE |
| JOSE BERRIOS ORTIZ | ADDRESS ON FILE |
| JOSE BERRIOS ORTIZ | ADDRESS ON FILE |
| JOSE BERRIOS PEREZ | ADDRESS ON FILE |
| JOSE BERRIOS RAYMUNDI | ADDRESS ON FILE |
| JOSE BERRIOS SANTIAGO | ADDRESS ON FILE |
| JOSE BERRIOS TORRES | ADDRESS ON FILE |
| JOSE BERRIOS TORRES | ADDRESS ON FILE |
| JOSE BETANCOURT | ADDRESS ON FILE |
| JOSE BETANCOURT AVILES | ADDRESS ON FILE |
| JOSE BETANCOURT BETANCOURT | ADDRESS ON FILE |
| JOSE BETANCOURT CORTIJO | ADDRESS ON FILE |
| JOSE BETANCOURT CORTIJO | ADDRESS ON FILE |
| JOSE BETANCOURT CORTIJO | ADDRESS ON FILE |
| JOSE BETANCOURT CORTIJO | ADDRESS ON FILE |
| JOSE BETANCOURT HUERTAS | ADDRESS ON FILE |
| JOSE BETANCOURT HUERTAS | ADDRESS ON FILE |
| JOSE BETANCOURT POMALES | ADDRESS ON FILE |
| JOSE BETANCOURT QUILES | ADDRESS ON FILE |
| JOSE BETANCOURT RIOS | ADDRESS ON FILE |
| JOSE BETANCOURT RIOS | ADDRESS ON FILE |
| JOSE BETANCOURT RIVERA | ADDRESS ON FILE |
| JOSE BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| JOSE BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| JOSE BETANCOURT SOLIS | ADDRESS ON FILE |
| JOSE BEZARES ARZUAGA | ADDRESS ON FILE |
| JOSE BEZARES ARZUAGA | ADDRESS ON FILE |
| JOSE BIBILONI PEREZ | ADDRESS ON FILE |
| JOSE BIBILONI RODRIGUEZ | ADDRESS ON FILE |
| JOSE BIDO LOPEZ | ADDRESS ON FILE |
| JOSE BIDOT PEREZ | ADDRESS ON FILE |
| JOSE BIGIO ROMERO | ADDRESS ON FILE |
| JOSE BIRRIEL COLON | ADDRESS ON FILE |
| JOSE BIRRIEL GUERRA | ADDRESS ON FILE |
| JOSE BLANCHERO MUYOZ | ADDRESS ON FILE |
| JOSE BLANCO COLLAZO | ADDRESS ON FILE |
| JOSE BLAS VALENTIN | ADDRESS ON FILE |
| JOSE BLAS VALENTIN | ADDRESS ON FILE |
| JOSE BLAS VALENTIN | ADDRESS ON FILE |
| JOSE BOBET CUBI | ADDRESS ON FILE |
| JOSE BOBET CUBI | ADDRESS ON FILE |
| JOSE BOCACHICA COLON | ADDRESS ON FILE |
| JOSE BON DELGADO | ADDRESS ON FILE |
| JOSE BONELLI BERRIOS | ADDRESS ON FILE |
| JOSE BONES | ADDRESS ON FILE |
| JOSE BONES LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE BONETA LOPEZ | ADDRESS ON FILE |
| JOSE BONILLA CINTRON | ADDRESS ON FILE |
| JOSE BONILLA CINTRON | ADDRESS ON FILE |
| JOSE BONILLA CINTRON | ADDRESS ON FILE |
| JOSE BONILLA CINTRON | ADDRESS ON FILE |
| JOSE BONILLA FIGUEROA | ADDRESS ON FILE |
| JOSE BONILLA GONZALEZ | ADDRESS ON FILE |
| JOSE BONILLA GONZALEZ | ADDRESS ON FILE |
| JOSE BONILLA GUADALUPE | ADDRESS ON FILE |
| JOSE BONILLA MARTINEZ | ADDRESS ON FILE |
| JOSE BONILLA MONTALVO | ADDRESS ON FILE |
| JOSE BONILLA TORRES | ADDRESS ON FILE |
| JOSE BONILLA TORRES | ADDRESS ON FILE |
| JOSE BORGES CARRION | ADDRESS ON FILE |
| JOSE BORGES COLON | ADDRESS ON FILE |
| JOSE BORGES FLORES | ADDRESS ON FILE |
| JOSE BORGES SOTO | ADDRESS ON FILE |
| JOSE BORIA BARRIAL | ADDRESS ON FILE |
| JOSE BORIA ORTA | ADDRESS ON FILE |
| JOSE BORIA RIJOS | ADDRESS ON FILE |
| JOSE BORIA RIVERA | ADDRESS ON FILE |
| JOSE BORRERO FRATICELLI | ADDRESS ON FILE |
| JOSE BORRERO MALAVE | ADDRESS ON FILE |
| JOSE BORRERO MARTINEZ | ADDRESS ON FILE |
| JOSE BORRERO MARTINEZ | ADDRESS ON FILE |
| JOSE BORRERO RIVERA | ADDRESS ON FILE |
| JOSE BORRERO RIVERA | ADDRESS ON FILE |
| JOSE BORRERO RIVERA | ADDRESS ON FILE |
| JOSE BORRERO VAZQUEZ | ADDRESS ON FILE |
| JOSE BORROTO | ADDRESS ON FILE |
| JOSE BORROTO | ADDRESS ON FILE |
| JOSE BOSCANA COLON | ADDRESS ON FILE |
| JOSE BOSCHETTI RIVERA | ADDRESS ON FILE |
| JOSE BOSQUE PEREZ | ADDRESS ON FILE |
| JOSE BOSQUES BARRETO | ADDRESS ON FILE |
| JOSE BRACERO ACEVEDO | ADDRESS ON FILE |
| JOSE BRACERO PELULLERA | ADDRESS ON FILE |
| JOSE BRACERO PELULLERA | ADDRESS ON FILE |
| JOSE BRACERO SOTO | ADDRESS ON FILE |
| JOSE BRAVO DEL | ADDRESS ON FILE |
| JOSE BRAVO MUNIZ | ADDRESS ON FILE |
| JOSE BRAVO PARES | ADDRESS ON FILE |
| JOSE BRAVO PARES | ADDRESS ON FILE |
| JOSE BRILLON COLON | ADDRESS ON FILE |
| JOSE BRILLON COLON | ADDRESS ON FILE |
| JOSE BUJOSA ALICEA | ADDRESS ON FILE |
| JOSE BULTRON | ADDRESS ON FILE |
| JOSE BULTRON CIRINO | ADDRESS ON FILE |
| JOSE BUONO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE BURGOS BURGOS | ADDRESS ON FILE |
| JOSE BURGOS CASTELLANOS | ADDRESS ON FILE |
| JOSE BURGOS COLON | ADDRESS ON FILE |
| JOSE BURGOS COLON | ADDRESS ON FILE |
| JOSE BURGOS CORCINO | ADDRESS ON FILE |
| JOSE BURGOS FARMAINT | ADDRESS ON FILE |
| JOSE BURGOS FELICIANO | ADDRESS ON FILE |
| JOSE BURGOS GARCIA | ADDRESS ON FILE |
| JOSE BURGOS LEON | ADDRESS ON FILE |
| JOSE BURGOS MARIN | ADDRESS ON FILE |
| JOSE BURGOS MARTINEZ | ADDRESS ON FILE |
| JOSE BURGOS MENDEZ | ADDRESS ON FILE |
| JOSE BURGOS ORTEGA | ADDRESS ON FILE |
| JOSE BURGOS ORTIZ | ADDRESS ON FILE |
| JOSE BURGOS PABON | ADDRESS ON FILE |
| JOSE BURGOS QUIRINDONGO | ADDRESS ON FILE |
| JOSE BURGOS RAMOS | ADDRESS ON FILE |
| JOSE BURGOS RIVERA | ADDRESS ON FILE |
| JOSE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE BURGOS ROMAN | ADDRESS ON FILE |
| JOSE BURGOS ROSARIO | ADDRESS ON FILE |
| JOSE BURGOS SANTIAGO | ADDRESS ON FILE |
| JOSE BURGOS SANTIAGO | ADDRESS ON FILE |
| JOSE BURGOS SANTIAGO | ADDRESS ON FILE |
| JOSE BURGOS TORRES | ADDRESS ON FILE |
| JOSE BURGOS VAZQUEZ | ADDRESS ON FILE |
| JOSE BUSQUETS VILA | ADDRESS ON FILE |
| JOSE C ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| JOSE C ACOSTA CRUZ | ADDRESS ON FILE |
| JOSE C ACOSTA CRUZ | ADDRESS ON FILE |
| JOSE C ACOSTA PABON | ADDRESS ON FILE |
| JOSE C AGUAYO GOMEZ | ADDRESS ON FILE |
| JOSE C ALVARADO MERCADO | ADDRESS ON FILE |
| JOSE C ALVARADO MERCADO | ADDRESS ON FILE |
| JOSE C ANDINO SANTANA | ADDRESS ON FILE |
| JOSE C ANDINO SANTANA | ADDRESS ON FILE |
| JOSE C ANDINO SANTANA | ADDRESS ON FILE |
| JOSE C ANGUITA RODRIGUEZ | ADDRESS ON FILE |
| JOSE C APONTE CANCEL | ADDRESS ON FILE |
| JOSE C APONTE LEBRO | ADDRESS ON FILE |
| JOSE C APONTE LEBRO | ADDRESS ON FILE |
| JOSE C ARROYO MUNOZ | ADDRESS ON FILE |
| JOSE C ARZUAGA OLMO | ADDRESS ON FILE |
| JOSE C BARBOSA MUNIZ | ADDRESS ON FILE |
| JOSE C BECERRIL RODRIGUEZ | ADDRESS ON FILE |
| JOSE C BENITEZ PONS | ADDRESS ON FILE |
| JOSE C BERRIOS GONZALEZ | ADDRESS ON FILE |
| JOSE C BURGOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE C BURGOS PEREZ | ADDRESS ON FILE |
| JOSE C C KERCADO SANTOS | ADDRESS ON FILE |
| JOSE C C PEREZ FLORES | ADDRESS ON FILE |
| JOSE C C PEREZ FLORES | ADDRESS ON FILE |
| JOSE C C TORRES JAIME | ADDRESS ON FILE |
| JOSE C C VERDEJO CLEMENTE | ADDRESS ON FILE |
| JOSE C C VERDEJO CLEMENTE | ADDRESS ON FILE |
| JOSE C CARIRE RODRIGUEZ | ADDRESS ON FILE |
| JOSE C CARIRE RODRIGUEZ | ADDRESS ON FILE |
| JOSE C CARIRE RODRIGUEZ | ADDRESS ON FILE |
| JOSE C CARTAGENAS VILLEGAS | ADDRESS ON FILE |
| JOSE C CASTELLANOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE C CINTRON COPPIN | ADDRESS ON FILE |
| JOSE C CINTRON COPPIN | ADDRESS ON FILE |
| JOSE C COLLAZO SOLIS | ADDRESS ON FILE |
| JOSE C COLON ANAYA | ADDRESS ON FILE |
| JOSE C COLON DE JESUS | ADDRESS ON FILE |
| JOSE C COLON GONZALEZ | ADDRESS ON FILE |
| JOSE C COLON GONZALEZ | ADDRESS ON FILE |
| JOSE C COLON RIVERA | ADDRESS ON FILE |
| JOSE C COLON RIVERA | ADDRESS ON FILE |
| JOSE C COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE C COLON ROSARIO | ADDRESS ON FILE |
| JOSE C CORREA TIRADO | ADDRESS ON FILE |
| JOSE C CRUZ ALICEA | ADDRESS ON FILE |
| JOSE C CRUZ DE JESUS | ADDRESS ON FILE |
| JOSE C CRUZ DE JESUS | ADDRESS ON FILE |
| JOSE C CUEVAS GARCIA | ADDRESS ON FILE |
| JOSE C CUEVAS GARCIA | ADDRESS ON FILE |
| JOSE C DAVILA LUGO | ADDRESS ON FILE |
| JOSE C DIAZ BURGOS | ADDRESS ON FILE |
| JOSE C DUMENG TORRES | ADDRESS ON FILE |
| JOSE C DUMENG TORRES | ADDRESS ON FILE |
| JOSE C ECHEVARRIA NAZARIO | ADDRESS ON FILE |
| JOSE C ESQUILIN VELAZQUEZ | ADDRESS ON FILE |
| JOSE C FERNANDEZ SANTA | ADDRESS ON FILE |
| JOSE C FERRER BAEZ | ADDRESS ON FILE |
| JOSE C FERRER NEGRON | ADDRESS ON FILE |
| JOSE C FERRER NEGRON | ADDRESS ON FILE |
| JOSE C FIGUEROA SANTANA | ADDRESS ON FILE |
| JOSE C FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE C FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE C FIGUEROA TROCHE | ADDRESS ON FILE |
| JOSE C FORTIS SANTOS | ADDRESS ON FILE |
| JOSE C GARCIA GUADALUPE | ADDRESS ON FILE |
| JOSE C GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE C GARCIA NAZARIO | ADDRESS ON FILE |
| JOSE C GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE C GARCIA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE C GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE C GAUTIER MONGE | ADDRESS ON FILE |
| JOSE C GAUTIER MONGE | ADDRESS ON FILE |
| JOSE C GOMEZ GARAY | ADDRESS ON FILE |
| JOSE C GOMEZ TORRES | ADDRESS ON FILE |
| JOSE C GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE C GUTIERREZ PRATS | ADDRESS ON FILE |
| JOSE C HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE C HERNANDEZ LEBRON | ADDRESS ON FILE |
| JOSE C HERNANDEZ LEBRON | ADDRESS ON FILE |
| JOSE C HERNANDEZ PADILLA | ADDRESS ON FILE |
| JOSE C HERRERA CRUZ | ADDRESS ON FILE |
| JOSE C JUST VIERA | ADDRESS ON FILE |
| JOSE C LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE C LOPEZ NAVARRO | ADDRESS ON FILE |
| JOSE C LUGO OLIVERAS | ADDRESS ON FILE |
| JOSE C MARRERO LOPEZ | ADDRESS ON FILE |
| JOSE C MARRERO ORTIZ | ADDRESS ON FILE |
| JOSE C MARTIN MARTIN | ADDRESS ON FILE |
| JOSE C MARTIN ORTIZ | ADDRESS ON FILE |
| JOSE C MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE C MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE C MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE C MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE C MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE C MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE C MENDOZA SANCHEZ | ADDRESS ON FILE |
| JOSE C MERCADO APONTE | ADDRESS ON FILE |
| JOSE C MERCADO RAMOS | ADDRESS ON FILE |
| JOSE C MIRANDA MORAN | ADDRESS ON FILE |
| JOSE C MIRANDA ZAYAS | ADDRESS ON FILE |
| JOSE C MOJICA CRUZ | ADDRESS ON FILE |
| JOSE C MONROIG REYES | ADDRESS ON FILE |
| JOSE C MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JOSE C MORALES FORTY | ADDRESS ON FILE |
| JOSE C MURATTI | ADDRESS ON FILE |
| JOSE C NAVARRO VIERRA | ADDRESS ON FILE |
| JOSE C OCASIO SERRANO | ADDRESS ON FILE |
| JOSE C OLIVO GARCIA | ADDRESS ON FILE |
| JOSE C ORTIZ | ADDRESS ON FILE |
| JOSE C ORTIZ AYALA | ADDRESS ON FILE |
| JOSE C ORTIZ AYALA | ADDRESS ON FILE |
| JOSE C ORTIZ BRANE | ADDRESS ON FILE |
| JOSE C ORTIZ COLON | ADDRESS ON FILE |
| JOSE C ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE C ORTIZ LLERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE C ORTIZ LLERAS | ADDRESS ON FILE |
| JOSE C ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE C ORTIZ SANTANA | ADDRESS ON FILE |
| JOSE C ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE C ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE C PACHECO CRUZ | ADDRESS ON FILE |
| JOSE C PADILLA GONZALEZ | ADDRESS ON FILE |
| JOSE C PADIN FERNANDEZ | ADDRESS ON FILE |
| JOSE C PEREZ ALMA | ADDRESS ON FILE |
| JOSE C PEREZ MIRANDA | ADDRESS ON FILE |
| JOSE C PEREZ MIRANDA | ADDRESS ON FILE |
| JOSE C PEREZ PEREZ | ADDRESS ON FILE |
| JOSE C PINET CALDERON | ADDRESS ON FILE |
| JOSE C PINET CALDERON | ADDRESS ON FILE |
| JOSE C PINET RAMOS | ADDRESS ON FILE |
| JOSE C RAMIREZ COLON | ADDRESS ON FILE |
| JOSE C RAMOS MORALES | ADDRESS ON FILE |
| JOSE C RIVERA ARZOLA | ADDRESS ON FILE |
| JOSE C RIVERA CARRION | ADDRESS ON FILE |
| JOSE C RIVERA FALU | ADDRESS ON FILE |
| JOSE C RIVERA RIVERA | ADDRESS ON FILE |
| JOSE C RIVERA TORRES | ADDRESS ON FILE |
| JOSE C RIVERA TORRES | ADDRESS ON FILE |
| JOSE C ROBLES APONTE | ADDRESS ON FILE |
| JOSE C ROCHE RODRIGUEZ | ADDRESS ON FILE |
| JOSE C RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE C RODRIGUEZ REYMUNDI | ADDRESS ON FILE |
| JOSE C ROJAS CRUZ | ADDRESS ON FILE |
| JOSE C ROLDAN BERNABE | ADDRESS ON FILE |
| JOSE C ROLON ROLON | ADDRESS ON FILE |
| JOSE C ROMO MATIENZO | ADDRESS ON FILE |
| JOSE C ROSADO ALVAREZ | ADDRESS ON FILE |
| JOSE C ROSADO ALVAREZ | ADDRESS ON FILE |
| JOSE C ROSADO CARRILLO | ADDRESS ON FILE |
| JOSE C ROSADO RIVERA | ADDRESS ON FILE |
| JOSE C ROSADO RIVERA | ADDRESS ON FILE |
| JOSE C ROSARIO LOPEZ | ADDRESS ON FILE |
| JOSE C ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE C SANCHEZ COLON | ADDRESS ON FILE |
| JOSE C SANCHEZ COLON | ADDRESS ON FILE |
| JOSE C SANTANA RAMOS | ADDRESS ON FILE |
| JOSE C SANTANA RAMOS | ADDRESS ON FILE |
| JOSE C SANTIAGO ALFARO | ADDRESS ON FILE |
| JOSE C SANTIAGO OLIVERAS | ADDRESS ON FILE |
| JOSE C SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE C SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE C SANTIAGO SENQUIZ | ADDRESS ON FILE |
| JOSE C SOTO | ADDRESS ON FILE |
| JOSE C SOTO MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE C VALDES DELGADO | ADDRESS ON FILE |
| JOSE C VALDES DELGADO | ADDRESS ON FILE |
| JOSE C VELEZ BONILLA | ADDRESS ON FILE |
| JOSE C VELEZ COLON | ADDRESS ON FILE |
| JOSE C VIERA VARGAS | ADDRESS ON FILE |
| JOSE C VILLANUEVA SOLA | ADDRESS ON FILE |
| JOSE C VIZCARRONDO MAGRIZ | ADDRESS ON FILE |
| JOSE C ZAYAS GONZALEZ | ADDRESS ON FILE |
| JOSE C ZAYAS TORRES | ADDRESS ON FILE |
| JOSE CABALLERO V NO APELLIDO | ADDRESS ON FILE |
| JOSE CABAN AROCHO | ADDRESS ON FILE |
| JOSE CABAN CABAN | ADDRESS ON FILE |
| JOSE CABAN CINTRON | ADDRESS ON FILE |
| JOSE CABAN LORENZO | ADDRESS ON FILE |
| JOSE CABEZA SANABRIA | ADDRESS ON FILE |
| JOSE CABEZUDO | ADDRESS ON FILE |
| JOSE CABRERA MALDONADO | ADDRESS ON FILE |
| JOSE CABRERA ORTIZ | ADDRESS ON FILE |
| JOSE CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE CABRERA ROSADO | ADDRESS ON FILE |
| JOSE CABRERA SANCHEZ | ADDRESS ON FILE |
| JOSE CACHO | ADDRESS ON FILE |
| JOSE CALDERON | ADDRESS ON FILE |
| JOSE CALDERON ALVAREZ | ADDRESS ON FILE |
| JOSE CALDERON FIGUEROA | ADDRESS ON FILE |
| JOSE CALDERON FIGUEROA | ADDRESS ON FILE |
| JOSE CALDERON FUENTES | ADDRESS ON FILE |
| JOSE CALDERON GARCIA | ADDRESS ON FILE |
| JOSE CALDERON ORTIZ | ADDRESS ON FILE |
| JOSE CALDERON PEREZ | ADDRESS ON FILE |
| JOSE CALDERON VERDEJO | ADDRESS ON FILE |
| JOSE CALVO ZAMBRANO | ADDRESS ON FILE |
| JOSE CAMACHO COSTOSO | ADDRESS ON FILE |
| JOSE CAMACHO ESPINOSA | ADDRESS ON FILE |
| JOSE CAMACHO HERNANDEZ | ADDRESS ON FILE |
| JOSE CAMACHO LOPEZ | ADDRESS ON FILE |
| JOSE CAMACHO MORALES | ADDRESS ON FILE |
| JOSE CAMACHO ORTIZ | ADDRESS ON FILE |
| JOSE CAMACHO PADILLA | ADDRESS ON FILE |
| JOSE CAMACHO PEREZ | ADDRESS ON FILE |
| JOSE CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CAMACHO ROMAN | ADDRESS ON FILE |
| JOSE CAMACHO SANTIAGO | ADDRESS ON FILE |
| JOSE CAMACHO SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CAMARENO ROSARIO | ADDRESS ON FILE |
| JOSE CAMINO LANDRON | ADDRESS ON FILE |
| JOSE CAMINO LANDRON | ADDRESS ON FILE |
| JOSE CAMINO LANDRON | ADDRESS ON FILE |
| JOSE CAMINO LANDRON | ADDRESS ON FILE |
| JOSE CAMPS GOMEZ | ADDRESS ON FILE |
| JOSE CAMPS RODRIGUEZ | ADDRESS ON FILE |
| JOSE CAMUNAS MARCANO | ADDRESS ON FILE |
| JOSE CANALES AGUILA | ADDRESS ON FILE |
| JOSE CANALES GARCIA | ADDRESS ON FILE |
| JOSE CANALS PORTALATIN | ADDRESS ON FILE |
| JOSE CANCEL CANDELARIO | ADDRESS ON FILE |
| JOSE CANCEL GONZALEZ | ADDRESS ON FILE |
| JOSE CANCEL GONZALEZ | ADDRESS ON FILE |
| JOSE CANCEL GONZALEZ | ADDRESS ON FILE |
| JOSE CANCEL GONZALEZ | ADDRESS ON FILE |
| JOSE CANCEL QUINONES | ADDRESS ON FILE |
| JOSE CANCEL QUINONES | ADDRESS ON FILE |
| JOSE CANCEL QUINONES | ADDRESS ON FILE |
| JOSE CANDELARIA | ADDRESS ON FILE |
| JOSE CANDELARIA CLASS | ADDRESS ON FILE |
| JOSE CANDELARIA GONZALEZ | ADDRESS ON FILE |
| JOSE CANDELARIA MEDINA | ADDRESS ON FILE |
| JOSE CANDELARIA VALENTIN | ADDRESS ON FILE |
| JOSE CANDELARIA VALENTIN | ADDRESS ON FILE |
| JOSE CANDELARIO CINTRON | ADDRESS ON FILE |
| JOSE CANDELARIO PAGAN | ADDRESS ON FILE |
| JOSE CANDELARIO RIVAS | ADDRESS ON FILE |
| JOSE CANDELAS VAZQUEZ | ADDRESS ON FILE |
| JOSE CANDELAS VAZQUEZ | ADDRESS ON FILE |
| JOSE CANO DIAZ | ADDRESS ON FILE |
| JOSE CAPELES DIAZ | ADDRESS ON FILE |
| JOSE CAPELLA GONZALEZ | ADDRESS ON FILE |
| JOSE CAPETILLO GONZALEZ | ADDRESS ON FILE |
| JOSE CAPO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CAPPAS RIVAS | ADDRESS ON FILE |
| JOSE CARABALLO CARABALL | ADDRESS ON FILE |
| JOSE CARABALLO ECHEVARRIA | ADDRESS ON FILE |
| JOSE CARABALLO GARCIA | ADDRESS ON FILE |
| JOSE CARABALLO GONZALEZ | ADDRESS ON FILE |
| JOSE CARABALLO HERNANDEZ | ADDRESS ON FILE |
| JOSE CARABALLO PADILLA | ADDRESS ON FILE |
| JOSE CARABALLO PAGAN | ADDRESS ON FILE |
| JOSE CARABALLO PAGAN | ADDRESS ON FILE |
| JOSE CARABALLO RIVERA | ADDRESS ON FILE |
| JOSE CARABALLO SANCHEZ | ADDRESS ON FILE |
| JOSE CARABALLO SANTIAGO | ADDRESS ON FILE |
| JOSE CARABALLO SANTIAGO | ADDRESS ON FILE |
| JOSE CARABALLO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE CARATINI SUAREZ | ADDRESS ON FILE |
| JOSE CARDONA DE JESUS | ADDRESS ON FILE |
| JOSE CARDONA GALVAN | ADDRESS ON FILE |
| JOSE CARDONA GRAJALES | ADDRESS ON FILE |
| JOSE CARDONA OLLER | ADDRESS ON FILE |
| JOSE CARDONA PEREZ | ADDRESS ON FILE |
| JOSE CARDONA QUILES | ADDRESS ON FILE |
| JOSE CARDONA REYES | ADDRESS ON FILE |
| JOSE CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JOSE CARDONA SANTIAGO | ADDRESS ON FILE |
| JOSE CARDOZA MARTINEZ | ADDRESS ON FILE |
| JOSE CARMONA VILLANUEVA | ADDRESS ON FILE |
| JOSE CARO | ADDRESS ON FILE |
| JOSE CARO CRUZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO ALICEA | ADDRESS ON FILE |
| JOSE CARRASQUILLO ARCE | ADDRESS ON FILE |
| JOSE CARRASQUILLO BAUZA | ADDRESS ON FILE |
| JOSE CARRASQUILLO CARMONA | ADDRESS ON FILE |
| JOSE CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| JOSE CARRASQUILLO CEDRES | ADDRESS ON FILE |
| JOSE CARRASQUILLO CEDRES | ADDRESS ON FILE |
| JOSE CARRASQUILLO CRUZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO JIMENEZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO LANZO | ADDRESS ON FILE |
| JOSE CARRASQUILLO LLERAS | ADDRESS ON FILE |
| JOSE CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO MELENDEZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO NIEVES | ADDRESS ON FILE |
| JOSE CARRASQUILLO NIEVES | ADDRESS ON FILE |
| JOSE CARRASQUILLO NIEVES | ADDRESS ON FILE |
| JOSE CARRASQUILLO ORLANDO | ADDRESS ON FILE |
| JOSE CARRASQUILLO ORLANDO | ADDRESS ON FILE |
| JOSE CARRASQUILLO REYES | ADDRESS ON FILE |
| JOSE CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CARRASQUILLO SANTANA | ADDRESS ON FILE |
| JOSE CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| JOSE CARRASQUILLO TRUJILLO | ADDRESS ON FILE |
| JOSE CARRAU ALMODOVAR | ADDRESS ON FILE |
| JOSE CARRERA TORRES | ADDRESS ON FILE |
| JOSE CARRERO ELIAS | ADDRESS ON FILE |
| JOSE CARRERO ELIAS | ADDRESS ON FILE |
| JOSE CARRERO GONZALEZ | ADDRESS ON FILE |
| JOSE CARRERO VALENTIN | ADDRESS ON FILE |
| JOSE CARRILES LOZADA | ADDRESS ON FILE |
| JOSE CARRILLO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CARRILLO PAGAN | ADDRESS ON FILE |
| JOSE CARRILLO PAGAN | ADDRESS ON FILE |
| JOSE CARRILLO PAGAN | ADDRESS ON FILE |
| JOSE CARRILLO RIVERA | ADDRESS ON FILE |
| JOSE CARRILLO RIVERA | ADDRESS ON FILE |
| JOSE CARRION BETANCOURT | ADDRESS ON FILE |
| JOSE CARRION CARRION | ADDRESS ON FILE |
| JOSE CARRION DIAZ | ADDRESS ON FILE |
| JOSE CARRION GARCIA | ADDRESS ON FILE |
| JOSE CARRION LEON | ADDRESS ON FILE |
| JOSE CARRION MELENDEZ | ADDRESS ON FILE |
| JOSE CARRION REYES | ADDRESS ON FILE |
| JOSE CARRION RIVERA | ADDRESS ON FILE |
| JOSE CARRION SALGADO | ADDRESS ON FILE |
| JOSE CARRION TORRES | ADDRESS ON FILE |
| JOSE CARRION VAZQUEZ | ADDRESS ON FILE |
| JOSE CARRRASQUILLO VEGA | ADDRESS ON FILE |
| JOSE CARRRASQUILLO VEGA | ADDRESS ON FILE |
| JOSE CARTAGENA ACEVEDO | ADDRESS ON FILE |
| JOSE CARTAGENA ALVAR EZ | ADDRESS ON FILE |
| JOSE CARTAGENA ORTIZ | ADDRESS ON FILE |
| JOSE CARTAGENA RIVERA | ADDRESS ON FILE |
| JOSE CARTAGENA ROSA | ADDRESS ON FILE |
| JOSE CARTAGENA SOTO | ADDRESS ON FILE |
| JOSE CARTAGENA TORRES | ADDRESS ON FILE |
| JOSE CASADO OQUENDO | ADDRESS ON FILE |
| JOSE CASADO VELEZ | ADDRESS ON FILE |
| JOSE CASADO VELEZ | ADDRESS ON FILE |
| JOSE CASANOVA CARABALLO | ADDRESS ON FILE |
| JOSE CASAS VELAZQUEZ | ADDRESS ON FILE |
| JOSE CASAS VELAZQUEZ | ADDRESS ON FILE |
| JOSE CASIANO BONILLA | ADDRESS ON FILE |
| JOSE CASIANO MARTINEZ | ADDRESS ON FILE |
| JOSE CASIANO RIVERA | ADDRESS ON FILE |
| JOSE CASIANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CASILLAS RIVERA | ADDRESS ON FILE |
| JOSE CASILLAS RIVERA | ADDRESS ON FILE |
| JOSE CASILLAS RIVERA | ADDRESS ON FILE |
| JOSE CASILLAS RIVERA | ADDRESS ON FILE |
| JOSE CASTILLO | ADDRESS ON FILE |
| JOSE CASTILLO ESPINOSA | ADDRESS ON FILE |
| JOSE CASTILLO FEBLES | ADDRESS ON FILE |
| JOSE CASTILLO FLORES | ADDRESS ON FILE |
| JOSE CASTILLO FLORES | ADDRESS ON FILE |
| JOSE CASTILLO MORLA | ADDRESS ON FILE |
| JOSE CASTILLO MORLA | ADDRESS ON FILE |
| JOSE CASTILLO SOTO | ADDRESS ON FILE |
| JOSE CASTILLO SOTO | ADDRESS ON FILE |
| JOSE CASTILLO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CASTILLO VELEZ | ADDRESS ON FILE |
| JOSE CASTILLO VELEZ | ADDRESS ON FILE |
| JOSE CASTRO | ADDRESS ON FILE |
| JOSE CASTRO ADORNO | ADDRESS ON FILE |
| JOSE CASTRO ALVAREZ | ADDRESS ON FILE |
| JOSE CASTRO FRAGOSO | ADDRESS ON FILE |
| JOSE CASTRO FRAGOSO | ADDRESS ON FILE |
| JOSE CASTRO GONZALEZ | ADDRESS ON FILE |
| JOSE CASTRO GONZALEZ | ADDRESS ON FILE |
| JOSE CASTRO GONZALEZ | ADDRESS ON FILE |
| JOSE CASTRO MARTINEZ | ADDRESS ON FILE |
| JOSE CASTRO MONTALVO | ADDRESS ON FILE |
| JOSE CASTRO RABASSA | ADDRESS ON FILE |
| JOSE CASTRO RAMOS | ADDRESS ON FILE |
| JOSE CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CASTRO SEGARRA | ADDRESS ON FILE |
| JOSE CASTRO SERRANO | ADDRESS ON FILE |
| JOSE CASTRO SERRANO | ADDRESS ON FILE |
| JOSE CASTRO SERRANO | ADDRESS ON FILE |
| JOSE CASTRO TIRADO | ADDRESS ON FILE |
| JOSE CASTRO TORRES | ADDRESS ON FILE |
| JOSE CASTRO TORRES | ADDRESS ON FILE |
| JOSE CASTRO TORRES | ADDRESS ON FILE |
| JOSE CATALA CATALA | ADDRESS ON FILE |
| JOSE CATALA VAZQUEZ | ADDRESS ON FILE |
| JOSE CATAQUET CRUZ | ADDRESS ON FILE |
| JOSE CAVALLIERY RODRIGUEZ | ADDRESS ON FILE |
| JOSE CAVALLIERY RODRIGUEZ | ADDRESS ON FILE |
| JOSE CAVALLIERY RODRIGUEZ | ADDRESS ON FILE |
| JOSE CAVERO SANCHEZ | ADDRESS ON FILE |
| JOSE CEDENO ACOSTA | ADDRESS ON FILE |
| JOSE CEDENO HEREDIA | ADDRESS ON FILE |
| JOSE CEDENO MALDONADO | ADDRESS ON FILE |
| JOSE CEDRE RIVERA | ADDRESS ON FILE |
| JOSE CENTENO ANESES | ADDRESS ON FILE |
| JOSE CENTENO AVILES | ADDRESS ON FILE |
| JOSE CENTENO GONZALEZ | ADDRESS ON FILE |
| JOSE CENTENO LUGO | ADDRESS ON FILE |
| JOSE CENTENO NIEVES | ADDRESS ON FILE |
| JOSE CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CEPEDA CARRASQUILLO | ADDRESS ON FILE |
| JOSE CEPEDA CARRASQUILLO | ADDRESS ON FILE |
| JOSE CEPEDA NAVARRO | ADDRESS ON FILE |
| JOSE CEPEDA RIVERA | ADDRESS ON FILE |
| JOSE CESTERO AYALA | ADDRESS ON FILE |
| JOSE CESTERO AYALA | ADDRESS ON FILE |
| JOSE CESTERO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CHABERT LLOMPART | ADDRESS ON FILE |
| JOSE CHACON MARTINEZ | ADDRESS ON FILE |
| JOSE CHALUISANT MEDINA | ADDRESS ON FILE |
| JOSE CHANZA GONZALEZ | ADDRESS ON FILE |
| JOSE CHAPARRO GONZALEZ | ADDRESS ON FILE |
| JOSE CHAPARRO TORRES | ADDRESS ON FILE |
| JOSE CHARLUISANT MERCADO | ADDRESS ON FILE |
| JOSE CHARON RIVERA | ADDRESS ON FILE |
| JOSE CHARRIEZ MARCANO | ADDRESS ON FILE |
| JOSE CHARRIEZ MARCANO | ADDRESS ON FILE |
| JOSE CHAVES MOURE | ADDRESS ON FILE |
| JOSE CHEVERE VELAZQUEZ | ADDRESS ON FILE |
| JOSE CHEVEREZ MARRERO | ADDRESS ON FILE |
| JOSE CHEVEREZ MARRERO | ADDRESS ON FILE |
| JOSE CHEVEREZ MOLINA | ADDRESS ON FILE |
| JOSE CHEVRES CHEVERES | ADDRESS ON FILE |
| JOSE CHICLANA MORALES | ADDRESS ON FILE |
| JOSE CIAGA | ADDRESS ON FILE |
| JOSE CIMA VILLA | ADDRESS ON FILE |
| JOSE CIMA VILLA | ADDRESS ON FILE |
| JOSE CINTRON BRACERO | ADDRESS ON FILE |
| JOSE CINTRON CRUZ | ADDRESS ON FILE |
| JOSE CINTRON DEL | ADDRESS ON FILE |
| JOSE CINTRON MONTALVO | ADDRESS ON FILE |
| JOSE CINTRON MONTALVO | ADDRESS ON FILE |
| JOSE CINTRON MONTALVO | ADDRESS ON FILE |
| JOSE CINTRON PEREZ | ADDRESS ON FILE |
| JOSE CINTRON PEREZ | ADDRESS ON FILE |
| JOSE CINTRON RIVERA | ADDRESS ON FILE |
| JOSE CINTRON RIVERA | ADDRESS ON FILE |
| JOSE CINTRON RIVERA | ADDRESS ON FILE |
| JOSE CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE CINTRON ROSA | ADDRESS ON FILE |
| JOSE CINTRON TORRES | ADDRESS ON FILE |
| JOSE CINTRON TORRES | ADDRESS ON FILE |
| JOSE CINTRON TORRES | ADDRESS ON FILE |
| JOSE CINTRON VAZQUEZ | ADDRESS ON FILE |
| JOSE CIRINO CALDERON | ADDRESS ON FILE |
| JOSE CIRINO VILLANUEVA | ADDRESS ON FILE |
| JOSE CIRINO VILLANUEVA | ADDRESS ON FILE |
| JOSE CLAUDIO ARROYO | ADDRESS ON FILE |
| JOSE CLAUDIO GARCIA | ADDRESS ON FILE |
| JOSE CLAUDIO GARCIA | ADDRESS ON FILE |
| JOSE CLAUDIO GONZALEZ | ADDRESS ON FILE |
| JOSE CLAUDIO MARTINEZ | ADDRESS ON FILE |
| JOSE CLIVILLES RAMIREZ | ADDRESS ON FILE |
| JOSE COLGERG COMAS GONZALEZ | ADDRESS ON FILE |
| JOSE COLL DIAZ | ADDRESS ON FILE |
| JOSE COLLADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE COLLADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE COLLAZO BARRETO | ADDRESS ON FILE |
| JOSE COLLAZO BARRETO | ADDRESS ON FILE |
| JOSE COLLAZO BARRETO | ADDRESS ON FILE |
| JOSE COLLAZO BATISTA | ADDRESS ON FILE |
| JOSE COLLAZO BONET | ADDRESS ON FILE |
| JOSE COLLAZO MEDINA | ADDRESS ON FILE |
| JOSE COLLAZO MORALES | ADDRESS ON FILE |
| JOSE COLLAZO MORALES | ADDRESS ON FILE |
| JOSE COLLAZO ORTIZ | ADDRESS ON FILE |
| JOSE COLLAZO PENA | ADDRESS ON FILE |
| JOSE COLLAZO REYES | ADDRESS ON FILE |
| JOSE COLLAZO REYES | ADDRESS ON FILE |
| JOSE COLLAZO REYES | ADDRESS ON FILE |
| JOSE COLLAZO RIOS | ADDRESS ON FILE |
| JOSE COLLAZO RIOS | ADDRESS ON FILE |
| JOSE COLLAZO RIVERA | ADDRESS ON FILE |
| JOSE COLLAZO SIERRA | ADDRESS ON FILE |
| JOSE COLLAZO SILVA | ADDRESS ON FILE |
| JOSE COLLAZO SOTO | ADDRESS ON FILE |
| JOSE COLLAZO VAZQUEZ | ADDRESS ON FILE |
| JOSE COLON | ADDRESS ON FILE |
| JOSE COLON | ADDRESS ON FILE |
| JOSE COLON ALVARADO | ADDRESS ON FILE |
| JOSE COLON APONTE | ADDRESS ON FILE |
| JOSE COLON APONTE | ADDRESS ON FILE |
| JOSE COLON APONTE | ADDRESS ON FILE |
| JOSE COLON BERNIER | ADDRESS ON FILE |
| JOSE COLON BLANCO | ADDRESS ON FILE |
| JOSE COLON BLANCO | ADDRESS ON FILE |
| JOSE COLON BORRERO | ADDRESS ON FILE |
| JOSE COLON BORRERO | ADDRESS ON FILE |
| JOSE COLON CABRERA | ADDRESS ON FILE |
| JOSE COLON CABRERA | ADDRESS ON FILE |
| JOSE COLON CABRERA | ADDRESS ON FILE |
| JOSE COLON CARTAGENA | ADDRESS ON FILE |
| JOSE COLON CARTAGENA | ADDRESS ON FILE |
| JOSE COLON CINTRON | ADDRESS ON FILE |
| JOSE COLON COLON | ADDRESS ON FILE |
| JOSE COLON COLON | ADDRESS ON FILE |
| JOSE COLON COLON | ADDRESS ON FILE |
| JOSE COLON COLON | ADDRESS ON FILE |
| JOSE COLON COLON | ADDRESS ON FILE |
| JOSE COLON COLON | ADDRESS ON FILE |
| JOSE COLON CUEVAS | ADDRESS ON FILE |
| JOSE COLON DELGADO | ADDRESS ON FILE |
| JOSE COLON DIAZ | ADDRESS ON FILE |
| JOSE COLON DIAZ | ADDRESS ON FILE |
| JOSE COLON DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE COLON DOMINGUEZ | ADDRESS ON FILE |
| JOSE COLON DOMINGUEZ | ADDRESS ON FILE |
| JOSE COLON FIGUEROA | ADDRESS ON FILE |
| JOSE COLON GARCIA | ADDRESS ON FILE |
| JOSE COLON GARCIA | ADDRESS ON FILE |
| JOSE COLON GARCIA | ADDRESS ON FILE |
| JOSE COLON GARCIA | ADDRESS ON FILE |
| JOSE COLON GONZALEZ | ADDRESS ON FILE |
| JOSE COLON GONZALEZ | ADDRESS ON FILE |
| JOSE COLON GONZALEZ | ADDRESS ON FILE |
| JOSE COLON HERNANDEZ | ADDRESS ON FILE |
| JOSE COLON HERNANDEZ | ADDRESS ON FILE |
| JOSE COLON LUGARDO | ADDRESS ON FILE |
| JOSE COLON LUGARDO | ADDRESS ON FILE |
| JOSE COLON MARRERO | ADDRESS ON FILE |
| JOSE COLON MATOS | ADDRESS ON FILE |
| JOSE COLON MEDINA | ADDRESS ON FILE |
| JOSE COLON MELENDEZ | ADDRESS ON FILE |
| JOSE COLON MELENDEZ | ADDRESS ON FILE |
| JOSE COLON MELENDEZ | ADDRESS ON FILE |
| JOSE COLON MELENDEZ | ADDRESS ON FILE |
| JOSE COLON MERC E D | ADDRESS ON FILE |
| JOSE COLON MERCADO | ADDRESS ON FILE |
| JOSE COLON MONSERRATE | ADDRESS ON FILE |
| JOSE COLON MORALES | ADDRESS ON FILE |
| JOSE COLON MUNIZ | ADDRESS ON FILE |
| JOSE COLON NEGRON | ADDRESS ON FILE |
| JOSE COLON NEGRON | ADDRESS ON FILE |
| JOSE COLON ORTIZ | ADDRESS ON FILE |
| JOSE COLON ORTIZ | ADDRESS ON FILE |
| JOSE COLON ORTIZ | ADDRESS ON FILE |
| JOSE COLON ORTIZ | ADDRESS ON FILE |
| JOSE COLON ORTIZ | ADDRESS ON FILE |
| JOSE COLON RESTO | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE COLON ROLDAN | ADDRESS ON FILE |
| JOSE COLON ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE COLON ROMERO | ADDRESS ON FILE |
| JOSE COLON ROMERO | ADDRESS ON FILE |
| JOSE COLON ROMERO | ADDRESS ON FILE |
| JOSE COLON ROSADO | ADDRESS ON FILE |
| JOSE COLON RUSSE | ADDRESS ON FILE |
| JOSE COLON SAEZ | ADDRESS ON FILE |
| JOSE COLON SALGADO | ADDRESS ON FILE |
| JOSE COLON SALICH | ADDRESS ON FILE |
| JOSE COLON SANCHEZ | ADDRESS ON FILE |
| JOSE COLON SANCHEZ | ADDRESS ON FILE |
| JOSE COLON SANTIAGO | ADDRESS ON FILE |
| JOSE COLON SANTIAGO | ADDRESS ON FILE |
| JOSE COLON SANTIAGO | ADDRESS ON FILE |
| JOSE COLON TIRADO | ADDRESS ON FILE |
| JOSE COLON TIRADO | ADDRESS ON FILE |
| JOSE COLON TORRES | ADDRESS ON FILE |
| JOSE COLON TORRES | ADDRESS ON FILE |
| JOSE COLON TORRES | ADDRESS ON FILE |
| JOSE COLON VARGAS | ADDRESS ON FILE |
| JOSE COLON VAZQUEZ | ADDRESS ON FILE |
| JOSE COLON VELEZ | ADDRESS ON FILE |
| JOSE COLON VILLANUEVA | ADDRESS ON FILE |
| JOSE COLON VILLANUEVA | ADDRESS ON FILE |
| JOSE COLON VILLEGAS | ADDRESS ON FILE |
| JOSE CONCEPCION ABREU | ADDRESS ON FILE |
| JOSE CONCEPCION BARROSO | ADDRESS ON FILE |
| JOSE CONCEPCION GARCIA | ADDRESS ON FILE |
| JOSE CONCEPCION GARCIA | ADDRESS ON FILE |
| JOSE CONCEPCION GUZMAN | ADDRESS ON FILE |
| JOSE CONCEPCION MARTINEZ | ADDRESS ON FILE |
| JOSE CONCEPCION OTERO | ADDRESS ON FILE |
| JOSE CONCEPCION SANTIAGO | ADDRESS ON FILE |
| JOSE CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| JOSE CONTI LOPERENA | ADDRESS ON FILE |
| JOSE CONTI LOPERENA | ADDRESS ON FILE |
| JOSE CONTRERAS SANTIAGO | ADDRESS ON FILE |
| JOSE CONTY CRUZ | ADDRESS ON FILE |
| JOSE CONTY CRUZ | ADDRESS ON FILE |
| JOSE CORCHADO ARROCHO | ADDRESS ON FILE |
| JOSE CORDERO AVILES | ADDRESS ON FILE |
| JOSE CORDERO CRESPO | ADDRESS ON FILE |
| JOSE CORDERO GONZALEZ | ADDRESS ON FILE |
| JOSE CORDERO MORALES | ADDRESS ON FILE |
| JOSE CORDERO MORALES | ADDRESS ON FILE |
| JOSE CORDERO MORALES | ADDRESS ON FILE |
| JOSE CORDERO ORTIZ | ADDRESS ON FILE |
| JOSE CORDERO PADRO | ADDRESS ON FILE |
| JOSE CORDERO TORRES | ADDRESS ON FILE |
| JOSE CORDERO TRUJILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CORDERO VIERA | ADDRESS ON FILE |
| JOSE CORDOVA ALBINO | ADDRESS ON FILE |
| JOSE CORDOVA ORTIZ | ADDRESS ON FILE |
| JOSE CORDOVA SERRANO | ADDRESS ON FILE |
| JOSE CORDOVA SERRANO | ADDRESS ON FILE |
| JOSE CORIANO GASCOT | ADDRESS ON FILE |
| JOSE CORIANO GASCOT | ADDRESS ON FILE |
| JOSE CORIANO GASCOT | ADDRESS ON FILE |
| JOSE CORIANO HERNANDEZ | ADDRESS ON FILE |
| JOSE CORIANO HERNANDEZ | ADDRESS ON FILE |
| JOSE CORIANO HERNANDEZ | ADDRESS ON FILE |
| JOSE CORIANO VALENTIN | ADDRESS ON FILE |
| JOSE CORIS ARZUAGA | ADDRESS ON FILE |
| JOSE CORNIER MARRERO | ADDRESS ON FILE |
| JOSE CORRALIZA MALDONADO | ADDRESS ON FILE |
| JOSE CORREA ANGLERO | ADDRESS ON FILE |
| JOSE CORREA BERRIOS | ADDRESS ON FILE |
| JOSE CORREA CORREA | ADDRESS ON FILE |
| JOSE CORREA CORREA | ADDRESS ON FILE |
| JOSE CORREA GONZALEZ | ADDRESS ON FILE |
| JOSE CORREA GONZALEZ | ADDRESS ON FILE |
| JOSE CORREA GONZALEZ | ADDRESS ON FILE |
| JOSE CORREA GONZALEZ | ADDRESS ON FILE |
| JOSE CORREA GONZALEZ | ADDRESS ON FILE |
| JOSE CORREA GONZALEZ | ADDRESS ON FILE |
| JOSE CORREA GONZALEZ | ADDRESS ON FILE |
| JOSE CORREA HERNANDEZ | ADDRESS ON FILE |
| JOSE CORREA MALAVE | ADDRESS ON FILE |
| JOSE CORREA NEGRON | ADDRESS ON FILE |
| JOSE CORREA NEGRON | ADDRESS ON FILE |
| JOSE CORREA NEGRON | ADDRESS ON FILE |
| JOSE CORREA NEGRON | ADDRESS ON FILE |
| JOSE CORREA NEGRON | ADDRESS ON FILE |
| JOSE CORREA NEVAREZ | ADDRESS ON FILE |
| JOSE CORREA NEVAREZ | ADDRESS ON FILE |
| JOSE CORREA NEVAREZ | ADDRESS ON FILE |
| JOSE CORREA RODRIGUEZ | ADDRESS ON FILE |
| JOSE CORREA SANCHEZ | ADDRESS ON FILE |
| JOSE CORTADO CORTES | ADDRESS ON FILE |
| JOSE CORTES BENITEZ | ADDRESS ON FILE |
| JOSE CORTES CASTELLANO | ADDRESS ON FILE |
| JOSE CORTES CORTES | ADDRESS ON FILE |
| JOSE CORTES CUEVAS | ADDRESS ON FILE |
| JOSE CORTES LOPEZ | ADDRESS ON FILE |
| JOSE CORTES MAXAN | ADDRESS ON FILE |
| JOSE CORTES MEDINA | ADDRESS ON FILE |
| JOSE CORTES MELENDEZ | ADDRESS ON FILE |
| JOSE CORTES PITRE | ADDRESS ON FILE |
| JOSE CORTES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CORTES RIVERA | ADDRESS ON FILE |
| JOSE CORTES VERA | ADDRESS ON FILE |
| JOSE CORTEZ MONSANTO | ADDRESS ON FILE |
| JOSE CORUJO DE LA CRUZ | ADDRESS ON FILE |
| JOSE COSME | ADDRESS ON FILE |
| JOSE COSME GRULLON | ADDRESS ON FILE |
| JOSE COSME RODRIGUEZ | ADDRESS ON FILE |
| JOSE COSME RODRIGUEZ | ADDRESS ON FILE |
| JOSE COSME RODRIGUEZ | ADDRESS ON FILE |
| JOSE COSME ROSA | ADDRESS ON FILE |
| JOSE COSME SANTANA | ADDRESS ON FILE |
| JOSE COSTA COSTA | ADDRESS ON FILE |
| JOSE COSTA FELICIANO | ADDRESS ON FILE |
| JOSE COSTA FELICIANO | ADDRESS ON FILE |
| JOSE COSTACAMPS SANFIORENZO | ADDRESS ON FILE |
| JOSE COTTO | ADDRESS ON FILE |
| JOSE COTTO | ADDRESS ON FILE |
| JOSE COTTO | ADDRESS ON FILE |
| JOSE COTTO | ADDRESS ON FILE |
| JOSE COTTO | ADDRESS ON FILE |
| JOSE COTTO | ADDRESS ON FILE |
| JOSE COTTO | ADDRESS ON FILE |
| JOSE COTTO AVILES | ADDRESS ON FILE |
| JOSE COTTO DIAZ | ADDRESS ON FILE |
| JOSE COTTO DIAZ | ADDRESS ON FILE |
| JOSE COTTO HERNANDEZ | ADDRESS ON FILE |
| JOSE COTTO LA TORRE | ADDRESS ON FILE |
| JOSE COTTO MERCED | ADDRESS ON FILE |
| JOSE COTTO MERCED | ADDRESS ON FILE |
| JOSE COTTO MERCED | ADDRESS ON FILE |
| JOSE COTTO NIEVES | ADDRESS ON FILE |
| JOSE COTTO RAMOS | ADDRESS ON FILE |
| JOSE COTTO RIVERA | ADDRESS ON FILE |
| JOSE COTTO TORRES | ADDRESS ON FILE |
| JOSE COTTO VAZQUEZ | ADDRESS ON FILE |
| JOSE COTTO VAZQUEZ | ADDRESS ON FILE |
| JOSE COTTO VAZQUEZ | ADDRESS ON FILE |
| JOSE CRESPI | ADDRESS ON FILE |
| JOSE CRESPO | ADDRESS ON FILE |
| JOSE CRESPO CARRERO | ADDRESS ON FILE |
| JOSE CRESPO COLON | ADDRESS ON FILE |
| JOSE CRESPO CORDERO | ADDRESS ON FILE |
| JOSE CRESPO CORDERO | ADDRESS ON FILE |
| JOSE CRESPO CORDERO | ADDRESS ON FILE |
| JOSE CRESPO ECHEVARRIA | ADDRESS ON FILE |
| JOSE CRESPO GONZALEZ | ADDRESS ON FILE |
| JOSE CRESPO MEDINA | ADDRESS ON FILE |
| JOSE CRESPO MENDEZ | ADDRESS ON FILE |
| JOSE CRESPO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CRESPO ROMAN | ADDRESS ON FILE |
| JOSE CRESPO TORRES | ADDRESS ON FILE |
| JOSE CRUZ ABRAHAM | ADDRESS ON FILE |
| JOSE CRUZ ABRAHAM | ADDRESS ON FILE |
| JOSE CRUZ ALICEA | ADDRESS ON FILE |
| JOSE CRUZ ALVARADO | ADDRESS ON FILE |
| JOSE CRUZ ALVAREZ | ADDRESS ON FILE |
| JOSE CRUZ AYALA | ADDRESS ON FILE |
| JOSE CRUZ BURGOS | ADDRESS ON FILE |
| JOSE CRUZ CABALLERO | ADDRESS ON FILE |
| JOSE CRUZ CAMACHO | ADDRESS ON FILE |
| JOSE CRUZ CANCEL | ADDRESS ON FILE |
| JOSE CRUZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE CRUZ CERVERA | ADDRESS ON FILE |
| JOSE CRUZ CINTRON | ADDRESS ON FILE |
| JOSE CRUZ CINTRON | ADDRESS ON FILE |
| JOSE CRUZ COLON | ADDRESS ON FILE |
| JOSE CRUZ COLON | ADDRESS ON FILE |
| JOSE CRUZ CRUZ | ADDRESS ON FILE |
| JOSE CRUZ CRUZ | ADDRESS ON FILE |
| JOSE CRUZ CRUZ | ADDRESS ON FILE |
| JOSE CRUZ CRUZ | ADDRESS ON FILE |
| JOSE CRUZ DIAZ | ADDRESS ON FILE |
| JOSE CRUZ DIAZ | ADDRESS ON FILE |
| JOSE CRUZ ESTELA | ADDRESS ON FILE |
| JOSE CRUZ FELICIANO | ADDRESS ON FILE |
| JOSE CRUZ FELICIANO | ADDRESS ON FILE |
| JOSE CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE CRUZ FUENTES | ADDRESS ON FILE |
| JOSE CRUZ GARCIA | ADDRESS ON FILE |
| JOSE CRUZ GARCIA | ADDRESS ON FILE |
| JOSE CRUZ GARCIA | ADDRESS ON FILE |
| JOSE CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE CRUZ GUZMAN | ADDRESS ON FILE |
| JOSE CRUZ HUERTAS | ADDRESS ON FILE |
| JOSE CRUZ HUERTAS | ADDRESS ON FILE |
| JOSE CRUZ JUSINO | ADDRESS ON FILE |
| JOSE CRUZ LOPEZ | ADDRESS ON FILE |
| JOSE CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE CRUZ MATOS | ADDRESS ON FILE |
| JOSE CRUZ MEDINA | ADDRESS ON FILE |
| JOSE CRUZ MENDEZ | ADDRESS ON FILE |
| JOSE CRUZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CRUZ MERCADO | ADDRESS ON FILE |
| JOSE CRUZ MERCADO | ADDRESS ON FILE |
| JOSE CRUZ MERCADO | ADDRESS ON FILE |
| JOSE CRUZ MONTERO | ADDRESS ON FILE |
| JOSE CRUZ ORTIZ | ADDRESS ON FILE |
| JOSE CRUZ PADILLA | ADDRESS ON FILE |
| JOSE CRUZ PAGAN | ADDRESS ON FILE |
| JOSE CRUZ PEREZ | ADDRESS ON FILE |
| JOSE CRUZ PEREZ | ADDRESS ON FILE |
| JOSE CRUZ PINERO | ADDRESS ON FILE |
| JOSE CRUZ RAMIREZ | ADDRESS ON FILE |
| JOSE CRUZ RAMOS | ADDRESS ON FILE |
| JOSE CRUZ RAMOS | ADDRESS ON FILE |
| JOSE CRUZ RAMOS | ADDRESS ON FILE |
| JOSE CRUZ REYES | ADDRESS ON FILE |
| JOSE CRUZ RIVERA | ADDRESS ON FILE |
| JOSE CRUZ RIVERA | ADDRESS ON FILE |
| JOSE CRUZ RIVERA | ADDRESS ON FILE |
| JOSE CRUZ RIVERA | ADDRESS ON FILE |
| JOSE CRUZ RIVERA | ADDRESS ON FILE |
| JOSE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE CRUZ ROMAN | ADDRESS ON FILE |
| JOSE CRUZ ROSA | ADDRESS ON FILE |
| JOSE CRUZ ROSADO | ADDRESS ON FILE |
| JOSE CRUZ ROSARIO | ADDRESS ON FILE |
| JOSE CRUZ SANCHEZ | ADDRESS ON FILE |
| JOSE CRUZ SANTIAGO | ADDRESS ON FILE |
| JOSE CRUZ SUAREZ | ADDRESS ON FILE |
| JOSE CRUZ TORRES | ADDRESS ON FILE |
| JOSE CRUZ TORRES | ADDRESS ON FILE |
| JOSE CRUZ TOUCET | ADDRESS ON FILE |
| JOSE CRUZ VEGA | ADDRESS ON FILE |
| JOSE CRUZ VEGA | ADDRESS ON FILE |
| JOSE CRUZ VELEZ | ADDRESS ON FILE |
| JOSE CRUZ VELEZ | ADDRESS ON FILE |
| JOSE CRUZ VELEZ | ADDRESS ON FILE |
| JOSE CRUZ VELEZ | ADDRESS ON FILE |
| JOSE CRUZ VILLANUEVA | ADDRESS ON FILE |
| JOSE CRUZ VILLANUEVA | ADDRESS ON FILE |
| JOSE CRUZADO RAMIREZ | ADDRESS ON FILE |
| JOSE CUADRADO VELAZQUEZ | ADDRESS ON FILE |
| JOSE CUADRO SANTIAGO | ADDRESS ON FILE |
| JOSE CUBANO MERCADO | ADDRESS ON FILE |
| JOSE CUBANO MERCADO | ADDRESS ON FILE |
| JOSE CUBERO LORENZO | ADDRESS ON FILE |
| JOSE CUEBAS LEBRON | ADDRESS ON FILE |
| JOSE CUEBAS VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CUEVAS COLON | ADDRESS ON FILE |
| JOSE CUEVAS GUTIERREZ | ADDRESS ON FILE |
| JOSE CUEVAS ORTIZ | ADDRESS ON FILE |
| JOSE CUEVAS SAAVEDRA | ADDRESS ON FILE |
| JOSE CUEVAS VEGA | ADDRESS ON FILE |
| JOSE CUMBA APONTE | ADDRESS ON FILE |
| JOSE CURET ESQUILIN | ADDRESS ON FILE |
| JOSE D ACOSTA PONCE | ADDRESS ON FILE |
| JOSE D ACOSTA RUIZ | ADDRESS ON FILE |
| JOSE D ACOSTA RUIZ | ADDRESS ON FILE |
| JOSE D AGUAYO DAVILA | ADDRESS ON FILE |
| JOSE D ALAMO MELENDEZ | ADDRESS ON FILE |
| JOSE D ALVARADO LUGO | ADDRESS ON FILE |
| JOSE D ALVAREZ VEGA | ADDRESS ON FILE |
| JOSE D APONTE COLON | ADDRESS ON FILE |
| JOSE D APONTE SANES | ADDRESS ON FILE |
| JOSE D AVILES BURGOS | ADDRESS ON FILE |
| JOSE D AVILES CRUZ | ADDRESS ON FILE |
| JOSE D AVILES VERA | ADDRESS ON FILE |
| JOSE D BAEZ PAGAN | ADDRESS ON FILE |
| JOSE D BAEZ ROSARIO | ADDRESS ON FILE |
| JOSE D BATISTA RAMOS | ADDRESS ON FILE |
| JOSE D BATISTA RAMOS | ADDRESS ON FILE |
| JOSE D BENITEZ MONTANEZ | ADDRESS ON FILE |
| JOSE D BERRIOS BORGES | ADDRESS ON FILE |
| JOSE D BONILLA PACHECO | ADDRESS ON FILE |
| JOSE D BORIA FUENTES | ADDRESS ON FILE |
| JOSE D BORRERO VEGA | ADDRESS ON FILE |
| JOSE D BURGOS COTTO | ADDRESS ON FILE |
| JOSE D CABALLERO CASTILLO | ADDRESS ON FILE |
| JOSE D CALDERO NIEVES | ADDRESS ON FILE |
| JOSE D CALDERON OLIVERAS | ADDRESS ON FILE |
| JOSE D CALDERON OLIVERAS | ADDRESS ON FILE |
| JOSE D CALDERON OQUENDO | ADDRESS ON FILE |
| JOSE D CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JOSE D CAMPOS DE ALBA | ADDRESS ON FILE |
| JOSE D CANALES CASTRO | ADDRESS ON FILE |
| JOSE D CANCEL HORRACH | ADDRESS ON FILE |
| JOSE D CANDELARIO SANTOS | ADDRESS ON FILE |
| JOSE D CANON GARCIA | ADDRESS ON FILE |
| JOSE D CARRASQUILLO ADORNO | ADDRESS ON FILE |
| JOSE D CARTAGENA GONZALEZ | ADDRESS ON FILE |
| JOSE D CASANAS VIRUET | ADDRESS ON FILE |
| JOSE D CASTILLO | ADDRESS ON FILE |
| JOSE D CASTRO CUBERO | ADDRESS ON FILE |
| JOSE D CHACON MOYA | ADDRESS ON FILE |
| JOSE D CINTRON MARQUEZ | ADDRESS ON FILE |
| JOSE D CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE D CLEMENTE CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D CLEMENTE CINTRON | ADDRESS ON FILE |
| JOSE D CLEMENTE CINTRON | ADDRESS ON FILE |
| JOSE D COLLAZO OLMO | ADDRESS ON FILE |
| JOSE D COLON GARCIA | ADDRESS ON FILE |
| JOSE D COLON MELENDEZ | ADDRESS ON FILE |
| JOSE D COLON MELENDEZ | ADDRESS ON FILE |
| JOSE D COLON MERCADO | ADDRESS ON FILE |
| JOSE D COLON MOCTEZUMA | ADDRESS ON FILE |
| JOSE D COLON PEREZ | ADDRESS ON FILE |
| JOSE D COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE D COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE D COLON SANTIAGO | ADDRESS ON FILE |
| JOSE D COLON SANTOS | ADDRESS ON FILE |
| JOSE D CONCEPCION SALAS | ADDRESS ON FILE |
| JOSE D CORIANO GARCIA | ADDRESS ON FILE |
| JOSE D CORIANO GARCIA | ADDRESS ON FILE |
| JOSE D CORTES BURGOS | ADDRESS ON FILE |
| JOSE D COTAL TORRES | ADDRESS ON FILE |
| JOSE D COTTO ALICEA | ADDRESS ON FILE |
| JOSE D COTTO MELENDEZ | ADDRESS ON FILE |
| JOSE D CRESPO MAYSONET | ADDRESS ON FILE |
| JOSE D CRESPO VAZQUEZ | ADDRESS ON FILE |
| JOSE D CRESPO VAZQUEZ | ADDRESS ON FILE |
| JOSE D CRESPO VELEZ | ADDRESS ON FILE |
| JOSE D CRUZ COLON | ADDRESS ON FILE |
| JOSE D CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE D CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE D CRUZ RAMOS | ADDRESS ON FILE |
| JOSE D CRUZ ROMERO | ADDRESS ON FILE |
| JOSE D CUEVAS GONZALEZ | ADDRESS ON FILE |
| JOSE D D CANCEL PAGAN | ADDRESS ON FILE |
| JOSE D D CANCEL TOLEDO | ADDRESS ON FILE |
| JOSE D D MARRERO BERMUDEZ | ADDRESS ON FILE |
| JOSE D D MIRANDA FIGUEROA | ADDRESS ON FILE |
| JOSE D D ORTIZ VILANOVA | ADDRESS ON FILE |
| JOSE D D PLAZA OSORIO | ADDRESS ON FILE |
| JOSE D D SANCHEZ ZAMORA | ADDRESS ON FILE |
| JOSE D D SANCHEZ ZAMORA | ADDRESS ON FILE |
| JOSE D D VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE D D VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE D D VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE D D VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE D D ZAMBRANA QUINONEZ | ADDRESS ON FILE |
| JOSE D DE JESUS OTERO | ADDRESS ON FILE |
| JOSE D DELGADO COLMENERO | ADDRESS ON FILE |
| JOSE D DELGADO ROSADO | ADDRESS ON FILE |
| JOSE D DIAZ BETANCOURT | ADDRESS ON FILE |
| JOSE D DIAZ FIGUEROA | ADDRESS ON FILE |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| JOSE D ECHEVARRIA MONTES | ADDRESS ON FILE |
| JOSE D ECHEVARRIA MONTES | ADDRESS ON FILE |
| JOSE D FALU RIVERA | ADDRESS ON FILE |
| JOSE D FEBUS EMANUELLI | ADDRESS ON FILE |
| JOSE D FELICIANO LLANES | ADDRESS ON FILE |
| JOSE D FELICIANO MEDINA | ADDRESS ON FILE |
| JOSE D FELICIANO MELENDEZ | ADDRESS ON FILE |
| JOSE D FELICIANO MELENDEZ | ADDRESS ON FILE |
| JOSE D FERNANDEZ CORDOVA | ADDRESS ON FILE |
| JOSE D FIGUEROA BORDOY | ADDRESS ON FILE |
| JOSE D FIRPI MIRANDA | ADDRESS ON FILE |
| JOSE D FLORES SANDOVAL | ADDRESS ON FILE |
| JOSE D FLORES SANTOS | ADDRESS ON FILE |
| JOSE D FLORES VAZQUEZ | ADDRESS ON FILE |
| JOSE D FLORES VILLALONGO | ADDRESS ON FILE |
| JOSE D FLORES VILLALONGO | ADDRESS ON FILE |
| JOSE D FLORES VILLALONGO | ADDRESS ON FILE |
| JOSE D GALINDEZ MALAVE | ADDRESS ON FILE |
| JOSE D GALINDEZ MALAVE | ADDRESS ON FILE |
| JOSE D GALINDEZ MALAVE | ADDRESS ON FILE |
| JOSE D GARCIA ALVARADO | ADDRESS ON FILE |
| JOSE D GARCIA ALVARADO | ADDRESS ON FILE |
| JOSE D GARCIA ALVARADO | ADDRESS ON FILE |
| JOSE D GARCIA ARBONA | ADDRESS ON FILE |
| JOSE D GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE D GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE D GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE D GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE D GARCIA LOPEZ | ADDRESS ON FILE |
| JOSE D GARCIA TORRES | ADDRESS ON FILE |
| JOSE D GOMEZ JIMENEZ | ADDRESS ON FILE |
| JOSE D GOMEZ RIVERA | ADDRESS ON FILE |
| JOSE D GONZALEZ COUSO | ADDRESS ON FILE |
| JOSE D GONZALEZ MONTANEZ | ADDRESS ON FILE |
| JOSE D GONZALEZ MONTANEZ | ADDRESS ON FILE |
| JOSE D GONZALEZ MONTANEZ | ADDRESS ON FILE |
| JOSE D GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE D GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE D GONZALEZ ROLON | ADDRESS ON FILE |
| JOSE D GONZALEZ SOTO | ADDRESS ON FILE |
| JOSE D GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| JOSE D GUZMAN COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D GUZMAN VIDAL | ADDRESS ON FILE |
| JOSE D HERNANDEZ | ADDRESS ON FILE |
| JOSE D HERNANDEZ APONTE | ADDRESS ON FILE |
| JOSE D HERNANDEZ BURGOS | ADDRESS ON FILE |
| JOSE D HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE D HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE D HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE D HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| JOSE D HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE D HERRERA MILLAN | ADDRESS ON FILE |
| JOSE D JESUS MATTA GONZALES | ADDRESS ON FILE |
| JOSE D JESUS MATTA GONZALES | ADDRESS ON FILE |
| JOSE D JESUS MATTA GONZALES | ADDRESS ON FILE |
| JOSE D JESUS MATTA GONZALES | ADDRESS ON FILE |
| JOSE D JIMENEZ COLON | ADDRESS ON FILE |
| JOSE D LA VEGA | ADDRESS ON FILE |
| JOSE D LABOY RODRIGUEZ | ADDRESS ON FILE |
| JOSE D LANZO RIVERA | ADDRESS ON FILE |
| JOSE D LEBRON SANTIAGO | ADDRESS ON FILE |
| JOSE D LOPEZ CATALA | ADDRESS ON FILE |
| JOSE D LOPEZ MELENDEZ | ADDRESS ON FILE |
| JOSE D LOPEZ PACHECO | ADDRESS ON FILE |
| JOSE D LOZADA COSME | ADDRESS ON FILE |
| JOSE D LUGO MARQUEZ | ADDRESS ON FILE |
| JOSE D LUGO SANCHEZ | ADDRESS ON FILE |
| JOSE D LUGO TORRES | ADDRESS ON FILE |
| JOSE D LUGO TORRES | ADDRESS ON FILE |
| JOSE D MALDONADO AVILA | ADDRESS ON FILE |
| JOSE D MALDONADO AVILA | ADDRESS ON FILE |
| JOSE D MALDONADO AVILA | ADDRESS ON FILE |
| JOSE D MALDONADO CALDERO | ADDRESS ON FILE |
| JOSE D MALDONADO CALDERO | ADDRESS ON FILE |
| JOSE D MALDONADO CUBI | ADDRESS ON FILE |
| JOSE D MALDONADO CUBI | ADDRESS ON FILE |
| JOSE D MARCANO PEREZ | ADDRESS ON FILE |
| JOSE D MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE D MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE D MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE D MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE D MARTINEZ ROSADO | ADDRESS ON FILE |
| JOSE D MAYA COLLAZO | ADDRESS ON FILE |
| JOSE D MAYA COLLAZO | ADDRESS ON FILE |
| JOSE D MEDINA TORRES | ADDRESS ON FILE |
| JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE D MELENDEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE D MELENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE D MELENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE D MELENDEZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D MENDEZ MERCADO | ADDRESS ON FILE |
| JOSE D MENDEZ QUINONES | ADDRESS ON FILE |
| JOSE D MENDOZA DELGADO | ADDRESS ON FILE |
| JOSE D MERCADO | ADDRESS ON FILE |
| JOSE D MERCADO VEGA | ADDRESS ON FILE |
| JOSE D MOLINA AGOSTO | ADDRESS ON FILE |
| JOSE D MOLINA MUNIZ | ADDRESS ON FILE |
| JOSE D MONTANEZ RAMOS | ADDRESS ON FILE |
| JOSE D MORALES AYMAT | ADDRESS ON FILE |
| JOSE D MORALES CAMPOS | ADDRESS ON FILE |
| JOSE D MORALES GUZMAN | ADDRESS ON FILE |
| JOSE D MORALES RIVERAS | ADDRESS ON FILE |
| JOSE D MUNIZ PEREZ | ADDRESS ON FILE |
| JOSE D MUNIZ ROMAN | ADDRESS ON FILE |
| JOSE D NIEVES CRUZ | ADDRESS ON FILE |
| JOSE D NIEVES CRUZ | ADDRESS ON FILE |
| JOSE D NIEVES CRUZ | ADDRESS ON FILE |
| JOSE D NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE D OLIVO MIRANDA | ADDRESS ON FILE |
| JOSE D OLIVO MIRANDA | ADDRESS ON FILE |
| JOSE D OQUENDO CINTRON | ADDRESS ON FILE |
| JOSE D ORTIZ GARCIA | ADDRESS ON FILE |
| JOSE D ORTIZ ROSARIO | ADDRESS ON FILE |
| JOSE D ORTIZ ROSARIO | ADDRESS ON FILE |
| JOSE D ORTIZ VILANOVA | ADDRESS ON FILE |
| JOSE D OTERO GUERRA | ADDRESS ON FILE |
| JOSE D PADILLA LLERA | ADDRESS ON FILE |
| JOSE D PADILLA LLERA | ADDRESS ON FILE |
| JOSE D PADILLA ROMERO | ADDRESS ON FILE |
| JOSE D PAGAN PADILLA | ADDRESS ON FILE |
| JOSE D PAGAN TORRES | ADDRESS ON FILE |
| JOSE D PAGAN ZAYAS | ADDRESS ON FILE |
| JOSE D PANTOJA | ADDRESS ON FILE |
| JOSE D PEREZ ACOSTA | ADDRESS ON FILE |
| JOSE D PEREZ CARABALLO | ADDRESS ON FILE |
| JOSE D PEREZ MARQUEZ | ADDRESS ON FILE |
| JOSE D PEREZ ORTIZ | ADDRESS ON FILE |
| JOSE D PEREZ REYES | ADDRESS ON FILE |
| JOSE D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE D PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE D QUINTERO FIGUEROA | ADDRESS ON FILE |
| JOSE D RAMIREZ MONTALVO | ADDRESS ON FILE |
| JOSE D RAMIREZ ORTIZ | ADDRESS ON FILE |
| JOSE D RAMOS ATILES | ADDRESS ON FILE |
| JOSE D RAMOS RAMOS | ADDRESS ON FILE |
| JOSE D RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE D RAMOS ROSARIO | ADDRESS ON FILE |
| JOSE D REYES HERNANDEZ | ADDRESS ON FILE |
| JOSE D REYES MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D REYES MENDEZ | ADDRESS ON FILE |
| JOSE D RIVERA ALLENDE | ADDRESS ON FILE |
| JOSE D RIVERA APONTE | ADDRESS ON FILE |
| JOSE D RIVERA CARABALLO | ADDRESS ON FILE |
| JOSE D RIVERA CARABALLO | ADDRESS ON FILE |
| JOSE D RIVERA CARABALLO | ADDRESS ON FILE |
| JOSE D RIVERA CEBALLOS | ADDRESS ON FILE |
| JOSE D RIVERA COLON | ADDRESS ON FILE |
| JOSE D RIVERA IRIZARRY | ADDRESS ON FILE |
| JOSE D RIVERA PASTRANA | ADDRESS ON FILE |
| JOSE D RIVERA POU | ADDRESS ON FILE |
| JOSE D RIVERA RIVERA | ADDRESS ON FILE |
| JOSE D RIVERA ROBLES | ADDRESS ON FILE |
| JOSE D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE D RIVERA ROMAN | ADDRESS ON FILE |
| JOSE D RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE D RIVERA SAEZ | ADDRESS ON FILE |
| JOSE D RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE D RIVERA VICENTE | ADDRESS ON FILE |
| JOSE D ROBLES KORBER | ADDRESS ON FILE |
| JOSE D ROBLES VILLEGAS | ADDRESS ON FILE |
| JOSE D RODRIGUEZ | ADDRESS ON FILE |
| JOSE D RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE D RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE D RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JOSE D RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE D RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE D RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE D RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE D ROMAN VEGA | ADDRESS ON FILE |
| JOSE D ROMERO ROBLES | ADDRESS ON FILE |
| JOSE D ROSADO CORDERO | ADDRESS ON FILE |
| JOSE D ROSADO MERCADO | ADDRESS ON FILE |
| JOSE D ROSADO MERCADO | ADDRESS ON FILE |
| JOSE D RUIZ CASTRO | ADDRESS ON FILE |
| JOSE D RUIZ MONTES | ADDRESS ON FILE |
| JOSE D RUIZ RIVERA | ADDRESS ON FILE |
| JOSE D SAEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE D SANCHEZ CANCEL | ADDRESS ON FILE |
| JOSE D SANCHEZ CARRILLO | ADDRESS ON FILE |
| JOSE D SANCHEZ CARRILLO | ADDRESS ON FILE |
| JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE |
| JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE |
| JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE |
| JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE |
| JOSE D SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE D SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE D SANCHEZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE D SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE D SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE D SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| JOSE D SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE D SANTOS MONTA | ADDRESS ON FILE |
| JOSE D SANTOS ROSADO | ADDRESS ON FILE |
| JOSE D SANTOS ROSADO | ADDRESS ON FILE |
| JOSE D SEGARRA MIRANDA | ADDRESS ON FILE |
| JOSE D SILVA ALMODOVAR | ADDRESS ON FILE |
| JOSE D SILVA GUILFU | ADDRESS ON FILE |
| JOSE D SOTO ALEMAN | ADDRESS ON FILE |
| JOSE D SOTO NAVARRETO | ADDRESS ON FILE |
| JOSE D SOTO RIVERA | ADDRESS ON FILE |
| JOSE D SOTO SERRANO | ADDRESS ON FILE |
| JOSE D SUAREZ PAGAN | ADDRESS ON FILE |
| JOSE D TIRADO CORDERO | ADDRESS ON FILE |
| JOSE D TOLEDO SANTIAGO | ADDRESS ON FILE |
| JOSE D TORRES BURGOS | ADDRESS ON FILE |
| JOSE D TORRES CABRERA | ADDRESS ON FILE |
| JOSE D TORRES CARABALLO | ADDRESS ON FILE |
| JOSE D TORRES CASADO | ADDRESS ON FILE |
| JOSE D TORRES CRUZ | ADDRESS ON FILE |
| JOSE D TORRES DE JESUS | ADDRESS ON FILE |
| JOSE D TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE D TORRES VEGA | ADDRESS ON FILE |
| JOSE D TORRES VELEZ | ADDRESS ON FILE |
| JOSE D VALENTIN QUINONEZ | ADDRESS ON FILE |
| JOSE D VALLE NIEVES | ADDRESS ON FILE |
| JOSE D VARGAS RIVERA | ADDRESS ON FILE |
| JOSE D VARGAS ROSARIO | ADDRESS ON FILE |
| JOSE D VAZQUEZ NIEVES | ADDRESS ON FILE |
| JOSE D VEGA ARBELO | ADDRESS ON FILE |
| JOSE D VEGA PAGAN | ADDRESS ON FILE |
| JOSE D VEGA SANTIAGO | ADDRESS ON FILE |
| JOSE D VELEZ IRIZARRY | ADDRESS ON FILE |
| JOSE D VENTURA SALGADO | ADDRESS ON FILE |
| JOSE D VERA SEPULVEDA | ADDRESS ON FILE |
| JOSE D VICENTE DIAZ | ADDRESS ON FILE |
| JOSE D VILLALONGO SANCHEZ | ADDRESS ON FILE |
| JOSE DALMAU AYALA | ADDRESS ON FILE |
| JOSE DALMAU MONTANER | ADDRESS ON FILE |
| JOSE DANIEL D SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| JOSE DANIEL RIVERA RIVERA | ADDRESS ON FILE |
| JOSE DANIEL SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| JOSE DANOIS VAZQUEZ | ADDRESS ON FILE |
| JOSE DAVID APELLANIZ TORRES | ADDRESS ON FILE |
| JOSE DAVID COLON | ADDRESS ON FILE |
| JOSE DAVID ESPADA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE DAVID GARCIA | ADDRESS ON FILE |
| JOSE DAVID HERNANDEZ | ADDRESS ON FILE |
| JOSE DAVID RIVERA CLAUDIO | ADDRESS ON FILE |
| JOSE DAVILA BARRETO | ADDRESS ON FILE |
| JOSE DAVILA BARRETO | ADDRESS ON FILE |
| JOSE DAVILA BARRETO | ADDRESS ON FILE |
| JOSE DAVILA CORREA | ADDRESS ON FILE |
| JOSE DAVILA CRUZ | ADDRESS ON FILE |
| JOSE DAVILA CRUZ | ADDRESS ON FILE |
| JOSE DAVILA HERNANDEZ | ADDRESS ON FILE |
| JOSE DAVILA HERNANDEZ | ADDRESS ON FILE |
| JOSE DAVILA LOPEZ | ADDRESS ON FILE |
| JOSE DAVILA MIRANDA | ADDRESS ON FILE |
| JOSE DAVILA PEREZ | ADDRESS ON FILE |
| JOSE DAVILA RODRIGUEZ | ADDRESS ON FILE |
| JOSE DAVILA ROMAN | ADDRESS ON FILE |
| JOSE DAVILA ROMAN | ADDRESS ON FILE |
| JOSE DAVILA SANCHEZ | ADDRESS ON FILE |
| JOSE DAVILA SIERRA | ADDRESS ON FILE |
| JOSE DAVILA SIERRA | ADDRESS ON FILE |
| JOSE DAVILA SIERRA | ADDRESS ON FILE |
| JOSE DAVILA SOTO | ADDRESS ON FILE |
| JOSE DE J ROSADO MARTINEZ | ADDRESS ON FILE |
| JOSE DE JESUS | ADDRESS ON FILE |
| JOSE DE JESUS | ADDRESS ON FILE |
| JOSE DE JESUS CLAUDIO | ADDRESS ON FILE |
| JOSE DE JESUS CORTIJO | ADDRESS ON FILE |
| JOSE DE JESUS DIAZ | ADDRESS ON FILE |
| JOSE DE JESUS FUENTES | ADDRESS ON FILE |
| JOSE DE JESUS GONZALEZ | ADDRESS ON FILE |
| JOSE DE JESUS HERNANDEZ | ADDRESS ON FILE |
| JOSE DE JESUS HERNANDEZ | ADDRESS ON FILE |
| JOSE DE JESUS HERNANDEZ | ADDRESS ON FILE |
| JOSE DE JESUS IZQUIERDO | ADDRESS ON FILE |
| JOSE DE JESUS LUGO | ADDRESS ON FILE |
| JOSE DE JESUS MALDONADO | ADDRESS ON FILE |
| JOSE DE JESUS MALDONADO | ADDRESS ON FILE |
| JOSE DE JESUS MALDONADO | ADDRESS ON FILE |
| JOSE DE JESUS PEREZ | ADDRESS ON FILE |
| JOSE DE JESUS REYES | ADDRESS ON FILE |
| JOSE DE JESUS RIVERA | ADDRESS ON FILE |
| JOSE DE JESUS ROSA | ADDRESS ON FILE |
| JOSE DE JESUS ROSA | ADDRESS ON FILE |
| JOSE DE JESUS ROSADO | ADDRESS ON FILE |
| JOSE DE JESUS ROSADO | ADDRESS ON FILE |
| JOSE DE JESUS SANTIAGO | ADDRESS ON FILE |
| JOSE DE JESUS SANTIAGO LASALLE | ADDRESS ON FILE |
| JOSE DE JESUS SOTO | ADDRESS ON FILE |
| JOSE DE JESUS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE DE JESUS ZAYAS | ADDRESS ON FILE |
| JOSE DE LA CRUZ CARRERO | ADDRESS ON FILE |
| JOSE DE LA CRUZ CATEDRAL | ADDRESS ON FILE |
| JOSE DE LA TORRE SANCHEZ | ADDRESS ON FILE |
| JOSE DE LA TORRE SANCHEZ | ADDRESS ON FILE |
| JOSE DE LA VEGA HERNANDEZ | ADDRESS ON FILE |
| JOSE DE LEON | ADDRESS ON FILE |
| JOSE DE LEON MARTINEZ | ADDRESS ON FILE |
| JOSE DE LEON MARTINEZ | ADDRESS ON FILE |
| JOSE DE LEON MARTINEZ | ADDRESS ON FILE |
| JOSE DE LEON RODRIGUEZ | ADDRESS ON FILE |
| JOSE DE LEON TORRES | ADDRESS ON FILE |
| JOSE DE LEON TORRES | ADDRESS ON FILE |
| JOSE DE THOMAS SOTO | ADDRESS ON FILE |
| JOSE DECLET RIVERA | ADDRESS ON FILE |
| JOSE DEIDA MENDEZ | ADDRESS ON FILE |
| JOSE DEIDA PACHECO | ADDRESS ON FILE |
| JOSE DEL C ALVAREZ PEREZ | ADDRESS ON FILE |
| JOSE DEL C HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE DEL C HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE DEL C HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE DEL C MARTINEZ SAEZ | ADDRESS ON FILE |
| JOSE DEL C MARTINEZ SAEZ | ADDRESS ON FILE |
| JOSE DEL C ORTIZ TEJADA | ADDRESS ON FILE |
| JOSE DEL C PEREZ DIAZ | ADDRESS ON FILE |
| JOSE DEL C PEREZ DIAZ | ADDRESS ON FILE |
| JOSE DEL C RIVERA GUEVAREZ | ADDRESS ON FILE |
| JOSE DEL C RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE DEL C SANTIAGO REYES | ADDRESS ON FILE |
| JOSE DEL C TORRES ZAYAS | ADDRESS ON FILE |
| JOSE DEL C VARGAS CORTES | ADDRESS ON FILE |
| JOSE DEL PILAR | ADDRESS ON FILE |
| JOSE DEL PILAR | ADDRESS ON FILE |
| JOSE DEL PILAR | ADDRESS ON FILE |
| JOSE DEL R GARCIA COLON | ADDRESS ON FILE |
| JOSE DEL RIO | ADDRESS ON FILE |
| JOSE DEL RIVERA RAMOS | ADDRESS ON FILE |
| JOSE DEL TORO | ADDRESS ON FILE |
| JOSE DEL VALLE | ADDRESS ON FILE |
| JOSE DEL VALLE | ADDRESS ON FILE |
| JOSE DEL VALLE | ADDRESS ON FILE |
| JOSE DEL VALLE | ADDRESS ON FILE |
| JOSE DEL VALLE | ADDRESS ON FILE |
| JOSE DEL VALLE | ADDRESS ON FILE |
| JOSE DEL VALLE | ADDRESS ON FILE |
| JOSE DEL VALLE RIVERA | ADDRESS ON FILE |
| JOSE DELBREY SIERRA | ADDRESS ON FILE |
| JOSE DELGADO ACOSTA | ADDRESS ON FILE |
| JOSE DELGADO ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE DELGADO ANDINO | ADDRESS ON FILE |
| JOSE DELGADO CRUZ | ADDRESS ON FILE |
| JOSE DELGADO DE LA CRUZ | ADDRESS ON FILE |
| JOSE DELGADO DONATE | ADDRESS ON FILE |
| JOSE DELGADO GIRAL | ADDRESS ON FILE |
| JOSE DELGADO MARTINEZ | ADDRESS ON FILE |
| JOSE DELGADO MOLINA | ADDRESS ON FILE |
| JOSE DELGADO NIEVES | ADDRESS ON FILE |
| JOSE DELGADO OCASIO | ADDRESS ON FILE |
| JOSE DELGADO OROZCO | ADDRESS ON FILE |
| JOSE DELGADO PEREIRA | ADDRESS ON FILE |
| JOSE DELGADO PEREIRA | ADDRESS ON FILE |
| JOSE DELGADO PEREIRA | ADDRESS ON FILE |
| JOSE DELGADO PEREZ | ADDRESS ON FILE |
| JOSE DELGADO PLANELL | ADDRESS ON FILE |
| JOSE DELGADO QUINONES | ADDRESS ON FILE |
| JOSE DELGADO QUINONES | ADDRESS ON FILE |
| JOSE DELGADO RAMOS | ADDRESS ON FILE |
| JOSE DELGADO RIVERA | ADDRESS ON FILE |
| JOSE DELGADO RIVERA | ADDRESS ON FILE |
| JOSE DELGADO RIVERA | ADDRESS ON FILE |
| JOSE DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE DELGADO SANCHEZ | ADDRESS ON FILE |
| JOSE DELGADO SANTA | ADDRESS ON FILE |
| JOSE DELIZ | ADDRESS ON FILE |
| JOSE DELVALLE PONCE | ADDRESS ON FILE |
| JOSE DENIS TAVARES | ADDRESS ON FILE |
| JOSE DEVARIE GONZALEZ | ADDRESS ON FILE |
| JOSE DEVARIE GONZALEZ | ADDRESS ON FILE |
| JOSE DGARCES CINTRON | ADDRESS ON FILE |
| JOSE DGONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE DGONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE DGONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE DIAZ | ADDRESS ON FILE |
| JOSE DIAZ | ADDRESS ON FILE |
| JOSE DIAZ | ADDRESS ON FILE |
| JOSE DIAZ ACOSTA | ADDRESS ON FILE |
| JOSE DIAZ ACOSTA | ADDRESS ON FILE |
| JOSE DIAZ ACOSTA | ADDRESS ON FILE |
| JOSE DIAZ ACOSTA | ADDRESS ON FILE |
| JOSE DIAZ ALAMO | ADDRESS ON FILE |
| JOSE DIAZ ALAMO | ADDRESS ON FILE |
| JOSE DIAZ ALICEA | ADDRESS ON FILE |
| JOSE DIAZ ALVAREZ | ADDRESS ON FILE |
| JOSE DIAZ ANAYA | ADDRESS ON FILE |
| JOSE DIAZ BETANCOURT | ADDRESS ON FILE |
| JOSE DIAZ CABALLERO | ADDRESS ON FILE |
| JOSE DIAZ CARRASCO | ADDRESS ON FILE |
| JOSE DIAZ CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE DIAZ CARRION | ADDRESS ON FILE |
| JOSE DIAZ CASTILLO | ADDRESS ON FILE |
| JOSE DIAZ CASTRO | ADDRESS ON FILE |
| JOSE DIAZ CLAUDIO | ADDRESS ON FILE |
| JOSE DIAZ CLAUDIO | ADDRESS ON FILE |
| JOSE DIAZ CLAUDIO | ADDRESS ON FILE |
| JOSE DIAZ COLON | ADDRESS ON FILE |
| JOSE DIAZ CRUZ | ADDRESS ON FILE |
| JOSE DIAZ CRUZ | ADDRESS ON FILE |
| JOSE DIAZ CRUZ | ADDRESS ON FILE |
| JOSE DIAZ CRUZ | ADDRESS ON FILE |
| JOSE DIAZ CRUZ | ADDRESS ON FILE |
| JOSE DIAZ DE CASTRO | ADDRESS ON FILE |
| JOSE DIAZ DE CASTRO | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DIAZ ESPINOSA | ADDRESS ON FILE |
| JOSE DIAZ ESPINOSA | ADDRESS ON FILE |
| JOSE DIAZ FERNANDEZ | ADDRESS ON FILE |
| JOSE DIAZ FIGUEROA | ADDRESS ON FILE |
| JOSE DIAZ FIGUEROA | ADDRESS ON FILE |
| JOSE DIAZ LASANTA | ADDRESS ON FILE |
| JOSE DIAZ LEON | ADDRESS ON FILE |
| JOSE DIAZ LOPEZ | ADDRESS ON FILE |
| JOSE DIAZ MALDONADO | ADDRESS ON FILE |
| JOSE DIAZ MALDONADO | ADDRESS ON FILE |
| JOSE DIAZ MARRERO | ADDRESS ON FILE |
| JOSE DIAZ MARRERO | ADDRESS ON FILE |
| JOSE DIAZ MARTINEZ | ADDRESS ON FILE |
| JOSE DIAZ MATIAS | ADDRESS ON FILE |
| JOSE DIAZ MAYMI | ADDRESS ON FILE |
| JOSE DIAZ MAYMI | ADDRESS ON FILE |
| JOSE DIAZ MEDINA | ADDRESS ON FILE |
| JOSE DIAZ MERCADO | ADDRESS ON FILE |
| JOSE DIAZ MERCADO | ADDRESS ON FILE |
| JOSE DIAZ MOJICA | ADDRESS ON FILE |
| JOSE DIAZ MORALES | ADDRESS ON FILE |
| JOSE DIAZ MUNDO | ADDRESS ON FILE |
| JOSE DIAZ ORTA | ADDRESS ON FILE |
| JOSE DIAZ ORTA | ADDRESS ON FILE |
| JOSE DIAZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE DIAZ ORTIZ | ADDRESS ON FILE |
| JOSE DIAZ ORTIZ | ADDRESS ON FILE |
| JOSE DIAZ PAGAN | ADDRESS ON FILE |
| JOSE DIAZ PAGAN | ADDRESS ON FILE |
| JOSE DIAZ PEREZ | ADDRESS ON FILE |
| JOSE DIAZ PEREZ | ADDRESS ON FILE |
| JOSE DIAZ PEREZ | ADDRESS ON FILE |
| JOSE DIAZ PEREZ | ADDRESS ON FILE |
| JOSE DIAZ RAMOS | ADDRESS ON FILE |
| JOSE DIAZ RAMOS | ADDRESS ON FILE |
| JOSE DIAZ RAMOS | ADDRESS ON FILE |
| JOSE DIAZ RAMOS | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE DIAZ ROLON | ADDRESS ON FILE |
| JOSE DIAZ ROSADO | ADDRESS ON FILE |
| JOSE DIAZ SANCHEZ | ADDRESS ON FILE |
| JOSE DIAZ SANCHEZ | ADDRESS ON FILE |
| JOSE DIAZ SANTIAGO | ADDRESS ON FILE |
| JOSE DIAZ SANTIAGO | ADDRESS ON FILE |
| JOSE DIAZ SANTOS | ADDRESS ON FILE |
| JOSE DIAZ SOTO | ADDRESS ON FILE |
| JOSE DIAZ TORRES | ADDRESS ON FILE |
| JOSE DIAZ TORRES | ADDRESS ON FILE |
| JOSE DIAZ TORRES | ADDRESS ON FILE |
| JOSE DIAZ VAZQUEZ | ADDRESS ON FILE |
| JOSE DIAZ VEGA | ADDRESS ON FILE |
| JOSE DIAZ VEGA | ADDRESS ON FILE |
| JOSE DIAZ VEGA | ADDRESS ON FILE |
| JOSE DIAZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE DIAZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE DIAZ VILLARINI | ADDRESS ON FILE |
| JOSE DIAZ ZAYAS | ADDRESS ON FILE |
| JOSE DIEGO MERCADO DEL VALLE | ADDRESS ON FILE |
| JOSE DIEGO VAZQUEZ | ADDRESS ON FILE |
| JOSE DIODONET CASTTRO | ADDRESS ON FILE |
| JOSE DOLORES GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE DOLORES SA N CHE | ADDRESS ON FILE |
| JOSE DOMENECH GONZALEZ | ADDRESS ON FILE |
| JOSE DOMENECH MORALES | ADDRESS ON FILE |
| JOSE DOMENECH MORALES | ADDRESS ON FILE |
| JOSE DOMENECH RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE DOMENECH RODRIGUEZ | ADDRESS ON FILE |
| JOSE DOMENECH RODRIGUEZ | ADDRESS ON FILE |
| JOSE DOMINGUEZ SOTO | ADDRESS ON FILE |
| JOSE DONATO ROSA | ADDRESS ON FILE |
| JOSE DONES LAUREANO | ADDRESS ON FILE |
| JOSE DONES QUINONES | ADDRESS ON FILE |
| JOSE DPEREZ | ADDRESS ON FILE |
| JOSE DUCOS REYES | ADDRESS ON FILE |
| JOSE DURAN LOPEZ | ADDRESS ON FILE |
| JOSE E ABREU ALBINO | ADDRESS ON FILE |
| JOSE E ABREU ARROYO | ADDRESS ON FILE |
| JOSE E ACHA CALZADA | ADDRESS ON FILE |
| JOSE E ACORE GALLEJO | ADDRESS ON FILE |
| JOSE E ACOSTA RIVERA | ADDRESS ON FILE |
| JOSE E ACOSTA RIVERA | ADDRESS ON FILE |
| JOSE E AFANADOR MALAVE | ADDRESS ON FILE |
| JOSE E AGUILERA TIRADO | ADDRESS ON FILE |
| JOSE E AGUILERA TIRADO | ADDRESS ON FILE |
| JOSE E ALBALADEJO DIAZ | ADDRESS ON FILE |
| JOSE E ALCANTARA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E ALEJANDRO PONCE | ADDRESS ON FILE |
| JOSE E ALEJANDRO PONCE | ADDRESS ON FILE |
| JOSE E ALEMANY VALDEZ | ADDRESS ON FILE |
| JOSE E ALFARO DELGADO | ADDRESS ON FILE |
| JOSE E ALICEA BORRERO | ADDRESS ON FILE |
| JOSE E ALICEA BORRERO | ADDRESS ON FILE |
| JOSE E ALICEA BORRERO | ADDRESS ON FILE |
| JOSE E ALICEA CARRION | ADDRESS ON FILE |
| JOSE E ALICEA ROMERO | ADDRESS ON FILE |
| JOSE E ALLENDE ALAGO | ADDRESS ON FILE |
| JOSE E ALONSO VILLANUEVA | ADDRESS ON FILE |
| JOSE E ALVARADO COLON | ADDRESS ON FILE |
| JOSE E ALVARADO RIVERA | ADDRESS ON FILE |
| JOSE E ALVARADO RIVERA | ADDRESS ON FILE |
| JOSE E ALVARADO SALDANA | ADDRESS ON FILE |
| JOSE E ALVARADO SANTIAGO | ADDRESS ON FILE |
| JOSE E ALVAREZ ALVAREZ | ADDRESS ON FILE |
| JOSE E ALVAREZ PRINCIPE | ADDRESS ON FILE |
| JOSE E ALVAREZ TORRES | ADDRESS ON FILE |
| JOSE E AMILL SAE | ADDRESS ON FILE |
| JOSE E AMILL SAE | ADDRESS ON FILE |
| JOSE E APARICIO CARRILLO | ADDRESS ON FILE |
| JOSE E APONTE CRUZ | ADDRESS ON FILE |
| JOSE E ARCE NIEVES | ADDRESS ON FILE |
| JOSE E ARRIAGA ZAYAS | ADDRESS ON FILE |
| JOSE E ARROYO ALVAREZ | ADDRESS ON FILE |
| JOSE E ARROYO GONZALEZ | ADDRESS ON FILE |
| JOSE E ATILES | ADDRESS ON FILE |
| JOSE E AVILES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E AVILES RODRIGUEZ | ADDRESS ON FILE |
| JOSE E AVILES SANTIAGO | ADDRESS ON FILE |
| JOSE E AYALA SAEZ | ADDRESS ON FILE |
| JOSE E BAEZ AGOSTO | ADDRESS ON FILE |
| JOSE E BAEZ AGOSTO | ADDRESS ON FILE |
| JOSE E BAEZ CASANOVAS | ADDRESS ON FILE |
| JOSE E BAEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E BAEZ MARTINEZ | ADDRESS ON FILE |
| JOSE E BAEZ RIVERA | ADDRESS ON FILE |
| JOSE E BALADO DIAZ | ADDRESS ON FILE |
| JOSE E BARRIOS DELGADO | ADDRESS ON FILE |
| JOSE E BARRIOS JIMENEZ | ADDRESS ON FILE |
| JOSE E BASORA FAGUNDO | ADDRESS ON FILE |
| JOSE E BELARDO ROBLES | ADDRESS ON FILE |
| JOSE E BELTRAN ORTEGA | ADDRESS ON FILE |
| JOSE E BENGOA TORO | ADDRESS ON FILE |
| JOSE E BENGOA TORO | ADDRESS ON FILE |
| JOSE E BENGOA TORO | ADDRESS ON FILE |
| JOSE E BENITEZ ALEJANDRO | ADDRESS ON FILE |
| JOSE E BENITEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E BENITEZ NAVARRETO | ADDRESS ON FILE |
| JOSE E BENITEZ NAVARRETO | ADDRESS ON FILE |
| JOSE E BENITEZ VARGAS | ADDRESS ON FILE |
| JOSE E BENJARA MERCADO | ADDRESS ON FILE |
| JOSE E BERMUDEZ MANGUAL | ADDRESS ON FILE |
| JOSE E BERNARDI MALDONADO | ADDRESS ON FILE |
| JOSE E BERRIOS DIAZ | ADDRESS ON FILE |
| JOSE E BERRIOS MIRANDA | ADDRESS ON FILE |
| JOSE E BETANCOURT RAMIREZ | ADDRESS ON FILE |
| JOSE E BONANO RUIZ | ADDRESS ON FILE |
| JOSE E BONILLA LUGO | ADDRESS ON FILE |
| JOSE E BONILLA RAMOS | ADDRESS ON FILE |
| JOSE E BONILLA RAMOS | ADDRESS ON FILE |
| JOSE E BONILLA SOTO | ADDRESS ON FILE |
| JOSE E BORGES NUNEZ | ADDRESS ON FILE |
| JOSE E BORRERO FELICIANO | ADDRESS ON FILE |
| JOSE E BRITO BERRIOS | ADDRESS ON FILE |
| JOSE E BRUNO PACHO | ADDRESS ON FILE |
| JOSE E BURGOS ORTIZ | ADDRESS ON FILE |
| JOSE E BURGOS OTERO | ADDRESS ON FILE |
| JOSE E CAJIGAS MARTINEZ | ADDRESS ON FILE |
| JOSE E CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CAMACHO RAMOS | ADDRESS ON FILE |
| JOSE E CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CANCEL RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CANDELARIA CRUZ | ADDRESS ON FILE |
| JOSE E CARABALLO PEREZ | ADDRESS ON FILE |
| JOSE E CARABALLO SEPULVEDA | ADDRESS ON FILE |
| JOSE E CARABALLO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E CARDENALES SANTIAGO | ADDRESS ON FILE |
| JOSE E CARDENALES SANTIAGO | ADDRESS ON FILE |
| JOSE E CARDENALES SANTIAGO | ADDRESS ON FILE |
| JOSE E CARDONA FELICIANO | ADDRESS ON FILE |
| JOSE E CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CARRASQUILLO ACEVED | ADDRESS ON FILE |
| JOSE E CARRASQUILLO ACEVED | ADDRESS ON FILE |
| JOSE E CARRASQUILLO DELGADO | ADDRESS ON FILE |
| JOSE E CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CASANOVA MORALES | ADDRESS ON FILE |
| JOSE E CASILLAS VEGA | ADDRESS ON FILE |
| JOSE E CASTRO FIGUEROA | ADDRESS ON FILE |
| JOSE E CHAPARRO RIOS | ADDRESS ON FILE |
| JOSE E CIBES DELIZ | ADDRESS ON FILE |
| JOSE E CIBES DELIZ | ADDRESS ON FILE |
| JOSE E CINTRON DE JESUS | ADDRESS ON FILE |
| JOSE E CIURO VIERA | ADDRESS ON FILE |
| JOSE E COLLAZO GONZALEZ | ADDRESS ON FILE |
| JOSE E COLLAZO LINDELIE | ADDRESS ON FILE |
| JOSE E COLLAZO LINDELIE | ADDRESS ON FILE |
| JOSE E COLLAZO LINDELIE | ADDRESS ON FILE |
| JOSE E COLLAZO SANCHEZ | ADDRESS ON FILE |
| JOSE E COLLAZO WILLIAMS | ADDRESS ON FILE |
| JOSE E COLON CRUZ | ADDRESS ON FILE |
| JOSE E COLON FERNANDEZ | ADDRESS ON FILE |
| JOSE E COLON GUZMAN | ADDRESS ON FILE |
| JOSE E COLON MALDONADO | ADDRESS ON FILE |
| JOSE E COLON ORTIZ | ADDRESS ON FILE |
| JOSE E COLON RIVERA | ADDRESS ON FILE |
| JOSE E COLON SOSA | ADDRESS ON FILE |
| JOSE E COLON TORRES | ADDRESS ON FILE |
| JOSE E COLON VELEZ | ADDRESS ON FILE |
| JOSE E CONCEPCION CORDERO | ADDRESS ON FILE |
| JOSE E CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| JOSE E CONCEPCION NUQEZ | ADDRESS ON FILE |
| JOSE E CORDOVES OLIVERA | ADDRESS ON FILE |
| JOSE E CORREA CABRERA | ADDRESS ON FILE |
| JOSE E CORREA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CORREA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CORREA WILSON | ADDRESS ON FILE |
| JOSE E CORSINO MARTINEZ | ADDRESS ON FILE |
| JOSE E COTTO GUZMAN | ADDRESS ON FILE |
| JOSE E COTTO RAMOS | ADDRESS ON FILE |
| JOSE E CRESPO GONZALEZ | ADDRESS ON FILE |
| JOSE E CRESPO GONZALEZ | ADDRESS ON FILE |
| JOSE E CRESPO ORTIZ | ADDRESS ON FILE |
| JOSE E CRESPO ORTIZ | ADDRESS ON FILE |
| JOSE E CRUZ CHICO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E CRUZ COSME | ADDRESS ON FILE |
| JOSE E CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE E CRUZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E CRUZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE E CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE E CRUZ MOLINA | ADDRESS ON FILE |
| JOSE E CRUZ RIVERA | ADDRESS ON FILE |
| JOSE E CRUZ RIVERA | ADDRESS ON FILE |
| JOSE E CRUZ RIVERA | ADDRESS ON FILE |
| JOSE E CRUZ ROSA | ADDRESS ON FILE |
| JOSE E CRUZ SANCHEZ | ADDRESS ON FILE |
| JOSE E CRUZ TROCHE | ADDRESS ON FILE |
| JOSE E CULPEPER NIEVES | ADDRESS ON FILE |
| JOSE E DALMAU MARTINEZ | ADDRESS ON FILE |
| JOSE E DALMAU MARTINEZ | ADDRESS ON FILE |
| JOSE E DALMAU MARTINEZ | ADDRESS ON FILE |
| JOSE E DALMAU MARTINEZ | ADDRESS ON FILE |
| JOSE E DAVILA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E DAVILA SUAREZ | ADDRESS ON FILE |
| JOSE E DE JESUS FELICIANO | ADDRESS ON FILE |
| JOSE E DE JESUS ISAAC | ADDRESS ON FILE |
| JOSE E DE JESUS ROSA | ADDRESS ON FILE |
| JOSE E DE LEON VELAZQUEZ | ADDRESS ON FILE |
| JOSE E DELGADO AGOSTO | ADDRESS ON FILE |
| JOSE E DELGADO ALICEA | ADDRESS ON FILE |
| JOSE E DELGADO JESUS | ADDRESS ON FILE |
| JOSE E DELGADO MARRERO | ADDRESS ON FILE |
| JOSE E DELGADO MATOS | ADDRESS ON FILE |
| JOSE E DELGADO MEDINA | ADDRESS ON FILE |
| JOSE E DELGADO REYES | ADDRESS ON FILE |
| JOSE E DELGADO REYES | ADDRESS ON FILE |
| JOSE E DESSUS MARTINEZ | ADDRESS ON FILE |
| JOSE E DIAZ BORIA | ADDRESS ON FILE |
| JOSE E DIAZ CONDE | ADDRESS ON FILE |
| JOSE E DIAZ CONDE | ADDRESS ON FILE |
| JOSE E DIAZ CURET | ADDRESS ON FILE |
| JOSE E DIAZ CURET | ADDRESS ON FILE |
| JOSE E DIAZ DIAZ | ADDRESS ON FILE |
| JOSE E DIAZ DIAZ | ADDRESS ON FILE |
| JOSE E DIAZ GOMEZ | ADDRESS ON FILE |
| JOSE E DIAZ LOPEZ | ADDRESS ON FILE |
| JOSE E DIAZ ORTIZ | ADDRESS ON FILE |
| JOSE E DIAZ PEREZ | ADDRESS ON FILE |
| JOSE E DIAZ RAMOS | ADDRESS ON FILE |
| JOSE E DIAZ ROCHE | ADDRESS ON FILE |
| JOSE E DIVERSE AYALA | ADDRESS ON FILE |
| JOSE E DOMENECH DAVILA | ADDRESS ON FILE |
| JOSE E DOMINGUEZ MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E E ALICEA ORTIZ | ADDRESS ON FILE |
| JOSE E E BRAVO GUMA | ADDRESS ON FILE |
| JOSE E E DIAZ DIAZ | ADDRESS ON FILE |
| JOSE E E FERNANDEZ SERRANO | ADDRESS ON FILE |
| JOSE E E GARCIA CINTRON | ADDRESS ON FILE |
| JOSE E E JESUS ORENGO | ADDRESS ON FILE |
| JOSE E E LOPEZ PADILLA | ADDRESS ON FILE |
| JOSE E E LUGO MORALES | ADDRESS ON FILE |
| JOSE E E LUGO VELEZ | ADDRESS ON FILE |
| JOSE E E MATIAS RIVERA | ADDRESS ON FILE |
| JOSE E E MATIAS RIVERA | ADDRESS ON FILE |
| JOSE E E OTERO APONTE | ADDRESS ON FILE |
| JOSE E E PANTOJA OQUENDO | ADDRESS ON FILE |
| JOSE E E PEREIRA RIVERA | ADDRESS ON FILE |
| JOSE E E PEREIRA RIVERA | ADDRESS ON FILE |
| JOSE E E QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE E E QUINTANA SOTO | ADDRESS ON FILE |
| JOSE E E RIVERA CARRASQUI | ADDRESS ON FILE |
| JOSE E E RIVERA CARRASQUI | ADDRESS ON FILE |
| JOSE E E RIVERA CRUZ | ADDRESS ON FILE |
| JOSE E E RIVERA RIVERA | ADDRESS ON FILE |
| JOSE E E RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE E E RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE E E RODRIGUEZ PENALBERT | ADDRESS ON FILE |
| JOSE E E ROSA BARRETO | ADDRESS ON FILE |
| JOSE E E ROSA BARRIOS | ADDRESS ON FILE |
| JOSE E E ROSADO SANTIAGO | ADDRESS ON FILE |
| JOSE E E RUIZ ROMAN | ADDRESS ON FILE |
| JOSE E E SANTIAGO GELY | ADDRESS ON FILE |
| JOSE E E TORRES ORTIZ | ADDRESS ON FILE |
| JOSE E E VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE E ENCARNACION RIVERA | ADDRESS ON FILE |
| JOSE E ESCOBAR BARRETO | ADDRESS ON FILE |
| JOSE E ESCOBAR BARRETO | ADDRESS ON FILE |
| JOSE E ESCRIBANO VILLODAS | ADDRESS ON FILE |
| JOSE E ESPINO SANTANA | ADDRESS ON FILE |
| JOSE E ESQUILIN GUZMAN | ADDRESS ON FILE |
| JOSE E ESTEVA ZAYAS | ADDRESS ON FILE |
| JOSE E ESTRADA LEBRON | ADDRESS ON FILE |
| JOSE E FANA ANDRADE | ADDRESS ON FILE |
| JOSE E FELICIANO COLLAZO | ADDRESS ON FILE |
| JOSE E FELICIANO TORRES | ADDRESS ON FILE |
| JOSE E FELICIANO TORRES | ADDRESS ON FILE |
| JOSE E FELICIANO TORRES | ADDRESS ON FILE |
| JOSE E FERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE E FERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE E FERNANDEZ SERRANO | ADDRESS ON FILE |
| JOSE E FERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE E FIGUEROA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE E FIGUEROA AYALA | ADDRESS ON FILE |
| JOSE E FIGUEROA CORTIJO | ADDRESS ON FILE |
| JOSE E FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JOSE E FIGUEROA LOPEZ | ADDRESS ON FILE |
| JOSE E FIGUEROA MARRERO | ADDRESS ON FILE |
| JOSE E FIGUEROA MONAGAS | ADDRESS ON FILE |
| JOSE E FIGUEROA NIEVES | ADDRESS ON FILE |
| JOSE E FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E FIGUEROA ROMAN | ADDRESS ON FILE |
| JOSE E FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JOSE E FLORES CASTRO | ADDRESS ON FILE |
| JOSE E FLORES MEDINA | ADDRESS ON FILE |
| JOSE E FONSECA JESUS | ADDRESS ON FILE |
| JOSE E FONTAN MARRERO | ADDRESS ON FILE |
| JOSE E FONTAN SALGADO | ADDRESS ON FILE |
| JOSE E FRONTAN PAGAN | ADDRESS ON FILE |
| JOSE E FUENTES CINTRON | ADDRESS ON FILE |
| JOSE E FUENTES DE JESUS | ADDRESS ON FILE |
| JOSE E FUENTES FUENTES | ADDRESS ON FILE |
| JOSE E FUENTES MOLINA | ADDRESS ON FILE |
| JOSE E FUENTESBAEZ | ADDRESS ON FILE |
| JOSE E G LOPEZ GOMEZ | ADDRESS ON FILE |
| JOSE E G LOPEZ GOMEZ | ADDRESS ON FILE |
| JOSE E GANDIA CARO | ADDRESS ON FILE |
| JOSE E GARAY RODRIGUEZ | ADDRESS ON FILE |
| JOSE E GARCES RIVERA | ADDRESS ON FILE |
| JOSE E GARCES TORRES | ADDRESS ON FILE |
| JOSE E GARCIA BURGOS | ADDRESS ON FILE |
| JOSE E GARCIA COLON | ADDRESS ON FILE |
| JOSE E GARCIA CRUZ | ADDRESS ON FILE |
| JOSE E GARCIA ESMURRIA | ADDRESS ON FILE |
| JOSE E GARCIA ESMURRIA | ADDRESS ON FILE |
| JOSE E GARCIA ESMURRIA | ADDRESS ON FILE |
| JOSE E GARCIA GARCIA | ADDRESS ON FILE |
| JOSE E GARCIA LOPEZ | ADDRESS ON FILE |
| JOSE E GARCIA RAMOS | ADDRESS ON FILE |
| JOSE E GARCIA SOTO | ADDRESS ON FILE |
| JOSE E GARRAFA LEBRON | ADDRESS ON FILE |
| JOSE E GAUTHIER FIGUEROA | ADDRESS ON FILE |
| JOSE E GELIGA GONZALEZ | ADDRESS ON FILE |
| JOSE E GENAO CRUZ | ADDRESS ON FILE |
| JOSE E GERENA POLANCO | ADDRESS ON FILE |
| JOSE E GIRALDES CHICLANA | ADDRESS ON FILE |
| JOSE E GOMEZ CANDELARIA | ADDRESS ON FILE |
| JOSE E GOMEZ ROSARIO | ADDRESS ON FILE |
| JOSE E GONZALEZ ALGARIN | ADDRESS ON FILE |
| JOSE E GONZALEZ BAEZ | ADDRESS ON FILE |
| JOSE E GONZALEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E GONZALEZ GARCIA | ADDRESS ON FILE |
| JOSE E GONZALEZ GUZMAN | ADDRESS ON FILE |
| JOSE E GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE E GONZALEZ MONTES DE OCA | ADDRESS ON FILE |
| JOSE E GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE E GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE E GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE E GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE E GONZALEZ ROBLES | ADDRESS ON FILE |
| JOSE E GONZALEZ ROBLES | ADDRESS ON FILE |
| JOSE E GONZALEZ ROBLES | ADDRESS ON FILE |
| JOSE E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE E GOYCO CORREA | ADDRESS ON FILE |
| JOSE E GRACIA ORTIZ | ADDRESS ON FILE |
| JOSE E GUADALUPE MARRERO | ADDRESS ON FILE |
| JOSE E GUEITS RODRIGUEZ | ADDRESS ON FILE |
| JOSE E GUEITS RUBIO | ADDRESS ON FILE |
| JOSE E GUTIERREZ AGUILAR | ADDRESS ON FILE |
| JOSE E GUZMAN ABELLA | ADDRESS ON FILE |
| JOSE E GUZMAN RIVERA | ADDRESS ON FILE |
| JOSE E GUZMAN ZAYAS | ADDRESS ON FILE |
| JOSE E HERNAIZ GARCIA | ADDRESS ON FILE |
| JOSE E HERNANDEZ ADORNO | ADDRESS ON FILE |
| JOSE E HERNANDEZ APONTE | ADDRESS ON FILE |
| JOSE E HERNANDEZ APONTE | ADDRESS ON FILE |
| JOSE E HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE E HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE E HERNANDEZ GRAULAU | ADDRESS ON FILE |
| JOSE E HERNANDEZ GRAULAU | ADDRESS ON FILE |
| JOSE E HERNANDEZ GRAULAU | ADDRESS ON FILE |
| JOSE E HERNANDEZ GRAULAU | ADDRESS ON FILE |
| JOSE E HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE E HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE E HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE E HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE E HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JOSE E HERNANDEZ SANTOS | ADDRESS ON FILE |
| JOSE E HIDALGO RAMIREZ | ADDRESS ON FILE |
| JOSE E HOWER OLMO | ADDRESS ON FILE |
| JOSE E IRIZARRY NIEVES | ADDRESS ON FILE |
| JOSE E IRIZARRY PAGAN | ADDRESS ON FILE |
| JOSE E ISASA GARCIA | ADDRESS ON FILE |
| JOSE E JAIME GONZALEZ | ADDRESS ON FILE |
| JOSE E JESUS ALVAREZ | ADDRESS ON FILE |
| JOSE E JESUS CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E JIMENEZ CABAN | ADDRESS ON FILE |
| JOSE E JIMENEZ MENDEZ | ADDRESS ON FILE |
| JOSE E JUARBE VAZQUEZ | ADDRESS ON FILE |
| JOSE E JUSINO CRUZ | ADDRESS ON FILE |
| JOSE E LACEN CEPEDA | ADDRESS ON FILE |
| JOSE E LAGO BERRIOS | ADDRESS ON FILE |
| JOSE E LAGUNA RIVERA | ADDRESS ON FILE |
| JOSE E LAUREANO CINTRON | ADDRESS ON FILE |
| JOSE E LEBRON DAVILA | ADDRESS ON FILE |
| JOSE E LEBRON DAVILA | ADDRESS ON FILE |
| JOSE E LEBRON DAVILA | ADDRESS ON FILE |
| JOSE E LEBRON DIAZ | ADDRESS ON FILE |
| JOSE E LEBRON TIRADO | ADDRESS ON FILE |
| JOSE E LOPES MUNIZ | ADDRESS ON FILE |
| JOSE E LOPEZ CASTRO | ADDRESS ON FILE |
| JOSE E LOPEZ DIAZ | ADDRESS ON FILE |
| JOSE E LOPEZ DIAZ | ADDRESS ON FILE |
| JOSE E LOPEZ GONZALEZ | ADDRESS ON FILE |
| JOSE E LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE E LOPEZ NUNEZ | ADDRESS ON FILE |
| JOSE E LOPEZ ROSA | ADDRESS ON FILE |
| JOSE E LOPEZ ROSA | ADDRESS ON FILE |
| JOSE E LORENZO VELAZQUEZ | ADDRESS ON FILE |
| JOSE E LOUBRIEL MARTINEZ | ADDRESS ON FILE |
| JOSE E LUCCA PEREZ | ADDRESS ON FILE |
| JOSE E LUGO MEDINA | ADDRESS ON FILE |
| JOSE E LUGO PIETRI | ADDRESS ON FILE |
| JOSE E LUGO TORRES | ADDRESS ON FILE |
| JOSE E LUGO VELAZQUEZ | ADDRESS ON FILE |
| JOSE E LUGO VELAZQUEZ | ADDRESS ON FILE |
| JOSE E MAGENST GONZALEZ | ADDRESS ON FILE |
| JOSE E MALAVE COTTO | ADDRESS ON FILE |
| JOSE E MALAVE RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MALDONADO CASTRO | ADDRESS ON FILE |
| JOSE E MARCANO RIVERA | ADDRESS ON FILE |
| JOSE E MARQUEZ ROSARIO | ADDRESS ON FILE |
| JOSE E MARRERO SOTO | ADDRESS ON FILE |
| JOSE E MARRERO TORRES | ADDRESS ON FILE |
| JOSE E MARTINEZ CONTRERAS | ADDRESS ON FILE |
| JOSE E MARTINEZ MASSA | ADDRESS ON FILE |
| JOSE E MARTINEZ MERCADO | ADDRESS ON FILE |
| JOSE E MARTINEZ ROBLES | ADDRESS ON FILE |
| JOSE E MARTINEZ VALENTIN | ADDRESS ON FILE |
| JOSE E MARULL DEL | ADDRESS ON FILE |
| JOSE E MARZAN APONTE | ADDRESS ON FILE |
| JOSE E MATHEW KUILAN | ADDRESS ON FILE |
| JOSE E MATOS OCASIO | ADDRESS ON FILE |
| JOSE E MATTOS ESTRADA | ADDRESS ON FILE |
| JOSE E MEDINA BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E MEDINA OJEDA | ADDRESS ON FILE |
| JOSE E MEDINA ONEILL | ADDRESS ON FILE |
| JOSE E MEDINA ORTA | ADDRESS ON FILE |
| JOSE E MEDINA ORTA | ADDRESS ON FILE |
| JOSE E MELECIO MURIEL | ADDRESS ON FILE |
| JOSE E MELENDEZ DE JESUS | ADDRESS ON FILE |
| JOSE E MELENDEZ MARRERO | ADDRESS ON FILE |
| JOSE E MELENDEZ ORTIZ | ADDRESS ON FILE |
| JOSE E MENDEZ RUIZ | ADDRESS ON FILE |
| JOSE E MENDEZ SANTIAGO | ADDRESS ON FILE |
| JOSE E MERCADO ALLENDE | ADDRESS ON FILE |
| JOSE E MERCADO GINORIO | ADDRESS ON FILE |
| JOSE E MERCADO POLANCO | ADDRESS ON FILE |
| JOSE E MERCADO SANTIAGO | ADDRESS ON FILE |
| JOSE E MERCED FRANCO | ADDRESS ON FILE |
| JOSE E MERCED FRANCO | ADDRESS ON FILE |
| JOSE E MERCED FRANCO | ADDRESS ON FILE |
| JOSE E MERCED LOPEZ | ADDRESS ON FILE |
| JOSE E MIRANDA LAUREANO | ADDRESS ON FILE |
| JOSE E MIRANDA LOZADA | ADDRESS ON FILE |
| JOSE E MIRANDA MATOS | ADDRESS ON FILE |
| JOSE E MIRANDA PEREZ | ADDRESS ON FILE |
| JOSE E MIRANDA PEREZ | ADDRESS ON FILE |
| JOSE E MOJICA MONTANEZ | ADDRESS ON FILE |
| JOSE E MOJICA MONTANEZ | ADDRESS ON FILE |
| JOSE E MOLLA MALDONADO | ADDRESS ON FILE |
| JOSE E MONSERRATE-HERNANDEZ | ADDRESS ON FILE |
| JOSE E MONTALVO CACERES | ADDRESS ON FILE |
| JOSE E MONTALVO VARGAS | ADDRESS ON FILE |
| JOSE E MONTERO RIVAS | ADDRESS ON FILE |
| JOSE E MONTERO RIVAS | ADDRESS ON FILE |
| JOSE E MONTERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MONZON | ADDRESS ON FILE |
| JOSE E MORALES | ADDRESS ON FILE |
| JOSE E MORALES BAEZ | ADDRESS ON FILE |
| JOSE E MORALES BAEZ | ADDRESS ON FILE |
| JOSE E MORALES CORTIJO | ADDRESS ON FILE |
| JOSE E MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE E MORALES LUGO | ADDRESS ON FILE |
| JOSE E MORALES MORALES | ADDRESS ON FILE |
| JOSE E MORALES NIEVES | ADDRESS ON FILE |
| JOSE E MORALES ORTIZ | ADDRESS ON FILE |
| JOSE E MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MORALES SOTO | ADDRESS ON FILE |
| JOSE E MORALES VAZQUEZ | ADDRESS ON FILE |
| JOSE E MORENO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MORENO TIRADO | ADDRESS ON FILE |
| JOSE E MORENO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E MORENO VARGAS | ADDRESS ON FILE |
| JOSE E MORENO VELEZ | ADDRESS ON FILE |
| JOSE E MORENO VELEZ | ADDRESS ON FILE |
| JOSE E MORENO VELEZ | ADDRESS ON FILE |
| JOSE E MOTTA MALAVE | ADDRESS ON FILE |
| JOSE E MUNIZ SERRANO | ADDRESS ON FILE |
| JOSE E MUNIZ TORRES | ADDRESS ON FILE |
| JOSE E MUNIZ TORRES | ADDRESS ON FILE |
| JOSE E NAVARRO MARTINEZ | ADDRESS ON FILE |
| JOSE E NAVARRO RIVERA | ADDRESS ON FILE |
| JOSE E NAZARIO IZQUIERDO | ADDRESS ON FILE |
| JOSE E NAZARIO IZQUIERDO | ADDRESS ON FILE |
| JOSE E NAZARIO TORRES | ADDRESS ON FILE |
| JOSE E NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE E NERIS MULERO | ADDRESS ON FILE |
| JOSE E NIEVES MARIN | ADDRESS ON FILE |
| JOSE E NIEVES MARIN | ADDRESS ON FILE |
| JOSE E NIEVES MARIN | ADDRESS ON FILE |
| JOSE E NIEVES MARTINEZ | ADDRESS ON FILE |
| JOSE E NIEVES MUNIZ | ADDRESS ON FILE |
| JOSE E NIEVES ROBLES | ADDRESS ON FILE |
| JOSE E NIEVES TRILLA | ADDRESS ON FILE |
| JOSE E NUNEZ CABALLERO | ADDRESS ON FILE |
| JOSE E OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E OLAZABAL GARCIA | ADDRESS ON FILE |
| JOSE E ORONA APONTE | ADDRESS ON FILE |
| JOSE E ORTIZ AVILES | ADDRESS ON FILE |
| JOSE E ORTIZ CLASS | ADDRESS ON FILE |
| JOSE E ORTIZ CLASS | ADDRESS ON FILE |
| JOSE E ORTIZ CUADRADO | ADDRESS ON FILE |
| JOSE E ORTIZ ESPINOSA | ADDRESS ON FILE |
| JOSE E ORTIZ FLORES | ADDRESS ON FILE |
| JOSE E ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE E ORTIZ JESUS | ADDRESS ON FILE |
| JOSE E ORTIZ MARRERO | ADDRESS ON FILE |
| JOSE E ORTIZ MARRERO | ADDRESS ON FILE |
| JOSE E ORTIZ MOLINA | ADDRESS ON FILE |
| JOSE E ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E ORTIZ SANTINI | ADDRESS ON FILE |
| JOSE E ORTIZ TORRES | ADDRESS ON FILE |
| JOSE E ORTIZ TORRES | ADDRESS ON FILE |
| JOSE E OTERO SANTIAGO | ADDRESS ON FILE |
| JOSE E OYOLA CALDERON | ADDRESS ON FILE |
| JOSE E PACHECO LAGARES | ADDRESS ON FILE |
| JOSE E PADILLA MONTALVO | ADDRESS ON FILE |
| JOSE E PADILLA MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E PADILLA TORRES | ADDRESS ON FILE |
| JOSE E PAGAN CAJIGAS | ADDRESS ON FILE |
| JOSE E PAGAN MARRERO | ADDRESS ON FILE |
| JOSE E PAGAN MEDINA | ADDRESS ON FILE |
| JOSE E PANTOJAS MALDONADO | ADDRESS ON FILE |
| JOSE E PARDO BADILLO | ADDRESS ON FILE |
| JOSE E PARDO VEGA | ADDRESS ON FILE |
| JOSE E PEARSON HERRAIZ | ADDRESS ON FILE |
| JOSE E PEDRAGON SOTO | ADDRESS ON FILE |
| JOSE E PEDRZA GONZALEZ | ADDRESS ON FILE |
| JOSE E PENA SANTANA | ADDRESS ON FILE |
| JOSE E PEREIRA ORTIZ | ADDRESS ON FILE |
| JOSE E PEREZ | ADDRESS ON FILE |
| JOSE E PEREZ AYALA | ADDRESS ON FILE |
| JOSE E PEREZ BONILLA | ADDRESS ON FILE |
| JOSE E PEREZ BURGOS | ADDRESS ON FILE |
| JOSE E PEREZ CINTRON | ADDRESS ON FILE |
| JOSE E PEREZ CRUZ | ADDRESS ON FILE |
| JOSE E PEREZ DE JESU | ADDRESS ON FILE |
| JOSE E PEREZ DIAZ | ADDRESS ON FILE |
| JOSE E PEREZ DIAZ | ADDRESS ON FILE |
| JOSE E PEREZ FERNANDEZ | ADDRESS ON FILE |
| JOSE E PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE E PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE E PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE E PEREZ MENDEZ | ADDRESS ON FILE |
| JOSE E PEREZ RAMIREZ | ADDRESS ON FILE |
| JOSE E PEREZ RAMIREZ | ADDRESS ON FILE |
| JOSE E PEREZ RIVERA | ADDRESS ON FILE |
| JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E PEREZ ROLON | ADDRESS ON FILE |
| JOSE E PEREZ SOTO | ADDRESS ON FILE |
| JOSE E PORTALATIN GONZALEZ | ADDRESS ON FILE |
| JOSE E PORTALATIN GONZALEZ | ADDRESS ON FILE |
| JOSE E PRINCIPE VAZQUEZ | ADDRESS ON FILE |
| JOSE E PUMAREJO COLON | ADDRESS ON FILE |
| JOSE E QUEVEDO MOTTA | ADDRESS ON FILE |
| JOSE E QUILES CORTES | ADDRESS ON FILE |
| JOSE E QUILES PRATTS | ADDRESS ON FILE |
| JOSE E QUINONES CUEBAS | ADDRESS ON FILE |
| JOSE E QUINONES TORRES | ADDRESS ON FILE |
| JOSE E QUINTANA | ADDRESS ON FILE |
| JOSE E RAMIREZ MONTALVO | ADDRESS ON FILE |
| JOSE E RAMIREZ MONTALVO | ADDRESS ON FILE |
| JOSE E RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JOSE E RAMIREZ SANTANA | ADDRESS ON FILE |
| JOSE E RAMOS AYALA | ADDRESS ON FILE |
| JOSE E RAMOS CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RAMOS SANTIAGO | ADDRESS ON FILE |
| JOSE E REY OTERO | ADDRESS ON FILE |
| JOSE E REYES CASTRO | ADDRESS ON FILE |
| JOSE E REYES LEOTEAU | ADDRESS ON FILE |
| JOSE E REYES VAZQUEZ | ADDRESS ON FILE |
| JOSE E RICHARD ROBLES | ADDRESS ON FILE |
| JOSE E RIOS PAGAN | ADDRESS ON FILE |
| JOSE E RIOS PAGAN | ADDRESS ON FILE |
| JOSE E RIOS PEREZ | ADDRESS ON FILE |
| JOSE E RIOS RIVERA | ADDRESS ON FILE |
| JOSE E RIOS RIVERA | ADDRESS ON FILE |
| JOSE E RIOS TORRES | ADDRESS ON FILE |
| JOSE E RIVERA ANDALUZ | ADDRESS ON FILE |
| JOSE E RIVERA CALZADA | ADDRESS ON FILE |
| JOSE E RIVERA CARABALLO | ADDRESS ON FILE |
| JOSE E RIVERA DIAZ | ADDRESS ON FILE |
| JOSE E RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE E RIVERA FUENTES | ADDRESS ON FILE |
| JOSE E RIVERA FUENTES | ADDRESS ON FILE |
| JOSE E RIVERA FUENTES | ADDRESS ON FILE |
| JOSE E RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE E RIVERA LLANTIN | ADDRESS ON FILE |
| JOSE E RIVERA LLANTIN | ADDRESS ON FILE |
| JOSE E RIVERA LLANTIN | ADDRESS ON FILE |
| JOSE E RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE E RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE E RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE E RIVERA MORENO | ADDRESS ON FILE |
| JOSE E RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE E RIVERA OTERO | ADDRESS ON FILE |
| JOSE E RIVERA QUINONES | ADDRESS ON FILE |
| JOSE E RIVERA REYES | ADDRESS ON FILE |
| JOSE E RIVERA REYES | ADDRESS ON FILE |
| JOSE E RIVERA REYES | ADDRESS ON FILE |
| JOSE E RIVERA RIVAS | ADDRESS ON FILE |
| JOSE E RIVERA RIVERA | ADDRESS ON FILE |
| JOSE E RIVERA RIVERA | ADDRESS ON FILE |
| JOSE E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RIVERA ROSADO | ADDRESS ON FILE |
| JOSE E RIVERA ROSADO | ADDRESS ON FILE |
| JOSE E RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE E RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE E RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE E RIVERA SEPULVEDA | ADDRESS ON FILE |
| JOSE E RIVERA SERRANO | ADDRESS ON FILE |
| JOSE E RIVERA TORRES | ADDRESS ON FILE |
| JOSE E RIVERA TORRES | ADDRESS ON FILE |
| JOSE E RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E RIVERA TORRES | ADDRESS ON FILE |
| JOSE E RIVERA VALENTIN | ADDRESS ON FILE |
| JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE E ROBLES IRIZARRY | ADDRESS ON FILE |
| JOSE E ROBLES RIVERA | ADDRESS ON FILE |
| JOSE E ROBLES RIVERA | ADDRESS ON FILE |
| JOSE E ROBLES VELAZQUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE E RODRIGUEZ CORA | ADDRESS ON FILE |
| JOSE E RODRIGUEZ CORA | ADDRESS ON FILE |
| JOSE E RODRIGUEZ COSTAS | ADDRESS ON FILE |
| JOSE E RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| JOSE E RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| JOSE E RODRIGUEZ LAGARES | ADDRESS ON FILE |
| JOSE E RODRIGUEZ LAVERGNE | ADDRESS ON FILE |
| JOSE E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOSE E RODRIGUEZ SALCEDO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ SELLAS | ADDRESS ON FILE |
| JOSE E RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE E RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE E RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JOSE E RODRIGUEZ WALKER | ADDRESS ON FILE |
| JOSE E RODRIGUEZ WALKER | ADDRESS ON FILE |
| JOSE E ROIG BORRELI | ADDRESS ON FILE |
| JOSE E ROJAS CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E ROJAS CINTRON | ADDRESS ON FILE |
| JOSE E ROJAS ROMAN | ADDRESS ON FILE |
| JOSE E ROJAS ROMAN | ADDRESS ON FILE |
| JOSE E ROMAN OJEDA | ADDRESS ON FILE |
| JOSE E ROMAN OJEDA | ADDRESS ON FILE |
| JOSE E ROMAN RUIZ | ADDRESS ON FILE |
| JOSE E ROMERO AYALA | ADDRESS ON FILE |
| JOSE E ROMERO BUGLIONE | ADDRESS ON FILE |
| JOSE E ROMERO SERRANO | ADDRESS ON FILE |
| JOSE E ROSA GARCIA | ADDRESS ON FILE |
| JOSE E ROSA LOPEZ | ADDRESS ON FILE |
| JOSE E ROSA RIVERA | ADDRESS ON FILE |
| JOSE E ROSA TORRES | ADDRESS ON FILE |
| JOSE E ROSADO CHOUDENS | ADDRESS ON FILE |
| JOSE E ROSADO CRUZ | ADDRESS ON FILE |
| JOSE E ROSARIO FERNANDEZ | ADDRESS ON FILE |
| JOSE E ROSARIO POLANCO | ADDRESS ON FILE |
| JOSE E ROSARIO RAMOS | ADDRESS ON FILE |
| JOSE E ROSARIO ROSARIO | ADDRESS ON FILE |
| JOSE E ROSARIO SANTIAGO | ADDRESS ON FILE |
| JOSE E ROSAS | ADDRESS ON FILE |
| JOSE E RUIZ MERCADO | ADDRESS ON FILE |
| JOSE E RUIZ RUIZ | ADDRESS ON FILE |
| JOSE E RUPERTO RIVERA | ADDRESS ON FILE |
| JOSE E SAGARDIA DE JESUS | ADDRESS ON FILE |
| JOSE E SALICHS MARTINEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ CASTRO | ADDRESS ON FILE |
| JOSE E SANCHEZ COLON | ADDRESS ON FILE |
| JOSE E SANCHEZ FLORES | ADDRESS ON FILE |
| JOSE E SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ MARQUEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ OJEDA | ADDRESS ON FILE |
| JOSE E SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E SANTANA SANTANA | ADDRESS ON FILE |
| JOSE E SANTIAGO CRESPO | ADDRESS ON FILE |
| JOSE E SANTIAGO CRESPO | ADDRESS ON FILE |
| JOSE E SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE E SANTIAGO DE LEON | ADDRESS ON FILE |
| JOSE E SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| JOSE E SANTIAGO GARRIGA | ADDRESS ON FILE |
| JOSE E SANTIAGO LABOY | ADDRESS ON FILE |
| JOSE E SANTIAGO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE E SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE E SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE E SANTIAGO OSORIO | ADDRESS ON FILE |
| JOSE E SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSE E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E SANTOS MUNOZ | ADDRESS ON FILE |
| JOSE E SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE E SEGARRA ROSARIO | ADDRESS ON FILE |
| JOSE E SEPULVEDA RIVERA | ADDRESS ON FILE |
| JOSE E SEPULVEDA RIVERA | ADDRESS ON FILE |
| JOSE E SERRA GAZTAMBIDE | ADDRESS ON FILE |
| JOSE E SERRANO FIGUEROA | ADDRESS ON FILE |
| JOSE E SERRANO REYES | ADDRESS ON FILE |
| JOSE E SERRANO REYES | ADDRESS ON FILE |
| JOSE E SERRANO RIVERA | ADDRESS ON FILE |
| JOSE E SIERRA MIRANDA | ADDRESS ON FILE |
| JOSE E SOLIS GONZALEZ | ADDRESS ON FILE |
| JOSE E SOSA CAMACHO | ADDRESS ON FILE |
| JOSE E SOTIL IZAQUIRRE | ADDRESS ON FILE |
| JOSE E SOTIL IZAQUIRRE | ADDRESS ON FILE |
| JOSE E SOTIL IZAQUIRRE | ADDRESS ON FILE |
| JOSE E SOTO ALONSO | ADDRESS ON FILE |
| JOSE E SOTO CRUZ | ADDRESS ON FILE |
| JOSE E SOTO GONZALEZ | ADDRESS ON FILE |
| JOSE E SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSE E SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSE E SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSE E SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSE E SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSE E SOTO PEREZ | ADDRESS ON FILE |
| JOSE E SOTO ROA | ADDRESS ON FILE |
| JOSE E SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E SUAREZ LUNA | ADDRESS ON FILE |
| JOSE E SUED ENCHAUTEGUI | ADDRESS ON FILE |
| JOSE E SURILLO ARCANO | ADDRESS ON FILE |
| JOSE E SURILLO GONZALEZ | ADDRESS ON FILE |
| JOSE E SURITA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E SURITA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E TALAVERA RIVERA | ADDRESS ON FILE |
| JOSE E TAPIA OSORIO | ADDRESS ON FILE |
| JOSE E TAVAREZ R IVERA | ADDRESS ON FILE |
| JOSE E TIRADO VAZQUEZ | ADDRESS ON FILE |
| JOSE E TOLEDO GONZALEZ | ADDRESS ON FILE |
| JOSE E TOLEDO GONZALEZ | ADDRESS ON FILE |
| JOSE E TORRES ALBERTORIO | ADDRESS ON FILE |
| JOSE E TORRES BONILLA | ADDRESS ON FILE |
| JOSE E TORRES MALDONADO | ADDRESS ON FILE |
| JOSE E TORRES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE E TORRES SOTOMAYOR | ADDRESS ON FILE |
| JOSE E TORRES TORRES | ADDRESS ON FILE |
| JOSE E TORRES TORRES | ADDRESS ON FILE |
| JOSE E TORRES VIERA | ADDRESS ON FILE |
| JOSE E TORRON MARTINEZ | ADDRESS ON FILE |
| JOSE E VALENTIN | ADDRESS ON FILE |
| JOSE E VARGAS DELBREY | ADDRESS ON FILE |
| JOSE E VARGAS FLORES | ADDRESS ON FILE |
| JOSE E VARGAS TORRES | ADDRESS ON FILE |
| JOSE E VARGAS TORRES | ADDRESS ON FILE |
| JOSE E VARGAS TORRES | ADDRESS ON FILE |
| JOSE E VARGAS TORRES | ADDRESS ON FILE |
| JOSE E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE E VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E VAZQUEZ NEGRON | ADDRESS ON FILE |
| JOSE E VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE E VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE E VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE E VEGA CARBONELL | ADDRESS ON FILE |
| JOSE E VEGA GUZMAN | ADDRESS ON FILE |
| JOSE E VEGA MENDEZ | ADDRESS ON FILE |
| JOSE E VEGA MENDEZ | ADDRESS ON FILE |
| JOSE E VEGA MIRANDA | ADDRESS ON FILE |
| JOSE E VEGA RAMOS | ADDRESS ON FILE |
| JOSE E VEGA RAMOS | ADDRESS ON FILE |
| JOSE E VEGA RAMOS | ADDRESS ON FILE |
| JOSE E VELAZQUEZ BOBONIS | ADDRESS ON FILE |
| JOSE E VELAZQUEZ CARRASQUI | ADDRESS ON FILE |
| JOSE E VELAZQUEZ CARRASQUI | ADDRESS ON FILE |
| JOSE E VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| JOSE E VELEZ DEVITO | ADDRESS ON FILE |
| JOSE E VELEZ FERRER | ADDRESS ON FILE |
| JOSE E VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE E VELEZ MACHADO | ADDRESS ON FILE |
| JOSE E VELEZ MARTINO | ADDRESS ON FILE |
| JOSE E VELEZ OLIVERA | ADDRESS ON FILE |
| JOSE E VELEZ QUINONES | ADDRESS ON FILE |
| JOSE E VELEZ TORRES | ADDRESS ON FILE |
| JOSE E VILANOVA JIMENEZ | ADDRESS ON FILE |
| JOSE E VILLAMIL PEREZ | ADDRESS ON FILE |
| JOSE E VILLANUEVA PEREZ | ADDRESS ON FILE |
| JOSE E VILLANUEVA SOLANO | ADDRESS ON FILE |
| JOSE E VILLANUEVA SOLANO | ADDRESS ON FILE |
| JOSE E VIVES VILLALI | ADDRESS ON FILE |
| JOSE E YAMBOT SANTIAGO | ADDRESS ON FILE |
| JOSE E ZAITER MARTIN | ADDRESS ON FILE |
| JOSE E ZEDA AMILL | ADDRESS ON FILE |
| JOSE E ZEDA AMILL | ADDRESS ON FILE |
| JOSE ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ECHEVARRIA ALBELO | ADDRESS ON FILE |
| JOSE ECHEVARRIA COTTO | ADDRESS ON FILE |
| JOSE ECHEVARRIA COTTO | ADDRESS ON FILE |
| JOSE ECHEVARRIA DIAZ | ADDRESS ON FILE |
| JOSE ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| JOSE ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| JOSE ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| JOSE ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| JOSE ECHEVARRIA GARCIA | ADDRESS ON FILE |
| JOSE ECHEVARRIA HILERIO | ADDRESS ON FILE |
| JOSE ECHEVARRIA IRIZARRY | ADDRESS ON FILE |
| JOSE ECHEVARRIA LUGO | ADDRESS ON FILE |
| JOSE ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| JOSE ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| JOSE ECHEVARRIA PACHECO | ADDRESS ON FILE |
| JOSE ECHEVARRIA QUILES | ADDRESS ON FILE |
| JOSE ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ECHEVARRIA TORRES | ADDRESS ON FILE |
| JOSE EDUARDO CRUZ RIVERA | ADDRESS ON FILE |
| JOSE EDUARDO REYES ALBALADEJO | ADDRESS ON FILE |
| JOSE EFRAIN BENABE FELICIANO | ADDRESS ON FILE |
| JOSE EJUSTINIANO ORTI | ADDRESS ON FILE |
| JOSE ELEUTICE HERNANDEZ | ADDRESS ON FILE |
| JOSE ELIAS MORALES MORALES | ADDRESS ON FILE |
| JOSE ELIAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE ELIAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE ELICIER REYES | ADDRESS ON FILE |
| JOSE ELIZALDE SOSA | ADDRESS ON FILE |
| JOSE ELOY VALLE SUAZO | ADDRESS ON FILE |
| JOSE EMANUEL RODRIGUEZ | ADDRESS ON FILE |
| JOSE EMILIO OCASIO DE JESUS | ADDRESS ON FILE |
| JOSE EMMANUEL HERNANDEZ BAEZ | ADDRESS ON FILE |
| JOSE ENCARNACION NAVARRO | ADDRESS ON FILE |
| JOSE ENCARNACION NAVARRO | ADDRESS ON FILE |
| JOSE ENCARNACION TORRES | ADDRESS ON FILE |
| JOSE ENCHAUTEGUI ROQUE | ADDRESS ON FILE |
| JOSE ENRIQUE CEBALLOS PEREZ | ADDRESS ON FILE |
| JOSE ENRIQUE RIVERA LLERA | ADDRESS ON FILE |
| JOSE ENRIQUE ROMERO SANES | ADDRESS ON FILE |
| JOSE ENRIQUE SANCHEZ | ADDRESS ON FILE |
| JOSE ERAZO CRUZ | ADDRESS ON FILE |
| JOSE ERAZO SANTIAGO | ADDRESS ON FILE |
| JOSE ERAZO SANTIAGO | ADDRESS ON FILE |
| JOSE ERIVERA PADRO | ADDRESS ON FILE |
| JOSE ERNESTO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE ESCALANTE CALIXTO | ADDRESS ON FILE |
| JOSE ESCALERA CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE ESCALERA PIZARRO | ADDRESS ON FILE |
| JOSE ESCALERA PIZARRO | ADDRESS ON FILE |
| JOSE ESCALERA PIZARRO | ADDRESS ON FILE |
| JOSE ESCOBALES RAMIREZ | ADDRESS ON FILE |
| JOSE ESCOBALES RAMIREZ | ADDRESS ON FILE |
| JOSE ESCOBAR | ADDRESS ON FILE |
| JOSE ESCOBAR IRIZARRY | ADDRESS ON FILE |
| JOSE ESCOBAR QUINONES | ADDRESS ON FILE |
| JOSE ESCRIBANO MONTALVO | ADDRESS ON FILE |
| JOSE ESPANOL OCASIO | ADDRESS ON FILE |
| JOSE ESPINELL CHEVRES | ADDRESS ON FILE |
| JOSE ESPINO GONZALEZ | ADDRESS ON FILE |
| JOSE ESPINOSA VIDAL | ADDRESS ON FILE |
| JOSE ESTEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE ESTEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE ESTEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE ESTRADA ALMODOVAR | ADDRESS ON FILE |
| JOSE ESTRADA BOLIVAR | ADDRESS ON FILE |
| JOSE ESTRADA DIAZ | ADDRESS ON FILE |
| JOSE ESTRADA ENCARNACIO | ADDRESS ON FILE |
| JOSE ESTRADA HERNANDEZ | ADDRESS ON FILE |
| JOSE ESTRADA MONTANEZ | ADDRESS ON FILE |
| JOSE ESTRADA OCASIO | ADDRESS ON FILE |
| JOSE ESTRADA SOTO | ADDRESS ON FILE |
| JOSE ESTRELLA HERNANDEZ | ADDRESS ON FILE |
| JOSE ESTRELLA JUSINO | ADDRESS ON FILE |
| JOSE ESTREMERA ALVAREZ | ADDRESS ON FILE |
| JOSE ESTREMERA TORRES | ADDRESS ON FILE |
| JOSE EZ CINTRON | ADDRESS ON FILE |
| JOSE F ACOSTA COLON | ADDRESS ON FILE |
| JOSE F ACOSTA HERNANDEZ | ADDRESS ON FILE |
| JOSE F AGOSTINI RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ALMEYDA PEREZ | ADDRESS ON FILE |
| JOSE F ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ALVAREZ ESCRIBANO | ADDRESS ON FILE |
| JOSE F APONTE HERNANDEZ | ADDRESS ON FILE |
| JOSE F APONTE HERNANDEZ | ADDRESS ON FILE |
| JOSE F ARCE SANTIAGO | ADDRESS ON FILE |
| JOSE F AREIZAGA SOTO | ADDRESS ON FILE |
| JOSE F AREVALO MORALES | ADDRESS ON FILE |
| JOSE F BATISTA LOPEZ | ADDRESS ON FILE |
| JOSE F BAYRON NIEVES | ADDRESS ON FILE |
| JOSE F BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE F BRAVO RAMOS | ADDRESS ON FILE |
| JOSE F BURGOS SANTIAGO | ADDRESS ON FILE |
| JOSE F CALERO GOENAGA | ADDRESS ON FILE |
| JOSE F CAMPOS DELGADO | ADDRESS ON FILE |
| JOSE F CARDONA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F CARMONA LONGO | ADDRESS ON FILE |
| JOSE F CARMONA LONGO | ADDRESS ON FILE |
| JOSE F CARMONA LONGO | ADDRESS ON FILE |
| JOSE F CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE F CARRION COTTO | ADDRESS ON FILE |
| JOSE F CARRION PAGAN | ADDRESS ON FILE |
| JOSE F CARRO MEDINA | ADDRESS ON FILE |
| JOSE F CASTRO FALERO | ADDRESS ON FILE |
| JOSE F CEDENO FERNANDEZ | ADDRESS ON FILE |
| JOSE F CEDENO FERNANDEZ | ADDRESS ON FILE |
| JOSE F CHAVES ABREU | ADDRESS ON FILE |
| JOSE F CINTRON MARRERO | ADDRESS ON FILE |
| JOSE F CINTRON MARRERO | ADDRESS ON FILE |
| JOSE F COLLAZO SANTINI | ADDRESS ON FILE |
| JOSE F COLLAZO SANTINI | ADDRESS ON FILE |
| JOSE F COLON INFANTE | ADDRESS ON FILE |
| JOSE F COLON PEREZ | ADDRESS ON FILE |
| JOSE F COLON ROSA | ADDRESS ON FILE |
| JOSE F COLON SANTIAGO | ADDRESS ON FILE |
| JOSE F COTTO HERNANDEZ | ADDRESS ON FILE |
| JOSE F COTTO RIVERA | ADDRESS ON FILE |
| JOSE F COUVERTIER RIVERA | ADDRESS ON FILE |
| JOSE F CRESPO LUGO | ADDRESS ON FILE |
| JOSE F CRESPO RAMOS | ADDRESS ON FILE |
| JOSE F CRUZ CORSINO | ADDRESS ON FILE |
| JOSE F CRUZ LOPEZ | ADDRESS ON FILE |
| JOSE F DAVILA RIVERA | ADDRESS ON FILE |
| JOSE F DE JESUS TORRES | ADDRESS ON FILE |
| JOSE F DE LA ROSA REY | ADDRESS ON FILE |
| JOSE F DIAZ | ADDRESS ON FILE |
| JOSE F DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE F DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE F DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE F DIAZ ROSADO | ADDRESS ON FILE |
| JOSE F DIAZ SANTOS | ADDRESS ON FILE |
| JOSE F DOMENA RIOS | ADDRESS ON FILE |
| JOSE F DURAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| JOSE F F APONTE COLON | ADDRESS ON FILE |
| JOSE F F AVILES LAMBERTY | ADDRESS ON FILE |
| JOSE F F GONZALEZ FREYRE | ADDRESS ON FILE |
| JOSE F F GUTIERREZ TORRES | ADDRESS ON FILE |
| JOSE F F LEON HERNANDEZ | ADDRESS ON FILE |
| JOSE F F LEON HERNANDEZ | ADDRESS ON FILE |
| JOSE F F LEON HERNANDEZ | ADDRESS ON FILE |
| JOSE F F LEON HERNANDEZ | ADDRESS ON FILE |
| JOSE F F LUGO CRUZ | ADDRESS ON FILE |
| JOSE F F MORA MARTINEZ | ADDRESS ON FILE |
| JOSE F F OLIVERAS CORNIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F F OLIVERAS CORNIER | ADDRESS ON FILE |
| JOSE F F OLIVO MARTINEZ | ADDRESS ON FILE |
| JOSE F F OLIVO MARTINEZ | ADDRESS ON FILE |
| JOSE F F PACHECO NEGRON | ADDRESS ON FILE |
| JOSE F F PACHECO NEGRON | ADDRESS ON FILE |
| JOSE F F RODRIGUEZ FRED | ADDRESS ON FILE |
| JOSE F F RODRIGUEZ FRED | ADDRESS ON FILE |
| JOSE F F RODRIGUEZ FRED | ADDRESS ON FILE |
| JOSE F F RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE F FANTAUZZI FANTAUZZI | ADDRESS ON FILE |
| JOSE F FARGAS SERATE | ADDRESS ON FILE |
| JOSE F FELICIANO CORA | ADDRESS ON FILE |
| JOSE F FELICIANO NIEVES | ADDRESS ON FILE |
| JOSE F FIGUEROA BRISTOL | ADDRESS ON FILE |
| JOSE F FIGUEROA BRISTOL | ADDRESS ON FILE |
| JOSE F FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE F FLORAN DIAZ | ADDRESS ON FILE |
| JOSE F FLORES COLON | ADDRESS ON FILE |
| JOSE F FLORES MONTANEZ | ADDRESS ON FILE |
| JOSE F FLORES MONTANEZ | ADDRESS ON FILE |
| JOSE F FONTANEZ | ADDRESS ON FILE |
| JOSE F GALAN ROJAS | ADDRESS ON FILE |
| JOSE F GARCIA CRUZ | ADDRESS ON FILE |
| JOSE F GARCIA MEDINA | ADDRESS ON FILE |
| JOSE F GARCIA MULERO | ADDRESS ON FILE |
| JOSE F GARCIA MULERO | ADDRESS ON FILE |
| JOSE F GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE F GERENA JIMENEZ | ADDRESS ON FILE |
| JOSE F GLEZ | ADDRESS ON FILE |
| JOSE F GOMEZ BURGOS | ADDRESS ON FILE |
| JOSE F GONZALEZ LUCIANO | ADDRESS ON FILE |
| JOSE F GONZALEZ LUGO | ADDRESS ON FILE |
| JOSE F GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE F GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE F GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE F GONZALEZ PAGAN | ADDRESS ON FILE |
| JOSE F GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE F GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE F GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE F GUILLIANI JIMENEZ | ADDRESS ON FILE |
| JOSE F GUILLIANI JIMENEZ | ADDRESS ON FILE |
| JOSE F HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE F HERNANDEZ VALENTIN | ADDRESS ON FILE |
| JOSE F IRIZARRY PEREZ | ADDRESS ON FILE |
| JOSE F IRIZARRY REBOYRA | ADDRESS ON FILE |
| JOSE F IRIZARRY REBOYRA | ADDRESS ON FILE |
| JOSE F JAIME ACEVEDO | ADDRESS ON FILE |
| JOSE F LOPEZ AYALA | ADDRESS ON FILE |
| JOSE F LOPEZ LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F LOPEZ MONTANEZ | ADDRESS ON FILE |
| JOSE F LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE F LUCIANO CORREA | ADDRESS ON FILE |
| JOSE F LUGO ALMODOVAR | ADDRESS ON FILE |
| JOSE F LUGO RIVERA | ADDRESS ON FILE |
| JOSE F MARCHANY SANCHEZ | ADDRESS ON FILE |
| JOSE F MARQUEZ CRUZ | ADDRESS ON FILE |
| JOSE F MARQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE F MARQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE F MARQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE F MARQUEZ MOULIERE | ADDRESS ON FILE |
| JOSE F MARRERO GOTAY | ADDRESS ON FILE |
| JOSE F MARRERO ROBLES | ADDRESS ON FILE |
| JOSE F MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE F MARTINEZ HARRISON | ADDRESS ON FILE |
| JOSE F MARTINEZ TOLEDO | ADDRESS ON FILE |
| JOSE F MENDEZ CARDONA | ADDRESS ON FILE |
| JOSE F MENDEZ RAMOS | ADDRESS ON FILE |
| JOSE F MENENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE F MENENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE F MONTERO VELAZQUEZ | ADDRESS ON FILE |
| JOSE F MORALES MALDONADO | ADDRESS ON FILE |
| JOSE F MORALES MALDONADO | ADDRESS ON FILE |
| JOSE F MORALES MALDONADO | ADDRESS ON FILE |
| JOSE F MORALES SANTOS | ADDRESS ON FILE |
| JOSE F NAZARIO | ADDRESS ON FILE |
| JOSE F NAZARIO RIVERA | ADDRESS ON FILE |
| JOSE F NEGRON BURGOS | ADDRESS ON FILE |
| JOSE F NEGRON MELENDEZ | ADDRESS ON FILE |
| JOSE F NEVAREZ PADILLA | ADDRESS ON FILE |
| JOSE F NEVAREZ ROLON | ADDRESS ON FILE |
| JOSE F NEVAREZ ROLON | ADDRESS ON FILE |
| JOSE F NIEVES DEL | ADDRESS ON FILE |
| JOSE F NIEVES DEL | ADDRESS ON FILE |
| JOSE F NIEVES RIVERA | ADDRESS ON FILE |
| JOSE F NIEVES VELEZ | ADDRESS ON FILE |
| JOSE F ORAMAS IRIZARRY | ADDRESS ON FILE |
| JOSE F ORAMAS IRIZARRY | ADDRESS ON FILE |
| JOSE F ORLANDO ROURA | ADDRESS ON FILE |
| JOSE F ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE F ORTIZ MENDEZ | ADDRESS ON FILE |
| JOSE F ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE F ORTIZ POMALES | ADDRESS ON FILE |
| JOSE F PADILLA SOTO | ADDRESS ON FILE |
| JOSE F PASCUAL BARALT | ADDRESS ON FILE |
| JOSE F PEREIRA DAVILA | ADDRESS ON FILE |
| JOSE F PEREIRA ORTIZ | ADDRESS ON FILE |
| JOSE F PEREZ COLON | ADDRESS ON FILE |
| JOSE F PEREZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F PEREZ MOLL | ADDRESS ON FILE |
| JOSE F PINEDA MALDONADO | ADDRESS ON FILE |
| JOSE F PUEYO FONT | ADDRESS ON FILE |
| JOSE F QUILES DIAZ | ADDRESS ON FILE |
| JOSE F QUILES DIAZ | ADDRESS ON FILE |
| JOSE F QUINONEZ SOTO | ADDRESS ON FILE |
| JOSE F QUINTERO ALBERT | ADDRESS ON FILE |
| JOSE F RAMIREZ MATTEI | ADDRESS ON FILE |
| JOSE F RAMOS ALVARADO | ADDRESS ON FILE |
| JOSE F RAMOS CARRERO | ADDRESS ON FILE |
| JOSE F RAMOS MERCADO | ADDRESS ON FILE |
| JOSE F RAMOS MERCADO | ADDRESS ON FILE |
| JOSE F RESTO VELEZ | ADDRESS ON FILE |
| JOSE F REY FEBUS | ADDRESS ON FILE |
| JOSE F REY FEBUS | ADDRESS ON FILE |
| JOSE F REYES DEL | ADDRESS ON FILE |
| JOSE F REYES DEL | ADDRESS ON FILE |
| JOSE F REYES SERRANO | ADDRESS ON FILE |
| JOSE F REYES SIERRA | ADDRESS ON FILE |
| JOSE F RIJOS APONTE | ADDRESS ON FILE |
| JOSE F RIOS FIGUEROA | ADDRESS ON FILE |
| JOSE F RIVERA | ADDRESS ON FILE |
| JOSE F RIVERA ARROYO | ADDRESS ON FILE |
| JOSE F RIVERA COLON | ADDRESS ON FILE |
| JOSE F RIVERA COLON | ADDRESS ON FILE |
| JOSE F RIVERA CURET | ADDRESS ON FILE |
| JOSE F RIVERA DIAZ | ADDRESS ON FILE |
| JOSE F RIVERA DIAZ | ADDRESS ON FILE |
| JOSE F RIVERA GARCIA | ADDRESS ON FILE |
| JOSE F RIVERA MERCED | ADDRESS ON FILE |
| JOSE F RIVERA MILETTI | ADDRESS ON FILE |
| JOSE F RIVERA MILETTI | ADDRESS ON FILE |
| JOSE F RIVERA MOLINA | ADDRESS ON FILE |
| JOSE F RIVERA MOLINA | ADDRESS ON FILE |
| JOSE F RIVERA MORALES | ADDRESS ON FILE |
| JOSE F RIVERA NEGRON | ADDRESS ON FILE |
| JOSE F RIVERA PEREZ | ADDRESS ON FILE |
| JOSE F RIVERA PEREZ | ADDRESS ON FILE |
| JOSE F RIVERA RIVERA | ADDRESS ON FILE |
| JOSE F RIVERA RIVERA | ADDRESS ON FILE |
| JOSE F RODRIGUEZ ABRAHAM | ADDRESS ON FILE |
| JOSE F RODRIGUEZ BRAVO | ADDRESS ON FILE |
| JOSE F RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| JOSE F RODRIGUEZ DONES | ADDRESS ON FILE |
| JOSE F RODRIGUEZ LACEN | ADDRESS ON FILE |
| JOSE F RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE F RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE F RODRIGUEZ MAYORAL | ADDRESS ON FILE |
| JOSE F RODRIGUEZ MAYORAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F RODRIGUEZ PABON | ADDRESS ON FILE |
| JOSE F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE F RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE F ROJAS COTTO | ADDRESS ON FILE |
| JOSE F ROLDAN RIVERA | ADDRESS ON FILE |
| JOSE F ROLON GEIGEL | ADDRESS ON FILE |
| JOSE F ROMAN QUINTANA | ADDRESS ON FILE |
| JOSE F ROSA CARMONA | ADDRESS ON FILE |
| JOSE F ROSA VILLANUEVA | ADDRESS ON FILE |
| JOSE F ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ROSAS ROSAS | ADDRESS ON FILE |
| JOSE F ROTGER DELGADO | ADDRESS ON FILE |
| JOSE F SANCHEZ ORTIZ | ADDRESS ON FILE |
| JOSE F SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE F SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE F SANTIAGO GARCIA | ADDRESS ON FILE |
| JOSE F SANTIAGO RIOS | ADDRESS ON FILE |
| JOSE F SANTOS LOPEZ | ADDRESS ON FILE |
| JOSE F SEGARRA BERRIOS | ADDRESS ON FILE |
| JOSE F SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| JOSE F SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| JOSE F SERRANO GONZALEZ | ADDRESS ON FILE |
| JOSE F SERRANO RIVERA | ADDRESS ON FILE |
| JOSE F SIERRA RIVERA | ADDRESS ON FILE |
| JOSE F SIVERIO TOSADO | ADDRESS ON FILE |
| JOSE F SOTO MOJICA | ADDRESS ON FILE |
| JOSE F TELLE COLLI | ADDRESS ON FILE |
| JOSE F TIRADO TORRES | ADDRESS ON FILE |
| JOSE F TORO SEGARRA | ADDRESS ON FILE |
| JOSE F TORRES GARCIA | ADDRESS ON FILE |
| JOSE F TORRES NEGRON | ADDRESS ON FILE |
| JOSE F TORRES ORTIZ | ADDRESS ON FILE |
| JOSE F TORRES ORTIZ | ADDRESS ON FILE |
| JOSE F TRINIDAD VALCARCEL | ADDRESS ON FILE |
| JOSE F VALENTIN LUGO | ADDRESS ON FILE |
| JOSE F VALENTIN RUIZ | ADDRESS ON FILE |
| JOSE F VALLINES MEDINA | ADDRESS ON FILE |
| JOSE F VARGAS RESTO | ADDRESS ON FILE |
| JOSE F VEGA COSME | ADDRESS ON FILE |
| JOSE F VEGA DIAZ | ADDRESS ON FILE |
| JOSE F VEGA MARTINEZ | ADDRESS ON FILE |
| JOSE F VELAZQUEZ BURGOS | ADDRESS ON FILE |
| JOSE F VELAZQUEZ LUGO | ADDRESS ON FILE |
| JOSE F VELEZ CABANAS | ADDRESS ON FILE |
| JOSE F VELEZ CABANAS | ADDRESS ON FILE |
| JOSE F VELEZ CABANAS | ADDRESS ON FILE |
| JOSE F VELEZ CASTRO | ADDRESS ON FILE |
| JOSE F VELEZ ROMAN | ADDRESS ON FILE |
| JOSE F VELEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F VIVES BETANCOURT | ADDRESS ON FILE |
| JOSE F ZARAGOZA MALDONADO | ADDRESS ON FILE |
| JOSE F. VALLE-BRIGNONI | ADDRESS ON FILE |
| JOSE FABIAN MAESTRE | ADDRESS ON FILE |
| JOSE FABREGAS ALEMAR | ADDRESS ON FILE |
| JOSE FALGAS JESUS | ADDRESS ON FILE |
| JOSE FALGAS OROZCO | ADDRESS ON FILE |
| JOSE FALU FEBRES | ADDRESS ON FILE |
| JOSE FAMANIA AMARO | ADDRESS ON FILE |
| JOSE FAMANIA AMARO | ADDRESS ON FILE |
| JOSE FARIS COLON | ADDRESS ON FILE |
| JOSE FCO MELENDEZ | ADDRESS ON FILE |
| JOSE FEBLES BRACERO | ADDRESS ON FILE |
| JOSE FEBLES GONZALEZ | ADDRESS ON FILE |
| JOSE FEBLES GONZALEZ | ADDRESS ON FILE |
| JOSE FEBLES SERRANO | ADDRESS ON FILE |
| JOSE FEBO ALVELO | ADDRESS ON FILE |
| JOSE FEBO ALVELO | ADDRESS ON FILE |
| JOSE FEBO FEBO | ADDRESS ON FILE |
| JOSE FEBO LOPEZ | ADDRESS ON FILE |
| JOSE FEBRES CRESPO | ADDRESS ON FILE |
| JOSE FEBRES DEL | ADDRESS ON FILE |
| JOSE FEBRES DEL | ADDRESS ON FILE |
| JOSE FEBRES NUNEZ | ADDRESS ON FILE |
| JOSE FEBRES NUNEZ | ADDRESS ON FILE |
| JOSE FEBRES ORTIZ | ADDRESS ON FILE |
| JOSE FEBRES ORTIZ | ADDRESS ON FILE |
| JOSE FEBRES WEEKS | ADDRESS ON FILE |
| JOSE FEBRES WEEKS | ADDRESS ON FILE |
| JOSE FEBRES WEEKS | ADDRESS ON FILE |
| JOSE FEBRES WEEKS | ADDRESS ON FILE |
| JOSE FEBUS ORTIZ | ADDRESS ON FILE |
| JOSE FEBUS PADILLA | ADDRESS ON FILE |
| JOSE FEBUS RIVERA | ADDRESS ON FILE |
| JOSE FELICIANO BARRETO | ADDRESS ON FILE |
| JOSE FELICIANO CORA | ADDRESS ON FILE |
| JOSE FELICIANO CRUZ | ADDRESS ON FILE |
| JOSE FELICIANO GONZALEZ | ADDRESS ON FILE |
| JOSE FELICIANO IRIGOYEN | ADDRESS ON FILE |
| JOSE FELICIANO JIMENEZ | ADDRESS ON FILE |
| JOSE FELICIANO LOPEZ | ADDRESS ON FILE |
| JOSE FELICIANO MATOS | ADDRESS ON FILE |
| JOSE FELICIANO MELENDEZ | ADDRESS ON FILE |
| JOSE FELICIANO MOYA | ADDRESS ON FILE |
| JOSE FELICIANO MOYA | ADDRESS ON FILE |
| JOSE FELICIANO ORTIZ | ADDRESS ON FILE |
| JOSE FELICIANO PEREZ | ADDRESS ON FILE |
| JOSE FELICIANO RIVERA | ADDRESS ON FILE |
| JOSE FELICIANO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE FELICIANO SANTIAGO | ADDRESS ON FILE |
| JOSE FELICIANO SANTIAGO | ADDRESS ON FILE |
| JOSE FELICIANO SANTIAGO | ADDRESS ON FILE |
| JOSE FELICIANO SUAREZ | ADDRESS ON FILE |
| JOSE FELICIANO SUAREZ | ADDRESS ON FILE |
| JOSE FELICIANO SUAREZ | ADDRESS ON FILE |
| JOSE FELIU MERCADO | ADDRESS ON FILE |
| JOSE FELIU MERCADO | ADDRESS ON FILE |
| JOSE FELIX GONZALEZ | ADDRESS ON FILE |
| JOSE FELIX RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE FELIX ROSARIO | ADDRESS ON FILE |
| JOSE FENEQUE AGRON | ADDRESS ON FILE |
| JOSE FERMAINT GONZALEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ AGOSTO | ADDRESS ON FILE |
| JOSE FERNANDEZ AMY | ADDRESS ON FILE |
| JOSE FERNANDEZ BATISTA | ADDRESS ON FILE |
| JOSE FERNANDEZ COLON | ADDRESS ON FILE |
| JOSE FERNANDEZ COLON | ADDRESS ON FILE |
| JOSE FERNANDEZ CORDERO | ADDRESS ON FILE |
| JOSE FERNANDEZ CORUJO | ADDRESS ON FILE |
| JOSE FERNANDEZ FRANCO | ADDRESS ON FILE |
| JOSE FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ MARTELL | ADDRESS ON FILE |
| JOSE FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE FERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ ROSADO | ADDRESS ON FILE |
| JOSE FERNANDEZ RUIZ | ADDRESS ON FILE |
| JOSE FERNANDEZ RUIZ | ADDRESS ON FILE |
| JOSE FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ SIERRA | ADDRESS ON FILE |
| JOSE FERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE FERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE FERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE FERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE FERNANDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE FERRAO SANTIAGO | ADDRESS ON FILE |
| JOSE FERRAO SANTIAGO | ADDRESS ON FILE |
| JOSE FERREIRO CARRANZA | ADDRESS ON FILE |
| JOSE FERRER BARRETO | ADDRESS ON FILE |
| JOSE FERRER NEGRON | ADDRESS ON FILE |
| JOSE FERRER PABON | ADDRESS ON FILE |
| JOSE FERRER PAZ | ADDRESS ON FILE |
| JOSE FERRER ROBLES | ADDRESS ON FILE |
| JOSE FERRER RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE FERRER ROMAN | ADDRESS ON FILE |
| JOSE FERRER ROSARIO | ADDRESS ON FILE |
| JOSE FERRERIS IRIZARRY | ADDRESS ON FILE |
| JOSE FIGUEROA | ADDRESS ON FILE |
| JOSE FIGUEROA | ADDRESS ON FILE |
| JOSE FIGUEROA | ADDRESS ON FILE |
| JOSE FIGUEROA A NO APELLIDO | ADDRESS ON FILE |
| JOSE FIGUEROA ALBERTORIO | ADDRESS ON FILE |
| JOSE FIGUEROA ALICEA | ADDRESS ON FILE |
| JOSE FIGUEROA ARCHILLA | ADDRESS ON FILE |
| JOSE FIGUEROA AVILES | ADDRESS ON FILE |
| JOSE FIGUEROA CARRASCO | ADDRESS ON FILE |
| JOSE FIGUEROA CASTRO | ADDRESS ON FILE |
| JOSE FIGUEROA CHIMELIS | ADDRESS ON FILE |
| JOSE FIGUEROA COLON | ADDRESS ON FILE |
| JOSE FIGUEROA COLON | ADDRESS ON FILE |
| JOSE FIGUEROA CORDERO | ADDRESS ON FILE |
| JOSE FIGUEROA DAVILA | ADDRESS ON FILE |
| JOSE FIGUEROA DAVILA | ADDRESS ON FILE |
| JOSE FIGUEROA DELGADO | ADDRESS ON FILE |
| JOSE FIGUEROA DIAZ | ADDRESS ON FILE |
| JOSE FIGUEROA DIAZ | ADDRESS ON FILE |
| JOSE FIGUEROA DIAZ | ADDRESS ON FILE |
| JOSE FIGUEROA ESCALERA | ADDRESS ON FILE |
| JOSE FIGUEROA FALCON | ADDRESS ON FILE |
| JOSE FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JOSE FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JOSE FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JOSE FIGUEROA GARAY | ADDRESS ON FILE |
| JOSE FIGUEROA GARAY | ADDRESS ON FILE |
| JOSE FIGUEROA GARCIA | ADDRESS ON FILE |
| JOSE FIGUEROA GARCIA | ADDRESS ON FILE |
| JOSE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JOSE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JOSE FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| JOSE FIGUEROA JOSE | ADDRESS ON FILE |
| JOSE FIGUEROA JOSE | ADDRESS ON FILE |
| JOSE FIGUEROA MALDONADO | ADDRESS ON FILE |
| JOSE FIGUEROA MALDONADO | ADDRESS ON FILE |
| JOSE FIGUEROA MALDONADO | ADDRESS ON FILE |
| JOSE FIGUEROA MARRERO | ADDRESS ON FILE |
| JOSE FIGUEROA MARTI | ADDRESS ON FILE |
| JOSE FIGUEROA MEDINA | ADDRESS ON FILE |
| JOSE FIGUEROA MULLER | ADDRESS ON FILE |
| JOSE FIGUEROA NEGRON | ADDRESS ON FILE |
| JOSE FIGUEROA NUNEZ | ADDRESS ON FILE |
| JOSE FIGUEROA NUNEZ | ADDRESS ON FILE |
| JOSE FIGUEROA OLAVARRIA | ADDRESS ON FILE |
| JOSE FIGUEROA OLIVIERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE FIGUEROA OLIVIERI | ADDRESS ON FILE |
| JOSE FIGUEROA OLIVIERI | ADDRESS ON FILE |
| JOSE FIGUEROA OLIVO | ADDRESS ON FILE |
| JOSE FIGUEROA OTERO | ADDRESS ON FILE |
| JOSE FIGUEROA PAGAN | ADDRESS ON FILE |
| JOSE FIGUEROA PAGAN | ADDRESS ON FILE |
| JOSE FIGUEROA PINERO | ADDRESS ON FILE |
| JOSE FIGUEROA PINERO | ADDRESS ON FILE |
| JOSE FIGUEROA QUILES | ADDRESS ON FILE |
| JOSE FIGUEROA RAMOS | ADDRESS ON FILE |
| JOSE FIGUEROA RAMOS | ADDRESS ON FILE |
| JOSE FIGUEROA RAMOS | ADDRESS ON FILE |
| JOSE FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA ROMERO | ADDRESS ON FILE |
| JOSE FIGUEROA ROMERO | ADDRESS ON FILE |
| JOSE FIGUEROA ROSADO | ADDRESS ON FILE |
| JOSE FIGUEROA ROSADO | ADDRESS ON FILE |
| JOSE FIGUEROA ROSADO | ADDRESS ON FILE |
| JOSE FIGUEROA SOTO | ADDRESS ON FILE |
| JOSE FIGUEROA TELLADO | ADDRESS ON FILE |
| JOSE FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FLORES APONTE | ADDRESS ON FILE |
| JOSE FLORES APONTE | ADDRESS ON FILE |
| JOSE FLORES ARRIAGA | ADDRESS ON FILE |
| JOSE FLORES AYALA | ADDRESS ON FILE |
| JOSE FLORES BONILLA | ADDRESS ON FILE |
| JOSE FLORES CRESPO | ADDRESS ON FILE |
| JOSE FLORES DIAZ | ADDRESS ON FILE |
| JOSE FLORES DIAZ | ADDRESS ON FILE |
| JOSE FLORES FLORES | ADDRESS ON FILE |
| JOSE FLORES FRANQUI | ADDRESS ON FILE |
| JOSE FLORES FRANQUI | ADDRESS ON FILE |
| JOSE FLORES GALARZA | ADDRESS ON FILE |
| JOSE FLORES GONZALEZ | ADDRESS ON FILE |
| JOSE FLORES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE FLORES HERNANDEZ | ADDRESS ON FILE |
| JOSE FLORES LOPEZ | ADDRESS ON FILE |
| JOSE FLORES MATOS | ADDRESS ON FILE |
| JOSE FLORES MENDOZA | ADDRESS ON FILE |
| JOSE FLORES MERCED | ADDRESS ON FILE |
| JOSE FLORES MERCED | ADDRESS ON FILE |
| JOSE FLORES MORALES | ADDRESS ON FILE |
| JOSE FLORES OCASIO | ADDRESS ON FILE |
| JOSE FLORES ORTIZ | ADDRESS ON FILE |
| JOSE FLORES PEREZ | ADDRESS ON FILE |
| JOSE FLORES PEREZ | ADDRESS ON FILE |
| JOSE FLORES PEREZ | ADDRESS ON FILE |
| JOSE FLORES RIOS | ADDRESS ON FILE |
| JOSE FLORES RIOS | ADDRESS ON FILE |
| JOSE FLORES RIVERA | ADDRESS ON FILE |
| JOSE FLORES RIVERA | ADDRESS ON FILE |
| JOSE FLORES RIVERA | ADDRESS ON FILE |
| JOSE FLORES RODRIGUEZ | ADDRESS ON FILE |
| JOSE FLORES RODRIGUEZ | ADDRESS ON FILE |
| JOSE FLORES ROMAN | ADDRESS ON FILE |
| JOSE FLORES SANTOS | ADDRESS ON FILE |
| JOSE FLORES SEPULVEDA | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES TORRES | ADDRESS ON FILE |
| JOSE FLORES VAZQUEZ | ADDRESS ON FILE |
| JOSE FLORES VEGA | ADDRESS ON FILE |
| JOSE FLORES VEGA | ADDRESS ON FILE |
| JOSE FLORES VEGA | ADDRESS ON FILE |
| JOSE FLORIDO TORRES | ADDRESS ON FILE |
| JOSE FMEDINA VALLE | ADDRESS ON FILE |
| JOSE FONSECA MULERO | ADDRESS ON FILE |
| JOSE FONSECA PAGANI | ADDRESS ON FILE |
| JOSE FONT LARRAZABAL | ADDRESS ON FILE |
| JOSE FONTANALS VILLAFANE | ADDRESS ON FILE |
| JOSE FONTANEZ CRUZ | ADDRESS ON FILE |
| JOSE FONTANEZ FELICIANO | ADDRESS ON FILE |
| JOSE FONTANEZ HUERTAS | ADDRESS ON FILE |
| JOSE FONTANEZ PENA | ADDRESS ON FILE |
| JOSE FONTANEZ PENA | ADDRESS ON FILE |
| JOSE FONTANEZ RAMOS | ADDRESS ON FILE |
| JOSE FONTANEZ RAMOS | ADDRESS ON FILE |
| JOSE FORNES MORALES | ADDRESS ON FILE |
| JOSE FORNES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE FRAGOSA ALVAREZ | ADDRESS ON FILE |
| JOSE FRAGOSO SERRANO | ADDRESS ON FILE |
| JOSE FRAGOSO SERRANO | ADDRESS ON FILE |
| JOSE FRANCESCHI COLON | ADDRESS ON FILE |
| JOSE FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE |
| JOSE FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE |
| JOSE FRANCISCO AROCHO LOPEZ | ADDRESS ON FILE |
| JOSE FRANCISCO MERCED | ADDRESS ON FILE |
| JOSE FRANCISCO NATER SANCHEZ | ADDRESS ON FILE |
| JOSE FRANCO BORRERO | ADDRESS ON FILE |
| JOSE FRANCO GANDIA | ADDRESS ON FILE |
| JOSE FRANCO MENDOZA | ADDRESS ON FILE |
| JOSE FRANQUI MARTINEZ | ADDRESS ON FILE |
| JOSE FRASQUERI PEREZ | ADDRESS ON FILE |
| JOSE FRED GARCIA | ADDRESS ON FILE |
| JOSE FREYRE CONDE | ADDRESS ON FILE |
| JOSE FREYRE RIVERA | ADDRESS ON FILE |
| JOSE FRONTANEZ RUBIANI | ADDRESS ON FILE |
| JOSE FRONTANEZ RUBIANI | ADDRESS ON FILE |
| JOSE FRONTANEZ RUBIANI | ADDRESS ON FILE |
| JOSE FUENTES CANUELAS | ADDRESS ON FILE |
| JOSE FUENTES DAVILA | ADDRESS ON FILE |
| JOSE FUENTES DAVILA | ADDRESS ON FILE |
| JOSE FUENTES DAVILA | ADDRESS ON FILE |
| JOSE FUENTES ENCARNACION | ADDRESS ON FILE |
| JOSE FUENTES GARCIA | ADDRESS ON FILE |
| JOSE FUENTES LOPEZ | ADDRESS ON FILE |
| JOSE FUENTES MONGE | ADDRESS ON FILE |
| JOSE FUENTES NARVAEZ | ADDRESS ON FILE |
| JOSE FUENTES PEREZ | ADDRESS ON FILE |
| JOSE FUENTES PEREZ | ADDRESS ON FILE |
| JOSE FUENTES RIVERA | ADDRESS ON FILE |
| JOSE FUENTES RODRIGUEZ | ADDRESS ON FILE |
| JOSE FUENTES SERRANO | ADDRESS ON FILE |
| JOSE FUENTES SUAREZ | ADDRESS ON FILE |
| JOSE FUMERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE G ALBE RIVERA | ADDRESS ON FILE |
| JOSE G ALCALA SANTOS | ADDRESS ON FILE |
| JOSE G ALCAZAR RODRIGUEZ | ADDRESS ON FILE |
| JOSE G ALCAZAR RODRIGUEZ | ADDRESS ON FILE |
| JOSE G ALFARO NEGRON | ADDRESS ON FILE |
| JOSE G ALGARIN ZAYAS | ADDRESS ON FILE |
| JOSE G ALMEDINA RODRIGUEZ | ADDRESS ON FILE |
| JOSE G ALVARADO RIVERA | ADDRESS ON FILE |
| JOSE G ANDINO AMADOR | ADDRESS ON FILE |
| JOSE G APONTE RIVERA | ADDRESS ON FILE |
| JOSE G ARIAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE G AYALA MORENO | ADDRESS ON FILE |
| JOSE G AYALA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE G BAEZ PEREZ | ADDRESS ON FILE |
| JOSE G BARBOSA RODRIGUEZ | ADDRESS ON FILE |
| JOSE G BATISTA MEDINA | ADDRESS ON FILE |
| JOSE G BELTRAN ALVAREZ | ADDRESS ON FILE |
| JOSE G BERRIOS VEGA | ADDRESS ON FILE |
| JOSE G BETANCOURT TIRADO | ADDRESS ON FILE |
| JOSE G BETANCOURT TIRADO | ADDRESS ON FILE |
| JOSE G BIGAY BAERGA | ADDRESS ON FILE |
| JOSE G BIGAY BAERGA | ADDRESS ON FILE |
| JOSE G BRUGUERAS GARCIA | ADDRESS ON FILE |
| JOSE G BUSO MORALES | ADDRESS ON FILE |
| JOSE G CABRERA DELGADO | ADDRESS ON FILE |
| JOSE G CALDERON HANCE | ADDRESS ON FILE |
| JOSE G CAMACHO TORRES | ADDRESS ON FILE |
| JOSE G CANDELARIO RODRIGUE | ADDRESS ON FILE |
| JOSE G CARABALLO JESUS | ADDRESS ON FILE |
| JOSE G CARABALLO JESUS | ADDRESS ON FILE |
| JOSE G CARDONA RAMOS | ADDRESS ON FILE |
| JOSE G CARO PEREZ | ADDRESS ON FILE |
| JOSE G CARRASQUILLO CRUZ | ADDRESS ON FILE |
| JOSE G CENTENO MORALES | ADDRESS ON FILE |
| JOSE G CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE G CLEMENTE CAMACHO | ADDRESS ON FILE |
| JOSE G CLEMENTE CAMACHO | ADDRESS ON FILE |
| JOSE G COLLAZO PEREZ | ADDRESS ON FILE |
| JOSE G COLLAZO SANTINI | ADDRESS ON FILE |
| JOSE G COLON APONTE | ADDRESS ON FILE |
| JOSE G COLON APONTE | ADDRESS ON FILE |
| JOSE G COLON AYALA | ADDRESS ON FILE |
| JOSE G COLON MARRERO | ADDRESS ON FILE |
| JOSE G COLON TORRES | ADDRESS ON FILE |
| JOSE G CORAZON DE JESUS | ADDRESS ON FILE |
| JOSE G CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE G CORTES MUNDO | ADDRESS ON FILE |
| JOSE G CORTES VALLE | ADDRESS ON FILE |
| JOSE G CORTES VALLE | ADDRESS ON FILE |
| JOSE G COUTO | ADDRESS ON FILE |
| JOSE G CRUZ CORDOVA | ADDRESS ON FILE |
| JOSE G CUADRADO | ADDRESS ON FILE |
| JOSE G CUBA ORENGO | ADDRESS ON FILE |
| JOSE G CURET DE JESUS | ADDRESS ON FILE |
| JOSE G DE LA PAZ | ADDRESS ON FILE |
| JOSE G DEL VALLE | ADDRESS ON FILE |
| JOSE G DELGADO RIVERA | ADDRESS ON FILE |
| JOSE G ECHEVARRIA DIAZ | ADDRESS ON FILE |
| JOSE G ENCARNACION CINTRON | ADDRESS ON FILE |
| JOSE G ENCARNACION CINTRON | ADDRESS ON FILE |
| JOSE G ESPADA RIVERA | ADDRESS ON FILE |
| JOSE G FERNANDEZ DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE G FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE G FIGUEROA RAMIREZ | ADDRESS ON FILE |
| JOSE G G CORDERO JOSE | ADDRESS ON FILE |
| JOSE G G CORDERO JOSE | ADDRESS ON FILE |
| JOSE G G ELIAS VARGAS | ADDRESS ON FILE |
| JOSE G G ELIAS VARGAS | ADDRESS ON FILE |
| JOSE G G LEON MUNOZ | ADDRESS ON FILE |
| JOSE G G LEON MUNOZ | ADDRESS ON FILE |
| JOSE G G MENENDEZ MONTES | ADDRESS ON FILE |
| JOSE G GARCIA QUINONES | ADDRESS ON FILE |
| JOSE G GARCIA SANTIAGO | ADDRESS ON FILE |
| JOSE G GONZALEZ FELICIANO | ADDRESS ON FILE |
| JOSE G GONZALEZ PAGAN | ADDRESS ON FILE |
| JOSE G GONZALEZ PALACIOS | ADDRESS ON FILE |
| JOSE G GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE G GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE G GORRITZ VELASCO | ADDRESS ON FILE |
| JOSE G GUZMAN LUNA | ADDRESS ON FILE |
| JOSE G GUZMAN VEGA | ADDRESS ON FILE |
| JOSE G HADDOCK CARDONA | ADDRESS ON FILE |
| JOSE G HERNANDEZ CORREA | ADDRESS ON FILE |
| JOSE G HERNANDEZ CORREA | ADDRESS ON FILE |
| JOSE G HERNANDEZ PENA | ADDRESS ON FILE |
| JOSE G HERNANDEZ TIRADO | ADDRESS ON FILE |
| JOSE G HERNANDEZ VALLE | ADDRESS ON FILE |
| JOSE G IGUINA OHARRIZ | ADDRESS ON FILE |
| JOSE G IZQUIERDO | ADDRESS ON FILE |
| JOSE G IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| JOSE G IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| JOSE G JIMENEZ MARTINEZ | ADDRESS ON FILE |
| JOSE G JORGE MORALES | ADDRESS ON FILE |
| JOSE G LEBRON GALLART | ADDRESS ON FILE |
| JOSE G LEBRON TORRES | ADDRESS ON FILE |
| JOSE G LEON GAUD | ADDRESS ON FILE |
| JOSE G LLOPIZ URBINA | ADDRESS ON FILE |
| JOSE G LLOPIZ URBINA | ADDRESS ON FILE |
| JOSE G LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE G LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE G LOPEZ GIRALD | ADDRESS ON FILE |
| JOSE G LUCCA TORRES | ADDRESS ON FILE |
| JOSE G LUNA MIRANDA | ADDRESS ON FILE |
| JOSE G MAESO HIRALDO | ADDRESS ON FILE |
| JOSE G MALDONADO FIGUEROA | ADDRESS ON FILE |
| JOSE G MALDONADO MARTINEZ | ADDRESS ON FILE |
| JOSE G MARIN BLONDET | ADDRESS ON FILE |
| JOSE G MARRERO MONTALVO | ADDRESS ON FILE |
| JOSE G MARRERO RUIZ | ADDRESS ON FILE |
| JOSE G MARTINEZ CORIANO | ADDRESS ON FILE |
| JOSE G MARTINEZ ESPADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE G MARTINEZ ESPADA | ADDRESS ON FILE |
| JOSE G MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE G MARTINEZ MARRERO | ADDRESS ON FILE |
| JOSE G MARTINEZ MARRERO | ADDRESS ON FILE |
| JOSE G MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE G MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE G MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE G MAYO RAMIREZ | ADDRESS ON FILE |
| JOSE G MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE G MENDEZ GARCIA | ADDRESS ON FILE |
| JOSE G MENDOZA VAZQUEZ | ADDRESS ON FILE |
| JOSE G MIRANDA | ADDRESS ON FILE |
| JOSE G MIRANDA VALENTIN | ADDRESS ON FILE |
| JOSE G MONTALVO GONZALEZ | ADDRESS ON FILE |
| JOSE G MONTALVO SANTIAGO | ADDRESS ON FILE |
| JOSE G MONTES NEGRON | ADDRESS ON FILE |
| JOSE G MORENO ALAMO | ADDRESS ON FILE |
| JOSE G NEGRON LABOY | ADDRESS ON FILE |
| JOSE G NEGRON LABOY | ADDRESS ON FILE |
| JOSE G NEGRON MELENDEZ | ADDRESS ON FILE |
| JOSE G NEGRON ORTIZ | ADDRESS ON FILE |
| JOSE G NIEVES REYES | ADDRESS ON FILE |
| JOSE G NIEVES RIVERA | ADDRESS ON FILE |
| JOSE G NIEVES RIVERA | ADDRESS ON FILE |
| JOSE G OJEDA MORALES | ADDRESS ON FILE |
| JOSE G ORTIZ ARROYO | ADDRESS ON FILE |
| JOSE G ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE G ORTIZ MERCADO | ADDRESS ON FILE |
| JOSE G ORTIZ REYES | ADDRESS ON FILE |
| JOSE G ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE G ORTIZ VILLANUEVA | ADDRESS ON FILE |
| JOSE G OTERO REY | ADDRESS ON FILE |
| JOSE G PAGAN CARDONA | ADDRESS ON FILE |
| JOSE G PALERMO RAMOS | ADDRESS ON FILE |
| JOSE G PALERMO RAMOS | ADDRESS ON FILE |
| JOSE G PEDRAZA CAMACHO | ADDRESS ON FILE |
| JOSE G PEDRAZA NEGRON | ADDRESS ON FILE |
| JOSE G PERELLO PALMA | ADDRESS ON FILE |
| JOSE G PEREZ GUERRERO | ADDRESS ON FILE |
| JOSE G PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE G PEREZ NAZARIO | ADDRESS ON FILE |
| JOSE G PEREZ ORTIZ | ADDRESS ON FILE |
| JOSE G PLAZA ROSARIO | ADDRESS ON FILE |
| JOSE G PLAZA ROSARIO | ADDRESS ON FILE |
| JOSE G PLAZA ROSARIO | ADDRESS ON FILE |
| JOSE G QUILES FERRER | ADDRESS ON FILE |
| JOSE G RAICES GONZALEZ | ADDRESS ON FILE |
| JOSE G RAMOS CORDERO | ADDRESS ON FILE |
| JOSE G RAMOS CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE G RAMOS CURRAS | ADDRESS ON FILE |
| JOSE G RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE G RAMOS SOTOMAYOR | ADDRESS ON FILE |
| JOSE G REXACH AYALA | ADDRESS ON FILE |
| JOSE G RIOS CINTRON | ADDRESS ON FILE |
| JOSE G RIVERA ACOSTA | ADDRESS ON FILE |
| JOSE G RIVERA CRUZ | ADDRESS ON FILE |
| JOSE G RIVERA FERERIS | ADDRESS ON FILE |
| JOSE G RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE G RIVERA NEVAREZ | ADDRESS ON FILE |
| JOSE G RIVERA PAGAN | ADDRESS ON FILE |
| JOSE G RIVERA PEREZ | ADDRESS ON FILE |
| JOSE G RIVERA ROMAN | ADDRESS ON FILE |
| JOSE G RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE G RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE G RIVERA TORRES | ADDRESS ON FILE |
| JOSE G RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE G RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JOSE G RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE G RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE G RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JOSE G ROMAN MARTINEZ | ADDRESS ON FILE |
| JOSE G ROMERO GONZALEZ | ADDRESS ON FILE |
| JOSE G ROSADO BAEZ | ADDRESS ON FILE |
| JOSE G ROSADO CORREA | ADDRESS ON FILE |
| JOSE G ROSARIO NIEVES | ADDRESS ON FILE |
| JOSE G RUIZ PADILLA | ADDRESS ON FILE |
| JOSE G RUIZ TORRES | ADDRESS ON FILE |
| JOSE G SANABRIA LEON | ADDRESS ON FILE |
| JOSE G SANCHEZ ROMAN | ADDRESS ON FILE |
| JOSE G SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE G SANTAIGO VITALIS | ADDRESS ON FILE |
| JOSE G SANTANA BERMUDEZ | ADDRESS ON FILE |
| JOSE G SANTANA ESCRIBANO | ADDRESS ON FILE |
| JOSE G SANTIAGO AYALA | ADDRESS ON FILE |
| JOSE G SANTIAGO BADE | ADDRESS ON FILE |
| JOSE G SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| JOSE G SANTIAGO FLORES | ADDRESS ON FILE |
| JOSE G SANTIAGO FUENTES | ADDRESS ON FILE |
| JOSE G SANTIAGO GUTIERREZ | ADDRESS ON FILE |
| JOSE G SANTIAGO MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE G SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE G SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE G SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE G SANTIAGO ROLON | ADDRESS ON FILE |
| JOSE G SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE G SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE G SANTO DOMINGO VELEZ | ADDRESS ON FILE |
| JOSE G SANTOS CASANOVA | ADDRESS ON FILE |
| JOSE G SILVA JIMENEZ | ADDRESS ON FILE |
| JOSE G SOTO PEREZ | ADDRESS ON FILE |
| JOSE G SOUSA MORA | ADDRESS ON FILE |
| JOSE G SUAREZ MEDINA | ADDRESS ON FILE |
| JOSE G TORRES BAYRON | ADDRESS ON FILE |
| JOSE G TORRES CALDERON | ADDRESS ON FILE |
| JOSE G TORRES LLOMPART | ADDRESS ON FILE |
| JOSE G TORRES OCASIO | ADDRESS ON FILE |
| JOSE G TORRES OCASIO | ADDRESS ON FILE |
| JOSE G TORRES OSTOLAZA | ADDRESS ON FILE |
| JOSE G VALENTIN DEL VALLE | ADDRESS ON FILE |
| JOSE G VALENTIN DEL VALLE | ADDRESS ON FILE |
| JOSE G VALENTIN DEL VALLE | ADDRESS ON FILE |
| JOSE G VALLE TORRES | ADDRESS ON FILE |
| JOSE G VARGAS VELEZ | ADDRESS ON FILE |
| JOSE G VARGAS VELEZ | ADDRESS ON FILE |
| JOSE G VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| JOSE G VAZQUEZ COLON | ADDRESS ON FILE |
| JOSE G VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE G VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE G VAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE G VEGA | ADDRESS ON FILE |
| JOSE G VELEZ IRIZARRY | ADDRESS ON FILE |
| JOSE G VELEZ SEPULVEDA | ADDRESS ON FILE |
| JOSE G VENDRELL ROSA | ADDRESS ON FILE |
| JOSE G VENDRELL ROSA | ADDRESS ON FILE |
| JOSE G VENDRELL ROSA | ADDRESS ON FILE |
| JOSE G VILLAFANE NIEVES | ADDRESS ON FILE |
| JOSE G VILLAFANE NIEVES | ADDRESS ON FILE |
| JOSE GABREU MALDONADO | ADDRESS ON FILE |
| JOSE GABRIEL MARTINEZ ROSARI O | ADDRESS ON FILE |
| JOSE GABRIEL SANTOS ARCE | ADDRESS ON FILE |
| JOSE GADEA TORRES | ADDRESS ON FILE |
| JOSE GADEA TORRES | ADDRESS ON FILE |
| JOSE GADEA TORRES | ADDRESS ON FILE |
| JOSE GALARZA ANDUJAR | ADDRESS ON FILE |
| JOSE GALARZA CAPIELO | ADDRESS ON FILE |
| JOSE GALARZA CASTRO | ADDRESS ON FILE |
| JOSE GALARZA CUSTODIO | ADDRESS ON FILE |
| JOSE GALARZA DAVILA | ADDRESS ON FILE |
| JOSE GALARZA ESPADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GALARZA FELICIANO | ADDRESS ON FILE |
| JOSE GALARZA HERNANDEZ | ADDRESS ON FILE |
| JOSE GALARZA TORRES | ADDRESS ON FILE |
| JOSE GALINDO AYMAT | ADDRESS ON FILE |
| JOSE GALINDO ORTIZ | ADDRESS ON FILE |
| JOSE GALLOZA RUIZ | ADDRESS ON FILE |
| JOSE GANDARILLA TRABAL | ADDRESS ON FILE |
| JOSE GANDIA CARO | ADDRESS ON FILE |
| JOSE GANDIA CARO | ADDRESS ON FILE |
| JOSE GANDIA RIVERA | ADDRESS ON FILE |
| JOSE GANDIA RIVERA | ADDRESS ON FILE |
| JOSE GARAY CASTILLO | ADDRESS ON FILE |
| JOSE GARCES MORALES | ADDRESS ON FILE |
| JOSE GARCI MOLINA | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE GARCIA ALICEA | ADDRESS ON FILE |
| JOSE GARCIA ALMODOVAR | ADDRESS ON FILE |
| JOSE GARCIA APONTE | ADDRESS ON FILE |
| JOSE GARCIA APONTE | ADDRESS ON FILE |
| JOSE GARCIA ARZOLA | ADDRESS ON FILE |
| JOSE GARCIA BURGOS | ADDRESS ON FILE |
| JOSE GARCIA BURGOS | ADDRESS ON FILE |
| JOSE GARCIA CAMACHO | ADDRESS ON FILE |
| JOSE GARCIA CARRASQUILLO | ADDRESS ON FILE |
| JOSE GARCIA COLON | ADDRESS ON FILE |
| JOSE GARCIA COLON | ADDRESS ON FILE |
| JOSE GARCIA COLON | ADDRESS ON FILE |
| JOSE GARCIA CORREA | ADDRESS ON FILE |
| JOSE GARCIA COSME | ADDRESS ON FILE |
| JOSE GARCIA CRUZ | ADDRESS ON FILE |
| JOSE GARCIA CRUZ | ADDRESS ON FILE |
| JOSE GARCIA DE QUEVEDO | ADDRESS ON FILE |
| JOSE GARCIA DEL | ADDRESS ON FILE |
| JOSE GARCIA DELGADO | ADDRESS ON FILE |
| JOSE GARCIA FERNANDEZ | ADDRESS ON FILE |
| JOSE GARCIA FONTANEZ | ADDRESS ON FILE |
| JOSE GARCIA GARCIA | ADDRESS ON FILE |
| JOSE GARCIA GARCIA | ADDRESS ON FILE |
| JOSE GARCIA GARCIA | ADDRESS ON FILE |
| JOSE GARCIA GARCIA | ADDRESS ON FILE |
| JOSE GARCIA GARCIA | ADDRESS ON FILE |
| JOSE GARCIA GARCIA | ADDRESS ON FILE |
| JOSE GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE GARCIA JIMENEZ | ADDRESS ON FILE |
| JOSE GARCIA LOPEZ | ADDRESS ON FILE |
| JOSE GARCIA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GARCIA LOPEZ | ADDRESS ON FILE |
| JOSE GARCIA LUGO | ADDRESS ON FILE |
| JOSE GARCIA LUGO | ADDRESS ON FILE |
| JOSE GARCIA LUGO | ADDRESS ON FILE |
| JOSE GARCIA LUINA | ADDRESS ON FILE |
| JOSE GARCIA MALDONADO | ADDRESS ON FILE |
| JOSE GARCIA MAYA | ADDRESS ON FILE |
| JOSE GARCIA MAYA | ADDRESS ON FILE |
| JOSE GARCIA MAYA | ADDRESS ON FILE |
| JOSE GARCIA MERCADO | ADDRESS ON FILE |
| JOSE GARCIA MERCED | ADDRESS ON FILE |
| JOSE GARCIA MORALES | ADDRESS ON FILE |
| JOSE GARCIA NEGRON | ADDRESS ON FILE |
| JOSE GARCIA NIEVES | ADDRESS ON FILE |
| JOSE GARCIA NIEVES | ADDRESS ON FILE |
| JOSE GARCIA OTERO | ADDRESS ON FILE |
| JOSE GARCIA OYOLA | ADDRESS ON FILE |
| JOSE GARCIA PEGUERO | ADDRESS ON FILE |
| JOSE GARCIA PEGUERO | ADDRESS ON FILE |
| JOSE GARCIA PEREZ | ADDRESS ON FILE |
| JOSE GARCIA PIZARRO | ADDRESS ON FILE |
| JOSE GARCIA RABELL | ADDRESS ON FILE |
| JOSE GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSE GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSE GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSE GARCIA RIVERA | ADDRESS ON FILE |
| JOSE GARCIA RIVERA | ADDRESS ON FILE |
| JOSE GARCIA RIVERA | ADDRESS ON FILE |
| JOSE GARCIA RIVERA | ADDRESS ON FILE |
| JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE GARCIA ROJAS | ADDRESS ON FILE |
| JOSE GARCIA ROJAS | ADDRESS ON FILE |
| JOSE GARCIA ROTGER | ADDRESS ON FILE |
| JOSE GARCIA SANCHEZ | ADDRESS ON FILE |
| JOSE GARCIA SANTIAGO | ADDRESS ON FILE |
| JOSE GARCIA SANTOS | ADDRESS ON FILE |
| JOSE GARCIA SEPULVEDA | ADDRESS ON FILE |
| JOSE GARCIA SERNA | ADDRESS ON FILE |
| JOSE GARCIA SERRANO | ADDRESS ON FILE |
| JOSE GARCIA STELLA | ADDRESS ON FILE |
| JOSE GARCIA TORRES | ADDRESS ON FILE |
| JOSE GARCIA VELEZ | ADDRESS ON FILE |
| JOSE GARCIA VIRELLA | ADDRESS ON FILE |
| JOSE GARCIA ZAVALA | ADDRESS ON FILE |
| JOSE GARRAFA LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GARRIGA PICO | ADDRESS ON FILE |
| JOSE GAUTHIER SANTIAGO | ADDRESS ON FILE |
| JOSE GAVILAN RIVERA | ADDRESS ON FILE |
| JOSE GAY DAVILA | ADDRESS ON FILE |
| JOSE GELABERT CARABALLO | ADDRESS ON FILE |
| JOSE GELABERT CRUZ | ADDRESS ON FILE |
| JOSE GERENA LOZADA | ADDRESS ON FILE |
| JOSE GERENA LUGO | ADDRESS ON FILE |
| JOSE GERENA QUINONES | ADDRESS ON FILE |
| JOSE GERENA RIOS | ADDRESS ON FILE |
| JOSE GERENA ROMAN | ADDRESS ON FILE |
| JOSE GERENA RUIZ | ADDRESS ON FILE |
| JOSE GERENA RUIZ | ADDRESS ON FILE |
| JOSE GERMAIN OPPENHEIMER | ADDRESS ON FILE |
| JOSE GIERBOLINI SANTIAGO | ADDRESS ON FILE |
| JOSE GILBES NIEVES | ADDRESS ON FILE |
| JOSE GILBES NIEVES | ADDRESS ON FILE |
| JOSE GILOT ROBLEDO | ADDRESS ON FILE |
| JOSE GILOT ROBLEDO | ADDRESS ON FILE |
| JOSE GINORIO RIVERA | ADDRESS ON FILE |
| JOSE GIRALDES SANTANA | ADDRESS ON FILE |
| JOSE GODREAU RIVERA | ADDRESS ON FILE |
| JOSE GOGLAD SANTIAGO | ADDRESS ON FILE |
| JOSE GOMEZ ALMODOVAR | ADDRESS ON FILE |
| JOSE GOMEZ BIAMON | ADDRESS ON FILE |
| JOSE GOMEZ DE BRITO | ADDRESS ON FILE |
| JOSE GOMEZ DELGADO | ADDRESS ON FILE |
| JOSE GOMEZ GOMEZ | ADDRESS ON FILE |
| JOSE GOMEZ GONZALEZ | ADDRESS ON FILE |
| JOSE GOMEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE GOMEZ JESUS | ADDRESS ON FILE |
| JOSE GOMEZ LEBRON | ADDRESS ON FILE |
| JOSE GOMEZ MARTINEZ | ADDRESS ON FILE |
| JOSE GOMEZ MARTINEZ | ADDRESS ON FILE |
| JOSE GOMEZ MAYSONET | ADDRESS ON FILE |
| JOSE GOMEZ MELENDEZ | ADDRESS ON FILE |
| JOSE GOMEZ MONTANEZ | ADDRESS ON FILE |
| JOSE GOMEZ ORTIZ | ADDRESS ON FILE |
| JOSE GOMEZ ORTIZ | ADDRESS ON FILE |
| JOSE GOMEZ RAMOS | ADDRESS ON FILE |
| JOSE GOMEZ REDONDO | ADDRESS ON FILE |
| JOSE GOMEZ RIVERA | ADDRESS ON FILE |
| JOSE GOMEZ RIVERA | ADDRESS ON FILE |
| JOSE GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GOMEZ TOLENTINO | ADDRESS ON FILE |
| JOSE GOMEZ TOLENTINO | ADDRESS ON FILE |
| JOSE GOMEZ VELEZ | ADDRESS ON FILE |
| JOSE GOMILA ROHENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GOMILA ROHENA | ADDRESS ON FILE |
| JOSE GOMILA ROHENA | ADDRESS ON FILE |
| JOSE GOMILA ROHENA | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ ALONSO | ADDRESS ON FILE |
| JOSE GONZALEZ ALONSO | ADDRESS ON FILE |
| JOSE GONZALEZ ALVARADO | ADDRESS ON FILE |
| JOSE GONZALEZ ALVARADO | ADDRESS ON FILE |
| JOSE GONZALEZ ALVAREZ | ADDRESS ON FILE |
| JOSE GONZALEZ ALVIRA | ADDRESS ON FILE |
| JOSE GONZALEZ AMOROS | ADDRESS ON FILE |
| JOSE GONZALEZ APONTE | ADDRESS ON FILE |
| JOSE GONZALEZ APONTE | ADDRESS ON FILE |
| JOSE GONZALEZ APONTE | ADDRESS ON FILE |
| JOSE GONZALEZ APONTE | ADDRESS ON FILE |
| JOSE GONZALEZ AQUINO | ADDRESS ON FILE |
| JOSE GONZALEZ AQUINO | ADDRESS ON FILE |
| JOSE GONZALEZ AQUINO | ADDRESS ON FILE |
| JOSE GONZALEZ ASTACIO | ADDRESS ON FILE |
| JOSE GONZALEZ BAEZ | ADDRESS ON FILE |
| JOSE GONZALEZ BAEZ | ADDRESS ON FILE |
| JOSE GONZALEZ BENITEZ | ADDRESS ON FILE |
| JOSE GONZALEZ BISO | ADDRESS ON FILE |
| JOSE GONZALEZ CABRERA | ADDRESS ON FILE |
| JOSE GONZALEZ CALDERON | ADDRESS ON FILE |
| JOSE GONZALEZ CALDERON | ADDRESS ON FILE |
| JOSE GONZALEZ CAPELLA | ADDRESS ON FILE |
| JOSE GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE GONZALEZ CASIANO | ADDRESS ON FILE |
| JOSE GONZALEZ CINTRON | ADDRESS ON FILE |
| JOSE GONZALEZ COLON | ADDRESS ON FILE |
| JOSE GONZALEZ CORONADO | ADDRESS ON FILE |
| JOSE GONZALEZ CRESPO | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ DELGADO | ADDRESS ON FILE |
| JOSE GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE GONZALEZ DOMINGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GONZALEZ DUARTE | ADDRESS ON FILE |
| JOSE GONZALEZ FONTANEZ | ADDRESS ON FILE |
| JOSE GONZALEZ FONTANEZ | ADDRESS ON FILE |
| JOSE GONZALEZ GARAU | ADDRESS ON FILE |
| JOSE GONZALEZ GARAU | ADDRESS ON FILE |
| JOSE GONZALEZ GARAU | ADDRESS ON FILE |
| JOSE GONZALEZ GARCIA | ADDRESS ON FILE |
| JOSE GONZALEZ GARCIA | ADDRESS ON FILE |
| JOSE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE GONZALEZ HERNADEZ | ADDRESS ON FILE |
| JOSE GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE GONZALEZ ILLAS | ADDRESS ON FILE |
| JOSE GONZALEZ JESUS | ADDRESS ON FILE |
| JOSE GONZALEZ JESUS | ADDRESS ON FILE |
| JOSE GONZALEZ JIMENEZ | ADDRESS ON FILE |
| JOSE GONZALEZ JIMENEZ | ADDRESS ON FILE |
| JOSE GONZALEZ LEBRON | ADDRESS ON FILE |
| JOSE GONZALEZ LEBRON | ADDRESS ON FILE |
| JOSE GONZALEZ LEBRON | ADDRESS ON FILE |
| JOSE GONZALEZ LEBRON | ADDRESS ON FILE |
| JOSE GONZALEZ LEON | ADDRESS ON FILE |
| JOSE GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE GONZALEZ MACHADO | ADDRESS ON FILE |
| JOSE GONZALEZ MALAVE | ADDRESS ON FILE |
| JOSE GONZALEZ MARQUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ MATOS | ADDRESS ON FILE |
| JOSE GONZALEZ MAYSONET | ADDRESS ON FILE |
| JOSE GONZALEZ MAYSONET | ADDRESS ON FILE |
| JOSE GONZALEZ MELIA | ADDRESS ON FILE |
| JOSE GONZALEZ MENA | ADDRESS ON FILE |
| JOSE GONZALEZ MOJICA | ADDRESS ON FILE |
| JOSE GONZALEZ MOLINA | ADDRESS ON FILE |
| JOSE GONZALEZ MONTANEZ | ADDRESS ON FILE |
| JOSE GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE GONZALEZ NIEVES | ADDRESS ON FILE |
| JOSE GONZALEZ NIEVES | ADDRESS ON FILE |
| JOSE GONZALEZ OLIVIERI | ADDRESS ON FILE |
| JOSE GONZALEZ OLMO | ADDRESS ON FILE |
| JOSE GONZALEZ ORNES | ADDRESS ON FILE |
| JOSE GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE GONZALEZ PACHECO | ADDRESS ON FILE |
| JOSE GONZALEZ PARRILLA | ADDRESS ON FILE |
| JOSE GONZALEZ PENA | ADDRESS ON FILE |
| JOSE GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE GONZALEZ PEZA | ADDRESS ON FILE |
| JOSE GONZALEZ QUINONES | ADDRESS ON FILE |
| JOSE GONZALEZ RAMIREZ | ADDRESS ON FILE |
| JOSE GONZALEZ RAMIREZ | ADDRESS ON FILE |
| JOSE GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ RODRIQUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ ROLDAN | ADDRESS ON FILE |
| JOSE GONZALEZ RUIZ | ADDRESS ON FILE |
| JOSE GONZALEZ RUIZ | ADDRESS ON FILE |
| JOSE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE GONZALEZ SANTOS | ADDRESS ON FILE |
| JOSE GONZALEZ SERRANO | ADDRESS ON FILE |
| JOSE GONZALEZ SERRANO | ADDRESS ON FILE |
| JOSE GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE GONZALEZ TROCHE | ADDRESS ON FILE |
| JOSE GONZALEZ VALENCIA | ADDRESS ON FILE |
| JOSE GONZALEZ VALENTIN | ADDRESS ON FILE |
| JOSE GONZALEZ VARGAS | ADDRESS ON FILE |
| JOSE GONZALEZ VARGAS | ADDRESS ON FILE |
| JOSE GONZALEZ VARGAS | ADDRESS ON FILE |
| JOSE GONZALEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE GONZALEZ VENTURA | ADDRESS ON FILE |
| JOSE GONZALEZ VERA | ADDRESS ON FILE |
| JOSE GONZALEZ VIERA | ADDRESS ON FILE |
| JOSE GORDIAN RIVERA | ADDRESS ON FILE |
| JOSE GORDIAN SILVA | ADDRESS ON FILE |
| JOSE GOSORIA SOTO | ADDRESS ON FILE |
| JOSE GOYCO MUNIZ | ADDRESS ON FILE |
| JOSE GPEREZ VILLEGAS | ADDRESS ON FILE |
| JOSE GRACIA FUENTES | ADDRESS ON FILE |
| JOSE GRANADO VELAZQUEZ | ADDRESS ON FILE |
| JOSE GRANER PACHECO | ADDRESS ON FILE |
| JOSE GRAU REYES | ADDRESS ON FILE |
| JOSE GRAU REYES | ADDRESS ON FILE |
| JOSE GRAULAU COLLAZO | ADDRESS ON FILE |
| JOSE GRAULAU REYMUNDI | ADDRESS ON FILE |
| JOSE GREEN NEGRON | ADDRESS ON FILE |
| JOSE GREEN VEGA | ADDRESS ON FILE |
| JOSE GRULLON MEDINA | ADDRESS ON FILE |
| JOSE GRULLON MEDINA | ADDRESS ON FILE |
| JOSE GUADALUPE GONZALEZ | ADDRESS ON FILE |
| JOSE GUADALUPE IRIZARRY | ADDRESS ON FILE |
| JOSE GUADALUPE MENDEZ | ADDRESS ON FILE |
| JOSE GUADALUPE PINERO | ADDRESS ON FILE |
| JOSE GUEITS COLON | ADDRESS ON FILE |
| JOSE GUERRA FIGUEROA | ADDRESS ON FILE |
| JOSE GUEVARA DELGADO | ADDRESS ON FILE |
| JOSE GUEVARA DELGADO | ADDRESS ON FILE |
| JOSE GUIDIN SANTOS | ADDRESS ON FILE |
| JOSE GUILLERMO NUUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE GUILLOTY RAMOS | ADDRESS ON FILE |
| JOSE GUILLOTY RAMOS | ADDRESS ON FILE |
| JOSE GUINDIN ORTIZ | ADDRESS ON FILE |
| JOSE GUINDIN ORTIZ | ADDRESS ON FILE |
| JOSE GUINDIN ORTIZ | ADDRESS ON FILE |
| JOSE GUINDIN PLUMEY | ADDRESS ON FILE |
| JOSE GUIVAS MARTY | ADDRESS ON FILE |
| JOSE GUIVAS MARTY | ADDRESS ON FILE |
| JOSE GUSTAFSON CENTENO | ADDRESS ON FILE |
| JOSE GUTIERREZ COTTO | ADDRESS ON FILE |
| JOSE GUTIERREZ GOMEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ GOMEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ GOMEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ LOPEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ STWARTS | ADDRESS ON FILE |
| JOSE GUTIERREZ STWARTS | ADDRESS ON FILE |
| JOSE GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GUZMAN | ADDRESS ON FILE |
| JOSE GUZMAN | ADDRESS ON FILE |
| JOSE GUZMAN | ADDRESS ON FILE |
| JOSE GUZMAN | ADDRESS ON FILE |
| JOSE GUZMAN ACOSTA | ADDRESS ON FILE |
| JOSE GUZMAN ACOSTA | ADDRESS ON FILE |
| JOSE GUZMAN ACOSTA | ADDRESS ON FILE |
| JOSE GUZMAN ARIAS | ADDRESS ON FILE |
| JOSE GUZMAN BETANCOURT | ADDRESS ON FILE |
| JOSE GUZMAN CORREA | ADDRESS ON FILE |
| JOSE GUZMAN CRUZ | ADDRESS ON FILE |
| JOSE GUZMAN CRUZ | ADDRESS ON FILE |
| JOSE GUZMAN CRUZ | ADDRESS ON FILE |
| JOSE GUZMAN FELICIANO | ADDRESS ON FILE |
| JOSE GUZMAN FELICIANO | ADDRESS ON FILE |
| JOSE GUZMAN GARCIA | ADDRESS ON FILE |
| JOSE GUZMAN LOPEZ | ADDRESS ON FILE |
| JOSE GUZMAN LUCIANO | ADDRESS ON FILE |
| JOSE GUZMAN MELENDEZ | ADDRESS ON FILE |
| JOSE GUZMAN MELENDEZ | ADDRESS ON FILE |
| JOSE GUZMAN MONTERO | ADDRESS ON FILE |
| JOSE GUZMAN MORALES | ADDRESS ON FILE |
| JOSE GUZMAN MORALES | ADDRESS ON FILE |
| JOSE GUZMAN NATAL | ADDRESS ON FILE |
| JOSE GUZMAN OLIVO | ADDRESS ON FILE |
| JOSE GUZMAN OLIVO | ADDRESS ON FILE |
| JOSE GUZMAN OLIVO | ADDRESS ON FILE |
| JOSE GUZMAN OLIVO | ADDRESS ON FILE |
| JOSE GUZMAN RIVERA | ADDRESS ON FILE |
| JOSE GUZMAN RIVERA | ADDRESS ON FILE |
| JOSE GUZMAN ROSARIO | ADDRESS ON FILE |
| JOSE GUZMAN ROSARIO | ADDRESS ON FILE |
| JOSE GUZMAN SANTIAGO | ADDRESS ON FILE |
| JOSE GUZMAN SANTIAGO | ADDRESS ON FILE |
| JOSE GUZMAN UBILES | ADDRESS ON FILE |
| JOSE GUZMAN VENTURA | ADDRESS ON FILE |
| JOSE GUZMAN ZAPATA | ADDRESS ON FILE |
| JOSE H ALVAREZ CORREA | ADDRESS ON FILE |
| JOSE H ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H ANDRADES MALDONADO | ADDRESS ON FILE |
| JOSE H ANGLERO ORTIZ | ADDRESS ON FILE |
| JOSE H ANTUNEZ QUILES | ADDRESS ON FILE |
| JOSE H AROCHO SOTO | ADDRESS ON FILE |
| JOSE H CAEZ ALONSO | ADDRESS ON FILE |
| JOSE H CANALES MARTINEZ | ADDRESS ON FILE |
| JOSE H CARABALLO COLON | ADDRESS ON FILE |
| JOSE H CARMONA RODRIGUEZ | ADDRESS ON FILE |
| JOSE H CASTRO DONATO | ADDRESS ON FILE |
| JOSE H CINTRON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE H CINTRON TORRES | ADDRESS ON FILE |
| JOSE H COLLAZO PEDRAZA | ADDRESS ON FILE |
| JOSE H COLON ROSADO | ADDRESS ON FILE |
| JOSE H COLON VILLANUEVA | ADDRESS ON FILE |
| JOSE H CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H CRUZ SERRANO | ADDRESS ON FILE |
| JOSE H DAVIS AYALA | ADDRESS ON FILE |
| JOSE H DE LA PAZ SANTOS | ADDRESS ON FILE |
| JOSE H DE LA ROSA MENA | ADDRESS ON FILE |
| JOSE H DEL | ADDRESS ON FILE |
| JOSE H DEL VALLE | ADDRESS ON FILE |
| JOSE H DIAZ DIAZ | ADDRESS ON FILE |
| JOSE H DIAZ LOZANO | ADDRESS ON FILE |
| JOSE H DIAZ VAZQUEZ | ADDRESS ON FILE |
| JOSE H DONES ROLDAN | ADDRESS ON FILE |
| JOSE H FEBRES BENITEZ | ADDRESS ON FILE |
| JOSE H FEBRES BENITEZ | ADDRESS ON FILE |
| JOSE H FEBRES BENITEZ | ADDRESS ON FILE |
| JOSE H FERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE H FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE H FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JOSE H FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE H GARCES MARTIN | ADDRESS ON FILE |
| JOSE H GARCIA BERMUDEZ | ADDRESS ON FILE |
| JOSE H GARCIA COLON | ADDRESS ON FILE |
| JOSE H GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE H GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE H GOTAY TORRES | ADDRESS ON FILE |
| JOSE H GRAU RIVERA | ADDRESS ON FILE |
| JOSE H H VEGA VAZQUEZ | ADDRESS ON FILE |
| JOSE H HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE H HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE H LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE H LORENZO ROMAN | ADDRESS ON FILE |
| JOSE H LUPIANEZ RIVERA | ADDRESS ON FILE |
| JOSE H MADERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE H MARGOLLA AVILES | ADDRESS ON FILE |
| JOSE H MARTINEZ MENDEZ | ADDRESS ON FILE |
| JOSE H MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| JOSE H MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE H MENDEZ VALLE | ADDRESS ON FILE |
| JOSE H MENDEZ VALLE | ADDRESS ON FILE |
| JOSE H MERCADO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE H MERCADO RUIZ | ADDRESS ON FILE |
| JOSE H MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE H MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE H NIEVES BARRIENTOS | ADDRESS ON FILE |
| JOSE H NIEVES CARROLL | ADDRESS ON FILE |
| JOSE H OCASIO DAUMONT | ADDRESS ON FILE |
| JOSE H ORTIZ COLLAZO | ADDRESS ON FILE |
| JOSE H OTERO SIMONETTY | ADDRESS ON FILE |
| JOSE H PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE H PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE H PAGAN MARTINEZ | ADDRESS ON FILE |
| JOSE H PEREZ MIRANDA | ADDRESS ON FILE |
| JOSE H RIVERA RAMIREZ | ADDRESS ON FILE |
| JOSE H RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE H RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE H RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOSE H RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| JOSE H RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| JOSE H ROLON MOTTA | ADDRESS ON FILE |
| JOSE H ROMAN | ADDRESS ON FILE |
| JOSE H RUIZ MALDONADO | ADDRESS ON FILE |
| JOSE H RUIZ ORT I Z | ADDRESS ON FILE |
| JOSE H SANTIAGO RENTA | ADDRESS ON FILE |
| JOSE H SANTONI GONZALEZ | ADDRESS ON FILE |
| JOSE H SOTO RIVERA | ADDRESS ON FILE |
| JOSE H SOTO SANTIAGO | ADDRESS ON FILE |
| JOSE H SOTO SANTIAGO | ADDRESS ON FILE |
| JOSE H TORRES BERRIOS | ADDRESS ON FILE |
| JOSE H TORRES MONTANEZ | ADDRESS ON FILE |
| JOSE H TORRES MUNOZ | ADDRESS ON FILE |
| JOSE H TORRES NEGRON | ADDRESS ON FILE |
| JOSE H VADI FANTAUZZI | ADDRESS ON FILE |
| JOSE H VAZQUEZ ROMAN | ADDRESS ON FILE |
| JOSE H VAZQUEZ ROSADO | ADDRESS ON FILE |
| JOSE H VAZQUEZ ROSADO | ADDRESS ON FILE |
| JOSE H VAZQUEZ ROSADO | ADDRESS ON FILE |
| JOSE H VEGA VAZQUEZ | ADDRESS ON FILE |
| JOSE H VEGA ZAYAS | ADDRESS ON FILE |
| JOSE H VELEZ RUIZ | ADDRESS ON FILE |
| JOSE H YUPE SOBERAL | ADDRESS ON FILE |
| JOSE HARDY GARCIA | ADDRESS ON FILE |
| JOSE HEREDIA COLON | ADDRESS ON FILE |
| JOSE HEREDIA GONZALEZ | ADDRESS ON FILE |
| JOSE HERIBERTO ESCALERA | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JOSE HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JOSE HERNANDEZ ALLENDE | ADDRESS ON FILE |
| JOSE HERNANDEZ ALVELO | ADDRESS ON FILE |
| JOSE HERNANDEZ AMARO | ADDRESS ON FILE |
| JOSE HERNANDEZ AMARO | ADDRESS ON FILE |
| JOSE HERNANDEZ APONTE | ADDRESS ON FILE |
| JOSE HERNANDEZ ARBELO | ADDRESS ON FILE |
| JOSE HERNANDEZ AVILES | ADDRESS ON FILE |
| JOSE HERNANDEZ BLONDET | ADDRESS ON FILE |
| JOSE HERNANDEZ BORGES | ADDRESS ON FILE |
| JOSE HERNANDEZ BORRERO | ADDRESS ON FILE |
| JOSE HERNANDEZ CABAN | ADDRESS ON FILE |
| JOSE HERNANDEZ CAMACHO | ADDRESS ON FILE |
| JOSE HERNANDEZ CAMPS | ADDRESS ON FILE |
| JOSE HERNANDEZ CASILLAS | ADDRESS ON FILE |
| JOSE HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE HERNANDEZ COSME | ADDRESS ON FILE |
| JOSE HERNANDEZ CRESPO | ADDRESS ON FILE |
| JOSE HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE HERNANDEZ DE LEON | ADDRESS ON FILE |
| JOSE HERNANDEZ ESTEVEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE HERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE HERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE HERNANDEZ GOMEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ GONZALEA | ADDRESS ON FILE |
| JOSE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ GUADALUPE | ADDRESS ON FILE |
| JOSE HERNANDEZ GUZMAN | ADDRESS ON FILE |
| JOSE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ LEGARRETA | ADDRESS ON FILE |
| JOSE HERNANDEZ LUQUE | ADDRESS ON FILE |
| JOSE HERNANDEZ MAISONET | ADDRESS ON FILE |
| JOSE HERNANDEZ MAISONET | ADDRESS ON FILE |
| JOSE HERNANDEZ MALDONADO | ADDRESS ON FILE |
| JOSE HERNANDEZ MATEO | ADDRESS ON FILE |
| JOSE HERNANDEZ MEDINA | ADDRESS ON FILE |
| JOSE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE HERNANDEZ MOJICA | ADDRESS ON FILE |
| JOSE HERNANDEZ MORALES | ADDRESS ON FILE |
| JOSE HERNANDEZ MOYA | ADDRESS ON FILE |
| JOSE HERNANDEZ NIEVES | ADDRESS ON FILE |
| JOSE HERNANDEZ NUNEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ ORTEGA | ADDRESS ON FILE |
| JOSE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE HERNANDEZ PAGAN | ADDRESS ON FILE |
| JOSE HERNANDEZ PAGAN | ADDRESS ON FILE |
| JOSE HERNANDEZ PAGAN | ADDRESS ON FILE |
| JOSE HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RAMOS | ADDRESS ON FILE |
| JOSE HERNANDEZ RAMOS | ADDRESS ON FILE |
| JOSE HERNANDEZ REYES | ADDRESS ON FILE |
| JOSE HERNANDEZ RIERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RIOS | ADDRESS ON FILE |
| JOSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ ROMAN | ADDRESS ON FILE |
| JOSE HERNANDEZ SANTOS | ADDRESS ON FILE |
| JOSE HERNANDEZ SANTOS | ADDRESS ON FILE |
| JOSE HERNANDEZ SEVILLA | ADDRESS ON FILE |
| JOSE HERNANDEZ SILVA | ADDRESS ON FILE |
| JOSE HERNANDEZ SILVA | ADDRESS ON FILE |
| JOSE HERNANDEZ SILVA | ADDRESS ON FILE |
| JOSE HERNANDEZ SOTO | ADDRESS ON FILE |
| JOSE HERNANDEZ TIRADO | ADDRESS ON FILE |
| JOSE HERNANDEZ TIRADO | ADDRESS ON FILE |
| JOSE HERNANDEZ TOLEDO | ADDRESS ON FILE |
| JOSE HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE HERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE HERNANDEZ VALENTIN | ADDRESS ON FILE |
| JOSE HERNANDEZ VALLE | ADDRESS ON FILE |
| JOSE HERNANDEZ VARGAS | ADDRESS ON FILE |
| JOSE HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE HIPOLITO ACOSTA LOPEZ | ADDRESS ON FILE |
| JOSE HIRALDO RIVERA | ADDRESS ON FILE |
| JOSE HUERTAS DIAZ | ADDRESS ON FILE |
| JOSE HUERTAS REYES | ADDRESS ON FILE |
| JOSE HUERTAS REYES | ADDRESS ON FILE |
| JOSE HUERTAS REYES | ADDRESS ON FILE |
| JOSE HUERTAS RIOS | ADDRESS ON FILE |
| JOSE HUERTAS RIOS | ADDRESS ON FILE |
| JOSE HUERTASMELENDEZ | ADDRESS ON FILE |
| JOSE I ALBERT LAMBOY | ADDRESS ON FILE |
| JOSE I ALMEDINA MELENDEZ | ADDRESS ON FILE |
| JOSE I ALMEDINA MELENDEZ | ADDRESS ON FILE |
| JOSE I ALMODOVAR MARCHANI | ADDRESS ON FILE |
| JOSE I ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE I APONTE FIGUEROA | ADDRESS ON FILE |
| JOSE I APONTE RIVERA | ADDRESS ON FILE |
| JOSE I APONTE RIVERA | ADDRESS ON FILE |
| JOSE I APONTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE I APONTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE I AYALA MORALES | ADDRESS ON FILE |
| JOSE I AYALA VARGAS | ADDRESS ON FILE |
| JOSE I AYERDI SUSPERREGUI | ADDRESS ON FILE |
| JOSE I BARRETO HERNANDEZ | ADDRESS ON FILE |
| JOSE I BELLAVISTA RUIZ | ADDRESS ON FILE |
| JOSE I BENITEZ NAVARRETO | ADDRESS ON FILE |
| JOSE I BERRIOS HERNANDEZ | ADDRESS ON FILE |
| JOSE I BETANCOURT COLON | ADDRESS ON FILE |
| JOSE I BETANCOURT COLON | ADDRESS ON FILE |
| JOSE I BORGES BERMUDES | ADDRESS ON FILE |
| JOSE I BRUNO PAGAN | ADDRESS ON FILE |
| JOSE I BURGOS AYALA | ADDRESS ON FILE |
| JOSE I CACHO RIVERA | ADDRESS ON FILE |
| JOSE I CALCANO FELIX | ADDRESS ON FILE |
| JOSE I CALDERON ORTIZ | ADDRESS ON FILE |
| JOSE I CAMACHO PADILLA | ADDRESS ON FILE |
| JOSE I CAMACHO PADILLA | ADDRESS ON FILE |
| JOSE I CAMPOS PEREZ | ADDRESS ON FILE |
| JOSE I CANTRES MARRERO | ADDRESS ON FILE |
| JOSE I CARDONA CANDANEDO | ADDRESS ON FILE |
| JOSE I CASTILLO ALAMO | ADDRESS ON FILE |
| JOSE I CEBALLOS VELEZ | ADDRESS ON FILE |
| JOSE I CEPEDA CEBALOS | ADDRESS ON FILE |
| JOSE I CEPEDA CEBALOS | ADDRESS ON FILE |
| JOSE I CEPEDA CEBALOS | ADDRESS ON FILE |
| JOSE I CINTRON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE I COLON CRUZ | ADDRESS ON FILE |
| JOSE I COLON GARCIA | ADDRESS ON FILE |
| JOSE I COLON MATEO | ADDRESS ON FILE |
| JOSE I COLON RIVERA | ADDRESS ON FILE |
| JOSE I CONCEPCION FUENTES | ADDRESS ON FILE |
| JOSE I CORRALIZA ALVAREZ | ADDRESS ON FILE |
| JOSE I CORTES BARRETO | ADDRESS ON FILE |
| JOSE I CORTES FERRER | ADDRESS ON FILE |
| JOSE I CRESPO TORRES | ADDRESS ON FILE |
| JOSE I CRUZ CARABALLO | ADDRESS ON FILE |
| JOSE I CRUZ JIMENEZ | ADDRESS ON FILE |
| JOSE I CRUZ PIZARRO | ADDRESS ON FILE |
| JOSE I CRUZ TORRES | ADDRESS ON FILE |
| JOSE I CRUZ VAZQUEZ | ADDRESS ON FILE |
| JOSE I CUADRADO SANCHEZ | ADDRESS ON FILE |
| JOSE I CUADRADO SANCHEZ | ADDRESS ON FILE |
| JOSE I CUEVAS RAMOS | ADDRESS ON FILE |
| JOSE I DELGADO BERMUDEZ | ADDRESS ON FILE |
| JOSE I DELGADO FRANQUI | ADDRESS ON FILE |
| JOSE I DELGADO FRANQUI | ADDRESS ON FILE |
| JOSE I DELGADO SUGRANES | ADDRESS ON FILE |
| JOSE I DIAZ RIVERA | ADDRESS ON FILE |
| JOSE I DIAZ ROSA | ADDRESS ON FILE |
| JOSE I DROZ ALVARADO | ADDRESS ON FILE |
| JOSE I ESPINOSA GONZALEZ | ADDRESS ON FILE |
| JOSE I FELICIER DE LA CRU | ADDRESS ON FILE |
| JOSE I FIGUEROA ARROYO | ADDRESS ON FILE |
| JOSE I FIGUEROA ARROYO | ADDRESS ON FILE |
| JOSE I FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE I FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JOSE I FLORES ORELLANA | ADDRESS ON FILE |
| JOSE I FONTANEZ FONTANEZ | ADDRESS ON FILE |
| JOSE I FONTANEZ ORTIZ | ADDRESS ON FILE |
| JOSE I FONTANEZ ORTIZ | ADDRESS ON FILE |
| JOSE I FRANCESCHI ALFONSO | ADDRESS ON FILE |
| JOSE I GARCIA MELENDEZ | ADDRESS ON FILE |
| JOSE I GARCIA MORALES | ADDRESS ON FILE |
| JOSE I GARCIA PEREZ | ADDRESS ON FILE |
| JOSE I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE I GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE I GONZALEZ SANTANA | ADDRESS ON FILE |
| JOSE I GRACIA AYALA | ADDRESS ON FILE |
| JOSE I GUZMAN GARCIA | ADDRESS ON FILE |
| JOSE I GUZMAN GARCIA | ADDRESS ON FILE |
| JOSE I GUZMAN MATIAS | ADDRESS ON FILE |
| JOSE I GUZMAN RUIZ | ADDRESS ON FILE |
| JOSE I HEREDIA VELEZ | ADDRESS ON FILE |
| JOSE I HERNANDEZ ESCOBAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE I HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JOSE I I AYALA GERENA | ADDRESS ON FILE |
| JOSE I I COLON SOSA | ADDRESS ON FILE |
| JOSE I I ORTIZ CASIANO | ADDRESS ON FILE |
| JOSE I JIMENEZ PADILLA | ADDRESS ON FILE |
| JOSE I LACOURT RIVERA | ADDRESS ON FILE |
| JOSE I LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE I LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE I LOZADA CLAUDIO | ADDRESS ON FILE |
| JOSE I LOZADA CLAUDIO | ADDRESS ON FILE |
| JOSE I LUGO PEREZ | ADDRESS ON FILE |
| JOSE I LUGO TORO | ADDRESS ON FILE |
| JOSE I MALDONADO JIMENEZ | ADDRESS ON FILE |
| JOSE I MALDONADO TORRES | ADDRESS ON FILE |
| JOSE I MARIN UBILES | ADDRESS ON FILE |
| JOSE I MARRERO GARCIA | ADDRESS ON FILE |
| JOSE I MARTINEZ LUGO | ADDRESS ON FILE |
| JOSE I MARTINEZ REYES | ADDRESS ON FILE |
| JOSE I MARTINEZ ROLDAN | ADDRESS ON FILE |
| JOSE I MASSO TORRES | ADDRESS ON FILE |
| JOSE I MATOS ALBELO | ADDRESS ON FILE |
| JOSE I MATOS MORALES | ADDRESS ON FILE |
| JOSE I MAYA GONZALEZ | ADDRESS ON FILE |
| JOSE I MELENDEZ | ADDRESS ON FILE |
| JOSE I MELENDEZ SANCHEZ | ADDRESS ON FILE |
| JOSE I MENA MONTALVO | ADDRESS ON FILE |
| JOSE I MORALES CABAN | ADDRESS ON FILE |
| JOSE I MORALES ORTIZ | ADDRESS ON FILE |
| JOSE I MORALES RIVERA | ADDRESS ON FILE |
| JOSE I MORALES RIVERA | ADDRESS ON FILE |
| JOSE I NATAL | ADDRESS ON FILE |
| JOSE I NIEVES REYES | ADDRESS ON FILE |
| JOSE I ORAMA MATOS | ADDRESS ON FILE |
| JOSE I ORTIZ INCHAUSTY | ADDRESS ON FILE |
| JOSE I ORTIZ MANGUAL | ADDRESS ON FILE |
| JOSE I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE I ORTIZ SEPULVEDA | ADDRESS ON FILE |
| JOSE I ORTIZ VEGA | ADDRESS ON FILE |
| JOSE I OSORIO DE LOS SANTOS | ADDRESS ON FILE |
| JOSE I OSORIO DE LOS SANTOS | ADDRESS ON FILE |
| JOSE I PABON ROSARIO | ADDRESS ON FILE |
| JOSE I PABON ROSARIO | ADDRESS ON FILE |
| JOSE I PACHECO VELEZ | ADDRESS ON FILE |
| JOSE I PAGAN FRANQUI | ADDRESS ON FILE |
| JOSE I PAGAN OTERO | ADDRESS ON FILE |
| JOSE I PAGAN OTERO | ADDRESS ON FILE |
| JOSE I PAGAN OTERO | ADDRESS ON FILE |
| JOSE I PAGAN VEGA | ADDRESS ON FILE |
| JOSE I PEREZ ADAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE I PEREZ FALCON | ADDRESS ON FILE |
| JOSE I PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE I PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE I PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE I PEREZ MENDOZA | ADDRESS ON FILE |
| JOSE I PEREZ NIEVES | ADDRESS ON FILE |
| JOSE I PEREZ TORRES | ADDRESS ON FILE |
| JOSE I RAMOS MERCADO | ADDRESS ON FILE |
| JOSE I RIOS CALDERON | ADDRESS ON FILE |
| JOSE I RIOS DIAZ | ADDRESS ON FILE |
| JOSE I RIVERA | ADDRESS ON FILE |
| JOSE I RIVERA | ADDRESS ON FILE |
| JOSE I RIVERA DE JESUS | ADDRESS ON FILE |
| JOSE I RIVERA ESCRIBANO | ADDRESS ON FILE |
| JOSE I RIVERA GIBOYEAUX | ADDRESS ON FILE |
| JOSE I RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE I RIVERA LOPERENA | ADDRESS ON FILE |
| JOSE I RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE I RIVERA RUIZ | ADDRESS ON FILE |
| JOSE I RIVERA TORRES | ADDRESS ON FILE |
| JOSE I RIVERA TORRES | ADDRESS ON FILE |
| JOSE I RIVERA ZAYAS | ADDRESS ON FILE |
| JOSE I RIVERA ZAYAS | ADDRESS ON FILE |
| JOSE I RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE I RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JOSE I RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE I RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE I RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE I ROIG TORRES | ADDRESS ON FILE |
| JOSE I ROIG TORRES | ADDRESS ON FILE |
| JOSE I ROJAS ROSA | ADDRESS ON FILE |
| JOSE I ROLON MALDONADO | ADDRESS ON FILE |
| JOSE I ROSADO CURRAS | ADDRESS ON FILE |
| JOSE I ROSADO CURRAS | ADDRESS ON FILE |
| JOSE I ROSADO SANTINI | ADDRESS ON FILE |
| JOSE I ROSARIO A NO APELLIDO | ADDRESS ON FILE |
| JOSE I ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE I ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JOSE I RUIZ PEREZ | ADDRESS ON FILE |
| JOSE I SALAS ALERS | ADDRESS ON FILE |
| JOSE I SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOSE I SANTIAGO MALDONADO | ADDRESS ON FILE |
| JOSE I SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE I SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE I SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE I SANTIAGO ROBLES | ADDRESS ON FILE |
| JOSE I SANTOS TAVAREZ | ADDRESS ON FILE |
| JOSE I SERRANO AMEZQUITA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE I SKERRET MENDEZ | ADDRESS ON FILE |
| JOSE I SKERRETT MENDEZ | ADDRESS ON FILE |
| JOSE I SOTO ESCALERA | ADDRESS ON FILE |
| JOSE I STUART DIAZ | ADDRESS ON FILE |
| JOSE I TORRES AROCHO | ADDRESS ON FILE |
| JOSE I TORRES CRUZ | ADDRESS ON FILE |
| JOSE I TORRES HUERTAS | ADDRESS ON FILE |
| JOSE I TORRES HUERTAS | ADDRESS ON FILE |
| JOSE I VALDERRAMA RODZ | ADDRESS ON FILE |
| JOSE I VALENTIN PEREZ | ADDRESS ON FILE |
| JOSE I VAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE I VELAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE I VELEZ ARIAS | ADDRESS ON FILE |
| JOSE I VIRUET RAMOS | ADDRESS ON FILE |
| JOSE I ZAYAS LUNA | ADDRESS ON FILE |
| JOSE IBARRA MORALES | ADDRESS ON FILE |
| JOSE IBARRA MORALES | ADDRESS ON FILE |
| JOSE IGARTUA CARDONA | ADDRESS ON FILE |
| JOSE IGLESIAS ALONSO | ADDRESS ON FILE |
| JOSE II CUEVAS AGUILAR | ADDRESS ON FILE |
| JOSE II CUEVAS AGUILAR | ADDRESS ON FILE |
| JOSE ILARRAZA DAVILA | ADDRESS ON FILE |
| JOSE ILARRAZA QUINONEZ | ADDRESS ON FILE |
| JOSE ILLAS HERNANDEZ | ADDRESS ON FILE |
| JOSE INES MARTINEZ MONGE | ADDRESS ON FILE |
| JOSE IRIZARRY | ADDRESS ON FILE |
| JOSE IRIZARRY CASTRO | ADDRESS ON FILE |
| JOSE IRIZARRY COLON | ADDRESS ON FILE |
| JOSE IRIZARRY COLON | ADDRESS ON FILE |
| JOSE IRIZARRY CORTES | ADDRESS ON FILE |
| JOSE IRIZARRY ESCOBAR | ADDRESS ON FILE |
| JOSE IRIZARRY GIRALD | ADDRESS ON FILE |
| JOSE IRIZARRY IRIZARRY | ADDRESS ON FILE |
| JOSE IRIZARRY LLORENS | ADDRESS ON FILE |
| JOSE IRIZARRY MIRO | ADDRESS ON FILE |
| JOSE IRIZARRY MIRO | ADDRESS ON FILE |
| JOSE IRIZARRY MIRO | ADDRESS ON FILE |
| JOSE IRIZARRY MORALES | ADDRESS ON FILE |
| JOSE IRIZARRY QUILES | ADDRESS ON FILE |
| JOSE IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE IRIZARRY SEDA | ADDRESS ON FILE |
| JOSE IRIZARRY TIRADO | ADDRESS ON FILE |
| JOSE IRIZARRY TORRES | ADDRESS ON FILE |
| JOSE IRIZARRY VARGAS | ADDRESS ON FILE |
| JOSE IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| JOSE IRIZARRY VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| JOSE IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| JOSE IRIZARRY VEGA | ADDRESS ON FILE |
| JOSE ISRAEL VALENTIN MARRER | ADDRESS ON FILE |
| JOSE ITURRONDO RODRIGUEZ | ADDRESS ON FILE |
| JOSE IVAN BAEZ SERRANO | ADDRESS ON FILE |
| JOSE IVAN HEREDIA FIGUEROA | ADDRESS ON FILE |
| JOSE IVAN RODRIGUEZ SANCH EZ | ADDRESS ON FILE |
| JOSE IVAN VIERA | ADDRESS ON FILE |
| JOSE IZAGAS CRUZ | ADDRESS ON FILE |
| JOSE IZQUIERDO ALVARADO | ADDRESS ON FILE |
| JOSE IZQUIERDO MARCANO | ADDRESS ON FILE |
| JOSE J ABREU VAZQUEZ | ADDRESS ON FILE |
| JOSE J ABREU VAZQUEZ | ADDRESS ON FILE |
| JOSE J ACOSTA JAPAUL | ADDRESS ON FILE |
| JOSE J ADAMES FIGUEROA | ADDRESS ON FILE |
| JOSE J ADORNO AGOSTO | ADDRESS ON FILE |
| JOSE J ADORNO CANALES | ADDRESS ON FILE |
| JOSE J ALEXANDRINO DE JESUS | ADDRESS ON FILE |
| JOSE J ALICEA GONZALEZ | ADDRESS ON FILE |
| JOSE J ALICEA LOPEZ | ADDRESS ON FILE |
| JOSE J ALICEA PARES | ADDRESS ON FILE |
| JOSE J ALMESTICA FIGUEROA | ADDRESS ON FILE |
| JOSE J ALVARADO ROLON | ADDRESS ON FILE |
| JOSE J ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JOSE J ALVAREZ RIVERA | ADDRESS ON FILE |
| JOSE J ANDREU CAPO | ADDRESS ON FILE |
| JOSE J APONTE CORREA | ADDRESS ON FILE |
| JOSE J APONTE GOMEZ | ADDRESS ON FILE |
| JOSE J APONTE NEGRON | ADDRESS ON FILE |
| JOSE J APONTE PARSI | ADDRESS ON FILE |
| JOSE J AQUINO MULERO | ADDRESS ON FILE |
| JOSE J ARGUELLES NEGRON | ADDRESS ON FILE |
| JOSE J ARROYO ORTIZ | ADDRESS ON FILE |
| JOSE J ARROYO SUAREZ | ADDRESS ON FILE |
| JOSE J ARVELO GERENA | ADDRESS ON FILE |
| JOSE J AVILA REVERON | ADDRESS ON FILE |
| JOSE J AVILES AYALA | ADDRESS ON FILE |
| JOSE J AVILES AYALA | ADDRESS ON FILE |
| JOSE J AVILES LOPEZ | ADDRESS ON FILE |
| JOSE J AYENDE MORALES | ADDRESS ON FILE |
| JOSE J BAEZ BRADY | ADDRESS ON FILE |
| JOSE J BARRETO BARRETO | ADDRESS ON FILE |
| JOSE J BECERRIL OSORIO | ADDRESS ON FILE |
| JOSE J BENEDETTY ROSARIO | ADDRESS ON FILE |
| JOSE J BERDECIA GOMEZ | ADDRESS ON FILE |
| JOSE J BERDECIA GOMEZ | ADDRESS ON FILE |
| JOSE J BERMUDEZ SANTOS | ADDRESS ON FILE |
| JOSE J BERRIOS ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J BRAVO CHICO | ADDRESS ON FILE |
| JOSE J BURGOS ARROYO | ADDRESS ON FILE |
| JOSE J BURGOS PAGAN | ADDRESS ON FILE |
| JOSE J BURGOS PAGAN | ADDRESS ON FILE |
| JOSE J BURGOS PAGAN | ADDRESS ON FILE |
| JOSE J BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE J BURGOS SAEZ | ADDRESS ON FILE |
| JOSE J CABRERA VALENTIN | ADDRESS ON FILE |
| JOSE J CALDERON NIEVES | ADDRESS ON FILE |
| JOSE J CALDERON NIEVES | ADDRESS ON FILE |
| JOSE J CAMPOS CENTENO | ADDRESS ON FILE |
| JOSE J CAMPOS FIGUEROA | ADDRESS ON FILE |
| JOSE J CANALES ROSA | ADDRESS ON FILE |
| JOSE J CANCEL ROBLES | ADDRESS ON FILE |
| JOSE J CANDELARIA ESTRELLA | ADDRESS ON FILE |
| JOSE J CANUELAS MALDONADO | ADDRESS ON FILE |
| JOSE J CARABALLO LOPEZ | ADDRESS ON FILE |
| JOSE J CARDONA CARABALLO | ADDRESS ON FILE |
| JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE |
| JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE |
| JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE |
| JOSE J CARRASQUILLO BURGOS | ADDRESS ON FILE |
| JOSE J CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE J CARRER GONZALEZ | ADDRESS ON FILE |
| JOSE J CARRER RIVERA | ADDRESS ON FILE |
| JOSE J CARRILLO ALICEA | ADDRESS ON FILE |
| JOSE J CARRILLO ALICEA | ADDRESS ON FILE |
| JOSE J CASTRO BORIA | ADDRESS ON FILE |
| JOSE J CASTRO DAVILA | ADDRESS ON FILE |
| JOSE J CASTRO RAMIREZ | ADDRESS ON FILE |
| JOSE J CASTRO RIVERA | ADDRESS ON FILE |
| JOSE J CATALANO GARCIA | ADDRESS ON FILE |
| JOSE J CENTENO SALGADO | ADDRESS ON FILE |
| JOSE J CERRA CASTANER | ADDRESS ON FILE |
| JOSE J CINTRON CINTRON | ADDRESS ON FILE |
| JOSE J CLAUDIO JIMENEZ | ADDRESS ON FILE |
| JOSE J COLLAZO RAMOS | ADDRESS ON FILE |
| JOSE J COLLAZO SOTO | ADDRESS ON FILE |
| JOSE J COLON MELENDEZ | ADDRESS ON FILE |
| JOSE J COLON MELENDEZ | ADDRESS ON FILE |
| JOSE J COLON MELENDEZ | ADDRESS ON FILE |
| JOSE J COLON NEGRON | ADDRESS ON FILE |
| JOSE J COLON RIVERA | ADDRESS ON FILE |
| JOSE J COLON RIVERA | ADDRESS ON FILE |
| JOSE J COLON ZAYAS | ADDRESS ON FILE |
| JOSE J CONCEPCION LOPEZ | ADDRESS ON FILE |
| JOSE J CONCEPCION LOPEZ | ADDRESS ON FILE |
| JOSE J CORCINO PENA | ADDRESS ON FILE |
| JOSE J CORCINO PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J CORDERO ALERS | ADDRESS ON FILE |
| JOSE J CORDERO TORRES | ADDRESS ON FILE |
| JOSE J CORREA NEGRON | ADDRESS ON FILE |
| JOSE J CORREA NEGRON | ADDRESS ON FILE |
| JOSE J COSTALES PEREZ | ADDRESS ON FILE |
| JOSE J COSTALES PEREZ | ADDRESS ON FILE |
| JOSE J COTTO RIVERA | ADDRESS ON FILE |
| JOSE J CRESPO RIOS | ADDRESS ON FILE |
| JOSE J CRUZ ACEVEDO | ADDRESS ON FILE |
| JOSE J CRUZ ACEVEDO | ADDRESS ON FILE |
| JOSE J CRUZ ACEVEDO | ADDRESS ON FILE |
| JOSE J CRUZ AQUINO | ADDRESS ON FILE |
| JOSE J CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE J CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE J CRUZ HERNANDEZ | ADDRESS ON FILE |
| JOSE J CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE J CRUZ MORALES | ADDRESS ON FILE |
| JOSE J CRUZ RIVERA | ADDRESS ON FILE |
| JOSE J CRUZ RIVERA | ADDRESS ON FILE |
| JOSE J DAVILA DAVILA | ADDRESS ON FILE |
| JOSE J DAVILA SOLIVAN | ADDRESS ON FILE |
| JOSE J DE JESUS VAZQUEZ | ADDRESS ON FILE |
| JOSE J DE LA TORRE VALENTIN | ADDRESS ON FILE |
| JOSE J DEL RIO | ADDRESS ON FILE |
| JOSE J DELGADO | ADDRESS ON FILE |
| JOSE J DELGADO DAVILA | ADDRESS ON FILE |
| JOSE J DELGADO GARCIA | ADDRESS ON FILE |
| JOSE J DELGADO OQUENDO | ADDRESS ON FILE |
| JOSE J DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE J DIAZ BAEZ | ADDRESS ON FILE |
| JOSE J DIAZ CONTRERAS | ADDRESS ON FILE |
| JOSE J DIAZ CORREA | ADDRESS ON FILE |
| JOSE J DIAZ PEREZ | ADDRESS ON FILE |
| JOSE J DIAZ RIVERA | ADDRESS ON FILE |
| JOSE J DIAZ RIVERA | ADDRESS ON FILE |
| JOSE J DIAZ TORRES | ADDRESS ON FILE |
| JOSE J ECHEVARRIA RIVERA | ADDRESS ON FILE |
| JOSE J ENCARNACION MILLAN | ADDRESS ON FILE |
| JOSE J ENCARNACION MILLAN | ADDRESS ON FILE |
| JOSE J ESPINOSA HERNANDEZ | ADDRESS ON FILE |
| JOSE J FALERO RIVERA | ADDRESS ON FILE |
| JOSE J FERNANDEZ SEMIDEY | ADDRESS ON FILE |
| JOSE J FIGUEROA VIERA | ADDRESS ON FILE |
| JOSE J FORTY NIEVES | ADDRESS ON FILE |
| JOSE J FUENTES DIAZ | ADDRESS ON FILE |
| JOSE J FUENTES DIAZ | ADDRESS ON FILE |
| JOSE J FUENTES DIAZ | ADDRESS ON FILE |
| JOSE J FUENTES FERRER | ADDRESS ON FILE |
| JOSE J FUENTES OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J GARCIA DIAZ | ADDRESS ON FILE |
| JOSE J GARCIA ECHEVARRIA | ADDRESS ON FILE |
| JOSE J GARCIA GODOY | ADDRESS ON FILE |
| JOSE J GARCIA GONZALEZ | ADDRESS ON FILE |
| JOSE J GARCIA LUGO | ADDRESS ON FILE |
| JOSE J GARCIA MEDINA | ADDRESS ON FILE |
| JOSE J GARCIA ORENGO | ADDRESS ON FILE |
| JOSE J GARCIA ORENGO | ADDRESS ON FILE |
| JOSE J GARCIA RAMOS | ADDRESS ON FILE |
| JOSE J GARCIA VEGA | ADDRESS ON FILE |
| JOSE J GASCOT ROSADO | ADDRESS ON FILE |
| JOSE J GASCOT ROSADO | ADDRESS ON FILE |
| JOSE J GIRONA CORTES | ADDRESS ON FILE |
| JOSE J GOMEZ DOMINGUEZ | ADDRESS ON FILE |
| JOSE J GOMEZ LUIS | ADDRESS ON FILE |
| JOSE J GONZALEZ CASTELLANO | ADDRESS ON FILE |
| JOSE J GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE J GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE J GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE J GONZALEZ LUCIANO | ADDRESS ON FILE |
| JOSE J GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE J GONZALEZ NOLLA | ADDRESS ON FILE |
| JOSE J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J GONZALEZ RUIZ | ADDRESS ON FILE |
| JOSE J GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE J GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE J GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSE J GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSE J GUADARRAMA SANTANA | ADDRESS ON FILE |
| JOSE J GUZMAN MOLINA | ADDRESS ON FILE |
| JOSE J GUZMAN ROSA | ADDRESS ON FILE |
| JOSE J HEREDIA MARTINEZ | ADDRESS ON FILE |
| JOSE J HERNANDEZ CARABALLO | ADDRESS ON FILE |
| JOSE J HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE J HERNANDEZ MALDONADO | ADDRESS ON FILE |
| JOSE J HERNANDEZ NIEVES | ADDRESS ON FILE |
| JOSE J HERNANDEZ ORENGO | ADDRESS ON FILE |
| JOSE J HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JOSE J HERNDEZ COLLET | ADDRESS ON FILE |
| JOSE J HUERTAS GOMEZ | ADDRESS ON FILE |
| JOSE J IRIZARRY FOURNIER | ADDRESS ON FILE |
| JOSE J IRIZARRY FOURNIER | ADDRESS ON FILE |
| JOSE J IRIZARRY FOURNIER | ADDRESS ON FILE |
| JOSE J J AGOSTO BURGOS | ADDRESS ON FILE |
| JOSE J J ALAMO VINALES | ADDRESS ON FILE |
| JOSE J J CALDERON BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J J CRUZ COLON | ADDRESS ON FILE |
| JOSE J J GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE J J GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE J J PAREJO COHEN | ADDRESS ON FILE |
| JOSE J J RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE J J RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE J JAIMAN | ADDRESS ON FILE |
| JOSE J JAIME VELEZ | ADDRESS ON FILE |
| JOSE J JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE J LAUREANO VAZQUEZ | ADDRESS ON FILE |
| JOSE J LEBRON CRUZ | ADDRESS ON FILE |
| JOSE J LEDUC ROBLEDO | ADDRESS ON FILE |
| JOSE J LEON ALICEA | ADDRESS ON FILE |
| JOSE J LEON ALICEA | ADDRESS ON FILE |
| JOSE J LEON CARTAGENA | ADDRESS ON FILE |
| JOSE J LOPEZ BERRIOS | ADDRESS ON FILE |
| JOSE J LOPEZ COLON | ADDRESS ON FILE |
| JOSE J LOPEZ COLON | ADDRESS ON FILE |
| JOSE J LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE J LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE J LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSE J LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSE J LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSE J LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE J LOPEZ SERRANO | ADDRESS ON FILE |
| JOSE J LUGO TORRES | ADDRESS ON FILE |
| JOSE J LUGO VAZQUEZ | ADDRESS ON FILE |
| JOSE J MALDONADO HERNANDEZ | ADDRESS ON FILE |
| JOSE J MALDONADO MARTINEZ | ADDRESS ON FILE |
| JOSE J MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE J MARRERO LOPEZ | ADDRESS ON FILE |
| JOSE J MARRERO MARIN | ADDRESS ON FILE |
| JOSE J MARRERO RIVERA | ADDRESS ON FILE |
| JOSE J MARTINEZ BENITEZ | ADDRESS ON FILE |
| JOSE J MARTINEZ BURGOS | ADDRESS ON FILE |
| JOSE J MARTINEZ COLON | ADDRESS ON FILE |
| JOSE J MARTINEZ COLON | ADDRESS ON FILE |
| JOSE J MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JOSE J MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JOSE J MARTINEZ LANDRON | ADDRESS ON FILE |
| JOSE J MARTINEZ LANDRON | ADDRESS ON FILE |
| JOSE J MARTINEZ LANDRON | ADDRESS ON FILE |
| JOSE J MARTINEZ LANDRON | ADDRESS ON FILE |
| JOSE J MARTINEZ LANDRON | ADDRESS ON FILE |
| JOSE J MARTINEZ LEFRANC | ADDRESS ON FILE |
| JOSE J MARTINEZ MULERO | ADDRESS ON FILE |
| JOSE J MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J MATOS ALOMAR | ADDRESS ON FILE |
| JOSE J MATOS ORTIZ | ADDRESS ON FILE |
| JOSE J MATOS PEREZ | ADDRESS ON FILE |
| JOSE J MEDINA HERNANDEZ | ADDRESS ON FILE |
| JOSE J MEDINA ROMAN | ADDRESS ON FILE |
| JOSE J MELENDEZ COLON | ADDRESS ON FILE |
| JOSE J MELENDEZ FIGUEROA | ADDRESS ON FILE |
| JOSE J MELENDEZ PENA | ADDRESS ON FILE |
| JOSE J MELENDEZ PENA | ADDRESS ON FILE |
| JOSE J MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J MERCADO MENDEZ | ADDRESS ON FILE |
| JOSE J MERCADO RIOS | ADDRESS ON FILE |
| JOSE J MERCADO RIVERA | ADDRESS ON FILE |
| JOSE J MERCED TORRES | ADDRESS ON FILE |
| JOSE J MESTRE MENDEZ | ADDRESS ON FILE |
| JOSE J MILLAN MONTES | ADDRESS ON FILE |
| JOSE J MIMOSO NUNEZ | ADDRESS ON FILE |
| JOSE J MOJICA CABRERA | ADDRESS ON FILE |
| JOSE J MOLINA RIVERA | ADDRESS ON FILE |
| JOSE J MONGE DIAZ | ADDRESS ON FILE |
| JOSE J MONGE DIAZ | ADDRESS ON FILE |
| JOSE J MONTANEZ | ADDRESS ON FILE |
| JOSE J MONTANEZ SANCHEZ | ADDRESS ON FILE |
| JOSE J MONTES GONZALEZ | ADDRESS ON FILE |
| JOSE J MONTES GONZALEZ | ADDRESS ON FILE |
| JOSE J MORALES AVILES | ADDRESS ON FILE |
| JOSE J MORALES FERRER | ADDRESS ON FILE |
| JOSE J MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE J MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE J MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE J MORALES SOTO | ADDRESS ON FILE |
| JOSE J MORALES VAZQUEZ | ADDRESS ON FILE |
| JOSE J MUNIZ FLORES | ADDRESS ON FILE |
| JOSE J MUNIZ LASALLE | ADDRESS ON FILE |
| JOSE J MUNOZ COTTO | ADDRESS ON FILE |
| JOSE J MUNOZ COTTO | ADDRESS ON FILE |
| JOSE J NARVAEZ RIVERA | ADDRESS ON FILE |
| JOSE J NEGRON LABOY | ADDRESS ON FILE |
| JOSE J NEGRON LABOY | ADDRESS ON FILE |
| JOSE J NEGRON MONROIG | ADDRESS ON FILE |
| JOSE J NEGRON MONROIG | ADDRESS ON FILE |
| JOSE J NIEVES | ADDRESS ON FILE |
| JOSE J NIEVES BAEZ | ADDRESS ON FILE |
| JOSE J NIEVES HERNANDEZ | ADDRESS ON FILE |
| JOSE J NIEVES HERNANDEZ | ADDRESS ON FILE |
| JOSE J NUNEZ ANDUJAR | ADDRESS ON FILE |
| JOSE J OCASIO TORRES | ADDRESS ON FILE |
| JOSE J OLIVENCIA VELEZ | ADDRESS ON FILE |
| JOSE J OMS ALMESTICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J ORAMA RAMOS | ADDRESS ON FILE |
| JOSE J ORTIZ BARBOSA | ADDRESS ON FILE |
| JOSE J ORTIZ BARBOSA | ADDRESS ON FILE |
| JOSE J ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE J ORTIZ GUZMAN | ADDRESS ON FILE |
| JOSE J ORTIZ LOPEZ | ADDRESS ON FILE |
| JOSE J ORTIZ MERCED | ADDRESS ON FILE |
| JOSE J ORTIZ MERCED | ADDRESS ON FILE |
| JOSE J ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE J ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE J ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE J ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J ORTIZ ROSADO | ADDRESS ON FILE |
| JOSE J ORTIZ ROSADO | ADDRESS ON FILE |
| JOSE J ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE J ORTIZ TORRES | ADDRESS ON FILE |
| JOSE J OSORIO SANTIAGO | ADDRESS ON FILE |
| JOSE J OTERO | ADDRESS ON FILE |
| JOSE J PAGAN GONZALEZ | ADDRESS ON FILE |
| JOSE J PAGAN PAGAN | ADDRESS ON FILE |
| JOSE J PARES SOTOMAYOR | ADDRESS ON FILE |
| JOSE J PENA MEJIAS | ADDRESS ON FILE |
| JOSE J PENALBERT OCASIO | ADDRESS ON FILE |
| JOSE J PEREZ DAZA | ADDRESS ON FILE |
| JOSE J PEREZ ELIAS | ADDRESS ON FILE |
| JOSE J PEREZ GARCIA | ADDRESS ON FILE |
| JOSE J PEREZ MARTI | ADDRESS ON FILE |
| JOSE J PEREZ PEREZ | ADDRESS ON FILE |
| JOSE J PEREZ RIVERA | ADDRESS ON FILE |
| JOSE J PEREZ SERRANO | ADDRESS ON FILE |
| JOSE J PEREZ SERRANO | ADDRESS ON FILE |
| JOSE J PEREZ TORRES | ADDRESS ON FILE |
| JOSE J PEREZ TRUJILLO | ADDRESS ON FILE |
| JOSE J PETERSON LAUREANO | ADDRESS ON FILE |
| JOSE J PETERSON LAUREANO | ADDRESS ON FILE |
| JOSE J PIZARRO LARREGUI | ADDRESS ON FILE |
| JOSE J QUINONES MACHADO | ADDRESS ON FILE |
| JOSE J RAMIREZ BERNARD | ADDRESS ON FILE |
| JOSE J RAMIREZ RAMOS | ADDRESS ON FILE |
| JOSE J RAMIREZ SALA | ADDRESS ON FILE |
| JOSE J RAMOS BERRIOS | ADDRESS ON FILE |
| JOSE J RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE J RAMOS LOPEZ | ADDRESS ON FILE |
| JOSE J RAMOS MORALES | ADDRESS ON FILE |
| JOSE J RAMOS VARGAS | ADDRESS ON FILE |
| JOSE J REBOLLO CRUZ | ADDRESS ON FILE |
| JOSE J REBOLLO CRUZ | ADDRESS ON FILE |
| JOSE J RENTAS BARRIERA | ADDRESS ON FILE |
| JOSE J RIJOS SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE J RIVERA BORRERO | ADDRESS ON FILE |
| JOSE J RIVERA COLON | ADDRESS ON FILE |
| JOSE J RIVERA DIAZ | ADDRESS ON FILE |
| JOSE J RIVERA FONSECA | ADDRESS ON FILE |
| JOSE J RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE J RIVERA HENRIQUEZ | ADDRESS ON FILE |
| JOSE J RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE J RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE J RIVERA MALDONADO | ADDRESS ON FILE |
| JOSE J RIVERA MARRERO | ADDRESS ON FILE |
| JOSE J RIVERA NEGRON | ADDRESS ON FILE |
| JOSE J RIVERA QUINONES | ADDRESS ON FILE |
| JOSE J RIVERA RIVERA | ADDRESS ON FILE |
| JOSE J RIVERA RIVERA | ADDRESS ON FILE |
| JOSE J RIVERA RIVERA | ADDRESS ON FILE |
| JOSE J RIVERA SANABRIA | ADDRESS ON FILE |
| JOSE J RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE J RIVERA TIRADO | ADDRESS ON FILE |
| JOSE J RIVERA VICENTY | ADDRESS ON FILE |
| JOSE J RIVERA YAMBO | ADDRESS ON FILE |
| JOSE J ROBLES NUNEZ | ADDRESS ON FILE |
| JOSE J ROCHE PABON | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ CANTERO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JOSE J RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JOSE J RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JOSE J RODRIGUEZ FORTY | ADDRESS ON FILE |
| JOSE J RODRIGUEZ FRANCO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ LOZANO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ LOZANO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE J RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ORSINI | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| JOSE J RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE J RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ SANTACRUZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ SOTO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ SOTO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE J RODRIGUEZ VARGAS | ADDRESS ON FILE |
| JOSE J RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ YULFO | ADDRESS ON FILE |
| JOSE J ROLDAN LOPEZ | ADDRESS ON FILE |
| JOSE J ROLDAN ZENO | ADDRESS ON FILE |
| JOSE J ROMAN RIVERA | ADDRESS ON FILE |
| JOSE J ROSA ROSARIO | ADDRESS ON FILE |
| JOSE J ROSADO LOPEZ | ADDRESS ON FILE |
| JOSE J ROSADO ORSINI | ADDRESS ON FILE |
| JOSE J ROSARIO LOPEZ | ADDRESS ON FILE |
| JOSE J ROSARIO SERRANO | ADDRESS ON FILE |
| JOSE J RUIBAL CARRION | ADDRESS ON FILE |
| JOSE J RUIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE J SALAS NIEVES | ADDRESS ON FILE |
| JOSE J SAN MIGUEL | ADDRESS ON FILE |
| JOSE J SANCHEZ ACEVEDO | ADDRESS ON FILE |
| JOSE J SANCHEZ MOLINA | ADDRESS ON FILE |
| JOSE J SANCHEZ OJEDA | ADDRESS ON FILE |
| JOSE J SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOSE J SANCHEZ VELEZ | ADDRESS ON FILE |
| JOSE J SANDOVAL RAMOS | ADDRESS ON FILE |
| JOSE J SANTANA CENTENO | ADDRESS ON FILE |
| JOSE J SANTANA MORALES | ADDRESS ON FILE |
| JOSE J SANTANA RIBOT | ADDRESS ON FILE |
| JOSE J SANTANA RIBOT | ADDRESS ON FILE |
| JOSE J SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE J SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE J SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE J SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE J SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JOSE J SANTIAGO NIEVES | ADDRESS ON FILE |
| JOSE J SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSE J SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSE J SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE J SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE J SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE J SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE J SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE J SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE J SANTIAGO VICENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J SANTOS BERNARD | ADDRESS ON FILE |
| JOSE J SANTOS BERNARD | ADDRESS ON FILE |
| JOSE J SANTOS PIZARRO | ADDRESS ON FILE |
| JOSE J SANTOS RIVERA | ADDRESS ON FILE |
| JOSE J SERRANO MARTINEZ | ADDRESS ON FILE |
| JOSE J SERRANO RAMOS | ADDRESS ON FILE |
| JOSE J SOLA GALI | ADDRESS ON FILE |
| JOSE J SOTO CASTRO | ADDRESS ON FILE |
| JOSE J SOTO GARCIA | ADDRESS ON FILE |
| JOSE J SOTO GARCIA | ADDRESS ON FILE |
| JOSE J SOTO GARCIA | ADDRESS ON FILE |
| JOSE J SOTO LEBRON | ADDRESS ON FILE |
| JOSE J SOTO RIVERA | ADDRESS ON FILE |
| JOSE J SOTO RIVERA | ADDRESS ON FILE |
| JOSE J SOTO SOLA | ADDRESS ON FILE |
| JOSE J SOTO SOTO | ADDRESS ON FILE |
| JOSE J SUAREZ MATOS | ADDRESS ON FILE |
| JOSE J SUAREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE J TABOADA DE JESUS | ADDRESS ON FILE |
| JOSE J TORRENS RIVERA | ADDRESS ON FILE |
| JOSE J TORRES HUERTAS | ADDRESS ON FILE |
| JOSE J TORRES LEBRON | ADDRESS ON FILE |
| JOSE J TORRES MORALES | ADDRESS ON FILE |
| JOSE J TORRES OQUENDO | ADDRESS ON FILE |
| JOSE J TORRES OQUENDO | ADDRESS ON FILE |
| JOSE J TORRES RIVERA | ADDRESS ON FILE |
| JOSE J TORRES SOTO | ADDRESS ON FILE |
| JOSE J TORRES VEGA | ADDRESS ON FILE |
| JOSE J TORRES VELAZQUEZ | ADDRESS ON FILE |
| JOSE J TORRES VELAZQUEZ | ADDRESS ON FILE |
| JOSE J TROCHE GARCIA | ADDRESS ON FILE |
| JOSE J VALE FELICIANO | ADDRESS ON FILE |
| JOSE J VARGAS CRUZ | ADDRESS ON FILE |
| JOSE J VARGAS CRUZ | ADDRESS ON FILE |
| JOSE J VARGAS DE LEON | ADDRESS ON FILE |
| JOSE J VARGAS DELGADO | ADDRESS ON FILE |
| JOSE J VARGAS DELGADO | ADDRESS ON FILE |
| JOSE J VARGAS DELGADO | ADDRESS ON FILE |
| JOSE J VARGAS VAZQUEZ | ADDRESS ON FILE |
| JOSE J VAZQUEZ SANTOS | ADDRESS ON FILE |
| JOSE J VAZQUEZ VALLEJO | ADDRESS ON FILE |
| JOSE J VEGA BERMUDEZ | ADDRESS ON FILE |
| JOSE J VEGA RIVERA | ADDRESS ON FILE |
| JOSE J VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE J VELAZQUEZ ACEVEDO | ADDRESS ON FILE |
| JOSE J VELAZQUEZ BURGOS | ADDRESS ON FILE |
| JOSE J VELAZQUEZ CARABALLO | ADDRESS ON FILE |
| JOSE J VELEZ COLON | ADDRESS ON FILE |
| JOSE J VELEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J VERA CRUZ | ADDRESS ON FILE |
| JOSE J VERA MENDEZ | ADDRESS ON FILE |
| JOSE J VERGARA TRINIDAD | ADDRESS ON FILE |
| JOSE J VICENS OCASIO | ADDRESS ON FILE |
| JOSE J VILLANUEVA CONCEPCION | ADDRESS ON FILE |
| JOSE J VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE J VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE J VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE J VIRELLA MATIAS | ADDRESS ON FILE |
| JOSE J VIRELLA MATIAS | ADDRESS ON FILE |
| JOSE J ZAMBRANA RIVERA | ADDRESS ON FILE |
| JOSE J ZAMBRANA RIVERA | ADDRESS ON FILE |
| JOSE JARABO ALVAREZ | ADDRESS ON FILE |
| JOSE JAVARIZ NIEVES | ADDRESS ON FILE |
| JOSE JAVIER CASTRO RIVERA | ADDRESS ON FILE |
| JOSE JAVIER DIANA LEANDRY | ADDRESS ON FILE |
| JOSE JAVIER GALARZA FIGUEROA | ADDRESS ON FILE |
| JOSE JAVIER GONZALEZ SALGAD O | ADDRESS ON FILE |
| JOSE JAVIER PEREZ PADILLA | ADDRESS ON FILE |
| JOSE JAVIER RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE JAVIER SANTANA | ADDRESS ON FILE |
| JOSE JBATISTA CORREA | ADDRESS ON FILE |
| JOSE JCRUZ FELICIANO | ADDRESS ON FILE |
| JOSE JDELGADO MARQUEZ | ADDRESS ON FILE |
| JOSE JESUS ALVAREZ | ADDRESS ON FILE |
| JOSE JESUS ALVAREZ | ADDRESS ON FILE |
| JOSE JESUS AQUINO | ADDRESS ON FILE |
| JOSE JESUS CABALLERO | ADDRESS ON FILE |
| JOSE JESUS CARTAGENA | ADDRESS ON FILE |
| JOSE JESUS CORA | ADDRESS ON FILE |
| JOSE JESUS DAVID | ADDRESS ON FILE |
| JOSE JESUS FERNANDEZ | ADDRESS ON FILE |
| JOSE JESUS FLORES | ADDRESS ON FILE |
| JOSE JESUS MERCED | ADDRESS ON FILE |
| JOSE JESUS MERCED | ADDRESS ON FILE |
| JOSE JESUS ORTIZ | ADDRESS ON FILE |
| JOSE JESUS ORTIZ | ADDRESS ON FILE |
| JOSE JESUS ORTIZ | ADDRESS ON FILE |
| JOSE JESUS PEDRAZA | ADDRESS ON FILE |
| JOSE JESUS PEREZ | ADDRESS ON FILE |
| JOSE JESUS RAMIREZ | ADDRESS ON FILE |
| JOSE JESUS RAMOS | ADDRESS ON FILE |
| JOSE JESUS REYES | ADDRESS ON FILE |
| JOSE JESUS REYES | ADDRESS ON FILE |
| JOSE JESUS RIVERA | ADDRESS ON FILE |
| JOSE JESUS RIVERA | ADDRESS ON FILE |
| JOSE JESUS RIVERA | ADDRESS ON FILE |
| JOSE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JOSE JESUS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JOSE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JOSE JESUS ROSARIO | ADDRESS ON FILE |
| JOSE JESUS SANCHEZ | ADDRESS ON FILE |
| JOSE JESUS SANCHEZ | ADDRESS ON FILE |
| JOSE JESUS SERRANO | ADDRESS ON FILE |
| JOSE JESUS TORRES | ADDRESS ON FILE |
| JOSE JIMENEZ | ADDRESS ON FILE |
| JOSE JIMENEZ AYALA | ADDRESS ON FILE |
| JOSE JIMENEZ AYALA | ADDRESS ON FILE |
| JOSE JIMENEZ BARRETO | ADDRESS ON FILE |
| JOSE JIMENEZ CONDE | ADDRESS ON FILE |
| JOSE JIMENEZ CONDE | ADDRESS ON FILE |
| JOSE JIMENEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE JIMENEZ FIGUEROA | ADDRESS ON FILE |
| JOSE JIMENEZ FILOMENO | ADDRESS ON FILE |
| JOSE JIMENEZ GOMEZ | ADDRESS ON FILE |
| JOSE JIMENEZ GONZALEZ | ADDRESS ON FILE |
| JOSE JIMENEZ LEON | ADDRESS ON FILE |
| JOSE JIMENEZ MARRERO | ADDRESS ON FILE |
| JOSE JIMENEZ MARRERO | ADDRESS ON FILE |
| JOSE JIMENEZ MELENDEZ | ADDRESS ON FILE |
| JOSE JIMENEZ MELENDEZ | ADDRESS ON FILE |
| JOSE JIMENEZ MELENDEZ | ADDRESS ON FILE |
| JOSE JIMENEZ MELENDEZ | ADDRESS ON FILE |
| JOSE JIMENEZ MONTES | ADDRESS ON FILE |
| JOSE JIMENEZ NEGRON | ADDRESS ON FILE |
| JOSE JIMENEZ ORTEGA | ADDRESS ON FILE |
| JOSE JIMENEZ ORTIZ | ADDRESS ON FILE |
| JOSE JIMENEZ OTERO | ADDRESS ON FILE |
| JOSE JIMENEZ PAGAN | ADDRESS ON FILE |
| JOSE JIMENEZ RIVERA | ADDRESS ON FILE |
| JOSE JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE JIMENEZ ROSADO | ADDRESS ON FILE |
| JOSE JIMENEZ ROSADO | ADDRESS ON FILE |
| JOSE JIMENEZ RUIZ | ADDRESS ON FILE |
| JOSE JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JOSE JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JOSE JIMENEZ SANTIAGO | ADDRESS ON FILE |
| JOSE JIMENEZ SOTO | ADDRESS ON FILE |
| JOSE JIRAU BERNAL | ADDRESS ON FILE |
| JOSE JIRAU BERNAL | ADDRESS ON FILE |
| JOSE JIRAU BERNAL | ADDRESS ON FILE |
| JOSE JMERCADO VELAZQUEZ | ADDRESS ON FILE |
| JOSE JO AALVARADO | ADDRESS ON FILE |
| JOSE JO ABERRIOS | ADDRESS ON FILE |
| JOSE JO ACARTAJENA | ADDRESS ON FILE |
| JOSE JO ACASTRO | ADDRESS ON FILE |
| JOSE JO AESPINEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE JO AFLORES | ADDRESS ON FILE |
| JOSE JO AGARCIA | ADDRESS ON FILE |
| JOSE JO AGONZALEZ | ADDRESS ON FILE |
| JOSE JO AGONZALEZ | ADDRESS ON FILE |
| JOSE JO AGONZALEZ | ADDRESS ON FILE |
| JOSE JO AMARRERO | ADDRESS ON FILE |
| JOSE JO AMARRERO | ADDRESS ON FILE |
| JOSE JO AMILLAN | ADDRESS ON FILE |
| JOSE JO APEREZ | ADDRESS ON FILE |
| JOSE JO ARAMOS | ADDRESS ON FILE |
| JOSE JO ARIVERA | ADDRESS ON FILE |
| JOSE JO ASANTANA | ADDRESS ON FILE |
| JOSE JO ASANTANA | ADDRESS ON FILE |
| JOSE JO ASANTIAGO | ADDRESS ON FILE |
| JOSE JO ASIERRA | ADDRESS ON FILE |
| JOSE JO ASUAREZ | ADDRESS ON FILE |
| JOSE JO ATERRON | ADDRESS ON FILE |
| JOSE JO ATERRON | ADDRESS ON FILE |
| JOSE JO AVALENTIN | ADDRESS ON FILE |
| JOSE JO BORTIZ | ADDRESS ON FILE |
| JOSE JO CARABALLO | ADDRESS ON FILE |
| JOSE JO DCORDERO | ADDRESS ON FILE |
| JOSE JO DMILIAN | ADDRESS ON FILE |
| JOSE JO DSANCHEZ | ADDRESS ON FILE |
| JOSE JO EORTIZ | ADDRESS ON FILE |
| JOSE JO EORTIZ | ADDRESS ON FILE |
| JOSE JO FRIVERA | ADDRESS ON FILE |
| JOSE JO FRODRIGUEZ | ADDRESS ON FILE |
| JOSE JO GCAMACHO | ADDRESS ON FILE |
| JOSE JO IIRIZARRY | ADDRESS ON FILE |
| JOSE JO JBOCANEGRA | ADDRESS ON FILE |
| JOSE JO JCABRERA | ADDRESS ON FILE |
| JOSE JO JCAEZ | ADDRESS ON FILE |
| JOSE JO JLABOY | ADDRESS ON FILE |
| JOSE JO JORTIZ | ADDRESS ON FILE |
| JOSE JO JOSE | ADDRESS ON FILE |
| JOSE JO JOSE | ADDRESS ON FILE |
| JOSE JO JRIVERA | ADDRESS ON FILE |
| JOSE JO JVALENTIN | ADDRESS ON FILE |
| JOSE JO JVAZQUEZ | ADDRESS ON FILE |
| JOSE JO LCRUZ | ADDRESS ON FILE |
| JOSE JO LDE | ADDRESS ON FILE |
| JOSE JO LHERNANDEZ | ADDRESS ON FILE |
| JOSE JO LHERNANDEZ | ADDRESS ON FILE |
| JOSE JO LHERNANDEZ | ADDRESS ON FILE |
| JOSE JO LJIMENEZ | ADDRESS ON FILE |
| JOSE JO LMARTINEZ | ADDRESS ON FILE |
| JOSE JO LMELENDEZ | ADDRESS ON FILE |
| JOSE JO LMONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE JO LPEDRAZA | ADDRESS ON FILE |
| JOSE JO LPEDRAZA | ADDRESS ON FILE |
| JOSE JO LPEREZ | ADDRESS ON FILE |
| JOSE JO LRODRIGUEZ | ADDRESS ON FILE |
| JOSE JO LSANCHEZ | ADDRESS ON FILE |
| JOSE JO LTORRES | ADDRESS ON FILE |
| JOSE JO LVELEZ | ADDRESS ON FILE |
| JOSE JO LVILLANUEVA | ADDRESS ON FILE |
| JOSE JO MARTINEZ | ADDRESS ON FILE |
| JOSE JO MBETANCOURT | ADDRESS ON FILE |
| JOSE JO MCARBALLO | ADDRESS ON FILE |
| JOSE JO MCORDERO | ADDRESS ON FILE |
| JOSE JO MCRUZ | ADDRESS ON FILE |
| JOSE JO MCRUZ | ADDRESS ON FILE |
| JOSE JO MDONATO | ADDRESS ON FILE |
| JOSE JO MDONATO | ADDRESS ON FILE |
| JOSE JO MDONATO | ADDRESS ON FILE |
| JOSE JO MFERNANDEZ | ADDRESS ON FILE |
| JOSE JO MFLORES | ADDRESS ON FILE |
| JOSE JO MFLORES | ADDRESS ON FILE |
| JOSE JO MFLORES | ADDRESS ON FILE |
| JOSE JO MGARCIA | ADDRESS ON FILE |
| JOSE JO MLOPERENA | ADDRESS ON FILE |
| JOSE JO MLOPERENA | ADDRESS ON FILE |
| JOSE JO MLOPERENA | ADDRESS ON FILE |
| JOSE JO MRAMOS | ADDRESS ON FILE |
| JOSE JO MRIVERA | ADDRESS ON FILE |
| JOSE JO MRODRIGUEZ | ADDRESS ON FILE |
| JOSE JO MROLDAN | ADDRESS ON FILE |
| JOSE JO MSOSA | ADDRESS ON FILE |
| JOSE JO MSOSA | ADDRESS ON FILE |
| JOSE JO MSOSA | ADDRESS ON FILE |
| JOSE JO MSOSA | ADDRESS ON FILE |
| JOSE JO MVELAZQUEZ | ADDRESS ON FILE |
| JOSE JO NTORRES | ADDRESS ON FILE |
| JOSE JO OCOTTO | ADDRESS ON FILE |
| JOSE JO ORAMOS | ADDRESS ON FILE |
| JOSE JO RAMON | ADDRESS ON FILE |
| JOSE JO RANAYA | ADDRESS ON FILE |
| JOSE JO RARROYO | ADDRESS ON FILE |
| JOSE JO RBRENES | ADDRESS ON FILE |
| JOSE JO RCRESPO | ADDRESS ON FILE |
| JOSE JO RDIAZ | ADDRESS ON FILE |
| JOSE JO REYES | ADDRESS ON FILE |
| JOSE JO RFREYTES | ADDRESS ON FILE |
| JOSE JO RIVERA | ADDRESS ON FILE |
| JOSE JO RLOPEZ | ADDRESS ON FILE |
| JOSE JO RPEREZ | ADDRESS ON FILE |
| JOSE JO RPEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE JO RPEREZ | ADDRESS ON FILE |
| JOSE JO RPEREZ | ADDRESS ON FILE |
| JOSE JO RRODRIGUEZ | ADDRESS ON FILE |
| JOSE JO SOTO | ADDRESS ON FILE |
| JOSE JO VEGA | ADDRESS ON FILE |
| JOSE JO VILLAFANE | ADDRESS ON FILE |
| JOSE JO VMATOS | ADDRESS ON FILE |
| JOSE JO VMATOS | ADDRESS ON FILE |
| JOSE JO WRIVERA | ADDRESS ON FILE |
| JOSE JOAQUIN RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE JOGLAR PACHECO | ADDRESS ON FILE |
| JOSE JOGLAR PACHECO | ADDRESS ON FILE |
| JOSE JOLGUERA ALDARONDO | ADDRESS ON FILE |
| JOSE JORDAN IRIZARRY | ADDRESS ON FILE |
| JOSE JORGE CATALA | ADDRESS ON FILE |
| JOSE JORGE COLON | ADDRESS ON FILE |
| JOSE JORGE COLON | ADDRESS ON FILE |
| JOSE JORGE MOLINA | ADDRESS ON FILE |
| JOSE JPACHECO TROCHE | ADDRESS ON FILE |
| JOSE JUAN GARCIA RAMOS | ADDRESS ON FILE |
| JOSE JUAN RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE JUAN VEGA | ADDRESS ON FILE |
| JOSE JUARBE JIMENEZ | ADDRESS ON FILE |
| JOSE JUARBE PEREZ | ADDRESS ON FILE |
| JOSE JUARBE PEREZ | ADDRESS ON FILE |
| JOSE JUARBE VILLANUEVA | ADDRESS ON FILE |
| JOSE JULIO RODRIGUEZ BRUNO | ADDRESS ON FILE |
| JOSE JURADO CORTES | ADDRESS ON FILE |
| JOSE JUSINO AMELY | ADDRESS ON FILE |
| JOSE JUSINO CRUZ | ADDRESS ON FILE |
| JOSE JUSINO CRUZ | ADDRESS ON FILE |
| JOSE JUSINO FIGUEROA | ADDRESS ON FILE |
| JOSE JUSINO RODRIGUEZ | ADDRESS ON FILE |
| JOSE JUSTINIANO AYALA | ADDRESS ON FILE |
| JOSE K ALVARADO ORTIZ | ADDRESS ON FILE |
| JOSE KERKADO | ADDRESS ON FILE |
| JOSE KUILAN | ADDRESS ON FILE |
| JOSE KUILAN AYALA | ADDRESS ON FILE |
| JOSE L ABRAMS GUZMAN | ADDRESS ON FILE |
| JOSE L ACEVEDO CARO | ADDRESS ON FILE |
| JOSE L ACEVEDO COLON | ADDRESS ON FILE |
| JOSE L ACEVEDO DELGADO | ADDRESS ON FILE |
| JOSE L ACEVEDO DELGADO | ADDRESS ON FILE |
| JOSE L ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JOSE L ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JOSE L ACEVEDO OLIVENCIA | ADDRESS ON FILE |
| JOSE L ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE L ACEVEDO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L ACEVEDO SOLIS | ADDRESS ON FILE |
| JOSE L ACOSTA ESCALERA | ADDRESS ON FILE |
| JOSE L ACOSTA MIRANDA | ADDRESS ON FILE |
| JOSE L ACOSTA OCASIO | ADDRESS ON FILE |
| JOSE L ACOSTA TORO | ADDRESS ON FILE |
| JOSE L ACOSTA VALENTIN | ADDRESS ON FILE |
| JOSE L ADORNO ACOSTA | ADDRESS ON FILE |
| JOSE L AGOSTO SANJURJO | ADDRESS ON FILE |
| JOSE L AGUAYO SANTIAGO | ADDRESS ON FILE |
| JOSE L AGUEDA DIAZ | ADDRESS ON FILE |
| JOSE L AGUILAR SEPULVEDA | ADDRESS ON FILE |
| JOSE L ALAMEDA NEGRON | ADDRESS ON FILE |
| JOSE L ALARCON ORTIZ | ADDRESS ON FILE |
| JOSE L ALBALADEJO VEGA | ADDRESS ON FILE |
| JOSE L ALBARRAN FUENTES | ADDRESS ON FILE |
| JOSE L ALBELO ROSADO | ADDRESS ON FILE |
| JOSE L ALBINO GONZALEZ | ADDRESS ON FILE |
| JOSE L ALBINO MEDINA | ADDRESS ON FILE |
| JOSE L ALDARONDO RIVERA | ADDRESS ON FILE |
| JOSE L ALEMAN PEREZ | ADDRESS ON FILE |
| JOSE L ALGARIN | ADDRESS ON FILE |
| JOSE L ALGARIN FRAGUADA | ADDRESS ON FILE |
| JOSE L ALGARIN FRAGUADA | ADDRESS ON FILE |
| JOSE L ALICEA | ADDRESS ON FILE |
| JOSE L ALICEA | ADDRESS ON FILE |
| JOSE L ALICEA BORRES | ADDRESS ON FILE |
| JOSE L ALICEA FONTANEZ | ADDRESS ON FILE |
| JOSE L ALICEA GOMEZ | ADDRESS ON FILE |
| JOSE L ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ALICEA TORRES | ADDRESS ON FILE |
| JOSE L ALICEA TORRES | ADDRESS ON FILE |
| JOSE L ALMODOVAR NAZARIO | ADDRESS ON FILE |
| JOSE L ALMODOVAR ORTIZ | ADDRESS ON FILE |
| JOSE L ALONSO RIVERA | ADDRESS ON FILE |
| JOSE L ALVARADO MATOS | ADDRESS ON FILE |
| JOSE L ALVARADO MATOS | ADDRESS ON FILE |
| JOSE L ALVARADO PEDROSA | ADDRESS ON FILE |
| JOSE L ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ALVARADO ROMERO | ADDRESS ON FILE |
| JOSE L ALVARADO TOLEDO | ADDRESS ON FILE |
| JOSE L ALVAREZ | ADDRESS ON FILE |
| JOSE L ALVAREZ | ADDRESS ON FILE |
| JOSE L ALVAREZ | ADDRESS ON FILE |
| JOSE L ALVAREZ | ADDRESS ON FILE |
| JOSE L ALVAREZ ADDARICH | ADDRESS ON FILE |
| JOSE L ALVAREZ ALBARRAN | ADDRESS ON FILE |
| JOSE L ALVAREZ CRUZ | ADDRESS ON FILE |
| JOSE L ALVAREZ LEBRON | ADDRESS ON FILE |
| JOSE L ALVAREZ LLORENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L ALVAREZ MENENDEZ | ADDRESS ON FILE |
| JOSE L ALVAREZ ROHENA | ADDRESS ON FILE |
| JOSE L ALVAREZ ROHENA | ADDRESS ON FILE |
| JOSE L ALVERIO MORAN | ADDRESS ON FILE |
| JOSE L AMADOR GONZALEZ | ADDRESS ON FILE |
| JOSE L AMADOR RODRIGUEZ | ADDRESS ON FILE |
| JOSE L AMARO RAMOS | ADDRESS ON FILE |
| JOSE L AMIAMA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L AMIAMA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L AMILL MALDONADO | ADDRESS ON FILE |
| JOSE L AMPIER | ADDRESS ON FILE |
| JOSE L AMPIER CINTRON | ADDRESS ON FILE |
| JOSE L AMPUDIA RIVERO | ADDRESS ON FILE |
| JOSE L ANDINO MAISONET | ADDRESS ON FILE |
| JOSE L ANDINO MAISONET | ADDRESS ON FILE |
| JOSE L ANDINO MAISONET | ADDRESS ON FILE |
| JOSE L ANDRADES ROSARIO | ADDRESS ON FILE |
| JOSE L ANDUJAR JORDAN | ADDRESS ON FILE |
| JOSE L ANGUEIRA MARTIZ | ADDRESS ON FILE |
| JOSE L ANGUEIRA MARTIZ | ADDRESS ON FILE |
| JOSE L APONTE FERNANDEZ | ADDRESS ON FILE |
| JOSE L APONTE LOPEZ | ADDRESS ON FILE |
| JOSE L APONTE LOPEZ | ADDRESS ON FILE |
| JOSE L APONTE MELENDEZ | ADDRESS ON FILE |
| JOSE L APONTE RAMOS | ADDRESS ON FILE |
| JOSE L APONTE RIVERA | ADDRESS ON FILE |
| JOSE L APONTE VAZQUEZ | ADDRESS ON FILE |
| JOSE L APONTE VAZQUEZ | ADDRESS ON FILE |
| JOSE L APONTE VAZQUEZ | ADDRESS ON FILE |
| JOSE L APONTE VAZQUEZ | ADDRESS ON FILE |
| JOSE L APONTE VAZQUEZ | ADDRESS ON FILE |
| JOSE L ARBELO VELAZQUEZ | ADDRESS ON FILE |
| JOSE L ARCAY MATEO | ADDRESS ON FILE |
| JOSE L ARCE MEDINA | ADDRESS ON FILE |
| JOSE L AROCHO HERNANDEZ | ADDRESS ON FILE |
| JOSE L AROCHO RIVERA | ADDRESS ON FILE |
| JOSE L ARROYO MEDINA | ADDRESS ON FILE |
| JOSE L ARROYO MENDOZA | ADDRESS ON FILE |
| JOSE L ARROYO ORTIZ | ADDRESS ON FILE |
| JOSE L ARROYO ORTIZ | ADDRESS ON FILE |
| JOSE L ARROYO PEREZ | ADDRESS ON FILE |
| JOSE L ARVELO MUNIZ | ADDRESS ON FILE |
| JOSE L ARVELO MUNIZ | ADDRESS ON FILE |
| JOSE L ATILES CARRILLO | ADDRESS ON FILE |
| JOSE L ATILES VEGA | ADDRESS ON FILE |
| JOSE L AVILES GONZALEZ | ADDRESS ON FILE |
| JOSE L AVILES JIMENEZ | ADDRESS ON FILE |
| JOSE L AVILES OJEDA | ADDRESS ON FILE |
| JOSE L AVILES VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L AYALA CALZADA | ADDRESS ON FILE |
| JOSE L AYALA GONZALEZ | ADDRESS ON FILE |
| JOSE L AYALA LUGO | ADDRESS ON FILE |
| JOSE L AYALA MALPICA | ADDRESS ON FILE |
| JOSE L AYALA MALPICA | ADDRESS ON FILE |
| JOSE L AYALA MALPICA | ADDRESS ON FILE |
| JOSE L AYALA MARTINEZ | ADDRESS ON FILE |
| JOSE L AYALA MARTINEZ | ADDRESS ON FILE |
| JOSE L AYALA MARTINEZ | ADDRESS ON FILE |
| JOSE L AYALA OQUENDO | ADDRESS ON FILE |
| JOSE L AYALA OQUENDO | ADDRESS ON FILE |
| JOSE L AYALA RUIZ | ADDRESS ON FILE |
| JOSE L AYALA SANCHEZ | ADDRESS ON FILE |
| JOSE L AYALA TORRES | ADDRESS ON FILE |
| JOSE L AYALA TORRES | ADDRESS ON FILE |
| JOSE L AYALA TORRES | ADDRESS ON FILE |
| JOSE L AYALA VEGA | ADDRESS ON FILE |
| JOSE L AYALA VILLANUEVA | ADDRESS ON FILE |
| JOSE L BADILLO SANTIAGO | ADDRESS ON FILE |
| JOSE L BAEZ CARRILLO | ADDRESS ON FILE |
| JOSE L BAEZ CORDERO | ADDRESS ON FILE |
| JOSE L BAEZ CRUZ | ADDRESS ON FILE |
| JOSE L BAEZ MENDEZ | ADDRESS ON FILE |
| JOSE L BAEZ RAMOS | ADDRESS ON FILE |
| JOSE L BAEZ TORRES | ADDRESS ON FILE |
| JOSE L BAYRON GARCIA | ADDRESS ON FILE |
| JOSE L BAYRON RIVERA | ADDRESS ON FILE |
| JOSE L BAYRON RIVERA | ADDRESS ON FILE |
| JOSE L BELARDO CARAMBOT | ADDRESS ON FILE |
| JOSE L BELMONT ALCOVER | ADDRESS ON FILE |
| JOSE L BELMONT SANTALIZ | ADDRESS ON FILE |
| JOSE L BENITEZ CASTRO | ADDRESS ON FILE |
| JOSE L BENITEZ RIVERA | ADDRESS ON FILE |
| JOSE L BENITEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L BERCEDONI CRUZ | ADDRESS ON FILE |
| JOSE L BERCEDONI LISSIER | ADDRESS ON FILE |
| JOSE L BERMUDEZ DIAZ | ADDRESS ON FILE |
| JOSE L BERRIOS | ADDRESS ON FILE |
| JOSE L BERRIOS BERRIOS | ADDRESS ON FILE |
| JOSE L BERRIOS BERRIOS | ADDRESS ON FILE |
| JOSE L BERRIOS COLON | ADDRESS ON FILE |
| JOSE L BERRIOS RIVERA | ADDRESS ON FILE |
| JOSE L BETANCOURT | ADDRESS ON FILE |
| JOSE L BETANCOURT CARRASQUILLO | ADDRESS ON FILE |
| JOSE L BETANCOURT IRIZARRY | ADDRESS ON FILE |
| JOSE L BETANCOURT MORALES | ADDRESS ON FILE |
| JOSE L BETANCOURT MORALES | ADDRESS ON FILE |
| JOSE L BLASINI VALDES | ADDRESS ON FILE |
| JOSE L BONILLA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L BONILLA PABON | ADDRESS ON FILE |
| JOSE L BORIA RIVERA | ADDRESS ON FILE |
| JOSE L BORIA RIVERA | ADDRESS ON FILE |
| JOSE L BORRERO LUGO | ADDRESS ON FILE |
| JOSE L BOU SANTIAGO | ADDRESS ON FILE |
| JOSE L BUFFIL MERLE | ADDRESS ON FILE |
| JOSE L BUFFIL MERLE | ADDRESS ON FILE |
| JOSE L BULA CORREA | ADDRESS ON FILE |
| JOSE L BULA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L BURGOS ABREU | ADDRESS ON FILE |
| JOSE L BURGOS CACERES | ADDRESS ON FILE |
| JOSE L BURGOS CACERES | ADDRESS ON FILE |
| JOSE L BURGOS CACERES | ADDRESS ON FILE |
| JOSE L BURGOS COLON | ADDRESS ON FILE |
| JOSE L BURGOS FONSECA | ADDRESS ON FILE |
| JOSE L BURGOS GONZALEZ | ADDRESS ON FILE |
| JOSE L BURGOS GONZALEZ | ADDRESS ON FILE |
| JOSE L BURGOS IRIZARRY | ADDRESS ON FILE |
| JOSE L BURGOS PEREZ | ADDRESS ON FILE |
| JOSE L BURGOS TORRES | ADDRESS ON FILE |
| JOSE L BUSTAMANTE ESTRELLA | ADDRESS ON FILE |
| JOSE L CABAN HERNANDEZ | ADDRESS ON FILE |
| JOSE L CABAN HERNANDEZ | ADDRESS ON FILE |
| JOSE L CABAN MENDEZ | ADDRESS ON FILE |
| JOSE L CABANAS MARTINEZ | ADDRESS ON FILE |
| JOSE L CABIYA MORALES | ADDRESS ON FILE |
| JOSE L CABOT BONILLA | ADDRESS ON FILE |
| JOSE L CABOT RAMOS | ADDRESS ON FILE |
| JOSE L CAJIGAS MEDINA | ADDRESS ON FILE |
| JOSE L CAJIGAS RIOS | ADDRESS ON FILE |
| JOSE L CALDERO LOPEZ | ADDRESS ON FILE |
| JOSE L CALDERO LOPEZ | ADDRESS ON FILE |
| JOSE L CALDERON ACEVEDO | ADDRESS ON FILE |
| JOSE L CALDERON BETANCOURT | ADDRESS ON FILE |
| JOSE L CALDERON CARRASQUILLO | ADDRESS ON FILE |
| JOSE L CALDERON DIAZ | ADDRESS ON FILE |
| JOSE L CAMACHO CARRASQUILL | ADDRESS ON FILE |
| JOSE L CAMACHO LEDESMA | ADDRESS ON FILE |
| JOSE L CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE L CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE L CAMACHO VELEZ | ADDRESS ON FILE |
| JOSE L CAMARENO COLON | ADDRESS ON FILE |
| JOSE L CANCEL MARTINEZ | ADDRESS ON FILE |
| JOSE L CAPELLA CAPELLA | ADDRESS ON FILE |
| JOSE L CAPPACETTI PENA | ADDRESS ON FILE |
| JOSE L CAPPAS SANTIAGO | ADDRESS ON FILE |
| JOSE L CARABALLO PADILLA | ADDRESS ON FILE |
| JOSE L CARABALLO RAMOS | ADDRESS ON FILE |
| JOSE L CARABALLO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L CARAFFA LOPEZ | ADDRESS ON FILE |
| JOSE L CARBALLO GARCIA | ADDRESS ON FILE |
| JOSE L CARDONA VELAZQUEZ | ADDRESS ON FILE |
| JOSE L CARDOZA LUGO | ADDRESS ON FILE |
| JOSE L CARLO VELEZ | ADDRESS ON FILE |
| JOSE L CARMONA FIGUEROA | ADDRESS ON FILE |
| JOSE L CARMONA VELEZ | ADDRESS ON FILE |
| JOSE L CARRASCO MARTINEZ | ADDRESS ON FILE |
| JOSE L CARRASQUILLO ANDICULA | ADDRESS ON FILE |
| JOSE L CARRASQUILLO ARTURET | ADDRESS ON FILE |
| JOSE L CARRASQUILLO ARTURET | ADDRESS ON FILE |
| JOSE L CARRASQUILLO GUADALUPE | ADDRESS ON FILE |
| JOSE L CARRASQUILLO GUADALUPE | ADDRESS ON FILE |
| JOSE L CARRASQUILLO PEDRAZ | ADDRESS ON FILE |
| JOSE L CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE L CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE L CARRERA RIVERA | ADDRESS ON FILE |
| JOSE L CARRERO ELIAS | ADDRESS ON FILE |
| JOSE L CARRERO LOPEZ | ADDRESS ON FILE |
| JOSE L CARRION MUNIZ | ADDRESS ON FILE |
| JOSE L CARRION OJEDA | ADDRESS ON FILE |
| JOSE L CARRION RIVERA | ADDRESS ON FILE |
| JOSE L CARTAGENA CRUZ | ADDRESS ON FILE |
| JOSE L CARTAGENA FUENTES | ADDRESS ON FILE |
| JOSE L CASANOVA CIRINO | ADDRESS ON FILE |
| JOSE L CASIANO CRUZ | ADDRESS ON FILE |
| JOSE L CASTAING GARCIA | ADDRESS ON FILE |
| JOSE L CASTILLO BALLESTER | ADDRESS ON FILE |
| JOSE L CASTILLO BALLESTER | ADDRESS ON FILE |
| JOSE L CASTRO DAVILA | ADDRESS ON FILE |
| JOSE L CASTRO MERCADO | ADDRESS ON FILE |
| JOSE L CASTRO MERCADO | ADDRESS ON FILE |
| JOSE L CASTRO MIRANDA | ADDRESS ON FILE |
| JOSE L CASTRO MOURIEL | ADDRESS ON FILE |
| JOSE L CASTRO MOURIEL | ADDRESS ON FILE |
| JOSE L CASTRO ORTEGA | ADDRESS ON FILE |
| JOSE L CASTRO PINO | ADDRESS ON FILE |
| JOSE L CASTRO QUIONES | ADDRESS ON FILE |
| JOSE L CASTRO RIOS | ADDRESS ON FILE |
| JOSE L CASTRO RIVERA | ADDRESS ON FILE |
| JOSE L CASTRO TORRES | ADDRESS ON FILE |
| JOSE L CASTRO TORRES | ADDRESS ON FILE |
| JOSE L CASTRO VAZQUEZ | ADDRESS ON FILE |
| JOSE L CASTRO VELEZ | ADDRESS ON FILE |
| JOSE L CATALA GONZALEZ | ADDRESS ON FILE |
| JOSE L CATALA GONZALEZ | ADDRESS ON FILE |
| JOSE L CEDENO MERCADO | ADDRESS ON FILE |
| JOSE L CENTENO GARCIA | ADDRESS ON FILE |
| JOSE L CENTENO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L CENTENO SANCHEZ | ADDRESS ON FILE |
| JOSE L CHACON COLON | ADDRESS ON FILE |
| JOSE L CHAPARRO ORTIZ | ADDRESS ON FILE |
| JOSE L CHAPARRO TORRES | ADDRESS ON FILE |
| JOSE L CINTRON CEDENO | ADDRESS ON FILE |
| JOSE L CINTRON COLON | ADDRESS ON FILE |
| JOSE L CINTRON DE JESUS | ADDRESS ON FILE |
| JOSE L CINTRON HERRERA | ADDRESS ON FILE |
| JOSE L CINTRON HERRERA | ADDRESS ON FILE |
| JOSE L CINTRON MIRANDA | ADDRESS ON FILE |
| JOSE L CINTRON RAMOS | ADDRESS ON FILE |
| JOSE L CINTRON ROSADO | ADDRESS ON FILE |
| JOSE L CIRINO PEREZ | ADDRESS ON FILE |
| JOSE L CIRINO PEREZ | ADDRESS ON FILE |
| JOSE L CIRINO RALATH | ADDRESS ON FILE |
| JOSE L CLAUDIO MALDONADO | ADDRESS ON FILE |
| JOSE L CLAUDIO VELAZQUEZ | ADDRESS ON FILE |
| JOSE L CLAUSSELL CARRION | ADDRESS ON FILE |
| JOSE L CLEMENTE COTTO | ADDRESS ON FILE |
| JOSE L COLL ZAYAS | ADDRESS ON FILE |
| JOSE L COLLAZO APONTE | ADDRESS ON FILE |
| JOSE L COLLAZO FIGUEROA | ADDRESS ON FILE |
| JOSE L COLLAZO FIGUEROA | ADDRESS ON FILE |
| JOSE L COLLAZO FIGUEROA | ADDRESS ON FILE |
| JOSE L COLLAZO OLIVO | ADDRESS ON FILE |
| JOSE L COLLAZO QUINTANA | ADDRESS ON FILE |
| JOSE L COLLAZO VAZQUEZ | ADDRESS ON FILE |
| JOSE L COLLAZO VENTURA | ADDRESS ON FILE |
| JOSE L COLON BORRERO | ADDRESS ON FILE |
| JOSE L COLON BORRERO | ADDRESS ON FILE |
| JOSE L COLON COLON | ADDRESS ON FILE |
| JOSE L COLON CONDE | ADDRESS ON FILE |
| JOSE L COLON DE JESUS | ADDRESS ON FILE |
| JOSE L COLON FRADERA | ADDRESS ON FILE |
| JOSE L COLON GONZALEZ | ADDRESS ON FILE |
| JOSE L COLON GONZALEZ | ADDRESS ON FILE |
| JOSE L COLON GUZMAN | ADDRESS ON FILE |
| JOSE L COLON GUZMAN | ADDRESS ON FILE |
| JOSE L COLON LOPEZ | ADDRESS ON FILE |
| JOSE L COLON LOPEZ | ADDRESS ON FILE |
| JOSE L COLON MARTINEZ | ADDRESS ON FILE |
| JOSE L COLON MARTINEZ | ADDRESS ON FILE |
| JOSE L COLON MERCED | ADDRESS ON FILE |
| JOSE L COLON MIRANDA | ADDRESS ON FILE |
| JOSE L COLON NEGRON | ADDRESS ON FILE |
| JOSE L COLON NEVAREZ | ADDRESS ON FILE |
| JOSE L COLON NEVAREZ | ADDRESS ON FILE |
| JOSE L COLON RIVERA | ADDRESS ON FILE |
| JOSE L COLON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE L COLON RIVERA | ADDRESS ON FILE |
| JOSE L COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE L COLON SANJURJO | ADDRESS ON FILE |
| JOSE L COLON SANTANA | ADDRESS ON FILE |
| JOSE L COLON SANTIAGO | ADDRESS ON FILE |
| JOSE L COLON SUAREZ | ADDRESS ON FILE |
| JOSE L COMULADA SANTINI | ADDRESS ON FILE |
| JOSE L CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| JOSE L CONCEPCION TORRES | ADDRESS ON FILE |
| JOSE L CONDE BURGOS | ADDRESS ON FILE |
| JOSE L CORDERO DIAZ | ADDRESS ON FILE |
| JOSE L CORDERO GOMEZ | ADDRESS ON FILE |
| JOSE L CORDERO GONZALEZ | ADDRESS ON FILE |
| JOSE L CORDERO GONZALEZ | ADDRESS ON FILE |
| JOSE L CORDOVA GONZALEZ | ADDRESS ON FILE |
| JOSE L CORREA FONTANEZ | ADDRESS ON FILE |
| JOSE L CORREA FONTANEZ | ADDRESS ON FILE |
| JOSE L CORREA ROSA | ADDRESS ON FILE |
| JOSE L CORTES MALDONADO | ADDRESS ON FILE |
| JOSE L CORTES MALDONADO | ADDRESS ON FILE |
| JOSE L CORTES MELENDEZ | ADDRESS ON FILE |
| JOSE L CORTES MORALES | ADDRESS ON FILE |
| JOSE L CORTES RIVERA | ADDRESS ON FILE |
| JOSE L CORTES SANTOS | ADDRESS ON FILE |
| JOSE L COSME PEREZ | ADDRESS ON FILE |
| JOSE L COSME PEREZ | ADDRESS ON FILE |
| JOSE L COSME PEREZ | ADDRESS ON FILE |
| JOSE L COTTES VEGA | ADDRESS ON FILE |
| JOSE L COTTO COTTO | ADDRESS ON FILE |
| JOSE L COTTO SEJUELA | ADDRESS ON FILE |
| JOSE L COTTON DIAZ | ADDRESS ON FILE |
| JOSE L COUVERTIER LOPEZ | ADDRESS ON FILE |
| JOSE L COUVERTIER LOPEZ | ADDRESS ON FILE |
| JOSE L CRESPO ACEVEDO | ADDRESS ON FILE |
| JOSE L CRESPO CALDERO | ADDRESS ON FILE |
| JOSE L CRISTOBAL MENDEZ | ADDRESS ON FILE |
| JOSE L CRUZ | ADDRESS ON FILE |
| JOSE L CRUZ ALTURET | ADDRESS ON FILE |
| JOSE L CRUZ AYALA | ADDRESS ON FILE |
| JOSE L CRUZ AYALA | ADDRESS ON FILE |
| JOSE L CRUZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE L CRUZ CRUZ | ADDRESS ON FILE |
| JOSE L CRUZ CRUZ | ADDRESS ON FILE |
| JOSE L CRUZ CRUZ | ADDRESS ON FILE |
| JOSE L CRUZ DELGADO | ADDRESS ON FILE |
| JOSE L CRUZ FLORES | ADDRESS ON FILE |
| JOSE L CRUZ FLORES | ADDRESS ON FILE |
| JOSE L CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE L CRUZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L CRUZ HERRERA | ADDRESS ON FILE |
| JOSE L CRUZ MACHUCA | ADDRESS ON FILE |
| JOSE L CRUZ MATOS | ADDRESS ON FILE |
| JOSE L CRUZ MELENDEZ | ADDRESS ON FILE |
| JOSE L CRUZ MENDEZ | ADDRESS ON FILE |
| JOSE L CRUZ MOJICA | ADDRESS ON FILE |
| JOSE L CRUZ NEGRON | ADDRESS ON FILE |
| JOSE L CRUZ ORTEGA | ADDRESS ON FILE |
| JOSE L CRUZ ORTEGA | ADDRESS ON FILE |
| JOSE L CRUZ PEREZ | ADDRESS ON FILE |
| JOSE L CRUZ RAMOS | ADDRESS ON FILE |
| JOSE L CRUZ RESTO | ADDRESS ON FILE |
| JOSE L CRUZ RIVERA | ADDRESS ON FILE |
| JOSE L CRUZ RIVERA | ADDRESS ON FILE |
| JOSE L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L CRUZ TRINIDAD | ADDRESS ON FILE |
| JOSE L CRUZ TRINIDAD | ADDRESS ON FILE |
| JOSE L CRUZ VEGA | ADDRESS ON FILE |
| JOSE L CUADRADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L CUBERO GONZALEZ | ADDRESS ON FILE |
| JOSE L CURBELO ATILES | ADDRESS ON FILE |
| JOSE L CURBELO CURBELO | ADDRESS ON FILE |
| JOSE L DAVILA APONTE | ADDRESS ON FILE |
| JOSE L DAVILA APONTE | ADDRESS ON FILE |
| JOSE L DAVILA ESTRADA | ADDRESS ON FILE |
| JOSE L DAVILA GARCIA | ADDRESS ON FILE |
| JOSE L DAVILA MORALES | ADDRESS ON FILE |
| JOSE L DAVILA PAGAN | ADDRESS ON FILE |
| JOSE L DE JESUS DE JESUS | ADDRESS ON FILE |
| JOSE L DE JESUS GONZALEZ | ADDRESS ON FILE |
| JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE |
| JOSE L DE JESUS RAMOS | ADDRESS ON FILE |
| JOSE L DE JESUS RAMOS | ADDRESS ON FILE |
| JOSE L DE JESUS RIVERA | ADDRESS ON FILE |
| JOSE L DE JESUS RIVERA | ADDRESS ON FILE |
| JOSE L DE JESUS RIVERA | ADDRESS ON FILE |
| JOSE L DE JESUS ROQUE | ADDRESS ON FILE |
| JOSE L DE JESUS SANCHEZ | ADDRESS ON FILE |
| JOSE L DE JESUS SANCHEZ | ADDRESS ON FILE |
| JOSE L DE JESUS SOTO | ADDRESS ON FILE |
| JOSE L DE JESUS Y CATALINA CRUZ | ADDRESS ON FILE |
| JOSE L DE JESUS Y CATALINA CRUZ | ADDRESS ON FILE |
| JOSE L DE LA CRUZ MURILLO | ADDRESS ON FILE |
| JOSE L DEL MORAL | ADDRESS ON FILE |
| JOSE L DEL VALLE | ADDRESS ON FILE |
| JOSE L DEL VALLE DE LEON | ADDRESS ON FILE |
| JOSE L DELGADO ALVERIO | ADDRESS ON FILE |
| JOSE L DELGADO CRUZ | ADDRESS ON FILE |
| JOSE L DELGADO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L DELGADO FIGUEROA | ADDRESS ON FILE |
| JOSE L DELGADO FIGUEROA | ADDRESS ON FILE |
| JOSE L DELGADO FIGUEROA | ADDRESS ON FILE |
| JOSE L DELGADO FIGUEROA | ADDRESS ON FILE |
| JOSE L DELGADO FIGUEROA | ADDRESS ON FILE |
| JOSE L DELGADO LEON | ADDRESS ON FILE |
| JOSE L DELGADO NEGRON | ADDRESS ON FILE |
| JOSE L DELGADO RAMOS | ADDRESS ON FILE |
| JOSE L DELGADO ROBLES | ADDRESS ON FILE |
| JOSE L DEYNES FEIJOO | ADDRESS ON FILE |
| JOSE L DIAZ DIAZ | ADDRESS ON FILE |
| JOSE L DIAZ DIAZ | ADDRESS ON FILE |
| JOSE L DIAZ DIAZ | ADDRESS ON FILE |
| JOSE L DIAZ FIGUEROA | ADDRESS ON FILE |
| JOSE L DIAZ GARCIA | ADDRESS ON FILE |
| JOSE L DIAZ GARCIA | ADDRESS ON FILE |
| JOSE L DIAZ GARCIA | ADDRESS ON FILE |
| JOSE L DIAZ GARRIGA | ADDRESS ON FILE |
| JOSE L DIAZ HEREDIA | ADDRESS ON FILE |
| JOSE L DIAZ HOYOS | ADDRESS ON FILE |
| JOSE L DIAZ JESUS | ADDRESS ON FILE |
| JOSE L DIAZ LOPEZ | ADDRESS ON FILE |
| JOSE L DIAZ MATIAS | ADDRESS ON FILE |
| JOSE L DIAZ MATIAS | ADDRESS ON FILE |
| JOSE L DIAZ MATOS | ADDRESS ON FILE |
| JOSE L DIAZ MERCED | ADDRESS ON FILE |
| JOSE L DIAZ MORALES | ADDRESS ON FILE |
| JOSE L DIAZ MORALES | ADDRESS ON FILE |
| JOSE L DIAZ PIZARRO | ADDRESS ON FILE |
| JOSE L DIAZ PORTALATIN | ADDRESS ON FILE |
| JOSE L DIAZ QUINONES | ADDRESS ON FILE |
| JOSE L DIAZ RIVERA | ADDRESS ON FILE |
| JOSE L DIAZ RIVERA | ADDRESS ON FILE |
| JOSE L DIAZ RIVERA | ADDRESS ON FILE |
| JOSE L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L DIAZ ROSARIO | ADDRESS ON FILE |
| JOSE L DIAZ RUIZ | ADDRESS ON FILE |
| JOSE L DIAZ SANTANA | ADDRESS ON FILE |
| JOSE L DIAZ SANTANA | ADDRESS ON FILE |
| JOSE L DIAZ SERRANO | ADDRESS ON FILE |
| JOSE L DIAZ SOSA | ADDRESS ON FILE |
| JOSE L DIAZ SOSA | ADDRESS ON FILE |
| JOSE L DIAZ TIRADO | ADDRESS ON FILE |
| JOSE L DIAZ VALENTIN | ADDRESS ON FILE |
| JOSE L DOMENECH RAMOS | ADDRESS ON FILE |
| JOSE L DOMINICCI RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L DONES SUAREZ | ADDRESS ON FILE |
| JOSE L DONES SUAREZ | ADDRESS ON FILE |
| JOSE L ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| JOSE L ECHEVARRIA TORRES | ADDRESS ON FILE |
| JOSE L ENCARNACION GOMEZ | ADDRESS ON FILE |
| JOSE L ESCRIBANO TRINIDAD | ADDRESS ON FILE |
| JOSE L ESPARRA LOPEZ | ADDRESS ON FILE |
| JOSE L ESPARRA LOPEZ | ADDRESS ON FILE |
| JOSE L ESPARRA LOPEZ | ADDRESS ON FILE |
| JOSE L ESPINELL VAZQUEZ | ADDRESS ON FILE |
| JOSE L ESQUILIN MARCANO | ADDRESS ON FILE |
| JOSE L ESTEVES MORALES | ADDRESS ON FILE |
| JOSE L ESTRONZA RODRIGEZ | ADDRESS ON FILE |
| JOSE L FALCON RODRIGUEZ | ADDRESS ON FILE |
| JOSE L FELICIANO CORDERO | ADDRESS ON FILE |
| JOSE L FELICIANO LOPEZ | ADDRESS ON FILE |
| JOSE L FELICIANO ORTIZ | ADDRESS ON FILE |
| JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L FELICIANO SEPULVEDA | ADDRESS ON FILE |
| JOSE L FELICIANO SEPULVEDA | ADDRESS ON FILE |
| JOSE L FELIX LEON | ADDRESS ON FILE |
| JOSE L FERNANDEZ | ADDRESS ON FILE |
| JOSE L FERNANDEZ JESUS | ADDRESS ON FILE |
| JOSE L FERNANDEZ LEON | ADDRESS ON FILE |
| JOSE L FERNANDEZ REYES | ADDRESS ON FILE |
| JOSE L FERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE L FERNANDINI TORRES | ADDRESS ON FILE |
| JOSE L FERRER CORDOVA | ADDRESS ON FILE |
| JOSE L FERRER SANTIAGO | ADDRESS ON FILE |
| JOSE L FERRER SANTOS | ADDRESS ON FILE |
| JOSE L FIGUEROA BERNIER | ADDRESS ON FILE |
| JOSE L FIGUEROA COLON | ADDRESS ON FILE |
| JOSE L FIGUEROA COLON | ADDRESS ON FILE |
| JOSE L FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE L FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE L FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE L FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE L FIGUEROA DIAZ | ADDRESS ON FILE |
| JOSE L FIGUEROA DIAZ | ADDRESS ON FILE |
| JOSE L FIGUEROA FREYTES | ADDRESS ON FILE |
| JOSE L FIGUEROA NIEVES | ADDRESS ON FILE |
| JOSE L FIGUEROA PADILLA | ADDRESS ON FILE |
| JOSE L FIGUEROA PEREZ | ADDRESS ON FILE |
| JOSE L FIGUEROA PROSPERE | ADDRESS ON FILE |
| JOSE L FIGUEROA RAMIREZ | ADDRESS ON FILE |
| JOSE L FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE L FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L FIGUEROA ROBLES | ADDRESS ON FILE |
| JOSE L FIGUEROA ROSADO | ADDRESS ON FILE |
| JOSE L FIGUEROA SANTOS | ADDRESS ON FILE |
| JOSE L FIGUEROA SERRANO | ADDRESS ON FILE |
| JOSE L FIGUEROA TRINIDAD | ADDRESS ON FILE |
| JOSE L FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| JOSE L FIGUEROA ZAMBRANA | ADDRESS ON FILE |
| JOSE L FLECHA ROMAN | ADDRESS ON FILE |
| JOSE L FLORES CARRAQUISLLO | ADDRESS ON FILE |
| JOSE L FLORES DIAZ | ADDRESS ON FILE |
| JOSE L FLORES MEDINA | ADDRESS ON FILE |
| JOSE L FLORES MEDINA | ADDRESS ON FILE |
| JOSE L FLORES ORTIZ | ADDRESS ON FILE |
| JOSE L FLORES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L FONTANEZ RONDON | ADDRESS ON FILE |
| JOSE L FONTANEZ RONDON | ADDRESS ON FILE |
| JOSE L FORETIER RIVERA | ADDRESS ON FILE |
| JOSE L FRED SANTIAGO | ADDRESS ON FILE |
| JOSE L FRIAS RIVERA | ADDRESS ON FILE |
| JOSE L FUENTES BURGOS | ADDRESS ON FILE |
| JOSE L FUENTES GONZALEZ | ADDRESS ON FILE |
| JOSE L FUENTES GONZALEZ | ADDRESS ON FILE |
| JOSE L FUENTES MATIAS | ADDRESS ON FILE |
| JOSE L FUENTES PINET | ADDRESS ON FILE |
| JOSE L GABRIEL CABAN | ADDRESS ON FILE |
| JOSE L GALARZA ARBONA | ADDRESS ON FILE |
| JOSE L GALARZA FIGUEROA | ADDRESS ON FILE |
| JOSE L GALARZA FLORES | ADDRESS ON FILE |
| JOSE L GALARZA GARCIA | ADDRESS ON FILE |
| JOSE L GARAYUAN ARCE | ADDRESS ON FILE |
| JOSE L GARCIA | ADDRESS ON FILE |
| JOSE L GARCIA ARROYO | ADDRESS ON FILE |
| JOSE L GARCIA ARROYO | ADDRESS ON FILE |
| JOSE L GARCIA BURGOS | ADDRESS ON FILE |
| JOSE L GARCIA BURGOS | ADDRESS ON FILE |
| JOSE L GARCIA COLON | ADDRESS ON FILE |
| JOSE L GARCIA CONCEPCION | ADDRESS ON FILE |
| JOSE L GARCIA CRUZ | ADDRESS ON FILE |
| JOSE L GARCIA GARCIA | ADDRESS ON FILE |
| JOSE L GARCIA LIZARDI | ADDRESS ON FILE |
| JOSE L GARCIA MERCADO | ADDRESS ON FILE |
| JOSE L GARCIA MIRANDA | ADDRESS ON FILE |
| JOSE L GARCIA MONSERRATE | ADDRESS ON FILE |
| JOSE L GARCIA MURIEL | ADDRESS ON FILE |
| JOSE L GARCIA NEVAREZ | ADDRESS ON FILE |
| JOSE L GARCIA NIEVES | ADDRESS ON FILE |
| JOSE L GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE L GARCIA RIOS | ADDRESS ON FILE |
| JOSE L GARCIA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L GARCIA RIVERA | ADDRESS ON FILE |
| JOSE L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L GAVILLAN MURIEL | ADDRESS ON FILE |
| JOSE L GERENA QUINONES | ADDRESS ON FILE |
| JOSE L GERENA QUINONES | ADDRESS ON FILE |
| JOSE L GIERBOLINI ROSA | ADDRESS ON FILE |
| JOSE L GIRONA MARQUEZ | ADDRESS ON FILE |
| JOSE L GOMEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L GOMEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L GOMEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE L GOMEZ CRUZ | ADDRESS ON FILE |
| JOSE L GOMEZ SEVILLA | ADDRESS ON FILE |
| JOSE L GOMEZ SEVILLA | ADDRESS ON FILE |
| JOSE L GOMEZ VILLANUEVA | ADDRESS ON FILE |
| JOSE L GOMEZ VILLANUEVA | ADDRESS ON FILE |
| JOSE L GONZALEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ ALVARADO | ADDRESS ON FILE |
| JOSE L GONZALEZ AMOROS | ADDRESS ON FILE |
| JOSE L GONZALEZ AMOROS | ADDRESS ON FILE |
| JOSE L GONZALEZ BENITEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ CALVENTY | ADDRESS ON FILE |
| JOSE L GONZALEZ CASTRO | ADDRESS ON FILE |
| JOSE L GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE L GONZALEZ DELGADO | ADDRESS ON FILE |
| JOSE L GONZALEZ FELICIANO | ADDRESS ON FILE |
| JOSE L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ JIMENEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE L GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE L GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE L GONZALEZ OTERO | ADDRESS ON FILE |
| JOSE L GONZALEZ OTERO | ADDRESS ON FILE |
| JOSE L GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE L GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE L GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE L GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE L GONZALEZ RIOS | ADDRESS ON FILE |
| JOSE L GONZALEZ RIOS | ADDRESS ON FILE |
| JOSE L GONZALEZ RIOS | ADDRESS ON FILE |
| JOSE L GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE L GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE L GONZALEZ RODRIGUE | ADDRESS ON FILE |
| JOSE L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ ROMAN | ADDRESS ON FILE |
| JOSE L GONZALEZ ROQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L GONZALEZ ROSADO | ADDRESS ON FILE |
| JOSE L GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE L GONZALEZ RUIZ | ADDRESS ON FILE |
| JOSE L GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ SEVILLA | ADDRESS ON FILE |
| JOSE L GONZALEZ SOLARES | ADDRESS ON FILE |
| JOSE L GONZALEZ SOTOMAYOR | ADDRESS ON FILE |
| JOSE L GONZALEZ SOTOMAYOR | ADDRESS ON FILE |
| JOSE L GONZALEZ TEJERO | ADDRESS ON FILE |
| JOSE L GONZALEZ TIRADO | ADDRESS ON FILE |
| JOSE L GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE L GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE L GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE L GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ VILLALONGO | ADDRESS ON FILE |
| JOSE L GREEN SANTIAGO | ADDRESS ON FILE |
| JOSE L GUADALUPE CAMACHO | ADDRESS ON FILE |
| JOSE L GUADALUPE VEGA | ADDRESS ON FILE |
| JOSE L GUADALUPE VEGA | ADDRESS ON FILE |
| JOSE L GUTIERREZ CARABALLO | ADDRESS ON FILE |
| JOSE L GUTIERREZ CONCEPCION | ADDRESS ON FILE |
| JOSE L GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L GUTIERREZ SOTO | ADDRESS ON FILE |
| JOSE L GUTIERREZ SOTO | ADDRESS ON FILE |
| JOSE L GUZMAN BELTRAN | ADDRESS ON FILE |
| JOSE L GUZMAN BELTRAN | ADDRESS ON FILE |
| JOSE L GUZMAN CALCANO | ADDRESS ON FILE |
| JOSE L GUZMAN CANCEL | ADDRESS ON FILE |
| JOSE L GUZMAN DUMONT | ADDRESS ON FILE |
| JOSE L GUZMAN GONZALEZ | ADDRESS ON FILE |
| JOSE L GUZMAN GONZALEZ | ADDRESS ON FILE |
| JOSE L GUZMAN ORTIZ | ADDRESS ON FILE |
| JOSE L GUZMAN PEREZ | ADDRESS ON FILE |
| JOSE L GUZMAN QUINONEZ | ADDRESS ON FILE |
| JOSE L GUZMAN VEGA | ADDRESS ON FILE |
| JOSE L GUZMAN VEGA | ADDRESS ON FILE |
| JOSE L GUZMAN VEGA | ADDRESS ON FILE |
| JOSE L HEREDIA GONZALEZ | ADDRESS ON FILE |
| JOSE L HERNANDEZ | ADDRESS ON FILE |
| JOSE L HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE |
| JOSE L HERNANDEZ CASTRO | ADDRESS ON FILE |
| JOSE L HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| JOSE L HERNANDEZ DE LEON | ADDRESS ON FILE |
| JOSE L HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE L HERNANDEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L HERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE L HERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JOSE L HERNANDEZ LORENZO | ADDRESS ON FILE |
| JOSE L HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE L HERNANDEZ MIRANDA | ADDRESS ON FILE |
| JOSE L HERNANDEZ MORALES | ADDRESS ON FILE |
| JOSE L HERNANDEZ NIEVES | ADDRESS ON FILE |
| JOSE L HERNANDEZ ORTEG | ADDRESS ON FILE |
| JOSE L HERNANDEZ RIOS | ADDRESS ON FILE |
| JOSE L HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE L HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L HERNANDEZ ROMAN | ADDRESS ON FILE |
| JOSE L HERNANDEZ ROMAN | ADDRESS ON FILE |
| JOSE L HERNANDEZ SERRANO | ADDRESS ON FILE |
| JOSE L HIDALGO IRIZARRY | ADDRESS ON FILE |
| JOSE L HILERIO VELEZ | ADDRESS ON FILE |
| JOSE L HOMS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L HUERTAS NIEVES | ADDRESS ON FILE |
| JOSE L HUERTAS OLMO | ADDRESS ON FILE |
| JOSE L HUERTAS OLMO | ADDRESS ON FILE |
| JOSE L HUERTAS PEREZ | ADDRESS ON FILE |
| JOSE L HUERTAS SALAS | ADDRESS ON FILE |
| JOSE L IGLESIAS DELGADO | ADDRESS ON FILE |
| JOSE L IRIZARRY ALBINO | ADDRESS ON FILE |
| JOSE L IRIZARRY CUSTODIO | ADDRESS ON FILE |
| JOSE L IRIZARRY REYES | ADDRESS ON FILE |
| JOSE L IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE L IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE L IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JOSE L IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JOSE L IRIZARRY SUAREZ | ADDRESS ON FILE |
| JOSE L ITURRINO RODZ | ADDRESS ON FILE |
| JOSE L JESUS ARROYO | ADDRESS ON FILE |
| JOSE L JIMENEZ DOMENECH | ADDRESS ON FILE |
| JOSE L JIMENEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ MARRERO | ADDRESS ON FILE |
| JOSE L JIMENEZ MONTANEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ MONTANEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ MONTANEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ QUINONES | ADDRESS ON FILE |
| JOSE L JIMENEZ RIVERA | ADDRESS ON FILE |
| JOSE L JIMENEZ ROSADO | ADDRESS ON FILE |
| JOSE L JIMENEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE L JORGE ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE L JOURDAN PASTOR | ADDRESS ON FILE |
| JOSE L JUSTINIANO PEREZ | ADDRESS ON FILE |
| JOSE L JUSTINIANO VARGAS | ADDRESS ON FILE |
| JOSE L KERCADO TORRES | ADDRESS ON FILE |
| JOSE L L ALICEA AGUAYO | ADDRESS ON FILE |
| JOSE L L ALVAREZ FALU | ADDRESS ON FILE |
| JOSE L L ARCAY VEGA | ADDRESS ON FILE |
| JOSE L L BAEZ NAZARIO | ADDRESS ON FILE |
| JOSE L L BAYALA CARRASQUILLO | ADDRESS ON FILE |
| JOSE L L BERNARD ROJAS | ADDRESS ON FILE |
| JOSE L L BURGOS GONZALEZ | ADDRESS ON FILE |
| JOSE L L CABRERO LOPEZ | ADDRESS ON FILE |
| JOSE L L CARABALLO ORTIZ | ADDRESS ON FILE |
| JOSE L L CARABALLO ORTIZ | ADDRESS ON FILE |
| JOSE L L CASAIGNE AYALA | ADDRESS ON FILE |
| JOSE L L CONCEPCION VEGA | ADDRESS ON FILE |
| JOSE L L COTTO ROSARIO | ADDRESS ON FILE |
| JOSE L L COTTO ROSARIO | ADDRESS ON FILE |
| JOSE L L COTTO ROSARIO | ADDRESS ON FILE |
| JOSE L L CRUZ CALIZ | ADDRESS ON FILE |
| JOSE L L CUEVAS CUEVAS | ADDRESS ON FILE |
| JOSE L L CURBELO MERCADO | ADDRESS ON FILE |
| JOSE L L EMMANUELLI MUNIZ | ADDRESS ON FILE |
| JOSE L L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L FERNANDEZ QUILES | ADDRESS ON FILE |
| JOSE L L FERNANDEZ QUILES | ADDRESS ON FILE |
| JOSE L L FOSSAS LOPEZ | ADDRESS ON FILE |
| JOSE L L GOMEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L L GOMEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L L GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSE L L GUZMAN ESTRELLA | ADDRESS ON FILE |
| JOSE L L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L HORNEDO BRACERO | ADDRESS ON FILE |
| JOSE L L LEBRON GALINDO | ADDRESS ON FILE |
| JOSE L L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L MALPICA ARROYO | ADDRESS ON FILE |
| JOSE L L MELENDEZ LICEAGA | ADDRESS ON FILE |
| JOSE L L NIEVES REYES | ADDRESS ON FILE |
| JOSE L L NIEVES ROMERO | ADDRESS ON FILE |
| JOSE L L NIEVES ROMERO | ADDRESS ON FILE |
| JOSE L L ORTEGA ROSA | ADDRESS ON FILE |
| JOSE L L ORTEGA ROSA | ADDRESS ON FILE |
| JOSE L L ORTIZ CAMACHO | ADDRESS ON FILE |
| JOSE L L PAGAN ORTIZ | ADDRESS ON FILE |
| JOSE L L PEREZ MONTALVO | ADDRESS ON FILE |
| JOSE L L RIVERA CRUZ | ADDRESS ON FILE |
| JOSE L L RIVERA CRUZ | ADDRESS ON FILE |
| JOSE L L RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L L RIVERA DIAZ | ADDRESS ON FILE |
| JOSE L L RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE L L RIVERA ORTEGA | ADDRESS ON FILE |
| JOSE L L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE L L RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE L L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE L L SANCHEZ OYOLA | ADDRESS ON FILE |
| JOSE L L SANTIAGO FLECHA | ADDRESS ON FILE |
| JOSE L L SANTIAGO MITCHELL | ADDRESS ON FILE |
| JOSE L L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L SANTIAGO RUIZ | ADDRESS ON FILE |
| JOSE L L SERRANO ABREU | ADDRESS ON FILE |
| JOSE L L SERRANO ABREU | ADDRESS ON FILE |
| JOSE L L SERRANO ABREU | ADDRESS ON FILE |
| JOSE L L VARGAS MEJIAS | ADDRESS ON FILE |
| JOSE L L VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L L VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L L VELAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE L L VELEZ YEPES | ADDRESS ON FILE |
| JOSE L LABOY RODRIGUEZ | ADDRESS ON FILE |
| JOSE L LABOY RODRIGUEZ | ADDRESS ON FILE |
| JOSE L LABOY RUBERT | ADDRESS ON FILE |
| JOSE L LACEN CEPEDA | ADDRESS ON FILE |
| JOSE L LAGARA VAZQUEZ | ADDRESS ON FILE |
| JOSE L LAMBOY SANTIAGO | ADDRESS ON FILE |
| JOSE L LAMBOY SANTIAGO | ADDRESS ON FILE |
| JOSE L LAMBOY SANTIAGO | ADDRESS ON FILE |
| JOSE L LANDRAU MORENO | ADDRESS ON FILE |
| JOSE L LANDRAU MORENO | ADDRESS ON FILE |
| JOSE L LANZOT SANTIAGO | ADDRESS ON FILE |
| JOSE L LARRIEUX SUAREZ | ADDRESS ON FILE |
| JOSE L LATORRE SANTOS | ADDRESS ON FILE |
| JOSE L LAUREANO MELENDEZ | ADDRESS ON FILE |
| JOSE L LEBRON ARROYO | ADDRESS ON FILE |
| JOSE L LEBRON BURGOS | ADDRESS ON FILE |
| JOSE L LEBRON CORDERO | ADDRESS ON FILE |
| JOSE L LEBRON MILLAN | ADDRESS ON FILE |
| JOSE L LEBRON ORTIZ | ADDRESS ON FILE |
| JOSE L LEBRON REYES | ADDRESS ON FILE |
| JOSE L LEBRON REYES | ADDRESS ON FILE |
| JOSE L LEBRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE L LEBRON TIRADO | ADDRESS ON FILE |
| JOSE L LEBRON TIRADO | ADDRESS ON FILE |
| JOSE L LEBRONREYES | ADDRESS ON FILE |
| JOSE L LEON MALDONADO | ADDRESS ON FILE |
| JOSE L LEON MALDONADO | ADDRESS ON FILE |
| JOSE L LEON ORTIZ | ADDRESS ON FILE |
| JOSE L LEON ORTIZ | ADDRESS ON FILE |
| JOSE L LINARES NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L LINARES RAMOS | ADDRESS ON FILE |
| JOSE L LOPES MUNIZ | ADDRESS ON FILE |
| JOSE L LOPEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L LOPEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L LOPEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L LOPEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L LOPEZ BELTRAN | ADDRESS ON FILE |
| JOSE L LOPEZ BELTRAN | ADDRESS ON FILE |
| JOSE L LOPEZ BERRIOS | ADDRESS ON FILE |
| JOSE L LOPEZ BONILLA | ADDRESS ON FILE |
| JOSE L LOPEZ CARRILLO | ADDRESS ON FILE |
| JOSE L LOPEZ CONCEPCION | ADDRESS ON FILE |
| JOSE L LOPEZ DAVILA | ADDRESS ON FILE |
| JOSE L LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L LOPEZ FONSECA | ADDRESS ON FILE |
| JOSE L LOPEZ GINEL | ADDRESS ON FILE |
| JOSE L LOPEZ GORDILS | ADDRESS ON FILE |
| JOSE L LOPEZ GREEN | ADDRESS ON FILE |
| JOSE L LOPEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE L LOPEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE L LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE L LOPEZ MALDONADO | ADDRESS ON FILE |
| JOSE L LOPEZ MALDONADO | ADDRESS ON FILE |
| JOSE L LOPEZ MAYSONET | ADDRESS ON FILE |
| JOSE L LOPEZ MAYSONET | ADDRESS ON FILE |
| JOSE L LOPEZ MENDEZ | ADDRESS ON FILE |
| JOSE L LOPEZ MUNOZ | ADDRESS ON FILE |
| JOSE L LOPEZ NIEVES | ADDRESS ON FILE |
| JOSE L LOPEZ NIEVES | ADDRESS ON FILE |
| JOSE L LOPEZ OLIVERAS | ADDRESS ON FILE |
| JOSE L LOPEZ PAGAN | ADDRESS ON FILE |
| JOSE L LOPEZ PAGAN | ADDRESS ON FILE |
| JOSE L LOPEZ PAGAN | ADDRESS ON FILE |
| JOSE L LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE L LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE L LOPEZ RUIZ | ADDRESS ON FILE |
| JOSE L LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L LOPEZ TORRADO | ADDRESS ON FILE |
| JOSE L LOPEZ VEGA | ADDRESS ON FILE |
| JOSE L LOPEZ VELEZ | ADDRESS ON FILE |
| JOSE L LOYO COLON | ADDRESS ON FILE |
| JOSE L LOYOLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L LOZADA AMARO | ADDRESS ON FILE |
| JOSE L LOZADA SANTIAGO | ADDRESS ON FILE |
| JOSE L LOZADA SIMMONS | ADDRESS ON FILE |
| JOSE L LOZANO MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L LUCIANO RIVERA | ADDRESS ON FILE |
| JOSE L LUGO ESPINOSA | ADDRESS ON FILE |
| JOSE L LUGO ESPINOSA | ADDRESS ON FILE |
| JOSE L LUGO LOPEZ | ADDRESS ON FILE |
| JOSE L LUGO MATOS | ADDRESS ON FILE |
| JOSE L LUGO MATOS | ADDRESS ON FILE |
| JOSE L LUGO PAGAN | ADDRESS ON FILE |
| JOSE L LUGO RAMOS | ADDRESS ON FILE |
| JOSE L LUQUIS ROSADO | ADDRESS ON FILE |
| JOSE L MACHUCA GARCIA | ADDRESS ON FILE |
| JOSE L MAISONET LOPEZ | ADDRESS ON FILE |
| JOSE L MAISONET RODRIGUEZ | ADDRESS ON FILE |
| JOSE L MAISONET RODRIGUEZ | ADDRESS ON FILE |
| JOSE L MAISONET ROSA | ADDRESS ON FILE |
| JOSE L MALAVE MONSERRATE | ADDRESS ON FILE |
| JOSE L MALAVE SONERA | ADDRESS ON FILE |
| JOSE L MALAVE VARGAS | ADDRESS ON FILE |
| JOSE L MALDONADO | ADDRESS ON FILE |
| JOSE L MALDONADO ALVARADO | ADDRESS ON FILE |
| JOSE L MALDONADO ARROYO | ADDRESS ON FILE |
| JOSE L MALDONADO CRUZ | ADDRESS ON FILE |
| JOSE L MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOSE L MALDONADO LEBRON | ADDRESS ON FILE |
| JOSE L MALDONADO MELENDEZ | ADDRESS ON FILE |
| JOSE L MALDONADO MONTALVO | ADDRESS ON FILE |
| JOSE L MALDONADO RAMOS | ADDRESS ON FILE |
| JOSE L MALDONADO RIVERA | ADDRESS ON FILE |
| JOSE L MALDONADO TORRES | ADDRESS ON FILE |
| JOSE L MALDONADO ZENO | ADDRESS ON FILE |
| JOSE L MANGUAL DIAZ | ADDRESS ON FILE |
| JOSE L MARERRO MELENDEZ | ADDRESS ON FILE |
| JOSE L MARI CRUZ | ADDRESS ON FILE |
| JOSE L MARIN DAVILA | ADDRESS ON FILE |
| JOSE L MARQUEZ CABAN | ADDRESS ON FILE |
| JOSE L MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE L MARRERO ARCE | ADDRESS ON FILE |
| JOSE L MARRERO GARCIA | ADDRESS ON FILE |
| JOSE L MARRERO GARCIA | ADDRESS ON FILE |
| JOSE L MARRERO GARCIA | ADDRESS ON FILE |
| JOSE L MARRERO OCASIO | ADDRESS ON FILE |
| JOSE L MARRERO ORTIZ | ADDRESS ON FILE |
| JOSE L MARRERO RIVERA | ADDRESS ON FILE |
| JOSE L MARRERO SANTIAGO | ADDRESS ON FILE |
| JOSE L MARRERO SANTOS | ADDRESS ON FILE |
| JOSE L MARRERO SOTO | ADDRESS ON FILE |
| JOSE L MARRERO VARGAS | ADDRESS ON FILE |
| JOSE L MARTINEZ BENEJAN | ADDRESS ON FILE |
| JOSE L MARTINEZ BURGOS | ADDRESS ON FILE |
| JOSE L MARTINEZ CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L MARTINEZ DELGADO | ADDRESS ON FILE |
| JOSE L MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JOSE L MARTINEZ FUENTES | ADDRESS ON FILE |
| JOSE L MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L MARTINEZ MALAVET | ADDRESS ON FILE |
| JOSE L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE L MARTINEZ MATOS | ADDRESS ON FILE |
| JOSE L MARTINEZ MORALES | ADDRESS ON FILE |
| JOSE L MARTINEZ MORALES | ADDRESS ON FILE |
| JOSE L MARTINEZ MORALES | ADDRESS ON FILE |
| JOSE L MARTINEZ MORALES | ADDRESS ON FILE |
| JOSE L MARTINEZ NIEVES | ADDRESS ON FILE |
| JOSE L MARTINEZ OLIVER | ADDRESS ON FILE |
| JOSE L MARTINEZ OLIVER | ADDRESS ON FILE |
| JOSE L MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE L MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE L MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE L MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L MARTINEZ RUIZ | ADDRESS ON FILE |
| JOSE L MARTINEZ SOTO | ADDRESS ON FILE |
| JOSE L MARTINEZ VARGAS | ADDRESS ON FILE |
| JOSE L MATEO BERLY | ADDRESS ON FILE |
| JOSE L MATEO PEREIRA | ADDRESS ON FILE |
| JOSE L MATOS AYALA | ADDRESS ON FILE |
| JOSE L MATOS AYALA | ADDRESS ON FILE |
| JOSE L MATOS MELENDEZ | ADDRESS ON FILE |
| JOSE L MATOS PEREZ | ADDRESS ON FILE |
| JOSE L MATOS VELAZQUEZ | ADDRESS ON FILE |
| JOSE L MAYMI RIVERA | ADDRESS ON FILE |
| JOSE L MAYSONET CARRIL | ADDRESS ON FILE |
| JOSE L MAYSONET CARRIL | ADDRESS ON FILE |
| JOSE L MAYSONET MARTINEZ | ADDRESS ON FILE |
| JOSE L MEDIAVILLA NEGRON | ADDRESS ON FILE |
| JOSE L MEDIAVILLA NEGRON | ADDRESS ON FILE |
| JOSE L MEDIAVILLA NEGRON | ADDRESS ON FILE |
| JOSE L MEDINA GONZALEZ | ADDRESS ON FILE |
| JOSE L MEDINA MOJICA | ADDRESS ON FILE |
| JOSE L MEDINA MORALES | ADDRESS ON FILE |
| JOSE L MEDINA RAMOS | ADDRESS ON FILE |
| JOSE L MEDINA ROSADO | ADDRESS ON FILE |
| JOSE L MELECIO BAEZ | ADDRESS ON FILE |
| JOSE L MELECIO BAEZ | ADDRESS ON FILE |
| JOSE L MELENDEZ AYALA | ADDRESS ON FILE |
| JOSE L MELENDEZ DIAZ | ADDRESS ON FILE |
| JOSE L MELENDEZ DIAZ | ADDRESS ON FILE |
| JOSE L MELENDEZ FLORES | ADDRESS ON FILE |
| JOSE L MELENDEZ MENDEZ | ADDRESS ON FILE |
| JOSE L MELENDEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE L MELENDEZ VALENTIN | ADDRESS ON FILE |
| JOSE L MENDEZ CORTES | ADDRESS ON FILE |
| JOSE L MENDEZ MENDEZ | ADDRESS ON FILE |
| JOSE L MENDEZ MERCADO | ADDRESS ON FILE |
| JOSE L MENDEZ MERCADO | ADDRESS ON FILE |
| JOSE L MENDEZ MUNIZ | ADDRESS ON FILE |
| JOSE L MENDEZ ORTA | ADDRESS ON FILE |
| JOSE L MENDEZ VARGAS | ADDRESS ON FILE |
| JOSE L MENENDEZ PACHECO | ADDRESS ON FILE |
| JOSE L MENENDEZ PEREZ | ADDRESS ON FILE |
| JOSE L MERCADO ALICEA | ADDRESS ON FILE |
| JOSE L MERCADO CLASS | ADDRESS ON FILE |
| JOSE L MERCADO CLASS | ADDRESS ON FILE |
| JOSE L MERCADO CLASS | ADDRESS ON FILE |
| JOSE L MERCADO CLASS | ADDRESS ON FILE |
| JOSE L MERCADO LUGO | ADDRESS ON FILE |
| JOSE L MERCADO MARRERO | ADDRESS ON FILE |
| JOSE L MERCADO MOLINA | ADDRESS ON FILE |
| JOSE L MERCADO MOLINA | ADDRESS ON FILE |
| JOSE L MERCADO SANTOS | ADDRESS ON FILE |
| JOSE L MERCADO SOSA | ADDRESS ON FILE |
| JOSE L MERCADO VALE | ADDRESS ON FILE |
| JOSE L MERCED ALICEA | ADDRESS ON FILE |
| JOSE L MERCED MARTINEZ | ADDRESS ON FILE |
| JOSE L MILLAN CRUZ | ADDRESS ON FILE |
| JOSE L MILLAN FIGUEROA | ADDRESS ON FILE |
| JOSE L MILLAN VIERA | ADDRESS ON FILE |
| JOSE L MIRANDA ALICEA | ADDRESS ON FILE |
| JOSE L MIRANDA HDEZ | ADDRESS ON FILE |
| JOSE L MIRANDA MALDONADO | ADDRESS ON FILE |
| JOSE L MIRANDA MIRANDA | ADDRESS ON FILE |
| JOSE L MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE L MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE L MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L MIRANDA TORRES | ADDRESS ON FILE |
| JOSE L MIRANDA TORRES | ADDRESS ON FILE |
| JOSE L MOLINA DE LA ROSA | ADDRESS ON FILE |
| JOSE L MOLINA GONZALEZ | ADDRESS ON FILE |
| JOSE L MOLINA GONZALEZ | ADDRESS ON FILE |
| JOSE L MOLINA MORALES | ADDRESS ON FILE |
| JOSE L MOLINA PESANTE | ADDRESS ON FILE |
| JOSE L MONGE FEBO | ADDRESS ON FILE |
| JOSE L MONGE GARCIA | ADDRESS ON FILE |
| JOSE L MONROY GONZAGUE | ADDRESS ON FILE |
| JOSE L MONROY GONZALEZ | ADDRESS ON FILE |
| JOSE L MONTALVAN VAZQUEZ | ADDRESS ON FILE |
| JOSE L MONTALVO IRIZARRY | ADDRESS ON FILE |
| JOSE L MONTALVO VAZQUEZ | ADDRESS ON FILE |
| JOSE L MONTALVO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L MONTALVO VAZQUEZ | ADDRESS ON FILE |
| JOSE L MONTANEZ ARROYO | ADDRESS ON FILE |
| JOSE L MONTANEZ ARROYO | ADDRESS ON FILE |
| JOSE L MONTANEZ CRUZ | ADDRESS ON FILE |
| JOSE L MONTANEZ RAMOS | ADDRESS ON FILE |
| JOSE L MONTANEZ RAMOS | ADDRESS ON FILE |
| JOSE L MONTANEZ SERRANO | ADDRESS ON FILE |
| JOSE L MONTERO MARTINEZ | ADDRESS ON FILE |
| JOSE L MONTES MONTANEZ | ADDRESS ON FILE |
| JOSE L MORALES | ADDRESS ON FILE |
| JOSE L MORALES ALBINO | ADDRESS ON FILE |
| JOSE L MORALES ALGARIN | ADDRESS ON FILE |
| JOSE L MORALES AYALA | ADDRESS ON FILE |
| JOSE L MORALES CABRERA | ADDRESS ON FILE |
| JOSE L MORALES CABRERA | ADDRESS ON FILE |
| JOSE L MORALES CABRERA | ADDRESS ON FILE |
| JOSE L MORALES CINTRON | ADDRESS ON FILE |
| JOSE L MORALES COTTO | ADDRESS ON FILE |
| JOSE L MORALES COTTO | ADDRESS ON FILE |
| JOSE L MORALES COTTO | ADDRESS ON FILE |
| JOSE L MORALES FERNANDEZ | ADDRESS ON FILE |
| JOSE L MORALES FERNANDEZ | ADDRESS ON FILE |
| JOSE L MORALES FIGUEROA | ADDRESS ON FILE |
| JOSE L MORALES FRAGOSO | ADDRESS ON FILE |
| JOSE L MORALES LABOY | ADDRESS ON FILE |
| JOSE L MORALES MELENDEZ | ADDRESS ON FILE |
| JOSE L MORALES MORALES | ADDRESS ON FILE |
| JOSE L MORALES MORALES | ADDRESS ON FILE |
| JOSE L MORALES MORALES | ADDRESS ON FILE |
| JOSE L MORALES ORTIZ | ADDRESS ON FILE |
| JOSE L MORALES ORTIZ | ADDRESS ON FILE |
| JOSE L MORALES ORTIZ | ADDRESS ON FILE |
| JOSE L MORALES ORTIZ | ADDRESS ON FILE |
| JOSE L MORALES PEREZ | ADDRESS ON FILE |
| JOSE L MORALES RAMOS | ADDRESS ON FILE |
| JOSE L MORALES RODADO | ADDRESS ON FILE |
| JOSE L MORALES ROSARIO | ADDRESS ON FILE |
| JOSE L MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE L MORALES TORRES | ADDRESS ON FILE |
| JOSE L MORALES VELAZQUEZ | ADDRESS ON FILE |
| JOSE L MORENO ECHEVARRIA | ADDRESS ON FILE |
| JOSE L MORENO NIEVES | ADDRESS ON FILE |
| JOSE L MORENO RIVERA | ADDRESS ON FILE |
| JOSE L MORILLO VAZQUEZ | ADDRESS ON FILE |
| JOSE L MORILLO VAZQUEZ | ADDRESS ON FILE |
| JOSE L MOYA COBIAN | ADDRESS ON FILE |
| JOSE L MULER COLON | ADDRESS ON FILE |
| JOSE L MUNIZ PEREZ | ADDRESS ON FILE |
| JOSE L MUNIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L MUNIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L MUNOZ CORDERO | ADDRESS ON FILE |
| JOSE L MUNOZ CORDERO | ADDRESS ON FILE |
| JOSE L MUNOZ DAVILA | ADDRESS ON FILE |
| JOSE L MUNOZ RIVERA | ADDRESS ON FILE |
| JOSE L MUNOZ ROURE | ADDRESS ON FILE |
| JOSE L MURIEL NIEVES | ADDRESS ON FILE |
| JOSE L MURIEL NIEVES | ADDRESS ON FILE |
| JOSE L NARVAEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L NAVARRO RIVERA | ADDRESS ON FILE |
| JOSE L NAVARRO RIVERA | ADDRESS ON FILE |
| JOSE L NAZARIO HERNANDEZ | ADDRESS ON FILE |
| JOSE L NEGRON CALDERO | ADDRESS ON FILE |
| JOSE L NEGRON COLON | ADDRESS ON FILE |
| JOSE L NEGRON FELICIANO | ADDRESS ON FILE |
| JOSE L NEGRON NEGRON | ADDRESS ON FILE |
| JOSE L NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE L NEGRON TORRES | ADDRESS ON FILE |
| JOSE L NEGRON VELEZ | ADDRESS ON FILE |
| JOSE L NERYS ALBALADEJO | ADDRESS ON FILE |
| JOSE L NIETO GARCIA | ADDRESS ON FILE |
| JOSE L NIETO MINGO | ADDRESS ON FILE |
| JOSE L NIETO RAMIREZ | ADDRESS ON FILE |
| JOSE L NIEVES | ADDRESS ON FILE |
| JOSE L NIEVES ALERS | ADDRESS ON FILE |
| JOSE L NIEVES ALONSO | ADDRESS ON FILE |
| JOSE L NIEVES JIMENEZ | ADDRESS ON FILE |
| JOSE L NIEVES LASALLE | ADDRESS ON FILE |
| JOSE L NIEVES RIVERA | ADDRESS ON FILE |
| JOSE L NIEVES RIVERA | ADDRESS ON FILE |
| JOSE L NIEVES RIVERA | ADDRESS ON FILE |
| JOSE L NIEVES RIVERA | ADDRESS ON FILE |
| JOSE L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L NIEVES ROJAS | ADDRESS ON FILE |
| JOSE L NIEVES ROMAN | ADDRESS ON FILE |
| JOSE L NIEVES SUAREZ | ADDRESS ON FILE |
| JOSE L NIEVES VEGA | ADDRESS ON FILE |
| JOSE L NOGUE TORRES | ADDRESS ON FILE |
| JOSE L NOVOA GARCIA | ADDRESS ON FILE |
| JOSE L NOVOA GARCIA | ADDRESS ON FILE |
| JOSE L NUNEZ DELGADO | ADDRESS ON FILE |
| JOSE L NUNEZ SANTIAGO | ADDRESS ON FILE |
| JOSE L OCANA GUZMAN | ADDRESS ON FILE |
| JOSE L OCASIO | ADDRESS ON FILE |
| JOSE L OCASIO | ADDRESS ON FILE |
| JOSE L OCASIO | ADDRESS ON FILE |
| JOSE L OCASIO ROSA | ADDRESS ON FILE |
| JOSE L OCASIO RUBERTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L OJEDA ESCALERA | ADDRESS ON FILE |
| JOSE L OJEDA ORONA | ADDRESS ON FILE |
| JOSE L OJEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L OLAN ROSAS | ADDRESS ON FILE |
| JOSE L OLAVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L OLIVENCIA ROSADO | ADDRESS ON FILE |
| JOSE L OLIVER PICHARDO | ADDRESS ON FILE |
| JOSE L OLIVER PICHARDO | ADDRESS ON FILE |
| JOSE L OLIVERAS AGUEDA | ADDRESS ON FILE |
| JOSE L OLIVERAS RIVERA | ADDRESS ON FILE |
| JOSE L OLMEDA DIAZ | ADDRESS ON FILE |
| JOSE L OLMEDA DIAZ | ADDRESS ON FILE |
| JOSE L OQUENDO COLON | ADDRESS ON FILE |
| JOSE L OQUENDO DONATO | ADDRESS ON FILE |
| JOSE L OQUENDO FERNANDEZ | ADDRESS ON FILE |
| JOSE L ORENGO SANTIAGO | ADDRESS ON FILE |
| JOSE L ORENGO SANTIAGO | ADDRESS ON FILE |
| JOSE L OROZCO PEREZ | ADDRESS ON FILE |
| JOSE L ORTEGA RIVERA | ADDRESS ON FILE |
| JOSE L ORTEGA RIVERA | ADDRESS ON FILE |
| JOSE L ORTIZ ALBA | ADDRESS ON FILE |
| JOSE L ORTIZ BONILLA | ADDRESS ON FILE |
| JOSE L ORTIZ BONILLA | ADDRESS ON FILE |
| JOSE L ORTIZ CEPEDA | ADDRESS ON FILE |
| JOSE L ORTIZ COLLAZO | ADDRESS ON FILE |
| JOSE L ORTIZ DEL VALLE | ADDRESS ON FILE |
| JOSE L ORTIZ DELGADO | ADDRESS ON FILE |
| JOSE L ORTIZ DOMINGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ GARCIA | ADDRESS ON FILE |
| JOSE L ORTIZ GARCIA | ADDRESS ON FILE |
| JOSE L ORTIZ GARCIA | ADDRESS ON FILE |
| JOSE L ORTIZ GARCIA | ADDRESS ON FILE |
| JOSE L ORTIZ GUZMAN | ADDRESS ON FILE |
| JOSE L ORTIZ GUZMAN | ADDRESS ON FILE |
| JOSE L ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L ORTIZ ILARRAZA | ADDRESS ON FILE |
| JOSE L ORTIZ ILARRAZA | ADDRESS ON FILE |
| JOSE L ORTIZ LOPEZ | ADDRESS ON FILE |
| JOSE L ORTIZ MALDONADO | ADDRESS ON FILE |
| JOSE L ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE L ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE L ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSE L ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSE L ORTIZ MORALES | ADDRESS ON FILE |
| JOSE L ORTIZ NOLASCO | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE L ORTIZ PINERO | ADDRESS ON FILE |
| JOSE L ORTIZ PIZARRO | ADDRESS ON FILE |
| JOSE L ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE L ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE L ORTIZ ROBLES | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ ROMAN | ADDRESS ON FILE |
| JOSE L ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE L ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE L ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE L ORTIZ SIERRA | ADDRESS ON FILE |
| JOSE L ORTIZ TORRES | ADDRESS ON FILE |
| JOSE L ORTIZ TORRES | ADDRESS ON FILE |
| JOSE L ORTIZ ZAMBRANA | ADDRESS ON FILE |
| JOSE L ORTIZ ZAYAS | ADDRESS ON FILE |
| JOSE L ORTIZ ZAYAS | ADDRESS ON FILE |
| JOSE L OSORIO COTTO | ADDRESS ON FILE |
| JOSE L OTERO ARCE | ADDRESS ON FILE |
| JOSE L OTERO ARCE | ADDRESS ON FILE |
| JOSE L OTERO COLON | ADDRESS ON FILE |
| JOSE L OTERO FIGUEROA | ADDRESS ON FILE |
| JOSE L OTERO OTERO | ADDRESS ON FILE |
| JOSE L OTERO ZAYAS | ADDRESS ON FILE |
| JOSE L OYOLA | ADDRESS ON FILE |
| JOSE L OYOLA | ADDRESS ON FILE |
| JOSE L PABON BARRETO | ADDRESS ON FILE |
| JOSE L PABON GONZALEZ | ADDRESS ON FILE |
| JOSE L PABON POMALES | ADDRESS ON FILE |
| JOSE L PABON RIVERA | ADDRESS ON FILE |
| JOSE L PACHECO BATIZ | ADDRESS ON FILE |
| JOSE L PADILLA SEMPRIT | ADDRESS ON FILE |
| JOSE L PADRO DIAZ | ADDRESS ON FILE |
| JOSE L PADRO SERRANO | ADDRESS ON FILE |
| JOSE L PAGAN COLLAZO | ADDRESS ON FILE |
| JOSE L PAGAN DE LEON | ADDRESS ON FILE |
| JOSE L PAGAN FONTAN | ADDRESS ON FILE |
| JOSE L PAGAN MARRERO | ADDRESS ON FILE |
| JOSE L PAGAN MARTINEZ | ADDRESS ON FILE |
| JOSE L PAGAN MATOS | ADDRESS ON FILE |
| JOSE L PAGAN PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L PAGAN RIVERA | ADDRESS ON FILE |
| JOSE L PANDOLFI DE RINALDI | ADDRESS ON FILE |
| JOSE L PARDO | ADDRESS ON FILE |
| JOSE L PARIS NIEVES | ADDRESS ON FILE |
| JOSE L PARRILLA COLON | ADDRESS ON FILE |
| JOSE L PARRILLA COLON | ADDRESS ON FILE |
| JOSE L PARRILLA DIAZ | ADDRESS ON FILE |
| JOSE L PASTRANA SANCHEZ | ADDRESS ON FILE |
| JOSE L PEA SANCHEZ | ADDRESS ON FILE |
| JOSE L PELLICIER MARTINEZ | ADDRESS ON FILE |
| JOSE L PENA BETANCOURT | ADDRESS ON FILE |
| JOSE L PENA LOPEZ | ADDRESS ON FILE |
| JOSE L PENA LOPEZ | ADDRESS ON FILE |
| JOSE L PEREDA POCHE | ADDRESS ON FILE |
| JOSE L PEREIRA JIMENEZ | ADDRESS ON FILE |
| JOSE L PEREIRA JIMENEZ | ADDRESS ON FILE |
| JOSE L PEREIRA JIMENEZ | ADDRESS ON FILE |
| JOSE L PEREIRA JIMENEZ | ADDRESS ON FILE |
| JOSE L PEREZ ARROYO | ADDRESS ON FILE |
| JOSE L PEREZ BAEZ | ADDRESS ON FILE |
| JOSE L PEREZ BONIQUEZ | ADDRESS ON FILE |
| JOSE L PEREZ CARABALLO | ADDRESS ON FILE |
| JOSE L PEREZ CARRERO | ADDRESS ON FILE |
| JOSE L PEREZ CORTES | ADDRESS ON FILE |
| JOSE L PEREZ CRUZ | ADDRESS ON FILE |
| JOSE L PEREZ DIAZ | ADDRESS ON FILE |
| JOSE L PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE L PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE L PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE L PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE L PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L PEREZ IRIZARRY | ADDRESS ON FILE |
| JOSE L PEREZ IRIZARRY | ADDRESS ON FILE |
| JOSE L PEREZ MAISONET | ADDRESS ON FILE |
| JOSE L PEREZ MARRERO | ADDRESS ON FILE |
| JOSE L PEREZ MEJIAS | ADDRESS ON FILE |
| JOSE L PEREZ MOLINA | ADDRESS ON FILE |
| JOSE L PEREZ MONTALVO | ADDRESS ON FILE |
| JOSE L PEREZ MONTALVO | ADDRESS ON FILE |
| JOSE L PEREZ MORALES | ADDRESS ON FILE |
| JOSE L PEREZ NEGRON | ADDRESS ON FILE |
| JOSE L PEREZ NEGRON | ADDRESS ON FILE |
| JOSE L PEREZ PEREZ | ADDRESS ON FILE |
| JOSE L PEREZ REYES | ADDRESS ON FILE |
| JOSE L PEREZ REYES | ADDRESS ON FILE |
| JOSE L PEREZ RIOS | ADDRESS ON FILE |
| JOSE L PEREZ RIOS | ADDRESS ON FILE |
| JOSE L PEREZ RIOS | ADDRESS ON FILE |
| JOSE L PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L PEREZ RIVERA | ADDRESS ON FILE |
| JOSE L PEREZ RIVERA | ADDRESS ON FILE |
| JOSE L PEREZ ROMAN | ADDRESS ON FILE |
| JOSE L PEREZ ROSA | ADDRESS ON FILE |
| JOSE L PEREZ ROSA | ADDRESS ON FILE |
| JOSE L PEREZ ROSA | ADDRESS ON FILE |
| JOSE L PEREZ ROSA | ADDRESS ON FILE |
| JOSE L PEREZ SANJURJO | ADDRESS ON FILE |
| JOSE L PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE L PEREZ SERRANO | ADDRESS ON FILE |
| JOSE L PEREZ SERRANO | ADDRESS ON FILE |
| JOSE L PEREZ TORRES | ADDRESS ON FILE |
| JOSE L PEREZ VALLE | ADDRESS ON FILE |
| JOSE L PIERO DAVILA | ADDRESS ON FILE |
| JOSE L PIERRE MARQUEZ | ADDRESS ON FILE |
| JOSE L PINEIRO RIVERA | ADDRESS ON FILE |
| JOSE L PIZARRO RAMOS | ADDRESS ON FILE |
| JOSE L PIZARRO ROBLES | ADDRESS ON FILE |
| JOSE L PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L PIZARRO WALKER | ADDRESS ON FILE |
| JOSE L PRIETO RIVERA | ADDRESS ON FILE |
| JOSE L PRIETO VAZQUEZ | ADDRESS ON FILE |
| JOSE L PRINCIPE PEREZ | ADDRESS ON FILE |
| JOSE L PURCELL TERRON | ADDRESS ON FILE |
| JOSE L PURCELL TERRON | ADDRESS ON FILE |
| JOSE L QUESADA CAO | ADDRESS ON FILE |
| JOSE L QUINONES CABAN | ADDRESS ON FILE |
| JOSE L QUINONES PEREZ | ADDRESS ON FILE |
| JOSE L QUINONES RAMOS | ADDRESS ON FILE |
| JOSE L QUINONES TORRES | ADDRESS ON FILE |
| JOSE L QUINONES VARGAS | ADDRESS ON FILE |
| JOSE L QUINONES VERA | ADDRESS ON FILE |
| JOSE L QUIONES SOTO | ADDRESS ON FILE |
| JOSE L QUIONES SOTO | ADDRESS ON FILE |
| JOSE L RAMIREZ | ADDRESS ON FILE |
| JOSE L RAMIREZ DE LEON | ADDRESS ON FILE |
| JOSE L RAMIREZ MARTINEZ | ADDRESS ON FILE |
| JOSE L RAMIREZ RAMOS | ADDRESS ON FILE |
| JOSE L RAMIREZ RIVERA | ADDRESS ON FILE |
| JOSE L RAMIREZ TUA | ADDRESS ON FILE |
| JOSE L RAMOS ACEVEDO | ADDRESS ON FILE |
| JOSE L RAMOS ALICEA | ADDRESS ON FILE |
| JOSE L RAMOS ARROYO | ADDRESS ON FILE |
| JOSE L RAMOS CARRASQUILLO | ADDRESS ON FILE |
| JOSE L RAMOS CRUZ | ADDRESS ON FILE |
| JOSE L RAMOS CRUZ | ADDRESS ON FILE |
| JOSE L RAMOS DELGADO | ADDRESS ON FILE |
| JOSE L RAMOS DELGADO | ADDRESS ON FILE |
| JOSE L RAMOS ESPERANZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L RAMOS GOMEZ | ADDRESS ON FILE |
| JOSE L RAMOS GUZMAN | ADDRESS ON FILE |
| JOSE L RAMOS LAMBERTY | ADDRESS ON FILE |
| JOSE L RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE L RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE L RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE L RAMOS MESTRE | ADDRESS ON FILE |
| JOSE L RAMOS ORTIZ | ADDRESS ON FILE |
| JOSE L RAMOS PADILLA | ADDRESS ON FILE |
| JOSE L RAMOS PEREZ | ADDRESS ON FILE |
| JOSE L RAMOS RAMOS | ADDRESS ON FILE |
| JOSE L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RAMOS SANTANA | ADDRESS ON FILE |
| JOSE L RAMOS SANTANA | ADDRESS ON FILE |
| JOSE L RAMOS TORRES | ADDRESS ON FILE |
| JOSE L RAMOS VALENTIN | ADDRESS ON FILE |
| JOSE L RENTAS SANTIAGO | ADDRESS ON FILE |
| JOSE L REYES AMILL | ADDRESS ON FILE |
| JOSE L REYES ANDINO | ADDRESS ON FILE |
| JOSE L REYES CANDELARIO | ADDRESS ON FILE |
| JOSE L REYES OQUENDO | ADDRESS ON FILE |
| JOSE L REYES PEREZ | ADDRESS ON FILE |
| JOSE L REYES RIVERA | ADDRESS ON FILE |
| JOSE L REYES RIVERA | ADDRESS ON FILE |
| JOSE L RICHARD COTTO | ADDRESS ON FILE |
| JOSE L RICHARD COTTO | ADDRESS ON FILE |
| JOSE L RICHARD PEREZ | ADDRESS ON FILE |
| JOSE L RIEFKOHL SOLTERO | ADDRESS ON FILE |
| JOSE L RIOS APONTE | ADDRESS ON FILE |
| JOSE L RIOS GONZALEZ | ADDRESS ON FILE |
| JOSE L RIOS GRACIA | ADDRESS ON FILE |
| JOSE L RIOS LUGO | ADDRESS ON FILE |
| JOSE L RIOS LUGO | ADDRESS ON FILE |
| JOSE L RIOS MERCADO | ADDRESS ON FILE |
| JOSE L RIOS MERCADO | ADDRESS ON FILE |
| JOSE L RIOS MERCADO | ADDRESS ON FILE |
| JOSE L RIOS MERCADO | ADDRESS ON FILE |
| JOSE L RIOS PALAU | ADDRESS ON FILE |
| JOSE L RIVAS COLLAZO | ADDRESS ON FILE |
| JOSE L RIVERA | ADDRESS ON FILE |
| JOSE L RIVERA ALICEA | ADDRESS ON FILE |
| JOSE L RIVERA ALICEA | ADDRESS ON FILE |
| JOSE L RIVERA APONTE | ADDRESS ON FILE |
| JOSE L RIVERA CAMPOS | ADDRESS ON FILE |
| JOSE L RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSE L RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE L RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE L RIVERA DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L RIVERA DE JESUS | ADDRESS ON FILE |
| JOSE L RIVERA DE JESUS | ADDRESS ON FILE |
| JOSE L RIVERA DE JESUS | ADDRESS ON FILE |
| JOSE L RIVERA ECHEVARRIA | ADDRESS ON FILE |
| JOSE L RIVERA FALCON | ADDRESS ON FILE |
| JOSE L RIVERA FEBUS | ADDRESS ON FILE |
| JOSE L RIVERA FERRER | ADDRESS ON FILE |
| JOSE L RIVERA FLORES | ADDRESS ON FILE |
| JOSE L RIVERA FLORES | ADDRESS ON FILE |
| JOSE L RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE L RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE L RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE L RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE L RIVERA LOZADA | ADDRESS ON FILE |
| JOSE L RIVERA LUCIANO | ADDRESS ON FILE |
| JOSE L RIVERA MARQUEZ | ADDRESS ON FILE |
| JOSE L RIVERA MARRERO | ADDRESS ON FILE |
| JOSE L RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE L RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE L RIVERA MENDOZA | ADDRESS ON FILE |
| JOSE L RIVERA MERCADO | ADDRESS ON FILE |
| JOSE L RIVERA MONAGAS | ADDRESS ON FILE |
| JOSE L RIVERA MONAGAS | ADDRESS ON FILE |
| JOSE L RIVERA MONSERRATE | ADDRESS ON FILE |
| JOSE L RIVERA MONTANEZ | ADDRESS ON FILE |
| JOSE L RIVERA MORALES | ADDRESS ON FILE |
| JOSE L RIVERA MORALES | ADDRESS ON FILE |
| JOSE L RIVERA MORALES | ADDRESS ON FILE |
| JOSE L RIVERA MORALES | ADDRESS ON FILE |
| JOSE L RIVERA NEGRON | ADDRESS ON FILE |
| JOSE L RIVERA NIEVES | ADDRESS ON FILE |
| JOSE L RIVERA NIEVES | ADDRESS ON FILE |
| JOSE L RIVERA ORTEGA | ADDRESS ON FILE |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE L RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE L RIVERA PANIAGUA | ADDRESS ON FILE |
| JOSE L RIVERA PANIAGUA | ADDRESS ON FILE |
| JOSE L RIVERA PEREZ | ADDRESS ON FILE |
| JOSE L RIVERA PEREZ | ADDRESS ON FILE |
| JOSE L RIVERA PIZARRO | ADDRESS ON FILE |
| JOSE L RIVERA QUILES | ADDRESS ON FILE |
| JOSE L RIVERA RAMOS | ADDRESS ON FILE |
| JOSE L RIVERA RIVERA | ADDRESS ON FILE |
| JOSE L RIVERA RIVERA | ADDRESS ON FILE |
| JOSE L RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L RIVERA RIVERA | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA ROLON | ADDRESS ON FILE |
| JOSE L RIVERA ROMAN | ADDRESS ON FILE |
| JOSE L RIVERA ROMAN | ADDRESS ON FILE |
| JOSE L RIVERA ROMAN | ADDRESS ON FILE |
| JOSE L RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE L RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE L RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE L RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE L RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE L RIVERA TORRES | ADDRESS ON FILE |
| JOSE L RIVERA TORRES | ADDRESS ON FILE |
| JOSE L RIVERA TORRES | ADDRESS ON FILE |
| JOSE L RIVERA URRUTIA | ADDRESS ON FILE |
| JOSE L RIVERA VALENTIN | ADDRESS ON FILE |
| JOSE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE L RIVERA VELEZ | ADDRESS ON FILE |
| JOSE L ROBLES COLON | ADDRESS ON FILE |
| JOSE L ROBLES CORTES | ADDRESS ON FILE |
| JOSE L ROCHE LEON | ADDRESS ON FILE |
| JOSE L RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ BOISSEN | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CARMONA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JOSE L RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CORTES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ COSME | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ DELGADO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ JAIME | ADDRESS ON FILE |
| JOSE L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MACIAS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MILLS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MILLS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MILLS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JOSE L RODRIGUEZ OCASIO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ OJEDA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ OYOLA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE L RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE L RODRIGUEZ PAURIEL | ADDRESS ON FILE |
| JOSE L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RIOS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SANJURJO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SANTINI | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SEMBLANTE | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SEMBLANTE | ADDRESS ON FILE |
| JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L ROHENA BARRETO | ADDRESS ON FILE |
| JOSE L ROHENA ROHENA | ADDRESS ON FILE |
| JOSE L ROJAS BELTRAN | ADDRESS ON FILE |
| JOSE L ROJAS SOSA | ADDRESS ON FILE |
| JOSE L ROLDAN CORTES | ADDRESS ON FILE |
| JOSE L ROLDAN RAMOS | ADDRESS ON FILE |
| JOSE L ROLON GARCIA | ADDRESS ON FILE |
| JOSE L ROLON MORALES | ADDRESS ON FILE |
| JOSE L ROLON MORALES | ADDRESS ON FILE |
| JOSE L ROMAN ACEVEDO | ADDRESS ON FILE |
| JOSE L ROMAN ACEVEDO | ADDRESS ON FILE |
| JOSE L ROMAN ACEVEDO | ADDRESS ON FILE |
| JOSE L ROMAN CENTERO | ADDRESS ON FILE |
| JOSE L ROMAN CINTRON | ADDRESS ON FILE |
| JOSE L ROMAN CINTRON | ADDRESS ON FILE |
| JOSE L ROMAN GOMEZ | ADDRESS ON FILE |
| JOSE L ROMAN GOMEZ | ADDRESS ON FILE |
| JOSE L ROMAN LICIAGA | ADDRESS ON FILE |
| JOSE L ROMAN LICIAGA | ADDRESS ON FILE |
| JOSE L ROMAN LOPEZ | ADDRESS ON FILE |
| JOSE L ROMAN MARQUEZ | ADDRESS ON FILE |
| JOSE L ROMAN MARRERO | ADDRESS ON FILE |
| JOSE L ROMAN MEDINA | ADDRESS ON FILE |
| JOSE L ROMAN MORENO | ADDRESS ON FILE |
| JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ROMAN ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L ROMERO LUGO | ADDRESS ON FILE |
| JOSE L ROMERO LUGO | ADDRESS ON FILE |
| JOSE L ROMERO LUGO | ADDRESS ON FILE |
| JOSE L ROMERO RIOS | ADDRESS ON FILE |
| JOSE L ROSA LEON | ADDRESS ON FILE |
| JOSE L ROSA LOPEZ | ADDRESS ON FILE |
| JOSE L ROSA LOPEZ | ADDRESS ON FILE |
| JOSE L ROSA LOPEZ | ADDRESS ON FILE |
| JOSE L ROSA LOPEZ | ADDRESS ON FILE |
| JOSE L ROSA MARTINEZ | ADDRESS ON FILE |
| JOSE L ROSA MORALES | ADDRESS ON FILE |
| JOSE L ROSA PEREZ | ADDRESS ON FILE |
| JOSE L ROSA PEREZ | ADDRESS ON FILE |
| JOSE L ROSA QUINONES | ADDRESS ON FILE |
| JOSE L ROSA RIVERA | ADDRESS ON FILE |
| JOSE L ROSA RIVERA | ADDRESS ON FILE |
| JOSE L ROSADO | ADDRESS ON FILE |
| JOSE L ROSADO | ADDRESS ON FILE |
| JOSE L ROSADO CARDONA | ADDRESS ON FILE |
| JOSE L ROSADO MARRERO | ADDRESS ON FILE |
| JOSE L ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ROSADO SANCHEZ | ADDRESS ON FILE |
| JOSE L ROSADO VEGA | ADDRESS ON FILE |
| JOSE L ROSARIO ANDINO | ADDRESS ON FILE |
| JOSE L ROSARIO CRESPO | ADDRESS ON FILE |
| JOSE L ROSARIO DIAZ | ADDRESS ON FILE |
| JOSE L ROSARIO ESQUILIN | ADDRESS ON FILE |
| JOSE L ROSARIO ORTIZ | ADDRESS ON FILE |
| JOSE L ROSARIO RAMOS | ADDRESS ON FILE |
| JOSE L ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE L ROSARIO SOSA | ADDRESS ON FILE |
| JOSE L ROSSO SANTOS | ADDRESS ON FILE |
| JOSE L RUBERTE CINTRON | ADDRESS ON FILE |
| JOSE L RUBERTE VAZQUEZ | ADDRESS ON FILE |
| JOSE L RUBIO RIVERA | ADDRESS ON FILE |
| JOSE L RUIZ CABAN | ADDRESS ON FILE |
| JOSE L RUIZ CABAN | ADDRESS ON FILE |
| JOSE L RUIZ CANDELARIA | ADDRESS ON FILE |
| JOSE L RUIZ IRIZARRY | ADDRESS ON FILE |
| JOSE L RUIZ PAGAN | ADDRESS ON FILE |
| JOSE L RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RUIZ VALENTIN | ADDRESS ON FILE |
| JOSE L RUIZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE L SAEZ MATOS | ADDRESS ON FILE |
| JOSE L SALAMAN RAMOS | ADDRESS ON FILE |
| JOSE L SALAMAN RAMOS | ADDRESS ON FILE |
| JOSE L SALCEDO TORRES | ADDRESS ON FILE |
| JOSE L SALINAS CRUZ | ADDRESS ON FILE |
| JOSE L SALIVA MATTEI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L SANABRIA LOZADA | ADDRESS ON FILE |
| JOSE L SANABRIA TORRES | ADDRESS ON FILE |
| JOSE L SANCHEZ | ADDRESS ON FILE |
| JOSE L SANCHEZ | ADDRESS ON FILE |
| JOSE L SANCHEZ CAPO | ADDRESS ON FILE |
| JOSE L SANCHEZ DIAZ | ADDRESS ON FILE |
| JOSE L SANCHEZ LAZU | ADDRESS ON FILE |
| JOSE L SANCHEZ LAZU | ADDRESS ON FILE |
| JOSE L SANCHEZ MARCANO | ADDRESS ON FILE |
| JOSE L SANCHEZ MARCHAND | ADDRESS ON FILE |
| JOSE L SANCHEZ MARRERO | ADDRESS ON FILE |
| JOSE L SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JOSE L SANCHEZ MATEO | ADDRESS ON FILE |
| JOSE L SANCHEZ MILLAN | ADDRESS ON FILE |
| JOSE L SANCHEZ NEGRON | ADDRESS ON FILE |
| JOSE L SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANCHEZ RODRIQUEZ | ADDRESS ON FILE |
| JOSE L SANCHEZ ROMAN | ADDRESS ON FILE |
| JOSE L SANFELIZ ORTIZ | ADDRESS ON FILE |
| JOSE L SANTANA CORREA | ADDRESS ON FILE |
| JOSE L SANTANA LOPEZ | ADDRESS ON FILE |
| JOSE L SANTANA LOPEZ | ADDRESS ON FILE |
| JOSE L SANTANA LOPEZ | ADDRESS ON FILE |
| JOSE L SANTANA LOPEZ | ADDRESS ON FILE |
| JOSE L SANTANA PEREZ | ADDRESS ON FILE |
| JOSE L SANTANA VAZQUEZ | ADDRESS ON FILE |
| JOSE L SANTANA VELAZQUEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO ALBINO | ADDRESS ON FILE |
| JOSE L SANTIAGO ALBINO | ADDRESS ON FILE |
| JOSE L SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE L SANTIAGO ARZUAGA | ADDRESS ON FILE |
| JOSE L SANTIAGO CENTENO | ADDRESS ON FILE |
| JOSE L SANTIAGO COLLET | ADDRESS ON FILE |
| JOSE L SANTIAGO COLON | ADDRESS ON FILE |
| JOSE L SANTIAGO CORREA | ADDRESS ON FILE |
| JOSE L SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE L SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE L SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE L SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JOSE L SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JOSE L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO GUZMAN | ADDRESS ON FILE |
| JOSE L SANTIAGO JIMENEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO LUGO | ADDRESS ON FILE |
| JOSE L SANTIAGO MEDINA | ADDRESS ON FILE |
| JOSE L SANTIAGO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L SANTIAGO MENDEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO MENDEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO MORA | ADDRESS ON FILE |
| JOSE L SANTIAGO NEGRON | ADDRESS ON FILE |
| JOSE L SANTIAGO OJEDA | ADDRESS ON FILE |
| JOSE L SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE L SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE L SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE L SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE L SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE L SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE L SANTIAGO PEREIRA | ADDRESS ON FILE |
| JOSE L SANTIAGO QUINONES | ADDRESS ON FILE |
| JOSE L SANTIAGO ROCHE | ADDRESS ON FILE |
| JOSE L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE L SANTIAGO SERRANO | ADDRESS ON FILE |
| JOSE L SANTIAGO SERRANO | ADDRESS ON FILE |
| JOSE L SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE L SANTIAGO VALENTIN | ADDRESS ON FILE |
| JOSE L SANTIAGO VALENTIN | ADDRESS ON FILE |
| JOSE L SANTOS ARCE | ADDRESS ON FILE |
| JOSE L SANTOS ARCE | ADDRESS ON FILE |
| JOSE L SANTOS COLON | ADDRESS ON FILE |
| JOSE L SANTOS DIAZ | ADDRESS ON FILE |
| JOSE L SANTOS FELICIANO | ADDRESS ON FILE |
| JOSE L SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANTOS ROSARIO | ADDRESS ON FILE |
| JOSE L SANTOS SANTOS | ADDRESS ON FILE |
| JOSE L SEDA MEDINA | ADDRESS ON FILE |
| JOSE L SEMIDEY ANTONETTI | ADDRESS ON FILE |
| JOSE L SERRA LOZADA | ADDRESS ON FILE |
| JOSE L SERRANO AGUIRRE | ADDRESS ON FILE |
| JOSE L SERRANO CINTRON | ADDRESS ON FILE |
| JOSE L SERRANO CINTRON | ADDRESS ON FILE |
| JOSE L SERRANO CINTRON | ADDRESS ON FILE |
| JOSE L SERRANO CONDE | ADDRESS ON FILE |
| JOSE L SERRANO MALDONADO | ADDRESS ON FILE |
| JOSE L SERRANO ROMAN | ADDRESS ON FILE |
| JOSE L SERRANO SANTIAGO | ADDRESS ON FILE |
| JOSE L SERRANO VAZQUEZ | ADDRESS ON FILE |
| JOSE L SERRANO VEGA | ADDRESS ON FILE |
| JOSE L SEVILLA ORTIZ | ADDRESS ON FILE |
| JOSE L SEVILLA ORTIZ | ADDRESS ON FILE |
| JOSE L SIERRA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L SIERRA PINERO | ADDRESS ON FILE |
| JOSE L SIERRA PINERO | ADDRESS ON FILE |
| JOSE L SIERRA RIVERA | ADDRESS ON FILE |
| JOSE L SIERRA RIVERA | ADDRESS ON FILE |
| JOSE L SILVA MARTINEZ | ADDRESS ON FILE |
| JOSE L SILVA MARTINEZ | ADDRESS ON FILE |
| JOSE L SILVA MARTINEZ | ADDRESS ON FILE |
| JOSE L SISCO TORO | ADDRESS ON FILE |
| JOSE L SOLANO CARABALLO | ADDRESS ON FILE |
| JOSE L SOTERO JACOME | ADDRESS ON FILE |
| JOSE L SOTO CABAN | ADDRESS ON FILE |
| JOSE L SOTO CABAN | ADDRESS ON FILE |
| JOSE L SOTO CORREA | ADDRESS ON FILE |
| JOSE L SOTO CRUZ | ADDRESS ON FILE |
| JOSE L SOTO CUBA | ADDRESS ON FILE |
| JOSE L SOTO FELICIANO | ADDRESS ON FILE |
| JOSE L SOTO FELICIANO | ADDRESS ON FILE |
| JOSE L SOTO FELICIANO | ADDRESS ON FILE |
| JOSE L SOTO FERREIRA | ADDRESS ON FILE |
| JOSE L SOTO JIMENEZ | ADDRESS ON FILE |
| JOSE L SOTO LOPEZ | ADDRESS ON FILE |
| JOSE L SOTO MALDONADO | ADDRESS ON FILE |
| JOSE L SOTO MENDEZ | ADDRESS ON FILE |
| JOSE L SOTO MENDEZ | ADDRESS ON FILE |
| JOSE L SOTO SANTANA | ADDRESS ON FILE |
| JOSE L SOTO SANTANA | ADDRESS ON FILE |
| JOSE L SOTO SANTANA | ADDRESS ON FILE |
| JOSE L SOTO VARGAS | ADDRESS ON FILE |
| JOSE L SUAREZ FIGUEROA | ADDRESS ON FILE |
| JOSE L SUAREZ FIGUEROA | ADDRESS ON FILE |
| JOSE L SUAREZ FONSECA | ADDRESS ON FILE |
| JOSE L SUAREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L SULLIVAN AVILES | ADDRESS ON FILE |
| JOSE L THOMAS RASPALDO | ADDRESS ON FILE |
| JOSE L THOMAS RASPALDO | ADDRESS ON FILE |
| JOSE L THOMAS RASPALDO | ADDRESS ON FILE |
| JOSE L TIRADO DELGADO | ADDRESS ON FILE |
| JOSE L TIRADO DELGADO | ADDRESS ON FILE |
| JOSE L TORREGROSA VAZQUEZ | ADDRESS ON FILE |
| JOSE L TORRENS FIGUEROA | ADDRESS ON FILE |
| JOSE L TORRES BAYRON | ADDRESS ON FILE |
| JOSE L TORRES DE JESUS | ADDRESS ON FILE |
| JOSE L TORRES DE JESUS | ADDRESS ON FILE |
| JOSE L TORRES DE JESUS | ADDRESS ON FILE |
| JOSE L TORRES FELIX | ADDRESS ON FILE |
| JOSE L TORRES GARCIA | ADDRESS ON FILE |
| JOSE L TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE L TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE L TORRES GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L TORRES GUADALUPE | ADDRESS ON FILE |
| JOSE L TORRES HEREDIA | ADDRESS ON FILE |
| JOSE L TORRES MALDONADO | ADDRESS ON FILE |
| JOSE L TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE L TORRES MONTANEZ | ADDRESS ON FILE |
| JOSE L TORRES NIEVES | ADDRESS ON FILE |
| JOSE L TORRES NIEVES | ADDRESS ON FILE |
| JOSE L TORRES OQUENDO | ADDRESS ON FILE |
| JOSE L TORRES OQUENDO | ADDRESS ON FILE |
| JOSE L TORRES ORTIZ | ADDRESS ON FILE |
| JOSE L TORRES PEREZ | ADDRESS ON FILE |
| JOSE L TORRES PLAZA | ADDRESS ON FILE |
| JOSE L TORRES RAMOS | ADDRESS ON FILE |
| JOSE L TORRES RIVERA | ADDRESS ON FILE |
| JOSE L TORRES RIVERA | ADDRESS ON FILE |
| JOSE L TORRES RIVERA | ADDRESS ON FILE |
| JOSE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE L TORRES SOTO | ADDRESS ON FILE |
| JOSE L TORRES TOLEDO | ADDRESS ON FILE |
| JOSE L TORRES TOLEDO | ADDRESS ON FILE |
| JOSE L TORRES TORRES | ADDRESS ON FILE |
| JOSE L TORRES TORRES | ADDRESS ON FILE |
| JOSE L TORRES TORRES | ADDRESS ON FILE |
| JOSE L TORRES TORRES | ADDRESS ON FILE |
| JOSE L TORRES TORRES | ADDRESS ON FILE |
| JOSE L TORRES TORRES | ADDRESS ON FILE |
| JOSE L TORRES VEGA | ADDRESS ON FILE |
| JOSE L TORRES VELEZ | ADDRESS ON FILE |
| JOSE L TORRES VELEZ | ADDRESS ON FILE |
| JOSE L TRINIDAD TRINIDAD | ADDRESS ON FILE |
| JOSE L URBINA FLORES | ADDRESS ON FILE |
| JOSE L VALENCIA ROJAS | ADDRESS ON FILE |
| JOSE L VALENTIN AQUINO | ADDRESS ON FILE |
| JOSE L VALENTIN LOPEZ | ADDRESS ON FILE |
| JOSE L VALENTIN SANTANA | ADDRESS ON FILE |
| JOSE L VALLE GONZALEZ | ADDRESS ON FILE |
| JOSE L VALLE SOTO | ADDRESS ON FILE |
| JOSE L VARELA JIMENEZ | ADDRESS ON FILE |
| JOSE L VARELA LEBRON | ADDRESS ON FILE |
| JOSE L VARGAS MARQUEZ | ADDRESS ON FILE |
| JOSE L VARGAS MARQUEZ | ADDRESS ON FILE |
| JOSE L VARGAS MARTELL | ADDRESS ON FILE |
| JOSE L VARGAS PEREZ | ADDRESS ON FILE |
| JOSE L VARGAS ROSARIO | ADDRESS ON FILE |
| JOSE L VAZQUEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L VAZQUEZ COLON | ADDRESS ON FILE |
| JOSE L VAZQUEZ COSME | ADDRESS ON FILE |
| JOSE L VAZQUEZ CRESPO | ADDRESS ON FILE |
| JOSE L VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ FLORES | ADDRESS ON FILE |
| JOSE L VAZQUEZ FLORES | ADDRESS ON FILE |
| JOSE L VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| JOSE L VAZQUEZ JESUS | ADDRESS ON FILE |
| JOSE L VAZQUEZ JESUS | ADDRESS ON FILE |
| JOSE L VAZQUEZ MALDONADO | ADDRESS ON FILE |
| JOSE L VAZQUEZ MALDONADO | ADDRESS ON FILE |
| JOSE L VAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE L VAZQUEZ OCASIO | ADDRESS ON FILE |
| JOSE L VAZQUEZ OLIVO | ADDRESS ON FILE |
| JOSE L VAZQUEZ ORTEGA | ADDRESS ON FILE |
| JOSE L VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ QUINONES | ADDRESS ON FILE |
| JOSE L VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE L VAZQUEZ ROMERO | ADDRESS ON FILE |
| JOSE L VAZQUEZ TORRES | ADDRESS ON FILE |
| JOSE L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ VIDRO | ADDRESS ON FILE |
| JOSE L VEGA BORRERO | ADDRESS ON FILE |
| JOSE L VEGA BURGOS | ADDRESS ON FILE |
| JOSE L VEGA CABRERA | ADDRESS ON FILE |
| JOSE L VEGA GALARZA | ADDRESS ON FILE |
| JOSE L VEGA GALARZA | ADDRESS ON FILE |
| JOSE L VEGA MATOS | ADDRESS ON FILE |
| JOSE L VEGA MENDEZ | ADDRESS ON FILE |
| JOSE L VEGA RIVERA | ADDRESS ON FILE |
| JOSE L VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L VEGA ROQUE | ADDRESS ON FILE |
| JOSE L VEGA ROSARIO | ADDRESS ON FILE |
| JOSE L VEGA VARELA | ADDRESS ON FILE |
| JOSE L VEGA VAZQUEZ | ADDRESS ON FILE |
| JOSE L VELAZQUEZ ALTAGRACIA | ADDRESS ON FILE |
| JOSE L VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE L VELAZQUEZ CRUZADO | ADDRESS ON FILE |
| JOSE L VELAZQUEZ DE LA CRUZ | ADDRESS ON FILE |
| JOSE L VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE L VELAZQUEZ MERCED | ADDRESS ON FILE |
| JOSE L VELAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE L VELAZQUEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L VELAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE L VELAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE L VELAZQUEZ PIERANTONI | ADDRESS ON FILE |
| JOSE L VELAZQUEZ PIERANTONI | ADDRESS ON FILE |
| JOSE L VELAZQUEZ RUPERTO | ADDRESS ON FILE |
| JOSE L VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE L VELAZQUEZ TORRES | ADDRESS ON FILE |
| JOSE L VELEZ BORGES | ADDRESS ON FILE |
| JOSE L VELEZ COLLAZO | ADDRESS ON FILE |
| JOSE L VELEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE L VELEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE L VELEZ FIGUEROA | ADDRESS ON FILE |
| JOSE L VELEZ FUENTES | ADDRESS ON FILE |
| JOSE L VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE L VELEZ MONTALVO | ADDRESS ON FILE |
| JOSE L VELEZ ORTIZ | ADDRESS ON FILE |
| JOSE L VELEZ QUINONES | ADDRESS ON FILE |
| JOSE L VELEZ RAMOS | ADDRESS ON FILE |
| JOSE L VELEZ RAMOS | ADDRESS ON FILE |
| JOSE L VELEZ RIVERA | ADDRESS ON FILE |
| JOSE L VELEZ ROSA | ADDRESS ON FILE |
| JOSE L VELEZ SANTIAGO | ADDRESS ON FILE |
| JOSE L VELILLA GARCIA | ADDRESS ON FILE |
| JOSE L VERA GONZALEZ | ADDRESS ON FILE |
| JOSE L VICENS SALGADO | ADDRESS ON FILE |
| JOSE L VICENTE FRANCO | ADDRESS ON FILE |
| JOSE L VICENTE SANTIAGO | ADDRESS ON FILE |
| JOSE L VIDRO PERDOMO | ADDRESS ON FILE |
| JOSE L VILLAFANE AVILES | ADDRESS ON FILE |
| JOSE L VILLAFANE AVILES | ADDRESS ON FILE |
| JOSE L VILLAFANE ROMAN | ADDRESS ON FILE |
| JOSE L VILLALON CEDENO | ADDRESS ON FILE |
| JOSE L VILLANUEVA APONTE | ADDRESS ON FILE |
| JOSE L VILLANUEVA TORRES | ADDRESS ON FILE |
| JOSE L VILLEGAS ALAMO | ADDRESS ON FILE |
| JOSE L VILLEGAS CASTRELLO | ADDRESS ON FILE |
| JOSE L VILLEGAS COTTO | ADDRESS ON FILE |
| JOSE L VIVES RUIZ | ADDRESS ON FILE |
| JOSE L VIVES RUIZ | ADDRESS ON FILE |
| JOSE L VIZCARRONDO FIGUERO | ADDRESS ON FILE |
| JOSE L VIZCARRONDO FIGUERO | ADDRESS ON FILE |
| JOSE L ZAMBRANA CRESPO | ADDRESS ON FILE |
| JOSE L ZAMBRANA DEGROS | ADDRESS ON FILE |
| JOSE L ZAMBRANA DEGROS | ADDRESS ON FILE |
| JOSE L ZAMBRANA MORALES | ADDRESS ON FILE |
| JOSE L ZAMORA REYES | ADDRESS ON FILE |
| JOSE L ZAYAS | ADDRESS ON FILE |
| JOSE L ZAYAS CRUZ | ADDRESS ON FILE |
| JOSE L ZAYAS GERENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L ZAYAS GONZALEZ | ADDRESS ON FILE |
| JOSE L ZAYAS REYES | ADDRESS ON FILE |
| JOSE L ZENGOTITA PACHECO | ADDRESS ON FILE |
| JOSE L. BERMUDEZ-DIAZ | ADDRESS ON FILE |
| JOSE L. GARCIA-GALLARDO | ADDRESS ON FILE |
| JOSE L. SUAREZ-BURGOS | ADDRESS ON FILE |
| JOSE LA SANTA CABALLERO | ADDRESS ON FILE |
| JOSE LA SANTA CABALLERO | ADDRESS ON FILE |
| JOSE LABORDE ACOSTA | ADDRESS ON FILE |
| JOSE LABOY GALARZA | ADDRESS ON FILE |
| JOSE LABOY LABOY | ADDRESS ON FILE |
| JOSE LABOY LABOY | ADDRESS ON FILE |
| JOSE LABOY MEDINA | ADDRESS ON FILE |
| JOSE LABOY MEDINA | ADDRESS ON FILE |
| JOSE LABOY SEPULVEDA | ADDRESS ON FILE |
| JOSE LACEVEDO RUIZ | ADDRESS ON FILE |
| JOSE LACLAUSTRA ALMODOVAR | ADDRESS ON FILE |
| JOSE LAGARES | ADDRESS ON FILE |
| JOSE LAGES ZAYAS | ADDRESS ON FILE |
| JOSE LAGUNA VAZQUEZ | ADDRESS ON FILE |
| JOSE LAJARA SANABRIA | ADDRESS ON FILE |
| JOSE LAJARA SANABRIA | ADDRESS ON FILE |
| JOSE LAJARA SANABRIA | ADDRESS ON FILE |
| JOSE LAJARA TORRES | ADDRESS ON FILE |
| JOSE LAMBOY MONTALVO | ADDRESS ON FILE |
| JOSE LAMOURT PUJOLS | ADDRESS ON FILE |
| JOSE LANDRAU ROMERO | ADDRESS ON FILE |
| JOSE LANDRAU ROMERO | ADDRESS ON FILE |
| JOSE LANDRO DE JESUS | ADDRESS ON FILE |
| JOSE LANDRUA ROSARIO | ADDRESS ON FILE |
| JOSE LANZO NUNEZ | ADDRESS ON FILE |
| JOSE LANZOT RIVERA | ADDRESS ON FILE |
| JOSE LAO ALICEA | ADDRESS ON FILE |
| JOSE LARA HERNANDEZ | ADDRESS ON FILE |
| JOSE LASANTA ROBLES | ADDRESS ON FILE |
| JOSE LASTRA NAVARRO | ADDRESS ON FILE |
| JOSE LASTRA NAVARRO | ADDRESS ON FILE |
| JOSE LATALLADI DISDIER | ADDRESS ON FILE |
| JOSE LATORRE RODRIGUEZ | ADDRESS ON FILE |
| JOSE LAUREANO LEBRON | ADDRESS ON FILE |
| JOSE LCRUZ CANALES | ADDRESS ON FILE |
| JOSE LEAL | ADDRESS ON FILE |
| JOSE LEAL AGUAYO | ADDRESS ON FILE |
| JOSE LEANDRY | ADDRESS ON FILE |
| JOSE LEBRON | ADDRESS ON FILE |
| JOSE LEBRON COTTO | ADDRESS ON FILE |
| JOSE LEBRON GONZALEZ | ADDRESS ON FILE |
| JOSE LEBRON GONZALEZ | ADDRESS ON FILE |
| JOSE LEBRON IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LEBRON LASTRA | ADDRESS ON FILE |
| JOSE LEBRON LEON | ADDRESS ON FILE |
| JOSE LEBRON MARTINEZ | ADDRESS ON FILE |
| JOSE LEBRON MONCLOVA | ADDRESS ON FILE |
| JOSE LEBRON PITRE | ADDRESS ON FILE |
| JOSE LEBRON QUINTANA | ADDRESS ON FILE |
| JOSE LEBRON RAMOS | ADDRESS ON FILE |
| JOSE LEBRON RUIZ | ADDRESS ON FILE |
| JOSE LEBRON SANTIAGO | ADDRESS ON FILE |
| JOSE LEBRON SEGUI | ADDRESS ON FILE |
| JOSE LEON AVILES | ADDRESS ON FILE |
| JOSE LEON AVILES | ADDRESS ON FILE |
| JOSE LEON LEBRON | ADDRESS ON FILE |
| JOSE LEON SANTOS | ADDRESS ON FILE |
| JOSE LEON TORRES | ADDRESS ON FILE |
| JOSE LEON TORRES | ADDRESS ON FILE |
| JOSE LEONARDO SANTOS REYES | ADDRESS ON FILE |
| JOSE LEZCANO LOPEZ | ADDRESS ON FILE |
| JOSE LHERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE LIBOY RIVERA | ADDRESS ON FILE |
| JOSE LIBOY RIVERA | ADDRESS ON FILE |
| JOSE LIBOY RIVERA | ADDRESS ON FILE |
| JOSE LIBOY RIVERA | ADDRESS ON FILE |
| JOSE LIBRAN COUVERTIER | ADDRESS ON FILE |
| JOSE LIBRAN COUVERTIER | ADDRESS ON FILE |
| JOSE LICIAGA GALVAN | ADDRESS ON FILE |
| JOSE LIZASOALIN SANTI | ADDRESS ON FILE |
| JOSE LLAMAS LAZUZ | ADDRESS ON FILE |
| JOSE LLAMAS LAZUZ | ADDRESS ON FILE |
| JOSE LLANES DELGADO | ADDRESS ON FILE |
| JOSE LLANES DELGADO | ADDRESS ON FILE |
| JOSE LLANES DELGADO | ADDRESS ON FILE |
| JOSE LLANO ENCARNACION | ADDRESS ON FILE |
| JOSE LLANOS GONZALEZ | ADDRESS ON FILE |
| JOSE LLINAS RAMOS | ADDRESS ON FILE |
| JOSE LLORENS QUINONES | ADDRESS ON FILE |
| JOSE LLORENTE TAMARA | ADDRESS ON FILE |
| JOSE LMEDINA MENDEZ | ADDRESS ON FILE |
| JOSE LMONGES | ADDRESS ON FILE |
| JOSE LMONGES | ADDRESS ON FILE |
| JOSE LMONGES | ADDRESS ON FILE |
| JOSE LMORENO NIEVES | ADDRESS ON FILE |
| JOSE LONGO RIVERA | ADDRESS ON FILE |
| JOSE LOPERENA LOPEZ | ADDRESS ON FILE |
| JOSE LOPERENA LUGO | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ ALSINA | ADDRESS ON FILE |
| JOSE LOPEZ ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LOPEZ AVILES | ADDRESS ON FILE |
| JOSE LOPEZ BAEZ | ADDRESS ON FILE |
| JOSE LOPEZ BARRETO | ADDRESS ON FILE |
| JOSE LOPEZ BARRETO | ADDRESS ON FILE |
| JOSE LOPEZ BERRIOS | ADDRESS ON FILE |
| JOSE LOPEZ BONILLA | ADDRESS ON FILE |
| JOSE LOPEZ BURGOS | ADDRESS ON FILE |
| JOSE LOPEZ CANALES | ADDRESS ON FILE |
| JOSE LOPEZ COLON | ADDRESS ON FILE |
| JOSE LOPEZ COLON | ADDRESS ON FILE |
| JOSE LOPEZ CORTES | ADDRESS ON FILE |
| JOSE LOPEZ CORTES | ADDRESS ON FILE |
| JOSE LOPEZ COSME | ADDRESS ON FILE |
| JOSE LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE LOPEZ DAVILA | ADDRESS ON FILE |
| JOSE LOPEZ ENCARNACION | ADDRESS ON FILE |
| JOSE LOPEZ FLORES | ADDRESS ON FILE |
| JOSE LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE LOPEZ GONZALEZ | ADDRESS ON FILE |
| JOSE LOPEZ GONZALEZ | ADDRESS ON FILE |
| JOSE LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE LOPEZ JIMENEZ | ADDRESS ON FILE |
| JOSE LOPEZ JIMENEZ | ADDRESS ON FILE |
| JOSE LOPEZ JIMENEZ | ADDRESS ON FILE |
| JOSE LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ LUQUE | ADDRESS ON FILE |
| JOSE LOPEZ MACHIN | ADDRESS ON FILE |
| JOSE LOPEZ MALAVE | ADDRESS ON FILE |
| JOSE LOPEZ MALDONADO | ADDRESS ON FILE |
| JOSE LOPEZ MALDONADO | ADDRESS ON FILE |
| JOSE LOPEZ MALDONADO | ADDRESS ON FILE |
| JOSE LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE LOPEZ MATEO | ADDRESS ON FILE |
| JOSE LOPEZ MEDINA | ADDRESS ON FILE |
| JOSE LOPEZ MERCED | ADDRESS ON FILE |
| JOSE LOPEZ MERCED | ADDRESS ON FILE |
| JOSE LOPEZ MERCED | ADDRESS ON FILE |
| JOSE LOPEZ MERCED | ADDRESS ON FILE |
| JOSE LOPEZ MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LOPEZ MOLINA | ADDRESS ON FILE |
| JOSE LOPEZ MONTALVAN | ADDRESS ON FILE |
| JOSE LOPEZ MURIEL | ADDRESS ON FILE |
| JOSE LOPEZ MURIEL | ADDRESS ON FILE |
| JOSE LOPEZ NAVARRO | ADDRESS ON FILE |
| JOSE LOPEZ NIDO | ADDRESS ON FILE |
| JOSE LOPEZ NIEVES | ADDRESS ON FILE |
| JOSE LOPEZ NIEVES | ADDRESS ON FILE |
| JOSE LOPEZ NIEVES | ADDRESS ON FILE |
| JOSE LOPEZ NUNEZ | ADDRESS ON FILE |
| JOSE LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE LOPEZ OTERO | ADDRESS ON FILE |
| JOSE LOPEZ OTERO | ADDRESS ON FILE |
| JOSE LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE LOPEZ QUINONES | ADDRESS ON FILE |
| JOSE LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ ROBLEDO | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOPEZ ROSA | ADDRESS ON FILE |
| JOSE LOPEZ ROSA | ADDRESS ON FILE |
| JOSE LOPEZ ROSADO | ADDRESS ON FILE |
| JOSE LOPEZ ROSARIO | ADDRESS ON FILE |
| JOSE LOPEZ ROSARIO | ADDRESS ON FILE |
| JOSE LOPEZ ROSARIO | ADDRESS ON FILE |
| JOSE LOPEZ ROSAS | ADDRESS ON FILE |
| JOSE LOPEZ RUANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LOPEZ SAEZ | ADDRESS ON FILE |
| JOSE LOPEZ SALGADO | ADDRESS ON FILE |
| JOSE LOPEZ SANTANA | ADDRESS ON FILE |
| JOSE LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE LOPEZ SNOW | ADDRESS ON FILE |
| JOSE LOPEZ SOLER | ADDRESS ON FILE |
| JOSE LOPEZ SOTO | ADDRESS ON FILE |
| JOSE LOPEZ TELLADO | ADDRESS ON FILE |
| JOSE LOPEZ TELLADO | ADDRESS ON FILE |
| JOSE LOPEZ TORRES | ADDRESS ON FILE |
| JOSE LOPEZ URQUIZU | ADDRESS ON FILE |
| JOSE LOPEZ URQUIZU | ADDRESS ON FILE |
| JOSE LOPEZ VALENTIN | ADDRESS ON FILE |
| JOSE LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE LOPEZ VEGA | ADDRESS ON FILE |
| JOSE LOPEZ VEGUILLA | ADDRESS ON FILE |
| JOSE LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE LOPEZ VELEZ | ADDRESS ON FILE |
| JOSE LOPEZ ZAPATA | ADDRESS ON FILE |
| JOSE LOPEZCOLLAZO | ADDRESS ON FILE |
| JOSE LORENZANA JESUS | ADDRESS ON FILE |
| JOSE LORENZO BARRETO | ADDRESS ON FILE |
| JOSE LORENZO BARRETO | ADDRESS ON FILE |
| JOSE LORENZO BARRETO | ADDRESS ON FILE |
| JOSE LORENZO GONZALEZ | ADDRESS ON FILE |
| JOSE LORENZO VIGO | ADDRESS ON FILE |
| JOSE LORENZO VIGO | ADDRESS ON FILE |
| JOSE LORENZO VIGO | ADDRESS ON FILE |
| JOSE LORIE VELASCO | ADDRESS ON FILE |
| JOSE LOUBRIEL VAZQUEZ | ADDRESS ON FILE |
| JOSE LOZADA CRUZ | ADDRESS ON FILE |
| JOSE LOZADA PAGAN | ADDRESS ON FILE |
| JOSE LOZADA RODRIGUEZ | ADDRESS ON FILE |
| JOSE LOZADA ROJAS | ADDRESS ON FILE |
| JOSE LOZADA ROJAS | ADDRESS ON FILE |
| JOSE LOZANO MALDONADO | ADDRESS ON FILE |
| JOSE LOZANO MERCADO | ADDRESS ON FILE |
| JOSE LQUINONEZ ROSARIO | ADDRESS ON FILE |
| JOSE LRAMOS CARDONA | ADDRESS ON FILE |
| JOSE LRODRIGUEZ ALAMO | ADDRESS ON FILE |
| JOSE LROJAS RIVERA | ADDRESS ON FILE |
| JOSE LTORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE LTORRUELLAS BAEZ | ADDRESS ON FILE |
| JOSE LUCCA IRIZARRY | ADDRESS ON FILE |
| JOSE LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LUCIANO AVILES | ADDRESS ON FILE |
| JOSE LUCIANO SANTIAGO | ADDRESS ON FILE |
| JOSE LUCIANO SANTIAGO | ADDRESS ON FILE |
| JOSE LUCIANO SEPULVEDA | ADDRESS ON FILE |
| JOSE LUCIANO TORRES | ADDRESS ON FILE |
| JOSE LUGO | ADDRESS ON FILE |
| JOSE LUGO ALICEA | ADDRESS ON FILE |
| JOSE LUGO BALLESTER | ADDRESS ON FILE |
| JOSE LUGO CRESPO | ADDRESS ON FILE |
| JOSE LUGO CUEVAS | ADDRESS ON FILE |
| JOSE LUGO DIAZ | ADDRESS ON FILE |
| JOSE LUGO GONZALEZ | ADDRESS ON FILE |
| JOSE LUGO LUGO | ADDRESS ON FILE |
| JOSE LUGO MARTINEZ | ADDRESS ON FILE |
| JOSE LUGO MARTINEZ | ADDRESS ON FILE |
| JOSE LUGO MARTINEZ | ADDRESS ON FILE |
| JOSE LUGO MERCADO | ADDRESS ON FILE |
| JOSE LUGO MERCADO | ADDRESS ON FILE |
| JOSE LUGO MERCADO | ADDRESS ON FILE |
| JOSE LUGO MONTALVO | ADDRESS ON FILE |
| JOSE LUGO MONTALVO | ADDRESS ON FILE |
| JOSE LUGO PACHECO | ADDRESS ON FILE |
| JOSE LUGO PAGAN | ADDRESS ON FILE |
| JOSE LUGO PAGAN | ADDRESS ON FILE |
| JOSE LUGO PEREZ | ADDRESS ON FILE |
| JOSE LUGO RIVERA | ADDRESS ON FILE |
| JOSE LUGO RIVERA | ADDRESS ON FILE |
| JOSE LUGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE LUGO SANTIAGO | ADDRESS ON FILE |
| JOSE LUGO TORRES | ADDRESS ON FILE |
| JOSE LUGO VARGAS | ADDRESS ON FILE |
| JOSE LUGO VAZQUEZ | ADDRESS ON FILE |
| JOSE LUGO VAZQUEZ | ADDRESS ON FILE |
| JOSE LUGO VEGA | ADDRESS ON FILE |
| JOSE LUIS AYALA RAMOS | ADDRESS ON FILE |
| JOSE LUIS BENITEZ RIVERA | ADDRESS ON FILE |
| JOSE LUIS BURGOS ARROYO | ADDRESS ON FILE |
| JOSE LUIS CABRERA | ADDRESS ON FILE |
| JOSE LUIS CARABALLO COSME | ADDRESS ON FILE |
| JOSE LUIS CARLO COLLAZO | ADDRESS ON FILE |
| JOSE LUIS COLON | ADDRESS ON FILE |
| JOSE LUIS CRUZ | ADDRESS ON FILE |
| JOSE LUIS CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE LUIS GARCIA | ADDRESS ON FILE |
| JOSE LUIS JIMENEZ TORRES | ADDRESS ON FILE |
| JOSE LUIS JIMENEZ TORRES | ADDRESS ON FILE |
| JOSE LUIS JIMENEZ TORRES | ADDRESS ON FILE |
| JOSE LUIS MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE LUIS MERCED CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LUIS MORALES MORALES | ADDRESS ON FILE |
| JOSE LUIS NIEVES FIGUEROA | ADDRESS ON FILE |
| JOSE LUIS NUNEZ PABON | ADDRESS ON FILE |
| JOSE LUIS ORTIZ IRIZARRY | ADDRESS ON FILE |
| JOSE LUIS PEREZ VELEZ | ADDRESS ON FILE |
| JOSE LUIS QUILES HERNANDEZ | ADDRESS ON FILE |
| JOSE LUIS RAMOS PEREZ | ADDRESS ON FILE |
| JOSE LUIS RAMOS-TORRES | ADDRESS ON FILE |
| JOSE LUIS ROHENA ROHENA | ADDRESS ON FILE |
| JOSE LUIS RUIZ VELEZ | ADDRESS ON FILE |
| JOSE LUNA CARTAGENA | ADDRESS ON FILE |
| JOSE LUNA CARTAGENA | ADDRESS ON FILE |
| JOSE LUNA CARTAGENA | ADDRESS ON FILE |
| JOSE LUNA ORTIZ | ADDRESS ON FILE |
| JOSE LUYANDA NUNEZ | ADDRESS ON FILE |
| JOSE LUZ GONZALEZ | ADDRESS ON FILE |
| JOSE LUZUNARIS MARTINEZ | ADDRESS ON FILE |
| JOSE LUZUNARIS MOJICA | ADDRESS ON FILE |
| JOSE LUZUNARIS MOJICA | ADDRESS ON FILE |
| JOSE LUZUNARIS MOJICA | ADDRESS ON FILE |
| JOSE LVAZQUEZ BENITEZ | ADDRESS ON FILE |
| JOSE M ACEVEDO APONTE | ADDRESS ON FILE |
| JOSE M ACEVEDO BERNAR | ADDRESS ON FILE |
| JOSE M ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JOSE M ACEVEDO MENDEZ | ADDRESS ON FILE |
| JOSE M ACEVEDO RAMIREZ | ADDRESS ON FILE |
| JOSE M ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE M ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE M ACOSTA GONZALEZ | ADDRESS ON FILE |
| JOSE M ACOSTA LOPEZ | ADDRESS ON FILE |
| JOSE M ACOSTA LOPEZ | ADDRESS ON FILE |
| JOSE M ACOSTA LOPEZ | ADDRESS ON FILE |
| JOSE M ACOSTA LOPEZ | ADDRESS ON FILE |
| JOSE M AGOSTO BENITEZ | ADDRESS ON FILE |
| JOSE M AGOSTO SANJURJO | ADDRESS ON FILE |
| JOSE M AGOSTO VARCALCEL | ADDRESS ON FILE |
| JOSE M AGRINSONI PACHECO | ADDRESS ON FILE |
| JOSE M AGUIAR HIDALGO | ADDRESS ON FILE |
| JOSE M AGUIAR HIDALGO | ADDRESS ON FILE |
| JOSE M ALAMO REYES | ADDRESS ON FILE |
| JOSE M ALCAIDE ALCAIDE | ADDRESS ON FILE |
| JOSE M ALDREY CUADRO | ADDRESS ON FILE |
| JOSE M ALDREY CUADRO | ADDRESS ON FILE |
| JOSE M ALEJANDRO COLON | ADDRESS ON FILE |
| JOSE M ALEJANDRO COLON | ADDRESS ON FILE |
| JOSE M ALEMAN COLON | ADDRESS ON FILE |
| JOSE M ALEMAN COLON | ADDRESS ON FILE |
| JOSE M ALEMAN COLON | ADDRESS ON FILE |
| JOSE M ALGARIN MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M ALICEA AGUAYO | ADDRESS ON FILE |
| JOSE M ALICEA GOTAY | ADDRESS ON FILE |
| JOSE M ALICEA LOPEZ | ADDRESS ON FILE |
| JOSE M ALICEA LOPEZ | ADDRESS ON FILE |
| JOSE M ALICEA ORTIZ | ADDRESS ON FILE |
| JOSE M ALICEA RIVERA | ADDRESS ON FILE |
| JOSE M ALICEA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M ALICEA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| JOSE M ALONSO SOSTRE | ADDRESS ON FILE |
| JOSE M ALSINA ROSARIO | ADDRESS ON FILE |
| JOSE M ALVARADO AVILES | ADDRESS ON FILE |
| JOSE M ALVARADO LEBRON | ADDRESS ON FILE |
| JOSE M ALVARADO OQUENDO | ADDRESS ON FILE |
| JOSE M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M ALVAREZ | ADDRESS ON FILE |
| JOSE M ALVAREZ ABRAHAM | ADDRESS ON FILE |
| JOSE M ALVAREZ CALDERON | ADDRESS ON FILE |
| JOSE M ALVAREZ CALDERON | ADDRESS ON FILE |
| JOSE M ALVAREZ CRUZ | ADDRESS ON FILE |
| JOSE M ALVAREZ MARTINEZ | ADDRESS ON FILE |
| JOSE M ALVAREZ MARTINEZ | ADDRESS ON FILE |
| JOSE M ALVAREZ OJEDA | ADDRESS ON FILE |
| JOSE M ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M ALVAREZ VILLARAN | ADDRESS ON FILE |
| JOSE M AMARO CASTRO | ADDRESS ON FILE |
| JOSE M AMARO CASTRO | ADDRESS ON FILE |
| JOSE M AMARO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M ANDINO VILLEGAS | ADDRESS ON FILE |
| JOSE M ANEIRO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M ANGLERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M ANGLERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M APARICIO TORRES | ADDRESS ON FILE |
| JOSE M APONTE BELTRAN | ADDRESS ON FILE |
| JOSE M APONTE MONTANEZ | ADDRESS ON FILE |
| JOSE M APONTE PEREZ | ADDRESS ON FILE |
| JOSE M APONTE RIVERA | ADDRESS ON FILE |
| JOSE M APONTE RIVERA | ADDRESS ON FILE |
| JOSE M APONTE TORRES | ADDRESS ON FILE |
| JOSE M APONTE TORRES | ADDRESS ON FILE |
| JOSE M AQUINO HERNANDEZ | ADDRESS ON FILE |
| JOSE M ARAYA RIVERA | ADDRESS ON FILE |
| JOSE M ARCE LETRIZ | ADDRESS ON FILE |
| JOSE M ARCE OJEDA | ADDRESS ON FILE |
| JOSE M ARGUELLES MASS | ADDRESS ON FILE |
| JOSE M ARROYO CAMACHO | ADDRESS ON FILE |
| JOSE M ARROYO GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M ARROYO NIEVES | ADDRESS ON FILE |
| JOSE M ARROYO OTERO | ADDRESS ON FILE |
| JOSE M ARROYO RIVERA | ADDRESS ON FILE |
| JOSE M ARVELO PLUMEY | ADDRESS ON FILE |
| JOSE M ASTACIO CONCEPCION | ADDRESS ON FILE |
| JOSE M ATILES AGUEDA | ADDRESS ON FILE |
| JOSE M AVILA GUZMAN | ADDRESS ON FILE |
| JOSE M AVILES AVILES | ADDRESS ON FILE |
| JOSE M AVILES RIVERA | ADDRESS ON FILE |
| JOSE M AYALA BETANCOURT | ADDRESS ON FILE |
| JOSE M AYALA BETANCOURT | ADDRESS ON FILE |
| JOSE M AYALA BETANCOURT | ADDRESS ON FILE |
| JOSE M AYALA CEPEDA | ADDRESS ON FILE |
| JOSE M AYALA CLEMENTE | ADDRESS ON FILE |
| JOSE M AYALA PIZARRO | ADDRESS ON FILE |
| JOSE M AYALA RUIZ | ADDRESS ON FILE |
| JOSE M AYALA VAZQUEZ | ADDRESS ON FILE |
| JOSE M AYUSO COLON | ADDRESS ON FILE |
| JOSE M BAERGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M BAEZ ALICEA | ADDRESS ON FILE |
| JOSE M BAEZ CALDERON | ADDRESS ON FILE |
| JOSE M BAEZ COLON | ADDRESS ON FILE |
| JOSE M BAEZ ESCRIBANO | ADDRESS ON FILE |
| JOSE M BAEZ OCASIO | ADDRESS ON FILE |
| JOSE M BAEZ PORTALATIN | ADDRESS ON FILE |
| JOSE M BARRETO CALDERON | ADDRESS ON FILE |
| JOSE M BARRIOS JIMENEZ | ADDRESS ON FILE |
| JOSE M BATISTA GONZALEZ | ADDRESS ON FILE |
| JOSE M BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M BELARDO RAMIREZ | ADDRESS ON FILE |
| JOSE M BENABE ROBLES | ADDRESS ON FILE |
| JOSE M BENITEZ DE JESUS | ADDRESS ON FILE |
| JOSE M BENITEZ MEDINA | ADDRESS ON FILE |
| JOSE M BERCERO MIRAY | ADDRESS ON FILE |
| JOSE M BERGODERE COLON | ADDRESS ON FILE |
| JOSE M BERMONTIZ VELEZ | ADDRESS ON FILE |
| JOSE M BERMUDEZ DIAZ | ADDRESS ON FILE |
| JOSE M BERMUDEZ QUINONES | ADDRESS ON FILE |
| JOSE M BERMUDEZ STGO | ADDRESS ON FILE |
| JOSE M BERRIOS BURGOS | ADDRESS ON FILE |
| JOSE M BERRIOS FRANCESCHI | ADDRESS ON FILE |
| JOSE M BERRIOS MARTINEZ | ADDRESS ON FILE |
| JOSE M BERRIOS ORTIZ | ADDRESS ON FILE |
| JOSE M BETANCOURT SANTANA | ADDRESS ON FILE |
| JOSE M BIRD TRILLA | ADDRESS ON FILE |
| JOSE M BIRRIEL SANCHEZ | ADDRESS ON FILE |
| JOSE M BLANCO GARCIA | ADDRESS ON FILE |
| JOSE M BLANCO SAEZ | ADDRESS ON FILE |
| JOSE M BONILLA AGUIRRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M BONILLA LLUBIEN | ADDRESS ON FILE |
| JOSE M BONILLA LORENZO | ADDRESS ON FILE |
| JOSE M BONILLA MIRANDA | ADDRESS ON FILE |
| JOSE M BONILLA PEREZ | ADDRESS ON FILE |
| JOSE M BONILLA QUILES | ADDRESS ON FILE |
| JOSE M BONILLA ROJAS | ADDRESS ON FILE |
| JOSE M BONILLA ROJAS | ADDRESS ON FILE |
| JOSE M BONILLA SIERRA | ADDRESS ON FILE |
| JOSE M BORRAS OSORIO | ADDRESS ON FILE |
| JOSE M BORRERO LUCIANO | ADDRESS ON FILE |
| JOSE M BORRERO LUCIANO | ADDRESS ON FILE |
| JOSE M BORRERO LUCIANO | ADDRESS ON FILE |
| JOSE M BOSA HERNANDEZ | ADDRESS ON FILE |
| JOSE M BOSQUES QUINTANA | ADDRESS ON FILE |
| JOSE M BRACERO CRUZ | ADDRESS ON FILE |
| JOSE M BRACERO SEPULVEDA | ADDRESS ON FILE |
| JOSE M BRENES GONZALEZ | ADDRESS ON FILE |
| JOSE M BURGOS CARABALLO | ADDRESS ON FILE |
| JOSE M BURGOS CARABALLO | ADDRESS ON FILE |
| JOSE M BURGOS COLON | ADDRESS ON FILE |
| JOSE M BURGOS LEBRON | ADDRESS ON FILE |
| JOSE M BURGOS MORALES | ADDRESS ON FILE |
| JOSE M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE M BURGOS TORRES | ADDRESS ON FILE |
| JOSE M BUTTER RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CABAN CASTRO | ADDRESS ON FILE |
| JOSE M CABAN CASTRO | ADDRESS ON FILE |
| JOSE M CABAN CRUZ | ADDRESS ON FILE |
| JOSE M CABAN SEGUINOT | ADDRESS ON FILE |
| JOSE M CABAN VAZQUEZ | ADDRESS ON FILE |
| JOSE M CADIZ OCASIO | ADDRESS ON FILE |
| JOSE M CAEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M CAEZ PEDRAZA | ADDRESS ON FILE |
| JOSE M CAISEDA GARCIA | ADDRESS ON FILE |
| JOSE M CALCANO AGOSTO | ADDRESS ON FILE |
| JOSE M CALDERIN CEPEDA | ADDRESS ON FILE |
| JOSE M CALDERON FIGUEROA | ADDRESS ON FILE |
| JOSE M CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CALDERON VEGA | ADDRESS ON FILE |
| JOSE M CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE M CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CAMACHO SANTIAGO | ADDRESS ON FILE |
| JOSE M CAMARA GAUTHIER | ADDRESS ON FILE |
| JOSE M CAMARA GAUTHIER | ADDRESS ON FILE |
| JOSE M CAMPOS OCHOA | ADDRESS ON FILE |
| JOSE M CANDELARIA DEL | ADDRESS ON FILE |
| JOSE M CANDELARIO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE M CANDELARIO MORALES | ADDRESS ON FILE |
| JOSE M CANDELARIO SANTIAGO | ADDRESS ON FILE |
| JOSE M CAQUIAS TORRES | ADDRESS ON FILE |
| JOSE M CARABALLO CORA | ADDRESS ON FILE |
| JOSE M CARABALLO HERNANDEZ | ADDRESS ON FILE |
| JOSE M CARABALLO VAZQUEZ | ADDRESS ON FILE |
| JOSE M CARBALLO CABRERA | ADDRESS ON FILE |
| JOSE M CARBONELL MORALES | ADDRESS ON FILE |
| JOSE M CARDALDA SOTO | ADDRESS ON FILE |
| JOSE M CARDONA | ADDRESS ON FILE |
| JOSE M CARDONA GONZALEZ | ADDRESS ON FILE |
| JOSE M CARDONA HUERTAS | ADDRESS ON FILE |
| JOSE M CARMONA CARMONA | ADDRESS ON FILE |
| JOSE M CARMONA PEREZ | ADDRESS ON FILE |
| JOSE M CARMONA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CARRASQ IRIZARRY | ADDRESS ON FILE |
| JOSE M CARRASQUILLO ASENCIO | ADDRESS ON FILE |
| JOSE M CARRASQUILLO ENCARNACION | ADDRESS ON FILE |
| JOSE M CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| JOSE M CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| JOSE M CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE M CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE M CARRASQUILLO VELAZQ | ADDRESS ON FILE |
| JOSE M CARRERO HIDALGO | ADDRESS ON FILE |
| JOSE M CARRION LOPEZ | ADDRESS ON FILE |
| JOSE M CARTAGENA MALDONADO | ADDRESS ON FILE |
| JOSE M CARTAGENA TORRES | ADDRESS ON FILE |
| JOSE M CARTAGENA TORRES | ADDRESS ON FILE |
| JOSE M CASANOVA CARRION | ADDRESS ON FILE |
| JOSE M CASANOVA EDELMANN | ADDRESS ON FILE |
| JOSE M CASIANO FELICIANO | ADDRESS ON FILE |
| JOSE M CASILLAS MELENDEZ | ADDRESS ON FILE |
| JOSE M CASTILLO ORTIZ | ADDRESS ON FILE |
| JOSE M CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CASTRO GARCIA | ADDRESS ON FILE |
| JOSE M CASTRO GONZALEZ | ADDRESS ON FILE |
| JOSE M CASTRO GONZALEZ | ADDRESS ON FILE |
| JOSE M CASTRO MUNOZ | ADDRESS ON FILE |
| JOSE M CASTRO RIVERA | ADDRESS ON FILE |
| JOSE M CEDENO SERRANO | ADDRESS ON FILE |
| JOSE M CENTENO SANCHEZ | ADDRESS ON FILE |
| JOSE M CEPEDA REYES | ADDRESS ON FILE |
| JOSE M CHEVERE MEDINA | ADDRESS ON FILE |
| JOSE M CHEVERE ORTIZ | ADDRESS ON FILE |
| JOSE M CHEVERE ORTIZ | ADDRESS ON FILE |
| JOSE M CHEVERE ORTIZ | ADDRESS ON FILE |
| JOSE M CHINEA CAMACHO | ADDRESS ON FILE |
| JOSE M CHRISTIAN RUIZ | ADDRESS ON FILE |
| JOSE M CINTRON ALBERTORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M CINTRON CEDENO | ADDRESS ON FILE |
| JOSE M CINTRON DIAZ | ADDRESS ON FILE |
| JOSE M CINTRON MARTINEZ | ADDRESS ON FILE |
| JOSE M CINTRON MARTINEZ | ADDRESS ON FILE |
| JOSE M CINTRON NORIEGA | ADDRESS ON FILE |
| JOSE M CINTRON SERRANO | ADDRESS ON FILE |
| JOSE M CIRINO FUENTES | ADDRESS ON FILE |
| JOSE M CIRINO PARRILLA | ADDRESS ON FILE |
| JOSE M CLAUSELL RIVERA | ADDRESS ON FILE |
| JOSE M COLLAZO ARROYO | ADDRESS ON FILE |
| JOSE M COLLAZO BARRET | ADDRESS ON FILE |
| JOSE M COLLAZO BARRET | ADDRESS ON FILE |
| JOSE M COLLAZO COLLAZO | ADDRESS ON FILE |
| JOSE M COLLAZO RIVERA | ADDRESS ON FILE |
| JOSE M COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M COLON ACEVEDO | ADDRESS ON FILE |
| JOSE M COLON BURGOS | ADDRESS ON FILE |
| JOSE M COLON BURGOS | ADDRESS ON FILE |
| JOSE M COLON BURGOS | ADDRESS ON FILE |
| JOSE M COLON CONCEPCION | ADDRESS ON FILE |
| JOSE M COLON CRUZ | ADDRESS ON FILE |
| JOSE M COLON CRUZ | ADDRESS ON FILE |
| JOSE M COLON GONZALEZ | ADDRESS ON FILE |
| JOSE M COLON HERNANDEZ | ADDRESS ON FILE |
| JOSE M COLON MALAVE | ADDRESS ON FILE |
| JOSE M COLON MARTINEZ | ADDRESS ON FILE |
| JOSE M COLON MEDINA | ADDRESS ON FILE |
| JOSE M COLON MENDEZ | ADDRESS ON FILE |
| JOSE M COLON MENDEZ | ADDRESS ON FILE |
| JOSE M COLON MENDEZ | ADDRESS ON FILE |
| JOSE M COLON MONTANEZ | ADDRESS ON FILE |
| JOSE M COLON ORTIZ | ADDRESS ON FILE |
| JOSE M COLON ORTIZ | ADDRESS ON FILE |
| JOSE M COLON ORTIZ | ADDRESS ON FILE |
| JOSE M COLON PEREZ | ADDRESS ON FILE |
| JOSE M COLON PEREZ | ADDRESS ON FILE |
| JOSE M COLON PEREZ | ADDRESS ON FILE |
| JOSE M COLON PEREZ | ADDRESS ON FILE |
| JOSE M COLON POMALES | ADDRESS ON FILE |
| JOSE M COLON REYES | ADDRESS ON FILE |
| JOSE M COLON RIVERA | ADDRESS ON FILE |
| JOSE M COLON RIVERA | ADDRESS ON FILE |
| JOSE M COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE M COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE M COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE M COLON ROMAN | ADDRESS ON FILE |
| JOSE M COLON SERRANO | ADDRESS ON FILE |
| JOSE M COLON TORRES | ADDRESS ON FILE |
| JOSE M CONDE RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M CONDE RAMOS | ADDRESS ON FILE |
| JOSE M CONTRERAS CASILLAS | ADDRESS ON FILE |
| JOSE M CORA ALVAREZ | ADDRESS ON FILE |
| JOSE M CORA ALVAREZ | ADDRESS ON FILE |
| JOSE M CORA RAMOS | ADDRESS ON FILE |
| JOSE M CORA RIVERA | ADDRESS ON FILE |
| JOSE M CORDERO COLON | ADDRESS ON FILE |
| JOSE M CORDERO ESCOBAR | ADDRESS ON FILE |
| JOSE M CORDERO HERNANDEZ | ADDRESS ON FILE |
| JOSE M CORDERO HERNANDEZ | ADDRESS ON FILE |
| JOSE M CORDERO VIDAL | ADDRESS ON FILE |
| JOSE M CORRADA ALMARAZ | ADDRESS ON FILE |
| JOSE M CORRADA ALMARAZ | ADDRESS ON FILE |
| JOSE M CORREA FELIU | ADDRESS ON FILE |
| JOSE M CORREA FELIU | ADDRESS ON FILE |
| JOSE M CORREA ROMERO | ADDRESS ON FILE |
| JOSE M CORREA SUAREZ | ADDRESS ON FILE |
| JOSE M CORTIJO ROSARIO | ADDRESS ON FILE |
| JOSE M CORTIJO RUIZ | ADDRESS ON FILE |
| JOSE M COSME CEPEDA | ADDRESS ON FILE |
| JOSE M COSS TORRES | ADDRESS ON FILE |
| JOSE M COSS TORRES | ADDRESS ON FILE |
| JOSE M COSS TORRES | ADDRESS ON FILE |
| JOSE M COUVERTIER CASTRO | ADDRESS ON FILE |
| JOSE M COUVERTIER CASTRO | ADDRESS ON FILE |
| JOSE M CRESPO | ADDRESS ON FILE |
| JOSE M CRESPO HERNANDEZ | ADDRESS ON FILE |
| JOSE M CRESPO NAZARIO | ADDRESS ON FILE |
| JOSE M CRESPO NAZARIO | ADDRESS ON FILE |
| JOSE M CRESPO NIEVES | ADDRESS ON FILE |
| JOSE M CRUZ | ADDRESS ON FILE |
| JOSE M CRUZ | ADDRESS ON FILE |
| JOSE M CRUZ ALVAREZ | ADDRESS ON FILE |
| JOSE M CRUZ CARLO | ADDRESS ON FILE |
| JOSE M CRUZ CARTAGENA | ADDRESS ON FILE |
| JOSE M CRUZ CARTAGENA | ADDRESS ON FILE |
| JOSE M CRUZ CEPEDA | ADDRESS ON FILE |
| JOSE M CRUZ CINTRON | ADDRESS ON FILE |
| JOSE M CRUZ CLAUDIO | ADDRESS ON FILE |
| JOSE M CRUZ COLON | ADDRESS ON FILE |
| JOSE M CRUZ CRUZ | ADDRESS ON FILE |
| JOSE M CRUZ FELICIANO | ADDRESS ON FILE |
| JOSE M CRUZ FELICIANO | ADDRESS ON FILE |
| JOSE M CRUZ FRANCO | ADDRESS ON FILE |
| JOSE M CRUZ FRONTERA | ADDRESS ON FILE |
| JOSE M CRUZ GAUTIER | ADDRESS ON FILE |
| JOSE M CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE M CRUZ LEBRON | ADDRESS ON FILE |
| JOSE M CRUZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M CRUZ LOPEZ | ADDRESS ON FILE |
| JOSE M CRUZ MACHADO | ADDRESS ON FILE |
| JOSE M CRUZ MALDONADO | ADDRESS ON FILE |
| JOSE M CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE M CRUZ MOLINA | ADDRESS ON FILE |
| JOSE M CRUZ ORTIZ | ADDRESS ON FILE |
| JOSE M CRUZ PAGAN | ADDRESS ON FILE |
| JOSE M CRUZ RAMOS | ADDRESS ON FILE |
| JOSE M CRUZ RAMOS | ADDRESS ON FILE |
| JOSE M CRUZ RAMOS | ADDRESS ON FILE |
| JOSE M CRUZ RAMOS | ADDRESS ON FILE |
| JOSE M CRUZ REXACH | ADDRESS ON FILE |
| JOSE M CRUZ REXACH | ADDRESS ON FILE |
| JOSE M CRUZ REYES | ADDRESS ON FILE |
| JOSE M CRUZ REYES | ADDRESS ON FILE |
| JOSE M CRUZ REYES | ADDRESS ON FILE |
| JOSE M CRUZ RIVERA | ADDRESS ON FILE |
| JOSE M CRUZ RIVERA | ADDRESS ON FILE |
| JOSE M CRUZ RIVERA | ADDRESS ON FILE |
| JOSE M CRUZ RIVERA | ADDRESS ON FILE |
| JOSE M CRUZ RIVERA | ADDRESS ON FILE |
| JOSE M CRUZ RIVERA | ADDRESS ON FILE |
| JOSE M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CRUZ SANTIAGO | ADDRESS ON FILE |
| JOSE M CUADRA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CUADRADO SANTANA | ADDRESS ON FILE |
| JOSE M CUADRO TORRES | ADDRESS ON FILE |
| JOSE M CUEVAS SANCHEZ | ADDRESS ON FILE |
| JOSE M DAVIS VAZQUEZ | ADDRESS ON FILE |
| JOSE M DE JESUS VAZQUEZ | ADDRESS ON FILE |
| JOSE M DE LA CRUZ RIVERA | ADDRESS ON FILE |
| JOSE M DE LA CRUZ ROBLES | ADDRESS ON FILE |
| JOSE M DEL LLAN O NO APELLIDO | ADDRESS ON FILE |
| JOSE M DEL RIO LUGO | ADDRESS ON FILE |
| JOSE M DEL VALLE | ADDRESS ON FILE |
| JOSE M DEL VALLE | ADDRESS ON FILE |
| JOSE M DEL VALLE D DE JESUS | ADDRESS ON FILE |
| JOSE M DEL VALLE DELGADO | ADDRESS ON FILE |
| JOSE M DEL VALLE FRANCO | ADDRESS ON FILE |
| JOSE M DEL VALLE FRANCO | ADDRESS ON FILE |
| JOSE M DEL VALLE FRANCO | ADDRESS ON FILE |
| JOSE M DEL VALLE GARCIA | ADDRESS ON FILE |
| JOSE M DEL VALLE GONZALEZ | ADDRESS ON FILE |
| JOSE M DEL VALLE PLACERES | ADDRESS ON FILE |
| JOSE M DELGADO ORTEGA | ADDRESS ON FILE |
| JOSE M DELGADO ORTIZ | ADDRESS ON FILE |
| JOSE M DELGADO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M DELGADO PONCE | ADDRESS ON FILE |
| JOSE M DELGADO RAMOS | ADDRESS ON FILE |
| JOSE M DELGADO RIOS | ADDRESS ON FILE |
| JOSE M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M DIAZ CAMACHO | ADDRESS ON FILE |
| JOSE M DIAZ CASTRO | ADDRESS ON FILE |
| JOSE M DIAZ DAVILA | ADDRESS ON FILE |
| JOSE M DIAZ DAVILA | ADDRESS ON FILE |
| JOSE M DIAZ DAVILA | ADDRESS ON FILE |
| JOSE M DIAZ DE JESUS | ADDRESS ON FILE |
| JOSE M DIAZ DIAZ | ADDRESS ON FILE |
| JOSE M DIAZ ILARRAZA | ADDRESS ON FILE |
| JOSE M DIAZ LOPEZ | ADDRESS ON FILE |
| JOSE M DIAZ MARQUEZ | ADDRESS ON FILE |
| JOSE M DIAZ MARTINEZ | ADDRESS ON FILE |
| JOSE M DIAZ MELENDEZ | ADDRESS ON FILE |
| JOSE M DIAZ MENDEZ | ADDRESS ON FILE |
| JOSE M DIAZ MORALES | ADDRESS ON FILE |
| JOSE M DIAZ ORTIZ | ADDRESS ON FILE |
| JOSE M DIAZ ORTIZ | ADDRESS ON FILE |
| JOSE M DIAZ RIVERA | ADDRESS ON FILE |
| JOSE M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M DIAZ TORRES | ADDRESS ON FILE |
| JOSE M DIAZ TORRES | ADDRESS ON FILE |
| JOSE M DIAZ VALENTIN | ADDRESS ON FILE |
| JOSE M DIAZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M DINGUI FERNANDEZ | ADDRESS ON FILE |
| JOSE M DOMINGUEZ PAGAN | ADDRESS ON FILE |
| JOSE M DONATE SOTO | ADDRESS ON FILE |
| JOSE M DONES GARCIA | ADDRESS ON FILE |
| JOSE M DONES PEREZ | ADDRESS ON FILE |
| JOSE M DONES PEREZ | ADDRESS ON FILE |
| JOSE M DORTA FELICIANO | ADDRESS ON FILE |
| JOSE M DUCOS FERNANDEZ | ADDRESS ON FILE |
| JOSE M ECHEVARRIA CHARDON | ADDRESS ON FILE |
| JOSE M ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| JOSE M ELIAS VEGA | ADDRESS ON FILE |
| JOSE M ENCARNACION BRENES | ADDRESS ON FILE |
| JOSE M ENCHAUTEGUI GARCIA | ADDRESS ON FILE |
| JOSE M ENRIQUEZ SAN | ADDRESS ON FILE |
| JOSE M ESCALERA CLEMENTE | ADDRESS ON FILE |
| JOSE M ESCALERA CLEMENTE | ADDRESS ON FILE |
| JOSE M ESCALERA GEIGEL | ADDRESS ON FILE |
| JOSE M ESCANDON FOGUEROA | ADDRESS ON FILE |
| JOSE M ESCANDON FOGUEROA | ADDRESS ON FILE |
| JOSE M ESCOBALES RIVERA | ADDRESS ON FILE |
| JOSE M ESCOBALES SANTIAGO | ADDRESS ON FILE |
| JOSE M ESCOBAR ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M ESCOBAR ORTIZ | ADDRESS ON FILE |
| JOSE M ESCOBAR ORTIZ | ADDRESS ON FILE |
| JOSE M ESCUTE QUINONES | ADDRESS ON FILE |
| JOSE M ESPADA GONZALEZ | ADDRESS ON FILE |
| JOSE M ESPADA ROLON | ADDRESS ON FILE |
| JOSE M ESTRELLA TORRES | ADDRESS ON FILE |
| JOSE M FAJAR MARRERO | ADDRESS ON FILE |
| JOSE M FEBUS MARCCANO | ADDRESS ON FILE |
| JOSE M FELICIANO HERNANDEZ | ADDRESS ON FILE |
| JOSE M FELICIANO HERNANDEZ | ADDRESS ON FILE |
| JOSE M FELICIANO MARTINEZ | ADDRESS ON FILE |
| JOSE M FELICIANO QUINONES | ADDRESS ON FILE |
| JOSE M FELICIANO QUIROS | ADDRESS ON FILE |
| JOSE M FELICIANO TORRES | ADDRESS ON FILE |
| JOSE M FELICIANO TORRES | ADDRESS ON FILE |
| JOSE M FELIX CRUZ | ADDRESS ON FILE |
| JOSE M FELIX ENCARNACION | ADDRESS ON FILE |
| JOSE M FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M FERNANDEZ MERCADO | ADDRESS ON FILE |
| JOSE M FERNANDEZ MORALES | ADDRESS ON FILE |
| JOSE M FERNANDEZ ROSA | ADDRESS ON FILE |
| JOSE M FERNANDEZ ROSADO | ADDRESS ON FILE |
| JOSE M FERREIRO CARRANZA | ADDRESS ON FILE |
| JOSE M FERRER BERRIOS | ADDRESS ON FILE |
| JOSE M FIGUEROA ACEVEDO | ADDRESS ON FILE |
| JOSE M FIGUEROA ANDUJAR | ADDRESS ON FILE |
| JOSE M FIGUEROA BENITEZ | ADDRESS ON FILE |
| JOSE M FIGUEROA CAMACHO | ADDRESS ON FILE |
| JOSE M FIGUEROA CARIDES | ADDRESS ON FILE |
| JOSE M FIGUEROA COTTO | ADDRESS ON FILE |
| JOSE M FIGUEROA FELICIANO | ADDRESS ON FILE |
| JOSE M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| JOSE M FIGUEROA ORTEGA | ADDRESS ON FILE |
| JOSE M FIGUEROA ORTIZ | ADDRESS ON FILE |
| JOSE M FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE M FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE M FIGUEROA ROSADO | ADDRESS ON FILE |
| JOSE M FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE M FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE M FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE M FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE M FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE M FIGUEROA ZABALA | ADDRESS ON FILE |
| JOSE M FLORES DE LEON | ADDRESS ON FILE |
| JOSE M FLORES DE LEON | ADDRESS ON FILE |
| JOSE M FLORES DELTORO | ADDRESS ON FILE |
| JOSE M FLORES DIAZ | ADDRESS ON FILE |
| JOSE M FLORES DIAZ | ADDRESS ON FILE |
| JOSE M FLORES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M FLORES MONTANEZ | ADDRESS ON FILE |
| JOSE M FLORES MONTANEZ | ADDRESS ON FILE |
| JOSE M FLORES MONTANEZ | ADDRESS ON FILE |
| JOSE M FLORES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M FONTAN ORTIZ | ADDRESS ON FILE |
| JOSE M FONTANEZ CRUZ | ADDRESS ON FILE |
| JOSE M FONTANEZ MATOS | ADDRESS ON FILE |
| JOSE M FONTENEZ RIVERA | ADDRESS ON FILE |
| JOSE M FORTY GONZALEZ | ADDRESS ON FILE |
| JOSE M FRANCESCHI GOMEZ | ADDRESS ON FILE |
| JOSE M FUENTES CARRASQUILLO | ADDRESS ON FILE |
| JOSE M FUENTES FUENTES | ADDRESS ON FILE |
| JOSE M FUSTER CORDERO | ADDRESS ON FILE |
| JOSE M FUSTER LEVIN | ADDRESS ON FILE |
| JOSE M GALAN LOPEZ | ADDRESS ON FILE |
| JOSE M GALAN LOPEZ | ADDRESS ON FILE |
| JOSE M GALARZA CAPIELO | ADDRESS ON FILE |
| JOSE M GALARZA COLON | ADDRESS ON FILE |
| JOSE M GARCED RIVERA | ADDRESS ON FILE |
| JOSE M GARCIA AGUAYO | ADDRESS ON FILE |
| JOSE M GARCIA CARRASQUILLO | ADDRESS ON FILE |
| JOSE M GARCIA CRUZ | ADDRESS ON FILE |
| JOSE M GARCIA GARCIA | ADDRESS ON FILE |
| JOSE M GARCIA JIMENEZ | ADDRESS ON FILE |
| JOSE M GARCIA NERIS | ADDRESS ON FILE |
| JOSE M GARCIA NERIS | ADDRESS ON FILE |
| JOSE M GARCIA NERIS | ADDRESS ON FILE |
| JOSE M GARCIA NERIS | ADDRESS ON FILE |
| JOSE M GARCIA PACHECO | ADDRESS ON FILE |
| JOSE M GARCIA PITRE | ADDRESS ON FILE |
| JOSE M GARCIA RIOS | ADDRESS ON FILE |
| JOSE M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M GARCIA VARGAS | ADDRESS ON FILE |
| JOSE M GARCIA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M GARCIA VELLON | ADDRESS ON FILE |
| JOSE M GASTON RIVERA | ADDRESS ON FILE |
| JOSE M GERENA SANTIAGO | ADDRESS ON FILE |
| JOSE M GIRON VELEZ | ADDRESS ON FILE |
| JOSE M GOMEZ CRUZ | ADDRESS ON FILE |
| JOSE M GOMEZ CRUZ | ADDRESS ON FILE |
| JOSE M GOMEZ GOMEZ | ADDRESS ON FILE |
| JOSE M GOMEZ RAMOS | ADDRESS ON FILE |
| JOSE M GOMEZ RAMOS | ADDRESS ON FILE |
| JOSE M GOMEZ RIVERA | ADDRESS ON FILE |
| JOSE M GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M GOMEZ ROMAN | ADDRESS ON FILE |
| JOSE M GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M GONZALEZ BAEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ CASTILLO | ADDRESS ON FILE |
| JOSE M GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE |
| JOSE M GONZALEZ DE JESUS | ADDRESS ON FILE |
| JOSE M GONZALEZ DEL VALLE | ADDRESS ON FILE |
| JOSE M GONZALEZ ENCARNACIO | ADDRESS ON FILE |
| JOSE M GONZALEZ GEYLS | ADDRESS ON FILE |
| JOSE M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ JIMENEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ MACHADO | ADDRESS ON FILE |
| JOSE M GONZALEZ MALAVE | ADDRESS ON FILE |
| JOSE M GONZALEZ MATOS | ADDRESS ON FILE |
| JOSE M GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE M GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE M GONZALEZ MENDEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ MERCADO | ADDRESS ON FILE |
| JOSE M GONZALEZ NIEVES | ADDRESS ON FILE |
| JOSE M GONZALEZ NIEVES | ADDRESS ON FILE |
| JOSE M GONZALEZ NO APELLIDO | ADDRESS ON FILE |
| JOSE M GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE M GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE M GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE M GONZALEZ PABON | ADDRESS ON FILE |
| JOSE M GONZALEZ PIQEIRO | ADDRESS ON FILE |
| JOSE M GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE M GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE M GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M GONZALEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M GRACIA ARANA | ADDRESS ON FILE |
| JOSE M GUADALUPE RIVERA | ADDRESS ON FILE |
| JOSE M GUERRA NAVEDO | ADDRESS ON FILE |
| JOSE M GUERRERO PRESTON | ADDRESS ON FILE |
| JOSE M GUEVARA LOPEZ | ADDRESS ON FILE |
| JOSE M GUINDIN CORRALIZA | ADDRESS ON FILE |
| JOSE M GUTIERREZ JOSE | ADDRESS ON FILE |
| JOSE M GUZMAN LOPEZ | ADDRESS ON FILE |
| JOSE M GUZMAN PEREZ | ADDRESS ON FILE |
| JOSE M GUZMAN RENTAS | ADDRESS ON FILE |
| JOSE M GUZMAN SERRANO | ADDRESS ON FILE |
| JOSE M HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE M HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE M HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ DELGADO | ADDRESS ON FILE |
| JOSE M HERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ LUQUE | ADDRESS ON FILE |
| JOSE M HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE M HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE M HERNANDEZ OCANA | ADDRESS ON FILE |
| JOSE M HERNANDEZ RAMOS | ADDRESS ON FILE |
| JOSE M HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE M HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE M HERNANDEZ ROLON | ADDRESS ON FILE |
| JOSE M HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ SANTOS | ADDRESS ON FILE |
| JOSE M HERNANDEZ SANTOS | ADDRESS ON FILE |
| JOSE M HERNANDEZ SERRANO | ADDRESS ON FILE |
| JOSE M HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE M HERNANDEZ ZAVALA | ADDRESS ON FILE |
| JOSE M HIRALDO PEDRAZA | ADDRESS ON FILE |
| JOSE M HIRALDO RIVERA | ADDRESS ON FILE |
| JOSE M HUERTAS | ADDRESS ON FILE |
| JOSE M HUERTAS BARBOSA | ADDRESS ON FILE |
| JOSE M HUERTAS COLON | ADDRESS ON FILE |
| JOSE M IRIZARRY FIGUEROA | ADDRESS ON FILE |
| JOSE M IRIZARRY MARTIR | ADDRESS ON FILE |
| JOSE M IRIZARRY MEDINA | ADDRESS ON FILE |
| JOSE M IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE M IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE M IRIZARRY RIVERA | ADDRESS ON FILE |
| JOSE M IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JOSE M IRIZARRY VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M IRIZARRY VEGA | ADDRESS ON FILE |
| JOSE M JESUS GONZALEZ | ADDRESS ON FILE |
| JOSE M JESUS GONZALEZ | ADDRESS ON FILE |
| JOSE M JIMENEZ CAJIGAS | ADDRESS ON FILE |
| JOSE M JIMENEZ CARRERO | ADDRESS ON FILE |
| JOSE M JIMENEZ FIGUEROA | ADDRESS ON FILE |
| JOSE M JIMENEZ RAMOS | ADDRESS ON FILE |
| JOSE M JIMENEZ SOLA | ADDRESS ON FILE |
| JOSE M JUAN GUZMAN | ADDRESS ON FILE |
| JOSE M JUAN NIEVES | ADDRESS ON FILE |
| JOSE M JUSINO CANCEL | ADDRESS ON FILE |
| JOSE M JUST ROSARIO | ADDRESS ON FILE |
| JOSE M LA TORRE RAMOS | ADDRESS ON FILE |
| JOSE M LABOY MIURA | ADDRESS ON FILE |
| JOSE M LABOY PADILLA | ADDRESS ON FILE |
| JOSE M LABOY ROBLES | ADDRESS ON FILE |
| JOSE M LANZO SEVILLA | ADDRESS ON FILE |
| JOSE M LARA PEREZ | ADDRESS ON FILE |
| JOSE M LARA PEREZ | ADDRESS ON FILE |
| JOSE M LASANTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M LAYS HERNANDEZ | ADDRESS ON FILE |
| JOSE M LEBRON DE JESUS | ADDRESS ON FILE |
| JOSE M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE M LEON BAUZA | ADDRESS ON FILE |
| JOSE M LEON CAMACHO | ADDRESS ON FILE |
| JOSE M LEON CORREA | ADDRESS ON FILE |
| JOSE M LEON MERCADO | ADDRESS ON FILE |
| JOSE M LIZARDI ONEILL | ADDRESS ON FILE |
| JOSE M LOPEZ ACEVEDO | ADDRESS ON FILE |
| JOSE M LOPEZ ALMODOVAR | ADDRESS ON FILE |
| JOSE M LOPEZ BARRETO | ADDRESS ON FILE |
| JOSE M LOPEZ BERNAL | ADDRESS ON FILE |
| JOSE M LOPEZ CABRERA | ADDRESS ON FILE |
| JOSE M LOPEZ CASIANO | ADDRESS ON FILE |
| JOSE M LOPEZ COLON | ADDRESS ON FILE |
| JOSE M LOPEZ COLON | ADDRESS ON FILE |
| JOSE M LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE M LOPEZ DIAZ | ADDRESS ON FILE |
| JOSE M LOPEZ DIAZ | ADDRESS ON FILE |
| JOSE M LOPEZ GUZMAN | ADDRESS ON FILE |
| JOSE M LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE M LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE M LOPEZ MEDINA | ADDRESS ON FILE |
| JOSE M LOPEZ MORALES | ADDRESS ON FILE |
| JOSE M LOPEZ MORALES | ADDRESS ON FILE |
| JOSE M LOPEZ MOYA | ADDRESS ON FILE |
| JOSE M LOPEZ MOYA | ADDRESS ON FILE |
| JOSE M LOPEZ PAGAN | ADDRESS ON FILE |
| JOSE M LOPEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE M LOPEZ QUINTERO | ADDRESS ON FILE |
| JOSE M LOPEZ QUINTERO | ADDRESS ON FILE |
| JOSE M LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE M LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE M LOPEZ VALENTIN | ADDRESS ON FILE |
| JOSE M LOZADA ADORNO | ADDRESS ON FILE |
| JOSE M LOZADA FLORES | ADDRESS ON FILE |
| JOSE M LOZADA MEDINA | ADDRESS ON FILE |
| JOSE M LOZADA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M LOZANO RIVERA | ADDRESS ON FILE |
| JOSE M LUGO CRUZ | ADDRESS ON FILE |
| JOSE M LUGO MARTINEZ | ADDRESS ON FILE |
| JOSE M LUGO PASSAPERA | ADDRESS ON FILE |
| JOSE M LUGO QUINONES | ADDRESS ON FILE |
| JOSE M LUGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M LUNA COLON | ADDRESS ON FILE |
| JOSE M LUYANDA NUNEZ | ADDRESS ON FILE |
| JOSE M M AVILES BERRIOS | ADDRESS ON FILE |
| JOSE M M CARRADERO MURIEL | ADDRESS ON FILE |
| JOSE M M CASTRO RAMOS | ADDRESS ON FILE |
| JOSE M M COLON MARQUEZ | ADDRESS ON FILE |
| JOSE M M COLON MARQUEZ | ADDRESS ON FILE |
| JOSE M M CRUZ MONTALVO | ADDRESS ON FILE |
| JOSE M M CUADRADO PAGAN | ADDRESS ON FILE |
| JOSE M M CUMBA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M M DIAZ MORALES | ADDRESS ON FILE |
| JOSE M M FARIA SERRANO | ADDRESS ON FILE |
| JOSE M M FIGUEROA SANTOS | ADDRESS ON FILE |
| JOSE M M FIGUEROA SANTOS | ADDRESS ON FILE |
| JOSE M M FIGUEROA SANTOS | ADDRESS ON FILE |
| JOSE M M FIGUEROA SANTOS | ADDRESS ON FILE |
| JOSE M M FRANQUI PEREZ | ADDRESS ON FILE |
| JOSE M M FUENTES OSORIO | ADDRESS ON FILE |
| JOSE M M GONZALEZ CORREA | ADDRESS ON FILE |
| JOSE M M GONZALEZ CORREA | ADDRESS ON FILE |
| JOSE M M HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE M M HERNANDEZ JESUS | ADDRESS ON FILE |
| JOSE M M HIRALDO MEDERO | ADDRESS ON FILE |
| JOSE M M LOPEZ CASTRO | ADDRESS ON FILE |
| JOSE M M LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSE M M MALDONADO CALO | ADDRESS ON FILE |
| JOSE M M MARTINEZ ESTRADA | ADDRESS ON FILE |
| JOSE M M MARTINEZ ESTRADA | ADDRESS ON FILE |
| JOSE M M MIRANDA CRUZ | ADDRESS ON FILE |
| JOSE M M MIRANDA CRUZ | ADDRESS ON FILE |
| JOSE M M MIRANDA CRUZ | ADDRESS ON FILE |
| JOSE M M MORALES ALVAREZ | ADDRESS ON FILE |
| JOSE M M MORALES ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE M M MUNERA ACEVEDO | ADDRESS ON FILE |
| JOSE M M NARVAEZ ROLON | ADDRESS ON FILE |
| JOSE M M OJEDA CARABALLO | ADDRESS ON FILE |
| JOSE M M OTERO VALENTIN | ADDRESS ON FILE |
| JOSE M M OTERO VALENTIN | ADDRESS ON FILE |
| JOSE M M PARIS TAPIA | ADDRESS ON FILE |
| JOSE M M PARIS TAPIA | ADDRESS ON FILE |
| JOSE M M RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M M RAMOS CALZADA | ADDRESS ON FILE |
| JOSE M M RAMOS CALZADA | ADDRESS ON FILE |
| JOSE M M REPOLLET PAGAN | ADDRESS ON FILE |
| JOSE M M REPOLLET PAGAN | ADDRESS ON FILE |
| JOSE M M RIVERA PADILLA | ADDRESS ON FILE |
| JOSE M M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M M RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE M M RODRIGUEZ ROLON | ADDRESS ON FILE |
| JOSE M M RODRIGUEZ ROLON | ADDRESS ON FILE |
| JOSE M M ROSADO ACEVEDO | ADDRESS ON FILE |
| JOSE M M ROSADO ACEVEDO | ADDRESS ON FILE |
| JOSE M M ROSADO VAZQUEZ | ADDRESS ON FILE |
| JOSE M M ROSADO VAZQUEZ | ADDRESS ON FILE |
| JOSE M M ROSARIO TORRES | ADDRESS ON FILE |
| JOSE M M SANCHEZ RODRIGUE | ADDRESS ON FILE |
| JOSE M M SANTANA ORELLANO | ADDRESS ON FILE |
| JOSE M M SANTANA ORELLANO | ADDRESS ON FILE |
| JOSE M M SANTIAGO MORALES | ADDRESS ON FILE |
| JOSE M M VARA DEKONY | ADDRESS ON FILE |
| JOSE M M VEGA ALBERIO | ADDRESS ON FILE |
| JOSE M M VEGA ALBERIO | ADDRESS ON FILE |
| JOSE M M VEGA TOSADO | ADDRESS ON FILE |
| JOSE M M VEGA TOSADO | ADDRESS ON FILE |
| JOSE M MACHIN BORGES | ADDRESS ON FILE |
| JOSE M MACHIN BORGES | ADDRESS ON FILE |
| JOSE M MACHIN BORGES | ADDRESS ON FILE |
| JOSE M MAISONET BORDOY | ADDRESS ON FILE |
| JOSE M MALAVE CARDENALES | ADDRESS ON FILE |
| JOSE M MALAVE DURANT | ADDRESS ON FILE |
| JOSE M MALAVE RODRIGUEZ | ADDRESS ON FILE |
| JOSE M MALDONADO | ADDRESS ON FILE |
| JOSE M MALDONADO | ADDRESS ON FILE |
| JOSE M MALDONADO | ADDRESS ON FILE |
| JOSE M MALDONADO BURGOS | ADDRESS ON FILE |
| JOSE M MALDONADO COLON | ADDRESS ON FILE |
| JOSE M MALDONADO COLON | ADDRESS ON FILE |
| JOSE M MALDONADO COLON | ADDRESS ON FILE |
| JOSE M MALDONADO COLON | ADDRESS ON FILE |
| JOSE M MALDONADO CORTES | ADDRESS ON FILE |
| JOSE M MALDONADO DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M MALDONADO DIAZ | ADDRESS ON FILE |
| JOSE M MALDONADO MALDONADO | ADDRESS ON FILE |
| JOSE M MALDONADO MARTINEZ | ADDRESS ON FILE |
| JOSE M MALDONADO OCASIO | ADDRESS ON FILE |
| JOSE M MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M MANGUAL GUILBE | ADDRESS ON FILE |
| JOSE M MANGUAL GUILBE | ADDRESS ON FILE |
| JOSE M MANSO RIVERA | ADDRESS ON FILE |
| JOSE M MARCANO ALVAREZ | ADDRESS ON FILE |
| JOSE M MARCANO SOTO | ADDRESS ON FILE |
| JOSE M MARQUEZ CASANOVA | ADDRESS ON FILE |
| JOSE M MARRERO ORTIZ | ADDRESS ON FILE |
| JOSE M MARRERO RAMOS | ADDRESS ON FILE |
| JOSE M MARRERO SANTIAGO | ADDRESS ON FILE |
| JOSE M MARRERO SANTIAGO | ADDRESS ON FILE |
| JOSE M MARRERO TORRES | ADDRESS ON FILE |
| JOSE M MARTI CRUZ | ADDRESS ON FILE |
| JOSE M MARTINEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ COLON | ADDRESS ON FILE |
| JOSE M MARTINEZ COTTO | ADDRESS ON FILE |
| JOSE M MARTINEZ COUVERTIER | ADDRESS ON FILE |
| JOSE M MARTINEZ CRUZ | ADDRESS ON FILE |
| JOSE M MARTINEZ DE JESUS | ADDRESS ON FILE |
| JOSE M MARTINEZ DIAZ | ADDRESS ON FILE |
| JOSE M MARTINEZ MEDINA | ADDRESS ON FILE |
| JOSE M MARTINEZ MELENDEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ MELENDEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ MENDEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ MOLINA | ADDRESS ON FILE |
| JOSE M MARTINEZ QUILES | ADDRESS ON FILE |
| JOSE M MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE M MARTINEZ ROLON | ADDRESS ON FILE |
| JOSE M MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ SANTANA | ADDRESS ON FILE |
| JOSE M MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE M MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE M MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE M MARTINEZ YAMBO | ADDRESS ON FILE |
| JOSE M MARTINEZ YAMBO | ADDRESS ON FILE |
| JOSE M MARTINO REY | ADDRESS ON FILE |
| JOSE M MASSA ORTIZ | ADDRESS ON FILE |
| JOSE M MASSA ORTIZ | ADDRESS ON FILE |
| JOSE M MATIAS NEGRON | ADDRESS ON FILE |
| JOSE M MATIAS ROMAN | ADDRESS ON FILE |
| JOSE M MATTEI MONTANO | ADDRESS ON FILE |
| JOSE M MAXAN SANCHEZ | ADDRESS ON FILE |
| JOSE M MAYSONET MARTINEZ | ADDRESS ON FILE |
| JOSE M MEDERO DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M MEDINA ROLDAN | ADDRESS ON FILE |
| JOSE M MEDINA ROSADO | ADDRESS ON FILE |
| JOSE M MEDINA RUIZ | ADDRESS ON FILE |
| JOSE M MEDINA SANCHEZ | ADDRESS ON FILE |
| JOSE M MEDINA SURITA | ADDRESS ON FILE |
| JOSE M MEDINA SURITA | ADDRESS ON FILE |
| JOSE M MEDINA VILLANUEVA | ADDRESS ON FILE |
| JOSE M MEJIAS CACERES | ADDRESS ON FILE |
| JOSE M MELECIO TORRES | ADDRESS ON FILE |
| JOSE M MELECIO TORRES | ADDRESS ON FILE |
| JOSE M MELENDEZ CALDERON | ADDRESS ON FILE |
| JOSE M MELENDEZ CALDERON | ADDRESS ON FILE |
| JOSE M MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M MELENDEZ LANZO | ADDRESS ON FILE |
| JOSE M MELENDEZ LEBRON | ADDRESS ON FILE |
| JOSE M MELENDEZ LEON | ADDRESS ON FILE |
| JOSE M MELENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE M MELENDEZ LUNA | ADDRESS ON FILE |
| JOSE M MELENDEZ ORTIZ | ADDRESS ON FILE |
| JOSE M MELENDEZ ORTIZ | ADDRESS ON FILE |
| JOSE M MELON BONILLA | ADDRESS ON FILE |
| JOSE M MENDEZ | ADDRESS ON FILE |
| JOSE M MENDEZ CRESPO | ADDRESS ON FILE |
| JOSE M MENDEZ CRESPO | ADDRESS ON FILE |
| JOSE M MENDEZ MONTANEZ | ADDRESS ON FILE |
| JOSE M MENDEZ ROSARIO | ADDRESS ON FILE |
| JOSE M MENDEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M MENDIZABAL | ADDRESS ON FILE |
| JOSE M MENDOZA VALENTIN | ADDRESS ON FILE |
| JOSE M MENDOZA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M MENDOZA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M MERCADO BAHAMUNDI | ADDRESS ON FILE |
| JOSE M MERCADO CORDERO | ADDRESS ON FILE |
| JOSE M MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M MERCED CORNIER | ADDRESS ON FILE |
| JOSE M MERCED CORNIER | ADDRESS ON FILE |
| JOSE M MERCED PACHECO | ADDRESS ON FILE |
| JOSE M MILLE LEBRON | ADDRESS ON FILE |
| JOSE M MIRABAL HERNANDEZ | ADDRESS ON FILE |
| JOSE M MIRABAL ROSADO | ADDRESS ON FILE |
| JOSE M MIRANDA JIMENEZ | ADDRESS ON FILE |
| JOSE M MIRANDA JIMENEZ | ADDRESS ON FILE |
| JOSE M MIRANDA JIMENEZ | ADDRESS ON FILE |
| JOSE M MIRANDA NUNEZ | ADDRESS ON FILE |
| JOSE M MIRANDA RAMOS | ADDRESS ON FILE |
| JOSE M MIRANDA RAMOS | ADDRESS ON FILE |
| JOSE M MIRANDA RAMOS | ADDRESS ON FILE |
| JOSE M MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE M MOJICA COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M MOJICA SANCHEZ | ADDRESS ON FILE |
| JOSE M MOJICA SANCHEZ | ADDRESS ON FILE |
| JOSE M MOLINA CALDERON | ADDRESS ON FILE |
| JOSE M MOLINA GONZALEZ | ADDRESS ON FILE |
| JOSE M MOLINA MARTINEZ | ADDRESS ON FILE |
| JOSE M MOLINA OLIVERAS | ADDRESS ON FILE |
| JOSE M MOLINARY GARCIA | ADDRESS ON FILE |
| JOSE M MONGE CIRINO | ADDRESS ON FILE |
| JOSE M MONTALVO GUTIERREZ | ADDRESS ON FILE |
| JOSE M MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M MONTANEZ OQUENDO | ADDRESS ON FILE |
| JOSE M MONTANEZ ORTIZ | ADDRESS ON FILE |
| JOSE M MONTERO | ADDRESS ON FILE |
| JOSE M MONTERO MARTINEZ | ADDRESS ON FILE |
| JOSE M MONTES GONZALEZ | ADDRESS ON FILE |
| JOSE M MONTESINO SANFELIZ | ADDRESS ON FILE |
| JOSE M MORA MOLINA | ADDRESS ON FILE |
| JOSE M MORALES ARROYO | ADDRESS ON FILE |
| JOSE M MORALES BELTRAN | ADDRESS ON FILE |
| JOSE M MORALES BENITEZ | ADDRESS ON FILE |
| JOSE M MORALES DELGADO | ADDRESS ON FILE |
| JOSE M MORALES ESPADA | ADDRESS ON FILE |
| JOSE M MORALES FUENTES | ADDRESS ON FILE |
| JOSE M MORALES MEDINA | ADDRESS ON FILE |
| JOSE M MORALES MONTANEZ | ADDRESS ON FILE |
| JOSE M MORALES MUNIZ | ADDRESS ON FILE |
| JOSE M MORALES NEGRON | ADDRESS ON FILE |
| JOSE M MORALES ORTIZ | ADDRESS ON FILE |
| JOSE M MORALES RAMOS | ADDRESS ON FILE |
| JOSE M MORALES RIVERA | ADDRESS ON FILE |
| JOSE M MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M MORALES ROJAS | ADDRESS ON FILE |
| JOSE M MORALES ROMAN | ADDRESS ON FILE |
| JOSE M MORALES SANCHEZ | ADDRESS ON FILE |
| JOSE M MORALES SOSTRE | ADDRESS ON FILE |
| JOSE M MORALES TORO | ADDRESS ON FILE |
| JOSE M MORENO RIVAS | ADDRESS ON FILE |
| JOSE M MORET CALIXTO | ADDRESS ON FILE |
| JOSE M MORGADO MORALES | ADDRESS ON FILE |
| JOSE M MOYA CUEVAS | ADDRESS ON FILE |
| JOSE M MULERO RIOS | ADDRESS ON FILE |
| JOSE M MULERO RIOS | ADDRESS ON FILE |
| JOSE M MUNIZ RIVERA | ADDRESS ON FILE |
| JOSE M MUNIZ TORRES | ADDRESS ON FILE |
| JOSE M MUNOZ ARES | ADDRESS ON FILE |
| JOSE M MUNOZ ASENCIO | ADDRESS ON FILE |
| JOSE M MUNOZ MUNOZ | ADDRESS ON FILE |
| JOSE M MUNOZ OQUENDO | ADDRESS ON FILE |
| JOSE M MUNOZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M MUNOZ ROCHE | ADDRESS ON FILE |
| JOSE M NARVAEZ PADILLA | ADDRESS ON FILE |
| JOSE M NATAL DIAZ | ADDRESS ON FILE |
| JOSE M NATER VAZQUEZ | ADDRESS ON FILE |
| JOSE M NEGRON GALARZA | ADDRESS ON FILE |
| JOSE M NEGRON LOPEZ | ADDRESS ON FILE |
| JOSE M NEGRON REYES | ADDRESS ON FILE |
| JOSE M NEGRON SOTO | ADDRESS ON FILE |
| JOSE M NEGRONI PEDROZA | ADDRESS ON FILE |
| JOSE M NEGRONI SANTANA | ADDRESS ON FILE |
| JOSE M NEGRONI SANTANA | ADDRESS ON FILE |
| JOSE M NEGRONI SANTANA | ADDRESS ON FILE |
| JOSE M NELSON | ADDRESS ON FILE |
| JOSE M NIETO RIVERA | ADDRESS ON FILE |
| JOSE M NIEVES BAEZ | ADDRESS ON FILE |
| JOSE M NIEVES BAEZ | ADDRESS ON FILE |
| JOSE M NIEVES CARRILLO | ADDRESS ON FILE |
| JOSE M NIEVES MENDEZ | ADDRESS ON FILE |
| JOSE M NIEVES NEGRON | ADDRESS ON FILE |
| JOSE M NIEVES RIOS | ADDRESS ON FILE |
| JOSE M NIEVES RIVERA | ADDRESS ON FILE |
| JOSE M NIEVES RIVERA | ADDRESS ON FILE |
| JOSE M NIEVES ROJAS | ADDRESS ON FILE |
| JOSE M NIEVES ROMAN | ADDRESS ON FILE |
| JOSE M NIEVES SANCHEZ | ADDRESS ON FILE |
| JOSE M NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE M NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE M NIEVES VALDERRAMA | ADDRESS ON FILE |
| JOSE M NIEVES VEGA | ADDRESS ON FILE |
| JOSE M NIN GONZALEZ | ADDRESS ON FILE |
| JOSE M NIN GONZALEZ | ADDRESS ON FILE |
| JOSE M NOGUE CINTRON | ADDRESS ON FILE |
| JOSE M NUNEZ LEON | ADDRESS ON FILE |
| JOSE M NUNEZ OQUENDO | ADDRESS ON FILE |
| JOSE M NUNEZ SIERRA | ADDRESS ON FILE |
| JOSE M NUNEZ TRIAS | ADDRESS ON FILE |
| JOSE M NUNEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M OBANDO MONTERO | ADDRESS ON FILE |
| JOSE M OCASIO ANAYA | ADDRESS ON FILE |
| JOSE M OCASIO BARRETO | ADDRESS ON FILE |
| JOSE M OCASIO COLLADO | ADDRESS ON FILE |
| JOSE M OCASIO GALI | ADDRESS ON FILE |
| JOSE M OCASIO MALDONADO | ADDRESS ON FILE |
| JOSE M OCASIO MONTALVO | ADDRESS ON FILE |
| JOSE M OCASIO ORTIZ | ADDRESS ON FILE |
| JOSE M OCASIO ORTIZ | ADDRESS ON FILE |
| JOSE M OCASIO ORTIZ | ADDRESS ON FILE |
| JOSE M OCASIO RAMIREZ | ADDRESS ON FILE |
| JOSE M OJEDA FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M OLIVER FRANCO | ADDRESS ON FILE |
| JOSE M OLIVERAS ORTIZ | ADDRESS ON FILE |
| JOSE M OLIVERAS RIVERA | ADDRESS ON FILE |
| JOSE M OLIVERO | ADDRESS ON FILE |
| JOSE M OLIVO DE JESUS | ADDRESS ON FILE |
| JOSE M OLIVO OJEDA | ADDRESS ON FILE |
| JOSE M OLIVO OJEDA | ADDRESS ON FILE |
| JOSE M OLIVO OJEDA | ADDRESS ON FILE |
| JOSE M OLMO GARCIA | ADDRESS ON FILE |
| JOSE M OLMO GARCIA | ADDRESS ON FILE |
| JOSE M ORELLANA GARCIA | ADDRESS ON FILE |
| JOSE M ORELLANA GARCIA | ADDRESS ON FILE |
| JOSE M ORELLANA GARCIA | ADDRESS ON FILE |
| JOSE M ORENGO SANTIAGO | ADDRESS ON FILE |
| JOSE M OROPEZA COSME | ADDRESS ON FILE |
| JOSE M OROPEZA COSME | ADDRESS ON FILE |
| JOSE M ORTEGA VAZQUEZ | ADDRESS ON FILE |
| JOSE M ORTIZ | ADDRESS ON FILE |
| JOSE M ORTIZ BERRIOS | ADDRESS ON FILE |
| JOSE M ORTIZ CARDONA | ADDRESS ON FILE |
| JOSE M ORTIZ COLON | ADDRESS ON FILE |
| JOSE M ORTIZ CORREA | ADDRESS ON FILE |
| JOSE M ORTIZ COTTE | ADDRESS ON FILE |
| JOSE M ORTIZ FERNANDEZ | ADDRESS ON FILE |
| JOSE M ORTIZ GOMEZ | ADDRESS ON FILE |
| JOSE M ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M ORTIZ MERCADO | ADDRESS ON FILE |
| JOSE M ORTIZ MERCADO | ADDRESS ON FILE |
| JOSE M ORTIZ MORALES | ADDRESS ON FILE |
| JOSE M ORTIZ MORALES | ADDRESS ON FILE |
| JOSE M ORTIZ MORALES | ADDRESS ON FILE |
| JOSE M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M ORTOLAZA VILLAFANE | ADDRESS ON FILE |
| JOSE M OSORIO DAVILA | ADDRESS ON FILE |
| JOSE M OSORIO JESUS | ADDRESS ON FILE |
| JOSE M OSORIO LACEN | ADDRESS ON FILE |
| JOSE M OSORIO PIZARRO | ADDRESS ON FILE |
| JOSE M OTERO COTTO | ADDRESS ON FILE |
| JOSE M OTERO SEDA | ADDRESS ON FILE |
| JOSE M PABON GARCIA | ADDRESS ON FILE |
| JOSE M PABON NIEVES | ADDRESS ON FILE |
| JOSE M PABON VAZQUEZ | ADDRESS ON FILE |
| JOSE M PACHECO GONZALEZ | ADDRESS ON FILE |
| JOSE M PACHECO GONZALEZ | ADDRESS ON FILE |
| JOSE M PACHECO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M PACHECO LUCIANO | ADDRESS ON FILE |
| JOSE M PACHECO PANTOJA | ADDRESS ON FILE |
| JOSE M PACHECO RIVERA | ADDRESS ON FILE |
| JOSE M PADILLA BATISTA | ADDRESS ON FILE |
| JOSE M PADILLA CINTRON | ADDRESS ON FILE |
| JOSE M PADILLA MONTANEZ | ADDRESS ON FILE |
| JOSE M PADILLA MONTANEZ | ADDRESS ON FILE |
| JOSE M PADILLA MORALES | ADDRESS ON FILE |
| JOSE M PADILLA MORALES | ADDRESS ON FILE |
| JOSE M PADILLA PACHECO | ADDRESS ON FILE |
| JOSE M PADILLA SOTO | ADDRESS ON FILE |
| JOSE M PAGAN ALICEA | ADDRESS ON FILE |
| JOSE M PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE M PAGAN ROSA | ADDRESS ON FILE |
| JOSE M PAGAN ROSA | ADDRESS ON FILE |
| JOSE M PAGAN VALENTIN | ADDRESS ON FILE |
| JOSE M PAGAN VELAZQUEZ | ADDRESS ON FILE |
| JOSE M PANIAGUA ADORNO | ADDRESS ON FILE |
| JOSE M PARIS ESCALERA | ADDRESS ON FILE |
| JOSE M PARIS LOPEZ | ADDRESS ON FILE |
| JOSE M PASTRANA ESTRADA | ADDRESS ON FILE |
| JOSE M PASTRANA RIVERA | ADDRESS ON FILE |
| JOSE M PAZOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE M PENA DE JESUS | ADDRESS ON FILE |
| JOSE M PEREZ ACOSTA | ADDRESS ON FILE |
| JOSE M PEREZ ACOSTA | ADDRESS ON FILE |
| JOSE M PEREZ BERMUDEZ | ADDRESS ON FILE |
| JOSE M PEREZ CALCANO | ADDRESS ON FILE |
| JOSE M PEREZ CALDERON | ADDRESS ON FILE |
| JOSE M PEREZ CRUZ | ADDRESS ON FILE |
| JOSE M PEREZ CRUZ | ADDRESS ON FILE |
| JOSE M PEREZ FRANCESCHI | ADDRESS ON FILE |
| JOSE M PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE M PEREZ GULLON | ADDRESS ON FILE |
| JOSE M PEREZ GULLON | ADDRESS ON FILE |
| JOSE M PEREZ GUZMAN | ADDRESS ON FILE |
| JOSE M PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M PEREZ JIMENEZ | ADDRESS ON FILE |
| JOSE M PEREZ JIMENEZ | ADDRESS ON FILE |
| JOSE M PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE M PEREZ MEDINA | ADDRESS ON FILE |
| JOSE M PEREZ MIRAY | ADDRESS ON FILE |
| JOSE M PEREZ MONTES | ADDRESS ON FILE |
| JOSE M PEREZ NIEVES | ADDRESS ON FILE |
| JOSE M PEREZ OCASIO | ADDRESS ON FILE |
| JOSE M PEREZ OCASIO | ADDRESS ON FILE |
| JOSE M PEREZ PEREZ | ADDRESS ON FILE |
| JOSE M PEREZ PEREZ | ADDRESS ON FILE |
| JOSE M PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M PEREZ RIVERA | ADDRESS ON FILE |
| JOSE M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M PEREZ ROSARIO | ADDRESS ON FILE |
| JOSE M PEREZ SELOSSE | ADDRESS ON FILE |
| JOSE M PEREZ TAPIA | ADDRESS ON FILE |
| JOSE M PEREZ TORRES | ADDRESS ON FILE |
| JOSE M PEREZ TORRES | ADDRESS ON FILE |
| JOSE M PEREZ TORRES | ADDRESS ON FILE |
| JOSE M PEREZ TORRES | ADDRESS ON FILE |
| JOSE M PEREZ TORRES | ADDRESS ON FILE |
| JOSE M PEREZ VELASCO | ADDRESS ON FILE |
| JOSE M PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE M PEREZ VELEZ | ADDRESS ON FILE |
| JOSE M PEREZ VELEZ | ADDRESS ON FILE |
| JOSE M PEREZ VELEZ | ADDRESS ON FILE |
| JOSE M PEREZ VELEZ | ADDRESS ON FILE |
| JOSE M PIAR SAEZ | ADDRESS ON FILE |
| JOSE M PIGUERO VEGA | ADDRESS ON FILE |
| JOSE M PINA MONZON | ADDRESS ON FILE |
| JOSE M PINA MONZON | ADDRESS ON FILE |
| JOSE M PINTO RIVERA | ADDRESS ON FILE |
| JOSE M PIZARRO ANDRADES | ADDRESS ON FILE |
| JOSE M PIZARRO GUZMAN | ADDRESS ON FILE |
| JOSE M PIZARRO PEREZ | ADDRESS ON FILE |
| JOSE M PIZARRO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M PIZARRO ZAYAS | ADDRESS ON FILE |
| JOSE M PONCE QUINONES | ADDRESS ON FILE |
| JOSE M PRADO QUILES | ADDRESS ON FILE |
| JOSE M PRATTS PEREZ | ADDRESS ON FILE |
| JOSE M PRATTS RODZ | ADDRESS ON FILE |
| JOSE M PUJALS GONZALEZ | ADDRESS ON FILE |
| JOSE M QUIJANO GONZALEZ | ADDRESS ON FILE |
| JOSE M QUILES SOTO | ADDRESS ON FILE |
| JOSE M QUILES SOTO | ADDRESS ON FILE |
| JOSE M QUINONES MERCADO | ADDRESS ON FILE |
| JOSE M QUINONEZ ORTIZ | ADDRESS ON FILE |
| JOSE M QUINTANA GARCIA | ADDRESS ON FILE |
| JOSE M QUINTANA GARCIA | ADDRESS ON FILE |
| JOSE M QUINTANA GARCIA | ADDRESS ON FILE |
| JOSE M RAMIREZ ALVAREZ | ADDRESS ON FILE |
| JOSE M RAMIREZ JIMENEZ | ADDRESS ON FILE |
| JOSE M RAMIREZ MARQUEZ | ADDRESS ON FILE |
| JOSE M RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JOSE M RAMIREZ ROMAN | ADDRESS ON FILE |
| JOSE M RAMIREZ ROSA | ADDRESS ON FILE |
| JOSE M RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M RAMOS CABRERA | ADDRESS ON FILE |
| JOSE M RAMOS COLON | ADDRESS ON FILE |
| JOSE M RAMOS DIANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE M RAMOS DIANA | ADDRESS ON FILE |
| JOSE M RAMOS DIANA | ADDRESS ON FILE |
| JOSE M RAMOS DIAZ | ADDRESS ON FILE |
| JOSE M RAMOS GARCIA | ADDRESS ON FILE |
| JOSE M RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE M RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE M RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE M RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE M RAMOS MATOS | ADDRESS ON FILE |
| JOSE M RAMOS MATOS | ADDRESS ON FILE |
| JOSE M RAMOS QUINTERO | ADDRESS ON FILE |
| JOSE M RAMOS QUINTERO | ADDRESS ON FILE |
| JOSE M RAMOS QUINTERO | ADDRESS ON FILE |
| JOSE M RAMOS RIOS | ADDRESS ON FILE |
| JOSE M RAMOS RIVERA | ADDRESS ON FILE |
| JOSE M RAMOS RIVERA | ADDRESS ON FILE |
| JOSE M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RAMOS SOTO | ADDRESS ON FILE |
| JOSE M RAMOS SOTO | ADDRESS ON FILE |
| JOSE M RAMOS VELAZQUEZ | ADDRESS ON FILE |
| JOSE M RAMOS VELEZ | ADDRESS ON FILE |
| JOSE M REINES SANTIAGO | ADDRESS ON FILE |
| JOSE M RENTA SANTIAGO | ADDRESS ON FILE |
| JOSE M RENTA SANTIAGO | ADDRESS ON FILE |
| JOSE M RENTAS MELENDEZ | ADDRESS ON FILE |
| JOSE M RENTAS MELENDEZ | ADDRESS ON FILE |
| JOSE M REYES AGOSTO | ADDRESS ON FILE |
| JOSE M REYES CASTRO | ADDRESS ON FILE |
| JOSE M REYES CRUZ | ADDRESS ON FILE |
| JOSE M REYES CRUZ | ADDRESS ON FILE |
| JOSE M REYES CRUZ | ADDRESS ON FILE |
| JOSE M REYES FIGUEROA | ADDRESS ON FILE |
| JOSE M REYES FIGUEROA | ADDRESS ON FILE |
| JOSE M REYES LOPEZ | ADDRESS ON FILE |
| JOSE M REYES REYES | ADDRESS ON FILE |
| JOSE M REYES RUIZ | ADDRESS ON FILE |
| JOSE M REYES SANTIAGO | ADDRESS ON FILE |
| JOSE M REYES SANTOS | ADDRESS ON FILE |
| JOSE M REYES VELAZQUEZ | ADDRESS ON FILE |
| JOSE M RIOS CALDERON | ADDRESS ON FILE |
| JOSE M RIOS CALDERON | ADDRESS ON FILE |
| JOSE M RIOS CINTRON | ADDRESS ON FILE |
| JOSE M RIOS FERREIRA | ADDRESS ON FILE |
| JOSE M RIOS FERREIRA | ADDRESS ON FILE |
| JOSE M RIOS FLORAN | ADDRESS ON FILE |
| JOSE M RIOS GONZALEZ | ADDRESS ON FILE |
| JOSE M RIOS GONZALEZ | ADDRESS ON FILE |
| JOSE M RIOS MONTANEZ | ADDRESS ON FILE |
| JOSE M RIOS PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M RIOS RAMIREZ | ADDRESS ON FILE |
| JOSE M RIOS RIJOS | ADDRESS ON FILE |
| JOSE M RIOS RUIZ | ADDRESS ON FILE |
| JOSE M RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE M RIVERA ACOSTA | ADDRESS ON FILE |
| JOSE M RIVERA ACOSTA | ADDRESS ON FILE |
| JOSE M RIVERA ANDINO | ADDRESS ON FILE |
| JOSE M RIVERA ARCE | ADDRESS ON FILE |
| JOSE M RIVERA ARROYO | ADDRESS ON FILE |
| JOSE M RIVERA AVILES | ADDRESS ON FILE |
| JOSE M RIVERA BERRIOS | ADDRESS ON FILE |
| JOSE M RIVERA BERRIOS | ADDRESS ON FILE |
| JOSE M RIVERA CAMACHO | ADDRESS ON FILE |
| JOSE M RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSE M RIVERA CASILLAS | ADDRESS ON FILE |
| JOSE M RIVERA CASTRO | ADDRESS ON FILE |
| JOSE M RIVERA CINTRON | ADDRESS ON FILE |
| JOSE M RIVERA CINTRON | ADDRESS ON FILE |
| JOSE M RIVERA CLASS | ADDRESS ON FILE |
| JOSE M RIVERA COLON | ADDRESS ON FILE |
| JOSE M RIVERA COLON | ADDRESS ON FILE |
| JOSE M RIVERA COLON | ADDRESS ON FILE |
| JOSE M RIVERA CRUZ | ADDRESS ON FILE |
| JOSE M RIVERA CRUZ | ADDRESS ON FILE |
| JOSE M RIVERA CRUZ | ADDRESS ON FILE |
| JOSE M RIVERA CUADRADO | ADDRESS ON FILE |
| JOSE M RIVERA CUADRADO | ADDRESS ON FILE |
| JOSE M RIVERA DEL VALLE | ADDRESS ON FILE |
| JOSE M RIVERA DEL VALLE | ADDRESS ON FILE |
| JOSE M RIVERA GUADALUPE | ADDRESS ON FILE |
| JOSE M RIVERA GUZMAN | ADDRESS ON FILE |
| JOSE M RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE M RIVERA LABOY | ADDRESS ON FILE |
| JOSE M RIVERA LARROIG | ADDRESS ON FILE |
| JOSE M RIVERA LEBRON | ADDRESS ON FILE |
| JOSE M RIVERA LIMBERTH | ADDRESS ON FILE |
| JOSE M RIVERA LOZADA | ADDRESS ON FILE |
| JOSE M RIVERA MALDONADO | ADDRESS ON FILE |
| JOSE M RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE M RIVERA MEDINA | ADDRESS ON FILE |
| JOSE M RIVERA MONET | ADDRESS ON FILE |
| JOSE M RIVERA MORALES | ADDRESS ON FILE |
| JOSE M RIVERA NEVAREZ | ADDRESS ON FILE |
| JOSE M RIVERA NIEVES | ADDRESS ON FILE |
| JOSE M RIVERA NIEVES | ADDRESS ON FILE |
| JOSE M RIVERA NIEVES | ADDRESS ON FILE |
| JOSE M RIVERA NIEVES | ADDRESS ON FILE |
| JOSE M RIVERA OLIVO | ADDRESS ON FILE |
| JOSE M RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE M RIVERA OTERO | ADDRESS ON FILE |
| JOSE M RIVERA PAGAN | ADDRESS ON FILE |
| JOSE M RIVERA PAGAN | ADDRESS ON FILE |
| JOSE M RIVERA PARES | ADDRESS ON FILE |
| JOSE M RIVERA PEDROGO | ADDRESS ON FILE |
| JOSE M RIVERA PENA | ADDRESS ON FILE |
| JOSE M RIVERA QUILES | ADDRESS ON FILE |
| JOSE M RIVERA RAMOS | ADDRESS ON FILE |
| JOSE M RIVERA RIOS | ADDRESS ON FILE |
| JOSE M RIVERA RIOS | ADDRESS ON FILE |
| JOSE M RIVERA RIVERA | ADDRESS ON FILE |
| JOSE M RIVERA RIVERA | ADDRESS ON FILE |
| JOSE M RIVERA RIVERA | ADDRESS ON FILE |
| JOSE M RIVERA RIVERA | ADDRESS ON FILE |
| JOSE M RIVERA RIVERA | ADDRESS ON FILE |
| JOSE M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE M RIVERA SANLLEY | ADDRESS ON FILE |
| JOSE M RIVERA SANTANA | ADDRESS ON FILE |
| JOSE M RIVERA SANTANA | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA TORRES | ADDRESS ON FILE |
| JOSE M RIVERA TORRES | ADDRESS ON FILE |
| JOSE M RIVERA TORRES | ADDRESS ON FILE |
| JOSE M RIVERA TORRES | ADDRESS ON FILE |
| JOSE M RIVERA TORRES | ADDRESS ON FILE |
| JOSE M RIVERA TORRES | ADDRESS ON FILE |
| JOSE M RIVERA TRINIDAD | ADDRESS ON FILE |
| JOSE M RIVERA VAZQUE Z | ADDRESS ON FILE |
| JOSE M RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE M RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE M RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE M RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE M RIVERO MELENDEZ | ADDRESS ON FILE |
| JOSE M ROBLES BURGOS | ADDRESS ON FILE |
| JOSE M ROBLES COTTO | ADDRESS ON FILE |
| JOSE M ROBLES MATHEW | ADDRESS ON FILE |
| JOSE M ROBLES MOLINA | ADDRESS ON FILE |
| JOSE M ROBLES REYES | ADDRESS ON FILE |
| JOSE M ROBLES ROSADO | ADDRESS ON FILE |
| JOSE M ROBLES TORRES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ANTONGIORGI | ADDRESS ON FILE |
| JOSE M RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ BARRETO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ CANALES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ CANALES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ CORDERO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ DE LEON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ DE LEON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ GRACIA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ LOZADA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ LUZUNARIS | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MOJICA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ OCANA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ TOSADO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ VALLE | ADDRESS ON FILE |
| JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JOSE M ROHENA QUINONES | ADDRESS ON FILE |
| JOSE M ROIG BERNARDI | ADDRESS ON FILE |
| JOSE M ROLDAN JESUS | ADDRESS ON FILE |
| JOSE M ROLDAN MEDINA | ADDRESS ON FILE |
| JOSE M ROMAN ALICEA | ADDRESS ON FILE |
| JOSE M ROMAN CABALLERO | ADDRESS ON FILE |
| JOSE M ROMAN CADIZ | ADDRESS ON FILE |
| JOSE M ROMAN CUEVAS | ADDRESS ON FILE |
| JOSE M ROMAN GALAN | ADDRESS ON FILE |
| JOSE M ROMAN LASALLE | ADDRESS ON FILE |
| JOSE M ROMAN NEGRON | ADDRESS ON FILE |
| JOSE M ROMERO DIAZ | ADDRESS ON FILE |
| JOSE M ROSA ALICEA | ADDRESS ON FILE |
| JOSE M ROSA NAVARRO | ADDRESS ON FILE |
| JOSE M ROSA NIEVES | ADDRESS ON FILE |
| JOSE M ROSA ROSA | ADDRESS ON FILE |
| JOSE M ROSA ROSA | ADDRESS ON FILE |
| JOSE M ROSA TORRES | ADDRESS ON FILE |
| JOSE M ROSADO CAMACHO | ADDRESS ON FILE |
| JOSE M ROSADO CANCEL | ADDRESS ON FILE |
| JOSE M ROSADO LOPEZ | ADDRESS ON FILE |
| JOSE M ROSADO NATER | ADDRESS ON FILE |
| JOSE M ROSADO PANTOJA | ADDRESS ON FILE |
| JOSE M ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M ROSADO ROSADO | ADDRESS ON FILE |
| JOSE M ROSARIO BURGOS | ADDRESS ON FILE |
| JOSE M ROSARIO COTTO | ADDRESS ON FILE |
| JOSE M ROSARIO DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE M ROSARIO MERCADO | ADDRESS ON FILE |
| JOSE M ROSARIO MURIEL | ADDRESS ON FILE |
| JOSE M ROSARIO PINERO | ADDRESS ON FILE |
| JOSE M ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE M ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE M ROSARIO ROSA | ADDRESS ON FILE |
| JOSE M ROSARIO SANTIAGO | ADDRESS ON FILE |
| JOSE M ROSARIO ZAMBRANA | ADDRESS ON FILE |
| JOSE M ROSAS SANTANA | ADDRESS ON FILE |
| JOSE M ROTGER FUSTER | ADDRESS ON FILE |
| JOSE M ROTGER FUSTER | ADDRESS ON FILE |
| JOSE M ROTGER FUSTER | ADDRESS ON FILE |
| JOSE M RUEMMELE GARCIA | ADDRESS ON FILE |
| JOSE M RUEMMELE GARCIA | ADDRESS ON FILE |
| JOSE M RUIZ CRUZ | ADDRESS ON FILE |
| JOSE M RUIZ LEBRON | ADDRESS ON FILE |
| JOSE M RUIZ MUNIZ | ADDRESS ON FILE |
| JOSE M RUIZ RAMOS | ADDRESS ON FILE |
| JOSE M RUIZ RAMOS | ADDRESS ON FILE |
| JOSE M RUIZ SANTIAGO | ADDRESS ON FILE |
| JOSE M RUIZ TORRES | ADDRESS ON FILE |
| JOSE M SABALIER CARRILLO | ADDRESS ON FILE |
| JOSE M SAEZ VALENTIN | ADDRESS ON FILE |
| JOSE M SALA RIVERA | ADDRESS ON FILE |
| JOSE M SALGADO CRUZ | ADDRESS ON FILE |
| JOSE M SALGADO CRUZ | ADDRESS ON FILE |
| JOSE M SALGADO CRUZ | ADDRESS ON FILE |
| JOSE M SALGADO GALVEZ | ADDRESS ON FILE |
| JOSE M SALGADO GALVEZ | ADDRESS ON FILE |
| JOSE M SALVANIA MALDONADO | ADDRESS ON FILE |
| JOSE M SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE M SANCHEZ MENDEZ | ADDRESS ON FILE |
| JOSE M SANCHEZ MENDEZ | ADDRESS ON FILE |
| JOSE M SANCHEZ MERCADO | ADDRESS ON FILE |
| JOSE M SANCHEZ OLIVERO | ADDRESS ON FILE |
| JOSE M SANCHEZ OLIVERO | ADDRESS ON FILE |
| JOSE M SANCHEZ OLIVERO | ADDRESS ON FILE |
| JOSE M SANCHEZ ORTIZ | ADDRESS ON FILE |
| JOSE M SANCHEZ REYES | ADDRESS ON FILE |
| JOSE M SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE M SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M SANCHEZ RUIZ | ADDRESS ON FILE |
| JOSE M SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOSE M SANCHEZ TORO | ADDRESS ON FILE |
| JOSE M SANES GUZMAN | ADDRESS ON FILE |
| JOSE M SANES GUZMAN | ADDRESS ON FILE |
| JOSE M SANTANA GARCIA | ADDRESS ON FILE |
| JOSE M SANTANA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M SANTANA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M SANTANA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M SANTIAGO BETANCOURT | ADDRESS ON FILE |
| JOSE M SANTIAGO BURGOS | ADDRESS ON FILE |
| JOSE M SANTIAGO CALDERO | ADDRESS ON FILE |
| JOSE M SANTIAGO DE JESUS | ADDRESS ON FILE |
| JOSE M SANTIAGO DIAZ | ADDRESS ON FILE |
| JOSE M SANTIAGO FELIX | ADDRESS ON FILE |
| JOSE M SANTIAGO FELIX | ADDRESS ON FILE |
| JOSE M SANTIAGO FELIX | ADDRESS ON FILE |
| JOSE M SANTIAGO GARCIA | ADDRESS ON FILE |
| JOSE M SANTIAGO GARCIA | ADDRESS ON FILE |
| JOSE M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE M SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSE M SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE M SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M SANTIAGO ROSA | ADDRESS ON FILE |
| JOSE M SANTIAGO RUIZ | ADDRESS ON FILE |
| JOSE M SANTIAGO RUIZ | ADDRESS ON FILE |
| JOSE M SANTIAGO RUIZ | ADDRESS ON FILE |
| JOSE M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JOSE M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE M SANTIAGO TOLEDO | ADDRESS ON FILE |
| JOSE M SANTOS GOMEZ | ADDRESS ON FILE |
| JOSE M SANTOS GOMEZ | ADDRESS ON FILE |
| JOSE M SANTOS GONZALEZ | ADDRESS ON FILE |
| JOSE M SANTOS MEDINA | ADDRESS ON FILE |
| JOSE M SANTOS SANTIAGO | ADDRESS ON FILE |
| JOSE M SEGARRA SAAVEDRA | ADDRESS ON FILE |
| JOSE M SERATE MONTANEZ | ADDRESS ON FILE |
| JOSE M SERRANO APONTE | ADDRESS ON FILE |
| JOSE M SERRANO APONTE | ADDRESS ON FILE |
| JOSE M SERRANO CINTRON | ADDRESS ON FILE |
| JOSE M SERRANO DELGADO | ADDRESS ON FILE |
| JOSE M SERRANO GONZALEZ | ADDRESS ON FILE |
| JOSE M SERRANO HERRERA | ADDRESS ON FILE |
| JOSE M SEVILLANO CONCEPCION | ADDRESS ON FILE |
| JOSE M SEVILLANO CONCEPCION | ADDRESS ON FILE |
| JOSE M SIERRA CARABALLO | ADDRESS ON FILE |
| JOSE M SIERRA RUIZ | ADDRESS ON FILE |
| JOSE M SIERRA RUIZ | ADDRESS ON FILE |
| JOSE M SIERRA TORRES | ADDRESS ON FILE |
| JOSE M SILVA SEIJO | ADDRESS ON FILE |
| JOSE M SIMONET MALDONADO | ADDRESS ON FILE |
| JOSE M SOBA SANTIAGO | ADDRESS ON FILE |
| JOSE M SOBA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M SOSA SUAREZ | ADDRESS ON FILE |
| JOSE M SOTO CINTRON | ADDRESS ON FILE |
| JOSE M SOTO CINTRON | ADDRESS ON FILE |
| JOSE M SOTO CINTRON | ADDRESS ON FILE |
| JOSE M SOTO CRUZ | ADDRESS ON FILE |
| JOSE M SOTO GARCIA | ADDRESS ON FILE |
| JOSE M SOTO MOLINA | ADDRESS ON FILE |
| JOSE M SOTO ORTIZ | ADDRESS ON FILE |
| JOSE M SOTO ROMAN | ADDRESS ON FILE |
| JOSE M SOTO RUIZ | ADDRESS ON FILE |
| JOSE M SOTO SANJURJO | ADDRESS ON FILE |
| JOSE M SOTO TORRES | ADDRESS ON FILE |
| JOSE M SOTO VELEZ | ADDRESS ON FILE |
| JOSE M SUAREZ CAMPOS | ADDRESS ON FILE |
| JOSE M SUAREZ MIRANDA | ADDRESS ON FILE |
| JOSE M SUSTACHE SUSTACHE | ADDRESS ON FILE |
| JOSE M SUSTACHE SUSTACHE | ADDRESS ON FILE |
| JOSE M SUSTACHE SUSTACHE | ADDRESS ON FILE |
| JOSE M TALAVERA REYES | ADDRESS ON FILE |
| JOSE M TEJEDA CANARIO | ADDRESS ON FILE |
| JOSE M TELMONT DE RAMERY | ADDRESS ON FILE |
| JOSE M TERRON RIVERA | ADDRESS ON FILE |
| JOSE M TERRON RIVERA | ADDRESS ON FILE |
| JOSE M TOLEDO GONZALEZ | ADDRESS ON FILE |
| JOSE M TOLEDO SOTO | ADDRESS ON FILE |
| JOSE M TORO LABOY | ADDRESS ON FILE |
| JOSE M TORO ROBLES | ADDRESS ON FILE |
| JOSE M TORRE ROMAN | ADDRESS ON FILE |
| JOSE M TORRECH DIAZ | ADDRESS ON FILE |
| JOSE M TORRES | ADDRESS ON FILE |
| JOSE M TORRES AROCHO | ADDRESS ON FILE |
| JOSE M TORRES AROCHO | ADDRESS ON FILE |
| JOSE M TORRES BLANCO | ADDRESS ON FILE |
| JOSE M TORRES BONILLA | ADDRESS ON FILE |
| JOSE M TORRES BORRERO | ADDRESS ON FILE |
| JOSE M TORRES COLON | ADDRESS ON FILE |
| JOSE M TORRES COLON | ADDRESS ON FILE |
| JOSE M TORRES CRUZ | ADDRESS ON FILE |
| JOSE M TORRES CRUZ | ADDRESS ON FILE |
| JOSE M TORRES DIAZ | ADDRESS ON FILE |
| JOSE M TORRES FONSECA | ADDRESS ON FILE |
| JOSE M TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE M TORRES HERNANDEZ | ADDRESS ON FILE |
| JOSE M TORRES JESUS | ADDRESS ON FILE |
| JOSE M TORRES LEDEE | ADDRESS ON FILE |
| JOSE M TORRES LOPEZ | ADDRESS ON FILE |
| JOSE M TORRES LUGO | ADDRESS ON FILE |
| JOSE M TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE M TORRES MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M TORRES MERCED | ADDRESS ON FILE |
| JOSE M TORRES ORTIZ | ADDRESS ON FILE |
| JOSE M TORRES PADRO | ADDRESS ON FILE |
| JOSE M TORRES PAGAN | ADDRESS ON FILE |
| JOSE M TORRES QUINONES | ADDRESS ON FILE |
| JOSE M TORRES RAMOS | ADDRESS ON FILE |
| JOSE M TORRES RIVERA | ADDRESS ON FILE |
| JOSE M TORRES RIVERA | ADDRESS ON FILE |
| JOSE M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M TORRES ROMAN | ADDRESS ON FILE |
| JOSE M TORRES ROMAN | ADDRESS ON FILE |
| JOSE M TORRES SANCHEZ | ADDRESS ON FILE |
| JOSE M TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE M TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE M TORRES SANTINI | ADDRESS ON FILE |
| JOSE M TORRES TORRES | ADDRESS ON FILE |
| JOSE M TORRES TORRES | ADDRESS ON FILE |
| JOSE M TORRES TORRES | ADDRESS ON FILE |
| JOSE M TORRES TORRES | ADDRESS ON FILE |
| JOSE M TORRES VALLE | ADDRESS ON FILE |
| JOSE M TORRES VELEZ | ADDRESS ON FILE |
| JOSE M TORRES VENDRELL | ADDRESS ON FILE |
| JOSE M TORRES VENDRELL | ADDRESS ON FILE |
| JOSE M TORRES VENDRELL | ADDRESS ON FILE |
| JOSE M TORRES VILLARRUBIA | ADDRESS ON FILE |
| JOSE M TORRES ZAYAS | ADDRESS ON FILE |
| JOSE M TORRUELLA VAZQUEZ | ADDRESS ON FILE |
| JOSE M TOUS CARDONA | ADDRESS ON FILE |
| JOSE M TOYENS ARZUAGA | ADDRESS ON FILE |
| JOSE M TOYENS ARZUAGA | ADDRESS ON FILE |
| JOSE M TRINIDAD MALDONADO | ADDRESS ON FILE |
| JOSE M TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| JOSE M TROCHE FERNANDEZ | ADDRESS ON FILE |
| JOSE M TROCHE FERNANDEZ | ADDRESS ON FILE |
| JOSE M VALDERRAMA OJEDA | ADDRESS ON FILE |
| JOSE M VALENTIN CALDERON | ADDRESS ON FILE |
| JOSE M VALENTIN NIEVES | ADDRESS ON FILE |
| JOSE M VALENTIN ROSADO | ADDRESS ON FILE |
| JOSE M VALENTIN TORRES | ADDRESS ON FILE |
| JOSE M VALENTIN VIRUET | ADDRESS ON FILE |
| JOSE M VALLE ACEVEDO | ADDRESS ON FILE |
| JOSE M VALLE ACEVEDO | ADDRESS ON FILE |
| JOSE M VALLE CORTES | ADDRESS ON FILE |
| JOSE M VALLE MOJICA | ADDRESS ON FILE |
| JOSE M VALLE PAGAN | ADDRESS ON FILE |
| JOSE M VARELA BUNKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M VARGAS ACEVEDO | ADDRESS ON FILE |
| JOSE M VARGAS ACEVEDO | ADDRESS ON FILE |
| JOSE M VARGAS ARROYO | ADDRESS ON FILE |
| JOSE M VARGAS ARROYO | ADDRESS ON FILE |
| JOSE M VARGAS BONILLA | ADDRESS ON FILE |
| JOSE M VARGAS BRUNO | ADDRESS ON FILE |
| JOSE M VARGAS BRUNO | ADDRESS ON FILE |
| JOSE M VARGAS BRUNO | ADDRESS ON FILE |
| JOSE M VARGAS PEREZ | ADDRESS ON FILE |
| JOSE M VARGAS RIVERA | ADDRESS ON FILE |
| JOSE M VARGAS ROSA | ADDRESS ON FILE |
| JOSE M VARGAS SEPULVEDA | ADDRESS ON FILE |
| JOSE M VAZQUEZ ALGARIN | ADDRESS ON FILE |
| JOSE M VAZQUEZ ALGARIN | ADDRESS ON FILE |
| JOSE M VAZQUEZ AYALA | ADDRESS ON FILE |
| JOSE M VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ CACERES | ADDRESS ON FILE |
| JOSE M VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ JULIA | ADDRESS ON FILE |
| JOSE M VAZQUEZ JULIA | ADDRESS ON FILE |
| JOSE M VAZQUEZ LEBRON | ADDRESS ON FILE |
| JOSE M VAZQUEZ MALDONADO | ADDRESS ON FILE |
| JOSE M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ OTERO | ADDRESS ON FILE |
| JOSE M VAZQUEZ OTERO | ADDRESS ON FILE |
| JOSE M VAZQUEZ PRATTS | ADDRESS ON FILE |
| JOSE M VAZQUEZ RIOS | ADDRESS ON FILE |
| JOSE M VAZQUEZ RIOS | ADDRESS ON FILE |
| JOSE M VAZQUEZ RIOS | ADDRESS ON FILE |
| JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ SOTO | ADDRESS ON FILE |
| JOSE M VAZQUEZ TORRES | ADDRESS ON FILE |
| JOSE M VEGA ADORNO | ADDRESS ON FILE |
| JOSE M VEGA ADORNO | ADDRESS ON FILE |
| JOSE M VEGA DELGADO | ADDRESS ON FILE |
| JOSE M VEGA ECHEVARRIA | ADDRESS ON FILE |
| JOSE M VEGA GONZALEZ | ADDRESS ON FILE |
| JOSE M VEGA GONZALEZ | ADDRESS ON FILE |
| JOSE M VEGA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M VEGA LOPEZ | ADDRESS ON FILE |
| JOSE M VEGA QUINONES | ADDRESS ON FILE |
| JOSE M VEGA TORRES | ADDRESS ON FILE |
| JOSE M VEGA VELEZ | ADDRESS ON FILE |
| JOSE M VELAZQUEZ ACEVEDO | ADDRESS ON FILE |
| JOSE M VELAZQUEZ CALDERON | ADDRESS ON FILE |
| JOSE M VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE |
| JOSE M VELAZQUEZ PAGAN | ADDRESS ON FILE |
| JOSE M VELAZQUEZ VEGA | ADDRESS ON FILE |
| JOSE M VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE M VELEZ RAMOS | ADDRESS ON FILE |
| JOSE M VELEZ REYES | ADDRESS ON FILE |
| JOSE M VELEZ REYES | ADDRESS ON FILE |
| JOSE M VELEZ RIVERA | ADDRESS ON FILE |
| JOSE M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M VELEZ VELEZ | ADDRESS ON FILE |
| JOSE M VELLON SANCHEZ | ADDRESS ON FILE |
| JOSE M VIDAL MORAN | ADDRESS ON FILE |
| JOSE M VIDAL MORAN | ADDRESS ON FILE |
| JOSE M VILLAFANE ACOSTA | ADDRESS ON FILE |
| JOSE M VILLAMIL MARRERO | ADDRESS ON FILE |
| JOSE M VILLANUEVA BETANCOURT | ADDRESS ON FILE |
| JOSE M VILLANUEVA BETANCOURT | ADDRESS ON FILE |
| JOSE M VILLANUEVA DIAZ | ADDRESS ON FILE |
| JOSE M VILLANUEVA DIAZ | ADDRESS ON FILE |
| JOSE M VILLANUEVA GALARZA | ADDRESS ON FILE |
| JOSE M VILLEGAS COLON | ADDRESS ON FILE |
| JOSE M VIRELLA PAGAN | ADDRESS ON FILE |
| JOSE M VIZCARRONDO NARVAEZ | ADDRESS ON FILE |
| JOSE M VIZCARRONDO NARVAEZ | ADDRESS ON FILE |
| JOSE M VIZCARRONDO NARVAEZ | ADDRESS ON FILE |
| JOSE M VIZCARRONDO PEREZ | ADDRESS ON FILE |
| JOSE M YAMBO FEBUS | ADDRESS ON FILE |
| JOSE M YAMBO FEBUS | ADDRESS ON FILE |
| JOSE M YAMBO FEBUS | ADDRESS ON FILE |
| JOSE M YAMBO FEBUS | ADDRESS ON FILE |
| JOSE M ZABALZA SANZ | ADDRESS ON FILE |
| JOSE M ZAMBRANA TORRES | ADDRESS ON FILE |
| JOSE M ZAYAS CORTES | ADDRESS ON FILE |
| JOSE M ZAYAS LOPEZ | ADDRESS ON FILE |
| JOSE M ZAYAS SAEZ | ADDRESS ON FILE |
| JOSE M. CASTRO-LOPEZ | ADDRESS ON FILE |
| JOSE MACHADO LOPEZ | ADDRESS ON FILE |
| JOSE MACHUCA ROMERO | ADDRESS ON FILE |
| JOSE MADERA CARABALLO | ADDRESS ON FILE |
| JOSE MADERA CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MADERA CARABALLO | ADDRESS ON FILE |
| JOSE MADERA MARCANO | ADDRESS ON FILE |
| JOSE MADERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE MAISONET GONZALEZ | ADDRESS ON FILE |
| JOSE MAISONET RODRIGUEZ | ADDRESS ON FILE |
| JOSE MALABET IGLESIAS | ADDRESS ON FILE |
| JOSE MALAVE | ADDRESS ON FILE |
| JOSE MALAVE ALVARADO | ADDRESS ON FILE |
| JOSE MALAVE BAYRON | ADDRESS ON FILE |
| JOSE MALAVE GUZMAN | ADDRESS ON FILE |
| JOSE MALAVE MARTINEZ | ADDRESS ON FILE |
| JOSE MALAVE RIVERA | ADDRESS ON FILE |
| JOSE MALAVE TORRES | ADDRESS ON FILE |
| JOSE MALAVET NUNEZ | ADDRESS ON FILE |
| JOSE MALDONADO APONTE | ADDRESS ON FILE |
| JOSE MALDONADO CADIZ | ADDRESS ON FILE |
| JOSE MALDONADO CINTRON | ADDRESS ON FILE |
| JOSE MALDONADO CINTRON | ADDRESS ON FILE |
| JOSE MALDONADO CINTRON | ADDRESS ON FILE |
| JOSE MALDONADO CORTES | ADDRESS ON FILE |
| JOSE MALDONADO DIAZ | ADDRESS ON FILE |
| JOSE MALDONADO FELICIANO | ADDRESS ON FILE |
| JOSE MALDONADO FELIX | ADDRESS ON FILE |
| JOSE MALDONADO GALLEGO | ADDRESS ON FILE |
| JOSE MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOSE MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOSE MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOSE MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOSE MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOSE MALDONADO LABRADOR | ADDRESS ON FILE |
| JOSE MALDONADO MALDONADO | ADDRESS ON FILE |
| JOSE MALDONADO MALDONADO | ADDRESS ON FILE |
| JOSE MALDONADO MARTINEZ | ADDRESS ON FILE |
| JOSE MALDONADO MARTINEZ | ADDRESS ON FILE |
| JOSE MALDONADO MATIAS | ADDRESS ON FILE |
| JOSE MALDONADO MATIAS | ADDRESS ON FILE |
| JOSE MALDONADO MERCADO | ADDRESS ON FILE |
| JOSE MALDONADO OLIVERA | ADDRESS ON FILE |
| JOSE MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSE MALDONADO PAGAN | ADDRESS ON FILE |
| JOSE MALDONADO RIOS | ADDRESS ON FILE |
| JOSE MALDONADO RIVERA | ADDRESS ON FILE |
| JOSE MALDONADO RIVERA | ADDRESS ON FILE |
| JOSE MALDONADO ROBLES | ADDRESS ON FILE |
| JOSE MALDONADO ROBLES | ADDRESS ON FILE |
| JOSE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MALDONADO ROJAS | ADDRESS ON FILE |
| JOSE MALDONADO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MALDONADO SANTIAGO | ADDRESS ON FILE |
| JOSE MALDONADO SANTIAGO | ADDRESS ON FILE |
| JOSE MALDONADO SANTIAGO | ADDRESS ON FILE |
| JOSE MALDONADO TORRES | ADDRESS ON FILE |
| JOSE MALDONADO TORRES | ADDRESS ON FILE |
| JOSE MALDONADO TORRES | ADDRESS ON FILE |
| JOSE MALDONADO TORRES | ADDRESS ON FILE |
| JOSE MALDONADO TORRES | ADDRESS ON FILE |
| JOSE MALDONADO TORRES | ADDRESS ON FILE |
| JOSE MALDONADO VALEDON | ADDRESS ON FILE |
| JOSE MALPICA AVILES | ADDRESS ON FILE |
| JOSE MALPICA AVILES | ADDRESS ON FILE |
| JOSE MANFREDI LEON | ADDRESS ON FILE |
| JOSE MANGUAL MANGUAL | ADDRESS ON FILE |
| JOSE MANSILLA MENDEZ | ADDRESS ON FILE |
| JOSE MANUEL CLAUDIO | ADDRESS ON FILE |
| JOSE MANUEL DIAZ DIAZ | ADDRESS ON FILE |
| JOSE MANUEL FIGUEROA SALDANA | ADDRESS ON FILE |
| JOSE MANUEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE MANUEL QUILES ORTIZ | ADDRESS ON FILE |
| JOSE MANUEL RIOS | ADDRESS ON FILE |
| JOSE MANUEL RIVERA VELEZ | ADDRESS ON FILE |
| JOSE MANUEL RODRIGUEZ | ADDRESS ON FILE |
| JOSE MANUEL RODRIGUEZ QUINT ANA | ADDRESS ON FILE |
| JOSE MANUEL ROMAN RAMIREZ | ADDRESS ON FILE |
| JOSE MANUEL ROMAN RAMIREZ | ADDRESS ON FILE |
| JOSE MARCANO GUEVARA | ADDRESS ON FILE |
| JOSE MARCANO GUEVARA | ADDRESS ON FILE |
| JOSE MARCANO VALDES | ADDRESS ON FILE |
| JOSE MARCANO VAZQUEZ | ADDRESS ON FILE |
| JOSE MARCUCCI GONZALEZ | ADDRESS ON FILE |
| JOSE MARI MERCADO | ADDRESS ON FILE |
| JOSE MARIA OLIVO TORRES | ADDRESS ON FILE |
| JOSE MARIN FIGUEROA | ADDRESS ON FILE |
| JOSE MARIN KUILAN | ADDRESS ON FILE |
| JOSE MARIN KUILAN | ADDRESS ON FILE |
| JOSE MARIN MALDONADO | ADDRESS ON FILE |
| JOSE MARIN MARIN | ADDRESS ON FILE |
| JOSE MARIN MARTINEZ | ADDRESS ON FILE |
| JOSE MARIN RAMOS | ADDRESS ON FILE |
| JOSE MARIN RIVERA | ADDRESS ON FILE |
| JOSE MARIN RIVERA | ADDRESS ON FILE |
| JOSE MARIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARIN UBILES | ADDRESS ON FILE |
| JOSE MARIN UBILES | ADDRESS ON FILE |
| JOSE MARQUEZ CORIANO | ADDRESS ON FILE |
| JOSE MARQUEZ CORIANO | ADDRESS ON FILE |
| JOSE MARQUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE MARQUEZ ROMAN | ADDRESS ON FILE |
| JOSE MARQUEZRODRIG | ADDRESS ON FILE |
| JOSE MARRERO | ADDRESS ON FILE |
| JOSE MARRERO ALAMO | ADDRESS ON FILE |
| JOSE MARRERO ALAMO | ADDRESS ON FILE |
| JOSE MARRERO ALAMO | ADDRESS ON FILE |
| JOSE MARRERO ARCHILLA | ADDRESS ON FILE |
| JOSE MARRERO BURGOS | ADDRESS ON FILE |
| JOSE MARRERO CARRER | ADDRESS ON FILE |
| JOSE MARRERO CORREA | ADDRESS ON FILE |
| JOSE MARRERO FERNANDEZ | ADDRESS ON FILE |
| JOSE MARRERO FIGUEROA | ADDRESS ON FILE |
| JOSE MARRERO FIGUEROA | ADDRESS ON FILE |
| JOSE MARRERO FIGUEROA | ADDRESS ON FILE |
| JOSE MARRERO HUERTAS | ADDRESS ON FILE |
| JOSE MARRERO LORENZO | ADDRESS ON FILE |
| JOSE MARRERO LOURIDO | ADDRESS ON FILE |
| JOSE MARRERO LUNA | ADDRESS ON FILE |
| JOSE MARRERO LUNA | ADDRESS ON FILE |
| JOSE MARRERO MARRERO | ADDRESS ON FILE |
| JOSE MARRERO MARRERO | ADDRESS ON FILE |
| JOSE MARRERO MATTA | ADDRESS ON FILE |
| JOSE MARRERO MEDINA | ADDRESS ON FILE |
| JOSE MARRERO MONTIJO | ADDRESS ON FILE |
| JOSE MARRERO NIEVES | ADDRESS ON FILE |
| JOSE MARRERO NIEVES | ADDRESS ON FILE |
| JOSE MARRERO OLMEDA | ADDRESS ON FILE |
| JOSE MARRERO ORTEGA | ADDRESS ON FILE |
| JOSE MARRERO OTERO | ADDRESS ON FILE |
| JOSE MARRERO PEREZ | ADDRESS ON FILE |
| JOSE MARRERO RAMOS | ADDRESS ON FILE |
| JOSE MARRERO RIOS | ADDRESS ON FILE |
| JOSE MARRERO RIVERA | ADDRESS ON FILE |
| JOSE MARRERO RIVERA | ADDRESS ON FILE |
| JOSE MARRERO RIVERA | ADDRESS ON FILE |
| JOSE MARRERO RIVERA | ADDRESS ON FILE |
| JOSE MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARRERO RUIZ | ADDRESS ON FILE |
| JOSE MARTELL CRUZ | ADDRESS ON FILE |
| JOSE MARTELL MARCHANY | ADDRESS ON FILE |
| JOSE MARTELL ROSARIO | ADDRESS ON FILE |
| JOSE MARTELL ROSARIO | ADDRESS ON FILE |
| JOSE MARTELL SEPULVEDA | ADDRESS ON FILE |
| JOSE MARTELL VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MARTES OJEDA | ADDRESS ON FILE |
| JOSE MARTES OJEDA | ADDRESS ON FILE |
| JOSE MARTI CASTILLO | ADDRESS ON FILE |
| JOSE MARTI HERNANDEZ | ADDRESS ON FILE |
| JOSE MARTI NUNEZ | ADDRESS ON FILE |
| JOSE MARTI SAURI | ADDRESS ON FILE |
| JOSE MARTI SOTO | ADDRESS ON FILE |
| JOSE MARTIN BELLO | ADDRESS ON FILE |
| JOSE MARTIN SANTOS TRINIDAD | ADDRESS ON FILE |
| JOSE MARTINES CABRERA | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ ACEVEDO | ADDRESS ON FILE |
| JOSE MARTINEZ AGOSTO | ADDRESS ON FILE |
| JOSE MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| JOSE MARTINEZ ALVARADO | ADDRESS ON FILE |
| JOSE MARTINEZ ALVARADO | ADDRESS ON FILE |
| JOSE MARTINEZ ALVIRA | ADDRESS ON FILE |
| JOSE MARTINEZ ANDINO | ADDRESS ON FILE |
| JOSE MARTINEZ AVILES | ADDRESS ON FILE |
| JOSE MARTINEZ BAEZ | ADDRESS ON FILE |
| JOSE MARTINEZ BARRETO | ADDRESS ON FILE |
| JOSE MARTINEZ BONILLA | ADDRESS ON FILE |
| JOSE MARTINEZ BONILLA | ADDRESS ON FILE |
| JOSE MARTINEZ BONILLA | ADDRESS ON FILE |
| JOSE MARTINEZ BONILLA | ADDRESS ON FILE |
| JOSE MARTINEZ BORRERO | ADDRESS ON FILE |
| JOSE MARTINEZ BRECETTI | ADDRESS ON FILE |
| JOSE MARTINEZ CAQUIAS | ADDRESS ON FILE |
| JOSE MARTINEZ CAQUIAS | ADDRESS ON FILE |
| JOSE MARTINEZ CHAMORRO | ADDRESS ON FILE |
| JOSE MARTINEZ COLON | ADDRESS ON FILE |
| JOSE MARTINEZ COLON | ADDRESS ON FILE |
| JOSE MARTINEZ CRUZ | ADDRESS ON FILE |
| JOSE MARTINEZ DE HOSTOS | ADDRESS ON FILE |
| JOSE MARTINEZ DELGADO | ADDRESS ON FILE |
| JOSE MARTINEZ DIAZ | ADDRESS ON FILE |
| JOSE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSE MARTINEZ GALARZA | ADDRESS ON FILE |
| JOSE MARTINEZ GARCIA | ADDRESS ON FILE |
| JOSE MARTINEZ GARCIA | ADDRESS ON FILE |
| JOSE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE MARTINEZ GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE MARTINEZ HIDALGO | ADDRESS ON FILE |
| JOSE MARTINEZ IRIZARRY | ADDRESS ON FILE |
| JOSE MARTINEZ LEON | ADDRESS ON FILE |
| JOSE MARTINEZ LEON | ADDRESS ON FILE |
| JOSE MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE MARTINEZ MALDONADO | ADDRESS ON FILE |
| JOSE MARTINEZ MALDONADO | ADDRESS ON FILE |
| JOSE MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ MATEO | ADDRESS ON FILE |
| JOSE MARTINEZ MATEO | ADDRESS ON FILE |
| JOSE MARTINEZ MERCADO | ADDRESS ON FILE |
| JOSE MARTINEZ MONTALVO | ADDRESS ON FILE |
| JOSE MARTINEZ MONTERROSA | ADDRESS ON FILE |
| JOSE MARTINEZ MONTES | ADDRESS ON FILE |
| JOSE MARTINEZ MORALES | ADDRESS ON FILE |
| JOSE MARTINEZ NARVAEZ | ADDRESS ON FILE |
| JOSE MARTINEZ NOGUERAS | ADDRESS ON FILE |
| JOSE MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE MARTINEZ OTERO | ADDRESS ON FILE |
| JOSE MARTINEZ PACHECO | ADDRESS ON FILE |
| JOSE MARTINEZ PACHECO | ADDRESS ON FILE |
| JOSE MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE MARTINEZ RAMOS | ADDRESS ON FILE |
| JOSE MARTINEZ RAMOS | ADDRESS ON FILE |
| JOSE MARTINEZ REXACH | ADDRESS ON FILE |
| JOSE MARTINEZ REYES | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ RONDON | ADDRESS ON FILE |
| JOSE MARTINEZ RONDON | ADDRESS ON FILE |
| JOSE MARTINEZ ROSA | ADDRESS ON FILE |
| JOSE MARTINEZ ROSA | ADDRESS ON FILE |
| JOSE MARTINEZ ROSA | ADDRESS ON FILE |
| JOSE MARTINEZ ROSADO | ADDRESS ON FILE |
| JOSE MARTINEZ ROSARIO | ADDRESS ON FILE |
| JOSE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JOSE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JOSE MARTINEZ SANJURJO | ADDRESS ON FILE |
| JOSE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JOSE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JOSE MARTINEZ SANTOS | ADDRESS ON FILE |
| JOSE MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE MARTINEZ VARGAS | ADDRESS ON FILE |
| JOSE MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE MARTIR IRIZARRY | ADDRESS ON FILE |
| JOSE MARTIR TOLEDO | ADDRESS ON FILE |
| JOSE MASSARI HANCE | ADDRESS ON FILE |
| JOSE MASSARI HANCE | ADDRESS ON FILE |
| JOSE MATEO MELENDEZ | ADDRESS ON FILE |
| JOSE MATEO NIEVES | ADDRESS ON FILE |
| JOSE MATEO ORTIZ | ADDRESS ON FILE |
| JOSE MATEO TORRES | ADDRESS ON FILE |
| JOSE MATHEW TORRES | ADDRESS ON FILE |
| JOSE MATHEW TORRES | ADDRESS ON FILE |
| JOSE MATIAS | ADDRESS ON FILE |
| JOSE MATIAS BERRIOS | ADDRESS ON FILE |
| JOSE MATIAS BERRIOS | ADDRESS ON FILE |
| JOSE MATIAS BERRIOS | ADDRESS ON FILE |
| JOSE MATIAS LUGO | ADDRESS ON FILE |
| JOSE MATIAS PLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MATIAS PLAZA | ADDRESS ON FILE |
| JOSE MATIAS RIVERA | ADDRESS ON FILE |
| JOSE MATIAS SOTO | ADDRESS ON FILE |
| JOSE MATOS ALVARADO | ADDRESS ON FILE |
| JOSE MATOS ALVARADO | ADDRESS ON FILE |
| JOSE MATOS ALVIRA | ADDRESS ON FILE |
| JOSE MATOS BRAVO | ADDRESS ON FILE |
| JOSE MATOS BURGOS | ADDRESS ON FILE |
| JOSE MATOS BURGOS | ADDRESS ON FILE |
| JOSE MATOS BURGOS | ADDRESS ON FILE |
| JOSE MATOS CARTAGENA | ADDRESS ON FILE |
| JOSE MATOS COLON | ADDRESS ON FILE |
| JOSE MATOS GONZALEZ | ADDRESS ON FILE |
| JOSE MATOS GUZMAN | ADDRESS ON FILE |
| JOSE MATOS IRIZARRY | ADDRESS ON FILE |
| JOSE MATOS IRIZARRY | ADDRESS ON FILE |
| JOSE MATOS LOPEZ | ADDRESS ON FILE |
| JOSE MATOS MORALES | ADDRESS ON FILE |
| JOSE MATOS RIVERA | ADDRESS ON FILE |
| JOSE MATOS SOLIS | ADDRESS ON FILE |
| JOSE MATOS SOLIS | ADDRESS ON FILE |
| JOSE MATOS TORRES | ADDRESS ON FILE |
| JOSE MATOS VELEZ | ADDRESS ON FILE |
| JOSE MAYMI FLORES | ADDRESS ON FILE |
| JOSE MAYSONET APONTE | ADDRESS ON FILE |
| JOSE MAYSONET BARBOSA | ADDRESS ON FILE |
| JOSE MAYSONET CRUZ | ADDRESS ON FILE |
| JOSE MAYSONET CRUZ | ADDRESS ON FILE |
| JOSE MAYSONET CRUZ | ADDRESS ON FILE |
| JOSE MAYSONET RODRIGUEZ | ADDRESS ON FILE |
| JOSE MAYSONET ROSARIO | ADDRESS ON FILE |
| JOSE MEDINA ACEVEDO | ADDRESS ON FILE |
| JOSE MEDINA ARCE | ADDRESS ON FILE |
| JOSE MEDINA BAERGA | ADDRESS ON FILE |
| JOSE MEDINA CALDERON | ADDRESS ON FILE |
| JOSE MEDINA DEL | ADDRESS ON FILE |
| JOSE MEDINA FIGUEROA | ADDRESS ON FILE |
| JOSE MEDINA HERNANDEZ | ADDRESS ON FILE |
| JOSE MEDINA MEDINA | ADDRESS ON FILE |
| JOSE MEDINA NIEVES | ADDRESS ON FILE |
| JOSE MEDINA OLIVERAS | ADDRESS ON FILE |
| JOSE MEDINA PACHECO | ADDRESS ON FILE |
| JOSE MEDINA REYES | ADDRESS ON FILE |
| JOSE MEDINA REYES | ADDRESS ON FILE |
| JOSE MEDINA REYES | ADDRESS ON FILE |
| JOSE MEDINA RIVERA | ADDRESS ON FILE |
| JOSE MEDINA RIVERA | ADDRESS ON FILE |
| JOSE MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JOSE MEDINA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JOSE MEDINA ROLDAN | ADDRESS ON FILE |
| JOSE MEDINA SANTIAGO | ADDRESS ON FILE |
| JOSE MEDINA SERRANO | ADDRESS ON FILE |
| JOSE MEDINA SOTOMAYOR | ADDRESS ON FILE |
| JOSE MEDINA TORRES | ADDRESS ON FILE |
| JOSE MEDINA VELAZQUEZ | ADDRESS ON FILE |
| JOSE MEJIAS JUSTINIANO | ADDRESS ON FILE |
| JOSE MEJIAS SANCHEZ | ADDRESS ON FILE |
| JOSE MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ ACOBES | ADDRESS ON FILE |
| JOSE MELENDEZ ALICANO | ADDRESS ON FILE |
| JOSE MELENDEZ ALICANO | ADDRESS ON FILE |
| JOSE MELENDEZ CALDERA | ADDRESS ON FILE |
| JOSE MELENDEZ CARRERAS | ADDRESS ON FILE |
| JOSE MELENDEZ CASTRO | ADDRESS ON FILE |
| JOSE MELENDEZ CINTRON | ADDRESS ON FILE |
| JOSE MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE MELENDEZ DEJESUS | ADDRESS ON FILE |
| JOSE MELENDEZ DROZ | ADDRESS ON FILE |
| JOSE MELENDEZ FLORES | ADDRESS ON FILE |
| JOSE MELENDEZ FLORES | ADDRESS ON FILE |
| JOSE MELENDEZ FLORES | ADDRESS ON FILE |
| JOSE MELENDEZ GARCIA | ADDRESS ON FILE |
| JOSE MELENDEZ GARCIA | ADDRESS ON FILE |
| JOSE MELENDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE MELENDEZ JIMENEZ | ADDRESS ON FILE |
| JOSE MELENDEZ JIMENEZ | ADDRESS ON FILE |
| JOSE MELENDEZ LUNA | ADDRESS ON FILE |
| JOSE MELENDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE MELENDEZ NEGRON | ADDRESS ON FILE |
| JOSE MELENDEZ NEGRON | ADDRESS ON FILE |
| JOSE MELENDEZ NORAT | ADDRESS ON FILE |
| JOSE MELENDEZ ORTIZ | ADDRESS ON FILE |
| JOSE MELENDEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MELENDEZ QUINTANA | ADDRESS ON FILE |
| JOSE MELENDEZ RIOS | ADDRESS ON FILE |
| JOSE MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE MELENDEZ RIVERA | ADDRESS ON FILE |
| JOSE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MELENDEZ SANIEL | ADDRESS ON FILE |
| JOSE MELENDEZ SANTANA | ADDRESS ON FILE |
| JOSE MELENDEZ SANTANA | ADDRESS ON FILE |
| JOSE MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JOSE MELENDEZ SOTO | ADDRESS ON FILE |
| JOSE MELENDEZ TORRES | ADDRESS ON FILE |
| JOSE MELENDEZ TORRES | ADDRESS ON FILE |
| JOSE MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE MELENDEZ VELEZ | ADDRESS ON FILE |
| JOSE MELENDEZ VELEZ | ADDRESS ON FILE |
| JOSE MELERO ORTIZ | ADDRESS ON FILE |
| JOSE MENA DE JESUS | ADDRESS ON FILE |
| JOSE MENDEZ | ADDRESS ON FILE |
| JOSE MENDEZ ASENCIO | ADDRESS ON FILE |
| JOSE MENDEZ CACERES | ADDRESS ON FILE |
| JOSE MENDEZ CACERES | ADDRESS ON FILE |
| JOSE MENDEZ CACERES | ADDRESS ON FILE |
| JOSE MENDEZ FIGUEROA | ADDRESS ON FILE |
| JOSE MENDEZ FLORES | ADDRESS ON FILE |
| JOSE MENDEZ GARAY | ADDRESS ON FILE |
| JOSE MENDEZ GARCIA | ADDRESS ON FILE |
| JOSE MENDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE MENDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE MENDEZ JUSTINIANO | ADDRESS ON FILE |
| JOSE MENDEZ MALDONADO | ADDRESS ON FILE |
| JOSE MENDEZ MATIAS | ADDRESS ON FILE |
| JOSE MENDEZ MENDEZ | ADDRESS ON FILE |
| JOSE MENDEZ MUNIZ | ADDRESS ON FILE |
| JOSE MENDEZ NIEVES | ADDRESS ON FILE |
| JOSE MENDEZ NIEVES | ADDRESS ON FILE |
| JOSE MENDEZ NOA | ADDRESS ON FILE |
| JOSE MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MENDEZ ROMAN | ADDRESS ON FILE |
| JOSE MENDEZ ROMAN | ADDRESS ON FILE |
| JOSE MENDEZ ROSA | ADDRESS ON FILE |
| JOSE MENDEZ ROSADO | ADDRESS ON FILE |
| JOSE MENDEZ ROSARIO | ADDRESS ON FILE |
| JOSE MENDEZ RUIZ | ADDRESS ON FILE |
| JOSE MENDEZ SALCEDO | ADDRESS ON FILE |
| JOSE MENDEZ SEGARRA | ADDRESS ON FILE |
| JOSE MENDEZ SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MENDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE MENDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE MENDOZA BURGOS | ADDRESS ON FILE |
| JOSE MENDOZA GONZALEZ | ADDRESS ON FILE |
| JOSE MENDOZA GONZALEZ | ADDRESS ON FILE |
| JOSE MENDOZA RODRIGUIEZ | ADDRESS ON FILE |
| JOSE MENENDEZ FIGUEROA | ADDRESS ON FILE |
| JOSE MENENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE MERCADO ALVAREZ | ADDRESS ON FILE |
| JOSE MERCADO CALDERON | ADDRESS ON FILE |
| JOSE MERCADO CALDERON | ADDRESS ON FILE |
| JOSE MERCADO CARDONA | ADDRESS ON FILE |
| JOSE MERCADO CLAUDIO | ADDRESS ON FILE |
| JOSE MERCADO COLON | ADDRESS ON FILE |
| JOSE MERCADO CRUZ | ADDRESS ON FILE |
| JOSE MERCADO CRUZ | ADDRESS ON FILE |
| JOSE MERCADO DIAZ | ADDRESS ON FILE |
| JOSE MERCADO FIGUERO | ADDRESS ON FILE |
| JOSE MERCADO FIGUERO | ADDRESS ON FILE |
| JOSE MERCADO GARCIA | ADDRESS ON FILE |
| JOSE MERCADO GONZALEZ | ADDRESS ON FILE |
| JOSE MERCADO GONZALEZ | ADDRESS ON FILE |
| JOSE MERCADO HERNANDEZ | ADDRESS ON FILE |
| JOSE MERCADO JIMENEZ | ADDRESS ON FILE |
| JOSE MERCADO LOPEZ | ADDRESS ON FILE |
| JOSE MERCADO LUGO | ADDRESS ON FILE |
| JOSE MERCADO MALDONADO | ADDRESS ON FILE |
| JOSE MERCADO MALDONADO | ADDRESS ON FILE |
| JOSE MERCADO MOJICA | ADDRESS ON FILE |
| JOSE MERCADO MOLINA | ADDRESS ON FILE |
| JOSE MERCADO NUNEZ | ADDRESS ON FILE |
| JOSE MERCADO NUNEZ | ADDRESS ON FILE |
| JOSE MERCADO PEREZ | ADDRESS ON FILE |
| JOSE MERCADO PEREZ | ADDRESS ON FILE |
| JOSE MERCADO RAMOS | ADDRESS ON FILE |
| JOSE MERCADO REVERON | ADDRESS ON FILE |
| JOSE MERCADO REVERON | ADDRESS ON FILE |
| JOSE MERCADO RIVERA | ADDRESS ON FILE |
| JOSE MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MERCADO ROSADO | ADDRESS ON FILE |
| JOSE MERCADO SUAREZ | ADDRESS ON FILE |
| JOSE MERCADO SUAREZ | ADDRESS ON FILE |
| JOSE MERCADO SUAREZ | ADDRESS ON FILE |
| JOSE MERCADO TORO | ADDRESS ON FILE |
| JOSE MERCADO TORRES | ADDRESS ON FILE |
| JOSE MERCADO TORRES | ADDRESS ON FILE |
| JOSE MERCADO TORRES | ADDRESS ON FILE |
| JOSE MERCADO VEGA | ADDRESS ON FILE |
| JOSE MERCADO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MERCADO VEGA | ADDRESS ON FILE |
| JOSE MERCED BERNIER | ADDRESS ON FILE |
| JOSE MERCED BERNIER | ADDRESS ON FILE |
| JOSE MERCED CARRION | ADDRESS ON FILE |
| JOSE MERCED MERCED RIVERA | ADDRESS ON FILE |
| JOSE MERCED MERCED RIVERA | ADDRESS ON FILE |
| JOSE MERCEDES LAJARA | ADDRESS ON FILE |
| JOSE MERINO RECIO | ADDRESS ON FILE |
| JOSE MERLE CRUZ | ADDRESS ON FILE |
| JOSE MERLE ROLDAN | ADDRESS ON FILE |
| JOSE MERLE ROLDAN | ADDRESS ON FILE |
| JOSE MERLY CARRATINI | ADDRESS ON FILE |
| JOSE MERLY CARRATINI | ADDRESS ON FILE |
| JOSE MERLY RIOS | ADDRESS ON FILE |
| JOSE MFARGAS CRUZ | ADDRESS ON FILE |
| JOSE MGERENA TORRENS | ADDRESS ON FILE |
| JOSE MHERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE MIGUEL CALDERON | ADDRESS ON FILE |
| JOSE MIGUEL GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE MIGUEL RAMOS | ADDRESS ON FILE |
| JOSE MIGUEL RIVERA SEVILLA | ADDRESS ON FILE |
| JOSE MIGUEL SANTIAGO ALEQUIN | ADDRESS ON FILE |
| JOSE MIGUEL SUAREZ | ADDRESS ON FILE |
| JOSE MILAN ROMAN | ADDRESS ON FILE |
| JOSE MILLAN MARQUEZ | ADDRESS ON FILE |
| JOSE MILLAN MARQUEZ | ADDRESS ON FILE |
| JOSE MILLAN MARQUEZ | ADDRESS ON FILE |
| JOSE MILLAN MARQUEZ | ADDRESS ON FILE |
| JOSE MILLAN MARQUEZ | ADDRESS ON FILE |
| JOSE MILLAN MARQUEZ | ADDRESS ON FILE |
| JOSE MILLAN MORALES | ADDRESS ON FILE |
| JOSE MILLAN MORALES | ADDRESS ON FILE |
| JOSE MILLAN MORALES | ADDRESS ON FILE |
| JOSE MILLAN MORALES | ADDRESS ON FILE |
| JOSE MILLAN MORALES | ADDRESS ON FILE |
| JOSE MILLAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE MILLAN TORRES | ADDRESS ON FILE |
| JOSE MILLAN TORRES | ADDRESS ON FILE |
| JOSE MILLAN VIERA | ADDRESS ON FILE |
| JOSE MILLAN VIERA | ADDRESS ON FILE |
| JOSE MIRABAL ACEVEDO | ADDRESS ON FILE |
| JOSE MIRABAL ALVARADO | ADDRESS ON FILE |
| JOSE MIRABAL ALVARADO | ADDRESS ON FILE |
| JOSE MIRANDA | ADDRESS ON FILE |
| JOSE MIRANDA ALBINO | ADDRESS ON FILE |
| JOSE MIRANDA BERRIOS | ADDRESS ON FILE |
| JOSE MIRANDA BERRIOS | ADDRESS ON FILE |
| JOSE MIRANDA BERRIOS | ADDRESS ON FILE |
| JOSE MIRANDA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MIRANDA GARCIA | ADDRESS ON FILE |
| JOSE MIRANDA MALDONADO | ADDRESS ON FILE |
| JOSE MIRANDA NUNEZ | ADDRESS ON FILE |
| JOSE MIRANDA ORTIZ | ADDRESS ON FILE |
| JOSE MIRANDA PEDRAZA | ADDRESS ON FILE |
| JOSE MIRANDA PEDRAZA | ADDRESS ON FILE |
| JOSE MIRANDA RAMOS | ADDRESS ON FILE |
| JOSE MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE MIRANDA ROSADO | ADDRESS ON FILE |
| JOSE MIRANDA ROSARIO | ADDRESS ON FILE |
| JOSE MIRANDA SANCHEZ | ADDRESS ON FILE |
| JOSE MIRANDA SANTIAGO | ADDRESS ON FILE |
| JOSE MIRANDA SANTIAGO | ADDRESS ON FILE |
| JOSE MIRANDA VALLE | ADDRESS ON FILE |
| JOSE MMARTINEZ ROSADO | ADDRESS ON FILE |
| JOSE MMONTES CORDERO | ADDRESS ON FILE |
| JOSE MOJICA ABREU | ADDRESS ON FILE |
| JOSE MOJICA HERNANDEZ | ADDRESS ON FILE |
| JOSE MOJICA LOPEZ | ADDRESS ON FILE |
| JOSE MOJICA LOPEZ | ADDRESS ON FILE |
| JOSE MOJICA LOPEZ | ADDRESS ON FILE |
| JOSE MOJICA MELENDEZ | ADDRESS ON FILE |
| JOSE MOJICA MELENDEZ | ADDRESS ON FILE |
| JOSE MOJICA OTERO | ADDRESS ON FILE |
| JOSE MOJICA OTERO | ADDRESS ON FILE |
| JOSE MOJICA RIVERA | ADDRESS ON FILE |
| JOSE MOJICA SOTO | ADDRESS ON FILE |
| JOSE MOLINA CRUZ | ADDRESS ON FILE |
| JOSE MOLINA CUEVAS | ADDRESS ON FILE |
| JOSE MOLINA FERNANDEZ | ADDRESS ON FILE |
| JOSE MOLINA FERNANDEZ | ADDRESS ON FILE |
| JOSE MOLINA LORENZO | ADDRESS ON FILE |
| JOSE MOLINA MERCADO | ADDRESS ON FILE |
| JOSE MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JOSE MOLINA SERRANO | ADDRESS ON FILE |
| JOSE MOLINA UMPIERRE | ADDRESS ON FILE |
| JOSE MOLINARI CASTRO | ADDRESS ON FILE |
| JOSE MONET VELAZQUEZ | ADDRESS ON FILE |
| JOSE MONGE SANCHEZ | ADDRESS ON FILE |
| JOSE MONROIG JIMENEZ | ADDRESS ON FILE |
| JOSE MONROIG MONTERO | ADDRESS ON FILE |
| JOSE MONROIG MORALES | ADDRESS ON FILE |
| JOSE MONROIG MUNIZ | ADDRESS ON FILE |
| JOSE MONSERRATE ACOSTA PADILLA | ADDRESS ON FILE |
| JOSE MONSERRATE HERNANDEZ | ADDRESS ON FILE |
| JOSE MONSERRATE HERNANDEZ | ADDRESS ON FILE |
| JOSE MONTALVO CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MONTALVO GOMEZ | ADDRESS ON FILE |
| JOSE MONTALVO MERCADO | ADDRESS ON FILE |
| JOSE MONTALVO PEREZ | ADDRESS ON FILE |
| JOSE MONTALVO PEREZ | ADDRESS ON FILE |
| JOSE MONTALVO ROSARIO | ADDRESS ON FILE |
| JOSE MONTALVO TORRES | ADDRESS ON FILE |
| JOSE MONTANEZ FIGUEROA | ADDRESS ON FILE |
| JOSE MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE MONTANEZ IBARRO | ADDRESS ON FILE |
| JOSE MONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE MONTANEZ SANTIAGO | ADDRESS ON FILE |
| JOSE MONTERO COLON | ADDRESS ON FILE |
| JOSE MONTERO COLON | ADDRESS ON FILE |
| JOSE MONTES ALVAREZ | ADDRESS ON FILE |
| JOSE MONTES HERNANDEZ | ADDRESS ON FILE |
| JOSE MONTES ONEILL | ADDRESS ON FILE |
| JOSE MONTES ROQUE | ADDRESS ON FILE |
| JOSE MONTESINO GONZALEZ | ADDRESS ON FILE |
| JOSE MONTESINO RIVERA | ADDRESS ON FILE |
| JOSE MONTESINOS FERNANDEZ | ADDRESS ON FILE |
| JOSE MORA VELEZ | ADDRESS ON FILE |
| JOSE MORALES AGOSTO | ADDRESS ON FILE |
| JOSE MORALES ALEMAN | ADDRESS ON FILE |
| JOSE MORALES ALICEA | ADDRESS ON FILE |
| JOSE MORALES BAUZA | ADDRESS ON FILE |
| JOSE MORALES BRIGNONI | ADDRESS ON FILE |
| JOSE MORALES CANDELARIA | ADDRESS ON FILE |
| JOSE MORALES CASTRO | ADDRESS ON FILE |
| JOSE MORALES CINTRON | ADDRESS ON FILE |
| JOSE MORALES CORDERO | ADDRESS ON FILE |
| JOSE MORALES DEL VALLE | ADDRESS ON FILE |
| JOSE MORALES GARCIA | ADDRESS ON FILE |
| JOSE MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE MORALES GUZMAN | ADDRESS ON FILE |
| JOSE MORALES GUZMAN | ADDRESS ON FILE |
| JOSE MORALES IRRIZARY | ADDRESS ON FILE |
| JOSE MORALES JESUS | ADDRESS ON FILE |
| JOSE MORALES JESUS | ADDRESS ON FILE |
| JOSE MORALES JIMENEZ | ADDRESS ON FILE |
| JOSE MORALES LEBRON | ADDRESS ON FILE |
| JOSE MORALES LOPEZ | ADDRESS ON FILE |
| JOSE MORALES MARTELL | ADDRESS ON FILE |
| JOSE MORALES MARTELL | ADDRESS ON FILE |
| JOSE MORALES MARTINEZ | ADDRESS ON FILE |
| JOSE MORALES MONTALVO | ADDRESS ON FILE |
| JOSE MORALES MORALES | ADDRESS ON FILE |
| JOSE MORALES MORALES | ADDRESS ON FILE |
| JOSE MORALES MORALES | ADDRESS ON FILE |
| JOSE MORALES NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MORALES NIEVES | ADDRESS ON FILE |
| JOSE MORALES NIEVES | ADDRESS ON FILE |
| JOSE MORALES ORELLANA | ADDRESS ON FILE |
| JOSE MORALES ORELLANA | ADDRESS ON FILE |
| JOSE MORALES ORTEGA | ADDRESS ON FILE |
| JOSE MORALES ORTEGA | ADDRESS ON FILE |
| JOSE MORALES ORTIZ | ADDRESS ON FILE |
| JOSE MORALES ORTIZ | ADDRESS ON FILE |
| JOSE MORALES OTERO | ADDRESS ON FILE |
| JOSE MORALES PARRILLA | ADDRESS ON FILE |
| JOSE MORALES PEREZ | ADDRESS ON FILE |
| JOSE MORALES PEREZ | ADDRESS ON FILE |
| JOSE MORALES PINERO | ADDRESS ON FILE |
| JOSE MORALES RESTO | ADDRESS ON FILE |
| JOSE MORALES RIVERA | ADDRESS ON FILE |
| JOSE MORALES RIVERA | ADDRESS ON FILE |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE MORALES ROSARIO | ADDRESS ON FILE |
| JOSE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE MORALES SANTOS | ADDRESS ON FILE |
| JOSE MORALES SERRANO | ADDRESS ON FILE |
| JOSE MORALES TORRES | ADDRESS ON FILE |
| JOSE MORALES TRINIDAD | ADDRESS ON FILE |
| JOSE MORALES TRINIDAD | ADDRESS ON FILE |
| JOSE MORALES TROCHE | ADDRESS ON FILE |
| JOSE MORALES VAZQUEZ | ADDRESS ON FILE |
| JOSE MORALES VAZQUEZ | ADDRESS ON FILE |
| JOSE MORALES VILLA | ADDRESS ON FILE |
| JOSE MORALES VILLEGAS | ADDRESS ON FILE |
| JOSE MORALES ZAYAS | ADDRESS ON FILE |
| JOSE MORALES ZAYAS | ADDRESS ON FILE |
| JOSE MORAN | ADDRESS ON FILE |
| JOSE MORENO BURGOS | ADDRESS ON FILE |
| JOSE MORENO BURGOS | ADDRESS ON FILE |
| JOSE MORENO BURGOS | ADDRESS ON FILE |
| JOSE MORENO BURGOS | ADDRESS ON FILE |
| JOSE MORENO BURGOS | ADDRESS ON FILE |
| JOSE MORENO GUTIERREZ | ADDRESS ON FILE |
| JOSE MORENO NAVARRO | ADDRESS ON FILE |
| JOSE MORENO RAMOS | ADDRESS ON FILE |
| JOSE MORENO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE MORENO RODRIGUEZ | ADDRESS ON FILE |
| JOSE MORENO ROSADO | ADDRESS ON FILE |
| JOSE MORI RODRIGUEZ | ADDRESS ON FILE |
| JOSE MOURA STOLL | ADDRESS ON FILE |
| JOSE MOURA STOLL | ADDRESS ON FILE |
| JOSE MOUX HERNANDEZ | ADDRESS ON FILE |
| JOSE MOYA GONZALEZ | ADDRESS ON FILE |
| JOSE MOYA PEREZ | ADDRESS ON FILE |
| JOSE MOYA VALLE | ADDRESS ON FILE |
| JOSE MOYENO ROMAN | ADDRESS ON FILE |
| JOSE MOYET GALARZA | ADDRESS ON FILE |
| JOSE MQUILES RIVERA | ADDRESS ON FILE |
| JOSE MSILVA TORRES | ADDRESS ON FILE |
| JOSE MSOTO PEREZ | ADDRESS ON FILE |
| JOSE MUBARAK RIZEK | ADDRESS ON FILE |
| JOSE MULERO REYES | ADDRESS ON FILE |
| JOSE MULLER ACEVEDO | ADDRESS ON FILE |
| JOSE MUNET SOLIS | ADDRESS ON FILE |
| JOSE MUNET SOLIS | ADDRESS ON FILE |
| JOSE MUNIZ ASTACIO | ADDRESS ON FILE |
| JOSE MUNIZ CABAN | ADDRESS ON FILE |
| JOSE MUNIZ CRUZ | ADDRESS ON FILE |
| JOSE MUNIZ CRUZ | ADDRESS ON FILE |
| JOSE MUNIZ FALCON | ADDRESS ON FILE |
| JOSE MUNIZ MARTINEZ | ADDRESS ON FILE |
| JOSE MUNIZ MENENDEZ | ADDRESS ON FILE |
| JOSE MUNIZ MENENDEZ | ADDRESS ON FILE |
| JOSE MUNIZ MORALES | ADDRESS ON FILE |
| JOSE MUNIZ MORALES | ADDRESS ON FILE |
| JOSE MUNIZ MORALES | ADDRESS ON FILE |
| JOSE MUNIZ ROSADO | ADDRESS ON FILE |
| JOSE MUNIZ ROSADO | ADDRESS ON FILE |
| JOSE MUNIZ SOTO | ADDRESS ON FILE |
| JOSE MUNOS FIGUEROA | ADDRESS ON FILE |
| JOSE MUNOZ | ADDRESS ON FILE |
| JOSE MUNOZ ALVERIO | ADDRESS ON FILE |
| JOSE MUNOZ ALVERIO | ADDRESS ON FILE |
| JOSE MUNOZ APONTE | ADDRESS ON FILE |
| JOSE MUNOZ ARZUAGA | ADDRESS ON FILE |
| JOSE MUNOZ GARCIA | ADDRESS ON FILE |
| JOSE MUNOZ GONZALEZ | ADDRESS ON FILE |
| JOSE MUNOZ LOPEZ | ADDRESS ON FILE |
| JOSE MUNOZ RIVERA | ADDRESS ON FILE |
| JOSE MUNOZ RIVERA | ADDRESS ON FILE |
| JOSE MURATTI AYABARRENA | ADDRESS ON FILE |
| JOSE MURIEL BENITEZ | ADDRESS ON FILE |
| JOSE MURIEL BENITEZ | ADDRESS ON FILE |
| JOSE MURIEL BENITEZ | ADDRESS ON FILE |
| JOSE N ARCE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE N ARCHILLA RIVERA | ADDRESS ON FILE |
| JOSE N ARCHILLA RIVERA | ADDRESS ON FILE |
| JOSE N ARROYO HERRERA | ADDRESS ON FILE |
| JOSE N ARROYO ORTIZ | ADDRESS ON FILE |
| JOSE N AYALA RESTO | ADDRESS ON FILE |
| JOSE N BECERRIL | ADDRESS ON FILE |
| JOSE N BELTRAN LOPEZ | ADDRESS ON FILE |
| JOSE N CABRERA SANTIAGO | ADDRESS ON FILE |
| JOSE N CALERO SUAREZ | ADDRESS ON FILE |
| JOSE N CARRILLO COLON | ADDRESS ON FILE |
| JOSE N COLON CEDENO | ADDRESS ON FILE |
| JOSE N COLON RIOS | ADDRESS ON FILE |
| JOSE N CRUZ PEREZ | ADDRESS ON FILE |
| JOSE N CRUZ PEREZ | ADDRESS ON FILE |
| JOSE N DIAZ DIAZ | ADDRESS ON FILE |
| JOSE N GALARZA MORALES | ADDRESS ON FILE |
| JOSE N GARCIA RIVERA | ADDRESS ON FILE |
| JOSE N GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE N GERENA MEDINA | ADDRESS ON FILE |
| JOSE N GONZALEZ VALENTIN | ADDRESS ON FILE |
| JOSE N GONZALEZ VALENTIN | ADDRESS ON FILE |
| JOSE N GRANIELA MATOS | ADDRESS ON FILE |
| JOSE N HERNANDEZ AUBRET | ADDRESS ON FILE |
| JOSE N HERNANDEZ CARRION | ADDRESS ON FILE |
| JOSE N LATORRE ORTIZ | ADDRESS ON FILE |
| JOSE N LOYO BERRIOS | ADDRESS ON FILE |
| JOSE N MALDONADO MALDONADO | ADDRESS ON FILE |
| JOSE N MEDINA FUENTES | ADDRESS ON FILE |
| JOSE N MEJIAS COTTO | ADDRESS ON FILE |
| JOSE N MUNOZ QUEVEDO | ADDRESS ON FILE |
| JOSE N N CHAVEZ MERCADO | ADDRESS ON FILE |
| JOSE N N DIAZ MIRANDA | ADDRESS ON FILE |
| JOSE N N ROBLES ORTIZ | ADDRESS ON FILE |
| JOSE N N ROBLES ORTIZ | ADDRESS ON FILE |
| JOSE N NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE N OLIVERAS COLON | ADDRESS ON FILE |
| JOSE N OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE N ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE N ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE N ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE N PAULINO FERNANDEZ | ADDRESS ON FILE |
| JOSE N PENA MELENDEZ | ADDRESS ON FILE |
| JOSE N PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE N PEREZ MILLAN | ADDRESS ON FILE |
| JOSE N PEREZ ROSADO | ADDRESS ON FILE |
| JOSE N PLAZA RIVERA | ADDRESS ON FILE |
| JOSE N RAMIREZ SALA | ADDRESS ON FILE |
| JOSE N RIOS ROSARIO | ADDRESS ON FILE |
| JOSE N RIVAS GUEVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE N RIVERA QUILES | ADDRESS ON FILE |
| JOSE N RIVERA QUILES | ADDRESS ON FILE |
| JOSE N ROBLES LEON | ADDRESS ON FILE |
| JOSE N RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE N ROMAN RIOS | ADDRESS ON FILE |
| JOSE N ROMAN RIOS | ADDRESS ON FILE |
| JOSE N ROSA GERENA | ADDRESS ON FILE |
| JOSE N RUIZ GONZALEZ | ADDRESS ON FILE |
| JOSE N RUIZ SANTANA | ADDRESS ON FILE |
| JOSE N SANTIAGO BONILLA | ADDRESS ON FILE |
| JOSE N SANTIAGO CASTRO | ADDRESS ON FILE |
| JOSE N SANTIAGO ROQUE | ADDRESS ON FILE |
| JOSE N SOTO FLORES | ADDRESS ON FILE |
| JOSE N TIRADO GARCIA | ADDRESS ON FILE |
| JOSE N TIRADO GARCIA | ADDRESS ON FILE |
| JOSE N TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE N VARGAS CRUZ | ADDRESS ON FILE |
| JOSE N VAZQUEZ | ADDRESS ON FILE |
| JOSE N VAZQUEZ AVILES | ADDRESS ON FILE |
| JOSE N VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE N VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE N VELEZ GONZALEZ | ADDRESS ON FILE |
| JOSE N VILLARREAL CRUZ | ADDRESS ON FILE |
| JOSE NARVAEZ | ADDRESS ON FILE |
| JOSE NARVAEZ | ADDRESS ON FILE |
| JOSE NATAL CANDELARIA | ADDRESS ON FILE |
| JOSE NATAL CANDELARIA | ADDRESS ON FILE |
| JOSE NATAL GARCIA | ADDRESS ON FILE |
| JOSE NATAL QUINONES | ADDRESS ON FILE |
| JOSE NATAL RIVERA | ADDRESS ON FILE |
| JOSE NAVARRO | ADDRESS ON FILE |
| JOSE NAVARRO CRUZ | ADDRESS ON FILE |
| JOSE NAVARRO CRUZ | ADDRESS ON FILE |
| JOSE NAVARRO FIGUEROA | ADDRESS ON FILE |
| JOSE NAVARRO HUERTAS | ADDRESS ON FILE |
| JOSE NAVARRO PEREZ | ADDRESS ON FILE |
| JOSE NAVEDO MELENDEZ | ADDRESS ON FILE |
| JOSE NAZARIO AMADOR | ADDRESS ON FILE |
| JOSE NAZARIO COTTO | ADDRESS ON FILE |
| JOSE NAZARIO JESUS | ADDRESS ON FILE |
| JOSE NAZARIO JULIA | ADDRESS ON FILE |
| JOSE NAZARIO MARTINEZ | ADDRESS ON FILE |
| JOSE NAZARIO NE G RON | ADDRESS ON FILE |
| JOSE NAZARIO RIVERA | ADDRESS ON FILE |
| JOSE NAZARIO ROY | ADDRESS ON FILE |
| JOSE NAZARIO TORRES | ADDRESS ON FILE |
| JOSE NAZARIO TORRES | ADDRESS ON FILE |
| JOSE NAZARIO TORRES | ADDRESS ON FILE |
| JOSE NECO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE NECO SANTIAGO | ADDRESS ON FILE |
| JOSE NEGRON ARRIAGA | ADDRESS ON FILE |
| JOSE NEGRON CARTAGENA | ADDRESS ON FILE |
| JOSE NEGRON COLON | ADDRESS ON FILE |
| JOSE NEGRON COLON | ADDRESS ON FILE |
| JOSE NEGRON CRUZ | ADDRESS ON FILE |
| JOSE NEGRON GALARZA | ADDRESS ON FILE |
| JOSE NEGRON GONEZ | ADDRESS ON FILE |
| JOSE NEGRON JESUS | ADDRESS ON FILE |
| JOSE NEGRON LABOY | ADDRESS ON FILE |
| JOSE NEGRON LUGO | ADDRESS ON FILE |
| JOSE NEGRON MALDONADO | ADDRESS ON FILE |
| JOSE NEGRON NEGRON | ADDRESS ON FILE |
| JOSE NEGRON NEGRON | ADDRESS ON FILE |
| JOSE NEGRON PAGAN | ADDRESS ON FILE |
| JOSE NEGRON PEREZ | ADDRESS ON FILE |
| JOSE NEGRON RIVERA | ADDRESS ON FILE |
| JOSE NEGRON RIVERA | ADDRESS ON FILE |
| JOSE NEGRON RIVERA | ADDRESS ON FILE |
| JOSE NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE NEGRON ROSARIO | ADDRESS ON FILE |
| JOSE NEGRON SANCHEZ | ADDRESS ON FILE |
| JOSE NEGRON SANTIAGO | ADDRESS ON FILE |
| JOSE NEGRON SANTIAGO | ADDRESS ON FILE |
| JOSE NEGRON SANTIAGO | ADDRESS ON FILE |
| JOSE NEGRON SILVA | ADDRESS ON FILE |
| JOSE NEGRON VAZQUEZ | ADDRESS ON FILE |
| JOSE NEGRON VIVES | ADDRESS ON FILE |
| JOSE NEMESIO MATEO REYES | ADDRESS ON FILE |
| JOSE NERIS RODRIGUEZ | ADDRESS ON FILE |
| JOSE NERYS | ADDRESS ON FILE |
| JOSE NEVAREZ FONTAN | ADDRESS ON FILE |
| JOSE NEVAREZ ORTIZ | ADDRESS ON FILE |
| JOSE NEVAREZ ORTIZ | ADDRESS ON FILE |
| JOSE NICOLAU OLIVELLA | ADDRESS ON FILE |
| JOSE NICOLE PEREZ | ADDRESS ON FILE |
| JOSE NIEVES BARRIENTOS | ADDRESS ON FILE |
| JOSE NIEVES BARRIENTOS | ADDRESS ON FILE |
| JOSE NIEVES CRUZ | ADDRESS ON FILE |
| JOSE NIEVES CRUZ | ADDRESS ON FILE |
| JOSE NIEVES DEL | ADDRESS ON FILE |
| JOSE NIEVES FIGUEROA | ADDRESS ON FILE |
| JOSE NIEVES GALARZA | ADDRESS ON FILE |
| JOSE NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE NIEVES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE NIEVES HERNANDEZ | ADDRESS ON FILE |
| JOSE NIEVES INCHAUTEGUI | ADDRESS ON FILE |
| JOSE NIEVES IRIZARRY | ADDRESS ON FILE |
| JOSE NIEVES IRIZARRY | ADDRESS ON FILE |
| JOSE NIEVES LOPEZ | ADDRESS ON FILE |
| JOSE NIEVES LOPEZ | ADDRESS ON FILE |
| JOSE NIEVES LOPEZ | ADDRESS ON FILE |
| JOSE NIEVES LUNA | ADDRESS ON FILE |
| JOSE NIEVES MALDONADO | ADDRESS ON FILE |
| JOSE NIEVES MAYSONET | ADDRESS ON FILE |
| JOSE NIEVES MONTANEZ | ADDRESS ON FILE |
| JOSE NIEVES NEGRON | ADDRESS ON FILE |
| JOSE NIEVES NIEVES | ADDRESS ON FILE |
| JOSE NIEVES NIEVES | ADDRESS ON FILE |
| JOSE NIEVES ORTIZ | ADDRESS ON FILE |
| JOSE NIEVES ORTIZ | ADDRESS ON FILE |
| JOSE NIEVES ORTIZ | ADDRESS ON FILE |
| JOSE NIEVES ORTIZ | ADDRESS ON FILE |
| JOSE NIEVES PEREZ | ADDRESS ON FILE |
| JOSE NIEVES PICON | ADDRESS ON FILE |
| JOSE NIEVES RAMOS | ADDRESS ON FILE |
| JOSE NIEVES RIOS | ADDRESS ON FILE |
| JOSE NIEVES RIOS | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE NIEVES RUIZ | ADDRESS ON FILE |
| JOSE NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE NIEVES SOLER | ADDRESS ON FILE |
| JOSE NIEVES SOSA | ADDRESS ON FILE |
| JOSE NIEVES VAZQUEZ | ADDRESS ON FILE |
| JOSE NIEVES VAZQUEZ | ADDRESS ON FILE |
| JOSE NIEVES VAZQUEZ | ADDRESS ON FILE |
| JOSE NIEVES VAZQUEZ | ADDRESS ON FILE |
| JOSE NIEVES VELEZ | ADDRESS ON FILE |
| JOSE NOGUERAS CHAPEL | ADDRESS ON FILE |
| JOSE NOGUERAS CHAPEL | ADDRESS ON FILE |
| JOSE NOGUERAS DEL | ADDRESS ON FILE |
| JOSE NOLLA RAMIREZ | ADDRESS ON FILE |
| JOSE NORA VELEZ | ADDRESS ON FILE |
| JOSE NORIEGA LORENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE NORIEGA RIVERA | ADDRESS ON FILE |
| JOSE NOVOA JIMENEZ | ADDRESS ON FILE |
| JOSE NUNEZ BERRIOS | ADDRESS ON FILE |
| JOSE NUNEZ COTTO | ADDRESS ON FILE |
| JOSE NUNEZ DIAZ | ADDRESS ON FILE |
| JOSE NUNEZ ORTIZ | ADDRESS ON FILE |
| JOSE NUNEZ ZAYAS | ADDRESS ON FILE |
| JOSE O ACEVEDO ROSARIO | ADDRESS ON FILE |
| JOSE O AGUAYO CEDENO | ADDRESS ON FILE |
| JOSE O ALAMO ROSA | ADDRESS ON FILE |
| JOSE O ALDEA DELGADO | ADDRESS ON FILE |
| JOSE O ALEJANDRO NEGRON | ADDRESS ON FILE |
| JOSE O ALICEA FEBUS | ADDRESS ON FILE |
| JOSE O ALVARADO FIGUEROA | ADDRESS ON FILE |
| JOSE O ALVARADO OTERO | ADDRESS ON FILE |
| JOSE O ALVARADO OTERO | ADDRESS ON FILE |
| JOSE O APONTE MORALES | ADDRESS ON FILE |
| JOSE O ARROYO TIRADO | ADDRESS ON FILE |
| JOSE O ARROYO TIRADO | ADDRESS ON FILE |
| JOSE O BELTRAN VIRELLA | ADDRESS ON FILE |
| JOSE O BENITEZ COLLAZO | ADDRESS ON FILE |
| JOSE O BERDECIA | ADDRESS ON FILE |
| JOSE O BERNIER BRENES | ADDRESS ON FILE |
| JOSE O BLANCO RAMOS | ADDRESS ON FILE |
| JOSE O BONILLA ANDUJAR | ADDRESS ON FILE |
| JOSE O BRUNO CABRERA | ADDRESS ON FILE |
| JOSE O BURGOS MENDEZ | ADDRESS ON FILE |
| JOSE O BURGOS ORTEGA | ADDRESS ON FILE |
| JOSE O BURGOS ORTEGA | ADDRESS ON FILE |
| JOSE O CAMPOS SANCHEZ | ADDRESS ON FILE |
| JOSE O CARABALLO MORIS | ADDRESS ON FILE |
| JOSE O CARRASQUILLO | ADDRESS ON FILE |
| JOSE O CARRASQUILLO RIOS | ADDRESS ON FILE |
| JOSE O CASTILLO ALBURQUERQUE | ADDRESS ON FILE |
| JOSE O CASTRO CASTRO | ADDRESS ON FILE |
| JOSE O CINTRON FIGUEROA | ADDRESS ON FILE |
| JOSE O CINTRON GARCIA | ADDRESS ON FILE |
| JOSE O COLLAZO HADDOCK | ADDRESS ON FILE |
| JOSE O COLON BERRIOS | ADDRESS ON FILE |
| JOSE O COLON NEGRON | ADDRESS ON FILE |
| JOSE O COLON RIVERA | ADDRESS ON FILE |
| JOSE O COLON VEGA | ADDRESS ON FILE |
| JOSE O CRESPI PADILLA | ADDRESS ON FILE |
| JOSE O CRESPI PADILLA | ADDRESS ON FILE |
| JOSE O CRUZ CASTRO | ADDRESS ON FILE |
| JOSE O CRUZ CASTRO | ADDRESS ON FILE |
| JOSE O CRUZ CRUZ | ADDRESS ON FILE |
| JOSE O CRUZ VILLALOBOS | ADDRESS ON FILE |
| JOSE O CUEVAS MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE O CUEVAS VERA | ADDRESS ON FILE |
| JOSE O DAVID COLON | ADDRESS ON FILE |
| JOSE O DE JESUS RUIZ | ADDRESS ON FILE |
| JOSE O DECLET RIVERA | ADDRESS ON FILE |
| JOSE O DELERME ORTIZ | ADDRESS ON FILE |
| JOSE O DELGADO JIMENEZ | ADDRESS ON FILE |
| JOSE O DIAZ | ADDRESS ON FILE |
| JOSE O DIAZ DE ALBA | ADDRESS ON FILE |
| JOSE O DIAZ FIQUEROA | ADDRESS ON FILE |
| JOSE O DIAZ GUZMAN | ADDRESS ON FILE |
| JOSE O DIAZ MELENDEZ | ADDRESS ON FILE |
| JOSE O DOMINGUEZ ROSADO | ADDRESS ON FILE |
| JOSE O ESCALERA SALAMAN | ADDRESS ON FILE |
| JOSE O FABREGAS JOSE | ADDRESS ON FILE |
| JOSE O FABREGAS RAMIREZ | ADDRESS ON FILE |
| JOSE O FERNANDEZ CUEVAS | ADDRESS ON FILE |
| JOSE O FIGUEROA IRIZARRY | ADDRESS ON FILE |
| JOSE O FIGUEROA LOPEZ | ADDRESS ON FILE |
| JOSE O FIGUEROA LOPEZ | ADDRESS ON FILE |
| JOSE O FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE O FLORES CRESPO | ADDRESS ON FILE |
| JOSE O FLORES CRESPO | ADDRESS ON FILE |
| JOSE O FONSECA TORRES | ADDRESS ON FILE |
| JOSE O FONTANEZ BERRIOS | ADDRESS ON FILE |
| JOSE O FUENTES ALGARIN | ADDRESS ON FILE |
| JOSE O GALARZA | ADDRESS ON FILE |
| JOSE O GALARZA | ADDRESS ON FILE |
| JOSE O GALARZA | ADDRESS ON FILE |
| JOSE O GARCIA GARCIA | ADDRESS ON FILE |
| JOSE O GARCIA GARCIA | ADDRESS ON FILE |
| JOSE O GASTON RIVERA | ADDRESS ON FILE |
| JOSE O GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE O GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE O GONZALEZ FUENTES | ADDRESS ON FILE |
| JOSE O GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE O GONZALEZ HERRERA | ADDRESS ON FILE |
| JOSE O GONZALEZ PAGAN | ADDRESS ON FILE |
| JOSE O HERNANDEZ FIRPI | ADDRESS ON FILE |
| JOSE O HERNANDEZ QUINONEZ | ADDRESS ON FILE |
| JOSE O HERNANDEZ ROMAN | ADDRESS ON FILE |
| JOSE O INCHAUSTY VELEZ | ADDRESS ON FILE |
| JOSE O INCHAUSTY VELEZ | ADDRESS ON FILE |
| JOSE O INCHAUSTY VELEZ | ADDRESS ON FILE |
| JOSE O INCHAUSTY VELEZ | ADDRESS ON FILE |
| JOSE O JIMENEZ ARCE | ADDRESS ON FILE |
| JOSE O JIMENEZ ARCE | ADDRESS ON FILE |
| JOSE O LOPEZ CANALES | ADDRESS ON FILE |
| JOSE O LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE O LOPEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE O LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE O LOPEZ ROSARIO | ADDRESS ON FILE |
| JOSE O LOPEZ VEGA | ADDRESS ON FILE |
| JOSE O LOPEZ VEGA | ADDRESS ON FILE |
| JOSE O LUGO ORTIZ | ADDRESS ON FILE |
| JOSE O LUGO SUAREZ | ADDRESS ON FILE |
| JOSE O MALDONADO ALICEA | ADDRESS ON FILE |
| JOSE O MALDONADO GARCIA | ADDRESS ON FILE |
| JOSE O MALDONADO LUNA | ADDRESS ON FILE |
| JOSE O MALDONADO ROSA | ADDRESS ON FILE |
| JOSE O MALDONADO ROSA | ADDRESS ON FILE |
| JOSE O MANGUAL WILLIAMS | ADDRESS ON FILE |
| JOSE O MANZANO LOPEZ | ADDRESS ON FILE |
| JOSE O MARRERO MALDONADO | ADDRESS ON FILE |
| JOSE O MARTINEZ MALAVE | ADDRESS ON FILE |
| JOSE O MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE O MARTINEZ RODRIQUEZ | ADDRESS ON FILE |
| JOSE O MATOS MERCADO | ADDRESS ON FILE |
| JOSE O MEDINA DIAZ | ADDRESS ON FILE |
| JOSE O MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE O MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE O MELENDEZ ZAYAS | ADDRESS ON FILE |
| JOSE O MENDEZ TORRES | ADDRESS ON FILE |
| JOSE O MERCADO COLON | ADDRESS ON FILE |
| JOSE O MIRANDA VEGA | ADDRESS ON FILE |
| JOSE O MITAYNES BERMUDEZ | ADDRESS ON FILE |
| JOSE O MONTALVO CRUZ | ADDRESS ON FILE |
| JOSE O MORALES COLON | ADDRESS ON FILE |
| JOSE O MORENO MAISONET | ADDRESS ON FILE |
| JOSE O MULERO ARZUAGA | ADDRESS ON FILE |
| JOSE O O CASTELLAR PACHECO | ADDRESS ON FILE |
| JOSE O O COLON SERRANO | ADDRESS ON FILE |
| JOSE O O ROLON ORTIZ | ADDRESS ON FILE |
| JOSE O OLIVIERI ORTIZ | ADDRESS ON FILE |
| JOSE O OLMO LLANOS | ADDRESS ON FILE |
| JOSE O OQUENDO RIVERA | ADDRESS ON FILE |
| JOSE O ORELLANA GONZALEZ | ADDRESS ON FILE |
| JOSE O ORTIZ COLON | ADDRESS ON FILE |
| JOSE O ORTIZ RIOS | ADDRESS ON FILE |
| JOSE O ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE O ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE O ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE O ORTIZ SUAREZ | ADDRESS ON FILE |
| JOSE O ORTIZ VILLAFAE | ADDRESS ON FILE |
| JOSE O ORTIZ VILLAFAE | ADDRESS ON FILE |
| JOSE O ORTIZ VILLAFANE | ADDRESS ON FILE |
| JOSE O PAGAN BARNECETT | ADDRESS ON FILE |
| JOSE O PAGAN VEGA | ADDRESS ON FILE |
| JOSE O PEREZ COSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE O PEREZ FERRER | ADDRESS ON FILE |
| JOSE O PEREZ GARCIA | ADDRESS ON FILE |
| JOSE O PEREZ MEDINA | ADDRESS ON FILE |
| JOSE O PEREZ RENTAS | ADDRESS ON FILE |
| JOSE O PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE O PEREZ SERRANO | ADDRESS ON FILE |
| JOSE O PIRELA | ADDRESS ON FILE |
| JOSE O PIZARRO ESCOBAR | ADDRESS ON FILE |
| JOSE O POMALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE O QUINONES MORALES | ADDRESS ON FILE |
| JOSE O RAMOS ALVAREZ | ADDRESS ON FILE |
| JOSE O RAMOS CARRASQUILLO | ADDRESS ON FILE |
| JOSE O RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE O REYES DIAZ | ADDRESS ON FILE |
| JOSE O REYES DIAZ | ADDRESS ON FILE |
| JOSE O REYES MOJICA | ADDRESS ON FILE |
| JOSE O RIVERA CRUZ | ADDRESS ON FILE |
| JOSE O RIVERA DAVILA | ADDRESS ON FILE |
| JOSE O RIVERA DE JESUS | ADDRESS ON FILE |
| JOSE O RIVERA DELGADO | ADDRESS ON FILE |
| JOSE O RIVERA MANGUAL | ADDRESS ON FILE |
| JOSE O RIVERA MANGUAL | ADDRESS ON FILE |
| JOSE O RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE O RIVERA MOJICA | ADDRESS ON FILE |
| JOSE O RIVERA NEGRON | ADDRESS ON FILE |
| JOSE O RIVERA RIVERA | ADDRESS ON FILE |
| JOSE O RIVERA RIVERA | ADDRESS ON FILE |
| JOSE O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE O RIVERA SIERRA | ADDRESS ON FILE |
| JOSE O RIVERA TORRES | ADDRESS ON FILE |
| JOSE O ROBLES ROBLES | ADDRESS ON FILE |
| JOSE O RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JOSE O RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE O RODRIGUEZ ERAZO | ADDRESS ON FILE |
| JOSE O RODRIGUEZ ERAZO | ADDRESS ON FILE |
| JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE |
| JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE |
| JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE |
| JOSE O RODRIGUEZ MALAVE | ADDRESS ON FILE |
| JOSE O RODRIGUEZ MALAVE | ADDRESS ON FILE |
| JOSE O RODRIGUEZ MALAVE | ADDRESS ON FILE |
| JOSE O RODRIGUEZ MERCED | ADDRESS ON FILE |
| JOSE O RODRIGUEZ POMALES | ADDRESS ON FILE |
| JOSE O RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE O RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE O RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE O RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE O RODRIGUEZ VALCARCEL | ADDRESS ON FILE |
| JOSE O ROJAS AVILES | ADDRESS ON FILE |
| JOSE O ROJAS REYES | ADDRESS ON FILE |
| JOSE O ROLON NEVAREZ | ADDRESS ON FILE |
| JOSE O ROSADO CRUZ | ADDRESS ON FILE |
| JOSE O ROSARIO AVILES | ADDRESS ON FILE |
| JOSE O SAN INOCENCIO | ADDRESS ON FILE |
| JOSE O SANCHEZ COLON | ADDRESS ON FILE |
| JOSE O SANCHEZ CONCEPCION | ADDRESS ON FILE |
| JOSE O SANCHEZ GUZMAN | ADDRESS ON FILE |
| JOSE O SANCHEZ SANTOS | ADDRESS ON FILE |
| JOSE O SANCHEZ SANTOS | ADDRESS ON FILE |
| JOSE O SANTANA | ADDRESS ON FILE |
| JOSE O SANTANA RIOS | ADDRESS ON FILE |
| JOSE O SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| JOSE O SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JOSE O SANTIAGO ROSADO | ADDRESS ON FILE |
| JOSE O SERRANO | ADDRESS ON FILE |
| JOSE O SERRANO MORALES | ADDRESS ON FILE |
| JOSE O SERRANO SAEZ | ADDRESS ON FILE |
| JOSE O SIERRA RIVERA | ADDRESS ON FILE |
| JOSE O SIERRA RIVERA | ADDRESS ON FILE |
| JOSE O SIERRA RIVERA | ADDRESS ON FILE |
| JOSE O SOLIS LLANOS | ADDRESS ON FILE |
| JOSE O SOTELO FUENTES | ADDRESS ON FILE |
| JOSE O SOTO DE JESUS | ADDRESS ON FILE |
| JOSE O SOTO SANCHEZ | ADDRESS ON FILE |
| JOSE O SOTO TELLADO | ADDRESS ON FILE |
| JOSE O TORO MARTINEZ | ADDRESS ON FILE |
| JOSE O TORRES ALBINO | ADDRESS ON FILE |
| JOSE O TORRES APONTE | ADDRESS ON FILE |
| JOSE O TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE O TORRES OCASIO | ADDRESS ON FILE |
| JOSE O TORRES ORTIZ | ADDRESS ON FILE |
| JOSE O TORRES PABELLON | ADDRESS ON FILE |
| JOSE O TORRES PEREZ | ADDRESS ON FILE |
| JOSE O TORRES PEREZ | ADDRESS ON FILE |
| JOSE O TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE O TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE O TORRES VAZQUEZ | ADDRESS ON FILE |
| JOSE O VARGAS ARROYO | ADDRESS ON FILE |
| JOSE O VARGAS IRIZARRY | ADDRESS ON FILE |
| JOSE O VAZQUEZ TORRES | ADDRESS ON FILE |
| JOSE O VAZQUEZ UYEDA | ADDRESS ON FILE |
| JOSE O VAZQUEZ UYEDA | ADDRESS ON FILE |
| JOSE O VEGA GUZMAN | ADDRESS ON FILE |
| JOSE O VIERA SEGARRA | ADDRESS ON FILE |
| JOSE O ZAYAS ORTIZ | ADDRESS ON FILE |
| JOSE O. RODRIGUEZ-TIRAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE OCASIO | ADDRESS ON FILE |
| JOSE OCASIO ANAYA | ADDRESS ON FILE |
| JOSE OCASIO ANAYA | ADDRESS ON FILE |
| JOSE OCASIO CORREA | ADDRESS ON FILE |
| JOSE OCASIO CORREA | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CRUZ | ADDRESS ON FILE |
| JOSE OCASIO CUEVAS | ADDRESS ON FILE |
| JOSE OCASIO CUEVAS | ADDRESS ON FILE |
| JOSE OCASIO CUEVAS | ADDRESS ON FILE |
| JOSE OCASIO CUEVAS | ADDRESS ON FILE |
| JOSE OCASIO FIGUEROA | ADDRESS ON FILE |
| JOSE OCASIO GARCIA | ADDRESS ON FILE |
| JOSE OCASIO GONZALEZ | ADDRESS ON FILE |
| JOSE OCASIO LAUREANO | ADDRESS ON FILE |
| JOSE OCASIO NAVARRO | ADDRESS ON FILE |
| JOSE OCASIO OCASIO | ADDRESS ON FILE |
| JOSE OCASIO PAGAN | ADDRESS ON FILE |
| JOSE OCASIO REPOLLET | ADDRESS ON FILE |
| JOSE OCASIO RIOS | ADDRESS ON FILE |
| JOSE OCASIO RIVERA | ADDRESS ON FILE |
| JOSE OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE OCASIO ROLDAN | ADDRESS ON FILE |
| JOSE OCASIO ROSA | ADDRESS ON FILE |
| JOSE OCASIO ROSADO | ADDRESS ON FILE |
| JOSE OCASIO SANDOVAL | ADDRESS ON FILE |
| JOSE OCASIO VIRELLA | ADDRESS ON FILE |
| JOSE OCHOA SOTO | ADDRESS ON FILE |
| JOSE OFARRIL MEDERO | ADDRESS ON FILE |
| JOSE OFARRIL REYES | ADDRESS ON FILE |
| JOSE OFARRILL RIVERA | ADDRESS ON FILE |
| JOSE OJEDA FELICIANO | ADDRESS ON FILE |
| JOSE OJEDA FIGUEROA | ADDRESS ON FILE |
| JOSE OJEDA RIVERA | ADDRESS ON FILE |
| JOSE OJEDA RIVERA | ADDRESS ON FILE |
| JOSE OJEDA SANTIAGO | ADDRESS ON FILE |
| JOSE OJEDA SEPULVEDA | ADDRESS ON FILE |
| JOSE OJEDA VAZQUEZ | ADDRESS ON FILE |
| JOSE OLAN MENDEZ | ADDRESS ON FILE |
| JOSE OLAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE OLAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE OLAVARRIA ACEVEDO | ADDRESS ON FILE |
| JOSE OLAZAGASTI ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE OLAZAGASTI ROSA | ADDRESS ON FILE |
| JOSE OLIVENCIA RUIZ | ADDRESS ON FILE |
| JOSE OLIVER RODRIGUEZ | ADDRESS ON FILE |
| JOSE OLIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE OLIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE OLIVERAS FIGUEROA | ADDRESS ON FILE |
| JOSE OLIVERAS GONZALEZ | ADDRESS ON FILE |
| JOSE OLIVERAS RIVERA | ADDRESS ON FILE |
| JOSE OLIVERAS RIVERA | ADDRESS ON FILE |
| JOSE OLIVIERI MATOS | ADDRESS ON FILE |
| JOSE OLIVIERI SANCHEZ | ADDRESS ON FILE |
| JOSE OLIVIERI SANCHEZ | ADDRESS ON FILE |
| JOSE OLIVIERI VALLE | ADDRESS ON FILE |
| JOSE OLIVO SANDOVAL | ADDRESS ON FILE |
| JOSE OLMEDA MALDONADO | ADDRESS ON FILE |
| JOSE OLMEDA SALA | ADDRESS ON FILE |
| JOSE OLMEDO DIAZ | ADDRESS ON FILE |
| JOSE OLMO AYALA | ADDRESS ON FILE |
| JOSE OLMO AYALA | ADDRESS ON FILE |
| JOSE OLMO OCASIO | ADDRESS ON FILE |
| JOSE OLMO OFARRILL | ADDRESS ON FILE |
| JOSE OLMO OFERRAL | ADDRESS ON FILE |
| JOSE OMAR RIVERA QUINTERO | ADDRESS ON FILE |
| JOSE OMAR RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE OMAR ROSA BIRRIEL | ADDRESS ON FILE |
| JOSE OMAR TORRES | ADDRESS ON FILE |
| JOSE ONEILL CANUELAS | ADDRESS ON FILE |
| JOSE ONEILL GONZALEZ | ADDRESS ON FILE |
| JOSE OQUENDO FIGUEROA | ADDRESS ON FILE |
| JOSE OQUENDO FIGUEROA | ADDRESS ON FILE |
| JOSE OQUENDO SANJURJO | ADDRESS ON FILE |
| JOSE OQUENDO TORRES | ADDRESS ON FILE |
| JOSE OQUENDO YAMBO | ADDRESS ON FILE |
| JOSE ORELLANA DIAZ | ADDRESS ON FILE |
| JOSE ORELLANES GARCIA | ADDRESS ON FILE |
| JOSE ORELLANO ROSARIO | ADDRESS ON FILE |
| JOSE ORELLANO ROSARIO | ADDRESS ON FILE |
| JOSE ORENGO RAMIREZ | ADDRESS ON FILE |
| JOSE ORLANDO LAGUNA FIGUEROA | ADDRESS ON FILE |
| JOSE ORLANDO RAMOS MELENDEZ | ADDRESS ON FILE |
| JOSE ORLANDO ROBLES | ADDRESS ON FILE |
| JOSE OROPEZA RAMOS | ADDRESS ON FILE |
| JOSE OROZCO ISONA | ADDRESS ON FILE |
| JOSE OROZCO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ORSINI BRUNO | ADDRESS ON FILE |
| JOSE ORSINI BRUNO | ADDRESS ON FILE |
| JOSE ORSINI RIVERA | ADDRESS ON FILE |
| JOSE ORTA GOMEZ | ADDRESS ON FILE |
| JOSE ORTA GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ORTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ORTEGA CABAN | ADDRESS ON FILE |
| JOSE ORTEGA COLLAZO | ADDRESS ON FILE |
| JOSE ORTEGA COLLAZO | ADDRESS ON FILE |
| JOSE ORTEGA COLLAZO | ADDRESS ON FILE |
| JOSE ORTEGA CRUZ | ADDRESS ON FILE |
| JOSE ORTEGA MORALES | ADDRESS ON FILE |
| JOSE ORTEGA PINTADO | ADDRESS ON FILE |
| JOSE ORTEGA QUILES | ADDRESS ON FILE |
| JOSE ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ORTEGA VAZQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ALICEA | ADDRESS ON FILE |
| JOSE ORTIZ ALVARADO | ADDRESS ON FILE |
| JOSE ORTIZ ALVARADO | ADDRESS ON FILE |
| JOSE ORTIZ ALVAREZ | ADDRESS ON FILE |
| JOSE ORTIZ BERRIOS | ADDRESS ON FILE |
| JOSE ORTIZ BONILLA | ADDRESS ON FILE |
| JOSE ORTIZ BORRERO | ADDRESS ON FILE |
| JOSE ORTIZ BORRERO | ADDRESS ON FILE |
| JOSE ORTIZ BURGOS | ADDRESS ON FILE |
| JOSE ORTIZ COLLAZO | ADDRESS ON FILE |
| JOSE ORTIZ COLON | ADDRESS ON FILE |
| JOSE ORTIZ COLON | ADDRESS ON FILE |
| JOSE ORTIZ COLON | ADDRESS ON FILE |
| JOSE ORTIZ CORREA | ADDRESS ON FILE |
| JOSE ORTIZ CORREA | ADDRESS ON FILE |
| JOSE ORTIZ COSME | ADDRESS ON FILE |
| JOSE ORTIZ CRUZ | ADDRESS ON FILE |
| JOSE ORTIZ CRUZ | ADDRESS ON FILE |
| JOSE ORTIZ CRUZ | ADDRESS ON FILE |
| JOSE ORTIZ DAVILA | ADDRESS ON FILE |
| JOSE ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE ORTIZ DONES | ADDRESS ON FILE |
| JOSE ORTIZ FUENTES | ADDRESS ON FILE |
| JOSE ORTIZ FUENTES | ADDRESS ON FILE |
| JOSE ORTIZ FUENTES | ADDRESS ON FILE |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE ORTIZ GUZMAN | ADDRESS ON FILE |
| JOSE ORTIZ GUZMAN | ADDRESS ON FILE |
| JOSE ORTIZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ORTIZ JURADO | ADDRESS ON FILE |
| JOSE ORTIZ KUILAN | ADDRESS ON FILE |
| JOSE ORTIZ LABOY | ADDRESS ON FILE |
| JOSE ORTIZ LANZO | ADDRESS ON FILE |
| JOSE ORTIZ LANZO | ADDRESS ON FILE |
| JOSE ORTIZ LEBRON | ADDRESS ON FILE |
| JOSE ORTIZ LOPEZ | ADDRESS ON FILE |
| JOSE ORTIZ MAHIQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ MALDONADO | ADDRESS ON FILE |
| JOSE ORTIZ MALDONADO | ADDRESS ON FILE |
| JOSE ORTIZ MARRERO | ADDRESS ON FILE |
| JOSE ORTIZ MARRERO | ADDRESS ON FILE |
| JOSE ORTIZ MARRERO | ADDRESS ON FILE |
| JOSE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE ORTIZ MATIAS | ADDRESS ON FILE |
| JOSE ORTIZ MATOS | ADDRESS ON FILE |
| JOSE ORTIZ MATOS | ADDRESS ON FILE |
| JOSE ORTIZ MEDRANO | ADDRESS ON FILE |
| JOSE ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSE ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSE ORTIZ MOLINA | ADDRESS ON FILE |
| JOSE ORTIZ MONTANEZ | ADDRESS ON FILE |
| JOSE ORTIZ MONTES | ADDRESS ON FILE |
| JOSE ORTIZ MORALES | ADDRESS ON FILE |
| JOSE ORTIZ NIEVES | ADDRESS ON FILE |
| JOSE ORTIZ NIEVES | ADDRESS ON FILE |
| JOSE ORTIZ NUNEZ | ADDRESS ON FILE |
| JOSE ORTIZ OLIVER | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTOLAZA | ADDRESS ON FILE |
| JOSE ORTIZ PADILLA | ADDRESS ON FILE |
| JOSE ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE ORTIZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE ORTIZ PINERO | ADDRESS ON FILE |
| JOSE ORTIZ PRADO | ADDRESS ON FILE |
| JOSE ORTIZ RAMIREZ | ADDRESS ON FILE |
| JOSE ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE ORTIZ REYES | ADDRESS ON FILE |
| JOSE ORTIZ REYES | ADDRESS ON FILE |
| JOSE ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE ORTIZ RUBIO | ADDRESS ON FILE |
| JOSE ORTIZ SANTANA | ADDRESS ON FILE |
| JOSE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE ORTIZ TORRES | ADDRESS ON FILE |
| JOSE ORTIZ TORRES | ADDRESS ON FILE |
| JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ORTIZ VELEZ | ADDRESS ON FILE |
| JOSE ORTIZ VELEZ | ADDRESS ON FILE |
| JOSE ORTIZ ZAYAS | ADDRESS ON FILE |
| JOSE OSCAR MORENO RIVERA | ADDRESS ON FILE |
| JOSE OSORIO DAVILA | ADDRESS ON FILE |
| JOSE OSORIO FUENTES | ADDRESS ON FILE |
| JOSE OSORIO PIZARRO | ADDRESS ON FILE |
| JOSE OSORIO PLAZA | ADDRESS ON FILE |
| JOSE OSORIO RAMOS | ADDRESS ON FILE |
| JOSE OSORIO RIVERA | ADDRESS ON FILE |
| JOSE OSORIO SANTIAGO | ADDRESS ON FILE |
| JOSE OTERO BOU | ADDRESS ON FILE |
| JOSE OTERO CANCEL | ADDRESS ON FILE |
| JOSE OTERO COLON | ADDRESS ON FILE |
| JOSE OTERO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE OTERO JIMENEZ | ADDRESS ON FILE |
| JOSE OTERO LUGO | ADDRESS ON FILE |
| JOSE OTERO LUGO | ADDRESS ON FILE |
| JOSE OTERO MARTINEZ | ADDRESS ON FILE |
| JOSE OTERO MARTINEZ | ADDRESS ON FILE |
| JOSE OTERO MARTINEZ | ADDRESS ON FILE |
| JOSE OTERO OLIVENCIA | ADDRESS ON FILE |
| JOSE OTERO OTERO | ADDRESS ON FILE |
| JOSE OTERO OTERO | ADDRESS ON FILE |
| JOSE OTERO OYOLA | ADDRESS ON FILE |
| JOSE OTERO OYOLA | ADDRESS ON FILE |
| JOSE OTERO PEREZ | ADDRESS ON FILE |
| JOSE OTERO PEREZ | ADDRESS ON FILE |
| JOSE OTERO RIVAS | ADDRESS ON FILE |
| JOSE OTERO RIVERA | ADDRESS ON FILE |
| JOSE OTERO RIVERA | ADDRESS ON FILE |
| JOSE OTERO RIVERA | ADDRESS ON FILE |
| JOSE OTERO SANCHEZ | ADDRESS ON FILE |
| JOSE OYOLA FIGUEROA | ADDRESS ON FILE |
| JOSE P ALICEA GARCIA | ADDRESS ON FILE |
| JOSE P AYALA PEREZ | ADDRESS ON FILE |
| JOSE P AYALA PEREZ | ADDRESS ON FILE |
| JOSE P AYALA PEREZ | ADDRESS ON FILE |
| JOSE P CALDERON ORTIZ | ADDRESS ON FILE |
| JOSE P CORDERO VARGAS | ADDRESS ON FILE |
| JOSE P GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE P HERNANDEZ MALDONADO | ADDRESS ON FILE |
| JOSE P MARRERO | ADDRESS ON FILE |
| JOSE P MERCADO TORO | ADDRESS ON FILE |
| JOSE P NEGRONI GUERRERO | ADDRESS ON FILE |
| JOSE P ORTIZ AYALA | ADDRESS ON FILE |
| JOSE P ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE P RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| JOSE P RODRIGUEZ CORDERO | ADDRESS ON FILE |
| JOSE P RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE P ROSA VEGA | ADDRESS ON FILE |
| JOSE P SANTOS SANTIAGO | ADDRESS ON FILE |
| JOSE P TORRES TORO | ADDRESS ON FILE |
| JOSE PABLO ALVAREZ COLON | ADDRESS ON FILE |
| JOSE PABON GARCIA | ADDRESS ON FILE |
| JOSE PABON GONZALEZ | ADDRESS ON FILE |
| JOSE PABON HERNANDEZ | ADDRESS ON FILE |
| JOSE PABON HERNANDEZ | ADDRESS ON FILE |
| JOSE PABON HERNANDEZ | ADDRESS ON FILE |
| JOSE PABON ORTEGA | ADDRESS ON FILE |
| JOSE PABON SAEZ | ADDRESS ON FILE |
| JOSE PABON SANTOS | ADDRESS ON FILE |
| JOSE PACHECO CEDENO | ADDRESS ON FILE |
| JOSE PACHECO CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PACHECO CONCEPCION | ADDRESS ON FILE |
| JOSE PACHECO CRUZ | ADDRESS ON FILE |
| JOSE PACHECO GUZMAN | ADDRESS ON FILE |
| JOSE PACHECO IRIZARRY | ADDRESS ON FILE |
| JOSE PACHECO MACHADO | ADDRESS ON FILE |
| JOSE PACHECO MUNIZ | ADDRESS ON FILE |
| JOSE PACHECO OCASIO | ADDRESS ON FILE |
| JOSE PACHECO OCASIO | ADDRESS ON FILE |
| JOSE PACHECO ROMAN | ADDRESS ON FILE |
| JOSE PADILLA | ADDRESS ON FILE |
| JOSE PADILLA | ADDRESS ON FILE |
| JOSE PADILLA BAEZ | ADDRESS ON FILE |
| JOSE PADILLA JIMENEZ | ADDRESS ON FILE |
| JOSE PADILLA LOPEZ | ADDRESS ON FILE |
| JOSE PADILLA MATIAS | ADDRESS ON FILE |
| JOSE PADILLA MERCADO | ADDRESS ON FILE |
| JOSE PADILLA PEREZ | ADDRESS ON FILE |
| JOSE PADILLA PEREZ | ADDRESS ON FILE |
| JOSE PADILLA SANCHEZ | ADDRESS ON FILE |
| JOSE PADILLA VAZQUEZ | ADDRESS ON FILE |
| JOSE PADILLA VAZQUEZ | ADDRESS ON FILE |
| JOSE PADIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE PADRO SABATER | ADDRESS ON FILE |
| JOSE PADRON VELEZ | ADDRESS ON FILE |
| JOSE PADUA RIVERA | ADDRESS ON FILE |
| JOSE PAGAN AGUILAR | ADDRESS ON FILE |
| JOSE PAGAN AGUILAR | ADDRESS ON FILE |
| JOSE PAGAN AGUILAR | ADDRESS ON FILE |
| JOSE PAGAN AYALA | ADDRESS ON FILE |
| JOSE PAGAN AYALA | ADDRESS ON FILE |
| JOSE PAGAN BETANCOURT | ADDRESS ON FILE |
| JOSE PAGAN BURGOS | ADDRESS ON FILE |
| JOSE PAGAN CASTELLANO | ADDRESS ON FILE |
| JOSE PAGAN CASTELLANO | ADDRESS ON FILE |
| JOSE PAGAN CEPEDA | ADDRESS ON FILE |
| JOSE PAGAN CLASS | ADDRESS ON FILE |
| JOSE PAGAN COLON | ADDRESS ON FILE |
| JOSE PAGAN FONSECA | ADDRESS ON FILE |
| JOSE PAGAN FONSECA | ADDRESS ON FILE |
| JOSE PAGAN IRIZARRY | ADDRESS ON FILE |
| JOSE PAGAN JIMENEZ | ADDRESS ON FILE |
| JOSE PAGAN KORTRIGHT | ADDRESS ON FILE |
| JOSE PAGAN LUCIANO | ADDRESS ON FILE |
| JOSE PAGAN MARRERO | ADDRESS ON FILE |
| JOSE PAGAN MARRERO | ADDRESS ON FILE |
| JOSE PAGAN MATOS | ADDRESS ON FILE |
| JOSE PAGAN MELENDEZ | ADDRESS ON FILE |
| JOSE PAGAN MELENDEZ | ADDRESS ON FILE |
| JOSE PAGAN MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PAGAN MUNOZ | ADDRESS ON FILE |
| JOSE PAGAN OLIVERAS | ADDRESS ON FILE |
| JOSE PAGAN ORTIZ | ADDRESS ON FILE |
| JOSE PAGAN PADILLA | ADDRESS ON FILE |
| JOSE PAGAN PADILLA | ADDRESS ON FILE |
| JOSE PAGAN PEREZ | ADDRESS ON FILE |
| JOSE PAGAN RAMOS | ADDRESS ON FILE |
| JOSE PAGAN RIVERA | ADDRESS ON FILE |
| JOSE PAGAN RIVERA | ADDRESS ON FILE |
| JOSE PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE PAGAN SANCHEZ | ADDRESS ON FILE |
| JOSE PAGAN TORRES | ADDRESS ON FILE |
| JOSE PAGAN TORRES | ADDRESS ON FILE |
| JOSE PAGAN TORRES | ADDRESS ON FILE |
| JOSE PAGAN TORRES | ADDRESS ON FILE |
| JOSE PAGAN VAZQUEZ | ADDRESS ON FILE |
| JOSE PALACIOS DIAZ | ADDRESS ON FILE |
| JOSE PALERMO FIORE | ADDRESS ON FILE |
| JOSE PALERMO IRIZARRY | ADDRESS ON FILE |
| JOSE PALMER MARRERO | ADDRESS ON FILE |
| JOSE PANDOLFI RINALDIS | ADDRESS ON FILE |
| JOSE PANTOJA LOPEZ | ADDRESS ON FILE |
| JOSE PANTOJA LUGO | ADDRESS ON FILE |
| JOSE PANTOJAS | ADDRESS ON FILE |
| JOSE PANTOJAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE PARADIZO CRUZ | ADDRESS ON FILE |
| JOSE PARDO AYALA | ADDRESS ON FILE |
| JOSE PARDO NIEVES | ADDRESS ON FILE |
| JOSE PARDO NIEVES | ADDRESS ON FILE |
| JOSE PAREDES PUGA | ADDRESS ON FILE |
| JOSE PARIS | ADDRESS ON FILE |
| JOSE PARIS NIEVES | ADDRESS ON FILE |
| JOSE PASTRANA DIAZ | ADDRESS ON FILE |
| JOSE PATXOT DOMINGUEZ | ADDRESS ON FILE |
| JOSE PAZ LABOY | ADDRESS ON FILE |
| JOSE PAZ MARCANO | ADDRESS ON FILE |
| JOSE PAZ MARCANO | ADDRESS ON FILE |
| JOSE PEDRAZA RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEDROGO ROSELLO | ADDRESS ON FILE |
| JOSE PEDROZA MORALES | ADDRESS ON FILE |
| JOSE PEDROZA MORALES | ADDRESS ON FILE |
| JOSE PELLOT FIGUEROA | ADDRESS ON FILE |
| JOSE PELLOT ROMAN | ADDRESS ON FILE |
| JOSE PENA GONZALEZ | ADDRESS ON FILE |
| JOSE PENA GONZALEZ | ADDRESS ON FILE |
| JOSE PENA MEJIAS | ADDRESS ON FILE |
| JOSE PENA MORALES | ADDRESS ON FILE |
| JOSE PENA ORMENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PENA SANTANA | ADDRESS ON FILE |
| JOSE PENA SUAREZ | ADDRESS ON FILE |
| JOSE PENA VELEZ | ADDRESS ON FILE |
| JOSE PERAZA | ADDRESS ON FILE |
| JOSE PERAZA VELEZ | ADDRESS ON FILE |
| JOSE PEREIRA MURPHY | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ ADAMES | ADDRESS ON FILE |
| JOSE PEREZ ALVARADO | ADDRESS ON FILE |
| JOSE PEREZ ARCE | ADDRESS ON FILE |
| JOSE PEREZ AYALA | ADDRESS ON FILE |
| JOSE PEREZ BELARDO | ADDRESS ON FILE |
| JOSE PEREZ BERRIOS | ADDRESS ON FILE |
| JOSE PEREZ BERRIOS | ADDRESS ON FILE |
| JOSE PEREZ CAMACHO | ADDRESS ON FILE |
| JOSE PEREZ CARABALLO | ADDRESS ON FILE |
| JOSE PEREZ CARTAGENA | ADDRESS ON FILE |
| JOSE PEREZ CARTAGENA | ADDRESS ON FILE |
| JOSE PEREZ CASANOVA | ADDRESS ON FILE |
| JOSE PEREZ CORDOVA | ADDRESS ON FILE |
| JOSE PEREZ CRESPO | ADDRESS ON FILE |
| JOSE PEREZ CRESPO | ADDRESS ON FILE |
| JOSE PEREZ CRESPO | ADDRESS ON FILE |
| JOSE PEREZ CURRY | ADDRESS ON FILE |
| JOSE PEREZ DIAZ | ADDRESS ON FILE |
| JOSE PEREZ DIAZ | ADDRESS ON FILE |
| JOSE PEREZ DIODONET | ADDRESS ON FILE |
| JOSE PEREZ FELICIANO | ADDRESS ON FILE |
| JOSE PEREZ FELICIANO | ADDRESS ON FILE |
| JOSE PEREZ FRANQUI | ADDRESS ON FILE |
| JOSE PEREZ FUENTES | ADDRESS ON FILE |
| JOSE PEREZ GABRIEL | ADDRESS ON FILE |
| JOSE PEREZ GARCIA | ADDRESS ON FILE |
| JOSE PEREZ GARCIA | ADDRESS ON FILE |
| JOSE PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE PEREZ HERRERA | ADDRESS ON FILE |
| JOSE PEREZ HERRERA | ADDRESS ON FILE |
| JOSE PEREZ JIMENEZ | ADDRESS ON FILE |
| JOSE PEREZ LABOY | ADDRESS ON FILE |
| JOSE PEREZ LAGUER | ADDRESS ON FILE |
| JOSE PEREZ LEBRON | ADDRESS ON FILE |
| JOSE PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE PEREZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PEREZ LUGO | ADDRESS ON FILE |
| JOSE PEREZ MARTINEZ | ADDRESS ON FILE |
| JOSE PEREZ MATEO | ADDRESS ON FILE |
| JOSE PEREZ MENDEZ | ADDRESS ON FILE |
| JOSE PEREZ MILLAN | ADDRESS ON FILE |
| JOSE PEREZ MONTALVO | ADDRESS ON FILE |
| JOSE PEREZ MORALES | ADDRESS ON FILE |
| JOSE PEREZ MORALES | ADDRESS ON FILE |
| JOSE PEREZ MORALES | ADDRESS ON FILE |
| JOSE PEREZ MORALES | ADDRESS ON FILE |
| JOSE PEREZ MORALES | ADDRESS ON FILE |
| JOSE PEREZ MUIZ | ADDRESS ON FILE |
| JOSE PEREZ MUNIZ | ADDRESS ON FILE |
| JOSE PEREZ MUNIZ | ADDRESS ON FILE |
| JOSE PEREZ NIEVES | ADDRESS ON FILE |
| JOSE PEREZ OLIVARES | ADDRESS ON FILE |
| JOSE PEREZ OLIVO | ADDRESS ON FILE |
| JOSE PEREZ OQUENDO | ADDRESS ON FILE |
| JOSE PEREZ OQUENDO | ADDRESS ON FILE |
| JOSE PEREZ ORTIZ | ADDRESS ON FILE |
| JOSE PEREZ PADIN | ADDRESS ON FILE |
| JOSE PEREZ PAGAN | ADDRESS ON FILE |
| JOSE PEREZ PEDRAZA | ADDRESS ON FILE |
| JOSE PEREZ PEDRAZA | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ PONCE | ADDRESS ON FILE |
| JOSE PEREZ PONCE | ADDRESS ON FILE |
| JOSE PEREZ RAMIREZ | ADDRESS ON FILE |
| JOSE PEREZ RAMIREZ | ADDRESS ON FILE |
| JOSE PEREZ RAMIREZ | ADDRESS ON FILE |
| JOSE PEREZ RAMIREZ | ADDRESS ON FILE |
| JOSE PEREZ RAMOS | ADDRESS ON FILE |
| JOSE PEREZ RAMOS | ADDRESS ON FILE |
| JOSE PEREZ RIOS | ADDRESS ON FILE |
| JOSE PEREZ RIOS | ADDRESS ON FILE |
| JOSE PEREZ RIOS | ADDRESS ON FILE |
| JOSE PEREZ RIOS | ADDRESS ON FILE |
| JOSE PEREZ RIOS | ADDRESS ON FILE |
| JOSE PEREZ RIVERA | ADDRESS ON FILE |
| JOSE PEREZ RIVERA | ADDRESS ON FILE |
| JOSE PEREZ RIVERA | ADDRESS ON FILE |
| JOSE PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PEREZ RIVERA | ADDRESS ON FILE |
| JOSE PEREZ RIVERA | ADDRESS ON FILE |
| JOSE PEREZ RIVERA | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE PEREZ ROJAS | ADDRESS ON FILE |
| JOSE PEREZ ROSARIO | ADDRESS ON FILE |
| JOSE PEREZ RUIZ | ADDRESS ON FILE |
| JOSE PEREZ RUIZ | ADDRESS ON FILE |
| JOSE PEREZ SALAMANCA | ADDRESS ON FILE |
| JOSE PEREZ SALGADO | ADDRESS ON FILE |
| JOSE PEREZ SANCHEZ | ADDRESS ON FILE |
| JOSE PEREZ SANES | ADDRESS ON FILE |
| JOSE PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE PEREZ SERRANO | ADDRESS ON FILE |
| JOSE PEREZ SOSA | ADDRESS ON FILE |
| JOSE PEREZ SOSA | ADDRESS ON FILE |
| JOSE PEREZ SOTO | ADDRESS ON FILE |
| JOSE PEREZ TORRELLAS | ADDRESS ON FILE |
| JOSE PEREZ TORRES | ADDRESS ON FILE |
| JOSE PEREZ TORRES | ADDRESS ON FILE |
| JOSE PEREZ TORRES | ADDRESS ON FILE |
| JOSE PEREZ TORRES | ADDRESS ON FILE |
| JOSE PEREZ VARGAS | ADDRESS ON FILE |
| JOSE PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE PEREZQUILES | ADDRESS ON FILE |
| JOSE PESANTE ROJAS | ADDRESS ON FILE |
| JOSE PESANTE ROJAS | ADDRESS ON FILE |
| JOSE PICARD CALDERON | ADDRESS ON FILE |
| JOSE PIERO JIMENEZ | ADDRESS ON FILE |
| JOSE PIMENTEL FERNANDEZ | ADDRESS ON FILE |
| JOSE PINA MADERA | ADDRESS ON FILE |
| JOSE PINA MADERA | ADDRESS ON FILE |
| JOSE PINERO DIAZ | ADDRESS ON FILE |
| JOSE PINERO JIMENEZ | ADDRESS ON FILE |
| JOSE PINTO BULTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PIZARRO BORIA | ADDRESS ON FILE |
| JOSE PIZARRO BORIA | ADDRESS ON FILE |
| JOSE PIZARRO CALDERON | ADDRESS ON FILE |
| JOSE PIZARRO COLON | ADDRESS ON FILE |
| JOSE PIZARRO COLON | ADDRESS ON FILE |
| JOSE PIZARRO ESCALERA | ADDRESS ON FILE |
| JOSE PIZARRO MONGE | ADDRESS ON FILE |
| JOSE PIZARRO PIZARRO | ADDRESS ON FILE |
| JOSE PIZARRO SUAREZ | ADDRESS ON FILE |
| JOSE PIZARRO YAMPIERRE | ADDRESS ON FILE |
| JOSE PIZARRO YAMPIERRE | ADDRESS ON FILE |
| JOSE PIZARRORIVERA | ADDRESS ON FILE |
| JOSE POMALES NO APELLIDO | ADDRESS ON FILE |
| JOSE POMALES VIERA | ADDRESS ON FILE |
| JOSE PONCE LEON | ADDRESS ON FILE |
| JOSE PONCE ROMERO | ADDRESS ON FILE |
| JOSE PONCE VARGAS | ADDRESS ON FILE |
| JOSE PONCE VARGAS | ADDRESS ON FILE |
| JOSE PORRATA DORIA | ADDRESS ON FILE |
| JOSE PORTALATIN RIOS | ADDRESS ON FILE |
| JOSE PORTELA ORTIZ | ADDRESS ON FILE |
| JOSE PORTELL REYES | ADDRESS ON FILE |
| JOSE PRATTS VALETIN | ADDRESS ON FILE |
| JOSE PRINCIPE LE HARDY | ADDRESS ON FILE |
| JOSE Q RIVERA PAGAN | ADDRESS ON FILE |
| JOSE QUESADA COLON | ADDRESS ON FILE |
| JOSE QUIJANO RIVERA | ADDRESS ON FILE |
| JOSE QUILES BARRIOS | ADDRESS ON FILE |
| JOSE QUILES MARTINEZ | ADDRESS ON FILE |
| JOSE QUILES ORTIZ | ADDRESS ON FILE |
| JOSE QUILES RODRIGUEZ | ADDRESS ON FILE |
| JOSE QUILES RODRIGUEZ | ADDRESS ON FILE |
| JOSE QUILES TORRES | ADDRESS ON FILE |
| JOSE QUINONES | ADDRESS ON FILE |
| JOSE QUINONES | ADDRESS ON FILE |
| JOSE QUINONES | ADDRESS ON FILE |
| JOSE QUINONES APONTE | ADDRESS ON FILE |
| JOSE QUINONES APONTE | ADDRESS ON FILE |
| JOSE QUINONES BURGOS | ADDRESS ON FILE |
| JOSE QUINONES BURGOS | ADDRESS ON FILE |
| JOSE QUINONES CAMACHO | ADDRESS ON FILE |
| JOSE QUINONES CIRINO | ADDRESS ON FILE |
| JOSE QUINONES CIRINO | ADDRESS ON FILE |
| JOSE QUINONES CORREA | ADDRESS ON FILE |
| JOSE QUINONES ESTRADA | ADDRESS ON FILE |
| JOSE QUINONES FIGUEROA | ADDRESS ON FILE |
| JOSE QUINONES FIGUEROA | ADDRESS ON FILE |
| JOSE QUINONES FIGUEROA | ADDRESS ON FILE |
| JOSE QUINONES IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE QUINONES JESUS | ADDRESS ON FILE |
| JOSE QUINONES JESUS | ADDRESS ON FILE |
| JOSE QUINONES MACHADO | ADDRESS ON FILE |
| JOSE QUINONES MACHADO | ADDRESS ON FILE |
| JOSE QUINONES MELENDEZ | ADDRESS ON FILE |
| JOSE QUINONES MELENDEZ | ADDRESS ON FILE |
| JOSE QUINONES MELENDEZ | ADDRESS ON FILE |
| JOSE QUINONES MENDEZ | ADDRESS ON FILE |
| JOSE QUINONES MENDEZ | ADDRESS ON FILE |
| JOSE QUINONES MORALES | ADDRESS ON FILE |
| JOSE QUINONES ORTIZ | ADDRESS ON FILE |
| JOSE QUINONES ORTIZ | ADDRESS ON FILE |
| JOSE QUINONES PEREZ | ADDRESS ON FILE |
| JOSE QUINONES QUINONES | ADDRESS ON FILE |
| JOSE QUINONES QUINONES | ADDRESS ON FILE |
| JOSE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE QUINONES RUIZ | ADDRESS ON FILE |
| JOSE QUINONES RUIZ | ADDRESS ON FILE |
| JOSE QUINONES SANTIAGO | ADDRESS ON FILE |
| JOSE QUINONES SANTIAGO | ADDRESS ON FILE |
| JOSE QUINONES SIERRA | ADDRESS ON FILE |
| JOSE QUINONEZ | ADDRESS ON FILE |
| JOSE QUINONEZ CORREA | ADDRESS ON FILE |
| JOSE QUINTANA RESTO | ADDRESS ON FILE |
| JOSE QUINTANA RESTO | ADDRESS ON FILE |
| JOSE QUINTERO ARROYO | ADDRESS ON FILE |
| JOSE QUINTERO CASANOVAS | ADDRESS ON FILE |
| JOSE QUINTERO DELGADO | ADDRESS ON FILE |
| JOSE QUINTERO FEBRES | ADDRESS ON FILE |
| JOSE QUINTERO TORRES | ADDRESS ON FILE |
| JOSE QUINTERO TORRES | ADDRESS ON FILE |
| JOSE R ABREU DELIZ | ADDRESS ON FILE |
| JOSE R ACABA RAICES | ADDRESS ON FILE |
| JOSE R ACEVEDO APONTE | ADDRESS ON FILE |
| JOSE R ACEVEDO CORDERO | ADDRESS ON FILE |
| JOSE R ACEVEDO CORTIJO | ADDRESS ON FILE |
| JOSE R ACEVEDO CORTIJO | ADDRESS ON FILE |
| JOSE R ACEVEDO DIAZ | ADDRESS ON FILE |
| JOSE R ACEVEDO DIAZ | ADDRESS ON FILE |
| JOSE R ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE R ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSE R ADORNO MONTANEZ | ADDRESS ON FILE |
| JOSE R ADORNO MONTANEZ | ADDRESS ON FILE |
| JOSE R ADORNO MONTANEZ | ADDRESS ON FILE |
| JOSE R ADORNO RIVERA | ADDRESS ON FILE |
| JOSE R ADORNO RIVERA | ADDRESS ON FILE |
| JOSE R ADORNO RIVERA | ADDRESS ON FILE |
| JOSE R ADORNO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R ADORNO SANCHEZ | ADDRESS ON FILE |
| JOSE R ADORNO SANCHEZ | ADDRESS ON FILE |
| JOSE R AGOSTO RIVERA | ADDRESS ON FILE |
| JOSE R AGOSTO RIVERA | ADDRESS ON FILE |
| JOSE R AGUILU DIAZ | ADDRESS ON FILE |
| JOSE R ALAGO DEL | ADDRESS ON FILE |
| JOSE R ALAMO HERNANDEZ | ADDRESS ON FILE |
| JOSE R ALAYON DEL VALLE | ADDRESS ON FILE |
| JOSE R ALERS TORRES | ADDRESS ON FILE |
| JOSE R ALICEA ESPADA | ADDRESS ON FILE |
| JOSE R ALICEA RIVERA | ADDRESS ON FILE |
| JOSE R ALOMAR SANCHEZ | ADDRESS ON FILE |
| JOSE R ALVARADO ALMODOVAR | ADDRESS ON FILE |
| JOSE R ALVARADO CARBONELL | ADDRESS ON FILE |
| JOSE R ALVARADO CINTRON | ADDRESS ON FILE |
| JOSE R ALVARADO DE JESUS | ADDRESS ON FILE |
| JOSE R ALVARADO RIVERA | ADDRESS ON FILE |
| JOSE R ALVAREZ FIGUEROA | ADDRESS ON FILE |
| JOSE R ALVAREZ GERENA | ADDRESS ON FILE |
| JOSE R ALVAREZ MARTINEZ | ADDRESS ON FILE |
| JOSE R ALVAREZ OLIVER | ADDRESS ON FILE |
| JOSE R ALVAREZ RIVERA | ADDRESS ON FILE |
| JOSE R ALVAREZ RIVERA | ADDRESS ON FILE |
| JOSE R ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ANDINO GARCIA | ADDRESS ON FILE |
| JOSE R ANDINO NIEVES | ADDRESS ON FILE |
| JOSE R ANDRADES MANTILLA | ADDRESS ON FILE |
| JOSE R ANGLERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ANGLERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ANGULO BIRRIEL | ADDRESS ON FILE |
| JOSE R APONTE COTTO | ADDRESS ON FILE |
| JOSE R APONTE COTTO | ADDRESS ON FILE |
| JOSE R APONTE COTTO | ADDRESS ON FILE |
| JOSE R APONTE COTTO | ADDRESS ON FILE |
| JOSE R APONTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE R APONTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE R APONTE RUIZ | ADDRESS ON FILE |
| JOSE R APONTE SEPULVEDA | ADDRESS ON FILE |
| JOSE R APONTE TORRES | ADDRESS ON FILE |
| JOSE R AQUINO MONSERRATE | ADDRESS ON FILE |
| JOSE R AQUINO VARGAS | ADDRESS ON FILE |
| JOSE R ARCE RIVERA | ADDRESS ON FILE |
| JOSE R ARENA CORDERO | ADDRESS ON FILE |
| JOSE R ARISTUD OLMO | ADDRESS ON FILE |
| JOSE R ARISTUD OLMO | ADDRESS ON FILE |
| JOSE R AROCHO VEGA | ADDRESS ON FILE |
| JOSE R ARRAIZA GONZALEZ | ADDRESS ON FILE |
| JOSE R ARROYO MERCADER | ADDRESS ON FILE |
| JOSE R ARROYO OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R ARROYO SANTIAGO | ADDRESS ON FILE |
| JOSE R ARROYO SANTIAGO | ADDRESS ON FILE |
| JOSE R ARROYO SERRANO | ADDRESS ON FILE |
| JOSE R ARROYO TORRES | ADDRESS ON FILE |
| JOSE R AVILES CASANOVA | ADDRESS ON FILE |
| JOSE R AVILES CASANOVA | ADDRESS ON FILE |
| JOSE R AVILES JIMENEZ | ADDRESS ON FILE |
| JOSE R AVILES MOJICA | ADDRESS ON FILE |
| JOSE R AVILES PABON | ADDRESS ON FILE |
| JOSE R AYALA | ADDRESS ON FILE |
| JOSE R AYALA | ADDRESS ON FILE |
| JOSE R AYALA | ADDRESS ON FILE |
| JOSE R AYALA ALVARADO | ADDRESS ON FILE |
| JOSE R AYALA LOPEZ | ADDRESS ON FILE |
| JOSE R AYALA MOLINA | ADDRESS ON FILE |
| JOSE R AYALA RIVERA | ADDRESS ON FILE |
| JOSE R BADILLO MALAVE | ADDRESS ON FILE |
| JOSE R BAEZ RAMOS | ADDRESS ON FILE |
| JOSE R BAEZ RESTO | ADDRESS ON FILE |
| JOSE R BAEZ REYES | ADDRESS ON FILE |
| JOSE R BAEZ RIVERA | ADDRESS ON FILE |
| JOSE R BAEZ RIVERA | ADDRESS ON FILE |
| JOSE R BALTAR GONZALEZ | ADDRESS ON FILE |
| JOSE R BALZAC RAMIREZ | ADDRESS ON FILE |
| JOSE R BARRADAS BONILLA | ADDRESS ON FILE |
| JOSE R BARRADAS BONILLA | ADDRESS ON FILE |
| JOSE R BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R BELLO RIVERA | ADDRESS ON FILE |
| JOSE R BELTRAN PAGAN | ADDRESS ON FILE |
| JOSE R BELTRAN PAGAN | ADDRESS ON FILE |
| JOSE R BELTRAN PAGAN | ADDRESS ON FILE |
| JOSE R BELTRAN PAGAN | ADDRESS ON FILE |
| JOSE R BELTRAN PAGAN | ADDRESS ON FILE |
| JOSE R BENITEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE R BENITEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE R BERMUDEZ OLIVO | ADDRESS ON FILE |
| JOSE R BERMUDEZ ORTIZ | ADDRESS ON FILE |
| JOSE R BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R BERNAL MARTINEZ | ADDRESS ON FILE |
| JOSE R BERRIOS CINTRON | ADDRESS ON FILE |
| JOSE R BERRIOS MEDINA | ADDRESS ON FILE |
| JOSE R BERRIOS PADILLA | ADDRESS ON FILE |
| JOSE R BERRIOS RIVERA | ADDRESS ON FILE |
| JOSE R BESOSA VIGO | ADDRESS ON FILE |
| JOSE R BETANCOURT DE LEON | ADDRESS ON FILE |
| JOSE R BETANCOURT DELGADO | ADDRESS ON FILE |
| JOSE R BETANCOURT PRINCIPE | ADDRESS ON FILE |
| JOSE R BETANCOURT REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R BISBAL PATXOT | ADDRESS ON FILE |
| JOSE R BLANCO LABOY | ADDRESS ON FILE |
| JOSE R BLANCO MENDOZA | ADDRESS ON FILE |
| JOSE R BLANCO MENDOZA | ADDRESS ON FILE |
| JOSE R BONILLA ALICEA | ADDRESS ON FILE |
| JOSE R BONILLA ALICEA | ADDRESS ON FILE |
| JOSE R BONILLA ALICEA | ADDRESS ON FILE |
| JOSE R BONILLA CARRASQUILLO | ADDRESS ON FILE |
| JOSE R BORGES GOMEZ | ADDRESS ON FILE |
| JOSE R BORGES GOMEZ | ADDRESS ON FILE |
| JOSE R BORGES GOMEZ | ADDRESS ON FILE |
| JOSE R BORIA ESCOBAR | ADDRESS ON FILE |
| JOSE R BORRERO CARDE | ADDRESS ON FILE |
| JOSE R BORRERO PAGAN | ADDRESS ON FILE |
| JOSE R BOSQUE ACEVEDO | ADDRESS ON FILE |
| JOSE R BRUNO ASTACIO | ADDRESS ON FILE |
| JOSE R BUITRAGO PUIG | ADDRESS ON FILE |
| JOSE R BURGOS DIAZ | ADDRESS ON FILE |
| JOSE R BURGOS DIAZ | ADDRESS ON FILE |
| JOSE R BURGOS SANTOS | ADDRESS ON FILE |
| JOSE R CABALLER ROMERO | ADDRESS ON FILE |
| JOSE R CABALLERO GOMEZ | ADDRESS ON FILE |
| JOSE R CABALLERO MERCADO | ADDRESS ON FILE |
| JOSE R CABRERA MERCADO | ADDRESS ON FILE |
| JOSE R CABRERA ROSARIO | ADDRESS ON FILE |
| JOSE R CABRERA ROSARIO | ADDRESS ON FILE |
| JOSE R CABRERA VAZQUEZ | ADDRESS ON FILE |
| JOSE R CACERES RODRIGUEZ | ADDRESS ON FILE |
| JOSE R CACHO MIRANDA | ADDRESS ON FILE |
| JOSE R CACHO MIRANDA | ADDRESS ON FILE |
| JOSE R CACHO MIRANDA | ADDRESS ON FILE |
| JOSE R CALDERIN SANCHEZ | ADDRESS ON FILE |
| JOSE R CALDERON CLEMENTE | ADDRESS ON FILE |
| JOSE R CALDERON HERNANDEZ | ADDRESS ON FILE |
| JOSE R CALDERON HERNANDEZ | ADDRESS ON FILE |
| JOSE R CALDERON OSORIO | ADDRESS ON FILE |
| JOSE R CALDERON RIVERA | ADDRESS ON FILE |
| JOSE R CANALES LOPEZ | ADDRESS ON FILE |
| JOSE R CANCEL | ADDRESS ON FILE |
| JOSE R CANCEL CENTENO | ADDRESS ON FILE |
| JOSE R CANDELARIA MEDINA | ADDRESS ON FILE |
| JOSE R CANDELARIO DOMENECH | ADDRESS ON FILE |
| JOSE R CAQUIAS | ADDRESS ON FILE |
| JOSE R CAQUIAS GARCIA | ADDRESS ON FILE |
| JOSE R CARABALLO FIGUEROA | ADDRESS ON FILE |
| JOSE R CARABALLO FIGUEROA | ADDRESS ON FILE |
| JOSE R CARABALLO MORALES | ADDRESS ON FILE |
| JOSE R CARABALLO RAMOS | ADDRESS ON FILE |
| JOSE R CARATTINI GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R CARBONEL LOPEZ | ADDRESS ON FILE |
| JOSE R CARDONA GONZALEZ | ADDRESS ON FILE |
| JOSE R CARDONA ROMAN | ADDRESS ON FILE |
| JOSE R CARDONA SOTO | ADDRESS ON FILE |
| JOSE R CARMONA | ADDRESS ON FILE |
| JOSE R CARMONA GONZALEZ | ADDRESS ON FILE |
| JOSE R CARMONA SANTIAGO | ADDRESS ON FILE |
| JOSE R CARMONA SANTIAGO | ADDRESS ON FILE |
| JOSE R CARMONA SANTIAGO | ADDRESS ON FILE |
| JOSE R CARRASQUILLO DAVILA | ADDRESS ON FILE |
| JOSE R CARRASQUILLO MORALES | ADDRESS ON FILE |
| JOSE R CARRASQUILLO REYES | ADDRESS ON FILE |
| JOSE R CARRERO COLON | ADDRESS ON FILE |
| JOSE R CARRETERO GUTIERREZ | ADDRESS ON FILE |
| JOSE R CARRION COLON | ADDRESS ON FILE |
| JOSE R CARRION SERRANO | ADDRESS ON FILE |
| JOSE R CASANOVA GONZALEZ | ADDRESS ON FILE |
| JOSE R CASAS OTERO | ADDRESS ON FILE |
| JOSE R CASAS OTERO | ADDRESS ON FILE |
| JOSE R CASELLAS BOND | ADDRESS ON FILE |
| JOSE R CASILLAS RIVERA | ADDRESS ON FILE |
| JOSE R CASTELLON VAZQUEZ | ADDRESS ON FILE |
| JOSE R CASTELLON VAZQUEZ | ADDRESS ON FILE |
| JOSE R CASTELLON VAZQUEZ | ADDRESS ON FILE |
| JOSE R CASTRO CALDERON | ADDRESS ON FILE |
| JOSE R CASTRO CALDERON | ADDRESS ON FILE |
| JOSE R CASTRO CALDERON | ADDRESS ON FILE |
| JOSE R CASTRO GARCIA | ADDRESS ON FILE |
| JOSE R CASTRO NIEVES | ADDRESS ON FILE |
| JOSE R CASTRO NIEVES | ADDRESS ON FILE |
| JOSE R CASTRO SEVILLA | ADDRESS ON FILE |
| JOSE R CEBOLLERO BADILLO | ADDRESS ON FILE |
| JOSE R CENTENO TORRES | ADDRESS ON FILE |
| JOSE R CHAVEZ ROMAN | ADDRESS ON FILE |
| JOSE R CHEVERE BENITEZ | ADDRESS ON FILE |
| JOSE R CHEVERE BENITEZ | ADDRESS ON FILE |
| JOSE R CHEVERE MOURE | ADDRESS ON FILE |
| JOSE R CHICON RIVERA | ADDRESS ON FILE |
| JOSE R CINTRON COLON | ADDRESS ON FILE |
| JOSE R CINTRON GONZALEZ | ADDRESS ON FILE |
| JOSE R CINTRON MEDINA | ADDRESS ON FILE |
| JOSE R CINTRON MELENDEZ | ADDRESS ON FILE |
| JOSE R CINTRON NIEVES | ADDRESS ON FILE |
| JOSE R CINTRON NIEVES | ADDRESS ON FILE |
| JOSE R CINTRON RIVERA | ADDRESS ON FILE |
| JOSE R CIRINO RIVERA | ADDRESS ON FILE |
| JOSE R CIRINO RIVERA | ADDRESS ON FILE |
| JOSE R CLAVEROL RUIZ | ADDRESS ON FILE |
| JOSE R CLEMENTE GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R CLEMENTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE R COLLAZO | ADDRESS ON FILE |
| JOSE R COLLAZO FIGUEROA | ADDRESS ON FILE |
| JOSE R COLLAZO MORAN | ADDRESS ON FILE |
| JOSE R COLLAZO MORAN | ADDRESS ON FILE |
| JOSE R COLLAZO TORRES | ADDRESS ON FILE |
| JOSE R COLON BERRIOS | ADDRESS ON FILE |
| JOSE R COLON BURGOS | ADDRESS ON FILE |
| JOSE R COLON COLON | ADDRESS ON FILE |
| JOSE R COLON CORTIJO | ADDRESS ON FILE |
| JOSE R COLON LOPEZ | ADDRESS ON FILE |
| JOSE R COLON MARTINEZ | ADDRESS ON FILE |
| JOSE R COLON MORALES | ADDRESS ON FILE |
| JOSE R COLON MORALES | ADDRESS ON FILE |
| JOSE R COLON NEGRON | ADDRESS ON FILE |
| JOSE R COLON PEREZ | ADDRESS ON FILE |
| JOSE R COLON RIVERA | ADDRESS ON FILE |
| JOSE R COLON RIVERA | ADDRESS ON FILE |
| JOSE R COLON RIVERA | ADDRESS ON FILE |
| JOSE R COLON RIVERA | ADDRESS ON FILE |
| JOSE R COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R COLON ROQUE | ADDRESS ON FILE |
| JOSE R COLON ROQUE | ADDRESS ON FILE |
| JOSE R COLON ROSARIO | ADDRESS ON FILE |
| JOSE R COLON SANCHEZ | ADDRESS ON FILE |
| JOSE R COLON SANTANA | ADDRESS ON FILE |
| JOSE R COLON VEGA | ADDRESS ON FILE |
| JOSE R CONCEPCION DIAZ | ADDRESS ON FILE |
| JOSE R CORA DEL VALLE | ADDRESS ON FILE |
| JOSE R CORA GONZALEZ | ADDRESS ON FILE |
| JOSE R CORA SOLIS | ADDRESS ON FILE |
| JOSE R CORCHADO TORRES | ADDRESS ON FILE |
| JOSE R CORDERO MEDINA | ADDRESS ON FILE |
| JOSE R CORDERO OJEDA | ADDRESS ON FILE |
| JOSE R CORDERO OJEDA | ADDRESS ON FILE |
| JOSE R CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R CORREA BERRIOS | ADDRESS ON FILE |
| JOSE R CORREA FLORES | ADDRESS ON FILE |
| JOSE R CORREA ORTIZ | ADDRESS ON FILE |
| JOSE R CORREA VERA | ADDRESS ON FILE |
| JOSE R CORTES MEDINA | ADDRESS ON FILE |
| JOSE R CORTES MOLINA | ADDRESS ON FILE |
| JOSE R CORTES RIVERA | ADDRESS ON FILE |
| JOSE R CORTES SOTO | ADDRESS ON FILE |
| JOSE R CORTES VELEZ | ADDRESS ON FILE |
| JOSE R COSME MALDONADO | ADDRESS ON FILE |
| JOSE R COSME RESTO | ADDRESS ON FILE |
| JOSE R COSS MEDINA | ADDRESS ON FILE |
| JOSE R COTTO ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R COTTO LATORRE | ADDRESS ON FILE |
| JOSE R COTTO ROSARIO | ADDRESS ON FILE |
| JOSE R CRESPO ARANA | ADDRESS ON FILE |
| JOSE R CRISTOBAL ORTIZ | ADDRESS ON FILE |
| JOSE R CRUZ BURGOS | ADDRESS ON FILE |
| JOSE R CRUZ CARRION | ADDRESS ON FILE |
| JOSE R CRUZ CRUZ | ADDRESS ON FILE |
| JOSE R CRUZ DE JESUS | ADDRESS ON FILE |
| JOSE R CRUZ DIAZ | ADDRESS ON FILE |
| JOSE R CRUZ DIAZ | ADDRESS ON FILE |
| JOSE R CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE R CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE R CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE R CRUZ LASSALLE | ADDRESS ON FILE |
| JOSE R CRUZ MARRERO | ADDRESS ON FILE |
| JOSE R CRUZ PELLOT | ADDRESS ON FILE |
| JOSE R CRUZ PUJOLS | ADDRESS ON FILE |
| JOSE R CRUZ RIVERA | ADDRESS ON FILE |
| JOSE R CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R CRUZ ROMERO | ADDRESS ON FILE |
| JOSE R CRUZ SANCHEZ | ADDRESS ON FILE |
| JOSE R CRUZ SANTIAGO | ADDRESS ON FILE |
| JOSE R CRUZ SANTONI | ADDRESS ON FILE |
| JOSE R CRUZ TAPIA | ADDRESS ON FILE |
| JOSE R CRUZ TORRES | ADDRESS ON FILE |
| JOSE R CRUZ VELEZ | ADDRESS ON FILE |
| JOSE R CUADRA SANCHEZ | ADDRESS ON FILE |
| JOSE R CUEVAS JUSTINIANO | ADDRESS ON FILE |
| JOSE R CUEVAS JUSTINIANO | ADDRESS ON FILE |
| JOSE R CUEVAS RUIZ | ADDRESS ON FILE |
| JOSE R CUEVAS RUIZ | ADDRESS ON FILE |
| JOSE R CURET ESQUILIN | ADDRESS ON FILE |
| JOSE R DAVILA ALICEA | ADDRESS ON FILE |
| JOSE R DAVILA CASTRO | ADDRESS ON FILE |
| JOSE R DAVILA PABON | ADDRESS ON FILE |
| JOSE R DAVILA TRAVIESO | ADDRESS ON FILE |
| JOSE R DE JESUS | ADDRESS ON FILE |
| JOSE R DE JESUS MACHADO | ADDRESS ON FILE |
| JOSE R DE JESUS MACHADO | ADDRESS ON FILE |
| JOSE R DE JESUS OCASIO | ADDRESS ON FILE |
| JOSE R DE JESUS TOSSA | ADDRESS ON FILE |
| JOSE R DE LA CRUZ RIVERA | ADDRESS ON FILE |
| JOSE R DE LA CRUZ RIVERA | ADDRESS ON FILE |
| JOSE R DE LA TORRE MARTINEZ | ADDRESS ON FILE |
| JOSE R DE LEON FIGUEROA | ADDRESS ON FILE |
| JOSE R DE LEON ORTEGA | ADDRESS ON FILE |
| JOSE R DE LEON PAGAN | ADDRESS ON FILE |
| JOSE R DE PAULA HERNANDEZ | ADDRESS ON FILE |
| JOSE R DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R DELANNOY PIZZINI | ADDRESS ON FILE |
| JOSE R DELANNOY PIZZINI | ADDRESS ON FILE |
| JOSE R DELBREY DIAZ | ADDRESS ON FILE |
| JOSE R DELERME DUARTE | ADDRESS ON FILE |
| JOSE R DELGADO DIAZ | ADDRESS ON FILE |
| JOSE R DELGADO LOZADA | ADDRESS ON FILE |
| JOSE R DELGADO MORENO | ADDRESS ON FILE |
| JOSE R DELGADO MORENO | ADDRESS ON FILE |
| JOSE R DELGADO RIVERA | ADDRESS ON FILE |
| JOSE R DELGADO RIVERA | ADDRESS ON FILE |
| JOSE R DELGADO RIVERA | ADDRESS ON FILE |
| JOSE R DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R DELGADO ROSADO | ADDRESS ON FILE |
| JOSE R DELGADO UBILES | ADDRESS ON FILE |
| JOSE R DENIS LOPEZ | ADDRESS ON FILE |
| JOSE R DENIS RIVERA | ADDRESS ON FILE |
| JOSE R DEYNES MEJIA | ADDRESS ON FILE |
| JOSE R DIAZ | ADDRESS ON FILE |
| JOSE R DIAZ AGOSTO | ADDRESS ON FILE |
| JOSE R DIAZ AGOSTO | ADDRESS ON FILE |
| JOSE R DIAZ ALAMO | ADDRESS ON FILE |
| JOSE R DIAZ BETANCOURT | ADDRESS ON FILE |
| JOSE R DIAZ BETANCOURT | ADDRESS ON FILE |
| JOSE R DIAZ CACERES | ADDRESS ON FILE |
| JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE R DIAZ CASIANO | ADDRESS ON FILE |
| JOSE R DIAZ COLON | ADDRESS ON FILE |
| JOSE R DIAZ COSS | ADDRESS ON FILE |
| JOSE R DIAZ DE LEON | ADDRESS ON FILE |
| JOSE R DIAZ DE LEON | ADDRESS ON FILE |
| JOSE R DIAZ DE LEON | ADDRESS ON FILE |
| JOSE R DIAZ DIAZ | ADDRESS ON FILE |
| JOSE R DIAZ DIAZ | ADDRESS ON FILE |
| JOSE R DIAZ MONGE | ADDRESS ON FILE |
| JOSE R DIAZ NAVARRO | ADDRESS ON FILE |
| JOSE R DIAZ NIEVES | ADDRESS ON FILE |
| JOSE R DIAZ RAMOS | ADDRESS ON FILE |
| JOSE R DIAZ RAMOS | ADDRESS ON FILE |
| JOSE R DIAZ RIVERA | ADDRESS ON FILE |
| JOSE R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R DIAZ SOLLA | ADDRESS ON FILE |
| JOSE R DIAZ SOLLA | ADDRESS ON FILE |
| JOSE R DIAZ SOSA | ADDRESS ON FILE |
| JOSE R DIAZ SOTO | ADDRESS ON FILE |
| JOSE R DIAZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R DIAZ TORRES | ADDRESS ON FILE |
| JOSE R DIAZ TORRES | ADDRESS ON FILE |
| JOSE R DIAZ TORRES | ADDRESS ON FILE |
| JOSE R DIAZ TORRES | ADDRESS ON FILE |
| JOSE R ECHEANDIA FUSTER | ADDRESS ON FILE |
| JOSE R ECHEVARRIA ROMERO | ADDRESS ON FILE |
| JOSE R ECHEVARRIA ROMERO | ADDRESS ON FILE |
| JOSE R ECHEVARRIA SOLA | ADDRESS ON FILE |
| JOSE R ENCARNACION DENIS | ADDRESS ON FILE |
| JOSE R ESCALERA PEREZ | ADDRESS ON FILE |
| JOSE R ESPINOSA VEGA | ADDRESS ON FILE |
| JOSE R FALCON CRUZ | ADDRESS ON FILE |
| JOSE R FARIA COLLAZO | ADDRESS ON FILE |
| JOSE R FEBLEZ ALICEA | ADDRESS ON FILE |
| JOSE R FEIJOO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R FELICIANO CARDONA | ADDRESS ON FILE |
| JOSE R FELICIANO COLON | ADDRESS ON FILE |
| JOSE R FELICIANO COLON | ADDRESS ON FILE |
| JOSE R FELICIANO COLON | ADDRESS ON FILE |
| JOSE R FELICIANO TAVAREZ | ADDRESS ON FILE |
| JOSE R FELICIANO VARGAS | ADDRESS ON FILE |
| JOSE R FERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE R FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R FERNANDEZ SOLIS | ADDRESS ON FILE |
| JOSE R FERNANDEZ VEGA | ADDRESS ON FILE |
| JOSE R FERRER RIVERA | ADDRESS ON FILE |
| JOSE R FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE R FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE R FIGUEROA GARCIA | ADDRESS ON FILE |
| JOSE R FIGUEROA GARCIA | ADDRESS ON FILE |
| JOSE R FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JOSE R FIGUEROA LUGO | ADDRESS ON FILE |
| JOSE R FIGUEROA MIRANDA | ADDRESS ON FILE |
| JOSE R FIGUEROA MIRANDA | ADDRESS ON FILE |
| JOSE R FIGUEROA OQUENDO | ADDRESS ON FILE |
| JOSE R FIGUEROA PACHECO | ADDRESS ON FILE |
| JOSE R FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE R FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE R FIGUEROA VILLAFANE | ADDRESS ON FILE |
| JOSE R FLORENZAN LAMOUR | ADDRESS ON FILE |
| JOSE R FLORES CAPELES | ADDRESS ON FILE |
| JOSE R FLORES ILLAS | ADDRESS ON FILE |
| JOSE R FLORES LOPEZ | ADDRESS ON FILE |
| JOSE R FLORES LOPEZ | ADDRESS ON FILE |
| JOSE R FLORES ORTIZ | ADDRESS ON FILE |
| JOSE R FLORES UBARRI | ADDRESS ON FILE |
| JOSE R FLORES UBARRI | ADDRESS ON FILE |
| JOSE R FLORES UBARRI | ADDRESS ON FILE |
| JOSE R FLORES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R FONSECA ECHEVARRI | ADDRESS ON FILE |
| JOSE R FONT CASTELLANOS | ADDRESS ON FILE |
| JOSE R FONT CASTELLANOS | ADDRESS ON FILE |
| JOSE R FONT ZELINSKI | ADDRESS ON FILE |
| JOSE R FONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE R FRANCO VELEZ | ADDRESS ON FILE |
| JOSE R FUENTES OSORIO | ADDRESS ON FILE |
| JOSE R FUENTES PIERO | ADDRESS ON FILE |
| JOSE R FUENTES PIERO | ADDRESS ON FILE |
| JOSE R FUENTES RIVERA | ADDRESS ON FILE |
| JOSE R FUENTES TIRADO | ADDRESS ON FILE |
| JOSE R GANDARA CARBONELL | ADDRESS ON FILE |
| JOSE R GANDIA TORRES | ADDRESS ON FILE |
| JOSE R GANDIA TORRES | ADDRESS ON FILE |
| JOSE R GARCIA ACEVEDO | ADDRESS ON FILE |
| JOSE R GARCIA BURGOS | ADDRESS ON FILE |
| JOSE R GARCIA CABRAL | ADDRESS ON FILE |
| JOSE R GARCIA CALDERON | ADDRESS ON FILE |
| JOSE R GARCIA COLLAZO | ADDRESS ON FILE |
| JOSE R GARCIA ELIAS | ADDRESS ON FILE |
| JOSE R GARCIA GARCIA | ADDRESS ON FILE |
| JOSE R GARCIA GARCIA | ADDRESS ON FILE |
| JOSE R GARCIA JOSE | ADDRESS ON FILE |
| JOSE R GARCIA MARTINEZ | ADDRESS ON FILE |
| JOSE R GARCIA MELENDEZ | ADDRESS ON FILE |
| JOSE R GARCIA MELENDEZ | ADDRESS ON FILE |
| JOSE R GARCIA MENDEZ | ADDRESS ON FILE |
| JOSE R GARCIA MIRANDA | ADDRESS ON FILE |
| JOSE R GARCIA MIRANDA | ADDRESS ON FILE |
| JOSE R GARCIA RIVERA | ADDRESS ON FILE |
| JOSE R GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R GARCIA ROMAN | ADDRESS ON FILE |
| JOSE R GARCIA SAPIA | ADDRESS ON FILE |
| JOSE R GARCIA TORRES | ADDRESS ON FILE |
| JOSE R GARCIA VAZQUEZ | ADDRESS ON FILE |
| JOSE R GARCIA VELEZ | ADDRESS ON FILE |
| JOSE R GAZTAMBIDE ANESES | ADDRESS ON FILE |
| JOSE R GIL JOSE | ADDRESS ON FILE |
| JOSE R GOITIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R GOITIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R GOITIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R GOMEZ ALBA | ADDRESS ON FILE |
| JOSE R GOMEZ ALICEA | ADDRESS ON FILE |
| JOSE R GOMEZ GONZALEZ | ADDRESS ON FILE |
| JOSE R GOMEZ OCASIO | ADDRESS ON FILE |
| JOSE R GOMEZ TOLEDO | ADDRESS ON FILE |
| JOSE R GOMILA FIGUEROA | ADDRESS ON FILE |
| JOSE R GONZALEZ | ADDRESS ON FILE |
| JOSE R GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R GONZALEZ AVILES | ADDRESS ON FILE |
| JOSE R GONZALEZ BARREIRO | ADDRESS ON FILE |
| JOSE R GONZALEZ BURGOS | ADDRESS ON FILE |
| JOSE R GONZALEZ BURGOS | ADDRESS ON FILE |
| JOSE R GONZALEZ COLLAZO | ADDRESS ON FILE |
| JOSE R GONZALEZ CORRETJER | ADDRESS ON FILE |
| JOSE R GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE R GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE R GONZALEZ DE LA VEGA | ADDRESS ON FILE |
| JOSE R GONZALEZ DELGADO | ADDRESS ON FILE |
| JOSE R GONZALEZ DELGADO | ADDRESS ON FILE |
| JOSE R GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE R GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE R GONZALEZ MONTES DE OCA | ADDRESS ON FILE |
| JOSE R GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE R GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R GONZALEZ ROLON | ADDRESS ON FILE |
| JOSE R GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE R GONZALEZ SALGADO | ADDRESS ON FILE |
| JOSE R GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE R GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE R GORBEA SALGUERO | ADDRESS ON FILE |
| JOSE R GRACIA VEGA | ADDRESS ON FILE |
| JOSE R GRACIANO SANTIAGO | ADDRESS ON FILE |
| JOSE R GRAZIANI IRIZARRY | ADDRESS ON FILE |
| JOSE R GUADALUPE DELGADO | ADDRESS ON FILE |
| JOSE R GUADALUPE DIAZ | ADDRESS ON FILE |
| JOSE R GUEVARA IRIZARRY | ADDRESS ON FILE |
| JOSE R GUTIERREZ COLON | ADDRESS ON FILE |
| JOSE R GUZMAN DIAZ | ADDRESS ON FILE |
| JOSE R GUZMAN DIAZ | ADDRESS ON FILE |
| JOSE R GUZMAN FALCON | ADDRESS ON FILE |
| JOSE R GUZMAN MERLY | ADDRESS ON FILE |
| JOSE R GUZMAN ORTIZ | ADDRESS ON FILE |
| JOSE R GUZMAN ORTIZ | ADDRESS ON FILE |
| JOSE R GUZMAN TORRES | ADDRESS ON FILE |
| JOSE R GUZMAN VIROLA | ADDRESS ON FILE |
| JOSE R GUZMAN VIROLA | ADDRESS ON FILE |
| JOSE R HANCE RODRIGUEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ AVILES | ADDRESS ON FILE |
| JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE |
| JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE |
| JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE |
| JOSE R HERNANDEZ CARMONA | ADDRESS ON FILE |
| JOSE R HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE R HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE R HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE R HERNANDEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R HERNANDEZ FLECHA | ADDRESS ON FILE |
| JOSE R HERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE R HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ LUGARDO | ADDRESS ON FILE |
| JOSE R HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE R HERNANDEZ MENDEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ MOJICA | ADDRESS ON FILE |
| JOSE R HERNANDEZ MUNIZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ RUIZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R HERNANDEZ SUAREZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ VARGAS | ADDRESS ON FILE |
| JOSE R HERNANDEZ VARGAS | ADDRESS ON FILE |
| JOSE R HERNANDEZ VEGA | ADDRESS ON FILE |
| JOSE R HERNANDEZ VIZCARRONDO | ADDRESS ON FILE |
| JOSE R HERNANDEZ ZAYAS | ADDRESS ON FILE |
| JOSE R HIRALDO BENITEZ | ADDRESS ON FILE |
| JOSE R ILARRAZA ROBERTO | ADDRESS ON FILE |
| JOSE R IRIZARRY IRIZARRY | ADDRESS ON FILE |
| JOSE R IRIZARRY MARTINEZ | ADDRESS ON FILE |
| JOSE R IRIZARRY MILAN | ADDRESS ON FILE |
| JOSE R IRIZARRY ORTIZ | ADDRESS ON FILE |
| JOSE R IRIZARRY ORTIZ | ADDRESS ON FILE |
| JOSE R IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JOSE R IRIZARRY VELEZ | ADDRESS ON FILE |
| JOSE R J IMENEZB ALLESTEROS | ADDRESS ON FILE |
| JOSE R JAVARIZ RIVERA | ADDRESS ON FILE |
| JOSE R JESUS ROBLES | ADDRESS ON FILE |
| JOSE R JESUS ROBLES | ADDRESS ON FILE |
| JOSE R JIMENEZ CANDELARIA | ADDRESS ON FILE |
| JOSE R JIMENEZ CANDELARIA | ADDRESS ON FILE |
| JOSE R JIMENEZ DIAZ | ADDRESS ON FILE |
| JOSE R JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JOSE R JORGE RIVERA | ADDRESS ON FILE |
| JOSE R LAGO HERNANDEZ | ADDRESS ON FILE |
| JOSE R LEBRON ALICEA | ADDRESS ON FILE |
| JOSE R LEBRON FLORES | ADDRESS ON FILE |
| JOSE R LEON FLORES | ADDRESS ON FILE |
| JOSE R LEON FLORES | ADDRESS ON FILE |
| JOSE R LEON ORTIZ | ADDRESS ON FILE |
| JOSE R LEON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R LEON SANTIAGO | ADDRESS ON FILE |
| JOSE R LEON TORRES | ADDRESS ON FILE |
| JOSE R LEON ZAYAS | ADDRESS ON FILE |
| JOSE R LINORES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R LISBOA FUENTES | ADDRESS ON FILE |
| JOSE R LLORET ARVELO | ADDRESS ON FILE |
| JOSE R LOPEZ COLON | ADDRESS ON FILE |
| JOSE R LOPEZ COTTO | ADDRESS ON FILE |
| JOSE R LOPEZ DELGADO | ADDRESS ON FILE |
| JOSE R LOPEZ DELGADO | ADDRESS ON FILE |
| JOSE R LOPEZ ESTRADA | ADDRESS ON FILE |
| JOSE R LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOSE R LOPEZ GODEN | ADDRESS ON FILE |
| JOSE R LOPEZ GOMEZ | ADDRESS ON FILE |
| JOSE R LOPEZ IRIZARRY | ADDRESS ON FILE |
| JOSE R LOPEZ IRIZARRY | ADDRESS ON FILE |
| JOSE R LOPEZ IRIZARRY | ADDRESS ON FILE |
| JOSE R LOPEZ LA SANTA | ADDRESS ON FILE |
| JOSE R LOPEZ MELENDEZ | ADDRESS ON FILE |
| JOSE R LOPEZ NAVARRO | ADDRESS ON FILE |
| JOSE R LOPEZ ORTIZ | ADDRESS ON FILE |
| JOSE R LOPEZ PAGAN | ADDRESS ON FILE |
| JOSE R LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE R LOPEZ REVOLEDO | ADDRESS ON FILE |
| JOSE R LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE R LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R LOPEZ SOTO | ADDRESS ON FILE |
| JOSE R LOPEZ VALENTIN | ADDRESS ON FILE |
| JOSE R LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE R LOPEZ VIVES | ADDRESS ON FILE |
| JOSE R LOZADA OROZCO | ADDRESS ON FILE |
| JOSE R LUGO MELENDEZ | ADDRESS ON FILE |
| JOSE R LUGO SOTO | ADDRESS ON FILE |
| JOSE R LUGO TIRADO | ADDRESS ON FILE |
| JOSE R LUNA APONTE | ADDRESS ON FILE |
| JOSE R LUNA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MACHADO BARRETO | ADDRESS ON FILE |
| JOSE R MADERA PRADO | ADDRESS ON FILE |
| JOSE R MADERO VELAZQUEZ | ADDRESS ON FILE |
| JOSE R MADURO CLASSEN | ADDRESS ON FILE |
| JOSE R MAISONET ALVAREZ | ADDRESS ON FILE |
| JOSE R MAISONET RIVERA | ADDRESS ON FILE |
| JOSE R MALAVE LOPEZ | ADDRESS ON FILE |
| JOSE R MALAVE TORRES | ADDRESS ON FILE |
| JOSE R MALAVEZ ROJAS | ADDRESS ON FILE |
| JOSE R MALAVEZ SANCHEZ | ADDRESS ON FILE |
| JOSE R MALDONADO ANDINO | ADDRESS ON FILE |
| JOSE R MALDONADO ANDINO | ADDRESS ON FILE |
| JOSE R MALDONADO ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R MALDONADO BERBERENA | ADDRESS ON FILE |
| JOSE R MALDONADO DUENO | ADDRESS ON FILE |
| JOSE R MALDONADO HERNANDEZ | ADDRESS ON FILE |
| JOSE R MALDONADO MAYSONET | ADDRESS ON FILE |
| JOSE R MALDONADO MAYSONET | ADDRESS ON FILE |
| JOSE R MALDONADO MAYSONET | ADDRESS ON FILE |
| JOSE R MALDONADO NIEVES | ADDRESS ON FILE |
| JOSE R MALDONADO OCASIO | ADDRESS ON FILE |
| JOSE R MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSE R MALDONADO RAMIREZ | ADDRESS ON FILE |
| JOSE R MALDONADO RIVERA | ADDRESS ON FILE |
| JOSE R MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MALDONADO ROSELLO | ADDRESS ON FILE |
| JOSE R MALDONADO SANCHEZ | ADDRESS ON FILE |
| JOSE R MALDONADO SANTANA | ADDRESS ON FILE |
| JOSE R MALDONADO VERDEJO | ADDRESS ON FILE |
| JOSE R MARCANO PEREZ | ADDRESS ON FILE |
| JOSE R MARCANO SANTIAGO | ADDRESS ON FILE |
| JOSE R MARIN QUINTANA | ADDRESS ON FILE |
| JOSE R MARQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE R MARQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE R MARQUEZ PENNES | ADDRESS ON FILE |
| JOSE R MARQUEZ QUINONEZ | ADDRESS ON FILE |
| JOSE R MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE R MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE R MARQUEZ RUIZ | ADDRESS ON FILE |
| JOSE R MARQUEZ RUIZ | ADDRESS ON FILE |
| JOSE R MARRERO | ADDRESS ON FILE |
| JOSE R MARRERO | ADDRESS ON FILE |
| JOSE R MARRERO ORTIZ | ADDRESS ON FILE |
| JOSE R MARRERO OTERO | ADDRESS ON FILE |
| JOSE R MARRERO RIVERA | ADDRESS ON FILE |
| JOSE R MARRERO RIVERA | ADDRESS ON FILE |
| JOSE R MARRERO RIVERA | ADDRESS ON FILE |
| JOSE R MARRERO SANTIAGO | ADDRESS ON FILE |
| JOSE R MARRERO VAZQUEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ ADORNO | ADDRESS ON FILE |
| JOSE R MARTINEZ ALVAREZ | ADDRESS ON FILE |
| JOSE R MARTINEZ BAUZA | ADDRESS ON FILE |
| JOSE R MARTINEZ BOGLIO | ADDRESS ON FILE |
| JOSE R MARTINEZ BONILLA | ADDRESS ON FILE |
| JOSE R MARTINEZ BONILLA | ADDRESS ON FILE |
| JOSE R MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ LEON | ADDRESS ON FILE |
| JOSE R MARTINEZ LEON | ADDRESS ON FILE |
| JOSE R MARTINEZ LEON | ADDRESS ON FILE |
| JOSE R MARTINEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ MELENDEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ MONTANEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ OTERO | ADDRESS ON FILE |
| JOSE R MARTINEZ OTERO | ADDRESS ON FILE |
| JOSE R MARTINEZ OTERO | ADDRESS ON FILE |
| JOSE R MARTINEZ PEPIN | ADDRESS ON FILE |
| JOSE R MARTINEZ PICART | ADDRESS ON FILE |
| JOSE R MARTINEZ RAMOS | ADDRESS ON FILE |
| JOSE R MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ SANTOS | ADDRESS ON FILE |
| JOSE R MARTINEZ SANTOS | ADDRESS ON FILE |
| JOSE R MARTINEZRIVERA | ADDRESS ON FILE |
| JOSE R MARXUACH GIL DE LA MADRID | ADDRESS ON FILE |
| JOSE R MASSANET NOVALES | ADDRESS ON FILE |
| JOSE R MASSANET NOVALES | ADDRESS ON FILE |
| JOSE R MASSANET NOVALES | ADDRESS ON FILE |
| JOSE R MASSANET NOVALES | ADDRESS ON FILE |
| JOSE R MATEO | ADDRESS ON FILE |
| JOSE R MATEO GARCIA | ADDRESS ON FILE |
| JOSE R MATEO GONZALEZ | ADDRESS ON FILE |
| JOSE R MATEO TORRES | ADDRESS ON FILE |
| JOSE R MATIAS RIVERA | ADDRESS ON FILE |
| JOSE R MATOS GARCIA | ADDRESS ON FILE |
| JOSE R MATOS LOPEZ | ADDRESS ON FILE |
| JOSE R MATOS SANCHEZ | ADDRESS ON FILE |
| JOSE R MATOS SANCHEZ | ADDRESS ON FILE |
| JOSE R MATOS SANCHEZ | ADDRESS ON FILE |
| JOSE R MATOS ZAYAS | ADDRESS ON FILE |
| JOSE R MEDINA BELLO | ADDRESS ON FILE |
| JOSE R MEDINA HERNANDEZ | ADDRESS ON FILE |
| JOSE R MEDINA JUAN | ADDRESS ON FILE |
| JOSE R MEDINA PIZARRO | ADDRESS ON FILE |
| JOSE R MEDINA ROSA | ADDRESS ON FILE |
| JOSE R MEDINA TALAVERA | ADDRESS ON FILE |
| JOSE R MEDINA VAZQUEZ | ADDRESS ON FILE |
| JOSE R MEDINA YAMBO | ADDRESS ON FILE |
| JOSE R MELENDEZ ABRIL | ADDRESS ON FILE |
| JOSE R MELENDEZ BENITEZ | ADDRESS ON FILE |
| JOSE R MELENDEZ BENITEZ | ADDRESS ON FILE |
| JOSE R MELENDEZ BENITEZ | ADDRESS ON FILE |
| JOSE R MELENDEZ COLON | ADDRESS ON FILE |
| JOSE R MELENDEZ COX | ADDRESS ON FILE |
| JOSE R MELENDEZ GARCIA | ADDRESS ON FILE |
| JOSE R MELENDEZ GOIRE | ADDRESS ON FILE |
| JOSE R MELENDEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R MELENDEZ MORALES | ADDRESS ON FILE |
| JOSE R MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MELENDEZ VELEZ | ADDRESS ON FILE |
| JOSE R MENDEZ ACOSTA | ADDRESS ON FILE |
| JOSE R MENDEZ CORDOVA | ADDRESS ON FILE |
| JOSE R MENDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE R MENDOZA MENDEZ | ADDRESS ON FILE |
| JOSE R MENENDEZ PACHECO | ADDRESS ON FILE |
| JOSE R MERCADO CARTAGENA | ADDRESS ON FILE |
| JOSE R MERCADO CASTRO | ADDRESS ON FILE |
| JOSE R MERCADO GARCIA | ADDRESS ON FILE |
| JOSE R MERCADO MARTINEZ | ADDRESS ON FILE |
| JOSE R MERCADO MIRANDA | ADDRESS ON FILE |
| JOSE R MERCED DELGADO | ADDRESS ON FILE |
| JOSE R MERCED DELGADO | ADDRESS ON FILE |
| JOSE R MERCED GARCIA | ADDRESS ON FILE |
| JOSE R MILAN NEGRON | ADDRESS ON FILE |
| JOSE R MILLAN MILLAN | ADDRESS ON FILE |
| JOSE R MIRANDA CRUZ | ADDRESS ON FILE |
| JOSE R MIRANDA CRUZ | ADDRESS ON FILE |
| JOSE R MIRANDA CRUZ | ADDRESS ON FILE |
| JOSE R MIRANDA PACHECO | ADDRESS ON FILE |
| JOSE R MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE R MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE R MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE R MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MOJICA HERNANDEZ | ADDRESS ON FILE |
| JOSE R MOLINA MONROIG | ADDRESS ON FILE |
| JOSE R MOLINA NEGRON | ADDRESS ON FILE |
| JOSE R MOLINA SANTIAGO | ADDRESS ON FILE |
| JOSE R MONTALVO BERNARD | ADDRESS ON FILE |
| JOSE R MONTALVO GONZALEZ | ADDRESS ON FILE |
| JOSE R MONTANEZ NAVARRO | ADDRESS ON FILE |
| JOSE R MONTES GARCIA | ADDRESS ON FILE |
| JOSE R MONTES MORALES | ADDRESS ON FILE |
| JOSE R MORA TORO | ADDRESS ON FILE |
| JOSE R MORALES | ADDRESS ON FILE |
| JOSE R MORALES ALVAREZ | ADDRESS ON FILE |
| JOSE R MORALES CALDERON | ADDRESS ON FILE |
| JOSE R MORALES COTTE | ADDRESS ON FILE |
| JOSE R MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE R MORALES JESUS | ADDRESS ON FILE |
| JOSE R MORALES MELENDEZ | ADDRESS ON FILE |
| JOSE R MORALES MELENDEZ | ADDRESS ON FILE |
| JOSE R MORALES MORALES | ADDRESS ON FILE |
| JOSE R MORALES OFARRILL | ADDRESS ON FILE |
| JOSE R MORALES ORTIZ | ADDRESS ON FILE |
| JOSE R MORALES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R MORALES PEREZ | ADDRESS ON FILE |
| JOSE R MORALES PLAZA | ADDRESS ON FILE |
| JOSE R MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MORALES ROSARIO | ADDRESS ON FILE |
| JOSE R MORALES RUIZ | ADDRESS ON FILE |
| JOSE R MORALES TORRES | ADDRESS ON FILE |
| JOSE R MORENO CORDERO | ADDRESS ON FILE |
| JOSE R MORENO CORDERO | ADDRESS ON FILE |
| JOSE R MORENO ZAMBRANA | ADDRESS ON FILE |
| JOSE R MORENO ZAMBRANA | ADDRESS ON FILE |
| JOSE R MOTTA RAMIREZ | ADDRESS ON FILE |
| JOSE R MOTTA SANTIAGO | ADDRESS ON FILE |
| JOSE R MULERO SANTOS | ADDRESS ON FILE |
| JOSE R MULERO SANTOS | ADDRESS ON FILE |
| JOSE R MUNIZ | ADDRESS ON FILE |
| JOSE R MUNIZ BADILLO | ADDRESS ON FILE |
| JOSE R MUNIZ LUGO | ADDRESS ON FILE |
| JOSE R MUNIZ MENENDEZ | ADDRESS ON FILE |
| JOSE R MUNOZ ROQUE | ADDRESS ON FILE |
| JOSE R MURGA ROBLES | ADDRESS ON FILE |
| JOSE R NARVAEZ ALBALADEJO | ADDRESS ON FILE |
| JOSE R NARVAEZ COLON | ADDRESS ON FILE |
| JOSE R NAVARRO SERRANO | ADDRESS ON FILE |
| JOSE R NAZARIO CHERENA | ADDRESS ON FILE |
| JOSE R NAZARIO ORTIZ | ADDRESS ON FILE |
| JOSE R NAZARIO VAZQUEZ | ADDRESS ON FILE |
| JOSE R NEGRON GONZALEZ | ADDRESS ON FILE |
| JOSE R NEGRON NO APELLIDO | ADDRESS ON FILE |
| JOSE R NEGRON PAGAN | ADDRESS ON FILE |
| JOSE R NEVAREZ ALVAREZ | ADDRESS ON FILE |
| JOSE R NEVAREZ SANCHEZ | ADDRESS ON FILE |
| JOSE R NIETO FELIBERTY | ADDRESS ON FILE |
| JOSE R NIEVES AYALA | ADDRESS ON FILE |
| JOSE R NIEVES AYALA | ADDRESS ON FILE |
| JOSE R NIEVES DEL | ADDRESS ON FILE |
| JOSE R NIEVES DEL | ADDRESS ON FILE |
| JOSE R NIEVES FIGUEROA | ADDRESS ON FILE |
| JOSE R NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSE R NIEVES MARTI | ADDRESS ON FILE |
| JOSE R NIEVES RAMOS | ADDRESS ON FILE |
| JOSE R NIEVES RAMOS | ADDRESS ON FILE |
| JOSE R NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE R NIEVES VELEZ | ADDRESS ON FILE |
| JOSE R NUNEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE R OCASIO PEREZ | ADDRESS ON FILE |
| JOSE R OCASIO VARGAS | ADDRESS ON FILE |
| JOSE R ODIO AYBAR | ADDRESS ON FILE |
| JOSE R OJEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R OLAN NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE R OLIVERAS VARGAS | ADDRESS ON FILE |
| JOSE R OLIVIERI MATOS | ADDRESS ON FILE |
| JOSE R OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| JOSE R OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| JOSE R OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| JOSE R OLIVO RIVERA | ADDRESS ON FILE |
| JOSE R OLIVO RIVERA | ADDRESS ON FILE |
| JOSE R OLIVO RIVERA | ADDRESS ON FILE |
| JOSE R OLLER N NO APELLIDO | ADDRESS ON FILE |
| JOSE R OLMEDA BORGES | ADDRESS ON FILE |
| JOSE R OLMO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R OQUENDO LOPEZ | ADDRESS ON FILE |
| JOSE R OQUENDO LOPEZ | ADDRESS ON FILE |
| JOSE R OQUENDO ORTIZ | ADDRESS ON FILE |
| JOSE R OQUENDO ROSA | ADDRESS ON FILE |
| JOSE R OQUENDO VAZQUEZ | ADDRESS ON FILE |
| JOSE R OQUENDO VAZQUEZ | ADDRESS ON FILE |
| JOSE R ORONA SERRANO | ADDRESS ON FILE |
| JOSE R OROZCO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R OROZCO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ORSINI ACOSTA | ADDRESS ON FILE |
| JOSE R ORTEGA ORTIZ | ADDRESS ON FILE |
| JOSE R ORTIZ ALVAREZ | ADDRESS ON FILE |
| JOSE R ORTIZ ARCE | ADDRESS ON FILE |
| JOSE R ORTIZ CINTRON | ADDRESS ON FILE |
| JOSE R ORTIZ COLON | ADDRESS ON FILE |
| JOSE R ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE R ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE R ORTIZ LANDRAU | ADDRESS ON FILE |
| JOSE R ORTIZ LOPEZ | ADDRESS ON FILE |
| JOSE R ORTIZ LUINA | ADDRESS ON FILE |
| JOSE R ORTIZ LUINA | ADDRESS ON FILE |
| JOSE R ORTIZ MEDINA | ADDRESS ON FILE |
| JOSE R ORTIZ MENDEZ | ADDRESS ON FILE |
| JOSE R ORTIZ NEGRON | ADDRESS ON FILE |
| JOSE R ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE R ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE R ORTIZ PAGAN | ADDRESS ON FILE |
| JOSE R ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE R ORTIZ RENTAS | ADDRESS ON FILE |
| JOSE R ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE R ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ORTIZ RUBIO | ADDRESS ON FILE |
| JOSE R ORTIZ RUIZ | ADDRESS ON FILE |
| JOSE R ORTIZ SOLIS | ADDRESS ON FILE |
| JOSE R ORTIZ SOTO | ADDRESS ON FILE |
| JOSE R ORTIZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R ORTIZ VILLANUEVA | ADDRESS ON FILE |
| JOSE R OSORIO BULERIN | ADDRESS ON FILE |
| JOSE R OSORIO VAZQUEZ | ADDRESS ON FILE |
| JOSE R OTERO ACOSTA | ADDRESS ON FILE |
| JOSE R OTERO ARCE | ADDRESS ON FILE |
| JOSE R OTERO ARCE | ADDRESS ON FILE |
| JOSE R OTERO CARRION | ADDRESS ON FILE |
| JOSE R OTERO CRUZ | ADDRESS ON FILE |
| JOSE R OTERO CRUZ | ADDRESS ON FILE |
| JOSE R OTERO MALDONADO | ADDRESS ON FILE |
| JOSE R OTERO MELENDEZ | ADDRESS ON FILE |
| JOSE R PACHECO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R PADILLA VELEZ | ADDRESS ON FILE |
| JOSE R PADRO ORTIZ | ADDRESS ON FILE |
| JOSE R PADRO ORTIZ | ADDRESS ON FILE |
| JOSE R PADRON VELEZ | ADDRESS ON FILE |
| JOSE R PADUA ALICEA | ADDRESS ON FILE |
| JOSE R PAGAN AYALA | ADDRESS ON FILE |
| JOSE R PAGAN AYALA | ADDRESS ON FILE |
| JOSE R PAGAN AYALA | ADDRESS ON FILE |
| JOSE R PAGAN CLAUDIO | ADDRESS ON FILE |
| JOSE R PAGAN MACHIN | ADDRESS ON FILE |
| JOSE R PAGAN MARCHAND | ADDRESS ON FILE |
| JOSE R PAGAN MORALES | ADDRESS ON FILE |
| JOSE R PAGAN PIZARRO | ADDRESS ON FILE |
| JOSE R PAGAN SANTIAGO | ADDRESS ON FILE |
| JOSE R PAGAN SANTIAGO | ADDRESS ON FILE |
| JOSE R PAGAN SANTIAGO | ADDRESS ON FILE |
| JOSE R PAGAN TORRES | ADDRESS ON FILE |
| JOSE R PANIAGUA LOPEZ | ADDRESS ON FILE |
| JOSE R PANTOJA RAMIREZ | ADDRESS ON FILE |
| JOSE R PERELLO BARRETO | ADDRESS ON FILE |
| JOSE R PERELLO BARRETO | ADDRESS ON FILE |
| JOSE R PEREZ ACEVEDO | ADDRESS ON FILE |
| JOSE R PEREZ ACEVEDO | ADDRESS ON FILE |
| JOSE R PEREZ AVILES | ADDRESS ON FILE |
| JOSE R PEREZ BARRETO | ADDRESS ON FILE |
| JOSE R PEREZ BARRETO | ADDRESS ON FILE |
| JOSE R PEREZ BERMUDEZ | ADDRESS ON FILE |
| JOSE R PEREZ BONILLA | ADDRESS ON FILE |
| JOSE R PEREZ FELICIANO | ADDRESS ON FILE |
| JOSE R PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE R PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSE R PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R PEREZ MARMOL | ADDRESS ON FILE |
| JOSE R PEREZ MARMOL | ADDRESS ON FILE |
| JOSE R PEREZ MARMOL | ADDRESS ON FILE |
| JOSE R PEREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R PEREZ MAYSONET | ADDRESS ON FILE |
| JOSE R PEREZ MEDINA | ADDRESS ON FILE |
| JOSE R PEREZ MOCTEZUMA | ADDRESS ON FILE |
| JOSE R PEREZ PACHECO | ADDRESS ON FILE |
| JOSE R PEREZ PEREZ | ADDRESS ON FILE |
| JOSE R PEREZ PEREZ | ADDRESS ON FILE |
| JOSE R PEREZ PEREZ | ADDRESS ON FILE |
| JOSE R PEREZ PINERO | ADDRESS ON FILE |
| JOSE R PEREZ QUINONES | ADDRESS ON FILE |
| JOSE R PEREZ QUIROS | ADDRESS ON FILE |
| JOSE R PEREZ REDONDO | ADDRESS ON FILE |
| JOSE R PEREZ RIVERA | ADDRESS ON FILE |
| JOSE R PEREZ RIVERA | ADDRESS ON FILE |
| JOSE R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R PEREZ SANCHEZ | ADDRESS ON FILE |
| JOSE R PEREZ VALENTIN | ADDRESS ON FILE |
| JOSE R PIZARRO PILLOT | ADDRESS ON FILE |
| JOSE R PLANAS ROLON | ADDRESS ON FILE |
| JOSE R PLANAS ROLON | ADDRESS ON FILE |
| JOSE R PLANAS SANTIAGO | ADDRESS ON FILE |
| JOSE R PLANAS SANTIAGO | ADDRESS ON FILE |
| JOSE R PLANAS SANTIAGO | ADDRESS ON FILE |
| JOSE R PLAZA CRUZ | ADDRESS ON FILE |
| JOSE R POMALES CASTRO | ADDRESS ON FILE |
| JOSE R POMALES NIEVES | ADDRESS ON FILE |
| JOSE R PORTALATIN RAMOS | ADDRESS ON FILE |
| JOSE R PORTALATIN RAMOS | ADDRESS ON FILE |
| JOSE R QUESADA ALICEA | ADDRESS ON FILE |
| JOSE R QUILES RIVERA | ADDRESS ON FILE |
| JOSE R QUINONES FLORES | ADDRESS ON FILE |
| JOSE R QUINONES FLORES | ADDRESS ON FILE |
| JOSE R QUINONES ORTIZ | ADDRESS ON FILE |
| JOSE R QUIROS ORTIZ | ADDRESS ON FILE |
| JOSE R R ABREU MARRERO | ADDRESS ON FILE |
| JOSE R R APONTE APONTE | ADDRESS ON FILE |
| JOSE R R APONTE SEPULVEDA | ADDRESS ON FILE |
| JOSE R R APONTE VALLE | ADDRESS ON FILE |
| JOSE R R ARZON MENDEZ | ADDRESS ON FILE |
| JOSE R R AYALA CRUZ | ADDRESS ON FILE |
| JOSE R R BAEZ DIAZ | ADDRESS ON FILE |
| JOSE R R BAEZ DIAZ | ADDRESS ON FILE |
| JOSE R R BARRETO HERNANDEZ | ADDRESS ON FILE |
| JOSE R R BERRIOS COBIAN | ADDRESS ON FILE |
| JOSE R R BIBILONI VIDAL | ADDRESS ON FILE |
| JOSE R R CASILLAS VEGA | ADDRESS ON FILE |
| JOSE R R CINTRON VILLARONGA | ADDRESS ON FILE |
| JOSE R R DELGADO TORRES | ADDRESS ON FILE |
| JOSE R R DIAZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R R DIAZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE R R DIAZ ECHANDY | ADDRESS ON FILE |
| JOSE R R DIAZ ECHANDY | ADDRESS ON FILE |
| JOSE R R DIAZ ECHANDY | ADDRESS ON FILE |
| JOSE R R DIAZ ECHANDY | ADDRESS ON FILE |
| JOSE R R DIAZ MALAVE | ADDRESS ON FILE |
| JOSE R R DIAZ VALDES | ADDRESS ON FILE |
| JOSE R R DIAZ VALDES | ADDRESS ON FILE |
| JOSE R R ENCARNACION JOSE | ADDRESS ON FILE |
| JOSE R R ENCARNACION JOSE | ADDRESS ON FILE |
| JOSE R R ESQUILIN ROJAS | ADDRESS ON FILE |
| JOSE R R GUARDIOLA ALVAREZ | ADDRESS ON FILE |
| JOSE R R GUARDIOLA ALVAREZ | ADDRESS ON FILE |
| JOSE R R JESUS JOSE | ADDRESS ON FILE |
| JOSE R R LEBRON LAUREANO | ADDRESS ON FILE |
| JOSE R R LOPEZ FERRER | ADDRESS ON FILE |
| JOSE R R LOPEZ FERRER | ADDRESS ON FILE |
| JOSE R R MARQUEZ BARBOSA | ADDRESS ON FILE |
| JOSE R R MEJIAS YAMBO | ADDRESS ON FILE |
| JOSE R R MONTANEZ MERCED | ADDRESS ON FILE |
| JOSE R R MONTANEZ MERCED | ADDRESS ON FILE |
| JOSE R R ORTEGA BURGOS | ADDRESS ON FILE |
| JOSE R R ORTEGA BURGOS | ADDRESS ON FILE |
| JOSE R R ORTEGA BURGOS | ADDRESS ON FILE |
| JOSE R R ORTIZ SOTO | ADDRESS ON FILE |
| JOSE R R PEREZ PIZARRO | ADDRESS ON FILE |
| JOSE R R PEREZ SANCHEZ | ADDRESS ON FILE |
| JOSE R R PORTELA SALICRUP | ADDRESS ON FILE |
| JOSE R R PRIETO ALUSTIZA | ADDRESS ON FILE |
| JOSE R R PRIETO ALUSTIZA | ADDRESS ON FILE |
| JOSE R R RAMOS ROMAN | ADDRESS ON FILE |
| JOSE R R RIOS VIERA | ADDRESS ON FILE |
| JOSE R R RIOS VIERA | ADDRESS ON FILE |
| JOSE R R RIVERA CARABALLO | ADDRESS ON FILE |
| JOSE R R RIVERA MEJIAS | ADDRESS ON FILE |
| JOSE R R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R R RIVERA QUINONEZ | ADDRESS ON FILE |
| JOSE R R RIVERA RIVERA | ADDRESS ON FILE |
| JOSE R R RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE R R RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R R ROMAN OQUENDO | ADDRESS ON FILE |
| JOSE R R ROMERO FELICIANO | ADDRESS ON FILE |
| JOSE R R ROMERO FELICIANO | ADDRESS ON FILE |
| JOSE R R TORO COLON | ADDRESS ON FILE |
| JOSE R R TORRES AYALA | ADDRESS ON FILE |
| JOSE R R TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE R R VARELA RIVERA | ADDRESS ON FILE |
| JOSE R R VINALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R RAMIREZ DE ARELLAMOS | ADDRESS ON FILE |
| JOSE R RAMIREZ DE ARELLAMOS | ADDRESS ON FILE |
| JOSE R RAMIREZ DE ARELLAMOS | ADDRESS ON FILE |
| JOSE R RAMIREZ DE ARELLAMOS | ADDRESS ON FILE |
| JOSE R RAMIREZ SOSA | ADDRESS ON FILE |
| JOSE R RAMOS | ADDRESS ON FILE |
| JOSE R RAMOS | ADDRESS ON FILE |
| JOSE R RAMOS | ADDRESS ON FILE |
| JOSE R RAMOS CABRERA | ADDRESS ON FILE |
| JOSE R RAMOS CABRERA | ADDRESS ON FILE |
| JOSE R RAMOS CANDELARIO | ADDRESS ON FILE |
| JOSE R RAMOS CANDELARIO | ADDRESS ON FILE |
| JOSE R RAMOS CORTES | ADDRESS ON FILE |
| JOSE R RAMOS DENDARIARENA | ADDRESS ON FILE |
| JOSE R RAMOS GARCIA | ADDRESS ON FILE |
| JOSE R RAMOS OCASIO | ADDRESS ON FILE |
| JOSE R RAMOS PEDRAZA | ADDRESS ON FILE |
| JOSE R RAMOS PEDRAZA | ADDRESS ON FILE |
| JOSE R RAMOS PELLOT | ADDRESS ON FILE |
| JOSE R RAMOS PEREZ | ADDRESS ON FILE |
| JOSE R RAMOS QUINONES | ADDRESS ON FILE |
| JOSE R RAMOS RIVERA | ADDRESS ON FILE |
| JOSE R RAMOS RIVERA | ADDRESS ON FILE |
| JOSE R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RAMOS SANTIAGO | ADDRESS ON FILE |
| JOSE R RECCI ROMAN | ADDRESS ON FILE |
| JOSE R RECCI ROMAN | ADDRESS ON FILE |
| JOSE R RESTO LUGO | ADDRESS ON FILE |
| JOSE R RESTO SANCHEZ | ADDRESS ON FILE |
| JOSE R REY MARRERO | ADDRESS ON FILE |
| JOSE R REY MARRERO | ADDRESS ON FILE |
| JOSE R REY MARRERO | ADDRESS ON FILE |
| JOSE R REY RAMIREZ | ADDRESS ON FILE |
| JOSE R REYES BAEZ | ADDRESS ON FILE |
| JOSE R REYES BONILLA | ADDRESS ON FILE |
| JOSE R REYES FIGUEROA | ADDRESS ON FILE |
| JOSE R REYES LAMBOGLIA | ADDRESS ON FILE |
| JOSE R REYES MARTINEZ | ADDRESS ON FILE |
| JOSE R REYES PAGAN | ADDRESS ON FILE |
| JOSE R REYES PAGAN | ADDRESS ON FILE |
| JOSE R REYES RAMOS | ADDRESS ON FILE |
| JOSE R REYES TORRES | ADDRESS ON FILE |
| JOSE R RIOS AGOSTO | ADDRESS ON FILE |
| JOSE R RIOS ALICEA | ADDRESS ON FILE |
| JOSE R RIOS CRUZ | ADDRESS ON FILE |
| JOSE R RIOS CRUZ | ADDRESS ON FILE |
| JOSE R RIOS GARCIA | ADDRESS ON FILE |
| JOSE R RIOS GONZALEZ | ADDRESS ON FILE |
| JOSE R RIOS JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R RIOS JIMENEZ | ADDRESS ON FILE |
| JOSE R RIOS LOPEZ | ADDRESS ON FILE |
| JOSE R RIOS OCASIO | ADDRESS ON FILE |
| JOSE R RIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RIOS SANTOS | ADDRESS ON FILE |
| JOSE R RIOS TORRES | ADDRESS ON FILE |
| JOSE R RIOS TORRES | ADDRESS ON FILE |
| JOSE R RIVAS ARROYO | ADDRESS ON FILE |
| JOSE R RIVAS ORTIZ | ADDRESS ON FILE |
| JOSE R RIVAS ORTIZ | ADDRESS ON FILE |
| JOSE R RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA AFANADOR | ADDRESS ON FILE |
| JOSE R RIVERA ALBIZU | ADDRESS ON FILE |
| JOSE R RIVERA AQUINO | ADDRESS ON FILE |
| JOSE R RIVERA ARROYO | ADDRESS ON FILE |
| JOSE R RIVERA ARROYO | ADDRESS ON FILE |
| JOSE R RIVERA AYUSO | ADDRESS ON FILE |
| JOSE R RIVERA AYUSO | ADDRESS ON FILE |
| JOSE R RIVERA AYUSO | ADDRESS ON FILE |
| JOSE R RIVERA AYUSO | ADDRESS ON FILE |
| JOSE R RIVERA AYUSO | ADDRESS ON FILE |
| JOSE R RIVERA BARRIS | ADDRESS ON FILE |
| JOSE R RIVERA BAUTISTA | ADDRESS ON FILE |
| JOSE R RIVERA BETANCOURT | ADDRESS ON FILE |
| JOSE R RIVERA CHAMORRO | ADDRESS ON FILE |
| JOSE R RIVERA COLMENARES | ADDRESS ON FILE |
| JOSE R RIVERA COLMENARES | ADDRESS ON FILE |
| JOSE R RIVERA COLON | ADDRESS ON FILE |
| JOSE R RIVERA COLON | ADDRESS ON FILE |
| JOSE R RIVERA CRUZ | ADDRESS ON FILE |
| JOSE R RIVERA CRUZ | ADDRESS ON FILE |
| JOSE R RIVERA CRUZ | ADDRESS ON FILE |
| JOSE R RIVERA CRUZ | ADDRESS ON FILE |
| JOSE R RIVERA CRUZ | ADDRESS ON FILE |
| JOSE R RIVERA DERIEUX | ADDRESS ON FILE |
| JOSE R RIVERA DIAZ | ADDRESS ON FILE |
| JOSE R RIVERA DOMINGUEZ | ADDRESS ON FILE |
| JOSE R RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE R RIVERA FLORES | ADDRESS ON FILE |
| JOSE R RIVERA GOMEZ | ADDRESS ON FILE |
| JOSE R RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE R RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE R RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE R RIVERA LUCIANO | ADDRESS ON FILE |
| JOSE R RIVERA LUCIANO | ADDRESS ON FILE |
| JOSE R RIVERA LUNA | ADDRESS ON FILE |
| JOSE R RIVERA MALDONADO | ADDRESS ON FILE |
| JOSE R RIVERA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R RIVERA MALDONADO | ADDRESS ON FILE |
| JOSE R RIVERA MARRERO | ADDRESS ON FILE |
| JOSE R RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE R RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE R RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE R RIVERA MERCADO | ADDRESS ON FILE |
| JOSE R RIVERA MERCADO | ADDRESS ON FILE |
| JOSE R RIVERA MORALES | ADDRESS ON FILE |
| JOSE R RIVERA MORALES | ADDRESS ON FILE |
| JOSE R RIVERA NAZARIO | ADDRESS ON FILE |
| JOSE R RIVERA NIEVES | ADDRESS ON FILE |
| JOSE R RIVERA OLIVERO | ADDRESS ON FILE |
| JOSE R RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE R RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE R RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE R RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA RAMOS | ADDRESS ON FILE |
| JOSE R RIVERA RAMOS | ADDRESS ON FILE |
| JOSE R RIVERA RIOS | ADDRESS ON FILE |
| JOSE R RIVERA RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA ROBLES | ADDRESS ON FILE |
| JOSE R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RIVERA ROSADO | ADDRESS ON FILE |
| JOSE R RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE R RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE R RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE R RIVERA SUAREZ | ADDRESS ON FILE |
| JOSE R RIVERA SULIVERES | ADDRESS ON FILE |
| JOSE R RIVERA TORRES | ADDRESS ON FILE |
| JOSE R RIVERA TORRES | ADDRESS ON FILE |
| JOSE R RIVERA TORRES | ADDRESS ON FILE |
| JOSE R RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE R RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE R ROBLES CABRERA | ADDRESS ON FILE |
| JOSE R ROBLES RAMOS | ADDRESS ON FILE |
| JOSE R ROBLES RIVERA | ADDRESS ON FILE |
| JOSE R ROCA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R ROCHE COLON | ADDRESS ON FILE |
| JOSE R ROCHE MIRANDA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ AMOROS | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ARCE | ADDRESS ON FILE |
| JOSE R RODRIGUEZ BARRETO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE R RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE R RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JOSE R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ FALU | ADDRESS ON FILE |
| JOSE R RODRIGUEZ FERNANDE | ADDRESS ON FILE |
| JOSE R RODRIGUEZ FERNANDE | ADDRESS ON FILE |
| JOSE R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JOSE R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ JAIMAN | ADDRESS ON FILE |
| JOSE R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ LUGO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ MACHICOTE | ADDRESS ON FILE |
| JOSE R RODRIGUEZ MATOS | ADDRESS ON FILE |
| JOSE R RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ MONTES | ADDRESS ON FILE |
| JOSE R RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RIOS | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JOSE R RODRIGUEZ SOSA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| JOSE R RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JOSE R RODRIGUEZ VELILLA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ YACE | ADDRESS ON FILE |
| JOSE R RODRIGUEZ YACE | ADDRESS ON FILE |
| JOSE R RODRIGUEZ YACE | ADDRESS ON FILE |
| JOSE R RODRIGUEZ YACE | ADDRESS ON FILE |
| JOSE R ROJAS LEON | ADDRESS ON FILE |
| JOSE R ROLDAN CONCEPCION | ADDRESS ON FILE |
| JOSE R ROLDAN VEGUILLA | ADDRESS ON FILE |
| JOSE R ROLON PABON | ADDRESS ON FILE |
| JOSE R ROLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ROLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ROLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ROMAN ABREU | ADDRESS ON FILE |
| JOSE R ROMAN CARDONA | ADDRESS ON FILE |
| JOSE R ROMAN RIVERA | ADDRESS ON FILE |
| JOSE R ROMAN SOTO | ADDRESS ON FILE |
| JOSE R ROMERO | ADDRESS ON FILE |
| JOSE R ROMERO | ADDRESS ON FILE |
| JOSE R ROMERO RAMOS | ADDRESS ON FILE |
| JOSE R ROMERO RIVERA | ADDRESS ON FILE |
| JOSE R ROSA DELGADO | ADDRESS ON FILE |
| JOSE R ROSA HERNANDEZ | ADDRESS ON FILE |
| JOSE R ROSA ORTIZ | ADDRESS ON FILE |
| JOSE R ROSADO CHAVEZ | ADDRESS ON FILE |
| JOSE R ROSADO OCASIO | ADDRESS ON FILE |
| JOSE R ROSADO OLIVENCIA | ADDRESS ON FILE |
| JOSE R ROSADO ROSADO | ADDRESS ON FILE |
| JOSE R ROSADO VALLE | ADDRESS ON FILE |
| JOSE R ROSADO VAZQUEZ | ADDRESS ON FILE |
| JOSE R ROSARIO MARTINEZ | ADDRESS ON FILE |
| JOSE R ROSARIO PEREZ | ADDRESS ON FILE |
| JOSE R ROSARIO RAMOS | ADDRESS ON FILE |
| JOSE R ROSARIO SAENZ | ADDRESS ON FILE |
| JOSE R RUBERTE COLON | ADDRESS ON FILE |
| JOSE R RUIZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R RUIZ FIGUEROA | ADDRESS ON FILE |
| JOSE R RUIZ GONZALEZ | ADDRESS ON FILE |
| JOSE R RUIZ MEDINA | ADDRESS ON FILE |
| JOSE R RUIZ MEDINA | ADDRESS ON FILE |
| JOSE R RUIZ PAGAN | ADDRESS ON FILE |
| JOSE R RUIZ RENTAS | ADDRESS ON FILE |
| JOSE R RUIZ RENTAS | ADDRESS ON FILE |
| JOSE R RUIZ REYES | ADDRESS ON FILE |
| JOSE R RUIZ RIOS | ADDRESS ON FILE |
| JOSE R SAEZ ORTEGA | ADDRESS ON FILE |
| JOSE R SAEZ TORRES | ADDRESS ON FILE |
| JOSE R SAN MIGUEL COLON | ADDRESS ON FILE |
| JOSE R SAN MIGUEL TORRES | ADDRESS ON FILE |
| JOSE R SANCHE QUINONES | ADDRESS ON FILE |
| JOSE R SANCHEZ ABRAHAM | ADDRESS ON FILE |
| JOSE R SANCHEZ AYALA | ADDRESS ON FILE |
| JOSE R SANCHEZ CEDREZ | ADDRESS ON FILE |
| JOSE R SANCHEZ COLON | ADDRESS ON FILE |
| JOSE R SANCHEZ DAVILA | ADDRESS ON FILE |
| JOSE R SANCHEZ DE LEON | ADDRESS ON FILE |
| JOSE R SANCHEZ DIAZ | ADDRESS ON FILE |
| JOSE R SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE R SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE R SANCHEZ MORALES | ADDRESS ON FILE |
| JOSE R SANCHEZ NUNEZ | ADDRESS ON FILE |
| JOSE R SANCHEZ NUNEZ | ADDRESS ON FILE |
| JOSE R SANCHEZ ORTIZ | ADDRESS ON FILE |
| JOSE R SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE R SANCHEZ RIVOLEDA | ADDRESS ON FILE |
| JOSE R SANCHEZ SEVILLA | ADDRESS ON FILE |
| JOSE R SANCHEZ TIRADO | ADDRESS ON FILE |
| JOSE R SANCHEZ TORRES | ADDRESS ON FILE |
| JOSE R SANCHEZ TORRES | ADDRESS ON FILE |
| JOSE R SANTA CORREA | ADDRESS ON FILE |
| JOSE R SANTANA CATALA | ADDRESS ON FILE |
| JOSE R SANTANA GONZALEZ | ADDRESS ON FILE |
| JOSE R SANTANA PEREZ | ADDRESS ON FILE |
| JOSE R SANTIAGO ALFONSO | ADDRESS ON FILE |
| JOSE R SANTIAGO CASTRO | ADDRESS ON FILE |
| JOSE R SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE R SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE R SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE R SANTIAGO IRIZARRY | ADDRESS ON FILE |
| JOSE R SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE R SANTIAGO MERCADO | ADDRESS ON FILE |
| JOSE R SANTIAGO MERCED | ADDRESS ON FILE |
| JOSE R SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE R SANTIAGO PADILLA | ADDRESS ON FILE |
| JOSE R SANTIAGO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSE R SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE R SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE R SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SANTIAGO ROMAN | ADDRESS ON FILE |
| JOSE R SANTIAGO ROSADO | ADDRESS ON FILE |
| JOSE R SANTIAGO RUIZ | ADDRESS ON FILE |
| JOSE R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE R SANTIAGO TROSSI | ADDRESS ON FILE |
| JOSE R SANTOS DE JESUS | ADDRESS ON FILE |
| JOSE R SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SANTOS ROSADO | ADDRESS ON FILE |
| JOSE R SASTRE LEON | ADDRESS ON FILE |
| JOSE R SEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SEGARRA SANCHEZ | ADDRESS ON FILE |
| JOSE R SEPULVEDA RIVERA | ADDRESS ON FILE |
| JOSE R SERRANO ALGARIN | ADDRESS ON FILE |
| JOSE R SERRANO CRUZ | ADDRESS ON FILE |
| JOSE R SERRANO MARTINEZ | ADDRESS ON FILE |
| JOSE R SERRANO ORTIZ | ADDRESS ON FILE |
| JOSE R SERRANO VEGA | ADDRESS ON FILE |
| JOSE R SEVILLA FLORES | ADDRESS ON FILE |
| JOSE R SEVILLA FLORES | ADDRESS ON FILE |
| JOSE R SIERRA ORTIZ | ADDRESS ON FILE |
| JOSE R SIERRA RUBIO | ADDRESS ON FILE |
| JOSE R SILVA CARDONA | ADDRESS ON FILE |
| JOSE R SILVA FLORES | ADDRESS ON FILE |
| JOSE R SILVA VIDAL | ADDRESS ON FILE |
| JOSE R SOBRINO SUAREZ | ADDRESS ON FILE |
| JOSE R SOLER RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SOLIS MERLE | ADDRESS ON FILE |
| JOSE R SOLIS MERLE | ADDRESS ON FILE |
| JOSE R SOLIS REYES | ADDRESS ON FILE |
| JOSE R SOTO LOPEZ | ADDRESS ON FILE |
| JOSE R SOTO LOPEZ | ADDRESS ON FILE |
| JOSE R SOTO LOPEZ | ADDRESS ON FILE |
| JOSE R SOTO LOPEZ | ADDRESS ON FILE |
| JOSE R SOTO MEDINA | ADDRESS ON FILE |
| JOSE R SOTO MONTES | ADDRESS ON FILE |
| JOSE R SOTO RIOS | ADDRESS ON FILE |
| JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SOTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R SOTO TORO | ADDRESS ON FILE |
| JOSE R SOTO TORRES | ADDRESS ON FILE |
| JOSE R SOTOMAYOR COSME | ADDRESS ON FILE |
| JOSE R SOTOMAYOR VAZQUEZ | ADDRESS ON FILE |
| JOSE R STANISLAS APONTE | ADDRESS ON FILE |
| JOSE R SUAREZ ABRAHAM | ADDRESS ON FILE |
| JOSE R SUAREZ ALAMO | ADDRESS ON FILE |
| JOSE R SUAREZ DAVILA | ADDRESS ON FILE |
| JOSE R SUAREZ MORENO | ADDRESS ON FILE |
| JOSE R SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R TAVAREZ AMADOR | ADDRESS ON FILE |
| JOSE R TERRASSA BIRD | ADDRESS ON FILE |
| JOSE R TOLENTINO FELICIANO | ADDRESS ON FILE |
| JOSE R TORMOS PICON | ADDRESS ON FILE |
| JOSE R TORRENT RIVERA | ADDRESS ON FILE |
| JOSE R TORRES AGOSTO | ADDRESS ON FILE |
| JOSE R TORRES ALVAREZ | ADDRESS ON FILE |
| JOSE R TORRES AYALA | ADDRESS ON FILE |
| JOSE R TORRES BALASQUIDES | ADDRESS ON FILE |
| JOSE R TORRES BERRIOS | ADDRESS ON FILE |
| JOSE R TORRES COLON | ADDRESS ON FILE |
| JOSE R TORRES CUEVAS | ADDRESS ON FILE |
| JOSE R TORRES DE JESUS | ADDRESS ON FILE |
| JOSE R TORRES DIAZ | ADDRESS ON FILE |
| JOSE R TORRES ESPADA | ADDRESS ON FILE |
| JOSE R TORRES FELICIANO | ADDRESS ON FILE |
| JOSE R TORRES FERNANDEZ | ADDRESS ON FILE |
| JOSE R TORRES FLORES | ADDRESS ON FILE |
| JOSE R TORRES GERENA | ADDRESS ON FILE |
| JOSE R TORRES IRIZARRY | ADDRESS ON FILE |
| JOSE R TORRES IRIZARRY | ADDRESS ON FILE |
| JOSE R TORRES JAIME | ADDRESS ON FILE |
| JOSE R TORRES LOPEZ | ADDRESS ON FILE |
| JOSE R TORRES MATOS | ADDRESS ON FILE |
| JOSE R TORRES MATOS | ADDRESS ON FILE |
| JOSE R TORRES MENDEZ | ADDRESS ON FILE |
| JOSE R TORRES ORTIZ | ADDRESS ON FILE |
| JOSE R TORRES PENA | ADDRESS ON FILE |
| JOSE R TORRES PEREZ | ADDRESS ON FILE |
| JOSE R TORRES PEREZ | ADDRESS ON FILE |
| JOSE R TORRES RIVERA | ADDRESS ON FILE |
| JOSE R TORRES RIVERA | ADDRESS ON FILE |
| JOSE R TORRES ROMAN | ADDRESS ON FILE |
| JOSE R TORRES ROMAN | ADDRESS ON FILE |
| JOSE R TORRES RUIZ | ADDRESS ON FILE |
| JOSE R TORRES RUIZ | ADDRESS ON FILE |
| JOSE R TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE R TORRES VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R TORRES VALENTIN | ADDRESS ON FILE |
| JOSE R TORRES VAZQUEZ | ADDRESS ON FILE |
| JOSE R TORRES VELEZ | ADDRESS ON FILE |
| JOSE R TOSSAS COLON | ADDRESS ON FILE |
| JOSE R TOYENS ORTIZ | ADDRESS ON FILE |
| JOSE R TROCHE LOPEZ | ADDRESS ON FILE |
| JOSE R TUDELA CARRERO | ADDRESS ON FILE |
| JOSE R URBINA ACEVEDO | ADDRESS ON FILE |
| JOSE R VALDES AVILES | ADDRESS ON FILE |
| JOSE R VALDES AVILES | ADDRESS ON FILE |
| JOSE R VALDIJULLI GARCIA | ADDRESS ON FILE |
| JOSE R VALENTIN MEDINA | ADDRESS ON FILE |
| JOSE R VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE R VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE R VALENTIN ROMAN | ADDRESS ON FILE |
| JOSE R VALENTIN ROMAN | ADDRESS ON FILE |
| JOSE R VALENTIN ROMAN | ADDRESS ON FILE |
| JOSE R VALENTIN RUPERTO | ADDRESS ON FILE |
| JOSE R VALLE ALICEA | ADDRESS ON FILE |
| JOSE R VALLE ALICEA | ADDRESS ON FILE |
| JOSE R VALLE OLIVERAS | ADDRESS ON FILE |
| JOSE R VARELA CRUZ | ADDRESS ON FILE |
| JOSE R VARONA ROSARIO | ADDRESS ON FILE |
| JOSE R VARONA ROSARIO | ADDRESS ON FILE |
| JOSE R VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE R VAZQUEZ MANZANO | ADDRESS ON FILE |
| JOSE R VAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE R VAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE R VAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE R VAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE R VAZQUEZ PACHECO | ADDRESS ON FILE |
| JOSE R VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE R VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE R VAZQUEZ PEROCIER | ADDRESS ON FILE |
| JOSE R VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE R VAZQUEZ ROJAS | ADDRESS ON FILE |
| JOSE R VAZQUEZ ROSADO | ADDRESS ON FILE |
| JOSE R VAZQUEZ SANABRIA | ADDRESS ON FILE |
| JOSE R VAZQUEZ VERDEJO | ADDRESS ON FILE |
| JOSE R VAZQUEZ VERDEJO | ADDRESS ON FILE |
| JOSE R VEGA BURGOS | ADDRESS ON FILE |
| JOSE R VEGA CAMACHO | ADDRESS ON FILE |
| JOSE R VEGA CORTES | ADDRESS ON FILE |
| JOSE R VEGA CRESPO | ADDRESS ON FILE |
| JOSE R VEGA CRESPO | ADDRESS ON FILE |
| JOSE R VEGA CRESPO | ADDRESS ON FILE |
| JOSE R VEGA GALARZA | ADDRESS ON FILE |
| JOSE R VEGA GALARZA | ADDRESS ON FILE |
| JOSE R VEGA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R VEGA HERNANDEZ | ADDRESS ON FILE |
| JOSE R VEGA HERNANDEZ | ADDRESS ON FILE |
| JOSE R VEGA MOLINA | ADDRESS ON FILE |
| JOSE R VEGA NIEVES | ADDRESS ON FILE |
| JOSE R VEGA REINA | ADDRESS ON FILE |
| JOSE R VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R VELARDO FIGUEROA | ADDRESS ON FILE |
| JOSE R VELAZQUEZ CAMARENA | ADDRESS ON FILE |
| JOSE R VELAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE R VELAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE R VELAZQUEZ MONGE | ADDRESS ON FILE |
| JOSE R VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE R VELEZ COLON | ADDRESS ON FILE |
| JOSE R VELEZ COLON | ADDRESS ON FILE |
| JOSE R VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE R VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE R VELEZ MELENDEZ | ADDRESS ON FILE |
| JOSE R VELEZ MERCADO | ADDRESS ON FILE |
| JOSE R VELEZ MONTERO | ADDRESS ON FILE |
| JOSE R VELEZ PAGANI | ADDRESS ON FILE |
| JOSE R VELEZ TORRES | ADDRESS ON FILE |
| JOSE R VELEZ TORRES | ADDRESS ON FILE |
| JOSE R VELEZ TORRES | ADDRESS ON FILE |
| JOSE R VELEZ VARGAS | ADDRESS ON FILE |
| JOSE R VELEZ VILLAPLANA | ADDRESS ON FILE |
| JOSE R VENTURA COTTO | ADDRESS ON FILE |
| JOSE R VERA LOPEZ | ADDRESS ON FILE |
| JOSE R VICENTE QUINONES | ADDRESS ON FILE |
| JOSE R VIERA VILLAFANE | ADDRESS ON FILE |
| JOSE R VILLANUEVA NUNEZ | ADDRESS ON FILE |
| JOSE R VILLEGAS ORTIZ | ADDRESS ON FILE |
| JOSE R VIVES FLORES | ADDRESS ON FILE |
| JOSE R YULFO CONCEPCION | ADDRESS ON FILE |
| JOSE R ZAPATA RIVERA | ADDRESS ON FILE |
| JOSE R ZAPATA RIVERA | ADDRESS ON FILE |
| JOSE R ZAYAS MICHELI | ADDRESS ON FILE |
| JOSE R ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE R. MALAVE-RIVERA | ADDRESS ON FILE |
| JOSE R. RIOS-MARTINEZ | ADDRESS ON FILE |
| JOSE R. RIVERA-VEGA | ADDRESS ON FILE |
| JOSE RABELO RIVERA | ADDRESS ON FILE |
| JOSE RAFAEL CAMACHO | ADDRESS ON FILE |
| JOSE RAFAEL DAVILA | ADDRESS ON FILE |
| JOSE RAFAEL GARCIA KERKADO | ADDRESS ON FILE |
| JOSE RAFAEL RAMIREZ | ADDRESS ON FILE |
| JOSE RAFAEL TORRES-SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RAFAEL VALLEJO GONZALEZ | ADDRESS ON FILE |
| JOSE RAFAEL VARGAS RIVERA | ADDRESS ON FILE |
| JOSE RAIMUNDI RIVERA | ADDRESS ON FILE |
| JOSE RALAT AVILES | ADDRESS ON FILE |
| JOSE RALAT TORRES | ADDRESS ON FILE |
| JOSE RAMIREZ ACEVEDO | ADDRESS ON FILE |
| JOSE RAMIREZ ALMODOVAR | ADDRESS ON FILE |
| JOSE RAMIREZ APONTE | ADDRESS ON FILE |
| JOSE RAMIREZ ARELLANO | ADDRESS ON FILE |
| JOSE RAMIREZ ARELLANO | ADDRESS ON FILE |
| JOSE RAMIREZ ARELLANO | ADDRESS ON FILE |
| JOSE RAMIREZ ARELLANO | ADDRESS ON FILE |
| JOSE RAMIREZ ARELLANO | ADDRESS ON FILE |
| JOSE RAMIREZ BAJANDAS | ADDRESS ON FILE |
| JOSE RAMIREZ CARMOEGA | ADDRESS ON FILE |
| JOSE RAMIREZ CARRION | ADDRESS ON FILE |
| JOSE RAMIREZ CASTRO | ADDRESS ON FILE |
| JOSE RAMIREZ CRUZ | ADDRESS ON FILE |
| JOSE RAMIREZ DEARELLANO | ADDRESS ON FILE |
| JOSE RAMIREZ GARCIA | ADDRESS ON FILE |
| JOSE RAMIREZ GARCIA | ADDRESS ON FILE |
| JOSE RAMIREZ GINES | ADDRESS ON FILE |
| JOSE RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JOSE RAMIREZ HORNEDO | ADDRESS ON FILE |
| JOSE RAMIREZ IRIZARRY | ADDRESS ON FILE |
| JOSE RAMIREZ LIZARDI | ADDRESS ON FILE |
| JOSE RAMIREZ LOPEZ | ADDRESS ON FILE |
| JOSE RAMIREZ MENDEZ | ADDRESS ON FILE |
| JOSE RAMIREZ MENDEZ | ADDRESS ON FILE |
| JOSE RAMIREZ NUNEZ | ADDRESS ON FILE |
| JOSE RAMIREZ PADILLA | ADDRESS ON FILE |
| JOSE RAMIREZ PAGAN | ADDRESS ON FILE |
| JOSE RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JOSE RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JOSE RAMIREZ RIVERA | ADDRESS ON FILE |
| JOSE RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RAMIREZ SANTOS | ADDRESS ON FILE |
| JOSE RAMIREZ SIERRA | ADDRESS ON FILE |
| JOSE RAMIREZ SILVA | ADDRESS ON FILE |
| JOSE RAMIREZ SUAREZ | ADDRESS ON FILE |
| JOSE RAMON CARDONA RESTO | ADDRESS ON FILE |
| JOSE RAMON COLON TORRES | ADDRESS ON FILE |
| JOSE RAMON FIGUEROA PEREZ | ADDRESS ON FILE |
| JOSE RAMON ORTIZ ALEJANDRO | ADDRESS ON FILE |
| JOSE RAMON RIOS | ADDRESS ON FILE |
| JOSE RAMON RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RAMON VIERA VEGA | ADDRESS ON FILE |
| JOSE RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RAMOS ALVAREZ | ADDRESS ON FILE |
| JOSE RAMOS AMARO | ADDRESS ON FILE |
| JOSE RAMOS AMARO | ADDRESS ON FILE |
| JOSE RAMOS ARROYO | ADDRESS ON FILE |
| JOSE RAMOS AYALA | ADDRESS ON FILE |
| JOSE RAMOS AYALA | ADDRESS ON FILE |
| JOSE RAMOS BAQUERO | ADDRESS ON FILE |
| JOSE RAMOS BARADA | ADDRESS ON FILE |
| JOSE RAMOS BENITEZ | ADDRESS ON FILE |
| JOSE RAMOS CASTILLO | ADDRESS ON FILE |
| JOSE RAMOS CASTILLO | ADDRESS ON FILE |
| JOSE RAMOS COLON | ADDRESS ON FILE |
| JOSE RAMOS COLON | ADDRESS ON FILE |
| JOSE RAMOS COLON | ADDRESS ON FILE |
| JOSE RAMOS COLON | ADDRESS ON FILE |
| JOSE RAMOS CRUZ | ADDRESS ON FILE |
| JOSE RAMOS CRUZ | ADDRESS ON FILE |
| JOSE RAMOS CRUZ | ADDRESS ON FILE |
| JOSE RAMOS CRUZ | ADDRESS ON FILE |
| JOSE RAMOS CRUZ | ADDRESS ON FILE |
| JOSE RAMOS DIAZ | ADDRESS ON FILE |
| JOSE RAMOS DIAZ | ADDRESS ON FILE |
| JOSE RAMOS DIAZ | ADDRESS ON FILE |
| JOSE RAMOS FIGUEROA | ADDRESS ON FILE |
| JOSE RAMOS FLORES | ADDRESS ON FILE |
| JOSE RAMOS FLORES | ADDRESS ON FILE |
| JOSE RAMOS FRANQUI | ADDRESS ON FILE |
| JOSE RAMOS FREYTES | ADDRESS ON FILE |
| JOSE RAMOS FUENTES | ADDRESS ON FILE |
| JOSE RAMOS FUENTES | ADDRESS ON FILE |
| JOSE RAMOS FUENTES | ADDRESS ON FILE |
| JOSE RAMOS GARCIA | ADDRESS ON FILE |
| JOSE RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE RAMOS KERCADO | ADDRESS ON FILE |
| JOSE RAMOS KERCADO | ADDRESS ON FILE |
| JOSE RAMOS LOPEZ | ADDRESS ON FILE |
| JOSE RAMOS LOPEZ | ADDRESS ON FILE |
| JOSE RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE RAMOS MORALES | ADDRESS ON FILE |
| JOSE RAMOS MORALES | ADDRESS ON FILE |
| JOSE RAMOS MORALES | ADDRESS ON FILE |
| JOSE RAMOS NEGRON | ADDRESS ON FILE |
| JOSE RAMOS OLIVENCIA | ADDRESS ON FILE |
| JOSE RAMOS PERALES | ADDRESS ON FILE |
| JOSE RAMOS PEREZ | ADDRESS ON FILE |
| JOSE RAMOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RAMOS PEREZ | ADDRESS ON FILE |
| JOSE RAMOS PEREZ | ADDRESS ON FILE |
| JOSE RAMOS RIVERA | ADDRESS ON FILE |
| JOSE RAMOS RIVERA | ADDRESS ON FILE |
| JOSE RAMOS RIVERA | ADDRESS ON FILE |
| JOSE RAMOS RIVERA | ADDRESS ON FILE |
| JOSE RAMOS RIVERA | ADDRESS ON FILE |
| JOSE RAMOS RIVERA | ADDRESS ON FILE |
| JOSE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RAMOS ROSA | ADDRESS ON FILE |
| JOSE RAMOS ROSA | ADDRESS ON FILE |
| JOSE RAMOS ROSARIO | ADDRESS ON FILE |
| JOSE RAMOS ROSARIO | ADDRESS ON FILE |
| JOSE RAMOS SABATER | ADDRESS ON FILE |
| JOSE RAMOS SANCHEZ | ADDRESS ON FILE |
| JOSE RAMOS SIERRA | ADDRESS ON FILE |
| JOSE RAMOS SOLIS | ADDRESS ON FILE |
| JOSE RAMOS SOLIS | ADDRESS ON FILE |
| JOSE RAMOS TORRES | ADDRESS ON FILE |
| JOSE RAMOS VALENTIN | ADDRESS ON FILE |
| JOSE RAMOS VALLES | ADDRESS ON FILE |
| JOSE RAMOS VEGA | ADDRESS ON FILE |
| JOSE RAMOS VEGA | ADDRESS ON FILE |
| JOSE RAMOS VEGA | ADDRESS ON FILE |
| JOSE RAMOS VEGA | ADDRESS ON FILE |
| JOSE RAMOS VELEZ | ADDRESS ON FILE |
| JOSE RAMOS VILLARAN | ADDRESS ON FILE |
| JOSE RARZUAGA CASTILLO | ADDRESS ON FILE |
| JOSE RAUL APONTE | ADDRESS ON FILE |
| JOSE RAUL AYALA NO APELLIDO | ADDRESS ON FILE |
| JOSE RBORIA MILLAN | ADDRESS ON FILE |
| JOSE RCAMBRELEN | ADDRESS ON FILE |
| JOSE RCENTENO BURGOS | ADDRESS ON FILE |
| JOSE RENTAS CRUZ | ADDRESS ON FILE |
| JOSE RENTAS SEDA | ADDRESS ON FILE |
| JOSE RENTAS VEGA | ADDRESS ON FILE |
| JOSE REQUENA MERCADO | ADDRESS ON FILE |
| JOSE RESTO MORALES | ADDRESS ON FILE |
| JOSE RESTO MORALES | ADDRESS ON FILE |
| JOSE RESTO RIVERA | ADDRESS ON FILE |
| JOSE REVERON NIEVES | ADDRESS ON FILE |
| JOSE REXACH MATTA | ADDRESS ON FILE |
| JOSE REXACH MATTA | ADDRESS ON FILE |
| JOSE REXACH MATTA | ADDRESS ON FILE |
| JOSE REXACH MATTA | ADDRESS ON FILE |
| JOSE REY DIAZ | ADDRESS ON FILE |
| JOSE REY RAICES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE REYES ALICEA | ADDRESS ON FILE |
| JOSE REYES ALICEA | ADDRESS ON FILE |
| JOSE REYES AYALA | ADDRESS ON FILE |
| JOSE REYES BAEZ | ADDRESS ON FILE |
| JOSE REYES BENITEZ | ADDRESS ON FILE |
| JOSE REYES BENITEZ | ADDRESS ON FILE |
| JOSE REYES BENITEZ | ADDRESS ON FILE |
| JOSE REYES CALDERON | ADDRESS ON FILE |
| JOSE REYES CHAPEL | ADDRESS ON FILE |
| JOSE REYES CRUZ | ADDRESS ON FILE |
| JOSE REYES DAVILA | ADDRESS ON FILE |
| JOSE REYES DE LEON | ADDRESS ON FILE |
| JOSE REYES DORTA | ADDRESS ON FILE |
| JOSE REYES ESPINOSA | ADDRESS ON FILE |
| JOSE REYES GARCIA | ADDRESS ON FILE |
| JOSE REYES HERNANDEZ | ADDRESS ON FILE |
| JOSE REYES LOPEZ | ADDRESS ON FILE |
| JOSE REYES LOPEZ | ADDRESS ON FILE |
| JOSE REYES MALAVE | ADDRESS ON FILE |
| JOSE REYES MALAVE | ADDRESS ON FILE |
| JOSE REYES MARQUEZ | ADDRESS ON FILE |
| JOSE REYES MARRERO | ADDRESS ON FILE |
| JOSE REYES MERCADO | ADDRESS ON FILE |
| JOSE REYES NEGRON | ADDRESS ON FILE |
| JOSE REYES NOGUERAS | ADDRESS ON FILE |
| JOSE REYES NUNEZ | ADDRESS ON FILE |
| JOSE REYES PINERO | ADDRESS ON FILE |
| JOSE REYES PINERO | ADDRESS ON FILE |
| JOSE REYES PINERO | ADDRESS ON FILE |
| JOSE REYES REYES | ADDRESS ON FILE |
| JOSE REYES RIVERA | ADDRESS ON FILE |
| JOSE REYES RIVERA | ADDRESS ON FILE |
| JOSE REYES RIVERA | ADDRESS ON FILE |
| JOSE REYES RIVERA | ADDRESS ON FILE |
| JOSE REYES RIVERA | ADDRESS ON FILE |
| JOSE REYES RODRIGUEZ | ADDRESS ON FILE |
| JOSE REYES RODRIGUEZ | ADDRESS ON FILE |
| JOSE REYES ROJAS | ADDRESS ON FILE |
| JOSE REYES TORRES | ADDRESS ON FILE |
| JOSE REYES VEGUILLA | ADDRESS ON FILE |
| JOSE REYES ZABALA | ADDRESS ON FILE |
| JOSE RGONZALEZ VEGA | ADDRESS ON FILE |
| JOSE RHERNANDEZ RAMIREZ | ADDRESS ON FILE |
| JOSE RIBOT TORRES | ADDRESS ON FILE |
| JOSE RICARD VILLANUEVA | ADDRESS ON FILE |
| JOSE RICARD VILLANUEVA | ADDRESS ON FILE |
| JOSE RICO RIVERA | ADDRESS ON FILE |
| JOSE RIEFKOHL MARTY | ADDRESS ON FILE |
| JOSE RIEFKOHL RIVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIOPEDRE GELABERT | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE RIOS ARROYO | ADDRESS ON FILE |
| JOSE RIOS CESTERO | ADDRESS ON FILE |
| JOSE RIOS COLLAZO | ADDRESS ON FILE |
| JOSE RIOS COLLAZO | ADDRESS ON FILE |
| JOSE RIOS DAVILA | ADDRESS ON FILE |
| JOSE RIOS ESCORIAZA | ADDRESS ON FILE |
| JOSE RIOS ESCORIAZA | ADDRESS ON FILE |
| JOSE RIOS FELICIANO | ADDRESS ON FILE |
| JOSE RIOS GONZALEZ | ADDRESS ON FILE |
| JOSE RIOS GUTIERREZ | ADDRESS ON FILE |
| JOSE RIOS HERNANDEZ | ADDRESS ON FILE |
| JOSE RIOS LOPEZ | ADDRESS ON FILE |
| JOSE RIOS LUCIANO | ADDRESS ON FILE |
| JOSE RIOS MARTINEZ | ADDRESS ON FILE |
| JOSE RIOS MARTINEZ | ADDRESS ON FILE |
| JOSE RIOS NORIEGA | ADDRESS ON FILE |
| JOSE RIOS NORIEGA | ADDRESS ON FILE |
| JOSE RIOS ORTIZ | ADDRESS ON FILE |
| JOSE RIOS PAGAN | ADDRESS ON FILE |
| JOSE RIOS PEREZ | ADDRESS ON FILE |
| JOSE RIOS PLAZA | ADDRESS ON FILE |
| JOSE RIOS PRATTS | ADDRESS ON FILE |
| JOSE RIOS PRATTS | ADDRESS ON FILE |
| JOSE RIOS QUILES | ADDRESS ON FILE |
| JOSE RIOS RIVERA | ADDRESS ON FILE |
| JOSE RIOS RIVERA | ADDRESS ON FILE |
| JOSE RIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIOS ROSARIO | ADDRESS ON FILE |
| JOSE RIOS ROSARIO | ADDRESS ON FILE |
| JOSE RIOS ROSARIO | ADDRESS ON FILE |
| JOSE RIOS SANTIAGO | ADDRESS ON FILE |
| JOSE RIOS SEPULVEDA | ADDRESS ON FILE |
| JOSE RIOS SEPULVEDA | ADDRESS ON FILE |
| JOSE RIOS SERRANO | ADDRESS ON FILE |
| JOSE RIOS TORRES | ADDRESS ON FILE |
| JOSE RIOS VELAZQUEZ | ADDRESS ON FILE |
| JOSE RIVAS RIVERA | ADDRESS ON FILE |
| JOSE RIVAS SANTOS | ADDRESS ON FILE |
| JOSE RIVAS VELAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE RIVERA ADORNO | ADDRESS ON FILE |
| JOSE RIVERA ADORNO | ADDRESS ON FILE |
| JOSE RIVERA ALAMO | ADDRESS ON FILE |
| JOSE RIVERA ALICEA | ADDRESS ON FILE |
| JOSE RIVERA ALICEA | ADDRESS ON FILE |
| JOSE RIVERA ALICEA | ADDRESS ON FILE |
| JOSE RIVERA ALICEA | ADDRESS ON FILE |
| JOSE RIVERA ANAYA | ADDRESS ON FILE |
| JOSE RIVERA APONTE | ADDRESS ON FILE |
| JOSE RIVERA APONTE | ADDRESS ON FILE |
| JOSE RIVERA APONTE | ADDRESS ON FILE |
| JOSE RIVERA APONTE | ADDRESS ON FILE |
| JOSE RIVERA APONTE | ADDRESS ON FILE |
| JOSE RIVERA APONTE | ADDRESS ON FILE |
| JOSE RIVERA AQUINO | ADDRESS ON FILE |
| JOSE RIVERA ARROYO | ADDRESS ON FILE |
| JOSE RIVERA AVILES | ADDRESS ON FILE |
| JOSE RIVERA BAEZ | ADDRESS ON FILE |
| JOSE RIVERA BARRETO | ADDRESS ON FILE |
| JOSE RIVERA BERMUDEZ | ADDRESS ON FILE |
| JOSE RIVERA BERNARD | ADDRESS ON FILE |
| JOSE RIVERA BERNARD | ADDRESS ON FILE |
| JOSE RIVERA BERRIO | ADDRESS ON FILE |
| JOSE RIVERA BURGOS | ADDRESS ON FILE |
| JOSE RIVERA CABAN | ADDRESS ON FILE |
| JOSE RIVERA CACHO | ADDRESS ON FILE |
| JOSE RIVERA CALDERON | ADDRESS ON FILE |
| JOSE RIVERA CAMACHO | ADDRESS ON FILE |
| JOSE RIVERA CARABALLO | ADDRESS ON FILE |
| JOSE RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSE RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSE RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSE RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSE RIVERA CASTRO | ADDRESS ON FILE |
| JOSE RIVERA CATAQUET | ADDRESS ON FILE |
| JOSE RIVERA CHEVERE | ADDRESS ON FILE |
| JOSE RIVERA CIRINO | ADDRESS ON FILE |
| JOSE RIVERA CIRINO | ADDRESS ON FILE |
| JOSE RIVERA COLLAZO | ADDRESS ON FILE |
| JOSE RIVERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA COLON | ADDRESS ON FILE |
| JOSE RIVERA COLON | ADDRESS ON FILE |
| JOSE RIVERA CONCEPCION | ADDRESS ON FILE |
| JOSE RIVERA CORDERO | ADDRESS ON FILE |
| JOSE RIVERA CORREA | ADDRESS ON FILE |
| JOSE RIVERA CORREA | ADDRESS ON FILE |
| JOSE RIVERA CORTES | ADDRESS ON FILE |
| JOSE RIVERA COSME | ADDRESS ON FILE |
| JOSE RIVERA CRUZ | ADDRESS ON FILE |
| JOSE RIVERA CRUZ | ADDRESS ON FILE |
| JOSE RIVERA CRUZ | ADDRESS ON FILE |
| JOSE RIVERA CRUZ | ADDRESS ON FILE |
| JOSE RIVERA CUEVAS | ADDRESS ON FILE |
| JOSE RIVERA CUEVAS | ADDRESS ON FILE |
| JOSE RIVERA CUEVAS | ADDRESS ON FILE |
| JOSE RIVERA DAVILA | ADDRESS ON FILE |
| JOSE RIVERA DAVILA | ADDRESS ON FILE |
| JOSE RIVERA DEL | ADDRESS ON FILE |
| JOSE RIVERA DEL | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA ESPADA | ADDRESS ON FILE |
| JOSE RIVERA ESPADA | ADDRESS ON FILE |
| JOSE RIVERA ESPADA | ADDRESS ON FILE |
| JOSE RIVERA ESPADA | ADDRESS ON FILE |
| JOSE RIVERA ESQUILIN | ADDRESS ON FILE |
| JOSE RIVERA ESQUILIN | ADDRESS ON FILE |
| JOSE RIVERA ESTADES | ADDRESS ON FILE |
| JOSE RIVERA FEBUS | ADDRESS ON FILE |
| JOSE RIVERA FELICIANO | ADDRESS ON FILE |
| JOSE RIVERA FERERIS | ADDRESS ON FILE |
| JOSE RIVERA FERNANDEZ | ADDRESS ON FILE |
| JOSE RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE RIVERA FLORES | ADDRESS ON FILE |
| JOSE RIVERA GARCIA | ADDRESS ON FILE |
| JOSE RIVERA GARCIA | ADDRESS ON FILE |
| JOSE RIVERA GARCIA | ADDRESS ON FILE |
| JOSE RIVERA GARCIA | ADDRESS ON FILE |
| JOSE RIVERA GARCIA | ADDRESS ON FILE |
| JOSE RIVERA GARCIA | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GUZMAN | ADDRESS ON FILE |
| JOSE RIVERA GUZMAN | ADDRESS ON FILE |
| JOSE RIVERA HERNADEZ | ADDRESS ON FILE |
| JOSE RIVERA HERNADEZ | ADDRESS ON FILE |
| JOSE RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE RIVERA HUERTAS | ADDRESS ON FILE |
| JOSE RIVERA IGUINA | ADDRESS ON FILE |
| JOSE RIVERA IRIZARRY | ADDRESS ON FILE |
| JOSE RIVERA IRIZARRY | ADDRESS ON FILE |
| JOSE RIVERA JESUS | ADDRESS ON FILE |
| JOSE RIVERA JESUS | ADDRESS ON FILE |
| JOSE RIVERA JESUS | ADDRESS ON FILE |
| JOSE RIVERA JIMENEZ | ADDRESS ON FILE |
| JOSE RIVERA JIMENEZ | ADDRESS ON FILE |
| JOSE RIVERA JIMENEZ | ADDRESS ON FILE |
| JOSE RIVERA JIMENEZ | ADDRESS ON FILE |
| JOSE RIVERA JIMENEZ | ADDRESS ON FILE |
| JOSE RIVERA LANAUSSE | ADDRESS ON FILE |
| JOSE RIVERA LEBRON | ADDRESS ON FILE |
| JOSE RIVERA LEBRON | ADDRESS ON FILE |
| JOSE RIVERA LEBRON | ADDRESS ON FILE |
| JOSE RIVERA LEBRON | ADDRESS ON FILE |
| JOSE RIVERA LEBRON | ADDRESS ON FILE |
| JOSE RIVERA LEBRON | ADDRESS ON FILE |
| JOSE RIVERA LIMA | ADDRESS ON FILE |
| JOSE RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE RIVERA MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA MATOS | ADDRESS ON FILE |
| JOSE RIVERA MEDINA | ADDRESS ON FILE |
| JOSE RIVERA MEDINA | ADDRESS ON FILE |
| JOSE RIVERA MEDINA | ADDRESS ON FILE |
| JOSE RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE RIVERA MENDOZA | ADDRESS ON FILE |
| JOSE RIVERA MERCADO | ADDRESS ON FILE |
| JOSE RIVERA MERCADO | ADDRESS ON FILE |
| JOSE RIVERA MERCADO | ADDRESS ON FILE |
| JOSE RIVERA MERCED | ADDRESS ON FILE |
| JOSE RIVERA MERCED | ADDRESS ON FILE |
| JOSE RIVERA MOLINA | ADDRESS ON FILE |
| JOSE RIVERA MONTANO | ADDRESS ON FILE |
| JOSE RIVERA MORALES | ADDRESS ON FILE |
| JOSE RIVERA MORALES | ADDRESS ON FILE |
| JOSE RIVERA MORALES | ADDRESS ON FILE |
| JOSE RIVERA MORALES | ADDRESS ON FILE |
| JOSE RIVERA MORALES | ADDRESS ON FILE |
| JOSE RIVERA MUNIZ | ADDRESS ON FILE |
| JOSE RIVERA MURILLO | ADDRESS ON FILE |
| JOSE RIVERA NATAL | ADDRESS ON FILE |
| JOSE RIVERA NAVARRO | ADDRESS ON FILE |
| JOSE RIVERA NAVARRO | ADDRESS ON FILE |
| JOSE RIVERA NEVAREZ | ADDRESS ON FILE |
| JOSE RIVERA NIEVES | ADDRESS ON FILE |
| JOSE RIVERA NIEVES | ADDRESS ON FILE |
| JOSE RIVERA NIEVES | ADDRESS ON FILE |
| JOSE RIVERA NUNEZ | ADDRESS ON FILE |
| JOSE RIVERA NUNEZ | ADDRESS ON FILE |
| JOSE RIVERA OCASIO | ADDRESS ON FILE |
| JOSE RIVERA OCASIO | ADDRESS ON FILE |
| JOSE RIVERA OCASIO | ADDRESS ON FILE |
| JOSE RIVERA OCASIO | ADDRESS ON FILE |
| JOSE RIVERA OLIVERAS | ADDRESS ON FILE |
| JOSE RIVERA OLIVERAS | ADDRESS ON FILE |
| JOSE RIVERA OQUENDO | ADDRESS ON FILE |
| JOSE RIVERA OROZCO | ADDRESS ON FILE |
| JOSE RIVERA OROZCO | ADDRESS ON FILE |
| JOSE RIVERA OROZCO | ADDRESS ON FILE |
| JOSE RIVERA ORTEGA | ADDRESS ON FILE |
| JOSE RIVERA ORTEGA | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA PACHECO | ADDRESS ON FILE |
| JOSE RIVERA PACHECO | ADDRESS ON FILE |
| JOSE RIVERA PEDRAZA | ADDRESS ON FILE |
| JOSE RIVERA PEDRAZA | ADDRESS ON FILE |
| JOSE RIVERA PEREZ | ADDRESS ON FILE |
| JOSE RIVERA PEREZ | ADDRESS ON FILE |
| JOSE RIVERA PEREZ | ADDRESS ON FILE |
| JOSE RIVERA PEREZ | ADDRESS ON FILE |
| JOSE RIVERA PEREZ | ADDRESS ON FILE |
| JOSE RIVERA PEREZ | ADDRESS ON FILE |
| JOSE RIVERA QUILES | ADDRESS ON FILE |
| JOSE RIVERA QUINONES | ADDRESS ON FILE |
| JOSE RIVERA RAMOS | ADDRESS ON FILE |
| JOSE RIVERA RAMOS | ADDRESS ON FILE |
| JOSE RIVERA RAMOS | ADDRESS ON FILE |
| JOSE RIVERA RIOS | ADDRESS ON FILE |
| JOSE RIVERA RIOS | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA ROBLES | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA ROMERO | ADDRESS ON FILE |
| JOSE RIVERA ROSA | ADDRESS ON FILE |
| JOSE RIVERA ROSA | ADDRESS ON FILE |
| JOSE RIVERA ROSADO | ADDRESS ON FILE |
| JOSE RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE RIVERA RUBIO | ADDRESS ON FILE |
| JOSE RIVERA RUBIO | ADDRESS ON FILE |
| JOSE RIVERA RUIZ | ADDRESS ON FILE |
| JOSE RIVERA RUIZ | ADDRESS ON FILE |
| JOSE RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE RIVERA SANJURJO | ADDRESS ON FILE |
| JOSE RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE RIVERA SARRAGA | ADDRESS ON FILE |
| JOSE RIVERA SEPULVEDA | ADDRESS ON FILE |
| JOSE RIVERA SERRANO | ADDRESS ON FILE |
| JOSE RIVERA SOTO | ADDRESS ON FILE |
| JOSE RIVERA SOTO | ADDRESS ON FILE |
| JOSE RIVERA SOTO | ADDRESS ON FILE |
| JOSE RIVERA SUAREZ | ADDRESS ON FILE |
| JOSE RIVERA TAPIA | ADDRESS ON FILE |
| JOSE RIVERA TIRADO | ADDRESS ON FILE |
| JOSE RIVERA TORRES | ADDRESS ON FILE |
| JOSE RIVERA TORRES | ADDRESS ON FILE |
| JOSE RIVERA TORRES | ADDRESS ON FILE |
| JOSE RIVERA TORRES | ADDRESS ON FILE |
| JOSE RIVERA TRINIDAD | ADDRESS ON FILE |
| JOSE RIVERA TRINIDAD | ADDRESS ON FILE |
| JOSE RIVERA TRINIDAD | ADDRESS ON FILE |
| JOSE RIVERA VARGAS | ADDRESS ON FILE |
| JOSE RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA VEGA | ADDRESS ON FILE |
| JOSE RIVERA VEGA | ADDRESS ON FILE |
| JOSE RIVERA VEGA | ADDRESS ON FILE |
| JOSE RIVERA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA VEGUILLA | ADDRESS ON FILE |
| JOSE RIVERA VELEZ | ADDRESS ON FILE |
| JOSE RIVERA VELEZ | ADDRESS ON FILE |
| JOSE RIVERA VELEZ | ADDRESS ON FILE |
| JOSE RIVERA VELEZ | ADDRESS ON FILE |
| JOSE RIVERA VELEZ | ADDRESS ON FILE |
| JOSE RIVERA VELEZ | ADDRESS ON FILE |
| JOSE RIVERA VERDEJO | ADDRESS ON FILE |
| JOSE RIVERA VIERA | ADDRESS ON FILE |
| JOSE RMATOS BERMUDEZ | ADDRESS ON FILE |
| JOSE ROA MARTINEZ | ADDRESS ON FILE |
| JOSE ROBERTO ADORNO IRIZARRY | ADDRESS ON FILE |
| JOSE ROBERTO CRISPIN | ADDRESS ON FILE |
| JOSE ROBERTO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JOSE ROBERTO TORRES MUNOZ | ADDRESS ON FILE |
| JOSE ROBLES DIAZ | ADDRESS ON FILE |
| JOSE ROBLES ENCARNACION | ADDRESS ON FILE |
| JOSE ROBLES FIGUEROA | ADDRESS ON FILE |
| JOSE ROBLES GALARZA | ADDRESS ON FILE |
| JOSE ROBLES GALARZA | ADDRESS ON FILE |
| JOSE ROBLES GONZALEZ | ADDRESS ON FILE |
| JOSE ROBLES GONZALEZ | ADDRESS ON FILE |
| JOSE ROBLES MARRERO | ADDRESS ON FILE |
| JOSE ROBLES NIEVES | ADDRESS ON FILE |
| JOSE ROBLES NUNEZ | ADDRESS ON FILE |
| JOSE ROBLES OLIVERO | ADDRESS ON FILE |
| JOSE ROBLES ORTIZ | ADDRESS ON FILE |
| JOSE ROBLES ORTIZ | ADDRESS ON FILE |
| JOSE ROBLES ORTIZ | ADDRESS ON FILE |
| JOSE ROBLES RAMIREZ | ADDRESS ON FILE |
| JOSE ROBLES RESTO | ADDRESS ON FILE |
| JOSE ROBLES RIVERA | ADDRESS ON FILE |
| JOSE ROBLES RIVERA | ADDRESS ON FILE |
| JOSE ROBLES ROBLES | ADDRESS ON FILE |
| JOSE ROBLES SANTOS | ADDRESS ON FILE |
| JOSE ROBLES VEGERANO | ADDRESS ON FILE |
| JOSE ROCAFORT SEPULVEDA | ADDRESS ON FILE |
| JOSE RODRGUEZ COLLAZO | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| JOSE RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ APONTE | ADDRESS ON FILE |
| JOSE RODRIGUEZ APONTE | ADDRESS ON FILE |
| JOSE RODRIGUEZ AQUINO | ADDRESS ON FILE |
| JOSE RODRIGUEZ AQUINO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| JOSE RODRIGUEZ AVILA | ADDRESS ON FILE |
| JOSE RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE RODRIGUEZ BAEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ BASS | ADDRESS ON FILE |
| JOSE RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ BERNIER | ADDRESS ON FILE |
| JOSE RODRIGUEZ BERNIER | ADDRESS ON FILE |
| JOSE RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ BON | ADDRESS ON FILE |
| JOSE RODRIGUEZ BON | ADDRESS ON FILE |
| JOSE RODRIGUEZ BON | ADDRESS ON FILE |
| JOSE RODRIGUEZ BON | ADDRESS ON FILE |
| JOSE RODRIGUEZ BOYET | ADDRESS ON FILE |
| JOSE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ CABAN | ADDRESS ON FILE |
| JOSE RODRIGUEZ CACERES | ADDRESS ON FILE |
| JOSE RODRIGUEZ CALIXTO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARMONA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARRASQUILL | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARTAGEN | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CARVALHUDES | ADDRESS ON FILE |
| JOSE RODRIGUEZ CASTRO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CASTRO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CATALA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CEDENO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JOSE RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| JOSE RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| JOSE RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JOSE RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JOSE RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JOSE RODRIGUEZ CONDE | ADDRESS ON FILE |
| JOSE RODRIGUEZ CORA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CORA | ADDRESS ON FILE |
| JOSE RODRIGUEZ CORNIER | ADDRESS ON FILE |
| JOSE RODRIGUEZ COTTO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRESPO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| JOSE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| JOSE RODRIGUEZ ESPINO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ESPINO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ESTADA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JOSE RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JOSE RODRIGUEZ FERRER | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ FRAGOSO | ADDRESS ON FILE |
| JOSE RODRIGUEZ FRANCO | ADDRESS ON FILE |
| JOSE RODRIGUEZ FUENTES | ADDRESS ON FILE |
| JOSE RODRIGUEZ GALARZA | ADDRESS ON FILE |
| JOSE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ GRAULAU | ADDRESS ON FILE |
| JOSE RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| JOSE RODRIGUEZ JESUS | ADDRESS ON FILE |
| JOSE RODRIGUEZ JESUS | ADDRESS ON FILE |
| JOSE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LAGARES | ADDRESS ON FILE |
| JOSE RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JOSE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LUGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MATOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ MATOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MERCED | ADDRESS ON FILE |
| JOSE RODRIGUEZ MIRO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE RODRIGUEZ MORALES | ADDRESS ON FILE |
| JOSE RODRIGUEZ MULERO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MUSSENDEN | ADDRESS ON FILE |
| JOSE RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| JOSE RODRIGUEZ NECO | ADDRESS ON FILE |
| JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JOSE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JOSE RODRIGUEZ NORA | ADDRESS ON FILE |
| JOSE RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| JOSE RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOSE RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOSE RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOSE RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JOSE RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE RODRIGUEZ PANTOJA | ADDRESS ON FILE |
| JOSE RODRIGUEZ PENA | ADDRESS ON FILE |
| JOSE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ PINTADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ PLANAS | ADDRESS ON FILE |
| JOSE RODRIGUEZ PLANAS | ADDRESS ON FILE |
| JOSE RODRIGUEZ POLA | ADDRESS ON FILE |
| JOSE RODRIGUEZ POLA | ADDRESS ON FILE |
| JOSE RODRIGUEZ POLA | ADDRESS ON FILE |
| JOSE RODRIGUEZ PORTALATIN | ADDRESS ON FILE |
| JOSE RODRIGUEZ PRINCIPE | ADDRESS ON FILE |
| JOSE RODRIGUEZ QUILES | ADDRESS ON FILE |
| JOSE RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JOSE RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JOSE RODRIGUEZ QUINTERO | ADDRESS ON FILE |
| JOSE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE RODRIGUEZ REYES | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVAS | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ RORIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JOSE RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| JOSE RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SILVA | ADDRESS ON FILE |
| JOSE RODRIGUEZ SOBA | ADDRESS ON FILE |
| JOSE RODRIGUEZ SOTO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SOTO | ADDRESS ON FILE |
| JOSE RODRIGUEZ SOTO | ADDRESS ON FILE |
| JOSE RODRIGUEZ TAPIA | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORO | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| JOSE RODRIGUEZ TROCHE | ADDRESS ON FILE |
| JOSE RODRIGUEZ UBARRI | ADDRESS ON FILE |
| JOSE RODRIGUEZ VALLE | ADDRESS ON FILE |
| JOSE RODRIGUEZ VALLE | ADDRESS ON FILE |
| JOSE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ VEGA | ADDRESS ON FILE |
| JOSE RODRIGUEZ VEGA | ADDRESS ON FILE |
| JOSE RODRIGUEZ VEGA | ADDRESS ON FILE |
| JOSE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIQUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIQUEZ DEL | ADDRESS ON FILE |
| JOSE ROHENA FERNANDEZ | ADDRESS ON FILE |
| JOSE ROJAS | ADDRESS ON FILE |
| JOSE ROJAS ALBINO | ADDRESS ON FILE |
| JOSE ROJAS HERNMANDEZ | ADDRESS ON FILE |
| JOSE ROJAS HERNMANDEZ | ADDRESS ON FILE |
| JOSE ROJAS NIEVES | ADDRESS ON FILE |
| JOSE ROJAS NIEVES | ADDRESS ON FILE |
| JOSE ROLDAN GOMEZ | ADDRESS ON FILE |
| JOSE ROLDAN GONZALEZ | ADDRESS ON FILE |
| JOSE ROLON DIAZ | ADDRESS ON FILE |
| JOSE ROLON DURAN | ADDRESS ON FILE |
| JOSE ROLON MARRERO | ADDRESS ON FILE |
| JOSE ROLON RAMOS | ADDRESS ON FILE |
| JOSE ROLON RAMOS | ADDRESS ON FILE |
| JOSE ROLON ROSADO | ADDRESS ON FILE |
| JOSE ROLON VAZQUEZ | ADDRESS ON FILE |
| JOSE ROMAN | ADDRESS ON FILE |
| JOSE ROMAN | ADDRESS ON FILE |
| JOSE ROMAN BOSQUES | ADDRESS ON FILE |
| JOSE ROMAN COLON | ADDRESS ON FILE |
| JOSE ROMAN DEL VALLE | ADDRESS ON FILE |
| JOSE ROMAN DELGADO | ADDRESS ON FILE |
| JOSE ROMAN IGLESIAS | ADDRESS ON FILE |
| JOSE ROMAN LUCIANO | ADDRESS ON FILE |
| JOSE ROMAN MARQUEZ | ADDRESS ON FILE |
| JOSE ROMAN MONROIG | ADDRESS ON FILE |
| JOSE ROMAN MORAN | ADDRESS ON FILE |
| JOSE ROMAN NATAL | ADDRESS ON FILE |
| JOSE ROMAN OCASIO | ADDRESS ON FILE |
| JOSE ROMAN ORTIZ | ADDRESS ON FILE |
| JOSE ROMAN QUILES | ADDRESS ON FILE |
| JOSE ROMAN QUIRINDONGO | ADDRESS ON FILE |
| JOSE ROMAN RIOS | ADDRESS ON FILE |
| JOSE ROMAN RIVERA | ADDRESS ON FILE |
| JOSE ROMAN RIVERA | ADDRESS ON FILE |
| JOSE ROMAN RIVERA | ADDRESS ON FILE |
| JOSE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROMAN ROMAN | ADDRESS ON FILE |
| JOSE ROMAN ROMAN | ADDRESS ON FILE |
| JOSE ROMAN SANTANA | ADDRESS ON FILE |
| JOSE ROMAN SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ROMAN SANTANA | ADDRESS ON FILE |
| JOSE ROMAN SANTOS | ADDRESS ON FILE |
| JOSE ROMAN TORO | ADDRESS ON FILE |
| JOSE ROMAN VARGAS | ADDRESS ON FILE |
| JOSE ROMAN VAZQUEZ | ADDRESS ON FILE |
| JOSE ROMAN VELEZ | ADDRESS ON FILE |
| JOSE ROMERO ALICEA | ADDRESS ON FILE |
| JOSE ROMERO CALES | ADDRESS ON FILE |
| JOSE ROMERO ORTIZ | ADDRESS ON FILE |
| JOSE ROMERO PIMENTEL | ADDRESS ON FILE |
| JOSE ROMERO VELAZQUEZ | ADDRESS ON FILE |
| JOSE ROMERO VELEZ | ADDRESS ON FILE |
| JOSE RONDA MARTINEZ | ADDRESS ON FILE |
| JOSE RONDA PEREZ | ADDRESS ON FILE |
| JOSE RONDON LLOPIZ | ADDRESS ON FILE |
| JOSE RONDON LLOPIZ | ADDRESS ON FILE |
| JOSE RONDON MALDONADO | ADDRESS ON FILE |
| JOSE ROQUE CRUZ | ADDRESS ON FILE |
| JOSE ROQUE NAVARRO | ADDRESS ON FILE |
| JOSE ROQUE NAVARRO | ADDRESS ON FILE |
| JOSE ROQUE ORTIZ | ADDRESS ON FILE |
| JOSE ROQUE VARGAS | ADDRESS ON FILE |
| JOSE ROQUENDO CONCEPCION | ADDRESS ON FILE |
| JOSE ROSA BERRIOS | ADDRESS ON FILE |
| JOSE ROSA BRUNO | ADDRESS ON FILE |
| JOSE ROSA CANALES | ADDRESS ON FILE |
| JOSE ROSA CASTELLANO | ADDRESS ON FILE |
| JOSE ROSA CEPEDA | ADDRESS ON FILE |
| JOSE ROSA CEPEDA | ADDRESS ON FILE |
| JOSE ROSA DIAZ | ADDRESS ON FILE |
| JOSE ROSA FEBRES | ADDRESS ON FILE |
| JOSE ROSA FELIX | ADDRESS ON FILE |
| JOSE ROSA GONZALEZ | ADDRESS ON FILE |
| JOSE ROSA MARTINEZ | ADDRESS ON FILE |
| JOSE ROSA MIRANDA | ADDRESS ON FILE |
| JOSE ROSA MIRANDA | ADDRESS ON FILE |
| JOSE ROSA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSA RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSA SANTANA | ADDRESS ON FILE |
| JOSE ROSA SOLIS | ADDRESS ON FILE |
| JOSE ROSA TORRES | ADDRESS ON FILE |
| JOSE ROSA TORRES | ADDRESS ON FILE |
| JOSE ROSA VALENTIN | ADDRESS ON FILE |
| JOSE ROSA VIERA | ADDRESS ON FILE |
| JOSE ROSADO | ADDRESS ON FILE |
| JOSE ROSADO ALICEA | ADDRESS ON FILE |
| JOSE ROSADO ALICEA | ADDRESS ON FILE |
| JOSE ROSADO CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ROSADO CORREA | ADDRESS ON FILE |
| JOSE ROSADO CORREA | ADDRESS ON FILE |
| JOSE ROSADO CORREA | ADDRESS ON FILE |
| JOSE ROSADO CORREA | ADDRESS ON FILE |
| JOSE ROSADO CRESPO | ADDRESS ON FILE |
| JOSE ROSADO FIGUEROA | ADDRESS ON FILE |
| JOSE ROSADO HERNANDEZ | ADDRESS ON FILE |
| JOSE ROSADO LOPEZ | ADDRESS ON FILE |
| JOSE ROSADO MALAVE | ADDRESS ON FILE |
| JOSE ROSADO MALDONADO | ADDRESS ON FILE |
| JOSE ROSADO MARTINEZ | ADDRESS ON FILE |
| JOSE ROSADO MELENDEZ | ADDRESS ON FILE |
| JOSE ROSADO MELENDEZ | ADDRESS ON FILE |
| JOSE ROSADO MELENDEZ | ADDRESS ON FILE |
| JOSE ROSADO MOLINA | ADDRESS ON FILE |
| JOSE ROSADO MORALES | ADDRESS ON FILE |
| JOSE ROSADO NIEVES | ADDRESS ON FILE |
| JOSE ROSADO ORTIZ | ADDRESS ON FILE |
| JOSE ROSADO QUINTERO | ADDRESS ON FILE |
| JOSE ROSADO RIVERA | ADDRESS ON FILE |
| JOSE ROSADO RIVERA | ADDRESS ON FILE |
| JOSE ROSADO RIVERA | ADDRESS ON FILE |
| JOSE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSADO ROSARIO | ADDRESS ON FILE |
| JOSE ROSADO SANTIAGO | ADDRESS ON FILE |
| JOSE ROSADO SANTIAGO | ADDRESS ON FILE |
| JOSE ROSADO SEPULVEDA | ADDRESS ON FILE |
| JOSE ROSADO SOTO | ADDRESS ON FILE |
| JOSE ROSADO SOTO | ADDRESS ON FILE |
| JOSE ROSADO TAVAREZ | ADDRESS ON FILE |
| JOSE ROSADO TORRES | ADDRESS ON FILE |
| JOSE ROSADO VEGA | ADDRESS ON FILE |
| JOSE ROSARIO ACEVEDO | ADDRESS ON FILE |
| JOSE ROSARIO ALBELO | ADDRESS ON FILE |
| JOSE ROSARIO ALBELO | ADDRESS ON FILE |
| JOSE ROSARIO AMARO | ADDRESS ON FILE |
| JOSE ROSARIO AYALA | ADDRESS ON FILE |
| JOSE ROSARIO CANALES | ADDRESS ON FILE |
| JOSE ROSARIO CINTRON | ADDRESS ON FILE |
| JOSE ROSARIO DEL | ADDRESS ON FILE |
| JOSE ROSARIO DEL | ADDRESS ON FILE |
| JOSE ROSARIO EGIPCIACO | ADDRESS ON FILE |
| JOSE ROSARIO ESTRELLA | ADDRESS ON FILE |
| JOSE ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JOSE ROSARIO JIMENEZ | ADDRESS ON FILE |
| JOSE ROSARIO LOPEZ | ADDRESS ON FILE |
| JOSE ROSARIO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ROSARIO LOPEZ | ADDRESS ON FILE |
| JOSE ROSARIO MALDONADO | ADDRESS ON FILE |
| JOSE ROSARIO MARTINEZ | ADDRESS ON FILE |
| JOSE ROSARIO MERCADO | ADDRESS ON FILE |
| JOSE ROSARIO MERCADO | ADDRESS ON FILE |
| JOSE ROSARIO NARVAEZ | ADDRESS ON FILE |
| JOSE ROSARIO ORTIZ | ADDRESS ON FILE |
| JOSE ROSARIO PEREZ | ADDRESS ON FILE |
| JOSE ROSARIO PIZARRO | ADDRESS ON FILE |
| JOSE ROSARIO QUINONES | ADDRESS ON FILE |
| JOSE ROSARIO RESTO | ADDRESS ON FILE |
| JOSE ROSARIO RIOS | ADDRESS ON FILE |
| JOSE ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE ROSARIO ROBLES | ADDRESS ON FILE |
| JOSE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSARIO ROMERO | ADDRESS ON FILE |
| JOSE ROSARIO VERGARA | ADDRESS ON FILE |
| JOSE ROSARIOROQUE | ADDRESS ON FILE |
| JOSE ROSAS RAMOS | ADDRESS ON FILE |
| JOSE ROSS PELLOT | ADDRESS ON FILE |
| JOSE ROSSY LANG | ADDRESS ON FILE |
| JOSE RPEREZ MARTINEZ | ADDRESS ON FILE |
| JOSE RTORRES RIVERA | ADDRESS ON FILE |
| JOSE RUBET | ADDRESS ON FILE |
| JOSE RUIBAL CARRION | ADDRESS ON FILE |
| JOSE RUIBAL CARRION | ADDRESS ON FILE |
| JOSE RUIZ | ADDRESS ON FILE |
| JOSE RUIZ | ADDRESS ON FILE |
| JOSE RUIZ ALEJANDRO | ADDRESS ON FILE |
| JOSE RUIZ AYALA | ADDRESS ON FILE |
| JOSE RUIZ AYALA | ADDRESS ON FILE |
| JOSE RUIZ AYALA | ADDRESS ON FILE |
| JOSE RUIZ AYALA | ADDRESS ON FILE |
| JOSE RUIZ BETANCOURT | ADDRESS ON FILE |
| JOSE RUIZ BETANCOURT | ADDRESS ON FILE |
| JOSE RUIZ CASTRO | ADDRESS ON FILE |
| JOSE RUIZ COLON | ADDRESS ON FILE |
| JOSE RUIZ COX | ADDRESS ON FILE |
| JOSE RUIZ DE VAL GRAU | ADDRESS ON FILE |
| JOSE RUIZ DEL VALLE | ADDRESS ON FILE |
| JOSE RUIZ DOMENECH | ADDRESS ON FILE |
| JOSE RUIZ FIGUEROA | ADDRESS ON FILE |
| JOSE RUIZ FIRPO | ADDRESS ON FILE |
| JOSE RUIZ LOPEZ | ADDRESS ON FILE |
| JOSE RUIZ LOPEZ | ADDRESS ON FILE |
| JOSE RUIZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RUIZ PABON | ADDRESS ON FILE |
| JOSE RUIZ RAMOS | ADDRESS ON FILE |
| JOSE RUIZ REYES | ADDRESS ON FILE |
| JOSE RUIZ RIVERA | ADDRESS ON FILE |
| JOSE RUIZ RIVERA | ADDRESS ON FILE |
| JOSE RUIZ RIVERA | ADDRESS ON FILE |
| JOSE RUIZ ROBLES | ADDRESS ON FILE |
| JOSE RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RUIZ ROMERO | ADDRESS ON FILE |
| JOSE RUIZ ROMERO | ADDRESS ON FILE |
| JOSE RUIZ SILVA | ADDRESS ON FILE |
| JOSE RUIZ SOTO | ADDRESS ON FILE |
| JOSE RUIZ VALENTIN | ADDRESS ON FILE |
| JOSE RUIZ VALENTIN | ADDRESS ON FILE |
| JOSE RUIZ VARGAS | ADDRESS ON FILE |
| JOSE RUIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE RUPERTO QUILES | ADDRESS ON FILE |
| JOSE RVAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE RVERA CARTAGENA | ADDRESS ON FILE |
| JOSE S AQUINO MARTINEZ | ADDRESS ON FILE |
| JOSE S AQUINO MARTINEZ | ADDRESS ON FILE |
| JOSE S AVILES QUINONES | ADDRESS ON FILE |
| JOSE S BECERRIL REYES | ADDRESS ON FILE |
| JOSE S CANDELARIO PABON | ADDRESS ON FILE |
| JOSE S DROZ ROMAN | ADDRESS ON FILE |
| JOSE S DUCOS VALLE | ADDRESS ON FILE |
| JOSE S ECHEVARRIA MONGES | ADDRESS ON FILE |
| JOSE S FEBLES MEDINA | ADDRESS ON FILE |
| JOSE S FEBLES MEDINA | ADDRESS ON FILE |
| JOSE S GARCIA LUGO | ADDRESS ON FILE |
| JOSE S GONZALEZ JIMENEZ | ADDRESS ON FILE |
| JOSE S GREEN COLON | ADDRESS ON FILE |
| JOSE S JUSINO VARGAS | ADDRESS ON FILE |
| JOSE S LOPEZ QUINONES | ADDRESS ON FILE |
| JOSE S MENDOZA GARCIA | ADDRESS ON FILE |
| JOSE S MONTANEZ ANDINO | ADDRESS ON FILE |
| JOSE S MONTERO GONZALEZ | ADDRESS ON FILE |
| JOSE S NOVOA CENTENO | ADDRESS ON FILE |
| JOSE S PIZARRO CEPEDA | ADDRESS ON FILE |
| JOSE S PIZARRO DAVILA | ADDRESS ON FILE |
| JOSE S RAMOS COLON | ADDRESS ON FILE |
| JOSE S RAMOS GUZMAN | ADDRESS ON FILE |
| JOSE S RAMOS GUZMAN | ADDRESS ON FILE |
| JOSE S REYES VARGAS | ADDRESS ON FILE |
| JOSE S RIVERA LANDRAU | ADDRESS ON FILE |
| JOSE S RIVERA RAMIREZ | ADDRESS ON FILE |
| JOSE S RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| JOSE S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE S ROMAN SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE S S CAMACHO PEREZ | ADDRESS ON FILE |
| JOSE S S CAMACHO PEREZ | ADDRESS ON FILE |
| JOSE S S CAMACHO PEREZ | ADDRESS ON FILE |
| JOSE S S CAMACHO ROSSI | ADDRESS ON FILE |
| JOSE S S RODRIGUEZ JESUS | ADDRESS ON FILE |
| JOSE S SOTO GARCIA | ADDRESS ON FILE |
| JOSE S VAZQUEZ TORRES | ADDRESS ON FILE |
| JOSE S VIRELLA ROJAS | ADDRESS ON FILE |
| JOSE SAAVEDRA BADILLO | ADDRESS ON FILE |
| JOSE SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| JOSE SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| JOSE SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| JOSE SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| JOSE SAEZ CINTRON | ADDRESS ON FILE |
| JOSE SAEZ RIVERA | ADDRESS ON FILE |
| JOSE SALGADO CRUZ | ADDRESS ON FILE |
| JOSE SALGADO PAUNETO | ADDRESS ON FILE |
| JOSE SALGADO TORO | ADDRESS ON FILE |
| JOSE SALGADO TORO | ADDRESS ON FILE |
| JOSE SALINAS TUBENS | ADDRESS ON FILE |
| JOSE SAMALOT DOVAL | ADDRESS ON FILE |
| JOSE SAMALOT GUZMAN | ADDRESS ON FILE |
| JOSE SAMALOT MERCADO | ADDRESS ON FILE |
| JOSE SAMALOT MERCADO | ADDRESS ON FILE |
| JOSE SANABRIA LOZADA | ADDRESS ON FILE |
| JOSE SANCHEZ ACEVEDO | ADDRESS ON FILE |
| JOSE SANCHEZ AMARO | ADDRESS ON FILE |
| JOSE SANCHEZ AUFFANT | ADDRESS ON FILE |
| JOSE SANCHEZ CANASTRA | ADDRESS ON FILE |
| JOSE SANCHEZ CANASTRA | ADDRESS ON FILE |
| JOSE SANCHEZ COLON | ADDRESS ON FILE |
| JOSE SANCHEZ COLON | ADDRESS ON FILE |
| JOSE SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE SANCHEZ DE JESUS | ADDRESS ON FILE |
| JOSE SANCHEZ DELGADO | ADDRESS ON FILE |
| JOSE SANCHEZ DELGADO | ADDRESS ON FILE |
| JOSE SANCHEZ DELGADO | ADDRESS ON FILE |
| JOSE SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JOSE SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JOSE SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE SANCHEZ GARCIA NO APELLIDO | ADDRESS ON FILE |
| JOSE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE SANCHEZ GUERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SANCHEZ GUZMAN | ADDRESS ON FILE |
| JOSE SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE SANCHEZ HIRALDO | ADDRESS ON FILE |
| JOSE SANCHEZ LUCIANO | ADDRESS ON FILE |
| JOSE SANCHEZ LUCIANO | ADDRESS ON FILE |
| JOSE SANCHEZ LUCIANO | ADDRESS ON FILE |
| JOSE SANCHEZ MARRERO | ADDRESS ON FILE |
| JOSE SANCHEZ MEDINA | ADDRESS ON FILE |
| JOSE SANCHEZ MERCADO | ADDRESS ON FILE |
| JOSE SANCHEZ NAZARIO | ADDRESS ON FILE |
| JOSE SANCHEZ PAZ | ADDRESS ON FILE |
| JOSE SANCHEZ PAZ | ADDRESS ON FILE |
| JOSE SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE SANCHEZ QUINONES | ADDRESS ON FILE |
| JOSE SANCHEZ REYES | ADDRESS ON FILE |
| JOSE SANCHEZ RIOS | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANCHEZ ROSARIO | ADDRESS ON FILE |
| JOSE SANCHEZ ROSARIO | ADDRESS ON FILE |
| JOSE SANCHEZ ROSARIO | ADDRESS ON FILE |
| JOSE SANCHEZ RUIZ | ADDRESS ON FILE |
| JOSE SANCHEZ SALDANA | ADDRESS ON FILE |
| JOSE SANCHEZ SALGADO | ADDRESS ON FILE |
| JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JOSE SANCHEZ SUAREZ | ADDRESS ON FILE |
| JOSE SANCHEZ TORRES | ADDRESS ON FILE |
| JOSE SANCHEZ TORRES | ADDRESS ON FILE |
| JOSE SANCHEZ VARGAS | ADDRESS ON FILE |
| JOSE SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE SANCHEZ VELEZ | ADDRESS ON FILE |
| JOSE SANCHEZ VIERA | ADDRESS ON FILE |
| JOSE SANDOVAL ORTIZ | ADDRESS ON FILE |
| JOSE SANJURJO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTA ALICEA | ADDRESS ON FILE |
| JOSE SANTA JOSE | ADDRESS ON FILE |
| JOSE SANTA JOSE | ADDRESS ON FILE |
| JOSE SANTA MORA | ADDRESS ON FILE |
| JOSE SANTA ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SANTA ORTEGA | ADDRESS ON FILE |
| JOSE SANTA PEREZ | ADDRESS ON FILE |
| JOSE SANTAELLA | ADDRESS ON FILE |
| JOSE SANTALI SERRANO | ADDRESS ON FILE |
| JOSE SANTANA | ADDRESS ON FILE |
| JOSE SANTANA ACOSTA | ADDRESS ON FILE |
| JOSE SANTANA ACOSTA | ADDRESS ON FILE |
| JOSE SANTANA CEPEDA | ADDRESS ON FILE |
| JOSE SANTANA DELGADO | ADDRESS ON FILE |
| JOSE SANTANA DELGADO | ADDRESS ON FILE |
| JOSE SANTANA DIAZ | ADDRESS ON FILE |
| JOSE SANTANA DIAZ | ADDRESS ON FILE |
| JOSE SANTANA DIAZ | ADDRESS ON FILE |
| JOSE SANTANA GARCIA | ADDRESS ON FILE |
| JOSE SANTANA MORALES | ADDRESS ON FILE |
| JOSE SANTANA MORALES | ADDRESS ON FILE |
| JOSE SANTANA RIVERA | ADDRESS ON FILE |
| JOSE SANTANA RIVERA | ADDRESS ON FILE |
| JOSE SANTANA RIVERA | ADDRESS ON FILE |
| JOSE SANTANA RIVERA | ADDRESS ON FILE |
| JOSE SANTANA RIVERA | ADDRESS ON FILE |
| JOSE SANTANA RIVERA | ADDRESS ON FILE |
| JOSE SANTANA RIVERA | ADDRESS ON FILE |
| JOSE SANTANA ROJAS | ADDRESS ON FILE |
| JOSE SANTANA SERRANO | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO AGOSTO | ADDRESS ON FILE |
| JOSE SANTIAGO AGOSTO | ADDRESS ON FILE |
| JOSE SANTIAGO AGOSTO | ADDRESS ON FILE |
| JOSE SANTIAGO ALICEA | ADDRESS ON FILE |
| JOSE SANTIAGO ALICEA | ADDRESS ON FILE |
| JOSE SANTIAGO ALVARADO | ADDRESS ON FILE |
| JOSE SANTIAGO BERRIOS | ADDRESS ON FILE |
| JOSE SANTIAGO BETANCOURT | ADDRESS ON FILE |
| JOSE SANTIAGO BRUNO | ADDRESS ON FILE |
| JOSE SANTIAGO BURGOS | ADDRESS ON FILE |
| JOSE SANTIAGO BURGOS | ADDRESS ON FILE |
| JOSE SANTIAGO CABRERA | ADDRESS ON FILE |
| JOSE SANTIAGO CALDERO | ADDRESS ON FILE |
| JOSE SANTIAGO CALDERO | ADDRESS ON FILE |
| JOSE SANTIAGO CARDONA | ADDRESS ON FILE |
| JOSE SANTIAGO CARDONA | ADDRESS ON FILE |
| JOSE SANTIAGO CEDENO | ADDRESS ON FILE |
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE SANTIAGO DE JESUS | ADDRESS ON FILE |
| JOSE SANTIAGO DE JESUS | ADDRESS ON FILE |
| JOSE SANTIAGO ESPADA | ADDRESS ON FILE |
| JOSE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JOSE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JOSE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JOSE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JOSE SANTIAGO FONSECA | ADDRESS ON FILE |
| JOSE SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| JOSE SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| JOSE SANTIAGO GARCIA | ADDRESS ON FILE |
| JOSE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE SANTIAGO GUADALUPE | ADDRESS ON FILE |
| JOSE SANTIAGO JESUS | ADDRESS ON FILE |
| JOSE SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MALDONADO | ADDRESS ON FILE |
| JOSE SANTIAGO MALDONADO | ADDRESS ON FILE |
| JOSE SANTIAGO MALDONADO | ADDRESS ON FILE |
| JOSE SANTIAGO MARRERO | ADDRESS ON FILE |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MATEO | ADDRESS ON FILE |
| JOSE SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MERCADO | ADDRESS ON FILE |
| JOSE SANTIAGO MERCADO | ADDRESS ON FILE |
| JOSE SANTIAGO MONTES | ADDRESS ON FILE |
| JOSE SANTIAGO MORALES | ADDRESS ON FILE |
| JOSE SANTIAGO NIEVES | ADDRESS ON FILE |
| JOSE SANTIAGO OJEDA | ADDRESS ON FILE |
| JOSE SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE SANTIAGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE SANTIAGO OTERO | ADDRESS ON FILE |
| JOSE SANTIAGO PACHECO | ADDRESS ON FILE |
| JOSE SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSE SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSE SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE SANTIAGO REYES | ADDRESS ON FILE |
| JOSE SANTIAGO REYES | ADDRESS ON FILE |
| JOSE SANTIAGO REYES | ADDRESS ON FILE |
| JOSE SANTIAGO REYES | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO ROLON | ADDRESS ON FILE |
| JOSE SANTIAGO ROMERO | ADDRESS ON FILE |
| JOSE SANTIAGO ROSADO | ADDRESS ON FILE |
| JOSE SANTIAGO ROSADO | ADDRESS ON FILE |
| JOSE SANTIAGO ROSARIO | ADDRESS ON FILE |
| JOSE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JOSE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JOSE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JOSE SANTIAGO SANTANA | ADDRESS ON FILE |
| JOSE SANTIAGO SANTANA | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO SANTOS | ADDRESS ON FILE |
| JOSE SANTIAGO SOTO | ADDRESS ON FILE |
| JOSE SANTIAGO SOTO | ADDRESS ON FILE |
| JOSE SANTIAGO SUAU | ADDRESS ON FILE |
| JOSE SANTIAGO TORO | ADDRESS ON FILE |
| JOSE SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO VEGA | ADDRESS ON FILE |
| JOSE SANTIAGO VEGA | ADDRESS ON FILE |
| JOSE SANTIAGO VEGA | ADDRESS ON FILE |
| JOSE SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| JOSE SANTIAGO VELEZ | ADDRESS ON FILE |
| JOSE SANTIAGO VELEZ | ADDRESS ON FILE |
| JOSE SANTIAGO VELEZ | ADDRESS ON FILE |
| JOSE SANTIAGO VELEZ | ADDRESS ON FILE |
| JOSE SANTIAGO VELEZ | ADDRESS ON FILE |
| JOSE SANTIAGO VIENTOS | ADDRESS ON FILE |
| JOSE SANTINI COLON | ADDRESS ON FILE |
| JOSE SANTOS | ADDRESS ON FILE |
| JOSE SANTOS | ADDRESS ON FILE |
| JOSE SANTOS | ADDRESS ON FILE |
| JOSE SANTOS CANALES | ADDRESS ON FILE |
| JOSE SANTOS CORREA | ADDRESS ON FILE |
| JOSE SANTOS FELICIANO | ADDRESS ON FILE |
| JOSE SANTOS GARCIA | ADDRESS ON FILE |
| JOSE SANTOS LLANOS | ADDRESS ON FILE |
| JOSE SANTOS LOPEZ | ADDRESS ON FILE |
| JOSE SANTOS LOPEZ | ADDRESS ON FILE |
| JOSE SANTOS MARTINEZ | ADDRESS ON FILE |
| JOSE SANTOS MATOS | ADDRESS ON FILE |
| JOSE SANTOS MERCADO | ADDRESS ON FILE |
| JOSE SANTOS NEGRON | ADDRESS ON FILE |
| JOSE SANTOS NEGRON | ADDRESS ON FILE |
| JOSE SANTOS OTERO | ADDRESS ON FILE |
| JOSE SANTOS RIVERA | ADDRESS ON FILE |
| JOSE SANTOS RIVERA | ADDRESS ON FILE |
| JOSE SANTOS ROBLES | ADDRESS ON FILE |
| JOSE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTOS ROSADO | ADDRESS ON FILE |
| JOSE SANTOS VAZQUEZ | ADDRESS ON FILE |
| JOSE SANTOS VAZQUEZ | ADDRESS ON FILE |
| JOSE SANZ FRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SEDA MARTINEZ | ADDRESS ON FILE |
| JOSE SEDA MARTINEZ | ADDRESS ON FILE |
| JOSE SEDA SEPULVEDA | ADDRESS ON FILE |
| JOSE SEGARRA COLLAZO | ADDRESS ON FILE |
| JOSE SEGARRA COLLAZO | ADDRESS ON FILE |
| JOSE SEGARRA GUADALUPE | ADDRESS ON FILE |
| JOSE SEGARRA GUADALUPE | ADDRESS ON FILE |
| JOSE SEGARRA GUADALUPE | ADDRESS ON FILE |
| JOSE SEGARRA GUZMAN | ADDRESS ON FILE |
| JOSE SEGARRA PEREZ | ADDRESS ON FILE |
| JOSE SEGARRA PEREZ | ADDRESS ON FILE |
| JOSE SEGUINOT FUENTES | ADDRESS ON FILE |
| JOSE SEIN ALVAREZ | ADDRESS ON FILE |
| JOSE SEIN EGIPCIACO | ADDRESS ON FILE |
| JOSE SEMIDEY ASTACIO | ADDRESS ON FILE |
| JOSE SENERIZ BURGOS | ADDRESS ON FILE |
| JOSE SEOANE RAMIREZ | ADDRESS ON FILE |
| JOSE SEPULVEDA DELGADO | ADDRESS ON FILE |
| JOSE SEPULVEDA DELGADO | ADDRESS ON FILE |
| JOSE SEPULVEDA MEDINA | ADDRESS ON FILE |
| JOSE SEPULVEDA NIEVES | ADDRESS ON FILE |
| JOSE SEPULVEDA RESTO | ADDRESS ON FILE |
| JOSE SEPULVEDA RIOS | ADDRESS ON FILE |
| JOSE SEPULVEDA RIVERA | ADDRESS ON FILE |
| JOSE SEPULVEDA VALENTIN | ADDRESS ON FILE |
| JOSE SERBIA RIVERA | ADDRESS ON FILE |
| JOSE SERRANO CORCHADO | ADDRESS ON FILE |
| JOSE SERRANO CUBA | ADDRESS ON FILE |
| JOSE SERRANO CUBA | ADDRESS ON FILE |
| JOSE SERRANO ESTELA | ADDRESS ON FILE |
| JOSE SERRANO FIGUEROA | ADDRESS ON FILE |
| JOSE SERRANO JIMENEZ | ADDRESS ON FILE |
| JOSE SERRANO LAUREANO | ADDRESS ON FILE |
| JOSE SERRANO LUCIANO | ADDRESS ON FILE |
| JOSE SERRANO MARTINEZ | ADDRESS ON FILE |
| JOSE SERRANO MEDINA | ADDRESS ON FILE |
| JOSE SERRANO MOYENO | ADDRESS ON FILE |
| JOSE SERRANO NIEVES | ADDRESS ON FILE |
| JOSE SERRANO NIEVES | ADDRESS ON FILE |
| JOSE SERRANO POU | ADDRESS ON FILE |
| JOSE SERRANO POU | ADDRESS ON FILE |
| JOSE SERRANO ROJAS | ADDRESS ON FILE |
| JOSE SERRANO ROJAS | ADDRESS ON FILE |
| JOSE SERRANO SANCHEZ | ADDRESS ON FILE |
| JOSE SERRANO SANTIAGO | ADDRESS ON FILE |
| JOSE SERRANO SERRANO | ADDRESS ON FILE |
| JOSE SERRANO SERRANO | ADDRESS ON FILE |
| JOSE SERRANO SIERRA | ADDRESS ON FILE |
| JOSE SERRANO SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SERRANO SIERRA | ADDRESS ON FILE |
| JOSE SERRANO SIERRA | ADDRESS ON FILE |
| JOSE SERRANO TORRES | ADDRESS ON FILE |
| JOSE SERRANO VAZQUEZ | ADDRESS ON FILE |
| JOSE SERRANO VAZQUEZ | ADDRESS ON FILE |
| JOSE SERRANO VAZQUEZ | ADDRESS ON FILE |
| JOSE SERRANO VELAZQUEZ | ADDRESS ON FILE |
| JOSE SERRANO VELAZQUEZ | ADDRESS ON FILE |
| JOSE SERRANO VELAZQUEZ | ADDRESS ON FILE |
| JOSE SIACA VELEZ | ADDRESS ON FILE |
| JOSE SIACA VELEZ | ADDRESS ON FILE |
| JOSE SIACA VELEZ | ADDRESS ON FILE |
| JOSE SIERRA | ADDRESS ON FILE |
| JOSE SIERRA CASTRO | ADDRESS ON FILE |
| JOSE SIERRA ESCALERA | ADDRESS ON FILE |
| JOSE SIERRA GONZALEZ | ADDRESS ON FILE |
| JOSE SIERRA MARTINEZ | ADDRESS ON FILE |
| JOSE SIERRA ROSADO | ADDRESS ON FILE |
| JOSE SIERRA VAZQUEZ | ADDRESS ON FILE |
| JOSE SIERRA VAZQUEZ | ADDRESS ON FILE |
| JOSE SIFONTES SOTOMAYOR | ADDRESS ON FILE |
| JOSE SILVA ALMODOVAR | ADDRESS ON FILE |
| JOSE SILVA JIMENEZ | ADDRESS ON FILE |
| JOSE SILVA JIMENEZ | ADDRESS ON FILE |
| JOSE SILVA MELECIO | ADDRESS ON FILE |
| JOSE SILVA PEREZ | ADDRESS ON FILE |
| JOSE SILVA PEREZ | ADDRESS ON FILE |
| JOSE SILVA PIZARRO | ADDRESS ON FILE |
| JOSE SILVA SEIJO | ADDRESS ON FILE |
| JOSE SILVESTRE LUGO | ADDRESS ON FILE |
| JOSE SOLA | ADDRESS ON FILE |
| JOSE SOLA | ADDRESS ON FILE |
| JOSE SOLA AMOROS | ADDRESS ON FILE |
| JOSE SOLER LOPEZ | ADDRESS ON FILE |
| JOSE SOLER ROSA | ADDRESS ON FILE |
| JOSE SOLER VARGAS | ADDRESS ON FILE |
| JOSE SOLIS BAEZ | ADDRESS ON FILE |
| JOSE SONEIRA SANCHEZ | ADDRESS ON FILE |
| JOSE SORANDO BIBILONI | ADDRESS ON FILE |
| JOSE SOSA BERRIOS | ADDRESS ON FILE |
| JOSE SOSA BERRIOS | ADDRESS ON FILE |
| JOSE SOSA RODRIGUEZ | ADDRESS ON FILE |
| JOSE SOSA SANTANA | ADDRESS ON FILE |
| JOSE SOSA VELEZ | ADDRESS ON FILE |
| JOSE SOTO DELGADO | ADDRESS ON FILE |
| JOSE SOTO DONES | ADDRESS ON FILE |
| JOSE SOTO GONZALEZ | ADDRESS ON FILE |
| JOSE SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSE SOTO MAYOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SOTO MERCADO | ADDRESS ON FILE |
| JOSE SOTO ORTIZ | ADDRESS ON FILE |
| JOSE SOTO PEREZ | ADDRESS ON FILE |
| JOSE SOTO PEREZ | ADDRESS ON FILE |
| JOSE SOTO PEREZ | ADDRESS ON FILE |
| JOSE SOTO PEREZ | ADDRESS ON FILE |
| JOSE SOTO RAMOS | ADDRESS ON FILE |
| JOSE SOTO RIVERA | ADDRESS ON FILE |
| JOSE SOTO RIVERA | ADDRESS ON FILE |
| JOSE SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SOTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SOTO SALOME | ADDRESS ON FILE |
| JOSE SOTO TENORIO | ADDRESS ON FILE |
| JOSE SOTOMAYOR CORCHADO | ADDRESS ON FILE |
| JOSE SOTOMAYOR VILLANUEVA | ADDRESS ON FILE |
| JOSE SUAREZ | ADDRESS ON FILE |
| JOSE SUAREZ | ADDRESS ON FILE |
| JOSE SUAREZ | ADDRESS ON FILE |
| JOSE SUAREZ | ADDRESS ON FILE |
| JOSE SUAREZ CABAN | ADDRESS ON FILE |
| JOSE SUAREZ CABAN | ADDRESS ON FILE |
| JOSE SUAREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE SUAREZ JOSE | ADDRESS ON FILE |
| JOSE SUAREZ LOPEZ | ADDRESS ON FILE |
| JOSE SUAREZ MERCADO | ADDRESS ON FILE |
| JOSE SUAREZ MORALES | ADDRESS ON FILE |
| JOSE SUAREZ MORALES | ADDRESS ON FILE |
| JOSE SUAREZ QUESTELL | ADDRESS ON FILE |
| JOSE SUAREZ RIVERA | ADDRESS ON FILE |
| JOSE SUAREZ RIVERA | ADDRESS ON FILE |
| JOSE SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE SUAREZ ROSSO | ADDRESS ON FILE |
| JOSE SUAREZ SANCHEZ | ADDRESS ON FILE |
| JOSE SUAREZ TORRES | ADDRESS ON FILE |
| JOSE SUAREZ TRUJILLO | ADDRESS ON FILE |
| JOSE SUAREZ VALENTIN | ADDRESS ON FILE |
| JOSE SUAREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE SUSTACHE GOMEZ | ADDRESS ON FILE |
| JOSE SUSTACHE TIRADO | ADDRESS ON FILE |
| JOSE T CEL RIO | ADDRESS ON FILE |
| JOSE T CENTENO GONZALEZ | ADDRESS ON FILE |
| JOSE T GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE T MORA FELICIANO | ADDRESS ON FILE |
| JOSE T PEREZ BAEZ | ADDRESS ON FILE |
| JOSE T PEREZ ESCOBALES | ADDRESS ON FILE |
| JOSE T RAMOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE T RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE T RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JOSE T ROMAN RIOS | ADDRESS ON FILE |
| JOSE T SANTIAGO DIAZ | ADDRESS ON FILE |
| JOSE T SEPULVEDA MINGUELA | ADDRESS ON FILE |
| JOSE T VELAZQUEZ CORTES | ADDRESS ON FILE |
| JOSE TANCO NATAL | ADDRESS ON FILE |
| JOSE TAPIA FALU | ADDRESS ON FILE |
| JOSE TAPIA RAMOS | ADDRESS ON FILE |
| JOSE TAPIA RAMOS | ADDRESS ON FILE |
| JOSE TAVARES GONZALEZ | ADDRESS ON FILE |
| JOSE TAVAREZ RIVERA | ADDRESS ON FILE |
| JOSE TAVAREZ RIVERA | ADDRESS ON FILE |
| JOSE TERRO RIVERA | ADDRESS ON FILE |
| JOSE TERRON ORTIZ | ADDRESS ON FILE |
| JOSE TEXIDOR COLON | ADDRESS ON FILE |
| JOSE TEXIDOR MANGUAL | ADDRESS ON FILE |
| JOSE TEXIDOR PEREZ | ADDRESS ON FILE |
| JOSE TEXIDOR PEREZ | ADDRESS ON FILE |
| JOSE TIRADO IRIZARRY | ADDRESS ON FILE |
| JOSE TIRADO IRIZARRY | ADDRESS ON FILE |
| JOSE TIRADO RIVERA | ADDRESS ON FILE |
| JOSE TIRADO RIVERA | ADDRESS ON FILE |
| JOSE TIRADO RIVERA | ADDRESS ON FILE |
| JOSE TIRADO RIVERA | ADDRESS ON FILE |
| JOSE TIRADO RIVERA | ADDRESS ON FILE |
| JOSE TIRADO SERRANO | ADDRESS ON FILE |
| JOSE TIRADO VAZQUEZ | ADDRESS ON FILE |
| JOSE TIRADO VAZQUEZ | ADDRESS ON FILE |
| JOSE TIZOL CELORIO | ADDRESS ON FILE |
| JOSE TMONTES FIGUEROA | ADDRESS ON FILE |
| JOSE TOLEDO FERNANDEZ | ADDRESS ON FILE |
| JOSE TOLEDO FERNANDEZ | ADDRESS ON FILE |
| JOSE TOLEDO JIMENEZ | ADDRESS ON FILE |
| JOSE TOLEDO OLIVO | ADDRESS ON FILE |
| JOSE TOLEDO QUINONES | ADDRESS ON FILE |
| JOSE TOLOSA GOMEZ | ADDRESS ON FILE |
| JOSE TORO BONILLA | ADDRESS ON FILE |
| JOSE TORO CRUZ | ADDRESS ON FILE |
| JOSE TORO FONT | ADDRESS ON FILE |
| JOSE TORO ITURRINO | ADDRESS ON FILE |
| JOSE TORO LOPEZ | ADDRESS ON FILE |
| JOSE TORO RIVERA | ADDRESS ON FILE |
| JOSE TORRE CORDERO | ADDRESS ON FILE |
| JOSE TORRE CORDERO | ADDRESS ON FILE |
| JOSE TORRE CORDERO | ADDRESS ON FILE |
| JOSE TORRE SIBERON | ADDRESS ON FILE |
| JOSE TORRE SIBERON | ADDRESS ON FILE |
| JOSE TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE TORRES | ADDRESS ON FILE |
| JOSE TORRES ALAMO | ADDRESS ON FILE |
| JOSE TORRES ALEMAN | ADDRESS ON FILE |
| JOSE TORRES ALICEA | ADDRESS ON FILE |
| JOSE TORRES ALVAREZ | ADDRESS ON FILE |
| JOSE TORRES ALVAREZ | ADDRESS ON FILE |
| JOSE TORRES APONTE | ADDRESS ON FILE |
| JOSE TORRES ARROYO | ADDRESS ON FILE |
| JOSE TORRES AVILES | ADDRESS ON FILE |
| JOSE TORRES BERIO | ADDRESS ON FILE |
| JOSE TORRES BERRIOS | ADDRESS ON FILE |
| JOSE TORRES BERRIOS | ADDRESS ON FILE |
| JOSE TORRES BONHOME | ADDRESS ON FILE |
| JOSE TORRES CABRERA | ADDRESS ON FILE |
| JOSE TORRES CANCEL | ADDRESS ON FILE |
| JOSE TORRES CARABALLO | ADDRESS ON FILE |
| JOSE TORRES CARRASQUILLO | ADDRESS ON FILE |
| JOSE TORRES CHEVEREZ | ADDRESS ON FILE |
| JOSE TORRES COLLAZO | ADDRESS ON FILE |
| JOSE TORRES COLLAZO | ADDRESS ON FILE |
| JOSE TORRES COLLAZO | ADDRESS ON FILE |
| JOSE TORRES COLON | ADDRESS ON FILE |
| JOSE TORRES COLON | ADDRESS ON FILE |
| JOSE TORRES COLON | ADDRESS ON FILE |
| JOSE TORRES COLON | ADDRESS ON FILE |
| JOSE TORRES COLON | ADDRESS ON FILE |
| JOSE TORRES CORDERO | ADDRESS ON FILE |
| JOSE TORRES COTTO | ADDRESS ON FILE |
| JOSE TORRES CRUZ | ADDRESS ON FILE |
| JOSE TORRES CRUZ | ADDRESS ON FILE |
| JOSE TORRES CRUZ | ADDRESS ON FILE |
| JOSE TORRES CRUZ | ADDRESS ON FILE |
| JOSE TORRES DEL | ADDRESS ON FILE |
| JOSE TORRES DELGADO | ADDRESS ON FILE |
| JOSE TORRES DIAZ | ADDRESS ON FILE |
| JOSE TORRES ESCALERA | ADDRESS ON FILE |
| JOSE TORRES ESCALERA | ADDRESS ON FILE |
| JOSE TORRES ESTRADA | ADDRESS ON FILE |
| JOSE TORRES FERRER | ADDRESS ON FILE |
| JOSE TORRES FIGUEROA | ADDRESS ON FILE |
| JOSE TORRES FRANCESCHINI | ADDRESS ON FILE |
| JOSE TORRES FRANCESCHINI | ADDRESS ON FILE |
| JOSE TORRES GARAY | ADDRESS ON FILE |
| JOSE TORRES GARCIA | ADDRESS ON FILE |
| JOSE TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE TORRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE TORRES HERNANDEZ | ADDRESS ON FILE |
| JOSE TORRES HUERTAS | ADDRESS ON FILE |
| JOSE TORRES JESUS | ADDRESS ON FILE |
| JOSE TORRES JESUS | ADDRESS ON FILE |
| JOSE TORRES LOPEZ | ADDRESS ON FILE |
| JOSE TORRES MADERA | ADDRESS ON FILE |
| JOSE TORRES MALDONADO | ADDRESS ON FILE |
| JOSE TORRES MARQUEZ | ADDRESS ON FILE |
| JOSE TORRES MARQUEZ | ADDRESS ON FILE |
| JOSE TORRES MARRERO | ADDRESS ON FILE |
| JOSE TORRES MARRERO | ADDRESS ON FILE |
| JOSE TORRES MARRERO | ADDRESS ON FILE |
| JOSE TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE TORRES MATOS | ADDRESS ON FILE |
| JOSE TORRES MATOS | ADDRESS ON FILE |
| JOSE TORRES MATOS | ADDRESS ON FILE |
| JOSE TORRES MELENDEZ | ADDRESS ON FILE |
| JOSE TORRES MENA | ADDRESS ON FILE |
| JOSE TORRES MIRANDA | ADDRESS ON FILE |
| JOSE TORRES MISLA | ADDRESS ON FILE |
| JOSE TORRES MORA | ADDRESS ON FILE |
| JOSE TORRES MORALES | ADDRESS ON FILE |
| JOSE TORRES MORALES | ADDRESS ON FILE |
| JOSE TORRES MORENO | ADDRESS ON FILE |
| JOSE TORRES OLIVERA | ADDRESS ON FILE |
| JOSE TORRES ORTIZ | ADDRESS ON FILE |
| JOSE TORRES ORTIZ | ADDRESS ON FILE |
| JOSE TORRES ORTIZ | ADDRESS ON FILE |
| JOSE TORRES ORTIZ | ADDRESS ON FILE |
| JOSE TORRES OYOLA | ADDRESS ON FILE |
| JOSE TORRES PEDROGO | ADDRESS ON FILE |
| JOSE TORRES PEREZ | ADDRESS ON FILE |
| JOSE TORRES PEREZ | ADDRESS ON FILE |
| JOSE TORRES POLANCO | ADDRESS ON FILE |
| JOSE TORRES POMALES | ADDRESS ON FILE |
| JOSE TORRES POMALES | ADDRESS ON FILE |
| JOSE TORRES QUINONES | ADDRESS ON FILE |
| JOSE TORRES QUINONES | ADDRESS ON FILE |
| JOSE TORRES RAMIREZ | ADDRESS ON FILE |
| JOSE TORRES RAMIREZ | ADDRESS ON FILE |
| JOSE TORRES RAMIREZ | ADDRESS ON FILE |
| JOSE TORRES RAMOS | ADDRESS ON FILE |
| JOSE TORRES RENTAS | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES ROMAN | ADDRESS ON FILE |
| JOSE TORRES ROQUE | ADDRESS ON FILE |
| JOSE TORRES RUIZ | ADDRESS ON FILE |
| JOSE TORRES SALAS | ADDRESS ON FILE |
| JOSE TORRES SANCHEZ | ADDRESS ON FILE |
| JOSE TORRES SANCHEZ | ADDRESS ON FILE |
| JOSE TORRES SANTANA | ADDRESS ON FILE |
| JOSE TORRES SANTIAGO | ADDRESS ON FILE |
| JOSE TORRES SANTOS | ADDRESS ON FILE |
| JOSE TORRES SOTO | ADDRESS ON FILE |
| JOSE TORRES SUAREZ | ADDRESS ON FILE |
| JOSE TORRES SUAREZ | ADDRESS ON FILE |
| JOSE TORRES SUAREZ | ADDRESS ON FILE |
| JOSE TORRES TIBURCIO | ADDRESS ON FILE |
| JOSE TORRES TIBURCIO | ADDRESS ON FILE |
| JOSE TORRES TIBURCIO | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TRAVIESO | ADDRESS ON FILE |
| JOSE TORRES TRAVIESO | ADDRESS ON FILE |
| JOSE TORRES VARGAS | ADDRESS ON FILE |
| JOSE TORRES VARGAS | ADDRESS ON FILE |
| JOSE TORRES VARGAS | ADDRESS ON FILE |
| JOSE TORRES VEGA | ADDRESS ON FILE |
| JOSE TORRES VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE TORRES VEGA | ADDRESS ON FILE |
| JOSE TORRES VEGA | ADDRESS ON FILE |
| JOSE TORRES VEGA | ADDRESS ON FILE |
| JOSE TORRES VELEZ | ADDRESS ON FILE |
| JOSE TORRES VELEZ | ADDRESS ON FILE |
| JOSE TORRES VELEZ | ADDRESS ON FILE |
| JOSE TORRES VELEZ | ADDRESS ON FILE |
| JOSE TORRES VELEZ | ADDRESS ON FILE |
| JOSE TORRES VERA | ADDRESS ON FILE |
| JOSE TOSADO ROMAN | ADDRESS ON FILE |
| JOSE TOSADO ROMAN | ADDRESS ON FILE |
| JOSE TOYENS OJEDA | ADDRESS ON FILE |
| JOSE TOYENS OJEDA | ADDRESS ON FILE |
| JOSE TRABAL ORTIZ | ADDRESS ON FILE |
| JOSE TRAVIESO LEDUC | ADDRESS ON FILE |
| JOSE TRICOCHE RAMOS | ADDRESS ON FILE |
| JOSE TRILLA GONZALEZ | ADDRESS ON FILE |
| JOSE TRINIDAD | ADDRESS ON FILE |
| JOSE TRINIDAD CANUELAS | ADDRESS ON FILE |
| JOSE TRINIDAD NARVAEZ | ADDRESS ON FILE |
| JOSE TROCHE CAMARGO | ADDRESS ON FILE |
| JOSE TURELL GONZALEZ | ADDRESS ON FILE |
| JOSE U MOULIER DAVILA | ADDRESS ON FILE |
| JOSE U TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE U ZAYAS BONILLA | ADDRESS ON FILE |
| JOSE U ZAYAS CINTRON | ADDRESS ON FILE |
| JOSE UGARTE ALERS | ADDRESS ON FILE |
| JOSE ULISES FEBUS RIVERA | ADDRESS ON FILE |
| JOSE UMPIERRE MORALES | ADDRESS ON FILE |
| JOSE URBINA ORTEGA | ADDRESS ON FILE |
| JOSE URRUTIA VELEZ | ADDRESS ON FILE |
| JOSE USINO CASTILLO | ADDRESS ON FILE |
| JOSE V ALAMO MARTINEZ | ADDRESS ON FILE |
| JOSE V AYALA RODRIGUEZ | ADDRESS ON FILE |
| JOSE V BATISTA ACEVEDO | ADDRESS ON FILE |
| JOSE V BERDECIA BENITEZ | ADDRESS ON FILE |
| JOSE V BERDECIA BENITEZ | ADDRESS ON FILE |
| JOSE V BORRERO ESTRADA | ADDRESS ON FILE |
| JOSE V BURGOS WALKERS | ADDRESS ON FILE |
| JOSE V CENTENO SANCHEZ | ADDRESS ON FILE |
| JOSE V CINTRON VAZQUEZ | ADDRESS ON FILE |
| JOSE V COLLAZO RIVERA | ADDRESS ON FILE |
| JOSE V COLLET RODRIGUEZ | ADDRESS ON FILE |
| JOSE V COLLET RODRIGUEZ | ADDRESS ON FILE |
| JOSE V COLON RIVERA | ADDRESS ON FILE |
| JOSE V CORDERO LOPEZ | ADDRESS ON FILE |
| JOSE V CRUZ FLORES | ADDRESS ON FILE |
| JOSE V CRUZ MORALES | ADDRESS ON FILE |
| JOSE V CRUZ MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE V CRUZ PEREZ | ADDRESS ON FILE |
| JOSE V CRUZ PEREZ | ADDRESS ON FILE |
| JOSE V DELGADO RIVERA | ADDRESS ON FILE |
| JOSE V DELGADO SUGRANES | ADDRESS ON FILE |
| JOSE V ESPINOSA RAMOS | ADDRESS ON FILE |
| JOSE V FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE V GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE V GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE V GONZALEZ ROMAN | ADDRESS ON FILE |
| JOSE V GUZMAN GARCIA | ADDRESS ON FILE |
| JOSE V GUZMAN ORTIZ | ADDRESS ON FILE |
| JOSE V HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE V HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE V JONES RAICES | ADDRESS ON FILE |
| JOSE V MARTINEZ ALVAREZ | ADDRESS ON FILE |
| JOSE V MARTINEZ MASSANET | ADDRESS ON FILE |
| JOSE V MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE V MENDEZ RIVERA | ADDRESS ON FILE |
| JOSE V MORALES VEGA | ADDRESS ON FILE |
| JOSE V MUNIZ ROMAN | ADDRESS ON FILE |
| JOSE V OCASIO GONZALEZ | ADDRESS ON FILE |
| JOSE V PAGAN RIVERA | ADDRESS ON FILE |
| JOSE V PARRILLA OSORIO | ADDRESS ON FILE |
| JOSE V PEREZ PEREZ | ADDRESS ON FILE |
| JOSE V PEREZ RAMOS | ADDRESS ON FILE |
| JOSE V PIZARRO TORRES | ADDRESS ON FILE |
| JOSE V RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE V RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE V RIVERA RIVERA | ADDRESS ON FILE |
| JOSE V RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE V RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE V RODRIGUEZ OCASIO | ADDRESS ON FILE |
| JOSE V RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSE V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE V ROMAN AGUILAR | ADDRESS ON FILE |
| JOSE V ROMAN RIVERA | ADDRESS ON FILE |
| JOSE V ROSADO QUINTERO | ADDRESS ON FILE |
| JOSE V ROSARIO REYES | ADDRESS ON FILE |
| JOSE V ROY CARLO | ADDRESS ON FILE |
| JOSE V SOLA ORELLANO | ADDRESS ON FILE |
| JOSE V SOTO REYES | ADDRESS ON FILE |
| JOSE V TORRES CUBILLE | ADDRESS ON FILE |
| JOSE V TORRES RIVERA | ADDRESS ON FILE |
| JOSE V TRINIDAD CORDERO | ADDRESS ON FILE |
| JOSE V TRINIDAD CORDERO | ADDRESS ON FILE |
| JOSE V TRINIDAD CORDERO | ADDRESS ON FILE |
| JOSE V V ALVARADO VAZQUEZ | ADDRESS ON FILE |
| JOSE V V FIGUEROA LUGO | ADDRESS ON FILE |
| JOSE V V MORELL IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE V V VILLEGAS SANCHEZ | ADDRESS ON FILE |
| JOSE V VAZQUEZ PENA | ADDRESS ON FILE |
| JOSE V VEGA MORALES | ADDRESS ON FILE |
| JOSE V VEGA PIRELA | ADDRESS ON FILE |
| JOSE V ZARATE MIRANDA | ADDRESS ON FILE |
| JOSE VALCARCEL CORDERO | ADDRESS ON FILE |
| JOSE VALCARCEL CORDERO | ADDRESS ON FILE |
| JOSE VALDERRAMA MONTIJO | ADDRESS ON FILE |
| JOSE VALDERRAMA SANTIAGO | ADDRESS ON FILE |
| JOSE VALDES HERNANDEZ | ADDRESS ON FILE |
| JOSE VALDES JESUS | ADDRESS ON FILE |
| JOSE VALDES PEREZ | ADDRESS ON FILE |
| JOSE VALDIVIA SANTIAGO | ADDRESS ON FILE |
| JOSE VALEDON RIVERA | ADDRESS ON FILE |
| JOSE VALENTIN COTTO | ADDRESS ON FILE |
| JOSE VALENTIN GONZALEZ | ADDRESS ON FILE |
| JOSE VALENTIN GONZALEZ | ADDRESS ON FILE |
| JOSE VALENTIN MONTALVO | ADDRESS ON FILE |
| JOSE VALENTIN NIEVES | ADDRESS ON FILE |
| JOSE VALENTIN PAGAN | ADDRESS ON FILE |
| JOSE VALENTIN PEREZ | ADDRESS ON FILE |
| JOSE VALENTIN RIOS | ADDRESS ON FILE |
| JOSE VALENTIN RIVERA | ADDRESS ON FILE |
| JOSE VALENTIN RIVERA | ADDRESS ON FILE |
| JOSE VALENTIN RUPERTO | ADDRESS ON FILE |
| JOSE VALENTIN VALENTIN | ADDRESS ON FILE |
| JOSE VALENTIN VELEZ | ADDRESS ON FILE |
| JOSE VALERIO CASTILLO | ADDRESS ON FILE |
| JOSE VALERIO CASTILLO | ADDRESS ON FILE |
| JOSE VALERO MATIAS | ADDRESS ON FILE |
| JOSE VALLE CRUZ | ADDRESS ON FILE |
| JOSE VALLE FIGUEROA | ADDRESS ON FILE |
| JOSE VALLE FIGUEROA | ADDRESS ON FILE |
| JOSE VALLE PAGAN | ADDRESS ON FILE |
| JOSE VALLE PAGAN | ADDRESS ON FILE |
| JOSE VALLE REYES | ADDRESS ON FILE |
| JOSE VALLE VEGA | ADDRESS ON FILE |
| JOSE VALLEJO FLORES | ADDRESS ON FILE |
| JOSE VALLEJO THORNER | ADDRESS ON FILE |
| JOSE VARGAS BERNAL | ADDRESS ON FILE |
| JOSE VARGAS CARO | ADDRESS ON FILE |
| JOSE VARGAS CARRERO | ADDRESS ON FILE |
| JOSE VARGAS CASIANO | ADDRESS ON FILE |
| JOSE VARGAS CORDERO | ADDRESS ON FILE |
| JOSE VARGAS DIAZ | ADDRESS ON FILE |
| JOSE VARGAS GEORGI | ADDRESS ON FILE |
| JOSE VARGAS GONZALEZ | ADDRESS ON FILE |
| JOSE VARGAS GUZMAN | ADDRESS ON FILE |
| JOSE VARGAS GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VARGAS GUZMAN | ADDRESS ON FILE |
| JOSE VARGAS HERNANDEZ | ADDRESS ON FILE |
| JOSE VARGAS JIMENEZ | ADDRESS ON FILE |
| JOSE VARGAS JIMENEZ | ADDRESS ON FILE |
| JOSE VARGAS MARQUEZ | ADDRESS ON FILE |
| JOSE VARGAS NUNEZ | ADDRESS ON FILE |
| JOSE VARGAS OCASIO | ADDRESS ON FILE |
| JOSE VARGAS PANELLI | ADDRESS ON FILE |
| JOSE VARGAS PEREZ | ADDRESS ON FILE |
| JOSE VARGAS RIVERA | ADDRESS ON FILE |
| JOSE VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE VARGAS ROMAN | ADDRESS ON FILE |
| JOSE VARGAS SANTIAGO | ADDRESS ON FILE |
| JOSE VARGAS SANTIAGO | ADDRESS ON FILE |
| JOSE VARGAS TORRES | ADDRESS ON FILE |
| JOSE VARGAS VELAZQUEZ | ADDRESS ON FILE |
| JOSE VARIE MELENDEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ ALBALADEJO | ADDRESS ON FILE |
| JOSE VAZQUEZ ARROYO | ADDRESS ON FILE |
| JOSE VAZQUEZ BURGOS | ADDRESS ON FILE |
| JOSE VAZQUEZ BURGOS | ADDRESS ON FILE |
| JOSE VAZQUEZ CALLEJAS | ADDRESS ON FILE |
| JOSE VAZQUEZ CALLEJAS | ADDRESS ON FILE |
| JOSE VAZQUEZ CALLEJAS | ADDRESS ON FILE |
| JOSE VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| JOSE VAZQUEZ CARCANA | ADDRESS ON FILE |
| JOSE VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| JOSE VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| JOSE VAZQUEZ CINTRON | ADDRESS ON FILE |
| JOSE VAZQUEZ COSME | ADDRESS ON FILE |
| JOSE VAZQUEZ CRESPO | ADDRESS ON FILE |
| JOSE VAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE VAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE VAZQUEZ DE AZA | ADDRESS ON FILE |
| JOSE VAZQUEZ DE AZA | ADDRESS ON FILE |
| JOSE VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE VAZQUEZ FALCON | ADDRESS ON FILE |
| JOSE VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE VAZQUEZ FRANCO | ADDRESS ON FILE |
| JOSE VAZQUEZ FUENTES | ADDRESS ON FILE |
| JOSE VAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE VAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ JOSE | ADDRESS ON FILE |
| JOSE VAZQUEZ JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VAZQUEZ LABRADOR | ADDRESS ON FILE |
| JOSE VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE VAZQUEZ MUNOZ | ADDRESS ON FILE |
| JOSE VAZQUEZ NIEVES | ADDRESS ON FILE |
| JOSE VAZQUEZ NISTAL | ADDRESS ON FILE |
| JOSE VAZQUEZ ORTEGA | ADDRESS ON FILE |
| JOSE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE VAZQUEZ PACHECO | ADDRESS ON FILE |
| JOSE VAZQUEZ PADILLA | ADDRESS ON FILE |
| JOSE VAZQUEZ QUILES | ADDRESS ON FILE |
| JOSE VAZQUEZ QUILES | ADDRESS ON FILE |
| JOSE VAZQUEZ QUILES | ADDRESS ON FILE |
| JOSE VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE VAZQUEZ ROBLES | ADDRESS ON FILE |
| JOSE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ ROSADO | ADDRESS ON FILE |
| JOSE VAZQUEZ SAEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ SANABRIA | ADDRESS ON FILE |
| JOSE VAZQUEZ SANABRIA | ADDRESS ON FILE |
| JOSE VAZQUEZ SANABRIA | ADDRESS ON FILE |
| JOSE VAZQUEZ SANTI | ADDRESS ON FILE |
| JOSE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE VAZQUEZ SANTOS | ADDRESS ON FILE |
| JOSE VAZQUEZ TANON | ADDRESS ON FILE |
| JOSE VAZQUEZ TORRES | ADDRESS ON FILE |
| JOSE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE VEGA APONTE | ADDRESS ON FILE |
| JOSE VEGA BARRERA | ADDRESS ON FILE |
| JOSE VEGA BENITEZ | ADDRESS ON FILE |
| JOSE VEGA CARRERO | ADDRESS ON FILE |
| JOSE VEGA COLLAZO | ADDRESS ON FILE |
| JOSE VEGA COLON | ADDRESS ON FILE |
| JOSE VEGA COLON | ADDRESS ON FILE |
| JOSE VEGA COLON | ADDRESS ON FILE |
| JOSE VEGA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VEGA COLON | ADDRESS ON FILE |
| JOSE VEGA COLON | ADDRESS ON FILE |
| JOSE VEGA CONCEPCION | ADDRESS ON FILE |
| JOSE VEGA CORTES | ADDRESS ON FILE |
| JOSE VEGA CRUZ | ADDRESS ON FILE |
| JOSE VEGA CRUZ | ADDRESS ON FILE |
| JOSE VEGA FEBO | ADDRESS ON FILE |
| JOSE VEGA FELICIANO | ADDRESS ON FILE |
| JOSE VEGA GONZALEZ | ADDRESS ON FILE |
| JOSE VEGA MARTINEZ | ADDRESS ON FILE |
| JOSE VEGA MEDINA | ADDRESS ON FILE |
| JOSE VEGA MIRANDA | ADDRESS ON FILE |
| JOSE VEGA ORTIZ | ADDRESS ON FILE |
| JOSE VEGA ORTIZ | ADDRESS ON FILE |
| JOSE VEGA ORTIZ | ADDRESS ON FILE |
| JOSE VEGA PEREZ | ADDRESS ON FILE |
| JOSE VEGA PEREZ | ADDRESS ON FILE |
| JOSE VEGA QUINONES | ADDRESS ON FILE |
| JOSE VEGA QUINONES | ADDRESS ON FILE |
| JOSE VEGA RAMIREZ | ADDRESS ON FILE |
| JOSE VEGA RAMIREZ | ADDRESS ON FILE |
| JOSE VEGA RAMOS | ADDRESS ON FILE |
| JOSE VEGA RIVERA | ADDRESS ON FILE |
| JOSE VEGA RIVERA | ADDRESS ON FILE |
| JOSE VEGA RIVERA | ADDRESS ON FILE |
| JOSE VEGA RIVERA | ADDRESS ON FILE |
| JOSE VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE VEGA SANTIAGO | ADDRESS ON FILE |
| JOSE VEGA TORRES | ADDRESS ON FILE |
| JOSE VEGA TORRES | ADDRESS ON FILE |
| JOSE VEGA VEGA | ADDRESS ON FILE |
| JOSE VEGA VEGA | ADDRESS ON FILE |
| JOSE VEGA VEGA | ADDRESS ON FILE |
| JOSE VEGUILLA COLON | ADDRESS ON FILE |
| JOSE VELASCO GONZALEZ | ADDRESS ON FILE |
| JOSE VELAZCO MARTINEZ | ADDRESS ON FILE |
| JOSE VELAZCO MARTINEZ | ADDRESS ON FILE |
| JOSE VELAZCO MARTINEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ ADORNO | ADDRESS ON FILE |
| JOSE VELAZQUEZ AGUAYO | ADDRESS ON FILE |
| JOSE VELAZQUEZ AGUAYO | ADDRESS ON FILE |
| JOSE VELAZQUEZ ALTAGRACIA | ADDRESS ON FILE |
| JOSE VELAZQUEZ ANDRADES | ADDRESS ON FILE |
| JOSE VELAZQUEZ ANDRADES | ADDRESS ON FILE |
| JOSE VELAZQUEZ ANDRADES | ADDRESS ON FILE |
| JOSE VELAZQUEZ BAERGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VELAZQUEZ BETANCOURT | ADDRESS ON FILE |
| JOSE VELAZQUEZ BURGOS | ADDRESS ON FILE |
| JOSE VELAZQUEZ CARMONA | ADDRESS ON FILE |
| JOSE VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE VELAZQUEZ CLAUDIO | ADDRESS ON FILE |
| JOSE VELAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ DEFENDINI | ADDRESS ON FILE |
| JOSE VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| JOSE VELAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ FLORES | ADDRESS ON FILE |
| JOSE VELAZQUEZ FONTANEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ LOZADA | ADDRESS ON FILE |
| JOSE VELAZQUEZ LOZADA | ADDRESS ON FILE |
| JOSE VELAZQUEZ LOZADA | ADDRESS ON FILE |
| JOSE VELAZQUEZ LOZADA | ADDRESS ON FILE |
| JOSE VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ RAMOS | ADDRESS ON FILE |
| JOSE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ RODRIQUEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ ROSADO | ADDRESS ON FILE |
| JOSE VELAZQUEZ SOTO | ADDRESS ON FILE |
| JOSE VELAZQUEZ TORRES | ADDRESS ON FILE |
| JOSE VELAZQUEZ VEGA | ADDRESS ON FILE |
| JOSE VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE VELEZ BAEZ | ADDRESS ON FILE |
| JOSE VELEZ CUBA | ADDRESS ON FILE |
| JOSE VELEZ DELGADO | ADDRESS ON FILE |
| JOSE VELEZ ENCARNACION | ADDRESS ON FILE |
| JOSE VELEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE VELEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE VELEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE VELEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE VELEZ GODREAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VELEZ GODREAU | ADDRESS ON FILE |
| JOSE VELEZ GONZALEZ | ADDRESS ON FILE |
| JOSE VELEZ JESUS | ADDRESS ON FILE |
| JOSE VELEZ LAFFOSE | ADDRESS ON FILE |
| JOSE VELEZ LATORRE | ADDRESS ON FILE |
| JOSE VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE VELEZ MALDONADO | ADDRESS ON FILE |
| JOSE VELEZ MALDONADO | ADDRESS ON FILE |
| JOSE VELEZ MALDONADO | ADDRESS ON FILE |
| JOSE VELEZ MARTINEZ | ADDRESS ON FILE |
| JOSE VELEZ MENDOZA | ADDRESS ON FILE |
| JOSE VELEZ MONTALVO | ADDRESS ON FILE |
| JOSE VELEZ MONTANEZ | ADDRESS ON FILE |
| JOSE VELEZ MONTANO | ADDRESS ON FILE |
| JOSE VELEZ MONTANO | ADDRESS ON FILE |
| JOSE VELEZ MORALES | ADDRESS ON FILE |
| JOSE VELEZ MORALES | ADDRESS ON FILE |
| JOSE VELEZ MORALES | ADDRESS ON FILE |
| JOSE VELEZ MORALES | ADDRESS ON FILE |
| JOSE VELEZ NIEVES | ADDRESS ON FILE |
| JOSE VELEZ PACHECO | ADDRESS ON FILE |
| JOSE VELEZ PEREZ | ADDRESS ON FILE |
| JOSE VELEZ RAMIREZ | ADDRESS ON FILE |
| JOSE VELEZ RAMOS | ADDRESS ON FILE |
| JOSE VELEZ RAMOS | ADDRESS ON FILE |
| JOSE VELEZ RIOS | ADDRESS ON FILE |
| JOSE VELEZ RIVERA | ADDRESS ON FILE |
| JOSE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE VELEZ ROMAN | ADDRESS ON FILE |
| JOSE VELEZ ROMAN | ADDRESS ON FILE |
| JOSE VELEZ ROMAN | ADDRESS ON FILE |
| JOSE VELEZ ROSARIO | ADDRESS ON FILE |
| JOSE VELEZ SANCHEZ | ADDRESS ON FILE |
| JOSE VELEZ SANCHEZ | ADDRESS ON FILE |
| JOSE VELEZ SANCHEZ | ADDRESS ON FILE |
| JOSE VELEZ SANTIAGO | ADDRESS ON FILE |
| JOSE VELEZ SIERRA | ADDRESS ON FILE |
| JOSE VELEZ SOTO | ADDRESS ON FILE |
| JOSE VELEZ SOTO | ADDRESS ON FILE |
| JOSE VELEZ SOTO | ADDRESS ON FILE |
| JOSE VELEZ TORRES | ADDRESS ON FILE |
| JOSE VELILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE VELLON CINTRON | ADDRESS ON FILE |
| JOSE VENDRELL IRIZARRY | ADDRESS ON FILE |
| JOSE VENDRELL IRIZARRY | ADDRESS ON FILE |
| JOSE VENTURA SANCHEZ | ADDRESS ON FILE |
| JOSE VERA MUNIZ | ADDRESS ON FILE |
| JOSE VERA VERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VERDECIA HERNANDEZ | ADDRESS ON FILE |
| JOSE VERDECIA HERNANDEZ | ADDRESS ON FILE |
| JOSE VERGES GARCIA | ADDRESS ON FILE |
| JOSE VEWLAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE VIDOT SOTO | ADDRESS ON FILE |
| JOSE VIERA DIAZ | ADDRESS ON FILE |
| JOSE VIERA DIAZ | ADDRESS ON FILE |
| JOSE VIERA LLANOS | ADDRESS ON FILE |
| JOSE VIERA LLANOS | ADDRESS ON FILE |
| JOSE VIERA LLANOS | ADDRESS ON FILE |
| JOSE VIERA LLANOS | ADDRESS ON FILE |
| JOSE VIERA LOPEZ | ADDRESS ON FILE |
| JOSE VIERA SANCHEZ | ADDRESS ON FILE |
| JOSE VIERA SANTIAGO | ADDRESS ON FILE |
| JOSE VILA RIVERA | ADDRESS ON FILE |
| JOSE VILA RIVERA | ADDRESS ON FILE |
| JOSE VILELLA CASANOVAS | ADDRESS ON FILE |
| JOSE VILLAFANE | ADDRESS ON FILE |
| JOSE VILLAFANE MEDINA | ADDRESS ON FILE |
| JOSE VILLAFANE MOYET | ADDRESS ON FILE |
| JOSE VILLAFANE MOYET | ADDRESS ON FILE |
| JOSE VILLALOBOS NATER | ADDRESS ON FILE |
| JOSE VILLAMARZO SEPULVEDA | ADDRESS ON FILE |
| JOSE VILLAMIL MORENO | ADDRESS ON FILE |
| JOSE VILLANUEVA ABREU | ADDRESS ON FILE |
| JOSE VILLANUEVA ARCE | ADDRESS ON FILE |
| JOSE VILLANUEVA MORALES | ADDRESS ON FILE |
| JOSE VILLANUEVA MORALES | ADDRESS ON FILE |
| JOSE VILLANUEVA ROSA | ADDRESS ON FILE |
| JOSE VILLANUEVA VARELA | ADDRESS ON FILE |
| JOSE VILLANUEVA VILA | ADDRESS ON FILE |
| JOSE VILLANUEVA VILA | ADDRESS ON FILE |
| JOSE VILLANUEVA VILA | ADDRESS ON FILE |
| JOSE VILLAR ORTIZ | ADDRESS ON FILE |
| JOSE VILLAR ORTIZ | ADDRESS ON FILE |
| JOSE VILLARES SENERIZ | ADDRESS ON FILE |
| JOSE VILLAS ORTIZ | ADDRESS ON FILE |
| JOSE VILLAS ORTIZ | ADDRESS ON FILE |
| JOSE VILLEGAS | ADDRESS ON FILE |
| JOSE VILLEGAS AYALA | ADDRESS ON FILE |
| JOSE VILLEGAS AYALA | ADDRESS ON FILE |
| JOSE VILLEGAS ENCARNACION | ADDRESS ON FILE |
| JOSE VILLEGAS GOMEZ | ADDRESS ON FILE |
| JOSE VILLEGAS GOMEZ | ADDRESS ON FILE |
| JOSE VILLEGAS GONZALEZ | ADDRESS ON FILE |
| JOSE VILLEGAS GONZALEZ | ADDRESS ON FILE |
| JOSE VILLEGAS GUZMAN | ADDRESS ON FILE |
| JOSE VILLEGAS ORTIZ | ADDRESS ON FILE |
| JOSE VILLEGAS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE VILLODAS PASTRANA | ADDRESS ON FILE |
| JOSE VINAS VAZQUEZ | ADDRESS ON FILE |
| JOSE VINAS VAZQUEZ | ADDRESS ON FILE |
| JOSE VIRELLA ZANABRIA | ADDRESS ON FILE |
| JOSE VIVAS DULLIEVRE | ADDRESS ON FILE |
| JOSE VIVAS DULLIEVRE | ADDRESS ON FILE |
| JOSE VIVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE VIZCARRONDO ACOSTA | ADDRESS ON FILE |
| JOSE VIZCARRONDO CRUZ | ADDRESS ON FILE |
| JOSE VIZCARRONDO FEBRES | ADDRESS ON FILE |
| JOSE VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE |
| JOSE W BURGOS COLLAZO | ADDRESS ON FILE |
| JOSE W CINTRON DELGADO | ADDRESS ON FILE |
| JOSE W CORTES CRUZ | ADDRESS ON FILE |
| JOSE W COSME MOJICA | ADDRESS ON FILE |
| JOSE W CRUZ AYALA | ADDRESS ON FILE |
| JOSE W DIAZ RIVERA | ADDRESS ON FILE |
| JOSE W DIAZ ROMAN | ADDRESS ON FILE |
| JOSE W ESCALERA MORALES | ADDRESS ON FILE |
| JOSE W GARCIA COLON | ADDRESS ON FILE |
| JOSE W GARCIA COLON | ADDRESS ON FILE |
| JOSE W GARCIA COLON | ADDRESS ON FILE |
| JOSE W JIMENEZ CARRION | ADDRESS ON FILE |
| JOSE W LAMBOY LAMBOY | ADDRESS ON FILE |
| JOSE W LEON BRANDI | ADDRESS ON FILE |
| JOSE W LEON DELGADO | ADDRESS ON FILE |
| JOSE W MARTINEZ LORENZO | ADDRESS ON FILE |
| JOSE W NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE W ORTIZ LOPEZ | ADDRESS ON FILE |
| JOSE W ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE W PEREZ FIGUEROA | ADDRESS ON FILE |
| JOSE W PEREZ FONRODONA | ADDRESS ON FILE |
| JOSE W REBOLLO ESCALERA | ADDRESS ON FILE |
| JOSE W REBOLLO ESCALERA | ADDRESS ON FILE |
| JOSE W RIVAS MEDINA | ADDRESS ON FILE |
| JOSE W RIVAS MEDINA | ADDRESS ON FILE |
| JOSE W RIVERA BURGOS | ADDRESS ON FILE |
| JOSE W RIVERA JIMENEZ | ADDRESS ON FILE |
| JOSE W RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE W RODRIGUEZ LUGO | ADDRESS ON FILE |
| JOSE W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE W ROMAN ACEVEDO | ADDRESS ON FILE |
| JOSE W SANTOS FLORES | ADDRESS ON FILE |
| JOSE W SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE W SEDA DIAZ | ADDRESS ON FILE |
| JOSE W SOTO GONZALEZ | ADDRESS ON FILE |
| JOSE WALKER RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE WESTERBAND MILLIAN | ADDRESS ON FILE |
| JOSE WILKES LOPEZ | ADDRESS ON FILE |
| JOSE WILKES LOPEZ | ADDRESS ON FILE |
| JOSE WILSON RIVERA | ADDRESS ON FILE |
| JOSE XAVIER GONZALEZ FELICIANO | ADDRESS ON FILE |
| JOSE Y GARCIA PEREZ | ADDRESS ON FILE |
| JOSE Y HERNANDEZ SOTO | ADDRESS ON FILE |
| JOSE Y MARTINEZ CEDENO | ADDRESS ON FILE |
| JOSE Y MIRANDA CARTAGENA | ADDRESS ON FILE |
| JOSE Y MIRANDA CARTAGENA | ADDRESS ON FILE |
| JOSE Y RESTO ROJAS | ADDRESS ON FILE |
| JOSE Y RESTO ROJAS | ADDRESS ON FILE |
| JOSE Y RESTO ROJAS | ADDRESS ON FILE |
| JOSE Y RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JOSE Z GARCIA MARRERO | ADDRESS ON FILE |
| JOSE Z PADIN VARGAS | ADDRESS ON FILE |
| JOSE Z PADIN VARGAS | ADDRESS ON FILE |
| JOSE Z PADIN VARGAS | ADDRESS ON FILE |
| JOSE ZAPATA BUENO | ADDRESS ON FILE |
| JOSE ZAPATA CRUZ | ADDRESS ON FILE |
| JOSE ZAVALA RAMOS | ADDRESS ON FILE |
| JOSE ZAYAS | ADDRESS ON FILE |
| JOSE ZAYAS | ADDRESS ON FILE |
| JOSE ZAYAS ALVARADO | ADDRESS ON FILE |
| JOSE ZAYAS CALDERON | ADDRESS ON FILE |
| JOSE ZAYAS CRUZ | ADDRESS ON FILE |
| JOSE ZAYAS CRUZ | ADDRESS ON FILE |
| JOSE ZAYAS MORENO | ADDRESS ON FILE |
| JOSE ZAYAS OCASIO | ADDRESS ON FILE |
| JOSE ZAYAS PELLICCI | ADDRESS ON FILE |
| JOSE ZAYAS PELLICCI | ADDRESS ON FILE |
| JOSE ZAYAS RIVERA | ADDRESS ON FILE |
| JOSE ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE ZENO ZAMOT | ADDRESS ON FILE |
| JOSE ZURITA | ADDRESS ON FILE |
| JOSE ZURITA BAEZ | ADDRESS ON FILE |
| JOSEA A GARCIA | ADDRESS ON FILE |
| JOSEA O ROJAS | ADDRESS ON FILE |
| JOSEALBERTO RAMOS FLORES | ADDRESS ON FILE |
| JOSEAN E MUNOZ SANTOS | ADDRESS ON FILE |
| JOSEAN FELICIANO | ADDRESS ON FILE |
| JOSEAN FUENTES CANALES | ADDRESS ON FILE |
| JOSEAN FUENTES CANALES | ADDRESS ON FILE |
| JOSEAN FUENTES CANALES | ADDRESS ON FILE |
| JOSEAN GONZALEZ ESCOBALES | ADDRESS ON FILE |
| JOSEAN GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSEAN GUILBE PADILLA | ADDRESS ON FILE |
| JOSEAN HERNANDEZ LORENZO | ADDRESS ON FILE |
| JOSEAN LLANOS LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEAN MARTINEZ BENITEZ | ADDRESS ON FILE |
| JOSEAN MARTINEZ BENITEZ | ADDRESS ON FILE |
| JOSEAN MORENO ALICEA | ADDRESS ON FILE |
| JOSEAN PAGAN KAILA | ADDRESS ON FILE |
| JOSEAN PAGAN KAILA | ADDRESS ON FILE |
| JOSEAN RANCEL IRIZARRY | ADDRESS ON FILE |
| JOSEAN RIVERA COLON | ADDRESS ON FILE |
| JOSEAN RIVERA LABOY | ADDRESS ON FILE |
| JOSEAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSEAN RODRIGUEZ RIVER | ADDRESS ON FILE |
| JOSEAN RODRIGUEZ RIVER | ADDRESS ON FILE |
| JOSEAN RODRIGUEZ RIVER | ADDRESS ON FILE |
| JOSEAN SANTIAGO ORTA | ADDRESS ON FILE |
| JOSEAN VAZQUEZ CANALES | ADDRESS ON FILE |
| JOSEAN YOVANY MOJICA MARTINEZ | ADDRESS ON FILE |
| JOSEAN YOVANY MOJICA MARTINEZ | ADDRESS ON FILE |
| JOSEDEL C GARCED ORTIZ | ADDRESS ON FILE |
| JOSEFA A NAZARIO MONTAL | ADDRESS ON FILE |
| JOSEFA ACABA ROBLES | ADDRESS ON FILE |
| JOSEFA ACOSTA ORTIZ | ADDRESS ON FILE |
| JOSEFA AGOSTO TORRES | ADDRESS ON FILE |
| JOSEFA AIMENEZ ALVAREZ | ADDRESS ON FILE |
| JOSEFA ALCAZAR VELAZQUEZ | ADDRESS ON FILE |
| JOSEFA ALLENDE CEPEDA | ADDRESS ON FILE |
| JOSEFA ALVARADO ZAYAS | ADDRESS ON FILE |
| JOSEFA ALVAREZ NEGRON | ADDRESS ON FILE |
| JOSEFA ALVAREZ NEGRON | ADDRESS ON FILE |
| JOSEFA ALVAREZ ROSARIO | ADDRESS ON FILE |
| JOSEFA APONTE FIGUEROA | ADDRESS ON FILE |
| JOSEFA ARCE MARTINEZ | ADDRESS ON FILE |
| JOSEFA ARROYO | ADDRESS ON FILE |
| JOSEFA ARROYO FONSECA | ADDRESS ON FILE |
| JOSEFA ARROYO LEBRON | ADDRESS ON FILE |
| JOSEFA ARUZ PEREZ | ADDRESS ON FILE |
| JOSEFA AVILES FLORES | ADDRESS ON FILE |
| JOSEFA AVILES ROBLES | ADDRESS ON FILE |
| JOSEFA AYALA DIAZ | ADDRESS ON FILE |
| JOSEFA B BERRIOS RIVERA | ADDRESS ON FILE |
| JOSEFA BARBOSA RIVERA | ADDRESS ON FILE |
| JOSEFA BATISTA COLON | ADDRESS ON FILE |
| JOSEFA BAYONA FIGUEROA | ADDRESS ON FILE |
| JOSEFA BENITEZ ESTRADA | ADDRESS ON FILE |
| JOSEFA BENITEZ ESTRADA | ADDRESS ON FILE |
| JOSEFA BERRIOS RIVERA | ADDRESS ON FILE |
| JOSEFA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| JOSEFA BETANCOURT GARCIA | ADDRESS ON FILE |
| JOSEFA BORRERO FORNES | ADDRESS ON FILE |
| JOSEFA BUJOSA DE CRUZ | ADDRESS ON FILE |
| JOSEFA BURGOS REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFA BURGOS REYES | ADDRESS ON FILE |
| JOSEFA CANDELARIO DE LA ROSA | ADDRESS ON FILE |
| JOSEFA CARLO RAMIREZ | ADDRESS ON FILE |
| JOSEFA CARRASQUILLO CASTRO | ADDRESS ON FILE |
| JOSEFA CARRERO AGRON | ADDRESS ON FILE |
| JOSEFA CASTRO DIAZ | ADDRESS ON FILE |
| JOSEFA CENTENO VILLEGAS | ADDRESS ON FILE |
| JOSEFA COLON CANUELAS | ADDRESS ON FILE |
| JOSEFA COTTO HERNANDEZ | ADDRESS ON FILE |
| JOSEFA COTTO HERNANDEZ | ADDRESS ON FILE |
| JOSEFA CRESPO VALLE | ADDRESS ON FILE |
| JOSEFA CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSEFA CURET SOTO | ADDRESS ON FILE |
| JOSEFA CURET SOTO | ADDRESS ON FILE |
| JOSEFA DEL VALLE | ADDRESS ON FILE |
| JOSEFA DEL VALLE | ADDRESS ON FILE |
| JOSEFA DELGADO HANCE | ADDRESS ON FILE |
| JOSEFA DELGADO RIVERA | ADDRESS ON FILE |
| JOSEFA DIAZ CORTES | ADDRESS ON FILE |
| JOSEFA DIAZ LEON | ADDRESS ON FILE |
| JOSEFA DIAZ ORTIZ | ADDRESS ON FILE |
| JOSEFA DIAZ OTERO | ADDRESS ON FILE |
| JOSEFA DIAZ OTERO | ADDRESS ON FILE |
| JOSEFA E CANCEL PEREZ | ADDRESS ON FILE |
| JOSEFA E TRABAL RIVERA | ADDRESS ON FILE |
| JOSEFA ESCALERA ROMAN | ADDRESS ON FILE |
| JOSEFA ESCALERA ROMAN | ADDRESS ON FILE |
| JOSEFA F ROMAN GARCIA | ADDRESS ON FILE |
| JOSEFA FELICIANO SUAREZ | ADDRESS ON FILE |
| JOSEFA FELICIANO VARGAS | ADDRESS ON FILE |
| JOSEFA FERNANDEZ | ADDRESS ON FILE |
| JOSEFA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JOSEFA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JOSEFA FIGUEROA ARROYO | ADDRESS ON FILE |
| JOSEFA FIGUEROA PESANTE | ADDRESS ON FILE |
| JOSEFA GALINDO QUINONES | ADDRESS ON FILE |
| JOSEFA GARCIA | ADDRESS ON FILE |
| JOSEFA GARCIA BETANCOURT | ADDRESS ON FILE |
| JOSEFA GARCIA MORALES | ADDRESS ON FILE |
| JOSEFA GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSEFA GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSEFA GERMAN MONZON | ADDRESS ON FILE |
| JOSEFA GERMAN ROJAS | ADDRESS ON FILE |
| JOSEFA GOMEZ MELENDEZ | ADDRESS ON FILE |
| JOSEFA GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSEFA GONZALEZ DE JESUS | ADDRESS ON FILE |
| JOSEFA GONZALEZ DE JESUS | ADDRESS ON FILE |
| JOSEFA GONZALEZ JESUS | ADDRESS ON FILE |
| JOSEFA GONZALEZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFA GONZALEZ JESUS | ADDRESS ON FILE |
| JOSEFA GONZALEZ MENA | ADDRESS ON FILE |
| JOSEFA GONZALEZ NIEVES | ADDRESS ON FILE |
| JOSEFA GONZALEZ SOTO | ADDRESS ON FILE |
| JOSEFA GONZALEZ TRINIDAD | ADDRESS ON FILE |
| JOSEFA HERNANDEZ CHEVERE | ADDRESS ON FILE |
| JOSEFA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSEFA HERNANDEZ RIOS | ADDRESS ON FILE |
| JOSEFA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA INFANZON DELGADO | ADDRESS ON FILE |
| JOSEFA J RUIZ ALVAREZ | ADDRESS ON FILE |
| JOSEFA JARQUE VELERT | ADDRESS ON FILE |
| JOSEFA JARQUE VELERT | ADDRESS ON FILE |
| JOSEFA JESUS PIZARRO | ADDRESS ON FILE |
| JOSEFA LASSALLE CORTES | ADDRESS ON FILE |
| JOSEFA LEBRON ROMAN | ADDRESS ON FILE |
| JOSEFA LEON | ADDRESS ON FILE |
| JOSEFA LEON ACOSTA | ADDRESS ON FILE |
| JOSEFA LEVY RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA LOPEZ OLIVO | ADDRESS ON FILE |
| JOSEFA LOPEZ RIOS | ADDRESS ON FILE |
| JOSEFA LOPEZ RIVAS | ADDRESS ON FILE |
| JOSEFA LOPEZ RIVAS | ADDRESS ON FILE |
| JOSEFA LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSEFA LUQUE FERNANDEZ | ADDRESS ON FILE |
| JOSEFA M RAMOS COTTO | ADDRESS ON FILE |
| JOSEFA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA MAISONET VAZQUEZ | ADDRESS ON FILE |
| JOSEFA MAISONET VAZQUEZ | ADDRESS ON FILE |
| JOSEFA MALDONADO LUGO | ADDRESS ON FILE |
| JOSEFA MALDONADO MOLINA | ADDRESS ON FILE |
| JOSEFA MARRERO MARTINEZ | ADDRESS ON FILE |
| JOSEFA MARRERO OTERO | ADDRESS ON FILE |
| JOSEFA MARTINEZ CAMACHO | ADDRESS ON FILE |
| JOSEFA MARTINEZ MEDINA | ADDRESS ON FILE |
| JOSEFA MARTINEZ MEDINA | ADDRESS ON FILE |
| JOSEFA MARTINEZ TORRES | ADDRESS ON FILE |
| JOSEFA MARTINEZ TORRES | ADDRESS ON FILE |
| JOSEFA MARTINEZ TORRES | ADDRESS ON FILE |
| JOSEFA MATOS MATOS | ADDRESS ON FILE |
| JOSEFA MATOS RAMOS | ADDRESS ON FILE |
| JOSEFA MATOS RAMOS | ADDRESS ON FILE |
| JOSEFA MEDINA MEDINA | ADDRESS ON FILE |
| JOSEFA MEDINA MEDINA | ADDRESS ON FILE |
| JOSEFA MEDINA MEDINA | ADDRESS ON FILE |
| JOSEFA MELENDEZ VALDES | ADDRESS ON FILE |
| JOSEFA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA MELI PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFA MENDEZ VDA | ADDRESS ON FILE |
| JOSEFA MENDEZ VDA | ADDRESS ON FILE |
| JOSEFA MERCADO JUSTINIANO | ADDRESS ON FILE |
| JOSEFA MERCADO RIVERA | ADDRESS ON FILE |
| JOSEFA MERCADO VIGO | ADDRESS ON FILE |
| JOSEFA MOLINA COLON | ADDRESS ON FILE |
| JOSEFA MONTALVO | ADDRESS ON FILE |
| JOSEFA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA MONTES | ADDRESS ON FILE |
| JOSEFA MONTES DE SANTIAGO | ADDRESS ON FILE |
| JOSEFA MORALES BERRIOS | ADDRESS ON FILE |
| JOSEFA MORALES BERRIOS | ADDRESS ON FILE |
| JOSEFA MORALES ECHEVARRIA | ADDRESS ON FILE |
| JOSEFA MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA MUNOZ NUNEZ | ADDRESS ON FILE |
| JOSEFA MUNOZ NUNEZ | ADDRESS ON FILE |
| JOSEFA N COLON RAMOS | ADDRESS ON FILE |
| JOSEFA NAVARRO MORALES | ADDRESS ON FILE |
| JOSEFA NERYS ORTIZ | ADDRESS ON FILE |
| JOSEFA NIEVES CINTRON | ADDRESS ON FILE |
| JOSEFA NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSEFA NIVAR | ADDRESS ON FILE |
| JOSEFA OQUENDO COLON | ADDRESS ON FILE |
| JOSEFA ORTEGA VERGARA | ADDRESS ON FILE |
| JOSEFA ORTIZ DIAZ | ADDRESS ON FILE |
| JOSEFA ORTIZ SOUFFRONT | ADDRESS ON FILE |
| JOSEFA ORTIZ VDA | ADDRESS ON FILE |
| JOSEFA OSORIO CARMONA | ADDRESS ON FILE |
| JOSEFA OTERO RIVERA | ADDRESS ON FILE |
| JOSEFA PACHECO RAMOS | ADDRESS ON FILE |
| JOSEFA PADRO RIOS | ADDRESS ON FILE |
| JOSEFA PADRO RIOS | ADDRESS ON FILE |
| JOSEFA PAEZ PERDOMO | ADDRESS ON FILE |
| JOSEFA PAGAN CORREA | ADDRESS ON FILE |
| JOSEFA PAGAN ORTIZ | ADDRESS ON FILE |
| JOSEFA PAGAN RAMOS | ADDRESS ON FILE |
| JOSEFA PAGAN SANTOS | ADDRESS ON FILE |
| JOSEFA PEREZ APONTE | ADDRESS ON FILE |
| JOSEFA PEREZ GONZALEZ | ADDRESS ON FILE |
| JOSEFA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JOSEFA POLANCO SOTO | ADDRESS ON FILE |
| JOSEFA POLANCO SOTO | ADDRESS ON FILE |
| JOSEFA PRINCIPE VELEZ | ADDRESS ON FILE |
| JOSEFA QUILES VIDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFA QUILES VIDRO | ADDRESS ON FILE |
| JOSEFA RAMIREZ IRIZARRY | ADDRESS ON FILE |
| JOSEFA RAMIREZ LOPEZ | ADDRESS ON FILE |
| JOSEFA RAMIREZ LOPEZ | ADDRESS ON FILE |
| JOSEFA RAMOS CALDERON | ADDRESS ON FILE |
| JOSEFA RAMOS FELICIANO | ADDRESS ON FILE |
| JOSEFA RAMOS MARRERO | ADDRESS ON FILE |
| JOSEFA REYES CAMPOS | ADDRESS ON FILE |
| JOSEFA RIVERA | ADDRESS ON FILE |
| JOSEFA RIVERA BERNALDES | ADDRESS ON FILE |
| JOSEFA RIVERA CARDONA | ADDRESS ON FILE |
| JOSEFA RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSEFA RIVERA CARTAGENA | ADDRESS ON FILE |
| JOSEFA RIVERA COLON | ADDRESS ON FILE |
| JOSEFA RIVERA COLON | ADDRESS ON FILE |
| JOSEFA RIVERA COLON | ADDRESS ON FILE |
| JOSEFA RIVERA COLON | ADDRESS ON FILE |
| JOSEFA RIVERA CRUZ | ADDRESS ON FILE |
| JOSEFA RIVERA DAVILA | ADDRESS ON FILE |
| JOSEFA RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSEFA RIVERA IRIZARRY | ADDRESS ON FILE |
| JOSEFA RIVERA MATEO | ADDRESS ON FILE |
| JOSEFA RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSEFA RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSEFA RIVERA MORALES | ADDRESS ON FILE |
| JOSEFA RIVERA PACHECO | ADDRESS ON FILE |
| JOSEFA RIVERA PACHECO | ADDRESS ON FILE |
| JOSEFA RIVERA PACHECO | ADDRESS ON FILE |
| JOSEFA RIVERA PEREZ | ADDRESS ON FILE |
| JOSEFA RIVERA RIVERA | ADDRESS ON FILE |
| JOSEFA RIVERA RIVERA | ADDRESS ON FILE |
| JOSEFA RIVERA RIVERA | ADDRESS ON FILE |
| JOSEFA RIVERA RIVERA | ADDRESS ON FILE |
| JOSEFA RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSEFA RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ GOTAY | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA ROMAN APONTE | ADDRESS ON FILE |
| JOSEFA ROMAN GARCIA | ADDRESS ON FILE |
| JOSEFA ROMAN PAGAN | ADDRESS ON FILE |
| JOSEFA ROMERO SANTIAGO | ADDRESS ON FILE |
| JOSEFA ROMERO SANTIAGO | ADDRESS ON FILE |
| JOSEFA ROSA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFA ROSA MORALES | ADDRESS ON FILE |
| JOSEFA ROSA MORALES | ADDRESS ON FILE |
| JOSEFA ROSA MORALES | ADDRESS ON FILE |
| JOSEFA ROSA RIVERA | ADDRESS ON FILE |
| JOSEFA ROSA TORRES | ADDRESS ON FILE |
| JOSEFA ROSADO MORALES | ADDRESS ON FILE |
| JOSEFA ROSADO ROSADO | ADDRESS ON FILE |
| JOSEFA ROSARIO FERNANDEZ | ADDRESS ON FILE |
| JOSEFA RUIZ ALVAREZ | ADDRESS ON FILE |
| JOSEFA RUIZ ALVAREZ | ADDRESS ON FILE |
| JOSEFA SANCHEZ IRIZARRY | ADDRESS ON FILE |
| JOSEFA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JOSEFA SANCHEZ SIERRA | ADDRESS ON FILE |
| JOSEFA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA SANTANA RAMIREZ | ADDRESS ON FILE |
| JOSEFA SANTANA SEDANO | ADDRESS ON FILE |
| JOSEFA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JOSEFA SEPULVEDA RODRIG | ADDRESS ON FILE |
| JOSEFA SILVA VEGA | ADDRESS ON FILE |
| JOSEFA SILVESTRE ALOMAR | ADDRESS ON FILE |
| JOSEFA SILVESTRE ALOMAR | ADDRESS ON FILE |
| JOSEFA SOTO ROBLES | ADDRESS ON FILE |
| JOSEFA TORRES LOPEZ | ADDRESS ON FILE |
| JOSEFA TORRES POLLOCK | ADDRESS ON FILE |
| JOSEFA TORRES RIVERA | ADDRESS ON FILE |
| JOSEFA TORRES SANTIAGO | ADDRESS ON FILE |
| JOSEFA VALDES FERNANDEZ | ADDRESS ON FILE |
| JOSEFA VALDES FERNANDEZ | ADDRESS ON FILE |
| JOSEFA VALLE LARACUENTE | ADDRESS ON FILE |
| JOSEFA VAZQUEZ LECLERC | ADDRESS ON FILE |
| JOSEFA VAZQUEZ MEDINA | ADDRESS ON FILE |
| JOSEFA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFA VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSEFA VEGA BORRERO | ADDRESS ON FILE |
| JOSEFA VEGA CENTENO | ADDRESS ON FILE |
| JOSEFA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSEFA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA VELEZ OLIVENCIA | ADDRESS ON FILE |
| JOSEFA VELEZ POZO | ADDRESS ON FILE |
| JOSEFA VELEZ RIVERA | ADDRESS ON FILE |
| JOSEFA VELEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSEFA VICENTY SANCHEZ | ADDRESS ON FILE |
| JOSEFA X QUEZADA CANELA | ADDRESS ON FILE |
| JOSEFA ZAPATA SEGARRA | ADDRESS ON FILE |
| JOSEFINA A GRAU CERVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA ABRIL MAYMI | ADDRESS ON FILE |
| JOSEFINA ACEVEDO RIOS | ADDRESS ON FILE |
| JOSEFINA ADROVER NEGRON | ADDRESS ON FILE |
| JOSEFINA ALBERTY REGALADO | ADDRESS ON FILE |
| JOSEFINA ALBINO DE TROCHE | ADDRESS ON FILE |
| JOSEFINA ALGARIN ENCARNACION | ADDRESS ON FILE |
| JOSEFINA ALICEA FIGUEROA | ADDRESS ON FILE |
| JOSEFINA ALICEA RIVERA | ADDRESS ON FILE |
| JOSEFINA ALICEA ROSADO | ADDRESS ON FILE |
| JOSEFINA ALICEA ROSARIO | ADDRESS ON FILE |
| JOSEFINA ALMODOVAR NAZARIO | ADDRESS ON FILE |
| JOSEFINA ALOMAR SANCHEZ | ADDRESS ON FILE |
| JOSEFINA ALVARADO ORTIZ | ADDRESS ON FILE |
| JOSEFINA ALVARADO ORTIZ | ADDRESS ON FILE |
| JOSEFINA ALVARADO ORTIZ | ADDRESS ON FILE |
| JOSEFINA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| JOSEFINA ALVAREZ RIVERA | ADDRESS ON FILE |
| JOSEFINA ALVAREZ VARGAS | ADDRESS ON FILE |
| JOSEFINA ALVAREZ VARGAS | ADDRESS ON FILE |
| JOSEFINA ANDINO CLEMENTE | ADDRESS ON FILE |
| JOSEFINA ANDINO MARTINEZ | ADDRESS ON FILE |
| JOSEFINA ANDINO MARTINEZ | ADDRESS ON FILE |
| JOSEFINA ANDRADES COSME | ADDRESS ON FILE |
| JOSEFINA ANDUJAR QUINONES | ADDRESS ON FILE |
| JOSEFINA ANTORGIORGI NEGRON | ADDRESS ON FILE |
| JOSEFINA APONTE IRIZARRY | ADDRESS ON FILE |
| JOSEFINA APONTE IRIZARRY | ADDRESS ON FILE |
| JOSEFINA APONTE SANCHEZ | ADDRESS ON FILE |
| JOSEFINA AQUINO DELGADO | ADDRESS ON FILE |
| JOSEFINA ARROYO BELTRAN | ADDRESS ON FILE |
| JOSEFINA AYALA REYES | ADDRESS ON FILE |
| JOSEFINA AYRA HERNANDEZ | ADDRESS ON FILE |
| JOSEFINA AYUSO OLIVO | ADDRESS ON FILE |
| JOSEFINA AYUSO RAMIREZ | ADDRESS ON FILE |
| JOSEFINA BAEZ LOPEZ | ADDRESS ON FILE |
| JOSEFINA BAEZ LOPEZ | ADDRESS ON FILE |
| JOSEFINA BARBOSA MARTINEZ | ADDRESS ON FILE |
| JOSEFINA BECERRIL RIVERA | ADDRESS ON FILE |
| JOSEFINA BELTRAN MELENDEZ | ADDRESS ON FILE |
| JOSEFINA BENITEZ BATISTA | ADDRESS ON FILE |
| JOSEFINA BENITEZ MORCILIO | ADDRESS ON FILE |
| JOSEFINA BENITEZ PEREZ | ADDRESS ON FILE |
| JOSEFINA BENITEZ RAMOS | ADDRESS ON FILE |
| JOSEFINA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA BENITEZ TAPIA | ADDRESS ON FILE |
| JOSEFINA BERNARD ROSADO | ADDRESS ON FILE |
| JOSEFINA BERRIOS MONTANEZ | ADDRESS ON FILE |
| JOSEFINA BERRIOS RIVERA | ADDRESS ON FILE |
| JOSEFINA BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEFINA BONILLA ORTIZ | ADDRESS ON FILE |
| JOSEFINA BONILLA PAGAN | ADDRESS ON FILE |
| JOSEFINA BONILLA PLAZA | ADDRESS ON FILE |
| JOSEFINA BONILLA PLAZA | ADDRESS ON FILE |
| JOSEFINA BONILLA ROMAN | ADDRESS ON FILE |
| JOSEFINA BONILLA ROMAN | ADDRESS ON FILE |
| JOSEFINA BORRERO NIEVES | ADDRESS ON FILE |
| JOSEFINA BOSQUES SOTO | ADDRESS ON FILE |
| JOSEFINA BOSQUES SOTO | ADDRESS ON FILE |
| JOSEFINA BRUNO LOZADA | ADDRESS ON FILE |
| JOSEFINA BRUNO RUCABADO | ADDRESS ON FILE |
| JOSEFINA BRUNO RUCABADO | ADDRESS ON FILE |
| JOSEFINA BULTRON CLEMENTE | ADDRESS ON FILE |
| JOSEFINA BURGOS ORTIZ | ADDRESS ON FILE |
| JOSEFINA BURGOS PAGAN | ADDRESS ON FILE |
| JOSEFINA CABAN GONZALEZ | ADDRESS ON FILE |
| JOSEFINA CABAN GONZALEZ | ADDRESS ON FILE |
| JOSEFINA CABRERA MARTINEZ | ADDRESS ON FILE |
| JOSEFINA CABRERA MARTINEZ | ADDRESS ON FILE |
| JOSEFINA CACERES TORRES | ADDRESS ON FILE |
| JOSEFINA CALDERON ROSARIO | ADDRESS ON FILE |
| JOSEFINA CAMACHO COSME | ADDRESS ON FILE |
| JOSEFINA CAMACHO DUCOS | ADDRESS ON FILE |
| JOSEFINA CAMACHO NIEVES | ADDRESS ON FILE |
| JOSEFINA CAMPUSANO SOSA | ADDRESS ON FILE |
| JOSEFINA CANALES BERRIOS | ADDRESS ON FILE |
| JOSEFINA CANALES COLON | ADDRESS ON FILE |
| JOSEFINA CANALES CRUZ | ADDRESS ON FILE |
| JOSEFINA CANALS RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA CANDELARIA VIRUET | ADDRESS ON FILE |
| JOSEFINA CANDELARIO PIZARRO | ADDRESS ON FILE |
| JOSEFINA CAPIELO COLON | ADDRESS ON FILE |
| JOSEFINA CARABALLO BABA | ADDRESS ON FILE |
| JOSEFINA CARABALLO JOSEFINA | ADDRESS ON FILE |
| JOSEFINA CARABALLO SIERRA | ADDRESS ON FILE |
| JOSEFINA CARABALLO SIERRA | ADDRESS ON FILE |
| JOSEFINA CARRERO MORALES | ADDRESS ON FILE |
| JOSEFINA CARRION QUINONES | ADDRESS ON FILE |
| JOSEFINA CARRION QUINONES | ADDRESS ON FILE |
| JOSEFINA CARRION ROTGER | ADDRESS ON FILE |
| JOSEFINA CARTAGENA BULGADO | ADDRESS ON FILE |
| JOSEFINA CASANOVA RIVERA | ADDRESS ON FILE |
| JOSEFINA CASANOVA ROSARIO | ADDRESS ON FILE |
| JOSEFINA CASANOVA ROSARIO | ADDRESS ON FILE |
| JOSEFINA CASANOVA VEGA | ADDRESS ON FILE |
| JOSEFINA CASAS OTERO | ADDRESS ON FILE |
| JOSEFINA CASIANO BERGA | ADDRESS ON FILE |
| JOSEFINA CASTANEDA JOSEFINA | ADDRESS ON FILE |
| JOSEFINA CASTILLO ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA CASTILLO REYES | ADDRESS ON FILE |
| JOSEFINA CASTRO DEL | ADDRESS ON FILE |
| JOSEFINA CASTRO MERCADO | ADDRESS ON FILE |
| JOSEFINA CASTRO ROSADO | ADDRESS ON FILE |
| JOSEFINA CASTRO VDA | ADDRESS ON FILE |
| JOSEFINA CASTRO VDA | ADDRESS ON FILE |
| JOSEFINA CENTENO RIVERA | ADDRESS ON FILE |
| JOSEFINA CHEVALIER HUERTAS | ADDRESS ON FILE |
| JOSEFINA CINTRON MOCTEZUMA | ADDRESS ON FILE |
| JOSEFINA CINTRON SOTOMAYOR | ADDRESS ON FILE |
| JOSEFINA CIRINO VARGAS | ADDRESS ON FILE |
| JOSEFINA CIURO ROMERO | ADDRESS ON FILE |
| JOSEFINA CLASS DAVILA | ADDRESS ON FILE |
| JOSEFINA CLASS RIVERA | ADDRESS ON FILE |
| JOSEFINA CLAUDIO IRIZARRY | ADDRESS ON FILE |
| JOSEFINA CLEMENTE CALDERON | ADDRESS ON FILE |
| JOSEFINA CLEMENTE RUBIO | ADDRESS ON FILE |
| JOSEFINA CLEMENTE RUBIO | ADDRESS ON FILE |
| JOSEFINA COLLAZO AYALA | ADDRESS ON FILE |
| JOSEFINA COLLAZO AYALA | ADDRESS ON FILE |
| JOSEFINA COLLAZO CAMIS | ADDRESS ON FILE |
| JOSEFINA COLLAZO VIRUET | ADDRESS ON FILE |
| JOSEFINA COLON ANGULO | ADDRESS ON FILE |
| JOSEFINA COLON APONTE | ADDRESS ON FILE |
| JOSEFINA COLON APONTE | ADDRESS ON FILE |
| JOSEFINA COLON DONES | ADDRESS ON FILE |
| JOSEFINA COLON IRIZARRY | ADDRESS ON FILE |
| JOSEFINA COLON LEON | ADDRESS ON FILE |
| JOSEFINA COLON MARTINEZ | ADDRESS ON FILE |
| JOSEFINA COLON MARTINEZ | ADDRESS ON FILE |
| JOSEFINA COLON NEGRON | ADDRESS ON FILE |
| JOSEFINA COLON ORTIZ | ADDRESS ON FILE |
| JOSEFINA COLON PIZARRO | ADDRESS ON FILE |
| JOSEFINA COLON PIZARRO | ADDRESS ON FILE |
| JOSEFINA COLON RIVERA | ADDRESS ON FILE |
| JOSEFINA COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA COLON SANTOS | ADDRESS ON FILE |
| JOSEFINA CONCEPCION QUINONES | ADDRESS ON FILE |
| JOSEFINA CONDE SOSA | ADDRESS ON FILE |
| JOSEFINA CORDERO RIVERA | ADDRESS ON FILE |
| JOSEFINA CORDOVA CATALA | ADDRESS ON FILE |
| JOSEFINA CORDOVA DAVILA | ADDRESS ON FILE |
| JOSEFINA CORIANO ANDALUZ | ADDRESS ON FILE |
| JOSEFINA CORREA CARRASQUILLO | ADDRESS ON FILE |
| JOSEFINA CORREA DELGADO | ADDRESS ON FILE |
| JOSEFINA CORREA MORAN | ADDRESS ON FILE |
| JOSEFINA CORTES JIMENEZ | ADDRESS ON FILE |
| JOSEFINA CORTES PACHECO | ADDRESS ON FILE |
| JOSEFINA COTTO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA COTTO MELENDEZ | ADDRESS ON FILE |
| JOSEFINA COTTO RIVERA | ADDRESS ON FILE |
| JOSEFINA CRESPO FLORES | ADDRESS ON FILE |
| JOSEFINA CRUZ ARIAS | ADDRESS ON FILE |
| JOSEFINA CRUZ ARIAS | ADDRESS ON FILE |
| JOSEFINA CRUZ ARIAS | ADDRESS ON FILE |
| JOSEFINA CRUZ COLON | ADDRESS ON FILE |
| JOSEFINA CRUZ COLON | ADDRESS ON FILE |
| JOSEFINA CRUZ GARCIA | ADDRESS ON FILE |
| JOSEFINA CRUZ JIMENEZ | ADDRESS ON FILE |
| JOSEFINA CRUZ JIMENEZ | ADDRESS ON FILE |
| JOSEFINA CRUZ MALDONADO | ADDRESS ON FILE |
| JOSEFINA CRUZ MELENDEZ | ADDRESS ON FILE |
| JOSEFINA CRUZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA CRUZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA CRUZ RIOS | ADDRESS ON FILE |
| JOSEFINA CRUZ RIVERA | ADDRESS ON FILE |
| JOSEFINA CRUZ TORRES | ADDRESS ON FILE |
| JOSEFINA CRUZ TORRES | ADDRESS ON FILE |
| JOSEFINA CUEBAS MARIN | ADDRESS ON FILE |
| JOSEFINA CUEVAS GUILFUCHI | ADDRESS ON FILE |
| JOSEFINA CUEVAS MALDONADO | ADDRESS ON FILE |
| JOSEFINA CUEVAS ROMAN | ADDRESS ON FILE |
| JOSEFINA CUEVAS VDA | ADDRESS ON FILE |
| JOSEFINA DANIELS GIREAUD | ADDRESS ON FILE |
| JOSEFINA DAVILA ORTIZ | ADDRESS ON FILE |
| JOSEFINA DAVILA RIVERA | ADDRESS ON FILE |
| JOSEFINA DE JESUS FELICIER | ADDRESS ON FILE |
| JOSEFINA DE JESUS FELICIER | ADDRESS ON FILE |
| JOSEFINA DE JESUS MALDONADO | ADDRESS ON FILE |
| JOSEFINA DE LA ROSA RAMOS | ADDRESS ON FILE |
| JOSEFINA DEL MORAL | ADDRESS ON FILE |
| JOSEFINA DEL VALLE CESTERO | ADDRESS ON FILE |
| JOSEFINA DELBREY DIAZ | ADDRESS ON FILE |
| JOSEFINA DELGADO PORRATA | ADDRESS ON FILE |
| JOSEFINA DELGADO RIVERA | ADDRESS ON FILE |
| JOSEFINA DELGADO RIVERA | ADDRESS ON FILE |
| JOSEFINA DELGADO RIVERA | ADDRESS ON FILE |
| JOSEFINA DELGADO ROSARIO | ADDRESS ON FILE |
| JOSEFINA DIAZ BETANCOURT | ADDRESS ON FILE |
| JOSEFINA DIAZ COBIAN | ADDRESS ON FILE |
| JOSEFINA DIAZ DIAZ | ADDRESS ON FILE |
| JOSEFINA DIAZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA DIAZ PIZARRO | ADDRESS ON FILE |
| JOSEFINA DIMAIO CALERO | ADDRESS ON FILE |
| JOSEFINA DOMINGO MORALES | ADDRESS ON FILE |
| JOSEFINA DUENO GOMEZ | ADDRESS ON FILE |
| JOSEFINA DUENO GOMEZ | ADDRESS ON FILE |
| JOSEFINA DUENO RIJOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA DUENO RIJOS | ADDRESS ON FILE |
| JOSEFINA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA ELIAS ROSA | ADDRESS ON FILE |
| JOSEFINA ELIAS ROSA | ADDRESS ON FILE |
| JOSEFINA ERANS SANTIAGO | ADDRESS ON FILE |
| JOSEFINA ERANS SANTIAGO | ADDRESS ON FILE |
| JOSEFINA ESCRIBANO RIVERA | ADDRESS ON FILE |
| JOSEFINA ESPADA DAVID | ADDRESS ON FILE |
| JOSEFINA ESPADA DAVID | ADDRESS ON FILE |
| JOSEFINA ESTEVE LECHA | ADDRESS ON FILE |
| JOSEFINA ESTEVES IRIZARRY | ADDRESS ON FILE |
| JOSEFINA ESTRADA DE ORTIZ | ADDRESS ON FILE |
| JOSEFINA FALU BENITEZ | ADDRESS ON FILE |
| JOSEFINA FALU BENITEZ | ADDRESS ON FILE |
| JOSEFINA FALU BENITEZ | ADDRESS ON FILE |
| JOSEFINA FELICIANO CARRILLO | ADDRESS ON FILE |
| JOSEFINA FELICIANO COLON | ADDRESS ON FILE |
| JOSEFINA FELIX VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA FELIX VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA FERNANDEZ CARRASQ | ADDRESS ON FILE |
| JOSEFINA FIGUERAS COLON | ADDRESS ON FILE |
| JOSEFINA FLAZ SANTANA | ADDRESS ON FILE |
| JOSEFINA FLAZ SANTANA | ADDRESS ON FILE |
| JOSEFINA FLORES MONTANEZ | ADDRESS ON FILE |
| JOSEFINA FLORES VELEZ | ADDRESS ON FILE |
| JOSEFINA FUENTES | ADDRESS ON FILE |
| JOSEFINA FUENTES NIEVES | ADDRESS ON FILE |
| JOSEFINA FUENTES VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA FURET MUNIZ | ADDRESS ON FILE |
| JOSEFINA GALARZA MALDONADO | ADDRESS ON FILE |
| JOSEFINA GALARZA MALDONADO | ADDRESS ON FILE |
| JOSEFINA GALARZA NIEVES | ADDRESS ON FILE |
| JOSEFINA GAMBARO RAMOS | ADDRESS ON FILE |
| JOSEFINA GANDIA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA GARAY CONDE | ADDRESS ON FILE |
| JOSEFINA GARAY CONDE | ADDRESS ON FILE |
| JOSEFINA GARAY CONDE | ADDRESS ON FILE |
| JOSEFINA GARAY ROJAS | ADDRESS ON FILE |
| JOSEFINA GARAY ROJAS | ADDRESS ON FILE |
| JOSEFINA GARAY ROJAS | ADDRESS ON FILE |
| JOSEFINA GARCIA CRUZ | ADDRESS ON FILE |
| JOSEFINA GARCIA FLORES | ADDRESS ON FILE |
| JOSEFINA GARCIA GALARZA | ADDRESS ON FILE |
| JOSEFINA GARCIA LOPEZ | ADDRESS ON FILE |
| JOSEFINA GARCIA LUZENA | ADDRESS ON FILE |
| JOSEFINA GARCIA MEDINA | ADDRESS ON FILE |
| JOSEFINA GASTON ORZA | ADDRESS ON FILE |
| JOSEFINA GAVILLAN CRUZ | ADDRESS ON FILE |
| JOSEFINA GELPI LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA GELPI LOPEZ | ADDRESS ON FILE |
| JOSEFINA GHIGLIOTTY LOPEZ | ADDRESS ON FILE |
| JOSEFINA GOMEZ CARRION | ADDRESS ON FILE |
| JOSEFINA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ CALDERON | ADDRESS ON FILE |
| JOSEFINA GONZALEZ COLON | ADDRESS ON FILE |
| JOSEFINA GONZALEZ GARCIA | ADDRESS ON FILE |
| JOSEFINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ GUZMAN | ADDRESS ON FILE |
| JOSEFINA GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSEFINA GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSEFINA GONZALEZ ROSA | ADDRESS ON FILE |
| JOSEFINA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSEFINA GUADALUPE VANGA | ADDRESS ON FILE |
| JOSEFINA GUINOT MELENDEZ | ADDRESS ON FILE |
| JOSEFINA GUZMAN PICA | ADDRESS ON FILE |
| JOSEFINA HEINZMAN CESTERO | ADDRESS ON FILE |
| JOSEFINA HERNAIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ CESPEDES | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ MORALES | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ MORALES | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ NIEVES | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ PADILLA | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ PADILLA | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ SOTO | ADDRESS ON FILE |
| JOSEFINA I LOPEZ ALVAREZ | ADDRESS ON FILE |
| JOSEFINA I MEJIA INFANTE | ADDRESS ON FILE |
| JOSEFINA IRIZARRY LUGO | ADDRESS ON FILE |
| JOSEFINA ISAAC DIAZ | ADDRESS ON FILE |
| JOSEFINA ISALES FORTI | ADDRESS ON FILE |
| JOSEFINA JESUS DIAZ | ADDRESS ON FILE |
| JOSEFINA JIMENEZ PANTOJA | ADDRESS ON FILE |
| JOSEFINA JIMENEZ PANTOJA | ADDRESS ON FILE |
| JOSEFINA JIMENEZ PINERO | ADDRESS ON FILE |
| JOSEFINA JIMENEZ RIVAS | ADDRESS ON FILE |
| JOSEFINA JIMENEZ SERRANO | ADDRESS ON FILE |
| JOSEFINA JIMENEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA JORDAN RIVERA | ADDRESS ON FILE |
| JOSEFINA JORGE CATALA | ADDRESS ON FILE |
| JOSEFINA LATORRE RIVERA | ADDRESS ON FILE |
| JOSEFINA LEBRON AMARO | ADDRESS ON FILE |
| JOSEFINA LEDESMA LASANTA | ADDRESS ON FILE |
| JOSEFINA LEON APONTE | ADDRESS ON FILE |
| JOSEFINA LEON GONZALEZ | ADDRESS ON FILE |
| JOSEFINA LEON SOLLA | ADDRESS ON FILE |
| JOSEFINA LEON SOLLA | ADDRESS ON FILE |
| JOSEFINA LLOMPART DIAZ | ADDRESS ON FILE |
| JOSEFINA LLOMPART DIAZ | ADDRESS ON FILE |
| JOSEFINA LOPEZ DE VICTORIA | ADDRESS ON FILE |
| JOSEFINA LOPEZ GALLETTI | ADDRESS ON FILE |
| JOSEFINA LOPEZ IRIZARRY | ADDRESS ON FILE |
| JOSEFINA LOPEZ JUAREZ | ADDRESS ON FILE |
| JOSEFINA LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSEFINA LOPEZ NAVARRO | ADDRESS ON FILE |
| JOSEFINA LOPEZ PLAZA | ADDRESS ON FILE |
| JOSEFINA LOPEZ RAMOS | ADDRESS ON FILE |
| JOSEFINA LOPEZ ROSARIO | ADDRESS ON FILE |
| JOSEFINA LORENZI TROSSI | ADDRESS ON FILE |
| JOSEFINA LOZANO ADORNO | ADDRESS ON FILE |
| JOSEFINA M MERCADO ALVARADO | ADDRESS ON FILE |
| JOSEFINA M MERCADO ALVARADO | ADDRESS ON FILE |
| JOSEFINA M MERCADO ALVARADO | ADDRESS ON FILE |
| JOSEFINA MACHADO TORRES | ADDRESS ON FILE |
| JOSEFINA MAISONET SANTOS | ADDRESS ON FILE |
| JOSEFINA MALAVE RIVERA | ADDRESS ON FILE |
| JOSEFINA MALDONADO | ADDRESS ON FILE |
| JOSEFINA MALDONADO BURGOS | ADDRESS ON FILE |
| JOSEFINA MALDONADO DIAZ | ADDRESS ON FILE |
| JOSEFINA MALDONADO MEJIAS | ADDRESS ON FILE |
| JOSEFINA MALDONADO MEJIAS | ADDRESS ON FILE |
| JOSEFINA MALDONADO ROMAN | ADDRESS ON FILE |
| JOSEFINA MANGUAL DIAZ | ADDRESS ON FILE |
| JOSEFINA MANGUAL DIAZ | ADDRESS ON FILE |
| JOSEFINA MARCANO ORTIZ | ADDRESS ON FILE |
| JOSEFINA MARCANO ORTIZ | ADDRESS ON FILE |
| JOSEFINA MARCANO ORTIZ | ADDRESS ON FILE |
| JOSEFINA MARCANO RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA MARQUEZ ALVARADO | ADDRESS ON FILE |
| JOSEFINA MARQUEZ ALVARADO | ADDRESS ON FILE |
| JOSEFINA MARQUEZ MENDEZ | ADDRESS ON FILE |
| JOSEFINA MARQUEZ SANTOS | ADDRESS ON FILE |
| JOSEFINA MARQUEZ VELEZ | ADDRESS ON FILE |
| JOSEFINA MARRERO COLON | ADDRESS ON FILE |
| JOSEFINA MARRERO COLON | ADDRESS ON FILE |
| JOSEFINA MARRERO COLON | ADDRESS ON FILE |
| JOSEFINA MARRERO MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA MARRERO RIVERA | ADDRESS ON FILE |
| JOSEFINA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA MARRERO SERRANO | ADDRESS ON FILE |
| JOSEFINA MARRERO SERRANO | ADDRESS ON FILE |
| JOSEFINA MARRERO SERRANO | ADDRESS ON FILE |
| JOSEFINA MARTINEZ ANDINO | ADDRESS ON FILE |
| JOSEFINA MARTINEZ CRUZ | ADDRESS ON FILE |
| JOSEFINA MARTINEZ DIAZ | ADDRESS ON FILE |
| JOSEFINA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFINA MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSEFINA MARTINEZ MALPICA | ADDRESS ON FILE |
| JOSEFINA MARTINEZ ROMERO | ADDRESS ON FILE |
| JOSEFINA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JOSEFINA MARTINEZ TORRES | ADDRESS ON FILE |
| JOSEFINA MARTINEZ VALDEZ | ADDRESS ON FILE |
| JOSEFINA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA MARTIS RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA MATEO RIVERA | ADDRESS ON FILE |
| JOSEFINA MATOS ESCOBAR | ADDRESS ON FILE |
| JOSEFINA MATOS ESCOBAR | ADDRESS ON FILE |
| JOSEFINA MATOS GONZALEZ | ADDRESS ON FILE |
| JOSEFINA MATOS NO APELLIDO | ADDRESS ON FILE |
| JOSEFINA MATOS RIVERA | ADDRESS ON FILE |
| JOSEFINA MEDERO CAMILO | ADDRESS ON FILE |
| JOSEFINA MEDINA ORTIZ | ADDRESS ON FILE |
| JOSEFINA MEJIA ABREU | ADDRESS ON FILE |
| JOSEFINA MELENDEZ COLON | ADDRESS ON FILE |
| JOSEFINA MELENDEZ FELIX | ADDRESS ON FILE |
| JOSEFINA MELENDEZ JIMENEZ | ADDRESS ON FILE |
| JOSEFINA MELENDEZ OLMO | ADDRESS ON FILE |
| JOSEFINA MELENDEZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA MENDEZ GARAY | ADDRESS ON FILE |
| JOSEFINA MENDOZA BATISTA | ADDRESS ON FILE |
| JOSEFINA MERCADO GARCIA | ADDRESS ON FILE |
| JOSEFINA MERCED DELGADO | ADDRESS ON FILE |
| JOSEFINA MERCED DELGADO | ADDRESS ON FILE |
| JOSEFINA MERCED DELGADO | ADDRESS ON FILE |
| JOSEFINA MIRANDA GARCIA | ADDRESS ON FILE |
| JOSEFINA MIRANDA MATEO | ADDRESS ON FILE |
| JOSEFINA MIRANDA MUNOZ | ADDRESS ON FILE |
| JOSEFINA MIRANDA PEREZ | ADDRESS ON FILE |
| JOSEFINA MIRANDA RIVERA | ADDRESS ON FILE |
| JOSEFINA MIRANDA VIDAL | ADDRESS ON FILE |
| JOSEFINA MOJICA TORRES | ADDRESS ON FILE |
| JOSEFINA MOLLFULLEDA | ADDRESS ON FILE |
| JOSEFINA MONGE CASTILLO | ADDRESS ON FILE |
| JOSEFINA MONTAEZ MENDEZ | ADDRESS ON FILE |
| JOSEFINA MONTALVO TORRE | ADDRESS ON FILE |
| JOSEFINA MONTES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA MONTES LOPEZ | ADDRESS ON FILE |
| JOSEFINA MONTES LOPEZ | ADDRESS ON FILE |
| JOSEFINA MONZON CASTRO | ADDRESS ON FILE |
| JOSEFINA MORA MARTINEZ | ADDRESS ON FILE |
| JOSEFINA MORA RIVERA | ADDRESS ON FILE |
| JOSEFINA MORALES CRESPO | ADDRESS ON FILE |
| JOSEFINA MORALES JIMENEZ | ADDRESS ON FILE |
| JOSEFINA MORALES JIMENEZ | ADDRESS ON FILE |
| JOSEFINA MORALES MEDINA | ADDRESS ON FILE |
| JOSEFINA MORALES QUINONES | ADDRESS ON FILE |
| JOSEFINA MORALES RIVERA | ADDRESS ON FILE |
| JOSEFINA MORALES SANTANA | ADDRESS ON FILE |
| JOSEFINA MORALES SANTIAGO | ADDRESS ON FILE |
| JOSEFINA MORALES VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA MORALES VILLANU EVA | ADDRESS ON FILE |
| JOSEFINA MOREU LOPEZ | ADDRESS ON FILE |
| JOSEFINA MOREU LOPEZ | ADDRESS ON FILE |
| JOSEFINA MUNDO MATOS | ADDRESS ON FILE |
| JOSEFINA MUNOZ ARIAS | ADDRESS ON FILE |
| JOSEFINA NAZARIO ALLENDE | ADDRESS ON FILE |
| JOSEFINA NEGRON BAEZ | ADDRESS ON FILE |
| JOSEFINA NEGRON BAEZ | ADDRESS ON FILE |
| JOSEFINA NEGRON BAEZ | ADDRESS ON FILE |
| JOSEFINA NEGRON BAEZ | ADDRESS ON FILE |
| JOSEFINA NEGRON BAEZ | ADDRESS ON FILE |
| JOSEFINA NEGRON MATOS | ADDRESS ON FILE |
| JOSEFINA NEGRON SOTO | ADDRESS ON FILE |
| JOSEFINA NEGRON SOTO | ADDRESS ON FILE |
| JOSEFINA NEVAREZ BAEZ | ADDRESS ON FILE |
| JOSEFINA NIEVES AGOSTO | ADDRESS ON FILE |
| JOSEFINA NIEVES CABRERA | ADDRESS ON FILE |
| JOSEFINA NIEVES DIAZ | ADDRESS ON FILE |
| JOSEFINA NIEVES FORTY | ADDRESS ON FILE |
| JOSEFINA NIEVES FORTY | ADDRESS ON FILE |
| JOSEFINA NIEVES FORTY | ADDRESS ON FILE |
| JOSEFINA NIEVES FORTY | ADDRESS ON FILE |
| JOSEFINA NIEVES MOJICA | ADDRESS ON FILE |
| JOSEFINA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA NUNEZ CABAN | ADDRESS ON FILE |
| JOSEFINA OCASIO BENITEZ | ADDRESS ON FILE |
| JOSEFINA OLMEDA VEGA | ADDRESS ON FILE |
| JOSEFINA OLMEDA VEGA | ADDRESS ON FILE |
| JOSEFINA ORTIZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ ALEJANDRO | ADDRESS ON FILE |
| JOSEFINA ORTIZ ATILANO | ADDRESS ON FILE |
| JOSEFINA ORTIZ CRUZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ DE | ADDRESS ON FILE |
| JOSEFINA ORTIZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA ORTIZ MEDINA | ADDRESS ON FILE |
| JOSEFINA ORTIZ MELENDEZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ MENDOZA | ADDRESS ON FILE |
| JOSEFINA ORTIZ OLIVERAS | ADDRESS ON FILE |
| JOSEFINA ORTIZ OLIVERAS | ADDRESS ON FILE |
| JOSEFINA ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ QUINONES | ADDRESS ON FILE |
| JOSEFINA ORTIZ RIVERA | ADDRESS ON FILE |
| JOSEFINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ ROSARIO | ADDRESS ON FILE |
| JOSEFINA ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ VIERA | ADDRESS ON FILE |
| JOSEFINA OSORIO RIVERA | ADDRESS ON FILE |
| JOSEFINA OSORIO RIVERA | ADDRESS ON FILE |
| JOSEFINA PACHECO BENVENUTI | ADDRESS ON FILE |
| JOSEFINA PACHECO BENVENUTI | ADDRESS ON FILE |
| JOSEFINA PADILLA ORTIZ | ADDRESS ON FILE |
| JOSEFINA PADILLA ORTIZ | ADDRESS ON FILE |
| JOSEFINA PADRO RAMIREZ | ADDRESS ON FILE |
| JOSEFINA PAGAN COTTO | ADDRESS ON FILE |
| JOSEFINA PAGAN ORTIZ | ADDRESS ON FILE |
| JOSEFINA PAGAN ORTIZ | ADDRESS ON FILE |
| JOSEFINA PANTOJA MEDINA | ADDRESS ON FILE |
| JOSEFINA PARRILLA ISAAC | ADDRESS ON FILE |
| JOSEFINA PASTOR BETANCOURT | ADDRESS ON FILE |
| JOSEFINA PELUYERA SANTIAGO | ADDRESS ON FILE |
| JOSEFINA PEPIN SANCHEZ | ADDRESS ON FILE |
| JOSEFINA PEREZ | ADDRESS ON FILE |
| JOSEFINA PEREZ ACEVEDO | ADDRESS ON FILE |
| JOSEFINA PEREZ BAEZ | ADDRESS ON FILE |
| JOSEFINA PEREZ CAPIELO | ADDRESS ON FILE |
| JOSEFINA PEREZ LOPEZ | ADDRESS ON FILE |
| JOSEFINA PEREZ LOPEZ | ADDRESS ON FILE |
| JOSEFINA PEREZ LOPEZ | ADDRESS ON FILE |
| JOSEFINA PEREZ PEDROGO | ADDRESS ON FILE |
| JOSEFINA PEREZ PEDROGO | ADDRESS ON FILE |
| JOSEFINA PEREZ PEDROGO | ADDRESS ON FILE |
| JOSEFINA PEREZ RIVERA | ADDRESS ON FILE |
| JOSEFINA PEREZ RIVERA | ADDRESS ON FILE |
| JOSEFINA PEREZ ROMAN | ADDRESS ON FILE |
| JOSEFINA PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSEFINA PEREZ SEPULVEDA | ADDRESS ON FILE |
| JOSEFINA PEREZ VALLE | ADDRESS ON FILE |
| JOSEFINA PIZA GRAU | ADDRESS ON FILE |
| JOSEFINA PIZARRO DELGADO | ADDRESS ON FILE |
| JOSEFINA PIZARRO DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA PONCE MORAN | ADDRESS ON FILE |
| JOSEFINA PONCE MORAN | ADDRESS ON FILE |
| JOSEFINA QUILES MATOS | ADDRESS ON FILE |
| JOSEFINA QUILES SANCHEZ | ADDRESS ON FILE |
| JOSEFINA QUINONES CASILLAS | ADDRESS ON FILE |
| JOSEFINA QUINONES CASILLAS | ADDRESS ON FILE |
| JOSEFINA QUINONES HERRERO | ADDRESS ON FILE |
| JOSEFINA QUINONES MALDONADO | ADDRESS ON FILE |
| JOSEFINA QUINTANA FIGUEROA | ADDRESS ON FILE |
| JOSEFINA QUINTERO MURGA | ADDRESS ON FILE |
| JOSEFINA RAIMUNDI RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA RAMIREZ LEON | ADDRESS ON FILE |
| JOSEFINA RAMIREZ LEON | ADDRESS ON FILE |
| JOSEFINA RAMIREZ PANTOJA | ADDRESS ON FILE |
| JOSEFINA RAMIREZ SALABARRIA | ADDRESS ON FILE |
| JOSEFINA RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| JOSEFINA RAMOS APONTE | ADDRESS ON FILE |
| JOSEFINA RAMOS CALDERON | ADDRESS ON FILE |
| JOSEFINA RAMOS CASTILLO | ADDRESS ON FILE |
| JOSEFINA RAMOS RAMOS | ADDRESS ON FILE |
| JOSEFINA RAMOS RIOS | ADDRESS ON FILE |
| JOSEFINA RAMOS RIOS | ADDRESS ON FILE |
| JOSEFINA RAMOS RIOS | ADDRESS ON FILE |
| JOSEFINA RAMOS RIOS | ADDRESS ON FILE |
| JOSEFINA RAMOS RIVERA | ADDRESS ON FILE |
| JOSEFINA RAMOS RIVERA | ADDRESS ON FILE |
| JOSEFINA RAMOS VARGAS | ADDRESS ON FILE |
| JOSEFINA RAMOS VELEZ | ADDRESS ON FILE |
| JOSEFINA REBOLLO OYOLA | ADDRESS ON FILE |
| JOSEFINA RENTA DE ESTREMERA | ADDRESS ON FILE |
| JOSEFINA RENTAS COLON | ADDRESS ON FILE |
| JOSEFINA RESTO RIVERA | ADDRESS ON FILE |
| JOSEFINA REYES COLLAZO | ADDRESS ON FILE |
| JOSEFINA REYES GARCIA | ADDRESS ON FILE |
| JOSEFINA REYES GARCIA | ADDRESS ON FILE |
| JOSEFINA REYES GARCIA | ADDRESS ON FILE |
| JOSEFINA REYES MANSO | ADDRESS ON FILE |
| JOSEFINA REYES MANSO | ADDRESS ON FILE |
| JOSEFINA REYES MATEO | ADDRESS ON FILE |
| JOSEFINA REYES VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA REYES ZENO | ADDRESS ON FILE |
| JOSEFINA RIBARTE CARMONA | ADDRESS ON FILE |
| JOSEFINA RIOLLANO ALVAREZ | ADDRESS ON FILE |
| JOSEFINA RIOS CANCEL | ADDRESS ON FILE |
| JOSEFINA RIOS OLAVARRIA | ADDRESS ON FILE |
| JOSEFINA RIOS RIVERA | ADDRESS ON FILE |
| JOSEFINA RIVAS DURAN | ADDRESS ON FILE |
| JOSEFINA RIVAS SANTIAGO | ADDRESS ON FILE |
| JOSEFINA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA RIVERA | ADDRESS ON FILE |
| JOSEFINA RIVERA | ADDRESS ON FILE |
| JOSEFINA RIVERA ADORNO | ADDRESS ON FILE |
| JOSEFINA RIVERA ADORNO | ADDRESS ON FILE |
| JOSEFINA RIVERA ADORNO | ADDRESS ON FILE |
| JOSEFINA RIVERA CAMACHO | ADDRESS ON FILE |
| JOSEFINA RIVERA CARRION | ADDRESS ON FILE |
| JOSEFINA RIVERA CASANOVA | ADDRESS ON FILE |
| JOSEFINA RIVERA CORIANO | ADDRESS ON FILE |
| JOSEFINA RIVERA DANOIS | ADDRESS ON FILE |
| JOSEFINA RIVERA DE SANCHEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA FERNANDEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSEFINA RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA LANDRAU | ADDRESS ON FILE |
| JOSEFINA RIVERA LANDRAU | ADDRESS ON FILE |
| JOSEFINA RIVERA LIMA | ADDRESS ON FILE |
| JOSEFINA RIVERA MALPICA | ADDRESS ON FILE |
| JOSEFINA RIVERA MANDRY | ADDRESS ON FILE |
| JOSEFINA RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA MEDINA | ADDRESS ON FILE |
| JOSEFINA RIVERA MEDINA | ADDRESS ON FILE |
| JOSEFINA RIVERA MEDINA | ADDRESS ON FILE |
| JOSEFINA RIVERA MIRANDA | ADDRESS ON FILE |
| JOSEFINA RIVERA MIRANDA | ADDRESS ON FILE |
| JOSEFINA RIVERA MOLINA | ADDRESS ON FILE |
| JOSEFINA RIVERA MONTANEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA OTERO | ADDRESS ON FILE |
| JOSEFINA RIVERA PACHECO | ADDRESS ON FILE |
| JOSEFINA RIVERA RIVERA | ADDRESS ON FILE |
| JOSEFINA RIVERA RIVERA | ADDRESS ON FILE |
| JOSEFINA RIVERA RIVERA | ADDRESS ON FILE |
| JOSEFINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA ROMAN | ADDRESS ON FILE |
| JOSEFINA RIVERA ROMAN | ADDRESS ON FILE |
| JOSEFINA RIVERA ROMAN | ADDRESS ON FILE |
| JOSEFINA RIVERA ROSADO | ADDRESS ON FILE |
| JOSEFINA RIVERA SABATER | ADDRESS ON FILE |
| JOSEFINA RIVERA SABATER | ADDRESS ON FILE |
| JOSEFINA RIVERA SABATER | ADDRESS ON FILE |
| JOSEFINA RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSEFINA RIVERA TORRES | ADDRESS ON FILE |
| JOSEFINA RIVERA TORRES | ADDRESS ON FILE |
| JOSEFINA RIVERA TORRES | ADDRESS ON FILE |
| JOSEFINA RIVERA TORRES | ADDRESS ON FILE |
| JOSEFINA RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ CALO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ CALO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ COTTO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ FERNAND | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ FIGUERO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ MATOS | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ OTER | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ RODZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSEFINA ROHENA ALVAREZ | ADDRESS ON FILE |
| JOSEFINA ROJAS CASTRO | ADDRESS ON FILE |
| JOSEFINA ROLDAN LUGO | ADDRESS ON FILE |
| JOSEFINA ROMAN FIGUEROA | ADDRESS ON FILE |
| JOSEFINA ROMAN MARTINEZ | ADDRESS ON FILE |
| JOSEFINA ROMAN MARTINEZ | ADDRESS ON FILE |
| JOSEFINA ROMAN MELENDEZ | ADDRESS ON FILE |
| JOSEFINA ROMAN PABON | ADDRESS ON FILE |
| JOSEFINA ROMAN PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA ROMAN PABON | ADDRESS ON FILE |
| JOSEFINA ROMAN VILLAFANE | ADDRESS ON FILE |
| JOSEFINA ROMERO FUENTES | ADDRESS ON FILE |
| JOSEFINA ROMERO SANCHEZ | ADDRESS ON FILE |
| JOSEFINA ROMERO SANCHEZ | ADDRESS ON FILE |
| JOSEFINA ROSA | ADDRESS ON FILE |
| JOSEFINA ROSA | ADDRESS ON FILE |
| JOSEFINA ROSA GARCIA | ADDRESS ON FILE |
| JOSEFINA ROSA RIVERA | ADDRESS ON FILE |
| JOSEFINA ROSA TORRES | ADDRESS ON FILE |
| JOSEFINA ROSADO SANTIAGO | ADDRESS ON FILE |
| JOSEFINA ROSADO TIRADO | ADDRESS ON FILE |
| JOSEFINA ROSARIO CALDERON | ADDRESS ON FILE |
| JOSEFINA ROSARIO GOMEZ | ADDRESS ON FILE |
| JOSEFINA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA ROSARIO SANJURJO | ADDRESS ON FILE |
| JOSEFINA RUIZ MALDONADO | ADDRESS ON FILE |
| JOSEFINA RUIZ MONTOLIO | ADDRESS ON FILE |
| JOSEFINA RUIZ MONTOLIO | ADDRESS ON FILE |
| JOSEFINA RUIZ MONTOLIO | ADDRESS ON FILE |
| JOSEFINA SAN FELIX | ADDRESS ON FILE |
| JOSEFINA SANTIAGO | ADDRESS ON FILE |
| JOSEFINA SANTIAGO ARZUSA | ADDRESS ON FILE |
| JOSEFINA SANTIAGO ARZUSA | ADDRESS ON FILE |
| JOSEFINA SANTIAGO CASAS | ADDRESS ON FILE |
| JOSEFINA SANTIAGO COLON | ADDRESS ON FILE |
| JOSEFINA SANTIAGO COLON | ADDRESS ON FILE |
| JOSEFINA SANTIAGO GOMEZ | ADDRESS ON FILE |
| JOSEFINA SANTIAGO MENDOZA | ADDRESS ON FILE |
| JOSEFINA SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSEFINA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA SANTIAGO VEZQUEZ | ADDRESS ON FILE |
| JOSEFINA SANTOS LUNA | ADDRESS ON FILE |
| JOSEFINA SANTOS SANJURJO | ADDRESS ON FILE |
| JOSEFINA SANTOS SANJURJO | ADDRESS ON FILE |
| JOSEFINA SERRANO TORRES | ADDRESS ON FILE |
| JOSEFINA SOLIS ORTIZ | ADDRESS ON FILE |
| JOSEFINA SORIA LEBRON | ADDRESS ON FILE |
| JOSEFINA SOTELO VILLANUEVA | ADDRESS ON FILE |
| JOSEFINA SOTELO VILLANUEVA | ADDRESS ON FILE |
| JOSEFINA SOTO LOPEZ | ADDRESS ON FILE |
| JOSEFINA SOTO MALDONADO | ADDRESS ON FILE |
| JOSEFINA SOTO RIVERA | ADDRESS ON FILE |
| JOSEFINA TAPIA TORRES | ADDRESS ON FILE |
| JOSEFINA TELLERIA FALU | ADDRESS ON FILE |
| JOSEFINA TELLERIAS FALU | ADDRESS ON FILE |
| JOSEFINA TILES CRUZ | ADDRESS ON FILE |
| JOSEFINA TITLEY MELENDEZ | ADDRESS ON FILE |
| JOSEFINA TORRENS CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA TORRES | ADDRESS ON FILE |
| JOSEFINA TORRES CANALES | ADDRESS ON FILE |
| JOSEFINA TORRES CANALES | ADDRESS ON FILE |
| JOSEFINA TORRES COLON | ADDRESS ON FILE |
| JOSEFINA TORRES CORREA | ADDRESS ON FILE |
| JOSEFINA TORRES HERNANDEZ | ADDRESS ON FILE |
| JOSEFINA TORRES HERNANDEZ | ADDRESS ON FILE |
| JOSEFINA TORRES HERNANDEZ | ADDRESS ON FILE |
| JOSEFINA TORRES MARTINEZ | ADDRESS ON FILE |
| JOSEFINA TORRES MARTINEZ | ADDRESS ON FILE |
| JOSEFINA TORRES MARTINEZ | ADDRESS ON FILE |
| JOSEFINA TORRES MEJIAS | ADDRESS ON FILE |
| JOSEFINA TORRES MORALES | ADDRESS ON FILE |
| JOSEFINA TORRES ORTIZ | ADDRESS ON FILE |
| JOSEFINA TORRES OSTALAZA | ADDRESS ON FILE |
| JOSEFINA TORRES PIETRI | ADDRESS ON FILE |
| JOSEFINA TORRES RIVERA | ADDRESS ON FILE |
| JOSEFINA TORRES VELAZQUEZ | ADDRESS ON FILE |
| JOSEFINA TOUS GOMEZ | ADDRESS ON FILE |
| JOSEFINA TOUS GOMEZ | ADDRESS ON FILE |
| JOSEFINA TRAVERSO SOTO | ADDRESS ON FILE |
| JOSEFINA TRINIDAD RAMOS | ADDRESS ON FILE |
| JOSEFINA TRINIDAD RAMOS | ADDRESS ON FILE |
| JOSEFINA URBINA LOPEZ | ADDRESS ON FILE |
| JOSEFINA VALIENTE RIOS | ADDRESS ON FILE |
| JOSEFINA VALLE MERCADO | ADDRESS ON FILE |
| JOSEFINA VALLE PEREZ | ADDRESS ON FILE |
| JOSEFINA VARGAS RIVERA | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ FLORES | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ FLORES | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ PAGAN | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ SEPULVEDA | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA VEGA CINTRON | ADDRESS ON FILE |
| JOSEFINA VELA QUINONES | ADDRESS ON FILE |
| JOSEFINA VELAZQUEZ | ADDRESS ON FILE |
| JOSEFINA VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| JOSEFINA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFINA VELAZQUEZ IRIZARRY | ADDRESS ON FILE |
| JOSEFINA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEFINA VELEZ BERRIOS | ADDRESS ON FILE |
| JOSEFINA VELEZ BERRIOS | ADDRESS ON FILE |
| JOSEFINA VELEZ CASIANO | ADDRESS ON FILE |
| JOSEFINA VILLANUEVA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA ZEDA BATISTA | ADDRESS ON FILE |
| JOSEFINE MOLINA | ADDRESS ON FILE |
| JOSEFITA ALVARADO CORDERO | ADDRESS ON FILE |
| JOSEFITA ALVARADO CORDERO | ADDRESS ON FILE |
| JOSEFITA COLON RIVERA | ADDRESS ON FILE |
| JOSEFITA VAZQUEZ LEBRON | ADDRESS ON FILE |
| JOSEGIL J GARCIA TORRES | ADDRESS ON FILE |
| JOSEHI VARGAS CARLO | ADDRESS ON FILE |
| JOSEIRA NEGRON ORTIZ | ADDRESS ON FILE |
| JOSEIRA RIVERA ORTIZ | ADDRESS ON FILE |
| JOSEITO PLAZA PEREZ | ADDRESS ON FILE |
| JOSEJOHEL MONGE GOMEZ | ADDRESS ON FILE |
| JOSEL A VALDIVIA HERNANDEZ | ADDRESS ON FILE |
| JOSEL A VALDIVIA HERNANDEZ | ADDRESS ON FILE |
| JOSEL AQUI CARABALLO | ADDRESS ON FILE |
| JOSELEEN GRACIA ARANA | ADDRESS ON FILE |
| JOSELI MELENDEZ MORALES | ADDRESS ON FILE |
| JOSELI MELENDEZ MORALES | ADDRESS ON FILE |
| JOSELI MORALES MARTINEZ | ADDRESS ON FILE |
| JOSELIN BOBE MARTINEZ | ADDRESS ON FILE |
| JOSELIN LLERAS NAZARIO | ADDRESS ON FILE |
| JOSELIN OSTOLAZA LOPEZ | ADDRESS ON FILE |
| JOSELIN QUINONES CARABALLO | ADDRESS ON FILE |
| JOSELIN RIVERA SANTANA | ADDRESS ON FILE |
| JOSELIN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSELIN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSELINE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOSELINE CALZADA RIVERA | ADDRESS ON FILE |
| JOSELINE DELGADO CARRASQUILLO | ADDRESS ON FILE |
| JOSELINE M CAMACHO ROMERO | ADDRESS ON FILE |
| JOSELINE MARCANO TORRES | ADDRESS ON FILE |
| JOSELINE NEGRON COLLAZO | ADDRESS ON FILE |
| JOSELINE NEGRON COLLAZO | ADDRESS ON FILE |
| JOSELINE ORTIZ NIEVES | ADDRESS ON FILE |
| JOSELINE R TORRES MORALES | ADDRESS ON FILE |
| JOSELINE REVERON ALAMO | ADDRESS ON FILE |
| JOSELINE SILVALAMB | ADDRESS ON FILE |
| JOSELINE TOLEDO GARCIA | ADDRESS ON FILE |
| JOSELINE TORRES QUINONES | ADDRESS ON FILE |
| JOSELINE TORRES QUINONES | ADDRESS ON FILE |
| JOSELINE VARGAS SANTIAGO | ADDRESS ON FILE |
| JOSELINE VARGAS SANTIAGO | ADDRESS ON FILE |
| JOSELINE Y PEREZ MALDONADO | ADDRESS ON FILE |
| JOSELINE Y PEREZ MALDONADO | ADDRESS ON FILE |
| JOSELINNE RIVERA RAMOS | ADDRESS ON FILE |
| JOSELINNERY GONZALEZ NIEVES | ADDRESS ON FILE |
| JOSELIS M MARTINEZ VELEZ | ADDRESS ON FILE |
| JOSELITO ARCE SANTIAGO | ADDRESS ON FILE |
| JOSELITO COLON OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSELITO COLON ORTIZ | ADDRESS ON FILE |
| JOSELITO COLON RIVAS | ADDRESS ON FILE |
| JOSELITO COLON RIVAS | ADDRESS ON FILE |
| JOSELITO COLON RIVAS | ADDRESS ON FILE |
| JOSELITO COLON RIVERA | ADDRESS ON FILE |
| JOSELITO COLON RIVERA | ADDRESS ON FILE |
| JOSELITO COLON RIVERA | ADDRESS ON FILE |
| JOSELITO CORTES QUINONES | ADDRESS ON FILE |
| JOSELITO FEBUS QUILES | ADDRESS ON FILE |
| JOSELITO FIGUEROA MEDINA | ADDRESS ON FILE |
| JOSELITO FLORES PENA | ADDRESS ON FILE |
| JOSELITO MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSELITO NAVARRO MERCED | ADDRESS ON FILE |
| JOSELITO NAVARRO MERCED | ADDRESS ON FILE |
| JOSELITO PAGAN MURCELO | ADDRESS ON FILE |
| JOSELITO PINEIRO NUNEZ | ADDRESS ON FILE |
| JOSELITO RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSELITO RIVERA MARCANO | ADDRESS ON FILE |
| JOSELITO SANTIAGO DEL | ADDRESS ON FILE |
| JOSELITO TORRES | ADDRESS ON FILE |
| JOSELITO VALE HERNANDEZ | ADDRESS ON FILE |
| JOSELITO VELAZQUEZ PADILLA | ADDRESS ON FILE |
| JOSELITO VELEZ NEGRON | ADDRESS ON FILE |
| JOSELITO VICENTY MUNIZ | ADDRESS ON FILE |
| JOSELITO VICENTY MUNIZ | ADDRESS ON FILE |
| JOSELIZ FONSECA NAZARIO | ADDRESS ON FILE |
| JOSELLE M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JOSELLY GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSELO R BAEZ | ADDRESS ON FILE |
| JOSELO R BAEZ | ADDRESS ON FILE |
| JOSELO R BAEZ | ADDRESS ON FILE |
| JOSELO SANCHEZ DERGAN | ADDRESS ON FILE |
| JOSELYM MOLINA SANCHEZ | ADDRESS ON FILE |
| JOSELYN ACEVEDO ORTIZ | ADDRESS ON FILE |
| JOSELYN ANDUJAR GONZALEZ | ADDRESS ON FILE |
| JOSELYN CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSELYN CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| JOSELYN COLON APONTE | ADDRESS ON FILE |
| JOSELYN COLON OTERO | ADDRESS ON FILE |
| JOSELYN CORREA CORREA | ADDRESS ON FILE |
| JOSELYN DRULLARD ALONSO | ADDRESS ON FILE |
| JOSELYN E RIVERA JAIME | ADDRESS ON FILE |
| JOSELYN ENCARNACION ROBLES | ADDRESS ON FILE |
| JOSELYN F RIVERA LOPEZ | ADDRESS ON FILE |
| JOSELYN GARAY SALAMANCA | ADDRESS ON FILE |
| JOSELYN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSELYN JORGE DEL VALLE | ADDRESS ON FILE |
| JOSELYN M LOMENA SALGADO | ADDRESS ON FILE |
| JOSELYN M MELENDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSELYN MALDONADO COLON | ADDRESS ON FILE |
| JOSELYN MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOSELYN PADILLA AYALA | ADDRESS ON FILE |
| JOSELYN QUINONES IRIZARRY | ADDRESS ON FILE |
| JOSELYN REVERON RIVERA | ADDRESS ON FILE |
| JOSELYN RIVERA DELGADO | ADDRESS ON FILE |
| JOSELYN ROBLES VILLALOBOS | ADDRESS ON FILE |
| JOSELYN ROMAN AVILES | ADDRESS ON FILE |
| JOSELYN V MORALES FRANCO | ADDRESS ON FILE |
| JOSELYN VILLAFANE LOPEZ | ADDRESS ON FILE |
| JOSELYN Y SANTANA FIGUEROA | ADDRESS ON FILE |
| JOSELYNE FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSELYNE FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSEM VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSENE JUSTINIANO RAMIREZ | ADDRESS ON FILE |
| JOSEONET OQUENDO ROMERO | ADDRESS ON FILE |
| JOSEONET OQUENDO ROMERO | ADDRESS ON FILE |
| JOSEP MARULL TAULER | ADDRESS ON FILE |
| JOSEPH A BAEZ REYES | ADDRESS ON FILE |
| JOSEPH A QUILES | ADDRESS ON FILE |
| JOSEPH A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSEPH A ROMERO RECIO | ADDRESS ON FILE |
| JOSEPH A VIERA CINTRON | ADDRESS ON FILE |
| JOSEPH ACEVEDO ROMAN | ADDRESS ON FILE |
| JOSEPH ALBERT BAEZ SANCHEZ | ADDRESS ON FILE |
| JOSEPH ALOPEZ RETAMAR | ADDRESS ON FILE |
| JOSEPH ARROYO DELGADO | ADDRESS ON FILE |
| JOSEPH BERMUDEZ | ADDRESS ON FILE |
| JOSEPH BONILLA CARRASQUILLO | ADDRESS ON FILE |
| JOSEPH BONILLA MORENO | ADDRESS ON FILE |
| JOSEPH BOYER CARDOZA | ADDRESS ON FILE |
| JOSEPH BURGOS LOPEZ | ADDRESS ON FILE |
| JOSEPH BURGOS ROCA | ADDRESS ON FILE |
| JOSEPH BURGOS ROCA | ADDRESS ON FILE |
| JOSEPH BUTERA COMPARATO | ADDRESS ON FILE |
| JOSEPH C LAWS DEL VALLE | ADDRESS ON FILE |
| JOSEPH CALDERON LOPEZ | ADDRESS ON FILE |
| JOSEPH CANNIZZARD DE JESUS | ADDRESS ON FILE |
| JOSEPH CARGO MATOS | ADDRESS ON FILE |
| JOSEPH CARGO MATOS | ADDRESS ON FILE |
| JOSEPH CLIVILLES RIOS | ADDRESS ON FILE |
| JOSEPH CLIVILLES RIOS | ADDRESS ON FILE |
| JOSEPH CLIVILLES RIOS | ADDRESS ON FILE |
| JOSEPH CONTRERAS COLON | ADDRESS ON FILE |
| JOSEPH CRUZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH CRUZ GARCIA | ADDRESS ON FILE |
| JOSEPH CRUZ GARCIA | ADDRESS ON FILE |
| JOSEPH D CASTRO MEDINA | ADDRESS ON FILE |
| JOSEPH D ORTIZ RIVERA | ADDRESS ON FILE |
| JOSEPH D PITA LAMBOY | ADDRESS ON FILE |
| JOSEPH DOHNERT MERCADO | ADDRESS ON FILE |
| JOSEPH E CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH E ESPARRA ALVAREZ | ADDRESS ON FILE |
| JOSEPH ECHEVARRIA CARABALLO | ADDRESS ON FILE |
| JOSEPH F CELUSAK HERNANDEZ | ADDRESS ON FILE |
| JOSEPH FEBUS MARTINEZ | ADDRESS ON FILE |
| JOSEPH FEBUS MARTINEZ | ADDRESS ON FILE |
| JOSEPH FERNANDEZ MARIANI | ADDRESS ON FILE |
| JOSEPH G FELDSTEIN DEL VALLE | ADDRESS ON FILE |
| JOSEPH GARCIA SERRANO | ADDRESS ON FILE |
| JOSEPH GIULIANI GIORGI | ADDRESS ON FILE |
| JOSEPH GONZALEZ PANTELOGLOUS | ADDRESS ON FILE |
| JOSEPH GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH GUZMAN RIVERA | ADDRESS ON FILE |
| JOSEPH HARISON FLORES | ADDRESS ON FILE |
| JOSEPH HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEPH I SAGARDIA RUIZ | ADDRESS ON FILE |
| JOSEPH J BURGOS CALO | ADDRESS ON FILE |
| JOSEPH J DOYLE | ADDRESS ON FILE |
| JOSEPH J THOMAS CANO | ADDRESS ON FILE |
| JOSEPH JO GONZALEZ | ADDRESS ON FILE |
| JOSEPH JREYES MUNOZ | ADDRESS ON FILE |
| JOSEPH KORTRIGHT SANCHEZ | ADDRESS ON FILE |
| JOSEPH L BARTOLOMEY CAMARA | ADDRESS ON FILE |
| JOSEPH L BARTOLOMEY CAMARA | ADDRESS ON FILE |
| JOSEPH L BARTOLOMEY CAMARA | ADDRESS ON FILE |
| JOSEPH L BARTOLOMEY CAMARA | ADDRESS ON FILE |
| JOSEPH L CORTES RAMOS | ADDRESS ON FILE |
| JOSEPH L DIAZ MERCED | ADDRESS ON FILE |
| JOSEPH LENYEL GOMEZ COSTAS | ADDRESS ON FILE |
| JOSEPH LOUIS CORTES LUGO | ADDRESS ON FILE |
| JOSEPH M SERPA RUIZ | ADDRESS ON FILE |
| JOSEPH MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSEPH MARRERO ROSARIO | ADDRESS ON FILE |
| JOSEPH MARTORAL TORRES | ADDRESS ON FILE |
| JOSEPH MIRANDA RAMIREZ | ADDRESS ON FILE |
| JOSEPH MOLINA CABRERA | ADDRESS ON FILE |
| JOSEPH MOLINA CABRERA | ADDRESS ON FILE |
| JOSEPH MOLINA CABRERA | ADDRESS ON FILE |
| JOSEPH MOLINA OCASIO | ADDRESS ON FILE |
| JOSEPH MONTALVO TORRES | ADDRESS ON FILE |
| JOSEPH NAPOLITANO MATTA | ADDRESS ON FILE |
| JOSEPH NEGRON MEDINA | ADDRESS ON FILE |
| JOSEPH OJEDA FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH ORTIZ MORENO | ADDRESS ON FILE |
| JOSEPH ORTIZ RIVERA | ADDRESS ON FILE |
| JOSEPH OSORIO | ADDRESS ON FILE |
| JOSEPH OSORIO | ADDRESS ON FILE |
| JOSEPH P CHALUISAN | ADDRESS ON FILE |
| JOSEPH PEREZ MORALES | ADDRESS ON FILE |
| JOSEPH PEREZ NUNEZ | ADDRESS ON FILE |
| JOSEPH PEREZ NUNEZ | ADDRESS ON FILE |
| JOSEPH PINELA VAZQUEZ | ADDRESS ON FILE |
| JOSEPH PIZARRO OSORIO | ADDRESS ON FILE |
| JOSEPH PIZARRO OSORIO | ADDRESS ON FILE |
| JOSEPH R BENITEZ CARATTINI | ADDRESS ON FILE |
| JOSEPH R MCDEVITT CRUZ | ADDRESS ON FILE |
| JOSEPH R RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JOSEPH R TURBE RIVERA | ADDRESS ON FILE |
| JOSEPH RIOS PRATTS | ADDRESS ON FILE |
| JOSEPH RIVERA MARRERO | ADDRESS ON FILE |
| JOSEPH RIVERA MASON | ADDRESS ON FILE |
| JOSEPH RIVERA MASON | ADDRESS ON FILE |
| JOSEPH RIVERA PADILLA | ADDRESS ON FILE |
| JOSEPH RIVERA TORRES | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ STARSKY | ADDRESS ON FILE |
| JOSEPH ROMAN HEREDIA | ADDRESS ON FILE |
| JOSEPH ROMERO FLORES | ADDRESS ON FILE |
| JOSEPH ROSADO RAMOS | ADDRESS ON FILE |
| JOSEPH ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH S FRANQUI PEREZ | ADDRESS ON FILE |
| JOSEPH S RODRIGUEZ STARSKY | ADDRESS ON FILE |
| JOSEPH S SERRANO NIEVES | ADDRESS ON FILE |
| JOSEPH SANCHEZ GUZMAN | ADDRESS ON FILE |
| JOSEPH SANTIAGO FEBRES | ADDRESS ON FILE |
| JOSEPH SANTIAGO FUENTES | ADDRESS ON FILE |
| JOSEPH SIERRA ROQUE | ADDRESS ON FILE |
| JOSEPH SOTO LOPEZ | ADDRESS ON FILE |
| JOSEPH STERLING | ADDRESS ON FILE |
| JOSEPH STERLING LEBRON | ADDRESS ON FILE |
| JOSEPH T SILVA PAVON | ADDRESS ON FILE |
| JOSEPH TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH TORRES SIERRA | ADDRESS ON FILE |
| JOSEPH VALE ACEVEDO | ADDRESS ON FILE |
| JOSEPH VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSEPH VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSEPH VELAZQUEZ RUIZ | ADDRESS ON FILE |
| JOSEPH VELAZQUEZ WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH VELAZQUEZ WEBB | ADDRESS ON FILE |
| JOSEPH W BAEZ VILLARAN | ADDRESS ON FILE |
| JOSEPH W DELGADO GUTIERREZ | ADDRESS ON FILE |
| JOSEPHINE ALVAREZ REYES | ADDRESS ON FILE |
| JOSEPHINE ALVAREZ REYES | ADDRESS ON FILE |
| JOSEPHINE AMIGO PALMIERI | ADDRESS ON FILE |
| JOSEPHINE AYUSO TAPIA | ADDRESS ON FILE |
| JOSEPHINE BEALL NIEVES | ADDRESS ON FILE |
| JOSEPHINE C ACEVEDO | ADDRESS ON FILE |
| JOSEPHINE C ACEVEDO | ADDRESS ON FILE |
| JOSEPHINE CHIECO VELEZ | ADDRESS ON FILE |
| JOSEPHINE CRUZ CINTRON | ADDRESS ON FILE |
| JOSEPHINE CRUZ CINTRON | ADDRESS ON FILE |
| JOSEPHINE CRUZ RIVERA | ADDRESS ON FILE |
| JOSEPHINE FRANCIS ALVARADO | ADDRESS ON FILE |
| JOSEPHINE GARCIA | ADDRESS ON FILE |
| JOSEPHINE GARCIA RIVERA | ADDRESS ON FILE |
| JOSEPHINE GONZALEZ | ADDRESS ON FILE |
| JOSEPHINE HERNANDEZ OLIVER | ADDRESS ON FILE |
| JOSEPHINE HERNANDEZ QUINTERO | ADDRESS ON FILE |
| JOSEPHINE HERNANDEZ TORO | ADDRESS ON FILE |
| JOSEPHINE JIMENEZ MEDINA | ADDRESS ON FILE |
| JOSEPHINE L QUINONES PIZARRO | ADDRESS ON FILE |
| JOSEPHINE LOIZ PEREZ | ADDRESS ON FILE |
| JOSEPHINE M FRATTALONE | ADDRESS ON FILE |
| JOSEPHINE MERCADO MASS | ADDRESS ON FILE |
| JOSEPHINE MERCADO MASS | ADDRESS ON FILE |
| JOSEPHINE SODERMAN ROMAN | ADDRESS ON FILE |
| JOSEPHINE SODERMAN ROMAN | ADDRESS ON FILE |
| JOSEPHINE VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSEPHINE VELAZQUEZ YAMBO | ADDRESS ON FILE |
| JOSEPHINE VELEZ ARROYO | ADDRESS ON FILE |
| JOSEPHINE VIVONI SUAREZ | ADDRESS ON FILE |
| JOSEPHT HARRISON HERNANDEZ | ADDRESS ON FILE |
| JOSEPHT HARRISON HERNANDEZ | ADDRESS ON FILE |
| JOSETTE E FIGARELLA PICO | ADDRESS ON FILE |
| JOSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSEY OCASIO CAQUIAS | ADDRESS ON FILE |
| JOSHUA ACEVEDO SOTO | ADDRESS ON FILE |
| JOSHUA ADORNO RIVERA | ADDRESS ON FILE |
| JOSHUA CRESPO CORCHADO | ADDRESS ON FILE |
| JOSHUA DIAZ RIVERA | ADDRESS ON FILE |
| JOSHUA FEBRES CRUZ | ADDRESS ON FILE |
| JOSHUA FERRER SANCHEZ | ADDRESS ON FILE |
| JOSHUA FRED GINES | ADDRESS ON FILE |
| JOSHUA G LUGO VEGA | ADDRESS ON FILE |
| JOSHUA GUERRA SANCHEZ | ADDRESS ON FILE |
| JOSHUA GUZMAN VAZQUEZ | ADDRESS ON FILE |
| JOSHUA J GONZALEZ FREYTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA L EICK ORTIZ | ADDRESS ON FILE |
| JOSHUA LEE EICK ORTIZ | ADDRESS ON FILE |
| JOSHUA LOPEZ LOPEZ | ADDRESS ON FILE |
| JOSHUA MANUEL RIVERA MORALES | ADDRESS ON FILE |
| JOSHUA MEDINA RIVERA | ADDRESS ON FILE |
| JOSHUA ORTIZ GINES | ADDRESS ON FILE |
| JOSHUA ORTIZ MUNIZ | ADDRESS ON FILE |
| JOSHUA ORTIZ MUNIZ | ADDRESS ON FILE |
| JOSHUA R BATALLA GOYTIA | ADDRESS ON FILE |
| JOSHUA R GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| JOSHUA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JOSHUA STEVENS HERRERA | ADDRESS ON FILE |
| JOSHUA TORRES ROSA | ADDRESS ON FILE |
| JOSHUA UJAQUE TRABAL | ADDRESS ON FILE |
| JOSHWA CRUZ ALBALADEJO | ADDRESS ON FILE |
| JOSHWELL MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSIAN J IRIZARRY PEREZ | ADDRESS ON FILE |
| JOSIAN OLIVERO FILOMENO | ADDRESS ON FILE |
| JOSIAN ORTIZ SALGADO | ADDRESS ON FILE |
| JOSIAN PAGAN HERNANDEZ | ADDRESS ON FILE |
| JOSIAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSIAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSIAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSIAS CARRION RIVERA | ADDRESS ON FILE |
| JOSIE CASALDUC OTERO | ADDRESS ON FILE |
| JOSIE M OLIVERAS SANCHEZ | ADDRESS ON FILE |
| JOSIE O VEGA RUPERTO | ADDRESS ON FILE |
| JOSIE RODRIGUEZ LEGARRETA | ADDRESS ON FILE |
| JOSIE SEGUI AQUINO | ADDRESS ON FILE |
| JOSIEDYA GARCIA COLON | ADDRESS ON FILE |
| JOSIEL RIOS PEREZ | ADDRESS ON FILE |
| JOSIELING CARTAGENA VELEZ | ADDRESS ON FILE |
| JOSILDA ACOSTA FIGUERAS | ADDRESS ON FILE |
| JOSIRMAR BONILLA REYES | ADDRESS ON FILE |
| JOSIVETTE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSK A A DE JES{S CASTILLERO | ADDRESS ON FILE |
| JOSLEM LLORENS TORT | ADDRESS ON FILE |
| JOSLYN J CARRERO CONCEPCION | ADDRESS ON FILE |
| JOSMAR CARDONA VERA | ADDRESS ON FILE |
| JOSMARIE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSMIR A IRIZARRY MOLINA | ADDRESS ON FILE |
| JOSPE R BELTRAN PAGAN | ADDRESS ON FILE |
| JOSSEAN BORRERO CASIANO | ADDRESS ON FILE |
| JOSSELINE LORENZO CANDELARIA | ADDRESS ON FILE |
| JOSSELINE M DELGADO CONTRERAS | ADDRESS ON FILE |
| JOSSELINE SOTO AROCHO | ADDRESS ON FILE |
| JOSSELYN A GONZALEZ ALBALADEJO | ADDRESS ON FILE |
| JOSSELYN FIGUEROA ROSARIO | ADDRESS ON FILE |
| JOSSELYN TORRES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSSEPP O BERRY POLANCO | ADDRESS ON FILE |
| JOSSETT M SANTANA PELLOT | ADDRESS ON FILE |
| JOSSETTE RAMOS COLON | ADDRESS ON FILE |
| JOSSIAN MORALES MONTANEZ | ADDRESS ON FILE |
| JOSSIAN SANTIAGO ALVARADO | ADDRESS ON FILE |
| JOSSIAN SERRANO DAVILA | ADDRESS ON FILE |
| JOSSIANA GUZMAN ORTIZ | ADDRESS ON FILE |
| JOSSIANA RESTO MELECIO | ADDRESS ON FILE |
| JOSSIE A CASTILLO BATISTA | ADDRESS ON FILE |
| JOSSIE A CURBELO ROJAS | ADDRESS ON FILE |
| JOSSIE ALVARADO FERRER | ADDRESS ON FILE |
| JOSSIE B SOBRINO DELGADO | ADDRESS ON FILE |
| JOSSIE B SOBRINO DELGADO | ADDRESS ON FILE |
| JOSSIE COLON ANALBERT | ADDRESS ON FILE |
| JOSSIE DAVILA LUGO | ADDRESS ON FILE |
| JOSSIE DAVILA LUGO | ADDRESS ON FILE |
| JOSSIE E SALGUERO PECUNIA | ADDRESS ON FILE |
| JOSSIE FIGUEROA LOPEZ | ADDRESS ON FILE |
| JOSSIE I JIMENEZ ALVAREZ | ADDRESS ON FILE |
| JOSSIE J ABU ANDINO | ADDRESS ON FILE |
| JOSSIE J VELAZQUEZ MEDERO | ADDRESS ON FILE |
| JOSSIE M AGUILA RODRIGUEZ | ADDRESS ON FILE |
| JOSSIE M AYALA CARRASQUILLO | ADDRESS ON FILE |
| JOSSIE M AYALA CARRASQUILLO | ADDRESS ON FILE |
| JOSSIE M AYALA CARRASQUILLO | ADDRESS ON FILE |
| JOSSIE M OLIVERO REYES | ADDRESS ON FILE |
| JOSSIE MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOSSIE MERCADO MERCADO | ADDRESS ON FILE |
| JOSSIE MUNOZ NIETO | ADDRESS ON FILE |
| JOSSIE NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSSIE OCASIO MORALES | ADDRESS ON FILE |
| JOSSIE OLIVERAS COLON | ADDRESS ON FILE |
| JOSSIE OLIVERAS COLON | ADDRESS ON FILE |
| JOSSIE RAMOS FLORES | ADDRESS ON FILE |
| JOSSIE RIVERA PAGAN | ADDRESS ON FILE |
| JOSSIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSSIE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSSIE SAAVEDRA DE ALONSO | ADDRESS ON FILE |
| JOSSIE SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSSIE TORRES RIVERA | ADDRESS ON FILE |
| JOSSIE Y CORREA OTERO | ADDRESS ON FILE |
| JOSSIE YUNQUE LOPEZ | ADDRESS ON FILE |
| JOSSIEBEL OSORIO PIZARRO | ADDRESS ON FILE |
| JOSSIENY DE JESUS CARMOEGA | ADDRESS ON FILE |
| JOSSIENY DE JESUS CARMOEGA | ADDRESS ON FILE |
| JOSSIEVELLE ORTA | ADDRESS ON FILE |
| JOSSIEVELLE ORTA | ADDRESS ON FILE |
| JOSSUE CORTES CASTRO | ADDRESS ON FILE |
| JOSSUE H MORALES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSSUE REY DELGADO | ADDRESS ON FILE |
| JOSSUE SANTIAGO MONTERO | ADDRESS ON FILE |
| JOSSY G VEGA VALLE | ADDRESS ON FILE |
| JOSTEN MONTALVO TRAVERSO | ADDRESS ON FILE |
| JOSTIN LEON MUNOZ | ADDRESS ON FILE |
| JOSU E MORALES TORRES | ADDRESS ON FILE |
| JOSUA MERCADO JIMENEZ | ADDRESS ON FILE |
| JOSUA MERCADO JIMENEZ | ADDRESS ON FILE |
| JOSUAN BURGOS FIGUEROA | ADDRESS ON FILE |
| JOSUANGEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSUE A ASTAR REYES | ADDRESS ON FILE |
| JOSUE A ASTAR REYES | ADDRESS ON FILE |
| JOSUE A ASTAR REYES | ADDRESS ON FILE |
| JOSUE A BURGOS BERRIOS | ADDRESS ON FILE |
| JOSUE A CAMACHO PEREZ | ADDRESS ON FILE |
| JOSUE A CAMACHO PEREZ | ADDRESS ON FILE |
| JOSUE A CAMACHO PEREZ | ADDRESS ON FILE |
| JOSUE A CARDONA COUVERTIER | ADDRESS ON FILE |
| JOSUE A CARDONA SANTANA | ADDRESS ON FILE |
| JOSUE A GARCIA AROCHO | ADDRESS ON FILE |
| JOSUE A GREEN RIVERA | ADDRESS ON FILE |
| JOSUE A HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSUE A LOPEZ RIVERA | ADDRESS ON FILE |
| JOSUE A LUGO RAMOS | ADDRESS ON FILE |
| JOSUE A MAIZ BORRELI | ADDRESS ON FILE |
| JOSUE A MEDINA NAZARIO | ADDRESS ON FILE |
| JOSUE A NIEVES MALDONADO | ADDRESS ON FILE |
| JOSUE A ORELLANO MARTINEZ | ADDRESS ON FILE |
| JOSUE A ROSAS PEREZ | ADDRESS ON FILE |
| JOSUE AFANADOR NIEVES | ADDRESS ON FILE |
| JOSUE ALBINO VAZQUEZ | ADDRESS ON FILE |
| JOSUE ALICEA | ADDRESS ON FILE |
| JOSUE ALICEA VARGAS | ADDRESS ON FILE |
| JOSUE ALVARADO BARBOSA | ADDRESS ON FILE |
| JOSUE ALVARADO BARBOSA | ADDRESS ON FILE |
| JOSUE ALVARADO BARBOSA | ADDRESS ON FILE |
| JOSUE AMADOR COLON | ADDRESS ON FILE |
| JOSUE ANDUJAR MARTINEZ | ADDRESS ON FILE |
| JOSUE ANDUJAR MARTINEZ | ADDRESS ON FILE |
| JOSUE APONTE ANDINO | ADDRESS ON FILE |
| JOSUE AROCHO | ADDRESS ON FILE |
| JOSUE ARROYO GALARZA | ADDRESS ON FILE |
| JOSUE ARZUAGA CUADRADO | ADDRESS ON FILE |
| JOSUE AVILES RODRIGUEZ | ADDRESS ON FILE |
| JOSUE B B ECHEVARRIA MIRABAL | ADDRESS ON FILE |
| JOSUE BAEZ HERNANDEZ | ADDRESS ON FILE |
| JOSUE BAEZ NAVARRO | ADDRESS ON FILE |
| JOSUE BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JOSUE BERBERENA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE BERBERENA VEGA | ADDRESS ON FILE |
| JOSUE BERBERENA VEGA | ADDRESS ON FILE |
| JOSUE BETANCOURT RIVERA | ADDRESS ON FILE |
| JOSUE BORGES CARRASQUILLO | ADDRESS ON FILE |
| JOSUE BRUNO MALDONADO | ADDRESS ON FILE |
| JOSUE BRUNO MALDONADO | ADDRESS ON FILE |
| JOSUE BRUNO MALDONADO | ADDRESS ON FILE |
| JOSUE C CRUZ JIMENEZ | ADDRESS ON FILE |
| JOSUE C MARTINEZ MARRERO | ADDRESS ON FILE |
| JOSUE C RIVERA PRINCIPE | ADDRESS ON FILE |
| JOSUE CABRERA GARCIA | ADDRESS ON FILE |
| JOSUE CABRET NAZARIO | ADDRESS ON FILE |
| JOSUE CANCEL ROSARIO | ADDRESS ON FILE |
| JOSUE CANINI TORRES | ADDRESS ON FILE |
| JOSUE CARRASQUILLO RO DRIGUEZ | ADDRESS ON FILE |
| JOSUE CASAS MELENDEZ | ADDRESS ON FILE |
| JOSUE CASILLAS | ADDRESS ON FILE |
| JOSUE CASTILLO OCASIO | ADDRESS ON FILE |
| JOSUE CASTRO ACOSTA | ADDRESS ON FILE |
| JOSUE CASTRO SANTIAGO | ADDRESS ON FILE |
| JOSUE CIRINO ROMERO | ADDRESS ON FILE |
| JOSUE CIRINO ROMERO | ADDRESS ON FILE |
| JOSUE CIRINO ROMERO | ADDRESS ON FILE |
| JOSUE COLLAZO SANTIAGO | ADDRESS ON FILE |
| JOSUE COLON AYALA | ADDRESS ON FILE |
| JOSUE COLON BERRIOS | ADDRESS ON FILE |
| JOSUE COLON CRUZ | ADDRESS ON FILE |
| JOSUE COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSUE CONCEPCION COTTO | ADDRESS ON FILE |
| JOSUE CORTES PRIETO | ADDRESS ON FILE |
| JOSUE CORTES RAMOS | ADDRESS ON FILE |
| JOSUE CORTES RAMOS | ADDRESS ON FILE |
| JOSUE COSME COLON | ADDRESS ON FILE |
| JOSUE COSME COLON | ADDRESS ON FILE |
| JOSUE CRESPO RIOS | ADDRESS ON FILE |
| JOSUE CRUZ GINES | ADDRESS ON FILE |
| JOSUE CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSUE CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSUE CRUZ MELENDEZ | ADDRESS ON FILE |
| JOSUE CRUZ ORTIZ | ADDRESS ON FILE |
| JOSUE CRUZ RIVERA | ADDRESS ON FILE |
| JOSUE CRUZ SOTO | ADDRESS ON FILE |
| JOSUE D CALDERON MORALES | ADDRESS ON FILE |
| JOSUE D CRUZ QUINTANA | ADDRESS ON FILE |
| JOSUE D MANGUAL CASTELLAR | ADDRESS ON FILE |
| JOSUE D MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JOSUE D NIEVES GONZALEZ | ADDRESS ON FILE |
| JOSUE D RIVERA MORALES | ADDRESS ON FILE |
| JOSUE D RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE D VEGA SOTO | ADDRESS ON FILE |
| JOSUE DE JESUS DIAZ | ADDRESS ON FILE |
| JOSUE DE LA CRUZ BABILON | ADDRESS ON FILE |
| JOSUE DE LA ROSA SERRANO | ADDRESS ON FILE |
| JOSUE DEL VALLE | ADDRESS ON FILE |
| JOSUE DELGADO MORALES | ADDRESS ON FILE |
| JOSUE DIAZ CARRASQUILLO | ADDRESS ON FILE |
| JOSUE DIAZ MALDONADO | ADDRESS ON FILE |
| JOSUE DIAZ MALDONADO | ADDRESS ON FILE |
| JOSUE DIAZ RIVERA | ADDRESS ON FILE |
| JOSUE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSUE DIAZ ROSARIO | ADDRESS ON FILE |
| JOSUE DONES DAVILA | ADDRESS ON FILE |
| JOSUE DONES DAVILA | ADDRESS ON FILE |
| JOSUE DUMENG RODRIGUEZ | ADDRESS ON FILE |
| JOSUE DUMENG RODRIGUEZ | ADDRESS ON FILE |
| JOSUE E CAMERON RUIZ | ADDRESS ON FILE |
| JOSUE E CAMERON RUIZ | ADDRESS ON FILE |
| JOSUE E FEIJOO TIRADO | ADDRESS ON FILE |
| JOSUE E GONZALEZ CLASS | ADDRESS ON FILE |
| JOSUE E MALAVET ESCUDERO | ADDRESS ON FILE |
| JOSUE E VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSUE ENCARNACION ROSARIO | ADDRESS ON FILE |
| JOSUE ENCARNACION ROSARIO | ADDRESS ON FILE |
| JOSUE ESCALERA RIVERA | ADDRESS ON FILE |
| JOSUE ESTEVA ORTIZ | ADDRESS ON FILE |
| JOSUE FAS RAMIREZ | ADDRESS ON FILE |
| JOSUE FIGUEROA LOPEZ | ADDRESS ON FILE |
| JOSUE FIGUEROA NUNEZ | ADDRESS ON FILE |
| JOSUE FIGUEROA NUNEZ | ADDRESS ON FILE |
| JOSUE FIGUEROA NUNEZ | ADDRESS ON FILE |
| JOSUE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSUE FLORAN ADORNO | ADDRESS ON FILE |
| JOSUE FLORES LOPEZ | ADDRESS ON FILE |
| JOSUE G DIAZ ROSADO | ADDRESS ON FILE |
| JOSUE G LUCCA ALBINO | ADDRESS ON FILE |
| JOSUE G TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSUE GALINDEZ AGOSTO | ADDRESS ON FILE |
| JOSUE GARAY COTTO | ADDRESS ON FILE |
| JOSUE GARCIA LABOY | ADDRESS ON FILE |
| JOSUE GARCIA LABOY | ADDRESS ON FILE |
| JOSUE GAVILLAN MURIEL | ADDRESS ON FILE |
| JOSUE GINES ARNAU | ADDRESS ON FILE |
| JOSUE GINES ARNAU | ADDRESS ON FILE |
| JOSUE GINORIO PALERMO | ADDRESS ON FILE |
| JOSUE GONZALEZ MADERA | ADDRESS ON FILE |
| JOSUE GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSUE GONZALEZ RUIZ | ADDRESS ON FILE |
| JOSUE GONZALEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE GONZALEZ VALENTIN | ADDRESS ON FILE |
| JOSUE GOYCOCHEA ROMAN | ADDRESS ON FILE |
| JOSUE GREEN NEGRON | ADDRESS ON FILE |
| JOSUE HERNANDEZ ARCE | ADDRESS ON FILE |
| JOSUE HERNANDEZ CORTES | ADDRESS ON FILE |
| JOSUE HERNANDEZ CORTES | ADDRESS ON FILE |
| JOSUE HERNANDEZ LUGO | ADDRESS ON FILE |
| JOSUE HERNANDEZ SANABRIA | ADDRESS ON FILE |
| JOSUE HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSUE HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSUE HERRERA RODRIGUEZ | ADDRESS ON FILE |
| JOSUE I FERNANDEZ VIRELLA | ADDRESS ON FILE |
| JOSUE I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSUE I PADILLA COSTOSO | ADDRESS ON FILE |
| JOSUE I PINEIRO TORRES | ADDRESS ON FILE |
| JOSUE I QUIROS GOMEZ | ADDRESS ON FILE |
| JOSUE IRIZARRY MARRERO | ADDRESS ON FILE |
| JOSUE IRIZARRY MARRERO | ADDRESS ON FILE |
| JOSUE IVAN DIAZ | ADDRESS ON FILE |
| JOSUE J JIMENEZ SOTO | ADDRESS ON FILE |
| JOSUE J MAISONET MALDONADO | ADDRESS ON FILE |
| JOSUE J MENDEZ TORRES | ADDRESS ON FILE |
| JOSUE JESUS BURGOS | ADDRESS ON FILE |
| JOSUE JESUS JESUS | ADDRESS ON FILE |
| JOSUE JIMENEZ BAEZ | ADDRESS ON FILE |
| JOSUE JIMENEZ SALAS | ADDRESS ON FILE |
| JOSUE JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| JOSUE JO ALAYON | ADDRESS ON FILE |
| JOSUE JO CONCEPCION | ADDRESS ON FILE |
| JOSUE JO CONCEPCION | ADDRESS ON FILE |
| JOSUE JO DIAZ | ADDRESS ON FILE |
| JOSUE JO LUGO | ADDRESS ON FILE |
| JOSUE JO RODRIGUEZ | ADDRESS ON FILE |
| JOSUE JO RODRIGUEZ | ADDRESS ON FILE |
| JOSUE L CINTRON ALICEA | ADDRESS ON FILE |
| JOSUE L NIEVES JIMENEZ | ADDRESS ON FILE |
| JOSUE LAUREANO CINTRON | ADDRESS ON FILE |
| JOSUE LOPEZ CURBELO | ADDRESS ON FILE |
| JOSUE LOPEZ RIOS | ADDRESS ON FILE |
| JOSUE LOPEZ SANTANA | ADDRESS ON FILE |
| JOSUE M BETANCES RIVERA | ADDRESS ON FILE |
| JOSUE M BETANCES RIVERA | ADDRESS ON FILE |
| JOSUE M DELERME AYALA | ADDRESS ON FILE |
| JOSUE M GONZALEZ MONTERO | ADDRESS ON FILE |
| JOSUE M MORALES SAEZ | ADDRESS ON FILE |
| JOSUE M ORTIZ MARGARY | ADDRESS ON FILE |
| JOSUE M QUINONES ROMERO | ADDRESS ON FILE |
| JOSUE M QUINONES ROMERO | ADDRESS ON FILE |
| JOSUE M RODRIGUEZ VILLAREAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE M TOLEDO ZAYAS | ADDRESS ON FILE |
| JOSUE M TOLEDO ZAYAS | ADDRESS ON FILE |
| JOSUE M TOLEDO ZAYAS | ADDRESS ON FILE |
| JOSUE M TORRES RIVERA | ADDRESS ON FILE |
| JOSUE M VEGA SOTO | ADDRESS ON FILE |
| JOSUE MALDONADO GUZMAN | ADDRESS ON FILE |
| JOSUE MALDONADO IRIZARRY | ADDRESS ON FILE |
| JOSUE MALDONADO SANCHEZ | ADDRESS ON FILE |
| JOSUE MALDONADO VARGAS | ADDRESS ON FILE |
| JOSUE MALDONADO VARGAS | ADDRESS ON FILE |
| JOSUE MALDONADO VARGAS | ADDRESS ON FILE |
| JOSUE MARRERO SANCHEZ | ADDRESS ON FILE |
| JOSUE MARRERO TELLADO | ADDRESS ON FILE |
| JOSUE MARRERO TELLADO | ADDRESS ON FILE |
| JOSUE MARRERO TELLADO | ADDRESS ON FILE |
| JOSUE MARTINEZ AVILES | ADDRESS ON FILE |
| JOSUE MARTINEZ MATEO | ADDRESS ON FILE |
| JOSUE MARTINEZ MATEO | ADDRESS ON FILE |
| JOSUE MARTINEZ MATOS | ADDRESS ON FILE |
| JOSUE MARTINEZ MORALES | ADDRESS ON FILE |
| JOSUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSUE MAYOL ECHEVARRIA | ADDRESS ON FILE |
| JOSUE MAYOL ECHEVARRIA | ADDRESS ON FILE |
| JOSUE MEDINA DIAZ | ADDRESS ON FILE |
| JOSUE MEDINA DIAZ | ADDRESS ON FILE |
| JOSUE MEDINA DOMINGUEZ | ADDRESS ON FILE |
| JOSUE MELECIO ABREU | ADDRESS ON FILE |
| JOSUE MELENDEZ LOPEZ | ADDRESS ON FILE |
| JOSUE MELENDEZ MALDONADO | ADDRESS ON FILE |
| JOSUE MELENDEZ TORRES | ADDRESS ON FILE |
| JOSUE MENDEZ GARCIA | ADDRESS ON FILE |
| JOSUE MENDEZ PEREZ | ADDRESS ON FILE |
| JOSUE MERCADO NIEVES | ADDRESS ON FILE |
| JOSUE MERCADO ROMAN | ADDRESS ON FILE |
| JOSUE MIRANDA GARCIA | ADDRESS ON FILE |
| JOSUE MIRANDA ROSA | ADDRESS ON FILE |
| JOSUE MIRANDA ROSA | ADDRESS ON FILE |
| JOSUE MOJICA FRAGOSA | ADDRESS ON FILE |
| JOSUE MOLINARI ACEVEDO | ADDRESS ON FILE |
| JOSUE MOLINARI ACEVEDO | ADDRESS ON FILE |
| JOSUE MORADO | ADDRESS ON FILE |
| JOSUE MORALES CARO | ADDRESS ON FILE |
| JOSUE MORALES GARCIA | ADDRESS ON FILE |
| JOSUE MORALES IBARRONDO | ADDRESS ON FILE |
| JOSUE MORALES MADERA | ADDRESS ON FILE |
| JOSUE MORALES VEGA | ADDRESS ON FILE |
| JOSUE N BECERRIL RAMOS | ADDRESS ON FILE |
| JOSUE N BECERRIL RAMOS | ADDRESS ON FILE |
| JOSUE N FIGUEROA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE N RIVERA APONTE | ADDRESS ON FILE |
| JOSUE NAVARRO MELENDEZ | ADDRESS ON FILE |
| JOSUE NEGRON GARCIA | ADDRESS ON FILE |
| JOSUE NEGRON RIVERA | ADDRESS ON FILE |
| JOSUE NEGRON RIVERA | ADDRESS ON FILE |
| JOSUE NEGRON RIVERA | ADDRESS ON FILE |
| JOSUE NEGRON RIVERA | ADDRESS ON FILE |
| JOSUE NEGRON RIVERA | ADDRESS ON FILE |
| JOSUE NICOLE MALAVE | ADDRESS ON FILE |
| JOSUE NIEVES ROSARIO | ADDRESS ON FILE |
| JOSUE NIEVES SOSA | ADDRESS ON FILE |
| JOSUE O ACEVEDO RIVERA | ADDRESS ON FILE |
| JOSUE O COLON FONTANEZ | ADDRESS ON FILE |
| JOSUE O FLORES FIGUEROA | ADDRESS ON FILE |
| JOSUE O FLORES FIGUEROA | ADDRESS ON FILE |
| JOSUE O OCASIO ROSADO | ADDRESS ON FILE |
| JOSUE O QUINONEZ MORET | ADDRESS ON FILE |
| JOSUE OCASIO COLLAZO | ADDRESS ON FILE |
| JOSUE OLMO CONTES | ADDRESS ON FILE |
| JOSUE OLMO CONTES | ADDRESS ON FILE |
| JOSUE ORTEGA GONZALEZ | ADDRESS ON FILE |
| JOSUE ORTEGA TORRES | ADDRESS ON FILE |
| JOSUE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSUE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSUE ORTIZ ROSARI0 | ADDRESS ON FILE |
| JOSUE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSUE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSUE OZ SANCHEZ | ADDRESS ON FILE |
| JOSUE PACHECO TORRES | ADDRESS ON FILE |
| JOSUE PADIN AYALA | ADDRESS ON FILE |
| JOSUE PAGAN MATIAS | ADDRESS ON FILE |
| JOSUE PALMER DIAZ | ADDRESS ON FILE |
| JOSUE PEDROZA GUTIERREZ | ADDRESS ON FILE |
| JOSUE PEDROZA GUTIERREZ | ADDRESS ON FILE |
| JOSUE PEDROZA GUTIERREZ | ADDRESS ON FILE |
| JOSUE PELLOT PEREZ | ADDRESS ON FILE |
| JOSUE PELLOT PEREZ | ADDRESS ON FILE |
| JOSUE PEREZ CORDERO | ADDRESS ON FILE |
| JOSUE PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOSUE PEREZ MUNIZ | ADDRESS ON FILE |
| JOSUE PEREZ RAMOS | ADDRESS ON FILE |
| JOSUE PEREZ VERGARA | ADDRESS ON FILE |
| JOSUE PINEIRO MARQUEZ | ADDRESS ON FILE |
| JOSUE PINO RODRIGUEZ | ADDRESS ON FILE |
| JOSUE POLANCO MURPHY | ADDRESS ON FILE |
| JOSUE QUILES DELGADO | ADDRESS ON FILE |
| JOSUE R CENTENO MERCED | ADDRESS ON FILE |
| JOSUE R COLON MEDINA | ADDRESS ON FILE |
| JOSUE R ORTIZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE R PEREZ CRUZ | ADDRESS ON FILE |
| JOSUE R RESTO ROSA | ADDRESS ON FILE |
| JOSUE R RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSUE R TORRES CINTRON | ADDRESS ON FILE |
| JOSUE R TORRES CINTRON | ADDRESS ON FILE |
| JOSUE R VEGA VILLEGAS | ADDRESS ON FILE |
| JOSUE RAMIREZ ARROYO | ADDRESS ON FILE |
| JOSUE RAMOS ACEVEDO | ADDRESS ON FILE |
| JOSUE RAMOS CORDERO | ADDRESS ON FILE |
| JOSUE RAMOS CRESPO | ADDRESS ON FILE |
| JOSUE RAMOS CRUZ | ADDRESS ON FILE |
| JOSUE RAMOS ESPINOSA | ADDRESS ON FILE |
| JOSUE RAMOS PEREZ | ADDRESS ON FILE |
| JOSUE RAMOS RAMOS | ADDRESS ON FILE |
| JOSUE RENTAS HERNANDEZ | ADDRESS ON FILE |
| JOSUE REYES TIRADO | ADDRESS ON FILE |
| JOSUE RIJOS MERCADO | ADDRESS ON FILE |
| JOSUE RIVERA BULTRON | ADDRESS ON FILE |
| JOSUE RIVERA ECHEVARRIA | ADDRESS ON FILE |
| JOSUE RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSUE RIVERA MORALES | ADDRESS ON FILE |
| JOSUE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSUE RIVERA OTERO | ADDRESS ON FILE |
| JOSUE RIVERA ROLON | ADDRESS ON FILE |
| JOSUE ROBLES MARTINEZ | ADDRESS ON FILE |
| JOSUE ROBLES MARTINEZ | ADDRESS ON FILE |
| JOSUE ROBLES ROBLES | ADDRESS ON FILE |
| JOSUE RODRIGUEZ | ADDRESS ON FILE |
| JOSUE RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| JOSUE RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| JOSUE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSUE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSUE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSUE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSUE RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JOSUE ROLON RUIZ | ADDRESS ON FILE |
| JOSUE ROMAN | ADDRESS ON FILE |
| JOSUE ROMAN ORTIZ | ADDRESS ON FILE |
| JOSUE ROMAN ROMAN | ADDRESS ON FILE |
| JOSUE ROMERO MERCED | ADDRESS ON FILE |
| JOSUE ROSADO MALDONADO | ADDRESS ON FILE |
| JOSUE ROSADO MALDONADO | ADDRESS ON FILE |
| JOSUE ROSADO NAVEDO | ADDRESS ON FILE |
| JOSUE ROSADO SANTANA | ADDRESS ON FILE |
| JOSUE ROSARIO GONZALEZ | ADDRESS ON FILE |
| JOSUE ROSARIO GONZALEZ | ADDRESS ON FILE |
| JOSUE ROSARIO GONZALEZ | ADDRESS ON FILE |
| JOSUE ROSARIO NEVAREZ | ADDRESS ON FILE |
| JOSUE S JIMENEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE SANCHEZ ROSADO | ADDRESS ON FILE |
| JOSUE SANTIAGO BAEZ | ADDRESS ON FILE |
| JOSUE SANTIAGO MORALES | ADDRESS ON FILE |
| JOSUE SANTIAGO PEREZ | ADDRESS ON FILE |
| JOSUE SANTIAGO ROSARIO | ADDRESS ON FILE |
| JOSUE SANTIAGO ROSARIO | ADDRESS ON FILE |
| JOSUE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JOSUE SANTOS FEBLES | ADDRESS ON FILE |
| JOSUE SANTOS NEGRON | ADDRESS ON FILE |
| JOSUE SEPULVEDA REYES | ADDRESS ON FILE |
| JOSUE SILVERIO PAYANO | ADDRESS ON FILE |
| JOSUE SILVERIO PAYANO | ADDRESS ON FILE |
| JOSUE SOTO LLORET | ADDRESS ON FILE |
| JOSUE SOTO RUIZ | ADDRESS ON FILE |
| JOSUE TALAVERA ACEVEDO | ADDRESS ON FILE |
| JOSUE TAPIA MARTINEZ | ADDRESS ON FILE |
| JOSUE TORRES ALAMO | ADDRESS ON FILE |
| JOSUE TORRES ALAMO | ADDRESS ON FILE |
| JOSUE TORRES ALAMO | ADDRESS ON FILE |
| JOSUE TORRES ALAMO | ADDRESS ON FILE |
| JOSUE TORRES BANREY | ADDRESS ON FILE |
| JOSUE TORRES CASTRO | ADDRESS ON FILE |
| JOSUE TORRES FLORES | ADDRESS ON FILE |
| JOSUE TORRES MORENO | ADDRESS ON FILE |
| JOSUE V LORENZI ANTONETTY | ADDRESS ON FILE |
| JOSUE VALLEJO LOPEZ | ADDRESS ON FILE |
| JOSUE VAZQUEZ | ADDRESS ON FILE |
| JOSUE VAZQUEZ | ADDRESS ON FILE |
| JOSUE VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| JOSUE VELAZQUEZ MUNIZ | ADDRESS ON FILE |
| JOSUE VELAZQUEZ NIEVES | ADDRESS ON FILE |
| JOSUE VELEZ VERA | ADDRESS ON FILE |
| JOSUE VELEZ VERA | ADDRESS ON FILE |
| JOSUE VERA RODRIGUEZ | ADDRESS ON FILE |
| JOSUE VERGARA PEREZ | ADDRESS ON FILE |
| JOSUE VIERA SANTANA | ADDRESS ON FILE |
| JOSUE VILLANUEVA ESTEVES | ADDRESS ON FILE |
| JOSUE VILLEGAS | ADDRESS ON FILE |
| JOSUE WALKER VAZQUEZ | ADDRESS ON FILE |
| JOSUEL CARRASQUILLO GALARZA | ADDRESS ON FILE |
| JOSUEL FIGUEROA CARABALLO | ADDRESS ON FILE |
| JOSVIC J PEREZ MEDINA | ADDRESS ON FILE |
| JOSYMAEL LASSALLE ROMAN | ADDRESS ON FILE |
| JOUDY MENDEZ RIVERA | ADDRESS ON FILE |
| JOUDY MENDEZ RIVERA | ADDRESS ON FILE |
| JOUDY MENDEZ RIVERA | ADDRESS ON FILE |
| JOUDY MENDEZ RIVERA | ADDRESS ON FILE |
| JOUDY MENDEZ RIVERA | ADDRESS ON FILE |
| JOURLINE CARABALLO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOVA MARTINEZ MORALES | ADDRESS ON FILE |
| JOVA RAMIREZ ROJAS | ADDRESS ON FILE |
| JOVA VEGA HERNANDEZ | ADDRESS ON FILE |
| JOVAN ALMA PEREZ | ADDRESS ON FILE |
| JOVAN CRUZ PACHECO | ADDRESS ON FILE |
| JOVAN MORALES ORTIZ | ADDRESS ON FILE |
| JOVANA MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOVANA MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOVANI M NARVAEZ OLIVER | ADDRESS ON FILE |
| JOVANI ROSA VALENTIN | ADDRESS ON FILE |
| JOVANIE ALVAREZ ALMESTICA | ADDRESS ON FILE |
| JOVANIE EMMANUE L CRUZ SOTO | ADDRESS ON FILE |
| JOVANNA I FERMIN PENA | ADDRESS ON FILE |
| JOVANNA I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOVANNA PEREZ ROBLES | ADDRESS ON FILE |
| JOVANNIE ALEJANDRO CAMACHO | ADDRESS ON FILE |
| JOVANNY FERNANDEZ VELEZ | ADDRESS ON FILE |
| JOVANNY FLORES MARTINEZ | ADDRESS ON FILE |
| JOVANNY GONZALEZ | ADDRESS ON FILE |
| JOVANNY MONGE ROMAN | ADDRESS ON FILE |
| JOVANNY PEREZ ROLON | ADDRESS ON FILE |
| JOVANNY R GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOVANNY VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOVANY AGRONT FELICIANO | ADDRESS ON FILE |
| JOVANY BURGOS GARCIA | ADDRESS ON FILE |
| JOVANY BURGOS TORRES | ADDRESS ON FILE |
| JOVANY COLON SANTIAGO | ADDRESS ON FILE |
| JOVANY GARCIA VAZQUEZ | ADDRESS ON FILE |
| JOVANY JUSTINIANO ALMODOVAR | ADDRESS ON FILE |
| JOVANY RIVERA TORRES | ADDRESS ON FILE |
| JOVENNES R LOUIS SANTIAGO | ADDRESS ON FILE |
| JOVIAN SANTOS LEON | ADDRESS ON FILE |
| JOVILIANO SANTIAGO FLORES | ADDRESS ON FILE |
| JOVINA MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOVINA ORTIZ SERRANO | ADDRESS ON FILE |
| JOVINA RIVERA ORTIZ | ADDRESS ON FILE |
| JOVINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOVINA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JOVINA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JOVINA SANCHEZ MERCADO | ADDRESS ON FILE |
| JOVINO A CANDELARIA ALERS | ADDRESS ON FILE |
| JOVINO ANDRADES PIMENTEL | ADDRESS ON FILE |
| JOVINO ANDRADES PIMENTEL | ADDRESS ON FILE |
| JOVINO DIAZ ROBLEDO | ADDRESS ON FILE |
| JOVINO GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOVINO LABOY TORRES | ADDRESS ON FILE |
| JOVINO MARRERO RIVERA | ADDRESS ON FILE |
| JOVINO MATOS ROBLES | ADDRESS ON FILE |
| JOVINO ORTIZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOVINO PEREZ SANTIAGO | ADDRESS ON FILE |
| JOVINO ROSARIO CRUZ | ADDRESS ON FILE |
| JOVINO SANTIAGO CRUZ | ADDRESS ON FILE |
| JOVINO TORRES DIAZ | ADDRESS ON FILE |
| JOVINO TRINIDAD TRINIDAD | ADDRESS ON FILE |
| JOVINO VICENTE RIVERA | ADDRESS ON FILE |
| JOVITA ALERS GONZALEZ | ADDRESS ON FILE |
| JOVITA ALICEA VEGA | ADDRESS ON FILE |
| JOVITA ALICEA VEGA | ADDRESS ON FILE |
| JOVITA BAEZ ABREU | ADDRESS ON FILE |
| JOVITA BAEZ ABREU | ADDRESS ON FILE |
| JOVITA CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| JOVITA CRUZ HILERIO | ADDRESS ON FILE |
| JOVITA DEL VALLE | ADDRESS ON FILE |
| JOVITA ECHEVARRIA JOVITA | ADDRESS ON FILE |
| JOVITA GUZMAN COLON | ADDRESS ON FILE |
| JOVITA JIMENEZ MARDIAL | ADDRESS ON FILE |
| JOVITA LAUREANO LOPEZ | ADDRESS ON FILE |
| JOVITA LEGRAND MERCADO | ADDRESS ON FILE |
| JOVITA LEON RODRIGUEZ | ADDRESS ON FILE |
| JOVITA LEON SUSTACHE | ADDRESS ON FILE |
| JOVITA MARTINEZ CRUZ | ADDRESS ON FILE |
| JOVITA MARTINEZ RIVERA | ADDRESS ON FILE |
| JOVITA MOLINA MEDINA | ADDRESS ON FILE |
| JOVITA MOLINA ZENO | ADDRESS ON FILE |
| JOVITA OCASIO JORGE | ADDRESS ON FILE |
| JOVITA ORTIZ LUYANDO | ADDRESS ON FILE |
| JOVITA ORTIZ LUYANDO | ADDRESS ON FILE |
| JOVITA ORTIZ LUYANDO | ADDRESS ON FILE |
| JOVITA ORTIZ RIVERA | ADDRESS ON FILE |
| JOVITA ORTIZ RIVERA | ADDRESS ON FILE |
| JOVITA PEREZ CARPENA | ADDRESS ON FILE |
| JOVITA REYES GARCIA | ADDRESS ON FILE |
| JOVITA RIJOS MERCADO | ADDRESS ON FILE |
| JOVITA RIVERA ARZUAGA | ADDRESS ON FILE |
| JOVITA RIVERA CRUZ | ADDRESS ON FILE |
| JOVITA RIVERA RIVERA | ADDRESS ON FILE |
| JOVITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOVITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOVITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOVITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOVITA ROMERO OQUENDO | ADDRESS ON FILE |
| JOVITA ROSARIO RIVERA | ADDRESS ON FILE |
| JOVITA SANCHEZ ALDEA | ADDRESS ON FILE |
| JOVITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOVITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOVITA TAVAREZ | ADDRESS ON FILE |
| JOVITA TORO ORTEGA | ADDRESS ON FILE |
| JOVITA VEGA PEDROGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOVITA VELEZ VELEZ | ADDRESS ON FILE |
| JOVITO ANDALUZ RODRIGUEZ | ADDRESS ON FILE |
| JOVITO MIRO ALVARADO | ADDRESS ON FILE |
| JOVITO MIRO CRUZ | ADDRESS ON FILE |
| JOVITO OSORIO TAPIA | ADDRESS ON FILE |
| JOXSEL O LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOY L ROMERO JIMENEZ | ADDRESS ON FILE |
| JOYCE BAEZ RIVERA | ADDRESS ON FILE |
| JOYCE CALDERON ROSADO | ADDRESS ON FILE |
| JOYCE CRAIG DE MOYA | ADDRESS ON FILE |
| JOYCE D RIVERA PADUA | ADDRESS ON FILE |
| JOYCE E FONT RUSK | ADDRESS ON FILE |
| JOYCE G SANTIAGO SALGADO | ADDRESS ON FILE |
| JOYCE GARDESLEN LESPIER | ADDRESS ON FILE |
| JOYCE GONZALEZ NIEVES | ADDRESS ON FILE |
| JOYCE I HERNANDEZ CHINIQUE | ADDRESS ON FILE |
| JOYCE L VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOYCE L VIERA CAMACHO | ADDRESS ON FILE |
| JOYCE LLANOS ANDINO | ADDRESS ON FILE |
| JOYCE LOPEZ ROBLES | ADDRESS ON FILE |
| JOYCE LOPEZ ROBLES | ADDRESS ON FILE |
| JOYCE M ACEVEDO RAMIREZ | ADDRESS ON FILE |
| JOYCE M MARRERO CINTRON | ADDRESS ON FILE |
| JOYCE M NEGRON VAZQUEZ | ADDRESS ON FILE |
| JOYCE M NEGRON VAZQUEZ | ADDRESS ON FILE |
| JOYCE M NEGRON VAZQUEZ | ADDRESS ON FILE |
| JOYCE M RIVERA LOPEZ | ADDRESS ON FILE |
| JOYCE MOLINA JIMENEZ | ADDRESS ON FILE |
| JOYCE QUEVEDO CRUZ | ADDRESS ON FILE |
| JOYCE QUEVEDO CRUZ | ADDRESS ON FILE |
| JOYCE RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JOYCE SANTISTEBAN PADRO | ADDRESS ON FILE |
| JOYCE Y PEREZ VEGA | ADDRESS ON FILE |
| JOYCELYN MILLS | ADDRESS ON FILE |
| JOYLEEN BONILLA GARAY | ADDRESS ON FILE |
| JOYNETTE P TORRES LA COURT | ADDRESS ON FILE |
| JOZAIRY ALVAREZ IRIZARRY | ADDRESS ON FILE |
| JPEDRO J AMARO ALVAREZ | ADDRESS ON FILE |
| JR E JOSEO TORRES | ADDRESS ON FILE |
| JR P FRONTANES YEYE | ADDRESS ON FILE |
| JR ROJAS RIVERA | ADDRESS ON FILE |
| JSANTANA JOZBIN | ADDRESS ON FILE |
| JSOE A ORTIZ RIVERA | ADDRESS ON FILE |
| JUA LARRIUZ CALDERO | ADDRESS ON FILE |
| JUALY MARTINEZ QUINONES | ADDRESS ON FILE |
| JUAN A A ALCAZAR RUIZ | ADDRESS ON FILE |
| JUAN A A ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A A BELTRAN MENENDEZ | ADDRESS ON FILE |
| JUAN A A BERRIOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN A A BETANCOURT MORALES | ADDRESS ON FILE |
| JUAN A A CALO BIRRIEL | ADDRESS ON FILE |
| JUAN A A CARDONA GONZALEZ | ADDRESS ON FILE |
| JUAN A A CINTRON PEREZ | ADDRESS ON FILE |
| JUAN A A COLON COLON | ADDRESS ON FILE |
| JUAN A A COLON PEREZ | ADDRESS ON FILE |
| JUAN A A COSME RIVERA | ADDRESS ON FILE |
| JUAN A A DELGADO SERRANO | ADDRESS ON FILE |
| JUAN A A ENGLAND AYALA | ADDRESS ON FILE |
| JUAN A A GARCIA CORDERO | ADDRESS ON FILE |
| JUAN A A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A A GONZALEZ VEGA | ADDRESS ON FILE |
| JUAN A A IRIZARRY LOPEZ | ADDRESS ON FILE |
| JUAN A A JESUS HERNANDEZ | ADDRESS ON FILE |
| JUAN A A JESUS HERNANDEZ | ADDRESS ON FILE |
| JUAN A A JESUS HERNANDEZ | ADDRESS ON FILE |
| JUAN A A JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUAN A A LANZA ROSADO | ADDRESS ON FILE |
| JUAN A A LEON ENCHAUTEGUI | ADDRESS ON FILE |
| JUAN A A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A A MALDONADO SOTO | ADDRESS ON FILE |
| JUAN A A MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN A A MARRERO ROSADO | ADDRESS ON FILE |
| JUAN A A MARRERO ROSADO | ADDRESS ON FILE |
| JUAN A A OSORIO DIAZ | ADDRESS ON FILE |
| JUAN A A PAGAN ORTIZ | ADDRESS ON FILE |
| JUAN A A PEREZ TORRES | ADDRESS ON FILE |
| JUAN A A RAMOS GOMEZ | ADDRESS ON FILE |
| JUAN A A RAMOS MARRERO | ADDRESS ON FILE |
| JUAN A A RIOS NEGRON | ADDRESS ON FILE |
| JUAN A A RIVERA NIEVES | ADDRESS ON FILE |
| JUAN A A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A A RODRIGUEZ DELGADO | ADDRESS ON FILE |
| JUAN A A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A A SANTOS ROLON | ADDRESS ON FILE |
| JUAN A A SANTOS ROLON | ADDRESS ON FILE |
| JUAN A A SERRANO AYALA | ADDRESS ON FILE |
| JUAN A A VALLE ROSA | ADDRESS ON FILE |
| JUAN A A VALLE ROSA | ADDRESS ON FILE |
| JUAN A A VAZQUEZ VALENTIN | ADDRESS ON FILE |
| JUAN A A VEGA CORDERO | ADDRESS ON FILE |
| JUAN A A VELAZQUEZ ROSADO | ADDRESS ON FILE |
| JUAN A ABAD SANTOS | ADDRESS ON FILE |
| JUAN A ACABA COLLAZO | ADDRESS ON FILE |
| JUAN A ACARON SOUFRONT | ADDRESS ON FILE |
| JUAN A ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| JUAN A ACEVEDO PEREZ | ADDRESS ON FILE |
| JUAN A ACEVEDO RUIZ | ADDRESS ON FILE |
| JUAN A ACEVEDO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A ACEVEDO RUIZ | ADDRESS ON FILE |
| JUAN A ACHINEA LOPEZ | ADDRESS ON FILE |
| JUAN A ACOSTA SOTO | ADDRESS ON FILE |
| JUAN A ADORNO OCASIO | ADDRESS ON FILE |
| JUAN A ADORNO OCASIO | ADDRESS ON FILE |
| JUAN A AGRINZONI PASTRANA | ADDRESS ON FILE |
| JUAN A AGRON RODRIGUEZ | ADDRESS ON FILE |
| JUAN A AGUILAR | ADDRESS ON FILE |
| JUAN A AGUIRRE COLON | ADDRESS ON FILE |
| JUAN A ALAGO GONZALEZ | ADDRESS ON FILE |
| JUAN A ALAGO VARGAS | ADDRESS ON FILE |
| JUAN A ALAMEDA HERNANDEZ | ADDRESS ON FILE |
| JUAN A ALBINO TORRES | ADDRESS ON FILE |
| JUAN A ALEJANDRO MARTINEZ | ADDRESS ON FILE |
| JUAN A ALGARIN MAYSONET | ADDRESS ON FILE |
| JUAN A ALICEA AVILES | ADDRESS ON FILE |
| JUAN A ALICEA BRUNO | ADDRESS ON FILE |
| JUAN A ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A ALMEYDA SOTOMAYOR | ADDRESS ON FILE |
| JUAN A ALMEYDA SOTOMAYOR | ADDRESS ON FILE |
| JUAN A ALVAREZ CARRERO | ADDRESS ON FILE |
| JUAN A ALVAREZ ESCRIBANO | ADDRESS ON FILE |
| JUAN A ALVAREZ NEGRON | ADDRESS ON FILE |
| JUAN A ALVERIO ORTIZ | ADDRESS ON FILE |
| JUAN A ANDUJAR RAMIREZ | ADDRESS ON FILE |
| JUAN A ANGLERO RIVERA | ADDRESS ON FILE |
| JUAN A APONTE DELGADO | ADDRESS ON FILE |
| JUAN A APONTE FEBLES | ADDRESS ON FILE |
| JUAN A APONTE HERNANDEZ | ADDRESS ON FILE |
| JUAN A APONTE RUIZ | ADDRESS ON FILE |
| JUAN A APONTE RUIZ | ADDRESS ON FILE |
| JUAN A APONTE RUIZ | ADDRESS ON FILE |
| JUAN A APONTE RUIZ | ADDRESS ON FILE |
| JUAN A APONTE SERRANO | ADDRESS ON FILE |
| JUAN A AQUINO MALDONADO | ADDRESS ON FILE |
| JUAN A AQUINO OLAVARIA | ADDRESS ON FILE |
| JUAN A AQUINO SOTO | ADDRESS ON FILE |
| JUAN A ARROYO CRUZ | ADDRESS ON FILE |
| JUAN A ARROYO RIVERA | ADDRESS ON FILE |
| JUAN A ARROYO ROSADO | ADDRESS ON FILE |
| JUAN A ARROYO VIERA | ADDRESS ON FILE |
| JUAN A ARROYO VIERA | ADDRESS ON FILE |
| JUAN A ARZUAGA VERGARA | ADDRESS ON FILE |
| JUAN A AVILA CUEVAS | ADDRESS ON FILE |
| JUAN A AVILA ORTIZ | ADDRESS ON FILE |
| JUAN A AYALA ANDRADE | ADDRESS ON FILE |
| JUAN A AYALA MARTINEZ | ADDRESS ON FILE |
| JUAN A AYALA PENA | ADDRESS ON FILE |
| JUAN A AYALA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A BAEZ GONZALEZ | ADDRESS ON FILE |
| JUAN A BAEZ LEBRON | ADDRESS ON FILE |
| JUAN A BAEZ NIEVES | ADDRESS ON FILE |
| JUAN A BAEZ ROSARIO | ADDRESS ON FILE |
| JUAN A BAEZ SANTIAGO | ADDRESS ON FILE |
| JUAN A BAEZ SANTIAGO | ADDRESS ON FILE |
| JUAN A BANCH PERDOMO | ADDRESS ON FILE |
| JUAN A BARBOSA DIAZ | ADDRESS ON FILE |
| JUAN A BARLUCEA CORDOVES | ADDRESS ON FILE |
| JUAN A BARRIOS ALMA | ADDRESS ON FILE |
| JUAN A BATISTA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A BAUTISTA TORRES | ADDRESS ON FILE |
| JUAN A BAUTISTA TORRES | ADDRESS ON FILE |
| JUAN A BAUTISTA TORRES | ADDRESS ON FILE |
| JUAN A BERDECIA PEREZ | ADDRESS ON FILE |
| JUAN A BERNART GONZALEZ | ADDRESS ON FILE |
| JUAN A BERNART GONZALEZ | ADDRESS ON FILE |
| JUAN A BERNART ORTIZ | ADDRESS ON FILE |
| JUAN A BERNIER RIVERA | ADDRESS ON FILE |
| JUAN A BERRIOS MALDONADO | ADDRESS ON FILE |
| JUAN A BETANCOURT GONZALEZ | ADDRESS ON FILE |
| JUAN A BLASINI | ADDRESS ON FILE |
| JUAN A BORDONADA FIGUEROA | ADDRESS ON FILE |
| JUAN A BORGES ORTIZ | ADDRESS ON FILE |
| JUAN A BORIA REYES | ADDRESS ON FILE |
| JUAN A BORRERO BERMUDEZ | ADDRESS ON FILE |
| JUAN A BOSCANA CINTRON | ADDRESS ON FILE |
| JUAN A BOSCANA CINTRON | ADDRESS ON FILE |
| JUAN A BULTRON GONZALEZ | ADDRESS ON FILE |
| JUAN A BURGOS SANTA | ADDRESS ON FILE |
| JUAN A CABRERA COLON | ADDRESS ON FILE |
| JUAN A CABRERA PAGAN | ADDRESS ON FILE |
| JUAN A CACERES CRUZ | ADDRESS ON FILE |
| JUAN A CACERES MENDEZ | ADDRESS ON FILE |
| JUAN A CALDERO PEREZ | ADDRESS ON FILE |
| JUAN A CALDERON CIRINO | ADDRESS ON FILE |
| JUAN A CALDERON NIEVES | ADDRESS ON FILE |
| JUAN A CALLAZO | ADDRESS ON FILE |
| JUAN A CALO RIVERA | ADDRESS ON FILE |
| JUAN A CAMACHO CASTRO | ADDRESS ON FILE |
| JUAN A CAMACHO CASTRO | ADDRESS ON FILE |
| JUAN A CAMACHO CASTRO | ADDRESS ON FILE |
| JUAN A CAMACHO RAMIREZ | ADDRESS ON FILE |
| JUAN A CAMPOS MANGUAL | ADDRESS ON FILE |
| JUAN A CANDELARIA ACEVEDO | ADDRESS ON FILE |
| JUAN A CANDELARIA ALICEA | ADDRESS ON FILE |
| JUAN A CANDELARIA CANDELARIA | ADDRESS ON FILE |
| JUAN A CAPELES QUINONES | ADDRESS ON FILE |
| JUAN A CARABALLO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CARABALLO VALENTIN | ADDRESS ON FILE |
| JUAN A CARDONA VILLANUEVA | ADDRESS ON FILE |
| JUAN A CARO SANCHEZ | ADDRESS ON FILE |
| JUAN A CARRERO VALENTIN | ADDRESS ON FILE |
| JUAN A CASTILLO RIVERA | ADDRESS ON FILE |
| JUAN A CASTRO CARRASQUILLO | ADDRESS ON FILE |
| JUAN A CASTRO CARRASQUILLO | ADDRESS ON FILE |
| JUAN A CASTRO CRUZ | ADDRESS ON FILE |
| JUAN A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CASTRO SANTIAGO | ADDRESS ON FILE |
| JUAN A CERVANTES OSORIO | ADDRESS ON FILE |
| JUAN A CINTRON TORRES | ADDRESS ON FILE |
| JUAN A CIRINO MARTINEZ | ADDRESS ON FILE |
| JUAN A CLAUDIO MARTINEZ | ADDRESS ON FILE |
| JUAN A COLLAZO RIVERA | ADDRESS ON FILE |
| JUAN A COLON COLON | ADDRESS ON FILE |
| JUAN A COLON COLON | ADDRESS ON FILE |
| JUAN A COLON COLON | ADDRESS ON FILE |
| JUAN A COLON COLON | ADDRESS ON FILE |
| JUAN A COLON COLON | ADDRESS ON FILE |
| JUAN A COLON CORTIJO | ADDRESS ON FILE |
| JUAN A COLON GOMEZ | ADDRESS ON FILE |
| JUAN A COLON MEN | ADDRESS ON FILE |
| JUAN A COLON MEN | ADDRESS ON FILE |
| JUAN A COLON PENA | ADDRESS ON FILE |
| JUAN A COLON PENA | ADDRESS ON FILE |
| JUAN A COLON RIVERA | ADDRESS ON FILE |
| JUAN A COLON RIVERA | ADDRESS ON FILE |
| JUAN A COLON RIVERA | ADDRESS ON FILE |
| JUAN A COLON RODRIGUEZ | ADDRESS ON FILE |
| JUAN A COLON ROSADO | ADDRESS ON FILE |
| JUAN A COLON SANTIAGO | ADDRESS ON FILE |
| JUAN A COLON TORRES | ADDRESS ON FILE |
| JUAN A CONDE VIERA | ADDRESS ON FILE |
| JUAN A CONTRERAS CAEZ | ADDRESS ON FILE |
| JUAN A CONTRERAS GOMEZ | ADDRESS ON FILE |
| JUAN A CORCHADO VARGAS | ADDRESS ON FILE |
| JUAN A CORDERO PEREZ | ADDRESS ON FILE |
| JUAN A CORDERO RIVERA | ADDRESS ON FILE |
| JUAN A CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CORDERO SOLIS | ADDRESS ON FILE |
| JUAN A CORDERO SOLIS | ADDRESS ON FILE |
| JUAN A CORDOVA BELTRAN | ADDRESS ON FILE |
| JUAN A CORDOVA BELTRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A CORDOVA PAGAN | ADDRESS ON FILE |
| JUAN A CORREA REYES | ADDRESS ON FILE |
| JUAN A CORREA ROSADO | ADDRESS ON FILE |
| JUAN A CORTES PAGAN | ADDRESS ON FILE |
| JUAN A CORTES REYES | ADDRESS ON FILE |
| JUAN A CORTES ROSADO | ADDRESS ON FILE |
| JUAN A CORTES VELEZ | ADDRESS ON FILE |
| JUAN A COSME HERNANDEZ | ADDRESS ON FILE |
| JUAN A COSME SANTIAGO | ADDRESS ON FILE |
| JUAN A COTTO TORRES | ADDRESS ON FILE |
| JUAN A CRUZ AGUILAR | ADDRESS ON FILE |
| JUAN A CRUZ LOPEZ | ADDRESS ON FILE |
| JUAN A CRUZ LOPEZ | ADDRESS ON FILE |
| JUAN A CRUZ LOPEZ | ADDRESS ON FILE |
| JUAN A CRUZ MALDONADO | ADDRESS ON FILE |
| JUAN A CRUZ MANZANO | ADDRESS ON FILE |
| JUAN A CRUZ MERCADO | ADDRESS ON FILE |
| JUAN A CRUZ MORA | ADDRESS ON FILE |
| JUAN A CRUZ MUNIZ | ADDRESS ON FILE |
| JUAN A CRUZ RAMIREZ | ADDRESS ON FILE |
| JUAN A CRUZ REYES | ADDRESS ON FILE |
| JUAN A CRUZ REYES | ADDRESS ON FILE |
| JUAN A CRUZ REYES | ADDRESS ON FILE |
| JUAN A CRUZ RIVERA | ADDRESS ON FILE |
| JUAN A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CRUZ SALCEDO | ADDRESS ON FILE |
| JUAN A CRUZ SANTANA | ADDRESS ON FILE |
| JUAN A CRUZ VELEZ | ADDRESS ON FILE |
| JUAN A CUBERO SANTIAGO | ADDRESS ON FILE |
| JUAN A DAVILA | ADDRESS ON FILE |
| JUAN A DAVILA BATISTA | ADDRESS ON FILE |
| JUAN A DAVILA BATISTA | ADDRESS ON FILE |
| JUAN A DAVILA DIAZ | ADDRESS ON FILE |
| JUAN A DAVILA VALENTIN | ADDRESS ON FILE |
| JUAN A DE JESUS | ADDRESS ON FILE |
| JUAN A DE JESUS APONTE | ADDRESS ON FILE |
| JUAN A DE JESUS DIAZ | ADDRESS ON FILE |
| JUAN A DE JESUS DIAZ | ADDRESS ON FILE |
| JUAN A DE JESUS FLORES | ADDRESS ON FILE |
| JUAN A DE JESUS LAUREANO | ADDRESS ON FILE |
| JUAN A DE JESUS LOZANO | ADDRESS ON FILE |
| JUAN A DE JESUS LOZANO | ADDRESS ON FILE |
| JUAN A DE JESUS PEGUERO | ADDRESS ON FILE |
| JUAN A DE JESUS RIVERA | ADDRESS ON FILE |
| JUAN A DE JESUS RIVERA | ADDRESS ON FILE |
| JUAN A DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUAN A DE JESUS ROSADO | ADDRESS ON FILE |
| JUAN A DE JESUS SERBIA | ADDRESS ON FILE |
| JUAN A DE JESUS SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A DE JESUS TORRES | ADDRESS ON FILE |
| JUAN A DE LA PAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A DE LEON DE LEON | ADDRESS ON FILE |
| JUAN A DE LEON PARIS | ADDRESS ON FILE |
| JUAN A DE LEON REYES | ADDRESS ON FILE |
| JUAN A DE LEON RODRIGUEZ | ADDRESS ON FILE |
| JUAN A DEL RIOS GARCIA | ADDRESS ON FILE |
| JUAN A DEL VALLE | ADDRESS ON FILE |
| JUAN A DEL VALLE | ADDRESS ON FILE |
| JUAN A DEL VALLE FERNANDEZ | ADDRESS ON FILE |
| JUAN A DEL VALLE ORTEGA | ADDRESS ON FILE |
| JUAN A DELGADO NIEVES | ADDRESS ON FILE |
| JUAN A DELGADO SAN | ADDRESS ON FILE |
| JUAN A DENIS CONDE | ADDRESS ON FILE |
| JUAN A DIAZ | ADDRESS ON FILE |
| JUAN A DIAZ ALVAREZ | ADDRESS ON FILE |
| JUAN A DIAZ DAVILA | ADDRESS ON FILE |
| JUAN A DIAZ FONTANEZ | ADDRESS ON FILE |
| JUAN A DIAZ FONTANEZ | ADDRESS ON FILE |
| JUAN A DIAZ MARQUEZ | ADDRESS ON FILE |
| JUAN A DIAZ MONTANEZ | ADDRESS ON FILE |
| JUAN A DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN A DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN A DIAZ PADILLA | ADDRESS ON FILE |
| JUAN A DIAZ PAGAN | ADDRESS ON FILE |
| JUAN A DIAZ PAGAN | ADDRESS ON FILE |
| JUAN A DIAZ PAGAN | ADDRESS ON FILE |
| JUAN A DIAZ RIOS | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A DIAZ TORRES | ADDRESS ON FILE |
| JUAN A DIAZ VAZQUEZ | ADDRESS ON FILE |
| JUAN A DOMENECH FELICIANO | ADDRESS ON FILE |
| JUAN A DOMENECH MOLINA | ADDRESS ON FILE |
| JUAN A DONATO BERMUDEZ | ADDRESS ON FILE |
| JUAN A DUCOS MIRANDA | ADDRESS ON FILE |
| JUAN A DUMENG RODRIGUEZ | ADDRESS ON FILE |
| JUAN A ELIZA BAEZ | ADDRESS ON FILE |
| JUAN A ENCARNACION FLORES | ADDRESS ON FILE |
| JUAN A ESMURRIA PLUGUEZ | ADDRESS ON FILE |
| JUAN A ESPINO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A ESPINOSA ALDOY | ADDRESS ON FILE |
| JUAN A ESPINOSA ARROYO | ADDRESS ON FILE |
| JUAN A ESPINOSA REYES | ADDRESS ON FILE |
| JUAN A ESTRADA NERIS | ADDRESS ON FILE |
| JUAN A ESTRELLA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A FALERO PEREZ | ADDRESS ON FILE |
| JUAN A FANTAUZZI DE LA CRUZ | ADDRESS ON FILE |
| JUAN A FELICIANO GALVAN | ADDRESS ON FILE |
| JUAN A FELICIE RAMOS | ADDRESS ON FILE |
| JUAN A FERNANDEZ MARRERO | ADDRESS ON FILE |
| JUAN A FERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUAN A FERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN A FIGUEROA MILLAN | ADDRESS ON FILE |
| JUAN A FIGUEROA RIOS | ADDRESS ON FILE |
| JUAN A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A FIGUEROA SOTO | ADDRESS ON FILE |
| JUAN A FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JUAN A FLORES RUIZ | ADDRESS ON FILE |
| JUAN A FRANCO ALEJANDRO | ADDRESS ON FILE |
| JUAN A FRATICELLI CABRERA | ADDRESS ON FILE |
| JUAN A FRAU ESCUDERO | ADDRESS ON FILE |
| JUAN A FRESSE GONZALEZ | ADDRESS ON FILE |
| JUAN A FUSTE TORRES | ADDRESS ON FILE |
| JUAN A FUSTE TORRES | ADDRESS ON FILE |
| JUAN A GALAFA SIERRA | ADDRESS ON FILE |
| JUAN A GARCIA COLLAZO | ADDRESS ON FILE |
| JUAN A GARCIA CRUZ | ADDRESS ON FILE |
| JUAN A GARCIA GARCIA | ADDRESS ON FILE |
| JUAN A GARCIA LOZADA | ADDRESS ON FILE |
| JUAN A GARCIA MOJICA | ADDRESS ON FILE |
| JUAN A GARCIA MOJICA | ADDRESS ON FILE |
| JUAN A GARCIA MORALES | ADDRESS ON FILE |
| JUAN A GARCIA RIVERA | ADDRESS ON FILE |
| JUAN A GARCIA RIVERA | ADDRESS ON FILE |
| JUAN A GARCIA ROSARIO | ADDRESS ON FILE |
| JUAN A GARCIA ROSARIO | ADDRESS ON FILE |
| JUAN A GARCIA VILLANUEVA | ADDRESS ON FILE |
| JUAN A GERENA RAMIREZ | ADDRESS ON FILE |
| JUAN A GIL BORGOS | ADDRESS ON FILE |
| JUAN A GINES VAZQUEZ | ADDRESS ON FILE |
| JUAN A GINES VAZQUEZ | ADDRESS ON FILE |
| JUAN A GINES VAZQUEZ | ADDRESS ON FILE |
| JUAN A GINES VAZQUEZ | ADDRESS ON FILE |
| JUAN A GINES VEGA | ADDRESS ON FILE |
| JUAN A GIULIANI PONCE D LEON | ADDRESS ON FILE |
| JUAN A GOMEZ CRUZ | ADDRESS ON FILE |
| JUAN A GONZALEZ ARCE | ADDRESS ON FILE |
| JUAN A GONZALEZ ARCE | ADDRESS ON FILE |
| JUAN A GONZALEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A GONZALEZ CEPERO | ADDRESS ON FILE |
| JUAN A GONZALEZ CEPERO | ADDRESS ON FILE |
| JUAN A GONZALEZ CRUZ | ADDRESS ON FILE |
| JUAN A GONZALEZ DIAZ | ADDRESS ON FILE |
| JUAN A GONZALEZ FELICIANO | ADDRESS ON FILE |
| JUAN A GONZALEZ FENEQUE | ADDRESS ON FILE |
| JUAN A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN A GONZALEZ LATORRE | ADDRESS ON FILE |
| JUAN A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JUAN A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JUAN A GONZALEZ MATOS | ADDRESS ON FILE |
| JUAN A GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN A GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN A GONZALEZ OSORIO | ADDRESS ON FILE |
| JUAN A GONZALEZ PAGAN | ADDRESS ON FILE |
| JUAN A GONZALEZ PAGAN | ADDRESS ON FILE |
| JUAN A GONZALEZ PEREZ | ADDRESS ON FILE |
| JUAN A GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A GONZALEZ ROMAN | ADDRESS ON FILE |
| JUAN A GONZALEZ SALDANA | ADDRESS ON FILE |
| JUAN A GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN A GRAJALES ROSA | ADDRESS ON FILE |
| JUAN A GRAULAU CLASS | ADDRESS ON FILE |
| JUAN A GUADALUPE MAYMI | ADDRESS ON FILE |
| JUAN A GUTIERREZ GUILLEN | ADDRESS ON FILE |
| JUAN A GUZMAN FIGUEROA | ADDRESS ON FILE |
| JUAN A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN A HERNANDEZ MERCADO | ADDRESS ON FILE |
| JUAN A HERNANDEZ MERCADO | ADDRESS ON FILE |
| JUAN A HERNANDEZ PAGAN | ADDRESS ON FILE |
| JUAN A HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN A HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN A HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN A HERNANDEZ PORRATA | ADDRESS ON FILE |
| JUAN A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN A HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JUAN A HERNANDEZ SUAREZ | ADDRESS ON FILE |
| JUAN A HIRALDO BURGOS | ADDRESS ON FILE |
| JUAN A HIRALDO ROHENA | ADDRESS ON FILE |
| JUAN A HIRALDO ROHENA | ADDRESS ON FILE |
| JUAN A IBANEZ CABAN | ADDRESS ON FILE |
| JUAN A IRIZARRY | ADDRESS ON FILE |
| JUAN A IRIZARRY ACEVEDO | ADDRESS ON FILE |
| JUAN A IRIZARRY QUINONES | ADDRESS ON FILE |
| JUAN A IRIZARRY TOLEDO | ADDRESS ON FILE |
| JUAN A JACKSON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A JACKSON RODRIGUEZ | ADDRESS ON FILE |
| JUAN A JESUS RIVERA | ADDRESS ON FILE |
| JUAN A JIMENEZ ROMAN | ADDRESS ON FILE |
| JUAN A LABOY CHARRIEZ | ADDRESS ON FILE |
| JUAN A LABOY SANCHEZ | ADDRESS ON FILE |
| JUAN A LAFUENTE ORTIZ | ADDRESS ON FILE |
| JUAN A LAFUENTE RIVERA | ADDRESS ON FILE |
| JUAN A LAFUENTE RIVERA | ADDRESS ON FILE |
| JUAN A LANZA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A LARROY RODRIGUEZ | ADDRESS ON FILE |
| JUAN A LARROY RODRIGUEZ | ADDRESS ON FILE |
| JUAN A LARROY RODRIGUEZ | ADDRESS ON FILE |
| JUAN A LARROY RODRIGUEZ | ADDRESS ON FILE |
| JUAN A LAUREANO ROSARIO | ADDRESS ON FILE |
| JUAN A LEON CANDELARIO | ADDRESS ON FILE |
| JUAN A LEON GARCIA | ADDRESS ON FILE |
| JUAN A LEON GARCIA | ADDRESS ON FILE |
| JUAN A LEON GOMEZ | ADDRESS ON FILE |
| JUAN A LOPEZ AGOSTO | ADDRESS ON FILE |
| JUAN A LOPEZ BENITEZ | ADDRESS ON FILE |
| JUAN A LOPEZ BERMUDEZ | ADDRESS ON FILE |
| JUAN A LOPEZ BERMUDEZ | ADDRESS ON FILE |
| JUAN A LOPEZ BERMUDEZ | ADDRESS ON FILE |
| JUAN A LOPEZ CEBALLOS | ADDRESS ON FILE |
| JUAN A LOPEZ COLON | ADDRESS ON FILE |
| JUAN A LOPEZ CRUZ | ADDRESS ON FILE |
| JUAN A LOPEZ CUSTODIO | ADDRESS ON FILE |
| JUAN A LOPEZ FONSECA | ADDRESS ON FILE |
| JUAN A LOPEZ FONSECA | ADDRESS ON FILE |
| JUAN A LOPEZ GARCIA | ADDRESS ON FILE |
| JUAN A LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUAN A LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUAN A LOPEZ MORALES | ADDRESS ON FILE |
| JUAN A LOPEZ PABON | ADDRESS ON FILE |
| JUAN A LOPEZ QUILES | ADDRESS ON FILE |
| JUAN A LOPEZ RIOS | ADDRESS ON FILE |
| JUAN A LOPEZ RIOS | ADDRESS ON FILE |
| JUAN A LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN A LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN A LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN A LORENZO ONEILL | ADDRESS ON FILE |
| JUAN A LOZADA FERRER | ADDRESS ON FILE |
| JUAN A LOZADA FERRER | ADDRESS ON FILE |
| JUAN A LOZADA RIVERA | ADDRESS ON FILE |
| JUAN A LOZADA RIVERA | ADDRESS ON FILE |
| JUAN A LUCIANO CORREA | ADDRESS ON FILE |
| JUAN A LUGO MENDEZ | ADDRESS ON FILE |
| JUAN A LUGO PEREZ | ADDRESS ON FILE |
| JUAN A LUGO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A LUGO RAMOS | ADDRESS ON FILE |
| JUAN A LUGO RIVERA | ADDRESS ON FILE |
| JUAN A MACHADO MARTINEZ | ADDRESS ON FILE |
| JUAN A MAISONET FELICIANO | ADDRESS ON FILE |
| JUAN A MAISONET FELICIANO | ADDRESS ON FILE |
| JUAN A MAISONET RIVERA | ADDRESS ON FILE |
| JUAN A MALAVE MENDOZA | ADDRESS ON FILE |
| JUAN A MALDONADO ADORNO | ADDRESS ON FILE |
| JUAN A MALDONADO ADORNO | ADDRESS ON FILE |
| JUAN A MALDONADO ALVAREZ | ADDRESS ON FILE |
| JUAN A MALDONADO ALVAREZ | ADDRESS ON FILE |
| JUAN A MALDONADO PEREZ | ADDRESS ON FILE |
| JUAN A MALDONADO PEREZ | ADDRESS ON FILE |
| JUAN A MALDONADO VAZQUEZ | ADDRESS ON FILE |
| JUAN A MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| JUAN A MARQUES DIAZ | ADDRESS ON FILE |
| JUAN A MARQUEZ FELICIANO | ADDRESS ON FILE |
| JUAN A MARQUEZ RIVERA | ADDRESS ON FILE |
| JUAN A MARRERO COLON | ADDRESS ON FILE |
| JUAN A MARRERO CONCEPCION | ADDRESS ON FILE |
| JUAN A MARRERO RIVERA | ADDRESS ON FILE |
| JUAN A MARRERO ROBLES | ADDRESS ON FILE |
| JUAN A MARRERO VARGAS | ADDRESS ON FILE |
| JUAN A MARRERO VARGAS | ADDRESS ON FILE |
| JUAN A MARTINEZ CAPO | ADDRESS ON FILE |
| JUAN A MARTINEZ LOPEZ | ADDRESS ON FILE |
| JUAN A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUAN A MARTINEZ MENDEZ | ADDRESS ON FILE |
| JUAN A MARTINEZ MOLINA | ADDRESS ON FILE |
| JUAN A MARTINEZ RAMOS | ADDRESS ON FILE |
| JUAN A MARTINEZ RAMOS | ADDRESS ON FILE |
| JUAN A MARTINEZ RAMOS | ADDRESS ON FILE |
| JUAN A MARTINEZ RAMOS | ADDRESS ON FILE |
| JUAN A MARTINEZ RIVERA | ADDRESS ON FILE |
| JUAN A MARTINEZ RONDON | ADDRESS ON FILE |
| JUAN A MARTINEZ SERRANO | ADDRESS ON FILE |
| JUAN A MARTINEZ SERRANO | ADDRESS ON FILE |
| JUAN A MARTINEZ VARGAS | ADDRESS ON FILE |
| JUAN A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN A MATEO SANTIAGO | ADDRESS ON FILE |
| JUAN A MATIAS VELEZ | ADDRESS ON FILE |
| JUAN A MEDINA DE JESUS | ADDRESS ON FILE |
| JUAN A MEDINA LIND | ADDRESS ON FILE |
| JUAN A MEDINA RIVERA | ADDRESS ON FILE |
| JUAN A MEDINA SOTO | ADDRESS ON FILE |
| JUAN A MELENDEZ CRUZ | ADDRESS ON FILE |
| JUAN A MELENDEZ GILLILAND | ADDRESS ON FILE |
| JUAN A MELENDEZ LARACUENTE | ADDRESS ON FILE |
| JUAN A MELENDEZ ORJALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN A MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN A MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN A MELETICHE FLORES | ADDRESS ON FILE |
| JUAN A MENDEZ AYALA | ADDRESS ON FILE |
| JUAN A MENDEZ PACHECO | ADDRESS ON FILE |
| JUAN A MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A MENENDEZ GONZALEZ | ADDRESS ON FILE |
| JUAN A MERCADO ESTREMERA | ADDRESS ON FILE |
| JUAN A MERCADO MENDEZ | ADDRESS ON FILE |
| JUAN A MERCADO OTERO | ADDRESS ON FILE |
| JUAN A MERCADO RUIZ | ADDRESS ON FILE |
| JUAN A MERCADO SANCHEZ | ADDRESS ON FILE |
| JUAN A MERCADO SANCHEZ | ADDRESS ON FILE |
| JUAN A MERCADO SANCHEZ | ADDRESS ON FILE |
| JUAN A MERCADO SANCHEZ | ADDRESS ON FILE |
| JUAN A MERCADO SANCHEZ | ADDRESS ON FILE |
| JUAN A MERCADO TORRES | ADDRESS ON FILE |
| JUAN A MERCED DELGADO | ADDRESS ON FILE |
| JUAN A MERCED DELGADO | ADDRESS ON FILE |
| JUAN A MESTRE RAMOS | ADDRESS ON FILE |
| JUAN A MESTRE RAMOS | ADDRESS ON FILE |
| JUAN A MILLAN DIAZ | ADDRESS ON FILE |
| JUAN A MIRANDA MIRANDA | ADDRESS ON FILE |
| JUAN A MIRANDA ROSADO | ADDRESS ON FILE |
| JUAN A MIRANDA ROSARIO | ADDRESS ON FILE |
| JUAN A MOJICA VAZQUEZ | ADDRESS ON FILE |
| JUAN A MOJICA VAZQUEZ | ADDRESS ON FILE |
| JUAN A MOLDES RODRIGUEZ | ADDRESS ON FILE |
| JUAN A MOLINA MARTINEZ | ADDRESS ON FILE |
| JUAN A MOLINA ROBLES | ADDRESS ON FILE |
| JUAN A MOLINA VELEZ | ADDRESS ON FILE |
| JUAN A MONGE JIMENEZ | ADDRESS ON FILE |
| JUAN A MONTALVO GONZALEZ | ADDRESS ON FILE |
| JUAN A MONTANEZ GOMEZ | ADDRESS ON FILE |
| JUAN A MONTANEZ GOMEZ | ADDRESS ON FILE |
| JUAN A MONTES CLARILLO | ADDRESS ON FILE |
| JUAN A MONTESINO MERCADO | ADDRESS ON FILE |
| JUAN A MORA VELAZQUEZ | ADDRESS ON FILE |
| JUAN A MORA VELAZQUEZ | ADDRESS ON FILE |
| JUAN A MORALES AGOSTO | ADDRESS ON FILE |
| JUAN A MORALES COLON | ADDRESS ON FILE |
| JUAN A MORALES DIAZ | ADDRESS ON FILE |
| JUAN A MORALES DIAZ | ADDRESS ON FILE |
| JUAN A MORALES GONZALEZ | ADDRESS ON FILE |
| JUAN A MORALES LOPEZ | ADDRESS ON FILE |
| JUAN A MORALES MALTES | ADDRESS ON FILE |
| JUAN A MORALES OLAVARRIA | ADDRESS ON FILE |
| JUAN A MORALES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A MORALES RIVAS | ADDRESS ON FILE |
| JUAN A MORALES RIVERA | ADDRESS ON FILE |
| JUAN A MORALES SOTO | ADDRESS ON FILE |
| JUAN A MORELL MACHADO | ADDRESS ON FILE |
| JUAN A MORENO HERRERA | ADDRESS ON FILE |
| JUAN A MUNIZ GONZALEZ | ADDRESS ON FILE |
| JUAN A MUNIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN A MUNIZ MEDINA | ADDRESS ON FILE |
| JUAN A MUNOZ GOMEZ | ADDRESS ON FILE |
| JUAN A MUNOZ MARRERO | ADDRESS ON FILE |
| JUAN A NARVAEZ CABEZA | ADDRESS ON FILE |
| JUAN A NARVAEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A NARVAEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A NARVAEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A NAVAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN A NAZARIO AYALA | ADDRESS ON FILE |
| JUAN A NAZARIO FERNANDEZ | ADDRESS ON FILE |
| JUAN A NEGRON | ADDRESS ON FILE |
| JUAN A NEGRON RIVERA | ADDRESS ON FILE |
| JUAN A NEGRON RIVERA | ADDRESS ON FILE |
| JUAN A NEGRON SANTOS | ADDRESS ON FILE |
| JUAN A NEVAREZ DIAZ | ADDRESS ON FILE |
| JUAN A NIEVES CRUZ | ADDRESS ON FILE |
| JUAN A NIEVES CRUZ | ADDRESS ON FILE |
| JUAN A NIEVES LICEAGA | ADDRESS ON FILE |
| JUAN A NIEVES MARTINEZ | ADDRESS ON FILE |
| JUAN A NIEVES MEDINA | ADDRESS ON FILE |
| JUAN A NIEVES MEDINA | ADDRESS ON FILE |
| JUAN A NIEVES MEDINA | ADDRESS ON FILE |
| JUAN A NIEVES MEDINA | ADDRESS ON FILE |
| JUAN A NIEVES PEREZ | ADDRESS ON FILE |
| JUAN A NOGUERA | ADDRESS ON FILE |
| JUAN A NOGUERA DE LEON | ADDRESS ON FILE |
| JUAN A NUNEZ CAMACHO | ADDRESS ON FILE |
| JUAN A NUNEZ DEL | ADDRESS ON FILE |
| JUAN A OCASIO ALDARONDO | ADDRESS ON FILE |
| JUAN A OCASIO ALDARONDO | ADDRESS ON FILE |
| JUAN A OCASIO LOPEZ | ADDRESS ON FILE |
| JUAN A OCASIO LOPEZ | ADDRESS ON FILE |
| JUAN A OCASIO LOPEZ | ADDRESS ON FILE |
| JUAN A OLIVERAS NAZARIO | ADDRESS ON FILE |
| JUAN A OLIVIERI VILLAFANE | ADDRESS ON FILE |
| JUAN A OLMEDA SANCHEZ | ADDRESS ON FILE |
| JUAN A OLMO TRINIDAD | ADDRESS ON FILE |
| JUAN A ONEILL ARROYO | ADDRESS ON FILE |
| JUAN A ORAMA ANDUJAR | ADDRESS ON FILE |
| JUAN A ORAMA ANDUJAR | ADDRESS ON FILE |
| JUAN A ORAMA MEDINA | ADDRESS ON FILE |
| JUAN A ORAMA MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A ORTEGA | ADDRESS ON FILE |
| JUAN A ORTEGA | ADDRESS ON FILE |
| JUAN A ORTEGA | ADDRESS ON FILE |
| JUAN A ORTIZ | ADDRESS ON FILE |
| JUAN A ORTIZ CARABALLO | ADDRESS ON FILE |
| JUAN A ORTIZ FLORES | ADDRESS ON FILE |
| JUAN A ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN A ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN A ORTIZ GUADALUPE | ADDRESS ON FILE |
| JUAN A ORTIZ MARRERO | ADDRESS ON FILE |
| JUAN A ORTIZ MATOS | ADDRESS ON FILE |
| JUAN A ORTIZ MEDERO | ADDRESS ON FILE |
| JUAN A ORTIZ PEREZ | ADDRESS ON FILE |
| JUAN A ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN A ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN A ORTIZ ROMAN | ADDRESS ON FILE |
| JUAN A ORTIZ TORRES | ADDRESS ON FILE |
| JUAN A ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN A ORTIZ VEGA | ADDRESS ON FILE |
| JUAN A ORTIZ VEGA | ADDRESS ON FILE |
| JUAN A OSORIO FERNANDEZ | ADDRESS ON FILE |
| JUAN A OTERO GARAY | ADDRESS ON FILE |
| JUAN A OYOLA CRUZ | ADDRESS ON FILE |
| JUAN A PACHECO CAMACHO | ADDRESS ON FILE |
| JUAN A PACHECO RIVERA | ADDRESS ON FILE |
| JUAN A PADILLA ARROYO | ADDRESS ON FILE |
| JUAN A PADILLA COLON | ADDRESS ON FILE |
| JUAN A PADILLA MARRERO | ADDRESS ON FILE |
| JUAN A PADILLA NEGRON | ADDRESS ON FILE |
| JUAN A PADILLA OCASIO | ADDRESS ON FILE |
| JUAN A PADILLA OCASIO | ADDRESS ON FILE |
| JUAN A PADIN CASTILLO | ADDRESS ON FILE |
| JUAN A PAGAN COTTO | ADDRESS ON FILE |
| JUAN A PAGAN NIEVES | ADDRESS ON FILE |
| JUAN A PAGAN PAGAN | ADDRESS ON FILE |
| JUAN A PAGAN PAGAN | ADDRESS ON FILE |
| JUAN A PAGAN PAGAN | ADDRESS ON FILE |
| JUAN A PAGAN REYES | ADDRESS ON FILE |
| JUAN A PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN A PAGAN SANABRIA | ADDRESS ON FILE |
| JUAN A PEDRERO CRUZ | ADDRESS ON FILE |
| JUAN A PEDRO COSS | ADDRESS ON FILE |
| JUAN A PEDRO DELGADO | ADDRESS ON FILE |
| JUAN A PELLOT CARDONA | ADDRESS ON FILE |
| JUAN A PELLOT CARDONA | ADDRESS ON FILE |
| JUAN A PENA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A PENALVERT COSME | ADDRESS ON FILE |
| JUAN A PEREZ ANDINO | ADDRESS ON FILE |
| JUAN A PEREZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A PEREZ GONZALEZ | ADDRESS ON FILE |
| JUAN A PEREZ LOPEZ | ADDRESS ON FILE |
| JUAN A PEREZ PEREZ | ADDRESS ON FILE |
| JUAN A PEREZ RUIZ | ADDRESS ON FILE |
| JUAN A PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A PEREZ SERRANO | ADDRESS ON FILE |
| JUAN A PEREZ VAZQUEZ | ADDRESS ON FILE |
| JUAN A PICART CALDERON | ADDRESS ON FILE |
| JUAN A PINTO ORTIZ | ADDRESS ON FILE |
| JUAN A PIZARRO RIVERA | ADDRESS ON FILE |
| JUAN A PIZARRO ROBLES | ADDRESS ON FILE |
| JUAN A PIZARRO ROBLES | ADDRESS ON FILE |
| JUAN A PIZARRO ROBLES | ADDRESS ON FILE |
| JUAN A PLAZA CRUZ | ADDRESS ON FILE |
| JUAN A PLAZA ROMAN | ADDRESS ON FILE |
| JUAN A QUILES CARDONA | ADDRESS ON FILE |
| JUAN A QUILES RIVERA | ADDRESS ON FILE |
| JUAN A QUINONES CECILIO | ADDRESS ON FILE |
| JUAN A QUINONES LOPEZ | ADDRESS ON FILE |
| JUAN A QUINONES ORTEGA | ADDRESS ON FILE |
| JUAN A QUINONES RODRIQUEZ | ADDRESS ON FILE |
| JUAN A QUINTANA PEREZ | ADDRESS ON FILE |
| JUAN A QUINTERO VAZQUEZ | ADDRESS ON FILE |
| JUAN A RAMERY SANTOS | ADDRESS ON FILE |
| JUAN A RAMIREZ GOMEZ | ADDRESS ON FILE |
| JUAN A RAMIREZ MATIAS | ADDRESS ON FILE |
| JUAN A RAMIREZ MATIAS | ADDRESS ON FILE |
| JUAN A RAMIREZ TORRES | ADDRESS ON FILE |
| JUAN A RAMOS CANDELARIA | ADDRESS ON FILE |
| JUAN A RAMOS DIAZ | ADDRESS ON FILE |
| JUAN A RAMOS FUENTES | ADDRESS ON FILE |
| JUAN A RAMOS JUARBE | ADDRESS ON FILE |
| JUAN A RAMOS MARTINEZ | ADDRESS ON FILE |
| JUAN A RAMOS MARTINEZ | ADDRESS ON FILE |
| JUAN A RAMOS MEDINA | ADDRESS ON FILE |
| JUAN A RAMOS MEDINA | ADDRESS ON FILE |
| JUAN A RAMOS MUNIZ | ADDRESS ON FILE |
| JUAN A RAMOS MUNIZ | ADDRESS ON FILE |
| JUAN A RAMOS QUINTANA | ADDRESS ON FILE |
| JUAN A RAMOS RAMIREZ | ADDRESS ON FILE |
| JUAN A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN A RAMOS SANCHEZ | ADDRESS ON FILE |
| JUAN A RAMOS SANTIAGO | ADDRESS ON FILE |
| JUAN A RAMOS SEDA | ADDRESS ON FILE |
| JUAN A RAMOS SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A RAMOS TORRES | ADDRESS ON FILE |
| JUAN A RAMOS TORRES | ADDRESS ON FILE |
| JUAN A RESTO RIVERA | ADDRESS ON FILE |
| JUAN A REVEROL SAAVEDRA | ADDRESS ON FILE |
| JUAN A REVEROL SAAVEDRA | ADDRESS ON FILE |
| JUAN A REYES CASIANO | ADDRESS ON FILE |
| JUAN A REYES MARRERO | ADDRESS ON FILE |
| JUAN A REYES MOYETT | ADDRESS ON FILE |
| JUAN A REYES ROMAN | ADDRESS ON FILE |
| JUAN A REYES ROMERO | ADDRESS ON FILE |
| JUAN A RIOLLANO CHICO | ADDRESS ON FILE |
| JUAN A RIOS BLAY | ADDRESS ON FILE |
| JUAN A RIOS BLAY | ADDRESS ON FILE |
| JUAN A RIOS GONZALEZ | ADDRESS ON FILE |
| JUAN A RIOS GONZALEZ | ADDRESS ON FILE |
| JUAN A RIOS NEGRON | ADDRESS ON FILE |
| JUAN A RIOS TIRADO | ADDRESS ON FILE |
| JUAN A RIVERA AYALA | ADDRESS ON FILE |
| JUAN A RIVERA AYALA | ADDRESS ON FILE |
| JUAN A RIVERA AYALA | ADDRESS ON FILE |
| JUAN A RIVERA BENITEZ | ADDRESS ON FILE |
| JUAN A RIVERA BONILLA | ADDRESS ON FILE |
| JUAN A RIVERA BUSTAMENTE | ADDRESS ON FILE |
| JUAN A RIVERA CARRION | ADDRESS ON FILE |
| JUAN A RIVERA CASTILLO | ADDRESS ON FILE |
| JUAN A RIVERA CENTENO | ADDRESS ON FILE |
| JUAN A RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN A RIVERA DELGADO | ADDRESS ON FILE |
| JUAN A RIVERA DELGADO | ADDRESS ON FILE |
| JUAN A RIVERA DIAZ | ADDRESS ON FILE |
| JUAN A RIVERA DIAZ | ADDRESS ON FILE |
| JUAN A RIVERA FELICIANO | ADDRESS ON FILE |
| JUAN A RIVERA FELICIANO | ADDRESS ON FILE |
| JUAN A RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN A RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN A RIVERA HERNANDEZ | ADDRESS ON FILE |
| JUAN A RIVERA HERNANDEZ | ADDRESS ON FILE |
| JUAN A RIVERA IRIZARRY | ADDRESS ON FILE |
| JUAN A RIVERA IRIZARRY | ADDRESS ON FILE |
| JUAN A RIVERA JIMENEZ | ADDRESS ON FILE |
| JUAN A RIVERA LEBRON | ADDRESS ON FILE |
| JUAN A RIVERA MARQUEZ | ADDRESS ON FILE |
| JUAN A RIVERA MEDINA | ADDRESS ON FILE |
| JUAN A RIVERA MERCADO | ADDRESS ON FILE |
| JUAN A RIVERA MIRANDA | ADDRESS ON FILE |
| JUAN A RIVERA MONTERO | ADDRESS ON FILE |
| JUAN A RIVERA MORALES | ADDRESS ON FILE |
| JUAN A RIVERA MORALES | ADDRESS ON FILE |
| JUAN A RIVERA NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A RIVERA NIEVES | ADDRESS ON FILE |
| JUAN A RIVERA PADUA | ADDRESS ON FILE |
| JUAN A RIVERA PEREZ | ADDRESS ON FILE |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A RIVERA SALAMANCA | ADDRESS ON FILE |
| JUAN A RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN A RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN A RIVERA SANTOS | ADDRESS ON FILE |
| JUAN A RIVERA SOLIS | ADDRESS ON FILE |
| JUAN A RIVERA VARGAS | ADDRESS ON FILE |
| JUAN A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN A RIVERA VEGA | ADDRESS ON FILE |
| JUAN A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JUAN A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JUAN A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JUAN A ROBLES ADORNO | ADDRESS ON FILE |
| JUAN A ROBLES MALDONADO | ADDRESS ON FILE |
| JUAN A ROBLES ORTEGA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ARROYO | ADDRESS ON FILE |
| JUAN A RODRIGUEZ BERNACET | ADDRESS ON FILE |
| JUAN A RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JUAN A RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JUAN A RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ DEL | ADDRESS ON FILE |
| JUAN A RODRIGUEZ DELGADO | ADDRESS ON FILE |
| JUAN A RODRIGUEZ DELGADO | ADDRESS ON FILE |
| JUAN A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ FRONT ERA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUAN A RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JUAN A RODRIGUEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ROJAS | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ROMON | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| JUAN A RODRIGUEZ SOSA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ VIERA | ADDRESS ON FILE |
| JUAN A ROJAS CRESPO | ADDRESS ON FILE |
| JUAN A ROJAS RAMOS | ADDRESS ON FILE |
| JUAN A ROMAN BONILLA | ADDRESS ON FILE |
| JUAN A ROMAN CANDELARIA | ADDRESS ON FILE |
| JUAN A ROMAN ESTEVES | ADDRESS ON FILE |
| JUAN A ROMAN GONZALEZ | ADDRESS ON FILE |
| JUAN A ROMAN GONZALEZ | ADDRESS ON FILE |
| JUAN A ROMAN GUZMAN | ADDRESS ON FILE |
| JUAN A ROMAN MELENDEZ | ADDRESS ON FILE |
| JUAN A ROMERO OQUENDO | ADDRESS ON FILE |
| JUAN A ROMERO TRUJILLO | ADDRESS ON FILE |
| JUAN A ROSA CANALES | ADDRESS ON FILE |
| JUAN A ROSA CANALES | ADDRESS ON FILE |
| JUAN A ROSA CANALES | ADDRESS ON FILE |
| JUAN A ROSA PEREZ | ADDRESS ON FILE |
| JUAN A ROSA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A ROSA SERRANO | ADDRESS ON FILE |
| JUAN A ROSADO BARRETO | ADDRESS ON FILE |
| JUAN A ROSADO BEAZ | ADDRESS ON FILE |
| JUAN A ROSADO GONZALEZ | ADDRESS ON FILE |
| JUAN A ROSADO GONZALEZ | ADDRESS ON FILE |
| JUAN A ROSADO RIVERA | ADDRESS ON FILE |
| JUAN A ROSADO SANTIAGO | ADDRESS ON FILE |
| JUAN A ROSADO SANTIAGO | ADDRESS ON FILE |
| JUAN A ROSALES SANCHEZ | ADDRESS ON FILE |
| JUAN A ROSARIO DIAZ | ADDRESS ON FILE |
| JUAN A ROSARIO GONZALEZ | ADDRESS ON FILE |
| JUAN A ROSARIO MATOS | ADDRESS ON FILE |
| JUAN A ROSARIO MATOS | ADDRESS ON FILE |
| JUAN A ROSARIO NIEVES | ADDRESS ON FILE |
| JUAN A ROSARIO PAGAN | ADDRESS ON FILE |
| JUAN A ROSARIO PEREZ | ADDRESS ON FILE |
| JUAN A ROSARIO PINEIRO | ADDRESS ON FILE |
| JUAN A ROSARIO SANCHEZ | ADDRESS ON FILE |
| JUAN A ROVIRA NAZARIO | ADDRESS ON FILE |
| JUAN A RUIZ ESTADES | ADDRESS ON FILE |
| JUAN A RUIZ LASALLE | ADDRESS ON FILE |
| JUAN A RUIZ LASALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A RUIZ MAISONET | ADDRESS ON FILE |
| JUAN A RUIZ MONTALVO | ADDRESS ON FILE |
| JUAN A SALGADO CUEVAS | ADDRESS ON FILE |
| JUAN A SALVA RIVERA | ADDRESS ON FILE |
| JUAN A SANCHEZ ACOSTA | ADDRESS ON FILE |
| JUAN A SANCHEZ ALAMO | ADDRESS ON FILE |
| JUAN A SANCHEZ CABEZUDO | ADDRESS ON FILE |
| JUAN A SANCHEZ ESTEVES | ADDRESS ON FILE |
| JUAN A SANCHEZ MORALES | ADDRESS ON FILE |
| JUAN A SANCHEZ MULERO | ADDRESS ON FILE |
| JUAN A SANCHEZ OCASIO | ADDRESS ON FILE |
| JUAN A SANDOVAL TORRES | ADDRESS ON FILE |
| JUAN A SANTANA GALARZA | ADDRESS ON FILE |
| JUAN A SANTANA GARCIA | ADDRESS ON FILE |
| JUAN A SANTANA OCASIO | ADDRESS ON FILE |
| JUAN A SANTANA RIVERA | ADDRESS ON FILE |
| JUAN A SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A SANTANA VAZQUEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO CANDELARIA | ADDRESS ON FILE |
| JUAN A SANTIAGO CANDELARIA | ADDRESS ON FILE |
| JUAN A SANTIAGO CARRASQUILL | ADDRESS ON FILE |
| JUAN A SANTIAGO CERRA | ADDRESS ON FILE |
| JUAN A SANTIAGO GOMEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO MONSU | ADDRESS ON FILE |
| JUAN A SANTIAGO PEREZ | ADDRESS ON FILE |
| JUAN A SANTIAGO PEREZ | ADDRESS ON FILE |
| JUAN A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO RUIZ | ADDRESS ON FILE |
| JUAN A SANTIAGO TORRES | ADDRESS ON FILE |
| JUAN A SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JUAN A SANTOS CRESPO | ADDRESS ON FILE |
| JUAN A SANTOS GARCIA | ADDRESS ON FILE |
| JUAN A SANTOS SERRANO | ADDRESS ON FILE |
| JUAN A SANTOS VELEZ | ADDRESS ON FILE |
| JUAN A SEDA SANTANA | ADDRESS ON FILE |
| JUAN A SEGARRA ORTIZ | ADDRESS ON FILE |
| JUAN A SEGUNDO GAETAN | ADDRESS ON FILE |
| JUAN A SEMIDEI VELEZ | ADDRESS ON FILE |
| JUAN A SEMIDEI VELEZ | ADDRESS ON FILE |
| JUAN A SEMIDEI VELEZ | ADDRESS ON FILE |
| JUAN A SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A SERRANO ALVAREZ | ADDRESS ON FILE |
| JUAN A SERRANO LUGO | ADDRESS ON FILE |
| JUAN A SERRANO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A SERRANO NUNEZ | ADDRESS ON FILE |
| JUAN A SERRANO ROSARIO | ADDRESS ON FILE |
| JUAN A SERRANO ROSARIO | ADDRESS ON FILE |
| JUAN A SERRANO VAZQUEZ | ADDRESS ON FILE |
| JUAN A SICARDO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A SIERRA MAYSONET | ADDRESS ON FILE |
| JUAN A SIERRA OQUENDO | ADDRESS ON FILE |
| JUAN A SOBERAL NIEVES | ADDRESS ON FILE |
| JUAN A SOLA ILARRAZA | ADDRESS ON FILE |
| JUAN A SOSA PONCE | ADDRESS ON FILE |
| JUAN A SOSTRE MARRERO | ADDRESS ON FILE |
| JUAN A SOTO ARROYO | ADDRESS ON FILE |
| JUAN A SOTO DEYNES | ADDRESS ON FILE |
| JUAN A SOTO DIAZ | ADDRESS ON FILE |
| JUAN A SOTO GONZALEZ | ADDRESS ON FILE |
| JUAN A SOTO GONZALEZ | ADDRESS ON FILE |
| JUAN A SOTO GONZALEZ | ADDRESS ON FILE |
| JUAN A SOTO GONZALEZ | ADDRESS ON FILE |
| JUAN A SOTO MIRANDA | ADDRESS ON FILE |
| JUAN A SOTO MORALES | ADDRESS ON FILE |
| JUAN A SOTO PEREZ | ADDRESS ON FILE |
| JUAN A SOTO PEREZ | ADDRESS ON FILE |
| JUAN A SOTO RIVERA | ADDRESS ON FILE |
| JUAN A SOTO ROMAN | ADDRESS ON FILE |
| JUAN A SOTO RUIZ | ADDRESS ON FILE |
| JUAN A SOTOMAYOR MALDONADO | ADDRESS ON FILE |
| JUAN A SUAREZ RIVERA | ADDRESS ON FILE |
| JUAN A TAPIA MELENDEZ | ADDRESS ON FILE |
| JUAN A TELLADO CHICLANA | ADDRESS ON FILE |
| JUAN A TELLADO ORTIZ | ADDRESS ON FILE |
| JUAN A TELLADO SANTIAGO | ADDRESS ON FILE |
| JUAN A TERON SANABRIA | ADDRESS ON FILE |
| JUAN A TEXIDOR GARCIA | ADDRESS ON FILE |
| JUAN A TIRADO ORTIZ | ADDRESS ON FILE |
| JUAN A TOLEDO HERNANDEZ | ADDRESS ON FILE |
| JUAN A TORRE GORBEA | ADDRESS ON FILE |
| JUAN A TORRES BARRETO | ADDRESS ON FILE |
| JUAN A TORRES COLON | ADDRESS ON FILE |
| JUAN A TORRES CRUZ | ADDRESS ON FILE |
| JUAN A TORRES GARCIA | ADDRESS ON FILE |
| JUAN A TORRES GARCIA | ADDRESS ON FILE |
| JUAN A TORRES GARCIA | ADDRESS ON FILE |
| JUAN A TORRES GLUCK | ADDRESS ON FILE |
| JUAN A TORRES GONZALEZ | ADDRESS ON FILE |
| JUAN A TORRES IRIZARRY | ADDRESS ON FILE |
| JUAN A TORRES LOPEZ | ADDRESS ON FILE |
| JUAN A TORRES MOLINA | ADDRESS ON FILE |
| JUAN A TORRES MONTANEZ | ADDRESS ON FILE |
| JUAN A TORRES MONTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A TORRES NIEVES | ADDRESS ON FILE |
| JUAN A TORRES NIEVES | ADDRESS ON FILE |
| JUAN A TORRES PACHECO | ADDRESS ON FILE |
| JUAN A TORRES RIVERA | ADDRESS ON FILE |
| JUAN A TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN A TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN A TORRES SUAREZ | ADDRESS ON FILE |
| JUAN A TORRES VILLAFANE | ADDRESS ON FILE |
| JUAN A TORRESMARTI JUAN | ADDRESS ON FILE |
| JUAN A TOSADO HERNANDEZ | ADDRESS ON FILE |
| JUAN A UBINAS MEDINA | ADDRESS ON FILE |
| JUAN A URRUTIA ANDINO | ADDRESS ON FILE |
| JUAN A VALDES CORTES | ADDRESS ON FILE |
| JUAN A VALENTIN SANCHEZ | ADDRESS ON FILE |
| JUAN A VALLE GOURZUNG | ADDRESS ON FILE |
| JUAN A VANDESSPPOOLL ROSADO | ADDRESS ON FILE |
| JUAN A VARGAS ARROYO | ADDRESS ON FILE |
| JUAN A VARGAS LOPEZ | ADDRESS ON FILE |
| JUAN A VARGAS LOPEZ | ADDRESS ON FILE |
| JUAN A VARGAS RUIZ | ADDRESS ON FILE |
| JUAN A VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| JUAN A VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| JUAN A VAZQUEZ GARCIA | ADDRESS ON FILE |
| JUAN A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JUAN A VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN A VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN A VAZQUEZ OTERO | ADDRESS ON FILE |
| JUAN A VAZQUEZ PARRILLA | ADDRESS ON FILE |
| JUAN A VAZQUEZ QUINONES | ADDRESS ON FILE |
| JUAN A VAZQUEZ REYES | ADDRESS ON FILE |
| JUAN A VAZQUEZ RIVERA | ADDRESS ON FILE |
| JUAN A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| JUAN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| JUAN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| JUAN A VAZQUEZ SIERRA | ADDRESS ON FILE |
| JUAN A VAZQUEZ VEGA | ADDRESS ON FILE |
| JUAN A VEGA CABRERA | ADDRESS ON FILE |
| JUAN A VEGA FIGUEROA | ADDRESS ON FILE |
| JUAN A VEGA MEDINA | ADDRESS ON FILE |
| JUAN A VEGA ORTIZ | ADDRESS ON FILE |
| JUAN A VEGA RAMOS | ADDRESS ON FILE |
| JUAN A VEGA REYES | ADDRESS ON FILE |
| JUAN A VEGA RIVERA | ADDRESS ON FILE |
| JUAN A VEGA RIVERA | ADDRESS ON FILE |
| JUAN A VEGA RIVERA | ADDRESS ON FILE |
| JUAN A VEGA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A VEGA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A VEGA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A VEGA SANTOS | ADDRESS ON FILE |
| JUAN A VEGA VEGA | ADDRESS ON FILE |
| JUAN A VEGA VEGA | ADDRESS ON FILE |
| JUAN A VELAZQUEZ ACEVEDO | ADDRESS ON FILE |
| JUAN A VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| JUAN A VELAZQUEZ PADILLA | ADDRESS ON FILE |
| JUAN A VELAZQUEZ SERRANO | ADDRESS ON FILE |
| JUAN A VELEZ BELTRAN | ADDRESS ON FILE |
| JUAN A VELEZ CANCEL | ADDRESS ON FILE |
| JUAN A VELEZ DIAZ | ADDRESS ON FILE |
| JUAN A VELEZ FELICIANO | ADDRESS ON FILE |
| JUAN A VELEZ FELICIANO | ADDRESS ON FILE |
| JUAN A VELEZ LOPEZ | ADDRESS ON FILE |
| JUAN A VELEZ LOPEZ | ADDRESS ON FILE |
| JUAN A VELEZ LOPEZ | ADDRESS ON FILE |
| JUAN A VELEZ LOPEZ | ADDRESS ON FILE |
| JUAN A VELEZ RAMOS | ADDRESS ON FILE |
| JUAN A VERA ECHEVARRIA | ADDRESS ON FILE |
| JUAN A VERA ECHEVARRIA | ADDRESS ON FILE |
| JUAN A VICIOSO MENDEZ | ADDRESS ON FILE |
| JUAN A VILLAFANE ANDREU | ADDRESS ON FILE |
| JUAN A VILLAFANE MOREIRA | ADDRESS ON FILE |
| JUAN A VILLANUEVA MATOS | ADDRESS ON FILE |
| JUAN A VILLANUEVA RIVERA | ADDRESS ON FILE |
| JUAN A VILLANUEVA ROBLES | ADDRESS ON FILE |
| JUAN A VILLANUEVA ROBLES | ADDRESS ON FILE |
| JUAN A VILLARAN CRUZ | ADDRESS ON FILE |
| JUAN A VILLARAN CRUZ | ADDRESS ON FILE |
| JUAN A VILLEGAS COTTO | ADDRESS ON FILE |
| JUAN A VILLEGAS COTTO | ADDRESS ON FILE |
| JUAN A VILLEGAS MONTANEZ | ADDRESS ON FILE |
| JUAN A VIRELLA MERCADO | ADDRESS ON FILE |
| JUAN A VIRUET CARTAGENA | ADDRESS ON FILE |
| JUAN A VIZCARRONDO CORDERO | ADDRESS ON FILE |
| JUAN A VIZCARRONDO PADIN | ADDRESS ON FILE |
| JUAN A ZARAGOZA ALVARADO | ADDRESS ON FILE |
| JUAN A ZARAGOZA SANTIAGO | ADDRESS ON FILE |
| JUAN A ZAYAS GONZALEZ | ADDRESS ON FILE |
| JUAN A. ASCENCIO-RIVERA | ADDRESS ON FILE |
| JUAN ABRAHAM | ADDRESS ON FILE |
| JUAN ABRAHAM | ADDRESS ON FILE |
| JUAN ABRAHANTE GARCIA | ADDRESS ON FILE |
| JUAN ABRAHANTE GARCIA | ADDRESS ON FILE |
| JUAN ABRAHANTE GARCIA | ADDRESS ON FILE |
| JUAN ABRAMS ABRAMS | ADDRESS ON FILE |
| JUAN ABRAMS ABRAMS | ADDRESS ON FILE |
| JUAN ABRAMS ABRAMS | ADDRESS ON FILE |
| JUAN ABREU ESPONDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ABREU ESPONDA | ADDRESS ON FILE |
| JUAN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JUAN ACEVEDO ASENCIO | ADDRESS ON FILE |
| JUAN ACEVEDO CARRION | ADDRESS ON FILE |
| JUAN ACEVEDO COLON | ADDRESS ON FILE |
| JUAN ACEVEDO ESPANOL | ADDRESS ON FILE |
| JUAN ACEVEDO FONSECA | ADDRESS ON FILE |
| JUAN ACEVEDO GONZALEZ | ADDRESS ON FILE |
| JUAN ACEVEDO MONTANEZ | ADDRESS ON FILE |
| JUAN ACEVEDO MONTANEZ | ADDRESS ON FILE |
| JUAN ACEVEDO ORTIZ | ADDRESS ON FILE |
| JUAN ACEVEDO RAMOS | ADDRESS ON FILE |
| JUAN ACEVEDO ROSA | ADDRESS ON FILE |
| JUAN ACEVEDO ROSADO | ADDRESS ON FILE |
| JUAN ACEVEDO SEDA | ADDRESS ON FILE |
| JUAN ACOSTA | ADDRESS ON FILE |
| JUAN ACOSTA | ADDRESS ON FILE |
| JUAN ACOSTA GARCIA | ADDRESS ON FILE |
| JUAN ACOSTA PAGAN | ADDRESS ON FILE |
| JUAN ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JUAN ADAMES AGOSTO | ADDRESS ON FILE |
| JUAN ADAMES AGOSTO | ADDRESS ON FILE |
| JUAN ADAMES AGOSTO | ADDRESS ON FILE |
| JUAN ADAMES AQUINO | ADDRESS ON FILE |
| JUAN ADAMES ARCE | ADDRESS ON FILE |
| JUAN ADAMES MERCADO | ADDRESS ON FILE |
| JUAN ADAMES PEREZ | ADDRESS ON FILE |
| JUAN ADAMES TORRES | ADDRESS ON FILE |
| JUAN ADORNO COLON | ADDRESS ON FILE |
| JUAN ADORNO COLON | ADDRESS ON FILE |
| JUAN ADORNO CONCEPCION | ADDRESS ON FILE |
| JUAN ADORNO GARCIA | ADDRESS ON FILE |
| JUAN ADORNO GARCIA | ADDRESS ON FILE |
| JUAN ADORNO ORTIZ | ADDRESS ON FILE |
| JUAN AGALAN RAMIREZ | ADDRESS ON FILE |
| JUAN AGOSTO AGOSTO | ADDRESS ON FILE |
| JUAN AGOSTO AGOSTO | ADDRESS ON FILE |
| JUAN AGOSTO BAEZ | ADDRESS ON FILE |
| JUAN AGOSTO BAEZ | ADDRESS ON FILE |
| JUAN AGOSTO DELGADO | ADDRESS ON FILE |
| JUAN AGOSTO FALCON | ADDRESS ON FILE |
| JUAN AGOSTO PEREZ | ADDRESS ON FILE |
| JUAN AGOSTO RIOS | ADDRESS ON FILE |
| JUAN AGOSTO RIOS | ADDRESS ON FILE |
| JUAN AGOSTO SANTANA | ADDRESS ON FILE |
| JUAN AGOSTO VAZQUEZ | ADDRESS ON FILE |
| JUAN AGOSTO VEGA | ADDRESS ON FILE |
| JUAN AGOSTO VEGA | ADDRESS ON FILE |
| JUAN AGRON CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN AGRONT TRAVERSO | ADDRESS ON FILE |
| JUAN AGRONT TRAVERSO | ADDRESS ON FILE |
| JUAN AGUADO SANTIAGO | ADDRESS ON FILE |
| JUAN AGUAYO RODRIGUEZ | ADDRESS ON FILE |
| JUAN AGUILA VELLON | ADDRESS ON FILE |
| JUAN AGUILAR CURBELO | ADDRESS ON FILE |
| JUAN AGUILAR REYES | ADDRESS ON FILE |
| JUAN ALAMEDA JIMENEZ | ADDRESS ON FILE |
| JUAN ALBARRAN MORALES | ADDRESS ON FILE |
| JUAN ALBELO LOPEZ | ADDRESS ON FILE |
| JUAN ALBELO SANCHEZ | ADDRESS ON FILE |
| JUAN ALBERT MONTANEZ | ADDRESS ON FILE |
| JUAN ALBERTO GOMEZ MORALES | ADDRESS ON FILE |
| JUAN ALBERTO PAGAN URBINA | ADDRESS ON FILE |
| JUAN ALBERTO PAGAN URBINA | ADDRESS ON FILE |
| JUAN ALBERTO RAMOS TORRES | ADDRESS ON FILE |
| JUAN ALBINO COSME | ADDRESS ON FILE |
| JUAN ALBIZU MERCED | ADDRESS ON FILE |
| JUAN ALBIZU MERCED | ADDRESS ON FILE |
| JUAN ALBO SANCHEZ | ADDRESS ON FILE |
| JUAN ALEJANDRO ALEJANDRO | ADDRESS ON FILE |
| JUAN ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JUAN ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JUAN ALEJANDRO NUNEZ | ADDRESS ON FILE |
| JUAN ALEJANDRO PABON | ADDRESS ON FILE |
| JUAN ALEJANDRO RIVERA | ADDRESS ON FILE |
| JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ALEJANDRO VERDEJO | ADDRESS ON FILE |
| JUAN ALEJANDRO VICENTE | ADDRESS ON FILE |
| JUAN ALEMAN ALEMAN | ADDRESS ON FILE |
| JUAN ALEMAN HERNANDEZ | ADDRESS ON FILE |
| JUAN ALEMAN MORALES | ADDRESS ON FILE |
| JUAN ALEMAN MORALES | ADDRESS ON FILE |
| JUAN ALEMAN VELAZQUEZ | ADDRESS ON FILE |
| JUAN ALEMANY PEREZ | ADDRESS ON FILE |
| JUAN ALGARIN MAISONET | ADDRESS ON FILE |
| JUAN ALICANO MIRANDA | ADDRESS ON FILE |
| JUAN ALICEA COLON | ADDRESS ON FILE |
| JUAN ALICEA DEVARIE | ADDRESS ON FILE |
| JUAN ALICEA LOPEZ | ADDRESS ON FILE |
| JUAN ALICEA MORALES | ADDRESS ON FILE |
| JUAN ALICEA NIEVES | ADDRESS ON FILE |
| JUAN ALICEA NIEVES | ADDRESS ON FILE |
| JUAN ALICEA RENTAS | ADDRESS ON FILE |
| JUAN ALICEA RIVERA | ADDRESS ON FILE |
| JUAN ALICEA VEGA | ADDRESS ON FILE |
| JUAN ALIERS GARCIA | ADDRESS ON FILE |
| JUAN ALLENDE TAPIA | ADDRESS ON FILE |
| JUAN ALMEDINA ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ALMEYDA SOTOMAYOR | ADDRESS ON FILE |
| JUAN ALMODOVAR | ADDRESS ON FILE |
| JUAN ALMODOVAR CRUZ | ADDRESS ON FILE |
| JUAN ALMODOVAR GARCIA | ADDRESS ON FILE |
| JUAN ALMODOVAR NAZARIO | ADDRESS ON FILE |
| JUAN ALMODOVAR NAZARIO | ADDRESS ON FILE |
| JUAN ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| JUAN ALMONTE | ADDRESS ON FILE |
| JUAN ALMONTE | ADDRESS ON FILE |
| JUAN ALMONTE GOMEZ | ADDRESS ON FILE |
| JUAN ALONSO BERNIER | ADDRESS ON FILE |
| JUAN ALSINA CARTAGENA | ADDRESS ON FILE |
| JUAN ALVARADO ALVARADO | ADDRESS ON FILE |
| JUAN ALVARADO M NO APELLIDO | ADDRESS ON FILE |
| JUAN ALVARADO MALDONADO | ADDRESS ON FILE |
| JUAN ALVARADO MONTALVO | ADDRESS ON FILE |
| JUAN ALVARADO MORALES | ADDRESS ON FILE |
| JUAN ALVARADO MORALES | ADDRESS ON FILE |
| JUAN ALVARADO OLAN | ADDRESS ON FILE |
| JUAN ALVARADO OLAN | ADDRESS ON FILE |
| JUAN ALVARADO OLAN | ADDRESS ON FILE |
| JUAN ALVARADO SANTIAGO | ADDRESS ON FILE |
| JUAN ALVAREZ | ADDRESS ON FILE |
| JUAN ALVAREZ | ADDRESS ON FILE |
| JUAN ALVAREZ ASENCIO | ADDRESS ON FILE |
| JUAN ALVAREZ BARBOSA | ADDRESS ON FILE |
| JUAN ALVAREZ BERRIOS | ADDRESS ON FILE |
| JUAN ALVAREZ BURGOS | ADDRESS ON FILE |
| JUAN ALVAREZ CARRERO | ADDRESS ON FILE |
| JUAN ALVAREZ CRUZ | ADDRESS ON FILE |
| JUAN ALVAREZ DIAZ | ADDRESS ON FILE |
| JUAN ALVAREZ FIGUEROA | ADDRESS ON FILE |
| JUAN ALVAREZ FIGUEROA | ADDRESS ON FILE |
| JUAN ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| JUAN ALVAREZ MERCADO | ADDRESS ON FILE |
| JUAN ALVAREZ MERCADO | ADDRESS ON FILE |
| JUAN ALVAREZ RIVERA | ADDRESS ON FILE |
| JUAN ALVAREZ RIVERA | ADDRESS ON FILE |
| JUAN ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JUAN ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JUAN ALVERIO MELENDEZ | ADDRESS ON FILE |
| JUAN ALVERIO MERCADO | ADDRESS ON FILE |
| JUAN ALVERIO OPIO | ADDRESS ON FILE |
| JUAN ALVERIO ROSADO | ADDRESS ON FILE |
| JUAN ALVIRA RIVERA | ADDRESS ON FILE |
| JUAN AMALBERT FIGUEROA | ADDRESS ON FILE |
| JUAN AMBERT NOGUERAS | ADDRESS ON FILE |
| JUAN AMBERT NOGUERAS | ADDRESS ON FILE |
| JUAN AMERCADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN AMILL ANTOGIORCI | ADDRESS ON FILE |
| JUAN ANDINO FIGUEROA | ADDRESS ON FILE |
| JUAN ANDINO FIGUEROA | ADDRESS ON FILE |
| JUAN ANDINO LOZADA | ADDRESS ON FILE |
| JUAN ANDINO ORTIZ | ADDRESS ON FILE |
| JUAN ANDINO TORRES | ADDRESS ON FILE |
| JUAN ANDUJAR LEBRON | ADDRESS ON FILE |
| JUAN ANIBAL GARCIA CAMACHO | ADDRESS ON FILE |
| JUAN ANTONIO HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN ANTONIO OLMO AVILES | ADDRESS ON FILE |
| JUAN ANTONIO REYES FERNANDEZ | ADDRESS ON FILE |
| JUAN ANTONIO RIVERA NIEVES | ADDRESS ON FILE |
| JUAN ANTONIO SANTIAGO | ADDRESS ON FILE |
| JUAN APONTE | ADDRESS ON FILE |
| JUAN APONTE | ADDRESS ON FILE |
| JUAN APONTE ALICEA | ADDRESS ON FILE |
| JUAN APONTE APONTE | ADDRESS ON FILE |
| JUAN APONTE APONTE | ADDRESS ON FILE |
| JUAN APONTE CARDENALES | ADDRESS ON FILE |
| JUAN APONTE CRUZ | ADDRESS ON FILE |
| JUAN APONTE DIAZ | ADDRESS ON FILE |
| JUAN APONTE FERNANDEZ | ADDRESS ON FILE |
| JUAN APONTE FERNANDEZ | ADDRESS ON FILE |
| JUAN APONTE GOMEZ | ADDRESS ON FILE |
| JUAN APONTE JIMENEZ | ADDRESS ON FILE |
| JUAN APONTE LABOY | ADDRESS ON FILE |
| JUAN APONTE MARRERO | ADDRESS ON FILE |
| JUAN APONTE ORTIZ | ADDRESS ON FILE |
| JUAN APONTE ORTIZ | ADDRESS ON FILE |
| JUAN APONTE REYES | ADDRESS ON FILE |
| JUAN APONTE RIVERA | ADDRESS ON FILE |
| JUAN APONTE ROSARIO | ADDRESS ON FILE |
| JUAN APONTE ROSARIO | ADDRESS ON FILE |
| JUAN APONTE SEPULVEDA | ADDRESS ON FILE |
| JUAN APONTE SEPULVEDA | ADDRESS ON FILE |
| JUAN APONTE VAZQUEZ | ADDRESS ON FILE |
| JUAN APONTE VAZQUEZ | ADDRESS ON FILE |
| JUAN APONTE VAZQUEZ | ADDRESS ON FILE |
| JUAN AQUINO CARRILLO | ADDRESS ON FILE |
| JUAN ARCE ADAMES | ADDRESS ON FILE |
| JUAN ARCE DIAZ | ADDRESS ON FILE |
| JUAN ARCE RIVERA | ADDRESS ON FILE |
| JUAN ARCELAY SANTANA | ADDRESS ON FILE |
| JUAN ARENAS GONZALEZ | ADDRESS ON FILE |
| JUAN ARENAS GONZALEZ | ADDRESS ON FILE |
| JUAN AREVALO ECHEVARRIA | ADDRESS ON FILE |
| JUAN AROCHO CRUZ | ADDRESS ON FILE |
| JUAN AROCHO CRUZ | ADDRESS ON FILE |
| JUAN AROCHO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ARROYO CARRERO | ADDRESS ON FILE |
| JUAN ARROYO CORTES | ADDRESS ON FILE |
| JUAN ARROYO LEBRON | ADDRESS ON FILE |
| JUAN ARROYO MEDINA | ADDRESS ON FILE |
| JUAN ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ARROYO TORRES | ADDRESS ON FILE |
| JUAN ARROYO ZENGOTITA | ADDRESS ON FILE |
| JUAN ARZAN HERRANZ | ADDRESS ON FILE |
| JUAN ARZOLA RIVERA | ADDRESS ON FILE |
| JUAN ARZUAGA PEREIRA | ADDRESS ON FILE |
| JUAN ASENCIO GUZMAN | ADDRESS ON FILE |
| JUAN ASERRANO RIVERA | ADDRESS ON FILE |
| JUAN ASERRANO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ASTOR RODRIGUEZ | ADDRESS ON FILE |
| JUAN AULET | ADDRESS ON FILE |
| JUAN AVALENTIN LOPEZ | ADDRESS ON FILE |
| JUAN AVALENTIN LOPEZ | ADDRESS ON FILE |
| JUAN AVILA CRUZ | ADDRESS ON FILE |
| JUAN AVILA CRUZ | ADDRESS ON FILE |
| JUAN AVILA HERNANDEZ | ADDRESS ON FILE |
| JUAN AVILES ACEVEDO | ADDRESS ON FILE |
| JUAN AVILES CRUZ | ADDRESS ON FILE |
| JUAN AVILES DIAZ | ADDRESS ON FILE |
| JUAN AVILES GONZALEZ | ADDRESS ON FILE |
| JUAN AVILES HERNANDEZ | ADDRESS ON FILE |
| JUAN AVILES RIVERA | ADDRESS ON FILE |
| JUAN AVILES ROSARIO | ADDRESS ON FILE |
| JUAN AVILES ROSARIO | ADDRESS ON FILE |
| JUAN AVILES SANTIAGO | ADDRESS ON FILE |
| JUAN AVILES SANTIAGO | ADDRESS ON FILE |
| JUAN AVILES SANTIAGO | ADDRESS ON FILE |
| JUAN AVILES SANTIAGO | ADDRESS ON FILE |
| JUAN AVILES SANTIAGO | ADDRESS ON FILE |
| JUAN AVILES TORRES | ADDRESS ON FILE |
| JUAN AVILES VALLINES | ADDRESS ON FILE |
| JUAN AVILES VARGAS | ADDRESS ON FILE |
| JUAN AVILLAN ROSA | ADDRESS ON FILE |
| JUAN AYALA ACEVEDO | ADDRESS ON FILE |
| JUAN AYALA ACEVEDO | ADDRESS ON FILE |
| JUAN AYALA ALVIRA | ADDRESS ON FILE |
| JUAN AYALA CARRASQUILLO | ADDRESS ON FILE |
| JUAN AYALA CARRASQUILLO | ADDRESS ON FILE |
| JUAN AYALA CRUZ | ADDRESS ON FILE |
| JUAN AYALA DELGADO NO APELLIDO | ADDRESS ON FILE |
| JUAN AYALA FALCON | ADDRESS ON FILE |
| JUAN AYALA FELIX | ADDRESS ON FILE |
| JUAN AYALA FIGUEROA | ADDRESS ON FILE |
| JUAN AYALA FIGUEROA | ADDRESS ON FILE |
| JUAN AYALA LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN AYALA OTERO | ADDRESS ON FILE |
| JUAN AYALA PEREZ | ADDRESS ON FILE |
| JUAN AYALA RIVERA | ADDRESS ON FILE |
| JUAN AYALA RIVERA | ADDRESS ON FILE |
| JUAN AYALA SOTO | ADDRESS ON FILE |
| JUAN B ABRIL BAEZ | ADDRESS ON FILE |
| JUAN B ACEVEDO IZQUIERDO | ADDRESS ON FILE |
| JUAN B ACEVEDO MARTINEZ | ADDRESS ON FILE |
| JUAN B ALGARIN GOMEZ | ADDRESS ON FILE |
| JUAN B ALVARADO VERA | ADDRESS ON FILE |
| JUAN B ALVAREZ CRUZ | ADDRESS ON FILE |
| JUAN B ALVAREZ CRUZ | ADDRESS ON FILE |
| JUAN B ALVELO CRUZ | ADDRESS ON FILE |
| JUAN B ARCE CABRERA | ADDRESS ON FILE |
| JUAN B ARCE CARDONA | ADDRESS ON FILE |
| JUAN B AYALA SOTO | ADDRESS ON FILE |
| JUAN B B AYALA TORRES | ADDRESS ON FILE |
| JUAN B B GUTIERREZ RIVERA | ADDRESS ON FILE |
| JUAN B B ROSADO ORTIZ | ADDRESS ON FILE |
| JUAN B B ROSARIO MILLAN | ADDRESS ON FILE |
| JUAN B BENITEZ DIAZ | ADDRESS ON FILE |
| JUAN B BERRIOS CASTRO | ADDRESS ON FILE |
| JUAN B BERRIOS CASTRO | ADDRESS ON FILE |
| JUAN B BERRIOS CASTRO | ADDRESS ON FILE |
| JUAN B BOURDOING ESCOBAR | ADDRESS ON FILE |
| JUAN B CARABALLO CALDERON | ADDRESS ON FILE |
| JUAN B CARROMERO SANTIAGO | ADDRESS ON FILE |
| JUAN B CARTAGENA BAUZA | ADDRESS ON FILE |
| JUAN B CARTAGENA BAUZA | ADDRESS ON FILE |
| JUAN B CASTELLANO ORTIZ | ADDRESS ON FILE |
| JUAN B CASTILLO BARRETO | ADDRESS ON FILE |
| JUAN B CASTRO DIAZ | ADDRESS ON FILE |
| JUAN B CASTRO DIAZ | ADDRESS ON FILE |
| JUAN B CINTRON HERNANDEZ | ADDRESS ON FILE |
| JUAN B COLON DIAZ | ADDRESS ON FILE |
| JUAN B COLON MIRANDA | ADDRESS ON FILE |
| JUAN B COLON PEREZ | ADDRESS ON FILE |
| JUAN B COSME CAPO | ADDRESS ON FILE |
| JUAN B DIAZ PEDROZA | ADDRESS ON FILE |
| JUAN B DIAZ RAMOS | ADDRESS ON FILE |
| JUAN B DUCOS CORDERO | ADDRESS ON FILE |
| JUAN B ESTRADA RIVERA | ADDRESS ON FILE |
| JUAN B ESTRADA RIVERA | ADDRESS ON FILE |
| JUAN B FALCON ALDARONDO | ADDRESS ON FILE |
| JUAN B FELICIANO MUNIZ | ADDRESS ON FILE |
| JUAN B FELICIANO RIVERA | ADDRESS ON FILE |
| JUAN B FELIX JIMENEZ | ADDRESS ON FILE |
| JUAN B FIGUEROA PAGAN | ADDRESS ON FILE |
| JUAN B FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN B FIGUEROA RIVERA | ADDRESS ON FILE |
| JUAN B FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JUAN B FONSECA COTTO | ADDRESS ON FILE |
| JUAN B GARCIA GARCIA | ADDRESS ON FILE |
| JUAN B GARCIA MALDONADO | ADDRESS ON FILE |
| JUAN B GARCIA VAZQUEZ | ADDRESS ON FILE |
| JUAN B GARCIA VAZQUEZ | ADDRESS ON FILE |
| JUAN B GHIGLIOTTY RODRIGUE | ADDRESS ON FILE |
| JUAN B GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN B GONZALEZ SOTO | ADDRESS ON FILE |
| JUAN B GUZMAN O R TA | ADDRESS ON FILE |
| JUAN B GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN B HERNANDEZ BONILLA | ADDRESS ON FILE |
| JUAN B HERNANDEZ ROSARIO | ADDRESS ON FILE |
| JUAN B HUYKE FREIRIA | ADDRESS ON FILE |
| JUAN B HUYKE FREIRIA | ADDRESS ON FILE |
| JUAN B IRENE RIVERA | ADDRESS ON FILE |
| JUAN B JAIME MENDEZ | ADDRESS ON FILE |
| JUAN B JIMENEZ CRUZ | ADDRESS ON FILE |
| JUAN B JUARBE VARGAS | ADDRESS ON FILE |
| JUAN B LABOY CARTAGENA | ADDRESS ON FILE |
| JUAN B LEBRON MEDINA | ADDRESS ON FILE |
| JUAN B LOPEZ ARZUAGA | ADDRESS ON FILE |
| JUAN B LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| JUAN B LOPEZ PAGAN | ADDRESS ON FILE |
| JUAN B LOPEZ ROSARIO | ADDRESS ON FILE |
| JUAN B LOPEZ ROSARIO | ADDRESS ON FILE |
| JUAN B LOPEZ VELEZ | ADDRESS ON FILE |
| JUAN B LUGO BURGOS | ADDRESS ON FILE |
| JUAN B LUGO MUNOZ | ADDRESS ON FILE |
| JUAN B MARTINEZ CRUZ | ADDRESS ON FILE |
| JUAN B MARTINEZ JIMENEZ | ADDRESS ON FILE |
| JUAN B MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUAN B MARTINEZ MONTALVO | ADDRESS ON FILE |
| JUAN B MARTINEZ PEREZ | ADDRESS ON FILE |
| JUAN B MARTINEZ TIRADO | ADDRESS ON FILE |
| JUAN B MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN B MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN B MATOS MORALES | ADDRESS ON FILE |
| JUAN B MATOS MORALES | ADDRESS ON FILE |
| JUAN B MELENDEZ | ADDRESS ON FILE |
| JUAN B MENDEZ ESTRADA | ADDRESS ON FILE |
| JUAN B MOJICA | ADDRESS ON FILE |
| JUAN B MOJICA | ADDRESS ON FILE |
| JUAN B MORALES NUNCI | ADDRESS ON FILE |
| JUAN B MORALES NUNCI | ADDRESS ON FILE |
| JUAN B NOGUERAS RONDON | ADDRESS ON FILE |
| JUAN B NOGUERAS RONDON | ADDRESS ON FILE |
| JUAN B OCASIO FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN B OLMEDA | ADDRESS ON FILE |
| JUAN B ORTA RAMOS | ADDRESS ON FILE |
| JUAN B ORTIZ RAMOS | ADDRESS ON FILE |
| JUAN B ORTIZ RAMOS | ADDRESS ON FILE |
| JUAN B ORTIZ RAMOS | ADDRESS ON FILE |
| JUAN B PACHECO RIVERA | ADDRESS ON FILE |
| JUAN B PADILLA COSME | ADDRESS ON FILE |
| JUAN B PELLOT RODRIGUEZ | ADDRESS ON FILE |
| JUAN B PEREZ CORTES | ADDRESS ON FILE |
| JUAN B PEREZ CRUZ | ADDRESS ON FILE |
| JUAN B PEREZ ROBLES | ADDRESS ON FILE |
| JUAN B PEREZ SANCHEZ | ADDRESS ON FILE |
| JUAN B PEREZ SOLER | ADDRESS ON FILE |
| JUAN B PEREZ SOLER | ADDRESS ON FILE |
| JUAN B PIERETTI ORENGO | ADDRESS ON FILE |
| JUAN B PIERETTI ORENGO | ADDRESS ON FILE |
| JUAN B PIERETTI ORENGO | ADDRESS ON FILE |
| JUAN B PIERETTI RIVERA | ADDRESS ON FILE |
| JUAN B PINO VENDRELL | ADDRESS ON FILE |
| JUAN B PORTALATIN MAYSONET | ADDRESS ON FILE |
| JUAN B PORTALATIN MAYSONET | ADDRESS ON FILE |
| JUAN B QUINONES ALVAREZ | ADDRESS ON FILE |
| JUAN B RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JUAN B RAMOS CEREZO | ADDRESS ON FILE |
| JUAN B RAMOS VELEZ | ADDRESS ON FILE |
| JUAN B RAMOS VELILLA | ADDRESS ON FILE |
| JUAN B REYES FLORES | ADDRESS ON FILE |
| JUAN B REYES FLORES | ADDRESS ON FILE |
| JUAN B REYES MANZANO | ADDRESS ON FILE |
| JUAN B RIOS RIVAS | ADDRESS ON FILE |
| JUAN B RIVAS PAGAN | ADDRESS ON FILE |
| JUAN B RIVERA CORIANO | ADDRESS ON FILE |
| JUAN B RIVERA CRESPO | ADDRESS ON FILE |
| JUAN B RIVERA FIGUEROA | ADDRESS ON FILE |
| JUAN B RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN B RIVERA GUAL | ADDRESS ON FILE |
| JUAN B RIVERA MALDONADO | ADDRESS ON FILE |
| JUAN B RIVERA RAMOS | ADDRESS ON FILE |
| JUAN B RIVERA RAMOS | ADDRESS ON FILE |
| JUAN B RIVERA RIVERA | ADDRESS ON FILE |
| JUAN B RIVERA RIVERA | ADDRESS ON FILE |
| JUAN B RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN B RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN B RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN B RIVERA ROLON | ADDRESS ON FILE |
| JUAN B RIVERA SEGARRA | ADDRESS ON FILE |
| JUAN B RIVERA SOTO | ADDRESS ON FILE |
| JUAN B RIVERA TORRES | ADDRESS ON FILE |
| JUAN B RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN B RIVERA VALLE | ADDRESS ON FILE |
| JUAN B RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JUAN B RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| JUAN B RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUAN B RODRIGUEZ RUBIO | ADDRESS ON FILE |
| JUAN B ROMAN DELERME | ADDRESS ON FILE |
| JUAN B ROMAN DELERME | ADDRESS ON FILE |
| JUAN B ROMAN SANTIAGO | ADDRESS ON FILE |
| JUAN B ROMAN TORRES | ADDRESS ON FILE |
| JUAN B ROMERO ROSA | ADDRESS ON FILE |
| JUAN B ROMERO ROSA | ADDRESS ON FILE |
| JUAN B ROMERO SANCHEZ | ADDRESS ON FILE |
| JUAN B ROSADO BISBAL | ADDRESS ON FILE |
| JUAN B ROSADO GONZALEZ | ADDRESS ON FILE |
| JUAN B ROSADO SANTANA | ADDRESS ON FILE |
| JUAN B ROSARIO RIVERA | ADDRESS ON FILE |
| JUAN B ROSAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN B RUIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN B RUIZ MORALES | ADDRESS ON FILE |
| JUAN B RUIZ ROSARIO | ADDRESS ON FILE |
| JUAN B SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JUAN B SANTIAGO JIMENEZ | ADDRESS ON FILE |
| JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE |
| JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE |
| JUAN B SANTIAGO QUILES | ADDRESS ON FILE |
| JUAN B SANTIAGO ROMAN | ADDRESS ON FILE |
| JUAN B SANTOS RIVERA | ADDRESS ON FILE |
| JUAN B SANTOS ROSARIO | ADDRESS ON FILE |
| JUAN B SOTO BALBAS | ADDRESS ON FILE |
| JUAN B SOTO CHICO | ADDRESS ON FILE |
| JUAN B SOTO CHICO | ADDRESS ON FILE |
| JUAN B SOTO CHICO | ADDRESS ON FILE |
| JUAN B SOTO HERNANDEZ | ADDRESS ON FILE |
| JUAN B SOTO HERNANDEZ | ADDRESS ON FILE |
| JUAN B SOTO RODRIGUEZ | ADDRESS ON FILE |
| JUAN B SOTOMAYOR RIVERA | ADDRESS ON FILE |
| JUAN B TOLEDO GONZALEZ | ADDRESS ON FILE |
| JUAN B TOMASINI PARES | ADDRESS ON FILE |
| JUAN B TORRE MARTINEZ | ADDRESS ON FILE |
| JUAN B TORRE ORTIZ | ADDRESS ON FILE |
| JUAN B TORRES LOPEZ | ADDRESS ON FILE |
| JUAN B TORRES LOPEZ | ADDRESS ON FILE |
| JUAN B TORRES MIRANDA | ADDRESS ON FILE |
| JUAN B TORRES QUINTANA | ADDRESS ON FILE |
| JUAN B TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN B VALENTIN DE JESUS | ADDRESS ON FILE |
| JUAN B VAZQUEZ MENDEZ | ADDRESS ON FILE |
| JUAN B VELEZ PEREZ | ADDRESS ON FILE |
| JUAN B VELEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN B ZAYAS GONZALEZ | ADDRESS ON FILE |
| JUAN BABILONIA RIVERA | ADDRESS ON FILE |
| JUAN BABILONIA RIVERA | ADDRESS ON FILE |
| JUAN BACHILLER CLAUDIO | ADDRESS ON FILE |
| JUAN BADILLO BADILLO | ADDRESS ON FILE |
| JUAN BADILLO BADILLO | ADDRESS ON FILE |
| JUAN BAEZ CRUZ | ADDRESS ON FILE |
| JUAN BAEZ FIGUEROA | ADDRESS ON FILE |
| JUAN BAEZ FIGUEROA | ADDRESS ON FILE |
| JUAN BAEZ JESUS | ADDRESS ON FILE |
| JUAN BAEZ MORALES | ADDRESS ON FILE |
| JUAN BAEZ MORALES | ADDRESS ON FILE |
| JUAN BAEZ RIVERA | ADDRESS ON FILE |
| JUAN BAEZ RIVERA | ADDRESS ON FILE |
| JUAN BAEZ ROSADO | ADDRESS ON FILE |
| JUAN BAEZ ROSADO | ADDRESS ON FILE |
| JUAN BALLESTER COLLAZO | ADDRESS ON FILE |
| JUAN BANUCHI | ADDRESS ON FILE |
| JUAN BARBOSA ACEVEDO | ADDRESS ON FILE |
| JUAN BARRETO REYES | ADDRESS ON FILE |
| JUAN BARRETO RIOS | ADDRESS ON FILE |
| JUAN BARRETO SANCHEZ | ADDRESS ON FILE |
| JUAN BARRETO SANCHEZ | ADDRESS ON FILE |
| JUAN BARRETO VELEZ | ADDRESS ON FILE |
| JUAN BARRIOS MOLINA | ADDRESS ON FILE |
| JUAN BARROSO ROSARIO | ADDRESS ON FILE |
| JUAN BATISTA | ADDRESS ON FILE |
| JUAN BATISTA ALAMO | ADDRESS ON FILE |
| JUAN BATISTA COTTO | ADDRESS ON FILE |
| JUAN BATISTA DIAZ | ADDRESS ON FILE |
| JUAN BATISTA TORRES | ADDRESS ON FILE |
| JUAN BATISTA VARELA | ADDRESS ON FILE |
| JUAN BAUTISTA ALVAREZ | ADDRESS ON FILE |
| JUAN BAUTISTA DEL C RUIZ | ADDRESS ON FILE |
| JUAN BAUTISTA M A RTINEZ | ADDRESS ON FILE |
| JUAN BAUZA FIGUEROA | ADDRESS ON FILE |
| JUAN BAUZA MARRERO | ADDRESS ON FILE |
| JUAN BEAZ LUGO | ADDRESS ON FILE |
| JUAN BEAZ MELENDEZ | ADDRESS ON FILE |
| JUAN BELTRAN RUIZ | ADDRESS ON FILE |
| JUAN BENABE GUZMAN | ADDRESS ON FILE |
| JUAN BENITEZ ALAMO | ADDRESS ON FILE |
| JUAN BENITEZ BENITEZ | ADDRESS ON FILE |
| JUAN BENITEZ CHACON | ADDRESS ON FILE |
| JUAN BENITEZ LOS | ADDRESS ON FILE |
| JUAN BENITEZ MALDONADO | ADDRESS ON FILE |
| JUAN BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN BENITEZ ROSADO | ADDRESS ON FILE |
| JUAN BENITEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN BENITEZ ROSADO | ADDRESS ON FILE |
| JUAN BERMUDEZ CUEVAS | ADDRESS ON FILE |
| JUAN BERMUDEZ GARCIA | ADDRESS ON FILE |
| JUAN BERMUDEZ ORTIZ | ADDRESS ON FILE |
| JUAN BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN BERMUDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN BERMUDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN BERNARD CRUZ | ADDRESS ON FILE |
| JUAN BERRIOS | ADDRESS ON FILE |
| JUAN BERRIOS ARCE | ADDRESS ON FILE |
| JUAN BERRIOS BERRIOS | ADDRESS ON FILE |
| JUAN BERRIOS FORTYS | ADDRESS ON FILE |
| JUAN BERRIOS FORTYS | ADDRESS ON FILE |
| JUAN BERRIOS FORTYS | ADDRESS ON FILE |
| JUAN BERRIOS GONZALEZ | ADDRESS ON FILE |
| JUAN BERRIOS RIVERA | ADDRESS ON FILE |
| JUAN BERRIOS ROSARIO | ADDRESS ON FILE |
| JUAN BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| JUAN BERROCALES ORTIZ | ADDRESS ON FILE |
| JUAN BETANCOURT CORTIJO | ADDRESS ON FILE |
| JUAN BETANCOURT CORTIJO | ADDRESS ON FILE |
| JUAN BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| JUAN BEY FIGUEROA | ADDRESS ON FILE |
| JUAN BIBILONI MAYSONET | ADDRESS ON FILE |
| JUAN BIBILONI MAYSONET | ADDRESS ON FILE |
| JUAN BIDOT MORELL | ADDRESS ON FILE |
| JUAN BIGIO RAMOS | ADDRESS ON FILE |
| JUAN BLAIMAYAR RODRIGUEZ | ADDRESS ON FILE |
| JUAN BLANCO COLLAZO | ADDRESS ON FILE |
| JUAN BLANCO ORTIZ | ADDRESS ON FILE |
| JUAN BOADA TORRES | ADDRESS ON FILE |
| JUAN BOBE FELICIANO | ADDRESS ON FILE |
| JUAN BONANO ROMERO | ADDRESS ON FILE |
| JUAN BONET ACEVEDO | ADDRESS ON FILE |
| JUAN BONILLA ACOSTA | ADDRESS ON FILE |
| JUAN BONILLA ADORNO | ADDRESS ON FILE |
| JUAN BONILLA CORIANO | ADDRESS ON FILE |
| JUAN BONILLA MEDINA | ADDRESS ON FILE |
| JUAN BONILLA MEDINA | ADDRESS ON FILE |
| JUAN BONILLA PACHECO | ADDRESS ON FILE |
| JUAN BONILLA PACHECO | ADDRESS ON FILE |
| JUAN BONILLA PEREZ | ADDRESS ON FILE |
| JUAN BONILLA SANCHEZ | ADDRESS ON FILE |
| JUAN BONILLA SANTIAGO | ADDRESS ON FILE |
| JUAN BONILLA TORRES | ADDRESS ON FILE |
| JUAN BONILLA TORRES | ADDRESS ON FILE |
| JUAN BONILLA TORRES | ADDRESS ON FILE |
| JUAN BONILLA VAZQUEZ | ADDRESS ON FILE |
| JUAN BORIA CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN BORIA ORTIZ | ADDRESS ON FILE |
| JUAN BORRALI TIRADO | ADDRESS ON FILE |
| JUAN BORRERO HERNANDEZ | ADDRESS ON FILE |
| JUAN BRACETTY MARRERO | ADDRESS ON FILE |
| JUAN BREA MARTINEZ | ADDRESS ON FILE |
| JUAN BRENES JESUS | ADDRESS ON FILE |
| JUAN BRENES JESUS | ADDRESS ON FILE |
| JUAN BRIGNONI GONZALEZ | ADDRESS ON FILE |
| JUAN BRUNO LOPEZ | ADDRESS ON FILE |
| JUAN BUDET CALZADA | ADDRESS ON FILE |
| JUAN BURGADO BELTRAN | ADDRESS ON FILE |
| JUAN BURGOS CRUZ | ADDRESS ON FILE |
| JUAN BURGOS LOPEZ | ADDRESS ON FILE |
| JUAN BURGOS LOPEZ | ADDRESS ON FILE |
| JUAN BURGOS LOZADA | ADDRESS ON FILE |
| JUAN BURGOS MARTINEZ | ADDRESS ON FILE |
| JUAN BURGOS ORTIZ | ADDRESS ON FILE |
| JUAN BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN BURGOS ROMAN | ADDRESS ON FILE |
| JUAN BURGOS SANABRIA | ADDRESS ON FILE |
| JUAN BURGOS SANTOS | ADDRESS ON FILE |
| JUAN BURGOS TORRES | ADDRESS ON FILE |
| JUAN BURGOS TORRES | ADDRESS ON FILE |
| JUAN C ABREU CORCHADO | ADDRESS ON FILE |
| JUAN C ABREU CORCHADO | ADDRESS ON FILE |
| JUAN C ACEVEDO TORRES | ADDRESS ON FILE |
| JUAN C ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JUAN C AGOSTO BETANCOURT | ADDRESS ON FILE |
| JUAN C ALICEA LEON | ADDRESS ON FILE |
| JUAN C ALMODOVAR MILLAN | ADDRESS ON FILE |
| JUAN C ALVAREZ COBAN | ADDRESS ON FILE |
| JUAN C ALVERIO RIVERA | ADDRESS ON FILE |
| JUAN C APONTE CRUZ | ADDRESS ON FILE |
| JUAN C APONTE GOMEZ | ADDRESS ON FILE |
| JUAN C APONTE GOMEZ | ADDRESS ON FILE |
| JUAN C APONTE GOMEZ | ADDRESS ON FILE |
| JUAN C APONTE GOMEZ | ADDRESS ON FILE |
| JUAN C ARBELO BARLUCEA | ADDRESS ON FILE |
| JUAN C ARBELO BARLUCEA | ADDRESS ON FILE |
| JUAN C ARBELO BARLUCEA | ADDRESS ON FILE |
| JUAN C AROCHO VALENTIN | ADDRESS ON FILE |
| JUAN C ARROYO RAMIREZ | ADDRESS ON FILE |
| JUAN C ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JUAN C ARROYO SANCHEZ | ADDRESS ON FILE |
| JUAN C ARROYO SANCHEZ | ADDRESS ON FILE |
| JUAN C ARROYO SANCHEZ | ADDRESS ON FILE |
| JUAN C AVILA PEREZ | ADDRESS ON FILE |
| JUAN C AVILES WETHERELL | ADDRESS ON FILE |
| JUAN C AYALA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C AYALA TORRES | ADDRESS ON FILE |
| JUAN C BAEZ CARRASQUILLO | ADDRESS ON FILE |
| JUAN C BANCHS CEDENO | ADDRESS ON FILE |
| JUAN C BATIZ CORNIER | ADDRESS ON FILE |
| JUAN C BENITEZ BENITEZ | ADDRESS ON FILE |
| JUAN C BERMUDEZ DE JESUS | ADDRESS ON FILE |
| JUAN C BERMUDEZ MOLIN | ADDRESS ON FILE |
| JUAN C BERMUDEZ MOLIN | ADDRESS ON FILE |
| JUAN C BERMUDEZ MOLIN | ADDRESS ON FILE |
| JUAN C BERRIOS ORTIZ | ADDRESS ON FILE |
| JUAN C BONET QUINONES | ADDRESS ON FILE |
| JUAN C BONET SANTIAGO | ADDRESS ON FILE |
| JUAN C BONILLA DAVILA | ADDRESS ON FILE |
| JUAN C BORGES ALAMO | ADDRESS ON FILE |
| JUAN C BRUNO MARTINEZ | ADDRESS ON FILE |
| JUAN C BRUNO MARTINEZ | ADDRESS ON FILE |
| JUAN C BURGOS PEREZ | ADDRESS ON FILE |
| JUAN C BURGOS PEREZ | ADDRESS ON FILE |
| JUAN C BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN C BURGOS TORRES | ADDRESS ON FILE |
| JUAN C BURGOS TORRES | ADDRESS ON FILE |
| JUAN C BURGOS TORRES | ADDRESS ON FILE |
| JUAN C BURGOS TORRES | ADDRESS ON FILE |
| JUAN C C ADORNO MELENDEZ | ADDRESS ON FILE |
| JUAN C C DIAZ NIEVES | ADDRESS ON FILE |
| JUAN C C DIAZ NIEVES | ADDRESS ON FILE |
| JUAN C CABAN ZAPATA | ADDRESS ON FILE |
| JUAN C CABRERA | ADDRESS ON FILE |
| JUAN C CABRERA | ADDRESS ON FILE |
| JUAN C CABRERA MUSSE | ADDRESS ON FILE |
| JUAN C CACERES JIMENEZ | ADDRESS ON FILE |
| JUAN C CACERES JIMENEZ | ADDRESS ON FILE |
| JUAN C CACHO ALVELO | ADDRESS ON FILE |
| JUAN C CALDERON MIRANDA | ADDRESS ON FILE |
| JUAN C CALDERON OYOLA | ADDRESS ON FILE |
| JUAN C CALZADA MILLAN | ADDRESS ON FILE |
| JUAN C CANA GONZALEZ | ADDRESS ON FILE |
| JUAN C CANDELARIA CLASS | ADDRESS ON FILE |
| JUAN C CARABALLO CALES | ADDRESS ON FILE |
| JUAN C CARABALLO RIVERA | ADDRESS ON FILE |
| JUAN C CARABALLO ROSADO | ADDRESS ON FILE |
| JUAN C CARABALLO SANTIAGO | ADDRESS ON FILE |
| JUAN C CARAMBOT SERRANO | ADDRESS ON FILE |
| JUAN C CARPINTERO PEREZ | ADDRESS ON FILE |
| JUAN C CARRILLO SEGARRA | ADDRESS ON FILE |
| JUAN C CARTAGENA CRESPO | ADDRESS ON FILE |
| JUAN C CASIANO GARCIA | ADDRESS ON FILE |
| JUAN C CASTILLO | ADDRESS ON FILE |
| JUAN C CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C CASTILLO MONTESINO | ADDRESS ON FILE |
| JUAN C CASTRO HERNANDEZ | ADDRESS ON FILE |
| JUAN C CASTRO SANTANA | ADDRESS ON FILE |
| JUAN C CENTENO LOPEZ | ADDRESS ON FILE |
| JUAN C CHICLANA BURGOS | ADDRESS ON FILE |
| JUAN C CINTRON SANTIAGO | ADDRESS ON FILE |
| JUAN C CLAUDIO BORGES | ADDRESS ON FILE |
| JUAN C CLAUDIO BORGES | ADDRESS ON FILE |
| JUAN C COLON MEDINA | ADDRESS ON FILE |
| JUAN C COLON NEGRON | ADDRESS ON FILE |
| JUAN C COLON ORTIZ | ADDRESS ON FILE |
| JUAN C COLON OTERO | ADDRESS ON FILE |
| JUAN C COLON PAGAN | ADDRESS ON FILE |
| JUAN C COLON RIVERA | ADDRESS ON FILE |
| JUAN C COLON RIVERA | ADDRESS ON FILE |
| JUAN C COLON ROBLES | ADDRESS ON FILE |
| JUAN C COLON RODRIGUEZ | ADDRESS ON FILE |
| JUAN C COLON SOTO | ADDRESS ON FILE |
| JUAN C COLON SOTO | ADDRESS ON FILE |
| JUAN C CONCEPCION SOTO | ADDRESS ON FILE |
| JUAN C CONCEPCION SOTO | ADDRESS ON FILE |
| JUAN C CORCHADO CUEVAS | ADDRESS ON FILE |
| JUAN C CORREA MARTINEZ | ADDRESS ON FILE |
| JUAN C CORTES ALBALADEJO | ADDRESS ON FILE |
| JUAN C CORTES DIAZ | ADDRESS ON FILE |
| JUAN C CORTES ROHENA | ADDRESS ON FILE |
| JUAN C CORTES SANCHEZ | ADDRESS ON FILE |
| JUAN C CORTES SANCHEZ | ADDRESS ON FILE |
| JUAN C CORTES SANCHEZ | ADDRESS ON FILE |
| JUAN C CORTES SANCHEZ | ADDRESS ON FILE |
| JUAN C CORTES SEIN | ADDRESS ON FILE |
| JUAN C COTTO RUIZ | ADDRESS ON FILE |
| JUAN C COVILLY RAMIREZ | ADDRESS ON FILE |
| JUAN C CRIADO ORTIZ | ADDRESS ON FILE |
| JUAN C CRIADO ORTIZ | ADDRESS ON FILE |
| JUAN C CRUZ PAGAN | ADDRESS ON FILE |
| JUAN C CRUZ QUINTERO | ADDRESS ON FILE |
| JUAN C CRUZ RIVERA | ADDRESS ON FILE |
| JUAN C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C CRUZ VEGA | ADDRESS ON FILE |
| JUAN C CUEBAS DELESTRE | ADDRESS ON FILE |
| JUAN C CUEVAS SERRANO | ADDRESS ON FILE |
| JUAN C CUMPIANO ACEVEDO | ADDRESS ON FILE |
| JUAN C DAVILA RIVERA | ADDRESS ON FILE |
| JUAN C DE AYALA REYES | ADDRESS ON FILE |
| JUAN C DE CASTRO FONT | ADDRESS ON FILE |
| JUAN C DE HOYOS ESTRELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C DE JESUS HERNANDE | ADDRESS ON FILE |
| JUAN C DE JESUS RIVERA | ADDRESS ON FILE |
| JUAN C DE JESUS RIVERA | ADDRESS ON FILE |
| JUAN C DE JESUS VELEZ | ADDRESS ON FILE |
| JUAN C DE JESUS VELEZ | ADDRESS ON FILE |
| JUAN C DE LA CRUZ LOPEZ | ADDRESS ON FILE |
| JUAN C DE LEON RODRIGUEZ | ADDRESS ON FILE |
| JUAN C DE SANTIAGO ARNAU | ADDRESS ON FILE |
| JUAN C DEL VALLE DE LA PAZ | ADDRESS ON FILE |
| JUAN C DELGADO | ADDRESS ON FILE |
| JUAN C DELGADO MIRANDA | ADDRESS ON FILE |
| JUAN C DELGADO RIVERA | ADDRESS ON FILE |
| JUAN C DIAZ COTTO | ADDRESS ON FILE |
| JUAN C DIAZ LEBRON | ADDRESS ON FILE |
| JUAN C DIAZ MALDONADO | ADDRESS ON FILE |
| JUAN C DIAZ NEGRON | ADDRESS ON FILE |
| JUAN C DIAZ NIEVES | ADDRESS ON FILE |
| JUAN C DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN C DIAZ RAMOS | ADDRESS ON FILE |
| JUAN C DIAZ RIVERA | ADDRESS ON FILE |
| JUAN C DONES FLORES | ADDRESS ON FILE |
| JUAN C DONES FLORES | ADDRESS ON FILE |
| JUAN C DONES FLORES | ADDRESS ON FILE |
| JUAN C DUCOS ROBLEDO | ADDRESS ON FILE |
| JUAN C ESPADA REYES | ADDRESS ON FILE |
| JUAN C FALCON LOPEZ | ADDRESS ON FILE |
| JUAN C FARINACCI | ADDRESS ON FILE |
| JUAN C FERNANDEZ OTERO | ADDRESS ON FILE |
| JUAN C FIGUEROA BORRERO | ADDRESS ON FILE |
| JUAN C FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JUAN C FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JUAN C FIGUEROA MOYA | ADDRESS ON FILE |
| JUAN C FIGUEROA MOYA | ADDRESS ON FILE |
| JUAN C FIGUEROA MOYA | ADDRESS ON FILE |
| JUAN C FIGUEROA RIVERA | ADDRESS ON FILE |
| JUAN C FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JUAN C FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JUAN C FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JUAN C FONTAN ORTIZ | ADDRESS ON FILE |
| JUAN C FONTAN ORTIZ | ADDRESS ON FILE |
| JUAN C FONTANEZ PEREIRA | ADDRESS ON FILE |
| JUAN C FRANCESCHINI VALCARCEL | ADDRESS ON FILE |
| JUAN C FREIRE MELENDEZ | ADDRESS ON FILE |
| JUAN C FUENTES MORAN | ADDRESS ON FILE |
| JUAN C FUERTES TEXIDOR | ADDRESS ON FILE |
| JUAN C GALLISA BECERRA | ADDRESS ON FILE |
| JUAN C GARCIA GARCIA | ADDRESS ON FILE |
| JUAN C GARCIA MARRERO | ADDRESS ON FILE |
| JUAN C GARCIA PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C GARCIA PADILLA | ADDRESS ON FILE |
| JUAN C GARCIA SANCHEZ | ADDRESS ON FILE |
| JUAN C GARCIA VEGA | ADDRESS ON FILE |
| JUAN C GERENA RAMIREZ | ADDRESS ON FILE |
| JUAN C GOMEZ RAMOS | ADDRESS ON FILE |
| JUAN C GONZALEZ BAEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ BAEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ BAEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ BENITEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ CENTENO | ADDRESS ON FILE |
| JUAN C GONZALEZ MEDINA | ADDRESS ON FILE |
| JUAN C GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN C GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN C GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN C GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN C GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ RUIZ | ADDRESS ON FILE |
| JUAN C GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN C GONZALEZ TORRES | ADDRESS ON FILE |
| JUAN C GONZALEZ TORRES | ADDRESS ON FILE |
| JUAN C GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN C GUERRA OCASIO | ADDRESS ON FILE |
| JUAN C GUZMAN BAIGES | ADDRESS ON FILE |
| JUAN C GUZMAN CORTES | ADDRESS ON FILE |
| JUAN C GUZMAN FLORES | ADDRESS ON FILE |
| JUAN C GUZMAN GONZALEZ | ADDRESS ON FILE |
| JUAN C GUZMAN ROSARIO | ADDRESS ON FILE |
| JUAN C HERMINA OLIVERAS | ADDRESS ON FILE |
| JUAN C HERMINA OLIVERAS | ADDRESS ON FILE |
| JUAN C HERNANDEZ | ADDRESS ON FILE |
| JUAN C HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN C HERNANDEZ RAMOS | ADDRESS ON FILE |
| JUAN C HERNANDEZ REILLO | ADDRESS ON FILE |
| JUAN C HERNANDEZ ROBLES | ADDRESS ON FILE |
| JUAN C HUERTAS LOPEZ | ADDRESS ON FILE |
| JUAN C IGARTUA NIEVES | ADDRESS ON FILE |
| JUAN C INESTA DIAZ | ADDRESS ON FILE |
| JUAN C JIMENEZ DELGADO | ADDRESS ON FILE |
| JUAN C JIMENEZ DELGADO | ADDRESS ON FILE |
| JUAN C JIMENEZ OSORIO | ADDRESS ON FILE |
| JUAN C JURADO RANFT | ADDRESS ON FILE |
| JUAN C JUSINO BASORA | ADDRESS ON FILE |
| JUAN C LACEN CORIANO | ADDRESS ON FILE |
| JUAN C LAMPON ROSARIO | ADDRESS ON FILE |
| JUAN C LANZA VELEZ | ADDRESS ON FILE |
| JUAN C LANZA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C LANZA VELEZ | ADDRESS ON FILE |
| JUAN C LANZOT DELGADO | ADDRESS ON FILE |
| JUAN C LANZOT DELGADO | ADDRESS ON FILE |
| JUAN C LARACUENTE RODRIGUEZ | ADDRESS ON FILE |
| JUAN C LASANTA SOTO | ADDRESS ON FILE |
| JUAN C LASANTA SOTO | ADDRESS ON FILE |
| JUAN C LASANTA SOTO | ADDRESS ON FILE |
| JUAN C LASSALLE PELLOT | ADDRESS ON FILE |
| JUAN C LAUREANO RIVERA | ADDRESS ON FILE |
| JUAN C LEON ARRIAGA | ADDRESS ON FILE |
| JUAN C LEON LABOY | ADDRESS ON FILE |
| JUAN C LOPEZ | ADDRESS ON FILE |
| JUAN C LOPEZ CASTRO | ADDRESS ON FILE |
| JUAN C LOPEZ GARCIA | ADDRESS ON FILE |
| JUAN C LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN C LOPEZ MERCADO | ADDRESS ON FILE |
| JUAN C LOPEZ REYES | ADDRESS ON FILE |
| JUAN C LOPEZ RIOS | ADDRESS ON FILE |
| JUAN C LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN C LOPEZ TORRES | ADDRESS ON FILE |
| JUAN C LUBRIEL SUAREZ | ADDRESS ON FILE |
| JUAN C MACHICOTE RODRIGUEZ | ADDRESS ON FILE |
| JUAN C MALDONADO LAUREANO | ADDRESS ON FILE |
| JUAN C MALDONADO TORRES | ADDRESS ON FILE |
| JUAN C MARIAM VAZQUEZ | ADDRESS ON FILE |
| JUAN C MARQUEZ MELENDEZ | ADDRESS ON FILE |
| JUAN C MARQUEZ MORALES | ADDRESS ON FILE |
| JUAN C MARRERO LAUREANO | ADDRESS ON FILE |
| JUAN C MARRERO LAUREANO | ADDRESS ON FILE |
| JUAN C MARRERO MARRERO | ADDRESS ON FILE |
| JUAN C MARRERO TORRES | ADDRESS ON FILE |
| JUAN C MARRERO TORRES | ADDRESS ON FILE |
| JUAN C MARRERO VAZQUEZ | ADDRESS ON FILE |
| JUAN C MARTINEZ COLLAZO | ADDRESS ON FILE |
| JUAN C MARTINEZ GARCIA | ADDRESS ON FILE |
| JUAN C MARTINEZ MERCADO | ADDRESS ON FILE |
| JUAN C MARTINEZ PUIG | ADDRESS ON FILE |
| JUAN C MARTINEZ REYES | ADDRESS ON FILE |
| JUAN C MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JUAN C MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN C MASSSINI VELE Z | ADDRESS ON FILE |
| JUAN C MATEO CASIANO | ADDRESS ON FILE |
| JUAN C MATOS ESPADA | ADDRESS ON FILE |
| JUAN C MATOS ESPADA | ADDRESS ON FILE |
| JUAN C MATOS SIERRA | ADDRESS ON FILE |
| JUAN C MATOS TORRES | ADDRESS ON FILE |
| JUAN C MEDINA DE JESUS | ADDRESS ON FILE |
| JUAN C MEDINA VELAZQUEZ | ADDRESS ON FILE |
| JUAN C MEDINA VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C MELENDEZ BURGOS | ADDRESS ON FILE |
| JUAN C MELENDEZ CRUZ | ADDRESS ON FILE |
| JUAN C MELENDEZ ORTIZ | ADDRESS ON FILE |
| JUAN C MELENDEZ ORTIZ | ADDRESS ON FILE |
| JUAN C MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C MENDIETA VEGA | ADDRESS ON FILE |
| JUAN C MENDOZA CARRASQUILLO | ADDRESS ON FILE |
| JUAN C MENDOZA GONZALEZ | ADDRESS ON FILE |
| JUAN C MERCADO CANDELARIO | ADDRESS ON FILE |
| JUAN C MERCADO FELICIANO | ADDRESS ON FILE |
| JUAN C MERCADO FELICIANO | ADDRESS ON FILE |
| JUAN C MERCADO GARCIA | ADDRESS ON FILE |
| JUAN C MERCADO IRIZARRY | ADDRESS ON FILE |
| JUAN C MERCADO MENDEZ | ADDRESS ON FILE |
| JUAN C MERCED HERNANDEZ | ADDRESS ON FILE |
| JUAN C MIRANDA BERMUDEZ | ADDRESS ON FILE |
| JUAN C MIRANDA ZAYAS | ADDRESS ON FILE |
| JUAN C MOJICA DIAZ | ADDRESS ON FILE |
| JUAN C MOJICA DIAZ | ADDRESS ON FILE |
| JUAN C MOLINA DEL RIO | ADDRESS ON FILE |
| JUAN C MOLINARY CINTRON | ADDRESS ON FILE |
| JUAN C MORALES CINTRON | ADDRESS ON FILE |
| JUAN C MORALES CRUZ | ADDRESS ON FILE |
| JUAN C MORALES GIRONA | ADDRESS ON FILE |
| JUAN C MORALES LEBRON | ADDRESS ON FILE |
| JUAN C MORALES LEBRON | ADDRESS ON FILE |
| JUAN C MORALES RIVERA | ADDRESS ON FILE |
| JUAN C MORALES RIVERA | ADDRESS ON FILE |
| JUAN C MORALES RIVERA | ADDRESS ON FILE |
| JUAN C MORALES VEGA | ADDRESS ON FILE |
| JUAN C MORENO RODRIGUEZ | ADDRESS ON FILE |
| JUAN C MORET RONDON | ADDRESS ON FILE |
| JUAN C MUNOZ RUIZ | ADDRESS ON FILE |
| JUAN C MUNOZ SANTIAGO | ADDRESS ON FILE |
| JUAN C NARANJO RAMOS | ADDRESS ON FILE |
| JUAN C NAVARO MARTINEZ | ADDRESS ON FILE |
| JUAN C NAVARRO CENTENO | ADDRESS ON FILE |
| JUAN C NAVARRO VELAZQUEZ | ADDRESS ON FILE |
| JUAN C NAVARRO VILELLA | ADDRESS ON FILE |
| JUAN C NAZARIO GOMEZ | ADDRESS ON FILE |
| JUAN C NIEVES ANDUJAR | ADDRESS ON FILE |
| JUAN C NIEVES CRUZ | ADDRESS ON FILE |
| JUAN C NIEVES MURCELOS | ADDRESS ON FILE |
| JUAN C OLAVARRIA ACEVEDO | ADDRESS ON FILE |
| JUAN C OLIVERA PEREZ | ADDRESS ON FILE |
| JUAN C OLIVO PABON | ADDRESS ON FILE |
| JUAN C ORTA ROSADO | ADDRESS ON FILE |
| JUAN C ORTEGA CRUZ | ADDRESS ON FILE |
| JUAN C ORTEGA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C ORTIZ CORREA | ADDRESS ON FILE |
| JUAN C ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUAN C ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUAN C ORTIZ GARAY | ADDRESS ON FILE |
| JUAN C ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN C ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN C ORTIZ RAMOS | ADDRESS ON FILE |
| JUAN C ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN C ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN C ORTIZ ROSA | ADDRESS ON FILE |
| JUAN C ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN C OTERO ARROYO | ADDRESS ON FILE |
| JUAN C OTERO RIVERA | ADDRESS ON FILE |
| JUAN C OYOLA FEBUS | ADDRESS ON FILE |
| JUAN C PABON TORRES | ADDRESS ON FILE |
| JUAN C PADILLA MATOS | ADDRESS ON FILE |
| JUAN C PADUA BORRERO | ADDRESS ON FILE |
| JUAN C PADUA CRUZ | ADDRESS ON FILE |
| JUAN C PADUA RODRIGUEZ | ADDRESS ON FILE |
| JUAN C PAGAN ALVARADO | ADDRESS ON FILE |
| JUAN C PAGAN NAVEDO | ADDRESS ON FILE |
| JUAN C PAGAN RIOS | ADDRESS ON FILE |
| JUAN C PAOLI ROSARIO | ADDRESS ON FILE |
| JUAN C PAOLI ROSARIO | ADDRESS ON FILE |
| JUAN C PENA MARRERO | ADDRESS ON FILE |
| JUAN C PEREZ ATILES | ADDRESS ON FILE |
| JUAN C PEREZ BARRETO | ADDRESS ON FILE |
| JUAN C PEREZ BARRETO | ADDRESS ON FILE |
| JUAN C PEREZ BARRETO | ADDRESS ON FILE |
| JUAN C PEREZ BOFILL | ADDRESS ON FILE |
| JUAN C PEREZ BOFILL | ADDRESS ON FILE |
| JUAN C PEREZ BONILLA | ADDRESS ON FILE |
| JUAN C PEREZ CAMPOS | ADDRESS ON FILE |
| JUAN C PEREZ CUEVAS | ADDRESS ON FILE |
| JUAN C PEREZ CUEVAS | ADDRESS ON FILE |
| JUAN C PEREZ HERNANDEZ | ADDRESS ON FILE |
| JUAN C PEREZ HERNANDEZ | ADDRESS ON FILE |
| JUAN C PEREZ MEJIAS | ADDRESS ON FILE |
| JUAN C PEREZ NEGRON | ADDRESS ON FILE |
| JUAN C PEREZ NUNEZ | ADDRESS ON FILE |
| JUAN C PEREZ PEREZ | ADDRESS ON FILE |
| JUAN C PEREZ PRADO | ADDRESS ON FILE |
| JUAN C PEREZ RUIZ | ADDRESS ON FILE |
| JUAN C PEREZ RUIZ | ADDRESS ON FILE |
| JUAN C PEREZ RUIZ | ADDRESS ON FILE |
| JUAN C PEREZ SULE | ADDRESS ON FILE |
| JUAN C PEREZ TORRES | ADDRESS ON FILE |
| JUAN C PITRE ROSADO | ADDRESS ON FILE |
| JUAN C PLAZA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C POLACO CEBALLOS | ADDRESS ON FILE |
| JUAN C POMALES OJEDA | ADDRESS ON FILE |
| JUAN C POMALES TORRES | ADDRESS ON FILE |
| JUAN C PONCE MARTINEZ | ADDRESS ON FILE |
| JUAN C PONCE MARTINEZ | ADDRESS ON FILE |
| JUAN C QUINTANA MERCADO | ADDRESS ON FILE |
| JUAN C RAMIREZ ALGARIN | ADDRESS ON FILE |
| JUAN C RAMIREZ ARELLANO | ADDRESS ON FILE |
| JUAN C RAMIREZ COLON | ADDRESS ON FILE |
| JUAN C RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C RAMOS COLON | ADDRESS ON FILE |
| JUAN C RAMOS FERNANDEZ | ADDRESS ON FILE |
| JUAN C RAMOS FILOMENO | ADDRESS ON FILE |
| JUAN C RAMOS FILOMENO | ADDRESS ON FILE |
| JUAN C RAMOS MALDONADO | ADDRESS ON FILE |
| JUAN C RAMOS MONTALVO | ADDRESS ON FILE |
| JUAN C RAMOS MORA | ADDRESS ON FILE |
| JUAN C RAMOS NAZARIO | ADDRESS ON FILE |
| JUAN C RAMOS RIVERA | ADDRESS ON FILE |
| JUAN C REYES ACEVEDO | ADDRESS ON FILE |
| JUAN C REYES ACEVEDO | ADDRESS ON FILE |
| JUAN C REYES FIGUEROA | ADDRESS ON FILE |
| JUAN C REYES ROSARIO | ADDRESS ON FILE |
| JUAN C REYES SALGADO | ADDRESS ON FILE |
| JUAN C RIOS TORRES | ADDRESS ON FILE |
| JUAN C RIVERA | ADDRESS ON FILE |
| JUAN C RIVERA | ADDRESS ON FILE |
| JUAN C RIVERA ARROYO | ADDRESS ON FILE |
| JUAN C RIVERA CABRERA | ADDRESS ON FILE |
| JUAN C RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN C RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN C RIVERA GERENA | ADDRESS ON FILE |
| JUAN C RIVERA LOPEZ | ADDRESS ON FILE |
| JUAN C RIVERA LOPEZ | ADDRESS ON FILE |
| JUAN C RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN C RIVERA MEDINA | ADDRESS ON FILE |
| JUAN C RIVERA MEDINA | ADDRESS ON FILE |
| JUAN C RIVERA NEGRON | ADDRESS ON FILE |
| JUAN C RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN C RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN C RIVERA RAMOS | ADDRESS ON FILE |
| JUAN C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN C RIVERA ROMAN | ADDRESS ON FILE |
| JUAN C RIVERA ROSARIO | ADDRESS ON FILE |
| JUAN C RIVERA ROSARIO | ADDRESS ON FILE |
| JUAN C RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN C RIVERA SEPULVEDA | ADDRESS ON FILE |
| JUAN C RIVERA TORRES | ADDRESS ON FILE |
| JUAN C RIVERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C RIVERA VEGA | ADDRESS ON FILE |
| JUAN C RIVERA VEGA | ADDRESS ON FILE |
| JUAN C RIVERA VEGA | ADDRESS ON FILE |
| JUAN C RIVERA VEGA | ADDRESS ON FILE |
| JUAN C RIVERA VEGA | ADDRESS ON FILE |
| JUAN C RIVERA VEGA | ADDRESS ON FILE |
| JUAN C RIVERA ZAYAS | ADDRESS ON FILE |
| JUAN C ROBLES IRIZARRY | ADDRESS ON FILE |
| JUAN C RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JUAN C RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN C RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| JUAN C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN C RODRIGUEZ LABOY | ADDRESS ON FILE |
| JUAN C RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUAN C RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JUAN C RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JUAN C RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN C RODRIGUEZ SEDA | ADDRESS ON FILE |
| JUAN C RODRIGUEZ SORIA | ADDRESS ON FILE |
| JUAN C RODRIGUEZ TORRE | ADDRESS ON FILE |
| JUAN C RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUAN C RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| JUAN C ROMAN | ADDRESS ON FILE |
| JUAN C ROMAN CASTELLANO | ADDRESS ON FILE |
| JUAN C ROMAN CASTELLANO | ADDRESS ON FILE |
| JUAN C ROMAN FELICIANO | ADDRESS ON FILE |
| JUAN C ROMAN FERRER | ADDRESS ON FILE |
| JUAN C ROMAN GONZALEZ | ADDRESS ON FILE |
| JUAN C ROMAN SALDANA | ADDRESS ON FILE |
| JUAN C ROMAN VEGA | ADDRESS ON FILE |
| JUAN C ROMAN VELAZQUEZ | ADDRESS ON FILE |
| JUAN C ROQUE MARTINEZ | ADDRESS ON FILE |
| JUAN C ROSADO COLON | ADDRESS ON FILE |
| JUAN C ROSADO CRUZ | ADDRESS ON FILE |
| JUAN C ROSADO FIGUEROA | ADDRESS ON FILE |
| JUAN C ROSADO VEGA | ADDRESS ON FILE |
| JUAN C ROSARIO | ADDRESS ON FILE |
| JUAN C ROSARIO FERNANDEZ | ADDRESS ON FILE |
| JUAN C ROSARIO GONZALEZ | ADDRESS ON FILE |
| JUAN C ROSARIO MALAVE | ADDRESS ON FILE |
| JUAN C ROSARIO MONTERO | ADDRESS ON FILE |
| JUAN C ROSAS CRUZ | ADDRESS ON FILE |
| JUAN C RUIZ MIELES | ADDRESS ON FILE |
| JUAN C SABAT ROSARIO | ADDRESS ON FILE |
| JUAN C SABAT ROSARIO | ADDRESS ON FILE |
| JUAN C SALGADO RIVERA | ADDRESS ON FILE |
| JUAN C SAMAME SEMINARIO | ADDRESS ON FILE |
| JUAN C SANABRIA VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C SANCHEZ IRIZARRY | ADDRESS ON FILE |
| JUAN C SANCHEZ MORALES | ADDRESS ON FILE |
| JUAN C SANTA SANTOS | ADDRESS ON FILE |
| JUAN C SANTA SANTOS | ADDRESS ON FILE |
| JUAN C SANTANA ACOSTA | ADDRESS ON FILE |
| JUAN C SANTANA ACOSTA | ADDRESS ON FILE |
| JUAN C SANTANA ACOSTA | ADDRESS ON FILE |
| JUAN C SANTIAGO CASTRO | ADDRESS ON FILE |
| JUAN C SANTIAGO COLON | ADDRESS ON FILE |
| JUAN C SANTIAGO COLON | ADDRESS ON FILE |
| JUAN C SANTIAGO COLON | ADDRESS ON FILE |
| JUAN C SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN C SANTIAGO DIAZ | ADDRESS ON FILE |
| JUAN C SANTIAGO FLORES | ADDRESS ON FILE |
| JUAN C SANTIAGO GOYTIA | ADDRESS ON FILE |
| JUAN C SANTIAGO JUARBE | ADDRESS ON FILE |
| JUAN C SANTIAGO JUARBE | ADDRESS ON FILE |
| JUAN C SANTIAGO MORALES | ADDRESS ON FILE |
| JUAN C SANTIAGO MORALES | ADDRESS ON FILE |
| JUAN C SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN C SANTIAGO ROMERO | ADDRESS ON FILE |
| JUAN C SANTIAGO ROSARIO | ADDRESS ON FILE |
| JUAN C SANTIAGO SEGARRA | ADDRESS ON FILE |
| JUAN C SANTIAGO SOTO | ADDRESS ON FILE |
| JUAN C SANTIAGO SOTO | ADDRESS ON FILE |
| JUAN C SANTIAGO SOTO | ADDRESS ON FILE |
| JUAN C SANTINI DELGADO | ADDRESS ON FILE |
| JUAN C SANTOS QUINONES | ADDRESS ON FILE |
| JUAN C SANTOS RIOS | ADDRESS ON FILE |
| JUAN C SANTOS SANTOS | ADDRESS ON FILE |
| JUAN C SANTOS TORRES | ADDRESS ON FILE |
| JUAN C SEGARRA OLIVERA | ADDRESS ON FILE |
| JUAN C SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| JUAN C SERRANO ACEVEDO | ADDRESS ON FILE |
| JUAN C SERRANO ACEVEDO | ADDRESS ON FILE |
| JUAN C SERRANO ACEVEDO | ADDRESS ON FILE |
| JUAN C SERRANO MORALES | ADDRESS ON FILE |
| JUAN C SIACA FONTANEZ | ADDRESS ON FILE |
| JUAN C SIERRA GARCIA | ADDRESS ON FILE |
| JUAN C SIERRA TORRES | ADDRESS ON FILE |
| JUAN C SILVA SANTIAGO | ADDRESS ON FILE |
| JUAN C SILVA SANTIAGO | ADDRESS ON FILE |
| JUAN C SONERA RIVERA | ADDRESS ON FILE |
| JUAN C SOTO CAEZ | ADDRESS ON FILE |
| JUAN C SOTO REYES | ADDRESS ON FILE |
| JUAN C SUAREZ IZQUIERDO | ADDRESS ON FILE |
| JUAN C SUAREZ VAZQUEZ | ADDRESS ON FILE |
| JUAN C TAPIA QUINONES | ADDRESS ON FILE |
| JUAN C TIRADO CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C TOLLINCHI TORRES | ADDRESS ON FILE |
| JUAN C TORRES COLON | ADDRESS ON FILE |
| JUAN C TORRES FERNANDEZ | ADDRESS ON FILE |
| JUAN C TORRES GINORIO | ADDRESS ON FILE |
| JUAN C TORRES LUGO | ADDRESS ON FILE |
| JUAN C TORRES MALDONADO | ADDRESS ON FILE |
| JUAN C TORRES MENDEZ | ADDRESS ON FILE |
| JUAN C TORRES RAMIREZ | ADDRESS ON FILE |
| JUAN C TROCHE TORRES | ADDRESS ON FILE |
| JUAN C VALENTIN GUZMAN | ADDRESS ON FILE |
| JUAN C VALENTIN TORRES | ADDRESS ON FILE |
| JUAN C VALENTIN YERA | ADDRESS ON FILE |
| JUAN C VARGAS ESBRI | ADDRESS ON FILE |
| JUAN C VAZQUEZ ALVARADO | ADDRESS ON FILE |
| JUAN C VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN C VAZQUEZ ROSARIO | ADDRESS ON FILE |
| JUAN C VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN C VEGA CANDELARIA | ADDRESS ON FILE |
| JUAN C VEGA CANDELARIA | ADDRESS ON FILE |
| JUAN C VEGA CIDRAZ | ADDRESS ON FILE |
| JUAN C VEGA CIDRAZ | ADDRESS ON FILE |
| JUAN C VEGA GONZALEZ | ADDRESS ON FILE |
| JUAN C VEGA MORALES | ADDRESS ON FILE |
| JUAN C VEGA RAMOS | ADDRESS ON FILE |
| JUAN C VELAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN C VELEZ ARROYO | ADDRESS ON FILE |
| JUAN C VELEZ GONZALEZ | ADDRESS ON FILE |
| JUAN C VELEZ GONZALEZ | ADDRESS ON FILE |
| JUAN C VELEZ MARRERO | ADDRESS ON FILE |
| JUAN C VELEZ MARRERO | ADDRESS ON FILE |
| JUAN C VELEZ QUINONES | ADDRESS ON FILE |
| JUAN C VELEZ SANTANA | ADDRESS ON FILE |
| JUAN C VENTURA PEREZ | ADDRESS ON FILE |
| JUAN C VERA RIVERA | ADDRESS ON FILE |
| JUAN C VERDEJO FALU | ADDRESS ON FILE |
| JUAN C VICENTE COTTO | ADDRESS ON FILE |
| JUAN C VIDAL CARRERAS | ADDRESS ON FILE |
| JUAN C VIDAL SOSA | ADDRESS ON FILE |
| JUAN C VIERA VELAZQUEZ | ADDRESS ON FILE |
| JUAN C VIGOREAUX BORRERO | ADDRESS ON FILE |
| JUAN C VIRELLA IRIZARRY | ADDRESS ON FILE |
| JUAN C ZAYAS ESCUDERO | ADDRESS ON FILE |
| JUAN C ZAYAS ESCUDERO | ADDRESS ON FILE |
| JUAN C ZAYAS GONZALEZ | ADDRESS ON FILE |
| JUAN C. RIVERA PRATTS | ADDRESS ON FILE |
| JUAN CABALLERO GUZMAN | ADDRESS ON FILE |
| JUAN CABALLERO REYES | ADDRESS ON FILE |
| JUAN CABALLERO REYES | ADDRESS ON FILE |
| JUAN CABAN COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN CABAN PEREZ | ADDRESS ON FILE |
| JUAN CABEZUDO BRUCELES | ADDRESS ON FILE |
| JUAN CABEZUDO PEREZ | ADDRESS ON FILE |
| JUAN CABEZUDO PEREZ | ADDRESS ON FILE |
| JUAN CABRERA ELIZA | ADDRESS ON FILE |
| JUAN CABRERA ELIZA | ADDRESS ON FILE |
| JUAN CABRERA FONTANEZ | ADDRESS ON FILE |
| JUAN CABRERA ROSARIO | ADDRESS ON FILE |
| JUAN CABRERA SANTIAGO | ADDRESS ON FILE |
| JUAN CACERES CRUZ | ADDRESS ON FILE |
| JUAN CACERES CRUZ | ADDRESS ON FILE |
| JUAN CALCANO CASANOVA | ADDRESS ON FILE |
| JUAN CALCANO ORTIZ | ADDRESS ON FILE |
| JUAN CALDERON GARCIA | ADDRESS ON FILE |
| JUAN CALDERON GONZALEZ | ADDRESS ON FILE |
| JUAN CALDERON HERNANDEZ | ADDRESS ON FILE |
| JUAN CALDERON HERNANDEZ | ADDRESS ON FILE |
| JUAN CALDERON MERCADO | ADDRESS ON FILE |
| JUAN CALDERON MERCADO | ADDRESS ON FILE |
| JUAN CALDERON MURIEL | ADDRESS ON FILE |
| JUAN CALDERON PEREZ | ADDRESS ON FILE |
| JUAN CALDERON PEREZ | ADDRESS ON FILE |
| JUAN CALDERON VILLA | ADDRESS ON FILE |
| JUAN CALDERON VILLA | ADDRESS ON FILE |
| JUAN CALERO MACHADO | ADDRESS ON FILE |
| JUAN CALO CALDERON | ADDRESS ON FILE |
| JUAN CALO CALO | ADDRESS ON FILE |
| JUAN CALO CALO | ADDRESS ON FILE |
| JUAN CALO CARRASQUILLO | ADDRESS ON FILE |
| JUAN CAMACHO BONANO | ADDRESS ON FILE |
| JUAN CAMACHO CALDERON | ADDRESS ON FILE |
| JUAN CAMACHO CORTEZ | ADDRESS ON FILE |
| JUAN CAMACHO CUADRADO | ADDRESS ON FILE |
| JUAN CAMACHO CUADRADO | ADDRESS ON FILE |
| JUAN CAMACHO MUNOZ | ADDRESS ON FILE |
| JUAN CAMACHO PACHECO | ADDRESS ON FILE |
| JUAN CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CAMACHO TRINIDAD | ADDRESS ON FILE |
| JUAN CAMACHO TRINIDAD | ADDRESS ON FILE |
| JUAN CAMPOS HERNANDEZ | ADDRESS ON FILE |
| JUAN CANA GONZALEZ | ADDRESS ON FILE |
| JUAN CANA GONZALEZ | ADDRESS ON FILE |
| JUAN CANA RIVERA | ADDRESS ON FILE |
| JUAN CANCEL | ADDRESS ON FILE |
| JUAN CANCEL CARRASCO | ADDRESS ON FILE |
| JUAN CANCEL MAISONET | ADDRESS ON FILE |
| JUAN CANCEL NIEVES | ADDRESS ON FILE |
| JUAN CANCIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN CANDELARIA CANDELARIA | ADDRESS ON FILE |
| JUAN CANDELARIO CRUZ | ADDRESS ON FILE |
| JUAN CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CANTRES FRACET | ADDRESS ON FILE |
| JUAN CAPPAS LOPEZ | ADDRESS ON FILE |
| JUAN CARABALLO GARCIA | ADDRESS ON FILE |
| JUAN CARABALLO RIOS | ADDRESS ON FILE |
| JUAN CARABALLO SERRANO | ADDRESS ON FILE |
| JUAN CARABALLO SERRANO | ADDRESS ON FILE |
| JUAN CARABALLO TORO | ADDRESS ON FILE |
| JUAN CARABALLO TORO | ADDRESS ON FILE |
| JUAN CARABALLO TORO | ADDRESS ON FILE |
| JUAN CARABALLO TORRES | ADDRESS ON FILE |
| JUAN CARAZO SERRANO | ADDRESS ON FILE |
| JUAN CARDONA ACEVEDO | ADDRESS ON FILE |
| JUAN CARDONA SEPULVEDA | ADDRESS ON FILE |
| JUAN CARDOZA GARCIA | ADDRESS ON FILE |
| JUAN CARDOZA GARCIA | ADDRESS ON FILE |
| JUAN CARLE GARCIA | ADDRESS ON FILE |
| JUAN CARLOS ALVAREZ MARTINEZ | ADDRESS ON FILE |
| JUAN CARLOS CORTES CORCHADO | ADDRESS ON FILE |
| JUAN CARLOS DE JESUS | ADDRESS ON FILE |
| JUAN CARLOS FUENTES BURGOS | ADDRESS ON FILE |
| JUAN CARLOS HERNANDEZ | ADDRESS ON FILE |
| JUAN CARLOS LOPEZ SANTANA | ADDRESS ON FILE |
| JUAN CARLOS MARRERO GONZALEZ | ADDRESS ON FILE |
| JUAN CARLOS RAMOS ZAEZ | ADDRESS ON FILE |
| JUAN CARLOS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN CARLOS RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JUAN CARLOS SANTIAGO RAMOS | ADDRESS ON FILE |
| JUAN CARLOS SIERRA ANDINO | ADDRESS ON FILE |
| JUAN CARLOS TABOAS CUILAN | ADDRESS ON FILE |
| JUAN CARMONA WISCOVITCH | ADDRESS ON FILE |
| JUAN CARRASQUILLO CUEVAS | ADDRESS ON FILE |
| JUAN CARRASQUILLO CUEVAS | ADDRESS ON FILE |
| JUAN CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JUAN CARRASQUILLO PEREZ | ADDRESS ON FILE |
| JUAN CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| JUAN CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| JUAN CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| JUAN CARRERAS ROSARIO | ADDRESS ON FILE |
| JUAN CARRILLO CABAN | ADDRESS ON FILE |
| JUAN CARRILLO VELAZQUEZ | ADDRESS ON FILE |
| JUAN CARRION DIAZ | ADDRESS ON FILE |
| JUAN CARRION HERNANDEZ | ADDRESS ON FILE |
| JUAN CARRION HERNANDEZ | ADDRESS ON FILE |
| JUAN CARRION HERNANDEZ | ADDRESS ON FILE |
| JUAN CARRION ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN CARRION PRINCE | ADDRESS ON FILE |
| JUAN CARRION PRINCE | ADDRESS ON FILE |
| JUAN CARTAGENA REYES | ADDRESS ON FILE |
| JUAN CARTAGENA REYES | ADDRESS ON FILE |
| JUAN CASADO ORTIZ | ADDRESS ON FILE |
| JUAN CASADO ORTIZ | ADDRESS ON FILE |
| JUAN CASANA REYES | ADDRESS ON FILE |
| JUAN CASANOVA | ADDRESS ON FILE |
| JUAN CASIANO IRZARRY | ADDRESS ON FILE |
| JUAN CASILLAS VELASQUEZ | ADDRESS ON FILE |
| JUAN CASTELLANO MERCADO | ADDRESS ON FILE |
| JUAN CASTILLO ROMAN | ADDRESS ON FILE |
| JUAN CASTILLO SEPULVEDA | ADDRESS ON FILE |
| JUAN CASTILLO SEPULVEDA | ADDRESS ON FILE |
| JUAN CASTRO CASTRO | ADDRESS ON FILE |
| JUAN CASTRO HERNANDEZ | ADDRESS ON FILE |
| JUAN CASTRO LOZADA | ADDRESS ON FILE |
| JUAN CASTRO MAISONET | ADDRESS ON FILE |
| JUAN CASTRO MORALES | ADDRESS ON FILE |
| JUAN CASTRO PABON | ADDRESS ON FILE |
| JUAN CASTRO RAMOS | ADDRESS ON FILE |
| JUAN CASTRO RIVERA | ADDRESS ON FILE |
| JUAN CASTRO RIVERA | ADDRESS ON FILE |
| JUAN CASTRO RIVERA | ADDRESS ON FILE |
| JUAN CASTRO RIVERA | ADDRESS ON FILE |
| JUAN CASTRO RONDON | ADDRESS ON FILE |
| JUAN CASTRO SANTIAGO | ADDRESS ON FILE |
| JUAN CASTRO SANTOS | ADDRESS ON FILE |
| JUAN CASTRO SIERRA | ADDRESS ON FILE |
| JUAN CASTRO VEGA | ADDRESS ON FILE |
| JUAN CATALA RAMOS | ADDRESS ON FILE |
| JUAN CCOTTO RIVERA | ADDRESS ON FILE |
| JUAN CENTENO | ADDRESS ON FILE |
| JUAN CEPERO SANTA | ADDRESS ON FILE |
| JUAN CHAPARRO SANTIAGO | ADDRESS ON FILE |
| JUAN CHERVONY RODRIGUEZ | ADDRESS ON FILE |
| JUAN CHEVRES MARTINEZ | ADDRESS ON FILE |
| JUAN CHEVRES MARTINEZ | ADDRESS ON FILE |
| JUAN CHINEA RIVERA | ADDRESS ON FILE |
| JUAN CHINEA RIVERA | ADDRESS ON FILE |
| JUAN CINTRON | ADDRESS ON FILE |
| JUAN CINTRON LEBRON | ADDRESS ON FILE |
| JUAN CINTRON MILANES | ADDRESS ON FILE |
| JUAN CINTRON RIVERA | ADDRESS ON FILE |
| JUAN CINTRON SANTANA | ADDRESS ON FILE |
| JUAN CINTRON SANTANA | ADDRESS ON FILE |
| JUAN CINTRON TORRES | ADDRESS ON FILE |
| JUAN CIRINO CALDERON | ADDRESS ON FILE |
| JUAN CIRINO OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN CLASS CHEVEREZ | ADDRESS ON FILE |
| JUAN CLASSEN MORALES | ADDRESS ON FILE |
| JUAN CLAUDIO CRUZ | ADDRESS ON FILE |
| JUAN CLAUDIO DE LEON PINTO | ADDRESS ON FILE |
| JUAN CLAUDIO DE LEON PINTO | ADDRESS ON FILE |
| JUAN CLAUDIO DE LEON PINTO | ADDRESS ON FILE |
| JUAN CLAUDIO SALGADO | ADDRESS ON FILE |
| JUAN CLAUDIO SALGADO | ADDRESS ON FILE |
| JUAN CLAUDIO SALGADO | ADDRESS ON FILE |
| JUAN CLAUDIO SANTIAGO | ADDRESS ON FILE |
| JUAN CLEMENTE GARCIA | ADDRESS ON FILE |
| JUAN CLEMENTE ORTIZ | ADDRESS ON FILE |
| JUAN CLUNA LOPEZ | ADDRESS ON FILE |
| JUAN CMARCANO DELGADO | ADDRESS ON FILE |
| JUAN COLBERG BONILLA | ADDRESS ON FILE |
| JUAN COLLANTES RIVERA | ADDRESS ON FILE |
| JUAN COLLAZO | ADDRESS ON FILE |
| JUAN COLLAZO CASTAING | ADDRESS ON FILE |
| JUAN COLLAZO CUSTODIO | ADDRESS ON FILE |
| JUAN COLLAZO FIGUEROA | ADDRESS ON FILE |
| JUAN COLLAZO MORALES | ADDRESS ON FILE |
| JUAN COLLAZO MORALES | ADDRESS ON FILE |
| JUAN COLLAZO SANTIAGO | ADDRESS ON FILE |
| JUAN COLLAZO SANTIAGO | ADDRESS ON FILE |
| JUAN COLLAZO VAZQUEZ | ADDRESS ON FILE |
| JUAN COLLAZO VAZQUEZ | ADDRESS ON FILE |
| JUAN COLON | ADDRESS ON FILE |
| JUAN COLON ALONSO | ADDRESS ON FILE |
| JUAN COLON ALONSO | ADDRESS ON FILE |
| JUAN COLON ALONSO | ADDRESS ON FILE |
| JUAN COLON AYALA | ADDRESS ON FILE |
| JUAN COLON BERRIOS | ADDRESS ON FILE |
| JUAN COLON BURGOS | ADDRESS ON FILE |
| JUAN COLON CARABALLO | ADDRESS ON FILE |
| JUAN COLON COLON | ADDRESS ON FILE |
| JUAN COLON COLON | ADDRESS ON FILE |
| JUAN COLON COLON | ADDRESS ON FILE |
| JUAN COLON COLON | ADDRESS ON FILE |
| JUAN COLON COLON | ADDRESS ON FILE |
| JUAN COLON CORCHADO | ADDRESS ON FILE |
| JUAN COLON COUVERTIER | ADDRESS ON FILE |
| JUAN COLON CRUZ | ADDRESS ON FILE |
| JUAN COLON CRUZ | ADDRESS ON FILE |
| JUAN COLON CRUZ | ADDRESS ON FILE |
| JUAN COLON DEJESUS | ADDRESS ON FILE |
| JUAN COLON DEJESUS | ADDRESS ON FILE |
| JUAN COLON FELIX | ADDRESS ON FILE |
| JUAN COLON FIGUEROA | ADDRESS ON FILE |
| JUAN COLON GALINDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN COLON GARCIA | ADDRESS ON FILE |
| JUAN COLON GARCIA | ADDRESS ON FILE |
| JUAN COLON GARCIA | ADDRESS ON FILE |
| JUAN COLON GARCIA | ADDRESS ON FILE |
| JUAN COLON GARCIA | ADDRESS ON FILE |
| JUAN COLON GARCIA | ADDRESS ON FILE |
| JUAN COLON GONZALEZ | ADDRESS ON FILE |
| JUAN COLON GONZALEZ | ADDRESS ON FILE |
| JUAN COLON GONZALEZ | ADDRESS ON FILE |
| JUAN COLON GONZALEZ | ADDRESS ON FILE |
| JUAN COLON HERNANDEZ | ADDRESS ON FILE |
| JUAN COLON MONTANEZ | ADDRESS ON FILE |
| JUAN COLON MORALES | ADDRESS ON FILE |
| JUAN COLON MORENO | ADDRESS ON FILE |
| JUAN COLON NEGRON | ADDRESS ON FILE |
| JUAN COLON ORTIZ | ADDRESS ON FILE |
| JUAN COLON ORTIZ | ADDRESS ON FILE |
| JUAN COLON PEREZ | ADDRESS ON FILE |
| JUAN COLON PEREZ | ADDRESS ON FILE |
| JUAN COLON PEREZ | ADDRESS ON FILE |
| JUAN COLON PEREZ | ADDRESS ON FILE |
| JUAN COLON PEREZ | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RIVERA | ADDRESS ON FILE |
| JUAN COLON RODRIGUEZ | ADDRESS ON FILE |
| JUAN COLON RODRIGUEZ | ADDRESS ON FILE |
| JUAN COLON ROMAN | ADDRESS ON FILE |
| JUAN COLON SANCHEZ | ADDRESS ON FILE |
| JUAN COLON SANCHEZ | ADDRESS ON FILE |
| JUAN COLON SOTO | ADDRESS ON FILE |
| JUAN COLON SUAREZ | ADDRESS ON FILE |
| JUAN COLON SUAREZ | ADDRESS ON FILE |
| JUAN COLON VEGA | ADDRESS ON FILE |
| JUAN COMAS VALLE | ADDRESS ON FILE |
| JUAN COMAS VALLE | ADDRESS ON FILE |
| JUAN COMAS VALLE | ADDRESS ON FILE |
| JUAN COMULADA ORTIZ | ADDRESS ON FILE |
| JUAN CONCEPCION | ADDRESS ON FILE |
| JUAN CONCEPCION MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN CONCEPCION MENDOZA | ADDRESS ON FILE |
| JUAN CONCEPCION QUINONE | ADDRESS ON FILE |
| JUAN CONCEPCION QUINONE | ADDRESS ON FILE |
| JUAN CONCEPCION RAMIREZ | ADDRESS ON FILE |
| JUAN CONCEPCION ROSARIO | ADDRESS ON FILE |
| JUAN CONCEPCION SERRANO | ADDRESS ON FILE |
| JUAN CONCEPCION VILLANUEVA | ADDRESS ON FILE |
| JUAN CONDE FLORES | ADDRESS ON FILE |
| JUAN CONDE FLORES | ADDRESS ON FILE |
| JUAN CONDE FLORES | ADDRESS ON FILE |
| JUAN CONDE NAVARRO | ADDRESS ON FILE |
| JUAN CORCHADO ALAGO | ADDRESS ON FILE |
| JUAN CORCHADO JUARBE | ADDRESS ON FILE |
| JUAN CORCINO ROSA | ADDRESS ON FILE |
| JUAN CORCINO ROSA | ADDRESS ON FILE |
| JUAN CORCINO ROSA | ADDRESS ON FILE |
| JUAN CORDERO ADORNO | ADDRESS ON FILE |
| JUAN CORDERO CURBELO | ADDRESS ON FILE |
| JUAN CORDERO CUSTODIO | ADDRESS ON FILE |
| JUAN CORDERO GONZALEZ | ADDRESS ON FILE |
| JUAN CORDERO POMALES | ADDRESS ON FILE |
| JUAN CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CORDOVA CORDERO | ADDRESS ON FILE |
| JUAN CORDOVA MALDONADO | ADDRESS ON FILE |
| JUAN CORDOVA MONSERRATE | ADDRESS ON FILE |
| JUAN CORDOVA RAMOS | ADDRESS ON FILE |
| JUAN CORDOVA RODRIGUEZ | ADDRESS ON FILE |
| JUAN CORIANO COLON | ADDRESS ON FILE |
| JUAN CORNIER ORTEGA | ADDRESS ON FILE |
| JUAN CORREA | ADDRESS ON FILE |
| JUAN CORREA | ADDRESS ON FILE |
| JUAN CORREA BALLESTER | ADDRESS ON FILE |
| JUAN CORREA CARABALLO | ADDRESS ON FILE |
| JUAN CORREA CARABALLO | ADDRESS ON FILE |
| JUAN CORREA CORREA | ADDRESS ON FILE |
| JUAN CORREA FERNANDEZ | ADDRESS ON FILE |
| JUAN CORREA PLATA | ADDRESS ON FILE |
| JUAN CORREA RODRIGUEZ | ADDRESS ON FILE |
| JUAN CORREA SERRANO | ADDRESS ON FILE |
| JUAN CORREA SUAREZ | ADDRESS ON FILE |
| JUAN CORREA VALLES | ADDRESS ON FILE |
| JUAN CORREA VILLANUEVA | ADDRESS ON FILE |
| JUAN CORTES CARDONA | ADDRESS ON FILE |
| JUAN CORTES CENTENO | ADDRESS ON FILE |
| JUAN CORTES DIAZ | ADDRESS ON FILE |
| JUAN CORTES GALARZA | ADDRESS ON FILE |
| JUAN CORTES MARTINEZ | ADDRESS ON FILE |
| JUAN CORTES MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN CORTES QUILES | ADDRESS ON FILE |
| JUAN COSME HERNANDEZ | ADDRESS ON FILE |
| JUAN COSME LAUREANO | ADDRESS ON FILE |
| JUAN COSME LAUREANO | ADDRESS ON FILE |
| JUAN COSME MAYSONET | ADDRESS ON FILE |
| JUAN COSME VAZQUEZ | ADDRESS ON FILE |
| JUAN COSTA PERELES | ADDRESS ON FILE |
| JUAN COTTO ALVELO | ADDRESS ON FILE |
| JUAN COTTO FERNANDEZ | ADDRESS ON FILE |
| JUAN COTTO FERNANDEZ | ADDRESS ON FILE |
| JUAN COTTO GONZALEZ | ADDRESS ON FILE |
| JUAN COTTO LEBRON | ADDRESS ON FILE |
| JUAN COTTO LEBRON | ADDRESS ON FILE |
| JUAN COTTO ORTEGA | ADDRESS ON FILE |
| JUAN COTTO REYES | ADDRESS ON FILE |
| JUAN COTTO REYES | ADDRESS ON FILE |
| JUAN COTTO RODRIGUEZ | ADDRESS ON FILE |
| JUAN COTTO RODRIGUEZ | ADDRESS ON FILE |
| JUAN COTTO SANTANA | ADDRESS ON FILE |
| JUAN COTTO TORRES | ADDRESS ON FILE |
| JUAN CRESPO ACEVEDO | ADDRESS ON FILE |
| JUAN CRESPO ARROYO | ADDRESS ON FILE |
| JUAN CRESPO GOMEZ | ADDRESS ON FILE |
| JUAN CRESPO GONZALEZ | ADDRESS ON FILE |
| JUAN CRESPO GONZALEZ | ADDRESS ON FILE |
| JUAN CRESPO GONZALEZ | ADDRESS ON FILE |
| JUAN CRESPO REYES | ADDRESS ON FILE |
| JUAN CRESPO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CRESPO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CRESPO ROMAN | ADDRESS ON FILE |
| JUAN CRESPO TORRES | ADDRESS ON FILE |
| JUAN CRISPIN JORGE | ADDRESS ON FILE |
| JUAN CRIVERA REYES | ADDRESS ON FILE |
| JUAN CRUZ | ADDRESS ON FILE |
| JUAN CRUZ ACEVEDO | ADDRESS ON FILE |
| JUAN CRUZ ARIZONI | ADDRESS ON FILE |
| JUAN CRUZ ARROYO | ADDRESS ON FILE |
| JUAN CRUZ ARROYO | ADDRESS ON FILE |
| JUAN CRUZ AVILES | ADDRESS ON FILE |
| JUAN CRUZ AVILES | ADDRESS ON FILE |
| JUAN CRUZ CAMACHO | ADDRESS ON FILE |
| JUAN CRUZ CASTRO | ADDRESS ON FILE |
| JUAN CRUZ CHINEA | ADDRESS ON FILE |
| JUAN CRUZ COLON | ADDRESS ON FILE |
| JUAN CRUZ CORDERO | ADDRESS ON FILE |
| JUAN CRUZ CORREA | ADDRESS ON FILE |
| JUAN CRUZ CORTES | ADDRESS ON FILE |
| JUAN CRUZ CORTES | ADDRESS ON FILE |
| JUAN CRUZ COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN CRUZ COTTO | ADDRESS ON FILE |
| JUAN CRUZ CRUZ | ADDRESS ON FILE |
| JUAN CRUZ CRUZ | ADDRESS ON FILE |
| JUAN CRUZ CRUZ | ADDRESS ON FILE |
| JUAN CRUZ CRUZ | ADDRESS ON FILE |
| JUAN CRUZ ECHEVARRIA | ADDRESS ON FILE |
| JUAN CRUZ FONSECA | ADDRESS ON FILE |
| JUAN CRUZ GARCIA | ADDRESS ON FILE |
| JUAN CRUZ GARCIA | ADDRESS ON FILE |
| JUAN CRUZ GONZALEZ | ADDRESS ON FILE |
| JUAN CRUZ LAFONTAINE | ADDRESS ON FILE |
| JUAN CRUZ LEBRON | ADDRESS ON FILE |
| JUAN CRUZ LEBRON | ADDRESS ON FILE |
| JUAN CRUZ LEON | ADDRESS ON FILE |
| JUAN CRUZ LOPEZ | ADDRESS ON FILE |
| JUAN CRUZ MALAVE | ADDRESS ON FILE |
| JUAN CRUZ MELENDEZ | ADDRESS ON FILE |
| JUAN CRUZ MERCED | ADDRESS ON FILE |
| JUAN CRUZ MOLINA | ADDRESS ON FILE |
| JUAN CRUZ MONTES DE OCA | ADDRESS ON FILE |
| JUAN CRUZ NEGRON | ADDRESS ON FILE |
| JUAN CRUZ ORTIZ | ADDRESS ON FILE |
| JUAN CRUZ OTERO | ADDRESS ON FILE |
| JUAN CRUZ OYOLA | ADDRESS ON FILE |
| JUAN CRUZ OYOLA | ADDRESS ON FILE |
| JUAN CRUZ PEREZ | ADDRESS ON FILE |
| JUAN CRUZ QUINONEZ | ADDRESS ON FILE |
| JUAN CRUZ RAMOS | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ RIVERA | ADDRESS ON FILE |
| JUAN CRUZ ROBLES | ADDRESS ON FILE |
| JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN CRUZ ROSARIO | ADDRESS ON FILE |
| JUAN CRUZ SANABRIA | ADDRESS ON FILE |
| JUAN CRUZ SANTIAGO | ADDRESS ON FILE |
| JUAN CRUZ SANTIAGO | ADDRESS ON FILE |
| JUAN CRUZ SANTOS | ADDRESS ON FILE |
| JUAN CRUZ SIMMONS | ADDRESS ON FILE |
| JUAN CRUZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN CRUZ TORRES | ADDRESS ON FILE |
| JUAN CRUZ URBINA | ADDRESS ON FILE |
| JUAN CRUZ URBINA | ADDRESS ON FILE |
| JUAN CRUZ VALLE | ADDRESS ON FILE |
| JUAN CRUZ VELEZ | ADDRESS ON FILE |
| JUAN CRUZ VELEZ | ADDRESS ON FILE |
| JUAN CRUZ VELEZ | ADDRESS ON FILE |
| JUAN CRUZADO MOLINA | ADDRESS ON FILE |
| JUAN CRUZADO MOLINA | ADDRESS ON FILE |
| JUAN CRUZADO MOLINA | ADDRESS ON FILE |
| JUAN CRUZADO MOLINA | ADDRESS ON FILE |
| JUAN CRZU LEON | ADDRESS ON FILE |
| JUAN CRZU LEON | ADDRESS ON FILE |
| JUAN CTORRES CANCEL | ADDRESS ON FILE |
| JUAN CUADRA VELAZQUEZ | ADDRESS ON FILE |
| JUAN CUADRADO HERNANDEZ | ADDRESS ON FILE |
| JUAN CUADRADO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CUBERO AROCHO | ADDRESS ON FILE |
| JUAN CUBERO LANDIN | ADDRESS ON FILE |
| JUAN CUBERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN CUEVAS CASTRO | ADDRESS ON FILE |
| JUAN CUEVAS DIAZ | ADDRESS ON FILE |
| JUAN CUEVAS GONZALEZ | ADDRESS ON FILE |
| JUAN CUEVAS GONZALEZ | ADDRESS ON FILE |
| JUAN CUPELES MORALES | ADDRESS ON FILE |
| JUAN CURET COLLAZO | ADDRESS ON FILE |
| JUAN CURET ESQUILIN | ADDRESS ON FILE |
| JUAN CUSTODIO GALARZA | ADDRESS ON FILE |
| JUAN CUSTODIO TORRES | ADDRESS ON FILE |
| JUAN D AGUIRRE TORRES | ADDRESS ON FILE |
| JUAN D AGUIRRE TORRES | ADDRESS ON FILE |
| JUAN D AGUIRRE TORRES | ADDRESS ON FILE |
| JUAN D ALLENDE NIEVES | ADDRESS ON FILE |
| JUAN D ANGULO BALLESTEROS | ADDRESS ON FILE |
| JUAN D APONTE GARCIA | ADDRESS ON FILE |
| JUAN D AYALA CIRINO | ADDRESS ON FILE |
| JUAN D AYALA RAMOS | ADDRESS ON FILE |
| JUAN D BASCO MORALES | ADDRESS ON FILE |
| JUAN D BETANCOURT GARCIA | ADDRESS ON FILE |
| JUAN D CABRERA CRUZ | ADDRESS ON FILE |
| JUAN D CARTAGENA GONZALEZ | ADDRESS ON FILE |
| JUAN D COLLET PADILLA | ADDRESS ON FILE |
| JUAN D COLON SERRANO | ADDRESS ON FILE |
| JUAN D COLON SERRANO | ADDRESS ON FILE |
| JUAN D CORREA RAMOS | ADDRESS ON FILE |
| JUAN D CRESPO BONET | ADDRESS ON FILE |
| JUAN D D CARO RAMOS | ADDRESS ON FILE |
| JUAN D D CARO RAMOS | ADDRESS ON FILE |
| JUAN D D RUIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN D D RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN D DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUAN D DECLET LOSADA | ADDRESS ON FILE |
| JUAN D DEL VALLE GALARZA | ADDRESS ON FILE |
| JUAN D DELGADO TORRES | ADDRESS ON FILE |
| JUAN D DIAZ ROSARIO | ADDRESS ON FILE |
| JUAN D DIAZ ROSARIO | ADDRESS ON FILE |
| JUAN D ELIAS VALLE | ADDRESS ON FILE |
| JUAN D GARCIA ZAVALA | ADDRESS ON FILE |
| JUAN D GONZALEZ RUIZ | ADDRESS ON FILE |
| JUAN D GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN D GUTIERREZ COLON | ADDRESS ON FILE |
| JUAN D GUTIERREZ COLON | ADDRESS ON FILE |
| JUAN D GUZMAN LOPEZ | ADDRESS ON FILE |
| JUAN D HERNANDEZ LEON | ADDRESS ON FILE |
| JUAN D IRIZARRY OSORIO | ADDRESS ON FILE |
| JUAN D JESUS MARTINEZ | ADDRESS ON FILE |
| JUAN D JIMENEZ BATISTA | ADDRESS ON FILE |
| JUAN D LEBRON PITTS | ADDRESS ON FILE |
| JUAN D LEON ABREU | ADDRESS ON FILE |
| JUAN D LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN D LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN D MALDONADO MIRANDA | ADDRESS ON FILE |
| JUAN D MOJICA ROSA | ADDRESS ON FILE |
| JUAN D MOLINA SANTIAGO | ADDRESS ON FILE |
| JUAN D ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN D PACHECO SANTIAGO | ADDRESS ON FILE |
| JUAN D PENALOZA TAPIA | ADDRESS ON FILE |
| JUAN D PIZARRO RIVERA | ADDRESS ON FILE |
| JUAN D QUINONES MATOS | ADDRESS ON FILE |
| JUAN D QUINTERO QUINTERO | ADDRESS ON FILE |
| JUAN D QUINTERO QUINTERO | ADDRESS ON FILE |
| JUAN D RODRIGUEZ FALCON | ADDRESS ON FILE |
| JUAN D RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUAN D ROJAS VAZQUEZ | ADDRESS ON FILE |
| JUAN D RUIZ ACEVEDO | ADDRESS ON FILE |
| JUAN D RUIZ GONZALEZ | ADDRESS ON FILE |
| JUAN D RUIZ MORALES | ADDRESS ON FILE |
| JUAN D SANCHEZ RUIZ | ADDRESS ON FILE |
| JUAN D SANCHEZ TIRADO | ADDRESS ON FILE |
| JUAN D SANCHEZ TORRES | ADDRESS ON FILE |
| JUAN D SIERRA ORTEGA | ADDRESS ON FILE |
| JUAN D SOLA SEGARRA | ADDRESS ON FILE |
| JUAN D SOTO ALICEA | ADDRESS ON FILE |
| JUAN D TIRADO REYES | ADDRESS ON FILE |
| JUAN D TOLENTINO ROMAN | ADDRESS ON FILE |
| JUAN D TORRES HERNANDEZ | ADDRESS ON FILE |
| JUAN D TORRES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN D TRINIDAD MARTINEZ | ADDRESS ON FILE |
| JUAN D VARGAS DE JESUS | ADDRESS ON FILE |
| JUAN D VARGAS GONZALEZ | ADDRESS ON FILE |
| JUAN D VARGAS GONZALEZ | ADDRESS ON FILE |
| JUAN D VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN D WEAVER GUZMAN | ADDRESS ON FILE |
| JUAN D ZAYAS GARCIA | ADDRESS ON FILE |
| JUAN D ZAYAS GARCIA | ADDRESS ON FILE |
| JUAN DALMAU RODRIGUEZ | ADDRESS ON FILE |
| JUAN DAVID ROSARIO | ADDRESS ON FILE |
| JUAN DAVID ROSARIO | ADDRESS ON FILE |
| JUAN DAVILA ADORNO | ADDRESS ON FILE |
| JUAN DAVILA BURGOS | ADDRESS ON FILE |
| JUAN DAVILA BURGOS | ADDRESS ON FILE |
| JUAN DAVILA BURGOS | ADDRESS ON FILE |
| JUAN DAVILA DIAZ | ADDRESS ON FILE |
| JUAN DAVILA JESUS | ADDRESS ON FILE |
| JUAN DAVILA MEDINA | ADDRESS ON FILE |
| JUAN DAVILA MEDINA | ADDRESS ON FILE |
| JUAN DAVILA MERCADO | ADDRESS ON FILE |
| JUAN DAVILA MOLINA | ADDRESS ON FILE |
| JUAN DAVILA MOLINA | ADDRESS ON FILE |
| JUAN DAVILA MORALES | ADDRESS ON FILE |
| JUAN DAVILA PABON | ADDRESS ON FILE |
| JUAN DAVILA PLAZA | ADDRESS ON FILE |
| JUAN DAVILA RIVERA | ADDRESS ON FILE |
| JUAN DAVILA SANCHEZ | ADDRESS ON FILE |
| JUAN DAVILA SOTO | ADDRESS ON FILE |
| JUAN DAVIS HERRERA | ADDRESS ON FILE |
| JUAN DAVIS HERRERA | ADDRESS ON FILE |
| JUAN DE AZA | ADDRESS ON FILE |
| JUAN DE CASTRO HERNANDEZ | ADDRESS ON FILE |
| JUAN DE CRUZ NOVA | ADDRESS ON FILE |
| JUAN DE D ALMODOVAR MATOS | ADDRESS ON FILE |
| JUAN DE D ESTRADA MERCED | ADDRESS ON FILE |
| JUAN DE D PEREZ CARDONA | ADDRESS ON FILE |
| JUAN DE D VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN DE DIOS DIAZ VAZQUEZ | ADDRESS ON FILE |
| JUAN DE DIOS MORALES DAVIL | ADDRESS ON FILE |
| JUAN DE DIOS PEREIRA DAVIL | ADDRESS ON FILE |
| JUAN DE DIOS QUIRINDONGO LAZARINI | ADDRESS ON FILE |
| JUAN DE DIOS RIVERA DIAZ | ADDRESS ON FILE |
| JUAN DE DIOS TORRES APONTE | ADDRESS ON FILE |
| JUAN DE JESUS CRUZ | ADDRESS ON FILE |
| JUAN DE JESUS DIAZ | ADDRESS ON FILE |
| JUAN DE JESUS DIAZ | ADDRESS ON FILE |
| JUAN DE JESUS FAJARDO | ADDRESS ON FILE |
| JUAN DE JESUS MARTINEZ | ADDRESS ON FILE |
| JUAN DE JESUS MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN DE JESUS MELENDEZ | ADDRESS ON FILE |
| JUAN DE JESUS MORALES | ADDRESS ON FILE |
| JUAN DE JESUS RAMOS | ADDRESS ON FILE |
| JUAN DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUAN DE JESUS ROHENA VENTURA | ADDRESS ON FILE |
| JUAN DE JESUS ROSARIO | ADDRESS ON FILE |
| JUAN DE JESUS SOTO | ADDRESS ON FILE |
| JUAN DE LA C FIGUEROA COLON | ADDRESS ON FILE |
| JUAN DE LA C ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN DE LA C SANCHEZ MURIE | ADDRESS ON FILE |
| JUAN DE LA C SANCHEZ MURIE | ADDRESS ON FILE |
| JUAN DE LA CRUZ THEN | ADDRESS ON FILE |
| JUAN DE LA R PAGAN PAGAN | ADDRESS ON FILE |
| JUAN DE LA SOTO NIEVES | ADDRESS ON FILE |
| JUAN DE LEON FLORES | ADDRESS ON FILE |
| JUAN DE LEON NO APELLIDO | ADDRESS ON FILE |
| JUAN DE LOS A TORRE VEGA | ADDRESS ON FILE |
| JUAN DE LOS MARTINEZ TROCHE | ADDRESS ON FILE |
| JUAN DE MENDEZ CRESPO | ADDRESS ON FILE |
| JUAN DEL C CRUZ GUZMAN | ADDRESS ON FILE |
| JUAN DEL C LOPEZ CRUZ | ADDRESS ON FILE |
| JUAN DEL C MARTINEZ IRIZARRY | ADDRESS ON FILE |
| JUAN DEL C MENDEZ TORRES | ADDRESS ON FILE |
| JUAN DEL C RAMOS REYES | ADDRESS ON FILE |
| JUAN DEL C RAMOS REYES | ADDRESS ON FILE |
| JUAN DEL C SANTIAGO GUZMAN | ADDRESS ON FILE |
| JUAN DEL QUILES ROSADO | ADDRESS ON FILE |
| JUAN DEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JUAN DEL VALLE | ADDRESS ON FILE |
| JUAN DEL VALLE | ADDRESS ON FILE |
| JUAN DEL VALLE | ADDRESS ON FILE |
| JUAN DEL VALLE | ADDRESS ON FILE |
| JUAN DEL VALLE | ADDRESS ON FILE |
| JUAN DEL VALLE ORTIZ | ADDRESS ON FILE |
| JUAN DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JUAN DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JUAN DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JUAN DELGADO | ADDRESS ON FILE |
| JUAN DELGADO ALVERIO | ADDRESS ON FILE |
| JUAN DELGADO BAEZ | ADDRESS ON FILE |
| JUAN DELGADO CARRION | ADDRESS ON FILE |
| JUAN DELGADO CRUZ | ADDRESS ON FILE |
| JUAN DELGADO DIAZ | ADDRESS ON FILE |
| JUAN DELGADO GUTIERREZ | ADDRESS ON FILE |
| JUAN DELGADO MALDONADO | ADDRESS ON FILE |
| JUAN DELGADO MORALES | ADDRESS ON FILE |
| JUAN DELGADO MORALES | ADDRESS ON FILE |
| JUAN DELGADO NIEVES | ADDRESS ON FILE |
| JUAN DELGADO OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN DELGADO OSORIO | ADDRESS ON FILE |
| JUAN DELGADO PEREZ | ADDRESS ON FILE |
| JUAN DELGADO PIETRI | ADDRESS ON FILE |
| JUAN DELGADO RIOS | ADDRESS ON FILE |
| JUAN DELGADO RIVERA | ADDRESS ON FILE |
| JUAN DELGADO ROSA | ADDRESS ON FILE |
| JUAN DELGADO SANTOS | ADDRESS ON FILE |
| JUAN DELGADO SOTO | ADDRESS ON FILE |
| JUAN DELGADO VALDES | ADDRESS ON FILE |
| JUAN DELGADO VALDES | ADDRESS ON FILE |
| JUAN DENIZARD ECHEVARRIA | ADDRESS ON FILE |
| JUAN DENIZARD ECHEVARRIA | ADDRESS ON FILE |
| JUAN DIAZ | ADDRESS ON FILE |
| JUAN DIAZ | ADDRESS ON FILE |
| JUAN DIAZ ACOSTA | ADDRESS ON FILE |
| JUAN DIAZ ALEJANDRO | ADDRESS ON FILE |
| JUAN DIAZ BAGUE | ADDRESS ON FILE |
| JUAN DIAZ BENITEZ | ADDRESS ON FILE |
| JUAN DIAZ BORGES | ADDRESS ON FILE |
| JUAN DIAZ CASTRO | ADDRESS ON FILE |
| JUAN DIAZ CATALA | ADDRESS ON FILE |
| JUAN DIAZ COLON | ADDRESS ON FILE |
| JUAN DIAZ DIAZ | ADDRESS ON FILE |
| JUAN DIAZ DIAZ | ADDRESS ON FILE |
| JUAN DIAZ FIGUEROA | ADDRESS ON FILE |
| JUAN DIAZ FIGUEROA | ADDRESS ON FILE |
| JUAN DIAZ FIGUEROA | ADDRESS ON FILE |
| JUAN DIAZ GARCIA | ADDRESS ON FILE |
| JUAN DIAZ GARCIA | ADDRESS ON FILE |
| JUAN DIAZ GARCIA | ADDRESS ON FILE |
| JUAN DIAZ LAGO | ADDRESS ON FILE |
| JUAN DIAZ LOPEZ | ADDRESS ON FILE |
| JUAN DIAZ LOPEZ | ADDRESS ON FILE |
| JUAN DIAZ MARQUEZ | ADDRESS ON FILE |
| JUAN DIAZ MARTINEZ | ADDRESS ON FILE |
| JUAN DIAZ MARTINEZ | ADDRESS ON FILE |
| JUAN DIAZ MEDINA | ADDRESS ON FILE |
| JUAN DIAZ MEDINA | ADDRESS ON FILE |
| JUAN DIAZ MORALES | ADDRESS ON FILE |
| JUAN DIAZ MORALES | ADDRESS ON FILE |
| JUAN DIAZ NAVARRO | ADDRESS ON FILE |
| JUAN DIAZ NEGRON | ADDRESS ON FILE |
| JUAN DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN DIAZ OTERO | ADDRESS ON FILE |
| JUAN DIAZ OTERO | ADDRESS ON FILE |
| JUAN DIAZ PAGAN | ADDRESS ON FILE |
| JUAN DIAZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN DIAZ PEREZ | ADDRESS ON FILE |
| JUAN DIAZ PEREZ | ADDRESS ON FILE |
| JUAN DIAZ PEREZ | ADDRESS ON FILE |
| JUAN DIAZ PICART | ADDRESS ON FILE |
| JUAN DIAZ QUINONES | ADDRESS ON FILE |
| JUAN DIAZ QUINONES | ADDRESS ON FILE |
| JUAN DIAZ RAMOS | ADDRESS ON FILE |
| JUAN DIAZ RESTO | ADDRESS ON FILE |
| JUAN DIAZ REYES | ADDRESS ON FILE |
| JUAN DIAZ RIVERA | ADDRESS ON FILE |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ ROSADO | ADDRESS ON FILE |
| JUAN DIAZ ROSADO | ADDRESS ON FILE |
| JUAN DIAZ SANTOS | ADDRESS ON FILE |
| JUAN DIAZ SOLIS | ADDRESS ON FILE |
| JUAN DIAZ SOLIS | ADDRESS ON FILE |
| JUAN DIAZ TAVAREZ | ADDRESS ON FILE |
| JUAN DIAZ TOLED O NO APELLIDO | ADDRESS ON FILE |
| JUAN DIAZ TORRES | ADDRESS ON FILE |
| JUAN DIAZ TORRES | ADDRESS ON FILE |
| JUAN DISDIER GONZALEZ | ADDRESS ON FILE |
| JUAN DOMINGUEZ CRISTOBAL | ADDRESS ON FILE |
| JUAN DOMINGUEZ CRUZ | ADDRESS ON FILE |
| JUAN E A APELLANIZ | ADDRESS ON FILE |
| JUAN E A SOTO | ADDRESS ON FILE |
| JUAN E ACEVEDO CABAN | ADDRESS ON FILE |
| JUAN E ACEVEDO CABAN | ADDRESS ON FILE |
| JUAN E ADAMES RAMOS | ADDRESS ON FILE |
| JUAN E ALEMAN BORRERO | ADDRESS ON FILE |
| JUAN E ALEMAN ROSARIO | ADDRESS ON FILE |
| JUAN E ALOYO ORTIZ | ADDRESS ON FILE |
| JUAN E ALOYO ORTIZ | ADDRESS ON FILE |
| JUAN E ALVARADO PENALVERT | ADDRESS ON FILE |
| JUAN E AMADOR COLON | ADDRESS ON FILE |
| JUAN E BAEZ NIEVES | ADDRESS ON FILE |
| JUAN E BATISTA SANTIAGO | ADDRESS ON FILE |
| JUAN E BERENGUER BERROCALES | ADDRESS ON FILE |
| JUAN E BERRIOS ROSARIO | ADDRESS ON FILE |
| JUAN E BERRIOS ROSARIO | ADDRESS ON FILE |
| JUAN E BERRIOS SANTOS | ADDRESS ON FILE |
| JUAN E BONILLA VALLE | ADDRESS ON FILE |
| JUAN E BRUNET JUSTINIANO | ADDRESS ON FILE |
| JUAN E CABRERA ORTIZ | ADDRESS ON FILE |
| JUAN E CAMACHO MEDINA | ADDRESS ON FILE |
| JUAN E CAMACHO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN E CAMACHO SANTIAGO | ADDRESS ON FILE |
| JUAN E CAPO CRUZ | ADDRESS ON FILE |
| JUAN E CARDONA DIAZ | ADDRESS ON FILE |
| JUAN E CARDONA DIAZ | ADDRESS ON FILE |
| JUAN E CARDONA DIAZ | ADDRESS ON FILE |
| JUAN E CARTAGENA COLON | ADDRESS ON FILE |
| JUAN E CASANOVA MORALES | ADDRESS ON FILE |
| JUAN E CHINEA GARCIA | ADDRESS ON FILE |
| JUAN E CHINEA GARCIA | ADDRESS ON FILE |
| JUAN E CLEMENTE RUIZ | ADDRESS ON FILE |
| JUAN E COLLAZO VAZQUEZ | ADDRESS ON FILE |
| JUAN E COLON CARMONA | ADDRESS ON FILE |
| JUAN E COLON CARMONA | ADDRESS ON FILE |
| JUAN E COLON ORTIZ | ADDRESS ON FILE |
| JUAN E COLON RIOS | ADDRESS ON FILE |
| JUAN E COLON RIVERA | ADDRESS ON FILE |
| JUAN E COLON SANTIAGO | ADDRESS ON FILE |
| JUAN E CONDE JIMENEZ | ADDRESS ON FILE |
| JUAN E CONDE JIMENEZ | ADDRESS ON FILE |
| JUAN E CRUZ ALVARADO | ADDRESS ON FILE |
| JUAN E CRUZ GONZALEZ | ADDRESS ON FILE |
| JUAN E CRUZ MORALES | ADDRESS ON FILE |
| JUAN E DAVILA CASTRO | ADDRESS ON FILE |
| JUAN E DAVILA RIVERA | ADDRESS ON FILE |
| JUAN E DELGADO VELEZ | ADDRESS ON FILE |
| JUAN E DIAZ ALBINO | ADDRESS ON FILE |
| JUAN E DIAZ ALBINO | ADDRESS ON FILE |
| JUAN E DIAZ AMILL | ADDRESS ON FILE |
| JUAN E DIAZ DIAZ | ADDRESS ON FILE |
| JUAN E DIAZ MORALES | ADDRESS ON FILE |
| JUAN E DIAZ NEGRON | ADDRESS ON FILE |
| JUAN E DIAZ VEGA | ADDRESS ON FILE |
| JUAN E DOMINICCI VELEZ | ADDRESS ON FILE |
| JUAN E DUCHESNE HUERTAS | ADDRESS ON FILE |
| JUAN E E CHEVERE RAMOS | ADDRESS ON FILE |
| JUAN E E CINTRON NIEVES | ADDRESS ON FILE |
| JUAN E E CRUZ RAMOS | ADDRESS ON FILE |
| JUAN E E DIAZ BELLIARD | ADDRESS ON FILE |
| JUAN E E GONZALEZ COLON | ADDRESS ON FILE |
| JUAN E E HERNANDEZ NAVARRO | ADDRESS ON FILE |
| JUAN E E LEON VELAZQUEZ | ADDRESS ON FILE |
| JUAN E E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN E E SOTO LOPEZ | ADDRESS ON FILE |
| JUAN E ECHEVARRIA VALENTIN | ADDRESS ON FILE |
| JUAN E FLECHA FLECHA | ADDRESS ON FILE |
| JUAN E FRANCO SERRANO | ADDRESS ON FILE |
| JUAN E FUENTES ORTIZ | ADDRESS ON FILE |
| JUAN E FUENTES QUINONES | ADDRESS ON FILE |
| JUAN E GARCIA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN E GARCIA GONZALEZ | ADDRESS ON FILE |
| JUAN E GARCIA GUZMAN | ADDRESS ON FILE |
| JUAN E GOMEZ CASIANO | ADDRESS ON FILE |
| JUAN E GONZALEZ LIMA | ADDRESS ON FILE |
| JUAN E GONZALEZ SANTOS | ADDRESS ON FILE |
| JUAN E GONZALEZ SERRANO | ADDRESS ON FILE |
| JUAN E GRAU OTERO | ADDRESS ON FILE |
| JUAN E GRAU OTERO | ADDRESS ON FILE |
| JUAN E HERNANDEZ DAVILA | ADDRESS ON FILE |
| JUAN E HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JUAN E HUERTAS ORTIZ | ADDRESS ON FILE |
| JUAN E HUERTAS ORTIZ | ADDRESS ON FILE |
| JUAN E HUERTAS ORTIZ | ADDRESS ON FILE |
| JUAN E INCLE MATOS | ADDRESS ON FILE |
| JUAN E IRIZARRY CORREA | ADDRESS ON FILE |
| JUAN E IRIZARRY VEGA | ADDRESS ON FILE |
| JUAN E JIMENEZ GUEV | ADDRESS ON FILE |
| JUAN E JULIA RAMOS | ADDRESS ON FILE |
| JUAN E LAUSELL CATAGUER | ADDRESS ON FILE |
| JUAN E LAUSELL CATAGUER | ADDRESS ON FILE |
| JUAN E LLOPIZ MARQUEZ | ADDRESS ON FILE |
| JUAN E LOPEZ APONTE | ADDRESS ON FILE |
| JUAN E LOPEZ APONTE | ADDRESS ON FILE |
| JUAN E LOPEZ DELGADO | ADDRESS ON FILE |
| JUAN E LOPEZ DELGADO | ADDRESS ON FILE |
| JUAN E LOPEZ GARCIA | ADDRESS ON FILE |
| JUAN E LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUAN E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN E LOPEZ LOZADA | ADDRESS ON FILE |
| JUAN E LOPEZ MERCADO | ADDRESS ON FILE |
| JUAN E LOPEZ MERCADO | ADDRESS ON FILE |
| JUAN E LOPEZ TORRES | ADDRESS ON FILE |
| JUAN E LUGO DIAZ | ADDRESS ON FILE |
| JUAN E MALDONADO NAZARIO | ADDRESS ON FILE |
| JUAN E MARRERO BRUNO | ADDRESS ON FILE |
| JUAN E MARRERO FIGUEROA | ADDRESS ON FILE |
| JUAN E MARRERO RIVERA | ADDRESS ON FILE |
| JUAN E MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JUAN E MARTINEZ MOLINA | ADDRESS ON FILE |
| JUAN E MARTINEZ ROSADO | ADDRESS ON FILE |
| JUAN E MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN E MEDINA SANTOS | ADDRESS ON FILE |
| JUAN E MEDINA TORRES | ADDRESS ON FILE |
| JUAN E MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN E MELENDEZ ROSARIO | ADDRESS ON FILE |
| JUAN E MENDEZ FLORES | ADDRESS ON FILE |
| JUAN E MERCADO | ADDRESS ON FILE |
| JUAN E MERCED DELGADO | ADDRESS ON FILE |
| JUAN E MERCED DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN E MERCED PEREZ | ADDRESS ON FILE |
| JUAN E MILLAN DIAZ | ADDRESS ON FILE |
| JUAN E MILLAYES VEGA | ADDRESS ON FILE |
| JUAN E MIRANDA | ADDRESS ON FILE |
| JUAN E MIRANDA TORRES | ADDRESS ON FILE |
| JUAN E MORA BOSCH | ADDRESS ON FILE |
| JUAN E MORA BOSCH | ADDRESS ON FILE |
| JUAN E MORALES MEDINA | ADDRESS ON FILE |
| JUAN E MORALES MERCADO | ADDRESS ON FILE |
| JUAN E MORALES RIVERA | ADDRESS ON FILE |
| JUAN E MORALES ROSADO | ADDRESS ON FILE |
| JUAN E MORALES SANTIAGO | ADDRESS ON FILE |
| JUAN E MOYA ALCAIDE | ADDRESS ON FILE |
| JUAN E MUJICA HERNANDEZ | ADDRESS ON FILE |
| JUAN E NAZARIO ARCHILLA | ADDRESS ON FILE |
| JUAN E NAZARIO ARCHILLA | ADDRESS ON FILE |
| JUAN E NAZARIO SANTIAGO | ADDRESS ON FILE |
| JUAN E NEGRON VELEZ | ADDRESS ON FILE |
| JUAN E NIEVES AYALA | ADDRESS ON FILE |
| JUAN E NIEVES ORTIZ | ADDRESS ON FILE |
| JUAN E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JUAN E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JUAN E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JUAN E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JUAN E OCASIO HERNANDEZ | ADDRESS ON FILE |
| JUAN E OCASIO TORRES | ADDRESS ON FILE |
| JUAN E OLIVO BAEZ | ADDRESS ON FILE |
| JUAN E OLIVO BAEZ | ADDRESS ON FILE |
| JUAN E ORTIZ COREANO | ADDRESS ON FILE |
| JUAN E ORTIZ NEGRON | ADDRESS ON FILE |
| JUAN E ORTIZ TIRADO | ADDRESS ON FILE |
| JUAN E ORTIZ TIRADO | ADDRESS ON FILE |
| JUAN E ORTIZ TIRADO | ADDRESS ON FILE |
| JUAN E OTERO GONZALEZ | ADDRESS ON FILE |
| JUAN E PAGAN MENDEZ | ADDRESS ON FILE |
| JUAN E PEDRAZA CLAUDIO | ADDRESS ON FILE |
| JUAN E PEREZ COLLAZO | ADDRESS ON FILE |
| JUAN E PEREZ GOMEZ | ADDRESS ON FILE |
| JUAN E PEREZ NIEVES | ADDRESS ON FILE |
| JUAN E PEREZ PEREZ | ADDRESS ON FILE |
| JUAN E PEREZ POLANCO | ADDRESS ON FILE |
| JUAN E PEREZ RIVERA | ADDRESS ON FILE |
| JUAN E PEREZ ROSADO | ADDRESS ON FILE |
| JUAN E PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN E PIZARRO DIAZ | ADDRESS ON FILE |
| JUAN E QUINONEZ RAMIREZ | ADDRESS ON FILE |
| JUAN E QUINONEZ RAMIREZ | ADDRESS ON FILE |
| JUAN E QUINONEZ RAMIREZ | ADDRESS ON FILE |
| JUAN E RAMOS FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN E RAMOS FIGUEROA | ADDRESS ON FILE |
| JUAN E RENTA PEDROSA | ADDRESS ON FILE |
| JUAN E REYES DEIDA | ADDRESS ON FILE |
| JUAN E REYES ORTIZ | ADDRESS ON FILE |
| JUAN E RIOS LOPEZ | ADDRESS ON FILE |
| JUAN E RIOS PEREZ | ADDRESS ON FILE |
| JUAN E RIOS PEREZ | ADDRESS ON FILE |
| JUAN E RIOS PEREZ | ADDRESS ON FILE |
| JUAN E RIOS PEREZ | ADDRESS ON FILE |
| JUAN E RIVERA CALDERON | ADDRESS ON FILE |
| JUAN E RIVERA CENTENO | ADDRESS ON FILE |
| JUAN E RIVERA MERLE | ADDRESS ON FILE |
| JUAN E RIVERA PADRO | ADDRESS ON FILE |
| JUAN E RIVERA RAMOS | ADDRESS ON FILE |
| JUAN E RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN E ROBLEDO CASTRO | ADDRESS ON FILE |
| JUAN E ROBLES PANTOJA | ADDRESS ON FILE |
| JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JUAN E RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUAN E RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| JUAN E RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JUAN E RODRIGUEZ REYES | ADDRESS ON FILE |
| JUAN E RODRIGUEZ RIOS | ADDRESS ON FILE |
| JUAN E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN E RODRIGUEZ ROSARI | ADDRESS ON FILE |
| JUAN E RODRIGUEZ SULIVERAS | ADDRESS ON FILE |
| JUAN E RODRIGUEZ SULIVERAS | ADDRESS ON FILE |
| JUAN E ROMAN LINDEZ | ADDRESS ON FILE |
| JUAN E ROQUE COLON | ADDRESS ON FILE |
| JUAN E ROSARIO REYES | ADDRESS ON FILE |
| JUAN E ROSARIO RIVERA | ADDRESS ON FILE |
| JUAN E RUIZ ASPRILLA | ADDRESS ON FILE |
| JUAN E RUIZ CRUZ | ADDRESS ON FILE |
| JUAN E RUIZ GONZALEZ | ADDRESS ON FILE |
| JUAN E RULLAN JIMENEZ | ADDRESS ON FILE |
| JUAN E RULLAN JIMENEZ | ADDRESS ON FILE |
| JUAN E SANTANA FELIX | ADDRESS ON FILE |
| JUAN E SANTIAGO DIAZ | ADDRESS ON FILE |
| JUAN E SANTIAGO GUTIERREZ | ADDRESS ON FILE |
| JUAN E SANTIAGO GUTIERREZ | ADDRESS ON FILE |
| JUAN E SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUAN E SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JUAN E SEARY DIAZ | ADDRESS ON FILE |
| JUAN E SEARY DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN E SERGIO RUBIN | ADDRESS ON FILE |
| JUAN E SERRANO BONILLA | ADDRESS ON FILE |
| JUAN E SERRANO DIAZ | ADDRESS ON FILE |
| JUAN E SIERRA MOLINA | ADDRESS ON FILE |
| JUAN E SOSTRE VALENTIN | ADDRESS ON FILE |
| JUAN E TOMEI CRUZ | ADDRESS ON FILE |
| JUAN E TOMEI CRUZ | ADDRESS ON FILE |
| JUAN E TOMEI CRUZ | ADDRESS ON FILE |
| JUAN E TOMEI CRUZ | ADDRESS ON FILE |
| JUAN E TORO TOLEDO | ADDRESS ON FILE |
| JUAN E TORRES PEREZ | ADDRESS ON FILE |
| JUAN E TORRES PEREZ | ADDRESS ON FILE |
| JUAN E TORRES PEREZ | ADDRESS ON FILE |
| JUAN E TORRES RIVERA | ADDRESS ON FILE |
| JUAN E TORRES VELEZ | ADDRESS ON FILE |
| JUAN E VALDES PINEIRO | ADDRESS ON FILE |
| JUAN E VALENTIN PINTO | ADDRESS ON FILE |
| JUAN E VARGAS IRIZARRY | ADDRESS ON FILE |
| JUAN E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN E VEGA ALVARADO | ADDRESS ON FILE |
| JUAN E VEGA SALAMANCA | ADDRESS ON FILE |
| JUAN E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN E VELEZ ARROYO | ADDRESS ON FILE |
| JUAN E VELEZ ARROYO | ADDRESS ON FILE |
| JUAN E VELEZ CAMACHO | ADDRESS ON FILE |
| JUAN E VERA GONZALEZ | ADDRESS ON FILE |
| JUAN E VILLAFANE JIMENEZ | ADDRESS ON FILE |
| JUAN E VILLAFANE RIVERA | ADDRESS ON FILE |
| JUAN E YAMBO RAMOS | ADDRESS ON FILE |
| JUAN ECHEVARRIA CORTES | ADDRESS ON FILE |
| JUAN ECHEVARRIA DUMENG | ADDRESS ON FILE |
| JUAN ECHEVERRIA ARRIAGA | ADDRESS ON FILE |
| JUAN EDGARDO DIAZ | ADDRESS ON FILE |
| JUAN ELLIN GUILLET | ADDRESS ON FILE |
| JUAN EMANUEL SERRANO SANTIAGO | ADDRESS ON FILE |
| JUAN ENCARNACION | ADDRESS ON FILE |
| JUAN ENCARNACION FALU | ADDRESS ON FILE |
| JUAN ENCARNACION MEDINA | ADDRESS ON FILE |
| JUAN ENCARNACION REXACH | ADDRESS ON FILE |
| JUAN ENCARNACION REXACH | ADDRESS ON FILE |
| JUAN ENCARNACION SERRANO | ADDRESS ON FILE |
| JUAN ENCARNACION SERRANO | ADDRESS ON FILE |
| JUAN ENRIQUE NEVAREZ MARTINE Z | ADDRESS ON FILE |
| JUAN ENRIQUE RAMIREZ IGNACIO | ADDRESS ON FILE |
| JUAN EPEREZ COTTO | ADDRESS ON FILE |
| JUAN ERAZO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ERAZO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ERAZO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ESCALANTE RODRIGUEZ | ADDRESS ON FILE |
| JUAN ESCALERA ESCALERA | ADDRESS ON FILE |
| JUAN ESCOBAR RIVERA | ADDRESS ON FILE |
| JUAN ESCOBAR RODRIGUEZ | ADDRESS ON FILE |
| JUAN ESPADA RODRIGUEZ | ADDRESS ON FILE |
| JUAN ESPADA RODRIGUEZ | ADDRESS ON FILE |
| JUAN ESPINOSA GONZALEZ | ADDRESS ON FILE |
| JUAN ESPINOSA PADIN | ADDRESS ON FILE |
| JUAN ESQUILIN ALICEA | ADDRESS ON FILE |
| JUAN ESQUILIN RIVERA | ADDRESS ON FILE |
| JUAN ESTELA MALDONADO | ADDRESS ON FILE |
| JUAN ESTEVES IRIZARRY | ADDRESS ON FILE |
| JUAN ESTEVES LINARES | ADDRESS ON FILE |
| JUAN ESTRADA CORIS | ADDRESS ON FILE |
| JUAN ESTRADA FIGUEROA | ADDRESS ON FILE |
| JUAN ESTRADA ORTIZ | ADDRESS ON FILE |
| JUAN ESTRADA REYES | ADDRESS ON FILE |
| JUAN ESTRADA REYES | ADDRESS ON FILE |
| JUAN ESTREMERA | ADDRESS ON FILE |
| JUAN ESTREMERA | ADDRESS ON FILE |
| JUAN ESTREMERA FELICIANO | ADDRESS ON FILE |
| JUAN EUGENIO CONDE RESTO | ADDRESS ON FILE |
| JUAN EUGENIO CONDE RESTO | ADDRESS ON FILE |
| JUAN EZ PORTALATIN | ADDRESS ON FILE |
| JUAN F ALLENDE DAVILA | ADDRESS ON FILE |
| JUAN F AMARO SIERRA | ADDRESS ON FILE |
| JUAN F AMARO SIERRA | ADDRESS ON FILE |
| JUAN F ANTONETTI RUIZ | ADDRESS ON FILE |
| JUAN F ARCE VEGA | ADDRESS ON FILE |
| JUAN F AYALA CIRINO | ADDRESS ON FILE |
| JUAN F BERNIER VARGAS | ADDRESS ON FILE |
| JUAN F BERRIOS ALTIERI | ADDRESS ON FILE |
| JUAN F BERRIOS CASTRO | ADDRESS ON FILE |
| JUAN F BLANCO MORENO | ADDRESS ON FILE |
| JUAN F BRACERO COLON | ADDRESS ON FILE |
| JUAN F BRACERO COLON | ADDRESS ON FILE |
| JUAN F BRACERO COLON | ADDRESS ON FILE |
| JUAN F CABAN CRUZ | ADDRESS ON FILE |
| JUAN F CANA RIVERA | ADDRESS ON FILE |
| JUAN F CARRASQUILLO RODGUE | ADDRESS ON FILE |
| JUAN F CHEVERE CORDERO | ADDRESS ON FILE |
| JUAN F COLON AYALA | ADDRESS ON FILE |
| JUAN F COLON PEREZ | ADDRESS ON FILE |
| JUAN F CONDE PACHECO | ADDRESS ON FILE |
| JUAN F CONDE PACHECO | ADDRESS ON FILE |
| JUAN F CORIANO TORRES | ADDRESS ON FILE |
| JUAN F COTTO CORIANO | ADDRESS ON FILE |
| JUAN F COTTO CORIANO | ADDRESS ON FILE |
| JUAN F COTTO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN F CRUZ GERENA | ADDRESS ON FILE |
| JUAN F CRUZ GERENA | ADDRESS ON FILE |
| JUAN F CRUZ RUIZ | ADDRESS ON FILE |
| JUAN F CUEVAS LAMOURT | ADDRESS ON FILE |
| JUAN F CUEVAS LAMOURT | ADDRESS ON FILE |
| JUAN F F BATISTA RAMOS | ADDRESS ON FILE |
| JUAN F F DIAZ CASTILLO | ADDRESS ON FILE |
| JUAN F F LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN F F LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN F F PARSON MARTINEZ | ADDRESS ON FILE |
| JUAN F F PARSON MARTINEZ | ADDRESS ON FILE |
| JUAN F FALCON EMMANUELLI | ADDRESS ON FILE |
| JUAN F FERRER SOTO | ADDRESS ON FILE |
| JUAN F FERRER SOTO | ADDRESS ON FILE |
| JUAN F FIGUEROA VALLES | ADDRESS ON FILE |
| JUAN F FIGUEROA VALLES | ADDRESS ON FILE |
| JUAN F GARCIA QUINONEZ | ADDRESS ON FILE |
| JUAN F GASTALITURRI REYES | ADDRESS ON FILE |
| JUAN F GOMEZ RIVERA | ADDRESS ON FILE |
| JUAN F GONZALEZ | ADDRESS ON FILE |
| JUAN F GONZALEZ | ADDRESS ON FILE |
| JUAN F GONZALEZ ALVAREZ | ADDRESS ON FILE |
| JUAN F GONZALEZ LASALLE | ADDRESS ON FILE |
| JUAN F GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN F GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN F HERNANDEZ ARCE | ADDRESS ON FILE |
| JUAN F HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN F JAVIER PADILLA | ADDRESS ON FILE |
| JUAN F JESUS PLA | ADDRESS ON FILE |
| JUAN F JIMENEZ RAMOS | ADDRESS ON FILE |
| JUAN F JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN F LEBRON AMARO | ADDRESS ON FILE |
| JUAN F LEBRON AMARO | ADDRESS ON FILE |
| JUAN F LOPEZ ACEVEDO | ADDRESS ON FILE |
| JUAN F LUGO ANDINO | ADDRESS ON FILE |
| JUAN F LUGO ANDINO | ADDRESS ON FILE |
| JUAN F LUGO VARGAS | ADDRESS ON FILE |
| JUAN F MALAVE | ADDRESS ON FILE |
| JUAN F MALAVE | ADDRESS ON FILE |
| JUAN F MALDONADO CLEDE | ADDRESS ON FILE |
| JUAN F MANZANO LOPEZ | ADDRESS ON FILE |
| JUAN F MARTINEZ RIVERA | ADDRESS ON FILE |
| JUAN F MARTINEZ RIVERA | ADDRESS ON FILE |
| JUAN F MATOS ORTIZ | ADDRESS ON FILE |
| JUAN F MEDINA LEBRON | ADDRESS ON FILE |
| JUAN F MENDEZ GONZALEZ | ADDRESS ON FILE |
| JUAN F MENDEZ JAIME | ADDRESS ON FILE |
| JUAN F MENDEZ RAMOS | ADDRESS ON FILE |
| JUAN F MORALES MORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN F MORALES RIVERA | ADDRESS ON FILE |
| JUAN F MORALES SANTANA | ADDRESS ON FILE |
| JUAN F OCASIO DUMENG | ADDRESS ON FILE |
| JUAN F OQUENDO GARCIA | ADDRESS ON FILE |
| JUAN F ORTIZ ESCUDE | ADDRESS ON FILE |
| JUAN F ORTIZ ESCUDE | ADDRESS ON FILE |
| JUAN F PARIS SANTIAGO | ADDRESS ON FILE |
| JUAN F PARSON FERMAINT | ADDRESS ON FILE |
| JUAN F PAYANO SANCHEZ | ADDRESS ON FILE |
| JUAN F PEREZ CRUZ | ADDRESS ON FILE |
| JUAN F PEREZ GUERRA | ADDRESS ON FILE |
| JUAN F PEREZ RIVERA | ADDRESS ON FILE |
| JUAN F PEREZ RIVERA | ADDRESS ON FILE |
| JUAN F PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN F POLANCO MONTAN | ADDRESS ON FILE |
| JUAN F RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JUAN F RAMOS GONZALEZ | ADDRESS ON FILE |
| JUAN F RIOS BLAY | ADDRESS ON FILE |
| JUAN F RIOS RIOS | ADDRESS ON FILE |
| JUAN F RIVERA BETANCOURT | ADDRESS ON FILE |
| JUAN F RIVERA CRUZ | ADDRESS ON FILE |
| JUAN F RIVERA CRUZ | ADDRESS ON FILE |
| JUAN F RIVERA DIAZ | ADDRESS ON FILE |
| JUAN F RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN F RIVERA MATIAS | ADDRESS ON FILE |
| JUAN F RIVERA MELENDEZ | ADDRESS ON FILE |
| JUAN F RIVERA MORALES | ADDRESS ON FILE |
| JUAN F RIVERA MORALES | ADDRESS ON FILE |
| JUAN F RIVERA QUILES | ADDRESS ON FILE |
| JUAN F RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN F RODRIGUEZ APONTE | ADDRESS ON FILE |
| JUAN F RODRIGUEZ APONTE | ADDRESS ON FILE |
| JUAN F RODRIGUEZ FLORES | ADDRESS ON FILE |
| JUAN F RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JUAN F RODRIGUEZ RIOS | ADDRESS ON FILE |
| JUAN F ROSADO CARABALLO | ADDRESS ON FILE |
| JUAN F ROSADO LOPEZ | ADDRESS ON FILE |
| JUAN F ROSADO LOPEZ | ADDRESS ON FILE |
| JUAN F ROSADO LOPEZ | ADDRESS ON FILE |
| JUAN F ROSADO LOPEZ | ADDRESS ON FILE |
| JUAN F ROSADO ORTIZ | ADDRESS ON FILE |
| JUAN F ROSARIO SANTIAGO | ADDRESS ON FILE |
| JUAN F RUIZ RUIZ | ADDRESS ON FILE |
| JUAN F SANCHEZ ARROYO | ADDRESS ON FILE |
| JUAN F SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN F SEPULVEDA MEDINA | ADDRESS ON FILE |
| JUAN F SOLIS MARTINEZ | ADDRESS ON FILE |
| JUAN F SOTO ORTIZ | ADDRESS ON FILE |
| JUAN F TAPIA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN F TAPIA SOTO | ADDRESS ON FILE |
| JUAN F TAPIA SOTO | ADDRESS ON FILE |
| JUAN F TORO SERRANO | ADDRESS ON FILE |
| JUAN F TORRES MONTALVO | ADDRESS ON FILE |
| JUAN F VALENTIN PEREZ | ADDRESS ON FILE |
| JUAN F VARGAS NIEVES | ADDRESS ON FILE |
| JUAN F VARGAS VARGAS | ADDRESS ON FILE |
| JUAN F VAZQUEZ CAMACHO | ADDRESS ON FILE |
| JUAN F VAZQUEZ ENCHAUTEGUI | ADDRESS ON FILE |
| JUAN F VAZQUEZ GUZMAN | ADDRESS ON FILE |
| JUAN F VAZQUEZ PACHECO | ADDRESS ON FILE |
| JUAN F VAZQUEZ QUILES | ADDRESS ON FILE |
| JUAN F VAZQUEZ QUILES | ADDRESS ON FILE |
| JUAN F VEGA | ADDRESS ON FILE |
| JUAN F VEGA | ADDRESS ON FILE |
| JUAN F VEGA CRUZ | ADDRESS ON FILE |
| JUAN F VELEZ ALDAHONDA | ADDRESS ON FILE |
| JUAN F VELEZ GONZALEZ | ADDRESS ON FILE |
| JUAN F VELEZ SUAREZ | ADDRESS ON FILE |
| JUAN F VERA GONZALEZ | ADDRESS ON FILE |
| JUAN F VIVES VAZQUEZ | ADDRESS ON FILE |
| JUAN FAJARDO GONZALEZ | ADDRESS ON FILE |
| JUAN FALCON RODRIGUEZ | ADDRESS ON FILE |
| JUAN FALTO RIVERA | ADDRESS ON FILE |
| JUAN FARIA GANDIA | ADDRESS ON FILE |
| JUAN FCO RIVERA VELEZ | ADDRESS ON FILE |
| JUAN FEBRES COLON | ADDRESS ON FILE |
| JUAN FEBRES COLON | ADDRESS ON FILE |
| JUAN FEBRES COLON | ADDRESS ON FILE |
| JUAN FEBRES RIVERA | ADDRESS ON FILE |
| JUAN FEBUS NEGRON | ADDRESS ON FILE |
| JUAN FEBUS REYES | ADDRESS ON FILE |
| JUAN FEIJOO FONSECA | ADDRESS ON FILE |
| JUAN FELICIANO FIGUEROA | ADDRESS ON FILE |
| JUAN FELICIANO LUGO | ADDRESS ON FILE |
| JUAN FELICIANO MALDONADO | ADDRESS ON FILE |
| JUAN FELICIANO MARTINEZ | ADDRESS ON FILE |
| JUAN FELICIANO NEGRON | ADDRESS ON FILE |
| JUAN FELICIANO PEREZ | ADDRESS ON FILE |
| JUAN FELICIANO PEREZ | ADDRESS ON FILE |
| JUAN FELICIANO PEREZ | ADDRESS ON FILE |
| JUAN FELICIANO RAMOS | ADDRESS ON FILE |
| JUAN FELICIANO RIOS | ADDRESS ON FILE |
| JUAN FELICIANO RIOS | ADDRESS ON FILE |
| JUAN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JUAN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JUAN FELICIANO RUIZ | ADDRESS ON FILE |
| JUAN FELIX COTTO | ADDRESS ON FILE |
| JUAN FELIX DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN FELIX MEDINA | ADDRESS ON FILE |
| JUAN FELIX MONTANEZ | ADDRESS ON FILE |
| JUAN FELIX REYES | ADDRESS ON FILE |
| JUAN FELIX ROJAS | ADDRESS ON FILE |
| JUAN FEO ACEVEDO | ADDRESS ON FILE |
| JUAN FEO ACEVEDO | ADDRESS ON FILE |
| JUAN FERNANDEZ CANDELARIA | ADDRESS ON FILE |
| JUAN FERNANDEZ CANDELARIA | ADDRESS ON FILE |
| JUAN FERNANDEZ CANDELARIA | ADDRESS ON FILE |
| JUAN FERNANDEZ COTTO | ADDRESS ON FILE |
| JUAN FERNANDEZ CRUZ | ADDRESS ON FILE |
| JUAN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JUAN FERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| JUAN FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JUAN FERNANDEZ RAMOS | ADDRESS ON FILE |
| JUAN FERNANDEZ RUIZ | ADDRESS ON FILE |
| JUAN FERNANDEZ RUIZ | ADDRESS ON FILE |
| JUAN FERRIS TORRES | ADDRESS ON FILE |
| JUAN FIGUEROA ALICEA | ADDRESS ON FILE |
| JUAN FIGUEROA BATISTA | ADDRESS ON FILE |
| JUAN FIGUEROA BURGOS | ADDRESS ON FILE |
| JUAN FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| JUAN FIGUEROA CASTRO | ADDRESS ON FILE |
| JUAN FIGUEROA COLON | ADDRESS ON FILE |
| JUAN FIGUEROA CRUZ | ADDRESS ON FILE |
| JUAN FIGUEROA CRUZ | ADDRESS ON FILE |
| JUAN FIGUEROA CUEVAS | ADDRESS ON FILE |
| JUAN FIGUEROA FLORES | ADDRESS ON FILE |
| JUAN FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN FIGUEROA GUZMAN | ADDRESS ON FILE |
| JUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| JUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| JUAN FIGUEROA MARQUEZ | ADDRESS ON FILE |
| JUAN FIGUEROA MELENDEZ | ADDRESS ON FILE |
| JUAN FIGUEROA NEGRON | ADDRESS ON FILE |
| JUAN FIGUEROA NIEVES | ADDRESS ON FILE |
| JUAN FIGUEROA OLIVO | ADDRESS ON FILE |
| JUAN FIGUEROA OLIVO | ADDRESS ON FILE |
| JUAN FIGUEROA ORTIZ | ADDRESS ON FILE |
| JUAN FIGUEROA ORTIZ | ADDRESS ON FILE |
| JUAN FIGUEROA ORTIZ | ADDRESS ON FILE |
| JUAN FIGUEROA ORTIZ | ADDRESS ON FILE |
| JUAN FIGUEROA OSORIO | ADDRESS ON FILE |
| JUAN FIGUEROA OTERO | ADDRESS ON FILE |
| JUAN FIGUEROA OTERO | ADDRESS ON FILE |
| JUAN FIGUEROA PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN FIGUEROA PENA | ADDRESS ON FILE |
| JUAN FIGUEROA PENA | ADDRESS ON FILE |
| JUAN FIGUEROA PEREZ | ADDRESS ON FILE |
| JUAN FIGUEROA RIVERA | ADDRESS ON FILE |
| JUAN FIGUEROA RIVERA | ADDRESS ON FILE |
| JUAN FIGUEROA RIVERA | ADDRESS ON FILE |
| JUAN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JUAN FIGUEROA ROSA | ADDRESS ON FILE |
| JUAN FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JUAN FIGUEROA SANTANA | ADDRESS ON FILE |
| JUAN FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JUAN FIGUEROA SOTO | ADDRESS ON FILE |
| JUAN FIGUEROA SOTO | ADDRESS ON FILE |
| JUAN FIGUEROA SOTO | ADDRESS ON FILE |
| JUAN FIGUEROA TORRES | ADDRESS ON FILE |
| JUAN FIGUEROA ULLOA | ADDRESS ON FILE |
| JUAN FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JUAN FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JUAN FIGUEROA VELEZ | ADDRESS ON FILE |
| JUAN FIGUEROA VELEZ | ADDRESS ON FILE |
| JUAN FLORES | ADDRESS ON FILE |
| JUAN FLORES | ADDRESS ON FILE |
| JUAN FLORES ABREU | ADDRESS ON FILE |
| JUAN FLORES CRUZ | ADDRESS ON FILE |
| JUAN FLORES CUEVAS | ADDRESS ON FILE |
| JUAN FLORES FLORES | ADDRESS ON FILE |
| JUAN FLORES GONZALEZ | ADDRESS ON FILE |
| JUAN FLORES MARTINEZ | ADDRESS ON FILE |
| JUAN FLORES MARTINEZ | ADDRESS ON FILE |
| JUAN FLORES ORTIZ | ADDRESS ON FILE |
| JUAN FLORES OYOLA | ADDRESS ON FILE |
| JUAN FLORES RAMOS | ADDRESS ON FILE |
| JUAN FLORES REYES | ADDRESS ON FILE |
| JUAN FLORES RIVERA | ADDRESS ON FILE |
| JUAN FLORES RIVERA | ADDRESS ON FILE |
| JUAN FLORES ROLDAN | ADDRESS ON FILE |
| JUAN FLORES SANTANA | ADDRESS ON FILE |
| JUAN FLORES SANTANA | ADDRESS ON FILE |
| JUAN FLORES VAZQUEZ | ADDRESS ON FILE |
| JUAN FLORES VELAZQUEZ | ADDRESS ON FILE |
| JUAN FLORES VELAZQUEZ | ADDRESS ON FILE |
| JUAN FONSECA CRUZ | ADDRESS ON FILE |
| JUAN FONSECA DIAZ | ADDRESS ON FILE |
| JUAN FONSECA FALCON | ADDRESS ON FILE |
| JUAN FONSECA MORALES | ADDRESS ON FILE |
| JUAN FONSECA MORALES | ADDRESS ON FILE |
| JUAN FONSECA REYES | ADDRESS ON FILE |
| JUAN FONT TORRES | ADDRESS ON FILE |
| JUAN FONTAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN FONTAN SALGADO | ADDRESS ON FILE |
| JUAN FONTANEZ CABALLERO | ADDRESS ON FILE |
| JUAN FONTANEZ CABALLERO | ADDRESS ON FILE |
| JUAN FONTANEZ COLON | ADDRESS ON FILE |
| JUAN FONTANEZ MEDINA | ADDRESS ON FILE |
| JUAN FONTANEZ NIEVES | ADDRESS ON FILE |
| JUAN FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN FONTANEZ ROLON | ADDRESS ON FILE |
| JUAN FONTANEZ ROSARIO | ADDRESS ON FILE |
| JUAN FRADERA VELEZ | ADDRESS ON FILE |
| JUAN FRADERA VIDAL | ADDRESS ON FILE |
| JUAN FRAGA CARRASQUILLO | ADDRESS ON FILE |
| JUAN FRANQUI ROSARIO | ADDRESS ON FILE |
| JUAN FUENTES CASILLAS | ADDRESS ON FILE |
| JUAN FUENTES COLON | ADDRESS ON FILE |
| JUAN FUENTES CRUZ | ADDRESS ON FILE |
| JUAN FUENTES GARCIA | ADDRESS ON FILE |
| JUAN FUENTES GARCIA | ADDRESS ON FILE |
| JUAN FUENTES MOLINA | ADDRESS ON FILE |
| JUAN FUENTES NEGRON | ADDRESS ON FILE |
| JUAN FUENTES NEGRON | ADDRESS ON FILE |
| JUAN FUENTES ROBLES | ADDRESS ON FILE |
| JUAN FUENTES ROBLES | ADDRESS ON FILE |
| JUAN FUENTES RODRIGUEZ | ADDRESS ON FILE |
| JUAN FUENTES VILLEGAS | ADDRESS ON FILE |
| JUAN FUENTES VILLEGAS | ADDRESS ON FILE |
| JUAN FUENTES VILLEGAS | ADDRESS ON FILE |
| JUAN FUENTES VILLEGAS | ADDRESS ON FILE |
| JUAN G ALVAREZ DIAZ | ADDRESS ON FILE |
| JUAN G ANDUJAR DOMACASSE | ADDRESS ON FILE |
| JUAN G APONTE TORRES | ADDRESS ON FILE |
| JUAN G ARROYO MORALES | ADDRESS ON FILE |
| JUAN G BAEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN G BONILLA LEON | ADDRESS ON FILE |
| JUAN G BURGOS COLON | ADDRESS ON FILE |
| JUAN G CORTES RIVERA | ADDRESS ON FILE |
| JUAN G CRIADO MARRERO | ADDRESS ON FILE |
| JUAN G DEL VALLE | ADDRESS ON FILE |
| JUAN G DUCLERC CARRASQUILL | ADDRESS ON FILE |
| JUAN G FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JUAN G FONSECA LARA | ADDRESS ON FILE |
| JUAN G G DEL VALLE | ADDRESS ON FILE |
| JUAN G G VELEZ MARTINEZ | ADDRESS ON FILE |
| JUAN G GARCIA NATAL | ADDRESS ON FILE |
| JUAN G GONZALEZ ACEVEDO | ADDRESS ON FILE |
| JUAN G GONZALEZ ROSARIO | ADDRESS ON FILE |
| JUAN G GONZALEZ VEGA | ADDRESS ON FILE |
| JUAN G GUERRIDO TEXIDOR | ADDRESS ON FILE |
| JUAN G HERNANDEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN G HERNANDEZ MARRERO | ADDRESS ON FILE |
| JUAN G HERNANDEZ MARRERO | ADDRESS ON FILE |
| JUAN G HERNANDEZ MARRERO | ADDRESS ON FILE |
| JUAN G JACOB GREENAWAY | ADDRESS ON FILE |
| JUAN G LAUREANO COLON | ADDRESS ON FILE |
| JUAN G LUGO TORRES | ADDRESS ON FILE |
| JUAN G MARTINEZ | ADDRESS ON FILE |
| JUAN G MARTINEZ QUINONES | ADDRESS ON FILE |
| JUAN G MARTINEZ SIERRA | ADDRESS ON FILE |
| JUAN G MELENDEZ DAVID | ADDRESS ON FILE |
| JUAN G MILLAN SANTIAGO | ADDRESS ON FILE |
| JUAN G MOLINA PEREZ | ADDRESS ON FILE |
| JUAN G MORA MEDINA | ADDRESS ON FILE |
| JUAN G MORALES VARGAS | ADDRESS ON FILE |
| JUAN G MORALES VARGAS | ADDRESS ON FILE |
| JUAN G MUNIZ ALVAREZ | ADDRESS ON FILE |
| JUAN G MUNOZ CEDENO | ADDRESS ON FILE |
| JUAN G NIEVES DIAZ | ADDRESS ON FILE |
| JUAN G OCASIO FELICIANO | ADDRESS ON FILE |
| JUAN G OTERO OYOLA | ADDRESS ON FILE |
| JUAN G PEREZ MERCADO | ADDRESS ON FILE |
| JUAN G PEREZ RAMOS | ADDRESS ON FILE |
| JUAN G PEREZ RIJO | ADDRESS ON FILE |
| JUAN G PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN G PORTELL MALDONADO | ADDRESS ON FILE |
| JUAN G QUINONES MOJICA | ADDRESS ON FILE |
| JUAN G RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN G RIVERA MALDON | ADDRESS ON FILE |
| JUAN G RIVERA MALDONADO | ADDRESS ON FILE |
| JUAN G RIVERA PAGAN | ADDRESS ON FILE |
| JUAN G RIVERA PAGAN | ADDRESS ON FILE |
| JUAN G RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN G RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN G RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN G RIVERA SANTANA | ADDRESS ON FILE |
| JUAN G RIVERA VELEZ | ADDRESS ON FILE |
| JUAN G RIVERA VELEZ | ADDRESS ON FILE |
| JUAN G RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JUAN G RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JUAN G RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JUAN G RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JUAN G RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN G ROSAS TIRADO | ADDRESS ON FILE |
| JUAN G RUIZ | ADDRESS ON FILE |
| JUAN G SANTIAGO IRIZARRY | ADDRESS ON FILE |
| JUAN G SANTO DOMINGO | ADDRESS ON FILE |
| JUAN G SANTO DOMINGO | ADDRESS ON FILE |
| JUAN G SANTOS GONZALEZ | ADDRESS ON FILE |
| JUAN G SERRANO ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN G SOLIVAN LUPIANEZ | ADDRESS ON FILE |
| JUAN G SOSA ROSADO | ADDRESS ON FILE |
| JUAN G TORRES BELTRAN | ADDRESS ON FILE |
| JUAN G TORRES BELTRAN | ADDRESS ON FILE |
| JUAN G TORRES ROQUE | ADDRESS ON FILE |
| JUAN G TORRES TORRES | ADDRESS ON FILE |
| JUAN G VARGAS ROSAS | ADDRESS ON FILE |
| JUAN G VEGA CALDERON | ADDRESS ON FILE |
| JUAN G VELAZQUEZ APONTE | ADDRESS ON FILE |
| JUAN G VELAZQUEZ APONTE | ADDRESS ON FILE |
| JUAN GABRIEL RIVERA PAGAN | ADDRESS ON FILE |
| JUAN GALARZA ARVELO | ADDRESS ON FILE |
| JUAN GALARZA MARTINEZ | ADDRESS ON FILE |
| JUAN GALARZA SAAVEDRA | ADDRESS ON FILE |
| JUAN GALARZA SAAVEDRA | ADDRESS ON FILE |
| JUAN GALARZA VAZQUEZ | ADDRESS ON FILE |
| JUAN GALINDEZ MORALES | ADDRESS ON FILE |
| JUAN GALINDEZ MORALES | ADDRESS ON FILE |
| JUAN GAMBARO ORTIZ | ADDRESS ON FILE |
| JUAN GAMBARO ORTIZ | ADDRESS ON FILE |
| JUAN GANDIA SANTOS | ADDRESS ON FILE |
| JUAN GARAY GONZALEZ | ADDRESS ON FILE |
| JUAN GARAY RODRIGUEZ | ADDRESS ON FILE |
| JUAN GARCIA ARRARAS | ADDRESS ON FILE |
| JUAN GARCIA CASTRO | ADDRESS ON FILE |
| JUAN GARCIA CEPEDA | ADDRESS ON FILE |
| JUAN GARCIA CEPEDA | ADDRESS ON FILE |
| JUAN GARCIA CRUZ | ADDRESS ON FILE |
| JUAN GARCIA CRUZ | ADDRESS ON FILE |
| JUAN GARCIA CRUZ | ADDRESS ON FILE |
| JUAN GARCIA DE JESUS | ADDRESS ON FILE |
| JUAN GARCIA ESCOBAR | ADDRESS ON FILE |
| JUAN GARCIA ESPINO | ADDRESS ON FILE |
| JUAN GARCIA FELICIANO | ADDRESS ON FILE |
| JUAN GARCIA FELIX | ADDRESS ON FILE |
| JUAN GARCIA FONSECA | ADDRESS ON FILE |
| JUAN GARCIA FONSECA | ADDRESS ON FILE |
| JUAN GARCIA GARCIA | ADDRESS ON FILE |
| JUAN GARCIA GARCIA | ADDRESS ON FILE |
| JUAN GARCIA GARCIA | ADDRESS ON FILE |
| JUAN GARCIA GARCIA | ADDRESS ON FILE |
| JUAN GARCIA GARCIA | ADDRESS ON FILE |
| JUAN GARCIA GONZALEZ | ADDRESS ON FILE |
| JUAN GARCIA GONZALEZ | ADDRESS ON FILE |
| JUAN GARCIA GUZMAN | ADDRESS ON FILE |
| JUAN GARCIA LOPEZ | ADDRESS ON FILE |
| JUAN GARCIA MARCANO | ADDRESS ON FILE |
| JUAN GARCIA MARINA | ADDRESS ON FILE |
| JUAN GARCIA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN GARCIA MERCADO | ADDRESS ON FILE |
| JUAN GARCIA MORALES | ADDRESS ON FILE |
| JUAN GARCIA NIEVES | ADDRESS ON FILE |
| JUAN GARCIA PEREZ | ADDRESS ON FILE |
| JUAN GARCIA PEREZ | ADDRESS ON FILE |
| JUAN GARCIA QUINTANA | ADDRESS ON FILE |
| JUAN GARCIA RAMOS | ADDRESS ON FILE |
| JUAN GARCIA RAMOS | ADDRESS ON FILE |
| JUAN GARCIA RAMOS | ADDRESS ON FILE |
| JUAN GARCIA RIVERA | ADDRESS ON FILE |
| JUAN GARCIA RIVERA | ADDRESS ON FILE |
| JUAN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUAN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUAN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUAN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUAN GARCIA VARGAS | ADDRESS ON FILE |
| JUAN GARCIA VELLON | ADDRESS ON FILE |
| JUAN GARCIA VIERA | ADDRESS ON FILE |
| JUAN GARDON ALVAREZ | ADDRESS ON FILE |
| JUAN GASCOT MALDONADO | ADDRESS ON FILE |
| JUAN GASTON MONSANTO | ADDRESS ON FILE |
| JUAN GASTON MONSANTO | ADDRESS ON FILE |
| JUAN GAUD RIVERA | ADDRESS ON FILE |
| JUAN GERENA | ADDRESS ON FILE |
| JUAN GERENA GONZALEZ | ADDRESS ON FILE |
| JUAN GERENA GONZALEZ | ADDRESS ON FILE |
| JUAN GESUALDO MOREL | ADDRESS ON FILE |
| JUAN GIERBOLINI GUZMAN | ADDRESS ON FILE |
| JUAN GOMEZ COLON | ADDRESS ON FILE |
| JUAN GOMEZ COLON | ADDRESS ON FILE |
| JUAN GOMEZ DELGADO | ADDRESS ON FILE |
| JUAN GOMEZ DELGADO | ADDRESS ON FILE |
| JUAN GOMEZ GOMEZ | ADDRESS ON FILE |
| JUAN GOMEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN GOMEZ MACHIN | ADDRESS ON FILE |
| JUAN GOMEZ MUNOZ | ADDRESS ON FILE |
| JUAN GOMEZ PORTELA | ADDRESS ON FILE |
| JUAN GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN GOMEZ ROSA | ADDRESS ON FILE |
| JUAN GOMEZ SANCHEZ | ADDRESS ON FILE |
| JUAN GOMEZ TORRES | ADDRESS ON FILE |
| JUAN GOMEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ ACOSTA | ADDRESS ON FILE |
| JUAN GONZALEZ AGOSTO | ADDRESS ON FILE |
| JUAN GONZALEZ APONTE | ADDRESS ON FILE |
| JUAN GONZALEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN GONZALEZ AYALA | ADDRESS ON FILE |
| JUAN GONZALEZ AYALA | ADDRESS ON FILE |
| JUAN GONZALEZ C NO APELLIDO | ADDRESS ON FILE |
| JUAN GONZALEZ CARDONA | ADDRESS ON FILE |
| JUAN GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| JUAN GONZALEZ CASIANO | ADDRESS ON FILE |
| JUAN GONZALEZ CASILLAS | ADDRESS ON FILE |
| JUAN GONZALEZ COLLAZO | ADDRESS ON FILE |
| JUAN GONZALEZ COLON | ADDRESS ON FILE |
| JUAN GONZALEZ CRISTOBAL | ADDRESS ON FILE |
| JUAN GONZALEZ DAVID | ADDRESS ON FILE |
| JUAN GONZALEZ DAVILA | ADDRESS ON FILE |
| JUAN GONZALEZ DAVILA | ADDRESS ON FILE |
| JUAN GONZALEZ DAVILA | ADDRESS ON FILE |
| JUAN GONZALEZ DEL | ADDRESS ON FILE |
| JUAN GONZALEZ DELGADO | ADDRESS ON FILE |
| JUAN GONZALEZ DIAZ | ADDRESS ON FILE |
| JUAN GONZALEZ DIAZ | ADDRESS ON FILE |
| JUAN GONZALEZ DIAZ | ADDRESS ON FILE |
| JUAN GONZALEZ FELICIANO | ADDRESS ON FILE |
| JUAN GONZALEZ FELICIANO | ADDRESS ON FILE |
| JUAN GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JUAN GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JUAN GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JUAN GONZALEZ GINORIO | ADDRESS ON FILE |
| JUAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN GONZALEZ IRIZARRY | ADDRESS ON FILE |
| JUAN GONZALEZ LARA | ADDRESS ON FILE |
| JUAN GONZALEZ LLORENS | ADDRESS ON FILE |
| JUAN GONZALEZ LOPEZ | ADDRESS ON FILE |
| JUAN GONZALEZ LUNA | ADDRESS ON FILE |
| JUAN GONZALEZ MALDONADO | ADDRESS ON FILE |
| JUAN GONZALEZ MALDONADO | ADDRESS ON FILE |
| JUAN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JUAN GONZALEZ MARTORELL | ADDRESS ON FILE |
| JUAN GONZALEZ MARTY | ADDRESS ON FILE |
| JUAN GONZALEZ MEDINA | ADDRESS ON FILE |
| JUAN GONZALEZ MENDEZ | ADDRESS ON FILE |
| JUAN GONZALEZ MONTALVO | ADDRESS ON FILE |
| JUAN GONZALEZ MORALES | ADDRESS ON FILE |
| JUAN GONZALEZ MORALES | ADDRESS ON FILE |
| JUAN GONZALEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN GONZALEZ NAZARIO | ADDRESS ON FILE |
| JUAN GONZALEZ NAZARIO | ADDRESS ON FILE |
| JUAN GONZALEZ NAZARIO | ADDRESS ON FILE |
| JUAN GONZALEZ NIEVES | ADDRESS ON FILE |
| JUAN GONZALEZ NIEVES | ADDRESS ON FILE |
| JUAN GONZALEZ NIEVES | ADDRESS ON FILE |
| JUAN GONZALEZ NO APELLIDO | ADDRESS ON FILE |
| JUAN GONZALEZ OCASIO | ADDRESS ON FILE |
| JUAN GONZALEZ OCASIO | ADDRESS ON FILE |
| JUAN GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN GONZALEZ OTERO | ADDRESS ON FILE |
| JUAN GONZALEZ PAZ | ADDRESS ON FILE |
| JUAN GONZALEZ PEREZ | ADDRESS ON FILE |
| JUAN GONZALEZ PIZARRO | ADDRESS ON FILE |
| JUAN GONZALEZ PIZARRO | ADDRESS ON FILE |
| JUAN GONZALEZ PUCHALES | ADDRESS ON FILE |
| JUAN GONZALEZ PUCHALES | ADDRESS ON FILE |
| JUAN GONZALEZ RAMOS | ADDRESS ON FILE |
| JUAN GONZALEZ RAMOS | ADDRESS ON FILE |
| JUAN GONZALEZ RAMOS | ADDRESS ON FILE |
| JUAN GONZALEZ RAMOS | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN GONZALEZ ROA | ADDRESS ON FILE |
| JUAN GONZALEZ ROA | ADDRESS ON FILE |
| JUAN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN GONZALEZ ROMAN | ADDRESS ON FILE |
| JUAN GONZALEZ SALAMAN | ADDRESS ON FILE |
| JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN GONZALEZ SELLA | ADDRESS ON FILE |
| JUAN GONZALEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN GONZALEZ SERRANO | ADDRESS ON FILE |
| JUAN GONZALEZ SUAREZ | ADDRESS ON FILE |
| JUAN GONZALEZ TORRES | ADDRESS ON FILE |
| JUAN GONZALEZ TORRES | ADDRESS ON FILE |
| JUAN GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN GORGAS ROSADO | ADDRESS ON FILE |
| JUAN GOTAY SANCHEZ | ADDRESS ON FILE |
| JUAN GOTAY SANCHEZ | ADDRESS ON FILE |
| JUAN GREEN ORTIZ | ADDRESS ON FILE |
| JUAN GREEN ORTIZ | ADDRESS ON FILE |
| JUAN GUADALUPE LEAL | ADDRESS ON FILE |
| JUAN GUADALUPE LEAL | ADDRESS ON FILE |
| JUAN GUADALUPE SANTIAGO | ADDRESS ON FILE |
| JUAN GUADALUPE SANTIAGO | ADDRESS ON FILE |
| JUAN GUEITS COLON | ADDRESS ON FILE |
| JUAN GUERRERO CARDONA | ADDRESS ON FILE |
| JUAN GUISHARD CECILIO | ADDRESS ON FILE |
| JUAN GUTIERREZ DE JESUS | ADDRESS ON FILE |
| JUAN GUTIERREZ PINERO | ADDRESS ON FILE |
| JUAN GUTIERREZ PINERO | ADDRESS ON FILE |
| JUAN GUTIERREZ PINERO | ADDRESS ON FILE |
| JUAN GUTIRREZ SANTIAGO | ADDRESS ON FILE |
| JUAN GUZMAN | ADDRESS ON FILE |
| JUAN GUZMAN | ADDRESS ON FILE |
| JUAN GUZMAN ARIAS | ADDRESS ON FILE |
| JUAN GUZMAN CASTELLANO | ADDRESS ON FILE |
| JUAN GUZMAN CENTENO | ADDRESS ON FILE |
| JUAN GUZMAN GONZALEZ | ADDRESS ON FILE |
| JUAN GUZMAN LOPEZ | ADDRESS ON FILE |
| JUAN GUZMAN LOPEZ | ADDRESS ON FILE |
| JUAN GUZMAN LOZADA | ADDRESS ON FILE |
| JUAN GUZMAN NIEVES | ADDRESS ON FILE |
| JUAN GUZMAN NIEVES | ADDRESS ON FILE |
| JUAN GUZMAN NIEVES | ADDRESS ON FILE |
| JUAN GUZMAN ORTIZ | ADDRESS ON FILE |
| JUAN GUZMAN ORTIZ | ADDRESS ON FILE |
| JUAN GUZMAN PICA | ADDRESS ON FILE |
| JUAN GUZMAN PICA | ADDRESS ON FILE |
| JUAN GUZMAN QUINONES | ADDRESS ON FILE |
| JUAN GUZMAN RIVERA | ADDRESS ON FILE |
| JUAN GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN GUZMAN SANTIAGO | ADDRESS ON FILE |
| JUAN GUZMAN SOTO | ADDRESS ON FILE |
| JUAN H ACEVEDO MENDEZ | ADDRESS ON FILE |
| JUAN H ALVARADO BURGOS | ADDRESS ON FILE |
| JUAN H APONTE REYES | ADDRESS ON FILE |
| JUAN H BARRIENTOS MIRANDA | ADDRESS ON FILE |
| JUAN H BELTRAN CARABALLO | ADDRESS ON FILE |
| JUAN H CORTES CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN H CORTES CAMACHO | ADDRESS ON FILE |
| JUAN H CRUZ TORRES | ADDRESS ON FILE |
| JUAN H CRUZ TORRES | ADDRESS ON FILE |
| JUAN H CRUZ VAZQUEZ | ADDRESS ON FILE |
| JUAN H FERNANDEZ OTERO | ADDRESS ON FILE |
| JUAN H FERNANDEZ OTERO | ADDRESS ON FILE |
| JUAN H FERNANDEZ OTERO | ADDRESS ON FILE |
| JUAN H FIGUEROA MARTINEZ | ADDRESS ON FILE |
| JUAN H GIBOYEAUX FEBRES | ADDRESS ON FILE |
| JUAN H GIBOYEAUX FEBRES | ADDRESS ON FILE |
| JUAN H GONZALEZ MILLAYES | ADDRESS ON FILE |
| JUAN H H CRUZ ESQUILIN | ADDRESS ON FILE |
| JUAN H H CRUZ ESQUILIN | ADDRESS ON FILE |
| JUAN H H NORIEGA COLON | ADDRESS ON FILE |
| JUAN H H NORIEGA COLON | ADDRESS ON FILE |
| JUAN H LOPEZ REYES | ADDRESS ON FILE |
| JUAN H MATIAS PAGAN | ADDRESS ON FILE |
| JUAN H MEDINA CAMACHO | ADDRESS ON FILE |
| JUAN H QUILES LOPEZ | ADDRESS ON FILE |
| JUAN H RAMIREZ ANGULO | ADDRESS ON FILE |
| JUAN H RIVERA SANCHEZ | ADDRESS ON FILE |
| JUAN H RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JUAN H RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JUAN H ROIG PONTON | ADDRESS ON FILE |
| JUAN H TUA GRANELL | ADDRESS ON FILE |
| JUAN H TUA GRANELL | ADDRESS ON FILE |
| JUAN H VALENTIN QUILES | ADDRESS ON FILE |
| JUAN HENRIQUEZ AYBAR | ADDRESS ON FILE |
| JUAN HEREDIA CORPORAN | ADDRESS ON FILE |
| JUAN HEREDIA CORPORAN | ADDRESS ON FILE |
| JUAN HERNAIZ CORTES | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JUAN HERNANDEZ ADORNO | ADDRESS ON FILE |
| JUAN HERNANDEZ AGOSTO | ADDRESS ON FILE |
| JUAN HERNANDEZ AGOSTO | ADDRESS ON FILE |
| JUAN HERNANDEZ AGOSTO | ADDRESS ON FILE |
| JUAN HERNANDEZ AGOSTO | ADDRESS ON FILE |
| JUAN HERNANDEZ AGOSTO | ADDRESS ON FILE |
| JUAN HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| JUAN HERNANDEZ APONTE | ADDRESS ON FILE |
| JUAN HERNANDEZ ARCE | ADDRESS ON FILE |
| JUAN HERNANDEZ AVILES | ADDRESS ON FILE |
| JUAN HERNANDEZ AVILES | ADDRESS ON FILE |
| JUAN HERNANDEZ BELLO | ADDRESS ON FILE |
| JUAN HERNANDEZ CARRERO | ADDRESS ON FILE |
| JUAN HERNANDEZ CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN HERNANDEZ CARRERO | ADDRESS ON FILE |
| JUAN HERNANDEZ COLON | ADDRESS ON FILE |
| JUAN HERNANDEZ COLON | ADDRESS ON FILE |
| JUAN HERNANDEZ CORDERO | ADDRESS ON FILE |
| JUAN HERNANDEZ CRUZ | ADDRESS ON FILE |
| JUAN HERNANDEZ CRUZ | ADDRESS ON FILE |
| JUAN HERNANDEZ CRUZ | ADDRESS ON FILE |
| JUAN HERNANDEZ CRUZ | ADDRESS ON FILE |
| JUAN HERNANDEZ DE JESUS | ADDRESS ON FILE |
| JUAN HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ FOOTE | ADDRESS ON FILE |
| JUAN HERNANDEZ FOOTE | ADDRESS ON FILE |
| JUAN HERNANDEZ GARCIA | ADDRESS ON FILE |
| JUAN HERNANDEZ GARCIA | ADDRESS ON FILE |
| JUAN HERNANDEZ GARCIA | ADDRESS ON FILE |
| JUAN HERNANDEZ GOMEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ JUAN | ADDRESS ON FILE |
| JUAN HERNANDEZ JUAN | ADDRESS ON FILE |
| JUAN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ MERCADO | ADDRESS ON FILE |
| JUAN HERNANDEZ MOLINA | ADDRESS ON FILE |
| JUAN HERNANDEZ MOLINA | ADDRESS ON FILE |
| JUAN HERNANDEZ MORALES | ADDRESS ON FILE |
| JUAN HERNANDEZ MORALES | ADDRESS ON FILE |
| JUAN HERNANDEZ MORALES | ADDRESS ON FILE |
| JUAN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUAN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUAN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUAN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUAN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUAN HERNANDEZ OTERO | ADDRESS ON FILE |
| JUAN HERNANDEZ PAGAN | ADDRESS ON FILE |
| JUAN HERNANDEZ PELLOT | ADDRESS ON FILE |
| JUAN HERNANDEZ PELLOT | ADDRESS ON FILE |
| JUAN HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN HERNANDEZ QUINONES | ADDRESS ON FILE |
| JUAN HERNANDEZ RAMOS | ADDRESS ON FILE |
| JUAN HERNANDEZ RIOS | ADDRESS ON FILE |
| JUAN HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN HERNANDEZ ROCHE | ADDRESS ON FILE |
| JUAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ SOTO | ADDRESS ON FILE |
| JUAN HERNANDEZ SOTO | ADDRESS ON FILE |
| JUAN HERNANDEZ TOLEDO | ADDRESS ON FILE |
| JUAN HERNANDEZ TOLEDO | ADDRESS ON FILE |
| JUAN HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ VELEZ | ADDRESS ON FILE |
| JUAN HERRERA GARCIA | ADDRESS ON FILE |
| JUAN HERRERA LEBRON | ADDRESS ON FILE |
| JUAN HIRALDO QUINONES | ADDRESS ON FILE |
| JUAN HIRALDO QUINONES | ADDRESS ON FILE |
| JUAN HIRALDO SANTIAGO | ADDRESS ON FILE |
| JUAN HIRALDO SANTIAGO | ADDRESS ON FILE |
| JUAN HOMS ROSADO | ADDRESS ON FILE |
| JUAN HORNEDO BRACERO | ADDRESS ON FILE |
| JUAN HORTA RUIZ | ADDRESS ON FILE |
| JUAN HOYO NIEVES | ADDRESS ON FILE |
| JUAN HUERTAS MORALES | ADDRESS ON FILE |
| JUAN HUERTAS MORALES | ADDRESS ON FILE |
| JUAN HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN HUERTAS VAZQUEZ | ADDRESS ON FILE |
| JUAN I APONTE MOLINA | ADDRESS ON FILE |
| JUAN I ARROYO QUILES | ADDRESS ON FILE |
| JUAN I BADILLO RIOS | ADDRESS ON FILE |
| JUAN I BREBAN ORTIZ | ADDRESS ON FILE |
| JUAN I CANCEL PEREZ | ADDRESS ON FILE |
| JUAN I CANCEL PEREZ | ADDRESS ON FILE |
| JUAN I CARDONA MORALES | ADDRESS ON FILE |
| JUAN I DEL RIO | ADDRESS ON FILE |
| JUAN I DIFFOOT GUZMAN | ADDRESS ON FILE |
| JUAN I DURAN CRUZ | ADDRESS ON FILE |
| JUAN I DURAN CRUZ | ADDRESS ON FILE |
| JUAN I GONZALEZ MEDINA | ADDRESS ON FILE |
| JUAN I I CAMPOS NEGRON | ADDRESS ON FILE |
| JUAN I I GONZALEZ ZAYAS | ADDRESS ON FILE |
| JUAN I JESUS GARCIA | ADDRESS ON FILE |
| JUAN I MEDINA BORRERO | ADDRESS ON FILE |
| JUAN I MEDINA T NO APELLIDO | ADDRESS ON FILE |
| JUAN I MERCADO MELENDEZ | ADDRESS ON FILE |
| JUAN I MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN I MORALES RODRIGUEZ | ADDRESS ON FILE |
| JUAN I NEGRON LOZADA | ADDRESS ON FILE |
| JUAN I OLIVERAS FERRER | ADDRESS ON FILE |
| JUAN I ORENGO RAMIREZ | ADDRESS ON FILE |
| JUAN I PADUA TORRES | ADDRESS ON FILE |
| JUAN I RIVERA HERNANDEZ | ADDRESS ON FILE |
| JUAN I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN I RODRIGUEZ MOLINA | ADDRESS ON FILE |
| JUAN I RODRIGUEZ MORA | ADDRESS ON FILE |
| JUAN I RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JUAN I SANTIAGO CARRERAS | ADDRESS ON FILE |
| JUAN I SANTOS MELENDEZ | ADDRESS ON FILE |
| JUAN I SANTOS MELENDEZ | ADDRESS ON FILE |
| JUAN I SOTO RIVERA | ADDRESS ON FILE |
| JUAN I SOTO RODRIGUEZ | ADDRESS ON FILE |
| JUAN I VAZQUEZ VILLALOBOS | ADDRESS ON FILE |
| JUAN I VELEZ MORALES | ADDRESS ON FILE |
| JUAN I VILLEGAS LORENZI | ADDRESS ON FILE |
| JUAN IBANEZ BLONDET | ADDRESS ON FILE |
| JUAN IRIZARRY ARROYO | ADDRESS ON FILE |
| JUAN IRIZARRY CAMACHO | ADDRESS ON FILE |
| JUAN IRIZARRY GALIANO | ADDRESS ON FILE |
| JUAN IRIZARRY JIMENEZ | ADDRESS ON FILE |
| JUAN IRIZARRY LOPEZ | ADDRESS ON FILE |
| JUAN IRIZARRY ORTIZ | ADDRESS ON FILE |
| JUAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JUAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JUAN IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JUAN IRIZARRY SANTIAGO | ADDRESS ON FILE |
| JUAN IRIZARRY TORRES | ADDRESS ON FILE |
| JUAN IRIZARRY TORRES | ADDRESS ON FILE |
| JUAN ITURREGUI PAGAN | ADDRESS ON FILE |
| JUAN J ABADIA COLON | ADDRESS ON FILE |
| JUAN J ALAMEDA AVILA | ADDRESS ON FILE |
| JUAN J ALAMO CAMPOS | ADDRESS ON FILE |
| JUAN J ALICEA PIZARRO | ADDRESS ON FILE |
| JUAN J ALVAREZ HERRERA | ADDRESS ON FILE |
| JUAN J ANDRADES MACHUCA | ADDRESS ON FILE |
| JUAN J ARCE CABRERA | ADDRESS ON FILE |
| JUAN J ARROYO MORALES | ADDRESS ON FILE |
| JUAN J AYALA CEBOLLERO | ADDRESS ON FILE |
| JUAN J AYALA CHEVERE | ADDRESS ON FILE |
| JUAN J AYALA CHEVERE | ADDRESS ON FILE |
| JUAN J BABA PEEBLES | ADDRESS ON FILE |
| JUAN J BABA PEEBLES | ADDRESS ON FILE |
| JUAN J BABA PEEBLES | ADDRESS ON FILE |
| JUAN J BARBERENA MIRANDA | ADDRESS ON FILE |
| JUAN J BARBERENA MIRANDA | ADDRESS ON FILE |
| JUAN J BAREA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J BERRIOS CONCEPCION | ADDRESS ON FILE |
| JUAN J BERRIOS FONTANEZ | ADDRESS ON FILE |
| JUAN J BEYLEY VILLALOBOS | ADDRESS ON FILE |
| JUAN J BRACERO VEGA | ADDRESS ON FILE |
| JUAN J BRACERO VEGA | ADDRESS ON FILE |
| JUAN J BURGOS RIVERA | ADDRESS ON FILE |
| JUAN J CABEZAS ORLANDI | ADDRESS ON FILE |
| JUAN J CABEZUDO MONSERRATE | ADDRESS ON FILE |
| JUAN J CACERES OLIVERAS | ADDRESS ON FILE |
| JUAN J CARMONA HERNANDEZ | ADDRESS ON FILE |
| JUAN J CARMONA ROHENA | ADDRESS ON FILE |
| JUAN J CARO SEGARRA | ADDRESS ON FILE |
| JUAN J CARRASQUILLO MENDEZ | ADDRESS ON FILE |
| JUAN J CARRERO DE JESUS | ADDRESS ON FILE |
| JUAN J CARRION GUEVARA | ADDRESS ON FILE |
| JUAN J CARRION TRUJIL | ADDRESS ON FILE |
| JUAN J CASARIEGO RODRIGUEZ | ADDRESS ON FILE |
| JUAN J CASTRELO DIAZ | ADDRESS ON FILE |
| JUAN J CASTRO NEGRON | ADDRESS ON FILE |
| JUAN J CEDENO CRUZ | ADDRESS ON FILE |
| JUAN J CENTENO FIGUEROA | ADDRESS ON FILE |
| JUAN J CHEVEREZ CHEVEREZ | ADDRESS ON FILE |
| JUAN J COLLAZO ROLON | ADDRESS ON FILE |
| JUAN J COLON BAEZ | ADDRESS ON FILE |
| JUAN J COLON BAEZ | ADDRESS ON FILE |
| JUAN J COLON BERRIOS | ADDRESS ON FILE |
| JUAN J COLON COLON | ADDRESS ON FILE |
| JUAN J COLON FIGUEROA | ADDRESS ON FILE |
| JUAN J COLON FIGUEROA | ADDRESS ON FILE |
| JUAN J COLON IRIZARRY | ADDRESS ON FILE |
| JUAN J COLONDRES RUBET | ADDRESS ON FILE |
| JUAN J CONTRERAS LASALLE | ADDRESS ON FILE |
| JUAN J CONTRERAS LASALLE | ADDRESS ON FILE |
| JUAN J CONTRERAS LASALLE | ADDRESS ON FILE |
| JUAN J CONTRERAS PABON | ADDRESS ON FILE |
| JUAN J CORDERO | ADDRESS ON FILE |
| JUAN J CORDERO TORRES | ADDRESS ON FILE |
| JUAN J CORREA DAVILA | ADDRESS ON FILE |
| JUAN J CORTES OCASIO | ADDRESS ON FILE |
| JUAN J CORTES OCASIO | ADDRESS ON FILE |
| JUAN J CORTES OCASIO | ADDRESS ON FILE |
| JUAN J COTTO VARGAS | ADDRESS ON FILE |
| JUAN J CRESPO SOTO | ADDRESS ON FILE |
| JUAN J CRUZ AVILA | ADDRESS ON FILE |
| JUAN J CRUZ BATISTA | ADDRESS ON FILE |
| JUAN J CRUZ FERNANDEZ | ADDRESS ON FILE |
| JUAN J CRUZ ORTIZ | ADDRESS ON FILE |
| JUAN J CUADRA ROSADO | ADDRESS ON FILE |
| JUAN J DE JESUS CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J DEL VALLE | ADDRESS ON FILE |
| JUAN J DELGADO ACEVEDO | ADDRESS ON FILE |
| JUAN J DELGADO GONZALEZ | ADDRESS ON FILE |
| JUAN J DELGADO SOTO | ADDRESS ON FILE |
| JUAN J DIAZ QUINONES | ADDRESS ON FILE |
| JUAN J DIAZ SANTIAGO | ADDRESS ON FILE |
| JUAN J DIAZ SANTIAGO | ADDRESS ON FILE |
| JUAN J DICUPE SOLIS | ADDRESS ON FILE |
| JUAN J DICUPE SOLIS | ADDRESS ON FILE |
| JUAN J ELIAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN J ESCOBALES ORTIZ | ADDRESS ON FILE |
| JUAN J FARGAS FALU | ADDRESS ON FILE |
| JUAN J FARGAS FALU | ADDRESS ON FILE |
| JUAN J FELICIANO DIAZ | ADDRESS ON FILE |
| JUAN J FELICIANO RIVERA | ADDRESS ON FILE |
| JUAN J FELICIANO RIVERA | ADDRESS ON FILE |
| JUAN J FELIX MEDINA | ADDRESS ON FILE |
| JUAN J FELIX MEDINA | ADDRESS ON FILE |
| JUAN J FENEQUE TIRADO | ADDRESS ON FILE |
| JUAN J FEO GONZALEZ | ADDRESS ON FILE |
| JUAN J FERNANDEZ NEGRON | ADDRESS ON FILE |
| JUAN J FERNANDEZ UMPIERRE | ADDRESS ON FILE |
| JUAN J FERNANDEZ UMPIERRE | ADDRESS ON FILE |
| JUAN J FIGUEROA FLORES | ADDRESS ON FILE |
| JUAN J FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN J FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN J FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN J FOSSE MORALES | ADDRESS ON FILE |
| JUAN J FRADERA OLMO | ADDRESS ON FILE |
| JUAN J FRANCO CRUZ | ADDRESS ON FILE |
| JUAN J FUENTES ANDREU | ADDRESS ON FILE |
| JUAN J FUENTES FUENTES | ADDRESS ON FILE |
| JUAN J GARCIA PEREZ | ADDRESS ON FILE |
| JUAN J GARCIA PEREZ | ADDRESS ON FILE |
| JUAN J GARCIA TUFINO | ADDRESS ON FILE |
| JUAN J GARCIA TUFINO | ADDRESS ON FILE |
| JUAN J GOMEZ CASTRO | ADDRESS ON FILE |
| JUAN J GONZALEZ ARMENTEROS | ADDRESS ON FILE |
| JUAN J GONZALEZ BELTRAN | ADDRESS ON FILE |
| JUAN J GONZALEZ BELTRAN | ADDRESS ON FILE |
| JUAN J GONZALEZ CEDENO | ADDRESS ON FILE |
| JUAN J GONZALEZ DEL | ADDRESS ON FILE |
| JUAN J GONZALEZ DEL PILAR | ADDRESS ON FILE |
| JUAN J GONZALEZ DEL PILAR | ADDRESS ON FILE |
| JUAN J GONZALEZ MENDEZ | ADDRESS ON FILE |
| JUAN J GONZALEZ RIOS | ADDRESS ON FILE |
| JUAN J GONZALEZ SERRANO | ADDRESS ON FILE |
| JUAN J GUTIERREZ | ADDRESS ON FILE |
| JUAN J GUZMAN COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J HERNAIZ AGOSTO | ADDRESS ON FILE |
| JUAN J HERNAIZ AGOSTO | ADDRESS ON FILE |
| JUAN J HERNANDEZ | ADDRESS ON FILE |
| JUAN J HERNANDEZ FUENTES | ADDRESS ON FILE |
| JUAN J HERNANDEZ FUENTES | ADDRESS ON FILE |
| JUAN J HERNANDEZ JAIME | ADDRESS ON FILE |
| JUAN J HERNANDEZ LOZADA | ADDRESS ON FILE |
| JUAN J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN J HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN J HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN J HUGGINS AYALA | ADDRESS ON FILE |
| JUAN J IBANEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN J J ACEVEDO BERMUDEZ | ADDRESS ON FILE |
| JUAN J J ACOSTA CRUZ | ADDRESS ON FILE |
| JUAN J J ACOSTA CRUZ | ADDRESS ON FILE |
| JUAN J J CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| JUAN J J CARRION CACERES | ADDRESS ON FILE |
| JUAN J J DELGADO DELGADO | ADDRESS ON FILE |
| JUAN J J LOZADA RIVERA | ADDRESS ON FILE |
| JUAN J J RAMOS PEREZ | ADDRESS ON FILE |
| JUAN J J VARGAS SOTO | ADDRESS ON FILE |
| JUAN J JIMENEZ LOPEZ | ADDRESS ON FILE |
| JUAN J LEBRON CONCEPCION | ADDRESS ON FILE |
| JUAN J LEBRON CONCEPCION | ADDRESS ON FILE |
| JUAN J LEBRON CONCEPCION | ADDRESS ON FILE |
| JUAN J LEBRON SOTO | ADDRESS ON FILE |
| JUAN J LEBRON SOTO | ADDRESS ON FILE |
| JUAN J LEON VELEZ | ADDRESS ON FILE |
| JUAN J LOPEZ CEPEDA | ADDRESS ON FILE |
| JUAN J LOPEZ CEPEDA | ADDRESS ON FILE |
| JUAN J LOPEZ DE VICTORIA MICOLEAU | ADDRESS ON FILE |
| JUAN J LOPEZ MOCTEZUMA | ADDRESS ON FILE |
| JUAN J LOPEZ ZAVALA | ADDRESS ON FILE |
| JUAN J LUGO CAJIGAS | ADDRESS ON FILE |
| JUAN J LUGO MEDINA | ADDRESS ON FILE |
| JUAN J MACHADO MARTINEZ | ADDRESS ON FILE |
| JUAN J MALDONADO LUNA | ADDRESS ON FILE |
| JUAN J MALDONADO LUNA | ADDRESS ON FILE |
| JUAN J MALDONADO MOLINA | ADDRESS ON FILE |
| JUAN J MALDONADO SIERRA | ADDRESS ON FILE |
| JUAN J MALDONADO TORRES | ADDRESS ON FILE |
| JUAN J MARTIN GONZALEZ | ADDRESS ON FILE |
| JUAN J MARTINEZ | ADDRESS ON FILE |
| JUAN J MARTINEZ | ADDRESS ON FILE |
| JUAN J MARTINEZ ALVAREZ | ADDRESS ON FILE |
| JUAN J MARTINEZ CANDELARIA | ADDRESS ON FILE |
| JUAN J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JUAN J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JUAN J MARTINEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J MARTINEZ ORTIZ | ADDRESS ON FILE |
| JUAN J MARTINEZ ORTIZ | ADDRESS ON FILE |
| JUAN J MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN J MATIAS | ADDRESS ON FILE |
| JUAN J MATIAS MATIAS | ADDRESS ON FILE |
| JUAN J MATIAS MATIAS | ADDRESS ON FILE |
| JUAN J MATIAS MATIAS | ADDRESS ON FILE |
| JUAN J MATOS IRIZARRY | ADDRESS ON FILE |
| JUAN J MATOS LOPEZ | ADDRESS ON FILE |
| JUAN J MATOS RIVERA | ADDRESS ON FILE |
| JUAN J MAYOR A NO APELLIDO | ADDRESS ON FILE |
| JUAN J MEDINA SOTO | ADDRESS ON FILE |
| JUAN J MEDINA SOTO | ADDRESS ON FILE |
| JUAN J MEDINA SOTO | ADDRESS ON FILE |
| JUAN J MELENDEZ LEBRON | ADDRESS ON FILE |
| JUAN J MENDEZ LUGO | ADDRESS ON FILE |
| JUAN J MENDOZA CORTES | ADDRESS ON FILE |
| JUAN J MERCED HERNANDEZ | ADDRESS ON FILE |
| JUAN J MILAN OTERO | ADDRESS ON FILE |
| JUAN J MILLAN ALONSO | ADDRESS ON FILE |
| JUAN J MILLAN ALONSO | ADDRESS ON FILE |
| JUAN J MILLAN ALONSO | ADDRESS ON FILE |
| JUAN J MOLINA AYALA | ADDRESS ON FILE |
| JUAN J MOLINA ORTIZ | ADDRESS ON FILE |
| JUAN J MONTANEZ BURGOS | ADDRESS ON FILE |
| JUAN J MONTERO NEGRON | ADDRESS ON FILE |
| JUAN J MORALES MERCADO | ADDRESS ON FILE |
| JUAN J MORALES MOLINA | ADDRESS ON FILE |
| JUAN J MORALES RIOS | ADDRESS ON FILE |
| JUAN J MORALES ROLON | ADDRESS ON FILE |
| JUAN J MORALES SANTIAGO | ADDRESS ON FILE |
| JUAN J MORALES SANTIAGO | ADDRESS ON FILE |
| JUAN J MORALEZ PLUMEY | ADDRESS ON FILE |
| JUAN J MUJICA RIVERA | ADDRESS ON FILE |
| JUAN J NAVARRO AQUINO | ADDRESS ON FILE |
| JUAN J NAVARRO BERNARD | ADDRESS ON FILE |
| JUAN J NEGRON | ADDRESS ON FILE |
| JUAN J NEGRON MACHARGO | ADDRESS ON FILE |
| JUAN J NEGRON MEDINA | ADDRESS ON FILE |
| JUAN J NEGRON MORALES | ADDRESS ON FILE |
| JUAN J NIEVES ALBINO | ADDRESS ON FILE |
| JUAN J NIEVES ALICEA | ADDRESS ON FILE |
| JUAN J NIEVES GONZALEZ | ADDRESS ON FILE |
| JUAN J NIEVES HERNANDEZ | ADDRESS ON FILE |
| JUAN J NOLLA AMADO | ADDRESS ON FILE |
| JUAN J NUNEZ LEBRON | ADDRESS ON FILE |
| JUAN J NUNEZ SOSA | ADDRESS ON FILE |
| JUAN J OLMO PAGAN | ADDRESS ON FILE |
| JUAN J OLMO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J OLMO PAGAN | ADDRESS ON FILE |
| JUAN J OQUENDO ALICEA | ADDRESS ON FILE |
| JUAN J ORTIZ AGUILU | ADDRESS ON FILE |
| JUAN J ORTIZ BAERGA | ADDRESS ON FILE |
| JUAN J ORTIZ COLON | ADDRESS ON FILE |
| JUAN J ORTIZ COLON | ADDRESS ON FILE |
| JUAN J ORTIZ DEL | ADDRESS ON FILE |
| JUAN J ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUAN J ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUAN J ORTIZ GARCIA | ADDRESS ON FILE |
| JUAN J ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN J ORTIZ PEREZ | ADDRESS ON FILE |
| JUAN J ORTIZ PEREZ | ADDRESS ON FILE |
| JUAN J ORTIZ PLAZA | ADDRESS ON FILE |
| JUAN J ORTIZ PLAZA | ADDRESS ON FILE |
| JUAN J ORTIZ PLAZA | ADDRESS ON FILE |
| JUAN J ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN J ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN J ORTIZ ROSARIO | ADDRESS ON FILE |
| JUAN J ORTIZ RUIZ | ADDRESS ON FILE |
| JUAN J ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN J PAGAN HERNANDEZ | ADDRESS ON FILE |
| JUAN J PANTOJA BOBE | ADDRESS ON FILE |
| JUAN J PASTRANA NEGRON | ADDRESS ON FILE |
| JUAN J PEREIRA GARCIA | ADDRESS ON FILE |
| JUAN J PEREIRA GARCIA | ADDRESS ON FILE |
| JUAN J PEREIRA GARCIA | ADDRESS ON FILE |
| JUAN J PEREZ CRUZ | ADDRESS ON FILE |
| JUAN J PEREZ MEDINA | ADDRESS ON FILE |
| JUAN J PEREZ MONEZAU | ADDRESS ON FILE |
| JUAN J PEREZ OCASIO | ADDRESS ON FILE |
| JUAN J PEREZ OCASIO | ADDRESS ON FILE |
| JUAN J PICORELLI MIRANDA | ADDRESS ON FILE |
| JUAN J PIEVE PRESTON | ADDRESS ON FILE |
| JUAN J POLANCO ALBINO | ADDRESS ON FILE |
| JUAN J PUIG MONTANEZ | ADDRESS ON FILE |
| JUAN J PUMAREJO GARCIA | ADDRESS ON FILE |
| JUAN J QUINONES VAZQUEZ | ADDRESS ON FILE |
| JUAN J QUINTANA ORTIZ | ADDRESS ON FILE |
| JUAN J RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JUAN J RAMOS MEDINA | ADDRESS ON FILE |
| JUAN J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN J REINA GARCIA | ADDRESS ON FILE |
| JUAN J REVERON RUIZ | ADDRESS ON FILE |
| JUAN J REXACH OSORIO | ADDRESS ON FILE |
| JUAN J REYES NAZARIO | ADDRESS ON FILE |
| JUAN J REYES NAZARIO | ADDRESS ON FILE |
| JUAN J REYES RAMOS | ADDRESS ON FILE |
| JUAN J REYES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J REYES RAMOS | ADDRESS ON FILE |
| JUAN J RIVERA AYALA | ADDRESS ON FILE |
| JUAN J RIVERA CANDELARIA | ADDRESS ON FILE |
| JUAN J RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN J RIVERA ZAYAS | ADDRESS ON FILE |
| JUAN J RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JUAN J RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN J RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| JUAN J RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JUAN J RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JUAN J RODRIGUEZ LLANOS | ADDRESS ON FILE |
| JUAN J RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUAN J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN J RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JUAN J RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUAN J RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUAN J RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUAN J ROIG MORENO | ADDRESS ON FILE |
| JUAN J ROJAS DELGADO | ADDRESS ON FILE |
| JUAN J ROJAS DELGADO | ADDRESS ON FILE |
| JUAN J ROMAN BARRETO | ADDRESS ON FILE |
| JUAN J ROMAN LOPEZ | ADDRESS ON FILE |
| JUAN J ROSA CUADRADO | ADDRESS ON FILE |
| JUAN J ROSA MENDEZ | ADDRESS ON FILE |
| JUAN J ROSA RAMOS | ADDRESS ON FILE |
| JUAN J ROSA REYES | ADDRESS ON FILE |
| JUAN J ROSADO SANTIAGO | ADDRESS ON FILE |
| JUAN J ROSARIO CHAPARRO | ADDRESS ON FILE |
| JUAN J ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JUAN J ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JUAN J RUIZ LOPEZ | ADDRESS ON FILE |
| JUAN J RUIZ LOPEZ | ADDRESS ON FILE |
| JUAN J RUIZ LOPEZ | ADDRESS ON FILE |
| JUAN J SALGADO GARCIA | ADDRESS ON FILE |
| JUAN J SANCHEZ CLAUDIO | ADDRESS ON FILE |
| JUAN J SANCHEZ CORDERO | ADDRESS ON FILE |
| JUAN J SANCHEZ COTTO | ADDRESS ON FILE |
| JUAN J SANCHEZ SOLER | ADDRESS ON FILE |
| JUAN J SANCHEZ SOLIS | ADDRESS ON FILE |
| JUAN J SANTANA DIAZ | ADDRESS ON FILE |
| JUAN J SANTANA MIRANDA | ADDRESS ON FILE |
| JUAN J SANTANA TORRES | ADDRESS ON FILE |
| JUAN J SANTIAGO CORREA | ADDRESS ON FILE |
| JUAN J SANTIAGO ORTIZ | ADDRESS ON FILE |
| JUAN J SANTIAGO ORTIZ | ADDRESS ON FILE |
| JUAN J SANTIAGO VALDIVIESO | ADDRESS ON FILE |
| JUAN J SANTIAGO VILLAFANE | ADDRESS ON FILE |
| JUAN J SANTIAGO VILLAFANE | ADDRESS ON FILE |
| JUAN J SANTOS BERNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J SEPULVEDA SANTANA | ADDRESS ON FILE |
| JUAN J SEPULVEDA TORRES | ADDRESS ON FILE |
| JUAN J SOTO ALVERIO | ADDRESS ON FILE |
| JUAN J SOTO MORALES | ADDRESS ON FILE |
| JUAN J SOTO VELAZQUEZ | ADDRESS ON FILE |
| JUAN J SOTO VELAZQUEZ | ADDRESS ON FILE |
| JUAN J SOTOMAYOR JIRAU | ADDRESS ON FILE |
| JUAN J TORRES | ADDRESS ON FILE |
| JUAN J TORRES CRUZ | ADDRESS ON FILE |
| JUAN J TORRES GOMEZ | ADDRESS ON FILE |
| JUAN J TORRES GONZALEZ | ADDRESS ON FILE |
| JUAN J TORRES MENDEZ | ADDRESS ON FILE |
| JUAN J TORRES MENDEZ | ADDRESS ON FILE |
| JUAN J TORRES MENDEZ | ADDRESS ON FILE |
| JUAN J TORRES NAVAS | ADDRESS ON FILE |
| JUAN J VALENTIN MERLO | ADDRESS ON FILE |
| JUAN J VALLE VELEZ | ADDRESS ON FILE |
| JUAN J VARGAS QUINTANA | ADDRESS ON FILE |
| JUAN J VAZQUEZ NAZARIO | ADDRESS ON FILE |
| JUAN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN J VEGA FELICIANO | ADDRESS ON FILE |
| JUAN J VEGA SANCHEZ | ADDRESS ON FILE |
| JUAN J VEGA SANTANA | ADDRESS ON FILE |
| JUAN J VELEZ ROSA | ADDRESS ON FILE |
| JUAN J VERA SAAVEDRA | ADDRESS ON FILE |
| JUAN J VIDAL SANTANA | ADDRESS ON FILE |
| JUAN J VIDAL SANTANA | ADDRESS ON FILE |
| JUAN J VIDAL SANTANA | ADDRESS ON FILE |
| JUAN J VILLAFANE CAMACHO | ADDRESS ON FILE |
| JUAN J ZAMORA SANTOS | ADDRESS ON FILE |
| JUAN J ZAMORA SANTOS | ADDRESS ON FILE |
| JUAN JAGUILAR TOLEDO | ADDRESS ON FILE |
| JUAN JAIMAN GONZALEZ | ADDRESS ON FILE |
| JUAN JAIME RODRIGUEZ | ADDRESS ON FILE |
| JUAN JCARMONA QUINONES | ADDRESS ON FILE |
| JUAN JESUS ALAMO | ADDRESS ON FILE |
| JUAN JESUS ALAMO | ADDRESS ON FILE |
| JUAN JESUS BERRIOS | ADDRESS ON FILE |
| JUAN JESUS CRUZ | ADDRESS ON FILE |
| JUAN JESUS CRUZ | ADDRESS ON FILE |
| JUAN JESUS CRUZ | ADDRESS ON FILE |
| JUAN JESUS JUSTINIANO | ADDRESS ON FILE |
| JUAN JESUS LEBRON | ADDRESS ON FILE |
| JUAN JESUS MARTINEZ | ADDRESS ON FILE |
| JUAN JESUS MARTINEZ | ADDRESS ON FILE |
| JUAN JESUS NIEVES | ADDRESS ON FILE |
| JUAN JESUS PABEY | ADDRESS ON FILE |
| JUAN JESUS RIVERA | ADDRESS ON FILE |
| JUAN JESUS SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN JESUS TORRES | ADDRESS ON FILE |
| JUAN JIMENEZ CINTRON | ADDRESS ON FILE |
| JUAN JIMENEZ CINTRON | ADDRESS ON FILE |
| JUAN JIMENEZ COLLAZO | ADDRESS ON FILE |
| JUAN JIMENEZ COLON | ADDRESS ON FILE |
| JUAN JIMENEZ COLON | ADDRESS ON FILE |
| JUAN JIMENEZ GOMEZ | ADDRESS ON FILE |
| JUAN JIMENEZ MENDEZ | ADDRESS ON FILE |
| JUAN JIMENEZ MENDOZA | ADDRESS ON FILE |
| JUAN JIMENEZ MERCADO | ADDRESS ON FILE |
| JUAN JIMENEZ OLIVERO | ADDRESS ON FILE |
| JUAN JIMENEZ PEREZ | ADDRESS ON FILE |
| JUAN JIMENEZ RIVERA | ADDRESS ON FILE |
| JUAN JIMENEZ RIVERA | ADDRESS ON FILE |
| JUAN JIMENEZ RIVERA | ADDRESS ON FILE |
| JUAN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN JIMENEZ ROSARIO | ADDRESS ON FILE |
| JUAN JIMENEZ ROSARIO | ADDRESS ON FILE |
| JUAN JIMENEZ ROSARIO | ADDRESS ON FILE |
| JUAN JOEL RODRIGUEZ TORRE S | ADDRESS ON FILE |
| JUAN JORGE COLON | ADDRESS ON FILE |
| JUAN JORGE GARCIA | ADDRESS ON FILE |
| JUAN JORGE GARCIA | ADDRESS ON FILE |
| JUAN JOSE CEBALLOS VELEZ | ADDRESS ON FILE |
| JUAN JOSE COTTO | ADDRESS ON FILE |
| JUAN JOSE DIAZ ESQUILIN | ADDRESS ON FILE |
| JUAN JOSE RAMOS | ADDRESS ON FILE |
| JUAN JOSE ROJAS BERRIOS | ADDRESS ON FILE |
| JUAN JOSE ROQUE HERNANDEZ | ADDRESS ON FILE |
| JUAN JOSE VAZQUEZ LUNA | ADDRESS ON FILE |
| JUAN JU ABATISTA | ADDRESS ON FILE |
| JUAN JU ACAMACHO | ADDRESS ON FILE |
| JUAN JU ACAMACHO | ADDRESS ON FILE |
| JUAN JU ACAMACHO | ADDRESS ON FILE |
| JUAN JU ALABORDE ORTIZ | ADDRESS ON FILE |
| JUAN JU AROSA | ADDRESS ON FILE |
| JUAN JU ASANTIAGO | ADDRESS ON FILE |
| JUAN JU ASANTIAGO | ADDRESS ON FILE |
| JUAN JU ASANTIAGO | ADDRESS ON FILE |
| JUAN JU CALVAREZ | ADDRESS ON FILE |
| JUAN JU CBONILLA | ADDRESS ON FILE |
| JUAN JU CCARRASQUILLO | ADDRESS ON FILE |
| JUAN JU CGONZALEZ | ADDRESS ON FILE |
| JUAN JU CGONZALEZ | ADDRESS ON FILE |
| JUAN JU CONCEPCION | ADDRESS ON FILE |
| JUAN JU CQUILES | ADDRESS ON FILE |
| JUAN JU CQUILES | ADDRESS ON FILE |
| JUAN JU CQUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN JU CRETAMAR | ADDRESS ON FILE |
| JUAN JU CRODRIGUEZ | ADDRESS ON FILE |
| JUAN JU CROSA | ADDRESS ON FILE |
| JUAN JU EOLIVIERI | ADDRESS ON FILE |
| JUAN JU EPOMALES | ADDRESS ON FILE |
| JUAN JU ERIVERA | ADDRESS ON FILE |
| JUAN JU ESTON | ADDRESS ON FILE |
| JUAN JU FIGUEROA | ADDRESS ON FILE |
| JUAN JU FIRIZARRY | ADDRESS ON FILE |
| JUAN JU FRODRIGUEZ | ADDRESS ON FILE |
| JUAN JU GBARRETO | ADDRESS ON FILE |
| JUAN JU GERENA | ADDRESS ON FILE |
| JUAN JU GTORRES | ADDRESS ON FILE |
| JUAN JU JAVILA | ADDRESS ON FILE |
| JUAN JU JDIAZ | ADDRESS ON FILE |
| JUAN JU JMARTINEZ | ADDRESS ON FILE |
| JUAN JU MEDINA | ADDRESS ON FILE |
| JUAN JU MEDINA | ADDRESS ON FILE |
| JUAN JU MERCADO | ADDRESS ON FILE |
| JUAN JU MGUERRIDO | ADDRESS ON FILE |
| JUAN JU RDELGADO | ADDRESS ON FILE |
| JUAN JU ROSA | ADDRESS ON FILE |
| JUAN JU RVARGAS | ADDRESS ON FILE |
| JUAN JUSINO FIGUEROA | ADDRESS ON FILE |
| JUAN JUSINO GORDON | ADDRESS ON FILE |
| JUAN JUSINO MARTINEZ | ADDRESS ON FILE |
| JUAN JUSINO TORRES | ADDRESS ON FILE |
| JUAN JUSTINIANO RIVERA | ADDRESS ON FILE |
| JUAN L ACEVEDO RAMOS | ADDRESS ON FILE |
| JUAN L ALAMO ORTEGA | ADDRESS ON FILE |
| JUAN L ALICEA LOPEZ | ADDRESS ON FILE |
| JUAN L ALICEA LOZADA | ADDRESS ON FILE |
| JUAN L AMARO AMARO | ADDRESS ON FILE |
| JUAN L ANDINO ANDINO | ADDRESS ON FILE |
| JUAN L ANDUJAR BONILLA | ADDRESS ON FILE |
| JUAN L APONTE BERMUDEZ | ADDRESS ON FILE |
| JUAN L AQUINO FUENTES | ADDRESS ON FILE |
| JUAN L AQUINO GONZALEZ | ADDRESS ON FILE |
| JUAN L ARCE PEREZ | ADDRESS ON FILE |
| JUAN L ARMSTRONG VALLECILLO | ADDRESS ON FILE |
| JUAN L AVILES MERCADO | ADDRESS ON FILE |
| JUAN L BAEZ RAMOS | ADDRESS ON FILE |
| JUAN L BARNES LLINAS | ADDRESS ON FILE |
| JUAN L BARRETO AYALA | ADDRESS ON FILE |
| JUAN L BERRIOS CEBALLOS | ADDRESS ON FILE |
| JUAN L BOGDEL FIGUEROA | ADDRESS ON FILE |
| JUAN L BURGOS | ADDRESS ON FILE |
| JUAN L BURGOS CARABALLO | ADDRESS ON FILE |
| JUAN L BURGOS CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN L BURGOS CARABALLO | ADDRESS ON FILE |
| JUAN L BURGOS GANDIA | ADDRESS ON FILE |
| JUAN L CALZADA DE JESUS | ADDRESS ON FILE |
| JUAN L CARDONA VEGA | ADDRESS ON FILE |
| JUAN L CASANOVA NATAL | ADDRESS ON FILE |
| JUAN L CASTRO DELGADO | ADDRESS ON FILE |
| JUAN L COLLAZO ALVAREZ | ADDRESS ON FILE |
| JUAN L COLON GUEITS | ADDRESS ON FILE |
| JUAN L COLON GUEITS | ADDRESS ON FILE |
| JUAN L COLON PEREZ | ADDRESS ON FILE |
| JUAN L COLON TORRES | ADDRESS ON FILE |
| JUAN L CORTES CRUZ | ADDRESS ON FILE |
| JUAN L CORTES LOPEZ | ADDRESS ON FILE |
| JUAN L CORTES LOPEZ | ADDRESS ON FILE |
| JUAN L CRUZ RIVERA | ADDRESS ON FILE |
| JUAN L DAVILA PEREZ | ADDRESS ON FILE |
| JUAN L DE JESUS | ADDRESS ON FILE |
| JUAN L DE JESUS COLON | ADDRESS ON FILE |
| JUAN L DE JESUS MUNOZ | ADDRESS ON FILE |
| JUAN L DIAZ MELENDEZ | ADDRESS ON FILE |
| JUAN L DUQUELA BARON | ADDRESS ON FILE |
| JUAN L ESCOBAR VELEZ | ADDRESS ON FILE |
| JUAN L FELICIANO GUZMAN | ADDRESS ON FILE |
| JUAN L FELICIANO RIVERA | ADDRESS ON FILE |
| JUAN L FIGUEROA ARCHILLA | ADDRESS ON FILE |
| JUAN L FONTANEZ BERRIOS | ADDRESS ON FILE |
| JUAN L FOURQUET LOPEZ | ADDRESS ON FILE |
| JUAN L FOURQUET LOPEZ | ADDRESS ON FILE |
| JUAN L FUENTES PEREZ | ADDRESS ON FILE |
| JUAN L GARCIA ESTRADA | ADDRESS ON FILE |
| JUAN L GARCIA GONZALEZ | ADDRESS ON FILE |
| JUAN L GARCIA URIARTE | ADDRESS ON FILE |
| JUAN L GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JUAN L GONZALEZ PIZARRO | ADDRESS ON FILE |
| JUAN L GONZALEZ RAMOS | ADDRESS ON FILE |
| JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN L ILARRAZA ROBERTO | ADDRESS ON FILE |
| JUAN L ILARRAZA ROBERTO | ADDRESS ON FILE |
| JUAN L IRIZARRY MALDONADO | ADDRESS ON FILE |
| JUAN L JESUS BURGOS | ADDRESS ON FILE |
| JUAN L L RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JUAN L LARACUENTE NIEVES | ADDRESS ON FILE |
| JUAN L LAUREANO CONCEPCION | ADDRESS ON FILE |
| JUAN L LEON TORRES | ADDRESS ON FILE |
| JUAN L LLORENS AYUSO | ADDRESS ON FILE |
| JUAN L LOPEZ MORALES | ADDRESS ON FILE |
| JUAN L LOPEZ SANTIAGO | ADDRESS ON FILE |
| JUAN L LOPEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN L LUGO VELAZQUEZ | ADDRESS ON FILE |
| JUAN L MALDONADO MELENDEZ | ADDRESS ON FILE |
| JUAN L MANGOME OTERO | ADDRESS ON FILE |
| JUAN L MANGOME OTERO | ADDRESS ON FILE |
| JUAN L MANGOME OTERO | ADDRESS ON FILE |
| JUAN L MANTILLA NAZARIO | ADDRESS ON FILE |
| JUAN L MANTILLA NAZARIO | ADDRESS ON FILE |
| JUAN L MARQUEZ REYES | ADDRESS ON FILE |
| JUAN L MARRERO NIEVES | ADDRESS ON FILE |
| JUAN L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUAN L MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUAN L MARTINEZ RIOS | ADDRESS ON FILE |
| JUAN L MATIA FEBRES | ADDRESS ON FILE |
| JUAN L MELENDEZ ANDINO | ADDRESS ON FILE |
| JUAN L MELENDEZ TORRES | ADDRESS ON FILE |
| JUAN L MENA RIVERA | ADDRESS ON FILE |
| JUAN L MENDEZ REYES | ADDRESS ON FILE |
| JUAN L MIRANDA CASILLAS | ADDRESS ON FILE |
| JUAN L MOJICA ROHENA | ADDRESS ON FILE |
| JUAN L MOJICA ROHENA | ADDRESS ON FILE |
| JUAN L MOJICA ROHENA | ADDRESS ON FILE |
| JUAN L MOJICA ROHENA | ADDRESS ON FILE |
| JUAN L MOLINA NIEVES | ADDRESS ON FILE |
| JUAN L MONET COLON | ADDRESS ON FILE |
| JUAN L MONTERO ANDUJAR | ADDRESS ON FILE |
| JUAN L MONTERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN L MORALES | ADDRESS ON FILE |
| JUAN L MORALES VELEZ | ADDRESS ON FILE |
| JUAN L MURIEL CARABALLO | ADDRESS ON FILE |
| JUAN L NEGRON SALAS | ADDRESS ON FILE |
| JUAN L NIEVES RIVERA | ADDRESS ON FILE |
| JUAN L NIEVES RIVERA | ADDRESS ON FILE |
| JUAN L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JUAN L NUNES ZAYAS | ADDRESS ON FILE |
| JUAN L NUNEZ RIVERA | ADDRESS ON FILE |
| JUAN L OCASIO CARDONA | ADDRESS ON FILE |
| JUAN L ORTIZ GUZMAN | ADDRESS ON FILE |
| JUAN L ORTIZ LEFEBRE | ADDRESS ON FILE |
| JUAN L ORTIZ LEFEBRE | ADDRESS ON FILE |
| JUAN L ORTIZ LEFEBRE | ADDRESS ON FILE |
| JUAN L ORTIZ MONTALVO | ADDRESS ON FILE |
| JUAN L ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN L ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN L ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN L ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN L ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN L ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN L OSORIO ELVIRA | ADDRESS ON FILE |
| JUAN L OTERO VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN L OTERO VIDAL | ADDRESS ON FILE |
| JUAN L PADILLA MORALES | ADDRESS ON FILE |
| JUAN L PAGAN RIVERA | ADDRESS ON FILE |
| JUAN L PAGAN RIVERA | ADDRESS ON FILE |
| JUAN L PEREZ COLON | ADDRESS ON FILE |
| JUAN L PEREZ ROBLES | ADDRESS ON FILE |
| JUAN L PIZARRO | ADDRESS ON FILE |
| JUAN L POMALES FEBRES | ADDRESS ON FILE |
| JUAN L RAMIREZ NAVARRO | ADDRESS ON FILE |
| JUAN L RAMOS AVILES | ADDRESS ON FILE |
| JUAN L RAMOS VELAZQUEZ | ADDRESS ON FILE |
| JUAN L REYES MARIN | ADDRESS ON FILE |
| JUAN L REYES MARTINEZ | ADDRESS ON FILE |
| JUAN L REYES ROSA | ADDRESS ON FILE |
| JUAN L REYES ROSA | ADDRESS ON FILE |
| JUAN L REYES SANCHEZ | ADDRESS ON FILE |
| JUAN L RIOS ROMAN | ADDRESS ON FILE |
| JUAN L RIVAS GARCIA | ADDRESS ON FILE |
| JUAN L RIVERA COLON | ADDRESS ON FILE |
| JUAN L RIVERA CORTES | ADDRESS ON FILE |
| JUAN L RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN L RIVERA MARQUEZ | ADDRESS ON FILE |
| JUAN L RIVERA MARQUEZ | ADDRESS ON FILE |
| JUAN L RIVERA MARQUEZ | ADDRESS ON FILE |
| JUAN L RIVERA PAGAN | ADDRESS ON FILE |
| JUAN L RIVERA ROMAN | ADDRESS ON FILE |
| JUAN L RIVERA SANTANA | ADDRESS ON FILE |
| JUAN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JUAN L RODRIGUEZ REYES | ADDRESS ON FILE |
| JUAN L RODRIGUEZ REYES | ADDRESS ON FILE |
| JUAN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JUAN L ROMERO PADILLA | ADDRESS ON FILE |
| JUAN L ROSA CRUZ | ADDRESS ON FILE |
| JUAN L ROSADO CARRASQUILLO | ADDRESS ON FILE |
| JUAN L ROSADO DELGADO | ADDRESS ON FILE |
| JUAN L ROSARIO ALVARADO | ADDRESS ON FILE |
| JUAN L ROSARIO ROMAN | ADDRESS ON FILE |
| JUAN L RUIZ MOLINA | ADDRESS ON FILE |
| JUAN L SALAS HERNANDEZ | ADDRESS ON FILE |
| JUAN L SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JUAN L SANCHEZ PARRILLA | ADDRESS ON FILE |
| JUAN L SANCHEZ PARRILLA | ADDRESS ON FILE |
| JUAN L SANCHEZ VELEZ | ADDRESS ON FILE |
| JUAN L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JUAN L SANTIAGO LEON | ADDRESS ON FILE |
| JUAN L SANTIAGO VEGA | ADDRESS ON FILE |
| JUAN L SIACA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN L SORIA MORALES | ADDRESS ON FILE |
| JUAN L TIRADO MARCON | ADDRESS ON FILE |
| JUAN L TIRADO SANCHEZ | ADDRESS ON FILE |
| JUAN L TIRADO SANCHEZ | ADDRESS ON FILE |
| JUAN L TOLENTINO FEBO | ADDRESS ON FILE |
| JUAN L TORRES ESQUILIN | ADDRESS ON FILE |
| JUAN L TORRES JIMERSON | ADDRESS ON FILE |
| JUAN L TORRES MARTINEZ | ADDRESS ON FILE |
| JUAN L TORRES MARTINEZ | ADDRESS ON FILE |
| JUAN L TORRES MARTINEZ | ADDRESS ON FILE |
| JUAN L TORRES RAMOS | ADDRESS ON FILE |
| JUAN L VALE RODRIGUEZ | ADDRESS ON FILE |
| JUAN L VALE RODRIGUEZ | ADDRESS ON FILE |
| JUAN L VARGAS RAMOS | ADDRESS ON FILE |
| JUAN L VAZQUEZ CANCEL | ADDRESS ON FILE |
| JUAN L ZAYAS DE JESUS | ADDRESS ON FILE |
| JUAN LABORDA HERNANDEZ | ADDRESS ON FILE |
| JUAN LABOY CENTENO | ADDRESS ON FILE |
| JUAN LABOY FERNANDINI | ADDRESS ON FILE |
| JUAN LABOY FIGUEROA | ADDRESS ON FILE |
| JUAN LABOY RODRIGUEZ | ADDRESS ON FILE |
| JUAN LABOY RODRIGUEZ | ADDRESS ON FILE |
| JUAN LABOY RODRIGUEZ | ADDRESS ON FILE |
| JUAN LABOY RODRIGUEZ | ADDRESS ON FILE |
| JUAN LABOY TOLEDO | ADDRESS ON FILE |
| JUAN LABOY VAZQUEZ | ADDRESS ON FILE |
| JUAN LABOY VAZQUEZ | ADDRESS ON FILE |
| JUAN LACEND WALKER | ADDRESS ON FILE |
| JUAN LACEND WALKER | ADDRESS ON FILE |
| JUAN LACEND WALKER | ADDRESS ON FILE |
| JUAN LANDRON RIVERA | ADDRESS ON FILE |
| JUAN LARACUENTE MONDESI | ADDRESS ON FILE |
| JUAN LARACUENTE MONDESI | ADDRESS ON FILE |
| JUAN LARREGUI VAZQUEZ | ADDRESS ON FILE |
| JUAN LASALLE PELLOT | ADDRESS ON FILE |
| JUAN LCOSME PANTOJA | ADDRESS ON FILE |
| JUAN LEBRON CRUZ | ADDRESS ON FILE |
| JUAN LEBRON DELGADO | ADDRESS ON FILE |
| JUAN LEBRON ESCOBAR | ADDRESS ON FILE |
| JUAN LEBRON ESCOBAR | ADDRESS ON FILE |
| JUAN LEBRON ESCOBAR | ADDRESS ON FILE |
| JUAN LEBRON GOMEZ | ADDRESS ON FILE |
| JUAN LEBRON GONZALEZ | ADDRESS ON FILE |
| JUAN LEBRON GONZALEZ | ADDRESS ON FILE |
| JUAN LEBRON JESUS | ADDRESS ON FILE |
| JUAN LEBRON LEBRON | ADDRESS ON FILE |
| JUAN LEBRON LEBRON | ADDRESS ON FILE |
| JUAN LEBRON LEBRON | ADDRESS ON FILE |
| JUAN LEBRON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN LEBRON MORALES | ADDRESS ON FILE |
| JUAN LEBRON MORALES | ADDRESS ON FILE |
| JUAN LEBRON PEREZ | ADDRESS ON FILE |
| JUAN LEBRON TIRADO | ADDRESS ON FILE |
| JUAN LEDESMA VENDRELL | ADDRESS ON FILE |
| JUAN LEDOUX MORENO | ADDRESS ON FILE |
| JUAN LEDUC | ADDRESS ON FILE |
| JUAN LEDUC | ADDRESS ON FILE |
| JUAN LEON AMADOR | ADDRESS ON FILE |
| JUAN LEON GONZALEZ | ADDRESS ON FILE |
| JUAN LEON GONZALEZ | ADDRESS ON FILE |
| JUAN LEON GONZALEZ | ADDRESS ON FILE |
| JUAN LEON MENA | ADDRESS ON FILE |
| JUAN LEON MORALES | ADDRESS ON FILE |
| JUAN LEON PADUA | ADDRESS ON FILE |
| JUAN LEON PADUA | ADDRESS ON FILE |
| JUAN LEON SALDANA | ADDRESS ON FILE |
| JUAN LESPIER ARROYO | ADDRESS ON FILE |
| JUAN LICIAGAS SALAS | ADDRESS ON FILE |
| JUAN LLADO ESCUDERO | ADDRESS ON FILE |
| JUAN LLANES SANTOS | ADDRESS ON FILE |
| JUAN LLANES SANTOS | ADDRESS ON FILE |
| JUAN LLANES SANTOS | ADDRESS ON FILE |
| JUAN LLANOS TORRES | ADDRESS ON FILE |
| JUAN LLERAS ALVARADO | ADDRESS ON FILE |
| JUAN LOPE | ADDRESS ON FILE |
| JUAN LOPEZ ACEVEDO | ADDRESS ON FILE |
| JUAN LOPEZ ACEVEDO | ADDRESS ON FILE |
| JUAN LOPEZ BATISTA | ADDRESS ON FILE |
| JUAN LOPEZ BORDELIES | ADDRESS ON FILE |
| JUAN LOPEZ BURGOS | ADDRESS ON FILE |
| JUAN LOPEZ BURGOS | ADDRESS ON FILE |
| JUAN LOPEZ CERPA | ADDRESS ON FILE |
| JUAN LOPEZ COLON | ADDRESS ON FILE |
| JUAN LOPEZ CRESPO | ADDRESS ON FILE |
| JUAN LOPEZ CRESPO | ADDRESS ON FILE |
| JUAN LOPEZ CRUZ | ADDRESS ON FILE |
| JUAN LOPEZ DEL | ADDRESS ON FILE |
| JUAN LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUAN LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN LOPEZ MANGUAL | ADDRESS ON FILE |
| JUAN LOPEZ MARCIAL | ADDRESS ON FILE |
| JUAN LOPEZ MARQUEZ | ADDRESS ON FILE |
| JUAN LOPEZ MARTINEZ | ADDRESS ON FILE |
| JUAN LOPEZ MARTINEZ | ADDRESS ON FILE |
| JUAN LOPEZ MARTINEZ | ADDRESS ON FILE |
| JUAN LOPEZ MEDINA | ADDRESS ON FILE |
| JUAN LOPEZ MENDEZ | ADDRESS ON FILE |
| JUAN LOPEZ MORALES | ADDRESS ON FILE |
| JUAN LOPEZ NAVARRO | ADDRESS ON FILE |
| JUAN LOPEZ NAZARIO | ADDRESS ON FILE |
| JUAN LOPEZ NEGRON | ADDRESS ON FILE |
| JUAN LOPEZ OLIVO | ADDRESS ON FILE |
| JUAN LOPEZ PADILLA | ADDRESS ON FILE |
| JUAN LOPEZ PEREZ | ADDRESS ON FILE |
| JUAN LOPEZ PEREZ | ADDRESS ON FILE |
| JUAN LOPEZ PEREZ | ADDRESS ON FILE |
| JUAN LOPEZ PEREZ | ADDRESS ON FILE |
| JUAN LOPEZ RAMOS | ADDRESS ON FILE |
| JUAN LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN LOPEZ ROBLES | ADDRESS ON FILE |
| JUAN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN LOPEZ RUIZ | ADDRESS ON FILE |
| JUAN LOPEZ SANCHEZ | ADDRESS ON FILE |
| JUAN LOPEZ SANTANA | ADDRESS ON FILE |
| JUAN LOPEZ SANTIAGO | ADDRESS ON FILE |
| JUAN LOPEZ SERRANO | ADDRESS ON FILE |
| JUAN LOPEZ SERRANO | ADDRESS ON FILE |
| JUAN LOPEZ SERRANO | ADDRESS ON FILE |
| JUAN LOPEZ TORRES | ADDRESS ON FILE |
| JUAN LOPEZ VALENTIN | ADDRESS ON FILE |
| JUAN LOPEZ VALENTIN | ADDRESS ON FILE |
| JUAN LOPEZ VELEZ | ADDRESS ON FILE |
| JUAN LOPEZ ZAVALA | ADDRESS ON FILE |
| JUAN LORAN CEPEDA | ADDRESS ON FILE |
| JUAN LORENZO CORTES | ADDRESS ON FILE |
| JUAN LORENZO GALLOZA | ADDRESS ON FILE |
| JUAN LORENZO MERCADO | ADDRESS ON FILE |
| JUAN LORENZO MERCADO | ADDRESS ON FILE |
| JUAN LOZADA ALVAREZ | ADDRESS ON FILE |
| JUAN LOZADA CORREA | ADDRESS ON FILE |
| JUAN LOZADA CORREA | ADDRESS ON FILE |
| JUAN LOZADA MONTANEZ | ADDRESS ON FILE |
| JUAN LOZANO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN LRODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN LUCENA AVILES | ADDRESS ON FILE |
| JUAN LUGO AVILES | ADDRESS ON FILE |
| JUAN LUGO CUADRADO | ADDRESS ON FILE |
| JUAN LUGO CUADRADO | ADDRESS ON FILE |
| JUAN LUGO FIGUEROA | ADDRESS ON FILE |
| JUAN LUGO FIGUEROA | ADDRESS ON FILE |
| JUAN LUGO GUERRERO | ADDRESS ON FILE |
| JUAN LUGO JESUS | ADDRESS ON FILE |
| JUAN LUGO MORALES | ADDRESS ON FILE |
| JUAN LUGO PASSAPERA | ADDRESS ON FILE |
| JUAN LUGO RAMIREZ | ADDRESS ON FILE |
| JUAN LUGO RODRIGUEZ | ADDRESS ON FILE |
| JUAN LUGO TORRES | ADDRESS ON FILE |
| JUAN LUGO TORRES | ADDRESS ON FILE |
| JUAN LUGO TORRES | ADDRESS ON FILE |
| JUAN LUIS COLON OTERO | ADDRESS ON FILE |
| JUAN LUIS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN LUNA LOPEZ | ADDRESS ON FILE |
| JUAN LVELEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN M ACEVEDO GARCIA | ADDRESS ON FILE |
| JUAN M ADORNO PENA | ADDRESS ON FILE |
| JUAN M ALAGO CORDERO | ADDRESS ON FILE |
| JUAN M ALAJO GALARZA | ADDRESS ON FILE |
| JUAN M ALEGRIA SERRANO | ADDRESS ON FILE |
| JUAN M ALEJANDRO HERNANDEZ | ADDRESS ON FILE |
| JUAN M ALICEA HERNANDEZ | ADDRESS ON FILE |
| JUAN M ALVARADO GARCIA | ADDRESS ON FILE |
| JUAN M ALVAREZ OLIVER | ADDRESS ON FILE |
| JUAN M APONTE CASTRO | ADDRESS ON FILE |
| JUAN M APONTE GONZALEZ | ADDRESS ON FILE |
| JUAN M AQUINO FERNANDEZ | ADDRESS ON FILE |
| JUAN M AROCHO SANABRIA | ADDRESS ON FILE |
| JUAN M AUFFANT ROBLES | ADDRESS ON FILE |
| JUAN M AYALA DIAZ | ADDRESS ON FILE |
| JUAN M AYALA HERNANDEZ | ADDRESS ON FILE |
| JUAN M AYALA RIVERA | ADDRESS ON FILE |
| JUAN M BAEZ GUERRA | ADDRESS ON FILE |
| JUAN M BAEZ GUERRA | ADDRESS ON FILE |
| JUAN M BAEZ GUERRA | ADDRESS ON FILE |
| JUAN M BAUZA AVILA | ADDRESS ON FILE |
| JUAN M BAUZA AVILA | ADDRESS ON FILE |
| JUAN M BENITEZ LAGUER | ADDRESS ON FILE |
| JUAN M BORRERO ORTIZ | ADDRESS ON FILE |
| JUAN M BRUNO TORRES | ADDRESS ON FILE |
| JUAN M BURGOS MIRANDA | ADDRESS ON FILE |
| JUAN M CABRERA RIVERA | ADDRESS ON FILE |
| JUAN M CABRERA RIVERA | ADDRESS ON FILE |
| JUAN M CABRERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN M CALDERON CARRION | ADDRESS ON FILE |
| JUAN M CALIZ ROMAN | ADDRESS ON FILE |
| JUAN M CANDELARIO SANCHEZ | ADDRESS ON FILE |
| JUAN M CANDELARIO SANCHEZ | ADDRESS ON FILE |
| JUAN M CANTRES VELEZ | ADDRESS ON FILE |
| JUAN M CARRASQUILLO MIRANDA | ADDRESS ON FILE |
| JUAN M CARRER RIVERA | ADDRESS ON FILE |
| JUAN M CARRIL SANCHEZ | ADDRESS ON FILE |
| JUAN M CARRION CORREA | ADDRESS ON FILE |
| JUAN M CHINEA LOPEZ | ADDRESS ON FILE |
| JUAN M CINTRON CALO | ADDRESS ON FILE |
| JUAN M CLAUDIO MORALES | ADDRESS ON FILE |
| JUAN M CLEMENTE ESTREMERA | ADDRESS ON FILE |
| JUAN M COLON COLON | ADDRESS ON FILE |
| JUAN M COLON COLON | ADDRESS ON FILE |
| JUAN M COLON DOMINGUEZ | ADDRESS ON FILE |
| JUAN M COLON PEREZ | ADDRESS ON FILE |
| JUAN M COLON QUINTANA | ADDRESS ON FILE |
| JUAN M COLON RODRIGUEZ | ADDRESS ON FILE |
| JUAN M CONCEPCION CORCHADO | ADDRESS ON FILE |
| JUAN M CONCEPCION CORCHADO | ADDRESS ON FILE |
| JUAN M CONCEPCION CORCHADO | ADDRESS ON FILE |
| JUAN M CONCEPCION RUIZ | ADDRESS ON FILE |
| JUAN M CORDERO GONZALEZ | ADDRESS ON FILE |
| JUAN M CORDERO MORALES | ADDRESS ON FILE |
| JUAN M CRUZ ALICEA | ADDRESS ON FILE |
| JUAN M CRUZ AVILES | ADDRESS ON FILE |
| JUAN M CRUZ CRUZ | ADDRESS ON FILE |
| JUAN M CRUZ GOMEZ | ADDRESS ON FILE |
| JUAN M CRUZ GOMEZ | ADDRESS ON FILE |
| JUAN M CRUZ MELENDEZ | ADDRESS ON FILE |
| JUAN M CRUZ MERCADO | ADDRESS ON FILE |
| JUAN M CUADRA LOPEZ | ADDRESS ON FILE |
| JUAN M DALMAU RAMIREZ | ADDRESS ON FILE |
| JUAN M DALMAU RAMIREZ | ADDRESS ON FILE |
| JUAN M DAVILA MALDONADO | ADDRESS ON FILE |
| JUAN M DAVILA TIRADO | ADDRESS ON FILE |
| JUAN M DE JESUS APONTE | ADDRESS ON FILE |
| JUAN M DE JESUS APONTE | ADDRESS ON FILE |
| JUAN M DE JESUS APONTE | ADDRESS ON FILE |
| JUAN M DE JESUS APONTE | ADDRESS ON FILE |
| JUAN M DE JESUS APONTE | ADDRESS ON FILE |
| JUAN M DE JESUS DIAZ | ADDRESS ON FILE |
| JUAN M DIAZ FAJARDO | ADDRESS ON FILE |
| JUAN M DIAZ RAMOS | ADDRESS ON FILE |
| JUAN M DIAZ RAMOS | ADDRESS ON FILE |
| JUAN M DIAZ RIVERA | ADDRESS ON FILE |
| JUAN M DOMINGUEZ BIDOT | ADDRESS ON FILE |
| JUAN M FELICIANO MOYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN M FELICIANO NEGRON | ADDRESS ON FILE |
| JUAN M FERNANDEZ LOPEZ | ADDRESS ON FILE |
| JUAN M FERNANDEZ SILVA | ADDRESS ON FILE |
| JUAN M FERRER ALICEA | ADDRESS ON FILE |
| JUAN M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JUAN M FLORES MARTINEZ | ADDRESS ON FILE |
| JUAN M FONSECA MORALES | ADDRESS ON FILE |
| JUAN M GARCIA ACOSTA | ADDRESS ON FILE |
| JUAN M GARCIA RUIZ | ADDRESS ON FILE |
| JUAN M GARCIA SIERRA | ADDRESS ON FILE |
| JUAN M GARCIA VILLODAS | ADDRESS ON FILE |
| JUAN M GARCIA VILLODAS | ADDRESS ON FILE |
| JUAN M GARCIA VILLODAS | ADDRESS ON FILE |
| JUAN M GARCIA ZAPATA | ADDRESS ON FILE |
| JUAN M GIL RUBIO | ADDRESS ON FILE |
| JUAN M GONZALEZ MALDONADO | ADDRESS ON FILE |
| JUAN M GONZALEZ MUNOZ | ADDRESS ON FILE |
| JUAN M GONZALEZ PARDO | ADDRESS ON FILE |
| JUAN M GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN M GONZALEZ SERRANO | ADDRESS ON FILE |
| JUAN M GONZALEZ SOTO | ADDRESS ON FILE |
| JUAN M GONZALEZ TORRES | ADDRESS ON FILE |
| JUAN M GRAJALES ACEVEDO | ADDRESS ON FILE |
| JUAN M GUADALUPE DE LEON | ADDRESS ON FILE |
| JUAN M HERNANDEZ BENITEZ | ADDRESS ON FILE |
| JUAN M HERNANDEZ LUGO | ADDRESS ON FILE |
| JUAN M HERNANDEZ RUIZ | ADDRESS ON FILE |
| JUAN M HERNANDEZ RUIZ | ADDRESS ON FILE |
| JUAN M HERNANDEZ RUIZ | ADDRESS ON FILE |
| JUAN M HERNANDEZ VILLALOBO | ADDRESS ON FILE |
| JUAN M HIGGINS | ADDRESS ON FILE |
| JUAN M HUERTAS SIERRA | ADDRESS ON FILE |
| JUAN M IRIBAS DURAN | ADDRESS ON FILE |
| JUAN M JESUS CARRION | ADDRESS ON FILE |
| JUAN M JIMENEZ LOZADA | ADDRESS ON FILE |
| JUAN M JIRAU VAZQUEZ | ADDRESS ON FILE |
| JUAN M JIRAU VAZQUEZ | ADDRESS ON FILE |
| JUAN M JUARBE MARTINEZ | ADDRESS ON FILE |
| JUAN M JUSINO RAMOS | ADDRESS ON FILE |
| JUAN M LANCARA REYES | ADDRESS ON FILE |
| JUAN M LOPEZ CALDERON | ADDRESS ON FILE |
| JUAN M LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| JUAN M LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN M LUGO ACOSTA | ADDRESS ON FILE |
| JUAN M LUGO SOTO | ADDRESS ON FILE |
| JUAN M M ACEVEDO OCASA | ADDRESS ON FILE |
| JUAN M M CIRINO SANCHEZ | ADDRESS ON FILE |
| JUAN M M ESTRADA IZQUIERDO | ADDRESS ON FILE |
| JUAN M M LIZARDI LIZARDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN M M MERCED UMPIERRE | ADDRESS ON FILE |
| JUAN M M MOYA DIAZ | ADDRESS ON FILE |
| JUAN M M ORTIZ JACKSON | ADDRESS ON FILE |
| JUAN M M RODRIGUEZ FOURNIER | ADDRESS ON FILE |
| JUAN M M SALAS ARROYO | ADDRESS ON FILE |
| JUAN M MALDONADO DE JESUS | ADDRESS ON FILE |
| JUAN M MARCANO FIGUEROA | ADDRESS ON FILE |
| JUAN M MARQUEZ MELENDEZ | ADDRESS ON FILE |
| JUAN M MARTINEZ CRUZ | ADDRESS ON FILE |
| JUAN M MARTINEZ HARRISON | ADDRESS ON FILE |
| JUAN M MARTINEZ RIVERA | ADDRESS ON FILE |
| JUAN M MATEO ZAMBRANA | ADDRESS ON FILE |
| JUAN M MATIAS RIVERA | ADDRESS ON FILE |
| JUAN M MATOS MATOS | ADDRESS ON FILE |
| JUAN M MAYSONET TORRES | ADDRESS ON FILE |
| JUAN M MAYSONET TORRES | ADDRESS ON FILE |
| JUAN M MAYSONET TORRES | ADDRESS ON FILE |
| JUAN M MEDINA COLON | ADDRESS ON FILE |
| JUAN M MEDINA COLON | ADDRESS ON FILE |
| JUAN M MEDINA DE LEON | ADDRESS ON FILE |
| JUAN M MEDINA RAMIREZ | ADDRESS ON FILE |
| JUAN M MELENDEZ REYES | ADDRESS ON FILE |
| JUAN M MENDEZ PAGAN | ADDRESS ON FILE |
| JUAN M MERCED GOMEZ | ADDRESS ON FILE |
| JUAN M MIRANDA RAMIREZ | ADDRESS ON FILE |
| JUAN M MOLINA RIVERA | ADDRESS ON FILE |
| JUAN M MONCLOVA GARCIA | ADDRESS ON FILE |
| JUAN M MUNIZ RIOS | ADDRESS ON FILE |
| JUAN M NATER GARCIA | ADDRESS ON FILE |
| JUAN M NEGRON PEREZ | ADDRESS ON FILE |
| JUAN M NIEVES CARRILLO | ADDRESS ON FILE |
| JUAN M NUNEZ MARQUEZ | ADDRESS ON FILE |
| JUAN M OCASIO | ADDRESS ON FILE |
| JUAN M OCASIO RAMOS | ADDRESS ON FILE |
| JUAN M ORTEGA GOMEZ | ADDRESS ON FILE |
| JUAN M ORTIZ BRIONES | ADDRESS ON FILE |
| JUAN M ORTIZ CONESA | ADDRESS ON FILE |
| JUAN M ORTIZ MENDEZ | ADDRESS ON FILE |
| JUAN M ORTIZ SEPULVEDA | ADDRESS ON FILE |
| JUAN M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN M OTANO CUEVAS | ADDRESS ON FILE |
| JUAN M PACHECO RAMOS | ADDRESS ON FILE |
| JUAN M PAGAN ROSARIO | ADDRESS ON FILE |
| JUAN M PENA RAMOS | ADDRESS ON FILE |
| JUAN M PERALES VALENTIN | ADDRESS ON FILE |
| JUAN M PERALES VALENTIN | ADDRESS ON FILE |
| JUAN M PERALES VALENTIN | ADDRESS ON FILE |
| JUAN M PEREZ CRUZ | ADDRESS ON FILE |
| JUAN M PEREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN M PINEDA SANCHEZ | ADDRESS ON FILE |
| JUAN M PINERO MARTINEZ | ADDRESS ON FILE |
| JUAN M PLAZA OSORIO | ADDRESS ON FILE |
| JUAN M POL JIRAU | ADDRESS ON FILE |
| JUAN M QUINONES FUENTES | ADDRESS ON FILE |
| JUAN M QUINONES PEREZ | ADDRESS ON FILE |
| JUAN M RAMOS QUINONES | ADDRESS ON FILE |
| JUAN M REGUENA HERNANDEZ | ADDRESS ON FILE |
| JUAN M REYES BARRETO | ADDRESS ON FILE |
| JUAN M REYES CLAUDIO | ADDRESS ON FILE |
| JUAN M REYES SANTANA | ADDRESS ON FILE |
| JUAN M RIOS SANCHEZ | ADDRESS ON FILE |
| JUAN M RIVERA D NO APELLIDO | ADDRESS ON FILE |
| JUAN M RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN M RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN M RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN M RIVERA FERNANDEZ | ADDRESS ON FILE |
| JUAN M RIVERA GUZMAN | ADDRESS ON FILE |
| JUAN M RIVERA LAMBOY | ADDRESS ON FILE |
| JUAN M RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN M RIVERA MELENDEZ | ADDRESS ON FILE |
| JUAN M RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN M RIVERA PIZARRO | ADDRESS ON FILE |
| JUAN M RIVERA RIVERA | ADDRESS ON FILE |
| JUAN M RIVERA ROSA | ADDRESS ON FILE |
| JUAN M RIVERA ROSA | ADDRESS ON FILE |
| JUAN M RIVERA ROSA | ADDRESS ON FILE |
| JUAN M RIVERA RUIZ | ADDRESS ON FILE |
| JUAN M RIVERA SANCHEZ | ADDRESS ON FILE |
| JUAN M RIVERA SANCHEZ | ADDRESS ON FILE |
| JUAN M RIVERA TORRES | ADDRESS ON FILE |
| JUAN M RIVERA VARGAS | ADDRESS ON FILE |
| JUAN M RIVERA ZENO | ADDRESS ON FILE |
| JUAN M RODRIGUEZ DELGADO | ADDRESS ON FILE |
| JUAN M RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JUAN M ROLDAN CRUZ | ADDRESS ON FILE |
| JUAN M ROMAN ROSADO | ADDRESS ON FILE |
| JUAN M ROMAN SANCHEZ | ADDRESS ON FILE |
| JUAN M ROMERO PIZARRO | ADDRESS ON FILE |
| JUAN M ROSADO ROSARIO | ADDRESS ON FILE |
| JUAN M ROSADO SANTIAGO | ADDRESS ON FILE |
| JUAN M ROSARIO FIGUEROA | ADDRESS ON FILE |
| JUAN M ROSARIO FIGUEROA | ADDRESS ON FILE |
| JUAN M ROSARIO FIGUEROA | ADDRESS ON FILE |
| JUAN M RUIZ CAB A N | ADDRESS ON FILE |
| JUAN M SANCHEZ ACEVEDO | ADDRESS ON FILE |
| JUAN M SANCHEZ AMADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN M SANCHEZ AMADOR | ADDRESS ON FILE |
| JUAN M SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JUAN M SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JUAN M SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN M SANCHEZ RIVERA | ADDRESS ON FILE |
| JUAN M SANCHEZ SILVA | ADDRESS ON FILE |
| JUAN M SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN M SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN M SANCHEZ VELEZ | ADDRESS ON FILE |
| JUAN M SANDOVAL ANDINO | ADDRESS ON FILE |
| JUAN M SANTIAGO MOLINA | ADDRESS ON FILE |
| JUAN M SANTIAGO MOLINA | ADDRESS ON FILE |
| JUAN M SANTOS LECLERE | ADDRESS ON FILE |
| JUAN M SANTOS LECLERE | ADDRESS ON FILE |
| JUAN M SANTOS PEREZ | ADDRESS ON FILE |
| JUAN M SMITH CRUZ | ADDRESS ON FILE |
| JUAN M SOTO AVILES | ADDRESS ON FILE |
| JUAN M SOTO GAUTIER | ADDRESS ON FILE |
| JUAN M SOTO RIVERA | ADDRESS ON FILE |
| JUAN M TAPIA FRANCO | ADDRESS ON FILE |
| JUAN M TIRADO ORTIZ | ADDRESS ON FILE |
| JUAN M TIRADO RIOS | ADDRESS ON FILE |
| JUAN M TIRADO RIOS | ADDRESS ON FILE |
| JUAN M TIRU SEGARRA | ADDRESS ON FILE |
| JUAN M TOLEDO | ADDRESS ON FILE |
| JUAN M TORO AGUIRRE | ADDRESS ON FILE |
| JUAN M TORRES ACEVEDO | ADDRESS ON FILE |
| JUAN M TORRES ALVAREZ | ADDRESS ON FILE |
| JUAN M TORRES ALVAREZ | ADDRESS ON FILE |
| JUAN M TORRES ALVAREZ | ADDRESS ON FILE |
| JUAN M TORRES GREGORY | ADDRESS ON FILE |
| JUAN M TORRES MELENDEZ | ADDRESS ON FILE |
| JUAN M TORRES SERRANO | ADDRESS ON FILE |
| JUAN M TORRES TOLEDO | ADDRESS ON FILE |
| JUAN M TORRES VARGAS | ADDRESS ON FILE |
| JUAN M TRUJILLO ORTEGA | ADDRESS ON FILE |
| JUAN M VALENTIN PEREZ | ADDRESS ON FILE |
| JUAN M VARGAS ALVAREZ | ADDRESS ON FILE |
| JUAN M VAZQUEZ BORDOY | ADDRESS ON FILE |
| JUAN M VAZQUEZ ESTRADA | ADDRESS ON FILE |
| JUAN M VAZQUEZ ESTRADA | ADDRESS ON FILE |
| JUAN M VAZQUEZ ESTRADA | ADDRESS ON FILE |
| JUAN M VAZQUEZ JENARO | ADDRESS ON FILE |
| JUAN M VELAZQUEZ RIOS | ADDRESS ON FILE |
| JUAN M VELEZ AYALA | ADDRESS ON FILE |
| JUAN M VELEZ CABAN | ADDRESS ON FILE |
| JUAN M VELEZ CABAN | ADDRESS ON FILE |
| JUAN M VELEZ COLONDRES | ADDRESS ON FILE |
| JUAN M VELEZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN M VIGIL DELGADO | ADDRESS ON FILE |
| JUAN MACHADO CONTES | ADDRESS ON FILE |
| JUAN MACHADO VELAZQUEZ | ADDRESS ON FILE |
| JUAN MACHUCA BAEZ | ADDRESS ON FILE |
| JUAN MADERA CASTRO | ADDRESS ON FILE |
| JUAN MADERA GARCIA | ADDRESS ON FILE |
| JUAN MADERA GARCIA | ADDRESS ON FILE |
| JUAN MADERA MIRANDA | ADDRESS ON FILE |
| JUAN MAISONAVE RODRIGUEZ | ADDRESS ON FILE |
| JUAN MALAVE LEBRON | ADDRESS ON FILE |
| JUAN MALAVET NUNEZ | ADDRESS ON FILE |
| JUAN MALDONADO | ADDRESS ON FILE |
| JUAN MALDONADO APONTE | ADDRESS ON FILE |
| JUAN MALDONADO APONTE | ADDRESS ON FILE |
| JUAN MALDONADO BELTRAN | ADDRESS ON FILE |
| JUAN MALDONADO BELTRAN | ADDRESS ON FILE |
| JUAN MALDONADO COLON | ADDRESS ON FILE |
| JUAN MALDONADO COLON | ADDRESS ON FILE |
| JUAN MALDONADO COLON | ADDRESS ON FILE |
| JUAN MALDONADO CORDERO | ADDRESS ON FILE |
| JUAN MALDONADO CORTES | ADDRESS ON FILE |
| JUAN MALDONADO CRUZ | ADDRESS ON FILE |
| JUAN MALDONADO CRUZ | ADDRESS ON FILE |
| JUAN MALDONADO DE LA ROSA | ADDRESS ON FILE |
| JUAN MALDONADO FONTAN | ADDRESS ON FILE |
| JUAN MALDONADO GONZALEZ | ADDRESS ON FILE |
| JUAN MALDONADO GONZALEZ | ADDRESS ON FILE |
| JUAN MALDONADO HERNANDEZ | ADDRESS ON FILE |
| JUAN MALDONADO MALDONADO | ADDRESS ON FILE |
| JUAN MALDONADO MARTINEZ | ADDRESS ON FILE |
| JUAN MALDONADO MARTINEZ | ADDRESS ON FILE |
| JUAN MALDONADO OTERO | ADDRESS ON FILE |
| JUAN MALDONADO OTERO | ADDRESS ON FILE |
| JUAN MALDONADO RIVERA | ADDRESS ON FILE |
| JUAN MALDONADO RIVERA | ADDRESS ON FILE |
| JUAN MALDONADO SANCHEZ | ADDRESS ON FILE |
| JUAN MALDONADO SANCHEZ | ADDRESS ON FILE |
| JUAN MALDONADO SARAVIA | ADDRESS ON FILE |
| JUAN MALDONADO TORRES | ADDRESS ON FILE |
| JUAN MALDONADO VEGA | ADDRESS ON FILE |
| JUAN MANGOME RODRIGUEZ | ADDRESS ON FILE |
| JUAN MANUEL HERNANDEZ MELEN DEZ | ADDRESS ON FILE |
| JUAN MANUEL HUERTAS MARRERO | ADDRESS ON FILE |
| JUAN MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN MANUEL TORRES DE JESUS | ADDRESS ON FILE |
| JUAN MANZANO JIMENEZ | ADDRESS ON FILE |
| JUAN MARCANO BADIA | ADDRESS ON FILE |
| JUAN MARCANO FERNANDEZ | ADDRESS ON FILE |
| JUAN MARCANO MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MARENGO RIVERA | ADDRESS ON FILE |
| JUAN MARIN MARQUEZ | ADDRESS ON FILE |
| JUAN MARIN RIVERA | ADDRESS ON FILE |
| JUAN MARIN RODRIGUEZ | ADDRESS ON FILE |
| JUAN MARQUEZ CORREA | ADDRESS ON FILE |
| JUAN MARQUEZ COSME | ADDRESS ON FILE |
| JUAN MARQUEZ DELGADO | ADDRESS ON FILE |
| JUAN MARQUEZ DELGADO | ADDRESS ON FILE |
| JUAN MARQUEZ DIAZ | ADDRESS ON FILE |
| JUAN MARQUEZ DIEPPA | ADDRESS ON FILE |
| JUAN MARQUEZ DIEPPA | ADDRESS ON FILE |
| JUAN MARQUEZ GARCIA | ADDRESS ON FILE |
| JUAN MARQUEZ GARCIA | ADDRESS ON FILE |
| JUAN MARQUEZ GARCIA | ADDRESS ON FILE |
| JUAN MARQUEZ GARCIA | ADDRESS ON FILE |
| JUAN MARQUEZ GINORIO | ADDRESS ON FILE |
| JUAN MARQUEZ GINORIO | ADDRESS ON FILE |
| JUAN MARQUEZ GINORIO | ADDRESS ON FILE |
| JUAN MARQUEZ GINORIO | ADDRESS ON FILE |
| JUAN MARQUEZ GUZMAN | ADDRESS ON FILE |
| JUAN MARQUEZ LUGO | ADDRESS ON FILE |
| JUAN MARQUEZ TORRES | ADDRESS ON FILE |
| JUAN MARQUEZ TORRES | ADDRESS ON FILE |
| JUAN MARRERO BRUNO | ADDRESS ON FILE |
| JUAN MARRERO CANCEL | ADDRESS ON FILE |
| JUAN MARRERO COLON | ADDRESS ON FILE |
| JUAN MARRERO JIMENEZ | ADDRESS ON FILE |
| JUAN MARRERO LANDRON | ADDRESS ON FILE |
| JUAN MARRERO LEON | ADDRESS ON FILE |
| JUAN MARRERO LUZUNARIS | ADDRESS ON FILE |
| JUAN MARRERO LUZUNARIS | ADDRESS ON FILE |
| JUAN MARRERO MALDONADO | ADDRESS ON FILE |
| JUAN MARRERO MARRERO | ADDRESS ON FILE |
| JUAN MARRERO MARRERO | ADDRESS ON FILE |
| JUAN MARRERO NUNEZ | ADDRESS ON FILE |
| JUAN MARRERO ORTIZ | ADDRESS ON FILE |
| JUAN MARRERO QUINONES | ADDRESS ON FILE |
| JUAN MARRERO REINA | ADDRESS ON FILE |
| JUAN MARRERO REINA | ADDRESS ON FILE |
| JUAN MARRERO REYES | ADDRESS ON FILE |
| JUAN MARRERO RIVERA | ADDRESS ON FILE |
| JUAN MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN MARRERO ROSADO | ADDRESS ON FILE |
| JUAN MARTE CORDERO | ADDRESS ON FILE |
| JUAN MARTE CORDERO | ADDRESS ON FILE |
| JUAN MARTELL MAESTRE | ADDRESS ON FILE |
| JUAN MARTELL NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MARTES CORDERO | ADDRESS ON FILE |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUAN MARTINEZ BAEZ | ADDRESS ON FILE |
| JUAN MARTINEZ BALADO | ADDRESS ON FILE |
| JUAN MARTINEZ BARRETO | ADDRESS ON FILE |
| JUAN MARTINEZ BAUTA | ADDRESS ON FILE |
| JUAN MARTINEZ BENITEZ | ADDRESS ON FILE |
| JUAN MARTINEZ CANCEL | ADDRESS ON FILE |
| JUAN MARTINEZ COLLAZO | ADDRESS ON FILE |
| JUAN MARTINEZ COTTO | ADDRESS ON FILE |
| JUAN MARTINEZ DIAZ | ADDRESS ON FILE |
| JUAN MARTINEZ DIAZ | ADDRESS ON FILE |
| JUAN MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| JUAN MARTINEZ GERENA | ADDRESS ON FILE |
| JUAN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN MARTINEZ LOPEZ | ADDRESS ON FILE |
| JUAN MARTINEZ MAISONET | ADDRESS ON FILE |
| JUAN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUAN MARTINEZ MELENDEZ | ADDRESS ON FILE |
| JUAN MARTINEZ MENDEZ | ADDRESS ON FILE |
| JUAN MARTINEZ MONTALVO | ADDRESS ON FILE |
| JUAN MARTINEZ NIEVES | ADDRESS ON FILE |
| JUAN MARTINEZ NIEVES | ADDRESS ON FILE |
| JUAN MARTINEZ NIEVES | ADDRESS ON FILE |
| JUAN MARTINEZ OLIVO | ADDRESS ON FILE |
| JUAN MARTINEZ OLIVO | ADDRESS ON FILE |
| JUAN MARTINEZ PLAZA | ADDRESS ON FILE |
| JUAN MARTINEZ PRINCIPE | ADDRESS ON FILE |
| JUAN MARTINEZ RAMOS | ADDRESS ON FILE |
| JUAN MARTINEZ REYES | ADDRESS ON FILE |
| JUAN MARTINEZ RIVERA | ADDRESS ON FILE |
| JUAN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MARTINEZ ROSADO | ADDRESS ON FILE |
| JUAN MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JUAN MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JUAN MARTINEZ SANTANA | ADDRESS ON FILE |
| JUAN MARTINEZ SERRANO | ADDRESS ON FILE |
| JUAN MARTINEZ TORRES | ADDRESS ON FILE |
| JUAN MARTINEZ TORRES | ADDRESS ON FILE |
| JUAN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN MARTINEZ VELEZ | ADDRESS ON FILE |
| JUAN MARTINEZ VELEZ | ADDRESS ON FILE |
| JUAN MASJUAN HODGE | ADDRESS ON FILE |
| JUAN MASS ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MASSA RIVERA | ADDRESS ON FILE |
| JUAN MASSA RIVERA | ADDRESS ON FILE |
| JUAN MASSA RIVERA | ADDRESS ON FILE |
| JUAN MASSAS FLORES | ADDRESS ON FILE |
| JUAN MATEO | ADDRESS ON FILE |
| JUAN MATIAS | ADDRESS ON FILE |
| JUAN MATIAS ROMAN | ADDRESS ON FILE |
| JUAN MATIAS ROMAN | ADDRESS ON FILE |
| JUAN MATIAS SANCHEZ | ADDRESS ON FILE |
| JUAN MATIAS SANCHEZ | ADDRESS ON FILE |
| JUAN MATOS COLON | ADDRESS ON FILE |
| JUAN MATOS COLON | ADDRESS ON FILE |
| JUAN MATOS COSME | ADDRESS ON FILE |
| JUAN MATOS COSME | ADDRESS ON FILE |
| JUAN MATOS CRUZ | ADDRESS ON FILE |
| JUAN MATOS GONZALEZ | ADDRESS ON FILE |
| JUAN MATOS RIOS | ADDRESS ON FILE |
| JUAN MATOS RIVERA | ADDRESS ON FILE |
| JUAN MATOS VELAZQUEZ | ADDRESS ON FILE |
| JUAN MATOS VELEZ | ADDRESS ON FILE |
| JUAN MATOS VELEZ | ADDRESS ON FILE |
| JUAN MAYSONET BARRETO | ADDRESS ON FILE |
| JUAN MCARMONA PESANTE | ADDRESS ON FILE |
| JUAN MCKENZIE ANDUZE | ADDRESS ON FILE |
| JUAN MCKENZIE ANDUZE | ADDRESS ON FILE |
| JUAN MEDERO MATOS | ADDRESS ON FILE |
| JUAN MEDINA ACEVEDO | ADDRESS ON FILE |
| JUAN MEDINA ACEVEDO | ADDRESS ON FILE |
| JUAN MEDINA ACEVEDO | ADDRESS ON FILE |
| JUAN MEDINA APONTE | ADDRESS ON FILE |
| JUAN MEDINA APONTE | ADDRESS ON FILE |
| JUAN MEDINA CARDONA | ADDRESS ON FILE |
| JUAN MEDINA CORTES | ADDRESS ON FILE |
| JUAN MEDINA CRESPO | ADDRESS ON FILE |
| JUAN MEDINA CRUZ | ADDRESS ON FILE |
| JUAN MEDINA CRUZ | ADDRESS ON FILE |
| JUAN MEDINA CRUZ | ADDRESS ON FILE |
| JUAN MEDINA CRUZ | ADDRESS ON FILE |
| JUAN MEDINA CRUZ | ADDRESS ON FILE |
| JUAN MEDINA DELGADO | ADDRESS ON FILE |
| JUAN MEDINA DELGADO | ADDRESS ON FILE |
| JUAN MEDINA HERNANDEZ | ADDRESS ON FILE |
| JUAN MEDINA MEDINA | ADDRESS ON FILE |
| JUAN MEDINA MUNIZ | ADDRESS ON FILE |
| JUAN MEDINA PIZARRO | ADDRESS ON FILE |
| JUAN MEDINA ROSA | ADDRESS ON FILE |
| JUAN MEDINA ROSA | ADDRESS ON FILE |
| JUAN MEDINA ROSA | ADDRESS ON FILE |
| JUAN MEDINA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MEJIAS BLEASE | ADDRESS ON FILE |
| JUAN MEJIAS SANTIAGO | ADDRESS ON FILE |
| JUAN MEJIAS SANTIAGO | ADDRESS ON FILE |
| JUAN MEJIAS VICENTE | ADDRESS ON FILE |
| JUAN MELECIO CABAN | ADDRESS ON FILE |
| JUAN MELENDEZ ALICEA | ADDRESS ON FILE |
| JUAN MELENDEZ CARRUCINI | ADDRESS ON FILE |
| JUAN MELENDEZ COLON | ADDRESS ON FILE |
| JUAN MELENDEZ COLON | ADDRESS ON FILE |
| JUAN MELENDEZ COLON | ADDRESS ON FILE |
| JUAN MELENDEZ COLON | ADDRESS ON FILE |
| JUAN MELENDEZ COTTO | ADDRESS ON FILE |
| JUAN MELENDEZ COTTO | ADDRESS ON FILE |
| JUAN MELENDEZ FIGUEROA | ADDRESS ON FILE |
| JUAN MELENDEZ GARCIA | ADDRESS ON FILE |
| JUAN MELENDEZ GONZALEZ | ADDRESS ON FILE |
| JUAN MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN MELENDEZ MARTINEZ | ADDRESS ON FILE |
| JUAN MELENDEZ MATOS | ADDRESS ON FILE |
| JUAN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JUAN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JUAN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JUAN MELENDEZ MOLINA | ADDRESS ON FILE |
| JUAN MELENDEZ MORALES | ADDRESS ON FILE |
| JUAN MELENDEZ MORALES | ADDRESS ON FILE |
| JUAN MELENDEZ PIZARRO | ADDRESS ON FILE |
| JUAN MELENDEZ PIZARRO | ADDRESS ON FILE |
| JUAN MELENDEZ PIZARRO | ADDRESS ON FILE |
| JUAN MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MELENDEZ SANTINI | ADDRESS ON FILE |
| JUAN MELENDEZ SANTINI | ADDRESS ON FILE |
| JUAN MELENDEZ TORRES | ADDRESS ON FILE |
| JUAN MELENDEZ TRINIDAD | ADDRESS ON FILE |
| JUAN MELENDEZ TRINIDAD | ADDRESS ON FILE |
| JUAN MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN MELERO SAN MIGUEL | ADDRESS ON FILE |
| JUAN MELERO SAN MIGUEL | ADDRESS ON FILE |
| JUAN MENA SABO | ADDRESS ON FILE |
| JUAN MENCACCI BAGU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MENDEZ ARROYO | ADDRESS ON FILE |
| JUAN MENDEZ CARRION | ADDRESS ON FILE |
| JUAN MENDEZ CODERO | ADDRESS ON FILE |
| JUAN MENDEZ CORDERO | ADDRESS ON FILE |
| JUAN MENDEZ MARTES | ADDRESS ON FILE |
| JUAN MENDEZ MATIAS | ADDRESS ON FILE |
| JUAN MENDEZ MENDEZ | ADDRESS ON FILE |
| JUAN MENDEZ RIVERA | ADDRESS ON FILE |
| JUAN MENDEZ RIVERA | ADDRESS ON FILE |
| JUAN MENDEZ ROLON | ADDRESS ON FILE |
| JUAN MENDEZ SALCEDO | ADDRESS ON FILE |
| JUAN MENDEZ SOTO | ADDRESS ON FILE |
| JUAN MENDEZ SOTO | ADDRESS ON FILE |
| JUAN MENDEZ TORRES | ADDRESS ON FILE |
| JUAN MENDEZ TORRES | ADDRESS ON FILE |
| JUAN MENDEZ VALENTIN | ADDRESS ON FILE |
| JUAN MENDEZ VALLE | ADDRESS ON FILE |
| JUAN MENDEZ VALLE | ADDRESS ON FILE |
| JUAN MENDOZA | ADDRESS ON FILE |
| JUAN MENDOZA DELGADO | ADDRESS ON FILE |
| JUAN MENDOZA DELGADO | ADDRESS ON FILE |
| JUAN MENDOZA DELGADO | ADDRESS ON FILE |
| JUAN MENDOZA MONSERRATE | ADDRESS ON FILE |
| JUAN MENDOZA ROSADO | ADDRESS ON FILE |
| JUAN MERCADO | ADDRESS ON FILE |
| JUAN MERCADO FELICIANO | ADDRESS ON FILE |
| JUAN MERCADO LOPEZ | ADDRESS ON FILE |
| JUAN MERCADO MARCANO | ADDRESS ON FILE |
| JUAN MERCADO MENDOZA | ADDRESS ON FILE |
| JUAN MERCADO ORTIZ | ADDRESS ON FILE |
| JUAN MERCADO RIVERA | ADDRESS ON FILE |
| JUAN MERCADO RIVERA | ADDRESS ON FILE |
| JUAN MERCADO SOLIVAN | ADDRESS ON FILE |
| JUAN MERCADO TORRES | ADDRESS ON FILE |
| JUAN MERCADO TORRES | ADDRESS ON FILE |
| JUAN MERCADO VELEZ | ADDRESS ON FILE |
| JUAN MERCED | ADDRESS ON FILE |
| JUAN MERCED | ADDRESS ON FILE |
| JUAN MERCED | ADDRESS ON FILE |
| JUAN MERCED FLORES | ADDRESS ON FILE |
| JUAN MERCED FLORES | ADDRESS ON FILE |
| JUAN MERCED FLORES | ADDRESS ON FILE |
| JUAN MERCED HERNANDEZ | ADDRESS ON FILE |
| JUAN MERCED MELENDEZ | ADDRESS ON FILE |
| JUAN MESTRE CUADRADO | ADDRESS ON FILE |
| JUAN MFELICIANO VALENTIN | ADDRESS ON FILE |
| JUAN MILLAN MUNIZ | ADDRESS ON FILE |
| JUAN MILLAND CARABALLO | ADDRESS ON FILE |
| JUAN MILLAYES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MILLAYES TORRES | ADDRESS ON FILE |
| JUAN MILLET VIDOT | ADDRESS ON FILE |
| JUAN MIRANDA CANDELARIO | ADDRESS ON FILE |
| JUAN MIRANDA FALCON | ADDRESS ON FILE |
| JUAN MIRANDA FALCON | ADDRESS ON FILE |
| JUAN MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JUAN MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JUAN MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JUAN MIRANDA ORTIZ | ADDRESS ON FILE |
| JUAN MIRANDA PEREZ | ADDRESS ON FILE |
| JUAN MIRANDA REYES | ADDRESS ON FILE |
| JUAN MIRANDA REYES | ADDRESS ON FILE |
| JUAN MIRANDA RIVERA | ADDRESS ON FILE |
| JUAN MIRANDA RIVERA | ADDRESS ON FILE |
| JUAN MIRANDA SERRANO | ADDRESS ON FILE |
| JUAN MIRANDA SERRANO | ADDRESS ON FILE |
| JUAN MIRANDA SERRANO | ADDRESS ON FILE |
| JUAN MIRANDA SOTO | ADDRESS ON FILE |
| JUAN MIRANDA SUAREZ | ADDRESS ON FILE |
| JUAN MIRANDA TORRES | ADDRESS ON FILE |
| JUAN MIRANDA TORRES | ADDRESS ON FILE |
| JUAN MIRANDA TORRES | ADDRESS ON FILE |
| JUAN MIRANDA VALENTIN | ADDRESS ON FILE |
| JUAN MOJICA CASTRO | ADDRESS ON FILE |
| JUAN MOJICA RIOS | ADDRESS ON FILE |
| JUAN MOJICA ROCHE | ADDRESS ON FILE |
| JUAN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| JUAN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| JUAN MOLINA CANCEL | ADDRESS ON FILE |
| JUAN MOLINA CANDELARIA | ADDRESS ON FILE |
| JUAN MOLINA CANDELARIA | ADDRESS ON FILE |
| JUAN MOLINA CENTENO | ADDRESS ON FILE |
| JUAN MOLINA ROBLES | ADDRESS ON FILE |
| JUAN MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JUAN MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JUAN MOLINA VARGAS | ADDRESS ON FILE |
| JUAN MOLINA VARGAS | ADDRESS ON FILE |
| JUAN MOLINARI PEREZ | ADDRESS ON FILE |
| JUAN MOLINARY PEREZ | ADDRESS ON FILE |
| JUAN MONGE ALEJANDRO | ADDRESS ON FILE |
| JUAN MONGE ALEJANDRO | ADDRESS ON FILE |
| JUAN MONT ANDUJAR | ADDRESS ON FILE |
| JUAN MONTALVO CRUZ | ADDRESS ON FILE |
| JUAN MONTALVO HERNANDEZ | ADDRESS ON FILE |
| JUAN MONTALVO MERCADO | ADDRESS ON FILE |
| JUAN MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JUAN MONTALVO VELEZ | ADDRESS ON FILE |
| JUAN MONTANEZ FLORES | ADDRESS ON FILE |
| JUAN MONTANEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MONTANEZ RIVERA | ADDRESS ON FILE |
| JUAN MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MONTANEZ ROLDAN | ADDRESS ON FILE |
| JUAN MONTANEZ TORRES | ADDRESS ON FILE |
| JUAN MONTANEZ TUFINO | ADDRESS ON FILE |
| JUAN MONTERO COLON | ADDRESS ON FILE |
| JUAN MONTES RIVAS | ADDRESS ON FILE |
| JUAN MONTES ROMERO | ADDRESS ON FILE |
| JUAN MONTIJO SOLER | ADDRESS ON FILE |
| JUAN MONZON MALDONADO | ADDRESS ON FILE |
| JUAN MORA MOUX | ADDRESS ON FILE |
| JUAN MORALES | ADDRESS ON FILE |
| JUAN MORALES | ADDRESS ON FILE |
| JUAN MORALES | ADDRESS ON FILE |
| JUAN MORALES ARCE | ADDRESS ON FILE |
| JUAN MORALES AYALA | ADDRESS ON FILE |
| JUAN MORALES AYALA | ADDRESS ON FILE |
| JUAN MORALES BAEZ | ADDRESS ON FILE |
| JUAN MORALES BARRETO | ADDRESS ON FILE |
| JUAN MORALES CARDONA | ADDRESS ON FILE |
| JUAN MORALES COLLAZO | ADDRESS ON FILE |
| JUAN MORALES CORDERO | ADDRESS ON FILE |
| JUAN MORALES CRUZ | ADDRESS ON FILE |
| JUAN MORALES CRUZ | ADDRESS ON FILE |
| JUAN MORALES CRUZ | ADDRESS ON FILE |
| JUAN MORALES CRUZ | ADDRESS ON FILE |
| JUAN MORALES DAVILA | ADDRESS ON FILE |
| JUAN MORALES DELGADO | ADDRESS ON FILE |
| JUAN MORALES FIGUEROA | ADDRESS ON FILE |
| JUAN MORALES GARCIA | ADDRESS ON FILE |
| JUAN MORALES GARCIA | ADDRESS ON FILE |
| JUAN MORALES GONZALEZ | ADDRESS ON FILE |
| JUAN MORALES GONZALEZ | ADDRESS ON FILE |
| JUAN MORALES GONZALEZ | ADDRESS ON FILE |
| JUAN MORALES LUGO | ADDRESS ON FILE |
| JUAN MORALES LUGO | ADDRESS ON FILE |
| JUAN MORALES LUGO | ADDRESS ON FILE |
| JUAN MORALES MATIAS | ADDRESS ON FILE |
| JUAN MORALES MENDEZ | ADDRESS ON FILE |
| JUAN MORALES MOLINA | ADDRESS ON FILE |
| JUAN MORALES MORALES | ADDRESS ON FILE |
| JUAN MORALES MORALES | ADDRESS ON FILE |
| JUAN MORALES NIEVES | ADDRESS ON FILE |
| JUAN MORALES ORTIZ | ADDRESS ON FILE |
| JUAN MORALES ORTIZ | ADDRESS ON FILE |
| JUAN MORALES PEREZ | ADDRESS ON FILE |
| JUAN MORALES RAMOS | ADDRESS ON FILE |
| JUAN MORALES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MORALES ROBLES | ADDRESS ON FILE |
| JUAN MORALES RODRIGUEZ | ADDRESS ON FILE |
| JUAN MORALES RUIZ | ADDRESS ON FILE |
| JUAN MORALES SALINAS | ADDRESS ON FILE |
| JUAN MORALES SANTANA | ADDRESS ON FILE |
| JUAN MORALES SANTIAGO | ADDRESS ON FILE |
| JUAN MORALES SANTIAGO | ADDRESS ON FILE |
| JUAN MORALES SANTOS | ADDRESS ON FILE |
| JUAN MORALES SERRANO | ADDRESS ON FILE |
| JUAN MORALES TORRENS | ADDRESS ON FILE |
| JUAN MORALES VALDES | ADDRESS ON FILE |
| JUAN MORALES VELEZ | ADDRESS ON FILE |
| JUAN MORALES VILLEGAS | ADDRESS ON FILE |
| JUAN MORENO RODRIGUEZ | ADDRESS ON FILE |
| JUAN MORENO ROSADO | ADDRESS ON FILE |
| JUAN MOTTA CLAVERY | ADDRESS ON FILE |
| JUAN MOTTA CLAVERY | ADDRESS ON FILE |
| JUAN MOYET RODRIGUEZ | ADDRESS ON FILE |
| JUAN MOYET SANCHEZ | ADDRESS ON FILE |
| JUAN MULERO ROSARIO | ADDRESS ON FILE |
| JUAN MUNDO MARTINEZ | ADDRESS ON FILE |
| JUAN MUNIZ GONZALEZ | ADDRESS ON FILE |
| JUAN MUNIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN MUNIZ JUAN | ADDRESS ON FILE |
| JUAN MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MUNIZ VILLANUEVA | ADDRESS ON FILE |
| JUAN MUNOZ RIVERA | ADDRESS ON FILE |
| JUAN MUNOZ RIVERA | ADDRESS ON FILE |
| JUAN MUNOZ ROSADO | ADDRESS ON FILE |
| JUAN MUNOZ SANTIAGO | ADDRESS ON FILE |
| JUAN N BLAS DOMENECH | ADDRESS ON FILE |
| JUAN N CINTRON CASANOVA | ADDRESS ON FILE |
| JUAN N COLLAZO SAINZ | ADDRESS ON FILE |
| JUAN N CORTES COLON | ADDRESS ON FILE |
| JUAN N CORTES COLON | ADDRESS ON FILE |
| JUAN N CORTES COLON | ADDRESS ON FILE |
| JUAN N FELICIANO RIVERA | ADDRESS ON FILE |
| JUAN N MIRANDA NIEVES | ADDRESS ON FILE |
| JUAN N ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN N QUINONES MANGUAL | ADDRESS ON FILE |
| JUAN N SANTINI MORALES | ADDRESS ON FILE |
| JUAN N VARONA ECHEANDIA | ADDRESS ON FILE |
| JUAN N VIRUET CENTENO | ADDRESS ON FILE |
| JUAN NARVAEZ AGOSTO | ADDRESS ON FILE |
| JUAN NARVAEZ AYALA | ADDRESS ON FILE |
| JUAN NARVAEZ RIVERA | ADDRESS ON FILE |
| JUAN NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN NATAL FLORES | ADDRESS ON FILE |
| JUAN NATAL FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN NATAL FLORES | ADDRESS ON FILE |
| JUAN NATAL PONCE | ADDRESS ON FILE |
| JUAN NAVARRO LIRANZO | ADDRESS ON FILE |
| JUAN NAVARRO LIRANZO | ADDRESS ON FILE |
| JUAN NAVARRO NEGRON | ADDRESS ON FILE |
| JUAN NAVARRO NEGRON | ADDRESS ON FILE |
| JUAN NAVARRO SALGADO | ADDRESS ON FILE |
| JUAN NAVARRO SANTIAGO | ADDRESS ON FILE |
| JUAN NAVAS COLON | ADDRESS ON FILE |
| JUAN NAVEDO ORTIZ | ADDRESS ON FILE |
| JUAN NAZARIO ALEMANY | ADDRESS ON FILE |
| JUAN NAZARIO CALDERON | ADDRESS ON FILE |
| JUAN NAZARIO CALDERON | ADDRESS ON FILE |
| JUAN NAZARIO COTTO | ADDRESS ON FILE |
| JUAN NAZARIO FERNANDEZ | ADDRESS ON FILE |
| JUAN NAZARIO MORALES | ADDRESS ON FILE |
| JUAN NAZARIO MORALES | ADDRESS ON FILE |
| JUAN NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| JUAN NEGRON BURGOS | ADDRESS ON FILE |
| JUAN NEGRON BURGOS | ADDRESS ON FILE |
| JUAN NEGRON COBIAN | ADDRESS ON FILE |
| JUAN NEGRON COBIAN | ADDRESS ON FILE |
| JUAN NEGRON DIAZ | ADDRESS ON FILE |
| JUAN NEGRON DIAZ | ADDRESS ON FILE |
| JUAN NEGRON GALARZA | ADDRESS ON FILE |
| JUAN NEGRON GAY | ADDRESS ON FILE |
| JUAN NEGRON GONZALEZ | ADDRESS ON FILE |
| JUAN NEGRON HERNANDEZ | ADDRESS ON FILE |
| JUAN NEGRON LOPEZ | ADDRESS ON FILE |
| JUAN NEGRON LOPEZ | ADDRESS ON FILE |
| JUAN NEGRON LOPEZ | ADDRESS ON FILE |
| JUAN NEGRON MARTINEZ | ADDRESS ON FILE |
| JUAN NEGRON MARTINEZ | ADDRESS ON FILE |
| JUAN NEGRON MEDIAVILLA | ADDRESS ON FILE |
| JUAN NEGRON NEGRON | ADDRESS ON FILE |
| JUAN NEGRON NEGRON | ADDRESS ON FILE |
| JUAN NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JUAN NEGRON SANCHEZ | ADDRESS ON FILE |
| JUAN NEGRON SANTOS | ADDRESS ON FILE |
| JUAN NEGRON SERRANO | ADDRESS ON FILE |
| JUAN NEGRON STGO | ADDRESS ON FILE |
| JUAN NEGRON TORRES | ADDRESS ON FILE |
| JUAN NEGRON VIRUET | ADDRESS ON FILE |
| JUAN NEGRON VIRUET | ADDRESS ON FILE |
| JUAN NEGRON VIRUET | ADDRESS ON FILE |
| JUAN NEVAREZ DIAZ | ADDRESS ON FILE |
| JUAN NEVAREZ ORTIZ | ADDRESS ON FILE |
| JUAN NEVAREZ ORTIZ | ADDRESS ON FILE |
| JUAN NEVAREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN NEVAREZ SOTO | ADDRESS ON FILE |
| JUAN NEVAREZ SOTO | ADDRESS ON FILE |
| JUAN NIEVES | ADDRESS ON FILE |
| JUAN NIEVES ALICEA | ADDRESS ON FILE |
| JUAN NIEVES AVILES | ADDRESS ON FILE |
| JUAN NIEVES BAEZ | ADDRESS ON FILE |
| JUAN NIEVES BAEZ | ADDRESS ON FILE |
| JUAN NIEVES COL O N | ADDRESS ON FILE |
| JUAN NIEVES CONCEPCION | ADDRESS ON FILE |
| JUAN NIEVES DIAZ | ADDRESS ON FILE |
| JUAN NIEVES FIGUEROA | ADDRESS ON FILE |
| JUAN NIEVES FLORES | ADDRESS ON FILE |
| JUAN NIEVES GARCIA | ADDRESS ON FILE |
| JUAN NIEVES GARCIA | ADDRESS ON FILE |
| JUAN NIEVES HERNANDEZ | ADDRESS ON FILE |
| JUAN NIEVES HERNANDEZ | ADDRESS ON FILE |
| JUAN NIEVES HERNANDEZ | ADDRESS ON FILE |
| JUAN NIEVES HERNANDEZ | ADDRESS ON FILE |
| JUAN NIEVES MARRERO | ADDRESS ON FILE |
| JUAN NIEVES MONTANEZ | ADDRESS ON FILE |
| JUAN NIEVES MONTANEZ | ADDRESS ON FILE |
| JUAN NIEVES MORALES | ADDRESS ON FILE |
| JUAN NIEVES ORTIZ | ADDRESS ON FILE |
| JUAN NIEVES PEREZ | ADDRESS ON FILE |
| JUAN NIEVES RIVERA | ADDRESS ON FILE |
| JUAN NIEVES RIVERA | ADDRESS ON FILE |
| JUAN NIEVES RIVERA | ADDRESS ON FILE |
| JUAN NIEVES SANTIAGO | ADDRESS ON FILE |
| JUAN NIEVES SANTIAGO | ADDRESS ON FILE |
| JUAN NIEVES SCHARON | ADDRESS ON FILE |
| JUAN NIEVES VELEZ | ADDRESS ON FILE |
| JUAN NOGUERAS ADORNO | ADDRESS ON FILE |
| JUAN NORIEGA MEDINA | ADDRESS ON FILE |
| JUAN NUNEZ AVILES | ADDRESS ON FILE |
| JUAN NUNEZ CRUZ | ADDRESS ON FILE |
| JUAN NUNEZ ROMAN | ADDRESS ON FILE |
| JUAN NUNEZ SANTIAGO | ADDRESS ON FILE |
| JUAN NUNEZ SANTIAGO | ADDRESS ON FILE |
| JUAN O ALICEA BARRETO | ADDRESS ON FILE |
| JUAN O ALICEA BARRETO | ADDRESS ON FILE |
| JUAN O BADILLO VELEZ | ADDRESS ON FILE |
| JUAN O BUDET LOPEZ | ADDRESS ON FILE |
| JUAN O BUDET LOPEZ | ADDRESS ON FILE |
| JUAN O BURGOS BURGOS | ADDRESS ON FILE |
| JUAN O CARTAGENA JUSTINIAN | ADDRESS ON FILE |
| JUAN O CEBALLOS FUENTES | ADDRESS ON FILE |
| JUAN O CEBALLOS FUENTES | ADDRESS ON FILE |
| JUAN O CEPEDA HERNANDEZ | ADDRESS ON FILE |
| JUAN O CLAVELL SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN O CUEVAS PORRATA | ADDRESS ON FILE |
| JUAN O DIAZ CLEMENTE | ADDRESS ON FILE |
| JUAN O DIAZ OCASIO | ADDRESS ON FILE |
| JUAN O DIAZ PAGAN | ADDRESS ON FILE |
| JUAN O DIAZ PIZARRO | ADDRESS ON FILE |
| JUAN O FELICIANO SANTIAGO | ADDRESS ON FILE |
| JUAN O FLORES OQUENDO | ADDRESS ON FILE |
| JUAN O FUENTES LANZO | ADDRESS ON FILE |
| JUAN O FUENTES LANZO | ADDRESS ON FILE |
| JUAN O GARCIA TORRES | ADDRESS ON FILE |
| JUAN O GONZALEZ ESPINOS | ADDRESS ON FILE |
| JUAN O GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN O GONZALEZ SIERRA | ADDRESS ON FILE |
| JUAN O LOPEZ ORTIZ | ADDRESS ON FILE |
| JUAN O LOPEZ OSORIO | ADDRESS ON FILE |
| JUAN O LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN O LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN O LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN O MALDONADO FIGUEROA | ADDRESS ON FILE |
| JUAN O MALDONADO FIGUEROA | ADDRESS ON FILE |
| JUAN O MALDONADO FIGUEROA | ADDRESS ON FILE |
| JUAN O MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN O MENDEZ MARTINEZ | ADDRESS ON FILE |
| JUAN O MORALES RODRIGUEZ | ADDRESS ON FILE |
| JUAN O MORALES RODRIGUEZ | ADDRESS ON FILE |
| JUAN O O REYES TORRES | ADDRESS ON FILE |
| JUAN O OLIVERO LOPEZ | ADDRESS ON FILE |
| JUAN O PINTADO ORTEGA | ADDRESS ON FILE |
| JUAN O PIZARRO MENDOZA | ADDRESS ON FILE |
| JUAN O QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JUAN O QUINONES SILVA | ADDRESS ON FILE |
| JUAN O RAMOS | ADDRESS ON FILE |
| JUAN O REYES ROSARIO | ADDRESS ON FILE |
| JUAN O RIVERA CINTRON | ADDRESS ON FILE |
| JUAN O RIVERA CRUZ | ADDRESS ON FILE |
| JUAN O RIVERA MELENDEZ | ADDRESS ON FILE |
| JUAN O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN O RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUAN O RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUAN O SAMALOT FRAGUADA | ADDRESS ON FILE |
| JUAN O SANTOS RIVERA | ADDRESS ON FILE |
| JUAN O SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN O TEJERA ZAYAS | ADDRESS ON FILE |
| JUAN O VALLE ACEVEDO | ADDRESS ON FILE |
| JUAN O VELEZ PACHECO | ADDRESS ON FILE |
| JUAN OCASIO FELIX | ADDRESS ON FILE |
| JUAN OCASIO MEDINA | ADDRESS ON FILE |
| JUAN OCASIO MEDINA | ADDRESS ON FILE |
| JUAN OCASIO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN OCASIO REYES | ADDRESS ON FILE |
| JUAN OCASIO REYES | ADDRESS ON FILE |
| JUAN OCASIO REYES | ADDRESS ON FILE |
| JUAN OCASIO ROJAS | ADDRESS ON FILE |
| JUAN OJEDA CLAUDIO | ADDRESS ON FILE |
| JUAN OLAVARRIA PEREZ | ADDRESS ON FILE |
| JUAN OLAZAGASTI RUIZ | ADDRESS ON FILE |
| JUAN OLIVERA MALDONADO | ADDRESS ON FILE |
| JUAN OLIVERAS | ADDRESS ON FILE |
| JUAN OLIVERAS CRESPO | ADDRESS ON FILE |
| JUAN OLIVERAS JIMENEZ | ADDRESS ON FILE |
| JUAN OLIVERAS PACHECO | ADDRESS ON FILE |
| JUAN OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN OLIVERO ALICEA | ADDRESS ON FILE |
| JUAN OLIVERO ALICEA | ADDRESS ON FILE |
| JUAN OLIVERO FIGUEROA | ADDRESS ON FILE |
| JUAN OLIVERO FIGUEROA | ADDRESS ON FILE |
| JUAN OLIVIERI TORRES | ADDRESS ON FILE |
| JUAN OLIVIERI TORRES | ADDRESS ON FILE |
| JUAN OLIVO DENNIS | ADDRESS ON FILE |
| JUAN OLMEDA FIGUEROA | ADDRESS ON FILE |
| JUAN OLMEDA FIGUEROA | ADDRESS ON FILE |
| JUAN OLMEDA OLMEDA | ADDRESS ON FILE |
| JUAN OLMEDA RIVERA | ADDRESS ON FILE |
| JUAN OLMEDA RIVERA | ADDRESS ON FILE |
| JUAN OLMEDA RIVERA | ADDRESS ON FILE |
| JUAN OLMEDA RIVERA | ADDRESS ON FILE |
| JUAN OLMEDA RIVERA | ADDRESS ON FILE |
| JUAN OLMO | ADDRESS ON FILE |
| JUAN OLMO AYALA | ADDRESS ON FILE |
| JUAN OLMO AYALA | ADDRESS ON FILE |
| JUAN OLMO LUGO | ADDRESS ON FILE |
| JUAN OLMO SANTIAGO | ADDRESS ON FILE |
| JUAN ONEILL CATALA | ADDRESS ON FILE |
| JUAN ONELIO RAMOS | ADDRESS ON FILE |
| JUAN ONGAY ORAMA | ADDRESS ON FILE |
| JUAN OPPENHEIMER CRUZ | ADDRESS ON FILE |
| JUAN OQUENDO MALPICA | ADDRESS ON FILE |
| JUAN OQUENDO MALPICA | ADDRESS ON FILE |
| JUAN OQUENDO ROMAN | ADDRESS ON FILE |
| JUAN ORAMA VELEZ | ADDRESS ON FILE |
| JUAN ORAMAS VADI | ADDRESS ON FILE |
| JUAN ORENGO IRIZARRY | ADDRESS ON FILE |
| JUAN ORENS VAZQUEZ | ADDRESS ON FILE |
| JUAN ORJEDA ROMAN | ADDRESS ON FILE |
| JUAN ORLANDO IRIZARRY | ADDRESS ON FILE |
| JUAN OROZCO CARRASQUILLO | ADDRESS ON FILE |
| JUAN OROZCO RIVERA | ADDRESS ON FILE |
| JUAN ORTA ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ORTEGA GOMEZ | ADDRESS ON FILE |
| JUAN ORTEGA RAMOS | ADDRESS ON FILE |
| JUAN ORTEGA ROSA | ADDRESS ON FILE |
| JUAN ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ APONTE | ADDRESS ON FILE |
| JUAN ORTIZ BAEZ | ADDRESS ON FILE |
| JUAN ORTIZ BRUCELAS | ADDRESS ON FILE |
| JUAN ORTIZ CASTRO | ADDRESS ON FILE |
| JUAN ORTIZ CENTENO | ADDRESS ON FILE |
| JUAN ORTIZ CINTRON | ADDRESS ON FILE |
| JUAN ORTIZ CRESPO | ADDRESS ON FILE |
| JUAN ORTIZ CRUZ | ADDRESS ON FILE |
| JUAN ORTIZ CRUZ | ADDRESS ON FILE |
| JUAN ORTIZ DELGADO | ADDRESS ON FILE |
| JUAN ORTIZ DELGADO | ADDRESS ON FILE |
| JUAN ORTIZ DIAZ | ADDRESS ON FILE |
| JUAN ORTIZ DIAZ | ADDRESS ON FILE |
| JUAN ORTIZ DOMINGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ DOMINGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ ESTRADA | ADDRESS ON FILE |
| JUAN ORTIZ ESTRADA | ADDRESS ON FILE |
| JUAN ORTIZ FELICIANO | ADDRESS ON FILE |
| JUAN ORTIZ FELICIANO | ADDRESS ON FILE |
| JUAN ORTIZ FERRER | ADDRESS ON FILE |
| JUAN ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUAN ORTIZ FUENTES | ADDRESS ON FILE |
| JUAN ORTIZ GARCIA | ADDRESS ON FILE |
| JUAN ORTIZ GARCIA | ADDRESS ON FILE |
| JUAN ORTIZ GARCIA | ADDRESS ON FILE |
| JUAN ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN ORTIZ LOPEZ | ADDRESS ON FILE |
| JUAN ORTIZ MARRERO | ADDRESS ON FILE |
| JUAN ORTIZ MARTINEZ | ADDRESS ON FILE |
| JUAN ORTIZ MARTINEZ | ADDRESS ON FILE |
| JUAN ORTIZ MARTINEZ | ADDRESS ON FILE |
| JUAN ORTIZ MIRANDA | ADDRESS ON FILE |
| JUAN ORTIZ MONTANEZ | ADDRESS ON FILE |
| JUAN ORTIZ MORALES | ADDRESS ON FILE |
| JUAN ORTIZ NAVAS | ADDRESS ON FILE |
| JUAN ORTIZ NUNEZ | ADDRESS ON FILE |
| JUAN ORTIZ NUNEZ | ADDRESS ON FILE |
| JUAN ORTIZ NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN ORTIZ PEREZ | ADDRESS ON FILE |
| JUAN ORTIZ RAMOS | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ ROSADO | ADDRESS ON FILE |
| JUAN ORTIZ ROSADO | ADDRESS ON FILE |
| JUAN ORTIZ ROSARIO | ADDRESS ON FILE |
| JUAN ORTIZ SAEZ | ADDRESS ON FILE |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN ORTIZ SERRANO | ADDRESS ON FILE |
| JUAN ORTIZ TORRES | ADDRESS ON FILE |
| JUAN ORTIZ TORRES | ADDRESS ON FILE |
| JUAN ORTIZ TORRES | ADDRESS ON FILE |
| JUAN ORTIZ TORRES | ADDRESS ON FILE |
| JUAN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN OSORIO FLECHA | ADDRESS ON FILE |
| JUAN OSORIO FLECHA | ADDRESS ON FILE |
| JUAN OSORIO FLORES | ADDRESS ON FILE |
| JUAN OSORIO FLORES | ADDRESS ON FILE |
| JUAN OSORIO FLORES | ADDRESS ON FILE |
| JUAN OSORIO FLORES | ADDRESS ON FILE |
| JUAN OSORIO FUENTES | ADDRESS ON FILE |
| JUAN OSORIO FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN OSORIO HERNANDEZ | ADDRESS ON FILE |
| JUAN OSORIO RIVERA | ADDRESS ON FILE |
| JUAN OSTOLAZA RIDRIGUEZ | ADDRESS ON FILE |
| JUAN OSTOLAZA RIDRIGUEZ | ADDRESS ON FILE |
| JUAN OSUBA ROSADO | ADDRESS ON FILE |
| JUAN OSUBA ROSADO | ADDRESS ON FILE |
| JUAN OTERO | ADDRESS ON FILE |
| JUAN OTERO COLON | ADDRESS ON FILE |
| JUAN OTERO COLON | ADDRESS ON FILE |
| JUAN OTERO COLON | ADDRESS ON FILE |
| JUAN OTERO DIAZ | ADDRESS ON FILE |
| JUAN OTERO HORRACH | ADDRESS ON FILE |
| JUAN OTERO MALDONADO | ADDRESS ON FILE |
| JUAN OTERO MARTINEZ | ADDRESS ON FILE |
| JUAN OTERO NEGRON | ADDRESS ON FILE |
| JUAN OTERO PAGAN | ADDRESS ON FILE |
| JUAN OTERO PAGAN | ADDRESS ON FILE |
| JUAN OTERO RIVERA | ADDRESS ON FILE |
| JUAN OTERO RODRIGUEZ | ADDRESS ON FILE |
| JUAN OTERO SANTIAGO | ADDRESS ON FILE |
| JUAN OYOLA CUADRADO | ADDRESS ON FILE |
| JUAN OYOLA LOZADA | ADDRESS ON FILE |
| JUAN OYOLA ROSADO | ADDRESS ON FILE |
| JUAN OYOLA ROSADO | ADDRESS ON FILE |
| JUAN OYOLA ROSADO | ADDRESS ON FILE |
| JUAN OZ HERNANDEZ | ADDRESS ON FILE |
| JUAN P ALICEA SOTO | ADDRESS ON FILE |
| JUAN P ANDUJAR TORRES | ADDRESS ON FILE |
| JUAN P ASTACIO RAMOS | ADDRESS ON FILE |
| JUAN P BAUZA RIVERA | ADDRESS ON FILE |
| JUAN P CARABALLO CRUZ | ADDRESS ON FILE |
| JUAN P CARDEC MARTINEZ | ADDRESS ON FILE |
| JUAN P CASTRO BADILLO | ADDRESS ON FILE |
| JUAN P CHEVERE SANCHEZ | ADDRESS ON FILE |
| JUAN P CHEVERE SANCHEZ | ADDRESS ON FILE |
| JUAN P CHEVERE SANCHEZ | ADDRESS ON FILE |
| JUAN P COLON MORALES | ADDRESS ON FILE |
| JUAN P CORA ORTIZ | ADDRESS ON FILE |
| JUAN P DAVILA FIGUEROA | ADDRESS ON FILE |
| JUAN P DAVILA FIGUEROA | ADDRESS ON FILE |
| JUAN P DAVILA FIGUEROA | ADDRESS ON FILE |
| JUAN P DIAZ GOMEZ | ADDRESS ON FILE |
| JUAN P DIAZ SANTIAGO | ADDRESS ON FILE |
| JUAN P FIGUEROA COLON | ADDRESS ON FILE |
| JUAN P FIGUEROA COLON | ADDRESS ON FILE |
| JUAN P GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN P GONZALEZ MONTALVO | ADDRESS ON FILE |
| JUAN P GONZALEZ MONTALVO | ADDRESS ON FILE |
| JUAN P GONZALEZ SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN P GUILLOTY ROSADO | ADDRESS ON FILE |
| JUAN P GUTIERREZ DIAZ | ADDRESS ON FILE |
| JUAN P GUTIERREZ PEREZ | ADDRESS ON FILE |
| JUAN P GUTIERREZ SANTOS | ADDRESS ON FILE |
| JUAN P HERNANDEZ PENA | ADDRESS ON FILE |
| JUAN P LASANTA RIVERA | ADDRESS ON FILE |
| JUAN P LEON GUZMAN | ADDRESS ON FILE |
| JUAN P LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN P LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN P MACHADO MARTINEZ | ADDRESS ON FILE |
| JUAN P MARTINEZ PAGAN | ADDRESS ON FILE |
| JUAN P MELENDEZ GILLILAND | ADDRESS ON FILE |
| JUAN P MELENDEZ GREEN | ADDRESS ON FILE |
| JUAN P MONTALVO PEREZ | ADDRESS ON FILE |
| JUAN P MONTALVO PEREZ | ADDRESS ON FILE |
| JUAN P MORALES RIVERA | ADDRESS ON FILE |
| JUAN P MUNIZ RIOS | ADDRESS ON FILE |
| JUAN P NIEVES ACEVEDO | ADDRESS ON FILE |
| JUAN P NIEVES LUGO | ADDRESS ON FILE |
| JUAN P NIEVES LUGO | ADDRESS ON FILE |
| JUAN P OCASIO BORGES | ADDRESS ON FILE |
| JUAN P OCASIO NAVARRO | ADDRESS ON FILE |
| JUAN P ORTIZ SANCHEZ | ADDRESS ON FILE |
| JUAN P PEREZ PEREZ | ADDRESS ON FILE |
| JUAN P RAMOS MUNIZ | ADDRESS ON FILE |
| JUAN P RIVERA ALMEIDA | ADDRESS ON FILE |
| JUAN P RIVERA ALMEIDA | ADDRESS ON FILE |
| JUAN P RIVERA CRUZ | ADDRESS ON FILE |
| JUAN P RIVERA MATIAS | ADDRESS ON FILE |
| JUAN P RIVERA RIVERA | ADDRESS ON FILE |
| JUAN P RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN P RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JUAN P RODRIGUEZ GARAY | ADDRESS ON FILE |
| JUAN P RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN P RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN P RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN P SANCHEZ TORRES | ADDRESS ON FILE |
| JUAN P SANTANA MELENDEZ | ADDRESS ON FILE |
| JUAN P SANTIAGO MONSERRATE | ADDRESS ON FILE |
| JUAN P SERRANO BONILLA | ADDRESS ON FILE |
| JUAN P SERRANO PEREZ | ADDRESS ON FILE |
| JUAN P SIERRA CALZADA | ADDRESS ON FILE |
| JUAN P TERREFORTE RIVERA | ADDRESS ON FILE |
| JUAN P TORRES ALICEA | ADDRESS ON FILE |
| JUAN P VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN P. DIAZ-FLORES | ADDRESS ON FILE |
| JUAN PABLO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN PABLO MERCADO SANTIAG | ADDRESS ON FILE |
| JUAN PABLO PADRO PLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN PABON QUINONES | ADDRESS ON FILE |
| JUAN PACHECO CALDERON | ADDRESS ON FILE |
| JUAN PACHECO CALDERON | ADDRESS ON FILE |
| JUAN PACHECO DIAZ | ADDRESS ON FILE |
| JUAN PACHECO DIAZ | ADDRESS ON FILE |
| JUAN PACHECO JUAN | ADDRESS ON FILE |
| JUAN PACHECO LUCENA | ADDRESS ON FILE |
| JUAN PACHECO OCASIO | ADDRESS ON FILE |
| JUAN PACHECO OCASIO | ADDRESS ON FILE |
| JUAN PACHECO RAMOS | ADDRESS ON FILE |
| JUAN PACHECO TORRES | ADDRESS ON FILE |
| JUAN PACHOT SANTIAGO | ADDRESS ON FILE |
| JUAN PADILLA BARRETT | ADDRESS ON FILE |
| JUAN PADILLA FIGUEROA | ADDRESS ON FILE |
| JUAN PADILLA GARCIA | ADDRESS ON FILE |
| JUAN PADILLA GARCIA | ADDRESS ON FILE |
| JUAN PADILLA GONZALEZ | ADDRESS ON FILE |
| JUAN PADILLA LEBRON | ADDRESS ON FILE |
| JUAN PADILLA NEGRON | ADDRESS ON FILE |
| JUAN PADILLA SERRANO | ADDRESS ON FILE |
| JUAN PADILLA SERRANO | ADDRESS ON FILE |
| JUAN PADILLA SEVILLA | ADDRESS ON FILE |
| JUAN PADILLA TORRES | ADDRESS ON FILE |
| JUAN PADIN RODRIGUEZ | ADDRESS ON FILE |
| JUAN PADRON RODRIGUEZ | ADDRESS ON FILE |
| JUAN PAGAN | ADDRESS ON FILE |
| JUAN PAGAN | ADDRESS ON FILE |
| JUAN PAGAN ALBANESE | ADDRESS ON FILE |
| JUAN PAGAN CARABALLO | ADDRESS ON FILE |
| JUAN PAGAN COLON | ADDRESS ON FILE |
| JUAN PAGAN COLON | ADDRESS ON FILE |
| JUAN PAGAN HERNANDEZ | ADDRESS ON FILE |
| JUAN PAGAN HERNANDEZ | ADDRESS ON FILE |
| JUAN PAGAN MARRERO | ADDRESS ON FILE |
| JUAN PAGAN MERCADO | ADDRESS ON FILE |
| JUAN PAGAN MONTES | ADDRESS ON FILE |
| JUAN PAGAN NAVARRO | ADDRESS ON FILE |
| JUAN PAGAN ORTIZ | ADDRESS ON FILE |
| JUAN PAGAN PADILLA | ADDRESS ON FILE |
| JUAN PAGAN RAMIREZ | ADDRESS ON FILE |
| JUAN PAGAN RAMIREZ | ADDRESS ON FILE |
| JUAN PAGAN ROJAS | ADDRESS ON FILE |
| JUAN PAGAN RUIZ | ADDRESS ON FILE |
| JUAN PAGAN SANCHEZ | ADDRESS ON FILE |
| JUAN PAGAN SANCHEZ | ADDRESS ON FILE |
| JUAN PANET LOZADA | ADDRESS ON FILE |
| JUAN PANISSE CARRILLO | ADDRESS ON FILE |
| JUAN PANISSE CARRILLO | ADDRESS ON FILE |
| JUAN PANTOJA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN PANTOJA ARROYO | ADDRESS ON FILE |
| JUAN PANTOJA ARROYO | ADDRESS ON FILE |
| JUAN PANTOJA NEGRON | ADDRESS ON FILE |
| JUAN PANTOJAS SUAREZ | ADDRESS ON FILE |
| JUAN PARIS CLEMENTE | ADDRESS ON FILE |
| JUAN PARIS CLEMENTE | ADDRESS ON FILE |
| JUAN PARRILLA CARRASQUILLO | ADDRESS ON FILE |
| JUAN PARRILLA CARRASQUILLO | ADDRESS ON FILE |
| JUAN PARRILLA FUENTES | ADDRESS ON FILE |
| JUAN PARRILLA QUINONES | ADDRESS ON FILE |
| JUAN PARRILLA QUINONES | ADDRESS ON FILE |
| JUAN PARRILLA ROCCA | ADDRESS ON FILE |
| JUAN PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| JUAN PASCUAL TORRES | ADDRESS ON FILE |
| JUAN PASTRANA | ADDRESS ON FILE |
| JUAN PASTRANA LEON | ADDRESS ON FILE |
| JUAN PASTRANA LEON | ADDRESS ON FILE |
| JUAN PASTRANA ORTIZ | ADDRESS ON FILE |
| JUAN PEDRAZA COLON | ADDRESS ON FILE |
| JUAN PELLOT VALENTIN | ADDRESS ON FILE |
| JUAN PENA MEDINA | ADDRESS ON FILE |
| JUAN PENA REYES | ADDRESS ON FILE |
| JUAN PENA SOLIS | ADDRESS ON FILE |
| JUAN PERALES BENITEZ | ADDRESS ON FILE |
| JUAN PERALES RAMOS | ADDRESS ON FILE |
| JUAN PERALES RAMOS | ADDRESS ON FILE |
| JUAN PERALTA PEREZ | ADDRESS ON FILE |
| JUAN PEREA SOTO | ADDRESS ON FILE |
| JUAN PEREA SOTO | ADDRESS ON FILE |
| JUAN PEREIRA FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PEREZ ACEVEDO | ADDRESS ON FILE |
| JUAN PEREZ ACEVEDO | ADDRESS ON FILE |
| JUAN PEREZ AYALA | ADDRESS ON FILE |
| JUAN PEREZ BAEZ | ADDRESS ON FILE |
| JUAN PEREZ BURGOS | ADDRESS ON FILE |
| JUAN PEREZ CABAN | ADDRESS ON FILE |
| JUAN PEREZ CALDERON | ADDRESS ON FILE |
| JUAN PEREZ CALIZ | ADDRESS ON FILE |
| JUAN PEREZ CAMACHO | ADDRESS ON FILE |
| JUAN PEREZ CAMACHO | ADDRESS ON FILE |
| JUAN PEREZ CARRASQUILLO | ADDRESS ON FILE |
| JUAN PEREZ CHAMORRO | ADDRESS ON FILE |
| JUAN PEREZ COLON | ADDRESS ON FILE |
| JUAN PEREZ COLON | ADDRESS ON FILE |
| JUAN PEREZ COLON | ADDRESS ON FILE |
| JUAN PEREZ CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN PEREZ DIAZ | ADDRESS ON FILE |
| JUAN PEREZ DIAZ | ADDRESS ON FILE |
| JUAN PEREZ ECHEVARRIA | ADDRESS ON FILE |
| JUAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN PEREZ GERENA | ADDRESS ON FILE |
| JUAN PEREZ GERENA | ADDRESS ON FILE |
| JUAN PEREZ JIMENEZ | ADDRESS ON FILE |
| JUAN PEREZ JIMENEZ | ADDRESS ON FILE |
| JUAN PEREZ JIMENEZ | ADDRESS ON FILE |
| JUAN PEREZ JIMENEZ | ADDRESS ON FILE |
| JUAN PEREZ LAZU | ADDRESS ON FILE |
| JUAN PEREZ LAZU | ADDRESS ON FILE |
| JUAN PEREZ LOZANO | ADDRESS ON FILE |
| JUAN PEREZ LOZANO | ADDRESS ON FILE |
| JUAN PEREZ LUCIANO | ADDRESS ON FILE |
| JUAN PEREZ LUGO | ADDRESS ON FILE |
| JUAN PEREZ MARQUEZ | ADDRESS ON FILE |
| JUAN PEREZ MARRERO | ADDRESS ON FILE |
| JUAN PEREZ MERCADO | ADDRESS ON FILE |
| JUAN PEREZ MERCADO | ADDRESS ON FILE |
| JUAN PEREZ MERCADO | ADDRESS ON FILE |
| JUAN PEREZ MORALES | ADDRESS ON FILE |
| JUAN PEREZ MORALES | ADDRESS ON FILE |
| JUAN PEREZ MULERO | ADDRESS ON FILE |
| JUAN PEREZ MULERO | ADDRESS ON FILE |
| JUAN PEREZ MULERO | ADDRESS ON FILE |
| JUAN PEREZ MULERO | ADDRESS ON FILE |
| JUAN PEREZ NUNEZ | ADDRESS ON FILE |
| JUAN PEREZ OQUENDO | ADDRESS ON FILE |
| JUAN PEREZ OQUENDO | ADDRESS ON FILE |
| JUAN PEREZ ORTIZ | ADDRESS ON FILE |
| JUAN PEREZ ORTIZ | ADDRESS ON FILE |
| JUAN PEREZ OSORIO | ADDRESS ON FILE |
| JUAN PEREZ OTERO | ADDRESS ON FILE |
| JUAN PEREZ OTERO | ADDRESS ON FILE |
| JUAN PEREZ PADRO | ADDRESS ON FILE |
| JUAN PEREZ PENA | ADDRESS ON FILE |
| JUAN PEREZ PEREZ | ADDRESS ON FILE |
| JUAN PEREZ RAMOS | ADDRESS ON FILE |
| JUAN PEREZ RAMOS | ADDRESS ON FILE |
| JUAN PEREZ REILLO | ADDRESS ON FILE |
| JUAN PEREZ RIOS | ADDRESS ON FILE |
| JUAN PEREZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN PEREZ RIVERA | ADDRESS ON FILE |
| JUAN PEREZ RIVERA | ADDRESS ON FILE |
| JUAN PEREZ RIVERA | ADDRESS ON FILE |
| JUAN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN PEREZ ROMAN | ADDRESS ON FILE |
| JUAN PEREZ RUIZ | ADDRESS ON FILE |
| JUAN PEREZ RUIZ | ADDRESS ON FILE |
| JUAN PEREZ SALAMANCA | ADDRESS ON FILE |
| JUAN PEREZ SANCHEZ | ADDRESS ON FILE |
| JUAN PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN PEREZ SANTOS | ADDRESS ON FILE |
| JUAN PEREZ SEDA | ADDRESS ON FILE |
| JUAN PEREZ SOTO | ADDRESS ON FILE |
| JUAN PEREZ SOTO | ADDRESS ON FILE |
| JUAN PEREZ SOTO | ADDRESS ON FILE |
| JUAN PEREZ SOTO | ADDRESS ON FILE |
| JUAN PEREZ TORRES | ADDRESS ON FILE |
| JUAN PEREZ TORRES | ADDRESS ON FILE |
| JUAN PEREZ VAZQUEZ | ADDRESS ON FILE |
| JUAN PERZ BAEZ | ADDRESS ON FILE |
| JUAN PICON MERCADO | ADDRESS ON FILE |
| JUAN PIMENTEL DE JESUS | ADDRESS ON FILE |
| JUAN PIMENTEL DE JESUS | ADDRESS ON FILE |
| JUAN PIMENTEL PEREZ | ADDRESS ON FILE |
| JUAN PINEIRO AULET | ADDRESS ON FILE |
| JUAN PINERO CASTRO | ADDRESS ON FILE |
| JUAN PINERO GARCIA | ADDRESS ON FILE |
| JUAN PINERO MOJICA | ADDRESS ON FILE |
| JUAN PINERO PEREZ | ADDRESS ON FILE |
| JUAN PIO ADORNO | ADDRESS ON FILE |
| JUAN PIO CARABALLO | ADDRESS ON FILE |
| JUAN PIZARRO BERMUDEZ | ADDRESS ON FILE |
| JUAN PIZARRO CALDERON | ADDRESS ON FILE |
| JUAN PIZARRO COLON | ADDRESS ON FILE |
| JUAN PIZARRO COLON | ADDRESS ON FILE |
| JUAN PIZARRO CORREA | ADDRESS ON FILE |
| JUAN PIZARRO HANCE | ADDRESS ON FILE |
| JUAN PIZARRO HANCE | ADDRESS ON FILE |
| JUAN PIZARRO NIEVES | ADDRESS ON FILE |
| JUAN PLACERES PAGAN | ADDRESS ON FILE |
| JUAN PLACERES PAGAN | ADDRESS ON FILE |
| JUAN PLATA TORRES | ADDRESS ON FILE |
| JUAN PLAZA | ADDRESS ON FILE |
| JUAN POLANCO PEREZ | ADDRESS ON FILE |
| JUAN POMALES NAVARRO | ADDRESS ON FILE |
| JUAN POMALES RIVERA | ADDRESS ON FILE |
| JUAN POMALES SUREN | ADDRESS ON FILE |
| JUAN POMALES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN PONCE AVILA | ADDRESS ON FILE |
| JUAN PORTILLO | ADDRESS ON FILE |
| JUAN PRADO COLON | ADDRESS ON FILE |
| JUAN PRADO COLON | ADDRESS ON FILE |
| JUAN PRATTS MARTIR | ADDRESS ON FILE |
| JUAN PRIETO | ADDRESS ON FILE |
| JUAN PUCHALES | ADDRESS ON FILE |
| JUAN PUCHALES | ADDRESS ON FILE |
| JUAN PUIG MONTANEZ | ADDRESS ON FILE |
| JUAN QUILES CARDONA | ADDRESS ON FILE |
| JUAN QUILES GONZALEZ | ADDRESS ON FILE |
| JUAN QUILES GONZALEZ | ADDRESS ON FILE |
| JUAN QUILES RIOS | ADDRESS ON FILE |
| JUAN QUILES RODRIGUEZ | ADDRESS ON FILE |
| JUAN QUILES RODRIGUEZ | ADDRESS ON FILE |
| JUAN QUINONES AYALA | ADDRESS ON FILE |
| JUAN QUINONES BARRETO | ADDRESS ON FILE |
| JUAN QUINONES GARCIA | ADDRESS ON FILE |
| JUAN QUINONES HERNANDEZ | ADDRESS ON FILE |
| JUAN QUINONES MARTINEZ | ADDRESS ON FILE |
| JUAN QUINONES PEREZ | ADDRESS ON FILE |
| JUAN QUINONES RIVERA | ADDRESS ON FILE |
| JUAN QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JUAN QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JUAN QUINONES VAZQUEZ | ADDRESS ON FILE |
| JUAN QUINONES VILLEGAS | ADDRESS ON FILE |
| JUAN QUINONEZ ORTIZ | ADDRESS ON FILE |
| JUAN QUINTANA LOPEZ | ADDRESS ON FILE |
| JUAN QUINTANA MARTELL | ADDRESS ON FILE |
| JUAN QUINTANA MARTELL | ADDRESS ON FILE |
| JUAN QUINTERO FONTANEZ | ADDRESS ON FILE |
| JUAN QUIRINDONGO | ADDRESS ON FILE |
| JUAN QUIRINDONGO GUTIERREZ | ADDRESS ON FILE |
| JUAN R ABREU CORDERO | ADDRESS ON FILE |
| JUAN R ACEVEDO PINEIRO | ADDRESS ON FILE |
| JUAN R ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JUAN R ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JUAN R ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| JUAN R ACOSTA LEBRON | ADDRESS ON FILE |
| JUAN R ADAMES MONTALVO | ADDRESS ON FILE |
| JUAN R ADAMES QUINONES | ADDRESS ON FILE |
| JUAN R AGOSTO COLON | ADDRESS ON FILE |
| JUAN R AGOSTO LOPEZ | ADDRESS ON FILE |
| JUAN R ALMESTICA PIZARRO | ADDRESS ON FILE |
| JUAN R ALVAREZ | ADDRESS ON FILE |
| JUAN R ALVAREZ | ADDRESS ON FILE |
| JUAN R ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JUAN R AMADOR MOJICA | ADDRESS ON FILE |
| JUAN R AMADOR MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R ANDINO D I AZ | ADDRESS ON FILE |
| JUAN R ANDINO RIVERA | ADDRESS ON FILE |
| JUAN R APONTE GUZMAN | ADDRESS ON FILE |
| JUAN R ARANGO LLANA | ADDRESS ON FILE |
| JUAN R ARCE CORTES | ADDRESS ON FILE |
| JUAN R ARCE FLORES | ADDRESS ON FILE |
| JUAN R ARROYO ROSADO | ADDRESS ON FILE |
| JUAN R ASTACIO CARRION | ADDRESS ON FILE |
| JUAN R ATILES ARBELO | ADDRESS ON FILE |
| JUAN R ATILES SOTO | ADDRESS ON FILE |
| JUAN R AYALA VELEZ | ADDRESS ON FILE |
| JUAN R BENITEZ CENTENO | ADDRESS ON FILE |
| JUAN R BERRIOS FIGUEROA | ADDRESS ON FILE |
| JUAN R BERRIOS LOPEZ | ADDRESS ON FILE |
| JUAN R BERRIOS SILVA | ADDRESS ON FILE |
| JUAN R BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| JUAN R BONILLA VALDES | ADDRESS ON FILE |
| JUAN R BRANA OYOLA | ADDRESS ON FILE |
| JUAN R BRENES CRUZ | ADDRESS ON FILE |
| JUAN R BURGOS COTTO | ADDRESS ON FILE |
| JUAN R BURGOS TORRES | ADDRESS ON FILE |
| JUAN R CABEZUDO X | ADDRESS ON FILE |
| JUAN R CAMPOS MALDONADO | ADDRESS ON FILE |
| JUAN R CANCEL GUZMAN | ADDRESS ON FILE |
| JUAN R CANCEL MATEO | ADDRESS ON FILE |
| JUAN R CANSOBRE RIVERA | ADDRESS ON FILE |
| JUAN R CARABALLO IRIGOYEN | ADDRESS ON FILE |
| JUAN R CARABALLO RIVERA | ADDRESS ON FILE |
| JUAN R CARBONELL GONZALEZ | ADDRESS ON FILE |
| JUAN R CARTAGENA | ADDRESS ON FILE |
| JUAN R CARTAGENA BONILLA | ADDRESS ON FILE |
| JUAN R CARTAGENA CINTRON | ADDRESS ON FILE |
| JUAN R CASIANO CARABAL | ADDRESS ON FILE |
| JUAN R CASIANO RAMOS | ADDRESS ON FILE |
| JUAN R CASIANO RODRIGUEZ | ADDRESS ON FILE |
| JUAN R CASTELLANO MELENDEZ | ADDRESS ON FILE |
| JUAN R CASTRO CASTRO | ADDRESS ON FILE |
| JUAN R CASTRO SOTO | ADDRESS ON FILE |
| JUAN R CHARON SOTO | ADDRESS ON FILE |
| JUAN R CLAS CHEVEREZ | ADDRESS ON FILE |
| JUAN R CLASS MEDINA | ADDRESS ON FILE |
| JUAN R CLASS MEDINA | ADDRESS ON FILE |
| JUAN R CLASS MEDINA | ADDRESS ON FILE |
| JUAN R CLEMENTE RUIZ | ADDRESS ON FILE |
| JUAN R COLON CASADO | ADDRESS ON FILE |
| JUAN R COLON CORTES | ADDRESS ON FILE |
| JUAN R COLON CORTES | ADDRESS ON FILE |
| JUAN R COLON GONZALEZ | ADDRESS ON FILE |
| JUAN R COLON LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R COLON MALDONADO | ADDRESS ON FILE |
| JUAN R COLON MALDONADO | ADDRESS ON FILE |
| JUAN R COLON OTERO | ADDRESS ON FILE |
| JUAN R COLON TORRES | ADDRESS ON FILE |
| JUAN R COLON VEGA | ADDRESS ON FILE |
| JUAN R CORALES ORENGO | ADDRESS ON FILE |
| JUAN R CORALES ORENGO | ADDRESS ON FILE |
| JUAN R CORDERO MALDONADO | ADDRESS ON FILE |
| JUAN R CORREA ALEJANDRO | ADDRESS ON FILE |
| JUAN R CORREA PAGAN | ADDRESS ON FILE |
| JUAN R CORTES | ADDRESS ON FILE |
| JUAN R CORTES VEGA | ADDRESS ON FILE |
| JUAN R CORTES VEGA | ADDRESS ON FILE |
| JUAN R CORTES VEGA | ADDRESS ON FILE |
| JUAN R COSME ROSARIO | ADDRESS ON FILE |
| JUAN R COTTO DIAZ | ADDRESS ON FILE |
| JUAN R COTTO GUADALUPE | ADDRESS ON FILE |
| JUAN R COTTO VIVES | ADDRESS ON FILE |
| JUAN R CRESPO CRUZ | ADDRESS ON FILE |
| JUAN R CRESPO CRUZ | ADDRESS ON FILE |
| JUAN R CRUZ BERRIOS | ADDRESS ON FILE |
| JUAN R CRUZ BURGOS | ADDRESS ON FILE |
| JUAN R CRUZ MARTINEZ | ADDRESS ON FILE |
| JUAN R CRUZ ORTIZ | ADDRESS ON FILE |
| JUAN R CRUZ ROMAN | ADDRESS ON FILE |
| JUAN R CRUZ SANCHEZ | ADDRESS ON FILE |
| JUAN R CRUZ SANCHEZ | ADDRESS ON FILE |
| JUAN R CRUZ TORRES | ADDRESS ON FILE |
| JUAN R CRUZ VAZQUEZ | ADDRESS ON FILE |
| JUAN R CUADRADO ARES | ADDRESS ON FILE |
| JUAN R DAVILA | ADDRESS ON FILE |
| JUAN R DAVILA DAVILA | ADDRESS ON FILE |
| JUAN R DAVILA MALAVE | ADDRESS ON FILE |
| JUAN R DAVILA PEREZ | ADDRESS ON FILE |
| JUAN R DE ARCE FLORES | ADDRESS ON FILE |
| JUAN R DE JESUS | ADDRESS ON FILE |
| JUAN R DE JESUS | ADDRESS ON FILE |
| JUAN R DE JESUS | ADDRESS ON FILE |
| JUAN R DE JESUS FIGUEROA | ADDRESS ON FILE |
| JUAN R DE LEON MARTINEZ | ADDRESS ON FILE |
| JUAN R DE LEON OCASIO | ADDRESS ON FILE |
| JUAN R DE LEON SALDAA | ADDRESS ON FILE |
| JUAN R DELGADO SANTIAGO | ADDRESS ON FILE |
| JUAN R DIAZ | ADDRESS ON FILE |
| JUAN R DIAZ DIAZ | ADDRESS ON FILE |
| JUAN R DIAZ DIAZ | ADDRESS ON FILE |
| JUAN R DIAZ MERCADO | ADDRESS ON FILE |
| JUAN R DIAZ MERCADO | ADDRESS ON FILE |
| JUAN R DIAZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R DIAZ ROBLES | ADDRESS ON FILE |
| JUAN R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R DIAZ ROMAN | ADDRESS ON FILE |
| JUAN R DIAZ SANTIAGO | ADDRESS ON FILE |
| JUAN R DUCOS VALLE | ADDRESS ON FILE |
| JUAN R DUCOS VALLE | ADDRESS ON FILE |
| JUAN R ENCARNACION | ADDRESS ON FILE |
| JUAN R ESTRADA MIRANDA | ADDRESS ON FILE |
| JUAN R FALCONI ROSA | ADDRESS ON FILE |
| JUAN R FELTON ROSARIO | ADDRESS ON FILE |
| JUAN R FIGUEROA ALVAREZ | ADDRESS ON FILE |
| JUAN R FIGUEROA LAUREANO | ADDRESS ON FILE |
| JUAN R FIGUEROA LLOVEROL | ADDRESS ON FILE |
| JUAN R FIGUEROA LLOVEROL | ADDRESS ON FILE |
| JUAN R FIGUEROA LLOVEROL | ADDRESS ON FILE |
| JUAN R FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JUAN R FLECHA MEDINA | ADDRESS ON FILE |
| JUAN R FLORES CARRASQUILLO | ADDRESS ON FILE |
| JUAN R FLORES DASTA | ADDRESS ON FILE |
| JUAN R FLORES DASTA | ADDRESS ON FILE |
| JUAN R FLORES DASTA | ADDRESS ON FILE |
| JUAN R FLORES DASTA | ADDRESS ON FILE |
| JUAN R FLORES DASTA | ADDRESS ON FILE |
| JUAN R FLORES RAMOS | ADDRESS ON FILE |
| JUAN R FONSECA VALENCIA | ADDRESS ON FILE |
| JUAN R FUENTES AYALA | ADDRESS ON FILE |
| JUAN R FUENTES AYALA | ADDRESS ON FILE |
| JUAN R FUENTES LOPEZ | ADDRESS ON FILE |
| JUAN R FUENTES VARGAS | ADDRESS ON FILE |
| JUAN R FUENTES VARGAS | ADDRESS ON FILE |
| JUAN R GALARZA DAVILA | ADDRESS ON FILE |
| JUAN R GARAY RIVERA | ADDRESS ON FILE |
| JUAN R GARCIA BETANCOURT | ADDRESS ON FILE |
| JUAN R GARCIA GARCIA | ADDRESS ON FILE |
| JUAN R GARCIA MARTINEZ | ADDRESS ON FILE |
| JUAN R GARCIA MELIA | ADDRESS ON FILE |
| JUAN R GARCIA RAMIREZ | ADDRESS ON FILE |
| JUAN R GARCIA RAMIREZ | ADDRESS ON FILE |
| JUAN R GARCIA VAZQUEZ | ADDRESS ON FILE |
| JUAN R GELY COLON | ADDRESS ON FILE |
| JUAN R GIL NIEVES | ADDRESS ON FILE |
| JUAN R GINES MELENDEZ | ADDRESS ON FILE |
| JUAN R GOMEZ GRAULAU | ADDRESS ON FILE |
| JUAN R GONZALEZ ARROYO | ADDRESS ON FILE |
| JUAN R GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| JUAN R GONZALEZ DIAZ | ADDRESS ON FILE |
| JUAN R GONZALEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| JUAN R GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JUAN R GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN R GONZALEZ RAMOS | ADDRESS ON FILE |
| JUAN R GONZALEZ RIOS | ADDRESS ON FILE |
| JUAN R GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN R GONZALEZ SERRANO | ADDRESS ON FILE |
| JUAN R HEREDIA ACEVEDO | ADDRESS ON FILE |
| JUAN R HERNANDEZ ANDINO | ADDRESS ON FILE |
| JUAN R HERNANDEZ GARCIA | ADDRESS ON FILE |
| JUAN R HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JUAN R HERNANDEZ MILIAN | ADDRESS ON FILE |
| JUAN R HERNANDEZ MILIAN | ADDRESS ON FILE |
| JUAN R HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| JUAN R HERNANDEZ NIEVES | ADDRESS ON FILE |
| JUAN R HERNANDEZ NIEVES | ADDRESS ON FILE |
| JUAN R HERNANDEZ OYOLA | ADDRESS ON FILE |
| JUAN R HERNANDEZ OYOLA | ADDRESS ON FILE |
| JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN R HERRERA CORTES | ADDRESS ON FILE |
| JUAN R HERRERA CORTES | ADDRESS ON FILE |
| JUAN R HOYOS VAZQUEZ | ADDRESS ON FILE |
| JUAN R HUERTAS DIAZ | ADDRESS ON FILE |
| JUAN R IBANEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R JIMENEZ LLUCENA | ADDRESS ON FILE |
| JUAN R JIMENEZ VELEZ | ADDRESS ON FILE |
| JUAN R LARACUENTE CRUZ | ADDRESS ON FILE |
| JUAN R LEON FALU | ADDRESS ON FILE |
| JUAN R LLOPIZ ALAMO | ADDRESS ON FILE |
| JUAN R LLOPIZ ALAMO | ADDRESS ON FILE |
| JUAN R LLOPIZ ALAMO | ADDRESS ON FILE |
| JUAN R LLOPIZ ALAMO | ADDRESS ON FILE |
| JUAN R LOPEZ CARTAGENA | ADDRESS ON FILE |
| JUAN R LOPEZ CARTAGENA | ADDRESS ON FILE |
| JUAN R LOPEZ CARTAGENA | ADDRESS ON FILE |
| JUAN R LOPEZ CASELLAS | ADDRESS ON FILE |
| JUAN R LOPEZ CASELLAS | ADDRESS ON FILE |
| JUAN R LOPEZ GARAY | ADDRESS ON FILE |
| JUAN R LOPEZ IRIZARRY | ADDRESS ON FILE |
| JUAN R LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN R LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN R LOPEZ SANCHEZ | ADDRESS ON FILE |
| JUAN R LOPEZ SANCHEZ | ADDRESS ON FILE |
| JUAN R LOPEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R LOZADA | ADDRESS ON FILE |
| JUAN R LUGO MARQUEZ | ADDRESS ON FILE |
| JUAN R LUQUIS SIERRA | ADDRESS ON FILE |
| JUAN R LUQUIS SIERRA | ADDRESS ON FILE |
| JUAN R MACHIN DELGADO | ADDRESS ON FILE |
| JUAN R MADERA LATONI | ADDRESS ON FILE |
| JUAN R MADERA LATONI | ADDRESS ON FILE |
| JUAN R MADERA LATONI | ADDRESS ON FILE |
| JUAN R MALDONADO LOPEZ | ADDRESS ON FILE |
| JUAN R MALDONADO ROBLES | ADDRESS ON FILE |
| JUAN R MALDONADO TOLENTINO | ADDRESS ON FILE |
| JUAN R MALDONADO VAZQUEZ | ADDRESS ON FILE |
| JUAN R MANSO RIVERA | ADDRESS ON FILE |
| JUAN R MARCHAND SOTO | ADDRESS ON FILE |
| JUAN R MARIN SANTOS | ADDRESS ON FILE |
| JUAN R MARIN SANTOS | ADDRESS ON FILE |
| JUAN R MARQUEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R MARQUEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R MARRERO COLON | ADDRESS ON FILE |
| JUAN R MARRERO COLON | ADDRESS ON FILE |
| JUAN R MARRERO COLON | ADDRESS ON FILE |
| JUAN R MARRERO MARTINEZ | ADDRESS ON FILE |
| JUAN R MARTINEZ COLON | ADDRESS ON FILE |
| JUAN R MARTINEZ CORDERO | ADDRESS ON FILE |
| JUAN R MARTINEZ DIAZ | ADDRESS ON FILE |
| JUAN R MARTINEZ ESTREMERA | ADDRESS ON FILE |
| JUAN R MARTINEZ GARCIA | ADDRESS ON FILE |
| JUAN R MARTINEZ MANDRY | ADDRESS ON FILE |
| JUAN R MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUAN R MARTINEZ OQUENDO | ADDRESS ON FILE |
| JUAN R MATOS ARROYO | ADDRESS ON FILE |
| JUAN R MEDINA ANDUJAR | ADDRESS ON FILE |
| JUAN R MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JUAN R MELENDEZ FEBUS | ADDRESS ON FILE |
| JUAN R MELENDEZ FEBUS | ADDRESS ON FILE |
| JUAN R MELENDEZ FLORES | ADDRESS ON FILE |
| JUAN R MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN R MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN R MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN R MELENDEZ SANCHEZ | ADDRESS ON FILE |
| JUAN R MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JUAN R MENDEZ MARTINEZ | ADDRESS ON FILE |
| JUAN R MENDEZ ROSARIO | ADDRESS ON FILE |
| JUAN R MERCADO CHICO | ADDRESS ON FILE |
| JUAN R MONCHE | ADDRESS ON FILE |
| JUAN R MONSERRATE CUEVAS | ADDRESS ON FILE |
| JUAN R MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R MONTOYO RODRIGUEZ | ADDRESS ON FILE |
| JUAN R MORA MARTINEZ | ADDRESS ON FILE |
| JUAN R MORA MERCADO | ADDRESS ON FILE |
| JUAN R MORALES | ADDRESS ON FILE |
| JUAN R MORALES CRUZ | ADDRESS ON FILE |
| JUAN R MORALES MARRERO | ADDRESS ON FILE |
| JUAN R MORALES MARTINEZ | ADDRESS ON FILE |
| JUAN R MORALES MUNOZ | ADDRESS ON FILE |
| JUAN R MORALES RAMIREZ | ADDRESS ON FILE |
| JUAN R MORALES REYES | ADDRESS ON FILE |
| JUAN R MORALES RUIZ | ADDRESS ON FILE |
| JUAN R MORALES VALDES | ADDRESS ON FILE |
| JUAN R MORELL VAZQUEZ | ADDRESS ON FILE |
| JUAN R MORENO RIVERA | ADDRESS ON FILE |
| JUAN R MULERO MULERO | ADDRESS ON FILE |
| JUAN R MULERO MULERO | ADDRESS ON FILE |
| JUAN R MUNIZ ZABALA | ADDRESS ON FILE |
| JUAN R NEGRON MOLINA | ADDRESS ON FILE |
| JUAN R NEGRON MONTALVO | ADDRESS ON FILE |
| JUAN R NEVAREZ MOJICA | ADDRESS ON FILE |
| JUAN R NIEVES GONZALEZ | ADDRESS ON FILE |
| JUAN R NIEVES PACHECO | ADDRESS ON FILE |
| JUAN R NIEVES REILLO | ADDRESS ON FILE |
| JUAN R NUNEZ | ADDRESS ON FILE |
| JUAN R NUNEZ | ADDRESS ON FILE |
| JUAN R NUNEZ | ADDRESS ON FILE |
| JUAN R OCASIO AGOSTO | ADDRESS ON FILE |
| JUAN R OCASIO BARRETO | ADDRESS ON FILE |
| JUAN R OCASIO FIGUEROA | ADDRESS ON FILE |
| JUAN R OLIVO RIVERA | ADDRESS ON FILE |
| JUAN R OQUENDO DE JESUS | ADDRESS ON FILE |
| JUAN R ORTEGA ALAMO | ADDRESS ON FILE |
| JUAN R ORTIZ ALBA | ADDRESS ON FILE |
| JUAN R ORTIZ ALICEA | ADDRESS ON FILE |
| JUAN R ORTIZ COLON | ADDRESS ON FILE |
| JUAN R ORTIZ DE ALBA | ADDRESS ON FILE |
| JUAN R ORTIZ GONZALEZ | ADDRESS ON FILE |
| JUAN R ORTIZ LUGO | ADDRESS ON FILE |
| JUAN R ORTIZ MARTINEZ | ADDRESS ON FILE |
| JUAN R ORTIZ MASA | ADDRESS ON FILE |
| JUAN R ORTIZ MAYSONET | ADDRESS ON FILE |
| JUAN R ORTIZ ORTIZ | ADDRESS ON FILE |
| JUAN R ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN R OTERO NAZARIO | ADDRESS ON FILE |
| JUAN R OTERO ROSARIO | ADDRESS ON FILE |
| JUAN R OTERO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R OTERO SANTIAGO | ADDRESS ON FILE |
| JUAN R OTERO SANTIAGO | ADDRESS ON FILE |
| JUAN R OTERO SANTIAGO | ADDRESS ON FILE |
| JUAN R PACHECO DIAZ | ADDRESS ON FILE |
| JUAN R PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JUAN R PAGAN CORDERO | ADDRESS ON FILE |
| JUAN R PAGAN CORREA | ADDRESS ON FILE |
| JUAN R PAGAN VAQUER | ADDRESS ON FILE |
| JUAN R PANTOJA VAZQUEZ | ADDRESS ON FILE |
| JUAN R PANTOJA VAZQUEZ | ADDRESS ON FILE |
| JUAN R PASTRANA CEDRES | ADDRESS ON FILE |
| JUAN R PATXOT RODRIGUEZ | ADDRESS ON FILE |
| JUAN R PEDRO GORDIAN | ADDRESS ON FILE |
| JUAN R PEDRO GORDIAN | ADDRESS ON FILE |
| JUAN R PELLICIER FEBRE | ADDRESS ON FILE |
| JUAN R PEREZ ALERS | ADDRESS ON FILE |
| JUAN R PEREZ BRAVO | ADDRESS ON FILE |
| JUAN R PEREZ CASIANO | ADDRESS ON FILE |
| JUAN R PEREZ CASIANO | ADDRESS ON FILE |
| JUAN R PEREZ FIGUEROA | ADDRESS ON FILE |
| JUAN R PEREZ SANCHEZ | ADDRESS ON FILE |
| JUAN R PEREZ VALENTIN | ADDRESS ON FILE |
| JUAN R PEREZ VALENTIN | ADDRESS ON FILE |
| JUAN R PINEIRO CARRASQUILLO | ADDRESS ON FILE |
| JUAN R PIZARRO CORDOVA | ADDRESS ON FILE |
| JUAN R PORTALATIN VARONA | ADDRESS ON FILE |
| JUAN R QUINONES DAVILA | ADDRESS ON FILE |
| JUAN R QUINONES MANSO | ADDRESS ON FILE |
| JUAN R QUINONES ROJAS | ADDRESS ON FILE |
| JUAN R QUINTANA GONZALEZ | ADDRESS ON FILE |
| JUAN R QUINTANA GONZALEZ | ADDRESS ON FILE |
| JUAN R QUINTANA GONZALEZ | ADDRESS ON FILE |
| JUAN R R ALONSO RIVERA | ADDRESS ON FILE |
| JUAN R R ALVARADO ALVARADO | ADDRESS ON FILE |
| JUAN R R BENITEZ MENDEZ | ADDRESS ON FILE |
| JUAN R R BURGOS RIVERA | ADDRESS ON FILE |
| JUAN R R CARAZO GUZMAN | ADDRESS ON FILE |
| JUAN R R CARAZO GUZMAN | ADDRESS ON FILE |
| JUAN R R CARAZO GUZMAN | ADDRESS ON FILE |
| JUAN R R CRUZ SUAREZ | ADDRESS ON FILE |
| JUAN R R GUZMAN VELEZ | ADDRESS ON FILE |
| JUAN R R GUZMAN VELEZ | ADDRESS ON FILE |
| JUAN R R HOYOS RIVERA | ADDRESS ON FILE |
| JUAN R R MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R R MOJICA ANDINO | ADDRESS ON FILE |
| JUAN R R OROZCO DONES | ADDRESS ON FILE |
| JUAN R R ORTIZ CORREA | ADDRESS ON FILE |
| JUAN R R PENA ALICEA | ADDRESS ON FILE |
| JUAN R R QUILES CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R R RIVERA COSME | ADDRESS ON FILE |
| JUAN R R ROMAN AULET | ADDRESS ON FILE |
| JUAN R R ROSARIO QUILES | ADDRESS ON FILE |
| JUAN R R SALAZAR PEREZ | ADDRESS ON FILE |
| JUAN R R SALAZAR PEREZ | ADDRESS ON FILE |
| JUAN R RAMIREZ PADILLA | ADDRESS ON FILE |
| JUAN R RAMIREZ PADILLA | ADDRESS ON FILE |
| JUAN R RAMIREZ TORRES | ADDRESS ON FILE |
| JUAN R RAMOS OYOLA | ADDRESS ON FILE |
| JUAN R RAMOS RIVERA | ADDRESS ON FILE |
| JUAN R RAMOS RIVERA | ADDRESS ON FILE |
| JUAN R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RAMOS SILVA | ADDRESS ON FILE |
| JUAN R RAMOS VAZQUEZ | ADDRESS ON FILE |
| JUAN R RECONDO LOPEZ | ADDRESS ON FILE |
| JUAN R REYES RAMOS | ADDRESS ON FILE |
| JUAN R RIVERA CARRILLO | ADDRESS ON FILE |
| JUAN R RIVERA COLON | ADDRESS ON FILE |
| JUAN R RIVERA CONCEPCION | ADDRESS ON FILE |
| JUAN R RIVERA CRUZ | ADDRESS ON FILE |
| JUAN R RIVERA ESTRADA | ADDRESS ON FILE |
| JUAN R RIVERA ESTRADA | ADDRESS ON FILE |
| JUAN R RIVERA GERALDINO | ADDRESS ON FILE |
| JUAN R RIVERA LOPEZ | ADDRESS ON FILE |
| JUAN R RIVERA OJEDA | ADDRESS ON FILE |
| JUAN R RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN R RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN R RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN R RIVERA RIVERA | ADDRESS ON FILE |
| JUAN R RIVERA RIVERA | ADDRESS ON FILE |
| JUAN R RIVERA RIVERA | ADDRESS ON FILE |
| JUAN R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RIVERA ROSADO | ADDRESS ON FILE |
| JUAN R RIVERA ROSARIO | ADDRESS ON FILE |
| JUAN R RIVERA ROSARIO | ADDRESS ON FILE |
| JUAN R RIVERA SERRANO | ADDRESS ON FILE |
| JUAN R RIVERA VILLAFANE | ADDRESS ON FILE |
| JUAN R ROBLEDO DIAZ | ADDRESS ON FILE |
| JUAN R ROBLES FEBUS | ADDRESS ON FILE |
| JUAN R RODRIGUEZ ALTRECHE | ADDRESS ON FILE |
| JUAN R RODRIGUEZ ALTRECHE | ADDRESS ON FILE |
| JUAN R RODRIGUEZ ARROYO | ADDRESS ON FILE |
| JUAN R RODRIGUEZ BRACERO | ADDRESS ON FILE |
| JUAN R RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JUAN R RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUAN R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JUAN R RODRIGUEZ MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| JUAN R RODRIGUEZ NIEVE | ADDRESS ON FILE |
| JUAN R RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JUAN R RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JUAN R RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN R RODRIGUEZ TOSADO | ADDRESS ON FILE |
| JUAN R RODRIGUEZ TOSADO | ADDRESS ON FILE |
| JUAN R ROJAS APONTE | ADDRESS ON FILE |
| JUAN R ROMAN MEDINA | ADDRESS ON FILE |
| JUAN R ROMAN ORTIZ | ADDRESS ON FILE |
| JUAN R ROSA | ADDRESS ON FILE |
| JUAN R ROSA RESTO | ADDRESS ON FILE |
| JUAN R ROSA RESTO | ADDRESS ON FILE |
| JUAN R ROSADO GONZALEZ | ADDRESS ON FILE |
| JUAN R ROSADO GONZALEZ | ADDRESS ON FILE |
| JUAN R ROSADO GONZALEZ | ADDRESS ON FILE |
| JUAN R ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JUAN R ROSARIO JIMENEZ | ADDRESS ON FILE |
| JUAN R ROSARIO RIVERA | ADDRESS ON FILE |
| JUAN R ROSARIO RIVERA | ADDRESS ON FILE |
| JUAN R ROURE SIERRA | ADDRESS ON FILE |
| JUAN R RUBIN RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RUBIN RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RUIZ APONTE | ADDRESS ON FILE |
| JUAN R RUIZ APONTE | ADDRESS ON FILE |
| JUAN R RUIZ GONZALEZ | ADDRESS ON FILE |
| JUAN R RUIZ RIVERA | ADDRESS ON FILE |
| JUAN R RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RUIZ SANCHEZ | ADDRESS ON FILE |
| JUAN R RUIZ TIRADO | ADDRESS ON FILE |
| JUAN R RUIZ TIRADO | ADDRESS ON FILE |
| JUAN R SALGAS CAEZ | ADDRESS ON FILE |
| JUAN R SANCHEZ MONSERRATE | ADDRESS ON FILE |
| JUAN R SANCHEZ ROBLES | ADDRESS ON FILE |
| JUAN R SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R SANCHEZ SIERRA | ADDRESS ON FILE |
| JUAN R SANCHEZ TOLENTINO | ADDRESS ON FILE |
| JUAN R SANDOVAL RIVERA | ADDRESS ON FILE |
| JUAN R SANTA OCASIO | ADDRESS ON FILE |
| JUAN R SANTANA CABRERA | ADDRESS ON FILE |
| JUAN R SANTANA MIRANDA | ADDRESS ON FILE |
| JUAN R SANTANA MIRANDA | ADDRESS ON FILE |
| JUAN R SANTANA ORTIZ | ADDRESS ON FILE |
| JUAN R SANTIAGO BRACERO | ADDRESS ON FILE |
| JUAN R SANTIAGO CARO | ADDRESS ON FILE |
| JUAN R SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN R SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN R SANTIAGO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JUAN R SANTIAGO FLECHA | ADDRESS ON FILE |
| JUAN R SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JUAN R SANTIAGO ISAAC | ADDRESS ON FILE |
| JUAN R SANTIAGO ROMAN | ADDRESS ON FILE |
| JUAN R SANTIAGO ROMAN | ADDRESS ON FILE |
| JUAN R SANTIAGO TORRES | ADDRESS ON FILE |
| JUAN R SANTOS GUZMAN | ADDRESS ON FILE |
| JUAN R SANTOS MERCED | ADDRESS ON FILE |
| JUAN R SANTOS SANTIAGO | ADDRESS ON FILE |
| JUAN R SEPULVEDA GONZAL | ADDRESS ON FILE |
| JUAN R SEPULVEDA GONZAL | ADDRESS ON FILE |
| JUAN R SERRANO ALVAREZ | ADDRESS ON FILE |
| JUAN R SERRANO BARRIOS | ADDRESS ON FILE |
| JUAN R SERRANO DE JESUS | ADDRESS ON FILE |
| JUAN R SILVA BELTRAN | ADDRESS ON FILE |
| JUAN R SILVA VAZQUEZ | ADDRESS ON FILE |
| JUAN R SOLA PEREZ | ADDRESS ON FILE |
| JUAN R SOSA NIEVES | ADDRESS ON FILE |
| JUAN R SOSTRE PEREZ | ADDRESS ON FILE |
| JUAN R SOTO CRUZ | ADDRESS ON FILE |
| JUAN R SOTO PILLOTO | ADDRESS ON FILE |
| JUAN R SOTO RIVERA | ADDRESS ON FILE |
| JUAN R SOTO SOTO | ADDRESS ON FILE |
| JUAN R SOTO VILLANUEVA | ADDRESS ON FILE |
| JUAN R TEJERA ZAYAS | ADDRESS ON FILE |
| JUAN R TOLEDO NEGRON | ADDRESS ON FILE |
| JUAN R TORRES | ADDRESS ON FILE |
| JUAN R TORRES ASIA | ADDRESS ON FILE |
| JUAN R TORRES ASIA | ADDRESS ON FILE |
| JUAN R TORRES DELGADO | ADDRESS ON FILE |
| JUAN R TORRES DELGADO | ADDRESS ON FILE |
| JUAN R TORRES DELGADO | ADDRESS ON FILE |
| JUAN R TORRES DELGADO | ADDRESS ON FILE |
| JUAN R TORRES LOPEZ | ADDRESS ON FILE |
| JUAN R TORRES LOPEZ | ADDRESS ON FILE |
| JUAN R TORRES LOPEZ | ADDRESS ON FILE |
| JUAN R TORRES LOPEZ | ADDRESS ON FILE |
| JUAN R TORRES LOPEZ | ADDRESS ON FILE |
| JUAN R TORRES ONEILL | ADDRESS ON FILE |
| JUAN R TORRES PEREZ | ADDRESS ON FILE |
| JUAN R TORRES PEREZ | ADDRESS ON FILE |
| JUAN R TORRES REYES | ADDRESS ON FILE |
| JUAN R TORRES RIVERA | ADDRESS ON FILE |
| JUAN R TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN R TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN R TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN R TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN R TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R TORRES TORRES | ADDRESS ON FILE |
| JUAN R TORRES TORRES | ADDRESS ON FILE |
| JUAN R TRAVERSO GEIGEL | ADDRESS ON FILE |
| JUAN R VALENTIN BRAVO | ADDRESS ON FILE |
| JUAN R VALENTIN REYES | ADDRESS ON FILE |
| JUAN R VARGAS BONILLA | ADDRESS ON FILE |
| JUAN R VARGAS RIOS | ADDRESS ON FILE |
| JUAN R VAZQUEZ FIOL | ADDRESS ON FILE |
| JUAN R VAZQUEZ GAZMEY | ADDRESS ON FILE |
| JUAN R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R VEGA NO APELLIDO | ADDRESS ON FILE |
| JUAN R VEGA ROLDAN | ADDRESS ON FILE |
| JUAN R VELAZQUEZ GARCIA | ADDRESS ON FILE |
| JUAN R VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN R VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JUAN R VELEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R VELEZ OSORIO | ADDRESS ON FILE |
| JUAN R VELEZ RAMOS | ADDRESS ON FILE |
| JUAN R VELEZ SOTO | ADDRESS ON FILE |
| JUAN R VENDRELL VEGA | ADDRESS ON FILE |
| JUAN R VERAS JIMENEZ | ADDRESS ON FILE |
| JUAN R VICENTE FLORES | ADDRESS ON FILE |
| JUAN R VIDAL CARRERAS | ADDRESS ON FILE |
| JUAN R VIDAL GAMBARO | ADDRESS ON FILE |
| JUAN RABASSA | ADDRESS ON FILE |
| JUAN RABAZA ORTIZ | ADDRESS ON FILE |
| JUAN RABAZA ORTIZ | ADDRESS ON FILE |
| JUAN RAFAEL RAMOS BURGOS | ADDRESS ON FILE |
| JUAN RAIMUNDI SEPULVEDA | ADDRESS ON FILE |
| JUAN RAMIREZ CEDENO | ADDRESS ON FILE |
| JUAN RAMIREZ DALMAU | ADDRESS ON FILE |
| JUAN RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JUAN RAMIREZ LUGO | ADDRESS ON FILE |
| JUAN RAMIREZ MENDEZ | ADDRESS ON FILE |
| JUAN RAMIREZ ORTIZ | ADDRESS ON FILE |
| JUAN RAMIREZ ROLDAN | ADDRESS ON FILE |
| JUAN RAMIREZ TORRES | ADDRESS ON FILE |
| JUAN RAMIREZ VELEZ | ADDRESS ON FILE |
| JUAN RAMIREZ VELEZ | ADDRESS ON FILE |
| JUAN RAMON NEGRON CALDERAS | ADDRESS ON FILE |
| JUAN RAMON SANCHEZ | ADDRESS ON FILE |
| JUAN RAMON SANCHEZ TORRES | ADDRESS ON FILE |
| JUAN RAMOS | ADDRESS ON FILE |
| JUAN RAMOS | ADDRESS ON FILE |
| JUAN RAMOS | ADDRESS ON FILE |
| JUAN RAMOS APONTE | ADDRESS ON FILE |
| JUAN RAMOS ARBELO | ADDRESS ON FILE |
| JUAN RAMOS BENITEZ | ADDRESS ON FILE |
| JUAN RAMOS BOSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RAMOS BRAVO | ADDRESS ON FILE |
| JUAN RAMOS CALDERON | ADDRESS ON FILE |
| JUAN RAMOS CORTES | ADDRESS ON FILE |
| JUAN RAMOS CORTES | ADDRESS ON FILE |
| JUAN RAMOS CRUZ | ADDRESS ON FILE |
| JUAN RAMOS CRUZ | ADDRESS ON FILE |
| JUAN RAMOS DE JESUS | ADDRESS ON FILE |
| JUAN RAMOS DE JESUS | ADDRESS ON FILE |
| JUAN RAMOS DIAZ | ADDRESS ON FILE |
| JUAN RAMOS FLORES | ADDRESS ON FILE |
| JUAN RAMOS GARCIA | ADDRESS ON FILE |
| JUAN RAMOS GARCIA | ADDRESS ON FILE |
| JUAN RAMOS HERNANDEZ | ADDRESS ON FILE |
| JUAN RAMOS HERNANDEZ | ADDRESS ON FILE |
| JUAN RAMOS LOPEZ | ADDRESS ON FILE |
| JUAN RAMOS MALDONADO | ADDRESS ON FILE |
| JUAN RAMOS MENDEZ | ADDRESS ON FILE |
| JUAN RAMOS MENDEZ | ADDRESS ON FILE |
| JUAN RAMOS MIRANDA | ADDRESS ON FILE |
| JUAN RAMOS MIRANDA | ADDRESS ON FILE |
| JUAN RAMOS MIRANDA | ADDRESS ON FILE |
| JUAN RAMOS MORALES | ADDRESS ON FILE |
| JUAN RAMOS MUNIZ | ADDRESS ON FILE |
| JUAN RAMOS MUNIZ | ADDRESS ON FILE |
| JUAN RAMOS NIEVES | ADDRESS ON FILE |
| JUAN RAMOS NIEVES | ADDRESS ON FILE |
| JUAN RAMOS PACHECO | ADDRESS ON FILE |
| JUAN RAMOS RAMOS | ADDRESS ON FILE |
| JUAN RAMOS RAMOS | ADDRESS ON FILE |
| JUAN RAMOS RIVERA | ADDRESS ON FILE |
| JUAN RAMOS RIVERA | ADDRESS ON FILE |
| JUAN RAMOS RIVERA | ADDRESS ON FILE |
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RAMOS ROMAN | ADDRESS ON FILE |
| JUAN RAMOS ROSA | ADDRESS ON FILE |
| JUAN RAMOS SANTOS | ADDRESS ON FILE |
| JUAN RAMOS TEXIDOR | ADDRESS ON FILE |
| JUAN RAMOS TEXIDOR | ADDRESS ON FILE |
| JUAN RAMOS VALDES | ADDRESS ON FILE |
| JUAN RAMOS VARGAS | ADDRESS ON FILE |
| JUAN RAMOS VARGAS | ADDRESS ON FILE |
| JUAN RAMOS VARGAS | ADDRESS ON FILE |
| JUAN RAMOS VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RAMOS VAZQUEZ | ADDRESS ON FILE |
| JUAN RAMOS VELEZ | ADDRESS ON FILE |
| JUAN RANCEL LOPEZ | ADDRESS ON FILE |
| JUAN RAUL DEL VALLE LOPEZ | ADDRESS ON FILE |
| JUAN REICES LOPEZ | ADDRESS ON FILE |
| JUAN REILLO RODRIGUEZ | ADDRESS ON FILE |
| JUAN REILLO RODRIGUEZ | ADDRESS ON FILE |
| JUAN RENTA DEFILLO | ADDRESS ON FILE |
| JUAN RENTA DEFILLO | ADDRESS ON FILE |
| JUAN RENTAS | ADDRESS ON FILE |
| JUAN REPOLLET RIVERA | ADDRESS ON FILE |
| JUAN RESTO NAVEDO | ADDRESS ON FILE |
| JUAN RESTO RIVERA | ADDRESS ON FILE |
| JUAN RESTO RIVERA | ADDRESS ON FILE |
| JUAN REVERON CRUZ | ADDRESS ON FILE |
| JUAN REVERON CRUZ | ADDRESS ON FILE |
| JUAN REVERON RAMOS | ADDRESS ON FILE |
| JUAN REVERON RUIZ | ADDRESS ON FILE |
| JUAN REVERON VARGAS | ADDRESS ON FILE |
| JUAN REVERON VARGAS | ADDRESS ON FILE |
| JUAN REVERON VARGAS | ADDRESS ON FILE |
| JUAN REYES BATISTA | ADDRESS ON FILE |
| JUAN REYES COLON | ADDRESS ON FILE |
| JUAN REYES COLON | ADDRESS ON FILE |
| JUAN REYES CRUZ | ADDRESS ON FILE |
| JUAN REYES DELGADO | ADDRESS ON FILE |
| JUAN REYES DIAZ | ADDRESS ON FILE |
| JUAN REYES DIAZ | ADDRESS ON FILE |
| JUAN REYES FIGUEROA | ADDRESS ON FILE |
| JUAN REYES FIGUEROA | ADDRESS ON FILE |
| JUAN REYES FLORES | ADDRESS ON FILE |
| JUAN REYES FONTANEZ | ADDRESS ON FILE |
| JUAN REYES FONTANEZ | ADDRESS ON FILE |
| JUAN REYES GARCIA | ADDRESS ON FILE |
| JUAN REYES HERNANDEZ | ADDRESS ON FILE |
| JUAN REYES JESUS | ADDRESS ON FILE |
| JUAN REYES LOZADA | ADDRESS ON FILE |
| JUAN REYES LOZADA | ADDRESS ON FILE |
| JUAN REYES LOZADA | ADDRESS ON FILE |
| JUAN REYES LOZADA | ADDRESS ON FILE |
| JUAN REYES MACHUCA | ADDRESS ON FILE |
| JUAN REYES MACHUCA | ADDRESS ON FILE |
| JUAN REYES MARTINEZ | ADDRESS ON FILE |
| JUAN REYES MULERO | ADDRESS ON FILE |
| JUAN REYES NIEVES | ADDRESS ON FILE |
| JUAN REYES NIEVES | ADDRESS ON FILE |
| JUAN REYES ORTIZ | ADDRESS ON FILE |
| JUAN REYES PAGAN | ADDRESS ON FILE |
| JUAN REYES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN REYES PEREZ | ADDRESS ON FILE |
| JUAN REYES RAMOS | ADDRESS ON FILE |
| JUAN REYES REYES | ADDRESS ON FILE |
| JUAN REYES REYES | ADDRESS ON FILE |
| JUAN REYES REYES | ADDRESS ON FILE |
| JUAN REYES RUIZ | ADDRESS ON FILE |
| JUAN REYES SERRANO | ADDRESS ON FILE |
| JUAN REYES TORRES | ADDRESS ON FILE |
| JUAN REYES VEGA | ADDRESS ON FILE |
| JUAN RIDRIGUEZ | ADDRESS ON FILE |
| JUAN RIJOS MORALES | ADDRESS ON FILE |
| JUAN RIJOS MORALES | ADDRESS ON FILE |
| JUAN RIJOS MORALES | ADDRESS ON FILE |
| JUAN RIOLLANO RENTAS | ADDRESS ON FILE |
| JUAN RIOLLANO RENTAS | ADDRESS ON FILE |
| JUAN RIOLLANO RENTAS | ADDRESS ON FILE |
| JUAN RIOS | ADDRESS ON FILE |
| JUAN RIOS APONTE | ADDRESS ON FILE |
| JUAN RIOS APONTE | ADDRESS ON FILE |
| JUAN RIOS APONTE | ADDRESS ON FILE |
| JUAN RIOS CARRION | ADDRESS ON FILE |
| JUAN RIOS CRUZ | ADDRESS ON FILE |
| JUAN RIOS CRUZ | ADDRESS ON FILE |
| JUAN RIOS GARAY | ADDRESS ON FILE |
| JUAN RIOS GARAY | ADDRESS ON FILE |
| JUAN RIOS GUADALUPE | ADDRESS ON FILE |
| JUAN RIOS GUZMAN | ADDRESS ON FILE |
| JUAN RIOS JIMENEZ | ADDRESS ON FILE |
| JUAN RIOS LUCIANO | ADDRESS ON FILE |
| JUAN RIOS LUCIANO | ADDRESS ON FILE |
| JUAN RIOS MARTINEZ | ADDRESS ON FILE |
| JUAN RIOS ORTIZ | ADDRESS ON FILE |
| JUAN RIOS ORTIZ | ADDRESS ON FILE |
| JUAN RIOS PEREZ | ADDRESS ON FILE |
| JUAN RIOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIOS TORRES | ADDRESS ON FILE |
| JUAN RIOS TORRES | ADDRESS ON FILE |
| JUAN RIOS VELEZ | ADDRESS ON FILE |
| JUAN RIVAS BAEZ | ADDRESS ON FILE |
| JUAN RIVAS REGIMIO | ADDRESS ON FILE |
| JUAN RIVERA | ADDRESS ON FILE |
| JUAN RIVERA | ADDRESS ON FILE |
| JUAN RIVERA | ADDRESS ON FILE |
| JUAN RIVERA ACEVEDO | ADDRESS ON FILE |
| JUAN RIVERA ALICEA | ADDRESS ON FILE |
| JUAN RIVERA ANDUJAR | ADDRESS ON FILE |
| JUAN RIVERA ANDUJAR | ADDRESS ON FILE |
| JUAN RIVERA ARROYO | ADDRESS ON FILE |
| JUAN RIVERA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA ATILES | ADDRESS ON FILE |
| JUAN RIVERA AVILES | ADDRESS ON FILE |
| JUAN RIVERA BERLY | ADDRESS ON FILE |
| JUAN RIVERA BERMUDEZ | ADDRESS ON FILE |
| JUAN RIVERA BERMUDEZ | ADDRESS ON FILE |
| JUAN RIVERA BERRIOS | ADDRESS ON FILE |
| JUAN RIVERA BETANCOURT | ADDRESS ON FILE |
| JUAN RIVERA BORRERO | ADDRESS ON FILE |
| JUAN RIVERA BORRERO | ADDRESS ON FILE |
| JUAN RIVERA BRILLON | ADDRESS ON FILE |
| JUAN RIVERA CAMACHO | ADDRESS ON FILE |
| JUAN RIVERA CANCEL | ADDRESS ON FILE |
| JUAN RIVERA CANDELARIO | ADDRESS ON FILE |
| JUAN RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JUAN RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JUAN RIVERA CARTAGENA | ADDRESS ON FILE |
| JUAN RIVERA CINTRON | ADDRESS ON FILE |
| JUAN RIVERA CINTRON | ADDRESS ON FILE |
| JUAN RIVERA CLEMENTE | ADDRESS ON FILE |
| JUAN RIVERA COLON | ADDRESS ON FILE |
| JUAN RIVERA COLON | ADDRESS ON FILE |
| JUAN RIVERA COLON | ADDRESS ON FILE |
| JUAN RIVERA COLON | ADDRESS ON FILE |
| JUAN RIVERA CORDERO | ADDRESS ON FILE |
| JUAN RIVERA COTTO | ADDRESS ON FILE |
| JUAN RIVERA COTTO | ADDRESS ON FILE |
| JUAN RIVERA CRESPO | ADDRESS ON FILE |
| JUAN RIVERA CRUHIGGER | ADDRESS ON FILE |
| JUAN RIVERA CRUZ | ADDRESS ON FILE |
| JUAN RIVERA CRUZADO | ADDRESS ON FILE |
| JUAN RIVERA DAVILA | ADDRESS ON FILE |
| JUAN RIVERA DAVILA | ADDRESS ON FILE |
| JUAN RIVERA DIAZ | ADDRESS ON FILE |
| JUAN RIVERA DIAZ | ADDRESS ON FILE |
| JUAN RIVERA DIAZ | ADDRESS ON FILE |
| JUAN RIVERA DUPREY | ADDRESS ON FILE |
| JUAN RIVERA ESCALERA | ADDRESS ON FILE |
| JUAN RIVERA ESCOBAR | ADDRESS ON FILE |
| JUAN RIVERA FALCON | ADDRESS ON FILE |
| JUAN RIVERA FELICIANO | ADDRESS ON FILE |
| JUAN RIVERA FELICIANO | ADDRESS ON FILE |
| JUAN RIVERA FELICIANO | ADDRESS ON FILE |
| JUAN RIVERA FERNANDEZ | ADDRESS ON FILE |
| JUAN RIVERA FERNANDEZ | ADDRESS ON FILE |
| JUAN RIVERA FERNANDEZ | ADDRESS ON FILE |
| JUAN RIVERA FIGUEROA | ADDRESS ON FILE |
| JUAN RIVERA FLORES | ADDRESS ON FILE |
| JUAN RIVERA FONTAN | ADDRESS ON FILE |
| JUAN RIVERA GABRIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA GOMEZ | ADDRESS ON FILE |
| JUAN RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN RIVERA GONZALEZ | ADDRESS ON FILE |
| JUAN RIVERA GUZMAN | ADDRESS ON FILE |
| JUAN RIVERA HEREDIA | ADDRESS ON FILE |
| JUAN RIVERA HERNANDEZ | ADDRESS ON FILE |
| JUAN RIVERA HERNANDEZ | ADDRESS ON FILE |
| JUAN RIVERA INFANTE | ADDRESS ON FILE |
| JUAN RIVERA JIMENEZ | ADDRESS ON FILE |
| JUAN RIVERA JUAN | ADDRESS ON FILE |
| JUAN RIVERA LABOY | ADDRESS ON FILE |
| JUAN RIVERA LABOY | ADDRESS ON FILE |
| JUAN RIVERA LACEN | ADDRESS ON FILE |
| JUAN RIVERA LAUREANO | ADDRESS ON FILE |
| JUAN RIVERA LEBRON | ADDRESS ON FILE |
| JUAN RIVERA LEBRON | ADDRESS ON FILE |
| JUAN RIVERA LEON | ADDRESS ON FILE |
| JUAN RIVERA LLANOS | ADDRESS ON FILE |
| JUAN RIVERA LLANOS | ADDRESS ON FILE |
| JUAN RIVERA LOPEZ | ADDRESS ON FILE |
| JUAN RIVERA LOPEZ | ADDRESS ON FILE |
| JUAN RIVERA LOPEZ | ADDRESS ON FILE |
| JUAN RIVERA LOZADA | ADDRESS ON FILE |
| JUAN RIVERA LUCIANO | ADDRESS ON FILE |
| JUAN RIVERA LUYANDO | ADDRESS ON FILE |
| JUAN RIVERA MALDONADO | ADDRESS ON FILE |
| JUAN RIVERA MALDONADO | ADDRESS ON FILE |
| JUAN RIVERA MALDONADO | ADDRESS ON FILE |
| JUAN RIVERA MALDONADO | ADDRESS ON FILE |
| JUAN RIVERA MARQUEZ | ADDRESS ON FILE |
| JUAN RIVERA MARRERO | ADDRESS ON FILE |
| JUAN RIVERA MARRERO | ADDRESS ON FILE |
| JUAN RIVERA MARTI | ADDRESS ON FILE |
| JUAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN RIVERA MATIAS | ADDRESS ON FILE |
| JUAN RIVERA MATIAS | ADDRESS ON FILE |
| JUAN RIVERA MATOS | ADDRESS ON FILE |
| JUAN RIVERA MATOS | ADDRESS ON FILE |
| JUAN RIVERA MATOS | ADDRESS ON FILE |
| JUAN RIVERA MELENDEZ | ADDRESS ON FILE |
| JUAN RIVERA MELENDEZ | ADDRESS ON FILE |
| JUAN RIVERA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA MERCADO | ADDRESS ON FILE |
| JUAN RIVERA MIRANDA | ADDRESS ON FILE |
| JUAN RIVERA MIRANDA | ADDRESS ON FILE |
| JUAN RIVERA MORALES | ADDRESS ON FILE |
| JUAN RIVERA MORALES | ADDRESS ON FILE |
| JUAN RIVERA MORALES | ADDRESS ON FILE |
| JUAN RIVERA MUNIZ | ADDRESS ON FILE |
| JUAN RIVERA NARVAEZ | ADDRESS ON FILE |
| JUAN RIVERA NEGRON | ADDRESS ON FILE |
| JUAN RIVERA NEGRON | ADDRESS ON FILE |
| JUAN RIVERA NEGRON | ADDRESS ON FILE |
| JUAN RIVERA NEGRON | ADDRESS ON FILE |
| JUAN RIVERA NEGRON | ADDRESS ON FILE |
| JUAN RIVERA NIEVES | ADDRESS ON FILE |
| JUAN RIVERA NIEVES | ADDRESS ON FILE |
| JUAN RIVERA OCASIO | ADDRESS ON FILE |
| JUAN RIVERA OCASIO | ADDRESS ON FILE |
| JUAN RIVERA OCASIO | ADDRESS ON FILE |
| JUAN RIVERA OLIVERAS | ADDRESS ON FILE |
| JUAN RIVERA OQUENDO | ADDRESS ON FILE |
| JUAN RIVERA ORSINI | ADDRESS ON FILE |
| JUAN RIVERA ORSINI | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA PADILLA | ADDRESS ON FILE |
| JUAN RIVERA PAGAN | ADDRESS ON FILE |
| JUAN RIVERA PAGAN | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PEREZ | ADDRESS ON FILE |
| JUAN RIVERA PIZARRO | ADDRESS ON FILE |
| JUAN RIVERA PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA QUINTANA | ADDRESS ON FILE |
| JUAN RIVERA RAMOS | ADDRESS ON FILE |
| JUAN RIVERA RAMOS | ADDRESS ON FILE |
| JUAN RIVERA RAMOS | ADDRESS ON FILE |
| JUAN RIVERA RAMOS | ADDRESS ON FILE |
| JUAN RIVERA RAMOS | ADDRESS ON FILE |
| JUAN RIVERA RAMOS | ADDRESS ON FILE |
| JUAN RIVERA RAMOS | ADDRESS ON FILE |
| JUAN RIVERA RESTO | ADDRESS ON FILE |
| JUAN RIVERA REYES | ADDRESS ON FILE |
| JUAN RIVERA REYES | ADDRESS ON FILE |
| JUAN RIVERA RIOS | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA ROBLES | ADDRESS ON FILE |
| JUAN RIVERA ROBLES | ADDRESS ON FILE |
| JUAN RIVERA ROBLES | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN RIVERA ROJAS | ADDRESS ON FILE |
| JUAN RIVERA ROSADO | ADDRESS ON FILE |
| JUAN RIVERA ROSADO | ADDRESS ON FILE |
| JUAN RIVERA ROSADO | ADDRESS ON FILE |
| JUAN RIVERA RUBIO | ADDRESS ON FILE |
| JUAN RIVERA RUIZ | ADDRESS ON FILE |
| JUAN RIVERA RUIZ | ADDRESS ON FILE |
| JUAN RIVERA SALDANA | ADDRESS ON FILE |
| JUAN RIVERA SALDANA | ADDRESS ON FILE |
| JUAN RIVERA SALDANA | ADDRESS ON FILE |
| JUAN RIVERA SANCHEZ | ADDRESS ON FILE |
| JUAN RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN RIVERA SANTOS | ADDRESS ON FILE |
| JUAN RIVERA SANTOS | ADDRESS ON FILE |
| JUAN RIVERA SANTOS | ADDRESS ON FILE |
| JUAN RIVERA SERRANO | ADDRESS ON FILE |
| JUAN RIVERA SERRANO | ADDRESS ON FILE |
| JUAN RIVERA SERRANO | ADDRESS ON FILE |
| JUAN RIVERA SOTO | ADDRESS ON FILE |
| JUAN RIVERA SOTO | ADDRESS ON FILE |
| JUAN RIVERA TIBURCIO | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA TORRES | ADDRESS ON FILE |
| JUAN RIVERA VARGAS | ADDRESS ON FILE |
| JUAN RIVERA VARGAS | ADDRESS ON FILE |
| JUAN RIVERA VARGAS | ADDRESS ON FILE |
| JUAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JUAN RIVERA VELEZ | ADDRESS ON FILE |
| JUAN RIVERA VELEZ | ADDRESS ON FILE |
| JUAN RIVERA VELEZ | ADDRESS ON FILE |
| JUAN RIVERA VELEZ | ADDRESS ON FILE |
| JUAN RIVERA VELEZ | ADDRESS ON FILE |
| JUAN RLOPEZ NUNEZ | ADDRESS ON FILE |
| JUAN ROBINSON RIVERA | ADDRESS ON FILE |
| JUAN ROBINSON RIVERA | ADDRESS ON FILE |
| JUAN ROBINSON RIVERA | ADDRESS ON FILE |
| JUAN ROBLEDO BRAVO | ADDRESS ON FILE |
| JUAN ROBLEDO BRAVO | ADDRESS ON FILE |
| JUAN ROBLES CORA | ADDRESS ON FILE |
| JUAN ROBLES CRUZ | ADDRESS ON FILE |
| JUAN ROBLES FELICIANO | ADDRESS ON FILE |
| JUAN ROBLES FIGUEROA | ADDRESS ON FILE |
| JUAN ROBLES FIGUEROA | ADDRESS ON FILE |
| JUAN ROBLES GONZALEZ | ADDRESS ON FILE |
| JUAN ROBLES JIMENEZ | ADDRESS ON FILE |
| JUAN ROBLES MALDONADO | ADDRESS ON FILE |
| JUAN ROBLES ROMAN | ADDRESS ON FILE |
| JUAN ROCHE TORRES | ADDRESS ON FILE |
| JUAN ROCHE TORRES | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ ALEJANDR | ADDRESS ON FILE |
| JUAN RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| JUAN RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| JUAN RODRIGUEZ APONTE | ADDRESS ON FILE |
| JUAN RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| JUAN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ CABAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JUAN RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JUAN RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| JUAN RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| JUAN RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| JUAN RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JUAN RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JUAN RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JUAN RODRIGUEZ CEDENO | ADDRESS ON FILE |
| JUAN RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JUAN RODRIGUEZ CIRILO | ADDRESS ON FILE |
| JUAN RODRIGUEZ CIRILO | ADDRESS ON FILE |
| JUAN RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| JUAN RODRIGUEZ CRESPO | ADDRESS ON FILE |
| JUAN RODRIGUEZ CUCHI | ADDRESS ON FILE |
| JUAN RODRIGUEZ CUEBAS | ADDRESS ON FILE |
| JUAN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JUAN RODRIGUEZ DE LEON | ADDRESS ON FILE |
| JUAN RODRIGUEZ DEL | ADDRESS ON FILE |
| JUAN RODRIGUEZ DEL | ADDRESS ON FILE |
| JUAN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ ESPINOSA | ADDRESS ON FILE |
| JUAN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JUAN RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN RODRIGUEZ FLECHA | ADDRESS ON FILE |
| JUAN RODRIGUEZ FLORES | ADDRESS ON FILE |
| JUAN RODRIGUEZ GARAY | ADDRESS ON FILE |
| JUAN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JUAN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JUAN RODRIGUEZ GARRIGA | ADDRESS ON FILE |
| JUAN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JUAN RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JUAN RODRIGUEZ JESUS | ADDRESS ON FILE |
| JUAN RODRIGUEZ JESUS | ADDRESS ON FILE |
| JUAN RODRIGUEZ LABOY | ADDRESS ON FILE |
| JUAN RODRIGUEZ LABOY | ADDRESS ON FILE |
| JUAN RODRIGUEZ LAZU | ADDRESS ON FILE |
| JUAN RODRIGUEZ LAZU | ADDRESS ON FILE |
| JUAN RODRIGUEZ LUNA | ADDRESS ON FILE |
| JUAN RODRIGUEZ LUNA | ADDRESS ON FILE |
| JUAN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUAN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUAN RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUAN RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JUAN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| JUAN RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUAN RODRIGUEZ MORAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ MORAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ MORAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ MULERO | ADDRESS ON FILE |
| JUAN RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MUOZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ NIEVE S | ADDRESS ON FILE |
| JUAN RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JUAN RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ OJEDA | ADDRESS ON FILE |
| JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ OSTOLAZA | ADDRESS ON FILE |
| JUAN RODRIGUEZ OTERO | ADDRESS ON FILE |
| JUAN RODRIGUEZ PABON | ADDRESS ON FILE |
| JUAN RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JUAN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ PEREIRA | ADDRESS ON FILE |
| JUAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JUAN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ REILLO | ADDRESS ON FILE |
| JUAN RODRIGUEZ REYES | ADDRESS ON FILE |
| JUAN RODRIGUEZ REYES | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| JUAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROMERO | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROMERO | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROSA | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JUAN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JUAN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ SIERRA | ADDRESS ON FILE |
| JUAN RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUAN RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUAN RODRIGUEZ VALDEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUAN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUAN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUAN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUAN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUAN RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN RODRIQUEZ RODRIQUEZ | ADDRESS ON FILE |
| JUAN ROJAS GONZALEZ | ADDRESS ON FILE |
| JUAN ROJAS GONZALEZ | ADDRESS ON FILE |
| JUAN ROJAS RIVERA | ADDRESS ON FILE |
| JUAN ROJAS SANTA | ADDRESS ON FILE |
| JUAN ROJAS TORRES | ADDRESS ON FILE |
| JUAN ROJAS TORRES | ADDRESS ON FILE |
| JUAN ROLDAN DELGADO | ADDRESS ON FILE |
| JUAN ROLDAN GOMEZ | ADDRESS ON FILE |
| JUAN ROLDAN PEREZ | ADDRESS ON FILE |
| JUAN ROLDAN PEREZ | ADDRESS ON FILE |
| JUAN ROLDAN PEREZ | ADDRESS ON FILE |
| JUAN ROLDAN PEREZ | ADDRESS ON FILE |
| JUAN ROLDAN ROSARIO | ADDRESS ON FILE |
| JUAN ROLDAN VEGA | ADDRESS ON FILE |
| JUAN ROLON ALICEA | ADDRESS ON FILE |
| JUAN ROLON DELGADO | ADDRESS ON FILE |
| JUAN ROLON ORTIZ | ADDRESS ON FILE |
| JUAN ROLON ORTIZ | ADDRESS ON FILE |
| JUAN ROLON REYES | ADDRESS ON FILE |
| JUAN ROMAN ARROYO | ADDRESS ON FILE |
| JUAN ROMAN BURGOS | ADDRESS ON FILE |
| JUAN ROMAN BURGOS | ADDRESS ON FILE |
| JUAN ROMAN CARDONA | ADDRESS ON FILE |
| JUAN ROMAN CASTANER | ADDRESS ON FILE |
| JUAN ROMAN CRUZ | ADDRESS ON FILE |
| JUAN ROMAN DE JESUS | ADDRESS ON FILE |
| JUAN ROMAN GARCIA | ADDRESS ON FILE |
| JUAN ROMAN HERNANDEZ | ADDRESS ON FILE |
| JUAN ROMAN HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ROMAN LOPEZ | ADDRESS ON FILE |
| JUAN ROMAN LOPEZ | ADDRESS ON FILE |
| JUAN ROMAN LOZADA | ADDRESS ON FILE |
| JUAN ROMAN MARTELL | ADDRESS ON FILE |
| JUAN ROMAN MARTINEZ | ADDRESS ON FILE |
| JUAN ROMAN MENDEZ | ADDRESS ON FILE |
| JUAN ROMAN MORAN | ADDRESS ON FILE |
| JUAN ROMAN QUINTANA | ADDRESS ON FILE |
| JUAN ROMAN RIVERA | ADDRESS ON FILE |
| JUAN ROMAN RIVERA | ADDRESS ON FILE |
| JUAN ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JUAN ROMAN SANTIAGO | ADDRESS ON FILE |
| JUAN ROMAN SANTIAGO | ADDRESS ON FILE |
| JUAN ROMAN VALENTIN | ADDRESS ON FILE |
| JUAN ROMERO CORCHADO | ADDRESS ON FILE |
| JUAN ROMERO RUIZ | ADDRESS ON FILE |
| JUAN ROMERO SANCHEZ | ADDRESS ON FILE |
| JUAN ROSA | ADDRESS ON FILE |
| JUAN ROSA CARDONA | ADDRESS ON FILE |
| JUAN ROSA CASTILLANO | ADDRESS ON FILE |
| JUAN ROSA CASTILLO | ADDRESS ON FILE |
| JUAN ROSA CASTRO | ADDRESS ON FILE |
| JUAN ROSA CRUZ | ADDRESS ON FILE |
| JUAN ROSA ESCOBAR | ADDRESS ON FILE |
| JUAN ROSA GOMEZ | ADDRESS ON FILE |
| JUAN ROSA JIMENEZ | ADDRESS ON FILE |
| JUAN ROSA LEON | ADDRESS ON FILE |
| JUAN ROSA MONTANEZ | ADDRESS ON FILE |
| JUAN ROSA NIEVES | ADDRESS ON FILE |
| JUAN ROSA PEREZ | ADDRESS ON FILE |
| JUAN ROSA RIVERA | ADDRESS ON FILE |
| JUAN ROSA RODRIGUEZ | ADDRESS ON FILE |
| JUAN ROSA ROMERO | ADDRESS ON FILE |
| JUAN ROSA ROMERO | ADDRESS ON FILE |
| JUAN ROSA ROMERO | ADDRESS ON FILE |
| JUAN ROSA SERRANO | ADDRESS ON FILE |
| JUAN ROSA VAZQUEZ | ADDRESS ON FILE |
| JUAN ROSA VAZQUEZ | ADDRESS ON FILE |
| JUAN ROSADO | ADDRESS ON FILE |
| JUAN ROSADO ALCAZAR | ADDRESS ON FILE |
| JUAN ROSADO AROCHO | ADDRESS ON FILE |
| JUAN ROSADO CARDEC | ADDRESS ON FILE |
| JUAN ROSADO COLON | ADDRESS ON FILE |
| JUAN ROSADO FELICIANO | ADDRESS ON FILE |
| JUAN ROSADO FELICIANO | ADDRESS ON FILE |
| JUAN ROSADO FERNANDEZ | ADDRESS ON FILE |
| JUAN ROSADO FERNANDEZ | ADDRESS ON FILE |
| JUAN ROSADO FUENTES | ADDRESS ON FILE |
| JUAN ROSADO GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ROSADO GRAU | ADDRESS ON FILE |
| JUAN ROSADO GRAU | ADDRESS ON FILE |
| JUAN ROSADO JESUS | ADDRESS ON FILE |
| JUAN ROSADO MUNIZ | ADDRESS ON FILE |
| JUAN ROSADO OCASIO | ADDRESS ON FILE |
| JUAN ROSADO ORTIZ | ADDRESS ON FILE |
| JUAN ROSADO OYOLA | ADDRESS ON FILE |
| JUAN ROSADO RIOS | ADDRESS ON FILE |
| JUAN ROSADO RIVERA | ADDRESS ON FILE |
| JUAN ROSADO ROSARIO | ADDRESS ON FILE |
| JUAN ROSADO ROSARIO | ADDRESS ON FILE |
| JUAN ROSADO ROSARIO | ADDRESS ON FILE |
| JUAN ROSADO RUIZ | ADDRESS ON FILE |
| JUAN ROSADO SANCHEZ | ADDRESS ON FILE |
| JUAN ROSALES PEREZ | ADDRESS ON FILE |
| JUAN ROSALES PEREZ | ADDRESS ON FILE |
| JUAN ROSARIO ANDINO | ADDRESS ON FILE |
| JUAN ROSARIO BONILLA | ADDRESS ON FILE |
| JUAN ROSARIO CASTRO | ADDRESS ON FILE |
| JUAN ROSARIO CIRINO | ADDRESS ON FILE |
| JUAN ROSARIO CIRINO | ADDRESS ON FILE |
| JUAN ROSARIO COLON | ADDRESS ON FILE |
| JUAN ROSARIO CORTIJO | ADDRESS ON FILE |
| JUAN ROSARIO CRUZ | ADDRESS ON FILE |
| JUAN ROSARIO CRUZ | ADDRESS ON FILE |
| JUAN ROSARIO DEL VALLE | ADDRESS ON FILE |
| JUAN ROSARIO FRANCO | ADDRESS ON FILE |
| JUAN ROSARIO GUZMAN | ADDRESS ON FILE |
| JUAN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JUAN ROSARIO JIMENEZ | ADDRESS ON FILE |
| JUAN ROSARIO LUGO | ADDRESS ON FILE |
| JUAN ROSARIO MERCADO | ADDRESS ON FILE |
| JUAN ROSARIO MILLAN | ADDRESS ON FILE |
| JUAN ROSARIO MIRANDA | ADDRESS ON FILE |
| JUAN ROSARIO NEGRON | ADDRESS ON FILE |
| JUAN ROSARIO NEGRON | ADDRESS ON FILE |
| JUAN ROSARIO NEGRON | ADDRESS ON FILE |
| JUAN ROSARIO NEGRON | ADDRESS ON FILE |
| JUAN ROSARIO PAGAN | ADDRESS ON FILE |
| JUAN ROSARIO PEREZ | ADDRESS ON FILE |
| JUAN ROSARIO POMALES | ADDRESS ON FILE |
| JUAN ROSARIO REYES | ADDRESS ON FILE |
| JUAN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ROSARIO ROSA | ADDRESS ON FILE |
| JUAN ROSARIO ROSARIO | ADDRESS ON FILE |
| JUAN ROSARIO ROSARIO | ADDRESS ON FILE |
| JUAN ROSARIO SANTIAGO | ADDRESS ON FILE |
| JUAN ROSARIO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ROSARIO SOTO | ADDRESS ON FILE |
| JUAN ROSARIO SOTO | ADDRESS ON FILE |
| JUAN ROSARIO TIRADO | ADDRESS ON FILE |
| JUAN ROSARIO TORRES | ADDRESS ON FILE |
| JUAN ROSARIO TORRES | ADDRESS ON FILE |
| JUAN ROSARIO TORRES | ADDRESS ON FILE |
| JUAN ROSARIO TORRES | ADDRESS ON FILE |
| JUAN ROSARIO TORRES | ADDRESS ON FILE |
| JUAN ROSARIO VILLAFANE | ADDRESS ON FILE |
| JUAN ROSARIO VILLAFANE | ADDRESS ON FILE |
| JUAN ROSAS MORALES | ADDRESS ON FILE |
| JUAN ROSAS MORALES | ADDRESS ON FILE |
| JUAN ROSAS TIRADO | ADDRESS ON FILE |
| JUAN ROSAS VALENTIN | ADDRESS ON FILE |
| JUAN ROSAS VALENTIN | ADDRESS ON FILE |
| JUAN ROSAS VARGAS | ADDRESS ON FILE |
| JUAN RRUIZ VAZQUEZ | ADDRESS ON FILE |
| JUAN RUBERTE LEBRON | ADDRESS ON FILE |
| JUAN RUBERTE LEBRON | ADDRESS ON FILE |
| JUAN RUBIO FERNANDEZ | ADDRESS ON FILE |
| JUAN RUIZ BOURDOIN | ADDRESS ON FILE |
| JUAN RUIZ CARDONA | ADDRESS ON FILE |
| JUAN RUIZ CRUZ | ADDRESS ON FILE |
| JUAN RUIZ FELICIANO | ADDRESS ON FILE |
| JUAN RUIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN RUIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN RUIZ MARTINEZ | ADDRESS ON FILE |
| JUAN RUIZ MARTINEZ | ADDRESS ON FILE |
| JUAN RUIZ MORALES | ADDRESS ON FILE |
| JUAN RUIZ NIEVES | ADDRESS ON FILE |
| JUAN RUIZ PELLOT | ADDRESS ON FILE |
| JUAN RUIZ PEREZ | ADDRESS ON FILE |
| JUAN RUIZ PEREZ | ADDRESS ON FILE |
| JUAN RUIZ PRATTS | ADDRESS ON FILE |
| JUAN RUIZ QUINONES | ADDRESS ON FILE |
| JUAN RUIZ RAMOS | ADDRESS ON FILE |
| JUAN RUIZ RAMOS | ADDRESS ON FILE |
| JUAN RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN RUIZ TAVAREZ | ADDRESS ON FILE |
| JUAN RUIZ VELAZQUEZ | ADDRESS ON FILE |
| JUAN RULLAN FIGUEROA | ADDRESS ON FILE |
| JUAN RULLAN VERA | ADDRESS ON FILE |
| JUAN RUPERTO MARTI | ADDRESS ON FILE |
| JUAN RVEGA PEREZ | ADDRESS ON FILE |
| JUAN S ARROYO FELICIANO | ADDRESS ON FILE |
| JUAN S AYALA FALU | ADDRESS ON FILE |
| JUAN S AYALA FALU | ADDRESS ON FILE |
| JUAN S BETANCOURT CASTILLO | ADDRESS ON FILE |
| JUAN S CAMARA ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN S COLLET RODRIGUEZ | ADDRESS ON FILE |
| JUAN S COLLET RODRIGUEZ | ADDRESS ON FILE |
| JUAN S CORDERO TORRES | ADDRESS ON FILE |
| JUAN S DIAZ BARBOSA | ADDRESS ON FILE |
| JUAN S DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN S JIMENEZ ORAMA | ADDRESS ON FILE |
| JUAN S MARTIR SERRANO | ADDRESS ON FILE |
| JUAN S MARTIR SERRANO | ADDRESS ON FILE |
| JUAN S QUINONES FIGUEROA | ADDRESS ON FILE |
| JUAN S RAMOS RIVERA | ADDRESS ON FILE |
| JUAN S RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN S RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JUAN S RODRIGUEZ RIOS | ADDRESS ON FILE |
| JUAN S S APONTE MOJICA | ADDRESS ON FILE |
| JUAN S S APONTE MOJICA | ADDRESS ON FILE |
| JUAN S TORRES PEREZ | ADDRESS ON FILE |
| JUAN S VELEZ CRUZ | ADDRESS ON FILE |
| JUAN SAEZ MORALES | ADDRESS ON FILE |
| JUAN SALA REYES | ADDRESS ON FILE |
| JUAN SALA RIVERA | ADDRESS ON FILE |
| JUAN SALAS ACEVEDO | ADDRESS ON FILE |
| JUAN SALAS QUINONEZ | ADDRESS ON FILE |
| JUAN SALAS TORRES | ADDRESS ON FILE |
| JUAN SALDANA ALVAREZ | ADDRESS ON FILE |
| JUAN SALDANA BAEZ | ADDRESS ON FILE |
| JUAN SALDANA LOPEZ | ADDRESS ON FILE |
| JUAN SALGADO AGUEDA | ADDRESS ON FILE |
| JUAN SALGADO AGUEDA | ADDRESS ON FILE |
| JUAN SALGADO APONTE | ADDRESS ON FILE |
| JUAN SALGADO FIGUEROA | ADDRESS ON FILE |
| JUAN SALGADO NEGRON | ADDRESS ON FILE |
| JUAN SALGADO OTERO | ADDRESS ON FILE |
| JUAN SALINAS NIEVES | ADDRESS ON FILE |
| JUAN SALIVA MATTEI | ADDRESS ON FILE |
| JUAN SAN VICENTE | ADDRESS ON FILE |
| JUAN SANABRIA SANTANA | ADDRESS ON FILE |
| JUAN SANCHEZ | ADDRESS ON FILE |
| JUAN SANCHEZ | ADDRESS ON FILE |
| JUAN SANCHEZ ACEVEDO | ADDRESS ON FILE |
| JUAN SANCHEZ ADORNO | ADDRESS ON FILE |
| JUAN SANCHEZ ADORNO | ADDRESS ON FILE |
| JUAN SANCHEZ ADORNO | ADDRESS ON FILE |
| JUAN SANCHEZ ADORNO | ADDRESS ON FILE |
| JUAN SANCHEZ ALVARADO | ADDRESS ON FILE |
| JUAN SANCHEZ ALVARADO | ADDRESS ON FILE |
| JUAN SANCHEZ ARROYO | ADDRESS ON FILE |
| JUAN SANCHEZ CABRERA | ADDRESS ON FILE |
| JUAN SANCHEZ COLON | ADDRESS ON FILE |
| JUAN SANCHEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SANCHEZ COLON | ADDRESS ON FILE |
| JUAN SANCHEZ COLON | ADDRESS ON FILE |
| JUAN SANCHEZ CONTRERAS | ADDRESS ON FILE |
| JUAN SANCHEZ CRUZ | ADDRESS ON FILE |
| JUAN SANCHEZ DELGADO | ADDRESS ON FILE |
| JUAN SANCHEZ DIAZ | ADDRESS ON FILE |
| JUAN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JUAN SANCHEZ JIMENEZ | ADDRESS ON FILE |
| JUAN SANCHEZ LASAYE | ADDRESS ON FILE |
| JUAN SANCHEZ MALDONAD | ADDRESS ON FILE |
| JUAN SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JUAN SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JUAN SANCHEZ MERCED | ADDRESS ON FILE |
| JUAN SANCHEZ MORALES | ADDRESS ON FILE |
| JUAN SANCHEZ MORALES | ADDRESS ON FILE |
| JUAN SANCHEZ ORTIZ | ADDRESS ON FILE |
| JUAN SANCHEZ ORTIZ | ADDRESS ON FILE |
| JUAN SANCHEZ QUINONES | ADDRESS ON FILE |
| JUAN SANCHEZ RAMOS | ADDRESS ON FILE |
| JUAN SANCHEZ RAMOS | ADDRESS ON FILE |
| JUAN SANCHEZ REYES | ADDRESS ON FILE |
| JUAN SANCHEZ RIOS | ADDRESS ON FILE |
| JUAN SANCHEZ RIVERA | ADDRESS ON FILE |
| JUAN SANCHEZ RIVERA | ADDRESS ON FILE |
| JUAN SANCHEZ RIVERA | ADDRESS ON FILE |
| JUAN SANCHEZ RIVERA | ADDRESS ON FILE |
| JUAN SANCHEZ RIVERA | ADDRESS ON FILE |
| JUAN SANCHEZ ROJAS | ADDRESS ON FILE |
| JUAN SANCHEZ RUIZ | ADDRESS ON FILE |
| JUAN SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JUAN SANCHEZ SIERRA | ADDRESS ON FILE |
| JUAN SANCHEZ SUAREZ | ADDRESS ON FILE |
| JUAN SANCHEZ VELEZ | ADDRESS ON FILE |
| JUAN SANDOVAL RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTA GOMEZ | ADDRESS ON FILE |
| JUAN SANTAELLA CARMONA | ADDRESS ON FILE |
| JUAN SANTANA | ADDRESS ON FILE |
| JUAN SANTANA ACEVEDO | ADDRESS ON FILE |
| JUAN SANTANA CASTRO | ADDRESS ON FILE |
| JUAN SANTANA COLON | ADDRESS ON FILE |
| JUAN SANTANA COLON | ADDRESS ON FILE |
| JUAN SANTANA CRUZ | ADDRESS ON FILE |
| JUAN SANTANA FELIU | ADDRESS ON FILE |
| JUAN SANTANA FELIU | ADDRESS ON FILE |
| JUAN SANTANA GONZALEZ | ADDRESS ON FILE |
| JUAN SANTANA MELECIO | ADDRESS ON FILE |
| JUAN SANTANA MORDAN | ADDRESS ON FILE |
| JUAN SANTANA NEVAREZ | ADDRESS ON FILE |
| JUAN SANTANA OLIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SANTANA ORTIZ | ADDRESS ON FILE |
| JUAN SANTANA ORTIZ | ADDRESS ON FILE |
| JUAN SANTANA REYES | ADDRESS ON FILE |
| JUAN SANTANA RIVERA | ADDRESS ON FILE |
| JUAN SANTANA RIVERA | ADDRESS ON FILE |
| JUAN SANTANA RIVERA | ADDRESS ON FILE |
| JUAN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTANA RUIZ | ADDRESS ON FILE |
| JUAN SANTANA SANCHEZ | ADDRESS ON FILE |
| JUAN SANTANA SIERRA | ADDRESS ON FILE |
| JUAN SANTANA SOTO | ADDRESS ON FILE |
| JUAN SANTANA SOTO | ADDRESS ON FILE |
| JUAN SANTANA TORRES | ADDRESS ON FILE |
| JUAN SANTANA TORRES | ADDRESS ON FILE |
| JUAN SANTANA VELAZQUEZ | ADDRESS ON FILE |
| JUAN SANTIAGO | ADDRESS ON FILE |
| JUAN SANTIAGO | ADDRESS ON FILE |
| JUAN SANTIAGO AGOSTO | ADDRESS ON FILE |
| JUAN SANTIAGO AGOSTO | ADDRESS ON FILE |
| JUAN SANTIAGO AREIZAGA | ADDRESS ON FILE |
| JUAN SANTIAGO AREIZAGA | ADDRESS ON FILE |
| JUAN SANTIAGO ARROYO | ADDRESS ON FILE |
| JUAN SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| JUAN SANTIAGO CINTRON | ADDRESS ON FILE |
| JUAN SANTIAGO COLLET | ADDRESS ON FILE |
| JUAN SANTIAGO COLON | ADDRESS ON FILE |
| JUAN SANTIAGO COLON | ADDRESS ON FILE |
| JUAN SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN SANTIAGO ESPADA | ADDRESS ON FILE |
| JUAN SANTIAGO GARCIA | ADDRESS ON FILE |
| JUAN SANTIAGO GARCIA | ADDRESS ON FILE |
| JUAN SANTIAGO GARCIA | ADDRESS ON FILE |
| JUAN SANTIAGO GOMEZ | ADDRESS ON FILE |
| JUAN SANTIAGO GOMEZ | ADDRESS ON FILE |
| JUAN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JUAN SANTIAGO GUERRERO | ADDRESS ON FILE |
| JUAN SANTIAGO GUEVARA | ADDRESS ON FILE |
| JUAN SANTIAGO JESUS | ADDRESS ON FILE |
| JUAN SANTIAGO JIMENEZ | ADDRESS ON FILE |
| JUAN SANTIAGO JIMENEZ | ADDRESS ON FILE |
| JUAN SANTIAGO LAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SANTIAGO LATORRE | ADDRESS ON FILE |
| JUAN SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUAN SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JUAN SANTIAGO MATTEI | ADDRESS ON FILE |
| JUAN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JUAN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JUAN SANTIAGO MERCADO | ADDRESS ON FILE |
| JUAN SANTIAGO MERCADO | ADDRESS ON FILE |
| JUAN SANTIAGO MERCADO | ADDRESS ON FILE |
| JUAN SANTIAGO NEGRON | ADDRESS ON FILE |
| JUAN SANTIAGO NEGRON | ADDRESS ON FILE |
| JUAN SANTIAGO NEGRON | ADDRESS ON FILE |
| JUAN SANTIAGO NIEVES | ADDRESS ON FILE |
| JUAN SANTIAGO OLIVO | ADDRESS ON FILE |
| JUAN SANTIAGO ORTIZ | ADDRESS ON FILE |
| JUAN SANTIAGO RAMOS | ADDRESS ON FILE |
| JUAN SANTIAGO RAMOS | ADDRESS ON FILE |
| JUAN SANTIAGO RAMOS | ADDRESS ON FILE |
| JUAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTIAGO ROSARIO | ADDRESS ON FILE |
| JUAN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JUAN SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JUAN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUAN SANTIAGO SOTO | ADDRESS ON FILE |
| JUAN SANTIAGO SOTO | ADDRESS ON FILE |
| JUAN SANTIAGO SOTO | ADDRESS ON FILE |
| JUAN SANTIAGO VARGAS | ADDRESS ON FILE |
| JUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JUAN SANTIAGO VEGUILLA | ADDRESS ON FILE |
| JUAN SANTIAGO VEGUILLA | ADDRESS ON FILE |
| JUAN SANTIAGO VEGUILLA | ADDRESS ON FILE |
| JUAN SANTIAGO VELES | ADDRESS ON FILE |
| JUAN SANTIAGO VELEZ | ADDRESS ON FILE |
| JUAN SANTIGO CAPIELO | ADDRESS ON FILE |
| JUAN SANTIGO CAPIELO | ADDRESS ON FILE |
| JUAN SANTONI ESCALERA | ADDRESS ON FILE |
| JUAN SANTOS | ADDRESS ON FILE |
| JUAN SANTOS | ADDRESS ON FILE |
| JUAN SANTOS ARROYO | ADDRESS ON FILE |
| JUAN SANTOS BURGOS | ADDRESS ON FILE |
| JUAN SANTOS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SANTOS COLON | ADDRESS ON FILE |
| JUAN SANTOS COLON | ADDRESS ON FILE |
| JUAN SANTOS COLON | ADDRESS ON FILE |
| JUAN SANTOS COLON | ADDRESS ON FILE |
| JUAN SANTOS FIGUEROA | ADDRESS ON FILE |
| JUAN SANTOS GONZALEZ | ADDRESS ON FILE |
| JUAN SANTOS GONZALEZ | ADDRESS ON FILE |
| JUAN SANTOS LOPEZ | ADDRESS ON FILE |
| JUAN SANTOS MARTINEZ | ADDRESS ON FILE |
| JUAN SANTOS MARTINEZ | ADDRESS ON FILE |
| JUAN SANTOS NEGRON | ADDRESS ON FILE |
| JUAN SANTOS ORTIZ | ADDRESS ON FILE |
| JUAN SANTOS OSORIO | ADDRESS ON FILE |
| JUAN SANTOS PACHECO | ADDRESS ON FILE |
| JUAN SANTOS RIVERA | ADDRESS ON FILE |
| JUAN SANTOS RIVERA | ADDRESS ON FILE |
| JUAN SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTOS SANTIAGO | ADDRESS ON FILE |
| JUAN SANTOS SANTIAGO | ADDRESS ON FILE |
| JUAN SANTOS TORRES | ADDRESS ON FILE |
| JUAN SANTOS VELEZ | ADDRESS ON FILE |
| JUAN SECOLA VEGA | ADDRESS ON FILE |
| JUAN SEDA COLON | ADDRESS ON FILE |
| JUAN SEGARRA VELEZ | ADDRESS ON FILE |
| JUAN SEGUI RAMIREZ | ADDRESS ON FILE |
| JUAN SENQUIS CRUZ | ADDRESS ON FILE |
| JUAN SEPULVEDA CARMONA | ADDRESS ON FILE |
| JUAN SEPULVEDA MEDINA | ADDRESS ON FILE |
| JUAN SERRANO BEAUCHAMP | ADDRESS ON FILE |
| JUAN SERRANO BORGES | ADDRESS ON FILE |
| JUAN SERRANO CORREA | ADDRESS ON FILE |
| JUAN SERRANO DIAZ | ADDRESS ON FILE |
| JUAN SERRANO ESPINOSA | ADDRESS ON FILE |
| JUAN SERRANO ESPINOSA | ADDRESS ON FILE |
| JUAN SERRANO MEDINA | ADDRESS ON FILE |
| JUAN SERRANO MERCADO | ADDRESS ON FILE |
| JUAN SERRANO NATER | ADDRESS ON FILE |
| JUAN SERRANO RAMOS | ADDRESS ON FILE |
| JUAN SERRANO RAMOS | ADDRESS ON FILE |
| JUAN SERRANO RAMOS | ADDRESS ON FILE |
| JUAN SERRANO REYES | ADDRESS ON FILE |
| JUAN SERRANO RODRIGU | ADDRESS ON FILE |
| JUAN SERRANO ROMERO | ADDRESS ON FILE |
| JUAN SERRANO ROSARIO | ADDRESS ON FILE |
| JUAN SERRANO TORRES | ADDRESS ON FILE |
| JUAN SERRANO VELEZ | ADDRESS ON FILE |
| JUAN SIBERIO GALARZA | ADDRESS ON FILE |
| JUAN SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SIERRA RODRIGUEZ | ADDRESS ON FILE |
| JUAN SIERRA VEGA | ADDRESS ON FILE |
| JUAN SIFUENTES LOPEZ | ADDRESS ON FILE |
| JUAN SIFUENTES VILLAFANE | ADDRESS ON FILE |
| JUAN SILEN ZAYAS | ADDRESS ON FILE |
| JUAN SILVA CINTRON | ADDRESS ON FILE |
| JUAN SILVA NEGRON | ADDRESS ON FILE |
| JUAN SILVA NEGRON | ADDRESS ON FILE |
| JUAN SILVA RIVERA | ADDRESS ON FILE |
| JUAN SILVA SILVA | ADDRESS ON FILE |
| JUAN SOLIS MARTINEZ | ADDRESS ON FILE |
| JUAN SOLIS MERCADO | ADDRESS ON FILE |
| JUAN SOLIVAN COLON | ADDRESS ON FILE |
| JUAN SOLIVAN GONZALEZ | ADDRESS ON FILE |
| JUAN SONERA GONZALEZ | ADDRESS ON FILE |
| JUAN SORIA MORALES | ADDRESS ON FILE |
| JUAN SORIA MORALES | ADDRESS ON FILE |
| JUAN SORIA MORALES | ADDRESS ON FILE |
| JUAN SOSA BERDECIA | ADDRESS ON FILE |
| JUAN SOSA CRUZ | ADDRESS ON FILE |
| JUAN SOSA NIEVES | ADDRESS ON FILE |
| JUAN SOSA NIEVES | ADDRESS ON FILE |
| JUAN SOSA NIEVES | ADDRESS ON FILE |
| JUAN SOSA NIEVES | ADDRESS ON FILE |
| JUAN SOSTRE ORTIZ | ADDRESS ON FILE |
| JUAN SOSTRE ROSARIO | ADDRESS ON FILE |
| JUAN SOTO | ADDRESS ON FILE |
| JUAN SOTO | ADDRESS ON FILE |
| JUAN SOTO ARCE | ADDRESS ON FILE |
| JUAN SOTO BARRETO | ADDRESS ON FILE |
| JUAN SOTO BOSSA | ADDRESS ON FILE |
| JUAN SOTO CARCANA | ADDRESS ON FILE |
| JUAN SOTO COLON | ADDRESS ON FILE |
| JUAN SOTO DIAZ | ADDRESS ON FILE |
| JUAN SOTO GUTIERREZ | ADDRESS ON FILE |
| JUAN SOTO HERNANDEZ | ADDRESS ON FILE |
| JUAN SOTO LAUREANO | ADDRESS ON FILE |
| JUAN SOTO LAUREANO | ADDRESS ON FILE |
| JUAN SOTO LAUREANO | ADDRESS ON FILE |
| JUAN SOTO PEREZ | ADDRESS ON FILE |
| JUAN SOTO RIVERA | ADDRESS ON FILE |
| JUAN SOTO RODRIGUEZ | ADDRESS ON FILE |
| JUAN SOTO RODRIGUEZ | ADDRESS ON FILE |
| JUAN SOTO ROSARIO | ADDRESS ON FILE |
| JUAN SOTO RUIZ | ADDRESS ON FILE |
| JUAN SOTO SANCHEZ | ADDRESS ON FILE |
| JUAN SOTO SERRANO | ADDRESS ON FILE |
| JUAN SOTO SOTO | ADDRESS ON FILE |
| JUAN SOTO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SOTOMAYOR LOPEZ | ADDRESS ON FILE |
| JUAN SOTOMAYOR LOPEZ | ADDRESS ON FILE |
| JUAN SOTOMAYOR SANTIAGO | ADDRESS ON FILE |
| JUAN SOTOMONTE ARIZA | ADDRESS ON FILE |
| JUAN STGO | ADDRESS ON FILE |
| JUAN SUAREZ COLON | ADDRESS ON FILE |
| JUAN SUAREZ GONZALEZ | ADDRESS ON FILE |
| JUAN SUAREZ GONZALEZ | ADDRESS ON FILE |
| JUAN SUAREZ RIVERA | ADDRESS ON FILE |
| JUAN T DIAZ VAZQUEZ | ADDRESS ON FILE |
| JUAN T ECHEVARRIA VEGA | ADDRESS ON FILE |
| JUAN T FELICIANO CARABALLO | ADDRESS ON FILE |
| JUAN T FELICIANO CARABALLO | ADDRESS ON FILE |
| JUAN T IGLESIA RODRIGUEZ | ADDRESS ON FILE |
| JUAN T MEDINA VARGAS | ADDRESS ON FILE |
| JUAN T MEDINA VARGAS | ADDRESS ON FILE |
| JUAN T PEDROSA RAMIREZ | ADDRESS ON FILE |
| JUAN T RAMIREZ ARELLANO | ADDRESS ON FILE |
| JUAN T RAMIREZ ARELLANO | ADDRESS ON FILE |
| JUAN T RIOS ROMAN | ADDRESS ON FILE |
| JUAN T RIVERA SANTOS | ADDRESS ON FILE |
| JUAN T RODRIGUEZ COLON | ADDRESS ON FILE |
| JUAN T RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUAN T RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUAN T T CANA SOLIS | ADDRESS ON FILE |
| JUAN T T ECHEVARRIA PEREZ | ADDRESS ON FILE |
| JUAN T T ECHEVARRIA PEREZ | ADDRESS ON FILE |
| JUAN T T ECHEVARRIA PEREZ | ADDRESS ON FILE |
| JUAN TAPIA | ADDRESS ON FILE |
| JUAN TERCENO MERAYO | ADDRESS ON FILE |
| JUAN TERCENO MERAYO | ADDRESS ON FILE |
| JUAN TEXIDOR GUERRIDO | ADDRESS ON FILE |
| JUAN TIO MARRERO | ADDRESS ON FILE |
| JUAN TIRADO FIGUEROA | ADDRESS ON FILE |
| JUAN TIRADO GARCIA | ADDRESS ON FILE |
| JUAN TIRADO GIRONA | ADDRESS ON FILE |
| JUAN TIRADO JUSINO | ADDRESS ON FILE |
| JUAN TIRADO NARVAEZ | ADDRESS ON FILE |
| JUAN TIRADO RUIZ | ADDRESS ON FILE |
| JUAN TIRADO RUIZ | ADDRESS ON FILE |
| JUAN TIRADO SILVA | ADDRESS ON FILE |
| JUAN TIRADO VILLANUEVA | ADDRESS ON FILE |
| JUAN TOLEDO ALICEA | ADDRESS ON FILE |
| JUAN TOLEDO VELEZ | ADDRESS ON FILE |
| JUAN TOMEI CRUZ | ADDRESS ON FILE |
| JUAN TOMEI PEREZ | ADDRESS ON FILE |
| JUAN TORO GUTIERREZ | ADDRESS ON FILE |
| JUAN TORO RENTAS | ADDRESS ON FILE |
| JUAN TORO RENTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN TORO RUIZ | ADDRESS ON FILE |
| JUAN TORRE IZQUIERDO | ADDRESS ON FILE |
| JUAN TORRES | ADDRESS ON FILE |
| JUAN TORRES | ADDRESS ON FILE |
| JUAN TORRES | ADDRESS ON FILE |
| JUAN TORRES APONTE | ADDRESS ON FILE |
| JUAN TORRES APONTE | ADDRESS ON FILE |
| JUAN TORRES APONTE | ADDRESS ON FILE |
| JUAN TORRES BARRETO | ADDRESS ON FILE |
| JUAN TORRES BARRETO | ADDRESS ON FILE |
| JUAN TORRES CANDELARIO | ADDRESS ON FILE |
| JUAN TORRES CATALA | ADDRESS ON FILE |
| JUAN TORRES CATALA | ADDRESS ON FILE |
| JUAN TORRES CATALA | ADDRESS ON FILE |
| JUAN TORRES CORDERO | ADDRESS ON FILE |
| JUAN TORRES CRUZ | ADDRESS ON FILE |
| JUAN TORRES CRUZ | ADDRESS ON FILE |
| JUAN TORRES CRUZ | ADDRESS ON FILE |
| JUAN TORRES CRUZ | ADDRESS ON FILE |
| JUAN TORRES CRUZ | ADDRESS ON FILE |
| JUAN TORRES CUSTODIO | ADDRESS ON FILE |
| JUAN TORRES DAVILA | ADDRESS ON FILE |
| JUAN TORRES DAVILA | ADDRESS ON FILE |
| JUAN TORRES DE LEON | ADDRESS ON FILE |
| JUAN TORRES ESPADA | ADDRESS ON FILE |
| JUAN TORRES ESPINOSA | ADDRESS ON FILE |
| JUAN TORRES ESTRADA | ADDRESS ON FILE |
| JUAN TORRES ESTRADA | ADDRESS ON FILE |
| JUAN TORRES FLORES | ADDRESS ON FILE |
| JUAN TORRES GARAY | ADDRESS ON FILE |
| JUAN TORRES GARCIA | ADDRESS ON FILE |
| JUAN TORRES GARCIA | ADDRESS ON FILE |
| JUAN TORRES GARCIA | ADDRESS ON FILE |
| JUAN TORRES GONZALEZ | ADDRESS ON FILE |
| JUAN TORRES GUADALUPE | ADDRESS ON FILE |
| JUAN TORRES LAUREANO | ADDRESS ON FILE |
| JUAN TORRES LUCIANO | ADDRESS ON FILE |
| JUAN TORRES LUGO | ADDRESS ON FILE |
| JUAN TORRES MEDINA | ADDRESS ON FILE |
| JUAN TORRES MEDINA | ADDRESS ON FILE |
| JUAN TORRES ORTIZ | ADDRESS ON FILE |
| JUAN TORRES ORTIZ | ADDRESS ON FILE |
| JUAN TORRES OTERO | ADDRESS ON FILE |
| JUAN TORRES OYOLA | ADDRESS ON FILE |
| JUAN TORRES PADILLA | ADDRESS ON FILE |
| JUAN TORRES PALMER | ADDRESS ON FILE |
| JUAN TORRES PALMER | ADDRESS ON FILE |
| JUAN TORRES PEREZ | ADDRESS ON FILE |
| JUAN TORRES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN TORRES RAMIREZ | ADDRESS ON FILE |
| JUAN TORRES RAMOS | ADDRESS ON FILE |
| JUAN TORRES RAMOS | ADDRESS ON FILE |
| JUAN TORRES RAMOS | ADDRESS ON FILE |
| JUAN TORRES RIOS | ADDRESS ON FILE |
| JUAN TORRES RIVERA | ADDRESS ON FILE |
| JUAN TORRES RIVERA | ADDRESS ON FILE |
| JUAN TORRES RIVERA | ADDRESS ON FILE |
| JUAN TORRES RIVERA | ADDRESS ON FILE |
| JUAN TORRES RIVERA | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES ROLON | ADDRESS ON FILE |
| JUAN TORRES ROSARIO | ADDRESS ON FILE |
| JUAN TORRES ROSARIO | ADDRESS ON FILE |
| JUAN TORRES SANCHEZ | ADDRESS ON FILE |
| JUAN TORRES SANCHEZ | ADDRESS ON FILE |
| JUAN TORRES SANCHEZ | ADDRESS ON FILE |
| JUAN TORRES SANCHEZ | ADDRESS ON FILE |
| JUAN TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN TORRES SANTOS | ADDRESS ON FILE |
| JUAN TORRES SERRANO | ADDRESS ON FILE |
| JUAN TORRES SILVA | ADDRESS ON FILE |
| JUAN TORRES SUAREZ | ADDRESS ON FILE |
| JUAN TORRES TORRES | ADDRESS ON FILE |
| JUAN TORRES TORRES | ADDRESS ON FILE |
| JUAN TORRES VALENTIN | ADDRESS ON FILE |
| JUAN TORRES VARGAS | ADDRESS ON FILE |
| JUAN TORRES VELAZQUEZ | ADDRESS ON FILE |
| JUAN TOSSAS GOMEZ | ADDRESS ON FILE |
| JUAN TOSSAS GOMEZ | ADDRESS ON FILE |
| JUAN TRABAL IRIZARRY | ADDRESS ON FILE |
| JUAN TROCHE RODRIGUEZ | ADDRESS ON FILE |
| JUAN TROCHE VARGAS | ADDRESS ON FILE |
| JUAN TROCHE VARGAS | ADDRESS ON FILE |
| JUAN TRONCOSO SANTIAGO | ADDRESS ON FILE |
| JUAN TRUJILLO ORTEGA | ADDRESS ON FILE |
| JUAN TRUJILLO ORTEGA | ADDRESS ON FILE |
| JUAN TULIER CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN U DALVAU RODRIGUEZ | ADDRESS ON FILE |
| JUAN U JESUS ORTIZ | ADDRESS ON FILE |
| JUAN U JESUS ORTIZ | ADDRESS ON FILE |
| JUAN U LOZADA RIVERA | ADDRESS ON FILE |
| JUAN UBILES HERNANDEZ | ADDRESS ON FILE |
| JUAN URBISTONDO GONZALEZ | ADDRESS ON FILE |
| JUAN V ACEVEDO MALDONADO | ADDRESS ON FILE |
| JUAN V ALSINA ORTIZ | ADDRESS ON FILE |
| JUAN V IRENE AGUILA | ADDRESS ON FILE |
| JUAN V IRENE AGUILA | ADDRESS ON FILE |
| JUAN V ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| JUAN V QUILES MORALES | ADDRESS ON FILE |
| JUAN V ROMERO ALEMAN | ADDRESS ON FILE |
| JUAN V TORRES CORDERO | ADDRESS ON FILE |
| JUAN V V DELGADO ACOSTA | ADDRESS ON FILE |
| JUAN VALE TORRES | ADDRESS ON FILE |
| JUAN VALENTIN AQUINO | ADDRESS ON FILE |
| JUAN VALENTIN BRITO | ADDRESS ON FILE |
| JUAN VALENTIN GONZALEZ | ADDRESS ON FILE |
| JUAN VALENTIN HERNANDEZ | ADDRESS ON FILE |
| JUAN VALENTIN HERNANDEZ | ADDRESS ON FILE |
| JUAN VALENTIN MALAVE | ADDRESS ON FILE |
| JUAN VALENTIN MEDINA | ADDRESS ON FILE |
| JUAN VALENTIN MENDEZ | ADDRESS ON FILE |
| JUAN VALENTIN PEREZ | ADDRESS ON FILE |
| JUAN VALENTIN PEREZ | ADDRESS ON FILE |
| JUAN VALENTIN VALE | ADDRESS ON FILE |
| JUAN VALENTIN VAZQUETELLES | ADDRESS ON FILE |
| JUAN VALENZUELA ACEVEDO | ADDRESS ON FILE |
| JUAN VALLE | ADDRESS ON FILE |
| JUAN VALLE JORGE | ADDRESS ON FILE |
| JUAN VALLE RODRIGUEZ | ADDRESS ON FILE |
| JUAN VALLE RODRIGUEZ | ADDRESS ON FILE |
| JUAN VALLE SANTOS | ADDRESS ON FILE |
| JUAN VALLE VARGAS | ADDRESS ON FILE |
| JUAN VAQUER CASTRODAD | ADDRESS ON FILE |
| JUAN VAQUER CASTRODAD | ADDRESS ON FILE |
| JUAN VARGAS | ADDRESS ON FILE |
| JUAN VARGAS CARRERAS | ADDRESS ON FILE |
| JUAN VARGAS COLON | ADDRESS ON FILE |
| JUAN VARGAS CORTES | ADDRESS ON FILE |
| JUAN VARGAS DELGADO | ADDRESS ON FILE |
| JUAN VARGAS GONZALEZ | ADDRESS ON FILE |
| JUAN VARGAS MEDINA | ADDRESS ON FILE |
| JUAN VARGAS MENDEZ | ADDRESS ON FILE |
| JUAN VARGAS MUNIZ | ADDRESS ON FILE |
| JUAN VARGAS NIEVES | ADDRESS ON FILE |
| JUAN VARGAS PEREZ | ADDRESS ON FILE |
| JUAN VARGAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN VARONA ECHEANDIA | ADDRESS ON FILE |
| JUAN VARONA ECHEANDIA | ADDRESS ON FILE |
| JUAN VAZQUEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ ALICEA | ADDRESS ON FILE |
| JUAN VAZQUEZ ALICEA | ADDRESS ON FILE |
| JUAN VAZQUEZ AVILES | ADDRESS ON FILE |
| JUAN VAZQUEZ BAEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ CEDENO | ADDRESS ON FILE |
| JUAN VAZQUEZ COLTON | ADDRESS ON FILE |
| JUAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN VAZQUEZ DIAZ | ADDRESS ON FILE |
| JUAN VAZQUEZ DIAZ | ADDRESS ON FILE |
| JUAN VAZQUEZ FALERO | ADDRESS ON FILE |
| JUAN VAZQUEZ FALERO | ADDRESS ON FILE |
| JUAN VAZQUEZ FALERO | ADDRESS ON FILE |
| JUAN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN VAZQUEZ FUENTES | ADDRESS ON FILE |
| JUAN VAZQUEZ GALI | ADDRESS ON FILE |
| JUAN VAZQUEZ GARCIA | ADDRESS ON FILE |
| JUAN VAZQUEZ LEBRON | ADDRESS ON FILE |
| JUAN VAZQUEZ LEBRON | ADDRESS ON FILE |
| JUAN VAZQUEZ LEBRON | ADDRESS ON FILE |
| JUAN VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ LOZADA | ADDRESS ON FILE |
| JUAN VAZQUEZ LOZADA | ADDRESS ON FILE |
| JUAN VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ MERCADO | ADDRESS ON FILE |
| JUAN VAZQUEZ NIEVES | ADDRESS ON FILE |
| JUAN VAZQUEZ NIEVES | ADDRESS ON FILE |
| JUAN VAZQUEZ PEREIRA | ADDRESS ON FILE |
| JUAN VAZQUEZ RIVERA | ADDRESS ON FILE |
| JUAN VAZQUEZ RIVERA | ADDRESS ON FILE |
| JUAN VAZQUEZ RIVERA | ADDRESS ON FILE |
| JUAN VAZQUEZ ROMAN | ADDRESS ON FILE |
| JUAN VAZQUEZ ROMAN | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VAZQUEZ VARGAS | ADDRESS ON FILE |
| JUAN VEGA ALAMO | ADDRESS ON FILE |
| JUAN VEGA ALAMO | ADDRESS ON FILE |
| JUAN VEGA ALVIRA | ADDRESS ON FILE |
| JUAN VEGA GARCIA | ADDRESS ON FILE |
| JUAN VEGA HERNANDEZ | ADDRESS ON FILE |
| JUAN VEGA MARIN | ADDRESS ON FILE |
| JUAN VEGA NEGRON | ADDRESS ON FILE |
| JUAN VEGA OSORIO | ADDRESS ON FILE |
| JUAN VEGA PADRO | ADDRESS ON FILE |
| JUAN VEGA PEREZ | ADDRESS ON FILE |
| JUAN VEGA QUINONES | ADDRESS ON FILE |
| JUAN VEGA RIVERA | ADDRESS ON FILE |
| JUAN VEGA RIVERA | ADDRESS ON FILE |
| JUAN VEGA RIVERA | ADDRESS ON FILE |
| JUAN VEGA SANTIAGO | ADDRESS ON FILE |
| JUAN VEGA SEMIDEY | ADDRESS ON FILE |
| JUAN VEGA TORRES | ADDRESS ON FILE |
| JUAN VEGUILLA MARTINEZ | ADDRESS ON FILE |
| JUAN VELAZQUEZ AQUINO | ADDRESS ON FILE |
| JUAN VELAZQUEZ DEL | ADDRESS ON FILE |
| JUAN VELAZQUEZ DEL | ADDRESS ON FILE |
| JUAN VELAZQUEZ FLORES | ADDRESS ON FILE |
| JUAN VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| JUAN VELAZQUEZ MARCUCCI | ADDRESS ON FILE |
| JUAN VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JUAN VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JUAN VELAZQUEZ PEREZ | ADDRESS ON FILE |
| JUAN VELAZQUEZ PIZARRO | ADDRESS ON FILE |
| JUAN VELAZQUEZ PIZARRO | ADDRESS ON FILE |
| JUAN VELAZQUEZ RAMOS | ADDRESS ON FILE |
| JUAN VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JUAN VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JUAN VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| JUAN VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN VELEZ | ADDRESS ON FILE |
| JUAN VELEZ ALICEA | ADDRESS ON FILE |
| JUAN VELEZ ANDUJAR | ADDRESS ON FILE |
| JUAN VELEZ AROCHO | ADDRESS ON FILE |
| JUAN VELEZ BAERGA | ADDRESS ON FILE |
| JUAN VELEZ CRUZ | ADDRESS ON FILE |
| JUAN VELEZ ESPINOSA | ADDRESS ON FILE |
| JUAN VELEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN VELEZ MORALES | ADDRESS ON FILE |
| JUAN VELEZ NIEVES | ADDRESS ON FILE |
| JUAN VELEZ OLAVARRIA | ADDRESS ON FILE |
| JUAN VELEZ OLAVARRIA | ADDRESS ON FILE |
| JUAN VELEZ OLAVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN VELEZ QUINONES | ADDRESS ON FILE |
| JUAN VELEZ RAMIREZ | ADDRESS ON FILE |
| JUAN VELEZ RAMIREZ | ADDRESS ON FILE |
| JUAN VELEZ RAMOS | ADDRESS ON FILE |
| JUAN VELEZ RIVERA | ADDRESS ON FILE |
| JUAN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN VELEZ ROMAN | ADDRESS ON FILE |
| JUAN VELEZ SUAREZ | ADDRESS ON FILE |
| JUAN VELEZ SUAREZ | ADDRESS ON FILE |
| JUAN VELEZ TORRES | ADDRESS ON FILE |
| JUAN VELEZ TORRES | ADDRESS ON FILE |
| JUAN VELEZ TORRES | ADDRESS ON FILE |
| JUAN VELEZ TORRES | ADDRESS ON FILE |
| JUAN VELEZJIMENEZ JUAN | ADDRESS ON FILE |
| JUAN VELILLA MILLAN | ADDRESS ON FILE |
| JUAN VELILLA MILLAN | ADDRESS ON FILE |
| JUAN VELILLA VALEDON | ADDRESS ON FILE |
| JUAN VELLON ORTIZ | ADDRESS ON FILE |
| JUAN VENEGAS RIVERA | ADDRESS ON FILE |
| JUAN VENEGAS RIVERA | ADDRESS ON FILE |
| JUAN VENEGAS RIVERA | ADDRESS ON FILE |
| JUAN VENEGAS RIVERA | ADDRESS ON FILE |
| JUAN VENTUREIRA OROZCO | ADDRESS ON FILE |
| JUAN VERA ALVARADO | ADDRESS ON FILE |
| JUAN VERA CRESPO | ADDRESS ON FILE |
| JUAN VERA CRESPO | ADDRESS ON FILE |
| JUAN VERA VALLE | ADDRESS ON FILE |
| JUAN VERAS ALMONTE | ADDRESS ON FILE |
| JUAN VERDEJO | ADDRESS ON FILE |
| JUAN VERGARA AGOSTO | ADDRESS ON FILE |
| JUAN VICENS ARBONA | ADDRESS ON FILE |
| JUAN VICENS REYNES | ADDRESS ON FILE |
| JUAN VICENTE RODRIGUEZ | ADDRESS ON FILE |
| JUAN VICENTE ZAYAS | ADDRESS ON FILE |
| JUAN VIDAL SERRANO | ADDRESS ON FILE |
| JUAN VIDOT HERNANDEZ | ADDRESS ON FILE |
| JUAN VIERA RIVERA | ADDRESS ON FILE |
| JUAN VIERA RIVERA | ADDRESS ON FILE |
| JUAN VIERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN VIERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN VILLAFANE MOREIRA | ADDRESS ON FILE |
| JUAN VILLAFANE MOREIRA | ADDRESS ON FILE |
| JUAN VILLAFANE VEGA | ADDRESS ON FILE |
| JUAN VILLALONGO TOLENTINO | ADDRESS ON FILE |
| JUAN VILLAMIL FLORIDO | ADDRESS ON FILE |
| JUAN VILLANUEVA AGOSTO | ADDRESS ON FILE |
| JUAN VILLANUEVA AGOSTO | ADDRESS ON FILE |
| JUAN VILLANUEVA CASTRO | ADDRESS ON FILE |
| JUAN VILLANUEVA CLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN VILLANUEVA CLASS | ADDRESS ON FILE |
| JUAN VILLANUEVA CORDERO | ADDRESS ON FILE |
| JUAN VILLANUEVA CRUZ | ADDRESS ON FILE |
| JUAN VILLANUEVA CRUZ | ADDRESS ON FILE |
| JUAN VILLANUEVA MERCED | ADDRESS ON FILE |
| JUAN VILLANUEVA ROSARIO | ADDRESS ON FILE |
| JUAN VILLANUEVA SUD | ADDRESS ON FILE |
| JUAN VILLANUEVA SUD | ADDRESS ON FILE |
| JUAN VILLEGAS COLON | ADDRESS ON FILE |
| JUAN VILLEGAS HERNANDEZ | ADDRESS ON FILE |
| JUAN VILLEGAS HERNANDEZ | ADDRESS ON FILE |
| JUAN VILLEGAS PACHECO | ADDRESS ON FILE |
| JUAN VILLEGAS PACHECO | ADDRESS ON FILE |
| JUAN VILLEGAS PACHECO | ADDRESS ON FILE |
| JUAN VILLEGAS TANCO | ADDRESS ON FILE |
| JUAN VILLEGAS VEGA | ADDRESS ON FILE |
| JUAN VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JUAN VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JUAN VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JUAN VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JUAN VIRELLA MERCADO | ADDRESS ON FILE |
| JUAN VIZCARRONDO | ADDRESS ON FILE |
| JUAN W BURGOS MEDINA | ADDRESS ON FILE |
| JUAN W COLON ORTIZ | ADDRESS ON FILE |
| JUAN WAGNER MENDEZ | ADDRESS ON FILE |
| JUAN WAGNER MENDEZ | ADDRESS ON FILE |
| JUAN Y ABREU VELAZQUEZ | ADDRESS ON FILE |
| JUAN YAMBO CANCEL | ADDRESS ON FILE |
| JUAN YAMBO CANCEL | ADDRESS ON FILE |
| JUAN YAMBO CRUZ | ADDRESS ON FILE |
| JUAN Z RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN ZAMBRANA ROSARIO | ADDRESS ON FILE |
| JUAN ZAYAS DIAZ | ADDRESS ON FILE |
| JUAN ZAYAS DIAZ | ADDRESS ON FILE |
| JUAN ZAYAS ORTIZ | ADDRESS ON FILE |
| JUAN ZAYAS ORTIZ | ADDRESS ON FILE |
| JUANA A ALICEA COSME | ADDRESS ON FILE |
| JUANA A DIB YMISIARA | ADDRESS ON FILE |
| JUANA A ESPINAL VARGAS | ADDRESS ON FILE |
| JUANA A MARTINEZ CINTRON | ADDRESS ON FILE |
| JUANA A MORALES JIMENEZ | ADDRESS ON FILE |
| JUANA A ORTIZ ROMERO | ADDRESS ON FILE |
| JUANA A RAMOS CRUZ | ADDRESS ON FILE |
| JUANA ACEVEDO COLLAZO | ADDRESS ON FILE |
| JUANA ACEVEDO DELGADO | ADDRESS ON FILE |
| JUANA ACEVEDO DELGADO | ADDRESS ON FILE |
| JUANA ACEVEDO MENDEZ | ADDRESS ON FILE |
| JUANA ACEVEDO RAMIREZ | ADDRESS ON FILE |
| JUANA ACEVEDO VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| JUANA ACOSTA ANDINO | ADDRESS ON FILE |
| JUANA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JUANA ADORNO PINTO | ADDRESS ON FILE |
| JUANA ADORNO PINTO | ADDRESS ON FILE |
| JUANA AGOSTO CRUZ | ADDRESS ON FILE |
| JUANA AGOSTO ROMAN | ADDRESS ON FILE |
| JUANA AGUAYO ROMERO | ADDRESS ON FILE |
| JUANA ALAMO GONZALEZ | ADDRESS ON FILE |
| JUANA ALAMO VALDES | ADDRESS ON FILE |
| JUANA ALBERT MORALES | ADDRESS ON FILE |
| JUANA ALBIZY DE JESUS | ADDRESS ON FILE |
| JUANA ALDARONDO CORCHADO | ADDRESS ON FILE |
| JUANA ALEJANDRO MILLAN | ADDRESS ON FILE |
| JUANA ALEJANDRO MILLAN | ADDRESS ON FILE |
| JUANA ALERS ARCE | ADDRESS ON FILE |
| JUANA ALERS ARCE | ADDRESS ON FILE |
| JUANA ALEXANDRINO MORRABAL | ADDRESS ON FILE |
| JUANA ALEXANDRINO MORRABAL | ADDRESS ON FILE |
| JUANA ALICEA LOPEZ | ADDRESS ON FILE |
| JUANA ALICEA MALDONADO | ADDRESS ON FILE |
| JUANA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JUANA ALIER GARCIA | ADDRESS ON FILE |
| JUANA ALMODOVAR NIEVES | ADDRESS ON FILE |
| JUANA ALVARADO ALVARADO | ADDRESS ON FILE |
| JUANA ALVARADO ORTIZ | ADDRESS ON FILE |
| JUANA ALVAREZ GARCIA | ADDRESS ON FILE |
| JUANA ALVAREZ GARCIA | ADDRESS ON FILE |
| JUANA ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| JUANA ALVIRA | ADDRESS ON FILE |
| JUANA AMARO OCASIO | ADDRESS ON FILE |
| JUANA ANDRADES CASTILLO | ADDRESS ON FILE |
| JUANA ANDRADES LABOY | ADDRESS ON FILE |
| JUANA APONTE ARROYO | ADDRESS ON FILE |
| JUANA APONTE SANTOS | ADDRESS ON FILE |
| JUANA AQUIRRECH E A R | ADDRESS ON FILE |
| JUANA ARCE ROSARIO | ADDRESS ON FILE |
| JUANA ARROYO FELICIANO | ADDRESS ON FILE |
| JUANA ARROYO LOPEZ | ADDRESS ON FILE |
| JUANA ARROYO MORALES | ADDRESS ON FILE |
| JUANA ARZUAGA RODRIGUEZ | ADDRESS ON FILE |
| JUANA AVILES GUZMAN | ADDRESS ON FILE |
| JUANA AVILES GUZMAN | ADDRESS ON FILE |
| JUANA AVILES MORALES | ADDRESS ON FILE |
| JUANA AVILES MORALES | ADDRESS ON FILE |
| JUANA AVILES VAZQUEZ | ADDRESS ON FILE |
| JUANA AVILES VAZQUEZ | ADDRESS ON FILE |
| JUANA AYALA CORDOVA | ADDRESS ON FILE |
| JUANA AYALA CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA AYALA CORTES | ADDRESS ON FILE |
| JUANA AYALA LOPEZ | ADDRESS ON FILE |
| JUANA AYALA LOPEZ | ADDRESS ON FILE |
| JUANA AYALA LOPEZ | ADDRESS ON FILE |
| JUANA AYALA MORALES | ADDRESS ON FILE |
| JUANA AYALA NIEVES | ADDRESS ON FILE |
| JUANA B ALCANTARA CALDERON | ADDRESS ON FILE |
| JUANA B AYALA WALKERS | ADDRESS ON FILE |
| JUANA B B RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JUANA B CORALES VEGA | ADDRESS ON FILE |
| JUANA B GONZALEZ SEGARRA | ADDRESS ON FILE |
| JUANA B LABOY PEREZ | ADDRESS ON FILE |
| JUANA B MORALES RIVERA | ADDRESS ON FILE |
| JUANA BAEZ CONCEPCION | ADDRESS ON FILE |
| JUANA BAEZ MEDINA | ADDRESS ON FILE |
| JUANA BAEZ MIRANDA | ADDRESS ON FILE |
| JUANA BAUTISTA MALDONADO | ADDRESS ON FILE |
| JUANA BECERRIL RUIZ | ADDRESS ON FILE |
| JUANA BENITEZ MEDINA | ADDRESS ON FILE |
| JUANA BETANCOURT BETANCOURT | ADDRESS ON FILE |
| JUANA BETANCOURT RAMOS | ADDRESS ON FILE |
| JUANA BIDOT MORENO | ADDRESS ON FILE |
| JUANA BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| JUANA BONILLA VAZQUEZ | ADDRESS ON FILE |
| JUANA BORGOS NIEVES | ADDRESS ON FILE |
| JUANA BORGOS NIEVES | ADDRESS ON FILE |
| JUANA BORGOS NIEVES | ADDRESS ON FILE |
| JUANA BORRERO VELEZ | ADDRESS ON FILE |
| JUANA BOUSON GARCIA | ADDRESS ON FILE |
| JUANA BULTRON GONZALEZ | ADDRESS ON FILE |
| JUANA BURGOS DE SYEVENS | ADDRESS ON FILE |
| JUANA BURGOS MALDONADO | ADDRESS ON FILE |
| JUANA C EL SOLERO | ADDRESS ON FILE |
| JUANA C RIVERA SANTIAGO | ADDRESS ON FILE |
| JUANA C ROSARIO DIAZ | ADDRESS ON FILE |
| JUANA C ROSARIO DIAZ | ADDRESS ON FILE |
| JUANA C SOSA DE REMY | ADDRESS ON FILE |
| JUANA C SOTO DIAZ | ADDRESS ON FILE |
| JUANA C SOTO DIAZ | ADDRESS ON FILE |
| JUANA C VARELA CARABALLO | ADDRESS ON FILE |
| JUANA CABRERA CABRERA | ADDRESS ON FILE |
| JUANA CABRERA VEGA | ADDRESS ON FILE |
| JUANA CALDERON SANTOS | ADDRESS ON FILE |
| JUANA CAMACHO COLON | ADDRESS ON FILE |
| JUANA CAMACHO CUADRADO | ADDRESS ON FILE |
| JUANA CAMACHO CUADRADO | ADDRESS ON FILE |
| JUANA CANCEL ACEVEDO | ADDRESS ON FILE |
| JUANA CANDELARIA CANDELARI | ADDRESS ON FILE |
| JUANA CANDELARIO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA CANTRES MURIEL | ADDRESS ON FILE |
| JUANA CARABALLO ALEJANDRINO | ADDRESS ON FILE |
| JUANA CARABALLO RAMOS | ADDRESS ON FILE |
| JUANA CARABALLO ROSA | ADDRESS ON FILE |
| JUANA CARDONA COTTO | ADDRESS ON FILE |
| JUANA CARDONA HERNANDEZ | ADDRESS ON FILE |
| JUANA CARMONA MARQUEZ | ADDRESS ON FILE |
| JUANA CARMONA OSORIO | ADDRESS ON FILE |
| JUANA CARRASCO SERRANO | ADDRESS ON FILE |
| JUANA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JUANA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JUANA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JUANA CARRASQUILLO ROSA | ADDRESS ON FILE |
| JUANA CARRION MORALES | ADDRESS ON FILE |
| JUANA CARRION MORALES | ADDRESS ON FILE |
| JUANA CARTAGENA ROSARIO | ADDRESS ON FILE |
| JUANA CARTAGENA TORRES | ADDRESS ON FILE |
| JUANA CASTRO MORENO | ADDRESS ON FILE |
| JUANA CASTRO MOYET | ADDRESS ON FILE |
| JUANA CECERES SALABARRIA | ADDRESS ON FILE |
| JUANA CENTENO GONZALEZ | ADDRESS ON FILE |
| JUANA CEPEDA JESUS | ADDRESS ON FILE |
| JUANA CESAREO ROSADO | ADDRESS ON FILE |
| JUANA CHEVERE CLASS | ADDRESS ON FILE |
| JUANA CINTRON FIGUEROA | ADDRESS ON FILE |
| JUANA CINTRON FIGUEROA | ADDRESS ON FILE |
| JUANA CINTRON ROSA | ADDRESS ON FILE |
| JUANA CLAUDIO CRUZ | ADDRESS ON FILE |
| JUANA CLAUDIO FUENTES | ADDRESS ON FILE |
| JUANA CLEMENTE CARRION | ADDRESS ON FILE |
| JUANA CLEMENTE PARIS | ADDRESS ON FILE |
| JUANA CLEMENTE PARIS | ADDRESS ON FILE |
| JUANA COLLAZO MALDONADO | ADDRESS ON FILE |
| JUANA COLLAZO SANTIAGO | ADDRESS ON FILE |
| JUANA COLON ALSINA | ADDRESS ON FILE |
| JUANA COLON CALDERON | ADDRESS ON FILE |
| JUANA COLON CRUZ | ADDRESS ON FILE |
| JUANA COLON DELGADO | ADDRESS ON FILE |
| JUANA COLON GONZALEZ | ADDRESS ON FILE |
| JUANA COLON HERNANDEZ | ADDRESS ON FILE |
| JUANA COLON SANTOS | ADDRESS ON FILE |
| JUANA COLON VELEZ | ADDRESS ON FILE |
| JUANA CONCEPCION CALDERON | ADDRESS ON FILE |
| JUANA CONCEPCION CARRILLO | ADDRESS ON FILE |
| JUANA CONCEPCION COTTO | ADDRESS ON FILE |
| JUANA CONCEPCION GONZALEZ | ADDRESS ON FILE |
| JUANA CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| JUANA CONCEPCION TAPIA | ADDRESS ON FILE |
| JUANA CONCEPCION TAPIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA CONTRERAS CASTRO | ADDRESS ON FILE |
| JUANA CONTRERAS CASTRO | ADDRESS ON FILE |
| JUANA CONTRERAS GALARZA | ADDRESS ON FILE |
| JUANA CORA RIVERA | ADDRESS ON FILE |
| JUANA CORALES VEGA | ADDRESS ON FILE |
| JUANA CORALES VEGA | ADDRESS ON FILE |
| JUANA CORCINO LOPEZ | ADDRESS ON FILE |
| JUANA CORDERO SANCHEZ | ADDRESS ON FILE |
| JUANA CORDERO SANCHEZ | ADDRESS ON FILE |
| JUANA CORREA CASADO | ADDRESS ON FILE |
| JUANA CORTES OYOLA | ADDRESS ON FILE |
| JUANA COSME GARCIA | ADDRESS ON FILE |
| JUANA COSME GARCIA | ADDRESS ON FILE |
| JUANA COTTO COTTO | ADDRESS ON FILE |
| JUANA COTTO ROMAN | ADDRESS ON FILE |
| JUANA COTTO SOSA | ADDRESS ON FILE |
| JUANA COTTO SOSA | ADDRESS ON FILE |
| JUANA CRUZ CARDONA | ADDRESS ON FILE |
| JUANA CRUZ CORUJO | ADDRESS ON FILE |
| JUANA CRUZ CORUJO | ADDRESS ON FILE |
| JUANA CRUZ CORUJO | ADDRESS ON FILE |
| JUANA CRUZ CORUJO | ADDRESS ON FILE |
| JUANA CRUZ FONTANEZ | ADDRESS ON FILE |
| JUANA CRUZ GARAY | ADDRESS ON FILE |
| JUANA CRUZ GARAY | ADDRESS ON FILE |
| JUANA CRUZ GARCIA | ADDRESS ON FILE |
| JUANA CRUZ GONZALEZ | ADDRESS ON FILE |
| JUANA CRUZ HERRERA | ADDRESS ON FILE |
| JUANA CRUZ MARTINEZ | ADDRESS ON FILE |
| JUANA CRUZ MARTINEZ | ADDRESS ON FILE |
| JUANA CRUZ RAMOS | ADDRESS ON FILE |
| JUANA CRUZ REYES | ADDRESS ON FILE |
| JUANA CRUZ REYES | ADDRESS ON FILE |
| JUANA CRUZ ROMERO | ADDRESS ON FILE |
| JUANA CRUZ ROSA | ADDRESS ON FILE |
| JUANA CRUZADO PABON | ADDRESS ON FILE |
| JUANA CUBERO MENDEZ | ADDRESS ON FILE |
| JUANA CUEBAS SANABRIA | ADDRESS ON FILE |
| JUANA CUELLO PILIER | ADDRESS ON FILE |
| JUANA CURET COLLAZO | ADDRESS ON FILE |
| JUANA CURET FONTANEZ | ADDRESS ON FILE |
| JUANA D DELGADO HERNANDEZ | ADDRESS ON FILE |
| JUANA D DELGADO HERNANDEZ | ADDRESS ON FILE |
| JUANA D DELGADO HERNANDEZ | ADDRESS ON FILE |
| JUANA D MORIS ORENGO | ADDRESS ON FILE |
| JUANA D MORIS ORENGO | ADDRESS ON FILE |
| JUANA D MORIS ORENGO | ADDRESS ON FILE |
| JUANA D MORIS ORENGO | ADDRESS ON FILE |
| JUANA D ORTEGA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA D ORTIZ COLON | ADDRESS ON FILE |
| JUANA D ORTIZ COLON | ADDRESS ON FILE |
| JUANA D PADILLA MORALES | ADDRESS ON FILE |
| JUANA D SANTIAGO ACOSTA | ADDRESS ON FILE |
| JUANA D SANTIAGO ACOSTA | ADDRESS ON FILE |
| JUANA D VEGA LOPEZ | ADDRESS ON FILE |
| JUANA D VEGA LOPEZ | ADDRESS ON FILE |
| JUANA D VELEZ RAMOS | ADDRESS ON FILE |
| JUANA DAVILA MORALES | ADDRESS ON FILE |
| JUANA DAVILA SUAREZ | ADDRESS ON FILE |
| JUANA DAVILA SUAREZ | ADDRESS ON FILE |
| JUANA DE IRAOLA NO APELLIDO | ADDRESS ON FILE |
| JUANA DE JESUS ABAD | ADDRESS ON FILE |
| JUANA DE JESUS CARRILLO | ADDRESS ON FILE |
| JUANA DE JESUS FUENTES | ADDRESS ON FILE |
| JUANA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUANA DE JESUS ROSA | ADDRESS ON FILE |
| JUANA DE LEON RODRIGUEZ | ADDRESS ON FILE |
| JUANA DE LEON RODRIGUEZ | ADDRESS ON FILE |
| JUANA DE LEON RODRIGUEZ | ADDRESS ON FILE |
| JUANA DE RAMIREZ CRUZ | ADDRESS ON FILE |
| JUANA DEL C AYALA MATOS | ADDRESS ON FILE |
| JUANA DEL C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA DEL C FLORES | ADDRESS ON FILE |
| JUANA DEL C GONZALEZ LOPEZ | ADDRESS ON FILE |
| JUANA DEL C ISAAC VIGO | ADDRESS ON FILE |
| JUANA DEL C ISAAC VIGO | ADDRESS ON FILE |
| JUANA DEL C MENDOZA CRUZ | ADDRESS ON FILE |
| JUANA DEL C NIEVES | ADDRESS ON FILE |
| JUANA DEL C RIVERA ORTIZ | ADDRESS ON FILE |
| JUANA DEL C VEGA RAMOS | ADDRESS ON FILE |
| JUANA DEL VALLE | ADDRESS ON FILE |
| JUANA DEL VALLE | ADDRESS ON FILE |
| JUANA DEL VALLE | ADDRESS ON FILE |
| JUANA DEL VALLE | ADDRESS ON FILE |
| JUANA DEL VALLE FLORES | ADDRESS ON FILE |
| JUANA DEL VALLE FLORES | ADDRESS ON FILE |
| JUANA DELGADO | ADDRESS ON FILE |
| JUANA DELGADO | ADDRESS ON FILE |
| JUANA DELGADO OSORIO | ADDRESS ON FILE |
| JUANA DELGADO VAZQUEZ | ADDRESS ON FILE |
| JUANA DIAZ BORIA | ADDRESS ON FILE |
| JUANA DIAZ BORIA | ADDRESS ON FILE |
| JUANA DIAZ DIAZ | ADDRESS ON FILE |
| JUANA DIAZ GRAFALT | ADDRESS ON FILE |
| JUANA DIAZ RIOS | ADDRESS ON FILE |
| JUANA DIAZ RIVERA | ADDRESS ON FILE |
| JUANA DIAZ ROCHE | ADDRESS ON FILE |
| JUANA DIGNA PADILLA MORALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| JUANA E ABREU MENDOZA | ADDRESS ON FILE |
| JUANA E ALVAREZ CONCEPCION | ADDRESS ON FILE |
| JUANA E ALVAREZ CONCEPCION | ADDRESS ON FILE |
| JUANA E ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| JUANA E AYALA HERNANDEZ | ADDRESS ON FILE |
| JUANA E AYALA HERNANDEZ | ADDRESS ON FILE |
| JUANA E BRITO BRITO | ADDRESS ON FILE |
| JUANA E CAMACHO NO APELLIDO | ADDRESS ON FILE |
| JUANA E COLON VELEZ | ADDRESS ON FILE |
| JUANA E E ORTEGA RODRIGUE | ADDRESS ON FILE |
| JUANA E GOMEZ GONZALEZ | ADDRESS ON FILE |
| JUANA E LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUANA E MALDONADO RIOS | ADDRESS ON FILE |
| JUANA E ORTA BENITEZ | ADDRESS ON FILE |
| JUANA E ROJAS BURGOS | ADDRESS ON FILE |
| JUANA E ROMAN GARCIA | ADDRESS ON FILE |
| JUANA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUANA E VELAZQUEZ DE MERCED | ADDRESS ON FILE |
| JUANA E VELAZQUEZ DE MERCED | ADDRESS ON FILE |
| JUANA ECHEVARRIA QUINONES | ADDRESS ON FILE |
| JUANA ECHEVARRIA QUINONES | ADDRESS ON FILE |
| JUANA ECHEVARRIA QUINONES | ADDRESS ON FILE |
| JUANA ENCARNACION | ADDRESS ON FILE |
| JUANA ESCOBAR QUINONES | ADDRESS ON FILE |
| JUANA ESCRIBANO RIVERA | ADDRESS ON FILE |
| JUANA ESPERON ORTIZ | ADDRESS ON FILE |
| JUANA ESTEBAN PEREZ | ADDRESS ON FILE |
| JUANA ESTRADA | ADDRESS ON FILE |
| JUANA ESTRADA ROSA | ADDRESS ON FILE |
| JUANA F CABRERA ACEVEDO | ADDRESS ON FILE |
| JUANA F CASTRO CLEMENTE | ADDRESS ON FILE |
| JUANA F DIAZ MEDINA | ADDRESS ON FILE |
| JUANA F F CUBERO PEREZ | ADDRESS ON FILE |
| JUANA F JUSINO MELENDEZ | ADDRESS ON FILE |
| JUANA F MORALES LAZU | ADDRESS ON FILE |
| JUANA F RIVAS RAMOS | ADDRESS ON FILE |
| JUANA F RIVAS RAMOS | ADDRESS ON FILE |
| JUANA F SALGADO RIVERA | ADDRESS ON FILE |
| JUANA F SOLA ALEJANDRO | ADDRESS ON FILE |
| JUANA F VAZQUEZ CHEVEREZ | ADDRESS ON FILE |
| JUANA F VILLANUEVA MERCED | ADDRESS ON FILE |
| JUANA FEBO CRUZ | ADDRESS ON FILE |
| JUANA FELIBERTY IRIZARRY | ADDRESS ON FILE |
| JUANA FELICIANO MARRERO | ADDRESS ON FILE |
| JUANA FELICIANO MARRERO | ADDRESS ON FILE |
| JUANA FELICIANO MARRERO | ADDRESS ON FILE |
| JUANA FERNANDEZ LOPEZ | ADDRESS ON FILE |
| JUANA FERNANDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA FERNANDEZ MORALES | ADDRESS ON FILE |
| JUANA FERRER CORDERO | ADDRESS ON FILE |
| JUANA FERRER RIVERA | ADDRESS ON FILE |
| JUANA FIGUEROA BENITEZ | ADDRESS ON FILE |
| JUANA FIGUEROA BENITEZ | ADDRESS ON FILE |
| JUANA FIGUEROA CALDERON | ADDRESS ON FILE |
| JUANA FIGUEROA CUEVAS | ADDRESS ON FILE |
| JUANA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JUANA FIGUEROA MONTALVO | ADDRESS ON FILE |
| JUANA FIGUEROA MONTALVO | ADDRESS ON FILE |
| JUANA FIGUEROA R NO APELLIDO | ADDRESS ON FILE |
| JUANA FIGUEROA ROBLES | ADDRESS ON FILE |
| JUANA FIGUEROA ROSARIO | ADDRESS ON FILE |
| JUANA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JUANA FLORENTINA RAMOS MUNIZ | ADDRESS ON FILE |
| JUANA FONSECA BENITEZ | ADDRESS ON FILE |
| JUANA FONTANEZ POUPART | ADDRESS ON FILE |
| JUANA FRADERA CRUZ | ADDRESS ON FILE |
| JUANA FRANCO DE NINA | ADDRESS ON FILE |
| JUANA FRANCO RODRIGUEZ | ADDRESS ON FILE |
| JUANA FUENTES LOPEZ | ADDRESS ON FILE |
| JUANA FUENTES ORTEGA | ADDRESS ON FILE |
| JUANA FUENTES VILLANUEVA | ADDRESS ON FILE |
| JUANA G G SANCHEZ ORTIZ | ADDRESS ON FILE |
| JUANA G MORALES AGOSTO | ADDRESS ON FILE |
| JUANA G ROMAN CUEVAS | ADDRESS ON FILE |
| JUANA GALINDEZ MARTINEZ | ADDRESS ON FILE |
| JUANA GARAY CARRILLO | ADDRESS ON FILE |
| JUANA GARAY DE JESUS | ADDRESS ON FILE |
| JUANA GARAY GARCIA | ADDRESS ON FILE |
| JUANA GARCIA AMADOR | ADDRESS ON FILE |
| JUANA GARCIA BELTRAN | ADDRESS ON FILE |
| JUANA GARCIA BENITEZ | ADDRESS ON FILE |
| JUANA GARCIA COSME | ADDRESS ON FILE |
| JUANA GARCIA CRESPO | ADDRESS ON FILE |
| JUANA GARCIA CRESPO | ADDRESS ON FILE |
| JUANA GARCIA DE JESUS | ADDRESS ON FILE |
| JUANA GARCIA DIAZ | ADDRESS ON FILE |
| JUANA GARCIA FANA | ADDRESS ON FILE |
| JUANA GARCIA FANA | ADDRESS ON FILE |
| JUANA GARCIA GARCIA | ADDRESS ON FILE |
| JUANA GARCIA GARCIA | ADDRESS ON FILE |
| JUANA GARCIA MATIAS | ADDRESS ON FILE |
| JUANA GARCIA MONTALVO | ADDRESS ON FILE |
| JUANA GARCIA ORTIZ | ADDRESS ON FILE |
| JUANA GARCIA PEREZ | ADDRESS ON FILE |
| JUANA GARCIA QUINONES | ADDRESS ON FILE |
| JUANA GARCIA RIVERA | ADDRESS ON FILE |
| JUANA GARCIA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA GARCIA RIVERA | ADDRESS ON FILE |
| JUANA GARCIA RIVERA | ADDRESS ON FILE |
| JUANA GARCIA SANTIAGO | ADDRESS ON FILE |
| JUANA GARCIA SANTIAGO | ADDRESS ON FILE |
| JUANA GAYA CASTRO | ADDRESS ON FILE |
| JUANA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA GOMEZ SANCHEZ | ADDRESS ON FILE |
| JUANA GONZALEZ ALANCASTRO | ADDRESS ON FILE |
| JUANA GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| JUANA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUANA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUANA GONZALEZ JESUS | ADDRESS ON FILE |
| JUANA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| JUANA GONZALEZ OLAN | ADDRESS ON FILE |
| JUANA GONZALEZ OLAN | ADDRESS ON FILE |
| JUANA GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUANA GONZALEZ OYOLA | ADDRESS ON FILE |
| JUANA GONZALEZ OYOLA | ADDRESS ON FILE |
| JUANA GONZALEZ OYOLA | ADDRESS ON FILE |
| JUANA GONZALEZ PEREZ | ADDRESS ON FILE |
| JUANA GONZALEZ RIVERA | ADDRESS ON FILE |
| JUANA GONZALEZ RIVERA | ADDRESS ON FILE |
| JUANA GONZALEZ RIVERA | ADDRESS ON FILE |
| JUANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUANA GONZALEZ VIGO | ADDRESS ON FILE |
| JUANA GORDIAN GARCIA | ADDRESS ON FILE |
| JUANA GORDIAN GARCIA | ADDRESS ON FILE |
| JUANA GOYTIA BURGOS | ADDRESS ON FILE |
| JUANA GUERRA FIGUEROA | ADDRESS ON FILE |
| JUANA GUZMAN ROSA | ADDRESS ON FILE |
| JUANA GUZMAN VIENTOS | ADDRESS ON FILE |
| JUANA H ACEVEDO COLLAZO | ADDRESS ON FILE |
| JUANA H ACEVEDO COLLAZO | ADDRESS ON FILE |
| JUANA H ACEVEDO COLLAZO | ADDRESS ON FILE |
| JUANA H DIAZ PABON | ADDRESS ON FILE |
| JUANA H ZAYAS GUIRBES | ADDRESS ON FILE |
| JUANA HERNANDEZ | ADDRESS ON FILE |
| JUANA HERNANDEZ CASTRO | ADDRESS ON FILE |
| JUANA HERNANDEZ GARCIA | ADDRESS ON FILE |
| JUANA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUANA HERNANDEZ NATAL | ADDRESS ON FILE |
| JUANA HERNANDEZ ROJAS | ADDRESS ON FILE |
| JUANA HERNANDEZ ROLDAN | ADDRESS ON FILE |
| JUANA HERNANDEZ SANTOS | ADDRESS ON FILE |
| JUANA HERNANDEZ VEGA | ADDRESS ON FILE |
| JUANA HUACA TORRES | ADDRESS ON FILE |
| JUANA HUERTAS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| JUANA I CEPEDA RAMOS | ADDRESS ON FILE |
| JUANA I CEPEDA RAMOS | ADDRESS ON FILE |
| JUANA I CONCEPCION SANCHEZ | ADDRESS ON FILE |
| JUANA I FABIAN DISLA | ADDRESS ON FILE |
| JUANA I I SOTOMAYOR VAZQUEZ | ADDRESS ON FILE |
| JUANA I LEDESMA PENA | ADDRESS ON FILE |
| JUANA I MIRANDA TORRES | ADDRESS ON FILE |
| JUANA I RAMIREZ TEJADA | ADDRESS ON FILE |
| JUANA I RIVERA HERNANDEZ | ADDRESS ON FILE |
| JUANA I ROBLES FIGUEROA | ADDRESS ON FILE |
| JUANA I RUIZ TIBEN | ADDRESS ON FILE |
| JUANA IBARRA VAZQUEZ | ADDRESS ON FILE |
| JUANA IRIS AGOSTO SALGADO | ADDRESS ON FILE |
| JUANA ISAAC PIZARRO | ADDRESS ON FILE |
| JUANA J ALVAREZ BERROCALES | ADDRESS ON FILE |
| JUANA J CINTRON ORTIZ | ADDRESS ON FILE |
| JUANA J HERNANDEZ | ADDRESS ON FILE |
| JUANA J HERNANDEZ | ADDRESS ON FILE |
| JUANA J HERNANDEZ CORTES | ADDRESS ON FILE |
| JUANA J LEON RIVERA | ADDRESS ON FILE |
| JUANA J MADERA TORRES | ADDRESS ON FILE |
| JUANA J MARTINEZ RUIZ | ADDRESS ON FILE |
| JUANA J MENDEZ QUINONES | ADDRESS ON FILE |
| JUANA J ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUANA J RODRIGUEZ GALARZA | ADDRESS ON FILE |
| JUANA JESUS GARCIA | ADDRESS ON FILE |
| JUANA JESUS NIEVES | ADDRESS ON FILE |
| JUANA JESUS SANCHEZ | ADDRESS ON FILE |
| JUANA JIMENEZ ACEVEDO | ADDRESS ON FILE |
| JUANA JIMENEZ VELEZ | ADDRESS ON FILE |
| JUANA JORGE RODRIGUEZ | ADDRESS ON FILE |
| JUANA JUARBE LOPEZ | ADDRESS ON FILE |
| JUANA JUARBE MARTINEZ | ADDRESS ON FILE |
| JUANA JUSINO FELIU | ADDRESS ON FILE |
| JUANA JUSINO RIVERA | ADDRESS ON FILE |
| JUANA L CRUZ SALGADO | ADDRESS ON FILE |
| JUANA L CRUZ SALGADO | ADDRESS ON FILE |
| JUANA L DOMINGUEZ ESPINAL | ADDRESS ON FILE |
| JUANA L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUANA L RIVERA RAMOS | ADDRESS ON FILE |
| JUANA L RUIZ FERNANDEZ | ADDRESS ON FILE |
| JUANA LABOY PERDOMO | ADDRESS ON FILE |
| JUANA LANDRAU FELICIER | ADDRESS ON FILE |
| JUANA LANZO PIZARRO | ADDRESS ON FILE |
| JUANA LASANTA PIEIRO | ADDRESS ON FILE |
| JUANA LEBRON LOPEZ | ADDRESS ON FILE |
| JUANA LEBRON RIVERA | ADDRESS ON FILE |
| JUANA LEBRON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA LEBRON RIVERA | ADDRESS ON FILE |
| JUANA LEON CONCEPCION | ADDRESS ON FILE |
| JUANA LEON FIGUEROA | ADDRESS ON FILE |
| JUANA LEON ORTIZ | ADDRESS ON FILE |
| JUANA LLINAS CHULIAN | ADDRESS ON FILE |
| JUANA LLITERA MAYA | ADDRESS ON FILE |
| JUANA LOPEZ BERRIOS | ADDRESS ON FILE |
| JUANA LOPEZ BURGOS | ADDRESS ON FILE |
| JUANA LOPEZ CABRERA | ADDRESS ON FILE |
| JUANA LOPEZ CARRION | ADDRESS ON FILE |
| JUANA LOPEZ COLON | ADDRESS ON FILE |
| JUANA LOPEZ MALDONADO | ADDRESS ON FILE |
| JUANA LOPEZ MARTINEZ | ADDRESS ON FILE |
| JUANA LOPEZ RAMOS | ADDRESS ON FILE |
| JUANA LOPEZ RAMOS | ADDRESS ON FILE |
| JUANA LOPEZ RIOS | ADDRESS ON FILE |
| JUANA LOPEZ RIVERA | ADDRESS ON FILE |
| JUANA LOPEZ RIVERA | ADDRESS ON FILE |
| JUANA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA LOPEZ RUIZ | ADDRESS ON FILE |
| JUANA LOPEZ SANTOS | ADDRESS ON FILE |
| JUANA LOS SANTOS | ADDRESS ON FILE |
| JUANA LOS SANTOS | ADDRESS ON FILE |
| JUANA LOS SANTOS | ADDRESS ON FILE |
| JUANA LOS SANTOS | ADDRESS ON FILE |
| JUANA LOZADA RIVERA | ADDRESS ON FILE |
| JUANA LOZADA RIVERA | ADDRESS ON FILE |
| JUANA LOZADA RIVERA | ADDRESS ON FILE |
| JUANA LUGO CRUZ | ADDRESS ON FILE |
| JUANA M ACEVEDO GIOVANNETI | ADDRESS ON FILE |
| JUANA M ANTONETTY GONZALEZ | ADDRESS ON FILE |
| JUANA M APONTE APONTE | ADDRESS ON FILE |
| JUANA M APONTE DAVILA | ADDRESS ON FILE |
| JUANA M APONTE DAVILA | ADDRESS ON FILE |
| JUANA M CALDERO N Q | ADDRESS ON FILE |
| JUANA M CALDERON ROBLES | ADDRESS ON FILE |
| JUANA M CAMACHO LLITERA | ADDRESS ON FILE |
| JUANA M COLON THOMAS | ADDRESS ON FILE |
| JUANA M CONCEPCION PEREZ | ADDRESS ON FILE |
| JUANA M CORCINO BLANCO | ADDRESS ON FILE |
| JUANA M COSME SALGADO | ADDRESS ON FILE |
| JUANA M CRUZ MARRERO | ADDRESS ON FILE |
| JUANA M CUBERO GONZALEZ | ADDRESS ON FILE |
| JUANA M DELGADO CONCEPCION | ADDRESS ON FILE |
| JUANA M FEBRES DIAZ | ADDRESS ON FILE |
| JUANA M FELICIANO ALMODOVAR | ADDRESS ON FILE |
| JUANA M FIGUEROA GUADALUPE | ADDRESS ON FILE |
| JUANA M FONTANEZ OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA M GOMEZ BERRIOS | ADDRESS ON FILE |
| JUANA M GONZALEZ PLAZA | ADDRESS ON FILE |
| JUANA M GROENNOU GARCIA | ADDRESS ON FILE |
| JUANA M HERNANDEZ MALDONADO | ADDRESS ON FILE |
| JUANA M HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JUANA M JIMENEZ QUINTANA | ADDRESS ON FILE |
| JUANA M LAUREANO SIFONTE | ADDRESS ON FILE |
| JUANA M M CENTENO RIVERA | ADDRESS ON FILE |
| JUANA M M DELGADO PERAZA | ADDRESS ON FILE |
| JUANA M M LAUREANO RIVERA | ADDRESS ON FILE |
| JUANA M M LAUREANO RIVERA | ADDRESS ON FILE |
| JUANA M M LLANO LLANO | ADDRESS ON FILE |
| JUANA M M PEREZ LUGO | ADDRESS ON FILE |
| JUANA M M RAMOS CRUZ | ADDRESS ON FILE |
| JUANA M M REYES BONILLA | ADDRESS ON FILE |
| JUANA M M RODRIGUEZ ROSA | ADDRESS ON FILE |
| JUANA M MALAVE | ADDRESS ON FILE |
| JUANA M MALAVE MALAVE | ADDRESS ON FILE |
| JUANA M MANGUAL LEON | ADDRESS ON FILE |
| JUANA M MELENDEZ RIVERA | ADDRESS ON FILE |
| JUANA M MELENDEZ RIVERA | ADDRESS ON FILE |
| JUANA M MELENDEZ RIVERA | ADDRESS ON FILE |
| JUANA M MELENDEZ VEGA | ADDRESS ON FILE |
| JUANA M MENDEZ LUGO | ADDRESS ON FILE |
| JUANA M MONTANEZ SANTANA | ADDRESS ON FILE |
| JUANA M NIEVES MALDONADO | ADDRESS ON FILE |
| JUANA M NIEVES NATER | ADDRESS ON FILE |
| JUANA M NIEVES QUILES | ADDRESS ON FILE |
| JUANA M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JUANA M ORTIZ RIVERA | ADDRESS ON FILE |
| JUANA M PADILLA MARTINEZ | ADDRESS ON FILE |
| JUANA M PEREZ SANTIAGO | ADDRESS ON FILE |
| JUANA M PORTELA CHINEA | ADDRESS ON FILE |
| JUANA M RAMOS LOZADA | ADDRESS ON FILE |
| JUANA M RAMOS LOZADA | ADDRESS ON FILE |
| JUANA M RAMOS LOZADA | ADDRESS ON FILE |
| JUANA M RAMOS TORRES | ADDRESS ON FILE |
| JUANA M RIOS CRUZ | ADDRESS ON FILE |
| JUANA M RIVAS SALAVARRIA | ADDRESS ON FILE |
| JUANA M RIVERA BENITEZ | ADDRESS ON FILE |
| JUANA M RIVERA LOPEZ | ADDRESS ON FILE |
| JUANA M RIVERA ORTIZ | ADDRESS ON FILE |
| JUANA M RIVERA OTERO | ADDRESS ON FILE |
| JUANA M RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| JUANA M RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JUANA M SANCHEZ WALKER | ADDRESS ON FILE |
| JUANA M SILVA CUADRA | ADDRESS ON FILE |
| JUANA M SILVA CUADRA | ADDRESS ON FILE |
| JUANA M SILVA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA M TIRU VELEZ | ADDRESS ON FILE |
| JUANA M TORRES APONTE | ADDRESS ON FILE |
| JUANA M VARGAS RIVERA | ADDRESS ON FILE |
| JUANA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA MAISONET ESCOBAR | ADDRESS ON FILE |
| JUANA MALDONADO DELGADO | ADDRESS ON FILE |
| JUANA MALDONADO GAUD | ADDRESS ON FILE |
| JUANA MALDONADO LOPEZ | ADDRESS ON FILE |
| JUANA MALDONADO MERCADO | ADDRESS ON FILE |
| JUANA MALDONADO RIVERA | ADDRESS ON FILE |
| JUANA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JUANA MALDONADO SANTIAGO | ADDRESS ON FILE |
| JUANA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| JUANA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| JUANA MALDONDO ROSARIO | ADDRESS ON FILE |
| JUANA MANSO CEPEDA | ADDRESS ON FILE |
| JUANA MANSO CRUZ | ADDRESS ON FILE |
| JUANA MANSO CRUZ | ADDRESS ON FILE |
| JUANA MANSO CRUZ | ADDRESS ON FILE |
| JUANA MANZO NIEVES | ADDRESS ON FILE |
| JUANA MARIA ORTIZ ZAYAS | ADDRESS ON FILE |
| JUANA MARRERO CABRERA | ADDRESS ON FILE |
| JUANA MARRERO CALDERON | ADDRESS ON FILE |
| JUANA MARRERO MALDONADO | ADDRESS ON FILE |
| JUANA MARRERO MARRERO | ADDRESS ON FILE |
| JUANA MARRERO OQUENDO | ADDRESS ON FILE |
| JUANA MARRERO OQUENDO | ADDRESS ON FILE |
| JUANA MARRERO SANTIAGO | ADDRESS ON FILE |
| JUANA MARRERO SANTIAGO | ADDRESS ON FILE |
| JUANA MARRERO SANTIAGO | ADDRESS ON FILE |
| JUANA MARRERO SERRANO | ADDRESS ON FILE |
| JUANA MARRERO TORRES | ADDRESS ON FILE |
| JUANA MARTE ACOSTA | ADDRESS ON FILE |
| JUANA MARTINEZ | ADDRESS ON FILE |
| JUANA MARTINEZ BAEZ | ADDRESS ON FILE |
| JUANA MARTINEZ COLON | ADDRESS ON FILE |
| JUANA MARTINEZ CRUZ | ADDRESS ON FILE |
| JUANA MARTINEZ CRUZ | ADDRESS ON FILE |
| JUANA MARTINEZ CRUZ | ADDRESS ON FILE |
| JUANA MARTINEZ CRUZ | ADDRESS ON FILE |
| JUANA MARTINEZ GARCIA | ADDRESS ON FILE |
| JUANA MARTINEZ TORRES | ADDRESS ON FILE |
| JUANA MARTINEZ TORRES | ADDRESS ON FILE |
| JUANA MARTINEZ VEGA | ADDRESS ON FILE |
| JUANA MARZAN CONCEPCION | ADDRESS ON FILE |
| JUANA MARZAN CONCEPCION | ADDRESS ON FILE |
| JUANA MATEO SANTIAGO | ADDRESS ON FILE |
| JUANA MATIAS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA MATIAS ROSARIO | ADDRESS ON FILE |
| JUANA MATIAS RUIZ | ADDRESS ON FILE |
| JUANA MATOS LUNA | ADDRESS ON FILE |
| JUANA MATOS NIEVES | ADDRESS ON FILE |
| JUANA MATOS PEREZ | ADDRESS ON FILE |
| JUANA MATOS RAMOS | ADDRESS ON FILE |
| JUANA MAYMI SANTIAGO | ADDRESS ON FILE |
| JUANA MEDINA APONTE | ADDRESS ON FILE |
| JUANA MEDINA CUEVAS | ADDRESS ON FILE |
| JUANA MEDINA GALARZA | ADDRESS ON FILE |
| JUANA MEDINA MATTA | ADDRESS ON FILE |
| JUANA MEDINA PARIS | ADDRESS ON FILE |
| JUANA MEDINA RIVERA | ADDRESS ON FILE |
| JUANA MEDINA VELEZ | ADDRESS ON FILE |
| JUANA MELENDEZ CAMACHO | ADDRESS ON FILE |
| JUANA MELENDEZ DEL | ADDRESS ON FILE |
| JUANA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| JUANA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JUANA MELENDEZ SOSA | ADDRESS ON FILE |
| JUANA MENDEZ CRUZ | ADDRESS ON FILE |
| JUANA MENDEZ RIVERA | ADDRESS ON FILE |
| JUANA MENDEZ ROMAN | ADDRESS ON FILE |
| JUANA MERCADO GARCIA | ADDRESS ON FILE |
| JUANA MERCADO GARCIA | ADDRESS ON FILE |
| JUANA MERCADO LISOJO | ADDRESS ON FILE |
| JUANA MERCADO MORALES | ADDRESS ON FILE |
| JUANA MERCADO QUINONES | ADDRESS ON FILE |
| JUANA MERCADO SANTIAGO | ADDRESS ON FILE |
| JUANA MERCED | ADDRESS ON FILE |
| JUANA MERCEDES DE LA MOTA BELLO | ADDRESS ON FILE |
| JUANA MERCEDES DE LA MOTA BELLO | ADDRESS ON FILE |
| JUANA MILLAN PIZARRO | ADDRESS ON FILE |
| JUANA MIRANDA REMIGIO | ADDRESS ON FILE |
| JUANA MOLINA ALLENDE | ADDRESS ON FILE |
| JUANA MOLINA OCASIO | ADDRESS ON FILE |
| JUANA MOLINA RAMIREZ | ADDRESS ON FILE |
| JUANA MOLINA RAMIREZ | ADDRESS ON FILE |
| JUANA MONGE FUENTES | ADDRESS ON FILE |
| JUANA MONTALVO ORTEGA | ADDRESS ON FILE |
| JUANA MONTALVO VELEZ | ADDRESS ON FILE |
| JUANA MONTANEZ LEON | ADDRESS ON FILE |
| JUANA MONTANEZ PICARD | ADDRESS ON FILE |
| JUANA MONTANEZ PIZARRO | ADDRESS ON FILE |
| JUANA MONTANEZ PIZARRO | ADDRESS ON FILE |
| JUANA MONZON DIAZ | ADDRESS ON FILE |
| JUANA MORA CRESPO | ADDRESS ON FILE |
| JUANA MORALES AYALA | ADDRESS ON FILE |
| JUANA MORALES COLON | ADDRESS ON FILE |
| JUANA MORALES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA MORALES PINERO | ADDRESS ON FILE |
| JUANA MORALES RIVERA | ADDRESS ON FILE |
| JUANA MORALES RIVERA | ADDRESS ON FILE |
| JUANA MORALES RIVERA | ADDRESS ON FILE |
| JUANA MORALES ROBLES | ADDRESS ON FILE |
| JUANA MORALES SOTO | ADDRESS ON FILE |
| JUANA MORENO ARROYO | ADDRESS ON FILE |
| JUANA MORENO ECHEVARRIA | ADDRESS ON FILE |
| JUANA MULERO REYES | ADDRESS ON FILE |
| JUANA MULERO REYES | ADDRESS ON FILE |
| JUANA MUNIZ MENDEZ | ADDRESS ON FILE |
| JUANA MUNOZ GONZALEZ | ADDRESS ON FILE |
| JUANA MUNOZ MARTINEZ | ADDRESS ON FILE |
| JUANA MUNOZ MARTINEZ | ADDRESS ON FILE |
| JUANA MUNOZ MOJICA | ADDRESS ON FILE |
| JUANA N DIAZ GONZALEZ | ADDRESS ON FILE |
| JUANA N RESTO ACEVEDO | ADDRESS ON FILE |
| JUANA N RESTO ACEVEDO | ADDRESS ON FILE |
| JUANA NARVAEZ DREMONT | ADDRESS ON FILE |
| JUANA NAVARRO MORALES | ADDRESS ON FILE |
| JUANA NAVARRO RIVERA | ADDRESS ON FILE |
| JUANA NEGRON FIGUEROA | ADDRESS ON FILE |
| JUANA NEGRON MIRANDA | ADDRESS ON FILE |
| JUANA NEGRON MORALES | ADDRESS ON FILE |
| JUANA NIEVES | ADDRESS ON FILE |
| JUANA NIEVES ROSADO | ADDRESS ON FILE |
| JUANA NOBLE RAMOS | ADDRESS ON FILE |
| JUANA NOVOA MOLINA | ADDRESS ON FILE |
| JUANA NUNEZ OYOLA | ADDRESS ON FILE |
| JUANA NUNEZ ROSARIO | ADDRESS ON FILE |
| JUANA O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA O RODRIGUEZ RODZ | ADDRESS ON FILE |
| JUANA OCASIO CRUZ | ADDRESS ON FILE |
| JUANA OCASIO MARTINEZ | ADDRESS ON FILE |
| JUANA OCASIO ORTIZ | ADDRESS ON FILE |
| JUANA OCASIO SIERRA | ADDRESS ON FILE |
| JUANA OLIVERA MARRERO | ADDRESS ON FILE |
| JUANA OLIVERA SALGADO | ADDRESS ON FILE |
| JUANA OLIVERAS AYALA | ADDRESS ON FILE |
| JUANA OLIVERAS SALGADO | ADDRESS ON FILE |
| JUANA OQUENDO MELENDEZ | ADDRESS ON FILE |
| JUANA OQUENDO SANTANA | ADDRESS ON FILE |
| JUANA OQUENDO VALLE | ADDRESS ON FILE |
| JUANA OQUENDO VELEZ | ADDRESS ON FILE |
| JUANA ORTEGA PEREZ | ADDRESS ON FILE |
| JUANA ORTEGA RIVERA | ADDRESS ON FILE |
| JUANA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| JUANA ORTIZ ACOSTA | ADDRESS ON FILE |
| JUANA ORTIZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA ORTIZ APONTE | ADDRESS ON FILE |
| JUANA ORTIZ CRUZ | ADDRESS ON FILE |
| JUANA ORTIZ DIAZ | ADDRESS ON FILE |
| JUANA ORTIZ FANFAN | ADDRESS ON FILE |
| JUANA ORTIZ FELICIANO | ADDRESS ON FILE |
| JUANA ORTIZ FONTANEZ | ADDRESS ON FILE |
| JUANA ORTIZ FUENTES | ADDRESS ON FILE |
| JUANA ORTIZ LOPEZ | ADDRESS ON FILE |
| JUANA ORTIZ LOPEZ | ADDRESS ON FILE |
| JUANA ORTIZ MATOS | ADDRESS ON FILE |
| JUANA ORTIZ MERCED | ADDRESS ON FILE |
| JUANA ORTIZ QUINONES | ADDRESS ON FILE |
| JUANA ORTIZ QUINONES | ADDRESS ON FILE |
| JUANA ORTIZ QUINONES | ADDRESS ON FILE |
| JUANA ORTIZ RAMOS | ADDRESS ON FILE |
| JUANA ORTIZ RAMOS | ADDRESS ON FILE |
| JUANA ORTIZ RAMOS | ADDRESS ON FILE |
| JUANA ORTIZ RIVERA | ADDRESS ON FILE |
| JUANA ORTIZ RIVERA | ADDRESS ON FILE |
| JUANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA ORTIZ RUIZ | ADDRESS ON FILE |
| JUANA ORTIZ SOTO | ADDRESS ON FILE |
| JUANA ORTIZ TORRES | ADDRESS ON FILE |
| JUANA ORTIZ VDA | ADDRESS ON FILE |
| JUANA ORTIZ VDA | ADDRESS ON FILE |
| JUANA OSORIO CIRINO | ADDRESS ON FILE |
| JUANA OSORIO CIRINO | ADDRESS ON FILE |
| JUANA OSORIO DELGADO | ADDRESS ON FILE |
| JUANA OSORIO DIAZ | ADDRESS ON FILE |
| JUANA OSORIO NAZARIO | ADDRESS ON FILE |
| JUANA OTERO PADILLA | ADDRESS ON FILE |
| JUANA OTERO PADILLA | ADDRESS ON FILE |
| JUANA OTERO RODRIGUEZ | ADDRESS ON FILE |
| JUANA OTERO VELAZQUEZ | ADDRESS ON FILE |
| JUANA OYOLA VAZQUEZ | ADDRESS ON FILE |
| JUANA OYOLA VAZQUEZ | ADDRESS ON FILE |
| JUANA P RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUANA P RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUANA PABON RODRIGUEZ | ADDRESS ON FILE |
| JUANA PADILLA CORDOVA | ADDRESS ON FILE |
| JUANA PADILLA CORDOVA | ADDRESS ON FILE |
| JUANA PADILLA DE RODRIGUEZ | ADDRESS ON FILE |
| JUANA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JUANA PAGAN GONZALEZ | ADDRESS ON FILE |
| JUANA PAGAN SERRANO | ADDRESS ON FILE |
| JUANA PAGAN TORRES | ADDRESS ON FILE |
| JUANA PAGAN TORRES | ADDRESS ON FILE |
| JUANA PAGAN TORRES | ADDRESS ON FILE |
| JUANA PAGAN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA PANTOJA PANTOJA | ADDRESS ON FILE |
| JUANA PAREDES MENDOZA | ADDRESS ON FILE |
| JUANA PASTRANA FIGUEROA | ADDRESS ON FILE |
| JUANA PASTRANA SIERRA | ADDRESS ON FILE |
| JUANA PASTRANA SIERRA | ADDRESS ON FILE |
| JUANA PELLOT RIVERA | ADDRESS ON FILE |
| JUANA PENA PIZARRO | ADDRESS ON FILE |
| JUANA PENA PIZARRO | ADDRESS ON FILE |
| JUANA PERALTA ROMERO | ADDRESS ON FILE |
| JUANA PERAZA GARCIA | ADDRESS ON FILE |
| JUANA PEREZ ALVAREZ | ADDRESS ON FILE |
| JUANA PEREZ CABRERA | ADDRESS ON FILE |
| JUANA PEREZ CARRASQUILLO | ADDRESS ON FILE |
| JUANA PEREZ COLON | ADDRESS ON FILE |
| JUANA PEREZ CUCHI | ADDRESS ON FILE |
| JUANA PEREZ GONZALEZ | ADDRESS ON FILE |
| JUANA PEREZ JIMENEZ | ADDRESS ON FILE |
| JUANA PEREZ MARTINEZ | ADDRESS ON FILE |
| JUANA PEREZ RIVERA | ADDRESS ON FILE |
| JUANA PEREZ RIVERA | ADDRESS ON FILE |
| JUANA PEREZ ROMAN | ADDRESS ON FILE |
| JUANA PINO LEON | ADDRESS ON FILE |
| JUANA PIZARRO CRUZ | ADDRESS ON FILE |
| JUANA PIZARRO MALDONADO | ADDRESS ON FILE |
| JUANA PIZARRO OSORIO | ADDRESS ON FILE |
| JUANA PIZARRO PIZARRO | ADDRESS ON FILE |
| JUANA PIZARRO ROSA | ADDRESS ON FILE |
| JUANA PIZARRO SANTIAGO | ADDRESS ON FILE |
| JUANA PLANAS ROMERO | ADDRESS ON FILE |
| JUANA QUINONES ORTIZ | ADDRESS ON FILE |
| JUANA QUINTANA AMADOR | ADDRESS ON FILE |
| JUANA R GUILBE MERCADO | ADDRESS ON FILE |
| JUANA R LOPEZ ORTIZ | ADDRESS ON FILE |
| JUANA R MARRERO TOLEDO | ADDRESS ON FILE |
| JUANA R RIVERA COLON | ADDRESS ON FILE |
| JUANA RAMIREZ VELEZ | ADDRESS ON FILE |
| JUANA RAMOS ALVELO | ADDRESS ON FILE |
| JUANA RAMOS ALVELO | ADDRESS ON FILE |
| JUANA RAMOS ARROYO | ADDRESS ON FILE |
| JUANA RAMOS CALDERON | ADDRESS ON FILE |
| JUANA RAMOS CARRION | ADDRESS ON FILE |
| JUANA RAMOS CLAUDIO | ADDRESS ON FILE |
| JUANA RAMOS QUESADA | ADDRESS ON FILE |
| JUANA RAMOS QUESADA | ADDRESS ON FILE |
| JUANA RAMOS RAICES | ADDRESS ON FILE |
| JUANA RAMOS RIVERA | ADDRESS ON FILE |
| JUANA RAMOS VDA | ADDRESS ON FILE |
| JUANA RAMOS VDA | ADDRESS ON FILE |
| JUANA REY CANCE L NO APELLIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA REYES CARRILLO | ADDRESS ON FILE |
| JUANA REYES MULERO | ADDRESS ON FILE |
| JUANA REYES RIVERA | ADDRESS ON FILE |
| JUANA REYES RIVERA | ADDRESS ON FILE |
| JUANA REYES RODRIGUEZ | ADDRESS ON FILE |
| JUANA RIOS DIAZ | ADDRESS ON FILE |
| JUANA RIOS LOPEZ | ADDRESS ON FILE |
| JUANA RIOS MELENDEZ | ADDRESS ON FILE |
| JUANA RIOS PEREZ | ADDRESS ON FILE |
| JUANA RIOS RIVERA | ADDRESS ON FILE |
| JUANA RIOS ROSADO | ADDRESS ON FILE |
| JUANA RIVERA | ADDRESS ON FILE |
| JUANA RIVERA ALVARADO | ADDRESS ON FILE |
| JUANA RIVERA BURGOS | ADDRESS ON FILE |
| JUANA RIVERA BURGOS | ADDRESS ON FILE |
| JUANA RIVERA CARRILLO | ADDRESS ON FILE |
| JUANA RIVERA CHERENA | ADDRESS ON FILE |
| JUANA RIVERA CLAUDIO | ADDRESS ON FILE |
| JUANA RIVERA DE | ADDRESS ON FILE |
| JUANA RIVERA ESTRADA | ADDRESS ON FILE |
| JUANA RIVERA GARCIA | ADDRESS ON FILE |
| JUANA RIVERA GARCIA | ADDRESS ON FILE |
| JUANA RIVERA GARCIA | ADDRESS ON FILE |
| JUANA RIVERA LOPEZ | ADDRESS ON FILE |
| JUANA RIVERA LOPEZ | ADDRESS ON FILE |
| JUANA RIVERA LOPEZ | ADDRESS ON FILE |
| JUANA RIVERA MALDONADO | ADDRESS ON FILE |
| JUANA RIVERA MALDONADO | ADDRESS ON FILE |
| JUANA RIVERA MATIAS | ADDRESS ON FILE |
| JUANA RIVERA MATIAS | ADDRESS ON FILE |
| JUANA RIVERA MEDINA | ADDRESS ON FILE |
| JUANA RIVERA MONSERRATE | ADDRESS ON FILE |
| JUANA RIVERA NEGRON | ADDRESS ON FILE |
| JUANA RIVERA OROZCO | ADDRESS ON FILE |
| JUANA RIVERA OROZCO | ADDRESS ON FILE |
| JUANA RIVERA ORTIZ | ADDRESS ON FILE |
| JUANA RIVERA ORTIZ | ADDRESS ON FILE |
| JUANA RIVERA ORTIZ | ADDRESS ON FILE |
| JUANA RIVERA POUPART | ADDRESS ON FILE |
| JUANA RIVERA RIVERA | ADDRESS ON FILE |
| JUANA RIVERA RIVERA | ADDRESS ON FILE |
| JUANA RIVERA RIVERA | ADDRESS ON FILE |
| JUANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RIVERA ROLON | ADDRESS ON FILE |
| JUANA RIVERA ROMAN | ADDRESS ON FILE |
| JUANA RIVERA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA RIVERA SANTIAGO | ADDRESS ON FILE |
| JUANA RIVERA SANTIAGO | ADDRESS ON FILE |
| JUANA RIVERA SERRANO | ADDRESS ON FILE |
| JUANA RIVERA TORRES | ADDRESS ON FILE |
| JUANA RIVERA VALENTIN | ADDRESS ON FILE |
| JUANA ROBLES CORREA | ADDRESS ON FILE |
| JUANA ROBLES MAISONAVE | ADDRESS ON FILE |
| JUANA ROBLES NEGRON | ADDRESS ON FILE |
| JUANA ROBLES ORELLANO | ADDRESS ON FILE |
| JUANA ROBLES TORRES | ADDRESS ON FILE |
| JUANA ROCA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| JUANA RODRIGUEZ AYALA | ADDRESS ON FILE |
| JUANA RODRIGUEZ COLON | ADDRESS ON FILE |
| JUANA RODRIGUEZ COLON | ADDRESS ON FILE |
| JUANA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ DE CORDERO | ADDRESS ON FILE |
| JUANA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JUANA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JUANA RODRIGUEZ JESUS | ADDRESS ON FILE |
| JUANA RODRIGUEZ JESUS | ADDRESS ON FILE |
| JUANA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JUANA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| JUANA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JUANA RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUANA RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUANA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JUANA RODRIGUEZ ORTA | ADDRESS ON FILE |
| JUANA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ RIVAS | ADDRESS ON FILE |
| JUANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUANA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| JUANA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| JUANA RODRIGUEZ TORRENS | ADDRESS ON FILE |
| JUANA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| JUANA RODRIGUIEZ TOSSAS | ADDRESS ON FILE |
| JUANA ROHENA CORREA | ADDRESS ON FILE |
| JUANA ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA ROJAS CENTENO | ADDRESS ON FILE |
| JUANA ROJAS DELGADO | ADDRESS ON FILE |
| JUANA ROLDAN FELICIANO | ADDRESS ON FILE |
| JUANA ROMAN ALICEA | ADDRESS ON FILE |
| JUANA ROMAN CALDERON | ADDRESS ON FILE |
| JUANA ROMAN CRUZ | ADDRESS ON FILE |
| JUANA ROMAN CRUZ | ADDRESS ON FILE |
| JUANA ROMAN CRUZ | ADDRESS ON FILE |
| JUANA ROMAN CRUZ | ADDRESS ON FILE |
| JUANA ROMAN MELENDEZ | ADDRESS ON FILE |
| JUANA ROMAN PIZARRO | ADDRESS ON FILE |
| JUANA ROMAN RIOS | ADDRESS ON FILE |
| JUANA ROMAN VAZQUEZ | ADDRESS ON FILE |
| JUANA ROMERO SANTIAGO | ADDRESS ON FILE |
| JUANA RONDON OCASIO | ADDRESS ON FILE |
| JUANA ROSA ALICEA | ADDRESS ON FILE |
| JUANA ROSA ALICEA | ADDRESS ON FILE |
| JUANA ROSA COTTO | ADDRESS ON FILE |
| JUANA ROSA CRUZ | ADDRESS ON FILE |
| JUANA ROSA CRUZ | ADDRESS ON FILE |
| JUANA ROSADO FELICIANO | ADDRESS ON FILE |
| JUANA ROSADO FELICIANO | ADDRESS ON FILE |
| JUANA ROSADO FUENTES | ADDRESS ON FILE |
| JUANA ROSADO RIVERA | ADDRESS ON FILE |
| JUANA ROSARIO | ADDRESS ON FILE |
| JUANA ROSARIO CINTRON | ADDRESS ON FILE |
| JUANA ROSARIO CINTRON | ADDRESS ON FILE |
| JUANA ROSARIO CRUZ | ADDRESS ON FILE |
| JUANA ROSARIO FIGUEROA | ADDRESS ON FILE |
| JUANA ROSARIO REYES | ADDRESS ON FILE |
| JUANA ROSARIO RIVERA | ADDRESS ON FILE |
| JUANA ROSARIO RIVERA | ADDRESS ON FILE |
| JUANA ROSARIO TORRES | ADDRESS ON FILE |
| JUANA RUIZ CORUJO | ADDRESS ON FILE |
| JUANA RUIZ GARCIA | ADDRESS ON FILE |
| JUANA RUIZ ROSARIO | ADDRESS ON FILE |
| JUANA RUIZ RUIZ | ADDRESS ON FILE |
| JUANA RUIZ RUIZ | ADDRESS ON FILE |
| JUANA RUIZ VAZQUEZ | ADDRESS ON FILE |
| JUANA RUIZ VELAZQUEZ | ADDRESS ON FILE |
| JUANA S BENITEZ ARROYO | ADDRESS ON FILE |
| JUANA S FEBRES VAZQUEZ | ADDRESS ON FILE |
| JUANA S RIVERA MASSO | ADDRESS ON FILE |
| JUANA S VELAZQUEZ RUIZ | ADDRESS ON FILE |
| JUANA SAAVEDRA VALENTIN | ADDRESS ON FILE |
| JUANA SABATER PAGAN | ADDRESS ON FILE |
| JUANA SABATER PAGAN | ADDRESS ON FILE |
| JUANA SABATER PAGAN | ADDRESS ON FILE |
| JUANA SALAS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA SALGADO CANTRES | ADDRESS ON FILE |
| JUANA SANCHEZ ANTONETTY | ADDRESS ON FILE |
| JUANA SANCHEZ CASTILLO | ADDRESS ON FILE |
| JUANA SANCHEZ MANZUETA | ADDRESS ON FILE |
| JUANA SANCHEZ MAYSONET | ADDRESS ON FILE |
| JUANA SANCHEZ MERCED | ADDRESS ON FILE |
| JUANA SANCHEZ MERCED | ADDRESS ON FILE |
| JUANA SANCHEZ ROMERO | ADDRESS ON FILE |
| JUANA SANCHEZ SANTOS | ADDRESS ON FILE |
| JUANA SANDOVAL ROSADO | ADDRESS ON FILE |
| JUANA SANTA NIEVES | ADDRESS ON FILE |
| JUANA SANTANA GARCIA | ADDRESS ON FILE |
| JUANA SANTANA GARCIA | ADDRESS ON FILE |
| JUANA SANTANA LOPEZ | ADDRESS ON FILE |
| JUANA SANTANA LOPEZ | ADDRESS ON FILE |
| JUANA SANTANA NAVARRO | ADDRESS ON FILE |
| JUANA SANTANA RIVERA | ADDRESS ON FILE |
| JUANA SANTANA SALGADO | ADDRESS ON FILE |
| JUANA SANTANA SALGADO | ADDRESS ON FILE |
| JUANA SANTIAGO COLON | ADDRESS ON FILE |
| JUANA SANTIAGO MIRANDA | ADDRESS ON FILE |
| JUANA SANTIAGO ORTIZ | ADDRESS ON FILE |
| JUANA SANTIAGO OTERO | ADDRESS ON FILE |
| JUANA SANTIAGO RIVERA | ADDRESS ON FILE |
| JUANA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUANA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUANA SANTOS ESQUILIN | ADDRESS ON FILE |
| JUANA SANTOS HERNANDEZ | ADDRESS ON FILE |
| JUANA SANTOS MOLINA | ADDRESS ON FILE |
| JUANA SANTOS SANTIAGO | ADDRESS ON FILE |
| JUANA SANTOS SANTIAGO | ADDRESS ON FILE |
| JUANA SEGARRA VERA | ADDRESS ON FILE |
| JUANA SEPULVEDA BAEZ | ADDRESS ON FILE |
| JUANA SERATE VELEZ | ADDRESS ON FILE |
| JUANA SERRANO CRUZ | ADDRESS ON FILE |
| JUANA SERRANO RIVERA | ADDRESS ON FILE |
| JUANA SERRANO SAEZ | ADDRESS ON FILE |
| JUANA SERRANO SAEZ | ADDRESS ON FILE |
| JUANA SIERRA CONCEPCION | ADDRESS ON FILE |
| JUANA SOMOHANO JUANA | ADDRESS ON FILE |
| JUANA SOTO BATISTA | ADDRESS ON FILE |
| JUANA SOTO CRUZ | ADDRESS ON FILE |
| JUANA SOTO LOPEZ | ADDRESS ON FILE |
| JUANA SOTO MALAVE | ADDRESS ON FILE |
| JUANA SOTO MONTANEZ | ADDRESS ON FILE |
| JUANA SOTO OLAVARRIA | ADDRESS ON FILE |
| JUANA SOTO RIVERA | ADDRESS ON FILE |
| JUANA SOTO RODRIGUEZ | ADDRESS ON FILE |
| JUANA SOTO SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA SUAREZ GONZALEZ | ADDRESS ON FILE |
| JUANA T CASTRO ALICEA | ADDRESS ON FILE |
| JUANA T CASTRO ALICEA | ADDRESS ON FILE |
| JUANA T FLECHA CASILLAS | ADDRESS ON FILE |
| JUANA TIRADO ARROYO | ADDRESS ON FILE |
| JUANA TIRADO MORALES | ADDRESS ON FILE |
| JUANA TIRADO ONEILL | ADDRESS ON FILE |
| JUANA TORRES ARROYO | ADDRESS ON FILE |
| JUANA TORRES ARROYO | ADDRESS ON FILE |
| JUANA TORRES AYMAT | ADDRESS ON FILE |
| JUANA TORRES BERRIOS | ADDRESS ON FILE |
| JUANA TORRES DIAZ | ADDRESS ON FILE |
| JUANA TORRES ESCRIBANO | ADDRESS ON FILE |
| JUANA TORRES ESPINOSA | ADDRESS ON FILE |
| JUANA TORRES FUENTES | ADDRESS ON FILE |
| JUANA TORRES GONZALEZ | ADDRESS ON FILE |
| JUANA TORRES GONZALEZ | ADDRESS ON FILE |
| JUANA TORRES GONZALEZ | ADDRESS ON FILE |
| JUANA TORRES GONZALEZ | ADDRESS ON FILE |
| JUANA TORRES GONZALEZ | ADDRESS ON FILE |
| JUANA TORRES MALDONADO | ADDRESS ON FILE |
| JUANA TORRES MENDEZ | ADDRESS ON FILE |
| JUANA TORRES PEREZ | ADDRESS ON FILE |
| JUANA TORRES PEREZ | ADDRESS ON FILE |
| JUANA TORRES PIZARRO | ADDRESS ON FILE |
| JUANA TORRES QUINONES | ADDRESS ON FILE |
| JUANA TORRES QUINONES | ADDRESS ON FILE |
| JUANA TORRES RIOS | ADDRESS ON FILE |
| JUANA TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUANA TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUANA TORRES SOTO | ADDRESS ON FILE |
| JUANA TORRES SOTO | ADDRESS ON FILE |
| JUANA TORRES SOTO | ADDRESS ON FILE |
| JUANA TORRES TORRES | ADDRESS ON FILE |
| JUANA TORRES VEGA | ADDRESS ON FILE |
| JUANA TORRES VELAZQUEZ | ADDRESS ON FILE |
| JUANA URBINA GUZMAN | ADDRESS ON FILE |
| JUANA V ALGARIN - REINOSA | ADDRESS ON FILE |
| JUANA V CARRION CACERES | ADDRESS ON FILE |
| JUANA V GARCIA SIERRA | ADDRESS ON FILE |
| JUANA V GONZALEZ ROMAN | ADDRESS ON FILE |
| JUANA V LOPEZ MARTINEZ | ADDRESS ON FILE |
| JUANA V RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANA V TRABAL CARRERO | ADDRESS ON FILE |
| JUANA VALENTIN MIRANDA | ADDRESS ON FILE |
| JUANA VALLE REYES | ADDRESS ON FILE |
| JUANA VARGAS ALICEA | ADDRESS ON FILE |
| JUANA VARGAS CORTES | ADDRESS ON FILE |
| JUANA VARGAS FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA VAZQUEZ BADILLO | ADDRESS ON FILE |
| JUANA VAZQUEZ DIAZ | ADDRESS ON FILE |
| JUANA VAZQUEZ DIAZ | ADDRESS ON FILE |
| JUANA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JUANA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JUANA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JUANA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JUANA VAZQUEZ PEREZ | ADDRESS ON FILE |
| JUANA VAZQUEZ RIOS | ADDRESS ON FILE |
| JUANA VAZQUEZ RUIZ | ADDRESS ON FILE |
| JUANA VAZQUEZ RUIZ | ADDRESS ON FILE |
| JUANA VAZQUEZ TOLENTINO | ADDRESS ON FILE |
| JUANA VEGA ORTIZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ BERBERENA | ADDRESS ON FILE |
| JUANA VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| JUANA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ LIND | ADDRESS ON FILE |
| JUANA VELAZQUEZ MOLINA | ADDRESS ON FILE |
| JUANA VELAZQUEZ MOLINA | ADDRESS ON FILE |
| JUANA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ RUIZ | ADDRESS ON FILE |
| JUANA VELAZQUEZ SOLIS | ADDRESS ON FILE |
| JUANA VELAZQUEZ SOLIS | ADDRESS ON FILE |
| JUANA VELEZ | ADDRESS ON FILE |
| JUANA VELEZ CORREA | ADDRESS ON FILE |
| JUANA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA VELEZ ROSARIO | ADDRESS ON FILE |
| JUANA VELEZ VIRELLA | ADDRESS ON FILE |
| JUANA VELEZ VIRELLA | ADDRESS ON FILE |
| JUANA VELEZ VIRELLA | ADDRESS ON FILE |
| JUANA VELEZ VIRELLA | ADDRESS ON FILE |
| JUANA VERA SERRANO | ADDRESS ON FILE |
| JUANA VIERA | ADDRESS ON FILE |
| JUANA VIERA SOTO | ADDRESS ON FILE |
| JUANA VIGO FIGUEROA | ADDRESS ON FILE |
| JUANA VILLALBA GAUTHIER | ADDRESS ON FILE |
| JUANA VILLAMONT E NO APELLIDO | ADDRESS ON FILE |
| JUANA VILLANUEVA DE GALARZA | ADDRESS ON FILE |
| JUANA VILLOT ORTIZ | ADDRESS ON FILE |
| JUANA VILLOT ORTIZ | ADDRESS ON FILE |
| JUANA VILLOT ORTIZ | ADDRESS ON FILE |
| JUANA Y FIGUEROA ACOSTA | ADDRESS ON FILE |
| JUANA Y FIGUEROA ACOSTA | ADDRESS ON FILE |
| JUANA Z VELAZQUEZ DIAZ | ADDRESS ON FILE |
| JUANA ZAVALA AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA ZENO RUIZ | ADDRESS ON FILE |
| JUANA ZENO RUIZ | ADDRESS ON FILE |
| JUANC GOYCO RODRIGUEZ | ADDRESS ON FILE |
| JUANITA A COLON | ADDRESS ON FILE |
| JUANITA ABREU SANTIAGO | ADDRESS ON FILE |
| JUANITA ABRIL ROJAS | ADDRESS ON FILE |
| JUANITA ACEVEDO LLORENS | ADDRESS ON FILE |
| JUANITA ACEVEDO RIVERA | ADDRESS ON FILE |
| JUANITA ACEVEDO RIVERA | ADDRESS ON FILE |
| JUANITA ACEVEDO TORRES | ADDRESS ON FILE |
| JUANITA ACOSTA CRUZ | ADDRESS ON FILE |
| JUANITA ACOSTA CRUZ | ADDRESS ON FILE |
| JUANITA ACOSTA CRUZ | ADDRESS ON FILE |
| JUANITA ACOSTA CRUZ | ADDRESS ON FILE |
| JUANITA ADORNO CANDELARIO | ADDRESS ON FILE |
| JUANITA ADORNO VEGA | ADDRESS ON FILE |
| JUANITA AGOSTO MELENDEZ | ADDRESS ON FILE |
| JUANITA AGUIRRE GARCIA | ADDRESS ON FILE |
| JUANITA ALAMO DELGADO | ADDRESS ON FILE |
| JUANITA ALFONSO DIAZ | ADDRESS ON FILE |
| JUANITA ALFONSO MANGUAL | ADDRESS ON FILE |
| JUANITA ALFONSO MANGUAL | ADDRESS ON FILE |
| JUANITA ALICEA GONZALEZ | ADDRESS ON FILE |
| JUANITA ALICEA GONZALEZ | ADDRESS ON FILE |
| JUANITA ALMENAS TORRES | ADDRESS ON FILE |
| JUANITA ALVARADO MALDONADO | ADDRESS ON FILE |
| JUANITA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JUANITA AMEZQUITA BENITEZ | ADDRESS ON FILE |
| JUANITA ANDINO RODRIGUEZ | ADDRESS ON FILE |
| JUANITA ANES GONZALEZ | ADDRESS ON FILE |
| JUANITA ANGULO RIVERA | ADDRESS ON FILE |
| JUANITA ANGULO SALAMON | ADDRESS ON FILE |
| JUANITA APONTE SANCHEZ | ADDRESS ON FILE |
| JUANITA APONTE SANCHEZ | ADDRESS ON FILE |
| JUANITA AROCHO VELEZ | ADDRESS ON FILE |
| JUANITA ARROYO ELICIER | ADDRESS ON FILE |
| JUANITA ATILES CRESPO | ADDRESS ON FILE |
| JUANITA AVILA QUINONES | ADDRESS ON FILE |
| JUANITA AVILES VEGA | ADDRESS ON FILE |
| JUANITA AVILES VEGA | ADDRESS ON FILE |
| JUANITA AVILES VEGA | ADDRESS ON FILE |
| JUANITA AYALA CINTRON | ADDRESS ON FILE |
| JUANITA AYALA CINTRON | ADDRESS ON FILE |
| JUANITA AYALA CINTRON | ADDRESS ON FILE |
| JUANITA BARBOSA RIVERA | ADDRESS ON FILE |
| JUANITA BATISTA LAUREANO | ADDRESS ON FILE |
| JUANITA BECERRIL RODRIGUEZ | ADDRESS ON FILE |
| JUANITA BELARDO MERCADO | ADDRESS ON FILE |
| JUANITA BELARDO MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA BELTRAN REYES | ADDRESS ON FILE |
| JUANITA BERMUDEZ MEDINA | ADDRESS ON FILE |
| JUANITA BERRIOS GONZALEZ | ADDRESS ON FILE |
| JUANITA BERRIOS RIVERA | ADDRESS ON FILE |
| JUANITA BERRIOS RIVERA | ADDRESS ON FILE |
| JUANITA BERRIOS SUAREZ | ADDRESS ON FILE |
| JUANITA BERRIOS VILLAFANE | ADDRESS ON FILE |
| JUANITA BERRIOS VILLAFANE | ADDRESS ON FILE |
| JUANITA BERRIOS VILLAFANE | ADDRESS ON FILE |
| JUANITA BODON VAZQUEZ | ADDRESS ON FILE |
| JUANITA BONET RUIZ | ADDRESS ON FILE |
| JUANITA BONILLA MATIAS | ADDRESS ON FILE |
| JUANITA BONILLA MATIAS | ADDRESS ON FILE |
| JUANITA BONILLA ORTIZ | ADDRESS ON FILE |
| JUANITA BORIA ORTIZ | ADDRESS ON FILE |
| JUANITA BORIA ORTIZ | ADDRESS ON FILE |
| JUANITA BURGOS RAMIREZ | ADDRESS ON FILE |
| JUANITA BURGOS TORRES | ADDRESS ON FILE |
| JUANITA BURGOS TORRES | ADDRESS ON FILE |
| JUANITA C MENDOZA ROSARIO | ADDRESS ON FILE |
| JUANITA CABRERA DIAZ | ADDRESS ON FILE |
| JUANITA CACERES MEDINA | ADDRESS ON FILE |
| JUANITA CALDERON MELENDEZ | ADDRESS ON FILE |
| JUANITA CALDERON MELENDEZ | ADDRESS ON FILE |
| JUANITA CALDERON SOLANO | ADDRESS ON FILE |
| JUANITA CALO PIZARRO | ADDRESS ON FILE |
| JUANITA CAMACHO TORRES | ADDRESS ON FILE |
| JUANITA CAMERON SANTIAGO | ADDRESS ON FILE |
| JUANITA CANCEL JIMENEZ | ADDRESS ON FILE |
| JUANITA CANCELA LEBRON | ADDRESS ON FILE |
| JUANITA CANCELA LEBRON | ADDRESS ON FILE |
| JUANITA CANTRES CASTRO | ADDRESS ON FILE |
| JUANITA CANTRES CASTRO | ADDRESS ON FILE |
| JUANITA CARABALLO CEDENO | ADDRESS ON FILE |
| JUANITA CARABALLO COLON | ADDRESS ON FILE |
| JUANITA CARABALLO MEDINA | ADDRESS ON FILE |
| JUANITA CARABALLO MEDINA | ADDRESS ON FILE |
| JUANITA CARABALLO MEDINA | ADDRESS ON FILE |
| JUANITA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JUANITA CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| JUANITA CARRERO RAMOS | ADDRESS ON FILE |
| JUANITA CARRERO RAMOS | ADDRESS ON FILE |
| JUANITA CASIANO BAEZ | ADDRESS ON FILE |
| JUANITA CASIANO CAMACHO | ADDRESS ON FILE |
| JUANITA CASIANO CAMACHO | ADDRESS ON FILE |
| JUANITA CASTELLANO SANCHEZ | ADDRESS ON FILE |
| JUANITA CASTRO CARABALLO | ADDRESS ON FILE |
| JUANITA CASTRO CARABALLO | ADDRESS ON FILE |
| JUANITA CASTRO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA CASTRO CARABALLO | ADDRESS ON FILE |
| JUANITA CASTRO MALDONADO | ADDRESS ON FILE |
| JUANITA CASTRO NAVEDO | ADDRESS ON FILE |
| JUANITA CASTRO PEREZ | ADDRESS ON FILE |
| JUANITA CEDENO LOPEZ | ADDRESS ON FILE |
| JUANITA CHAMORRO LOPEZ | ADDRESS ON FILE |
| JUANITA CHAPMAN FIGUEROA | ADDRESS ON FILE |
| JUANITA CLAUDIO ROMAN | ADDRESS ON FILE |
| JUANITA CLAUDIO ROMAN | ADDRESS ON FILE |
| JUANITA COLLAZO BURGOS | ADDRESS ON FILE |
| JUANITA COLON ARRUFAT | ADDRESS ON FILE |
| JUANITA COLON CUSTODIO | ADDRESS ON FILE |
| JUANITA COLON RIVERA | ADDRESS ON FILE |
| JUANITA COLON RIVERA | ADDRESS ON FILE |
| JUANITA COLON RODRIGUEZ | ADDRESS ON FILE |
| JUANITA COLON SANTANA | ADDRESS ON FILE |
| JUANITA COLON VAZQUEZ | ADDRESS ON FILE |
| JUANITA CONCEPCION BENITEZ | ADDRESS ON FILE |
| JUANITA CORA LOPEZ | ADDRESS ON FILE |
| JUANITA CORA SANTIAGO | ADDRESS ON FILE |
| JUANITA CORDERO OQUENDO | ADDRESS ON FILE |
| JUANITA CORDERO SOTO | ADDRESS ON FILE |
| JUANITA COREANO PAGAN | ADDRESS ON FILE |
| JUANITA COREANO PAGAN | ADDRESS ON FILE |
| JUANITA COREANO PAGAN | ADDRESS ON FILE |
| JUANITA CORREA DIAZ | ADDRESS ON FILE |
| JUANITA CORREA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA CORREA ROMERO | ADDRESS ON FILE |
| JUANITA CORREA ROMERO | ADDRESS ON FILE |
| JUANITA CORREA SEPULVEDA | ADDRESS ON FILE |
| JUANITA COTTO GARCIA | ADDRESS ON FILE |
| JUANITA COTTO MELENDEZ | ADDRESS ON FILE |
| JUANITA CRUZ ACOSTA | ADDRESS ON FILE |
| JUANITA CRUZ CASANOVA | ADDRESS ON FILE |
| JUANITA CRUZ CRUZ | ADDRESS ON FILE |
| JUANITA CRUZ CRUZ | ADDRESS ON FILE |
| JUANITA CRUZ CRUZ | ADDRESS ON FILE |
| JUANITA CRUZ CRUZ | ADDRESS ON FILE |
| JUANITA CRUZ CRUZ | ADDRESS ON FILE |
| JUANITA CRUZ DE RODRIGUEZ | ADDRESS ON FILE |
| JUANITA CRUZ FALCON | ADDRESS ON FILE |
| JUANITA CRUZ GONZALEZ | ADDRESS ON FILE |
| JUANITA CRUZ JIMENEZ | ADDRESS ON FILE |
| JUANITA CRUZ MEJIAS | ADDRESS ON FILE |
| JUANITA CRUZ MERCADO | ADDRESS ON FILE |
| JUANITA CRUZ PIZARRO | ADDRESS ON FILE |
| JUANITA CRUZ REYES | ADDRESS ON FILE |
| JUANITA CRUZ RIVERA | ADDRESS ON FILE |
| JUANITA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA CRUZ RIVERA | ADDRESS ON FILE |
| JUANITA CRUZ RIVERA | ADDRESS ON FILE |
| JUANITA CRUZ RIVERA | ADDRESS ON FILE |
| JUANITA CRUZ SANTIAGO | ADDRESS ON FILE |
| JUANITA CRUZ SANTIAGO | ADDRESS ON FILE |
| JUANITA CRUZ SANTIAGO | ADDRESS ON FILE |
| JUANITA CRUZ VEGA | ADDRESS ON FILE |
| JUANITA CRUZ VEGA | ADDRESS ON FILE |
| JUANITA CRUZ VEGA | ADDRESS ON FILE |
| JUANITA CRUZ VEGA | ADDRESS ON FILE |
| JUANITA CUADRADO | ADDRESS ON FILE |
| JUANITA CUEVAS MARTINEZ | ADDRESS ON FILE |
| JUANITA CUEVAS MARTINEZ | ADDRESS ON FILE |
| JUANITA CUEVAS MARTINEZ | ADDRESS ON FILE |
| JUANITA D SANTIAGO VEGA | ADDRESS ON FILE |
| JUANITA DAMIANI MUNOZ | ADDRESS ON FILE |
| JUANITA DAVILA FIGUEROA | ADDRESS ON FILE |
| JUANITA DAVIS HERRERA | ADDRESS ON FILE |
| JUANITA DE JESUS ROLON | ADDRESS ON FILE |
| JUANITA DE LEON MERCED | ADDRESS ON FILE |
| JUANITA DEL VALLE | ADDRESS ON FILE |
| JUANITA DEL VALLE DE JESUS | ADDRESS ON FILE |
| JUANITA DEL VALLE GONZALEZ | ADDRESS ON FILE |
| JUANITA DEL VALLE PEREZ | ADDRESS ON FILE |
| JUANITA DELGADO CLAUDIO | ADDRESS ON FILE |
| JUANITA DELGADO SOTO | ADDRESS ON FILE |
| JUANITA DIAZ BERMUDEZ | ADDRESS ON FILE |
| JUANITA DIAZ CACERES | ADDRESS ON FILE |
| JUANITA DIAZ CLAUDIO | ADDRESS ON FILE |
| JUANITA DIAZ COLON | ADDRESS ON FILE |
| JUANITA DIAZ COLON | ADDRESS ON FILE |
| JUANITA DIAZ COLON | ADDRESS ON FILE |
| JUANITA DIAZ DIAZ | ADDRESS ON FILE |
| JUANITA DIAZ FIGUEROA | ADDRESS ON FILE |
| JUANITA DIAZ GONZALEZ | ADDRESS ON FILE |
| JUANITA DIAZ GONZALEZ | ADDRESS ON FILE |
| JUANITA DIAZ OYOLA | ADDRESS ON FILE |
| JUANITA DIAZ OYOLA | ADDRESS ON FILE |
| JUANITA DIAZ OYOLA | ADDRESS ON FILE |
| JUANITA DIAZ RIVERA | ADDRESS ON FILE |
| JUANITA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA DIAZ SANTIAGO | ADDRESS ON FILE |
| JUANITA DIAZ TORRES | ADDRESS ON FILE |
| JUANITA DIAZ TORRES | ADDRESS ON FILE |
| JUANITA DIAZ TORRES | ADDRESS ON FILE |
| JUANITA DUMONT FERRER | ADDRESS ON FILE |
| JUANITA E DAMIANI MUOZ | ADDRESS ON FILE |
| JUANITA E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA E MERCADO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA E MORALES ROSA | ADDRESS ON FILE |
| JUANITA E SEPULVEDA ORTIZ | ADDRESS ON FILE |
| JUANITA ENCARNACION DENIS | ADDRESS ON FILE |
| JUANITA ENCARNACION DENIS | ADDRESS ON FILE |
| JUANITA ENCHAUTEGUI ROMAN | ADDRESS ON FILE |
| JUANITA ENCHAUTEGUI ROMAN | ADDRESS ON FILE |
| JUANITA ENCHAUTEGUI ROMAN | ADDRESS ON FILE |
| JUANITA ESCALERA MANZO | ADDRESS ON FILE |
| JUANITA ESCALERA MANZO | ADDRESS ON FILE |
| JUANITA ESCOBAR OSORIO | ADDRESS ON FILE |
| JUANITA ESCRIBANO RIVERA | ADDRESS ON FILE |
| JUANITA ESCRIBANO RIVERA | ADDRESS ON FILE |
| JUANITA ESPINEL VAZQUEZ | ADDRESS ON FILE |
| JUANITA ESTRADA DIAZ | ADDRESS ON FILE |
| JUANITA ESTRADA DIAZ | ADDRESS ON FILE |
| JUANITA F FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JUANITA F FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JUANITA FALGAS OROZCO | ADDRESS ON FILE |
| JUANITA FEBRES GONZALEZ | ADDRESS ON FILE |
| JUANITA FEBRES GONZALEZ | ADDRESS ON FILE |
| JUANITA FEBRES RIVERA | ADDRESS ON FILE |
| JUANITA FELIX NIEVES | ADDRESS ON FILE |
| JUANITA FERNANDEZ CARTAGENA | ADDRESS ON FILE |
| JUANITA FIGUEROA | ADDRESS ON FILE |
| JUANITA FIGUEROA GARCIA | ADDRESS ON FILE |
| JUANITA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JUANITA FIGUEROA MALAVET | ADDRESS ON FILE |
| JUANITA FIGUEROA MORALES | ADDRESS ON FILE |
| JUANITA FIGUEROA RIVERA | ADDRESS ON FILE |
| JUANITA FIGUEROA ROSADO | ADDRESS ON FILE |
| JUANITA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JUANITA FIGUEROA VELEZ | ADDRESS ON FILE |
| JUANITA FLECHA MERCED | ADDRESS ON FILE |
| JUANITA FLECHA MERCED | ADDRESS ON FILE |
| JUANITA FLECHA REYES | ADDRESS ON FILE |
| JUANITA FLORES ACEVEDO | ADDRESS ON FILE |
| JUANITA FLORES BAEZ | ADDRESS ON FILE |
| JUANITA FLORES C NO APELLIDO | ADDRESS ON FILE |
| JUANITA FLORES ESQUERET | ADDRESS ON FILE |
| JUANITA FLORES GARCIA | ADDRESS ON FILE |
| JUANITA FLORES GONZALEZ | ADDRESS ON FILE |
| JUANITA FLORES GONZALEZ | ADDRESS ON FILE |
| JUANITA FLORES GUZMAN | ADDRESS ON FILE |
| JUANITA FONTANEZ REYES | ADDRESS ON FILE |
| JUANITA FONTANEZ RIVERA | ADDRESS ON FILE |
| JUANITA FOX NUNEZ | ADDRESS ON FILE |
| JUANITA FRAGOSO FORTY | ADDRESS ON FILE |
| JUANITA FRANKY MONTANEZ | ADDRESS ON FILE |
| JUANITA FRANQUI MURIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA FUENTES VAZQUEZ | ADDRESS ON FILE |
| JUANITA GALARZA NAZARIO | ADDRESS ON FILE |
| JUANITA GALARZA NAZARIO | ADDRESS ON FILE |
| JUANITA GALARZA QUINONES | ADDRESS ON FILE |
| JUANITA GARCIA | ADDRESS ON FILE |
| JUANITA GARCIA AURA | ADDRESS ON FILE |
| JUANITA GARCIA CAMPOS | ADDRESS ON FILE |
| JUANITA GARCIA CASTRO | ADDRESS ON FILE |
| JUANITA GARCIA DE CLOTE | ADDRESS ON FILE |
| JUANITA GARCIA FERNANDEZ | ADDRESS ON FILE |
| JUANITA GARCIA FLECHA | ADDRESS ON FILE |
| JUANITA GARCIA GONZALEZ | ADDRESS ON FILE |
| JUANITA GARCIA JESUS | ADDRESS ON FILE |
| JUANITA GARCIA JESUS | ADDRESS ON FILE |
| JUANITA GARCIA LOPEZ | ADDRESS ON FILE |
| JUANITA GARCIA NOBLE | ADDRESS ON FILE |
| JUANITA GARCIA OJEDA | ADDRESS ON FILE |
| JUANITA GARCIA RIOS | ADDRESS ON FILE |
| JUANITA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA GARCIA VELEZ | ADDRESS ON FILE |
| JUANITA GARCIA VELEZ | ADDRESS ON FILE |
| JUANITA GARCIA VIERA | ADDRESS ON FILE |
| JUANITA GERENA VARGAS | ADDRESS ON FILE |
| JUANITA GERENA VARGAS | ADDRESS ON FILE |
| JUANITA GOMEZ ALICEA | ADDRESS ON FILE |
| JUANITA GOMEZ CRUZ | ADDRESS ON FILE |
| JUANITA GOMEZ GONZALEZ | ADDRESS ON FILE |
| JUANITA GOMEZ GONZALEZ | ADDRESS ON FILE |
| JUANITA GOMEZ GONZALEZ | ADDRESS ON FILE |
| JUANITA GOMEZ GONZALEZ | ADDRESS ON FILE |
| JUANITA GOMEZ RIVERA | ADDRESS ON FILE |
| JUANITA GOMEZ TORRES | ADDRESS ON FILE |
| JUANITA GOMEZ TORRES | ADDRESS ON FILE |
| JUANITA GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| JUANITA GONZALEZ | ADDRESS ON FILE |
| JUANITA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| JUANITA GONZALEZ BORRERO | ADDRESS ON FILE |
| JUANITA GONZALEZ CARRILLO | ADDRESS ON FILE |
| JUANITA GONZALEZ CORTES | ADDRESS ON FILE |
| JUANITA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUANITA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JUANITA GONZALEZ LOPEZ | ADDRESS ON FILE |
| JUANITA GONZALEZ NIEVES | ADDRESS ON FILE |
| JUANITA GONZALEZ OTERO | ADDRESS ON FILE |
| JUANITA GONZALEZ OYOLA | ADDRESS ON FILE |
| JUANITA GONZALEZ PARRILLA | ADDRESS ON FILE |
| JUANITA GONZALEZ PARRILLA | ADDRESS ON FILE |
| JUANITA GONZALEZ RAMOS | ADDRESS ON FILE |
| JUANITA GONZALEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA GONZALEZ RUIZ | ADDRESS ON FILE |
| JUANITA GONZALEZ SERRANO | ADDRESS ON FILE |
| JUANITA GONZALEZ SERRANO | ADDRESS ON FILE |
| JUANITA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUANITA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUANITA GUTIERREZ NUNEZ | ADDRESS ON FILE |
| JUANITA GUZMAN BARBOSA | ADDRESS ON FILE |
| JUANITA GUZMAN BETANCOURT | ADDRESS ON FILE |
| JUANITA GUZMAN CRUZ | ADDRESS ON FILE |
| JUANITA GUZMAN DE RIVERA | ADDRESS ON FILE |
| JUANITA HERNANDEZ | ADDRESS ON FILE |
| JUANITA HERNANDEZ BONILLA | ADDRESS ON FILE |
| JUANITA HERNANDEZ CORA | ADDRESS ON FILE |
| JUANITA HERNANDEZ JUANITA | ADDRESS ON FILE |
| JUANITA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA HERNANDEZ MATTA | ADDRESS ON FILE |
| JUANITA HERNANDEZ PAGAN | ADDRESS ON FILE |
| JUANITA HERNANDEZ PENA | ADDRESS ON FILE |
| JUANITA HERNANDEZ PEQA | ADDRESS ON FILE |
| JUANITA HERNANDEZ SOTO | ADDRESS ON FILE |
| JUANITA HERNANDEZ SOTO | ADDRESS ON FILE |
| JUANITA HERNANDEZ SOTO | ADDRESS ON FILE |
| JUANITA HERNANDEZ SOTO | ADDRESS ON FILE |
| JUANITA I STRUBBE GONZALEZ | ADDRESS ON FILE |
| JUANITA IBARRONDO ESPINOZA | ADDRESS ON FILE |
| JUANITA IRIZARRY MARTINEZ | ADDRESS ON FILE |
| JUANITA IRIZARRY RAMOS | ADDRESS ON FILE |
| JUANITA IRIZARRY RIVERA | ADDRESS ON FILE |
| JUANITA J CASTRO HERNANDEZ | ADDRESS ON FILE |
| JUANITA JESUS GONZALEZ | ADDRESS ON FILE |
| JUANITA JESUS GONZALEZ | ADDRESS ON FILE |
| JUANITA JIMENEZ OTERO | ADDRESS ON FILE |
| JUANITA JIMENEZ OTERO | ADDRESS ON FILE |
| JUANITA JUSINO MELENDEZ | ADDRESS ON FILE |
| JUANITA JUSINO MELENDEZ | ADDRESS ON FILE |
| JUANITA L NIEVES CONDE | ADDRESS ON FILE |
| JUANITA LABOY RIVERA | ADDRESS ON FILE |
| JUANITA LABOY RIVERA | ADDRESS ON FILE |
| JUANITA LAMBERTY SEGARRA | ADDRESS ON FILE |
| JUANITA LEBRON | ADDRESS ON FILE |
| JUANITA LEBRON MORALES | ADDRESS ON FILE |
| JUANITA LEON ALICEA | ADDRESS ON FILE |
| JUANITA LEON ROSENDO | ADDRESS ON FILE |
| JUANITA LICIAGA | ADDRESS ON FILE |
| JUANITA LOPEZ | ADDRESS ON FILE |
| JUANITA LOPEZ CLAUDIO | ADDRESS ON FILE |
| JUANITA LOPEZ CLAUDIO | ADDRESS ON FILE |
| JUANITA LOPEZ CRESPO | ADDRESS ON FILE |
| JUANITA LOPEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA LOPEZ DIAZ | ADDRESS ON FILE |
| JUANITA LOPEZ DIAZ | ADDRESS ON FILE |
| JUANITA LOPEZ DIAZ | ADDRESS ON FILE |
| JUANITA LOPEZ DIAZ | ADDRESS ON FILE |
| JUANITA LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUANITA LOPEZ JIMENEZ | ADDRESS ON FILE |
| JUANITA LOPEZ LOPEZ | ADDRESS ON FILE |
| JUANITA LOPEZ LOPEZ | ADDRESS ON FILE |
| JUANITA LOPEZ LOPEZ | ADDRESS ON FILE |
| JUANITA LOPEZ LOPEZ | ADDRESS ON FILE |
| JUANITA LOPEZ MARRERO | ADDRESS ON FILE |
| JUANITA LOPEZ QUINONES | ADDRESS ON FILE |
| JUANITA LOPEZ QUINONES | ADDRESS ON FILE |
| JUANITA LOPEZ RAMOS | ADDRESS ON FILE |
| JUANITA LOPEZ RIVERA | ADDRESS ON FILE |
| JUANITA LOPEZ ROMAN | ADDRESS ON FILE |
| JUANITA LOPEZ SANTIAGO | ADDRESS ON FILE |
| JUANITA LOURIDO MONTALVO | ADDRESS ON FILE |
| JUANITA LOZADA MORALES | ADDRESS ON FILE |
| JUANITA LOZADA ORTIZ | ADDRESS ON FILE |
| JUANITA LOZADA ROLON | ADDRESS ON FILE |
| JUANITA LUGO CARDONA | ADDRESS ON FILE |
| JUANITA LUGO GALARZA | ADDRESS ON FILE |
| JUANITA LUGO RUIZ | ADDRESS ON FILE |
| JUANITA LUGO TORRES | ADDRESS ON FILE |
| JUANITA LUYANDO ORTIZ | ADDRESS ON FILE |
| JUANITA MALDONADO FIGUEROA | ADDRESS ON FILE |
| JUANITA MARICHAL DE CRESPO | ADDRESS ON FILE |
| JUANITA MARIETTI DOMINICCI | ADDRESS ON FILE |
| JUANITA MARQUEZ DE QUINONE | ADDRESS ON FILE |
| JUANITA MARQUEZ GARCIA | ADDRESS ON FILE |
| JUANITA MARRERO DE LEON | ADDRESS ON FILE |
| JUANITA MARRERO MARRERO | ADDRESS ON FILE |
| JUANITA MARRERO MARRERO | ADDRESS ON FILE |
| JUANITA MARRERO MORELL | ADDRESS ON FILE |
| JUANITA MARRERO RAMOS | ADDRESS ON FILE |
| JUANITA MARRERO RIVERA | ADDRESS ON FILE |
| JUANITA MARTINEZ CRUZ | ADDRESS ON FILE |
| JUANITA MARTINEZ CRUZ | ADDRESS ON FILE |
| JUANITA MARTINEZ MALAVE | ADDRESS ON FILE |
| JUANITA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA MARTINEZ RAMOS | ADDRESS ON FILE |
| JUANITA MARTINEZ RIVERA | ADDRESS ON FILE |
| JUANITA MARTINEZ RIVERA | ADDRESS ON FILE |
| JUANITA MARTINEZ RIVERA | ADDRESS ON FILE |
| JUANITA MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA MATOS BELTRAN | ADDRESS ON FILE |
| JUANITA MATOS FERNANDEZ | ADDRESS ON FILE |
| JUANITA MATTA SOTO | ADDRESS ON FILE |
| JUANITA MATTA SOTO | ADDRESS ON FILE |
| JUANITA MEDINA GOMEZ | ADDRESS ON FILE |
| JUANITA MEDINA MARTINEZ | ADDRESS ON FILE |
| JUANITA MEJIAS COLON | ADDRESS ON FILE |
| JUANITA MEJIAS FELICIANO | ADDRESS ON FILE |
| JUANITA MEJIAS VILLAFANE | ADDRESS ON FILE |
| JUANITA MELENDEZ BERRIO | ADDRESS ON FILE |
| JUANITA MELENDEZ CENTENO | ADDRESS ON FILE |
| JUANITA MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUANITA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA MELENDEZ MONTES | ADDRESS ON FILE |
| JUANITA MELENDEZ ROSARIO | ADDRESS ON FILE |
| JUANITA MELENDEZ SANTOS | ADDRESS ON FILE |
| JUANITA MENDEZ BERNARD | ADDRESS ON FILE |
| JUANITA MENDEZ BERNARD | ADDRESS ON FILE |
| JUANITA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| JUANITA MERCADO OROPEZA | ADDRESS ON FILE |
| JUANITA MERCADO SUAREZ | ADDRESS ON FILE |
| JUANITA MILLS BRUNO | ADDRESS ON FILE |
| JUANITA MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JUANITA MOJICA MARCANO | ADDRESS ON FILE |
| JUANITA MOLINA GONZALEZ | ADDRESS ON FILE |
| JUANITA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA MONELL ILARRAZA | ADDRESS ON FILE |
| JUANITA MONELL ILARRAZA | ADDRESS ON FILE |
| JUANITA MONSEGUR VELEZ | ADDRESS ON FILE |
| JUANITA MORALES CINTRON | ADDRESS ON FILE |
| JUANITA MORALES FLORES | ADDRESS ON FILE |
| JUANITA MORALES GUZMAN | ADDRESS ON FILE |
| JUANITA MORALES MALDONADO | ADDRESS ON FILE |
| JUANITA MORALES ROMAN | ADDRESS ON FILE |
| JUANITA MORALES VAZQUEZ | ADDRESS ON FILE |
| JUANITA MORALES VAZQUEZ | ADDRESS ON FILE |
| JUANITA MORALES VEGA | ADDRESS ON FILE |
| JUANITA MORALES VEGA | ADDRESS ON FILE |
| JUANITA MULERO BAEZ | ADDRESS ON FILE |
| JUANITA MULERO ORTIZ | ADDRESS ON FILE |
| JUANITA MULLER ARROYO | ADDRESS ON FILE |
| JUANITA MUNOZ LEON | ADDRESS ON FILE |
| JUANITA N TORRES VEGA | ADDRESS ON FILE |
| JUANITA NATAL TOVAR | ADDRESS ON FILE |
| JUANITA NATAL TOVAR | ADDRESS ON FILE |
| JUANITA NATAL TOVAR | ADDRESS ON FILE |
| JUANITA NEGRON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA NEGRON MORALES | ADDRESS ON FILE |
| JUANITA NEGRON MORALES | ADDRESS ON FILE |
| JUANITA NEGRON MORALES | ADDRESS ON FILE |
| JUANITA NEGRON REYES | ADDRESS ON FILE |
| JUANITA NIEVES DIAZ | ADDRESS ON FILE |
| JUANITA NIEVES DONES | ADDRESS ON FILE |
| JUANITA NIEVES LUGO | ADDRESS ON FILE |
| JUANITA NIEVES SANTIAGO | ADDRESS ON FILE |
| JUANITA NUNEZ CORDOVA | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OCASIO MARTINEZ | ADDRESS ON FILE |
| JUANITA OCASIO MARTINEZ | ADDRESS ON FILE |
| JUANITA OLIVERAS OLAN | ADDRESS ON FILE |
| JUANITA OLIVIERI SANTANA | ADDRESS ON FILE |
| JUANITA OLMEDA CRUZ | ADDRESS ON FILE |
| JUANITA OLMEDA CRUZ | ADDRESS ON FILE |
| JUANITA ORELLANA COLON | ADDRESS ON FILE |
| JUANITA ORTEGA MEDINA | ADDRESS ON FILE |
| JUANITA ORTIZ | ADDRESS ON FILE |
| JUANITA ORTIZ ARCE | ADDRESS ON FILE |
| JUANITA ORTIZ ARCE | ADDRESS ON FILE |
| JUANITA ORTIZ ATILANO | ADDRESS ON FILE |
| JUANITA ORTIZ ATILANO | ADDRESS ON FILE |
| JUANITA ORTIZ BURGOS | ADDRESS ON FILE |
| JUANITA ORTIZ CORE | ADDRESS ON FILE |
| JUANITA ORTIZ CRUZ | ADDRESS ON FILE |
| JUANITA ORTIZ CRUZ | ADDRESS ON FILE |
| JUANITA ORTIZ DONATO | ADDRESS ON FILE |
| JUANITA ORTIZ GARCIA | ADDRESS ON FILE |
| JUANITA ORTIZ HUERTAS | ADDRESS ON FILE |
| JUANITA ORTIZ JESUS | ADDRESS ON FILE |
| JUANITA ORTIZ LEBRON | ADDRESS ON FILE |
| JUANITA ORTIZ LEBRON | ADDRESS ON FILE |
| JUANITA ORTIZ MARTINEZ | ADDRESS ON FILE |
| JUANITA ORTIZ MEDINA | ADDRESS ON FILE |
| JUANITA ORTIZ ORTIZ | ADDRESS ON FILE |
| JUANITA ORTIZ ORTIZ | ADDRESS ON FILE |
| JUANITA ORTIZ PEREZ | ADDRESS ON FILE |
| JUANITA ORTIZ PEREZ | ADDRESS ON FILE |
| JUANITA ORTIZ RAMOS | ADDRESS ON FILE |
| JUANITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA ORTIZ ROSADO | ADDRESS ON FILE |
| JUANITA ORTIZ SANCHEZ | ADDRESS ON FILE |
| JUANITA ORTIZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA ORTIZ TORRES | ADDRESS ON FILE |
| JUANITA ORTIZ VDA | ADDRESS ON FILE |
| JUANITA ORTIZ VDA | ADDRESS ON FILE |
| JUANITA ORTIZ VEGA | ADDRESS ON FILE |
| JUANITA ORTIZ VILLOT | ADDRESS ON FILE |
| JUANITA OSORIO SANTOS | ADDRESS ON FILE |
| JUANITA OSORIO SANTOS | ADDRESS ON FILE |
| JUANITA OSTOLAZA LOPEZ | ADDRESS ON FILE |
| JUANITA OTERO CRISTOBAL | ADDRESS ON FILE |
| JUANITA OTERO VEGA | ADDRESS ON FILE |
| JUANITA PACHECO ESTURIO | ADDRESS ON FILE |
| JUANITA PACHECO PACHECO | ADDRESS ON FILE |
| JUANITA PACHECO RUIZ | ADDRESS ON FILE |
| JUANITA PADILLA MARTINEZ | ADDRESS ON FILE |
| JUANITA PAGAN MORALES | ADDRESS ON FILE |
| JUANITA PARRILLA COLON | ADDRESS ON FILE |
| JUANITA PASTRANA VARGAS | ADDRESS ON FILE |
| JUANITA PASTRANA VARGAS | ADDRESS ON FILE |
| JUANITA PEA SANTANA | ADDRESS ON FILE |
| JUANITA PEDROZA SANTOS | ADDRESS ON FILE |
| JUANITA PEDROZA VEGA | ADDRESS ON FILE |
| JUANITA PENA RAMOS | ADDRESS ON FILE |
| JUANITA PERALES REYES | ADDRESS ON FILE |
| JUANITA PEREZ | ADDRESS ON FILE |
| JUANITA PEREZ ARANZAMENDIZ | ADDRESS ON FILE |
| JUANITA PEREZ GARCIA | ADDRESS ON FILE |
| JUANITA PEREZ HERNANDEZ | ADDRESS ON FILE |
| JUANITA PEREZ MARTINEZ | ADDRESS ON FILE |
| JUANITA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA PEREZ ROMAN | ADDRESS ON FILE |
| JUANITA PEREZ ROMAN | ADDRESS ON FILE |
| JUANITA PEREZ VAZQUEZ | ADDRESS ON FILE |
| JUANITA PINET ORTIZ | ADDRESS ON FILE |
| JUANITA PINTO ORTIZ | ADDRESS ON FILE |
| JUANITA PIZARRO CRUZ | ADDRESS ON FILE |
| JUANITA QUILES ORTIZ | ADDRESS ON FILE |
| JUANITA QUILES ORTIZ | ADDRESS ON FILE |
| JUANITA QUILES PRATTS | ADDRESS ON FILE |
| JUANITA QUINONES | ADDRESS ON FILE |
| JUANITA QUINONES DE DELGADO | ADDRESS ON FILE |
| JUANITA QUINONES FLORES | ADDRESS ON FILE |
| JUANITA QUINONES MENDEZ | ADDRESS ON FILE |
| JUANITA QUINONES MORALES | ADDRESS ON FILE |
| JUANITA QUINONES SANTIAGO | ADDRESS ON FILE |
| JUANITA QUINTANA MALDONADO | ADDRESS ON FILE |
| JUANITA RABELL MOLINA | ADDRESS ON FILE |
| JUANITA RAMIREZ RAMOS | ADDRESS ON FILE |
| JUANITA RAMIREZ SANCHEZ | ADDRESS ON FILE |
| JUANITA RAMOS BRAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA RAMOS GONZALEZ | ADDRESS ON FILE |
| JUANITA RAMOS GONZALEZ | ADDRESS ON FILE |
| JUANITA RAMOS NIEVES | ADDRESS ON FILE |
| JUANITA RAMOS ORTEGA | ADDRESS ON FILE |
| JUANITA RAMOS RIVAS | ADDRESS ON FILE |
| JUANITA RAMOS RIVERA | ADDRESS ON FILE |
| JUANITA RAMOS RIVERA | ADDRESS ON FILE |
| JUANITA RAMOS RIVERA | ADDRESS ON FILE |
| JUANITA RAMOS ROLON | ADDRESS ON FILE |
| JUANITA RAMOS ROSADO | ADDRESS ON FILE |
| JUANITA RAMOS RUBERO | ADDRESS ON FILE |
| JUANITA RAMOS SAEZ | ADDRESS ON FILE |
| JUANITA RAMOS SAEZ | ADDRESS ON FILE |
| JUANITA RAMOS VALENCIA | ADDRESS ON FILE |
| JUANITA REYES ALVARADO | ADDRESS ON FILE |
| JUANITA REYES AYALA | ADDRESS ON FILE |
| JUANITA REYES AYALA | ADDRESS ON FILE |
| JUANITA REYES COTTO | ADDRESS ON FILE |
| JUANITA REYES MEDINA | ADDRESS ON FILE |
| JUANITA REYES RIVERA | ADDRESS ON FILE |
| JUANITA REYES TORRES | ADDRESS ON FILE |
| JUANITA REYES VILLEGAS | ADDRESS ON FILE |
| JUANITA RIOS ALVAREZ | ADDRESS ON FILE |
| JUANITA RIOS QUINONES | ADDRESS ON FILE |
| JUANITA RIVAS CALDERON | ADDRESS ON FILE |
| JUANITA RIVERA | ADDRESS ON FILE |
| JUANITA RIVERA ALICEA | ADDRESS ON FILE |
| JUANITA RIVERA BAEZ | ADDRESS ON FILE |
| JUANITA RIVERA BARBOSA | ADDRESS ON FILE |
| JUANITA RIVERA C NO APELLIDO | ADDRESS ON FILE |
| JUANITA RIVERA CAMPIS | ADDRESS ON FILE |
| JUANITA RIVERA CINTRON | ADDRESS ON FILE |
| JUANITA RIVERA CRUZ | ADDRESS ON FILE |
| JUANITA RIVERA DE MARTINEZ | ADDRESS ON FILE |
| JUANITA RIVERA DEL | ADDRESS ON FILE |
| JUANITA RIVERA DIAZ | ADDRESS ON FILE |
| JUANITA RIVERA DIAZ | ADDRESS ON FILE |
| JUANITA RIVERA DUCOS | ADDRESS ON FILE |
| JUANITA RIVERA FERRER | ADDRESS ON FILE |
| JUANITA RIVERA FUENTES | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA RIVERA GONZALEZ | ADDRESS ON FILE |
| JUANITA RIVERA GUZMAN | ADDRESS ON FILE |
| JUANITA RIVERA HERNANDEZ | ADDRESS ON FILE |
| JUANITA RIVERA IRIZARRY | ADDRESS ON FILE |
| JUANITA RIVERA MAISONET | ADDRESS ON FILE |
| JUANITA RIVERA MELENDEZ | ADDRESS ON FILE |
| JUANITA RIVERA MELENDEZ | ADDRESS ON FILE |
| JUANITA RIVERA MERCADO | ADDRESS ON FILE |
| JUANITA RIVERA MORALES | ADDRESS ON FILE |
| JUANITA RIVERA MORALES | ADDRESS ON FILE |
| JUANITA RIVERA NIEVES | ADDRESS ON FILE |
| JUANITA RIVERA PRINCIPE | ADDRESS ON FILE |
| JUANITA RIVERA PRINCIPE | ADDRESS ON FILE |
| JUANITA RIVERA RAMOS | ADDRESS ON FILE |
| JUANITA RIVERA RIVERA | ADDRESS ON FILE |
| JUANITA RIVERA RIVERA | ADDRESS ON FILE |
| JUANITA RIVERA RIVERA | ADDRESS ON FILE |
| JUANITA RIVERA RIVERA | ADDRESS ON FILE |
| JUANITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RIVERA ROSA | ADDRESS ON FILE |
| JUANITA RIVERA ROSARIO | ADDRESS ON FILE |
| JUANITA RIVERA ROSARIO | ADDRESS ON FILE |
| JUANITA RIVERA SANTOS | ADDRESS ON FILE |
| JUANITA RIVERA SANTOS | ADDRESS ON FILE |
| JUANITA RIVERA TOLEDO | ADDRESS ON FILE |
| JUANITA RIVERA VARGAS | ADDRESS ON FILE |
| JUANITA RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUANITA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JUANITA ROBLES ARROYO | ADDRESS ON FILE |
| JUANITA ROCA CALDERON | ADDRESS ON FILE |
| JUANITA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ AVILES | ADDRESS ON FILE |
| JUANITA RODRIGUEZ CABAN | ADDRESS ON FILE |
| JUANITA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JUANITA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JUANITA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUANITA RODRIGUEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JUANITA RODRIGUEZ PEREIRA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ PEREIRA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RESTO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ REYES | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ ROSA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ SOTO | ADDRESS ON FILE |
| JUANITA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUANITA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUANITA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUANITA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUANITA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JUANITA ROJAS RODRIGUEZ | ADDRESS ON FILE |
| JUANITA ROMAN ENCARNACION | ADDRESS ON FILE |
| JUANITA ROMAN ENCARNACION | ADDRESS ON FILE |
| JUANITA ROMAN ENCARNACION | ADDRESS ON FILE |
| JUANITA ROMAN MATOS | ADDRESS ON FILE |
| JUANITA RONDON CARABALLO | ADDRESS ON FILE |
| JUANITA RONDON OJEDA | ADDRESS ON FILE |
| JUANITA ROSA MORELL | ADDRESS ON FILE |
| JUANITA ROSA VEGA | ADDRESS ON FILE |
| JUANITA ROSADO MURIEL | ADDRESS ON FILE |
| JUANITA ROSADO RUIZ | ADDRESS ON FILE |
| JUANITA ROSADO RUIZ | ADDRESS ON FILE |
| JUANITA ROSADO SIERRA | ADDRESS ON FILE |
| JUANITA ROSARIO ANDINO | ADDRESS ON FILE |
| JUANITA ROSARIO CINTRON | ADDRESS ON FILE |
| JUANITA ROSARIO FRANCO | ADDRESS ON FILE |
| JUANITA ROSARIO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA ROSAS CEDENO | ADDRESS ON FILE |
| JUANITA RUIZ RIVERA | ADDRESS ON FILE |
| JUANITA RUIZ RIVERA | ADDRESS ON FILE |
| JUANITA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA RUIZ VEGA | ADDRESS ON FILE |
| JUANITA SALAMAN LAVIERA | ADDRESS ON FILE |
| JUANITA SALAS BRUNO | ADDRESS ON FILE |
| JUANITA SALVA LABOY | ADDRESS ON FILE |
| JUANITA SANCHEZ AMARO | ADDRESS ON FILE |
| JUANITA SANCHEZ AMARO | ADDRESS ON FILE |
| JUANITA SANCHEZ CASIANO | ADDRESS ON FILE |
| JUANITA SANCHEZ ESCRIBANO | ADDRESS ON FILE |
| JUANITA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JUANITA SANCHEZ MORALES | ADDRESS ON FILE |
| JUANITA SANCHEZ MORALES | ADDRESS ON FILE |
| JUANITA SANCHEZ MORALES | ADDRESS ON FILE |
| JUANITA SANCHEZ RAMOS | ADDRESS ON FILE |
| JUANITA SANCHEZ RAMOS | ADDRESS ON FILE |
| JUANITA SANCHEZ RIVERA | ADDRESS ON FILE |
| JUANITA SANCHEZ RODRIGU | ADDRESS ON FILE |
| JUANITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANITA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JUANITA SANCHEZ VIERA | ADDRESS ON FILE |
| JUANITA SANCHEZ VIERA | ADDRESS ON FILE |
| JUANITA SANCHEZ VIERA | ADDRESS ON FILE |
| JUANITA SANDOVAL MARTINEZ | ADDRESS ON FILE |
| JUANITA SANJURJO CARRASQUILLO | ADDRESS ON FILE |
| JUANITA SANTANA CARRILLO | ADDRESS ON FILE |
| JUANITA SANTANA CARRILLO | ADDRESS ON FILE |
| JUANITA SANTANA PACHECO | ADDRESS ON FILE |
| JUANITA SANTIAGO CRESPO | ADDRESS ON FILE |
| JUANITA SANTIAGO CRESPO | ADDRESS ON FILE |
| JUANITA SANTIAGO CRESPO | ADDRESS ON FILE |
| JUANITA SANTIAGO DIAZ | ADDRESS ON FILE |
| JUANITA SANTIAGO DUCOS | ADDRESS ON FILE |
| JUANITA SANTIAGO GOMEZ | ADDRESS ON FILE |
| JUANITA SANTIAGO GUZMAN | ADDRESS ON FILE |
| JUANITA SANTIAGO GUZMAN | ADDRESS ON FILE |
| JUANITA SANTIAGO MELECIO | ADDRESS ON FILE |
| JUANITA SANTIAGO MELECIO | ADDRESS ON FILE |
| JUANITA SANTIAGO MELECIO | ADDRESS ON FILE |
| JUANITA SANTIAGO RIVERA | ADDRESS ON FILE |
| JUANITA SANTIAGO RIVERA | ADDRESS ON FILE |
| JUANITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUANITA SANTIAGO ROSARIO | ADDRESS ON FILE |
| JUANITA SANTIAGO TORO | ADDRESS ON FILE |
| JUANITA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA SANTOS FRANCO | ADDRESS ON FILE |
| JUANITA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JUANITA SEDA ARCE | ADDRESS ON FILE |
| JUANITA SEDA ARCE | ADDRESS ON FILE |
| JUANITA SEGARRA OLIVENCIA | ADDRESS ON FILE |
| JUANITA SEPULVEDA BAEZ | ADDRESS ON FILE |
| JUANITA SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| JUANITA SERPA SERPA | ADDRESS ON FILE |
| JUANITA SERRANO AYALA | ADDRESS ON FILE |
| JUANITA SERRANO DIAZ | ADDRESS ON FILE |
| JUANITA SERRANO DIAZ | ADDRESS ON FILE |
| JUANITA SERRANO ESPINO | ADDRESS ON FILE |
| JUANITA SERRANO ESPINO | ADDRESS ON FILE |
| JUANITA SERRANO TOLEDO | ADDRESS ON FILE |
| JUANITA SERRANO VELEZ | ADDRESS ON FILE |
| JUANITA SEVILLA MONGE | ADDRESS ON FILE |
| JUANITA SIERRA MORENO | ADDRESS ON FILE |
| JUANITA SILVA MEDINA | ADDRESS ON FILE |
| JUANITA SOEGARD MATTA | ADDRESS ON FILE |
| JUANITA SOEGARD MATTA | ADDRESS ON FILE |
| JUANITA SOLANO REYES | ADDRESS ON FILE |
| JUANITA SOLIS ROSARIO | ADDRESS ON FILE |
| JUANITA SORIANO FARDONK | ADDRESS ON FILE |
| JUANITA SOSA PEREZ | ADDRESS ON FILE |
| JUANITA SOTO PEREZ | ADDRESS ON FILE |
| JUANITA SOTO RUIZ | ADDRESS ON FILE |
| JUANITA SOTO VALENTIN | ADDRESS ON FILE |
| JUANITA SOTO VALENTIN | ADDRESS ON FILE |
| JUANITA SOTO VALENTIN | ADDRESS ON FILE |
| JUANITA SOTO VALENTIN | ADDRESS ON FILE |
| JUANITA SOTOMAYOR CASANOVA | ADDRESS ON FILE |
| JUANITA SUAREZ BENITEZ | ADDRESS ON FILE |
| JUANITA TIRADO RIVERA | ADDRESS ON FILE |
| JUANITA TORO HERNANDEZ | ADDRESS ON FILE |
| JUANITA TORRES ADORNO | ADDRESS ON FILE |
| JUANITA TORRES ANDINO | ADDRESS ON FILE |
| JUANITA TORRES ANDINO | ADDRESS ON FILE |
| JUANITA TORRES CASTRO | ADDRESS ON FILE |
| JUANITA TORRES CORA | ADDRESS ON FILE |
| JUANITA TORRES CORA | ADDRESS ON FILE |
| JUANITA TORRES CRESPO | ADDRESS ON FILE |
| JUANITA TORRES MARTINEZ | ADDRESS ON FILE |
| JUANITA TORRES MORALES | ADDRESS ON FILE |
| JUANITA TORRES PENA | ADDRESS ON FILE |
| JUANITA TORRES SANCHEZ | ADDRESS ON FILE |
| JUANITA TORRES SANTANA | ADDRESS ON FILE |
| JUANITA TORRES SANTIAGO | ADDRESS ON FILE |
| JUANITA TORRES TORRES | ADDRESS ON FILE |
| JUANITA TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA TORRES VAZQUEZ | ADDRESS ON FILE |
| JUANITA TORRES VAZQUEZ | ADDRESS ON FILE |
| JUANITA TRINIDAD ARRIAGA | ADDRESS ON FILE |
| JUANITA VALCARCEL PEROZA | ADDRESS ON FILE |
| JUANITA VALDES ACEVEDO | ADDRESS ON FILE |
| JUANITA VALENTIN DE REYES | ADDRESS ON FILE |
| JUANITA VALENTIN ORTIZ | ADDRESS ON FILE |
| JUANITA VALENTIN RIVERA | ADDRESS ON FILE |
| JUANITA VARGAS ALICEA | ADDRESS ON FILE |
| JUANITA VAZQUEZ ALONSO | ADDRESS ON FILE |
| JUANITA VAZQUEZ BERRIOS | ADDRESS ON FILE |
| JUANITA VAZQUEZ CASTRO | ADDRESS ON FILE |
| JUANITA VAZQUEZ COLON | ADDRESS ON FILE |
| JUANITA VAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| JUANITA VAZQUEZ MORALES | ADDRESS ON FILE |
| JUANITA VAZQUEZ MORALES | ADDRESS ON FILE |
| JUANITA VAZQUEZ NIEVES | ADDRESS ON FILE |
| JUANITA VAZQUEZ PEREZ | ADDRESS ON FILE |
| JUANITA VAZQUEZ PEREZ | ADDRESS ON FILE |
| JUANITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JUANITA VAZQUEZ TORRES | ADDRESS ON FILE |
| JUANITA VEGA MENDEZ | ADDRESS ON FILE |
| JUANITA VEGA RIBOT | ADDRESS ON FILE |
| JUANITA VEGA RIBOT | ADDRESS ON FILE |
| JUANITA VEGA RIBOT | ADDRESS ON FILE |
| JUANITA VEGA RIOS | ADDRESS ON FILE |
| JUANITA VELAZQUE THOMPSON | ADDRESS ON FILE |
| JUANITA VELAZQUEZ | ADDRESS ON FILE |
| JUANITA VELAZQUEZ | ADDRESS ON FILE |
| JUANITA VELAZQUEZ LASSALLE | ADDRESS ON FILE |
| JUANITA VELAZQUEZ LASSALLE | ADDRESS ON FILE |
| JUANITA VELAZQUEZ PICARD | ADDRESS ON FILE |
| JUANITA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JUANITA VELAZQUEZ SANTANA | ADDRESS ON FILE |
| JUANITA VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JUANITA VELEZ ARES | ADDRESS ON FILE |
| JUANITA VELEZ DIAZ | ADDRESS ON FILE |
| JUANITA VELEZ LEBRON | ADDRESS ON FILE |
| JUANITA VELEZ LEBRON | ADDRESS ON FILE |
| JUANITA VILCHES VIERA | ADDRESS ON FILE |
| JUANITA VILLEGAS CORA | ADDRESS ON FILE |
| JUANITA VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JUANITA ZALDUONDO DIAZ | ADDRESS ON FILE |
| JUANITA ZAVALA REYES | ADDRESS ON FILE |
| JUANITA ZAVALA REYES | ADDRESS ON FILE |
| JUANITA ZAYAS LOPEZ | ADDRESS ON FILE |
| JUANITA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JUANITA ZAYAS VAZQUEZ | ADDRESS ON FILE |
| JUANITO FELIBERTY NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITO HIDALGO SOTO | ADDRESS ON FILE |
| JUANITO MONTALVO VEGA | ADDRESS ON FILE |
| JUANITO QUINONES GONZALEZ | ADDRESS ON FILE |
| JUANO E ALDARONDO | ADDRESS ON FILE |
| JUANPEREZ AVILES | ADDRESS ON FILE |
| JUAQUIN BONILLA RIVERA | ADDRESS ON FILE |
| JUARLEN SANTOS TORRES | ADDRESS ON FILE |
| JUBAL GARCIA OSORIO | ADDRESS ON FILE |
| JUBAL LEBRON MONCLOVA | ADDRESS ON FILE |
| JUBENCIO CARABALLO MARTINEZ | ADDRESS ON FILE |
| JUBETSY ALICEA SOLIVERAS | ADDRESS ON FILE |
| JUDEX COLON MELENDEZ | ADDRESS ON FILE |
| JUDEX COLON MELENDEZ | ADDRESS ON FILE |
| JUDIBELLE BERRIOS MALDONADO | ADDRESS ON FILE |
| JUDIEL B QUINTANA GONZALEZ | ADDRESS ON FILE |
| JUDIMAR PEREZ REYES | ADDRESS ON FILE |
| JUDIMAR QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| JUDIT RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUDITH A GOMEZ MARTINEZ | ADDRESS ON FILE |
| JUDITH A HERNANDEZ DE ALEMAN | ADDRESS ON FILE |
| JUDITH A SANTIAGO VILLANUE | ADDRESS ON FILE |
| JUDITH A TRINIDAD PADRO | ADDRESS ON FILE |
| JUDITH ABREU GONZALEZ | ADDRESS ON FILE |
| JUDITH ABREU GONZALEZ | ADDRESS ON FILE |
| JUDITH ALCALA VELEZ | ADDRESS ON FILE |
| JUDITH ALICEA MORALES | ADDRESS ON FILE |
| JUDITH ALVARADO | ADDRESS ON FILE |
| JUDITH ALVARADO RIVERA | ADDRESS ON FILE |
| JUDITH ANAYA MALBERT | ADDRESS ON FILE |
| JUDITH ANGLERO ROSARIO | ADDRESS ON FILE |
| JUDITH ANN COLON CHARDON | ADDRESS ON FILE |
| JUDITH APONTE AYALA | ADDRESS ON FILE |
| JUDITH ARVELO JESUS | ADDRESS ON FILE |
| JUDITH AVILES REYES | ADDRESS ON FILE |
| JUDITH AVILES ROMERO | ADDRESS ON FILE |
| JUDITH AVILES TORRES | ADDRESS ON FILE |
| JUDITH AYALA REYES | ADDRESS ON FILE |
| JUDITH B HERRANS BARROSO | ADDRESS ON FILE |
| JUDITH B RIVERA ROSADO | ADDRESS ON FILE |
| JUDITH BAEZ CARRASQUILLO | ADDRESS ON FILE |
| JUDITH BAEZ MELENDEZ | ADDRESS ON FILE |
| JUDITH BANKS RIVAS | ADDRESS ON FILE |
| JUDITH BELLIDO DIAZ | ADDRESS ON FILE |
| JUDITH BELTRAN LEON | ADDRESS ON FILE |
| JUDITH BELTRAN PAGAN | ADDRESS ON FILE |
| JUDITH BERRIOS RIVERA | ADDRESS ON FILE |
| JUDITH BESARES MENDOZA | ADDRESS ON FILE |
| JUDITH BONILLA SILVA | ADDRESS ON FILE |
| JUDITH BONILLA TOLENTINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH BORRAS GONZALEZ | ADDRESS ON FILE |
| JUDITH BORRAS GONZALEZ | ADDRESS ON FILE |
| JUDITH BORRERO LAPORTE | ADDRESS ON FILE |
| JUDITH BORRERO WALKER | ADDRESS ON FILE |
| JUDITH BURGOS SOTO | ADDRESS ON FILE |
| JUDITH C RAMOS ROSA | ADDRESS ON FILE |
| JUDITH CALERO BERMUDEZ | ADDRESS ON FILE |
| JUDITH CALERO BERMUDEZ | ADDRESS ON FILE |
| JUDITH CAMACHO PEREZ | ADDRESS ON FILE |
| JUDITH CANALES PORTALATIN | ADDRESS ON FILE |
| JUDITH CANCEL JESUS | ADDRESS ON FILE |
| JUDITH CANCEL MONTES | ADDRESS ON FILE |
| JUDITH CANCEL SAMALOT | ADDRESS ON FILE |
| JUDITH CANCEL SAMALOT | ADDRESS ON FILE |
| JUDITH CAPETILLO BERMUDEZ | ADDRESS ON FILE |
| JUDITH CAPETILLO BERMUDEZ | ADDRESS ON FILE |
| JUDITH CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| JUDITH CARMONA SEGARRA | ADDRESS ON FILE |
| JUDITH CARRASQUILLO BURGOS | ADDRESS ON FILE |
| JUDITH CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| JUDITH CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| JUDITH CARRION RODRIGUEZ | ADDRESS ON FILE |
| JUDITH CARTAGENA VEGA | ADDRESS ON FILE |
| JUDITH CARTAGENA VEGA | ADDRESS ON FILE |
| JUDITH CERVONI FIGUEROA | ADDRESS ON FILE |
| JUDITH CHETRANGOLO MALDONADO | ADDRESS ON FILE |
| JUDITH CHICO RAMOS | ADDRESS ON FILE |
| JUDITH CLASS MUNIZ | ADDRESS ON FILE |
| JUDITH COLON CRUZ | ADDRESS ON FILE |
| JUDITH COLON CRUZ | ADDRESS ON FILE |
| JUDITH COLON ORTIZ | ADDRESS ON FILE |
| JUDITH COLON REYES | ADDRESS ON FILE |
| JUDITH COLON SUAREZ | ADDRESS ON FILE |
| JUDITH CONCEPCION OLIVO | ADDRESS ON FILE |
| JUDITH CORDERO CINTRON | ADDRESS ON FILE |
| JUDITH CORREA RIVERA | ADDRESS ON FILE |
| JUDITH CORREA SANTIAGO | ADDRESS ON FILE |
| JUDITH CORREA VALLES | ADDRESS ON FILE |
| JUDITH CORREA VALLES | ADDRESS ON FILE |
| JUDITH CORTES RODRIGUEZ | ADDRESS ON FILE |
| JUDITH COTTO DE LA PAZ | ADDRESS ON FILE |
| JUDITH CRESPO JORDAN | ADDRESS ON FILE |
| JUDITH CRESPO VEGA | ADDRESS ON FILE |
| JUDITH CRUZ GONZALEZ | ADDRESS ON FILE |
| JUDITH CRUZ MARCANO | ADDRESS ON FILE |
| JUDITH CRUZ MARCANO | ADDRESS ON FILE |
| JUDITH CRUZ PINERO | ADDRESS ON FILE |
| JUDITH CRUZ PUMAREJO | ADDRESS ON FILE |
| JUDITH CRUZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH CUEBAS DESARDEN | ADDRESS ON FILE |
| JUDITH CUEBAS DESARDEN | ADDRESS ON FILE |
| JUDITH CUEVAS CUEVAS | ADDRESS ON FILE |
| JUDITH D MARCANO RODRIGUEZ | ADDRESS ON FILE |
| JUDITH D MARCANO RODRIGUEZ | ADDRESS ON FILE |
| JUDITH D MARCANO RODRIGUEZ | ADDRESS ON FILE |
| JUDITH D RUSSE MOLINA | ADDRESS ON FILE |
| JUDITH DAVILA AGOSTO | ADDRESS ON FILE |
| JUDITH DAVILA DIAZ | ADDRESS ON FILE |
| JUDITH DAVILA DIAZ | ADDRESS ON FILE |
| JUDITH DE JESUS SANTIAGO | ADDRESS ON FILE |
| JUDITH DE JESUS SANTIAGO | ADDRESS ON FILE |
| JUDITH DEL VALLE | ADDRESS ON FILE |
| JUDITH DELBREY IGLESIAS | ADDRESS ON FILE |
| JUDITH DIAZ MENDEZ | ADDRESS ON FILE |
| JUDITH DIAZ ORTIZ | ADDRESS ON FILE |
| JUDITH DIAZ PIZARRO | ADDRESS ON FILE |
| JUDITH DIAZ VEGA | ADDRESS ON FILE |
| JUDITH DOMENECH VALENTIN | ADDRESS ON FILE |
| JUDITH E APONTE MATOS | ADDRESS ON FILE |
| JUDITH E APONTE MATOS | ADDRESS ON FILE |
| JUDITH E CABEZUDO PEREZ | ADDRESS ON FILE |
| JUDITH E CINTRON CORDERO | ADDRESS ON FILE |
| JUDITH E DIAZ MORALES | ADDRESS ON FILE |
| JUDITH E ERAZO VAZQUEZ | ADDRESS ON FILE |
| JUDITH E GAUTIER MILLAN | ADDRESS ON FILE |
| JUDITH E MADERA RODRIGUEZ | ADDRESS ON FILE |
| JUDITH E MAYMI LARREGOITY | ADDRESS ON FILE |
| JUDITH E REYES PEREZ | ADDRESS ON FILE |
| JUDITH E REYES PEREZ | ADDRESS ON FILE |
| JUDITH E REYES PEREZ | ADDRESS ON FILE |
| JUDITH E SANTIAGO LEBRON | ADDRESS ON FILE |
| JUDITH E SANTIAGO ORTIZ | ADDRESS ON FILE |
| JUDITH E VELEZ CARDONA | ADDRESS ON FILE |
| JUDITH E VILA SALAS | ADDRESS ON FILE |
| JUDITH ECHEVARRIA NIEVES | ADDRESS ON FILE |
| JUDITH ECHEVARRIA NIEVES | ADDRESS ON FILE |
| JUDITH ECHEVARRIA NIEVES | ADDRESS ON FILE |
| JUDITH ELIAS BERDEGUEZ | ADDRESS ON FILE |
| JUDITH ENCARNACION FIGUEROA | ADDRESS ON FILE |
| JUDITH ENCARNACION FIGUEROA | ADDRESS ON FILE |
| JUDITH ESCUDERO ORTIZ | ADDRESS ON FILE |
| JUDITH ESCUDERO ORTIZ | ADDRESS ON FILE |
| JUDITH ESTRADA GARCIA | ADDRESS ON FILE |
| JUDITH F F TORRES JAIME | ADDRESS ON FILE |
| JUDITH FABRE NIEVES | ADDRESS ON FILE |
| JUDITH FABRE NIEVES | ADDRESS ON FILE |
| JUDITH FEBLES FEBLES | ADDRESS ON FILE |
| JUDITH FERNANDEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH FERNANDEZ DACOSTA | ADDRESS ON FILE |
| JUDITH FERNANDEZ DACOSTA | ADDRESS ON FILE |
| JUDITH FERNANDEZ DE PEREZ | ADDRESS ON FILE |
| JUDITH FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUDITH FIGUEROA AYALA | ADDRESS ON FILE |
| JUDITH FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JUDITH FLECHA MESTRES | ADDRESS ON FILE |
| JUDITH FLORES RODRIGUEZ | ADDRESS ON FILE |
| JUDITH FONSECA ESTRADA | ADDRESS ON FILE |
| JUDITH FONSECA ESTRADA | ADDRESS ON FILE |
| JUDITH FRANCO RIVERA | ADDRESS ON FILE |
| JUDITH FRED | ADDRESS ON FILE |
| JUDITH FRED | ADDRESS ON FILE |
| JUDITH FUENTES HERNANDEZ | ADDRESS ON FILE |
| JUDITH FUENTES HERNANDEZ | ADDRESS ON FILE |
| JUDITH FUENTES VARGAS | ADDRESS ON FILE |
| JUDITH G ALVERIO COLON | ADDRESS ON FILE |
| JUDITH GARCIA FIGUEROA | ADDRESS ON FILE |
| JUDITH GARCIA HERNANDEZ | ADDRESS ON FILE |
| JUDITH GARCIA PINEDO | ADDRESS ON FILE |
| JUDITH GARCIA TORRES | ADDRESS ON FILE |
| JUDITH GOENAGA ORTIZ | ADDRESS ON FILE |
| JUDITH GOMEZ CALERO | ADDRESS ON FILE |
| JUDITH GONZALEZ CRUZ | ADDRESS ON FILE |
| JUDITH GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ NEVAREZ | ADDRESS ON FILE |
| JUDITH GONZALEZ RAMOS | ADDRESS ON FILE |
| JUDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JUDITH GUIVAS GUZMAN | ADDRESS ON FILE |
| JUDITH GUIVAS GUZMAN | ADDRESS ON FILE |
| JUDITH GUZMAN ORTIZ | ADDRESS ON FILE |
| JUDITH GUZMAN TORRES | ADDRESS ON FILE |
| JUDITH GUZMAN VEGA | ADDRESS ON FILE |
| JUDITH GUZMAN VILLANUEVA | ADDRESS ON FILE |
| JUDITH GUZMAN VILLANUEVA | ADDRESS ON FILE |
| JUDITH H LOPEZ CORDERO | ADDRESS ON FILE |
| JUDITH HERNANDEZ DE ROSADO | ADDRESS ON FILE |
| JUDITH HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUDITH HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUDITH HERNANDEZ SERRANO | ADDRESS ON FILE |
| JUDITH HERNANDEZ SERRANO | ADDRESS ON FILE |
| JUDITH I I BENITEZ DAVILA | ADDRESS ON FILE |
| JUDITH I OTERO MARTINEZ | ADDRESS ON FILE |
| JUDITH I QUINTERO VEGA | ADDRESS ON FILE |
| JUDITH I RIOS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH I RIVERA SALGADO | ADDRESS ON FILE |
| JUDITH I ROSA FERNANDEZ | ADDRESS ON FILE |
| JUDITH IRIZARRY GONZALEZ | ADDRESS ON FILE |
| JUDITH IRIZARRY VALENTIN | ADDRESS ON FILE |
| JUDITH J RIVERA RAMOS | ADDRESS ON FILE |
| JUDITH J TORRES GONZALEZ | ADDRESS ON FILE |
| JUDITH J TORRES ORTIZ | ADDRESS ON FILE |
| JUDITH JESUS GONZALEZ | ADDRESS ON FILE |
| JUDITH JESUS NEGRON | ADDRESS ON FILE |
| JUDITH JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| JUDITH JU MORALES | ADDRESS ON FILE |
| JUDITH JU MTORRES | ADDRESS ON FILE |
| JUDITH KELLY MASON | ADDRESS ON FILE |
| JUDITH L MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| JUDITH L MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| JUDITH L ROMERO PIZARRO | ADDRESS ON FILE |
| JUDITH L ROMERO PIZARRO | ADDRESS ON FILE |
| JUDITH LATORRE ROSADO | ADDRESS ON FILE |
| JUDITH LOPEZ ARVELO | ADDRESS ON FILE |
| JUDITH LOPEZ BORRERO | ADDRESS ON FILE |
| JUDITH LOPEZ DONES | ADDRESS ON FILE |
| JUDITH LOPEZ JIMENEZ | ADDRESS ON FILE |
| JUDITH LOPEZ NAZARIO | ADDRESS ON FILE |
| JUDITH LOPEZ RIVERA | ADDRESS ON FILE |
| JUDITH LOPEZ SULIVERES | ADDRESS ON FILE |
| JUDITH LORENZO CRESPO | ADDRESS ON FILE |
| JUDITH LUGO FELICIANO | ADDRESS ON FILE |
| JUDITH LUGO FELICIANO | ADDRESS ON FILE |
| JUDITH LUGO MUNIZ | ADDRESS ON FILE |
| JUDITH M ALVAREZ REYES | ADDRESS ON FILE |
| JUDITH M ARZOLA REYES | ADDRESS ON FILE |
| JUDITH M AVILES COLLAZO | ADDRESS ON FILE |
| JUDITH M CAMACHO HADDOCK | ADDRESS ON FILE |
| JUDITH M CAMACHO HADDOCK | ADDRESS ON FILE |
| JUDITH M CARRION RODRIGUEZ | ADDRESS ON FILE |
| JUDITH M CRUZ CONCEPCION | ADDRESS ON FILE |
| JUDITH M ESPINET QUINTANA | ADDRESS ON FILE |
| JUDITH M ESPINET QUINTANA | ADDRESS ON FILE |
| JUDITH M GONZALEZ ALMODOVAR | ADDRESS ON FILE |
| JUDITH M M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUDITH M M ROJAS MORALES | ADDRESS ON FILE |
| JUDITH M MARRERO BERRIOS | ADDRESS ON FILE |
| JUDITH M PORRATA DORIA | ADDRESS ON FILE |
| JUDITH M PORRATA DORIA | ADDRESS ON FILE |
| JUDITH M RAMOS RIVAS | ADDRESS ON FILE |
| JUDITH M RAMOS RIVAS | ADDRESS ON FILE |
| JUDITH M RIVERA PIZARRO | ADDRESS ON FILE |
| JUDITH M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JUDITH M ROMAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH M SANCHEZ MERCADO | ADDRESS ON FILE |
| JUDITH M SENQUIZ OYOLA | ADDRESS ON FILE |
| JUDITH M ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JUDITH MALDONADO BURGOS | ADDRESS ON FILE |
| JUDITH MALDONADO BURGOS | ADDRESS ON FILE |
| JUDITH MALDONADO BURGOS | ADDRESS ON FILE |
| JUDITH MALDONADO BURGOS | ADDRESS ON FILE |
| JUDITH MALDONADO GONZALEZ | ADDRESS ON FILE |
| JUDITH MALDONADO NEGRON | ADDRESS ON FILE |
| JUDITH MARRERO LEBRON | ADDRESS ON FILE |
| JUDITH MARTELL VELEZ | ADDRESS ON FILE |
| JUDITH MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JUDITH MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JUDITH MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JUDITH MARTINEZ MORAN | ADDRESS ON FILE |
| JUDITH MARTINEZ VEGA | ADDRESS ON FILE |
| JUDITH MATIAS LEON | ADDRESS ON FILE |
| JUDITH MATOS NEGRON | ADDRESS ON FILE |
| JUDITH MATOS NEGRON | ADDRESS ON FILE |
| JUDITH MEDERO GUZMAN | ADDRESS ON FILE |
| JUDITH MEDERO GUZMAN | ADDRESS ON FILE |
| JUDITH MEDERO GUZMAN | ADDRESS ON FILE |
| JUDITH MEDINA MENDEZ | ADDRESS ON FILE |
| JUDITH MELENDEZ COLON | ADDRESS ON FILE |
| JUDITH MELENDEZ COLON | ADDRESS ON FILE |
| JUDITH MELENDEZ JIMENEZ | ADDRESS ON FILE |
| JUDITH MELENDEZ MARRERO | ADDRESS ON FILE |
| JUDITH MELENDEZ MARRERO | ADDRESS ON FILE |
| JUDITH MELENDEZ MARRERO | ADDRESS ON FILE |
| JUDITH MENENDEZ TIRADO | ADDRESS ON FILE |
| JUDITH MERCADO CRUZ | ADDRESS ON FILE |
| JUDITH MERCADO CRUZ | ADDRESS ON FILE |
| JUDITH MERCADO CRUZ | ADDRESS ON FILE |
| JUDITH MIGENES AZPURUA | ADDRESS ON FILE |
| JUDITH MIRANDA NIEVES | ADDRESS ON FILE |
| JUDITH MIRANDA NIEVES | ADDRESS ON FILE |
| JUDITH MONTALVO CARLO | ADDRESS ON FILE |
| JUDITH MONTALVO CASIANO | ADDRESS ON FILE |
| JUDITH MONTANO TORRES | ADDRESS ON FILE |
| JUDITH MONTERO COLON | ADDRESS ON FILE |
| JUDITH MONTES RIVERA | ADDRESS ON FILE |
| JUDITH MORALES GARCIA | ADDRESS ON FILE |
| JUDITH MORALES GONZALEZ | ADDRESS ON FILE |
| JUDITH MORALES SOTO | ADDRESS ON FILE |
| JUDITH MUNIZ RIVERA | ADDRESS ON FILE |
| JUDITH MUNOZ MUNOZ | ADDRESS ON FILE |
| JUDITH MUNOZ REYES | ADDRESS ON FILE |
| JUDITH N MARRERO FIGUEROA | ADDRESS ON FILE |
| JUDITH N RODRIGUEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH N RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUDITH N RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUDITH NARANJO ROSA | ADDRESS ON FILE |
| JUDITH NARVAEZ NIEVES | ADDRESS ON FILE |
| JUDITH NARVAEZ NIEVES | ADDRESS ON FILE |
| JUDITH NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| JUDITH NAZARIO TORRES | ADDRESS ON FILE |
| JUDITH NAZARIO VARGAS | ADDRESS ON FILE |
| JUDITH NAZARIO VARGAS | ADDRESS ON FILE |
| JUDITH NAZARIO VARGAS | ADDRESS ON FILE |
| JUDITH NEGRON OCASIO | ADDRESS ON FILE |
| JUDITH NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JUDITH NEGRON RODRIGUEZ | ADDRESS ON FILE |
| JUDITH NEGRON ROSADO | ADDRESS ON FILE |
| JUDITH NEGRON ROSADO | ADDRESS ON FILE |
| JUDITH NIEVES DE REYES | ADDRESS ON FILE |
| JUDITH NIEVES MARCANO | ADDRESS ON FILE |
| JUDITH O VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| JUDITH O VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| JUDITH OCASIO DIAZ | ADDRESS ON FILE |
| JUDITH OLAVARRIA SANTOS | ADDRESS ON FILE |
| JUDITH OROZCO SANCHEZ | ADDRESS ON FILE |
| JUDITH OROZCO SANCHEZ | ADDRESS ON FILE |
| JUDITH ORTEGA VELEZ | ADDRESS ON FILE |
| JUDITH ORTIZ COLON | ADDRESS ON FILE |
| JUDITH ORTIZ DIAZ | ADDRESS ON FILE |
| JUDITH ORTIZ ORTIZ | ADDRESS ON FILE |
| JUDITH ORTIZ ORTIZ | ADDRESS ON FILE |
| JUDITH ORTIZ ORTIZ | ADDRESS ON FILE |
| JUDITH ORTIZ RAMOS | ADDRESS ON FILE |
| JUDITH ORTIZ ROLLET | ADDRESS ON FILE |
| JUDITH PABON ORTIZ | ADDRESS ON FILE |
| JUDITH PACHECO ERAZO | ADDRESS ON FILE |
| JUDITH PACHECO GONZALEZ | ADDRESS ON FILE |
| JUDITH PACHECO SANTOS | ADDRESS ON FILE |
| JUDITH PACHECO TORRES | ADDRESS ON FILE |
| JUDITH PACHECO TORRES | ADDRESS ON FILE |
| JUDITH PADILLA VAZQUEZ | ADDRESS ON FILE |
| JUDITH PAGAN LUCIANO | ADDRESS ON FILE |
| JUDITH PAGAN TIRADO | ADDRESS ON FILE |
| JUDITH PAGAN TUBENS | ADDRESS ON FILE |
| JUDITH PALERMO LEON | ADDRESS ON FILE |
| JUDITH PANTOJAS AVILES | ADDRESS ON FILE |
| JUDITH PARRILLA RIVERA | ADDRESS ON FILE |
| JUDITH PEREZ ALVAREZ | ADDRESS ON FILE |
| JUDITH PEREZ GRIMALDI | ADDRESS ON FILE |
| JUDITH PEREZ GUZMAN | ADDRESS ON FILE |
| JUDITH PEREZ RAMIREZ | ADDRESS ON FILE |
| JUDITH PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH PEREZ SANTIAGO | ADDRESS ON FILE |
| JUDITH PINA GARCIA | ADDRESS ON FILE |
| JUDITH QUINONES BRACETTI | ADDRESS ON FILE |
| JUDITH QUINONES OJEDA | ADDRESS ON FILE |
| JUDITH QUINONES OJEDA | ADDRESS ON FILE |
| JUDITH QUINONES ORTIZ | ADDRESS ON FILE |
| JUDITH R COLON GARCIA | ADDRESS ON FILE |
| JUDITH RAMIREZ ROLDAN | ADDRESS ON FILE |
| JUDITH RAMIREZ ROLDAN | ADDRESS ON FILE |
| JUDITH RAMOS DE JESUS | ADDRESS ON FILE |
| JUDITH RAMOS DIAZ | ADDRESS ON FILE |
| JUDITH REYES BONILLA | ADDRESS ON FILE |
| JUDITH REYES BONILLA | ADDRESS ON FILE |
| JUDITH REYES GONZALEZ | ADDRESS ON FILE |
| JUDITH REYES GONZALEZ | ADDRESS ON FILE |
| JUDITH REYES SANTA | ADDRESS ON FILE |
| JUDITH RIOS MALAVE | ADDRESS ON FILE |
| JUDITH RIOS TEXEIRA | ADDRESS ON FILE |
| JUDITH RIOS TEXEIRA | ADDRESS ON FILE |
| JUDITH RIVERA | ADDRESS ON FILE |
| JUDITH RIVERA ALVARADO | ADDRESS ON FILE |
| JUDITH RIVERA ALVARADO | ADDRESS ON FILE |
| JUDITH RIVERA CORNIER | ADDRESS ON FILE |
| JUDITH RIVERA DAVILA | ADDRESS ON FILE |
| JUDITH RIVERA DE NEUMAN | ADDRESS ON FILE |
| JUDITH RIVERA MARTINEZ | ADDRESS ON FILE |
| JUDITH RIVERA NEGRON | ADDRESS ON FILE |
| JUDITH RIVERA OQUENDO | ADDRESS ON FILE |
| JUDITH RIVERA PIMENTEL | ADDRESS ON FILE |
| JUDITH RIVERA PIMENTEL | ADDRESS ON FILE |
| JUDITH RIVERA RIOS | ADDRESS ON FILE |
| JUDITH RIVERA VARGAS | ADDRESS ON FILE |
| JUDITH ROBLES LOZADA | ADDRESS ON FILE |
| JUDITH RODRIGUEZ | ADDRESS ON FILE |
| JUDITH RODRIGUEZ ABELLE | ADDRESS ON FILE |
| JUDITH RODRIGUEZ CAMPOS | ADDRESS ON FILE |
| JUDITH RODRIGUEZ CAY | ADDRESS ON FILE |
| JUDITH RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JUDITH RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| JUDITH RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUDITH RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| JUDITH RODRIGUEZ LEVANTE | ADDRESS ON FILE |
| JUDITH RODRIGUEZ LEVANTE | ADDRESS ON FILE |
| JUDITH RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUDITH RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUDITH RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JUDITH RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JUDITH RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JUDITH RODRIGUEZ SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH RODRIGUEZ SOLER | ADDRESS ON FILE |
| JUDITH RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JUDITH RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JUDITH ROMAN JIMENEZ | ADDRESS ON FILE |
| JUDITH ROMAN MARTINEZ | ADDRESS ON FILE |
| JUDITH ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JUDITH ROMAN ROMAN | ADDRESS ON FILE |
| JUDITH ROMAN ROMAN | ADDRESS ON FILE |
| JUDITH ROSA GONZALEZ | ADDRESS ON FILE |
| JUDITH ROSADO MELENDEZ | ADDRESS ON FILE |
| JUDITH ROSADO RIVERA | ADDRESS ON FILE |
| JUDITH ROSADO SOTO | ADDRESS ON FILE |
| JUDITH ROSARIO MARTINEZ | ADDRESS ON FILE |
| JUDITH ROSARIO SANTIAGO | ADDRESS ON FILE |
| JUDITH RUIZ GALLOZA | ADDRESS ON FILE |
| JUDITH RUIZ GALLOZA | ADDRESS ON FILE |
| JUDITH RUIZ GALLOZA | ADDRESS ON FILE |
| JUDITH RUIZ MORAN | ADDRESS ON FILE |
| JUDITH RUIZ MUNIZ | ADDRESS ON FILE |
| JUDITH RUIZ PEREZ | ADDRESS ON FILE |
| JUDITH RUIZ ROSADO | ADDRESS ON FILE |
| JUDITH RUIZ VELAZQUEZ | ADDRESS ON FILE |
| JUDITH S ARANDES DE CELIS | ADDRESS ON FILE |
| JUDITH SALAS ALICEA | ADDRESS ON FILE |
| JUDITH SANCHEZ ALONSO | ADDRESS ON FILE |
| JUDITH SANCHEZ CORDERO | ADDRESS ON FILE |
| JUDITH SANCHEZ DELGADO | ADDRESS ON FILE |
| JUDITH SANCHEZ GRACIA | ADDRESS ON FILE |
| JUDITH SANCHEZ MORALES | ADDRESS ON FILE |
| JUDITH SANTANA BONILLA | ADDRESS ON FILE |
| JUDITH SANTANA ZAYAS | ADDRESS ON FILE |
| JUDITH SANTANA ZAYAS | ADDRESS ON FILE |
| JUDITH SANTIAGO CORTES | ADDRESS ON FILE |
| JUDITH SANTIAGO CRUZ | ADDRESS ON FILE |
| JUDITH SANTIAGO CRUZ | ADDRESS ON FILE |
| JUDITH SANTIAGO DIAZ | ADDRESS ON FILE |
| JUDITH SANTIAGO DIAZ | ADDRESS ON FILE |
| JUDITH SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| JUDITH SANTIAGO RIVERA | ADDRESS ON FILE |
| JUDITH SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUDITH SANTIAGO TORRES | ADDRESS ON FILE |
| JUDITH SANTOS | ADDRESS ON FILE |
| JUDITH SANTOS LOPEZ | ADDRESS ON FILE |
| JUDITH SANTOS OTERO | ADDRESS ON FILE |
| JUDITH SERRANO SANTIAGO | ADDRESS ON FILE |
| JUDITH SERRANO SANTIAGO | ADDRESS ON FILE |
| JUDITH SILVA DIAZ | ADDRESS ON FILE |
| JUDITH SNTIAGO FLORES | ADDRESS ON FILE |
| JUDITH SOTO GRACIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH SOTO ROSADO | ADDRESS ON FILE |
| JUDITH SUAREZ JESUS | ADDRESS ON FILE |
| JUDITH SUAREZ MARTINEZ | ADDRESS ON FILE |
| JUDITH SUAREZ SANTIAGO | ADDRESS ON FILE |
| JUDITH T ROSARIO ORTIZ | ADDRESS ON FILE |
| JUDITH THODES CASANOVA | ADDRESS ON FILE |
| JUDITH THODES CASANOVA | ADDRESS ON FILE |
| JUDITH THODES CASANOVA | ADDRESS ON FILE |
| JUDITH THODES CASANOVA | ADDRESS ON FILE |
| JUDITH TORRES CRUZ | ADDRESS ON FILE |
| JUDITH TORRES REYES | ADDRESS ON FILE |
| JUDITH TORRES SAMBOLIN | ADDRESS ON FILE |
| JUDITH V DE JESUS MARTINEZ | ADDRESS ON FILE |
| JUDITH VALENTIN ACEVEDO | ADDRESS ON FILE |
| JUDITH VALENTIN ACEVEDO | ADDRESS ON FILE |
| JUDITH VALENTIN RAMOS | ADDRESS ON FILE |
| JUDITH VALENTIN RAMOS | ADDRESS ON FILE |
| JUDITH VALENTIN RAMOS | ADDRESS ON FILE |
| JUDITH VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JUDITH VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JUDITH VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JUDITH VAZQUEZ LUCENA | ADDRESS ON FILE |
| JUDITH VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JUDITH VEGA BRUNET | ADDRESS ON FILE |
| JUDITH VEGA VEGA | ADDRESS ON FILE |
| JUDITH VELAZQUEZ DELGADO | ADDRESS ON FILE |
| JUDITH VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JUDITH VELAZQUEZ ISAAC | ADDRESS ON FILE |
| JUDITH VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUDITH VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUDITH VELEZ CAMACHO | ADDRESS ON FILE |
| JUDITH VELEZ DIAZ | ADDRESS ON FILE |
| JUDITH VELEZ FLORES | ADDRESS ON FILE |
| JUDITH VELEZ MATOS | ADDRESS ON FILE |
| JUDITH VELEZ SANTIAGO | ADDRESS ON FILE |
| JUDITH VELEZ SANTIAGO | ADDRESS ON FILE |
| JUDITH VIDAL RODRIGUEZ | ADDRESS ON FILE |
| JUDITH VIERA GARCIA | ADDRESS ON FILE |
| JUDITH VILLALOBOS VARGAS | ADDRESS ON FILE |
| JUDITH VIRUET CANDELARIA | ADDRESS ON FILE |
| JUDITH W PERALES SANTIAGO | ADDRESS ON FILE |
| JUDITH W W LOPEZ CASTILLO | ADDRESS ON FILE |
| JUDITH W W LOPEZ CASTILLO | ADDRESS ON FILE |
| JUDITH WILSON MAGRIS | ADDRESS ON FILE |
| JUDITH WILSON MAGRIS | ADDRESS ON FILE |
| JUDITH Y FERNANDEZ JUSTO | ADDRESS ON FILE |
| JUDITH Y MALDONADO RIVE | ADDRESS ON FILE |
| JUDITH Z VILLAMIL RAMOS | ADDRESS ON FILE |
| JUDITH ZAYAS LANDRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH ZAYAS MIRANDA | ADDRESS ON FILE |
| JUDITW FIGUEROA MERCADO | ADDRESS ON FILE |
| JUDMILA CURET DIAZ | ADDRESS ON FILE |
| JUDY A CARO OFARRIL | ADDRESS ON FILE |
| JUDY A MORALES MORALES | ADDRESS ON FILE |
| JUDY CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUDY GALIB BRAS | ADDRESS ON FILE |
| JUDY LOPEZ DE RIVERA | ADDRESS ON FILE |
| JUDY LUGO RIVERA | ADDRESS ON FILE |
| JUDY MARIE KREIL RIVERA | ADDRESS ON FILE |
| JUDY OLMO COLON | ADDRESS ON FILE |
| JUDY RIVERA MERCADO | ADDRESS ON FILE |
| JUDY RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JUDY VELEZ FERNANDEZ | ADDRESS ON FILE |
| JUDY VELEZ FERNANDEZ | ADDRESS ON FILE |
| JUDYBELLE GONZALEZ RIVERA | ADDRESS ON FILE |
| JUDYTTE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUDYTTE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JUL O PABON | ADDRESS ON FILE |
| JULIA A ACOSTA VAZQUEZ | ADDRESS ON FILE |
| JULIA A AMADO OQUENDO | ADDRESS ON FILE |
| JULIA A CABRERA CASTILLO | ADDRESS ON FILE |
| JULIA A DIAZ MARTINEZ | ADDRESS ON FILE |
| JULIA A FELIU VARELA | ADDRESS ON FILE |
| JULIA A FLORES ASENCIO | ADDRESS ON FILE |
| JULIA A GONZALEZ REYES | ADDRESS ON FILE |
| JULIA A GONZALEZ RIVERA | ADDRESS ON FILE |
| JULIA A HERNANDEZ CORTES | ADDRESS ON FILE |
| JULIA A MARTINEZ LLANOS | ADDRESS ON FILE |
| JULIA A MEDINA NUNEZ | ADDRESS ON FILE |
| JULIA A MORALES ESTRELLA | ADDRESS ON FILE |
| JULIA A MORALES ESTRELLA | ADDRESS ON FILE |
| JULIA A ORTIZ DAVILA | ADDRESS ON FILE |
| JULIA A RAMOS MALDONADO | ADDRESS ON FILE |
| JULIA A RAMOS MALDONADO | ADDRESS ON FILE |
| JULIA A REYES MATEO | ADDRESS ON FILE |
| JULIA A SANTOS VELAZQUEZ | ADDRESS ON FILE |
| JULIA A SOTO COLON | ADDRESS ON FILE |
| JULIA A SOTO COLON | ADDRESS ON FILE |
| JULIA A VARGAS ROSADO | ADDRESS ON FILE |
| JULIA A VARGAS ROSADO | ADDRESS ON FILE |
| JULIA A VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JULIA A VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JULIA ABREU GARCIA | ADDRESS ON FILE |
| JULIA ACOSTA | ADDRESS ON FILE |
| JULIA ACOSTA DEL | ADDRESS ON FILE |
| JULIA AGOSTO BAQUERO | ADDRESS ON FILE |
| JULIA AGOSTO BENCEBI | ADDRESS ON FILE |
| JULIA AGOSTO CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA AGOSTO CENTENO | ADDRESS ON FILE |
| JULIA AGOSTO CENTENO | ADDRESS ON FILE |
| JULIA AGOSTO CENTENO | ADDRESS ON FILE |
| JULIA AGOSTO NIEVES | ADDRESS ON FILE |
| JULIA AGOSTO RIVERA | ADDRESS ON FILE |
| JULIA ALAMO VALDES | ADDRESS ON FILE |
| JULIA ALDEA RIVERA | ADDRESS ON FILE |
| JULIA ALDEA RIVERA | ADDRESS ON FILE |
| JULIA ALEJANDRO DONIS | ADDRESS ON FILE |
| JULIA ALLENDE CASANOVA | ADDRESS ON FILE |
| JULIA ALONSO AMARO | ADDRESS ON FILE |
| JULIA ALVARADO GONZALEZ | ADDRESS ON FILE |
| JULIA ALVARADO RESTO | ADDRESS ON FILE |
| JULIA ALVARADO TORRES | ADDRESS ON FILE |
| JULIA ALVARADO VELAZQUEZ | ADDRESS ON FILE |
| JULIA ALVARADO VELAZQUEZ | ADDRESS ON FILE |
| JULIA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JULIA ALVAREZ RIVERA | ADDRESS ON FILE |
| JULIA ALVAREZ VALENTIN | ADDRESS ON FILE |
| JULIA ALVAREZ VEGA | ADDRESS ON FILE |
| JULIA AMARO PINTOR | ADDRESS ON FILE |
| JULIA ANDINO VAZQUEZ | ADDRESS ON FILE |
| JULIA APONTE COTTO | ADDRESS ON FILE |
| JULIA APONTE HERNANDEZ | ADDRESS ON FILE |
| JULIA APONTE NUNEZ | ADDRESS ON FILE |
| JULIA APONTE RIGUELMY | ADDRESS ON FILE |
| JULIA APONTE ROSA | ADDRESS ON FILE |
| JULIA APONTE VELAZQUEZ | ADDRESS ON FILE |
| JULIA AQUINO PRADO | ADDRESS ON FILE |
| JULIA ARAUZ PERALES | ADDRESS ON FILE |
| JULIA ARROYO ARROYO | ADDRESS ON FILE |
| JULIA ARROYO CLAUDIO | ADDRESS ON FILE |
| JULIA ARROYO ROBLES | ADDRESS ON FILE |
| JULIA ARROYO SEDA | ADDRESS ON FILE |
| JULIA ARROYO VDA | ADDRESS ON FILE |
| JULIA ARROYO VDA | ADDRESS ON FILE |
| JULIA ARROYO VDA | ADDRESS ON FILE |
| JULIA ARROYO VDA | ADDRESS ON FILE |
| JULIA AVILES GONZALEZ | ADDRESS ON FILE |
| JULIA AYALA REYES | ADDRESS ON FILE |
| JULIA AYALA VELEZ | ADDRESS ON FILE |
| JULIA B ROVIRA SOTO | ADDRESS ON FILE |
| JULIA BADILLO LOZANO | ADDRESS ON FILE |
| JULIA BADO CARRAU | ADDRESS ON FILE |
| JULIA BAEZ BAEZ | ADDRESS ON FILE |
| JULIA BAEZ CARMONA | ADDRESS ON FILE |
| JULIA BAEZ FERNANDEZ | ADDRESS ON FILE |
| JULIA BAEZ SERRANO | ADDRESS ON FILE |
| JULIA BARBOSA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA BARRETO RAMOS | ADDRESS ON FILE |
| JULIA BELEN LOPEZ LUNA | ADDRESS ON FILE |
| JULIA BELL JULIA | ADDRESS ON FILE |
| JULIA BERMUDEZ JESUS | ADDRESS ON FILE |
| JULIA BERMUDEZ LLANOS | ADDRESS ON FILE |
| JULIA BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| JULIA BERRIOS BARRETO | ADDRESS ON FILE |
| JULIA BERRIOS RIVERA | ADDRESS ON FILE |
| JULIA BETANCOURT MEDERO | ADDRESS ON FILE |
| JULIA BIDOT LOPEZ | ADDRESS ON FILE |
| JULIA BLAS ROSADO | ADDRESS ON FILE |
| JULIA BRITO BURGOS | ADDRESS ON FILE |
| JULIA BURGOS BONILLA | ADDRESS ON FILE |
| JULIA BURGOS CRUZ | ADDRESS ON FILE |
| JULIA BURGOS ORTIZ | ADDRESS ON FILE |
| JULIA BURGOS RAMOS | ADDRESS ON FILE |
| JULIA BURGOS ROMERO | ADDRESS ON FILE |
| JULIA BURGOS TEXIDOR | ADDRESS ON FILE |
| JULIA C C COLON RODRIGUEZ | ADDRESS ON FILE |
| JULIA C COSME COSME | ADDRESS ON FILE |
| JULIA C FLORES DEL TORO | ADDRESS ON FILE |
| JULIA C GONZALEZ MENDEZ | ADDRESS ON FILE |
| JULIA C MARTINEZ BAEZ | ADDRESS ON FILE |
| JULIA C PACHECO FIGUEROA | ADDRESS ON FILE |
| JULIA CABAN ACEVEDO | ADDRESS ON FILE |
| JULIA CABRERA AGOSTO | ADDRESS ON FILE |
| JULIA CABRERA CORREA | ADDRESS ON FILE |
| JULIA CAEZ ALICEA | ADDRESS ON FILE |
| JULIA CALCANO ORTIZ | ADDRESS ON FILE |
| JULIA CALDERON AGOSTO | ADDRESS ON FILE |
| JULIA CANA SOLIS | ADDRESS ON FILE |
| JULIA CANA SOLIS | ADDRESS ON FILE |
| JULIA CANA SOLIS | ADDRESS ON FILE |
| JULIA CANDELARIA VICENTY | ADDRESS ON FILE |
| JULIA CAQUIAS FELICIANO | ADDRESS ON FILE |
| JULIA CARABALLO ALEJANDRINO | ADDRESS ON FILE |
| JULIA CARRASQUILLO LOZADA | ADDRESS ON FILE |
| JULIA CARRASQUILLO MATOS | ADDRESS ON FILE |
| JULIA CARRILLO FIGUEROA | ADDRESS ON FILE |
| JULIA CARRION INFANTE | ADDRESS ON FILE |
| JULIA CARTAGENA CARTAGENA | ADDRESS ON FILE |
| JULIA CARTAGENA MARTINEZ | ADDRESS ON FILE |
| JULIA CARTAGENA SAEZ | ADDRESS ON FILE |
| JULIA CASTILLO RAMOS | ADDRESS ON FILE |
| JULIA CASTRO GONZALEZ | ADDRESS ON FILE |
| JULIA CASTRO GONZALEZ | ADDRESS ON FILE |
| JULIA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JULIA CASTRO VILLANUEVA | ADDRESS ON FILE |
| JULIA CEDENO CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA CHEVERE MERCADO | ADDRESS ON FILE |
| JULIA CHEVERE MERCADO | ADDRESS ON FILE |
| JULIA CHEVERE MERCADO | ADDRESS ON FILE |
| JULIA CHEVERE MERCADO | ADDRESS ON FILE |
| JULIA CHEVERE MERCADO | ADDRESS ON FILE |
| JULIA CHEVERE MERCADO | ADDRESS ON FILE |
| JULIA CHEVEREZ ROSARIO | ADDRESS ON FILE |
| JULIA CHEVREZ MOLINA | ADDRESS ON FILE |
| JULIA CHICO RODRIGUEZ | ADDRESS ON FILE |
| JULIA CLAUDIO FIGUEROA | ADDRESS ON FILE |
| JULIA CLEMENTE HERNANDEZ | ADDRESS ON FILE |
| JULIA CLEMENTE PIZARRO | ADDRESS ON FILE |
| JULIA CLEMENTE PIZARRO | ADDRESS ON FILE |
| JULIA COLON | ADDRESS ON FILE |
| JULIA COLON | ADDRESS ON FILE |
| JULIA COLON | ADDRESS ON FILE |
| JULIA COLON BURGOS | ADDRESS ON FILE |
| JULIA COLON CARTAGENA | ADDRESS ON FILE |
| JULIA COLON LOPEZ | ADDRESS ON FILE |
| JULIA COLON MIRANDA | ADDRESS ON FILE |
| JULIA COLON MIRANDA | ADDRESS ON FILE |
| JULIA COLON PIZARRO | ADDRESS ON FILE |
| JULIA CONCEPCION GONZALEZ | ADDRESS ON FILE |
| JULIA CONTRERAS RODRIGUEZ | ADDRESS ON FILE |
| JULIA CORDERO ARROYO | ADDRESS ON FILE |
| JULIA CORDERO ARROYO | ADDRESS ON FILE |
| JULIA CORDERO ARROYO | ADDRESS ON FILE |
| JULIA CORREA ABREGO | ADDRESS ON FILE |
| JULIA CORREA ABREGO | ADDRESS ON FILE |
| JULIA CORREA CRUZ | ADDRESS ON FILE |
| JULIA CORREA HERNANDEZ | ADDRESS ON FILE |
| JULIA CORREA VILLEGAS | ADDRESS ON FILE |
| JULIA CORSINO PIMENTEL | ADDRESS ON FILE |
| JULIA CORTES REYES | ADDRESS ON FILE |
| JULIA CORTES RODRIGUEZ | ADDRESS ON FILE |
| JULIA CORTES RODRIGUEZ | ADDRESS ON FILE |
| JULIA CORTES VALENTIN | ADDRESS ON FILE |
| JULIA COSME | ADDRESS ON FILE |
| JULIA COSME | ADDRESS ON FILE |
| JULIA COSME OJEDA | ADDRESS ON FILE |
| JULIA COTTE NO APELLIDO | ADDRESS ON FILE |
| JULIA COTTO LOPEZ | ADDRESS ON FILE |
| JULIA CRISPIN MORALES | ADDRESS ON FILE |
| JULIA CRUZ ACOSTA | ADDRESS ON FILE |
| JULIA CRUZ JULIA | ADDRESS ON FILE |
| JULIA CRUZ MORALES | ADDRESS ON FILE |
| JULIA CRUZ NUNEZ | ADDRESS ON FILE |
| JULIA CRUZ PEREZ | ADDRESS ON FILE |
| JULIA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIA CRUZ VALDES | ADDRESS ON FILE |
| JULIA CRUZ VALDES | ADDRESS ON FILE |
| JULIA CRUZ VALDES | ADDRESS ON FILE |
| JULIA CRUZ VALDES | ADDRESS ON FILE |
| JULIA CRUZ VEGA | ADDRESS ON FILE |
| JULIA CRUZ VIERA | ADDRESS ON FILE |
| JULIA CRUZADO GONZALEZ | ADDRESS ON FILE |
| JULIA CUEVAS VEGA | ADDRESS ON FILE |
| JULIA DASTAS RIVERA | ADDRESS ON FILE |
| JULIA DAVILA MARTINEZ | ADDRESS ON FILE |
| JULIA DAVILA TORRES | ADDRESS ON FILE |
| JULIA DE JESUS DE CUEVAS | ADDRESS ON FILE |
| JULIA DE LEON CUADRADO | ADDRESS ON FILE |
| JULIA DE LEON REYES | ADDRESS ON FILE |
| JULIA DE LEON SANCHEZ | ADDRESS ON FILE |
| JULIA DE LOS FELIX TIRADO | ADDRESS ON FILE |
| JULIA DEL C RAMIREZ RIVERA | ADDRESS ON FILE |
| JULIA DEL C RAMIREZ RIVERA | ADDRESS ON FILE |
| JULIA DEL VALLE | ADDRESS ON FILE |
| JULIA DEL VALLE PEDRAZA | ADDRESS ON FILE |
| JULIA DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JULIA DEL VALLE SANCHEZ | ADDRESS ON FILE |
| JULIA DELGADO DAVILA | ADDRESS ON FILE |
| JULIA DELGADO DIAZ | ADDRESS ON FILE |
| JULIA DIAZ ADORNO | ADDRESS ON FILE |
| JULIA DIAZ ALAMO | ADDRESS ON FILE |
| JULIA DIAZ ALAMO | ADDRESS ON FILE |
| JULIA DIAZ CAMACHO | ADDRESS ON FILE |
| JULIA DIAZ CASTILLO | ADDRESS ON FILE |
| JULIA DIAZ CENTENO | ADDRESS ON FILE |
| JULIA DIAZ DELGADO | ADDRESS ON FILE |
| JULIA DIAZ DELGADO | ADDRESS ON FILE |
| JULIA DIAZ MATOS | ADDRESS ON FILE |
| JULIA DIAZ MORALES | ADDRESS ON FILE |
| JULIA DIAZ NAVARRO | ADDRESS ON FILE |
| JULIA DIAZ RAMIREZ | ADDRESS ON FILE |
| JULIA DIAZ RAMOS | ADDRESS ON FILE |
| JULIA DIAZ RAMOS | ADDRESS ON FILE |
| JULIA DIAZ REYES | ADDRESS ON FILE |
| JULIA DIAZ REYES | ADDRESS ON FILE |
| JULIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA DIAZ SERRANO | ADDRESS ON FILE |
| JULIA DIAZ TORRES | ADDRESS ON FILE |
| JULIA E APONTE CAJIGAS | ADDRESS ON FILE |
| JULIA E APONTE ORTIZ | ADDRESS ON FILE |
| JULIA E AYUSO RIVERA | ADDRESS ON FILE |
| JULIA E BAEZ MARQUEZ | ADDRESS ON FILE |
| JULIA E BAEZ MARQUEZ | ADDRESS ON FILE |
| JULIA E BERMUDEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA E BERRIOS HUERTAS | ADDRESS ON FILE |
| JULIA E BRITO HERNANDEZ | ADDRESS ON FILE |
| JULIA E CINTRON FIGUEROA | ADDRESS ON FILE |
| JULIA E COLLAZO SEGARRA | ADDRESS ON FILE |
| JULIA E CORREA ROSADO | ADDRESS ON FILE |
| JULIA E COTTO ORTIZ | ADDRESS ON FILE |
| JULIA E DAVILA AGRINSON | ADDRESS ON FILE |
| JULIA E DIAZ LEBRON | ADDRESS ON FILE |
| JULIA E E CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JULIA E E CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JULIA E E DAVILA LOPEZ | ADDRESS ON FILE |
| JULIA E E DAVILA LOPEZ | ADDRESS ON FILE |
| JULIA E E IGARTUA COLON | ADDRESS ON FILE |
| JULIA E E RIVERA NIEVES | ADDRESS ON FILE |
| JULIA E E RIVERA NIEVES | ADDRESS ON FILE |
| JULIA E E RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JULIA E E ROMAN CALDERON | ADDRESS ON FILE |
| JULIA E FIGUEROA CAMACHO | ADDRESS ON FILE |
| JULIA E FIGUEROA FEBRES | ADDRESS ON FILE |
| JULIA E FLORES MASSAS | ADDRESS ON FILE |
| JULIA E GARCIA OROZCO | ADDRESS ON FILE |
| JULIA E HERNANDEZ | ADDRESS ON FILE |
| JULIA E HERNANDEZ ARROYO | ADDRESS ON FILE |
| JULIA E JESUS CARABALLO | ADDRESS ON FILE |
| JULIA E MALDONADO FIGUEROA | ADDRESS ON FILE |
| JULIA E MANFREDIZ ORZA | ADDRESS ON FILE |
| JULIA E MOLINA ROBLES | ADDRESS ON FILE |
| JULIA E MONFRETH ABREGO | ADDRESS ON FILE |
| JULIA E MONTANEZ PIZARRO | ADDRESS ON FILE |
| JULIA E MORALES MALDONADO | ADDRESS ON FILE |
| JULIA E MORALES MARRERO | ADDRESS ON FILE |
| JULIA E MORALES MARRERO | ADDRESS ON FILE |
| JULIA E MORALES MARRERO | ADDRESS ON FILE |
| JULIA E MORENO RENTAS | ADDRESS ON FILE |
| JULIA E MUNIZ CRUZ | ADDRESS ON FILE |
| JULIA E NAZARIO | ADDRESS ON FILE |
| JULIA E OCASIO TORRES | ADDRESS ON FILE |
| JULIA E OCASIO TORRES | ADDRESS ON FILE |
| JULIA E OCASIO TORRES | ADDRESS ON FILE |
| JULIA E OCASIO TORRES | ADDRESS ON FILE |
| JULIA E OCASIO TORRES | ADDRESS ON FILE |
| JULIA E OLIVIERI HERNANDEZ | ADDRESS ON FILE |
| JULIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JULIA E OSORIO RAMOS | ADDRESS ON FILE |
| JULIA E PEREZ ORTIZ | ADDRESS ON FILE |
| JULIA E RAMIREZ CRUZ | ADDRESS ON FILE |
| JULIA E RAMOS TORRES | ADDRESS ON FILE |
| JULIA E REYES QUINTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA E RIVERA RAMOS | ADDRESS ON FILE |
| JULIA E RIVERA ZAYAS | ADDRESS ON FILE |
| JULIA E RODRIGUEZ BERENGUE | ADDRESS ON FILE |
| JULIA E ROMAN SANTIAGO | ADDRESS ON FILE |
| JULIA E ROSA MELENDEZ | ADDRESS ON FILE |
| JULIA E ROSA MELENDEZ | ADDRESS ON FILE |
| JULIA E SAN MIGUEL | ADDRESS ON FILE |
| JULIA E SANABRIA MORALES | ADDRESS ON FILE |
| JULIA E SANTIAGO DELIZ | ADDRESS ON FILE |
| JULIA E SANTIAGO DELIZ | ADDRESS ON FILE |
| JULIA E SOLANO VALENTIN | ADDRESS ON FILE |
| JULIA E TORIBIO MATEO | ADDRESS ON FILE |
| JULIA E TORRES HERNANDEZ | ADDRESS ON FILE |
| JULIA E TORRES HERNANDEZ | ADDRESS ON FILE |
| JULIA E TORRES VEGA | ADDRESS ON FILE |
| JULIA E VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| JULIA E VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| JULIA E VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA E VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA ENCARNACION MEDINA | ADDRESS ON FILE |
| JULIA ERAZO MORENO | ADDRESS ON FILE |
| JULIA ESPINEL DE SIERRA | ADDRESS ON FILE |
| JULIA ESPINOSA FUENTES | ADDRESS ON FILE |
| JULIA ESTHER SANCHEZ | ADDRESS ON FILE |
| JULIA ESTRADA GUZMAN | ADDRESS ON FILE |
| JULIA ESTRADA PENA | ADDRESS ON FILE |
| JULIA F BROOKS LOPEZ | ADDRESS ON FILE |
| JULIA F F ROBLES RAMOS | ADDRESS ON FILE |
| JULIA FALU ABAD | ADDRESS ON FILE |
| JULIA FALU CRUZ | ADDRESS ON FILE |
| JULIA FEBRES GONZALEZ | ADDRESS ON FILE |
| JULIA FEBRES PEREZ | ADDRESS ON FILE |
| JULIA FEBUS CARATTINI | ADDRESS ON FILE |
| JULIA FELICIANO BONILLA | ADDRESS ON FILE |
| JULIA FELICIANO RUIZ | ADDRESS ON FILE |
| JULIA FELICIANO RUIZ | ADDRESS ON FILE |
| JULIA FERNANDEZ LEON | ADDRESS ON FILE |
| JULIA FERNANDEZ MAYO | ADDRESS ON FILE |
| JULIA FERNANDEZ MAYO | ADDRESS ON FILE |
| JULIA FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| JULIA FERNANDEZ TORRES | ADDRESS ON FILE |
| JULIA FERNANDEZ TORRES | ADDRESS ON FILE |
| JULIA FERNANDEZ TORRES | ADDRESS ON FILE |
| JULIA FERNANDEZ TORRES | ADDRESS ON FILE |
| JULIA FERNANDEZ TORRES | ADDRESS ON FILE |
| JULIA FERRER OSORIO | ADDRESS ON FILE |
| JULIA FIGUEROA CANCEL | ADDRESS ON FILE |
| JULIA FIGUEROA CASTELLANOS | ADDRESS ON FILE |
| JULIA FIGUEROA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIA FIGUEROA FUENTES | ADDRESS ON FILE |
| JULIA FIGUEROA GALLARDO | ADDRESS ON FILE |
| JULIA FIGUEROA GALLARDO | ADDRESS ON FILE |
| JULIA FIGUEROA MENA | ADDRESS ON FILE |
| JULIA FIGUEROA RIVERA | ADDRESS ON FILE |
| JULIA FIGUEROA SIERRA | ADDRESS ON FILE |
| JULIA FLAQUER SANCHEZ | ADDRESS ON FILE |
| JULIA FLECHA CASILLAS | ADDRESS ON FILE |
| JULIA FLORES FIGUEROA | ADDRESS ON FILE |
| JULIA FLORES MELENDEZ | ADDRESS ON FILE |
| JULIA FLORES VELAZQUEZ | ADDRESS ON FILE |
| JULIA FUMERO TORRES | ADDRESS ON FILE |
| JULIA GALVES LEON | ADDRESS ON FILE |
| JULIA GANDARILLA BURGOS | ADDRESS ON FILE |
| JULIA GARCIA ALAMO | ADDRESS ON FILE |
| JULIA GARCIA RIVERA | ADDRESS ON FILE |
| JULIA GARCIA RIVERA | ADDRESS ON FILE |
| JULIA GARCIA ROSARIO | ADDRESS ON FILE |
| JULIA GIRALDES QUINTERO | ADDRESS ON FILE |
| JULIA GIRON SILVESTRE | ADDRESS ON FILE |
| JULIA GOMEZ COLON | ADDRESS ON FILE |
| JULIA GOMEZ LEON | ADDRESS ON FILE |
| JULIA GOMEZ LUGO | ADDRESS ON FILE |
| JULIA GOMEZ VEGA | ADDRESS ON FILE |
| JULIA GONZALEZ ALEJANDRINO | ADDRESS ON FILE |
| JULIA GONZALEZ ALEJANDRINO | ADDRESS ON FILE |
| JULIA GONZALEZ ALEJANDRINO | ADDRESS ON FILE |
| JULIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| JULIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JULIA GONZALEZ PELLOT | ADDRESS ON FILE |
| JULIA GONZALEZ PELLOT | ADDRESS ON FILE |
| JULIA GONZALEZ PIZARRO | ADDRESS ON FILE |
| JULIA GONZALEZ RAMOS | ADDRESS ON FILE |
| JULIA GONZALEZ RIVERA | ADDRESS ON FILE |
| JULIA GONZALEZ TRINIDAD | ADDRESS ON FILE |
| JULIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA GRACIA ANDINO | ADDRESS ON FILE |
| JULIA GRACIA PEREZ | ADDRESS ON FILE |
| JULIA GUARDIOLA COLON | ADDRESS ON FILE |
| JULIA GUZMAN COLON | ADDRESS ON FILE |
| JULIA GUZMAN RIVERA | ADDRESS ON FILE |
| JULIA GUZMAN TORRES | ADDRESS ON FILE |
| JULIA H DELGADO ARZUAGA | ADDRESS ON FILE |
| JULIA H LOPEZ ALGARIN | ADDRESS ON FILE |
| JULIA H QUINONES GUZMAN | ADDRESS ON FILE |
| JULIA H QUINONES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA H QUINONES GUZMAN | ADDRESS ON FILE |
| JULIA HENRIQUEZ CACERES | ADDRESS ON FILE |
| JULIA HERNANDEZ AYALA | ADDRESS ON FILE |
| JULIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JULIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JULIA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| JULIA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| JULIA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| JULIA HERNANDEZ PEREZ | ADDRESS ON FILE |
| JULIA HERNANDEZ RESTO | ADDRESS ON FILE |
| JULIA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JULIA HERNANDEZ TOLEDO | ADDRESS ON FILE |
| JULIA HOWER PITRE | ADDRESS ON FILE |
| JULIA HUGGINS AYALA | ADDRESS ON FILE |
| JULIA I ALVAREZ CASTILLO | ADDRESS ON FILE |
| JULIA I ANAYA SUAREZ | ADDRESS ON FILE |
| JULIA I ANAYA SUAREZ | ADDRESS ON FILE |
| JULIA I BERRIOS TORRES | ADDRESS ON FILE |
| JULIA I BERRIOS TORRES | ADDRESS ON FILE |
| JULIA I BUENO MARTINEZ | ADDRESS ON FILE |
| JULIA I CENTENO RAMOS | ADDRESS ON FILE |
| JULIA I CENTENO RAMOS | ADDRESS ON FILE |
| JULIA I CENTENO RAMOS | ADDRESS ON FILE |
| JULIA I COLON RIVERA | ADDRESS ON FILE |
| JULIA I DIAZ ALVAREZ | ADDRESS ON FILE |
| JULIA I GAETAN GONZALEZ | ADDRESS ON FILE |
| JULIA I I DELGADO CABRERA | ADDRESS ON FILE |
| JULIA I I RIVERA TORRES | ADDRESS ON FILE |
| JULIA I I RIVERA TORRES | ADDRESS ON FILE |
| JULIA I I SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIA I INFANZON OLIVIERI | ADDRESS ON FILE |
| JULIA I MALAVE VELEZ | ADDRESS ON FILE |
| JULIA I MARIN JULIA | ADDRESS ON FILE |
| JULIA I OCASIO DIAZ | ADDRESS ON FILE |
| JULIA I ORTIZ MARIANI | ADDRESS ON FILE |
| JULIA I OYOLA NIEVES | ADDRESS ON FILE |
| JULIA I RAMOS PEREZ | ADDRESS ON FILE |
| JULIA I RIVERA MARZAN | ADDRESS ON FILE |
| JULIA I RIVERA MONTERO | ADDRESS ON FILE |
| JULIA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JULIA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JULIA I ROMAN DE LA PAZ | ADDRESS ON FILE |
| JULIA I SANTIAGO GARCIA | ADDRESS ON FILE |
| JULIA I SANTIAGO LEDUC | ADDRESS ON FILE |
| JULIA I SIERRA VELEZ | ADDRESS ON FILE |
| JULIA I TORRES ORTIZ | ADDRESS ON FILE |
| JULIA IRIS DEIDA CRUZ | ADDRESS ON FILE |
| JULIA IRIZARRY RAMOS | ADDRESS ON FILE |
| JULIA ISAAC COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA J BRONDO MOLINA | ADDRESS ON FILE |
| JULIA J LEON REYES | ADDRESS ON FILE |
| JULIA J SANTIAGO MILLAN | ADDRESS ON FILE |
| JULIA J VAZQUEZ SEDA | ADDRESS ON FILE |
| JULIA JACOBS TORRES | ADDRESS ON FILE |
| JULIA JESUS | ADDRESS ON FILE |
| JULIA JESUS CUEVAS | ADDRESS ON FILE |
| JULIA JESUS CUEVAS | ADDRESS ON FILE |
| JULIA JIMENEZ ACEVEDO | ADDRESS ON FILE |
| JULIA JIMENEZ MELENDEZ | ADDRESS ON FILE |
| JULIA JIMENEZ MOJICA | ADDRESS ON FILE |
| JULIA JIMENEZ MOJICA | ADDRESS ON FILE |
| JULIA JORDAN PUIG | ADDRESS ON FILE |
| JULIA JU MONTALVO | ADDRESS ON FILE |
| JULIA JU MONTALVO | ADDRESS ON FILE |
| JULIA JUSINO PEREZ | ADDRESS ON FILE |
| JULIA L CRUZ DROZ | ADDRESS ON FILE |
| JULIA L CRUZ VELEZ | ADDRESS ON FILE |
| JULIA L GARCIA HIRALDO | ADDRESS ON FILE |
| JULIA L INFANTE MIRANDA | ADDRESS ON FILE |
| JULIA L MELENDEZ DATIMY | ADDRESS ON FILE |
| JULIA L ORTIZ PAGAN | ADDRESS ON FILE |
| JULIA LABOY GUILBE | ADDRESS ON FILE |
| JULIA LACEN REMIGIO | ADDRESS ON FILE |
| JULIA LACEN REMIGIO | ADDRESS ON FILE |
| JULIA LANZO ALLENDE | ADDRESS ON FILE |
| JULIA LANZO ANDINO | ADDRESS ON FILE |
| JULIA LANZO ANDINO | ADDRESS ON FILE |
| JULIA LANZO ANDINO | ADDRESS ON FILE |
| JULIA LAUREANO DELGADO | ADDRESS ON FILE |
| JULIA LEBRON NECO | ADDRESS ON FILE |
| JULIA LEBRON RIVERA | ADDRESS ON FILE |
| JULIA LEBRON SANTIAGO | ADDRESS ON FILE |
| JULIA LEBRON SANTIAGO | ADDRESS ON FILE |
| JULIA LEBRON SANTIAGO | ADDRESS ON FILE |
| JULIA LEGRAND DELGADO | ADDRESS ON FILE |
| JULIA LEON CUADRADO | ADDRESS ON FILE |
| JULIA LEON QUINONES | ADDRESS ON FILE |
| JULIA LEON SANTANA | ADDRESS ON FILE |
| JULIA LLANOS QUINTANA | ADDRESS ON FILE |
| JULIA LLANOS VILLANUEVA | ADDRESS ON FILE |
| JULIA LOPEZ BAEZ | ADDRESS ON FILE |
| JULIA LOPEZ BAEZ | ADDRESS ON FILE |
| JULIA LOPEZ CARABALLO | ADDRESS ON FILE |
| JULIA LOPEZ COLON | ADDRESS ON FILE |
| JULIA LOPEZ CORCINO | ADDRESS ON FILE |
| JULIA LOPEZ COTTO | ADDRESS ON FILE |
| JULIA LOPEZ DEL | ADDRESS ON FILE |
| JULIA LOPEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA LOPEZ LOPEZ | ADDRESS ON FILE |
| JULIA LOPEZ MALDONADO | ADDRESS ON FILE |
| JULIA LOPEZ MEDINA | ADDRESS ON FILE |
| JULIA LOPEZ ORTIZ | ADDRESS ON FILE |
| JULIA LOPEZ PEREZ | ADDRESS ON FILE |
| JULIA LOPEZ PERUCHET | ADDRESS ON FILE |
| JULIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA LOPEZ SERRANO | ADDRESS ON FILE |
| JULIA LOPEZ VEGA | ADDRESS ON FILE |
| JULIA LOZADA ARCE | ADDRESS ON FILE |
| JULIA LOZADA GARCIA | ADDRESS ON FILE |
| JULIA LOZADA MONTANEZ | ADDRESS ON FILE |
| JULIA LUGO AVILES | ADDRESS ON FILE |
| JULIA LUGO RAMIREZ | ADDRESS ON FILE |
| JULIA LUGO VALDEZ | ADDRESS ON FILE |
| JULIA LUGO VALDEZ | ADDRESS ON FILE |
| JULIA M AGOSTO DELGADO | ADDRESS ON FILE |
| JULIA M AGOSTO DUMAS | ADDRESS ON FILE |
| JULIA M ALEMAN RODRIGUEZ | ADDRESS ON FILE |
| JULIA M ARENAS CORDERO | ADDRESS ON FILE |
| JULIA M AYALA REYES | ADDRESS ON FILE |
| JULIA M BONILLA COLON | ADDRESS ON FILE |
| JULIA M BONILLA COLON | ADDRESS ON FILE |
| JULIA M BRITO MARTINEZ | ADDRESS ON FILE |
| JULIA M CARRION GUERRIO | ADDRESS ON FILE |
| JULIA M COLON ORTIZ | ADDRESS ON FILE |
| JULIA M DAVILA PEREZ | ADDRESS ON FILE |
| JULIA M DELGADO FIGUEROA | ADDRESS ON FILE |
| JULIA M DELGADO FIGUEROA | ADDRESS ON FILE |
| JULIA M DELGADO RIVERA | ADDRESS ON FILE |
| JULIA M ECHEVARRIA RIVERA | ADDRESS ON FILE |
| JULIA M FERNANDEZ DIAZ | ADDRESS ON FILE |
| JULIA M FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JULIA M GARCIA MALPICA | ADDRESS ON FILE |
| JULIA M GONZALEZ ARROYO | ADDRESS ON FILE |
| JULIA M GONZALEZ ARROYO | ADDRESS ON FILE |
| JULIA M GONZALEZ CASTRO | ADDRESS ON FILE |
| JULIA M GONZALEZ CASTRO | ADDRESS ON FILE |
| JULIA M HERNAIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA M HERNAIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA M HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA M JAMES SOTO | ADDRESS ON FILE |
| JULIA M JIMENEZ RAMOS | ADDRESS ON FILE |
| JULIA M LOPEZ FUENTES | ADDRESS ON FILE |
| JULIA M LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| JULIA M M CASTRO GONZALEZ | ADDRESS ON FILE |
| JULIA M M CORTIJO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA M M GARCIA RIOS | ADDRESS ON FILE |
| JULIA M M LUGO LUYANDO | ADDRESS ON FILE |
| JULIA M M ORTEGA APONTE | ADDRESS ON FILE |
| JULIA M M ORTIZ LOPEZ | ADDRESS ON FILE |
| JULIA M M ORTIZ LOPEZ | ADDRESS ON FILE |
| JULIA M M SANTIAGO CASANOVA | ADDRESS ON FILE |
| JULIA M M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JULIA M M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JULIA M MALDONADO OCASIO | ADDRESS ON FILE |
| JULIA M MALDONADO OCASIO | ADDRESS ON FILE |
| JULIA M MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JULIA M MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JULIA M MONAGAS AYALA | ADDRESS ON FILE |
| JULIA M MONAGAS AYALA | ADDRESS ON FILE |
| JULIA M MONAGAS AYALA | ADDRESS ON FILE |
| JULIA M MORALES DIAZ | ADDRESS ON FILE |
| JULIA M MORALES DIAZ | ADDRESS ON FILE |
| JULIA M MORALES DIAZ | ADDRESS ON FILE |
| JULIA M MORALES LEBRON | ADDRESS ON FILE |
| JULIA M MORALES MARTINE | ADDRESS ON FILE |
| JULIA M MORALES MARTINE | ADDRESS ON FILE |
| JULIA M NAZARIO FUENTES | ADDRESS ON FILE |
| JULIA M NEGRON CINTRON | ADDRESS ON FILE |
| JULIA M NEGRON DE VARGAS | ADDRESS ON FILE |
| JULIA M NEGRON DE VARGAS | ADDRESS ON FILE |
| JULIA M NEGRON DE VARGAS | ADDRESS ON FILE |
| JULIA M NIEVES OTERO | ADDRESS ON FILE |
| JULIA M ORTEGA ARCE | ADDRESS ON FILE |
| JULIA M ORTIZ FIGUEROA | ADDRESS ON FILE |
| JULIA M ORTIZ FIGUEROA | ADDRESS ON FILE |
| JULIA M ORTIZ LOPEZ | ADDRESS ON FILE |
| JULIA M ORTIZ NATAL | ADDRESS ON FILE |
| JULIA M PABON SANTANA | ADDRESS ON FILE |
| JULIA M PABON SANTANA | ADDRESS ON FILE |
| JULIA M PAGAN DIAZ | ADDRESS ON FILE |
| JULIA M PAGAN DIAZ | ADDRESS ON FILE |
| JULIA M PASTRANA CONCEPCION | ADDRESS ON FILE |
| JULIA M QUINONES GONZALEZ | ADDRESS ON FILE |
| JULIA M QUINONES MALTES | ADDRESS ON FILE |
| JULIA M QUINONES TOLLENS | ADDRESS ON FILE |
| JULIA M QUINONES TOLLENS | ADDRESS ON FILE |
| JULIA M QUINONES TOLLENS | ADDRESS ON FILE |
| JULIA M RAMIREZ CRESPO | ADDRESS ON FILE |
| JULIA M REYES FELICIANO | ADDRESS ON FILE |
| JULIA M RIOS SANTIAGO | ADDRESS ON FILE |
| JULIA M RIVERA CRUZ | ADDRESS ON FILE |
| JULIA M RIVERA CRUZ | ADDRESS ON FILE |
| JULIA M RIVERA MENDEZ | ADDRESS ON FILE |
| JULIA M RIVERA NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA M RIVERA TORRES | ADDRESS ON FILE |
| JULIA M RODRIGUEZ | ADDRESS ON FILE |
| JULIA M ROMAN AGOSTO | ADDRESS ON FILE |
| JULIA M ROMERO REYES | ADDRESS ON FILE |
| JULIA M ROSADO VELAZQUEZ | ADDRESS ON FILE |
| JULIA M RUIZ ACOSTA | ADDRESS ON FILE |
| JULIA M RUIZ MAGUAL | ADDRESS ON FILE |
| JULIA M SANCHEZ REYES | ADDRESS ON FILE |
| JULIA M SANCHEZ REYES | ADDRESS ON FILE |
| JULIA M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA M SANTIAGO ESTRONZA | ADDRESS ON FILE |
| JULIA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIA M SANTOS MORALES | ADDRESS ON FILE |
| JULIA M SOTO DIAZ | ADDRESS ON FILE |
| JULIA M TIRADO OQUENDO | ADDRESS ON FILE |
| JULIA M TIRADO TORRES | ADDRESS ON FILE |
| JULIA M TORRES CASILLAS | ADDRESS ON FILE |
| JULIA M TORRES GOMEZ | ADDRESS ON FILE |
| JULIA M TORRES MATOS | ADDRESS ON FILE |
| JULIA M TORRES RENTAS | ADDRESS ON FILE |
| JULIA M TORRES TORRES | ADDRESS ON FILE |
| JULIA M TRONCOSO SANTIAGO | ADDRESS ON FILE |
| JULIA M TRONCOSO SANTIAGO | ADDRESS ON FILE |
| JULIA M VAZQUEZ SALAMAN | ADDRESS ON FILE |
| JULIA M VEGA RIOS | ADDRESS ON FILE |
| JULIA M VELEZ CRUZ | ADDRESS ON FILE |
| JULIA M VELEZ CRUZ | ADDRESS ON FILE |
| JULIA M VELEZ SILVESTRE | ADDRESS ON FILE |
| JULIA M VELEZ VALENTIN | ADDRESS ON FILE |
| JULIA M VILELLA NATAL | ADDRESS ON FILE |
| JULIA M VISALDEN VAZQUEZ | ADDRESS ON FILE |
| JULIA M ZABALA ORTIZ | ADDRESS ON FILE |
| JULIA M ZABALA ORTIZ | ADDRESS ON FILE |
| JULIA MACHUCA CANCEL | ADDRESS ON FILE |
| JULIA MAISONET PADRO | ADDRESS ON FILE |
| JULIA MALAVE FIGUEROA | ADDRESS ON FILE |
| JULIA MALDONADO | ADDRESS ON FILE |
| JULIA MALDONADO ANDINO | ADDRESS ON FILE |
| JULIA MALDONADO ANDINO | ADDRESS ON FILE |
| JULIA MALDONADO ANDINO | ADDRESS ON FILE |
| JULIA MALDONADO ANDINO | ADDRESS ON FILE |
| JULIA MALDONADO ANDINO | ADDRESS ON FILE |
| JULIA MALDONADO BELTRAN | ADDRESS ON FILE |
| JULIA MALDONADO JESUS | ADDRESS ON FILE |
| JULIA MALDONADO LOPEZ | ADDRESS ON FILE |
| JULIA MALDONADO MARTINEZ | ADDRESS ON FILE |
| JULIA MALDONADO MELENDEZ | ADDRESS ON FILE |
| JULIA MALDONADO RIOS | ADDRESS ON FILE |
| JULIA MALDONADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA MALDONADO RODRIQUEZ | ADDRESS ON FILE |
| JULIA MALDONADO VELEZ | ADDRESS ON FILE |
| JULIA MARCANO MORALES | ADDRESS ON FILE |
| JULIA MARCANO NIEVES | ADDRESS ON FILE |
| JULIA MARCANO RUIZ | ADDRESS ON FILE |
| JULIA MARIN RODRIGUEZ | ADDRESS ON FILE |
| JULIA MARQUEZ REYES | ADDRESS ON FILE |
| JULIA MARRERO DE VELAZQUEZ | ADDRESS ON FILE |
| JULIA MARRERO LOPEZ | ADDRESS ON FILE |
| JULIA MARTE LAZU | ADDRESS ON FILE |
| JULIA MARTINEZ APONTE | ADDRESS ON FILE |
| JULIA MARTINEZ CRUZ | ADDRESS ON FILE |
| JULIA MARTINEZ DE MIRABAL | ADDRESS ON FILE |
| JULIA MARTINEZ DE MIRABAL | ADDRESS ON FILE |
| JULIA MARTINEZ DIAZ | ADDRESS ON FILE |
| JULIA MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JULIA MARTINEZ GARCIA | ADDRESS ON FILE |
| JULIA MARTINEZ GARCIA | ADDRESS ON FILE |
| JULIA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JULIA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JULIA MARTINEZ MALDONADO | ADDRESS ON FILE |
| JULIA MARTINEZ MARRERO | ADDRESS ON FILE |
| JULIA MARTINEZ MAYSONET | ADDRESS ON FILE |
| JULIA MARTINEZ OSORIO | ADDRESS ON FILE |
| JULIA MARTINEZ OSORIO | ADDRESS ON FILE |
| JULIA MARTINEZ OSORIO | ADDRESS ON FILE |
| JULIA MARTINEZ ROMAN | ADDRESS ON FILE |
| JULIA MARTINEZ ROMAN | ADDRESS ON FILE |
| JULIA MARTINEZ ROSA | ADDRESS ON FILE |
| JULIA MARTINEZ TOSSA | ADDRESS ON FILE |
| JULIA MARTINEZ VELEZ | ADDRESS ON FILE |
| JULIA MATEO ESPADA | ADDRESS ON FILE |
| JULIA MATIAS RUIZ | ADDRESS ON FILE |
| JULIA MATOS CORREA | ADDRESS ON FILE |
| JULIA MATOS RIVERA | ADDRESS ON FILE |
| JULIA MAYMI TORRES | ADDRESS ON FILE |
| JULIA MEDINA FELICIER | ADDRESS ON FILE |
| JULIA MEDINA FERNANDO | ADDRESS ON FILE |
| JULIA MELENDEZ LOPEZ | ADDRESS ON FILE |
| JULIA MELENDEZ LOPEZ | ADDRESS ON FILE |
| JULIA MELENDEZ LOPEZ | ADDRESS ON FILE |
| JULIA MELENDEZ MALDONADO | ADDRESS ON FILE |
| JULIA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JULIA MELENDEZ MONCLOVA | ADDRESS ON FILE |
| JULIA MELENDEZ MONCLOVA | ADDRESS ON FILE |
| JULIA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA MELENDEZ SCHETTINI | ADDRESS ON FILE |
| JULIA MENDEZ BENITEZ | ADDRESS ON FILE |
| JULIA MENDEZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIA MENDOZA COLON | ADDRESS ON FILE |
| JULIA MENDOZA POMALES | ADDRESS ON FILE |
| JULIA MERCADO ECHEVARRIA | ADDRESS ON FILE |
| JULIA MERCADO ECHEVARRIA | ADDRESS ON FILE |
| JULIA MERCADO ECHEVARRIA | ADDRESS ON FILE |
| JULIA MERCADO OTERO | ADDRESS ON FILE |
| JULIA MERCADO QUINONES | ADDRESS ON FILE |
| JULIA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JULIA MERCADO VALENTIN | ADDRESS ON FILE |
| JULIA MIRANDA RIOS | ADDRESS ON FILE |
| JULIA MIRANDA SANTIAGO | ADDRESS ON FILE |
| JULIA MOCTEZUMA RIVERA | ADDRESS ON FILE |
| JULIA MOCTEZUMA RIVERA | ADDRESS ON FILE |
| JULIA MOCTEZUMA RIVERA | ADDRESS ON FILE |
| JULIA MOJICA RIVERA | ADDRESS ON FILE |
| JULIA MOLINA FIGUEROA | ADDRESS ON FILE |
| JULIA MOLINA PEREZ | ADDRESS ON FILE |
| JULIA MONROIG FERNANDEZ | ADDRESS ON FILE |
| JULIA MONTALVO ORTEGA | ADDRESS ON FILE |
| JULIA MONTALVO RUIZ | ADDRESS ON FILE |
| JULIA MONTALVO RUIZ | ADDRESS ON FILE |
| JULIA MONTIJO GONZALEZ | ADDRESS ON FILE |
| JULIA MONTIJO GONZALEZ | ADDRESS ON FILE |
| JULIA MORALES | ADDRESS ON FILE |
| JULIA MORALES ANTUNA | ADDRESS ON FILE |
| JULIA MORALES AVILA | ADDRESS ON FILE |
| JULIA MORALES DIAZ | ADDRESS ON FILE |
| JULIA MORALES FIGUEROA | ADDRESS ON FILE |
| JULIA MORALES FIGUEROA | ADDRESS ON FILE |
| JULIA MORALES FLORES | ADDRESS ON FILE |
| JULIA MORALES GONZALEZ | ADDRESS ON FILE |
| JULIA MORALES GUZMAN | ADDRESS ON FILE |
| JULIA MORALES LOPEZ | ADDRESS ON FILE |
| JULIA MORALES PAGAN | ADDRESS ON FILE |
| JULIA MORALES PEREZ | ADDRESS ON FILE |
| JULIA MORALES SALINAS | ADDRESS ON FILE |
| JULIA MUNIZ RAMOS | ADDRESS ON FILE |
| JULIA MUNIZ RIVERA | ADDRESS ON FILE |
| JULIA MUNIZ RIVERA | ADDRESS ON FILE |
| JULIA MUNOZ MARTINEZ | ADDRESS ON FILE |
| JULIA MUNOZ ROMAN | ADDRESS ON FILE |
| JULIA N AYALA ACEVEDO | ADDRESS ON FILE |
| JULIA N DAVILA RIVERA | ADDRESS ON FILE |
| JULIA N N BERMUDEZ OQUENDO | ADDRESS ON FILE |
| JULIA NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA NARVAEZ SANTIAGO | ADDRESS ON FILE |
| JULIA NARVAEZ SANTIAGO | ADDRESS ON FILE |
| JULIA NAVARRO DIAZ | ADDRESS ON FILE |
| JULIA NAVARRO MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA NAZARIO | ADDRESS ON FILE |
| JULIA NAZARIO LUGO | ADDRESS ON FILE |
| JULIA NECO LEBRON | ADDRESS ON FILE |
| JULIA NEGRON GONZALEZ | ADDRESS ON FILE |
| JULIA NIEVES MONTES | ADDRESS ON FILE |
| JULIA NIEVES MONTES | ADDRESS ON FILE |
| JULIA NIEVES MONTES | ADDRESS ON FILE |
| JULIA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JULIA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JULIA NIEVES TORRES | ADDRESS ON FILE |
| JULIA NORIEGA MARIANI | ADDRESS ON FILE |
| JULIA NORIEGA MARIANI | ADDRESS ON FILE |
| JULIA OCASIO DAVILA | ADDRESS ON FILE |
| JULIA OCASIO ORTIZ | ADDRESS ON FILE |
| JULIA OJEDA FIGUEROA | ADDRESS ON FILE |
| JULIA OJEDA MORALES | ADDRESS ON FILE |
| JULIA OQUENDO CARRERAS | ADDRESS ON FILE |
| JULIA OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| JULIA ORTEGA ALVAREZ | ADDRESS ON FILE |
| JULIA ORTEGA ALVAREZ | ADDRESS ON FILE |
| JULIA ORTIZ | ADDRESS ON FILE |
| JULIA ORTIZ ALAMO | ADDRESS ON FILE |
| JULIA ORTIZ DAVILA | ADDRESS ON FILE |
| JULIA ORTIZ DONES | ADDRESS ON FILE |
| JULIA ORTIZ FALU | ADDRESS ON FILE |
| JULIA ORTIZ FRANCO | ADDRESS ON FILE |
| JULIA ORTIZ GONZALEZ | ADDRESS ON FILE |
| JULIA ORTIZ MEDINA | ADDRESS ON FILE |
| JULIA ORTIZ ORTIZ | ADDRESS ON FILE |
| JULIA ORTIZ PAGAN | ADDRESS ON FILE |
| JULIA ORTIZ PAGAN | ADDRESS ON FILE |
| JULIA ORTIZ PAGAN | ADDRESS ON FILE |
| JULIA ORTIZ PENA | ADDRESS ON FILE |
| JULIA ORTIZ PENA | ADDRESS ON FILE |
| JULIA ORTIZ PENA | ADDRESS ON FILE |
| JULIA ORTIZ RIVERA | ADDRESS ON FILE |
| JULIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA ORTIZ TORRES | ADDRESS ON FILE |
| JULIA OSORIO BORRAS | ADDRESS ON FILE |
| JULIA OTERO MALDONADO | ADDRESS ON FILE |
| JULIA P SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| JULIA PABELLON RODRIGUEZ | ADDRESS ON FILE |
| JULIA PADILLA ROLON | ADDRESS ON FILE |
| JULIA PADRON ORTIZ | ADDRESS ON FILE |
| JULIA PADRON ORTIZ | ADDRESS ON FILE |
| JULIA PAGAN GONZALEZ | ADDRESS ON FILE |
| JULIA PAGAN RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA PAGAN RAMOS | ADDRESS ON FILE |
| JULIA PAGAN SANTOS | ADDRESS ON FILE |
| JULIA PALACIOS DAVILA | ADDRESS ON FILE |
| JULIA PASTOR RODRIGUEZ | ADDRESS ON FILE |
| JULIA PASTOR RODRIGUEZ | ADDRESS ON FILE |
| JULIA PASTOR RODRIGUEZ | ADDRESS ON FILE |
| JULIA PEDRAZA ROBLES | ADDRESS ON FILE |
| JULIA PEDRAZA ROBLES | ADDRESS ON FILE |
| JULIA PENA DE JESUS | ADDRESS ON FILE |
| JULIA PENA DE JESUS | ADDRESS ON FILE |
| JULIA PENA GUTIERREZ | ADDRESS ON FILE |
| JULIA PENA MARTINEZ | ADDRESS ON FILE |
| JULIA PEREZ APONTE | ADDRESS ON FILE |
| JULIA PEREZ AREIZAGA | ADDRESS ON FILE |
| JULIA PEREZ CASTRO | ADDRESS ON FILE |
| JULIA PEREZ CRUZ | ADDRESS ON FILE |
| JULIA PEREZ MARTINEZ | ADDRESS ON FILE |
| JULIA PEREZ MARTINEZ | ADDRESS ON FILE |
| JULIA PEREZ MILLAN | ADDRESS ON FILE |
| JULIA PEREZ OSORIO | ADDRESS ON FILE |
| JULIA PEREZ PACHECO | ADDRESS ON FILE |
| JULIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA PEREZ SOTO | ADDRESS ON FILE |
| JULIA PIMENTEL ENCARNACION | ADDRESS ON FILE |
| JULIA PINEIRO SOTO | ADDRESS ON FILE |
| JULIA PINEIRO SOTO | ADDRESS ON FILE |
| JULIA PISCIOTTA GREO | ADDRESS ON FILE |
| JULIA PIZARRO | ADDRESS ON FILE |
| JULIA PIZARRO HERNANDEZ | ADDRESS ON FILE |
| JULIA PORRATA ROBLES | ADDRESS ON FILE |
| JULIA PRIETO ROSA | ADDRESS ON FILE |
| JULIA QUILES COTTO | ADDRESS ON FILE |
| JULIA QUILES COTTO | ADDRESS ON FILE |
| JULIA QUILES RODRIGUEZ | ADDRESS ON FILE |
| JULIA QUINONES CRUZ | ADDRESS ON FILE |
| JULIA QUINONES FUENTES | ADDRESS ON FILE |
| JULIA QUINONES VELEZ | ADDRESS ON FILE |
| JULIA QUINTANA RIVERA | ADDRESS ON FILE |
| JULIA QUINTANA RIVERA | ADDRESS ON FILE |
| JULIA R COLON CRUZ | ADDRESS ON FILE |
| JULIA R FELICIANO DIAZ | ADDRESS ON FILE |
| JULIA R MALDONADO | ADDRESS ON FILE |
| JULIA R R CORDERO CANDELARIO | ADDRESS ON FILE |
| JULIA R TORRES OQUENDO | ADDRESS ON FILE |
| JULIA RAFFO DE ALEMAN | ADDRESS ON FILE |
| JULIA RAMIREZ ARROYO | ADDRESS ON FILE |
| JULIA RAMOS CASTILLO | ADDRESS ON FILE |
| JULIA RAMOS DAVILA | ADDRESS ON FILE |
| JULIA RAMOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA RAMOS JULIA | ADDRESS ON FILE |
| JULIA RAMOS LOPEZ | ADDRESS ON FILE |
| JULIA RAMOS MARTINEZ | ADDRESS ON FILE |
| JULIA RAMOS MARTINEZ | ADDRESS ON FILE |
| JULIA RAMOS NEGRON | ADDRESS ON FILE |
| JULIA RAMOS TUFINO | ADDRESS ON FILE |
| JULIA REPOLLET CRUZ | ADDRESS ON FILE |
| JULIA REVERON REYES | ADDRESS ON FILE |
| JULIA REVERON TERRON | ADDRESS ON FILE |
| JULIA REYES DAVID | ADDRESS ON FILE |
| JULIA REYES GARCIA | ADDRESS ON FILE |
| JULIA REYES OQUENDO | ADDRESS ON FILE |
| JULIA REYES OQUENDO | ADDRESS ON FILE |
| JULIA REYES RIVERA | ADDRESS ON FILE |
| JULIA REYES ROBLES | ADDRESS ON FILE |
| JULIA REYES RODRIGUEZ | ADDRESS ON FILE |
| JULIA REYES RODRIGUEZ | ADDRESS ON FILE |
| JULIA REYES RODRIGUEZ | ADDRESS ON FILE |
| JULIA REYES RUIZ | ADDRESS ON FILE |
| JULIA REYES VAZQUEZ | ADDRESS ON FILE |
| JULIA RIBOT DE RIVERA | ADDRESS ON FILE |
| JULIA RIBOT QUINONES | ADDRESS ON FILE |
| JULIA RIBOT QUINONES | ADDRESS ON FILE |
| JULIA RIDRIGUEZ ALGARIN | ADDRESS ON FILE |
| JULIA RIOS CASTILLO | ADDRESS ON FILE |
| JULIA RIOS GARCIA | ADDRESS ON FILE |
| JULIA RIOS ORTIZ | ADDRESS ON FILE |
| JULIA RIOS RIVERA | ADDRESS ON FILE |
| JULIA RIOS RODRIGUEZ | ADDRESS ON FILE |
| JULIA RIOS SANTA | ADDRESS ON FILE |
| JULIA RIOS SANTA | ADDRESS ON FILE |
| JULIA RIOS VELEZ | ADDRESS ON FILE |
| JULIA RIVERA | ADDRESS ON FILE |
| JULIA RIVERA ACEVEDO | ADDRESS ON FILE |
| JULIA RIVERA ACOSTA | ADDRESS ON FILE |
| JULIA RIVERA BURGOS | ADDRESS ON FILE |
| JULIA RIVERA CARMONA | ADDRESS ON FILE |
| JULIA RIVERA CARTAGENA | ADDRESS ON FILE |
| JULIA RIVERA CORDERO | ADDRESS ON FILE |
| JULIA RIVERA CORDERO | ADDRESS ON FILE |
| JULIA RIVERA DIAZ | ADDRESS ON FILE |
| JULIA RIVERA DIAZ | ADDRESS ON FILE |
| JULIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| JULIA RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIA RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIA RIVERA HERPEN | ADDRESS ON FILE |
| JULIA RIVERA HERPEN | ADDRESS ON FILE |
| JULIA RIVERA JULIA | ADDRESS ON FILE |
| JULIA RIVERA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA RIVERA MENDEZ | ADDRESS ON FILE |
| JULIA RIVERA MORALES | ADDRESS ON FILE |
| JULIA RIVERA MORALES | ADDRESS ON FILE |
| JULIA RIVERA MORALES | ADDRESS ON FILE |
| JULIA RIVERA OCASIO | ADDRESS ON FILE |
| JULIA RIVERA ORTIZ | ADDRESS ON FILE |
| JULIA RIVERA PEREZ | ADDRESS ON FILE |
| JULIA RIVERA PEREZ | ADDRESS ON FILE |
| JULIA RIVERA PINTADO | ADDRESS ON FILE |
| JULIA RIVERA PINTADO | ADDRESS ON FILE |
| JULIA RIVERA RIPOLL | ADDRESS ON FILE |
| JULIA RIVERA RIPOLL | ADDRESS ON FILE |
| JULIA RIVERA RIPOLL | ADDRESS ON FILE |
| JULIA RIVERA RIVERA | ADDRESS ON FILE |
| JULIA RIVERA RIVERA | ADDRESS ON FILE |
| JULIA RIVERA RIVERA | ADDRESS ON FILE |
| JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIA RIVERA SOTO | ADDRESS ON FILE |
| JULIA RIVERA TRINIDAD | ADDRESS ON FILE |
| JULIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JULIA RIVERA VENTURA | ADDRESS ON FILE |
| JULIA ROBLES MORALES | ADDRESS ON FILE |
| JULIA RODRIGUEZ APONTE | ADDRESS ON FILE |
| JULIA RODRIGUEZ BARRETO | ADDRESS ON FILE |
| JULIA RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| JULIA RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIA RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIA RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIA RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIA RODRIGUEZ CORTES | ADDRESS ON FILE |
| JULIA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JULIA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JULIA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JULIA RODRIGUEZ DUENO | ADDRESS ON FILE |
| JULIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JULIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JULIA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ PINTO | ADDRESS ON FILE |
| JULIA RODRIGUEZ PINTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JULIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ VDA | ADDRESS ON FILE |
| JULIA RODRIGUEZ VDA | ADDRESS ON FILE |
| JULIA RODRIGUEZ VDA | ADDRESS ON FILE |
| JULIA RODRIGUEZ VDA | ADDRESS ON FILE |
| JULIA RODRIGUEZ VDA | ADDRESS ON FILE |
| JULIA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| JULIA ROHENA RIVERA | ADDRESS ON FILE |
| JULIA ROHENA RIVERA | ADDRESS ON FILE |
| JULIA ROJAS CRUZ | ADDRESS ON FILE |
| JULIA ROJAS CRUZ | ADDRESS ON FILE |
| JULIA ROJAS VILA | ADDRESS ON FILE |
| JULIA ROMAN DAVILA | ADDRESS ON FILE |
| JULIA ROSA DIAZ | ADDRESS ON FILE |
| JULIA ROSA DIAZ | ADDRESS ON FILE |
| JULIA ROSA LOPEZ | ADDRESS ON FILE |
| JULIA ROSA VEGA | ADDRESS ON FILE |
| JULIA ROSADO HERNANDEZ | ADDRESS ON FILE |
| JULIA ROSADO HERNANDEZ | ADDRESS ON FILE |
| JULIA ROSADO HERNANDEZ | ADDRESS ON FILE |
| JULIA ROSADO HERNANDEZ | ADDRESS ON FILE |
| JULIA ROSADO HERNANDEZ | ADDRESS ON FILE |
| JULIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JULIA ROSADO TORO | ADDRESS ON FILE |
| JULIA ROSARIO AVILES | ADDRESS ON FILE |
| JULIA ROSARIO AVILES | ADDRESS ON FILE |
| JULIA ROSARIO AVILES | ADDRESS ON FILE |
| JULIA ROSARIO AVILES | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO BAEZ | ADDRESS ON FILE |
| JULIA ROSARIO GARCIA | ADDRESS ON FILE |
| JULIA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JULIA RUIZ COLON | ADDRESS ON FILE |
| JULIA RUIZ MENDOZA | ADDRESS ON FILE |
| JULIA RUIZ PRADO | ADDRESS ON FILE |
| JULIA RUIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIA S PIZARRO GONZALEZ | ADDRESS ON FILE |
| JULIA S SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA SALCEDO MARTINEZ | ADDRESS ON FILE |
| JULIA SALGADO OTERO | ADDRESS ON FILE |
| JULIA SALGADO VERDEJO | ADDRESS ON FILE |
| JULIA SAMBOLIN ACOSTA | ADDRESS ON FILE |
| JULIA SANCHEZ | ADDRESS ON FILE |
| JULIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JULIA SANCHEZ PEREZ | ADDRESS ON FILE |
| JULIA SANCHEZ PRINCIPE | ADDRESS ON FILE |
| JULIA SANCHEZ R I V | ADDRESS ON FILE |
| JULIA SANCHEZ RIVERA | ADDRESS ON FILE |
| JULIA SANCHEZ RIVERA | ADDRESS ON FILE |
| JULIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA SANCHEZ VIERA | ADDRESS ON FILE |
| JULIA SANCHEZ VIERA | ADDRESS ON FILE |
| JULIA SANJURJO DONES | ADDRESS ON FILE |
| JULIA SANTA RESTO | ADDRESS ON FILE |
| JULIA SANTA RESTO | ADDRESS ON FILE |
| JULIA SANTA RIVERA | ADDRESS ON FILE |
| JULIA SANTANA AYALA | ADDRESS ON FILE |
| JULIA SANTANA HERNANDEZ | ADDRESS ON FILE |
| JULIA SANTIAGO APONTE | ADDRESS ON FILE |
| JULIA SANTIAGO CALDERON | ADDRESS ON FILE |
| JULIA SANTIAGO CRUZ | ADDRESS ON FILE |
| JULIA SANTIAGO CRUZ | ADDRESS ON FILE |
| JULIA SANTIAGO CRUZ | ADDRESS ON FILE |
| JULIA SANTIAGO DE ROSADO | ADDRESS ON FILE |
| JULIA SANTIAGO DE ROSADO | ADDRESS ON FILE |
| JULIA SANTIAGO LEGRAND | ADDRESS ON FILE |
| JULIA SANTIAGO LOZADA | ADDRESS ON FILE |
| JULIA SANTIAGO LOZADA | ADDRESS ON FILE |
| JULIA SANTIAGO MEJIAS | ADDRESS ON FILE |
| JULIA SANTIAGO MIRANDA | ADDRESS ON FILE |
| JULIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JULIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JULIA SANTOS AMADOR | ADDRESS ON FILE |
| JULIA SANTOS AMADOR | ADDRESS ON FILE |
| JULIA SANTOS LUGO | ADDRESS ON FILE |
| JULIA SANTOS MONTESINO | ADDRESS ON FILE |
| JULIA SANTOS PETRO | ADDRESS ON FILE |
| JULIA SANTOS SANTIAGO | ADDRESS ON FILE |
| JULIA SEMIDEY TORRES | ADDRESS ON FILE |
| JULIA SENERIS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA SERRANO SANCHEZ | ADDRESS ON FILE |
| JULIA SERRANO VAZQUEZ | ADDRESS ON FILE |
| JULIA SERRANO VAZQUEZ | ADDRESS ON FILE |
| JULIA SEVILLA CRUZ | ADDRESS ON FILE |
| JULIA SEVILLA ROMAN | ADDRESS ON FILE |
| JULIA SIERRA GARCIA | ADDRESS ON FILE |
| JULIA SIERRA SANCHEZ | ADDRESS ON FILE |
| JULIA SIERRA SIERRA | ADDRESS ON FILE |
| JULIA SILVA GALINDEZ | ADDRESS ON FILE |
| JULIA SOTO MOYA | ADDRESS ON FILE |
| JULIA T ANDUJAR ZACCHEUS | ADDRESS ON FILE |
| JULIA T MALAVET PANTOJA | ADDRESS ON FILE |
| JULIA TAPIA NIEVES | ADDRESS ON FILE |
| JULIA TAPIA NIEVES | ADDRESS ON FILE |
| JULIA TERON MOLINA | ADDRESS ON FILE |
| JULIA TERON MOLINA | ADDRESS ON FILE |
| JULIA TOLEDO POL | ADDRESS ON FILE |
| JULIA TOLEDO POL | ADDRESS ON FILE |
| JULIA TOLEDO POL | ADDRESS ON FILE |
| JULIA TORO OTERO | ADDRESS ON FILE |
| JULIA TORO PEREZ | ADDRESS ON FILE |
| JULIA TORRES ALICEA | ADDRESS ON FILE |
| JULIA TORRES ALICEA | ADDRESS ON FILE |
| JULIA TORRES BAZAN | ADDRESS ON FILE |
| JULIA TORRES CARABALLO | ADDRESS ON FILE |
| JULIA TORRES COLON | ADDRESS ON FILE |
| JULIA TORRES CRESPO | ADDRESS ON FILE |
| JULIA TORRES CRESPO | ADDRESS ON FILE |
| JULIA TORRES FIGUEROA | ADDRESS ON FILE |
| JULIA TORRES HERNANDEZ | ADDRESS ON FILE |
| JULIA TORRES HERNANDEZ | ADDRESS ON FILE |
| JULIA TORRES HERNANDEZ | ADDRESS ON FILE |
| JULIA TORRES LAUREANO | ADDRESS ON FILE |
| JULIA TORRES MORALES | ADDRESS ON FILE |
| JULIA TORRES ORTIZ | ADDRESS ON FILE |
| JULIA TORRES PAGAN | ADDRESS ON FILE |
| JULIA TORRES PEREZ | ADDRESS ON FILE |
| JULIA TORRES RAMOS | ADDRESS ON FILE |
| JULIA TORRES RIVERA | ADDRESS ON FILE |
| JULIA TOYENS JESUS | ADDRESS ON FILE |
| JULIA TUFINO MEDINA | ADDRESS ON FILE |
| JULIA V CRUZ IZQUIERDO | ADDRESS ON FILE |
| JULIA V RIVERA SANTIAGO | ADDRESS ON FILE |
| JULIA V V RODRIGUEZ CALIZ | ADDRESS ON FILE |
| JULIA VADDY MARTINEZ | ADDRESS ON FILE |
| JULIA VALE AVILES | ADDRESS ON FILE |
| JULIA VALENTIN MORALES | ADDRESS ON FILE |
| JULIA VALENTIN MORALES | ADDRESS ON FILE |
| JULIA VALENTIN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA VARGAS CASTILLO | ADDRESS ON FILE |
| JULIA VARGAS MORALES | ADDRESS ON FILE |
| JULIA VAZQUEZ | ADDRESS ON FILE |
| JULIA VAZQUEZ AQUINO | ADDRESS ON FILE |
| JULIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JULIA VAZQUEZ MAYSONET | ADDRESS ON FILE |
| JULIA VAZQUEZ MORALES | ADDRESS ON FILE |
| JULIA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JULIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JULIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JULIA VEGA CASTRO | ADDRESS ON FILE |
| JULIA VEGA RAMOS | ADDRESS ON FILE |
| JULIA VEGA SANTIAGO | ADDRESS ON FILE |
| JULIA VEGA TORRES | ADDRESS ON FILE |
| JULIA VELAZQUEZ APONTE | ADDRESS ON FILE |
| JULIA VELAZQUEZ CAEZ | ADDRESS ON FILE |
| JULIA VELAZQUEZ SANTANA | ADDRESS ON FILE |
| JULIA VELEZ GISSELA | ADDRESS ON FILE |
| JULIA VELEZ GISSELA | ADDRESS ON FILE |
| JULIA VELEZ VILLANUEVA | ADDRESS ON FILE |
| JULIA VICENS OQUENDO | ADDRESS ON FILE |
| JULIA VICENTE BERMUDEZ | ADDRESS ON FILE |
| JULIA VIDAL COLON | ADDRESS ON FILE |
| JULIA VIERA GONZALEZ | ADDRESS ON FILE |
| JULIA VIERA GONZALEZ | ADDRESS ON FILE |
| JULIA VIERA GONZALEZ | ADDRESS ON FILE |
| JULIA VIERA VDA | ADDRESS ON FILE |
| JULIA VIERA VIERA | ADDRESS ON FILE |
| JULIA VILLAFANE MALAVE | ADDRESS ON FILE |
| JULIA VILLAFANE MARTIN | ADDRESS ON FILE |
| JULIA VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| JULIA VILLARINI JUSINO | ADDRESS ON FILE |
| JULIA VILLARINI JUSINO | ADDRESS ON FILE |
| JULIA VILLEGAS JESUS | ADDRESS ON FILE |
| JULIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| JULIA VIZCARRONDO RODZ | ADDRESS ON FILE |
| JULIA VIZCARRONDO RODZ | ADDRESS ON FILE |
| JULIA Y MARTINEZ NIEVES | ADDRESS ON FILE |
| JULIA YAMBO VELAZQUEZ | ADDRESS ON FILE |
| JULIA Z CARDONA CARRASQUILLO | ADDRESS ON FILE |
| JULIA ZAYAS | ADDRESS ON FILE |
| JULIA ZAYAS ORTIZ | ADDRESS ON FILE |
| JULIA ZENO MOLINA | ADDRESS ON FILE |
| JULIA ZENO MOLINA | ADDRESS ON FILE |
| JULIADEL C FELICIANO MORALES | ADDRESS ON FILE |
| JULIAN A CRUZ DE JESUS | ADDRESS ON FILE |
| JULIAN A OFARRILL MORALES | ADDRESS ON FILE |
| JULIAN ACUNA CRUZ | ADDRESS ON FILE |
| JULIAN ARROYO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIAN AYALA ESPERANZA | ADDRESS ON FILE |
| JULIAN BATISTA PIZARRO | ADDRESS ON FILE |
| JULIAN BATISTA RIVERA | ADDRESS ON FILE |
| JULIAN BATISTA RIVERA | ADDRESS ON FILE |
| JULIAN BATISTA RIVERA | ADDRESS ON FILE |
| JULIAN BATISTA RIVERA | ADDRESS ON FILE |
| JULIAN BATISTA SOTO | ADDRESS ON FILE |
| JULIAN BENITEZ AYUSO | ADDRESS ON FILE |
| JULIAN BETANCOURT CRUZ | ADDRESS ON FILE |
| JULIAN BETANCOURT CRUZ | ADDRESS ON FILE |
| JULIAN BURGOS GARCIA | ADDRESS ON FILE |
| JULIAN BURGOS RIVERA | ADDRESS ON FILE |
| JULIAN BURGOS SERRANO | ADDRESS ON FILE |
| JULIAN CARABALLO CLAUDIO | ADDRESS ON FILE |
| JULIAN CARABALLO CLAUDIO | ADDRESS ON FILE |
| JULIAN CARABALLO CLAUDIO | ADDRESS ON FILE |
| JULIAN CARABALLO CLEMENTE | ADDRESS ON FILE |
| JULIAN CARABALLO MULLER | ADDRESS ON FILE |
| JULIAN CARRASQUILLO PIZARR | ADDRESS ON FILE |
| JULIAN CHICO GOMEZ | ADDRESS ON FILE |
| JULIAN CHICO GOMEZ | ADDRESS ON FILE |
| JULIAN COLON FEBUS | ADDRESS ON FILE |
| JULIAN COTES ALVARES | ADDRESS ON FILE |
| JULIAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIAN DAVILA ROSA | ADDRESS ON FILE |
| JULIAN DE JESUS GARCIA | ADDRESS ON FILE |
| JULIAN DE JESUS MEDERO | ADDRESS ON FILE |
| JULIAN DE JESUS MEDERO | ADDRESS ON FILE |
| JULIAN DELGADO CRUZ | ADDRESS ON FILE |
| JULIAN DIAZ PEREZ | ADDRESS ON FILE |
| JULIAN DIAZ RIVERA | ADDRESS ON FILE |
| JULIAN DOMENECH CARRASQUILLO | ADDRESS ON FILE |
| JULIAN E SALADO | ADDRESS ON FILE |
| JULIAN ECHEVARRIA JESUS | ADDRESS ON FILE |
| JULIAN EGEA CARDONA | ADDRESS ON FILE |
| JULIAN ESCALERA | ADDRESS ON FILE |
| JULIAN ESPINAL VENTURA | ADDRESS ON FILE |
| JULIAN FIGUEROA MOLINA | ADDRESS ON FILE |
| JULIAN FIGUEROA MOLINA | ADDRESS ON FILE |
| JULIAN GARCIA BURGOS | ADDRESS ON FILE |
| JULIAN GARCIA BURGOS | ADDRESS ON FILE |
| JULIAN GARCIA VALENTIN | ADDRESS ON FILE |
| JULIAN GONZALEZ CLAUDIO | ADDRESS ON FILE |
| JULIAN J CRESPO LOPEZ | ADDRESS ON FILE |
| JULIAN J ORTIZ DAVILA | ADDRESS ON FILE |
| JULIAN J SANTIAGO | ADDRESS ON FILE |
| JULIAN J SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIAN J VIGO SOTO | ADDRESS ON FILE |
| JULIAN JIMENEZ V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIAN KUILAN CORREA | ADDRESS ON FILE |
| JULIAN LAGUNA FIGUEROA | ADDRESS ON FILE |
| JULIAN LEBRON MORALES | ADDRESS ON FILE |
| JULIAN LEBRON MORALES | ADDRESS ON FILE |
| JULIAN LOPEZ JESUS | ADDRESS ON FILE |
| JULIAN LOPEZ JESUS | ADDRESS ON FILE |
| JULIAN LOPEZ ROSADO | ADDRESS ON FILE |
| JULIAN LOZADA CARABALLO | ADDRESS ON FILE |
| JULIAN LOZADA CARABALLO | ADDRESS ON FILE |
| JULIAN LUGO MENDEZ | ADDRESS ON FILE |
| JULIAN M BAYNE HERNANDEZ | ADDRESS ON FILE |
| JULIAN M CENTENO RIVERA | ADDRESS ON FILE |
| JULIAN MEDINA CURBELO | ADDRESS ON FILE |
| JULIAN MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JULIAN MONTANEZ CRUZ | ADDRESS ON FILE |
| JULIAN MORALES ANTONETTY | ADDRESS ON FILE |
| JULIAN MORALES COSME | ADDRESS ON FILE |
| JULIAN O ACUNA ROMAN | ADDRESS ON FILE |
| JULIAN O DE JESUS ESPINOSA | ADDRESS ON FILE |
| JULIAN O MCCONNIE JR | ADDRESS ON FILE |
| JULIAN ORTIZ RIVERA | ADDRESS ON FILE |
| JULIAN PANTOJA MATTA | ADDRESS ON FILE |
| JULIAN PARRILLA MALDONADO | ADDRESS ON FILE |
| JULIAN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIAN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIAN PIETRI CARABALLO | ADDRESS ON FILE |
| JULIAN PIETRI RUIZ | ADDRESS ON FILE |
| JULIAN RAMOS TROCHE | ADDRESS ON FILE |
| JULIAN REYES BAEZ | ADDRESS ON FILE |
| JULIAN REYES SANTIAGO | ADDRESS ON FILE |
| JULIAN REYES TORRES | ADDRESS ON FILE |
| JULIAN REYNA VALDENEBRO | ADDRESS ON FILE |
| JULIAN RIOS GONZALEZ | ADDRESS ON FILE |
| JULIAN RIVAS MONTANEZ | ADDRESS ON FILE |
| JULIAN RIVERA FUGUEROA | ADDRESS ON FILE |
| JULIAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JULIAN RIVERA ONEILL | ADDRESS ON FILE |
| JULIAN RIVERA PEREZ | ADDRESS ON FILE |
| JULIAN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JULIAN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JULIAN RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIAN ROSADO BLAS | ADDRESS ON FILE |
| JULIAN ROSADO BLAS | ADDRESS ON FILE |
| JULIAN ROSADO PASTRANA | ADDRESS ON FILE |
| JULIAN ROSADO PASTRANA | ADDRESS ON FILE |
| JULIAN ROSARIO ARROYO | ADDRESS ON FILE |
| JULIAN SANTANA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIAN SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| JULIAN SANTOS VELEZ | ADDRESS ON FILE |
| JULIAN SERRANO FIGUEROA | ADDRESS ON FILE |
| JULIAN TARDY NIEVES | ADDRESS ON FILE |
| JULIAN TORRES DIAZ | ADDRESS ON FILE |
| JULIAN VALENTIN RIVERA | ADDRESS ON FILE |
| JULIAN VEGA RIVERA | ADDRESS ON FILE |
| JULIANA BENITEZ LOPEZ | ADDRESS ON FILE |
| JULIANA C RAMOS JEANNOT | ADDRESS ON FILE |
| JULIANA DIAZ GONZALEZ | ADDRESS ON FILE |
| JULIANA DUCLERC CORA | ADDRESS ON FILE |
| JULIANA FUENTES RODRIGUEZ | ADDRESS ON FILE |
| JULIANA GARCIA LUGO | ADDRESS ON FILE |
| JULIANA JIMENEZ COLON | ADDRESS ON FILE |
| JULIANA JIMENEZ COLON | ADDRESS ON FILE |
| JULIANA L DE OLEO ROA | ADDRESS ON FILE |
| JULIANA L DE OLEO ROA | ADDRESS ON FILE |
| JULIANA LOPEZ VELEZ | ADDRESS ON FILE |
| JULIANA M MATEO FIGUEROA | ADDRESS ON FILE |
| JULIANA MARTIN RENEDO | ADDRESS ON FILE |
| JULIANA MELENDEZ RIVERA | ADDRESS ON FILE |
| JULIANA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| JULIANA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| JULIANA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| JULIANA PEREZ VIDAL | ADDRESS ON FILE |
| JULIANA QUINONES | ADDRESS ON FILE |
| JULIANA RAMIREZ | ADDRESS ON FILE |
| JULIANA RODRIGUEZ TEIRA | ADDRESS ON FILE |
| JULIANA ROSA ALEQUIN | ADDRESS ON FILE |
| JULIANA VELAZQUEZ MERCADO | ADDRESS ON FILE |
| JULIANA VILLEGAS RIVERA | ADDRESS ON FILE |
| JULIANITA PADIN GONZALEZ | ADDRESS ON FILE |
| JULIANITA PADIN GONZALEZ | ADDRESS ON FILE |
| JULIANNA VALENTIN AYALA | ADDRESS ON FILE |
| JULIANNE VAZQUEZ SOTO | ADDRESS ON FILE |
| JULIE A BELLO BARRETO | ADDRESS ON FILE |
| JULIE A HERNANDEZ DIAZ | ADDRESS ON FILE |
| JULIE A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIE A RENTA RAMIREZ | ADDRESS ON FILE |
| JULIE A RIVERA CALERO | ADDRESS ON FILE |
| JULIE ANNE MERCADO MUNIZ | ADDRESS ON FILE |
| JULIE CANDELARIA SOTO | ADDRESS ON FILE |
| JULIE CHARLES RIVERA | ADDRESS ON FILE |
| JULIE CHARLES RIVERA | ADDRESS ON FILE |
| JULIE CORDERO OCASIO | ADDRESS ON FILE |
| JULIE CORDERO OCASIO | ADDRESS ON FILE |
| JULIE DIAZ APONTE | ADDRESS ON FILE |
| JULIE DIAZ DE MERLY | ADDRESS ON FILE |
| JULIE E BLANCH PEREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIE E BLANCH PEREIRA | ADDRESS ON FILE |
| JULIE E BLANCH PEREIRA | ADDRESS ON FILE |
| JULIE E RODRIGUEZ SANTANA | ADDRESS ON FILE |
| JULIE E RODRIGUEZ SANTANA | ADDRESS ON FILE |
| JULIE FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JULIE GALARZA DELGADO | ADDRESS ON FILE |
| JULIE H CONDE PEREZ | ADDRESS ON FILE |
| JULIE JESUS ALVARADO | ADDRESS ON FILE |
| JULIE LABOY BRACETTY | ADDRESS ON FILE |
| JULIE LEBRON VELEZ | ADDRESS ON FILE |
| JULIE LEE DE FONT | ADDRESS ON FILE |
| JULIE LOPEZ GONZALEZ | ADDRESS ON FILE |
| JULIE M LIND CINTRON | ADDRESS ON FILE |
| JULIE M NAZARIO BORGES | ADDRESS ON FILE |
| JULIE M NAZARIO BORGES | ADDRESS ON FILE |
| JULIE MUNOZ MUNOZ | ADDRESS ON FILE |
| JULIE NATAL BARCELO | ADDRESS ON FILE |
| JULIE NUNEZ NUNEZ | ADDRESS ON FILE |
| JULIE O GOMEZ GOMEZ | ADDRESS ON FILE |
| JULIE O GOMEZ GOMEZ | ADDRESS ON FILE |
| JULIE R BEJARANO VAZQUEZ | ADDRESS ON FILE |
| JULIE R VELEZ CARRION | ADDRESS ON FILE |
| JULIE RIVERA ROBLES | ADDRESS ON FILE |
| JULIE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JULIE SANTIAGO NIEVES | ADDRESS ON FILE |
| JULIE YOURNET CUADRADO | ADDRESS ON FILE |
| JULIEL RECA HERNANDEZ | ADDRESS ON FILE |
| JULIET IRIZARRY RAMOS | ADDRESS ON FILE |
| JULIET MATOS PADILLA | ADDRESS ON FILE |
| JULIETA CRISOSTOMO MENDEZ | ADDRESS ON FILE |
| JULIETH V ORDONEZ IMBACHI | ADDRESS ON FILE |
| JULIETTE I SANCHEZ ROMAN | ADDRESS ON FILE |
| JULIETTE I SANCHEZ ROMAN | ADDRESS ON FILE |
| JULIETTE RUVIRA OCASIO | ADDRESS ON FILE |
| JULIETTE RUVIRA OCASIO | ADDRESS ON FILE |
| JULIETTE VERA SOTO | ADDRESS ON FILE |
| JULIO 0 SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JULIO A A CRUZ ACEVEDO | ADDRESS ON FILE |
| JULIO A A CRUZ ACEVEDO | ADDRESS ON FILE |
| JULIO A A GOMEZ AFANADOR | ADDRESS ON FILE |
| JULIO A A GOMEZ AFANADOR | ADDRESS ON FILE |
| JULIO A A NUNEZ RUIZ | ADDRESS ON FILE |
| JULIO A A RIVERA CASASUS | ADDRESS ON FILE |
| JULIO A A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JULIO A ACEVEDO CHAPARRO | ADDRESS ON FILE |
| JULIO A ACEVEDO CORNIER | ADDRESS ON FILE |
| JULIO A ACEVEDO PEREZ | ADDRESS ON FILE |
| JULIO A ACOSTA PORTALATIN | ADDRESS ON FILE |
| JULIO A ALBARRAN MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO A ALDARONDO MENDOZA | ADDRESS ON FILE |
| JULIO A ALDARONDO MENDOZA | ADDRESS ON FILE |
| JULIO A ALMEDINA RODRIGUEZ | ADDRESS ON FILE |
| JULIO A ALVARADO HERNANDEZ | ADDRESS ON FILE |
| JULIO A ALVARADO MERLO | ADDRESS ON FILE |
| JULIO A ALVARADO MERLO | ADDRESS ON FILE |
| JULIO A ALVARADO MERLO | ADDRESS ON FILE |
| JULIO A AMARO MONSENAT | ADDRESS ON FILE |
| JULIO A ANDINO DIAZ | ADDRESS ON FILE |
| JULIO A APONTE ACOSTA | ADDRESS ON FILE |
| JULIO A AVILES BERMUDEZ | ADDRESS ON FILE |
| JULIO A AYALA CLEMENTE | ADDRESS ON FILE |
| JULIO A BAEZ MALDONADO | ADDRESS ON FILE |
| JULIO A BAEZ MALDONADO | ADDRESS ON FILE |
| JULIO A BAEZ SANTIAGO | ADDRESS ON FILE |
| JULIO A BARRETO CABAN | ADDRESS ON FILE |
| JULIO A BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| JULIO A BERGOLLO TROCHE | ADDRESS ON FILE |
| JULIO A BLASINI CABASSA | ADDRESS ON FILE |
| JULIO A BONILLA NEGRON | ADDRESS ON FILE |
| JULIO A BORGES COTTO | ADDRESS ON FILE |
| JULIO A BOU CABRERA | ADDRESS ON FILE |
| JULIO A BRUNO DIAZ | ADDRESS ON FILE |
| JULIO A BRUNO SALGADO | ADDRESS ON FILE |
| JULIO A CABALLERO FIGUEROA | ADDRESS ON FILE |
| JULIO A CADIZ CALDERON | ADDRESS ON FILE |
| JULIO A CADIZ TAPIA | ADDRESS ON FILE |
| JULIO A CALCANO PEREZ | ADDRESS ON FILE |
| JULIO A CALDERON RIOS | ADDRESS ON FILE |
| JULIO A CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| JULIO A CARRILLO RIVERA | ADDRESS ON FILE |
| JULIO A CARRO PABON | ADDRESS ON FILE |
| JULIO A CARTAGENA VICENTE | ADDRESS ON FILE |
| JULIO A CARTAGENA VICENTE | ADDRESS ON FILE |
| JULIO A CARTAGENA VICENTE | ADDRESS ON FILE |
| JULIO A CARTAGENA VICENTE | ADDRESS ON FILE |
| JULIO A CASIANO LOPEZ | ADDRESS ON FILE |
| JULIO A CASTELLON MIRANDA | ADDRESS ON FILE |
| JULIO A CASTRELLO BERMUDEZ | ADDRESS ON FILE |
| JULIO A CENTENO PEREZ | ADDRESS ON FILE |
| JULIO A CHACON LARREGOITY | ADDRESS ON FILE |
| JULIO A CINTRON COLON | ADDRESS ON FILE |
| JULIO A CIRINO PIZARRO | ADDRESS ON FILE |
| JULIO A COLLAZO LOPEZ | ADDRESS ON FILE |
| JULIO A COLON COLON | ADDRESS ON FILE |
| JULIO A COLON COLON | ADDRESS ON FILE |
| JULIO A COLON LOPEZ | ADDRESS ON FILE |
| JULIO A COLON LOPEZ | ADDRESS ON FILE |
| JULIO A COLON PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO A COLON ROSARIO | ADDRESS ON FILE |
| JULIO A COLON SANTOS | ADDRESS ON FILE |
| JULIO A CORDERO HERNANDEZ | ADDRESS ON FILE |
| JULIO A CORREA GUARDARRAMA | ADDRESS ON FILE |
| JULIO A CORREA VALENTIN | ADDRESS ON FILE |
| JULIO A CORSI LOPEZ | ADDRESS ON FILE |
| JULIO A CRESPO MARTINEZ | ADDRESS ON FILE |
| JULIO A CRUZ CORDERO | ADDRESS ON FILE |
| JULIO A CRUZ FELICIANO | ADDRESS ON FILE |
| JULIO A CRUZ MIRANDA | ADDRESS ON FILE |
| JULIO A CUMBA AVILES | ADDRESS ON FILE |
| JULIO A DAVILA RIVERA | ADDRESS ON FILE |
| JULIO A DE JESUS CRUZ | ADDRESS ON FILE |
| JULIO A DE JESUS RAMOS | ADDRESS ON FILE |
| JULIO A DE JESUS RAMOS | ADDRESS ON FILE |
| JULIO A DE JESUS ROSADO | ADDRESS ON FILE |
| JULIO A DE JESUS TRINIDAD | ADDRESS ON FILE |
| JULIO A DE JESUS TRINIDAD | ADDRESS ON FILE |
| JULIO A DE LEON RIVERA | ADDRESS ON FILE |
| JULIO A DELGADO CANALES | ADDRESS ON FILE |
| JULIO A DELGADO CANALES | ADDRESS ON FILE |
| JULIO A DELGADO RIVERA | ADDRESS ON FILE |
| JULIO A DELGADO RIVERA | ADDRESS ON FILE |
| JULIO A DELGADO ROSARIO | ADDRESS ON FILE |
| JULIO A DELGADO VEGA | ADDRESS ON FILE |
| JULIO A DELGADO VERDEJO | ADDRESS ON FILE |
| JULIO A DIAZ ACEVEDO | ADDRESS ON FILE |
| JULIO A DIAZ ANDINO | ADDRESS ON FILE |
| JULIO A DIAZ PIZARRO | ADDRESS ON FILE |
| JULIO A DIAZ RIVERA | ADDRESS ON FILE |
| JULIO A DIAZ VALDES | ADDRESS ON FILE |
| JULIO A ELEUTICE SANTIAGO | ADDRESS ON FILE |
| JULIO A ELEUTICE SANTIAGO | ADDRESS ON FILE |
| JULIO A ENCARNACION ROMAN | ADDRESS ON FILE |
| JULIO A ENCARNACION ROMAN | ADDRESS ON FILE |
| JULIO A ESTRELLA DEL PINO | ADDRESS ON FILE |
| JULIO A FALERO ROMERO | ADDRESS ON FILE |
| JULIO A FELICIANO RIVERA | ADDRESS ON FILE |
| JULIO A FELICIANO SEPULVEDA | ADDRESS ON FILE |
| JULIO A FERNANDEZ ALMEYDA | ADDRESS ON FILE |
| JULIO A FERNANDEZ VEGA | ADDRESS ON FILE |
| JULIO A FIGUEROA FONTANEZ | ADDRESS ON FILE |
| JULIO A FIGUEROA FONTANEZ | ADDRESS ON FILE |
| JULIO A FIGUEROA FONTANEZ | ADDRESS ON FILE |
| JULIO A FIGUEROA LUCIANO | ADDRESS ON FILE |
| JULIO A FIGUEROA MEDINA | ADDRESS ON FILE |
| JULIO A FIGUEROA ROSADO | ADDRESS ON FILE |
| JULIO A FIOL DELGADO | ADDRESS ON FILE |
| JULIO A FIOL DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO A FIOL DELGADO | ADDRESS ON FILE |
| JULIO A GALARZA IRIZARRY | ADDRESS ON FILE |
| JULIO A GARAY NIEVES | ADDRESS ON FILE |
| JULIO A GARAY ORTIZ | ADDRESS ON FILE |
| JULIO A GARCIA NO APELLIDO | ADDRESS ON FILE |
| JULIO A GARCIA ORTIZ | ADDRESS ON FILE |
| JULIO A GARCIA RAMOS | ADDRESS ON FILE |
| JULIO A GOMILA CARRION | ADDRESS ON FILE |
| JULIO A GONZALEZ COLON | ADDRESS ON FILE |
| JULIO A GONZALEZ DIAZ | ADDRESS ON FILE |
| JULIO A GONZALEZ RIOS | ADDRESS ON FILE |
| JULIO A GONZALEZ RIVERA | ADDRESS ON FILE |
| JULIO A GONZALEZ ROLDAN | ADDRESS ON FILE |
| JULIO A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JULIO A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JULIO A GUZMAN OLAVARRIA | ADDRESS ON FILE |
| JULIO A HERNANDEZ MANSO | ADDRESS ON FILE |
| JULIO A HERNANDEZ OLIVERO | ADDRESS ON FILE |
| JULIO A HERNANDEZ OLIVERO | ADDRESS ON FILE |
| JULIO A JIMENEZ DIAZ | ADDRESS ON FILE |
| JULIO A LABOY CORALES | ADDRESS ON FILE |
| JULIO A LAGUNA UDEMBURGH | ADDRESS ON FILE |
| JULIO A LEDESMA HERNANDEZ | ADDRESS ON FILE |
| JULIO A LEON RIVERA | ADDRESS ON FILE |
| JULIO A LLANOS QUINONES | ADDRESS ON FILE |
| JULIO A LOPEZ JIMENEZ | ADDRESS ON FILE |
| JULIO A LOPEZ JIMENEZ | ADDRESS ON FILE |
| JULIO A LOPEZ JIMENEZ | ADDRESS ON FILE |
| JULIO A LUCIANO CORREA | ADDRESS ON FILE |
| JULIO A LUCIANO CORREA | ADDRESS ON FILE |
| JULIO A LUGO PAGAN | ADDRESS ON FILE |
| JULIO A LUNA | ADDRESS ON FILE |
| JULIO A LUNA CANUELAS | ADDRESS ON FILE |
| JULIO A MACHUCA RODRIGUEZ | ADDRESS ON FILE |
| JULIO A MALDONADO SIGURANI | ADDRESS ON FILE |
| JULIO A MALDONADO TORRES | ADDRESS ON FILE |
| JULIO A MARCANO FARIA | ADDRESS ON FILE |
| JULIO A MARRERO ORSINI | ADDRESS ON FILE |
| JULIO A MARRERO ORSINI | ADDRESS ON FILE |
| JULIO A MARTINEZ MERCADO | ADDRESS ON FILE |
| JULIO A MARTINEZ PEREZ | ADDRESS ON FILE |
| JULIO A MARTINEZ RAMOS | ADDRESS ON FILE |
| JULIO A MARTINEZ RIVERA | ADDRESS ON FILE |
| JULIO A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO A MARTINEZ TORRES | ADDRESS ON FILE |
| JULIO A MARTINEZ VIALIZ | ADDRESS ON FILE |
| JULIO A MATEO ROSARIO | ADDRESS ON FILE |
| JULIO A MATOS VELAZQUEZ | ADDRESS ON FILE |
| JULIO A MATOS VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO A MATOS VELAZQUEZ | ADDRESS ON FILE |
| JULIO A MAYSONET MAYSONET | ADDRESS ON FILE |
| JULIO A MEDINA BERRIOS | ADDRESS ON FILE |
| JULIO A MEDINA BERRIOS | ADDRESS ON FILE |
| JULIO A MEDINA IRIZARRY | ADDRESS ON FILE |
| JULIO A MEJIL CANDELARIO | ADDRESS ON FILE |
| JULIO A MELENDEZ ROBLES | ADDRESS ON FILE |
| JULIO A MENDEZ MIRANDA | ADDRESS ON FILE |
| JULIO A MENDEZ NUNEZ | ADDRESS ON FILE |
| JULIO A MERCADO TORRES | ADDRESS ON FILE |
| JULIO A MONSERRATE DIAZ | ADDRESS ON FILE |
| JULIO A MORALES FIGUEROA | ADDRESS ON FILE |
| JULIO A MORALES JIMENEZ | ADDRESS ON FILE |
| JULIO A MORALES ORTIZ | ADDRESS ON FILE |
| JULIO A MORALES ORTIZ | ADDRESS ON FILE |
| JULIO A MORALES ORTIZ | ADDRESS ON FILE |
| JULIO A MORALES ORTIZ | ADDRESS ON FILE |
| JULIO A MOTTA CARRILLO | ADDRESS ON FILE |
| JULIO A MUJICA SANTANA | ADDRESS ON FILE |
| JULIO A NARVAEZ VELEZ | ADDRESS ON FILE |
| JULIO A NATAL LOPEZ | ADDRESS ON FILE |
| JULIO A NIEVES AQUINO | ADDRESS ON FILE |
| JULIO A NIEVES BARRETO | ADDRESS ON FILE |
| JULIO A NIEVES JIMENEZ | ADDRESS ON FILE |
| JULIO A NIEVES LEBRON | ADDRESS ON FILE |
| JULIO A NIEVES MARTINEZ | ADDRESS ON FILE |
| JULIO A NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JULIO A NOLLA AMADO | ADDRESS ON FILE |
| JULIO A ORENGO DELGADO | ADDRESS ON FILE |
| JULIO A ORTIZ COLON | ADDRESS ON FILE |
| JULIO A ORTIZ DAVILA | ADDRESS ON FILE |
| JULIO A ORTIZ DAVILA | ADDRESS ON FILE |
| JULIO A ORTIZ ESQUILIN | ADDRESS ON FILE |
| JULIO A ORTIZ GARCIA | ADDRESS ON FILE |
| JULIO A ORTIZ LOPEZ | ADDRESS ON FILE |
| JULIO A ORTIZ RIVERA | ADDRESS ON FILE |
| JULIO A ORTIZ SANTIAGO | ADDRESS ON FILE |
| JULIO A ORTIZ SOTO | ADDRESS ON FILE |
| JULIO A OTERO OTERO | ADDRESS ON FILE |
| JULIO A PADIN RODRIGUEZ | ADDRESS ON FILE |
| JULIO A PARISI GONZALEZ | ADDRESS ON FILE |
| JULIO A PEDRAZA AYALA | ADDRESS ON FILE |
| JULIO A PELLICIER RIVERA | ADDRESS ON FILE |
| JULIO A PELLICIER RIVERA | ADDRESS ON FILE |
| JULIO A PEREZ CINTRON | ADDRESS ON FILE |
| JULIO A PEREZ COLLADO | ADDRESS ON FILE |
| JULIO A PEREZ HERNANDEZ | ADDRESS ON FILE |
| JULIO A PEREZ MELENDEZ | ADDRESS ON FILE |
| JULIO A PEREZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO A PEREZ TORRES | ADDRESS ON FILE |
| JULIO A POGGI LOPEZ | ADDRESS ON FILE |
| JULIO A QUILES HEREDIA | ADDRESS ON FILE |
| JULIO A QUINONES ORTIZ | ADDRESS ON FILE |
| JULIO A QUINTANA SERRANO | ADDRESS ON FILE |
| JULIO A QUINTERO FEBRES | ADDRESS ON FILE |
| JULIO A RAMIREZ GARCIA | ADDRESS ON FILE |
| JULIO A RAMIREZ GARCIA | ADDRESS ON FILE |
| JULIO A RAMIREZ RIERA | ADDRESS ON FILE |
| JULIO A RAMIREZ TORRES | ADDRESS ON FILE |
| JULIO A RAMIREZ VINCENTY | ADDRESS ON FILE |
| JULIO A RAMOS HERNANDEZ | ADDRESS ON FILE |
| JULIO A RAMOS SEPULVEDA | ADDRESS ON FILE |
| JULIO A RAMOS VARGAS | ADDRESS ON FILE |
| JULIO A REYES RUIZ | ADDRESS ON FILE |
| JULIO A RIVERA BENITEZ | ADDRESS ON FILE |
| JULIO A RIVERA BLONDET | ADDRESS ON FILE |
| JULIO A RIVERA BORGES | ADDRESS ON FILE |
| JULIO A RIVERA CONCEPCION | ADDRESS ON FILE |
| JULIO A RIVERA CORTES | ADDRESS ON FILE |
| JULIO A RIVERA CORTES | ADDRESS ON FILE |
| JULIO A RIVERA DIAZ | ADDRESS ON FILE |
| JULIO A RIVERA FIGUEROA | ADDRESS ON FILE |
| JULIO A RIVERA MILLAN | ADDRESS ON FILE |
| JULIO A RIVERA PADRO | ADDRESS ON FILE |
| JULIO A RIVERA PASTRANA | ADDRESS ON FILE |
| JULIO A ROCHE CONDE | ADDRESS ON FILE |
| JULIO A ROCHE CONDE | ADDRESS ON FILE |
| JULIO A RODRIGUEZ ALOMAR | ADDRESS ON FILE |
| JULIO A RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| JULIO A RODRIGUEZ CASIANO | ADDRESS ON FILE |
| JULIO A RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIO A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JULIO A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JULIO A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JULIO A RODRIGUEZ FLORES | ADDRESS ON FILE |
| JULIO A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| JULIO A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JULIO A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JULIO A RODRIGUEZ RENTAS | ADDRESS ON FILE |
| JULIO A RODRIGUEZ RENTAS | ADDRESS ON FILE |
| JULIO A ROMAN ROMERO | ADDRESS ON FILE |
| JULIO A ROSA LABIOSA | ADDRESS ON FILE |
| JULIO A ROSA LABIOSA | ADDRESS ON FILE |
| JULIO A ROSA MEDINA | ADDRESS ON FILE |
| JULIO A ROSADO AROCHO | ADDRESS ON FILE |
| JULIO A ROSARIO GARCIA | ADDRESS ON FILE |
| JULIO A RUBERTE RAMIREZ | ADDRESS ON FILE |
| JULIO A RUBERTE RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO A SAGARRA SOTO | ADDRESS ON FILE |
| JULIO A SANCHEZ ACEVEDO | ADDRESS ON FILE |
| JULIO A SANCHEZ CLAUDIO | ADDRESS ON FILE |
| JULIO A SANCHEZ CRESPO | ADDRESS ON FILE |
| JULIO A SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JULIO A SANCHEZ MORALES | ADDRESS ON FILE |
| JULIO A SANCHEZ RUIZ | ADDRESS ON FILE |
| JULIO A SANES SERRANO | ADDRESS ON FILE |
| JULIO A SANTANA RIVERA | ADDRESS ON FILE |
| JULIO A SANTIAGO APONTE | ADDRESS ON FILE |
| JULIO A SANTIAGO FEBUS | ADDRESS ON FILE |
| JULIO A SANTIAGO FEBUS | ADDRESS ON FILE |
| JULIO A SANTIAGO GARCIA | ADDRESS ON FILE |
| JULIO A SANTIAGO MENDOZA | ADDRESS ON FILE |
| JULIO A SANTIAGO MONTANEZ | ADDRESS ON FILE |
| JULIO A SANTIAGO PEREZ | ADDRESS ON FILE |
| JULIO A SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIO A SANTIAGO ROSA | ADDRESS ON FILE |
| JULIO A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JULIO A SANTIAGO TORRES | ADDRESS ON FILE |
| JULIO A SEDA LEON | ADDRESS ON FILE |
| JULIO A SEGARRA SANTIAGO | ADDRESS ON FILE |
| JULIO A SERRANO TORRES | ADDRESS ON FILE |
| JULIO A SIERRA CRUZ | ADDRESS ON FILE |
| JULIO A SOTERO ORTIZ | ADDRESS ON FILE |
| JULIO A SOTO LOPEZ | ADDRESS ON FILE |
| JULIO A SOTO NIEVES | ADDRESS ON FILE |
| JULIO A SOTO ROLON | ADDRESS ON FILE |
| JULIO A TOBAL CORTES | ADDRESS ON FILE |
| JULIO A TOBAL GUZMAN | ADDRESS ON FILE |
| JULIO A TOLEDO PEREZ | ADDRESS ON FILE |
| JULIO A TORRES ALERS | ADDRESS ON FILE |
| JULIO A TORRES IZQUIERDO | ADDRESS ON FILE |
| JULIO A TORRES PEREZ | ADDRESS ON FILE |
| JULIO A TORRES RAMOS | ADDRESS ON FILE |
| JULIO A TORRES RODRIGUEZ | ADDRESS ON FILE |
| JULIO A TORRES TORRES | ADDRESS ON FILE |
| JULIO A TORRES TORRES | ADDRESS ON FILE |
| JULIO A TRINIDAD SANCHEZ | ADDRESS ON FILE |
| JULIO A VALDES DE JESUS | ADDRESS ON FILE |
| JULIO A VALENTIN TORRES | ADDRESS ON FILE |
| JULIO A VAZQUEZ CAEZ | ADDRESS ON FILE |
| JULIO A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JULIO A VAZQUEZ TORRES | ADDRESS ON FILE |
| JULIO A VAZQUEZ VEGA | ADDRESS ON FILE |
| JULIO A VEGA ORTIZ | ADDRESS ON FILE |
| JULIO A VEGILLA GONZALEZ | ADDRESS ON FILE |
| JULIO A VELAZQUEZ ORTEGA | ADDRESS ON FILE |
| JULIO A VELEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO A VELEZ GONZALEZ | ADDRESS ON FILE |
| JULIO A VELEZ LOPEZ | ADDRESS ON FILE |
| JULIO A VELEZ VALEDON | ADDRESS ON FILE |
| JULIO A VILLEGAS CENTENO | ADDRESS ON FILE |
| JULIO A VILLEGAS CENTENO | ADDRESS ON FILE |
| JULIO A VILLEGAS CENTENO | ADDRESS ON FILE |
| JULIO A VILLEGAS CENTENO | ADDRESS ON FILE |
| JULIO ABRAHAM GARCIA | ADDRESS ON FILE |
| JULIO ABRAHAM GARCIA | ADDRESS ON FILE |
| JULIO ACEVEDO CRUZ | ADDRESS ON FILE |
| JULIO ACEVEDO CRUZ | ADDRESS ON FILE |
| JULIO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| JULIO ACEVEDO MATIAS | ADDRESS ON FILE |
| JULIO ACEVEDO VARGAS | ADDRESS ON FILE |
| JULIO ACEVEDO ZAPATA | ADDRESS ON FILE |
| JULIO ACORDERO VIRUET | ADDRESS ON FILE |
| JULIO ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| JULIO ADAMES CRUZ | ADDRESS ON FILE |
| JULIO ADORNO RIVERA | ADDRESS ON FILE |
| JULIO AGOSTO AGOSTO | ADDRESS ON FILE |
| JULIO AGOSTO AGOSTO | ADDRESS ON FILE |
| JULIO AGOSTO AGOSTO | ADDRESS ON FILE |
| JULIO AGOSTO FALCON | ADDRESS ON FILE |
| JULIO AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| JULIO AGUIAR CRUZ | ADDRESS ON FILE |
| JULIO AGUIAR LUNA | ADDRESS ON FILE |
| JULIO AGUILA DE JESUS | ADDRESS ON FILE |
| JULIO AGUILA DE JESUS | ADDRESS ON FILE |
| JULIO ALBERTO RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| JULIO ALBERTO RODRIGUEZ PLANELL | ADDRESS ON FILE |
| JULIO ALEJANDRO COLLADO ANDUJAR | ADDRESS ON FILE |
| JULIO ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JULIO ALICEA CARABALLO | ADDRESS ON FILE |
| JULIO ALICEA CARABALLO | ADDRESS ON FILE |
| JULIO ALICEA GALARZA | ADDRESS ON FILE |
| JULIO ALICEA MORALES | ADDRESS ON FILE |
| JULIO ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JULIO ALICEA VASALLO | ADDRESS ON FILE |
| JULIO ALMODOVAR CORNIER | ADDRESS ON FILE |
| JULIO ALMODOVAR JUSINO | ADDRESS ON FILE |
| JULIO ALMODOVAR PRATTS | ADDRESS ON FILE |
| JULIO ALMODOVAR QUINONES | ADDRESS ON FILE |
| JULIO ALVARADO CARDONA | ADDRESS ON FILE |
| JULIO ALVARADO CARDONA | ADDRESS ON FILE |
| JULIO ALVARADO COLON | ADDRESS ON FILE |
| JULIO ALVARADO MARRERO | ADDRESS ON FILE |
| JULIO ALVARADO MARRERO | ADDRESS ON FILE |
| JULIO ALVARADO TORRES | ADDRESS ON FILE |
| JULIO ALVAREZ QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO ALVAREZ RIVERA | ADDRESS ON FILE |
| JULIO ALVAREZ RIVERA | ADDRESS ON FILE |
| JULIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO AMADEO RODRIGUEZ | ADDRESS ON FILE |
| JULIO AMARO ORTIZ | ADDRESS ON FILE |
| JULIO AMARO ORTIZ | ADDRESS ON FILE |
| JULIO AMARO ORTIZ | ADDRESS ON FILE |
| JULIO AMARO ORTIZ | ADDRESS ON FILE |
| JULIO ANDINO MARRERO | ADDRESS ON FILE |
| JULIO ANDINO OCASIO | ADDRESS ON FILE |
| JULIO ANDINO ROHENA | ADDRESS ON FILE |
| JULIO ANDINO ROHENA | ADDRESS ON FILE |
| JULIO ANDINO ROHENA | ADDRESS ON FILE |
| JULIO ANDUJAR AGOSTO | ADDRESS ON FILE |
| JULIO ANDUJAR ROSARIO | ADDRESS ON FILE |
| JULIO ANGEL LANAUSSE | ADDRESS ON FILE |
| JULIO ANGEL ORTIZ RIVERA | ADDRESS ON FILE |
| JULIO ANTONSANTI DAVILA | ADDRESS ON FILE |
| JULIO AORTIZ AMARO | ADDRESS ON FILE |
| JULIO APONTE ALEMAN | ADDRESS ON FILE |
| JULIO APONTE ALICEA | ADDRESS ON FILE |
| JULIO APONTE SAAVEDRA | ADDRESS ON FILE |
| JULIO AQUILES ORTIZ | ADDRESS ON FILE |
| JULIO ARCHEVAL ECHEVARRIA | ADDRESS ON FILE |
| JULIO ARROYO CRUZ | ADDRESS ON FILE |
| JULIO ARROYO CRUZ | ADDRESS ON FILE |
| JULIO ARROYO CRUZ | ADDRESS ON FILE |
| JULIO ARROYO ESQUILIN | ADDRESS ON FILE |
| JULIO ARROYO GARCIA | ADDRESS ON FILE |
| JULIO ARROYO OCASIO | ADDRESS ON FILE |
| JULIO ARROYO OCASIO | ADDRESS ON FILE |
| JULIO ARROYO SANTIAGO | ADDRESS ON FILE |
| JULIO ARROYO VALENTIN | ADDRESS ON FILE |
| JULIO ARTACHE BELTRAN | ADDRESS ON FILE |
| JULIO ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO AVILES MALDONADO | ADDRESS ON FILE |
| JULIO AVILES MARIN | ADDRESS ON FILE |
| JULIO AYALA CANALES | ADDRESS ON FILE |
| JULIO AYALA HERNANDEZ | ADDRESS ON FILE |
| JULIO AYALA ISAAC | ADDRESS ON FILE |
| JULIO AYALA ISAAC | ADDRESS ON FILE |
| JULIO AYALA RIVERA | ADDRESS ON FILE |
| JULIO AYENDE CORDOBA | ADDRESS ON FILE |
| JULIO B ECHEVARRIA TORRES | ADDRESS ON FILE |
| JULIO B SANCHEZ RIVERA | ADDRESS ON FILE |
| JULIO B SANCHEZ RIVERA | ADDRESS ON FILE |
| JULIO BADILLO BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO BADILLO BADILLO | ADDRESS ON FILE |
| JULIO BAEZ LUGO | ADDRESS ON FILE |
| JULIO BAEZ NIEVES | ADDRESS ON FILE |
| JULIO BAEZ REYES | ADDRESS ON FILE |
| JULIO BAEZ ROMERO | ADDRESS ON FILE |
| JULIO BALLISTA JIMENEZ | ADDRESS ON FILE |
| JULIO BALVES CASILLAS | ADDRESS ON FILE |
| JULIO BALVES CASILLAS | ADDRESS ON FILE |
| JULIO BANOLA SANTANA | ADDRESS ON FILE |
| JULIO BARBOSA DE JESUS | ADDRESS ON FILE |
| JULIO BARBOSA DE JESUS | ADDRESS ON FILE |
| JULIO BARREIRO VAZQUEZ | ADDRESS ON FILE |
| JULIO BASABE COLON | ADDRESS ON FILE |
| JULIO BASABE JONES | ADDRESS ON FILE |
| JULIO BASABE JONES | ADDRESS ON FILE |
| JULIO BAUZO CALDERON | ADDRESS ON FILE |
| JULIO BENIQUEZ GUEVARA | ADDRESS ON FILE |
| JULIO BENITEZ PEREZ | ADDRESS ON FILE |
| JULIO BERMEJO ORTIZ | ADDRESS ON FILE |
| JULIO BERMUDEZ JIMENEZ | ADDRESS ON FILE |
| JULIO BERNABE MARTINEZ | ADDRESS ON FILE |
| JULIO BERNABE MELENDEZ | ADDRESS ON FILE |
| JULIO BERNABE MELENDEZ | ADDRESS ON FILE |
| JULIO BERRIOS ANAYA | ADDRESS ON FILE |
| JULIO BERRIOS ROBLES | ADDRESS ON FILE |
| JULIO BERRIOS ROBLES | ADDRESS ON FILE |
| JULIO BETANCOURT CRUZ | ADDRESS ON FILE |
| JULIO BETANCOURT SANTIAGO | ADDRESS ON FILE |
| JULIO BILBRAUT RAMOS | ADDRESS ON FILE |
| JULIO BILBRAUT RAMOS | ADDRESS ON FILE |
| JULIO BILBRAUT RAMOS | ADDRESS ON FILE |
| JULIO BON FEBO | ADDRESS ON FILE |
| JULIO BON FEBO | ADDRESS ON FILE |
| JULIO BONES RODRIGUEZ | ADDRESS ON FILE |
| JULIO BONILLA FIGUEROA | ADDRESS ON FILE |
| JULIO BONILLA MERCADO | ADDRESS ON FILE |
| JULIO BONILLA SERRANO | ADDRESS ON FILE |
| JULIO BONILLA SERRANO | ADDRESS ON FILE |
| JULIO BONILLA VAZQUEZ | ADDRESS ON FILE |
| JULIO BONILLA VEGA | ADDRESS ON FILE |
| JULIO BONNET DIAZ | ADDRESS ON FILE |
| JULIO BORIA CLEMENTE | ADDRESS ON FILE |
| JULIO BORRERO MATEO | ADDRESS ON FILE |
| JULIO BOU DIAZ | ADDRESS ON FILE |
| JULIO BOU DIAZ | ADDRESS ON FILE |
| JULIO BRIGNONI ORTIZ | ADDRESS ON FILE |
| JULIO BURGOS APONTE | ADDRESS ON FILE |
| JULIO BURGOS PANTOJAS | ADDRESS ON FILE |
| JULIO C ACEVEDO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO C ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JULIO C ACOSTA LOPEZ | ADDRESS ON FILE |
| JULIO C ACOSTA LOPEZ | ADDRESS ON FILE |
| JULIO C ALBINO MONTANEZ | ADDRESS ON FILE |
| JULIO C ALGARIN | ADDRESS ON FILE |
| JULIO C ALGARIN | ADDRESS ON FILE |
| JULIO C ALICEA MORALES | ADDRESS ON FILE |
| JULIO C ALTIERI GARCIA | ADDRESS ON FILE |
| JULIO C ALTIERY FIGUEROA | ADDRESS ON FILE |
| JULIO C ANDUJAR RUIZ | ADDRESS ON FILE |
| JULIO C ARROYO MORALES | ADDRESS ON FILE |
| JULIO C ARROYO MORALES | ADDRESS ON FILE |
| JULIO C AVILES OCASIO | ADDRESS ON FILE |
| JULIO C AYALA VELEZ | ADDRESS ON FILE |
| JULIO C AYALA VELEZ | ADDRESS ON FILE |
| JULIO C BADIA HERNANDEZ | ADDRESS ON FILE |
| JULIO C BAJANDAS ZAYAS | ADDRESS ON FILE |
| JULIO C BONET ESTREMERA | ADDRESS ON FILE |
| JULIO C BONILLA RODRIGUEZ | ADDRESS ON FILE |
| JULIO C BORGES ORTIZ | ADDRESS ON FILE |
| JULIO C C COLON SANCHEZ | ADDRESS ON FILE |
| JULIO C C COLON SANCHEZ | ADDRESS ON FILE |
| JULIO C C CUEVAS DONES | ADDRESS ON FILE |
| JULIO C C GONZALEZ ANDINO | ADDRESS ON FILE |
| JULIO C C RODRIGUEZ MALAVE | ADDRESS ON FILE |
| JULIO C C ROSSY ACEVEDO | ADDRESS ON FILE |
| JULIO C C SANCHEZ OTERO | ADDRESS ON FILE |
| JULIO C C SANCHEZ OTERO | ADDRESS ON FILE |
| JULIO C C TORO RUIZ | ADDRESS ON FILE |
| JULIO C CALERO HUERTAS | ADDRESS ON FILE |
| JULIO C CAMACHO ACOSTA | ADDRESS ON FILE |
| JULIO C CAMACHO ACOSTA | ADDRESS ON FILE |
| JULIO C CARABALLO GONZALEZ | ADDRESS ON FILE |
| JULIO C CARDONA GONZALEZ | ADDRESS ON FILE |
| JULIO C CARMONA MALDONADO | ADDRESS ON FILE |
| JULIO C CARMONA MALDONADO | ADDRESS ON FILE |
| JULIO C CASANOVA MIELES | ADDRESS ON FILE |
| JULIO C CASIANO COLON | ADDRESS ON FILE |
| JULIO C CASTILLO DE JESUS | ADDRESS ON FILE |
| JULIO C CASTRO GONZALEZ | ADDRESS ON FILE |
| JULIO C CLAUDIO | ADDRESS ON FILE |
| JULIO C COLLAZO BARBOSA | ADDRESS ON FILE |
| JULIO C COLLAZO BOSCH | ADDRESS ON FILE |
| JULIO C COLLAZO FELICIANO | ADDRESS ON FILE |
| JULIO C COLLAZO ZAMBRANA | ADDRESS ON FILE |
| JULIO C COLON GARCIA | ADDRESS ON FILE |
| JULIO C COLON GUEITS | ADDRESS ON FILE |
| JULIO C COLON MORALES | ADDRESS ON FILE |
| JULIO C CONCEPCION RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO C CONDE DE PABLO | ADDRESS ON FILE |
| JULIO C CORDERO PEREZ | ADDRESS ON FILE |
| JULIO C CORREA | ADDRESS ON FILE |
| JULIO C COTTO CATALA | ADDRESS ON FILE |
| JULIO C COTTO CATALA | ADDRESS ON FILE |
| JULIO C COTTO CATALA | ADDRESS ON FILE |
| JULIO C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO C CUADRADO VELAZQUEZ | ADDRESS ON FILE |
| JULIO C CUEVAS QUINONES | ADDRESS ON FILE |
| JULIO C CUEVAS SANTIAGO | ADDRESS ON FILE |
| JULIO C DAVILA MORALES | ADDRESS ON FILE |
| JULIO C DE LA ROSA MORALES | ADDRESS ON FILE |
| JULIO C DEL MORAL | ADDRESS ON FILE |
| JULIO C DEL VALLE MARTINEZ | ADDRESS ON FILE |
| JULIO C DELGADO ORTIZ | ADDRESS ON FILE |
| JULIO C DIAZ COTTO | ADDRESS ON FILE |
| JULIO C DIAZ UBILES | ADDRESS ON FILE |
| JULIO C ENCARNACION SANTIAGO | ADDRESS ON FILE |
| JULIO C ENCARNACION SANTIAGO | ADDRESS ON FILE |
| JULIO C ESTRELLA REYES | ADDRESS ON FILE |
| JULIO C FELICIANO BONILLA | ADDRESS ON FILE |
| JULIO C FELICIANO RAMOS | ADDRESS ON FILE |
| JULIO C FELIU TORRES | ADDRESS ON FILE |
| JULIO C FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| JULIO C FIGUEROA PIERANTON | ADDRESS ON FILE |
| JULIO C FIGUEROA PORTALATI | ADDRESS ON FILE |
| JULIO C FIGUEROA PORTALATI | ADDRESS ON FILE |
| JULIO C FRAGOSO GONZALEZ | ADDRESS ON FILE |
| JULIO C GALINDO VAZQUEZ | ADDRESS ON FILE |
| JULIO C GALINDO VAZQUEZ | ADDRESS ON FILE |
| JULIO C GARAYUA LOPEZ | ADDRESS ON FILE |
| JULIO C GARCIA ORTIZ | ADDRESS ON FILE |
| JULIO C GONZALEZ LAUREANO | ADDRESS ON FILE |
| JULIO C GONZALEZ ORTIZ | ADDRESS ON FILE |
| JULIO C GONZALEZ PEREZ | ADDRESS ON FILE |
| JULIO C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO C JIMENEZ JUSINO | ADDRESS ON FILE |
| JULIO C LARACUENTE | ADDRESS ON FILE |
| JULIO C LEFEBRE FRANCESHI | ADDRESS ON FILE |
| JULIO C LEFEBRE FRANCESHI | ADDRESS ON FILE |
| JULIO C LESPIER RODRIGUEZ | ADDRESS ON FILE |
| JULIO C LOPEZ GERENA | ADDRESS ON FILE |
| JULIO C LOPEZ GUTIERREZ | ADDRESS ON FILE |
| JULIO C LOPEZ IGLESIAS | ADDRESS ON FILE |
| JULIO C LOPEZ RIOS | ADDRESS ON FILE |
| JULIO C LOYOLA MERCADO | ADDRESS ON FILE |
| JULIO C LUGO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO C MADERA RIVERA | ADDRESS ON FILE |
| JULIO C MADERA RIVERA | ADDRESS ON FILE |
| JULIO C MALDONADO RIVERA | ADDRESS ON FILE |
| JULIO C MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JULIO C MALESPIN BERMUDEZ | ADDRESS ON FILE |
| JULIO C MALESPIN BERMUDEZ | ADDRESS ON FILE |
| JULIO C MARTINEZ COLON | ADDRESS ON FILE |
| JULIO C MARTINEZ COLON | ADDRESS ON FILE |
| JULIO C MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JULIO C MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JULIO C MATIAS RAMOS | ADDRESS ON FILE |
| JULIO C MATOS CASILLAS | ADDRESS ON FILE |
| JULIO C MAYMI LARREGOYT | ADDRESS ON FILE |
| JULIO C MEDINA CORTES | ADDRESS ON FILE |
| JULIO C MEDINA LEON | ADDRESS ON FILE |
| JULIO C MENDEZ SOTO | ADDRESS ON FILE |
| JULIO C MENDOZA MENDOZA | ADDRESS ON FILE |
| JULIO C MENDOZA MENDOZA | ADDRESS ON FILE |
| JULIO C MERCADO CARRASQUILLO | ADDRESS ON FILE |
| JULIO C MERCADO NEGRON | ADDRESS ON FILE |
| JULIO C MERCADO PEREZ | ADDRESS ON FILE |
| JULIO C MERCED BLANCO | ADDRESS ON FILE |
| JULIO C MIRANDA LOPEZ | ADDRESS ON FILE |
| JULIO C MONTALVO RIVERA | ADDRESS ON FILE |
| JULIO C MONTALVO VELEZ | ADDRESS ON FILE |
| JULIO C MORALES BONILLA | ADDRESS ON FILE |
| JULIO C MORALES MARTINEZ | ADDRESS ON FILE |
| JULIO C MORALES MARTINEZ | ADDRESS ON FILE |
| JULIO C MORALES MORENO | ADDRESS ON FILE |
| JULIO C MORO ROMERO | ADDRESS ON FILE |
| JULIO C MUNDO FELICIANO | ADDRESS ON FILE |
| JULIO C MUNDO FELICIANO | ADDRESS ON FILE |
| JULIO C MUNDO FELICIANO | ADDRESS ON FILE |
| JULIO C MURIENTE CRESPO | ADDRESS ON FILE |
| JULIO C MURIENTE RIOS | ADDRESS ON FILE |
| JULIO C NAZARIO ACOSTA | ADDRESS ON FILE |
| JULIO C NAZARIO MARTINEZ | ADDRESS ON FILE |
| JULIO C NAZARIO MARTINEZ | ADDRESS ON FILE |
| JULIO C NAZARIO TORRES | ADDRESS ON FILE |
| JULIO C NEGRON LLORENS | ADDRESS ON FILE |
| JULIO C NEGRON LLORENS | ADDRESS ON FILE |
| JULIO C NIEVES HERNANDEZ | ADDRESS ON FILE |
| JULIO C NIEVES ROSADO | ADDRESS ON FILE |
| JULIO C OCASIO FIGUEROA | ADDRESS ON FILE |
| JULIO C OCASIO FIGUEROA | ADDRESS ON FILE |
| JULIO C ORENGO ORENGO | ADDRESS ON FILE |
| JULIO C ORTIZ ALVAREZ | ADDRESS ON FILE |
| JULIO C ORTIZ ALVAREZ | ADDRESS ON FILE |
| JULIO C ORTIZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO C ORTIZ CARRADERO | ADDRESS ON FILE |
| JULIO C OSORIO CIRINO | ADDRESS ON FILE |
| JULIO C PENA RIVERA | ADDRESS ON FILE |
| JULIO C PEREZ CORTES | ADDRESS ON FILE |
| JULIO C PEREZ DIAZ | ADDRESS ON FILE |
| JULIO C PEREZ PEREZ | ADDRESS ON FILE |
| JULIO C PINERO QUINONES | ADDRESS ON FILE |
| JULIO C POMALES ROSARIO | ADDRESS ON FILE |
| JULIO C POMALES ROSARIO | ADDRESS ON FILE |
| JULIO C QUILES SANTOS | ADDRESS ON FILE |
| JULIO C QUINONES RIVERA | ADDRESS ON FILE |
| JULIO C QUINONES SANCHEZ | ADDRESS ON FILE |
| JULIO C QUINONES VALENTIN | ADDRESS ON FILE |
| JULIO C QUINTANA ROMAN | ADDRESS ON FILE |
| JULIO C RAMOS MALAVE | ADDRESS ON FILE |
| JULIO C RAMOS MALAVE | ADDRESS ON FILE |
| JULIO C REYES MARRERO | ADDRESS ON FILE |
| JULIO C RIVERA | ADDRESS ON FILE |
| JULIO C RIVERA MALDONADO | ADDRESS ON FILE |
| JULIO C RIVERA MORALES | ADDRESS ON FILE |
| JULIO C RIVERA PADILLA | ADDRESS ON FILE |
| JULIO C RIVERA RIVERA | ADDRESS ON FILE |
| JULIO C RIVERA SANTANA | ADDRESS ON FILE |
| JULIO C RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JULIO C RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JULIO C RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JULIO C RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIO C RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JULIO C RODRIGUEZ JULIO | ADDRESS ON FILE |
| JULIO C RODRIGUEZ MADERA | ADDRESS ON FILE |
| JULIO C RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JULIO C ROMAN ANDRADES | ADDRESS ON FILE |
| JULIO C ROMAN GONZALEZ | ADDRESS ON FILE |
| JULIO C ROMAN MORENO | ADDRESS ON FILE |
| JULIO C ROMERO APONTE | ADDRESS ON FILE |
| JULIO C ROMERO APONTE | ADDRESS ON FILE |
| JULIO C ROMERO APONTE | ADDRESS ON FILE |
| JULIO C ROSA FELICIANO | ADDRESS ON FILE |
| JULIO C ROSA SOTO | ADDRESS ON FILE |
| JULIO C ROSADO DIAZ | ADDRESS ON FILE |
| JULIO C ROSADO OYOLA | ADDRESS ON FILE |
| JULIO C ROSARIO ARROYO | ADDRESS ON FILE |
| JULIO C SANCHEZ | ADDRESS ON FILE |
| JULIO C SANCHEZ | ADDRESS ON FILE |
| JULIO C SANCHEZ BERRIOS | ADDRESS ON FILE |
| JULIO C SANCHEZ BERRIOS | ADDRESS ON FILE |
| JULIO C SANCHEZ CRUZ | ADDRESS ON FILE |
| JULIO C SANCHEZ CRUZ | ADDRESS ON FILE |
| JULIO C SANTA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO C SANTIAGO ALMODOVAR | ADDRESS ON FILE |
| JULIO C SANTIAGO CRUZ | ADDRESS ON FILE |
| JULIO C SANTIAGO NORIEGA | ADDRESS ON FILE |
| JULIO C SEDA VELEZ | ADDRESS ON FILE |
| JULIO C SERRANO ESQUILIN | ADDRESS ON FILE |
| JULIO C SOLER RIOS | ADDRESS ON FILE |
| JULIO C SOTO GARCIA | ADDRESS ON FILE |
| JULIO C SOTO GONZALEZ | ADDRESS ON FILE |
| JULIO C SOTO VAZQUEZ | ADDRESS ON FILE |
| JULIO C TIRADO VILLAFANE | ADDRESS ON FILE |
| JULIO C TORO FELICIANO | ADDRESS ON FILE |
| JULIO C TORO FELICIANO | ADDRESS ON FILE |
| JULIO C TORRES COLON | ADDRESS ON FILE |
| JULIO C TORRES GUTIERREZ | ADDRESS ON FILE |
| JULIO C TORRES ORTIZ | ADDRESS ON FILE |
| JULIO C TORRES QUIROS | ADDRESS ON FILE |
| JULIO C TORRES QUIROS | ADDRESS ON FILE |
| JULIO C TORRES QUIROS | ADDRESS ON FILE |
| JULIO C TORRES RIVERA | ADDRESS ON FILE |
| JULIO C TORRES RODRIGUEZ | ADDRESS ON FILE |
| JULIO C TORRES ROSAD O | ADDRESS ON FILE |
| JULIO C TORRES SERRANO | ADDRESS ON FILE |
| JULIO C TRINIDAD MOJICA | ADDRESS ON FILE |
| JULIO C VARGAS DE LA PAZ | ADDRESS ON FILE |
| JULIO C VARGAS DE LA PAZ | ADDRESS ON FILE |
| JULIO C VARGAS MOLINA | ADDRESS ON FILE |
| JULIO C VARGAS MONTALVO | ADDRESS ON FILE |
| JULIO C VARGAS MUNIZ | ADDRESS ON FILE |
| JULIO C VARGAS VELEZ | ADDRESS ON FILE |
| JULIO C VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JULIO C VAZQUEZ NEGRON | ADDRESS ON FILE |
| JULIO C VEGA MERCADO | ADDRESS ON FILE |
| JULIO C VEGA ORTIZ | ADDRESS ON FILE |
| JULIO C VELAZQUEZ BAERGA | ADDRESS ON FILE |
| JULIO C VELAZQUEZ SOTO | ADDRESS ON FILE |
| JULIO C VELEZ ACOSTA | ADDRESS ON FILE |
| JULIO C VELEZ DE JESUS | ADDRESS ON FILE |
| JULIO C VELEZ DE JESUS | ADDRESS ON FILE |
| JULIO C VENTURA SANCHEZ | ADDRESS ON FILE |
| JULIO C ZAYAS CARRILLO | ADDRESS ON FILE |
| JULIO CABAN DIAZ | ADDRESS ON FILE |
| JULIO CAJIGAS SOTO | ADDRESS ON FILE |
| JULIO CAJIGAS SOTO | ADDRESS ON FILE |
| JULIO CAJIGAS SOTO | ADDRESS ON FILE |
| JULIO CALDERON CACHOLA | ADDRESS ON FILE |
| JULIO CALDERON CRUZ | ADDRESS ON FILE |
| JULIO CALDERON FLORES | ADDRESS ON FILE |
| JULIO CAMACHO CONCEPCION | ADDRESS ON FILE |
| JULIO CAMACHO GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO CAMACHO PENA | ADDRESS ON FILE |
| JULIO CAMACHO ROSALY | ADDRESS ON FILE |
| JULIO CAMARENO PEREZ | ADDRESS ON FILE |
| JULIO CAMPS OLMEDO | ADDRESS ON FILE |
| JULIO CANINO MENDEZ | ADDRESS ON FILE |
| JULIO CANINO MENDEZ | ADDRESS ON FILE |
| JULIO CARMONA ENCARNACION | ADDRESS ON FILE |
| JULIO CARMONA ENCARNACION | ADDRESS ON FILE |
| JULIO CARMONA FIGUEROA | ADDRESS ON FILE |
| JULIO CARRASQUILLO ADORNO | ADDRESS ON FILE |
| JULIO CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| JULIO CARRERO JUSINO | ADDRESS ON FILE |
| JULIO CARRILLO BETANCOURT | ADDRESS ON FILE |
| JULIO CARRILLO BETANCOURT | ADDRESS ON FILE |
| JULIO CARRILLO FIGUEROA | ADDRESS ON FILE |
| JULIO CARRILLO SOTO | ADDRESS ON FILE |
| JULIO CARRION GUZMAN | ADDRESS ON FILE |
| JULIO CARRION GUZMAN | ADDRESS ON FILE |
| JULIO CARRION RIVERA | ADDRESS ON FILE |
| JULIO CARTAGENA AVILES | ADDRESS ON FILE |
| JULIO CARTAGENA BAUZA | ADDRESS ON FILE |
| JULIO CARTAGENA BAUZA | ADDRESS ON FILE |
| JULIO CARTAGENA LOPEZ | ADDRESS ON FILE |
| JULIO CARTAGENA MORALES | ADDRESS ON FILE |
| JULIO CARTAGENA RIVERA | ADDRESS ON FILE |
| JULIO CARTAGENA RIVERA | ADDRESS ON FILE |
| JULIO CARTAGENA SEMIDEY | ADDRESS ON FILE |
| JULIO CASIANO CEPEDA | ADDRESS ON FILE |
| JULIO CASTILLO BETANCOURT | ADDRESS ON FILE |
| JULIO CASTILLO CARRASQU | ADDRESS ON FILE |
| JULIO CASTILLO CARRASQU | ADDRESS ON FILE |
| JULIO CASTILLO GONZALEZ | ADDRESS ON FILE |
| JULIO CASTRO AMADEO | ADDRESS ON FILE |
| JULIO CASTRO DAVILA | ADDRESS ON FILE |
| JULIO CASTRO MALDONADO | ADDRESS ON FILE |
| JULIO CASTRO RAMOS | ADDRESS ON FILE |
| JULIO CATALA CORTES | ADDRESS ON FILE |
| JULIO CATALA SANTIAGO | ADDRESS ON FILE |
| JULIO CENTENO CASTILLO | ADDRESS ON FILE |
| JULIO CENTENO GONZALEZ | ADDRESS ON FILE |
| JULIO CENTENO MALDONADO | ADDRESS ON FILE |
| JULIO CENTENO MALDONADO | ADDRESS ON FILE |
| JULIO CENTENO SANTIAGO | ADDRESS ON FILE |
| JULIO CEPEDA LEBRON | ADDRESS ON FILE |
| JULIO CESAR ALBARRAN VAZQUEZ | ADDRESS ON FILE |
| JULIO CESAR COLLAZO MALDONADO | ADDRESS ON FILE |
| JULIO CESAR CRUZ BENITEZ | ADDRESS ON FILE |
| JULIO CESAR CRUZ BENITEZ | ADDRESS ON FILE |
| JULIO CESAR GUZMAN COSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO CESAR LOPEZ DE JESUS | ADDRESS ON FILE |
| JULIO CESAR TORRES RAMOS | ADDRESS ON FILE |
| JULIO CHACON RUBIO | ADDRESS ON FILE |
| JULIO CHACON RUBIO | ADDRESS ON FILE |
| JULIO CHAMORRO FRANCHESCHI | ADDRESS ON FILE |
| JULIO CHAPARRO MATOS | ADDRESS ON FILE |
| JULIO CHARRIEZ ROSADO | ADDRESS ON FILE |
| JULIO CHERVONY MARTINEZ | ADDRESS ON FILE |
| JULIO CHERVONY MARTINEZ | ADDRESS ON FILE |
| JULIO CINTRON ESPINELL | ADDRESS ON FILE |
| JULIO CINTRON HERNANDEZ | ADDRESS ON FILE |
| JULIO CINTRON NIEVES | ADDRESS ON FILE |
| JULIO CINTRON TORRES | ADDRESS ON FILE |
| JULIO CINTRON VAZQUEZ | ADDRESS ON FILE |
| JULIO CINTRON VAZQUEZ | ADDRESS ON FILE |
| JULIO CINTRON VAZQUEZ | ADDRESS ON FILE |
| JULIO CIRINO PARRILLA | ADDRESS ON FILE |
| JULIO CIRINO PARRILLA | ADDRESS ON FILE |
| JULIO CIRINO PARRILLA | ADDRESS ON FILE |
| JULIO CIRINO PARRILLA | ADDRESS ON FILE |
| JULIO CIRINO PINET | ADDRESS ON FILE |
| JULIO CLEMENTE ALEMAN | ADDRESS ON FILE |
| JULIO CLEMENTE CANDELARIO | ADDRESS ON FILE |
| JULIO CLOPEZ CATALA | ADDRESS ON FILE |
| JULIO CMANTERO | ADDRESS ON FILE |
| JULIO COLLADO COLLADO | ADDRESS ON FILE |
| JULIO COLLAZO GARCIA | ADDRESS ON FILE |
| JULIO COLLAZO GARCIA | ADDRESS ON FILE |
| JULIO COLLAZO GARCIA | ADDRESS ON FILE |
| JULIO COLLAZO NIEVES | ADDRESS ON FILE |
| JULIO COLLAZO RIVERA | ADDRESS ON FILE |
| JULIO COLON BARRETO | ADDRESS ON FILE |
| JULIO COLON BURGOS | ADDRESS ON FILE |
| JULIO COLON BURGOS | ADDRESS ON FILE |
| JULIO COLON CARTAGENA | ADDRESS ON FILE |
| JULIO COLON CARTAGENA | ADDRESS ON FILE |
| JULIO COLON CASTRO | ADDRESS ON FILE |
| JULIO COLON CASTRO | ADDRESS ON FILE |
| JULIO COLON COLLAZO | ADDRESS ON FILE |
| JULIO COLON DIAZ | ADDRESS ON FILE |
| JULIO COLON DIAZ | ADDRESS ON FILE |
| JULIO COLON FIGUEROA | ADDRESS ON FILE |
| JULIO COLON HERNANDEZ | ADDRESS ON FILE |
| JULIO COLON LARREGUI | ADDRESS ON FILE |
| JULIO COLON MARCANO | ADDRESS ON FILE |
| JULIO COLON MARCANO | ADDRESS ON FILE |
| JULIO COLON MARQUEZ | ADDRESS ON FILE |
| JULIO COLON RIVERA | ADDRESS ON FILE |
| JULIO COLON SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO COLON SUAREZ | ADDRESS ON FILE |
| JULIO CONCEPCION RIVERA | ADDRESS ON FILE |
| JULIO CONCEPCION RIVERA | ADDRESS ON FILE |
| JULIO CONTRERAS ROQUE | ADDRESS ON FILE |
| JULIO CORAZON JESUS | ADDRESS ON FILE |
| JULIO CORAZON JESUS | ADDRESS ON FILE |
| JULIO CORCINO RAMOS | ADDRESS ON FILE |
| JULIO CORDERO CORDERO | ADDRESS ON FILE |
| JULIO CORDOVA CATALA | ADDRESS ON FILE |
| JULIO CORDOVA CATALA | ADDRESS ON FILE |
| JULIO CORREA FIGUEROA | ADDRESS ON FILE |
| JULIO CORREA PEREZ | ADDRESS ON FILE |
| JULIO CORREA PEREZ | ADDRESS ON FILE |
| JULIO CORTES CORDERO | ADDRESS ON FILE |
| JULIO CORTES CORDERO | ADDRESS ON FILE |
| JULIO CORTES HERNANDEZ | ADDRESS ON FILE |
| JULIO CORTES HERNANDEZ | ADDRESS ON FILE |
| JULIO CORTES HERNANDEZ | ADDRESS ON FILE |
| JULIO COSME CALCANO | ADDRESS ON FILE |
| JULIO COSME CINTRON | ADDRESS ON FILE |
| JULIO COSTA VELEZ | ADDRESS ON FILE |
| JULIO COTTO ALVAREZ | ADDRESS ON FILE |
| JULIO COTTO ALVAREZ | ADDRESS ON FILE |
| JULIO COTTO FIG NO APELLIDO | ADDRESS ON FILE |
| JULIO COTTO GONZALEZ | ADDRESS ON FILE |
| JULIO COTTO NICOLAU | ADDRESS ON FILE |
| JULIO COTTO RAMOS | ADDRESS ON FILE |
| JULIO COTTO RIVERA | ADDRESS ON FILE |
| JULIO COTTO SANTIAGO | ADDRESS ON FILE |
| JULIO CRESPO TOSADO | ADDRESS ON FILE |
| JULIO CRESPO TOSADO | ADDRESS ON FILE |
| JULIO CRIOS BERROCALES | ADDRESS ON FILE |
| JULIO CROSARIO LIZARDI | ADDRESS ON FILE |
| JULIO CRUZ ACOSTA | ADDRESS ON FILE |
| JULIO CRUZ BAEZ | ADDRESS ON FILE |
| JULIO CRUZ CABAN | ADDRESS ON FILE |
| JULIO CRUZ CARABALLO | ADDRESS ON FILE |
| JULIO CRUZ CASIANO | ADDRESS ON FILE |
| JULIO CRUZ CORREA | ADDRESS ON FILE |
| JULIO CRUZ CORREA | ADDRESS ON FILE |
| JULIO CRUZ DE JESUS | ADDRESS ON FILE |
| JULIO CRUZ DIAZ | ADDRESS ON FILE |
| JULIO CRUZ DIAZ | ADDRESS ON FILE |
| JULIO CRUZ GARCIA | ADDRESS ON FILE |
| JULIO CRUZ GONZALEZ | ADDRESS ON FILE |
| JULIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| JULIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| JULIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| JULIO CRUZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| JULIO CRUZ MENDEZ | ADDRESS ON FILE |
| JULIO CRUZ MENDEZ | ADDRESS ON FILE |
| JULIO CRUZ PEREZ | ADDRESS ON FILE |
| JULIO CRUZ PEREZ | ADDRESS ON FILE |
| JULIO CRUZ RAMOS | ADDRESS ON FILE |
| JULIO CRUZ RAMOS | ADDRESS ON FILE |
| JULIO CRUZ RIVERA | ADDRESS ON FILE |
| JULIO CRUZ RIVERA | ADDRESS ON FILE |
| JULIO CRUZ RIVERA | ADDRESS ON FILE |
| JULIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO CRUZ ROMERO | ADDRESS ON FILE |
| JULIO CRUZ SOTO | ADDRESS ON FILE |
| JULIO CRUZ TORRES | ADDRESS ON FILE |
| JULIO CRUZ TORRES | ADDRESS ON FILE |
| JULIO CRUZ VALES | ADDRESS ON FILE |
| JULIO CUALIO BONET | ADDRESS ON FILE |
| JULIO CUALIO BONET | ADDRESS ON FILE |
| JULIO CUBERO ECHEVARRIA | ADDRESS ON FILE |
| JULIO CUBERO ECHEVARRIA | ADDRESS ON FILE |
| JULIO CUEVAS CALIXTO | ADDRESS ON FILE |
| JULIO CUEVAS CANDELARIA | ADDRESS ON FILE |
| JULIO D ANDINO PIZARRO | ADDRESS ON FILE |
| JULIO D ESPADA SANTIAGO | ADDRESS ON FILE |
| JULIO D PERFECTO RIVERA | ADDRESS ON FILE |
| JULIO D SANTIAGO PEDRAZA | ADDRESS ON FILE |
| JULIO D SANTIAGO PEDRAZA | ADDRESS ON FILE |
| JULIO D TORRES BALADO | ADDRESS ON FILE |
| JULIO D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO DAVILA ADORNO | ADDRESS ON FILE |
| JULIO DAVILA ALICEA | ADDRESS ON FILE |
| JULIO DAVILA BRAVO | ADDRESS ON FILE |
| JULIO DAVILA PIMENTEL | ADDRESS ON FILE |
| JULIO DAVILA PIMENTEL | ADDRESS ON FILE |
| JULIO DAVILA VIRUET | ADDRESS ON FILE |
| JULIO DE JESUS | ADDRESS ON FILE |
| JULIO DE JESUS BERRIOS | ADDRESS ON FILE |
| JULIO DE JESUS COLON | ADDRESS ON FILE |
| JULIO DE JESUS DE JESUS | ADDRESS ON FILE |
| JULIO DE JESUS DELGADO | ADDRESS ON FILE |
| JULIO DE LEON | ADDRESS ON FILE |
| JULIO DEL TORO CALERO | ADDRESS ON FILE |
| JULIO DEL VALLE | ADDRESS ON FILE |
| JULIO DEL VALLE | ADDRESS ON FILE |
| JULIO DEL VALLE | ADDRESS ON FILE |
| JULIO DEL VALLE DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO DEL VALLE MELENDEZ | ADDRESS ON FILE |
| JULIO DEL VALLE NIEVES | ADDRESS ON FILE |
| JULIO DEL VALLE NIEVES | ADDRESS ON FILE |
| JULIO DELGADO AGOSTO | ADDRESS ON FILE |
| JULIO DELGADO AGUAYO | ADDRESS ON FILE |
| JULIO DELGADO AGUAYO | ADDRESS ON FILE |
| JULIO DELGADO DELGADO | ADDRESS ON FILE |
| JULIO DELGADO MOJICA | ADDRESS ON FILE |
| JULIO DELGADO NEGRON | ADDRESS ON FILE |
| JULIO DELGADO NUNEZ | ADDRESS ON FILE |
| JULIO DELGADO RAMOS | ADDRESS ON FILE |
| JULIO DELGADO RAMOS | ADDRESS ON FILE |
| JULIO DELGADO SANCHEZ | ADDRESS ON FILE |
| JULIO DIAZ CARABALLO | ADDRESS ON FILE |
| JULIO DIAZ CIRINO | ADDRESS ON FILE |
| JULIO DIAZ DELGADO | ADDRESS ON FILE |
| JULIO DIAZ DIAZ | ADDRESS ON FILE |
| JULIO DIAZ FELICIANO | ADDRESS ON FILE |
| JULIO DIAZ GONZALEZ | ADDRESS ON FILE |
| JULIO DIAZ HERNANDEZ | ADDRESS ON FILE |
| JULIO DIAZ JOSE | ADDRESS ON FILE |
| JULIO DIAZ LOPEZ | ADDRESS ON FILE |
| JULIO DIAZ ORTIZ | ADDRESS ON FILE |
| JULIO DIAZ ORTIZ | ADDRESS ON FILE |
| JULIO DIAZ ORTIZ | ADDRESS ON FILE |
| JULIO DIAZ ORTIZ | ADDRESS ON FILE |
| JULIO DIAZ PEREZ | ADDRESS ON FILE |
| JULIO DIAZ RENTAS | ADDRESS ON FILE |
| JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO DIAZ SANCHEZ | ADDRESS ON FILE |
| JULIO DIAZ TORRES | ADDRESS ON FILE |
| JULIO DIAZ VAZQUEZ | ADDRESS ON FILE |
| JULIO DIAZ VAZQUEZ | ADDRESS ON FILE |
| JULIO DIAZ VAZQUEZ | ADDRESS ON FILE |
| JULIO E ALMODOVAR GARCIA | ADDRESS ON FILE |
| JULIO E ARAUD PADILLA | ADDRESS ON FILE |
| JULIO E AULET RIVERA | ADDRESS ON FILE |
| JULIO E AYALA PENA | ADDRESS ON FILE |
| JULIO E BENABE MOJICA | ADDRESS ON FILE |
| JULIO E BETANCOURT OLIVO | ADDRESS ON FILE |
| JULIO E BONILLA TORRES | ADDRESS ON FILE |
| JULIO E BURGOS COLON | ADDRESS ON FILE |
| JULIO E CAMERON PARRILLA | ADDRESS ON FILE |
| JULIO E CARABALLO VARGAS | ADDRESS ON FILE |
| JULIO E CARABALLO VARGAS | ADDRESS ON FILE |
| JULIO E CASTRO PACHECO | ADDRESS ON FILE |
| JULIO E CENTENO TROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO E CHARDON HERRERA | ADDRESS ON FILE |
| JULIO E COLON GUZMAN | ADDRESS ON FILE |
| JULIO E COLON RIOS | ADDRESS ON FILE |
| JULIO E COLON RIOS | ADDRESS ON FILE |
| JULIO E COLON RIOS | ADDRESS ON FILE |
| JULIO E COLON VALENTIN | ADDRESS ON FILE |
| JULIO E COLON VARGAS | ADDRESS ON FILE |
| JULIO E COLON VEGA | ADDRESS ON FILE |
| JULIO E CONCEPCION ROBLES | ADDRESS ON FILE |
| JULIO E CONCEPCION ROBLES | ADDRESS ON FILE |
| JULIO E CORA LOPEZ NO APELLIDO | ADDRESS ON FILE |
| JULIO E CORTES OTERO | ADDRESS ON FILE |
| JULIO E CRESPO JIMENEZ | ADDRESS ON FILE |
| JULIO E CRUZ MENDEZ | ADDRESS ON FILE |
| JULIO E CRUZ PENA | ADDRESS ON FILE |
| JULIO E CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JULIO E CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JULIO E DE JESUS RIVERA | ADDRESS ON FILE |
| JULIO E DEL VALLE | ADDRESS ON FILE |
| JULIO E DELGADO ARZUAGA | ADDRESS ON FILE |
| JULIO E DELGADO BERENGUER | ADDRESS ON FILE |
| JULIO E DELGADO BERENGUER | ADDRESS ON FILE |
| JULIO E DELGADO ROSARIO | ADDRESS ON FILE |
| JULIO E DIAZ CRUZ | ADDRESS ON FILE |
| JULIO E DIAZ DIAZ | ADDRESS ON FILE |
| JULIO E DIAZ ORTIZ | ADDRESS ON FILE |
| JULIO E DIAZ RIVERA | ADDRESS ON FILE |
| JULIO E DIPINI NIEVES | ADDRESS ON FILE |
| JULIO E E GONZALEZ CABAN | ADDRESS ON FILE |
| JULIO E E GONZALEZ LOPEZ | ADDRESS ON FILE |
| JULIO E E PEREZ SANCHEZ | ADDRESS ON FILE |
| JULIO E E PRIETO OTERO | ADDRESS ON FILE |
| JULIO E E REYES MATEO | ADDRESS ON FILE |
| JULIO E E VARGAS GONZALEZ | ADDRESS ON FILE |
| JULIO E ESPADA RIVERA | ADDRESS ON FILE |
| JULIO E ESPADA SOTO | ADDRESS ON FILE |
| JULIO E ESPADA SOTO | ADDRESS ON FILE |
| JULIO E FELICIANO SEGUI | ADDRESS ON FILE |
| JULIO E FELICIANO VEGA | ADDRESS ON FILE |
| JULIO E FELICIANO VEGA | ADDRESS ON FILE |
| JULIO E FERNANDEZ TORRES | ADDRESS ON FILE |
| JULIO E FERRER ANDINO | ADDRESS ON FILE |
| JULIO E FERRER ANDINO | ADDRESS ON FILE |
| JULIO E FERRERO SANTIAGO | ADDRESS ON FILE |
| JULIO E FIGUEROA RAMIREZ | ADDRESS ON FILE |
| JULIO E FLORES FLORES | ADDRESS ON FILE |
| JULIO E FLORES QUINONES | ADDRESS ON FILE |
| JULIO E FLORES RAMIREZ | ADDRESS ON FILE |
| JULIO E FUENTES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO E FUENTES ROSARIO | ADDRESS ON FILE |
| JULIO E FUENTES ROSARIO | ADDRESS ON FILE |
| JULIO E GALARZA SOTO | ADDRESS ON FILE |
| JULIO E GARCIA DIAZ | ADDRESS ON FILE |
| JULIO E GERENA IRIZARRY | ADDRESS ON FILE |
| JULIO E GIL DE LA MADRID | ADDRESS ON FILE |
| JULIO E GONZALEZ GUZMAN | ADDRESS ON FILE |
| JULIO E GONZALEZ LOPEZ | ADDRESS ON FILE |
| JULIO E GONZALEZ MORALES | ADDRESS ON FILE |
| JULIO E GONZALEZ ORTIZ | ADDRESS ON FILE |
| JULIO E GONZALEZ SANTOS | ADDRESS ON FILE |
| JULIO E GONZALEZ TORRES | ADDRESS ON FILE |
| JULIO E GORDILS CASTRO | ADDRESS ON FILE |
| JULIO E GUERRERO SANTIAGO | ADDRESS ON FILE |
| JULIO E GUZMAN MORALES | ADDRESS ON FILE |
| JULIO E GUZMAN MORALES | ADDRESS ON FILE |
| JULIO E IRIZARRY REYES | ADDRESS ON FILE |
| JULIO E LAMBERTY VELEZ | ADDRESS ON FILE |
| JULIO E LAO | ADDRESS ON FILE |
| JULIO E LASALLE RAMOS | ADDRESS ON FILE |
| JULIO E LASALLE RAMOS | ADDRESS ON FILE |
| JULIO E LEBRON MALDONADO | ADDRESS ON FILE |
| JULIO E LOPEZ MERCED | ADDRESS ON FILE |
| JULIO E LOTTI PIAZZA | ADDRESS ON FILE |
| JULIO E MANSO CASANOVA | ADDRESS ON FILE |
| JULIO E MARRERO RAMOS | ADDRESS ON FILE |
| JULIO E MARRERO RAMOS | ADDRESS ON FILE |
| JULIO E MATOS GOTAY | ADDRESS ON FILE |
| JULIO E MAYSONET GARCIA | ADDRESS ON FILE |
| JULIO E MENDEZ GONZALEZ | ADDRESS ON FILE |
| JULIO E MENDEZ LORENZO | ADDRESS ON FILE |
| JULIO E MERCADO VELEZ | ADDRESS ON FILE |
| JULIO E MUNET SOLIS | ADDRESS ON FILE |
| JULIO E MUNIZ GALARZA | ADDRESS ON FILE |
| JULIO E MUNIZ WILKINSON | ADDRESS ON FILE |
| JULIO E MUNIZ WILKINSON | ADDRESS ON FILE |
| JULIO E NEGRON GONZALEZ | ADDRESS ON FILE |
| JULIO E NIEVES GONZALEZ | ADDRESS ON FILE |
| JULIO E NIEVES GONZALEZ | ADDRESS ON FILE |
| JULIO E NIEVES MOYENO | ADDRESS ON FILE |
| JULIO E NIEVES MOYENO | ADDRESS ON FILE |
| JULIO E OCASIO ALBINO | ADDRESS ON FILE |
| JULIO E OCASIO AYALA | ADDRESS ON FILE |
| JULIO E OCASIO AYALA | ADDRESS ON FILE |
| JULIO E OLIVERAS NEGRON | ADDRESS ON FILE |
| JULIO E ORTIZ ORTIZ | ADDRESS ON FILE |
| JULIO E ORTIZ QUIROS | ADDRESS ON FILE |
| JULIO E ORTIZ RAMOS | ADDRESS ON FILE |
| JULIO E ORTIZ TROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO E ORTIZ TROCHE | ADDRESS ON FILE |
| JULIO E OSORIO NAVARRO | ADDRESS ON FILE |
| JULIO E OTERO MOLINA | ADDRESS ON FILE |
| JULIO E OTERO PINTO | ADDRESS ON FILE |
| JULIO E PACHECO ORTIZ | ADDRESS ON FILE |
| JULIO E PACHECO ORTIZ | ADDRESS ON FILE |
| JULIO E PADILLA FREED | ADDRESS ON FILE |
| JULIO E PADILLA FREED | ADDRESS ON FILE |
| JULIO E PEREZ JIMENEZ | ADDRESS ON FILE |
| JULIO E PEREZ LOPEZ | ADDRESS ON FILE |
| JULIO E PEREZ LOPEZ | ADDRESS ON FILE |
| JULIO E PEREZ LOPEZ | ADDRESS ON FILE |
| JULIO E PEREZ ROMAN | ADDRESS ON FILE |
| JULIO E PINA CHAMORRO | ADDRESS ON FILE |
| JULIO E PINA CHAMORRO | ADDRESS ON FILE |
| JULIO E PRADO GARCIA | ADDRESS ON FILE |
| JULIO E QUILES QUINONES | ADDRESS ON FILE |
| JULIO E QUNONEZ GONZALEZ | ADDRESS ON FILE |
| JULIO E REYES PAGAN | ADDRESS ON FILE |
| JULIO E RIOS GALAN | ADDRESS ON FILE |
| JULIO E RIVERA ARZOLA | ADDRESS ON FILE |
| JULIO E RIVERA GARCIA | ADDRESS ON FILE |
| JULIO E RIVERA JULIO | ADDRESS ON FILE |
| JULIO E RIVERA JULIO | ADDRESS ON FILE |
| JULIO E RIVERA MATOS | ADDRESS ON FILE |
| JULIO E RIVERA PEREZ | ADDRESS ON FILE |
| JULIO E RIVERA PIZARRO | ADDRESS ON FILE |
| JULIO E ROCHE RIVERA | ADDRESS ON FILE |
| JULIO E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JULIO E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JULIO E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JULIO E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JULIO E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JULIO E RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| JULIO E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO E ROJAS | ADDRESS ON FILE |
| JULIO E ROMAN BARRETO | ADDRESS ON FILE |
| JULIO E ROMAN BARRETO | ADDRESS ON FILE |
| JULIO E ROMAN MILLET | ADDRESS ON FILE |
| JULIO E ROMAN PEREZ | ADDRESS ON FILE |
| JULIO E ROSA RIVERA | ADDRESS ON FILE |
| JULIO E ROSA VALENTIN | ADDRESS ON FILE |
| JULIO E ROSADO MORALES | ADDRESS ON FILE |
| JULIO E ROSADO NEGRON | ADDRESS ON FILE |
| JULIO E SALGADO ADORNO | ADDRESS ON FILE |
| JULIO E SALINAS MEDINA | ADDRESS ON FILE |
| JULIO E SANCHEZ APONTE | ADDRESS ON FILE |
| JULIO E SANCHEZ CARTAGENA | ADDRESS ON FILE |
| JULIO E SANCHEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO E SANCHEZ VEGA | ADDRESS ON FILE |
| JULIO E SANCHEZ VEGA | ADDRESS ON FILE |
| JULIO E SANJURJO SANTIAGO | ADDRESS ON FILE |
| JULIO E SANTIAGO JIMENEZ | ADDRESS ON FILE |
| JULIO E SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JULIO E SANTIAGO NUNEZ | ADDRESS ON FILE |
| JULIO E SANTIAGO TORRES | ADDRESS ON FILE |
| JULIO E SANTIAGO VEGA | ADDRESS ON FILE |
| JULIO E SANTOS GARCIAS | ADDRESS ON FILE |
| JULIO E SANTOS RIVERA | ADDRESS ON FILE |
| JULIO E SANTOS RIVERA | ADDRESS ON FILE |
| JULIO E SIERRA ORTIZ | ADDRESS ON FILE |
| JULIO E SIERRA ORTIZ | ADDRESS ON FILE |
| JULIO E SOTO VELEZ | ADDRESS ON FILE |
| JULIO E TORO RODRIGUEZ | ADDRESS ON FILE |
| JULIO E TORO RODRIGUEZ | ADDRESS ON FILE |
| JULIO E TORRES AQUINO | ADDRESS ON FILE |
| JULIO E TORRES RUIZ | ADDRESS ON FILE |
| JULIO E TRINIDAD GARCIA | ADDRESS ON FILE |
| JULIO E TROCHE CASTILLO | ADDRESS ON FILE |
| JULIO E VALENTIN MORALES | ADDRESS ON FILE |
| JULIO E VALENTIN VEGA | ADDRESS ON FILE |
| JULIO E VAZQUEZ SAUL | ADDRESS ON FILE |
| JULIO E VELAZQUEZ | ADDRESS ON FILE |
| JULIO E VELAZQUEZ CORDE | ADDRESS ON FILE |
| JULIO E VILLALONGO | ADDRESS ON FILE |
| JULIO E. MERCADO-ESQUILI | ADDRESS ON FILE |
| JULIO EALVAREZ GARCIA | ADDRESS ON FILE |
| JULIO ECHEVARRIA | ADDRESS ON FILE |
| JULIO ECHEVARRIA COLON | ADDRESS ON FILE |
| JULIO EDWIN SANTIAGO CRUZ | ADDRESS ON FILE |
| JULIO EDWIN SANTIAGO CRUZ | ADDRESS ON FILE |
| JULIO EDWIN SANTIAGO CRUZ | ADDRESS ON FILE |
| JULIO EMILIO VEGA CANCEL | ADDRESS ON FILE |
| JULIO ENCARNACION JESUS | ADDRESS ON FILE |
| JULIO ENCARNACION LOPEZ | ADDRESS ON FILE |
| JULIO ENRIQUE BAYON | ADDRESS ON FILE |
| JULIO ESCALERA LUMBANO | ADDRESS ON FILE |
| JULIO ESTADES VALDES | ADDRESS ON FILE |
| JULIO ESTELA LORENZO | ADDRESS ON FILE |
| JULIO ESTELA ORTEGA | ADDRESS ON FILE |
| JULIO ESTEVEZ GUTIERREZ | ADDRESS ON FILE |
| JULIO ESTRADA MELENDEZ | ADDRESS ON FILE |
| JULIO ESTRADA MENDOZA | ADDRESS ON FILE |
| JULIO ESTRADA NO APELLIDO | ADDRESS ON FILE |
| JULIO F ARCHEVAL FLORES | ADDRESS ON FILE |
| JULIO F CASTRO CRUZ | ADDRESS ON FILE |
| JULIO F MELENDEZ | ADDRESS ON FILE |
| JULIO F OLIVIERI VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO F OLIVIERI VIERA | ADDRESS ON FILE |
| JULIO F OLIVIERI VIERA | ADDRESS ON FILE |
| JULIO F ORTIZ CRUZ | ADDRESS ON FILE |
| JULIO F ORTIZ CRUZ | ADDRESS ON FILE |
| JULIO F RAPPA ROSARIO | ADDRESS ON FILE |
| JULIO F VIVES FIGUEROA | ADDRESS ON FILE |
| JULIO FALCON RIVERA | ADDRESS ON FILE |
| JULIO FALERO PAGAN | ADDRESS ON FILE |
| JULIO FEBO FEBO | ADDRESS ON FILE |
| JULIO FEBRES FONSECA | ADDRESS ON FILE |
| JULIO FEBRES FONSECA | ADDRESS ON FILE |
| JULIO FEBUS CRUZ | ADDRESS ON FILE |
| JULIO FELICIANO CONCEPCION | ADDRESS ON FILE |
| JULIO FELICIANO CORREA | ADDRESS ON FILE |
| JULIO FELICIANO CORREA | ADDRESS ON FILE |
| JULIO FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO FELICIANO MONTANEZ | ADDRESS ON FILE |
| JULIO FELICIANO OCTAVIANI | ADDRESS ON FILE |
| JULIO FELICIANO OCTAVIANI | ADDRESS ON FILE |
| JULIO FELICIANO ORTIZ | ADDRESS ON FILE |
| JULIO FELICIANO VEGA | ADDRESS ON FILE |
| JULIO FERNANDEZ MORALES | ADDRESS ON FILE |
| JULIO FERNANDEZ POU | ADDRESS ON FILE |
| JULIO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO FERNANDEZ ROSA | ADDRESS ON FILE |
| JULIO FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JULIO FERNANDO RAPPA RODRIGUEZ | ADDRESS ON FILE |
| JULIO FIGUEROA CARLO | ADDRESS ON FILE |
| JULIO FIGUEROA CENTENO | ADDRESS ON FILE |
| JULIO FIGUEROA CONCEPCION | ADDRESS ON FILE |
| JULIO FIGUEROA CONCEPCION | ADDRESS ON FILE |
| JULIO FIGUEROA CONCEPCION | ADDRESS ON FILE |
| JULIO FIGUEROA FELICIANO | ADDRESS ON FILE |
| JULIO FIGUEROA NIEVES | ADDRESS ON FILE |
| JULIO FIGUEROA ORTEGA | ADDRESS ON FILE |
| JULIO FIGUEROA ORTIZ | ADDRESS ON FILE |
| JULIO FIGUEROA RIOS | ADDRESS ON FILE |
| JULIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JULIO FIGUEROA SERRANO | ADDRESS ON FILE |
| JULIO FIGUEROA SERRANO | ADDRESS ON FILE |
| JULIO FIGUEROA TORRES | ADDRESS ON FILE |
| JULIO FIOL VAZQUEZ | ADDRESS ON FILE |
| JULIO FLORES CARBALLO | ADDRESS ON FILE |
| JULIO FLORES GUZMAN | ADDRESS ON FILE |
| JULIO FLORES JUSTINA | ADDRESS ON FILE |
| JULIO FLORES MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO FONTANEZ ALICEA | ADDRESS ON FILE |
| JULIO FONTANEZ ALICEA | ADDRESS ON FILE |
| JULIO FONTANEZ GONZALEZ | ADDRESS ON FILE |
| JULIO FONTANEZ GUARDARRAMA | ADDRESS ON FILE |
| JULIO FONTANEZ ORTIZ | ADDRESS ON FILE |
| JULIO FORGAS TORRUELLAS | ADDRESS ON FILE |
| JULIO FORGAS TORRUELLAS | ADDRESS ON FILE |
| JULIO FRATICELLI SANTIAGO | ADDRESS ON FILE |
| JULIO FUENTES FIGUEROA | ADDRESS ON FILE |
| JULIO FUENTES LOPEZ | ADDRESS ON FILE |
| JULIO FUENTES RIVERA | ADDRESS ON FILE |
| JULIO FUENTES RONDON | ADDRESS ON FILE |
| JULIO FUENTES TORRES | ADDRESS ON FILE |
| JULIO FUENTES VAZQUEZ | ADDRESS ON FILE |
| JULIO G BERNARD AVILA | ADDRESS ON FILE |
| JULIO G G BILBRAUT ACEVEDO | ADDRESS ON FILE |
| JULIO G G CINTRON SANTIAGO | ADDRESS ON FILE |
| JULIO G G CINTRON SANTIAGO | ADDRESS ON FILE |
| JULIO G LOPEZ LOPEZ | ADDRESS ON FILE |
| JULIO G ORTIZ VILLAFANE | ADDRESS ON FILE |
| JULIO G RAMOS GONZALEZ | ADDRESS ON FILE |
| JULIO G RAMOS GONZALEZ | ADDRESS ON FILE |
| JULIO G RIOS CINTRON | ADDRESS ON FILE |
| JULIO G SANTOS SANTIAGO | ADDRESS ON FILE |
| JULIO GALARZA ALGARIN | ADDRESS ON FILE |
| JULIO GALIANO CRUZ | ADDRESS ON FILE |
| JULIO GAMBOA ORTIZ | ADDRESS ON FILE |
| JULIO GARCIA | ADDRESS ON FILE |
| JULIO GARCIA DE LA ROSA | ADDRESS ON FILE |
| JULIO GARCIA DE LA ROSA | ADDRESS ON FILE |
| JULIO GARCIA FUENTES | ADDRESS ON FILE |
| JULIO GARCIA FUENTES | ADDRESS ON FILE |
| JULIO GARCIA FUENTES | ADDRESS ON FILE |
| JULIO GARCIA FUENTES | ADDRESS ON FILE |
| JULIO GARCIA JIMENEZ | ADDRESS ON FILE |
| JULIO GARCIA MORALES | ADDRESS ON FILE |
| JULIO GARCIA ORTIZ | ADDRESS ON FILE |
| JULIO GARCIA SIERRA | ADDRESS ON FILE |
| JULIO GARCIA TORRES | ADDRESS ON FILE |
| JULIO GARCIA VAZQUEZ | ADDRESS ON FILE |
| JULIO GARCIA VAZQUEZ | ADDRESS ON FILE |
| JULIO GARRASTEGUI RODRIGUEZ | ADDRESS ON FILE |
| JULIO GASTON VERDEJO | ADDRESS ON FILE |
| JULIO GIL CARTAGENA ORTIZ | ADDRESS ON FILE |
| JULIO GOMEZ BONET | ADDRESS ON FILE |
| JULIO GOMEZ CARRASQUILLO | ADDRESS ON FILE |
| JULIO GOMEZ DELGADO | ADDRESS ON FILE |
| JULIO GOMEZ FERNANDEZ | ADDRESS ON FILE |
| JULIO GOMEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO GOMEZ TORRES | ADDRESS ON FILE |
| JULIO GONZALEZ ALBELO | ADDRESS ON FILE |
| JULIO GONZALEZ ALVAREZ | ADDRESS ON FILE |
| JULIO GONZALEZ BONILLA | ADDRESS ON FILE |
| JULIO GONZALEZ CAEZ | ADDRESS ON FILE |
| JULIO GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| JULIO GONZALEZ CRUZ | ADDRESS ON FILE |
| JULIO GONZALEZ CRUZ | ADDRESS ON FILE |
| JULIO GONZALEZ DEL | ADDRESS ON FILE |
| JULIO GONZALEZ FEBLES | ADDRESS ON FILE |
| JULIO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JULIO GONZALEZ FLORES | ADDRESS ON FILE |
| JULIO GONZALEZ FLORES | ADDRESS ON FILE |
| JULIO GONZALEZ FLORES | ADDRESS ON FILE |
| JULIO GONZALEZ GERENA | ADDRESS ON FILE |
| JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIO GONZALEZ GRAJALES | ADDRESS ON FILE |
| JULIO GONZALEZ LESPIER | ADDRESS ON FILE |
| JULIO GONZALEZ LORENZO | ADDRESS ON FILE |
| JULIO GONZALEZ LORENZO | ADDRESS ON FILE |
| JULIO GONZALEZ LOZADA | ADDRESS ON FILE |
| JULIO GONZALEZ LUGO | ADDRESS ON FILE |
| JULIO GONZALEZ OCASIO | ADDRESS ON FILE |
| JULIO GONZALEZ OLMO | ADDRESS ON FILE |
| JULIO GONZALEZ PAGAN | ADDRESS ON FILE |
| JULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO GONZALEZ TORRES | ADDRESS ON FILE |
| JULIO GONZALEZ TORRES | ADDRESS ON FILE |
| JULIO GONZALEZ VEGA | ADDRESS ON FILE |
| JULIO GORRITZ PEREZ | ADDRESS ON FILE |
| JULIO GOTAY BORRERO | ADDRESS ON FILE |
| JULIO GUERRA QUINONES | ADDRESS ON FILE |
| JULIO GUZMAN GUZMAN | ADDRESS ON FILE |
| JULIO GUZMAN GUZMAN | ADDRESS ON FILE |
| JULIO GUZMAN NIEVES | ADDRESS ON FILE |
| JULIO GUZMAN OCASIO | ADDRESS ON FILE |
| JULIO GUZMAN OCASIO | ADDRESS ON FILE |
| JULIO GUZMAN RIVERA | ADDRESS ON FILE |
| JULIO GUZMAN RIVERA | ADDRESS ON FILE |
| JULIO GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JULIO GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JULIO GUZMAN SANTANA | ADDRESS ON FILE |
| JULIO GUZMAN SOTO | ADDRESS ON FILE |
| JULIO H CORREA FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO H FERMAINTT ADORNO | ADDRESS ON FILE |
| JULIO H MONTILLA LOPEZ | ADDRESS ON FILE |
| JULIO H MORALES QUINONES | ADDRESS ON FILE |
| JULIO H PAGAN LOPEZ | ADDRESS ON FILE |
| JULIO H RODRIGUEZ RIOS | ADDRESS ON FILE |
| JULIO H RUIZ FEBLES | ADDRESS ON FILE |
| JULIO H SEPULVEDA RAMOS | ADDRESS ON FILE |
| JULIO H SIERRA PAGAN | ADDRESS ON FILE |
| JULIO H SIERRA PAGAN | ADDRESS ON FILE |
| JULIO H SILVA OCASIO | ADDRESS ON FILE |
| JULIO H VARGAS CRUZ | ADDRESS ON FILE |
| JULIO HEREDIA GONZALEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JULIO HERNANDEZ COLON | ADDRESS ON FILE |
| JULIO HERNANDEZ LASSALLE | ADDRESS ON FILE |
| JULIO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ MEDINA | ADDRESS ON FILE |
| JULIO HERNANDEZ MORALES | ADDRESS ON FILE |
| JULIO HERNANDEZ NIEVES | ADDRESS ON FILE |
| JULIO HERNANDEZ OQUENDO | ADDRESS ON FILE |
| JULIO HERNANDEZ OQUENDO | ADDRESS ON FILE |
| JULIO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JULIO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JULIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO HERNANDEZ ROMAN | ADDRESS ON FILE |
| JULIO HERNANDEZ ROMAN | ADDRESS ON FILE |
| JULIO HERNANDEZ ROMAN | ADDRESS ON FILE |
| JULIO HERNANDEZ ROSA | ADDRESS ON FILE |
| JULIO HERNANDEZ SANTOS | ADDRESS ON FILE |
| JULIO HERNANDEZ SOTO | ADDRESS ON FILE |
| JULIO HERNANDEZ VEGA | ADDRESS ON FILE |
| JULIO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| JULIO HERRAN GARCIA | ADDRESS ON FILE |
| JULIO HOSTOS TORRES | ADDRESS ON FILE |
| JULIO I CARDONA SALAS | ADDRESS ON FILE |
| JULIO I FELICIANO ACEVEDO | ADDRESS ON FILE |
| JULIO I FERNANDEZ ORTIZ | ADDRESS ON FILE |
| JULIO I FERNANDEZ VEGA | ADDRESS ON FILE |
| JULIO I HERRAN LOPEZ | ADDRESS ON FILE |
| JULIO I LUYANDO RUIZ | ADDRESS ON FILE |
| JULIO I MARCANO FANTAUZZI | ADDRESS ON FILE |
| JULIO I MIRANDA PLACERES | ADDRESS ON FILE |
| JULIO I MORALES ROMAN | ADDRESS ON FILE |
| JULIO I MORALES ROMAN | ADDRESS ON FILE |
| JULIO I MUNIZ ACOSTA | ADDRESS ON FILE |
| JULIO I MUNIZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO I NIEVES | ADDRESS ON FILE |
| JULIO I RAMOS SALGADO | ADDRESS ON FILE |
| JULIO I RAMOS TORRES | ADDRESS ON FILE |
| JULIO I RAMOS VELEZ | ADDRESS ON FILE |
| JULIO I RODRIGUEZ TORRES | ADDRESS ON FILE |
| JULIO I VIRUET SANCHEZ | ADDRESS ON FILE |
| JULIO I ZAMBRANA MARTINEZ | ADDRESS ON FILE |
| JULIO ILLANAS SEPULVEDA | ADDRESS ON FILE |
| JULIO INGLES LUCRET | ADDRESS ON FILE |
| JULIO IRIZARRY LOPEZ | ADDRESS ON FILE |
| JULIO IRIZARRY LUGO | ADDRESS ON FILE |
| JULIO IRIZARRY MENDEZ | ADDRESS ON FILE |
| JULIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JULIO IRIZARRY RUIZ | ADDRESS ON FILE |
| JULIO IRIZARRY RUIZ | ADDRESS ON FILE |
| JULIO IRODRIGUEZ TORRES | ADDRESS ON FILE |
| JULIO J ACEVEDO SEGUI | ADDRESS ON FILE |
| JULIO J AGUIAR CRUZ | ADDRESS ON FILE |
| JULIO J AGUIAR CRUZ | ADDRESS ON FILE |
| JULIO J CARRASQUILLO VALDES | ADDRESS ON FILE |
| JULIO J CARRASQUILLO VALDES | ADDRESS ON FILE |
| JULIO J CASTRO LAUREANO | ADDRESS ON FILE |
| JULIO J CASTRO TORRES | ADDRESS ON FILE |
| JULIO J CASTRO TORRES | ADDRESS ON FILE |
| JULIO J COLON PEDROGO | ADDRESS ON FILE |
| JULIO J COLON PEDROGO | ADDRESS ON FILE |
| JULIO J COLON PEDROGO | ADDRESS ON FILE |
| JULIO J DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO J DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO J GARCIA RAMOS | ADDRESS ON FILE |
| JULIO J GONZALEZ PRATTS | ADDRESS ON FILE |
| JULIO J GONZALEZ SERRANO | ADDRESS ON FILE |
| JULIO J J FIGUEROA CARRILLO | ADDRESS ON FILE |
| JULIO J MARTINEZ SERRANO | ADDRESS ON FILE |
| JULIO J MIRANDA MEDINA | ADDRESS ON FILE |
| JULIO J MONTANEZ FUENTES | ADDRESS ON FILE |
| JULIO J PIMENTEL SEVILLA | ADDRESS ON FILE |
| JULIO J RAMOS MONTERO | ADDRESS ON FILE |
| JULIO J SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIO J SOTO CASTRO | ADDRESS ON FILE |
| JULIO J VIRUET DELGADO | ADDRESS ON FILE |
| JULIO JENARO PERDOMO | ADDRESS ON FILE |
| JULIO JENARO PERDOMO | ADDRESS ON FILE |
| JULIO JESUS ALVARADO | ADDRESS ON FILE |
| JULIO JESUS DELGADO | ADDRESS ON FILE |
| JULIO JESUS GUTIERREZ | ADDRESS ON FILE |
| JULIO JESUS PEREZ | ADDRESS ON FILE |
| JULIO JESUS PEREZ | ADDRESS ON FILE |
| JULIO JESUS SANJURJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO JESUS SANJURJO | ADDRESS ON FILE |
| JULIO JIMENEZ CINTRON | ADDRESS ON FILE |
| JULIO JIMENEZ CINTRON | ADDRESS ON FILE |
| JULIO JIMENEZ DIAZ | ADDRESS ON FILE |
| JULIO JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JULIO JIMENEZ MIRANDA | ADDRESS ON FILE |
| JULIO JIMENEZ MORALES | ADDRESS ON FILE |
| JULIO JIMENEZ MORALES | ADDRESS ON FILE |
| JULIO JIMENEZ MORALES | ADDRESS ON FILE |
| JULIO JIMENEZ WALKER | ADDRESS ON FILE |
| JULIO JORGE TORRES | ADDRESS ON FILE |
| JULIO JU ARIVERA | ADDRESS ON FILE |
| JULIO JU ARIVERA | ADDRESS ON FILE |
| JULIO JU ARIVERA | ADDRESS ON FILE |
| JULIO JU ARIVERA | ADDRESS ON FILE |
| JULIO JU CACOSTA | ADDRESS ON FILE |
| JULIO JU CMORALES | ADDRESS ON FILE |
| JULIO JU CQUINONEZ | ADDRESS ON FILE |
| JULIO JU EESTRADA | ADDRESS ON FILE |
| JULIO JU JULIO | ADDRESS ON FILE |
| JULIO JU NOGUERAS | ADDRESS ON FILE |
| JULIO JU ORTIZ | ADDRESS ON FILE |
| JULIO JU ORTIZ | ADDRESS ON FILE |
| JULIO JU ORTIZ | ADDRESS ON FILE |
| JULIO JU ROSADO | ADDRESS ON FILE |
| JULIO JU TOLEDO | ADDRESS ON FILE |
| JULIO JURADO VALENTIN | ADDRESS ON FILE |
| JULIO JURADO VALENTIN | ADDRESS ON FILE |
| JULIO KUILAN COSME | ADDRESS ON FILE |
| JULIO L ADORNO PEREZ | ADDRESS ON FILE |
| JULIO L AYALA MONET | ADDRESS ON FILE |
| JULIO L BURGOS LUNA | ADDRESS ON FILE |
| JULIO L CARRASQUILLO CANDELARIO | ADDRESS ON FILE |
| JULIO L CORDERO BERIO | ADDRESS ON FILE |
| JULIO L CRUZ CALZADA | ADDRESS ON FILE |
| JULIO L DAVILA RODRIGUEZ | ADDRESS ON FILE |
| JULIO L HERNANDEZ CARRION | ADDRESS ON FILE |
| JULIO L L RAMOS MATTA | ADDRESS ON FILE |
| JULIO L L RAMOS MATTA | ADDRESS ON FILE |
| JULIO L LOPEZ MORALES | ADDRESS ON FILE |
| JULIO L MARQUEZ ROHENA | ADDRESS ON FILE |
| JULIO L MATTA CEPEDA | ADDRESS ON FILE |
| JULIO L MATTOS VARGAS III | ADDRESS ON FILE |
| JULIO L MORALES ROGER | ADDRESS ON FILE |
| JULIO L NAVARRO NEGRON | ADDRESS ON FILE |
| JULIO L ORTEGA MIRANDA | ADDRESS ON FILE |
| JULIO L ORTEGA MIRANDA | ADDRESS ON FILE |
| JULIO L RIVERA CRUZ | ADDRESS ON FILE |
| JULIO L RODRIGUEZ SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO L ROSA PONCE | ADDRESS ON FILE |
| JULIO L ROSA SANTIAGO | ADDRESS ON FILE |
| JULIO L SANCHEZ OLIVER | ADDRESS ON FILE |
| JULIO L SANTIAGO REXACH | ADDRESS ON FILE |
| JULIO L SANTIAGO REXACH | ADDRESS ON FILE |
| JULIO L SANTOS DIAZ | ADDRESS ON FILE |
| JULIO LAABES ORTIZ | ADDRESS ON FILE |
| JULIO LABOY | ADDRESS ON FILE |
| JULIO LABOY BAEZ | ADDRESS ON FILE |
| JULIO LACEN PARRILLA | ADDRESS ON FILE |
| JULIO LAJARA PACHECO | ADDRESS ON FILE |
| JULIO LAJARA SANTANA | ADDRESS ON FILE |
| JULIO LARACUENTE GONZALEZ | ADDRESS ON FILE |
| JULIO LARACUENTE GONZALEZ | ADDRESS ON FILE |
| JULIO LASALLE RODRIGUEZ | ADDRESS ON FILE |
| JULIO LASSUS SANABRIA | ADDRESS ON FILE |
| JULIO LEANDRY SANTIAGO | ADDRESS ON FILE |
| JULIO LEBRON CAMACHO | ADDRESS ON FILE |
| JULIO LEBRON LAMBOY | ADDRESS ON FILE |
| JULIO LEBRON LAMBOY | ADDRESS ON FILE |
| JULIO LEON ORTIZ | ADDRESS ON FILE |
| JULIO LEON RIVERA | ADDRESS ON FILE |
| JULIO LILLO RENTA | ADDRESS ON FILE |
| JULIO LLANOS SIERRA | ADDRESS ON FILE |
| JULIO LLERAS PENA | ADDRESS ON FILE |
| JULIO LLERAS PENA | ADDRESS ON FILE |
| JULIO LOIZ MENDEZ | ADDRESS ON FILE |
| JULIO LOPEZ AGOSTO | ADDRESS ON FILE |
| JULIO LOPEZ BONILLA | ADDRESS ON FILE |
| JULIO LOPEZ BONILLA | ADDRESS ON FILE |
| JULIO LOPEZ BONILLA | ADDRESS ON FILE |
| JULIO LOPEZ DAVILA | ADDRESS ON FILE |
| JULIO LOPEZ GAMBARO | ADDRESS ON FILE |
| JULIO LOPEZ GARCIA | ADDRESS ON FILE |
| JULIO LOPEZ GONZALEZ | ADDRESS ON FILE |
| JULIO LOPEZ GUADALUPE | ADDRESS ON FILE |
| JULIO LOPEZ IGUINA | ADDRESS ON FILE |
| JULIO LOPEZ IGUINA | ADDRESS ON FILE |
| JULIO LOPEZ LOPEZ | ADDRESS ON FILE |
| JULIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| JULIO LOPEZ MORALES | ADDRESS ON FILE |
| JULIO LOPEZ MORALES | ADDRESS ON FILE |
| JULIO LOPEZ PENA | ADDRESS ON FILE |
| JULIO LOPEZ PEREZ | ADDRESS ON FILE |
| JULIO LOPEZ PEREZ | ADDRESS ON FILE |
| JULIO LOPEZ RAMOS | ADDRESS ON FILE |
| JULIO LOPEZ RAMOS | ADDRESS ON FILE |
| JULIO LOPEZ RIVERA | ADDRESS ON FILE |
| JULIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO LOPEZ ROQUE | ADDRESS ON FILE |
| JULIO LOPEZ SANCHEZ | ADDRESS ON FILE |
| JULIO LOPEZ SANCHEZ | ADDRESS ON FILE |
| JULIO LOPEZ SIERRA | ADDRESS ON FILE |
| JULIO LOPEZ TORRES | ADDRESS ON FILE |
| JULIO LOPEZ VELEZ | ADDRESS ON FILE |
| JULIO LORENZO HERNANDEZ | ADDRESS ON FILE |
| JULIO LORENZO HERNANDEZ | ADDRESS ON FILE |
| JULIO LOZADA VINAS | ADDRESS ON FILE |
| JULIO LUGO AVILA | ADDRESS ON FILE |
| JULIO LUGO MALAVE | ADDRESS ON FILE |
| JULIO LUGO OLMEDA | ADDRESS ON FILE |
| JULIO LUGO OLMEDA | ADDRESS ON FILE |
| JULIO LUGO PEREZ | ADDRESS ON FILE |
| JULIO LUGO PEREZ | ADDRESS ON FILE |
| JULIO LUNA | ADDRESS ON FILE |
| JULIO LUNA | ADDRESS ON FILE |
| JULIO M ACEVEDO SANTIAGO | ADDRESS ON FILE |
| JULIO M BURGOS JIMENEZ | ADDRESS ON FILE |
| JULIO M CACERES LEBRON | ADDRESS ON FILE |
| JULIO M CRUZ CEPEDA | ADDRESS ON FILE |
| JULIO M CRUZ MARTINEZ | ADDRESS ON FILE |
| JULIO M DEVARIE CINTRON | ADDRESS ON FILE |
| JULIO M GONZALEZ TORRES | ADDRESS ON FILE |
| JULIO M GONZALEZ TORRES | ADDRESS ON FILE |
| JULIO M ILARRAZA RODRIGUEZ | ADDRESS ON FILE |
| JULIO M LLINAS ACOSTA | ADDRESS ON FILE |
| JULIO M MELENDEZ LOPEZ | ADDRESS ON FILE |
| JULIO M MONTALVO MELENDEZ | ADDRESS ON FILE |
| JULIO M QUILES OQUENDO | ADDRESS ON FILE |
| JULIO M QUILES OQUENDO | ADDRESS ON FILE |
| JULIO M RAMOS SANCHEZ | ADDRESS ON FILE |
| JULIO M RAMOS SANTIAGO | ADDRESS ON FILE |
| JULIO M RIVERA ALEJANDRO | ADDRESS ON FILE |
| JULIO M RIVERA MEDINA | ADDRESS ON FILE |
| JULIO M RIVERA VEGA | ADDRESS ON FILE |
| JULIO M RIVERA VEGA | ADDRESS ON FILE |
| JULIO M ROLON SANTIAGO | ADDRESS ON FILE |
| JULIO M SANTIAGO | ADDRESS ON FILE |
| JULIO M STUART RODRIGUEZ | ADDRESS ON FILE |
| JULIO M VARELA MARTINEZ | ADDRESS ON FILE |
| JULIO M VAZQUEZ | ADDRESS ON FILE |
| JULIO M VEGA ORTIZ | ADDRESS ON FILE |
| JULIO M VILLEGAS CASANOVA | ADDRESS ON FILE |
| JULIO MACHICOTE NIEVES | ADDRESS ON FILE |
| JULIO MACHUCA BAEZ | ADDRESS ON FILE |
| JULIO MACHUCA MARTINEZ | ADDRESS ON FILE |
| JULIO MADRIGAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO MAISONET SANCHEZ | ADDRESS ON FILE |
| JULIO MALAVE SANTIAGO | ADDRESS ON FILE |
| JULIO MALDONADO AGUEDA | ADDRESS ON FILE |
| JULIO MALDONADO ARROYO | ADDRESS ON FILE |
| JULIO MALDONADO GARCIA | ADDRESS ON FILE |
| JULIO MALDONADO MONROIG | ADDRESS ON FILE |
| JULIO MALDONADO MORALES | ADDRESS ON FILE |
| JULIO MALDONADO MORALES | ADDRESS ON FILE |
| JULIO MALDONADO MORALES | ADDRESS ON FILE |
| JULIO MALDONADO RAMOS | ADDRESS ON FILE |
| JULIO MALDONADO RAMOS | ADDRESS ON FILE |
| JULIO MALDONADO RAMOS | ADDRESS ON FILE |
| JULIO MALDONADO RAMOS | ADDRESS ON FILE |
| JULIO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JULIO MALDONADO TORRES | ADDRESS ON FILE |
| JULIO MANGUAL HERNANDEZ | ADDRESS ON FILE |
| JULIO MANTILLA LOZADA | ADDRESS ON FILE |
| JULIO MARCANO AYALA | ADDRESS ON FILE |
| JULIO MARCANO GARCIA | ADDRESS ON FILE |
| JULIO MARCANO LOZANO | ADDRESS ON FILE |
| JULIO MARCANO NEVAREZ | ADDRESS ON FILE |
| JULIO MARQUEZ CRUZ | ADDRESS ON FILE |
| JULIO MARQUEZ DIAZ | ADDRESS ON FILE |
| JULIO MARQUEZ DIAZ | ADDRESS ON FILE |
| JULIO MARQUEZ DIAZ | ADDRESS ON FILE |
| JULIO MARQUEZ MARTINEZ | ADDRESS ON FILE |
| JULIO MARQUEZ PAGAN | ADDRESS ON FILE |
| JULIO MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO MARQUEZ SANTANA | ADDRESS ON FILE |
| JULIO MARQUEZ VARGAS | ADDRESS ON FILE |
| JULIO MARRERO LEON | ADDRESS ON FILE |
| JULIO MARRERO LEON | ADDRESS ON FILE |
| JULIO MARRERO RIVERA | ADDRESS ON FILE |
| JULIO MARRERO RIVERA | ADDRESS ON FILE |
| JULIO MARRERO TORRES | ADDRESS ON FILE |
| JULIO MARTINEZ CABRERA | ADDRESS ON FILE |
| JULIO MARTINEZ CENTENO | ADDRESS ON FILE |
| JULIO MARTINEZ CINTRON | ADDRESS ON FILE |
| JULIO MARTINEZ COLON | ADDRESS ON FILE |
| JULIO MARTINEZ CORREA | ADDRESS ON FILE |
| JULIO MARTINEZ DEL | ADDRESS ON FILE |
| JULIO MARTINEZ DEL | ADDRESS ON FILE |
| JULIO MARTINEZ ESCARFULLER | ADDRESS ON FILE |
| JULIO MARTINEZ ESCARFULLER | ADDRESS ON FILE |
| JULIO MARTINEZ FELICIANO | ADDRESS ON FILE |
| JULIO MARTINEZ FELICIANO | ADDRESS ON FILE |
| JULIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JULIO MARTINEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JULIO MARTINEZ GRAHAM | ADDRESS ON FILE |
| JULIO MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| JULIO MARTINEZ JESUS | ADDRESS ON FILE |
| JULIO MARTINEZ MEDINA | ADDRESS ON FILE |
| JULIO MARTINEZ MEDINA | ADDRESS ON FILE |
| JULIO MARTINEZ ORTA | ADDRESS ON FILE |
| JULIO MARTINEZ REYES | ADDRESS ON FILE |
| JULIO MARTINEZ RIVERA | ADDRESS ON FILE |
| JULIO MARTINEZ RIVERA | ADDRESS ON FILE |
| JULIO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JULIO MARTINEZ VARGAS | ADDRESS ON FILE |
| JULIO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| JULIO MARZAN SANCHEZ | ADDRESS ON FILE |
| JULIO MAS GONZALEZ | ADDRESS ON FILE |
| JULIO MATEO JULIO | ADDRESS ON FILE |
| JULIO MATO JESUS | ADDRESS ON FILE |
| JULIO MATOS ARROYO | ADDRESS ON FILE |
| JULIO MATOS ELBA | ADDRESS ON FILE |
| JULIO MATOS RANGEL | ADDRESS ON FILE |
| JULIO MATTA PINA | ADDRESS ON FILE |
| JULIO MATTA RODRIGUEZ | ADDRESS ON FILE |
| JULIO MAYMI PAGAN | ADDRESS ON FILE |
| JULIO MAYORAL SANTIAGO | ADDRESS ON FILE |
| JULIO MAYORAL SANTIAGO | ADDRESS ON FILE |
| JULIO MEDINA ECHEVARRIA | ADDRESS ON FILE |
| JULIO MEDINA ESPINOSA | ADDRESS ON FILE |
| JULIO MEDINA INOSTROZA | ADDRESS ON FILE |
| JULIO MEDINA MORALES | ADDRESS ON FILE |
| JULIO MEDINA RIVERA | ADDRESS ON FILE |
| JULIO MEDINA VEGA | ADDRESS ON FILE |
| JULIO MEDINA VELEZ | ADDRESS ON FILE |
| JULIO MEJIAS MORALES | ADDRESS ON FILE |
| JULIO MELENDEZ BENITEZ | ADDRESS ON FILE |
| JULIO MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| JULIO MELENDEZ COLON | ADDRESS ON FILE |
| JULIO MELENDEZ ROBLES | ADDRESS ON FILE |
| JULIO MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JULIO MELENDEZ VILLEGAS | ADDRESS ON FILE |
| JULIO MELENDEZ VILLEGAS | ADDRESS ON FILE |
| JULIO MENDEZ DIAZ | ADDRESS ON FILE |
| JULIO MENDEZ PEREZ | ADDRESS ON FILE |
| JULIO MENDEZ RUIZ | ADDRESS ON FILE |
| JULIO MENDOZA | ADDRESS ON FILE |
| JULIO MENDOZA CHAPARRO | ADDRESS ON FILE |
| JULIO MENDOZA RIVERA | ADDRESS ON FILE |
| JULIO MENENDEZ CRUZ | ADDRESS ON FILE |
| JULIO MERCADO ACEVEDO | ADDRESS ON FILE |
| JULIO MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO MIRANDA | ADDRESS ON FILE |
| JULIO MIRANDA SEVILLA | ADDRESS ON FILE |
| JULIO MIRANDA SEVILLA | ADDRESS ON FILE |
| JULIO MIRANDA TORRES | ADDRESS ON FILE |
| JULIO MISLA MALDONADO | ADDRESS ON FILE |
| JULIO MOJICA ARROYO | ADDRESS ON FILE |
| JULIO MOJICA MOJICA | ADDRESS ON FILE |
| JULIO MOLINA MATTA | ADDRESS ON FILE |
| JULIO MOLINARI FEBO | ADDRESS ON FILE |
| JULIO MONSERRATE ROSADO | ADDRESS ON FILE |
| JULIO MONTALVO LOPEZ | ADDRESS ON FILE |
| JULIO MONTALVO PADRO | ADDRESS ON FILE |
| JULIO MONTES DE OCA | ADDRESS ON FILE |
| JULIO MONTES DE OCA | ADDRESS ON FILE |
| JULIO MONTES RIVERA | ADDRESS ON FILE |
| JULIO MONTES RIVERA | ADDRESS ON FILE |
| JULIO MORALES COLON | ADDRESS ON FILE |
| JULIO MORALES CRUZ | ADDRESS ON FILE |
| JULIO MORALES DIAZ | ADDRESS ON FILE |
| JULIO MORALES FONTANEZ | ADDRESS ON FILE |
| JULIO MORALES MEDINA | ADDRESS ON FILE |
| JULIO MORALES MORALES | ADDRESS ON FILE |
| JULIO MORALES MUNIZ | ADDRESS ON FILE |
| JULIO MORALES NIEVES | ADDRESS ON FILE |
| JULIO MORALES ORTIZ | ADDRESS ON FILE |
| JULIO MORALES RAMOS | ADDRESS ON FILE |
| JULIO MORALES REYES | ADDRESS ON FILE |
| JULIO MORALES RIVERA | ADDRESS ON FILE |
| JULIO MORALES RIVERA | ADDRESS ON FILE |
| JULIO MORALES RIVERA | ADDRESS ON FILE |
| JULIO MORALES RIVERA | ADDRESS ON FILE |
| JULIO MORALES RIVERA | ADDRESS ON FILE |
| JULIO MORALES RODRIGUEZ | ADDRESS ON FILE |
| JULIO MORALES RODRIGUEZ | ADDRESS ON FILE |
| JULIO MORALES RODRIGUEZ | ADDRESS ON FILE |
| JULIO MORALES RODRIGUEZ | ADDRESS ON FILE |
| JULIO MORALES ROGER | ADDRESS ON FILE |
| JULIO MORALES ROGER | ADDRESS ON FILE |
| JULIO MORALES ROSARIO | ADDRESS ON FILE |
| JULIO MORALES SANCHEZ | ADDRESS ON FILE |
| JULIO MORALES SANTANA | ADDRESS ON FILE |
| JULIO MORALES SOTO | ADDRESS ON FILE |
| JULIO MORALES TORRES | ADDRESS ON FILE |
| JULIO MORAN PEDRAZA | ADDRESS ON FILE |
| JULIO MORENO CANDELARIO | ADDRESS ON FILE |
| JULIO MOTTA ALVAREZ | ADDRESS ON FILE |
| JULIO MULERO PAGAN | ADDRESS ON FILE |
| JULIO MUNIZ ARROYO | ADDRESS ON FILE |
| JULIO MUNIZ VAQUER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO MUNOZ DIAZ | ADDRESS ON FILE |
| JULIO MUNOZ DIAZ | ADDRESS ON FILE |
| JULIO MUNOZ MARCIAL | ADDRESS ON FILE |
| JULIO MUQOZ OCASIO | ADDRESS ON FILE |
| JULIO N BAHAMUNDI ANTONGIO | ADDRESS ON FILE |
| JULIO N BAHAMUNDI ANTONGIO | ADDRESS ON FILE |
| JULIO N BELLO SOTOMAYOR | ADDRESS ON FILE |
| JULIO N DELERME AYALA | ADDRESS ON FILE |
| JULIO N PEREZ GALLEGO | ADDRESS ON FILE |
| JULIO N REYNOSO CONCEPCION | ADDRESS ON FILE |
| JULIO N REYNOSO CONCEPCION | ADDRESS ON FILE |
| JULIO N REYNOSO CONCEPCION | ADDRESS ON FILE |
| JULIO NARVAEZ CHEVERE | ADDRESS ON FILE |
| JULIO NAZARIO GONZALEZ | ADDRESS ON FILE |
| JULIO NAZARIO PEREZ | ADDRESS ON FILE |
| JULIO NAZARIO RAMIREZ | ADDRESS ON FILE |
| JULIO NAZARIO RAMIREZ | ADDRESS ON FILE |
| JULIO NEGRON AGOSTO | ADDRESS ON FILE |
| JULIO NEGRON MEDIAVILLA | ADDRESS ON FILE |
| JULIO NEGRON ORTIZ | ADDRESS ON FILE |
| JULIO NEGRON SANTOS | ADDRESS ON FILE |
| JULIO NIEVES ACEVEDO | ADDRESS ON FILE |
| JULIO NIEVES COLLAZO | ADDRESS ON FILE |
| JULIO NIEVES ESTRELLA | ADDRESS ON FILE |
| JULIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JULIO O ACEVEDO AGUILA | ADDRESS ON FILE |
| JULIO O ALFONSO LOPEZ | ADDRESS ON FILE |
| JULIO O AQUINO CARDONA | ADDRESS ON FILE |
| JULIO O AQUINO LOPEZ | ADDRESS ON FILE |
| JULIO O AYALA COSME | ADDRESS ON FILE |
| JULIO O CARRASQUILLO ADORNO | ADDRESS ON FILE |
| JULIO O GALIANO RODRIGUEZ | ADDRESS ON FILE |
| JULIO O GUERRA PONCE | ADDRESS ON FILE |
| JULIO O LORENZO CASTRO | ADDRESS ON FILE |
| JULIO O PEREZ ROSA | ADDRESS ON FILE |
| JULIO O REYES GUADALUPE | ADDRESS ON FILE |
| JULIO O RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JULIO O RODRIGUEZ ZAPATA | ADDRESS ON FILE |
| JULIO O TORRUELLA PEREZ | ADDRESS ON FILE |
| JULIO O TORRUELLA PEREZ | ADDRESS ON FILE |
| JULIO OCASIO GOMEZ | ADDRESS ON FILE |
| JULIO OCASIO GONZALEZ | ADDRESS ON FILE |
| JULIO OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO OCASIO ROJAS | ADDRESS ON FILE |
| JULIO OCASIO SANTIAGO | ADDRESS ON FILE |
| JULIO OJEDA ACEVEDO | ADDRESS ON FILE |
| JULIO OLAVARRIA RIVAS | ADDRESS ON FILE |
| JULIO OLIVERA FEBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO OLIVERA OLIVERA | ADDRESS ON FILE |
| JULIO OLIVERA VILLALOBO | ADDRESS ON FILE |
| JULIO OLIVERA VILLALOBO | ADDRESS ON FILE |
| JULIO OLIVERO AYALA | ADDRESS ON FILE |
| JULIO OLIVO SANDOVAL | ADDRESS ON FILE |
| JULIO OQUENDO MATIAS | ADDRESS ON FILE |
| JULIO OQUENDO VAZQUEZ | ADDRESS ON FILE |
| JULIO ORLANDO RIOS MATOS | ADDRESS ON FILE |
| JULIO OROZCO MONGE | ADDRESS ON FILE |
| JULIO OROZCO MONGE | ADDRESS ON FILE |
| JULIO ORTEGA CANDELARIA | ADDRESS ON FILE |
| JULIO ORTEGA CRUZ | ADDRESS ON FILE |
| JULIO ORTEGA CRUZ | ADDRESS ON FILE |
| JULIO ORTIZ BAEZ | ADDRESS ON FILE |
| JULIO ORTIZ CATALA | ADDRESS ON FILE |
| JULIO ORTIZ CRUZ | ADDRESS ON FILE |
| JULIO ORTIZ DIAZ | ADDRESS ON FILE |
| JULIO ORTIZ MANGUAL | ADDRESS ON FILE |
| JULIO ORTIZ MANGUAL | ADDRESS ON FILE |
| JULIO ORTIZ MARTINEZ | ADDRESS ON FILE |
| JULIO ORTIZ MARTINEZ | ADDRESS ON FILE |
| JULIO ORTIZ MARTINEZ | ADDRESS ON FILE |
| JULIO ORTIZ MARTINEZ | ADDRESS ON FILE |
| JULIO ORTIZ OQUENDO | ADDRESS ON FILE |
| JULIO ORTIZ OQUENDO | ADDRESS ON FILE |
| JULIO ORTIZ ORTIZ | ADDRESS ON FILE |
| JULIO ORTIZ ORTIZ | ADDRESS ON FILE |
| JULIO ORTIZ ORTIZ | ADDRESS ON FILE |
| JULIO ORTIZ ORTIZ | ADDRESS ON FILE |
| JULIO ORTIZ PAGAN | ADDRESS ON FILE |
| JULIO ORTIZ PINERO | ADDRESS ON FILE |
| JULIO ORTIZ RAMOS | ADDRESS ON FILE |
| JULIO ORTIZ RIOS | ADDRESS ON FILE |
| JULIO ORTIZ RIOS | ADDRESS ON FILE |
| JULIO ORTIZ RIVERA | ADDRESS ON FILE |
| JULIO ORTIZ RIVERA | ADDRESS ON FILE |
| JULIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO ORTIZ ROMAN | ADDRESS ON FILE |
| JULIO ORTIZ SALAS | ADDRESS ON FILE |
| JULIO ORTIZ SALAS | ADDRESS ON FILE |
| JULIO ORTIZ SIERRA | ADDRESS ON FILE |
| JULIO ORTIZ SILVA | ADDRESS ON FILE |
| JULIO ORTIZ TORRES | ADDRESS ON FILE |
| JULIO ORTIZ TORRES | ADDRESS ON FILE |
| JULIO ORTIZ VARGAS | ADDRESS ON FILE |
| JULIO OSORIO FIGUEROA | ADDRESS ON FILE |
| JULIO OSORIO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO OTERO TORRES | ADDRESS ON FILE |
| JULIO P SOSA MALDONADO | ADDRESS ON FILE |
| JULIO PACHECO CINTRON | ADDRESS ON FILE |
| JULIO PACHECO GONZALEZ | ADDRESS ON FILE |
| JULIO PACHECO TAPIA | ADDRESS ON FILE |
| JULIO PADILLA JESUS | ADDRESS ON FILE |
| JULIO PADILLA LOPEZ | ADDRESS ON FILE |
| JULIO PADILLA RIVERA | ADDRESS ON FILE |
| JULIO PADILLA RIVERA | ADDRESS ON FILE |
| JULIO PADILLA RIVERA | ADDRESS ON FILE |
| JULIO PADILLA RIVERA | ADDRESS ON FILE |
| JULIO PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JULIO PADOVANI RODRIGUEZ | ADDRESS ON FILE |
| JULIO PAGAN BONILLA | ADDRESS ON FILE |
| JULIO PAGAN MARRERO | ADDRESS ON FILE |
| JULIO PAGAN ORTIZ | ADDRESS ON FILE |
| JULIO PAGAN ORTIZ | ADDRESS ON FILE |
| JULIO PAGAN ORTIZ | ADDRESS ON FILE |
| JULIO PANTOJAS ATILES | ADDRESS ON FILE |
| JULIO PANTOJAS ATILES | ADDRESS ON FILE |
| JULIO PANTOJAS FELICIANO | ADDRESS ON FILE |
| JULIO PAREDAS PAGAN | ADDRESS ON FILE |
| JULIO PASSALACQUA MERCADO | ADDRESS ON FILE |
| JULIO PAYANO LOPEZ | ADDRESS ON FILE |
| JULIO PAYANO LOPEZ | ADDRESS ON FILE |
| JULIO PENA SALINAS | ADDRESS ON FILE |
| JULIO PERDOMO RIVERA | ADDRESS ON FILE |
| JULIO PEREZ ACOSTA | ADDRESS ON FILE |
| JULIO PEREZ ADORNO | ADDRESS ON FILE |
| JULIO PEREZ ALICEA | ADDRESS ON FILE |
| JULIO PEREZ BERRIOS | ADDRESS ON FILE |
| JULIO PEREZ CENTENO | ADDRESS ON FILE |
| JULIO PEREZ CEPEDA | ADDRESS ON FILE |
| JULIO PEREZ CORTES | ADDRESS ON FILE |
| JULIO PEREZ CRUZ | ADDRESS ON FILE |
| JULIO PEREZ FIGUEROA | ADDRESS ON FILE |
| JULIO PEREZ FIGUEROA | ADDRESS ON FILE |
| JULIO PEREZ GALLEGO | ADDRESS ON FILE |
| JULIO PEREZ GARCIA | ADDRESS ON FILE |
| JULIO PEREZ GARCIA | ADDRESS ON FILE |
| JULIO PEREZ GONZALEZ | ADDRESS ON FILE |
| JULIO PEREZ MILLAN | ADDRESS ON FILE |
| JULIO PEREZ MUNOZ | ADDRESS ON FILE |
| JULIO PEREZ OLIVIERI | ADDRESS ON FILE |
| JULIO PEREZ OLIVIERI | ADDRESS ON FILE |
| JULIO PEREZ ORTIZ | ADDRESS ON FILE |
| JULIO PEREZ ORTIZ | ADDRESS ON FILE |
| JULIO PEREZ PEREZ | ADDRESS ON FILE |
| JULIO PEREZ QUNONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO PEREZ RAMOS | ADDRESS ON FILE |
| JULIO PEREZ RIVERA | ADDRESS ON FILE |
| JULIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO PEREZ TIRADO | ADDRESS ON FILE |
| JULIO PEREZ VALENTIN | ADDRESS ON FILE |
| JULIO PEREZ ZAMBRANA | ADDRESS ON FILE |
| JULIO PIAZZA CABRERA | ADDRESS ON FILE |
| JULIO PIZARRO VALDES | ADDRESS ON FILE |
| JULIO PIZARRO VALDES | ADDRESS ON FILE |
| JULIO PLANAS VAZQUEZ | ADDRESS ON FILE |
| JULIO PLANELL | ADDRESS ON FILE |
| JULIO PLAZA FORTY | ADDRESS ON FILE |
| JULIO PLAZA PEREZ | ADDRESS ON FILE |
| JULIO PORRATA ACOSTA | ADDRESS ON FILE |
| JULIO PORRATA POMALES | ADDRESS ON FILE |
| JULIO POVENTUD MORALES | ADDRESS ON FILE |
| JULIO POVENTUD ORTIZ | ADDRESS ON FILE |
| JULIO PRIETO ALVAREZ | ADDRESS ON FILE |
| JULIO PUJALS DALECCIO | ADDRESS ON FILE |
| JULIO PUJOLS MACHIN | ADDRESS ON FILE |
| JULIO QUILES RIVERA | ADDRESS ON FILE |
| JULIO QUILES VEGA | ADDRESS ON FILE |
| JULIO QUINONES CARRASQUILLO | ADDRESS ON FILE |
| JULIO QUINONES CARRASQUILLO | ADDRESS ON FILE |
| JULIO QUINONES DEL | ADDRESS ON FILE |
| JULIO QUINONES GONZALEZ | ADDRESS ON FILE |
| JULIO QUINONES MELENDEZ | ADDRESS ON FILE |
| JULIO QUINONES RIOS | ADDRESS ON FILE |
| JULIO QUINONEZ FELICIANO | ADDRESS ON FILE |
| JULIO QUINONEZ FELICIANO | ADDRESS ON FILE |
| JULIO QUINONEZ GONZALEZ | ADDRESS ON FILE |
| JULIO QUIROS ROSADO | ADDRESS ON FILE |
| JULIO R ALVAREZ ALICEA | ADDRESS ON FILE |
| JULIO R BARRERA FRONTERA | ADDRESS ON FILE |
| JULIO R BENITEZ TORRES | ADDRESS ON FILE |
| JULIO R BERRIOS OCASIO | ADDRESS ON FILE |
| JULIO R CARRERAS RIVERA | ADDRESS ON FILE |
| JULIO R CARRERAS RIVERA | ADDRESS ON FILE |
| JULIO R COLLAZO ALICEA | ADDRESS ON FILE |
| JULIO R DE LA FUENTE COLON | ADDRESS ON FILE |
| JULIO R DELGADO EMMANUELLI | ADDRESS ON FILE |
| JULIO R DELGADO EMMANUELLI | ADDRESS ON FILE |
| JULIO R DIAZ FLORES | ADDRESS ON FILE |
| JULIO R DIAZ ROBLES | ADDRESS ON FILE |
| JULIO R ESTRADA MUNOZ | ADDRESS ON FILE |
| JULIO R FERRER SANTIAGO | ADDRESS ON FILE |
| JULIO R FERRER SANTIAGO | ADDRESS ON FILE |
| JULIO R FIGUEROA LLABRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO R HERNANDEZ | ADDRESS ON FILE |
| JULIO R MARTINEZ TORRES | ADDRESS ON FILE |
| JULIO R MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JULIO R MERCADO RIVERA | ADDRESS ON FILE |
| JULIO R MERCADO RIVERA | ADDRESS ON FILE |
| JULIO R NIGAGLIONI | ADDRESS ON FILE |
| JULIO R OQUENDO MORALES | ADDRESS ON FILE |
| JULIO R ORTIZ BERMUDEZ | ADDRESS ON FILE |
| JULIO R ORTIZ LEBRON | ADDRESS ON FILE |
| JULIO R ORTIZ OQUENDO | ADDRESS ON FILE |
| JULIO R PADILLA | ADDRESS ON FILE |
| JULIO R POLANCO ALICEA | ADDRESS ON FILE |
| JULIO R QUINONES MALDONADO | ADDRESS ON FILE |
| JULIO R QUINTANA OLIVERA | ADDRESS ON FILE |
| JULIO R R DAVID TORRES | ADDRESS ON FILE |
| JULIO R R DAVID TORRES | ADDRESS ON FILE |
| JULIO R R DAVID TORRES | ADDRESS ON FILE |
| JULIO R R MERCADO APONTE | ADDRESS ON FILE |
| JULIO R R ORTIZ ELICIER | ADDRESS ON FILE |
| JULIO R R PIMENTEL VAZQUEZ | ADDRESS ON FILE |
| JULIO R R ZALDUONDO MORALES | ADDRESS ON FILE |
| JULIO R RAMOS LOPEZ | ADDRESS ON FILE |
| JULIO R RAMOS ORTIZ | ADDRESS ON FILE |
| JULIO R RIVERA OLON | ADDRESS ON FILE |
| JULIO R ROBLES VEGA | ADDRESS ON FILE |
| JULIO R ROCHE NEGRON | ADDRESS ON FILE |
| JULIO R RODRIGUEZ | ADDRESS ON FILE |
| JULIO R RODRIGUEZ | ADDRESS ON FILE |
| JULIO R RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIO R RODRIGUEZ FERNANDE | ADDRESS ON FILE |
| JULIO R RODRIGUEZ FERNANDE | ADDRESS ON FILE |
| JULIO R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO R ROSADO GALARZA | ADDRESS ON FILE |
| JULIO R SANCHEZ NAVARRO | ADDRESS ON FILE |
| JULIO R SANTIAGO | ADDRESS ON FILE |
| JULIO R SANTOS TORRES | ADDRESS ON FILE |
| JULIO R SIERRA TORRES | ADDRESS ON FILE |
| JULIO R TORRES SEDA | ADDRESS ON FILE |
| JULIO R TORRES SEDA | ADDRESS ON FILE |
| JULIO R VEGA MERCADO | ADDRESS ON FILE |
| JULIO RAFAEL COLLAZO MOREU | ADDRESS ON FILE |
| JULIO RAMIREZ | ADDRESS ON FILE |
| JULIO RAMIREZ ASENCIO | ADDRESS ON FILE |
| JULIO RAMIREZ IRIZARRY | ADDRESS ON FILE |
| JULIO RAMIREZ MIRANDA | ADDRESS ON FILE |
| JULIO RAMOS AMARO | ADDRESS ON FILE |
| JULIO RAMOS CASTRO | ADDRESS ON FILE |
| JULIO RAMOS DONCEL | ADDRESS ON FILE |
| JULIO RAMOS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO RAMOS PARRILLA | ADDRESS ON FILE |
| JULIO RAMOS PENA | ADDRESS ON FILE |
| JULIO RAMOS RIOS | ADDRESS ON FILE |
| JULIO RAMOS RIVERA | ADDRESS ON FILE |
| JULIO RAMOS RIVERA | ADDRESS ON FILE |
| JULIO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JULIO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JULIO RAMOS SANTIAGO | ADDRESS ON FILE |
| JULIO RAMOS VAZQUEZ | ADDRESS ON FILE |
| JULIO RAMOS VELEZ | ADDRESS ON FILE |
| JULIO RAMOS VELEZ | ADDRESS ON FILE |
| JULIO RAMOS VENTURA | ADDRESS ON FILE |
| JULIO RENTAS FONT | ADDRESS ON FILE |
| JULIO RENTAS FONT | ADDRESS ON FILE |
| JULIO REYES ALVAREZ | ADDRESS ON FILE |
| JULIO REYES AMADOR | ADDRESS ON FILE |
| JULIO REYES ARACHE | ADDRESS ON FILE |
| JULIO REYES CARBALLO | ADDRESS ON FILE |
| JULIO REYES MATEO | ADDRESS ON FILE |
| JULIO REYES PEREZ | ADDRESS ON FILE |
| JULIO REYES SANTIAGO | ADDRESS ON FILE |
| JULIO REYES SANTIAGO | ADDRESS ON FILE |
| JULIO REYES SIERRA | ADDRESS ON FILE |
| JULIO REYES SIERRA | ADDRESS ON FILE |
| JULIO REYES VALENTIN | ADDRESS ON FILE |
| JULIO RIOS COLON | ADDRESS ON FILE |
| JULIO RIOS QUINONES | ADDRESS ON FILE |
| JULIO RIVAS ROSARIO | ADDRESS ON FILE |
| JULIO RIVERA | ADDRESS ON FILE |
| JULIO RIVERA | ADDRESS ON FILE |
| JULIO RIVERA BALAY | ADDRESS ON FILE |
| JULIO RIVERA BALAY | ADDRESS ON FILE |
| JULIO RIVERA BENITEZ | ADDRESS ON FILE |
| JULIO RIVERA BENITEZ | ADDRESS ON FILE |
| JULIO RIVERA CENTENO | ADDRESS ON FILE |
| JULIO RIVERA COLON | ADDRESS ON FILE |
| JULIO RIVERA COLON | ADDRESS ON FILE |
| JULIO RIVERA COLON | ADDRESS ON FILE |
| JULIO RIVERA COLON | ADDRESS ON FILE |
| JULIO RIVERA COLON | ADDRESS ON FILE |
| JULIO RIVERA COTTO | ADDRESS ON FILE |
| JULIO RIVERA DE JESUS | ADDRESS ON FILE |
| JULIO RIVERA DE JESUS | ADDRESS ON FILE |
| JULIO RIVERA DE JESUS | ADDRESS ON FILE |
| JULIO RIVERA FEBLES | ADDRESS ON FILE |
| JULIO RIVERA FEBLES | ADDRESS ON FILE |
| JULIO RIVERA FIGUEROA | ADDRESS ON FILE |
| JULIO RIVERA FUENTES | ADDRESS ON FILE |
| JULIO RIVERA FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO RIVERA FUENTES | ADDRESS ON FILE |
| JULIO RIVERA GALLOZA | ADDRESS ON FILE |
| JULIO RIVERA GARCIA | ADDRESS ON FILE |
| JULIO RIVERA GOMEZ | ADDRESS ON FILE |
| JULIO RIVERA GOMEZ | ADDRESS ON FILE |
| JULIO RIVERA GOMEZ | ADDRESS ON FILE |
| JULIO RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIO RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIO RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIO RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIO RIVERA GUADALUPE | ADDRESS ON FILE |
| JULIO RIVERA HERNANDEZ | ADDRESS ON FILE |
| JULIO RIVERA IRIZARRY | ADDRESS ON FILE |
| JULIO RIVERA IRIZARRY | ADDRESS ON FILE |
| JULIO RIVERA JIMENEZ | ADDRESS ON FILE |
| JULIO RIVERA JIMENEZ | ADDRESS ON FILE |
| JULIO RIVERA LEBRON | ADDRESS ON FILE |
| JULIO RIVERA LOPEZ | ADDRESS ON FILE |
| JULIO RIVERA LOPEZ | ADDRESS ON FILE |
| JULIO RIVERA LOPEZ | ADDRESS ON FILE |
| JULIO RIVERA MALDONADO | ADDRESS ON FILE |
| JULIO RIVERA MALDONADO | ADDRESS ON FILE |
| JULIO RIVERA MARCUCCI | ADDRESS ON FILE |
| JULIO RIVERA MARRIETTI | ADDRESS ON FILE |
| JULIO RIVERA MORALES | ADDRESS ON FILE |
| JULIO RIVERA MORALES | ADDRESS ON FILE |
| JULIO RIVERA MORALES | ADDRESS ON FILE |
| JULIO RIVERA MORALES | ADDRESS ON FILE |
| JULIO RIVERA MORALES | ADDRESS ON FILE |
| JULIO RIVERA OLIVIERI | ADDRESS ON FILE |
| JULIO RIVERA ORENGO | ADDRESS ON FILE |
| JULIO RIVERA ORENGO | ADDRESS ON FILE |
| JULIO RIVERA PEREZ | ADDRESS ON FILE |
| JULIO RIVERA PEREZ | ADDRESS ON FILE |
| JULIO RIVERA PEREZ | ADDRESS ON FILE |
| JULIO RIVERA RAMIREZ | ADDRESS ON FILE |
| JULIO RIVERA RAMOS | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA RIVERA | ADDRESS ON FILE |
| JULIO RIVERA ROBLES | ADDRESS ON FILE |
| JULIO RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIO RIVERA ROMAN | ADDRESS ON FILE |
| JULIO RIVERA ROQUE | ADDRESS ON FILE |
| JULIO RIVERA ROSA | ADDRESS ON FILE |
| JULIO RIVERA ROSADO | ADDRESS ON FILE |
| JULIO RIVERA SANTANA | ADDRESS ON FILE |
| JULIO RIVERA SANTIAGO | ADDRESS ON FILE |
| JULIO RIVERA SANTIAGO | ADDRESS ON FILE |
| JULIO RIVERA SANTIAGO | ADDRESS ON FILE |
| JULIO RIVERA SANTIAGO | ADDRESS ON FILE |
| JULIO RIVERA SANTIAGO | ADDRESS ON FILE |
| JULIO RIVERA TORRES | ADDRESS ON FILE |
| JULIO RIVERA VEGUILLA | ADDRESS ON FILE |
| JULIO RIVERA VICENS | ADDRESS ON FILE |
| JULIO ROBLES ORTEGA | ADDRESS ON FILE |
| JULIO ROBLES TORRES | ADDRESS ON FILE |
| JULIO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ CABRERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ CABRERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JULIO RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIO RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIO RODRIGUEZ COLON | ADDRESS ON FILE |
| JULIO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| JULIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ FRANCO | ADDRESS ON FILE |
| JULIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JULIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JULIO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JULIO RODRIGUEZ LOZADA | ADDRESS ON FILE |
| JULIO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JULIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| JULIO RODRIGUEZ MOLINA | ADDRESS ON FILE |
| JULIO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JULIO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JULIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JULIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ POMALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JULIO RODRIGUEZ RODRIGEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ ROJAS | ADDRESS ON FILE |
| JULIO RODRIGUEZ ROJAS | ADDRESS ON FILE |
| JULIO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| JULIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JULIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JULIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JULIO RODRIGUEZ SOTO | ADDRESS ON FILE |
| JULIO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ VEGA | ADDRESS ON FILE |
| JULIO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| JULIO RODRIGUEZ VIVES | ADDRESS ON FILE |
| JULIO ROJAS ERAZO | ADDRESS ON FILE |
| JULIO ROLDAN CONCEPCION | ADDRESS ON FILE |
| JULIO ROLDAN MEDINA | ADDRESS ON FILE |
| JULIO ROLDAN RAMOS | ADDRESS ON FILE |
| JULIO ROLON JUARES | ADDRESS ON FILE |
| JULIO ROMAN CORDOVA | ADDRESS ON FILE |
| JULIO ROMAN HERNANDEZ | ADDRESS ON FILE |
| JULIO ROMAN HERNANDEZ | ADDRESS ON FILE |
| JULIO ROMAN HERNANDEZ | ADDRESS ON FILE |
| JULIO ROMAN HERNANDEZ | ADDRESS ON FILE |
| JULIO ROMAN PEREZ | ADDRESS ON FILE |
| JULIO ROMERO | ADDRESS ON FILE |
| JULIO ROQUE AGUAYO | ADDRESS ON FILE |
| JULIO ROSA | ADDRESS ON FILE |
| JULIO ROSA AROCHO | ADDRESS ON FILE |
| JULIO ROSA BADILLO | ADDRESS ON FILE |
| JULIO ROSA FIGUEROA | ADDRESS ON FILE |
| JULIO ROSADO ALEJANDRO | ADDRESS ON FILE |
| JULIO ROSADO CLASS | ADDRESS ON FILE |
| JULIO ROSADO DEL | ADDRESS ON FILE |
| JULIO ROSADO LAMBOY | ADDRESS ON FILE |
| JULIO ROSADO LAMBOY | ADDRESS ON FILE |
| JULIO ROSADO RIVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO ROSADO RIVAS | ADDRESS ON FILE |
| JULIO ROSADO RIVAS | ADDRESS ON FILE |
| JULIO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JULIO ROSADO VEGA | ADDRESS ON FILE |
| JULIO ROSARIO AVILES | ADDRESS ON FILE |
| JULIO ROSARIO AVILES | ADDRESS ON FILE |
| JULIO ROSARIO BARRETO | ADDRESS ON FILE |
| JULIO ROSARIO GINES | ADDRESS ON FILE |
| JULIO ROSARIO MERCADO | ADDRESS ON FILE |
| JULIO ROSARIO MILIAN | ADDRESS ON FILE |
| JULIO ROSARIO MILIAN | ADDRESS ON FILE |
| JULIO ROSARIO RAMOS | ADDRESS ON FILE |
| JULIO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO ROSARIO VEGA | ADDRESS ON FILE |
| JULIO RUBEN ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| JULIO RUIZ ACEVEDO | ADDRESS ON FILE |
| JULIO RUIZ OLIVERO | ADDRESS ON FILE |
| JULIO RUVIRA MELENDEZ | ADDRESS ON FILE |
| JULIO S GALARZA IBERN | ADDRESS ON FILE |
| JULIO S LOJO GONZALEZ | ADDRESS ON FILE |
| JULIO S SIMONS GARCIA | ADDRESS ON FILE |
| JULIO S SIMONS ORTIZ | ADDRESS ON FILE |
| JULIO SANABRIA SILVA | ADDRESS ON FILE |
| JULIO SANCHEZ CABEZUDO | ADDRESS ON FILE |
| JULIO SANCHEZ CABRERA | ADDRESS ON FILE |
| JULIO SANCHEZ FONRODONA | ADDRESS ON FILE |
| JULIO SANCHEZ ORTEGA | ADDRESS ON FILE |
| JULIO SANCHEZ ORTEGA | ADDRESS ON FILE |
| JULIO SANCHEZ ORTIZ | ADDRESS ON FILE |
| JULIO SANCHEZ ORTIZ | ADDRESS ON FILE |
| JULIO SANCHEZ PRADO | ADDRESS ON FILE |
| JULIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO SANCHEZ RUIZ | ADDRESS ON FILE |
| JULIO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JULIO SANTANA FIGUEROA | ADDRESS ON FILE |
| JULIO SANTANA VELAZQUEZ | ADDRESS ON FILE |
| JULIO SANTIAGO ALICEA | ADDRESS ON FILE |
| JULIO SANTIAGO ALTRUZ | ADDRESS ON FILE |
| JULIO SANTIAGO BONILLA | ADDRESS ON FILE |
| JULIO SANTIAGO CARRILLO | ADDRESS ON FILE |
| JULIO SANTIAGO CUMANA | ADDRESS ON FILE |
| JULIO SANTIAGO CURET | ADDRESS ON FILE |
| JULIO SANTIAGO CURET | ADDRESS ON FILE |
| JULIO SANTIAGO DAVID | ADDRESS ON FILE |
| JULIO SANTIAGO DIAZ | ADDRESS ON FILE |
| JULIO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JULIO SANTIAGO IRIZARRY | ADDRESS ON FILE |
| JULIO SANTIAGO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JULIO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JULIO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| JULIO SANTIAGO MONTANEZ | ADDRESS ON FILE |
| JULIO SANTIAGO ORTIZ | ADDRESS ON FILE |
| JULIO SANTIAGO POMALES | ADDRESS ON FILE |
| JULIO SANTIAGO RAMOS | ADDRESS ON FILE |
| JULIO SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIO SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIO SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIO SANTIAGO RIVERA | ADDRESS ON FILE |
| JULIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIO SANTIAGO ROMAN | ADDRESS ON FILE |
| JULIO SANTIAGO ROQUE | ADDRESS ON FILE |
| JULIO SANTIAGO ROQUE | ADDRESS ON FILE |
| JULIO SANTIAGO ROSARIO | ADDRESS ON FILE |
| JULIO SANTIAGO RUBERTE | ADDRESS ON FILE |
| JULIO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JULIO SANTIAGO TORO | ADDRESS ON FILE |
| JULIO SANTIAGO VALLE | ADDRESS ON FILE |
| JULIO SANTIAGO VILLALOBO | ADDRESS ON FILE |
| JULIO SANTOS CEDENO | ADDRESS ON FILE |
| JULIO SANTOS GONZALEZ | ADDRESS ON FILE |
| JULIO SANTOS GONZALEZ | ADDRESS ON FILE |
| JULIO SANTOS HERNANDEZ | ADDRESS ON FILE |
| JULIO SANTOS MONGE | ADDRESS ON FILE |
| JULIO SANTOS VILAR | ADDRESS ON FILE |
| JULIO SEDA MASDEU | ADDRESS ON FILE |
| JULIO SEDA VAZQUEZ | ADDRESS ON FILE |
| JULIO SEGARRA FLORES | ADDRESS ON FILE |
| JULIO SEGARRA RIVERA | ADDRESS ON FILE |
| JULIO SEIN GONZALEZ | ADDRESS ON FILE |
| JULIO SEMIDEI VELEZ | ADDRESS ON FILE |
| JULIO SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| JULIO SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| JULIO SERRANO GONZALEZ | ADDRESS ON FILE |
| JULIO SERRANO LOPEZ | ADDRESS ON FILE |
| JULIO SERRANO LOPEZ | ADDRESS ON FILE |
| JULIO SERRANO PINO | ADDRESS ON FILE |
| JULIO SERRANO RAMOS | ADDRESS ON FILE |
| JULIO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JULIO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JULIO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JULIO SERRANO SANTIAGO | ADDRESS ON FILE |
| JULIO SERRANO SANTIAGO | ADDRESS ON FILE |
| JULIO SERRANO SERRANO | ADDRESS ON FILE |
| JULIO SIERRA ALICEA | ADDRESS ON FILE |
| JULIO SIERRA ALICEA | ADDRESS ON FILE |
| JULIO SIERRA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO SIERRA ANDALUZ | ADDRESS ON FILE |
| JULIO SIERRA GONZALEZ | ADDRESS ON FILE |
| JULIO SIERRA GUERRA | ADDRESS ON FILE |
| JULIO SIERRA ROMERO | ADDRESS ON FILE |
| JULIO SOLA APONTE | ADDRESS ON FILE |
| JULIO SOLA APONTE | ADDRESS ON FILE |
| JULIO SOLIS FERRER | ADDRESS ON FILE |
| JULIO SOLIS LEBRON | ADDRESS ON FILE |
| JULIO SOLIS RAMIREZ | ADDRESS ON FILE |
| JULIO SOTO ALICEA | ADDRESS ON FILE |
| JULIO SOTO BOSQUES | ADDRESS ON FILE |
| JULIO SOTO DIAZ | ADDRESS ON FILE |
| JULIO SOTO HERNANDEZ | ADDRESS ON FILE |
| JULIO SOTO JESUS | ADDRESS ON FILE |
| JULIO SOTO JESUS | ADDRESS ON FILE |
| JULIO SOTO PEREZ | ADDRESS ON FILE |
| JULIO SOTO PEREZ | ADDRESS ON FILE |
| JULIO SOTO PEREZ | ADDRESS ON FILE |
| JULIO SOTO RIVE R A | ADDRESS ON FILE |
| JULIO SOTO ROBLES | ADDRESS ON FILE |
| JULIO SOTO RODRIGUEZ | ADDRESS ON FILE |
| JULIO SOTO RODRIGUEZ | ADDRESS ON FILE |
| JULIO SOTO RODRIGUEZ | ADDRESS ON FILE |
| JULIO SOTO ROMAN | ADDRESS ON FILE |
| JULIO SOTO SANCHEZ | ADDRESS ON FILE |
| JULIO SOTO TORRES | ADDRESS ON FILE |
| JULIO SOTO VAZQUEZ | ADDRESS ON FILE |
| JULIO SOTO VELEZ | ADDRESS ON FILE |
| JULIO SUAREZ ACEVEDO | ADDRESS ON FILE |
| JULIO SUAREZ ACEVEDO | ADDRESS ON FILE |
| JULIO SUAREZ ACEVEDO | ADDRESS ON FILE |
| JULIO SUAREZ ALAMO | ADDRESS ON FILE |
| JULIO SUAREZ MOLL | ADDRESS ON FILE |
| JULIO SUAREZ OCASIO | ADDRESS ON FILE |
| JULIO SUAREZ OCASIO | ADDRESS ON FILE |
| JULIO SUAREZ RIVERA | ADDRESS ON FILE |
| JULIO SUSTACHE MELENDEZ | ADDRESS ON FILE |
| JULIO T FIGUEROA TORRES | ADDRESS ON FILE |
| JULIO T OSORIO LOPEZ | ADDRESS ON FILE |
| JULIO TIRADO FIGUEROA | ADDRESS ON FILE |
| JULIO TIRADO GONZALEZ | ADDRESS ON FILE |
| JULIO TIRADO OCASIO | ADDRESS ON FILE |
| JULIO TOLEDO OLIVENCIA | ADDRESS ON FILE |
| JULIO TORO AROCHO | ADDRESS ON FILE |
| JULIO TORO COWN | ADDRESS ON FILE |
| JULIO TORO FELICIANO | ADDRESS ON FILE |
| JULIO TORO PAGAN | ADDRESS ON FILE |
| JULIO TORO VEGA | ADDRESS ON FILE |
| JULIO TORRENS VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO TORRES ABREU | ADDRESS ON FILE |
| JULIO TORRES ABREU | ADDRESS ON FILE |
| JULIO TORRES ALVARADO | ADDRESS ON FILE |
| JULIO TORRES BONILLA | ADDRESS ON FILE |
| JULIO TORRES CORDERO | ADDRESS ON FILE |
| JULIO TORRES CRUZ | ADDRESS ON FILE |
| JULIO TORRES CRUZ | ADDRESS ON FILE |
| JULIO TORRES GONZALEZ | ADDRESS ON FILE |
| JULIO TORRES LOPEZ | ADDRESS ON FILE |
| JULIO TORRES LUCIANO | ADDRESS ON FILE |
| JULIO TORRES MEJIAS | ADDRESS ON FILE |
| JULIO TORRES MERCED | ADDRESS ON FILE |
| JULIO TORRES MONTALVO | ADDRESS ON FILE |
| JULIO TORRES OSORIO | ADDRESS ON FILE |
| JULIO TORRES PAGAN | ADDRESS ON FILE |
| JULIO TORRES PENA | ADDRESS ON FILE |
| JULIO TORRES PIETRI | ADDRESS ON FILE |
| JULIO TORRES PINEDA | ADDRESS ON FILE |
| JULIO TORRES QUINONES | ADDRESS ON FILE |
| JULIO TORRES RIVERA | ADDRESS ON FILE |
| JULIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| JULIO TORRES RUIZ | ADDRESS ON FILE |
| JULIO TORRES SANCHEZ | ADDRESS ON FILE |
| JULIO TORRES SANTIAGO | ADDRESS ON FILE |
| JULIO TORRES SENERIZ | ADDRESS ON FILE |
| JULIO TORRES TORRES | ADDRESS ON FILE |
| JULIO TORRES VAZQUEZ | ADDRESS ON FILE |
| JULIO TORRES VIRUET | ADDRESS ON FILE |
| JULIO TRINIDAD VELEZ | ADDRESS ON FILE |
| JULIO TROCHE FIGUEROA | ADDRESS ON FILE |
| JULIO TROCHE MOLINA | ADDRESS ON FILE |
| JULIO TROCHE TROCHE | ADDRESS ON FILE |
| JULIO TRONCOSO PIMENTEL | ADDRESS ON FILE |
| JULIO V COLON RIVERA | ADDRESS ON FILE |
| JULIO V DE JESUS DE LEON | ADDRESS ON FILE |
| JULIO V FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO V FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO V FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO V MARTINEZ SANCHEZ | ADDRESS ON FILE |
| JULIO V MORALES RODRIGUEZ | ADDRESS ON FILE |
| JULIO V PEREZ JUSINO | ADDRESS ON FILE |
| JULIO V RAMIREZ JUSINO | ADDRESS ON FILE |
| JULIO V RAMIREZ JUSINO | ADDRESS ON FILE |
| JULIO V RIVERA COLON | ADDRESS ON FILE |
| JULIO V RIVERA PADILLA | ADDRESS ON FILE |
| JULIO V RIVERA VELEZ | ADDRESS ON FILE |
| JULIO V TORRES CASTRO | ADDRESS ON FILE |
| JULIO V ZAPATA PEREZ | ADDRESS ON FILE |
| JULIO VADI ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO VALCARCEL BAEZ | ADDRESS ON FILE |
| JULIO VALENTIN FIGUEROA | ADDRESS ON FILE |
| JULIO VALENTIN FIGUEROA | ADDRESS ON FILE |
| JULIO VALENTIN SEGARRA | ADDRESS ON FILE |
| JULIO VALENTINE GUZMAN | ADDRESS ON FILE |
| JULIO VALERIO SANTOS | ADDRESS ON FILE |
| JULIO VALLELLANES ROSADO | ADDRESS ON FILE |
| JULIO VARGAS APONTE | ADDRESS ON FILE |
| JULIO VARGAS CORREA | ADDRESS ON FILE |
| JULIO VARGAS CRUZ | ADDRESS ON FILE |
| JULIO VARGAS CRUZ | ADDRESS ON FILE |
| JULIO VARGAS CRUZ | ADDRESS ON FILE |
| JULIO VARGAS FIGUEROA | ADDRESS ON FILE |
| JULIO VARGAS FRANCESCHI | ADDRESS ON FILE |
| JULIO VARGAS OCASIO | ADDRESS ON FILE |
| JULIO VARGAS RIOS | ADDRESS ON FILE |
| JULIO VARGAS RIOS | ADDRESS ON FILE |
| JULIO VARGAS RIOS | ADDRESS ON FILE |
| JULIO VARGAS RIVERA | ADDRESS ON FILE |
| JULIO VARGAS TIRU | ADDRESS ON FILE |
| JULIO VARGAS VARGAS | ADDRESS ON FILE |
| JULIO VARGAS VARGAS | ADDRESS ON FILE |
| JULIO VARGAS WENDELL | ADDRESS ON FILE |
| JULIO VAZQUEZ AGOSTO | ADDRESS ON FILE |
| JULIO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JULIO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JULIO VAZQUEZ MERCADO | ADDRESS ON FILE |
| JULIO VAZQUEZ PEREZ | ADDRESS ON FILE |
| JULIO VAZQUEZ RIVAS | ADDRESS ON FILE |
| JULIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| JULIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| JULIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| JULIO VAZQUEZ ROSADO | ADDRESS ON FILE |
| JULIO VAZQUEZ ROSADO | ADDRESS ON FILE |
| JULIO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JULIO VAZQUEZ SOLANO | ADDRESS ON FILE |
| JULIO VEGA BURGOS | ADDRESS ON FILE |
| JULIO VEGA CRUZ | ADDRESS ON FILE |
| JULIO VEGA DELIGNE | ADDRESS ON FILE |
| JULIO VEGA GONZALEZ | ADDRESS ON FILE |
| JULIO VEGA MARTINEZ | ADDRESS ON FILE |
| JULIO VEGA RAMOS | ADDRESS ON FILE |
| JULIO VEGA RIVERA | ADDRESS ON FILE |
| JULIO VEGA RODRIGUEZ | ADDRESS ON FILE |
| JULIO VEGA VALENTIN | ADDRESS ON FILE |
| JULIO VEGUILLA MARTINEZ | ADDRESS ON FILE |
| JULIO VELAZQUEZ CANDELARIA | ADDRESS ON FILE |
| JULIO VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JULIO VELAZQUEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO VELAZQUEZ MONTANEZ | ADDRESS ON FILE |
| JULIO VELAZQUEZ MULERO | ADDRESS ON FILE |
| JULIO VELAZQUEZ MULERO | ADDRESS ON FILE |
| JULIO VELAZQUEZ MULERO | ADDRESS ON FILE |
| JULIO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| JULIO VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JULIO VELAZQUEZ TILO | ADDRESS ON FILE |
| JULIO VELAZQUEZ TILO | ADDRESS ON FILE |
| JULIO VELEZ | ADDRESS ON FILE |
| JULIO VELEZ LUGO | ADDRESS ON FILE |
| JULIO VELEZ OCTAVIANI | ADDRESS ON FILE |
| JULIO VELEZ OCTAVIANI | ADDRESS ON FILE |
| JULIO VELEZ SANCHEZ | ADDRESS ON FILE |
| JULIO VELEZ SANTALIZ | ADDRESS ON FILE |
| JULIO VELEZ SANTANA | ADDRESS ON FILE |
| JULIO VELEZ SOTO | ADDRESS ON FILE |
| JULIO VELEZ TROCHE | ADDRESS ON FILE |
| JULIO VELEZ VALENTIN | ADDRESS ON FILE |
| JULIO VELEZ VALENTIN | ADDRESS ON FILE |
| JULIO VELEZ VELEZ | ADDRESS ON FILE |
| JULIO VENTURA FREYTE | ADDRESS ON FILE |
| JULIO VERA NIEVES | ADDRESS ON FILE |
| JULIO VIDAL CLAUDIO | ADDRESS ON FILE |
| JULIO VIDAL JULIO | ADDRESS ON FILE |
| JULIO VIDAL RODRIGUEZ | ADDRESS ON FILE |
| JULIO VIERA VIERA | ADDRESS ON FILE |
| JULIO VIERA VIERA | ADDRESS ON FILE |
| JULIO VILLAFANE MARRERO | ADDRESS ON FILE |
| JULIO VILLALOBOS COLON | ADDRESS ON FILE |
| JULIO VILLALONGO ACEVEDO | ADDRESS ON FILE |
| JULIO VILLANUEVA GARCIA | ADDRESS ON FILE |
| JULIO VILLARAN ORTIZ | ADDRESS ON FILE |
| JULIO VILLEGAS FIGUEROA | ADDRESS ON FILE |
| JULIO VILLEGAS ROSARIO | ADDRESS ON FILE |
| JULIO VILLEGAS ROSARIO | ADDRESS ON FILE |
| JULIO VIZCARRONDO PARSON | ADDRESS ON FILE |
| JULIO Y GONZALEZ GOMEZ | ADDRESS ON FILE |
| JULIO ZALDUONDO NEGRON | ADDRESS ON FILE |
| JULIRIS ORTIZ ESCOBAR | ADDRESS ON FILE |
| JULISA L MATOS CRUZ | ADDRESS ON FILE |
| JULISAANELIS CORCHADO JUARBE | ADDRESS ON FILE |
| JULISMARI ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JULISSA ANCIANI COLON | ADDRESS ON FILE |
| JULISSA APONTE AYMAT | ADDRESS ON FILE |
| JULISSA ARROYO ACOSTA | ADDRESS ON FILE |
| JULISSA AVILES VELEZ | ADDRESS ON FILE |
| JULISSA C DELGADO PEREZ | ADDRESS ON FILE |
| JULISSA CARMONA VAZQUEZ | ADDRESS ON FILE |
| JULISSA DAVID TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULISSA DAVID TORRES | ADDRESS ON FILE |
| JULISSA E PEREZ RENTAS | ADDRESS ON FILE |
| JULISSA FELICIANO RIVERA | ADDRESS ON FILE |
| JULISSA FLORES DE JESUS | ADDRESS ON FILE |
| JULISSA GALARZA-CORPORA | ADDRESS ON FILE |
| JULISSA GARCIA | ADDRESS ON FILE |
| JULISSA GARCIA SOTO | ADDRESS ON FILE |
| JULISSA GERENA MEDINA | ADDRESS ON FILE |
| JULISSA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JULISSA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JULISSA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JULISSA IRENE NIEVES | ADDRESS ON FILE |
| JULISSA IRIZARRY ROSARIO | ADDRESS ON FILE |
| JULISSA JORGE RIVERA | ADDRESS ON FILE |
| JULISSA JORGE RIVERA | ADDRESS ON FILE |
| JULISSA JU RIVERA | ADDRESS ON FILE |
| JULISSA LOPEZ OQUENDO | ADDRESS ON FILE |
| JULISSA M BURGOS ORTIZ | ADDRESS ON FILE |
| JULISSA M CRUZ COTTO | ADDRESS ON FILE |
| JULISSA M RIVERA ECHEVARRIA | ADDRESS ON FILE |
| JULISSA M RODRIGUEZ DE ARMAS | ADDRESS ON FILE |
| JULISSA MALAVE MARTINEZ | ADDRESS ON FILE |
| JULISSA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JULISSA MERCED LEGRAND | ADDRESS ON FILE |
| JULISSA MORALES VELEZ | ADDRESS ON FILE |
| JULISSA OCASIO SANCHEZ | ADDRESS ON FILE |
| JULISSA P BEAUCHAMP RIOS | ADDRESS ON FILE |
| JULISSA P BEAUCHAMP RIOS | ADDRESS ON FILE |
| JULISSA PABON ECHEVARRIA | ADDRESS ON FILE |
| JULISSA PINERO NEGRON | ADDRESS ON FILE |
| JULISSA RODRIGUEZ DELRIO | ADDRESS ON FILE |
| JULISSA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JULISSA ROSA VALENTIN | ADDRESS ON FILE |
| JULISSA ROSARIO OCASIO | ADDRESS ON FILE |
| JULISSA SANTIAGO CLAUDIO | ADDRESS ON FILE |
| JULISSA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULISSA VALDES GONZALEZ | ADDRESS ON FILE |
| JULISSA VAZQUEZ OSORIO | ADDRESS ON FILE |
| JULISSE MALDONADO PAGAN | ADDRESS ON FILE |
| JULISSE MALDONADO PAGAN | ADDRESS ON FILE |
| JULITA HERNANDEZ | ADDRESS ON FILE |
| JULITA HERNANDEZ | ADDRESS ON FILE |
| JULITA LOZADA PACHECO | ADDRESS ON FILE |
| JULITA ORTIZ MARIN | ADDRESS ON FILE |
| JULITA ORTIZ MARIN | ADDRESS ON FILE |
| JULITA RIVERA GARCIA | ADDRESS ON FILE |
| JULITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JULITO CLEMENTE RIVERA | ADDRESS ON FILE |
| JULITZA ARROYO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIUS A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIUS ALVAREZ CHARDON | ADDRESS ON FILE |
| JULIUS RIVERA COLLAZO | ADDRESS ON FILE |
| JULIVETTE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JULLISA CABALLERO VILLEGAS | ADDRESS ON FILE |
| JULLISA CABALLERO VILLEGAS | ADDRESS ON FILE |
| JULLISA CABALLERO VILLEGAS | ADDRESS ON FILE |
| JULLY IVETTE OTERO TORRES | ADDRESS ON FILE |
| JULLYMAR OCTAVIANI VEGA | ADDRESS ON FILE |
| JULMARIE ACOSTA ACOSTA | ADDRESS ON FILE |
| JULMARIE NIEVES GONZALEZ | ADDRESS ON FILE |
| JULSAM IRIZARRY ROSAS | ADDRESS ON FILE |
| JULTEMAR QUINONES | ADDRESS ON FILE |
| JULY C MONTALVO ROSA | ADDRESS ON FILE |
| JULY M FUENTES MERCADO | ADDRESS ON FILE |
| JULY MORAN RUIZ | ADDRESS ON FILE |
| JULY SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| JULYSHAMS DIAZ PEREZ | ADDRESS ON FILE |
| JUMARIEL CARRIER RAMIREZ | ADDRESS ON FILE |
| JUMET MIRANDA ORTIZ | ADDRESS ON FILE |
| JUMILA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JUNA R GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUNA R HERRERA VIERA | ADDRESS ON FILE |
| JUNE M M JIMENEZ AMADEO | ADDRESS ON FILE |
| JUNE M M JIMENEZ AMADEO | ADDRESS ON FILE |
| JUNE ORTIZ TERREFORTE | ADDRESS ON FILE |
| JUNIE R CRICKIEE GONZALEZ | ADDRESS ON FILE |
| JUNIL RIVERA ORTIZ | ADDRESS ON FILE |
| JUNIOR A COLON COSME | ADDRESS ON FILE |
| JUNIOR D MARQUEZ CRUZ | ADDRESS ON FILE |
| JUNIOR DE LEON SANTIAGO | ADDRESS ON FILE |
| JUNIOR H MARTINEZ GUZMAN | ADDRESS ON FILE |
| JUNIOR MRIOS RIVERA | ADDRESS ON FILE |
| JUNIOR O CASIANO GONZALEZ | ADDRESS ON FILE |
| JUNIOR ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUNIOR P HERNANDEZ GONZALE | ADDRESS ON FILE |
| JUNIOR P HERNANDEZ GONZALE | ADDRESS ON FILE |
| JUNIOR P HERNANDEZ GONZALE | ADDRESS ON FILE |
| JUNIOR RIVERA ROSA | ADDRESS ON FILE |
| JUNIOR SOTO DIAZ | ADDRESS ON FILE |
| JUNIOR TORIBIO HOLGUIN | ADDRESS ON FILE |
| JUNLIL PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JUNNIOR FERNANDEZ BONEU | ADDRESS ON FILE |
| JUNNIOR FERNANDEZ BONEU | ADDRESS ON FILE |
| JUNOT VAZQUEZ SEPULVEDA | ADDRESS ON FILE |
| JURIZAN REYES | ADDRESS ON FILE |
| JUSINO PLAZA GERARDO | ADDRESS ON FILE |
| JUSINO VARGAS GRACY | ADDRESS ON FILE |
| JUSINO VARGAS GRACY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTA BETANCOURT RAMOS | ADDRESS ON FILE |
| JUSTA C SALDANA RIVERA | ADDRESS ON FILE |
| JUSTA CIRINO CARRASQUILLO | ADDRESS ON FILE |
| JUSTA CORTES BERRIOS | ADDRESS ON FILE |
| JUSTA COTTO VILEGAS | ADDRESS ON FILE |
| JUSTA CRUZ ORTIZ | ADDRESS ON FILE |
| JUSTA CRUZ ORTIZ | ADDRESS ON FILE |
| JUSTA CURET COLLAZO | ADDRESS ON FILE |
| JUSTA ENCARNACION VILLEGAS | ADDRESS ON FILE |
| JUSTA ESCALERA SERRANO | ADDRESS ON FILE |
| JUSTA ESTRADA DELGADO | ADDRESS ON FILE |
| JUSTA ESTRADA PENA | ADDRESS ON FILE |
| JUSTA FEBO DIAZ | ADDRESS ON FILE |
| JUSTA FIGUEROA CASTRO | ADDRESS ON FILE |
| JUSTA GOMEZ ECHEVARRIA | ADDRESS ON FILE |
| JUSTA GOMEZ ECHEVARRIA | ADDRESS ON FILE |
| JUSTA GONZALEZ ROMAN | ADDRESS ON FILE |
| JUSTA GONZALEZ ROMAN | ADDRESS ON FILE |
| JUSTA L FEBO DIAZ | ADDRESS ON FILE |
| JUSTA L FEBO DIAZ | ADDRESS ON FILE |
| JUSTA M SANTIAGO TORO | ADDRESS ON FILE |
| JUSTA MORALES COLON | ADDRESS ON FILE |
| JUSTA OCASIO ROMAN | ADDRESS ON FILE |
| JUSTA OLIVENCIA OLIVENCIA | ADDRESS ON FILE |
| JUSTA OPIO AGUAYO | ADDRESS ON FILE |
| JUSTA PACHECO | ADDRESS ON FILE |
| JUSTA PERAZA GONZALEZ | ADDRESS ON FILE |
| JUSTA PERAZA GONZALEZ | ADDRESS ON FILE |
| JUSTA PEREZ COLON | ADDRESS ON FILE |
| JUSTA PIZARRO PIZARRO | ADDRESS ON FILE |
| JUSTA RAMIREZ MEDINA | ADDRESS ON FILE |
| JUSTA RIVERA LOPEZ | ADDRESS ON FILE |
| JUSTA RIVERA MALDONADO | ADDRESS ON FILE |
| JUSTA RIVERA RIVERA | ADDRESS ON FILE |
| JUSTA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JUSTA RODRIGUEZ PENA | ADDRESS ON FILE |
| JUSTA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JUSTA VILLEGAS FEBRES | ADDRESS ON FILE |
| JUSTICIA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| JUSTILIANA BATISTA PEREZ | ADDRESS ON FILE |
| JUSTIN FELICIANO GONZALEZ | ADDRESS ON FILE |
| JUSTIN L MARIN IRIZARRY | ADDRESS ON FILE |
| JUSTIN MUNIZ SILVA | ADDRESS ON FILE |
| JUSTINA AGOSTO VEGA | ADDRESS ON FILE |
| JUSTINA ALVARADO ROSARIO | ADDRESS ON FILE |
| JUSTINA AMADO TRINIDAD | ADDRESS ON FILE |
| JUSTINA AMADO TRINIDAD | ADDRESS ON FILE |
| JUSTINA ARROYO MARTINEZ | ADDRESS ON FILE |
| JUSTINA ARZUAGA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINA AYALA RIVERA | ADDRESS ON FILE |
| JUSTINA AYUSO GONZALEZ | ADDRESS ON FILE |
| JUSTINA AYUSO GONZALEZ | ADDRESS ON FILE |
| JUSTINA AYUSO GONZALEZ | ADDRESS ON FILE |
| JUSTINA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA BELTRAN MORALES | ADDRESS ON FILE |
| JUSTINA BENITEZ | ADDRESS ON FILE |
| JUSTINA BURGOS | ADDRESS ON FILE |
| JUSTINA CALDERON AYALA | ADDRESS ON FILE |
| JUSTINA CANDELARIO SANCHEZ | ADDRESS ON FILE |
| JUSTINA CARABALLO SANTO | ADDRESS ON FILE |
| JUSTINA CARRASQUILLO | ADDRESS ON FILE |
| JUSTINA CARRASQUILLO PAGAN | ADDRESS ON FILE |
| JUSTINA CARRASQUILLO PAGAN | ADDRESS ON FILE |
| JUSTINA CARRERO CANDELARIO | ADDRESS ON FILE |
| JUSTINA CARRILLO VILLALONGO | ADDRESS ON FILE |
| JUSTINA CASILLAS PEREZ | ADDRESS ON FILE |
| JUSTINA CASTANEDA OJEDA | ADDRESS ON FILE |
| JUSTINA CASTRO MONTERROSA | ADDRESS ON FILE |
| JUSTINA COLLAZO QUINTANA | ADDRESS ON FILE |
| JUSTINA COLON BERMUDEZ | ADDRESS ON FILE |
| JUSTINA COLON LLERAS | ADDRESS ON FILE |
| JUSTINA COLON PEREZ | ADDRESS ON FILE |
| JUSTINA CONCEPCION DIAZ | ADDRESS ON FILE |
| JUSTINA CONCEPCION DIAZ | ADDRESS ON FILE |
| JUSTINA CONTRERAS LOPEZ | ADDRESS ON FILE |
| JUSTINA CORREA ORTIZ | ADDRESS ON FILE |
| JUSTINA COTTO ABREU | ADDRESS ON FILE |
| JUSTINA CRUZ | ADDRESS ON FILE |
| JUSTINA CRUZ | ADDRESS ON FILE |
| JUSTINA CRUZ AYALA | ADDRESS ON FILE |
| JUSTINA CRUZ LEBRON | ADDRESS ON FILE |
| JUSTINA CRUZ LEBRON | ADDRESS ON FILE |
| JUSTINA CRUZ LOPEZ | ADDRESS ON FILE |
| JUSTINA CRUZ PEREZ | ADDRESS ON FILE |
| JUSTINA DAVILA OCASIO | ADDRESS ON FILE |
| JUSTINA DAVILA QUINONES | ADDRESS ON FILE |
| JUSTINA DAVILA QUINTANA | ADDRESS ON FILE |
| JUSTINA DIAZ BISBAL | ADDRESS ON FILE |
| JUSTINA DIAZ COLON | ADDRESS ON FILE |
| JUSTINA DOMENECH MOLINA | ADDRESS ON FILE |
| JUSTINA DONES RIVERA | ADDRESS ON FILE |
| JUSTINA DONES RIVERA | ADDRESS ON FILE |
| JUSTINA FLORES TORRES | ADDRESS ON FILE |
| JUSTINA FONTANEZ PAGAN | ADDRESS ON FILE |
| JUSTINA FRANCO RAMOS | ADDRESS ON FILE |
| JUSTINA GARCIA CLEMENTE | ADDRESS ON FILE |
| JUSTINA GARCIA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUSTINA HERNANDEZ TOLEDO | ADDRESS ON FILE |
| JUSTINA JESUS FLORES | ADDRESS ON FILE |
| JUSTINA JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JUSTINA LOZADA ACOSTA | ADDRESS ON FILE |
| JUSTINA LOZADA GUZMAN | ADDRESS ON FILE |
| JUSTINA LOZADA GUZMAN | ADDRESS ON FILE |
| JUSTINA LOZADA GUZMAN | ADDRESS ON FILE |
| JUSTINA MALAVE MOLINA | ADDRESS ON FILE |
| JUSTINA MARQUEZ ROSA | ADDRESS ON FILE |
| JUSTINA MARQUEZ ROSA | ADDRESS ON FILE |
| JUSTINA MARQUEZ TORRES | ADDRESS ON FILE |
| JUSTINA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA MENDEZ PELLOT | ADDRESS ON FILE |
| JUSTINA MENDEZ PELLOT | ADDRESS ON FILE |
| JUSTINA MOJICA FLECHA | ADDRESS ON FILE |
| JUSTINA MONTALVO GOMEZ | ADDRESS ON FILE |
| JUSTINA MORALES CLAUDIO | ADDRESS ON FILE |
| JUSTINA MORALES CRUZ | ADDRESS ON FILE |
| JUSTINA MORALES FRANCO | ADDRESS ON FILE |
| JUSTINA MORALES HERNANDEZ | ADDRESS ON FILE |
| JUSTINA NAZARIO SERRANO | ADDRESS ON FILE |
| JUSTINA NIEVES HERNANDEZ | ADDRESS ON FILE |
| JUSTINA NIEVES ROMAN | ADDRESS ON FILE |
| JUSTINA OJEDA SOLIS | ADDRESS ON FILE |
| JUSTINA OJEDA SOLIS | ADDRESS ON FILE |
| JUSTINA OQUENDO SANTANA | ADDRESS ON FILE |
| JUSTINA ORTIZ APONTE | ADDRESS ON FILE |
| JUSTINA ORTIZ ZAYAS | ADDRESS ON FILE |
| JUSTINA ORTIZ ZAYAS | ADDRESS ON FILE |
| JUSTINA OSORIO BENITEZ | ADDRESS ON FILE |
| JUSTINA PAGAN FORTUNO | ADDRESS ON FILE |
| JUSTINA PENA LEBRON | ADDRESS ON FILE |
| JUSTINA PENA LEBRON | ADDRESS ON FILE |
| JUSTINA PEREZ PEREZ | ADDRESS ON FILE |
| JUSTINA PIEIRO NIEVES | ADDRESS ON FILE |
| JUSTINA PINEIRO RIVERA | ADDRESS ON FILE |
| JUSTINA PINERO TORRES | ADDRESS ON FILE |
| JUSTINA PITRE MONTALVO | ADDRESS ON FILE |
| JUSTINA PIZARRO BERMUDEZ | ADDRESS ON FILE |
| JUSTINA PIZARRO BERMUDEZ | ADDRESS ON FILE |
| JUSTINA PIZARRO HERNANDEZ | ADDRESS ON FILE |
| JUSTINA QUINONES FELICIANO | ADDRESS ON FILE |
| JUSTINA QUINONES FELICIANO | ADDRESS ON FILE |
| JUSTINA QUINONES MELENDEZ | ADDRESS ON FILE |
| JUSTINA RABELO DIAZ | ADDRESS ON FILE |
| JUSTINA RAMIREZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINA RAMOS | ADDRESS ON FILE |
| JUSTINA RESTO TOLEDO | ADDRESS ON FILE |
| JUSTINA RIVERA AGUAYO | ADDRESS ON FILE |
| JUSTINA RIVERA ANGULO | ADDRESS ON FILE |
| JUSTINA RIVERA ANGULO | ADDRESS ON FILE |
| JUSTINA RIVERA CANALES | ADDRESS ON FILE |
| JUSTINA RIVERA LLANOS | ADDRESS ON FILE |
| JUSTINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA RIVERA RUIZ | ADDRESS ON FILE |
| JUSTINA RIVERA SERRANO | ADDRESS ON FILE |
| JUSTINA RIVERA SOTO | ADDRESS ON FILE |
| JUSTINA RIVERA SOTO | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ OTERO | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUSTINA ROSA AROCHO | ADDRESS ON FILE |
| JUSTINA ROSA RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA ROSA RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA ROSADO TORRES | ADDRESS ON FILE |
| JUSTINA RUBBET SOTO | ADDRESS ON FILE |
| JUSTINA RUIZ DONES | ADDRESS ON FILE |
| JUSTINA SANCHEZ ANDINO | ADDRESS ON FILE |
| JUSTINA SANCHEZ CRUZ | ADDRESS ON FILE |
| JUSTINA SANTANA | ADDRESS ON FILE |
| JUSTINA SANTIAGO | ADDRESS ON FILE |
| JUSTINA SANTIAGO JULIAN | ADDRESS ON FILE |
| JUSTINA SANTIAGO MORALES | ADDRESS ON FILE |
| JUSTINA SANTIAGO RAMOS | ADDRESS ON FILE |
| JUSTINA SANTOS VELAZQUEZ | ADDRESS ON FILE |
| JUSTINA SERRANO RIVERA | ADDRESS ON FILE |
| JUSTINA SERRANO RIVERA | ADDRESS ON FILE |
| JUSTINA SOTO MATOS | ADDRESS ON FILE |
| JUSTINA SOTO SOTO | ADDRESS ON FILE |
| JUSTINA TORRES BELTRAN | ADDRESS ON FILE |
| JUSTINA TORRES REY | ADDRESS ON FILE |
| JUSTINA TORRES RIVERA | ADDRESS ON FILE |
| JUSTINA VALDES DIAZ | ADDRESS ON FILE |
| JUSTINA VAZQUEZ BENVENUTTI | ADDRESS ON FILE |
| JUSTINA VAZQUEZ BENVENUTTI | ADDRESS ON FILE |
| JUSTINA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JUSTINA VEGA ALBINO | ADDRESS ON FILE |
| JUSTINA VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINA VILLANUEVA PIZARRO | ADDRESS ON FILE |
| JUSTINA VILLANUEVA VAZQ | ADDRESS ON FILE |
| JUSTINIANA MELENDEZ MARQUE | ADDRESS ON FILE |
| JUSTINIANA MELENDEZ MARQUE | ADDRESS ON FILE |
| JUSTINIANO ARROYO JOSE E | ADDRESS ON FILE |
| JUSTINIANO AVILA ORTIZ | ADDRESS ON FILE |
| JUSTINIANO DEL VALLE | ADDRESS ON FILE |
| JUSTINIANO DEL VALLE MATOS | ADDRESS ON FILE |
| JUSTINIANO DEL VALLE MATOS | ADDRESS ON FILE |
| JUSTINIANO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JUSTINIANO HERNANDEZ MORALES | ADDRESS ON FILE |
| JUSTINIANO HERNANDEZ MORALES | ADDRESS ON FILE |
| JUSTINIANO HERNANDEZ MORALES | ADDRESS ON FILE |
| JUSTINIANO MORENO COTTO | ADDRESS ON FILE |
| JUSTINIANO PEREZ SALCEDO | ADDRESS ON FILE |
| JUSTINIANO PEREZ SALCEDO | ADDRESS ON FILE |
| JUSTINIANO QUINONES REYES | ADDRESS ON FILE |
| JUSTINIANO RIVERA | ADDRESS ON FILE |
| JUSTINIANO RIVERA MORENO | ADDRESS ON FILE |
| JUSTINIANO RODRIGUEZ | ADDRESS ON FILE |
| JUSTINIANO RODRIGUEZ ALOYO | ADDRESS ON FILE |
| JUSTINIANO ROSA ESCUDERO | ADDRESS ON FILE |
| JUSTINIANO SAEZ MALDONADO | ADDRESS ON FILE |
| JUSTINIANO SAEZ MALDONADO | ADDRESS ON FILE |
| JUSTINIANO TORRES TORRES | ADDRESS ON FILE |
| JUSTINIANO VELAZQUEZ | ADDRESS ON FILE |
| JUSTINO A CRUZ MELECIO | ADDRESS ON FILE |
| JUSTINO A CRUZ MELECIO | ADDRESS ON FILE |
| JUSTINO A MORALES SOTO | ADDRESS ON FILE |
| JUSTINO ACEVEDO LUIS | ADDRESS ON FILE |
| JUSTINO AGOSTO NIEVES | ADDRESS ON FILE |
| JUSTINO ALICEA BARBOSA | ADDRESS ON FILE |
| JUSTINO ALLENDE DE JESUS | ADDRESS ON FILE |
| JUSTINO ALMESTICA LEON | ADDRESS ON FILE |
| JUSTINO AVILA TORRES | ADDRESS ON FILE |
| JUSTINO AYALA ACEVEDO | ADDRESS ON FILE |
| JUSTINO AYALA VARGAS | ADDRESS ON FILE |
| JUSTINO AYALA VARGAS | ADDRESS ON FILE |
| JUSTINO AYALA VARGAS | ADDRESS ON FILE |
| JUSTINO BAEZ CANDELARIO | ADDRESS ON FILE |
| JUSTINO BAEZ RIVERA | ADDRESS ON FILE |
| JUSTINO BENITEZ GARCIA | ADDRESS ON FILE |
| JUSTINO BERRIOS QUINONES | ADDRESS ON FILE |
| JUSTINO BERRIOS QUINONES | ADDRESS ON FILE |
| JUSTINO BONILLA PALMARIN | ADDRESS ON FILE |
| JUSTINO BRUNO ROLON | ADDRESS ON FILE |
| JUSTINO BURGOS | ADDRESS ON FILE |
| JUSTINO CARMONA MATTOS | ADDRESS ON FILE |
| JUSTINO COLLAZO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINO COLON ARROYO | ADDRESS ON FILE |
| JUSTINO CORREA FUENTES | ADDRESS ON FILE |
| JUSTINO CORTES DELGADO | ADDRESS ON FILE |
| JUSTINO CRUZ MARTINEZ | ADDRESS ON FILE |
| JUSTINO DAVILA DIAZ | ADDRESS ON FILE |
| JUSTINO DELGADO | ADDRESS ON FILE |
| JUSTINO DELGADO RAMOS | ADDRESS ON FILE |
| JUSTINO DELGADO RIVERA | ADDRESS ON FILE |
| JUSTINO ECHEVARRIA BORRERO | ADDRESS ON FILE |
| JUSTINO ECHEVARRIA MARRERO | ADDRESS ON FILE |
| JUSTINO FELICIANO AMADOR | ADDRESS ON FILE |
| JUSTINO FELICIANO PIZARRO | ADDRESS ON FILE |
| JUSTINO FELICIANO SANTIAGO | ADDRESS ON FILE |
| JUSTINO FIGUEROA MOLINA | ADDRESS ON FILE |
| JUSTINO FIGUEROA MORALES | ADDRESS ON FILE |
| JUSTINO FONTANEZ CASTILLO | ADDRESS ON FILE |
| JUSTINO FONTANEZ CASTILLO | ADDRESS ON FILE |
| JUSTINO FONTANEZ CASTILLO | ADDRESS ON FILE |
| JUSTINO FRANCO CALDERON | ADDRESS ON FILE |
| JUSTINO FUENTES RAMOS | ADDRESS ON FILE |
| JUSTINO GUZMAN MALDONADO | ADDRESS ON FILE |
| JUSTINO H RIVERA MIRABAL | ADDRESS ON FILE |
| JUSTINO HERNANDEZ COLON | ADDRESS ON FILE |
| JUSTINO JU SANCHEZ | ADDRESS ON FILE |
| JUSTINO JU SANCHEZ | ADDRESS ON FILE |
| JUSTINO LA COSTA LOPEZ | ADDRESS ON FILE |
| JUSTINO LASSUS CARDONA | ADDRESS ON FILE |
| JUSTINO LAUREANO MOLINA | ADDRESS ON FILE |
| JUSTINO LAUREANO MOLINA | ADDRESS ON FILE |
| JUSTINO LAUREANO MOLINA | ADDRESS ON FILE |
| JUSTINO MARCANO GUZMAN | ADDRESS ON FILE |
| JUSTINO MARRERO SANTOS | ADDRESS ON FILE |
| JUSTINO MARRERO SANTOS | ADDRESS ON FILE |
| JUSTINO MARRERO SIERRA | ADDRESS ON FILE |
| JUSTINO MARRERO SIERRA | ADDRESS ON FILE |
| JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE |
| JUSTINO MOLINA GONZALEZ | ADDRESS ON FILE |
| JUSTINO MONTALVO RAMOS | ADDRESS ON FILE |
| JUSTINO MORALES CASADO | ADDRESS ON FILE |
| JUSTINO MORALES GONZALEZ | ADDRESS ON FILE |
| JUSTINO NIEVES DIAZ | ADDRESS ON FILE |
| JUSTINO OLIVERAS ROMAN | ADDRESS ON FILE |
| JUSTINO OLIVERAS ROMAN | ADDRESS ON FILE |
| JUSTINO OLMEDO RIVERA | ADDRESS ON FILE |
| JUSTINO OLMEDO RIVERA | ADDRESS ON FILE |
| JUSTINO ORTIZ FUENTES | ADDRESS ON FILE |
| JUSTINO ORTIZ LOPEZ | ADDRESS ON FILE |
| JUSTINO OTERO PAGAN | ADDRESS ON FILE |
| JUSTINO OYOLA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINO PACHECO QUINONES | ADDRESS ON FILE |
| JUSTINO PEREZ MORALES | ADDRESS ON FILE |
| JUSTINO PEREZ RIVERA | ADDRESS ON FILE |
| JUSTINO PIZARRO CARMONA | ADDRESS ON FILE |
| JUSTINO RAMOS GONZALEZ | ADDRESS ON FILE |
| JUSTINO REYES COLON | ADDRESS ON FILE |
| JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE |
| JUSTINO RIVERA GONZALEZ | ADDRESS ON FILE |
| JUSTINO RIVERA LOPEZ | ADDRESS ON FILE |
| JUSTINO RIVERA RAMOS | ADDRESS ON FILE |
| JUSTINO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUSTINO RIVERA ROSA | ADDRESS ON FILE |
| JUSTINO RIVERA ROSA | ADDRESS ON FILE |
| JUSTINO RIVERA SANTIAGO | ADDRESS ON FILE |
| JUSTINO RIVERA SANTOS | ADDRESS ON FILE |
| JUSTINO RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUSTINO RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ NADAL | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JUSTINO ROSA ROSA | ADDRESS ON FILE |
| JUSTINO ROSA VELEZ | ADDRESS ON FILE |
| JUSTINO ROSA VELEZ | ADDRESS ON FILE |
| JUSTINO ROSARIO DONES | ADDRESS ON FILE |
| JUSTINO ROSARIO LLANOS | ADDRESS ON FILE |
| JUSTINO ROSARIO LLANOS | ADDRESS ON FILE |
| JUSTINO ROSARIO LLANOS | ADDRESS ON FILE |
| JUSTINO SANCHEZ LAYER | ADDRESS ON FILE |
| JUSTINO SANTIAGO BLANCO | ADDRESS ON FILE |
| JUSTINO SANTIAGO COLON | ADDRESS ON FILE |
| JUSTINO SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUSTINO SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUSTINO SANTIAGO MARZAN | ADDRESS ON FILE |
| JUSTINO SANTIAGO MARZAN | ADDRESS ON FILE |
| JUSTINO SANTIAGO ORTEGA | ADDRESS ON FILE |
| JUSTINO SANTOS MARQUEZ | ADDRESS ON FILE |
| JUSTINO SEIN FIGUEROA | ADDRESS ON FILE |
| JUSTINO SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| JUSTINO SERRANO MARTINEZ | ADDRESS ON FILE |
| JUSTINO SIERRA LOPEZ | ADDRESS ON FILE |
| JUSTINO VALENTIN GONZALEZ | ADDRESS ON FILE |
| JUSTINO VAZQUEZ DIAZ | ADDRESS ON FILE |
| JUSTINO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JUSTINO VAZQUEZ PEREZ | ADDRESS ON FILE |
| JUSTINO VAZQUEZ PEREZ | ADDRESS ON FILE |
| JUSTINO VEGA RIVERA | ADDRESS ON FILE |
| JUSTINO VILLANUEVA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTITA B SUAREZ CORREA | ADDRESS ON FILE |
| JUSTO A ABREU VELEZ | ADDRESS ON FILE |
| JUSTO A ACOSTA LOPEZ | ADDRESS ON FILE |
| JUSTO A AGUIRRE DELGADO | ADDRESS ON FILE |
| JUSTO A NEGRON MARTY | ADDRESS ON FILE |
| JUSTO A TORRES RAMOS | ADDRESS ON FILE |
| JUSTO ABREU VELEZ | ADDRESS ON FILE |
| JUSTO ADORNO ADORNO | ADDRESS ON FILE |
| JUSTO ADORNO ADORNO | ADDRESS ON FILE |
| JUSTO ADORNO ADORNO | ADDRESS ON FILE |
| JUSTO ALBINO VEGA | ADDRESS ON FILE |
| JUSTO ALFONSO RODRIGUEZ | ADDRESS ON FILE |
| JUSTO AMEZQUITA ORTIZ | ADDRESS ON FILE |
| JUSTO ANDINO PIZARRO | ADDRESS ON FILE |
| JUSTO ANDINO PIZARRO | ADDRESS ON FILE |
| JUSTO APONTE IRIZARRY | ADDRESS ON FILE |
| JUSTO APONTE IRIZARRY | ADDRESS ON FILE |
| JUSTO APONTE IRIZARRY | ADDRESS ON FILE |
| JUSTO BAYRON VILLEGAS | ADDRESS ON FILE |
| JUSTO BENITEZ AYUSO | ADDRESS ON FILE |
| JUSTO BENITEZ FONTANEZ | ADDRESS ON FILE |
| JUSTO BENITEZ GARCIA | ADDRESS ON FILE |
| JUSTO BLANCO CASTRO | ADDRESS ON FILE |
| JUSTO BRAVO CRUZ | ADDRESS ON FILE |
| JUSTO BURGOS ROQUE | ADDRESS ON FILE |
| JUSTO BURGOS ROQUE | ADDRESS ON FILE |
| JUSTO CANALES PARRILLA | ADDRESS ON FILE |
| JUSTO CASTELLO MALAVE | ADDRESS ON FILE |
| JUSTO CASTELLO MALAVE | ADDRESS ON FILE |
| JUSTO CASTRO RAMOS | ADDRESS ON FILE |
| JUSTO CASTRO SOTO | ADDRESS ON FILE |
| JUSTO CINTRON SANCHEZ | ADDRESS ON FILE |
| JUSTO CINTRON SANTIAGO | ADDRESS ON FILE |
| JUSTO COLON FLORES | ADDRESS ON FILE |
| JUSTO COLON ROQUE | ADDRESS ON FILE |
| JUSTO COLON SANCHEZ | ADDRESS ON FILE |
| JUSTO CONTRERAS INFANTE | ADDRESS ON FILE |
| JUSTO CRUZ MARTINEZ | ADDRESS ON FILE |
| JUSTO CRUZ ORTIZ | ADDRESS ON FILE |
| JUSTO CUEVAS | ADDRESS ON FILE |
| JUSTO CUEVAS VILLANUEVAS | ADDRESS ON FILE |
| JUSTO DAVILA JUSTO | ADDRESS ON FILE |
| JUSTO DE JESUS FUENTES | ADDRESS ON FILE |
| JUSTO DELGADO COLON | ADDRESS ON FILE |
| JUSTO DELGADO COLON | ADDRESS ON FILE |
| JUSTO DOMENECH | ADDRESS ON FILE |
| JUSTO E JORGE MALDONADO | ADDRESS ON FILE |
| JUSTO E JORGE ORTIZ | ADDRESS ON FILE |
| JUSTO E MEDINA GONBZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTO E MEDINA GONBZALEZ | ADDRESS ON FILE |
| JUSTO E PEREZ BOBONIS | ADDRESS ON FILE |
| JUSTO ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| JUSTO FLORES ORTIZ | ADDRESS ON FILE |
| JUSTO FONTANEZ GONZALEZ | ADDRESS ON FILE |
| JUSTO FONTANEZ GONZALEZ | ADDRESS ON FILE |
| JUSTO GARCIA MIRANDA | ADDRESS ON FILE |
| JUSTO GRUEIRO ORELLANO | ADDRESS ON FILE |
| JUSTO GTORRES RODRIGUEZ | ADDRESS ON FILE |
| JUSTO GUZMAN ESMURRIA | ADDRESS ON FILE |
| JUSTO GUZMAN MALDONADO | ADDRESS ON FILE |
| JUSTO GUZMAN VEGA | ADDRESS ON FILE |
| JUSTO I MORALES BURGOS | ADDRESS ON FILE |
| JUSTO J J CRUZ TORRES | ADDRESS ON FILE |
| JUSTO J SOTO LASALLE | ADDRESS ON FILE |
| JUSTO J VAZQUEZ ZAYAS | ADDRESS ON FILE |
| JUSTO J ZAMOT ROJAS | ADDRESS ON FILE |
| JUSTO JU SANTIAGO | ADDRESS ON FILE |
| JUSTO JU SANTIAGO | ADDRESS ON FILE |
| JUSTO L BURGOS GUZMAN | ADDRESS ON FILE |
| JUSTO L CASABLANCA RAMIREZ | ADDRESS ON FILE |
| JUSTO L CASABLANCA RAMIREZ | ADDRESS ON FILE |
| JUSTO L IRIZARRY MALDONADO | ADDRESS ON FILE |
| JUSTO L ORTIZ CRUZ | ADDRESS ON FILE |
| JUSTO L RODRIGUEZ COLON | ADDRESS ON FILE |
| JUSTO L RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| JUSTO L RUIZ CRUZ | ADDRESS ON FILE |
| JUSTO L RUIZ CRUZ | ADDRESS ON FILE |
| JUSTO L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUSTO MALDONADO | ADDRESS ON FILE |
| JUSTO MALDONADO MARTINEZ | ADDRESS ON FILE |
| JUSTO MALDONADO MARTINEZ | ADDRESS ON FILE |
| JUSTO MALDONADO NAZARIO | ADDRESS ON FILE |
| JUSTO MALDONADO SEDA | ADDRESS ON FILE |
| JUSTO MANSO | ADDRESS ON FILE |
| JUSTO MARRERO HUERTAS | ADDRESS ON FILE |
| JUSTO MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JUSTO MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JUSTO MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JUSTO MEDINA ESTEVES | ADDRESS ON FILE |
| JUSTO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JUSTO MERCADO CORTES | ADDRESS ON FILE |
| JUSTO MONTERO SANTIAGO | ADDRESS ON FILE |
| JUSTO MORALES AYALA | ADDRESS ON FILE |
| JUSTO MORALES SANTIAGO | ADDRESS ON FILE |
| JUSTO MORALES SANTIAGO | ADDRESS ON FILE |
| JUSTO NAZARIO CONCEPCION | ADDRESS ON FILE |
| JUSTO O MORENO | ADDRESS ON FILE |
| JUSTO ORTEGA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JUSTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUSTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUSTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUSTO P CANDELARIA VALENTIN | ADDRESS ON FILE |
| JUSTO P CANDELARIA VALENTIN | ADDRESS ON FILE |
| JUSTO P LOZADA | ADDRESS ON FILE |
| JUSTO P NEGRON RIVERA | ADDRESS ON FILE |
| JUSTO P RODRIGUEZ VALLE | ADDRESS ON FILE |
| JUSTO PEREZ FIGUEROA | ADDRESS ON FILE |
| JUSTO POVENTUD VIDAL | ADDRESS ON FILE |
| JUSTO R SANCHEZ BAREA | ADDRESS ON FILE |
| JUSTO RAMOS COSME | ADDRESS ON FILE |
| JUSTO RAMOS GARCIA | ADDRESS ON FILE |
| JUSTO REALES PADILLA | ADDRESS ON FILE |
| JUSTO REYES RIVERA | ADDRESS ON FILE |
| JUSTO REYES TORRES | ADDRESS ON FILE |
| JUSTO RIOS ROSADO | ADDRESS ON FILE |
| JUSTO RIOS ROSADO | ADDRESS ON FILE |
| JUSTO RIOS ROSADO | ADDRESS ON FILE |
| JUSTO RIVERA FONTANEZ | ADDRESS ON FILE |
| JUSTO RIVERA ZAYAS | ADDRESS ON FILE |
| JUSTO RODRIGUEZ AYALA | ADDRESS ON FILE |
| JUSTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUSTO RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUSTO RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUSTO ROHENA MARTINEZ | ADDRESS ON FILE |
| JUSTO ROLDAN CUADRADO | ADDRESS ON FILE |
| JUSTO ROSARIO REYES | ADDRESS ON FILE |
| JUSTO ROSARIO REYES | ADDRESS ON FILE |
| JUSTO ROSARIO SERRANO | ADDRESS ON FILE |
| JUSTO ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JUSTO ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JUSTO S REPOLLET | ADDRESS ON FILE |
| JUSTO SALDANA RIOS | ADDRESS ON FILE |
| JUSTO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JUSTO SANTIAGO SOTO | ADDRESS ON FILE |
| JUSTO SEPULVEDA ROSAS | ADDRESS ON FILE |
| JUSTO SOTO PEREZ | ADDRESS ON FILE |
| JUSTO SOTO PEREZ | ADDRESS ON FILE |
| JUSTO TORRES CAQUIAS | ADDRESS ON FILE |
| JUSTO TORRES CINTRON | ADDRESS ON FILE |
| JUSTO TORRES CINTRON | ADDRESS ON FILE |
| JUSTO TORRES DIAZ | ADDRESS ON FILE |
| JUSTO TORRES MERCED | ADDRESS ON FILE |
| JUSTO TORRES MERCED | ADDRESS ON FILE |
| JUSTO TORRES MORALES | ADDRESS ON FILE |
| JUSTO TORRES MORALES | ADDRESS ON FILE |
| JUSTO TORRES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTO TORRES RAMOS | ADDRESS ON FILE |
| JUSTO VALCARCEL BAEZ | ADDRESS ON FILE |
| JUSTO VEGA MARRERO | ADDRESS ON FILE |
| JUSTO VEGA VAZQUEZ | ADDRESS ON FILE |
| JUVELINA ORTIZ TORRES | ADDRESS ON FILE |
| JUVENAL ACEVEDO SOLA | ADDRESS ON FILE |
| JUVENAL ACEVEDO SOLA | ADDRESS ON FILE |
| JUVENAL CAMACHO VILLANUEVA | ADDRESS ON FILE |
| JUVENAL RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUVENAL SANTOS ALICEA | ADDRESS ON FILE |
| JUVENAL SANTOS ALICEA | ADDRESS ON FILE |
| JUVENAL SANTOS ALICEA | ADDRESS ON FILE |
| JUVENAL SUAREZ VARGAS | ADDRESS ON FILE |
| JUVENCIA MONTANEZ ROSADO | ADDRESS ON FILE |
| JUVENCIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUVENCIO CARBONEL AYALA | ADDRESS ON FILE |
| JUVENCIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUVENCIO MENDEZ SALCEDO | ADDRESS ON FILE |
| JUVINAL BERRIOS MALDONADO | ADDRESS ON FILE |
| JYSEL D BURGOS COLON | ADDRESS ON FILE |
| KABIR SOLARES GARCIA | ADDRESS ON FILE |
| KADIR VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| KADIR VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| KADISHA SANCHEZ COLLAZO | ADDRESS ON FILE |
| KADYSHA GUACH | ADDRESS ON FILE |
| KAELY RAMOS RIVERA | ADDRESS ON FILE |
| KAHALIL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| KAHALIL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| KAIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| KAISA E NYLUND CORRO | ADDRESS ON FILE |
| KAISA G LIZANA NYLUND | ADDRESS ON FILE |
| KAISA G LIZANA NYLUND | ADDRESS ON FILE |
| KALAIDA VEGA MAYSONET | ADDRESS ON FILE |
| KALI ROSA VILLEGAS | ADDRESS ON FILE |
| KALI VILLEGAS GARCIA | ADDRESS ON FILE |
| KAMALY CLEMENTE ORTIZ | ADDRESS ON FILE |
| KAMALYS LLANOS BULTRON | ADDRESS ON FILE |
| KAMALYS LLANOS BULTRON | ADDRESS ON FILE |
| KAMARIS D LOPEZ RUIZ | ADDRESS ON FILE |
| KAMIL A BANDAS DELGADO | ADDRESS ON FILE |
| KAMIL A BANDAS DELGADO | ADDRESS ON FILE |
| KAMIL A BANDAS DELGADO | ADDRESS ON FILE |
| KAMIL A BANDAS DELGADO | ADDRESS ON FILE |
| KAMIL OTANO PEREZ | ADDRESS ON FILE |
| KAMIL OTANO PEREZ | ADDRESS ON FILE |
| KAMIL OTANO PEREZ | ADDRESS ON FILE |
| KAMIL OTANO PEREZ | ADDRESS ON FILE |
| KAMILLE M MEDERO FALU | ADDRESS ON FILE |
| KAMILLE QUILES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAMILO F PADIN GONZALEZ | ADDRESS ON FILE |
| KAMIR J CRUZ RODRIGUEZ | ADDRESS ON FILE |
| KAMYNIN VELAZQUEZ MILLAN | ADDRESS ON FILE |
| KANDY A COLON ORTEGA | ADDRESS ON FILE |
| KANDY A COLON ORTEGA | ADDRESS ON FILE |
| KANELLY M ZAYAS ROBLES | ADDRESS ON FILE |
| KANIA J GONZALEZ FRANCO | ADDRESS ON FILE |
| KANIA QUINTERO PEREIRA | ADDRESS ON FILE |
| KANNYA L RAYMOND CORREA | ADDRESS ON FILE |
| KANYRA OLIVERAS MARTINEZ | ADDRESS ON FILE |
| KANYRA OLIVERAS MARTINEZ | ADDRESS ON FILE |
| KARALIZ ORTIZ TORRES | ADDRESS ON FILE |
| KAREDIS ROBLES MERCADO | ADDRESS ON FILE |
| KAREEN CARDONA VICENTE | ADDRESS ON FILE |
| KAREEN FIGUEROA RIVERA | ADDRESS ON FILE |
| KAREEN V PEREYRA AVILA | ADDRESS ON FILE |
| KARELEE ALVARADO LUNA | ADDRESS ON FILE |
| KARELIA GARCIA FELICIANO | ADDRESS ON FILE |
| KARELIN VELEZ ORTIZ | ADDRESS ON FILE |
| KARELINE SOTO GARCIA | ADDRESS ON FILE |
| KARELING FALCON HERNANDEZ | ADDRESS ON FILE |
| KARELIS DIAZ | ADDRESS ON FILE |
| KARELIZ ROSARIO PAGAN | ADDRESS ON FILE |
| KARELY CRUZ BURGOS | ADDRESS ON FILE |
| KARELY CRUZ BURGOS | ADDRESS ON FILE |
| KARELY VALENTIN FEO | ADDRESS ON FILE |
| KARELYN E MARTINEZ CRUZ | ADDRESS ON FILE |
| KARELYN E MARTINEZ CRUZ | ADDRESS ON FILE |
| KARELYS VEGA VARGAS | ADDRESS ON FILE |
| KARELYS VEGA VARGAS | ADDRESS ON FILE |
| KAREM A TORRES ORENGO | ADDRESS ON FILE |
| KAREM ARROYO RIVERA | ADDRESS ON FILE |
| KAREM B RIVERA GARCIA | ADDRESS ON FILE |
| KAREM BARBOT ROSARIO | ADDRESS ON FILE |
| KAREM CALO PEREZ | ADDRESS ON FILE |
| KAREM CUEVAS RIVERA | ADDRESS ON FILE |
| KAREM L BATIZ RAMIA | ADDRESS ON FILE |
| KAREM M TORRES VELEZ | ADDRESS ON FILE |
| KAREM N COLON RIVERA | ADDRESS ON FILE |
| KAREN A KILDARE GUZMAN | ADDRESS ON FILE |
| KAREN A MILLS COSTOSO | ADDRESS ON FILE |
| KAREN A MIRANDA OTERO | ADDRESS ON FILE |
| KAREN A PEREZ HERNANDEZ | ADDRESS ON FILE |
| KAREN ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| KAREN ANDINO RIVERA | ADDRESS ON FILE |
| KAREN ANDINO RIVERA | ADDRESS ON FILE |
| KAREN ARIAS VELAZQUEZ | ADDRESS ON FILE |
| KAREN ASENCIO BAEZ | ADDRESS ON FILE |
| KAREN CANDELARIO CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREN CASTRO | ADDRESS ON FILE |
| KAREN COLON AVELLANET | ADDRESS ON FILE |
| KAREN CORREA POMALES | ADDRESS ON FILE |
| KAREN CRUZ TORRES | ADDRESS ON FILE |
| KAREN CRUZ TORRES | ADDRESS ON FILE |
| KAREN D BARRETO VALLE | ADDRESS ON FILE |
| KAREN D GONZALEZ SOTO | ADDRESS ON FILE |
| KAREN D LUGO RUIZ | ADDRESS ON FILE |
| KAREN D ORTIZ TIRADO | ADDRESS ON FILE |
| KAREN D SALVAT REYES | ADDRESS ON FILE |
| KAREN DENISSE CORDERO HERNANDEZ | ADDRESS ON FILE |
| KAREN DURAN MONTERO | ADDRESS ON FILE |
| KAREN E ALICEA GARCIA | ADDRESS ON FILE |
| KAREN E BAEZ RAMOS | ADDRESS ON FILE |
| KAREN E GONZALEZ MALDONADO | ADDRESS ON FILE |
| KAREN E HERNANDEZ VAR | ADDRESS ON FILE |
| KAREN E LOPEZ PEREZ | ADDRESS ON FILE |
| KAREN E ORTIZ VIZCARRONDO | ADDRESS ON FILE |
| KAREN E RIVERA NIEVES | ADDRESS ON FILE |
| KAREN E SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| KAREN E VALENTIN FERNANDEZ | ADDRESS ON FILE |
| KAREN FLORES CRUZ | ADDRESS ON FILE |
| KAREN G ESTEVA MONTES | ADDRESS ON FILE |
| KAREN G HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| KAREN GARCIA ORTIZ | ADDRESS ON FILE |
| KAREN GINES DOMINGUEZ | ADDRESS ON FILE |
| KAREN GINES DOMINGUEZ | ADDRESS ON FILE |
| KAREN GOMEZ SOTO | ADDRESS ON FILE |
| KAREN GONZALEZ CORTES | ADDRESS ON FILE |
| KAREN GUMBE SANTANA | ADDRESS ON FILE |
| KAREN H KERCADO LOPEZ | ADDRESS ON FILE |
| KAREN HART GOICOECHEA | ADDRESS ON FILE |
| KAREN HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| KAREN HERNANDEZ MENDOZA | ADDRESS ON FILE |
| KAREN I MARTELL GUTIERREZ | ADDRESS ON FILE |
| KAREN I MAYA LOPEZ | ADDRESS ON FILE |
| KAREN I ROSARIO SALAS | ADDRESS ON FILE |
| KAREN J GONZALEZ ELLIS | ADDRESS ON FILE |
| KAREN J GONZALEZ MASSA | ADDRESS ON FILE |
| KAREN J GONZALEZ MASSA | ADDRESS ON FILE |
| KAREN J GONZALEZ RIVERA | ADDRESS ON FILE |
| KAREN J LOPEZ CASTRO | ADDRESS ON FILE |
| KAREN J ORTIZ FELICIANO | ADDRESS ON FILE |
| KAREN J PEREZ MENDOZA | ADDRESS ON FILE |
| KAREN J ROCHE FIGUEROA | ADDRESS ON FILE |
| KAREN JORGE ALEJANDRINO | ADDRESS ON FILE |
| KAREN KA LSANTIAGO | ADDRESS ON FILE |
| KAREN KIENTZ ABREU | ADDRESS ON FILE |
| KAREN L AYALA BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREN L MALAVE SONERA | ADDRESS ON FILE |
| KAREN L MONTES RABRY | ADDRESS ON FILE |
| KAREN L MONTES RABRY | ADDRESS ON FILE |
| KAREN L NEGRON COLON | ADDRESS ON FILE |
| KAREN L NEGRON VEGA | ADDRESS ON FILE |
| KAREN L ORENGO SERRA | ADDRESS ON FILE |
| KAREN L RIVERA LEBRON | ADDRESS ON FILE |
| KAREN L TORRES DAVILA | ADDRESS ON FILE |
| KAREN LABOY RIVERA | ADDRESS ON FILE |
| KAREN LAMB MONTANEZ | ADDRESS ON FILE |
| KAREN M ACEVEDO CAMACHO | ADDRESS ON FILE |
| KAREN M BENABE ARES | ADDRESS ON FILE |
| KAREN M BENABE ARES | ADDRESS ON FILE |
| KAREN M BENABE ARES | ADDRESS ON FILE |
| KAREN M CORTES QUINONES | ADDRESS ON FILE |
| KAREN M ESCALERA LUGO | ADDRESS ON FILE |
| KAREN M JAIME CASTRO | ADDRESS ON FILE |
| KAREN M LOYOLA PERALTA | ADDRESS ON FILE |
| KAREN M MARTINEZ LAUREANO | ADDRESS ON FILE |
| KAREN M NARVAEZ RIVERA | ADDRESS ON FILE |
| KAREN M NAVARRO PASTOR | ADDRESS ON FILE |
| KAREN M POMALES TORRES | ADDRESS ON FILE |
| KAREN M QUINONES UFRET | ADDRESS ON FILE |
| KAREN M SUAREZ TABOADA | ADDRESS ON FILE |
| KAREN M TARRAZA VILLAFANE | ADDRESS ON FILE |
| KAREN M VISSEPO VELEZ | ADDRESS ON FILE |
| KAREN M ZAYAS IRIZARRY | ADDRESS ON FILE |
| KAREN MARIE GRANA MARTINEZ | ADDRESS ON FILE |
| KAREN MARIE SOTO GUTIERREZ | ADDRESS ON FILE |
| KAREN MARLENE VELAZQUEZ NEGRO N | ADDRESS ON FILE |
| KAREN MARTINEZ DE ANDINO | ADDRESS ON FILE |
| KAREN MARTINEZ LOPEZ | ADDRESS ON FILE |
| KAREN MARTINEZ LOPEZ | ADDRESS ON FILE |
| KAREN MARTINEZ LOPEZ | ADDRESS ON FILE |
| KAREN MAYSONET BENEZARIO | ADDRESS ON FILE |
| KAREN MELENDEZ LOIZAGA | ADDRESS ON FILE |
| KAREN MOLINA SABATER | ADDRESS ON FILE |
| KAREN MONJICA FRANCESCHI | ADDRESS ON FILE |
| KAREN MRIVERA SANTIAGO | ADDRESS ON FILE |
| KAREN N GONZALEZ GONZALEZ | ADDRESS ON FILE |
| KAREN O RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| KAREN OCASIO CABRERA | ADDRESS ON FILE |
| KAREN OLIVIERI GONZALEZ | ADDRESS ON FILE |
| KAREN ONEILL RIVERA | ADDRESS ON FILE |
| KAREN ORTIZ DIAZ | ADDRESS ON FILE |
| KAREN ORTIZ DIAZ | ADDRESS ON FILE |
| KAREN P VELEZ RIVERA | ADDRESS ON FILE |
| KAREN PADILLA RIVERA | ADDRESS ON FILE |
| KAREN PAGAN PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREN PAGAN PAGAN | ADDRESS ON FILE |
| KAREN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| KAREN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| KAREN PARRILLA BERMUDEZ | ADDRESS ON FILE |
| KAREN PIERANTONI QUIROS | ADDRESS ON FILE |
| KAREN QUINONES ORTIZ | ADDRESS ON FILE |
| KAREN R CARDONA FIGUEROA | ADDRESS ON FILE |
| KAREN R CARDONA FIGUEROA | ADDRESS ON FILE |
| KAREN RAMIREZ SANTAPAU | ADDRESS ON FILE |
| KAREN RAMOS NUNEZ | ADDRESS ON FILE |
| KAREN REYES MORALES | ADDRESS ON FILE |
| KAREN RIVERA LUGO | ADDRESS ON FILE |
| KAREN ROA GONZALEZ | ADDRESS ON FILE |
| KAREN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| KAREN RODRIGUEZ LYNN | ADDRESS ON FILE |
| KAREN RODRIGUEZ RAMOS | ADDRESS ON FILE |
| KAREN ROMAN CAMACHO | ADDRESS ON FILE |
| KAREN RUIZ RIVERA | ADDRESS ON FILE |
| KAREN SANTOS DONADO | ADDRESS ON FILE |
| KAREN SANTOS DONADO | ADDRESS ON FILE |
| KAREN SANTOS GARCIA | ADDRESS ON FILE |
| KAREN SANTOS GOMEZ | ADDRESS ON FILE |
| KAREN SANTOS GOMEZ | ADDRESS ON FILE |
| KAREN SANTOS GOMEZ | ADDRESS ON FILE |
| KAREN SARAHI BAEZ CONCEPCION | ADDRESS ON FILE |
| KAREN SOLA SANCHEZ | ADDRESS ON FILE |
| KAREN SORIANO | ADDRESS ON FILE |
| KAREN SOTO FERNANDEZ | ADDRESS ON FILE |
| KAREN SOTO IRIZARRY | ADDRESS ON FILE |
| KAREN T RIVERA PEREZ | ADDRESS ON FILE |
| KAREN TEXIDOR BLANCO | ADDRESS ON FILE |
| KAREN TIRADO HERNANDEZ | ADDRESS ON FILE |
| KAREN TOLEDO SANTIAGO | ADDRESS ON FILE |
| KAREN TORRES PARRA | ADDRESS ON FILE |
| KAREN V PITRE AGOSTO | ADDRESS ON FILE |
| KAREN VELEZ COLON | ADDRESS ON FILE |
| KAREN W FORNES PEREZ | ADDRESS ON FILE |
| KAREN W FORNES PEREZ | ADDRESS ON FILE |
| KAREN W ZAYAS LOTTI | ADDRESS ON FILE |
| KAREN Y CARDONA MALDONADO | ADDRESS ON FILE |
| KAREN Y CRUZ TORRES | ADDRESS ON FILE |
| KAREN Y CRUZ TORRES | ADDRESS ON FILE |
| KAREN Y LOPEZ PEREZ | ADDRESS ON FILE |
| KAREN Y ORTIZ SEPULVEDA | ADDRESS ON FILE |
| KAREN Z ALVAREZ NAZARIO | ADDRESS ON FILE |
| KAREN Z BELEN SANTIAGO | ADDRESS ON FILE |
| KARENIA CARRION RONDON | ADDRESS ON FILE |
| KARENIA CARRION RONDON | ADDRESS ON FILE |
| KARENIN KA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARENIN ORTIZ JIMENEZ | ADDRESS ON FILE |
| KARENLY ORELLANO PINERO | ADDRESS ON FILE |
| KARENLY RUIZ REYES | ADDRESS ON FILE |
| KARENLY RUIZ REYES | ADDRESS ON FILE |
| KARENLY RUIZ REYES | ADDRESS ON FILE |
| KARENY AGOSTO BRUNO | ADDRESS ON FILE |
| KARENY N HERNANDEZ RIVERA | ADDRESS ON FILE |
| KARENY SIERRA CRESPO | ADDRESS ON FILE |
| KARIAM VAZQUEZ REYES | ADDRESS ON FILE |
| KARIANA E LASALDE TARRATS | ADDRESS ON FILE |
| KARIANA YULFO MATIAS | ADDRESS ON FILE |
| KARIE A COFRESI SILVA | ADDRESS ON FILE |
| KARIEL ALICEAVAZQUEZ | ADDRESS ON FILE |
| KARIELYS LIND TORRES | ADDRESS ON FILE |
| KARILIN MORALES FIGUEROA | ADDRESS ON FILE |
| KARILY DIAZ MEDINA | ADDRESS ON FILE |
| KARILYN COLON RODRIGUEZ | ADDRESS ON FILE |
| KARILYN DIAZ LEON | ADDRESS ON FILE |
| KARILYN DIAZ RIVERA | ADDRESS ON FILE |
| KARILYN LOPEZ NEGRON | ADDRESS ON FILE |
| KARILYN MELENDEZ GARCIA | ADDRESS ON FILE |
| KARILYN ORTIZ SOTO | ADDRESS ON FILE |
| KARILYN ROBLES SANCHEZ | ADDRESS ON FILE |
| KARILYN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| KARIM A ARANA LOPEZ | ADDRESS ON FILE |
| KARIM DEL VALLE GRERORI | ADDRESS ON FILE |
| KARIM ROSADO RAICES | ADDRESS ON FILE |
| KARIMAR COSME CRESPO | ADDRESS ON FILE |
| KARIMAR PERAZA SALGADO | ADDRESS ON FILE |
| KARIMAR ZAYAS PEREZ | ADDRESS ON FILE |
| KARIME MORALES CORDOVA | ADDRESS ON FILE |
| KARIMIR TORRES ROSA | ADDRESS ON FILE |
| KARIN ASTACIO CUEVAS | ADDRESS ON FILE |
| KARIN F RIVERA RAMOS | ADDRESS ON FILE |
| KARIN O CARDONA DE JESUS | ADDRESS ON FILE |
| KARIN O CARDONA DE JESUS | ADDRESS ON FILE |
| KARIN TORRES PARRA | ADDRESS ON FILE |
| KARINA ACOSTA MARTINEZ | ADDRESS ON FILE |
| KARINA AYALA ROSARIO | ADDRESS ON FILE |
| KARINA AYALA ROSARIO | ADDRESS ON FILE |
| KARINA DIAZ RIVERA | ADDRESS ON FILE |
| KARINA E NIEVES RIVERA | ADDRESS ON FILE |
| KARINA ESQUERDO MARTINEZ | ADDRESS ON FILE |
| KARINA GARCIA ROSA | ADDRESS ON FILE |
| KARINA I OJEDA ERAZO | ADDRESS ON FILE |
| KARINA J ZALEDON LIRA | ADDRESS ON FILE |
| KARINA JIMENEZ RIVERA | ADDRESS ON FILE |
| KARINA M GUERRA MAYORAL | ADDRESS ON FILE |
| KARINA M NIEVES CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARINA MALAVE | ADDRESS ON FILE |
| KARINA MURATI FERRER | ADDRESS ON FILE |
| KARINA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| KARINA R ZAYAS PEREZ | ADDRESS ON FILE |
| KARINA REYES FLORES | ADDRESS ON FILE |
| KARINA RIVERA FORTIS | ADDRESS ON FILE |
| KARINA RODRIGUEZ | ADDRESS ON FILE |
| KARINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| KARINA RODRIGUEZFUENTES | ADDRESS ON FILE |
| KARINA ROSARIO MENDEZ | ADDRESS ON FILE |
| KARINA SALAS LUGO | ADDRESS ON FILE |
| KARINA SANTOS MORALES | ADDRESS ON FILE |
| KARINA SOSA VILLEGAS | ADDRESS ON FILE |
| KARINA VELAZQUEZ MORALES | ADDRESS ON FILE |
| KARINA VICENTE MEDINA | ADDRESS ON FILE |
| KARINA VICENTE MELENDEZ | ADDRESS ON FILE |
| KARINE ALVAREZ OLMEDA | ADDRESS ON FILE |
| KARINE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| KARINYLL TORREGROSA RAMOS | ADDRESS ON FILE |
| KARIS TORRES HERNANDEZ | ADDRESS ON FILE |
| KARISA N MORALES RODRIGUEZ | ADDRESS ON FILE |
| KARITZA L OCASIO PADRO | ADDRESS ON FILE |
| KARITZA NIEVES BOCANEGRA | ADDRESS ON FILE |
| KARITZA RIVERA FUENTES | ADDRESS ON FILE |
| KARIVETTE MELENDEZ GARCIA | ADDRESS ON FILE |
| KARIXIA ORTIZ SERRANO | ADDRESS ON FILE |
| KARL A FOLCH MOTTA | ADDRESS ON FILE |
| KARL A FOLCH MOTTA | ADDRESS ON FILE |
| KARL E CASTRO RODRIGUEZ | ADDRESS ON FILE |
| KARL M VEGA GARCIA | ADDRESS ON FILE |
| KARL MC DANIEL SANCHEZ | ADDRESS ON FILE |
| KARL ORTIZ RUIZ | ADDRESS ON FILE |
| KARL ORTIZ RUIZ | ADDRESS ON FILE |
| KARL PEREZ VARGAS | ADDRESS ON FILE |
| KARLA A NEVARES CRUZ | ADDRESS ON FILE |
| KARLA AGUIRRE | ADDRESS ON FILE |
| KARLA ANAIS MELENDEZ CASTRO | ADDRESS ON FILE |
| KARLA B DE JESUS FUENTES | ADDRESS ON FILE |
| KARLA BENITEZ CARMONA | ADDRESS ON FILE |
| KARLA BRACERO ACOSTA | ADDRESS ON FILE |
| KARLA BRACERO ACOSTA | ADDRESS ON FILE |
| KARLA CAMACHO TORRES | ADDRESS ON FILE |
| KARLA CASILLAS RAMOS | ADDRESS ON FILE |
| KARLA COLON TORRES | ADDRESS ON FILE |
| KARLA CRUZ APONTE | ADDRESS ON FILE |
| KARLA CRUZ APONTE | ADDRESS ON FILE |
| KARLA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KARLA E DE LEON HERNANDEZ | ADDRESS ON FILE |
| KARLA E MATOS VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLA FUENTES PINET | ADDRESS ON FILE |
| KARLA G LOZADA OJEDA | ADDRESS ON FILE |
| KARLA I REYES MESTRE | ADDRESS ON FILE |
| KARLA J GARCIA GONZALEZ | ADDRESS ON FILE |
| KARLA J RAMIREZ MOJICA | ADDRESS ON FILE |
| KARLA L LOPEZ VEGA | ADDRESS ON FILE |
| KARLA L MELENDEZ SANCHEZ | ADDRESS ON FILE |
| KARLA L MELENDEZ SANCHEZ | ADDRESS ON FILE |
| KARLA L PASSAPERA ALEJANDRO | ADDRESS ON FILE |
| KARLA L RESTO MORALES | ADDRESS ON FILE |
| KARLA L VARGAS SOLIS | ADDRESS ON FILE |
| KARLA LABRADOR HERNANDEZ | ADDRESS ON FILE |
| KARLA LABRADOR HERNANDEZ | ADDRESS ON FILE |
| KARLA LUGO DIAZ | ADDRESS ON FILE |
| KARLA M ABREU ORTIZ | ADDRESS ON FILE |
| KARLA M ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| KARLA M BERROCALES VERDEJO | ADDRESS ON FILE |
| KARLA M CABRERA LOZADA | ADDRESS ON FILE |
| KARLA M CARABALLO LLANOS | ADDRESS ON FILE |
| KARLA M COLON AMARO | ADDRESS ON FILE |
| KARLA M COLON AMARO | ADDRESS ON FILE |
| KARLA M CRUZ MIRANDA | ADDRESS ON FILE |
| KARLA M FIGUEROA AYALA | ADDRESS ON FILE |
| KARLA M FLORES RIVERA | ADDRESS ON FILE |
| KARLA M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| KARLA M HEVIA RIVERA | ADDRESS ON FILE |
| KARLA M IRIZARRY RIVERA | ADDRESS ON FILE |
| KARLA M MACHADO ESCUDERO | ADDRESS ON FILE |
| KARLA M MORALES FIGUEROA | ADDRESS ON FILE |
| KARLA M ORTIZ ALVARADO | ADDRESS ON FILE |
| KARLA M ORTIZ PEREZ | ADDRESS ON FILE |
| KARLA M PAGAN GONZALEZ | ADDRESS ON FILE |
| KARLA M PANTOJA TORRES | ADDRESS ON FILE |
| KARLA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| KARLA M RAMOS RIVERA | ADDRESS ON FILE |
| KARLA M RAMOS RIVERA | ADDRESS ON FILE |
| KARLA M RIVERA COLLAZO | ADDRESS ON FILE |
| KARLA M ROBLES CRESPO | ADDRESS ON FILE |
| KARLA M ROSADO TORRES | ADDRESS ON FILE |
| KARLA M ROSADO TORRES | ADDRESS ON FILE |
| KARLA M SALDANA MARTINEZ | ADDRESS ON FILE |
| KARLA M SIERRA FIGUEROA | ADDRESS ON FILE |
| KARLA M VALLEJO CAMACHO | ADDRESS ON FILE |
| KARLA M VALLEJO CAMACHO | ADDRESS ON FILE |
| KARLA M VALLEJO DE JESUS | ADDRESS ON FILE |
| KARLA M VEGA FIGUEROA | ADDRESS ON FILE |
| KARLA M VELEZ CRUZ | ADDRESS ON FILE |
| KARLA M VELEZ CRUZ | ADDRESS ON FILE |
| KARLA MARIE DIAZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLA MARY COLON DIAZ | ADDRESS ON FILE |
| KARLA MICHELL DAVILA MURILLO | ADDRESS ON FILE |
| KARLA MICHELLE FONTANEZ LOPEZ | ADDRESS ON FILE |
| KARLA MMILLAN PASTRANA | ADDRESS ON FILE |
| KARLA NAHOMY ROSADO RONDON | ADDRESS ON FILE |
| KARLA NIEVES DE LEON | ADDRESS ON FILE |
| KARLA P RIVERA ROMAN | ADDRESS ON FILE |
| KARLA PACHECO ALVAREZ | ADDRESS ON FILE |
| KARLA R MARTINEZ SOBERAL | ADDRESS ON FILE |
| KARLA RAMOS BERRIOS | ADDRESS ON FILE |
| KARLA RIVERA AVILES | ADDRESS ON FILE |
| KARLA RIVERA ORTIZ | ADDRESS ON FILE |
| KARLA RIVERA ROLON | ADDRESS ON FILE |
| KARLA RIVERA SANCHEZ | ADDRESS ON FILE |
| KARLA RIVERA VILLEGAS | ADDRESS ON FILE |
| KARLA RODRIGUEZ MALAVE | ADDRESS ON FILE |
| KARLA S GONZALEZ BELTRAN | ADDRESS ON FILE |
| KARLA S PRIETO GARCIA | ADDRESS ON FILE |
| KARLA SANCHEZ FALU | ADDRESS ON FILE |
| KARLA SEPULVEDA VALENTIN | ADDRESS ON FILE |
| KARLA T FELICIANO RIVERA | ADDRESS ON FILE |
| KARLA T SOLANO MALDONADO | ADDRESS ON FILE |
| KARLA T TORRELLAS VEGA | ADDRESS ON FILE |
| KARLA TERESA AYALA BORRERO | ADDRESS ON FILE |
| KARLA VAZQUEZ | ADDRESS ON FILE |
| KARLA VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| KARLA VEGA ROSARIO | ADDRESS ON FILE |
| KARLA Y GARCIA SANTANA | ADDRESS ON FILE |
| KARLA Y MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| KARLAMARIE TORRES PEREZ | ADDRESS ON FILE |
| KARLANA R SANTIAGO ADORNO | ADDRESS ON FILE |
| KARLANA R SANTIAGO ADORNO | ADDRESS ON FILE |
| KARLEEN WAGNER VEGA | ADDRESS ON FILE |
| KARLEEN WAGNER VEGA | ADDRESS ON FILE |
| KARLINETTE Y RIVERAS RAMOS | ADDRESS ON FILE |
| KARLLANETTE RIVERA GARCIA | ADDRESS ON FILE |
| KARLO A GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| KARLO MALAVE LLAMAS | ADDRESS ON FILE |
| KARLO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| KARLO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| KARLOS COLON VILLANUEVA | ADDRESS ON FILE |
| KARLOS GUZMAN FIGUEROA | ADDRESS ON FILE |
| KARLOS J RIOLLANO SOTO | ADDRESS ON FILE |
| KARLOS JOSE RESTO GONZALEZ | ADDRESS ON FILE |
| KARLY PADRO RIVERA | ADDRESS ON FILE |
| KARMAILYN ACEVEDO FERNANDEZ | ADDRESS ON FILE |
| KARMAILYN ACEVEDO FERNANDEZ | ADDRESS ON FILE |
| KARMARIE SANTOS FERNANDEZ | ADDRESS ON FILE |
| KARMARY DIAZ BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARMARY DIAZ BERMUDEZ | ADDRESS ON FILE |
| KARMARY DIAZ BERMUDEZ | ADDRESS ON FILE |
| KARMEN E LEBRON SANGUINETTI | ADDRESS ON FILE |
| KARMEN VEGA SANCHEZ | ADDRESS ON FILE |
| KAROL E CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| KAROLA LEBRON DAVILA | ADDRESS ON FILE |
| KAROLINE DEL MA ACOSTA QUILES | ADDRESS ON FILE |
| KAROLINE G SALDANA CASILLAS | ADDRESS ON FILE |
| KAROLL H ROSA AVILLAN | ADDRESS ON FILE |
| KAROLY TORRES DE MOYA | ADDRESS ON FILE |
| KAROLYN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| KAROLYN SOTOMAYOR FLORES | ADDRESS ON FILE |
| KARON L RIVERA GIRAM | ADDRESS ON FILE |
| KARRELSON RIVERA RAMOS | ADDRESS ON FILE |
| KARRIE L OPIO RODRIGUEZ | ADDRESS ON FILE |
| KARRY MOLINA VAZQUEZ | ADDRESS ON FILE |
| KARRY MOLINA VAZQUEZ | ADDRESS ON FILE |
| KARVIN SILVA VEGA | ADDRESS ON FILE |
| KARY L HERNANDEZ DIANA | ADDRESS ON FILE |
| KARY NIEVES RIVERA | ADDRESS ON FILE |
| KARYLI N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KARYLI N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KARYLIN VEGA RIVERA | ADDRESS ON FILE |
| KARYMEL PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| KARYNNA J RIVERA SOTO | ADDRESS ON FILE |
| KARYNNELLE Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| KASANDRA RIVERA BOUJOVEN | ADDRESS ON FILE |
| KASANDRA RIVERA BOUJOVEN | ADDRESS ON FILE |
| KASANDRA RIVERA BOUJOVEN | ADDRESS ON FILE |
| KASANDRA RIVERA QUINONES | ADDRESS ON FILE |
| KASANDRA RUIZ COLON | ADDRESS ON FILE |
| KASANDRA SANTIAGO ESPADA | ADDRESS ON FILE |
| KASANDRA VARGAS VELEZ | ADDRESS ON FILE |
| KASHMIR RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| KASSANDRA DM LUCKEROTH MORALES | ADDRESS ON FILE |
| KASSISH BURGOS PEREZ | ADDRESS ON FILE |
| KATE ALVAREZ DIAZ | ADDRESS ON FILE |
| KATE D AYALA ORTIZ | ADDRESS ON FILE |
| KATE HERNANDEZ COLON | ADDRESS ON FILE |
| KATE RIVERA TORRES | ADDRESS ON FILE |
| KATERINE D ROMERO SANCHEZ | ADDRESS ON FILE |
| KATHARINA FELICIANO CASTILLO | ADDRESS ON FILE |
| KATHERIN PEREIRA LEON | ADDRESS ON FILE |
| KATHERINE AGOSTO PEREZ | ADDRESS ON FILE |
| KATHERINE ALVAREZ DIAZ | ADDRESS ON FILE |
| KATHERINE ALVIRA RIVERA | ADDRESS ON FILE |
| KATHERINE ANDRADES GONZALEZ | ADDRESS ON FILE |
| KATHERINE ANDRADES GONZALEZ | ADDRESS ON FILE |
| KATHERINE ANDUJAR TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE |
| KATHERINE BATISTA VAZQUEZ | ADDRESS ON FILE |
| KATHERINE BERMUDEZ MATOS | ADDRESS ON FILE |
| KATHERINE BETANCOURT MORALES | ADDRESS ON FILE |
| KATHERINE BROWN ALVELO | ADDRESS ON FILE |
| KATHERINE BROWN ALVELO | ADDRESS ON FILE |
| KATHERINE BURGOS OCASIO | ADDRESS ON FILE |
| KATHERINE CABRERA LUCIANO | ADDRESS ON FILE |
| KATHERINE CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| KATHERINE CHARLES RODRIGUEZ | ADDRESS ON FILE |
| KATHERINE COLLAZO GARCIA | ADDRESS ON FILE |
| KATHERINE CORA MAYSONET | ADDRESS ON FILE |
| KATHERINE COTTO HERNANDEZ | ADDRESS ON FILE |
| KATHERINE CUEVAS ROSA | ADDRESS ON FILE |
| KATHERINE CUEVAS ROSA | ADDRESS ON FILE |
| KATHERINE CUEVAS ROSA | ADDRESS ON FILE |
| KATHERINE D GONZALEZ COLON | ADDRESS ON FILE |
| KATHERINE D LOPEZ RIVERA | ADDRESS ON FILE |
| KATHERINE DE JESUS MUNOZ | ADDRESS ON FILE |
| KATHERINE DELGADO FIGUEROA | ADDRESS ON FILE |
| KATHERINE DIAZ REYES | ADDRESS ON FILE |
| KATHERINE DIAZ VAZQUEZ | ADDRESS ON FILE |
| KATHERINE DOMINGUEZ JANER | ADDRESS ON FILE |
| KATHERINE E COLLAZO GARCIA | ADDRESS ON FILE |
| KATHERINE ERAZO GARCIA | ADDRESS ON FILE |
| KATHERINE FIGUEROA CRUZ | ADDRESS ON FILE |
| KATHERINE FIGUEROA ROBLES | ADDRESS ON FILE |
| KATHERINE FLORES DIAZ | ADDRESS ON FILE |
| KATHERINE GALLARDO RALAT | ADDRESS ON FILE |
| KATHERINE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| KATHERINE GONZALEZ RIVERA | ADDRESS ON FILE |
| KATHERINE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| KATHERINE GUTIERREZ VARGAS | ADDRESS ON FILE |
| KATHERINE GUZMAN OJEDA | ADDRESS ON FILE |
| KATHERINE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| KATHERINE HERNANDEZ OTERO | ADDRESS ON FILE |
| KATHERINE HERNANDEZ PEREZ | ADDRESS ON FILE |
| KATHERINE I ALVAREZ LABOY | ADDRESS ON FILE |
| KATHERINE I ALVAREZ LABOY | ADDRESS ON FILE |
| KATHERINE I ESQUILIN OTERO | ADDRESS ON FILE |
| KATHERINE I GARCIA | ADDRESS ON FILE |
| KATHERINE I GARCIA | ADDRESS ON FILE |
| KATHERINE J ALAMO CAMPOS | ADDRESS ON FILE |
| KATHERINE J ALAMO CAMPOS | ADDRESS ON FILE |
| KATHERINE J COLON GONZALEZ | ADDRESS ON FILE |
| KATHERINE J SANCHEZ | ADDRESS ON FILE |
| KATHERINE L PEREZ LOZANO | ADDRESS ON FILE |
| KATHERINE L RIVERA MANGUAL | ADDRESS ON FILE |
| KATHERINE LOPEZ FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHERINE LUGO SABALETA | ADDRESS ON FILE |
| KATHERINE LUGO SABALETA | ADDRESS ON FILE |
| KATHERINE M GOGLAS LOPEZ | ADDRESS ON FILE |
| KATHERINE M GOGLAS LOPEZ | ADDRESS ON FILE |
| KATHERINE M GOGLAS LOPEZ | ADDRESS ON FILE |
| KATHERINE M GUADALUPE CAMILO | ADDRESS ON FILE |
| KATHERINE M MALDONADO COLON | ADDRESS ON FILE |
| KATHERINE M SANCHEZ TORRES | ADDRESS ON FILE |
| KATHERINE MALDONADO PEREZ | ADDRESS ON FILE |
| KATHERINE MARQUEZ LECODE | ADDRESS ON FILE |
| KATHERINE MARQUEZ LECODE | ADDRESS ON FILE |
| KATHERINE MATOS ALAMO | ADDRESS ON FILE |
| KATHERINE MONTALVO PEREZ | ADDRESS ON FILE |
| KATHERINE MORALES LUGO | ADDRESS ON FILE |
| KATHERINE NAVARRO CIRINO | ADDRESS ON FILE |
| KATHERINE NUNEZ RAMOS | ADDRESS ON FILE |
| KATHERINE NUNEZ RAMOS | ADDRESS ON FILE |
| KATHERINE ONNA CASTELLANO | ADDRESS ON FILE |
| KATHERINE ORAMA RIVERA | ADDRESS ON FILE |
| KATHERINE ORTIZ | ADDRESS ON FILE |
| KATHERINE ORTIZ CARABALLO | ADDRESS ON FILE |
| KATHERINE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| KATHERINE PEREZ MENDOZA | ADDRESS ON FILE |
| KATHERINE R PADILLA MEDINA | ADDRESS ON FILE |
| KATHERINE RAMOS REYES | ADDRESS ON FILE |
| KATHERINE RAMOS VAZQUEZ | ADDRESS ON FILE |
| KATHERINE REYES | ADDRESS ON FILE |
| KATHERINE REYES RENTAS | ADDRESS ON FILE |
| KATHERINE RIVERA ANDALUZ | ADDRESS ON FILE |
| KATHERINE RIVERA BERMUDEZ | ADDRESS ON FILE |
| KATHERINE RIVERA MILLAN | ADDRESS ON FILE |
| KATHERINE RIVERA MILLAN | ADDRESS ON FILE |
| KATHERINE RIVERA VELAZQUEZ | ADDRESS ON FILE |
| KATHERINE ROBLES TORRES | ADDRESS ON FILE |
| KATHERINE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| KATHERINE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| KATHERINE ROSARIO RIVERA | ADDRESS ON FILE |
| KATHERINE SALGADO PINEDA | ADDRESS ON FILE |
| KATHERINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KATHERINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KATHERINE SOLIS CUEVAS | ADDRESS ON FILE |
| KATHERINE SOTO GONZALEZ | ADDRESS ON FILE |
| KATHERINE VALENTIN RODRIGU | ADDRESS ON FILE |
| KATHERINE VARGAS MENDEZ | ADDRESS ON FILE |
| KATHERINE VARGAS NUNEZ | ADDRESS ON FILE |
| KATHERINE VAZQUEZ PEREZ | ADDRESS ON FILE |
| KATHERINE VAZQUEZ RIVERA | ADDRESS ON FILE |
| KATHERINE VAZQUEZ VIERA | ADDRESS ON FILE |
| KATHERINE VELAZQUEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHERINE Y NEGRON CRUZ | ADDRESS ON FILE |
| KATHERINE Z FIGUEROA LOPEZ | ADDRESS ON FILE |
| KATHERLINE GOMEZ JUSINO | ADDRESS ON FILE |
| KATHERLINE GOMEZ JUSINO | ADDRESS ON FILE |
| KATHERYNE SOLIVAN COLON | ADDRESS ON FILE |
| KATHHERINE RAMIREZ | ADDRESS ON FILE |
| KATHIA A SERRANO VARGAS | ADDRESS ON FILE |
| KATHIA FERRER FIGUEROA | ADDRESS ON FILE |
| KATHIA J BECERRIL MONGE | ADDRESS ON FILE |
| KATHIA L TORRES BARROSO | ADDRESS ON FILE |
| KATHIA RIVERA SERRANO | ADDRESS ON FILE |
| KATHIA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| KATHIA SALGADO QUINONES | ADDRESS ON FILE |
| KATHIA TACORONTE MALDONADO | ADDRESS ON FILE |
| KATHIA TACORONTE MALDONADO | ADDRESS ON FILE |
| KATHIA VELAZQUEZ MORALES | ADDRESS ON FILE |
| KATHIE FERNANDEZ SERRANO | ADDRESS ON FILE |
| KATHIRIA I DIAZ FIGUEROA | ADDRESS ON FILE |
| KATHIRIA PEREZ | ADDRESS ON FILE |
| KATHLEEN BATISTA ANDINI | ADDRESS ON FILE |
| KATHLEEN CASILLAS BARRETO | ADDRESS ON FILE |
| KATHLEEN CASILLAS BARRETO | ADDRESS ON FILE |
| KATHLEEN DIAZ CARRASQUILLO | ADDRESS ON FILE |
| KATHLEEN E JUSTINIANO SANTIAGO | ADDRESS ON FILE |
| KATHLEEN JONES TROTH | ADDRESS ON FILE |
| KATHLEEN PIZARRO ESCUDERO | ADDRESS ON FILE |
| KATHRYN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| KATHRYN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| KATHRYN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| KATHRYN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| KATHSLEEN GINES PINEIRO | ADDRESS ON FILE |
| KATHSLEEN GINES PINEIRO | ADDRESS ON FILE |
| KATHY A RIOS ROMERO | ADDRESS ON FILE |
| KATHY CARRASQUILLO ROSADO | ADDRESS ON FILE |
| KATHY CARRASQUILLO ROSADO | ADDRESS ON FILE |
| KATHY KA CABALLERO | ADDRESS ON FILE |
| KATHY KIERCE DE PORRATA | ADDRESS ON FILE |
| KATHY L BAEZ COLON | ADDRESS ON FILE |
| KATHY M NIEVES SANCHEZ | ADDRESS ON FILE |
| KATHY M ORTIZ TORRES | ADDRESS ON FILE |
| KATHY MANGUAL ALBERT | ADDRESS ON FILE |
| KATHY NUNEZ ORTIZ | ADDRESS ON FILE |
| KATHY PEREZ ROMAN | ADDRESS ON FILE |
| KATHY RIVERA QUINONES | ADDRESS ON FILE |
| KATHYRIA C RIJOS RIVERA | ADDRESS ON FILE |
| KATIA CANTRES PADILLA | ADDRESS ON FILE |
| KATIA I MEDINA VILARINO | ADDRESS ON FILE |
| KATIA L MENDEZ LUNA | ADDRESS ON FILE |
| KATIA MEDINA PEDRAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATIA ROSARIO CRUZ | ADDRESS ON FILE |
| KATIAYARIS MORALES PEREZ | ADDRESS ON FILE |
| KATIDIA ROSARIO | ADDRESS ON FILE |
| KATIDIA ROSARIO | ADDRESS ON FILE |
| KATIN M TORO HIRALDO | ADDRESS ON FILE |
| KATIRIA CORCINO ORTEGA | ADDRESS ON FILE |
| KATIRIA E ENCARNACION GARCIA | ADDRESS ON FILE |
| KATIRIA FLORES DEL VALLE | ADDRESS ON FILE |
| KATIRIA GONZALEZ RIVERA | ADDRESS ON FILE |
| KATIRIA GONZALEZ RIVERA | ADDRESS ON FILE |
| KATIRIA I MAS FELICIANO | ADDRESS ON FILE |
| KATIRIA KA VELAZQUEZ | ADDRESS ON FILE |
| KATIRIA KA VELAZQUEZ | ADDRESS ON FILE |
| KATIRIA L VELEZ COLLAZO | ADDRESS ON FILE |
| KATIRIA M ROSSINI PADILLA | ADDRESS ON FILE |
| KATIRIA MATOS CABRERA | ADDRESS ON FILE |
| KATIRIA MATOS CABRERA | ADDRESS ON FILE |
| KATIRIA PEREZ RIVERA | ADDRESS ON FILE |
| KATIRIA QUINONES MONGE | ADDRESS ON FILE |
| KATIRIA SOLIVAN VAZQUEZ | ADDRESS ON FILE |
| KATIRIA SOLIVAN VAZQUEZ | ADDRESS ON FILE |
| KATIRIA SOLIVAN VAZQUEZ | ADDRESS ON FILE |
| KATIRIA V LOPEZ TRINIDAD | ADDRESS ON FILE |
| KATIRIA V TROCHE CARABALLO | ADDRESS ON FILE |
| KATIUSKA BOLANOS LUGO | ADDRESS ON FILE |
| KATSI K PARLITICCI MARQUEZ | ADDRESS ON FILE |
| KATSI R RAMOS ALVAREZ | ADDRESS ON FILE |
| KATTY D NIEVES RODRIGUEZ | ADDRESS ON FILE |
| KATTY I RAMOS MARTINEZ | ADDRESS ON FILE |
| KATTY M SOTOMAYOR VELEZ | ADDRESS ON FILE |
| KATTY RECART FERRER | ADDRESS ON FILE |
| KATTY RODRIGUEZ VIVES | ADDRESS ON FILE |
| KATTY SANTOS NIEVES | ADDRESS ON FILE |
| KATY E CRUZ ADAMES | ADDRESS ON FILE |
| KATYA M SOTO JUARBE | ADDRESS ON FILE |
| KATYRIA CORDERO VAZQUEZ | ADDRESS ON FILE |
| KATYRIA CORDERO VAZQUEZ | ADDRESS ON FILE |
| KATYRIA CORDERO VAZQUEZ | ADDRESS ON FILE |
| KAY KA SANTA | ADDRESS ON FILE |
| KAY S VAZQUEZ MARSHALL | ADDRESS ON FILE |
| KAYLA BARRIOS RIOS | ADDRESS ON FILE |
| KAYLA BARRIOS RIOS | ADDRESS ON FILE |
| KAYLA M SEDA CARABALLO | ADDRESS ON FILE |
| KAYLA M VAZQUEZ CUMBA | ADDRESS ON FILE |
| KAYLEEN SANTOS COLON | ADDRESS ON FILE |
| KAYRA L RIVERA PEREZ | ADDRESS ON FILE |
| KAYRA MARTINEZ OLIVERAS | ADDRESS ON FILE |
| KAYSHA M MORALES GARCIA | ADDRESS ON FILE |
| KAYVAN VEGA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KECIA M JUSTINIANO SOTO | ADDRESS ON FILE |
| KEDDIE SANCHEZ LABOY | ADDRESS ON FILE |
| KEICHLA GARCIA QUILES | ADDRESS ON FILE |
| KEICHLA GARCIA QUILES | ADDRESS ON FILE |
| KEICHLA GARCIA QUILES | ADDRESS ON FILE |
| KEIDA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| KEIDA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| KEIDY I MALDONADO APONTE | ADDRESS ON FILE |
| KEIDYS TORRES MALDONADO | ADDRESS ON FILE |
| KEIFER LOZANO BRISTOL | ADDRESS ON FILE |
| KEILA ACEVEDO AQUINO | ADDRESS ON FILE |
| KEILA ALMENA SANTOS | ADDRESS ON FILE |
| KEILA BARRETO BARRETO | ADDRESS ON FILE |
| KEILA CASTRO CRUZ | ADDRESS ON FILE |
| KEILA COLON CRUZ | ADDRESS ON FILE |
| KEILA COLON HERNANDEZ | ADDRESS ON FILE |
| KEILA COLON NIEVES | ADDRESS ON FILE |
| KEILA COLON NIEVES | ADDRESS ON FILE |
| KEILA CRUZ GONZALEZ | ADDRESS ON FILE |
| KEILA CRUZADO DEL | ADDRESS ON FILE |
| KEILA D HERNANDEZ PINELA | ADDRESS ON FILE |
| KEILA D MARTINEZ CARRILLO | ADDRESS ON FILE |
| KEILA D SANTANA FELICIANO | ADDRESS ON FILE |
| KEILA E RODRIGUEZ | ADDRESS ON FILE |
| KEILA FAMILIA ROSA | ADDRESS ON FILE |
| KEILA FUMERO | ADDRESS ON FILE |
| KEILA GALAN RIVERA | ADDRESS ON FILE |
| KEILA GARCIA SOLIS | ADDRESS ON FILE |
| KEILA I MALDONADO MALDONADO | ADDRESS ON FILE |
| KEILA I MELENDEZ RIVERA | ADDRESS ON FILE |
| KEILA I SANTIAGO FLORES | ADDRESS ON FILE |
| KEILA KE DSERRANO | ADDRESS ON FILE |
| KEILA KE SANTOS | ADDRESS ON FILE |
| KEILA KE SANTOS | ADDRESS ON FILE |
| KEILA KE SANTOS | ADDRESS ON FILE |
| KEILA L MONEGRO HUERTAS | ADDRESS ON FILE |
| KEILA L NIEVES RAMOS | ADDRESS ON FILE |
| KEILA M CALDERON ESCALERA | ADDRESS ON FILE |
| KEILA M FLORES CALDERON | ADDRESS ON FILE |
| KEILA M FLORES CALDERON | ADDRESS ON FILE |
| KEILA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| KEILA M MERCED CARRION | ADDRESS ON FILE |
| KEILA M RIVERA RIVERA | ADDRESS ON FILE |
| KEILA M RODRIGUEZ SANTOS | ADDRESS ON FILE |
| KEILA M SANTIAGO RUIZ | ADDRESS ON FILE |
| KEILA MARIA FELICIANO NEGRO N | ADDRESS ON FILE |
| KEILA MCRUZ SANCHEZ | ADDRESS ON FILE |
| KEILA MELENDEZ | ADDRESS ON FILE |
| KEILA N VELAZQUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEILA NEGRON RIVERA | ADDRESS ON FILE |
| KEILA NIEVES CHICO | ADDRESS ON FILE |
| KEILA OCASIO RAMIREZ | ADDRESS ON FILE |
| KEILA OCASIO RAMIREZ | ADDRESS ON FILE |
| KEILA PAGAN HIRALDO | ADDRESS ON FILE |
| KEILA PEREZ JIMENEZ | ADDRESS ON FILE |
| KEILA QUINTANA SANTOS | ADDRESS ON FILE |
| KEILA RIOS VELEZ | ADDRESS ON FILE |
| KEILA RIOS VELEZ | ADDRESS ON FILE |
| KEILA RIVERA CHAPARRO | ADDRESS ON FILE |
| KEILA RIVERA GINES | ADDRESS ON FILE |
| KEILA RIVERA MATOS | ADDRESS ON FILE |
| KEILA RIVERA MELENDEZ | ADDRESS ON FILE |
| KEILA RIVERA RIVERA | ADDRESS ON FILE |
| KEILA ROBLES FIGUEROA | ADDRESS ON FILE |
| KEILA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| KEILA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| KEILA SANTANA PEGUERO | ADDRESS ON FILE |
| KEILA SANTIAGO | ADDRESS ON FILE |
| KEILA SANTOS SANTIAGO | ADDRESS ON FILE |
| KEILA SOTO VELAZQUEZ | ADDRESS ON FILE |
| KEILA TORO RODRIGUEZ | ADDRESS ON FILE |
| KEILA VIDRO ORTIZ | ADDRESS ON FILE |
| KEILA Y BONET SANCHEZ | ADDRESS ON FILE |
| KEILA Y COLLAZO SILVA | ADDRESS ON FILE |
| KEILA Z GERENA SERRANO | ADDRESS ON FILE |
| KEILA Z SOSA GONZALEZ | ADDRESS ON FILE |
| KEILIANIS PEREZ GONZALEZ | ADDRESS ON FILE |
| KEILIANIS PEREZ GONZALEZ | ADDRESS ON FILE |
| KEILIANIS PEREZ GONZALEZ | ADDRESS ON FILE |
| KEILLA L ONEILL SEPULVEDA | ADDRESS ON FILE |
| KEILY DENISSE MALDONADO CAMACHO | ADDRESS ON FILE |
| KEISA L VELEZ ACEVEDO | ADDRESS ON FILE |
| KEISA M MENDOZA RIVAS | ADDRESS ON FILE |
| KEISHA ECHEVARRIA LUGO | ADDRESS ON FILE |
| KEISHA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| KEISHA HOLDER | ADDRESS ON FILE |
| KEISHA K GONZALEZ ACEVEDO | ADDRESS ON FILE |
| KEISHA KEISHA M TORRES COLO | ADDRESS ON FILE |
| KEISHA M CALDERON ANDINO | ADDRESS ON FILE |
| KEISHA MULERO FERNANDEZ | ADDRESS ON FILE |
| KEISHA MULERO FERNANDEZ | ADDRESS ON FILE |
| KEISHA Y QUINONES LACEN | ADDRESS ON FILE |
| KEISHLA CANALES RIVERA | ADDRESS ON FILE |
| KEISHLA CANALES RIVERA | ADDRESS ON FILE |
| KEISHLA D BORRERO JIMENEZ | ADDRESS ON FILE |
| KEISHLA M GONZALEZ BURGOS | ADDRESS ON FILE |
| KEISHLA M HIRALDO VELAZQUEZ | ADDRESS ON FILE |
| KEISHLA M MORALES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEISHLA M QUINONES DIAZ | ADDRESS ON FILE |
| KEISHLA M QUINONES RUIZ | ADDRESS ON FILE |
| KEISHLA M RIVERA LEBRON | ADDRESS ON FILE |
| KEISHLA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| KEISHLA M VARGAS VEGA | ADDRESS ON FILE |
| KEISHLA MARTINEZ ORTIZ | ADDRESS ON FILE |
| KEISHLA NUNEZ MALDONADO | ADDRESS ON FILE |
| KEISHLA RESTO MERCED | ADDRESS ON FILE |
| KEISHLA REYES ACEVEDO | ADDRESS ON FILE |
| KEISHLA RIVERA DIAZ | ADDRESS ON FILE |
| KEISHLA S SANABRIA VELAZQUEZ | ADDRESS ON FILE |
| KEISHLA SOTOMORALES | ADDRESS ON FILE |
| KEISHLLA M VAZQUEZ CRUZ | ADDRESS ON FILE |
| KEISLA D LOPEZ ZENON | ADDRESS ON FILE |
| KEISSA GUEVAREZ RODRIGUEZ | ADDRESS ON FILE |
| KEITH VEGA RIVERA | ADDRESS ON FILE |
| KEITH VEGA RIVERA | ADDRESS ON FILE |
| KEITHA KAMALY DIAZ NATAL | ADDRESS ON FILE |
| KEITHZA DONATO MACHIN | ADDRESS ON FILE |
| KELLIAMS MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| KELLIAMS MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| KELLIAMS MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| KELLY A RIVAS PEREZ | ADDRESS ON FILE |
| KELLY D CRUZ MANNING | ADDRESS ON FILE |
| KELLY GARCIA COVAS | ADDRESS ON FILE |
| KELLY HECK MILTERNBERGER | ADDRESS ON FILE |
| KELLY J BAEZ RODRIGUEZ | ADDRESS ON FILE |
| KELLY J BULTRON TORRES | ADDRESS ON FILE |
| KELLY L ZAYAS ESCUDERO | ADDRESS ON FILE |
| KELLY OLMEDA MARTINEZ | ADDRESS ON FILE |
| KELLY SIEBENS BORRELI | ADDRESS ON FILE |
| KELLY TIRADO CARTAGENA | ADDRESS ON FILE |
| KELMAN RODRIGUEZ MORALES | ADDRESS ON FILE |
| KELMAR D CUEBAS RIVERAS | ADDRESS ON FILE |
| KELMIT RODRIGUEZ TORRES | ADDRESS ON FILE |
| KELMITTE ISAAC SANTIAGO | ADDRESS ON FILE |
| KELVIN A COMULADA LUGO | ADDRESS ON FILE |
| KELVIN A GARAY RIVERA | ADDRESS ON FILE |
| KELVIN A GARCIA ROLON | ADDRESS ON FILE |
| KELVIN A GONZALEZ VADI | ADDRESS ON FILE |
| KELVIN A LOPEZ NIEVES | ADDRESS ON FILE |
| KELVIN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| KELVIN A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| KELVIN A VELAZQUEZ COLON | ADDRESS ON FILE |
| KELVIN ACEVEDO | ADDRESS ON FILE |
| KELVIN ALICEA SOTO | ADDRESS ON FILE |
| KELVIN ARCE MALDONADO | ADDRESS ON FILE |
| KELVIN AROSARIO GARCIA | ADDRESS ON FILE |
| KELVIN BADILLO ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELVIN BANDAS MELENDEZ | ADDRESS ON FILE |
| KELVIN BARROSO SANCHEZ | ADDRESS ON FILE |
| KELVIN BERRIOS MARTINEZ | ADDRESS ON FILE |
| KELVIN C DAVILA PEREZ | ADDRESS ON FILE |
| KELVIN CARRASCO RAMOS | ADDRESS ON FILE |
| KELVIN CASTILLO FABRE | ADDRESS ON FILE |
| KELVIN CASTRO | ADDRESS ON FILE |
| KELVIN CHICO ROMAN | ADDRESS ON FILE |
| KELVIN COLON CLAUSELL | ADDRESS ON FILE |
| KELVIN D AZZARO FRIAS | ADDRESS ON FILE |
| KELVIN DIAZ ALVARADO | ADDRESS ON FILE |
| KELVIN E TORRES HERNANDEZ | ADDRESS ON FILE |
| KELVIN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| KELVIN GONZALEZ QUILES | ADDRESS ON FILE |
| KELVIN GUZMAN SANTIAGO | ADDRESS ON FILE |
| KELVIN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| KELVIN J BURGOS ALVARADO | ADDRESS ON FILE |
| KELVIN J COLLAZO GUEITS | ADDRESS ON FILE |
| KELVIN J CORA FUENTES | ADDRESS ON FILE |
| KELVIN J DAMIAS VELAZQUEZ | ADDRESS ON FILE |
| KELVIN J DE JESUS BERMUDEZ | ADDRESS ON FILE |
| KELVIN J DIAZ MORALES | ADDRESS ON FILE |
| KELVIN J DIAZ SOLIS | ADDRESS ON FILE |
| KELVIN J GARCIA NIEVES | ADDRESS ON FILE |
| KELVIN J GONZALEZ GUZMAN | ADDRESS ON FILE |
| KELVIN J RIVERA CORREA | ADDRESS ON FILE |
| KELVIN J ROSA MORALES | ADDRESS ON FILE |
| KELVIN L CALO DIAZ | ADDRESS ON FILE |
| KELVIN M CARRION RODRIGUEZ | ADDRESS ON FILE |
| KELVIN M RIVERA COLON | ADDRESS ON FILE |
| KELVIN MARTINEZ RIOS | ADDRESS ON FILE |
| KELVIN MDELGADO RODRIGUEZ | ADDRESS ON FILE |
| KELVIN MERCED VEGA | ADDRESS ON FILE |
| KELVIN MOLINA ACEVEDO | ADDRESS ON FILE |
| KELVIN MUNIZ CRUZ | ADDRESS ON FILE |
| KELVIN NAZARIO CHEVEREZ | ADDRESS ON FILE |
| KELVIN NEGRON MARTINEZ | ADDRESS ON FILE |
| KELVIN NIEVES RIVERA | ADDRESS ON FILE |
| KELVIN NIEVES RIVERA | ADDRESS ON FILE |
| KELVIN NIEVES RIVERA | ADDRESS ON FILE |
| KELVIN NIEVES RIVERA | ADDRESS ON FILE |
| KELVIN O FLORES DONES | ADDRESS ON FILE |
| KELVIN O GARAY DEL VALLE | ADDRESS ON FILE |
| KELVIN O MEDINA GONZALEZ | ADDRESS ON FILE |
| KELVIN O RIVERA RAMOS | ADDRESS ON FILE |
| KELVIN OCASIO RIVERA | ADDRESS ON FILE |
| KELVIN ORENGO RODRIGUEZ | ADDRESS ON FILE |
| KELVIN ORTIZ BENVENUTTI | ADDRESS ON FILE |
| KELVIN PADRO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELVIN PONS FIGUEROA | ADDRESS ON FILE |
| KELVIN PONS FIGUEROA | ADDRESS ON FILE |
| KELVIN PONS FIGUEROA | ADDRESS ON FILE |
| KELVIN REYES PEREZ | ADDRESS ON FILE |
| KELVIN RIOS PARRA | ADDRESS ON FILE |
| KELVIN RIVERA FIGUEROA | ADDRESS ON FILE |
| KELVIN RIVERA NIEVES | ADDRESS ON FILE |
| KELVIN RODRIGUEZ DE LEON | ADDRESS ON FILE |
| KELVIN RODRIGUEZ DE LEON | ADDRESS ON FILE |
| KELVIN RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| KELVIN RODRIGUEZ NIEVES | ADDRESS ON FILE |
| KELVIN ROSA | ADDRESS ON FILE |
| KELVIN ROSA MASSALLO | ADDRESS ON FILE |
| KELVIN SANCHEZ RIVERA | ADDRESS ON FILE |
| KELVIN SANTIAGO LAMBOY | ADDRESS ON FILE |
| KELVIN SANTIAGO ORTIZ | ADDRESS ON FILE |
| KELVIN SERRANO RODRIGUEZ | ADDRESS ON FILE |
| KELVIN SMITH LOPEZ | ADDRESS ON FILE |
| KELVIN SMITH LOPEZ | ADDRESS ON FILE |
| KELVIN SUAREZ FIGUEROA | ADDRESS ON FILE |
| KELVIN VAZQUEZ MERCADO | ADDRESS ON FILE |
| KELVIN VEGA ACEVEDO | ADDRESS ON FILE |
| KELVIN VELEZ TORRES | ADDRESS ON FILE |
| KELVIN VILLARAN RAMOS | ADDRESS ON FILE |
| KELVIN VILLARAN RAMOS | ADDRESS ON FILE |
| KELVIN VILLARAN RAMOS | ADDRESS ON FILE |
| KELVIN W MERCADO MARTINEZ | ADDRESS ON FILE |
| KELVIN Y LOPEZ PIZARRO | ADDRESS ON FILE |
| KELVIN Y RIVERA MENDEZ | ADDRESS ON FILE |
| KELYMAR LORENZO MORENO | ADDRESS ON FILE |
| KEMUEL CRUZ GALARZA | ADDRESS ON FILE |
| KEMUEL FONTANEZ MELENDEZ | ADDRESS ON FILE |
| KEMUEL P DEL VALLE | ADDRESS ON FILE |
| KEMUEL P DEL VALLE | ADDRESS ON FILE |
| KEMUEL P DEL VALLE | ADDRESS ON FILE |
| KENDALL R APONTE FERNANDEZ | ADDRESS ON FILE |
| KENDRA APONTE APONTE | ADDRESS ON FILE |
| KENDRA L CONCEPCION LOPEZ | ADDRESS ON FILE |
| KENDRA LAUREANO LOZADA | ADDRESS ON FILE |
| KENDRA LAUREANO LOZADA | ADDRESS ON FILE |
| KENDRA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENDRA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENDRA RIVERA RIVERA | ADDRESS ON FILE |
| KENELMA FIGUEROA RAMOS | ADDRESS ON FILE |
| KENELMA FIGUEROA RAMOS | ADDRESS ON FILE |
| KENELMA FIGUEROA RAMOS | ADDRESS ON FILE |
| KENET KE JRIVERA | ADDRESS ON FILE |
| KENETH PEREZ CARRASQUILLO | ADDRESS ON FILE |
| KENETH PEREZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENETH VELEZ RODRIGUEZ | ADDRESS ON FILE |
| KENI ORTIZ HERNANDEZ | ADDRESS ON FILE |
| KENIA ANDUJAR ESCRIBANO | ADDRESS ON FILE |
| KENIA ANDUJAR ESCRIBANO | ADDRESS ON FILE |
| KENIA GONZALEZ BURGOS | ADDRESS ON FILE |
| KENIA I GONZALEZ COLON | ADDRESS ON FILE |
| KENIA I LOZADA CACERES | ADDRESS ON FILE |
| KENIA J HERNANDEZ CATALA | ADDRESS ON FILE |
| KENIA M CURET NIEVES | ADDRESS ON FILE |
| KENIA MARTINEZ TORRES | ADDRESS ON FILE |
| KENIA MARTINEZ TORRES | ADDRESS ON FILE |
| KENIA NIEVES QUILES | ADDRESS ON FILE |
| KENIA ORTIZ RIVERA | ADDRESS ON FILE |
| KENIA R SANTANA MOTA | ADDRESS ON FILE |
| KENIA RAMOS BENITEZ | ADDRESS ON FILE |
| KENIA RAMOS BERNARD | ADDRESS ON FILE |
| KENIA SIERRA MARTINEZ | ADDRESS ON FILE |
| KENIA Z COREANO SANTANA | ADDRESS ON FILE |
| KENIAMARIE COMAS VERDEJO | ADDRESS ON FILE |
| KENIE VIROLA MARTINEZ | ADDRESS ON FILE |
| KENMARIE VALENTIN ROSADO | ADDRESS ON FILE |
| KENNEL HERNANDEZ ACOSTA | ADDRESS ON FILE |
| KENNET BONILLA MELENDEZ | ADDRESS ON FILE |
| KENNETH A FUENTES NEGRON | ADDRESS ON FILE |
| KENNETH A FUENTES NEGRON | ADDRESS ON FILE |
| KENNETH ACEVEDO SANCHEZ | ADDRESS ON FILE |
| KENNETH AGNEW MEDERO | ADDRESS ON FILE |
| KENNETH AGOSTO PIMENTEL | ADDRESS ON FILE |
| KENNETH ALVAREZ FEBRES | ADDRESS ON FILE |
| KENNETH ALVAREZ GUZMAN | ADDRESS ON FILE |
| KENNETH ALVELO RODRIGUEZ | ADDRESS ON FILE |
| KENNETH ALVELO RODRIGUEZ | ADDRESS ON FILE |
| KENNETH ANDINO ROMAN | ADDRESS ON FILE |
| KENNETH ARRECHE ROSARIO | ADDRESS ON FILE |
| KENNETH AYALA VEGA | ADDRESS ON FILE |
| KENNETH BEAUCHAMP MENDEZ | ADDRESS ON FILE |
| KENNETH BERRIOS COLON | ADDRESS ON FILE |
| KENNETH BERRIOS COLON | ADDRESS ON FILE |
| KENNETH BORIA RODRIGUEZ | ADDRESS ON FILE |
| KENNETH BORIA RODRIGUEZ | ADDRESS ON FILE |
| KENNETH BURGOS CORA | ADDRESS ON FILE |
| KENNETH BURGOS PEREZ | ADDRESS ON FILE |
| KENNETH BURGOS PEREZ | ADDRESS ON FILE |
| KENNETH BURGOS PEREZ | ADDRESS ON FILE |
| KENNETH CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| KENNETH COLON HERNANDEZ | ADDRESS ON FILE |
| KENNETH COLON RIVERA | ADDRESS ON FILE |
| KENNETH COLONDRES | ADDRESS ON FILE |
| KENNETH CORREA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH CORTES PABON | ADDRESS ON FILE |
| KENNETH CRUZ CHICO | ADDRESS ON FILE |
| KENNETH CRUZ TORRES | ADDRESS ON FILE |
| KENNETH CRUZ VELAZQUEZ | ADDRESS ON FILE |
| KENNETH CRUZ VELAZQUEZ | ADDRESS ON FILE |
| KENNETH CRUZ VELAZQUEZ | ADDRESS ON FILE |
| KENNETH D MCCLINTOCK HERNANDEZ | ADDRESS ON FILE |
| KENNETH D MCCLINTOCK HERNANDEZ | ADDRESS ON FILE |
| KENNETH D RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| KENNETH D SALAS LLATA | ADDRESS ON FILE |
| KENNETH DENDARIORENA GONZALEZ | ADDRESS ON FILE |
| KENNETH DIAZ MATTOS | ADDRESS ON FILE |
| KENNETH ENRIQUE VAZQUEZ | ADDRESS ON FILE |
| KENNETH FIGUEROA QUINONES | ADDRESS ON FILE |
| KENNETH FUENTES PIZARRO | ADDRESS ON FILE |
| KENNETH G DE JESUS ROSARIO | ADDRESS ON FILE |
| KENNETH G GONZALEZ SUAREZ | ADDRESS ON FILE |
| KENNETH GAUD CARO | ADDRESS ON FILE |
| KENNETH GONZALEZ CORREA | ADDRESS ON FILE |
| KENNETH GONZALEZ ORTIZ | ADDRESS ON FILE |
| KENNETH GONZALEZ PEREZ | ADDRESS ON FILE |
| KENNETH GONZALEZ SAEZ | ADDRESS ON FILE |
| KENNETH GONZALEZ VALENTIN | ADDRESS ON FILE |
| KENNETH HENRIQUEZ RAMOS | ADDRESS ON FILE |
| KENNETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNETH HILERIO NIEVES | ADDRESS ON FILE |
| KENNETH HILERIO NIEVES | ADDRESS ON FILE |
| KENNETH INOSTROZA TORRES | ADDRESS ON FILE |
| KENNETH J BERMUDEZ ESPINO | ADDRESS ON FILE |
| KENNETH J CAPO COLON | ADDRESS ON FILE |
| KENNETH J DAVILA ROMAN | ADDRESS ON FILE |
| KENNETH J MEDERO ROGERS | ADDRESS ON FILE |
| KENNETH J OLIVERAS ESTEVES | ADDRESS ON FILE |
| KENNETH J SEDA KALIL | ADDRESS ON FILE |
| KENNETH JACKSON RIVERA | ADDRESS ON FILE |
| KENNETH L BENITEZ CASILLAS | ADDRESS ON FILE |
| KENNETH L LOPEZ AYALA | ADDRESS ON FILE |
| KENNETH LA SALLE DOMINI | ADDRESS ON FILE |
| KENNETH M BERRIOS RAMOS | ADDRESS ON FILE |
| KENNETH M BERRIOS RAMOS | ADDRESS ON FILE |
| KENNETH MALDONADO IRIZARRY | ADDRESS ON FILE |
| KENNETH MANDRY DAVILA | ADDRESS ON FILE |
| KENNETH MATOS CORREA | ADDRESS ON FILE |
| KENNETH MATTA OSORIO | ADDRESS ON FILE |
| KENNETH MERCADO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH MORALES VALLE | ADDRESS ON FILE |
| KENNETH O CINTRON RIVERA | ADDRESS ON FILE |
| KENNETH OMAR RUIZ RIOS | ADDRESS ON FILE |
| KENNETH ORTIZ QUINONES | ADDRESS ON FILE |
| KENNETH P CHRISTIAN RIVERA | ADDRESS ON FILE |
| KENNETH PARRILLA RIVERA | ADDRESS ON FILE |
| KENNETH PEREZ TORRES | ADDRESS ON FILE |
| KENNETH PICON BONET | ADDRESS ON FILE |
| KENNETH R MENARD KERCADO | ADDRESS ON FILE |
| KENNETH R MENARD KERCADO | ADDRESS ON FILE |
| KENNETH RAMIREZ IGARTUA | ADDRESS ON FILE |
| KENNETH RIOS CANALES | ADDRESS ON FILE |
| KENNETH RIVERA VELEZ | ADDRESS ON FILE |
| KENNETH RIVERA ZEDA | ADDRESS ON FILE |
| KENNETH RODRIGUEZ GARCIA | ADDRESS ON FILE |
| KENNETH RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| KENNETH RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| KENNETH ROSADO VILCHES | ADDRESS ON FILE |
| KENNETH RUIZ CRUZADO | ADDRESS ON FILE |
| KENNETH RUIZ CRUZADO | ADDRESS ON FILE |
| KENNETH RUIZ CRUZADO | ADDRESS ON FILE |
| KENNETH RUIZ CRUZADO | ADDRESS ON FILE |
| KENNETH SANTANA ALEJANDRO | ADDRESS ON FILE |
| KENNETH SANTIAGO OCASIO | ADDRESS ON FILE |
| KENNETH SANTIAGO OCASIO | ADDRESS ON FILE |
| KENNETH SANTOS CANCEL | ADDRESS ON FILE |
| KENNETH TORRES CONCEPCION | ADDRESS ON FILE |
| KENNETH TORRES CUEVAS | ADDRESS ON FILE |
| KENNETH TORRES VARGAS | ADDRESS ON FILE |
| KENNETH TORRES VARGAS | ADDRESS ON FILE |
| KENNETH TORRES VARGAS | ADDRESS ON FILE |
| KENNETH TRISTANI VILLOCH | ADDRESS ON FILE |
| KENNETH TRISTANI VILLOCH | ADDRESS ON FILE |
| KENNETH VAZQUEZ LOPEZ | ADDRESS ON FILE |
| KENNETH VILLANUEVA RIVERA | ADDRESS ON FILE |
| KENNETH WILLIAM FIGUEROA MACHAD O | ADDRESS ON FILE |
| KENNETL R ISAAC FEBRES | ADDRESS ON FILE |
| KENNETTE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| KENNIA L SANTOS PEREZ | ADDRESS ON FILE |
| KENNIDA CARTAGENA MENDEZ | ADDRESS ON FILE |
| KENNIE A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| KENNIE MURPHY MELENDEZ | ADDRESS ON FILE |
| KENNIE RUIZ MOLINARI | ADDRESS ON FILE |
| KENNIS NEGRON ROSA | ADDRESS ON FILE |
| KENNY AYALA RIVERA | ADDRESS ON FILE |
| KENNY CRUZ RIVERA RODRIGUEZ | ADDRESS ON FILE |
| KENNY HERRERA VELAZQUEZ | ADDRESS ON FILE |
| KENNY J HUERTAS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNY J HUERTAS LOPEZ | ADDRESS ON FILE |
| KENNY J MARTINEZ SERRANO | ADDRESS ON FILE |
| KENNY KE VEGA | ADDRESS ON FILE |
| KENNY LABOY LABOY | ADDRESS ON FILE |
| KENNY N BERCEDONI PENA | ADDRESS ON FILE |
| KENNY O SIERRA VARGAS | ADDRESS ON FILE |
| KENNY O SIERRA VARGAS | ADDRESS ON FILE |
| KENNY OTERO RIOS | ADDRESS ON FILE |
| KENNY PEREZ OQUENDO | ADDRESS ON FILE |
| KENNY RAMIREZ TORO | ADDRESS ON FILE |
| KENNY RIPOLL SIERRA | ADDRESS ON FILE |
| KENNY RIVERA LANDRON | ADDRESS ON FILE |
| KENNY RIVERA LANDRON | ADDRESS ON FILE |
| KENNY RIVERA LANDRON | ADDRESS ON FILE |
| KENNY RIVERA MENDEZ | ADDRESS ON FILE |
| KENNY RODRIGUEZ ESCRIBANO | ADDRESS ON FILE |
| KENNY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNY SERRANO | ADDRESS ON FILE |
| KENNY SORRENTINI RODRIGUEZ | ADDRESS ON FILE |
| KENNY TORRES LUGO | ADDRESS ON FILE |
| KENNY VEGA VEGA | ADDRESS ON FILE |
| KENNY W COLON GONZALEZ | ADDRESS ON FILE |
| KENNY W SANTIAGO MARRERO | ADDRESS ON FILE |
| KENYA CARRASQUILLO TORRES | ADDRESS ON FILE |
| KENYSBETH PEREZ SANTIAGO | ADDRESS ON FILE |
| KERALIA M MOREDA RODRIGUEZ | ADDRESS ON FILE |
| KERBYN ORTIZ CASIANO | ADDRESS ON FILE |
| KEREM VALETIN ALVAREZ | ADDRESS ON FILE |
| KEREN BORRAS SANTIAGO | ADDRESS ON FILE |
| KEREN BORRAS SANTIAGO | ADDRESS ON FILE |
| KEREN OLIVERAS PADILLA | ADDRESS ON FILE |
| KEREN RIVERA COLON | ADDRESS ON FILE |
| KEREN TORRES MARRERO | ADDRESS ON FILE |
| KERILIZ ALEMANY ROBLES | ADDRESS ON FILE |
| KERKADO WALKER AILSA | ADDRESS ON FILE |
| KERLY GUIM ZAMBRANO | ADDRESS ON FILE |
| KERMAN PACHECO TORRES | ADDRESS ON FILE |
| KERMAN PACHECO TORRES | ADDRESS ON FILE |
| KERMARENID RIVAS TORRES | ADDRESS ON FILE |
| KERMEL CHEVERE SANTOS | ADDRESS ON FILE |
| KERMIT ANAYA LAUREANO | ADDRESS ON FILE |
| KERMIT L ORTIZ COSME | ADDRESS ON FILE |
| KERMIT LUGO ACOSTA | ADDRESS ON FILE |
| KERMIT MALDONADO CUBI | ADDRESS ON FILE |
| KERMIT OLIVERA PEREZ | ADDRESS ON FILE |
| KERMIT PAGAN SANTIAGO | ADDRESS ON FILE |
| KERMIT PEREZ RODRIGUEZ | ADDRESS ON FILE |
| KERMIT PEREZ TORRES | ADDRESS ON FILE |
| KERMIT RIVERA DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERMIT RODRIGUEZ ROMAN | ADDRESS ON FILE |
| KERMIT RODRIGUEZ ROMAN | ADDRESS ON FILE |
| KERMIT S BURGOS RIVERA | ADDRESS ON FILE |
| KERMIT SANTANA QUINONES | ADDRESS ON FILE |
| KERMIT TORRES RIVERA | ADDRESS ON FILE |
| KERMIT VELEZ FELIU | ADDRESS ON FILE |
| KERMITA A DELGADO | ADDRESS ON FILE |
| KERMITH F GARCIA DOMINGUEZ | ADDRESS ON FILE |
| KERMITH GARCIA DOMINGUEZ | ADDRESS ON FILE |
| KERMITH J SILVA HERNANDEZ | ADDRESS ON FILE |
| KERMITH J VALDIVIESO SUAREZ | ADDRESS ON FILE |
| KERMITH SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| KERMITT ARIAS HERNANDEZ | ADDRESS ON FILE |
| KERMITT ARIAS HERNANDEZ | ADDRESS ON FILE |
| KERMITT ARIAS HERNANDEZ | ADDRESS ON FILE |
| KERMITT M GONZALEZ BERRIOS | ADDRESS ON FILE |
| KERRY BELMONTE MASSA | ADDRESS ON FILE |
| KERRY BELMONTE MASSA | ADDRESS ON FILE |
| KERVIN J MORALES NEGRON | ADDRESS ON FILE |
| KERVIN KE MILLAN | ADDRESS ON FILE |
| KERVIN MONTERO LOPEZ | ADDRESS ON FILE |
| KERVIN O TORRES RODRIGUEZ | ADDRESS ON FILE |
| KERVIN Y FREYTES BELLO | ADDRESS ON FILE |
| KERWIN SANTIAGO PEREZ | ADDRESS ON FILE |
| KERY A ORENGO LOPEZ | ADDRESS ON FILE |
| KESHA ESPADA TRICOCHE | ADDRESS ON FILE |
| KESHIA Y PADILLA MARRERO | ADDRESS ON FILE |
| KESIAH FIGUEROA VERA | ADDRESS ON FILE |
| KESIAH FIGUEROA VERA | ADDRESS ON FILE |
| KESLIN DE L ORTIZ DELGADO | ADDRESS ON FILE |
| KESSENDIS MARTINEZ AGOSTO | ADDRESS ON FILE |
| KETLIN FIGUEROA CASTRO | ADDRESS ON FILE |
| KETLIN FIGUEROA CASTRO | ADDRESS ON FILE |
| KETSY D DAVID ORTIZ | ADDRESS ON FILE |
| KETSY D DAVID ORTIZ | ADDRESS ON FILE |
| KETSY D DAVID ORTIZ | ADDRESS ON FILE |
| KETSY RIVERA RIVERA | ADDRESS ON FILE |
| KETSY RIVERA RIVERA | ADDRESS ON FILE |
| KETSY RIVERA RIVERA | ADDRESS ON FILE |
| KETSY RIVERA RIVERA | ADDRESS ON FILE |
| KETSY ROSADO ARROYO | ADDRESS ON FILE |
| KETTCY Y VELLON CASTRO | ADDRESS ON FILE |
| KETTY A RUIZ RAMIREZ | ADDRESS ON FILE |
| KETTY A SANTOS PARSON | ADDRESS ON FILE |
| KETTY CASANOVA CRUZ | ADDRESS ON FILE |
| KETTY E RESTO RIVERA | ADDRESS ON FILE |
| KETTY E TORRES COLLAZO | ADDRESS ON FILE |
| KETTY I ROQUE ORTIZ | ADDRESS ON FILE |
| KETTY I ROQUE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KETTY M COLOM NIEVES | ADDRESS ON FILE |
| KETTY MARQUEZ CEDENO | ADDRESS ON FILE |
| KETTY MARQUEZ CEDENO | ADDRESS ON FILE |
| KETTY MEDINA MALDONADO | ADDRESS ON FILE |
| KETTY ORLANDO IRIZARRY | ADDRESS ON FILE |
| KETTY ORTIZ RUIZ | ADDRESS ON FILE |
| KETTY PAGAN MIRANDA | ADDRESS ON FILE |
| KETTY PRIETO LEON | ADDRESS ON FILE |
| KETTY RIVERA RUIZ | ADDRESS ON FILE |
| KETTY RIVERA TORRES | ADDRESS ON FILE |
| KETTY ROSADO PAGAN | ADDRESS ON FILE |
| KETTY S HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| KETTY S HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| KETTY S HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| KETTY SANTANA NAZARIO | ADDRESS ON FILE |
| KETTY SANTIAGO MIRANDA | ADDRESS ON FILE |
| KETTY SANTIAGO MIRANDA | ADDRESS ON FILE |
| KETTY SANTIAGO MIRANDA | ADDRESS ON FILE |
| KETTY SANTIAGO MIRANDA | ADDRESS ON FILE |
| KETTY SEATON VAZQUEZ | ADDRESS ON FILE |
| KETTY VERA MARTINEZ | ADDRESS ON FILE |
| KETTY Y ALGARIN CASANOVA | ADDRESS ON FILE |
| KETZYA YRUIZ RIVERA | ADDRESS ON FILE |
| KEURYN LANDRAU PLAZA | ADDRESS ON FILE |
| KEURYN Y RAMIREZ TOLEDO | ADDRESS ON FILE |
| KEVEN BOSQUE DEL | ADDRESS ON FILE |
| KEVEN BRACERO RODRIGUEZ | ADDRESS ON FILE |
| KEVEN NIEVES | ADDRESS ON FILE |
| KEVEN TORRES CRESPI | ADDRESS ON FILE |
| KEVIEL A VILLANUEVA ARCE | ADDRESS ON FILE |
| KEVIN A CRUZ CORDERO | ADDRESS ON FILE |
| KEVIN A GARCIA ALVAREZ | ADDRESS ON FILE |
| KEVIN A MARENGO VELAZQUEZ | ADDRESS ON FILE |
| KEVIN A MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| KEVIN A PENA PINERO | ADDRESS ON FILE |
| KEVIN A ZABALA VELAZQUEZ | ADDRESS ON FILE |
| KEVIN ABRAHANTE CRUZ | ADDRESS ON FILE |
| KEVIN ALPEN GONZALEZ | ADDRESS ON FILE |
| KEVIN C ESCOBAR RIVERA | ADDRESS ON FILE |
| KEVIN C ESCOBAR RIVERA | ADDRESS ON FILE |
| KEVIN CAPPACETTI PEREZ | ADDRESS ON FILE |
| KEVIN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| KEVIN COLON TRICOCHE | ADDRESS ON FILE |
| KEVIN CRUZ MUNIZ | ADDRESS ON FILE |
| KEVIN D NARVAEZ DIAZ | ADDRESS ON FILE |
| KEVIN D NARVAEZ RIVERA | ADDRESS ON FILE |
| KEVIN D NARVAEZ RIVERA | ADDRESS ON FILE |
| KEVIN D NARVAEZ RIVERA | ADDRESS ON FILE |
| KEVIN DE JESUS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN DROZ RAMOS | ADDRESS ON FILE |
| KEVIN E CARDE ROSADO | ADDRESS ON FILE |
| KEVIN E GRAU COLON | ADDRESS ON FILE |
| KEVIN FERNANDEZ ORTIZ | ADDRESS ON FILE |
| KEVIN FRANCO HERNANDEZ | ADDRESS ON FILE |
| KEVIN G PADILLA DEL PILAR | ADDRESS ON FILE |
| KEVIN GARCIA CORCHADO | ADDRESS ON FILE |
| KEVIN GONZALEZ VARGAS | ADDRESS ON FILE |
| KEVIN J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| KEVIN J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| KEVIN JAVIER ROSARIO ROSADO | ADDRESS ON FILE |
| KEVIN KE VAZQUEZ | ADDRESS ON FILE |
| KEVIN L SALABERRIOS SARRAGA | ADDRESS ON FILE |
| KEVIN LARRIUZ BRAVO | ADDRESS ON FILE |
| KEVIN MATOS PIMENTEL | ADDRESS ON FILE |
| KEVIN MERCADO VALLESPIL | ADDRESS ON FILE |
| KEVIN MMORALES ROMAN | ADDRESS ON FILE |
| KEVIN N ESPINAL FALERO | ADDRESS ON FILE |
| KEVIN NESBIT | ADDRESS ON FILE |
| KEVIN NIEVES | ADDRESS ON FILE |
| KEVIN NIEVES | ADDRESS ON FILE |
| KEVIN O MARTINEZ VEGA | ADDRESS ON FILE |
| KEVIN O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| KEVIN OMAR GRACIANI FISCHBACH | ADDRESS ON FILE |
| KEVIN OMAR ORTIZ FEBUS | ADDRESS ON FILE |
| KEVIN PIZARRO SANTIAGO | ADDRESS ON FILE |
| KEVIN PUIG DIAZ | ADDRESS ON FILE |
| KEVIN RAMIREZ RAMIREZ | ADDRESS ON FILE |
| KEVIN RIVERA QUINONES | ADDRESS ON FILE |
| KEVIN RMILLET MOLINA | ADDRESS ON FILE |
| KEVIN RMILLET MOLINA | ADDRESS ON FILE |
| KEVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| KEVIN ROSARIO RIVERA | ADDRESS ON FILE |
| KEVIN SERRANO SOTOMAYOR | ADDRESS ON FILE |
| KEVIN SOTO MARRERO | ADDRESS ON FILE |
| KEVIN T FELICIANO VEGA | ADDRESS ON FILE |
| KEVIN T VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| KEVIN TORRES HERNANDEZ | ADDRESS ON FILE |
| KEVIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| KEVIN VALDIZAN | ADDRESS ON FILE |
| KEVIN VALIENTE CABALLERO | ADDRESS ON FILE |
| KEVIN VELEZ BRIGANTTI | ADDRESS ON FILE |
| KEVIN X NAZARIO GONZALEZ | ADDRESS ON FILE |
| KEVIN Y DAIDA ARBELO | ADDRESS ON FILE |
| KEVIN Y DAIDA ARBELO | ADDRESS ON FILE |
| KEVYN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| KEVYN O RAMOS PAGAN | ADDRESS ON FILE |
| KEYCHA M ORTIZ MAYSONET | ADDRESS ON FILE |
| KEYLA A DIAZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEYLA CARTAGENA NEGRON | ADDRESS ON FILE |
| KEYLA CENTENO | ADDRESS ON FILE |
| KEYLA COLON | ADDRESS ON FILE |
| KEYLA COLON | ADDRESS ON FILE |
| KEYLA D CARABALLO FIGUEROA | ADDRESS ON FILE |
| KEYLA D CARABALLO FIGUEROA | ADDRESS ON FILE |
| KEYLA D CARABALLO FIGUEROA | ADDRESS ON FILE |
| KEYLA E AYALA RIVERA | ADDRESS ON FILE |
| KEYLA EGRON | ADDRESS ON FILE |
| KEYLA ENID ESTRADA OQUENDO | ADDRESS ON FILE |
| KEYLA HOMS ALEMAN | ADDRESS ON FILE |
| KEYLA L GOMEZ DAVILA | ADDRESS ON FILE |
| KEYLA L ORTEGA NAZARIO | ADDRESS ON FILE |
| KEYLA M CEPEDA PIZARRO | ADDRESS ON FILE |
| KEYLA M CEPEDA PIZARRO | ADDRESS ON FILE |
| KEYLA M CEPEDA PIZARRO | ADDRESS ON FILE |
| KEYLA M FUENTES NIEVES | ADDRESS ON FILE |
| KEYLA M POMALES ROLON | ADDRESS ON FILE |
| KEYLA M RIVERA BENITEZ | ADDRESS ON FILE |
| KEYLA M RODRIGUEZ LEON | ADDRESS ON FILE |
| KEYLA M TORRES ORTEGA | ADDRESS ON FILE |
| KEYLA NICOLE LAMA RAMOS | ADDRESS ON FILE |
| KEYLA ORTIZ LOPEZ | ADDRESS ON FILE |
| KEYLA PEREZ FIGUEROA | ADDRESS ON FILE |
| KEYLA RAMIREZ SILVA | ADDRESS ON FILE |
| KEYLA RAMOS MONTALVO | ADDRESS ON FILE |
| KEYLA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| KEYLA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| KEYLA ROJAS APONTE | ADDRESS ON FILE |
| KEYLA ROSADO DIAZ | ADDRESS ON FILE |
| KEYLA ROSAS PEREZ | ADDRESS ON FILE |
| KEYLA VELAZQUEZ LUCIANO | ADDRESS ON FILE |
| KEYLA VILLANUEVA RIVERA | ADDRESS ON FILE |
| KEYLA Y ECHEVARRIA PEREZ | ADDRESS ON FILE |
| KEYLA Y GARCIA FEBO | ADDRESS ON FILE |
| KEYLA ZAYAS HERNANDEZ | ADDRESS ON FILE |
| KEYLANIS CORTES CARDONA | ADDRESS ON FILE |
| KEYRRABETH APONTE FALCON | ADDRESS ON FILE |
| KEYSA L OCASIO PIZARRO | ADDRESS ON FILE |
| KEYSA L SOSA BRAVO | ADDRESS ON FILE |
| KEYSERLIM VALENTIN RIVERA | ADDRESS ON FILE |
| KEYSERLIM VALENTIN RIVERA | ADDRESS ON FILE |
| KEYSHA ROMERO FLORES | ADDRESS ON FILE |
| KEYSHA Y ROSADO ALVAREZ | ADDRESS ON FILE |
| KEYSHLA D DELGADO TORRES | ADDRESS ON FILE |
| KEYSHLA GUZMAN VAZQUEZ | ADDRESS ON FILE |
| KEYSHLA M ORTIZ ALVAREZ | ADDRESS ON FILE |
| KEYVEN ACOSTA BAEZ | ADDRESS ON FILE |
| KHADIZIA PACHECO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KHAIRY RUIZ PAGAN | ADDRESS ON FILE |
| KHAREL REMESAL RODRIGUEZ | ADDRESS ON FILE |
| KHAREM L SANCHEZALVARADO | ADDRESS ON FILE |
| KHARINA RIVERA PACHECO | ADDRESS ON FILE |
| KHARLA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| KHARLA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| KHAROL REMESAL RODRIGUEZ | ADDRESS ON FILE |
| KHEYLA M PEREZ MUNOZ | ADDRESS ON FILE |
| KHILSY MEDRANO ARIAS | ADDRESS ON FILE |
| KHRISTIAN COLON BAEZ | ADDRESS ON FILE |
| KHRISTIAN DECHOUDENS GARCIA | ADDRESS ON FILE |
| KHRISTIAN DECHOUDENS GARCIA | ADDRESS ON FILE |
| KIANI LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| KIANI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| KIARA DE JESUS MARIN | ADDRESS ON FILE |
| KIARA E HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| KIARA E SILVA TORRES | ADDRESS ON FILE |
| KIARA I OLIVENCIA ANDUJAR | ADDRESS ON FILE |
| KIARA L TORRES QUINONES | ADDRESS ON FILE |
| KIARA M NAZARIO SILVA | ADDRESS ON FILE |
| KIARA MURIEL RANGEL | ADDRESS ON FILE |
| KIARA TORRES RODRIGUEZ | ADDRESS ON FILE |
| KIARALIZ BONILLA CASTILLO | ADDRESS ON FILE |
| KIARANEL RAMOS GONZALEZ | ADDRESS ON FILE |
| KICHALEE SPAID SANTIAGO | ADDRESS ON FILE |
| KID LEE SALAS SERRANO | ADDRESS ON FILE |
| KIDANNY SANTIAGO CORREA | ADDRESS ON FILE |
| KIDANY CANALES BAEZ | ADDRESS ON FILE |
| KIDIAN RIVERA BERRIOS | ADDRESS ON FILE |
| KIDIAN RIVERA BERRIOS | ADDRESS ON FILE |
| KIISHA O TORRES DE JESUS | ADDRESS ON FILE |
| KILAINE M SERRANO ROSA | ADDRESS ON FILE |
| KILMA W DE JESUS MENDOZA | ADDRESS ON FILE |
| KILMARIS MALDONADO PEREZ | ADDRESS ON FILE |
| KILSY V HERNANDEZ FABIAN | ADDRESS ON FILE |
| KILTON MATOS SANTANA | ADDRESS ON FILE |
| KIM FIGUEROA LAW | ADDRESS ON FILE |
| KIM KRAVITZ SANCHEZ | ADDRESS ON FILE |
| KIM KRAVITZ SANCHEZ | ADDRESS ON FILE |
| KIM QUEVEDO ALFARO | ADDRESS ON FILE |
| KIMBELLY PEREZ MORALES | ADDRESS ON FILE |
| KIMBERLY CRUZ CEPEDA | ADDRESS ON FILE |
| KIMBERLY MARTINEZ FIGUEROA | ADDRESS ON FILE |
| KIMBERLY VIDAL VARELA | ADDRESS ON FILE |
| KIMIRIS CONCEPCION MORALES | ADDRESS ON FILE |
| KIMLEE GONZALEZ BARBOSA | ADDRESS ON FILE |
| KIMLISSETTE REYES MARTINEZ | ADDRESS ON FILE |
| KIMMARA QUILES MERCADO | ADDRESS ON FILE |
| KIMMY SANJURJO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KINDIA RODRIGUEZ SAUNDERS | ADDRESS ON FILE |
| KING FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| KING R RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| KINGSLEY BURGOS PEREZ | ADDRESS ON FILE |
| KINGSLEY BURGOS PEREZ | ADDRESS ON FILE |
| KINGSLEY BURGOS PEREZ | ADDRESS ON FILE |
| KIOMARA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| KIOMARA ORTIZ AGOSTO | ADDRESS ON FILE |
| KIOMARA REYES FIGUEROA | ADDRESS ON FILE |
| KIOMARIBEL SANTIAGO CALDERON | ADDRESS ON FILE |
| KIOMARICE SANTIAGO RODRIGU | ADDRESS ON FILE |
| KIOMARIE IGNACIO SILVESTRINI | ADDRESS ON FILE |
| KIOMARIE VALLE COLON | ADDRESS ON FILE |
| KIOMARIE VALLE COLON | ADDRESS ON FILE |
| KIRA A MESSINA ROMERO | ADDRESS ON FILE |
| KIRIA PERALES GOMEZ | ADDRESS ON FILE |
| KIRIA T SOTO CANDELARIA | ADDRESS ON FILE |
| KIRIAT J GONZALEZ COLON | ADDRESS ON FILE |
| KIRK FORTE MALAVE | ADDRESS ON FILE |
| KIRLOS COLON ALVARADO | ADDRESS ON FILE |
| KIRSE Y ROMERO VAZQUEZ | ADDRESS ON FILE |
| KIRSHIA W VALCARCEL FIGUEROA | ADDRESS ON FILE |
| KIRSHIA W VALCARCEL FIGUEROA | ADDRESS ON FILE |
| KIRSIES M RODRIGUEZ BONILLA | ADDRESS ON FILE |
| KIRSTEN M GONZALEZ SANCHEZ | ADDRESS ON FILE |
| KIRSY Y ACOSTA ORTIZ | ADDRESS ON FILE |
| KISCHA ACEVEDO ORTIZ | ADDRESS ON FILE |
| KISIX CIRINO MATOS | ADDRESS ON FILE |
| KISIX CIRINO MATOS | ADDRESS ON FILE |
| KISIX CIRINO MATOS | ADDRESS ON FILE |
| KISIX CIRINO MATOS | ADDRESS ON FILE |
| KISS M ORTEGA MORALES | ADDRESS ON FILE |
| KITCHA M PARRILLA ALICEA | ADDRESS ON FILE |
| KITTY CLEMENTE ESQUILIN | ADDRESS ON FILE |
| KITTYBELLE RIVERA UMPIERRE | ADDRESS ON FILE |
| KIVEN OCASIO OCASIO | ADDRESS ON FILE |
| KIVIN RIVERA MIRANDA | ADDRESS ON FILE |
| KIVIN RIVERA MIRANDA | ADDRESS ON FILE |
| KIZIA I RIVERA GARCIA | ADDRESS ON FILE |
| KLEBER W MALDONADO COLON | ADDRESS ON FILE |
| KLEYSHA R DIAZ MARCANO | ADDRESS ON FILE |
| KLEYSHA R DIAZ MARCANO | ADDRESS ON FILE |
| KLEYSHA R DIAZ MARCANO | ADDRESS ON FILE |
| KORA CORA SANTIAGO | ADDRESS ON FILE |
| KORALIE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| KORALYS DEL M DEL VALLE FIGUEROA | ADDRESS ON FILE |
| KOSHUA SEDA GONZALEZ | ADDRESS ON FILE |
| KOSHUA SEDA GONZALEZ | ADDRESS ON FILE |
| KRAMAR STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRENLLY E MENDEZ RUIZ | ADDRESS ON FILE |
| KRIMILDA ALVAREZ CRUZ | ADDRESS ON FILE |
| KRIMILDA AYALA RAMOS | ADDRESS ON FILE |
| KRIMILDA JAIME TORRES | ADDRESS ON FILE |
| KRIMILDA NADAL COLON | ADDRESS ON FILE |
| KRIMILDA NADAL COLON | ADDRESS ON FILE |
| KRIMILDA PAGAN OQUENDO | ADDRESS ON FILE |
| KRIMILDA RIVERA RIVERA | ADDRESS ON FILE |
| KRIMILDA RODRIGUEZ MORALES | ADDRESS ON FILE |
| KRIMILDA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| KRIMILDA VEGA ROSARIO | ADDRESS ON FILE |
| KRIS ECHEVARRIA ECHEVARRI | ADDRESS ON FILE |
| KRISHNA A ANGEIRA DEL | ADDRESS ON FILE |
| KRISHNA L CAMACHO LUGO | ADDRESS ON FILE |
| KRISHNAMURTI GALARZA VAZQUEZ | ADDRESS ON FILE |
| KRISHNAMURTI GALARZA VAZQUEZ | ADDRESS ON FILE |
| KRISHNNA FIGUEROA COLON | ADDRESS ON FILE |
| KRISIA ALFONSO RIVERA | ADDRESS ON FILE |
| KRISIA ALFONSO RIVERA | ADDRESS ON FILE |
| KRISIA MORALES TORRES | ADDRESS ON FILE |
| KRISIA MORALES TORRES | ADDRESS ON FILE |
| KRISTAL D COLON | ADDRESS ON FILE |
| KRISTAL J TORRES ORTIZ | ADDRESS ON FILE |
| KRISTIA J HERNANDEZ GALARZA | ADDRESS ON FILE |
| KRISTIAN A ORTIZ NEGRON | ADDRESS ON FILE |
| KRISTIAN BELTRAN BERRIOS | ADDRESS ON FILE |
| KRISTIAN MALDONADO TORRES | ADDRESS ON FILE |
| KRISTIAN R CAMACHO MOJICA | ADDRESS ON FILE |
| KRISTIAN RAMOS ORTIZ | ADDRESS ON FILE |
| KRISTIAN RAMOS ORTIZ | ADDRESS ON FILE |
| KRISTIAN RIVERA SANTIAGO | ADDRESS ON FILE |
| KRISTINA O GARCIA NEILL | ADDRESS ON FILE |
| KRISTINA VIVONI GIROD | ADDRESS ON FILE |
| KRISTOPHER MARTINEZ PEREZ | ADDRESS ON FILE |
| KRISTOPHER MARTINEZ PEREZ | ADDRESS ON FILE |
| KRISTY BERRIOS BAEZ | ADDRESS ON FILE |
| KRISTY D RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| KRISTYAN SANTOS FIGUEROA | ADDRESS ON FILE |
| KRITZIA J LUBASKY CABAN | ADDRESS ON FILE |
| KRITZIA J MORALES VALENTIN | ADDRESS ON FILE |
| KRITZIA M GARCIA GONZALEZ | ADDRESS ON FILE |
| KRITZIA RAMOS VAZQUEZ | ADDRESS ON FILE |
| KRITZIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| KRIZIA CARVAJAL PEREZ | ADDRESS ON FILE |
| KRIZIA M RIVERA GONZALEZ | ADDRESS ON FILE |
| KRIZIA MORALES | ADDRESS ON FILE |
| KRIZIA PARRILLA LAUREANO | ADDRESS ON FILE |
| KRIZIA V DE LEON BERRIOS | ADDRESS ON FILE |
| KRIZZLY A LEBRON MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRUXAN CLAUDIO CLAUDIO | ADDRESS ON FILE |
| KRYSTAL ADORNO HERNANDEZ | ADDRESS ON FILE |
| KRYSTAL F CORREA MARTINEZ | ADDRESS ON FILE |
| KRYSTAL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| KRYSTAL M GUZMAN NUNEZ | ADDRESS ON FILE |
| KRYSTAL MORALES PADILLA | ADDRESS ON FILE |
| KRYSTAL SERRANO MENDOZA | ADDRESS ON FILE |
| KRYSTINA ARROYO SALAS | ADDRESS ON FILE |
| KRYSTINA CORREA MARTINEZ | ADDRESS ON FILE |
| KRYSTLE KNIGTH CARDONA | ADDRESS ON FILE |
| KRYSTLE KNIGTH CARDONA | ADDRESS ON FILE |
| KUAY RIVERA SANTIAGO | ADDRESS ON FILE |
| KUAY RIVERA SANTIAGO | ADDRESS ON FILE |
| KUILAN BAEZ ENELYN | ADDRESS ON FILE |
| KYDANNY ORTIZ MIRANDA | ADDRESS ON FILE |
| KYDIAN GARCIA AYALA | ADDRESS ON FILE |
| KYDIAN MONTESINOS VALDERRAMAS | ADDRESS ON FILE |
| KYDIAN MONTESINOS VALDERRAMAS | ADDRESS ON FILE |
| KYOMARIS RAMOS MONGE | ADDRESS ON FILE |
| KYRA MONROIG RODRIGUEZ | ADDRESS ON FILE |
| KYRIAM Y VALENTIN VAZQUEZ | ADDRESS ON FILE |
| KYRSIS MILETTE DE CRUZ | ADDRESS ON FILE |
| KYSHA KY SRIVERA | ADDRESS ON FILE |
| L ALMODOVAR NAZARIO | ADDRESS ON FILE |
| L HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| L MARTINEZ FLORES | ADDRESS ON FILE |
| L SILVESTRE MARCANO | ADDRESS ON FILE |
| L STACEY CARL | ADDRESS ON FILE |
| LA DREW VAZQUEZ IVONNE | ADDRESS ON FILE |
| LA TISHA S SCHUMACHER | ADDRESS ON FILE |
| LA TORRE ALFRED | ADDRESS ON FILE |
| LA TORRE QUINONES MARY L | ADDRESS ON FILE |
| LABOY HUERTAS MARIA I | ADDRESS ON FILE |
| LABOY HUERTAS MARIA I | ADDRESS ON FILE |
| LABOY LA MALDONADO | ADDRESS ON FILE |
| LABOY LA RIVERA | ADDRESS ON FILE |
| LABOY LA RIVERA | ADDRESS ON FILE |
| LABOY LA VELAZQUEZ | ADDRESS ON FILE |
| LABOY PAGAN AWILDA | ADDRESS ON FILE |
| LACEN LA FIGUEROA | ADDRESS ON FILE |
| LADDIE MARRERO SANTIAGO | ADDRESS ON FILE |
| LADETH DOMENECH ABREU | ADDRESS ON FILE |
| LADI HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LADI SANTIAGO CARRION | ADDRESS ON FILE |
| LADI V BUONO DE JESUS | ADDRESS ON FILE |
| LADIE CUBI SANTIAGO | ADDRESS ON FILE |
| LADIN LUGO BORRERO | ADDRESS ON FILE |
| LADISLAO ACEVEDO BERNARDO | ADDRESS ON FILE |
| LADISLAO BARBOSA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LADISLAO BARBOSA GONZALEZ | ADDRESS ON FILE |
| LADISLAO HERNANDEZ TORRENS | ADDRESS ON FILE |
| LADISLAO RAMOS PANTOJA | ADDRESS ON FILE |
| LADISLAO VARGAS RIVERA | ADDRESS ON FILE |
| LADISLAO VARGAS RIVERA | ADDRESS ON FILE |
| LADISLAO VARGAS RIVERA | ADDRESS ON FILE |
| LADITH CERVANTES VARGAS | ADDRESS ON FILE |
| LADIZ M CRUZ BARRIOS | ADDRESS ON FILE |
| LADY CORTES PEREZ | ADDRESS ON FILE |
| LADY E VELAZQUEZ PAGAN | ADDRESS ON FILE |
| LADY LOPEZ RUIZ | ADDRESS ON FILE |
| LADY ORTIZ ORTIZ | ADDRESS ON FILE |
| LADY SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LADYS GONZALEZ | ADDRESS ON FILE |
| LADYS GONZALEZ | ADDRESS ON FILE |
| LADYS GONZALEZ | ADDRESS ON FILE |
| LAGARES M PRORY ARROYO | ADDRESS ON FILE |
| LAGES ALVARADO JOSE I | ADDRESS ON FILE |
| LAGNNY JACOBO BRITO | ADDRESS ON FILE |
| LAGOMBRA CRUZ WELLINTON | ADDRESS ON FILE |
| LAGRANDIER JUAN | ADDRESS ON FILE |
| LAGUERRE ROMAN WILLIAM | ADDRESS ON FILE |
| LAIDA N HERNANDEZ SANABRIA | ADDRESS ON FILE |
| LAIDA N TORRES MARRERO | ADDRESS ON FILE |
| LAILA G MEDINA TORRES | ADDRESS ON FILE |
| LAILA J MERCADO HERRERA | ADDRESS ON FILE |
| LAISY J RIVERA NAZARIO | ADDRESS ON FILE |
| LAIZA M CARRASQUILLO PEREZ | ADDRESS ON FILE |
| LAIZA M PARAVISINI DOMENECH | ADDRESS ON FILE |
| LAIZA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LAIZA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LAIZA VALENTIN | ADDRESS ON FILE |
| LALISSE GUILLEN MARTY | ADDRESS ON FILE |
| LALISSE GUILLEN MARTY | ADDRESS ON FILE |
| LALISSE GUILLEN MARTY | ADDRESS ON FILE |
| LALY M KUILAN RAMOS | ADDRESS ON FILE |
| LALY NAVARRO MARTINEZ | ADDRESS ON FILE |
| LAMB LA MONTANEZ | ADDRESS ON FILE |
| LAMBOY BENGOCHEA RAUL L | ADDRESS ON FILE |
| LAMBOY MERCADO WILFREDO | ADDRESS ON FILE |
| LAMBOY MERCADO WILFREDO | ADDRESS ON FILE |
| LAMELA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LAMOSO NAVARRO DORIS | ADDRESS ON FILE |
| LANDRAU FORTES GUARIONEX | ADDRESS ON FILE |
| LANDRON LA ARANA | ADDRESS ON FILE |
| LANDRON LA ARANA | ADDRESS ON FILE |
| LANDY PEREZ TERRON | ADDRESS ON FILE |
| LANERYS MARIE ORTIZ RAMOS | ADDRESS ON FILE |
| LANETTE ESTREMERA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANSY I PACHECO VEGA | ADDRESS ON FILE |
| LAO FLORES VALENTIN | ADDRESS ON FILE |
| LAO FLORES VALENTIN | ADDRESS ON FILE |
| LAO MARRERO DIAZ | ADDRESS ON FILE |
| LAODICEA MIRANDA MIRANDA | ADDRESS ON FILE |
| LAPORTE LA TORRES | ADDRESS ON FILE |
| LARA C MONTES ARRAIZA | ADDRESS ON FILE |
| LARAIN CID RAMOS | ADDRESS ON FILE |
| LARAMO NIEVES MARTINEZ | ADDRESS ON FILE |
| LARIEL LOPEZ APONTE | ADDRESS ON FILE |
| LARIMAR CHEVRES DIAZ | ADDRESS ON FILE |
| LARISSA CALDERON BOSCHETTI | ADDRESS ON FILE |
| LARISSA CALDERON BOSCHETTI | ADDRESS ON FILE |
| LARISSA CAMACHO GUAL | ADDRESS ON FILE |
| LARISSA CRUZ CANO | ADDRESS ON FILE |
| LARISSA DELGADO BARREIRO | ADDRESS ON FILE |
| LARISSA M TRIANA LOPEZ | ADDRESS ON FILE |
| LARISSA MALDONADO CARRASCO | ADDRESS ON FILE |
| LARISSA ROBLES MELENDEZ | ADDRESS ON FILE |
| LARISSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LARISSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LARISSA SOSTRE TORRES | ADDRESS ON FILE |
| LARITO LOPEZ JIMENEZ | ADDRESS ON FILE |
| LARRY AGRON FIGUEROA | ADDRESS ON FILE |
| LARRY ALMODOVAR LUGO | ADDRESS ON FILE |
| LARRY CASTILLO MORALES | ADDRESS ON FILE |
| LARRY CONCEPCION MARRERO | ADDRESS ON FILE |
| LARRY IRIZARRY GOMEZ | ADDRESS ON FILE |
| LARRY J BRASSARD RIVERA | ADDRESS ON FILE |
| LARRY J CAMERON MORALES | ADDRESS ON FILE |
| LARRY J MUNIZ CANDELARIO | ADDRESS ON FILE |
| LARRY J RIVERA COTTY | ADDRESS ON FILE |
| LARRY LLIRAN ROSADO | ADDRESS ON FILE |
| LARRY MARCANO CAMACHO | ADDRESS ON FILE |
| LARRY MARCANO CAMACHO | ADDRESS ON FILE |
| LARRY MERCADO FUENTES | ADDRESS ON FILE |
| LARRY NAVO HERNANDEZ | ADDRESS ON FILE |
| LARRY OCASIO RAMOS | ADDRESS ON FILE |
| LARRY SANCHEZ DEL | ADDRESS ON FILE |
| LARRY SOTO MORALES | ADDRESS ON FILE |
| LARRY THOMPSON QUINONES | ADDRESS ON FILE |
| LARRY TORRES DE JESUS | ADDRESS ON FILE |
| LARRY W PEREZ ROSAS | ADDRESS ON FILE |
| LARRY W PEREZ ROSAS | ADDRESS ON FILE |
| LARRY W PEREZ ROSAS | ADDRESS ON FILE |
| LASSALLE CONCEPCION JORGE | ADDRESS ON FILE |
| LATORRE CORTES KEILA DEL M | ADDRESS ON FILE |
| LATORRE LA DENIS | ADDRESS ON FILE |
| LAUDA L COLON APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUDA L COLON APONTE | ADDRESS ON FILE |
| LAUDALINA LOPEZ CAMPOS | ADDRESS ON FILE |
| LAUDALINA VAZQUEZ MATIAS | ADDRESS ON FILE |
| LAUDEL VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LAUDELINA ESPINELL CHEVRES | ADDRESS ON FILE |
| LAUDELINA ESPINELL CHEVRES | ADDRESS ON FILE |
| LAUDELINA ESQUILIN TORRES | ADDRESS ON FILE |
| LAUDELINA LABOY TORRES | ADDRESS ON FILE |
| LAUDELINA MARRERO MERCADO | ADDRESS ON FILE |
| LAUDELINA MARRERO SANCHEZ | ADDRESS ON FILE |
| LAUDELINA MENENDEZ | ADDRESS ON FILE |
| LAUDELINA OJEDA TANON | ADDRESS ON FILE |
| LAUDELINA OYOLA ROSADO | ADDRESS ON FILE |
| LAUDELINA OYOLA ROSADO | ADDRESS ON FILE |
| LAUDELINA RIVERA CINTRON | ADDRESS ON FILE |
| LAUDELINA TOLENTINO VAZQUEZ | ADDRESS ON FILE |
| LAUDELINA TORRES LUNA | ADDRESS ON FILE |
| LAUDELINA TORRES ROBLES | ADDRESS ON FILE |
| LAUDELINO RIVERA ALICEA | ADDRESS ON FILE |
| LAUDELINO VARGAS ROSA | ADDRESS ON FILE |
| LAUDELINO VARGAS ROSAS | ADDRESS ON FILE |
| LAUDERY GONZALEZ FIGUEROA | ADDRESS ON FILE |
| LAUDES MATHEW KUILAN | ADDRESS ON FILE |
| LAUDES MATHEWS SANTANA | ADDRESS ON FILE |
| LAUNE A ESQUILIN OSORIO | ADDRESS ON FILE |
| LAURA A AGUAYO PEREZ | ADDRESS ON FILE |
| LAURA A CARDONA ARVELO | ADDRESS ON FILE |
| LAURA A DAVILA ROMNEY | ADDRESS ON FILE |
| LAURA A ESCALERA PIZARRO | ADDRESS ON FILE |
| LAURA A RIVERA RIVERA | ADDRESS ON FILE |
| LAURA A ROMERO CLEMENTE | ADDRESS ON FILE |
| LAURA A TORRES SANCHEZ | ADDRESS ON FILE |
| LAURA A VELEZ CARDONA | ADDRESS ON FILE |
| LAURA ACEVEDO LOPEZ | ADDRESS ON FILE |
| LAURA ACEVEDO VALENTIN | ADDRESS ON FILE |
| LAURA ACEVEDO VIERA | ADDRESS ON FILE |
| LAURA AGOSTO PEREZ | ADDRESS ON FILE |
| LAURA AGOSTO ZAYAS | ADDRESS ON FILE |
| LAURA AGUILAR MENDEZ | ADDRESS ON FILE |
| LAURA AGUILAR MENDEZ | ADDRESS ON FILE |
| LAURA AGUIRRE COLON | ADDRESS ON FILE |
| LAURA ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| LAURA ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| LAURA ALEJANDRO VAZQUEZ | ADDRESS ON FILE |
| LAURA ALEMAN GONZALEZ | ADDRESS ON FILE |
| LAURA ALEMAN GONZALEZ | ADDRESS ON FILE |
| LAURA ALONSO MONROUZEAU | ADDRESS ON FILE |
| LAURA ALONSO MONROUZEAU | ADDRESS ON FILE |
| LAURA ALVARADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA ALVAREZ COLON | ADDRESS ON FILE |
| LAURA ALVAREZ SANTIAGO | ADDRESS ON FILE |
| LAURA AMADOR RIOS | ADDRESS ON FILE |
| LAURA APONTE SANTIAGO | ADDRESS ON FILE |
| LAURA AQUINO ARIAS | ADDRESS ON FILE |
| LAURA ARBELO TEVENAL | ADDRESS ON FILE |
| LAURA ARILL CAPO | ADDRESS ON FILE |
| LAURA ARROYO LUGO | ADDRESS ON FILE |
| LAURA ASTACIO VAZQUEZ | ADDRESS ON FILE |
| LAURA AVILA MELENDEZ | ADDRESS ON FILE |
| LAURA AVILES SAEZ | ADDRESS ON FILE |
| LAURA AYALA CEPEDA | ADDRESS ON FILE |
| LAURA B B DOMINGUEZ COSSIO | ADDRESS ON FILE |
| LAURA B CINTRON PERALES | ADDRESS ON FILE |
| LAURA B CINTRON PERALES | ADDRESS ON FILE |
| LAURA B CINTRON PERALES | ADDRESS ON FILE |
| LAURA B GRANELL ORTIZ | ADDRESS ON FILE |
| LAURA B MARTINEZ TRAVIESO | ADDRESS ON FILE |
| LAURA B RIVERA RIVERA | ADDRESS ON FILE |
| LAURA B VELEZ DE LA TORRES | ADDRESS ON FILE |
| LAURA BAEZ LANZA | ADDRESS ON FILE |
| LAURA BAEZ REYES | ADDRESS ON FILE |
| LAURA BAEZ SANTOS | ADDRESS ON FILE |
| LAURA BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| LAURA BERNARD DIAZ | ADDRESS ON FILE |
| LAURA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| LAURA BETANCOURT RANERO | ADDRESS ON FILE |
| LAURA BONET SERRANO | ADDRESS ON FILE |
| LAURA BORGOS LEON | ADDRESS ON FILE |
| LAURA BRUNO CORIANO | ADDRESS ON FILE |
| LAURA BRUNO CORIANO | ADDRESS ON FILE |
| LAURA BURGOS RAMOS | ADDRESS ON FILE |
| LAURA C ALMODOVAR OLIVA | ADDRESS ON FILE |
| LAURA C AMEZQUITA VELAZQUEZ | ADDRESS ON FILE |
| LAURA C AMEZQUITA VELAZQUEZ | ADDRESS ON FILE |
| LAURA C QUINONES PIZARRO | ADDRESS ON FILE |
| LAURA C REYNOSO ESQUILIN | ADDRESS ON FILE |
| LAURA C REYNOSO ESQUILIN | ADDRESS ON FILE |
| LAURA CALDERON BAYRON | ADDRESS ON FILE |
| LAURA CAMPOS ABELLA | ADDRESS ON FILE |
| LAURA CARMONA GUERRIDO | ADDRESS ON FILE |
| LAURA CARMONA GUERRIDO | ADDRESS ON FILE |
| LAURA CARRILLO BATISTA | ADDRESS ON FILE |
| LAURA CARRION REYES | ADDRESS ON FILE |
| LAURA CARRION REYES | ADDRESS ON FILE |
| LAURA CARRION REYES | ADDRESS ON FILE |
| LAURA CASTRO MULERO | ADDRESS ON FILE |
| LAURA CATALA COTTO | ADDRESS ON FILE |
| LAURA CATALA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA CIRINO ORTIZ | ADDRESS ON FILE |
| LAURA CIRINO ORTIZ | ADDRESS ON FILE |
| LAURA COLLAZO AVILES | ADDRESS ON FILE |
| LAURA COLLAZO AVILES | ADDRESS ON FILE |
| LAURA COLLAZO AVILES | ADDRESS ON FILE |
| LAURA COLON ECHEVARRIA | ADDRESS ON FILE |
| LAURA COLON MARTINEZ | ADDRESS ON FILE |
| LAURA COLON MENENDEZ | ADDRESS ON FILE |
| LAURA COLON ORTIZ | ADDRESS ON FILE |
| LAURA CONCEPCION BERRIOS | ADDRESS ON FILE |
| LAURA CONCEPCION BERRIOS | ADDRESS ON FILE |
| LAURA CONCEPCION DE PEREZ | ADDRESS ON FILE |
| LAURA CONCEPCION PEREZ | ADDRESS ON FILE |
| LAURA CORA RAMSEY | ADDRESS ON FILE |
| LAURA CORDOVA MORALES | ADDRESS ON FILE |
| LAURA CORNEJO OLIVARES | ADDRESS ON FILE |
| LAURA CORTES LOPEZ | ADDRESS ON FILE |
| LAURA CRESPO FLORES | ADDRESS ON FILE |
| LAURA CRESPO MULERO | ADDRESS ON FILE |
| LAURA CRESPO OQUENDO | ADDRESS ON FILE |
| LAURA CRUZ OJEDA | ADDRESS ON FILE |
| LAURA CRUZ ORTIZ | ADDRESS ON FILE |
| LAURA CRUZ ORTIZ | ADDRESS ON FILE |
| LAURA CRUZ PAGAN | ADDRESS ON FILE |
| LAURA D MEDINA CRESPO | ADDRESS ON FILE |
| LAURA D ORTIZ MELENDEZ | ADDRESS ON FILE |
| LAURA DAVILA HERNANDEZ | ADDRESS ON FILE |
| LAURA DAVILA HERNANDEZ | ADDRESS ON FILE |
| LAURA DEL C ALGARIN MORALES | ADDRESS ON FILE |
| LAURA DEL CARMEN | ADDRESS ON FILE |
| LAURA DEL PEREZ | ADDRESS ON FILE |
| LAURA DIAZ CAMACHO | ADDRESS ON FILE |
| LAURA DIAZ COLON | ADDRESS ON FILE |
| LAURA DIAZ GARCIA | ADDRESS ON FILE |
| LAURA DIAZ MARTI | ADDRESS ON FILE |
| LAURA DIAZ MARTINEZ | ADDRESS ON FILE |
| LAURA DIAZ SERRANO | ADDRESS ON FILE |
| LAURA E ALBALADEJO MARTINE | ADDRESS ON FILE |
| LAURA E ALVAREZ ROMAN | ADDRESS ON FILE |
| LAURA E ALVAREZ ROMAN | ADDRESS ON FILE |
| LAURA E ARROYO DIAZ | ADDRESS ON FILE |
| LAURA E ARROYO DIAZ | ADDRESS ON FILE |
| LAURA E ARROYO DIAZ | ADDRESS ON FILE |
| LAURA E ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LAURA E ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LAURA E AYALA COLON | ADDRESS ON FILE |
| LAURA E AYALA RAMOS | ADDRESS ON FILE |
| LAURA E BAEZ PADILLA | ADDRESS ON FILE |
| LAURA E BAEZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA E BERDECIA VAZQUEZ | ADDRESS ON FILE |
| LAURA E BERDECIA VAZQUEZ | ADDRESS ON FILE |
| LAURA E CARDONA CORTES | ADDRESS ON FILE |
| LAURA E CLEMENTE CORTON | ADDRESS ON FILE |
| LAURA E CLIMENT GARCIA | ADDRESS ON FILE |
| LAURA E CLIMENT GARCIA | ADDRESS ON FILE |
| LAURA E COLON RODRIGUEZ | ADDRESS ON FILE |
| LAURA E COSTA RIVERA | ADDRESS ON FILE |
| LAURA E COTTO ALICEA | ADDRESS ON FILE |
| LAURA E CRUZ AQUINO | ADDRESS ON FILE |
| LAURA E CRUZ AQUINO | ADDRESS ON FILE |
| LAURA E DEL VALLE | ADDRESS ON FILE |
| LAURA E DEL VALLE | ADDRESS ON FILE |
| LAURA E DELGADO MORALES | ADDRESS ON FILE |
| LAURA E DIAZ BERRIOS | ADDRESS ON FILE |
| LAURA E DIAZ BERRIOS | ADDRESS ON FILE |
| LAURA E DIAZ BERRIOS | ADDRESS ON FILE |
| LAURA E DIAZ BERRIOS | ADDRESS ON FILE |
| LAURA E DIAZ CRUZ | ADDRESS ON FILE |
| LAURA E DIAZ RIVERA | ADDRESS ON FILE |
| LAURA E E ANDUJAR LUGO | ADDRESS ON FILE |
| LAURA E E CABIYA PAGAN | ADDRESS ON FILE |
| LAURA E E CABIYA PAGAN | ADDRESS ON FILE |
| LAURA E E DIAZ MARRERO | ADDRESS ON FILE |
| LAURA E E DIAZ TORRES | ADDRESS ON FILE |
| LAURA E E EMMANUELLI SANTIAGO | ADDRESS ON FILE |
| LAURA E E RIVERA COLON | ADDRESS ON FILE |
| LAURA E E SALABARRIA PIZARRO | ADDRESS ON FILE |
| LAURA E E SANTIAGO ESPONDA | ADDRESS ON FILE |
| LAURA E ESCALERA ALVAREZ | ADDRESS ON FILE |
| LAURA E FEBO COLON | ADDRESS ON FILE |
| LAURA E FLORES PEREZ | ADDRESS ON FILE |
| LAURA E GARAY GARAY | ADDRESS ON FILE |
| LAURA E GARCIA JIMENEZ | ADDRESS ON FILE |
| LAURA E GARCIA ORTIZ | ADDRESS ON FILE |
| LAURA E GARCIA VAZQUEZ | ADDRESS ON FILE |
| LAURA E GUERRERO RIVERA | ADDRESS ON FILE |
| LAURA E GUERRERO RIVERA | ADDRESS ON FILE |
| LAURA E GUZMAN JIMENEZ | ADDRESS ON FILE |
| LAURA E HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| LAURA E HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LAURA E HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LAURA E KUILAN MATIAS | ADDRESS ON FILE |
| LAURA E LABOY SOLIS | ADDRESS ON FILE |
| LAURA E MALAVE TORRES | ADDRESS ON FILE |
| LAURA E MALAVE TORRES | ADDRESS ON FILE |
| LAURA E MARRERO AGUILAR | ADDRESS ON FILE |
| LAURA E MARRERO ROSADO | ADDRESS ON FILE |
| LAURA E MARTINEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA E MARTINEZ RIVERA | ADDRESS ON FILE |
| LAURA E MEJIAS LEBRON | ADDRESS ON FILE |
| LAURA E MONTES DE MENDEZ | ADDRESS ON FILE |
| LAURA E MONTES VELEZ | ADDRESS ON FILE |
| LAURA E MONTIJO ACEVEDO | ADDRESS ON FILE |
| LAURA E OJEDA TORRES | ADDRESS ON FILE |
| LAURA E OJEDA TORRES | ADDRESS ON FILE |
| LAURA E ORTIZ MALDONADO | ADDRESS ON FILE |
| LAURA E ORTIZ MOLINA | ADDRESS ON FILE |
| LAURA E OSORIO MALDONADO | ADDRESS ON FILE |
| LAURA E OTERO CONCEPCION | ADDRESS ON FILE |
| LAURA E PADRO GONZALEZ | ADDRESS ON FILE |
| LAURA E PENA RAMIREZ | ADDRESS ON FILE |
| LAURA E PEREZ BORIA | ADDRESS ON FILE |
| LAURA E PINEIRO HERNANDEZ | ADDRESS ON FILE |
| LAURA E PIZARRO BORIA | ADDRESS ON FILE |
| LAURA E RAMOS DIAZ | ADDRESS ON FILE |
| LAURA E RAMOS WILLIAMS | ADDRESS ON FILE |
| LAURA E RESTO LUGO | ADDRESS ON FILE |
| LAURA E RIVERA CAMACHO | ADDRESS ON FILE |
| LAURA E RIVERA DEL | ADDRESS ON FILE |
| LAURA E RIVERA MARTINEZ | ADDRESS ON FILE |
| LAURA E RIVERA PEREZ | ADDRESS ON FILE |
| LAURA E RIVERA RAMIRE | ADDRESS ON FILE |
| LAURA E ROBLES BERMUDEZ | ADDRESS ON FILE |
| LAURA E ROBLES BERMUDEZ | ADDRESS ON FILE |
| LAURA E ROBLES BERMUDEZ | ADDRESS ON FILE |
| LAURA E RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| LAURA E RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| LAURA E RODRIGUEZ MERCED | ADDRESS ON FILE |
| LAURA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LAURA E RODRIGUEZ ROHENA | ADDRESS ON FILE |
| LAURA E ROMAN OLIVERAS | ADDRESS ON FILE |
| LAURA E ROSA RAMOS | ADDRESS ON FILE |
| LAURA E SAMOT SOTO | ADDRESS ON FILE |
| LAURA E SANCHEZ CENTENO | ADDRESS ON FILE |
| LAURA E SANTIAGO GALARZA | ADDRESS ON FILE |
| LAURA E SILVA RODRIGUEZ | ADDRESS ON FILE |
| LAURA E TORRES FARIA | ADDRESS ON FILE |
| LAURA E TORRES SANTOS | ADDRESS ON FILE |
| LAURA E VARGAS ROMAN | ADDRESS ON FILE |
| LAURA E VAZQUEZ DE LUGO | ADDRESS ON FILE |
| LAURA E VELEZ VEGA | ADDRESS ON FILE |
| LAURA E ZAMBRANA SANTIAGO | ADDRESS ON FILE |
| LAURA ELIAS ARCE | ADDRESS ON FILE |
| LAURA ENID MERCADO TORRES | ADDRESS ON FILE |
| LAURA ESCALERA PIZARRO | ADDRESS ON FILE |
| LAURA ESQUIVEL ANDRINI | ADDRESS ON FILE |
| LAURA F LAFAYE DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA F LAFAYE DEL | ADDRESS ON FILE |
| LAURA FELICIANO | ADDRESS ON FILE |
| LAURA FELICIANO | ADDRESS ON FILE |
| LAURA FELIX GARCIA | ADDRESS ON FILE |
| LAURA FELIX GARCIA | ADDRESS ON FILE |
| LAURA FERNANDEZ FLORES | ADDRESS ON FILE |
| LAURA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| LAURA FIGUEROA MEDINA | ADDRESS ON FILE |
| LAURA FIGUEROA QUINTANA | ADDRESS ON FILE |
| LAURA FIORE VEGA | ADDRESS ON FILE |
| LAURA FRANCIS SALAMAN | ADDRESS ON FILE |
| LAURA FREYTES QUILES | ADDRESS ON FILE |
| LAURA FREYTES QUILES | ADDRESS ON FILE |
| LAURA FREYTES QUILES | ADDRESS ON FILE |
| LAURA FUENTES MAYMI | ADDRESS ON FILE |
| LAURA G CHEVERE SANTIAGO | ADDRESS ON FILE |
| LAURA G DE JESUS GONZALEZ | ADDRESS ON FILE |
| LAURA G PEREZ OJEDA | ADDRESS ON FILE |
| LAURA G PEREZ OJEDA | ADDRESS ON FILE |
| LAURA G VELEZ DOMENECH | ADDRESS ON FILE |
| LAURA GAGO SAMPAYO | ADDRESS ON FILE |
| LAURA GEIGEL VASSALLO | ADDRESS ON FILE |
| LAURA GOITIA BAEZ | ADDRESS ON FILE |
| LAURA GOMEZ MARTINEZ | ADDRESS ON FILE |
| LAURA GONZALEZ BERRIOS | ADDRESS ON FILE |
| LAURA GONZALEZ OLIVERAS | ADDRESS ON FILE |
| LAURA GONZALEZ PEREZ | ADDRESS ON FILE |
| LAURA GONZALEZ REYES | ADDRESS ON FILE |
| LAURA GONZALEZ ROSARIO | ADDRESS ON FILE |
| LAURA GONZALEZ TOLENTINO | ADDRESS ON FILE |
| LAURA GONZALEZ VALENTIN | ADDRESS ON FILE |
| LAURA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LAURA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LAURA GUERRERO MISKINIS | ADDRESS ON FILE |
| LAURA GUERRERO MISKINIS | ADDRESS ON FILE |
| LAURA GUERRERO MISKINIS | ADDRESS ON FILE |
| LAURA GUILLO SIERRA | ADDRESS ON FILE |
| LAURA GUZMAN LOPEZ | ADDRESS ON FILE |
| LAURA H MERCED FELIX | ADDRESS ON FILE |
| LAURA H MERCED FELIX | ADDRESS ON FILE |
| LAURA H QUILES LAMBOY | ADDRESS ON FILE |
| LAURA HERNANDEZ CALDERON | ADDRESS ON FILE |
| LAURA HERNANDEZ CORDERO | ADDRESS ON FILE |
| LAURA HERNANDEZ CRESPO | ADDRESS ON FILE |
| LAURA HERNANDEZ DE | ADDRESS ON FILE |
| LAURA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LAURA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LAURA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LAURA HERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA HIDALGO IRIZARRY | ADDRESS ON FILE |
| LAURA HUECA RIVERA | ADDRESS ON FILE |
| LAURA I AGUILAR CARBONELL | ADDRESS ON FILE |
| LAURA I ARROYO TROCHE | ADDRESS ON FILE |
| LAURA I BAEZ NAZARIO | ADDRESS ON FILE |
| LAURA I BRUNO MARTINEZ | ADDRESS ON FILE |
| LAURA I CASTRO RENTAS | ADDRESS ON FILE |
| LAURA I COLON DIAZ | ADDRESS ON FILE |
| LAURA I DIAZ SOLA | ADDRESS ON FILE |
| LAURA I ESCALANTE FACUNDO | ADDRESS ON FILE |
| LAURA I HERNANDEZ FAVALE | ADDRESS ON FILE |
| LAURA I I CRUZ GONZALEZ | ADDRESS ON FILE |
| LAURA I LOPEZ GARCIA | ADDRESS ON FILE |
| LAURA I MARTINEZ CRUZ | ADDRESS ON FILE |
| LAURA I MEDRANO DURAN | ADDRESS ON FILE |
| LAURA I MORALES CRUZ | ADDRESS ON FILE |
| LAURA I OLMEDA | ADDRESS ON FILE |
| LAURA I PEREZ CRUZ | ADDRESS ON FILE |
| LAURA I PEREZ OTERO | ADDRESS ON FILE |
| LAURA I REYES CORDOVA | ADDRESS ON FILE |
| LAURA I RIVERA NATAL | ADDRESS ON FILE |
| LAURA I ROLON GUZMAN | ADDRESS ON FILE |
| LAURA I ROLON GUZMAN | ADDRESS ON FILE |
| LAURA I SANTIAGO CRUZ | ADDRESS ON FILE |
| LAURA I TAPIA MARCANO | ADDRESS ON FILE |
| LAURA I VALENTIN VELEZ | ADDRESS ON FILE |
| LAURA I VARGAS LABOY | ADDRESS ON FILE |
| LAURA INGLES | ADDRESS ON FILE |
| LAURA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| LAURA IRIZARRY ROSAS | ADDRESS ON FILE |
| LAURA J BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LAURA J CEPERO MORALES | ADDRESS ON FILE |
| LAURA J HERNANDEZ TABOADA | ADDRESS ON FILE |
| LAURA J LANZA ROSARIO | ADDRESS ON FILE |
| LAURA J LANZA ROSARIO | ADDRESS ON FILE |
| LAURA J MEDINA ORTIZ | ADDRESS ON FILE |
| LAURA JIMENEZ NEGRON | ADDRESS ON FILE |
| LAURA JIMENEZ RIVERA | ADDRESS ON FILE |
| LAURA JIMENEZ SERRANO | ADDRESS ON FILE |
| LAURA JIMENEZ VEGA | ADDRESS ON FILE |
| LAURA JUARBE ACEVEDO | ADDRESS ON FILE |
| LAURA L AGOSTO COLON | ADDRESS ON FILE |
| LAURA L CORREA RIVERA | ADDRESS ON FILE |
| LAURA L DELGADO | ADDRESS ON FILE |
| LAURA L DELGADO GOMEZ | ADDRESS ON FILE |
| LAURA L FREIRE DE DURAND | ADDRESS ON FILE |
| LAURA L GARCIA SIERRA | ADDRESS ON FILE |
| LAURA L L ARVELO ALLENDE | ADDRESS ON FILE |
| LAURA L L ARVELO ALLENDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA L LOPEZ ROCHE | ADDRESS ON FILE |
| LAURA L LOPEZ ROCHE | ADDRESS ON FILE |
| LAURA L MALAVE COSME | ADDRESS ON FILE |
| LAURA L MALAVE COSME | ADDRESS ON FILE |
| LAURA L MALAVE COSME | ADDRESS ON FILE |
| LAURA L MALAVE COSME | ADDRESS ON FILE |
| LAURA L MARCANO GONZALEZ | ADDRESS ON FILE |
| LAURA L PEREZ ROSA | ADDRESS ON FILE |
| LAURA L PEREZ ROSA | ADDRESS ON FILE |
| LAURA L SOTOMAYOR PEZ | ADDRESS ON FILE |
| LAURA LA BPACHECO | ADDRESS ON FILE |
| LAURA LANZA ROSARIO | ADDRESS ON FILE |
| LAURA LARRAGOITY MURIENTE | ADDRESS ON FILE |
| LAURA LASALLE MORALES | ADDRESS ON FILE |
| LAURA LASALLE MORALES | ADDRESS ON FILE |
| LAURA LAVERGNE GONZALEZ | ADDRESS ON FILE |
| LAURA LAVERGNE GONZALEZ | ADDRESS ON FILE |
| LAURA LEBRON CRESPO | ADDRESS ON FILE |
| LAURA LOPEZ | ADDRESS ON FILE |
| LAURA LOPEZ CABRERA | ADDRESS ON FILE |
| LAURA LOPEZ MARTINEZ | ADDRESS ON FILE |
| LAURA LOPEZ ORTIEZ | ADDRESS ON FILE |
| LAURA LOPEZ ROA | ADDRESS ON FILE |
| LAURA LOPEZ SOTO | ADDRESS ON FILE |
| LAURA LOPEZ SOTO | ADDRESS ON FILE |
| LAURA LOPEZ TEJADA | ADDRESS ON FILE |
| LAURA LOPEZ TEJADA | ADDRESS ON FILE |
| LAURA LOPEZ TEJADA | ADDRESS ON FILE |
| LAURA LUGO CRESPO | ADDRESS ON FILE |
| LAURA LUNA CRUZ | ADDRESS ON FILE |
| LAURA M ACOSTA LACEN | ADDRESS ON FILE |
| LAURA M CANALES MEDINA | ADDRESS ON FILE |
| LAURA M COSME SANCHEZ | ADDRESS ON FILE |
| LAURA M COSME SANCHEZ | ADDRESS ON FILE |
| LAURA M CRUZ CRUZ | ADDRESS ON FILE |
| LAURA M CRUZ GUZMAN | ADDRESS ON FILE |
| LAURA M CRUZ POUPART | ADDRESS ON FILE |
| LAURA M CRUZ ROMAN | ADDRESS ON FILE |
| LAURA M ENCARNACION PIZARRO | ADDRESS ON FILE |
| LAURA M ENCARNACION PIZARRO | ADDRESS ON FILE |
| LAURA M ENCARNACION PIZARRO | ADDRESS ON FILE |
| LAURA M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LAURA M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LAURA M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LAURA M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LAURA M IRIZARRY HUERTAS | ADDRESS ON FILE |
| LAURA M LARREGUI NUNEZ | ADDRESS ON FILE |
| LAURA M MEDINA COLON | ADDRESS ON FILE |
| LAURA M MEDINA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA M MEDINA COLON | ADDRESS ON FILE |
| LAURA M MEDINA QUINONEZ | ADDRESS ON FILE |
| LAURA M OCASIO GARCIA | ADDRESS ON FILE |
| LAURA M ORTIZ RAMOS | ADDRESS ON FILE |
| LAURA M PEREZ ALFONSO | ADDRESS ON FILE |
| LAURA M RIOS RIVERA | ADDRESS ON FILE |
| LAURA M ROSARIO ARCE | ADDRESS ON FILE |
| LAURA M ROSARIO ECHANDY | ADDRESS ON FILE |
| LAURA M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| LAURA M SIERRA CANDELARIA | ADDRESS ON FILE |
| LAURA M VILLALOBOS GONZALEZ | ADDRESS ON FILE |
| LAURA MAISONAVE VEGA | ADDRESS ON FILE |
| LAURA MAISONAVE VEGA | ADDRESS ON FILE |
| LAURA MALAVE COSME | ADDRESS ON FILE |
| LAURA MALDONADO COLON | ADDRESS ON FILE |
| LAURA MALDONADO FELICIANO | ADDRESS ON FILE |
| LAURA MALDONADO PEREZ | ADDRESS ON FILE |
| LAURA MALDONADO VELEZ | ADDRESS ON FILE |
| LAURA MALDONADO VELEZ | ADDRESS ON FILE |
| LAURA MARIN SANTIAGO | ADDRESS ON FILE |
| LAURA MARQUEZ ORTIZ | ADDRESS ON FILE |
| LAURA MARRERO TORRES | ADDRESS ON FILE |
| LAURA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LAURA MARTINEZ RIVERA | ADDRESS ON FILE |
| LAURA MAS SANTOS | ADDRESS ON FILE |
| LAURA MATIAS NIEVES | ADDRESS ON FILE |
| LAURA MATOS MOLINA | ADDRESS ON FILE |
| LAURA MATOS VELEZ | ADDRESS ON FILE |
| LAURA MEDINA NAZARIO | ADDRESS ON FILE |
| LAURA MEDINA NAZARIO | ADDRESS ON FILE |
| LAURA MELENDEZ MALDONADO | ADDRESS ON FILE |
| LAURA MELENDEZ RIVERA | ADDRESS ON FILE |
| LAURA MENDEZ MATIAS | ADDRESS ON FILE |
| LAURA MENDOZA HERNANDEZ | ADDRESS ON FILE |
| LAURA MERCADO ARROYO | ADDRESS ON FILE |
| LAURA MIRANDA DE MELENDEZ | ADDRESS ON FILE |
| LAURA MIRANDA GARCIA | ADDRESS ON FILE |
| LAURA MOJICA ONEILL | ADDRESS ON FILE |
| LAURA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| LAURA MONSANTO IRRIZARRY | ADDRESS ON FILE |
| LAURA MONTANEZ GONZALEZ | ADDRESS ON FILE |
| LAURA MORALES DIAZ | ADDRESS ON FILE |
| LAURA MORALES LOPEZ | ADDRESS ON FILE |
| LAURA MORENO GONZALEZ | ADDRESS ON FILE |
| LAURA MUNIZ GONZALEZ | ADDRESS ON FILE |
| LAURA N SALGADO ROMAN | ADDRESS ON FILE |
| LAURA NAVARRO MELENDEZ | ADDRESS ON FILE |
| LAURA NAZARIO PADILLA | ADDRESS ON FILE |
| LAURA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA NIEVES CRUZ | ADDRESS ON FILE |
| LAURA NIEVES MENA | ADDRESS ON FILE |
| LAURA NIEVES VERGARA | ADDRESS ON FILE |
| LAURA NIEVES VERGARA | ADDRESS ON FILE |
| LAURA NUNEZ FIG NO APELLIDO | ADDRESS ON FILE |
| LAURA O VAZQUEZ SERRANO | ADDRESS ON FILE |
| LAURA OJEDA ORTIZ | ADDRESS ON FILE |
| LAURA OJEDA ORTIZ | ADDRESS ON FILE |
| LAURA OLAVARRIA VALLE | ADDRESS ON FILE |
| LAURA ORTA CALDERON | ADDRESS ON FILE |
| LAURA ORTA CALDERON | ADDRESS ON FILE |
| LAURA ORTIZ FERRER | ADDRESS ON FILE |
| LAURA ORTIZ MATOS | ADDRESS ON FILE |
| LAURA ORTIZ PORTO | ADDRESS ON FILE |
| LAURA ORTIZ PORTO | ADDRESS ON FILE |
| LAURA ORTIZ RAMOS | ADDRESS ON FILE |
| LAURA ORTIZ SANTIAGO | ADDRESS ON FILE |
| LAURA ORTIZ SANTIAGO | ADDRESS ON FILE |
| LAURA ORTIZ SANTIAGO | ADDRESS ON FILE |
| LAURA ORTIZ SANTOS | ADDRESS ON FILE |
| LAURA OTERO JESUS | ADDRESS ON FILE |
| LAURA OTERO MARTINEZ | ADDRESS ON FILE |
| LAURA OTERO NIEVES | ADDRESS ON FILE |
| LAURA OTERO VELEZ | ADDRESS ON FILE |
| LAURA PADILLA DE JESUS | ADDRESS ON FILE |
| LAURA PADILLA ROLON | ADDRESS ON FILE |
| LAURA PADIN VEGA | ADDRESS ON FILE |
| LAURA PAGAN MUNOZ | ADDRESS ON FILE |
| LAURA PAGAN MUNOZ | ADDRESS ON FILE |
| LAURA PALACIOS COLON | ADDRESS ON FILE |
| LAURA PEREDA CORCINO | ADDRESS ON FILE |
| LAURA PEREDA CORCINO | ADDRESS ON FILE |
| LAURA PEREZ BORIA | ADDRESS ON FILE |
| LAURA PEREZ CRUZ | ADDRESS ON FILE |
| LAURA PEREZ FILOMENO | ADDRESS ON FILE |
| LAURA PEREZ PEREZ | ADDRESS ON FILE |
| LAURA PEREZ RAMIREZ | ADDRESS ON FILE |
| LAURA PIZARRO OSORIO | ADDRESS ON FILE |
| LAURA PIZARRO VAZQUEZ | ADDRESS ON FILE |
| LAURA PIZARRO VAZQUEZ | ADDRESS ON FILE |
| LAURA PIZARRO VAZQUEZ | ADDRESS ON FILE |
| LAURA QUINONES NAVARRO | ADDRESS ON FILE |
| LAURA QUINONES NAVARRO | ADDRESS ON FILE |
| LAURA QUINONES OLMO | ADDRESS ON FILE |
| LAURA QUINONES PEREZ | ADDRESS ON FILE |
| LAURA R BONILLA CLEMENTE | ADDRESS ON FILE |
| LAURA R CARDONA GARCIA | ADDRESS ON FILE |
| LAURA R CARDONA GARCIA | ADDRESS ON FILE |
| LAURA R CASTRILLON CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA R DEL RIO | ADDRESS ON FILE |
| LAURA R HEREDIA SANTIAGO | ADDRESS ON FILE |
| LAURA R R PEREZ NIEVES | ADDRESS ON FILE |
| LAURA R R VEGA ALVARADO | ADDRESS ON FILE |
| LAURA R VEGA MONTES | ADDRESS ON FILE |
| LAURA RAMIREZ TORRES | ADDRESS ON FILE |
| LAURA RAMIREZ TORRES | ADDRESS ON FILE |
| LAURA RAMOS PEREZ | ADDRESS ON FILE |
| LAURA RAMOS SANCHEZ | ADDRESS ON FILE |
| LAURA RAMOS VALLE | ADDRESS ON FILE |
| LAURA RECHANI YDRASH | ADDRESS ON FILE |
| LAURA REYES ROSA | ADDRESS ON FILE |
| LAURA RIOS CALDERON | ADDRESS ON FILE |
| LAURA RIVERA CALDERON | ADDRESS ON FILE |
| LAURA RIVERA CORREA | ADDRESS ON FILE |
| LAURA RIVERA CORREA | ADDRESS ON FILE |
| LAURA RIVERA LLANERAS | ADDRESS ON FILE |
| LAURA RIVERA LLANERAS | ADDRESS ON FILE |
| LAURA RIVERA MARTINEZ | ADDRESS ON FILE |
| LAURA RIVERA MARTINEZ | ADDRESS ON FILE |
| LAURA RIVERA PADILLA | ADDRESS ON FILE |
| LAURA RIVERA PADILLA | ADDRESS ON FILE |
| LAURA RIVERA PAGAN | ADDRESS ON FILE |
| LAURA RIVERA RIOS | ADDRESS ON FILE |
| LAURA RIVERA RIVERA | ADDRESS ON FILE |
| LAURA RIVERA RIVERA | ADDRESS ON FILE |
| LAURA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LAURA RIVERA SANCHEZ | ADDRESS ON FILE |
| LAURA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| LAURA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LAURA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| LAURA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LAURA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LAURA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LAURA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LAURA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LAURA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LAURA ROMAN CLASS | ADDRESS ON FILE |
| LAURA ROMAN FIGUEROA | ADDRESS ON FILE |
| LAURA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LAURA ROSA TORRES | ADDRESS ON FILE |
| LAURA ROSA TORRES | ADDRESS ON FILE |
| LAURA ROSA VALCARCEL | ADDRESS ON FILE |
| LAURA ROSA VALCARCEL | ADDRESS ON FILE |
| LAURA ROSADO MUNIZ | ADDRESS ON FILE |
| LAURA ROSADO MUNIZ | ADDRESS ON FILE |
| LAURA S CARRERAS IRIZAR | ADDRESS ON FILE |
| LAURA S FRATCHER PEREZ | ADDRESS ON FILE |
| LAURA S MALAVE VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA S RIVERA VARELA | ADDRESS ON FILE |
| LAURA S SANCHEZ ALONSO | ADDRESS ON FILE |
| LAURA S SANCHEZ ALONSO | ADDRESS ON FILE |
| LAURA S SANTIAGO MENDEZ | ADDRESS ON FILE |
| LAURA SALAS ALERS | ADDRESS ON FILE |
| LAURA SALAS RIJOS | ADDRESS ON FILE |
| LAURA SANTIAGO CALDERON | ADDRESS ON FILE |
| LAURA SANTIAGO COLON | ADDRESS ON FILE |
| LAURA SANTIAGO GARCIA | ADDRESS ON FILE |
| LAURA SANTIAGO GARCIA | ADDRESS ON FILE |
| LAURA SANTIAGO GARCIA | ADDRESS ON FILE |
| LAURA SANTIAGO LOPERENA | ADDRESS ON FILE |
| LAURA SANTIAGO ORTIZ | ADDRESS ON FILE |
| LAURA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LAURA SEGARRA NUNEZ | ADDRESS ON FILE |
| LAURA SIMONETTI DEL | ADDRESS ON FILE |
| LAURA SIMONS RODRIGUEZ | ADDRESS ON FILE |
| LAURA SOSA BARRETO | ADDRESS ON FILE |
| LAURA SOTO MOLINA | ADDRESS ON FILE |
| LAURA T SANTIAGO ORTIZ | ADDRESS ON FILE |
| LAURA T SANTIAGO RAMOS | ADDRESS ON FILE |
| LAURA T T PALMERO JIMENEZ | ADDRESS ON FILE |
| LAURA TARRIDO COLON | ADDRESS ON FILE |
| LAURA TORO CANDELARIA | ADDRESS ON FILE |
| LAURA TORO CANDELARIA | ADDRESS ON FILE |
| LAURA TORRES RAMOS | ADDRESS ON FILE |
| LAURA TORRES RODRIGUEZ | ADDRESS ON FILE |
| LAURA TORRES UBILES | ADDRESS ON FILE |
| LAURA TROCHE PEREZ | ADDRESS ON FILE |
| LAURA V ACEVEDO CARRERO | ADDRESS ON FILE |
| LAURA V BONILLA NEVAREZ | ADDRESS ON FILE |
| LAURA V BONILLA NEVAREZ | ADDRESS ON FILE |
| LAURA V TOLEDO OTERO | ADDRESS ON FILE |
| LAURA V TOLEDO OTERO | ADDRESS ON FILE |
| LAURA VALENTIN JESUS | ADDRESS ON FILE |
| LAURA VARELA RIVERA | ADDRESS ON FILE |
| LAURA VARGAS PEREZ | ADDRESS ON FILE |
| LAURA VAZQUEZ LUGO | ADDRESS ON FILE |
| LAURA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LAURA VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| LAURA VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| LAURA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LAURA VELAZQUEZ VILLANUEVA | ADDRESS ON FILE |
| LAURA VELAZQUEZ VILLANUEVA | ADDRESS ON FILE |
| LAURA VELEZ DE SANTOS | ADDRESS ON FILE |
| LAURA VELEZ RAMIREZ | ADDRESS ON FILE |
| LAURA VELEZ RAMIREZ | ADDRESS ON FILE |
| LAURA VELEZ REGUERO | ADDRESS ON FILE |
| LAURA VERBERENA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA VILLANUEVA NIEVES | ADDRESS ON FILE |
| LAURA W ROBLES VEGA | ADDRESS ON FILE |
| LAURA Y FEMENIAS JOVE | ADDRESS ON FILE |
| LAURA YDRACH VIVONI | ADDRESS ON FILE |
| LAUREANA MORA MEDINA | ADDRESS ON FILE |
| LAUREANA MORALES NARVAEZ | ADDRESS ON FILE |
| LAUREANA OCASIO ACOSTA | ADDRESS ON FILE |
| LAUREANO CASTILLO CACERES | ADDRESS ON FILE |
| LAUREANO COLLAZO ZAYAS | ADDRESS ON FILE |
| LAUREANO COLLAZO ZAYAS | ADDRESS ON FILE |
| LAUREANO CORA ORTIZ | ADDRESS ON FILE |
| LAUREANO CRUZ CRUZ | ADDRESS ON FILE |
| LAUREANO CRUZ CRUZ | ADDRESS ON FILE |
| LAUREANO DEIDA ELVIS G | ADDRESS ON FILE |
| LAUREANO DIAZ RAMOS | ADDRESS ON FILE |
| LAUREANO FERNANDEZ SANTIAG | ADDRESS ON FILE |
| LAUREANO LA LARACUENTE | ADDRESS ON FILE |
| LAUREANO LA MALAVE | ADDRESS ON FILE |
| LAUREANO LARRACUENTE PACHECO | ADDRESS ON FILE |
| LAUREANO MANSO SANTIAGO | ADDRESS ON FILE |
| LAUREANO MAYSONET GARCIA | ADDRESS ON FILE |
| LAUREANO MORALES ACEVEDO | ADDRESS ON FILE |
| LAUREANO MORALES SANCHEZ | ADDRESS ON FILE |
| LAUREANO MORALES SANCHEZ | ADDRESS ON FILE |
| LAUREANO NEGRON PEDRO | ADDRESS ON FILE |
| LAUREANO NEGRON PEDRO | ADDRESS ON FILE |
| LAUREANO NEGRON RIVERA | ADDRESS ON FILE |
| LAUREANO OYOLA URBINA | ADDRESS ON FILE |
| LAUREANO RAMOS RAMOS | ADDRESS ON FILE |
| LAUREANO REYES CRUZ | ADDRESS ON FILE |
| LAUREANO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LAUREANO ROCAFORT CASIANO | ADDRESS ON FILE |
| LAUREANO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LAUREANO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LAUREANO RUIZ | ADDRESS ON FILE |
| LAUREANO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LAUREANO VIDAL SANTIAGO | ADDRESS ON FILE |
| LAUREANO VIVES RODRIGUEZ | ADDRESS ON FILE |
| LAURELYS CLEMENTE CIRINO | ADDRESS ON FILE |
| LAUREN MONTES | ADDRESS ON FILE |
| LAURENCE TORRES ARROYO | ADDRESS ON FILE |
| LAURENTINO BONILLA OCASIO | ADDRESS ON FILE |
| LAURENTINO RAMOS ORTEGA | ADDRESS ON FILE |
| LAURIE DE LEON RAMOS | ADDRESS ON FILE |
| LAURIE J GONZALEZ GUZMAN | ADDRESS ON FILE |
| LAURIE J GONZALEZ GUZMAN | ADDRESS ON FILE |
| LAURIE J GONZALEZ GUZMAN | ADDRESS ON FILE |
| LAURIE M DIAZ RAMOS | ADDRESS ON FILE |
| LAURIE MUNOZ CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURIE RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LAURIE RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LAURIEL QUINTANA HERNANDEZ | ADDRESS ON FILE |
| LAURIMAR RIVERA VELEZ | ADDRESS ON FILE |
| LAURIS Y NIN PONS | ADDRESS ON FILE |
| LAURO A RIVERA CRUZ | ADDRESS ON FILE |
| LAURO CRUZ ALAMEDA | ADDRESS ON FILE |
| LAURO LARO TORRES | ADDRESS ON FILE |
| LAURO M YEPEZ MOJICA | ADDRESS ON FILE |
| LAURO MARTINEZ ROMAN | ADDRESS ON FILE |
| LAURO MELENDEZ COLLAZO | ADDRESS ON FILE |
| LAURO MELENDEZ GAUTIER | ADDRESS ON FILE |
| LAURO RIVERA SANTIAGO | ADDRESS ON FILE |
| LAURO RIVERA SANTIAGO | ADDRESS ON FILE |
| LAURY M CARRILLO CORDERO | ADDRESS ON FILE |
| LAURYMAR DAVILA FIGUEROA | ADDRESS ON FILE |
| LAURYTH J MEDINA MEDINA | ADDRESS ON FILE |
| LAURYTH J MEDINA MEDINA | ADDRESS ON FILE |
| LAUTERIA AMPARO JESUS | ADDRESS ON FILE |
| LAUTERIA AMPARO JESUS | ADDRESS ON FILE |
| LAVIENA SILVA SYLVIA | ADDRESS ON FILE |
| LAVINA CORREA RIVERA | ADDRESS ON FILE |
| LAVINIA BARRIOS BOBE | ADDRESS ON FILE |
| LAVINIA BOBE PANTOJA | ADDRESS ON FILE |
| LAVINIA DAVILA ZAVALA | ADDRESS ON FILE |
| LAVINIA GANDIA TROCHE | ADDRESS ON FILE |
| LAVINIA MORALES NIEVES | ADDRESS ON FILE |
| LAVINIA MORALES TORRES | ADDRESS ON FILE |
| LAVINIA PIZZINI JOURNET | ADDRESS ON FILE |
| LAVINIA RIVAS BRUNO | ADDRESS ON FILE |
| LAVINIA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| LAVINIA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| LAVINIA VELAZQUEZ TORRES | ADDRESS ON FILE |
| LAWRENCE FELD | ADDRESS ON FILE |
| LAWRENCE J SNYDER ZALDUONDO | ADDRESS ON FILE |
| LAWRENCE LA VEGA | ADDRESS ON FILE |
| LAWRENCE MARTINEZ NIEVES | ADDRESS ON FILE |
| LAWRENCE RAMIREZ COLON | ADDRESS ON FILE |
| LAWRENCE ROMANELLI VARONA | ADDRESS ON FILE |
| LAWRENCE VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| LAYANNE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LAYLA E CRISTOBAL MENDEZ | ADDRESS ON FILE |
| LAYLA E CRISTOBAL MENDEZ | ADDRESS ON FILE |
| LAYNE LA YLEBRON | ADDRESS ON FILE |
| LAYNE LA YLEBRON | ADDRESS ON FILE |
| LAYNE LA YLEBRON | ADDRESS ON FILE |
| LAYSHARNEST MUNIZ LOPEZ | ADDRESS ON FILE |
| LAYZA DIAZ GONZALEZ | ADDRESS ON FILE |
| LAYZA GREY HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAYZA M CURBELO OLIVO | ADDRESS ON FILE |
| LAZARA FLORES FERNANDEZ | ADDRESS ON FILE |
| LAZARO A TIO MARRERO | ADDRESS ON FILE |
| LAZARO A TIO MARRERO | ADDRESS ON FILE |
| LAZARO CALIXTO RODRIGUEZ | ADDRESS ON FILE |
| LAZARO CASTRO RONDON | ADDRESS ON FILE |
| LAZARO CASTRO RONDON | ADDRESS ON FILE |
| LAZARO D RAMOS TORRES | ADDRESS ON FILE |
| LAZARO ESTRADA CLAUDIO | ADDRESS ON FILE |
| LAZARO F GONZALEZ VECCHIOLO | ADDRESS ON FILE |
| LAZARO GRACIA FUENTES | ADDRESS ON FILE |
| LAZARO RIVERA ACOSTA | ADDRESS ON FILE |
| LAZARO RIVERA DELGADO | ADDRESS ON FILE |
| LAZARO RIVERA DELGADO | ADDRESS ON FILE |
| LAZARO RIVERA MARTINEZ | ADDRESS ON FILE |
| LAZARO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LAZARO SALDANA AGOSTO | ADDRESS ON FILE |
| LAZARO VEGA FIGUEROA | ADDRESS ON FILE |
| LAZARO VILELLA MOLINA | ADDRESS ON FILE |
| LAZARO VILELLA MOLINA | ADDRESS ON FILE |
| LE F LAGUER CRUZ | ADDRESS ON FILE |
| LEA MENDEZ LUYANDA | ADDRESS ON FILE |
| LEADY MARTINEZ CORTES | ADDRESS ON FILE |
| LEANDRA FLORES RAMIREZ | ADDRESS ON FILE |
| LEANDRA ZAYAS PUIG | ADDRESS ON FILE |
| LEANDRO A BERRIOS PABON | ADDRESS ON FILE |
| LEANDRO A COLON ALICEA | ADDRESS ON FILE |
| LEANDRO A URENA ESTEVES | ADDRESS ON FILE |
| LEANDRO DIAZ RIVERA | ADDRESS ON FILE |
| LEANDRO FLORES DELGADO | ADDRESS ON FILE |
| LEANDRO FLORES DIAZ | ADDRESS ON FILE |
| LEANDRO GOICOCHEA COLON | ADDRESS ON FILE |
| LEANDRO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| LEANDRO I DAVILA ORTIZ | ADDRESS ON FILE |
| LEANDRO LOPEZ OJEDA | ADDRESS ON FILE |
| LEANDRO MONTALVO SANCHEZ | ADDRESS ON FILE |
| LEANDRO RIVERA PINTOR | ADDRESS ON FILE |
| LEANDRO RIVERA RIVERA | ADDRESS ON FILE |
| LEANDRO RIVERA SOUFFRONT | ADDRESS ON FILE |
| LEANDRO RODRIGUEZ DIEPPA | ADDRESS ON FILE |
| LEANDRO SAEZ RIVERA | ADDRESS ON FILE |
| LEANDRO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LEANETTE DE JESUS ALVAREZ | ADDRESS ON FILE |
| LEANETTE DE JESUS ALVAREZ | ADDRESS ON FILE |
| LEANOR SOTO GONZALEZ | ADDRESS ON FILE |
| LEANOR SOTO GONZALEZ | ADDRESS ON FILE |
| LEASMY COLON IRIZARRY | ADDRESS ON FILE |
| LEBIRAM GOMEZ CASTRO | ADDRESS ON FILE |
| LEBRON ARROYO EDGARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEBRON GALARZA JOSE | ADDRESS ON FILE |
| LEBRON LOURDES NIEVES | ADDRESS ON FILE |
| LEBRON ORTIZ REINALDO | ADDRESS ON FILE |
| LEBRON R ANGEL L | ADDRESS ON FILE |
| LEBRON R ANGEL L | ADDRESS ON FILE |
| LEBRON VARGAS JONATHAN | ADDRESS ON FILE |
| LEBRON VAZQUEZ ISIDRO | ADDRESS ON FILE |
| LEDA ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| LEDA E IGARTUA GARRASTAZU | ADDRESS ON FILE |
| LEDA I RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LEDDY BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| LEDDYS GOMEZ QUINONES | ADDRESS ON FILE |
| LEDIF SANCHEZ ORENGO | ADDRESS ON FILE |
| LEDIS L OSORIO GOMEZ | ADDRESS ON FILE |
| LEDIS N DIAZ ORTIZ | ADDRESS ON FILE |
| LEDMARY OJEDA DIAZ | ADDRESS ON FILE |
| LEDMARY OJEDA DIAZ | ADDRESS ON FILE |
| LEDVIA BAEZ OTERO | ADDRESS ON FILE |
| LEDY ACEVEDO ROSARIO | ADDRESS ON FILE |
| LEDY EFRAIN VEGA | ADDRESS ON FILE |
| LEDY TORRES CORTES | ADDRESS ON FILE |
| LEDYANA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LEDYS M ALVAREZ BORGES | ADDRESS ON FILE |
| LEE B ROBLES SEVILLA | ADDRESS ON FILE |
| LEE D SANTANA RIVERA | ADDRESS ON FILE |
| LEE M PARRILLA CHEVERE | ADDRESS ON FILE |
| LEE O DIAZ SANCHEZ | ADDRESS ON FILE |
| LEE S LUGO RODRIGUEZ | ADDRESS ON FILE |
| LEE SAMBOLIN LOYOLA | ADDRESS ON FILE |
| LEE SAMBOLIN LOYOLA | ADDRESS ON FILE |
| LEE TORRES LOPEZ | ADDRESS ON FILE |
| LEEANA LATIMER RIVERA | ADDRESS ON FILE |
| LEENA F KHAN KHANAM | ADDRESS ON FILE |
| LEEZA RIVERA NIEVES | ADDRESS ON FILE |
| LEEZANDRA MARQUEZ ROMAN | ADDRESS ON FILE |
| LEEZY I RAMIREZ PEREZ | ADDRESS ON FILE |
| LEFTY BORRERO RIVERA | ADDRESS ON FILE |
| LEFTY ESPADA RIVERA | ADDRESS ON FILE |
| LEFTY RIVERA BORIA | ADDRESS ON FILE |
| LEFTY RIVERA BORIA | ADDRESS ON FILE |
| LEGNA E SIFRE ROMAN | ADDRESS ON FILE |
| LEGNA I HERNANDEZ RIVERA | ADDRESS ON FILE |
| LEGNA I PEREZ PEREZ | ADDRESS ON FILE |
| LEGNA I PEREZ PEREZ | ADDRESS ON FILE |
| LEGNA JUARBE GARCIA | ADDRESS ON FILE |
| LEGNA LOPEZ MARTINEZ | ADDRESS ON FILE |
| LEGNA M MALDONADO RAMOS | ADDRESS ON FILE |
| LEGNA M MALDONADO RAMOS | ADDRESS ON FILE |
| LEGNA M MELENDEZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEGNA SIBERON BELTRAN | ADDRESS ON FILE |
| LEIDA A BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| LEIDA A COLON LEON | ADDRESS ON FILE |
| LEIDA A DURAND ARCE | ADDRESS ON FILE |
| LEIDA A PACHECO SEGARRA | ADDRESS ON FILE |
| LEIDA A RIOS GUERRIDO | ADDRESS ON FILE |
| LEIDA A TERON ORTIZ | ADDRESS ON FILE |
| LEIDA ALVAREZ MALDONADO | ADDRESS ON FILE |
| LEIDA B COLON RODRIGUEZ | ADDRESS ON FILE |
| LEIDA BENITEZ PEROZA | ADDRESS ON FILE |
| LEIDA BERMUDEZ CONDE | ADDRESS ON FILE |
| LEIDA CARABALLO MAYMI | ADDRESS ON FILE |
| LEIDA CASTILLO MEDINA | ADDRESS ON FILE |
| LEIDA COLON BERRIO | ADDRESS ON FILE |
| LEIDA CORTES FUENTES | ADDRESS ON FILE |
| LEIDA CRUZ ADAMES | ADDRESS ON FILE |
| LEIDA CRUZ RAMOS | ADDRESS ON FILE |
| LEIDA DIAZ LOPEZ | ADDRESS ON FILE |
| LEIDA E DELGADO MELENDEZ | ADDRESS ON FILE |
| LEIDA E MALDONADO GONZALEZ | ADDRESS ON FILE |
| LEIDA E RAMOS NEVAREZ | ADDRESS ON FILE |
| LEIDA ECHEVARRIA LUCIANO | ADDRESS ON FILE |
| LEIDA FELICIANO SANTIAGO | ADDRESS ON FILE |
| LEIDA FERNANDEZ LEON | ADDRESS ON FILE |
| LEIDA FLORES JUSTINIANO | ADDRESS ON FILE |
| LEIDA G ALICEA COTTO | ADDRESS ON FILE |
| LEIDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LEIDA HERNANDEZ TARAFA | ADDRESS ON FILE |
| LEIDA HERNANDEZ TORRES | ADDRESS ON FILE |
| LEIDA HERNANDEZ TORRES | ADDRESS ON FILE |
| LEIDA I BURGOS PARIS | ADDRESS ON FILE |
| LEIDA I COLON TORRES | ADDRESS ON FILE |
| LEIDA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LEIDA I LOYOLA TORRES | ADDRESS ON FILE |
| LEIDA J ACOSTA | ADDRESS ON FILE |
| LEIDA L ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| LEIDA L CANDELARIO RAMOS | ADDRESS ON FILE |
| LEIDA L CANDELARIO RAMOS | ADDRESS ON FILE |
| LEIDA L ESPINOSA DIAZ | ADDRESS ON FILE |
| LEIDA L LA COSTA LOPEZ | ADDRESS ON FILE |
| LEIDA LUGO PEREZ | ADDRESS ON FILE |
| LEIDA M ARROYO LOPEZ | ADDRESS ON FILE |
| LEIDA M ARROYO LOPEZ | ADDRESS ON FILE |
| LEIDA M FEBUS SANTINI | ADDRESS ON FILE |
| LEIDA M JACA FLORES | ADDRESS ON FILE |
| LEIDA M JACA FLORES | ADDRESS ON FILE |
| LEIDA M M PEREZ LUGO | ADDRESS ON FILE |
| LEIDA M MADERA RIVERA | ADDRESS ON FILE |
| LEIDA M SANTIAGO DECLET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEIDA MARTINEZ CORTES | ADDRESS ON FILE |
| LEIDA MARTINEZ MORALES | ADDRESS ON FILE |
| LEIDA MATOS BURGOS | ADDRESS ON FILE |
| LEIDA MORENO DELGADO | ADDRESS ON FILE |
| LEIDA MULERO ABREU | ADDRESS ON FILE |
| LEIDA NEGRON ESCALERA | ADDRESS ON FILE |
| LEIDA NIEVES RIVERA | ADDRESS ON FILE |
| LEIDA OLMEDA ROSARIO | ADDRESS ON FILE |
| LEIDA ORTIZ MIRANDA | ADDRESS ON FILE |
| LEIDA PACHECO ATILES | ADDRESS ON FILE |
| LEIDA PACHECO SEGARRA | ADDRESS ON FILE |
| LEIDA PACHECO SEGARRA | ADDRESS ON FILE |
| LEIDA PAGAN VELEZ | ADDRESS ON FILE |
| LEIDA PARIS VELEZ | ADDRESS ON FILE |
| LEIDA PEREZ PENA | ADDRESS ON FILE |
| LEIDA PEREZ PENA | ADDRESS ON FILE |
| LEIDA R RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LEIDA RAMOS GONZALEZ | ADDRESS ON FILE |
| LEIDA RIOS GUERRIDO | ADDRESS ON FILE |
| LEIDA RODRIGUEZ DE | ADDRESS ON FILE |
| LEIDA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LEIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LEIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LEIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LEIDA S TORRES RIVERA | ADDRESS ON FILE |
| LEIDA SANCHEZ TORRES | ADDRESS ON FILE |
| LEIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LEIDA SERRANO MERCADO | ADDRESS ON FILE |
| LEIDA SOTO ARCAYA | ADDRESS ON FILE |
| LEIDA TORRES DE VELEZ | ADDRESS ON FILE |
| LEIDA TRIAS CARTAGENA | ADDRESS ON FILE |
| LEIDA V CLASS BALAGUER | ADDRESS ON FILE |
| LEIDA V CLASS BALAGUER | ADDRESS ON FILE |
| LEIDA VALDIVIESO COSTAS | ADDRESS ON FILE |
| LEIDALIZ RIVERA RAMOS | ADDRESS ON FILE |
| LEIDIA A SANCHEZ RIVERA | ADDRESS ON FILE |
| LEIDIANA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LEIDIANA SANTIAGO VEGA | ADDRESS ON FILE |
| LEIDY VAZQUEZ ORTIZ | ADDRESS ON FILE |
| LEIKA M RODRIGUEZ CALDERON | ADDRESS ON FILE |
| LEILA A BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| LEILA A CARDONA GARCIA | ADDRESS ON FILE |
| LEILA A CASTILLO LOPEZ | ADDRESS ON FILE |
| LEILA A CASTILLO LOPEZ | ADDRESS ON FILE |
| LEILA A HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| LEILA A PADILLA RIVERA | ADDRESS ON FILE |
| LEILA A SANTANA GARCIA | ADDRESS ON FILE |
| LEILA BURGOS ORTIZ | ADDRESS ON FILE |
| LEILA CARATINI BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEILA CASTRO HUERTAS | ADDRESS ON FILE |
| LEILA CASTRO VEGA | ADDRESS ON FILE |
| LEILA CRUZ RIOS | ADDRESS ON FILE |
| LEILA D ALVARADO GONZALEZ | ADDRESS ON FILE |
| LEILA DIAZ MALDONADO | ADDRESS ON FILE |
| LEILA DIAZ MALDONADO | ADDRESS ON FILE |
| LEILA DIAZ OCASIO | ADDRESS ON FILE |
| LEILA DOMINGUEZ SANCHEZ | ADDRESS ON FILE |
| LEILA E NIEVES HERNANDEZ | ADDRESS ON FILE |
| LEILA FLORES CRUZ | ADDRESS ON FILE |
| LEILA G GINORIO CARRASQUILLO | ADDRESS ON FILE |
| LEILA GARCIA MORALES | ADDRESS ON FILE |
| LEILA GARCIA RIVERA | ADDRESS ON FILE |
| LEILA J LUGO DELGADO | ADDRESS ON FILE |
| LEILA L GREGORY PRINCIPE | ADDRESS ON FILE |
| LEILA L REYES MENDEZ | ADDRESS ON FILE |
| LEILA L VEGA ESCUDERO | ADDRESS ON FILE |
| LEILA LOPEZ RIVERA | ADDRESS ON FILE |
| LEILA M CALERO LOPEZ | ADDRESS ON FILE |
| LEILA M CASAS MORALES | ADDRESS ON FILE |
| LEILA M FAUSTO SANCHEZ | ADDRESS ON FILE |
| LEILA M LOPEZ RIVERA | ADDRESS ON FILE |
| LEILA M MERCED ACEVEDO | ADDRESS ON FILE |
| LEILA M NARVAEZ LOPEZ | ADDRESS ON FILE |
| LEILA M NARVAEZ LOPEZ | ADDRESS ON FILE |
| LEILA M PEREZ CRUZ | ADDRESS ON FILE |
| LEILA M PEREZ CRUZ | ADDRESS ON FILE |
| LEILA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LEILA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LEILA M RIVERA VAZQUEZ | ADDRESS ON FILE |
| LEILA MAISONET MELENDEZ | ADDRESS ON FILE |
| LEILA MAISONET MELENDEZ | ADDRESS ON FILE |
| LEILA MALDONADO RIVERA | ADDRESS ON FILE |
| LEILA MALDONADO RIVERA | ADDRESS ON FILE |
| LEILA MALDONADO RIVERA | ADDRESS ON FILE |
| LEILA MARCANO BYRON | ADDRESS ON FILE |
| LEILA MARRERO MALDONADO | ADDRESS ON FILE |
| LEILA MENDEZ PADILL | ADDRESS ON FILE |
| LEILA MM FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| LEILA ORTIZ MERCADO | ADDRESS ON FILE |
| LEILA P TORRES BAZAN | ADDRESS ON FILE |
| LEILA PABLOS VAZQUEZ | ADDRESS ON FILE |
| LEILA PEREZ SOBERAL | ADDRESS ON FILE |
| LEILA R CRUZ CARRILLO | ADDRESS ON FILE |
| LEILA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LEILA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LEILA RODRIGUEZ MORALES | ADDRESS ON FILE |
| LEILA RODRIGUEZ OLIVO | ADDRESS ON FILE |
| LEILA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEILA SUNER CAPIFALI | ADDRESS ON FILE |
| LEILA TORRES RIVERA | ADDRESS ON FILE |
| LEILA V CINTRON DIAZ | ADDRESS ON FILE |
| LEILA VALENTIN MORALES | ADDRESS ON FILE |
| LEILA W RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LEILANI CORTES DECLET | ADDRESS ON FILE |
| LEILANI DOMINICCI VAZQUEZ | ADDRESS ON FILE |
| LEILANI MEAUX GONZALEZ | ADDRESS ON FILE |
| LEILANI MEAUX GONZALEZ | ADDRESS ON FILE |
| LEILANIE LOUBRIEL RAMOS | ADDRESS ON FILE |
| LEILANNIE RAMOS VELEZ | ADDRESS ON FILE |
| LEILANY JUSINO MONTENEGRO | ADDRESS ON FILE |
| LEILANY R LOPEZ LOPEZ | ADDRESS ON FILE |
| LEILANY VARGAS DE LA PAZ | ADDRESS ON FILE |
| LEILY C MORA ROJAS | ADDRESS ON FILE |
| LEIMARYS DELGADO MEDERO | ADDRESS ON FILE |
| LEINAMAR SANTIAGO AGOSTO | ADDRESS ON FILE |
| LEIRA I RAMOS RIVERA | ADDRESS ON FILE |
| LEIRA L FRATICELLI QUINONEZ | ADDRESS ON FILE |
| LEIRALYS VEGA PENA | ADDRESS ON FILE |
| LEIREN CRUZ AQUINO | ADDRESS ON FILE |
| LEISA ALEJANDRO CASTRO | ADDRESS ON FILE |
| LEISHA M MARTINEZ COLON | ADDRESS ON FILE |
| LEISHA M RIOS GALAN | ADDRESS ON FILE |
| LEISHA NAZAROIO | ADDRESS ON FILE |
| LEISHLA M ESPINOSA ESPINOSA | ADDRESS ON FILE |
| LEISHLA M GARCIA RIVERA | ADDRESS ON FILE |
| LEISHLA PONCE SILVA | ADDRESS ON FILE |
| LEISHNORALISE CONTRERAS MARTINEZ | ADDRESS ON FILE |
| LEISMARY TORRES VELAZQUEZ | ADDRESS ON FILE |
| LEISSIN E RIVERA TORRES | ADDRESS ON FILE |
| LEISVELVET LE VEGA | ADDRESS ON FILE |
| LEISY M MORALES | ADDRESS ON FILE |
| LEITHA Y CANDELAS ORTEGA | ADDRESS ON FILE |
| LEIZA MOJICA CONTRERA | ADDRESS ON FILE |
| LEIZA Y VAZQUEZ REYES | ADDRESS ON FILE |
| LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LELEAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LELIKA I ARIAS PAGAN | ADDRESS ON FILE |
| LELIS ALVARADO GOMEZ | ADDRESS ON FILE |
| LELIS ALVARADO MATOS | ADDRESS ON FILE |
| LELIS FUENTES GONZALEZ | ADDRESS ON FILE |
| LELIS FUENTES GONZALEZ | ADDRESS ON FILE |
| LELIS ORTEGA SOTO | ADDRESS ON FILE |
| LELIS RODRIGUEZ GRAULAU | ADDRESS ON FILE |
| LELIS SUAREZ BADILLO | ADDRESS ON FILE |
| LELIS Y FLORES SILVA | ADDRESS ON FILE |
| LELIS Y FLORES SILVA | ADDRESS ON FILE |
| LELIS Y FLORES SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LELIS Y FLORES SILVA | ADDRESS ON FILE |
| LELLYS D RAMOS VELAZQUEZ | ADDRESS ON FILE |
| LELYS CALDERON LACEN | ADDRESS ON FILE |
| LELYS FIGUEROA CASTRERO | ADDRESS ON FILE |
| LELYS FIGUEROA CASTRERO | ADDRESS ON FILE |
| LEMARYS DE LEON RIVERA | ADDRESS ON FILE |
| LEMARYS NORMANDIA SALAS | ADDRESS ON FILE |
| LEMID C RAMOS SOLER | ADDRESS ON FILE |
| LEMIL COLLAZO NAZARIO | ADDRESS ON FILE |
| LEMIL CORDERO RAMOS | ADDRESS ON FILE |
| LEMMY REYES NIN | ADDRESS ON FILE |
| LEMUEL A CADIZ DELGADO | ADDRESS ON FILE |
| LEMUEL A GOMEZ LOPEZ | ADDRESS ON FILE |
| LEMUEL A RIVERA GARCIA | ADDRESS ON FILE |
| LEMUEL ABRAMS BUTLER | ADDRESS ON FILE |
| LEMUEL ACEVEDO TORRES | ADDRESS ON FILE |
| LEMUEL ADROVER RIVERA | ADDRESS ON FILE |
| LEMUEL AYALA MOLINA | ADDRESS ON FILE |
| LEMUEL CORDOVA ROLON | ADDRESS ON FILE |
| LEMUEL DIAZ ROSARIO | ADDRESS ON FILE |
| LEMUEL ESPARRA COLON | ADDRESS ON FILE |
| LEMUEL GOMEZ SIERRA | ADDRESS ON FILE |
| LEMUEL GONZALEZ BADILLO | ADDRESS ON FILE |
| LEMUEL GONZALEZ LABOY | ADDRESS ON FILE |
| LEMUEL GONZALEZ LABOY | ADDRESS ON FILE |
| LEMUEL GONZALEZ VELEZ | ADDRESS ON FILE |
| LEMUEL GONZALEZ VELEZ | ADDRESS ON FILE |
| LEMUEL GUZMAN PABON | ADDRESS ON FILE |
| LEMUEL PEREZ MENDEZ | ADDRESS ON FILE |
| LEMUEL QUINONES MONTALVO | ADDRESS ON FILE |
| LEMUEL RETAMAR PADILLA | ADDRESS ON FILE |
| LEMUEL RIVERA ROSA | ADDRESS ON FILE |
| LEMUEL RIVERA TORRADO | ADDRESS ON FILE |
| LEMUEL RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| LEMUEL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LEMUEL RUIZ MERCADO | ADDRESS ON FILE |
| LEMUEL SANABRIA LOPEZ | ADDRESS ON FILE |
| LEMUEL SOTO SANTIAGO | ADDRESS ON FILE |
| LEMUEL SOTO SANTIAGO | ADDRESS ON FILE |
| LEMUEL SOTO SANTIAGO | ADDRESS ON FILE |
| LEMUEL TORRES DE JESUS | ADDRESS ON FILE |
| LEMUEL TORRES DE JESUS | ADDRESS ON FILE |
| LEMUEL TORRES LUGO | ADDRESS ON FILE |
| LEMUEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| LEMUEL TORRES ROSADO | ADDRESS ON FILE |
| LEMUEL TORRES ROSADO | ADDRESS ON FILE |
| LEMUEL VELILLA REYES | ADDRESS ON FILE |
| LEMUEL Y ROMAN REYES | ADDRESS ON FILE |
| LEMUER RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEMUER SANTOS VEGA | ADDRESS ON FILE |
| LENA REYES RIVERA | ADDRESS ON FILE |
| LENA REYES RIVERA | ADDRESS ON FILE |
| LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE |
| LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE |
| LENCY I SERRANO | ADDRESS ON FILE |
| LENDA M COLON RIVERA | ADDRESS ON FILE |
| LENER BATISTA GARCIA | ADDRESS ON FILE |
| LENETSSY BATISTA FIGUEROA | ADDRESS ON FILE |
| LENIA ORTIZ ZAPATA | ADDRESS ON FILE |
| LENIDAS RAMIREZ PINEIRO | ADDRESS ON FILE |
| LENIDAS RAMIREZ PINEIRO | ADDRESS ON FILE |
| LENIEL DIAZ MALDONADO | ADDRESS ON FILE |
| LENIEL SANTOS HERNANDEZ | ADDRESS ON FILE |
| LENILDA FLORES | ADDRESS ON FILE |
| LENIN MELENDEZ GARCIA | ADDRESS ON FILE |
| LENIN MELENDEZ GARCIA | ADDRESS ON FILE |
| LENIN VAZQUEZ FONTAN | ADDRESS ON FILE |
| LENIN VELEZ FELICIANO | ADDRESS ON FILE |
| LENINE CARDOZA PINEIRO | ADDRESS ON FILE |
| LENIS PEREZ MEDINA | ADDRESS ON FILE |
| LENITH A AROCHO ACEVEDO | ADDRESS ON FILE |
| LENITH A AROCHO ACEVEDO | ADDRESS ON FILE |
| LENITZA DEL VALLE DIAZ | ADDRESS ON FILE |
| LENNA A ENCARNACION RAMOS | ADDRESS ON FILE |
| LENNIE YOMAYRA WALKER MOLINA | ADDRESS ON FILE |
| LENNIES M DE JESUS | ADDRESS ON FILE |
| LENNIS B CARABALLO FRONTANEZ | ADDRESS ON FILE |
| LENNIS M GARCIA COLON | ADDRESS ON FILE |
| LENNITH CRUZ MORA | ADDRESS ON FILE |
| LENNY A FRED NAVARRO | ADDRESS ON FILE |
| LENNY CORA GOMEZ | ADDRESS ON FILE |
| LENNY J CORTES MENDEZ | ADDRESS ON FILE |
| LENNY RAMOS PABON | ADDRESS ON FILE |
| LENNYN MARRERO RIVERA | ADDRESS ON FILE |
| LENNYS MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LENNYS O DIAZ CRUZ | ADDRESS ON FILE |
| LENNYS VELEZ RAMOS | ADDRESS ON FILE |
| LENNYS Z CABRERA LOPEZ | ADDRESS ON FILE |
| LENORA SABINO FREITES | ADDRESS ON FILE |
| LENY MARIE CACERES VAZQUEZ | ADDRESS ON FILE |
| LEO A CRUZ RIOS | ADDRESS ON FILE |
| LEO A CRUZ RIOS | ADDRESS ON FILE |
| LEO A CRUZ RIOS | ADDRESS ON FILE |
| LEO A SUSLOW | ADDRESS ON FILE |
| LEO CAMACHO CINTRON | ADDRESS ON FILE |
| LEO IRIZARRY MILAN | ADDRESS ON FILE |
| LEO IRIZARRY MILAN | ADDRESS ON FILE |
| LEO RODRIGUEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEO TORRES LEON | ADDRESS ON FILE |
| LEOCADIA ADORNO CARABALLO | ADDRESS ON FILE |
| LEOCADIA ALAMO CLASS | ADDRESS ON FILE |
| LEOCADIA ALDREN RUBIO | ADDRESS ON FILE |
| LEOCADIA ALDUEN RUBIO | ADDRESS ON FILE |
| LEOCADIA ALMODOVAR MALDONADO | ADDRESS ON FILE |
| LEOCADIA BURGOS CABRERA | ADDRESS ON FILE |
| LEOCADIA CAPESTANY RODRIGUEZ | ADDRESS ON FILE |
| LEOCADIA COLLAZO | ADDRESS ON FILE |
| LEOCADIA COLON MURPHY | ADDRESS ON FILE |
| LEOCADIA CRUZ GARCIA | ADDRESS ON FILE |
| LEOCADIA CRUZ GARCIA | ADDRESS ON FILE |
| LEOCADIA LOPEZ SUAREZ | ADDRESS ON FILE |
| LEOCADIA MARQUEZ AVILA | ADDRESS ON FILE |
| LEOCADIA MUNIZ PEREZ | ADDRESS ON FILE |
| LEOCADIA PEREZ DIAZ | ADDRESS ON FILE |
| LEOCADIA RIVERA COTTO | ADDRESS ON FILE |
| LEOCADIA RIVERA RIVERA | ADDRESS ON FILE |
| LEOCADIA RIVERA RIVERA | ADDRESS ON FILE |
| LEOCADIA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LEOCADIA SERRANO TORRES | ADDRESS ON FILE |
| LEOCADIA VEGA MARTINEZ | ADDRESS ON FILE |
| LEOCADIA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LEOCADIO AMILL SANCHEZ | ADDRESS ON FILE |
| LEOCADIO BADILLO GONZALEZ | ADDRESS ON FILE |
| LEOCADIO DELGADO PELUYERA | ADDRESS ON FILE |
| LEOCADIO GUZMAN RIVERA | ADDRESS ON FILE |
| LEOCADIO GUZMAN RIVERA | ADDRESS ON FILE |
| LEOCADIO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| LEOCADIO MELENDEZ CORDERO | ADDRESS ON FILE |
| LEOCADIO MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| LEOCADIO MORALES GERENA | ADDRESS ON FILE |
| LEOCADIO MORALES RODRIGUEZ | ADDRESS ON FILE |
| LEOCADIO NIEVES CORTES | ADDRESS ON FILE |
| LEOCADIO NIEVES CORTES | ADDRESS ON FILE |
| LEOCADIO ORTIZ LEBRON | ADDRESS ON FILE |
| LEOCADIO PEREZ GUZMAN | ADDRESS ON FILE |
| LEOCADIO RAMIREZ GUZMAN | ADDRESS ON FILE |
| LEOCADIO RIOS ARVELO | ADDRESS ON FILE |
| LEOCADIO RIVERA ABOLAFIA | ADDRESS ON FILE |
| LEOCADIO RIVERA OTERO | ADDRESS ON FILE |
| LEOCADIO RIVERA OTERO | ADDRESS ON FILE |
| LEOCADIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| LEOCADIO VALENTIN VALENTIN | ADDRESS ON FILE |
| LEOCADIO VAZQUEZ ROBLES | ADDRESS ON FILE |
| LEOCADIO VAZQUEZ ROBLES | ADDRESS ON FILE |
| LEOCADIO VELEZ SANTIAGO | ADDRESS ON FILE |
| LEOCRISIA VIDRO RODRIGUEZ | ADDRESS ON FILE |
| LEODANEL MONTALVO CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEODORA ORTIZ ZAPATA | ADDRESS ON FILE |
| LEODORA ORTIZ ZAPATA | ADDRESS ON FILE |
| LEODORA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| LEOMAR CRESPO RIVERA | ADDRESS ON FILE |
| LEOMAR ESTRADA CRUZ | ADDRESS ON FILE |
| LEOMAR VELEZ GERENA | ADDRESS ON FILE |
| LEOMARIE DE JESUS DELGADO | ADDRESS ON FILE |
| LEOMARIES JUSTINIANO CHARON | ADDRESS ON FILE |
| LEOMARY REYES TORRES | ADDRESS ON FILE |
| LEOMI VARGAS MUNIZ | ADDRESS ON FILE |
| LEOMI VARGAS MUNIZ | ADDRESS ON FILE |
| LEON BERDECIA FERNANDO | ADDRESS ON FILE |
| LEON JESUS | ADDRESS ON FILE |
| LEON JESUS | ADDRESS ON FILE |
| LEON JOSE L | ADDRESS ON FILE |
| LEON N BRUSELES | ADDRESS ON FILE |
| LEON ORTIZ DAVID | ADDRESS ON FILE |
| LEON ORTIZ DAVID | ADDRESS ON FILE |
| LEON R AXES A | ADDRESS ON FILE |
| LEON REEVES AVILES | ADDRESS ON FILE |
| LEON REYES PADILLA | ADDRESS ON FILE |
| LEON RIVERA FEDERICO | ADDRESS ON FILE |
| LEON TORRES IRMA I | ADDRESS ON FILE |
| LEON VELAZQUEZ YELITZA | ADDRESS ON FILE |
| LEONALDO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONALDO ROSADO VEGA | ADDRESS ON FILE |
| LEONARD COLON | ADDRESS ON FILE |
| LEONARD JAURIDES RODRIGUEZ | ADDRESS ON FILE |
| LEONARD MARTE DE LEON | ADDRESS ON FILE |
| LEONARDA BAEZ GARCIA | ADDRESS ON FILE |
| LEONARDA BAEZ GARCIA | ADDRESS ON FILE |
| LEONARDA BAEZ GARCIA | ADDRESS ON FILE |
| LEONARDA COSME NUNEZ | ADDRESS ON FILE |
| LEONARDA CRUZ VELEZ | ADDRESS ON FILE |
| LEONARDA GARCIA RIOS | ADDRESS ON FILE |
| LEONARDA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONARDA GONZALEZ QUINONES | ADDRESS ON FILE |
| LEONARDA HORTA ENCARNACION | ADDRESS ON FILE |
| LEONARDA M SALAS DISLAS | ADDRESS ON FILE |
| LEONARDA MENDEZ MONSERRATE | ADDRESS ON FILE |
| LEONARDA NUNEZ SANTIAGO | ADDRESS ON FILE |
| LEONARDA PADILLA CANDELARIA | ADDRESS ON FILE |
| LEONARDA PEREZ RICCI | ADDRESS ON FILE |
| LEONARDA SANCHEZ ROMERO | ADDRESS ON FILE |
| LEONARDA SANTANA | ADDRESS ON FILE |
| LEONARDA TIRADO COLON | ADDRESS ON FILE |
| LEONARDA TORRES | ADDRESS ON FILE |
| LEONARDI RIVERA SANABRIA | ADDRESS ON FILE |
| LEONARDO 0 MALDONADO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARDO A LAMBERTY SOLIS | ADDRESS ON FILE |
| LEONARDO ACEVEDO MENDEZ | ADDRESS ON FILE |
| LEONARDO ACEVEDO VALENTIN | ADDRESS ON FILE |
| LEONARDO AGUILAR ESTREMERA | ADDRESS ON FILE |
| LEONARDO AGUILAR ESTREMERA | ADDRESS ON FILE |
| LEONARDO ALAMO SALGADO | ADDRESS ON FILE |
| LEONARDO APONTE RIOS | ADDRESS ON FILE |
| LEONARDO ARROYO PADRO | ADDRESS ON FILE |
| LEONARDO AYENDE RIOS | ADDRESS ON FILE |
| LEONARDO BAEZ MARTINEZ | ADDRESS ON FILE |
| LEONARDO BAEZ MARTINEZ | ADDRESS ON FILE |
| LEONARDO BONANO VELAZQUEZ | ADDRESS ON FILE |
| LEONARDO BORGES SANTIAGO | ADDRESS ON FILE |
| LEONARDO BULTRON ROSA | ADDRESS ON FILE |
| LEONARDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO BURGOS TORRES | ADDRESS ON FILE |
| LEONARDO CALDERON QUILES | ADDRESS ON FILE |
| LEONARDO CALDERON QUILES | ADDRESS ON FILE |
| LEONARDO CANALES COLON | ADDRESS ON FILE |
| LEONARDO CANDELARIA CLASS | ADDRESS ON FILE |
| LEONARDO CARMENATTY ALAYON | ADDRESS ON FILE |
| LEONARDO CARMENATTY CUEVAS | ADDRESS ON FILE |
| LEONARDO CARMENATTY CUEVAS | ADDRESS ON FILE |
| LEONARDO CARRERO HERNANDEZ | ADDRESS ON FILE |
| LEONARDO CARTAGENA ORTIZ | ADDRESS ON FILE |
| LEONARDO CLASS FELICIANO | ADDRESS ON FILE |
| LEONARDO COLLAZO COLLAZO | ADDRESS ON FILE |
| LEONARDO COLLAZO ROMERO | ADDRESS ON FILE |
| LEONARDO COLON RIVERA | ADDRESS ON FILE |
| LEONARDO COLON RIVERA | ADDRESS ON FILE |
| LEONARDO COLON ROSADO | ADDRESS ON FILE |
| LEONARDO COSME RODRIGUE | ADDRESS ON FILE |
| LEONARDO COSME RODRIGUE | ADDRESS ON FILE |
| LEONARDO COSME RODRIGUE | ADDRESS ON FILE |
| LEONARDO COTTO PEREZ | ADDRESS ON FILE |
| LEONARDO COTTO RIVERA | ADDRESS ON FILE |
| LEONARDO CRUZ ORTIZ | ADDRESS ON FILE |
| LEONARDO CRUZ TORRES | ADDRESS ON FILE |
| LEONARDO CRUZ TORRES | ADDRESS ON FILE |
| LEONARDO DE LEON CASTRO | ADDRESS ON FILE |
| LEONARDO DELGADO ALFONSO | ADDRESS ON FILE |
| LEONARDO DELGADO ALFONSO | ADDRESS ON FILE |
| LEONARDO DELGADO BRUNO | ADDRESS ON FILE |
| LEONARDO DELGADO LUARD | ADDRESS ON FILE |
| LEONARDO DELGADO QUILES | ADDRESS ON FILE |
| LEONARDO DIAZ SAEZ | ADDRESS ON FILE |
| LEONARDO DIAZ SAEZ | ADDRESS ON FILE |
| LEONARDO DIAZ SAEZ | ADDRESS ON FILE |
| LEONARDO EGURBIDA AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARDO F ROSADO DIAZ | ADDRESS ON FILE |
| LEONARDO FELICIANO LEONARDO | ADDRESS ON FILE |
| LEONARDO FERNANDEZ LOPEZ | ADDRESS ON FILE |
| LEONARDO FERNANDEZ MALDONADO | ADDRESS ON FILE |
| LEONARDO FIGUEROA CRUZ | ADDRESS ON FILE |
| LEONARDO FIGUEROA NIEVES | ADDRESS ON FILE |
| LEONARDO FLORES VEGA | ADDRESS ON FILE |
| LEONARDO G SOTO RAMIREZ | ADDRESS ON FILE |
| LEONARDO GARCIA ITURRINO | ADDRESS ON FILE |
| LEONARDO GARCIA SEPULVEDA | ADDRESS ON FILE |
| LEONARDO GONZALEZ CLAUDIO | ADDRESS ON FILE |
| LEONARDO GONZALEZ DIAZ | ADDRESS ON FILE |
| LEONARDO GONZALEZ FLORES | ADDRESS ON FILE |
| LEONARDO GONZALEZ FREMAINT | ADDRESS ON FILE |
| LEONARDO GONZALEZ LOPEZ | ADDRESS ON FILE |
| LEONARDO GONZALEZ ORTEGA | ADDRESS ON FILE |
| LEONARDO GONZALEZ ORTEGA | ADDRESS ON FILE |
| LEONARDO GONZALEZ RIVERA | ADDRESS ON FILE |
| LEONARDO GONZALEZ SOTO | ADDRESS ON FILE |
| LEONARDO GONZALEZ SOTO | ADDRESS ON FILE |
| LEONARDO GONZALEZ SOTO | ADDRESS ON FILE |
| LEONARDO GONZALEZ SOTO | ADDRESS ON FILE |
| LEONARDO GONZALEZ VELEZ | ADDRESS ON FILE |
| LEONARDO GRACIA FUENTES | ADDRESS ON FILE |
| LEONARDO GUADARRAMA REYES | ADDRESS ON FILE |
| LEONARDO GUZMAN MALDONADO | ADDRESS ON FILE |
| LEONARDO GUZMAN PEREZ | ADDRESS ON FILE |
| LEONARDO GUZMAN RIVERA | ADDRESS ON FILE |
| LEONARDO GUZMAN ROSARIO | ADDRESS ON FILE |
| LEONARDO HENRRICY STGO | ADDRESS ON FILE |
| LEONARDO HERNAIZ GARCIA | ADDRESS ON FILE |
| LEONARDO HERNAIZ GARCIA | ADDRESS ON FILE |
| LEONARDO HERNANDEZ AROCHO | ADDRESS ON FILE |
| LEONARDO HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| LEONARDO ISAAC GONZALEZ VENTUR A | ADDRESS ON FILE |
| LEONARDO J AYALA GINES | ADDRESS ON FILE |
| LEONARDO J GALLOZA OCASIO | ADDRESS ON FILE |
| LEONARDO J TORRES BERRIOS | ADDRESS ON FILE |
| LEONARDO JIMENEZ APONTE | ADDRESS ON FILE |
| LEONARDO JIMENEZ SOTO | ADDRESS ON FILE |
| LEONARDO LEBRON VARGAS | ADDRESS ON FILE |
| LEONARDO LOPEZ MORALES | ADDRESS ON FILE |
| LEONARDO LOPEZ RIVERA | ADDRESS ON FILE |
| LEONARDO LOPEZ RIVERA | ADDRESS ON FILE |
| LEONARDO MALDANADO RAMOS | ADDRESS ON FILE |
| LEONARDO MALDONADO MONTALVO | ADDRESS ON FILE |
| LEONARDO MARRERO PEREZ | ADDRESS ON FILE |
| LEONARDO MARTINEZ RIOS | ADDRESS ON FILE |
| LEONARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO MARTINEZ ROSAR | ADDRESS ON FILE |
| LEONARDO MAS MORALES | ADDRESS ON FILE |
| LEONARDO MAS RIVERA | ADDRESS ON FILE |
| LEONARDO MAS RIVERA | ADDRESS ON FILE |
| LEONARDO MATOS BERNAT | ADDRESS ON FILE |
| LEONARDO MELENDEZ LEON | ADDRESS ON FILE |
| LEONARDO MELENDEZ LOPEZ | ADDRESS ON FILE |
| LEONARDO MELENDEZ LOPEZ | ADDRESS ON FILE |
| LEONARDO MENDEZ RAMOS | ADDRESS ON FILE |
| LEONARDO MERCADO ROMAN | ADDRESS ON FILE |
| LEONARDO MERCADO ROMAN | ADDRESS ON FILE |
| LEONARDO MONCLOVA GARCIA | ADDRESS ON FILE |
| LEONARDO MONTALBAN COLON | ADDRESS ON FILE |
| LEONARDO MONTALVO ZARAGOZA | ADDRESS ON FILE |
| LEONARDO MONTALVO ZARAGOZA | ADDRESS ON FILE |
| LEONARDO MONTES GOMEZ | ADDRESS ON FILE |
| LEONARDO MORALES APONTE | ADDRESS ON FILE |
| LEONARDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO MORALES TORRES | ADDRESS ON FILE |
| LEONARDO MUNIZ JIMENEZ | ADDRESS ON FILE |
| LEONARDO NEGRON ALAMO | ADDRESS ON FILE |
| LEONARDO NIEVES ROMAN | ADDRESS ON FILE |
| LEONARDO ORTA GUERRIDO | ADDRESS ON FILE |
| LEONARDO ORTIZ RIVERA | ADDRESS ON FILE |
| LEONARDO ORTIZ RIVERA | ADDRESS ON FILE |
| LEONARDO PADIN RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO PEREZ CRUZ | ADDRESS ON FILE |
| LEONARDO PEREZ RIVERA | ADDRESS ON FILE |
| LEONARDO PEREZ ROLON | ADDRESS ON FILE |
| LEONARDO PLUMEY TORRES | ADDRESS ON FILE |
| LEONARDO PLUMEY TORRES | ADDRESS ON FILE |
| LEONARDO QUILES MALDONADO | ADDRESS ON FILE |
| LEONARDO RAMOS HERNANDEZ | ADDRESS ON FILE |
| LEONARDO RAMOS QUILES | ADDRESS ON FILE |
| LEONARDO RESTO JESUS | ADDRESS ON FILE |
| LEONARDO RESTO JESUS | ADDRESS ON FILE |
| LEONARDO REYES SANCHEZ | ADDRESS ON FILE |
| LEONARDO REYES SANCHEZ | ADDRESS ON FILE |
| LEONARDO RIJOS CRUZ | ADDRESS ON FILE |
| LEONARDO RIVERA ARROYO | ADDRESS ON FILE |
| LEONARDO RIVERA BAEZ | ADDRESS ON FILE |
| LEONARDO RIVERA BARRIENTOS | ADDRESS ON FILE |
| LEONARDO RIVERA CRUZ | ADDRESS ON FILE |
| LEONARDO RIVERA GARCIA | ADDRESS ON FILE |
| LEONARDO RIVERA LOPEZ | ADDRESS ON FILE |
| LEONARDO RIVERA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARDO RIVERA NEGRON | ADDRESS ON FILE |
| LEONARDO RIVERA RIVERA | ADDRESS ON FILE |
| LEONARDO RIVERA RIVERA | ADDRESS ON FILE |
| LEONARDO RIVERA SOTO | ADDRESS ON FILE |
| LEONARDO ROBLEDO RIVERA | ADDRESS ON FILE |
| LEONARDO ROBLEDO RIVERA | ADDRESS ON FILE |
| LEONARDO RODRIG U EZ | ADDRESS ON FILE |
| LEONARDO RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO RODRIGUEZ REYES | ADDRESS ON FILE |
| LEONARDO RODRIGUEZ REYES | ADDRESS ON FILE |
| LEONARDO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| LEONARDO ROMAN LOPEZ | ADDRESS ON FILE |
| LEONARDO RONDON ORTIZ | ADDRESS ON FILE |
| LEONARDO ROSA COLON | ADDRESS ON FILE |
| LEONARDO ROSADO IZQUIERDO | ADDRESS ON FILE |
| LEONARDO ROSADO NIEVES | ADDRESS ON FILE |
| LEONARDO ROSADO VEGA | ADDRESS ON FILE |
| LEONARDO ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| LEONARDO SALTARES AVILES | ADDRESS ON FILE |
| LEONARDO SALVA GONZALEZ | ADDRESS ON FILE |
| LEONARDO SANCHEZ CRESPO | ADDRESS ON FILE |
| LEONARDO SANCHEZ RIVERA | ADDRESS ON FILE |
| LEONARDO SANTIAGO BURGOS | ADDRESS ON FILE |
| LEONARDO SANTIAGO MATEO | ADDRESS ON FILE |
| LEONARDO SANTIAGO NIEVES | ADDRESS ON FILE |
| LEONARDO SANTOS CANCEL | ADDRESS ON FILE |
| LEONARDO SANTOS CRUZ | ADDRESS ON FILE |
| LEONARDO SEPULVEDA ROSAS | ADDRESS ON FILE |
| LEONARDO SERRANO FUENTES | ADDRESS ON FILE |
| LEONARDO TOLEDO GONZALEZ | ADDRESS ON FILE |
| LEONARDO TOLEDO GONZALEZ | ADDRESS ON FILE |
| LEONARDO TOLEDO GONZALEZ | ADDRESS ON FILE |
| LEONARDO TOLEDO GONZALEZ | ADDRESS ON FILE |
| LEONARDO TOLLINCHI RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO TORRES BURGOS | ADDRESS ON FILE |
| LEONARDO TORRES CAMPOS | ADDRESS ON FILE |
| LEONARDO TORRES CAMPOS | ADDRESS ON FILE |
| LEONARDO TORRES ESPARRA | ADDRESS ON FILE |
| LEONARDO TORRES ORTIZ | ADDRESS ON FILE |
| LEONARDO TORRES TORRES | ADDRESS ON FILE |
| LEONARDO VALE SALINAS | ADDRESS ON FILE |
| LEONARDO VAZQUEZ COLON | ADDRESS ON FILE |
| LEONARDO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| LEONARDO VELAZQUEZ FELIX | ADDRESS ON FILE |
| LEONARDO VELEZ RAMOS | ADDRESS ON FILE |
| LEONARDO VELEZ RIVERA | ADDRESS ON FILE |
| LEONCIA MELENDEZ MARQUEZ | ADDRESS ON FILE |
| LEONCIA ORTIZ LOPEZ | ADDRESS ON FILE |
| LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONCIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONCIO ALEJANDRO FIGUEROA | ADDRESS ON FILE |
| LEONCIO ALEJANDRO FIGUEROA | ADDRESS ON FILE |
| LEONCIO ASTACIO GARCIA | ADDRESS ON FILE |
| LEONCIO BERAZA FERNANDEZ | ADDRESS ON FILE |
| LEONCIO BERRIOS TORRES | ADDRESS ON FILE |
| LEONCIO CORTIJO ORTIZ | ADDRESS ON FILE |
| LEONCIO CORTIJO ORTIZ | ADDRESS ON FILE |
| LEONCIO CRUZ AYALA | ADDRESS ON FILE |
| LEONCIO CRUZ AYALA | ADDRESS ON FILE |
| LEONCIO DE JESUS | ADDRESS ON FILE |
| LEONCIO DIAZ JESUS | ADDRESS ON FILE |
| LEONCIO DIAZ RIVERA | ADDRESS ON FILE |
| LEONCIO DIAZ ROCHE | ADDRESS ON FILE |
| LEONCIO DIAZ ROCHE | ADDRESS ON FILE |
| LEONCIO DIAZ ROCHE | ADDRESS ON FILE |
| LEONCIO DIAZ ROCHE | ADDRESS ON FILE |
| LEONCIO DOMINICCI TURELL | ADDRESS ON FILE |
| LEONCIO DOMINICCI TURELL | ADDRESS ON FILE |
| LEONCIO ESTRADA ENCARNACION | ADDRESS ON FILE |
| LEONCIO ESTRADA ENCARNACION | ADDRESS ON FILE |
| LEONCIO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LEONCIO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LEONCIO HILERIO PADILLA | ADDRESS ON FILE |
| LEONCIO HILERIO PADILLA | ADDRESS ON FILE |
| LEONCIO I RIVERA SUAREZ | ADDRESS ON FILE |
| LEONCIO IRIZARRY CAMACHO | ADDRESS ON FILE |
| LEONCIO MARTINEZ LOPEZ | ADDRESS ON FILE |
| LEONCIO MARTINEZ LOPEZ | ADDRESS ON FILE |
| LEONCIO MATEO ESPADA | ADDRESS ON FILE |
| LEONCIO MEDINA MEDINA | ADDRESS ON FILE |
| LEONCIO MOCTEZUMA RIVERA | ADDRESS ON FILE |
| LEONCIO MONTES RIVERA | ADDRESS ON FILE |
| LEONCIO PARRILLA ORTIZ | ADDRESS ON FILE |
| LEONCIO PARRILLA ORTIZ | ADDRESS ON FILE |
| LEONCIO RIVERA GONZALEZ | ADDRESS ON FILE |
| LEONCIO ROBINSON RIVERA | ADDRESS ON FILE |
| LEONCIO ROBINSON RIVERA | ADDRESS ON FILE |
| LEONCIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONCIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LEONCIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| LEONCIO ROJAS BURGOS | ADDRESS ON FILE |
| LEONCIO ROMAN NAZARIO | ADDRESS ON FILE |
| LEONCIO ROSA CRUZ | ADDRESS ON FILE |
| LEONCIO SANCHEZ TORRES | ADDRESS ON FILE |
| LEONCIO T DAVIS BARBOSA | ADDRESS ON FILE |
| LEONCIO TREVINO CARRILLO | ADDRESS ON FILE |
| LEONED J COTTO LUQUE | ADDRESS ON FILE |
| LEONEL A MARRERO MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONEL ALBINO RIOS | ADDRESS ON FILE |
| LEONEL ALICEA VAZQUEZ | ADDRESS ON FILE |
| LEONEL AYALA SANCHEZ | ADDRESS ON FILE |
| LEONEL BRUNO REYES | ADDRESS ON FILE |
| LEONEL CANCEL MOJICA | ADDRESS ON FILE |
| LEONEL CARABALLO CRESPO | ADDRESS ON FILE |
| LEONEL CRESPO ORTIZ | ADDRESS ON FILE |
| LEONEL CRUZ SOTO | ADDRESS ON FILE |
| LEONEL FIGUEROA BERLY | ADDRESS ON FILE |
| LEONEL GALARZA SANTIAGO | ADDRESS ON FILE |
| LEONEL GONZALEZ VELEZ | ADDRESS ON FILE |
| LEONEL GONZALEZ VELEZ | ADDRESS ON FILE |
| LEONEL GUEVAREZ RIVERA | ADDRESS ON FILE |
| LEONEL I DIAZ ROSA | ADDRESS ON FILE |
| LEONEL LABOY CORREA | ADDRESS ON FILE |
| LEONEL LEBLANCH LUGO | ADDRESS ON FILE |
| LEONEL LEBLANCH LUGO | ADDRESS ON FILE |
| LEONEL LEBLANCH LUGO | ADDRESS ON FILE |
| LEONEL LOPEZ CARABALLO | ADDRESS ON FILE |
| LEONEL MENDEZ PAGAN | ADDRESS ON FILE |
| LEONEL MERCED RODRIGUEZ | ADDRESS ON FILE |
| LEONEL MOLINA GONZALEZ | ADDRESS ON FILE |
| LEONEL MOLINA GONZALEZ | ADDRESS ON FILE |
| LEONEL MORALES CRUZ | ADDRESS ON FILE |
| LEONEL OLOUBRIEL CAMARENO | ADDRESS ON FILE |
| LEONEL PEREZ GREEN | ADDRESS ON FILE |
| LEONEL PEREZ SANTIAGO | ADDRESS ON FILE |
| LEONEL RAMOS TORRES | ADDRESS ON FILE |
| LEONEL RIVERA GERENA | ADDRESS ON FILE |
| LEONEL RIVERA MARTINEZ | ADDRESS ON FILE |
| LEONEL ROBLES SANTIAGO | ADDRESS ON FILE |
| LEONEL RODRIGUEZ BRETANA | ADDRESS ON FILE |
| LEONEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONEL RODRIGUEZ ROSA | ADDRESS ON FILE |
| LEONEL SANCHEZ TORRES | ADDRESS ON FILE |
| LEONEL SANTOS MADERA | ADDRESS ON FILE |
| LEONEL TIRADO DELGADO | ADDRESS ON FILE |
| LEONEL TORRES BENITEZ | ADDRESS ON FILE |
| LEONEL VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| LEONELA TORRADO GONZALEZ | ADDRESS ON FILE |
| LEONELL SANTIAGO RIVERA | ADDRESS ON FILE |
| LEONELL VELEZ SANCHEZ | ADDRESS ON FILE |
| LEONELLY MENDOZA ROMAN | ADDRESS ON FILE |
| LEONELY QUILES RAMOS | ADDRESS ON FILE |
| LEONER VELEZ PEREZ | ADDRESS ON FILE |
| LEONET CURET WILLIAMS | ADDRESS ON FILE |
| LEONIDA CRUZ OSORIO | ADDRESS ON FILE |
| LEONIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LEONIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LEONIDA JIMENEZ LOPEZ | ADDRESS ON FILE |
| LEONIDA MERCADO SANTIAGO | ADDRESS ON FILE |
| LEONIDA PARRILLA RIVERA | ADDRESS ON FILE |
| LEONIDA QUINTANA RUIZ | ADDRESS ON FILE |
| LEONIDA RAMOS QUINONES | ADDRESS ON FILE |
| LEONIDA RIVERA CARDE | ADDRESS ON FILE |
| LEONIDA RIVERA CARDE | ADDRESS ON FILE |
| LEONIDA ROMERO RAMOS | ADDRESS ON FILE |
| LEONIDA VELEZ NIEVES | ADDRESS ON FILE |
| LEONIDAS A PARADIS CID | ADDRESS ON FILE |
| LEONIDAS A PARADIS CID | ADDRESS ON FILE |
| LEONIDAS DE JESUS RIVERA | ADDRESS ON FILE |
| LEONIDAS FERMIN FERNANDEZ | ADDRESS ON FILE |
| LEONIDAS FERMIN FERNANDEZ | ADDRESS ON FILE |
| LEONIDAS R ESPINAL | ADDRESS ON FILE |
| LEONIDAS RIVERA CARDE | ADDRESS ON FILE |
| LEONIDAS RIVERA CARDE | ADDRESS ON FILE |
| LEONIDAS RIVERA CINTRON | ADDRESS ON FILE |
| LEONIDES ADORNO CONDE | ADDRESS ON FILE |
| LEONIDES ALVARADO RAMIREZ | ADDRESS ON FILE |
| LEONIDES ALVERIO RODRIGUEZ | ADDRESS ON FILE |
| LEONIDES APONTE DE SIERRA | ADDRESS ON FILE |
| LEONIDES APONTE DIAZ | ADDRESS ON FILE |
| LEONIDES APONTE FIGUERO | ADDRESS ON FILE |
| LEONIDES ARROYO AYALA | ADDRESS ON FILE |
| LEONIDES ARROYO AYALA | ADDRESS ON FILE |
| LEONIDES ARROYO PEREZ | ADDRESS ON FILE |
| LEONIDES AVILES ORTIZ | ADDRESS ON FILE |
| LEONIDES BELTRAN ROSADO | ADDRESS ON FILE |
| LEONIDES BELTRAN ROSADO | ADDRESS ON FILE |
| LEONIDES BELTRAN VEGA | ADDRESS ON FILE |
| LEONIDES BELTRAN VEGA | ADDRESS ON FILE |
| LEONIDES C FONTAN MILLAN | ADDRESS ON FILE |
| LEONIDES CANCEL MARQUEZ | ADDRESS ON FILE |
| LEONIDES CARDONA ADAMES | ADDRESS ON FILE |
| LEONIDES COLON ESPERANZA | ADDRESS ON FILE |
| LEONIDES COLON SANES | ADDRESS ON FILE |
| LEONIDES COLON SANES | ADDRESS ON FILE |
| LEONIDES CRESPO FELICIANO | ADDRESS ON FILE |
| LEONIDES CRUZ FIGUEROA | ADDRESS ON FILE |
| LEONIDES CRUZ RAMOS | ADDRESS ON FILE |
| LEONIDES DE JESUS MEDINA | ADDRESS ON FILE |
| LEONIDES DIAZ COLON | ADDRESS ON FILE |
| LEONIDES DIAZ RIVERA | ADDRESS ON FILE |
| LEONIDES FALCON SANTIAGO | ADDRESS ON FILE |
| LEONIDES FELICIANO QUINONE | ADDRESS ON FILE |
| LEONIDES FERNANDEZ HDEZ | ADDRESS ON FILE |
| LEONIDES FIGUEROA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONIDES GONZALEZ CASTRO | ADDRESS ON FILE |
| LEONIDES GONZALEZ CASTRO | ADDRESS ON FILE |
| LEONIDES GONZALEZ CASTRO | ADDRESS ON FILE |
| LEONIDES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LEONIDES GONZALEZ SANCHEZ | ADDRESS ON FILE |
| LEONIDES GUZMAN PAGAN | ADDRESS ON FILE |
| LEONIDES GUZMAN SANTIAGO | ADDRESS ON FILE |
| LEONIDES HERNANDEZ MATOS | ADDRESS ON FILE |
| LEONIDES J NEGRON LOPEZ | ADDRESS ON FILE |
| LEONIDES JULIA BORRERO | ADDRESS ON FILE |
| LEONIDES L CANCEL LEONIDES | ADDRESS ON FILE |
| LEONIDES LOPEZ ROSA | ADDRESS ON FILE |
| LEONIDES MARCANO RODRIGUEZ | ADDRESS ON FILE |
| LEONIDES MARTINEZ NIEVES | ADDRESS ON FILE |
| LEONIDES MARTINEZ VEGA | ADDRESS ON FILE |
| LEONIDES MELENDEZ JUSINO | ADDRESS ON FILE |
| LEONIDES MERCADO SANCHEZ | ADDRESS ON FILE |
| LEONIDES MORALES RIVERA | ADDRESS ON FILE |
| LEONIDES MOYA MORALES | ADDRESS ON FILE |
| LEONIDES NIEVES SIERRA | ADDRESS ON FILE |
| LEONIDES NIEVES SIERRA | ADDRESS ON FILE |
| LEONIDES OJEDA HERNANDEZ | ADDRESS ON FILE |
| LEONIDES OJEDA HERNANDEZ | ADDRESS ON FILE |
| LEONIDES OJEDA HERNANDEZ | ADDRESS ON FILE |
| LEONIDES OJEDA HERNANDEZ | ADDRESS ON FILE |
| LEONIDES ONEILL CAYUELAS | ADDRESS ON FILE |
| LEONIDES ORTIZ ATANACIO | ADDRESS ON FILE |
| LEONIDES ORTIZ BURGOS | ADDRESS ON FILE |
| LEONIDES PAGAN MARRERO | ADDRESS ON FILE |
| LEONIDES PARRILLA CRUZ | ADDRESS ON FILE |
| LEONIDES PEREZ GONZALEZ | ADDRESS ON FILE |
| LEONIDES PEREZ RIVERA | ADDRESS ON FILE |
| LEONIDES PEREZ ROSADO | ADDRESS ON FILE |
| LEONIDES PORTALATIN TORRES | ADDRESS ON FILE |
| LEONIDES RIVERA FIGUEROA | ADDRESS ON FILE |
| LEONIDES RIVERA JESUS | ADDRESS ON FILE |
| LEONIDES RIVERA RIVERA | ADDRESS ON FILE |
| LEONIDES RIVERA SANTIAGO | ADDRESS ON FILE |
| LEONIDES RIVERA SIERRA | ADDRESS ON FILE |
| LEONIDES RIVERA SIERRA | ADDRESS ON FILE |
| LEONIDES RODRIGUEZ MARTI | ADDRESS ON FILE |
| LEONIDES RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LEONIDES RODRIGUEZ PAZ | ADDRESS ON FILE |
| LEONIDES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LEONIDES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LEONIDES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LEONIDES RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LEONIDES ROLON DELGADO | ADDRESS ON FILE |
| LEONIDES ROMAN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONIDES ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LEONIDES ROQUE MORALES | ADDRESS ON FILE |
| LEONIDES ROSADO MONTES | ADDRESS ON FILE |
| LEONIDES RUIZ MENDEZ | ADDRESS ON FILE |
| LEONIDES RUIZ TORRES | ADDRESS ON FILE |
| LEONIDES SANTIAGO PEREZ | ADDRESS ON FILE |
| LEONIDES SANTIAGO PEREZ | ADDRESS ON FILE |
| LEONIDES SANTIAGO RAMIR | ADDRESS ON FILE |
| LEONIDES SANTIAGO SOTO | ADDRESS ON FILE |
| LEONIDES SOSA FELICIANO | ADDRESS ON FILE |
| LEONIDES SOSA FELICIANO | ADDRESS ON FILE |
| LEONIDES SOTO SOTO | ADDRESS ON FILE |
| LEONIDES TOLEDO ESCALANTE | ADDRESS ON FILE |
| LEONIDES TORRES RAMOS | ADDRESS ON FILE |
| LEONIDES TORRES RIVERA | ADDRESS ON FILE |
| LEONIDES TORRES RIVERA | ADDRESS ON FILE |
| LEONIDES VARGAS BAEZ | ADDRESS ON FILE |
| LEONIDES VARGAS RIVERA | ADDRESS ON FILE |
| LEONIDES VARGAS RODRIGUEZ | ADDRESS ON FILE |
| LEONIDES VARGAS VARGAS | ADDRESS ON FILE |
| LEONIDES VAZQUEZ PEDROZA | ADDRESS ON FILE |
| LEONIDES VEGA NEGRON | ADDRESS ON FILE |
| LEONIDES VEGA NEGRON | ADDRESS ON FILE |
| LEONIDES VELAZQUEZ RODRIGU | ADDRESS ON FILE |
| LEONIDES VELEZ FIGUEROA | ADDRESS ON FILE |
| LEONIDES VELEZ QUINONES | ADDRESS ON FILE |
| LEONIDEZ ORTIZ ORTIZ | ADDRESS ON FILE |
| LEONIL ZENO ROQUE | ADDRESS ON FILE |
| LEONILA AGUIILAR CASTILLO | ADDRESS ON FILE |
| LEONILDA ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| LEONILDA ARROYO ROLDAN | ADDRESS ON FILE |
| LEONILDA CORCINO VDA | ADDRESS ON FILE |
| LEONILDA CORCINO VDA | ADDRESS ON FILE |
| LEONILDA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LEONILDA DIAZ SOTO | ADDRESS ON FILE |
| LEONILDA MALDONADO GUZMAN | ADDRESS ON FILE |
| LEONILDA MALDONADO PEREZ | ADDRESS ON FILE |
| LEONILDA MATEO RIVERA | ADDRESS ON FILE |
| LEONILDA QUINTANA VALENTIN | ADDRESS ON FILE |
| LEONILDA ROBLES FIGUEROA | ADDRESS ON FILE |
| LEONILDA ROSARIO FLORES | ADDRESS ON FILE |
| LEONILDA ROSARIO SANCHEZ | ADDRESS ON FILE |
| LEONILDA SANTANA MENDOZA | ADDRESS ON FILE |
| LEONILDA TORRES CRUZ | ADDRESS ON FILE |
| LEONILDA TORRES JIMENEZ | ADDRESS ON FILE |
| LEONILDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| LEONILDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| LEONILDE FUENTES MAYMI | ADDRESS ON FILE |
| LEONILDES GUTIERREZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONIRDES SUAREZ LOPEZ | ADDRESS ON FILE |
| LEONIRDES SUAREZ LOPEZ | ADDRESS ON FILE |
| LEONOR A MONTAN CARABALLO | ADDRESS ON FILE |
| LEONOR ACOSTA RIVERA | ADDRESS ON FILE |
| LEONOR ALBINO ORTIZ | ADDRESS ON FILE |
| LEONOR ALERS PONCE | ADDRESS ON FILE |
| LEONOR ALICEA SILVA | ADDRESS ON FILE |
| LEONOR ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| LEONOR AVILES CASTRO | ADDRESS ON FILE |
| LEONOR AYALA GARAY | ADDRESS ON FILE |
| LEONOR BAEZ REYES | ADDRESS ON FILE |
| LEONOR BAEZ SANTANA | ADDRESS ON FILE |
| LEONOR BERMUDEZ CRUZ | ADDRESS ON FILE |
| LEONOR BETANCOURT LEON | ADDRESS ON FILE |
| LEONOR BONILLA HEREDIA | ADDRESS ON FILE |
| LEONOR BONILLA MATOS | ADDRESS ON FILE |
| LEONOR BONILLA MONTAS | ADDRESS ON FILE |
| LEONOR CABAN MORALES | ADDRESS ON FILE |
| LEONOR CABAN MORALES | ADDRESS ON FILE |
| LEONOR CAMPOS RIVERA | ADDRESS ON FILE |
| LEONOR CARABALLO GARCIA | ADDRESS ON FILE |
| LEONOR CARRILLO MOLINA | ADDRESS ON FILE |
| LEONOR CASTILLO DIAZ | ADDRESS ON FILE |
| LEONOR CASTRO VDA | ADDRESS ON FILE |
| LEONOR CHAPARRO ORAMA | ADDRESS ON FILE |
| LEONOR CINTRON NEGRON | ADDRESS ON FILE |
| LEONOR CINTRON OLIVIERI | ADDRESS ON FILE |
| LEONOR COLON CRUZ | ADDRESS ON FILE |
| LEONOR CONCEPCION NIEVES | ADDRESS ON FILE |
| LEONOR CORCHADO PEREZ | ADDRESS ON FILE |
| LEONOR CORTES GONZALEZ | ADDRESS ON FILE |
| LEONOR COTTES SANCHEZ | ADDRESS ON FILE |
| LEONOR CRUZ CASTRO | ADDRESS ON FILE |
| LEONOR DEL VALLE CABRERA | ADDRESS ON FILE |
| LEONOR DELGADO SERRANO | ADDRESS ON FILE |
| LEONOR DIAZ GONZALEZ | ADDRESS ON FILE |
| LEONOR DIAZ ORTIZ | ADDRESS ON FILE |
| LEONOR ESTRELLA FRAGOSA | ADDRESS ON FILE |
| LEONOR F NIGAGLIONI MEDINA | ADDRESS ON FILE |
| LEONOR FIGUEROA CARRILL | ADDRESS ON FILE |
| LEONOR FIGUEROA ROSARIO | ADDRESS ON FILE |
| LEONOR FIGUEROA ROSARIO | ADDRESS ON FILE |
| LEONOR FLORES MARRERO | ADDRESS ON FILE |
| LEONOR GARCIA CRUZ | ADDRESS ON FILE |
| LEONOR GARCIA MARQUEZ | ADDRESS ON FILE |
| LEONOR GARCIA MARTINEZ | ADDRESS ON FILE |
| LEONOR GIRON HERNANDEZ | ADDRESS ON FILE |
| LEONOR GONZALEZ | ADDRESS ON FILE |
| LEONOR GONZALEZ CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONOR GONZALEZ PAGAN | ADDRESS ON FILE |
| LEONOR GONZALEZ SOTO | ADDRESS ON FILE |
| LEONOR HERNANDEZ PEREZ | ADDRESS ON FILE |
| LEONOR HERNANDEZ TORRES | ADDRESS ON FILE |
| LEONOR I MUNGUIA MUNGUIA | ADDRESS ON FILE |
| LEONOR JIMENEZ FIGUEROA | ADDRESS ON FILE |
| LEONOR JUARBE QUINONES | ADDRESS ON FILE |
| LEONOR L MERCADO RIVERA | ADDRESS ON FILE |
| LEONOR LOPEZ APOLINARIS | ADDRESS ON FILE |
| LEONOR LOPEZ VEGA | ADDRESS ON FILE |
| LEONOR LOZADA COSME | ADDRESS ON FILE |
| LEONOR LOZADA NIEVES | ADDRESS ON FILE |
| LEONOR LUNA SEPULVEDA | ADDRESS ON FILE |
| LEONOR M CRUZ LOPEZ | ADDRESS ON FILE |
| LEONOR MAISONET MAISONE | ADDRESS ON FILE |
| LEONOR MALDONADO FELICIANO | ADDRESS ON FILE |
| LEONOR MALDONADO RIVERA | ADDRESS ON FILE |
| LEONOR MARCANO PACHECO | ADDRESS ON FILE |
| LEONOR MARCANO PACHECO | ADDRESS ON FILE |
| LEONOR MARCHANY GARCIA | ADDRESS ON FILE |
| LEONOR MARCHANY GARCIA | ADDRESS ON FILE |
| LEONOR MARRERO MENDEZ | ADDRESS ON FILE |
| LEONOR MARRERO NEGRON | ADDRESS ON FILE |
| LEONOR MARTELL SEPULVEDA | ADDRESS ON FILE |
| LEONOR MARTELL SEPULVEDA | ADDRESS ON FILE |
| LEONOR MARTI GORDIAN | ADDRESS ON FILE |
| LEONOR MARTINEZ PEREZ | ADDRESS ON FILE |
| LEONOR MARTINEZ RIVERA | ADDRESS ON FILE |
| LEONOR MARTINEZ RIVERA | ADDRESS ON FILE |
| LEONOR MARTINEZ RIVERA | ADDRESS ON FILE |
| LEONOR MARTINEZ RIVERA | ADDRESS ON FILE |
| LEONOR MARTINEZ RIVERA | ADDRESS ON FILE |
| LEONOR MATOS NIEVES | ADDRESS ON FILE |
| LEONOR MEDINA MERCED | ADDRESS ON FILE |
| LEONOR MERCADO RIVERA | ADDRESS ON FILE |
| LEONOR MERCADO VELAZQUEZ | ADDRESS ON FILE |
| LEONOR MERCEDES GUZMAN | ADDRESS ON FILE |
| LEONOR MORALES ARROYO | ADDRESS ON FILE |
| LEONOR MORALES RUSCALLEDA | ADDRESS ON FILE |
| LEONOR MORALES RUSCALLEDA | ADDRESS ON FILE |
| LEONOR MORALES VELEZ | ADDRESS ON FILE |
| LEONOR MORENO LUGO | ADDRESS ON FILE |
| LEONOR NAZARIO ROSADO | ADDRESS ON FILE |
| LEONOR NIEVES SANTANA | ADDRESS ON FILE |
| LEONOR OLMEDA SANTIAGO | ADDRESS ON FILE |
| LEONOR OLMO ROSADO | ADDRESS ON FILE |
| LEONOR OPPENHEIMER ALMODOVAR | ADDRESS ON FILE |
| LEONOR ORTIZ BAEZ | ADDRESS ON FILE |
| LEONOR ORTIZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONOR ORTIZ RIVERA | ADDRESS ON FILE |
| LEONOR ORTIZ TORRES | ADDRESS ON FILE |
| LEONOR OSORIO LOS | ADDRESS ON FILE |
| LEONOR PACHECO CRUZ | ADDRESS ON FILE |
| LEONOR PACHECO CRUZ | ADDRESS ON FILE |
| LEONOR PACHECO CRUZ | ADDRESS ON FILE |
| LEONOR PEREZ GONZALEZ | ADDRESS ON FILE |
| LEONOR PEREZ GONZALEZ | ADDRESS ON FILE |
| LEONOR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LEONOR PEREZ VALLE | ADDRESS ON FILE |
| LEONOR POMALES MERRERO | ADDRESS ON FILE |
| LEONOR PORRATA DORIA | ADDRESS ON FILE |
| LEONOR QUINONES MARTINEZ | ADDRESS ON FILE |
| LEONOR REYES FELIX | ADDRESS ON FILE |
| LEONOR REYES FELIX | ADDRESS ON FILE |
| LEONOR REYES FELIX | ADDRESS ON FILE |
| LEONOR REYES HERNANDEZ | ADDRESS ON FILE |
| LEONOR REYES HERNANDEZ | ADDRESS ON FILE |
| LEONOR REYES VEGA | ADDRESS ON FILE |
| LEONOR RIOS NIEVES | ADDRESS ON FILE |
| LEONOR RIOS NIEVES | ADDRESS ON FILE |
| LEONOR RIVERA ARROYO | ADDRESS ON FILE |
| LEONOR RIVERA ARROYO | ADDRESS ON FILE |
| LEONOR RIVERA COLON | ADDRESS ON FILE |
| LEONOR RIVERA FERNANDEZ | ADDRESS ON FILE |
| LEONOR RIVERA FIGUEROA | ADDRESS ON FILE |
| LEONOR RIVERA LOPEZ | ADDRESS ON FILE |
| LEONOR RIVERA PEREZ | ADDRESS ON FILE |
| LEONOR RIVERA SANTIAGO | ADDRESS ON FILE |
| LEONOR RODRIGUEZ ANDINO | ADDRESS ON FILE |
| LEONOR RODRIGUEZ ECHEVARRI | ADDRESS ON FILE |
| LEONOR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LEONOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LEONOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONOR RODRIGUEZ VEGA | ADDRESS ON FILE |
| LEONOR RODRIGUEZ VEGA | ADDRESS ON FILE |
| LEONOR ROMAN ORTIZ | ADDRESS ON FILE |
| LEONOR ROSA CRUZ | ADDRESS ON FILE |
| LEONOR ROSARIO CANCEL | ADDRESS ON FILE |
| LEONOR ROSARIO LLANOS | ADDRESS ON FILE |
| LEONOR ROSARIO LLANOS | ADDRESS ON FILE |
| LEONOR ROSARIO MONTANEZ | ADDRESS ON FILE |
| LEONOR ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LEONOR RUIZ RIOS | ADDRESS ON FILE |
| LEONOR RUIZ VELAZQUEZ | ADDRESS ON FILE |
| LEONOR SANCHEZ DIAZ | ADDRESS ON FILE |
| LEONOR SANTA SANTA | ADDRESS ON FILE |
| LEONOR SANTIAGO FELICIANO | ADDRESS ON FILE |
| LEONOR SANTOS PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONOR SERRANO DOMENA | ADDRESS ON FILE |
| LEONOR SIERRA ROLON | ADDRESS ON FILE |
| LEONOR SOTO RODRIGUEZ | ADDRESS ON FILE |
| LEONOR SOTO VELEZ | ADDRESS ON FILE |
| LEONOR T CASTRO VDA | ADDRESS ON FILE |
| LEONOR TEXIDOR PEREZ | ADDRESS ON FILE |
| LEONOR TEXIDOR PEREZ | ADDRESS ON FILE |
| LEONOR TEXIDOR PEREZ | ADDRESS ON FILE |
| LEONOR TIRADO HUERTA | ADDRESS ON FILE |
| LEONOR TORRES RIVERA | ADDRESS ON FILE |
| LEONOR TORRES RIVERA | ADDRESS ON FILE |
| LEONOR TORRES RIVERA | ADDRESS ON FILE |
| LEONOR TORRES RIVERA | ADDRESS ON FILE |
| LEONOR TORRES RIVERA | ADDRESS ON FILE |
| LEONOR TORRES SANTIAGO | ADDRESS ON FILE |
| LEONOR VALLE CORREA | ADDRESS ON FILE |
| LEONOR VALLE RODRIGUEZ | ADDRESS ON FILE |
| LEONOR VARGAS GOMEZ | ADDRESS ON FILE |
| LEONOR VARGAS REYES | ADDRESS ON FILE |
| LEONOR VARGAS REYES | ADDRESS ON FILE |
| LEONOR VAZQUEZ JESUS | ADDRESS ON FILE |
| LEONOR VILLANUEVA | ADDRESS ON FILE |
| LEONOR Y ACOSTA SEGARRA | ADDRESS ON FILE |
| LEONORA ALVAREZ ROSARIO | ADDRESS ON FILE |
| LEONORA GEORGE RAMIREZ | ADDRESS ON FILE |
| LEONORA GEORGE RAMIREZ | ADDRESS ON FILE |
| LEONORA RIVERA REYES | ADDRESS ON FILE |
| LEONORDO ROSADO VEGA | ADDRESS ON FILE |
| LEONORDO ROSADO VEGA | ADDRESS ON FILE |
| LEONYL ORTIZ GONZALEZ | ADDRESS ON FILE |
| LEOONOR RAMOS CALDERON | ADDRESS ON FILE |
| LEOPALDO MELENDEZ ORTIZ | ADDRESS ON FILE |
| LEOPALDO MELENDEZ ORTIZ | ADDRESS ON FILE |
| LEOPOLDO A SEDA RUIZ | ADDRESS ON FILE |
| LEOPOLDO ACEVEDO RIVERA | ADDRESS ON FILE |
| LEOPOLDO ACEVEDO RIVERA | ADDRESS ON FILE |
| LEOPOLDO AGOSTO CRUZ | ADDRESS ON FILE |
| LEOPOLDO ANDINO ROBLES | ADDRESS ON FILE |
| LEOPOLDO AYALA SERRANO | ADDRESS ON FILE |
| LEOPOLDO BARRERAS FERNANDEZ | ADDRESS ON FILE |
| LEOPOLDO BONILLA ORTIZ | ADDRESS ON FILE |
| LEOPOLDO BONILLA ORTIZ | ADDRESS ON FILE |
| LEOPOLDO CLASS PEREZ | ADDRESS ON FILE |
| LEOPOLDO CLASS RODRIGUEZ | ADDRESS ON FILE |
| LEOPOLDO COLON NEGRON | ADDRESS ON FILE |
| LEOPOLDO CRUZ ORTIZ | ADDRESS ON FILE |
| LEOPOLDO DEL HOYO | ADDRESS ON FILE |
| LEOPOLDO DELANNOY RIVERA | ADDRESS ON FILE |
| LEOPOLDO DELANNOY SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEOPOLDO DELUCCA ROMAN | ADDRESS ON FILE |
| LEOPOLDO DIAZ RESTO | ADDRESS ON FILE |
| LEOPOLDO DIAZ ROMERO | ADDRESS ON FILE |
| LEOPOLDO DIOU AGRAIT | ADDRESS ON FILE |
| LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE |
| LEOPOLDO G VEGA SANTIAGO | ADDRESS ON FILE |
| LEOPOLDO GARCIA MENDEZ | ADDRESS ON FILE |
| LEOPOLDO GARCIA VIERA | ADDRESS ON FILE |
| LEOPOLDO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| LEOPOLDO HERNANDEZ MARRERO | ADDRESS ON FILE |
| LEOPOLDO IRIZARRY ALBINO | ADDRESS ON FILE |
| LEOPOLDO IRIZARRY BALAG | ADDRESS ON FILE |
| LEOPOLDO LATORRE RUIZ | ADDRESS ON FILE |
| LEOPOLDO LATORRE RUIZ | ADDRESS ON FILE |
| LEOPOLDO MALDONADO DAVILA | ADDRESS ON FILE |
| LEOPOLDO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LEOPOLDO MARTINEZ RODRIGUE | ADDRESS ON FILE |
| LEOPOLDO NAZARIO RUIZ | ADDRESS ON FILE |
| LEOPOLDO NEGRON ARROYO | ADDRESS ON FILE |
| LEOPOLDO NIEVES ROMAN | ADDRESS ON FILE |
| LEOPOLDO ORTIZ ORTIZ | ADDRESS ON FILE |
| LEOPOLDO PAGAN DIAZ | ADDRESS ON FILE |
| LEOPOLDO PEREZ VALENTIN | ADDRESS ON FILE |
| LEOPOLDO PUJOLS FUENTES | ADDRESS ON FILE |
| LEOPOLDO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| LEOPOLDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LEOPOLDO ROLDAN MARTELL | ADDRESS ON FILE |
| LEOPOLDO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LEOPOLDO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LEOPOLDO SANTIAGO RODRIGUE | ADDRESS ON FILE |
| LEOPOLDO STRUBBE PLANAS | ADDRESS ON FILE |
| LEOPOLDO TORMES VIDAL | ADDRESS ON FILE |
| LEOPOLDO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| LEOPOLDO VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LEOPOLDO VIERA DEBIEN | ADDRESS ON FILE |
| LEOPOLDO VIERA DEBIEN | ADDRESS ON FILE |
| LEOPOLDO ZENO COLON | ADDRESS ON FILE |
| LEOPORDO GUADALUPE DIAZ | ADDRESS ON FILE |
| LEOPORDO GUADALUPE DIAZ | ADDRESS ON FILE |
| LEOVIGILDO AYALA MORALES | ADDRESS ON FILE |
| LEOVIGILDO COTTE TORRES | ADDRESS ON FILE |
| LEOVIGILDO MUNOZ CRUZ | ADDRESS ON FILE |
| LEOVIGILDO RIVERA RAMIREZ | ADDRESS ON FILE |
| LEOVIGILDO RIVERA RAMIREZ | ADDRESS ON FILE |
| LEOVIGILDO VAZQUEZ BONILLA | ADDRESS ON FILE |
| LEOVIGILDO VAZQUEZ INIGO | ADDRESS ON FILE |
| LERAC E OTERO GARCIA | ADDRESS ON FILE |
| LERAK ROJAS RODRIGUEZ | ADDRESS ON FILE |
| LERCY CASILLAS SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LERCY E PASTRANA CRUZ | ADDRESS ON FILE |
| LERCY MERCADO ABREU | ADDRESS ON FILE |
| LERCY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LEREE ALIER SIERRA | ADDRESS ON FILE |
| LERGIA VARGAS RUIZ | ADDRESS ON FILE |
| LERIC LABOY APONTE | ADDRESS ON FILE |
| LERIC MEDINA MENDEZ | ADDRESS ON FILE |
| LERIC MEDINA MENDEZ | ADDRESS ON FILE |
| LERIC MEDINA MENDEZ | ADDRESS ON FILE |
| LERIC MEDINA MENDEZ | ADDRESS ON FILE |
| LERIDA ALVAREZ MORALES | ADDRESS ON FILE |
| LERIDA ALVAREZ MORALES | ADDRESS ON FILE |
| LERNICE DAVILA ALEMAN | ADDRESS ON FILE |
| LERNICE M ROMAN FIGUEROA | ADDRESS ON FILE |
| LERNY SANCHEZ CRUZ | ADDRESS ON FILE |
| LERNY SANCHEZ CRUZ | ADDRESS ON FILE |
| LERNY SANCHEZ CRUZ | ADDRESS ON FILE |
| LEROY RIVERA JIMENEZ | ADDRESS ON FILE |
| LERROY L CHINEA ALEJANDRO | ADDRESS ON FILE |
| LERSIE ORTIZ COLON | ADDRESS ON FILE |
| LERSIE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| LERSY BORIA VIZCARRONDO | ADDRESS ON FILE |
| LERSY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LERYNITZA MENDEZ ROSADO | ADDRESS ON FILE |
| LESANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LESBIA ACOSTA VELAZQUEZ | ADDRESS ON FILE |
| LESBIA ARROYO HERNANDEZ | ADDRESS ON FILE |
| LESBIA BAUZO REYES | ADDRESS ON FILE |
| LESBIA BAUZO REYES | ADDRESS ON FILE |
| LESBIA BETANCOURT | ADDRESS ON FILE |
| LESBIA BORGES NEGRON | ADDRESS ON FILE |
| LESBIA BORGES NEGRON | ADDRESS ON FILE |
| LESBIA COLON ALVARADO | ADDRESS ON FILE |
| LESBIA CORA PINTO | ADDRESS ON FILE |
| LESBIA CRESPO GONZALEZ | ADDRESS ON FILE |
| LESBIA CRISPIN RAMIREZ | ADDRESS ON FILE |
| LESBIA CRISPIN RAMIREZ | ADDRESS ON FILE |
| LESBIA CRISPIN RAMIREZ | ADDRESS ON FILE |
| LESBIA CRUZ BONILLA | ADDRESS ON FILE |
| LESBIA CRUZ BONILLA | ADDRESS ON FILE |
| LESBIA DAVILA LOPEZ | ADDRESS ON FILE |
| LESBIA DIAZ VELAZQUEZ | ADDRESS ON FILE |
| LESBIA E CHICO CORDERO | ADDRESS ON FILE |
| LESBIA E CHICO CORDERO | ADDRESS ON FILE |
| LESBIA FEBLES GARCIA | ADDRESS ON FILE |
| LESBIA I DAVILA TORRES | ADDRESS ON FILE |
| LESBIA I ORTIZ TORRES | ADDRESS ON FILE |
| LESBIA I PIZARRO FUENTES | ADDRESS ON FILE |
| LESBIA I ROSA VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESBIA J DIAZ GALLARDO | ADDRESS ON FILE |
| LESBIA J MURIEL MORALES | ADDRESS ON FILE |
| LESBIA J MURIEL MORALES | ADDRESS ON FILE |
| LESBIA J ROSARIO AYALA | ADDRESS ON FILE |
| LESBIA JIMENEZ ARCE | ADDRESS ON FILE |
| LESBIA L ALVAREZ DELGADO | ADDRESS ON FILE |
| LESBIA L ALVAREZ DELGADO | ADDRESS ON FILE |
| LESBIA L ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LESBIA L ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LESBIA LOPEZ PIZARRO | ADDRESS ON FILE |
| LESBIA LOPEZ PIZARRO | ADDRESS ON FILE |
| LESBIA LOPEZ SEPULVEDA | ADDRESS ON FILE |
| LESBIA LUCIANO PRIETO | ADDRESS ON FILE |
| LESBIA LUCIANO PRIETO | ADDRESS ON FILE |
| LESBIA LUNA REYES | ADDRESS ON FILE |
| LESBIA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LESBIA MAOSONET FALU | ADDRESS ON FILE |
| LESBIA MARTINEZ VILLALTA | ADDRESS ON FILE |
| LESBIA MEDINA VEGA | ADDRESS ON FILE |
| LESBIA MENDEZ FIGUEROA | ADDRESS ON FILE |
| LESBIA NEGRON TORRES | ADDRESS ON FILE |
| LESBIA RAMIREZ MENDEZ | ADDRESS ON FILE |
| LESBIA RIVERA LUGO | ADDRESS ON FILE |
| LESBIA RIVERA LUGO | ADDRESS ON FILE |
| LESBIA RODRIGUEZ GUEVARA | ADDRESS ON FILE |
| LESBIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LESBIA SOTOMAYOR | ADDRESS ON FILE |
| LESBIA V MARTELL SANTIAGO | ADDRESS ON FILE |
| LESBIA VILLAMIDES RAMOS | ADDRESS ON FILE |
| LESBY COLON COLON | ADDRESS ON FILE |
| LESBY ORTIZ MONCHE | ADDRESS ON FILE |
| LESBY ORTIZ MONCHE | ADDRESS ON FILE |
| LESBY ORTIZ MONCHE | ADDRESS ON FILE |
| LESBY PARES GRAUD | ADDRESS ON FILE |
| LESBY PARES GRAUD | ADDRESS ON FILE |
| LESBY W CRUZ DIAZ | ADDRESS ON FILE |
| LESBY W ROMAN RAMOS | ADDRESS ON FILE |
| LESBYE I ROSADO CENTENO | ADDRESS ON FILE |
| LESBYE PANTOJA PARES | ADDRESS ON FILE |
| LESDIA PEREZ LABOY | ADDRESS ON FILE |
| LESIRAM COLON RAMIREZ | ADDRESS ON FILE |
| LESLEY A BELTRAN NEGRON | ADDRESS ON FILE |
| LESLEY C APONTE RUIZ | ADDRESS ON FILE |
| LESLEY GONZALEZ MELON | ADDRESS ON FILE |
| LESLEY R IZQUIERDO TIRADO | ADDRESS ON FILE |
| LESLEY R IZQUIERDO TIRADO | ADDRESS ON FILE |
| LESLEY SANTIAGO ACOSTA | ADDRESS ON FILE |
| LESLI ANN ALFONSO | ADDRESS ON FILE |
| LESLI NEGRON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIAN COLON CONCEPCION | ADDRESS ON FILE |
| LESLIANIE M NEGRON OYOLA | ADDRESS ON FILE |
| LESLIE A ALSINA LOPEZ | ADDRESS ON FILE |
| LESLIE A ANGLERO JOURNET | ADDRESS ON FILE |
| LESLIE A ANGLERO JOURNET | ADDRESS ON FILE |
| LESLIE A ANGLERO JOURNET | ADDRESS ON FILE |
| LESLIE A AYALA TORRES | ADDRESS ON FILE |
| LESLIE A BURGADO DE JESUS | ADDRESS ON FILE |
| LESLIE A CALCANO MATOS | ADDRESS ON FILE |
| LESLIE A CASILLAS ESCOBAR | ADDRESS ON FILE |
| LESLIE A CORDERO CARINO | ADDRESS ON FILE |
| LESLIE A CORDERO CARINO | ADDRESS ON FILE |
| LESLIE A CORTES SANCHEZ | ADDRESS ON FILE |
| LESLIE A CRUZ MARTINEZ | ADDRESS ON FILE |
| LESLIE A DIAZ LOPEZ | ADDRESS ON FILE |
| LESLIE A FELICIANO RAMOS | ADDRESS ON FILE |
| LESLIE A FERRER CARMONA | ADDRESS ON FILE |
| LESLIE A GARCIA DEALBA | ADDRESS ON FILE |
| LESLIE A GARCIA DEALBA | ADDRESS ON FILE |
| LESLIE A GOMEZ LOPEZ | ADDRESS ON FILE |
| LESLIE A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LESLIE A HERNANDEZ CARRERO | ADDRESS ON FILE |
| LESLIE A IRIZARRY RIVERA | ADDRESS ON FILE |
| LESLIE A MARRERO NIEVES | ADDRESS ON FILE |
| LESLIE A MERCADO SANCHEZ | ADDRESS ON FILE |
| LESLIE A MERCADO SANCHEZ | ADDRESS ON FILE |
| LESLIE A MERCADO SANCHEZ | ADDRESS ON FILE |
| LESLIE A MONTANEZ NIEVES | ADDRESS ON FILE |
| LESLIE A OSORIO RIVERA | ADDRESS ON FILE |
| LESLIE A PEREZ NEGRON | ADDRESS ON FILE |
| LESLIE A RAMOS | ADDRESS ON FILE |
| LESLIE A RAMOS | ADDRESS ON FILE |
| LESLIE A RIVERA GONZALEZ | ADDRESS ON FILE |
| LESLIE A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LESLIE A ROLDAN RAMOS | ADDRESS ON FILE |
| LESLIE A ROLON MELENDEZ | ADDRESS ON FILE |
| LESLIE A ROSA RAMOS | ADDRESS ON FILE |
| LESLIE A ROSADO MUNOZ | ADDRESS ON FILE |
| LESLIE A RUIZ CANDELARIA | ADDRESS ON FILE |
| LESLIE A SANCHEZ ROSARIO | ADDRESS ON FILE |
| LESLIE A SANCHEZ ROSARIO | ADDRESS ON FILE |
| LESLIE A SANCHEZ ROSARIO | ADDRESS ON FILE |
| LESLIE A SANTIAGO CARDONA | ADDRESS ON FILE |
| LESLIE A TORRES ALVAREZ | ADDRESS ON FILE |
| LESLIE A TORRES NEGRON | ADDRESS ON FILE |
| LESLIE A TORRES NEGRON | ADDRESS ON FILE |
| LESLIE A VALENTIN COLON | ADDRESS ON FILE |
| LESLIE A ZAPATA IRIZARRY | ADDRESS ON FILE |
| LESLIE ALVARADO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE ALVAREZ CRUZ | ADDRESS ON FILE |
| LESLIE ANN VELEZ SEPULVEDA | ADDRESS ON FILE |
| LESLIE ARTURET VILLAFANE | ADDRESS ON FILE |
| LESLIE AVILES RIVERA | ADDRESS ON FILE |
| LESLIE C JOSEPH LOPEZ | ADDRESS ON FILE |
| LESLIE CANDELARIA RAMOS | ADDRESS ON FILE |
| LESLIE CARABALLO ROBLES | ADDRESS ON FILE |
| LESLIE CARABALLO ROBLES | ADDRESS ON FILE |
| LESLIE CARRASQUILLO ESCOBAR | ADDRESS ON FILE |
| LESLIE CINTRON RIVERA | ADDRESS ON FILE |
| LESLIE COLLAZO | ADDRESS ON FILE |
| LESLIE COLOMBANI MALDONADO | ADDRESS ON FILE |
| LESLIE COLOMBANI MALDONADO | ADDRESS ON FILE |
| LESLIE CORA RIVERA | ADDRESS ON FILE |
| LESLIE CORREA RIVERA | ADDRESS ON FILE |
| LESLIE D RODRIGUEZ REYES | ADDRESS ON FILE |
| LESLIE D TORRES SALINAS | ADDRESS ON FILE |
| LESLIE DIAZ SANTIAGO | ADDRESS ON FILE |
| LESLIE DISDIER POW | ADDRESS ON FILE |
| LESLIE E CABALLERO BELTRAN | ADDRESS ON FILE |
| LESLIE E HERNANDEZ BONILLA | ADDRESS ON FILE |
| LESLIE E MORALES RIVERA | ADDRESS ON FILE |
| LESLIE E MORALES RIVERA | ADDRESS ON FILE |
| LESLIE E TORRES FERNANDEZ | ADDRESS ON FILE |
| LESLIE F PEREZ ROMAN | ADDRESS ON FILE |
| LESLIE F PEREZ ROMAN | ADDRESS ON FILE |
| LESLIE F RIOS MALDONADO | ADDRESS ON FILE |
| LESLIE FIGUEROA MORALES | ADDRESS ON FILE |
| LESLIE FIGUEROA RIVERA | ADDRESS ON FILE |
| LESLIE FLORES SANTANA | ADDRESS ON FILE |
| LESLIE FRANCESCHI COLON | ADDRESS ON FILE |
| LESLIE FRANCESCHI COLON | ADDRESS ON FILE |
| LESLIE FRANQUI TROCHE | ADDRESS ON FILE |
| LESLIE G PENA RODRIGUEZ | ADDRESS ON FILE |
| LESLIE GARCIA RIVERA | ADDRESS ON FILE |
| LESLIE GARCIA RIVERA | ADDRESS ON FILE |
| LESLIE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LESLIE GONZALEZ ALICEA | ADDRESS ON FILE |
| LESLIE GONZALEZ REYES | ADDRESS ON FILE |
| LESLIE HERNANDEZ CRESPO | ADDRESS ON FILE |
| LESLIE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LESLIE HERNANDEZ ROLON | ADDRESS ON FILE |
| LESLIE I COLON FARIA | ADDRESS ON FILE |
| LESLIE I PADILLA RODRIGUEZ | ADDRESS ON FILE |
| LESLIE I PALERMO ORTIZ | ADDRESS ON FILE |
| LESLIE I RIVERA ORTIZ | ADDRESS ON FILE |
| LESLIE I RIVERA SANCHEZ | ADDRESS ON FILE |
| LESLIE J CASILLAS PAGAN | ADDRESS ON FILE |
| LESLIE J CASILLAS PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE J CASILLAS PAGAN | ADDRESS ON FILE |
| LESLIE J CRUZ ANGULO | ADDRESS ON FILE |
| LESLIE J LASANTA RIVERA | ADDRESS ON FILE |
| LESLIE J LASANTA RIVERA | ADDRESS ON FILE |
| LESLIE J LASANTA RIVERA | ADDRESS ON FILE |
| LESLIE J LASANTA RIVERA | ADDRESS ON FILE |
| LESLIE J MENA RIOS | ADDRESS ON FILE |
| LESLIE J SANCHEZ TIRADO | ADDRESS ON FILE |
| LESLIE K VARGAS ROMAN | ADDRESS ON FILE |
| LESLIE K VARGAS ROMAN | ADDRESS ON FILE |
| LESLIE L OCASIO COLLAZO | ADDRESS ON FILE |
| LESLIE L OCASIO COLLAZO | ADDRESS ON FILE |
| LESLIE L OCASIO COLLAZO | ADDRESS ON FILE |
| LESLIE LE AFIGUEROA | ADDRESS ON FILE |
| LESLIE LE BRAMIREZ | ADDRESS ON FILE |
| LESLIE LE YLOPEZ | ADDRESS ON FILE |
| LESLIE LE YLOPEZ | ADDRESS ON FILE |
| LESLIE LE YLOPEZ | ADDRESS ON FILE |
| LESLIE LE YLOPEZ | ADDRESS ON FILE |
| LESLIE M AGUIRRE REYES | ADDRESS ON FILE |
| LESLIE M COURET GONZALEZ | ADDRESS ON FILE |
| LESLIE M CUBI MALDONADO | ADDRESS ON FILE |
| LESLIE M RIVERA REYES | ADDRESS ON FILE |
| LESLIE M ROSADO SANCHEZ | ADDRESS ON FILE |
| LESLIE M RUIZRIVERA | ADDRESS ON FILE |
| LESLIE M TORRES GONZALEZ | ADDRESS ON FILE |
| LESLIE MALAVE COLON | ADDRESS ON FILE |
| LESLIE MALDONADO | ADDRESS ON FILE |
| LESLIE MALDONADO QUINONES | ADDRESS ON FILE |
| LESLIE MALENDEZ ROSA | ADDRESS ON FILE |
| LESLIE MANN COTTO | ADDRESS ON FILE |
| LESLIE MELENDEZ COSS | ADDRESS ON FILE |
| LESLIE MELENDEZ SANCHEZ | ADDRESS ON FILE |
| LESLIE MELENDEZ SANCHEZ | ADDRESS ON FILE |
| LESLIE MENDOZA | ADDRESS ON FILE |
| LESLIE MERCADO | ADDRESS ON FILE |
| LESLIE MERCADO GARCIA | ADDRESS ON FILE |
| LESLIE MOJICA ROQUE | ADDRESS ON FILE |
| LESLIE MOJICA ROQUE | ADDRESS ON FILE |
| LESLIE MOLINA ACEVEDO | ADDRESS ON FILE |
| LESLIE MOLINA ACEVEDO | ADDRESS ON FILE |
| LESLIE MORALES VARGAS | ADDRESS ON FILE |
| LESLIE N GERMAIN RODRIGUEZ | ADDRESS ON FILE |
| LESLIE NEVAREZ COTTO | ADDRESS ON FILE |
| LESLIE NIEVES DEL | ADDRESS ON FILE |
| LESLIE O NEGRON VAZQUEZ | ADDRESS ON FILE |
| LESLIE O RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LESLIE OCASIO FIGUEROA | ADDRESS ON FILE |
| LESLIE ORTIZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE ORTIZ MARTE | ADDRESS ON FILE |
| LESLIE PAGAN | ADDRESS ON FILE |
| LESLIE PARAVISINI FIGUEROA | ADDRESS ON FILE |
| LESLIE PASLAY RAMIREZ | ADDRESS ON FILE |
| LESLIE PEREIRA VAZQUEZ | ADDRESS ON FILE |
| LESLIE PEREZ DEL VALLE | ADDRESS ON FILE |
| LESLIE PEREZ PACHECO | ADDRESS ON FILE |
| LESLIE PORRATA BRIGANTTI | ADDRESS ON FILE |
| LESLIE R ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| LESLIE R LOPEZ DIAZ | ADDRESS ON FILE |
| LESLIE R ZENO SANTIAGO | ADDRESS ON FILE |
| LESLIE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LESLIE RIOS CARABALLO | ADDRESS ON FILE |
| LESLIE RIVERA | ADDRESS ON FILE |
| LESLIE RIVERA PASTOR | ADDRESS ON FILE |
| LESLIE RIVERA RAMOS | ADDRESS ON FILE |
| LESLIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LESLIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LESLIE ROBLES ACEVEDO | ADDRESS ON FILE |
| LESLIE RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LESLIE RODRIGUEZ CARMONA | ADDRESS ON FILE |
| LESLIE RODRIGUEZ CORREA | ADDRESS ON FILE |
| LESLIE RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| LESLIE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LESLIE RODRIGUEZ MARCUCCI | ADDRESS ON FILE |
| LESLIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LESLIE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LESLIE ROJAS VILLEGAS | ADDRESS ON FILE |
| LESLIE RONDON SANTIAGO | ADDRESS ON FILE |
| LESLIE ROSADO MAYSONET | ADDRESS ON FILE |
| LESLIE ROSADO MAYSONET | ADDRESS ON FILE |
| LESLIE SANCHEZ | ADDRESS ON FILE |
| LESLIE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LESLIE SANTOS DELGADO | ADDRESS ON FILE |
| LESLIE SANTOS GUZMAN | ADDRESS ON FILE |
| LESLIE SEPULVEDA DUENO | ADDRESS ON FILE |
| LESLIE SOTO ORTIZ | ADDRESS ON FILE |
| LESLIE SOTO PACHECO | ADDRESS ON FILE |
| LESLIE VALENTIN CRESPO | ADDRESS ON FILE |
| LESLIE VELEZ SANTIAGO | ADDRESS ON FILE |
| LESLIE VIERA DIAZ | ADDRESS ON FILE |
| LESLIE Y IRIZARRY TORRES | ADDRESS ON FILE |
| LESLIES E CENTENO RODRIGUEZ | ADDRESS ON FILE |
| LESLIES E CENTENO RODRIGUEZ | ADDRESS ON FILE |
| LESLIES E CENTENO RODRIGUEZ | ADDRESS ON FILE |
| LESLIES E CENTENO RODRIGUEZ | ADDRESS ON FILE |
| LESLIEWINDA CRUZ GARCIA | ADDRESS ON FILE |
| LESLLY A HERNANDEZ CRESPO | ADDRESS ON FILE |
| LESLY A PORRATA ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLY A QUINONES ORTIZ | ADDRESS ON FILE |
| LESLY L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LESLY LOPEZ AGOSTO | ADDRESS ON FILE |
| LESLY LOPEZ MIRANDA | ADDRESS ON FILE |
| LESLY MORALES SANTIAGO | ADDRESS ON FILE |
| LESLY PADILLA PADILLA | ADDRESS ON FILE |
| LESLY S VALDES MATOS | ADDRESS ON FILE |
| LESLY V COLON CENTENO | ADDRESS ON FILE |
| LESLYANNE M MORALES MUNIZ | ADDRESS ON FILE |
| LESMARY RIVERA PADILLA | ADDRESS ON FILE |
| LESME VALENTIN GUILLET | ADDRESS ON FILE |
| LESMES DELGADO APONTE | ADDRESS ON FILE |
| LESSLY B SIERRA GONZALEZ | ADDRESS ON FILE |
| LESSLY B SIERRA GONZALEZ | ADDRESS ON FILE |
| LESSY I PAGAN CUBERO | ADDRESS ON FILE |
| LESTER A ALVAREZ TORRES | ADDRESS ON FILE |
| LESTER A GONZALEZ TORRES | ADDRESS ON FILE |
| LESTER A GONZALEZ TORRES | ADDRESS ON FILE |
| LESTER A GONZALEZ TORRES | ADDRESS ON FILE |
| LESTER A MERCADO CRUZ | ADDRESS ON FILE |
| LESTER A RIVERA PEREZ | ADDRESS ON FILE |
| LESTER ACEVEDO VIANA | ADDRESS ON FILE |
| LESTER ACOSTA CRUZ | ADDRESS ON FILE |
| LESTER ACOSTA GARCIA | ADDRESS ON FILE |
| LESTER AMAURI GUZMAN | ADDRESS ON FILE |
| LESTER BAHR RIVERA | ADDRESS ON FILE |
| LESTER C SANTIAGO TORRES | ADDRESS ON FILE |
| LESTER COLON VELAZQUEZ | ADDRESS ON FILE |
| LESTER D PEREZ DIFRE | ADDRESS ON FILE |
| LESTER F PABON SANTIAGO | ADDRESS ON FILE |
| LESTER GONZALEZ MIRANDA | ADDRESS ON FILE |
| LESTER J GUZMAN TIRADO | ADDRESS ON FILE |
| LESTER J SOTO MARQUEZ | ADDRESS ON FILE |
| LESTER L PEREZ GONZALEZ | ADDRESS ON FILE |
| LESTER LE OJEDA | ADDRESS ON FILE |
| LESTER MALDONADO VELEZ | ADDRESS ON FILE |
| LESTER MEDINA CARRILLO | ADDRESS ON FILE |
| LESTER O ORTIZ PAGAN | ADDRESS ON FILE |
| LESTER ORTIZ MIRANDA | ADDRESS ON FILE |
| LESTER R ALVIRE CORREA | ADDRESS ON FILE |
| LESTER R ALVIRE CORREA | ADDRESS ON FILE |
| LESTER R GARCIA FELICIANO | ADDRESS ON FILE |
| LESTER R GARCIA FELICIANO | ADDRESS ON FILE |
| LESTER R R SANTALIZ PACHECO | ADDRESS ON FILE |
| LESTER R R SANTALIZ PACHECO | ADDRESS ON FILE |
| LESTER RANGEL GONZALEZ | ADDRESS ON FILE |
| LESTER RANGEL VELAZQUEZ | ADDRESS ON FILE |
| LESTER RIOS TORRES | ADDRESS ON FILE |
| LESTER RIOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESTER RIVERA MARTINEZ | ADDRESS ON FILE |
| LESTER RIVERA MARTINEZ | ADDRESS ON FILE |
| LESTER RIVERA SEDA | ADDRESS ON FILE |
| LESTER RIVERA SEDA | ADDRESS ON FILE |
| LESTER RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LESTER RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LESTER RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LESTER TORRES ARCE | ADDRESS ON FILE |
| LESTER TORRES GONZALEZ | ADDRESS ON FILE |
| LESTER VALENTIN ROQUE | ADDRESS ON FILE |
| LESVIA I QUINONES MARQUEZ | ADDRESS ON FILE |
| LESVIA J GUZMAN CINTRON | ADDRESS ON FILE |
| LESVIA L GALARZA LOPEZ | ADDRESS ON FILE |
| LESVIA L GALARZA LOPEZ | ADDRESS ON FILE |
| LESVIA L GALARZA LOPEZ | ADDRESS ON FILE |
| LESVIA L GALARZA LOPEZ | ADDRESS ON FILE |
| LESVIA L GOMEZ LESVIA | ADDRESS ON FILE |
| LESVIA LUPIANEZ GONZALEZ | ADDRESS ON FILE |
| LESVIA M GARCIA LOPEZ | ADDRESS ON FILE |
| LESVIA M TORRES GONZALEZ | ADDRESS ON FILE |
| LESVIA NIEVES ALICEA | ADDRESS ON FILE |
| LESVIA SEDA MARTINEZ | ADDRESS ON FILE |
| LESVIA SEDA MARTINEZ | ADDRESS ON FILE |
| LESVIA SEDA MARTINEZ | ADDRESS ON FILE |
| LESVIA SEDA MARTINEZ | ADDRESS ON FILE |
| LESVIA SEDA MARTINEZ | ADDRESS ON FILE |
| LESVIA VEGA ORTIZ | ADDRESS ON FILE |
| LESVIA VEGA ORTIZ | ADDRESS ON FILE |
| LESVIA W SALVA NEGRON | ADDRESS ON FILE |
| LESVIAJ VEGA MALDONADO | ADDRESS ON FILE |
| LESY A IRIZARRY PAGAN | ADDRESS ON FILE |
| LETHZEN M VELEZ ROSADO | ADDRESS ON FILE |
| LETIBEL SANTIAGO FLORES | ADDRESS ON FILE |
| LETICIA A MIRANDA JESUS | ADDRESS ON FILE |
| LETICIA A NAZARIO | ADDRESS ON FILE |
| LETICIA ACEVEDO ROSARIO | ADDRESS ON FILE |
| LETICIA ACEVEDO ROSARIO | ADDRESS ON FILE |
| LETICIA ACEVEDO ROSARIO | ADDRESS ON FILE |
| LETICIA AGOSTO MURIEL | ADDRESS ON FILE |
| LETICIA AGOSTO MURIEL | ADDRESS ON FILE |
| LETICIA ALMODOVAR ORTIZ | ADDRESS ON FILE |
| LETICIA ALVAREZ SANTIAGO | ADDRESS ON FILE |
| LETICIA ALVAREZ VEGA | ADDRESS ON FILE |
| LETICIA AQUINO NIEVES | ADDRESS ON FILE |
| LETICIA ASTACIO CORREA | ADDRESS ON FILE |
| LETICIA AVILES ORTIZ | ADDRESS ON FILE |
| LETICIA AYALA DELGADO | ADDRESS ON FILE |
| LETICIA AYALA PEREZ | ADDRESS ON FILE |
| LETICIA BAGUE SOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETICIA BERRIOS CALDERON | ADDRESS ON FILE |
| LETICIA BERRIOS CALDERON | ADDRESS ON FILE |
| LETICIA BITHORN CRESPO | ADDRESS ON FILE |
| LETICIA C ARROYO TORRES | ADDRESS ON FILE |
| LETICIA CAMACHO SANTANA | ADDRESS ON FILE |
| LETICIA CAMACHO SANTANA | ADDRESS ON FILE |
| LETICIA CANALES ORTEGA | ADDRESS ON FILE |
| LETICIA CANALES ORTEGA | ADDRESS ON FILE |
| LETICIA CANALES ROSA | ADDRESS ON FILE |
| LETICIA CAPRE PACHECO | ADDRESS ON FILE |
| LETICIA CARRION VAZQUEZ | ADDRESS ON FILE |
| LETICIA CARRION VAZQUEZ | ADDRESS ON FILE |
| LETICIA CARROMERO MERCED | ADDRESS ON FILE |
| LETICIA CASTALDO FRANQUI | ADDRESS ON FILE |
| LETICIA CASTRO MUNIZ | ADDRESS ON FILE |
| LETICIA COLLAZO VELEZ | ADDRESS ON FILE |
| LETICIA COLON GOMEZ | ADDRESS ON FILE |
| LETICIA COLON GOMEZ | ADDRESS ON FILE |
| LETICIA COLON GOMEZ | ADDRESS ON FILE |
| LETICIA COLON MALAVE | ADDRESS ON FILE |
| LETICIA COLON MILLAN | ADDRESS ON FILE |
| LETICIA COLON NIEVES | ADDRESS ON FILE |
| LETICIA COLON ORONA | ADDRESS ON FILE |
| LETICIA COLON PEREZ | ADDRESS ON FILE |
| LETICIA CRESPO BITHORN | ADDRESS ON FILE |
| LETICIA CRUZ | ADDRESS ON FILE |
| LETICIA CRUZ AGOSTO | ADDRESS ON FILE |
| LETICIA CRUZ MILLAN | ADDRESS ON FILE |
| LETICIA CRUZ RUIZ | ADDRESS ON FILE |
| LETICIA D ORTIZ FELICIANO | ADDRESS ON FILE |
| LETICIA DE JESUS FELICIANO | ADDRESS ON FILE |
| LETICIA DE JESUS GONZALEZ | ADDRESS ON FILE |
| LETICIA DELGADO MENDEZ | ADDRESS ON FILE |
| LETICIA DELGADO RIVERA | ADDRESS ON FILE |
| LETICIA DELGADO RIVERA | ADDRESS ON FILE |
| LETICIA DELGADO VALENTIN | ADDRESS ON FILE |
| LETICIA DELIZ SANCHEZ | ADDRESS ON FILE |
| LETICIA DIAZ JAIME | ADDRESS ON FILE |
| LETICIA DIAZ JIMENEZ | ADDRESS ON FILE |
| LETICIA DIAZ ORELLANO | ADDRESS ON FILE |
| LETICIA DIAZ ORELLANO | ADDRESS ON FILE |
| LETICIA DIAZ RIVERA | ADDRESS ON FILE |
| LETICIA DIAZ SUAREZ | ADDRESS ON FILE |
| LETICIA ECHEVARRIA PEREZ | ADDRESS ON FILE |
| LETICIA ESPARRA CARATTINI | ADDRESS ON FILE |
| LETICIA FALCON RIVERA | ADDRESS ON FILE |
| LETICIA FALCON RIVERA | ADDRESS ON FILE |
| LETICIA FALCON RIVERA | ADDRESS ON FILE |
| LETICIA FIGUEROA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETICIA FIGUEROA LOZADA | ADDRESS ON FILE |
| LETICIA FIGUEROA LOZADA | ADDRESS ON FILE |
| LETICIA FIGUEROA MURIEL | ADDRESS ON FILE |
| LETICIA FIGUEROA TORRES | ADDRESS ON FILE |
| LETICIA FLORES BERGANZO | ADDRESS ON FILE |
| LETICIA FONSECA DIAZ | ADDRESS ON FILE |
| LETICIA FONSECA DIAZ | ADDRESS ON FILE |
| LETICIA FONSECA DIAZ | ADDRESS ON FILE |
| LETICIA FUENTES LOIS | ADDRESS ON FILE |
| LETICIA FUENTES VELAZQUEZ | ADDRESS ON FILE |
| LETICIA GARCIA COTTO | ADDRESS ON FILE |
| LETICIA GARCIA MARTINEZ | ADDRESS ON FILE |
| LETICIA GARCIA RULLAN | ADDRESS ON FILE |
| LETICIA GOMEZ CORA | ADDRESS ON FILE |
| LETICIA GONZALEZ CRUZ | ADDRESS ON FILE |
| LETICIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LETICIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LETICIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| LETICIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| LETICIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| LETICIA GONZALEZ MERCADO | ADDRESS ON FILE |
| LETICIA GONZALEZ RIVERA | ADDRESS ON FILE |
| LETICIA HEREDIA GONZALEZ | ADDRESS ON FILE |
| LETICIA HERNANDEZ CABAN | ADDRESS ON FILE |
| LETICIA HERNANDEZ CRUZ | ADDRESS ON FILE |
| LETICIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LETICIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| LETICIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| LETICIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| LETICIA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| LETICIA I CONCEPCION JIMENEZ | ADDRESS ON FILE |
| LETICIA I CONCEPCION JIMENEZ | ADDRESS ON FILE |
| LETICIA I VARGAS PADIN | ADDRESS ON FILE |
| LETICIA IRIZARRY SERRANO | ADDRESS ON FILE |
| LETICIA JESUS SIERRA | ADDRESS ON FILE |
| LETICIA JESUS VAZQUEZ | ADDRESS ON FILE |
| LETICIA JIMENEZ CRUZ | ADDRESS ON FILE |
| LETICIA JIMENEZ ROBLES | ADDRESS ON FILE |
| LETICIA JONES ALCALA | ADDRESS ON FILE |
| LETICIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| LETICIA LOPEZ MATOS | ADDRESS ON FILE |
| LETICIA M BAGUE SOSA | ADDRESS ON FILE |
| LETICIA M NATAL RIVERA | ADDRESS ON FILE |
| LETICIA M PEREZ CINTRON | ADDRESS ON FILE |
| LETICIA M RODRIGUEZ DE SEVILLA | ADDRESS ON FILE |
| LETICIA M SANTIAGO REYES | ADDRESS ON FILE |
| LETICIA MACHADO GARCIA | ADDRESS ON FILE |
| LETICIA MADERA OLIVERA | ADDRESS ON FILE |
| LETICIA MALDONADO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETICIA MALDONADO CRUZ | ADDRESS ON FILE |
| LETICIA MALDONADO CUADRADO | ADDRESS ON FILE |
| LETICIA MALDONADO MATEO | ADDRESS ON FILE |
| LETICIA MALPICA CRESPO | ADDRESS ON FILE |
| LETICIA MALPICA CRESPO | ADDRESS ON FILE |
| LETICIA MARIN COTTO | ADDRESS ON FILE |
| LETICIA MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LETICIA MARTINEZ AGUAYO | ADDRESS ON FILE |
| LETICIA MARTINEZ ALMONTE | ADDRESS ON FILE |
| LETICIA MARTINEZ RAMIREZ | ADDRESS ON FILE |
| LETICIA MARTINEZ VARGAS | ADDRESS ON FILE |
| LETICIA MELENDEZ PINTO | ADDRESS ON FILE |
| LETICIA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LETICIA MENDOZA ROSADO | ADDRESS ON FILE |
| LETICIA MILLAND VIGIO | ADDRESS ON FILE |
| LETICIA MOCTEZUMA RODRIGUE | ADDRESS ON FILE |
| LETICIA MOJICA AYALA | ADDRESS ON FILE |
| LETICIA MONTANEZ BARBOSA | ADDRESS ON FILE |
| LETICIA MONTANEZ BARBOSA | ADDRESS ON FILE |
| LETICIA MONZON FONTANEZ | ADDRESS ON FILE |
| LETICIA MORALES VELEZ | ADDRESS ON FILE |
| LETICIA MORENO CARO | ADDRESS ON FILE |
| LETICIA NIEVES CRUZ | ADDRESS ON FILE |
| LETICIA OJEDA VEGA | ADDRESS ON FILE |
| LETICIA OLMO RODRIGUEZ | ADDRESS ON FILE |
| LETICIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| LETICIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| LETICIA PADILLA MERCADO | ADDRESS ON FILE |
| LETICIA PADRO MONGE | ADDRESS ON FILE |
| LETICIA PEREZ ALAMO | ADDRESS ON FILE |
| LETICIA PEREZ ALAMO | ADDRESS ON FILE |
| LETICIA PEREZ ALAMO | ADDRESS ON FILE |
| LETICIA PEREZ TORRES | ADDRESS ON FILE |
| LETICIA PICON COLON | ADDRESS ON FILE |
| LETICIA PINERO CHEVALIER | ADDRESS ON FILE |
| LETICIA PINERO CHEVALIER | ADDRESS ON FILE |
| LETICIA PIZARRO DEL | ADDRESS ON FILE |
| LETICIA PLANELL LARRINAGA | ADDRESS ON FILE |
| LETICIA PRUDENCIO RIVERA | ADDRESS ON FILE |
| LETICIA QUINONES CASTRO | ADDRESS ON FILE |
| LETICIA QUINONES CASTRO | ADDRESS ON FILE |
| LETICIA QUIROS DILAN | ADDRESS ON FILE |
| LETICIA RAMIREZ ALDRICH | ADDRESS ON FILE |
| LETICIA RAMIREZ LUGO | ADDRESS ON FILE |
| LETICIA RAMIREZ RANGEL | ADDRESS ON FILE |
| LETICIA RAMOS LACEN | ADDRESS ON FILE |
| LETICIA RAMOS LACEN | ADDRESS ON FILE |
| LETICIA RAMOS MERCADO | ADDRESS ON FILE |
| LETICIA RAMOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETICIA REYES ROBLES | ADDRESS ON FILE |
| LETICIA RICO CORTES | ADDRESS ON FILE |
| LETICIA RIVAS CRESPO | ADDRESS ON FILE |
| LETICIA RIVERA | ADDRESS ON FILE |
| LETICIA RIVERA ALVARADO | ADDRESS ON FILE |
| LETICIA RIVERA CARDONA | ADDRESS ON FILE |
| LETICIA RIVERA CASTRO | ADDRESS ON FILE |
| LETICIA RIVERA CRUZ | ADDRESS ON FILE |
| LETICIA RIVERA CRUZ | ADDRESS ON FILE |
| LETICIA RIVERA JIMENEZ | ADDRESS ON FILE |
| LETICIA RIVERA LOPEZ | ADDRESS ON FILE |
| LETICIA RIVERA LUNA | ADDRESS ON FILE |
| LETICIA RIVERA REVERON | ADDRESS ON FILE |
| LETICIA RIVERA RUBIO | ADDRESS ON FILE |
| LETICIA RIVERA TORRES | ADDRESS ON FILE |
| LETICIA ROBLES DE JESUS | ADDRESS ON FILE |
| LETICIA ROBLES OQUENDO | ADDRESS ON FILE |
| LETICIA RODRIGUEZ ALOMAR | ADDRESS ON FILE |
| LETICIA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| LETICIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LETICIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LETICIA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LETICIA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| LETICIA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LETICIA RODRIGUEZ TORRADO | ADDRESS ON FILE |
| LETICIA RODRIGUEZ TORRADO | ADDRESS ON FILE |
| LETICIA RODRIGUEZ TORRADO | ADDRESS ON FILE |
| LETICIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LETICIA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LETICIA RODRIQUEZ MANGUAL | ADDRESS ON FILE |
| LETICIA ROMAN MEDINA | ADDRESS ON FILE |
| LETICIA ROMERO BORGES | ADDRESS ON FILE |
| LETICIA ROSADO ESPARRA | ADDRESS ON FILE |
| LETICIA ROSADO ESPARRA | ADDRESS ON FILE |
| LETICIA ROSADO ESPARRA | ADDRESS ON FILE |
| LETICIA ROSARIO SANCHEZ | ADDRESS ON FILE |
| LETICIA RUBIO BAREA | ADDRESS ON FILE |
| LETICIA RUIZ GOMEZ | ADDRESS ON FILE |
| LETICIA SALAS ORTIZ | ADDRESS ON FILE |
| LETICIA SALAS ORTIZ | ADDRESS ON FILE |
| LETICIA SANCHEZ ROMAN | ADDRESS ON FILE |
| LETICIA SANTIAGO DIAZ | ADDRESS ON FILE |
| LETICIA SANTIAGO GUZMAN | ADDRESS ON FILE |
| LETICIA SANTIAGO MORALES | ADDRESS ON FILE |
| LETICIA SANTIAGO RIVERA | ADDRESS ON FILE |
| LETICIA SANTIAGO RIVERA | ADDRESS ON FILE |
| LETICIA SANTODOMINGO TORRES | ADDRESS ON FILE |
| LETICIA SANTOS FILOMENO | ADDRESS ON FILE |
| LETICIA SANTOS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETICIA SIERRA MARTINEZ | ADDRESS ON FILE |
| LETICIA SILVA CRUZ | ADDRESS ON FILE |
| LETICIA SKERRET ROSARIO | ADDRESS ON FILE |
| LETICIA SOTO PEREZ | ADDRESS ON FILE |
| LETICIA TEISSONNIERE SAEZ | ADDRESS ON FILE |
| LETICIA TIRADO ROJAS | ADDRESS ON FILE |
| LETICIA TORRES ALEMAN | ADDRESS ON FILE |
| LETICIA TORRES FLORES | ADDRESS ON FILE |
| LETICIA TORRES LOPEZ | ADDRESS ON FILE |
| LETICIA TRAVERSO GONZALEZ | ADDRESS ON FILE |
| LETICIA TROCHE VARGAS | ADDRESS ON FILE |
| LETICIA TRUJILLO DE TORRES | ADDRESS ON FILE |
| LETICIA TRUJILLO TORRES | ADDRESS ON FILE |
| LETICIA UBINAS LOPEZ | ADDRESS ON FILE |
| LETICIA VALDEZ MARTINEZ | ADDRESS ON FILE |
| LETICIA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LETICIA VELEZ COLON | ADDRESS ON FILE |
| LETICIA VELEZ CRUZ | ADDRESS ON FILE |
| LETICIA VELEZ TORRES | ADDRESS ON FILE |
| LETICIA VILLAMIL SANABRIA | ADDRESS ON FILE |
| LETICIA VILLANUEVA OLIVERAS | ADDRESS ON FILE |
| LETICIA ZAYAS COLON | ADDRESS ON FILE |
| LETTICE RODRIGUEZ CORTES | ADDRESS ON FILE |
| LETTIS FRATICELLI CALES | ADDRESS ON FILE |
| LETTY ARGUESO ROTGER | ADDRESS ON FILE |
| LETTY CRUZ VILLANUEVA | ADDRESS ON FILE |
| LETTY CRUZ VILLANUEVA | ADDRESS ON FILE |
| LETTY I CARRION MORALES | ADDRESS ON FILE |
| LETTY I ROBLES CAMACHO | ADDRESS ON FILE |
| LETTY KENIA MONTAS RODRIGUEZ | ADDRESS ON FILE |
| LETTY VELEZ DEL VALLE | ADDRESS ON FILE |
| LETZA A COLON SANCHEZ | ADDRESS ON FILE |
| LEUDORA MORENO LEUDORA | ADDRESS ON FILE |
| LEUDYS MARTE OJEDA | ADDRESS ON FILE |
| LEUGIM C LOPEZ PUIG | ADDRESS ON FILE |
| LEVEST ALAMO SYLVIA | ADDRESS ON FILE |
| LEVEST ALAMO SYLVIA | ADDRESS ON FILE |
| LEVEST ALAMO SYLVIA | ADDRESS ON FILE |
| LEVI ARROYO CRESPO | ADDRESS ON FILE |
| LEVI RIVERA SANCHEZ | ADDRESS ON FILE |
| LEVIS A SANTIAGO DURAN | ADDRESS ON FILE |
| LEVIT BAUTA PIZARRO | ADDRESS ON FILE |
| LEVIT PEREZ SERRANO | ADDRESS ON FILE |
| LEVIT PEREZ SERRANO | ADDRESS ON FILE |
| LEVYI COLONDRES OLIVER | ADDRESS ON FILE |
| LEVYS F RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LEXA I RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LEXANA GUAL CRUZ | ADDRESS ON FILE |
| LEXCI DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEXCI DELGADO | ADDRESS ON FILE |
| LEXIE A MALDONADO NIEVES | ADDRESS ON FILE |
| LEXIRIA RIVERA LORENZANA | ADDRESS ON FILE |
| LEXLLY RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LEXSY M COLON MONTALVO | ADDRESS ON FILE |
| LEXTER ROSARIO SANJURJO | ADDRESS ON FILE |
| LEYCA M COLON RIVERA | ADDRESS ON FILE |
| LEYDA ANDUJAR MERCADO | ADDRESS ON FILE |
| LEYDA BENITEZ PIZARRO | ADDRESS ON FILE |
| LEYDA BENITEZ PIZARRO | ADDRESS ON FILE |
| LEYDA BENITEZ PIZARRO | ADDRESS ON FILE |
| LEYDA CARDONA ROSARIO | ADDRESS ON FILE |
| LEYDA CARDONA ROSARIO | ADDRESS ON FILE |
| LEYDA CARDONA ROSARIO | ADDRESS ON FILE |
| LEYDA CARDONA ROSARIO | ADDRESS ON FILE |
| LEYDA COLON DELGADO | ADDRESS ON FILE |
| LEYDA CURRAS RIVERA | ADDRESS ON FILE |
| LEYDA DAVILA ORTEGA | ADDRESS ON FILE |
| LEYDA DEL C SANTIAGO NEGRON | ADDRESS ON FILE |
| LEYDA DEL C SANTIAGO NEGRON | ADDRESS ON FILE |
| LEYDA DEL C SANTIAGO NEGRON | ADDRESS ON FILE |
| LEYDA E CARDONA HERNANDEZ | ADDRESS ON FILE |
| LEYDA E COLON MORALES | ADDRESS ON FILE |
| LEYDA E CRUZ BERRIOS | ADDRESS ON FILE |
| LEYDA E REGUERO RIVERA | ADDRESS ON FILE |
| LEYDA E SIERRA ESTRADA | ADDRESS ON FILE |
| LEYDA G VALCARCEL VALCARCEL | ADDRESS ON FILE |
| LEYDA G VALCARCEL VALCARCEL | ADDRESS ON FILE |
| LEYDA G VALCARCEL VALCARCEL | ADDRESS ON FILE |
| LEYDA G VALCARCEL VALCARCEL | ADDRESS ON FILE |
| LEYDA G VALCARCEL VALCARCEL | ADDRESS ON FILE |
| LEYDA GALARZA OLIVERAS | ADDRESS ON FILE |
| LEYDA GARCIA DIAZ | ADDRESS ON FILE |
| LEYDA GIERBOLINI FLORES | ADDRESS ON FILE |
| LEYDA GONZALEZ FRANQUI | ADDRESS ON FILE |
| LEYDA GONZALEZ SOTO | ADDRESS ON FILE |
| LEYDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LEYDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LEYDA I ALICEA RAMOS | ADDRESS ON FILE |
| LEYDA I ALICEA ROLDAN | ADDRESS ON FILE |
| LEYDA I FIGUEROA DIAZ | ADDRESS ON FILE |
| LEYDA I FIGUEROA DIAZ | ADDRESS ON FILE |
| LEYDA I ROSA ROMERO | ADDRESS ON FILE |
| LEYDA I ROSA ROMERO | ADDRESS ON FILE |
| LEYDA I VARGAS MARTINEZ | ADDRESS ON FILE |
| LEYDA I VARGAS MARTINEZ | ADDRESS ON FILE |
| LEYDA J SANTIAGO PAGAN | ADDRESS ON FILE |
| LEYDA L ACEVEDO MORALES | ADDRESS ON FILE |
| LEYDA L CINTRON SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEYDA L CINTRON SANTOS | ADDRESS ON FILE |
| LEYDA L CONCEPCION MARQUEZ | ADDRESS ON FILE |
| LEYDA L DIAZ FLORES | ADDRESS ON FILE |
| LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE |
| LEYDA L QUINONES MALDONADO | ADDRESS ON FILE |
| LEYDA L RODRIGUEZ LUGO | ADDRESS ON FILE |
| LEYDA L TORRES LOPEZ | ADDRESS ON FILE |
| LEYDA LE SOTO | ADDRESS ON FILE |
| LEYDA LEBRON SANTOS | ADDRESS ON FILE |
| LEYDA M CORA IRAOLA | ADDRESS ON FILE |
| LEYDA M FLORES CORA | ADDRESS ON FILE |
| LEYDA M FLORES CORA | ADDRESS ON FILE |
| LEYDA M JIMENEZ TORRES | ADDRESS ON FILE |
| LEYDA M JIMENEZ TORRES | ADDRESS ON FILE |
| LEYDA M MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| LEYDA M MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| LEYDA M PEREZ VARGAS | ADDRESS ON FILE |
| LEYDA MARTINEZ LUGO | ADDRESS ON FILE |
| LEYDA MASSAS CRESPO | ADDRESS ON FILE |
| LEYDA MONTANO ESCOBAR | ADDRESS ON FILE |
| LEYDA MUYIZ MEDINA | ADDRESS ON FILE |
| LEYDA O PEREZ QUINONES | ADDRESS ON FILE |
| LEYDA O RIVERA CARDONA | ADDRESS ON FILE |
| LEYDA O RIVERA CARDONA | ADDRESS ON FILE |
| LEYDA O RIVERA CARDONA | ADDRESS ON FILE |
| LEYDA ORTEGA TORRES | ADDRESS ON FILE |
| LEYDA P FEBRES DELGADO | ADDRESS ON FILE |
| LEYDA PAGAN LUGO | ADDRESS ON FILE |
| LEYDA RODRIGUEZ | ADDRESS ON FILE |
| LEYDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| LEYDA RODRIGUEZ QUIROS | ADDRESS ON FILE |
| LEYDA ROJAS | ADDRESS ON FILE |
| LEYDA ROLON FALERO | ADDRESS ON FILE |
| LEYDA RUIZ SUAREZ | ADDRESS ON FILE |
| LEYDA SANTIAGO QUINONES | ADDRESS ON FILE |
| LEYDA SANTO DOMINGO | ADDRESS ON FILE |
| LEYDA TORRES LOPEZ | ADDRESS ON FILE |
| LEYDA TORRES LOPEZ | ADDRESS ON FILE |
| LEYDA TORRES LOPEZ | ADDRESS ON FILE |
| LEYDA TORRES LOPEZ | ADDRESS ON FILE |
| LEYDA V CONCEPCION OQUENDO | ADDRESS ON FILE |
| LEYDA Y IRIZARRY RAMOS | ADDRESS ON FILE |
| LEYDA Y MALDONADO LOPEZ | ADDRESS ON FILE |
| LEYINSKA SANTIAGO LA SANTA | ADDRESS ON FILE |
| LEYLA A SALA BUSSHER | ADDRESS ON FILE |
| LEYLA ALVARADO COLON | ADDRESS ON FILE |
| LEYLA BURGOS DIAZ | ADDRESS ON FILE |
| LEYLA CAMACHO NIEVES | ADDRESS ON FILE |
| LEYLA CAMACHO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEYLA CARRERAS RODRIGUEZ | ADDRESS ON FILE |
| LEYLA GOMEZ RENTAS | ADDRESS ON FILE |
| LEYLA GONZALEZ PINO | ADDRESS ON FILE |
| LEYLA I TIRADO AGOSTO | ADDRESS ON FILE |
| LEYLA I TIRADO AGOSTO | ADDRESS ON FILE |
| LEYLA REYES ALICEA | ADDRESS ON FILE |
| LEYLA REYES ALICEA | ADDRESS ON FILE |
| LEYLA V RIVERA RAMOS | ADDRESS ON FILE |
| LEYLANIE BAEZ DIAZ | ADDRESS ON FILE |
| LEYLLIAN V ORLANDO HERNANDEZ | ADDRESS ON FILE |
| LEYLY NUNEZ GARCIA | ADDRESS ON FILE |
| LEYMADITH DELIGNE COTTI | ADDRESS ON FILE |
| LEYNA L GUERRA GUERRA | ADDRESS ON FILE |
| LEYNE GONZALEZ RAMOS | ADDRESS ON FILE |
| LEYRA MENDEZ ALVARADO | ADDRESS ON FILE |
| LEYSA M TORRES ZAYAS | ADDRESS ON FILE |
| LEYSABELLE COLON MARRERO | ADDRESS ON FILE |
| LEYSHA ROLDAN CARRASQUILLO | ADDRESS ON FILE |
| LEYSHLA M HUERTAS ALICEA | ADDRESS ON FILE |
| LEYSHLA SANTANA OLIVO | ADDRESS ON FILE |
| LEYSLA L ORTIZ | ADDRESS ON FILE |
| LIALIZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LIAMAR PESANTE ORTIZ | ADDRESS ON FILE |
| LIAN M MILIAN CANALES | ADDRESS ON FILE |
| LIANA ASTACIO MONTANEZ | ADDRESS ON FILE |
| LIANA E VARGAS GARCIA | ADDRESS ON FILE |
| LIANA ELIZA RIVERA | ADDRESS ON FILE |
| LIANA GUZMAN CINTRON | ADDRESS ON FILE |
| LIANA I LOYOLA PEREZ | ADDRESS ON FILE |
| LIANA M FORTEZA ZAMORA | ADDRESS ON FILE |
| LIANA M RIVERA OLIVIERI | ADDRESS ON FILE |
| LIANA PADILLA FRATICELLI | ADDRESS ON FILE |
| LIANA PASCUAL RODRIGUEZ | ADDRESS ON FILE |
| LIANA QUINONES FEBRES | ADDRESS ON FILE |
| LIANA R MORALES DETRES | ADDRESS ON FILE |
| LIANA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LIANA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LIANA S QUINONES SORIANO | ADDRESS ON FILE |
| LIANA SOTO RIVERA | ADDRESS ON FILE |
| LIANA SUAREZ LOPEZ | ADDRESS ON FILE |
| LIANA TIRADO-AYALA | ADDRESS ON FILE |
| LIANABEL C VILLANUEVA SANCHEZ | ADDRESS ON FILE |
| LIANABEL GONZALEZ NUNEZ | ADDRESS ON FILE |
| LIANABEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LIANABEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LIANABEL VELAZQUEZ CALDERON | ADDRESS ON FILE |
| LIANABEL VELAZQUEZ CALDERON | ADDRESS ON FILE |
| LIANABELLE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| LIANABELLE MERCADO QUINONEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIANEL M VIERA ROSARIO | ADDRESS ON FILE |
| LIANEL ROBLES PLACERES | ADDRESS ON FILE |
| LIANET NEGRON DE HERNANDEZ | ADDRESS ON FILE |
| LIANETTE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LIANETTE LEON RIVERA | ADDRESS ON FILE |
| LIANETTE ROSARIO ROSADO | ADDRESS ON FILE |
| LIANI CABAN REYES | ADDRESS ON FILE |
| LIANIS LI MMARTINEZ | ADDRESS ON FILE |
| LIANIS LI MMARTINEZ | ADDRESS ON FILE |
| LIANIS LI MMARTINEZ | ADDRESS ON FILE |
| LIANIS RAMIREZ DEL | ADDRESS ON FILE |
| LIANNE GONZALEZ STARK | ADDRESS ON FILE |
| LIANNE GUZMAN NEGRON | ADDRESS ON FILE |
| LIANNE GUZMAN NEGRON | ADDRESS ON FILE |
| LIANNE GUZMAN NEGRON | ADDRESS ON FILE |
| LIANNETTE DIAZ MONTANEZ | ADDRESS ON FILE |
| LIANNETTE LLORENS | ADDRESS ON FILE |
| LIANY A VEGA NAZARIO | ADDRESS ON FILE |
| LIANY DE JESUS SANCHEZ | ADDRESS ON FILE |
| LIANY RIOLLANO DOMINGUEZ | ADDRESS ON FILE |
| LIASIM CRUZ MEDINA | ADDRESS ON FILE |
| LIASIM CRUZ MEDINA | ADDRESS ON FILE |
| LIBEL LEVY RODRIGUEZ | ADDRESS ON FILE |
| LIBERATO MEDINA GUZMAN | ADDRESS ON FILE |
| LIBERATO TORRES ROLON | ADDRESS ON FILE |
| LIBERIA BERBERENA GERENA | ADDRESS ON FILE |
| LIBERTAD AGOSTINI PIETRI | ADDRESS ON FILE |
| LIBERTAD ALVARADO BURGOS | ADDRESS ON FILE |
| LIBERTAD AYALA MARIANI | ADDRESS ON FILE |
| LIBERTAD BERMUDEZ SOTO | ADDRESS ON FILE |
| LIBERTAD BLANCO RODRIGUEZ | ADDRESS ON FILE |
| LIBERTAD C ACEVEDO DIAZ | ADDRESS ON FILE |
| LIBERTAD CAMERON SANTIAGO | ADDRESS ON FILE |
| LIBERTAD FIGUEROA GUZMAN | ADDRESS ON FILE |
| LIBERTAD FRAGUADA MONTANO | ADDRESS ON FILE |
| LIBERTAD GRAJALES GONZALEZ | ADDRESS ON FILE |
| LIBERTAD LEBRON AYALA | ADDRESS ON FILE |
| LIBERTAD LOPEZ MORALES | ADDRESS ON FILE |
| LIBERTAD LUGO CAMACHO | ADDRESS ON FILE |
| LIBERTAD LUGO LOPEZ | ADDRESS ON FILE |
| LIBERTAD MARQUEZ RESTO | ADDRESS ON FILE |
| LIBERTAD NAZARIO RONDON | ADDRESS ON FILE |
| LIBERTAD NUNEZ CAMACHO | ADDRESS ON FILE |
| LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE |
| LIBERTAD RIOS VEGA | ADDRESS ON FILE |
| LIBERTAD ROCHE VERLY | ADDRESS ON FILE |
| LIBERTAD RODRIGUEZ LUCCA | ADDRESS ON FILE |
| LIBERTAD ROSA MARCANO | ADDRESS ON FILE |
| LIBERTAD ROSA MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIBERTAD RUEDA ALBINO | ADDRESS ON FILE |
| LIBERTAD SANCHE Z P | ADDRESS ON FILE |
| LIBERTAD SANCHEZ RAMOS | ADDRESS ON FILE |
| LIBERTAD TORRES MERCADO | ADDRESS ON FILE |
| LIBERTAD TORRES QUINONES | ADDRESS ON FILE |
| LIBERTARIO JESUS LOPEZ | ADDRESS ON FILE |
| LIBERTO LUCIANO RAMIREZ | ADDRESS ON FILE |
| LIBETH RABELL SUAREZ | ADDRESS ON FILE |
| LIBIA E ROBLES CARDONA | ADDRESS ON FILE |
| LIBIA E ROBLES CARDONA | ADDRESS ON FILE |
| LIBIA E TORO VAZQUEZ | ADDRESS ON FILE |
| LIBIA L FRATICELLI MEJIA | ADDRESS ON FILE |
| LIBIA TORO VAZQUEZ | ADDRESS ON FILE |
| LIBIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LIBIED M MALDONADO REYES | ADDRESS ON FILE |
| LIBNA L MELENDEZ ROBLES | ADDRESS ON FILE |
| LIBNA L MELENDEZ ROBLES | ADDRESS ON FILE |
| LIBNI M SANTANA GONZALEZ | ADDRESS ON FILE |
| LIBORIA HERRERA LAZU | ADDRESS ON FILE |
| LIBORIA P MELENDEZ LIND | ADDRESS ON FILE |
| LIBORIA RIVERA CORREA | ADDRESS ON FILE |
| LIBORIA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| LIBORIO AMARO RODRIGUEZ | ADDRESS ON FILE |
| LIBORIO DE JESUS DE JESUS | ADDRESS ON FILE |
| LIBORIO DE JESUS IRAOLA | ADDRESS ON FILE |
| LIBORIO JESUS PENA | ADDRESS ON FILE |
| LIBORIO JESUS PENA | ADDRESS ON FILE |
| LIBORIO JESUS PENA | ADDRESS ON FILE |
| LIBORIO JESUS PENA | ADDRESS ON FILE |
| LIBORIO JESUS PENA | ADDRESS ON FILE |
| LIBORIO JESUS PENA | ADDRESS ON FILE |
| LIBORIO MERCADO CABASSA | ADDRESS ON FILE |
| LIBORIO ORTIZ JESUS | ADDRESS ON FILE |
| LIBORIO ROSA LIBORIO | ADDRESS ON FILE |
| LIBORIO ROSA LIBORIO | ADDRESS ON FILE |
| LIBOY I ORTIZ | ADDRESS ON FILE |
| LIBRADA ABRIL VARGAS | ADDRESS ON FILE |
| LIBRADA ACOSTA BATISTA | ADDRESS ON FILE |
| LIBRADA ADORNO NIEVES | ADDRESS ON FILE |
| LIBRADA AROCHO MERCADO | ADDRESS ON FILE |
| LIBRADA AYALA CHAMORRO | ADDRESS ON FILE |
| LIBRADA BORRERO QUIRINDONGO | ADDRESS ON FILE |
| LIBRADA BURGOS MIRANDA | ADDRESS ON FILE |
| LIBRADA CABRERA DE ROSA | ADDRESS ON FILE |
| LIBRADA CABRERA ROSA | ADDRESS ON FILE |
| LIBRADA CALDERON TORRES | ADDRESS ON FILE |
| LIBRADA CALDERON TORRES | ADDRESS ON FILE |
| LIBRADA CALDERON TORRES | ADDRESS ON FILE |
| LIBRADA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIBRADA CRUZ RIVERA | ADDRESS ON FILE |
| LIBRADA CRUZ SAEZ | ADDRESS ON FILE |
| LIBRADA CRUZ SANTIAGO | ADDRESS ON FILE |
| LIBRADA DIAZ VAZQUEZ | ADDRESS ON FILE |
| LIBRADA GARCIA PIZARRO | ADDRESS ON FILE |
| LIBRADA GARCIA SANTANA | ADDRESS ON FILE |
| LIBRADA HERNANDEZ MUNIZ | ADDRESS ON FILE |
| LIBRADA HERNANDEZ ROMAN | ADDRESS ON FILE |
| LIBRADA HERNANDEZ SIAREZ | ADDRESS ON FILE |
| LIBRADA HERNANDEZ SIAREZ | ADDRESS ON FILE |
| LIBRADA HERNANDEZ SIAREZ | ADDRESS ON FILE |
| LIBRADA LOPEZ MOJICA | ADDRESS ON FILE |
| LIBRADA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LIBRADA MENDOZA CRESPO | ADDRESS ON FILE |
| LIBRADA MULERO VARGAS | ADDRESS ON FILE |
| LIBRADA MUNOZ HERNANDEZ | ADDRESS ON FILE |
| LIBRADA RIVERA FELICIANO | ADDRESS ON FILE |
| LIBRADA ROQUE TRICOCHE | ADDRESS ON FILE |
| LIBRADA S SANTANA ILVESTRY | ADDRESS ON FILE |
| LIBRADA SANTIAGO GONZALES | ADDRESS ON FILE |
| LIBRADA SERRANO PANTOJA | ADDRESS ON FILE |
| LIBRADA V GUAPS GODEN | ADDRESS ON FILE |
| LIBRADA VEGA ROMERO | ADDRESS ON FILE |
| LIBRADO BOSQUES VALENTIN | ADDRESS ON FILE |
| LIBRADO CARABALLO | ADDRESS ON FILE |
| LIBRADO CASTILLO MORALES | ADDRESS ON FILE |
| LIBRADO CORTES COLON | ADDRESS ON FILE |
| LIBRADO DE JESUS OCASIO | ADDRESS ON FILE |
| LIBRADO DIAZ VEGA | ADDRESS ON FILE |
| LIBRADO ILLAS BOURBON | ADDRESS ON FILE |
| LIBRADO OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| LIBRADO OQUENDO TAPIA | ADDRESS ON FILE |
| LIBRADO RAMOS JUSINO | ADDRESS ON FILE |
| LIBRADO RIVERA ROSARIO | ADDRESS ON FILE |
| LIBRADO RIVERA ROSARIO | ADDRESS ON FILE |
| LIBRADO RODRIGUEZ PONS | ADDRESS ON FILE |
| LIBRADO VEGA ROMAN | ADDRESS ON FILE |
| LIBRADO VEGA TORRES | ADDRESS ON FILE |
| LIBYA RIVERA CANABAL | ADDRESS ON FILE |
| LICCIE LOPEZ CONDE | ADDRESS ON FILE |
| LICEDIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LICEDIA ROSADO BARBOSA | ADDRESS ON FILE |
| LICELIA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LICELIA S MEDINA ROSADO | ADDRESS ON FILE |
| LICELIS BAEZ MORALES | ADDRESS ON FILE |
| LICELLE M ALCALA CABRERA | ADDRESS ON FILE |
| LICENIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LICET AYALA ORTIZ | ADDRESS ON FILE |
| LICETTE HERNANDEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LICIAGA ARCE ILIALNETT | ADDRESS ON FILE |
| LICILA VIRELLA LOPEZ | ADDRESS ON FILE |
| LICTZA R GONZALEZ ROSADO | ADDRESS ON FILE |
| LICTZA R GONZALEZ ROSADO | ADDRESS ON FILE |
| LICY DELGADO VAZQUEZ | ADDRESS ON FILE |
| LICY DELGADO VAZQUEZ | ADDRESS ON FILE |
| LICY E FLORES VELEZ | ADDRESS ON FILE |
| LIDA AROCHO GONZALEZ | ADDRESS ON FILE |
| LIDA E GONZALEZ DISDIER | ADDRESS ON FILE |
| LIDA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LIDA E MORALES CRUZ | ADDRESS ON FILE |
| LIDA E MUNIZ RIVERA | ADDRESS ON FILE |
| LIDA E ROMAN PACHECO | ADDRESS ON FILE |
| LIDA I SAAVEDRA SANTOS | ADDRESS ON FILE |
| LIDA LUNA COLON | ADDRESS ON FILE |
| LIDA MARTA LUNA COLON | ADDRESS ON FILE |
| LIDA V VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| LIDA VELAZQUEZ MORENO | ADDRESS ON FILE |
| LIDANA GONZALEZ NEGRON | ADDRESS ON FILE |
| LIDDA B MORALES MARCANO | ADDRESS ON FILE |
| LIDERINE PABON HERNANDEZ | ADDRESS ON FILE |
| LIDERKA I PINEIRO QUINONES | ADDRESS ON FILE |
| LIDERKA I PINEIRO QUINONES | ADDRESS ON FILE |
| LIDIA ALVAREZ ZAYAS | ADDRESS ON FILE |
| LIDIA D DIAZ MALDONADO | ADDRESS ON FILE |
| LIDIA D VALERIO PENA | ADDRESS ON FILE |
| LIDIA D VALERIO PENA | ADDRESS ON FILE |
| LIDIA D VALERIO PENA | ADDRESS ON FILE |
| LIDIA DOMINICCI MALDONADO | ADDRESS ON FILE |
| LIDIA E COLLAZO LUNA | ADDRESS ON FILE |
| LIDIA E DATIL CARPIO | ADDRESS ON FILE |
| LIDIA E DEL TORO MENDEZ | ADDRESS ON FILE |
| LIDIA E FELICIANO SANABRIA | ADDRESS ON FILE |
| LIDIA E MARTINEZ PORCINO | ADDRESS ON FILE |
| LIDIA E PEREZ SANTIAGO | ADDRESS ON FILE |
| LIDIA E RIOS RIOS | ADDRESS ON FILE |
| LIDIA E ROSARIO GONZALEZ | ADDRESS ON FILE |
| LIDIA E TORRES SANTIAGO | ADDRESS ON FILE |
| LIDIA E TORRES SANTIAGO | ADDRESS ON FILE |
| LIDIA FELICIANO SANABRIA | ADDRESS ON FILE |
| LIDIA FELICIANO SANABRIA | ADDRESS ON FILE |
| LIDIA GOMEZ FORTUNA | ADDRESS ON FILE |
| LIDIA I MARCANO TRINIDAD | ADDRESS ON FILE |
| LIDIA I PEREZ RUIZ | ADDRESS ON FILE |
| LIDIA JIMENEZ CINTRON | ADDRESS ON FILE |
| LIDIA LIBOY JUSINO | ADDRESS ON FILE |
| LIDIA M ARROYO PRIETO | ADDRESS ON FILE |
| LIDIA M LOPEZ MARTINEZ | ADDRESS ON FILE |
| LIDIA M NEGRON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIDIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LIDIA M RIVERO GARCIA | ADDRESS ON FILE |
| LIDIA M TORRES PAGAN | ADDRESS ON FILE |
| LIDIA M TORRES PAGAN | ADDRESS ON FILE |
| LIDIA MERCADO ROSA | ADDRESS ON FILE |
| LIDIA MUNIZ COLON | ADDRESS ON FILE |
| LIDIA PADRO RAMIREZ | ADDRESS ON FILE |
| LIDIA PENA BERNABE | ADDRESS ON FILE |
| LIDIA PEREZ TRINIDAD | ADDRESS ON FILE |
| LIDIA PEREZ TRINIDAD | ADDRESS ON FILE |
| LIDIA PEREZ TRINIDAD | ADDRESS ON FILE |
| LIDIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LIDIA RODRIGUEZ RESTO | ADDRESS ON FILE |
| LIDIA SANABRIA ALAMEDA | ADDRESS ON FILE |
| LIDIA SANTOS MORFA | ADDRESS ON FILE |
| LIDIA TIRADO TIRADO | ADDRESS ON FILE |
| LIDIA TORRES DIAZ | ADDRESS ON FILE |
| LIDIA VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| LIDIA VELEZ VELEZ | ADDRESS ON FILE |
| LIDIA VELEZ VELEZ | ADDRESS ON FILE |
| LIDIA Y IRIZARRY MEDINA | ADDRESS ON FILE |
| LIDIANA AMADOR LOZADA | ADDRESS ON FILE |
| LIDIANA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LIDIBERTO MOLINA VELEZ | ADDRESS ON FILE |
| LIDICE CANDELARIO MATOS | ADDRESS ON FILE |
| LIDILIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| LIDIO VALENTIN VAZQUEZ | ADDRESS ON FILE |
| LIDIWINDA MALDONADO MERCADO | ADDRESS ON FILE |
| LIDIWINDA MALDONADO MERCADO | ADDRESS ON FILE |
| LIDUMIRNA URBINA MELENDEZ | ADDRESS ON FILE |
| LIDUVINA A ARANA GONZALEZ | ADDRESS ON FILE |
| LIDUVINA ACEVEDO PAGAN | ADDRESS ON FILE |
| LIDUVINA ACEVEDO PAGAN | ADDRESS ON FILE |
| LIDUVINA ACEVEDO PAGAN | ADDRESS ON FILE |
| LIDUVINA BETANCOURT PEREZ | ADDRESS ON FILE |
| LIDUVINA CAMACHO REYES | ADDRESS ON FILE |
| LIDUVINA COLON CRUZ | ADDRESS ON FILE |
| LIDUVINA COLON RIVERA | ADDRESS ON FILE |
| LIDUVINA CORREA ROBLES | ADDRESS ON FILE |
| LIDUVINA CORREA ROBLES | ADDRESS ON FILE |
| LIDUVINA CRUZ VAZQUEZ | ADDRESS ON FILE |
| LIDUVINA CRUZ VAZQUEZ | ADDRESS ON FILE |
| LIDUVINA FIGUEROA LLANO | ADDRESS ON FILE |
| LIDUVINA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LIDUVINA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LIDUVINA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LIDUVINA GARCIA VAZQUEZ | ADDRESS ON FILE |
| LIDUVINA GONZALEZ CRUZ | ADDRESS ON FILE |
| LIDUVINA GONZALEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIDUVINA GONZALEZ VELEZ | ADDRESS ON FILE |
| LIDUVINA GRACIANI RAMOS | ADDRESS ON FILE |
| LIDUVINA LOPEZ VIVES | ADDRESS ON FILE |
| LIDUVINA MARTINEZ VELEZ | ADDRESS ON FILE |
| LIDUVINA MERCADO LOPEZ | ADDRESS ON FILE |
| LIDUVINA MERCADO LOPEZ | ADDRESS ON FILE |
| LIDUVINA MIRANDA CRUZ | ADDRESS ON FILE |
| LIDUVINA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| LIDUVINA MONTALVO FIGUEROA | ADDRESS ON FILE |
| LIDUVINA MORALES GARCIA | ADDRESS ON FILE |
| LIDUVINA MUNIZ HERNANDEZ | ADDRESS ON FILE |
| LIDUVINA ORTIZ SIERRA | ADDRESS ON FILE |
| LIDUVINA ORTIZ SIERRA | ADDRESS ON FILE |
| LIDUVINA PEREA MELENDEZ | ADDRESS ON FILE |
| LIDUVINA RAMOS LUCIANO | ADDRESS ON FILE |
| LIDUVINA RAMOS ORTIZ | ADDRESS ON FILE |
| LIDUVINA RAMOS SULLIVAN | ADDRESS ON FILE |
| LIDUVINA RIOS ROMAN | ADDRESS ON FILE |
| LIDUVINA RIVERA GERENA | ADDRESS ON FILE |
| LIDUVINA RIVERA HERNANDEZ | ADDRESS ON FILE |
| LIDUVINA ROLON GONZALEZ | ADDRESS ON FILE |
| LIDUVINA ROMAN DELGADO | ADDRESS ON FILE |
| LIDUVINA SANTANA ROSA | ADDRESS ON FILE |
| LIDUVINA SANTANA ROSA | ADDRESS ON FILE |
| LIDUVINA SANTINI LOPEZ | ADDRESS ON FILE |
| LIDUVINA SANTINI LOPEZ | ADDRESS ON FILE |
| LIDUVINA SANTOS GOMEZ | ADDRESS ON FILE |
| LIDUVINA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| LIDUVINA SOTO ROCHE | ADDRESS ON FILE |
| LIDUVINA TORRES CANCEL | ADDRESS ON FILE |
| LIDUVINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| LIDUVINA VAZQUEZ BONILLA | ADDRESS ON FILE |
| LIDUVINA VAZQUEZ SANTANA | ADDRESS ON FILE |
| LIDUVINA WESTERBAND GARCIA | ADDRESS ON FILE |
| LIDY LOPEZ MORALES | ADDRESS ON FILE |
| LIDYLIA I COLON MALDONADO | ADDRESS ON FILE |
| LIDYVELL MARTINEZ COLON | ADDRESS ON FILE |
| LIDZAIDA RAMOS SANTIAGO | ADDRESS ON FILE |
| LIED D GRACIA MATOS | ADDRESS ON FILE |
| LIETSCHEN M NIEVES TANON | ADDRESS ON FILE |
| LIETY ACEVEDO MORALES | ADDRESS ON FILE |
| LIFRANIA SANCHEZ BONILLA | ADDRESS ON FILE |
| LIGIA ANDIARENA RODRIGUEZ | ADDRESS ON FILE |
| LIGIA BELTRAN RIVEROS | ADDRESS ON FILE |
| LIGIA C C ANGULO ROHENA | ADDRESS ON FILE |
| LIGIA CAMPOS ROSA | ADDRESS ON FILE |
| LIGIA CARBALLO DINGUI | ADDRESS ON FILE |
| LIGIA COLON AYALA | ADDRESS ON FILE |
| LIGIA COLON AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIGIA E E CUBANO DIAZ | ADDRESS ON FILE |
| LIGIA E MATIZ CASTRO | ADDRESS ON FILE |
| LIGIA E RAMIREZ GONZALEZ | ADDRESS ON FILE |
| LIGIA E RAMIREZ GONZALEZ | ADDRESS ON FILE |
| LIGIA FIGUEROA CABRERA | ADDRESS ON FILE |
| LIGIA G ROJAS REYES | ADDRESS ON FILE |
| LIGIA G SERRANO TORRES | ADDRESS ON FILE |
| LIGIA G SERRANO TORRES | ADDRESS ON FILE |
| LIGIA I FELICIANO DELGADO | ADDRESS ON FILE |
| LIGIA I FELICIANO DELGADO | ADDRESS ON FILE |
| LIGIA I FELICIANO DELGADO | ADDRESS ON FILE |
| LIGIA I FELICIANO DELGADO | ADDRESS ON FILE |
| LIGIA L ROSARIO VEGA | ADDRESS ON FILE |
| LIGIA LARACUENTE VALLE | ADDRESS ON FILE |
| LIGIA M ACEVEDO KUILAM | ADDRESS ON FILE |
| LIGIA M CARABALLO | ADDRESS ON FILE |
| LIGIA M ESTEVA GONZALEZ | ADDRESS ON FILE |
| LIGIA M ESTEVA GONZALEZ | ADDRESS ON FILE |
| LIGIA M M CARABALLO MENDEZ | ADDRESS ON FILE |
| LIGIA M MENDEZ ALICEA | ADDRESS ON FILE |
| LIGIA M MENDEZ ROSARIO | ADDRESS ON FILE |
| LIGIA M MENDEZ ROSARIO | ADDRESS ON FILE |
| LIGIA M MIRANDA LOPEZ | ADDRESS ON FILE |
| LIGIA M MIRANDA LOPEZ | ADDRESS ON FILE |
| LIGIA M ORTIZ RIVERA | ADDRESS ON FILE |
| LIGIA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LIGIA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LIGIA MATIZ CASTRO | ADDRESS ON FILE |
| LIGIA MURILLO CHINCHILLA | ADDRESS ON FILE |
| LIGIA NINA RODRIGUEZ | ADDRESS ON FILE |
| LIGIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LIGIA PAZ LOPEZ | ADDRESS ON FILE |
| LIGIA PESQUERA SEVILIANO | ADDRESS ON FILE |
| LIGIA R REYES IRIZARRY | ADDRESS ON FILE |
| LIGIA RAMIREZ MALDONADO | ADDRESS ON FILE |
| LIGIA RAMIREZ MALDONADO | ADDRESS ON FILE |
| LIGIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LIGIA ROMAN LUGO | ADDRESS ON FILE |
| LIGIA SEVILLANO PESQUER | ADDRESS ON FILE |
| LIGIA TORRES AGUIAR | ADDRESS ON FILE |
| LIGIA TORRES PAGAN | ADDRESS ON FILE |
| LIGIA ZAPATA ALAMEDA | ADDRESS ON FILE |
| LIGIA ZAPATA ALAMEDA | ADDRESS ON FILE |
| LIGIO MONTANEZ BAEZ | ADDRESS ON FILE |
| LIGNI CORCINO RIVERA | ADDRESS ON FILE |
| LIGNI CORCINO RIVERA | ADDRESS ON FILE |
| LIGNI CORCINO RIVERA | ADDRESS ON FILE |
| LIILLIAN CASTRO CAMACHO | ADDRESS ON FILE |
| LIISA VEGA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIJUAN SOTO PEREZ | ADDRESS ON FILE |
| LILA E PEREZ MORENO | ADDRESS ON FILE |
| LILA E RIVERA ROSARIO | ADDRESS ON FILE |
| LILA GARCIA ALICIA | ADDRESS ON FILE |
| LILA HERNANDEZ VILLARIN | ADDRESS ON FILE |
| LILA JANER OJEDA | ADDRESS ON FILE |
| LILA L MARTINEZ ALBINO | ADDRESS ON FILE |
| LILA L MARTINEZ ALBINO | ADDRESS ON FILE |
| LILA L MARTINEZ ALBINO | ADDRESS ON FILE |
| LILA L MUJICA DAVILA | ADDRESS ON FILE |
| LILA L MUJICA DAVILA | ADDRESS ON FILE |
| LILA LEDUC GONZALEZ | ADDRESS ON FILE |
| LILA R CARRASQUILLO FALCON | ADDRESS ON FILE |
| LILA R HERNANDEZ CALDERON | ADDRESS ON FILE |
| LILA R HERNANDEZ CALDERON | ADDRESS ON FILE |
| LILA R HERNANDEZ CALDERON | ADDRESS ON FILE |
| LILA RIVERA JESUS | ADDRESS ON FILE |
| LILA T MUNIZ FALCON | ADDRESS ON FILE |
| LILAENID E TORRES AGOSTO | ADDRESS ON FILE |
| LILEANA MARQUES REYES | ADDRESS ON FILE |
| LILETTET CLEMENTE AVILES | ADDRESS ON FILE |
| LILI A NIEVES | ADDRESS ON FILE |
| LILI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LILIA BERNIER SANTIAGO | ADDRESS ON FILE |
| LILIA BERRIOS CASTRO | ADDRESS ON FILE |
| LILIA CARRASCAL MUNOZ | ADDRESS ON FILE |
| LILIA E MARTINEZ SALOME | ADDRESS ON FILE |
| LILIA E PEREIRA RESTO | ADDRESS ON FILE |
| LILIA E STEIDEL LEBRON | ADDRESS ON FILE |
| LILIA GARCIA VELILLA | ADDRESS ON FILE |
| LILIA GARCIA VELILLA | ADDRESS ON FILE |
| LILIA GARCIA VELILLA | ADDRESS ON FILE |
| LILIA GARCIA VELILLA | ADDRESS ON FILE |
| LILIA GARCIA VELILLA | ADDRESS ON FILE |
| LILIA I GONZALEZ GALLARDO | ADDRESS ON FILE |
| LILIA I I VAZQUEZ MALDONADO | ADDRESS ON FILE |
| LILIA I I VAZQUEZ MALDONADO | ADDRESS ON FILE |
| LILIA K FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LILIA LUCIANO MELENDEZ | ADDRESS ON FILE |
| LILIA M AGRONT MENDEZ | ADDRESS ON FILE |
| LILIA M DE JESUS COLOM | ADDRESS ON FILE |
| LILIA M LEON SIERRA | ADDRESS ON FILE |
| LILIA M OQUENDO SOLIS | ADDRESS ON FILE |
| LILIA M PEREA GINORIO | ADDRESS ON FILE |
| LILIA M QUINONES BARRIERA | ADDRESS ON FILE |
| LILIA M RIVERA ZARAGOZA | ADDRESS ON FILE |
| LILIA M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LILIA M VAZQUEZ IGARTUA | ADDRESS ON FILE |
| LILIA M VAZQUEZ IGARTUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILIA NATER MILIAN | ADDRESS ON FILE |
| LILIA RIVERA DE JESUS | ADDRESS ON FILE |
| LILIA RIVERA ROMAN | ADDRESS ON FILE |
| LILIA VAZQUEZ IGARTUA | ADDRESS ON FILE |
| LILIA VILLEGAS MONTANEZ | ADDRESS ON FILE |
| LILIAM DAVID RIVERA | ADDRESS ON FILE |
| LILIAM DOVAL CAMACHO | ADDRESS ON FILE |
| LILIAM DOVAL CAMACHO | ADDRESS ON FILE |
| LILIAM I ACEVEDO CRUZ | ADDRESS ON FILE |
| LILIAM I GONZALEZ CORDERO | ADDRESS ON FILE |
| LILIAM MERCADO PADILLA | ADDRESS ON FILE |
| LILIAM RIVERA ALVARADO | ADDRESS ON FILE |
| LILIAM RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LILIAN E GALAN PINEDA | ADDRESS ON FILE |
| LILIAN E VANGA COLON | ADDRESS ON FILE |
| LILIAN I MARCANO DIAZ | ADDRESS ON FILE |
| LILIAN R SOTO HERNANDEZ | ADDRESS ON FILE |
| LILIAN RENTAS SICARDO | ADDRESS ON FILE |
| LILIAN RENTAS SICARDO | ADDRESS ON FILE |
| LILIANA ALICEA VALENTIN | ADDRESS ON FILE |
| LILIANA ARROYO VALLE | ADDRESS ON FILE |
| LILIANA BERMUDEZ FUENTES | ADDRESS ON FILE |
| LILIANA BRAVO NAZARIO | ADDRESS ON FILE |
| LILIANA CAICEDO ECHEVERRY | ADDRESS ON FILE |
| LILIANA GARCIA MARTIR | ADDRESS ON FILE |
| LILIANA M SANTIAGO ESTRADA | ADDRESS ON FILE |
| LILIANA MORELL BERGATINOS | ADDRESS ON FILE |
| LILIANA MUNIZ MIRANDA | ADDRESS ON FILE |
| LILIANA OQUENDO TORONO | ADDRESS ON FILE |
| LILIANA ORTIZ SANTIAGO | ADDRESS ON FILE |
| LILIANA PEREZ SANTOS | ADDRESS ON FILE |
| LILIANA PRADO LOZADA | ADDRESS ON FILE |
| LILIANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LILIANA ROSADO PEREZ | ADDRESS ON FILE |
| LILIANA SEPULVEDA VELAZQUEZ | ADDRESS ON FILE |
| LILIANA TORRES ALVARADO | ADDRESS ON FILE |
| LILIANA TORRES RESTO | ADDRESS ON FILE |
| LILIANA VARELA OTERO | ADDRESS ON FILE |
| LILIANNETTE LOPEZ CRUZ | ADDRESS ON FILE |
| LILIBEL MORALES ARROYO | ADDRESS ON FILE |
| LILIBET REYES RAMOS | ADDRESS ON FILE |
| LILIBETH ACOSTA CALDERO | ADDRESS ON FILE |
| LILIBETH CENTENO PAGAN | ADDRESS ON FILE |
| LILIBETH CORREA COLON | ADDRESS ON FILE |
| LILIBETH GONZALEZ DURAN | ADDRESS ON FILE |
| LILIBETH GONZALEZ DURAN | ADDRESS ON FILE |
| LILIBETH LOPEZ FUENTES | ADDRESS ON FILE |
| LILIBETH MALDONADO MORALES | ADDRESS ON FILE |
| LILIBETH MALDONADO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILIBETH MONTES LEBRON | ADDRESS ON FILE |
| LILIBETH RIVERA FIGUEROA | ADDRESS ON FILE |
| LILIBETH RIVERA MONTALVO | ADDRESS ON FILE |
| LILIBETH ROJAS VAZQUEZ | ADDRESS ON FILE |
| LILIBETH ROSAS VARGAS | ADDRESS ON FILE |
| LILIBETH ROSAS VARGAS | ADDRESS ON FILE |
| LILIBETH ROSAS VARGAS | ADDRESS ON FILE |
| LILIN G ZAYAS MALAVE | ADDRESS ON FILE |
| LILINA COLON GREEN | ADDRESS ON FILE |
| LILINA TORRES SANTIAGO | ADDRESS ON FILE |
| LILINES HERNANDEZ | ADDRESS ON FILE |
| LILITO CASAS RODRIGUEZ | ADDRESS ON FILE |
| LILITO CASAS RODRIGUEZ | ADDRESS ON FILE |
| LILIVETTE MARTINEZ CRUZ | ADDRESS ON FILE |
| LILLIA DONES FALU | ADDRESS ON FILE |
| LILLIA E TORRES CATALA | ADDRESS ON FILE |
| LILLIA OROZCO TORRES | ADDRESS ON FILE |
| LILLIAM A A GARCIA NAVIA | ADDRESS ON FILE |
| LILLIAM A CABRERA PLA | ADDRESS ON FILE |
| LILLIAM A CALDERIN MESONER | ADDRESS ON FILE |
| LILLIAM A FLORES VALENTIN | ADDRESS ON FILE |
| LILLIAM A GARCIA MARTINEZ | ADDRESS ON FILE |
| LILLIAM A LUGO TRISTANI | ADDRESS ON FILE |
| LILLIAM A MALDONADO GALARZA | ADDRESS ON FILE |
| LILLIAM A MORALES GUZMAN | ADDRESS ON FILE |
| LILLIAM A RIVERA GONZALEZ | ADDRESS ON FILE |
| LILLIAM A RIVERA GONZALEZ | ADDRESS ON FILE |
| LILLIAM ABREU MEDINA | ADDRESS ON FILE |
| LILLIAM ACEVEDO PEREZ | ADDRESS ON FILE |
| LILLIAM ACEVEDO RIVERA | ADDRESS ON FILE |
| LILLIAM ACOSTA MENDOZA | ADDRESS ON FILE |
| LILLIAM AGOSTO PEREZ | ADDRESS ON FILE |
| LILLIAM ALDEA RIVERA | ADDRESS ON FILE |
| LILLIAM ALEMAN CARDONA | ADDRESS ON FILE |
| LILLIAM ALFONSO LOPEZ | ADDRESS ON FILE |
| LILLIAM ALICEA MALDONADO | ADDRESS ON FILE |
| LILLIAM ALMEYDA IBANEZ | ADDRESS ON FILE |
| LILLIAM ALMODOVAR HERNANDEZ | ADDRESS ON FILE |
| LILLIAM ALVARADO | ADDRESS ON FILE |
| LILLIAM ALVAREZ CALO | ADDRESS ON FILE |
| LILLIAM ALVAREZ DE CINTRON | ADDRESS ON FILE |
| LILLIAM ALVAREZ ORTIZ | ADDRESS ON FILE |
| LILLIAM ALVAREZ ORTIZ | ADDRESS ON FILE |
| LILLIAM AMADO SARQUELLA | ADDRESS ON FILE |
| LILLIAM ANDUJAR ERAZO | ADDRESS ON FILE |
| LILLIAM APONTE RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM AROCHO VELAZQUEZ | ADDRESS ON FILE |
| LILLIAM AULET BERRIOS | ADDRESS ON FILE |
| LILLIAM AULET RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LILLIAM AYALA CRUZ | ADDRESS ON FILE |
| LILLIAM B HERNANDEZ AMARO | ADDRESS ON FILE |
| LILLIAM B HERNANDEZ AMARO | ADDRESS ON FILE |
| LILLIAM B HERNANDEZ NIEVES | ADDRESS ON FILE |
| LILLIAM BAEZ CUEVAS | ADDRESS ON FILE |
| LILLIAM BERGOLLO SANABRIA | ADDRESS ON FILE |
| LILLIAM BERMUDEZ BONES | ADDRESS ON FILE |
| LILLIAM BERRIOS MARTINEZ | ADDRESS ON FILE |
| LILLIAM BETANCOURT RIVERA | ADDRESS ON FILE |
| LILLIAM BEZARES | ADDRESS ON FILE |
| LILLIAM BONETA ARROYO | ADDRESS ON FILE |
| LILLIAM BONILLA FORTUNA | ADDRESS ON FILE |
| LILLIAM BONILLA NEGRON | ADDRESS ON FILE |
| LILLIAM BONILLA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM BORRERO BAUZA | ADDRESS ON FILE |
| LILLIAM BURGOS VEGA | ADDRESS ON FILE |
| LILLIAM C PERALTA VALOIS | ADDRESS ON FILE |
| LILLIAM C RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LILLIAM C SANTOS FRANCISCO | ADDRESS ON FILE |
| LILLIAM CAMACHO OTERO | ADDRESS ON FILE |
| LILLIAM CAMACHO VEGA | ADDRESS ON FILE |
| LILLIAM CANALES ROHENA | ADDRESS ON FILE |
| LILLIAM CANCEL CRUZ | ADDRESS ON FILE |
| LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM CARDONA GONZALEZ | ADDRESS ON FILE |
| LILLIAM CARRASCO PARRILLA | ADDRESS ON FILE |
| LILLIAM CARRASCO PARRILLA | ADDRESS ON FILE |
| LILLIAM CARRASCO PARRILLA | ADDRESS ON FILE |
| LILLIAM CARRERO BLANCO | ADDRESS ON FILE |
| LILLIAM CARRILLO MALDONADO | ADDRESS ON FILE |
| LILLIAM CASILLA CARRASQUILLO | ADDRESS ON FILE |
| LILLIAM CASTRO LOPEZ | ADDRESS ON FILE |
| LILLIAM CHAVEZ LAMBERTY | ADDRESS ON FILE |
| LILLIAM CHINEA DE JESUS | ADDRESS ON FILE |
| LILLIAM CINTRON BORRALI | ADDRESS ON FILE |
| LILLIAM CINTRON ORTIZ | ADDRESS ON FILE |
| LILLIAM CLAUDIO MAYSONET | ADDRESS ON FILE |
| LILLIAM COLON | ADDRESS ON FILE |
| LILLIAM COLON | ADDRESS ON FILE |
| LILLIAM COLON | ADDRESS ON FILE |
| LILLIAM COLON GONZALEZ | ADDRESS ON FILE |
| LILLIAM COLON ORTIZ | ADDRESS ON FILE |
| LILLIAM COMAS GOMEZ | ADDRESS ON FILE |
| LILLIAM CORTES FUENTES | ADDRESS ON FILE |
| LILLIAM CORTIJO RIVERA | ADDRESS ON FILE |
| LILLIAM COTTO CHEVERE | ADDRESS ON FILE |
| LILLIAM CRUZ ACEVEDO | ADDRESS ON FILE |
| LILLIAM CRUZ AYALA | ADDRESS ON FILE |
| LILLIAM CRUZ CADIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM CRUZ COSME | ADDRESS ON FILE |
| LILLIAM CRUZ FUENTES | ADDRESS ON FILE |
| LILLIAM CRUZ FUENTES | ADDRESS ON FILE |
| LILLIAM CRUZ FUENTES | ADDRESS ON FILE |
| LILLIAM CRUZ GARCIA | ADDRESS ON FILE |
| LILLIAM CRUZ GARCIA | ADDRESS ON FILE |
| LILLIAM CRUZ PENA | ADDRESS ON FILE |
| LILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM CRUZ TEXEIRA | ADDRESS ON FILE |
| LILLIAM CRUZ TORRES | ADDRESS ON FILE |
| LILLIAM CRUZ TORRES | ADDRESS ON FILE |
| LILLIAM CUADRADO ALVARADO | ADDRESS ON FILE |
| LILLIAM CUADRADO ALVARADO | ADDRESS ON FILE |
| LILLIAM CUEVAS FELICIANO | ADDRESS ON FILE |
| LILLIAM CUEVAS GODREAU | ADDRESS ON FILE |
| LILLIAM CUEVAS SANTIAGO | ADDRESS ON FILE |
| LILLIAM D CARDONA DE MALDONADO | ADDRESS ON FILE |
| LILLIAM D DAVILA FELICIANO | ADDRESS ON FILE |
| LILLIAM D FLORES RIVERA | ADDRESS ON FILE |
| LILLIAM D RABRI COLON | ADDRESS ON FILE |
| LILLIAM DAVILA PENA | ADDRESS ON FILE |
| LILLIAM DE JESUS REYES | ADDRESS ON FILE |
| LILLIAM DEL VALLE | ADDRESS ON FILE |
| LILLIAM DEL VALLE | ADDRESS ON FILE |
| LILLIAM DEL VALLE ARROYO | ADDRESS ON FILE |
| LILLIAM DEL VALLE ARROYO | ADDRESS ON FILE |
| LILLIAM DELGADO PADILLA | ADDRESS ON FILE |
| LILLIAM DELGADO VEGA | ADDRESS ON FILE |
| LILLIAM DELGADO VEGA | ADDRESS ON FILE |
| LILLIAM DIAZ MIRANDA | ADDRESS ON FILE |
| LILLIAM DIAZ OFARRIL | ADDRESS ON FILE |
| LILLIAM DIAZ RESTO | ADDRESS ON FILE |
| LILLIAM DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM DIAZ SANTANA | ADDRESS ON FILE |
| LILLIAM DOMENA ORAMA | ADDRESS ON FILE |
| LILLIAM E COLLAZO REYES | ADDRESS ON FILE |
| LILLIAM E COLON PAZ | ADDRESS ON FILE |
| LILLIAM E COLON PAZ | ADDRESS ON FILE |
| LILLIAM E CUASCUT DE JESUS | ADDRESS ON FILE |
| LILLIAM E E AYALA RUIZ | ADDRESS ON FILE |
| LILLIAM E E ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM E MENDOZA TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM E NUNEZ RIVERA | ADDRESS ON FILE |
| LILLIAM E PEREZ ROBLES | ADDRESS ON FILE |
| LILLIAM E POLANCO PEREZ | ADDRESS ON FILE |
| LILLIAM E RAMOS RIVAS | ADDRESS ON FILE |
| LILLIAM E RIVERA QUILES | ADDRESS ON FILE |
| LILLIAM E RIVERA QUILES | ADDRESS ON FILE |
| LILLIAM E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM E SANTIAGO GARCIA | ADDRESS ON FILE |
| LILLIAM E SANTIAGO GARCIA | ADDRESS ON FILE |
| LILLIAM E TAPIA SOTO | ADDRESS ON FILE |
| LILLIAM E TAPIA SOTO | ADDRESS ON FILE |
| LILLIAM E TORRES NEVAREZ | ADDRESS ON FILE |
| LILLIAM E TORRES NEVAREZ | ADDRESS ON FILE |
| LILLIAM E VAZQUEZ ALAMO | ADDRESS ON FILE |
| LILLIAM E VEGA SANTIAGO | ADDRESS ON FILE |
| LILLIAM E WALKER RIVERA | ADDRESS ON FILE |
| LILLIAM E ZAMORA SANTOS | ADDRESS ON FILE |
| LILLIAM ESPINO COLON | ADDRESS ON FILE |
| LILLIAM ESPONDA CRUZ | ADDRESS ON FILE |
| LILLIAM ESTEVA ROSARIO | ADDRESS ON FILE |
| LILLIAM F DROZ ROMAN | ADDRESS ON FILE |
| LILLIAM FALERO RIVERA | ADDRESS ON FILE |
| LILLIAM FALERO RIVERA | ADDRESS ON FILE |
| LILLIAM FELICIANO CRUZ | ADDRESS ON FILE |
| LILLIAM FELICIANO CRUZ | ADDRESS ON FILE |
| LILLIAM FELICIANO GARCIA | ADDRESS ON FILE |
| LILLIAM FELICIANO GARCIA | ADDRESS ON FILE |
| LILLIAM FELICIANO GARCIA | ADDRESS ON FILE |
| LILLIAM FERNANDEZ PEREZ | ADDRESS ON FILE |
| LILLIAM FERREIRA RIVERA | ADDRESS ON FILE |
| LILLIAM FERRER ALLENDE | ADDRESS ON FILE |
| LILLIAM FIGUEROA MORALES | ADDRESS ON FILE |
| LILLIAM FLECHA MESTRE | ADDRESS ON FILE |
| LILLIAM GARCIA COLON | ADDRESS ON FILE |
| LILLIAM GARCIA DIAZ | ADDRESS ON FILE |
| LILLIAM GARCIA PEREZ | ADDRESS ON FILE |
| LILLIAM GARCIA RAMOS | ADDRESS ON FILE |
| LILLIAM GARCIA SANTIAGO | ADDRESS ON FILE |
| LILLIAM GARCIA SCHMIDT | ADDRESS ON FILE |
| LILLIAM GARCIA TORRES | ADDRESS ON FILE |
| LILLIAM GELPI ROSARIO | ADDRESS ON FILE |
| LILLIAM GOLDEROS ROIG | ADDRESS ON FILE |
| LILLIAM GOMEZ CABRERA | ADDRESS ON FILE |
| LILLIAM GOMEZ CABRERA | ADDRESS ON FILE |
| LILLIAM GOMEZ CENTENO | ADDRESS ON FILE |
| LILLIAM GOMEZ CENTENO | ADDRESS ON FILE |
| LILLIAM GOMEZ DIAZ | ADDRESS ON FILE |
| LILLIAM GONZALEZ CRUZ | ADDRESS ON FILE |
| LILLIAM GONZALEZ DOBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM GONZALEZ LAGUER | ADDRESS ON FILE |
| LILLIAM GONZALEZ LOPEZ | ADDRESS ON FILE |
| LILLIAM GONZALEZ LUGO | ADDRESS ON FILE |
| LILLIAM GONZALEZ ORTIZ | ADDRESS ON FILE |
| LILLIAM GONZALEZ SUAREZ | ADDRESS ON FILE |
| LILLIAM GONZALEZ TORRES | ADDRESS ON FILE |
| LILLIAM GUEVARA GONZALEZ | ADDRESS ON FILE |
| LILLIAM GUEVARA GONZALEZ | ADDRESS ON FILE |
| LILLIAM GUTIERREZ | ADDRESS ON FILE |
| LILLIAM GUTIERREZ MARQUEZ | ADDRESS ON FILE |
| LILLIAM GUZMAN GONZALEZ | ADDRESS ON FILE |
| LILLIAM GUZMAN NIEVES | ADDRESS ON FILE |
| LILLIAM H ALVARADO LILLIAM | ADDRESS ON FILE |
| LILLIAM HERNANDEZ | ADDRESS ON FILE |
| LILLIAM HERNANDEZ ALICEA | ADDRESS ON FILE |
| LILLIAM HERNANDEZ FONSECA | ADDRESS ON FILE |
| LILLIAM HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM HERNANDEZ TORRES | ADDRESS ON FILE |
| LILLIAM HERNANDEZ TOSTE | ADDRESS ON FILE |
| LILLIAM HERRERA GARCIA | ADDRESS ON FILE |
| LILLIAM I ALICEA | ADDRESS ON FILE |
| LILLIAM I ARCE REYES | ADDRESS ON FILE |
| LILLIAM I AYALA MORALES | ADDRESS ON FILE |
| LILLIAM I AYALA MORALES | ADDRESS ON FILE |
| LILLIAM I BACHIER ROMAN | ADDRESS ON FILE |
| LILLIAM I BERRIOS | ADDRESS ON FILE |
| LILLIAM I CASANOVA BRUNO | ADDRESS ON FILE |
| LILLIAM I COLON VILLANUEVA | ADDRESS ON FILE |
| LILLIAM I CRUZ MELENDEZ | ADDRESS ON FILE |
| LILLIAM I CRUZ MELENDEZ | ADDRESS ON FILE |
| LILLIAM I DIAZ NADAL | ADDRESS ON FILE |
| LILLIAM I GONZALEZ CAMACHO | ADDRESS ON FILE |
| LILLIAM I LOZADA MENDOZA | ADDRESS ON FILE |
| LILLIAM I MARTINEZ SANTANA | ADDRESS ON FILE |
| LILLIAM I ORTIZ NIEVES | ADDRESS ON FILE |
| LILLIAM I ORTIZ NIEVES | ADDRESS ON FILE |
| LILLIAM I ORTIZ SANCHEZ | ADDRESS ON FILE |
| LILLIAM I PEREZ DIAZ | ADDRESS ON FILE |
| LILLIAM I RIVERA SOTO | ADDRESS ON FILE |
| LILLIAM I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LILLIAM I RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LILLIAM I ROLON MARCANO | ADDRESS ON FILE |
| LILLIAM I ROMAN MORALES | ADDRESS ON FILE |
| LILLIAM I ROSARIO NIEVES | ADDRESS ON FILE |
| LILLIAM I ROSARIO NIEVES | ADDRESS ON FILE |
| LILLIAM I SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM I SANTIAGO ROLON | ADDRESS ON FILE |
| LILLIAM I SERRANO TORRES | ADDRESS ON FILE |
| LILLIAM I TORRES ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LILLIAM I TORRES SANCHEZ | ADDRESS ON FILE |
| LILLIAM I VARGAS ORTIZ | ADDRESS ON FILE |
| LILLIAM I VARGAS ORTIZ | ADDRESS ON FILE |
| LILLIAM I VIRELLA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM I VIRELLA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM IRIZARRY MARTINEZ | ADDRESS ON FILE |
| LILLIAM J ALERS VILLARINI | ADDRESS ON FILE |
| LILLIAM J ALICEA ZAYAS | ADDRESS ON FILE |
| LILLIAM J CINTRON TORRES | ADDRESS ON FILE |
| LILLIAM J CINTRON TORRES | ADDRESS ON FILE |
| LILLIAM J LOPEZ COTTO | ADDRESS ON FILE |
| LILLIAM J LOZANO MORALES | ADDRESS ON FILE |
| LILLIAM J OLIVELLA BENIAMINO | ADDRESS ON FILE |
| LILLIAM J RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LILLIAM J RUIZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM J SANCHEZ ROMAN | ADDRESS ON FILE |
| LILLIAM J TIRADO ENCARNACION | ADDRESS ON FILE |
| LILLIAM J TIRADO ENCARNACION | ADDRESS ON FILE |
| LILLIAM J VARGAS NEGRON | ADDRESS ON FILE |
| LILLIAM J VEGA ACEVEDO | ADDRESS ON FILE |
| LILLIAM JIMENEZ VILLANUEVA | ADDRESS ON FILE |
| LILLIAM JUSINO RAMIREZ | ADDRESS ON FILE |
| LILLIAM L MARRERO VEGA | ADDRESS ON FILE |
| LILLIAM L ROUBERT | ADDRESS ON FILE |
| LILLIAM L SANTIAGO QUINONES | ADDRESS ON FILE |
| LILLIAM LABOY POMALES | ADDRESS ON FILE |
| LILLIAM LEBRON RIVERA | ADDRESS ON FILE |
| LILLIAM LESPIER BURGOS | ADDRESS ON FILE |
| LILLIAM LEVY RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM LOCKWOOD MARTINEZ | ADDRESS ON FILE |
| LILLIAM LOCKWOOD MARTINEZ | ADDRESS ON FILE |
| LILLIAM LOCKWOOD MARTINEZ | ADDRESS ON FILE |
| LILLIAM LOPEZ FELICIANO | ADDRESS ON FILE |
| LILLIAM LOPEZ ROMAN | ADDRESS ON FILE |
| LILLIAM LOZADA DELGADO | ADDRESS ON FILE |
| LILLIAM LOZADA MARRERO | ADDRESS ON FILE |
| LILLIAM LUGO CUPELES | ADDRESS ON FILE |
| LILLIAM LUGO TORRES | ADDRESS ON FILE |
| LILLIAM M ALBALADEJO SUAREZ | ADDRESS ON FILE |
| LILLIAM M APONTE ROSA | ADDRESS ON FILE |
| LILLIAM M AYALA CABRERA | ADDRESS ON FILE |
| LILLIAM M CAMACHO CINTRON | ADDRESS ON FILE |
| LILLIAM M CARDENAS SEPULVEDA | ADDRESS ON FILE |
| LILLIAM M CRUZ COLON | ADDRESS ON FILE |
| LILLIAM M DIAZ BELGODERE | ADDRESS ON FILE |
| LILLIAM M DIAZ CARRASQUILLO | ADDRESS ON FILE |
| LILLIAM M ESCOBAR BRAVO | ADDRESS ON FILE |
| LILLIAM M ESCOBAR BRAVO | ADDRESS ON FILE |
| LILLIAM M FELICIANO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM M FELICIANO SOLERO | ADDRESS ON FILE |
| LILLIAM M FIGUEROA DIAZ | ADDRESS ON FILE |
| LILLIAM M GALAN DIAZ | ADDRESS ON FILE |
| LILLIAM M GONZALEZ COLON | ADDRESS ON FILE |
| LILLIAM M GONZALEZ VALENTIN | ADDRESS ON FILE |
| LILLIAM M IRIZARRY PEREZ | ADDRESS ON FILE |
| LILLIAM M LUGO RAMIREZ | ADDRESS ON FILE |
| LILLIAM M LUQUE CABALLERO | ADDRESS ON FILE |
| LILLIAM M MELECIO OLIVO | ADDRESS ON FILE |
| LILLIAM M MELECIO OLIVO | ADDRESS ON FILE |
| LILLIAM M NAVEDO BORIA | ADDRESS ON FILE |
| LILLIAM M OLIVENCIA SOJO | ADDRESS ON FILE |
| LILLIAM M PEREZ TORRES | ADDRESS ON FILE |
| LILLIAM M RAMIREZ VELEZ | ADDRESS ON FILE |
| LILLIAM M RIVERA TORO | ADDRESS ON FILE |
| LILLIAM M RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| LILLIAM M SANCHEZ CABRERA | ADDRESS ON FILE |
| LILLIAM M SANCHEZ PAGAN | ADDRESS ON FILE |
| LILLIAM M SANCHEZ VARGAS | ADDRESS ON FILE |
| LILLIAM M SANTIAGO RODRIGU | ADDRESS ON FILE |
| LILLIAM M VALLEJO MORALES | ADDRESS ON FILE |
| LILLIAM M VAZQUEZ CRUZ | ADDRESS ON FILE |
| LILLIAM M VELEZ ARIAS | ADDRESS ON FILE |
| LILLIAM MACHADO MUNIZ | ADDRESS ON FILE |
| LILLIAM MALDONADO ORTIZ | ADDRESS ON FILE |
| LILLIAM MALDONADO PAGAN | ADDRESS ON FILE |
| LILLIAM MALDONADO PAGAN | ADDRESS ON FILE |
| LILLIAM MALDONADO SANCHEZ | ADDRESS ON FILE |
| LILLIAM MANGUAL MARTINEZ | ADDRESS ON FILE |
| LILLIAM MANGUAL SOTO | ADDRESS ON FILE |
| LILLIAM MARQUEZ NERIS | ADDRESS ON FILE |
| LILLIAM MARRERO GONZALEZ | ADDRESS ON FILE |
| LILLIAM MARTIN TORRUELLOS | ADDRESS ON FILE |
| LILLIAM MARTINEZ CANDELARI | ADDRESS ON FILE |
| LILLIAM MARTINEZ DIAZ | ADDRESS ON FILE |
| LILLIAM MARTINEZ FLORES | ADDRESS ON FILE |
| LILLIAM MARTINEZ OCASIO | ADDRESS ON FILE |
| LILLIAM MARTINEZ OCASIO | ADDRESS ON FILE |
| LILLIAM MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LILLIAM MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LILLIAM MARTINEZ VARGAS | ADDRESS ON FILE |
| LILLIAM MATOS MELENDEZ | ADDRESS ON FILE |
| LILLIAM MATOS MELENDEZ | ADDRESS ON FILE |
| LILLIAM MATOS ROBLES | ADDRESS ON FILE |
| LILLIAM MATOS ROBLES | ADDRESS ON FILE |
| LILLIAM MAYSONET CABRERA | ADDRESS ON FILE |
| LILLIAM MEDINA ACEVEDO | ADDRESS ON FILE |
| LILLIAM MEDINA ALVAREZ | ADDRESS ON FILE |
| LILLIAM MEDINA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM MEDINA VELAZQUEZ | ADDRESS ON FILE |
| LILLIAM MELENDEZ DE CASANOVA | ADDRESS ON FILE |
| LILLIAM MELENDEZ DIAZ | ADDRESS ON FILE |
| LILLIAM MELENDEZ DIAZ | ADDRESS ON FILE |
| LILLIAM MELENDEZ GARCIA | ADDRESS ON FILE |
| LILLIAM MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LILLIAM MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LILLIAM MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LILLIAM MELENDEZ ROSA | ADDRESS ON FILE |
| LILLIAM MENDEZ BONILLA | ADDRESS ON FILE |
| LILLIAM MENDEZ RIVERA | ADDRESS ON FILE |
| LILLIAM MENDEZ RIVERA | ADDRESS ON FILE |
| LILLIAM MERCADO MADERA | ADDRESS ON FILE |
| LILLIAM MERCADO MALDONADO | ADDRESS ON FILE |
| LILLIAM MERCADO PADILLA | ADDRESS ON FILE |
| LILLIAM MERCED PEREZ | ADDRESS ON FILE |
| LILLIAM MERCED PEREZ | ADDRESS ON FILE |
| LILLIAM MERCED SOTO | ADDRESS ON FILE |
| LILLIAM MIRANDA HERNANDEZ | ADDRESS ON FILE |
| LILLIAM MIRANDA RAMOS | ADDRESS ON FILE |
| LILLIAM MIRANDA RIVERA | ADDRESS ON FILE |
| LILLIAM MOJICA PADILLA | ADDRESS ON FILE |
| LILLIAM MOLL MELENDEZ | ADDRESS ON FILE |
| LILLIAM MOLL MELENDEZ | ADDRESS ON FILE |
| LILLIAM MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM MONSERRATE LARA | ADDRESS ON FILE |
| LILLIAM MONTALVO MONTALVO | ADDRESS ON FILE |
| LILLIAM MONTANO ACEVEDO | ADDRESS ON FILE |
| LILLIAM MONTANO ACEVEDO | ADDRESS ON FILE |
| LILLIAM MONTES GONZALEZ | ADDRESS ON FILE |
| LILLIAM MORALES CARABALLO | ADDRESS ON FILE |
| LILLIAM MORALES CARABALLO | ADDRESS ON FILE |
| LILLIAM MORALES DIAZ | ADDRESS ON FILE |
| LILLIAM MORALES GARCIA | ADDRESS ON FILE |
| LILLIAM MORALES LABOY | ADDRESS ON FILE |
| LILLIAM MORALES ROBLES | ADDRESS ON FILE |
| LILLIAM MORALES ROSA | ADDRESS ON FILE |
| LILLIAM MORALES SANTIAGO | ADDRESS ON FILE |
| LILLIAM MORAN OCASIO | ADDRESS ON FILE |
| LILLIAM MORENO ANDRADES | ADDRESS ON FILE |
| LILLIAM MORENO ANDRADES | ADDRESS ON FILE |
| LILLIAM MORENO ANDRADES | ADDRESS ON FILE |
| LILLIAM MORENO NIEVES | ADDRESS ON FILE |
| LILLIAM MORENO ROSADO | ADDRESS ON FILE |
| LILLIAM MUNOZ CRUZ | ADDRESS ON FILE |
| LILLIAM N CORREA COTTO | ADDRESS ON FILE |
| LILLIAM N RAMOS ACEVEDO | ADDRESS ON FILE |
| LILLIAM N VALENTIN ROSARIO | ADDRESS ON FILE |
| LILLIAM NAZARIO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM NAZARIO MORALES | ADDRESS ON FILE |
| LILLIAM NAZARIO SOTO | ADDRESS ON FILE |
| LILLIAM NAZARIO SOTO | ADDRESS ON FILE |
| LILLIAM NEGRON LOPEZ | ADDRESS ON FILE |
| LILLIAM NEGRON SANTIAGO | ADDRESS ON FILE |
| LILLIAM NEGRON SANTIAGO | ADDRESS ON FILE |
| LILLIAM NIEVES CINTRON | ADDRESS ON FILE |
| LILLIAM NIEVES MOLINA | ADDRESS ON FILE |
| LILLIAM NIEVES MOLINA | ADDRESS ON FILE |
| LILLIAM NIEVES RIVERA | ADDRESS ON FILE |
| LILLIAM NIEVES RIVERA | ADDRESS ON FILE |
| LILLIAM NORAT DAVID | ADDRESS ON FILE |
| LILLIAM O SANTIAGO REYES | ADDRESS ON FILE |
| LILLIAM OCASIO RIOS | ADDRESS ON FILE |
| LILLIAM OCASIO VELAZQUEZ | ADDRESS ON FILE |
| LILLIAM OJEDA ADRIAN | ADDRESS ON FILE |
| LILLIAM OLIVENCIA DE RAMOS | ADDRESS ON FILE |
| LILLIAM OLIVENCIA RAMOS | ADDRESS ON FILE |
| LILLIAM OLIVERAS LUGO | ADDRESS ON FILE |
| LILLIAM OLIVERAS LUGO | ADDRESS ON FILE |
| LILLIAM OQUENDO MARTINEZ | ADDRESS ON FILE |
| LILLIAM ORAMAS QUINONES | ADDRESS ON FILE |
| LILLIAM ORTIZ COLON | ADDRESS ON FILE |
| LILLIAM ORTIZ COLON | ADDRESS ON FILE |
| LILLIAM ORTIZ CONCEPCION | ADDRESS ON FILE |
| LILLIAM ORTIZ CONCEPCION | ADDRESS ON FILE |
| LILLIAM ORTIZ CONCEPCION | ADDRESS ON FILE |
| LILLIAM ORTIZ FELICIANO | ADDRESS ON FILE |
| LILLIAM ORTIZ GARCIA | ADDRESS ON FILE |
| LILLIAM ORTIZ GARCIA | ADDRESS ON FILE |
| LILLIAM ORTIZ LOYOLA | ADDRESS ON FILE |
| LILLIAM ORTIZ ORTOLAZA | ADDRESS ON FILE |
| LILLIAM ORTIZ ORTOLAZA | ADDRESS ON FILE |
| LILLIAM ORTIZ SANTOS | ADDRESS ON FILE |
| LILLIAM ORTIZ SANTOS | ADDRESS ON FILE |
| LILLIAM ORTIZ SANTOS | ADDRESS ON FILE |
| LILLIAM ORTIZ TORRES | ADDRESS ON FILE |
| LILLIAM ORTIZ VEGA | ADDRESS ON FILE |
| LILLIAM OSORIO VELAZQUEZ | ADDRESS ON FILE |
| LILLIAM OTERO | ADDRESS ON FILE |
| LILLIAM OTERO ORTIZ | ADDRESS ON FILE |
| LILLIAM OTERO ORTIZ | ADDRESS ON FILE |
| LILLIAM OTERO ORTIZ | ADDRESS ON FILE |
| LILLIAM OTERO REYES | ADDRESS ON FILE |
| LILLIAM PACHECO | ADDRESS ON FILE |
| LILLIAM PACHECO CARTAGENA | ADDRESS ON FILE |
| LILLIAM PACHECO CRUZ | ADDRESS ON FILE |
| LILLIAM PAGAN ALVAREZ | ADDRESS ON FILE |
| LILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LILLIAM PANETO SOTO | ADDRESS ON FILE |
| LILLIAM PANETO SOTO | ADDRESS ON FILE |
| LILLIAM PARES VALLE | ADDRESS ON FILE |
| LILLIAM PEREZ ALBARRAN | ADDRESS ON FILE |
| LILLIAM PEREZ ALBARRAN | ADDRESS ON FILE |
| LILLIAM PEREZ IRIZARRY | ADDRESS ON FILE |
| LILLIAM PEREZ MORALES | ADDRESS ON FILE |
| LILLIAM PEREZ ROSARIO | ADDRESS ON FILE |
| LILLIAM PEREZ ROSARIO | ADDRESS ON FILE |
| LILLIAM PEREZ ROSARIO | ADDRESS ON FILE |
| LILLIAM PICORELLI BURGOS | ADDRESS ON FILE |
| LILLIAM PIZARRO CALDERON | ADDRESS ON FILE |
| LILLIAM PIZARRO CALDERON | ADDRESS ON FILE |
| LILLIAM PIZARRO CALDERON | ADDRESS ON FILE |
| LILLIAM POLANCO ORTIZ | ADDRESS ON FILE |
| LILLIAM PORRATA MIRANDA | ADDRESS ON FILE |
| LILLIAM QUILES ORAMA | ADDRESS ON FILE |
| LILLIAM QUINONES CINTRON | ADDRESS ON FILE |
| LILLIAM QUINONES LOPEZ | ADDRESS ON FILE |
| LILLIAM QUINTERO DE LUGO | ADDRESS ON FILE |
| LILLIAM R ARROYO SANTIAGO | ADDRESS ON FILE |
| LILLIAM R GRAJALES PAGAN | ADDRESS ON FILE |
| LILLIAM R JIMENEZ LOPEZ | ADDRESS ON FILE |
| LILLIAM R MATOS ROMAN | ADDRESS ON FILE |
| LILLIAM R MEDINA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM R MORALES NATER | ADDRESS ON FILE |
| LILLIAM R R COLON MORALES | ADDRESS ON FILE |
| LILLIAM R R RODRIGUEZ DELGAD | ADDRESS ON FILE |
| LILLIAM R SANTIAGO NIEVES | ADDRESS ON FILE |
| LILLIAM R SOTO MARENGO | ADDRESS ON FILE |
| LILLIAM R SOTO MARENGO | ADDRESS ON FILE |
| LILLIAM R SOTO MARENGO | ADDRESS ON FILE |
| LILLIAM R TORRES DIAZ | ADDRESS ON FILE |
| LILLIAM R TORRES DIAZ | ADDRESS ON FILE |
| LILLIAM RAMIREZ RAMIREZ | ADDRESS ON FILE |
| LILLIAM RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM RAMOS ARROYO | ADDRESS ON FILE |
| LILLIAM RAMOS ARROYO | ADDRESS ON FILE |
| LILLIAM RAMOS ARROYO | ADDRESS ON FILE |
| LILLIAM RAMOS CRUZ | ADDRESS ON FILE |
| LILLIAM RAMOS QUINONES | ADDRESS ON FILE |
| LILLIAM RAMOS QUINONES | ADDRESS ON FILE |
| LILLIAM RAMOS RIVERA | ADDRESS ON FILE |
| LILLIAM RAMOS VELEZ | ADDRESS ON FILE |
| LILLIAM REGUERO PITRE | ADDRESS ON FILE |
| LILLIAM REGUERO PITRE | ADDRESS ON FILE |
| LILLIAM RENTAS CINTRON | ADDRESS ON FILE |
| LILLIAM RENTAS ROSARIO | ADDRESS ON FILE |
| LILLIAM RESTO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM REYES BERRIOS | ADDRESS ON FILE |
| LILLIAM REYES QUINONES | ADDRESS ON FILE |
| LILLIAM REYES RAMIREZ | ADDRESS ON FILE |
| LILLIAM REYES REYES | ADDRESS ON FILE |
| LILLIAM REYES VELEZ | ADDRESS ON FILE |
| LILLIAM RIOS REYES | ADDRESS ON FILE |
| LILLIAM RIOS VAZQUEZ | ADDRESS ON FILE |
| LILLIAM RIOS VAZQUEZ | ADDRESS ON FILE |
| LILLIAM RIVERA ALBINO | ADDRESS ON FILE |
| LILLIAM RIVERA BERRIOS | ADDRESS ON FILE |
| LILLIAM RIVERA BERRIOS | ADDRESS ON FILE |
| LILLIAM RIVERA CARDENALES | ADDRESS ON FILE |
| LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE |
| LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE |
| LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE |
| LILLIAM RIVERA CASTELLANO | ADDRESS ON FILE |
| LILLIAM RIVERA CORIANO | ADDRESS ON FILE |
| LILLIAM RIVERA CORIANO | ADDRESS ON FILE |
| LILLIAM RIVERA CORTES | ADDRESS ON FILE |
| LILLIAM RIVERA CRUZ | ADDRESS ON FILE |
| LILLIAM RIVERA FIGUEROA | ADDRESS ON FILE |
| LILLIAM RIVERA FIGUEROA | ADDRESS ON FILE |
| LILLIAM RIVERA HERNANDEZ | ADDRESS ON FILE |
| LILLIAM RIVERA LANDRAN | ADDRESS ON FILE |
| LILLIAM RIVERA LAUREANO | ADDRESS ON FILE |
| LILLIAM RIVERA LAUREANO | ADDRESS ON FILE |
| LILLIAM RIVERA MARRERO | ADDRESS ON FILE |
| LILLIAM RIVERA MARRERO | ADDRESS ON FILE |
| LILLIAM RIVERA MARRERO | ADDRESS ON FILE |
| LILLIAM RIVERA MARTINEZ | ADDRESS ON FILE |
| LILLIAM RIVERA MOLINA | ADDRESS ON FILE |
| LILLIAM RIVERA MOLINA | ADDRESS ON FILE |
| LILLIAM RIVERA NIEVES | ADDRESS ON FILE |
| LILLIAM RIVERA NIEVES | ADDRESS ON FILE |
| LILLIAM RIVERA NIEVES | ADDRESS ON FILE |
| LILLIAM RIVERA ORTEGA | ADDRESS ON FILE |
| LILLIAM RIVERA ORTIZ | ADDRESS ON FILE |
| LILLIAM RIVERA ORTIZ | ADDRESS ON FILE |
| LILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| LILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| LILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| LILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| LILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM RIVERA SANTANA | ADDRESS ON FILE |
| LILLIAM RIVERA SANTIAGO | ADDRESS ON FILE |
| LILLIAM RIVERA VELEZ | ADDRESS ON FILE |
| LILLIAM ROBLES SOTO | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ HERRERO | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ MATEO | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ QUINONES | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SANTANA | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SEMPRIT | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SEMPRIT | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SEMPRIT | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| LILLIAM ROLDAN GARCIA | ADDRESS ON FILE |
| LILLIAM ROLON PARDO | ADDRESS ON FILE |
| LILLIAM ROMAN | ADDRESS ON FILE |
| LILLIAM ROMAN TORRES | ADDRESS ON FILE |
| LILLIAM ROSA CRUZ | ADDRESS ON FILE |
| LILLIAM ROSA CURBELO | ADDRESS ON FILE |
| LILLIAM ROSA CURBELO | ADDRESS ON FILE |
| LILLIAM ROSA CURBELO | ADDRESS ON FILE |
| LILLIAM ROSA MARTINEZ | ADDRESS ON FILE |
| LILLIAM ROSA RIVERA | ADDRESS ON FILE |
| LILLIAM ROSADO FIGUEROA | ADDRESS ON FILE |
| LILLIAM ROSADO PONCE | ADDRESS ON FILE |
| LILLIAM ROSADO PONCE | ADDRESS ON FILE |
| LILLIAM ROSADO VERDIALES | ADDRESS ON FILE |
| LILLIAM ROSARIO BARROSO | ADDRESS ON FILE |
| LILLIAM ROSARIO BARROSO | ADDRESS ON FILE |
| LILLIAM ROSARIO OLIVIERI | ADDRESS ON FILE |
| LILLIAM ROSARIO VEGA | ADDRESS ON FILE |
| LILLIAM ROUBERT VEGA | ADDRESS ON FILE |
| LILLIAM RUIZ | ADDRESS ON FILE |
| LILLIAM RUIZ JESUS | ADDRESS ON FILE |
| LILLIAM S SIURANO LUCIANO | ADDRESS ON FILE |
| LILLIAM SAEZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM SALVA RIVERA | ADDRESS ON FILE |
| LILLIAM SANCHEZ CARTAGENA | ADDRESS ON FILE |
| LILLIAM SANCHEZ GELY | ADDRESS ON FILE |
| LILLIAM SANCHEZ RAMOS | ADDRESS ON FILE |
| LILLIAM SANCHEZ RUPERTO | ADDRESS ON FILE |
| LILLIAM SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAM SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAM SANCHEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM SANCHEZ TAPIA | ADDRESS ON FILE |
| LILLIAM SANJURJO OCASIO | ADDRESS ON FILE |
| LILLIAM SANTANA ARIAS | ADDRESS ON FILE |
| LILLIAM SANTANA ARIAS | ADDRESS ON FILE |
| LILLIAM SANTANA ARROYO | ADDRESS ON FILE |
| LILLIAM SANTANA CHEVERE | ADDRESS ON FILE |
| LILLIAM SANTANA MALDONADO | ADDRESS ON FILE |
| LILLIAM SANTANA MALDONADO | ADDRESS ON FILE |
| LILLIAM SANTANA MALDONADO | ADDRESS ON FILE |
| LILLIAM SANTIAGO AGUILE | ADDRESS ON FILE |
| LILLIAM SANTIAGO AGUILE | ADDRESS ON FILE |
| LILLIAM SANTIAGO AGUILERA | ADDRESS ON FILE |
| LILLIAM SANTIAGO CIRINO | ADDRESS ON FILE |
| LILLIAM SANTIAGO DIAZ | ADDRESS ON FILE |
| LILLIAM SANTIAGO FELICI | ADDRESS ON FILE |
| LILLIAM SANTIAGO MONTANEZ | ADDRESS ON FILE |
| LILLIAM SANTIAGO PIZARRO | ADDRESS ON FILE |
| LILLIAM SANTIAGO PIZARRO | ADDRESS ON FILE |
| LILLIAM SANTIAGO PIZARRO | ADDRESS ON FILE |
| LILLIAM SANTIAGO RIVAS | ADDRESS ON FILE |
| LILLIAM SANTIAGO RIVAS | ADDRESS ON FILE |
| LILLIAM SANTIAGO URENA | ADDRESS ON FILE |
| LILLIAM SANTOS GARCIA | ADDRESS ON FILE |
| LILLIAM SANTOS GARCIA | ADDRESS ON FILE |
| LILLIAM SANTOS MENDOZA | ADDRESS ON FILE |
| LILLIAM SANTOS ORTIZ | ADDRESS ON FILE |
| LILLIAM SCHETTINI NAVARRO | ADDRESS ON FILE |
| LILLIAM SEGARRA SERRANT | ADDRESS ON FILE |
| LILLIAM SEPULVEDA RIVERA | ADDRESS ON FILE |
| LILLIAM SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| LILLIAM SERRANO CHEVALIER | ADDRESS ON FILE |
| LILLIAM SERRANO MALDONADO | ADDRESS ON FILE |
| LILLIAM SERRANO NIEVES | ADDRESS ON FILE |
| LILLIAM SERRANO TRAVAL | ADDRESS ON FILE |
| LILLIAM SILVA CASTRO | ADDRESS ON FILE |
| LILLIAM SILVA CASTRO | ADDRESS ON FILE |
| LILLIAM SORRENTINI VELEZ | ADDRESS ON FILE |
| LILLIAM SOTO DIAZ | ADDRESS ON FILE |
| LILLIAM SOTO PINTO | ADDRESS ON FILE |
| LILLIAM SOTO RAMIREZ | ADDRESS ON FILE |
| LILLIAM SUAREZ HERNANDEZ | ADDRESS ON FILE |
| LILLIAM SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM T MARTINEZ VEGA | ADDRESS ON FILE |
| LILLIAM T T ROSA SANDOVAL | ADDRESS ON FILE |
| LILLIAM TORES GONZALEZ | ADDRESS ON FILE |
| LILLIAM TORO RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM TORO RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM TORRES | ADDRESS ON FILE |
| LILLIAM TORRES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM TORRES FIGUEROA | ADDRESS ON FILE |
| LILLIAM TORRES GONZALEZ | ADDRESS ON FILE |
| LILLIAM TORRES MARIN | ADDRESS ON FILE |
| LILLIAM TORRES PEREZ | ADDRESS ON FILE |
| LILLIAM TORRES PEREZ | ADDRESS ON FILE |
| LILLIAM TORRES RODADO | ADDRESS ON FILE |
| LILLIAM TORRES SOTO | ADDRESS ON FILE |
| LILLIAM V LUGO VEGA | ADDRESS ON FILE |
| LILLIAM V RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LILLIAM VALCARCEL NAVARRO | ADDRESS ON FILE |
| LILLIAM VARGAS MEDINA | ADDRESS ON FILE |
| LILLIAM VARGAS RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM VARGAS VAZQUEZ | ADDRESS ON FILE |
| LILLIAM VARGAS VAZQUEZ | ADDRESS ON FILE |
| LILLIAM VAZQUEZ COLON | ADDRESS ON FILE |
| LILLIAM VAZQUEZ COLON | ADDRESS ON FILE |
| LILLIAM VAZQUEZ NIEVES | ADDRESS ON FILE |
| LILLIAM VAZQUEZ NIEVES | ADDRESS ON FILE |
| LILLIAM VAZQUEZ OLIVERAS | ADDRESS ON FILE |
| LILLIAM VAZQUEZ RAMOS | ADDRESS ON FILE |
| LILLIAM VAZQUEZ RIOS | ADDRESS ON FILE |
| LILLIAM VAZQUEZ RIOS | ADDRESS ON FILE |
| LILLIAM VAZQUEZ RIVERA | ADDRESS ON FILE |
| LILLIAM VEGA COLON | ADDRESS ON FILE |
| LILLIAM VEGA MIRANDA | ADDRESS ON FILE |
| LILLIAM VELAZQUEZ GARCIA | ADDRESS ON FILE |
| LILLIAM VELAZQUEZ GARCIA | ADDRESS ON FILE |
| LILLIAM VELAZQUEZ IRIZARRY | ADDRESS ON FILE |
| LILLIAM VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LILLIAM VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LILLIAM VELAZQUEZ TORRES | ADDRESS ON FILE |
| LILLIAM VELEZ MALDONADO | ADDRESS ON FILE |
| LILLIAM VELEZ MORALES | ADDRESS ON FILE |
| LILLIAM VELEZ ORTIZ | ADDRESS ON FILE |
| LILLIAM VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM VERA | ADDRESS ON FILE |
| LILLIAM VERA | ADDRESS ON FILE |
| LILLIAM VILARO TORRES | ADDRESS ON FILE |
| LILLIAM VILLANUEVA DIAZ | ADDRESS ON FILE |
| LILLIAM VIRUET RIVERA | ADDRESS ON FILE |
| LILLIAM Y DIAZ MENDEZ | ADDRESS ON FILE |
| LILLIAM Y MARRERO RIVAS | ADDRESS ON FILE |
| LILLIAM Y NAZARIO VELEZ | ADDRESS ON FILE |
| LILLIAM YERA SANTIAGO | ADDRESS ON FILE |
| LILLIAM Z MELENDEZ RAMIREZ | ADDRESS ON FILE |
| LILLIAM Z MELENDEZ RAMIREZ | ADDRESS ON FILE |
| LILLIAM Z QUILES MARIANI | ADDRESS ON FILE |
| LILLIAM Z REYES AGRON | ADDRESS ON FILE |
| LILLIAN A RIVERA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN ALGARIN ORTIZ | ADDRESS ON FILE |
| LILLIAN ALVARADO CASIANO | ADDRESS ON FILE |
| LILLIAN ANDUCE RIVERA | ADDRESS ON FILE |
| LILLIAN ASTACIO RIOS | ADDRESS ON FILE |
| LILLIAN BAEZ CORDERO | ADDRESS ON FILE |
| LILLIAN BAHAMUNDI NAZARIO | ADDRESS ON FILE |
| LILLIAN BLASSINI RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN BLONDET TORRES | ADDRESS ON FILE |
| LILLIAN BLONDET TORRES | ADDRESS ON FILE |
| LILLIAN C C ORTIZ MORALES | ADDRESS ON FILE |
| LILLIAN C C ORTIZ MORALES | ADDRESS ON FILE |
| LILLIAN C C ORTIZ MORALES | ADDRESS ON FILE |
| LILLIAN C C ORTIZ MORALES | ADDRESS ON FILE |
| LILLIAN CABRERA VELAZQUEZ | ADDRESS ON FILE |
| LILLIAN CAMPOS RIVERA | ADDRESS ON FILE |
| LILLIAN CAMPOS RIVERA | ADDRESS ON FILE |
| LILLIAN CARABALLO VALLE | ADDRESS ON FILE |
| LILLIAN CARBONELL CAICOYA | ADDRESS ON FILE |
| LILLIAN CARRERO | ADDRESS ON FILE |
| LILLIAN CARRERO DAVILA | ADDRESS ON FILE |
| LILLIAN COLON NAVARRO | ADDRESS ON FILE |
| LILLIAN COLON RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN COLON TORRES | ADDRESS ON FILE |
| LILLIAN COLON TORRES | ADDRESS ON FILE |
| LILLIAN D RIVERA LANDRON | ADDRESS ON FILE |
| LILLIAN D RIVERA LANDRON | ADDRESS ON FILE |
| LILLIAN D RIVERA LANDRON | ADDRESS ON FILE |
| LILLIAN DE JESUS MARTINEZ | ADDRESS ON FILE |
| LILLIAN DE LA PAZ ROSARIO | ADDRESS ON FILE |
| LILLIAN DE LA PAZ ROSARIO | ADDRESS ON FILE |
| LILLIAN DE LAS CRUZ TORRES | ADDRESS ON FILE |
| LILLIAN DIARZA HERNANDEZ | ADDRESS ON FILE |
| LILLIAN DIAZ CARRION | ADDRESS ON FILE |
| LILLIAN DIAZ ORTIZ | ADDRESS ON FILE |
| LILLIAN DUPREY DAVILA | ADDRESS ON FILE |
| LILLIAN DUPREY DAVILA | ADDRESS ON FILE |
| LILLIAN E BERRIOS LOPEZ | ADDRESS ON FILE |
| LILLIAN E BERRIOS LOPEZ | ADDRESS ON FILE |
| LILLIAN E BERRIOS LOPEZ | ADDRESS ON FILE |
| LILLIAN E BERRIOS ROSA | ADDRESS ON FILE |
| LILLIAN E DELGADO PAGAN | ADDRESS ON FILE |
| LILLIAN E E BETANCOURT FLORES | ADDRESS ON FILE |
| LILLIAN E FALERO RIVERA | ADDRESS ON FILE |
| LILLIAN E FALERO RIVERA | ADDRESS ON FILE |
| LILLIAN E FALERO RIVERA | ADDRESS ON FILE |
| LILLIAN E ORTIZ OLIVER | ADDRESS ON FILE |
| LILLIAN E ORTIZ OLIVER | ADDRESS ON FILE |
| LILLIAN E PACHECO NAVIA | ADDRESS ON FILE |
| LILLIAN EMMANUELLI COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN ESCUDERO DIAZ | ADDRESS ON FILE |
| LILLIAN ESPINO COLON | ADDRESS ON FILE |
| LILLIAN FELICIANO PEREZ | ADDRESS ON FILE |
| LILLIAN FERNANDEZ JESUS | ADDRESS ON FILE |
| LILLIAN FERNANDEZ JESUS | ADDRESS ON FILE |
| LILLIAN FERNANDEZ JESUS | ADDRESS ON FILE |
| LILLIAN FERNANDEZ JESUS | ADDRESS ON FILE |
| LILLIAN FERRER | ADDRESS ON FILE |
| LILLIAN FIGUEROA PUENTE | ADDRESS ON FILE |
| LILLIAN FLORES CARRASQUILLO | ADDRESS ON FILE |
| LILLIAN FLORES MORALES | ADDRESS ON FILE |
| LILLIAN FLORES ORTIZ | ADDRESS ON FILE |
| LILLIAN FLORES ORTIZ | ADDRESS ON FILE |
| LILLIAN FONSECA RIVERA | ADDRESS ON FILE |
| LILLIAN FRATICELLI LUGO | ADDRESS ON FILE |
| LILLIAN FRATICELLI LUGO | ADDRESS ON FILE |
| LILLIAN G FERNANDEZ CONCHADO | ADDRESS ON FILE |
| LILLIAN G RIVAS GRULLON | ADDRESS ON FILE |
| LILLIAN GARCIA ALBINO | ADDRESS ON FILE |
| LILLIAN GARCIA ALEMAN | ADDRESS ON FILE |
| LILLIAN GODREAU MARRERO | ADDRESS ON FILE |
| LILLIAN GONZALEZ BERRIOS | ADDRESS ON FILE |
| LILLIAN GONZALEZ GOMEZ | ADDRESS ON FILE |
| LILLIAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAN GONZALEZ RIVERA | ADDRESS ON FILE |
| LILLIAN GREEN LOPEZ | ADDRESS ON FILE |
| LILLIAN GUTIERREZ BERRIOS | ADDRESS ON FILE |
| LILLIAN HADDOCK CORUJO | ADDRESS ON FILE |
| LILLIAN HERNANDEZ DIAZ | ADDRESS ON FILE |
| LILLIAN HERNANDEZ DIAZ | ADDRESS ON FILE |
| LILLIAN HERNANDEZ LEBRON | ADDRESS ON FILE |
| LILLIAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN I BAEZ DIAZ | ADDRESS ON FILE |
| LILLIAN I BORRERO IRIZARRY | ADDRESS ON FILE |
| LILLIAN I CARATTINI SANTIAGO | ADDRESS ON FILE |
| LILLIAN I CARATTINI SANTIAGO | ADDRESS ON FILE |
| LILLIAN I CRUZ CINTRON | ADDRESS ON FILE |
| LILLIAN I CRUZ CINTRON | ADDRESS ON FILE |
| LILLIAN I DELGADO MARTINEZ | ADDRESS ON FILE |
| LILLIAN I FIGUEROA DAVILA | ADDRESS ON FILE |
| LILLIAN I GONZALEZ INFANTE | ADDRESS ON FILE |
| LILLIAN I HERNANDEZ VILLEGAS | ADDRESS ON FILE |
| LILLIAN I IRIZARRY DONES | ADDRESS ON FILE |
| LILLIAN I LOPEZ REICES | ADDRESS ON FILE |
| LILLIAN I RAMIREZ CRUZ | ADDRESS ON FILE |
| LILLIAN I RIVERA CEDENO | ADDRESS ON FILE |
| LILLIAN I RODRIGUEZ OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LILLIAN I SANTIAGO BATTIST | ADDRESS ON FILE |
| LILLIAN IVETTE LUGO ORTIZ | ADDRESS ON FILE |
| LILLIAN IVETTE MORALES | ADDRESS ON FILE |
| LILLIAN J CARRASQUILLO | ADDRESS ON FILE |
| LILLIAN J COLON COLON | ADDRESS ON FILE |
| LILLIAN J COLON COLON | ADDRESS ON FILE |
| LILLIAN J DISLA MENCIA | ADDRESS ON FILE |
| LILLIAN J MARTINEZ CARTAGENA | ADDRESS ON FILE |
| LILLIAN JIMENEZ MONTIJO | ADDRESS ON FILE |
| LILLIAN JIMENEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAN JIMENEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAN JIMENEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAN JIMENEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAN L ACEVEDO PEREZ | ADDRESS ON FILE |
| LILLIAN L DIAZ CRUZ | ADDRESS ON FILE |
| LILLIAN L GARCIA VILLANUEVA | ADDRESS ON FILE |
| LILLIAN L GAREN | ADDRESS ON FILE |
| LILLIAN LEBRON SANCHEZ | ADDRESS ON FILE |
| LILLIAN LEBRON SANCHEZ | ADDRESS ON FILE |
| LILLIAN LI SCACERES | ADDRESS ON FILE |
| LILLIAN LOPEZ FELIX | ADDRESS ON FILE |
| LILLIAN LOPEZ FELIX | ADDRESS ON FILE |
| LILLIAN LOPEZ FELIX | ADDRESS ON FILE |
| LILLIAN M ALVARADO CINTRON | ADDRESS ON FILE |
| LILLIAN M CABALLERO OJEDA | ADDRESS ON FILE |
| LILLIAN M CANCEL VELEZ | ADDRESS ON FILE |
| LILLIAN M LARA FONSECA | ADDRESS ON FILE |
| LILLIAN M LAZZARINI LUG | ADDRESS ON FILE |
| LILLIAN M LEON RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN M M LOPEZ CRUZ | ADDRESS ON FILE |
| LILLIAN M MARTINEZ SOLIVAN | ADDRESS ON FILE |
| LILLIAN M MERCADO RIVERA | ADDRESS ON FILE |
| LILLIAN M RIVERA MARTINEZ | ADDRESS ON FILE |
| LILLIAN M ROSADO BERMUDEZ | ADDRESS ON FILE |
| LILLIAN M ROSADO BERMUDEZ | ADDRESS ON FILE |
| LILLIAN M TUA MENDEZ | ADDRESS ON FILE |
| LILLIAN M YACE SANTOS | ADDRESS ON FILE |
| LILLIAN MADERA | ADDRESS ON FILE |
| LILLIAN MAISONET MEDINA | ADDRESS ON FILE |
| LILLIAN MALDONADO RIVERA | ADDRESS ON FILE |
| LILLIAN MARTI DIAZ | ADDRESS ON FILE |
| LILLIAN MARTINEZ LEDESMA | ADDRESS ON FILE |
| LILLIAN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LILLIAN MATOS LANAUSSE | ADDRESS ON FILE |
| LILLIAN MATOS LANAUSSE | ADDRESS ON FILE |
| LILLIAN MEDINA | ADDRESS ON FILE |
| LILLIAN MEDINA CASTRO | ADDRESS ON FILE |
| LILLIAN MEDINA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN MEDINA FIGUEROA | ADDRESS ON FILE |
| LILLIAN MEDINA FIGUEROA | ADDRESS ON FILE |
| LILLIAN MEDINA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LILLIAN MENDOZA MERCADO | ADDRESS ON FILE |
| LILLIAN MIRANDA CRISTOBAL | ADDRESS ON FILE |
| LILLIAN MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN MOLINA TORRES | ADDRESS ON FILE |
| LILLIAN MONTALVO CONDE | ADDRESS ON FILE |
| LILLIAN MORALES | ADDRESS ON FILE |
| LILLIAN MORALES MONTALVO | ADDRESS ON FILE |
| LILLIAN MORALES MONTALVO | ADDRESS ON FILE |
| LILLIAN MORALES NEGRON | ADDRESS ON FILE |
| LILLIAN MORALES SANTIAGO | ADDRESS ON FILE |
| LILLIAN MUIZ RUBERTE | ADDRESS ON FILE |
| LILLIAN MUNIZ VALERA | ADDRESS ON FILE |
| LILLIAN MUSIGNAC MUNIZ | ADDRESS ON FILE |
| LILLIAN N AVILES PAGAN | ADDRESS ON FILE |
| LILLIAN NERIS TORRES | ADDRESS ON FILE |
| LILLIAN NIEVES CRUZ | ADDRESS ON FILE |
| LILLIAN NIEVES CRUZ | ADDRESS ON FILE |
| LILLIAN NIEVES MAISONET | ADDRESS ON FILE |
| LILLIAN NIEVES RIVERA | ADDRESS ON FILE |
| LILLIAN NIEVES TORRES | ADDRESS ON FILE |
| LILLIAN NIEVES TORRES | ADDRESS ON FILE |
| LILLIAN NIEVES TORRES | ADDRESS ON FILE |
| LILLIAN OCASIO CANALES | ADDRESS ON FILE |
| LILLIAN OQUENDO RIVERA | ADDRESS ON FILE |
| LILLIAN PEREZ AYALA | ADDRESS ON FILE |
| LILLIAN PEREZ CANDELARIA | ADDRESS ON FILE |
| LILLIAN PEREZ RIVERA | ADDRESS ON FILE |
| LILLIAN QUILES SERRANO | ADDRESS ON FILE |
| LILLIAN QUINONES LANZOT | ADDRESS ON FILE |
| LILLIAN QUINONES RIVERA | ADDRESS ON FILE |
| LILLIAN R MERCADO MADERA | ADDRESS ON FILE |
| LILLIAN R RUIZ ALICEA | ADDRESS ON FILE |
| LILLIAN RAMOS AYALA | ADDRESS ON FILE |
| LILLIAN RAMOS PADILLA | ADDRESS ON FILE |
| LILLIAN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN RIVERA BENITEZ | ADDRESS ON FILE |
| LILLIAN RIVERA COLON | ADDRESS ON FILE |
| LILLIAN RIVERA CORREA | ADDRESS ON FILE |
| LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE |
| LILLIAN RIVERA MERCADO | ADDRESS ON FILE |
| LILLIAN RIVERA PAGAN | ADDRESS ON FILE |
| LILLIAN RIVERA TOLEDO | ADDRESS ON FILE |
| LILLIAN ROBLES GONZALEZ | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ PAUSA | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ PAUSA | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LILLIAN ROIG FLORES | ADDRESS ON FILE |
| LILLIAN ROLDAN HERNANDEZ | ADDRESS ON FILE |
| LILLIAN ROLON DE VELEZ | ADDRESS ON FILE |
| LILLIAN ROSA FERRER | ADDRESS ON FILE |
| LILLIAN ROSADO ROCHE | ADDRESS ON FILE |
| LILLIAN ROSADO ROCHE | ADDRESS ON FILE |
| LILLIAN RUEMMELE VARGAS | ADDRESS ON FILE |
| LILLIAN S RAMOS MONTANEZ | ADDRESS ON FILE |
| LILLIAN S TORRES NARVAEZ | ADDRESS ON FILE |
| LILLIAN SANCHEZ PEREZ | ADDRESS ON FILE |
| LILLIAN SANJURJO OCASIO | ADDRESS ON FILE |
| LILLIAN SANTANA BAEZ | ADDRESS ON FILE |
| LILLIAN SANTANA FLORES | ADDRESS ON FILE |
| LILLIAN SANTIAGO OLIVENCIA | ADDRESS ON FILE |
| LILLIAN SANTIAGO OTERO | ADDRESS ON FILE |
| LILLIAN SANTOS COLON | ADDRESS ON FILE |
| LILLIAN SANTOS MONTES | ADDRESS ON FILE |
| LILLIAN SILVA ROSADO | ADDRESS ON FILE |
| LILLIAN SOTO | ADDRESS ON FILE |
| LILLIAN SOTO RUIZ | ADDRESS ON FILE |
| LILLIAN TORRES AGUIRRE | ADDRESS ON FILE |
| LILLIAN TORRES NATAL | ADDRESS ON FILE |
| LILLIAN TORRES OQUENDO | ADDRESS ON FILE |
| LILLIAN TORRES OQUENDO | ADDRESS ON FILE |
| LILLIAN TORRES ORRACA | ADDRESS ON FILE |
| LILLIAN TORRES ORRACA | ADDRESS ON FILE |
| LILLIAN TORRES RAMIREZ | ADDRESS ON FILE |
| LILLIAN TORRES RAMOS | ADDRESS ON FILE |
| LILLIAN V FONT RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN VALENCIA PEREZ | ADDRESS ON FILE |
| LILLIAN VALENTIN RIVERA | ADDRESS ON FILE |
| LILLIAN VALLE RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN VAZQUEZ MALDONADO | ADDRESS ON FILE |
| LILLIAN VIGIO RIVERA | ADDRESS ON FILE |
| LILLIAN VIROLA FIGUEROA | ADDRESS ON FILE |
| LILLIAN Y SIERRA PIZARRO | ADDRESS ON FILE |
| LILLIAN ZAYAS CEDENO | ADDRESS ON FILE |
| LILLIANA ARCE VELEZ | ADDRESS ON FILE |
| LILLIANA BELVIS TAVARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIANA CASTRO DE LA PAZ | ADDRESS ON FILE |
| LILLIANA FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| LILLIANA FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| LILLIANA GONZALEZ DIAZ | ADDRESS ON FILE |
| LILLIANA GONZALEZ PEREZ | ADDRESS ON FILE |
| LILLIANA GONZALEZ TORRES | ADDRESS ON FILE |
| LILLIANA I SANTIAGO REYES | ADDRESS ON FILE |
| LILLIANA LANDRON CALZADA | ADDRESS ON FILE |
| LILLIANA LOPEZ SANCHEZ | ADDRESS ON FILE |
| LILLIANA M LABOY RODRIGUEZ | ADDRESS ON FILE |
| LILLIANA M LOPEZ MEDERO | ADDRESS ON FILE |
| LILLIANA MALDONADO GONZALEZ | ADDRESS ON FILE |
| LILLIANA MENDOZA VALLEJO | ADDRESS ON FILE |
| LILLIANA MIRANDA | ADDRESS ON FILE |
| LILLIANA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| LILLIANA PENA SANTANA | ADDRESS ON FILE |
| LILLIANA PENA SANTANA | ADDRESS ON FILE |
| LILLIANA PENA SANTANA | ADDRESS ON FILE |
| LILLIANA PENA SANTANA | ADDRESS ON FILE |
| LILLIANA PENA SANTANA | ADDRESS ON FILE |
| LILLIANA RAMOS BARRIOS | ADDRESS ON FILE |
| LILLIANA RIVERA SANTIAGO | ADDRESS ON FILE |
| LILLIANA ROBLES MATTA | ADDRESS ON FILE |
| LILLIANA RODRIGUEZ CANET | ADDRESS ON FILE |
| LILLIANA SANTIAGO REYES | ADDRESS ON FILE |
| LILLIANA TAVARD GALLART | ADDRESS ON FILE |
| LILLIANA TOLLENS BAEZ | ADDRESS ON FILE |
| LILLIANA VEGA NAVARRO | ADDRESS ON FILE |
| LILLIANE D LOPEZ GUZMAN | ADDRESS ON FILE |
| LILLIANECT RIVAS NIEVES | ADDRESS ON FILE |
| LILLIANNE FRANCESCHI RODRIGUEZ | ADDRESS ON FILE |
| LILLIBETH BONILLA PADIN | ADDRESS ON FILE |
| LILLIBETH GONZALEZ | ADDRESS ON FILE |
| LILLIBETH MARTINEZ AVILES | ADDRESS ON FILE |
| LILLIBETH SOTO HERNANDEZ | ADDRESS ON FILE |
| LILLIBETH VAZQUEZ LOPEZ | ADDRESS ON FILE |
| LILLIE NAVARRO | ADDRESS ON FILE |
| LILLINETTE QUINONES FELIBERTY | ADDRESS ON FILE |
| LILLIVETTE JESUS DIAZ | ADDRESS ON FILE |
| LILLIVETTE PEREIRA FEBLES | ADDRESS ON FILE |
| LILLY A ALVAREZ | ADDRESS ON FILE |
| LILLY A CABAN HERNANDEZ | ADDRESS ON FILE |
| LILLY A RIVERA CRUZ | ADDRESS ON FILE |
| LILLY ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| LILLY B OLIVO RIVERA | ADDRESS ON FILE |
| LILLY I ALVAREZ LOPEZ | ADDRESS ON FILE |
| LILLY I HERNANDEZ PEREZ | ADDRESS ON FILE |
| LILLY I HERRERA CARRASQUILLO | ADDRESS ON FILE |
| LILLY I RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLY S RUIZ OTERO | ADDRESS ON FILE |
| LILLY SERRANO FONSECA | ADDRESS ON FILE |
| LILLY SERRANO FONSECA | ADDRESS ON FILE |
| LILLY Y GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LILLYAN SANTIAGO SERRA | ADDRESS ON FILE |
| LILLYBELL LOPEZ ROBLEDO | ADDRESS ON FILE |
| LILLYBETH COLON VELEZ | ADDRESS ON FILE |
| LILLYBETH CRUZADO MOLINA | ADDRESS ON FILE |
| LILLYBETH LOPEZ PAGAN | ADDRESS ON FILE |
| LILLYNETTE DIAZ PABON | ADDRESS ON FILE |
| LILLYVETTE ORTIZ BUSIGO | ADDRESS ON FILE |
| LILLYVETTE ORTIZ BUSIGO | ADDRESS ON FILE |
| LILLYVETTE RODRIGUEZ LABOY | ADDRESS ON FILE |
| LILMARIE MANGUAL RAMOS | ADDRESS ON FILE |
| LILMARIE MANGUAL RAMOS | ADDRESS ON FILE |
| LILMARIE MANGUAL RAMOS | ADDRESS ON FILE |
| LILY ARIZMENDI VDA | ADDRESS ON FILE |
| LILY BERLINGERI HERNANDEZ | ADDRESS ON FILE |
| LILY CASANOVA ROTGER | ADDRESS ON FILE |
| LILY CASTRO MARTINEZ | ADDRESS ON FILE |
| LILY J TIRADO | ADDRESS ON FILE |
| LILY M CASTANER OYOLA | ADDRESS ON FILE |
| LILY M VAZQUEZ JASON | ADDRESS ON FILE |
| LILY ORSINI CORDERO | ADDRESS ON FILE |
| LILY RIVERA PACHECO | ADDRESS ON FILE |
| LILY RIVERA PACHECO | ADDRESS ON FILE |
| LILYANA VELEZ FERNANDES | ADDRESS ON FILE |
| LILYANETTE CASTRO CRUZ | ADDRESS ON FILE |
| LILYBEL ROMAN OTERO | ADDRESS ON FILE |
| LILYBELL BERNARD CRUZ | ADDRESS ON FILE |
| LILYBETH 0 MOLINA OLIVERAS | ADDRESS ON FILE |
| LILYBETH SANCHEZ CORREA | ADDRESS ON FILE |
| LILYVETTE GONZALEZ CRUZ | ADDRESS ON FILE |
| LILYVETTE QUINONES LUGO | ADDRESS ON FILE |
| LIM ARIS SOTO AQUINO | ADDRESS ON FILE |
| LIMARI COBIAN LUGO | ADDRESS ON FILE |
| LIMARI DE JESUS PEREZ | ADDRESS ON FILE |
| LIMARI DEL VALLE VAZQUEZ | ADDRESS ON FILE |
| LIMARI MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LIMARI R OTERO RIVERA | ADDRESS ON FILE |
| LIMARIE DIAZ | ADDRESS ON FILE |
| LIMARIE FLORES HERNANDEZ | ADDRESS ON FILE |
| LIMARIE FORTI MALDONADO | ADDRESS ON FILE |
| LIMARIE GALARZA ESCOBAR | ADDRESS ON FILE |
| LIMARIE HERNANDEZ PEREZ | ADDRESS ON FILE |
| LIMARIE LAUREANO NAVARRO | ADDRESS ON FILE |
| LIMARIE M MARTINEZ RIVERA | ADDRESS ON FILE |
| LIMARIE MAYMI CAEZ | ADDRESS ON FILE |
| LIMARIE MIRANDA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIMARIE MONTANEZ CRUZ | ADDRESS ON FILE |
| LIMARIE VELEZ GONZALEZ | ADDRESS ON FILE |
| LIMARIE ZARAGOZA RIVERA | ADDRESS ON FILE |
| LIMARIES LI MORALES | ADDRESS ON FILE |
| LIMARIS A VEGA MULERO | ADDRESS ON FILE |
| LIMARIS CRUZ VELEZ | ADDRESS ON FILE |
| LIMARIS CRUZ VELEZ | ADDRESS ON FILE |
| LIMARIS CRUZ VELEZ | ADDRESS ON FILE |
| LIMARIS ESCRIBANO | ADDRESS ON FILE |
| LIMARIS HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LIMARIS MULERO ROSA | ADDRESS ON FILE |
| LIMARIS NIEVES RIVERA | ADDRESS ON FILE |
| LIMARIS ROLON LABOY | ADDRESS ON FILE |
| LIMARIS ROMAN BERRIOS | ADDRESS ON FILE |
| LIMARIS ROMAN TORRES | ADDRESS ON FILE |
| LIMARIS ROMAN TORRES | ADDRESS ON FILE |
| LIMARIS ROMAN TORRES | ADDRESS ON FILE |
| LIMARIS SANCHEZ ESPINOSA | ADDRESS ON FILE |
| LIMARIS VEGA RODRIGUEZ | ADDRESS ON FILE |
| LIMARY ACEVEDO MEDINA | ADDRESS ON FILE |
| LIMARY COLON BURGOS | ADDRESS ON FILE |
| LIMARY DEL VALLE | ADDRESS ON FILE |
| LIMARY E MEDINA ROMAN | ADDRESS ON FILE |
| LIMARY J NEGRON TANON | ADDRESS ON FILE |
| LIMARY LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LIMARY LOPEZ SANTIAGO | ADDRESS ON FILE |
| LIMARY PABON FIGUEROA | ADDRESS ON FILE |
| LIMARY PEREZ GARCIA | ADDRESS ON FILE |
| LIMARY PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LIMARY RIVERA MALAVE | ADDRESS ON FILE |
| LIMARY RIVERA RIVERA | ADDRESS ON FILE |
| LIMARY RIVERA RIVERA | ADDRESS ON FILE |
| LIMARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LIMARY ROSADO ALVARADO | ADDRESS ON FILE |
| LIMARY ROSADO PEREZ | ADDRESS ON FILE |
| LIMARY SANCHEZ TORRES | ADDRESS ON FILE |
| LIMARY SERRANO VILLANUEVA | ADDRESS ON FILE |
| LIMARY VEGA LOPEZ | ADDRESS ON FILE |
| LIMARY VELAZQUEZ MATTEI | ADDRESS ON FILE |
| LIMARYS AGOSTO CARRION | ADDRESS ON FILE |
| LIMARYS E PINEDA RIOS | ADDRESS ON FILE |
| LIMARYS FELICIANO PELLOT | ADDRESS ON FILE |
| LIMARYS GONZALEZ JUARBE | ADDRESS ON FILE |
| LIMARYS LUGO PAGAN | ADDRESS ON FILE |
| LIMARYS MONTALVO RIVERA | ADDRESS ON FILE |
| LIMARYS PEREZ CARRASQUILLO | ADDRESS ON FILE |
| LIMARYS RIVERA PAGAN | ADDRESS ON FILE |
| LIMARYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LIN A MELENDEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIN A MELENDEZ DIAZ | ADDRESS ON FILE |
| LIN A MELENDEZ DIAZ | ADDRESS ON FILE |
| LINA A DE SANCTIS MORALES | ADDRESS ON FILE |
| LINA ALCAZAR RIVERO | ADDRESS ON FILE |
| LINA ALVAREZ RIVERA | ADDRESS ON FILE |
| LINA ARROYO PACHECO | ADDRESS ON FILE |
| LINA BAEZ PEREZ | ADDRESS ON FILE |
| LINA D CINTRON MALDONADO | ADDRESS ON FILE |
| LINA D GONZALEZ RIOS | ADDRESS ON FILE |
| LINA D GONZALEZ RIOS | ADDRESS ON FILE |
| LINA DOELTER COLON | ADDRESS ON FILE |
| LINA E E SANTIAGO OJEDA | ADDRESS ON FILE |
| LINA G AYALA LAMBERTY | ADDRESS ON FILE |
| LINA GARCIA CARRASQUILLO | ADDRESS ON FILE |
| LINA GONZALEZ BENITEZ | ADDRESS ON FILE |
| LINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| LINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LINA GONZALEZ SOLER | ADDRESS ON FILE |
| LINA I ROMERO PARDELLA | ADDRESS ON FILE |
| LINA LI MPIETRI | ADDRESS ON FILE |
| LINA M CABRERA MERCADO | ADDRESS ON FILE |
| LINA M GARCIA VAZQUEZ | ADDRESS ON FILE |
| LINA M GARCIA VAZQUEZ | ADDRESS ON FILE |
| LINA M M ARROYO VAZQUEZ | ADDRESS ON FILE |
| LINA M M PINERO MACKENZIE | ADDRESS ON FILE |
| LINA OSTALAZA MUNOZ | ADDRESS ON FILE |
| LINA R ROSADO SAEZ | ADDRESS ON FILE |
| LINA RIVERA ARROYO | ADDRESS ON FILE |
| LINA RODRIGUEZ DUENO | ADDRESS ON FILE |
| LINA ROHENA ANDINO | ADDRESS ON FILE |
| LINARDO LI FELICIANO | ADDRESS ON FILE |
| LINARES ACOSTA CAROLINA | ADDRESS ON FILE |
| LINAYRA TORRES ACOSTA | ADDRESS ON FILE |
| LINCOLN ACEVEDO VALLE | ADDRESS ON FILE |
| LINCOLN LEON NEGRON | ADDRESS ON FILE |
| LINCOLN R LEON NEGRON | ADDRESS ON FILE |
| LIND DE JESUS | ADDRESS ON FILE |
| LINDA A DAMIANI ECHEVARRIA | ADDRESS ON FILE |
| LINDA A LEON COLON | ADDRESS ON FILE |
| LINDA A TORRES VARGAS | ADDRESS ON FILE |
| LINDA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| LINDA ALICEA FLYNN | ADDRESS ON FILE |
| LINDA AYALA BOUSON | ADDRESS ON FILE |
| LINDA B B PADILLA MATOS | ADDRESS ON FILE |
| LINDA B CORTES RODRIGUEZ | ADDRESS ON FILE |
| LINDA B LUGO SEGARRA | ADDRESS ON FILE |
| LINDA BARFIELD DE CASTRO | ADDRESS ON FILE |
| LINDA BATTAGLIA SOTO | ADDRESS ON FILE |
| LINDA BONANO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA C RODRIGUEZ ALICEA | ADDRESS ON FILE |
| LINDA CAMACHO PACHECO | ADDRESS ON FILE |
| LINDA CANCEL HOLQUIN | ADDRESS ON FILE |
| LINDA CANCEL HOLQUIN | ADDRESS ON FILE |
| LINDA CANDELARIA OCASIO | ADDRESS ON FILE |
| LINDA CORREA ARROYO | ADDRESS ON FILE |
| LINDA CORREA ARROYO | ADDRESS ON FILE |
| LINDA COTTO ORELLANA | ADDRESS ON FILE |
| LINDA D BONILLA SANTANA | ADDRESS ON FILE |
| LINDA DE JESUS ALVARADO | ADDRESS ON FILE |
| LINDA DE JESUS ALVARADO | ADDRESS ON FILE |
| LINDA E GARCIA MELENDEZ | ADDRESS ON FILE |
| LINDA E GONZALEZ MEDINA | ADDRESS ON FILE |
| LINDA E LOREDO BULTRON | ADDRESS ON FILE |
| LINDA E MUNIZ TORRES | ADDRESS ON FILE |
| LINDA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LINDA E RIVERA VEGA | ADDRESS ON FILE |
| LINDA E RIVERA VEGA | ADDRESS ON FILE |
| LINDA E RODRIGUEZ MILLAN | ADDRESS ON FILE |
| LINDA ENCARNACION RIVERA | ADDRESS ON FILE |
| LINDA ESPINOSA VAZQUEZ | ADDRESS ON FILE |
| LINDA FE ESTRADA RIVERA | ADDRESS ON FILE |
| LINDA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LINDA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LINDA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| LINDA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| LINDA FRANCO COLON | ADDRESS ON FILE |
| LINDA G SOSA RAMIREZ | ADDRESS ON FILE |
| LINDA GOICOCHEA CALCANO | ADDRESS ON FILE |
| LINDA GREGORY SANTIAGO | ADDRESS ON FILE |
| LINDA HERNANDEZ RONDON | ADDRESS ON FILE |
| LINDA I ACABEO LOPEZ | ADDRESS ON FILE |
| LINDA I ACOSTA VELAZQUEZ | ADDRESS ON FILE |
| LINDA I CHINERY ENGLAND | ADDRESS ON FILE |
| LINDA I DEL VALLE RIVERA | ADDRESS ON FILE |
| LINDA I GUERRA PINTO | ADDRESS ON FILE |
| LINDA I HUERTAS RIOS | ADDRESS ON FILE |
| LINDA I HUERTAS RIOS | ADDRESS ON FILE |
| LINDA I IRIZARRY ROBLES | ADDRESS ON FILE |
| LINDA I MEDINA MEDINA | ADDRESS ON FILE |
| LINDA I MEJIA RIVERA | ADDRESS ON FILE |
| LINDA I NIEVES SOLER | ADDRESS ON FILE |
| LINDA I PADILLA RIVERA | ADDRESS ON FILE |
| LINDA I PAMIAS MARTINEZ | ADDRESS ON FILE |
| LINDA I PEREZ PENA | ADDRESS ON FILE |
| LINDA I ROBERT FLORES | ADDRESS ON FILE |
| LINDA I SANTIAGO DONES | ADDRESS ON FILE |
| LINDA I SANTIAGO DONES | ADDRESS ON FILE |
| LINDA I SANTOS BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA I SOLER SANTANA | ADDRESS ON FILE |
| LINDA I TORRES GONZALEZ | ADDRESS ON FILE |
| LINDA I TORRES ORTIZ | ADDRESS ON FILE |
| LINDA I VIDRO VEGA | ADDRESS ON FILE |
| LINDA ICASTRO VELEZ | ADDRESS ON FILE |
| LINDA J CARRION FUENTES | ADDRESS ON FILE |
| LINDA J FIGUEROA VELEZ | ADDRESS ON FILE |
| LINDA J GARCIA GUIDICELLI | ADDRESS ON FILE |
| LINDA J HOWARD STANDLEY | ADDRESS ON FILE |
| LINDA J HOWARD STANDLEY | ADDRESS ON FILE |
| LINDA J HOWARD STANDLEY | ADDRESS ON FILE |
| LINDA J MARTINEZ CLEMENTE | ADDRESS ON FILE |
| LINDA J MARTINEZ CLEMENTE | ADDRESS ON FILE |
| LINDA J ORTIZ BRENES | ADDRESS ON FILE |
| LINDA J RUIZ ROSADO | ADDRESS ON FILE |
| LINDA J SANTINI TORRES | ADDRESS ON FILE |
| LINDA K ADORNO MARIN | ADDRESS ON FILE |
| LINDA L CHEVERE BRILLON | ADDRESS ON FILE |
| LINDA L MENENDEZ MEDINA | ADDRESS ON FILE |
| LINDA L NEGRON VEGA | ADDRESS ON FILE |
| LINDA L RIVERA SANTIAGO | ADDRESS ON FILE |
| LINDA L ROLDAN LOZADA | ADDRESS ON FILE |
| LINDA L ROLDAN LOZADA | ADDRESS ON FILE |
| LINDA L SANTOS ALVEZ | ADDRESS ON FILE |
| LINDA L SANTOS ALVEZ | ADDRESS ON FILE |
| LINDA L VAZQUEZ MARRERO | ADDRESS ON FILE |
| LINDA L VELEZ OLMO | ADDRESS ON FILE |
| LINDA LEVY RODRIGUEZ | ADDRESS ON FILE |
| LINDA LI CENTENO | ADDRESS ON FILE |
| LINDA LORENZO RODRIGUEZ | ADDRESS ON FILE |
| LINDA LORENZO RODRIGUEZ | ADDRESS ON FILE |
| LINDA LORENZO RODRIGUEZ | ADDRESS ON FILE |
| LINDA LUGO SOTO | ADDRESS ON FILE |
| LINDA M BATISTA | ADDRESS ON FILE |
| LINDA M BONILLA CANDELARIO | ADDRESS ON FILE |
| LINDA M CAMACHO ACOSTA | ADDRESS ON FILE |
| LINDA M CATALA RIOS | ADDRESS ON FILE |
| LINDA M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| LINDA M GONZALEZ PAGAN | ADDRESS ON FILE |
| LINDA M GUZMAN FERREIRA | ADDRESS ON FILE |
| LINDA M HERNANDEZ CORTEZ | ADDRESS ON FILE |
| LINDA M HERNANDEZ QUINONES | ADDRESS ON FILE |
| LINDA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LINDA MALDONADO GONZALEZ | ADDRESS ON FILE |
| LINDA MARTINEZ CRUZ | ADDRESS ON FILE |
| LINDA MARTINEZ CRUZ | ADDRESS ON FILE |
| LINDA MELENDEZ VEGA | ADDRESS ON FILE |
| LINDA MILLAN GARCIA | ADDRESS ON FILE |
| LINDA N DUMONT GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA N DUMONT GUZMAN | ADDRESS ON FILE |
| LINDA N FERNANDEZ DEL | ADDRESS ON FILE |
| LINDA NIEVES SANTIAGO | ADDRESS ON FILE |
| LINDA OLIVERAS QUILES | ADDRESS ON FILE |
| LINDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| LINDA PEREZ ARGUELLES | ADDRESS ON FILE |
| LINDA PESANTE RODRIGUEZ | ADDRESS ON FILE |
| LINDA QUINONES ARROYO | ADDRESS ON FILE |
| LINDA R COLLAZO SOTO | ADDRESS ON FILE |
| LINDA R LEBRON | ADDRESS ON FILE |
| LINDA R LEBRON | ADDRESS ON FILE |
| LINDA R RAMIREZ MONTALVO | ADDRESS ON FILE |
| LINDA RAMIREZ CELPA | ADDRESS ON FILE |
| LINDA RIVERA CORREA | ADDRESS ON FILE |
| LINDA RIVERA MORALES | ADDRESS ON FILE |
| LINDA RODRIGUEZ REYES | ADDRESS ON FILE |
| LINDA ROJAS MARIN | ADDRESS ON FILE |
| LINDA SANCHEZ LUGO | ADDRESS ON FILE |
| LINDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LINDA SANTIAGO GUZMAN | ADDRESS ON FILE |
| LINDA SANTIAGO RIVERA | ADDRESS ON FILE |
| LINDA SANTIAGO SAHLI | ADDRESS ON FILE |
| LINDA SANTIAGO SALTAREZ | ADDRESS ON FILE |
| LINDA SEGUI SUAREZ | ADDRESS ON FILE |
| LINDA SOSTRE GONZALEZ | ADDRESS ON FILE |
| LINDA SOTO CRESPO | ADDRESS ON FILE |
| LINDA SOTO CRESPO | ADDRESS ON FILE |
| LINDA SOTO CRESPO | ADDRESS ON FILE |
| LINDA SOTO CRESPO | ADDRESS ON FILE |
| LINDA SOTO CRESPO | ADDRESS ON FILE |
| LINDA SOTO TORRES | ADDRESS ON FILE |
| LINDA SOTO TORRES | ADDRESS ON FILE |
| LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE |
| LINDA T FONT RUIZ | ADDRESS ON FILE |
| LINDA TORRES BONILLA | ADDRESS ON FILE |
| LINDA TORRES SANTIAGO | ADDRESS ON FILE |
| LINDA V MIGUEL GARCIA | ADDRESS ON FILE |
| LINDA V MIGUEL GARCIA | ADDRESS ON FILE |
| LINDA V MIGUEL GARCIA | ADDRESS ON FILE |
| LINDA V MIGUEL GARCIA | ADDRESS ON FILE |
| LINDA V SPIRIDIGLIOZZI | ADDRESS ON FILE |
| LINDA V V GOMEZ RIOS | ADDRESS ON FILE |
| LINDA VERA MARSHALL | ADDRESS ON FILE |
| LINDAMARIS VEGA GALARZA | ADDRESS ON FILE |
| LINDAMARYS VAZQUEZ GARCIA | ADDRESS ON FILE |
| LINDAMARYS VAZQUEZ GARCIA | ADDRESS ON FILE |
| LINDIA S DIAZ SALDANA | ADDRESS ON FILE |
| LINDJOANAIRIS VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| LINDOLFO ARROYO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDOLFO RODRIGUEZ HERNAND | ADDRESS ON FILE |
| LINDSAY M VAZQUEZ TORRES | ADDRESS ON FILE |
| LINEDSA COLON ORTIZ | ADDRESS ON FILE |
| LINEF M FIGUEROA ORTIZ | ADDRESS ON FILE |
| LINES ROSADO MEDINA | ADDRESS ON FILE |
| LINESSE CALDERON CONDER | ADDRESS ON FILE |
| LINETH CONCEPCION DE JESUS | ADDRESS ON FILE |
| LINETT HERNANDEZ PABON | ADDRESS ON FILE |
| LINETT R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LINETTE APONTE ZAYAS | ADDRESS ON FILE |
| LINETTE BONILLA TORRES | ADDRESS ON FILE |
| LINETTE BONILLA TORRES | ADDRESS ON FILE |
| LINETTE BONILLA TORRES | ADDRESS ON FILE |
| LINETTE CRUZ LUGO | ADDRESS ON FILE |
| LINETTE CRUZ TRINIDAD | ADDRESS ON FILE |
| LINETTE DELGADO CARRION | ADDRESS ON FILE |
| LINETTE GONZALEZ | ADDRESS ON FILE |
| LINETTE HODGE NARVAEZ | ADDRESS ON FILE |
| LINETTE LI GERENA | ADDRESS ON FILE |
| LINETTE LORENZO BARRETO | ADDRESS ON FILE |
| LINETTE LUGO AROCHO | ADDRESS ON FILE |
| LINETTE M ALAMO CARRION | ADDRESS ON FILE |
| LINETTE M COLON SANTIAGO | ADDRESS ON FILE |
| LINETTE M CONCEPCION SANTA | ADDRESS ON FILE |
| LINETTE M CONCEPCION SANTA | ADDRESS ON FILE |
| LINETTE M CONCEPCION SANTA | ADDRESS ON FILE |
| LINETTE M LOZADA RIVERA | ADDRESS ON FILE |
| LINETTE M RAYA LLANOS | ADDRESS ON FILE |
| LINETTE MALDONADO BIGIO | ADDRESS ON FILE |
| LINETTE MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| LINETTE NATAL CARABALLO | ADDRESS ON FILE |
| LINETTE ORTIZ TORRES | ADDRESS ON FILE |
| LINETTE RODRIGUEZ RIOS | ADDRESS ON FILE |
| LINETTE TORRES ROSA | ADDRESS ON FILE |
| LINETTE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LINETTE Y COLLAZO RIVERA | ADDRESS ON FILE |
| LINETTE Z QUINONES PEREZ | ADDRESS ON FILE |
| LINITZA RIVERA ORTIZ | ADDRESS ON FILE |
| LINNETE CRUZ BONANO | ADDRESS ON FILE |
| LINNETE TORRES BONILLA | ADDRESS ON FILE |
| LINNETT GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LINNETT GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LINNETTE ASTACIO RIVERA | ADDRESS ON FILE |
| LINNETTE AYALA PENALOZA | ADDRESS ON FILE |
| LINNETTE CAMACHO DENIS | ADDRESS ON FILE |
| LINNETTE CAMACHO DENIS | ADDRESS ON FILE |
| LINNETTE CAMPOS VEGA | ADDRESS ON FILE |
| LINNETTE COLON MIRANDA | ADDRESS ON FILE |
| LINNETTE CONDE QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE |
| LINNETTE DAVILA ALEMAN | ADDRESS ON FILE |
| LINNETTE DUMENG ROMAN | ADDRESS ON FILE |
| LINNETTE FALCON CUEVAS | ADDRESS ON FILE |
| LINNETTE FALTO LARACUENTE | ADDRESS ON FILE |
| LINNETTE FIGUEROA MELENDEZ | ADDRESS ON FILE |
| LINNETTE GARCIA NAZARIO | ADDRESS ON FILE |
| LINNETTE GONZALEZ RIVERA | ADDRESS ON FILE |
| LINNETTE GUZMAN MEDINA | ADDRESS ON FILE |
| LINNETTE H MARTINEZ ALICEA | ADDRESS ON FILE |
| LINNETTE I FIGUEROA CARABALLO | ADDRESS ON FILE |
| LINNETTE LEON MENDEZ | ADDRESS ON FILE |
| LINNETTE LUGO MARIN | ADDRESS ON FILE |
| LINNETTE M RIVERA JIMENEZ | ADDRESS ON FILE |
| LINNETTE M VAZQUEZ ALCALA | ADDRESS ON FILE |
| LINNETTE MARTINEZ BORGOS | ADDRESS ON FILE |
| LINNETTE MATOS RIVERA | ADDRESS ON FILE |
| LINNETTE MEJIAS GINER | ADDRESS ON FILE |
| LINNETTE MEJIAS GINER | ADDRESS ON FILE |
| LINNETTE MELENDEZ CURETTY | ADDRESS ON FILE |
| LINNETTE OCASIO SANTIAGO | ADDRESS ON FILE |
| LINNETTE ORTIZ VELEZ | ADDRESS ON FILE |
| LINNETTE PINERO SANTIAGO | ADDRESS ON FILE |
| LINNETTE PINERO SANTIAGO | ADDRESS ON FILE |
| LINNETTE RIOS ACEVEDO | ADDRESS ON FILE |
| LINNETTE RIOS ACEVEDO | ADDRESS ON FILE |
| LINNETTE RIOS GONZALEZ | ADDRESS ON FILE |
| LINNETTE RIOS GONZALEZ | ADDRESS ON FILE |
| LINNETTE RIVERA | ADDRESS ON FILE |
| LINNETTE RIVERA RIVERA | ADDRESS ON FILE |
| LINNETTE RUIZ GALLOZA | ADDRESS ON FILE |
| LINNETTE SANTANA QUINONEZ | ADDRESS ON FILE |
| LINNETTE VAZQUEZ APONTE | ADDRESS ON FILE |
| LINNETTE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LINNETTE VAZQUEZ OQUENDO | ADDRESS ON FILE |
| LINNETTE VAZQUEZ SILVA | ADDRESS ON FILE |
| LINNETTE VINALES SIERRA | ADDRESS ON FILE |
| LINO A A GONZALEZ ANDALUZ | ADDRESS ON FILE |
| LINO ALEJANDRO | ADDRESS ON FILE |
| LINO CASTRO CARABALLO | ADDRESS ON FILE |
| LINO CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| LINO CIFUENTES DAVID | ADDRESS ON FILE |
| LINO COLON SCHARON | ADDRESS ON FILE |
| LINO CORDERO SEPULVEDA | ADDRESS ON FILE |
| LINO CRUZ OJEDA | ADDRESS ON FILE |
| LINO D VEGA SANTIAGO | ADDRESS ON FILE |
| LINO DELGADO LOPEZ | ADDRESS ON FILE |
| LINO DELGADO LOPEZ | ADDRESS ON FILE |
| LINO DELGADO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINO DIAZ | ADDRESS ON FILE |
| LINO DIAZ | ADDRESS ON FILE |
| LINO DIAZ MONGE | ADDRESS ON FILE |
| LINO DIAZ MONGE | ADDRESS ON FILE |
| LINO FARGAS BENITEZ | ADDRESS ON FILE |
| LINO FIGUEROA ADORNO | ADDRESS ON FILE |
| LINO FIGUEROA ADORNO | ADDRESS ON FILE |
| LINO FIGUEROA ADORNO | ADDRESS ON FILE |
| LINO FIGUEROA ADORNO | ADDRESS ON FILE |
| LINO FIGUEROA MARRERO | ADDRESS ON FILE |
| LINO HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| LINO J RIVERA MARCANO | ADDRESS ON FILE |
| LINO MILAN APONTE | ADDRESS ON FILE |
| LINO MONGE CIRINO | ADDRESS ON FILE |
| LINO MONGE CIRINO | ADDRESS ON FILE |
| LINO MONTANEZ NIEVES | ADDRESS ON FILE |
| LINO MONTANEZ NIEVES | ADDRESS ON FILE |
| LINO O O PEREZ GONZALEZ | ADDRESS ON FILE |
| LINO O O PEREZ GONZALEZ | ADDRESS ON FILE |
| LINO OLMEDA CINTRON | ADDRESS ON FILE |
| LINO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| LINO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| LINO RAMOS ORTIZ | ADDRESS ON FILE |
| LINO REY COLON | ADDRESS ON FILE |
| LINO RIVERA GONZALEZ | ADDRESS ON FILE |
| LINO RIVERA HERNANDEZ | ADDRESS ON FILE |
| LINO RIVERA HERNANDEZ | ADDRESS ON FILE |
| LINO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LINO SANCHEZ BERRIOS | ADDRESS ON FILE |
| LINO SOSTRE TIRADO | ADDRESS ON FILE |
| LINO VELEZ RIVERA | ADDRESS ON FILE |
| LINORCA RODRIGUEZ CEDRES | ADDRESS ON FILE |
| LINORCA RODRIGUEZ CEDRES | ADDRESS ON FILE |
| LINUEL R RAMOS FLORES | ADDRESS ON FILE |
| LIOMAR MARQUEZ ARES | ADDRESS ON FILE |
| LIOMIR D CORTES ROSARIO | ADDRESS ON FILE |
| LIONARA MOLINA LUGO | ADDRESS ON FILE |
| LIONDA E E COLON NIEVES | ADDRESS ON FILE |
| LIONDA E E COLON NIEVES | ADDRESS ON FILE |
| LIONEL A CORTES CASTELLANO | ADDRESS ON FILE |
| LIONEL A LOPEZ RIVERA | ADDRESS ON FILE |
| LIONEL A ORTIZ CAMACHO | ADDRESS ON FILE |
| LIONEL A RIVERA VIRELLA | ADDRESS ON FILE |
| LIONEL ALONSO BURGOS | ADDRESS ON FILE |
| LIONEL AYALA COLON | ADDRESS ON FILE |
| LIONEL AYALA PEREZ | ADDRESS ON FILE |
| LIONEL BATISTA RAMOS | ADDRESS ON FILE |
| LIONEL CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| LIONEL COLON COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIONEL COLON MOLINA | ADDRESS ON FILE |
| LIONEL CRUET GONZALEZ | ADDRESS ON FILE |
| LIONEL CRUET GONZALEZ | ADDRESS ON FILE |
| LIONEL CRUZ BATISTA | ADDRESS ON FILE |
| LIONEL CRUZ GUINDIN | ADDRESS ON FILE |
| LIONEL CRUZ GUINDIN | ADDRESS ON FILE |
| LIONEL CRUZ LOPEZ | ADDRESS ON FILE |
| LIONEL D GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LIONEL DIAZ | ADDRESS ON FILE |
| LIONEL E VEGA NEGRON | ADDRESS ON FILE |
| LIONEL ECHEVARRIA CANCEL | ADDRESS ON FILE |
| LIONEL ESCOBALES ROSA | ADDRESS ON FILE |
| LIONEL ESQUILIN | ADDRESS ON FILE |
| LIONEL FELICIANO CASTRO | ADDRESS ON FILE |
| LIONEL FELICIANO CASTRO | ADDRESS ON FILE |
| LIONEL GONZALEZ FLORES | ADDRESS ON FILE |
| LIONEL GONZALEZ PEREZ | ADDRESS ON FILE |
| LIONEL GONZALEZ TELLADO | ADDRESS ON FILE |
| LIONEL LOPERENA BERRIOS | ADDRESS ON FILE |
| LIONEL M FELIX LUGO | ADDRESS ON FILE |
| LIONEL MALDONADO TORRES | ADDRESS ON FILE |
| LIONEL MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LIONEL MELENDEZ VARGAS | ADDRESS ON FILE |
| LIONEL MENDEZ SEISE | ADDRESS ON FILE |
| LIONEL MORALES BERRIOS | ADDRESS ON FILE |
| LIONEL MOTTA GARCIA | ADDRESS ON FILE |
| LIONEL MOTTA GARCIA | ADDRESS ON FILE |
| LIONEL NEGRON VELEZ | ADDRESS ON FILE |
| LIONEL OLIVERA VELAZQUEZ | ADDRESS ON FILE |
| LIONEL REY FEBUZ | ADDRESS ON FILE |
| LIONEL REYES COTTO | ADDRESS ON FILE |
| LIONEL REYES SANCHEZ | ADDRESS ON FILE |
| LIONEL RIVERA DIAZ | ADDRESS ON FILE |
| LIONEL RIVERA TORRES | ADDRESS ON FILE |
| LIONEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LIONEL ROSADO RIVERA | ADDRESS ON FILE |
| LIONEL ROSADO RIVERA | ADDRESS ON FILE |
| LIONEL ROSADO RIVERA | ADDRESS ON FILE |
| LIONEL ROSARIO ACOSTA | ADDRESS ON FILE |
| LIONEL ROSARIO COLON | ADDRESS ON FILE |
| LIONEL SANABRIA PEREZ | ADDRESS ON FILE |
| LIONEL SANABRIA VEGA | ADDRESS ON FILE |
| LIONEL SANTIAGO NEGRON | ADDRESS ON FILE |
| LIONEL SANTIAGO NEGRON | ADDRESS ON FILE |
| LIONEL TIRADO MORALES | ADDRESS ON FILE |
| LIONEL TORRES MENENDEZ | ADDRESS ON FILE |
| LIONEL VELAZQUEZ QUILES | ADDRESS ON FILE |
| LIONEL ZAYAS ORTIZ | ADDRESS ON FILE |
| LIONEL ZAYAS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIONELL HERNANDEZ NIEVES | ADDRESS ON FILE |
| LIPERCIDA VELLON RODRIGUEZ | ADDRESS ON FILE |
| LIRETTE CRUZ AYALA | ADDRESS ON FILE |
| LIRETTE CRUZ AYALA | ADDRESS ON FILE |
| LIRIA J VARGAS MONTIJO | ADDRESS ON FILE |
| LIRIA J VARGAS MONTIJO | ADDRESS ON FILE |
| LIRIA J VARGAS MONTIJO | ADDRESS ON FILE |
| LIRIAM M HERNANDEZ OTERO | ADDRESS ON FILE |
| LIRIAN HERNANDEZ SANTIA | ADDRESS ON FILE |
| LIRIANIS RIVERA HERRERA | ADDRESS ON FILE |
| LIRIANIS RIVERA HERRERA | ADDRESS ON FILE |
| LIRIANIS RIVERA HERRERA | ADDRESS ON FILE |
| LIRIO B MEDINA SIERRA | ADDRESS ON FILE |
| LIRIO B RIVERA FLORES | ADDRESS ON FILE |
| LIRIO C REY SIACA | ADDRESS ON FILE |
| LIRIO CARDONA COLON | ADDRESS ON FILE |
| LIRIO CARDONA COLON | ADDRESS ON FILE |
| LIRIO CARMONA RIVERA | ADDRESS ON FILE |
| LIRIO CARMONA RIVERA | ADDRESS ON FILE |
| LIRIO COLON SANCHEZ | ADDRESS ON FILE |
| LIRIO CORREA ROSARIO | ADDRESS ON FILE |
| LIRIO PIRALLO RIVERA | ADDRESS ON FILE |
| LIRIO U GUTIERREZ ACEVEDO | ADDRESS ON FILE |
| LIS ADRI FUENTES GARCIA | ADDRESS ON FILE |
| LIS D COTTO ORTIZ | ADDRESS ON FILE |
| LIS D COTTO ORTIZ | ADDRESS ON FILE |
| LIS D COTTO ORTIZ | ADDRESS ON FILE |
| LIS LOPEZ RIVERA | ADDRESS ON FILE |
| LIS O MAYSONET MORALES | ADDRESS ON FILE |
| LISA B CARRASQUILLO CALDERON | ADDRESS ON FILE |
| LISA COLON ORTIZ | ADDRESS ON FILE |
| LISA CONDE MELENDEZ | ADDRESS ON FILE |
| LISA D TORRES TORRES | ADDRESS ON FILE |
| LISA D TORRES TORRES | ADDRESS ON FILE |
| LISA DIAZ | ADDRESS ON FILE |
| LISA ENCARNACION GOMEZ | ADDRESS ON FILE |
| LISA GUZMAN LORENTE | ADDRESS ON FILE |
| LISA I POVIONES ONEILL | ADDRESS ON FILE |
| LISA J TORRES ORTIZ | ADDRESS ON FILE |
| LISA L SIERRA LOPEZ | ADDRESS ON FILE |
| LISA LOPEZ BARBOSA | ADDRESS ON FILE |
| LISA M AGOSTO CARRASQUILLO | ADDRESS ON FILE |
| LISA M ALVERIO FLORES | ADDRESS ON FILE |
| LISA M BAEZ NIEVES | ADDRESS ON FILE |
| LISA M BERRIOS APONTE | ADDRESS ON FILE |
| LISA M BERRIOS APONTE | ADDRESS ON FILE |
| LISA M BERRIOS APONTE | ADDRESS ON FILE |
| LISA M DELGADO RIVERA | ADDRESS ON FILE |
| LISA M DURAN ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA M GROSSMAN RIVERA | ADDRESS ON FILE |
| LISA M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| LISA M PEREZ GALINDO | ADDRESS ON FILE |
| LISA M PEREZ GALINDO | ADDRESS ON FILE |
| LISA M PORRATA BRIGANTY | ADDRESS ON FILE |
| LISA M VEGA MIRANDA | ADDRESS ON FILE |
| LISA M VELEZ FIGUEROA | ADDRESS ON FILE |
| LISA MARGARITA AQUINO POVIONES | ADDRESS ON FILE |
| LISA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| LISA MICHELLE ROSADO BAEZ | ADDRESS ON FILE |
| LISA NAVEDO MALDONADO | ADDRESS ON FILE |
| LISA NAVEDO MALDONADO | ADDRESS ON FILE |
| LISA PORTALATIN | ADDRESS ON FILE |
| LISA PORTELL CASTRO | ADDRESS ON FILE |
| LISA REYES RIOS | ADDRESS ON FILE |
| LISA RIVERA MORALES | ADDRESS ON FILE |
| LISA RIVERA SANTOS | ADDRESS ON FILE |
| LISA RIVERA SANTOS | ADDRESS ON FILE |
| LISA SEPULVEDA SOTOMAYOR | ADDRESS ON FILE |
| LISA V RODRIGUEZ MORALES | ADDRESS ON FILE |
| LISA W MALDONADO ROSA | ADDRESS ON FILE |
| LISA Y DIAZ CASTILLO | ADDRESS ON FILE |
| LISAMAR ROSARIO SANCHEZ | ADDRESS ON FILE |
| LISAMARIE BENITEZ SANTIAGO | ADDRESS ON FILE |
| LISAMARIE BENITEZ SANTIAGO | ADDRESS ON FILE |
| LISAMARIE GIL MELENDEZ | ADDRESS ON FILE |
| LISAMARIE VAZQUEZ COLLAZO | ADDRESS ON FILE |
| LISANDER CAMPOS LIEGUS | ADDRESS ON FILE |
| LISANDER MARIN SALDANA | ADDRESS ON FILE |
| LISANDRA AGUAYO SANTIAGO | ADDRESS ON FILE |
| LISANDRA ALVAREZ ALICEA | ADDRESS ON FILE |
| LISANDRA ALVAREZ ALICEA | ADDRESS ON FILE |
| LISANDRA ALVAREZ CORREA | ADDRESS ON FILE |
| LISANDRA ALVAREZ RIVERA | ADDRESS ON FILE |
| LISANDRA ALVAREZ RIVERA | ADDRESS ON FILE |
| LISANDRA AROCHO PENA | ADDRESS ON FILE |
| LISANDRA ARZOLA CORTES | ADDRESS ON FILE |
| LISANDRA BADILLO SOSA | ADDRESS ON FILE |
| LISANDRA BADILLO SOSA | ADDRESS ON FILE |
| LISANDRA BEAUCHAMP DELGADO | ADDRESS ON FILE |
| LISANDRA BENITEZ MORALES | ADDRESS ON FILE |
| LISANDRA BENITEZ MORALES | ADDRESS ON FILE |
| LISANDRA BIRRIEL DIEPPA | ADDRESS ON FILE |
| LISANDRA BONET SILVA | ADDRESS ON FILE |
| LISANDRA BRENES TORRES | ADDRESS ON FILE |
| LISANDRA CADIZ LEBRON | ADDRESS ON FILE |
| LISANDRA CARABALLO CARABALLO | ADDRESS ON FILE |
| LISANDRA CARDONA VEGA | ADDRESS ON FILE |
| LISANDRA CARMONA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISANDRA CARMONA ROMAN | ADDRESS ON FILE |
| LISANDRA CARRERO LOPEZ | ADDRESS ON FILE |
| LISANDRA CASTRO FARRULLA | ADDRESS ON FILE |
| LISANDRA CASTRO GONZALEZ | ADDRESS ON FILE |
| LISANDRA CEPEDA HUERTAS | ADDRESS ON FILE |
| LISANDRA CLAUDIO SANCHEZ | ADDRESS ON FILE |
| LISANDRA COLON ROSARIO | ADDRESS ON FILE |
| LISANDRA COLON ROSARIO | ADDRESS ON FILE |
| LISANDRA COLON ROSARIO | ADDRESS ON FILE |
| LISANDRA CONCEPCION TOSADO | ADDRESS ON FILE |
| LISANDRA CONCEPCION TOSADO | ADDRESS ON FILE |
| LISANDRA CORDERO MEDINA | ADDRESS ON FILE |
| LISANDRA CRUZ ALVAREZ | ADDRESS ON FILE |
| LISANDRA CRUZ RIVERA | ADDRESS ON FILE |
| LISANDRA CRUZ RIVERA | ADDRESS ON FILE |
| LISANDRA CRUZ RIVERA | ADDRESS ON FILE |
| LISANDRA CUADRADO CATALAN | ADDRESS ON FILE |
| LISANDRA CUADRADO CATALAN | ADDRESS ON FILE |
| LISANDRA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA DEL VALLE ACEVEDO | ADDRESS ON FILE |
| LISANDRA DELGADO SANTANA | ADDRESS ON FILE |
| LISANDRA DIAZ DELGADO | ADDRESS ON FILE |
| LISANDRA E MARTINEZ TOLEDO | ADDRESS ON FILE |
| LISANDRA E RIVERA ARCE | ADDRESS ON FILE |
| LISANDRA ESPINELL PEDROSA | ADDRESS ON FILE |
| LISANDRA FARDONK BAEZ | ADDRESS ON FILE |
| LISANDRA FELICIANO FELICIANO | ADDRESS ON FILE |
| LISANDRA FERNANDEZ CARABALLO | ADDRESS ON FILE |
| LISANDRA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA FONSECA FONSECA | ADDRESS ON FILE |
| LISANDRA FRONTERA LAMBOY | ADDRESS ON FILE |
| LISANDRA GALLARDO LOPEZ | ADDRESS ON FILE |
| LISANDRA GARAY COTTO | ADDRESS ON FILE |
| LISANDRA GARCIA BURGOS | ADDRESS ON FILE |
| LISANDRA GARCIA BURGOS | ADDRESS ON FILE |
| LISANDRA GARCIA RIVERA | ADDRESS ON FILE |
| LISANDRA GARCIA ROTGER | ADDRESS ON FILE |
| LISANDRA GONZALEZ MUNOZ | ADDRESS ON FILE |
| LISANDRA HERNANDEZ NIEVES | ADDRESS ON FILE |
| LISANDRA HERNANDEZ OLIVERAS | ADDRESS ON FILE |
| LISANDRA HERNANDEZ OLIVERAS | ADDRESS ON FILE |
| LISANDRA I APONTE RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA I APONTE RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA I GARCIA PACHECO | ADDRESS ON FILE |
| LISANDRA I SAEZ RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA IGUINA FELICIANO | ADDRESS ON FILE |
| LISANDRA JIMENEZ ISAAC | ADDRESS ON FILE |
| LISANDRA L LOPEZ ACEVEDO | ADDRESS ON FILE |
| LISANDRA LEBRON DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISANDRA LI CRESPO | ADDRESS ON FILE |
| LISANDRA LI LCRUZ | ADDRESS ON FILE |
| LISANDRA LI MARRERO | ADDRESS ON FILE |
| LISANDRA LIZARDI SOTO | ADDRESS ON FILE |
| LISANDRA LOPEZ FELICIANO | ADDRESS ON FILE |
| LISANDRA LOPEZ GONZALEZ | ADDRESS ON FILE |
| LISANDRA LOZADA CAMACHO | ADDRESS ON FILE |
| LISANDRA MALDONADO DE LEON | ADDRESS ON FILE |
| LISANDRA MALDONADO DE LEON | ADDRESS ON FILE |
| LISANDRA MALDONADO DE LEON | ADDRESS ON FILE |
| LISANDRA MAYSONET SANTOS | ADDRESS ON FILE |
| LISANDRA MAYSONET SANTOS | ADDRESS ON FILE |
| LISANDRA MERCADO JIMENEZ | ADDRESS ON FILE |
| LISANDRA MORALES CARRERO | ADDRESS ON FILE |
| LISANDRA MORALES DIAZ | ADDRESS ON FILE |
| LISANDRA MORCELO COLLAZO | ADDRESS ON FILE |
| LISANDRA MUNDO RESTO | ADDRESS ON FILE |
| LISANDRA NEGRON LOPEZ | ADDRESS ON FILE |
| LISANDRA NIEVES GARCIA | ADDRESS ON FILE |
| LISANDRA OLIVERA ACEVEDO | ADDRESS ON FILE |
| LISANDRA OLIVERA LEBRON | ADDRESS ON FILE |
| LISANDRA ORTIZ RIVERA | ADDRESS ON FILE |
| LISANDRA ORTIZ ROMERO | ADDRESS ON FILE |
| LISANDRA PACHECO GONZALEZ | ADDRESS ON FILE |
| LISANDRA PADILLA GARCIA | ADDRESS ON FILE |
| LISANDRA PANELL | ADDRESS ON FILE |
| LISANDRA PANTOJA ESPINO | ADDRESS ON FILE |
| LISANDRA PEREZ MUNIZ | ADDRESS ON FILE |
| LISANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA RESTO GUZMAN | ADDRESS ON FILE |
| LISANDRA RETAMAR SERRANO | ADDRESS ON FILE |
| LISANDRA REYES HERNANDEZ | ADDRESS ON FILE |
| LISANDRA REYES RIVERA | ADDRESS ON FILE |
| LISANDRA REYES RIVERA | ADDRESS ON FILE |
| LISANDRA RIVERA BONILLA | ADDRESS ON FILE |
| LISANDRA RIVERA DE LEON | ADDRESS ON FILE |
| LISANDRA RIVERA FIGUEROA | ADDRESS ON FILE |
| LISANDRA RIVERA MORALES | ADDRESS ON FILE |
| LISANDRA RIVERA OLIVO | ADDRESS ON FILE |
| LISANDRA RIVERA ORTIZ | ADDRESS ON FILE |
| LISANDRA RIVERA RIVERA | ADDRESS ON FILE |
| LISANDRA RIVERA RIVERA | ADDRESS ON FILE |
| LISANDRA RIVERA SANTIAGO | ADDRESS ON FILE |
| LISANDRA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| LISANDRA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LISANDRA ROMAN PEREZ | ADDRESS ON FILE |
| LISANDRA ROMAN PEREZ | ADDRESS ON FILE |
| LISANDRA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA ROMAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISANDRA ROMAN ROSARIO | ADDRESS ON FILE |
| LISANDRA ROMAN ROSARIO | ADDRESS ON FILE |
| LISANDRA ROMERO AVILES | ADDRESS ON FILE |
| LISANDRA ROSA SIERRA | ADDRESS ON FILE |
| LISANDRA ROSARIO ECHEVARRIA | ADDRESS ON FILE |
| LISANDRA ROSARIO VALES | ADDRESS ON FILE |
| LISANDRA RUBIO FERNANDEZ | ADDRESS ON FILE |
| LISANDRA SALAZAR SERRANO | ADDRESS ON FILE |
| LISANDRA SALGADO SOTO | ADDRESS ON FILE |
| LISANDRA SAN MIGUEL RIVERA | ADDRESS ON FILE |
| LISANDRA SANTIAGO CRUZ | ADDRESS ON FILE |
| LISANDRA SANTIAGO ORTEGA | ADDRESS ON FILE |
| LISANDRA SANTIAGO PINERO | ADDRESS ON FILE |
| LISANDRA SANTIAGO RIVERA | ADDRESS ON FILE |
| LISANDRA SANTIAGO RIVERA | ADDRESS ON FILE |
| LISANDRA SANTOS LACEND | ADDRESS ON FILE |
| LISANDRA SERRANO PAGAN | ADDRESS ON FILE |
| LISANDRA SOTO CASILLAS | ADDRESS ON FILE |
| LISANDRA SOTO RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA SOTOMAYOR LUGO | ADDRESS ON FILE |
| LISANDRA TARAFA ORTIZ | ADDRESS ON FILE |
| LISANDRA TIRADO OTERO | ADDRESS ON FILE |
| LISANDRA TORRES FIGUEROA | ADDRESS ON FILE |
| LISANDRA TORRES FIGUEROA | ADDRESS ON FILE |
| LISANDRA TORRES HERNANDEZ | ADDRESS ON FILE |
| LISANDRA TORRES HERNANDEZ | ADDRESS ON FILE |
| LISANDRA TORRES LOPEZ | ADDRESS ON FILE |
| LISANDRA TORRES LOPEZ | ADDRESS ON FILE |
| LISANDRA TORRES ROLON | ADDRESS ON FILE |
| LISANDRA TORRES SANTOS | ADDRESS ON FILE |
| LISANDRA VALENTIN VILLEGAS | ADDRESS ON FILE |
| LISANDRA VEGA ARROYO | ADDRESS ON FILE |
| LISANDRA VEGA CHEVERE | ADDRESS ON FILE |
| LISANDRA VEGA RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA VELEZ HERNANDEZ | ADDRESS ON FILE |
| LISANDRA VELEZ HERNANDEZ | ADDRESS ON FILE |
| LISANDRA VILLALONGO CANALES | ADDRESS ON FILE |
| LISANDRA WALLIS GOMEZ | ADDRESS ON FILE |
| LISANDRO A CEBALLOS GONZALEZ | ADDRESS ON FILE |
| LISANDRO A CEBALLOS GONZALEZ | ADDRESS ON FILE |
| LISANDRO A CEBALLOS GONZALEZ | ADDRESS ON FILE |
| LISANDRO AGRONT MENDOZA | ADDRESS ON FILE |
| LISANDRO AGRONT MENDOZA | ADDRESS ON FILE |
| LISANDRO AGRONT MENDOZA | ADDRESS ON FILE |
| LISANDRO AMELY MARTINEZ | ADDRESS ON FILE |
| LISANDRO AROCHO PIRIS | ADDRESS ON FILE |
| LISANDRO CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| LISANDRO CASTRO GRANADO | ADDRESS ON FILE |
| LISANDRO DUMENG MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISANDRO L MEDINA SIERRA | ADDRESS ON FILE |
| LISANDRO MANSO CALDERON | ADDRESS ON FILE |
| LISANDRO MENDEZ MORALES | ADDRESS ON FILE |
| LISANDRO MONTALVO SANCHEZ | ADDRESS ON FILE |
| LISANDRO QUILES QUILES | ADDRESS ON FILE |
| LISANDRO RAMOS VERA | ADDRESS ON FILE |
| LISANDRO REYES HERNANDEZ | ADDRESS ON FILE |
| LISANDRO RIVERA GARCIA | ADDRESS ON FILE |
| LISANDRO RODRIGUEZ BIDO | ADDRESS ON FILE |
| LISANDRO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LISANDRO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LISANDRO TORRES FONTANEZ | ADDRESS ON FILE |
| LISANDRO VEGA CASIANO | ADDRESS ON FILE |
| LISANDRO VELEZ MORALES | ADDRESS ON FILE |
| LISANDY SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LISANGELEE MILLAN FELICIANO | ADDRESS ON FILE |
| LISANIA ALVAREZ DE JESUS | ADDRESS ON FILE |
| LISANIA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| LISANIA ROSARIO PEREZ | ADDRESS ON FILE |
| LISANIA SERRANO RIVERA | ADDRESS ON FILE |
| LISARELIS PARRILLA GOMEZ | ADDRESS ON FILE |
| LISAURA GUZMAN MARQUEZ | ADDRESS ON FILE |
| LISBEL I VILLAFANE AYALA | ADDRESS ON FILE |
| LISBEL SANTIAGO RIVERA | ADDRESS ON FILE |
| LISBELLE M GONZALE RIVERA | ADDRESS ON FILE |
| LISBET QUINONES MADERA | ADDRESS ON FILE |
| LISBET TORRES GUTIERREZ | ADDRESS ON FILE |
| LISBETH CALDERON PIZARRO | ADDRESS ON FILE |
| LISBETH DIAZ MERCED | ADDRESS ON FILE |
| LISBETH HYMAN CRESPO | ADDRESS ON FILE |
| LISBETH I VEGERANO ASCENCIO | ADDRESS ON FILE |
| LISBETH LOPEZ ORTIZ | ADDRESS ON FILE |
| LISBETH LOPEZ ORTIZ | ADDRESS ON FILE |
| LISBETH LUGO COLON | ADDRESS ON FILE |
| LISBETH LUGO COLON | ADDRESS ON FILE |
| LISBETH M LARACUENTE ACOSTA | ADDRESS ON FILE |
| LISBETH MAISONET RODRIGUEZ | ADDRESS ON FILE |
| LISBETH MARRERO COLON | ADDRESS ON FILE |
| LISBETH MIRABAL MIRO | ADDRESS ON FILE |
| LISBETH MIRANDA PEREZ | ADDRESS ON FILE |
| LISBETH MIRANDA PEREZ | ADDRESS ON FILE |
| LISBETH MIRANDA PEREZ | ADDRESS ON FILE |
| LISBETH MIRANDA PEREZ | ADDRESS ON FILE |
| LISBETH NIEVES SANTIAGO | ADDRESS ON FILE |
| LISBETH PEREZ OLIVERAS | ADDRESS ON FILE |
| LISBETH PEREZ ROSADO | ADDRESS ON FILE |
| LISBETH RIVERA ROLON | ADDRESS ON FILE |
| LISBETH RODRIGUEZ CASTRO | ADDRESS ON FILE |
| LISBETH ROMERO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISBETH ROSADO RONDON | ADDRESS ON FILE |
| LISBETH ROSADO RONDON | ADDRESS ON FILE |
| LISBETH SANTIAGO CENTENO | ADDRESS ON FILE |
| LISBETH SANTOS MATEO | ADDRESS ON FILE |
| LISBETH SANTOS MATEO | ADDRESS ON FILE |
| LISBETH SOTO ROMAN | ADDRESS ON FILE |
| LISBETH VALENTIN COLON | ADDRESS ON FILE |
| LISBETT PAGAN CLAUDIO | ADDRESS ON FILE |
| LISBY PAGAN GONZALEZ | ADDRESS ON FILE |
| LISCETT ALAMO TORRES | ADDRESS ON FILE |
| LISDALIA TORRES | ADDRESS ON FILE |
| LISED M ALBINO VEGA | ADDRESS ON FILE |
| LISEETTE RODRIGUEZ MATEO | ADDRESS ON FILE |
| LISEL M VARGAS CRUZ | ADDRESS ON FILE |
| LISENIA ROMAN MORALES | ADDRESS ON FILE |
| LISET MATOS DIAZ | ADDRESS ON FILE |
| LISETTE A REYES MALDONADO | ADDRESS ON FILE |
| LISETTE BATISTA ACEVEDO | ADDRESS ON FILE |
| LISETTE BONILLA ALVAREZ | ADDRESS ON FILE |
| LISETTE C LOPEZ LOPEZ | ADDRESS ON FILE |
| LISETTE CARABALLO MALDONAD | ADDRESS ON FILE |
| LISETTE CORTES LARREGUI | ADDRESS ON FILE |
| LISETTE DEL C RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LISETTE DEL C RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LISETTE DELGADO BELARDO | ADDRESS ON FILE |
| LISETTE DIAZ | ADDRESS ON FILE |
| LISETTE DIAZ OYOLA | ADDRESS ON FILE |
| LISETTE DOMENECH | ADDRESS ON FILE |
| LISETTE GARAY JORGE | ADDRESS ON FILE |
| LISETTE GONZALEZ NUSSA | ADDRESS ON FILE |
| LISETTE I GAETAN RIVERA | ADDRESS ON FILE |
| LISETTE IRIZARRY HERRANS | ADDRESS ON FILE |
| LISETTE JEANNET RIOS OTERO | ADDRESS ON FILE |
| LISETTE JUARBE MARIN | ADDRESS ON FILE |
| LISETTE LI RODRIGUEZ | ADDRESS ON FILE |
| LISETTE LI RODRIGUEZ | ADDRESS ON FILE |
| LISETTE LOPEZ RIVERA | ADDRESS ON FILE |
| LISETTE M BURGOS | ADDRESS ON FILE |
| LISETTE M FLORES SOTO | ADDRESS ON FILE |
| LISETTE M SORIANO SANTIAGO | ADDRESS ON FILE |
| LISETTE MARTINEZ VALENTIN | ADDRESS ON FILE |
| LISETTE MEJIAS SOTO | ADDRESS ON FILE |
| LISETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LISETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LISETTE MENDEZ CAMACHO | ADDRESS ON FILE |
| LISETTE MENDEZ CAMACHO | ADDRESS ON FILE |
| LISETTE MORALES RIVERA | ADDRESS ON FILE |
| LISETTE MURIEL SERRANO | ADDRESS ON FILE |
| LISETTE NIEVES FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISETTE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LISETTE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LISETTE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LISETTE OLMO SABATER | ADDRESS ON FILE |
| LISETTE OLMO SABATER | ADDRESS ON FILE |
| LISETTE ORTIZ TORRES | ADDRESS ON FILE |
| LISETTE PEREZ IRIZARRY | ADDRESS ON FILE |
| LISETTE RAMIREZ LARA CUENTE | ADDRESS ON FILE |
| LISETTE RIVERA CHARRIEZ | ADDRESS ON FILE |
| LISETTE RIVERA RIVERA | ADDRESS ON FILE |
| LISETTE RODRIGUEZ CASADO | ADDRESS ON FILE |
| LISETTE SEGARRA PIZARRO | ADDRESS ON FILE |
| LISETTE SERRANO FIGUEROA | ADDRESS ON FILE |
| LISETTE SOTO VELAZQUEZ | ADDRESS ON FILE |
| LISETTE TORRES FERNANDEZ | ADDRESS ON FILE |
| LISETTE TORRES SANTIAGO | ADDRESS ON FILE |
| LISETTE TORRES SANTIAGO | ADDRESS ON FILE |
| LISETTE Y PEREZ DIAZ | ADDRESS ON FILE |
| LISETTE ZAPATER PAGAN | ADDRESS ON FILE |
| LISHEILA REYES FLORES | ADDRESS ON FILE |
| LISIANNETTE ORTIZ LARACUENTE | ADDRESS ON FILE |
| LISIBELL MARIN SANTANA | ADDRESS ON FILE |
| LISIBELL SANTOS LOPEZ | ADDRESS ON FILE |
| LISIBELL SANTOS LOPEZ | ADDRESS ON FILE |
| LISILDA MARTINEZ AGOSTO | ADDRESS ON FILE |
| LISIS ROSARIO DIAZ | ADDRESS ON FILE |
| LISMAR I RODRIGUEZ SILVA | ADDRESS ON FILE |
| LISMARI CORA ZAMBRANA | ADDRESS ON FILE |
| LISMARIE MORET MALDONADO | ADDRESS ON FILE |
| LISMARIE TORRES OCASIO | ADDRESS ON FILE |
| LISNEIDA NIEVES MARTINEZ | ADDRESS ON FILE |
| LISNEIDY PAGAN ROQUE | ADDRESS ON FILE |
| LISNEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LISNET SANTIAGO RIVERA | ADDRESS ON FILE |
| LISNETTE VARGAS CERVANTES | ADDRESS ON FILE |
| LISOANNETTE GONZALEZ RUIZ | ADDRESS ON FILE |
| LISOETTE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LISPOLDO J ORAMA MONROIG | ADDRESS ON FILE |
| LISS TORRES RODRIGUEZ | ADDRESS ON FILE |
| LISSA M LUGO DE JESUS | ADDRESS ON FILE |
| LISSAIDA IGLESIAS GARCIA | ADDRESS ON FILE |
| LISSAIDA IGLESIAS GARCIA | ADDRESS ON FILE |
| LISSAIDA IGLESIAS GARCIA | ADDRESS ON FILE |
| LISSANDRA I CEDENO TORRES | ADDRESS ON FILE |
| LISSBELL MATEO RIVERA | ADDRESS ON FILE |
| LISSEDIA E BRACERO GARCIA | ADDRESS ON FILE |
| LISSET PEREZ AMADOR | ADDRESS ON FILE |
| LISSETT CUEVAS SANCHEZ | ADDRESS ON FILE |
| LISSETT RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISSETT RODRIGUEZ VIERA | ADDRESS ON FILE |
| LISSETT RUIZ LOPEZ | ADDRESS ON FILE |
| LISSETTE ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE APONTE CAMACHO | ADDRESS ON FILE |
| LISSETTE ARACENA PEREZ | ADDRESS ON FILE |
| LISSETTE ARROYO RAMOS | ADDRESS ON FILE |
| LISSETTE ARROYO VEGA | ADDRESS ON FILE |
| LISSETTE AVILES NIEVES | ADDRESS ON FILE |
| LISSETTE BABILONIA BABILONIA | ADDRESS ON FILE |
| LISSETTE BAEZ VARGAS | ADDRESS ON FILE |
| LISSETTE BARGER OTERO | ADDRESS ON FILE |
| LISSETTE BARRETO CRESPO | ADDRESS ON FILE |
| LISSETTE BARRETO MENDEZ | ADDRESS ON FILE |
| LISSETTE BARRETO PEREZ | ADDRESS ON FILE |
| LISSETTE BELLO | ADDRESS ON FILE |
| LISSETTE BODON LABOY | ADDRESS ON FILE |
| LISSETTE BONILLA HERANDEZ | ADDRESS ON FILE |
| LISSETTE BRANA SAITER | ADDRESS ON FILE |
| LISSETTE CABAN GONZALEZ | ADDRESS ON FILE |
| LISSETTE CANCEL ROSAS | ADDRESS ON FILE |
| LISSETTE CANDELARIA | ADDRESS ON FILE |
| LISSETTE CANDELARIA GONZALEZ | ADDRESS ON FILE |
| LISSETTE CANDELARIA GONZALEZ | ADDRESS ON FILE |
| LISSETTE CARABALLO CARABALLO | ADDRESS ON FILE |
| LISSETTE CARRASQUILLO AGOSTO | ADDRESS ON FILE |
| LISSETTE CASTILLO ROLON | ADDRESS ON FILE |
| LISSETTE CHAPARRO GONZALEZ | ADDRESS ON FILE |
| LISSETTE COLON CORRETJER | ADDRESS ON FILE |
| LISSETTE CONTRERAS CONTRERAS | ADDRESS ON FILE |
| LISSETTE CORREA GONZALEZ | ADDRESS ON FILE |
| LISSETTE D RAMOS MERCADO | ADDRESS ON FILE |
| LISSETTE DAVILA GONZALEZ | ADDRESS ON FILE |
| LISSETTE DELGADO DE JESUS | ADDRESS ON FILE |
| LISSETTE DEYNES TORRES | ADDRESS ON FILE |
| LISSETTE DIAZ DE JESUS | ADDRESS ON FILE |
| LISSETTE DIAZ ORTIZ | ADDRESS ON FILE |
| LISSETTE DIAZ ORTIZ | ADDRESS ON FILE |
| LISSETTE DIAZ SIERRA | ADDRESS ON FILE |
| LISSETTE DIAZ SIERRA | ADDRESS ON FILE |
| LISSETTE DIAZ SIERRA | ADDRESS ON FILE |
| LISSETTE DOMENECH SANCHEZ | ADDRESS ON FILE |
| LISSETTE DUCOS JUARBE | ADDRESS ON FILE |
| LISSETTE E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LISSETTE ESCOBAR MARTINEZ | ADDRESS ON FILE |
| LISSETTE FELICIANO GONZALEZ | ADDRESS ON FILE |
| LISSETTE FERNANDEZ ALLENDE | ADDRESS ON FILE |
| LISSETTE FERNANDEZ COLON | ADDRESS ON FILE |
| LISSETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| LISSETTE FIGUEROA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISSETTE GONZALEZ CORTES | ADDRESS ON FILE |
| LISSETTE GONZALEZ DELIZ | ADDRESS ON FILE |
| LISSETTE GONZALEZ TORRES | ADDRESS ON FILE |
| LISSETTE GRANT AGRONT | ADDRESS ON FILE |
| LISSETTE GUTIERREZ GUERR A | ADDRESS ON FILE |
| LISSETTE GUZMAN CORTES | ADDRESS ON FILE |
| LISSETTE GUZMAN TORRES | ADDRESS ON FILE |
| LISSETTE GUZMAN TORRES | ADDRESS ON FILE |
| LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LISSETTE HERNANDEZ ROSADO | ADDRESS ON FILE |
| LISSETTE HERNANDEZ ROSADO | ADDRESS ON FILE |
| LISSETTE HERNANDEZ ROSADO | ADDRESS ON FILE |
| LISSETTE L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE LAMOURT MARTIR | ADDRESS ON FILE |
| LISSETTE LI REYES | ADDRESS ON FILE |
| LISSETTE LOPEZ QUINONES | ADDRESS ON FILE |
| LISSETTE LOPEZ ZAYAS | ADDRESS ON FILE |
| LISSETTE LUCCIONI GUEITS | ADDRESS ON FILE |
| LISSETTE LUGO COLON | ADDRESS ON FILE |
| LISSETTE M MONTALVO QUINONES | ADDRESS ON FILE |
| LISSETTE M ORTIZ COLLAZO | ADDRESS ON FILE |
| LISSETTE M RIVERA GUZMAN | ADDRESS ON FILE |
| LISSETTE M SIERRA HERNANDEZ | ADDRESS ON FILE |
| LISSETTE M SIERRA HERNANDEZ | ADDRESS ON FILE |
| LISSETTE M VEGA MATOS | ADDRESS ON FILE |
| LISSETTE M VEGA MATOS | ADDRESS ON FILE |
| LISSETTE MACHUCA QUEVEDO | ADDRESS ON FILE |
| LISSETTE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE MARIN APONTE | ADDRESS ON FILE |
| LISSETTE MARQUEZ PAGAN | ADDRESS ON FILE |
| LISSETTE MARTINEZ ORTIZ | ADDRESS ON FILE |
| LISSETTE MARTINEZ TORRES | ADDRESS ON FILE |
| LISSETTE MEJIAS MENDEZ | ADDRESS ON FILE |
| LISSETTE MELENDEZ COLON | ADDRESS ON FILE |
| LISSETTE MELENDEZ FEBUS | ADDRESS ON FILE |
| LISSETTE MENDEZ MERCADO | ADDRESS ON FILE |
| LISSETTE MENDEZ VALENTIN | ADDRESS ON FILE |
| LISSETTE MERCADO SEPULVEDA | ADDRESS ON FILE |
| LISSETTE MONTAEZ CORTES | ADDRESS ON FILE |
| LISSETTE MONTILLA CEDANO | ADDRESS ON FILE |
| LISSETTE MUNIZ HERNANDEZ | ADDRESS ON FILE |
| LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE |
| LISSETTE NEGRON CARRERO | ADDRESS ON FILE |
| LISSETTE NEGRON QUERO | ADDRESS ON FILE |
| LISSETTE NIEVES RIVERA | ADDRESS ON FILE |
| LISSETTE NO APELLIDO | ADDRESS ON FILE |
| LISSETTE OLIVO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISSETTE OLMO CRUZ | ADDRESS ON FILE |
| LISSETTE ORTIZ DUPREY | ADDRESS ON FILE |
| LISSETTE ORTIZ PADILLA | ADDRESS ON FILE |
| LISSETTE PADRO CONCEPCION | ADDRESS ON FILE |
| LISSETTE PADRO CONCEPCION | ADDRESS ON FILE |
| LISSETTE PADUA BARRIOS | ADDRESS ON FILE |
| LISSETTE PADUA BARRIOS | ADDRESS ON FILE |
| LISSETTE PAGAN OTERO | ADDRESS ON FILE |
| LISSETTE PEREZ COLON | ADDRESS ON FILE |
| LISSETTE PEREZ COLON | ADDRESS ON FILE |
| LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE |
| LISSETTE PEREZ NEGRON | ADDRESS ON FILE |
| LISSETTE PLANTEN MORA | ADDRESS ON FILE |
| LISSETTE RAMIREZ RUIZ | ADDRESS ON FILE |
| LISSETTE REVERON PEREZ | ADDRESS ON FILE |
| LISSETTE RIVERA MARTINEZ | ADDRESS ON FILE |
| LISSETTE RIVERA RAMOS | ADDRESS ON FILE |
| LISSETTE ROBLES CEPEDA | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ DE SUAREZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ DEL-REY | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ MADERA | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ SOTO | ADDRESS ON FILE |
| LISSETTE ROMAN PEREZ | ADDRESS ON FILE |
| LISSETTE ROMERO COLLAZO | ADDRESS ON FILE |
| LISSETTE ROSA GOMEZ | ADDRESS ON FILE |
| LISSETTE ROSA RIVERA | ADDRESS ON FILE |
| LISSETTE ROSAS VARGAS | ADDRESS ON FILE |
| LISSETTE RUIZ DAVILA | ADDRESS ON FILE |
| LISSETTE RUIZ DAVILA | ADDRESS ON FILE |
| LISSETTE RUIZ DAVILA | ADDRESS ON FILE |
| LISSETTE SALAS GONZALEZ | ADDRESS ON FILE |
| LISSETTE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LISSETTE SANTIAGO RIVERA | ADDRESS ON FILE |
| LISSETTE SANTOS MOLINA | ADDRESS ON FILE |
| LISSETTE SERRANO RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE SOTO NAZARIO | ADDRESS ON FILE |
| LISSETTE TORO CRUZ | ADDRESS ON FILE |
| LISSETTE TORRE OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISSETTE TORRES CRUZ | ADDRESS ON FILE |
| LISSETTE TORRES GONZALEZ | ADDRESS ON FILE |
| LISSETTE TORRES PEREZ | ADDRESS ON FILE |
| LISSETTE TORRES PICORELLI | ADDRESS ON FILE |
| LISSETTE V VALLE PEREZ | ADDRESS ON FILE |
| LISSETTE VALENTIN MORALES | ADDRESS ON FILE |
| LISSETTE VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE VEGA RIVERA | ADDRESS ON FILE |
| LISSETTE VELEZ MENDEZ | ADDRESS ON FILE |
| LISSETTE VELEZ MORALES | ADDRESS ON FILE |
| LISSETTE VIERA ORTIZ | ADDRESS ON FILE |
| LISSETTE VIERA ORTIZ | ADDRESS ON FILE |
| LISSETTE VIERA ORTIZ | ADDRESS ON FILE |
| LISSETTE VIZCARRONDO CORDERO | ADDRESS ON FILE |
| LISSETTE VIZCARRONDO CORDERO | ADDRESS ON FILE |
| LISSETTE W SUAZO CATALA | ADDRESS ON FILE |
| LISSETTE Y BATISTA CONCEPCION | ADDRESS ON FILE |
| LISSETTE Y SOLIVAN OCASIO | ADDRESS ON FILE |
| LISSETTE Y TALAVERA RAMIREZ | ADDRESS ON FILE |
| LISSETTE ZAYAS CARTAGENA | ADDRESS ON FILE |
| LISSETTE ZAYAS RAMOS | ADDRESS ON FILE |
| LISSY A ESPINEI GARCIA | ADDRESS ON FILE |
| LISSY MATIAS VEGA | ADDRESS ON FILE |
| LISTORIEL LOPEZ LOPEZ | ADDRESS ON FILE |
| LISVETTE LOZADA RIVERA | ADDRESS ON FILE |
| LITER RAMOS LOPEZ | ADDRESS ON FILE |
| LITER RAMOS LOPEZ | ADDRESS ON FILE |
| LITHBETH LUGO VIRUET | ADDRESS ON FILE |
| LITO MARRERO MARTINEZ | ADDRESS ON FILE |
| LITZ A TORRES SANCHEZ | ADDRESS ON FILE |
| LITZ A TORRES SANCHEZ | ADDRESS ON FILE |
| LITZA FERNANDEZ STIEHL | ADDRESS ON FILE |
| LITZA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LITZA M PEREZ MENDEZ | ADDRESS ON FILE |
| LITZA M TAPIA OSORIO | ADDRESS ON FILE |
| LITZA M VAZQUEZ | ADDRESS ON FILE |
| LITZA SERRANO RIVERA | ADDRESS ON FILE |
| LITZABETH RIVERA TORRES | ADDRESS ON FILE |
| LITZY M CORA ANAYA | ADDRESS ON FILE |
| LITZY M CORA ANAYA | ADDRESS ON FILE |
| LITZY MEDINA MORENO | ADDRESS ON FILE |
| LIUDMILA VARGAS BELLIDO | ADDRESS ON FILE |
| LIUMARIE CRUZ CRUZ | ADDRESS ON FILE |
| LIVETTE M CONCEPCION SANTANA | ADDRESS ON FILE |
| LIVIA A RIVERA ENCARNACION | ADDRESS ON FILE |
| LIVIA CABRERA QUINONES | ADDRESS ON FILE |
| LIVIA COLON CRUZ | ADDRESS ON FILE |
| LIVIA COLON CRUZ | ADDRESS ON FILE |
| LIVIA COLON CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIVIA COTTY JUSINO | ADDRESS ON FILE |
| LIVIA CROWE FIGUEROA | ADDRESS ON FILE |
| LIVIA E E CORA PENA | ADDRESS ON FILE |
| LIVIA E SANTIAGO PLAUD | ADDRESS ON FILE |
| LIVIA E SANTIAGO PLAUD | ADDRESS ON FILE |
| LIVIA E VAZQUEZ MARIN | ADDRESS ON FILE |
| LIVIA GONZALEZ PEREZ | ADDRESS ON FILE |
| LIVIA H IGLESIAS CUELLO | ADDRESS ON FILE |
| LIVIA H IGLESIAS CUELLO | ADDRESS ON FILE |
| LIVIA HERNANDEZ BERNARD | ADDRESS ON FILE |
| LIVIA I I TORO RAMOS | ADDRESS ON FILE |
| LIVIA I RAMIREZ FIGUEROA | ADDRESS ON FILE |
| LIVIA I RAMIREZ FIGUEROA | ADDRESS ON FILE |
| LIVIA I ROSADO ESTRADA | ADDRESS ON FILE |
| LIVIA J REYES BERMUDEZ | ADDRESS ON FILE |
| LIVIA LOPEZ ONEILL | ADDRESS ON FILE |
| LIVIA LOPEZ RAMOS | ADDRESS ON FILE |
| LIVIA M FELIX N NO APELLIDO | ADDRESS ON FILE |
| LIVIA MARTINEZ JIMENEZ | ADDRESS ON FILE |
| LIVIA NOESI DE OLMO | ADDRESS ON FILE |
| LIVIA O RAMIREZ PEREZ | ADDRESS ON FILE |
| LIVIA ORTIZ VEGA | ADDRESS ON FILE |
| LIVIA RIVERA OLMEDA | ADDRESS ON FILE |
| LIVIA TORRES ALVARADO | ADDRESS ON FILE |
| LIVIA VELEZ IRIZARRY | ADDRESS ON FILE |
| LIVIAN M PEREZ ORENCH | ADDRESS ON FILE |
| LIVINGSTHON LORENZANA QUINONES | ADDRESS ON FILE |
| LIVINGSTHON LORENZANA RAMOS | ADDRESS ON FILE |
| LIVIO L PAEZ ARIAS | ADDRESS ON FILE |
| LIXA LAJARA PAGAN | ADDRESS ON FILE |
| LIXAMARYS ARCE CRUZ | ADDRESS ON FILE |
| LIXANDER SIERRA RODRIGUEZ | ADDRESS ON FILE |
| LIXEIDA I PILLOT RENTA | ADDRESS ON FILE |
| LIXEIDA I PILLOT RENTA | ADDRESS ON FILE |
| LIXSAMARIE MALDONADO TORRES | ADDRESS ON FILE |
| LIXSAMARIE MALDONADO TORRES | ADDRESS ON FILE |
| LIXY PEREZ LLANA | ADDRESS ON FILE |
| LIXZANDER IRIZARRY DIAZ | ADDRESS ON FILE |
| LIYETSI M CRUZ TORRES | ADDRESS ON FILE |
| LIZ A FONSECA RIVERA | ADDRESS ON FILE |
| LIZ A FONSECA RIVERA | ADDRESS ON FILE |
| LIZ A FONSECA RIVERA | ADDRESS ON FILE |
| LIZ A LLERA CARRASQUILLO | ADDRESS ON FILE |
| LIZ A PAGAN CUASCUT | ADDRESS ON FILE |
| LIZ A QUINONES NEGRON | ADDRESS ON FILE |
| LIZ A SILICRUP ORTA | ADDRESS ON FILE |
| LIZ A SOTO RAMOS | ADDRESS ON FILE |
| LIZ A VILLEGAS VILLEGAS | ADDRESS ON FILE |
| LIZ B BETANCOURT SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZ B FIGUEROA MENDEZ | ADDRESS ON FILE |
| LIZ BAEZ COLON | ADDRESS ON FILE |
| LIZ CAUTINO ACABEO | ADDRESS ON FILE |
| LIZ COTTO | ADDRESS ON FILE |
| LIZ D MENDEZ SANTIAGO | ADDRESS ON FILE |
| LIZ D RIOS CALDERON | ADDRESS ON FILE |
| LIZ D RIOS CALDERON | ADDRESS ON FILE |
| LIZ DELGADO COLLAZO | ADDRESS ON FILE |
| LIZ E ALEMAN SANTIAGO | ADDRESS ON FILE |
| LIZ E PADILLA CARRASQUILLO | ADDRESS ON FILE |
| LIZ ELBA SUAREZ PEREZ | ADDRESS ON FILE |
| LIZ FIGUEROA TRINIDAD | ADDRESS ON FILE |
| LIZ FRANCES ALICEA MARTINEZ | ADDRESS ON FILE |
| LIZ FRANCES ALICEA MARTINEZ | ADDRESS ON FILE |
| LIZ FRANCES ALICEA MARTINEZ | ADDRESS ON FILE |
| LIZ GARCIA MENDEZ | ADDRESS ON FILE |
| LIZ GONZALEA SANCHEZ | ADDRESS ON FILE |
| LIZ GONZALEA SANCHEZ | ADDRESS ON FILE |
| LIZ H FELICIANO VELEZ | ADDRESS ON FILE |
| LIZ I MALDONADO VAZQUEZ | ADDRESS ON FILE |
| LIZ I RODRIGUEZ MATOS | ADDRESS ON FILE |
| LIZ J ALICEA TORRES | ADDRESS ON FILE |
| LIZ J COLON VILLAPLANA | ADDRESS ON FILE |
| LIZ J DE JESUS ACEVEDO | ADDRESS ON FILE |
| LIZ J LEON LAUREANO | ADDRESS ON FILE |
| LIZ J MALDONADO AYALA | ADDRESS ON FILE |
| LIZ J MATIAS ORTIZ | ADDRESS ON FILE |
| LIZ J MELENDEZ HIERRO | ADDRESS ON FILE |
| LIZ J MELENDEZ HIERRO | ADDRESS ON FILE |
| LIZ J MORALES ESTRELLA | ADDRESS ON FILE |
| LIZ J RAMOS MERCED | ADDRESS ON FILE |
| LIZ J RAMOS MERCED | ADDRESS ON FILE |
| LIZ KANEL WHARTON ROSA | ADDRESS ON FILE |
| LIZ LI DCEPEDA | ADDRESS ON FILE |
| LIZ LI IVONNE | ADDRESS ON FILE |
| LIZ LI JSERRANO | ADDRESS ON FILE |
| LIZ M ARROYO CRUZ | ADDRESS ON FILE |
| LIZ M BENITEZ ORTIZ | ADDRESS ON FILE |
| LIZ M BONILLA NIEVES | ADDRESS ON FILE |
| LIZ M BONILLA SANTANA | ADDRESS ON FILE |
| LIZ M BULTRON MONSERRATE | ADDRESS ON FILE |
| LIZ M CANDELARIA RIVERA | ADDRESS ON FILE |
| LIZ M GONZALEZ GARCIA | ADDRESS ON FILE |
| LIZ M LAMBOY LOPEZ | ADDRESS ON FILE |
| LIZ M LOPEZ NUNIZ | ADDRESS ON FILE |
| LIZ M MALDONADO SALAS | ADDRESS ON FILE |
| LIZ M MURIENTE COLON | ADDRESS ON FILE |
| LIZ M ORTIZ RAMOS | ADDRESS ON FILE |
| LIZ M ORTIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZ M RIVERA ESCOBAR | ADDRESS ON FILE |
| LIZ M RIVERA GARCIA | ADDRESS ON FILE |
| LIZ M RIVERA MELENDEZ | ADDRESS ON FILE |
| LIZ M RIVERA MELENDEZ | ADDRESS ON FILE |
| LIZ M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LIZ M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LIZ M ROMERO RODRIGUEZ | ADDRESS ON FILE |
| LIZ M VAZQUEZ TORRES | ADDRESS ON FILE |
| LIZ MALDONADO BURGOS | ADDRESS ON FILE |
| LIZ MALDONADO BURGOS | ADDRESS ON FILE |
| LIZ MALDONADO GUZMAN | ADDRESS ON FILE |
| LIZ MALDONADO GUZMAN | ADDRESS ON FILE |
| LIZ MARIE BERMUDEZ VELAZQ UEZ | ADDRESS ON FILE |
| LIZ MARIE GONZALEZ BERNIER | ADDRESS ON FILE |
| LIZ MARY COLON SANTIAGO | ADDRESS ON FILE |
| LIZ MEDIAVILLA ROSADO | ADDRESS ON FILE |
| LIZ MELANIE COLON ALICEA | ADDRESS ON FILE |
| LIZ MERARI NEGRON RODRIGUEZ | ADDRESS ON FILE |
| LIZ MUNOZ MORALES | ADDRESS ON FILE |
| LIZ MUNOZ MORALES | ADDRESS ON FILE |
| LIZ N MITCHELL NAZARIO | ADDRESS ON FILE |
| LIZ N SANABRIA SANCHEZ | ADDRESS ON FILE |
| LIZ NEIDI DE LEON ROMAN | ADDRESS ON FILE |
| LIZ O SALGADO PAGAN | ADDRESS ON FILE |
| LIZ O SANO RODRIGUEZ | ADDRESS ON FILE |
| LIZ O SANO RODRIGUEZ | ADDRESS ON FILE |
| LIZ ORTIZ QUIONES | ADDRESS ON FILE |
| LIZ OTERO NIEVES | ADDRESS ON FILE |
| LIZ PEREZ PEREZ | ADDRESS ON FILE |
| LIZ PEREZ ROSA | ADDRESS ON FILE |
| LIZ QUEVEDO CORDERO | ADDRESS ON FILE |
| LIZ RAMIREZ PEREZ | ADDRESS ON FILE |
| LIZ RAMIREZ PEREZ | ADDRESS ON FILE |
| LIZ RIVERA DIAZ | ADDRESS ON FILE |
| LIZ S CASTRO CHACON | ADDRESS ON FILE |
| LIZ S CRUZ RIVERA | ADDRESS ON FILE |
| LIZ S ORTEGA FIGUEROA | ADDRESS ON FILE |
| LIZ S ORTEGA FIGUEROA | ADDRESS ON FILE |
| LIZ S ORTEGA FIGUEROA | ADDRESS ON FILE |
| LIZ S SANTIAGO CASTILLO | ADDRESS ON FILE |
| LIZ SANDRA MEDINA | ADDRESS ON FILE |
| LIZ SERRANO ROSADO | ADDRESS ON FILE |
| LIZ T DIAZ RIVERA | ADDRESS ON FILE |
| LIZ V BERMUDEZ RUIZ | ADDRESS ON FILE |
| LIZ V TORRES SAMALOT | ADDRESS ON FILE |
| LIZ V TORRES SAMALOT | ADDRESS ON FILE |
| LIZ V TORRES SAMALOT | ADDRESS ON FILE |
| LIZ V TORRES SAMALOT | ADDRESS ON FILE |
| LIZ V VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZ VAZQUEZ VARGAS | ADDRESS ON FILE |
| LIZ VIOLETA HERNANDEZ COSME | ADDRESS ON FILE |
| LIZ Y ALICEA PARRILLA | ADDRESS ON FILE |
| LIZ Y CARRASQUILLO PEREZ | ADDRESS ON FILE |
| LIZ Y DIAZ GONZALEZ | ADDRESS ON FILE |
| LIZ Y GUADALUPE DE JESUS | ADDRESS ON FILE |
| LIZ Y LOPEZ DEL RIO | ADDRESS ON FILE |
| LIZ Y MEDINA MESTRE | ADDRESS ON FILE |
| LIZ Y MERCADO ZAYAS | ADDRESS ON FILE |
| LIZ Y PADILLA OLIVERAS | ADDRESS ON FILE |
| LIZ Y RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LIZA A BAS RAMIREZ | ADDRESS ON FILE |
| LIZA A BAS RAMIREZ | ADDRESS ON FILE |
| LIZA A BAS RAMIREZ | ADDRESS ON FILE |
| LIZA A CHEVRES NIEVES | ADDRESS ON FILE |
| LIZA A CRUZ SINIGAGLIA | ADDRESS ON FILE |
| LIZA A MEJIL CANDERIO | ADDRESS ON FILE |
| LIZA A RIOS RAMIREZ | ADDRESS ON FILE |
| LIZA A SANCHEZ DESARDEN | ADDRESS ON FILE |
| LIZA A TORRES SANCHEZ | ADDRESS ON FILE |
| LIZA A TORRES SANCHEZ | ADDRESS ON FILE |
| LIZA A VARGAS TORO | ADDRESS ON FILE |
| LIZA ACABEO GARCIA | ADDRESS ON FILE |
| LIZA B RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LIZA B RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LIZA B RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LIZA CALDERON HERNANDEZ | ADDRESS ON FILE |
| LIZA CALDERON HERNANDEZ | ADDRESS ON FILE |
| LIZA CALDERON HERNANDEZ | ADDRESS ON FILE |
| LIZA COLON BARBOSA | ADDRESS ON FILE |
| LIZA CUEVAS CUEVAS | ADDRESS ON FILE |
| LIZA DIAZ CRUZ | ADDRESS ON FILE |
| LIZA E ARCAYA RODRIGUE Z | ADDRESS ON FILE |
| LIZA E PENA SANTIAGO | ADDRESS ON FILE |
| LIZA E SANTIAGO CRUZ | ADDRESS ON FILE |
| LIZA ESTRADA FIGUEROA | ADDRESS ON FILE |
| LIZA ESTRADA ORTEGA | ADDRESS ON FILE |
| LIZA F LOPEZ PEREZ | ADDRESS ON FILE |
| LIZA FELICIANO GONZALEZ | ADDRESS ON FILE |
| LIZA G CLAUDIO GONZALEZ | ADDRESS ON FILE |
| LIZA GARCIA ORTIZ | ADDRESS ON FILE |
| LIZA I MELENDEZ ORTIZ | ADDRESS ON FILE |
| LIZA I SANTOS GONZALEZ | ADDRESS ON FILE |
| LIZA I SANTOS GONZALEZ | ADDRESS ON FILE |
| LIZA J PEREZ LEON | ADDRESS ON FILE |
| LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE |
| LIZA L NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| LIZA L ORTIZ FLORES | ADDRESS ON FILE |
| LIZA LI HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZA LOPEZ | ADDRESS ON FILE |
| LIZA M BAEZ BURGOS | ADDRESS ON FILE |
| LIZA M CARRASQUILLO BALADO | ADDRESS ON FILE |
| LIZA M CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| LIZA M DELGADO GONZALEZ | ADDRESS ON FILE |
| LIZA M DELGADO GONZALEZ | ADDRESS ON FILE |
| LIZA M FERNANDEZ CRUZ | ADDRESS ON FILE |
| LIZA M GALLARDO MARTIN | ADDRESS ON FILE |
| LIZA M GARCIA LOPEZ | ADDRESS ON FILE |
| LIZA M GAUTIER PEREZ | ADDRESS ON FILE |
| LIZA M GAUTIER PEREZ | ADDRESS ON FILE |
| LIZA M GERARDINO NARVAEZ | ADDRESS ON FILE |
| LIZA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| LIZA M MARTINEZ SANTOS | ADDRESS ON FILE |
| LIZA M MEDINA MARTINEZ | ADDRESS ON FILE |
| LIZA M MEDINA RIVERA | ADDRESS ON FILE |
| LIZA M MIRANDA FIGUEROA | ADDRESS ON FILE |
| LIZA M NORAT RIVERA | ADDRESS ON FILE |
| LIZA M PAGAN CORREA | ADDRESS ON FILE |
| LIZA M QUINONES CASTRO | ADDRESS ON FILE |
| LIZA M RIVERA LUGO | ADDRESS ON FILE |
| LIZA M ROBLES ORTIZ | ADDRESS ON FILE |
| LIZA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LIZA M ROMERO SOBERAL | ADDRESS ON FILE |
| LIZA M ROSADO GONZALEZ | ADDRESS ON FILE |
| LIZA M SILVA MENDEZ | ADDRESS ON FILE |
| LIZA M VINOLO CAMACHO | ADDRESS ON FILE |
| LIZA M VINOLO CAMACHO | ADDRESS ON FILE |
| LIZA M VINOLO CAMACHO | ADDRESS ON FILE |
| LIZA MARIED PADILLA ORTIZ | ADDRESS ON FILE |
| LIZA MARTINEZ CRESPO | ADDRESS ON FILE |
| LIZA MARTINEZ MARRERO | ADDRESS ON FILE |
| LIZA MARTINEZ MARRERO | ADDRESS ON FILE |
| LIZA MESTRE MEDINA | ADDRESS ON FILE |
| LIZA MESTRE MEDINA | ADDRESS ON FILE |
| LIZA MORALES RAMOS | ADDRESS ON FILE |
| LIZA NEGRON ARRIAGA | ADDRESS ON FILE |
| LIZA OCASIO OYOLA | ADDRESS ON FILE |
| LIZA PEREZ FERNANDEZ | ADDRESS ON FILE |
| LIZA R NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LIZA RIVERA FELICIANO | ADDRESS ON FILE |
| LIZA RODRIGUEZ DEJESUS | ADDRESS ON FILE |
| LIZA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| LIZA V CANDELAS PEREZ | ADDRESS ON FILE |
| LIZA V MARTINEZ CARABALLO | ADDRESS ON FILE |
| LIZA V MARTINEZ CARABALLO | ADDRESS ON FILE |
| LIZA Y AYALA RIVERA | ADDRESS ON FILE |
| LIZA Y MORALES JUSINO | ADDRESS ON FILE |
| LIZA Y ROSA BIRRIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZABEL MUNIZ ORTIZ | ADDRESS ON FILE |
| LIZABETH COTTO | ADDRESS ON FILE |
| LIZABETH COTTO NIEVES | ADDRESS ON FILE |
| LIZABETH L FOWLER LORENZO | ADDRESS ON FILE |
| LIZABETH LIPSETT CAMPAGNE | ADDRESS ON FILE |
| LIZABETH LIPSETT CAMPAGNE | ADDRESS ON FILE |
| LIZABETH MONTALVO JULIA | ADDRESS ON FILE |
| LIZABETH SANTIAGO RIVERA | ADDRESS ON FILE |
| LIZABETH VELEZ SOTO | ADDRESS ON FILE |
| LIZADAMARIS MUNIZ GONZALEZ | ADDRESS ON FILE |
| LIZADAMARIS MUNIZ GONZALEZ | ADDRESS ON FILE |
| LIZADAMARIS MUNIZ GONZALEZ | ADDRESS ON FILE |
| LIZADAMARIS MUNIZ GONZALEZ | ADDRESS ON FILE |
| LIZADELLE FLORES VELEZ | ADDRESS ON FILE |
| LIZADIA VALENTIN ROBLES | ADDRESS ON FILE |
| LIZAHILY TORRES SERRANO | ADDRESS ON FILE |
| LIZAIDA BERRIOS FLORES | ADDRESS ON FILE |
| LIZAIDA BERRIOS FLORES | ADDRESS ON FILE |
| LIZAIDA CARRERO ARROYO | ADDRESS ON FILE |
| LIZAIDA E RIVERA CARRER | ADDRESS ON FILE |
| LIZAIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LIZAIDA HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| LIZAIDA HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| LIZAIDA LEBRON PITRE | ADDRESS ON FILE |
| LIZAIDA MALPICA RAMOS | ADDRESS ON FILE |
| LIZAIDA MEJIA COTTO | ADDRESS ON FILE |
| LIZAIDA PEREZ BERRIOS | ADDRESS ON FILE |
| LIZAIDA RAMOS TROCHE | ADDRESS ON FILE |
| LIZAIDA RIVERA PARES | ADDRESS ON FILE |
| LIZAIDA RIVERA ROBLES | ADDRESS ON FILE |
| LIZAIDA VENTURA SANCHEZ | ADDRESS ON FILE |
| LIZAIRA QUIJANO FIGUEROA | ADDRESS ON FILE |
| LIZAMAR SANJURJO CORREA | ADDRESS ON FILE |
| LIZAMARIE CHICLANA DAVILA | ADDRESS ON FILE |
| LIZAMARIE CRUZ ARROYO | ADDRESS ON FILE |
| LIZAMARIE MEDINA RIVERA | ADDRESS ON FILE |
| LIZAMARIE MEDINA RIVERA | ADDRESS ON FILE |
| LIZAMARIE MEDINA RIVERA | ADDRESS ON FILE |
| LIZAMARIE ROBLES AGOSTO | ADDRESS ON FILE |
| LIZAMARIE SERRANO RODRIGUEZ | ADDRESS ON FILE |
| LIZAMARIE SERRANO RODRIGUEZ | ADDRESS ON FILE |
| LIZAMARIE SERRANO RODRIGUEZ | ADDRESS ON FILE |
| LIZAMARY VAZQUEZ RIVERA | ADDRESS ON FILE |
| LIZANA TORRES VEGA | ADDRESS ON FILE |
| LIZANA TORRES VEGA | ADDRESS ON FILE |
| LIZANDER DAVILA PEREZ | ADDRESS ON FILE |
| LIZANDER DAVILA PEREZ | ADDRESS ON FILE |
| LIZANDER DAVILA PEREZ | ADDRESS ON FILE |
| LIZANDER DAVILA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LIZANDRA BERCERRIL RODRIGUEZ | ADDRESS ON FILE |
| LIZANDRA CARRERO AVILES | ADDRESS ON FILE |
| LIZANDRA E RAMOS LABOY | ADDRESS ON FILE |
| LIZANDRA IRIZARRY OTANO | ADDRESS ON FILE |
| LIZANDRA LABOY OCINALDI | ADDRESS ON FILE |
| LIZANDRA LABOY OCINALDI | ADDRESS ON FILE |
| LIZANDRA LABOY OCINALDI | ADDRESS ON FILE |
| LIZANDRA MARIE HERNANDEZ TORRES | ADDRESS ON FILE |
| LIZANDRA MARTINEZ MENDEZ | ADDRESS ON FILE |
| LIZANDRA MEDINA PORTALATIN | ADDRESS ON FILE |
| LIZANDRA RIVERA RIVERA | ADDRESS ON FILE |
| LIZANDRA RODRIGUEZ QUILES | ADDRESS ON FILE |
| LIZANDRA RODRIGUEZ QUILES | ADDRESS ON FILE |
| LIZANDRA RODRIGUEZ QUILES | ADDRESS ON FILE |
| LIZANDRA ROSADO GONZALEZ | ADDRESS ON FILE |
| LIZANDRA SILVA AROCHO | ADDRESS ON FILE |
| LIZANDRA VALENTIN MARTINEZ | ADDRESS ON FILE |
| LIZANDRA VALENTIN MARTINEZ | ADDRESS ON FILE |
| LIZANDRO CUMBA CHAPARRO | ADDRESS ON FILE |
| LIZANDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LIZANDRO HERNANDEZ NIEVES | ADDRESS ON FILE |
| LIZANDRO J ALGARIN GUZMAN | ADDRESS ON FILE |
| LIZANDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LIZANETTE VEGA ORTIZ | ADDRESS ON FILE |
| LIZANETTE VEGA VALLE | ADDRESS ON FILE |
| LIZANNE D MELENDEZ APONTE | ADDRESS ON FILE |
| LIZANNETTE MELENDEZ LEBRON | ADDRESS ON FILE |
| LIZARDO A PEREZ FELICIANO | ADDRESS ON FILE |
| LIZARDO BURGOS RIVERA | ADDRESS ON FILE |
| LIZARDO PAGAN LOPEZ | ADDRESS ON FILE |
| LIZARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| LIZARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| LIZARY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LIZAURA MATIAS MORALES | ADDRESS ON FILE |
| LIZBEL BERRIOS MERCADO | ADDRESS ON FILE |
| LIZBEL C VELAZQUEZ RAMOS | ADDRESS ON FILE |
| LIZBEL CRUZ LOPEZ | ADDRESS ON FILE |
| LIZBELIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LIZBELIA SANCHEZ DESARDEN | ADDRESS ON FILE |
| LIZBELL COLON RIVERA | ADDRESS ON FILE |
| LIZBELLE CORDERO BONILLA | ADDRESS ON FILE |
| LIZBELLE RIVERA PADIN | ADDRESS ON FILE |
| LIZBELLE RIVERA PADIN | ADDRESS ON FILE |
| LIZBELLE RIVERA PADIN | ADDRESS ON FILE |
| LIZBETH BERRIOS PEREZ | ADDRESS ON FILE |
| LIZBETH CARMONA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZBETH COLON FUENTES | ADDRESS ON FILE |
| LIZBETH COTTO | ADDRESS ON FILE |
| LIZBETH CRUZ RIVERA | ADDRESS ON FILE |
| LIZBETH CRUZ ZAYAS | ADDRESS ON FILE |
| LIZBETH D LEON | ADDRESS ON FILE |
| LIZBETH DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LIZBETH DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LIZBETH FIGUEROA BETANCOURT | ADDRESS ON FILE |
| LIZBETH GALARZA PACHECO | ADDRESS ON FILE |
| LIZBETH GOMEZ CARRASQUILLO | ADDRESS ON FILE |
| LIZBETH GONZALEZ COLON | ADDRESS ON FILE |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZBETH I GUZMAN RIVERA | ADDRESS ON FILE |
| LIZBETH J FRONTERA TACORONTE | ADDRESS ON FILE |
| LIZBETH LLERA CARRASQUILLO | ADDRESS ON FILE |
| LIZBETH LOPEZ DIAZ | ADDRESS ON FILE |
| LIZBETH LOPEZ GUEVARA | ADDRESS ON FILE |
| LIZBETH M CORREA RAMOS | ADDRESS ON FILE |
| LIZBETH M CORREA RAMOS | ADDRESS ON FILE |
| LIZBETH M CORREA RAMOS | ADDRESS ON FILE |
| LIZBETH M CRUZ CORTES | ADDRESS ON FILE |
| LIZBETH M RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| LIZBETH M RUIZ CANDELARIA | ADDRESS ON FILE |
| LIZBETH M SANTANA MARTINEZ | ADDRESS ON FILE |
| LIZBETH M TRUJILLO MUNDO | ADDRESS ON FILE |
| LIZBETH M TRUJILLO TORRES | ADDRESS ON FILE |
| LIZBETH MARRERO FEIJO | ADDRESS ON FILE |
| LIZBETH MARRERO SERRANO | ADDRESS ON FILE |
| LIZBETH MARRERO TORRE | ADDRESS ON FILE |
| LIZBETH MARTINEZ BARRETO | ADDRESS ON FILE |
| LIZBETH MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LIZBETH MELENDEZ MERCADO | ADDRESS ON FILE |
| LIZBETH MERCADO CORDERO | ADDRESS ON FILE |
| LIZBETH MERCADO ROSARIO | ADDRESS ON FILE |
| LIZBETH MOLINA VERA | ADDRESS ON FILE |
| LIZBETH ORTIZ ALMESTICA | ADDRESS ON FILE |
| LIZBETH ORTIZ SANTIAGO | ADDRESS ON FILE |
| LIZBETH PERALES NIEVES | ADDRESS ON FILE |
| LIZBETH PIAR FIGUEROA | ADDRESS ON FILE |
| LIZBETH RIOS ROSA | ADDRESS ON FILE |
| LIZBETH RIVERA GARCIA | ADDRESS ON FILE |
| LIZBETH RIVERA PADILLA | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ LUGO | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZBETH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ SERRANO | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ TORRES | ADDRESS ON FILE |
| LIZBETH ROMAN LUGO | ADDRESS ON FILE |
| LIZBETH ROMAN MAISONET | ADDRESS ON FILE |
| LIZBETH ROSARIO ACOSTA | ADDRESS ON FILE |
| LIZBETH ROSARIO ACOSTA | ADDRESS ON FILE |
| LIZBETH ROSARIO LEON | ADDRESS ON FILE |
| LIZBETH ROSARIO RIOS | ADDRESS ON FILE |
| LIZBETH SANTIAGO MORALES | ADDRESS ON FILE |
| LIZBETH SANTIAGO MORALES | ADDRESS ON FILE |
| LIZBETH SANTIAGO MORALES | ADDRESS ON FILE |
| LIZBETH SANTIAGO MORALES | ADDRESS ON FILE |
| LIZBETH SANTIAGO ORTIZ | ADDRESS ON FILE |
| LIZBETH SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| LIZBETH TORRES FONTANE | ADDRESS ON FILE |
| LIZBETH V ROLON CRUZ | ADDRESS ON FILE |
| LIZBETH VARGAS CERVANTES | ADDRESS ON FILE |
| LIZBETH VAZQUEZ CASUL | ADDRESS ON FILE |
| LIZBETH VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LIZBETH VAZQUEZ ORENCH | ADDRESS ON FILE |
| LIZBETH VELAZQUEZ NIEVES | ADDRESS ON FILE |
| LIZBETH VELEZ VALENTIN | ADDRESS ON FILE |
| LIZBETH Y SALGADO MATOS | ADDRESS ON FILE |
| LIZBETTE RAMIREZ BURGOS | ADDRESS ON FILE |
| LIZBETTE RAMIREZ BURGOS | ADDRESS ON FILE |
| LIZDABEL JUSINO FLORES | ADDRESS ON FILE |
| LIZDALIA TORRES ORTIZ | ADDRESS ON FILE |
| LIZDANIS QUITANA MALDONADO | ADDRESS ON FILE |
| LIZDELY RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LIZEBTE SOLER RUIZ | ADDRESS ON FILE |
| LIZEDIA MELENDEZ ROSARIO | ADDRESS ON FILE |
| LIZEIDA M CRUZ LOZADA | ADDRESS ON FILE |
| LIZELIE NIEVES DE JESUS | ADDRESS ON FILE |
| LIZENETTE RIVERA HERNANDEZ | ADDRESS ON FILE |
| LIZET CONCEPCION CONCEPCION | ADDRESS ON FILE |
| LIZET ORTIZ RIVERA | ADDRESS ON FILE |
| LIZETT ACOSTA CALDERON | ADDRESS ON FILE |
| LIZETTE A FERNANDEZ RIVERA | ADDRESS ON FILE |
| LIZETTE A FERNANDEZ RIVERA | ADDRESS ON FILE |
| LIZETTE A FERNANDEZ RIVERA | ADDRESS ON FILE |
| LIZETTE ALEJANDRO PENA | ADDRESS ON FILE |
| LIZETTE APONTE SANCHEZ | ADDRESS ON FILE |
| LIZETTE BAEZ BRADY | ADDRESS ON FILE |
| LIZETTE C ROSARIO RIVERA | ADDRESS ON FILE |
| LIZETTE CABALLERO VARGAS | ADDRESS ON FILE |
| LIZETTE CABALLERO VARGAS | ADDRESS ON FILE |
| LIZETTE CABRERA SALCEDO | ADDRESS ON FILE |
| LIZETTE CAPARROS SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZETTE CASTRO | ADDRESS ON FILE |
| LIZETTE CASTRO | ADDRESS ON FILE |
| LIZETTE CASTRO LOPEZ | ADDRESS ON FILE |
| LIZETTE CHEVERE MARRERO | ADDRESS ON FILE |
| LIZETTE CHEVERE MARRERO | ADDRESS ON FILE |
| LIZETTE CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| LIZETTE CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| LIZETTE COLLADO SCHWARZ | ADDRESS ON FILE |
| LIZETTE COLLADO SCHWARZ | ADDRESS ON FILE |
| LIZETTE COLON CARTAGENA | ADDRESS ON FILE |
| LIZETTE COLON CARTAGENA | ADDRESS ON FILE |
| LIZETTE COLON COLON | ADDRESS ON FILE |
| LIZETTE COLON SANCHEZ | ADDRESS ON FILE |
| LIZETTE CORTES JIMENEZ | ADDRESS ON FILE |
| LIZETTE CORTES PAGAN | ADDRESS ON FILE |
| LIZETTE CRUZ CABRERA | ADDRESS ON FILE |
| LIZETTE CRUZ RIVAS | ADDRESS ON FILE |
| LIZETTE DE LA CRUZ LOPEZ | ADDRESS ON FILE |
| LIZETTE DEL R ROBLES DIAZ | ADDRESS ON FILE |
| LIZETTE DEL R ROBLES DIAZ | ADDRESS ON FILE |
| LIZETTE DELGADO HORRACH | ADDRESS ON FILE |
| LIZETTE DIAZ ALICEA | ADDRESS ON FILE |
| LIZETTE DIAZ ALICEA | ADDRESS ON FILE |
| LIZETTE E CORA CAMACHO | ADDRESS ON FILE |
| LIZETTE E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LIZETTE E VILLEGAS CARABALLO | ADDRESS ON FILE |
| LIZETTE FIGUEROA ESTACIE | ADDRESS ON FILE |
| LIZETTE FUENTES FEBLES | ADDRESS ON FILE |
| LIZETTE G ALCALA ROSADO | ADDRESS ON FILE |
| LIZETTE GARCIA ASTACIO | ADDRESS ON FILE |
| LIZETTE GONZALEZ CURET | ADDRESS ON FILE |
| LIZETTE GONZALEZ JOUBERT | ADDRESS ON FILE |
| LIZETTE GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZETTE GONZALEZ RUMGAY | ADDRESS ON FILE |
| LIZETTE GONZALEZ TORRES | ADDRESS ON FILE |
| LIZETTE HERNANDEZ RIVERA | ADDRESS ON FILE |
| LIZETTE I ORTIZ DE JESUS | ADDRESS ON FILE |
| LIZETTE I VELEZ CORDERO | ADDRESS ON FILE |
| LIZETTE IRIZARRY VARGAS | ADDRESS ON FILE |
| LIZETTE J RAMIREZ OLIVARI | ADDRESS ON FILE |
| LIZETTE JIMENEZ BRITO | ADDRESS ON FILE |
| LIZETTE JIMENEZ BRITO | ADDRESS ON FILE |
| LIZETTE JIMENEZ LOZADA | ADDRESS ON FILE |
| LIZETTE LABOY ARROYO | ADDRESS ON FILE |
| LIZETTE LABOY ARROYO | ADDRESS ON FILE |
| LIZETTE LOPEZ GRACIA | ADDRESS ON FILE |
| LIZETTE LOPEZ LOPEZ | ADDRESS ON FILE |
| LIZETTE LOPEZ MERCADO | ADDRESS ON FILE |
| LIZETTE LOPEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIZETTE M COLON HRNANDEZ | ADDRESS ON FILE |
| LIZETTE M ORTIZ VENTURA | ADDRESS ON FILE |
| LIZETTE MANGUAL TORRES | ADDRESS ON FILE |
| LIZETTE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LIZETTE MATOS DIAZ | ADDRESS ON FILE |
| LIZETTE MATOS PIMENTEL | ADDRESS ON FILE |
| LIZETTE MATOS PIMENTEL | ADDRESS ON FILE |
| LIZETTE MATOS PIMENTEL | ADDRESS ON FILE |
| LIZETTE MATOS PIMENTEL | ADDRESS ON FILE |
| LIZETTE MEDINA FLORES | ADDRESS ON FILE |
| LIZETTE MEJIAS AVILES | ADDRESS ON FILE |
| LIZETTE MELENDEZ CASTILLO | ADDRESS ON FILE |
| LIZETTE MOLINA MATOS | ADDRESS ON FILE |
| LIZETTE MONTALVO FAGUNDO | ADDRESS ON FILE |
| LIZETTE MORALES AVILES | ADDRESS ON FILE |
| LIZETTE MORALES FEBUS | ADDRESS ON FILE |
| LIZETTE MORALES FEBUS | ADDRESS ON FILE |
| LIZETTE N VIRELLAS MATIAS | ADDRESS ON FILE |
| LIZETTE NEGRON OTERO | ADDRESS ON FILE |
| LIZETTE NEGRON VARGAS | ADDRESS ON FILE |
| LIZETTE NIEVES HERNANDEZ | ADDRESS ON FILE |
| LIZETTE OLIVERO JURADO | ADDRESS ON FILE |
| LIZETTE ORTIZ BERRIOS | ADDRESS ON FILE |
| LIZETTE PEREZ MALDONADO | ADDRESS ON FILE |
| LIZETTE PORTALATIN AMADOR | ADDRESS ON FILE |
| LIZETTE PRUNA RODRIGUEZ | ADDRESS ON FILE |
| LIZETTE QUINTANA MORALES | ADDRESS ON FILE |
| LIZETTE RAMOS DIAZ | ADDRESS ON FILE |
| LIZETTE RAMOS MAISONET | ADDRESS ON FILE |
| LIZETTE RAMOS MAISONET | ADDRESS ON FILE |
| LIZETTE RIOS MARRERO | ADDRESS ON FILE |
| LIZETTE RIVERA DIAZ | ADDRESS ON FILE |
| LIZETTE RIVERA DIAZ | ADDRESS ON FILE |
| LIZETTE RIVERA DIAZ | ADDRESS ON FILE |
| LIZETTE RIVERA TORRES | ADDRESS ON FILE |
| LIZETTE RIVERA VAZQUEZ | ADDRESS ON FILE |
| LIZETTE ROBLES AGOSTO | ADDRESS ON FILE |
| LIZETTE ROBLES AGOSTO | ADDRESS ON FILE |
| LIZETTE RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| LIZETTE ROSARIO LUGO | ADDRESS ON FILE |
| LIZETTE RUIZ MURPHY | ADDRESS ON FILE |
| LIZETTE RUIZ RODRIGUEZ | ADDRESS ON FILE |
| LIZETTE SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| LIZETTE SANTANA VAZQUEZ | ADDRESS ON FILE |
| LIZETTE SANTIAGO CHARRIEZ | ADDRESS ON FILE |
| LIZETTE SANTIAGO COLON | ADDRESS ON FILE |
| LIZETTE SEGARRA VELEZ | ADDRESS ON FILE |
| LIZETTE SEGARRA VELEZ | ADDRESS ON FILE |
| LIZETTE SERRANO PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZETTE SERRANO PABON | ADDRESS ON FILE |
| LIZETTE SOLA NIEVES | ADDRESS ON FILE |
| LIZETTE TORRES RIVERA | ADDRESS ON FILE |
| LIZETTE TORRES RODRIGUEZ | ADDRESS ON FILE |
| LIZETTE VAZQUEZ ALLENDE | ADDRESS ON FILE |
| LIZETTE VAZQUEZ CAMACHO | ADDRESS ON FILE |
| LIZETTE VAZQUEZ CAMACHO | ADDRESS ON FILE |
| LIZETTE VEGA RAMOS | ADDRESS ON FILE |
| LIZETTE VEGA VALES | ADDRESS ON FILE |
| LIZETTE VELAZQUEZ IRIZARRY | ADDRESS ON FILE |
| LIZETTE VELEZ DEL VALLE | ADDRESS ON FILE |
| LIZETTE VELEZ ORTIZ | ADDRESS ON FILE |
| LIZETTIE CORTIJO ROMAN | ADDRESS ON FILE |
| LIZIBETTE GONZALEZ GARCIA | ADDRESS ON FILE |
| LIZIBETTE GONZALEZ GARCIA | ADDRESS ON FILE |
| LIZLIAM RIVERA NIEVES | ADDRESS ON FILE |
| LIZMANNETTE IRIZARRY LOTTI | ADDRESS ON FILE |
| LIZMAR COLON RIOS | ADDRESS ON FILE |
| LIZMAR MARRERO DIAZ | ADDRESS ON FILE |
| LIZMARI APONTE GONZALEZ | ADDRESS ON FILE |
| LIZMARI RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LIZMARIE BERMUDEZ MERCADO | ADDRESS ON FILE |
| LIZMARIE GUZMAN BONILLA | ADDRESS ON FILE |
| LIZMARIE LARREGUI VAZQUEZ | ADDRESS ON FILE |
| LIZMARIE MARQUEZ DAVILA | ADDRESS ON FILE |
| LIZMARIE ORTEGA HERNANDEZ | ADDRESS ON FILE |
| LIZMARIE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LIZMARIE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LIZMARIE ROSADO DIAZ | ADDRESS ON FILE |
| LIZMARIE RUFO AYALA | ADDRESS ON FILE |
| LIZMARIE SANTIAGO COLON | ADDRESS ON FILE |
| LIZMARIS PEREZ CARABALLO | ADDRESS ON FILE |
| LIZMARY ROSA | ADDRESS ON FILE |
| LIZMAS MOJICA RODRIGUEZ | ADDRESS ON FILE |
| LIZMAYRA PEREZ ROSARIO | ADDRESS ON FILE |
| LIZMAYRA PEREZ ROSARIO | ADDRESS ON FILE |
| LIZMAYRA PEREZ ROSARIO | ADDRESS ON FILE |
| LIZMEE B FLORES | ADDRESS ON FILE |
| LIZMERY MONTALVO RAMIREZ | ADDRESS ON FILE |
| LIZNABEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LIZNEL ROMAN GONZALEZ | ADDRESS ON FILE |
| LIZNELLY ZAYAS BONILLA | ADDRESS ON FILE |
| LIZNELLY ZAYAS BONILLA | ADDRESS ON FILE |
| LIZNET PINEIRO GONZALEZ | ADDRESS ON FILE |
| LIZST M OCASIO GOMEZ | ADDRESS ON FILE |
| LIZST M OCASIO GOMEZ | ADDRESS ON FILE |
| LIZVETTE CARABALLO O | ADDRESS ON FILE |
| LIZVETTE GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| LIZVETTE M AGOSTINI MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZVETTE PEREZ MADERA | ADDRESS ON FILE |
| LIZVETTE SAMOT VELEZ | ADDRESS ON FILE |
| LIZVETTE TAVAREZ CRUZ | ADDRESS ON FILE |
| LIZY E RIVERA TORRES | ADDRESS ON FILE |
| LIZY M SIERRA ORTIZ | ADDRESS ON FILE |
| LIZZA P MORALES PEREZ | ADDRESS ON FILE |
| LIZZETE FLORES VEGA | ADDRESS ON FILE |
| LIZZETE M CAMACHO COSME | ADDRESS ON FILE |
| LIZZETH M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LIZZETH M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LIZZETTE A MARIEN CENTENO | ADDRESS ON FILE |
| LIZZETTE A TANON MELENDEZ | ADDRESS ON FILE |
| LIZZETTE ALBINO AGOSTO | ADDRESS ON FILE |
| LIZZETTE ALICEA LUCIANO | ADDRESS ON FILE |
| LIZZETTE ALICEA RIVERA | ADDRESS ON FILE |
| LIZZETTE APONTE ROSARIO | ADDRESS ON FILE |
| LIZZETTE APONTE ROSARIO | ADDRESS ON FILE |
| LIZZETTE B ORTIZ GUERRA | ADDRESS ON FILE |
| LIZZETTE B ORTIZ GUERRA | ADDRESS ON FILE |
| LIZZETTE BEAUCHAMP INFANTE | ADDRESS ON FILE |
| LIZZETTE CARDONA MORALES | ADDRESS ON FILE |
| LIZZETTE CARDONA MORALES | ADDRESS ON FILE |
| LIZZETTE CASTILLO ORTIZ | ADDRESS ON FILE |
| LIZZETTE CINTRON SANTIAGO | ADDRESS ON FILE |
| LIZZETTE COLON ROSA | ADDRESS ON FILE |
| LIZZETTE CUEVAS MERCADO | ADDRESS ON FILE |
| LIZZETTE D SOTO RAMOS | ADDRESS ON FILE |
| LIZZETTE DELGADO RODRIGUEZ | ADDRESS ON FILE |
| LIZZETTE E ROCCA LEDESMA | ADDRESS ON FILE |
| LIZZETTE FERRER VELEZ | ADDRESS ON FILE |
| LIZZETTE GONZALEZ BERRIOS | ADDRESS ON FILE |
| LIZZETTE GONZALEZ MIRAND | ADDRESS ON FILE |
| LIZZETTE GORIS GARCIA | ADDRESS ON FILE |
| LIZZETTE GUZMAN CRUZ | ADDRESS ON FILE |
| LIZZETTE I ORTIZ PAZ | ADDRESS ON FILE |
| LIZZETTE I ORTIZ RAMOS | ADDRESS ON FILE |
| LIZZETTE I ORTIZ RAMOS | ADDRESS ON FILE |
| LIZZETTE J SANES BERMUDEZ | ADDRESS ON FILE |
| LIZZETTE JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| LIZZETTE LI MENDOZA | ADDRESS ON FILE |
| LIZZETTE M ABADIA FLORES | ADDRESS ON FILE |
| LIZZETTE M CAUSSADE | ADDRESS ON FILE |
| LIZZETTE M DIAZ HERNANDEZ | ADDRESS ON FILE |
| LIZZETTE M DIAZ HERNANDEZ | ADDRESS ON FILE |
| LIZZETTE M GONZALEZ PEREZ | ADDRESS ON FILE |
| LIZZETTE M MARTINEZ COLON | ADDRESS ON FILE |
| LIZZETTE M MUNIZ SANCHEZ | ADDRESS ON FILE |
| LIZZETTE M MUNIZ SANCHEZ | ADDRESS ON FILE |
| LIZZETTE M MUNIZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZZETTE M ORTIZ | ADDRESS ON FILE |
| LIZZETTE M SANTIAGO AGOSTO | ADDRESS ON FILE |
| LIZZETTE M. ORTIZ BONILLA | ADDRESS ON FILE |
| LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE |
| LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE |
| LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE |
| LIZZETTE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LIZZETTE MATOS COLON | ADDRESS ON FILE |
| LIZZETTE MELENDEZ AYALA | ADDRESS ON FILE |
| LIZZETTE MENDEZ CARDONA | ADDRESS ON FILE |
| LIZZETTE MENDEZ CRUZ | ADDRESS ON FILE |
| LIZZETTE MERCADO RODRIGUEZX | ADDRESS ON FILE |
| LIZZETTE MONTALVO BAEZ | ADDRESS ON FILE |
| LIZZETTE MONTALVO FAGUNDO | ADDRESS ON FILE |
| LIZZETTE MORALES DIAZ | ADDRESS ON FILE |
| LIZZETTE MORALES QUINONES | ADDRESS ON FILE |
| LIZZETTE OLIVER ESTIEN | ADDRESS ON FILE |
| LIZZETTE OLIVER ESTIEN | ADDRESS ON FILE |
| LIZZETTE OLIVERAS CARTAGENA | ADDRESS ON FILE |
| LIZZETTE PARES RUIZ | ADDRESS ON FILE |
| LIZZETTE PEREZ ESTREMERA | ADDRESS ON FILE |
| LIZZETTE PEREZ ESTREMERA | ADDRESS ON FILE |
| LIZZETTE PEREZ ESTREMERA | ADDRESS ON FILE |
| LIZZETTE PEREZ ESTREMERA | ADDRESS ON FILE |
| LIZZETTE PEREZ VAZQUEZ | ADDRESS ON FILE |
| LIZZETTE PILLICH OTERO | ADDRESS ON FILE |
| LIZZETTE PORTELL SERATE | ADDRESS ON FILE |
| LIZZETTE RIVERA ALVARADO | ADDRESS ON FILE |
| LIZZETTE RODRIGUEZ CAMPOS | ADDRESS ON FILE |
| LIZZETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LIZZETTE S MERCADO BETNACOURT | ADDRESS ON FILE |
| LIZZETTE SALAS CARLO | ADDRESS ON FILE |
| LIZZETTE SANTIAGO ARCE | ADDRESS ON FILE |
| LIZZETTE SANTIAGO ARCE | ADDRESS ON FILE |
| LIZZETTE SEMIDEY LATORRE | ADDRESS ON FILE |
| LIZZETTE SEPULVEDA SANTOS | ADDRESS ON FILE |
| LIZZETTE TOLEDO NEGRON | ADDRESS ON FILE |
| LIZZETTE TORRES CRESPI | ADDRESS ON FILE |
| LIZZETTE TORRES MELENDEZ | ADDRESS ON FILE |
| LIZZETTE TRAVERSO SANTIAGO | ADDRESS ON FILE |
| LIZZETTE VALENTIN ADROVER | ADDRESS ON FILE |
| LIZZETTE VALENTIN ADROVER | ADDRESS ON FILE |
| LIZZETTE VALENTIN GONZALEZ | ADDRESS ON FILE |
| LIZZI CLAUDIO | ADDRESS ON FILE |
| LIZZI S FERRI | ADDRESS ON FILE |
| LIZZIE ACOSTA GREGORY | ADDRESS ON FILE |
| LIZZIE FREIRE RAMOS | ADDRESS ON FILE |
| LIZZIE FREIRE RAMOS | ADDRESS ON FILE |
| LIZZIE I FIGUEROA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZZIE J RUIZ PAGAN | ADDRESS ON FILE |
| LIZZIE LI ALBINO | ADDRESS ON FILE |
| LIZZIE M PADRO MONTALVO | ADDRESS ON FILE |
| LIZZIE M PORTELA FERNANDEZ | ADDRESS ON FILE |
| LIZZIE MARTINEZ TORO | ADDRESS ON FILE |
| LIZZIE MARTINEZ TORO | ADDRESS ON FILE |
| LIZZIE MEDINA CORIS | ADDRESS ON FILE |
| LIZZIE MORALES GONZALEZ | ADDRESS ON FILE |
| LIZZIE ORTIZ FIGUEROA | ADDRESS ON FILE |
| LIZZIE SANTIAGO SOTO | ADDRESS ON FILE |
| LIZZIE TOMASINI LIZZIE | ADDRESS ON FILE |
| LIZZIE TORRES LEON | ADDRESS ON FILE |
| LIZZY CRUZ VAZQUEZ | ADDRESS ON FILE |
| LIZZY I RIVERA RAMIREZ | ADDRESS ON FILE |
| LLANARYS CALDERON ROMAN | ADDRESS ON FILE |
| LLANELLI LSERRANO TORRES | ADDRESS ON FILE |
| LLANET M DIAZ TORRES | ADDRESS ON FILE |
| LLANILIN RIVERA FLORES | ADDRESS ON FILE |
| LLANOS ANDINO GLORIA | ADDRESS ON FILE |
| LLANOS ANDINO GLORIA | ADDRESS ON FILE |
| LLANOS C ROMERO | ADDRESS ON FILE |
| LLANOS C ROMERO | ADDRESS ON FILE |
| LLANOS J AVILES | ADDRESS ON FILE |
| LLANOS RIVERA CARLOS J | ADDRESS ON FILE |
| LLARBIN MALDONADO LOPEZ | ADDRESS ON FILE |
| LLASMIL RAMOS CASTILLO | ADDRESS ON FILE |
| LLELIDZA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LLIANCARLOS REYES LOPEZ | ADDRESS ON FILE |
| LLIBET MARRERO MARTINEZ | ADDRESS ON FILE |
| LLILIAM BAUZA ALVARADO | ADDRESS ON FILE |
| LLILLIAM ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| LLILLIAM RODRIGUEZ SIERRA | ADDRESS ON FILE |
| LLOBET QUINONES MONGE | ADDRESS ON FILE |
| LLORELIS OSORIO ELICIER | ADDRESS ON FILE |
| LLORELYS CANALES CASTRO | ADDRESS ON FILE |
| LLOYD SIEVENS IRIZARRY | ADDRESS ON FILE |
| LLURY E RUIZ MARTINEZ | ADDRESS ON FILE |
| LLUVAYKA ECHEVARRIA CUEVAS | ADDRESS ON FILE |
| LO-RUHAMA RODRIGUEZ ARCE | ADDRESS ON FILE |
| LOAIDI LOPEZ ROMAN | ADDRESS ON FILE |
| LOAIZA SANCHEZ MALDONADO | ADDRESS ON FILE |
| LOALIS M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LOANA PEREZ FUENTES | ADDRESS ON FILE |
| LOANDRA PELLOT VAZQUEZ | ADDRESS ON FILE |
| LOARINA RIVERA LEON | ADDRESS ON FILE |
| LOBERA ZONNIA I | ADDRESS ON FILE |
| LOBSANG BERNARD CABRERA | ADDRESS ON FILE |
| LOCHELLY MASSA PEREZ | ADDRESS ON FILE |
| LOCHELLY MASSA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LODIVEL DE JESUS LOPEZ | ADDRESS ON FILE |
| LOEDDA NUNEZ ARANA | ADDRESS ON FILE |
| LOEDNY Z RIVERA GONZALEZ | ADDRESS ON FILE |
| LOEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LOENEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| LOENEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| LOIDA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOIDA A SANCHEZ SOTO | ADDRESS ON FILE |
| LOIDA ACEVEDO RIOS | ADDRESS ON FILE |
| LOIDA ACEVEDO RIOS | ADDRESS ON FILE |
| LOIDA ACEVEDO RIOS | ADDRESS ON FILE |
| LOIDA ACEVEDO RIOS | ADDRESS ON FILE |
| LOIDA ARRIETA MALDONADO | ADDRESS ON FILE |
| LOIDA BURGOS CRUZ | ADDRESS ON FILE |
| LOIDA CEPEDA CIRINO | ADDRESS ON FILE |
| LOIDA CIRINO PEREZ | ADDRESS ON FILE |
| LOIDA CIRINO PEREZ | ADDRESS ON FILE |
| LOIDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LOIDA E ALICEA NAZARIO | ADDRESS ON FILE |
| LOIDA E ALICEA NAZARIO | ADDRESS ON FILE |
| LOIDA E GONZALEZ LUGO | ADDRESS ON FILE |
| LOIDA E MALAVET HERNANDEZ | ADDRESS ON FILE |
| LOIDA E MORALES ZAYAS | ADDRESS ON FILE |
| LOIDA E PAZO DIAZ | ADDRESS ON FILE |
| LOIDA E PEREZ PEREZ | ADDRESS ON FILE |
| LOIDA E PEREZ RENTAS | ADDRESS ON FILE |
| LOIDA E RIVERA GONZALEZ | ADDRESS ON FILE |
| LOIDA E RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LOIDA E SOTO NOGUERAS | ADDRESS ON FILE |
| LOIDA E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LOIDA ERAZO BURGOS | ADDRESS ON FILE |
| LOIDA ESPINOSA DIAZ | ADDRESS ON FILE |
| LOIDA F RIVERA ARCE | ADDRESS ON FILE |
| LOIDA GARCIA ROLON | ADDRESS ON FILE |
| LOIDA GUTIERREZ MELENDEZ | ADDRESS ON FILE |
| LOIDA I CATALA FLORES | ADDRESS ON FILE |
| LOIDA I SAITER VELEZ | ADDRESS ON FILE |
| LOIDA I TORRES GONZALEZ | ADDRESS ON FILE |
| LOIDA I TORRES GONZALEZ | ADDRESS ON FILE |
| LOIDA J HERNANDEZ DIAZ | ADDRESS ON FILE |
| LOIDA LABOY ROBLES | ADDRESS ON FILE |
| LOIDA LEON ZAYAS | ADDRESS ON FILE |
| LOIDA M ORTIZ VEGA | ADDRESS ON FILE |
| LOIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOIDA MALDONADO ALCAZAR | ADDRESS ON FILE |
| LOIDA MARTINEZ COLON | ADDRESS ON FILE |
| LOIDA MARTINEZ COLON | ADDRESS ON FILE |
| LOIDA MAYSONET HERNANDEZ | ADDRESS ON FILE |
| LOIDA MAYSONET HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOIDA MAYSONET HERNANDEZ | ADDRESS ON FILE |
| LOIDA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LOIDA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LOIDA OJEDA SANCHEZ | ADDRESS ON FILE |
| LOIDA OLIVERAS GONZALEZ | ADDRESS ON FILE |
| LOIDA P PEREZ IBARRA | ADDRESS ON FILE |
| LOIDA PEREZ PEREZ | ADDRESS ON FILE |
| LOIDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LOIDA R CONCEPCION GONZALEZ | ADDRESS ON FILE |
| LOIDA R CONCEPCION GONZALEZ | ADDRESS ON FILE |
| LOIDA REYES TIRADO | ADDRESS ON FILE |
| LOIDA RIVERA BETANCOURT | ADDRESS ON FILE |
| LOIDA RIVERA NATER | ADDRESS ON FILE |
| LOIDA RIVERA SANTIAGO | ADDRESS ON FILE |
| LOIDA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| LOIDA RUIZ GUADARRAMA | ADDRESS ON FILE |
| LOIDA SANTIAGO ALICEA | ADDRESS ON FILE |
| LOIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| LOIDA TOMASSINI FRED | ADDRESS ON FILE |
| LOIDA TORRES LOPEZ | ADDRESS ON FILE |
| LOIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LOIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LOIDA VELEZ CARDONA | ADDRESS ON FILE |
| LOIDA VELEZ REYES | ADDRESS ON FILE |
| LOIDA VENTURA ORTIZ | ADDRESS ON FILE |
| LOIDA ZAYAS GOGLAD | ADDRESS ON FILE |
| LOIDY M CRUZ RIVERA | ADDRESS ON FILE |
| LOIRIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LOIS COLON SUAREZ | ADDRESS ON FILE |
| LOIS E RESTO DAVIS | ADDRESS ON FILE |
| LOIS M MARTINEZ RIVERA | ADDRESS ON FILE |
| LOISETTE M FORTUNO ORTIZ | ADDRESS ON FILE |
| LOIZ DELGADO RAMIREZ | ADDRESS ON FILE |
| LOLA ALICEA APONTE | ADDRESS ON FILE |
| LOLA C BONILLA AGOSTO | ADDRESS ON FILE |
| LOLIMAR ESCUDERO RODRIGUEZ | ADDRESS ON FILE |
| LOLIMER HERNANDEZ AGRONT | ADDRESS ON FILE |
| LOLITA E RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LOLITA PEREZ ALGARIN | ADDRESS ON FILE |
| LOLITA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LOLITA WHATTS TRUJILLO | ADDRESS ON FILE |
| LOLLY SOLA ZAPATA | ADDRESS ON FILE |
| LOLYMAR SANTANA MONTANEZ | ADDRESS ON FILE |
| LOMBARDO ROJAS RODRIGUEZ | ADDRESS ON FILE |
| LONGINA MELENDEZ SUSTACH | ADDRESS ON FILE |
| LONGINA NIEVES COTTO | ADDRESS ON FILE |
| LONGINA QUINTANA AYALA | ADDRESS ON FILE |
| LONGINO ARROYO MARTINEZ | ADDRESS ON FILE |
| LONGINO GUZMAN CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONGINO LOPEZ CRUZ | ADDRESS ON FILE |
| LONGINO PEREZ LOPEZ | ADDRESS ON FILE |
| LONGINO PEREZ LOPEZ | ADDRESS ON FILE |
| LONGINO RODRIGUEZ TORRES | ADDRESS ON FILE |
| LONGINO RODZ MARTINEZ | ADDRESS ON FILE |
| LONGINO ROMAN NEGRON | ADDRESS ON FILE |
| LONGINO ROMAN PICART | ADDRESS ON FILE |
| LOPE G CANDELARIO CARABALLO | ADDRESS ON FILE |
| LOPE J SALA | ADDRESS ON FILE |
| LOPE L GOMEZ DAVILA | ADDRESS ON FILE |
| LOPE REYES CARDONA | ADDRESS ON FILE |
| LOPE VEGA SOTO | ADDRESS ON FILE |
| LOPEZ A LOPEZ | ADDRESS ON FILE |
| LOPEZ ALAYON ANGEL M | ADDRESS ON FILE |
| LOPEZ ALDEA YOLANDA | ADDRESS ON FILE |
| LOPEZ ALDEA YOLANDA | ADDRESS ON FILE |
| LOPEZ ARROYO CARMEN A | ADDRESS ON FILE |
| LOPEZ ARROYO EMILIO J | ADDRESS ON FILE |
| LOPEZ ARZUAGA JORGE | ADDRESS ON FILE |
| LOPEZ CASTRO YITSILI | ADDRESS ON FILE |
| LOPEZ COLLAZO ODETTE | ADDRESS ON FILE |
| LOPEZ CONCEPCION JACINTO J | ADDRESS ON FILE |
| LOPEZ CRUZ ILEANA | ADDRESS ON FILE |
| LOPEZ CRUZ MIGUEL A | ADDRESS ON FILE |
| LOPEZ DIAZ ANGEL | ADDRESS ON FILE |
| LOPEZ DIAZ CARMEN | ADDRESS ON FILE |
| LOPEZ DIAZ KEVIN | ADDRESS ON FILE |
| LOPEZ E AVILA | ADDRESS ON FILE |
| LOPEZ E CONCEPCION | ADDRESS ON FILE |
| LOPEZ EVELYN SOLER | ADDRESS ON FILE |
| LOPEZ FUENTES YAZMIN | ADDRESS ON FILE |
| LOPEZ GOMEZ SERGIO | ADDRESS ON FILE |
| LOPEZ GOMEZ VICTOR | ADDRESS ON FILE |
| LOPEZ GONZALEZ JOSE A | ADDRESS ON FILE |
| LOPEZ GONZALEZ OSCAR L | ADDRESS ON FILE |
| LOPEZ J COLON CHRISTIAN | ADDRESS ON FILE |
| LOPEZ J TRUJILLO ERICK | ADDRESS ON FILE |
| LOPEZ L CARMONA | ADDRESS ON FILE |
| LOPEZ LO AHEDO | ADDRESS ON FILE |
| LOPEZ LO CORSINO | ADDRESS ON FILE |
| LOPEZ LO FALERO | ADDRESS ON FILE |
| LOPEZ LO FLORES | ADDRESS ON FILE |
| LOPEZ LO GUZMAN | ADDRESS ON FILE |
| LOPEZ LO GUZMAN | ADDRESS ON FILE |
| LOPEZ LO MONTALVO | ADDRESS ON FILE |
| LOPEZ LO PEREZ | ADDRESS ON FILE |
| LOPEZ LO RIVERA | ADDRESS ON FILE |
| LOPEZ LO RIVERA | ADDRESS ON FILE |
| LOPEZ LO ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ LO RODRIGUEZ | ADDRESS ON FILE |
| LOPEZ LO ROJAS | ADDRESS ON FILE |
| LOPEZ LOPEZ CARMELO | ADDRESS ON FILE |
| LOPEZ LOPEZ CARMELO | ADDRESS ON FILE |
| LOPEZ LOURDES VILLANUEVA | ADDRESS ON FILE |
| LOPEZ M COLON | ADDRESS ON FILE |
| LOPEZ M JORGE I | ADDRESS ON FILE |
| LOPEZ MARTINEZ SAMUEL | ADDRESS ON FILE |
| LOPEZ MELENDEZ JOEL | ADDRESS ON FILE |
| LOPEZ MIILIAN GLENDA L | ADDRESS ON FILE |
| LOPEZ MIILIAN GLENDA L | ADDRESS ON FILE |
| LOPEZ MORA ANGEL L | ADDRESS ON FILE |
| LOPEZ MORALES ALBERTO | ADDRESS ON FILE |
| LOPEZ MORALES DORIS E | ADDRESS ON FILE |
| LOPEZ MORALES DORIS E | ADDRESS ON FILE |
| LOPEZ MORALES PEDRO | ADDRESS ON FILE |
| LOPEZ MUNIZ JAIME | ADDRESS ON FILE |
| LOPEZ PAGAN CARMEN M | ADDRESS ON FILE |
| LOPEZ PEREZ ANA J | ADDRESS ON FILE |
| LOPEZ QUINONEZ DILLIAN | ADDRESS ON FILE |
| LOPEZ QUINTANA GREGORIO | ADDRESS ON FILE |
| LOPEZ RAMOS WILFREDO | ADDRESS ON FILE |
| LOPEZ RAMOS WILFREDO | ADDRESS ON FILE |
| LOPEZ REYES DREXEL | ADDRESS ON FILE |
| LOPEZ REYES MARCOS | ADDRESS ON FILE |
| LOPEZ RIOS MARIA DE LOS A | ADDRESS ON FILE |
| LOPEZ RIVERA ANGEL | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ ROSA | ADDRESS ON FILE |
| LOPEZ ROMERO RAFAEL | ADDRESS ON FILE |
| LOPEZ ROMERO RAFAEL | ADDRESS ON FILE |
| LOPEZ SANTIAGO JOSE E | ADDRESS ON FILE |
| LOPEZ TORRES MARICELY | ADDRESS ON FILE |
| LOPEZ TORRES MARILYN | ADDRESS ON FILE |
| LOPEZ VARGAS ILEANA | ADDRESS ON FILE |
| LOPEZ VILLALBA JANNETTE | ADDRESS ON FILE |
| LOPEZ W VILLARRUBIA | ADDRESS ON FILE |
| LORAINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LORAINE LOPEZ NAZARIO | ADDRESS ON FILE |
| LORAINE LOPEZ NAZARIO | ADDRESS ON FILE |
| LORAINE M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| LORAINE M BIDOT CRUZ | ADDRESS ON FILE |
| LORAINE MORALES SANTIAGO | ADDRESS ON FILE |
| LORAINE MORALES SARKIS | ADDRESS ON FILE |
| LORAINE RAMOS MEDINA | ADDRESS ON FILE |
| LORANDA BLASINI GIMENEZ | ADDRESS ON FILE |
| LOREAN M MATOS CRUZ | ADDRESS ON FILE |
| LOREINA POLANCO MOLINA | ADDRESS ON FILE |
| LORELEI GARCIA TRABAL | ADDRESS ON FILE |
| LORELEY RAMOS CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORELI ROSARIO ABREU | ADDRESS ON FILE |
| LORELL RUIZ ALVAREZ | ADDRESS ON FILE |
| LORELLY MARCANO | ADDRESS ON FILE |
| LORELYS MIELES BERRIOS | ADDRESS ON FILE |
| LOREN FIGUEROA COLON | ADDRESS ON FILE |
| LOREN FIGUEROA COLON | ADDRESS ON FILE |
| LOREN FIGUEROA COLON | ADDRESS ON FILE |
| LOREN FRANCESCHI PEREZ | ADDRESS ON FILE |
| LOREN M PINET RIVERA | ADDRESS ON FILE |
| LOREN M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LOREN MONTANEZ QUINONES | ADDRESS ON FILE |
| LORENA CAMPBELL MELENDEZ | ADDRESS ON FILE |
| LORENA CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LORENA CORTES RIVERA | ADDRESS ON FILE |
| LORENA DEL C FARGAS RODRIGUEZ | ADDRESS ON FILE |
| LORENA DEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| LORENA DEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| LORENA DIAZ TRANCON | ADDRESS ON FILE |
| LORENA LOPEZ MOJICA | ADDRESS ON FILE |
| LORENA M GARCIA RIOS | ADDRESS ON FILE |
| LORENA R VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LORENA SANTANA ROMAN | ADDRESS ON FILE |
| LORENA SANTOS RAMOS | ADDRESS ON FILE |
| LORENZA COLON GUTIERREZ | ADDRESS ON FILE |
| LORENZA CRESPO RODRIGUEZ | ADDRESS ON FILE |
| LORENZA ENRIQUEZ TIRADO | ADDRESS ON FILE |
| LORENZA ESCOBAR CRUZ | ADDRESS ON FILE |
| LORENZA GUTIERREZ RAMOS | ADDRESS ON FILE |
| LORENZA GUTIERREZ RAMOS | ADDRESS ON FILE |
| LORENZA LOPEZ ORTIZ | ADDRESS ON FILE |
| LORENZA MORALES AGOSTO | ADDRESS ON FILE |
| LORENZA TANON DIAZ | ADDRESS ON FILE |
| LORENZI TROSSI VENTURA | ADDRESS ON FILE |
| LORENZO A ORTIZ SANTOS | ADDRESS ON FILE |
| LORENZO ALICEA GONZALEZ | ADDRESS ON FILE |
| LORENZO AYALA MANSO | ADDRESS ON FILE |
| LORENZO AYALA RAMIREZ | ADDRESS ON FILE |
| LORENZO BAEZ ARROYO | ADDRESS ON FILE |
| LORENZO CABRERA MUNOZ | ADDRESS ON FILE |
| LORENZO CALO MANGUAL | ADDRESS ON FILE |
| LORENZO CALO MANGUAL | ADDRESS ON FILE |
| LORENZO CARABALLO RIVERA | ADDRESS ON FILE |
| LORENZO CARRERA PENA | ADDRESS ON FILE |
| LORENZO CARTAGENA SOLIVAN | ADDRESS ON FILE |
| LORENZO CRESPO REYES | ADDRESS ON FILE |
| LORENZO CRESPO SANCHEZ | ADDRESS ON FILE |
| LORENZO CRUZ CARTAGENA | ADDRESS ON FILE |
| LORENZO CRUZ CARTAGENA | ADDRESS ON FILE |
| LORENZO CRUZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORENZO CRUZ IBARRA | ADDRESS ON FILE |
| LORENZO DELGADO DELGADO | ADDRESS ON FILE |
| LORENZO DELGADO DELGADO | ADDRESS ON FILE |
| LORENZO DIAZ MORALES | ADDRESS ON FILE |
| LORENZO DIAZ VELAZQUEZ | ADDRESS ON FILE |
| LORENZO FLORES FLORES | ADDRESS ON FILE |
| LORENZO G BLAS SANTAMARIA | ADDRESS ON FILE |
| LORENZO GARCIA OLIVERA | ADDRESS ON FILE |
| LORENZO GASTON MORA | ADDRESS ON FILE |
| LORENZO GELABERT NAKACHI | ADDRESS ON FILE |
| LORENZO GONZALEZ CESAR AUGUSTO | ADDRESS ON FILE |
| LORENZO GONZALEZ CESAR AUGUSTO | ADDRESS ON FILE |
| LORENZO GONZALEZ CESAR AUGUSTO | ADDRESS ON FILE |
| LORENZO GONZALEZ GLORIMAR | ADDRESS ON FILE |
| LORENZO HERRERA ROMAN | ADDRESS ON FILE |
| LORENZO J REDONDO MUYMI | ADDRESS ON FILE |
| LORENZO JIMENEZ VILLEGAS | ADDRESS ON FILE |
| LORENZO L MORALES RODRIGUEZ | ADDRESS ON FILE |
| LORENZO LOPEZ GONZALEZ | ADDRESS ON FILE |
| LORENZO LOPEZ MALDONADO | ADDRESS ON FILE |
| LORENZO LORENZO WILFREDO | ADDRESS ON FILE |
| LORENZO LOZADA SANTIAGO | ADDRESS ON FILE |
| LORENZO LUYANDO SANTANA | ADDRESS ON FILE |
| LORENZO LUYANDO SANTANA | ADDRESS ON FILE |
| LORENZO MALDONADO ESPINOSA | ADDRESS ON FILE |
| LORENZO MARTINEZ TORRES | ADDRESS ON FILE |
| LORENZO MATEO SANTIAGO | ADDRESS ON FILE |
| LORENZO MATIAS LOPEZ | ADDRESS ON FILE |
| LORENZO MATIAS LOPEZ | ADDRESS ON FILE |
| LORENZO MEDINA CASTRO | ADDRESS ON FILE |
| LORENZO MEJIAS ORTIZ | ADDRESS ON FILE |
| LORENZO MEJIAS ORTIZ | ADDRESS ON FILE |
| LORENZO MEJIAS SANCHEZ | ADDRESS ON FILE |
| LORENZO MENDEZ EDWIN | ADDRESS ON FILE |
| LORENZO MERCADO JUSTINIANO | ADDRESS ON FILE |
| LORENZO MIRANDA GUZMAN | ADDRESS ON FILE |
| LORENZO MIRANDA GUZMAN | ADDRESS ON FILE |
| LORENZO MORALES LABOY | ADDRESS ON FILE |
| LORENZO MORALES LABOY | ADDRESS ON FILE |
| LORENZO MORALES TORRES | ADDRESS ON FILE |
| LORENZO MUNOZ MORALES | ADDRESS ON FILE |
| LORENZO O CABAN AROCHO | ADDRESS ON FILE |
| LORENZO ORSINI MENDEZ | ADDRESS ON FILE |
| LORENZO ORTEGA PAGAN | ADDRESS ON FILE |
| LORENZO ORTIZ DONES | ADDRESS ON FILE |
| LORENZO ORTIZ DONES | ADDRESS ON FILE |
| LORENZO ORTIZ TORRES | ADDRESS ON FILE |
| LORENZO OSORIO ENCARNACION | ADDRESS ON FILE |
| LORENZO OSORIO ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORENZO PADRO MONGE | ADDRESS ON FILE |
| LORENZO PENA MONSERRATE | ADDRESS ON FILE |
| LORENZO PENA MONSERRATE | ADDRESS ON FILE |
| LORENZO PEREZ HERNANDEZ | ADDRESS ON FILE |
| LORENZO POMALES MUNOZ | ADDRESS ON FILE |
| LORENZO R IGLESIAS VELEZ | ADDRESS ON FILE |
| LORENZO R VILLALBA IRLANDA | ADDRESS ON FILE |
| LORENZO RAMIREZ PEREIRA | ADDRESS ON FILE |
| LORENZO RAMOS ORTIZ | ADDRESS ON FILE |
| LORENZO RIVAS RIVERA | ADDRESS ON FILE |
| LORENZO RIVERA ADORNO | ADDRESS ON FILE |
| LORENZO RIVERA BERRIOS | ADDRESS ON FILE |
| LORENZO RIVERA LAMBOY | ADDRESS ON FILE |
| LORENZO RIVERA LAMBOY | ADDRESS ON FILE |
| LORENZO RODRIGUEZ | ADDRESS ON FILE |
| LORENZO RODRIGUEZ BLASINI | ADDRESS ON FILE |
| LORENZO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| LORENZO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LORENZO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LORENZO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LORENZO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LORENZO ROSADO HERNANDE | ADDRESS ON FILE |
| LORENZO SANCHEZ RAMOS | ADDRESS ON FILE |
| LORENZO SANTIAGO QUINONES | ADDRESS ON FILE |
| LORENZO SANTIAGO QUINONES | ADDRESS ON FILE |
| LORENZO SOLER PEREZ | ADDRESS ON FILE |
| LORENZO SOTO SERRANO | ADDRESS ON FILE |
| LORENZO SUAREZ ANTONIO | ADDRESS ON FILE |
| LORENZO TERON DEL RIO | ADDRESS ON FILE |
| LORENZO TORRES | ADDRESS ON FILE |
| LORENZO TORRES HERNANDEZ | ADDRESS ON FILE |
| LORENZO TRINIDAD LUGO | ADDRESS ON FILE |
| LORENZO VAZQUEZ DIAZ | ADDRESS ON FILE |
| LORENZO VICHE QUINONES | ADDRESS ON FILE |
| LORENZO VICHE QUINONES | ADDRESS ON FILE |
| LORENZO VILCHES VIERA | ADDRESS ON FILE |
| LORES RIVERA MARIA | ADDRESS ON FILE |
| LORETA MANCEBO PEREIRA | ADDRESS ON FILE |
| LORETO FIGUEROA CORREA | ADDRESS ON FILE |
| LORETTA PHELPS DE CORDOVA | ADDRESS ON FILE |
| LORGIA JURADO ORTIZ | ADDRESS ON FILE |
| LORGIO PAGAN CAMACHO | ADDRESS ON FILE |
| LORGIO PAGAN CAMACHO | ADDRESS ON FILE |
| LORGIO PAGAN VAZQUEZ | ADDRESS ON FILE |
| LORI J KRAVIT RODRIGUEZ | ADDRESS ON FILE |
| LORIAN APONTE | ADDRESS ON FILE |
| LORIANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LORIANETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LORIANIE BETANCOURT MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORIANN ANTOMMARCHI VARGAS | ADDRESS ON FILE |
| LORIANNE SANTIAGO FALERO | ADDRESS ON FILE |
| LORIBI DOVAL FERNANDEZ | ADDRESS ON FILE |
| LORIEL TORRES SEGARRA | ADDRESS ON FILE |
| LORIMAR RAMIREZ DIAZ | ADDRESS ON FILE |
| LORIMAR SANTANA BRUNO | ADDRESS ON FILE |
| LORIMAR SANTO DOMINGO TORRES | ADDRESS ON FILE |
| LORIMEL AQUINO FARINA | ADDRESS ON FILE |
| LORIMEL CARTAGENA SANTIAGO | ADDRESS ON FILE |
| LORIS N CASTRO GONZALEZ | ADDRESS ON FILE |
| LORISA VENTURA COTTO | ADDRESS ON FILE |
| LORIVEE SOTO VEGA | ADDRESS ON FILE |
| LORNA A BELTRAN GERENA | ADDRESS ON FILE |
| LORNA AGUILA RODRIGUEZ | ADDRESS ON FILE |
| LORNA BOSCH PAGAN | ADDRESS ON FILE |
| LORNA CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| LORNA CARRILLO MALDONADO | ADDRESS ON FILE |
| LORNA CARRILLO MALDONADO | ADDRESS ON FILE |
| LORNA COLON RIVERA | ADDRESS ON FILE |
| LORNA COLON RIVERA | ADDRESS ON FILE |
| LORNA D CHEVRES DIAZ | ADDRESS ON FILE |
| LORNA D PEREZ HERNANDEZ | ADDRESS ON FILE |
| LORNA E ALEJANDRO ROLDAN | ADDRESS ON FILE |
| LORNA E AYALA MARTINEZ | ADDRESS ON FILE |
| LORNA E CUADRADO LOZADA | ADDRESS ON FILE |
| LORNA E HERNANDEZ CORCHADO | ADDRESS ON FILE |
| LORNA E RIVERA SOLER | ADDRESS ON FILE |
| LORNA ECHEVARRIA MEDINA | ADDRESS ON FILE |
| LORNA ELICIER RIVERA | ADDRESS ON FILE |
| LORNA G COLON SANES | ADDRESS ON FILE |
| LORNA G ORTIZ VENTURA | ADDRESS ON FILE |
| LORNA GONZALEZ BERNARD | ADDRESS ON FILE |
| LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LORNA HUERTAS COLON | ADDRESS ON FILE |
| LORNA I AGUILA RODRIGUEZ | ADDRESS ON FILE |
| LORNA I CASTRO MARTINEZ | ADDRESS ON FILE |
| LORNA I COLON GOMEZ | ADDRESS ON FILE |
| LORNA I DEL VALLE WILKES | ADDRESS ON FILE |
| LORNA I GOYCO VAZQUEZ | ADDRESS ON FILE |
| LORNA J OLIVERAS TORRES | ADDRESS ON FILE |
| LORNA L FARRULLA OYOLA | ADDRESS ON FILE |
| LORNA L GOMEZ LUNA | ADDRESS ON FILE |
| LORNA L GOMEZ LUNA | ADDRESS ON FILE |
| LORNA L GOMEZ LUNA | ADDRESS ON FILE |
| LORNA L MEDINA GARCIA | ADDRESS ON FILE |
| LORNA L SOSTRE TORRES | ADDRESS ON FILE |
| LORNA LEBRON LEBRON | ADDRESS ON FILE |
| LORNA LEBRON LEBRON | ADDRESS ON FILE |
| LORNA LOPEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORNA M COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LORNA M COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LORNA M GONZALEZ ANDINO | ADDRESS ON FILE |
| LORNA M HUERTAS PADILLA | ADDRESS ON FILE |
| LORNA M PADILLA CARTAGENA | ADDRESS ON FILE |
| LORNA M REYES OQUENDO | ADDRESS ON FILE |
| LORNA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LORNA M SOTO SANTIAGO | ADDRESS ON FILE |
| LORNA M TORRES ROSARIO | ADDRESS ON FILE |
| LORNA M VEGA CARMONA | ADDRESS ON FILE |
| LORNA M VEGA CARMONA | ADDRESS ON FILE |
| LORNA N RIVERA ROSADO | ADDRESS ON FILE |
| LORNA RODRIGUEZ CORA | ADDRESS ON FILE |
| LORNA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LORNA ROSARIO VERDEJO | ADDRESS ON FILE |
| LORNA S RIVERA CORREA | ADDRESS ON FILE |
| LORNA SANTOS RIVERA | ADDRESS ON FILE |
| LORNA SIMONS ORTIZ | ADDRESS ON FILE |
| LORNA SIMONS ORTIZ | ADDRESS ON FILE |
| LORNA SOTO CALDERON | ADDRESS ON FILE |
| LORNA SOTO VILLANUEVA | ADDRESS ON FILE |
| LORNA V RAMOS ZAYAS | ADDRESS ON FILE |
| LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE |
| LORNA Y SANDOVAL COLON | ADDRESS ON FILE |
| LORNA Y SOTO ORTIZ | ADDRESS ON FILE |
| LORNA Y SOTO ORTIZ | ADDRESS ON FILE |
| LORNA Y TORRES SANTIAGO | ADDRESS ON FILE |
| LORNA Z RIVERA CARRASQUILLO | ADDRESS ON FILE |
| LORNARIS CENTENO VELAZQUEZ | ADDRESS ON FILE |
| LORNNA JIMENEZ BARBOSA | ADDRESS ON FILE |
| LORRAIN MERCED RIVERA | ADDRESS ON FILE |
| LORRAINA I CARDONA RIVERA | ADDRESS ON FILE |
| LORRAINE BENGOA TORO | ADDRESS ON FILE |
| LORRAINE BORIA SANJURJO | ADDRESS ON FILE |
| LORRAINE CINTRON SOTO | ADDRESS ON FILE |
| LORRAINE CORREA CARABALLO | ADDRESS ON FILE |
| LORRAINE D FEBLES FELICIANO | ADDRESS ON FILE |
| LORRAINE DEL VALLE | ADDRESS ON FILE |
| LORRAINE FERIA CARLO | ADDRESS ON FILE |
| LORRAINE FERIA CARLO | ADDRESS ON FILE |
| LORRAINE FERIA CARLO | ADDRESS ON FILE |
| LORRAINE FREITAS | ADDRESS ON FILE |
| LORRAINE GUILLAMA ROMAN | ADDRESS ON FILE |
| LORRAINE GUILLAMA ROMAN | ADDRESS ON FILE |
| LORRAINE HERNANDEZ DIAZ | ADDRESS ON FILE |
| LORRAINE HERRERA BATISTA | ADDRESS ON FILE |
| LORRAINE I GARCIA DELGADO | ADDRESS ON FILE |
| LORRAINE LOPEZ MERCADO | ADDRESS ON FILE |
| LORRAINE M ROQUE LOZANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORRAINE MARTINEZ ADORNO | ADDRESS ON FILE |
| LORRAINE MERCADO MONTALVO | ADDRESS ON FILE |
| LORRAINE ORTIZ CONSEPCION | ADDRESS ON FILE |
| LORRAINE ORTIZ TORRES | ADDRESS ON FILE |
| LORRAINE PEREA RODRIGUEZ | ADDRESS ON FILE |
| LORRAINE PEREA RODRIGUEZ | ADDRESS ON FILE |
| LORRAINE PIETRI COLON | ADDRESS ON FILE |
| LORRAINE RIEFKOHL GORBEA | ADDRESS ON FILE |
| LORRAINE ROSADO REYES | ADDRESS ON FILE |
| LORRAINE ROSADO REYES | ADDRESS ON FILE |
| LORRAINE SEDA | ADDRESS ON FILE |
| LORRAINE VAZQUEZ MALDONADO | ADDRESS ON FILE |
| LORRAINE VAZQUEZ OLIVO | ADDRESS ON FILE |
| LORRAINE VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LORRAINE VELEZ MENDEZ | ADDRESS ON FILE |
| LORRAINE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LORRAINE VILLAFANE MELENDEZ | ADDRESS ON FILE |
| LORRAINE YURET VERA | ADDRESS ON FILE |
| LORREINE A VILLARIN GARCIA | ADDRESS ON FILE |
| LORRILANE ORTIZ | ADDRESS ON FILE |
| LORUAMA ARROYO RAMOS | ADDRESS ON FILE |
| LORY A ARTACHE DELGADO | ADDRESS ON FILE |
| LORY L PELLOT DUPREY | ADDRESS ON FILE |
| LORYMAR C FONSECA SOTO | ADDRESS ON FILE |
| LORYNELL TORRES RODRIGUEZ | ADDRESS ON FILE |
| LOSANGEL ACEVEDO PEREZ | ADDRESS ON FILE |
| LOSANGEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| LOSCAR SERRANO RAMIREZ | ADDRESS ON FILE |
| LOTTIE BOU SANCHEZ | ADDRESS ON FILE |
| LOTTY A TORRES MONTES | ADDRESS ON FILE |
| LOU CARTAGENA ORTIZ | ADDRESS ON FILE |
| LOU ESTELA TORRES | ADDRESS ON FILE |
| LOU ESTELA TORRES | ADDRESS ON FILE |
| LOUANN YAMBO REYES | ADDRESS ON FILE |
| LOUANY ORTIZ MOLINA | ADDRESS ON FILE |
| LOUCIL RIVERA HILDA | ADDRESS ON FILE |
| LOUIS A CRUZ RONDON | ADDRESS ON FILE |
| LOUIS A GOMILA SANCHEZ | ADDRESS ON FILE |
| LOUIS A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LOUIS A MOLINA PEREZ | ADDRESS ON FILE |
| LOUIS A PELLOT GUERRA | ADDRESS ON FILE |
| LOUIS A ROLON VALLE | ADDRESS ON FILE |
| LOUIS A VEGA GALARZA | ADDRESS ON FILE |
| LOUIS A VEGA GALARZA | ADDRESS ON FILE |
| LOUIS ARCHEVAL VEVE | ADDRESS ON FILE |
| LOUIS CAMACHO CLEMENTE | ADDRESS ON FILE |
| LOUIS CASTANEDA CRUZ | ADDRESS ON FILE |
| LOUIS CRUZ CANCEL | ADDRESS ON FILE |
| LOUIS CRUZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUIS CRUZ QUINONES | ADDRESS ON FILE |
| LOUIS D REED RODRIGUEZ | ADDRESS ON FILE |
| LOUIS D ROSADO CINTRON | ADDRESS ON FILE |
| LOUIS D ROSADO CINTRON | ADDRESS ON FILE |
| LOUIS DE MOURA FAJARDO | ADDRESS ON FILE |
| LOUIS DE MOURA FAJARDO | ADDRESS ON FILE |
| LOUIS DE MOURA FAJARDO | ADDRESS ON FILE |
| LOUIS ESTRADA RAMOS | ADDRESS ON FILE |
| LOUIS G CHIMELIS RIVERA | ADDRESS ON FILE |
| LOUIS G MARQUEZ GONZALEZ | ADDRESS ON FILE |
| LOUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LOUIS GONZALEZ ROSADO | ADDRESS ON FILE |
| LOUIS I TORRES ROMAN | ADDRESS ON FILE |
| LOUIS IVAN BURGOS MARRERO | ADDRESS ON FILE |
| LOUIS J GARNETT FOJO | ADDRESS ON FILE |
| LOUIS J GARNETT REYES | ADDRESS ON FILE |
| LOUIS J MEJIL TORRES | ADDRESS ON FILE |
| LOUIS J SNYDER NIEVES | ADDRESS ON FILE |
| LOUIS J TORRES PICCOLI | ADDRESS ON FILE |
| LOUIS LO GOLIVO | ADDRESS ON FILE |
| LOUIS LOPEZ REYES | ADDRESS ON FILE |
| LOUIS M DE JESUS KERCADO | ADDRESS ON FILE |
| LOUIS MATOS PEREZ | ADDRESS ON FILE |
| LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE |
| LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE |
| LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE |
| LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE |
| LOUIS O GONZALEZ RIVERA | ADDRESS ON FILE |
| LOUIS QUILES RAMOS | ADDRESS ON FILE |
| LOUIS R SALVADOR CARDONA | ADDRESS ON FILE |
| LOUIS ROBLES MALAVE | ADDRESS ON FILE |
| LOUIS RODRIGUEZ ANGLARD | ADDRESS ON FILE |
| LOUIS ROLON MOLINA | ADDRESS ON FILE |
| LOUIS ROSARIO CRUZ | ADDRESS ON FILE |
| LOUIS S FELIU LEE | ADDRESS ON FILE |
| LOUIS SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| LOUIS SERRANO MALAVE | ADDRESS ON FILE |
| LOUIS TOLEDO | ADDRESS ON FILE |
| LOUIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| LOUIS TORRES TORO | ADDRESS ON FILE |
| LOUIS Y TORRES VELAZQUEZ | ADDRESS ON FILE |
| LOUISA BETANCOURT SERRANO | ADDRESS ON FILE |
| LOUISA ROMAN FLORES | ADDRESS ON FILE |
| LOUISE SUAREZ RIVERA | ADDRESS ON FILE |
| LOUISETTE K TORRES VELEZ | ADDRESS ON FILE |
| LOUISETTE K TORRES VELEZ | ADDRESS ON FILE |
| LOUISETTE K TORRES VELEZ | ADDRESS ON FILE |
| LOUISETTE K TORRES VELEZ | ADDRESS ON FILE |
| LOULETTE PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUNETTE MARTELL RAMOS | ADDRESS ON FILE |
| LOURDES A A ALCARAZ GELPI | ADDRESS ON FILE |
| LOURDES A ARROYO MUNIZ | ADDRESS ON FILE |
| LOURDES A GREEN RODRIGUEZ | ADDRESS ON FILE |
| LOURDES A GREEN RODRIGUEZ | ADDRESS ON FILE |
| LOURDES A GUZMAN REYES | ADDRESS ON FILE |
| LOURDES A HERNANDEZ MATOS | ADDRESS ON FILE |
| LOURDES A LEBRON FERNADEZ | ADDRESS ON FILE |
| LOURDES A LOPEZ OLIVENCIA | ADDRESS ON FILE |
| LOURDES A LOPEZ OLIVENCIA | ADDRESS ON FILE |
| LOURDES A MARRERO PABON | ADDRESS ON FILE |
| LOURDES A MARTINEZ MATOS | ADDRESS ON FILE |
| LOURDES A ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES A ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES A ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES A PEREZ SEPULVEDA | ADDRESS ON FILE |
| LOURDES A PEREZ SEPULVEDA | ADDRESS ON FILE |
| LOURDES A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LOURDES A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LOURDES A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LOURDES A SERRANO ROSADO | ADDRESS ON FILE |
| LOURDES A TORRES ORTIZ | ADDRESS ON FILE |
| LOURDES A VEGA CAMACHO | ADDRESS ON FILE |
| LOURDES A VEGA DE JESUS | ADDRESS ON FILE |
| LOURDES A VELEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES ACEVEDO ROSARIO | ADDRESS ON FILE |
| LOURDES ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| LOURDES ACOSTA VEGA | ADDRESS ON FILE |
| LOURDES ADAMES VELOZ | ADDRESS ON FILE |
| LOURDES AGOSTO JIMENEZ | ADDRESS ON FILE |
| LOURDES ALAMO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES ALBERT VAZQUEZ | ADDRESS ON FILE |
| LOURDES ALERS SOTO | ADDRESS ON FILE |
| LOURDES ALFONSO ROLDAN | ADDRESS ON FILE |
| LOURDES ALMODOVAR CALDERON | ADDRESS ON FILE |
| LOURDES ALVARADO SIERRA | ADDRESS ON FILE |
| LOURDES ALVARADO SIERRA | ADDRESS ON FILE |
| LOURDES AMBERT CRUZ | ADDRESS ON FILE |
| LOURDES AMBERT CRUZ | ADDRESS ON FILE |
| LOURDES ANDINO ALICEA | ADDRESS ON FILE |
| LOURDES ANDREWS FERNANDEZ | ADDRESS ON FILE |
| LOURDES APONTE CAMACHO | ADDRESS ON FILE |
| LOURDES APONTE RODRIGUEZ | ADDRESS ON FILE |
| LOURDES APONTE RUIZ | ADDRESS ON FILE |
| LOURDES APONTE VAZQUEZ | ADDRESS ON FILE |
| LOURDES ARBELO MEDINA | ADDRESS ON FILE |
| LOURDES ARCE RIVERA | ADDRESS ON FILE |
| LOURDES ARMAIZ PINTO | ADDRESS ON FILE |
| LOURDES ARROYO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES ARROYO ORTIZ | ADDRESS ON FILE |
| LOURDES ARROYO TORRES | ADDRESS ON FILE |
| LOURDES ARROYO VARGAS | ADDRESS ON FILE |
| LOURDES AVILES FIGUEROA | ADDRESS ON FILE |
| LOURDES AVILES MANGUAL | ADDRESS ON FILE |
| LOURDES AYALA MONZON | ADDRESS ON FILE |
| LOURDES AYALA MONZON | ADDRESS ON FILE |
| LOURDES AYALA SANTIAGO | ADDRESS ON FILE |
| LOURDES AYALA SANTIAGO | ADDRESS ON FILE |
| LOURDES AYALA VAZQUEZ | ADDRESS ON FILE |
| LOURDES AYALA VAZQUEZ | ADDRESS ON FILE |
| LOURDES AYALA VELAZQUEZ | ADDRESS ON FILE |
| LOURDES AYALA VELAZQUEZ | ADDRESS ON FILE |
| LOURDES B HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES BAEZ DELGADO | ADDRESS ON FILE |
| LOURDES BAEZ ROMAN | ADDRESS ON FILE |
| LOURDES BARREIRO VELEZ | ADDRESS ON FILE |
| LOURDES BARRIO HUERTA | ADDRESS ON FILE |
| LOURDES BARRIO HUERTA | ADDRESS ON FILE |
| LOURDES BARROS CRUZ | ADDRESS ON FILE |
| LOURDES BARROS CRUZ | ADDRESS ON FILE |
| LOURDES BASABE PERFFETO | ADDRESS ON FILE |
| LOURDES BATISTA GARCIA | ADDRESS ON FILE |
| LOURDES BATISTA GARCIA | ADDRESS ON FILE |
| LOURDES BATISTA GARCIA | ADDRESS ON FILE |
| LOURDES BELLO ROSARIO | ADDRESS ON FILE |
| LOURDES BERRIOS OYOLA | ADDRESS ON FILE |
| LOURDES BETANCOURT PADRO | ADDRESS ON FILE |
| LOURDES BETANCOURT ROSADO | ADDRESS ON FILE |
| LOURDES BLOISE NUNEZ | ADDRESS ON FILE |
| LOURDES BORGES BENITEZ | ADDRESS ON FILE |
| LOURDES BORGES BENITEZ | ADDRESS ON FILE |
| LOURDES BORGES BENITEZ | ADDRESS ON FILE |
| LOURDES BURGOS FIGUEROA | ADDRESS ON FILE |
| LOURDES BURGOS FLORES | ADDRESS ON FILE |
| LOURDES BURGOS RIVERA | ADDRESS ON FILE |
| LOURDES C C MOCTEZUMA ORTIZ | ADDRESS ON FILE |
| LOURDES C GARCIA CUEBAS | ADDRESS ON FILE |
| LOURDES C GARCIA GARCIA | ADDRESS ON FILE |
| LOURDES C MONT VAZQUEZ | ADDRESS ON FILE |
| LOURDES C MORALES RAMOS | ADDRESS ON FILE |
| LOURDES C RAMIREZ FELICIANO | ADDRESS ON FILE |
| LOURDES C TRAVERSO RIVERA | ADDRESS ON FILE |
| LOURDES C VIERA GUZMAN | ADDRESS ON FILE |
| LOURDES CABAN GARCIA | ADDRESS ON FILE |
| LOURDES CABRERA BRUNO | ADDRESS ON FILE |
| LOURDES CABRERA NIEVES | ADDRESS ON FILE |
| LOURDES CACERES SANCHEZ | ADDRESS ON FILE |
| LOURDES CACERES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES CAPPACETTI PENA | ADDRESS ON FILE |
| LOURDES CARABALLO SOTO | ADDRESS ON FILE |
| LOURDES CARABALLO SOTO | ADDRESS ON FILE |
| LOURDES CARDONA LAGO | ADDRESS ON FILE |
| LOURDES CARDONA LAGO | ADDRESS ON FILE |
| LOURDES CARMONA SANTIAGO | ADDRESS ON FILE |
| LOURDES CARRERAS NEGRON | ADDRESS ON FILE |
| LOURDES CARRILLO NEGRON | ADDRESS ON FILE |
| LOURDES CARRILLO NEGRON | ADDRESS ON FILE |
| LOURDES CARTAGENA CARTAGENA | ADDRESS ON FILE |
| LOURDES CASES AVILES | ADDRESS ON FILE |
| LOURDES CASIANO NEGRON | ADDRESS ON FILE |
| LOURDES CASTELLANOS RIVERA | ADDRESS ON FILE |
| LOURDES CASTRO SANTIAGO | ADDRESS ON FILE |
| LOURDES CASTRO SANTOS | ADDRESS ON FILE |
| LOURDES CHAAR PADIN | ADDRESS ON FILE |
| LOURDES CINTRON LEBRON | ADDRESS ON FILE |
| LOURDES CLAUDIO QUINONES | ADDRESS ON FILE |
| LOURDES CLEMENTE BRENES | ADDRESS ON FILE |
| LOURDES CLEMENTE CONTRERAS | ADDRESS ON FILE |
| LOURDES COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES COLON FLORES | ADDRESS ON FILE |
| LOURDES COLON MATEO | ADDRESS ON FILE |
| LOURDES COLON MORALES | ADDRESS ON FILE |
| LOURDES COLON ROSARIO | ADDRESS ON FILE |
| LOURDES COLON RUIZ | ADDRESS ON FILE |
| LOURDES COLON VALLELLANES | ADDRESS ON FILE |
| LOURDES CONTRERAS MASSA | ADDRESS ON FILE |
| LOURDES CORCHADO GARCIA | ADDRESS ON FILE |
| LOURDES CORNIER ALICEA | ADDRESS ON FILE |
| LOURDES CORTES CUEVAS | ADDRESS ON FILE |
| LOURDES COSME PEREZ | ADDRESS ON FILE |
| LOURDES CRESPO ALICEA | ADDRESS ON FILE |
| LOURDES CRESPO ALICEA | ADDRESS ON FILE |
| LOURDES CRESPO ALICEA | ADDRESS ON FILE |
| LOURDES CRESPO GAY | ADDRESS ON FILE |
| LOURDES CRESPO GAY | ADDRESS ON FILE |
| LOURDES CRUZ GARAY | ADDRESS ON FILE |
| LOURDES CRUZ VALENTIN | ADDRESS ON FILE |
| LOURDES CRUZ VELEZ | ADDRESS ON FILE |
| LOURDES CUADRADO GONZALEZ | ADDRESS ON FILE |
| LOURDES CUADRADO GONZALEZ | ADDRESS ON FILE |
| LOURDES CUADRADO GONZALEZ | ADDRESS ON FILE |
| LOURDES CUEVAS PADUA | ADDRESS ON FILE |
| LOURDES CURBELO FELIX | ADDRESS ON FILE |
| LOURDES D CAMPOS THODE | ADDRESS ON FILE |
| LOURDES D CAMPOS THODE | ADDRESS ON FILE |
| LOURDES D CAMPOS THODE | ADDRESS ON FILE |
| LOURDES D CAMPOS THODE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES D JESUS JIMENEZ | ADDRESS ON FILE |
| LOURDES D MORALES MORALES | ADDRESS ON FILE |
| LOURDES D PEREZ GARCIA | ADDRESS ON FILE |
| LOURDES DE HOYOS LUCIANO | ADDRESS ON FILE |
| LOURDES DE JESUS QUINONES | ADDRESS ON FILE |
| LOURDES DE JESUS SUAREZ | ADDRESS ON FILE |
| LOURDES DE JESUS VAZQUEZ | ADDRESS ON FILE |
| LOURDES DE LA CRUZ DE LA CRUZ | ADDRESS ON FILE |
| LOURDES DEL CAMPO RIVERA | ADDRESS ON FILE |
| LOURDES DEL VALLE | ADDRESS ON FILE |
| LOURDES DEL VALLE GONZALEZ | ADDRESS ON FILE |
| LOURDES DEL VALLE GONZALEZ | ADDRESS ON FILE |
| LOURDES DEL VALLE VEGA | ADDRESS ON FILE |
| LOURDES DELGADO MALDONADO | ADDRESS ON FILE |
| LOURDES DELGADO RAMOS | ADDRESS ON FILE |
| LOURDES DIAZ ALAMO | ADDRESS ON FILE |
| LOURDES DIAZ COLON | ADDRESS ON FILE |
| LOURDES DIAZ FUENTES | ADDRESS ON FILE |
| LOURDES DIAZ GALINDEZ | ADDRESS ON FILE |
| LOURDES DIAZ PEREZ | ADDRESS ON FILE |
| LOURDES DIAZPAGAN | ADDRESS ON FILE |
| LOURDES DOMENECH VALENTIN | ADDRESS ON FILE |
| LOURDES DOMINGUEZ ROSADO | ADDRESS ON FILE |
| LOURDES DOMINGUEZ ROSADO | ADDRESS ON FILE |
| LOURDES DUPREY FIGUEROA | ADDRESS ON FILE |
| LOURDES E ALFONSO CINTRON | ADDRESS ON FILE |
| LOURDES E ARROYO WALTON | ADDRESS ON FILE |
| LOURDES E ARROYO WALTON | ADDRESS ON FILE |
| LOURDES E BONILLA RODRIGUE | ADDRESS ON FILE |
| LOURDES E BURGOS RIVERA | ADDRESS ON FILE |
| LOURDES E CASTRO PINEIRO | ADDRESS ON FILE |
| LOURDES E COLLAZO RIVERA | ADDRESS ON FILE |
| LOURDES E CRUZ CANDELARIO | ADDRESS ON FILE |
| LOURDES E GARCIA FLORES | ADDRESS ON FILE |
| LOURDES E GARCIA GARCIA | ADDRESS ON FILE |
| LOURDES E GONZALEZ RIOS | ADDRESS ON FILE |
| LOURDES E HERNANDEZ OTERO | ADDRESS ON FILE |
| LOURDES E LOPEZ ARROYO | ADDRESS ON FILE |
| LOURDES E MENDEZ MAYSONET | ADDRESS ON FILE |
| LOURDES E MORALES DIAZ | ADDRESS ON FILE |
| LOURDES E NUNEZ MELENDEZ | ADDRESS ON FILE |
| LOURDES E ORTIZ APONTE | ADDRESS ON FILE |
| LOURDES E PEREZ DIAZ | ADDRESS ON FILE |
| LOURDES E PEREZ GODEN | ADDRESS ON FILE |
| LOURDES E PEREZ TORRES | ADDRESS ON FILE |
| LOURDES E PEREZ TORRES | ADDRESS ON FILE |
| LOURDES E POLANCO ORTIZ | ADDRESS ON FILE |
| LOURDES E QUILES MARTINEZ | ADDRESS ON FILE |
| LOURDES E RAMOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES E RIVERA FONTANEZ | ADDRESS ON FILE |
| LOURDES E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LOURDES E ROHENA PEREZ | ADDRESS ON FILE |
| LOURDES E ROSADO ACEVEDO | ADDRESS ON FILE |
| LOURDES E ROSADO SANCHEZ | ADDRESS ON FILE |
| LOURDES E SANTIAGO FUENTES | ADDRESS ON FILE |
| LOURDES E SOTO LAMBOY | ADDRESS ON FILE |
| LOURDES E SOTO TORRES | ADDRESS ON FILE |
| LOURDES E TORRES ROMERO | ADDRESS ON FILE |
| LOURDES E TRAVERZO | ADDRESS ON FILE |
| LOURDES E TRAVERZO | ADDRESS ON FILE |
| LOURDES E VAZQUEZ ROMERO | ADDRESS ON FILE |
| LOURDES E VELEZ TORRES | ADDRESS ON FILE |
| LOURDES ESCOBAR CARDONA | ADDRESS ON FILE |
| LOURDES ESCOBAR SANCHEZ | ADDRESS ON FILE |
| LOURDES ESPADA DE LA CRUZ | ADDRESS ON FILE |
| LOURDES ESTRADA HERNANDEZ | ADDRESS ON FILE |
| LOURDES FANTAUZZI NAVEDO | ADDRESS ON FILE |
| LOURDES FANTAUZZI NAVEDO | ADDRESS ON FILE |
| LOURDES FANTAUZZI NAVEDO | ADDRESS ON FILE |
| LOURDES FARIA DE GRACIA | ADDRESS ON FILE |
| LOURDES FEBLES GARCIA | ADDRESS ON FILE |
| LOURDES FEBLES GARCIA | ADDRESS ON FILE |
| LOURDES FEBLES GARCIA | ADDRESS ON FILE |
| LOURDES FEBRES HERNANDEZ | ADDRESS ON FILE |
| LOURDES FEBRES HERNANDEZ | ADDRESS ON FILE |
| LOURDES FEBRES HERNANDEZ | ADDRESS ON FILE |
| LOURDES FEBRES HERNANDEZ | ADDRESS ON FILE |
| LOURDES FEBRES RIVERA | ADDRESS ON FILE |
| LOURDES FELICIANO ACOSTA | ADDRESS ON FILE |
| LOURDES FELTON PEREZ | ADDRESS ON FILE |
| LOURDES FERNANDEZ MULERO | ADDRESS ON FILE |
| LOURDES FERNANDEZ TORRES | ADDRESS ON FILE |
| LOURDES FIGUEROA ALICEA | ADDRESS ON FILE |
| LOURDES FIGUEROA LOPEZ | ADDRESS ON FILE |
| LOURDES FIGUEROA RIVERA | ADDRESS ON FILE |
| LOURDES FIGUEROA SANCHEZ | ADDRESS ON FILE |
| LOURDES FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| LOURDES FLORES ROCAFORT | ADDRESS ON FILE |
| LOURDES FLORES SANTIAGO | ADDRESS ON FILE |
| LOURDES FUENTES MARTINEZ | ADDRESS ON FILE |
| LOURDES G BRUNO TOSADO | ADDRESS ON FILE |
| LOURDES G BURGOS PEREZ | ADDRESS ON FILE |
| LOURDES G DIAZ MONTALVAN | ADDRESS ON FILE |
| LOURDES G MENDEZ CRUZ | ADDRESS ON FILE |
| LOURDES G ORTIZ MARRERO | ADDRESS ON FILE |
| LOURDES G ORTIZ MARRERO | ADDRESS ON FILE |
| LOURDES G PIERLUISSI GARCIA | ADDRESS ON FILE |
| LOURDES G TORRES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES G TORRES DELGADO | ADDRESS ON FILE |
| LOURDES G VARGAS LUGO | ADDRESS ON FILE |
| LOURDES G VARGAS LUGO | ADDRESS ON FILE |
| LOURDES GAETAN PENA | ADDRESS ON FILE |
| LOURDES GALARZA PEREZ | ADDRESS ON FILE |
| LOURDES GALARZA PEREZ | ADDRESS ON FILE |
| LOURDES GANDARILLA TRABAL | ADDRESS ON FILE |
| LOURDES GARAY CASTELLANOS | ADDRESS ON FILE |
| LOURDES GARCIA GARCIA | ADDRESS ON FILE |
| LOURDES GARCIA RIVERA | ADDRESS ON FILE |
| LOURDES GARCIA VAZQUEZ | ADDRESS ON FILE |
| LOURDES GOMEZ TORRES | ADDRESS ON FILE |
| LOURDES GONZALEZ ACOSTA | ADDRESS ON FILE |
| LOURDES GONZALEZ ACOSTA | ADDRESS ON FILE |
| LOURDES GONZALEZ ACOSTA | ADDRESS ON FILE |
| LOURDES GONZALEZ ALTRECHE | ADDRESS ON FILE |
| LOURDES GONZALEZ ALTRECHE | ADDRESS ON FILE |
| LOURDES GONZALEZ ALTRECHE | ADDRESS ON FILE |
| LOURDES GONZALEZ CHINEA | ADDRESS ON FILE |
| LOURDES GONZALEZ CHINEA | ADDRESS ON FILE |
| LOURDES GONZALEZ COLLAZO | ADDRESS ON FILE |
| LOURDES GONZALEZ DIAZ | ADDRESS ON FILE |
| LOURDES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES GONZALEZ MEDINA | ADDRESS ON FILE |
| LOURDES GONZALEZ RIVERA | ADDRESS ON FILE |
| LOURDES GONZALEZ RIVERA | ADDRESS ON FILE |
| LOURDES GRAJALES DIAZ | ADDRESS ON FILE |
| LOURDES GUADALUPE GUERRA | ADDRESS ON FILE |
| LOURDES GUADALUPE GUERRA | ADDRESS ON FILE |
| LOURDES GUZMAN CLEMENTE | ADDRESS ON FILE |
| LOURDES H LEON TORRES | ADDRESS ON FILE |
| LOURDES HERNANDEZ GARCIA | ADDRESS ON FILE |
| LOURDES HERNANDEZ MARRERO | ADDRESS ON FILE |
| LOURDES I ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES I BELLO TIRADO | ADDRESS ON FILE |
| LOURDES I CASTRO RIVERA | ADDRESS ON FILE |
| LOURDES I CINTRON RIVERA | ADDRESS ON FILE |
| LOURDES I COLON ROSA | ADDRESS ON FILE |
| LOURDES I COLON VAZQUEZ | ADDRESS ON FILE |
| LOURDES I COSME RIVERA | ADDRESS ON FILE |
| LOURDES I CRESPO ACEVEDO | ADDRESS ON FILE |
| LOURDES I CRUZ RIVERA | ADDRESS ON FILE |
| LOURDES I CRUZ TORRES | ADDRESS ON FILE |
| LOURDES I CRUZ VARGAS | ADDRESS ON FILE |
| LOURDES I DONES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES I DONES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES I DORTA MACHADO | ADDRESS ON FILE |
| LOURDES I FIGUEROA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES I FLORES RIVERA | ADDRESS ON FILE |
| LOURDES I GONZALEZ AYALA | ADDRESS ON FILE |
| LOURDES I GONZALEZ AYALA | ADDRESS ON FILE |
| LOURDES I GONZALEZ AYALA | ADDRESS ON FILE |
| LOURDES I IBANEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES I LOPEZ GUZMAN | ADDRESS ON FILE |
| LOURDES I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES I MARTINEZ COTTO | ADDRESS ON FILE |
| LOURDES I MARTINEZ COTTO | ADDRESS ON FILE |
| LOURDES I MARTINEZ COTTO | ADDRESS ON FILE |
| LOURDES I MARTIZ MENDOZA | ADDRESS ON FILE |
| LOURDES I MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LOURDES I NIEVES MALDONADO | ADDRESS ON FILE |
| LOURDES I ORTIZ DIAZ | ADDRESS ON FILE |
| LOURDES I ORTIZ ROSADO | ADDRESS ON FILE |
| LOURDES I OTERO ORTIZ | ADDRESS ON FILE |
| LOURDES I PAGAN OTERO | ADDRESS ON FILE |
| LOURDES I PEREZ CARRION | ADDRESS ON FILE |
| LOURDES I PEREZ HERNANDEZ | ADDRESS ON FILE |
| LOURDES I RAMOS | ADDRESS ON FILE |
| LOURDES I RAMOS | ADDRESS ON FILE |
| LOURDES I RAMOS VAZQUEZ | ADDRESS ON FILE |
| LOURDES I RIVERA | ADDRESS ON FILE |
| LOURDES I RIVERA BAERGA | ADDRESS ON FILE |
| LOURDES I RIVERA MATOS | ADDRESS ON FILE |
| LOURDES I RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LOURDES I RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| LOURDES I RODRIGUEZ VARGAS | ADDRESS ON FILE |
| LOURDES I ROJAS FIGUEROA | ADDRESS ON FILE |
| LOURDES I ROMERO REYES | ADDRESS ON FILE |
| LOURDES I SANTIAGO CALIZ | ADDRESS ON FILE |
| LOURDES I TORRES FLORES | ADDRESS ON FILE |
| LOURDES I TORRES TORRES | ADDRESS ON FILE |
| LOURDES I VALDES GARCIA | ADDRESS ON FILE |
| LOURDES I VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LOURDES I VELEZ ROSAS | ADDRESS ON FILE |
| LOURDES I VELEZ VARGAS | ADDRESS ON FILE |
| LOURDES ILDEFONSO RODRIGUUEZ | ADDRESS ON FILE |
| LOURDES IRIZARRY MELENDEZ | ADDRESS ON FILE |
| LOURDES IRIZARRY RONDA | ADDRESS ON FILE |
| LOURDES IRIZARRY SANTIAGO | ADDRESS ON FILE |
| LOURDES IRIZARRY SEDA | ADDRESS ON FILE |
| LOURDES ISERN PINERO | ADDRESS ON FILE |
| LOURDES ISERN PINERO | ADDRESS ON FILE |
| LOURDES J BERRIOS RIVERA | ADDRESS ON FILE |
| LOURDES J BERRIOS RIVERA | ADDRESS ON FILE |
| LOURDES J COLON SOTO | ADDRESS ON FILE |
| LOURDES J CRUZ GONZALEZ | ADDRESS ON FILE |
| LOURDES J DIAZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES J ECHEVARRIA LOPEZ | ADDRESS ON FILE |
| LOURDES J GARCIA GARCIA | ADDRESS ON FILE |
| LOURDES J HERNANDEZ VARGAS | ADDRESS ON FILE |
| LOURDES J IRRIZARRY GONZALEZ | ADDRESS ON FILE |
| LOURDES J JIMENEZ PEREZ | ADDRESS ON FILE |
| LOURDES J PAGAN DELGADO | ADDRESS ON FILE |
| LOURDES J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES J RIVERA SANTIAGO | ADDRESS ON FILE |
| LOURDES J RUIZ COLON | ADDRESS ON FILE |
| LOURDES J SANCHEZ ORTIZ | ADDRESS ON FILE |
| LOURDES J SANTIAGO PEREZ | ADDRESS ON FILE |
| LOURDES J TORRES COLON | ADDRESS ON FILE |
| LOURDES J TORRES COLON | ADDRESS ON FILE |
| LOURDES J TORRES SANTIAGO | ADDRESS ON FILE |
| LOURDES JIMENEZ APONTE | ADDRESS ON FILE |
| LOURDES JIMENEZ ROMAN | ADDRESS ON FILE |
| LOURDES JULIA SILVESTRE | ADDRESS ON FILE |
| LOURDES L ANAYA PADRO | ADDRESS ON FILE |
| LOURDES L ANAYA PADRO | ADDRESS ON FILE |
| LOURDES L ANAYA PADRO | ADDRESS ON FILE |
| LOURDES L ARCE JIMENEZ | ADDRESS ON FILE |
| LOURDES L BRACERO ARENAS | ADDRESS ON FILE |
| LOURDES L CINTRON PENA | ADDRESS ON FILE |
| LOURDES L CINTRON PENA | ADDRESS ON FILE |
| LOURDES L HERNANDEZ VENEGAS | ADDRESS ON FILE |
| LOURDES L RAMOS APONTE | ADDRESS ON FILE |
| LOURDES L SANTIAGO | ADDRESS ON FILE |
| LOURDES L SOTO MARTINEZ | ADDRESS ON FILE |
| LOURDES LABOY RODRIGUEZ | ADDRESS ON FILE |
| LOURDES LACLAUSTRA DE JESUS | ADDRESS ON FILE |
| LOURDES LARACUENTE ORTIZ | ADDRESS ON FILE |
| LOURDES LEBRON REVERON | ADDRESS ON FILE |
| LOURDES LEON COLON | ADDRESS ON FILE |
| LOURDES LIRIANO SANCHEZ | ADDRESS ON FILE |
| LOURDES LIRIANO SANCHEZ | ADDRESS ON FILE |
| LOURDES LIZZIER PRIETO | ADDRESS ON FILE |
| LOURDES LLAVET DUCHESNE | ADDRESS ON FILE |
| LOURDES LO LOURDES | ADDRESS ON FILE |
| LOURDES LO MHOMS | ADDRESS ON FILE |
| LOURDES LO MHOMS | ADDRESS ON FILE |
| LOURDES LO MLAZANEY | ADDRESS ON FILE |
| LOURDES LO NIEVES | ADDRESS ON FILE |
| LOURDES LO NIEVES | ADDRESS ON FILE |
| LOURDES LO NIEVES | ADDRESS ON FILE |
| LOURDES LO NIEVES | ADDRESS ON FILE |
| LOURDES LO NIEVES | ADDRESS ON FILE |
| LOURDES LO OPIO | ADDRESS ON FILE |
| LOURDES LOPEZ CAMACHO | ADDRESS ON FILE |
| LOURDES LOPEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES LOPEZ JESUS | ADDRESS ON FILE |
| LOURDES LOPEZ LORENZI | ADDRESS ON FILE |
| LOURDES LOPEZ LORENZI | ADDRESS ON FILE |
| LOURDES LOPEZ LORENZI | ADDRESS ON FILE |
| LOURDES LOPEZ MERCED | ADDRESS ON FILE |
| LOURDES LOPEZ NEGRON | ADDRESS ON FILE |
| LOURDES LOPEZ RAMIREZ | ADDRESS ON FILE |
| LOURDES LOPEZ RAMIREZ | ADDRESS ON FILE |
| LOURDES LOPEZ RIOS | ADDRESS ON FILE |
| LOURDES LOPEZ RIVERA | ADDRESS ON FILE |
| LOURDES LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES LOPEZ SOBA | ADDRESS ON FILE |
| LOURDES LOPEZ VAZQUEZ | ADDRESS ON FILE |
| LOURDES LORENZO FIGUEROA | ADDRESS ON FILE |
| LOURDES LORENZO-LUACES DIAZ | ADDRESS ON FILE |
| LOURDES LUCENA AYALA | ADDRESS ON FILE |
| LOURDES LUCIANO MORALES | ADDRESS ON FILE |
| LOURDES LUGO LOPEZ | ADDRESS ON FILE |
| LOURDES LUNA SANTIAGO | ADDRESS ON FILE |
| LOURDES LUQUIS CRUZ | ADDRESS ON FILE |
| LOURDES M ACEVEDO ORTA | ADDRESS ON FILE |
| LOURDES M ACEVEDO ORTA | ADDRESS ON FILE |
| LOURDES M ADORNO GONZALEZ | ADDRESS ON FILE |
| LOURDES M ALBERTORIO MALDONADO | ADDRESS ON FILE |
| LOURDES M ALMAGUER LOPEZ | ADDRESS ON FILE |
| LOURDES M ALMANZAR PRANDI | ADDRESS ON FILE |
| LOURDES M ALMANZAR PRANDI | ADDRESS ON FILE |
| LOURDES M ALMANZAR PRANDI | ADDRESS ON FILE |
| LOURDES M ALSINA MIRANDA | ADDRESS ON FILE |
| LOURDES M ALVARADO CARMONA | ADDRESS ON FILE |
| LOURDES M AMBERT VAZQUEZ | ADDRESS ON FILE |
| LOURDES M APONTE BRIGANTTY | ADDRESS ON FILE |
| LOURDES M ARCHILLA SANTOS | ADDRESS ON FILE |
| LOURDES M BALADO DIAZ | ADDRESS ON FILE |
| LOURDES M BERNABE MARTINEZ | ADDRESS ON FILE |
| LOURDES M BERNABE MARTINEZ | ADDRESS ON FILE |
| LOURDES M BLANCO ARROYO | ADDRESS ON FILE |
| LOURDES M BOBE SANTIAGO | ADDRESS ON FILE |
| LOURDES M BONILLA SOTO | ADDRESS ON FILE |
| LOURDES M BONILLA SOTO | ADDRESS ON FILE |
| LOURDES M CANCEL SANTANA | ADDRESS ON FILE |
| LOURDES M CARMONA LEBRON | ADDRESS ON FILE |
| LOURDES M CARRERO JIMENEZ | ADDRESS ON FILE |
| LOURDES M CARRILLO MALDONADO | ADDRESS ON FILE |
| LOURDES M CARRION TROCHE | ADDRESS ON FILE |
| LOURDES M CASTRO COLON | ADDRESS ON FILE |
| LOURDES M CASTRO SEGARRA | ADDRESS ON FILE |
| LOURDES M CINTRON RODRIGUEZ | ADDRESS ON FILE |
| LOURDES M CLASS GAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES M CLAUDIO OCASIO | ADDRESS ON FILE |
| LOURDES M COLLAZO AVILES | ADDRESS ON FILE |
| LOURDES M COLLAZO MORALES | ADDRESS ON FILE |
| LOURDES M COLLAZO MORALES | ADDRESS ON FILE |
| LOURDES M COLON JIMENEZ | ADDRESS ON FILE |
| LOURDES M COLON OLIVIERI | ADDRESS ON FILE |
| LOURDES M CRUZ GUZMAN | ADDRESS ON FILE |
| LOURDES M CRUZ GUZMAN | ADDRESS ON FILE |
| LOURDES M CRUZ MALDONADO | ADDRESS ON FILE |
| LOURDES M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES M CUADRADO ARROYO | ADDRESS ON FILE |
| LOURDES M CUADRADO SANTIAGO | ADDRESS ON FILE |
| LOURDES M CUADRADO SANTIAGO | ADDRESS ON FILE |
| LOURDES M DE JESUS OLIVO | ADDRESS ON FILE |
| LOURDES M DE JESUS OLIVO | ADDRESS ON FILE |
| LOURDES M DELGADO ROJAS | ADDRESS ON FILE |
| LOURDES M DIAZ DELBOY | ADDRESS ON FILE |
| LOURDES M DIAZ DELBOY | ADDRESS ON FILE |
| LOURDES M DIAZ DIAZ | ADDRESS ON FILE |
| LOURDES M DIAZ ROSA | ADDRESS ON FILE |
| LOURDES M DONES ALEJANDRO | ADDRESS ON FILE |
| LOURDES M ECARNACION MARQUEZ | ADDRESS ON FILE |
| LOURDES M ECHEVARRIA PADIL | ADDRESS ON FILE |
| LOURDES M FARGAS BENITEZ | ADDRESS ON FILE |
| LOURDES M FIGUEROA CRUZ | ADDRESS ON FILE |
| LOURDES M FIGUEROA PEREZ | ADDRESS ON FILE |
| LOURDES M FORNES PEREZ | ADDRESS ON FILE |
| LOURDES M GALINDO RIVERA | ADDRESS ON FILE |
| LOURDES M GARCIA GONZALEZ | ADDRESS ON FILE |
| LOURDES M GARCIA GONZALEZ | ADDRESS ON FILE |
| LOURDES M GARCIA MARTINEZ | ADDRESS ON FILE |
| LOURDES M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LOURDES M GERENA DIAZ | ADDRESS ON FILE |
| LOURDES M GERENA DIAZ | ADDRESS ON FILE |
| LOURDES M GONZALEZ | ADDRESS ON FILE |
| LOURDES M GONZALEZ PEREZ | ADDRESS ON FILE |
| LOURDES M GONZALEZ PEREZ | ADDRESS ON FILE |
| LOURDES M GONZALEZ PEREZ | ADDRESS ON FILE |
| LOURDES M HANCE CASTRO | ADDRESS ON FILE |
| LOURDES M HANCE CASTRO | ADDRESS ON FILE |
| LOURDES M HANCE CASTRO | ADDRESS ON FILE |
| LOURDES M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES M IBARRONDO AQUINO | ADDRESS ON FILE |
| LOURDES M JIMENEZ REVERON | ADDRESS ON FILE |
| LOURDES M JIMENEZ TORRES | ADDRESS ON FILE |
| LOURDES M LABOY DIAZ | ADDRESS ON FILE |
| LOURDES M LABOY LOPEZ | ADDRESS ON FILE |
| LOURDES M LABOY LOPEZ | ADDRESS ON FILE |
| LOURDES M LABOY LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES M LEBRON LEON | ADDRESS ON FILE |
| LOURDES M LEBRON LEON | ADDRESS ON FILE |
| LOURDES M LEBRON LEON | ADDRESS ON FILE |
| LOURDES M LOPEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES M LOPEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES M LOPEZ MALAVE | ADDRESS ON FILE |
| LOURDES M LOPEZ ORTIZ | ADDRESS ON FILE |
| LOURDES M LOPEZ ORTIZ | ADDRESS ON FILE |
| LOURDES M M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES M M ROVIRA RIZEK | ADDRESS ON FILE |
| LOURDES M MALDONADO MERCADO | ADDRESS ON FILE |
| LOURDES M MALDONADO MORALES | ADDRESS ON FILE |
| LOURDES M MARTINEZ ORTIZ | ADDRESS ON FILE |
| LOURDES M MARTINEZ RIVERA | ADDRESS ON FILE |
| LOURDES M MATIAS CARDONA | ADDRESS ON FILE |
| LOURDES M MERCADO MORALES | ADDRESS ON FILE |
| LOURDES M MERCADO MORALES | ADDRESS ON FILE |
| LOURDES M MORA SANTIAGO | ADDRESS ON FILE |
| LOURDES M MORALES | ADDRESS ON FILE |
| LOURDES M MORALES CALES | ADDRESS ON FILE |
| LOURDES M MORALES CUEVAS | ADDRESS ON FILE |
| LOURDES M MORALES SOLIS | ADDRESS ON FILE |
| LOURDES M NEGRON MERCADO | ADDRESS ON FILE |
| LOURDES M NEGRON PIMENTEL | ADDRESS ON FILE |
| LOURDES M NEGRON TORRES | ADDRESS ON FILE |
| LOURDES M NEGRON TORRES | ADDRESS ON FILE |
| LOURDES M NEGRON TORRES | ADDRESS ON FILE |
| LOURDES M OLIVO ACEVEDO | ADDRESS ON FILE |
| LOURDES M ORTIZ LABOY | ADDRESS ON FILE |
| LOURDES M ORTIZ LUGO | ADDRESS ON FILE |
| LOURDES M OSTOLAZA DE JESUS | ADDRESS ON FILE |
| LOURDES M PAGAN DOMENECH | ADDRESS ON FILE |
| LOURDES M PEREZ ESQUILIN | ADDRESS ON FILE |
| LOURDES M PIETRI RIVERA | ADDRESS ON FILE |
| LOURDES M PINERO ORTIZ | ADDRESS ON FILE |
| LOURDES M QUINONES BENITEZ | ADDRESS ON FILE |
| LOURDES M RAMOS MERCADO | ADDRESS ON FILE |
| LOURDES M RIOS IRIZZARRY | ADDRESS ON FILE |
| LOURDES M RIVERA APONTE | ADDRESS ON FILE |
| LOURDES M RIVERA ARCE | ADDRESS ON FILE |
| LOURDES M RIVERA GARCIA | ADDRESS ON FILE |
| LOURDES M RIVERA TORRES | ADDRESS ON FILE |
| LOURDES M RIVERA TORRES | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES M RODRIGUEZ SAEZ | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ TORRES | ADDRESS ON FILE |
| LOURDES M ROLON BORRES | ADDRESS ON FILE |
| LOURDES M ROLON RIVERA | ADDRESS ON FILE |
| LOURDES M ROLON RIVERA | ADDRESS ON FILE |
| LOURDES M ROSADO GARCIA | ADDRESS ON FILE |
| LOURDES M SAINZ SERRANO | ADDRESS ON FILE |
| LOURDES M SANCHEZ MARTINEZ | ADDRESS ON FILE |
| LOURDES M SANCHEZ QUINONES | ADDRESS ON FILE |
| LOURDES M SANTIAGO DIAZ | ADDRESS ON FILE |
| LOURDES M SANTIAGO MIRANDA | ADDRESS ON FILE |
| LOURDES M SANTIAGO SERRANO | ADDRESS ON FILE |
| LOURDES M SANTIAGO TORRES | ADDRESS ON FILE |
| LOURDES M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| LOURDES M SERRANOMANTILL | ADDRESS ON FILE |
| LOURDES M SOTO CAMACHO | ADDRESS ON FILE |
| LOURDES M TIRADO LOPEZ | ADDRESS ON FILE |
| LOURDES M TORO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES M TORRES CARABALLO | ADDRESS ON FILE |
| LOURDES M TORRES PARRILLA | ADDRESS ON FILE |
| LOURDES M TORRES RIVERA | ADDRESS ON FILE |
| LOURDES M TORRES RIVERA | ADDRESS ON FILE |
| LOURDES M TORRES TORRES | ADDRESS ON FILE |
| LOURDES M VARGAS VELEZ | ADDRESS ON FILE |
| LOURDES M VAZQUEZ BORRERO | ADDRESS ON FILE |
| LOURDES M VAZQUEZ MERCED | ADDRESS ON FILE |
| LOURDES M VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| LOURDES M VELEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES M VIALIZ FERRER | ADDRESS ON FILE |
| LOURDES M VIERA RODRIGUEZ | ADDRESS ON FILE |
| LOURDES M VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| LOURDES MALDONADO CARBONELL | ADDRESS ON FILE |
| LOURDES MALDONADO ORTIZ | ADDRESS ON FILE |
| LOURDES MALDONADO VALLS | ADDRESS ON FILE |
| LOURDES MARQUEZ CASTRO | ADDRESS ON FILE |
| LOURDES MARRERO GONZALEZ | ADDRESS ON FILE |
| LOURDES MARRERO LOPEZ | ADDRESS ON FILE |
| LOURDES MARRERO MALDONADO | ADDRESS ON FILE |
| LOURDES MARRERO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES MARTE SUAREZ | ADDRESS ON FILE |
| LOURDES MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| LOURDES MARTINEZ OLIVERAS | ADDRESS ON FILE |
| LOURDES MARTINEZ RESTO | ADDRESS ON FILE |
| LOURDES MARTINEZ RESTO | ADDRESS ON FILE |
| LOURDES MARTINEZ RIVERA | ADDRESS ON FILE |
| LOURDES MATOS | ADDRESS ON FILE |
| LOURDES MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES MATOS BURGOS | ADDRESS ON FILE |
| LOURDES MATOS RIVERA | ADDRESS ON FILE |
| LOURDES MATOS RIVERA | ADDRESS ON FILE |
| LOURDES MATOS RIVERA | ADDRESS ON FILE |
| LOURDES MEDINA MERCADO | ADDRESS ON FILE |
| LOURDES MELENDEZ | ADDRESS ON FILE |
| LOURDES MELENDEZ CALDERON | ADDRESS ON FILE |
| LOURDES MELENDEZ CORTES | ADDRESS ON FILE |
| LOURDES MELENDEZ DELGADO | ADDRESS ON FILE |
| LOURDES MELENDEZ FARIA | ADDRESS ON FILE |
| LOURDES MELENDEZ ORTIZ | ADDRESS ON FILE |
| LOURDES MELENDEZ ORTIZ | ADDRESS ON FILE |
| LOURDES MELENDEZ RIVERA | ADDRESS ON FILE |
| LOURDES MELENDEZ VARGAS | ADDRESS ON FILE |
| LOURDES MENDEZ MENDEZ | ADDRESS ON FILE |
| LOURDES MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES MENDOZA MARTINEZ | ADDRESS ON FILE |
| LOURDES MERCADO AGURRE | ADDRESS ON FILE |
| LOURDES MERCED GARCIA | ADDRESS ON FILE |
| LOURDES MERCEDE PAGAN CORDERO | ADDRESS ON FILE |
| LOURDES MILLAN SANTIAGO | ADDRESS ON FILE |
| LOURDES MIRANDA COLON | ADDRESS ON FILE |
| LOURDES MIRANDA COLON | ADDRESS ON FILE |
| LOURDES MIRANDA OSORIO | ADDRESS ON FILE |
| LOURDES MONTALVO FLORES | ADDRESS ON FILE |
| LOURDES MONTANEZ CARATTINI | ADDRESS ON FILE |
| LOURDES MONTANEZ MALDONADO | ADDRESS ON FILE |
| LOURDES MONTERO RUIZ | ADDRESS ON FILE |
| LOURDES MORALES CORTES | ADDRESS ON FILE |
| LOURDES MORALES RIVERA | ADDRESS ON FILE |
| LOURDES MORALES SANTIAGO | ADDRESS ON FILE |
| LOURDES MORALES VILLANUEVA | ADDRESS ON FILE |
| LOURDES MORENO CORDERO | ADDRESS ON FILE |
| LOURDES MORENO CORDERO | ADDRESS ON FILE |
| LOURDES N ACEVEDO CRUZ | ADDRESS ON FILE |
| LOURDES N ACEVEDO CRUZ | ADDRESS ON FILE |
| LOURDES N CEBALLOS BENITEZ | ADDRESS ON FILE |
| LOURDES N GARCIA SANTIAGO | ADDRESS ON FILE |
| LOURDES N ORTIZ SANTIAGO | ADDRESS ON FILE |
| LOURDES N PENA GONZALEZ | ADDRESS ON FILE |
| LOURDES N PEREZ MARCANO | ADDRESS ON FILE |
| LOURDES N RAMIREZ LOPEZ | ADDRESS ON FILE |
| LOURDES N RODRIGUEZ COLON | ADDRESS ON FILE |
| LOURDES N ROMAN VELEZ | ADDRESS ON FILE |
| LOURDES NAPOLEONI SANTI | ADDRESS ON FILE |
| LOURDES NARVAEZ SOTO | ADDRESS ON FILE |
| LOURDES NAZARIO RIVERA | ADDRESS ON FILE |
| LOURDES NEGRON COLONDRES | ADDRESS ON FILE |
| LOURDES NEGRON LEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES NEGRON LEAL | ADDRESS ON FILE |
| LOURDES NEGRON ORTIZ | ADDRESS ON FILE |
| LOURDES NEGRON PLACER | ADDRESS ON FILE |
| LOURDES NET PRIETO | ADDRESS ON FILE |
| LOURDES NEVAREZ TORRES | ADDRESS ON FILE |
| LOURDES NIEVES ACEVEDO | ADDRESS ON FILE |
| LOURDES NIEVES ACEVEDO | ADDRESS ON FILE |
| LOURDES NIEVES PEREZ | ADDRESS ON FILE |
| LOURDES NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES NIEVES RUIZ | ADDRESS ON FILE |
| LOURDES NUNEZ LOPEZ | ADDRESS ON FILE |
| LOURDES OCASIO AVILES | ADDRESS ON FILE |
| LOURDES OCASIO CHICO | ADDRESS ON FILE |
| LOURDES OCASIO CHICO | ADDRESS ON FILE |
| LOURDES OLIVERAS ALMODOVAR | ADDRESS ON FILE |
| LOURDES OMS FIGUEROA | ADDRESS ON FILE |
| LOURDES OQUENDO ISALES | ADDRESS ON FILE |
| LOURDES OQUENDO ISALES | ADDRESS ON FILE |
| LOURDES OQUENDO ISALES | ADDRESS ON FILE |
| LOURDES OQUENDO ISALES | ADDRESS ON FILE |
| LOURDES ORTEGA MORALES | ADDRESS ON FILE |
| LOURDES ORTIZ ARIGOITIA | ADDRESS ON FILE |
| LOURDES ORTIZ BARRERA | ADDRESS ON FILE |
| LOURDES ORTIZ COTTO | ADDRESS ON FILE |
| LOURDES ORTIZ DIAZ | ADDRESS ON FILE |
| LOURDES ORTIZ FANTAUZZI | ADDRESS ON FILE |
| LOURDES ORTIZ FANTAUZZI | ADDRESS ON FILE |
| LOURDES ORTIZ FANTAUZZI | ADDRESS ON FILE |
| LOURDES ORTIZ FANTAUZZI | ADDRESS ON FILE |
| LOURDES ORTIZ FLORES | ADDRESS ON FILE |
| LOURDES ORTIZ LOPEZ | ADDRESS ON FILE |
| LOURDES ORTIZ MARIN | ADDRESS ON FILE |
| LOURDES ORTIZ MELENDEZ | ADDRESS ON FILE |
| LOURDES ORTIZ MELENDEZ | ADDRESS ON FILE |
| LOURDES ORTIZ NOGUERAS | ADDRESS ON FILE |
| LOURDES ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES ORTIZ SANCHEZ | ADDRESS ON FILE |
| LOURDES ORTIZ SANCHEZ | ADDRESS ON FILE |
| LOURDES ORTIZ TAVAREZ | ADDRESS ON FILE |
| LOURDES OSORIO PARRILLA | ADDRESS ON FILE |
| LOURDES OSORIO SANTIAGO | ADDRESS ON FILE |
| LOURDES OSORIO SANTIAGO | ADDRESS ON FILE |
| LOURDES P APONTE CEDENO | ADDRESS ON FILE |
| LOURDES P HEREDIA GONZALEZ | ADDRESS ON FILE |
| LOURDES P RODRIGUEZ SEIJO | ADDRESS ON FILE |
| LOURDES P SANTIAGO GUILBE | ADDRESS ON FILE |
| LOURDES PADILLA BLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES PADIN PADIN | ADDRESS ON FILE |
| LOURDES PADIN PADIN | ADDRESS ON FILE |
| LOURDES PADIN PADIN | ADDRESS ON FILE |
| LOURDES PAGAN PEREZ | ADDRESS ON FILE |
| LOURDES PARES OTERO | ADDRESS ON FILE |
| LOURDES PARRILLA RIVERA | ADDRESS ON FILE |
| LOURDES PAULINO BUTEN | ADDRESS ON FILE |
| LOURDES PAULINO BUTEN | ADDRESS ON FILE |
| LOURDES PAULINO BUTEN | ADDRESS ON FILE |
| LOURDES PENA LINARES | ADDRESS ON FILE |
| LOURDES PEREZ ARROYO | ADDRESS ON FILE |
| LOURDES PEREZ BERRIOS | ADDRESS ON FILE |
| LOURDES PEREZ COLLAZO | ADDRESS ON FILE |
| LOURDES PEREZ COLLAZO | ADDRESS ON FILE |
| LOURDES PEREZ GARCIA | ADDRESS ON FILE |
| LOURDES PEREZ GARCIA | ADDRESS ON FILE |
| LOURDES PEREZ ROBLES | ADDRESS ON FILE |
| LOURDES PEREZ ROMAN | ADDRESS ON FILE |
| LOURDES PEREZ SOSA | ADDRESS ON FILE |
| LOURDES PICART MALDONADO | ADDRESS ON FILE |
| LOURDES PIETRI VELEZ | ADDRESS ON FILE |
| LOURDES PIYEIRO DISDIER | ADDRESS ON FILE |
| LOURDES PLANAS SANTOS | ADDRESS ON FILE |
| LOURDES PLANAS SANTOS | ADDRESS ON FILE |
| LOURDES QUILES SANCHEZ | ADDRESS ON FILE |
| LOURDES QUINONES RIVERA | ADDRESS ON FILE |
| LOURDES QUINONES RIVERA | ADDRESS ON FILE |
| LOURDES QUINONES VELEZ | ADDRESS ON FILE |
| LOURDES QUINTANA RIVERA | ADDRESS ON FILE |
| LOURDES QUIYONES CARRERA | ADDRESS ON FILE |
| LOURDES R NUNEZ GARCIA | ADDRESS ON FILE |
| LOURDES R NUNEZ GARCIA | ADDRESS ON FILE |
| LOURDES R QUINTANA IRIZARRY | ADDRESS ON FILE |
| LOURDES R R MALDONADO PIRIS | ADDRESS ON FILE |
| LOURDES R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LOURDES R RIVERA DIAZ | ADDRESS ON FILE |
| LOURDES R TORRES DIAZ | ADDRESS ON FILE |
| LOURDES R TORRES GONZALEZ | ADDRESS ON FILE |
| LOURDES RAMIREZ CARVENTE | ADDRESS ON FILE |
| LOURDES RAMIREZ CARVENTE | ADDRESS ON FILE |
| LOURDES RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| LOURDES RAMOS BARRIOS | ADDRESS ON FILE |
| LOURDES RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RAMOS TORRES | ADDRESS ON FILE |
| LOURDES REMIGIO ROBLES | ADDRESS ON FILE |
| LOURDES REYES GIRALD | ADDRESS ON FILE |
| LOURDES REYES GIRALD | ADDRESS ON FILE |
| LOURDES REYES GIRALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES RIBERA SANTIAGO | ADDRESS ON FILE |
| LOURDES RIOS ROMERO | ADDRESS ON FILE |
| LOURDES RIVAS VERA | ADDRESS ON FILE |
| LOURDES RIVERA CENTENO | ADDRESS ON FILE |
| LOURDES RIVERA CRUZ | ADDRESS ON FILE |
| LOURDES RIVERA DELGADO | ADDRESS ON FILE |
| LOURDES RIVERA DIAZ | ADDRESS ON FILE |
| LOURDES RIVERA LAGO | ADDRESS ON FILE |
| LOURDES RIVERA LESPIER | ADDRESS ON FILE |
| LOURDES RIVERA LOPEZ | ADDRESS ON FILE |
| LOURDES RIVERA MALDONADO | ADDRESS ON FILE |
| LOURDES RIVERA MARTINEZ | ADDRESS ON FILE |
| LOURDES RIVERA MAYSONET | ADDRESS ON FILE |
| LOURDES RIVERA MENDEZ | ADDRESS ON FILE |
| LOURDES RIVERA MIRABAL | ADDRESS ON FILE |
| LOURDES RIVERA MIRABAL | ADDRESS ON FILE |
| LOURDES RIVERA NARVAEZ | ADDRESS ON FILE |
| LOURDES RIVERA PAGAN | ADDRESS ON FILE |
| LOURDES RIVERA RIVERA | ADDRESS ON FILE |
| LOURDES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RIVERA ROMAN | ADDRESS ON FILE |
| LOURDES RIVERA ROMAN | ADDRESS ON FILE |
| LOURDES RIVERA TORRES | ADDRESS ON FILE |
| LOURDES RIVERA VERDEJO | ADDRESS ON FILE |
| LOURDES ROBLES PADILLA | ADDRESS ON FILE |
| LOURDES ROBLES PADILLA | ADDRESS ON FILE |
| LOURDES ROBLES PADILLA | ADDRESS ON FILE |
| LOURDES ROBLES TOLEDO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ ABREU | ADDRESS ON FILE |
| LOURDES RODRIGUEZ ALDEBOL | ADDRESS ON FILE |
| LOURDES RODRIGUEZ AYALA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ BALAGUER | ADDRESS ON FILE |
| LOURDES RODRIGUEZ CARBO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ CASTRO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ COLON | ADDRESS ON FILE |
| LOURDES RODRIGUEZ COLON | ADDRESS ON FILE |
| LOURDES RODRIGUEZ DIFFOUT | ADDRESS ON FILE |
| LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ MATOS | ADDRESS ON FILE |
| LOURDES RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ QUILES | ADDRESS ON FILE |
| LOURDES RODRIGUEZ REYES | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RIPOLL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES RODRIGUEZ RIPOLL | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ SOTO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ SOTO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ SOTO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ TORRES | ADDRESS ON FILE |
| LOURDES RODRIGUEZ TORRES | ADDRESS ON FILE |
| LOURDES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ VEGA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ VEGA | ADDRESS ON FILE |
| LOURDES ROLDAN RIVERA | ADDRESS ON FILE |
| LOURDES ROLON GONZALEZ | ADDRESS ON FILE |
| LOURDES ROLON GONZALEZ | ADDRESS ON FILE |
| LOURDES ROLON ROLON | ADDRESS ON FILE |
| LOURDES ROMAN ASTACIO | ADDRESS ON FILE |
| LOURDES ROMERO GUTIERREZ | ADDRESS ON FILE |
| LOURDES ROMERO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES ROSA CALVENTE | ADDRESS ON FILE |
| LOURDES ROSA MARTINEZ | ADDRESS ON FILE |
| LOURDES ROSADO ALICEA | ADDRESS ON FILE |
| LOURDES ROSADO ALICEA | ADDRESS ON FILE |
| LOURDES ROSADO MORALES | ADDRESS ON FILE |
| LOURDES ROSADO ROSADO | ADDRESS ON FILE |
| LOURDES ROSARIO MATOS | ADDRESS ON FILE |
| LOURDES ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RUIZ BURGOS | ADDRESS ON FILE |
| LOURDES RUIZ GONZALEZ | ADDRESS ON FILE |
| LOURDES RUIZ PIZARRO | ADDRESS ON FILE |
| LOURDES RUIZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES S BERNIER CASTRELLO | ADDRESS ON FILE |
| LOURDES S CRUZ CRUZ | ADDRESS ON FILE |
| LOURDES S CRUZ CRUZ | ADDRESS ON FILE |
| LOURDES S GARCIA FELICIANO | ADDRESS ON FILE |
| LOURDES S IGLESIAS RIVERA | ADDRESS ON FILE |
| LOURDES S MORALES FUENTES | ADDRESS ON FILE |
| LOURDES S PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES S ROLDAN AMBERT | ADDRESS ON FILE |
| LOURDES S SUAREZ SANCHEZ | ADDRESS ON FILE |
| LOURDES S TORRES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES S. VALENTIN-VAZQUE | ADDRESS ON FILE |
| LOURDES SAEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES SALABARRIAS VALLE | ADDRESS ON FILE |
| LOURDES SALCEDO MEDINA | ADDRESS ON FILE |
| LOURDES SALCEDO VELEZ | ADDRESS ON FILE |
| LOURDES SANCHEZ ARROYO | ADDRESS ON FILE |
| LOURDES SANCHEZ COLON | ADDRESS ON FILE |
| LOURDES SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES SANCHEZ LIZARDI | ADDRESS ON FILE |
| LOURDES SANTAELLA NUNEZ | ADDRESS ON FILE |
| LOURDES SANTANA BAERGA | ADDRESS ON FILE |
| LOURDES SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| LOURDES SANTIAGO COLON | ADDRESS ON FILE |
| LOURDES SANTIAGO COLON | ADDRESS ON FILE |
| LOURDES SANTIAGO COLON | ADDRESS ON FILE |
| LOURDES SANTIAGO CORREA | ADDRESS ON FILE |
| LOURDES SANTIAGO MORALES | ADDRESS ON FILE |
| LOURDES SANTIAGO ORTIZ | ADDRESS ON FILE |
| LOURDES SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LOURDES SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LOURDES SANTIAGO SERRANO | ADDRESS ON FILE |
| LOURDES SANTINI DE DIAZ | ADDRESS ON FILE |
| LOURDES SANTINI DIAZ | ADDRESS ON FILE |
| LOURDES SANTOS LOPEZ | ADDRESS ON FILE |
| LOURDES SANTOS MENENDEZ | ADDRESS ON FILE |
| LOURDES SANTOS ORTIZ | ADDRESS ON FILE |
| LOURDES SANTOS ROSADO | ADDRESS ON FILE |
| LOURDES SASTRE REYES | ADDRESS ON FILE |
| LOURDES SEPULVEDA COLON | ADDRESS ON FILE |
| LOURDES SEPULVEDA COLON | ADDRESS ON FILE |
| LOURDES SERRANO REYES | ADDRESS ON FILE |
| LOURDES SERRANO TORRES | ADDRESS ON FILE |
| LOURDES SERRANO VAZQUEZ | ADDRESS ON FILE |
| LOURDES SERRANO VAZQUEZ | ADDRESS ON FILE |
| LOURDES SIERRA LOPEZ | ADDRESS ON FILE |
| LOURDES SOTO | ADDRESS ON FILE |
| LOURDES SOTO ORTIZ | ADDRESS ON FILE |
| LOURDES SOTO QUINONES | ADDRESS ON FILE |
| LOURDES SOTO SANCHEZ | ADDRESS ON FILE |
| LOURDES SPEING BOWMAN | ADDRESS ON FILE |
| LOURDES SUAREZ CARTAGENA | ADDRESS ON FILE |
| LOURDES SUAREZ CARTAGENA | ADDRESS ON FILE |
| LOURDES SUAREZ ROMAN | ADDRESS ON FILE |
| LOURDES SUAREZ SUAREZ | ADDRESS ON FILE |
| LOURDES T BERLINGERI STGO | ADDRESS ON FILE |
| LOURDES T BLANCO TORRES | ADDRESS ON FILE |
| LOURDES T CARMONA GONZALEZ | ADDRESS ON FILE |
| LOURDES T DIAZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES T ORTIZ PEREZ | ADDRESS ON FILE |
| LOURDES T SOSA ALICEA | ADDRESS ON FILE |
| LOURDES T SOTO GONZALEZ | ADDRESS ON FILE |
| LOURDES TAULL CRUZ | ADDRESS ON FILE |
| LOURDES TIRADO HERNANDEZ | ADDRESS ON FILE |
| LOURDES TORO SANTIAGO | ADDRESS ON FILE |
| LOURDES TORRES APONTE | ADDRESS ON FILE |
| LOURDES TORRES DAVILA | ADDRESS ON FILE |
| LOURDES TORRES FIGUEROA | ADDRESS ON FILE |
| LOURDES TORRES GUZMAN | ADDRESS ON FILE |
| LOURDES TORRES MARTINEZ | ADDRESS ON FILE |
| LOURDES TORRES NEGRON | ADDRESS ON FILE |
| LOURDES TORRES NEGRON | ADDRESS ON FILE |
| LOURDES TORRES OLMEDA | ADDRESS ON FILE |
| LOURDES TORRES ORTIZ | ADDRESS ON FILE |
| LOURDES TORRES RIVERA | ADDRESS ON FILE |
| LOURDES TORRES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES TORRES ROSADO | ADDRESS ON FILE |
| LOURDES TORRES ROSARIO | ADDRESS ON FILE |
| LOURDES TORRES SANTIAGO | ADDRESS ON FILE |
| LOURDES TORRES SANTIAGO | ADDRESS ON FILE |
| LOURDES V CINTRON MEDINA | ADDRESS ON FILE |
| LOURDES V COLLAZO LEON | ADDRESS ON FILE |
| LOURDES V DONOWA ENCARNACION | ADDRESS ON FILE |
| LOURDES V GONZALEZ MATOS | ADDRESS ON FILE |
| LOURDES V VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LOURDES V VEGA RUIZ | ADDRESS ON FILE |
| LOURDES V VILLEGAS FILOMENO | ADDRESS ON FILE |
| LOURDES VALENCIA PEREZ | ADDRESS ON FILE |
| LOURDES VALENCIA PEREZ | ADDRESS ON FILE |
| LOURDES VALENTIN | ADDRESS ON FILE |
| LOURDES VARGAS VELEZ | ADDRESS ON FILE |
| LOURDES VAZQUEZ | ADDRESS ON FILE |
| LOURDES VAZQUEZ BRENES | ADDRESS ON FILE |
| LOURDES VAZQUEZ COLON | ADDRESS ON FILE |
| LOURDES VAZQUEZ LAINEZ | ADDRESS ON FILE |
| LOURDES VAZQUEZ MATIENZO | ADDRESS ON FILE |
| LOURDES VAZQUEZ MONTALVO | ADDRESS ON FILE |
| LOURDES VAZQUEZ MORALES | ADDRESS ON FILE |
| LOURDES VAZQUEZ RIVERA | ADDRESS ON FILE |
| LOURDES VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| LOURDES VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| LOURDES VEGA GONZALEZ | ADDRESS ON FILE |
| LOURDES VEGA GONZALEZ | ADDRESS ON FILE |
| LOURDES VEGA MARRERO | ADDRESS ON FILE |
| LOURDES VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LOURDES VELEZ CRESPO | ADDRESS ON FILE |
| LOURDES VELEZ CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES VELEZ FALCON | ADDRESS ON FILE |
| LOURDES VELEZ GARCIA | ADDRESS ON FILE |
| LOURDES VELEZ GARCIA | ADDRESS ON FILE |
| LOURDES VELEZ GUARDIOLA | ADDRESS ON FILE |
| LOURDES VELEZ GUARDIOLA | ADDRESS ON FILE |
| LOURDES VELEZ GUARDIOLA | ADDRESS ON FILE |
| LOURDES VELEZ ROSAS | ADDRESS ON FILE |
| LOURDES VENCEBI RIVERA | ADDRESS ON FILE |
| LOURDES VERA MUNERA | ADDRESS ON FILE |
| LOURDES VIERA SEPULVEDA | ADDRESS ON FILE |
| LOURDES VILLAFANE SANTANA | ADDRESS ON FILE |
| LOURDES VILLANUEVA LLORET | ADDRESS ON FILE |
| LOURDES VILLAREAL | ADDRESS ON FILE |
| LOURDES VOLGUES | ADDRESS ON FILE |
| LOURDES W DIAZ MIRANDA | ADDRESS ON FILE |
| LOURDES Y CANCELA SERRANO | ADDRESS ON FILE |
| LOURDES Y CANCELA SERRANO | ADDRESS ON FILE |
| LOURDES Y CANCELA SERRANO | ADDRESS ON FILE |
| LOURDES Y GONZALEZ RIVERA | ADDRESS ON FILE |
| LOURDES Y RIERA RIVERA | ADDRESS ON FILE |
| LOURDES Z COLL PEREZ | ADDRESS ON FILE |
| LOURDES ZAPATA ROSAS | ADDRESS ON FILE |
| LOURDES ZAPATA ROSAS | ADDRESS ON FILE |
| LOURDIE DOMINGUEZ CASTRO | ADDRESS ON FILE |
| LOURED SANTOS REYES | ADDRESS ON FILE |
| LOURES ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| LOURES E LOPEZ LUGO | ADDRESS ON FILE |
| LOURES E MORALES RODRIGUEZ | ADDRESS ON FILE |
| LOURMA M PAGAN CARDONA | ADDRESS ON FILE |
| LOWE M TORRES | ADDRESS ON FILE |
| LOWEL MATOS ACOSTA | ADDRESS ON FILE |
| LOYDA ARCE HERNANDEZ | ADDRESS ON FILE |
| LOYDA B LICIAGA | ADDRESS ON FILE |
| LOYDA BERMUDEZ OFARRIL | ADDRESS ON FILE |
| LOYDA CARDONA VELEZ | ADDRESS ON FILE |
| LOYDA CARRASQUILLO PACHECO | ADDRESS ON FILE |
| LOYDA CARRASQUILLO REYES | ADDRESS ON FILE |
| LOYDA CASILLAS GARAY | ADDRESS ON FILE |
| LOYDA CRESPO MAYSONET | ADDRESS ON FILE |
| LOYDA CURBELO CANDELARIA | ADDRESS ON FILE |
| LOYDA DE GRACIA COLON | ADDRESS ON FILE |
| LOYDA DE GRACIA COLON | ADDRESS ON FILE |
| LOYDA DE JESUS ROBLEDO | ADDRESS ON FILE |
| LOYDA DIAZ TORRES | ADDRESS ON FILE |
| LOYDA E AYALA MARRERO | ADDRESS ON FILE |
| LOYDA E AYALA MARRERO | ADDRESS ON FILE |
| LOYDA E BURGOS VEGA | ADDRESS ON FILE |
| LOYDA E GALAN MARRERO | ADDRESS ON FILE |
| LOYDA E MELENDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOYDA E RIVERA NEGRON | ADDRESS ON FILE |
| LOYDA E RIVERA NEGRON | ADDRESS ON FILE |
| LOYDA E RIVERA NEGRON | ADDRESS ON FILE |
| LOYDA E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LOYDA E RODRIGUEZ VEGA | ADDRESS ON FILE |
| LOYDA F MACHADO RODRIGUEZ | ADDRESS ON FILE |
| LOYDA FEAL RIOS | ADDRESS ON FILE |
| LOYDA FIGUEROA BYRON | ADDRESS ON FILE |
| LOYDA FIGUEROA BYRON | ADDRESS ON FILE |
| LOYDA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LOYDA FRED APONTE | ADDRESS ON FILE |
| LOYDA GUADALUPE MIRANDA | ADDRESS ON FILE |
| LOYDA H RIVERA VALENTIN | ADDRESS ON FILE |
| LOYDA I BERRIOS HERNANDEZ | ADDRESS ON FILE |
| LOYDA I ORTIZ ALVAREZ | ADDRESS ON FILE |
| LOYDA I ORTIZ GUADALUPE | ADDRESS ON FILE |
| LOYDA I VAZQUEZ PABELLON | ADDRESS ON FILE |
| LOYDA I VAZQUEZ PABELLON | ADDRESS ON FILE |
| LOYDA K MONTANEZ VAZQUEZ | ADDRESS ON FILE |
| LOYDA L L GOMEZ DIAZ | ADDRESS ON FILE |
| LOYDA L ROSAS NEGRON | ADDRESS ON FILE |
| LOYDA L SANTOS SANTIAGO | ADDRESS ON FILE |
| LOYDA LOPEZ | ADDRESS ON FILE |
| LOYDA LOPEZ CORDOVA | ADDRESS ON FILE |
| LOYDA LUGO MONTALVO | ADDRESS ON FILE |
| LOYDA M COUVERTIER REYES | ADDRESS ON FILE |
| LOYDA M FLORES JORGE | ADDRESS ON FILE |
| LOYDA M GONZALEZ OTERO | ADDRESS ON FILE |
| LOYDA M M VELAZQUEZ PENA | ADDRESS ON FILE |
| LOYDA M MALDONADO GUZMAN | ADDRESS ON FILE |
| LOYDA MONTANEZ SERRANO | ADDRESS ON FILE |
| LOYDA N NAZARIO LOPEZ | ADDRESS ON FILE |
| LOYDA ORTA ALBINO | ADDRESS ON FILE |
| LOYDA Q SOTO VALLE | ADDRESS ON FILE |
| LOYDA RAMOS GUZMAN | ADDRESS ON FILE |
| LOYDA REYES ORTIZ | ADDRESS ON FILE |
| LOYDA RIVERA COLON | ADDRESS ON FILE |
| LOYDA RIVERA RIOS | ADDRESS ON FILE |
| LOYDA RIVERA RIVERA | ADDRESS ON FILE |
| LOYDA RIVERA RIVERA | ADDRESS ON FILE |
| LOYDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LOYDA ROMAN COLON | ADDRESS ON FILE |
| LOYDA ROMAN COLON | ADDRESS ON FILE |
| LOYDA ROSARIO SANTIAGO | ADDRESS ON FILE |
| LOYDA ROSARIO SANTIAGO | ADDRESS ON FILE |
| LOYDA ROSARIO VEGA | ADDRESS ON FILE |
| LOYDA RUIZ DE COLON | ADDRESS ON FILE |
| LOYDA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LOYDA SANCHEZ VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOYDA SANTANA VERA | ADDRESS ON FILE |
| LOYDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LOYDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LOYDA SOSA RENTAS | ADDRESS ON FILE |
| LOYDA TARAFA VEGA | ADDRESS ON FILE |
| LOYDA TORRES COLON | ADDRESS ON FILE |
| LOYDA TORRES IRIZARRY | ADDRESS ON FILE |
| LOYDA VALENTIN CORDOVA | ADDRESS ON FILE |
| LOYDA VARGAS COREANO | ADDRESS ON FILE |
| LOYDA VARGAS COREANO | ADDRESS ON FILE |
| LOYDA Y FRANCO PEREZ | ADDRESS ON FILE |
| LOYDA Y FRANCO PEREZ | ADDRESS ON FILE |
| LOYDIS LOPEZ ORTIZ | ADDRESS ON FILE |
| LOYOLA D SANTOS | ADDRESS ON FILE |
| LOZADA A AMEZQUITA | ADDRESS ON FILE |
| LOZADA GARCIA MILAGROS | ADDRESS ON FILE |
| LOZADA GARCIA MILAGROS | ADDRESS ON FILE |
| LOZADA MARTINEZ ANGEL M | ADDRESS ON FILE |
| LOZADA MORALES ELIZAMUEL | ADDRESS ON FILE |
| LOZADA MORALES ELIZAMUEL | ADDRESS ON FILE |
| LTRINIDAD MARY | ADDRESS ON FILE |
| LU IS ANGEL RIVERA VELEZ | ADDRESS ON FILE |
| LUAIDA OYOLA MERCADO | ADDRESS ON FILE |
| LUANA A COLON VEGA | ADDRESS ON FILE |
| LUANA D RIVERA RUIZ | ADDRESS ON FILE |
| LUANETTE HODGE NARVAEZ | ADDRESS ON FILE |
| LUANIE GARCIA PIAZZA | ADDRESS ON FILE |
| LUANN COLON LOPEZ | ADDRESS ON FILE |
| LUANNY BENJAMIN GUISHARD | ADDRESS ON FILE |
| LUBEL M SOTO GONZALEZ | ADDRESS ON FILE |
| LUBRIEL COLLADO PAGAN | ADDRESS ON FILE |
| LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE |
| LUBRIEL VEGA COLLAZO | ADDRESS ON FILE |
| LUBRIEL VEGA COLLAZO | ADDRESS ON FILE |
| LUC C RAMOS TIRADO | ADDRESS ON FILE |
| LUC E MENDEZ BARRETO | ADDRESS ON FILE |
| LUCAN BORRERO PEREZ | ADDRESS ON FILE |
| LUCAN M ALICEA RUIZ | ADDRESS ON FILE |
| LUCAS A CASTRO RIVERA | ADDRESS ON FILE |
| LUCAS APONTE CAMACHO | ADDRESS ON FILE |
| LUCAS APONTE PANIAGUA | ADDRESS ON FILE |
| LUCAS AROCHO VILLANUEVA | ADDRESS ON FILE |
| LUCAS AVILES PACHECO | ADDRESS ON FILE |
| LUCAS BETANCOURT GUZMAN | ADDRESS ON FILE |
| LUCAS BETANCOURT GUZMAN | ADDRESS ON FILE |
| LUCAS BONILLA PONTON | ADDRESS ON FILE |
| LUCAS BUYE FRANCISQUINI | ADDRESS ON FILE |
| LUCAS BUYE FRANCISQUINI | ADDRESS ON FILE |
| LUCAS CASTRO BADIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCAS COLL TAVAREZ | ADDRESS ON FILE |
| LUCAS CRUZ MONTANEZ | ADDRESS ON FILE |
| LUCAS CRUZ MORALES | ADDRESS ON FILE |
| LUCAS CRUZ MORALES | ADDRESS ON FILE |
| LUCAS CRUZ MORALES | ADDRESS ON FILE |
| LUCAS DELGADO MARTINEZ | ADDRESS ON FILE |
| LUCAS G LOZADA RIVERA | ADDRESS ON FILE |
| LUCAS GALVES OCASIO | ADDRESS ON FILE |
| LUCAS GALVES ORTIZ | ADDRESS ON FILE |
| LUCAS GARCIA MUNIZ | ADDRESS ON FILE |
| LUCAS GONEZ | ADDRESS ON FILE |
| LUCAS GOYTIA HERNANDEZ | ADDRESS ON FILE |
| LUCAS GOYTIA HERNANDEZ | ADDRESS ON FILE |
| LUCAS GOYTIA HERNANDEZ | ADDRESS ON FILE |
| LUCAS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUCAS HERNANDEZ TORRES | ADDRESS ON FILE |
| LUCAS J MORALES CASTILLO | ADDRESS ON FILE |
| LUCAS JIMENEZ AYALA | ADDRESS ON FILE |
| LUCAS MARRERO CARATTINI | ADDRESS ON FILE |
| LUCAS MARRERO RIOS | ADDRESS ON FILE |
| LUCAS MARRERO RIOS | ADDRESS ON FILE |
| LUCAS MARTINEZ COTTE | ADDRESS ON FILE |
| LUCAS MATOS AYALA | ADDRESS ON FILE |
| LUCAS MELENDEZ QUINONES | ADDRESS ON FILE |
| LUCAS MELENDEZ QUINONES | ADDRESS ON FILE |
| LUCAS N PEREZ | ADDRESS ON FILE |
| LUCAS N RODRIGUEZ NORMANDIA | ADDRESS ON FILE |
| LUCAS NIEVES ROSARIO | ADDRESS ON FILE |
| LUCAS O BAEZ CABRERA | ADDRESS ON FILE |
| LUCAS OCASIO OCASIO | ADDRESS ON FILE |
| LUCAS PIMENTEL ROSARIO | ADDRESS ON FILE |
| LUCAS R VELEZ CARDONA | ADDRESS ON FILE |
| LUCAS RAMOS CARRASCO | ADDRESS ON FILE |
| LUCAS RIOS PAGAN | ADDRESS ON FILE |
| LUCAS RIVERA ROSA | ADDRESS ON FILE |
| LUCAS RIVERA VERA | ADDRESS ON FILE |
| LUCAS RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LUCAS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUCAS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUCAS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUCAS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUCAS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUCAS ROMAN AYALA | ADDRESS ON FILE |
| LUCAS ROMAN AYALA | ADDRESS ON FILE |
| LUCAS ROSA RAMOS | ADDRESS ON FILE |
| LUCAS ROSA RAMOS | ADDRESS ON FILE |
| LUCAS SANTA MONTANEZ | ADDRESS ON FILE |
| LUCAS SANTA TRINIDAD | ADDRESS ON FILE |
| LUCAS SANTIAGO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCAS SANTIAGO PAGAN | ADDRESS ON FILE |
| LUCAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUCAS SIACA CARRION | ADDRESS ON FILE |
| LUCAS SIERRA PEREZ | ADDRESS ON FILE |
| LUCAS SIERRA PEREZ | ADDRESS ON FILE |
| LUCAS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| LUCAS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| LUCAS VEGA PEREZ | ADDRESS ON FILE |
| LUCAS VEGA PEREZ | ADDRESS ON FILE |
| LUCAS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCAS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCAS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCAS VELEZ SIERRA | ADDRESS ON FILE |
| LUCCIANNA M RECHANY ESCUDERO | ADDRESS ON FILE |
| LUCECITA RUPERTO MERCADO | ADDRESS ON FILE |
| LUCELENIA ECHEVARRIA | ADDRESS ON FILE |
| LUCELENIA ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| LUCELENIA FELICIANO VEGA | ADDRESS ON FILE |
| LUCELENIA FELICIANO VEGA | ADDRESS ON FILE |
| LUCELENIA SANCHEZ CABAN | ADDRESS ON FILE |
| LUCELENIA SOTO RODRIGUEZ | ADDRESS ON FILE |
| LUCELENIA VEGA ROSADO | ADDRESS ON FILE |
| LUCELENIA VEGA ROSADO | ADDRESS ON FILE |
| LUCELIGIA DOMINGUEZ VALERA | ADDRESS ON FILE |
| LUCELIS OTERO VILLAFANE | ADDRESS ON FILE |
| LUCELIX P LOPEZ JIMENEZ | ADDRESS ON FILE |
| LUCERITO VILA VELAZQUEZ | ADDRESS ON FILE |
| LUCERMINA LOPEZ CORTES | ADDRESS ON FILE |
| LUCERMINA MALAVE MERCADO | ADDRESS ON FILE |
| LUCERMINA RAMIREZ BREBAN | ADDRESS ON FILE |
| LUCESITA SOLER QUILES | ADDRESS ON FILE |
| LUCETTE RIVERA COTTO | ADDRESS ON FILE |
| LUCETTE RIVERA COTTO | ADDRESS ON FILE |
| LUCETTE RIVERA COTTO | ADDRESS ON FILE |
| LUCETTE RIVERA COTTO | ADDRESS ON FILE |
| LUCIA A CARDONA RIVERA | ADDRESS ON FILE |
| LUCIA A CRUZ RIVERA | ADDRESS ON FILE |
| LUCIA A MOLINA SILVA | ADDRESS ON FILE |
| LUCIA A MOLINA SILVA | ADDRESS ON FILE |
| LUCIA A MOLINA SILVA | ADDRESS ON FILE |
| LUCIA ACOSTA PADILLA | ADDRESS ON FILE |
| LUCIA ADORNO DIAZ | ADDRESS ON FILE |
| LUCIA ADORNO DIAZ | ADDRESS ON FILE |
| LUCIA AGOSTO GONZALEZ | ADDRESS ON FILE |
| LUCIA AGOSTO GONZALEZ | ADDRESS ON FILE |
| LUCIA AGOSTO RIVERA | ADDRESS ON FILE |
| LUCIA AGOSTO RIVERA | ADDRESS ON FILE |
| LUCIA AGOSTO RIVERA | ADDRESS ON FILE |
| LUCIA ALERS DUMENG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIA ALLENDE FELICIANO | ADDRESS ON FILE |
| LUCIA ALONSO REYES | ADDRESS ON FILE |
| LUCIA ALTRECHE | ADDRESS ON FILE |
| LUCIA ALVARADO HERNANDEZ | ADDRESS ON FILE |
| LUCIA ANDINO GARCIA | ADDRESS ON FILE |
| LUCIA ARRIAGA BONILLA | ADDRESS ON FILE |
| LUCIA ARRIAGA BONILLA | ADDRESS ON FILE |
| LUCIA ARRIAGA BONILLA | ADDRESS ON FILE |
| LUCIA ARROYO MATIAS | ADDRESS ON FILE |
| LUCIA ARROYO MUNOZ | ADDRESS ON FILE |
| LUCIA ARROYO MUNOZ | ADDRESS ON FILE |
| LUCIA AVILA ALICEA | ADDRESS ON FILE |
| LUCIA AYALA ROLDAN | ADDRESS ON FILE |
| LUCIA BAEZ GARCIA | ADDRESS ON FILE |
| LUCIA BAEZ SANTIAGO | ADDRESS ON FILE |
| LUCIA BARRET ACEVEDO | ADDRESS ON FILE |
| LUCIA BARRET ACEVEDO | ADDRESS ON FILE |
| LUCIA BELTRAN LAVIENA | ADDRESS ON FILE |
| LUCIA BENITEZ RIVERA | ADDRESS ON FILE |
| LUCIA BERMUDEZ ACOSTA | ADDRESS ON FILE |
| LUCIA BETANCOURT MORALES | ADDRESS ON FILE |
| LUCIA BEY RIVERA | ADDRESS ON FILE |
| LUCIA BOCK MOYA | ADDRESS ON FILE |
| LUCIA BURGOS SANTIAGO | ADDRESS ON FILE |
| LUCIA C POLANCO HERNANDEZ | ADDRESS ON FILE |
| LUCIA CABRERA SANTIAGO | ADDRESS ON FILE |
| LUCIA CARBALLADA TRUJILLO | ADDRESS ON FILE |
| LUCIA CASTRO OYOLA | ADDRESS ON FILE |
| LUCIA CASTRO RIVERA | ADDRESS ON FILE |
| LUCIA CASTRO RONDON | ADDRESS ON FILE |
| LUCIA CASTRO VDA | ADDRESS ON FILE |
| LUCIA CASTRO VDA | ADDRESS ON FILE |
| LUCIA CENTENO | ADDRESS ON FILE |
| LUCIA CENTENO MEJIAS | ADDRESS ON FILE |
| LUCIA CLAUDIO SILVA | ADDRESS ON FILE |
| LUCIA CLAUDIO SILVA | ADDRESS ON FILE |
| LUCIA CLEMENTE RAMIREZ | ADDRESS ON FILE |
| LUCIA CLEMENTE ROMERO | ADDRESS ON FILE |
| LUCIA COLON DIAZ | ADDRESS ON FILE |
| LUCIA COLON TORRES | ADDRESS ON FILE |
| LUCIA CONDE MARTINEZ | ADDRESS ON FILE |
| LUCIA CONDE MARTINEZ | ADDRESS ON FILE |
| LUCIA CONDE MARTINEZ | ADDRESS ON FILE |
| LUCIA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| LUCIA CORTES CRUZ | ADDRESS ON FILE |
| LUCIA CRUZ CRUZ | ADDRESS ON FILE |
| LUCIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA CUEVAS AMARAT | ADDRESS ON FILE |
| LUCIA D DIAZ SAVINON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCIA D LOS A MEJIA SANCH | ADDRESS ON FILE |
| LUCIA DAVILA TORRES | ADDRESS ON FILE |
| LUCIA DE LEON SANTELL | ADDRESS ON FILE |
| LUCIA DEL C DIAZ VILLANUEV | ADDRESS ON FILE |
| LUCIA DEL M DIAZ HERNANDEZ | ADDRESS ON FILE |
| LUCIA DEL VALLE NIEVES | ADDRESS ON FILE |
| LUCIA DELGADO CASTRO | ADDRESS ON FILE |
| LUCIA DELGADO PORRATA | ADDRESS ON FILE |
| LUCIA DIAZ CASTRO | ADDRESS ON FILE |
| LUCIA DIAZ CORTES | ADDRESS ON FILE |
| LUCIA DIAZ FLORES | ADDRESS ON FILE |
| LUCIA DIAZ MORALES | ADDRESS ON FILE |
| LUCIA E ROSADO JIMENEZ | ADDRESS ON FILE |
| LUCIA E ROSADO JIMENEZ | ADDRESS ON FILE |
| LUCIA E VAZQUEZ GONZALE | ADDRESS ON FILE |
| LUCIA E VAZQUEZ GONZALE | ADDRESS ON FILE |
| LUCIA FELICIANO CHAPARRO | ADDRESS ON FILE |
| LUCIA FERREIRA AQUIAR | ADDRESS ON FILE |
| LUCIA FERRER CASTRO | ADDRESS ON FILE |
| LUCIA FIGUEROA PEREZ | ADDRESS ON FILE |
| LUCIA FONTAN FONTAN | ADDRESS ON FILE |
| LUCIA FONTANEZ VELEZ | ADDRESS ON FILE |
| LUCIA FRANCO DOMINICCI | ADDRESS ON FILE |
| LUCIA GARCIA CACERES | ADDRESS ON FILE |
| LUCIA GARCIA CORTES | ADDRESS ON FILE |
| LUCIA GAUD TORRES | ADDRESS ON FILE |
| LUCIA GOMEZ GONZALEZ | ADDRESS ON FILE |
| LUCIA GOMEZ MARTINEZ | ADDRESS ON FILE |
| LUCIA GONZALEZ DE JESUS | ADDRESS ON FILE |
| LUCIA GONZALEZ DEL | ADDRESS ON FILE |
| LUCIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUCIA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| LUCIA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| LUCIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| LUCIA GONZALEZ ROMAN | ADDRESS ON FILE |
| LUCIA GONZALEZ SANTOS | ADDRESS ON FILE |
| LUCIA HERNANDEZ CRUZ | ADDRESS ON FILE |
| LUCIA HERNANDEZ CRUZ | ADDRESS ON FILE |
| LUCIA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| LUCIA HERNANDEZ JORGE | ADDRESS ON FILE |
| LUCIA HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| LUCIA HERNANDEZ MORALES | ADDRESS ON FILE |
| LUCIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUCIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUCIA I GONZALEZ RIVERA | ADDRESS ON FILE |
| LUCIA I PEREZ RIVERA | ADDRESS ON FILE |
| LUCIA J LOPEZ VELEZ | ADDRESS ON FILE |
| LUCIA JESUS FLORES | ADDRESS ON FILE |
| LUCIA JORGE MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIA LAMB LEBRON | ADDRESS ON FILE |
| LUCIA LAMB LEBRON | ADDRESS ON FILE |
| LUCIA LAUREANO MARTINEZ | ADDRESS ON FILE |
| LUCIA LEBRON RIVERA | ADDRESS ON FILE |
| LUCIA LECODET TORRES | ADDRESS ON FILE |
| LUCIA LOPEZ ARZUAGA | ADDRESS ON FILE |
| LUCIA LOPEZ COLON | ADDRESS ON FILE |
| LUCIA LOZADA SOTO | ADDRESS ON FILE |
| LUCIA LOZADA SOTO | ADDRESS ON FILE |
| LUCIA LUYANDO SANCHEZ | ADDRESS ON FILE |
| LUCIA M BAEZ DIAZ | ADDRESS ON FILE |
| LUCIA M LIZ CASTILLO | ADDRESS ON FILE |
| LUCIA M MORALES CRESPO | ADDRESS ON FILE |
| LUCIA M MORALES CRESPO | ADDRESS ON FILE |
| LUCIA MANGUAL MEDINA | ADDRESS ON FILE |
| LUCIA MARIN | ADDRESS ON FILE |
| LUCIA MARQUEZ MORALES | ADDRESS ON FILE |
| LUCIA MARRERO RIVERA | ADDRESS ON FILE |
| LUCIA MARRERO RIVERA | ADDRESS ON FILE |
| LUCIA MARRERO SANTOS | ADDRESS ON FILE |
| LUCIA MARRERO SANTOS | ADDRESS ON FILE |
| LUCIA MARRERO SANTOS | ADDRESS ON FILE |
| LUCIA MARTINEZ ROSARIO | ADDRESS ON FILE |
| LUCIA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| LUCIA MARTINEZ VIERA | ADDRESS ON FILE |
| LUCIA MATTA PANTOJA | ADDRESS ON FILE |
| LUCIA MEDINA DIAZ | ADDRESS ON FILE |
| LUCIA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA MELENDEZ SANTOS | ADDRESS ON FILE |
| LUCIA MELENDEZ VDA | ADDRESS ON FILE |
| LUCIA MELENDEZ VDA | ADDRESS ON FILE |
| LUCIA MENDEZ ORSINI | ADDRESS ON FILE |
| LUCIA MENDEZ ORSINI | ADDRESS ON FILE |
| LUCIA MENDEZ ORSINI | ADDRESS ON FILE |
| LUCIA MERCED | ADDRESS ON FILE |
| LUCIA MERCED LANDRAU | ADDRESS ON FILE |
| LUCIA MERCED LANDRAU | ADDRESS ON FILE |
| LUCIA MIRANDA CRUZ | ADDRESS ON FILE |
| LUCIA MOLINA ROSADO | ADDRESS ON FILE |
| LUCIA MORALES BERRIOS | ADDRESS ON FILE |
| LUCIA MORALES PEREZ | ADDRESS ON FILE |
| LUCIA MORALES RAMOS | ADDRESS ON FILE |
| LUCIA MORENO IRIZARRY | ADDRESS ON FILE |
| LUCIA MUNIZ MENDEZ | ADDRESS ON FILE |
| LUCIA N DAVILA ROMAN | ADDRESS ON FILE |
| LUCIA N DAVILA ROMAN | ADDRESS ON FILE |
| LUCIA N DAVILA ROMAN | ADDRESS ON FILE |
| LUCIA NAVARRO MEDINA | ADDRESS ON FILE |
| LUCIA NAVARRO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIA NIEVES JIMENEZ | ADDRESS ON FILE |
| LUCIA NIEVES JIMENEZ | ADDRESS ON FILE |
| LUCIA NIEVES JIMENEZ | ADDRESS ON FILE |
| LUCIA NUNEZ ROLON | ADDRESS ON FILE |
| LUCIA OCASIO FELICIANO | ADDRESS ON FILE |
| LUCIA ORTIZ AMADOR | ADDRESS ON FILE |
| LUCIA ORTIZ AMADOR | ADDRESS ON FILE |
| LUCIA ORTIZ AYALA | ADDRESS ON FILE |
| LUCIA ORTIZ DAVILA | ADDRESS ON FILE |
| LUCIA ORTIZ DAVILA | ADDRESS ON FILE |
| LUCIA ORTIZ DAVILA | ADDRESS ON FILE |
| LUCIA ORTIZ DIAZ | ADDRESS ON FILE |
| LUCIA ORTIZ GARCIA | ADDRESS ON FILE |
| LUCIA ORTIZ MORALES | ADDRESS ON FILE |
| LUCIA ORTIZ REYES | ADDRESS ON FILE |
| LUCIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA OTERO VAZQUEZ | ADDRESS ON FILE |
| LUCIA P CAMACHO RAMIREZ | ADDRESS ON FILE |
| LUCIA PACHECO DE PRADO | ADDRESS ON FILE |
| LUCIA PADILLA GUERRIDO | ADDRESS ON FILE |
| LUCIA PADILLA RIVERA | ADDRESS ON FILE |
| LUCIA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| LUCIA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| LUCIA PARRILLA ORTIZ | ADDRESS ON FILE |
| LUCIA PASTRANA FIGUEROA | ADDRESS ON FILE |
| LUCIA PEDRAZA TORRES | ADDRESS ON FILE |
| LUCIA PEREIRA FIGUEROA | ADDRESS ON FILE |
| LUCIA PEREIRA FIGUEROA | ADDRESS ON FILE |
| LUCIA PEREZ ALVAREZ | ADDRESS ON FILE |
| LUCIA PEREZ ALVAREZ | ADDRESS ON FILE |
| LUCIA PEREZ ONEILL | ADDRESS ON FILE |
| LUCIA PEREZ ONEILL | ADDRESS ON FILE |
| LUCIA PEREZ PEREZ | ADDRESS ON FILE |
| LUCIA PEREZ PIZARRO | ADDRESS ON FILE |
| LUCIA PEREZ VDA | ADDRESS ON FILE |
| LUCIA POLLOCK CABRERA | ADDRESS ON FILE |
| LUCIA PONCE ACOSTA | ADDRESS ON FILE |
| LUCIA QUINONES MORALES | ADDRESS ON FILE |
| LUCIA RAMOS HERNANDEZ | ADDRESS ON FILE |
| LUCIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUCIA RIVAS NIEVES | ADDRESS ON FILE |
| LUCIA RIVERA CABRERA | ADDRESS ON FILE |
| LUCIA RIVERA GOMEZ | ADDRESS ON FILE |
| LUCIA RIVERA GORRITZ | ADDRESS ON FILE |
| LUCIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUCIA RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIA RIVERA RIVERA | ADDRESS ON FILE |
| LUCIA RIVERA RIVERA | ADDRESS ON FILE |
| LUCIA RIVERA RIVERA | ADDRESS ON FILE |
| LUCIA RIVERA RIVERA | ADDRESS ON FILE |
| LUCIA ROBLES DONATO | ADDRESS ON FILE |
| LUCIA RODRIGUEZ AVILES | ADDRESS ON FILE |
| LUCIA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUCIA RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUCIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUCIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUCIA ROMAN CALDERON | ADDRESS ON FILE |
| LUCIA ROMAN JESUS | ADDRESS ON FILE |
| LUCIA ROMAN MEDINA | ADDRESS ON FILE |
| LUCIA ROMAN RIVERA | ADDRESS ON FILE |
| LUCIA ROSA ANDINO | ADDRESS ON FILE |
| LUCIA ROSA FIGUEROA | ADDRESS ON FILE |
| LUCIA ROSA NOBLES | ADDRESS ON FILE |
| LUCIA ROSA NOBLES | ADDRESS ON FILE |
| LUCIA ROSA RODRIGUEZ | ADDRESS ON FILE |
| LUCIA ROSA TORRES | ADDRESS ON FILE |
| LUCIA ROSADO MONTANEZ | ADDRESS ON FILE |
| LUCIA ROSARIO COLLAZO | ADDRESS ON FILE |
| LUCIA ROSARIO COLLAZO | ADDRESS ON FILE |
| LUCIA ROSARIO MORALES | ADDRESS ON FILE |
| LUCIA ROSARIO ROLON | ADDRESS ON FILE |
| LUCIA ROSARIO SANTIAGO | ADDRESS ON FILE |
| LUCIA RUIZ GONZALEZ | ADDRESS ON FILE |
| LUCIA S ASENCIO PEREZ | ADDRESS ON FILE |
| LUCIA SANCHEZ PEREZ | ADDRESS ON FILE |
| LUCIA SANCHEZ PEREZ | ADDRESS ON FILE |
| LUCIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA SANTIAGO | ADDRESS ON FILE |
| LUCIA SANTIAGO APONTE | ADDRESS ON FILE |
| LUCIA SANTIAGO ARROYO | ADDRESS ON FILE |
| LUCIA SANTIAGO AYALA | ADDRESS ON FILE |
| LUCIA SANTIAGO CORREA | ADDRESS ON FILE |
| LUCIA SANTIAGO RIVERA | ADDRESS ON FILE |
| LUCIA SANTOS SIERRA | ADDRESS ON FILE |
| LUCIA SEGUINOT VALENTIN | ADDRESS ON FILE |
| LUCIA SIERRA MENDEZ | ADDRESS ON FILE |
| LUCIA SOTO JIMENEZ | ADDRESS ON FILE |
| LUCIA SOTO JIMENEZ | ADDRESS ON FILE |
| LUCIA T VARGAS DENIZARD | ADDRESS ON FILE |
| LUCIA T VARGAS DENIZARD | ADDRESS ON FILE |
| LUCIA T VARGAS DENIZARD | ADDRESS ON FILE |
| LUCIA TORO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIA TORO VEGA | ADDRESS ON FILE |
| LUCIA TORRES CORA | ADDRESS ON FILE |
| LUCIA TORRES CORA | ADDRESS ON FILE |
| LUCIA TORRES GARCIA | ADDRESS ON FILE |
| LUCIA TORRES GARCIA | ADDRESS ON FILE |
| LUCIA TORRES PEREZ | ADDRESS ON FILE |
| LUCIA TORRES SANDOVAL | ADDRESS ON FILE |
| LUCIA TORRES TORRES | ADDRESS ON FILE |
| LUCIA TORRES TORRES | ADDRESS ON FILE |
| LUCIA TORRES TORRES | ADDRESS ON FILE |
| LUCIA TORRES TORRES | ADDRESS ON FILE |
| LUCIA V ROSARIO PITRE | ADDRESS ON FILE |
| LUCIA VALENTIN SANCHEZ | ADDRESS ON FILE |
| LUCIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUCIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUCIA VEGA LEBRON | ADDRESS ON FILE |
| LUCIA VEGA RIVERA | ADDRESS ON FILE |
| LUCIA VELA GONZALEZ | ADDRESS ON FILE |
| LUCIA VELA GONZALEZ | ADDRESS ON FILE |
| LUCIA VELA GONZALEZ | ADDRESS ON FILE |
| LUCIA VELA GONZALEZ | ADDRESS ON FILE |
| LUCIA VELAZQUEZ ALGARIN | ADDRESS ON FILE |
| LUCIA VELEZ VAZQUEZ | ADDRESS ON FILE |
| LUCIA VILLEGAS DE CRUZ | ADDRESS ON FILE |
| LUCIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| LUCIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| LUCIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| LUCIA ZAYAS MATEO | ADDRESS ON FILE |
| LUCIA ZAYAS RIVERA | ADDRESS ON FILE |
| LUCIAN HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| LUCIAN HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| LUCIANA FALU | ADDRESS ON FILE |
| LUCIANA FALU CARRION | ADDRESS ON FILE |
| LUCIANA FALU CARRION | ADDRESS ON FILE |
| LUCIANA RIVERA APONTE | ADDRESS ON FILE |
| LUCIANA RIVERA APONTE | ADDRESS ON FILE |
| LUCIANA RIVERA APONTE | ADDRESS ON FILE |
| LUCIANA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUCIANA ROMAN TORRES | ADDRESS ON FILE |
| LUCIANE GONZALEZ CLAUDIO | ADDRESS ON FILE |
| LUCIANN COLON CONCEPCION | ADDRESS ON FILE |
| LUCIANNE ALBIZU ROSARIO | ADDRESS ON FILE |
| LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE |
| LUCIANNE JUAN CRUZ | ADDRESS ON FILE |
| LUCIANNE Y RIVERA NIEVES | ADDRESS ON FILE |
| LUCIANO A GIL BUENO | ADDRESS ON FILE |
| LUCIANO ALAMO ALAMO | ADDRESS ON FILE |
| LUCIANO ALAMO GARCIA | ADDRESS ON FILE |
| LUCIANO ALAMO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIANO ARROYO FIGUEROA | ADDRESS ON FILE |
| LUCIANO BAEZ LOPEZ | ADDRESS ON FILE |
| LUCIANO BERRIOS | ADDRESS ON FILE |
| LUCIANO CARRERO ROMAN | ADDRESS ON FILE |
| LUCIANO CARRERO VAZQUEZ | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CASTRO CORREA | ADDRESS ON FILE |
| LUCIANO CLAUDIO VALENTIN | ADDRESS ON FILE |
| LUCIANO CLAUDIO VALENTIN | ADDRESS ON FILE |
| LUCIANO COLON DECLET | ADDRESS ON FILE |
| LUCIANO CONDE CASTRO | ADDRESS ON FILE |
| LUCIANO CRESPO VALENTIN | ADDRESS ON FILE |
| LUCIANO CRUZ CINTRON | ADDRESS ON FILE |
| LUCIANO CRUZ CINTRON | ADDRESS ON FILE |
| LUCIANO DEL VALLE | ADDRESS ON FILE |
| LUCIANO DIAZ NIEVES | ADDRESS ON FILE |
| LUCIANO DIAZ VIERA | ADDRESS ON FILE |
| LUCIANO FIGUEROA CINTRON | ADDRESS ON FILE |
| LUCIANO FIGUEROA RIVERA | ADDRESS ON FILE |
| LUCIANO FIGUEROA RIVERA | ADDRESS ON FILE |
| LUCIANO FIGUEROA RIVERA | ADDRESS ON FILE |
| LUCIANO FIGUEROA RIVERA | ADDRESS ON FILE |
| LUCIANO FLORES CORTES | ADDRESS ON FILE |
| LUCIANO GARCIA RIVERA | ADDRESS ON FILE |
| LUCIANO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUCIANO GUTIERREZ CASTRO | ADDRESS ON FILE |
| LUCIANO HERNANDEZ | ADDRESS ON FILE |
| LUCIANO HERNANDEZ RAMOS | ADDRESS ON FILE |
| LUCIANO J ROSARIO REY | ADDRESS ON FILE |
| LUCIANO JAIME GONZALEZ | ADDRESS ON FILE |
| LUCIANO LABOY NAVARRO | ADDRESS ON FILE |
| LUCIANO LABOY NAVARRO | ADDRESS ON FILE |
| LUCIANO LEBRON RAMOS | ADDRESS ON FILE |
| LUCIANO LEVY HILDA M | ADDRESS ON FILE |
| LUCIANO LOPEZ CRUZ | ADDRESS ON FILE |
| LUCIANO LOPEZ RAMOS | ADDRESS ON FILE |
| LUCIANO LU PLAZA | ADDRESS ON FILE |
| LUCIANO M VARGAS MEDINA | ADDRESS ON FILE |
| LUCIANO M VARGAS MEDINA | ADDRESS ON FILE |
| LUCIANO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUCIANO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUCIANO MATOS RAMIREZ | ADDRESS ON FILE |
| LUCIANO MATOS RAMIREZ | ADDRESS ON FILE |
| LUCIANO MATOS RAMIREZ | ADDRESS ON FILE |
| LUCIANO MIRANDA ALVARADO | ADDRESS ON FILE |
| LUCIANO MOCTEZUMA MARTINEZ | ADDRESS ON FILE |
| LUCIANO MOCTEZUMA MARTINEZ | ADDRESS ON FILE |
| LUCIANO MOJICA ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIANO MONTERO MEDINA | ADDRESS ON FILE |
| LUCIANO MOREIRA VELEZ | ADDRESS ON FILE |
| LUCIANO MORELL PEREZ | ADDRESS ON FILE |
| LUCIANO NEGRON LOPEZ | ADDRESS ON FILE |
| LUCIANO NIEVES GOMEZ | ADDRESS ON FILE |
| LUCIANO ORTIZ RAMOS | ADDRESS ON FILE |
| LUCIANO ORTIZ RIVERA | ADDRESS ON FILE |
| LUCIANO OSORIO OSORIO | ADDRESS ON FILE |
| LUCIANO OSORIO OSORIO | ADDRESS ON FILE |
| LUCIANO OTERO SERRANO | ADDRESS ON FILE |
| LUCIANO PAGAN MARTINEZ | ADDRESS ON FILE |
| LUCIANO PENA BERRIOS | ADDRESS ON FILE |
| LUCIANO PENA LEBRON | ADDRESS ON FILE |
| LUCIANO PEREZ PINO | ADDRESS ON FILE |
| LUCIANO RAMOS FELIX | ADDRESS ON FILE |
| LUCIANO RIVERA GONZALEZ | ADDRESS ON FILE |
| LUCIANO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUCIANO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUCIANO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUCIANO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUCIANO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LUCIANO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LUCIANO ROMAN CHICO | ADDRESS ON FILE |
| LUCIANO ROMAN PADILLA | ADDRESS ON FILE |
| LUCIANO ROSARIO LUNA | ADDRESS ON FILE |
| LUCIANO SANTIAGO TIRADO | ADDRESS ON FILE |
| LUCIANO SEGUI GUZMAN | ADDRESS ON FILE |
| LUCIANO SEGUI GUZMAN | ADDRESS ON FILE |
| LUCIANO SEPULVEDA CRESPO | ADDRESS ON FILE |
| LUCIANO SILVA ROSA | ADDRESS ON FILE |
| LUCIANO SOTO PEREZ | ADDRESS ON FILE |
| LUCIANO TORO FERNANDEZ | ADDRESS ON FILE |
| LUCIANO TORO FERNANDEZ | ADDRESS ON FILE |
| LUCIANO TORO FERNANDEZ | ADDRESS ON FILE |
| LUCIANO VAZQUEZ RUIZ | ADDRESS ON FILE |
| LUCIANO VELAZQUEZ QUINONES | ADDRESS ON FILE |
| LUCIANO VELEZ MILLAN | ADDRESS ON FILE |
| LUCIANO VIERA ARZOLA | ADDRESS ON FILE |
| LUCIANO VILLEGAS FRANQU IZ | ADDRESS ON FILE |
| LUCIANO YAMBO ORTIZ | ADDRESS ON FILE |
| LUCIDALIA VAZQUEZ BETANCOURT | ADDRESS ON FILE |
| LUCIDALIA VEGA RODRIGUE | ADDRESS ON FILE |
| LUCIDIA FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| LUCIEN ALAMO ROQUE | ADDRESS ON FILE |
| LUCIENNE FLAQUE COMAS | ADDRESS ON FILE |
| LUCILA ACEVEDO RUIZ | ADDRESS ON FILE |
| LUCILA ACEVEDO RUIZ | ADDRESS ON FILE |
| LUCILA AGUILA GALAN | ADDRESS ON FILE |
| LUCILA ALGARIN SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCILA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| LUCILA ANDINO | ADDRESS ON FILE |
| LUCILA APONTE SIERRA | ADDRESS ON FILE |
| LUCILA APONTE YORRO | ADDRESS ON FILE |
| LUCILA APONTE YORRO | ADDRESS ON FILE |
| LUCILA AROCHO RUIZ | ADDRESS ON FILE |
| LUCILA AVILA VDA | ADDRESS ON FILE |
| LUCILA AVILA VDA | ADDRESS ON FILE |
| LUCILA AVILES CRUZ | ADDRESS ON FILE |
| LUCILA AYALA AGUIRRE | ADDRESS ON FILE |
| LUCILA BARRIENTOS MENDEZ | ADDRESS ON FILE |
| LUCILA BENVENUTI RIVERA | ADDRESS ON FILE |
| LUCILA BERRIOS ORTIZ | ADDRESS ON FILE |
| LUCILA BETANCOURT MORALES | ADDRESS ON FILE |
| LUCILA BREBAN SALICHS | ADDRESS ON FILE |
| LUCILA BRISTOL LOPEZ | ADDRESS ON FILE |
| LUCILA BRISTOL LOPEZ | ADDRESS ON FILE |
| LUCILA BRUNO BERRIOS | ADDRESS ON FILE |
| LUCILA BURGOS LEON | ADDRESS ON FILE |
| LUCILA CABAN PEREZ | ADDRESS ON FILE |
| LUCILA CABAN PEREZ | ADDRESS ON FILE |
| LUCILA CAMPOS GARCIA | ADDRESS ON FILE |
| LUCILA CANALES PEREZ | ADDRESS ON FILE |
| LUCILA CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| LUCILA CARTAGENA CASTILLO | ADDRESS ON FILE |
| LUCILA CASTILLO BERDECIA | ADDRESS ON FILE |
| LUCILA CASTRO MULERO | ADDRESS ON FILE |
| LUCILA COLON BERRIOS | ADDRESS ON FILE |
| LUCILA COLON MALDONADO | ADDRESS ON FILE |
| LUCILA COLON MEDINA | ADDRESS ON FILE |
| LUCILA COLON MEDINA | ADDRESS ON FILE |
| LUCILA COLON RODRIGUEZ | ADDRESS ON FILE |
| LUCILA COLON RODRIGUEZ | ADDRESS ON FILE |
| LUCILA COLON SANTIAGO | ADDRESS ON FILE |
| LUCILA COLON TORRES | ADDRESS ON FILE |
| LUCILA COTTI DIAZ | ADDRESS ON FILE |
| LUCILA COTTI DIAZ | ADDRESS ON FILE |
| LUCILA COTTO COLON | ADDRESS ON FILE |
| LUCILA COTTO COLON | ADDRESS ON FILE |
| LUCILA COTTO COLON | ADDRESS ON FILE |
| LUCILA COTTO MISLAN | ADDRESS ON FILE |
| LUCILA CRUZ ADAMES | ADDRESS ON FILE |
| LUCILA CRUZ MARTINEZ | ADDRESS ON FILE |
| LUCILA CRUZ MARTINEZ | ADDRESS ON FILE |
| LUCILA DAVILA GARCIA | ADDRESS ON FILE |
| LUCILA DAVILA GARCIA | ADDRESS ON FILE |
| LUCILA DAVILA NEVAREZ | ADDRESS ON FILE |
| LUCILA DIAZ BORRAS | ADDRESS ON FILE |
| LUCILA DIAZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCILA DIAZ ORTEGA | ADDRESS ON FILE |
| LUCILA E E ANDRADE MARTINEZ | ADDRESS ON FILE |
| LUCILA E ROBLES BETANCOURT | ADDRESS ON FILE |
| LUCILA ESTREMERA CONCEPCION | ADDRESS ON FILE |
| LUCILA ESTREMERA CONCEPCION | ADDRESS ON FILE |
| LUCILA FIGUEROA SOTO | ADDRESS ON FILE |
| LUCILA FLORES RIVERA | ADDRESS ON FILE |
| LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE |
| LUCILA FUENTES RIVERA | ADDRESS ON FILE |
| LUCILA FUENTES RIVERA | ADDRESS ON FILE |
| LUCILA GARCIA BERNAL | ADDRESS ON FILE |
| LUCILA GARCIA CARDONA | ADDRESS ON FILE |
| LUCILA GARCIA CARDONA | ADDRESS ON FILE |
| LUCILA GARCIA DOMINGUEZ | ADDRESS ON FILE |
| LUCILA GARCIA DOMINGUEZ | ADDRESS ON FILE |
| LUCILA GARCIA DOMINGUEZ | ADDRESS ON FILE |
| LUCILA GEREN VERA | ADDRESS ON FILE |
| LUCILA GOENAGA PORTELA | ADDRESS ON FILE |
| LUCILA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| LUCILA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| LUCILA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| LUCILA GONZALEZ GOMEZ | ADDRESS ON FILE |
| LUCILA GONZALEZ ORTIZ | ADDRESS ON FILE |
| LUCILA GOTAY SANCHEZ | ADDRESS ON FILE |
| LUCILA GOTAY SANCHEZ | ADDRESS ON FILE |
| LUCILA HERNANDEZ RAMOS | ADDRESS ON FILE |
| LUCILA HERNANDEZ ROSADO | ADDRESS ON FILE |
| LUCILA HERNANDEZ ROSADO | ADDRESS ON FILE |
| LUCILA HERNANDEZ ROSADO | ADDRESS ON FILE |
| LUCILA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| LUCILA HERNANDEZ VIDAL | ADDRESS ON FILE |
| LUCILA HIDALGO GONZALEZ | ADDRESS ON FILE |
| LUCILA LAI SANTANA | ADDRESS ON FILE |
| LUCILA LEON BENITEZ | ADDRESS ON FILE |
| LUCILA LLANOS PARIS | ADDRESS ON FILE |
| LUCILA LOPEZ PAGAN | ADDRESS ON FILE |
| LUCILA LOPEZ RIVERA | ADDRESS ON FILE |
| LUCILA LOZADA CABRERA | ADDRESS ON FILE |
| LUCILA M VAZQUEZ INIGO | ADDRESS ON FILE |
| LUCILA MARTINEZ ALVAREZ | ADDRESS ON FILE |
| LUCILA MARTINEZ ALVAREZ | ADDRESS ON FILE |
| LUCILA MARTINEZ ALVAREZ | ADDRESS ON FILE |
| LUCILA MARTINEZ CABASSA | ADDRESS ON FILE |
| LUCILA MARTINEZ RIVAS | ADDRESS ON FILE |
| LUCILA MARTINEZ ROQUE | ADDRESS ON FILE |
| LUCILA MARTINEZ RUIZ | ADDRESS ON FILE |
| LUCILA MATEO BERMUDEZ | ADDRESS ON FILE |
| LUCILA MELENDEZ TORRES | ADDRESS ON FILE |
| LUCILA MORALES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCILA MORGADO MORALES | ADDRESS ON FILE |
| LUCILA ORTA SOTO | ADDRESS ON FILE |
| LUCILA ORTIZ BAEZ | ADDRESS ON FILE |
| LUCILA ORTIZ BAEZ | ADDRESS ON FILE |
| LUCILA ORTIZ BAEZ | ADDRESS ON FILE |
| LUCILA ORTIZ BAEZ | ADDRESS ON FILE |
| LUCILA ORTIZ DE VELAZQUEZ | ADDRESS ON FILE |
| LUCILA ORTIZ VEGA | ADDRESS ON FILE |
| LUCILA OSORIO CRUZ | ADDRESS ON FILE |
| LUCILA PACHECO DIAZ | ADDRESS ON FILE |
| LUCILA PADILLA OTERO | ADDRESS ON FILE |
| LUCILA PAZ VILLEGAS | ADDRESS ON FILE |
| LUCILA PEREZ ASENCIO | ADDRESS ON FILE |
| LUCILA PEREZ ASENCIO | ADDRESS ON FILE |
| LUCILA PEREZ ESCALANTE | ADDRESS ON FILE |
| LUCILA PEREZ PITRE | ADDRESS ON FILE |
| LUCILA POMALES RODRIGUEZ | ADDRESS ON FILE |
| LUCILA RAMIREZ CRUZ | ADDRESS ON FILE |
| LUCILA RAMIREZ CRUZ | ADDRESS ON FILE |
| LUCILA RAMOS RIVERA | ADDRESS ON FILE |
| LUCILA RAMOS RIVERA | ADDRESS ON FILE |
| LUCILA REY RODRIGUEZ | ADDRESS ON FILE |
| LUCILA REY RODRIGUEZ | ADDRESS ON FILE |
| LUCILA REYES CRUZ | ADDRESS ON FILE |
| LUCILA REYES ORTIZ | ADDRESS ON FILE |
| LUCILA RIVERA CRUZ | ADDRESS ON FILE |
| LUCILA RIVERA ENCARNACION | ADDRESS ON FILE |
| LUCILA RIVERA FERNANDEZ | ADDRESS ON FILE |
| LUCILA RIVERA GONZALEZ | ADDRESS ON FILE |
| LUCILA RIVERA MARQUEZ | ADDRESS ON FILE |
| LUCILA RIVERA MATOS | ADDRESS ON FILE |
| LUCILA RIVERA TAPIA | ADDRESS ON FILE |
| LUCILA RIVERA VARGAS | ADDRESS ON FILE |
| LUCILA RODRIGUEZ | ADDRESS ON FILE |
| LUCILA RODRIGUEZ CANCEL | ADDRESS ON FILE |
| LUCILA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUCILA RODRIGUEZ FONCECA | ADDRESS ON FILE |
| LUCILA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUCILA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| LUCILA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LUCILA RODRIGUEZ MATOS | ADDRESS ON FILE |
| LUCILA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LUCILA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| LUCILA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUCILA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LUCILA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUCILA ROLDAN BLANCO | ADDRESS ON FILE |
| LUCILA ROMAN AVILES | ADDRESS ON FILE |
| LUCILA ROSA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCILA ROSA TORRES | ADDRESS ON FILE |
| LUCILA ROSADO VEGA | ADDRESS ON FILE |
| LUCILA ROSARIO FERNANDEZ | ADDRESS ON FILE |
| LUCILA SANTIAGO COLON | ADDRESS ON FILE |
| LUCILA SANTIAGO GOMEZ | ADDRESS ON FILE |
| LUCILA SANTIAGO PABON | ADDRESS ON FILE |
| LUCILA SERRANO COLON | ADDRESS ON FILE |
| LUCILA SOTO SANTOS | ADDRESS ON FILE |
| LUCILA SOTO SANTOS | ADDRESS ON FILE |
| LUCILA TAPIA CENTENO | ADDRESS ON FILE |
| LUCILA TORRES CRUZ | ADDRESS ON FILE |
| LUCILA TORRES GOTAY | ADDRESS ON FILE |
| LUCILA TORRES MALDONADO | ADDRESS ON FILE |
| LUCILA TORRES MALDONADO | ADDRESS ON FILE |
| LUCILA TORRES MALDONADO | ADDRESS ON FILE |
| LUCILA TORRES SANTIAGO | ADDRESS ON FILE |
| LUCILA TORRES VALENTIN | ADDRESS ON FILE |
| LUCILA VALDERRAMA LAGUNA | ADDRESS ON FILE |
| LUCILA VEGA BURGOS | ADDRESS ON FILE |
| LUCILA VEGA GARCIA | ADDRESS ON FILE |
| LUCILA VEGA ROMAN | ADDRESS ON FILE |
| LUCILA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUCILA VELEZ TORRES | ADDRESS ON FILE |
| LUCILA ZARAGOZA CLASS | ADDRESS ON FILE |
| LUCILLE E TORRES ARCE | ADDRESS ON FILE |
| LUCILLE J CORDERO PONCE | ADDRESS ON FILE |
| LUCILLE J CORDERO PONCE | ADDRESS ON FILE |
| LUCILLE M MARQUES PACHECO | ADDRESS ON FILE |
| LUCILLE M TAPLEY SANCHEZ | ADDRESS ON FILE |
| LUCILLE MIRANDA NEGRON | ADDRESS ON FILE |
| LUCILLE SOLIS GONZALEZ | ADDRESS ON FILE |
| LUCILLE UMPIERRE BENITEZ | ADDRESS ON FILE |
| LUCILO SALAS ABREU | ADDRESS ON FILE |
| LUCIN OCASIO PAGAN | ADDRESS ON FILE |
| LUCINA ACEVEDO REYES | ADDRESS ON FILE |
| LUCINA ACEVEDO REYES | ADDRESS ON FILE |
| LUCINA APONTE CRESPO | ADDRESS ON FILE |
| LUCINA APONTE CRESPO | ADDRESS ON FILE |
| LUCINA DIAZ FALCON | ADDRESS ON FILE |
| LUCINA DIAZ FALCON | ADDRESS ON FILE |
| LUCINA DIAZ FALCON | ADDRESS ON FILE |
| LUCINA SALDANA ROCHE | ADDRESS ON FILE |
| LUCINA VELAZQUEZ CANDELARIA | ADDRESS ON FILE |
| LUCINDA AVILES FELICIANO | ADDRESS ON FILE |
| LUCINDA BARRERA RUIZ | ADDRESS ON FILE |
| LUCINDA JIMENEZ TORRES | ADDRESS ON FILE |
| LUCINDA LORENZANA AROCHO | ADDRESS ON FILE |
| LUCINDA LORENZANA AROCHO | ADDRESS ON FILE |
| LUCINDA LORENZANA AROCHO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCINDA LORENZANA AROCHO | ADDRESS ON FILE |
| LUCINDA PAGAN ORTIZ | ADDRESS ON FILE |
| LUCINDA PAGAN VELAZQUEZ | ADDRESS ON FILE |
| LUCINDA PAGAN VELAZQUEZ | ADDRESS ON FILE |
| LUCINDA ROMAN MENDEZ | ADDRESS ON FILE |
| LUCINDA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUCINDA TORRES GARCIA | ADDRESS ON FILE |
| LUCINDA TORRES SEGARRA | ADDRESS ON FILE |
| LUCINDA WILLIAMS GARCIA | ADDRESS ON FILE |
| LUCINDO ORTIZ GOMEZ | ADDRESS ON FILE |
| LUCINDO ORTIZ GOMEZ | ADDRESS ON FILE |
| LUCINDO RIOS CARABALLO | ADDRESS ON FILE |
| LUCINEA BAEZ HUERTAS | ADDRESS ON FILE |
| LUCINIA GHIGLIOTTY IRIZARRY | ADDRESS ON FILE |
| LUCINIA ROSADO REYES | ADDRESS ON FILE |
| LUCINIO ORTIZ ROLON | ADDRESS ON FILE |
| LUCINNETTE VEGA PARRILLA | ADDRESS ON FILE |
| LUCIO FONTAN NIEVES | ADDRESS ON FILE |
| LUCIO GARCIA MOLINER | ADDRESS ON FILE |
| LUCIO MARTINEZ TORRES | ADDRESS ON FILE |
| LUCIO SANTIAGO RIVERA | ADDRESS ON FILE |
| LUCKY J BEMBENUTY MARTINEZ | ADDRESS ON FILE |
| LUCKY J BEMBENUTY MARTINEZ | ADDRESS ON FILE |
| LUCRECIA ACEVEDO GUZMAN | ADDRESS ON FILE |
| LUCRECIA ALICEA ACEVEDO | ADDRESS ON FILE |
| LUCRECIA AYALA VEGA | ADDRESS ON FILE |
| LUCRECIA BELTRAN MELENDEZ | ADDRESS ON FILE |
| LUCRECIA BONILLA VEGA | ADDRESS ON FILE |
| LUCRECIA CARTAGENA APONTE | ADDRESS ON FILE |
| LUCRECIA CRUZ CRUZ | ADDRESS ON FILE |
| LUCRECIA CRUZ CRUZ | ADDRESS ON FILE |
| LUCRECIA CRUZ PASTORIZA | ADDRESS ON FILE |
| LUCRECIA DE JESUS CLAUDIO | ADDRESS ON FILE |
| LUCRECIA DELGADO RIVERA | ADDRESS ON FILE |
| LUCRECIA DIAZ ORTIZ | ADDRESS ON FILE |
| LUCRECIA DIAZ ORTIZ | ADDRESS ON FILE |
| LUCRECIA DIPINI NIEVES | ADDRESS ON FILE |
| LUCRECIA DUENO VEGA | ADDRESS ON FILE |
| LUCRECIA FLORES OQUENDO | ADDRESS ON FILE |
| LUCRECIA FORBES BENITEZ | ADDRESS ON FILE |
| LUCRECIA G SEGUI COLON | ADDRESS ON FILE |
| LUCRECIA G SEGUI COLON | ADDRESS ON FILE |
| LUCRECIA GARCIA BARRETO | ADDRESS ON FILE |
| LUCRECIA GONZALEZ GARCIA | ADDRESS ON FILE |
| LUCRECIA GONZALEZ GONZA | ADDRESS ON FILE |
| LUCRECIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUCRECIA GUERRERO SALCEDO | ADDRESS ON FILE |
| LUCRECIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUCRECIA HUERTAS NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCRECIA LOPEZ ARZUAGA | ADDRESS ON FILE |
| LUCRECIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCRECIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| LUCRECIA MADERA MARTINEZ | ADDRESS ON FILE |
| LUCRECIA MORALES SANTIAGO | ADDRESS ON FILE |
| LUCRECIA ORTIZ MORALES | ADDRESS ON FILE |
| LUCRECIA OTERO VAZQUEZ | ADDRESS ON FILE |
| LUCRECIA PABON CANCEL | ADDRESS ON FILE |
| LUCRECIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUCRECIA RAMOS MENDEZ | ADDRESS ON FILE |
| LUCRECIA RIVERA ALVAREZ | ADDRESS ON FILE |
| LUCRECIA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| LUCRECIA ROSA CONCEPCION | ADDRESS ON FILE |
| LUCRECIA ROSARIO CECILIO | ADDRESS ON FILE |
| LUCRECIA SANCHEZ ESQUILIN | ADDRESS ON FILE |
| LUCRECIA SANTIAGO RIVERA | ADDRESS ON FILE |
| LUCRECIA SANTIAGO TORRES | ADDRESS ON FILE |
| LUCRECIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LUCRECIA SANTIESTEBAN DE B | ADDRESS ON FILE |
| LUCRECIA SANTISTEBAN FIGUEROA | ADDRESS ON FILE |
| LUCRECIA TORRES BONANO | ADDRESS ON FILE |
| LUCRECIA VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| LUCRECIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUCRECIO GONZALEZ RAMOS | ADDRESS ON FILE |
| LUCRECIO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUCRECIO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUCRECIO VARGAS TORRES | ADDRESS ON FILE |
| LUCRESIA CURBELO COLLET | ADDRESS ON FILE |
| LUCRESIA QUINONES VAZQUEZ | ADDRESS ON FILE |
| LUCRESIA REYES DIAZ | ADDRESS ON FILE |
| LUCRESIA ROSADO ACEVEDO | ADDRESS ON FILE |
| LUCRESIA TORRES CORDERO | ADDRESS ON FILE |
| LUCRESIA TORRES ROSA | ADDRESS ON FILE |
| LUCY A GONZALEZ BURGOS | ADDRESS ON FILE |
| LUCY A GONZALEZ BURGOS | ADDRESS ON FILE |
| LUCY A ORTIZ COLON | ADDRESS ON FILE |
| LUCY A REYES LOZADA | ADDRESS ON FILE |
| LUCY A SANES GARCIA | ADDRESS ON FILE |
| LUCY ACEVEDO COLON | ADDRESS ON FILE |
| LUCY AGOSTINI OTERO | ADDRESS ON FILE |
| LUCY ALVAREZ DE MARTINEZ | ADDRESS ON FILE |
| LUCY ANN PROSPERE | ADDRESS ON FILE |
| LUCY ARCE SILVA | ADDRESS ON FILE |
| LUCY ARROYO AGOSTO | ADDRESS ON FILE |
| LUCY B B CEDENO LOPEZ | ADDRESS ON FILE |
| LUCY B CEDENO GOMEZ | ADDRESS ON FILE |
| LUCY BADILLO JIMENEZ | ADDRESS ON FILE |
| LUCY BADILLO JIMENEZ | ADDRESS ON FILE |
| LUCY BAERGA LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCY BELLO ROSARIO | ADDRESS ON FILE |
| LUCY BENVENUTTY MARTINEZ | ADDRESS ON FILE |
| LUCY BONILLA RAMOS | ADDRESS ON FILE |
| LUCY BURGOS SOTO | ADDRESS ON FILE |
| LUCY CAMACHO DOMINGUEZ | ADDRESS ON FILE |
| LUCY CARBONELL DIAZ | ADDRESS ON FILE |
| LUCY CARRASCO MUNOZ | ADDRESS ON FILE |
| LUCY CARRASCO MUNOZ | ADDRESS ON FILE |
| LUCY CARRION SANTOS | ADDRESS ON FILE |
| LUCY CASTRO DE LEON | ADDRESS ON FILE |
| LUCY COLL HADDOCK | ADDRESS ON FILE |
| LUCY COLON MARTINEZ | ADDRESS ON FILE |
| LUCY CORREA ARROYO | ADDRESS ON FILE |
| LUCY CRUZ LOPEZ | ADDRESS ON FILE |
| LUCY CUEVAS COLON | ADDRESS ON FILE |
| LUCY DELGADO BAEZ | ADDRESS ON FILE |
| LUCY E COLON OJEDA | ADDRESS ON FILE |
| LUCY E PEREZ ALCAZAR | ADDRESS ON FILE |
| LUCY E VAZQUEZ CENTENO | ADDRESS ON FILE |
| LUCY E VAZQUEZ CENTENO | ADDRESS ON FILE |
| LUCY ESCRIBANO CLAUDI | ADDRESS ON FILE |
| LUCY F GARCIA VAZQUEZ | ADDRESS ON FILE |
| LUCY FERRER TORRES | ADDRESS ON FILE |
| LUCY FERRER TORRES | ADDRESS ON FILE |
| LUCY FRANQUI MENDEZ | ADDRESS ON FILE |
| LUCY G LOPEZ MALDONADO | ADDRESS ON FILE |
| LUCY GARCIA TALABA | ADDRESS ON FILE |
| LUCY GARCIA VAZQUEZ | ADDRESS ON FILE |
| LUCY GAVILAN GAUD | ADDRESS ON FILE |
| LUCY GONZALEZ DE PADRO | ADDRESS ON FILE |
| LUCY GONZALEZ DIAZ | ADDRESS ON FILE |
| LUCY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCY GONZALEZ ROSARIO | ADDRESS ON FILE |
| LUCY GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUCY GUADALUPE FONTANEZ | ADDRESS ON FILE |
| LUCY GUZMAN QUEVEDO | ADDRESS ON FILE |
| LUCY HERNAIZ GARCIA | ADDRESS ON FILE |
| LUCY I COLON RIVERA | ADDRESS ON FILE |
| LUCY I ESTRADA MORALES | ADDRESS ON FILE |
| LUCY I GORRITZ DELGADO | ADDRESS ON FILE |
| LUCY I I LIZASOAIN RIVERA | ADDRESS ON FILE |
| LUCY I MALDONADO NAZARIO | ADDRESS ON FILE |
| LUCY I RIVERA DONCELL | ADDRESS ON FILE |
| LUCY I VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUCY J NIEVES CHALUISANT | ADDRESS ON FILE |
| LUCY J NIEVES CHALUISANT | ADDRESS ON FILE |
| LUCY JESUS SANTIAGO | ADDRESS ON FILE |
| LUCY JIMENEZ MUNIZ | ADDRESS ON FILE |
| LUCY L LUCIANO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCY LEDEE CORA | ADDRESS ON FILE |
| LUCY LOPEZ CRUZ | ADDRESS ON FILE |
| LUCY LOPEZ CRUZ | ADDRESS ON FILE |
| LUCY LOPEZ MERCADO | ADDRESS ON FILE |
| LUCY LOPEZ OCASIO | ADDRESS ON FILE |
| LUCY LUGO ORTIZ | ADDRESS ON FILE |
| LUCY M CRUZ RIVERA | ADDRESS ON FILE |
| LUCY M MILLAN FERRER | ADDRESS ON FILE |
| LUCY MACHADO DORTA | ADDRESS ON FILE |
| LUCY MALDONADO LABOY | ADDRESS ON FILE |
| LUCY MONTANEZ AHEDO | ADDRESS ON FILE |
| LUCY MORALES RIVERA | ADDRESS ON FILE |
| LUCY MORALES RIVERA | ADDRESS ON FILE |
| LUCY MOURA MEDINA | ADDRESS ON FILE |
| LUCY NEGRON DE TECLAHTI | ADDRESS ON FILE |
| LUCY NEGRON ROMAN | ADDRESS ON FILE |
| LUCY ORLANDO SANTIAGO | ADDRESS ON FILE |
| LUCY ORTIZ BARBOSA | ADDRESS ON FILE |
| LUCY OTERO NEGR O N | ADDRESS ON FILE |
| LUCY OTERO NEGRON | ADDRESS ON FILE |
| LUCY PADILLA ROSARIO | ADDRESS ON FILE |
| LUCY PADILLA ROSARIO | ADDRESS ON FILE |
| LUCY PAGAN MARTINEZ | ADDRESS ON FILE |
| LUCY PEREZ MELENDEZ | ADDRESS ON FILE |
| LUCY PIETRI MILLAN | ADDRESS ON FILE |
| LUCY RIVERA AVILES | ADDRESS ON FILE |
| LUCY RIVERA BRICENO | ADDRESS ON FILE |
| LUCY RIVERA BURGOS | ADDRESS ON FILE |
| LUCY RIVERA BURGOS | ADDRESS ON FILE |
| LUCY RIVERA BURGOS | ADDRESS ON FILE |
| LUCY RIVERA CINTRON | ADDRESS ON FILE |
| LUCY RIVERA DE JESUS | ADDRESS ON FILE |
| LUCY RIVERA DE JESUS | ADDRESS ON FILE |
| LUCY RIVERA DE JESUS | ADDRESS ON FILE |
| LUCY RIVERA VERDEJO | ADDRESS ON FILE |
| LUCY RODRIGUEZ COCA | ADDRESS ON FILE |
| LUCY RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUCY RODRIGUEZ QUINONES | ADDRESS ON FILE |
| LUCY RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUCY RODRIGUEZ RUIZ | ADDRESS ON FILE |
| LUCY ROMAN CALDERON | ADDRESS ON FILE |
| LUCY ROMAN CALDERON | ADDRESS ON FILE |
| LUCY ROMAN CALDERON | ADDRESS ON FILE |
| LUCY ROSADO MERCADO | ADDRESS ON FILE |
| LUCY ROSADO MERCADO | ADDRESS ON FILE |
| LUCY SANABRIA PEREZ | ADDRESS ON FILE |
| LUCY SANTIAGO AVILES | ADDRESS ON FILE |
| LUCY SANTIAGO MILLAN | ADDRESS ON FILE |
| LUCY SERRANO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCY SERRANO LOPEZ | ADDRESS ON FILE |
| LUCY SOSA CAMBIAZO | ADDRESS ON FILE |
| LUCY SOTO CARRERAS | ADDRESS ON FILE |
| LUCY SOTO VALENTIN | ADDRESS ON FILE |
| LUCY SOTO VALENTIN | ADDRESS ON FILE |
| LUCY THOMPSON RIOS | ADDRESS ON FILE |
| LUCY TORRES AGUILA | ADDRESS ON FILE |
| LUCY TORRES MARTINEZ | ADDRESS ON FILE |
| LUCY TORRES RIVERA | ADDRESS ON FILE |
| LUCY TORRES RIVERA | ADDRESS ON FILE |
| LUCY TRINIDAD MONTAS | ADDRESS ON FILE |
| LUCY VARGAS VELEZ | ADDRESS ON FILE |
| LUCY VEGA PANTOJA | ADDRESS ON FILE |
| LUCY VELAZQUEZ ALICEA | ADDRESS ON FILE |
| LUCY VELEZ COLON | ADDRESS ON FILE |
| LUCY VELEZ ORTIZ | ADDRESS ON FILE |
| LUCY VELEZ SANCHEZ | ADDRESS ON FILE |
| LUCY W SANTIAGO TORRES | ADDRESS ON FILE |
| LUCYLEE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUCYLENA MARTINEZ PEREZ | ADDRESS ON FILE |
| LUCYVETTE PADRO CINTRON | ADDRESS ON FILE |
| LUD REYES HERNANDEZ | ADDRESS ON FILE |
| LUD REYES HERNANDEZ | ADDRESS ON FILE |
| LUDDY NEGRON MATOS | ADDRESS ON FILE |
| LUDELIA MARTINEZ ALVARADO | ADDRESS ON FILE |
| LUDGARDA CINTRON FIALLO | ADDRESS ON FILE |
| LUDGARDO JUSTINIANO VELEZ | ADDRESS ON FILE |
| LUDGARDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUDGENIA AMARO MOLINA | ADDRESS ON FILE |
| LUDGERIA LEON TEXEIRA | ADDRESS ON FILE |
| LUDGERIA LEON TEXEIRA | ADDRESS ON FILE |
| LUDGERIO RIVERA SEPULVEDA | ADDRESS ON FILE |
| LUDGERIO RIVERA SEPULVEDA | ADDRESS ON FILE |
| LUDGERIO RIVERA SEPULVEDA | ADDRESS ON FILE |
| LUDGERIO RIVERA SEPULVEDA | ADDRESS ON FILE |
| LUDGERIO TERUEL CARABALLO | ADDRESS ON FILE |
| LUDGERIO TERUEL CARABALLO | ADDRESS ON FILE |
| LUDIA ACEVEDO VEGA | ADDRESS ON FILE |
| LUDIA ACEVEDO VEGA | ADDRESS ON FILE |
| LUDIM CORTES MALDONADO | ADDRESS ON FILE |
| LUDIM CORTES MALDONADO | ADDRESS ON FILE |
| LUDIM DIAZ SANCHEZ | ADDRESS ON FILE |
| LUDIMAR ALAGO BONILLA | ADDRESS ON FILE |
| LUDIN BERMUDEZ ROSARIO | ADDRESS ON FILE |
| LUDIN LORENZO BABILONIA | ADDRESS ON FILE |
| LUDIN LORENZO BABILONIA | ADDRESS ON FILE |
| LUDIN MARCANO VAZQUEZ | ADDRESS ON FILE |
| LUDITH BETANCOURT BETANCOURT | ADDRESS ON FILE |
| LUDITH RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUDIVINA DELGADO GONZALEZ | ADDRESS ON FILE |
| LUDMARY AVILES CRUZ | ADDRESS ON FILE |
| LUDMILA CABRERA PEREZ | ADDRESS ON FILE |
| LUDMILA CABRERA PEREZ | ADDRESS ON FILE |
| LUDMILA MELENDEZ SANTANA | ADDRESS ON FILE |
| LUDMILA RIVERA BRICENO | ADDRESS ON FILE |
| LUDMILA ROSADO PEREZ | ADDRESS ON FILE |
| LUDMILLA NORIEGA VELEZ | ADDRESS ON FILE |
| LUDOVINA CAMACHO PERALTA | ADDRESS ON FILE |
| LUDOVINA CAMACHO PERALTA | ADDRESS ON FILE |
| LUDOVINA GONZALEZ | ADDRESS ON FILE |
| LUDOVINA RIVERA VEGA | ADDRESS ON FILE |
| LUDOVINA TIRADO COLON | ADDRESS ON FILE |
| LUDOVINA TIRADO COLON | ADDRESS ON FILE |
| LUDOVINO A MATTEI ARAY | ADDRESS ON FILE |
| LUDUVINA JESUS RIVERA | ADDRESS ON FILE |
| LUDVIC E RAMOS COLON | ADDRESS ON FILE |
| LUDWING A PABON MELENDEZ | ADDRESS ON FILE |
| LUDWING E RIVERA DE JESUS | ADDRESS ON FILE |
| LUDWING PEDROZA RODRIGUEZ | ADDRESS ON FILE |
| LUDWING PEDROZA RODRIGUEZ | ADDRESS ON FILE |
| LUDY MORALES MORALES | ADDRESS ON FILE |
| LUDY SANJURJO CRUZ | ADDRESS ON FILE |
| LUDYMAR VELEZ PAGAN | ADDRESS ON FILE |
| LUDYS MOTA GUERRERO | ADDRESS ON FILE |
| LUDYVANIA LU PEGUERO | ADDRESS ON FILE |
| LUEDMARI SANTINI RODRIGUEZ | ADDRESS ON FILE |
| LUENGY VIERA ROMERO | ADDRESS ON FILE |
| LUENNY L LOPEZ MORALES | ADDRESS ON FILE |
| LUET ORTIZ NIEVES | ADDRESS ON FILE |
| LUGELINA RODRIGUEZ BARRAL | ADDRESS ON FILE |
| LUGELINA RODRIGUEZ BARRAL | ADDRESS ON FILE |
| LUGO ALVARADO LEMUEL | ADDRESS ON FILE |
| LUGO B LIZ NAZARIO | ADDRESS ON FILE |
| LUGO BEAUCHAMP VICTOR E | ADDRESS ON FILE |
| LUGO CARATINI PEDRO M | ADDRESS ON FILE |
| LUGO GASTON EVELYN | ADDRESS ON FILE |
| LUGO GONZALEZ NIXON | ADDRESS ON FILE |
| LUGO J RIVERA | ADDRESS ON FILE |
| LUGO LU CRUZ | ADDRESS ON FILE |
| LUGO LU VARGAS | ADDRESS ON FILE |
| LUGO M NIEVES | ADDRESS ON FILE |
| LUGO SANTIAGO JOSE E | ADDRESS ON FILE |
| LUGO SANTIAGO JOSE E | ADDRESS ON FILE |
| LUIG J RUIZ BERRIOS | ADDRESS ON FILE |
| LUIGGI FIGUEROA GARCIA | ADDRESS ON FILE |
| LUIGI GIOVANI SERTORI | ADDRESS ON FILE |
| LUIHOMIR SANTOS CANALES | ADDRESS ON FILE |
| LUILLY A TORRES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIMA J CARRASQUILLO VEGA | ADDRESS ON FILE |
| LUIS A A ACEVEDO NIEVES | ADDRESS ON FILE |
| LUIS A A AMADOR MENENDEZ | ADDRESS ON FILE |
| LUIS A A APONTE ROLON | ADDRESS ON FILE |
| LUIS A A ARROYO ROSA | ADDRESS ON FILE |
| LUIS A A AYALA ROSARIO | ADDRESS ON FILE |
| LUIS A A CAMACHO RIVERA | ADDRESS ON FILE |
| LUIS A A CANCEL FIGUEROA | ADDRESS ON FILE |
| LUIS A A CARABALLO VAZQUEZ | ADDRESS ON FILE |
| LUIS A A CARDONA CAEZ | ADDRESS ON FILE |
| LUIS A A CARDONA MOLINA | ADDRESS ON FILE |
| LUIS A A CARRERO IRIZARRY | ADDRESS ON FILE |
| LUIS A A CARRERO IRIZARRY | ADDRESS ON FILE |
| LUIS A A COLL APONTE | ADDRESS ON FILE |
| LUIS A A COLON CABAN | ADDRESS ON FILE |
| LUIS A A COLON ROMAN | ADDRESS ON FILE |
| LUIS A A COLON ROMAN | ADDRESS ON FILE |
| LUIS A A CORDERO FUENTES | ADDRESS ON FILE |
| LUIS A A CRESPO AROCHO | ADDRESS ON FILE |
| LUIS A A CRUZ BARRIOS | ADDRESS ON FILE |
| LUIS A A CRUZ BARRIOS | ADDRESS ON FILE |
| LUIS A A DAVILA OLIVO | ADDRESS ON FILE |
| LUIS A A DELGADO GONZALEZ | ADDRESS ON FILE |
| LUIS A A DELGADO GONZALEZ | ADDRESS ON FILE |
| LUIS A A DELGADO NATAL | ADDRESS ON FILE |
| LUIS A A DIAZ ORTIZ | ADDRESS ON FILE |
| LUIS A A DOMENECH DAVILA | ADDRESS ON FILE |
| LUIS A A FEBRES JIMENEZ | ADDRESS ON FILE |
| LUIS A A FIGUEROA COLON | ADDRESS ON FILE |
| LUIS A A FONT RAMIREZ | ADDRESS ON FILE |
| LUIS A A GALVAN CASTRO | ADDRESS ON FILE |
| LUIS A A GONZALEZ ALGARIN | ADDRESS ON FILE |
| LUIS A A GONZALEZ CRUZ | ADDRESS ON FILE |
| LUIS A A GONZALEZ FELICIANO | ADDRESS ON FILE |
| LUIS A A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A A GONZALEZ MOLINA | ADDRESS ON FILE |
| LUIS A A HERNANDEZ CARDONA | ADDRESS ON FILE |
| LUIS A A HERNANDEZ TORRES | ADDRESS ON FILE |
| LUIS A A LARACUENTE LOPEZ | ADDRESS ON FILE |
| LUIS A A LEBRON ALVAREZ | ADDRESS ON FILE |
| LUIS A A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A A LOZANO NIEVES | ADDRESS ON FILE |
| LUIS A A LOZANO NIEVES | ADDRESS ON FILE |
| LUIS A A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A A MERCED COTTO | ADDRESS ON FILE |
| LUIS A A MINGUELA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A A MOLINA CUEVAS | ADDRESS ON FILE |
| LUIS A A MONTANEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A A MORALES ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A A MORALES GONZALEZ | ADDRESS ON FILE |
| LUIS A A MORALES MARTINEZ | ADDRESS ON FILE |
| LUIS A A MORALES ORTIZ | ADDRESS ON FILE |
| LUIS A A MORALES SANCHEZ | ADDRESS ON FILE |
| LUIS A A MORALES SANCHEZ | ADDRESS ON FILE |
| LUIS A A NEGRON TORRES | ADDRESS ON FILE |
| LUIS A A ORTIZ OLMEDA | ADDRESS ON FILE |
| LUIS A A PAGAN CUEVAS | ADDRESS ON FILE |
| LUIS A A PAGANI MELENDEZ | ADDRESS ON FILE |
| LUIS A A PAGANI MELENDEZ | ADDRESS ON FILE |
| LUIS A A PEREZ MEDINA | ADDRESS ON FILE |
| LUIS A A PEREZ MONTALVO | ADDRESS ON FILE |
| LUIS A A RAMIREZ MOLINA | ADDRESS ON FILE |
| LUIS A A RAMIREZ MOLINA | ADDRESS ON FILE |
| LUIS A A RIVERA CARTAGENA | ADDRESS ON FILE |
| LUIS A A RIVERA ECHEVARRIA | ADDRESS ON FILE |
| LUIS A A RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS A A RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS A A RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS A A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A A RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS A A RIVERA VIZCARRONDO | ADDRESS ON FILE |
| LUIS A A ROBLES MELENDEZ | ADDRESS ON FILE |
| LUIS A A ROBLES MELENDEZ | ADDRESS ON FILE |
| LUIS A A RODRIGUEZ MERCAD | ADDRESS ON FILE |
| LUIS A A RODRIGUEZ RUBERT | ADDRESS ON FILE |
| LUIS A A RODRIGUEZ VEGA | ADDRESS ON FILE |
| LUIS A A ROMAN BELTRAN | ADDRESS ON FILE |
| LUIS A A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A A ROSADO TORRES | ADDRESS ON FILE |
| LUIS A A SANTOS SOTO | ADDRESS ON FILE |
| LUIS A A SANTOS SOTO | ADDRESS ON FILE |
| LUIS A A SEGARRA RIVERA | ADDRESS ON FILE |
| LUIS A A SILVA LAMBOY | ADDRESS ON FILE |
| LUIS A A SOSA QUILES | ADDRESS ON FILE |
| LUIS A A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A A VALENTIN BURGOS | ADDRESS ON FILE |
| LUIS A A VALENTIN FLORES | ADDRESS ON FILE |
| LUIS A A VARGAS MATOS | ADDRESS ON FILE |
| LUIS A A VAZQUEZ GAZMEY | ADDRESS ON FILE |
| LUIS A A VAZQUEZ GAZMEY | ADDRESS ON FILE |
| LUIS A A VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS A A VELAZQUEZ CAMACHO | ADDRESS ON FILE |
| LUIS A ABREU MENDEZ | ADDRESS ON FILE |
| LUIS A ACEVEDO ARROYO | ADDRESS ON FILE |
| LUIS A ACEVEDO ESTRADA | ADDRESS ON FILE |
| LUIS A ACEVEDO GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUIS A ACEVEDO SANTIAGO | ADDRESS ON FILE |
| LUIS A ACEVEDO TORRES | ADDRESS ON FILE |
| LUIS A ACEVEDO VALE | ADDRESS ON FILE |
| LUIS A ACEVEDO VALENTIN | ADDRESS ON FILE |
| LUIS A ACOSTA ACOSTA | ADDRESS ON FILE |
| LUIS A ACOSTA LOPEZ | ADDRESS ON FILE |
| LUIS A ACOSTA MENDOZA | ADDRESS ON FILE |
| LUIS A ACOSTA RIVERA | ADDRESS ON FILE |
| LUIS A ADORNO CONCEPCION | ADDRESS ON FILE |
| LUIS A ADORNO GONZALEZ | ADDRESS ON FILE |
| LUIS A ADORNO NUNEZ | ADDRESS ON FILE |
| LUIS A AGOSTO DE LEON | ADDRESS ON FILE |
| LUIS A AGOSTO DE LEON | ADDRESS ON FILE |
| LUIS A AGOSTO DIAZ | ADDRESS ON FILE |
| LUIS A AGOSTO LEBRON | ADDRESS ON FILE |
| LUIS A AGOSTO RIJOS | ADDRESS ON FILE |
| LUIS A AGOSTO RIJOS | ADDRESS ON FILE |
| LUIS A AGOSTO RIOS | ADDRESS ON FILE |
| LUIS A AGUAYO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A AGUIAR BLAS | ADDRESS ON FILE |
| LUIS A AGUILA NIEVES | ADDRESS ON FILE |
| LUIS A AGUILA NIEVES | ADDRESS ON FILE |
| LUIS A AGUILAR FELICIANO | ADDRESS ON FILE |
| LUIS A AGUIRRE DEL | ADDRESS ON FILE |
| LUIS A ALAGO AYALA | ADDRESS ON FILE |
| LUIS A ALAYON VALENTIN | ADDRESS ON FILE |
| LUIS A ALBINO CEDENO | ADDRESS ON FILE |
| LUIS A ALBINO DEL VALLE | ADDRESS ON FILE |
| LUIS A ALBINO RIVERA | ADDRESS ON FILE |
| LUIS A ALBIZU MERCED | ADDRESS ON FILE |
| LUIS A ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| LUIS A ALEJANDRO CRUZ | ADDRESS ON FILE |
| LUIS A ALEMANY MONTAEZ | ADDRESS ON FILE |
| LUIS A ALERS BARBOSA | ADDRESS ON FILE |
| LUIS A ALERS BARBOSA | ADDRESS ON FILE |
| LUIS A ALERS MATOS | ADDRESS ON FILE |
| LUIS A ALERS VARGAS | ADDRESS ON FILE |
| LUIS A ALFONSO CONCEPCION | ADDRESS ON FILE |
| LUIS A ALGARIN DE JESUS | ADDRESS ON FILE |
| LUIS A ALGARIN OYOLA | ADDRESS ON FILE |
| LUIS A ALICEA ALVAREZ | ADDRESS ON FILE |
| LUIS A ALICEA CALDERON | ADDRESS ON FILE |
| LUIS A ALICEA DAVILA | ADDRESS ON FILE |
| LUIS A ALICEA FERNANDEZ | ADDRESS ON FILE |
| LUIS A ALICEA GONZALEZ | ADDRESS ON FILE |
| LUIS A ALICEA GONZALEZ | ADDRESS ON FILE |
| LUIS A ALICEA MALAVE | ADDRESS ON FILE |
| LUIS A ALICEA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS A ALICEA MIRABAL | ADDRESS ON FILE |
| LUIS A ALICEA MORALES | ADDRESS ON FILE |
| LUIS A ALICEA PEREZ | ADDRESS ON FILE |
| LUIS A ALICEA PEREZ | ADDRESS ON FILE |
| LUIS A ALICEA PEREZ | ADDRESS ON FILE |
| LUIS A ALICEA RIVERA | ADDRESS ON FILE |
| LUIS A ALICEA RIVERA | ADDRESS ON FILE |
| LUIS A ALICEA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ALICEA TORRES | ADDRESS ON FILE |
| LUIS A ALICEA TORRES | ADDRESS ON FILE |
| LUIS A ALTACHE SANTINI | ADDRESS ON FILE |
| LUIS A ALTIERI PINET | ADDRESS ON FILE |
| LUIS A ALTIERI PINET | ADDRESS ON FILE |
| LUIS A ALVARADO ALVARADO | ADDRESS ON FILE |
| LUIS A ALVARADO CINTRON | ADDRESS ON FILE |
| LUIS A ALVARADO CRUZ | ADDRESS ON FILE |
| LUIS A ALVARADO GONZALEZ | ADDRESS ON FILE |
| LUIS A ALVARADO MARTINEZ | ADDRESS ON FILE |
| LUIS A ALVARADO MERLO | ADDRESS ON FILE |
| LUIS A ALVARADO RAMOS | ADDRESS ON FILE |
| LUIS A ALVARADO REYES | ADDRESS ON FILE |
| LUIS A ALVAREZ GALVAN | ADDRESS ON FILE |
| LUIS A ALVAREZ LOYOLA | ADDRESS ON FILE |
| LUIS A ALVAREZ LOYOLA | ADDRESS ON FILE |
| LUIS A ALVAREZ MARTINEZ | ADDRESS ON FILE |
| LUIS A ALVAREZ RAMOS | ADDRESS ON FILE |
| LUIS A ALVAREZ RIVAS | ADDRESS ON FILE |
| LUIS A ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ALVAREZ RUIZ | ADDRESS ON FILE |
| LUIS A ALVAREZ SANTIAGO | ADDRESS ON FILE |
| LUIS A ALVAREZ TORRES | ADDRESS ON FILE |
| LUIS A ALVAREZ ZENQUIS | ADDRESS ON FILE |
| LUIS A AMARANTE ANDUJAR | ADDRESS ON FILE |
| LUIS A AMARO VAZQUEZ | ADDRESS ON FILE |
| LUIS A AMARO VELAZQUEZ | ADDRESS ON FILE |
| LUIS A AMBERT CRUZ | ADDRESS ON FILE |
| LUIS A AMBERT CRUZ | ADDRESS ON FILE |
| LUIS A ANDINO DELBREY | ADDRESS ON FILE |
| LUIS A ANDINO OJEDA | ADDRESS ON FILE |
| LUIS A ANDRE GONZALEZ | ADDRESS ON FILE |
| LUIS A ANDUJAR RIVERA | ADDRESS ON FILE |
| LUIS A ANDUJAR SANTIAGO | ADDRESS ON FILE |
| LUIS A ANDUJAR SANTIAGO | ADDRESS ON FILE |
| LUIS A ANGLERO RIVERA | ADDRESS ON FILE |
| LUIS A ANGOMAS MORLA | ADDRESS ON FILE |
| LUIS A ANGUEIRA ALAMEDA | ADDRESS ON FILE |
| LUIS A ANTOMATTEI CARMONA | ADDRESS ON FILE |
| LUIS A ANZALOTA HERNAND | ADDRESS ON FILE |
| LUIS A APONTE BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A APONTE CRUZ | ADDRESS ON FILE |
| LUIS A APONTE DIAZ | ADDRESS ON FILE |
| LUIS A APONTE MUNOZ | ADDRESS ON FILE |
| LUIS A APONTE PEREZ | ADDRESS ON FILE |
| LUIS A APONTE QUINONES | ADDRESS ON FILE |
| LUIS A APONTE RAMOS | ADDRESS ON FILE |
| LUIS A APONTE RIVERA | ADDRESS ON FILE |
| LUIS A APONTE RODRIGUEZ | ADDRESS ON FILE |
| LUIS A APONTE ROSARIO | ADDRESS ON FILE |
| LUIS A APONTE RUIZ | ADDRESS ON FILE |
| LUIS A APONTE TORRES | ADDRESS ON FILE |
| LUIS A APONTE TORRES | ADDRESS ON FILE |
| LUIS A APONTE TORRES | ADDRESS ON FILE |
| LUIS A APONTE TORRES | ADDRESS ON FILE |
| LUIS A ARBELO | ADDRESS ON FILE |
| LUIS A ARBELO ENCARNACION | ADDRESS ON FILE |
| LUIS A ARCE REY | ADDRESS ON FILE |
| LUIS A ARCE SEGARRA | ADDRESS ON FILE |
| LUIS A ARCE TIRADO | ADDRESS ON FILE |
| LUIS A AROCHO AFANADOR | ADDRESS ON FILE |
| LUIS A AROCHO NIEVES | ADDRESS ON FILE |
| LUIS A AROCHO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ARRIAGA NO APELLIDO | ADDRESS ON FILE |
| LUIS A ARRIETA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ARRIETA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ARRIETA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ARROYO DIAZ | ADDRESS ON FILE |
| LUIS A ARROYO MALDONADO | ADDRESS ON FILE |
| LUIS A ARROYO MALDONADO | ADDRESS ON FILE |
| LUIS A ARROYO MALDONADO | ADDRESS ON FILE |
| LUIS A ARROYO MARTINEZ | ADDRESS ON FILE |
| LUIS A ARROYO MONTALVO | ADDRESS ON FILE |
| LUIS A ARROYO VALLE | ADDRESS ON FILE |
| LUIS A ARROYO VALLE | ADDRESS ON FILE |
| LUIS A ARROYO VELEZ | ADDRESS ON FILE |
| LUIS A ARROYO VELEZ | ADDRESS ON FILE |
| LUIS A ARROYO VELEZ | ADDRESS ON FILE |
| LUIS A ARRUFAT PIMENTEL | ADDRESS ON FILE |
| LUIS A ARVELO SOTO | ADDRESS ON FILE |
| LUIS A ASTACIO BARRETO | ADDRESS ON FILE |
| LUIS A AVILA SANTOS | ADDRESS ON FILE |
| LUIS A AVILES C NO APELLIDO | ADDRESS ON FILE |
| LUIS A AVILES COLON | ADDRESS ON FILE |
| LUIS A AVILES RIVERA | ADDRESS ON FILE |
| LUIS A AVILES VALE | ADDRESS ON FILE |
| LUIS A AVILES VERA | ADDRESS ON FILE |
| LUIS A AYALA | ADDRESS ON FILE |
| LUIS A AYALA ARROYO | ADDRESS ON FILE |
| LUIS A AYALA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A AYALA FINES | ADDRESS ON FILE |
| LUIS A AYALA FINES | ADDRESS ON FILE |
| LUIS A AYALA GUEVARA | ADDRESS ON FILE |
| LUIS A AYALA RAMOS | ADDRESS ON FILE |
| LUIS A AYALA RAMOS | ADDRESS ON FILE |
| LUIS A AYALA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A AYALA SANTIAGO | ADDRESS ON FILE |
| LUIS A AYALA SANTIAGO | ADDRESS ON FILE |
| LUIS A AYALA SANTOS | ADDRESS ON FILE |
| LUIS A AYALA SANTOS | ADDRESS ON FILE |
| LUIS A AYALA SEPULVEDA | ADDRESS ON FILE |
| LUIS A AYALA TORRADO | ADDRESS ON FILE |
| LUIS A AYALA VAZQUEZ | ADDRESS ON FILE |
| LUIS A AYALA VEGA | ADDRESS ON FILE |
| LUIS A BABILONIA MENDEZ | ADDRESS ON FILE |
| LUIS A BADILLO LUIS | ADDRESS ON FILE |
| LUIS A BADILLO LUIS | ADDRESS ON FILE |
| LUIS A BADILLO TORRES | ADDRESS ON FILE |
| LUIS A BAEZ CHAMORRO | ADDRESS ON FILE |
| LUIS A BAEZ CORSI | ADDRESS ON FILE |
| LUIS A BAEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A BAEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A BAEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A BAEZ PAGAN | ADDRESS ON FILE |
| LUIS A BAEZ QUINONES | ADDRESS ON FILE |
| LUIS A BAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A BAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A BAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A BAEZ TORRES | ADDRESS ON FILE |
| LUIS A BAEZ TOYENS | ADDRESS ON FILE |
| LUIS A BAHAMUNDI LUGO | ADDRESS ON FILE |
| LUIS A BAHAMUNDI VAZQUEZ | ADDRESS ON FILE |
| LUIS A BARBOSA MILLAN | ADDRESS ON FILE |
| LUIS A BARRETO ACEVEDO | ADDRESS ON FILE |
| LUIS A BARRETO BOSQUE | ADDRESS ON FILE |
| LUIS A BARRETO CRUZ | ADDRESS ON FILE |
| LUIS A BARRETO MARTINEZ | ADDRESS ON FILE |
| LUIS A BARRETO NUNEZ | ADDRESS ON FILE |
| LUIS A BARRETO RIVERA | ADDRESS ON FILE |
| LUIS A BARRIOS SANCHEZ | ADDRESS ON FILE |
| LUIS A BARRIOS SANTOS | ADDRESS ON FILE |
| LUIS A BASABE MEDINA | ADDRESS ON FILE |
| LUIS A BASABE MEDINA | ADDRESS ON FILE |
| LUIS A BATISTA BENITEZ | ADDRESS ON FILE |
| LUIS A BATISTA BENITEZ | ADDRESS ON FILE |
| LUIS A BATISTA FRANCO | ADDRESS ON FILE |
| LUIS A BATISTA SANTIAGO | ADDRESS ON FILE |
| LUIS A BAUZA VEGA | ADDRESS ON FILE |
| LUIS A BELLAVISTA SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A BELLO GOMEZ | ADDRESS ON FILE |
| LUIS A BELTRAN MENENDEZ | ADDRESS ON FILE |
| LUIS A BENIQUEZ CUBERO | ADDRESS ON FILE |
| LUIS A BENITEZ | ADDRESS ON FILE |
| LUIS A BENITEZ LAUREANO | ADDRESS ON FILE |
| LUIS A BENITEZ MALDONADO | ADDRESS ON FILE |
| LUIS A BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A BENVENUTTI BENVENUTTI | ADDRESS ON FILE |
| LUIS A BERDECIA AYALA | ADDRESS ON FILE |
| LUIS A BERDECIA RIVERA | ADDRESS ON FILE |
| LUIS A BERDIEL RIVERA | ADDRESS ON FILE |
| LUIS A BERGOLLO SERRANO | ADDRESS ON FILE |
| LUIS A BERLINO MELENDEZ | ADDRESS ON FILE |
| LUIS A BERMUDEZ ACEVEDO | ADDRESS ON FILE |
| LUIS A BERMUDEZ AGUIRRE | ADDRESS ON FILE |
| LUIS A BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A BERMUDEZ TORRES | ADDRESS ON FILE |
| LUIS A BERNARD CRUZ | ADDRESS ON FILE |
| LUIS A BERNARD CRUZ | ADDRESS ON FILE |
| LUIS A BERRIOS CASTRO | ADDRESS ON FILE |
| LUIS A BERRIOS DURAN | ADDRESS ON FILE |
| LUIS A BERRIOS FIGUEROA | ADDRESS ON FILE |
| LUIS A BERRIOS GUZMAN | ADDRESS ON FILE |
| LUIS A BERRIOS LOPEZ | ADDRESS ON FILE |
| LUIS A BERRIOS NEGRON | ADDRESS ON FILE |
| LUIS A BERRIOS NEGRON | ADDRESS ON FILE |
| LUIS A BERRIOS ORTIZ | ADDRESS ON FILE |
| LUIS A BERRIOS PEREZ | ADDRESS ON FILE |
| LUIS A BERRIOS ROSARIO | ADDRESS ON FILE |
| LUIS A BERRIOS SANCHEZ | ADDRESS ON FILE |
| LUIS A BERRIOS SANCHEZ | ADDRESS ON FILE |
| LUIS A BERRIOS SANCHEZ | ADDRESS ON FILE |
| LUIS A BERRIOS VICENTE | ADDRESS ON FILE |
| LUIS A BERRIOS VICENTE | ADDRESS ON FILE |
| LUIS A BERROCALES FLORES | ADDRESS ON FILE |
| LUIS A BERROCALES FLORES | ADDRESS ON FILE |
| LUIS A BETANCOURT OCASIO | ADDRESS ON FILE |
| LUIS A BLANCO TORRES | ADDRESS ON FILE |
| LUIS A BLAS RAMOS | ADDRESS ON FILE |
| LUIS A BLASINI LISASUARA | ADDRESS ON FILE |
| LUIS A BLAY TORRES | ADDRESS ON FILE |
| LUIS A BOBE BURGOS | ADDRESS ON FILE |
| LUIS A BONILLA CRUZ | ADDRESS ON FILE |
| LUIS A BONILLA MADRIGAL | ADDRESS ON FILE |
| LUIS A BONILLA MARRERO | ADDRESS ON FILE |
| LUIS A BONILLA TORRES | ADDRESS ON FILE |
| LUIS A BONILLA VICENTE | ADDRESS ON FILE |
| LUIS A BORGES MATEO | ADDRESS ON FILE |
| LUIS A BORRERO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A BORRERO MARTINEZ | ADDRESS ON FILE |
| LUIS A BORRERO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A BOURDOIN VELEZ | ADDRESS ON FILE |
| LUIS A BRACERO CRUZ | ADDRESS ON FILE |
| LUIS A BRACERO MARTINEZ | ADDRESS ON FILE |
| LUIS A BRANA BERDECIA | ADDRESS ON FILE |
| LUIS A BRUNO MARTINEZ | ADDRESS ON FILE |
| LUIS A BRUNO SANCHEZ | ADDRESS ON FILE |
| LUIS A BUITRAGO AMARO | ADDRESS ON FILE |
| LUIS A BURGOS CAMACHO | ADDRESS ON FILE |
| LUIS A BURGOS COLLAZO | ADDRESS ON FILE |
| LUIS A BURGOS CRUZ | ADDRESS ON FILE |
| LUIS A BURGOS CUEVAS | ADDRESS ON FILE |
| LUIS A BURGOS CURCIO | ADDRESS ON FILE |
| LUIS A BURGOS CURCIO | ADDRESS ON FILE |
| LUIS A BURGOS CURCIO | ADDRESS ON FILE |
| LUIS A BURGOS GONZALEZ | ADDRESS ON FILE |
| LUIS A BURGOS MELENDEZ | ADDRESS ON FILE |
| LUIS A BURGOS NIEVES | ADDRESS ON FILE |
| LUIS A BURGOS ORTIZ | ADDRESS ON FILE |
| LUIS A BURGOS RIVERA | ADDRESS ON FILE |
| LUIS A BURGOS SALGADO | ADDRESS ON FILE |
| LUIS A BURGOS SANTIAGO | ADDRESS ON FILE |
| LUIS A BURGOS VELAZQUEZ | ADDRESS ON FILE |
| LUIS A BURGOS VELAZQUEZ | ADDRESS ON FILE |
| LUIS A BUTLER NIEVES | ADDRESS ON FILE |
| LUIS A CABA GONZALEZ | ADDRESS ON FILE |
| LUIS A CABA GONZALEZ | ADDRESS ON FILE |
| LUIS A CABAN AVILES | ADDRESS ON FILE |
| LUIS A CABAN OQUENDO | ADDRESS ON FILE |
| LUIS A CABAN ROSADO | ADDRESS ON FILE |
| LUIS A CABAN VIGO | ADDRESS ON FILE |
| LUIS A CABRERA CACERES | ADDRESS ON FILE |
| LUIS A CABRERA ROSARIO | ADDRESS ON FILE |
| LUIS A CALDERO LOPEZ | ADDRESS ON FILE |
| LUIS A CALDERON ADORNO | ADDRESS ON FILE |
| LUIS A CALDERON ADORNO | ADDRESS ON FILE |
| LUIS A CALDERON ADORNO | ADDRESS ON FILE |
| LUIS A CALDERON CIRINO | ADDRESS ON FILE |
| LUIS A CALDERON CIRINO | ADDRESS ON FILE |
| LUIS A CALDERON ESCALERA | ADDRESS ON FILE |
| LUIS A CALDERON ESCALERA | ADDRESS ON FILE |
| LUIS A CALDERON ORTIZ | ADDRESS ON FILE |
| LUIS A CALDERON ORTIZ | ADDRESS ON FILE |
| LUIS A CALDERON ORTIZ | ADDRESS ON FILE |
| LUIS A CALDERON OSORIO | ADDRESS ON FILE |
| LUIS A CALDERON OSORIO | ADDRESS ON FILE |
| LUIS A CALDERON PADILLA | ADDRESS ON FILE |
| LUIS A CALDERON ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A CALDERON ROSARIO | ADDRESS ON FILE |
| LUIS A CALDERON SANTOS | ADDRESS ON FILE |
| LUIS A CAMACHO DIAZ | ADDRESS ON FILE |
| LUIS A CAMACHO SANABRIA | ADDRESS ON FILE |
| LUIS A CAMACHO VEGA | ADDRESS ON FILE |
| LUIS A CAMACHO VEGA | ADDRESS ON FILE |
| LUIS A CAMERON | ADDRESS ON FILE |
| LUIS A CAMINERO MONTERO | ADDRESS ON FILE |
| LUIS A CAMPOS CENTENO | ADDRESS ON FILE |
| LUIS A CANCEL HERNANDEZ | ADDRESS ON FILE |
| LUIS A CANDELARIA CURBELO | ADDRESS ON FILE |
| LUIS A CANDELARIA CURBELO | ADDRESS ON FILE |
| LUIS A CANDELARIA VELEZ | ADDRESS ON FILE |
| LUIS A CANDELARIO ROSARIO | ADDRESS ON FILE |
| LUIS A CAPELES BURGOS | ADDRESS ON FILE |
| LUIS A CAPETILLO AROCHO | ADDRESS ON FILE |
| LUIS A CARABALLO HERNANDEZ | ADDRESS ON FILE |
| LUIS A CARABALLO MATTEI | ADDRESS ON FILE |
| LUIS A CARABALLO ORTIZ | ADDRESS ON FILE |
| LUIS A CARABALLO PIETRI | ADDRESS ON FILE |
| LUIS A CARABALLO RUIZ | ADDRESS ON FILE |
| LUIS A CARABALLO TORRES | ADDRESS ON FILE |
| LUIS A CARDENALES COLON | ADDRESS ON FILE |
| LUIS A CARDENALES ORTIZ | ADDRESS ON FILE |
| LUIS A CARDENALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CARDENALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CARDONA CABAN | ADDRESS ON FILE |
| LUIS A CARDONA CAEZ | ADDRESS ON FILE |
| LUIS A CARDONA DOSAL | ADDRESS ON FILE |
| LUIS A CARDONA RAMOS | ADDRESS ON FILE |
| LUIS A CARDONA RAMOS | ADDRESS ON FILE |
| LUIS A CARDONA TORRES | ADDRESS ON FILE |
| LUIS A CARDONA TORRES | ADDRESS ON FILE |
| LUIS A CARDONA VAZQUEZ | ADDRESS ON FILE |
| LUIS A CARMONA CANTRES | ADDRESS ON FILE |
| LUIS A CARMONA CONTRERAS | ADDRESS ON FILE |
| LUIS A CARMONA CONTRERAS | ADDRESS ON FILE |
| LUIS A CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE |
| LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE |
| LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE |
| LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE |
| LUIS A CARRASQUILLO NAVARRO | ADDRESS ON FILE |
| LUIS A CARRASQUILLO NIEVES | ADDRESS ON FILE |
| LUIS A CARRASQUILLO ROBLES | ADDRESS ON FILE |
| LUIS A CARRASQUILLO TORRES | ADDRESS ON FILE |
| LUIS A CARRION BORIA | ADDRESS ON FILE |
| LUIS A CARRION BORRERO | ADDRESS ON FILE |
| LUIS A CARRION LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A CARRION RIVERA | ADDRESS ON FILE |
| LUIS A CARRION RIVERA | ADDRESS ON FILE |
| LUIS A CARTAGENA GUZMAN | ADDRESS ON FILE |
| LUIS A CARTAGENA ORTIZ | ADDRESS ON FILE |
| LUIS A CARTAGENA RIOS | ADDRESS ON FILE |
| LUIS A CASANOVA GONZALEZ | ADDRESS ON FILE |
| LUIS A CASANOVA OTERO | ADDRESS ON FILE |
| LUIS A CASTELLANO ORTIZ | ADDRESS ON FILE |
| LUIS A CASTILLO PACHECO | ADDRESS ON FILE |
| LUIS A CASTILLO PACHECO | ADDRESS ON FILE |
| LUIS A CASTILLO PACHECO | ADDRESS ON FILE |
| LUIS A CASTRO CRUZ | ADDRESS ON FILE |
| LUIS A CASTRO CRUZ | ADDRESS ON FILE |
| LUIS A CASTRO MARTINEZ | ADDRESS ON FILE |
| LUIS A CASTRO ORTIZ | ADDRESS ON FILE |
| LUIS A CASTRO RIVERA | ADDRESS ON FILE |
| LUIS A CASTRO RIVERA | ADDRESS ON FILE |
| LUIS A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CASTRO ROSA | ADDRESS ON FILE |
| LUIS A CASTRO VEGA | ADDRESS ON FILE |
| LUIS A CASTRODAD MELENDEZ | ADDRESS ON FILE |
| LUIS A CATALA RIVERA | ADDRESS ON FILE |
| LUIS A CECILIO MALDONADO | ADDRESS ON FILE |
| LUIS A CECILIO MALDONADO | ADDRESS ON FILE |
| LUIS A CEDRES MATOS | ADDRESS ON FILE |
| LUIS A CENTENO AYALA | ADDRESS ON FILE |
| LUIS A CENTENO ORTIZ | ADDRESS ON FILE |
| LUIS A CENTENO ORTIZ | ADDRESS ON FILE |
| LUIS A CENTENO PAGAN | ADDRESS ON FILE |
| LUIS A CENTENO RIVERA | ADDRESS ON FILE |
| LUIS A CHAPARRO | ADDRESS ON FILE |
| LUIS A CHAPARRO ROSA | ADDRESS ON FILE |
| LUIS A CHEVERE VAZQUEZ | ADDRESS ON FILE |
| LUIS A CHICO MORALES | ADDRESS ON FILE |
| LUIS A CHICO RIOS | ADDRESS ON FILE |
| LUIS A CINTRON CALO | ADDRESS ON FILE |
| LUIS A CINTRON DERIEUX | ADDRESS ON FILE |
| LUIS A CINTRON MALDONADO | ADDRESS ON FILE |
| LUIS A CINTRON MALDONADO | ADDRESS ON FILE |
| LUIS A CINTRON MERCADO | ADDRESS ON FILE |
| LUIS A CINTRON MONTANEZ | ADDRESS ON FILE |
| LUIS A CINTRON PACHECO | ADDRESS ON FILE |
| LUIS A CINTRON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CINTRON RUIZ | ADDRESS ON FILE |
| LUIS A CINTRON RUIZ | ADDRESS ON FILE |
| LUIS A CINTRON SANCHEZ | ADDRESS ON FILE |
| LUIS A CLASSEN VELAZQUEZ | ADDRESS ON FILE |
| LUIS A CLAUDIO DIAZ | ADDRESS ON FILE |
| LUIS A CLAUDIO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A CLAUDIO ROSADO | ADDRESS ON FILE |
| LUIS A CLEMENTE ERAZO | ADDRESS ON FILE |
| LUIS A COLL CARTAGENA | ADDRESS ON FILE |
| LUIS A COLLAZO | ADDRESS ON FILE |
| LUIS A COLLAZO | ADDRESS ON FILE |
| LUIS A COLLAZO | ADDRESS ON FILE |
| LUIS A COLLAZO LUGO | ADDRESS ON FILE |
| LUIS A COLLAZO REYES | ADDRESS ON FILE |
| LUIS A COLLAZO SANCHEZ | ADDRESS ON FILE |
| LUIS A COLLAZO VARGAS | ADDRESS ON FILE |
| LUIS A COLLAZO VARGAS | ADDRESS ON FILE |
| LUIS A COLON APONTE | ADDRESS ON FILE |
| LUIS A COLON BELTRAN | ADDRESS ON FILE |
| LUIS A COLON BEVERAGGI | ADDRESS ON FILE |
| LUIS A COLON CASILLAS | ADDRESS ON FILE |
| LUIS A COLON COLON | ADDRESS ON FILE |
| LUIS A COLON CORTES | ADDRESS ON FILE |
| LUIS A COLON DE JESUS | ADDRESS ON FILE |
| LUIS A COLON DE JESUS | ADDRESS ON FILE |
| LUIS A COLON DIAZ | ADDRESS ON FILE |
| LUIS A COLON DIAZ | ADDRESS ON FILE |
| LUIS A COLON FONTANEZ | ADDRESS ON FILE |
| LUIS A COLON FONTANEZ | ADDRESS ON FILE |
| LUIS A COLON FONTANEZ | ADDRESS ON FILE |
| LUIS A COLON GONZALEZ | ADDRESS ON FILE |
| LUIS A COLON GONZALEZ | ADDRESS ON FILE |
| LUIS A COLON JIMENEZ | ADDRESS ON FILE |
| LUIS A COLON MARRERO | ADDRESS ON FILE |
| LUIS A COLON MARRERO | ADDRESS ON FILE |
| LUIS A COLON MARTINEZ | ADDRESS ON FILE |
| LUIS A COLON MARTINEZ | ADDRESS ON FILE |
| LUIS A COLON MEDINA | ADDRESS ON FILE |
| LUIS A COLON PADILLA | ADDRESS ON FILE |
| LUIS A COLON PELLOT | ADDRESS ON FILE |
| LUIS A COLON RIVERA | ADDRESS ON FILE |
| LUIS A COLON RIVERA | ADDRESS ON FILE |
| LUIS A COLON RIVERA | ADDRESS ON FILE |
| LUIS A COLON ROBLES | ADDRESS ON FILE |
| LUIS A COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A COLON ROQUE | ADDRESS ON FILE |
| LUIS A COLON ROSARIO | ADDRESS ON FILE |
| LUIS A COLON SANTIAGO | ADDRESS ON FILE |
| LUIS A COLON SANTIAGO | ADDRESS ON FILE |
| LUIS A COLON SUAREZ | ADDRESS ON FILE |
| LUIS A COLON TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS A COLON TORRES | ADDRESS ON FILE |
| LUIS A COLON TORRES | ADDRESS ON FILE |
| LUIS A COLON VEGA | ADDRESS ON FILE |
| LUIS A COLON VELEZ | ADDRESS ON FILE |
| LUIS A COLON VELEZ | ADDRESS ON FILE |
| LUIS A COLON VILLAMIL | ADDRESS ON FILE |
| LUIS A COLON VILLAMIL | ADDRESS ON FILE |
| LUIS A CONCEPCION QUINONES | ADDRESS ON FILE |
| LUIS A CONDE MALDONADO | ADDRESS ON FILE |
| LUIS A CONDE OCASIO | ADDRESS ON FILE |
| LUIS A CORA MORET | ADDRESS ON FILE |
| LUIS A CORA REYES | ADDRESS ON FILE |
| LUIS A CORALES RAMOS | ADDRESS ON FILE |
| LUIS A CORCHADO DIAZ | ADDRESS ON FILE |
| LUIS A CORCHADO JUARBE | ADDRESS ON FILE |
| LUIS A CORCHADO REYES | ADDRESS ON FILE |
| LUIS A CORCHADO RODRIGU | ADDRESS ON FILE |
| LUIS A CORDERO ARIAS | ADDRESS ON FILE |
| LUIS A CORDERO HERNANDEZ | ADDRESS ON FILE |
| LUIS A CORDERO OCASIO | ADDRESS ON FILE |
| LUIS A CORDERO QUINONES | ADDRESS ON FILE |
| LUIS A CORDERO QUINONES | ADDRESS ON FILE |
| LUIS A CORDERO RAMOS | ADDRESS ON FILE |
| LUIS A CORDERO ROMAN | ADDRESS ON FILE |
| LUIS A CORDERO ROSADO | ADDRESS ON FILE |
| LUIS A CORDERO SANTIAGO | ADDRESS ON FILE |
| LUIS A CORDERO VEGA | ADDRESS ON FILE |
| LUIS A CORNIER ALICEA | ADDRESS ON FILE |
| LUIS A CORREA COLON | ADDRESS ON FILE |
| LUIS A CORREA MALDONADO | ADDRESS ON FILE |
| LUIS A CORREA MALDONADO | ADDRESS ON FILE |
| LUIS A CORREA RIVERA | ADDRESS ON FILE |
| LUIS A CORREA SERRANO | ADDRESS ON FILE |
| LUIS A CORTES HERNANDEZ | ADDRESS ON FILE |
| LUIS A CORTES HERNANDEZ | ADDRESS ON FILE |
| LUIS A CORTES HERNANDEZ | ADDRESS ON FILE |
| LUIS A CORTES ORTIZ | ADDRESS ON FILE |
| LUIS A CORTES PABON | ADDRESS ON FILE |
| LUIS A CORTES PABON | ADDRESS ON FILE |
| LUIS A CORTES VALENTIN | ADDRESS ON FILE |
| LUIS A COSME ANDINO | ADDRESS ON FILE |
| LUIS A COSME FELICIANO | ADDRESS ON FILE |
| LUIS A COSME RIVERA | ADDRESS ON FILE |
| LUIS A COSME RIVERA | ADDRESS ON FILE |
| LUIS A COSME RIVERA | ADDRESS ON FILE |
| LUIS A COSME RIVERA | ADDRESS ON FILE |
| LUIS A COSME VAZQUEZ | ADDRESS ON FILE |
| LUIS A COSS ROSA | ADDRESS ON FILE |
| LUIS A COTTO HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A COTTO LUNA | ADDRESS ON FILE |
| LUIS A COTTO LUNA | ADDRESS ON FILE |
| LUIS A COTTO RAMOS | ADDRESS ON FILE |
| LUIS A COTTO RIVERA | ADDRESS ON FILE |
| LUIS A COTTO ROMAN | ADDRESS ON FILE |
| LUIS A CRESPO ACEVEDO | ADDRESS ON FILE |
| LUIS A CRESPO CASADO | ADDRESS ON FILE |
| LUIS A CRESPO LUGO | ADDRESS ON FILE |
| LUIS A CRESPO LUGO | ADDRESS ON FILE |
| LUIS A CRESPO LUGO | ADDRESS ON FILE |
| LUIS A CRESPO LUGO | ADDRESS ON FILE |
| LUIS A CRESPO MORALES | ADDRESS ON FILE |
| LUIS A CRESPO MORALES | ADDRESS ON FILE |
| LUIS A CRESPO NIEVES | ADDRESS ON FILE |
| LUIS A CRUZ | ADDRESS ON FILE |
| LUIS A CRUZ ACOSTA | ADDRESS ON FILE |
| LUIS A CRUZ ALVARADO | ADDRESS ON FILE |
| LUIS A CRUZ BENITEZ | ADDRESS ON FILE |
| LUIS A CRUZ BONET | ADDRESS ON FILE |
| LUIS A CRUZ BOSCH | ADDRESS ON FILE |
| LUIS A CRUZ CORDERO | ADDRESS ON FILE |
| LUIS A CRUZ CORDERO | ADDRESS ON FILE |
| LUIS A CRUZ COSS | ADDRESS ON FILE |
| LUIS A CRUZ COSS | ADDRESS ON FILE |
| LUIS A CRUZ DIAZ | ADDRESS ON FILE |
| LUIS A CRUZ FONSECA | ADDRESS ON FILE |
| LUIS A CRUZ GARCIA | ADDRESS ON FILE |
| LUIS A CRUZ GERENA | ADDRESS ON FILE |
| LUIS A CRUZ GERENA | ADDRESS ON FILE |
| LUIS A CRUZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A CRUZ MARTINEZ | ADDRESS ON FILE |
| LUIS A CRUZ MORALES | ADDRESS ON FILE |
| LUIS A CRUZ NIEVES | ADDRESS ON FILE |
| LUIS A CRUZ NIEVES | ADDRESS ON FILE |
| LUIS A CRUZ NIEVES | ADDRESS ON FILE |
| LUIS A CRUZ NUNEZ | ADDRESS ON FILE |
| LUIS A CRUZ PADILLA | ADDRESS ON FILE |
| LUIS A CRUZ PADIN | ADDRESS ON FILE |
| LUIS A CRUZ PATO | ADDRESS ON FILE |
| LUIS A CRUZ PATO | ADDRESS ON FILE |
| LUIS A CRUZ PEREZ | ADDRESS ON FILE |
| LUIS A CRUZ RAMOS | ADDRESS ON FILE |
| LUIS A CRUZ RIVERA | ADDRESS ON FILE |
| LUIS A CRUZ RIVERA | ADDRESS ON FILE |
| LUIS A CRUZ RIVERA | ADDRESS ON FILE |
| LUIS A CRUZ RIVERA | ADDRESS ON FILE |
| LUIS A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CRUZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS A CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS A CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS A CRUZ SIERRA | ADDRESS ON FILE |
| LUIS A CRUZ SUAREZ | ADDRESS ON FILE |
| LUIS A CRUZ TORRES | ADDRESS ON FILE |
| LUIS A CRUZ TORRES | ADDRESS ON FILE |
| LUIS A CRUZ VARGAS | ADDRESS ON FILE |
| LUIS A CRUZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A CRUZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A CRUZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A CRUZ VERGARA | ADDRESS ON FILE |
| LUIS A CUADRA LOPEZ | ADDRESS ON FILE |
| LUIS A CUADRADO ROMAN | ADDRESS ON FILE |
| LUIS A CUADRADO ROMAN | ADDRESS ON FILE |
| LUIS A CUADRADO ROMAN | ADDRESS ON FILE |
| LUIS A CUBA ORENGO | ADDRESS ON FILE |
| LUIS A CUBA ORENGO | ADDRESS ON FILE |
| LUIS A CUBERO ARCE | ADDRESS ON FILE |
| LUIS A CUBERO ARCE | ADDRESS ON FILE |
| LUIS A CUBERO ARCE | ADDRESS ON FILE |
| LUIS A CUBERO CABAN | ADDRESS ON FILE |
| LUIS A CUBERO CABAN | ADDRESS ON FILE |
| LUIS A CUEVAS ALVARADO | ADDRESS ON FILE |
| LUIS A CUEVAS RAMOS | ADDRESS ON FILE |
| LUIS A CUEVAS TORRES | ADDRESS ON FILE |
| LUIS A CURET ANDINO | ADDRESS ON FILE |
| LUIS A CURET SANTELL | ADDRESS ON FILE |
| LUIS A CURET SANTELL | ADDRESS ON FILE |
| LUIS A CURET SANTELL | ADDRESS ON FILE |
| LUIS A DALMASI MARTINEZ | ADDRESS ON FILE |
| LUIS A DALMASI MARTINEZ | ADDRESS ON FILE |
| LUIS A DAVID PADILLA | ADDRESS ON FILE |
| LUIS A DAVILA COLON | ADDRESS ON FILE |
| LUIS A DAVILA MANSO | ADDRESS ON FILE |
| LUIS A DAVILA MELENDEZ | ADDRESS ON FILE |
| LUIS A DAVILA MELENDEZ | ADDRESS ON FILE |
| LUIS A DAVILA MELENDEZ | ADDRESS ON FILE |
| LUIS A DAVILA MORLAES | ADDRESS ON FILE |
| LUIS A DAVILA ROSADO | ADDRESS ON FILE |
| LUIS A DAVILA SAEZ | ADDRESS ON FILE |
| LUIS A DE ARMAS ALICEA | ADDRESS ON FILE |
| LUIS A DE ARMAS ALICEA | ADDRESS ON FILE |
| LUIS A DE JESUS | ADDRESS ON FILE |
| LUIS A DE JESUS | ADDRESS ON FILE |
| LUIS A DE JESUS CLEMENTE | ADDRESS ON FILE |
| LUIS A DE JESUS CLEMENTE | ADDRESS ON FILE |
| LUIS A DE JESUS CRUZ | ADDRESS ON FILE |
| LUIS A DE JESUS DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A DE JESUS DELGADO | ADDRESS ON FILE |
| LUIS A DE JESUS FIGUEROA | ADDRESS ON FILE |
| LUIS A DE JESUS GARCIA | ADDRESS ON FILE |
| LUIS A DE JESUS LAZU | ADDRESS ON FILE |
| LUIS A DE JESUS MENDEZ | ADDRESS ON FILE |
| LUIS A DE JESUS OCASIO | ADDRESS ON FILE |
| LUIS A DE JESUS ORTIZ | ADDRESS ON FILE |
| LUIS A DE JESUS RAMOS | ADDRESS ON FILE |
| LUIS A DE JESUS RIVERA | ADDRESS ON FILE |
| LUIS A DE JESUS RIVERA | ADDRESS ON FILE |
| LUIS A DE JESUS RIVERA | ADDRESS ON FILE |
| LUIS A DE JESUS SANTIAGO | ADDRESS ON FILE |
| LUIS A DE JESUS SERRANO | ADDRESS ON FILE |
| LUIS A DE JESUS TORRES | ADDRESS ON FILE |
| LUIS A DE LEON COTTO | ADDRESS ON FILE |
| LUIS A DE LEON CUADRADO | ADDRESS ON FILE |
| LUIS A DE LEON HERNANDEZ | ADDRESS ON FILE |
| LUIS A DE LEON PEREIRA | ADDRESS ON FILE |
| LUIS A DE LOEN ROMAN | ADDRESS ON FILE |
| LUIS A DE PABLO VAZQUEZ | ADDRESS ON FILE |
| LUIS A DE PABLO VAZQUEZ | ADDRESS ON FILE |
| LUIS A DE PABLO VAZQUEZ | ADDRESS ON FILE |
| LUIS A DEL TORO | ADDRESS ON FILE |
| LUIS A DEL VALL E NO APELLIDO | ADDRESS ON FILE |
| LUIS A DEL VALLE | ADDRESS ON FILE |
| LUIS A DEL VALLE | ADDRESS ON FILE |
| LUIS A DEL VALLE | ADDRESS ON FILE |
| LUIS A DEL VALLE | ADDRESS ON FILE |
| LUIS A DEL VALLE GUZMAN | ADDRESS ON FILE |
| LUIS A DEL VALLE GUZMAN | ADDRESS ON FILE |
| LUIS A DELGADO AGRINSONI | ADDRESS ON FILE |
| LUIS A DELGADO ALVARADO | ADDRESS ON FILE |
| LUIS A DELGADO CADIZ | ADDRESS ON FILE |
| LUIS A DELGADO CADIZ | ADDRESS ON FILE |
| LUIS A DELGADO CADIZ | ADDRESS ON FILE |
| LUIS A DELGADO CRUZ | ADDRESS ON FILE |
| LUIS A DELGADO FLORES | ADDRESS ON FILE |
| LUIS A DELGADO FLORES | ADDRESS ON FILE |
| LUIS A DELGADO FLORES | ADDRESS ON FILE |
| LUIS A DELGADO FLORES | ADDRESS ON FILE |
| LUIS A DELGADO FRED | ADDRESS ON FILE |
| LUIS A DELGADO GUZMAN | ADDRESS ON FILE |
| LUIS A DELGADO ORTIZ | ADDRESS ON FILE |
| LUIS A DELGADO RAMOS | ADDRESS ON FILE |
| LUIS A DELGADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A DELGADO SERRANO | ADDRESS ON FILE |
| LUIS A DEYNES CRUZ | ADDRESS ON FILE |
| LUIS A DIANA LUGO | ADDRESS ON FILE |
| LUIS A DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A DIAZ | ADDRESS ON FILE |
| LUIS A DIAZ ALEJANDRO | ADDRESS ON FILE |
| LUIS A DIAZ ALICEA | ADDRESS ON FILE |
| LUIS A DIAZ ALICEA | ADDRESS ON FILE |
| LUIS A DIAZ AMILL | ADDRESS ON FILE |
| LUIS A DIAZ APONTE | ADDRESS ON FILE |
| LUIS A DIAZ AYALA | ADDRESS ON FILE |
| LUIS A DIAZ BOIRIE | ADDRESS ON FILE |
| LUIS A DIAZ CABEZUDO | ADDRESS ON FILE |
| LUIS A DIAZ CALDERON | ADDRESS ON FILE |
| LUIS A DIAZ CALDERON | ADDRESS ON FILE |
| LUIS A DIAZ CARDONA | ADDRESS ON FILE |
| LUIS A DIAZ CRUZADO | ADDRESS ON FILE |
| LUIS A DIAZ CRUZADO | ADDRESS ON FILE |
| LUIS A DIAZ CUADRADO | ADDRESS ON FILE |
| LUIS A DIAZ DIAZ | ADDRESS ON FILE |
| LUIS A DIAZ DIAZ | ADDRESS ON FILE |
| LUIS A DIAZ FIGUEROA | ADDRESS ON FILE |
| LUIS A DIAZ GUZMAN | ADDRESS ON FILE |
| LUIS A DIAZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A DIAZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A DIAZ MELENDEZ | ADDRESS ON FILE |
| LUIS A DIAZ ORTIZ | ADDRESS ON FILE |
| LUIS A DIAZ PEREZ | ADDRESS ON FILE |
| LUIS A DIAZ RIVEIRO | ADDRESS ON FILE |
| LUIS A DIAZ RIVEIRO | ADDRESS ON FILE |
| LUIS A DIAZ RIVERA | ADDRESS ON FILE |
| LUIS A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A DIAZ SALAS | ADDRESS ON FILE |
| LUIS A DIAZ SALAS | ADDRESS ON FILE |
| LUIS A DIAZ SALAS | ADDRESS ON FILE |
| LUIS A DIAZ SANTOS | ADDRESS ON FILE |
| LUIS A DIAZ SOTO | ADDRESS ON FILE |
| LUIS A DIAZ SOTO | ADDRESS ON FILE |
| LUIS A DIAZ TORRES | ADDRESS ON FILE |
| LUIS A DIAZ TORRES | ADDRESS ON FILE |
| LUIS A DIAZ TORRES | ADDRESS ON FILE |
| LUIS A DIAZ TORRES | ADDRESS ON FILE |
| LUIS A DIAZ VARGAS | ADDRESS ON FILE |
| LUIS A DIAZ VEGA | ADDRESS ON FILE |
| LUIS A DIAZ VELEZ | ADDRESS ON FILE |
| LUIS A DOMENECH ABREU | ADDRESS ON FILE |
| LUIS A DOMENECH VELEZ | ADDRESS ON FILE |
| LUIS A DORTA AGUILAR | ADDRESS ON FILE |
| LUIS A DUMENG | ADDRESS ON FILE |
| LUIS A DURAN VALENTIN | ADDRESS ON FILE |
| LUIS A ECHEVARRIA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A ELIAS SANABRIA | ADDRESS ON FILE |
| LUIS A ENCARNACION CRUZ | ADDRESS ON FILE |
| LUIS A ENCARNACION CRUZ | ADDRESS ON FILE |
| LUIS A ENCARNACION CRUZ | ADDRESS ON FILE |
| LUIS A ENCARNACION CRUZ | ADDRESS ON FILE |
| LUIS A ENCARNACION SANTIAGO | ADDRESS ON FILE |
| LUIS A ESCOBAR PAGAN | ADDRESS ON FILE |
| LUIS A ESMURRIA GONZALEZ | ADDRESS ON FILE |
| LUIS A ESMURRIA VEGA | ADDRESS ON FILE |
| LUIS A ESQUILN CABALLERO | ADDRESS ON FILE |
| LUIS A ESTEVES GONZALEZ | ADDRESS ON FILE |
| LUIS A ESTRADA FEBRES | ADDRESS ON FILE |
| LUIS A ESTRELLA TORRES | ADDRESS ON FILE |
| LUIS A FANTAUZZI MARTINEZ | ADDRESS ON FILE |
| LUIS A FARIS ELBA | ADDRESS ON FILE |
| LUIS A FARIS ELBA | ADDRESS ON FILE |
| LUIS A FEBO CRUZ | ADDRESS ON FILE |
| LUIS A FELICIANO AYALA | ADDRESS ON FILE |
| LUIS A FELICIANO GAYA | ADDRESS ON FILE |
| LUIS A FELICIANO IRIZARRY | ADDRESS ON FILE |
| LUIS A FELICIANO MEDINA | ADDRESS ON FILE |
| LUIS A FELICIANO RAMOS | ADDRESS ON FILE |
| LUIS A FELICIANO RIVERA | ADDRESS ON FILE |
| LUIS A FELICIANO TORRES | ADDRESS ON FILE |
| LUIS A FELICIANO VEGA | ADDRESS ON FILE |
| LUIS A FELIX DE JESUS | ADDRESS ON FILE |
| LUIS A FELIX DE JESUS | ADDRESS ON FILE |
| LUIS A FELIX RODRIGUEZ | ADDRESS ON FILE |
| LUIS A FELIX ROSADO | ADDRESS ON FILE |
| LUIS A FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A FERNANDEZ TIRADO | ADDRESS ON FILE |
| LUIS A FERNANDEZ TIRADO | ADDRESS ON FILE |
| LUIS A FERREIRA RIVERA | ADDRESS ON FILE |
| LUIS A FERRER ABELLA | ADDRESS ON FILE |
| LUIS A FERRER BOSQUES | ADDRESS ON FILE |
| LUIS A FERRER LOZADA | ADDRESS ON FILE |
| LUIS A FERRER NIEVES | ADDRESS ON FILE |
| LUIS A FERRER RIVERA | ADDRESS ON FILE |
| LUIS A FERRER VEGA | ADDRESS ON FILE |
| LUIS A FIELDS AROSEMENA | ADDRESS ON FILE |
| LUIS A FIGUEROA APONTE | ADDRESS ON FILE |
| LUIS A FIGUEROA CRUZ | ADDRESS ON FILE |
| LUIS A FIGUEROA GONZALEZ | ADDRESS ON FILE |
| LUIS A FIGUEROA GONZALEZ | ADDRESS ON FILE |
| LUIS A FIGUEROA GUZMAN | ADDRESS ON FILE |
| LUIS A FIGUEROA GUZMAN | ADDRESS ON FILE |
| LUIS A FIGUEROA LOPEZ | ADDRESS ON FILE |
| LUIS A FIGUEROA MAYMI | ADDRESS ON FILE |
| LUIS A FIGUEROA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A FIGUEROA MONTERO | ADDRESS ON FILE |
| LUIS A FIGUEROA NEGRON | ADDRESS ON FILE |
| LUIS A FIGUEROA PALMA | ADDRESS ON FILE |
| LUIS A FIGUEROA QUINONES | ADDRESS ON FILE |
| LUIS A FIGUEROA RAMOS | ADDRESS ON FILE |
| LUIS A FIGUEROA RAMOS | ADDRESS ON FILE |
| LUIS A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A FIGUEROA RORARIO | ADDRESS ON FILE |
| LUIS A FIGUEROA ROSARIO | ADDRESS ON FILE |
| LUIS A FIGUEROA SANCHEZ | ADDRESS ON FILE |
| LUIS A FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LUIS A FIGUEROA TORRES | ADDRESS ON FILE |
| LUIS A FIGUEROA VEGA | ADDRESS ON FILE |
| LUIS A FIRPI MATOS | ADDRESS ON FILE |
| LUIS A FIRPI MATOS | ADDRESS ON FILE |
| LUIS A FLORAN SANCHEZ | ADDRESS ON FILE |
| LUIS A FLORES ADORNO | ADDRESS ON FILE |
| LUIS A FLORES ADORNO | ADDRESS ON FILE |
| LUIS A FLORES CAMACHO | ADDRESS ON FILE |
| LUIS A FLORES COLON | ADDRESS ON FILE |
| LUIS A FLORES CORTES | ADDRESS ON FILE |
| LUIS A FLORES FLORES | ADDRESS ON FILE |
| LUIS A FLORES GARCIA | ADDRESS ON FILE |
| LUIS A FLORES GUZMAN | ADDRESS ON FILE |
| LUIS A FLORES GUZMAN | ADDRESS ON FILE |
| LUIS A FLORES MONTALVO | ADDRESS ON FILE |
| LUIS A FLORES MORALES | ADDRESS ON FILE |
| LUIS A FLORES MUNOZ | ADDRESS ON FILE |
| LUIS A FLORES REYES | ADDRESS ON FILE |
| LUIS A FLORES RIVAS | ADDRESS ON FILE |
| LUIS A FLORES RIVERA | ADDRESS ON FILE |
| LUIS A FLORES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A FLORES ROSARIO | ADDRESS ON FILE |
| LUIS A FONTAN OLIVO | ADDRESS ON FILE |
| LUIS A FONTANEZ FREYTES | ADDRESS ON FILE |
| LUIS A FONTANEZ MERCADO | ADDRESS ON FILE |
| LUIS A FONTANEZ RUIZ | ADDRESS ON FILE |
| LUIS A FOSSE MILAN | ADDRESS ON FILE |
| LUIS A FRANCESCHI RODRIGUE | ADDRESS ON FILE |
| LUIS A FRANCESCHINI FELICIANO | ADDRESS ON FILE |
| LUIS A FRANCO FIGUEROA | ADDRESS ON FILE |
| LUIS A FRANCO FIGUEROA | ADDRESS ON FILE |
| LUIS A FRANCO FIGUEROA | ADDRESS ON FILE |
| LUIS A FRANCO FREIRE | ADDRESS ON FILE |
| LUIS A FRATICELLI LLERAS | ADDRESS ON FILE |
| LUIS A FRET MERCADO | ADDRESS ON FILE |
| LUIS A FUENTES FUENTES | ADDRESS ON FILE |
| LUIS A FUENTES FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A FUSTER ROMERO | ADDRESS ON FILE |
| LUIS A GABRIEL MERCADO | ADDRESS ON FILE |
| LUIS A GALARZA ACEVEDO | ADDRESS ON FILE |
| LUIS A GALARZA PEREZ | ADDRESS ON FILE |
| LUIS A GALARZA QUINTANA | ADDRESS ON FILE |
| LUIS A GALARZA RAMIREZ | ADDRESS ON FILE |
| LUIS A GALARZA ROSARIO | ADDRESS ON FILE |
| LUIS A GALINDEZ PASTRANA | ADDRESS ON FILE |
| LUIS A GALLARDO MIRANDA | ADDRESS ON FILE |
| LUIS A GALLEGO LOPEZ | ADDRESS ON FILE |
| LUIS A GARCIA ALMODOVAR | ADDRESS ON FILE |
| LUIS A GARCIA ALVAREZ | ADDRESS ON FILE |
| LUIS A GARCIA ASTACIO | ADDRESS ON FILE |
| LUIS A GARCIA CASTRO | ADDRESS ON FILE |
| LUIS A GARCIA CASTRO | ADDRESS ON FILE |
| LUIS A GARCIA CENTENO | ADDRESS ON FILE |
| LUIS A GARCIA CRUZ | ADDRESS ON FILE |
| LUIS A GARCIA GARCIA | ADDRESS ON FILE |
| LUIS A GARCIA LUGO | ADDRESS ON FILE |
| LUIS A GARCIA LUGO | ADDRESS ON FILE |
| LUIS A GARCIA MARCANO | ADDRESS ON FILE |
| LUIS A GARCIA MARTELL | ADDRESS ON FILE |
| LUIS A GARCIA MENDEZ | ADDRESS ON FILE |
| LUIS A GARCIA MORALES | ADDRESS ON FILE |
| LUIS A GARCIA OLIVERAS | ADDRESS ON FILE |
| LUIS A GARCIA ORTIZ | ADDRESS ON FILE |
| LUIS A GARCIA ORTIZ | ADDRESS ON FILE |
| LUIS A GARCIA RAMIREZ | ADDRESS ON FILE |
| LUIS A GARCIA RAMOS | ADDRESS ON FILE |
| LUIS A GARCIA RIVERA | ADDRESS ON FILE |
| LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A GARCIA ROSARIO | ADDRESS ON FILE |
| LUIS A GARCIA SERRANO | ADDRESS ON FILE |
| LUIS A GARCIA TORO | ADDRESS ON FILE |
| LUIS A GARCIA TORO | ADDRESS ON FILE |
| LUIS A GARCIA TORRES | ADDRESS ON FILE |
| LUIS A GARCIA VEGA | ADDRESS ON FILE |
| LUIS A GARCIA VILLEGA | ADDRESS ON FILE |
| LUIS A GARCIA VILLEGA | ADDRESS ON FILE |
| LUIS A GASTON BURGOS | ADDRESS ON FILE |
| LUIS A GERENA ALVAREZ | ADDRESS ON FILE |
| LUIS A GERENA MORALES | ADDRESS ON FILE |
| LUIS A GERENA MORALES | ADDRESS ON FILE |
| LUIS A GERENA RUBIO | ADDRESS ON FILE |
| LUIS A GERENA RUBIO | ADDRESS ON FILE |
| LUIS A GINES MEDINA | ADDRESS ON FILE |
| LUIS A GIRON DIAZ | ADDRESS ON FILE |
| LUIS A GOMEZ | ADDRESS ON FILE |
| LUIS A GOMEZ DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A GOMEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A GOMEZ LEBRON | ADDRESS ON FILE |
| LUIS A GOMEZ QUILES | ADDRESS ON FILE |
| LUIS A GOMEZ SANCHEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ AGUAYO | ADDRESS ON FILE |
| LUIS A GONZALEZ AROCHO | ADDRESS ON FILE |
| LUIS A GONZALEZ ARROYO | ADDRESS ON FILE |
| LUIS A GONZALEZ ARROYO | ADDRESS ON FILE |
| LUIS A GONZALEZ AVILES | ADDRESS ON FILE |
| LUIS A GONZALEZ AVILES | ADDRESS ON FILE |
| LUIS A GONZALEZ BAEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ BAEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ CANCEL | ADDRESS ON FILE |
| LUIS A GONZALEZ CARABAL | ADDRESS ON FILE |
| LUIS A GONZALEZ CARABAL | ADDRESS ON FILE |
| LUIS A GONZALEZ CARTAGENA | ADDRESS ON FILE |
| LUIS A GONZALEZ CASILLAS | ADDRESS ON FILE |
| LUIS A GONZALEZ COLON | ADDRESS ON FILE |
| LUIS A GONZALEZ CRUZ | ADDRESS ON FILE |
| LUIS A GONZALEZ CRUZ | ADDRESS ON FILE |
| LUIS A GONZALEZ CRUZ | ADDRESS ON FILE |
| LUIS A GONZALEZ FEBO | ADDRESS ON FILE |
| LUIS A GONZALEZ GANDIA | ADDRESS ON FILE |
| LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ LEON | ADDRESS ON FILE |
| LUIS A GONZALEZ LEON | ADDRESS ON FILE |
| LUIS A GONZALEZ LEON | ADDRESS ON FILE |
| LUIS A GONZALEZ LLORENS | ADDRESS ON FILE |
| LUIS A GONZALEZ LUNA | ADDRESS ON FILE |
| LUIS A GONZALEZ LUNA | ADDRESS ON FILE |
| LUIS A GONZALEZ LUNA | ADDRESS ON FILE |
| LUIS A GONZALEZ LUNA | ADDRESS ON FILE |
| LUIS A GONZALEZ MAISONAVE | ADDRESS ON FILE |
| LUIS A GONZALEZ MALDONADO | ADDRESS ON FILE |
| LUIS A GONZALEZ MARGOLLA | ADDRESS ON FILE |
| LUIS A GONZALEZ MARTI | ADDRESS ON FILE |
| LUIS A GONZALEZ MELENDEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ MELENDEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ MELENDEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ MONTALVO | ADDRESS ON FILE |
| LUIS A GONZALEZ MORALES | ADDRESS ON FILE |
| LUIS A GONZALEZ MUNIZ | ADDRESS ON FILE |
| LUIS A GONZALEZ MUNIZ | ADDRESS ON FILE |
| LUIS A GONZALEZ NUNEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A GONZALEZ OROPEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS A GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS A GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS A GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS A GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS A GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS A GONZALEZ PRADO | ADDRESS ON FILE |
| LUIS A GONZALEZ PRADO | ADDRESS ON FILE |
| LUIS A GONZALEZ PRADO | ADDRESS ON FILE |
| LUIS A GONZALEZ PRADO | ADDRESS ON FILE |
| LUIS A GONZALEZ QUINONES | ADDRESS ON FILE |
| LUIS A GONZALEZ RAMOS | ADDRESS ON FILE |
| LUIS A GONZALEZ REYES | ADDRESS ON FILE |
| LUIS A GONZALEZ REYES | ADDRESS ON FILE |
| LUIS A GONZALEZ RIOS | ADDRESS ON FILE |
| LUIS A GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS A GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ ROJAS | ADDRESS ON FILE |
| LUIS A GONZALEZ ROJAS | ADDRESS ON FILE |
| LUIS A GONZALEZ ROJAS | ADDRESS ON FILE |
| LUIS A GONZALEZ ROMAN | ADDRESS ON FILE |
| LUIS A GONZALEZ ROMAN | ADDRESS ON FILE |
| LUIS A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A GONZALEZ SERRANO | ADDRESS ON FILE |
| LUIS A GONZALEZ SOTO | ADDRESS ON FILE |
| LUIS A GONZALEZ SOTO | ADDRESS ON FILE |
| LUIS A GONZALEZ SOTO | ADDRESS ON FILE |
| LUIS A GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS A GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS A GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS A GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS A GONZALEZ USUA | ADDRESS ON FILE |
| LUIS A GONZALEZ VARGAS | ADDRESS ON FILE |
| LUIS A GONZALEZ VEGA | ADDRESS ON FILE |
| LUIS A GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ VIERA | ADDRESS ON FILE |
| LUIS A GONZALEZ VIERA | ADDRESS ON FILE |
| LUIS A GOTAY MORALES | ADDRESS ON FILE |
| LUIS A GOYTIA JESUS | ADDRESS ON FILE |
| LUIS A GRACIA CUEVAS | ADDRESS ON FILE |
| LUIS A GRACIA FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS A GREEN SANTIAGO | ADDRESS ON FILE |
| LUIS A GUADALUPE AMADEO | ADDRESS ON FILE |
| LUIS A GUADALUPE FIGUEROA | ADDRESS ON FILE |
| LUIS A GUEVAREZ BARRETO | ADDRESS ON FILE |
| LUIS A GUEVARRA | ADDRESS ON FILE |
| LUIS A GUILLOTY RAMOS | ADDRESS ON FILE |
| LUIS A GUTIERREZ ACOSTA | ADDRESS ON FILE |
| LUIS A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A GUZMAN CANDELARIA | ADDRESS ON FILE |
| LUIS A GUZMAN CANDELARIA | ADDRESS ON FILE |
| LUIS A GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS A GUZMAN VAZQUEZ | ADDRESS ON FILE |
| LUIS A GUZMAN VEGA | ADDRESS ON FILE |
| LUIS A HEIL SALGADO | ADDRESS ON FILE |
| LUIS A HENRY BABILONIA | ADDRESS ON FILE |
| LUIS A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUIS A HERNAIS OYOLA | ADDRESS ON FILE |
| LUIS A HERNAIS OYOLA | ADDRESS ON FILE |
| LUIS A HERNANADEZ LOPEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ APONTE | ADDRESS ON FILE |
| LUIS A HERNANDEZ APONTE | ADDRESS ON FILE |
| LUIS A HERNANDEZ APONTE | ADDRESS ON FILE |
| LUIS A HERNANDEZ AVILES | ADDRESS ON FILE |
| LUIS A HERNANDEZ BONET | ADDRESS ON FILE |
| LUIS A HERNANDEZ CHACON | ADDRESS ON FILE |
| LUIS A HERNANDEZ CHEVERE | ADDRESS ON FILE |
| LUIS A HERNANDEZ COLLAZO | ADDRESS ON FILE |
| LUIS A HERNANDEZ CORDERO | ADDRESS ON FILE |
| LUIS A HERNANDEZ CORDERO | ADDRESS ON FILE |
| LUIS A HERNANDEZ CRUZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ CRUZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ DECOZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ FELICIANO | ADDRESS ON FILE |
| LUIS A HERNANDEZ GALAN | ADDRESS ON FILE |
| LUIS A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ MIRANDA | ADDRESS ON FILE |
| LUIS A HERNANDEZ MORALES | ADDRESS ON FILE |
| LUIS A HERNANDEZ PADILLA | ADDRESS ON FILE |
| LUIS A HERNANDEZ PEREZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ PEREZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ PEREZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS A HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A HERNANDEZ SOTO | ADDRESS ON FILE |
| LUIS A HERNANDEZ VALENTIN | ADDRESS ON FILE |
| LUIS A HERNANDEZ VELEZ | ADDRESS ON FILE |
| LUIS A HERRERA HERNANDEZ | ADDRESS ON FILE |
| LUIS A HERRERA RIOS | ADDRESS ON FILE |
| LUIS A HIDALGO AVILES | ADDRESS ON FILE |
| LUIS A HIDALGO CABAN | ADDRESS ON FILE |
| LUIS A HIRALDO FLECHA | ADDRESS ON FILE |
| LUIS A HIRALDO RODRIGUES | ADDRESS ON FILE |
| LUIS A HIRALDO RODRIGUES | ADDRESS ON FILE |
| LUIS A HOYOS GONZALEZ | ADDRESS ON FILE |
| LUIS A HUERTA NEGRON | ADDRESS ON FILE |
| LUIS A HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A IBARRA CINTRON | ADDRESS ON FILE |
| LUIS A IGLESIAS CINTRON | ADDRESS ON FILE |
| LUIS A IGLESIAS CINTRON | ADDRESS ON FILE |
| LUIS A IGLESIAS GOMEZ | ADDRESS ON FILE |
| LUIS A IRIZARRY ANAYA | ADDRESS ON FILE |
| LUIS A IRIZARRY ANAYA | ADDRESS ON FILE |
| LUIS A IRIZARRY ANAYA | ADDRESS ON FILE |
| LUIS A IRIZARRY ARROYO | ADDRESS ON FILE |
| LUIS A IRIZARRY BOADA | ADDRESS ON FILE |
| LUIS A IRIZARRY BOADA | ADDRESS ON FILE |
| LUIS A IRIZARRY BOADA | ADDRESS ON FILE |
| LUIS A IRIZARRY BONILLA | ADDRESS ON FILE |
| LUIS A IRIZARRY BONILLA | ADDRESS ON FILE |
| LUIS A IRIZARRY BUSUTIL | ADDRESS ON FILE |
| LUIS A IRIZARRY CAQUIAS | ADDRESS ON FILE |
| LUIS A IRIZARRY GARCIA | ADDRESS ON FILE |
| LUIS A IRIZARRY MERCADO | ADDRESS ON FILE |
| LUIS A IRIZARRY ORTIZ | ADDRESS ON FILE |
| LUIS A IRIZARRY ORTIZ | ADDRESS ON FILE |
| LUIS A IRIZARRY RIVERA | ADDRESS ON FILE |
| LUIS A IRIZARRY ROSADO | ADDRESS ON FILE |
| LUIS A IRIZARRY SANTANA | ADDRESS ON FILE |
| LUIS A ISAAC LLANOS | ADDRESS ON FILE |
| LUIS A ISALES BORGES | ADDRESS ON FILE |
| LUIS A JAIMAN MORET | ADDRESS ON FILE |
| LUIS A JAIMAN MORET | ADDRESS ON FILE |
| LUIS A JAIMAN MORET | ADDRESS ON FILE |
| LUIS A JAIME ARZUAGA | ADDRESS ON FILE |
| LUIS A JIMENEZ ALANCASTRO | ADDRESS ON FILE |
| LUIS A JIMENEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A JIMENEZ GUZMAN | ADDRESS ON FILE |
| LUIS A JIMENEZ MEDINA | ADDRESS ON FILE |
| LUIS A JIMENEZ NATAL | ADDRESS ON FILE |
| LUIS A JIMENEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A JIMENEZ ROSADO | ADDRESS ON FILE |
| LUIS A JIMENEZ TORRADO | ADDRESS ON FILE |
| LUIS A JIMENEZ TORRE | ADDRESS ON FILE |
| LUIS A JORGE QUINTANA | ADDRESS ON FILE |
| LUIS A JORGE QUINTANA | ADDRESS ON FILE |
| LUIS A JORGE QUINTANA | ADDRESS ON FILE |
| LUIS A JUAN LOPEZ | ADDRESS ON FILE |
| LUIS A JUAN LOPEZ | ADDRESS ON FILE |
| LUIS A JUARBE SOTO | ADDRESS ON FILE |
| LUIS A JUARBE VEGA1 | ADDRESS ON FILE |
| LUIS A JUSINO MORENO | ADDRESS ON FILE |
| LUIS A JUSINO MORENO | ADDRESS ON FILE |
| LUIS A KUILAN RIVERA | ADDRESS ON FILE |
| LUIS A KUILAN RIVERA | ADDRESS ON FILE |
| LUIS A KUILAN RIVERA | ADDRESS ON FILE |
| LUIS A LA TORRE | ADDRESS ON FILE |
| LUIS A LABOY | ADDRESS ON FILE |
| LUIS A LABOY MELEDEZ | ADDRESS ON FILE |
| LUIS A LABOY ORTIZ | ADDRESS ON FILE |
| LUIS A LABOY PADILLA | ADDRESS ON FILE |
| LUIS A LABOY RIVERA | ADDRESS ON FILE |
| LUIS A LAGUNA ROSA | ADDRESS ON FILE |
| LUIS A LAI ARCE | ADDRESS ON FILE |
| LUIS A LAJARA PARDO | ADDRESS ON FILE |
| LUIS A LAJARA PARDO | ADDRESS ON FILE |
| LUIS A LALLAVE MENDEZ | ADDRESS ON FILE |
| LUIS A LARA BURGOS | ADDRESS ON FILE |
| LUIS A LARA FONTANEZ | ADDRESS ON FILE |
| LUIS A LARA FONTANEZ | ADDRESS ON FILE |
| LUIS A LARA FONTANEZ | ADDRESS ON FILE |
| LUIS A LARRIUZ MARRERO | ADDRESS ON FILE |
| LUIS A LASALLE CHAPARRO | ADDRESS ON FILE |
| LUIS A LASSALLE MENDEZ | ADDRESS ON FILE |
| LUIS A LASSALLE VARGAS | ADDRESS ON FILE |
| LUIS A LATIMER LAVIERA | ADDRESS ON FILE |
| LUIS A LATORRE CARDONA | ADDRESS ON FILE |
| LUIS A LAUREANO HERNANDEZ | ADDRESS ON FILE |
| LUIS A LAUREANO TORRES | ADDRESS ON FILE |
| LUIS A LAUSELL DE LA ROSA | ADDRESS ON FILE |
| LUIS A LAUSELL DE LA ROSA | ADDRESS ON FILE |
| LUIS A LAUSELL DE LA ROSA | ADDRESS ON FILE |
| LUIS A LAUSELL GRAULAU | ADDRESS ON FILE |
| LUIS A LAUSELL GRAULAU | ADDRESS ON FILE |
| LUIS A LAVIENA LAVIENA | ADDRESS ON FILE |
| LUIS A LEBRON AYALA | ADDRESS ON FILE |
| LUIS A LEBRON GALINDO | ADDRESS ON FILE |
| LUIS A LEBRON LEBRON | ADDRESS ON FILE |
| LUIS A LEBRON LEBRON | ADDRESS ON FILE |
| LUIS A LEBRON LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS A LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS A LEBRON VAZQUEZ | ADDRESS ON FILE |
| LUIS A LEFEBRE MARTINEZ | ADDRESS ON FILE |
| LUIS A LEON MATHEU | ADDRESS ON FILE |
| LUIS A LEON SANTIAGO | ADDRESS ON FILE |
| LUIS A LEVY FIOL | ADDRESS ON FILE |
| LUIS A LLANOS ENCARNACION | ADDRESS ON FILE |
| LUIS A LLANOS ENCARNACION | ADDRESS ON FILE |
| LUIS A LLANOS ENCARNACION | ADDRESS ON FILE |
| LUIS A LOPEZ | ADDRESS ON FILE |
| LUIS A LOPEZ | ADDRESS ON FILE |
| LUIS A LOPEZ | ADDRESS ON FILE |
| LUIS A LOPEZ ARROYO | ADDRESS ON FILE |
| LUIS A LOPEZ BAEZ | ADDRESS ON FILE |
| LUIS A LOPEZ BAEZ | ADDRESS ON FILE |
| LUIS A LOPEZ BORGES | ADDRESS ON FILE |
| LUIS A LOPEZ CAMACHO | ADDRESS ON FILE |
| LUIS A LOPEZ CARABALLO | ADDRESS ON FILE |
| LUIS A LOPEZ CARDONA | ADDRESS ON FILE |
| LUIS A LOPEZ COLLAZO | ADDRESS ON FILE |
| LUIS A LOPEZ COTTO | ADDRESS ON FILE |
| LUIS A LOPEZ CRUZ | ADDRESS ON FILE |
| LUIS A LOPEZ DIAZ | ADDRESS ON FILE |
| LUIS A LOPEZ DIAZ | ADDRESS ON FILE |
| LUIS A LOPEZ FANTAUZZI | ADDRESS ON FILE |
| LUIS A LOPEZ FRANTAUZZI | ADDRESS ON FILE |
| LUIS A LOPEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A LOPEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A LOPEZ LEBRON | ADDRESS ON FILE |
| LUIS A LOPEZ LOPEZ | ADDRESS ON FILE |
| LUIS A LOPEZ LOPEZ | ADDRESS ON FILE |
| LUIS A LOPEZ LOPEZ | ADDRESS ON FILE |
| LUIS A LOPEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A LOPEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A LOPEZ MENENDEZ | ADDRESS ON FILE |
| LUIS A LOPEZ NAVARRO | ADDRESS ON FILE |
| LUIS A LOPEZ OLMEDO | ADDRESS ON FILE |
| LUIS A LOPEZ ORTIZ | ADDRESS ON FILE |
| LUIS A LOPEZ ORTIZ | ADDRESS ON FILE |
| LUIS A LOPEZ OVIEDO | ADDRESS ON FILE |
| LUIS A LOPEZ PEREZ | ADDRESS ON FILE |
| LUIS A LOPEZ QUILES | ADDRESS ON FILE |
| LUIS A LOPEZ QUINTANA | ADDRESS ON FILE |
| LUIS A LOPEZ QUINTANA | ADDRESS ON FILE |
| LUIS A LOPEZ RAMOS | ADDRESS ON FILE |
| LUIS A LOPEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ ROBLES | ADDRESS ON FILE |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A LOPEZ ROMAN | ADDRESS ON FILE |
| LUIS A LOPEZ RUIZ | ADDRESS ON FILE |
| LUIS A LOPEZ RUIZ | ADDRESS ON FILE |
| LUIS A LOPEZ RUIZ | ADDRESS ON FILE |
| LUIS A LOPEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A LOPEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A LOPEZ SANTOS | ADDRESS ON FILE |
| LUIS A LOPEZ TORRES | ADDRESS ON FILE |
| LUIS A LOPEZ VARGAS | ADDRESS ON FILE |
| LUIS A LOPEZ VARGAS | ADDRESS ON FILE |
| LUIS A LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS A LOPEZ VELEZ | ADDRESS ON FILE |
| LUIS A LOSADA ROSADO | ADDRESS ON FILE |
| LUIS A LOSADA ROSADO | ADDRESS ON FILE |
| LUIS A LOYOLA GARCIA | ADDRESS ON FILE |
| LUIS A LOZADA LOZADA | ADDRESS ON FILE |
| LUIS A LOZADA MEDINA | ADDRESS ON FILE |
| LUIS A LOZADA OTERO | ADDRESS ON FILE |
| LUIS A LOZADA SOSA | ADDRESS ON FILE |
| LUIS A LOZADA SOSA | ADDRESS ON FILE |
| LUIS A LOZANO MIRANDA | ADDRESS ON FILE |
| LUIS A LUCIANO RAMOS | ADDRESS ON FILE |
| LUIS A LUGO BARRIERA | ADDRESS ON FILE |
| LUIS A LUGO BARRIOS | ADDRESS ON FILE |
| LUIS A LUGO MIRANDA | ADDRESS ON FILE |
| LUIS A LUGO PEREZ | ADDRESS ON FILE |
| LUIS A LUGO ROSARIO | ADDRESS ON FILE |
| LUIS A LUGO ROSARIO | ADDRESS ON FILE |
| LUIS A LUGO TORRES | ADDRESS ON FILE |
| LUIS A LUGO ZAMBRANA | ADDRESS ON FILE |
| LUIS A LUNA ESPADA | ADDRESS ON FILE |
| LUIS A LUNA MELENDEZ | ADDRESS ON FILE |
| LUIS A LUNA MUIZ | ADDRESS ON FILE |
| LUIS A LUNA SANTIAGO | ADDRESS ON FILE |
| LUIS A MACHADO MORALES | ADDRESS ON FILE |
| LUIS A MAISONET CRESPO | ADDRESS ON FILE |
| LUIS A MALAVE LOPEZ | ADDRESS ON FILE |
| LUIS A MALAVE LOPEZ | ADDRESS ON FILE |
| LUIS A MALAVE MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MALAVE ROSA | ADDRESS ON FILE |
| LUIS A MALAVE ROSARIO | ADDRESS ON FILE |
| LUIS A MALDONADO ARROYO | ADDRESS ON FILE |
| LUIS A MALDONADO AYALA | ADDRESS ON FILE |
| LUIS A MALDONADO CASTRO | ADDRESS ON FILE |
| LUIS A MALDONADO CINTRON | ADDRESS ON FILE |
| LUIS A MALDONADO COLLADO | ADDRESS ON FILE |
| LUIS A MALDONADO COLON | ADDRESS ON FILE |
| LUIS A MALDONADO CRUZ | ADDRESS ON FILE |
| LUIS A MALDONADO DUENO | ADDRESS ON FILE |
| LUIS A MALDONADO GARCIA | ADDRESS ON FILE |
| LUIS A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| LUIS A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| LUIS A MALDONADO MARTINEZ | ADDRESS ON FILE |
| LUIS A MALDONADO MORENO | ADDRESS ON FILE |
| LUIS A MALDONADO NEGRON | ADDRESS ON FILE |
| LUIS A MALDONADO ORTIZ | ADDRESS ON FILE |
| LUIS A MALDONADO RIVERA | ADDRESS ON FILE |
| LUIS A MALDONADO RIVERA | ADDRESS ON FILE |
| LUIS A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MALDONADO ROLON | ADDRESS ON FILE |
| LUIS A MALDONADO ROLON | ADDRESS ON FILE |
| LUIS A MALDONADO SANTIAGO | ADDRESS ON FILE |
| LUIS A MALENDEZ CRESPO | ADDRESS ON FILE |
| LUIS A MANGUAL FIGUEROA | ADDRESS ON FILE |
| LUIS A MANGUAL NUNEZ | ADDRESS ON FILE |
| LUIS A MANSO FRANCESCHINI | ADDRESS ON FILE |
| LUIS A MANSO FRANCESCHINI | ADDRESS ON FILE |
| LUIS A MARCANO MORALES | ADDRESS ON FILE |
| LUIS A MARCANO MORALES | ADDRESS ON FILE |
| LUIS A MARCANO VAZQUEZ | ADDRESS ON FILE |
| LUIS A MARCIAL SANABRIA | ADDRESS ON FILE |
| LUIS A MARCOS RAMIREZ | ADDRESS ON FILE |
| LUIS A MARCUCCI PAGAN | ADDRESS ON FILE |
| LUIS A MARCUCCI PEREZ | ADDRESS ON FILE |
| LUIS A MARI MERCADO | ADDRESS ON FILE |
| LUIS A MARI MERCADO | ADDRESS ON FILE |
| LUIS A MARIN FIGUEROA | ADDRESS ON FILE |
| LUIS A MARIN RIOS | ADDRESS ON FILE |
| LUIS A MARIN RIOS | ADDRESS ON FILE |
| LUIS A MARIN SOTO | ADDRESS ON FILE |
| LUIS A MARQUEZ RUIZ | ADDRESS ON FILE |
| LUIS A MARQUEZ RUIZ | ADDRESS ON FILE |
| LUIS A MARRER0 VAZQUEZ | ADDRESS ON FILE |
| LUIS A MARRERO AVILES | ADDRESS ON FILE |
| LUIS A MARRERO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MARRERO DIAZ | ADDRESS ON FILE |
| LUIS A MARRERO DIAZ | ADDRESS ON FILE |
| LUIS A MARRERO MORALES | ADDRESS ON FILE |
| LUIS A MARRERO NEGRON | ADDRESS ON FILE |
| LUIS A MARRERO RIVERA | ADDRESS ON FILE |
| LUIS A MARRERO RIVERA | ADDRESS ON FILE |
| LUIS A MARRERO TORRES | ADDRESS ON FILE |
| LUIS A MART VARGAS | ADDRESS ON FILE |
| LUIS A MARTES CUEVAS | ADDRESS ON FILE |
| LUIS A MARTES FIGUEROA | ADDRESS ON FILE |
| LUIS A MARTES LOPEZ | ADDRESS ON FILE |
| LUIS A MARTI LOPEZ | ADDRESS ON FILE |
| LUIS A MARTI LOPEZ | ADDRESS ON FILE |
| LUIS A MARTI RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ AVILES | ADDRESS ON FILE |
| LUIS A MARTINEZ BODON | ADDRESS ON FILE |
| LUIS A MARTINEZ CAMACHO | ADDRESS ON FILE |
| LUIS A MARTINEZ CARTAGENA | ADDRESS ON FILE |
| LUIS A MARTINEZ CINTRON | ADDRESS ON FILE |
| LUIS A MARTINEZ COLON | ADDRESS ON FILE |
| LUIS A MARTINEZ CRESPO | ADDRESS ON FILE |
| LUIS A MARTINEZ CRESPO | ADDRESS ON FILE |
| LUIS A MARTINEZ CRUZ | ADDRESS ON FILE |
| LUIS A MARTINEZ CRUZ | ADDRESS ON FILE |
| LUIS A MARTINEZ CRUZ | ADDRESS ON FILE |
| LUIS A MARTINEZ CRUZ | ADDRESS ON FILE |
| LUIS A MARTINEZ DIAZ | ADDRESS ON FILE |
| LUIS A MARTINEZ DIAZ | ADDRESS ON FILE |
| LUIS A MARTINEZ DURAN | ADDRESS ON FILE |
| LUIS A MARTINEZ FELICIANO | ADDRESS ON FILE |
| LUIS A MARTINEZ GARCIA | ADDRESS ON FILE |
| LUIS A MARTINEZ GARCIA | ADDRESS ON FILE |
| LUIS A MARTINEZ GARCIA | ADDRESS ON FILE |
| LUIS A MARTINEZ GARCIA | ADDRESS ON FILE |
| LUIS A MARTINEZ GARCIA | ADDRESS ON FILE |
| LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ MALAVE | ADDRESS ON FILE |
| LUIS A MARTINEZ MATIAS | ADDRESS ON FILE |
| LUIS A MARTINEZ MATIAS | ADDRESS ON FILE |
| LUIS A MARTINEZ MATOS | ADDRESS ON FILE |
| LUIS A MARTINEZ MATOS | ADDRESS ON FILE |
| LUIS A MARTINEZ MOLINA | ADDRESS ON FILE |
| LUIS A MARTINEZ MOLINA | ADDRESS ON FILE |
| LUIS A MARTINEZ MORALES | ADDRESS ON FILE |
| LUIS A MARTINEZ OCASIO | ADDRESS ON FILE |
| LUIS A MARTINEZ OCASIO | ADDRESS ON FILE |
| LUIS A MARTINEZ OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MARTINEZ OCASIO | ADDRESS ON FILE |
| LUIS A MARTINEZ ORTEGA | ADDRESS ON FILE |
| LUIS A MARTINEZ PEREZ | ADDRESS ON FILE |
| LUIS A MARTINEZ PUEYO | ADDRESS ON FILE |
| LUIS A MARTINEZ QUILES | ADDRESS ON FILE |
| LUIS A MARTINEZ RAMOS | ADDRESS ON FILE |
| LUIS A MARTINEZ RAMOS | ADDRESS ON FILE |
| LUIS A MARTINEZ REYES | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ ROMAN | ADDRESS ON FILE |
| LUIS A MARTINEZ ROSADO | ADDRESS ON FILE |
| LUIS A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A MARTINEZ SEMIDEY | ADDRESS ON FILE |
| LUIS A MARTINEZ SEMIDEY | ADDRESS ON FILE |
| LUIS A MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| LUIS A MARTINEZ SERRANO | ADDRESS ON FILE |
| LUIS A MARTINEZ SERRANO | ADDRESS ON FILE |
| LUIS A MARTINEZ SOTO | ADDRESS ON FILE |
| LUIS A MARTINEZ TORRES | ADDRESS ON FILE |
| LUIS A MARTINEZ TORRES | ADDRESS ON FILE |
| LUIS A MARTINEZ TORRES | ADDRESS ON FILE |
| LUIS A MARTINEZ VARGAS | ADDRESS ON FILE |
| LUIS A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A MARTINEZ VELEZ | ADDRESS ON FILE |
| LUIS A MARZAN ORTIZ | ADDRESS ON FILE |
| LUIS A MASSO FLORES | ADDRESS ON FILE |
| LUIS A MASSO FLORES | ADDRESS ON FILE |
| LUIS A MASSO FLORES | ADDRESS ON FILE |
| LUIS A MATEO LUIS | ADDRESS ON FILE |
| LUIS A MATEO MARTINEZ | ADDRESS ON FILE |
| LUIS A MATEO ORTIZ | ADDRESS ON FILE |
| LUIS A MATEO SANTOS | ADDRESS ON FILE |
| LUIS A MATEO SANTOS | ADDRESS ON FILE |
| LUIS A MATEO TORRES | ADDRESS ON FILE |
| LUIS A MATIAS MALDONADO | ADDRESS ON FILE |
| LUIS A MATIAS MORALES | ADDRESS ON FILE |
| LUIS A MATOS COTTO | ADDRESS ON FILE |
| LUIS A MATOS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MATOS MONTALVO | ADDRESS ON FILE |
| LUIS A MATOS PEREZ | ADDRESS ON FILE |
| LUIS A MATOS PLAZA | ADDRESS ON FILE |
| LUIS A MATOS RIVERA | ADDRESS ON FILE |
| LUIS A MAYMI MEDINA | ADDRESS ON FILE |
| LUIS A MAYSONET MAYSONET | ADDRESS ON FILE |
| LUIS A MAYSONET SANCHEZ | ADDRESS ON FILE |
| LUIS A MEDINA | ADDRESS ON FILE |
| LUIS A MEDINA ARNAIZ | ADDRESS ON FILE |
| LUIS A MEDINA CARRASQUILLO | ADDRESS ON FILE |
| LUIS A MEDINA CASTRO | ADDRESS ON FILE |
| LUIS A MEDINA DELORIS | ADDRESS ON FILE |
| LUIS A MEDINA DELORIS | ADDRESS ON FILE |
| LUIS A MEDINA DIAZ | ADDRESS ON FILE |
| LUIS A MEDINA MUNIZ | ADDRESS ON FILE |
| LUIS A MEDINA MUNIZ | ADDRESS ON FILE |
| LUIS A MEDINA PEREZ | ADDRESS ON FILE |
| LUIS A MEDINA PEREZ | ADDRESS ON FILE |
| LUIS A MEDINA QUILES | ADDRESS ON FILE |
| LUIS A MEDINA QUINONES | ADDRESS ON FILE |
| LUIS A MEDINA RIVERA | ADDRESS ON FILE |
| LUIS A MEDINA ROLDAN | ADDRESS ON FILE |
| LUIS A MEDINA TORRES | ADDRESS ON FILE |
| LUIS A MEJIAS ALGARIN | ADDRESS ON FILE |
| LUIS A MEJIAS COSME | ADDRESS ON FILE |
| LUIS A MEJIAS GERENA | ADDRESS ON FILE |
| LUIS A MEJIAS GONZALEZ | ADDRESS ON FILE |
| LUIS A MEJIAS PALAUS | ADDRESS ON FILE |
| LUIS A MEJIAS PALAUS | ADDRESS ON FILE |
| LUIS A MEJIAS RUIZ | ADDRESS ON FILE |
| LUIS A MEJIAS RUIZ | ADDRESS ON FILE |
| LUIS A MELENDEZ BERRIOS | ADDRESS ON FILE |
| LUIS A MELENDEZ COLLAZO | ADDRESS ON FILE |
| LUIS A MELENDEZ COLON | ADDRESS ON FILE |
| LUIS A MELENDEZ COLON | ADDRESS ON FILE |
| LUIS A MELENDEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A MELENDEZ GINES | ADDRESS ON FILE |
| LUIS A MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ MALDONADO | ADDRESS ON FILE |
| LUIS A MELENDEZ MARRERO | ADDRESS ON FILE |
| LUIS A MELENDEZ MARRERO | ADDRESS ON FILE |
| LUIS A MELENDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ MORALES | ADDRESS ON FILE |
| LUIS A MELENDEZ MORALES | ADDRESS ON FILE |
| LUIS A MELENDEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MELENDEZ NAVARRO | ADDRESS ON FILE |
| LUIS A MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS A MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS A MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS A MELENDEZ RIVERA | ADDRESS ON FILE |
| LUIS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ SAEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ SANTANA | ADDRESS ON FILE |
| LUIS A MELENDEZ SANTOS | ADDRESS ON FILE |
| LUIS A MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A MELENDEZ VILLEGAS | ADDRESS ON FILE |
| LUIS A MENDEZ CORTES | ADDRESS ON FILE |
| LUIS A MENDEZ MARRERO | ADDRESS ON FILE |
| LUIS A MENDEZ MULERO | ADDRESS ON FILE |
| LUIS A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MENDEZ SANTOS | ADDRESS ON FILE |
| LUIS A MENDEZ SANTOS | ADDRESS ON FILE |
| LUIS A MERCADO COLON | ADDRESS ON FILE |
| LUIS A MERCADO CORREA | ADDRESS ON FILE |
| LUIS A MERCADO GUZMAN | ADDRESS ON FILE |
| LUIS A MERCADO MARTINEZ | ADDRESS ON FILE |
| LUIS A MERCADO MORALES | ADDRESS ON FILE |
| LUIS A MERCADO MORALES | ADDRESS ON FILE |
| LUIS A MERCADO NIEVES | ADDRESS ON FILE |
| LUIS A MERCADO ORTIZ | ADDRESS ON FILE |
| LUIS A MERCADO PACHECO | ADDRESS ON FILE |
| LUIS A MERCADO RAMOS | ADDRESS ON FILE |
| LUIS A MERCADO RIVERA | ADDRESS ON FILE |
| LUIS A MERCADO RIVERA | ADDRESS ON FILE |
| LUIS A MERCADO RIVERA | ADDRESS ON FILE |
| LUIS A MERCADO SANCHEZ | ADDRESS ON FILE |
| LUIS A MERCADO SANTIAGO | ADDRESS ON FILE |
| LUIS A MERCADO SANTIAGO | ADDRESS ON FILE |
| LUIS A MERCED HERNANDEZ | ADDRESS ON FILE |
| LUIS A MERCED MULERO | ADDRESS ON FILE |
| LUIS A MERCED PARES | ADDRESS ON FILE |
| LUIS A MILLAN RIVERA | ADDRESS ON FILE |
| LUIS A MILLAN SOTO | ADDRESS ON FILE |
| LUIS A MILLAN VEGA | ADDRESS ON FILE |
| LUIS A MIRANDA | ADDRESS ON FILE |
| LUIS A MIRANDA | ADDRESS ON FILE |
| LUIS A MIRANDA | ADDRESS ON FILE |
| LUIS A MIRANDA | ADDRESS ON FILE |
| LUIS A MIRANDA CRUZ | ADDRESS ON FILE |
| LUIS A MIRANDA LUCIANO | ADDRESS ON FILE |
| LUIS A MIRANDA MALDONADO | ADDRESS ON FILE |
| LUIS A MIRANDA REYES | ADDRESS ON FILE |
| LUIS A MIRANDA REYES | ADDRESS ON FILE |
| LUIS A MIRANDA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MIRANDA VEGA | ADDRESS ON FILE |
| LUIS A MODESTTI RIVERA | ADDRESS ON FILE |
| LUIS A MOJICA ANDINO | ADDRESS ON FILE |
| LUIS A MOJICA MALAVE | ADDRESS ON FILE |
| LUIS A MOLINA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MOLINARY CINTRON | ADDRESS ON FILE |
| LUIS A MONAGAS ORTIZ | ADDRESS ON FILE |
| LUIS A MONTALVO ANTEQUERAS | ADDRESS ON FILE |
| LUIS A MONTALVO AVILES | ADDRESS ON FILE |
| LUIS A MONTALVO AVILES | ADDRESS ON FILE |
| LUIS A MONTALVO BAEZ | ADDRESS ON FILE |
| LUIS A MONTALVO LOPEZ | ADDRESS ON FILE |
| LUIS A MONTALVO MERCADO | ADDRESS ON FILE |
| LUIS A MONTALVO NUNCI | ADDRESS ON FILE |
| LUIS A MONTALVO RANCEL | ADDRESS ON FILE |
| LUIS A MONTALVO SANABRIA | ADDRESS ON FILE |
| LUIS A MONTALVO SUAREZ | ADDRESS ON FILE |
| LUIS A MONTANES DEL VALLE | ADDRESS ON FILE |
| LUIS A MONTANEZ CALIXTO | ADDRESS ON FILE |
| LUIS A MONTANEZ COLON | ADDRESS ON FILE |
| LUIS A MONTANEZ MONTANEZ | ADDRESS ON FILE |
| LUIS A MONTANEZ MONTANEZ | ADDRESS ON FILE |
| LUIS A MONTANEZ MONTANEZ | ADDRESS ON FILE |
| LUIS A MONTANEZ RIVERA | ADDRESS ON FILE |
| LUIS A MONTANEZ SANCHEZ | ADDRESS ON FILE |
| LUIS A MONTANO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MONTES ACEVEDO | ADDRESS ON FILE |
| LUIS A MONTES ACEVEDO | ADDRESS ON FILE |
| LUIS A MONTES MONTALVO | ADDRESS ON FILE |
| LUIS A MONTESINO OCASIO | ADDRESS ON FILE |
| LUIS A MORA MARTINEZ | ADDRESS ON FILE |
| LUIS A MORALES | ADDRESS ON FILE |
| LUIS A MORALES ARROYO | ADDRESS ON FILE |
| LUIS A MORALES BLANCO | ADDRESS ON FILE |
| LUIS A MORALES BONILLA | ADDRESS ON FILE |
| LUIS A MORALES CAMACHO | ADDRESS ON FILE |
| LUIS A MORALES CHAPARRO | ADDRESS ON FILE |
| LUIS A MORALES COLON | ADDRESS ON FILE |
| LUIS A MORALES CRESPO | ADDRESS ON FILE |
| LUIS A MORALES CRUZ | ADDRESS ON FILE |
| LUIS A MORALES CRUZ | ADDRESS ON FILE |
| LUIS A MORALES CRUZ | ADDRESS ON FILE |
| LUIS A MORALES CRUZ | ADDRESS ON FILE |
| LUIS A MORALES CRUZ | ADDRESS ON FILE |
| LUIS A MORALES FONTANEZ | ADDRESS ON FILE |
| LUIS A MORALES GONZALEZ | ADDRESS ON FILE |
| LUIS A MORALES GONZALEZ | ADDRESS ON FILE |
| LUIS A MORALES GONZALEZ | ADDRESS ON FILE |
| LUIS A MORALES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MORALES HERNANDEZ | ADDRESS ON FILE |
| LUIS A MORALES JIMENEZ | ADDRESS ON FILE |
| LUIS A MORALES LOPEZ | ADDRESS ON FILE |
| LUIS A MORALES LOUBRIEL | ADDRESS ON FILE |
| LUIS A MORALES LUGO | ADDRESS ON FILE |
| LUIS A MORALES LUVICE | ADDRESS ON FILE |
| LUIS A MORALES LUVICE | ADDRESS ON FILE |
| LUIS A MORALES MALDONADO | ADDRESS ON FILE |
| LUIS A MORALES MALDONADO | ADDRESS ON FILE |
| LUIS A MORALES MARQUEZ | ADDRESS ON FILE |
| LUIS A MORALES MARTINEZ | ADDRESS ON FILE |
| LUIS A MORALES MARTINEZ | ADDRESS ON FILE |
| LUIS A MORALES MORALES | ADDRESS ON FILE |
| LUIS A MORALES MORALES | ADDRESS ON FILE |
| LUIS A MORALES MORALES | ADDRESS ON FILE |
| LUIS A MORALES MORALES | ADDRESS ON FILE |
| LUIS A MORALES MORALES | ADDRESS ON FILE |
| LUIS A MORALES OTERO | ADDRESS ON FILE |
| LUIS A MORALES PEREZ | ADDRESS ON FILE |
| LUIS A MORALES RIVERA | ADDRESS ON FILE |
| LUIS A MORALES RIVERA | ADDRESS ON FILE |
| LUIS A MORALES RIVERA | ADDRESS ON FILE |
| LUIS A MORALES RIVERA | ADDRESS ON FILE |
| LUIS A MORALES RIVERA | ADDRESS ON FILE |
| LUIS A MORALES ROSADO | ADDRESS ON FILE |
| LUIS A MORALES SALAS | ADDRESS ON FILE |
| LUIS A MORALES SERRANO | ADDRESS ON FILE |
| LUIS A MORALES SERRANO | ADDRESS ON FILE |
| LUIS A MORALES SERRANO | ADDRESS ON FILE |
| LUIS A MORALES VALDERRAMA | ADDRESS ON FILE |
| LUIS A MORALES VAZQUEZ | ADDRESS ON FILE |
| LUIS A MORAN GONZALEZ | ADDRESS ON FILE |
| LUIS A MORENO | ADDRESS ON FILE |
| LUIS A MORENO ROMERO | ADDRESS ON FILE |
| LUIS A MORERA RIVERA | ADDRESS ON FILE |
| LUIS A MOTTA DE LA ROSA | ADDRESS ON FILE |
| LUIS A MUIZ ALVAREZ | ADDRESS ON FILE |
| LUIS A MULER | ADDRESS ON FILE |
| LUIS A MULER | ADDRESS ON FILE |
| LUIS A MULER SANTIAGO | ADDRESS ON FILE |
| LUIS A MUNIZ ALVAREZ | ADDRESS ON FILE |
| LUIS A MUNIZ AVILA | ADDRESS ON FILE |
| LUIS A MUNIZ MARTELL | ADDRESS ON FILE |
| LUIS A MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MUNIZ SANTIAGO | ADDRESS ON FILE |
| LUIS A MUNIZ SANTIAGO | ADDRESS ON FILE |
| LUIS A MUNIZ TORO | ADDRESS ON FILE |
| LUIS A MUNIZ TORRES | ADDRESS ON FILE |
| LUIS A MUNIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MUNIZ VARGAS | ADDRESS ON FILE |
| LUIS A MUNOZ GONZALEZ | ADDRESS ON FILE |
| LUIS A MUNOZ MARTINEZ | ADDRESS ON FILE |
| LUIS A MUNOZ NEGRON | ADDRESS ON FILE |
| LUIS A MURIENTE RIVERA | ADDRESS ON FILE |
| LUIS A NAPOLEONI ACOSTA | ADDRESS ON FILE |
| LUIS A NARVAEZ SIERRA | ADDRESS ON FILE |
| LUIS A NATAL GASCOT | ADDRESS ON FILE |
| LUIS A NAVARRO BRISTOL | ADDRESS ON FILE |
| LUIS A NAVARRO GONZALEZ | ADDRESS ON FILE |
| LUIS A NAVARRO GONZALEZ | ADDRESS ON FILE |
| LUIS A NAVARRO GONZALEZ | ADDRESS ON FILE |
| LUIS A NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A NAVEDO CAMERON | ADDRESS ON FILE |
| LUIS A NAZARIO DE JESUS | ADDRESS ON FILE |
| LUIS A NAZARIO NEGRON | ADDRESS ON FILE |
| LUIS A NAZARIO TIRADO | ADDRESS ON FILE |
| LUIS A NEGRON APONTE | ADDRESS ON FILE |
| LUIS A NEGRON BOBET | ADDRESS ON FILE |
| LUIS A NEGRON CASIANO | ADDRESS ON FILE |
| LUIS A NEGRON CRUZ | ADDRESS ON FILE |
| LUIS A NEGRON FELICIANO | ADDRESS ON FILE |
| LUIS A NEGRON LOPEZ | ADDRESS ON FILE |
| LUIS A NEGRON MEDINA | ADDRESS ON FILE |
| LUIS A NEGRON RIVERA | ADDRESS ON FILE |
| LUIS A NEGRON RIVERA | ADDRESS ON FILE |
| LUIS A NEGRON RIVERA | ADDRESS ON FILE |
| LUIS A NEGRON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A NEGRON ROSADO | ADDRESS ON FILE |
| LUIS A NEGRON RUIZ | ADDRESS ON FILE |
| LUIS A NEGRON SERRANO | ADDRESS ON FILE |
| LUIS A NEGRON SERRANO | ADDRESS ON FILE |
| LUIS A NEGRON SERRANO | ADDRESS ON FILE |
| LUIS A NEGRON TORRES | ADDRESS ON FILE |
| LUIS A NEGRONI CLAVELL | ADDRESS ON FILE |
| LUIS A NEVAREZ RAMOS | ADDRESS ON FILE |
| LUIS A NEVAREZ SOTO | ADDRESS ON FILE |
| LUIS A NEVAREZ SOTO | ADDRESS ON FILE |
| LUIS A NIEVES ALDAHONDO | ADDRESS ON FILE |
| LUIS A NIEVES APONTE | ADDRESS ON FILE |
| LUIS A NIEVES BORRERO | ADDRESS ON FILE |
| LUIS A NIEVES COLON | ADDRESS ON FILE |
| LUIS A NIEVES COLON | ADDRESS ON FILE |
| LUIS A NIEVES COLON | ADDRESS ON FILE |
| LUIS A NIEVES COLON | ADDRESS ON FILE |
| LUIS A NIEVES COTTO | ADDRESS ON FILE |
| LUIS A NIEVES GARCIA | ADDRESS ON FILE |
| LUIS A NIEVES GONZALEZ | ADDRESS ON FILE |
| LUIS A NIEVES JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS A NIEVES LAUREANO | ADDRESS ON FILE |
| LUIS A NIEVES MACHUCA | ADDRESS ON FILE |
| LUIS A NIEVES MORALES | ADDRESS ON FILE |
| LUIS A NIEVES MORALES | ADDRESS ON FILE |
| LUIS A NIEVES NEGRON | ADDRESS ON FILE |
| LUIS A NIEVES ORTIZ | ADDRESS ON FILE |
| LUIS A NIEVES OYOLA | ADDRESS ON FILE |
| LUIS A NIEVES OYOLA | ADDRESS ON FILE |
| LUIS A NIEVES PADILLA | ADDRESS ON FILE |
| LUIS A NIEVES RAMIREZ | ADDRESS ON FILE |
| LUIS A NIEVES REYES | ADDRESS ON FILE |
| LUIS A NIEVES ROMAN | ADDRESS ON FILE |
| LUIS A NIEVES ROMAN | ADDRESS ON FILE |
| LUIS A NIEVES RUIZ | ADDRESS ON FILE |
| LUIS A NIEVES RUIZ | ADDRESS ON FILE |
| LUIS A NIEVES TORRES | ADDRESS ON FILE |
| LUIS A NIEVES TORRES | ADDRESS ON FILE |
| LUIS A NOGUE FIGUEROA | ADDRESS ON FILE |
| LUIS A NOGUE FIGUEROA | ADDRESS ON FILE |
| LUIS A NORAT GARCIA | ADDRESS ON FILE |
| LUIS A NORIEGA DELGADO | ADDRESS ON FILE |
| LUIS A NUNEZ COLON | ADDRESS ON FILE |
| LUIS A NUNEZ LAGUER | ADDRESS ON FILE |
| LUIS A NUNEZ LAGUER | ADDRESS ON FILE |
| LUIS A NUNEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A NUNEZ NIEVES | ADDRESS ON FILE |
| LUIS A NUNEZ NIEVES | ADDRESS ON FILE |
| LUIS A NUNEZ PEREZ | ADDRESS ON FILE |
| LUIS A NUNEZ TORRES | ADDRESS ON FILE |
| LUIS A OCASIO CUEVAS | ADDRESS ON FILE |
| LUIS A OCASIO CUEVAS | ADDRESS ON FILE |
| LUIS A OCASIO MONTANEZ | ADDRESS ON FILE |
| LUIS A OCASIO SANTIAGO | ADDRESS ON FILE |
| LUIS A OCASIO VELEZ | ADDRESS ON FILE |
| LUIS A OFARRILL OFARRILL | ADDRESS ON FILE |
| LUIS A OLIVENCIA MARTINEZ | ADDRESS ON FILE |
| LUIS A OLIVER CANABAL | ADDRESS ON FILE |
| LUIS A OLIVER ROMAN | ADDRESS ON FILE |
| LUIS A OLIVER ROMAN | ADDRESS ON FILE |
| LUIS A OLIVERA AMELY | ADDRESS ON FILE |
| LUIS A OLIVERA SANFIORENZO | ADDRESS ON FILE |
| LUIS A OLIVERA TORRES | ADDRESS ON FILE |
| LUIS A OLIVERAS ALMODOVAR | ADDRESS ON FILE |
| LUIS A OLIVERAS CRUZ | ADDRESS ON FILE |
| LUIS A OLIVERAS PADILLA | ADDRESS ON FILE |
| LUIS A OLIVIERI TORRES | ADDRESS ON FILE |
| LUIS A OLIVO OJEDA | ADDRESS ON FILE |
| LUIS A OLIVO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A OLMEDA DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A OLMEDA PEREZ | ADDRESS ON FILE |
| LUIS A OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ORELLANA DIAZ | ADDRESS ON FILE |
| LUIS A OROZCO LABOY | ADDRESS ON FILE |
| LUIS A ORTA DIEPPA | ADDRESS ON FILE |
| LUIS A ORTEGA GONZALEZ | ADDRESS ON FILE |
| LUIS A ORTEGA ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ ACEVEDO | ADDRESS ON FILE |
| LUIS A ORTIZ ACEVEDO | ADDRESS ON FILE |
| LUIS A ORTIZ AGOSTO | ADDRESS ON FILE |
| LUIS A ORTIZ ALVARADO | ADDRESS ON FILE |
| LUIS A ORTIZ ARENAS | ADDRESS ON FILE |
| LUIS A ORTIZ BONILLA | ADDRESS ON FILE |
| LUIS A ORTIZ BORRERO | ADDRESS ON FILE |
| LUIS A ORTIZ BORRERO | ADDRESS ON FILE |
| LUIS A ORTIZ CABRERA | ADDRESS ON FILE |
| LUIS A ORTIZ CAMACHO | ADDRESS ON FILE |
| LUIS A ORTIZ CIRILO | ADDRESS ON FILE |
| LUIS A ORTIZ COLON | ADDRESS ON FILE |
| LUIS A ORTIZ COLORADO | ADDRESS ON FILE |
| LUIS A ORTIZ DE JESUS | ADDRESS ON FILE |
| LUIS A ORTIZ DE JESUS | ADDRESS ON FILE |
| LUIS A ORTIZ DELGADO | ADDRESS ON FILE |
| LUIS A ORTIZ DELGADO | ADDRESS ON FILE |
| LUIS A ORTIZ DIAZ | ADDRESS ON FILE |
| LUIS A ORTIZ DIAZ | ADDRESS ON FILE |
| LUIS A ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| LUIS A ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| LUIS A ORTIZ FERNANDEZ | ADDRESS ON FILE |
| LUIS A ORTIZ FLORES | ADDRESS ON FILE |
| LUIS A ORTIZ GUZMAN | ADDRESS ON FILE |
| LUIS A ORTIZ IRIZARRY | ADDRESS ON FILE |
| LUIS A ORTIZ LABOY | ADDRESS ON FILE |
| LUIS A ORTIZ LABRADOR | ADDRESS ON FILE |
| LUIS A ORTIZ LOPEZ | ADDRESS ON FILE |
| LUIS A ORTIZ LOZADA | ADDRESS ON FILE |
| LUIS A ORTIZ LOZADA | ADDRESS ON FILE |
| LUIS A ORTIZ MARTINEZ | ADDRESS ON FILE |
| LUIS A ORTIZ NAVARRO | ADDRESS ON FILE |
| LUIS A ORTIZ NUNEZ | ADDRESS ON FILE |
| LUIS A ORTIZ OJEDA | ADDRESS ON FILE |
| LUIS A ORTIZ ORIOL | ADDRESS ON FILE |
| LUIS A ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ PENA | ADDRESS ON FILE |
| LUIS A ORTIZ PEREZ | ADDRESS ON FILE |
| LUIS A ORTIZ QUINONES | ADDRESS ON FILE |
| LUIS A ORTIZ RAMIREZ | ADDRESS ON FILE |
| LUIS A ORTIZ RAMIREZ | ADDRESS ON FILE |
| LUIS A ORTIZ RAMIREZ | ADDRESS ON FILE |
| LUIS A ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS A ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ORTIZ ROSADO | ADDRESS ON FILE |
| LUIS A ORTIZ ROSADO | ADDRESS ON FILE |
| LUIS A ORTIZ SANCHEZ | ADDRESS ON FILE |
| LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS A ORTIZ SEDA | ADDRESS ON FILE |
| LUIS A ORTIZ SOTO | ADDRESS ON FILE |
| LUIS A ORTIZ SOTO | ADDRESS ON FILE |
| LUIS A ORTIZ SOTO | ADDRESS ON FILE |
| LUIS A ORTIZ SOTO | ADDRESS ON FILE |
| LUIS A ORTIZ TORRES | ADDRESS ON FILE |
| LUIS A ORTIZ TORRES | ADDRESS ON FILE |
| LUIS A ORTIZ TORRES | ADDRESS ON FILE |
| LUIS A ORTIZ TORRES | ADDRESS ON FILE |
| LUIS A ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A OSORIO FERRER | ADDRESS ON FILE |
| LUIS A OSORIO GARAY | ADDRESS ON FILE |
| LUIS A OSORIO GARCIA | ADDRESS ON FILE |
| LUIS A OTERO AGUAYO | ADDRESS ON FILE |
| LUIS A OTERO ALVAREZ | ADDRESS ON FILE |
| LUIS A OTERO ALVAREZ | ADDRESS ON FILE |
| LUIS A OTERO ALVAREZ | ADDRESS ON FILE |
| LUIS A OTERO BERRIOS | ADDRESS ON FILE |
| LUIS A OTERO BORGES | ADDRESS ON FILE |
| LUIS A OTERO DAVILA | ADDRESS ON FILE |
| LUIS A OTERO MALDONADO | ADDRESS ON FILE |
| LUIS A OTERO MARRERO | ADDRESS ON FILE |
| LUIS A OYOLA DIAZ | ADDRESS ON FILE |
| LUIS A PABON DIAZ | ADDRESS ON FILE |
| LUIS A PABON PABON | ADDRESS ON FILE |
| LUIS A PABON PANTOJAS | ADDRESS ON FILE |
| LUIS A PABON PANTOJAS | ADDRESS ON FILE |
| LUIS A PABON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A PABON SOTO | ADDRESS ON FILE |
| LUIS A PABON TORRES | ADDRESS ON FILE |
| LUIS A PACHECO CRUZ | ADDRESS ON FILE |
| LUIS A PACHECO SANTIAGO | ADDRESS ON FILE |
| LUIS A PACHECO TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A PACHECO TORRES | ADDRESS ON FILE |
| LUIS A PADILLA JORGE | ADDRESS ON FILE |
| LUIS A PADILLA JORGE | ADDRESS ON FILE |
| LUIS A PADILLA MARRERO | ADDRESS ON FILE |
| LUIS A PADILLA MIRANDA | ADDRESS ON FILE |
| LUIS A PADILLA MORALES | ADDRESS ON FILE |
| LUIS A PADILLA NEGRON | ADDRESS ON FILE |
| LUIS A PADILLA QUINONES | ADDRESS ON FILE |
| LUIS A PADILLA TORRES | ADDRESS ON FILE |
| LUIS A PADILLA VEGA | ADDRESS ON FILE |
| LUIS A PADILLA VIDRO | ADDRESS ON FILE |
| LUIS A PADIN MALDONADO | ADDRESS ON FILE |
| LUIS A PADUA | ADDRESS ON FILE |
| LUIS A PADUA | ADDRESS ON FILE |
| LUIS A PADUA | ADDRESS ON FILE |
| LUIS A PADUA | ADDRESS ON FILE |
| LUIS A PADUA MONTALVO | ADDRESS ON FILE |
| LUIS A PADUA TORRES | ADDRESS ON FILE |
| LUIS A PAGAN ALICEA | ADDRESS ON FILE |
| LUIS A PAGAN BORRERO | ADDRESS ON FILE |
| LUIS A PAGAN CENTENO | ADDRESS ON FILE |
| LUIS A PAGAN CORTES | ADDRESS ON FILE |
| LUIS A PAGAN CRUZ | ADDRESS ON FILE |
| LUIS A PAGAN DELGADO | ADDRESS ON FILE |
| LUIS A PAGAN DELGADO | ADDRESS ON FILE |
| LUIS A PAGAN FIGUEROA | ADDRESS ON FILE |
| LUIS A PAGAN MARTINEZ | ADDRESS ON FILE |
| LUIS A PAGAN MARTINEZ | ADDRESS ON FILE |
| LUIS A PAGAN MARTINEZ | ADDRESS ON FILE |
| LUIS A PAGAN MARTINEZ | ADDRESS ON FILE |
| LUIS A PAGAN MARTINEZ | ADDRESS ON FILE |
| LUIS A PAGAN MENDEZ | ADDRESS ON FILE |
| LUIS A PAGAN PAGAN | ADDRESS ON FILE |
| LUIS A PAGAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS A PAGAN SANTOS | ADDRESS ON FILE |
| LUIS A PAGAN SANTOS | ADDRESS ON FILE |
| LUIS A PAGAN SANTOS | ADDRESS ON FILE |
| LUIS A PAGAN TO R RES | ADDRESS ON FILE |
| LUIS A PANTOJA CARRION | ADDRESS ON FILE |
| LUIS A PANTOJA LOPEZ | ADDRESS ON FILE |
| LUIS A PAREDES MENDEZ | ADDRESS ON FILE |
| LUIS A PAREDES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A PASSALACQUA MATOS | ADDRESS ON FILE |
| LUIS A PASSALACQUA MATOS | ADDRESS ON FILE |
| LUIS A PASSALACQUA MATOS | ADDRESS ON FILE |
| LUIS A PEDROZA GONZALEZ | ADDRESS ON FILE |
| LUIS A PEDROZA NIEVES | ADDRESS ON FILE |
| LUIS A PEGUERO MENDOZA | ADDRESS ON FILE |
| LUIS A PELLICIER CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A PELLICIER CINTRON | ADDRESS ON FILE |
| LUIS A PELLOT ECHEVARRIA | ADDRESS ON FILE |
| LUIS A PELLOT TIRADO | ADDRESS ON FILE |
| LUIS A PENA CONTRERAS | ADDRESS ON FILE |
| LUIS A PENA CORTES | ADDRESS ON FILE |
| LUIS A PENA FIGUEROA | ADDRESS ON FILE |
| LUIS A PENA TORRALES | ADDRESS ON FILE |
| LUIS A PEREZ | ADDRESS ON FILE |
| LUIS A PEREZ | ADDRESS ON FILE |
| LUIS A PEREZ ACEVEDO | ADDRESS ON FILE |
| LUIS A PEREZ ACEVEDO | ADDRESS ON FILE |
| LUIS A PEREZ AGOSTINI | ADDRESS ON FILE |
| LUIS A PEREZ AGUAYO | ADDRESS ON FILE |
| LUIS A PEREZ AM A RO | ADDRESS ON FILE |
| LUIS A PEREZ APONTE | ADDRESS ON FILE |
| LUIS A PEREZ BERRIOS | ADDRESS ON FILE |
| LUIS A PEREZ CABAN | ADDRESS ON FILE |
| LUIS A PEREZ CANCEL | ADDRESS ON FILE |
| LUIS A PEREZ CARRASQUILLO | ADDRESS ON FILE |
| LUIS A PEREZ CARRASQUILLO | ADDRESS ON FILE |
| LUIS A PEREZ CARRIL | ADDRESS ON FILE |
| LUIS A PEREZ CASTILLO | ADDRESS ON FILE |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE |
| LUIS A PEREZ DIAZ | ADDRESS ON FILE |
| LUIS A PEREZ FELICIANO | ADDRESS ON FILE |
| LUIS A PEREZ FLORES | ADDRESS ON FILE |
| LUIS A PEREZ GARCIA | ADDRESS ON FILE |
| LUIS A PEREZ GARCIA | ADDRESS ON FILE |
| LUIS A PEREZ GERENA | ADDRESS ON FILE |
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS A PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A PEREZ JIMENEZ | ADDRESS ON FILE |
| LUIS A PEREZ LACEN | ADDRESS ON FILE |
| LUIS A PEREZ LUGO | ADDRESS ON FILE |
| LUIS A PEREZ LUGO | ADDRESS ON FILE |
| LUIS A PEREZ MALDONADO | ADDRESS ON FILE |
| LUIS A PEREZ MALDONADO | ADDRESS ON FILE |
| LUIS A PEREZ MALDONADO | ADDRESS ON FILE |
| LUIS A PEREZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A PEREZ NEGRON | ADDRESS ON FILE |
| LUIS A PEREZ NIEVES | ADDRESS ON FILE |
| LUIS A PEREZ OLIVIERI | ADDRESS ON FILE |
| LUIS A PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS A PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS A PEREZ PEPIN | ADDRESS ON FILE |
| LUIS A PEREZ PEREZ | ADDRESS ON FILE |
| LUIS A PEREZ PINET | ADDRESS ON FILE |
| LUIS A PEREZ REILLO | ADDRESS ON FILE |
| LUIS A PEREZ RENTAS | ADDRESS ON FILE |
| LUIS A PEREZ RIOS | ADDRESS ON FILE |
| LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A PEREZ ROJAS | ADDRESS ON FILE |
| LUIS A PEREZ ROMAN | ADDRESS ON FILE |
| LUIS A PEREZ ROMAN | ADDRESS ON FILE |
| LUIS A PEREZ ROMAN | ADDRESS ON FILE |
| LUIS A PEREZ SERRANO | ADDRESS ON FILE |
| LUIS A PEREZ TORO | ADDRESS ON FILE |
| LUIS A PEREZ TORRES | ADDRESS ON FILE |
| LUIS A PEREZ VARGAS | ADDRESS ON FILE |
| LUIS A PEREZ VELEZ | ADDRESS ON FILE |
| LUIS A PEREZ VELEZ | ADDRESS ON FILE |
| LUIS A PEREZ VELEZ | ADDRESS ON FILE |
| LUIS A PEREZ VERA | ADDRESS ON FILE |
| LUIS A PIAZZA CAMACHO | ADDRESS ON FILE |
| LUIS A PIETRI SANTIAGO | ADDRESS ON FILE |
| LUIS A PIETRI SANTIAGO | ADDRESS ON FILE |
| LUIS A PINEIRO GUZMAN | ADDRESS ON FILE |
| LUIS A PINERO SANTIAGO | ADDRESS ON FILE |
| LUIS A PINTO ORTIZ | ADDRESS ON FILE |
| LUIS A PIZARRO | ADDRESS ON FILE |
| LUIS A PIZARRO GUERRA | ADDRESS ON FILE |
| LUIS A PIZARRO GUERRA | ADDRESS ON FILE |
| LUIS A PLANAS CAMACHO | ADDRESS ON FILE |
| LUIS A PLANAS CAMACHO | ADDRESS ON FILE |
| LUIS A PLAZA AYALA | ADDRESS ON FILE |
| LUIS A POMALES BONILLA | ADDRESS ON FILE |
| LUIS A PONCE DE LEON VALLE | ADDRESS ON FILE |
| LUIS A PONCE MARTINEZ | ADDRESS ON FILE |
| LUIS A PONCE MORALES | ADDRESS ON FILE |
| LUIS A PORTALATIN OLAN | ADDRESS ON FILE |
| LUIS A POVENTUD MARTINEZ | ADDRESS ON FILE |
| LUIS A POVENTUD MARTINEZ | ADDRESS ON FILE |
| LUIS A PRADO PELLOT | ADDRESS ON FILE |
| LUIS A PRADO PELLOT | ADDRESS ON FILE |
| LUIS A QUIJANO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A QUILES OCASIO | ADDRESS ON FILE |
| LUIS A QUILES ORTIZ | ADDRESS ON FILE |
| LUIS A QUILES PINTO | ADDRESS ON FILE |
| LUIS A QUILES RIVERA | ADDRESS ON FILE |
| LUIS A QUILES RIVERA | ADDRESS ON FILE |
| LUIS A QUILES RIVERA | ADDRESS ON FILE |
| LUIS A QUINONES BELEN | ADDRESS ON FILE |
| LUIS A QUINONES BONANO | ADDRESS ON FILE |
| LUIS A QUINONES GARCIA | ADDRESS ON FILE |
| LUIS A QUINONES GARCIA | ADDRESS ON FILE |
| LUIS A QUINONES GARCIA | ADDRESS ON FILE |
| LUIS A QUINONES GONZALEZ | ADDRESS ON FILE |
| LUIS A QUINONES IRIZARRY | ADDRESS ON FILE |
| LUIS A QUINONES LUNA | ADDRESS ON FILE |
| LUIS A QUINONES MARRERO | ADDRESS ON FILE |
| LUIS A QUINONES RIVERA | ADDRESS ON FILE |
| LUIS A QUINONES RIVERA | ADDRESS ON FILE |
| LUIS A QUINONES ROSARIO | ADDRESS ON FILE |
| LUIS A QUINONES SANTIAGO | ADDRESS ON FILE |
| LUIS A QUINONES SANTIAGO | ADDRESS ON FILE |
| LUIS A QUINONES VARELA | ADDRESS ON FILE |
| LUIS A QUINONEZ RIVERA | ADDRESS ON FILE |
| LUIS A QUINONEZ RIVERA | ADDRESS ON FILE |
| LUIS A QUINONEZ TORRES | ADDRESS ON FILE |
| LUIS A QUINTANA MARTELL | ADDRESS ON FILE |
| LUIS A QUINTANA MUNIZ | ADDRESS ON FILE |
| LUIS A QUINTANA TORRES | ADDRESS ON FILE |
| LUIS A QUINTANA VAZQUEZ | ADDRESS ON FILE |
| LUIS A QUIROS TORRES | ADDRESS ON FILE |
| LUIS A RABELO SANCHEZ | ADDRESS ON FILE |
| LUIS A RAMIREZ FERRER | ADDRESS ON FILE |
| LUIS A RAMIREZ FERRER | ADDRESS ON FILE |
| LUIS A RAMIREZ FERRER | ADDRESS ON FILE |
| LUIS A RAMIREZ LEON | ADDRESS ON FILE |
| LUIS A RAMIREZ MEDINA | ADDRESS ON FILE |
| LUIS A RAMIREZ MORALES | ADDRESS ON FILE |
| LUIS A RAMIREZ RIVERA | ADDRESS ON FILE |
| LUIS A RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RAMIREZ ROSADO | ADDRESS ON FILE |
| LUIS A RAMOS AGOSTINI | ADDRESS ON FILE |
| LUIS A RAMOS AGOSTINI | ADDRESS ON FILE |
| LUIS A RAMOS ALEJANDRO | ADDRESS ON FILE |
| LUIS A RAMOS ALEJANDRO | ADDRESS ON FILE |
| LUIS A RAMOS AVILES | ADDRESS ON FILE |
| LUIS A RAMOS CRUZ | ADDRESS ON FILE |
| LUIS A RAMOS DE JESUS | ADDRESS ON FILE |
| LUIS A RAMOS DELGADO | ADDRESS ON FILE |
| LUIS A RAMOS GONZALEZ | ADDRESS ON FILE |
| LUIS A RAMOS LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RAMOS LEON | ADDRESS ON FILE |
| LUIS A RAMOS LOPEZ | ADDRESS ON FILE |
| LUIS A RAMOS LOPEZ | ADDRESS ON FILE |
| LUIS A RAMOS MARTINEZ | ADDRESS ON FILE |
| LUIS A RAMOS MORALES | ADDRESS ON FILE |
| LUIS A RAMOS MORALES | ADDRESS ON FILE |
| LUIS A RAMOS NIEVES | ADDRESS ON FILE |
| LUIS A RAMOS ORTIZ | ADDRESS ON FILE |
| LUIS A RAMOS PEREZ | ADDRESS ON FILE |
| LUIS A RAMOS PEREZ | ADDRESS ON FILE |
| LUIS A RAMOS RAMOS | ADDRESS ON FILE |
| LUIS A RAMOS RAMOS | ADDRESS ON FILE |
| LUIS A RAMOS RAMOS | ADDRESS ON FILE |
| LUIS A RAMOS RIVERA | ADDRESS ON FILE |
| LUIS A RAMOS RIVERA | ADDRESS ON FILE |
| LUIS A RAMOS RIVERA | ADDRESS ON FILE |
| LUIS A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RAMOS ROSA | ADDRESS ON FILE |
| LUIS A RAMOS ROSADO | ADDRESS ON FILE |
| LUIS A RAMOS ROSADO | ADDRESS ON FILE |
| LUIS A RAMOS SANTIAGO | ADDRESS ON FILE |
| LUIS A RAMOS SANTIAGO | ADDRESS ON FILE |
| LUIS A RAMOS SANTIAGO | ADDRESS ON FILE |
| LUIS A RAMOS SIERRA | ADDRESS ON FILE |
| LUIS A RAMOS SIERRA | ADDRESS ON FILE |
| LUIS A RAMOS SIERRA | ADDRESS ON FILE |
| LUIS A RAMOS VELEZ | ADDRESS ON FILE |
| LUIS A RAMOS VILLANUEVA | ADDRESS ON FILE |
| LUIS A REILLO HERNANDEZ | ADDRESS ON FILE |
| LUIS A RENTA RIVERA | ADDRESS ON FILE |
| LUIS A RENTAS CORREA | ADDRESS ON FILE |
| LUIS A RENTAS REYES | ADDRESS ON FILE |
| LUIS A RENTAS ROBLEDO | ADDRESS ON FILE |
| LUIS A RENTAVELEZ | ADDRESS ON FILE |
| LUIS A RESTO PADILLA | ADDRESS ON FILE |
| LUIS A RESTO PEREZ | ADDRESS ON FILE |
| LUIS A RETAMAR PIZARRO | ADDRESS ON FILE |
| LUIS A REXACH ROSARIO | ADDRESS ON FILE |
| LUIS A REXACH ROSARIO | ADDRESS ON FILE |
| LUIS A REYES HERNANDEZ | ADDRESS ON FILE |
| LUIS A REYES LOPEZ | ADDRESS ON FILE |
| LUIS A REYES MALDONADO | ADDRESS ON FILE |
| LUIS A REYES MARTINEZ | ADDRESS ON FILE |
| LUIS A REYES MATEO | ADDRESS ON FILE |
| LUIS A REYES MELENDEZ | ADDRESS ON FILE |
| LUIS A REYES PEREZ | ADDRESS ON FILE |
| LUIS A REYES PEREZ | ADDRESS ON FILE |
| LUIS A REYES RAMOS | ADDRESS ON FILE |
| LUIS A REYES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A REYES REYES | ADDRESS ON FILE |
| LUIS A REYES RIVERA | ADDRESS ON FILE |
| LUIS A REYES RIVERA | ADDRESS ON FILE |
| LUIS A REYES ROBLES | ADDRESS ON FILE |
| LUIS A REYES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A REYES ROSARIO | ADDRESS ON FILE |
| LUIS A REYES SALGADO | ADDRESS ON FILE |
| LUIS A REYES SANCHEZ | ADDRESS ON FILE |
| LUIS A REYES SANTIAGO | ADDRESS ON FILE |
| LUIS A RIGAU MARTI | ADDRESS ON FILE |
| LUIS A RIJOS MEDINA | ADDRESS ON FILE |
| LUIS A RIJOS SILVA | ADDRESS ON FILE |
| LUIS A RIOS BONILLA | ADDRESS ON FILE |
| LUIS A RIOS BONILLA | ADDRESS ON FILE |
| LUIS A RIOS CORTES | ADDRESS ON FILE |
| LUIS A RIOS DE JESUS | ADDRESS ON FILE |
| LUIS A RIOS FIGUEROA | ADDRESS ON FILE |
| LUIS A RIOS FORTY | ADDRESS ON FILE |
| LUIS A RIOS MORALES | ADDRESS ON FILE |
| LUIS A RIOS RIVERA | ADDRESS ON FILE |
| LUIS A RIOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIOS SANTIAGO | ADDRESS ON FILE |
| LUIS A RIOS SERRANO | ADDRESS ON FILE |
| LUIS A RIOS TORRES | ADDRESS ON FILE |
| LUIS A RIOS TORRES | ADDRESS ON FILE |
| LUIS A RIOS TORRES | ADDRESS ON FILE |
| LUIS A RIOS TORRES | ADDRESS ON FILE |
| LUIS A RIVAS MALDONADO | ADDRESS ON FILE |
| LUIS A RIVAS MALDONADO | ADDRESS ON FILE |
| LUIS A RIVAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVAS SANCHEZ | ADDRESS ON FILE |
| LUIS A RIVAS VAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVAS VAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA ALEJANDRO | ADDRESS ON FILE |
| LUIS A RIVERA ALEJANDRO | ADDRESS ON FILE |
| LUIS A RIVERA ALICEA | ADDRESS ON FILE |
| LUIS A RIVERA ALICEA | ADDRESS ON FILE |
| LUIS A RIVERA ALVARADO | ADDRESS ON FILE |
| LUIS A RIVERA ALVARADO | ADDRESS ON FILE |
| LUIS A RIVERA AVILES | ADDRESS ON FILE |
| LUIS A RIVERA BAEZ | ADDRESS ON FILE |
| LUIS A RIVERA BATISTA | ADDRESS ON FILE |
| LUIS A RIVERA BAYALA | ADDRESS ON FILE |
| LUIS A RIVERA BURGOS | ADDRESS ON FILE |
| LUIS A RIVERA CAMACHO | ADDRESS ON FILE |
| LUIS A RIVERA CAMACHO | ADDRESS ON FILE |
| LUIS A RIVERA CARRION | ADDRESS ON FILE |
| LUIS A RIVERA CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RIVERA COLLAZO | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA CORDERO | ADDRESS ON FILE |
| LUIS A RIVERA COSME | ADDRESS ON FILE |
| LUIS A RIVERA COSME | ADDRESS ON FILE |
| LUIS A RIVERA DAVILA | ADDRESS ON FILE |
| LUIS A RIVERA DAVILA | ADDRESS ON FILE |
| LUIS A RIVERA DIAZ | ADDRESS ON FILE |
| LUIS A RIVERA DIAZ | ADDRESS ON FILE |
| LUIS A RIVERA DIAZ | ADDRESS ON FILE |
| LUIS A RIVERA FERNANDEZ | ADDRESS ON FILE |
| LUIS A RIVERA FIGUEROA | ADDRESS ON FILE |
| LUIS A RIVERA FIGUEROA | ADDRESS ON FILE |
| LUIS A RIVERA FIGUEROA | ADDRESS ON FILE |
| LUIS A RIVERA FIGUEROA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| LUIS A RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS A RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS A RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS A RIVERA GUTIERREZ | ADDRESS ON FILE |
| LUIS A RIVERA IRIZARRY | ADDRESS ON FILE |
| LUIS A RIVERA LABOY | ADDRESS ON FILE |
| LUIS A RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS A RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS A RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS A RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS A RIVERA MALDONADO | ADDRESS ON FILE |
| LUIS A RIVERA MANSO | ADDRESS ON FILE |
| LUIS A RIVERA MARRERO | ADDRESS ON FILE |
| LUIS A RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS A RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS A RIVERA MENDEZ | ADDRESS ON FILE |
| LUIS A RIVERA MENDEZ | ADDRESS ON FILE |
| LUIS A RIVERA MERCADO | ADDRESS ON FILE |
| LUIS A RIVERA MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RIVERA MORALES | ADDRESS ON FILE |
| LUIS A RIVERA MORALES | ADDRESS ON FILE |
| LUIS A RIVERA MORALES | ADDRESS ON FILE |
| LUIS A RIVERA MORALES | ADDRESS ON FILE |
| LUIS A RIVERA MORALES | ADDRESS ON FILE |
| LUIS A RIVERA NARVAEZ | ADDRESS ON FILE |
| LUIS A RIVERA NAVEDO | ADDRESS ON FILE |
| LUIS A RIVERA NEVAREZ | ADDRESS ON FILE |
| LUIS A RIVERA OCASIO | ADDRESS ON FILE |
| LUIS A RIVERA OCASIO | ADDRESS ON FILE |
| LUIS A RIVERA OJEDA | ADDRESS ON FILE |
| LUIS A RIVERA ORTEGA | ADDRESS ON FILE |
| LUIS A RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS A RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS A RIVERA OVIEDO | ADDRESS ON FILE |
| LUIS A RIVERA OVIEDO | ADDRESS ON FILE |
| LUIS A RIVERA OVIEDO | ADDRESS ON FILE |
| LUIS A RIVERA PACHECO | ADDRESS ON FILE |
| LUIS A RIVERA PADILLA | ADDRESS ON FILE |
| LUIS A RIVERA PADILLA | ADDRESS ON FILE |
| LUIS A RIVERA PAGAN | ADDRESS ON FILE |
| LUIS A RIVERA PANTOJA | ADDRESS ON FILE |
| LUIS A RIVERA PEDRAZA | ADDRESS ON FILE |
| LUIS A RIVERA PELLOT | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA PINERO | ADDRESS ON FILE |
| LUIS A RIVERA QUILES | ADDRESS ON FILE |
| LUIS A RIVERA QUILES | ADDRESS ON FILE |
| LUIS A RIVERA QUINONES | ADDRESS ON FILE |
| LUIS A RIVERA QUINONES | ADDRESS ON FILE |
| LUIS A RIVERA RAMOS | ADDRESS ON FILE |
| LUIS A RIVERA RAMOS | ADDRESS ON FILE |
| LUIS A RIVERA RENTA | ADDRESS ON FILE |
| LUIS A RIVERA RESTO | ADDRESS ON FILE |
| LUIS A RIVERA RESTO | ADDRESS ON FILE |
| LUIS A RIVERA RIVAS | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RIVERA RIVERA | ADDRESS ON FILE |
| LUIS A RIVERA ROBLES | ADDRESS ON FILE |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RIVERA ROSA | ADDRESS ON FILE |
| LUIS A RIVERA ROSA | ADDRESS ON FILE |
| LUIS A RIVERA ROSADO | ADDRESS ON FILE |
| LUIS A RIVERA ROSADO | ADDRESS ON FILE |
| LUIS A RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS A RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS A RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS A RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS A RIVERA RUIZ | ADDRESS ON FILE |
| LUIS A RIVERA RUIZ | ADDRESS ON FILE |
| LUIS A RIVERA RUIZ | ADDRESS ON FILE |
| LUIS A RIVERA SAEZ | ADDRESS ON FILE |
| LUIS A RIVERA SANTIAGO | ADDRESS ON FILE |
| LUIS A RIVERA SANTIAGO | ADDRESS ON FILE |
| LUIS A RIVERA SANTIAGO | ADDRESS ON FILE |
| LUIS A RIVERA SANTOS | ADDRESS ON FILE |
| LUIS A RIVERA SANTOS | ADDRESS ON FILE |
| LUIS A RIVERA SANTOS | ADDRESS ON FILE |
| LUIS A RIVERA SIFUENTES | ADDRESS ON FILE |
| LUIS A RIVERA SOTO | ADDRESS ON FILE |
| LUIS A RIVERA SOTO | ADDRESS ON FILE |
| LUIS A RIVERA SOTO | ADDRESS ON FILE |
| LUIS A RIVERA STUART | ADDRESS ON FILE |
| LUIS A RIVERA TOLEDO | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TUBENS | ADDRESS ON FILE |
| LUIS A RIVERA VALDES | ADDRESS ON FILE |
| LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RIVERA VEGA | ADDRESS ON FILE |
| LUIS A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA VELEZ | ADDRESS ON FILE |
| LUIS A RIVERA VERA | ADDRESS ON FILE |
| LUIS A RIVERA VICENTE | ADDRESS ON FILE |
| LUIS A ROBLES GONZALEZ | ADDRESS ON FILE |
| LUIS A ROBLES QUINONES | ADDRESS ON FILE |
| LUIS A ROBLES RUIZ | ADDRESS ON FILE |
| LUIS A ROCHE FIGUEROA | ADDRESS ON FILE |
| LUIS A RODENS MEDINAS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ APONTE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ APONTE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ APONTE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ AYALA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ BAEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CACERES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CLAVIJO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS A RODRIGUEZ DAVILA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ DEL | ADDRESS ON FILE |
| LUIS A RODRIGUEZ DELGADO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ESPINOSA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ FLORES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ FLORES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ FLORES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GALARZA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| LUIS A RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| LUIS A RODRIGUEZ JUARBE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ LANDIN | ADDRESS ON FILE |
| LUIS A RODRIGUEZ LANDIN | ADDRESS ON FILE |
| LUIS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ LOZADA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MAISONET | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MARRE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MARRE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MARRE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MARRERO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MEDIAVILL | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MELEND | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MELEND | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MERCADO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ OLIVO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ OTERO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ QUILEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ QUINONE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ QUINONES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ QUINONEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RANGEL | ADDRESS ON FILE |
| LUIS A RODRIGUEZ REYES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROCHE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RUIZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SABASTRO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SAEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SAEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SEDA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SEDA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SERRANO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SIERRA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RODRIGUEZ TORO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VALETIN | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VALLE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VALLE | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ WILLIAMS | ADDRESS ON FILE |
| LUIS A ROIG CASILLAS | ADDRESS ON FILE |
| LUIS A ROIG CASILLAS | ADDRESS ON FILE |
| LUIS A ROIG ORTIZ | ADDRESS ON FILE |
| LUIS A ROJAS FERNANDEZ | ADDRESS ON FILE |
| LUIS A ROJAS NIEVES | ADDRESS ON FILE |
| LUIS A ROJAS ROSADO | ADDRESS ON FILE |
| LUIS A ROJAS SANCHEZ | ADDRESS ON FILE |
| LUIS A ROLDAN APONTE | ADDRESS ON FILE |
| LUIS A ROLDAN GARCIA | ADDRESS ON FILE |
| LUIS A ROLON CASTILLO | ADDRESS ON FILE |
| LUIS A ROLON MACHADO | ADDRESS ON FILE |
| LUIS A ROLON MELENDEZ | ADDRESS ON FILE |
| LUIS A ROLON ROMAN | ADDRESS ON FILE |
| LUIS A ROLON SANTOS | ADDRESS ON FILE |
| LUIS A ROLON SANTOS | ADDRESS ON FILE |
| LUIS A ROLON ZAYAS | ADDRESS ON FILE |
| LUIS A ROLON ZAYAS | ADDRESS ON FILE |
| LUIS A ROMAN AROCHO | ADDRESS ON FILE |
| LUIS A ROMAN ARROYO | ADDRESS ON FILE |
| LUIS A ROMAN ARROYO | ADDRESS ON FILE |
| LUIS A ROMAN BURGOS | ADDRESS ON FILE |
| LUIS A ROMAN DELGADO | ADDRESS ON FILE |
| LUIS A ROMAN DIAZ | ADDRESS ON FILE |
| LUIS A ROMAN DIAZ | ADDRESS ON FILE |
| LUIS A ROMAN DIAZ | ADDRESS ON FILE |
| LUIS A ROMAN IRIZARRY | ADDRESS ON FILE |
| LUIS A ROMAN JIMENEZ | ADDRESS ON FILE |
| LUIS A ROMAN JIMENEZ | ADDRESS ON FILE |
| LUIS A ROMAN MARTINEZ | ADDRESS ON FILE |
| LUIS A ROMAN MENDEZ | ADDRESS ON FILE |
| LUIS A ROMAN MOLINA | ADDRESS ON FILE |
| LUIS A ROMAN MORALES | ADDRESS ON FILE |
| LUIS A ROMAN PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A ROMAN RAMOS | ADDRESS ON FILE |
| LUIS A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROMAN ROMAN | ADDRESS ON FILE |
| LUIS A ROMAN ROMAN | ADDRESS ON FILE |
| LUIS A ROMAN ROMAN | ADDRESS ON FILE |
| LUIS A ROMERO BORRERO | ADDRESS ON FILE |
| LUIS A ROMERO MALDONADO | ADDRESS ON FILE |
| LUIS A ROMERO MALDONADO | ADDRESS ON FILE |
| LUIS A ROMERO PEDROSA | ADDRESS ON FILE |
| LUIS A ROMERO ROSADO | ADDRESS ON FILE |
| LUIS A ROMERO ROSADO | ADDRESS ON FILE |
| LUIS A RONDON RIVERA | ADDRESS ON FILE |
| LUIS A ROQUE FLORES | ADDRESS ON FILE |
| LUIS A ROQUE RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROSA DELGADO | ADDRESS ON FILE |
| LUIS A ROSA DELGADO | ADDRESS ON FILE |
| LUIS A ROSA GARCIA | ADDRESS ON FILE |
| LUIS A ROSA GONZALEZ | ADDRESS ON FILE |
| LUIS A ROSA HERNANDEZ | ADDRESS ON FILE |
| LUIS A ROSA NALES | ADDRESS ON FILE |
| LUIS A ROSA OSORIO | ADDRESS ON FILE |
| LUIS A ROSA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROSA ROSA | ADDRESS ON FILE |
| LUIS A ROSADO ACEVEDO | ADDRESS ON FILE |
| LUIS A ROSADO BULTES | ADDRESS ON FILE |
| LUIS A ROSADO CORREA | ADDRESS ON FILE |
| LUIS A ROSADO RIVERA | ADDRESS ON FILE |
| LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROSADO ROSADO | ADDRESS ON FILE |
| LUIS A ROSADO SANTIAGO | ADDRESS ON FILE |
| LUIS A ROSADO SOTO | ADDRESS ON FILE |
| LUIS A ROSADO SOTO | ADDRESS ON FILE |
| LUIS A ROSADO VALENTIN | ADDRESS ON FILE |
| LUIS A ROSADO VALENTIN | ADDRESS ON FILE |
| LUIS A ROSADO VAZQUEZ | ADDRESS ON FILE |
| LUIS A ROSADO VAZQUEZ | ADDRESS ON FILE |
| LUIS A ROSADO VENDRELL | ADDRESS ON FILE |
| LUIS A ROSARIO ALFAR O | ADDRESS ON FILE |
| LUIS A ROSARIO BAEZ | ADDRESS ON FILE |
| LUIS A ROSARIO BERMUDEZ | ADDRESS ON FILE |
| LUIS A ROSARIO CASTRO | ADDRESS ON FILE |
| LUIS A ROSARIO COREANO | ADDRESS ON FILE |
| LUIS A ROSARIO COREANO | ADDRESS ON FILE |
| LUIS A ROSARIO COREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS A ROSARIO GONZALEZ | ADDRESS ON FILE |
| LUIS A ROSARIO HERNANDEZ | ADDRESS ON FILE |
| LUIS A ROSARIO LAUREANO | ADDRESS ON FILE |
| LUIS A ROSARIO MALDONADO | ADDRESS ON FILE |
| LUIS A ROSARIO MARRERO | ADDRESS ON FILE |
| LUIS A ROSARIO NUNEZ | ADDRESS ON FILE |
| LUIS A ROSARIO NUNEZ | ADDRESS ON FILE |
| LUIS A ROSARIO NUNEZ | ADDRESS ON FILE |
| LUIS A ROSARIO ORTIZ | ADDRESS ON FILE |
| LUIS A ROSARIO ORTIZ | ADDRESS ON FILE |
| LUIS A ROSARIO PASTRANA | ADDRESS ON FILE |
| LUIS A ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS A ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS A ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS A ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROSARIO SANTIAGO | ADDRESS ON FILE |
| LUIS A ROSARIO SANTIAGO | ADDRESS ON FILE |
| LUIS A ROSARIO SANTOS | ADDRESS ON FILE |
| LUIS A ROSARIO TORRES | ADDRESS ON FILE |
| LUIS A ROSARIO TORRES | ADDRESS ON FILE |
| LUIS A ROSARIO VARGAS | ADDRESS ON FILE |
| LUIS A ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| LUIS A ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| LUIS A ROSAS CABRERA | ADDRESS ON FILE |
| LUIS A ROSAS GONZALEZ | ADDRESS ON FILE |
| LUIS A ROSAS VELEZ | ADDRESS ON FILE |
| LUIS A ROSAS VELEZ | ADDRESS ON FILE |
| LUIS A ROTGER DELGADO | ADDRESS ON FILE |
| LUIS A ROTGER DELGADO | ADDRESS ON FILE |
| LUIS A RUBIO MENA | ADDRESS ON FILE |
| LUIS A RUIZ ALVARADO | ADDRESS ON FILE |
| LUIS A RUIZ BANUCHI | ADDRESS ON FILE |
| LUIS A RUIZ CHABRIER | ADDRESS ON FILE |
| LUIS A RUIZ CHICO | ADDRESS ON FILE |
| LUIS A RUIZ DELGADO | ADDRESS ON FILE |
| LUIS A RUIZ GOMEZ | ADDRESS ON FILE |
| LUIS A RUIZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RUIZ JIMENEZ | ADDRESS ON FILE |
| LUIS A RUIZ LOPEZ | ADDRESS ON FILE |
| LUIS A RUIZ LOPEZ | ADDRESS ON FILE |
| LUIS A RUIZ LOPEZ | ADDRESS ON FILE |
| LUIS A RUIZ ORAMA | ADDRESS ON FILE |
| LUIS A RUIZ ORTIZ | ADDRESS ON FILE |
| LUIS A RUIZ PEREZ | ADDRESS ON FILE |
| LUIS A RUIZ POLA | ADDRESS ON FILE |
| LUIS A RUIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RUIZ ROJAS | ADDRESS ON FILE |
| LUIS A RUIZ ROMERO | ADDRESS ON FILE |
| LUIS A RUIZ RUIZ | ADDRESS ON FILE |
| LUIS A RUIZ SANTANA | ADDRESS ON FILE |
| LUIS A RUIZ SANTIAGO | ADDRESS ON FILE |
| LUIS A RUIZ SOTOMAYOR | ADDRESS ON FILE |
| LUIS A RUIZ VARGAS | ADDRESS ON FILE |
| LUIS A RUIZ VEGA | ADDRESS ON FILE |
| LUIS A SAAVEDRA RAMOS | ADDRESS ON FILE |
| LUIS A SAEZ | ADDRESS ON FILE |
| LUIS A SALAS MORALES | ADDRESS ON FILE |
| LUIS A SALGADO CINTRON | ADDRESS ON FILE |
| LUIS A SALGADO SANTOS | ADDRESS ON FILE |
| LUIS A SALINAS MORALES | ADDRESS ON FILE |
| LUIS A SALINAS MORALES | ADDRESS ON FILE |
| LUIS A SAMO | ADDRESS ON FILE |
| LUIS A SAMO | ADDRESS ON FILE |
| LUIS A SAMOT SAMOT | ADDRESS ON FILE |
| LUIS A SAMOT SAMOT | ADDRESS ON FILE |
| LUIS A SANABRIA ALDUEN | ADDRESS ON FILE |
| LUIS A SANABRIA MARRERO | ADDRESS ON FILE |
| LUIS A SANABRIA MARRERO | ADDRESS ON FILE |
| LUIS A SANABRIA TORRES | ADDRESS ON FILE |
| LUIS A SANCHEZ | ADDRESS ON FILE |
| LUIS A SANCHEZ | ADDRESS ON FILE |
| LUIS A SANCHEZ AGOSTO | ADDRESS ON FILE |
| LUIS A SANCHEZ ALICEA | ADDRESS ON FILE |
| LUIS A SANCHEZ ALVARADO | ADDRESS ON FILE |
| LUIS A SANCHEZ ARROYO | ADDRESS ON FILE |
| LUIS A SANCHEZ CRESPO | ADDRESS ON FILE |
| LUIS A SANCHEZ DAVID | ADDRESS ON FILE |
| LUIS A SANCHEZ DELGADO | ADDRESS ON FILE |
| LUIS A SANCHEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A SANCHEZ MARCHAD | ADDRESS ON FILE |
| LUIS A SANCHEZ MENDEZ | ADDRESS ON FILE |
| LUIS A SANCHEZ NIEVES | ADDRESS ON FILE |
| LUIS A SANCHEZ OCASIO | ADDRESS ON FILE |
| LUIS A SANCHEZ ORTIZ | ADDRESS ON FILE |
| LUIS A SANCHEZ PEREZ | ADDRESS ON FILE |
| LUIS A SANCHEZ RIVERA | ADDRESS ON FILE |
| LUIS A SANFELIZ PEREZ | ADDRESS ON FILE |
| LUIS A SANTA DEIDA | ADDRESS ON FILE |
| LUIS A SANTANA CACERES | ADDRESS ON FILE |
| LUIS A SANTANA DIAZ | ADDRESS ON FILE |
| LUIS A SANTANA GONZALEZ | ADDRESS ON FILE |
| LUIS A SANTANA LEBRON | ADDRESS ON FILE |
| LUIS A SANTANA MALDONADO | ADDRESS ON FILE |
| LUIS A SANTANA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS A SANTANA MALDONADO | ADDRESS ON FILE |
| LUIS A SANTANA MALDONADO | ADDRESS ON FILE |
| LUIS A SANTANA ORTEGA | ADDRESS ON FILE |
| LUIS A SANTANA PEREZ | ADDRESS ON FILE |
| LUIS A SANTANA QUILES | ADDRESS ON FILE |
| LUIS A SANTANA QUILES | ADDRESS ON FILE |
| LUIS A SANTANA RIVERA | ADDRESS ON FILE |
| LUIS A SANTANA RIVERA | ADDRESS ON FILE |
| LUIS A SANTANA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SANTANA SANTANA | ADDRESS ON FILE |
| LUIS A SANTIAGO AYALA | ADDRESS ON FILE |
| LUIS A SANTIAGO BENITEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO CALDERO | ADDRESS ON FILE |
| LUIS A SANTIAGO CANDELARIA | ADDRESS ON FILE |
| LUIS A SANTIAGO CARTAGENA | ADDRESS ON FILE |
| LUIS A SANTIAGO CENTENO | ADDRESS ON FILE |
| LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE |
| LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE |
| LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE |
| LUIS A SANTIAGO FONSECA | ADDRESS ON FILE |
| LUIS A SANTIAGO GARCIA | ADDRESS ON FILE |
| LUIS A SANTIAGO GARCIA | ADDRESS ON FILE |
| LUIS A SANTIAGO GOMEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO IRIZARRY | ADDRESS ON FILE |
| LUIS A SANTIAGO LA LUZ | ADDRESS ON FILE |
| LUIS A SANTIAGO LEBRON | ADDRESS ON FILE |
| LUIS A SANTIAGO LOPEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO MALARET | ADDRESS ON FILE |
| LUIS A SANTIAGO MALAVE | ADDRESS ON FILE |
| LUIS A SANTIAGO MALAVE | ADDRESS ON FILE |
| LUIS A SANTIAGO MALAVE | ADDRESS ON FILE |
| LUIS A SANTIAGO MAREO | ADDRESS ON FILE |
| LUIS A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO MELENDEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO MELENDEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO MELENDEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO MERCADO | ADDRESS ON FILE |
| LUIS A SANTIAGO MORALES | ADDRESS ON FILE |
| LUIS A SANTIAGO ORTIZ | ADDRESS ON FILE |
| LUIS A SANTIAGO PARSON | ADDRESS ON FILE |
| LUIS A SANTIAGO PARSON | ADDRESS ON FILE |
| LUIS A SANTIAGO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A SANTIAGO PEREZ | ADDRESS ON FILE |
| LUIS A SANTIAGO REYES | ADDRESS ON FILE |
| LUIS A SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS A SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS A SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS A SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO ROQUE | ADDRESS ON FILE |
| LUIS A SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS A SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS A SANTIAGO TORRES | ADDRESS ON FILE |
| LUIS A SANTIAGO TORRES | ADDRESS ON FILE |
| LUIS A SANTIAGO TORRES | ADDRESS ON FILE |
| LUIS A SANTIAGO VEGA | ADDRESS ON FILE |
| LUIS A SANTONI MONTALVO | ADDRESS ON FILE |
| LUIS A SANTOS CARRUCINI | ADDRESS ON FILE |
| LUIS A SANTOS CARRUCINI | ADDRESS ON FILE |
| LUIS A SANTOS FIGUEROA | ADDRESS ON FILE |
| LUIS A SANTOS GUZMAN | ADDRESS ON FILE |
| LUIS A SANTOS HERNANDEZ | ADDRESS ON FILE |
| LUIS A SANTOS LATIMA | ADDRESS ON FILE |
| LUIS A SANTOS MALAVE | ADDRESS ON FILE |
| LUIS A SANTOS MALDONADO | ADDRESS ON FILE |
| LUIS A SANTOS MALDONADO | ADDRESS ON FILE |
| LUIS A SANTOS MALDONADO | ADDRESS ON FILE |
| LUIS A SANTOS NIEVES | ADDRESS ON FILE |
| LUIS A SANTOS NUNEZ | ADDRESS ON FILE |
| LUIS A SANTOS RAMOS | ADDRESS ON FILE |
| LUIS A SANTOS RIVERA | ADDRESS ON FILE |
| LUIS A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SANTOS SALGADO | ADDRESS ON FILE |
| LUIS A SANTOS UMPIERRE | ADDRESS ON FILE |
| LUIS A SANTOS UMPIERRE | ADDRESS ON FILE |
| LUIS A SCHARON CRUZ | ADDRESS ON FILE |
| LUIS A SCHMIDT ZAMBRANA | ADDRESS ON FILE |
| LUIS A SEGUI ROLDAN | ADDRESS ON FILE |
| LUIS A SEGUI SERRANO | ADDRESS ON FILE |
| LUIS A SEIN EGIPCIACO | ADDRESS ON FILE |
| LUIS A SEMIDEY MONTANEZ | ADDRESS ON FILE |
| LUIS A SEMPRIT MARRERO | ADDRESS ON FILE |
| LUIS A SEPULVEDA | ADDRESS ON FILE |
| LUIS A SEPULVEDA MONGE | ADDRESS ON FILE |
| LUIS A SEPULVEDA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A SERRANO CABAN | ADDRESS ON FILE |
| LUIS A SERRANO CABAN | ADDRESS ON FILE |
| LUIS A SERRANO CONCEPCION | ADDRESS ON FILE |
| LUIS A SERRANO DIAZ | ADDRESS ON FILE |
| LUIS A SERRANO DIAZ | ADDRESS ON FILE |
| LUIS A SERRANO GONZALEZ | ADDRESS ON FILE |
| LUIS A SERRANO JIMENEZ | ADDRESS ON FILE |
| LUIS A SERRANO MALDONADO | ADDRESS ON FILE |
| LUIS A SERRANO RAMOS | ADDRESS ON FILE |
| LUIS A SERRANO RIVERA | ADDRESS ON FILE |
| LUIS A SERRANO RIVERA | ADDRESS ON FILE |
| LUIS A SERRANO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SERRANO SANTANA | ADDRESS ON FILE |
| LUIS A SERRANO TORRES | ADDRESS ON FILE |
| LUIS A SERRANO TORRES | ADDRESS ON FILE |
| LUIS A SERRANO VEGA | ADDRESS ON FILE |
| LUIS A SIERRA BRACERO | ADDRESS ON FILE |
| LUIS A SIERRA RIVERA | ADDRESS ON FILE |
| LUIS A SIERRA RIVERA | ADDRESS ON FILE |
| LUIS A SIERRA RIVERA | ADDRESS ON FILE |
| LUIS A SIERRA ZAYAS | ADDRESS ON FILE |
| LUIS A SILVA MERCADO | ADDRESS ON FILE |
| LUIS A SILVA NEGRON | ADDRESS ON FILE |
| LUIS A SILVESTRINI RUIZ | ADDRESS ON FILE |
| LUIS A SOLER FERNANDEZ | ADDRESS ON FILE |
| LUIS A SOLIS BAZAN | ADDRESS ON FILE |
| LUIS A SOLIVAN DAVILA | ADDRESS ON FILE |
| LUIS A SOSA BADILLO | ADDRESS ON FILE |
| LUIS A SOSA CRUZ | ADDRESS ON FILE |
| LUIS A SOSA DELGADO | ADDRESS ON FILE |
| LUIS A SOSA RIVERA | ADDRESS ON FILE |
| LUIS A SOTO | ADDRESS ON FILE |
| LUIS A SOTO APONTE | ADDRESS ON FILE |
| LUIS A SOTO APONTE | ADDRESS ON FILE |
| LUIS A SOTO AREIZAGA | ADDRESS ON FILE |
| LUIS A SOTO AVILES | ADDRESS ON FILE |
| LUIS A SOTO AYALA | ADDRESS ON FILE |
| LUIS A SOTO AYALA | ADDRESS ON FILE |
| LUIS A SOTO AYALA | ADDRESS ON FILE |
| LUIS A SOTO CABAN | ADDRESS ON FILE |
| LUIS A SOTO CORDERO | ADDRESS ON FILE |
| LUIS A SOTO DELGADO | ADDRESS ON FILE |
| LUIS A SOTO DELGADO | ADDRESS ON FILE |
| LUIS A SOTO DIAZ | ADDRESS ON FILE |
| LUIS A SOTO GALATZAN | ADDRESS ON FILE |
| LUIS A SOTO GONZALEZ | ADDRESS ON FILE |
| LUIS A SOTO GONZALEZ | ADDRESS ON FILE |
| LUIS A SOTO HARRISON | ADDRESS ON FILE |
| LUIS A SOTO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A SOTO LOPEZ | ADDRESS ON FILE |
| LUIS A SOTO MELENDEZ | ADDRESS ON FILE |
| LUIS A SOTO MONTIJO | ADDRESS ON FILE |
| LUIS A SOTO MORALES | ADDRESS ON FILE |
| LUIS A SOTO OLIVERA | ADDRESS ON FILE |
| LUIS A SOTO RIOS | ADDRESS ON FILE |
| LUIS A SOTO ROJAS | ADDRESS ON FILE |
| LUIS A SOTO SANTIAGO | ADDRESS ON FILE |
| LUIS A SOTO SANTOS | ADDRESS ON FILE |
| LUIS A SOTO SEGARRA | ADDRESS ON FILE |
| LUIS A SOTO TIRADO | ADDRESS ON FILE |
| LUIS A SOTO VEGA | ADDRESS ON FILE |
| LUIS A SOTO VELEZ | ADDRESS ON FILE |
| LUIS A SOTOMAYOR MEDINA | ADDRESS ON FILE |
| LUIS A SOTOMAYOR MEDINA | ADDRESS ON FILE |
| LUIS A SOTOMAYOR MEDINA | ADDRESS ON FILE |
| LUIS A SOTOMAYOR ROMAN | ADDRESS ON FILE |
| LUIS A SUAREZ BERRIOS | ADDRESS ON FILE |
| LUIS A SUAREZ MONTALVO | ADDRESS ON FILE |
| LUIS A SUAREZ SANTIAGO | ADDRESS ON FILE |
| LUIS A TABOADA JESUS | ADDRESS ON FILE |
| LUIS A TALAVERA CARRERO | ADDRESS ON FILE |
| LUIS A TATIS MORALES | ADDRESS ON FILE |
| LUIS A TEXIDOR CAMPOS | ADDRESS ON FILE |
| LUIS A TIRADO | ADDRESS ON FILE |
| LUIS A TIRADO GARCIA | ADDRESS ON FILE |
| LUIS A TIRADO IRIZARRY | ADDRESS ON FILE |
| LUIS A TIRADO VILLAFANE | ADDRESS ON FILE |
| LUIS A TOLEDO CARRASQUILLO | ADDRESS ON FILE |
| LUIS A TORO HERNANDEZ | ADDRESS ON FILE |
| LUIS A TORO HERNANDEZ | ADDRESS ON FILE |
| LUIS A TORO ORTIZ | ADDRESS ON FILE |
| LUIS A TORO ORTIZ | ADDRESS ON FILE |
| LUIS A TORO RIVERA | ADDRESS ON FILE |
| LUIS A TORO RIVERA | ADDRESS ON FILE |
| LUIS A TORRE BERRIOS | ADDRESS ON FILE |
| LUIS A TORRE LUGO | ADDRESS ON FILE |
| LUIS A TORRENS ORTIZ | ADDRESS ON FILE |
| LUIS A TORRES | ADDRESS ON FILE |
| LUIS A TORRES | ADDRESS ON FILE |
| LUIS A TORRES | ADDRESS ON FILE |
| LUIS A TORRES | ADDRESS ON FILE |
| LUIS A TORRES ACEVEDO | ADDRESS ON FILE |
| LUIS A TORRES ADAMES | ADDRESS ON FILE |
| LUIS A TORRES BAEZ | ADDRESS ON FILE |
| LUIS A TORRES BERMUDEZ | ADDRESS ON FILE |
| LUIS A TORRES BERMUDEZ | ADDRESS ON FILE |
| LUIS A TORRES CABRERA | ADDRESS ON FILE |
| LUIS A TORRES CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A TORRES CABRERA | ADDRESS ON FILE |
| LUIS A TORRES CARABALLO | ADDRESS ON FILE |
| LUIS A TORRES COLLAZO | ADDRESS ON FILE |
| LUIS A TORRES COLON | ADDRESS ON FILE |
| LUIS A TORRES COLON | ADDRESS ON FILE |
| LUIS A TORRES COLON | ADDRESS ON FILE |
| LUIS A TORRES COLON | ADDRESS ON FILE |
| LUIS A TORRES COLON | ADDRESS ON FILE |
| LUIS A TORRES COLON | ADDRESS ON FILE |
| LUIS A TORRES COLON | ADDRESS ON FILE |
| LUIS A TORRES CORTES | ADDRESS ON FILE |
| LUIS A TORRES CRUZ | ADDRESS ON FILE |
| LUIS A TORRES CUEVAS | ADDRESS ON FILE |
| LUIS A TORRES DIAZ | ADDRESS ON FILE |
| LUIS A TORRES DIAZ | ADDRESS ON FILE |
| LUIS A TORRES FERREIRA | ADDRESS ON FILE |
| LUIS A TORRES FLORES | ADDRESS ON FILE |
| LUIS A TORRES GARCIA | ADDRESS ON FILE |
| LUIS A TORRES GIRON | ADDRESS ON FILE |
| LUIS A TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS A TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS A TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS A TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS A TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS A TORRES GUILBE | ADDRESS ON FILE |
| LUIS A TORRES HERNANDEZ | ADDRESS ON FILE |
| LUIS A TORRES HOYOS | ADDRESS ON FILE |
| LUIS A TORRES IRIZARRY | ADDRESS ON FILE |
| LUIS A TORRES JAIME | ADDRESS ON FILE |
| LUIS A TORRES LABOY | ADDRESS ON FILE |
| LUIS A TORRES LOPEZ | ADDRESS ON FILE |
| LUIS A TORRES MALDONADO | ADDRESS ON FILE |
| LUIS A TORRES MARRERO | ADDRESS ON FILE |
| LUIS A TORRES MENDEZ | ADDRESS ON FILE |
| LUIS A TORRES MONTALVO | ADDRESS ON FILE |
| LUIS A TORRES MORALES | ADDRESS ON FILE |
| LUIS A TORRES MULER | ADDRESS ON FILE |
| LUIS A TORRES MUNOZ | ADDRESS ON FILE |
| LUIS A TORRES NAZARIO | ADDRESS ON FILE |
| LUIS A TORRES NAZARIO | ADDRESS ON FILE |
| LUIS A TORRES NEGRON | ADDRESS ON FILE |
| LUIS A TORRES NEGRON | ADDRESS ON FILE |
| LUIS A TORRES NEGRON | ADDRESS ON FILE |
| LUIS A TORRES ORTIZ | ADDRESS ON FILE |
| LUIS A TORRES ORTIZ | ADDRESS ON FILE |
| LUIS A TORRES ORTIZ | ADDRESS ON FILE |
| LUIS A TORRES OTERO | ADDRESS ON FILE |
| LUIS A TORRES PEREZ | ADDRESS ON FILE |
| LUIS A TORRES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RIVERA | ADDRESS ON FILE |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TORRES RUIZ | ADDRESS ON FILE |
| LUIS A TORRES RUPERTO | ADDRESS ON FILE |
| LUIS A TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS A TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS A TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS A TORRES SANTANA | ADDRESS ON FILE |
| LUIS A TORRES SANTANA | ADDRESS ON FILE |
| LUIS A TORRES SANTANA | ADDRESS ON FILE |
| LUIS A TORRES SANTANA | ADDRESS ON FILE |
| LUIS A TORRES SANTIAGO | ADDRESS ON FILE |
| LUIS A TORRES SANTINI | ADDRESS ON FILE |
| LUIS A TORRES SANTOS | ADDRESS ON FILE |
| LUIS A TORRES SERRAN O | ADDRESS ON FILE |
| LUIS A TORRES SOTO | ADDRESS ON FILE |
| LUIS A TORRES SOTO | ADDRESS ON FILE |
| LUIS A TORRES TORO | ADDRESS ON FILE |
| LUIS A TORRES TORRES | ADDRESS ON FILE |
| LUIS A TORRES TORRES | ADDRESS ON FILE |
| LUIS A TORRES TORRES | ADDRESS ON FILE |
| LUIS A TORRES TORRES | ADDRESS ON FILE |
| LUIS A TORRES TORRES | ADDRESS ON FILE |
| LUIS A TORRES TORRES | ADDRESS ON FILE |
| LUIS A TORRES TORRES | ADDRESS ON FILE |
| LUIS A TORRES VALENTIN | ADDRESS ON FILE |
| LUIS A TORRES VARGAS | ADDRESS ON FILE |
| LUIS A TORRES VAZQUEZ | ADDRESS ON FILE |
| LUIS A TORRES VAZQUEZ | ADDRESS ON FILE |
| LUIS A TORRES VEGA | ADDRESS ON FILE |
| LUIS A TORRES VEGA | ADDRESS ON FILE |
| LUIS A TORRES VELEZ | ADDRESS ON FILE |
| LUIS A TORRES VELEZ | ADDRESS ON FILE |
| LUIS A TORRES VIDRO | ADDRESS ON FILE |
| LUIS A TORRES VIDRO | ADDRESS ON FILE |
| LUIS A TORRES VIDRO | ADDRESS ON FILE |
| LUIS A TORRES ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A TORRES ZAYAS | ADDRESS ON FILE |
| LUIS A TORRUELLA PEA | ADDRESS ON FILE |
| LUIS A TOSSAS COLON | ADDRESS ON FILE |
| LUIS A TOSSAS COLON | ADDRESS ON FILE |
| LUIS A TOSSAS COLON | ADDRESS ON FILE |
| LUIS A TOSTE ORTEGA | ADDRESS ON FILE |
| LUIS A TRINIDAD COLON | ADDRESS ON FILE |
| LUIS A TRINIDAD DIAZ | ADDRESS ON FILE |
| LUIS A TRINIDAD DIAZ | ADDRESS ON FILE |
| LUIS A TRINIDAD MAS | ADDRESS ON FILE |
| LUIS A TRINIDAD MORALES | ADDRESS ON FILE |
| LUIS A TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| LUIS A TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| LUIS A TROCHE ORENGO | ADDRESS ON FILE |
| LUIS A TROCHE SANTIAGO | ADDRESS ON FILE |
| LUIS A TROCHE SANTIAGO | ADDRESS ON FILE |
| LUIS A TROCHE SANTIAGO | ADDRESS ON FILE |
| LUIS A TROCHE SANTIAGO | ADDRESS ON FILE |
| LUIS A TRUJILLO COLON | ADDRESS ON FILE |
| LUIS A TUA VAZQUEZ | ADDRESS ON FILE |
| LUIS A URBINA FIGUEROA | ADDRESS ON FILE |
| LUIS A VAGA GARCIA | ADDRESS ON FILE |
| LUIS A VALE MARTINEZ | ADDRESS ON FILE |
| LUIS A VALENTIN GONZALEZ | ADDRESS ON FILE |
| LUIS A VALENTIN JIMENEZ | ADDRESS ON FILE |
| LUIS A VALENTIN NIEVES | ADDRESS ON FILE |
| LUIS A VALENTIN RIVERA | ADDRESS ON FILE |
| LUIS A VALERO ROMAN | ADDRESS ON FILE |
| LUIS A VALLELLANES | ADDRESS ON FILE |
| LUIS A VARCARCEL NAVARRO | ADDRESS ON FILE |
| LUIS A VARGAS | ADDRESS ON FILE |
| LUIS A VARGAS | ADDRESS ON FILE |
| LUIS A VARGAS BADILLO | ADDRESS ON FILE |
| LUIS A VARGAS BONILLA | ADDRESS ON FILE |
| LUIS A VARGAS CINTRON | ADDRESS ON FILE |
| LUIS A VARGAS CORREA | ADDRESS ON FILE |
| LUIS A VARGAS GERENA | ADDRESS ON FILE |
| LUIS A VARGAS LOPEZ | ADDRESS ON FILE |
| LUIS A VARGAS MATOS | ADDRESS ON FILE |
| LUIS A VARGAS RAMOS | ADDRESS ON FILE |
| LUIS A VARGAS RIVERA | ADDRESS ON FILE |
| LUIS A VARGAS VARGAS | ADDRESS ON FILE |
| LUIS A VARGAS VELEZ | ADDRESS ON FILE |
| LUIS A VARGAS VISCAYA | ADDRESS ON FILE |
| LUIS A VARGAS VISCAYA | ADDRESS ON FILE |
| LUIS A VARGAS VISCAYA | ADDRESS ON FILE |
| LUIS A VAZQUEZ ALAMENA | ADDRESS ON FILE |
| LUIS A VAZQUEZ ALFONSO | ADDRESS ON FILE |
| LUIS A VAZQUEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ AYALA | ADDRESS ON FILE |
| LUIS A VAZQUEZ BURGOS | ADDRESS ON FILE |
| LUIS A VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| LUIS A VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| LUIS A VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| LUIS A VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| LUIS A VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| LUIS A VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| LUIS A VAZQUEZ DAVILA | ADDRESS ON FILE |
| LUIS A VAZQUEZ DE JESUS | ADDRESS ON FILE |
| LUIS A VAZQUEZ DE JESUS | ADDRESS ON FILE |
| LUIS A VAZQUEZ DE JESUS | ADDRESS ON FILE |
| LUIS A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A VAZQUEZ GUADALUPE | ADDRESS ON FILE |
| LUIS A VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ JESUS | ADDRESS ON FILE |
| LUIS A VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ MARIN | ADDRESS ON FILE |
| LUIS A VAZQUEZ MIRANDA | ADDRESS ON FILE |
| LUIS A VAZQUEZ NEGRON | ADDRESS ON FILE |
| LUIS A VAZQUEZ NUNEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ ORTIZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ ORTIZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ QUILES | ADDRESS ON FILE |
| LUIS A VAZQUEZ RAMOS | ADDRESS ON FILE |
| LUIS A VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS A VAZQUEZ ROCHE | ADDRESS ON FILE |
| LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ ROSADO | ADDRESS ON FILE |
| LUIS A VAZQUEZ SAEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ SEDA | ADDRESS ON FILE |
| LUIS A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZTELL ROSAS | ADDRESS ON FILE |
| LUIS A VECCHINI IRIZARRY | ADDRESS ON FILE |
| LUIS A VEGA AVENAUT | ADDRESS ON FILE |
| LUIS A VEGA GUZMAN | ADDRESS ON FILE |
| LUIS A VEGA GUZMAN | ADDRESS ON FILE |
| LUIS A VEGA LOPEZ | ADDRESS ON FILE |
| LUIS A VEGA MARTINEZ | ADDRESS ON FILE |
| LUIS A VEGA MEJILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A VEGA MEJILL | ADDRESS ON FILE |
| LUIS A VEGA MERCADO | ADDRESS ON FILE |
| LUIS A VEGA MORALES | ADDRESS ON FILE |
| LUIS A VEGA ORTIZ | ADDRESS ON FILE |
| LUIS A VEGA PEREZ | ADDRESS ON FILE |
| LUIS A VEGA RAMOS | ADDRESS ON FILE |
| LUIS A VEGA RIVERA | ADDRESS ON FILE |
| LUIS A VEGA RIVERA | ADDRESS ON FILE |
| LUIS A VEGA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A VEGA ROMAN | ADDRESS ON FILE |
| LUIS A VEGA RUIZ | ADDRESS ON FILE |
| LUIS A VEGA RUIZ | ADDRESS ON FILE |
| LUIS A VEGA TORRES | ADDRESS ON FILE |
| LUIS A VEGA TORRES | ADDRESS ON FILE |
| LUIS A VEGA VARGAS | ADDRESS ON FILE |
| LUIS A VEGA ZARAGOZA | ADDRESS ON FILE |
| LUIS A VEGA ZARAGOZA | ADDRESS ON FILE |
| LUIS A VELAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| LUIS A VELAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| LUIS A VELAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| LUIS A VELAZQUEZ BIRRIEL | ADDRESS ON FILE |
| LUIS A VELAZQUEZ CARABALLO | ADDRESS ON FILE |
| LUIS A VELAZQUEZ COLON | ADDRESS ON FILE |
| LUIS A VELAZQUEZ MERCADO | ADDRESS ON FILE |
| LUIS A VELAZQUEZ MORALES | ADDRESS ON FILE |
| LUIS A VELAZQUEZ MORALES | ADDRESS ON FILE |
| LUIS A VELAZQUEZ MORALES | ADDRESS ON FILE |
| LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE |
| LUIS A VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS A VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS A VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS A VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A VELAZQUEZ TOSADO | ADDRESS ON FILE |
| LUIS A VELAZQUEZ UMANA | ADDRESS ON FILE |
| LUIS A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS A VELEZ BOADA | ADDRESS ON FILE |
| LUIS A VELEZ CORTES | ADDRESS ON FILE |
| LUIS A VELEZ CRESPO | ADDRESS ON FILE |
| LUIS A VELEZ ECHEVARRIA | ADDRESS ON FILE |
| LUIS A VELEZ GELABERT | ADDRESS ON FILE |
| LUIS A VELEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A VELEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A VELEZ LEBRON | ADDRESS ON FILE |
| LUIS A VELEZ LOPEZ | ADDRESS ON FILE |
| LUIS A VELEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A VELEZ NIEVES | ADDRESS ON FILE |
| LUIS A VELEZ ORTIZ | ADDRESS ON FILE |
| LUIS A VELEZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A VELEZ QUINONES | ADDRESS ON FILE |
| LUIS A VELEZ RAMOS | ADDRESS ON FILE |
| LUIS A VELEZ RIOS | ADDRESS ON FILE |
| LUIS A VELEZ RIVERA | ADDRESS ON FILE |
| LUIS A VELEZ ROMAN | ADDRESS ON FILE |
| LUIS A VELEZ ROMAN | ADDRESS ON FILE |
| LUIS A VELEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A VELEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A VELEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A VELEZ SANTOS | ADDRESS ON FILE |
| LUIS A VELEZ SERRANO | ADDRESS ON FILE |
| LUIS A VELEZ TOLEDO | ADDRESS ON FILE |
| LUIS A VELEZ TORRES | ADDRESS ON FILE |
| LUIS A VELEZ TORRES | ADDRESS ON FILE |
| LUIS A VELEZ VALENTIN | ADDRESS ON FILE |
| LUIS A VELEZ VARGAS | ADDRESS ON FILE |
| LUIS A VENDRELL PELLOT | ADDRESS ON FILE |
| LUIS A VENDRELL REVERON | ADDRESS ON FILE |
| LUIS A VENTURA MATOS | ADDRESS ON FILE |
| LUIS A VEQUILLAS REYES | ADDRESS ON FILE |
| LUIS A VERDEJO COLON | ADDRESS ON FILE |
| LUIS A VERDEJO MALDONADO | ADDRESS ON FILE |
| LUIS A VERDEJO MALDONADO | ADDRESS ON FILE |
| LUIS A VERGARA FERNANDEZ | ADDRESS ON FILE |
| LUIS A VERGARA FERNANDEZ | ADDRESS ON FILE |
| LUIS A VICENTI RIUZ | ADDRESS ON FILE |
| LUIS A VIDAL REYES | ADDRESS ON FILE |
| LUIS A VIDAL RIVERA | ADDRESS ON FILE |
| LUIS A VIDRO NUNEZ | ADDRESS ON FILE |
| LUIS A VIDRO NUNEZ | ADDRESS ON FILE |
| LUIS A VIDRO NUNEZ | ADDRESS ON FILE |
| LUIS A VIDRO VALENTIN | ADDRESS ON FILE |
| LUIS A VIERA TORRES | ADDRESS ON FILE |
| LUIS A VIGO SIERRA | ADDRESS ON FILE |
| LUIS A VIGO SIERRA | ADDRESS ON FILE |
| LUIS A VILCHES SANCHEZ | ADDRESS ON FILE |
| LUIS A VILELLA NATAL | ADDRESS ON FILE |
| LUIS A VILLAFAE REYES | ADDRESS ON FILE |
| LUIS A VILLALBA BONET | ADDRESS ON FILE |
| LUIS A VILLALBA VALENTIN | ADDRESS ON FILE |
| LUIS A VILLALOBOS IRIZARRY | ADDRESS ON FILE |
| LUIS A VILLANUEVA ROJAS | ADDRESS ON FILE |
| LUIS A VILLANUEVA ROJAS | ADDRESS ON FILE |
| LUIS A VILLANUEVA ROJAS | ADDRESS ON FILE |
| LUIS A VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| LUIS A VILLARRUBIA FELICIA | ADDRESS ON FILE |
| LUIS A VINAS CRUZ | ADDRESS ON FILE |
| LUIS A VINAS CRUZ | ADDRESS ON FILE |
| LUIS A VINAS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A VINAS CRUZ | ADDRESS ON FILE |
| LUIS A VINAS CRUZ | ADDRESS ON FILE |
| LUIS A VINUEZA GARCIA | ADDRESS ON FILE |
| LUIS A VINUEZA GARCIA | ADDRESS ON FILE |
| LUIS A VIRUET REYES | ADDRESS ON FILE |
| LUIS A WALKER MALDONADO | ADDRESS ON FILE |
| LUIS A WILKES DE THOMAS | ADDRESS ON FILE |
| LUIS A YOLFO BELTRAN | ADDRESS ON FILE |
| LUIS A YOLFO BELTRAN | ADDRESS ON FILE |
| LUIS A ZABALA MACHIN | ADDRESS ON FILE |
| LUIS A ZABALA MACHIN | ADDRESS ON FILE |
| LUIS A ZAMOT ORTIZ | ADDRESS ON FILE |
| LUIS A ZAMOT PEREZ | ADDRESS ON FILE |
| LUIS A ZAYAS ADORNO | ADDRESS ON FILE |
| LUIS A ZAYAS GARCIA | ADDRESS ON FILE |
| LUIS A ZAYAS GONZALEZ | ADDRESS ON FILE |
| LUIS A ZAYAS QUESTELL | ADDRESS ON FILE |
| LUIS A ZAYAS RIVERA | ADDRESS ON FILE |
| LUIS A ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ZENO CENTENO | ADDRESS ON FILE |
| LUIS A ZENO CRUZ | ADDRESS ON FILE |
| LUIS A ZENON GONZALEZ | ADDRESS ON FILE |
| LUIS A. MARTINEZ-ORTIZ | ADDRESS ON FILE |
| LUIS AALMODOVAR CRUZ | ADDRESS ON FILE |
| LUIS AALVARADO SANTIAGO | ADDRESS ON FILE |
| LUIS AAPONTE ALICEA | ADDRESS ON FILE |
| LUIS ABADIA MELENDEZ | ADDRESS ON FILE |
| LUIS ABADIA SANTANA | ADDRESS ON FILE |
| LUIS ABAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS ABERNIER SANTOS | ADDRESS ON FILE |
| LUIS ABERNIER SANTOS | ADDRESS ON FILE |
| LUIS ABERNIER SANTOS | ADDRESS ON FILE |
| LUIS ABRAHANTE VAZQUEZ | ADDRESS ON FILE |
| LUIS ABREU VEGA | ADDRESS ON FILE |
| LUIS ACEVEDO COLON | ADDRESS ON FILE |
| LUIS ACEVEDO CORREA | ADDRESS ON FILE |
| LUIS ACEVEDO CORREA | ADDRESS ON FILE |
| LUIS ACEVEDO CRUZ | ADDRESS ON FILE |
| LUIS ACEVEDO DEL | ADDRESS ON FILE |
| LUIS ACEVEDO DOLLZ | ADDRESS ON FILE |
| LUIS ACEVEDO ESTEVES | ADDRESS ON FILE |
| LUIS ACEVEDO GARCIA | ADDRESS ON FILE |
| LUIS ACEVEDO LEBRON | ADDRESS ON FILE |
| LUIS ACEVEDO MARTINEZ | ADDRESS ON FILE |
| LUIS ACEVEDO MAYA | ADDRESS ON FILE |
| LUIS ACEVEDO PEREZ | ADDRESS ON FILE |
| LUIS ACEVEDO PEREZ | ADDRESS ON FILE |
| LUIS ACEVEDO RAMIREZ | ADDRESS ON FILE |
| LUIS ACEVEDO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ACEVEDO RAMOS | ADDRESS ON FILE |
| LUIS ACEVEDO RAMOS | ADDRESS ON FILE |
| LUIS ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ACEVEDO ROSARIO | ADDRESS ON FILE |
| LUIS ACEVEDO SANCHEZ | ADDRESS ON FILE |
| LUIS ACEVEDO TORRES | ADDRESS ON FILE |
| LUIS ACEVEDO TORRES | ADDRESS ON FILE |
| LUIS ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| LUIS ACEVEDO VEGA | ADDRESS ON FILE |
| LUIS ACORDERO ROMAN | ADDRESS ON FILE |
| LUIS ACOSTA FLORES | ADDRESS ON FILE |
| LUIS ACOSTA PADILLA | ADDRESS ON FILE |
| LUIS ACOSTA PADILLA | ADDRESS ON FILE |
| LUIS ACOSTA PADILLA | ADDRESS ON FILE |
| LUIS ACOSTA SANCHEZ | ADDRESS ON FILE |
| LUIS ACRESPO TORRES | ADDRESS ON FILE |
| LUIS ACRUZ LOPEZ | ADDRESS ON FILE |
| LUIS ADAMES GUERRERO | ADDRESS ON FILE |
| LUIS ADORNO BATISTA | ADDRESS ON FILE |
| LUIS ADORNO CASTRO | ADDRESS ON FILE |
| LUIS ADORNO COLON | ADDRESS ON FILE |
| LUIS ADORNO COLON | ADDRESS ON FILE |
| LUIS ADORNO MARQUEZ | ADDRESS ON FILE |
| LUIS AFELICIANO MOYA | ADDRESS ON FILE |
| LUIS AGARCIA SUED | ADDRESS ON FILE |
| LUIS AGOMEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS AGOSTO | ADDRESS ON FILE |
| LUIS AGOSTO LOPEZ | ADDRESS ON FILE |
| LUIS AGOSTO MARTINEZ | ADDRESS ON FILE |
| LUIS AGOSTO RIVERA | ADDRESS ON FILE |
| LUIS AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| LUIS AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| LUIS AGOSTO VILLAFANE | ADDRESS ON FILE |
| LUIS AHERNANDEZ AYALA | ADDRESS ON FILE |
| LUIS AHERNANDEZ REYES | ADDRESS ON FILE |
| LUIS AHERNANDEZ REYES | ADDRESS ON FILE |
| LUIS ALAMO BRACETY | ADDRESS ON FILE |
| LUIS ALAMO RIVERA | ADDRESS ON FILE |
| LUIS ALAMO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ALBALADEJO TORRES | ADDRESS ON FILE |
| LUIS ALBARRAN LOPEZ | ADDRESS ON FILE |
| LUIS ALBERTO BERNARD GUZMAN | ADDRESS ON FILE |
| LUIS ALBERTO CRUZ RIVERA | ADDRESS ON FILE |
| LUIS ALBERTO CRUZ ROLON | ADDRESS ON FILE |
| LUIS ALBERTO DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| LUIS ALBERTO DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| LUIS ALBERTO REYES DIAZ | ADDRESS ON FILE |
| LUIS ALBERTO SANTOS MELENDEZ | ADDRESS ON FILE |
| LUIS ALBIZU ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS ALDAMUY SANCHEZ | ADDRESS ON FILE |
| LUIS ALDARONDO VARGAS | ADDRESS ON FILE |
| LUIS ALDEA RIVERA | ADDRESS ON FILE |
| LUIS ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| LUIS ALEJANDRINO OSORIO | ADDRESS ON FILE |
| LUIS ALEJANDRINO OSORIO | ADDRESS ON FILE |
| LUIS ALEJANDRO DIAZ | ADDRESS ON FILE |
| LUIS ALEMAN MARQUEZ | ADDRESS ON FILE |
| LUIS ALEMAN MARQUEZ | ADDRESS ON FILE |
| LUIS ALEMAN ORTIZ | ADDRESS ON FILE |
| LUIS ALEMAN ORTIZ | ADDRESS ON FILE |
| LUIS ALEMANY SANCHEZ | ADDRESS ON FILE |
| LUIS ALERS NIEVES | ADDRESS ON FILE |
| LUIS ALERS SERRA | ADDRESS ON FILE |
| LUIS ALFREDO ORTIZ | ADDRESS ON FILE |
| LUIS ALFREDO RAMOS APONTE | ADDRESS ON FILE |
| LUIS ALGARIN ALGARIN | ADDRESS ON FILE |
| LUIS ALGARIN ORTIZ | ADDRESS ON FILE |
| LUIS ALICEA | ADDRESS ON FILE |
| LUIS ALICEA ALICEA | ADDRESS ON FILE |
| LUIS ALICEA BERRIOS | ADDRESS ON FILE |
| LUIS ALICEA DELGADO | ADDRESS ON FILE |
| LUIS ALICEA DONES | ADDRESS ON FILE |
| LUIS ALICEA LAZZU | ADDRESS ON FILE |
| LUIS ALICEA LAZZU | ADDRESS ON FILE |
| LUIS ALICEA PARRILLA | ADDRESS ON FILE |
| LUIS ALICEA PARRILLA | ADDRESS ON FILE |
| LUIS ALICEA ROSA | ADDRESS ON FILE |
| LUIS ALICEA ROSA | ADDRESS ON FILE |
| LUIS ALLENDE HERNANDEZ | ADDRESS ON FILE |
| LUIS ALMODOVAR CORREA | ADDRESS ON FILE |
| LUIS ALMODOVAR MELENDEZ | ADDRESS ON FILE |
| LUIS ALMODOVAR MONTES | ADDRESS ON FILE |
| LUIS ALMODOVAR RIVERA | ADDRESS ON FILE |
| LUIS ALMODOVAR RIVERA | ADDRESS ON FILE |
| LUIS ALMODOVAR RUIZ | ADDRESS ON FILE |
| LUIS ALMODOVAR TRAVERSO | ADDRESS ON FILE |
| LUIS ALMODOVAR TRAVERSO | ADDRESS ON FILE |
| LUIS ALMODOVAR TRAVERSO | ADDRESS ON FILE |
| LUIS ALOMAR DAVILA | ADDRESS ON FILE |
| LUIS ALOMAR RODRIGUEZ | ADDRESS ON FILE |
| LUIS ALOMAR RODRIGUEZ | ADDRESS ON FILE |
| LUIS ALONSO MERCADO | ADDRESS ON FILE |
| LUIS ALOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS ALSINA | ADDRESS ON FILE |
| LUIS ALSINA BEVERAGGI | ADDRESS ON FILE |
| LUIS ALSINA BEVERAGGI | ADDRESS ON FILE |
| LUIS ALTIERI ORTIZ | ADDRESS ON FILE |
| LUIS ALVARADO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ALVARADO COLON | ADDRESS ON FILE |
| LUIS ALVARADO GONZALEZ | ADDRESS ON FILE |
| LUIS ALVARADO NIEVES | ADDRESS ON FILE |
| LUIS ALVARADO ORTIZ | ADDRESS ON FILE |
| LUIS ALVARADO ORTIZ | ADDRESS ON FILE |
| LUIS ALVARADO RIVERA | ADDRESS ON FILE |
| LUIS ALVARADO SOLIVAN | ADDRESS ON FILE |
| LUIS ALVARADO SOLIVAN | ADDRESS ON FILE |
| LUIS ALVAREZ | ADDRESS ON FILE |
| LUIS ALVAREZ | ADDRESS ON FILE |
| LUIS ALVAREZ | ADDRESS ON FILE |
| LUIS ALVAREZ CORREA | ADDRESS ON FILE |
| LUIS ALVAREZ CORREA | ADDRESS ON FILE |
| LUIS ALVAREZ FONTANEZ | ADDRESS ON FILE |
| LUIS ALVAREZ FONTANEZ | ADDRESS ON FILE |
| LUIS ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS ALVAREZ PABON | ADDRESS ON FILE |
| LUIS ALVAREZ PEREZ | ADDRESS ON FILE |
| LUIS ALVAREZ RIOS | ADDRESS ON FILE |
| LUIS ALVAREZ SANTOS | ADDRESS ON FILE |
| LUIS ALVAREZ SANTOS | ADDRESS ON FILE |
| LUIS ALVELO GALAN | ADDRESS ON FILE |
| LUIS ALVELO QUINONES | ADDRESS ON FILE |
| LUIS ALVELO RODRIGUEZ | ADDRESS ON FILE |
| LUIS AMARAL LEBRON | ADDRESS ON FILE |
| LUIS AMARAL LEBRON | ADDRESS ON FILE |
| LUIS AMARBEL MATOS | ADDRESS ON FILE |
| LUIS AMARO RODRIGUEZ | ADDRESS ON FILE |
| LUIS AMERICO TORRES CRUZ | ADDRESS ON FILE |
| LUIS AMOLINA CARDEC | ADDRESS ON FILE |
| LUIS ANAYA GONZALEZ | ADDRESS ON FILE |
| LUIS ANDALUZ PRADO | ADDRESS ON FILE |
| LUIS ANDINO | ADDRESS ON FILE |
| LUIS ANDINO CACERES | ADDRESS ON FILE |
| LUIS ANDINO GARCIA | ADDRESS ON FILE |
| LUIS ANDINO MARTINEZ | ADDRESS ON FILE |
| LUIS ANDINO MEDINA | ADDRESS ON FILE |
| LUIS ANDINO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ANDINO VELEZ | ADDRESS ON FILE |
| LUIS ANDUJAR OSORIO | ADDRESS ON FILE |
| LUIS ANGEL APONTE FLORES | ADDRESS ON FILE |
| LUIS ANGEL BARRETO RIOS | ADDRESS ON FILE |
| LUIS ANGEL HERNANDEZ | ADDRESS ON FILE |
| LUIS ANGEL JIMENEZ | ADDRESS ON FILE |
| LUIS ANGEL MARRERO TORRES | ADDRESS ON FILE |
| LUIS ANGEL OCASIO | ADDRESS ON FILE |
| LUIS ANGEL TORRES RIVERA | ADDRESS ON FILE |
| LUIS ANGEL TORRES SUAREZ | ADDRESS ON FILE |
| LUIS ANGEL VALENTIN MAYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ANGLADA MONTES | ADDRESS ON FILE |
| LUIS ANGUITA TORRES | ADDRESS ON FILE |
| LUIS ANTONIO ALAYON ROMERO | ADDRESS ON FILE |
| LUIS ANTONIO ALAYON ROMERO | ADDRESS ON FILE |
| LUIS ANTONIO MORALES MARRERO | ADDRESS ON FILE |
| LUIS ANTONIO RIVERA | ADDRESS ON FILE |
| LUIS ANTONIO ROMAN RUSSE | ADDRESS ON FILE |
| LUIS ANTONIO ROSARIO BONES | ADDRESS ON FILE |
| LUIS ANTONIO SANCHEZ CUEVAS | ADDRESS ON FILE |
| LUIS APIA DELGADO | ADDRESS ON FILE |
| LUIS APONTE CABALLERO | ADDRESS ON FILE |
| LUIS APONTE COLON | ADDRESS ON FILE |
| LUIS APONTE GUERRIDO | ADDRESS ON FILE |
| LUIS APONTE GUERRIDO | ADDRESS ON FILE |
| LUIS APONTE GUERRIDO | ADDRESS ON FILE |
| LUIS APONTE LOPEZ | ADDRESS ON FILE |
| LUIS APONTE NIEVES | ADDRESS ON FILE |
| LUIS APONTE RIOS | ADDRESS ON FILE |
| LUIS APONTE RIOS | ADDRESS ON FILE |
| LUIS APONTE RIVAS | ADDRESS ON FILE |
| LUIS APONTE RODRIGUEZ | ADDRESS ON FILE |
| LUIS APONTE TORRES | ADDRESS ON FILE |
| LUIS ARANA RODRIGUEZ | ADDRESS ON FILE |
| LUIS ARCE OTERO | ADDRESS ON FILE |
| LUIS ARCE OTERO | ADDRESS ON FILE |
| LUIS ARIAS ALBIZU | ADDRESS ON FILE |
| LUIS ARIEL MOLINARY TERON | ADDRESS ON FILE |
| LUIS ARIEL SANTIAGO COLON | ADDRESS ON FILE |
| LUIS ARMANDO DE JESUS MANSO | ADDRESS ON FILE |
| LUIS ARNALDO PARAVISINI ROLON | ADDRESS ON FILE |
| LUIS ARNALDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS ARNAU SERRANO | ADDRESS ON FILE |
| LUIS ARODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS AROSARIO PEREZ | ADDRESS ON FILE |
| LUIS ARRAUT DONADO | ADDRESS ON FILE |
| LUIS ARRAUT RAMIREZ | ADDRESS ON FILE |
| LUIS ARROYO CASANOVA | ADDRESS ON FILE |
| LUIS ARROYO CASTRO | ADDRESS ON FILE |
| LUIS ARROYO CHIQUES | ADDRESS ON FILE |
| LUIS ARROYO FERNANDEZ | ADDRESS ON FILE |
| LUIS ARROYO FIGUEROA | ADDRESS ON FILE |
| LUIS ARROYO FIOL | ADDRESS ON FILE |
| LUIS ARROYO FIOL | ADDRESS ON FILE |
| LUIS ARROYO FIOL | ADDRESS ON FILE |
| LUIS ARROYO GARCIA | ADDRESS ON FILE |
| LUIS ARROYO GARCIA | ADDRESS ON FILE |
| LUIS ARROYO GONZALEZ | ADDRESS ON FILE |
| LUIS ARROYO OCASIO | ADDRESS ON FILE |
| LUIS ARROYO PANTOJA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ARROYO PANTOJAS | ADDRESS ON FILE |
| LUIS ARROYO PANTOJAS | ADDRESS ON FILE |
| LUIS ARROYO PANTOJAS | ADDRESS ON FILE |
| LUIS ARROYO RAMOS | ADDRESS ON FILE |
| LUIS ARROYO RIVERA | ADDRESS ON FILE |
| LUIS ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ARROYO ROMAN | ADDRESS ON FILE |
| LUIS ARROYO RUIZ | ADDRESS ON FILE |
| LUIS ARROYO RUIZ | ADDRESS ON FILE |
| LUIS ARROYO RUIZ | ADDRESS ON FILE |
| LUIS ARROYO SANTOS | ADDRESS ON FILE |
| LUIS ARROYO SEDA | ADDRESS ON FILE |
| LUIS ARROYO SEDA | ADDRESS ON FILE |
| LUIS ARROYO VELEZ | ADDRESS ON FILE |
| LUIS ARROYO VELEZ | ADDRESS ON FILE |
| LUIS ARTACHE REYES | ADDRESS ON FILE |
| LUIS ARTACHE REYES | ADDRESS ON FILE |
| LUIS ARTACHE REYES | ADDRESS ON FILE |
| LUIS ARZAN HERRANZ | ADDRESS ON FILE |
| LUIS ARZUAGA GUADALUPE | ADDRESS ON FILE |
| LUIS ASANCHEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS ASTACIO ORTIZ | ADDRESS ON FILE |
| LUIS AULET SEDA | ADDRESS ON FILE |
| LUIS AULET SEDA | ADDRESS ON FILE |
| LUIS AVALENTIN | ADDRESS ON FILE |
| LUIS AVALENTIN MEDINA | ADDRESS ON FILE |
| LUIS AVENAUT CERRA | ADDRESS ON FILE |
| LUIS AVILA ABRAMS | ADDRESS ON FILE |
| LUIS AVILA BARBOSA | ADDRESS ON FILE |
| LUIS AVILES ALEJANDRO | ADDRESS ON FILE |
| LUIS AVILES AQUINO | ADDRESS ON FILE |
| LUIS AVILES ARROYO | ADDRESS ON FILE |
| LUIS AVILES DIAZ | ADDRESS ON FILE |
| LUIS AVILES DIAZ | ADDRESS ON FILE |
| LUIS AVILES ORTIZ | ADDRESS ON FILE |
| LUIS AVILES ORTIZ | ADDRESS ON FILE |
| LUIS AVILES RIVERA | ADDRESS ON FILE |
| LUIS AVILES RIVERA | ADDRESS ON FILE |
| LUIS AVILES RIVERA | ADDRESS ON FILE |
| LUIS AVILES RODRIGUEZ | ADDRESS ON FILE |
| LUIS AVILES RODRIGUEZ | ADDRESS ON FILE |
| LUIS AVILES UJAQUE | ADDRESS ON FILE |
| LUIS AYALA BONILLA | ADDRESS ON FILE |
| LUIS AYALA BONILLA | ADDRESS ON FILE |
| LUIS AYALA CARRASQUILLO | ADDRESS ON FILE |
| LUIS AYALA CARRASQUILLO | ADDRESS ON FILE |
| LUIS AYALA CARRASQUILLO | ADDRESS ON FILE |
| LUIS AYALA FIGUEROA | ADDRESS ON FILE |
| LUIS AYALA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS AYALA OJEDA | ADDRESS ON FILE |
| LUIS AYALA OJEDA | ADDRESS ON FILE |
| LUIS AYALA ORTIZ | ADDRESS ON FILE |
| LUIS AYALA ORTIZ | ADDRESS ON FILE |
| LUIS AYALA ROBLES | ADDRESS ON FILE |
| LUIS AYALA ROMAN | ADDRESS ON FILE |
| LUIS AYALA TAPIA | ADDRESS ON FILE |
| LUIS AYALA VAZQUEZ | ADDRESS ON FILE |
| LUIS AYALA VAZQUEZ | ADDRESS ON FILE |
| LUIS B B CASTRO GRACIA | ADDRESS ON FILE |
| LUIS B B CASTRO GRACIA | ADDRESS ON FILE |
| LUIS B B CASTRO GRACIA | ADDRESS ON FILE |
| LUIS B B RUIZ PACHECO | ADDRESS ON FILE |
| LUIS B BONILLA DIAZ | ADDRESS ON FILE |
| LUIS B BONILLA DIAZ | ADDRESS ON FILE |
| LUIS B BONILLA VICENTE | ADDRESS ON FILE |
| LUIS B FLORES PADILLA | ADDRESS ON FILE |
| LUIS B FLORES PADILLA | ADDRESS ON FILE |
| LUIS B GARCIA SANTIAGO | ADDRESS ON FILE |
| LUIS B GONZALEZ EGEA | ADDRESS ON FILE |
| LUIS B GONZALEZ EGEA | ADDRESS ON FILE |
| LUIS B MARTINEZ RAMOS | ADDRESS ON FILE |
| LUIS B OSORIO DIAZ | ADDRESS ON FILE |
| LUIS B RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LUIS B RODRIGUEZ LAZANEY | ADDRESS ON FILE |
| LUIS B ROJAS | ADDRESS ON FILE |
| LUIS B ROSARIO NIEVES | ADDRESS ON FILE |
| LUIS B SANCHEZ CINTRON | ADDRESS ON FILE |
| LUIS B SANJURJO LANZO | ADDRESS ON FILE |
| LUIS B SANTIAGO CRUZ | ADDRESS ON FILE |
| LUIS B SANTIAGO VALENTIN | ADDRESS ON FILE |
| LUIS B SANTOS GARCIA | ADDRESS ON FILE |
| LUIS BABILONIA CORTES | ADDRESS ON FILE |
| LUIS BACENET APONTE | ADDRESS ON FILE |
| LUIS BADILLO BADILLO | ADDRESS ON FILE |
| LUIS BADILLO BADILLO | ADDRESS ON FILE |
| LUIS BADILLO PONTE | ADDRESS ON FILE |
| LUIS BADILLO PONTE | ADDRESS ON FILE |
| LUIS BADILLO TORRES | ADDRESS ON FILE |
| LUIS BAEZ BAEZ | ADDRESS ON FILE |
| LUIS BAEZ BONILLA | ADDRESS ON FILE |
| LUIS BAEZ BONILLA | ADDRESS ON FILE |
| LUIS BAEZ COLON | ADDRESS ON FILE |
| LUIS BAEZ FIGUEROA | ADDRESS ON FILE |
| LUIS BAEZ FLORES | ADDRESS ON FILE |
| LUIS BAEZ FLORES | ADDRESS ON FILE |
| LUIS BAEZ GARCIA | ADDRESS ON FILE |
| LUIS BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS BAEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS BAEZ QUESADA | ADDRESS ON FILE |
| LUIS BAEZ RAMOS | ADDRESS ON FILE |
| LUIS BAEZ RIVERA | ADDRESS ON FILE |
| LUIS BAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS BAEZ TORRES | ADDRESS ON FILE |
| LUIS BALAGUER ALMODOVAR | ADDRESS ON FILE |
| LUIS BALLESTER NIEVES | ADDRESS ON FILE |
| LUIS BARNECET GONZALEZ | ADDRESS ON FILE |
| LUIS BARRETO ORLANDO | ADDRESS ON FILE |
| LUIS BATISTA CARRERO | ADDRESS ON FILE |
| LUIS BATISTA FIGUEROA | ADDRESS ON FILE |
| LUIS BAUZA RIVERA | ADDRESS ON FILE |
| LUIS BAUZO FELICIANO | ADDRESS ON FILE |
| LUIS BEAUCHAMP VALENTIN | ADDRESS ON FILE |
| LUIS BECERRIL BECERRIL | ADDRESS ON FILE |
| LUIS BELEN LUIS | ADDRESS ON FILE |
| LUIS BELEN LUIS | ADDRESS ON FILE |
| LUIS BELTRAN GREEN | ADDRESS ON FILE |
| LUIS BELTRAN PAGAN | ADDRESS ON FILE |
| LUIS BELTRAN SANCHEZ | ADDRESS ON FILE |
| LUIS BELTRAN SOSTRE | ADDRESS ON FILE |
| LUIS BENITEZ ALAMO | ADDRESS ON FILE |
| LUIS BENITEZ MARTINEZ | ADDRESS ON FILE |
| LUIS BENITEZ MORALES | ADDRESS ON FILE |
| LUIS BENVENUTTO MIGONE | ADDRESS ON FILE |
| LUIS BERBERENA SERRANO | ADDRESS ON FILE |
| LUIS BERBERENA SERRANO | ADDRESS ON FILE |
| LUIS BERMUDEZ BRITO | ADDRESS ON FILE |
| LUIS BERMUDEZ PEREZ | ADDRESS ON FILE |
| LUIS BERMUDEZ PEREZ | ADDRESS ON FILE |
| LUIS BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS BERMUDEZ ROLDAN | ADDRESS ON FILE |
| LUIS BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| LUIS BERMUDEZ SANTOS | ADDRESS ON FILE |
| LUIS BERNARD ARROYO | ADDRESS ON FILE |
| LUIS BERRIOS AGUILO | ADDRESS ON FILE |
| LUIS BERRIOS AMADEO | ADDRESS ON FILE |
| LUIS BERRIOS CONCEPCION | ADDRESS ON FILE |
| LUIS BERRIOS DIAZ | ADDRESS ON FILE |
| LUIS BERRIOS FLORES | ADDRESS ON FILE |
| LUIS BERRIOS FLORES | ADDRESS ON FILE |
| LUIS BERRIOS MONTES | ADDRESS ON FILE |
| LUIS BERRIOS NEGRON | ADDRESS ON FILE |
| LUIS BERRIOS NEGRON | ADDRESS ON FILE |
| LUIS BERRIOS PASTRANA | ADDRESS ON FILE |
| LUIS BERRIOS PASTRANA | ADDRESS ON FILE |
| LUIS BERRIOS RIVERA | ADDRESS ON FILE |
| LUIS BERRIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS BERRIOS RIVERA | ADDRESS ON FILE |
| LUIS BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS BERRIOS RUIZ | ADDRESS ON FILE |
| LUIS BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| LUIS BERROCALES VEGA | ADDRESS ON FILE |
| LUIS BERROCALES VEGA | ADDRESS ON FILE |
| LUIS BETANCES ROJAS | ADDRESS ON FILE |
| LUIS BETANCOURT ALEMAN | ADDRESS ON FILE |
| LUIS BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| LUIS BEZA VALLE | ADDRESS ON FILE |
| LUIS BEZARES TORRES | ADDRESS ON FILE |
| LUIS BIGIO BENITEZ | ADDRESS ON FILE |
| LUIS BIRRIEL NEGRON | ADDRESS ON FILE |
| LUIS BLANCO FIGUEROA | ADDRESS ON FILE |
| LUIS BLANCO MOLINA | ADDRESS ON FILE |
| LUIS BLANCO MOLINA | ADDRESS ON FILE |
| LUIS BLASINI MALDONADO | ADDRESS ON FILE |
| LUIS BLASINI ORTIZ | ADDRESS ON FILE |
| LUIS BLASINI RODRIGUEZ | ADDRESS ON FILE |
| LUIS BLASINI VEGA | ADDRESS ON FILE |
| LUIS BONES CORA | ADDRESS ON FILE |
| LUIS BONES ROSA | ADDRESS ON FILE |
| LUIS BONILLA APONTE | ADDRESS ON FILE |
| LUIS BONILLA DAVID | ADDRESS ON FILE |
| LUIS BONILLA DAVID | ADDRESS ON FILE |
| LUIS BONILLA MARTINEZ | ADDRESS ON FILE |
| LUIS BONILLA MORALES | ADDRESS ON FILE |
| LUIS BONILLA NAVARRO | ADDRESS ON FILE |
| LUIS BONILLA SANTIAGO | ADDRESS ON FILE |
| LUIS BORIA ROSA | ADDRESS ON FILE |
| LUIS BORRERO LOPEZ | ADDRESS ON FILE |
| LUIS BORRERO LOPEZ | ADDRESS ON FILE |
| LUIS BORRERO LOPEZ | ADDRESS ON FILE |
| LUIS BORRERO TORRES | ADDRESS ON FILE |
| LUIS BOSQUE CORDERO | ADDRESS ON FILE |
| LUIS BOSQUES LASALLE | ADDRESS ON FILE |
| LUIS BRACERO MARTINEZ | ADDRESS ON FILE |
| LUIS BRAVO DEL | ADDRESS ON FILE |
| LUIS BRAVO DEL | ADDRESS ON FILE |
| LUIS BRAVO DEL | ADDRESS ON FILE |
| LUIS BRAVO FELICIANO | ADDRESS ON FILE |
| LUIS BRIGANTI DIAZ | ADDRESS ON FILE |
| LUIS BRIGANTI DIAZ | ADDRESS ON FILE |
| LUIS BRIGANTI DIAZ | ADDRESS ON FILE |
| LUIS BRITO CRUZ | ADDRESS ON FILE |
| LUIS BRITO CRUZ | ADDRESS ON FILE |
| LUIS BRUNO FIGUEROA | ADDRESS ON FILE |
| LUIS BRUNO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS BRUNO GIBOYEAUX | ADDRESS ON FILE |
| LUIS BUENO JAQU E Z | ADDRESS ON FILE |
| LUIS BURGOS BURGOS | ADDRESS ON FILE |
| LUIS BURGOS COLLAZO | ADDRESS ON FILE |
| LUIS BURGOS COLON | ADDRESS ON FILE |
| LUIS BURGOS GONZALEZ | ADDRESS ON FILE |
| LUIS BURGOS MARTINEZ | ADDRESS ON FILE |
| LUIS BURGOS MILETE | ADDRESS ON FILE |
| LUIS BURGOS MORALES | ADDRESS ON FILE |
| LUIS BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS BURGOS ROSADO | ADDRESS ON FILE |
| LUIS BURGOS ROSADO | ADDRESS ON FILE |
| LUIS BURGOS ROSADO | ADDRESS ON FILE |
| LUIS BURGOS ROSADO | ADDRESS ON FILE |
| LUIS BUTTER CARATTINI | ADDRESS ON FILE |
| LUIS C ACEVEDO R0DRIGUEZ | ADDRESS ON FILE |
| LUIS C ALVERIO NIEVES | ADDRESS ON FILE |
| LUIS C APONTE SOTO | ADDRESS ON FILE |
| LUIS C ARROYO DIAZ | ADDRESS ON FILE |
| LUIS C AVILES ACOSTA | ADDRESS ON FILE |
| LUIS C BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS C BEAUCHAMP GRILLASCA | ADDRESS ON FILE |
| LUIS C BEAUCHAMP GRILLASCA | ADDRESS ON FILE |
| LUIS C C ACEVEDO FONSECA | ADDRESS ON FILE |
| LUIS C CARABALLO VELAZQUEZ | ADDRESS ON FILE |
| LUIS C CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| LUIS C COLON TORRES | ADDRESS ON FILE |
| LUIS C CORA RODRIGUEZ | ADDRESS ON FILE |
| LUIS C CRUZ GARCIA | ADDRESS ON FILE |
| LUIS C CRUZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS C DE LEON SANTIAGO | ADDRESS ON FILE |
| LUIS C DELGADO TORRES | ADDRESS ON FILE |
| LUIS C DELGADO TORRES | ADDRESS ON FILE |
| LUIS C DELGADO TORRES | ADDRESS ON FILE |
| LUIS C DIAZ FELICIANO | ADDRESS ON FILE |
| LUIS C DIAZ FERNANDEZ | ADDRESS ON FILE |
| LUIS C DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS C ESTEVES GONZALEZ | ADDRESS ON FILE |
| LUIS C FERNANDEZ TRINCHET | ADDRESS ON FILE |
| LUIS C FRANCESCHINI RIVERA | ADDRESS ON FILE |
| LUIS C GARCIA VEGA | ADDRESS ON FILE |
| LUIS C GONZALEZ SANCHEZ | ADDRESS ON FILE |
| LUIS C GONZALEZ TALAVERA | ADDRESS ON FILE |
| LUIS C LASA DELGADO | ADDRESS ON FILE |
| LUIS C LOPEZ SALGADO | ADDRESS ON FILE |
| LUIS C MOLINA GUADALUPE | ADDRESS ON FILE |
| LUIS C OLIVERAS OCASIO | ADDRESS ON FILE |
| LUIS C ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS C PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS C PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS C PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS C QUINONES MARTINEZ | ADDRESS ON FILE |
| LUIS C RAMIREZ RIVERA | ADDRESS ON FILE |
| LUIS C ROBLES VINCENTI | ADDRESS ON FILE |
| LUIS C RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUIS C RODRIGUEZ IRRIZARRY | ADDRESS ON FILE |
| LUIS C RODRIGUEZ IRRIZARRY | ADDRESS ON FILE |
| LUIS C SANABRIA VELEZ | ADDRESS ON FILE |
| LUIS C SANTA ANA | ADDRESS ON FILE |
| LUIS C SANTIAGO LAMPON | ADDRESS ON FILE |
| LUIS C SANTIAGO PEREZ | ADDRESS ON FILE |
| LUIS C SOTO CAMPOS | ADDRESS ON FILE |
| LUIS C VELAZQUEZ CEDENO | ADDRESS ON FILE |
| LUIS CABA DE HOYOS | ADDRESS ON FILE |
| LUIS CABANELLAS LOPEZ | ADDRESS ON FILE |
| LUIS CABRERA AMADEO | ADDRESS ON FILE |
| LUIS CABRERA BERMUDEZ | ADDRESS ON FILE |
| LUIS CABRERA HERNANDEZ | ADDRESS ON FILE |
| LUIS CABRERA VELAZQUEZ | ADDRESS ON FILE |
| LUIS CACERES RODRIGUEZ | ADDRESS ON FILE |
| LUIS CAEZ JESUS | ADDRESS ON FILE |
| LUIS CALDERO RIOS | ADDRESS ON FILE |
| LUIS CALDERON CEPEDA | ADDRESS ON FILE |
| LUIS CALDERON HERNANDEZ | ADDRESS ON FILE |
| LUIS CALDERON NAVARRO | ADDRESS ON FILE |
| LUIS CALIXTO CAMACHO | ADDRESS ON FILE |
| LUIS CALIXTO MARTINEZ | ADDRESS ON FILE |
| LUIS CALIXTO MARTINEZ | ADDRESS ON FILE |
| LUIS CALO BETANCOURT | ADDRESS ON FILE |
| LUIS CAMACHO BURGOS | ADDRESS ON FILE |
| LUIS CAMACHO HERNANDEZ | ADDRESS ON FILE |
| LUIS CAMACHO IRIZARRY | ADDRESS ON FILE |
| LUIS CAMACHO MALDONADO | ADDRESS ON FILE |
| LUIS CAMACHO MALDONADO | ADDRESS ON FILE |
| LUIS CAMACHO MONCLOVA | ADDRESS ON FILE |
| LUIS CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| LUIS CAMACHO SANCHEZ | ADDRESS ON FILE |
| LUIS CAMARA FUENTES | ADDRESS ON FILE |
| LUIS CAMARENO RAMIREZ | ADDRESS ON FILE |
| LUIS CAMIS CAMIS | ADDRESS ON FILE |
| LUIS CAMPOS ENCARNACION | ADDRESS ON FILE |
| LUIS CAMPOS ENCARNACION | ADDRESS ON FILE |
| LUIS CAMPOS NEGRON | ADDRESS ON FILE |
| LUIS CANALES DAVILA | ADDRESS ON FILE |
| LUIS CANCEL MALAVE | ADDRESS ON FILE |
| LUIS CANDELARIA HERNANDEZ | ADDRESS ON FILE |
| LUIS CANDELARIO GONZALEZ | ADDRESS ON FILE |
| LUIS CANDELARIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CANINO RODRIGUEZ | ADDRESS ON FILE |
| LUIS CANINO RODRIGUEZ | ADDRESS ON FILE |
| LUIS CAPELLAN GERMAN | ADDRESS ON FILE |
| LUIS CAPRE MARTINEZ | ADDRESS ON FILE |
| LUIS CAQUIAS TORRES | ADDRESS ON FILE |
| LUIS CARABALLO FERRER | ADDRESS ON FILE |
| LUIS CARABALLO PEREZ | ADDRESS ON FILE |
| LUIS CARABALLO SANCHEZ | ADDRESS ON FILE |
| LUIS CARBO PAGAN | ADDRESS ON FILE |
| LUIS CARBO PAGAN | ADDRESS ON FILE |
| LUIS CARBONELL LANUZA | ADDRESS ON FILE |
| LUIS CARBONELL RONDON | ADDRESS ON FILE |
| LUIS CARBONELL ROSELLO | ADDRESS ON FILE |
| LUIS CARDE RICHARDSON | ADDRESS ON FILE |
| LUIS CARDENALES GONZALEZ | ADDRESS ON FILE |
| LUIS CARDONA AROCHO | ADDRESS ON FILE |
| LUIS CARDONA CASANOVA | ADDRESS ON FILE |
| LUIS CARDONA CLASSEN | ADDRESS ON FILE |
| LUIS CARDONA DELGADO | ADDRESS ON FILE |
| LUIS CARDONA DELGADO | ADDRESS ON FILE |
| LUIS CARDONA ROMERO | ADDRESS ON FILE |
| LUIS CARLO ALAMEDA | ADDRESS ON FILE |
| LUIS CARLO ALAMEDA | ADDRESS ON FILE |
| LUIS CARMONA FIGUEROA | ADDRESS ON FILE |
| LUIS CARMONA RESTO | ADDRESS ON FILE |
| LUIS CARMONA TORRES | ADDRESS ON FILE |
| LUIS CARO ACEVEDO | ADDRESS ON FILE |
| LUIS CARRADERO SANTIAGO | ADDRESS ON FILE |
| LUIS CARRASCO OCASIO | ADDRESS ON FILE |
| LUIS CARRASQUILLO ALAMO | ADDRESS ON FILE |
| LUIS CARRASQUILLO LANZO | ADDRESS ON FILE |
| LUIS CARRASQUILLO MORALES | ADDRESS ON FILE |
| LUIS CARRASQUILLO NAVARRO | ADDRESS ON FILE |
| LUIS CARRERAS CRUZ | ADDRESS ON FILE |
| LUIS CARRERO VIRALA | ADDRESS ON FILE |
| LUIS CARRIL SANCHEZ | ADDRESS ON FILE |
| LUIS CARRILLO MONTANEZ | ADDRESS ON FILE |
| LUIS CARRILLO MORALES | ADDRESS ON FILE |
| LUIS CARRION BONANO | ADDRESS ON FILE |
| LUIS CARRION GUZMAN | ADDRESS ON FILE |
| LUIS CARRION MARRERO | ADDRESS ON FILE |
| LUIS CARRION MARRERO | ADDRESS ON FILE |
| LUIS CARRION MOLINA | ADDRESS ON FILE |
| LUIS CARRION VAZQUEZ | ADDRESS ON FILE |
| LUIS CARTAGENA APONTE | ADDRESS ON FILE |
| LUIS CARTAGENA CARTAGENA | ADDRESS ON FILE |
| LUIS CARTAGENA GONZALEZ | ADDRESS ON FILE |
| LUIS CARTAGENA MATEO | ADDRESS ON FILE |
| LUIS CARTAGENA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CARTAGENA TORRES | ADDRESS ON FILE |
| LUIS CARTAGENA TORRES | ADDRESS ON FILE |
| LUIS CARVAJAL SANTIAGO | ADDRESS ON FILE |
| LUIS CASADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS CASALS VAZQUEZ | ADDRESS ON FILE |
| LUIS CASANOVA CABALLERO | ADDRESS ON FILE |
| LUIS CASANOVA GUARDARRAMA | ADDRESS ON FILE |
| LUIS CASANOVA MENDEZ | ADDRESS ON FILE |
| LUIS CASANOVA MENDEZ | ADDRESS ON FILE |
| LUIS CASANOVA RODRIGUEZ | ADDRESS ON FILE |
| LUIS CASANOVA SEGUI | ADDRESS ON FILE |
| LUIS CASANOVA SEGUI | ADDRESS ON FILE |
| LUIS CASIANO COLON | ADDRESS ON FILE |
| LUIS CASIANO COLON | ADDRESS ON FILE |
| LUIS CASIANO OLMEDA | ADDRESS ON FILE |
| LUIS CASIANO OLMEDA | ADDRESS ON FILE |
| LUIS CASILLAS RIVERA | ADDRESS ON FILE |
| LUIS CASTELLANO RAMOS | ADDRESS ON FILE |
| LUIS CASTELLANO RIVERA | ADDRESS ON FILE |
| LUIS CASTELLANO RIVERA | ADDRESS ON FILE |
| LUIS CASTELLO CRUZ | ADDRESS ON FILE |
| LUIS CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| LUIS CASTILLOVEITIA BAEZ | ADDRESS ON FILE |
| LUIS CASTILLOVEITIA BAEZ | ADDRESS ON FILE |
| LUIS CASTRO | ADDRESS ON FILE |
| LUIS CASTRO | ADDRESS ON FILE |
| LUIS CASTRO APONTE | ADDRESS ON FILE |
| LUIS CASTRO CORREA | ADDRESS ON FILE |
| LUIS CASTRO CRUZ | ADDRESS ON FILE |
| LUIS CASTRO DAVILA | ADDRESS ON FILE |
| LUIS CASTRO ESPINOSA | ADDRESS ON FILE |
| LUIS CASTRO FELICIANO | ADDRESS ON FILE |
| LUIS CASTRO HERNANDEZ | ADDRESS ON FILE |
| LUIS CASTRO LOPEZ | ADDRESS ON FILE |
| LUIS CASTRO MALDONADO | ADDRESS ON FILE |
| LUIS CASTRO MARRERO | ADDRESS ON FILE |
| LUIS CASTRO MARTINO | ADDRESS ON FILE |
| LUIS CASTRO OROZCO | ADDRESS ON FILE |
| LUIS CASTRO PEREZ | ADDRESS ON FILE |
| LUIS CASTRO PEREZ | ADDRESS ON FILE |
| LUIS CASTRO PEREZ | ADDRESS ON FILE |
| LUIS CASTRO TORRES | ADDRESS ON FILE |
| LUIS CASTRO TORRES | ADDRESS ON FILE |
| LUIS CASTRO VAZQUEZ | ADDRESS ON FILE |
| LUIS CASTRO VEGA | ADDRESS ON FILE |
| LUIS CASTRO VELEZ | ADDRESS ON FILE |
| LUIS CASTRO VILLANUEVA | ADDRESS ON FILE |
| LUIS CATEDRAL CASTILLO | ADDRESS ON FILE |
| LUIS CEBOLLERO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CENTENO CRUZ | ADDRESS ON FILE |
| LUIS CENTENO CRUZ | ADDRESS ON FILE |
| LUIS CENTENO GONZALEZ | ADDRESS ON FILE |
| LUIS CEPEDA PEREZ | ADDRESS ON FILE |
| LUIS CEPEDA PINA | ADDRESS ON FILE |
| LUIS CESAREO RODRIGUEZ | ADDRESS ON FILE |
| LUIS CHAMORRO ROCHE | ADDRESS ON FILE |
| LUIS CHAPARRO MATOS | ADDRESS ON FILE |
| LUIS CHARRIEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS CHARRIEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS CHAVEZ PINEIRO | ADDRESS ON FILE |
| LUIS CHERENA QUILES | ADDRESS ON FILE |
| LUIS CHEVERE VELAZQUEZ | ADDRESS ON FILE |
| LUIS CHEVERE VELAZQUEZ | ADDRESS ON FILE |
| LUIS CHICLANA SANCHEZ | ADDRESS ON FILE |
| LUIS CHINEA | ADDRESS ON FILE |
| LUIS CINTRON | ADDRESS ON FILE |
| LUIS CINTRON AVILA | ADDRESS ON FILE |
| LUIS CINTRON CINTRON | ADDRESS ON FILE |
| LUIS CINTRON COSME | ADDRESS ON FILE |
| LUIS CINTRON CRUZ | ADDRESS ON FILE |
| LUIS CINTRON CRUZ | ADDRESS ON FILE |
| LUIS CINTRON FELIX | ADDRESS ON FILE |
| LUIS CINTRON GONZALEZ | ADDRESS ON FILE |
| LUIS CINTRON NUNEZ | ADDRESS ON FILE |
| LUIS CINTRON ORTIZ | ADDRESS ON FILE |
| LUIS CINTRON ORTIZ | ADDRESS ON FILE |
| LUIS CINTRON RAMOS | ADDRESS ON FILE |
| LUIS CINTRON RIVERA | ADDRESS ON FILE |
| LUIS CINTRON RIVERA | ADDRESS ON FILE |
| LUIS CINTRON ROMERO | ADDRESS ON FILE |
| LUIS CINTRON SOLIS | ADDRESS ON FILE |
| LUIS CINTRON SOLIS | ADDRESS ON FILE |
| LUIS CINTRON VAZQUEZ | ADDRESS ON FILE |
| LUIS CINTRON VELAZQUEZ | ADDRESS ON FILE |
| LUIS CLASS CANDELARIA | ADDRESS ON FILE |
| LUIS CLAUDIO ALAMO | ADDRESS ON FILE |
| LUIS CLAUDIO CINTRON | ADDRESS ON FILE |
| LUIS CLAUDIO MALDONADO | ADDRESS ON FILE |
| LUIS CLEMENTE ALTIERI | ADDRESS ON FILE |
| LUIS CLEMENTE ALTIERI | ADDRESS ON FILE |
| LUIS CLEMENTE ROMERO | ADDRESS ON FILE |
| LUIS COLLADO GONZALEZ | ADDRESS ON FILE |
| LUIS COLLADO MORALES | ADDRESS ON FILE |
| LUIS COLLADO TORRES | ADDRESS ON FILE |
| LUIS COLLAZO BERRIOS | ADDRESS ON FILE |
| LUIS COLLAZO CORTES | ADDRESS ON FILE |
| LUIS COLLAZO GONZALEZ | ADDRESS ON FILE |
| LUIS COLLAZO IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS COLLAZO IRIZARRY | ADDRESS ON FILE |
| LUIS COLLAZO IRIZARRY | ADDRESS ON FILE |
| LUIS COLLAZO LOPEZ | ADDRESS ON FILE |
| LUIS COLLAZO LOPEZ | ADDRESS ON FILE |
| LUIS COLLAZO MELENDEZ | ADDRESS ON FILE |
| LUIS COLLAZO MORALES | ADDRESS ON FILE |
| LUIS COLLAZO MORALES | ADDRESS ON FILE |
| LUIS COLLAZO MORALES | ADDRESS ON FILE |
| LUIS COLLAZO ORTIZ | ADDRESS ON FILE |
| LUIS COLLAZO RIVERA | ADDRESS ON FILE |
| LUIS COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLLAZO ROMERO | ADDRESS ON FILE |
| LUIS COLLAZO TORRES | ADDRESS ON FILE |
| LUIS COLON | ADDRESS ON FILE |
| LUIS COLON | ADDRESS ON FILE |
| LUIS COLON BAEZ | ADDRESS ON FILE |
| LUIS COLON BONILLA | ADDRESS ON FILE |
| LUIS COLON CARATTINI | ADDRESS ON FILE |
| LUIS COLON COLON | ADDRESS ON FILE |
| LUIS COLON COLON | ADDRESS ON FILE |
| LUIS COLON COLON | ADDRESS ON FILE |
| LUIS COLON COLON | ADDRESS ON FILE |
| LUIS COLON COLON | ADDRESS ON FILE |
| LUIS COLON DIAZ | ADDRESS ON FILE |
| LUIS COLON DIAZ | ADDRESS ON FILE |
| LUIS COLON DIAZ | ADDRESS ON FILE |
| LUIS COLON GARCIA | ADDRESS ON FILE |
| LUIS COLON GONZALEZ | ADDRESS ON FILE |
| LUIS COLON GONZALEZ | ADDRESS ON FILE |
| LUIS COLON GONZALEZ | ADDRESS ON FILE |
| LUIS COLON GONZALEZ | ADDRESS ON FILE |
| LUIS COLON GUZMAN | ADDRESS ON FILE |
| LUIS COLON HERNANDEZ | ADDRESS ON FILE |
| LUIS COLON HUERTAS | ADDRESS ON FILE |
| LUIS COLON HUERTAS | ADDRESS ON FILE |
| LUIS COLON JESUS | ADDRESS ON FILE |
| LUIS COLON JIMENEZ | ADDRESS ON FILE |
| LUIS COLON JUARBE | ADDRESS ON FILE |
| LUIS COLON LIND | ADDRESS ON FILE |
| LUIS COLON LOPEZ | ADDRESS ON FILE |
| LUIS COLON LOPEZ | ADDRESS ON FILE |
| LUIS COLON LOPEZ | ADDRESS ON FILE |
| LUIS COLON LUIS | ADDRESS ON FILE |
| LUIS COLON MALDONADO | ADDRESS ON FILE |
| LUIS COLON MELENDEZ | ADDRESS ON FILE |
| LUIS COLON NIEVES | ADDRESS ON FILE |
| LUIS COLON PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS COLON QUINONES | ADDRESS ON FILE |
| LUIS COLON QUINONES | ADDRESS ON FILE |
| LUIS COLON RAMOS | ADDRESS ON FILE |
| LUIS COLON RAMOS | ADDRESS ON FILE |
| LUIS COLON RENTAS | ADDRESS ON FILE |
| LUIS COLON RENTAS | ADDRESS ON FILE |
| LUIS COLON RIOS | ADDRESS ON FILE |
| LUIS COLON RIVERA | ADDRESS ON FILE |
| LUIS COLON RIVERA | ADDRESS ON FILE |
| LUIS COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS COLON SERRANO | ADDRESS ON FILE |
| LUIS COLON SOTO | ADDRESS ON FILE |
| LUIS COLON TORRES | ADDRESS ON FILE |
| LUIS COLON TORRES | ADDRESS ON FILE |
| LUIS COLON VARGAS | ADDRESS ON FILE |
| LUIS COLON VARGAS | ADDRESS ON FILE |
| LUIS COLON VARGAS | ADDRESS ON FILE |
| LUIS COLON VAZQUEZ | ADDRESS ON FILE |
| LUIS COLON VAZQUEZ | ADDRESS ON FILE |
| LUIS COLON VILLAMIL | ADDRESS ON FILE |
| LUIS CONCEPCION ALERS | ADDRESS ON FILE |
| LUIS CONCEPCION DIAZ | ADDRESS ON FILE |
| LUIS CONCEPCION GONZALEZ | ADDRESS ON FILE |
| LUIS CONCEPCION LOPEZ | ADDRESS ON FILE |
| LUIS CONCEPCION LOPEZ | ADDRESS ON FILE |
| LUIS CONCEPCION LOPEZ | ADDRESS ON FILE |
| LUIS CONCEPCION MELENDEZ | ADDRESS ON FILE |
| LUIS CONTRERAS CASILLAS | ADDRESS ON FILE |
| LUIS CONTY PEREZ | ADDRESS ON FILE |
| LUIS CORA QUINTERO | ADDRESS ON FILE |
| LUIS CORA SANTORY | ADDRESS ON FILE |
| LUIS CORCHADO ECHEVARRIA | ADDRESS ON FILE |
| LUIS CORCHADO JUARBE | ADDRESS ON FILE |
| LUIS CORDERO CAMACHO | ADDRESS ON FILE |
| LUIS CORDERO CORDERO | ADDRESS ON FILE |
| LUIS CORDERO GONZALEZ | ADDRESS ON FILE |
| LUIS CORDERO HERNANDEZ | ADDRESS ON FILE |
| LUIS CORDERO HERNANDEZ | ADDRESS ON FILE |
| LUIS CORDERO MARTINEZ | ADDRESS ON FILE |
| LUIS CORDERO MARTINEZ | ADDRESS ON FILE |
| LUIS CORDERO QUINONES | ADDRESS ON FILE |
| LUIS CORDERO ROMAN | ADDRESS ON FILE |
| LUIS CORDERO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CORDOVA MIRANDA | ADDRESS ON FILE |
| LUIS CORDOVA RODRIGUEZ | ADDRESS ON FILE |
| LUIS CORDOVA SANCHEZ | ADDRESS ON FILE |
| LUIS CORNIER ALBARRAN | ADDRESS ON FILE |
| LUIS CORNIER FIGUEROA | ADDRESS ON FILE |
| LUIS CORNIER RIVERA | ADDRESS ON FILE |
| LUIS CORRALIZA MARTINEZ | ADDRESS ON FILE |
| LUIS CORRALIZA MARTINEZ | ADDRESS ON FILE |
| LUIS CORREA FIGUEROA | ADDRESS ON FILE |
| LUIS CORREA JESUS | ADDRESS ON FILE |
| LUIS CORREA JESUS | ADDRESS ON FILE |
| LUIS CORREA JESUS | ADDRESS ON FILE |
| LUIS CORREA MOLINA | ADDRESS ON FILE |
| LUIS CORREA MOLINA | ADDRESS ON FILE |
| LUIS CORREA RIVERA | ADDRESS ON FILE |
| LUIS CORREA RODRIGUEZ | ADDRESS ON FILE |
| LUIS CORREA TORRES | ADDRESS ON FILE |
| LUIS CORRIANO COLON | ADDRESS ON FILE |
| LUIS CORTES DEL VALLE | ADDRESS ON FILE |
| LUIS CORTES HERNANDEZ | ADDRESS ON FILE |
| LUIS CORTES LOPEZ | ADDRESS ON FILE |
| LUIS CORTES PEREZ | ADDRESS ON FILE |
| LUIS CORTES PEREZ | ADDRESS ON FILE |
| LUIS CORTES RIOS | ADDRESS ON FILE |
| LUIS CORTES RIOS | ADDRESS ON FILE |
| LUIS CORTES RUIZ | ADDRESS ON FILE |
| LUIS CORTES VELEZ | ADDRESS ON FILE |
| LUIS COS SERRANO | ADDRESS ON FILE |
| LUIS COSME | ADDRESS ON FILE |
| LUIS COSME | ADDRESS ON FILE |
| LUIS COSME FIGUEROA | ADDRESS ON FILE |
| LUIS COSME FIGUEROA | ADDRESS ON FILE |
| LUIS COSS VARGAS | ADDRESS ON FILE |
| LUIS COSTOSO ANDINO | ADDRESS ON FILE |
| LUIS COTTO MELENDEZ | ADDRESS ON FILE |
| LUIS COTTO MERCED | ADDRESS ON FILE |
| LUIS COTTO RIVERA | ADDRESS ON FILE |
| LUIS COTTO RIVERA | ADDRESS ON FILE |
| LUIS COTTO VILLEGAS | ADDRESS ON FILE |
| LUIS COUVERTIER ENCARNACION | ADDRESS ON FILE |
| LUIS COUVERTIER ENCARNACION | ADDRESS ON FILE |
| LUIS CRESPO | ADDRESS ON FILE |
| LUIS CRESPO FIGUEROA | ADDRESS ON FILE |
| LUIS CRESPO MISLA | ADDRESS ON FILE |
| LUIS CRESPO NATER | ADDRESS ON FILE |
| LUIS CRESPO RAMOS | ADDRESS ON FILE |
| LUIS CRESPO RIVERA | ADDRESS ON FILE |
| LUIS CRESPO YULFO | ADDRESS ON FILE |
| LUIS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CRUZ ACOSTA | ADDRESS ON FILE |
| LUIS CRUZ ADORNO | ADDRESS ON FILE |
| LUIS CRUZ ADORNO | ADDRESS ON FILE |
| LUIS CRUZ ANDALUZ | ADDRESS ON FILE |
| LUIS CRUZ ANDALUZ | ADDRESS ON FILE |
| LUIS CRUZ ANDALUZ | ADDRESS ON FILE |
| LUIS CRUZ ANDALUZ | ADDRESS ON FILE |
| LUIS CRUZ ARROYO | ADDRESS ON FILE |
| LUIS CRUZ CANDELARIA | ADDRESS ON FILE |
| LUIS CRUZ CARRASQUILLO | ADDRESS ON FILE |
| LUIS CRUZ CARRION | ADDRESS ON FILE |
| LUIS CRUZ CARRION | ADDRESS ON FILE |
| LUIS CRUZ CARRION | ADDRESS ON FILE |
| LUIS CRUZ CHICO | ADDRESS ON FILE |
| LUIS CRUZ CINTRON | ADDRESS ON FILE |
| LUIS CRUZ COLON | ADDRESS ON FILE |
| LUIS CRUZ CRESPO | ADDRESS ON FILE |
| LUIS CRUZ CRUZ | ADDRESS ON FILE |
| LUIS CRUZ CUBERO | ADDRESS ON FILE |
| LUIS CRUZ ESCRIBANO | ADDRESS ON FILE |
| LUIS CRUZ ESCRIBANO | ADDRESS ON FILE |
| LUIS CRUZ ESCRIBANO | ADDRESS ON FILE |
| LUIS CRUZ FELICIANO | ADDRESS ON FILE |
| LUIS CRUZ FERNANDEZ | ADDRESS ON FILE |
| LUIS CRUZ FLORES | ADDRESS ON FILE |
| LUIS CRUZ GONZALEZ | ADDRESS ON FILE |
| LUIS CRUZ GONZALEZ | ADDRESS ON FILE |
| LUIS CRUZ GONZALEZ | ADDRESS ON FILE |
| LUIS CRUZ GONZALEZ | ADDRESS ON FILE |
| LUIS CRUZ GONZALEZ | ADDRESS ON FILE |
| LUIS CRUZ HERNANDEZ | ADDRESS ON FILE |
| LUIS CRUZ JESUS | ADDRESS ON FILE |
| LUIS CRUZ MENDOZA | ADDRESS ON FILE |
| LUIS CRUZ MENDOZA | ADDRESS ON FILE |
| LUIS CRUZ MUNIZ | ADDRESS ON FILE |
| LUIS CRUZ OQUENDO | ADDRESS ON FILE |
| LUIS CRUZ OYOLA | ADDRESS ON FILE |
| LUIS CRUZ RAMIREZ | ADDRESS ON FILE |
| LUIS CRUZ RAMOS | ADDRESS ON FILE |
| LUIS CRUZ RAMOS | ADDRESS ON FILE |
| LUIS CRUZ REYES | ADDRESS ON FILE |
| LUIS CRUZ REYES | ADDRESS ON FILE |
| LUIS CRUZ RIVERA | ADDRESS ON FILE |
| LUIS CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS CRUZ ROSADO | ADDRESS ON FILE |
| LUIS CRUZ RUIZ | ADDRESS ON FILE |
| LUIS CRUZ RUIZ | ADDRESS ON FILE |
| LUIS CRUZ RUIZ | ADDRESS ON FILE |
| LUIS CRUZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS CRUZ SIERRA | ADDRESS ON FILE |
| LUIS CRUZ SOJO | ADDRESS ON FILE |
| LUIS CRUZ TORRES | ADDRESS ON FILE |
| LUIS CRUZ VAZQUEZ | ADDRESS ON FILE |
| LUIS CRUZ VAZQUEZ | ADDRESS ON FILE |
| LUIS CUBERO ARCE | ADDRESS ON FILE |
| LUIS CUBERO FIGUEROA | ADDRESS ON FILE |
| LUIS CUBERO MARTINEZ | ADDRESS ON FILE |
| LUIS CUEVAS ALVARADO | ADDRESS ON FILE |
| LUIS CUEVAS MERCADO | ADDRESS ON FILE |
| LUIS CUEVAS MONTERO | ADDRESS ON FILE |
| LUIS CURBELO DELGADO | ADDRESS ON FILE |
| LUIS CURBELO MARTIR | ADDRESS ON FILE |
| LUIS CUSTODIO BAEZ | ADDRESS ON FILE |
| LUIS D ABREU MENDEZ | ADDRESS ON FILE |
| LUIS D ABREU MENDEZ | ADDRESS ON FILE |
| LUIS D ADORNO HERNANDEZ | ADDRESS ON FILE |
| LUIS D AGOSTINI NO APELLIDO | ADDRESS ON FILE |
| LUIS D AGOSTO DIAZ | ADDRESS ON FILE |
| LUIS D AGOSTO DIAZ | ADDRESS ON FILE |
| LUIS D ALAMO TIRADO | ADDRESS ON FILE |
| LUIS D ALLENDE CIRINO | ADDRESS ON FILE |
| LUIS D ALMODOVAR RIVERA | ADDRESS ON FILE |
| LUIS D ANDUJAR MORALES | ADDRESS ON FILE |
| LUIS D ARCE CRUZ | ADDRESS ON FILE |
| LUIS D AROCHO SANTIAGO | ADDRESS ON FILE |
| LUIS D AYALA | ADDRESS ON FILE |
| LUIS D AYUSO BULTRON | ADDRESS ON FILE |
| LUIS D BADILLO GONZALEZ | ADDRESS ON FILE |
| LUIS D BAEZ ORTIZ | ADDRESS ON FILE |
| LUIS D BAEZ ORTIZ | ADDRESS ON FILE |
| LUIS D BARRERA RAMOS | ADDRESS ON FILE |
| LUIS D BELTRAN BURGOS | ADDRESS ON FILE |
| LUIS D BELTRAN NEGRON | ADDRESS ON FILE |
| LUIS D BULTRON AYALA | ADDRESS ON FILE |
| LUIS D BULTRON AYALA | ADDRESS ON FILE |
| LUIS D BURGOS BURGOS | ADDRESS ON FILE |
| LUIS D BURGOS SANTIAGO | ADDRESS ON FILE |
| LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE |
| LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE |
| LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE |
| LUIS D CAMACHO | ADDRESS ON FILE |
| LUIS D CAMACHO ROSAS | ADDRESS ON FILE |
| LUIS D CANCEL GONZALEZ | ADDRESS ON FILE |
| LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE |
| LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE |
| LUIS D CARDE GOMEZ | ADDRESS ON FILE |
| LUIS D CARDONA HERNANDEZ | ADDRESS ON FILE |
| LUIS D CARRASQUILLO RIVERA | ADDRESS ON FILE |
| LUIS D CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| LUIS D CASTRO RIVERA | ADDRESS ON FILE |
| LUIS D CEPEDA DAVILA | ADDRESS ON FILE |
| LUIS D COLLAZO ORTIZ | ADDRESS ON FILE |
| LUIS D COLON LOPEZ | ADDRESS ON FILE |
| LUIS D COLON PICA | ADDRESS ON FILE |
| LUIS D COLON RAMOS | ADDRESS ON FILE |
| LUIS D CONDE CRUZ | ADDRESS ON FILE |
| LUIS D CONDE CRUZ | ADDRESS ON FILE |
| LUIS D CORREA SOSA | ADDRESS ON FILE |
| LUIS D CORTES GUZMAN | ADDRESS ON FILE |
| LUIS D CRESPO RODRIGUEZ | ADDRESS ON FILE |
| LUIS D CRUZ DIAZ | ADDRESS ON FILE |
| LUIS D CRUZ DIAZ | ADDRESS ON FILE |
| LUIS D CRUZ PONCE | ADDRESS ON FILE |
| LUIS D CRUZ RIVERA | ADDRESS ON FILE |
| LUIS D CRUZ SERRANO | ADDRESS ON FILE |
| LUIS D CUEVAS MALDONADO | ADDRESS ON FILE |
| LUIS D D CORREA ENCARNACION | ADDRESS ON FILE |
| LUIS D D CORREA ENCARNACION | ADDRESS ON FILE |
| LUIS D DIAZ CRUZ | ADDRESS ON FILE |
| LUIS D DIAZ CRUZ | ADDRESS ON FILE |
| LUIS D DTORRUELLAS JESUS | ADDRESS ON FILE |
| LUIS D ESQUILIN TORRES | ADDRESS ON FILE |
| LUIS D ESTRADA | ADDRESS ON FILE |
| LUIS D ESTRADA IZQUIERDO | ADDRESS ON FILE |
| LUIS D FELICIANO ACEVEDO | ADDRESS ON FILE |
| LUIS D FERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS D FERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS D FIGUEROA CRUZ | ADDRESS ON FILE |
| LUIS D FIGUEROA MELENDEZ | ADDRESS ON FILE |
| LUIS D FIGUEROA REYES | ADDRESS ON FILE |
| LUIS D FIOL | ADDRESS ON FILE |
| LUIS D FIOL | ADDRESS ON FILE |
| LUIS D FLORES ORTIZ | ADDRESS ON FILE |
| LUIS D GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS D GONZALEZ OCASIO | ADDRESS ON FILE |
| LUIS D GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS D GONZALEZ RAMOS | ADDRESS ON FILE |
| LUIS D GUADALUPE COLLAZO | ADDRESS ON FILE |
| LUIS D GUZMAN CHEVERE | ADDRESS ON FILE |
| LUIS D HERNANDEZ CONDE | ADDRESS ON FILE |
| LUIS D HERNANDEZ SELPA | ADDRESS ON FILE |
| LUIS D IRIZARRY MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS D JESUS FONSECA | ADDRESS ON FILE |
| LUIS D JESUS NIEVES | ADDRESS ON FILE |
| LUIS D JESUS VILLANUEVA | ADDRESS ON FILE |
| LUIS D JIMENEZ ARNAU | ADDRESS ON FILE |
| LUIS D JORGE MARTINEZ | ADDRESS ON FILE |
| LUIS D LABOY COLON | ADDRESS ON FILE |
| LUIS D LABOY COLON | ADDRESS ON FILE |
| LUIS D LEBRON | ADDRESS ON FILE |
| LUIS D LEBRON FIGUEROA | ADDRESS ON FILE |
| LUIS D LLORENS HERNAIZ | ADDRESS ON FILE |
| LUIS D LOPEZ | ADDRESS ON FILE |
| LUIS D LOPEZ ROBLES | ADDRESS ON FILE |
| LUIS D LOZADA PADILLA | ADDRESS ON FILE |
| LUIS D LUGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS D MALDONADO CARATTINI | ADDRESS ON FILE |
| LUIS D MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS D MANGUAL REVERON | ADDRESS ON FILE |
| LUIS D MARRERO MARTINEZ | ADDRESS ON FILE |
| LUIS D MARRERO RIOS | ADDRESS ON FILE |
| LUIS D MARRERO RIOS | ADDRESS ON FILE |
| LUIS D MARRERO RIOS | ADDRESS ON FILE |
| LUIS D MARRERO RIVERA | ADDRESS ON FILE |
| LUIS D MARTINEZ FEBUS | ADDRESS ON FILE |
| LUIS D MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS D MARTINEZ QUINONES | ADDRESS ON FILE |
| LUIS D MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS D MATOS PADIN | ADDRESS ON FILE |
| LUIS D MEDINA TIRADO | ADDRESS ON FILE |
| LUIS D MESTRE JOSE | ADDRESS ON FILE |
| LUIS D MESTRE JOSE | ADDRESS ON FILE |
| LUIS D MILLAN PENA | ADDRESS ON FILE |
| LUIS D MIRANDA JIMENEZ | ADDRESS ON FILE |
| LUIS D MOLINA RAMIREZ | ADDRESS ON FILE |
| LUIS D MOLINA TORRES | ADDRESS ON FILE |
| LUIS D MONROIG VAZQUEZ | ADDRESS ON FILE |
| LUIS D MONTALVO TIRADO | ADDRESS ON FILE |
| LUIS D MONTANEZ ROSADO | ADDRESS ON FILE |
| LUIS D MONTANEZ RUIZ | ADDRESS ON FILE |
| LUIS D MONTES DELGADO | ADDRESS ON FILE |
| LUIS D MORALES HERNANDEZ | ADDRESS ON FILE |
| LUIS D MORALES VAZQUEZ | ADDRESS ON FILE |
| LUIS D MORALES VAZQUEZ | ADDRESS ON FILE |
| LUIS D MUNIZ BARRETO | ADDRESS ON FILE |
| LUIS D MUNIZ CORTES | ADDRESS ON FILE |
| LUIS D NAPOLEONI ALVELO | ADDRESS ON FILE |
| LUIS D NAVARRO LOPEZ | ADDRESS ON FILE |
| LUIS D NEGRON PEREZ | ADDRESS ON FILE |
| LUIS D NEGRON REYES | ADDRESS ON FILE |
| LUIS D NEGRON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS D NIEVES DIAZ | ADDRESS ON FILE |
| LUIS D NIEVES NIEVES | ADDRESS ON FILE |
| LUIS D NORIEGA MUNOZ | ADDRESS ON FILE |
| LUIS D OCASIO FERNANDEZ | ADDRESS ON FILE |
| LUIS D OCASIO GONZALEZ | ADDRESS ON FILE |
| LUIS D OCASIO PIZARRO | ADDRESS ON FILE |
| LUIS D OLMO CHICLANA | ADDRESS ON FILE |
| LUIS D ORTIZ GONZALEZ | ADDRESS ON FILE |
| LUIS D ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS D ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS D ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS D ORTIZ PACHECO | ADDRESS ON FILE |
| LUIS D ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS D ORTIZ SERRANO | ADDRESS ON FILE |
| LUIS D OSORIO GUZMAN | ADDRESS ON FILE |
| LUIS D PABON ARROYO | ADDRESS ON FILE |
| LUIS D PACHECO ARROYO | ADDRESS ON FILE |
| LUIS D PADILLA SANTIAGO | ADDRESS ON FILE |
| LUIS D PASTRANA DIAZ | ADDRESS ON FILE |
| LUIS D PEREZ JIMENEZ | ADDRESS ON FILE |
| LUIS D PEREZ LEGARRETA | ADDRESS ON FILE |
| LUIS D PEREZ LEGARRETA | ADDRESS ON FILE |
| LUIS D PEREZ RIVERA | ADDRESS ON FILE |
| LUIS D PEREZ RIVERA | ADDRESS ON FILE |
| LUIS D PINEIRO PINEIRO | ADDRESS ON FILE |
| LUIS D PIZARRO | ADDRESS ON FILE |
| LUIS D PRIETO MENDOZA | ADDRESS ON FILE |
| LUIS D RAMIREZ MONTALVO | ADDRESS ON FILE |
| LUIS D RAMOS RIVERA | ADDRESS ON FILE |
| LUIS D RAMOS SANCHEZ | ADDRESS ON FILE |
| LUIS D RIOS GONZALEZ | ADDRESS ON FILE |
| LUIS D RIVERA COLON | ADDRESS ON FILE |
| LUIS D RIVERA CUBERO | ADDRESS ON FILE |
| LUIS D RIVERA DELGADO | ADDRESS ON FILE |
| LUIS D RIVERA FILOMENO | ADDRESS ON FILE |
| LUIS D RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS D RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS D RIVERA NEGRON | ADDRESS ON FILE |
| LUIS D RIVERA PRIETO | ADDRESS ON FILE |
| LUIS D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS D RIVERA SILVA | ADDRESS ON FILE |
| LUIS D RIVERA SOTO | ADDRESS ON FILE |
| LUIS D RIVERA SOTO | ADDRESS ON FILE |
| LUIS D RIVERA SOTO | ADDRESS ON FILE |
| LUIS D RIVERA VELEZ | ADDRESS ON FILE |
| LUIS D RODRIGUEZ DELGADO | ADDRESS ON FILE |
| LUIS D RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS D RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS D RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS D RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS D RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUIS D RODRIGUEZ VARGAS | ADDRESS ON FILE |
| LUIS D ROMAN FIGUEROA | ADDRESS ON FILE |
| LUIS D ROSA RIVERA | ADDRESS ON FILE |
| LUIS D ROSA RIVERA | ADDRESS ON FILE |
| LUIS D ROSA VELAZQUEZ | ADDRESS ON FILE |
| LUIS D ROSARIO MORALES | ADDRESS ON FILE |
| LUIS D RUIZ CENTENO | ADDRESS ON FILE |
| LUIS D RUIZ QUILES | ADDRESS ON FILE |
| LUIS D RUPERTO QUILES | ADDRESS ON FILE |
| LUIS D SAEZ VEGA | ADDRESS ON FILE |
| LUIS D SANCHEZ MENDEZ | ADDRESS ON FILE |
| LUIS D SANCHEZ VIVES | ADDRESS ON FILE |
| LUIS D SANTIAGO COTTO | ADDRESS ON FILE |
| LUIS D SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LUIS D SANTIAGO MENDEZ | ADDRESS ON FILE |
| LUIS D SANTIAGO MENDEZ | ADDRESS ON FILE |
| LUIS D SANTIAGO SOTO | ADDRESS ON FILE |
| LUIS D SEDA GUTIERREZ | ADDRESS ON FILE |
| LUIS D SERRANO REYES | ADDRESS ON FILE |
| LUIS D SERRANO TORRES | ADDRESS ON FILE |
| LUIS D SOTO HARRISON | ADDRESS ON FILE |
| LUIS D SOTO IGLESIAS | ADDRESS ON FILE |
| LUIS D SUAREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS D TALAVERA ROSA | ADDRESS ON FILE |
| LUIS D TAVAREZ CARVAJAL | ADDRESS ON FILE |
| LUIS D TORRES FLORES | ADDRESS ON FILE |
| LUIS D TORRES MARTINEZ | ADDRESS ON FILE |
| LUIS D TORRES ORTIZ | ADDRESS ON FILE |
| LUIS D TORRES ORTIZ | ADDRESS ON FILE |
| LUIS D VARGAS CRUZ | ADDRESS ON FILE |
| LUIS D VASSALLO MELENDEZ | ADDRESS ON FILE |
| LUIS D VAZQUEZ BAEZ | ADDRESS ON FILE |
| LUIS D VAZQUEZ CRESPO | ADDRESS ON FILE |
| LUIS D VAZQUEZ FLORES | ADDRESS ON FILE |
| LUIS D VAZQUEZ FLORES | ADDRESS ON FILE |
| LUIS D VAZQUEZ VEGA | ADDRESS ON FILE |
| LUIS D VEGUILLA NAVARRO | ADDRESS ON FILE |
| LUIS D VELAZQUEZ BONILLA | ADDRESS ON FILE |
| LUIS D VELAZQUEZ ROSADO | ADDRESS ON FILE |
| LUIS D VELEZ BORRERO | ADDRESS ON FILE |
| LUIS D VELEZ BORRERO | ADDRESS ON FILE |
| LUIS DALMASI TORRES | ADDRESS ON FILE |
| LUIS DANIEL MELENDEZ | ADDRESS ON FILE |
| LUIS DANIEL RIVERA MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS DANIEL ROSADO SANTANA | ADDRESS ON FILE |
| LUIS DANIEL SANTIAGO REYES | ADDRESS ON FILE |
| LUIS DANIEL SOTO RIVERA | ADDRESS ON FILE |
| LUIS DANIEL VALENTIN GUTIERREZ | ADDRESS ON FILE |
| LUIS DATIZ GORDILLO | ADDRESS ON FILE |
| LUIS DAVILA | ADDRESS ON FILE |
| LUIS DAVILA ALVAREZ | ADDRESS ON FILE |
| LUIS DAVILA BARRIOS | ADDRESS ON FILE |
| LUIS DAVILA BARRIOS | ADDRESS ON FILE |
| LUIS DAVILA BARRIOS | ADDRESS ON FILE |
| LUIS DAVILA LOPEZ | ADDRESS ON FILE |
| LUIS DAVILA MOJICA | ADDRESS ON FILE |
| LUIS DAVILA RIVERA | ADDRESS ON FILE |
| LUIS DAVILA RIVERA | ADDRESS ON FILE |
| LUIS DAVILA RIVERA | ADDRESS ON FILE |
| LUIS DAVILA RIVERA | ADDRESS ON FILE |
| LUIS DAVILA RONDON | ADDRESS ON FILE |
| LUIS DAVIS DELGADO | ADDRESS ON FILE |
| LUIS DE EMAURAS | ADDRESS ON FILE |
| LUIS DE EMAURAS | ADDRESS ON FILE |
| LUIS DE JESUS BONILLA | ADDRESS ON FILE |
| LUIS DE JESUS DIAZ | ADDRESS ON FILE |
| LUIS DE JESUS DIAZ | ADDRESS ON FILE |
| LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE |
| LUIS DE JESUS FONSECA | ADDRESS ON FILE |
| LUIS DE JESUS FUENTES | ADDRESS ON FILE |
| LUIS DE JESUS GONZALEZ | ADDRESS ON FILE |
| LUIS DE JESUS MARTINEZ | ADDRESS ON FILE |
| LUIS DE JESUS MARTINEZ | ADDRESS ON FILE |
| LUIS DE JESUS MONTANEZ | ADDRESS ON FILE |
| LUIS DE JESUS RIOS | ADDRESS ON FILE |
| LUIS DE JESUS RIVERA | ADDRESS ON FILE |
| LUIS DE LA TORRE MATTA | ADDRESS ON FILE |
| LUIS DE LEON MARTINEZ | ADDRESS ON FILE |
| LUIS DE LEON RODRIGUEZ | ADDRESS ON FILE |
| LUIS DE LEON SANTIAGO | ADDRESS ON FILE |
| LUIS DE LEON TORRES | ADDRESS ON FILE |
| LUIS DEL RIO | ADDRESS ON FILE |
| LUIS DEL RIO | ADDRESS ON FILE |
| LUIS DEL RIO | ADDRESS ON FILE |
| LUIS DEL RIO RIVERA | ADDRESS ON FILE |
| LUIS DEL RODRIGUEZ LABOY | ADDRESS ON FILE |
| LUIS DEL VALLE | ADDRESS ON FILE |
| LUIS DEL VALLE | ADDRESS ON FILE |
| LUIS DEL VALLE | ADDRESS ON FILE |
| LUIS DEL VALLE | ADDRESS ON FILE |
| LUIS DEL VALLE | ADDRESS ON FILE |
| LUIS DEL VALLE | ADDRESS ON FILE |
| LUIS DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS DEL VALLE CRESPO | ADDRESS ON FILE |
| LUIS DEL VALLE TORRES | ADDRESS ON FILE |
| LUIS DELGADO BAEZ | ADDRESS ON FILE |
| LUIS DELGADO BAEZ | ADDRESS ON FILE |
| LUIS DELGADO BAEZ | ADDRESS ON FILE |
| LUIS DELGADO COLLAZO | ADDRESS ON FILE |
| LUIS DELGADO CORTES | ADDRESS ON FILE |
| LUIS DELGADO CORTES | ADDRESS ON FILE |
| LUIS DELGADO CORTES | ADDRESS ON FILE |
| LUIS DELGADO CORTES | ADDRESS ON FILE |
| LUIS DELGADO COTTO | ADDRESS ON FILE |
| LUIS DELGADO CRISPIN | ADDRESS ON FILE |
| LUIS DELGADO CRISPIN | ADDRESS ON FILE |
| LUIS DELGADO FERRER | ADDRESS ON FILE |
| LUIS DELGADO GUTIERREZ | ADDRESS ON FILE |
| LUIS DELGADO MEDERO | ADDRESS ON FILE |
| LUIS DELGADO MEDERO | ADDRESS ON FILE |
| LUIS DELGADO MERCADO | ADDRESS ON FILE |
| LUIS DELGADO MORALES | ADDRESS ON FILE |
| LUIS DELGADO PEREZ | ADDRESS ON FILE |
| LUIS DELGADO PEREZ | ADDRESS ON FILE |
| LUIS DELGADO RAMOS | ADDRESS ON FILE |
| LUIS DELGADO RAMOS | ADDRESS ON FILE |
| LUIS DELGADO RIVERA | ADDRESS ON FILE |
| LUIS DELGADO ROJAS | ADDRESS ON FILE |
| LUIS DELGADO ROJAS | ADDRESS ON FILE |
| LUIS DELGADO SANTANA | ADDRESS ON FILE |
| LUIS DELGADO SANTANA | ADDRESS ON FILE |
| LUIS DELIZ CORCHADO | ADDRESS ON FILE |
| LUIS DEMETRIO GARCIA | ADDRESS ON FILE |
| LUIS DENIS ESTRADA | ADDRESS ON FILE |
| LUIS DEYNES FEIJOO | ADDRESS ON FILE |
| LUIS DGALARZA RUIZ | ADDRESS ON FILE |
| LUIS DIAZ ALGARIN | ADDRESS ON FILE |
| LUIS DIAZ COLON | ADDRESS ON FILE |
| LUIS DIAZ COLON | ADDRESS ON FILE |
| LUIS DIAZ CORTES | ADDRESS ON FILE |
| LUIS DIAZ CORTES | ADDRESS ON FILE |
| LUIS DIAZ CORTES | ADDRESS ON FILE |
| LUIS DIAZ CRUZ | ADDRESS ON FILE |
| LUIS DIAZ DIAZ | ADDRESS ON FILE |
| LUIS DIAZ DIAZ | ADDRESS ON FILE |
| LUIS DIAZ DUCOS | ADDRESS ON FILE |
| LUIS DIAZ ESCRIBANO | ADDRESS ON FILE |
| LUIS DIAZ ESCRIBANO | ADDRESS ON FILE |
| LUIS DIAZ GARCIA | ADDRESS ON FILE |
| LUIS DIAZ GONZALEZ | ADDRESS ON FILE |
| LUIS DIAZ GONZALEZ | ADDRESS ON FILE |
| LUIS DIAZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS DIAZ GUZMAN | ADDRESS ON FILE |
| LUIS DIAZ GUZMAN | ADDRESS ON FILE |
| LUIS DIAZ GUZMAN | ADDRESS ON FILE |
| LUIS DIAZ LEBRON | ADDRESS ON FILE |
| LUIS DIAZ LOPEZ | ADDRESS ON FILE |
| LUIS DIAZ LOPEZ | ADDRESS ON FILE |
| LUIS DIAZ LOPEZ | ADDRESS ON FILE |
| LUIS DIAZ LOPEZ | ADDRESS ON FILE |
| LUIS DIAZ MALDONADO | ADDRESS ON FILE |
| LUIS DIAZ MELENDEZ | ADDRESS ON FILE |
| LUIS DIAZ MELENDEZ | ADDRESS ON FILE |
| LUIS DIAZ MONTALVO | ADDRESS ON FILE |
| LUIS DIAZ NIEVES | ADDRESS ON FILE |
| LUIS DIAZ NIEVEZ | ADDRESS ON FILE |
| LUIS DIAZ OFARRIL | ADDRESS ON FILE |
| LUIS DIAZ ORTIZ | ADDRESS ON FILE |
| LUIS DIAZ OTERO | ADDRESS ON FILE |
| LUIS DIAZ RIVERA | ADDRESS ON FILE |
| LUIS DIAZ RIVERA | ADDRESS ON FILE |
| LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS DIAZ ROSA | ADDRESS ON FILE |
| LUIS DIAZ ROSARIO | ADDRESS ON FILE |
| LUIS DIAZ SANCHEZ | ADDRESS ON FILE |
| LUIS DIAZ TORRES | ADDRESS ON FILE |
| LUIS DIAZ TORRES | ADDRESS ON FILE |
| LUIS DIAZ VAZQUEZ | ADDRESS ON FILE |
| LUIS DIAZ VAZQUEZ | ADDRESS ON FILE |
| LUIS DIAZ VAZQUEZ | ADDRESS ON FILE |
| LUIS DIAZ VEGA | ADDRESS ON FILE |
| LUIS DIAZ ZAMOT | ADDRESS ON FILE |
| LUIS DIAZ ZAMOT | ADDRESS ON FILE |
| LUIS DIEZ ANDINO | ADDRESS ON FILE |
| LUIS DMARTINEZ ARROYO | ADDRESS ON FILE |
| LUIS DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS DUPEROY PEREZ | ADDRESS ON FILE |
| LUIS DUPREY RIVERA | ADDRESS ON FILE |
| LUIS DUPREY RIVERA | ADDRESS ON FILE |
| LUIS DURAN RIVERA | ADDRESS ON FILE |
| LUIS DYON VELAZQUEZ | ADDRESS ON FILE |
| LUIS E ACEVEDO CORTES | ADDRESS ON FILE |
| LUIS E ACEVEDO ROSARIO | ADDRESS ON FILE |
| LUIS E AFANADOR SALGADO | ADDRESS ON FILE |
| LUIS E ALEJANDRO CALCANO | ADDRESS ON FILE |
| LUIS E ALEJANDRO VELAZQUEZ | ADDRESS ON FILE |
| LUIS E ALEJANDRO VELAZQUEZ | ADDRESS ON FILE |
| LUIS E ALICEA | ADDRESS ON FILE |
| LUIS E ALICEA ESTRADA | ADDRESS ON FILE |
| LUIS E ALICEA ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E ALICEA VEGA | ADDRESS ON FILE |
| LUIS E ALMODOVAR NAZARIO | ADDRESS ON FILE |
| LUIS E ALVARADO SIMISTERRA | ADDRESS ON FILE |
| LUIS E AMARO MUNET | ADDRESS ON FILE |
| LUIS E ANDINO RIVERA | ADDRESS ON FILE |
| LUIS E ANDINO RIVERA | ADDRESS ON FILE |
| LUIS E ANDRADES MANTILLA | ADDRESS ON FILE |
| LUIS E ANGLADA TURELL | ADDRESS ON FILE |
| LUIS E APONTE GALARZA | ADDRESS ON FILE |
| LUIS E APONTE SANTIAGO | ADDRESS ON FILE |
| LUIS E ARROYO RIVERA | ADDRESS ON FILE |
| LUIS E ARROYO VELAZQUEZ | ADDRESS ON FILE |
| LUIS E ARZOLA CARABALLO | ADDRESS ON FILE |
| LUIS E ASENCIO CREITOFF | ADDRESS ON FILE |
| LUIS E AVILA GUZMAN | ADDRESS ON FILE |
| LUIS E AVILA GUZMAN | ADDRESS ON FILE |
| LUIS E AVILA GUZMAN | ADDRESS ON FILE |
| LUIS E AVILES RIVERA | ADDRESS ON FILE |
| LUIS E AVILES RIVERA | ADDRESS ON FILE |
| LUIS E AYALA MARTINEZ | ADDRESS ON FILE |
| LUIS E AYALA MARTINEZ | ADDRESS ON FILE |
| LUIS E AYALA RODRIGUEZ | ADDRESS ON FILE |
| LUIS E AYALA ROMAN | ADDRESS ON FILE |
| LUIS E BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E BAEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS E BALADO SANTINI | ADDRESS ON FILE |
| LUIS E BALADO SANTINI | ADDRESS ON FILE |
| LUIS E BALLESTER LEON | ADDRESS ON FILE |
| LUIS E BATISTA CARRERO | ADDRESS ON FILE |
| LUIS E BELTRAN AVILES | ADDRESS ON FILE |
| LUIS E BELTRAN CASTRO | ADDRESS ON FILE |
| LUIS E BELTRAN SANTIAGO | ADDRESS ON FILE |
| LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS E BERNABE CACERES | ADDRESS ON FILE |
| LUIS E BERRIOS FLORES | ADDRESS ON FILE |
| LUIS E BERRIOS GONZALEZ | ADDRESS ON FILE |
| LUIS E BERRIOS GONZALEZ | ADDRESS ON FILE |
| LUIS E BERRIOS GONZALEZ | ADDRESS ON FILE |
| LUIS E BERRIOS GONZALEZ | ADDRESS ON FILE |
| LUIS E BIAGGI BALBUENA | ADDRESS ON FILE |
| LUIS E BONILLA SAMBOLIN | ADDRESS ON FILE |
| LUIS E BONILLA SAMBOLIN | ADDRESS ON FILE |
| LUIS E BUITRAGO CARRION | ADDRESS ON FILE |
| LUIS E BURGOS ALVAREZ | ADDRESS ON FILE |
| LUIS E BURGOS MOLINA | ADDRESS ON FILE |
| LUIS E BURGOS MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E BURGOS MOLINA | ADDRESS ON FILE |
| LUIS E BURGOS NAVARRO | ADDRESS ON FILE |
| LUIS E BUTTER PAGAN | ADDRESS ON FILE |
| LUIS E BUTTER PAGAN | ADDRESS ON FILE |
| LUIS E CABAN | ADDRESS ON FILE |
| LUIS E CABAN MUNIZ | ADDRESS ON FILE |
| LUIS E CACHO MELENDEZ | ADDRESS ON FILE |
| LUIS E CACHO MELENDEZ | ADDRESS ON FILE |
| LUIS E CAMARA VARGAS | ADDRESS ON FILE |
| LUIS E CANALES GONZALEZ | ADDRESS ON FILE |
| LUIS E CANALES VERA | ADDRESS ON FILE |
| LUIS E CANDELARIA CANDELARIA | ADDRESS ON FILE |
| LUIS E CANDELARIA VALENTIN | ADDRESS ON FILE |
| LUIS E CANDELARIA VALENTIN | ADDRESS ON FILE |
| LUIS E CANDELARIA VELEZ | ADDRESS ON FILE |
| LUIS E CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LUIS E CARDONA OLIVENCIA | ADDRESS ON FILE |
| LUIS E CARMONA RODRIGUEZ | ADDRESS ON FILE |
| LUIS E CARRASQUILLO CALDERON | ADDRESS ON FILE |
| LUIS E CARRILLO MORALES | ADDRESS ON FILE |
| LUIS E CARRION REYES | ADDRESS ON FILE |
| LUIS E CASTELLANOS GONZALEZ | ADDRESS ON FILE |
| LUIS E CASTRO GONZALEZ | ADDRESS ON FILE |
| LUIS E CASTRO IRIZARRY | ADDRESS ON FILE |
| LUIS E CASTRO RIVERA | ADDRESS ON FILE |
| LUIS E CATALA FONFRIAS | ADDRESS ON FILE |
| LUIS E CEDENO CARABALLO | ADDRESS ON FILE |
| LUIS E CENTENO MARTINEZ | ADDRESS ON FILE |
| LUIS E CEREZO ACEVEDO | ADDRESS ON FILE |
| LUIS E CESTERO DIAZ | ADDRESS ON FILE |
| LUIS E CINTRON RIVERA | ADDRESS ON FILE |
| LUIS E CINTRON RIVERA | ADDRESS ON FILE |
| LUIS E CINTRON RIVERA | ADDRESS ON FILE |
| LUIS E CINTRON SERRANO | ADDRESS ON FILE |
| LUIS E CIRINO PIZARRO | ADDRESS ON FILE |
| LUIS E CIRINO PIZARRO | ADDRESS ON FILE |
| LUIS E CLASS LUGO | ADDRESS ON FILE |
| LUIS E CLEMENTE RIVERA | ADDRESS ON FILE |
| LUIS E COLLAZO FLORES | ADDRESS ON FILE |
| LUIS E COLLAZO SILVA | ADDRESS ON FILE |
| LUIS E COLON ALVAREZ | ADDRESS ON FILE |
| LUIS E COLON COLON | ADDRESS ON FILE |
| LUIS E COLON FELIX | ADDRESS ON FILE |
| LUIS E COLON GARCIA | ADDRESS ON FILE |
| LUIS E COLON GARCIA | ADDRESS ON FILE |
| LUIS E COLON OLIVERAS | ADDRESS ON FILE |
| LUIS E COLON QUINONES | ADDRESS ON FILE |
| LUIS E CONCEPCION NUNEZ | ADDRESS ON FILE |
| LUIS E CONCEPCION NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E CONCEPCION NUNEZ | ADDRESS ON FILE |
| LUIS E CORDERO JESUS | ADDRESS ON FILE |
| LUIS E CORDERO RAMOS | ADDRESS ON FILE |
| LUIS E CORDOVA RIVERA | ADDRESS ON FILE |
| LUIS E CORREA OCASIO | ADDRESS ON FILE |
| LUIS E COSME SANTIAGO | ADDRESS ON FILE |
| LUIS E COSTAS LATONI | ADDRESS ON FILE |
| LUIS E COSTAS LATONI | ADDRESS ON FILE |
| LUIS E COSTAS LATONI | ADDRESS ON FILE |
| LUIS E COUVERTIER SANCHEZ | ADDRESS ON FILE |
| LUIS E CRESPO LOPEZ | ADDRESS ON FILE |
| LUIS E CRUZ MONTALVO | ADDRESS ON FILE |
| LUIS E CRUZ PADILLA | ADDRESS ON FILE |
| LUIS E CRUZ RAMOS | ADDRESS ON FILE |
| LUIS E CRUZ REYES | ADDRESS ON FILE |
| LUIS E CRUZ SANTOS | ADDRESS ON FILE |
| LUIS E CUADRADO ARES | ADDRESS ON FILE |
| LUIS E CUADRO HERNANDEZ | ADDRESS ON FILE |
| LUIS E DALMAU CABAN | ADDRESS ON FILE |
| LUIS E DAVILA | ADDRESS ON FILE |
| LUIS E DAVILA ORTIZ | ADDRESS ON FILE |
| LUIS E DE JESUS BURGOS | ADDRESS ON FILE |
| LUIS E DE JESUS COLON | ADDRESS ON FILE |
| LUIS E DE JESUS CRUZ | ADDRESS ON FILE |
| LUIS E DE JESUS SANTANA | ADDRESS ON FILE |
| LUIS E DE JESUS TORRES | ADDRESS ON FILE |
| LUIS E DEL RIO DEL RIO | ADDRESS ON FILE |
| LUIS E DELGADO LOPEZ | ADDRESS ON FILE |
| LUIS E DELGADO MARCANO | ADDRESS ON FILE |
| LUIS E DIAZ COLLAZO | ADDRESS ON FILE |
| LUIS E DIAZ COLON | ADDRESS ON FILE |
| LUIS E DIAZ CRUZ | ADDRESS ON FILE |
| LUIS E DIAZ DE LEON | ADDRESS ON FILE |
| LUIS E DIAZ DIAZ | ADDRESS ON FILE |
| LUIS E DIAZ GUILLEN | ADDRESS ON FILE |
| LUIS E DIAZ MEDINA | ADDRESS ON FILE |
| LUIS E DIAZ MUNOZ | ADDRESS ON FILE |
| LUIS E DIAZ NEVAREZ | ADDRESS ON FILE |
| LUIS E DIAZ NEVAREZ | ADDRESS ON FILE |
| LUIS E DIAZ TORRES | ADDRESS ON FILE |
| LUIS E DOMINGUEZ ROSARIO | ADDRESS ON FILE |
| LUIS E E ALFONSO DIAZ | ADDRESS ON FILE |
| LUIS E E ALFONSO DIAZ | ADDRESS ON FILE |
| LUIS E E BOBYN SOLTREN | ADDRESS ON FILE |
| LUIS E E COX ALVAREZ | ADDRESS ON FILE |
| LUIS E E E MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUIS E E GUTIERREZ DIAZ | ADDRESS ON FILE |
| LUIS E E IZQUIERDO SANTIAGO | ADDRESS ON FILE |
| LUIS E E IZQUIERDO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS E E MEDINA QUINONEZ | ADDRESS ON FILE |
| LUIS E E MEDINA QUINONEZ | ADDRESS ON FILE |
| LUIS E E MORENO JESUS | ADDRESS ON FILE |
| LUIS E E ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS E E ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS E E PRATTS VELEZ | ADDRESS ON FILE |
| LUIS E E RAMOS MAISONET | ADDRESS ON FILE |
| LUIS E E RIVERA REYES | ADDRESS ON FILE |
| LUIS E E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS E E SALCEDO RAMOS | ADDRESS ON FILE |
| LUIS E E SANCHEZ DIAZ | ADDRESS ON FILE |
| LUIS E ECHEVARRIA QUINONES | ADDRESS ON FILE |
| LUIS E ECHEVARRIA VELEZ | ADDRESS ON FILE |
| LUIS E ENCARNACION FERNAND | ADDRESS ON FILE |
| LUIS E ESCALERA CLEMENTE | ADDRESS ON FILE |
| LUIS E ESCALERA GALIANO | ADDRESS ON FILE |
| LUIS E ESCOBAR FELIX | ADDRESS ON FILE |
| LUIS E ESCOBAR FELIX | ADDRESS ON FILE |
| LUIS E ESCOBAR FELIX | ADDRESS ON FILE |
| LUIS E ESMURRIA RIVERA | ADDRESS ON FILE |
| LUIS E ESPINO RIVERA | ADDRESS ON FILE |
| LUIS E ESPINOSA VELEZ | ADDRESS ON FILE |
| LUIS E ESTREMERA CHICO | ADDRESS ON FILE |
| LUIS E ESTREMERA CHICO | ADDRESS ON FILE |
| LUIS E FELICIANO LUGARO | ADDRESS ON FILE |
| LUIS E FELICIANO MASSANET | ADDRESS ON FILE |
| LUIS E FELICIANO RESTO | ADDRESS ON FILE |
| LUIS E FERNANDEZ DIAZ | ADDRESS ON FILE |
| LUIS E FERNANDEZ ROBLES | ADDRESS ON FILE |
| LUIS E FERRER TORRES | ADDRESS ON FILE |
| LUIS E FIGUEROA CASTRERO | ADDRESS ON FILE |
| LUIS E FIGUEROA CORREA | ADDRESS ON FILE |
| LUIS E FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| LUIS E FLORES CANALES | ADDRESS ON FILE |
| LUIS E FLORES CRUZ | ADDRESS ON FILE |
| LUIS E FLORES DIAZ | ADDRESS ON FILE |
| LUIS E FLORES RODRIGUEZ | ADDRESS ON FILE |
| LUIS E FLORES TORRES | ADDRESS ON FILE |
| LUIS E FONSECA CRUZ | ADDRESS ON FILE |
| LUIS E FONSECA ST KITTS | ADDRESS ON FILE |
| LUIS E FONSECA ST KITTS | ADDRESS ON FILE |
| LUIS E FONTAN ORTIZ | ADDRESS ON FILE |
| LUIS E FONTANEZ CORTES | ADDRESS ON FILE |
| LUIS E FONTANEZ CORTES | ADDRESS ON FILE |
| LUIS E GARCIA ARZUAGA | ADDRESS ON FILE |
| LUIS E GARCIA LUGO | ADDRESS ON FILE |
| LUIS E GARCIA PEREZ | ADDRESS ON FILE |
| LUIS E GARCIA RIVERA | ADDRESS ON FILE |
| LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LUIS E GARCIA TORRES | ADDRESS ON FILE |
| LUIS E GAUTIER JUSTINIANO | ADDRESS ON FILE |
| LUIS E GAUTIER LAMBERTY | ADDRESS ON FILE |
| LUIS E GEIGEL GENARO | ADDRESS ON FILE |
| LUIS E GODREAU ZAYAS | ADDRESS ON FILE |
| LUIS E GOMEZ GARCIA | ADDRESS ON FILE |
| LUIS E GOMEZ ORTIZ | ADDRESS ON FILE |
| LUIS E GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E GONZALEZ ADORNO | ADDRESS ON FILE |
| LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE |
| LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE |
| LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE |
| LUIS E GONZALEZ COLLAZO | ADDRESS ON FILE |
| LUIS E GONZALEZ COLLAZO | ADDRESS ON FILE |
| LUIS E GONZALEZ MARQUEZ | ADDRESS ON FILE |
| LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE |
| LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE |
| LUIS E GONZALEZ PADRO | ADDRESS ON FILE |
| LUIS E GONZALEZ PADRO | ADDRESS ON FILE |
| LUIS E GONZALEZ REYNOSO | ADDRESS ON FILE |
| LUIS E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS E GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS E GONZALEZ VALES | ADDRESS ON FILE |
| LUIS E GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS E GUZMAN CLEMENTE | ADDRESS ON FILE |
| LUIS E GUZMAN CLEMENTE | ADDRESS ON FILE |
| LUIS E GUZMAN SANTOS | ADDRESS ON FILE |
| LUIS E HERNANDEZ CUEBAS | ADDRESS ON FILE |
| LUIS E HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS E HERNANDEZ MONTOYO | ADDRESS ON FILE |
| LUIS E HERNANDEZ MONTOYO | ADDRESS ON FILE |
| LUIS E HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUIS E HERNANDEZ PINEIRO | ADDRESS ON FILE |
| LUIS E HERNANDEZ PINEIRO | ADDRESS ON FILE |
| LUIS E HERNANDEZ RUIZ | ADDRESS ON FILE |
| LUIS E HERNANDEZ TORRES | ADDRESS ON FILE |
| LUIS E HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS E HIRALDO HUERTAS | ADDRESS ON FILE |
| LUIS E HUERTAS MORALES | ADDRESS ON FILE |
| LUIS E HUERTAS SOTO | ADDRESS ON FILE |
| LUIS E IGUINA REYES | ADDRESS ON FILE |
| LUIS E IRIZARRY PACHECO | ADDRESS ON FILE |
| LUIS E IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| LUIS E ISALES MARQUEZ | ADDRESS ON FILE |
| LUIS E JIMENEZ BERROA | ADDRESS ON FILE |
| LUIS E JIMENEZ CLASS | ADDRESS ON FILE |
| LUIS E JIMENEZ SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E JULIA RAMOS | ADDRESS ON FILE |
| LUIS E KOLB ORTIZ | ADDRESS ON FILE |
| LUIS E LACOURT CARABALLO | ADDRESS ON FILE |
| LUIS E LACOURT CARABALLO | ADDRESS ON FILE |
| LUIS E LAHOZ ARROYO | ADDRESS ON FILE |
| LUIS E LAMBERTY IRIZARRY | ADDRESS ON FILE |
| LUIS E LAMBERTY IRIZARRY | ADDRESS ON FILE |
| LUIS E LAMBERTY IRIZARRY | ADDRESS ON FILE |
| LUIS E LAMBERTY IRIZARRY | ADDRESS ON FILE |
| LUIS E LAMBOY MEDINA | ADDRESS ON FILE |
| LUIS E LAO GONZALEZ | ADDRESS ON FILE |
| LUIS E LEBRON RIVERA | ADDRESS ON FILE |
| LUIS E LEBRON SOLIS | ADDRESS ON FILE |
| LUIS E LEBRON SOLIS | ADDRESS ON FILE |
| LUIS E LEON ROSARIO | ADDRESS ON FILE |
| LUIS E LOPEZ CANDELARIO | ADDRESS ON FILE |
| LUIS E LOPEZ CASILLAS | ADDRESS ON FILE |
| LUIS E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS E LOPEZ PAGAN | ADDRESS ON FILE |
| LUIS E LOPEZ PAGAN | ADDRESS ON FILE |
| LUIS E LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E LOPEZ SERRANO | ADDRESS ON FILE |
| LUIS E LOYO BERRIOS | ADDRESS ON FILE |
| LUIS E LOYO BERRIOS | ADDRESS ON FILE |
| LUIS E LOZANO LOZANO | ADDRESS ON FILE |
| LUIS E LUGO MARTINEZ | ADDRESS ON FILE |
| LUIS E MARCANO GARCIA | ADDRESS ON FILE |
| LUIS E MARCOS PEREZ | ADDRESS ON FILE |
| LUIS E MARQUEZ MENDEZ | ADDRESS ON FILE |
| LUIS E MARRERO ARROYO | ADDRESS ON FILE |
| LUIS E MARRERO OLIVO | ADDRESS ON FILE |
| LUIS E MARTINEZ MERCADO | ADDRESS ON FILE |
| LUIS E MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUIS E MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUIS E MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS E MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS E MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E MARTORAL RIVERA | ADDRESS ON FILE |
| LUIS E MATIAS VARELA | ADDRESS ON FILE |
| LUIS E MATOS PACHECO | ADDRESS ON FILE |
| LUIS E MAUNEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E MEDINA GONZALEZ | ADDRESS ON FILE |
| LUIS E MEDINA GONZALEZ | ADDRESS ON FILE |
| LUIS E MEDINA GONZALEZ | ADDRESS ON FILE |
| LUIS E MEDINA MOYANO | ADDRESS ON FILE |
| LUIS E MEDINA MOYANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E MEDINA MOYANO | ADDRESS ON FILE |
| LUIS E MEDINA MOYANO | ADDRESS ON FILE |
| LUIS E MELENDEZ CANO | ADDRESS ON FILE |
| LUIS E MELENDEZ DE LEON | ADDRESS ON FILE |
| LUIS E MELENDEZ DE LEON | ADDRESS ON FILE |
| LUIS E MELENDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS E MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS E MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS E MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS E MELENDEZ SANTIAGO | ADDRESS ON FILE |
| LUIS E MELENDEZ SERRANO | ADDRESS ON FILE |
| LUIS E MELENDEZ TORRES | ADDRESS ON FILE |
| LUIS E MENDEZ | ADDRESS ON FILE |
| LUIS E MENDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E MENDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E MENDEZ OTERO | ADDRESS ON FILE |
| LUIS E MENDEZ QUILES | ADDRESS ON FILE |
| LUIS E MENDEZ SKERRETT | ADDRESS ON FILE |
| LUIS E MENDEZ SUAREZ | ADDRESS ON FILE |
| LUIS E MERCADO LOPEZ | ADDRESS ON FILE |
| LUIS E MERCADO LOPEZ | ADDRESS ON FILE |
| LUIS E MERCADO ZAPATA | ADDRESS ON FILE |
| LUIS E MERLY VELEZ | ADDRESS ON FILE |
| LUIS E MIRANDA | ADDRESS ON FILE |
| LUIS E MIRANDA VEGA | ADDRESS ON FILE |
| LUIS E MOJICA IGLESIAS | ADDRESS ON FILE |
| LUIS E MOJICA MOJICA | ADDRESS ON FILE |
| LUIS E MOLINA RAMOS | ADDRESS ON FILE |
| LUIS E MOLINA RAMOS | ADDRESS ON FILE |
| LUIS E MONGE AYALA | ADDRESS ON FILE |
| LUIS E MONTALVO CARRION | ADDRESS ON FILE |
| LUIS E MONTALVO PELLICIER | ADDRESS ON FILE |
| LUIS E MONTALVO VELEZ | ADDRESS ON FILE |
| LUIS E MONTANEZ PADILLA | ADDRESS ON FILE |
| LUIS E MONTIJO VAZ | ADDRESS ON FILE |
| LUIS E MONTOYA ROLDAN | ADDRESS ON FILE |
| LUIS E MORALES AYALA | ADDRESS ON FILE |
| LUIS E MORALES COLLAZO | ADDRESS ON FILE |
| LUIS E MORALES FELICIANO | ADDRESS ON FILE |
| LUIS E MORALES FELICIANO | ADDRESS ON FILE |
| LUIS E MORALES GARCIA | ADDRESS ON FILE |
| LUIS E MORALES GARCIA | ADDRESS ON FILE |
| LUIS E MORALES VELAZQUEZ | ADDRESS ON FILE |
| LUIS E MORAN GARCIA | ADDRESS ON FILE |
| LUIS E MORAN GARCIA | ADDRESS ON FILE |
| LUIS E MORAN RUIZ | ADDRESS ON FILE |
| LUIS E MORRABAL ORTIZ | ADDRESS ON FILE |
| LUIS E MOYANO CATALAN | ADDRESS ON FILE |
| LUIS E MUNIZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E MUNIZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS E MUNIZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS E MUNOZ MEDINA | ADDRESS ON FILE |
| LUIS E MURGAS HERNANDEZ | ADDRESS ON FILE |
| LUIS E NAZARIO VIERA | ADDRESS ON FILE |
| LUIS E NEGRON FLORES | ADDRESS ON FILE |
| LUIS E NEGRON JESUS | ADDRESS ON FILE |
| LUIS E NEGRON LOPEZ | ADDRESS ON FILE |
| LUIS E NEVAREZ ORTIZ | ADDRESS ON FILE |
| LUIS E NIEVES GONZALEZ | ADDRESS ON FILE |
| LUIS E NIEVES GUZMAN | ADDRESS ON FILE |
| LUIS E NIEVES NIEVES | ADDRESS ON FILE |
| LUIS E NIEVES NIEVES | ADDRESS ON FILE |
| LUIS E NIEVES NIEVES | ADDRESS ON FILE |
| LUIS E NIEVES ROMERO | ADDRESS ON FILE |
| LUIS E NOA TORRES | ADDRESS ON FILE |
| LUIS E OCASIO COLO | ADDRESS ON FILE |
| LUIS E OCASIO FLORES | ADDRESS ON FILE |
| LUIS E OJEDA MARTINEZ | ADDRESS ON FILE |
| LUIS E OJEDA MARTINEZ | ADDRESS ON FILE |
| LUIS E OLIVERAS MARTINEZ | ADDRESS ON FILE |
| LUIS E ORTIZ DELGADO | ADDRESS ON FILE |
| LUIS E ORTIZ DIAZ | ADDRESS ON FILE |
| LUIS E ORTIZ GIRAUP | ADDRESS ON FILE |
| LUIS E ORTIZ MALDONADO | ADDRESS ON FILE |
| LUIS E ORTIZ MEDINA | ADDRESS ON FILE |
| LUIS E ORTIZ MELENDEZ | ADDRESS ON FILE |
| LUIS E ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E OSORIO ORTEGA | ADDRESS ON FILE |
| LUIS E OTERO COLON | ADDRESS ON FILE |
| LUIS E OTERO COLON | ADDRESS ON FILE |
| LUIS E OTERO OTERO | ADDRESS ON FILE |
| LUIS E OTERO OTERO | ADDRESS ON FILE |
| LUIS E OYOLA MARTINEZ | ADDRESS ON FILE |
| LUIS E OYOLA MARTINEZ | ADDRESS ON FILE |
| LUIS E OYOLA MARTINEZ | ADDRESS ON FILE |
| LUIS E OYOLA MARTINEZ | ADDRESS ON FILE |
| LUIS E OYOLA MARTINEZ | ADDRESS ON FILE |
| LUIS E OYOLA PADILLA | ADDRESS ON FILE |
| LUIS E OYOLA PADILLA | ADDRESS ON FILE |
| LUIS E PABON SANCHEZ | ADDRESS ON FILE |
| LUIS E PACHECO TORO | ADDRESS ON FILE |
| LUIS E PADOVANI PADILLA | ADDRESS ON FILE |
| LUIS E PAGAN RIVERA | ADDRESS ON FILE |
| LUIS E PAGAN RIVERA | ADDRESS ON FILE |
| LUIS E PALOU MORALES | ADDRESS ON FILE |
| LUIS E PANTOJAS PANTOJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E PARDO NIEVES | ADDRESS ON FILE |
| LUIS E PARDO ROSADO | ADDRESS ON FILE |
| LUIS E PARRILLA RAMOS | ADDRESS ON FILE |
| LUIS E PARRILLA RAMOS | ADDRESS ON FILE |
| LUIS E PARRILLA SOTO | ADDRESS ON FILE |
| LUIS E PEREZ | ADDRESS ON FILE |
| LUIS E PEREZ CALDERO | ADDRESS ON FILE |
| LUIS E PEREZ FRATICELLI | ADDRESS ON FILE |
| LUIS E PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS E PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS E PEREZ GUERRA | ADDRESS ON FILE |
| LUIS E PEREZ GUZMAN | ADDRESS ON FILE |
| LUIS E PEREZ IRIZARRY | ADDRESS ON FILE |
| LUIS E PEREZ MALDONADO | ADDRESS ON FILE |
| LUIS E PEREZ MENDEZ | ADDRESS ON FILE |
| LUIS E PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS E PEREZ PINEIRO | ADDRESS ON FILE |
| LUIS E PEREZ REYES | ADDRESS ON FILE |
| LUIS E PEREZ RIVERA | ADDRESS ON FILE |
| LUIS E PEREZ RIVERA | ADDRESS ON FILE |
| LUIS E PEREZ ROSA | ADDRESS ON FILE |
| LUIS E PEROCIER COLON | ADDRESS ON FILE |
| LUIS E PIERETTI IRIZARRY | ADDRESS ON FILE |
| LUIS E PINERO VINALES | ADDRESS ON FILE |
| LUIS E POLANCO MOTA | ADDRESS ON FILE |
| LUIS E QUINONES ANDUJAR | ADDRESS ON FILE |
| LUIS E QUINONES CRUZ | ADDRESS ON FILE |
| LUIS E QUINONES MONGE | ADDRESS ON FILE |
| LUIS E QUINONES MONGE | ADDRESS ON FILE |
| LUIS E QUIONES REYES | ADDRESS ON FILE |
| LUIS E QUIONES REYES | ADDRESS ON FILE |
| LUIS E QUIONES REYES | ADDRESS ON FILE |
| LUIS E RAMIREZ ACOSTA | ADDRESS ON FILE |
| LUIS E RAMIREZ BACO | ADDRESS ON FILE |
| LUIS E RAMIREZ BACO | ADDRESS ON FILE |
| LUIS E RAMIREZ CRUZ | ADDRESS ON FILE |
| LUIS E RAMIREZ IRIZARRY | ADDRESS ON FILE |
| LUIS E RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RAMOS | ADDRESS ON FILE |
| LUIS E RAMOS BAEZ | ADDRESS ON FILE |
| LUIS E RAMOS BULTRON | ADDRESS ON FILE |
| LUIS E RAMOS DIAZ | ADDRESS ON FILE |
| LUIS E RAMOS DIAZ | ADDRESS ON FILE |
| LUIS E RAMOS DONES | ADDRESS ON FILE |
| LUIS E RAMOS OLMEDA | ADDRESS ON FILE |
| LUIS E RAMOS REYES | ADDRESS ON FILE |
| LUIS E RAMOS RIOS | ADDRESS ON FILE |
| LUIS E RAMOS TORRES | ADDRESS ON FILE |
| LUIS E RENTERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E REYES CONCEPCION | ADDRESS ON FILE |
| LUIS E REYES REYES | ADDRESS ON FILE |
| LUIS E RIEFIRON FERRER | ADDRESS ON FILE |
| LUIS E RIESTRA VAZQUEZ | ADDRESS ON FILE |
| LUIS E RIESTRA VAZQUEZ | ADDRESS ON FILE |
| LUIS E RIOS RIVERA | ADDRESS ON FILE |
| LUIS E RIVAS LUYANDO | ADDRESS ON FILE |
| LUIS E RIVERA | ADDRESS ON FILE |
| LUIS E RIVERA ALVAREZ | ADDRESS ON FILE |
| LUIS E RIVERA APONTE | ADDRESS ON FILE |
| LUIS E RIVERA APONTE | ADDRESS ON FILE |
| LUIS E RIVERA BERMUDEZ | ADDRESS ON FILE |
| LUIS E RIVERA BERMUDEZ | ADDRESS ON FILE |
| LUIS E RIVERA CARABALLO | ADDRESS ON FILE |
| LUIS E RIVERA FALU | ADDRESS ON FILE |
| LUIS E RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS E RIVERA LUNA | ADDRESS ON FILE |
| LUIS E RIVERA MENDEZ | ADDRESS ON FILE |
| LUIS E RIVERA MENDOZA | ADDRESS ON FILE |
| LUIS E RIVERA NUNEZ | ADDRESS ON FILE |
| LUIS E RIVERA PETERSON | ADDRESS ON FILE |
| LUIS E RIVERA REYES | ADDRESS ON FILE |
| LUIS E RIVERA REYES | ADDRESS ON FILE |
| LUIS E RIVERA REYES | ADDRESS ON FILE |
| LUIS E RIVERA RIVERA | ADDRESS ON FILE |
| LUIS E RIVERA RIVERA | ADDRESS ON FILE |
| LUIS E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RIVERA ROMAN | ADDRESS ON FILE |
| LUIS E RIVERA RUIZ | ADDRESS ON FILE |
| LUIS E RIVERA SERNA | ADDRESS ON FILE |
| LUIS E RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS E RIVERA VELEZ | ADDRESS ON FILE |
| LUIS E ROBLES CORREA | ADDRESS ON FILE |
| LUIS E ROBLES TORRES | ADDRESS ON FILE |
| LUIS E RODRIGUEZ AYALA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| LUIS E RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS E RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS E RODRIGUEZ CONDE | ADDRESS ON FILE |
| LUIS E RODRIGUEZ CUADRADO | ADDRESS ON FILE |
| LUIS E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS E RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| LUIS E RODRIGUEZ PAZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUIS E RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ SEBASTIAN | ADDRESS ON FILE |
| LUIS E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ VEGA | ADDRESS ON FILE |
| LUIS E ROLON GARCIA | ADDRESS ON FILE |
| LUIS E ROMAN CARRERO | ADDRESS ON FILE |
| LUIS E ROMAN CARRERO | ADDRESS ON FILE |
| LUIS E ROMAN SERPA | ADDRESS ON FILE |
| LUIS E ROMAN SERPA | ADDRESS ON FILE |
| LUIS E ROMAN SERPA | ADDRESS ON FILE |
| LUIS E ROMERO CENTENO | ADDRESS ON FILE |
| LUIS E ROMERO MARRERO | ADDRESS ON FILE |
| LUIS E ROQUE COLON | ADDRESS ON FILE |
| LUIS E ROQUE COLON | ADDRESS ON FILE |
| LUIS E ROSA COLON | ADDRESS ON FILE |
| LUIS E ROSA MULERO | ADDRESS ON FILE |
| LUIS E ROSA TORRES | ADDRESS ON FILE |
| LUIS E ROSA VELAZQUEZ | ADDRESS ON FILE |
| LUIS E ROSADO ALBA | ADDRESS ON FILE |
| LUIS E ROSADO BALLESTER | ADDRESS ON FILE |
| LUIS E ROSADO MALDONADO | ADDRESS ON FILE |
| LUIS E ROSADO MELENDEZ | ADDRESS ON FILE |
| LUIS E ROSADO SANCHEZ | ADDRESS ON FILE |
| LUIS E ROSADO VAZQUEZ | ADDRESS ON FILE |
| LUIS E ROSARIO CLASS | ADDRESS ON FILE |
| LUIS E ROSARIO CLASS | ADDRESS ON FILE |
| LUIS E ROSARIO CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS E ROSARIO TORRES | ADDRESS ON FILE |
| LUIS E ROSARIO VARGAS | ADDRESS ON FILE |
| LUIS E RUIZ GARCIA | ADDRESS ON FILE |
| LUIS E RUPERTO RIVERA | ADDRESS ON FILE |
| LUIS E SALA LOPEZ | ADDRESS ON FILE |
| LUIS E SANCHEZ RAMOS | ADDRESS ON FILE |
| LUIS E SANCHEZ RAMOS | ADDRESS ON FILE |
| LUIS E SANTANA COLON | ADDRESS ON FILE |
| LUIS E SANTANA DE JESUS | ADDRESS ON FILE |
| LUIS E SANTANA SANCHEZ | ADDRESS ON FILE |
| LUIS E SANTIAGO FARIA | ADDRESS ON FILE |
| LUIS E SANTIAGO MUNOZ | ADDRESS ON FILE |
| LUIS E SANTIAGO ORTIZ | ADDRESS ON FILE |
| LUIS E SANTIAGO RAMOS | ADDRESS ON FILE |
| LUIS E SANTIAGO RAMOS | ADDRESS ON FILE |
| LUIS E SANTIAGO RAMOS | ADDRESS ON FILE |
| LUIS E SANTIAGO RESTO | ADDRESS ON FILE |
| LUIS E SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS E SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS E SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS E SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LUIS E SANTOS CORDERO | ADDRESS ON FILE |
| LUIS E SANTOS CORDOVA | ADDRESS ON FILE |
| LUIS E SANTOS CORDOVA | ADDRESS ON FILE |
| LUIS E SANTOS PEREZ | ADDRESS ON FILE |
| LUIS E SANTOS SANTOS | ADDRESS ON FILE |
| LUIS E SANTOS SANTOS | ADDRESS ON FILE |
| LUIS E SEDA GONZALEZ | ADDRESS ON FILE |
| LUIS E SEGARRA FELICIANO | ADDRESS ON FILE |
| LUIS E SEGUI OCASIO | ADDRESS ON FILE |
| LUIS E SIERRA APONTE | ADDRESS ON FILE |
| LUIS E SIERRA RAMOS | ADDRESS ON FILE |
| LUIS E SOLA GIRALT | ADDRESS ON FILE |
| LUIS E SOSA RIVERA | ADDRESS ON FILE |
| LUIS E SOSA RIVERA | ADDRESS ON FILE |
| LUIS E SOTO ACOSTA | ADDRESS ON FILE |
| LUIS E SOTO RIVERA | ADDRESS ON FILE |
| LUIS E SOTO SOTO | ADDRESS ON FILE |
| LUIS E SOTO TORRES | ADDRESS ON FILE |
| LUIS E SUAREZ BAYRON | ADDRESS ON FILE |
| LUIS E SUERO ROBLES | ADDRESS ON FILE |
| LUIS E TIRADO FLECHA | ADDRESS ON FILE |
| LUIS E TIRADO FLECHA | ADDRESS ON FILE |
| LUIS E TORRES BOSQUES | ADDRESS ON FILE |
| LUIS E TORRES BURGOS | ADDRESS ON FILE |
| LUIS E TORRES BURGOS | ADDRESS ON FILE |
| LUIS E TORRES BURGOS | ADDRESS ON FILE |
| LUIS E TORRES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E TORRES ESCRIBANO | ADDRESS ON FILE |
| LUIS E TORRES ESCRIBANO | ADDRESS ON FILE |
| LUIS E TORRES LUGO | ADDRESS ON FILE |
| LUIS E TORRES MARTINEZ | ADDRESS ON FILE |
| LUIS E TORRES MELENDEZ | ADDRESS ON FILE |
| LUIS E TORRES RAMOS | ADDRESS ON FILE |
| LUIS E TORRES RIVERA | ADDRESS ON FILE |
| LUIS E TORRES RIVERA | ADDRESS ON FILE |
| LUIS E TORRES SILVA | ADDRESS ON FILE |
| LUIS E TORRES ZAMORA | ADDRESS ON FILE |
| LUIS E TOUS ROSA | ADDRESS ON FILE |
| LUIS E TRINIDAD RIVERA | ADDRESS ON FILE |
| LUIS E TRINIDAD ROMAN | ADDRESS ON FILE |
| LUIS E TURULL DEL ROSARIO | ADDRESS ON FILE |
| LUIS E UMPIERRE GARCIA | ADDRESS ON FILE |
| LUIS E UMPIERRE GARCIA | ADDRESS ON FILE |
| LUIS E URSULICH MORGADO | ADDRESS ON FILE |
| LUIS E VALENTIN JIMENEZ | ADDRESS ON FILE |
| LUIS E VARGAS GRATACOS | ADDRESS ON FILE |
| LUIS E VARGAS MENDEZ | ADDRESS ON FILE |
| LUIS E VAZQUEZ CALDERO | ADDRESS ON FILE |
| LUIS E VAZQUEZ CALDERO | ADDRESS ON FILE |
| LUIS E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E VAZQUEZ SANTOS | ADDRESS ON FILE |
| LUIS E VAZQUEZ TORRES | ADDRESS ON FILE |
| LUIS E VEGA ROSARIO | ADDRESS ON FILE |
| LUIS E VELAZQUEZ DONATO | ADDRESS ON FILE |
| LUIS E VELAZQUEZ OCASIO | ADDRESS ON FILE |
| LUIS E VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E VELEZ ARROYO | ADDRESS ON FILE |
| LUIS E VELEZ ARROYO | ADDRESS ON FILE |
| LUIS E VELEZ MALDONADO | ADDRESS ON FILE |
| LUIS E VELEZ MARTY | ADDRESS ON FILE |
| LUIS E VELEZ QUINONES | ADDRESS ON FILE |
| LUIS E VELEZ SOUFFRRONT | ADDRESS ON FILE |
| LUIS E VERGARA MONT | ADDRESS ON FILE |
| LUIS E VIDAL MATOS | ADDRESS ON FILE |
| LUIS E VIERA SANTIAGO | ADDRESS ON FILE |
| LUIS E VIVES DIEPPA | ADDRESS ON FILE |
| LUIS E VIVES DIEPPA | ADDRESS ON FILE |
| LUIS E ZAYAS GONZALEZ | ADDRESS ON FILE |
| LUIS E. REYES TIRADO | ADDRESS ON FILE |
| LUIS ECHEVARRIA ARCHILLA | ADDRESS ON FILE |
| LUIS ECHEVARRIA ARCHILLA | ADDRESS ON FILE |
| LUIS ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| LUIS ECHEVARRIA MORALES | ADDRESS ON FILE |
| LUIS ECHEVARRIA REY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ECHEVARRIA RIVERA | ADDRESS ON FILE |
| LUIS ECHEVARRIA RIVERA | ADDRESS ON FILE |
| LUIS ECHEVARRIA SOTO | ADDRESS ON FILE |
| LUIS EDGARDO CABRERA SANTANA | ADDRESS ON FILE |
| LUIS ELICIER GOMEZ | ADDRESS ON FILE |
| LUIS EMMANUEL MARRERO FUENTES | ADDRESS ON FILE |
| LUIS EMMANUELLI DOMINICCI | ADDRESS ON FILE |
| LUIS ENCARNACION CARMONA | ADDRESS ON FILE |
| LUIS ENCARNACION COLON | ADDRESS ON FILE |
| LUIS ENCARNACION DELGADO | ADDRESS ON FILE |
| LUIS ENCARNACION RIVERA | ADDRESS ON FILE |
| LUIS ENCARNACION TORRES | ADDRESS ON FILE |
| LUIS ENRIQUE ALVARADO GUEVARA | ADDRESS ON FILE |
| LUIS ENRIQUE MARRERO CLEMENT E | ADDRESS ON FILE |
| LUIS ENRIQUE MORALES MONTANEZ | ADDRESS ON FILE |
| LUIS ENRIQUE ORTIZ | ADDRESS ON FILE |
| LUIS ENRIQUE SOLER ANTONSANTI | ADDRESS ON FILE |
| LUIS ENRIQUE VILLEGAS GARCIA | ADDRESS ON FILE |
| LUIS ERAZO SANTIAGO | ADDRESS ON FILE |
| LUIS ERBA CRUZ | ADDRESS ON FILE |
| LUIS ERODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS ESCALENTE SANTIAGO | ADDRESS ON FILE |
| LUIS ESCALERA BENITEZ | ADDRESS ON FILE |
| LUIS ESCALERA COLON | ADDRESS ON FILE |
| LUIS ESCALERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS ESCOBAR CARRERAS | ADDRESS ON FILE |
| LUIS ESCRIBANO FUENTES | ADDRESS ON FILE |
| LUIS ESCRIBANO FUENTES | ADDRESS ON FILE |
| LUIS ESMURRIA BURGOS | ADDRESS ON FILE |
| LUIS ESPADA ESPADA | ADDRESS ON FILE |
| LUIS ESPADA MELENDEZ | ADDRESS ON FILE |
| LUIS ESPADA VELEZ | ADDRESS ON FILE |
| LUIS ESPADA VELEZ | ADDRESS ON FILE |
| LUIS ESPINOSA ARISTUD | ADDRESS ON FILE |
| LUIS ESPINOSA ESPINOSA | ADDRESS ON FILE |
| LUIS ESPINOSA MARTINEZ | ADDRESS ON FILE |
| LUIS ESPINOSA MILLET | ADDRESS ON FILE |
| LUIS ESQUILIN CARMONA | ADDRESS ON FILE |
| LUIS ESQUILIN CARMONA | ADDRESS ON FILE |
| LUIS ESQUILIN CARMONA | ADDRESS ON FILE |
| LUIS ESQUILIN MORALES | ADDRESS ON FILE |
| LUIS ESTELA HERNANDEZ | ADDRESS ON FILE |
| LUIS ESTEVES | ADDRESS ON FILE |
| LUIS ESTEVES VENEGAS | ADDRESS ON FILE |
| LUIS ESTRADA LOPEZ | ADDRESS ON FILE |
| LUIS ESTRADA RODRIGUEZ | ADDRESS ON FILE |
| LUIS ESTRELLA ROSARIO | ADDRESS ON FILE |
| LUIS ESTRELLA ROSARIO | ADDRESS ON FILE |
| LUIS EXIA LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F ABREU OCASIO | ADDRESS ON FILE |
| LUIS F ACEVEDO ROSARIO | ADDRESS ON FILE |
| LUIS F ADORNO CONCEPCION | ADDRESS ON FILE |
| LUIS F AGUAYO RIVERA | ADDRESS ON FILE |
| LUIS F ALIER SIERRA | ADDRESS ON FILE |
| LUIS F ALIER SIERRA | ADDRESS ON FILE |
| LUIS F ALVAREZ REYES | ADDRESS ON FILE |
| LUIS F ALVAREZ TORRES | ADDRESS ON FILE |
| LUIS F APONTE ROSADO | ADDRESS ON FILE |
| LUIS F AQUILES VELAZQUEZ | ADDRESS ON FILE |
| LUIS F ARISTUD MORALES | ADDRESS ON FILE |
| LUIS F ARISTUD MORALES | ADDRESS ON FILE |
| LUIS F ASENCIO CID | ADDRESS ON FILE |
| LUIS F ASENCIO CID | ADDRESS ON FILE |
| LUIS F AUGUSTO ROMAN | ADDRESS ON FILE |
| LUIS F AVILES RAMOS | ADDRESS ON FILE |
| LUIS F AYALA LAUREANO | ADDRESS ON FILE |
| LUIS F AYALA LAUREANO | ADDRESS ON FILE |
| LUIS F BELEN SANTIAGO | ADDRESS ON FILE |
| LUIS F BELEN SANTIAGO | ADDRESS ON FILE |
| LUIS F BERMUDEZ GUZMAN | ADDRESS ON FILE |
| LUIS F BERRIOS HERNANDEZ | ADDRESS ON FILE |
| LUIS F BERRIOS HERNANDEZ | ADDRESS ON FILE |
| LUIS F BERRIOS ROJAS | ADDRESS ON FILE |
| LUIS F BERRIOS SANTOS | ADDRESS ON FILE |
| LUIS F BON FEBUS | ADDRESS ON FILE |
| LUIS F BONES COLON | ADDRESS ON FILE |
| LUIS F BUSO ROSA | ADDRESS ON FILE |
| LUIS F CABALLERO GARCIA | ADDRESS ON FILE |
| LUIS F CABRERA HERNANDEZ | ADDRESS ON FILE |
| LUIS F CALDERA GOMEZ | ADDRESS ON FILE |
| LUIS F CALDERON PEREZ | ADDRESS ON FILE |
| LUIS F CAMACHO SANTIAGO | ADDRESS ON FILE |
| LUIS F CANDELARIA RIVERA | ADDRESS ON FILE |
| LUIS F CARABALLO CARRASQUI | ADDRESS ON FILE |
| LUIS F CARRASQUILLO | ADDRESS ON FILE |
| LUIS F CARRION BATISTA | ADDRESS ON FILE |
| LUIS F CARTAGENA RIVERA | ADDRESS ON FILE |
| LUIS F CASTRO TORRES | ADDRESS ON FILE |
| LUIS F CEPEDA COUVERTIER | ADDRESS ON FILE |
| LUIS F CEPEDA COUVERTIER | ADDRESS ON FILE |
| LUIS F CLAUDIO CRUZ | ADDRESS ON FILE |
| LUIS F COLLAZO MENDEZ | ADDRESS ON FILE |
| LUIS F COLON | ADDRESS ON FILE |
| LUIS F COLON ALBALADEJO | ADDRESS ON FILE |
| LUIS F COLON MORALES | ADDRESS ON FILE |
| LUIS F COLON ROQUE | ADDRESS ON FILE |
| LUIS F CORTES VELEZ | ADDRESS ON FILE |
| LUIS F COSTOSO ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F CRESPO MALDONADO | ADDRESS ON FILE |
| LUIS F CRUZ AGOSTO | ADDRESS ON FILE |
| LUIS F CRUZ FIGUEROA | ADDRESS ON FILE |
| LUIS F CRUZ HERNANDEZ | ADDRESS ON FILE |
| LUIS F CRUZ MARTINEZ | ADDRESS ON FILE |
| LUIS F CRUZ MIRANDA | ADDRESS ON FILE |
| LUIS F CRUZ RAMOS | ADDRESS ON FILE |
| LUIS F CRUZ ROSA | ADDRESS ON FILE |
| LUIS F CUBERO CARDONA | ADDRESS ON FILE |
| LUIS F CUEVAS MORALES | ADDRESS ON FILE |
| LUIS F CUEVAS PEREZ | ADDRESS ON FILE |
| LUIS F DAVILA COLON | ADDRESS ON FILE |
| LUIS F DAVILA NEGRON | ADDRESS ON FILE |
| LUIS F DE JESUS DE JESUS | ADDRESS ON FILE |
| LUIS F DE LEON TRAVESIER | ADDRESS ON FILE |
| LUIS F DE LEON TRAVESIER | ADDRESS ON FILE |
| LUIS F DEL VALLE CINTRON | ADDRESS ON FILE |
| LUIS F DEL VALLE CINTRON | ADDRESS ON FILE |
| LUIS F DELGADO BURGOS | ADDRESS ON FILE |
| LUIS F DELGADO GONZALEZ | ADDRESS ON FILE |
| LUIS F DELGADO OCASIO | ADDRESS ON FILE |
| LUIS F DELGADO OCASIO | ADDRESS ON FILE |
| LUIS F DIAZ | ADDRESS ON FILE |
| LUIS F DIAZ CRUZ | ADDRESS ON FILE |
| LUIS F DIAZ FARGAS | ADDRESS ON FILE |
| LUIS F DIAZ GARCIA | ADDRESS ON FILE |
| LUIS F DIAZ SANCHEZ | ADDRESS ON FILE |
| LUIS F ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| LUIS F ESCALERA DEL TORO | ADDRESS ON FILE |
| LUIS F ESCOBAR PADRO | ADDRESS ON FILE |
| LUIS F ESTRADA CARRILLO | ADDRESS ON FILE |
| LUIS F F AMADOR MELENDEZ | ADDRESS ON FILE |
| LUIS F F CALZADA JIMENEZ | ADDRESS ON FILE |
| LUIS F F DIAZ RIVERA | ADDRESS ON FILE |
| LUIS F F DIAZ RIVERA | ADDRESS ON FILE |
| LUIS F F DORTA ROMAN | ADDRESS ON FILE |
| LUIS F F GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS F F HERMINA ACEVEDO | ADDRESS ON FILE |
| LUIS F F LOPEZ MARTINEZ | ADDRESS ON FILE |
| LUIS F F MACHADO PEREZ | ADDRESS ON FILE |
| LUIS F F MACHADO PEREZ | ADDRESS ON FILE |
| LUIS F F MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUIS F F MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F F MORALES AGUAYO | ADDRESS ON FILE |
| LUIS F F OLMO ARROYO | ADDRESS ON FILE |
| LUIS F F ORTIZ CORTIJO | ADDRESS ON FILE |
| LUIS F F ORTIZ CORTIJO | ADDRESS ON FILE |
| LUIS F F PAGAN SANTIAGO | ADDRESS ON FILE |
| LUIS F F VELEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F F VIRELLA MIRANDA | ADDRESS ON FILE |
| LUIS F FEBUS IRIZARRY | ADDRESS ON FILE |
| LUIS F FEBUS IRIZARRY | ADDRESS ON FILE |
| LUIS F FELICIANO ECHEVARRIA | ADDRESS ON FILE |
| LUIS F FELICIANO RIVERA | ADDRESS ON FILE |
| LUIS F FELICIANO RIVERA | ADDRESS ON FILE |
| LUIS F FELICIANO SIERRA | ADDRESS ON FILE |
| LUIS F FELICIANO SIERRA | ADDRESS ON FILE |
| LUIS F FERNANDEZ DE JESUS | ADDRESS ON FILE |
| LUIS F FIGUEROA TORRE | ADDRESS ON FILE |
| LUIS F FLORES ALVAREZ | ADDRESS ON FILE |
| LUIS F FLORES ZAYAS | ADDRESS ON FILE |
| LUIS F FRANCO MARRERO | ADDRESS ON FILE |
| LUIS F FREIRE BORGES | ADDRESS ON FILE |
| LUIS F GANDIA RAMIREZ | ADDRESS ON FILE |
| LUIS F GANDIA RAMIREZ | ADDRESS ON FILE |
| LUIS F GARCIA MORELL | ADDRESS ON FILE |
| LUIS F GARCIA REGUERO | ADDRESS ON FILE |
| LUIS F GARCIA RIVERA | ADDRESS ON FILE |
| LUIS F GAUTIER AYALA | ADDRESS ON FILE |
| LUIS F GAUTIER GONZALEZ | ADDRESS ON FILE |
| LUIS F GAUTIER RIVERA | ADDRESS ON FILE |
| LUIS F GOMEZ DE LEON | ADDRESS ON FILE |
| LUIS F GONZALEZ CRUZ | ADDRESS ON FILE |
| LUIS F GONZALEZ PLAZA | ADDRESS ON FILE |
| LUIS F GONZALEZ PLAZA | ADDRESS ON FILE |
| LUIS F GONZALEZ PLAZA | ADDRESS ON FILE |
| LUIS F GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS F GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS F GUZMAN DAVILA | ADDRESS ON FILE |
| LUIS F HERNANDEZ DE JESUS | ADDRESS ON FILE |
| LUIS F HERNANDEZ DE JESUS | ADDRESS ON FILE |
| LUIS F HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| LUIS F IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS F IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS F JOVE OTERO | ADDRESS ON FILE |
| LUIS F LABOY MEDINA | ADDRESS ON FILE |
| LUIS F LARRAZABAL MERCADO | ADDRESS ON FILE |
| LUIS F LEDESMA FONALLEDAS | ADDRESS ON FILE |
| LUIS F LEDUC SANCHEZ | ADDRESS ON FILE |
| LUIS F LEFRANC CINTRON | ADDRESS ON FILE |
| LUIS F LOPEZ CRESPO | ADDRESS ON FILE |
| LUIS F LOPEZ JIMENEZ | ADDRESS ON FILE |
| LUIS F LOPEZ JIMENEZ | ADDRESS ON FILE |
| LUIS F LOPEZ PADILLA | ADDRESS ON FILE |
| LUIS F LOPEZ PEREZ | ADDRESS ON FILE |
| LUIS F LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F LORENZO ORELLANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F LUGO CRESPO | ADDRESS ON FILE |
| LUIS F LUGO CRESPO | ADDRESS ON FILE |
| LUIS F LUGO SILVA | ADDRESS ON FILE |
| LUIS F LUGO SILVA | ADDRESS ON FILE |
| LUIS F LUNA ALVAREZ | ADDRESS ON FILE |
| LUIS F MALDONADO MERCADO | ADDRESS ON FILE |
| LUIS F MALDONADO MIRANDA | ADDRESS ON FILE |
| LUIS F MALDONADO TORRES | ADDRESS ON FILE |
| LUIS F MALDONADO TORRES | ADDRESS ON FILE |
| LUIS F MARQUEZ MULERO | ADDRESS ON FILE |
| LUIS F MARQUEZ PANTOJAS | ADDRESS ON FILE |
| LUIS F MARRERO CRESPO | ADDRESS ON FILE |
| LUIS F MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUIS F MATOS MATOS | ADDRESS ON FILE |
| LUIS F MATOS PACHECO | ADDRESS ON FILE |
| LUIS F MATOS VALERIANO | ADDRESS ON FILE |
| LUIS F MATTA DAVILA | ADDRESS ON FILE |
| LUIS F MATTA DAVILA | ADDRESS ON FILE |
| LUIS F MEDINA ESCAMILLA | ADDRESS ON FILE |
| LUIS F MELENDEZ APONTE | ADDRESS ON FILE |
| LUIS F MELENDEZ CINTRON | ADDRESS ON FILE |
| LUIS F MELENDEZ QUILES | ADDRESS ON FILE |
| LUIS F MENDEZ AYALA | ADDRESS ON FILE |
| LUIS F MENDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS F MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| LUIS F MERCADO ROSARIO | ADDRESS ON FILE |
| LUIS F MERCADO VARGAS | ADDRESS ON FILE |
| LUIS F MERLE FIGUEOA | ADDRESS ON FILE |
| LUIS F MILIAN TORRES | ADDRESS ON FILE |
| LUIS F MILIAN TORRES | ADDRESS ON FILE |
| LUIS F MIRANDA NUNEZ | ADDRESS ON FILE |
| LUIS F MONTES PEREZ | ADDRESS ON FILE |
| LUIS F MORALES ACOSTA | ADDRESS ON FILE |
| LUIS F MORALES ACOSTA | ADDRESS ON FILE |
| LUIS F MORALES CORDERO | ADDRESS ON FILE |
| LUIS F MORALES CORREA | ADDRESS ON FILE |
| LUIS F MORALES GIUSTI | ADDRESS ON FILE |
| LUIS F MORALES MATOS | ADDRESS ON FILE |
| LUIS F MORELL ARBELO | ADDRESS ON FILE |
| LUIS F MUNIZ CABRERA | ADDRESS ON FILE |
| LUIS F MUNIZ CABRERA | ADDRESS ON FILE |
| LUIS F NAPOLEONY | ADDRESS ON FILE |
| LUIS F NAVAS LEON | ADDRESS ON FILE |
| LUIS F NEGRON ARCE | ADDRESS ON FILE |
| LUIS F NEGRON VENTURA | ADDRESS ON FILE |
| LUIS F NIEVES AROCHO | ADDRESS ON FILE |
| LUIS F NIEVES DIAZ | ADDRESS ON FILE |
| LUIS F NIEVES HERMINIA | ADDRESS ON FILE |
| LUIS F NIEVES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F NUNEZ PRIETO | ADDRESS ON FILE |
| LUIS F NUNEZ PRIETO | ADDRESS ON FILE |
| LUIS F ORTIZ ALMODOVAR | ADDRESS ON FILE |
| LUIS F ORTIZ CADIZ | ADDRESS ON FILE |
| LUIS F ORTIZ GARCIA | ADDRESS ON FILE |
| LUIS F ORTIZ GARCIA | ADDRESS ON FILE |
| LUIS F ORTIZ MEDINA | ADDRESS ON FILE |
| LUIS F ORTIZ MELENDEZ | ADDRESS ON FILE |
| LUIS F ORTIZ PADILLA | ADDRESS ON FILE |
| LUIS F ORTIZ RAMIREZ | ADDRESS ON FILE |
| LUIS F ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS F ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS F ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F ORTIZ ROSA | ADDRESS ON FILE |
| LUIS F OSORIO APONTE | ADDRESS ON FILE |
| LUIS F OSORIO GUZMAN | ADDRESS ON FILE |
| LUIS F OSORIO PIZARRO | ADDRESS ON FILE |
| LUIS F OSTOLAZA BAEZ | ADDRESS ON FILE |
| LUIS F PABON BOSQUES | ADDRESS ON FILE |
| LUIS F PADILLA MOLINA | ADDRESS ON FILE |
| LUIS F PADUA GONZALEZ | ADDRESS ON FILE |
| LUIS F PAGAN LOPEZ | ADDRESS ON FILE |
| LUIS F PAGAN ORTIZ | ADDRESS ON FILE |
| LUIS F PAGAN PEREZ | ADDRESS ON FILE |
| LUIS F PAGAN PEREZ | ADDRESS ON FILE |
| LUIS F PAGAN PEREZ | ADDRESS ON FILE |
| LUIS F PANETO BELEN | ADDRESS ON FILE |
| LUIS F PATXOT DOMINGUEZ | ADDRESS ON FILE |
| LUIS F PAZ CANDELARIA | ADDRESS ON FILE |
| LUIS F PAZ CANDELARIA | ADDRESS ON FILE |
| LUIS F PAZ CANDELARIA | ADDRESS ON FILE |
| LUIS F PENA MALDONADO | ADDRESS ON FILE |
| LUIS F PEREZ | ADDRESS ON FILE |
| LUIS F PEREZ CABAN | ADDRESS ON FILE |
| LUIS F PEREZ CALDERON | ADDRESS ON FILE |
| LUIS F PEREZ CARTAGENA | ADDRESS ON FILE |
| LUIS F PEREZ FIGUEROA | ADDRESS ON FILE |
| LUIS F PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS F PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS F PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS F PEREZ HORTA | ADDRESS ON FILE |
| LUIS F PEREZ LORENZO | ADDRESS ON FILE |
| LUIS F PEREZ PADIN | ADDRESS ON FILE |
| LUIS F PEREZ RAMOS | ADDRESS ON FILE |
| LUIS F PEREZ SANCHEZ | ADDRESS ON FILE |
| LUIS F PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS F PINEIRO MOJICA | ADDRESS ON FILE |
| LUIS F PINEIRO MOJICA | ADDRESS ON FILE |
| LUIS F PINEIRO MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F PROENZA ROSADO | ADDRESS ON FILE |
| LUIS F QUINONES GONZALEZ | ADDRESS ON FILE |
| LUIS F QUINONES RIVERA | ADDRESS ON FILE |
| LUIS F RAICES ACEVEDO | ADDRESS ON FILE |
| LUIS F RALAT RIVAS | ADDRESS ON FILE |
| LUIS F RAMOS BELTRAN | ADDRESS ON FILE |
| LUIS F RAMOS CORDERO | ADDRESS ON FILE |
| LUIS F RAMOS MEDINA | ADDRESS ON FILE |
| LUIS F RAMOS MEDINA | ADDRESS ON FILE |
| LUIS F RAMOS SEGUINOT | ADDRESS ON FILE |
| LUIS F RANCEL OCASIO | ADDRESS ON FILE |
| LUIS F REYES ALICEA | ADDRESS ON FILE |
| LUIS F REYES HERRERA | ADDRESS ON FILE |
| LUIS F REYES HERRERA | ADDRESS ON FILE |
| LUIS F REYES HERRERA | ADDRESS ON FILE |
| LUIS F REYES TORRES | ADDRESS ON FILE |
| LUIS F RIOS RIVERA | ADDRESS ON FILE |
| LUIS F RIOS VARGAS | ADDRESS ON FILE |
| LUIS F RIVERA ALLENDE | ADDRESS ON FILE |
| LUIS F RIVERA BURGOS | ADDRESS ON FILE |
| LUIS F RIVERA COLLAZO | ADDRESS ON FILE |
| LUIS F RIVERA DE LEON | ADDRESS ON FILE |
| LUIS F RIVERA DIAZ | ADDRESS ON FILE |
| LUIS F RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS F RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS F RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS F RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS F RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS F RIVERA MEDINA | ADDRESS ON FILE |
| LUIS F RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS F RIVERA PAGAN | ADDRESS ON FILE |
| LUIS F RIVERA PAGAN | ADDRESS ON FILE |
| LUIS F RIVERA QUILES | ADDRESS ON FILE |
| LUIS F RIVERA RIVERA | ADDRESS ON FILE |
| LUIS F RIVERA RIVERA | ADDRESS ON FILE |
| LUIS F RIVERA RIVERA | ADDRESS ON FILE |
| LUIS F RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RIVERA ROSA | ADDRESS ON FILE |
| LUIS F RIVERA SANTIAGO | ADDRESS ON FILE |
| LUIS F RIVERA TORRES | ADDRESS ON FILE |
| LUIS F ROCHE RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ AMADOR | ADDRESS ON FILE |
| LUIS F RODRIGUEZ CARRASCO | ADDRESS ON FILE |
| LUIS F RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| LUIS F RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| LUIS F RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| LUIS F RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| LUIS F RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| LUIS F RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| LUIS F RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ QUINONES | ADDRESS ON FILE |
| LUIS F RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUIS F RODRIGUEZSANTIAGO | ADDRESS ON FILE |
| LUIS F ROLON CARDONA | ADDRESS ON FILE |
| LUIS F ROLON VAZQUEZ | ADDRESS ON FILE |
| LUIS F ROMAN CRUZ | ADDRESS ON FILE |
| LUIS F ROMAN RUIZ | ADDRESS ON FILE |
| LUIS F ROMAN RUIZ | ADDRESS ON FILE |
| LUIS F ROMAN RUIZ | ADDRESS ON FILE |
| LUIS F ROMAN SOLER | ADDRESS ON FILE |
| LUIS F ROSA | ADDRESS ON FILE |
| LUIS F ROSA | ADDRESS ON FILE |
| LUIS F ROSARIO CRUZ | ADDRESS ON FILE |
| LUIS F RUIZ RUIZ | ADDRESS ON FILE |
| LUIS F SALCEDO RUIZ | ADDRESS ON FILE |
| LUIS F SALGADO MORENO | ADDRESS ON FILE |
| LUIS F SALGADO SANCHEZ | ADDRESS ON FILE |
| LUIS F SANCHEZ FIGUEROA | ADDRESS ON FILE |
| LUIS F SANCHEZ HERRERO | ADDRESS ON FILE |
| LUIS F SANTANA FARGAS | ADDRESS ON FILE |
| LUIS F SANTIAGO AYALA | ADDRESS ON FILE |
| LUIS F SANTIAGO MUNIZ | ADDRESS ON FILE |
| LUIS F SANTIAGO QUINONES | ADDRESS ON FILE |
| LUIS F SANTOS MORAN | ADDRESS ON FILE |
| LUIS F SANTOS MORAN | ADDRESS ON FILE |
| LUIS F SERRANO GUADARRAMA | ADDRESS ON FILE |
| LUIS F SERRANO MANTILLA | ADDRESS ON FILE |
| LUIS F SIAREZ PEREZ | ADDRESS ON FILE |
| LUIS F SOTO ALVAREZ | ADDRESS ON FILE |
| LUIS F SOTO MODESTI | ADDRESS ON FILE |
| LUIS F SOTO NIEVES | ADDRESS ON FILE |
| LUIS F SOTO PEREZ | ADDRESS ON FILE |
| LUIS F SOTO REYES | ADDRESS ON FILE |
| LUIS F SUAREZ BORRERO | ADDRESS ON FILE |
| LUIS F SUAREZ CABAN | ADDRESS ON FILE |
| LUIS F TORRES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F TORRES COLON | ADDRESS ON FILE |
| LUIS F TORRES COLON | ADDRESS ON FILE |
| LUIS F TORRES COLON | ADDRESS ON FILE |
| LUIS F TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS F TORRES MALDONADO | ADDRESS ON FILE |
| LUIS F TORRES ORTIZ | ADDRESS ON FILE |
| LUIS F TORRES REYES | ADDRESS ON FILE |
| LUIS F TORRES RIVERA | ADDRESS ON FILE |
| LUIS F TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS F TORRES VAZQUEZ | ADDRESS ON FILE |
| LUIS F TOSADO QUINONES | ADDRESS ON FILE |
| LUIS F TOSADO QUINONES | ADDRESS ON FILE |
| LUIS F VARGAS MALDONADO | ADDRESS ON FILE |
| LUIS F VAZQUEZ ROBLES | ADDRESS ON FILE |
| LUIS F VAZQUEZ SUREN | ADDRESS ON FILE |
| LUIS F VAZQUEZ SUREN | ADDRESS ON FILE |
| LUIS F VEGA FRANQUIZ | ADDRESS ON FILE |
| LUIS F VEGA RIVERA | ADDRESS ON FILE |
| LUIS F VEGA RIVERA | ADDRESS ON FILE |
| LUIS F VELAZQUEZ APONTE | ADDRESS ON FILE |
| LUIS F VELAZQUEZ GALARZA | ADDRESS ON FILE |
| LUIS F VELAZQUEZ NATAL | ADDRESS ON FILE |
| LUIS F VELEZ LOPEZ | ADDRESS ON FILE |
| LUIS F VELEZ LOPEZ | ADDRESS ON FILE |
| LUIS F VERDEJO LEON | ADDRESS ON FILE |
| LUIS F VERDEJO RIVERA | ADDRESS ON FILE |
| LUIS F VIDAL ORTIZ | ADDRESS ON FILE |
| LUIS F VIGO CEPEDA | ADDRESS ON FILE |
| LUIS F ZARAGOZA DE JESUS | ADDRESS ON FILE |
| LUIS FALU FEBRES | ADDRESS ON FILE |
| LUIS FALU FEBRES | ADDRESS ON FILE |
| LUIS FALU VILLEGAS | ADDRESS ON FILE |
| LUIS FANTAUZZI LUIS | ADDRESS ON FILE |
| LUIS FCO TORRENS ORTIZ | ADDRESS ON FILE |
| LUIS FEBLES MONTALVO | ADDRESS ON FILE |
| LUIS FEBO FRANCO | ADDRESS ON FILE |
| LUIS FEBO ROBLES | ADDRESS ON FILE |
| LUIS FEBO ROBLES | ADDRESS ON FILE |
| LUIS FEBRES BULTRON | ADDRESS ON FILE |
| LUIS FEBRES BULTRON | ADDRESS ON FILE |
| LUIS FEBRES BULTRON | ADDRESS ON FILE |
| LUIS FELIBERTY SANCHEZ | ADDRESS ON FILE |
| LUIS FELICIANO | ADDRESS ON FILE |
| LUIS FELICIANO COLLADO | ADDRESS ON FILE |
| LUIS FELICIANO CRESPO | ADDRESS ON FILE |
| LUIS FELICIANO CRUZ | ADDRESS ON FILE |
| LUIS FELICIANO PEREZ | ADDRESS ON FILE |
| LUIS FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| LUIS FELICIANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS FELICIANO VALLE | ADDRESS ON FILE |
| LUIS FELICIANO VALLE | ADDRESS ON FILE |
| LUIS FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| LUIS FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| LUIS FELIPE SOTO SOTO | ADDRESS ON FILE |
| LUIS FELIX CUMBA RODRIGUEZ | ADDRESS ON FILE |
| LUIS FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| LUIS FERNANDEZ CRUZ | ADDRESS ON FILE |
| LUIS FERNANDEZ DELGADO | ADDRESS ON FILE |
| LUIS FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| LUIS FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| LUIS FERNANDEZ GARCIA | ADDRESS ON FILE |
| LUIS FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS FERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUIS FERNANDEZ MOLINA | ADDRESS ON FILE |
| LUIS FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| LUIS FERNANDEZ ROSARIO | ADDRESS ON FILE |
| LUIS FERRER ALMA | ADDRESS ON FILE |
| LUIS FERRER APONTE | ADDRESS ON FILE |
| LUIS FERRER CORTES | ADDRESS ON FILE |
| LUIS FERRER FIGUEROA | ADDRESS ON FILE |
| LUIS FERRER HERNANDEZ | ADDRESS ON FILE |
| LUIS FERRER MARTINEZ | ADDRESS ON FILE |
| LUIS FERRER PABON | ADDRESS ON FILE |
| LUIS FERRER SANTIAGO | ADDRESS ON FILE |
| LUIS FIGUEROA | ADDRESS ON FILE |
| LUIS FIGUEROA AMARO | ADDRESS ON FILE |
| LUIS FIGUEROA AMARO | ADDRESS ON FILE |
| LUIS FIGUEROA ARGUESO | ADDRESS ON FILE |
| LUIS FIGUEROA CABRERA | ADDRESS ON FILE |
| LUIS FIGUEROA CARDONA | ADDRESS ON FILE |
| LUIS FIGUEROA COLLAZO | ADDRESS ON FILE |
| LUIS FIGUEROA COLON | ADDRESS ON FILE |
| LUIS FIGUEROA COLON | ADDRESS ON FILE |
| LUIS FIGUEROA COLON | ADDRESS ON FILE |
| LUIS FIGUEROA ESPINOSA | ADDRESS ON FILE |
| LUIS FIGUEROA ESPINOSA | ADDRESS ON FILE |
| LUIS FIGUEROA FUENTES | ADDRESS ON FILE |
| LUIS FIGUEROA GARCIA | ADDRESS ON FILE |
| LUIS FIGUEROA GARCIA | ADDRESS ON FILE |
| LUIS FIGUEROA LOPEZ | ADDRESS ON FILE |
| LUIS FIGUEROA LOPEZ | ADDRESS ON FILE |
| LUIS FIGUEROA MEDINA | ADDRESS ON FILE |
| LUIS FIGUEROA MENDEZ | ADDRESS ON FILE |
| LUIS FIGUEROA MENDEZ | ADDRESS ON FILE |
| LUIS FIGUEROA OLIVER | ADDRESS ON FILE |
| LUIS FIGUEROA OYOLA | ADDRESS ON FILE |
| LUIS FIGUEROA PADIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS FIGUEROA PAGAN | ADDRESS ON FILE |
| LUIS FIGUEROA PENA | ADDRESS ON FILE |
| LUIS FIGUEROA PEREZ | ADDRESS ON FILE |
| LUIS FIGUEROA PIZARRO | ADDRESS ON FILE |
| LUIS FIGUEROA RAMOS | ADDRESS ON FILE |
| LUIS FIGUEROA RAMOS | ADDRESS ON FILE |
| LUIS FIGUEROA REYES | ADDRESS ON FILE |
| LUIS FIGUEROA RIVERA | ADDRESS ON FILE |
| LUIS FIGUEROA RIVERA | ADDRESS ON FILE |
| LUIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS FIGUEROA ROMAN | ADDRESS ON FILE |
| LUIS FIGUEROA ROSADO | ADDRESS ON FILE |
| LUIS FIGUEROA ROSARIO | ADDRESS ON FILE |
| LUIS FIGUEROA ROURE | ADDRESS ON FILE |
| LUIS FIGUEROA ROURE | ADDRESS ON FILE |
| LUIS FIGUEROA SALAMAN | ADDRESS ON FILE |
| LUIS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LUIS FIGUEROA SANTOS | ADDRESS ON FILE |
| LUIS FIGUEROA SANTOS | ADDRESS ON FILE |
| LUIS FIGUEROA SOTO | ADDRESS ON FILE |
| LUIS FIGUEROA TORRES | ADDRESS ON FILE |
| LUIS FIGUEROA TORRES | ADDRESS ON FILE |
| LUIS FIGUEROA TORRES | ADDRESS ON FILE |
| LUIS FIGUEROA VALENTIN | ADDRESS ON FILE |
| LUIS FILION MUNIZ | ADDRESS ON FILE |
| LUIS FILIPPELLI MARTINEZ | ADDRESS ON FILE |
| LUIS FIRPI MATOS | ADDRESS ON FILE |
| LUIS FIRPI MATOS | ADDRESS ON FILE |
| LUIS FJUARBE RUIZ | ADDRESS ON FILE |
| LUIS FLORES | ADDRESS ON FILE |
| LUIS FLORES | ADDRESS ON FILE |
| LUIS FLORES COLON | ADDRESS ON FILE |
| LUIS FLORES CORDERO | ADDRESS ON FILE |
| LUIS FLORES CORDERO | ADDRESS ON FILE |
| LUIS FLORES CRESPO | ADDRESS ON FILE |
| LUIS FLORES CRUZ | ADDRESS ON FILE |
| LUIS FLORES CRUZ | ADDRESS ON FILE |
| LUIS FLORES DIAZ | ADDRESS ON FILE |
| LUIS FLORES DUENO | ADDRESS ON FILE |
| LUIS FLORES FRANCO | ADDRESS ON FILE |
| LUIS FLORES GONZALEZ | ADDRESS ON FILE |
| LUIS FLORES GONZALEZ | ADDRESS ON FILE |
| LUIS FLORES LANDIN | ADDRESS ON FILE |
| LUIS FLORES OLIVERAS | ADDRESS ON FILE |
| LUIS FLORES OLIVERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS FLORES OLIVERAS | ADDRESS ON FILE |
| LUIS FLORES ORTIZ | ADDRESS ON FILE |
| LUIS FLORES RAMOS | ADDRESS ON FILE |
| LUIS FLORES RODRIGUEZ | ADDRESS ON FILE |
| LUIS FLORES RODRIGUEZ | ADDRESS ON FILE |
| LUIS FLORES VELEZ | ADDRESS ON FILE |
| LUIS FMARTINEZ REYES | ADDRESS ON FILE |
| LUIS FONRODONA GELABERT | ADDRESS ON FILE |
| LUIS FONSECA FIGUEROA | ADDRESS ON FILE |
| LUIS FONSECA MALAVE | ADDRESS ON FILE |
| LUIS FONSECA ROSADO | ADDRESS ON FILE |
| LUIS FONSECA ROSADO | ADDRESS ON FILE |
| LUIS FONSECA ROSADO | ADDRESS ON FILE |
| LUIS FONSECA ROSADO | ADDRESS ON FILE |
| LUIS FONSECA ROSADO | ADDRESS ON FILE |
| LUIS FONT ARROYO | ADDRESS ON FILE |
| LUIS FONTAN NEGRON | ADDRESS ON FILE |
| LUIS FONTANEZ QUINONEZ | ADDRESS ON FILE |
| LUIS FONTANEZ RIVERA | ADDRESS ON FILE |
| LUIS FRAGUADA ABRIL | ADDRESS ON FILE |
| LUIS FRANCIA MONTALVO | ADDRESS ON FILE |
| LUIS FRANCIS COLON | ADDRESS ON FILE |
| LUIS FRANCISCO MEDINA | ADDRESS ON FILE |
| LUIS FRANCISCO ROMAN | ADDRESS ON FILE |
| LUIS FRANCO DONES | ADDRESS ON FILE |
| LUIS FRANQUI CAJIGAS | ADDRESS ON FILE |
| LUIS FRANQUI ESPIET | ADDRESS ON FILE |
| LUIS FRANQUIZ COTTO | ADDRESS ON FILE |
| LUIS FRATICELLI SACARELLO | ADDRESS ON FILE |
| LUIS FRET SERRANO | ADDRESS ON FILE |
| LUIS FREYES MARRERO | ADDRESS ON FILE |
| LUIS FREYRE ACEVEDO | ADDRESS ON FILE |
| LUIS FREYTES PANTOJAS | ADDRESS ON FILE |
| LUIS FRIAS BAEZ | ADDRESS ON FILE |
| LUIS FRONTERA OLIVER | ADDRESS ON FILE |
| LUIS FUENTES AYALA | ADDRESS ON FILE |
| LUIS G ACOSTA ADROVER | ADDRESS ON FILE |
| LUIS G ACOSTA ADROVER | ADDRESS ON FILE |
| LUIS G AGUILAR SOTO | ADDRESS ON FILE |
| LUIS G ALDAHONDO | ADDRESS ON FILE |
| LUIS G ALOMAR DAVILA | ADDRESS ON FILE |
| LUIS G ALVAREZ MARRERO | ADDRESS ON FILE |
| LUIS G ALVAREZ VILLAFANE | ADDRESS ON FILE |
| LUIS G APONTE SANTIAGO | ADDRESS ON FILE |
| LUIS G ARROYO BRACERO | ADDRESS ON FILE |
| LUIS G ARROYO OCASIO | ADDRESS ON FILE |
| LUIS G ARROYO OCASIO | ADDRESS ON FILE |
| LUIS G BARRETO RIVERA | ADDRESS ON FILE |
| LUIS G BATISTA NO APELLIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS G BILBRAUT COLON | ADDRESS ON FILE |
| LUIS G BILBRAUT COLON | ADDRESS ON FILE |
| LUIS G BONILLA PADILLA | ADDRESS ON FILE |
| LUIS G BRAVO PAGAN | ADDRESS ON FILE |
| LUIS G BRIGNONI NIEVES | ADDRESS ON FILE |
| LUIS G BURGOS ORTIZ | ADDRESS ON FILE |
| LUIS G BURGOS ORTIZ | ADDRESS ON FILE |
| LUIS G BURGOS TORRES | ADDRESS ON FILE |
| LUIS G CAPO VELAZQUEZ | ADDRESS ON FILE |
| LUIS G CARATINI SANTIAGO | ADDRESS ON FILE |
| LUIS G CARRASQUILLO EGEA | ADDRESS ON FILE |
| LUIS G CASIANO | ADDRESS ON FILE |
| LUIS G CASILLAS FIGUEROA | ADDRESS ON FILE |
| LUIS G CASTRO RODRIGUEZ | ADDRESS ON FILE |
| LUIS G CEBOLLERO NEVAREZ | ADDRESS ON FILE |
| LUIS G CENTENO GONZALEZ | ADDRESS ON FILE |
| LUIS G CINTRON VILLEGAS | ADDRESS ON FILE |
| LUIS G CLASSEN RIVERA | ADDRESS ON FILE |
| LUIS G CLAVELL YURET | ADDRESS ON FILE |
| LUIS G CLAVELL YURET | ADDRESS ON FILE |
| LUIS G COLLAZO GONZALEZ | ADDRESS ON FILE |
| LUIS G COLON DIAZ | ADDRESS ON FILE |
| LUIS G COLON RIVERA | ADDRESS ON FILE |
| LUIS G CONDE RODRIGUEZ | ADDRESS ON FILE |
| LUIS G CORREA FIGUEROA | ADDRESS ON FILE |
| LUIS G CORREA FIGUEROA | ADDRESS ON FILE |
| LUIS G CRUZ BAEZ | ADDRESS ON FILE |
| LUIS G CRUZ PAGAN | ADDRESS ON FILE |
| LUIS G CRUZ PONCE | ADDRESS ON FILE |
| LUIS G CRUZ PONCE | ADDRESS ON FILE |
| LUIS G CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS G CRUZ SERRANO | ADDRESS ON FILE |
| LUIS G CRUZ TORRES | ADDRESS ON FILE |
| LUIS G CUMBA POMALES | ADDRESS ON FILE |
| LUIS G DE JESUS PEREZ | ADDRESS ON FILE |
| LUIS G DE JESUS RIVERA | ADDRESS ON FILE |
| LUIS G DEL VALLE | ADDRESS ON FILE |
| LUIS G DEL VALLE LEON | ADDRESS ON FILE |
| LUIS G DEL VALLE LEON | ADDRESS ON FILE |
| LUIS G DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS G DIAZ TORRES | ADDRESS ON FILE |
| LUIS G DROSS SANTIAGO | ADDRESS ON FILE |
| LUIS G DUENO GILL | ADDRESS ON FILE |
| LUIS G FANTAUZZI PEREZ | ADDRESS ON FILE |
| LUIS G FEBUS RODRIGUEZ | ADDRESS ON FILE |
| LUIS G FEBUS RODRIGUEZ | ADDRESS ON FILE |
| LUIS G FELICIANO CRUZ | ADDRESS ON FILE |
| LUIS G FELICIANO CRUZ | ADDRESS ON FILE |
| LUIS G FIGUEROA DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE |
| LUIS G FIGUEROA NEGRON | ADDRESS ON FILE |
| LUIS G FIGUEROA NEGRON | ADDRESS ON FILE |
| LUIS G FIGUEROA NEGRON | ADDRESS ON FILE |
| LUIS G FIGUEROA RUIZ | ADDRESS ON FILE |
| LUIS G FLORES MASSAS | ADDRESS ON FILE |
| LUIS G FONTANEZ MARTIS | ADDRESS ON FILE |
| LUIS G G BENITEZ NIEVES | ADDRESS ON FILE |
| LUIS G G BENITEZ NIEVES | ADDRESS ON FILE |
| LUIS G G CAMACHO CARMONA | ADDRESS ON FILE |
| LUIS G G CENTENO BATISTA | ADDRESS ON FILE |
| LUIS G G COLON CARDONA | ADDRESS ON FILE |
| LUIS G G COLON CARDONA | ADDRESS ON FILE |
| LUIS G G CRUZ QUINONES | ADDRESS ON FILE |
| LUIS G G GONZALEZ GUZMAN | ADDRESS ON FILE |
| LUIS G G QUINONES VELAZCO | ADDRESS ON FILE |
| LUIS G G RUIZ RIVERA | ADDRESS ON FILE |
| LUIS G G TORRES SUAREZ | ADDRESS ON FILE |
| LUIS G G VILLEGAS CORDERO | ADDRESS ON FILE |
| LUIS G GONZALEZ LOPEZ | ADDRESS ON FILE |
| LUIS G GUZMAN MARRERO | ADDRESS ON FILE |
| LUIS G HERMINA SERRANO | ADDRESS ON FILE |
| LUIS G HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| LUIS G HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| LUIS G HERNANDEZ ESTRELLA | ADDRESS ON FILE |
| LUIS G HIDALGO RAMIREZ | ADDRESS ON FILE |
| LUIS G HUERTAS OCASIO | ADDRESS ON FILE |
| LUIS G IRIZARRY RAMOS | ADDRESS ON FILE |
| LUIS G IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| LUIS G JESUS RAMOS | ADDRESS ON FILE |
| LUIS G JIMENEZ PEREZ | ADDRESS ON FILE |
| LUIS G LEBRON NIEVES | ADDRESS ON FILE |
| LUIS G LEBRON NIEVES | ADDRESS ON FILE |
| LUIS G LEON RODRIGUEZ | ADDRESS ON FILE |
| LUIS G LEON SANTIAGO | ADDRESS ON FILE |
| LUIS G LOPEZ MELENDEZ | ADDRESS ON FILE |
| LUIS G LUGARDO MARTINEZ | ADDRESS ON FILE |
| LUIS G LUNA ESPADA | ADDRESS ON FILE |
| LUIS G MACHADO REYES | ADDRESS ON FILE |
| LUIS G MACHADO REYES | ADDRESS ON FILE |
| LUIS G MALDONADO PEREZ | ADDRESS ON FILE |
| LUIS G MALDONADO RUIZ | ADDRESS ON FILE |
| LUIS G MARQUEZ BABILONIA | ADDRESS ON FILE |
| LUIS G MARTINEZ MALAVE | ADDRESS ON FILE |
| LUIS G MARTINEZ MALAVE | ADDRESS ON FILE |
| LUIS G MARTINEZ MALDONADO | ADDRESS ON FILE |
| LUIS G MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS G MARTINEZ THOMPSON | ADDRESS ON FILE |
| LUIS G MATEO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS G MATEO RODRIGUEZ | ADDRESS ON FILE |
| LUIS G MATIAS VILLANUEVA | ADDRESS ON FILE |
| LUIS G MELENDEZ DURAN | ADDRESS ON FILE |
| LUIS G MELENDEZ GARCIA | ADDRESS ON FILE |
| LUIS G MELENDEZ GARCIA | ADDRESS ON FILE |
| LUIS G MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS G MENDEZ CHAPARRO | ADDRESS ON FILE |
| LUIS G MENDEZ SALAS | ADDRESS ON FILE |
| LUIS G MERCADO RUIZ | ADDRESS ON FILE |
| LUIS G MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| LUIS G MITCHELL DURAN | ADDRESS ON FILE |
| LUIS G MORALES BURGOS | ADDRESS ON FILE |
| LUIS G MORALES GUARDARRAMA | ADDRESS ON FILE |
| LUIS G MORALES SERRANO | ADDRESS ON FILE |
| LUIS G MORAZA RIECKEHOFF | ADDRESS ON FILE |
| LUIS G MUYET FIGUEROA | ADDRESS ON FILE |
| LUIS G NAVEDO SAMPER | ADDRESS ON FILE |
| LUIS G NAVEDO SAMPER | ADDRESS ON FILE |
| LUIS G NAVEDO SAMPER | ADDRESS ON FILE |
| LUIS G NIEVES TELLADO | ADDRESS ON FILE |
| LUIS G ORTIZ BURGOS | ADDRESS ON FILE |
| LUIS G ORTIZ CINTRON | ADDRESS ON FILE |
| LUIS G ORTIZ CRUZ | ADDRESS ON FILE |
| LUIS G ORTIZ NARVAEZ | ADDRESS ON FILE |
| LUIS G ORTIZ ROMERO | ADDRESS ON FILE |
| LUIS G PABON RODRIGUEZ | ADDRESS ON FILE |
| LUIS G PACHECO MARTINEZ | ADDRESS ON FILE |
| LUIS G PADILLA BRUNO | ADDRESS ON FILE |
| LUIS G PARIS GONZALEZ | ADDRESS ON FILE |
| LUIS G PERALES DONES | ADDRESS ON FILE |
| LUIS G PERELES NEVAREZ | ADDRESS ON FILE |
| LUIS G PEREZ BADILLO | ADDRESS ON FILE |
| LUIS G PEREZ BADILLO | ADDRESS ON FILE |
| LUIS G PEREZ OQUENDO | ADDRESS ON FILE |
| LUIS G PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS G PEREZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS G PIZARRO PIZARRO | ADDRESS ON FILE |
| LUIS G QUINONES COLLAZO | ADDRESS ON FILE |
| LUIS G RACHUMI RAMOS | ADDRESS ON FILE |
| LUIS G RAMIREZ MARQUEZ | ADDRESS ON FILE |
| LUIS G RAMIREZ RIVERA | ADDRESS ON FILE |
| LUIS G RAMON VILLARONGA | ADDRESS ON FILE |
| LUIS G RAMOS ALICEA | ADDRESS ON FILE |
| LUIS G RENTA RUIZ | ADDRESS ON FILE |
| LUIS G REYES DAVILA | ADDRESS ON FILE |
| LUIS G REYES ORTIZ | ADDRESS ON FILE |
| LUIS G RIOS CAMACHO | ADDRESS ON FILE |
| LUIS G RIOS CAMACHO | ADDRESS ON FILE |
| LUIS G RIOS CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS G RIOS CAMANO | ADDRESS ON FILE |
| LUIS G RIOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS G RIVERA | ADDRESS ON FILE |
| LUIS G RIVERA AMADOR | ADDRESS ON FILE |
| LUIS G RIVERA AMADOR | ADDRESS ON FILE |
| LUIS G RIVERA BEACHAMP | ADDRESS ON FILE |
| LUIS G RIVERA DIAZ | ADDRESS ON FILE |
| LUIS G RIVERA DIAZ | ADDRESS ON FILE |
| LUIS G RIVERA MARIN | ADDRESS ON FILE |
| LUIS G RIVERA RIVERA | ADDRESS ON FILE |
| LUIS G RIVERA RIVERA | ADDRESS ON FILE |
| LUIS G RIVERA ROLON | ADDRESS ON FILE |
| LUIS G RODRIGUEZ | ADDRESS ON FILE |
| LUIS G RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| LUIS G RODRIGUEZ CARDONA | ADDRESS ON FILE |
| LUIS G RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| LUIS G RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS G RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS G RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS G RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS G RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS G RODRIGUEZ PACHECO | ADDRESS ON FILE |
| LUIS G RODRIGUEZ REYES | ADDRESS ON FILE |
| LUIS G RODRIGUEZ RUIZ | ADDRESS ON FILE |
| LUIS G ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS G ROQUE CABRERA | ADDRESS ON FILE |
| LUIS G ROQUE CABRERA | ADDRESS ON FILE |
| LUIS G ROSADO COLON | ADDRESS ON FILE |
| LUIS G ROSADO FABIAN | ADDRESS ON FILE |
| LUIS G ROSADO ROSADO | ADDRESS ON FILE |
| LUIS G ROSARIO ALVAREZ | ADDRESS ON FILE |
| LUIS G ROSARIO MERCED | ADDRESS ON FILE |
| LUIS G RUIZ RAMIREZ | ADDRESS ON FILE |
| LUIS G RUIZ SANTIAGO | ADDRESS ON FILE |
| LUIS G SAAVEDRA SERRANO | ADDRESS ON FILE |
| LUIS G SAEZ CARDONA | ADDRESS ON FILE |
| LUIS G SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS G SANTIAGO ALVARADO | ADDRESS ON FILE |
| LUIS G SANTIAGO MIRANDA | ADDRESS ON FILE |
| LUIS G SANTOS RIVERA | ADDRESS ON FILE |
| LUIS G TORRES ALVAREZ | ADDRESS ON FILE |
| LUIS G TORRES MORALES | ADDRESS ON FILE |
| LUIS G TORRES NAVARRO | ADDRESS ON FILE |
| LUIS G TORRES NEGRON | ADDRESS ON FILE |
| LUIS G TORRES NEGRON | ADDRESS ON FILE |
| LUIS G TORRES ORTIZ | ADDRESS ON FILE |
| LUIS G TORRES PADILLA | ADDRESS ON FILE |
| LUIS G TORRES ROSARIO | ADDRESS ON FILE |
| LUIS G TORRES VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS G VALENTIN MENDEZ | ADDRESS ON FILE |
| LUIS G VALENTIN RIVERA | ADDRESS ON FILE |
| LUIS G VEGA MIRANDA | ADDRESS ON FILE |
| LUIS G VELEZ LOPEZ | ADDRESS ON FILE |
| LUIS G ZAMBRANA SANCHEZ | ADDRESS ON FILE |
| LUIS GALANO | ADDRESS ON FILE |
| LUIS GALARZA VAZQUEZ | ADDRESS ON FILE |
| LUIS GALARZA VEGA | ADDRESS ON FILE |
| LUIS GALINDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS GARAY GONZALEZ | ADDRESS ON FILE |
| LUIS GARAY RODRIGUEZ | ADDRESS ON FILE |
| LUIS GARAY RODRIGUEZ | ADDRESS ON FILE |
| LUIS GARAY RODRIGUEZ | ADDRESS ON FILE |
| LUIS GARAY RODRIGUEZ | ADDRESS ON FILE |
| LUIS GARCIA ACEVEDO | ADDRESS ON FILE |
| LUIS GARCIA ALICEA | ADDRESS ON FILE |
| LUIS GARCIA AVILES | ADDRESS ON FILE |
| LUIS GARCIA BURGOS | ADDRESS ON FILE |
| LUIS GARCIA CABALLERO | ADDRESS ON FILE |
| LUIS GARCIA CALDERON | ADDRESS ON FILE |
| LUIS GARCIA CORDOVA | ADDRESS ON FILE |
| LUIS GARCIA CRUZ | ADDRESS ON FILE |
| LUIS GARCIA DIAZ | ADDRESS ON FILE |
| LUIS GARCIA DIAZ | ADDRESS ON FILE |
| LUIS GARCIA DOMINGUEZ | ADDRESS ON FILE |
| LUIS GARCIA ENCARNACION | ADDRESS ON FILE |
| LUIS GARCIA ENCARNACION | ADDRESS ON FILE |
| LUIS GARCIA FIGUEROA | ADDRESS ON FILE |
| LUIS GARCIA FIGUEROA | ADDRESS ON FILE |
| LUIS GARCIA FIGUEROA | ADDRESS ON FILE |
| LUIS GARCIA FRANCESCHI | ADDRESS ON FILE |
| LUIS GARCIA GARCIA | ADDRESS ON FILE |
| LUIS GARCIA GARCIA | ADDRESS ON FILE |
| LUIS GARCIA GARCIA | ADDRESS ON FILE |
| LUIS GARCIA GARCIA | ADDRESS ON FILE |
| LUIS GARCIA GONZALEZ | ADDRESS ON FILE |
| LUIS GARCIA GONZALEZ | ADDRESS ON FILE |
| LUIS GARCIA GUADALUPE | ADDRESS ON FILE |
| LUIS GARCIA JAIME | ADDRESS ON FILE |
| LUIS GARCIA JAIME | ADDRESS ON FILE |
| LUIS GARCIA LUGO | ADDRESS ON FILE |
| LUIS GARCIA MACHUCA | ADDRESS ON FILE |
| LUIS GARCIA MARTINEZ | ADDRESS ON FILE |
| LUIS GARCIA MORALES | ADDRESS ON FILE |
| LUIS GARCIA MUNOZ | ADDRESS ON FILE |
| LUIS GARCIA MUNOZ | ADDRESS ON FILE |
| LUIS GARCIA MUNOZ | ADDRESS ON FILE |
| LUIS GARCIA MUNOZ | ADDRESS ON FILE |
| LUIS GARCIA NOCEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS GARCIA ORTIZ | ADDRESS ON FILE |
| LUIS GARCIA ORTIZ | ADDRESS ON FILE |
| LUIS GARCIA OYOLA | ADDRESS ON FILE |
| LUIS GARCIA PACHECO | ADDRESS ON FILE |
| LUIS GARCIA PEREZ | ADDRESS ON FILE |
| LUIS GARCIA QUINONES | ADDRESS ON FILE |
| LUIS GARCIA QUINONES | ADDRESS ON FILE |
| LUIS GARCIA QUINONES | ADDRESS ON FILE |
| LUIS GARCIA QUINONES | ADDRESS ON FILE |
| LUIS GARCIA QUINONES | ADDRESS ON FILE |
| LUIS GARCIA RAMIREZ | ADDRESS ON FILE |
| LUIS GARCIA RIVERA | ADDRESS ON FILE |
| LUIS GARCIA RIVERA | ADDRESS ON FILE |
| LUIS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LUIS GARCIA RUIZ | ADDRESS ON FILE |
| LUIS GARCIA SALAMAN | ADDRESS ON FILE |
| LUIS GARCIA SALAMAN | ADDRESS ON FILE |
| LUIS GARCIA SANTIAGO | ADDRESS ON FILE |
| LUIS GARCIA SANTIAGO | ADDRESS ON FILE |
| LUIS GARCIA VEGA | ADDRESS ON FILE |
| LUIS GARRIGA PEREZ | ADDRESS ON FILE |
| LUIS GEIGEL PEREZ | ADDRESS ON FILE |
| LUIS GERENA GERENA | ADDRESS ON FILE |
| LUIS GERENA GONZALEZ | ADDRESS ON FILE |
| LUIS GERENA QUILES | ADDRESS ON FILE |
| LUIS GGREEN RIVERA | ADDRESS ON FILE |
| LUIS GGREEN RIVERA | ADDRESS ON FILE |
| LUIS GGREEN RIVERA | ADDRESS ON FILE |
| LUIS GIERBOLINI COLON | ADDRESS ON FILE |
| LUIS GIERBOLINI ORTIZ | ADDRESS ON FILE |
| LUIS GIL SANTIAGO | ADDRESS ON FILE |
| LUIS GINES PEREZ | ADDRESS ON FILE |
| LUIS GINES SANTIAGO | ADDRESS ON FILE |
| LUIS GOICOCHEA QUILES | ADDRESS ON FILE |
| LUIS GOMEZ | ADDRESS ON FILE |
| LUIS GOMEZ DE JESUS | ADDRESS ON FILE |
| LUIS GOMEZ FIGUEROA | ADDRESS ON FILE |
| LUIS GOMEZ GARCIA | ADDRESS ON FILE |
| LUIS GOMEZ GARCIA | ADDRESS ON FILE |
| LUIS GOMEZ GARCIA | ADDRESS ON FILE |
| LUIS GOMEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GOMEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GOMEZ ORTIZ | ADDRESS ON FILE |
| LUIS GOMEZ PEREZ | ADDRESS ON FILE |
| LUIS GOMEZ RIVERA | ADDRESS ON FILE |
| LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GOMEZ SOTO | ADDRESS ON FILE |
| LUIS GOMEZ SOTOMAYOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS GONZAGA SANTIAGO | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ ACEVEDO | ADDRESS ON FILE |
| LUIS GONZALEZ ACEVEDO | ADDRESS ON FILE |
| LUIS GONZALEZ ADAMS | ADDRESS ON FILE |
| LUIS GONZALEZ ADAMS | ADDRESS ON FILE |
| LUIS GONZALEZ ALGARIN | ADDRESS ON FILE |
| LUIS GONZALEZ APONTE | ADDRESS ON FILE |
| LUIS GONZALEZ AVILES | ADDRESS ON FILE |
| LUIS GONZALEZ AVILES | ADDRESS ON FILE |
| LUIS GONZALEZ BERRIOS | ADDRESS ON FILE |
| LUIS GONZALEZ BONILLA | ADDRESS ON FILE |
| LUIS GONZALEZ BOSH | ADDRESS ON FILE |
| LUIS GONZALEZ CORTES | ADDRESS ON FILE |
| LUIS GONZALEZ COTTO | ADDRESS ON FILE |
| LUIS GONZALEZ COTTO | ADDRESS ON FILE |
| LUIS GONZALEZ COTTO | ADDRESS ON FILE |
| LUIS GONZALEZ CRESPO | ADDRESS ON FILE |
| LUIS GONZALEZ CRESPO | ADDRESS ON FILE |
| LUIS GONZALEZ DIAZ | ADDRESS ON FILE |
| LUIS GONZALEZ DIAZ | ADDRESS ON FILE |
| LUIS GONZALEZ ESPINOSA | ADDRESS ON FILE |
| LUIS GONZALEZ FEBRES | ADDRESS ON FILE |
| LUIS GONZALEZ FEBRES | ADDRESS ON FILE |
| LUIS GONZALEZ FEBRES | ADDRESS ON FILE |
| LUIS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| LUIS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| LUIS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| LUIS GONZALEZ FIGUEROA | ADDRESS ON FILE |
| LUIS GONZALEZ GALLOZA | ADDRESS ON FILE |
| LUIS GONZALEZ GERENA | ADDRESS ON FILE |
| LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ GUZMAN | ADDRESS ON FILE |
| LUIS GONZALEZ IRIZARRY | ADDRESS ON FILE |
| LUIS GONZALEZ IRIZARRY | ADDRESS ON FILE |
| LUIS GONZALEZ JESUS | ADDRESS ON FILE |
| LUIS GONZALEZ JESUS | ADDRESS ON FILE |
| LUIS GONZALEZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS GONZALEZ JUSTINIANO | ADDRESS ON FILE |
| LUIS GONZALEZ LLANES | ADDRESS ON FILE |
| LUIS GONZALEZ LLANES | ADDRESS ON FILE |
| LUIS GONZALEZ LLANES | ADDRESS ON FILE |
| LUIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| LUIS GONZALEZ MEDINA | ADDRESS ON FILE |
| LUIS GONZALEZ MEDINA | ADDRESS ON FILE |
| LUIS GONZALEZ MELENDEZ | ADDRESS ON FILE |
| LUIS GONZALEZ MENDOZA | ADDRESS ON FILE |
| LUIS GONZALEZ MORALES | ADDRESS ON FILE |
| LUIS GONZALEZ MORALES | ADDRESS ON FILE |
| LUIS GONZALEZ MORELL | ADDRESS ON FILE |
| LUIS GONZALEZ NATAL | ADDRESS ON FILE |
| LUIS GONZALEZ NEGRON | ADDRESS ON FILE |
| LUIS GONZALEZ NEGRON | ADDRESS ON FILE |
| LUIS GONZALEZ NIEVES | ADDRESS ON FILE |
| LUIS GONZALEZ ORAMA | ADDRESS ON FILE |
| LUIS GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS GONZALEZ PLAZA | ADDRESS ON FILE |
| LUIS GONZALEZ PLAZA | ADDRESS ON FILE |
| LUIS GONZALEZ QUILES | ADDRESS ON FILE |
| LUIS GONZALEZ RAMOS | ADDRESS ON FILE |
| LUIS GONZALEZ REY | ADDRESS ON FILE |
| LUIS GONZALEZ REYES | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GONZALEZ ROJAS | ADDRESS ON FILE |
| LUIS GONZALEZ ROSA | ADDRESS ON FILE |
| LUIS GONZALEZ ROSARIO | ADDRESS ON FILE |
| LUIS GONZALEZ ROSARIO | ADDRESS ON FILE |
| LUIS GONZALEZ ROSARIO | ADDRESS ON FILE |
| LUIS GONZALEZ ROSARIO | ADDRESS ON FILE |
| LUIS GONZALEZ RUIZ | ADDRESS ON FILE |
| LUIS GONZALEZ RUIZ | ADDRESS ON FILE |
| LUIS GONZALEZ RUIZ | ADDRESS ON FILE |
| LUIS GONZALEZ RUIZ | ADDRESS ON FILE |
| LUIS GONZALEZ SAAVEDRA | ADDRESS ON FILE |
| LUIS GONZALEZ SAAVEDRA | ADDRESS ON FILE |
| LUIS GONZALEZ SAAVEDRA | ADDRESS ON FILE |
| LUIS GONZALEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS GONZALEZ SANCHEZ | ADDRESS ON FILE |
| LUIS GONZALEZ SANTANA | ADDRESS ON FILE |
| LUIS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS GONZALEZ SOSA | ADDRESS ON FILE |
| LUIS GONZALEZ SOTO | ADDRESS ON FILE |
| LUIS GONZALEZ SOTO | ADDRESS ON FILE |
| LUIS GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS GONZALEZ VALDES | ADDRESS ON FILE |
| LUIS GONZALEZ VALDES | ADDRESS ON FILE |
| LUIS GONZALEZ VALENCIA | ADDRESS ON FILE |
| LUIS GONZALEZ VALENTIN | ADDRESS ON FILE |
| LUIS GONZALEZ VEGA | ADDRESS ON FILE |
| LUIS GONZALEZ ZAMORA | ADDRESS ON FILE |
| LUIS GRACIA MATIAS | ADDRESS ON FILE |
| LUIS GRACIANO ADORNO | ADDRESS ON FILE |
| LUIS GRAJALES PEREZ | ADDRESS ON FILE |
| LUIS GRAU SOTO | ADDRESS ON FILE |
| LUIS GTORRES OSTOLAZA | ADDRESS ON FILE |
| LUIS GUADALUPE RAMOS | ADDRESS ON FILE |
| LUIS GUERRERO CARDONA | ADDRESS ON FILE |
| LUIS GUEVARA GONZALEZ | ADDRESS ON FILE |
| LUIS GUEVARA GONZALEZ | ADDRESS ON FILE |
| LUIS GUEVARA LOPEZ | ADDRESS ON FILE |
| LUIS GUEVARA LOPEZ | ADDRESS ON FILE |
| LUIS GUSTAVO RAMOS TELLADO | ADDRESS ON FILE |
| LUIS GUTIERREZ MOLINA | ADDRESS ON FILE |
| LUIS GUZMAN FLORES | ADDRESS ON FILE |
| LUIS GUZMAN GUZMAN | ADDRESS ON FILE |
| LUIS GUZMAN MATOS | ADDRESS ON FILE |
| LUIS GUZMAN MEDINA | ADDRESS ON FILE |
| LUIS GUZMAN MEDINA | ADDRESS ON FILE |
| LUIS GUZMAN NEGRON | ADDRESS ON FILE |
| LUIS GUZMAN QUINONES | ADDRESS ON FILE |
| LUIS GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS GUZMAN ROSA | ADDRESS ON FILE |
| LUIS GUZMAN SOTO | ADDRESS ON FILE |
| LUIS GUZMAN VAZQUEZ | ADDRESS ON FILE |
| LUIS H ALCANTARO GOMEZ | ADDRESS ON FILE |
| LUIS H ARROYO FIGUEROA | ADDRESS ON FILE |
| LUIS H ARROYO FIGUEROA | ADDRESS ON FILE |
| LUIS H BARRAL FERNANDEZ | ADDRESS ON FILE |
| LUIS H BARRAL FERNANDEZ | ADDRESS ON FILE |
| LUIS H BARREIRO DIAZ | ADDRESS ON FILE |
| LUIS H BRACERO VEGA | ADDRESS ON FILE |
| LUIS H CARRASQUILLO ALEJANDRO | ADDRESS ON FILE |
| LUIS H CASANAS CRUZ | ADDRESS ON FILE |
| LUIS H CASIANO | ADDRESS ON FILE |
| LUIS H CENTENO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS H CINTRON CRUZ | ADDRESS ON FILE |
| LUIS H CRESPO COLON | ADDRESS ON FILE |
| LUIS H DIAZ MONTERO | ADDRESS ON FILE |
| LUIS H FANTAUZZI ROLDAN | ADDRESS ON FILE |
| LUIS H FELICIANO DE JESUS | ADDRESS ON FILE |
| LUIS H GONZALEZ DELIZ | ADDRESS ON FILE |
| LUIS H GONZALEZ RUIZ | ADDRESS ON FILE |
| LUIS H JIMENEZ ESPADA | ADDRESS ON FILE |
| LUIS H JIMENEZ ESPADA | ADDRESS ON FILE |
| LUIS H JIMENEZ ESPADA | ADDRESS ON FILE |
| LUIS H LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS H LEON MORALES | ADDRESS ON FILE |
| LUIS H LOPEZ FEBUS | ADDRESS ON FILE |
| LUIS H LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS H MALDONADO ABALAFIA | ADDRESS ON FILE |
| LUIS H MARRERO MONTES | ADDRESS ON FILE |
| LUIS H MEDINA CRUZ | ADDRESS ON FILE |
| LUIS H MIRANDA DIAZ | ADDRESS ON FILE |
| LUIS H MOLINA NEGRON | ADDRESS ON FILE |
| LUIS H MUNIZ MARTI | ADDRESS ON FILE |
| LUIS H NEGRON DELGADO | ADDRESS ON FILE |
| LUIS H NEGRON GOMEZ | ADDRESS ON FILE |
| LUIS H OLMEDA TORRES | ADDRESS ON FILE |
| LUIS H ORTIZ BURGOS | ADDRESS ON FILE |
| LUIS H ORTIZ GONZALEZ | ADDRESS ON FILE |
| LUIS H OSUNA VALENTIN | ADDRESS ON FILE |
| LUIS H PADRO ROSADO | ADDRESS ON FILE |
| LUIS H PEREZ BRACERO | ADDRESS ON FILE |
| LUIS H QUIONES NIEVES | ADDRESS ON FILE |
| LUIS H RAMIREZ VELEZ | ADDRESS ON FILE |
| LUIS H RAMOS PACHECO | ADDRESS ON FILE |
| LUIS H RIVERA CARRASQUILLO | ADDRESS ON FILE |
| LUIS H RIVERA GARAY | ADDRESS ON FILE |
| LUIS H RIVERA MARTI | ADDRESS ON FILE |
| LUIS H RIVERA V NO APELLIDO | ADDRESS ON FILE |
| LUIS H ROBLES ROSARIO | ADDRESS ON FILE |
| LUIS H RODRIGUEZ ILARRAZA | ADDRESS ON FILE |
| LUIS H RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| LUIS H RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LUIS H RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS H RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUIS H SANTA GONZALEZ | ADDRESS ON FILE |
| LUIS H SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LUIS H SOLER CRESPO | ADDRESS ON FILE |
| LUIS H TORRES HERNANDEZ | ADDRESS ON FILE |
| LUIS H VARGAS PEREZ | ADDRESS ON FILE |
| LUIS H VEGA LOZADA | ADDRESS ON FILE |
| LUIS HECTOR VIDAL SILVA | ADDRESS ON FILE |
| LUIS HEREDIA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS HERNANDEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| LUIS HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| LUIS HERNANDEZ AYALA | ADDRESS ON FILE |
| LUIS HERNANDEZ AYALA | ADDRESS ON FILE |
| LUIS HERNANDEZ AYALA | ADDRESS ON FILE |
| LUIS HERNANDEZ BOSQUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ BRUNO | ADDRESS ON FILE |
| LUIS HERNANDEZ CALDERON | ADDRESS ON FILE |
| LUIS HERNANDEZ CARRASQUILL | ADDRESS ON FILE |
| LUIS HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| LUIS HERNANDEZ CASTRO | ADDRESS ON FILE |
| LUIS HERNANDEZ COLON | ADDRESS ON FILE |
| LUIS HERNANDEZ COLON | ADDRESS ON FILE |
| LUIS HERNANDEZ COUVERTIER | ADDRESS ON FILE |
| LUIS HERNANDEZ CRUZ | ADDRESS ON FILE |
| LUIS HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| LUIS HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| LUIS HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| LUIS HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| LUIS HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ HERRERA | ADDRESS ON FILE |
| LUIS HERNANDEZ JAIME | ADDRESS ON FILE |
| LUIS HERNANDEZ JESUS | ADDRESS ON FILE |
| LUIS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ MANGUAL | ADDRESS ON FILE |
| LUIS HERNANDEZ MANGUAL | ADDRESS ON FILE |
| LUIS HERNANDEZ MEDERO | ADDRESS ON FILE |
| LUIS HERNANDEZ MEDERO | ADDRESS ON FILE |
| LUIS HERNANDEZ MEDERO | ADDRESS ON FILE |
| LUIS HERNANDEZ MERCED | ADDRESS ON FILE |
| LUIS HERNANDEZ MERCED | ADDRESS ON FILE |
| LUIS HERNANDEZ MERCED | ADDRESS ON FILE |
| LUIS HERNANDEZ NIEVES | ADDRESS ON FILE |
| LUIS HERNANDEZ PAGAN | ADDRESS ON FILE |
| LUIS HERNANDEZ PERALES | ADDRESS ON FILE |
| LUIS HERNANDEZ POMALES | ADDRESS ON FILE |
| LUIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUIS HERNANDEZ ROBLES | ADDRESS ON FILE |
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ ROSADO | ADDRESS ON FILE |
| LUIS HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| LUIS HERNANDEZ TORRES | ADDRESS ON FILE |
| LUIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ VELEZ | ADDRESS ON FILE |
| LUIS HERNANDEZMACHADO | ADDRESS ON FILE |
| LUIS HERRERA | ADDRESS ON FILE |
| LUIS HERRERA ALVAREZ | ADDRESS ON FILE |
| LUIS HERRERA GONZALEZ | ADDRESS ON FILE |
| LUIS HERRERA OQUENDO | ADDRESS ON FILE |
| LUIS HERRERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERRERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS HERRERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS HUERTAS BURGOS | ADDRESS ON FILE |
| LUIS HUERTAS GONZALEZ | ADDRESS ON FILE |
| LUIS I AGOSTO RAMOS | ADDRESS ON FILE |
| LUIS I AGOSTO RAMOS | ADDRESS ON FILE |
| LUIS I AROCHO VARGAS | ADDRESS ON FILE |
| LUIS I ARROYO DE JESUS | ADDRESS ON FILE |
| LUIS I ARROYO MONTIJO | ADDRESS ON FILE |
| LUIS I AVILES VAZQUEZ | ADDRESS ON FILE |
| LUIS I AVILES VAZQUEZ | ADDRESS ON FILE |
| LUIS I BERNAL VARGAS | ADDRESS ON FILE |
| LUIS I CARRION MARRERO | ADDRESS ON FILE |
| LUIS I CARRION MARRERO | ADDRESS ON FILE |
| LUIS I CASTRO RIVERA | ADDRESS ON FILE |
| LUIS I CASTRO RIVERA | ADDRESS ON FILE |
| LUIS I CORREA RODRIGUEZ | ADDRESS ON FILE |
| LUIS I CRUZ MEDINA | ADDRESS ON FILE |
| LUIS I DELGADO BUTLER | ADDRESS ON FILE |
| LUIS I DIAZ COLON | ADDRESS ON FILE |
| LUIS I DIAZ GANDIA | ADDRESS ON FILE |
| LUIS I GAMBARO CONCEPCION | ADDRESS ON FILE |
| LUIS I GOMEZ TORRES | ADDRESS ON FILE |
| LUIS I GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS I GONZALEZ VALENTIN | ADDRESS ON FILE |
| LUIS I LEBRON ALVARADO | ADDRESS ON FILE |
| LUIS I LOPEZ LEBRON | ADDRESS ON FILE |
| LUIS I LOPEZ OQUENDO | ADDRESS ON FILE |
| LUIS I LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS I LUGO QUINONES | ADDRESS ON FILE |
| LUIS I MALDONADO GARCIA | ADDRESS ON FILE |
| LUIS I MARRERO SANTIAGO | ADDRESS ON FILE |
| LUIS I MERCADO CANALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS I MOLINA CANDELARIA | ADDRESS ON FILE |
| LUIS I MONTERO NEGRON | ADDRESS ON FILE |
| LUIS I MORALES SANTIAGO | ADDRESS ON FILE |
| LUIS I MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS I MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS I NAVAS DE LEON | ADDRESS ON FILE |
| LUIS I NIEVES RAMOS | ADDRESS ON FILE |
| LUIS I OLIVERAS SEPULVEDA | ADDRESS ON FILE |
| LUIS I ORTIZ COLON | ADDRESS ON FILE |
| LUIS I ORTIZ LUIS | ADDRESS ON FILE |
| LUIS I ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS I PEREZ ROSARIO | ADDRESS ON FILE |
| LUIS I RAMIREZ MIRANDA | ADDRESS ON FILE |
| LUIS I RAMOS CANDELARIO | ADDRESS ON FILE |
| LUIS I RAMOS CANDELARIO | ADDRESS ON FILE |
| LUIS I RIVERA BERRIOS | ADDRESS ON FILE |
| LUIS I RIVERA COLLAZO | ADDRESS ON FILE |
| LUIS I RIVERA PEREZ | ADDRESS ON FILE |
| LUIS I RODRIGUEZ | ADDRESS ON FILE |
| LUIS I RODRIGUEZ | ADDRESS ON FILE |
| LUIS I RODRIGUEZ | ADDRESS ON FILE |
| LUIS I ROIG FRANCESCHINI | ADDRESS ON FILE |
| LUIS I ROSARIO PAGAN | ADDRESS ON FILE |
| LUIS I SANCHEZ CINTRON | ADDRESS ON FILE |
| LUIS I SANCHEZ NOGUERAS | ADDRESS ON FILE |
| LUIS I SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| LUIS I TORRES HERNANDEZ | ADDRESS ON FILE |
| LUIS I TORRES ROBLES | ADDRESS ON FILE |
| LUIS I VELEZ QUIROS | ADDRESS ON FILE |
| LUIS I. RIVERA-TORRES | ADDRESS ON FILE |
| LUIS IGLESIAS TOLEDO | ADDRESS ON FILE |
| LUIS IGLESIAS TOLEDO | ADDRESS ON FILE |
| LUIS IRIZARRY | ADDRESS ON FILE |
| LUIS IRIZARRY | ADDRESS ON FILE |
| LUIS IRIZARRY ALVAREZ | ADDRESS ON FILE |
| LUIS IRIZARRY BALAGUER | ADDRESS ON FILE |
| LUIS IRIZARRY BALAGUER | ADDRESS ON FILE |
| LUIS IRIZARRY DIAZ | ADDRESS ON FILE |
| LUIS IRIZARRY DIAZ | ADDRESS ON FILE |
| LUIS IRIZARRY GONZALEZ | ADDRESS ON FILE |
| LUIS IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| LUIS IRIZARRY JESUS | ADDRESS ON FILE |
| LUIS IRIZARRY LALLAVE | ADDRESS ON FILE |
| LUIS IRIZARRY MEDINA | ADDRESS ON FILE |
| LUIS IRIZARRY MEDINA | ADDRESS ON FILE |
| LUIS IRIZARRY NUNEZ | ADDRESS ON FILE |
| LUIS IRIZARRY ORTIZ | ADDRESS ON FILE |
| LUIS IRIZARRY ORTIZ | ADDRESS ON FILE |
| LUIS IRIZARRY ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS IRIZARRY RIVERA | ADDRESS ON FILE |
| LUIS IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| LUIS IRIZARRY ROSAS | ADDRESS ON FILE |
| LUIS IRIZARRY RULLAN | ADDRESS ON FILE |
| LUIS IRIZARRY SANTIAGO | ADDRESS ON FILE |
| LUIS IRIZARRY SANTIAGO | ADDRESS ON FILE |
| LUIS IRIZARRY TORRES | ADDRESS ON FILE |
| LUIS IRIZARRY TORRES | ADDRESS ON FILE |
| LUIS ISANABRIA QUINONEZ | ADDRESS ON FILE |
| LUIS ISLAND EUSEBIO | ADDRESS ON FILE |
| LUIS ITURRALDE ALBERT | ADDRESS ON FILE |
| LUIS IVAN RIVERA | ADDRESS ON FILE |
| LUIS IZQUIERDO LOPEZ | ADDRESS ON FILE |
| LUIS J ALDREY CUADRO | ADDRESS ON FILE |
| LUIS J ALVAREZ GOMEZ | ADDRESS ON FILE |
| LUIS J ALVIRA ROLON | ADDRESS ON FILE |
| LUIS J ALVIRA ROLON | ADDRESS ON FILE |
| LUIS J AMALBERT RAMOS | ADDRESS ON FILE |
| LUIS J ARCE NIEVES | ADDRESS ON FILE |
| LUIS J ARCE NIEVES | ADDRESS ON FILE |
| LUIS J AYALA ORTIZ | ADDRESS ON FILE |
| LUIS J AYALA PEREZ | ADDRESS ON FILE |
| LUIS J BRIGANTTY GONZALEZ | ADDRESS ON FILE |
| LUIS J CAMPOS ROSARIO | ADDRESS ON FILE |
| LUIS J CANA COLON | ADDRESS ON FILE |
| LUIS J CLAS WISCOVITCH | ADDRESS ON FILE |
| LUIS J COLLAZO NEGRON | ADDRESS ON FILE |
| LUIS J COLON DIAZ | ADDRESS ON FILE |
| LUIS J CONCEPCION ROSADO | ADDRESS ON FILE |
| LUIS J COTTO SUAREZ | ADDRESS ON FILE |
| LUIS J CRUZ TORRES | ADDRESS ON FILE |
| LUIS J DAVILA RAMIREZ | ADDRESS ON FILE |
| LUIS J DE JESUS GARCIA | ADDRESS ON FILE |
| LUIS J DEL MORAL RIVERA | ADDRESS ON FILE |
| LUIS J DELGADO ARROYO | ADDRESS ON FILE |
| LUIS J DELIZ VARELA | ADDRESS ON FILE |
| LUIS J DENTON CRUZ | ADDRESS ON FILE |
| LUIS J DIAZ OTERO | ADDRESS ON FILE |
| LUIS J DIAZ RUIZ | ADDRESS ON FILE |
| LUIS J DIAZ SANTELL | ADDRESS ON FILE |
| LUIS J DIAZ SOTO | ADDRESS ON FILE |
| LUIS J ECHEGARAY LOPEZ | ADDRESS ON FILE |
| LUIS J ESTRADA | ADDRESS ON FILE |
| LUIS J ESTRADA | ADDRESS ON FILE |
| LUIS J FIGUEROA AYALA | ADDRESS ON FILE |
| LUIS J FIGUEROA AYALA | ADDRESS ON FILE |
| LUIS J FIGUEROA AYALA | ADDRESS ON FILE |
| LUIS J FIGUEROA ORTEGA | ADDRESS ON FILE |
| LUIS J FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS J FIGUEROA RIVERA | ADDRESS ON FILE |
| LUIS J FILION RODRIGUEZ | ADDRESS ON FILE |
| LUIS J GOMEZ RIVERA | ADDRESS ON FILE |
| LUIS J GUIVAS ORTIZ | ADDRESS ON FILE |
| LUIS J GUZMAN MELENDEZ | ADDRESS ON FILE |
| LUIS J HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUIS J IRIZARRY MELENDEZ | ADDRESS ON FILE |
| LUIS J J MIRANDA NIEVES | ADDRESS ON FILE |
| LUIS J LARREGUI RODRIGUEZ | ADDRESS ON FILE |
| LUIS J LEBRON NIEVES | ADDRESS ON FILE |
| LUIS J LOPEZ LUNA | ADDRESS ON FILE |
| LUIS J LOPEZ MONT | ADDRESS ON FILE |
| LUIS J LOPEZ NEGRON | ADDRESS ON FILE |
| LUIS J LOPEZ QUILES | ADDRESS ON FILE |
| LUIS J LOPEZ VALDES | ADDRESS ON FILE |
| LUIS J MAISONET DE JESUS | ADDRESS ON FILE |
| LUIS J MALDONADO CLAUDIO | ADDRESS ON FILE |
| LUIS J MARTINEZ JUSINO | ADDRESS ON FILE |
| LUIS J MARTINEZ MATEO | ADDRESS ON FILE |
| LUIS J MARTINEZ REYES | ADDRESS ON FILE |
| LUIS J MARTINEZ SALAS | ADDRESS ON FILE |
| LUIS J MARTIR VARGAS | ADDRESS ON FILE |
| LUIS J MEDINA MORALES | ADDRESS ON FILE |
| LUIS J MELENDEZ MENENDEZ | ADDRESS ON FILE |
| LUIS J MERCADO RIVERA | ADDRESS ON FILE |
| LUIS J MIRANDA RIVERA | ADDRESS ON FILE |
| LUIS J MOJICA HERNANDEZ | ADDRESS ON FILE |
| LUIS J MOLINA VAZQUEZ | ADDRESS ON FILE |
| LUIS J MONTALVO FABRELLAS | ADDRESS ON FILE |
| LUIS J MONTANEZ MARTINEZ | ADDRESS ON FILE |
| LUIS J MORALES TIRADO | ADDRESS ON FILE |
| LUIS J MUNOZ ROSADO | ADDRESS ON FILE |
| LUIS J NIEVES TORRES | ADDRESS ON FILE |
| LUIS J OCASIO GARCIA | ADDRESS ON FILE |
| LUIS J OLIVO RIVERA | ADDRESS ON FILE |
| LUIS J OQUENDO BONILLA | ADDRESS ON FILE |
| LUIS J OQUENDO RIVERA | ADDRESS ON FILE |
| LUIS J OQUENDO RIVERA | ADDRESS ON FILE |
| LUIS J ORTIZ ALMODOVAR | ADDRESS ON FILE |
| LUIS J ORTIZ LUGO | ADDRESS ON FILE |
| LUIS J ORTIZ MORALES | ADDRESS ON FILE |
| LUIS J ORTIZ MORALES | ADDRESS ON FILE |
| LUIS J ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS J ORTIZ VALENTIN | ADDRESS ON FILE |
| LUIS J ORTIZ VALENTIN | ADDRESS ON FILE |
| LUIS J ORTIZ VALENTIN | ADDRESS ON FILE |
| LUIS J ORTIZ VALENTIN | ADDRESS ON FILE |
| LUIS J ORTIZ VALENTIN | ADDRESS ON FILE |
| LUIS J ORTIZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS J PAGAN FANTAUZZI | ADDRESS ON FILE |
| LUIS J PANZARDI SANTIAGO | ADDRESS ON FILE |
| LUIS J PELLOT PEREZ | ADDRESS ON FILE |
| LUIS J PEREZ BADILLO | ADDRESS ON FILE |
| LUIS J PEREZ BURGOS | ADDRESS ON FILE |
| LUIS J PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS J PEREZ ROSADO | ADDRESS ON FILE |
| LUIS J PEREZ VAZQUEZ | ADDRESS ON FILE |
| LUIS J QUILES GARCIA | ADDRESS ON FILE |
| LUIS J QUINTERO SOLIVAN | ADDRESS ON FILE |
| LUIS J RAMIREZ MALDONADO | ADDRESS ON FILE |
| LUIS J RAMOS PEREZ | ADDRESS ON FILE |
| LUIS J RAMOS RAMIREZ | ADDRESS ON FILE |
| LUIS J RAMOS RAMIREZ | ADDRESS ON FILE |
| LUIS J RIVERA DIAZ | ADDRESS ON FILE |
| LUIS J RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS J RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS J RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS J RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS J RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS J RIVERA ROSADO | ADDRESS ON FILE |
| LUIS J RIVERA RUBERTE | ADDRESS ON FILE |
| LUIS J ROBLES ROSA | ADDRESS ON FILE |
| LUIS J RODRIGUEZ | ADDRESS ON FILE |
| LUIS J RODRIGUEZ AMARO | ADDRESS ON FILE |
| LUIS J RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS J RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LUIS J RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LUIS J RODRIGUEZ MORENO | ADDRESS ON FILE |
| LUIS J RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LUIS J RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LUIS J ROLON ORTEGA | ADDRESS ON FILE |
| LUIS J ROMAN CORREA | ADDRESS ON FILE |
| LUIS J ROMAN FLORES | ADDRESS ON FILE |
| LUIS J ROSARIO MENDEZ | ADDRESS ON FILE |
| LUIS J SANTANA MORALES | ADDRESS ON FILE |
| LUIS J SANTANA QUINONES | ADDRESS ON FILE |
| LUIS J SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS J SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS J SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS J SERRANO LUGO | ADDRESS ON FILE |
| LUIS J SILVA ROSA | ADDRESS ON FILE |
| LUIS J SOTO ORTIZ | ADDRESS ON FILE |
| LUIS J SUAREZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS J TORO MARTINEZ | ADDRESS ON FILE |
| LUIS J TORRES RIVERA | ADDRESS ON FILE |
| LUIS J TORRES ROSARIO | ADDRESS ON FILE |
| LUIS J UMPIERRE FERRER | ADDRESS ON FILE |
| LUIS J VARGAS ACEVEDO | ADDRESS ON FILE |
| LUIS J VARGAS MARTELL | ADDRESS ON FILE |
| LUIS J VARGAS MARTELL | ADDRESS ON FILE |
| LUIS J VARGAS MARTELL | ADDRESS ON FILE |
| LUIS J VARGAS MARTELL | ADDRESS ON FILE |
| LUIS J VAZQUEZ MORALES | ADDRESS ON FILE |
| LUIS J VAZQUEZ MORALES | ADDRESS ON FILE |
| LUIS J VEGA PEREZ | ADDRESS ON FILE |
| LUIS J VELEZ RIVERA | ADDRESS ON FILE |
| LUIS J VILARO GRAU | ADDRESS ON FILE |
| LUIS JACA OLIVERO | ADDRESS ON FILE |
| LUIS JAVIER MARZAN ROMERO | ADDRESS ON FILE |
| LUIS JESUS BAEZ | ADDRESS ON FILE |
| LUIS JESUS BAEZ | ADDRESS ON FILE |
| LUIS JESUS CANALES | ADDRESS ON FILE |
| LUIS JESUS FELIX | ADDRESS ON FILE |
| LUIS JESUS FLORES | ADDRESS ON FILE |
| LUIS JESUS GARCIA | ADDRESS ON FILE |
| LUIS JESUS LEBRON | ADDRESS ON FILE |
| LUIS JESUS ORTIZ | ADDRESS ON FILE |
| LUIS JESUS PAGAN | ADDRESS ON FILE |
| LUIS JESUS REVERON | ADDRESS ON FILE |
| LUIS JESUS REVERON | ADDRESS ON FILE |
| LUIS JESUS VAZQUEZ | ADDRESS ON FILE |
| LUIS JIMENEZ ALICEA | ADDRESS ON FILE |
| LUIS JIMENEZ ALICEA | ADDRESS ON FILE |
| LUIS JIMENEZ CABRERA | ADDRESS ON FILE |
| LUIS JIMENEZ COLLAZO | ADDRESS ON FILE |
| LUIS JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS JIMENEZ JIMENEZ | ADDRESS ON FILE |
| LUIS JIMENEZ JIMENEZ | ADDRESS ON FILE |
| LUIS JIMENEZ MARTINEZ | ADDRESS ON FILE |
| LUIS JIMENEZ MELENDEZ | ADDRESS ON FILE |
| LUIS JIMENEZ MERCADO | ADDRESS ON FILE |
| LUIS JIMENEZ MONROIG | ADDRESS ON FILE |
| LUIS JIMENEZ PAZ | ADDRESS ON FILE |
| LUIS JIMENEZ RIVAS | ADDRESS ON FILE |
| LUIS JIMENEZ RIVAS | ADDRESS ON FILE |
| LUIS JIMENEZ RIVERA | ADDRESS ON FILE |
| LUIS JIMENEZ SANCHEZ | ADDRESS ON FILE |
| LUIS JIMENEZ VILLA | ADDRESS ON FILE |
| LUIS JIMENEZ VILLA | ADDRESS ON FILE |
| LUIS JOEL RODRIGUEZ SEDAN | ADDRESS ON FILE |
| LUIS JOMAR SANTIAGO BERDECIA | ADDRESS ON FILE |
| LUIS JORDAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS JOSE SOTO | ADDRESS ON FILE |
| LUIS JOVE RAMOS | ADDRESS ON FILE |
| LUIS JUARBE GONZALEZ | ADDRESS ON FILE |
| LUIS JUARBE GONZALEZ | ADDRESS ON FILE |
| LUIS JUARBE OCASIO | ADDRESS ON FILE |
| LUIS JUARBE ROJAS | ADDRESS ON FILE |
| LUIS JULIA DIAZ | ADDRESS ON FILE |
| LUIS JUSINO CASTRO | ADDRESS ON FILE |
| LUIS JUSINO FLORES | ADDRESS ON FILE |
| LUIS JUSINO GONZALEZ | ADDRESS ON FILE |
| LUIS JUSINO GONZALEZ | ADDRESS ON FILE |
| LUIS JUSINO MERCADO | ADDRESS ON FILE |
| LUIS JUSINO SEPULVEDA | ADDRESS ON FILE |
| LUIS JUSINO TORRES | ADDRESS ON FILE |
| LUIS JUSINO TORRES | ADDRESS ON FILE |
| LUIS K DE LA CRUZ BUTLER | ADDRESS ON FILE |
| LUIS K LOPEZ SERRANO | ADDRESS ON FILE |
| LUIS K MATIAS JUSTISON | ADDRESS ON FILE |
| LUIS K RAMOS MORALES | ADDRESS ON FILE |
| LUIS K SANTANA ACOSTA | ADDRESS ON FILE |
| LUIS K SANTIAGO REYES | ADDRESS ON FILE |
| LUIS K SANTIAGO REYES | ADDRESS ON FILE |
| LUIS L CARRERO R0MERO | ADDRESS ON FILE |
| LUIS L CASTILLO BONILLA | ADDRESS ON FILE |
| LUIS L COLON RIVERA | ADDRESS ON FILE |
| LUIS L DIAZ RIVERA | ADDRESS ON FILE |
| LUIS L GOMEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS L MATTA DONATIU | ADDRESS ON FILE |
| LUIS L ORTIZ FERRER | ADDRESS ON FILE |
| LUIS L ORTIZ FERRER | ADDRESS ON FILE |
| LUIS L ORTIZ FERRER | ADDRESS ON FILE |
| LUIS L ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS L RIVERA BISBAL | ADDRESS ON FILE |
| LUIS L ROLON MELENDEZ | ADDRESS ON FILE |
| LUIS L ROSARIO RIVAS | ADDRESS ON FILE |
| LUIS L SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| LUIS L SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| LUIS L VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUIS L VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUIS L VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS L VELEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS L VILLA GONZALEZ | ADDRESS ON FILE |
| LUIS LABOY ROLON | ADDRESS ON FILE |
| LUIS LABOY SANTANA | ADDRESS ON FILE |
| LUIS LABOY SANTANA | ADDRESS ON FILE |
| LUIS LABOY SANTANA | ADDRESS ON FILE |
| LUIS LACEN CIRINO | ADDRESS ON FILE |
| LUIS LACOURT LO P EZ | ADDRESS ON FILE |
| LUIS LACOURT MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS LAGARRETA ECHEGARAY | ADDRESS ON FILE |
| LUIS LAGARRETA ECHEGARAY | ADDRESS ON FILE |
| LUIS LAGARRETA ECHEGARAY | ADDRESS ON FILE |
| LUIS LAGUER GARCIA | ADDRESS ON FILE |
| LUIS LAGUER GARCIA | ADDRESS ON FILE |
| LUIS LANDRAU GONZALEZ | ADDRESS ON FILE |
| LUIS LANDRAU ROMAN | ADDRESS ON FILE |
| LUIS LANDRON DELGADO | ADDRESS ON FILE |
| LUIS LANDRON DELGADO | ADDRESS ON FILE |
| LUIS LAO VELEZ | ADDRESS ON FILE |
| LUIS LAPORTE DAVILA | ADDRESS ON FILE |
| LUIS LARACUENTE TORRES | ADDRESS ON FILE |
| LUIS LARREGOITY MORALES | ADDRESS ON FILE |
| LUIS LATORRE TRAVERZO | ADDRESS ON FILE |
| LUIS LAUREANO BAEZ | ADDRESS ON FILE |
| LUIS LAUREANO DE JESUS | ADDRESS ON FILE |
| LUIS LAUREANO FIGUEROA | ADDRESS ON FILE |
| LUIS LAUREANO LOPEZ | ADDRESS ON FILE |
| LUIS LAZU | ADDRESS ON FILE |
| LUIS LEBRON | ADDRESS ON FILE |
| LUIS LEBRON GALINDO | ADDRESS ON FILE |
| LUIS LEBRON GALINDO | ADDRESS ON FILE |
| LUIS LEBRON HERNANDEZ | ADDRESS ON FILE |
| LUIS LEBRON LABOY | ADDRESS ON FILE |
| LUIS LEBRON LABOY | ADDRESS ON FILE |
| LUIS LEBRON LABOY | ADDRESS ON FILE |
| LUIS LEBRON LABOY | ADDRESS ON FILE |
| LUIS LEBRON LEBRON | ADDRESS ON FILE |
| LUIS LEBRON LOZADA | ADDRESS ON FILE |
| LUIS LEBRON LOZADA | ADDRESS ON FILE |
| LUIS LEBRON LOZADA | ADDRESS ON FILE |
| LUIS LEBRON MORALES | ADDRESS ON FILE |
| LUIS LEBRON MUNOZ | ADDRESS ON FILE |
| LUIS LEBRON NO APELLIDO | ADDRESS ON FILE |
| LUIS LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS LEBRON ORTIZ | ADDRESS ON FILE |
| LUIS LEBRON RODRIGUEZ | ADDRESS ON FILE |
| LUIS LEBRON TORRES | ADDRESS ON FILE |
| LUIS LEDESMA MARTINEZ | ADDRESS ON FILE |
| LUIS LEON ALVARADO | ADDRESS ON FILE |
| LUIS LEON ALVARADO | ADDRESS ON FILE |
| LUIS LEON BURGOS | ADDRESS ON FILE |
| LUIS LEON FREIRE | ADDRESS ON FILE |
| LUIS LEON GUADALUPE | ADDRESS ON FILE |
| LUIS LEON MARTINEZ | ADDRESS ON FILE |
| LUIS LEON MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS LEON MORALES | ADDRESS ON FILE |
| LUIS LEON QUINONES | ADDRESS ON FILE |
| LUIS LEON REYES | ADDRESS ON FILE |
| LUIS LEON VEGA | ADDRESS ON FILE |
| LUIS LEON VEGA | ADDRESS ON FILE |
| LUIS LICIAGA LICIAGA | ADDRESS ON FILE |
| LUIS LICIAGA LICIAGA | ADDRESS ON FILE |
| LUIS LIMONTA LOYZAGA | ADDRESS ON FILE |
| LUIS LIZARDI LIZARDI | ADDRESS ON FILE |
| LUIS LLANOS CARRION | ADDRESS ON FILE |
| LUIS LOPEZ | ADDRESS ON FILE |
| LUIS LOPEZ AGOSTO | ADDRESS ON FILE |
| LUIS LOPEZ BONILLA | ADDRESS ON FILE |
| LUIS LOPEZ CANDELARIA | ADDRESS ON FILE |
| LUIS LOPEZ CIRINO | ADDRESS ON FILE |
| LUIS LOPEZ COLON | ADDRESS ON FILE |
| LUIS LOPEZ CRUZ | ADDRESS ON FILE |
| LUIS LOPEZ CRUZ | ADDRESS ON FILE |
| LUIS LOPEZ DE ARCE | ADDRESS ON FILE |
| LUIS LOPEZ DIAZ | ADDRESS ON FILE |
| LUIS LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| LUIS LOPEZ FELICIANO | ADDRESS ON FILE |
| LUIS LOPEZ FLORES | ADDRESS ON FILE |
| LUIS LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS LOPEZ LOPEZ | ADDRESS ON FILE |
| LUIS LOPEZ LOPEZ | ADDRESS ON FILE |
| LUIS LOPEZ LOZADA | ADDRESS ON FILE |
| LUIS LOPEZ MARTINEZ | ADDRESS ON FILE |
| LUIS LOPEZ MATOS | ADDRESS ON FILE |
| LUIS LOPEZ MEDINA | ADDRESS ON FILE |
| LUIS LOPEZ MOLINA | ADDRESS ON FILE |
| LUIS LOPEZ MOLINA | ADDRESS ON FILE |
| LUIS LOPEZ ORTEGA | ADDRESS ON FILE |
| LUIS LOPEZ ORTEGA | ADDRESS ON FILE |
| LUIS LOPEZ ORTIZ | ADDRESS ON FILE |
| LUIS LOPEZ ORTIZ | ADDRESS ON FILE |
| LUIS LOPEZ ORTIZ | ADDRESS ON FILE |
| LUIS LOPEZ ORTIZ | ADDRESS ON FILE |
| LUIS LOPEZ PEREZ | ADDRESS ON FILE |
| LUIS LOPEZ POITEVIN | ADDRESS ON FILE |
| LUIS LOPEZ RAMOS | ADDRESS ON FILE |
| LUIS LOPEZ RAMOS | ADDRESS ON FILE |
| LUIS LOPEZ RAMOS | ADDRESS ON FILE |
| LUIS LOPEZ RAMOS | ADDRESS ON FILE |
| LUIS LOPEZ RAMOS | ADDRESS ON FILE |
| LUIS LOPEZ REYES | ADDRESS ON FILE |
| LUIS LOPEZ RIOS | ADDRESS ON FILE |
| LUIS LOPEZ RIOS | ADDRESS ON FILE |
| LUIS LOPEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ SANTIAGO | ADDRESS ON FILE |
| LUIS LOPEZ SANTIAGO | ADDRESS ON FILE |
| LUIS LOPEZ SIERRA | ADDRESS ON FILE |
| LUIS LOPEZ SILVA | ADDRESS ON FILE |
| LUIS LOPEZ SOTO | ADDRESS ON FILE |
| LUIS LOPEZ TORRES | ADDRESS ON FILE |
| LUIS LOPEZ TORRES | ADDRESS ON FILE |
| LUIS LOPEZ TORRES | ADDRESS ON FILE |
| LUIS LOPEZ VARGAS | ADDRESS ON FILE |
| LUIS LOPEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS LOPEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS LOPEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS LOPEZ VELEZ | ADDRESS ON FILE |
| LUIS LOPEZ-RODRIGUEZ | ADDRESS ON FILE |
| LUIS LORENZANA DEL MAR | ADDRESS ON FILE |
| LUIS LOZADA GONZALEZ | ADDRESS ON FILE |
| LUIS LU AACOSTA | ADDRESS ON FILE |
| LUIS LU AAVILES | ADDRESS ON FILE |
| LUIS LU ABERNIER | ADDRESS ON FILE |
| LUIS LU ACABRERA | ADDRESS ON FILE |
| LUIS LU ACEDENO | ADDRESS ON FILE |
| LUIS LU ACOTTO | ADDRESS ON FILE |
| LUIS LU ACRESPO | ADDRESS ON FILE |
| LUIS LU AFELICIANO | ADDRESS ON FILE |
| LUIS LU AFELICIANO | ADDRESS ON FILE |
| LUIS LU AFLORES | ADDRESS ON FILE |
| LUIS LU ALIND | ADDRESS ON FILE |
| LUIS LU AMARTORELL | ADDRESS ON FILE |
| LUIS LU AMIRANDA | ADDRESS ON FILE |
| LUIS LU AMORENO | ADDRESS ON FILE |
| LUIS LU ANGEL | ADDRESS ON FILE |
| LUIS LU ANGEL | ADDRESS ON FILE |
| LUIS LU AORTIZ | ADDRESS ON FILE |
| LUIS LU ARIVERA | ADDRESS ON FILE |
| LUIS LU ARODRIGUEZ | ADDRESS ON FILE |
| LUIS LU ARUIZ | ADDRESS ON FILE |
| LUIS LU ASANTIAGO | ADDRESS ON FILE |
| LUIS LU ASANTIAGO | ADDRESS ON FILE |
| LUIS LU ASANTIAGO | ADDRESS ON FILE |
| LUIS LU ASANTIAGO | ADDRESS ON FILE |
| LUIS LU ASANTOS | ADDRESS ON FILE |
| LUIS LU ASERPA | ADDRESS ON FILE |
| LUIS LU DCACHO | ADDRESS ON FILE |
| LUIS LU DCACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS LU DFEBRES | ADDRESS ON FILE |
| LUIS LU DIAZ | ADDRESS ON FILE |
| LUIS LU DORTIZ | ADDRESS ON FILE |
| LUIS LU DORTIZ | ADDRESS ON FILE |
| LUIS LU DORTIZ | ADDRESS ON FILE |
| LUIS LU DRIVAS | ADDRESS ON FILE |
| LUIS LU DRIVAS | ADDRESS ON FILE |
| LUIS LU DRIVAS | ADDRESS ON FILE |
| LUIS LU DRIVERA | ADDRESS ON FILE |
| LUIS LU DTORRES | ADDRESS ON FILE |
| LUIS LU DVAZQUEZ | ADDRESS ON FILE |
| LUIS LU DVELAZQUEZ | ADDRESS ON FILE |
| LUIS LU ECHEVARRIA | ADDRESS ON FILE |
| LUIS LU ECORREA | ADDRESS ON FILE |
| LUIS LU EGUZMAN | ADDRESS ON FILE |
| LUIS LU EGUZMAN | ADDRESS ON FILE |
| LUIS LU ELACOURT | ADDRESS ON FILE |
| LUIS LU ENAVAS | ADDRESS ON FILE |
| LUIS LU ERODRIGUEZ | ADDRESS ON FILE |
| LUIS LU ERODRIGUEZ | ADDRESS ON FILE |
| LUIS LU ERODRIGUEZ | ADDRESS ON FILE |
| LUIS LU FCABRERA | ADDRESS ON FILE |
| LUIS LU FDOMINGUEZ | ADDRESS ON FILE |
| LUIS LU GONZALEZ | ADDRESS ON FILE |
| LUIS LU HFRIAS | ADDRESS ON FILE |
| LUIS LU HNIEVES | ADDRESS ON FILE |
| LUIS LU JCARDONA | ADDRESS ON FILE |
| LUIS LU JMEDINA | ADDRESS ON FILE |
| LUIS LU JMONTALVO | ADDRESS ON FILE |
| LUIS LU JREYES | ADDRESS ON FILE |
| LUIS LU JRODRIGUEZ | ADDRESS ON FILE |
| LUIS LU LOPEZ | ADDRESS ON FILE |
| LUIS LU LUIS | ADDRESS ON FILE |
| LUIS LU LUIS | ADDRESS ON FILE |
| LUIS LU LUIS | ADDRESS ON FILE |
| LUIS LU LUIS | ADDRESS ON FILE |
| LUIS LU MORELL | ADDRESS ON FILE |
| LUIS LU MREYES | ADDRESS ON FILE |
| LUIS LU MREYES | ADDRESS ON FILE |
| LUIS LU MSILVA | ADDRESS ON FILE |
| LUIS LU MSILVA | ADDRESS ON FILE |
| LUIS LU MSILVA | ADDRESS ON FILE |
| LUIS LU OBARBOSA | ADDRESS ON FILE |
| LUIS LU OCORREA | ADDRESS ON FILE |
| LUIS LU OLIVENCIA | ADDRESS ON FILE |
| LUIS LU OLIVENCIA | ADDRESS ON FILE |
| LUIS LU PEREZ | ADDRESS ON FILE |
| LUIS LU RBERMUDEZ | ADDRESS ON FILE |
| LUIS LU RGARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS LU RMENDEZ | ADDRESS ON FILE |
| LUIS LU RODRIGUEZ | ADDRESS ON FILE |
| LUIS LU RROSAS | ADDRESS ON FILE |
| LUIS LUCIANO FIGUEROA | ADDRESS ON FILE |
| LUIS LUCIANO MELENDEZ | ADDRESS ON FILE |
| LUIS LUCIANO MELENDEZ | ADDRESS ON FILE |
| LUIS LUCIANO MELENDEZ | ADDRESS ON FILE |
| LUIS LUCIANO MELENDEZ | ADDRESS ON FILE |
| LUIS LUCIANO ROMAN | ADDRESS ON FILE |
| LUIS LUGO | ADDRESS ON FILE |
| LUIS LUGO ARROYO | ADDRESS ON FILE |
| LUIS LUGO ARROYO | ADDRESS ON FILE |
| LUIS LUGO ARROYO | ADDRESS ON FILE |
| LUIS LUGO BARRIERA | ADDRESS ON FILE |
| LUIS LUGO BERRIOS | ADDRESS ON FILE |
| LUIS LUGO BERRIOS | ADDRESS ON FILE |
| LUIS LUGO CRUZ | ADDRESS ON FILE |
| LUIS LUGO CRUZ | ADDRESS ON FILE |
| LUIS LUGO DIAZ | ADDRESS ON FILE |
| LUIS LUGO GARCIA | ADDRESS ON FILE |
| LUIS LUGO GONZALEZ | ADDRESS ON FILE |
| LUIS LUGO MUNOZ | ADDRESS ON FILE |
| LUIS LUGO PELATTI | ADDRESS ON FILE |
| LUIS LUGO PEREZ | ADDRESS ON FILE |
| LUIS LUGO RAMOS | ADDRESS ON FILE |
| LUIS LUGO RIVERA | ADDRESS ON FILE |
| LUIS LUGO SUAREZ | ADDRESS ON FILE |
| LUIS LUGO SUAREZ | ADDRESS ON FILE |
| LUIS LUGO VAZQUEZ | ADDRESS ON FILE |
| LUIS LUGO VELEZ | ADDRESS ON FILE |
| LUIS LUNA CARTAGENA | ADDRESS ON FILE |
| LUIS LUNA DIAZ | ADDRESS ON FILE |
| LUIS LUNA DIAZ | ADDRESS ON FILE |
| LUIS LUNA RIVERA | ADDRESS ON FILE |
| LUIS M ACEVEDO | ADDRESS ON FILE |
| LUIS M ACIN DIAZ | ADDRESS ON FILE |
| LUIS M ADROVER ROBLES | ADDRESS ON FILE |
| LUIS M AGUIAR ARAMBURU | ADDRESS ON FILE |
| LUIS M AGUILA MALDONADO | ADDRESS ON FILE |
| LUIS M ALEMANY NUNEZ | ADDRESS ON FILE |
| LUIS M ALVARADO RIVERA | ADDRESS ON FILE |
| LUIS M ALVARADO RIVERA | ADDRESS ON FILE |
| LUIS M ALVAREZ MALDONADO | ADDRESS ON FILE |
| LUIS M ALVAREZ SANTANA | ADDRESS ON FILE |
| LUIS M ALVAREZ TORRES | ADDRESS ON FILE |
| LUIS M ALVAREZ TORRES | ADDRESS ON FILE |
| LUIS M ANTONGIORGI NEGRON | ADDRESS ON FILE |
| LUIS M AROCHO ORTIZ | ADDRESS ON FILE |
| LUIS M ARROYO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M ARROYO MUNIZ | ADDRESS ON FILE |
| LUIS M ARROYO SANTIAGO | ADDRESS ON FILE |
| LUIS M AVILES FRED | ADDRESS ON FILE |
| LUIS M AYALA DEL | ADDRESS ON FILE |
| LUIS M BAEZ GUZMAN | ADDRESS ON FILE |
| LUIS M BAEZ RONDA | ADDRESS ON FILE |
| LUIS M BARRETO | ADDRESS ON FILE |
| LUIS M BARRETO HERNANDEZ | ADDRESS ON FILE |
| LUIS M BAUTISTA FELIZ | ADDRESS ON FILE |
| LUIS M BELTRAN CAMACHO | ADDRESS ON FILE |
| LUIS M BELTRAN RIVERA | ADDRESS ON FILE |
| LUIS M BERRIOS DOBLE | ADDRESS ON FILE |
| LUIS M BERRIOS FIGUEROA | ADDRESS ON FILE |
| LUIS M BERRIOS HOSTOS | ADDRESS ON FILE |
| LUIS M BERRIOS ROSARIO | ADDRESS ON FILE |
| LUIS M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M BORGES ACEVEDO | ADDRESS ON FILE |
| LUIS M BORGES ACEVEDO | ADDRESS ON FILE |
| LUIS M BURGOS MORALES | ADDRESS ON FILE |
| LUIS M BURGOS MORALES | ADDRESS ON FILE |
| LUIS M CABELLO SANTIAGO | ADDRESS ON FILE |
| LUIS M CABRERA OLIVERA | ADDRESS ON FILE |
| LUIS M CALDERO CINTRON | ADDRESS ON FILE |
| LUIS M CAQUIAS LUGO | ADDRESS ON FILE |
| LUIS M CARMONA MARQUEZ | ADDRESS ON FILE |
| LUIS M CARMONA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M CARMONA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M CARRASQUILLO LUGO | ADDRESS ON FILE |
| LUIS M CARRASQUILLO NAVARRO | ADDRESS ON FILE |
| LUIS M CARTAGENA BONILLA | ADDRESS ON FILE |
| LUIS M CASTRO FIGUEROA | ADDRESS ON FILE |
| LUIS M CASTRO MATOS | ADDRESS ON FILE |
| LUIS M CASTRO SANCHEZ | ADDRESS ON FILE |
| LUIS M CASTRO SANCHEZ | ADDRESS ON FILE |
| LUIS M CEPEDA | ADDRESS ON FILE |
| LUIS M CINTRON DE JESUS | ADDRESS ON FILE |
| LUIS M CINTRON VEGA | ADDRESS ON FILE |
| LUIS M COLON CASTRO | ADDRESS ON FILE |
| LUIS M COLON CASTRO | ADDRESS ON FILE |
| LUIS M COLON CASTRO | ADDRESS ON FILE |
| LUIS M COLON CASTRO | ADDRESS ON FILE |
| LUIS M COLON CRUZ | ADDRESS ON FILE |
| LUIS M COLON DELGADO | ADDRESS ON FILE |
| LUIS M COLON GARCIA | ADDRESS ON FILE |
| LUIS M COLON GONZALEZ | ADDRESS ON FILE |
| LUIS M COLON MENA | ADDRESS ON FILE |
| LUIS M COLON ORTIZ | ADDRESS ON FILE |
| LUIS M COLON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS M CORDERO TELLADO | ADDRESS ON FILE |
| LUIS M CORTES OQUENDO | ADDRESS ON FILE |
| LUIS M CORTES PORTALATIN | ADDRESS ON FILE |
| LUIS M CORTES RODRIGUEZ | ADDRESS ON FILE |
| LUIS M CORTES SANTANA | ADDRESS ON FILE |
| LUIS M CORTEZ GUZMAN | ADDRESS ON FILE |
| LUIS M COSS LOZADA | ADDRESS ON FILE |
| LUIS M COTTO SANTIAGO | ADDRESS ON FILE |
| LUIS M COURET RUIZ | ADDRESS ON FILE |
| LUIS M CRESPO CARDONA | ADDRESS ON FILE |
| LUIS M CRESPO GONZALEZ | ADDRESS ON FILE |
| LUIS M CRESPO MARRERO | ADDRESS ON FILE |
| LUIS M CRESPO RIVERA | ADDRESS ON FILE |
| LUIS M CRUZ CARRILLO | ADDRESS ON FILE |
| LUIS M CRUZ CRUZ | ADDRESS ON FILE |
| LUIS M CRUZ DIAZ | ADDRESS ON FILE |
| LUIS M CRUZ IRAOLA | ADDRESS ON FILE |
| LUIS M CRUZ LAZU | ADDRESS ON FILE |
| LUIS M CRUZ LOPEZ | ADDRESS ON FILE |
| LUIS M CUESTA GARCIA | ADDRESS ON FILE |
| LUIS M DAVILA ROMAN | ADDRESS ON FILE |
| LUIS M DAVIS AYALA | ADDRESS ON FILE |
| LUIS M DE HOYOS PEREZ | ADDRESS ON FILE |
| LUIS M DE JESUS ACEVEDO | ADDRESS ON FILE |
| LUIS M DE JESUS OLMO | ADDRESS ON FILE |
| LUIS M DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| LUIS M DE LA PAZ ROSA | ADDRESS ON FILE |
| LUIS M DEL PILAR SANTIAGO | ADDRESS ON FILE |
| LUIS M DEL VALLE SIERRA | ADDRESS ON FILE |
| LUIS M DEL VALLE TORRES | ADDRESS ON FILE |
| LUIS M DELGADO COLON | ADDRESS ON FILE |
| LUIS M DELGADO OJEDA | ADDRESS ON FILE |
| LUIS M DELIZ SANTIAGO | ADDRESS ON FILE |
| LUIS M DESARDEN TORRES | ADDRESS ON FILE |
| LUIS M DIAZ AYALA | ADDRESS ON FILE |
| LUIS M DIAZ BARRETO | ADDRESS ON FILE |
| LUIS M DIAZ BARRETO | ADDRESS ON FILE |
| LUIS M DIAZ LOPEZ | ADDRESS ON FILE |
| LUIS M DIAZ LOPEZ | ADDRESS ON FILE |
| LUIS M DIAZ LOPEZ | ADDRESS ON FILE |
| LUIS M DIAZ MENDEZ | ADDRESS ON FILE |
| LUIS M DIAZ NATAL | ADDRESS ON FILE |
| LUIS M DIAZ SALAMAN | ADDRESS ON FILE |
| LUIS M DIAZ TORRES | ADDRESS ON FILE |
| LUIS M DIAZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS M DONATE RESTO | ADDRESS ON FILE |
| LUIS M DONATO COLLAZO | ADDRESS ON FILE |
| LUIS M DONATO COLLAZO | ADDRESS ON FILE |
| LUIS M DUMAY VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M ELIAS CRUZ | ADDRESS ON FILE |
| LUIS M ELIZALDES CAMPOS | ADDRESS ON FILE |
| LUIS M ESTRADA CARMONA | ADDRESS ON FILE |
| LUIS M ESTRADA CARMONA | ADDRESS ON FILE |
| LUIS M ESTRADA CARMONA | ADDRESS ON FILE |
| LUIS M ESTRADA MELENDEZ | ADDRESS ON FILE |
| LUIS M ESTRELLA MARTINEZ | ADDRESS ON FILE |
| LUIS M FALERO OLMO | ADDRESS ON FILE |
| LUIS M FANTAUZZI MARTINEZ | ADDRESS ON FILE |
| LUIS M FANTAUZZI MARTINEZ | ADDRESS ON FILE |
| LUIS M FELICIANO GONZALEZ | ADDRESS ON FILE |
| LUIS M FERNANDEZ SANTAELLA | ADDRESS ON FILE |
| LUIS M FERNANDINI CONCEPCION | ADDRESS ON FILE |
| LUIS M FERNANDINI CONCEPCION | ADDRESS ON FILE |
| LUIS M FIGUEROA CUEVAS | ADDRESS ON FILE |
| LUIS M FIGUEROA CUEVAS | ADDRESS ON FILE |
| LUIS M FIGUEROA CUEVAS | ADDRESS ON FILE |
| LUIS M FIGUEROA NIEVES | ADDRESS ON FILE |
| LUIS M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| LUIS M FLORES FERREIRO | ADDRESS ON FILE |
| LUIS M FLORES ORTA | ADDRESS ON FILE |
| LUIS M FONSECA JESUS | ADDRESS ON FILE |
| LUIS M GARCIA CARTAGENA | ADDRESS ON FILE |
| LUIS M GARCIA CRUZ | ADDRESS ON FILE |
| LUIS M GARCIA HERNANDEZ | ADDRESS ON FILE |
| LUIS M GARCIA OTERO | ADDRESS ON FILE |
| LUIS M GOMEZ INFANTE | ADDRESS ON FILE |
| LUIS M GOMEZ PEREZ | ADDRESS ON FILE |
| LUIS M GONZALEZ BARRETO | ADDRESS ON FILE |
| LUIS M GONZALEZ BARRETO | ADDRESS ON FILE |
| LUIS M GONZALEZ CORREA | ADDRESS ON FILE |
| LUIS M GONZALEZ DIAZ | ADDRESS ON FILE |
| LUIS M GONZALEZ DIAZ | ADDRESS ON FILE |
| LUIS M GONZALEZ FERRER | ADDRESS ON FILE |
| LUIS M GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS M GONZALEZ JAVIER | ADDRESS ON FILE |
| LUIS M GONZALEZ LOPEZ | ADDRESS ON FILE |
| LUIS M GONZALEZ ORTEGA | ADDRESS ON FILE |
| LUIS M GONZALEZ PEREZ | ADDRESS ON FILE |
| LUIS M GONZALEZ RAMOS | ADDRESS ON FILE |
| LUIS M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS M GONZALEZ SANTOS | ADDRESS ON FILE |
| LUIS M GUZMAN ECHEVARRIA | ADDRESS ON FILE |
| LUIS M GUZMAN ECHEVARRIA | ADDRESS ON FILE |
| LUIS M GUZMAN ECHEVARRIA | ADDRESS ON FILE |
| LUIS M GUZMAN ORTIZ | ADDRESS ON FILE |
| LUIS M GUZMAN RUSSE | ADDRESS ON FILE |
| LUIS M HERNANDEZ BARRETO | ADDRESS ON FILE |
| LUIS M HERNANDEZ BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M HERNANDEZ BERGODERI | ADDRESS ON FILE |
| LUIS M HERNANDEZ BERGODERI | ADDRESS ON FILE |
| LUIS M HERNANDEZ CARRASQUIL | ADDRESS ON FILE |
| LUIS M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M HERNANDEZ REYES | ADDRESS ON FILE |
| LUIS M HERNANDEZ ROSADO | ADDRESS ON FILE |
| LUIS M HIRALDO CARMONA | ADDRESS ON FILE |
| LUIS M IRIZARRY MALDONADO | ADDRESS ON FILE |
| LUIS M IRIZARRY MORALES | ADDRESS ON FILE |
| LUIS M IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| LUIS M IRIZARRY SANTIAGO | ADDRESS ON FILE |
| LUIS M IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| LUIS M IVORRA INES | ADDRESS ON FILE |
| LUIS M JIMENEZ VILLA | ADDRESS ON FILE |
| LUIS M JUAN FELICIANO | ADDRESS ON FILE |
| LUIS M JUAN FELICIANO | ADDRESS ON FILE |
| LUIS M JUARBE PEREZ | ADDRESS ON FILE |
| LUIS M LAFUENTE | ADDRESS ON FILE |
| LUIS M LAFUENTE | ADDRESS ON FILE |
| LUIS M LAFUENTE | ADDRESS ON FILE |
| LUIS M LAO DIAZ | ADDRESS ON FILE |
| LUIS M LAUREANO VELAZQUEZ | ADDRESS ON FILE |
| LUIS M LEBRON CINTRON | ADDRESS ON FILE |
| LUIS M LEBRON CLAUDIO | ADDRESS ON FILE |
| LUIS M LEBRON CLAUDIO | ADDRESS ON FILE |
| LUIS M LEBRON CLAUDIO | ADDRESS ON FILE |
| LUIS M LLITERAS MARTINEZ | ADDRESS ON FILE |
| LUIS M LLITERAS MARTINEZ | ADDRESS ON FILE |
| LUIS M LOPEZ LOPEZ | ADDRESS ON FILE |
| LUIS M LOPEZ MARRERO | ADDRESS ON FILE |
| LUIS M LOPEZ MOYA | ADDRESS ON FILE |
| LUIS M LOPEZ RAMOS | ADDRESS ON FILE |
| LUIS M LOPEZ SANCHEZ | ADDRESS ON FILE |
| LUIS M LOPEZ SANCHEZ | ADDRESS ON FILE |
| LUIS M LOPEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS M LOZADA MELENDEZ | ADDRESS ON FILE |
| LUIS M LUGO ACOSTA | ADDRESS ON FILE |
| LUIS M LUGO MARTINEZ | ADDRESS ON FILE |
| LUIS M LUGO RAMIREZ | ADDRESS ON FILE |
| LUIS M LUGO SERRANO | ADDRESS ON FILE |
| LUIS M LUGO TORRES | ADDRESS ON FILE |
| LUIS M M ALVAREZ MALDONADO | ADDRESS ON FILE |
| LUIS M M ARROYO MATOS | ADDRESS ON FILE |
| LUIS M M BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M M BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M M CABALLERO ROSARIO | ADDRESS ON FILE |
| LUIS M M FELICIANO ROSA | ADDRESS ON FILE |
| LUIS M M JESUS GARCIA | ADDRESS ON FILE |
| LUIS M M JESUS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M M JESUS GARCIA | ADDRESS ON FILE |
| LUIS M M MATOS CORREA | ADDRESS ON FILE |
| LUIS M M MONTALVO GARCIA | ADDRESS ON FILE |
| LUIS M M MORALES ALGARIN | ADDRESS ON FILE |
| LUIS M M MORALES ALGARIN | ADDRESS ON FILE |
| LUIS M M NIEVES CAMPOS | ADDRESS ON FILE |
| LUIS M M ROQUE TOLENTINO | ADDRESS ON FILE |
| LUIS M M TORRES COLON | ADDRESS ON FILE |
| LUIS M M TORRES MARTINEZ | ADDRESS ON FILE |
| LUIS M M ZAMBRANA MELENDEZ | ADDRESS ON FILE |
| LUIS M MALAVE GONZALEZ | ADDRESS ON FILE |
| LUIS M MALDONADO COTTO | ADDRESS ON FILE |
| LUIS M MALDONADO LAFUENTE | ADDRESS ON FILE |
| LUIS M MALDONADO LOPEZ | ADDRESS ON FILE |
| LUIS M MALDONADO MORALES | ADDRESS ON FILE |
| LUIS M MALDONADO OTERO | ADDRESS ON FILE |
| LUIS M MALDONADO PEREZ | ADDRESS ON FILE |
| LUIS M MALDONADO TORRES | ADDRESS ON FILE |
| LUIS M MALPICA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M MANGUAL OCASIO | ADDRESS ON FILE |
| LUIS M MARCUCCI CRUZ | ADDRESS ON FILE |
| LUIS M MARIN ANDUJAR | ADDRESS ON FILE |
| LUIS M MARTINEZ ACEVEDO | ADDRESS ON FILE |
| LUIS M MARTINEZ CATINCHI | ADDRESS ON FILE |
| LUIS M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M MARTINEZ LOPEZ | ADDRESS ON FILE |
| LUIS M MARTINEZ LUIS | ADDRESS ON FILE |
| LUIS M MARTINEZ LUIS | ADDRESS ON FILE |
| LUIS M MARTINEZ MORALES | ADDRESS ON FILE |
| LUIS M MARTINEZ PRIETO | ADDRESS ON FILE |
| LUIS M MARTINEZ SILVA | ADDRESS ON FILE |
| LUIS M MATOS GARCED | ADDRESS ON FILE |
| LUIS M MATOS GARCED | ADDRESS ON FILE |
| LUIS M MATOS MATOS | ADDRESS ON FILE |
| LUIS M MELENDEZ FOX | ADDRESS ON FILE |
| LUIS M MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS M MERCED SANTOS | ADDRESS ON FILE |
| LUIS M MIRANDA CASTRO | ADDRESS ON FILE |
| LUIS M MITCHELL REYES | ADDRESS ON FILE |
| LUIS M MITCHELL REYES | ADDRESS ON FILE |
| LUIS M MITCHELL REYES | ADDRESS ON FILE |
| LUIS M MITJANS ARROYO | ADDRESS ON FILE |
| LUIS M MONELL ILARRAZA | ADDRESS ON FILE |
| LUIS M MONELL ILARRAZA | ADDRESS ON FILE |
| LUIS M MONET AVILA | ADDRESS ON FILE |
| LUIS M MONROSEAU LABORDE | ADDRESS ON FILE |
| LUIS M MONTALVO AYALA | ADDRESS ON FILE |
| LUIS M MONTALVO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M MONTALVO ORTIZ | ADDRESS ON FILE |
| LUIS M MONTALVO SANCHEZ | ADDRESS ON FILE |
| LUIS M MORA ATILES | ADDRESS ON FILE |
| LUIS M MORA MALDONADO | ADDRESS ON FILE |
| LUIS M MORALES ALBINO | ADDRESS ON FILE |
| LUIS M MORALES ALEJANDRO | ADDRESS ON FILE |
| LUIS M MORALES CAMPO | ADDRESS ON FILE |
| LUIS M MORALES GARCIA | ADDRESS ON FILE |
| LUIS M MORALES MALDONADO | ADDRESS ON FILE |
| LUIS M MORALES MALDONADO | ADDRESS ON FILE |
| LUIS M MORALES RAMIREZ | ADDRESS ON FILE |
| LUIS M MORALES SAEZ | ADDRESS ON FILE |
| LUIS M MORALES SANCHEZ | ADDRESS ON FILE |
| LUIS M MORALES SANCHEZ | ADDRESS ON FILE |
| LUIS M MORALES VEGA | ADDRESS ON FILE |
| LUIS M MUNOZ LATIMER | ADDRESS ON FILE |
| LUIS M MUNOZ LATIMER | ADDRESS ON FILE |
| LUIS M NAVARRO RIVERA | ADDRESS ON FILE |
| LUIS M NAVEIRA ANDINO | ADDRESS ON FILE |
| LUIS M NEGRON PORTILLO | ADDRESS ON FILE |
| LUIS M NEGRON RODRIGUEZ | ADDRESS ON FILE |
| LUIS M NIEVES CARDONA | ADDRESS ON FILE |
| LUIS M NIEVES SOTO | ADDRESS ON FILE |
| LUIS M OCASIO GONZALEZ | ADDRESS ON FILE |
| LUIS M OCTAVIANI AYALA | ADDRESS ON FILE |
| LUIS M OLIVERAS VEGA | ADDRESS ON FILE |
| LUIS M OPPENHEIMER FIGUEROA | ADDRESS ON FILE |
| LUIS M OPPENHEIMER ROSARIO | ADDRESS ON FILE |
| LUIS M OQUENDO MARRERO | ADDRESS ON FILE |
| LUIS M ORTIZ DUPREY | ADDRESS ON FILE |
| LUIS M ORTIZ OLIVERAS | ADDRESS ON FILE |
| LUIS M ORTIZ REYES | ADDRESS ON FILE |
| LUIS M ORTIZ SILVA | ADDRESS ON FILE |
| LUIS M ORTIZ VARGAS | ADDRESS ON FILE |
| LUIS M ORTIZ VEGA | ADDRESS ON FILE |
| LUIS M OSORIO PLAZA | ADDRESS ON FILE |
| LUIS M OTERO RIVERA | ADDRESS ON FILE |
| LUIS M OTERO RIVERA | ADDRESS ON FILE |
| LUIS M PADILLA MARTINEZ | ADDRESS ON FILE |
| LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M PAGAN LOPEZ | ADDRESS ON FILE |
| LUIS M PAGAN LOPEZ | ADDRESS ON FILE |
| LUIS M PAGAN LOPEZ | ADDRESS ON FILE |
| LUIS M PAGAN RIVERA | ADDRESS ON FILE |
| LUIS M PAGAN RIVERA | ADDRESS ON FILE |
| LUIS M PARRILLA DENIS | ADDRESS ON FILE |
| LUIS M PARRILLA DENIS | ADDRESS ON FILE |
| LUIS M PEREZ ACOSTA | ADDRESS ON FILE |
| LUIS M PEREZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS M PEREZ JESUS | ADDRESS ON FILE |
| LUIS M PEREZ NIEVES | ADDRESS ON FILE |
| LUIS M PIETRI RIVERA | ADDRESS ON FILE |
| LUIS M PINEIRO OLIVERAS | ADDRESS ON FILE |
| LUIS M PLAZA LOPEZ | ADDRESS ON FILE |
| LUIS M QUILES ORTEGA | ADDRESS ON FILE |
| LUIS M QUINONES TORRES | ADDRESS ON FILE |
| LUIS M RAMIREZ RIOS | ADDRESS ON FILE |
| LUIS M RAMOS MUNIZ | ADDRESS ON FILE |
| LUIS M RAMOS QUINONES | ADDRESS ON FILE |
| LUIS M RAMOS QUINTANA | ADDRESS ON FILE |
| LUIS M RAMOS SANCHEZ | ADDRESS ON FILE |
| LUIS M RENTA PADILLA | ADDRESS ON FILE |
| LUIS M RENTA PADILLA | ADDRESS ON FILE |
| LUIS M RENTAS TORRES | ADDRESS ON FILE |
| LUIS M REYES GONZALEZ | ADDRESS ON FILE |
| LUIS M REYES PEREZ | ADDRESS ON FILE |
| LUIS M REYES PEREZ | ADDRESS ON FILE |
| LUIS M REYES PEREZ | ADDRESS ON FILE |
| LUIS M REYES ROSADO | ADDRESS ON FILE |
| LUIS M REYES RUSSI | ADDRESS ON FILE |
| LUIS M REYES VELAZQUEZ | ADDRESS ON FILE |
| LUIS M RIVERA ALVAREZ | ADDRESS ON FILE |
| LUIS M RIVERA BURGOS | ADDRESS ON FILE |
| LUIS M RIVERA COLON | ADDRESS ON FILE |
| LUIS M RIVERA COTTO | ADDRESS ON FILE |
| LUIS M RIVERA CRUZ | ADDRESS ON FILE |
| LUIS M RIVERA DE JESUS | ADDRESS ON FILE |
| LUIS M RIVERA DE JESUS | ADDRESS ON FILE |
| LUIS M RIVERA ESTRADA | ADDRESS ON FILE |
| LUIS M RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS M RIVERA LEBRON | ADDRESS ON FILE |
| LUIS M RIVERA LUCIANO | ADDRESS ON FILE |
| LUIS M RIVERA MEDINA | ADDRESS ON FILE |
| LUIS M RIVERA PELLOT | ADDRESS ON FILE |
| LUIS M RIVERA QUINONES | ADDRESS ON FILE |
| LUIS M RIVERA RIVAS | ADDRESS ON FILE |
| LUIS M RIVERA RIVERA | ADDRESS ON FILE |
| LUIS M RIVERA RIVERA | ADDRESS ON FILE |
| LUIS M RIVERA RIVERA | ADDRESS ON FILE |
| LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS M RIVERA SANTIAGO | ADDRESS ON FILE |
| LUIS M RIVERA VEGA | ADDRESS ON FILE |
| LUIS M ROBLES BAEZ | ADDRESS ON FILE |
| LUIS M ROCHE CASANOVA | ADDRESS ON FILE |
| LUIS M RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M RODRIGUEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ ARIAS | ADDRESS ON FILE |
| LUIS M RODRIGUEZ AVILES | ADDRESS ON FILE |
| LUIS M RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| LUIS M RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ MORA | ADDRESS ON FILE |
| LUIS M RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS M RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS M RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS M RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LUIS M RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LUIS M RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ SOLIS | ADDRESS ON FILE |
| LUIS M RODRIGUEZ TIRADO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS M RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS M RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS M ROJAS LEON | ADDRESS ON FILE |
| LUIS M ROJAS LEON | ADDRESS ON FILE |
| LUIS M ROLDAN PEREZ | ADDRESS ON FILE |
| LUIS M ROMERO ROSARIO | ADDRESS ON FILE |
| LUIS M ROMERO TORRES | ADDRESS ON FILE |
| LUIS M ROSA GAVILLAN | ADDRESS ON FILE |
| LUIS M ROSADO BAEZ | ADDRESS ON FILE |
| LUIS M ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M ROSADO ROSADO | ADDRESS ON FILE |
| LUIS M ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS M ROSARIO SANTOS | ADDRESS ON FILE |
| LUIS M ROSARIO VALENZUELA | ADDRESS ON FILE |
| LUIS M ROSARIO VELEZ | ADDRESS ON FILE |
| LUIS M RUIZ CASTRO | ADDRESS ON FILE |
| LUIS M RUIZ GOMEZ | ADDRESS ON FILE |
| LUIS M RUIZ RESTO | ADDRESS ON FILE |
| LUIS M SAEZ CASIANO | ADDRESS ON FILE |
| LUIS M SAEZ CASIANO | ADDRESS ON FILE |
| LUIS M SALGADO LACEN | ADDRESS ON FILE |
| LUIS M SANABRIA ALEJANDRO | ADDRESS ON FILE |
| LUIS M SANCHEZ CARTAGENA | ADDRESS ON FILE |
| LUIS M SANCHEZ CASANOVA | ADDRESS ON FILE |
| LUIS M SANCHEZ FONSECA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M SANCHEZ FONSECA | ADDRESS ON FILE |
| LUIS M SANCHEZ GALARZA | ADDRESS ON FILE |
| LUIS M SANCHEZ GALARZA | ADDRESS ON FILE |
| LUIS M SANCHEZ GALARZA | ADDRESS ON FILE |
| LUIS M SANCHEZ GOMEZ | ADDRESS ON FILE |
| LUIS M SANCHEZ GOMEZ | ADDRESS ON FILE |
| LUIS M SANCHEZ MARRERO | ADDRESS ON FILE |
| LUIS M SANCHEZ MENA | ADDRESS ON FILE |
| LUIS M SANCHEZ MORERA | ADDRESS ON FILE |
| LUIS M SANCHEZ SABATER | ADDRESS ON FILE |
| LUIS M SANCHEZ SANTIAGO | ADDRESS ON FILE |
| LUIS M SANCHEZ SANTIAGO | ADDRESS ON FILE |
| LUIS M SANCHEZ VALENTIN | ADDRESS ON FILE |
| LUIS M SANTANA ORTIZ | ADDRESS ON FILE |
| LUIS M SANTIAGO AROCHO | ADDRESS ON FILE |
| LUIS M SANTIAGO CRUZ | ADDRESS ON FILE |
| LUIS M SANTIAGO DE JESUS | ADDRESS ON FILE |
| LUIS M SANTIAGO DELGADO | ADDRESS ON FILE |
| LUIS M SANTIAGO DELGADO | ADDRESS ON FILE |
| LUIS M SANTIAGO DIAZ | ADDRESS ON FILE |
| LUIS M SANTIAGO DIAZ | ADDRESS ON FILE |
| LUIS M SANTIAGO DIAZ | ADDRESS ON FILE |
| LUIS M SANTIAGO MERCADO | ADDRESS ON FILE |
| LUIS M SANTIAGO PIRELA | ADDRESS ON FILE |
| LUIS M SANTIAGO PIRELA | ADDRESS ON FILE |
| LUIS M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| LUIS M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| LUIS M SANTOS IRIZARRY | ADDRESS ON FILE |
| LUIS M SANTOS NORIEGA | ADDRESS ON FILE |
| LUIS M SANTOS NORIEGA | ADDRESS ON FILE |
| LUIS M SANTOS RAMOS | ADDRESS ON FILE |
| LUIS M SEGARRA GUZMAN | ADDRESS ON FILE |
| LUIS M SEPULVEDA | ADDRESS ON FILE |
| LUIS M SERRANO DIAZ | ADDRESS ON FILE |
| LUIS M SERRANO RAMIREZ | ADDRESS ON FILE |
| LUIS M SERRANO RAMIREZ | ADDRESS ON FILE |
| LUIS M SERRANO RAMIREZ | ADDRESS ON FILE |
| LUIS M SILVA ROSADO | ADDRESS ON FILE |
| LUIS M SIMONET RIVERA | ADDRESS ON FILE |
| LUIS M SIMONET RIVERA | ADDRESS ON FILE |
| LUIS M SOLIVAN SANTIAGO | ADDRESS ON FILE |
| LUIS M SOLIVAN SANTIAGO | ADDRESS ON FILE |
| LUIS M SOLIVAN SANTIAGO | ADDRESS ON FILE |
| LUIS M SOTO TOLEDO | ADDRESS ON FILE |
| LUIS M SOTOMAYOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M SUAREZ COLON | ADDRESS ON FILE |
| LUIS M SURILLO ANDINO | ADDRESS ON FILE |
| LUIS M TOLEDO AMADOR | ADDRESS ON FILE |
| LUIS M TOLEDO AMADOR | ADDRESS ON FILE |
| LUIS M TORRENS MOLINA | ADDRESS ON FILE |
| LUIS M TORRES ARROYO | ADDRESS ON FILE |
| LUIS M TORRES CARABALLO | ADDRESS ON FILE |
| LUIS M TORRES COLON | ADDRESS ON FILE |
| LUIS M TORRES DIANA | ADDRESS ON FILE |
| LUIS M TORRES DUPEROY | ADDRESS ON FILE |
| LUIS M TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS M TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS M TORRES HENRIQUEZ | ADDRESS ON FILE |
| LUIS M TORRES HENRIQUEZ | ADDRESS ON FILE |
| LUIS M TORRES RAMIREZ | ADDRESS ON FILE |
| LUIS M TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS M TORRES SEPULVEDA | ADDRESS ON FILE |
| LUIS M TORRES TORRES | ADDRESS ON FILE |
| LUIS M TOUCET NIEVES | ADDRESS ON FILE |
| LUIS M TOUCET PEREZ | ADDRESS ON FILE |
| LUIS M TOUCET PEREZ | ADDRESS ON FILE |
| LUIS M TRINIDAD MAS | ADDRESS ON FILE |
| LUIS M UBARRI VARGAS | ADDRESS ON FILE |
| LUIS M UFRET RIVERA | ADDRESS ON FILE |
| LUIS M VARGAS ALICEA | ADDRESS ON FILE |
| LUIS M VARGAS MARTINEZ | ADDRESS ON FILE |
| LUIS M VARGAS ORTIZ | ADDRESS ON FILE |
| LUIS M VASQUEZ SEGURA | ADDRESS ON FILE |
| LUIS M VAZQUEZ MULERO | ADDRESS ON FILE |
| LUIS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS M VEGA CIRILO | ADDRESS ON FILE |
| LUIS M VEGA CRUZ | ADDRESS ON FILE |
| LUIS M VEGA GARCIA | ADDRESS ON FILE |
| LUIS M VEGA GARCIA | ADDRESS ON FILE |
| LUIS M VEGA GOMEZ | ADDRESS ON FILE |
| LUIS M VEGA ROBLES | ADDRESS ON FILE |
| LUIS M VEGA SANABRIA | ADDRESS ON FILE |
| LUIS M VELAZQUEZ MORENO | ADDRESS ON FILE |
| LUIS M VELAZQUEZ MORENO | ADDRESS ON FILE |
| LUIS M VELEZ MENDEZ | ADDRESS ON FILE |
| LUIS M VELEZ ROMAN | ADDRESS ON FILE |
| LUIS M VELEZ ROMAN | ADDRESS ON FILE |
| LUIS M VIERA MARRERO | ADDRESS ON FILE |
| LUIS M VILLAR | ADDRESS ON FILE |
| LUIS M VISSEPO BOSCIO | ADDRESS ON FILE |
| LUIS M ZABALA PEREZ | ADDRESS ON FILE |
| LUIS M ZAMBRANA SANTOS | ADDRESS ON FILE |
| LUIS MACHADO ORTEGA | ADDRESS ON FILE |
| LUIS MACHADO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MACHUCA GARCIA | ADDRESS ON FILE |
| LUIS MACOSTA ROMAN | ADDRESS ON FILE |
| LUIS MADERA CARTAGENA | ADDRESS ON FILE |
| LUIS MAESO HIRALDO | ADDRESS ON FILE |
| LUIS MAISONET RIVERA | ADDRESS ON FILE |
| LUIS MAISONET RIVERA | ADDRESS ON FILE |
| LUIS MAISONETT MARQUEZ | ADDRESS ON FILE |
| LUIS MALAVE BERLY | ADDRESS ON FILE |
| LUIS MALAVE LOPEZ | ADDRESS ON FILE |
| LUIS MALAVE LOPEZ | ADDRESS ON FILE |
| LUIS MALAVE MALAVE | ADDRESS ON FILE |
| LUIS MALAVE RIVERA | ADDRESS ON FILE |
| LUIS MALAVET OCTTAVIANI | ADDRESS ON FILE |
| LUIS MALAVET OCTTAVIANI | ADDRESS ON FILE |
| LUIS MALDONADO | ADDRESS ON FILE |
| LUIS MALDONADO ALCAZAR | ADDRESS ON FILE |
| LUIS MALDONADO AYALA | ADDRESS ON FILE |
| LUIS MALDONADO AYALA | ADDRESS ON FILE |
| LUIS MALDONADO BORRERO | ADDRESS ON FILE |
| LUIS MALDONADO COLON | ADDRESS ON FILE |
| LUIS MALDONADO ERAZO | ADDRESS ON FILE |
| LUIS MALDONADO GARCIA | ADDRESS ON FILE |
| LUIS MALDONADO GONZALEZ | ADDRESS ON FILE |
| LUIS MALDONADO HERNANDEZ | ADDRESS ON FILE |
| LUIS MALDONADO JIMENEZ | ADDRESS ON FILE |
| LUIS MALDONADO JIMENEZ | ADDRESS ON FILE |
| LUIS MALDONADO LA FUENTE | ADDRESS ON FILE |
| LUIS MALDONADO LA FUENTE | ADDRESS ON FILE |
| LUIS MALDONADO LA FUENTE | ADDRESS ON FILE |
| LUIS MALDONADO MALDONADO | ADDRESS ON FILE |
| LUIS MALDONADO ORTIZ | ADDRESS ON FILE |
| LUIS MALDONADO ORTIZ | ADDRESS ON FILE |
| LUIS MALDONADO RAMIREZ | ADDRESS ON FILE |
| LUIS MALDONADO RIVERA | ADDRESS ON FILE |
| LUIS MALDONADO RIVERA | ADDRESS ON FILE |
| LUIS MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MALDONADO SANCHEZ | ADDRESS ON FILE |
| LUIS MALDONADO SANTANA | ADDRESS ON FILE |
| LUIS MALDONADO SOTO | ADDRESS ON FILE |
| LUIS MALDONADO TORRES | ADDRESS ON FILE |
| LUIS MALDONADO TOSADO | ADDRESS ON FILE |
| LUIS MALDONADO VAZQUEZ | ADDRESS ON FILE |
| LUIS MALDONADO VAZQUEZ | ADDRESS ON FILE |
| LUIS MANUEL CARRION LOPEZ | ADDRESS ON FILE |
| LUIS MANUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS MANUEL GARCIA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MANUEL LORENZO ROJAS | ADDRESS ON FILE |
| LUIS MANUEL TIRADO RODRIGUE Z | ADDRESS ON FILE |
| LUIS MARCANO ALAMO | ADDRESS ON FILE |
| LUIS MARCANO BONILLA | ADDRESS ON FILE |
| LUIS MARCANO RAMOS | ADDRESS ON FILE |
| LUIS MARCANO RIVERA | ADDRESS ON FILE |
| LUIS MARCANO ROMAN | ADDRESS ON FILE |
| LUIS MARCIAL PEREZ | ADDRESS ON FILE |
| LUIS MARIANO ORTIZ | ADDRESS ON FILE |
| LUIS MARIN COLON | ADDRESS ON FILE |
| LUIS MARIN GARCIA | ADDRESS ON FILE |
| LUIS MARIN REYES | ADDRESS ON FILE |
| LUIS MARIN TORRES | ADDRESS ON FILE |
| LUIS MARIN TORRES | ADDRESS ON FILE |
| LUIS MARIN TORRES | ADDRESS ON FILE |
| LUIS MARQUEZ ADORNO | ADDRESS ON FILE |
| LUIS MARQUEZ EMBREC | ADDRESS ON FILE |
| LUIS MARQUEZ MARQUEZ | ADDRESS ON FILE |
| LUIS MARQUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS MARRERO MUNIZ | ADDRESS ON FILE |
| LUIS MARRERO TORRES | ADDRESS ON FILE |
| LUIS MARTELL NEGRON | ADDRESS ON FILE |
| LUIS MARTINEZ | ADDRESS ON FILE |
| LUIS MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| LUIS MARTINEZ ARANA | ADDRESS ON FILE |
| LUIS MARTINEZ BOSQUE | ADDRESS ON FILE |
| LUIS MARTINEZ CARRION | ADDRESS ON FILE |
| LUIS MARTINEZ CASTRO | ADDRESS ON FILE |
| LUIS MARTINEZ COLON | ADDRESS ON FILE |
| LUIS MARTINEZ COLON | ADDRESS ON FILE |
| LUIS MARTINEZ DAVILA | ADDRESS ON FILE |
| LUIS MARTINEZ DENIZARD | ADDRESS ON FILE |
| LUIS MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| LUIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS MARTINEZ JESUS | ADDRESS ON FILE |
| LUIS MARTINEZ JESUS | ADDRESS ON FILE |
| LUIS MARTINEZ JIMENEZ | ADDRESS ON FILE |
| LUIS MARTINEZ JORGE | ADDRESS ON FILE |
| LUIS MARTINEZ MARIN | ADDRESS ON FILE |
| LUIS MARTINEZ MENDEZ | ADDRESS ON FILE |
| LUIS MARTINEZ MONTALVO | ADDRESS ON FILE |
| LUIS MARTINEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MARTINEZ MORALES | ADDRESS ON FILE |
| LUIS MARTINEZ RAMIREZ | ADDRESS ON FILE |
| LUIS MARTINEZ REMIGIO | ADDRESS ON FILE |
| LUIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS MARTINEZ SEDA | ADDRESS ON FILE |
| LUIS MARTINEZ SEDA | ADDRESS ON FILE |
| LUIS MARTINEZ SIERRA | ADDRESS ON FILE |
| LUIS MARTINEZ SUAREZ | ADDRESS ON FILE |
| LUIS MARTINEZ TOLLINCHI | ADDRESS ON FILE |
| LUIS MARTINEZ TORRES | ADDRESS ON FILE |
| LUIS MARTINEZ TORRES | ADDRESS ON FILE |
| LUIS MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS MARXUACH GONZALEZ | ADDRESS ON FILE |
| LUIS MASSANET ROSADO | ADDRESS ON FILE |
| LUIS MATIAS COLON | ADDRESS ON FILE |
| LUIS MATIAS VAZQUEZ | ADDRESS ON FILE |
| LUIS MATOS CINTRON | ADDRESS ON FILE |
| LUIS MATOS GUTIERREZ | ADDRESS ON FILE |
| LUIS MATOS MALDONADO | ADDRESS ON FILE |
| LUIS MATOS MALDONADO | ADDRESS ON FILE |
| LUIS MATOS MATOS | ADDRESS ON FILE |
| LUIS MATOS MATOS | ADDRESS ON FILE |
| LUIS MATOS MATOS | ADDRESS ON FILE |
| LUIS MATOS RIVERA | ADDRESS ON FILE |
| LUIS MATOS RIVERA | ADDRESS ON FILE |
| LUIS MATOS RIVERA | ADDRESS ON FILE |
| LUIS MATOS ROSARIO | ADDRESS ON FILE |
| LUIS MATOS SAEZ | ADDRESS ON FILE |
| LUIS MATTA PINA | ADDRESS ON FILE |
| LUIS MAURA ROBLES | ADDRESS ON FILE |
| LUIS MAURA ROBLES | ADDRESS ON FILE |
| LUIS MAYMI SOTO | ADDRESS ON FILE |
| LUIS MAYORAL REICHARD | ADDRESS ON FILE |
| LUIS MAYSONET COLON | ADDRESS ON FILE |
| LUIS MCARABALLO AGOSTINI | ADDRESS ON FILE |
| LUIS MCOSTAS DIAZ | ADDRESS ON FILE |
| LUIS MEDERO JESUS | ADDRESS ON FILE |
| LUIS MEDINA | ADDRESS ON FILE |
| LUIS MEDINA DIAZ | ADDRESS ON FILE |
| LUIS MEDINA JIMENEZ | ADDRESS ON FILE |
| LUIS MEDINA JIMENEZ | ADDRESS ON FILE |
| LUIS MEDINA JIMENEZ | ADDRESS ON FILE |
| LUIS MEDINA MEDINA | ADDRESS ON FILE |
| LUIS MEDINA MULERO | ADDRESS ON FILE |
| LUIS MEDINA PIZARRO | ADDRESS ON FILE |
| LUIS MEDINA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MEJIAS HERNANDEZ | ADDRESS ON FILE |
| LUIS MELENDEZ CARRASQUILLO | ADDRESS ON FILE |
| LUIS MELENDEZ FALERO | ADDRESS ON FILE |
| LUIS MELENDEZ FALERO | ADDRESS ON FILE |
| LUIS MELENDEZ FALERO | ADDRESS ON FILE |
| LUIS MELENDEZ FERNANDEZ | ADDRESS ON FILE |
| LUIS MELENDEZ GARCIA | ADDRESS ON FILE |
| LUIS MELENDEZ GOMEZ | ADDRESS ON FILE |
| LUIS MELENDEZ GUTIERREZ | ADDRESS ON FILE |
| LUIS MELENDEZ GUTIERREZ | ADDRESS ON FILE |
| LUIS MELENDEZ LOPEZ | ADDRESS ON FILE |
| LUIS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LUIS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LUIS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LUIS MELENDEZ MONTERO | ADDRESS ON FILE |
| LUIS MELENDEZ MORALES | ADDRESS ON FILE |
| LUIS MELENDEZ ORTEGA | ADDRESS ON FILE |
| LUIS MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS MELENDEZ PIMENTEL | ADDRESS ON FILE |
| LUIS MELENDEZ QUINONES | ADDRESS ON FILE |
| LUIS MELENDEZ ROBINSON | ADDRESS ON FILE |
| LUIS MELENDEZ SANCHEZ | ADDRESS ON FILE |
| LUIS MELENDEZ SANTAELLA | ADDRESS ON FILE |
| LUIS MELENDEZ SELLAS | ADDRESS ON FILE |
| LUIS MELENDEZ SELLAS | ADDRESS ON FILE |
| LUIS MELENDEZ TORRES | ADDRESS ON FILE |
| LUIS MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS MENAR ALVARADO | ADDRESS ON FILE |
| LUIS MENDEZ ALEVEDO | ADDRESS ON FILE |
| LUIS MENDEZ BIROLA | ADDRESS ON FILE |
| LUIS MENDEZ CORTES | ADDRESS ON FILE |
| LUIS MENDEZ MORALES | ADDRESS ON FILE |
| LUIS MENDEZ NIEVES | ADDRESS ON FILE |
| LUIS MENDEZ NIEVES | ADDRESS ON FILE |
| LUIS MENDEZ NIEVES | ADDRESS ON FILE |
| LUIS MENDEZ PADILLA | ADDRESS ON FILE |
| LUIS MENDEZ RAMIREZ | ADDRESS ON FILE |
| LUIS MENDEZ RIVERA | ADDRESS ON FILE |
| LUIS MENDEZ RIVERA | ADDRESS ON FILE |
| LUIS MENDEZ VARCARCEL | ADDRESS ON FILE |
| LUIS MENDEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS MENDOZA MEDINA | ADDRESS ON FILE |
| LUIS MERCADO CRESPO | ADDRESS ON FILE |
| LUIS MERCADO DEL VALLE | ADDRESS ON FILE |
| LUIS MERCADO DURAN | ADDRESS ON FILE |
| LUIS MERCADO FIGUEROA | ADDRESS ON FILE |
| LUIS MERCADO FRATICELLI | ADDRESS ON FILE |
| LUIS MERCADO FRATICELLI | ADDRESS ON FILE |
| LUIS MERCADO FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MERCADO FUENTES | ADDRESS ON FILE |
| LUIS MERCADO GALINDEZ | ADDRESS ON FILE |
| LUIS MERCADO JIMENEZ | ADDRESS ON FILE |
| LUIS MERCADO MALDONADO | ADDRESS ON FILE |
| LUIS MERCADO MEDINA | ADDRESS ON FILE |
| LUIS MERCADO MEDINA | ADDRESS ON FILE |
| LUIS MERCADO NUNEZ | ADDRESS ON FILE |
| LUIS MERCADO RIVERA | ADDRESS ON FILE |
| LUIS MERCADO RIVERA | ADDRESS ON FILE |
| LUIS MERCADO RIVERA | ADDRESS ON FILE |
| LUIS MERCADO RIVERA | ADDRESS ON FILE |
| LUIS MERCADO RIVERA | ADDRESS ON FILE |
| LUIS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MERCADO TORO | ADDRESS ON FILE |
| LUIS MERCADO TORRES | ADDRESS ON FILE |
| LUIS MERCADO VELEZ | ADDRESS ON FILE |
| LUIS MERCED ACEVEDO | ADDRESS ON FILE |
| LUIS MERCED DIAZ | ADDRESS ON FILE |
| LUIS MERCED ROSA | ADDRESS ON FILE |
| LUIS MERCED VEGA | ADDRESS ON FILE |
| LUIS MERCED VEGA | ADDRESS ON FILE |
| LUIS MGARCIA DIAZ | ADDRESS ON FILE |
| LUIS MIGUEL NIEVES CRUZ | ADDRESS ON FILE |
| LUIS MILAN BELLO | ADDRESS ON FILE |
| LUIS MILAN BELLO | ADDRESS ON FILE |
| LUIS MILAN BELLO | ADDRESS ON FILE |
| LUIS MILLAN MELENDEZ | ADDRESS ON FILE |
| LUIS MILLAN MELENDEZ | ADDRESS ON FILE |
| LUIS MILLAN SANTIAGO | ADDRESS ON FILE |
| LUIS MINGUELA VELEZ | ADDRESS ON FILE |
| LUIS MIRANDA BONILLA | ADDRESS ON FILE |
| LUIS MIRANDA CRUZ | ADDRESS ON FILE |
| LUIS MIRANDA GARCIA | ADDRESS ON FILE |
| LUIS MIRANDA LOPEZ | ADDRESS ON FILE |
| LUIS MIRANDA MORALES | ADDRESS ON FILE |
| LUIS MIRO CRUZ | ADDRESS ON FILE |
| LUIS MISLA LOPEZ | ADDRESS ON FILE |
| LUIS MISLA LOPEZ | ADDRESS ON FILE |
| LUIS MMALDONADO VELAZQUEZ | ADDRESS ON FILE |
| LUIS MMARTINEZ VILLAFANE | ADDRESS ON FILE |
| LUIS MOJICA | ADDRESS ON FILE |
| LUIS MOJICA COLLAZO | ADDRESS ON FILE |
| LUIS MOJICA RIVAS | ADDRESS ON FILE |
| LUIS MOJICA SANTANA | ADDRESS ON FILE |
| LUIS MOJICA SANTANA | ADDRESS ON FILE |
| LUIS MOLINA | ADDRESS ON FILE |
| LUIS MOLINA ARROYO | ADDRESS ON FILE |
| LUIS MOLINA ARROYO | ADDRESS ON FILE |
| LUIS MOLINA CHAIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MOLINA CHAIS | ADDRESS ON FILE |
| LUIS MOLINA CHAIS | ADDRESS ON FILE |
| LUIS MOLINA COLON | ADDRESS ON FILE |
| LUIS MOLINA CORTES | ADDRESS ON FILE |
| LUIS MOLINA MARRERO | ADDRESS ON FILE |
| LUIS MOLINA MONROIG | ADDRESS ON FILE |
| LUIS MOLINA TORRES | ADDRESS ON FILE |
| LUIS MOLINO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MONSEGUR RAMOS | ADDRESS ON FILE |
| LUIS MONTALVO ARROYO | ADDRESS ON FILE |
| LUIS MONTALVO MERCADO | ADDRESS ON FILE |
| LUIS MONTALVO MERCADO | ADDRESS ON FILE |
| LUIS MONTALVO MERCADO | ADDRESS ON FILE |
| LUIS MONTALVO OCASIO | ADDRESS ON FILE |
| LUIS MONTALVO RAMOS | ADDRESS ON FILE |
| LUIS MONTALVO RIVERA | ADDRESS ON FILE |
| LUIS MONTALVO RIVERA | ADDRESS ON FILE |
| LUIS MONTALVO RIVERA | ADDRESS ON FILE |
| LUIS MONTALVO SANABRIA | ADDRESS ON FILE |
| LUIS MONTALVO SANABRIA | ADDRESS ON FILE |
| LUIS MONTALVO SANCHEZ | ADDRESS ON FILE |
| LUIS MONTANEZ CRUZ | ADDRESS ON FILE |
| LUIS MONTANEZ FERNANDEZ | ADDRESS ON FILE |
| LUIS MONTANEZ LABOY | ADDRESS ON FILE |
| LUIS MONTANEZ ORTIZ | ADDRESS ON FILE |
| LUIS MONTANO ORTIZ | ADDRESS ON FILE |
| LUIS MONTEAGUDO RIVERA | ADDRESS ON FILE |
| LUIS MONTERO RIVERA | ADDRESS ON FILE |
| LUIS MONTES BENJAMIN | ADDRESS ON FILE |
| LUIS MONTES LAMBOY | ADDRESS ON FILE |
| LUIS MONTES ROMERO | ADDRESS ON FILE |
| LUIS MORA DELGADO | ADDRESS ON FILE |
| LUIS MORALES ACEVEDO | ADDRESS ON FILE |
| LUIS MORALES ALEMAN | ADDRESS ON FILE |
| LUIS MORALES FIGUEROA | ADDRESS ON FILE |
| LUIS MORALES FIGUEROA | ADDRESS ON FILE |
| LUIS MORALES FIGUEROA | ADDRESS ON FILE |
| LUIS MORALES GARCIA | ADDRESS ON FILE |
| LUIS MORALES GONZALEZ | ADDRESS ON FILE |
| LUIS MORALES LEBRON | ADDRESS ON FILE |
| LUIS MORALES MALDONADO | ADDRESS ON FILE |
| LUIS MORALES MALDONADO | ADDRESS ON FILE |
| LUIS MORALES MARTINEZ | ADDRESS ON FILE |
| LUIS MORALES MARTINEZ | ADDRESS ON FILE |
| LUIS MORALES MIRANDA | ADDRESS ON FILE |
| LUIS MORALES MIRANDA | ADDRESS ON FILE |
| LUIS MORALES MOLINA | ADDRESS ON FILE |
| LUIS MORALES MORALES | ADDRESS ON FILE |
| LUIS MORALES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MORALES MUNOZ | ADDRESS ON FILE |
| LUIS MORALES NUNEZ | ADDRESS ON FILE |
| LUIS MORALES ORTIZ | ADDRESS ON FILE |
| LUIS MORALES ORTIZ | ADDRESS ON FILE |
| LUIS MORALES OSTOLAZA | ADDRESS ON FILE |
| LUIS MORALES PEREZ | ADDRESS ON FILE |
| LUIS MORALES QUINONES | ADDRESS ON FILE |
| LUIS MORALES QUINONES | ADDRESS ON FILE |
| LUIS MORALES RIVERA | ADDRESS ON FILE |
| LUIS MORALES RIVERA | ADDRESS ON FILE |
| LUIS MORALES RIVERA | ADDRESS ON FILE |
| LUIS MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS MORALES ROSARIO | ADDRESS ON FILE |
| LUIS MORALES SAIS | ADDRESS ON FILE |
| LUIS MORALES SERRANO | ADDRESS ON FILE |
| LUIS MORALES SERRANO | ADDRESS ON FILE |
| LUIS MORALES SOSTRE | ADDRESS ON FILE |
| LUIS MORALES SOSTRE | ADDRESS ON FILE |
| LUIS MORALES VAZQUEZ | ADDRESS ON FILE |
| LUIS MORALES VELAZQUEZ | ADDRESS ON FILE |
| LUIS MORALES VELEZ | ADDRESS ON FILE |
| LUIS MORALES VELEZ | ADDRESS ON FILE |
| LUIS MORELES MIRANDA | ADDRESS ON FILE |
| LUIS MORENO CARDONA | ADDRESS ON FILE |
| LUIS MORENO CARDONA | ADDRESS ON FILE |
| LUIS MORENO CONCEPCION | ADDRESS ON FILE |
| LUIS MORENO DIAZ | ADDRESS ON FILE |
| LUIS MORENO GONZALEZ | ADDRESS ON FILE |
| LUIS MORENO GUZMAN | ADDRESS ON FILE |
| LUIS MORENO GUZMAN | ADDRESS ON FILE |
| LUIS MORENO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MORET MORALES | ADDRESS ON FILE |
| LUIS MORET SANTIAGO | ADDRESS ON FILE |
| LUIS MOREU TORRES | ADDRESS ON FILE |
| LUIS MOUX FIGUEROA | ADDRESS ON FILE |
| LUIS MOUX FIGUEROA | ADDRESS ON FILE |
| LUIS MOUX FIGUEROA | ADDRESS ON FILE |
| LUIS MOYA CURBELO | ADDRESS ON FILE |
| LUIS MSANTIAGO CRUZ | ADDRESS ON FILE |
| LUIS MUNICH VELEZ | ADDRESS ON FILE |
| LUIS MUNICH VELEZ | ADDRESS ON FILE |
| LUIS MUNIZ BONET | ADDRESS ON FILE |
| LUIS MUNIZ BONILLA | ADDRESS ON FILE |
| LUIS MUNIZ CALO | ADDRESS ON FILE |
| LUIS MUNIZ DIAZ | ADDRESS ON FILE |
| LUIS MUNIZ FERNANDEZ | ADDRESS ON FILE |
| LUIS MUNIZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MUNIZ GONZALEZ | ADDRESS ON FILE |
| LUIS MUNIZ HERNANDEZ | ADDRESS ON FILE |
| LUIS MUNIZ HERNANDEZ | ADDRESS ON FILE |
| LUIS MUNIZ LOPEZ | ADDRESS ON FILE |
| LUIS MUNIZ RIVERA | ADDRESS ON FILE |
| LUIS MUNOZ JESUS | ADDRESS ON FILE |
| LUIS MUNOZ MOJICA | ADDRESS ON FILE |
| LUIS MUNOZ MORALES | ADDRESS ON FILE |
| LUIS MUNOZ RIVERA | ADDRESS ON FILE |
| LUIS MUNOZ RIVERA | ADDRESS ON FILE |
| LUIS MURPHY MALDONADO | ADDRESS ON FILE |
| LUIS N ALICEA BARRETO | ADDRESS ON FILE |
| LUIS N ALVERIO PENA | ADDRESS ON FILE |
| LUIS N ALVERIO PENA | ADDRESS ON FILE |
| LUIS N CAMACHO LOPEZ | ADDRESS ON FILE |
| LUIS N CARMONA BERRIOS | ADDRESS ON FILE |
| LUIS N CARRABALLO | ADDRESS ON FILE |
| LUIS N CHERENA AGUILAR | ADDRESS ON FILE |
| LUIS N COLON SANCHEZ | ADDRESS ON FILE |
| LUIS N COLON TORRES | ADDRESS ON FILE |
| LUIS N CORREA CORTES | ADDRESS ON FILE |
| LUIS N COSME RODRIGUEZ | ADDRESS ON FILE |
| LUIS N CRUZ GOVIN | ADDRESS ON FILE |
| LUIS N CRUZ SEMPRIT | ADDRESS ON FILE |
| LUIS N DE LEON CANALES | ADDRESS ON FILE |
| LUIS N FACCIO MERCADO | ADDRESS ON FILE |
| LUIS N GINES CORTES | ADDRESS ON FILE |
| LUIS N GONZALEZ | ADDRESS ON FILE |
| LUIS N GONZALEZ | ADDRESS ON FILE |
| LUIS N JESUS GONZALEZ | ADDRESS ON FILE |
| LUIS N MARSANT ROSARIO | ADDRESS ON FILE |
| LUIS N MEDINA REYES | ADDRESS ON FILE |
| LUIS N MENDEZ MIRANDA | ADDRESS ON FILE |
| LUIS N MIRANDA RESTO | ADDRESS ON FILE |
| LUIS N MOJICA MARTINEZ | ADDRESS ON FILE |
| LUIS N MORALES ORTIZ | ADDRESS ON FILE |
| LUIS N N FERNANDEZ ASTOR | ADDRESS ON FILE |
| LUIS N N FERNANDEZ ASTOR | ADDRESS ON FILE |
| LUIS N NIEVES OTERO | ADDRESS ON FILE |
| LUIS N OCASIO ALMODOVAR | ADDRESS ON FILE |
| LUIS N PENA CRUZ | ADDRESS ON FILE |
| LUIS N REYES ACEVEDO | ADDRESS ON FILE |
| LUIS N RIVERA RIVERA | ADDRESS ON FILE |
| LUIS N RIVERA VERA | ADDRESS ON FILE |
| LUIS N RIVERA VERA | ADDRESS ON FILE |
| LUIS N RODRIGUEZ | ADDRESS ON FILE |
| LUIS N RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUIS N RODRIGUEZ FELIU | ADDRESS ON FILE |
| LUIS N RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS N ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS N SANTIAGO PERAZA | ADDRESS ON FILE |
| LUIS N TORRES CRUZ | ADDRESS ON FILE |
| LUIS N VELEZ MERCADO | ADDRESS ON FILE |
| LUIS N VERA NEGRON | ADDRESS ON FILE |
| LUIS N ZAMBRANA MALDONADO | ADDRESS ON FILE |
| LUIS NAPOLEONI ACOSTA | ADDRESS ON FILE |
| LUIS NAPOLEONI MENDRET | ADDRESS ON FILE |
| LUIS NAPOLEONI MENDRET | ADDRESS ON FILE |
| LUIS NARCISO OLMEDO MORALES | ADDRESS ON FILE |
| LUIS NATAL CABRERA | ADDRESS ON FILE |
| LUIS NATAL RIVERA | ADDRESS ON FILE |
| LUIS NATAL RUIZ | ADDRESS ON FILE |
| LUIS NAVEDO LUGO | ADDRESS ON FILE |
| LUIS NAVEDO PERELEZ | ADDRESS ON FILE |
| LUIS NAVEDO PERELEZ | ADDRESS ON FILE |
| LUIS NAZARIO ALVAREZ | ADDRESS ON FILE |
| LUIS NAZARIO AVILES | ADDRESS ON FILE |
| LUIS NAZARIO DAVILA | ADDRESS ON FILE |
| LUIS NAZARIO LUGO | ADDRESS ON FILE |
| LUIS NAZARIO LUGO | ADDRESS ON FILE |
| LUIS NAZARIO RIOS | ADDRESS ON FILE |
| LUIS NAZARIO RIVERA | ADDRESS ON FILE |
| LUIS NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| LUIS NAZARIO SANCHEZ | ADDRESS ON FILE |
| LUIS NEGRON | ADDRESS ON FILE |
| LUIS NEGRON | ADDRESS ON FILE |
| LUIS NEGRON | ADDRESS ON FILE |
| LUIS NEGRON CANTERO | ADDRESS ON FILE |
| LUIS NEGRON CINTRON | ADDRESS ON FILE |
| LUIS NEGRON CRUZ | ADDRESS ON FILE |
| LUIS NEGRON DROZ | ADDRESS ON FILE |
| LUIS NEGRON MALDONADO | ADDRESS ON FILE |
| LUIS NEGRON MALDONADO | ADDRESS ON FILE |
| LUIS NEGRON MOJICA | ADDRESS ON FILE |
| LUIS NEGRON OTERO | ADDRESS ON FILE |
| LUIS NEGRON OTERO | ADDRESS ON FILE |
| LUIS NEGRON PACHECO | ADDRESS ON FILE |
| LUIS NEGRON RIVERA | ADDRESS ON FILE |
| LUIS NEGRON RODRIGUEZ | ADDRESS ON FILE |
| LUIS NEGRON VALENTIN | ADDRESS ON FILE |
| LUIS NEGRON VALENTIN | ADDRESS ON FILE |
| LUIS NELSON RODRIGUEZ | ADDRESS ON FILE |
| LUIS NEVAREZ CANALES | ADDRESS ON FILE |
| LUIS NEVAREZ DIAZ | ADDRESS ON FILE |
| LUIS NICOLAU OLIVELLA | ADDRESS ON FILE |
| LUIS NICOLE VELEZ | ADDRESS ON FILE |
| LUIS NIETO TORRES | ADDRESS ON FILE |
| LUIS NIEVES ANDRADES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS NIEVES CABRERA | ADDRESS ON FILE |
| LUIS NIEVES DIAZ | ADDRESS ON FILE |
| LUIS NIEVES ESCALERA | ADDRESS ON FILE |
| LUIS NIEVES GONZALEZ | ADDRESS ON FILE |
| LUIS NIEVES GONZALEZ | ADDRESS ON FILE |
| LUIS NIEVES HERNANDEZ | ADDRESS ON FILE |
| LUIS NIEVES LLORET | ADDRESS ON FILE |
| LUIS NIEVES LOPEZ | ADDRESS ON FILE |
| LUIS NIEVES MELENDEZ | ADDRESS ON FILE |
| LUIS NIEVES NIEVES | ADDRESS ON FILE |
| LUIS NIEVES NIEVES | ADDRESS ON FILE |
| LUIS NIEVES NIEVES | ADDRESS ON FILE |
| LUIS NIEVES ORTIZ | ADDRESS ON FILE |
| LUIS NIEVES PAGAN | ADDRESS ON FILE |
| LUIS NIEVES PEREZ | ADDRESS ON FILE |
| LUIS NIEVES RIOS | ADDRESS ON FILE |
| LUIS NIEVES RIVERA | ADDRESS ON FILE |
| LUIS NIEVES RIVERA | ADDRESS ON FILE |
| LUIS NIEVES RIVERA | ADDRESS ON FILE |
| LUIS NIEVES VIERA | ADDRESS ON FILE |
| LUIS NOEL DIAZ | ADDRESS ON FILE |
| LUIS NOGUERAS RIVERA | ADDRESS ON FILE |
| LUIS NUNEZ MELENDEZ | ADDRESS ON FILE |
| LUIS NUNEZ MORALES | ADDRESS ON FILE |
| LUIS NUNEZ PRATTS | ADDRESS ON FILE |
| LUIS O ACEVEDO CRUZ | ADDRESS ON FILE |
| LUIS O ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUIS O ACEVEDO PARRILLA | ADDRESS ON FILE |
| LUIS O AGOSTO SELLES | ADDRESS ON FILE |
| LUIS O ALERS SERRA | ADDRESS ON FILE |
| LUIS O ALICEA RAMOS | ADDRESS ON FILE |
| LUIS O ALICEA RAMOS | ADDRESS ON FILE |
| LUIS O ALICEA SOTO | ADDRESS ON FILE |
| LUIS O ALVARADO MARTINEZ | ADDRESS ON FILE |
| LUIS O AMARO AMARO | ADDRESS ON FILE |
| LUIS O AMARO VELAZQUEZ | ADDRESS ON FILE |
| LUIS O ANDINO CRUZ | ADDRESS ON FILE |
| LUIS O ANDUJAR MERCADO | ADDRESS ON FILE |
| LUIS O ANGULO DE LA ROSA | ADDRESS ON FILE |
| LUIS O APONTE RODRIGUEZ | ADDRESS ON FILE |
| LUIS O APONTE URBINA | ADDRESS ON FILE |
| LUIS O APONTE URBINA | ADDRESS ON FILE |
| LUIS O ARROYO ARROYO | ADDRESS ON FILE |
| LUIS O ARROYO DE JESUS | ADDRESS ON FILE |
| LUIS O ATILANO FELIX | ADDRESS ON FILE |
| LUIS O ATILANO FELIX | ADDRESS ON FILE |
| LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE |
| LUIS O BAEZ RIVERA | ADDRESS ON FILE |
| LUIS O BAEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS O BECERRIL SEPULVEDA | ADDRESS ON FILE |
| LUIS O BECERRIL SEPULVEDA | ADDRESS ON FILE |
| LUIS O BELTRAN FELICIANO | ADDRESS ON FILE |
| LUIS O BERMUDEZ NIEVES | ADDRESS ON FILE |
| LUIS O BERMUDEZ PORTELA | ADDRESS ON FILE |
| LUIS O BERMUDEZ PORTELA | ADDRESS ON FILE |
| LUIS O BERMUDEZ PORTELA | ADDRESS ON FILE |
| LUIS O BERRIOS ORLANDI | ADDRESS ON FILE |
| LUIS O BERRIOS ORTIZ | ADDRESS ON FILE |
| LUIS O BERRIOS ORTIZ | ADDRESS ON FILE |
| LUIS O BERRIOS SANTANA | ADDRESS ON FILE |
| LUIS O BETANCOURT MARIN | ADDRESS ON FILE |
| LUIS O BIRRIEL ALVAREZ | ADDRESS ON FILE |
| LUIS O BURGOS GUTIERREZ | ADDRESS ON FILE |
| LUIS O BURGOS MARTINEZ | ADDRESS ON FILE |
| LUIS O CABRERA VAZQUEZ | ADDRESS ON FILE |
| LUIS O CARMONA CLAUDIO | ADDRESS ON FILE |
| LUIS O CARRASQUILLO CRUZ | ADDRESS ON FILE |
| LUIS O CARRASQUILLO CRUZ | ADDRESS ON FILE |
| LUIS O CARRASQUILLO CRUZ | ADDRESS ON FILE |
| LUIS O CARRASQUILLO MEDINA | ADDRESS ON FILE |
| LUIS O CARRILLO MORALES | ADDRESS ON FILE |
| LUIS O CASTRO ROSSO | ADDRESS ON FILE |
| LUIS O CINTRON CORTIJO | ADDRESS ON FILE |
| LUIS O COLLAZO BRITO | ADDRESS ON FILE |
| LUIS O COLON AYALA | ADDRESS ON FILE |
| LUIS O COLON AYALA | ADDRESS ON FILE |
| LUIS O COLON AYALA | ADDRESS ON FILE |
| LUIS O COLON MARTINEZ | ADDRESS ON FILE |
| LUIS O COLON MONTANEZ | ADDRESS ON FILE |
| LUIS O COLON MORALES | ADDRESS ON FILE |
| LUIS O COLON ORTIZ | ADDRESS ON FILE |
| LUIS O CONCEPCION PEREZ | ADDRESS ON FILE |
| LUIS O CORDERO RIVERA | ADDRESS ON FILE |
| LUIS O CORDOVA NOVOA | ADDRESS ON FILE |
| LUIS O CORTES COTTO | ADDRESS ON FILE |
| LUIS O CORTES HERNANDEZ | ADDRESS ON FILE |
| LUIS O CORTES RIVERA | ADDRESS ON FILE |
| LUIS O CRESPO MORALES | ADDRESS ON FILE |
| LUIS O CRUZ FERNANDEZ | ADDRESS ON FILE |
| LUIS O CRUZ FIGUEROA | ADDRESS ON FILE |
| LUIS O CRUZ FRANQUI | ADDRESS ON FILE |
| LUIS O CRUZ SOTO | ADDRESS ON FILE |
| LUIS O CRUZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS O CRUZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS O CUADRADO SOTO | ADDRESS ON FILE |
| LUIS O DAVILA ADORNO | ADDRESS ON FILE |
| LUIS O DAVILA QUINONES | ADDRESS ON FILE |
| LUIS O DAVILA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS O DAVILA VIERA | ADDRESS ON FILE |
| LUIS O DIAZ RIVERA | ADDRESS ON FILE |
| LUIS O DIAZ RIVERA | ADDRESS ON FILE |
| LUIS O DIAZ ROJAS | ADDRESS ON FILE |
| LUIS O DIAZ ROJAS | ADDRESS ON FILE |
| LUIS O ESMURRIA HERNANDEZ | ADDRESS ON FILE |
| LUIS O ESTERAS CRUZ | ADDRESS ON FILE |
| LUIS O ESTERAS CRUZ | ADDRESS ON FILE |
| LUIS O FIGUEROA REYES | ADDRESS ON FILE |
| LUIS O FIGUEROA ROSARIO | ADDRESS ON FILE |
| LUIS O FLORES FONTANEZ | ADDRESS ON FILE |
| LUIS O FLORES LOZADA | ADDRESS ON FILE |
| LUIS O FRED CARRILLO | ADDRESS ON FILE |
| LUIS O GALAN VALENTIN | ADDRESS ON FILE |
| LUIS O GALARZA HERNANDEZ | ADDRESS ON FILE |
| LUIS O GARCIA CALDERON | ADDRESS ON FILE |
| LUIS O GARCIA GONZALEZ | ADDRESS ON FILE |
| LUIS O GARCIA MORALES | ADDRESS ON FILE |
| LUIS O GARCIA PEREZ | ADDRESS ON FILE |
| LUIS O GONZALEZ ORTIZ | ADDRESS ON FILE |
| LUIS O GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS O GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUIS O GONZALEZ VEGA | ADDRESS ON FILE |
| LUIS O GUZMAN OCASIO | ADDRESS ON FILE |
| LUIS O GUZMAN VAZQUEZ | ADDRESS ON FILE |
| LUIS O HERNANDEZ CASANOVA | ADDRESS ON FILE |
| LUIS O HERNANDEZ MALDONADO | ADDRESS ON FILE |
| LUIS O HERNANDEZ MALDONADO | ADDRESS ON FILE |
| LUIS O HERNANDEZ MALDONADO | ADDRESS ON FILE |
| LUIS O HERNANDEZ NAVARRO | ADDRESS ON FILE |
| LUIS O JIMENEZ ALDEA | ADDRESS ON FILE |
| LUIS O JIMENEZ RIVERA | ADDRESS ON FILE |
| LUIS O LABOY RODRIGUEZ | ADDRESS ON FILE |
| LUIS O LEBRON LOPEZ | ADDRESS ON FILE |
| LUIS O LEBRON RAMOS | ADDRESS ON FILE |
| LUIS O LEBRON RAMOS | ADDRESS ON FILE |
| LUIS O LOPEZ COLON | ADDRESS ON FILE |
| LUIS O LOPEZ PUIG | ADDRESS ON FILE |
| LUIS O MALDONADO MALDONADO | ADDRESS ON FILE |
| LUIS O MALDONADO PAGAN | ADDRESS ON FILE |
| LUIS O MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS O MARCANO FRANQUI | ADDRESS ON FILE |
| LUIS O MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS O MARTINEZ LEBRON | ADDRESS ON FILE |
| LUIS O MARTINEZ OTERO | ADDRESS ON FILE |
| LUIS O MELENDEZ CARABALLO | ADDRESS ON FILE |
| LUIS O MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS O MERCADO JIMENEZ | ADDRESS ON FILE |
| LUIS O MOJICA ALBARRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS O MOLINA VELEZ | ADDRESS ON FILE |
| LUIS O MONTANEZ RIVERA | ADDRESS ON FILE |
| LUIS O MORALES GONZALEZ | ADDRESS ON FILE |
| LUIS O MORALES GONZALEZ | ADDRESS ON FILE |
| LUIS O MUNOZ ORTIZ | ADDRESS ON FILE |
| LUIS O NIEVES CARRASQUILLO | ADDRESS ON FILE |
| LUIS O NIEVES SANTIAGO | ADDRESS ON FILE |
| LUIS O OCASIO ORTIZ | ADDRESS ON FILE |
| LUIS O OCASIO SANCHEZ | ADDRESS ON FILE |
| LUIS O OCASIO SANCHEZ | ADDRESS ON FILE |
| LUIS O OLIVERAS COLON | ADDRESS ON FILE |
| LUIS O OLMEDA PAGAN | ADDRESS ON FILE |
| LUIS O ORTIZ COLLAZO | ADDRESS ON FILE |
| LUIS O ORTIZ LEBRON | ADDRESS ON FILE |
| LUIS O ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS O ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS O OSORIO CEPEDA | ADDRESS ON FILE |
| LUIS O OTERO RIVERA | ADDRESS ON FILE |
| LUIS O OTERO RIVERA | ADDRESS ON FILE |
| LUIS O OTERO VAZQUEZ | ADDRESS ON FILE |
| LUIS O PABON SILVA | ADDRESS ON FILE |
| LUIS O PABON SILVA | ADDRESS ON FILE |
| LUIS O PAGAN COSME | ADDRESS ON FILE |
| LUIS O PANIAGUA SANTANA | ADDRESS ON FILE |
| LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS O PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS O PEREZ TORRES | ADDRESS ON FILE |
| LUIS O PIETRI PIETRI | ADDRESS ON FILE |
| LUIS O PIZARRO FIGUEROA | ADDRESS ON FILE |
| LUIS O PLANAS APONTE | ADDRESS ON FILE |
| LUIS O PUIG DE JESUS | ADDRESS ON FILE |
| LUIS O RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS O RAMOS ALVARADO | ADDRESS ON FILE |
| LUIS O RAMOS COLON | ADDRESS ON FILE |
| LUIS O RAMOS FIGUEROA | ADDRESS ON FILE |
| LUIS O RAMOS ORTIZ | ADDRESS ON FILE |
| LUIS O RAMOS RAMOS | ADDRESS ON FILE |
| LUIS O RESTO CALDERON | ADDRESS ON FILE |
| LUIS O REYES RIVERA | ADDRESS ON FILE |
| LUIS O REYES RODRIGUEZ | ADDRESS ON FILE |
| LUIS O REYES VAZQUEZ | ADDRESS ON FILE |
| LUIS O RIVERA CAMACHO | ADDRESS ON FILE |
| LUIS O RIVERA CAMACHO | ADDRESS ON FILE |
| LUIS O RIVERA CIRINO | ADDRESS ON FILE |
| LUIS O RIVERA CIRINO | ADDRESS ON FILE |
| LUIS O RIVERA COLON | ADDRESS ON FILE |
| LUIS O RIVERA DIAZ | ADDRESS ON FILE |
| LUIS O RIVERA DIAZ | ADDRESS ON FILE |
| LUIS O RIVERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS O RIVERA GARCIA | ADDRESS ON FILE |
| LUIS O RIVERA GARCIA | ADDRESS ON FILE |
| LUIS O RIVERA GARICA | ADDRESS ON FILE |
| LUIS O RIVERA MORALES | ADDRESS ON FILE |
| LUIS O RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS O RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS O RIVERA PEREZ | ADDRESS ON FILE |
| LUIS O RIVERA RIVERA | ADDRESS ON FILE |
| LUIS O RIVERA RIVERA | ADDRESS ON FILE |
| LUIS O RIVERA ROSA | ADDRESS ON FILE |
| LUIS O RIVERA WILLIAMS | ADDRESS ON FILE |
| LUIS O RIVERA WILLIAMS | ADDRESS ON FILE |
| LUIS O RIVERA WILLIAMS | ADDRESS ON FILE |
| LUIS O ROBERTO MERCADO | ADDRESS ON FILE |
| LUIS O ROBERTO MERCADO | ADDRESS ON FILE |
| LUIS O ROBLES NARVAEZ | ADDRESS ON FILE |
| LUIS O ROCHE MORALES | ADDRESS ON FILE |
| LUIS O RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS O RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS O RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LUIS O RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LUIS O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS O RODRIGUEZ SOLIS | ADDRESS ON FILE |
| LUIS O RODRIGUEZ TORO | ADDRESS ON FILE |
| LUIS O RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS O RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LUIS O ROLDAN ROSADO | ADDRESS ON FILE |
| LUIS O ROLON COLON | ADDRESS ON FILE |
| LUIS O ROMAN ORTIZ | ADDRESS ON FILE |
| LUIS O ROMERO LOPEZ | ADDRESS ON FILE |
| LUIS O ROMERO LOPEZ | ADDRESS ON FILE |
| LUIS O ROMERO MONROIG | ADDRESS ON FILE |
| LUIS O ROSA RIVERA | ADDRESS ON FILE |
| LUIS O ROSARIO OTERO | ADDRESS ON FILE |
| LUIS O RUIZ MORAN | ADDRESS ON FILE |
| LUIS O SAMOT MORALES | ADDRESS ON FILE |
| LUIS O SANJURJO NUNEZ | ADDRESS ON FILE |
| LUIS O SANTANA NAZARIO | ADDRESS ON FILE |
| LUIS O SANTIAGO MESTEY | ADDRESS ON FILE |
| LUIS O SANTIAGO PANTOJAS | ADDRESS ON FILE |
| LUIS O SANTOS BERRIOS | ADDRESS ON FILE |
| LUIS O SERRANO DIAZ | ADDRESS ON FILE |
| LUIS O SERRANO DIAZ | ADDRESS ON FILE |
| LUIS O SERRANO JIMEN | ADDRESS ON FILE |
| LUIS O SILVA ROMAN | ADDRESS ON FILE |
| LUIS O TORRES CASTRO | ADDRESS ON FILE |
| LUIS O TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS O TORRES SANTOS | ADDRESS ON FILE |
| LUIS O VALENTIN NIEVES | ADDRESS ON FILE |
| LUIS O VALLE PEREZ | ADDRESS ON FILE |
| LUIS O VARGAS CARRERO | ADDRESS ON FILE |
| LUIS O VAZQUEZ APONTE | ADDRESS ON FILE |
| LUIS O VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS O VAZQUEZ MERCED | ADDRESS ON FILE |
| LUIS O VAZQUEZ ORTIZ | ADDRESS ON FILE |
| LUIS O VEGA ALVAREZ | ADDRESS ON FILE |
| LUIS O VEGA ALVAREZ | ADDRESS ON FILE |
| LUIS O VEGA VAZQUEZ | ADDRESS ON FILE |
| LUIS O VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| LUIS O VELEZ MERCADO | ADDRESS ON FILE |
| LUIS O VELEZ MORENO | ADDRESS ON FILE |
| LUIS O VELEZ MORENO | ADDRESS ON FILE |
| LUIS O VELEZ RIVERA | ADDRESS ON FILE |
| LUIS O VELEZ VELEZ | ADDRESS ON FILE |
| LUIS OCANA PEREZ | ADDRESS ON FILE |
| LUIS OCASIO | ADDRESS ON FILE |
| LUIS OCASIO | ADDRESS ON FILE |
| LUIS OCASIO HERNANDEZ | ADDRESS ON FILE |
| LUIS OCASIO LOPEZ | ADDRESS ON FILE |
| LUIS OCASIO MARRERO | ADDRESS ON FILE |
| LUIS OCASIO ORTIZ | ADDRESS ON FILE |
| LUIS OCASIO ORTIZ | ADDRESS ON FILE |
| LUIS OCASIO PAGAN | ADDRESS ON FILE |
| LUIS OCASIO PEREZ | ADDRESS ON FILE |
| LUIS OCASIO RIVERA | ADDRESS ON FILE |
| LUIS OCASIO ROSADO | ADDRESS ON FILE |
| LUIS OCASIO SANTIAGO | ADDRESS ON FILE |
| LUIS OCASIO VAZQUEZ | ADDRESS ON FILE |
| LUIS OCASIO VAZQUEZ | ADDRESS ON FILE |
| LUIS OFARRILL VILLANUEVA | ADDRESS ON FILE |
| LUIS OGUTIERREZ MARTINEZ | ADDRESS ON FILE |
| LUIS OJEDA PADILLA | ADDRESS ON FILE |
| LUIS OJEDA RIVERA | ADDRESS ON FILE |
| LUIS OLAVARRIA GARCIA | ADDRESS ON FILE |
| LUIS OLIVARES FRANCISCO | ADDRESS ON FILE |
| LUIS OLIVERA FONSECA | ADDRESS ON FILE |
| LUIS OLIVERA FRATICELLI | ADDRESS ON FILE |
| LUIS OLIVERAS NAZARIO | ADDRESS ON FILE |
| LUIS OLIVERAS RIOS | ADDRESS ON FILE |
| LUIS OLIVERO PIMENTEL | ADDRESS ON FILE |
| LUIS OLIVIERI TORRES | ADDRESS ON FILE |
| LUIS OLIVO PEREZ | ADDRESS ON FILE |
| LUIS OLIVO QUINONES | ADDRESS ON FILE |
| LUIS OLMO RODRIGUEZ | ADDRESS ON FILE |
| LUIS OMAR DE PABLO CORTES | ADDRESS ON FILE |
| LUIS OMAR GONZALEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS OMAR PEREZ NAZARIO | ADDRESS ON FILE |
| LUIS OQUENDO ARROYO | ADDRESS ON FILE |
| LUIS OQUENDO DAVILA | ADDRESS ON FILE |
| LUIS OQUENDO FIGUEROA | ADDRESS ON FILE |
| LUIS OQUENDO HERNANDEZ | ADDRESS ON FILE |
| LUIS OQUENDO HERNANDEZ | ADDRESS ON FILE |
| LUIS OQUENDO LLANOS | ADDRESS ON FILE |
| LUIS OQUENDO MUNIZ | ADDRESS ON FILE |
| LUIS ORAMAS RUIZ | ADDRESS ON FILE |
| LUIS ORAMAS RUIZ | ADDRESS ON FILE |
| LUIS ORAMAS RUIZ | ADDRESS ON FILE |
| LUIS OROZCO GONZALEZ | ADDRESS ON FILE |
| LUIS OROZCO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ORTA DIAZ | ADDRESS ON FILE |
| LUIS ORTA VEGA | ADDRESS ON FILE |
| LUIS ORTEGA BERRIOS | ADDRESS ON FILE |
| LUIS ORTEGA CANDELARIA | ADDRESS ON FILE |
| LUIS ORTEGA CRUZ | ADDRESS ON FILE |
| LUIS ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ BERDECIA | ADDRESS ON FILE |
| LUIS ORTIZ BORRERO | ADDRESS ON FILE |
| LUIS ORTIZ CANUELAS | ADDRESS ON FILE |
| LUIS ORTIZ CANUELAS | ADDRESS ON FILE |
| LUIS ORTIZ CARABALLO | ADDRESS ON FILE |
| LUIS ORTIZ CARABALLO | ADDRESS ON FILE |
| LUIS ORTIZ CRUZ | ADDRESS ON FILE |
| LUIS ORTIZ CRUZ | ADDRESS ON FILE |
| LUIS ORTIZ CRUZ | ADDRESS ON FILE |
| LUIS ORTIZ DEL VALLE | ADDRESS ON FILE |
| LUIS ORTIZ DEL VALLE | ADDRESS ON FILE |
| LUIS ORTIZ ESPINOSA | ADDRESS ON FILE |
| LUIS ORTIZ FIGUEROA | ADDRESS ON FILE |
| LUIS ORTIZ FLORES | ADDRESS ON FILE |
| LUIS ORTIZ FLORES | ADDRESS ON FILE |
| LUIS ORTIZ FLORES | ADDRESS ON FILE |
| LUIS ORTIZ FLORES | ADDRESS ON FILE |
| LUIS ORTIZ GONZALEZ | ADDRESS ON FILE |
| LUIS ORTIZ HERNANDEZ | ADDRESS ON FILE |
| LUIS ORTIZ IRIZARRY | ADDRESS ON FILE |
| LUIS ORTIZ JESUS | ADDRESS ON FILE |
| LUIS ORTIZ JESUS | ADDRESS ON FILE |
| LUIS ORTIZ LOPEZ | ADDRESS ON FILE |
| LUIS ORTIZ LOPEZ | ADDRESS ON FILE |
| LUIS ORTIZ LOPEZ | ADDRESS ON FILE |
| LUIS ORTIZ MARQUEZ | ADDRESS ON FILE |
| LUIS ORTIZ MARRERO | ADDRESS ON FILE |
| LUIS ORTIZ MARRERO | ADDRESS ON FILE |
| LUIS ORTIZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS ORTIZ MARTINEZ | ADDRESS ON FILE |
| LUIS ORTIZ MARTINEZ | ADDRESS ON FILE |
| LUIS ORTIZ MARTY | ADDRESS ON FILE |
| LUIS ORTIZ MATIAS | ADDRESS ON FILE |
| LUIS ORTIZ MATIAS | ADDRESS ON FILE |
| LUIS ORTIZ MENDOZA | ADDRESS ON FILE |
| LUIS ORTIZ MENDOZA | ADDRESS ON FILE |
| LUIS ORTIZ MENDOZA | ADDRESS ON FILE |
| LUIS ORTIZ MENDOZA | ADDRESS ON FILE |
| LUIS ORTIZ MERCADO | ADDRESS ON FILE |
| LUIS ORTIZ MOJICA | ADDRESS ON FILE |
| LUIS ORTIZ MORALES | ADDRESS ON FILE |
| LUIS ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS ORTIZ PEREZ | ADDRESS ON FILE |
| LUIS ORTIZ PIZARRO | ADDRESS ON FILE |
| LUIS ORTIZ REYES | ADDRESS ON FILE |
| LUIS ORTIZ REYES | ADDRESS ON FILE |
| LUIS ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS ORTIZ ROSA | ADDRESS ON FILE |
| LUIS ORTIZ ROSADO | ADDRESS ON FILE |
| LUIS ORTIZ SALINAS | ADDRESS ON FILE |
| LUIS ORTIZ SALINAS | ADDRESS ON FILE |
| LUIS ORTIZ SALINAS | ADDRESS ON FILE |
| LUIS ORTIZ SALINAS | ADDRESS ON FILE |
| LUIS ORTIZ SANCHEZ | ADDRESS ON FILE |
| LUIS ORTIZ SANCHEZ | ADDRESS ON FILE |
| LUIS ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS ORTIZ TOTTI | ADDRESS ON FILE |
| LUIS ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LUIS ORTOLAZA ORTOLAZA | ADDRESS ON FILE |
| LUIS OSAAVEDRA OSORIA | ADDRESS ON FILE |
| LUIS OSCAR LOPEZ | ADDRESS ON FILE |
| LUIS OSCAR NIEVES RIVERA | ADDRESS ON FILE |
| LUIS OSORIO CALCANO | ADDRESS ON FILE |
| LUIS OSORIO FUENTES | ADDRESS ON FILE |
| LUIS OSORIO MACHICOTE | ADDRESS ON FILE |
| LUIS OSORIO MONSERRATE | ADDRESS ON FILE |
| LUIS OSORIO OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS OSORIO OSORIO | ADDRESS ON FILE |
| LUIS OSORIO QUINONES | ADDRESS ON FILE |
| LUIS OSORIO QUINONES | ADDRESS ON FILE |
| LUIS OTAFFANELLI HERNANDEZ | ADDRESS ON FILE |
| LUIS OTAFFANELLI HERNANDEZ | ADDRESS ON FILE |
| LUIS OTAFFANELLI HERNANDEZ | ADDRESS ON FILE |
| LUIS OTERO | ADDRESS ON FILE |
| LUIS OTERO NEGRON | ADDRESS ON FILE |
| LUIS OTERO REMIGIO | ADDRESS ON FILE |
| LUIS OTERO REMIGIO | ADDRESS ON FILE |
| LUIS OTERO TORRES | ADDRESS ON FILE |
| LUIS OYOLA ALVAREZ | ADDRESS ON FILE |
| LUIS OYOLA PADILLA | ADDRESS ON FILE |
| LUIS P DIAZ DUCHESNE | ADDRESS ON FILE |
| LUIS P FERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUIS P LEON ROJAS | ADDRESS ON FILE |
| LUIS P PABON GONZALEZ | ADDRESS ON FILE |
| LUIS P RODRIGUEZ RENTAS | ADDRESS ON FILE |
| LUIS P RODRIGUEZ RENTAS | ADDRESS ON FILE |
| LUIS PABON CARDONA | ADDRESS ON FILE |
| LUIS PABON CORA | ADDRESS ON FILE |
| LUIS PABON MARTINEZ | ADDRESS ON FILE |
| LUIS PABON MARTINEZ | ADDRESS ON FILE |
| LUIS PABON ROSA | ADDRESS ON FILE |
| LUIS PABON ROSA | ADDRESS ON FILE |
| LUIS PABON SANTOS | ADDRESS ON FILE |
| LUIS PABON SANTOS | ADDRESS ON FILE |
| LUIS PABON VELEZ | ADDRESS ON FILE |
| LUIS PACHECO | ADDRESS ON FILE |
| LUIS PACHECO ALBIZU | ADDRESS ON FILE |
| LUIS PACHECO ASENCIO | ADDRESS ON FILE |
| LUIS PACHECO ASENCIO | ADDRESS ON FILE |
| LUIS PACHECO FELICIANO | ADDRESS ON FILE |
| LUIS PACHECO GONZALEZ | ADDRESS ON FILE |
| LUIS PACHECO RODRIGUEZ | ADDRESS ON FILE |
| LUIS PACHECO SANCHEZ | ADDRESS ON FILE |
| LUIS PADILLA FERRER | ADDRESS ON FILE |
| LUIS PADILLA FIGUEROA | ADDRESS ON FILE |
| LUIS PADILLA ORTIZ | ADDRESS ON FILE |
| LUIS PADIN VALENTIN | ADDRESS ON FILE |
| LUIS PADRO RODRIGUEZ | ADDRESS ON FILE |
| LUIS PADRO SOLIS | ADDRESS ON FILE |
| LUIS PADRO TOLEDO | ADDRESS ON FILE |
| LUIS PADUA LOPEZ | ADDRESS ON FILE |
| LUIS PAGAN | ADDRESS ON FILE |
| LUIS PAGAN | ADDRESS ON FILE |
| LUIS PAGAN CERVERA | ADDRESS ON FILE |
| LUIS PAGAN COLON | ADDRESS ON FILE |
| LUIS PAGAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS PAGAN MAISONET | ADDRESS ON FILE |
| LUIS PAGAN MULLER | ADDRESS ON FILE |
| LUIS PAGAN NAVARRO | ADDRESS ON FILE |
| LUIS PAGAN NAVARRO | ADDRESS ON FILE |
| LUIS PAGAN NAVEDO | ADDRESS ON FILE |
| LUIS PAGAN NUNEZ | ADDRESS ON FILE |
| LUIS PAGAN OLIVERAS | ADDRESS ON FILE |
| LUIS PAGAN OTERO | ADDRESS ON FILE |
| LUIS PAGAN PADRO | ADDRESS ON FILE |
| LUIS PAGAN REYES | ADDRESS ON FILE |
| LUIS PAGAN REYES | ADDRESS ON FILE |
| LUIS PAGAN RODRIQUEZ | ADDRESS ON FILE |
| LUIS PAGAN RODRIQUEZ | ADDRESS ON FILE |
| LUIS PAGAN SANTIAGO | ADDRESS ON FILE |
| LUIS PAGAN TUBENS | ADDRESS ON FILE |
| LUIS PANTOJA ROSADO | ADDRESS ON FILE |
| LUIS PARAVISINI SANTIAGO | ADDRESS ON FILE |
| LUIS PAREDES ROMAN | ADDRESS ON FILE |
| LUIS PARES ADORNO | ADDRESS ON FILE |
| LUIS PARES ADORNO | ADDRESS ON FILE |
| LUIS PARES ADORNO | ADDRESS ON FILE |
| LUIS PARRILLA G NO APELLIDO | ADDRESS ON FILE |
| LUIS PARRILLA GARAY | ADDRESS ON FILE |
| LUIS PARRILLA GARCIA | ADDRESS ON FILE |
| LUIS PARRILLA GAUTIER | ADDRESS ON FILE |
| LUIS PASCUAL EMMANUELLI | ADDRESS ON FILE |
| LUIS PASCUAL PASCUAL | ADDRESS ON FILE |
| LUIS PASTOR CANALES | ADDRESS ON FILE |
| LUIS PASTRANA VARGAS | ADDRESS ON FILE |
| LUIS PASTRANA VARGAS | ADDRESS ON FILE |
| LUIS PAZ | ADDRESS ON FILE |
| LUIS PAZ | ADDRESS ON FILE |
| LUIS PAZ JIMENEZ | ADDRESS ON FILE |
| LUIS PAZ JIMENEZ | ADDRESS ON FILE |
| LUIS PELLICIA CAPETILLO | ADDRESS ON FILE |
| LUIS PELUYERA ROSA | ADDRESS ON FILE |
| LUIS PENA CAMACHO | ADDRESS ON FILE |
| LUIS PENA GOMEZ | ADDRESS ON FILE |
| LUIS PENA GONZALEZ | ADDRESS ON FILE |
| LUIS PENA PENA | ADDRESS ON FILE |
| LUIS PENA RODRIGUEZ | ADDRESS ON FILE |
| LUIS PEREIRA GONZALEZ | ADDRESS ON FILE |
| LUIS PERERIRA CASAS | ADDRESS ON FILE |
| LUIS PEREYO LOPEZ | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS PEREZ ALERS | ADDRESS ON FILE |
| LUIS PEREZ ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS PEREZ ALVARADO | ADDRESS ON FILE |
| LUIS PEREZ ALVAREZ | ADDRESS ON FILE |
| LUIS PEREZ ASTACIO | ADDRESS ON FILE |
| LUIS PEREZ BONILLA | ADDRESS ON FILE |
| LUIS PEREZ CABAN | ADDRESS ON FILE |
| LUIS PEREZ CABRERA | ADDRESS ON FILE |
| LUIS PEREZ CALDERON | ADDRESS ON FILE |
| LUIS PEREZ CARRILLO | ADDRESS ON FILE |
| LUIS PEREZ CASILLAS | ADDRESS ON FILE |
| LUIS PEREZ CASILLAS | ADDRESS ON FILE |
| LUIS PEREZ CIRILO | ADDRESS ON FILE |
| LUIS PEREZ CLAS S NO APELLIDO | ADDRESS ON FILE |
| LUIS PEREZ COLLAZO | ADDRESS ON FILE |
| LUIS PEREZ COLON | ADDRESS ON FILE |
| LUIS PEREZ COLON | ADDRESS ON FILE |
| LUIS PEREZ COLON | ADDRESS ON FILE |
| LUIS PEREZ CUEVAS | ADDRESS ON FILE |
| LUIS PEREZ CUEVAS | ADDRESS ON FILE |
| LUIS PEREZ CUEVAS | ADDRESS ON FILE |
| LUIS PEREZ DE JESUS | ADDRESS ON FILE |
| LUIS PEREZ FERNANDEZ | ADDRESS ON FILE |
| LUIS PEREZ FIGUEROA | ADDRESS ON FILE |
| LUIS PEREZ FOSSE | ADDRESS ON FILE |
| LUIS PEREZ GALARZA | ADDRESS ON FILE |
| LUIS PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS PEREZ HERRERA | ADDRESS ON FILE |
| LUIS PEREZ LOZADA | ADDRESS ON FILE |
| LUIS PEREZ LUCIANO | ADDRESS ON FILE |
| LUIS PEREZ LUGO | ADDRESS ON FILE |
| LUIS PEREZ MALDONADO | ADDRESS ON FILE |
| LUIS PEREZ MARTINEZ | ADDRESS ON FILE |
| LUIS PEREZ MARTINEZ | ADDRESS ON FILE |
| LUIS PEREZ MEDINA | ADDRESS ON FILE |
| LUIS PEREZ MEDINA | ADDRESS ON FILE |
| LUIS PEREZ MENDEZ | ADDRESS ON FILE |
| LUIS PEREZ MENDEZ | ADDRESS ON FILE |
| LUIS PEREZ MENDEZ | ADDRESS ON FILE |
| LUIS PEREZ MENDEZ | ADDRESS ON FILE |
| LUIS PEREZ MENDEZ | ADDRESS ON FILE |
| LUIS PEREZ MORENO | ADDRESS ON FILE |
| LUIS PEREZ MOYA | ADDRESS ON FILE |
| LUIS PEREZ NEGRON | ADDRESS ON FILE |
| LUIS PEREZ OLIVARES | ADDRESS ON FILE |
| LUIS PEREZ OQUENDO | ADDRESS ON FILE |
| LUIS PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS PEREZ PABON | ADDRESS ON FILE |
| LUIS PEREZ PASTRANA | ADDRESS ON FILE |
| LUIS PEREZ PEREZ | ADDRESS ON FILE |
| LUIS PEREZ PEREZ | ADDRESS ON FILE |
| LUIS PEREZ PEREZ | ADDRESS ON FILE |
| LUIS PEREZ PEREZ | ADDRESS ON FILE |
| LUIS PEREZ QUINONES | ADDRESS ON FILE |
| LUIS PEREZ QUINONES | ADDRESS ON FILE |
| LUIS PEREZ RAMOS | ADDRESS ON FILE |
| LUIS PEREZ RENTAS | ADDRESS ON FILE |
| LUIS PEREZ REYES | ADDRESS ON FILE |
| LUIS PEREZ REYES | ADDRESS ON FILE |
| LUIS PEREZ RIVERA | ADDRESS ON FILE |
| LUIS PEREZ RIVERA | ADDRESS ON FILE |
| LUIS PEREZ RIVERA | ADDRESS ON FILE |
| LUIS PEREZ RIVERA | ADDRESS ON FILE |
| LUIS PEREZ RIVERA | ADDRESS ON FILE |
| LUIS PEREZ RIVERA | ADDRESS ON FILE |
| LUIS PEREZ RIVERA | ADDRESS ON FILE |
| LUIS PEREZ ROBLES | ADDRESS ON FILE |
| LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS PEREZ ROLON | ADDRESS ON FILE |
| LUIS PEREZ ROSA | ADDRESS ON FILE |
| LUIS PEREZ ROSADO | ADDRESS ON FILE |
| LUIS PEREZ ROSADO | ADDRESS ON FILE |
| LUIS PEREZ ROSADO | ADDRESS ON FILE |
| LUIS PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS PEREZ SOTO | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PEREZ VALENTIN | ADDRESS ON FILE |
| LUIS PEREZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS PEREZ VELEZ | ADDRESS ON FILE |
| LUIS PEREZ VIERA | ADDRESS ON FILE |
| LUIS PERNES RIVERA | ADDRESS ON FILE |
| LUIS PIETRI CARABALLO | ADDRESS ON FILE |
| LUIS PIETRI CARABALLO | ADDRESS ON FILE |
| LUIS PINEIRO ARGUINZONI | ADDRESS ON FILE |
| LUIS PINEIRO DONIS | ADDRESS ON FILE |
| LUIS PINEIRO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS PINERO CHEVALIER | ADDRESS ON FILE |
| LUIS PINO CORCHADO | ADDRESS ON FILE |
| LUIS PINOT ARECCO | ADDRESS ON FILE |
| LUIS PIZARRO CASTRO | ADDRESS ON FILE |
| LUIS PIZARRO CASTRO | ADDRESS ON FILE |
| LUIS PIZARRO GONZALEZ | ADDRESS ON FILE |
| LUIS PIZARRO PIZARRO | ADDRESS ON FILE |
| LUIS PLANADEBALL POGGI | ADDRESS ON FILE |
| LUIS POLACO GONZALEZ | ADDRESS ON FILE |
| LUIS POLACO PIZARRO | ADDRESS ON FILE |
| LUIS POMALES ALVAREZ | ADDRESS ON FILE |
| LUIS PORTALATIN BRAVO | ADDRESS ON FILE |
| LUIS PORTALATIN IRIZARRY | ADDRESS ON FILE |
| LUIS PORTALATIN MAYSONET | ADDRESS ON FILE |
| LUIS PORTALATIN MIRANDA | ADDRESS ON FILE |
| LUIS PRIETO SALCEDO | ADDRESS ON FILE |
| LUIS PUMAREJO CINTRON | ADDRESS ON FILE |
| LUIS Q VELEZ CRUZ | ADDRESS ON FILE |
| LUIS QUESADA RODRIGUEZ | ADDRESS ON FILE |
| LUIS QUIJANO PERDOMO | ADDRESS ON FILE |
| LUIS QUILES CRUZ | ADDRESS ON FILE |
| LUIS QUILES CRUZ | ADDRESS ON FILE |
| LUIS QUILES PRATTS | ADDRESS ON FILE |
| LUIS QUILES RAMOS | ADDRESS ON FILE |
| LUIS QUILES RIOS | ADDRESS ON FILE |
| LUIS QUILES RIOS | ADDRESS ON FILE |
| LUIS QUINONES ARENAS | ADDRESS ON FILE |
| LUIS QUINONES ARENAS | ADDRESS ON FILE |
| LUIS QUINONES BORGES | ADDRESS ON FILE |
| LUIS QUINONES DOMINGUEZ | ADDRESS ON FILE |
| LUIS QUINONES ESQUILIN | ADDRESS ON FILE |
| LUIS QUINONES FRANCESCH | ADDRESS ON FILE |
| LUIS QUINONES HERNANDEZ | ADDRESS ON FILE |
| LUIS QUINONES IRIZARRY | ADDRESS ON FILE |
| LUIS QUINONES IRIZARRY | ADDRESS ON FILE |
| LUIS QUINONES ORTIZ | ADDRESS ON FILE |
| LUIS QUINONES ORTIZ | ADDRESS ON FILE |
| LUIS QUINONES ORTIZ | ADDRESS ON FILE |
| LUIS QUINONES RENTAS | ADDRESS ON FILE |
| LUIS QUINONES RODRIGUEZ | ADDRESS ON FILE |
| LUIS QUINONES RODRIGUEZ | ADDRESS ON FILE |
| LUIS QUINONES ROMAN | ADDRESS ON FILE |
| LUIS QUINONES ROMAN | ADDRESS ON FILE |
| LUIS QUINONES ROMAN | ADDRESS ON FILE |
| LUIS QUINONES TORRES | ADDRESS ON FILE |
| LUIS QUINONES VAZQUEZ | ADDRESS ON FILE |
| LUIS QUINONEZ SEGARRA | ADDRESS ON FILE |
| LUIS QUINTERO OCASIO | ADDRESS ON FILE |
| LUIS R ACEVEDO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R ACEVEDO GUZMAN | ADDRESS ON FILE |
| LUIS R ACEVEDO RIOS | ADDRESS ON FILE |
| LUIS R ACHA CINTRON | ADDRESS ON FILE |
| LUIS R ACOSTA ANDINO | ADDRESS ON FILE |
| LUIS R ADORNO ORTIZ | ADDRESS ON FILE |
| LUIS R AGRINSONI REYES | ADDRESS ON FILE |
| LUIS R AGUAYO PAEZ | ADDRESS ON FILE |
| LUIS R AGUIAR AVILES | ADDRESS ON FILE |
| LUIS R ALBALADEJO ORTIZ | ADDRESS ON FILE |
| LUIS R ALDIVA LOPEZ | ADDRESS ON FILE |
| LUIS R ALGARIN VAZQUEZ | ADDRESS ON FILE |
| LUIS R ALICEA JIMENEZ | ADDRESS ON FILE |
| LUIS R ALSINA BETANCOURT | ADDRESS ON FILE |
| LUIS R ALVARADO PADILLA | ADDRESS ON FILE |
| LUIS R ALVARADO PADILLA | ADDRESS ON FILE |
| LUIS R ALVARADO RIVERA | ADDRESS ON FILE |
| LUIS R ALVAREZ VALENTIN | ADDRESS ON FILE |
| LUIS R AMARAL MALDONADO | ADDRESS ON FILE |
| LUIS R AMBERT RIVERA | ADDRESS ON FILE |
| LUIS R ANDINO CARMONA | ADDRESS ON FILE |
| LUIS R ANDINO CARMONA | ADDRESS ON FILE |
| LUIS R ANDINO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R ANGELUCCI RIOS | ADDRESS ON FILE |
| LUIS R ANGLADA RODRIGUEZ | ADDRESS ON FILE |
| LUIS R ANTOMPIETRI MORA | ADDRESS ON FILE |
| LUIS R APONTE APONTE | ADDRESS ON FILE |
| LUIS R APONTE CANALES | ADDRESS ON FILE |
| LUIS R APONTE GARCIA | ADDRESS ON FILE |
| LUIS R ARROYO FIOL | ADDRESS ON FILE |
| LUIS R ARZON CORDERO | ADDRESS ON FILE |
| LUIS R ARZON CORDERO | ADDRESS ON FILE |
| LUIS R AYALA BONILLA | ADDRESS ON FILE |
| LUIS R AYALA RIVERA | ADDRESS ON FILE |
| LUIS R BAEZ DIAZ | ADDRESS ON FILE |
| LUIS R BAHAMUNDI SANTALIZ | ADDRESS ON FILE |
| LUIS R BARRETO LUGO | ADDRESS ON FILE |
| LUIS R BARRETO LUGO | ADDRESS ON FILE |
| LUIS R BARRETO LUGO | ADDRESS ON FILE |
| LUIS R BARRETO VARGAS | ADDRESS ON FILE |
| LUIS R BELARDO AYALA | ADDRESS ON FILE |
| LUIS R BENITEZ DE LOS SANTOS | ADDRESS ON FILE |
| LUIS R BENITEZ DE LOS SANTOS | ADDRESS ON FILE |
| LUIS R BENITEZ QUINONEZ | ADDRESS ON FILE |
| LUIS R BERMUDEZ CRUZ | ADDRESS ON FILE |
| LUIS R BERRIOS RIVERA | ADDRESS ON FILE |
| LUIS R BETANCOURT DIAZ | ADDRESS ON FILE |
| LUIS R BEY VELEZ | ADDRESS ON FILE |
| LUIS R BONILLA GONZAGA | ADDRESS ON FILE |
| LUIS R BONILLA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS R BORGES BORGES | ADDRESS ON FILE |
| LUIS R BORGES CARRASQUILLO | ADDRESS ON FILE |
| LUIS R BORGES CARRASQUILLO | ADDRESS ON FILE |
| LUIS R BORGES LUNA | ADDRESS ON FILE |
| LUIS R BUENO DISLA | ADDRESS ON FILE |
| LUIS R BUENO DISLA | ADDRESS ON FILE |
| LUIS R CABALLERO CUEVAS | ADDRESS ON FILE |
| LUIS R CABRANES TORRES | ADDRESS ON FILE |
| LUIS R CABRANES TORRES | ADDRESS ON FILE |
| LUIS R CABRERA ORTIZ | ADDRESS ON FILE |
| LUIS R CABRERA VALENTIN | ADDRESS ON FILE |
| LUIS R CARABALLO RAMIREZ | ADDRESS ON FILE |
| LUIS R CARDONA RIVERA | ADDRESS ON FILE |
| LUIS R CARDOZA LOPEZ | ADDRESS ON FILE |
| LUIS R CARMONA VAZQUEZ | ADDRESS ON FILE |
| LUIS R CARRASQUILLO REXACH | ADDRESS ON FILE |
| LUIS R CARRASQUILLO RIVERA | ADDRESS ON FILE |
| LUIS R CARRILLO JIMENEZ | ADDRESS ON FILE |
| LUIS R CARRION GUZMAN | ADDRESS ON FILE |
| LUIS R CARRION GUZMAN | ADDRESS ON FILE |
| LUIS R CASIANO ALVARADO | ADDRESS ON FILE |
| LUIS R CASTANEDA GARCIA | ADDRESS ON FILE |
| LUIS R CASTANEDA MERCADO | ADDRESS ON FILE |
| LUIS R CASTILLO GUZMAN | ADDRESS ON FILE |
| LUIS R CASTRO AQUINO | ADDRESS ON FILE |
| LUIS R CASTRO CRUZ | ADDRESS ON FILE |
| LUIS R CASTRO DAVIS | ADDRESS ON FILE |
| LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE |
| LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE |
| LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE |
| LUIS R CASTRO GARCIA | ADDRESS ON FILE |
| LUIS R CASTRO MARTES | ADDRESS ON FILE |
| LUIS R CASTRO MARTES | ADDRESS ON FILE |
| LUIS R CEDENO DIAZ | ADDRESS ON FILE |
| LUIS R CHARRIEZ DE JESUS | ADDRESS ON FILE |
| LUIS R CHARRIEZ LABOY | ADDRESS ON FILE |
| LUIS R CINTRON GARCIA | ADDRESS ON FILE |
| LUIS R CINTRON HERRERA | ADDRESS ON FILE |
| LUIS R CLAUDIO BORGES | ADDRESS ON FILE |
| LUIS R CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| LUIS R CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| LUIS R CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| LUIS R COLLAZO CRUZ | ADDRESS ON FILE |
| LUIS R COLLAZO RIVERA | ADDRESS ON FILE |
| LUIS R COLLAZO VELEZ | ADDRESS ON FILE |
| LUIS R COLON COLON | ADDRESS ON FILE |
| LUIS R COLON COLON | ADDRESS ON FILE |
| LUIS R COLON DEL VALLE | ADDRESS ON FILE |
| LUIS R COLON FERREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R COLON PAGAN | ADDRESS ON FILE |
| LUIS R COLON RODRIGUEZ | ADDRESS ON FILE |
| LUIS R COLON VAZQUEZ | ADDRESS ON FILE |
| LUIS R CONCEPCION BRENES | ADDRESS ON FILE |
| LUIS R CONCEPCION CRUZ | ADDRESS ON FILE |
| LUIS R CONCEPCION CRUZ | ADDRESS ON FILE |
| LUIS R CONCEPCION CRUZ | ADDRESS ON FILE |
| LUIS R CONCEPCION CRUZ | ADDRESS ON FILE |
| LUIS R CORCHADO BARRETO | ADDRESS ON FILE |
| LUIS R CORPS CINTRON | ADDRESS ON FILE |
| LUIS R CORPS CINTRON | ADDRESS ON FILE |
| LUIS R CORPS CINTRON | ADDRESS ON FILE |
| LUIS R CORREA DIAZ | ADDRESS ON FILE |
| LUIS R CORREA PEREZ | ADDRESS ON FILE |
| LUIS R CORTES ACEVEDO | ADDRESS ON FILE |
| LUIS R CORTIJO CORTIJO | ADDRESS ON FILE |
| LUIS R CORTIJO OSORIO | ADDRESS ON FILE |
| LUIS R COTTO MARCANO | ADDRESS ON FILE |
| LUIS R COTTO MARCANO | ADDRESS ON FILE |
| LUIS R COTTO MARCANO | ADDRESS ON FILE |
| LUIS R COX AYALA | ADDRESS ON FILE |
| LUIS R CRESPO QUILES | ADDRESS ON FILE |
| LUIS R CRUHIGGER PAGAN | ADDRESS ON FILE |
| LUIS R CRUZ COLLAZO | ADDRESS ON FILE |
| LUIS R CRUZ GONZALEZ | ADDRESS ON FILE |
| LUIS R CRUZ HERRERA | ADDRESS ON FILE |
| LUIS R CRUZ MALDONADO | ADDRESS ON FILE |
| LUIS R CRUZ MEDINA | ADDRESS ON FILE |
| LUIS R CRUZ PENA | ADDRESS ON FILE |
| LUIS R CRUZ RAMOS | ADDRESS ON FILE |
| LUIS R CRUZ RIVERA | ADDRESS ON FILE |
| LUIS R CRUZ RIVERA | ADDRESS ON FILE |
| LUIS R CRUZ RIVERA | ADDRESS ON FILE |
| LUIS R CRUZ ROBLES | ADDRESS ON FILE |
| LUIS R CUEVAS CALDERON | ADDRESS ON FILE |
| LUIS R CUEVAS POLANCO | ADDRESS ON FILE |
| LUIS R DAVILA BONET | ADDRESS ON FILE |
| LUIS R DAVILA CINTRON | ADDRESS ON FILE |
| LUIS R DAVILA RIVERA | ADDRESS ON FILE |
| LUIS R DE JESUS AYALA | ADDRESS ON FILE |
| LUIS R DE JESUS AYALA | ADDRESS ON FILE |
| LUIS R DE JESUS AYALA | ADDRESS ON FILE |
| LUIS R DE JESUS ORTIZ | ADDRESS ON FILE |
| LUIS R DE JESUS SOTO | ADDRESS ON FILE |
| LUIS R DE LA MATA MOREY | ADDRESS ON FILE |
| LUIS R DE LA ROSA SOLA | ADDRESS ON FILE |
| LUIS R DE LA ROSA SOLA | ADDRESS ON FILE |
| LUIS R DE LEON VELEZ | ADDRESS ON FILE |
| LUIS R DECHOUDENS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R DEL VALLE DE JESUS | ADDRESS ON FILE |
| LUIS R DELGADO CADIZ | ADDRESS ON FILE |
| LUIS R DELGADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R DESSUS PADILLA | ADDRESS ON FILE |
| LUIS R DIAZ CUEVAS | ADDRESS ON FILE |
| LUIS R DIAZ FIGUEROA | ADDRESS ON FILE |
| LUIS R DIAZ MARCANO | ADDRESS ON FILE |
| LUIS R DIAZ MARTINEZ | ADDRESS ON FILE |
| LUIS R DIAZ OFARRIL | ADDRESS ON FILE |
| LUIS R DIAZ PEREZ | ADDRESS ON FILE |
| LUIS R DIAZ RAMOS | ADDRESS ON FILE |
| LUIS R DIAZ RAMOS | ADDRESS ON FILE |
| LUIS R DIAZ RIVERA | ADDRESS ON FILE |
| LUIS R DIAZ RIVERA | ADDRESS ON FILE |
| LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R DIAZ SANTIAGO | ADDRESS ON FILE |
| LUIS R DIAZ SIERRA | ADDRESS ON FILE |
| LUIS R DIAZ SIERRA | ADDRESS ON FILE |
| LUIS R DIAZ SOTO | ADDRESS ON FILE |
| LUIS R DIAZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS R DIAZ VILLANUEVA | ADDRESS ON FILE |
| LUIS R DIAZ VILLEGAS | ADDRESS ON FILE |
| LUIS R DOMENECH MIRANDA | ADDRESS ON FILE |
| LUIS R DONES GARCIA | ADDRESS ON FILE |
| LUIS R DONES GARCIA | ADDRESS ON FILE |
| LUIS R DONES GARCIA | ADDRESS ON FILE |
| LUIS R DONES GARCIA | ADDRESS ON FILE |
| LUIS R DUCLERC MONTANEZ | ADDRESS ON FILE |
| LUIS R ECHEVARRIA RAMOS | ADDRESS ON FILE |
| LUIS R EMMANUELLI CRESPO | ADDRESS ON FILE |
| LUIS R ESPADA SANDOVAL | ADDRESS ON FILE |
| LUIS R ESPINAL GONZALEZ | ADDRESS ON FILE |
| LUIS R ESPINOSA CRUZ | ADDRESS ON FILE |
| LUIS R FANFAN TORRES | ADDRESS ON FILE |
| LUIS R FELICIANO CORTES | ADDRESS ON FILE |
| LUIS R FELICIANO CRUZ | ADDRESS ON FILE |
| LUIS R FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R FELICIANO SANTIAGO | ADDRESS ON FILE |
| LUIS R FERRER DURAN | ADDRESS ON FILE |
| LUIS R FERRER RAMOS | ADDRESS ON FILE |
| LUIS R FERRER RUIZ | ADDRESS ON FILE |
| LUIS R FIGUEROA AULET | ADDRESS ON FILE |
| LUIS R FIGUEROA UGARTE | ADDRESS ON FILE |
| LUIS R FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| LUIS R FLORES COLON | ADDRESS ON FILE |
| LUIS R FLORES FRANQUI | ADDRESS ON FILE |
| LUIS R FLORES FRANQUI | ADDRESS ON FILE |
| LUIS R FLORES OPIO | ADDRESS ON FILE |
| LUIS R FORT ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R FRANCO TORRES | ADDRESS ON FILE |
| LUIS R GARCIA DE LEON | ADDRESS ON FILE |
| LUIS R GARCIA GARCIA | ADDRESS ON FILE |
| LUIS R GARCIA GARCIA | ADDRESS ON FILE |
| LUIS R GARCIA MELENDEZ | ADDRESS ON FILE |
| LUIS R GARCIA TORRES | ADDRESS ON FILE |
| LUIS R GERENA | ADDRESS ON FILE |
| LUIS R GERENA | ADDRESS ON FILE |
| LUIS R GERENA MARCANO | ADDRESS ON FILE |
| LUIS R GINES RIVERA | ADDRESS ON FILE |
| LUIS R GINES RIVERA | ADDRESS ON FILE |
| LUIS R GINES RIVERA | ADDRESS ON FILE |
| LUIS R GOMEZ CRUZ | ADDRESS ON FILE |
| LUIS R GOMEZ MUNOZ | ADDRESS ON FILE |
| LUIS R GOMEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS R GONZALEZ AYALA | ADDRESS ON FILE |
| LUIS R GONZALEZ CARRION | ADDRESS ON FILE |
| LUIS R GONZALEZ COLON | ADDRESS ON FILE |
| LUIS R GONZALEZ COLON | ADDRESS ON FILE |
| LUIS R GONZALEZ DIAZ | ADDRESS ON FILE |
| LUIS R GONZALEZ GARCIA | ADDRESS ON FILE |
| LUIS R GONZALEZ ORTIZ | ADDRESS ON FILE |
| LUIS R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R GONZALEZ ROSARIO | ADDRESS ON FILE |
| LUIS R GONZALEZ ROSARIO | ADDRESS ON FILE |
| LUIS R GONZALEZ SANTANA | ADDRESS ON FILE |
| LUIS R GONZALEZ VILLEGAS | ADDRESS ON FILE |
| LUIS R GRAU CRUZ | ADDRESS ON FILE |
| LUIS R GRAULAU MATOS | ADDRESS ON FILE |
| LUIS R GUADALUPE DAVILA | ADDRESS ON FILE |
| LUIS R GUADALUPE DAVILA | ADDRESS ON FILE |
| LUIS R GUARDIOLA NATER | ADDRESS ON FILE |
| LUIS R GUZMAN SOTO | ADDRESS ON FILE |
| LUIS R HERNANDEZ BARRETO | ADDRESS ON FILE |
| LUIS R HERNANDEZ DEL | ADDRESS ON FILE |
| LUIS R HERNANDEZ FERRER | ADDRESS ON FILE |
| LUIS R HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS R HERNANDEZ LAZU | ADDRESS ON FILE |
| LUIS R HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUIS R HERNANDEZ MORALES | ADDRESS ON FILE |
| LUIS R HERNANDEZ MORALES | ADDRESS ON FILE |
| LUIS R HERNANDEZ MORALES | ADDRESS ON FILE |
| LUIS R HERNANDEZ NUNEZ | ADDRESS ON FILE |
| LUIS R HERNANDEZ NUNEZ | ADDRESS ON FILE |
| LUIS R HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUIS R HERNANDEZ PEREZ | ADDRESS ON FILE |
| LUIS R HERNANDEZ ROLDAN | ADDRESS ON FILE |
| LUIS R HERNANDEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R INFANTE RUIZ | ADDRESS ON FILE |
| LUIS R IRIGOYEN ECHEVARRIA | ADDRESS ON FILE |
| LUIS R IRIZARRY ARROYO | ADDRESS ON FILE |
| LUIS R IRIZARRY AYALA | ADDRESS ON FILE |
| LUIS R IRIZARRY ROSA | ADDRESS ON FILE |
| LUIS R IRIZARRY ROSA | ADDRESS ON FILE |
| LUIS R ITURRINO CARRILLO | ADDRESS ON FILE |
| LUIS R JIMENEZ PEREZ | ADDRESS ON FILE |
| LUIS R JIMENEZ PEREZ | ADDRESS ON FILE |
| LUIS R KUILAN MELENDEZ | ADDRESS ON FILE |
| LUIS R LACEN LANZO | ADDRESS ON FILE |
| LUIS R LAZARO BLANCO | ADDRESS ON FILE |
| LUIS R LAZU LOZADA | ADDRESS ON FILE |
| LUIS R LAZU LOZADA | ADDRESS ON FILE |
| LUIS R LEON MORALES | ADDRESS ON FILE |
| LUIS R LEON RODRIGUEZ | ADDRESS ON FILE |
| LUIS R LEON VELEZ | ADDRESS ON FILE |
| LUIS R LIMERES FLORES | ADDRESS ON FILE |
| LUIS R LIMERES FLORES | ADDRESS ON FILE |
| LUIS R LOPERENA LUGO | ADDRESS ON FILE |
| LUIS R LOPEZ BELEN | ADDRESS ON FILE |
| LUIS R LOPEZ LONGO | ADDRESS ON FILE |
| LUIS R LOPEZ LUNA | ADDRESS ON FILE |
| LUIS R LOPEZ LUNA | ADDRESS ON FILE |
| LUIS R LOPEZ ORTIZ | ADDRESS ON FILE |
| LUIS R LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS R LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R LOPEZ SERRANO | ADDRESS ON FILE |
| LUIS R LUGO JIMENEZ | ADDRESS ON FILE |
| LUIS R LUGO RIVERA | ADDRESS ON FILE |
| LUIS R LUGO RUIZ | ADDRESS ON FILE |
| LUIS R LUNA MARTINEZ | ADDRESS ON FILE |
| LUIS R LUNA MARTINEZ | ADDRESS ON FILE |
| LUIS R LUNA RIVERA | ADDRESS ON FILE |
| LUIS R MACEIRA RAMOS | ADDRESS ON FILE |
| LUIS R MAESO HERNANDEZ | ADDRESS ON FILE |
| LUIS R MALDONADO MARTINEZ | ADDRESS ON FILE |
| LUIS R MALDONADO MON ELL | ADDRESS ON FILE |
| LUIS R MALDONADO RIVERA | ADDRESS ON FILE |
| LUIS R MALDONADO RIVERA | ADDRESS ON FILE |
| LUIS R MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R MARCANO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R MARCANO ROSA | ADDRESS ON FILE |
| LUIS R MARIN RIVERA | ADDRESS ON FILE |
| LUIS R MARIN RIVERA | ADDRESS ON FILE |
| LUIS R MARQUEZ MATOS | ADDRESS ON FILE |
| LUIS R MARRERO PEA | ADDRESS ON FILE |
| LUIS R MARRERO PEA | ADDRESS ON FILE |
| LUIS R MARTINEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R MARTINEZ DE JESUS | ADDRESS ON FILE |
| LUIS R MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUIS R MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUIS R MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS R MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R MARTINEZ VALLE | ADDRESS ON FILE |
| LUIS R MARTINEZ VALLE | ADDRESS ON FILE |
| LUIS R MARTINEZ VALLE | ADDRESS ON FILE |
| LUIS R MARTINEZ VALLE | ADDRESS ON FILE |
| LUIS R MASSAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS R MATOS MATOS | ADDRESS ON FILE |
| LUIS R MATOS ORTIZ | ADDRESS ON FILE |
| LUIS R MATOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS R MATOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS R MATOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS R MATOS RUIZ | ADDRESS ON FILE |
| LUIS R MATTOS MATOS | ADDRESS ON FILE |
| LUIS R MECHA AGUAYO | ADDRESS ON FILE |
| LUIS R MEDERO MARRERO | ADDRESS ON FILE |
| LUIS R MEDERO MARRERO | ADDRESS ON FILE |
| LUIS R MEDINA ACEVEDO | ADDRESS ON FILE |
| LUIS R MEDINA ACEVEDO | ADDRESS ON FILE |
| LUIS R MEDINA MARTINEZ | ADDRESS ON FILE |
| LUIS R MEDINA ORTIZ | ADDRESS ON FILE |
| LUIS R MELENDEZ DIAZ | ADDRESS ON FILE |
| LUIS R MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS R MELENDEZ GUZMAN | ADDRESS ON FILE |
| LUIS R MELENDEZ PEREZ | ADDRESS ON FILE |
| LUIS R MELENDEZ RAMOS | ADDRESS ON FILE |
| LUIS R MENDEZ | ADDRESS ON FILE |
| LUIS R MENDEZ CRUZ | ADDRESS ON FILE |
| LUIS R MENDEZ MORALES | ADDRESS ON FILE |
| LUIS R MENDEZ MORALES | ADDRESS ON FILE |
| LUIS R MENDOZA ORTIZ | ADDRESS ON FILE |
| LUIS R MERCADO COLON | ADDRESS ON FILE |
| LUIS R MERCADO GALARZA | ADDRESS ON FILE |
| LUIS R MERCADO IRIZARRY | ADDRESS ON FILE |
| LUIS R MERCED TIRADO | ADDRESS ON FILE |
| LUIS R MILLET OCASIO | ADDRESS ON FILE |
| LUIS R MIRANDA VILLANOBA | ADDRESS ON FILE |
| LUIS R MIRANDA VILLANOBA | ADDRESS ON FILE |
| LUIS R MIRANDA VILLANOBA | ADDRESS ON FILE |
| LUIS R MOJICA RIVERA | ADDRESS ON FILE |
| LUIS R MONTANEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R MORALES GUZMAN | ADDRESS ON FILE |
| LUIS R MORALES RAMOS | ADDRESS ON FILE |
| LUIS R MORALES RECIO | ADDRESS ON FILE |
| LUIS R MORALES RECIO | ADDRESS ON FILE |
| LUIS R MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS R MORALES SANCHEZ | ADDRESS ON FILE |
| LUIS R MORALES SUSTACHE | ADDRESS ON FILE |
| LUIS R MORALES TORRES | ADDRESS ON FILE |
| LUIS R MORALES VARGAS | ADDRESS ON FILE |
| LUIS R MORALES VARGAS | ADDRESS ON FILE |
| LUIS R MORALES VELEZ | ADDRESS ON FILE |
| LUIS R MORALES VELEZ | ADDRESS ON FILE |
| LUIS R MORALES VELEZ | ADDRESS ON FILE |
| LUIS R MORALES VIZCARRONDO | ADDRESS ON FILE |
| LUIS R MOREIRA CLEMENTE | ADDRESS ON FILE |
| LUIS R MUNIZ GINEL | ADDRESS ON FILE |
| LUIS R MUNIZ GINEL | ADDRESS ON FILE |
| LUIS R MUNIZ OLIVERA | ADDRESS ON FILE |
| LUIS R MUNOZ AQUINO | ADDRESS ON FILE |
| LUIS R MUNOZ BARBOSA | ADDRESS ON FILE |
| LUIS R MUNOZ RAMOS | ADDRESS ON FILE |
| LUIS R MUNOZ VELOSO | ADDRESS ON FILE |
| LUIS R NATAL DAVILA | ADDRESS ON FILE |
| LUIS R NAZARIO RIOS | ADDRESS ON FILE |
| LUIS R NAZARIO RIOS | ADDRESS ON FILE |
| LUIS R NEGRON | ADDRESS ON FILE |
| LUIS R NEGRONI GUTIERREZ | ADDRESS ON FILE |
| LUIS R NICOT DIAZ | ADDRESS ON FILE |
| LUIS R NIETO PEREZ | ADDRESS ON FILE |
| LUIS R NIEVES CAMACHO | ADDRESS ON FILE |
| LUIS R NIEVES COLON | ADDRESS ON FILE |
| LUIS R NIEVES GARCIA | ADDRESS ON FILE |
| LUIS R NIEVES GONZALEZ | ADDRESS ON FILE |
| LUIS R NIEVES HERRERA | ADDRESS ON FILE |
| LUIS R NIEVES LOPEZ | ADDRESS ON FILE |
| LUIS R NIEVES VALLE | ADDRESS ON FILE |
| LUIS R NIGAGLIONI LOPEZ | ADDRESS ON FILE |
| LUIS R NOVOA LOPEZ | ADDRESS ON FILE |
| LUIS R NOVOA LOPEZ | ADDRESS ON FILE |
| LUIS R NOVOA LOPEZ | ADDRESS ON FILE |
| LUIS R NUNEZ RUIZ | ADDRESS ON FILE |
| LUIS R NUNEZ TIRADO | ADDRESS ON FILE |
| LUIS R OCASIO ARROYO | ADDRESS ON FILE |
| LUIS R OCASIO TRINIDAD | ADDRESS ON FILE |
| LUIS R OJEDA CABAN | ADDRESS ON FILE |
| LUIS R OLIVENCIA GUZMAN | ADDRESS ON FILE |
| LUIS R ORTEGA LA LUZ | ADDRESS ON FILE |
| LUIS R ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| LUIS R ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R ORTIZ ALICEA | ADDRESS ON FILE |
| LUIS R ORTIZ ESCALERA | ADDRESS ON FILE |
| LUIS R ORTIZ ESCOBAR | ADDRESS ON FILE |
| LUIS R ORTIZ GUEVARA | ADDRESS ON FILE |
| LUIS R ORTIZ HERNANDEZ | ADDRESS ON FILE |
| LUIS R ORTIZ HERNANDEZ | ADDRESS ON FILE |
| LUIS R ORTIZ LUGO | ADDRESS ON FILE |
| LUIS R ORTIZ MIRANDA | ADDRESS ON FILE |
| LUIS R ORTIZ NIEVES | ADDRESS ON FILE |
| LUIS R ORTIZ RAMOS | ADDRESS ON FILE |
| LUIS R ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS R ORTIZ ROBLEDO | ADDRESS ON FILE |
| LUIS R ORTIZ ROLON | ADDRESS ON FILE |
| LUIS R ORTIZ ROLON | ADDRESS ON FILE |
| LUIS R ORTIZ ROSARIO | ADDRESS ON FILE |
| LUIS R ORTIZ ROSARIO | ADDRESS ON FILE |
| LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE |
| LUIS R ORTIZ SERRANO | ADDRESS ON FILE |
| LUIS R ORTIZ SERRANO | ADDRESS ON FILE |
| LUIS R ORTIZ VENTURA | ADDRESS ON FILE |
| LUIS R ORTIZ VENTURA | ADDRESS ON FILE |
| LUIS R OSORIO ACOSTA | ADDRESS ON FILE |
| LUIS R OSORIO CALCANO | ADDRESS ON FILE |
| LUIS R OSORIO ROMAN | ADDRESS ON FILE |
| LUIS R OSORIO ROMAN | ADDRESS ON FILE |
| LUIS R OTERO CABRERA | ADDRESS ON FILE |
| LUIS R OTERO CABRERA | ADDRESS ON FILE |
| LUIS R OTERO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R PACHECO VALEDON | ADDRESS ON FILE |
| LUIS R PACHECO VALEDON | ADDRESS ON FILE |
| LUIS R PADILLA SEGARRA | ADDRESS ON FILE |
| LUIS R PAGAN PAGAN | ADDRESS ON FILE |
| LUIS R PAGAN SCOTT | ADDRESS ON FILE |
| LUIS R PASTOR REYES | ADDRESS ON FILE |
| LUIS R PASTOR REYES | ADDRESS ON FILE |
| LUIS R PASTRANA SILVA | ADDRESS ON FILE |
| LUIS R PEREZ ALAMO | ADDRESS ON FILE |
| LUIS R PEREZ APONTE | ADDRESS ON FILE |
| LUIS R PEREZ BENITEZ | ADDRESS ON FILE |
| LUIS R PEREZ CHIQUES | ADDRESS ON FILE |
| LUIS R PEREZ CRUZ | ADDRESS ON FILE |
| LUIS R PEREZ DIAZ | ADDRESS ON FILE |
| LUIS R PEREZ GARCIA | ADDRESS ON FILE |
| LUIS R PEREZ IBERN | ADDRESS ON FILE |
| LUIS R PEREZ MARRERO | ADDRESS ON FILE |
| LUIS R PEREZ MENDEZ | ADDRESS ON FILE |
| LUIS R PEREZ MILLAN | ADDRESS ON FILE |
| LUIS R PEREZ MIRANDA | ADDRESS ON FILE |
| LUIS R PEREZ MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R PEREZ NIEVES | ADDRESS ON FILE |
| LUIS R PEREZ PEREZ | ADDRESS ON FILE |
| LUIS R PEREZ RIVERA | ADDRESS ON FILE |
| LUIS R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS R PEREZ TOSADO | ADDRESS ON FILE |
| LUIS R POLACO RAMOS | ADDRESS ON FILE |
| LUIS R PORRATA COLON | ADDRESS ON FILE |
| LUIS R PORRATA COLON | ADDRESS ON FILE |
| LUIS R PORRATA COLON | ADDRESS ON FILE |
| LUIS R POWER SERRANO | ADDRESS ON FILE |
| LUIS R QUILES FELIX | ADDRESS ON FILE |
| LUIS R QUINONES SOTO | ADDRESS ON FILE |
| LUIS R R BARRETO LOPEZ | ADDRESS ON FILE |
| LUIS R R BERRIOS MONTANEZ | ADDRESS ON FILE |
| LUIS R R BURGOS QUESADA | ADDRESS ON FILE |
| LUIS R R CASTRO ALGARIN | ADDRESS ON FILE |
| LUIS R R CIRINO MEDINA | ADDRESS ON FILE |
| LUIS R R CRUZ BARROSO | ADDRESS ON FILE |
| LUIS R R CUADRADO ARROYO | ADDRESS ON FILE |
| LUIS R R DIAZ NUNEZ | ADDRESS ON FILE |
| LUIS R R DIAZ NUNEZ | ADDRESS ON FILE |
| LUIS R R DIAZ NUNEZ | ADDRESS ON FILE |
| LUIS R R GONZALEZ NATER | ADDRESS ON FILE |
| LUIS R R GONZALEZ NATER | ADDRESS ON FILE |
| LUIS R R JIMENEZ VALENTIN | ADDRESS ON FILE |
| LUIS R R JIMENEZ VALENTIN | ADDRESS ON FILE |
| LUIS R R MARCANO DEL | ADDRESS ON FILE |
| LUIS R R MORALES COLLAZO | ADDRESS ON FILE |
| LUIS R R PINO AVILES | ADDRESS ON FILE |
| LUIS R R RENDON ORTIZ | ADDRESS ON FILE |
| LUIS R R RENDON ORTIZ | ADDRESS ON FILE |
| LUIS R R RIOS MEDINA | ADDRESS ON FILE |
| LUIS R R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R R ROSA VILLANUEVA | ADDRESS ON FILE |
| LUIS R R ROSA VILLANUEVA | ADDRESS ON FILE |
| LUIS R R RUIZ RIVERA | ADDRESS ON FILE |
| LUIS R R SEGARRA PAGAN | ADDRESS ON FILE |
| LUIS R R TORRES RAMOS | ADDRESS ON FILE |
| LUIS R R TOYOS PEREZ | ADDRESS ON FILE |
| LUIS R RAMIREZ DE JESUS | ADDRESS ON FILE |
| LUIS R RAMIREZ DE JESUS | ADDRESS ON FILE |
| LUIS R RAMIREZ GONZALEZ | ADDRESS ON FILE |
| LUIS R RAMIREZ VARGAS | ADDRESS ON FILE |
| LUIS R RAMOS ALICEA | ADDRESS ON FILE |
| LUIS R RAMOS CAUDIO | ADDRESS ON FILE |
| LUIS R RAMOS CUBERO | ADDRESS ON FILE |
| LUIS R RAMOS MOLINA | ADDRESS ON FILE |
| LUIS R RAMOS NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R RAMOS NIEVES | ADDRESS ON FILE |
| LUIS R RAMOS PAGAN | ADDRESS ON FILE |
| LUIS R RAMOS RIVERA | ADDRESS ON FILE |
| LUIS R RAMOS VALLES | ADDRESS ON FILE |
| LUIS R RAMOS VARGAS | ADDRESS ON FILE |
| LUIS R REYES MORALES | ADDRESS ON FILE |
| LUIS R REYES ORTEGA | ADDRESS ON FILE |
| LUIS R REYES VELAZQUEZ | ADDRESS ON FILE |
| LUIS R RIOS ANGUITA | ADDRESS ON FILE |
| LUIS R RIOS ANGUITA | ADDRESS ON FILE |
| LUIS R RIOS LOPEZ | ADDRESS ON FILE |
| LUIS R RIOS MEJIAS | ADDRESS ON FILE |
| LUIS R RIVAS TOLENTINO | ADDRESS ON FILE |
| LUIS R RIVERA BERRIOS | ADDRESS ON FILE |
| LUIS R RIVERA CABRERA | ADDRESS ON FILE |
| LUIS R RIVERA CABRERA | ADDRESS ON FILE |
| LUIS R RIVERA CAMACHO | ADDRESS ON FILE |
| LUIS R RIVERA CINTRON | ADDRESS ON FILE |
| LUIS R RIVERA COLON | ADDRESS ON FILE |
| LUIS R RIVERA COLON | ADDRESS ON FILE |
| LUIS R RIVERA CRUZ | ADDRESS ON FILE |
| LUIS R RIVERA DAVILA | ADDRESS ON FILE |
| LUIS R RIVERA DELGADO | ADDRESS ON FILE |
| LUIS R RIVERA DELGADO | ADDRESS ON FILE |
| LUIS R RIVERA DELGADO | ADDRESS ON FILE |
| LUIS R RIVERA FEBUS | ADDRESS ON FILE |
| LUIS R RIVERA FERNANDEZ | ADDRESS ON FILE |
| LUIS R RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS R RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS R RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS R RIVERA IRRIZARRY | ADDRESS ON FILE |
| LUIS R RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS R RIVERA MONTALVO | ADDRESS ON FILE |
| LUIS R RIVERA NIEVES | ADDRESS ON FILE |
| LUIS R RIVERA NIEVES | ADDRESS ON FILE |
| LUIS R RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS R RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS R RIVERA RIOS | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS R RIVERA RONDON | ADDRESS ON FILE |
| LUIS R RIVERA RONDON | ADDRESS ON FILE |
| LUIS R RIVERA ROSA | ADDRESS ON FILE |
| LUIS R RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS R RIVERA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R RIVERA SANFELIZ | ADDRESS ON FILE |
| LUIS R RIVERA SANFELIZ | ADDRESS ON FILE |
| LUIS R RIVERA SANFELIZ | ADDRESS ON FILE |
| LUIS R RIVERA SILVESTRE | ADDRESS ON FILE |
| LUIS R RIVERA SOTO | ADDRESS ON FILE |
| LUIS R RIVERA TORO | ADDRESS ON FILE |
| LUIS R RIVERA TORRES | ADDRESS ON FILE |
| LUIS R RIVERA TORRES | ADDRESS ON FILE |
| LUIS R RIVERA TORRES | ADDRESS ON FILE |
| LUIS R RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS R ROBLES CRISTOBAL | ADDRESS ON FILE |
| LUIS R RODRIGUEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ CAVALES | ADDRESS ON FILE |
| LUIS R RODRIGUEZ CHARLES | ADDRESS ON FILE |
| LUIS R RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS R RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ DAVILA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ DAVILA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ GALARZA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ LASSALLE | ADDRESS ON FILE |
| LUIS R RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MOLINA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MOLINA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ PINTO | ADDRESS ON FILE |
| LUIS R RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ VIERA | ADDRESS ON FILE |
| LUIS R ROLDAN HERNANDEZ | ADDRESS ON FILE |
| LUIS R ROLDAN SANTOS | ADDRESS ON FILE |
| LUIS R ROLON ALVAREZ | ADDRESS ON FILE |
| LUIS R ROMAN FERNANDEZ | ADDRESS ON FILE |
| LUIS R ROMAN NEGRON | ADDRESS ON FILE |
| LUIS R ROMAN SERRANO | ADDRESS ON FILE |
| LUIS R ROMERO CLEMENTE | ADDRESS ON FILE |
| LUIS R ROSA RIVERA | ADDRESS ON FILE |
| LUIS R ROSADO ACOSTA | ADDRESS ON FILE |
| LUIS R ROSADO LOPEZ | ADDRESS ON FILE |
| LUIS R ROSADO SERRANO | ADDRESS ON FILE |
| LUIS R ROSARIO ALVARADO | ADDRESS ON FILE |
| LUIS R ROSARIO BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R ROSARIO BADILLO | ADDRESS ON FILE |
| LUIS R ROSARIO GARCIA | ADDRESS ON FILE |
| LUIS R ROSARIO GARCIA | ADDRESS ON FILE |
| LUIS R ROSARIO SANTIAGO | ADDRESS ON FILE |
| LUIS R RUIZ ORTEGA | ADDRESS ON FILE |
| LUIS R RUIZ ORTEGA | ADDRESS ON FILE |
| LUIS R SAEZ FIGUEROA | ADDRESS ON FILE |
| LUIS R SALAMAN MARIN | ADDRESS ON FILE |
| LUIS R SANCHEZ | ADDRESS ON FILE |
| LUIS R SANCHEZ | ADDRESS ON FILE |
| LUIS R SANCHEZ ALEJANDRO | ADDRESS ON FILE |
| LUIS R SANCHEZ CABRERA | ADDRESS ON FILE |
| LUIS R SANCHEZ CRUZ | ADDRESS ON FILE |
| LUIS R SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS R SANCHEZ MOLINA | ADDRESS ON FILE |
| LUIS R SANCHEZ MOLINA | ADDRESS ON FILE |
| LUIS R SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUIS R SANCHEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R SANCHEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R SANCHEZ VEGA | ADDRESS ON FILE |
| LUIS R SANDOVAL SANTONI | ADDRESS ON FILE |
| LUIS R SANTANA REYES | ADDRESS ON FILE |
| LUIS R SANTANA VALDES | ADDRESS ON FILE |
| LUIS R SANTIAGO ALVARADO | ADDRESS ON FILE |
| LUIS R SANTIAGO CARRASQUIL | ADDRESS ON FILE |
| LUIS R SANTIAGO CARRASQUIL | ADDRESS ON FILE |
| LUIS R SANTIAGO CASIANO | ADDRESS ON FILE |
| LUIS R SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS R SANTIAGO HERMINA | ADDRESS ON FILE |
| LUIS R SANTIAGO LAMPON | ADDRESS ON FILE |
| LUIS R SANTIAGO MALDONADO | ADDRESS ON FILE |
| LUIS R SANTIAGO MERCADO | ADDRESS ON FILE |
| LUIS R SANTIAGO MITCHEL | ADDRESS ON FILE |
| LUIS R SANTIAGO ORTIZ | ADDRESS ON FILE |
| LUIS R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS R SANTIAGO SOTO | ADDRESS ON FILE |
| LUIS R SANTIAGO TORRES | ADDRESS ON FILE |
| LUIS R SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| LUIS R SANTONI BOSQUES | ADDRESS ON FILE |
| LUIS R SANTOS CEPADA | ADDRESS ON FILE |
| LUIS R SANTOS RIVERA | ADDRESS ON FILE |
| LUIS R SEDA MEDINA | ADDRESS ON FILE |
| LUIS R SEGARRA PAGAN | ADDRESS ON FILE |
| LUIS R SERRANO GONZALEZ | ADDRESS ON FILE |
| LUIS R SERRANO SANCHEZ | ADDRESS ON FILE |
| LUIS R SEVILLA CRUZ | ADDRESS ON FILE |
| LUIS R SIAREZ QUINONES | ADDRESS ON FILE |
| LUIS R SIERRA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R SIERRA SALGADO | ADDRESS ON FILE |
| LUIS R SIERRA VIERA | ADDRESS ON FILE |
| LUIS R SILVA REYES | ADDRESS ON FILE |
| LUIS R SOLIS ORTIZ | ADDRESS ON FILE |
| LUIS R SORRENTINI RODRIGUEZ | ADDRESS ON FILE |
| LUIS R SOTO | ADDRESS ON FILE |
| LUIS R SOTO | ADDRESS ON FILE |
| LUIS R SOTO | ADDRESS ON FILE |
| LUIS R SOTO | ADDRESS ON FILE |
| LUIS R SOTO | ADDRESS ON FILE |
| LUIS R SOTO CORALI | ADDRESS ON FILE |
| LUIS R SOTO CORALI | ADDRESS ON FILE |
| LUIS R SOTO RIVERA | ADDRESS ON FILE |
| LUIS R SOTO SANCHEZ | ADDRESS ON FILE |
| LUIS R SOTO SOSA | ADDRESS ON FILE |
| LUIS R SOTO TORRES | ADDRESS ON FILE |
| LUIS R SOTOMAYOR ESTARELLA | ADDRESS ON FILE |
| LUIS R SOTOMAYOR ESTARELLA | ADDRESS ON FILE |
| LUIS R SUAREZ CRESPO | ADDRESS ON FILE |
| LUIS R TAPIA RIVERA | ADDRESS ON FILE |
| LUIS R TAPIA ROSA | ADDRESS ON FILE |
| LUIS R TAPIA ROSARIO | ADDRESS ON FILE |
| LUIS R TEXIDOR CORDERO | ADDRESS ON FILE |
| LUIS R TEXIDOR RENTA | ADDRESS ON FILE |
| LUIS R TEXIDOR RENTA | ADDRESS ON FILE |
| LUIS R TORO ORTIZ | ADDRESS ON FILE |
| LUIS R TORRES CAMACHO | ADDRESS ON FILE |
| LUIS R TORRES DIAZ | ADDRESS ON FILE |
| LUIS R TORRES FIGUEROA | ADDRESS ON FILE |
| LUIS R TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS R TORRES LOPEZ | ADDRESS ON FILE |
| LUIS R TORRES MARTINEZ | ADDRESS ON FILE |
| LUIS R TORRES MELENDEZ | ADDRESS ON FILE |
| LUIS R TORRES NIEVES | ADDRESS ON FILE |
| LUIS R TORRES NIEVES | ADDRESS ON FILE |
| LUIS R TORRES PADILLA | ADDRESS ON FILE |
| LUIS R TORRES REYES | ADDRESS ON FILE |
| LUIS R TORRES RIVERA | ADDRESS ON FILE |
| LUIS R TORRES ROSARIO | ADDRESS ON FILE |
| LUIS R TORRES RUIZ | ADDRESS ON FILE |
| LUIS R TORRES SAEZ | ADDRESS ON FILE |
| LUIS R TORRES SAEZ | ADDRESS ON FILE |
| LUIS R TORRES SANTONI | ADDRESS ON FILE |
| LUIS R TORRES SERRANO | ADDRESS ON FILE |
| LUIS R TORRES SERRANO | ADDRESS ON FILE |
| LUIS R TORRES TORRES | ADDRESS ON FILE |
| LUIS R TORRES TORRES | ADDRESS ON FILE |
| LUIS R TORRS QUIROS | ADDRESS ON FILE |
| LUIS R TORRS QUIROS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R TOUS GOMEZ | ADDRESS ON FILE |
| LUIS R UFRET CAPRILES | ADDRESS ON FILE |
| LUIS R VALCARCEL CORTIJO | ADDRESS ON FILE |
| LUIS R VALENTIN MARRERO | ADDRESS ON FILE |
| LUIS R VAQUER OCASIO | ADDRESS ON FILE |
| LUIS R VARELA ORTIZ | ADDRESS ON FILE |
| LUIS R VAZQUEZ CANCEL | ADDRESS ON FILE |
| LUIS R VAZQUEZ CANCEL | ADDRESS ON FILE |
| LUIS R VAZQUEZ CASTELLANO | ADDRESS ON FILE |
| LUIS R VAZQUEZ FUENTES | ADDRESS ON FILE |
| LUIS R VAZQUEZ MORALES | ADDRESS ON FILE |
| LUIS R VAZQUEZ MUNOZ | ADDRESS ON FILE |
| LUIS R VAZQUEZ OCASIO | ADDRESS ON FILE |
| LUIS R VAZQUEZ OCASIO | ADDRESS ON FILE |
| LUIS R VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS R VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS R VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS R VAZQUEZ ROMAN | ADDRESS ON FILE |
| LUIS R VEGA CORTES | ADDRESS ON FILE |
| LUIS R VEGA CORTES | ADDRESS ON FILE |
| LUIS R VEGA MORALES | ADDRESS ON FILE |
| LUIS R VEGA RODRIGUEZ | ADDRESS ON FILE |
| LUIS R VEGA SANTANA | ADDRESS ON FILE |
| LUIS R VEGA VARGAS | ADDRESS ON FILE |
| LUIS R VELAZQUEZ CALZADA | ADDRESS ON FILE |
| LUIS R VELAZQUEZ GARCIA | ADDRESS ON FILE |
| LUIS R VELAZQUEZ ROLON | ADDRESS ON FILE |
| LUIS R VELEZ CRUZ | ADDRESS ON FILE |
| LUIS R VELEZ NEGRON | ADDRESS ON FILE |
| LUIS R VENTURA PERALTA | ADDRESS ON FILE |
| LUIS R VENTURA PERALTA | ADDRESS ON FILE |
| LUIS R VERA MUNIZ | ADDRESS ON FILE |
| LUIS R VERA MUNIZ | ADDRESS ON FILE |
| LUIS R VERA MUNIZ | ADDRESS ON FILE |
| LUIS R VILLAFAE QUIONES | ADDRESS ON FILE |
| LUIS R VILLANUEVA CORDERO | ADDRESS ON FILE |
| LUIS R VISOT HERNANDEZ | ADDRESS ON FILE |
| LUIS R. MENDOZA-CARTAGE | ADDRESS ON FILE |
| LUIS RACHUMI RAMOS | ADDRESS ON FILE |
| LUIS RAFAEL BERRIOS | ADDRESS ON FILE |
| LUIS RAFAEL NIEVES OTERO | ADDRESS ON FILE |
| LUIS RAFAEL NIEVES OTERO | ADDRESS ON FILE |
| LUIS RAFAEL REYES SOTO | ADDRESS ON FILE |
| LUIS RAMIREZ ARANA | ADDRESS ON FILE |
| LUIS RAMIREZ ARCE | ADDRESS ON FILE |
| LUIS RAMIREZ ARCE | ADDRESS ON FILE |
| LUIS RAMIREZ BURGOS | ADDRESS ON FILE |
| LUIS RAMIREZ BURGOS | ADDRESS ON FILE |
| LUIS RAMIREZ CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RAMIREZ CRESPO | ADDRESS ON FILE |
| LUIS RAMIREZ CRUZ | ADDRESS ON FILE |
| LUIS RAMIREZ CRUZ | ADDRESS ON FILE |
| LUIS RAMIREZ CRUZ | ADDRESS ON FILE |
| LUIS RAMIREZ DIAZ | ADDRESS ON FILE |
| LUIS RAMIREZ FRANQUI | ADDRESS ON FILE |
| LUIS RAMIREZ FRANQUI | ADDRESS ON FILE |
| LUIS RAMIREZ GARCIA | ADDRESS ON FILE |
| LUIS RAMIREZ MATOS | ADDRESS ON FILE |
| LUIS RAMIREZ ORTIZ | ADDRESS ON FILE |
| LUIS RAMIREZ PIZARRO | ADDRESS ON FILE |
| LUIS RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RAMIREZ TIRADO | ADDRESS ON FILE |
| LUIS RAMIREZ TORRES | ADDRESS ON FILE |
| LUIS RAMIREZ TORRES | ADDRESS ON FILE |
| LUIS RAMIREZ VEGA | ADDRESS ON FILE |
| LUIS RAMON DEL VALLE | ADDRESS ON FILE |
| LUIS RAMON HERNANDEZ ROSARIO | ADDRESS ON FILE |
| LUIS RAMON REYES SERRANO | ADDRESS ON FILE |
| LUIS RAMON TORRES | ADDRESS ON FILE |
| LUIS RAMOS | ADDRESS ON FILE |
| LUIS RAMOS | ADDRESS ON FILE |
| LUIS RAMOS | ADDRESS ON FILE |
| LUIS RAMOS | ADDRESS ON FILE |
| LUIS RAMOS | ADDRESS ON FILE |
| LUIS RAMOS | ADDRESS ON FILE |
| LUIS RAMOS ARROYO | ADDRESS ON FILE |
| LUIS RAMOS AYALA | ADDRESS ON FILE |
| LUIS RAMOS AYALA | ADDRESS ON FILE |
| LUIS RAMOS BERRIOS | ADDRESS ON FILE |
| LUIS RAMOS BERRIOS | ADDRESS ON FILE |
| LUIS RAMOS CORDERO | ADDRESS ON FILE |
| LUIS RAMOS DONES | ADDRESS ON FILE |
| LUIS RAMOS GONZALEZ | ADDRESS ON FILE |
| LUIS RAMOS GONZALEZ | ADDRESS ON FILE |
| LUIS RAMOS LUGO | ADDRESS ON FILE |
| LUIS RAMOS MALDONADO | ADDRESS ON FILE |
| LUIS RAMOS MARRERO | ADDRESS ON FILE |
| LUIS RAMOS MARRERO | ADDRESS ON FILE |
| LUIS RAMOS MARTINEZ | ADDRESS ON FILE |
| LUIS RAMOS MENDEZ | ADDRESS ON FILE |
| LUIS RAMOS MERCADO | ADDRESS ON FILE |
| LUIS RAMOS MUNIZ | ADDRESS ON FILE |
| LUIS RAMOS NAVEIRA | ADDRESS ON FILE |
| LUIS RAMOS ORTEGA | ADDRESS ON FILE |
| LUIS RAMOS ORTIZ | ADDRESS ON FILE |
| LUIS RAMOS PELLOT | ADDRESS ON FILE |
| LUIS RAMOS RIVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RAMOS RIVERA | ADDRESS ON FILE |
| LUIS RAMOS RIVERA | ADDRESS ON FILE |
| LUIS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RAMOS ROLDAN | ADDRESS ON FILE |
| LUIS RAMOS ROSARIO | ADDRESS ON FILE |
| LUIS RAMOS SALGADO | ADDRESS ON FILE |
| LUIS RAMOS SANTIAGO | ADDRESS ON FILE |
| LUIS RAMOS SANTOS | ADDRESS ON FILE |
| LUIS RAMOS SANTOS | ADDRESS ON FILE |
| LUIS RAMOS SEPULVEDA | ADDRESS ON FILE |
| LUIS RAMOS TALAVERA | ADDRESS ON FILE |
| LUIS RAMOS TORRES | ADDRESS ON FILE |
| LUIS RAMOS VARGAS | ADDRESS ON FILE |
| LUIS RAMOS VARGAS | ADDRESS ON FILE |
| LUIS RAUL PINERO RIVERA | ADDRESS ON FILE |
| LUIS RAUL SANTIAGO | ADDRESS ON FILE |
| LUIS RDORTA FELICIANO | ADDRESS ON FILE |
| LUIS REINALDO GONZALEZ DELGADO | ADDRESS ON FILE |
| LUIS RENTAS BERMUDES | ADDRESS ON FILE |
| LUIS RENTAS MAGAS | ADDRESS ON FILE |
| LUIS RENTAS PONS | ADDRESS ON FILE |
| LUIS RENTAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RESTO | ADDRESS ON FILE |
| LUIS RESTO | ADDRESS ON FILE |
| LUIS RESTO ADORNO | ADDRESS ON FILE |
| LUIS RESTO FLORES | ADDRESS ON FILE |
| LUIS RESTO HERNANDEZ | ADDRESS ON FILE |
| LUIS RESTO HERNANDEZ | ADDRESS ON FILE |
| LUIS RESTO HERNANDEZ | ADDRESS ON FILE |
| LUIS RESTO ORTIZ | ADDRESS ON FILE |
| LUIS RESTO ORTIZ | ADDRESS ON FILE |
| LUIS RETEGUIS SANCHEZ | ADDRESS ON FILE |
| LUIS REVERON MARTINEZ | ADDRESS ON FILE |
| LUIS REYES DIAZ | ADDRESS ON FILE |
| LUIS REYES GONZALEZ | ADDRESS ON FILE |
| LUIS REYES GUTIERREZ | ADDRESS ON FILE |
| LUIS REYES HADDOCK | ADDRESS ON FILE |
| LUIS REYES HADDOCK | ADDRESS ON FILE |
| LUIS REYES LUGO | ADDRESS ON FILE |
| LUIS REYES ORTIZ | ADDRESS ON FILE |
| LUIS REYES ORTIZ | ADDRESS ON FILE |
| LUIS REYES REYES | ADDRESS ON FILE |
| LUIS REYES REYES | ADDRESS ON FILE |
| LUIS REYES RODRIGUEZ | ADDRESS ON FILE |
| LUIS REYES RODRIGUEZ | ADDRESS ON FILE |
| LUIS REYES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS REYES SANCHEZ | ADDRESS ON FILE |
| LUIS REYES TIRADO | ADDRESS ON FILE |
| LUIS REYES TORRES | ADDRESS ON FILE |
| LUIS REYES TORRES | ADDRESS ON FILE |
| LUIS RICO LOPEZ | ADDRESS ON FILE |
| LUIS RIESTRA PAGAN | ADDRESS ON FILE |
| LUIS RIO RIVERA | ADDRESS ON FILE |
| LUIS RIOS ACEVEDO | ADDRESS ON FILE |
| LUIS RIOS ACEVEDO | ADDRESS ON FILE |
| LUIS RIOS APONTE | ADDRESS ON FILE |
| LUIS RIOS AYALA | ADDRESS ON FILE |
| LUIS RIOS CORCHADO | ADDRESS ON FILE |
| LUIS RIOS CORREA | ADDRESS ON FILE |
| LUIS RIOS DUCOT | ADDRESS ON FILE |
| LUIS RIOS FELICIANO | ADDRESS ON FILE |
| LUIS RIOS PEREZ | ADDRESS ON FILE |
| LUIS RIOS QUINONES | ADDRESS ON FILE |
| LUIS RIOS RAMIREZ | ADDRESS ON FILE |
| LUIS RIOS RIOS | ADDRESS ON FILE |
| LUIS RIOS RIOS | ADDRESS ON FILE |
| LUIS RIOS RIVERA | ADDRESS ON FILE |
| LUIS RIOS RIVERA | ADDRESS ON FILE |
| LUIS RIOS SANCHEZ | ADDRESS ON FILE |
| LUIS RIOS SANTOS | ADDRESS ON FILE |
| LUIS RIOS VILLEGAS | ADDRESS ON FILE |
| LUIS RIVAS MALAVET | ADDRESS ON FILE |
| LUIS RIVAS MALAVET | ADDRESS ON FILE |
| LUIS RIVAS PABON | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS RIVERA ALBINO | ADDRESS ON FILE |
| LUIS RIVERA ALBINO | ADDRESS ON FILE |
| LUIS RIVERA ALICEA | ADDRESS ON FILE |
| LUIS RIVERA APONTE | ADDRESS ON FILE |
| LUIS RIVERA ARCE | ADDRESS ON FILE |
| LUIS RIVERA ARROYO | ADDRESS ON FILE |
| LUIS RIVERA ARROYO | ADDRESS ON FILE |
| LUIS RIVERA AVILES | ADDRESS ON FILE |
| LUIS RIVERA AVILES | ADDRESS ON FILE |
| LUIS RIVERA AYALA | ADDRESS ON FILE |
| LUIS RIVERA AYALA | ADDRESS ON FILE |
| LUIS RIVERA BERRIOS | ADDRESS ON FILE |
| LUIS RIVERA BETANCOURT | ADDRESS ON FILE |
| LUIS RIVERA BOSQUE | ADDRESS ON FILE |
| LUIS RIVERA BOSQUE | ADDRESS ON FILE |
| LUIS RIVERA CANALES | ADDRESS ON FILE |
| LUIS RIVERA CANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RIVERA CANO | ADDRESS ON FILE |
| LUIS RIVERA CASTELLANO | ADDRESS ON FILE |
| LUIS RIVERA CASTELLANO | ADDRESS ON FILE |
| LUIS RIVERA CASTELLANO | ADDRESS ON FILE |
| LUIS RIVERA CASTILLO | ADDRESS ON FILE |
| LUIS RIVERA CINTRON | ADDRESS ON FILE |
| LUIS RIVERA COLON | ADDRESS ON FILE |
| LUIS RIVERA CORTES | ADDRESS ON FILE |
| LUIS RIVERA COTTO | ADDRESS ON FILE |
| LUIS RIVERA CRUZ | ADDRESS ON FILE |
| LUIS RIVERA CUEVAS | ADDRESS ON FILE |
| LUIS RIVERA DELGADO | ADDRESS ON FILE |
| LUIS RIVERA DELGADO | ADDRESS ON FILE |
| LUIS RIVERA DELGADO | ADDRESS ON FILE |
| LUIS RIVERA DIAZ | ADDRESS ON FILE |
| LUIS RIVERA ESCOBAR | ADDRESS ON FILE |
| LUIS RIVERA ESCOBAR | ADDRESS ON FILE |
| LUIS RIVERA ESTRADA | ADDRESS ON FILE |
| LUIS RIVERA FELICIANO | ADDRESS ON FILE |
| LUIS RIVERA FERMAINT | ADDRESS ON FILE |
| LUIS RIVERA FERMAINT | ADDRESS ON FILE |
| LUIS RIVERA FERNANDEZ | ADDRESS ON FILE |
| LUIS RIVERA FERREIRA | ADDRESS ON FILE |
| LUIS RIVERA FONTANEZ | ADDRESS ON FILE |
| LUIS RIVERA FUENTES | ADDRESS ON FILE |
| LUIS RIVERA FUENTES | ADDRESS ON FILE |
| LUIS RIVERA GALINDEZ | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GARCIA | ADDRESS ON FILE |
| LUIS RIVERA GEORGE | ADDRESS ON FILE |
| LUIS RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS RIVERA IRIZARRY | ADDRESS ON FILE |
| LUIS RIVERA JIMENEZ | ADDRESS ON FILE |
| LUIS RIVERA JIMENEZ | ADDRESS ON FILE |
| LUIS RIVERA JUSTINIANO | ADDRESS ON FILE |
| LUIS RIVERA LABOY | ADDRESS ON FILE |
| LUIS RIVERA LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RIVERA LACOURT | ADDRESS ON FILE |
| LUIS RIVERA LEON | ADDRESS ON FILE |
| LUIS RIVERA LEON | ADDRESS ON FILE |
| LUIS RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS RIVERA MADERA | ADDRESS ON FILE |
| LUIS RIVERA MANFREDI | ADDRESS ON FILE |
| LUIS RIVERA MARRERO | ADDRESS ON FILE |
| LUIS RIVERA MARRERO | ADDRESS ON FILE |
| LUIS RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS RIVERA MATIAS | ADDRESS ON FILE |
| LUIS RIVERA MATIAS | ADDRESS ON FILE |
| LUIS RIVERA MATOS | ADDRESS ON FILE |
| LUIS RIVERA MEDINA | ADDRESS ON FILE |
| LUIS RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS RIVERA MENDEZ | ADDRESS ON FILE |
| LUIS RIVERA MERCADO | ADDRESS ON FILE |
| LUIS RIVERA MIGUEL | ADDRESS ON FILE |
| LUIS RIVERA MIGUEL | ADDRESS ON FILE |
| LUIS RIVERA MIGUEL | ADDRESS ON FILE |
| LUIS RIVERA MIRANDA | ADDRESS ON FILE |
| LUIS RIVERA MORALES | ADDRESS ON FILE |
| LUIS RIVERA MORAN | ADDRESS ON FILE |
| LUIS RIVERA MORAN | ADDRESS ON FILE |
| LUIS RIVERA MORCILIO | ADDRESS ON FILE |
| LUIS RIVERA MORCILIO | ADDRESS ON FILE |
| LUIS RIVERA MORELL | ADDRESS ON FILE |
| LUIS RIVERA NAVARRO | ADDRESS ON FILE |
| LUIS RIVERA NIEVES | ADDRESS ON FILE |
| LUIS RIVERA NOGUERAS | ADDRESS ON FILE |
| LUIS RIVERA NUNEZ | ADDRESS ON FILE |
| LUIS RIVERA OCASIO | ADDRESS ON FILE |
| LUIS RIVERA ORTEGA | ADDRESS ON FILE |
| LUIS RIVERA PADILLA | ADDRESS ON FILE |
| LUIS RIVERA PEDRAZA | ADDRESS ON FILE |
| LUIS RIVERA PEREZ | ADDRESS ON FILE |
| LUIS RIVERA PEREZ | ADDRESS ON FILE |
| LUIS RIVERA PEREZ | ADDRESS ON FILE |
| LUIS RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RIVERA PEREZ | ADDRESS ON FILE |
| LUIS RIVERA QUILES | ADDRESS ON FILE |
| LUIS RIVERA QUINONES | ADDRESS ON FILE |
| LUIS RIVERA QUINTANA | ADDRESS ON FILE |
| LUIS RIVERA QUINTANA | ADDRESS ON FILE |
| LUIS RIVERA RAMAZA | ADDRESS ON FILE |
| LUIS RIVERA RAMOS | ADDRESS ON FILE |
| LUIS RIVERA RAMOS | ADDRESS ON FILE |
| LUIS RIVERA RAMOS | ADDRESS ON FILE |
| LUIS RIVERA RAMOS | ADDRESS ON FILE |
| LUIS RIVERA RAMOS | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA ROCHE | ADDRESS ON FILE |
| LUIS RIVERA ROCHE | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS RIVERA ROMERO | ADDRESS ON FILE |
| LUIS RIVERA ROMERO | ADDRESS ON FILE |
| LUIS RIVERA ROMERO | ADDRESS ON FILE |
| LUIS RIVERA ROSA | ADDRESS ON FILE |
| LUIS RIVERA ROSA | ADDRESS ON FILE |
| LUIS RIVERA ROSA | ADDRESS ON FILE |
| LUIS RIVERA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RIVERA ROSADO | ADDRESS ON FILE |
| LUIS RIVERA ROSADO | ADDRESS ON FILE |
| LUIS RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS RIVERA ROSAS | ADDRESS ON FILE |
| LUIS RIVERA RUIZ | ADDRESS ON FILE |
| LUIS RIVERA SALES | ADDRESS ON FILE |
| LUIS RIVERA SALES | ADDRESS ON FILE |
| LUIS RIVERA SALGADO | ADDRESS ON FILE |
| LUIS RIVERA SALGADO | ADDRESS ON FILE |
| LUIS RIVERA SANCHEZ | ADDRESS ON FILE |
| LUIS RIVERA SANTA | ADDRESS ON FILE |
| LUIS RIVERA SANTANA | ADDRESS ON FILE |
| LUIS RIVERA SANTIAGO | ADDRESS ON FILE |
| LUIS RIVERA SANTIAGO | ADDRESS ON FILE |
| LUIS RIVERA SERRANO | ADDRESS ON FILE |
| LUIS RIVERA SERRANO | ADDRESS ON FILE |
| LUIS RIVERA SOTO | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA TORRES | ADDRESS ON FILE |
| LUIS RIVERA VALVERDY | ADDRESS ON FILE |
| LUIS RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUIS RIVERA VEGA | ADDRESS ON FILE |
| LUIS RIVERA VELEZ | ADDRESS ON FILE |
| LUIS RIVERA VIERA | ADDRESS ON FILE |
| LUIS RIVERA VILLAFANE | ADDRESS ON FILE |
| LUIS RIVERA VILLANUEVA | ADDRESS ON FILE |
| LUIS RIVERA VIZCARRONDO | ADDRESS ON FILE |
| LUIS RMENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS ROBERTO CUEBAS VELEZ | ADDRESS ON FILE |
| LUIS ROBERTO LAZU HERRERA | ADDRESS ON FILE |
| LUIS ROBERTO ROCCA | ADDRESS ON FILE |
| LUIS ROBERTO SIERRA TORRES | ADDRESS ON FILE |
| LUIS ROBLES ACEVEDO | ADDRESS ON FILE |
| LUIS ROBLES ANDINO | ADDRESS ON FILE |
| LUIS ROBLES CABRERA | ADDRESS ON FILE |
| LUIS ROBLES FIGUEROA | ADDRESS ON FILE |
| LUIS ROBLES GONZALEZ | ADDRESS ON FILE |
| LUIS ROBLES GONZALEZ | ADDRESS ON FILE |
| LUIS ROBLES KARICAS | ADDRESS ON FILE |
| LUIS ROBLES MARTINEZ | ADDRESS ON FILE |
| LUIS ROBLES OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ROBLES PERAZA | ADDRESS ON FILE |
| LUIS ROBLES PEREZ | ADDRESS ON FILE |
| LUIS ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LUIS ROBLES SANTANA | ADDRESS ON FILE |
| LUIS ROBLES VAZQUEZ | ADDRESS ON FILE |
| LUIS ROBLES VELAZQUEZ | ADDRESS ON FILE |
| LUIS ROBLES VELAZQUEZ | ADDRESS ON FILE |
| LUIS ROCHE CONDE | ADDRESS ON FILE |
| LUIS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ADORNO | ADDRESS ON FILE |
| LUIS RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ALEQUIN | ADDRESS ON FILE |
| LUIS RODRIGUEZ APONT | ADDRESS ON FILE |
| LUIS RODRIGUEZ APONTE | ADDRESS ON FILE |
| LUIS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LUIS RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LUIS RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| LUIS RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| LUIS RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS RODRIGUEZ CORDERO | ADDRESS ON FILE |
| LUIS RODRIGUEZ CORDERO | ADDRESS ON FILE |
| LUIS RODRIGUEZ COTTO | ADDRESS ON FILE |
| LUIS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUIS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUIS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ECHAVARRIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ ESPINAL | ADDRESS ON FILE |
| LUIS RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| LUIS RODRIGUEZ FELIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RODRIGUEZ FELIX | ADDRESS ON FILE |
| LUIS RODRIGUEZ GALARZA | ADDRESS ON FILE |
| LUIS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ GRACIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ GRACIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ II | ADDRESS ON FILE |
| LUIS RODRIGUEZ II | ADDRESS ON FILE |
| LUIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| LUIS RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ JUSINO | ADDRESS ON FILE |
| LUIS RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LUIS RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| LUIS RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LUIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MERCADO | ADDRESS ON FILE |
| LUIS RODRIGUEZ MORA | ADDRESS ON FILE |
| LUIS RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| LUIS RODRIGUEZ NEGRON | ADDRESS ON FILE |
| LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS RODRIGUEZ OCASIO | ADDRESS ON FILE |
| LUIS RODRIGUEZ OCASIO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ORENGO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ PADILLA | ADDRESS ON FILE |
| LUIS RODRIGUEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| LUIS RODRIGUEZ PLASENCIA | ADDRESS ON FILE |
| LUIS RODRIGUEZ QUILES | ADDRESS ON FILE |
| LUIS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| LUIS RODRIGUEZ REYES | ADDRESS ON FILE |
| LUIS RODRIGUEZ REYES | ADDRESS ON FILE |
| LUIS RODRIGUEZ REYES | ADDRESS ON FILE |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RODRIGUEZ ROBLES | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LUIS RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUIS RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LUIS RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ SANTANA | ADDRESS ON FILE |
| LUIS RODRIGUEZ SANTANA | ADDRESS ON FILE |
| LUIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LUIS RODRIGUEZ SERRANO | ADDRESS ON FILE |
| LUIS RODRIGUEZ SIERRA | ADDRESS ON FILE |
| LUIS RODRIGUEZ SIERRA | ADDRESS ON FILE |
| LUIS RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| LUIS RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| LUIS RODRIGUEZ VALLE | ADDRESS ON FILE |
| LUIS RODRIGUEZ VARGAS | ADDRESS ON FILE |
| LUIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ VELLON | ADDRESS ON FILE |
| LUIS RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| LUIS RODRIGUEZ ZARAGOZA | ADDRESS ON FILE |
| LUIS ROIG PEREZ | ADDRESS ON FILE |
| LUIS ROIG PEREZ | ADDRESS ON FILE |
| LUIS ROIG PONTON | ADDRESS ON FILE |
| LUIS ROIG PONTON | ADDRESS ON FILE |
| LUIS ROIG SEPULVEDA | ADDRESS ON FILE |
| LUIS ROJAS | ADDRESS ON FILE |
| LUIS ROJAS AYALA | ADDRESS ON FILE |
| LUIS ROJAS NIEVES | ADDRESS ON FILE |
| LUIS ROJAS NIEVES | ADDRESS ON FILE |
| LUIS ROJAS NIEVES | ADDRESS ON FILE |
| LUIS ROJAS ORTEGAS | ADDRESS ON FILE |
| LUIS ROJAS TAPIA | ADDRESS ON FILE |
| LUIS ROLDAN CALDERON | ADDRESS ON FILE |
| LUIS ROLDAN GONZALEZ | ADDRESS ON FILE |
| LUIS ROLDAN NIEVES | ADDRESS ON FILE |
| LUIS ROLDAN OCASIO | ADDRESS ON FILE |
| LUIS ROLDAN QUINONES | ADDRESS ON FILE |
| LUIS ROLON DAVILA | ADDRESS ON FILE |
| LUIS ROLON GONZALEZ | ADDRESS ON FILE |
| LUIS ROLON MARRERO | ADDRESS ON FILE |
| LUIS ROLON RIVERA | ADDRESS ON FILE |
| LUIS ROMAN ACEVEDO | ADDRESS ON FILE |
| LUIS ROMAN CARRION | ADDRESS ON FILE |
| LUIS ROMAN CORDERO | ADDRESS ON FILE |
| LUIS ROMAN CORDERO | ADDRESS ON FILE |
| LUIS ROMAN CUEVAS | ADDRESS ON FILE |
| LUIS ROMAN GONZALEZ | ADDRESS ON FILE |
| LUIS ROMAN LUIS | ADDRESS ON FILE |
| LUIS ROMAN MARIN | ADDRESS ON FILE |
| LUIS ROMAN MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ROMAN MORALES | ADDRESS ON FILE |
| LUIS ROMAN RAMOS | ADDRESS ON FILE |
| LUIS ROMAN RIVERA | ADDRESS ON FILE |
| LUIS ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS ROMERO DIAZ | ADDRESS ON FILE |
| LUIS ROMERO DIAZ | ADDRESS ON FILE |
| LUIS ROMERO LUGO | ADDRESS ON FILE |
| LUIS ROMERO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ROQUE ARCHEVAL | ADDRESS ON FILE |
| LUIS ROQUE RODRIGUEZ | ADDRESS ON FILE |
| LUIS RORTA CARRION | ADDRESS ON FILE |
| LUIS RORTA CARRION | ADDRESS ON FILE |
| LUIS ROSA | ADDRESS ON FILE |
| LUIS ROSA | ADDRESS ON FILE |
| LUIS ROSA CARDONA | ADDRESS ON FILE |
| LUIS ROSA GONZALEZ | ADDRESS ON FILE |
| LUIS ROSA MAISONET | ADDRESS ON FILE |
| LUIS ROSA MARTINEZ | ADDRESS ON FILE |
| LUIS ROSA MERCADO | ADDRESS ON FILE |
| LUIS ROSA NIEVES | ADDRESS ON FILE |
| LUIS ROSA ROMAN | ADDRESS ON FILE |
| LUIS ROSA RONDON | ADDRESS ON FILE |
| LUIS ROSA ROSA | ADDRESS ON FILE |
| LUIS ROSA ROSA | ADDRESS ON FILE |
| LUIS ROSA SERRANO | ADDRESS ON FILE |
| LUIS ROSA TAPIA | ADDRESS ON FILE |
| LUIS ROSA TAPIA | ADDRESS ON FILE |
| LUIS ROSA TORRES | ADDRESS ON FILE |
| LUIS ROSADO | ADDRESS ON FILE |
| LUIS ROSADO | ADDRESS ON FILE |
| LUIS ROSADO | ADDRESS ON FILE |
| LUIS ROSADO ACEVEDO | ADDRESS ON FILE |
| LUIS ROSADO COLON | ADDRESS ON FILE |
| LUIS ROSADO COLON | ADDRESS ON FILE |
| LUIS ROSADO GUTIERREZ | ADDRESS ON FILE |
| LUIS ROSADO GUTIERREZ | ADDRESS ON FILE |
| LUIS ROSADO JIMENEZ | ADDRESS ON FILE |
| LUIS ROSADO MALDONADO | ADDRESS ON FILE |
| LUIS ROSADO OLAVARRIA | ADDRESS ON FILE |
| LUIS ROSADO ORTIZ | ADDRESS ON FILE |
| LUIS ROSADO RIVERA | ADDRESS ON FILE |
| LUIS ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ROSADO SOTO | ADDRESS ON FILE |
| LUIS ROSARIO | ADDRESS ON FILE |
| LUIS ROSARIO ALICEA | ADDRESS ON FILE |
| LUIS ROSARIO AVILES | ADDRESS ON FILE |
| LUIS ROSARIO CARRASQUILLO | ADDRESS ON FILE |
| LUIS ROSARIO CLASS | ADDRESS ON FILE |
| LUIS ROSARIO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ROSARIO GONZALEZ | ADDRESS ON FILE |
| LUIS ROSARIO GONZALEZ | ADDRESS ON FILE |
| LUIS ROSARIO GONZALEZ | ADDRESS ON FILE |
| LUIS ROSARIO GONZALEZ | ADDRESS ON FILE |
| LUIS ROSARIO LABOY | ADDRESS ON FILE |
| LUIS ROSARIO MATOS | ADDRESS ON FILE |
| LUIS ROSARIO MIRANDA | ADDRESS ON FILE |
| LUIS ROSARIO RAMIREZ | ADDRESS ON FILE |
| LUIS ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS ROSARIO ROSARIO | ADDRESS ON FILE |
| LUIS ROSARIO SOTO | ADDRESS ON FILE |
| LUIS ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE |
| LUIS ROSAS GARCIA | ADDRESS ON FILE |
| LUIS ROSAS GARCIA | ADDRESS ON FILE |
| LUIS RUBEN SANCHEZ | ADDRESS ON FILE |
| LUIS RUIZ CAMACHO | ADDRESS ON FILE |
| LUIS RUIZ CAMACHO | ADDRESS ON FILE |
| LUIS RUIZ CAMACHO | ADDRESS ON FILE |
| LUIS RUIZ CANALES | ADDRESS ON FILE |
| LUIS RUIZ CRUZ | ADDRESS ON FILE |
| LUIS RUIZ CRUZ | ADDRESS ON FILE |
| LUIS RUIZ DAVILA | ADDRESS ON FILE |
| LUIS RUIZ DAVILA | ADDRESS ON FILE |
| LUIS RUIZ ELIAS | ADDRESS ON FILE |
| LUIS RUIZ ELIAS | ADDRESS ON FILE |
| LUIS RUIZ ELIAS | ADDRESS ON FILE |
| LUIS RUIZ GONZALEZ | ADDRESS ON FILE |
| LUIS RUIZ JIMENEZ | ADDRESS ON FILE |
| LUIS RUIZ PEREZ | ADDRESS ON FILE |
| LUIS RUIZ QUIRINDONGO | ADDRESS ON FILE |
| LUIS RUIZ RAMIREZ | ADDRESS ON FILE |
| LUIS RUIZ RIVERA | ADDRESS ON FILE |
| LUIS RUIZ RIVERA | ADDRESS ON FILE |
| LUIS RUIZ SUAREZ | ADDRESS ON FILE |
| LUIS RUIZ VEGA | ADDRESS ON FILE |
| LUIS S ALBINO IRIZAR RY | ADDRESS ON FILE |
| LUIS S ALGARIN ARROYO | ADDRESS ON FILE |
| LUIS S BARRETO ALTIERI | ADDRESS ON FILE |
| LUIS S BERRIOS CABRERA | ADDRESS ON FILE |
| LUIS S CARRASCO MONTIJO | ADDRESS ON FILE |
| LUIS S CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| LUIS S CRESPO PEREZ | ADDRESS ON FILE |
| LUIS S GARCIA JIMENEZ | ADDRESS ON FILE |
| LUIS S HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| LUIS S HERNANDEZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS S JORGE PENA | ADDRESS ON FILE |
| LUIS S JORGE PENA | ADDRESS ON FILE |
| LUIS S MOJICA NEGRON | ADDRESS ON FILE |
| LUIS S MONTANEZ REYES | ADDRESS ON FILE |
| LUIS S MUNIZ ACEVEDO | ADDRESS ON FILE |
| LUIS S PEREZ ACOSTA | ADDRESS ON FILE |
| LUIS S PEREZ MUNIZ | ADDRESS ON FILE |
| LUIS S PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS S RIOS ORTI | ADDRESS ON FILE |
| LUIS S RIVERA DIAZ | ADDRESS ON FILE |
| LUIS S RIVERA MILLAN | ADDRESS ON FILE |
| LUIS S RIVERA RAMIREZ | ADDRESS ON FILE |
| LUIS S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS S ROMAN MENDEZ | ADDRESS ON FILE |
| LUIS S ROMAN RIVERA | ADDRESS ON FILE |
| LUIS S ROMAN RIVERA | ADDRESS ON FILE |
| LUIS S ROMAN RIVERA | ADDRESS ON FILE |
| LUIS S ROMAN VEGA | ADDRESS ON FILE |
| LUIS S SOTO MENDEZ | ADDRESS ON FILE |
| LUIS S SOTO MENDEZ | ADDRESS ON FILE |
| LUIS S SOTO MENDEZ | ADDRESS ON FILE |
| LUIS S SUAREZ SUAREZ | ADDRESS ON FILE |
| LUIS S VELAZQUEZ SOTO | ADDRESS ON FILE |
| LUIS S VELEZ SERRANO | ADDRESS ON FILE |
| LUIS S ZAYAS BELTRAN | ADDRESS ON FILE |
| LUIS SAAVEDRA CARABALLO | ADDRESS ON FILE |
| LUIS SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| LUIS SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| LUIS SABATHI SOTO | ADDRESS ON FILE |
| LUIS SAEZ CINTRON | ADDRESS ON FILE |
| LUIS SAEZ FELICIANO | ADDRESS ON FILE |
| LUIS SAEZ MORALES | ADDRESS ON FILE |
| LUIS SAEZ NEGRON | ADDRESS ON FILE |
| LUIS SALAMAN ALVARADO | ADDRESS ON FILE |
| LUIS SALAMAN SANTIAGO | ADDRESS ON FILE |
| LUIS SALAMAN SANTIAGO | ADDRESS ON FILE |
| LUIS SALAMAN SANTIAGO | ADDRESS ON FILE |
| LUIS SALAS ALBINO | ADDRESS ON FILE |
| LUIS SALAS LOPEZ | ADDRESS ON FILE |
| LUIS SALGADO JIMENEZ | ADDRESS ON FILE |
| LUIS SAN MIGUEL MALDONADO | ADDRESS ON FILE |
| LUIS SAN MIGUEL MALDONADO | ADDRESS ON FILE |
| LUIS SANABRIA DE JESUS | ADDRESS ON FILE |
| LUIS SANABRIA SANTIAGO | ADDRESS ON FILE |
| LUIS SANABRIA SANTIAGO | ADDRESS ON FILE |
| LUIS SANABRIA SANTIAGO | ADDRESS ON FILE |
| LUIS SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ ALVERIO | ADDRESS ON FILE |
| LUIS SANCHEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS SANCHEZ CLASS | ADDRESS ON FILE |
| LUIS SANCHEZ DAVILA | ADDRESS ON FILE |
| LUIS SANCHEZ FELICIANO | ADDRESS ON FILE |
| LUIS SANCHEZ FELICIANO | ADDRESS ON FILE |
| LUIS SANCHEZ FLORES | ADDRESS ON FILE |
| LUIS SANCHEZ GARCIA | ADDRESS ON FILE |
| LUIS SANCHEZ GARCIA | ADDRESS ON FILE |
| LUIS SANCHEZ GARCIA | ADDRESS ON FILE |
| LUIS SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LUIS SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LUIS SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LUIS SANCHEZ IRIZARRY | ADDRESS ON FILE |
| LUIS SANCHEZ LOPEZ | ADDRESS ON FILE |
| LUIS SANCHEZ LORENZANIS | ADDRESS ON FILE |
| LUIS SANCHEZ MALDONADO | ADDRESS ON FILE |
| LUIS SANCHEZ MARIANI | ADDRESS ON FILE |
| LUIS SANCHEZ MENDOZA | ADDRESS ON FILE |
| LUIS SANCHEZ PEREZ | ADDRESS ON FILE |
| LUIS SANCHEZ PEREZ | ADDRESS ON FILE |
| LUIS SANCHEZ PICON | ADDRESS ON FILE |
| LUIS SANCHEZ PONT | ADDRESS ON FILE |
| LUIS SANCHEZ RIVERA | ADDRESS ON FILE |
| LUIS SANCHEZ RIVERA | ADDRESS ON FILE |
| LUIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANCHEZ ROSARIO | ADDRESS ON FILE |
| LUIS SANCHEZ ROSARIO | ADDRESS ON FILE |
| LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ SANTA | ADDRESS ON FILE |
| LUIS SANCHEZ SANTIAGO | ADDRESS ON FILE |
| LUIS SANCHEZ VASALLO | ADDRESS ON FILE |
| LUIS SANJURJO ALVAREZ | ADDRESS ON FILE |
| LUIS SANTA BURGOS | ADDRESS ON FILE |
| LUIS SANTA TORRES | ADDRESS ON FILE |
| LUIS SANTA TORRES | ADDRESS ON FILE |
| LUIS SANTANA CABRERA | ADDRESS ON FILE |
| LUIS SANTANA CENTENO | ADDRESS ON FILE |
| LUIS SANTANA COTTO | ADDRESS ON FILE |
| LUIS SANTANA COTTO | ADDRESS ON FILE |
| LUIS SANTANA DEL | ADDRESS ON FILE |
| LUIS SANTANA DIAZ | ADDRESS ON FILE |
| LUIS SANTANA GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS SANTANA GARCIA | ADDRESS ON FILE |
| LUIS SANTANA GINEL | ADDRESS ON FILE |
| LUIS SANTANA HERNANDEZ | ADDRESS ON FILE |
| LUIS SANTANA RIVERA | ADDRESS ON FILE |
| LUIS SANTANA RUIZ | ADDRESS ON FILE |
| LUIS SANTANA SANTANA | ADDRESS ON FILE |
| LUIS SANTANA SANTOS | ADDRESS ON FILE |
| LUIS SANTANA SERRANO | ADDRESS ON FILE |
| LUIS SANTANA SILVA | ADDRESS ON FILE |
| LUIS SANTANA VERDEJO | ADDRESS ON FILE |
| LUIS SANTANA ZAMBRANA | ADDRESS ON FILE |
| LUIS SANTIAGO | ADDRESS ON FILE |
| LUIS SANTIAGO BONILLA | ADDRESS ON FILE |
| LUIS SANTIAGO CARATTINI | ADDRESS ON FILE |
| LUIS SANTIAGO COLON | ADDRESS ON FILE |
| LUIS SANTIAGO COLON | ADDRESS ON FILE |
| LUIS SANTIAGO COLON | ADDRESS ON FILE |
| LUIS SANTIAGO CRUZ | ADDRESS ON FILE |
| LUIS SANTIAGO CRUZ | ADDRESS ON FILE |
| LUIS SANTIAGO CRUZ | ADDRESS ON FILE |
| LUIS SANTIAGO ESCALANTE | ADDRESS ON FILE |
| LUIS SANTIAGO FELICIANO | ADDRESS ON FILE |
| LUIS SANTIAGO FLORES | ADDRESS ON FILE |
| LUIS SANTIAGO FLORIDO | ADDRESS ON FILE |
| LUIS SANTIAGO GALARZA | ADDRESS ON FILE |
| LUIS SANTIAGO GARCIA | ADDRESS ON FILE |
| LUIS SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS SANTIAGO JESUS | ADDRESS ON FILE |
| LUIS SANTIAGO JESUS | ADDRESS ON FILE |
| LUIS SANTIAGO LAMPON | ADDRESS ON FILE |
| LUIS SANTIAGO LOPEZ | ADDRESS ON FILE |
| LUIS SANTIAGO LOPEZ | ADDRESS ON FILE |
| LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LUIS SANTIAGO MATEO | ADDRESS ON FILE |
| LUIS SANTIAGO MELENDEZ | ADDRESS ON FILE |
| LUIS SANTIAGO MENDEZ | ADDRESS ON FILE |
| LUIS SANTIAGO NEGRON | ADDRESS ON FILE |
| LUIS SANTIAGO NUNEZ | ADDRESS ON FILE |
| LUIS SANTIAGO PEDROZA | ADDRESS ON FILE |
| LUIS SANTIAGO PEREZ | ADDRESS ON FILE |
| LUIS SANTIAGO PINA | ADDRESS ON FILE |
| LUIS SANTIAGO PINEIRO | ADDRESS ON FILE |
| LUIS SANTIAGO PINEIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS SANTIAGO QUINONES | ADDRESS ON FILE |
| LUIS SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANTIAGO ROMAN | ADDRESS ON FILE |
| LUIS SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS SANTIAGO ROSADO | ADDRESS ON FILE |
| LUIS SANTIAGO RUIZX | ADDRESS ON FILE |
| LUIS SANTIAGO RUIZX | ADDRESS ON FILE |
| LUIS SANTIAGO SANTANA | ADDRESS ON FILE |
| LUIS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS SANTIAGO SEDA | ADDRESS ON FILE |
| LUIS SANTIAGO SOLIVAN | ADDRESS ON FILE |
| LUIS SANTIAGO TRILLA | ADDRESS ON FILE |
| LUIS SANTIAGO VELEZ | ADDRESS ON FILE |
| LUIS SANTIAGO VILLAMIDES | ADDRESS ON FILE |
| LUIS SANTIAGO ZAYAS | ADDRESS ON FILE |
| LUIS SANTINI MORALES | ADDRESS ON FILE |
| LUIS SANTOS | ADDRESS ON FILE |
| LUIS SANTOS AYALA | ADDRESS ON FILE |
| LUIS SANTOS FIGUEROA | ADDRESS ON FILE |
| LUIS SANTOS GALINDEZ | ADDRESS ON FILE |
| LUIS SANTOS IRIZARRY | ADDRESS ON FILE |
| LUIS SANTOS IRIZARRY | ADDRESS ON FILE |
| LUIS SANTOS IRIZARRY | ADDRESS ON FILE |
| LUIS SANTOS LAUEANO | ADDRESS ON FILE |
| LUIS SANTOS LAUEANO | ADDRESS ON FILE |
| LUIS SANTOS MERCADO | ADDRESS ON FILE |
| LUIS SANTOS MERCADO | ADDRESS ON FILE |
| LUIS SANTOS RIVERA | ADDRESS ON FILE |
| LUIS SANTOS RIVERA | ADDRESS ON FILE |
| LUIS SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS SANTOS SANTIAGO | ADDRESS ON FILE |
| LUIS SANTOS SANTIAGO | ADDRESS ON FILE |
| LUIS SANTOS SANTOS | ADDRESS ON FILE |
| LUIS SANTOS SOTO | ADDRESS ON FILE |
| LUIS SANTOS SOTO | ADDRESS ON FILE |
| LUIS SANTOS VELAZQUEZ | ADDRESS ON FILE |
| LUIS SANZ CANALES | ADDRESS ON FILE |
| LUIS SANZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS SARDINA VEGA | ADDRESS ON FILE |
| LUIS SEDA HERNANDEZ | ADDRESS ON FILE |
| LUIS SEDA MALDONADO | ADDRESS ON FILE |
| LUIS SEGUI ROLDAN | ADDRESS ON FILE |
| LUIS SEGUNDO LABOY | ADDRESS ON FILE |
| LUIS SEIN VEGA | ADDRESS ON FILE |
| LUIS SEMIDEY MONTANEZ | ADDRESS ON FILE |
| LUIS SENERIZ DIAZ | ADDRESS ON FILE |
| LUIS SENERIZ DIAZ | ADDRESS ON FILE |
| LUIS SEPULVEDA BONILLA | ADDRESS ON FILE |
| LUIS SEPULVEDA GAUTHIER | ADDRESS ON FILE |
| LUIS SEPULVEDA RIVERA | ADDRESS ON FILE |
| LUIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| LUIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| LUIS SEPULVEDA TORRE | ADDRESS ON FILE |
| LUIS SERPA SOTO | ADDRESS ON FILE |
| LUIS SERPA SOTO | ADDRESS ON FILE |
| LUIS SERRANO | ADDRESS ON FILE |
| LUIS SERRANO | ADDRESS ON FILE |
| LUIS SERRANO CASANAS | ADDRESS ON FILE |
| LUIS SERRANO CASANAS | ADDRESS ON FILE |
| LUIS SERRANO CRUZ | ADDRESS ON FILE |
| LUIS SERRANO FLORES | ADDRESS ON FILE |
| LUIS SERRANO GARCIA | ADDRESS ON FILE |
| LUIS SERRANO JIMENEZ | ADDRESS ON FILE |
| LUIS SERRANO LOPEZ | ADDRESS ON FILE |
| LUIS SERRANO LUCIANO | ADDRESS ON FILE |
| LUIS SERRANO MENDEZ | ADDRESS ON FILE |
| LUIS SERRANO MENDEZ | ADDRESS ON FILE |
| LUIS SERRANO MORALES | ADDRESS ON FILE |
| LUIS SERRANO MUNIZ | ADDRESS ON FILE |
| LUIS SERRANO RIVERA | ADDRESS ON FILE |
| LUIS SERRANO RIVERA | ADDRESS ON FILE |
| LUIS SERRANO ROJAS | ADDRESS ON FILE |
| LUIS SERRANO ROJAS | ADDRESS ON FILE |
| LUIS SERRANO ROJAS | ADDRESS ON FILE |
| LUIS SERRANO SANCHEZ | ADDRESS ON FILE |
| LUIS SERRANO SERRANO | ADDRESS ON FILE |
| LUIS SERRANO SERRANO | ADDRESS ON FILE |
| LUIS SERRANO TORRES | ADDRESS ON FILE |
| LUIS SERRANO VAZQUEZ | ADDRESS ON FILE |
| LUIS SERRANO VAZQUEZ | ADDRESS ON FILE |
| LUIS SIACA SANCHEZ | ADDRESS ON FILE |
| LUIS SIACA SANCHEZ | ADDRESS ON FILE |
| LUIS SIACA SANCHEZ | ADDRESS ON FILE |
| LUIS SIACA SANCHEZ | ADDRESS ON FILE |
| LUIS SIERRA DIAZ | ADDRESS ON FILE |
| LUIS SIERRA DIAZ | ADDRESS ON FILE |
| LUIS SIERRA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS SIERRA MARRERO | ADDRESS ON FILE |
| LUIS SILVA ALVERIO | ADDRESS ON FILE |
| LUIS SILVA MONTALVO | ADDRESS ON FILE |
| LUIS SILVA SALINAS | ADDRESS ON FILE |
| LUIS SILVA SILVA | ADDRESS ON FILE |
| LUIS SILVESTRE ARGUINZONI | ADDRESS ON FILE |
| LUIS SOBECA MONTAZ | ADDRESS ON FILE |
| LUIS SOLA RIVERA | ADDRESS ON FILE |
| LUIS SOLA RIVERA | ADDRESS ON FILE |
| LUIS SOLER ALICEA | ADDRESS ON FILE |
| LUIS SOLER GORDILS | ADDRESS ON FILE |
| LUIS SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS SOSA MORALES | ADDRESS ON FILE |
| LUIS SOSA PASTRANA | ADDRESS ON FILE |
| LUIS SOTIL RENTAS | ADDRESS ON FILE |
| LUIS SOTO | ADDRESS ON FILE |
| LUIS SOTO | ADDRESS ON FILE |
| LUIS SOTO ACEVEDO | ADDRESS ON FILE |
| LUIS SOTO ACEVEDO | ADDRESS ON FILE |
| LUIS SOTO CABALLERO | ADDRESS ON FILE |
| LUIS SOTO DE JESUS | ADDRESS ON FILE |
| LUIS SOTO DE JESUS | ADDRESS ON FILE |
| LUIS SOTO DIAZ | ADDRESS ON FILE |
| LUIS SOTO DIAZ | ADDRESS ON FILE |
| LUIS SOTO FELICIANO | ADDRESS ON FILE |
| LUIS SOTO FLORES | ADDRESS ON FILE |
| LUIS SOTO GONZALEZ | ADDRESS ON FILE |
| LUIS SOTO HARRISON | ADDRESS ON FILE |
| LUIS SOTO IRIZARRY | ADDRESS ON FILE |
| LUIS SOTO IRIZARRY | ADDRESS ON FILE |
| LUIS SOTO IRIZARRY | ADDRESS ON FILE |
| LUIS SOTO LINARES | ADDRESS ON FILE |
| LUIS SOTO MARTINEZ | ADDRESS ON FILE |
| LUIS SOTO NEGRON | ADDRESS ON FILE |
| LUIS SOTO NIEVES | ADDRESS ON FILE |
| LUIS SOTO RAMOS | ADDRESS ON FILE |
| LUIS SOTO RODRIGUEZ | ADDRESS ON FILE |
| LUIS SOTO RODRIGUEZ | ADDRESS ON FILE |
| LUIS SOTO RODRIGUEZ | ADDRESS ON FILE |
| LUIS SOTO SOTO | ADDRESS ON FILE |
| LUIS SOTO TORRES | ADDRESS ON FILE |
| LUIS SOTO TORRES | ADDRESS ON FILE |
| LUIS SOTO TORRES | ADDRESS ON FILE |
| LUIS SOTO TROCHE | ADDRESS ON FILE |
| LUIS SOTO VAZQUEZ | ADDRESS ON FILE |
| LUIS SOTOMAYOR IGARTUA | ADDRESS ON FILE |
| LUIS SSOTO ROSARIO | ADDRESS ON FILE |
| LUIS SUAREZ ALAMO | ADDRESS ON FILE |
| LUIS SUAREZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS SUAREZ CRUZ | ADDRESS ON FILE |
| LUIS SUAREZ MELENDEZ | ADDRESS ON FILE |
| LUIS SUAREZ OROZCO | ADDRESS ON FILE |
| LUIS SUAREZ OROZCO | ADDRESS ON FILE |
| LUIS SUAREZ ORTIZ | ADDRESS ON FILE |
| LUIS SUAREZ REYES | ADDRESS ON FILE |
| LUIS SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS SUAREZ SANTIAGO | ADDRESS ON FILE |
| LUIS SULIVERES SALVA | ADDRESS ON FILE |
| LUIS SULLIVAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS SURILLO LEBRON | ADDRESS ON FILE |
| LUIS T ALVELO BURGOS | ADDRESS ON FILE |
| LUIS T BORRERO OLIVERAS | ADDRESS ON FILE |
| LUIS T COLON NIEVES | ADDRESS ON FILE |
| LUIS T GARCIA GALARZA | ADDRESS ON FILE |
| LUIS T NEGRON BERRIOS | ADDRESS ON FILE |
| LUIS T NEGRON BERRIOS | ADDRESS ON FILE |
| LUIS T REYES PEREIRA | ADDRESS ON FILE |
| LUIS T SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS TAPIA MONELL | ADDRESS ON FILE |
| LUIS TERRON | ADDRESS ON FILE |
| LUIS TIRADO GUEVARA | ADDRESS ON FILE |
| LUIS TIRADO RIVERA | ADDRESS ON FILE |
| LUIS TIRADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS TIRADO SUD | ADDRESS ON FILE |
| LUIS TIRADO TORRES | ADDRESS ON FILE |
| LUIS TIRADO VEGA | ADDRESS ON FILE |
| LUIS TIRADO VEGA | ADDRESS ON FILE |
| LUIS TOLEDO AMADOR | ADDRESS ON FILE |
| LUIS TOLEDO AMADOR | ADDRESS ON FILE |
| LUIS TOLEDO LOPEZ | ADDRESS ON FILE |
| LUIS TOLEDO LOPEZ | ADDRESS ON FILE |
| LUIS TORO OLIVENCIA | ADDRESS ON FILE |
| LUIS TORO RIVERA | ADDRESS ON FILE |
| LUIS TORO SANTANA | ADDRESS ON FILE |
| LUIS TORRE LARACUENTE | ADDRESS ON FILE |
| LUIS TORRES ACEVEDO | ADDRESS ON FILE |
| LUIS TORRES ALBIZU | ADDRESS ON FILE |
| LUIS TORRES ALVAREZ | ADDRESS ON FILE |
| LUIS TORRES ALVAREZ | ADDRESS ON FILE |
| LUIS TORRES ALVAREZ | ADDRESS ON FILE |
| LUIS TORRES APONTE | ADDRESS ON FILE |
| LUIS TORRES APONTE | ADDRESS ON FILE |
| LUIS TORRES ARROYO | ADDRESS ON FILE |
| LUIS TORRES ARROYO | ADDRESS ON FILE |
| LUIS TORRES BADILLO | ADDRESS ON FILE |
| LUIS TORRES CAMACHO | ADDRESS ON FILE |
| LUIS TORRES CARRADERO | ADDRESS ON FILE |
| LUIS TORRES CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS TORRES CASTELLANO | ADDRESS ON FILE |
| LUIS TORRES COLON | ADDRESS ON FILE |
| LUIS TORRES CORDERO | ADDRESS ON FILE |
| LUIS TORRES CRUZ | ADDRESS ON FILE |
| LUIS TORRES CRUZADO | ADDRESS ON FILE |
| LUIS TORRES CRUZADO | ADDRESS ON FILE |
| LUIS TORRES CRUZADO | ADDRESS ON FILE |
| LUIS TORRES CUBANO | ADDRESS ON FILE |
| LUIS TORRES DE JESUS | ADDRESS ON FILE |
| LUIS TORRES DE JESUS | ADDRESS ON FILE |
| LUIS TORRES DIAZ | ADDRESS ON FILE |
| LUIS TORRES ESTRADA | ADDRESS ON FILE |
| LUIS TORRES FERNANDEZ | ADDRESS ON FILE |
| LUIS TORRES FIDALGO | ADDRESS ON FILE |
| LUIS TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS TORRES GONZALEZ | ADDRESS ON FILE |
| LUIS TORRES HERNANDEZ | ADDRESS ON FILE |
| LUIS TORRES ITURRINO | ADDRESS ON FILE |
| LUIS TORRES LARACUENTE | ADDRESS ON FILE |
| LUIS TORRES LEDEE | ADDRESS ON FILE |
| LUIS TORRES LEDEE | ADDRESS ON FILE |
| LUIS TORRES LOPEZ | ADDRESS ON FILE |
| LUIS TORRES LOPEZ | ADDRESS ON FILE |
| LUIS TORRES LOZADA | ADDRESS ON FILE |
| LUIS TORRES LUGO | ADDRESS ON FILE |
| LUIS TORRES LUZUNARIS | ADDRESS ON FILE |
| LUIS TORRES MARTINEZ | ADDRESS ON FILE |
| LUIS TORRES MARTINEZ | ADDRESS ON FILE |
| LUIS TORRES MATOS | ADDRESS ON FILE |
| LUIS TORRES MEDINA | ADDRESS ON FILE |
| LUIS TORRES MORALES | ADDRESS ON FILE |
| LUIS TORRES MORALES | ADDRESS ON FILE |
| LUIS TORRES MUYIZ | ADDRESS ON FILE |
| LUIS TORRES MUYIZ | ADDRESS ON FILE |
| LUIS TORRES NAVARRO | ADDRESS ON FILE |
| LUIS TORRES NEGRON | ADDRESS ON FILE |
| LUIS TORRES NIEVES | ADDRESS ON FILE |
| LUIS TORRES ORTIZ | ADDRESS ON FILE |
| LUIS TORRES ORTIZ | ADDRESS ON FILE |
| LUIS TORRES OTERO | ADDRESS ON FILE |
| LUIS TORRES OTERO | ADDRESS ON FILE |
| LUIS TORRES PACHECO | ADDRESS ON FILE |
| LUIS TORRES QUINONES | ADDRESS ON FILE |
| LUIS TORRES RAMOS | ADDRESS ON FILE |
| LUIS TORRES REYES | ADDRESS ON FILE |
| LUIS TORRES REYES | ADDRESS ON FILE |
| LUIS TORRES REYES | ADDRESS ON FILE |
| LUIS TORRES REYES | ADDRESS ON FILE |
| LUIS TORRES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS TORRES REYES | ADDRESS ON FILE |
| LUIS TORRES RIVERA | ADDRESS ON FILE |
| LUIS TORRES RIVERA | ADDRESS ON FILE |
| LUIS TORRES RIVERA | ADDRESS ON FILE |
| LUIS TORRES ROBLES | ADDRESS ON FILE |
| LUIS TORRES ROBLES | ADDRESS ON FILE |
| LUIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS TORRES ROQUE | ADDRESS ON FILE |
| LUIS TORRES RUIZ | ADDRESS ON FILE |
| LUIS TORRES SANABRIA | ADDRESS ON FILE |
| LUIS TORRES SANABRIA | ADDRESS ON FILE |
| LUIS TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS TORRES SANTIAGO | ADDRESS ON FILE |
| LUIS TORRES SANTIAGO | ADDRESS ON FILE |
| LUIS TORRES SANTIAGO | ADDRESS ON FILE |
| LUIS TORRES SOTO | ADDRESS ON FILE |
| LUIS TORRES SOTO | ADDRESS ON FILE |
| LUIS TORRES SOTO | ADDRESS ON FILE |
| LUIS TORRES SOTO | ADDRESS ON FILE |
| LUIS TORRES TORRES | ADDRESS ON FILE |
| LUIS TORRES TORRES | ADDRESS ON FILE |
| LUIS TORRES VEGA | ADDRESS ON FILE |
| LUIS TORRES VELAZQUEZ | ADDRESS ON FILE |
| LUIS TORRES VELEZ | ADDRESS ON FILE |
| LUIS TORRES VELEZ | ADDRESS ON FILE |
| LUIS TORRES ZAYAS | ADDRESS ON FILE |
| LUIS TRINIDAD ALMEDINA | ADDRESS ON FILE |
| LUIS TRINIDAD MAS | ADDRESS ON FILE |
| LUIS TRINIDAD MAS | ADDRESS ON FILE |
| LUIS TRUJILLO ORTEGA | ADDRESS ON FILE |
| LUIS TRUJILLO RODRIGUEZ | ADDRESS ON FILE |
| LUIS TRUJILLO SOLIS | ADDRESS ON FILE |
| LUIS TRUJILLO SOLIS | ADDRESS ON FILE |
| LUIS TUBENS SOTO | ADDRESS ON FILE |
| LUIS TUBENS VELEZ | ADDRESS ON FILE |
| LUIS TUBENS VELEZ | ADDRESS ON FILE |
| LUIS U FONT RIEFKOHL | ADDRESS ON FILE |
| LUIS U RIVAS GUEVAREZ | ADDRESS ON FILE |
| LUIS U RIVAS GUEVAREZ | ADDRESS ON FILE |
| LUIS UBILLA | ADDRESS ON FILE |
| LUIS V COSTAS CRUZ | ADDRESS ON FILE |
| LUIS V COSTAS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS V FLORES FLORES | ADDRESS ON FILE |
| LUIS V GONZALEZ OROZCO | ADDRESS ON FILE |
| LUIS V GONZALEZ SANCHEZ | ADDRESS ON FILE |
| LUIS V GUTIERREZ PALMA | ADDRESS ON FILE |
| LUIS V MALDONADO RIVERA | ADDRESS ON FILE |
| LUIS V NEGRON MARTINEZ | ADDRESS ON FILE |
| LUIS V PEREZ BADILLO | ADDRESS ON FILE |
| LUIS V RIVERA CRUZ | ADDRESS ON FILE |
| LUIS V RODRIGUEZ FIGUER | ADDRESS ON FILE |
| LUIS V ROLON MELENDEZ | ADDRESS ON FILE |
| LUIS V SALAMAN COLON | ADDRESS ON FILE |
| LUIS V V MELENDEZ SANTANA | ADDRESS ON FILE |
| LUIS V VEGA RIVERA | ADDRESS ON FILE |
| LUIS VALDES FERNANDEZ | ADDRESS ON FILE |
| LUIS VALDES FERNANDEZ | ADDRESS ON FILE |
| LUIS VALDES VELEZ | ADDRESS ON FILE |
| LUIS VALE MARTINEZ | ADDRESS ON FILE |
| LUIS VALE MONTES | ADDRESS ON FILE |
| LUIS VALE SANTIAGO | ADDRESS ON FILE |
| LUIS VALENTIN ALMODOVAR | ADDRESS ON FILE |
| LUIS VALENTIN CASTILLO | ADDRESS ON FILE |
| LUIS VALENTIN CRUZ | ADDRESS ON FILE |
| LUIS VALENTIN GONZALEZ | ADDRESS ON FILE |
| LUIS VALENTIN MEDINA | ADDRESS ON FILE |
| LUIS VALENTIN MILLAN | ADDRESS ON FILE |
| LUIS VALENTIN PARDO | ADDRESS ON FILE |
| LUIS VALENTIN PEREZ | ADDRESS ON FILE |
| LUIS VALENTIN RIVERA | ADDRESS ON FILE |
| LUIS VALENTIN SERRANO | ADDRESS ON FILE |
| LUIS VALENTIN SOLANAS | ADDRESS ON FILE |
| LUIS VALENTIN SOTO | ADDRESS ON FILE |
| LUIS VALENTIN SOTO | ADDRESS ON FILE |
| LUIS VALENTIN SUAREZ | ADDRESS ON FILE |
| LUIS VALENTIN VALE | ADDRESS ON FILE |
| LUIS VALENTIN VALENTIN | ADDRESS ON FILE |
| LUIS VALENTIN VALENTIN | ADDRESS ON FILE |
| LUIS VALENTIN VELAZQUEZ | ADDRESS ON FILE |
| LUIS VALES VALLE | ADDRESS ON FILE |
| LUIS VALLE | ADDRESS ON FILE |
| LUIS VALLE LOPEZ | ADDRESS ON FILE |
| LUIS VALLELLANES ORTIZ | ADDRESS ON FILE |
| LUIS VALLESPI CARRION | ADDRESS ON FILE |
| LUIS VALLESPI CARRION | ADDRESS ON FILE |
| LUIS VALLESPI CARRION | ADDRESS ON FILE |
| LUIS VARGAS | ADDRESS ON FILE |
| LUIS VARGAS | ADDRESS ON FILE |
| LUIS VARGAS ALICEA | ADDRESS ON FILE |
| LUIS VARGAS CRESPO | ADDRESS ON FILE |
| LUIS VARGAS GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS VARGAS GARCIA | ADDRESS ON FILE |
| LUIS VARGAS MARTINEZ | ADDRESS ON FILE |
| LUIS VARGAS NIEVES | ADDRESS ON FILE |
| LUIS VARGAS RIVERA | ADDRESS ON FILE |
| LUIS VARGAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS VARGAS ROSA | ADDRESS ON FILE |
| LUIS VARGAS ROSADO | ADDRESS ON FILE |
| LUIS VARGAS TORRES | ADDRESS ON FILE |
| LUIS VARGAS TORRES | ADDRESS ON FILE |
| LUIS VARGAS VARGAS | ADDRESS ON FILE |
| LUIS VASALLO | ADDRESS ON FILE |
| LUIS VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ AVILA | ADDRESS ON FILE |
| LUIS VAZQUEZ COLON | ADDRESS ON FILE |
| LUIS VAZQUEZ COLON | ADDRESS ON FILE |
| LUIS VAZQUEZ COLON | ADDRESS ON FILE |
| LUIS VAZQUEZ GARCIA | ADDRESS ON FILE |
| LUIS VAZQUEZ GARCIA | ADDRESS ON FILE |
| LUIS VAZQUEZ GERENA | ADDRESS ON FILE |
| LUIS VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ JESUS | ADDRESS ON FILE |
| LUIS VAZQUEZ LACACI | ADDRESS ON FILE |
| LUIS VAZQUEZ LEBRON | ADDRESS ON FILE |
| LUIS VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ MORAN | ADDRESS ON FILE |
| LUIS VAZQUEZ MORAN | ADDRESS ON FILE |
| LUIS VAZQUEZ OJEDA | ADDRESS ON FILE |
| LUIS VAZQUEZ ORTA | ADDRESS ON FILE |
| LUIS VAZQUEZ PACHECO | ADDRESS ON FILE |
| LUIS VAZQUEZ PEREZ | ADDRESS ON FILE |
| LUIS VAZQUEZ PEREZ | ADDRESS ON FILE |
| LUIS VAZQUEZ PEREZ | ADDRESS ON FILE |
| LUIS VAZQUEZ PEREZ | ADDRESS ON FILE |
| LUIS VAZQUEZ POL | ADDRESS ON FILE |
| LUIS VAZQUEZ RIVAS | ADDRESS ON FILE |
| LUIS VAZQUEZ RIVAS | ADDRESS ON FILE |
| LUIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ VELEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ VELEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ VELEZ | ADDRESS ON FILE |
| LUIS VEGA ARROYO | ADDRESS ON FILE |
| LUIS VEGA CINTRON | ADDRESS ON FILE |
| LUIS VEGA CINTRON | ADDRESS ON FILE |
| LUIS VEGA DORTA | ADDRESS ON FILE |
| LUIS VEGA FEBO | ADDRESS ON FILE |
| LUIS VEGA FEBO | ADDRESS ON FILE |
| LUIS VEGA FERNANDEZ | ADDRESS ON FILE |
| LUIS VEGA MARRERO | ADDRESS ON FILE |
| LUIS VEGA MARRERO | ADDRESS ON FILE |
| LUIS VEGA MARTINEZ | ADDRESS ON FILE |
| LUIS VEGA MELENDEZ | ADDRESS ON FILE |
| LUIS VEGA MERCADO | ADDRESS ON FILE |
| LUIS VEGA NEGRON | ADDRESS ON FILE |
| LUIS VEGA ORTIZ | ADDRESS ON FILE |
| LUIS VEGA RAMOS | ADDRESS ON FILE |
| LUIS VEGA RIOS | ADDRESS ON FILE |
| LUIS VEGA RIVERA | ADDRESS ON FILE |
| LUIS VEGA SANTIAGO | ADDRESS ON FILE |
| LUIS VEGA SANTIAGO | ADDRESS ON FILE |
| LUIS VEGA SANTIAGO | ADDRESS ON FILE |
| LUIS VEGA SERRANO | ADDRESS ON FILE |
| LUIS VEGA TORRES | ADDRESS ON FILE |
| LUIS VEGA VEGA | ADDRESS ON FILE |
| LUIS VEGA VEGA | ADDRESS ON FILE |
| LUIS VEGA VEGA | ADDRESS ON FILE |
| LUIS VEGA VEGA NO APELLIDO | ADDRESS ON FILE |
| LUIS VEGA VELAZQUEZ | ADDRESS ON FILE |
| LUIS VEGA YOURNET | ADDRESS ON FILE |
| LUIS VEGA YOURNET | ADDRESS ON FILE |
| LUIS VELAZQUEZ ARROYO | ADDRESS ON FILE |
| LUIS VELAZQUEZ ARROYO | ADDRESS ON FILE |
| LUIS VELAZQUEZ AVILES | ADDRESS ON FILE |
| LUIS VELAZQUEZ BIRRIEL | ADDRESS ON FILE |
| LUIS VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| LUIS VELAZQUEZ CORA | ADDRESS ON FILE |
| LUIS VELAZQUEZ CRISPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| LUIS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| LUIS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| LUIS VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| LUIS VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| LUIS VELAZQUEZ GARCIA | ADDRESS ON FILE |
| LUIS VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS VELAZQUEZ NIEVES | ADDRESS ON FILE |
| LUIS VELAZQUEZ OCASIO | ADDRESS ON FILE |
| LUIS VELAZQUEZ OCASIO | ADDRESS ON FILE |
| LUIS VELAZQUEZ PIERANTON | ADDRESS ON FILE |
| LUIS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VELAZQUEZ ROQUE | ADDRESS ON FILE |
| LUIS VELAZQUEZ VARGAS | ADDRESS ON FILE |
| LUIS VELAZQUEZ VEGA | ADDRESS ON FILE |
| LUIS VELAZQUEZ VEGA | ADDRESS ON FILE |
| LUIS VELEZ | ADDRESS ON FILE |
| LUIS VELEZ ANGUEIRA | ADDRESS ON FILE |
| LUIS VELEZ ANGUEIRA | ADDRESS ON FILE |
| LUIS VELEZ AQUINO | ADDRESS ON FILE |
| LUIS VELEZ ARROYO | ADDRESS ON FILE |
| LUIS VELEZ AVILES | ADDRESS ON FILE |
| LUIS VELEZ BONILLA | ADDRESS ON FILE |
| LUIS VELEZ CALDERON | ADDRESS ON FILE |
| LUIS VELEZ CAMACHO | ADDRESS ON FILE |
| LUIS VELEZ CUEVAS | ADDRESS ON FILE |
| LUIS VELEZ DIAZ | ADDRESS ON FILE |
| LUIS VELEZ DIAZ | ADDRESS ON FILE |
| LUIS VELEZ FEBUS | ADDRESS ON FILE |
| LUIS VELEZ FELICIANO | ADDRESS ON FILE |
| LUIS VELEZ GERENA | ADDRESS ON FILE |
| LUIS VELEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS VELEZ LAVERGNE | ADDRESS ON FILE |
| LUIS VELEZ LUGO | ADDRESS ON FILE |
| LUIS VELEZ MARTINEZ | ADDRESS ON FILE |
| LUIS VELEZ MONTES | ADDRESS ON FILE |
| LUIS VELEZ NAZARIO | ADDRESS ON FILE |
| LUIS VELEZ NAZARIO | ADDRESS ON FILE |
| LUIS VELEZ ORTIZ | ADDRESS ON FILE |
| LUIS VELEZ PELLOT | ADDRESS ON FILE |
| LUIS VELEZ PEREA | ADDRESS ON FILE |
| LUIS VELEZ QUINONES | ADDRESS ON FILE |
| LUIS VELEZ RAMOS | ADDRESS ON FILE |
| LUIS VELEZ RENTAS | ADDRESS ON FILE |
| LUIS VELEZ RIVERA | ADDRESS ON FILE |
| LUIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VELEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS VELEZ RUIZ | ADDRESS ON FILE |
| LUIS VELEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VELEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VELEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VELEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VELEZ SANCHEZ | ADDRESS ON FILE |
| LUIS VELEZ SOTO | ADDRESS ON FILE |
| LUIS VELEZ TORRES | ADDRESS ON FILE |
| LUIS VELEZ VARGAS | ADDRESS ON FILE |
| LUIS VELEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS VERA HERNANDEZ | ADDRESS ON FILE |
| LUIS VERA HERNANDEZ | ADDRESS ON FILE |
| LUIS VERA MELENDEZ | ADDRESS ON FILE |
| LUIS VERA MELENDEZ | ADDRESS ON FILE |
| LUIS VERA ORTIZ | ADDRESS ON FILE |
| LUIS VERA PEREZ | ADDRESS ON FILE |
| LUIS VERA SANCHEZ | ADDRESS ON FILE |
| LUIS VERDEJO FUENTES | ADDRESS ON FILE |
| LUIS VERDEJO FUENTES | ADDRESS ON FILE |
| LUIS VERDEJO RODRIGUEZ | ADDRESS ON FILE |
| LUIS VERGARA AGOSTO | ADDRESS ON FILE |
| LUIS VERGARA AGOSTO | ADDRESS ON FILE |
| LUIS VERGARA SANTIAGO | ADDRESS ON FILE |
| LUIS VERGARA SANTIAGO | ADDRESS ON FILE |
| LUIS VICENTE COTTO CARABALLO | ADDRESS ON FILE |
| LUIS VICENTI COLON | ADDRESS ON FILE |
| LUIS VICENTI COLON | ADDRESS ON FILE |
| LUIS VICENTY RAMOS | ADDRESS ON FILE |
| LUIS VIERA MARTINEZ | ADDRESS ON FILE |
| LUIS VIERA ZAYAS | ADDRESS ON FILE |
| LUIS VIGIL DELGADO | ADDRESS ON FILE |
| LUIS VIGO SANTIAGO | ADDRESS ON FILE |
| LUIS VIGO SANTIAGO | ADDRESS ON FILE |
| LUIS VIGO SANTIAGO | ADDRESS ON FILE |
| LUIS VILLA CABRERA | ADDRESS ON FILE |
| LUIS VILLAFAA JUSTICIA | ADDRESS ON FILE |
| LUIS VILLAFANA JUSTICIA | ADDRESS ON FILE |
| LUIS VILLAFANE PARRILLA | ADDRESS ON FILE |
| LUIS VILLAFANE VIDAL | ADDRESS ON FILE |
| LUIS VILLAHERMOSA MARTINEZ | ADDRESS ON FILE |
| LUIS VILLALON CEDENO | ADDRESS ON FILE |
| LUIS VILLANUEVA HERNANDEZ | ADDRESS ON FILE |
| LUIS VILLANUEVA HERNANDEZ | ADDRESS ON FILE |
| LUIS VILLANUEVA NIEVES | ADDRESS ON FILE |
| LUIS VILLEGAS AGOSTO | ADDRESS ON FILE |
| LUIS VILLEGAS CHAPMAN | ADDRESS ON FILE |
| LUIS VILLODAS LEBRON | ADDRESS ON FILE |
| LUIS VINAS MATOS | ADDRESS ON FILE |
| LUIS VINCENTY VILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS VIRUET RODRIGUEZ | ADDRESS ON FILE |
| LUIS VISALDEN REYES | ADDRESS ON FILE |
| LUIS VISALDEN REYES | ADDRESS ON FILE |
| LUIS VISALDEN REYES | ADDRESS ON FILE |
| LUIS VISOT RODRIGUEZ | ADDRESS ON FILE |
| LUIS VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE |
| LUIS VIZOSO LOPEZ | ADDRESS ON FILE |
| LUIS W AMARO RAMOS | ADDRESS ON FILE |
| LUIS W CURBELO ROSARIO | ADDRESS ON FILE |
| LUIS W FUENTES GUZMAN | ADDRESS ON FILE |
| LUIS W PILLICH GARCIA | ADDRESS ON FILE |
| LUIS W REYES REYES | ADDRESS ON FILE |
| LUIS W RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS W RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS W VELEZ ROSADO | ADDRESS ON FILE |
| LUIS WARRINGTON RIVERA | ADDRESS ON FILE |
| LUIS WARRINGTON RIVERA | ADDRESS ON FILE |
| LUIS WILKES LOPEZ | ADDRESS ON FILE |
| LUIS WILKES LOPEZ | ADDRESS ON FILE |
| LUIS X BERRIOS MERCADO | ADDRESS ON FILE |
| LUIS X DIAZ CRUZ | ADDRESS ON FILE |
| LUIS X MEDINA TIRADO | ADDRESS ON FILE |
| LUIS X MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS X MIRANDA SANTIAGO | ADDRESS ON FILE |
| LUIS X MIRANDA SANTIAGO | ADDRESS ON FILE |
| LUIS X MIRANDA SANTIAGO | ADDRESS ON FILE |
| LUIS X ORTIZ ESPADA | ADDRESS ON FILE |
| LUIS X RODRIGUEZ MONGE | ADDRESS ON FILE |
| LUIS X RODRIGUEZ MONGE | ADDRESS ON FILE |
| LUIS X RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| LUIS X RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| LUIS X RODRIGUEZ SIERRA | ADDRESS ON FILE |
| LUIS Y ARROYO SANTIAGO | ADDRESS ON FILE |
| LUIS Y ORTIZ PLUMEY | ADDRESS ON FILE |
| LUIS Y QUINTANA PIZARRO | ADDRESS ON FILE |
| LUIS Y VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| LUIS YUNQUE BENITEZ | ADDRESS ON FILE |
| LUIS ZARATE MIRANDA | ADDRESS ON FILE |
| LUIS ZAVALA NUNEZ | ADDRESS ON FILE |
| LUIS ZAYAS ADORNO | ADDRESS ON FILE |
| LUIS ZAYAS BAEZ | ADDRESS ON FILE |
| LUIS ZAYAS CRUZ | ADDRESS ON FILE |
| LUIS ZAYAS FIGUEROA | ADDRESS ON FILE |
| LUIS ZAYAS FIGUEROA | ADDRESS ON FILE |
| LUIS ZAYAS FLORES | ADDRESS ON FILE |
| LUIS ZENO PEREZ | ADDRESS ON FILE |
| LUISA A BRAS | ADDRESS ON FILE |
| LUISA A CARDONA DIAZ | ADDRESS ON FILE |
| LUISA A CRESPI OYOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA A CRESPI OYOLA | ADDRESS ON FILE |
| LUISA A DIAZ ILARRAZA | ADDRESS ON FILE |
| LUISA A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUISA A LUGO LUCENA | ADDRESS ON FILE |
| LUISA A OFARRILL MARTINEZ | ADDRESS ON FILE |
| LUISA A ORTIZ GONZALEZ | ADDRESS ON FILE |
| LUISA A ORTIZ GONZALEZ | ADDRESS ON FILE |
| LUISA A PEREZ IRIZARRY | ADDRESS ON FILE |
| LUISA A RIVERA MARTINEZ | ADDRESS ON FILE |
| LUISA A RODRIGUEZ FONSECA | ADDRESS ON FILE |
| LUISA A RODRIGUEZ FONSECA | ADDRESS ON FILE |
| LUISA A RODRIGUEZ NAVARR | ADDRESS ON FILE |
| LUISA A RODRIGUEZ ORENG | ADDRESS ON FILE |
| LUISA A RODRIGUEZ ORENG | ADDRESS ON FILE |
| LUISA A SOTO | ADDRESS ON FILE |
| LUISA A TORRES HERNANDEZ | ADDRESS ON FILE |
| LUISA A VERA RAMOS | ADDRESS ON FILE |
| LUISA AIDA JAIME | ADDRESS ON FILE |
| LUISA ALEMAN MATOS | ADDRESS ON FILE |
| LUISA ALEMAN MATOS | ADDRESS ON FILE |
| LUISA ALERS | ADDRESS ON FILE |
| LUISA AMARO ROSARIO | ADDRESS ON FILE |
| LUISA AMELIA ORTIZ | ADDRESS ON FILE |
| LUISA ANDINO VIGO | ADDRESS ON FILE |
| LUISA ANDUJAR LOPEZ | ADDRESS ON FILE |
| LUISA ARROYO ABADIA | ADDRESS ON FILE |
| LUISA AYALA REYES | ADDRESS ON FILE |
| LUISA AYALA VAZQUEZ | ADDRESS ON FILE |
| LUISA B VIGIL LEBRON | ADDRESS ON FILE |
| LUISA BAEZ ESTEVENSASSO | ADDRESS ON FILE |
| LUISA BAEZ MOLINA | ADDRESS ON FILE |
| LUISA BAEZ MOLINA | ADDRESS ON FILE |
| LUISA BELARDO CARMONA | ADDRESS ON FILE |
| LUISA BELEN VELEZ | ADDRESS ON FILE |
| LUISA BELMONT ALCOVER | ADDRESS ON FILE |
| LUISA BENITEZ | ADDRESS ON FILE |
| LUISA BENVENUTTI MIRO | ADDRESS ON FILE |
| LUISA BERDECIA SERRANO | ADDRESS ON FILE |
| LUISA BOCACHICA SALAMO | ADDRESS ON FILE |
| LUISA BONILLA AMARO | ADDRESS ON FILE |
| LUISA CABRERA ORTIZ | ADDRESS ON FILE |
| LUISA CAMACHO NIEVES | ADDRESS ON FILE |
| LUISA CANDELARIA TORRES | ADDRESS ON FILE |
| LUISA CAQUIAS RODRIGUEZ | ADDRESS ON FILE |
| LUISA CARBO VDA AMOROS | ADDRESS ON FILE |
| LUISA CARMONA MARRERO | ADDRESS ON FILE |
| LUISA CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| LUISA CARRASQUILLO VDA SANTIAGO | ADDRESS ON FILE |
| LUISA CARRION DE SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA CASTILLO MARTELL | ADDRESS ON FILE |
| LUISA CASTILLO MARTELL | ADDRESS ON FILE |
| LUISA CASTILLO TORRES | ADDRESS ON FILE |
| LUISA CASTRO RODRIQUEZ | ADDRESS ON FILE |
| LUISA CASTRO ROSARIO | ADDRESS ON FILE |
| LUISA CINTRON | ADDRESS ON FILE |
| LUISA CLEMENTE VILLANUEVA | ADDRESS ON FILE |
| LUISA COLLAZO LOPEZ | ADDRESS ON FILE |
| LUISA COLLAZO LOPEZ | ADDRESS ON FILE |
| LUISA COLON PIRELA | ADDRESS ON FILE |
| LUISA COLON RIVERA | ADDRESS ON FILE |
| LUISA CORCHADO | ADDRESS ON FILE |
| LUISA CORREA CORDERO | ADDRESS ON FILE |
| LUISA CORREA CORDERO | ADDRESS ON FILE |
| LUISA CORREA CORDERO | ADDRESS ON FILE |
| LUISA CORREA ECHEVARRIA | ADDRESS ON FILE |
| LUISA COSTOSO VILLARAN | ADDRESS ON FILE |
| LUISA COTTO LOPEZ | ADDRESS ON FILE |
| LUISA COTTO LOPEZ | ADDRESS ON FILE |
| LUISA COTTO RIVERA | ADDRESS ON FILE |
| LUISA CRUZ | ADDRESS ON FILE |
| LUISA CRUZ BERMUDEZ | ADDRESS ON FILE |
| LUISA CRUZ MEDINA | ADDRESS ON FILE |
| LUISA CRUZ MUIZ | ADDRESS ON FILE |
| LUISA CUBANO GONZALEZ | ADDRESS ON FILE |
| LUISA DAVILA WALKER | ADDRESS ON FILE |
| LUISA DE JESUS MARTINEZ | ADDRESS ON FILE |
| LUISA DE LEON RIVERA | ADDRESS ON FILE |
| LUISA DELGADO CRISPIN | ADDRESS ON FILE |
| LUISA DIAZ BENITEZ | ADDRESS ON FILE |
| LUISA DIAZ CABALLERO | ADDRESS ON FILE |
| LUISA DIAZ CARABALLO | ADDRESS ON FILE |
| LUISA DONES MATOS | ADDRESS ON FILE |
| LUISA DUENO CUETO | ADDRESS ON FILE |
| LUISA E ACEVEDO DIAZ | ADDRESS ON FILE |
| LUISA E ALBINO SERRANO | ADDRESS ON FILE |
| LUISA E AVILES RODRIGUEZ | ADDRESS ON FILE |
| LUISA E CABRERA FIGUEROA | ADDRESS ON FILE |
| LUISA E CARRERO CARRERO | ADDRESS ON FILE |
| LUISA E CARRERO CARRERO | ADDRESS ON FILE |
| LUISA E CRESPO BURGOS | ADDRESS ON FILE |
| LUISA E CUNNINGHAM | ADDRESS ON FILE |
| LUISA E E CABRERA FIGUEROA | ADDRESS ON FILE |
| LUISA E E CHEVERE PACHECO | ADDRESS ON FILE |
| LUISA E E SANTIAGO NEGRON | ADDRESS ON FILE |
| LUISA E E VELEZ GONZALEZ | ADDRESS ON FILE |
| LUISA E MALAVE CASANOVA | ADDRESS ON FILE |
| LUISA E MOLINA ORTIZ | ADDRESS ON FILE |
| LUISA E MOYA FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA E NAVARRO QUILES | ADDRESS ON FILE |
| LUISA E RAMOS TORRES | ADDRESS ON FILE |
| LUISA E REILLO | ADDRESS ON FILE |
| LUISA E RIVERA SANCHEZ | ADDRESS ON FILE |
| LUISA E RODRIGUEZ DE SANTOS | ADDRESS ON FILE |
| LUISA E SANTIAGO NEGRON | ADDRESS ON FILE |
| LUISA E SANTIAGO NEGRON | ADDRESS ON FILE |
| LUISA E SOTO ROMAN | ADDRESS ON FILE |
| LUISA E YACE SANTOS | ADDRESS ON FILE |
| LUISA FEBRES FALU | ADDRESS ON FILE |
| LUISA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| LUISA FERREIRA FRONTERA | ADDRESS ON FILE |
| LUISA FERREIRA FRONTERA | ADDRESS ON FILE |
| LUISA FIGUEROA CONCEPCION | ADDRESS ON FILE |
| LUISA FIGUEROA CONCEPCION | ADDRESS ON FILE |
| LUISA FIGUEROA CONCEPCION | ADDRESS ON FILE |
| LUISA FIGUEROA CONCEPCION | ADDRESS ON FILE |
| LUISA FIGUEROA MELENDEZ | ADDRESS ON FILE |
| LUISA FIGUEROA PAGAN | ADDRESS ON FILE |
| LUISA FLORES ROMERO | ADDRESS ON FILE |
| LUISA FLORES SANTANA | ADDRESS ON FILE |
| LUISA FUENTES RIVERA | ADDRESS ON FILE |
| LUISA FUSTER BERLINGERI | ADDRESS ON FILE |
| LUISA G G CRUZ ANDUJAR | ADDRESS ON FILE |
| LUISA G SOTO DAVILA | ADDRESS ON FILE |
| LUISA GASTON DE PACHECO | ADDRESS ON FILE |
| LUISA GASTON PACHECO | ADDRESS ON FILE |
| LUISA GASTON PACHECO | ADDRESS ON FILE |
| LUISA GASTON PACHECO | ADDRESS ON FILE |
| LUISA GONZALEZ | ADDRESS ON FILE |
| LUISA GONZALEZ CHAEZ | ADDRESS ON FILE |
| LUISA GONZALEZ DEGRO | ADDRESS ON FILE |
| LUISA GONZALEZ DIAZ | ADDRESS ON FILE |
| LUISA GONZALEZ FEBUS | ADDRESS ON FILE |
| LUISA GONZALEZ PENA | ADDRESS ON FILE |
| LUISA GONZALEZ PENA | ADDRESS ON FILE |
| LUISA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUISA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUISA GONZALEZ VALDES | ADDRESS ON FILE |
| LUISA GOYTIA COTTO | ADDRESS ON FILE |
| LUISA GUERRA FIGUEROA | ADDRESS ON FILE |
| LUISA GUILLEMARD DE TORRES | ADDRESS ON FILE |
| LUISA H MILAN MARRERO | ADDRESS ON FILE |
| LUISA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUISA HERNANDEZ ORTEGA | ADDRESS ON FILE |
| LUISA HERNANDEZ RAMOS | ADDRESS ON FILE |
| LUISA HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUISA HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUISA HERRERA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA I ADORNO MARTINEZ | ADDRESS ON FILE |
| LUISA I ANDINO AYALA | ADDRESS ON FILE |
| LUISA I BARTOLOMEI PEREZ | ADDRESS ON FILE |
| LUISA I GARCIA VELEZ | ADDRESS ON FILE |
| LUISA I GONZALEZ COTTO | ADDRESS ON FILE |
| LUISA I MAYMI MOLINA | ADDRESS ON FILE |
| LUISA I MAYMI MOLINA | ADDRESS ON FILE |
| LUISA I PAGAN ROSARIO | ADDRESS ON FILE |
| LUISA I PEREZ ANDINO | ADDRESS ON FILE |
| LUISA I RAMOS ARROYO | ADDRESS ON FILE |
| LUISA I RIVERA | ADDRESS ON FILE |
| LUISA I RIVERA MELENDEZ | ADDRESS ON FILE |
| LUISA IRIGOYEN APONTE | ADDRESS ON FILE |
| LUISA J TORRES RAMOS | ADDRESS ON FILE |
| LUISA JAVIERRE COLL | ADDRESS ON FILE |
| LUISA JESUS MATOS | ADDRESS ON FILE |
| LUISA L DE JESUS MATOS | ADDRESS ON FILE |
| LUISA L PULLIZA ALMODOVAR | ADDRESS ON FILE |
| LUISA L RODRIGUEZ MADERA | ADDRESS ON FILE |
| LUISA L VELAZQUEZ GARCIA | ADDRESS ON FILE |
| LUISA LARACUENTE RIVERA | ADDRESS ON FILE |
| LUISA LARACUENTE RIVERA | ADDRESS ON FILE |
| LUISA LAUREANO BURGOS | ADDRESS ON FILE |
| LUISA LEBRON BAEZ | ADDRESS ON FILE |
| LUISA LEBRON GALINDO | ADDRESS ON FILE |
| LUISA LEBRON GONZALEZ | ADDRESS ON FILE |
| LUISA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| LUISA LLORENS MIGOYA | ADDRESS ON FILE |
| LUISA LLORENS MIGOYA | ADDRESS ON FILE |
| LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| LUISA LOPEZ MALDONADO | ADDRESS ON FILE |
| LUISA LOPEZ MALDONADO | ADDRESS ON FILE |
| LUISA LOPEZ SANTIAGO | ADDRESS ON FILE |
| LUISA LOZADA GARCIA | ADDRESS ON FILE |
| LUISA LUCIANO VERA | ADDRESS ON FILE |
| LUISA LUCIANO VERA | ADDRESS ON FILE |
| LUISA M ADORNO SANTIAGO | ADDRESS ON FILE |
| LUISA M ADORNO SANTIAGO | ADDRESS ON FILE |
| LUISA M AGUILA NIEVES | ADDRESS ON FILE |
| LUISA M ANAYA RODRIGUEZ | ADDRESS ON FILE |
| LUISA M ANDINO ORTIZ | ADDRESS ON FILE |
| LUISA M AYALA | ADDRESS ON FILE |
| LUISA M AYALA ROMERO | ADDRESS ON FILE |
| LUISA M BONILLA BIANCHI | ADDRESS ON FILE |
| LUISA M BRIALES MARIN | ADDRESS ON FILE |
| LUISA M BRIALES MARIN | ADDRESS ON FILE |
| LUISA M BRIALES MARIN | ADDRESS ON FILE |
| LUISA M CABARROUY DEL VALLE | ADDRESS ON FILE |
| LUISA M CARDONA TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUISA M COSTACAMPS SANFIORENZO | ADDRESS ON FILE |
| LUISA M CRUZ ORTIZ | ADDRESS ON FILE |
| LUISA M FALU PESANTE | ADDRESS ON FILE |
| LUISA M FALU PESANTE | ADDRESS ON FILE |
| LUISA M JIMENEZ BONILLA | ADDRESS ON FILE |
| LUISA M JOVE RAMOS | ADDRESS ON FILE |
| LUISA M M MONTES OJEDA | ADDRESS ON FILE |
| LUISA M M PEREZ SANCHEZ | ADDRESS ON FILE |
| LUISA M M TARRATS AGOSTO | ADDRESS ON FILE |
| LUISA M MALDONADO CLARK | ADDRESS ON FILE |
| LUISA M MONTANEZ BAEZ | ADDRESS ON FILE |
| LUISA M PEREZ CORREA | ADDRESS ON FILE |
| LUISA M RAMIREZ ARCE | ADDRESS ON FILE |
| LUISA M RIVERA PEREZ | ADDRESS ON FILE |
| LUISA M RIVERA ROBLES | ADDRESS ON FILE |
| LUISA M RODRIGUEZ INFANZON | ADDRESS ON FILE |
| LUISA M RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| LUISA M SANCHEZ RIVERA | ADDRESS ON FILE |
| LUISA M SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUISA M TORRES CORDERO | ADDRESS ON FILE |
| LUISA M TORRES PAGAN | ADDRESS ON FILE |
| LUISA M TORRES RAMIREZ | ADDRESS ON FILE |
| LUISA M TORRES RIVERA | ADDRESS ON FILE |
| LUISA M VALCARCEL SANTANA | ADDRESS ON FILE |
| LUISA MALDONADO NEGRON | ADDRESS ON FILE |
| LUISA MALDONADO SEPULVEDA | ADDRESS ON FILE |
| LUISA MARIA VAZQUEZ CRUZ | ADDRESS ON FILE |
| LUISA MARIN SANCHEZ | ADDRESS ON FILE |
| LUISA MARRERO VAZQUEZ | ADDRESS ON FILE |
| LUISA MARTINEZ CORREA | ADDRESS ON FILE |
| LUISA MARTINEZ CORREA | ADDRESS ON FILE |
| LUISA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LUISA MARTINEZ SALGADO | ADDRESS ON FILE |
| LUISA MARTINEZ SALGADO | ADDRESS ON FILE |
| LUISA MATEO SANTOS | ADDRESS ON FILE |
| LUISA MATOS CALO | ADDRESS ON FILE |
| LUISA MATOS VEGA | ADDRESS ON FILE |
| LUISA MEDINA RIVERA | ADDRESS ON FILE |
| LUISA MENDEZ AYBAR | ADDRESS ON FILE |
| LUISA MENDEZ LORENZO | ADDRESS ON FILE |
| LUISA MENDEZ VELEZ | ADDRESS ON FILE |
| LUISA MERCADO FIGUEROA | ADDRESS ON FILE |
| LUISA MHERNANDEZ ALICEA | ADDRESS ON FILE |
| LUISA MOJICA PEREZ | ADDRESS ON FILE |
| LUISA MONSEGUIR VELEZ | ADDRESS ON FILE |
| LUISA MONTALVO SANTOS | ADDRESS ON FILE |
| LUISA MORALES COLON | ADDRESS ON FILE |
| LUISA MORALES FIGUEROA | ADDRESS ON FILE |
| LUISA MOREDA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA MORENO DANDRADE | ADDRESS ON FILE |
| LUISA MUJICA MUJICA | ADDRESS ON FILE |
| LUISA MURRAY SOTO | ADDRESS ON FILE |
| LUISA N GARCIA BELTRAN | ADDRESS ON FILE |
| LUISA N TIRADO ROBLES | ADDRESS ON FILE |
| LUISA NAVARRO ADORNO | ADDRESS ON FILE |
| LUISA NAVARRO MELENDEZ | ADDRESS ON FILE |
| LUISA NAVARRO MELENDEZ | ADDRESS ON FILE |
| LUISA NEGRON BADIA | ADDRESS ON FILE |
| LUISA NEGRON BADIA | ADDRESS ON FILE |
| LUISA NIEVES NIEVES | ADDRESS ON FILE |
| LUISA O GONZALEZ OLIVERAS | ADDRESS ON FILE |
| LUISA ORTIZ CINTRON | ADDRESS ON FILE |
| LUISA ORTIZ COLON | ADDRESS ON FILE |
| LUISA ORTIZ COTTO | ADDRESS ON FILE |
| LUISA ORTIZ COTTO | ADDRESS ON FILE |
| LUISA ORTIZ DE TORRES | ADDRESS ON FILE |
| LUISA ORTIZ ORTIZ | ADDRESS ON FILE |
| LUISA ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUISA PAGAN COLON | ADDRESS ON FILE |
| LUISA PASTRANA VARGAS | ADDRESS ON FILE |
| LUISA PEREZ COLON | ADDRESS ON FILE |
| LUISA PEREZ MONTES | ADDRESS ON FILE |
| LUISA PEREZ MONTES | ADDRESS ON FILE |
| LUISA PEREZ VARELA | ADDRESS ON FILE |
| LUISA PINTO VAZQUEZ | ADDRESS ON FILE |
| LUISA PIZARRO CALDERON | ADDRESS ON FILE |
| LUISA PRIETO GONZALEZ | ADDRESS ON FILE |
| LUISA QUINONES RIVERA | ADDRESS ON FILE |
| LUISA R SEIJO MALDONADO | ADDRESS ON FILE |
| LUISA R ULLOA SOANE | ADDRESS ON FILE |
| LUISA RAMOS ARROYO | ADDRESS ON FILE |
| LUISA RAMOS GONZALEZ | ADDRESS ON FILE |
| LUISA RIVERA | ADDRESS ON FILE |
| LUISA RIVERA ALBINO | ADDRESS ON FILE |
| LUISA RIVERA BADUI | ADDRESS ON FILE |
| LUISA RIVERA BADUI | ADDRESS ON FILE |
| LUISA RIVERA DOMINGUEZ | ADDRESS ON FILE |
| LUISA RIVERA ESPADA | ADDRESS ON FILE |
| LUISA RIVERA FEBO | ADDRESS ON FILE |
| LUISA RIVERA MALDONADO | ADDRESS ON FILE |
| LUISA RIVERA MONTES | ADDRESS ON FILE |
| LUISA RIVERA RIVERA | ADDRESS ON FILE |
| LUISA RIVERA RIVERA | ADDRESS ON FILE |
| LUISA RIVERA ROMAN | ADDRESS ON FILE |
| LUISA RIVERA ROMAN | ADDRESS ON FILE |
| LUISA RIVERA SANCHEZ | ADDRESS ON FILE |
| LUISA RIVERA SANCHEZ | ADDRESS ON FILE |
| LUISA RIVERA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA RIVERA VALERA | ADDRESS ON FILE |
| LUISA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LUISA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LUISA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LUISA RODRIGUEZ CARRION | ADDRESS ON FILE |
| LUISA RODRIGUEZ DE BETANCOURT | ADDRESS ON FILE |
| LUISA RODRIGUEZ LAZU | ADDRESS ON FILE |
| LUISA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUISA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUISA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUISA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUISA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUISA ROMAN FELICIANO | ADDRESS ON FILE |
| LUISA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUISA ROMAN ROSA | ADDRESS ON FILE |
| LUISA ROSA VILLEGAS | ADDRESS ON FILE |
| LUISA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LUISA RUIZ FELICIANO | ADDRESS ON FILE |
| LUISA S S BERRIOS PEREZ | ADDRESS ON FILE |
| LUISA S S PORRATA COLON | ADDRESS ON FILE |
| LUISA SAGARDIA TIRADO | ADDRESS ON FILE |
| LUISA SALGADO MARIN | ADDRESS ON FILE |
| LUISA SALGADO OQUENDO | ADDRESS ON FILE |
| LUISA SAN MIGUEL | ADDRESS ON FILE |
| LUISA SANCHEZ COLON | ADDRESS ON FILE |
| LUISA SANCHEZ CRUZ | ADDRESS ON FILE |
| LUISA SANCHEZ MARCANO | ADDRESS ON FILE |
| LUISA SANCHEZ PEREZ | ADDRESS ON FILE |
| LUISA SANCHEZ RIVERA | ADDRESS ON FILE |
| LUISA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUISA SANTIAGO CARO | ADDRESS ON FILE |
| LUISA SANTIAGO CARTAGENA | ADDRESS ON FILE |
| LUISA SANTIAGO ESPADA | ADDRESS ON FILE |
| LUISA SANTIAGO PEREZ | ADDRESS ON FILE |
| LUISA SANTOS COLON | ADDRESS ON FILE |
| LUISA SANTOS GARCIA | ADDRESS ON FILE |
| LUISA SANTOS RAMOS | ADDRESS ON FILE |
| LUISA SEGARRA OLIVENCIA | ADDRESS ON FILE |
| LUISA SOLER COLON | ADDRESS ON FILE |
| LUISA SOLIVAN DEL VALLE | ADDRESS ON FILE |
| LUISA SOTO BADILLO | ADDRESS ON FILE |
| LUISA TEXIDOR MARTINEZ | ADDRESS ON FILE |
| LUISA TIRADO SANTANA | ADDRESS ON FILE |
| LUISA TIRADO SANTANA | ADDRESS ON FILE |
| LUISA TORRES ALVARADO | ADDRESS ON FILE |
| LUISA TORRES ALVARADO | ADDRESS ON FILE |
| LUISA TORRES DE | ADDRESS ON FILE |
| LUISA TORRES GONZALEZ | ADDRESS ON FILE |
| LUISA TORRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA TORRES MORALES | ADDRESS ON FILE |
| LUISA TORRES PEREZ | ADDRESS ON FILE |
| LUISA TORRES RIVERA | ADDRESS ON FILE |
| LUISA TORRES RIVERA | ADDRESS ON FILE |
| LUISA TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUISA TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUISA TORRES ROSARIO | ADDRESS ON FILE |
| LUISA UGARTE CUBERO | ADDRESS ON FILE |
| LUISA V ROSARIO ROSARIO | ADDRESS ON FILE |
| LUISA V ROSARIO ROSARIO | ADDRESS ON FILE |
| LUISA VALENTIN FELICIANO | ADDRESS ON FILE |
| LUISA VEGA GONZALEZ | ADDRESS ON FILE |
| LUISA VELAZQUEZ APARICIO | ADDRESS ON FILE |
| LUISA VELAZQUEZ APARICIO | ADDRESS ON FILE |
| LUISA VELAZQUEZ VELEZ | ADDRESS ON FILE |
| LUISA VIERA ROCHER | ADDRESS ON FILE |
| LUISA VIZCARRONDO SIERRA | ADDRESS ON FILE |
| LUISA Y CANDELARIA ESTRELLA | ADDRESS ON FILE |
| LUISA Y CANDELARIA ESTRELLA | ADDRESS ON FILE |
| LUISA Y CARMONA COLLAZO | ADDRESS ON FILE |
| LUISA Y COLON LORENZI | ADDRESS ON FILE |
| LUISA Y HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUISA YSLAND EUSEBIO | ADDRESS ON FILE |
| LUISANA PACHECO LOPEZ | ADDRESS ON FILE |
| LUISARDO CARMONA ORTIZ | ADDRESS ON FILE |
| LUISARMAND OSORIO BORIA | ADDRESS ON FILE |
| LUISDO A COLON | ADDRESS ON FILE |
| LUISDO O RODRIGUEZ | ADDRESS ON FILE |
| LUISEL NIEVES | ADDRESS ON FILE |
| LUISEL V REYES OTERO | ADDRESS ON FILE |
| LUISETTE RIOS CASTANER | ADDRESS ON FILE |
| LUISITO AGUILAR ABREU | ADDRESS ON FILE |
| LUISITO AGUILAR ABREU | ADDRESS ON FILE |
| LUISJOEL CABAN MEDINA | ADDRESS ON FILE |
| LUISO M NEGRON | ADDRESS ON FILE |
| LUISO M NEGRON | ADDRESS ON FILE |
| LUISSETTE MEDINA SANTIAGO | ADDRESS ON FILE |
| LUISZ A CARIDES | ADDRESS ON FILE |
| LUISZ A CARIDES | ADDRESS ON FILE |
| LUISZ A CARIDES | ADDRESS ON FILE |
| LUITPOLDO MARRERO RAMIREZ | ADDRESS ON FILE |
| LUITPOLDO MARRERO RAMIREZ | ADDRESS ON FILE |
| LUITPOLDO MARRERO RAMIREZ | ADDRESS ON FILE |
| LUIXANGEL OCASIO PIZARRO | ADDRESS ON FILE |
| LULA L FERNANDEZ FONTAN | ADDRESS ON FILE |
| LULE ALICEA DIAZ | ADDRESS ON FILE |
| LULE ALICEA DIAZ | ADDRESS ON FILE |
| LULIO E SAAVEDRA BLASCO | ADDRESS ON FILE |
| LUMARA DETRES MACHADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUMARI DIAZ MORALES | ADDRESS ON FILE |
| LUMARI ORTIZ DE JESUS | ADDRESS ON FILE |
| LUMARI TORRES | ADDRESS ON FILE |
| LUMARIE FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| LUMARIE FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| LUMARIE MARTINEZ CAMARENO | ADDRESS ON FILE |
| LUMARIE MARTINEZ CAMARENO | ADDRESS ON FILE |
| LUMARIE MARTINEZ RIVERA | ADDRESS ON FILE |
| LUMARIE ROSA GOMEZ | ADDRESS ON FILE |
| LUMARIS BERMUDEZ MONTALVO | ADDRESS ON FILE |
| LUMARIS BERMUDEZ MONTALVO | ADDRESS ON FILE |
| LUMARIS BETANCOURT BAEZ | ADDRESS ON FILE |
| LUMARIS FALCON TORRES | ADDRESS ON FILE |
| LUMARIS REYES HERNANDEZ | ADDRESS ON FILE |
| LUMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUMARY LOPEZ CARRION | ADDRESS ON FILE |
| LUMARY OJEDA OCASIO | ADDRESS ON FILE |
| LUMARY SOTO NIEVES | ADDRESS ON FILE |
| LUMARYS NATAL CARABALLO | ADDRESS ON FILE |
| LUMEN A ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUMEN A ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUMEN A ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUMEN ARROYO ROSADO | ADDRESS ON FILE |
| LUMEN MEDINA SOTO | ADDRESS ON FILE |
| LUMINADA GARCIA ROSA | ADDRESS ON FILE |
| LUNA MARTINEZ AMPARO | ADDRESS ON FILE |
| LUNA RIVERA JAVIER | ADDRESS ON FILE |
| LUNA ROLON JUAN F | ADDRESS ON FILE |
| LUNA S LUGO LATORRE | ADDRESS ON FILE |
| LUNILDA CORTES GARCIA | ADDRESS ON FILE |
| LUNILDA CORTES GARCIA | ADDRESS ON FILE |
| LUNILDA SANCHEZ RIVERA | ADDRESS ON FILE |
| LUNILDA SANCHEZ RIVERA | ADDRESS ON FILE |
| LUNILDE RIVERA MORALES | ADDRESS ON FILE |
| LUNILDE RIVERA MORALES | ADDRESS ON FILE |
| LUNISOL LORA RUIZ | ADDRESS ON FILE |
| LUPE CASIANO HERNANDEZ | ADDRESS ON FILE |
| LUPE DAVILA FIGUEROA | ADDRESS ON FILE |
| LUPE DAVILA FIGUEROA | ADDRESS ON FILE |
| LUPE DAVILA FIGUEROA | ADDRESS ON FILE |
| LUPE DAVILA FIGUEROA | ADDRESS ON FILE |
| LUPERCIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUPERCIA LOPEZ ROQUE | ADDRESS ON FILE |
| LUPERCIO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| LUPERCIO NUNEZ COLON | ADDRESS ON FILE |
| LUPERCIO R MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUPICINA RODRIGUEZ REYES | ADDRESS ON FILE |
| LUPICINIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUPICINIO APONTE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUPICINIO ECHEVARRIA PEREZ | ADDRESS ON FILE |
| LUPICINIO ECHEVARRIA SUAREZ | ADDRESS ON FILE |
| LUPICINIO ECHEVARRIA SUAREZ | ADDRESS ON FILE |
| LUPICINIO ECHEVARRIA SUAREZ | ADDRESS ON FILE |
| LUPICINIO OTERO LEBRON | ADDRESS ON FILE |
| LUPIMER MEDINA PEREZ | ADDRESS ON FILE |
| LURDEMAR PRADO RODRIGUEZ | ADDRESS ON FILE |
| LURDES SANTANA LOPEZ | ADDRESS ON FILE |
| LUREIMY ALICEA GONZALEZ | ADDRESS ON FILE |
| LURIANNE GARCIA PAIZZA | ADDRESS ON FILE |
| LURIANNE GARCIA PAIZZA | ADDRESS ON FILE |
| LURIN B RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LURIS E LOPEZ ALOYO | ADDRESS ON FILE |
| LURYS BETANCOURT RIVERA | ADDRESS ON FILE |
| LUS SELENIA VAZQUEZ CLAUDI | ADDRESS ON FILE |
| LUS SELENIA VAZQUEZ CLAUDI | ADDRESS ON FILE |
| LUSIDA NEGRON REYES | ADDRESS ON FILE |
| LUSMAR DUPREY MARTE | ADDRESS ON FILE |
| LUSMARIE REYES LUCIANO | ADDRESS ON FILE |
| LUSPERIA TORRES MARTINEZ | ADDRESS ON FILE |
| LUSSELENIA DE JESUS COLON | ADDRESS ON FILE |
| LUTGARDA CINTRON APONTE | ADDRESS ON FILE |
| LUTGARDA CINTRON APONTE | ADDRESS ON FILE |
| LUTGARDA PEREZ PEREZ | ADDRESS ON FILE |
| LUTGARDA TERRERO CANCIO | ADDRESS ON FILE |
| LUTGARDA VELEZ BARROS | ADDRESS ON FILE |
| LUTGARDO ACEVEDO LOPEZ | ADDRESS ON FILE |
| LUTGARDO ACEVEDO LOPEZ | ADDRESS ON FILE |
| LUTGARDO DIEPPA BEAUCHAMP | ADDRESS ON FILE |
| LUTGARDO MONTES AYALA | ADDRESS ON FILE |
| LUTGARDO MONTES AYALA | ADDRESS ON FILE |
| LUVAL PLAZA REYES | ADDRESS ON FILE |
| LUVINALDY LOPEZ ROSARIO | ADDRESS ON FILE |
| LUVISELL AMBERT CABRERA | ADDRESS ON FILE |
| LUVY A DE JESUS ORTIZ | ADDRESS ON FILE |
| LUYANDA CASTRO RUBEN | ADDRESS ON FILE |
| LUZ A A CAMACHO RAMOS | ADDRESS ON FILE |
| LUZ A A CARRION MELENDEZ | ADDRESS ON FILE |
| LUZ A A CASTILLO FLORES | ADDRESS ON FILE |
| LUZ A A DEL RIO | ADDRESS ON FILE |
| LUZ A A FIGUEROA CHRISTOPHER | ADDRESS ON FILE |
| LUZ A A GABRIEL RIVERA | ADDRESS ON FILE |
| LUZ A A GONZALEZ ROMAN | ADDRESS ON FILE |
| LUZ A A MERCADO WHATTS | ADDRESS ON FILE |
| LUZ A A MERCADO WHATTS | ADDRESS ON FILE |
| LUZ A A ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ A A ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ A A ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ A A RIVERA COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ A A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUZ A A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUZ A A TORRES DIAZ | ADDRESS ON FILE |
| LUZ A A VIERA ORTIZ | ADDRESS ON FILE |
| LUZ A ACEVEDO SANTAELLA | ADDRESS ON FILE |
| LUZ A ACEVEDO SANTAELLA | ADDRESS ON FILE |
| LUZ A ACOSTA PAGAN | ADDRESS ON FILE |
| LUZ A AGUAYO SOTO | ADDRESS ON FILE |
| LUZ A ALAMO WALKER | ADDRESS ON FILE |
| LUZ A APONTE COLON | ADDRESS ON FILE |
| LUZ A BATTISTINI RAMOS | ADDRESS ON FILE |
| LUZ A BENGOCHEA TOLLINCHI | ADDRESS ON FILE |
| LUZ A BERRIOS CARDENAS | ADDRESS ON FILE |
| LUZ A BERRIOS OYOLA | ADDRESS ON FILE |
| LUZ A BETANCOURT | ADDRESS ON FILE |
| LUZ A BONILLA DE ROTGER | ADDRESS ON FILE |
| LUZ A CANALES DEL VALLE | ADDRESS ON FILE |
| LUZ A CANALES DEL VALLE | ADDRESS ON FILE |
| LUZ A CARABALLO CARAB | ADDRESS ON FILE |
| LUZ A CARABALLO RIVERO | ADDRESS ON FILE |
| LUZ A CASTRO ROSARIO | ADDRESS ON FILE |
| LUZ A COLON CALDERON | ADDRESS ON FILE |
| LUZ A COLON SANTIAGO | ADDRESS ON FILE |
| LUZ A COTTO RIVERA | ADDRESS ON FILE |
| LUZ A COTTO RIVERA | ADDRESS ON FILE |
| LUZ A CRUZ PLAUCHE | ADDRESS ON FILE |
| LUZ A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ A DEL RIO COLON | ADDRESS ON FILE |
| LUZ A DIAZ MELENDEZ | ADDRESS ON FILE |
| LUZ A ENCARNACION DIAZ | ADDRESS ON FILE |
| LUZ A ESPADA SANTIAGO | ADDRESS ON FILE |
| LUZ A FEBRES SUAREZ | ADDRESS ON FILE |
| LUZ A FERNANDEZ | ADDRESS ON FILE |
| LUZ A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ A FIGUEROA TORRES | ADDRESS ON FILE |
| LUZ A FRADERA CORA | ADDRESS ON FILE |
| LUZ A GARCIA GERENA | ADDRESS ON FILE |
| LUZ A GARCIA LOPEZ | ADDRESS ON FILE |
| LUZ A GOMEZ DE VIVES | ADDRESS ON FILE |
| LUZ A GOMEZ RIVERA | ADDRESS ON FILE |
| LUZ A GONZALEZ CARABALLO | ADDRESS ON FILE |
| LUZ A GONZALEZ LEBRON | ADDRESS ON FILE |
| LUZ A GONZALEZ MELENDEZ | ADDRESS ON FILE |
| LUZ A GONZALEZ SISCO | ADDRESS ON FILE |
| LUZ A GONZALEZ SISCO | ADDRESS ON FILE |
| LUZ A GONZALEZ SISCO | ADDRESS ON FILE |
| LUZ A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ A GUZMAN ROSARIO | ADDRESS ON FILE |
| LUZ A GUZMAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ A GUZMAN SANTIAGO | ADDRESS ON FILE |
| LUZ A GUZMAN VARGAS | ADDRESS ON FILE |
| LUZ A HERNANDEZ CORTES | ADDRESS ON FILE |
| LUZ A HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| LUZ A HERNANDEZ SOTO | ADDRESS ON FILE |
| LUZ A JIMENEZ PEREZ | ADDRESS ON FILE |
| LUZ A JURADO MARTINEZ | ADDRESS ON FILE |
| LUZ A JURADO MARTINEZ | ADDRESS ON FILE |
| LUZ A LEON ACEVEDO | ADDRESS ON FILE |
| LUZ A LINARES VELEZ | ADDRESS ON FILE |
| LUZ A LOPEZ CARABALLO | ADDRESS ON FILE |
| LUZ A LOPEZ CARMEN | ADDRESS ON FILE |
| LUZ A LOPEZ GONZALEZ | ADDRESS ON FILE |
| LUZ A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| LUZ A MALPICA GONZALEZ | ADDRESS ON FILE |
| LUZ A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUZ A MENDEZ PEREZ | ADDRESS ON FILE |
| LUZ A MERCADO LUZ | ADDRESS ON FILE |
| LUZ A MERCADO RIVERA | ADDRESS ON FILE |
| LUZ A MONGE CRUZ | ADDRESS ON FILE |
| LUZ A MONTALVO NUNCI | ADDRESS ON FILE |
| LUZ A MONTES ALICEA | ADDRESS ON FILE |
| LUZ A MONTIJO RODRIGUEZ | ADDRESS ON FILE |
| LUZ A MORALES DIAZ | ADDRESS ON FILE |
| LUZ A MUNIZ RAMOS | ADDRESS ON FILE |
| LUZ A MURIEL DIAZ | ADDRESS ON FILE |
| LUZ A NIEVES PABON | ADDRESS ON FILE |
| LUZ A NIEVES PABON | ADDRESS ON FILE |
| LUZ A O FARRILL NIEVES | ADDRESS ON FILE |
| LUZ A OCASIO VAZQUEZ | ADDRESS ON FILE |
| LUZ A OCASIO VAZQUEZ | ADDRESS ON FILE |
| LUZ A OCASIO VAZQUEZ | ADDRESS ON FILE |
| LUZ A OJEDA DILONE | ADDRESS ON FILE |
| LUZ A OLIVO GONZALEZ | ADDRESS ON FILE |
| LUZ A OLIVO GONZALEZ | ADDRESS ON FILE |
| LUZ A ORTIZ ALBINO | ADDRESS ON FILE |
| LUZ A ORTIZ MARTINEZ | ADDRESS ON FILE |
| LUZ A ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUZ A OTERO PAGAN | ADDRESS ON FILE |
| LUZ A OTERO PAGAN | ADDRESS ON FILE |
| LUZ A OYOLA MELENDEZ | ADDRESS ON FILE |
| LUZ A PABELLON SANTOS | ADDRESS ON FILE |
| LUZ A PACHECO SANTOS | ADDRESS ON FILE |
| LUZ A PACHECO SANTOS | ADDRESS ON FILE |
| LUZ A PEREZ LOZADA | ADDRESS ON FILE |
| LUZ A PEREZ MORALES | ADDRESS ON FILE |
| LUZ A PEREZ NIEVES | ADDRESS ON FILE |
| LUZ A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ A QUINONES BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ A RAMIREZ LOPEZ | ADDRESS ON FILE |
| LUZ A RAMIREZ ROIG | ADDRESS ON FILE |
| LUZ A RAMOS IRIZARRY | ADDRESS ON FILE |
| LUZ A RIVERA DIAZ | ADDRESS ON FILE |
| LUZ A RIVERA FONSECA | ADDRESS ON FILE |
| LUZ A RIVERA FONSECA | ADDRESS ON FILE |
| LUZ A RIVERA GARCIA | ADDRESS ON FILE |
| LUZ A RIVERA NEGRON | ADDRESS ON FILE |
| LUZ A RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ A RIVERA PACHECO | ADDRESS ON FILE |
| LUZ A RIVERA ROLON | ADDRESS ON FILE |
| LUZ A RIVERA SANCHEZ | ADDRESS ON FILE |
| LUZ A RIVERA SANCHEZ | ADDRESS ON FILE |
| LUZ A RIVERA SANTOS | ADDRESS ON FILE |
| LUZ A ROBLES GONZALEZ | ADDRESS ON FILE |
| LUZ A ROBLES GONZALEZ | ADDRESS ON FILE |
| LUZ A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUZ A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ A RODRIGUEZ OTERO | ADDRESS ON FILE |
| LUZ A RODRIGUEZ RENTAS | ADDRESS ON FILE |
| LUZ A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ A ROMAN ARROYO | ADDRESS ON FILE |
| LUZ A ROMERO COTTO | ADDRESS ON FILE |
| LUZ A ROMERO COTTO | ADDRESS ON FILE |
| LUZ A ROMERO RODRIGUEZ | ADDRESS ON FILE |
| LUZ A ROSA FIGUEROA | ADDRESS ON FILE |
| LUZ A ROSADO GONZALEZ | ADDRESS ON FILE |
| LUZ A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LUZ A RUIZ CAMACHO | ADDRESS ON FILE |
| LUZ A SANTIAGO LOPEZ | ADDRESS ON FILE |
| LUZ A SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ A SILVA TORRES | ADDRESS ON FILE |
| LUZ A SILVA TORRES | ADDRESS ON FILE |
| LUZ A TORRES CASIANO | ADDRESS ON FILE |
| LUZ A TORRES CEDENO | ADDRESS ON FILE |
| LUZ A TORRES HERNANDEZ | ADDRESS ON FILE |
| LUZ A TORRES MERCADO | ADDRESS ON FILE |
| LUZ A TORRES MERCADO | ADDRESS ON FILE |
| LUZ A VARGAS ORTIZ | ADDRESS ON FILE |
| LUZ A VELAZQUEZ MORALES | ADDRESS ON FILE |
| LUZ A ZENON CEPEDA | ADDRESS ON FILE |
| LUZ ABRAHAMS RODRIGUEZ | ADDRESS ON FILE |
| LUZ ABREU SUSANA | ADDRESS ON FILE |
| LUZ ACEVEDO CRUZ | ADDRESS ON FILE |
| LUZ ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUZ ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUZ ACEVEDO OLIVER | ADDRESS ON FILE |
| LUZ ACEVEDO SANTAELLA | ADDRESS ON FILE |
| LUZ ACEVEDO SANTAELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ ACEVEDO SANTAELLA | ADDRESS ON FILE |
| LUZ ADAMS ORTIZ | ADDRESS ON FILE |
| LUZ ADORNO | ADDRESS ON FILE |
| LUZ ADORNO MARRERO | ADDRESS ON FILE |
| LUZ AGOSTO CARRASQUILLO | ADDRESS ON FILE |
| LUZ AGOSTO RIVERA | ADDRESS ON FILE |
| LUZ AGOSTO RIVERA | ADDRESS ON FILE |
| LUZ AGUEDA RIOS | ADDRESS ON FILE |
| LUZ AGUILA SAAVEDRA | ADDRESS ON FILE |
| LUZ AGUIRRE VAZQUEZ | ADDRESS ON FILE |
| LUZ ALAMO GARCIA | ADDRESS ON FILE |
| LUZ ALAMO PEREZ | ADDRESS ON FILE |
| LUZ ALAMO PEREZ | ADDRESS ON FILE |
| LUZ ALAMO PEREZ | ADDRESS ON FILE |
| LUZ ALDARONDO GARCIA | ADDRESS ON FILE |
| LUZ ALEMAN ALEMAN | ADDRESS ON FILE |
| LUZ ALICEA COLON | ADDRESS ON FILE |
| LUZ ALICEA DIAZ | ADDRESS ON FILE |
| LUZ ALICEA RODRIGUEZ | ADDRESS ON FILE |
| LUZ ALICEA SOTO | ADDRESS ON FILE |
| LUZ ALMEDINA SANCHEZ | ADDRESS ON FILE |
| LUZ ALMESTICA MUNIZ | ADDRESS ON FILE |
| LUZ ALONSO LOPEZ | ADDRESS ON FILE |
| LUZ ALVARADO NIEVES | ADDRESS ON FILE |
| LUZ ALVARADO RIVERA | ADDRESS ON FILE |
| LUZ ALVARADO RIVERA | ADDRESS ON FILE |
| LUZ ALVARADO RIVERA | ADDRESS ON FILE |
| LUZ ALVAREZ CORDERO | ADDRESS ON FILE |
| LUZ ALVAREZ LOPEZ | ADDRESS ON FILE |
| LUZ ALVAREZ LOPEZ | ADDRESS ON FILE |
| LUZ ALVAREZ LOPEZ | ADDRESS ON FILE |
| LUZ ALVAREZ LOPEZ | ADDRESS ON FILE |
| LUZ ALVAREZ TORRES | ADDRESS ON FILE |
| LUZ ALVELO REYES | ADDRESS ON FILE |
| LUZ ANAYA ORTIZ | ADDRESS ON FILE |
| LUZ ANDINO CINTRON | ADDRESS ON FILE |
| LUZ ANDINO CRUZ | ADDRESS ON FILE |
| LUZ ANDUJAR SANTIAGO | ADDRESS ON FILE |
| LUZ ANDUJAR TORRES | ADDRESS ON FILE |
| LUZ ANGLADA SEGARRA | ADDRESS ON FILE |
| LUZ ANTONETTI ORTIZ | ADDRESS ON FILE |
| LUZ ANTORGIORGI ORTIZ | ADDRESS ON FILE |
| LUZ APONTE COLON | ADDRESS ON FILE |
| LUZ APONTE LABOY | ADDRESS ON FILE |
| LUZ APONTE MARCANO | ADDRESS ON FILE |
| LUZ APONTE MARCANO | ADDRESS ON FILE |
| LUZ APONTE ROJAS | ADDRESS ON FILE |
| LUZ ARCE CRUZ | ADDRESS ON FILE |
| LUZ ARCE FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ ARMINDA CINTRON | ADDRESS ON FILE |
| LUZ ARNAU RODRIGUEZ | ADDRESS ON FILE |
| LUZ AROCHO BERRIOS | ADDRESS ON FILE |
| LUZ AROCHO BERRIOS | ADDRESS ON FILE |
| LUZ AROCHO BERRIOS | ADDRESS ON FILE |
| LUZ AROCHO VERA | ADDRESS ON FILE |
| LUZ ARROYO CARBALLO | ADDRESS ON FILE |
| LUZ ARROYO HERNANDEZ | ADDRESS ON FILE |
| LUZ ARROYO NIEVES | ADDRESS ON FILE |
| LUZ ARROYO RAMOS | ADDRESS ON FILE |
| LUZ ARROYO RIVERA | ADDRESS ON FILE |
| LUZ ARROYO ROSADO | ADDRESS ON FILE |
| LUZ ARROYO SANTIAGO | ADDRESS ON FILE |
| LUZ ARROYO SOSA | ADDRESS ON FILE |
| LUZ ARROYO VAZQUEZ | ADDRESS ON FILE |
| LUZ ATILES CRUZ | ADDRESS ON FILE |
| LUZ AVILES DIAZ | ADDRESS ON FILE |
| LUZ AVILES LUQUIS | ADDRESS ON FILE |
| LUZ AYALA COLON | ADDRESS ON FILE |
| LUZ AYALA CRUZ | ADDRESS ON FILE |
| LUZ AYALA LUGO | ADDRESS ON FILE |
| LUZ AYALA LUGO | ADDRESS ON FILE |
| LUZ AYALA LUGO | ADDRESS ON FILE |
| LUZ AYALA RIVERA | ADDRESS ON FILE |
| LUZ AYBAR CARO | ADDRESS ON FILE |
| LUZ B B ACEVEDO GONZALEZ | ADDRESS ON FILE |
| LUZ B B AYALA REYES | ADDRESS ON FILE |
| LUZ B B BETANCOURT DIAZ | ADDRESS ON FILE |
| LUZ B B ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| LUZ B B ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| LUZ B B ROSA QUINONES | ADDRESS ON FILE |
| LUZ B BERRIOS BERRIOS | ADDRESS ON FILE |
| LUZ B CACERES SANCHEZ | ADDRESS ON FILE |
| LUZ B CALDERO FIGUEROA | ADDRESS ON FILE |
| LUZ B CANUELAS RODRIGUEZ | ADDRESS ON FILE |
| LUZ B GONZALEZ CRUZ | ADDRESS ON FILE |
| LUZ B GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUZ B GONZALEZ REYES | ADDRESS ON FILE |
| LUZ B LOPEZ CANCEL | ADDRESS ON FILE |
| LUZ B LUGO TORRES | ADDRESS ON FILE |
| LUZ B MELENDEZ CRUZ | ADDRESS ON FILE |
| LUZ B MELENDEZ ROJAS | ADDRESS ON FILE |
| LUZ B MELENDEZ ROJAS | ADDRESS ON FILE |
| LUZ B MELENDEZ ROJAS | ADDRESS ON FILE |
| LUZ B NIEVES CRUZ | ADDRESS ON FILE |
| LUZ B NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LUZ B ORTEGA ALEJANDRO | ADDRESS ON FILE |
| LUZ B ORTIZ JAIME | ADDRESS ON FILE |
| LUZ B ORTIZ JAIME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ B ORTIZ ZAYAS | ADDRESS ON FILE |
| LUZ B ORTIZ ZAYAS | ADDRESS ON FILE |
| LUZ B OYOLA ORTEGA | ADDRESS ON FILE |
| LUZ B OYOLA ORTEGA | ADDRESS ON FILE |
| LUZ B PACHECO FIGUEROA | ADDRESS ON FILE |
| LUZ B PACHECO FIGUEROA | ADDRESS ON FILE |
| LUZ B PEREZ BAEZ | ADDRESS ON FILE |
| LUZ B PEREZ BAEZ | ADDRESS ON FILE |
| LUZ B RIVERA CINTRON | ADDRESS ON FILE |
| LUZ B RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUZ B RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUZ B RODRIGUEZ FELIX | ADDRESS ON FILE |
| LUZ B RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUZ B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ B RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ B RODRIGUEZ TIRADO | ADDRESS ON FILE |
| LUZ B SANTANA ALVAREZ | ADDRESS ON FILE |
| LUZ B SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUZ B TORRES NIEVES | ADDRESS ON FILE |
| LUZ B TORRES RIVERA | ADDRESS ON FILE |
| LUZ B TORRES SANJURJO | ADDRESS ON FILE |
| LUZ B VEGA BURGOS | ADDRESS ON FILE |
| LUZ B VELEZ RIVERA | ADDRESS ON FILE |
| LUZ B VILLAFANE MORALES | ADDRESS ON FILE |
| LUZ BAEZ PRIETO | ADDRESS ON FILE |
| LUZ BARRETO FRAGOSO | ADDRESS ON FILE |
| LUZ BATISTA CORDOVA | ADDRESS ON FILE |
| LUZ BATISTA ORTEGA | ADDRESS ON FILE |
| LUZ BECO MALDONADO | ADDRESS ON FILE |
| LUZ BELEN MARRERO RIVERA | ADDRESS ON FILE |
| LUZ BELEN ORTIZ FUENTES | ADDRESS ON FILE |
| LUZ BELEN VAZQUEZ | ADDRESS ON FILE |
| LUZ BELLO ROMAN | ADDRESS ON FILE |
| LUZ BENITEZ CUADRADO | ADDRESS ON FILE |
| LUZ BERNARD QUILES | ADDRESS ON FILE |
| LUZ BERNARD QUILES | ADDRESS ON FILE |
| LUZ BERRIOS COLON | ADDRESS ON FILE |
| LUZ BERRIOS DE RIVERA | ADDRESS ON FILE |
| LUZ BERRIOS DIAZ | ADDRESS ON FILE |
| LUZ BERRIOS MORALES | ADDRESS ON FILE |
| LUZ BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| LUZ BERRIOS SANTOS | ADDRESS ON FILE |
| LUZ BETANCOURT ALVAREZ | ADDRESS ON FILE |
| LUZ BETANCOURT GONZALEZ | ADDRESS ON FILE |
| LUZ BETANCOURT OLIVO | ADDRESS ON FILE |
| LUZ BETANCOURT OLIVO | ADDRESS ON FILE |
| LUZ BETANCOURT TORRES | ADDRESS ON FILE |
| LUZ BETANCOURT TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ BIRRIEL REYES | ADDRESS ON FILE |
| LUZ BIRRIEL REYES | ADDRESS ON FILE |
| LUZ BONANO BENITEZ | ADDRESS ON FILE |
| LUZ BONET AYBAR | ADDRESS ON FILE |
| LUZ BONILLA CAMACHO | ADDRESS ON FILE |
| LUZ BONILLA COLLAZO | ADDRESS ON FILE |
| LUZ BONILLA RIVERA | ADDRESS ON FILE |
| LUZ BONILLA RODRIGUEZ | ADDRESS ON FILE |
| LUZ BORIA MORALES | ADDRESS ON FILE |
| LUZ BOURDON GARCIA | ADDRESS ON FILE |
| LUZ BURGOS ORTIZ | ADDRESS ON FILE |
| LUZ BURGOS SOTO | ADDRESS ON FILE |
| LUZ BURGOS VAZQUEZ | ADDRESS ON FILE |
| LUZ C AGOSTO MALDONADO | ADDRESS ON FILE |
| LUZ C ALVARADO NIEVES | ADDRESS ON FILE |
| LUZ C AMEZQUITA ORTIZ | ADDRESS ON FILE |
| LUZ C APONTE ORTIZ | ADDRESS ON FILE |
| LUZ C ARCELAY ESCUTEL | ADDRESS ON FILE |
| LUZ C ARGUELLES MONTERO | ADDRESS ON FILE |
| LUZ C BAUZO RAMOS | ADDRESS ON FILE |
| LUZ C BAUZO RAMOS | ADDRESS ON FILE |
| LUZ C BAUZO RAMOS | ADDRESS ON FILE |
| LUZ C BORRERO RAMOS | ADDRESS ON FILE |
| LUZ C BRUGUERAS MERCED | ADDRESS ON FILE |
| LUZ C BRUSSEAU BARBOSA | ADDRESS ON FILE |
| LUZ C BRUSSEAU BARBOSA | ADDRESS ON FILE |
| LUZ C BRUSSEAU BARBOSA | ADDRESS ON FILE |
| LUZ C BURGOS VALENTIN | ADDRESS ON FILE |
| LUZ C C AYALA AYALA | ADDRESS ON FILE |
| LUZ C C CARRASQUILLO ARCE | ADDRESS ON FILE |
| LUZ C C CASADO HERNANDEZ | ADDRESS ON FILE |
| LUZ C C CHERVONY MARTINEZ | ADDRESS ON FILE |
| LUZ C C GIRONA RIVERA | ADDRESS ON FILE |
| LUZ C C JAMES ROSARIO | ADDRESS ON FILE |
| LUZ C C JESUS BONANO | ADDRESS ON FILE |
| LUZ C C LOPEZ JESUS | ADDRESS ON FILE |
| LUZ C C PEREZ MERCADO | ADDRESS ON FILE |
| LUZ C C RIVERA FELICIANO | ADDRESS ON FILE |
| LUZ C C RODRIGUEZ LUGO | ADDRESS ON FILE |
| LUZ C C ROSADO LOPEZ | ADDRESS ON FILE |
| LUZ C C ROSADO LOPEZ | ADDRESS ON FILE |
| LUZ C C SANCHEZ PEREZ | ADDRESS ON FILE |
| LUZ C C SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ C C SUAREZ SANTIAGO | ADDRESS ON FILE |
| LUZ C CAMACHO VELEZ | ADDRESS ON FILE |
| LUZ C CANCEL DIAZ | ADDRESS ON FILE |
| LUZ C CARDONA CABRERA | ADDRESS ON FILE |
| LUZ C CARDONA CABRERA | ADDRESS ON FILE |
| LUZ C CASTRO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ C COLLADO CRUZ | ADDRESS ON FILE |
| LUZ C COLLADO CRUZ | ADDRESS ON FILE |
| LUZ C COLLADO CRUZ | ADDRESS ON FILE |
| LUZ C COLLADO CRUZ | ADDRESS ON FILE |
| LUZ C COLLAZO VAZQUEZ | ADDRESS ON FILE |
| LUZ C COLON COLON | ADDRESS ON FILE |
| LUZ C COLON DE GONZALEZ | ADDRESS ON FILE |
| LUZ C COLON RIVERA | ADDRESS ON FILE |
| LUZ C COLON SALGADO | ADDRESS ON FILE |
| LUZ C COLON SANTIAGO | ADDRESS ON FILE |
| LUZ C COLON SANTIAGO | ADDRESS ON FILE |
| LUZ C CORA SANTIAGO | ADDRESS ON FILE |
| LUZ C CRUZ GARCIA | ADDRESS ON FILE |
| LUZ C CRUZ GARCIA | ADDRESS ON FILE |
| LUZ C CRUZ JUARBE | ADDRESS ON FILE |
| LUZ C CRUZ VAZQUEZ | ADDRESS ON FILE |
| LUZ C CUBERO LORENZO | ADDRESS ON FILE |
| LUZ C DAVILA RAMOS | ADDRESS ON FILE |
| LUZ C DE JESUS DE JESUS | ADDRESS ON FILE |
| LUZ C DEL VALLE FIGUEROA | ADDRESS ON FILE |
| LUZ C DIAZ DIAZ | ADDRESS ON FILE |
| LUZ C ESPONDA FLORES | ADDRESS ON FILE |
| LUZ C ESTRADA OCASIO | ADDRESS ON FILE |
| LUZ C FEBRES DE JESUS | ADDRESS ON FILE |
| LUZ C FIGUEROA AGRONT | ADDRESS ON FILE |
| LUZ C FLORES GOMEZ | ADDRESS ON FILE |
| LUZ C FLORES SEGUI | ADDRESS ON FILE |
| LUZ C GARCIA CINTRON | ADDRESS ON FILE |
| LUZ C GARCIA CINTRON | ADDRESS ON FILE |
| LUZ C GELABERT CARABALLO | ADDRESS ON FILE |
| LUZ C GILBES | ADDRESS ON FILE |
| LUZ C GILBES GILBES | ADDRESS ON FILE |
| LUZ C GINES PEREZ | ADDRESS ON FILE |
| LUZ C GONZALEZ ALBARRAN | ADDRESS ON FILE |
| LUZ C GONZALEZ ARCE | ADDRESS ON FILE |
| LUZ C GONZALEZ BENITEZ | ADDRESS ON FILE |
| LUZ C GONZALEZ BENITEZ | ADDRESS ON FILE |
| LUZ C GONZALEZ GARCIA | ADDRESS ON FILE |
| LUZ C GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C GUERRA NIEVES | ADDRESS ON FILE |
| LUZ C GUZMAN GONZALEZ | ADDRESS ON FILE |
| LUZ C HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LUZ C HERNANDEZ SALGADO | ADDRESS ON FILE |
| LUZ C HERNANDEZ SALGADO | ADDRESS ON FILE |
| LUZ C HERNANDEZ VALLE | ADDRESS ON FILE |
| LUZ C IRIZARRY RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ C IRIZARRY RIVERA | ADDRESS ON FILE |
| LUZ C JESUS MARTINEZ | ADDRESS ON FILE |
| LUZ C JIMENEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C JIMENEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C JIMENEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C JIMENEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C JOHN QUINONEZ | ADDRESS ON FILE |
| LUZ C LA FONTAINE ALVAREZ | ADDRESS ON FILE |
| LUZ C LATIMER ANDINO | ADDRESS ON FILE |
| LUZ C LEON RIVERA | ADDRESS ON FILE |
| LUZ C LEON RIVERA | ADDRESS ON FILE |
| LUZ C LOPEZ FELICIANO | ADDRESS ON FILE |
| LUZ C LOPEZ LANDRON | ADDRESS ON FILE |
| LUZ C LUCIANO CRUZ | ADDRESS ON FILE |
| LUZ C LUCIANO CRUZ | ADDRESS ON FILE |
| LUZ C LUYANDA SANTIAGO | ADDRESS ON FILE |
| LUZ C MACHUCA PELLICIER | ADDRESS ON FILE |
| LUZ C MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ C MALDONADO ORTIZ | ADDRESS ON FILE |
| LUZ C MANZANO CASTRO | ADDRESS ON FILE |
| LUZ C MARQUEZ SKERRET | ADDRESS ON FILE |
| LUZ C MARRERO MATTA | ADDRESS ON FILE |
| LUZ C MARTINEZ DEL VALLE | ADDRESS ON FILE |
| LUZ C MATOS BANOS | ADDRESS ON FILE |
| LUZ C MATOS GARCIA | ADDRESS ON FILE |
| LUZ C MATOS GARCIA | ADDRESS ON FILE |
| LUZ C MCRAE SANCHEZ | ADDRESS ON FILE |
| LUZ C MEDINA MONTALVO | ADDRESS ON FILE |
| LUZ C MELENDEZ ALSINA | ADDRESS ON FILE |
| LUZ C MENDEZ GRAJALES | ADDRESS ON FILE |
| LUZ C MERCADO ROMAN | ADDRESS ON FILE |
| LUZ C MOJICA RODRIGUEZ | ADDRESS ON FILE |
| LUZ C MOJICA VELAZQUEZ | ADDRESS ON FILE |
| LUZ C MOLINA VALENTIN | ADDRESS ON FILE |
| LUZ C MONTALVO GILBERT | ADDRESS ON FILE |
| LUZ C MORALES ARCE | ADDRESS ON FILE |
| LUZ C MORAN CENTENO | ADDRESS ON FILE |
| LUZ C MUNIZ TORRES | ADDRESS ON FILE |
| LUZ C NIEVES DIAZ | ADDRESS ON FILE |
| LUZ C NIEVES JESUS | ADDRESS ON FILE |
| LUZ C NIEVES LOUBRIEL | ADDRESS ON FILE |
| LUZ C NIEVES LOUBRIEL | ADDRESS ON FILE |
| LUZ C NORAT ORTIZ | ADDRESS ON FILE |
| LUZ C NORAT ORTIZ | ADDRESS ON FILE |
| LUZ C NORAT ORTIZ | ADDRESS ON FILE |
| LUZ C NUNEZ DIAZ | ADDRESS ON FILE |
| LUZ C NUNEZ DIAZ | ADDRESS ON FILE |
| LUZ C NUNEZ PELLOT | ADDRESS ON FILE |
| LUZ C NUNEZ PELLOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ C OLIVERAS FELICIANO | ADDRESS ON FILE |
| LUZ C OLIVERAS MARTINEZ | ADDRESS ON FILE |
| LUZ C ORTIZ LOPEZ | ADDRESS ON FILE |
| LUZ C ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ C OTERO COLON | ADDRESS ON FILE |
| LUZ C PADILLA HERNANDEZ | ADDRESS ON FILE |
| LUZ C PAGAN CRESPO | ADDRESS ON FILE |
| LUZ C PAGAN GARCIA | ADDRESS ON FILE |
| LUZ C PEREZ CORDERO | ADDRESS ON FILE |
| LUZ C PEREZ DIAZ | ADDRESS ON FILE |
| LUZ C PEREZ VALENTIN | ADDRESS ON FILE |
| LUZ C PEREZ VALENTIN | ADDRESS ON FILE |
| LUZ C PEREZ VALLES | ADDRESS ON FILE |
| LUZ C PEREZ VELEZ | ADDRESS ON FILE |
| LUZ C POMALES GONZALEZ | ADDRESS ON FILE |
| LUZ C QUINTANA LOPEZ | ADDRESS ON FILE |
| LUZ C QUNONES ESCALERA | ADDRESS ON FILE |
| LUZ C RAMIREZ LAMBERTY | ADDRESS ON FILE |
| LUZ C RAMOS PARIS | ADDRESS ON FILE |
| LUZ C RENTA RODRIGUEZ | ADDRESS ON FILE |
| LUZ C RIOS VEGA | ADDRESS ON FILE |
| LUZ C RIVAS SERRANO | ADDRESS ON FILE |
| LUZ C RIVERA CARDONA | ADDRESS ON FILE |
| LUZ C RIVERA GOMEZ | ADDRESS ON FILE |
| LUZ C RIVERA GOMEZ | ADDRESS ON FILE |
| LUZ C RIVERA MELENDEZ | ADDRESS ON FILE |
| LUZ C RIVERA MERCED | ADDRESS ON FILE |
| LUZ C RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ C RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ C RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ C RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ C RIVERA SANFELIZ | ADDRESS ON FILE |
| LUZ C RIVERA SANTIAGO | ADDRESS ON FILE |
| LUZ C RIVERA SOTO | ADDRESS ON FILE |
| LUZ C RODRIGUEZ CORTES | ADDRESS ON FILE |
| LUZ C RODRIGUEZ CORTES | ADDRESS ON FILE |
| LUZ C RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LUZ C RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| LUZ C RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ C ROMAN RIVERA | ADDRESS ON FILE |
| LUZ C ROSA MOLINA | ADDRESS ON FILE |
| LUZ C ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LUZ C SANCHEZ BRACERO | ADDRESS ON FILE |
| LUZ C SANCHEZ FALERO | ADDRESS ON FILE |
| LUZ C SANCHEZ RUIZ | ADDRESS ON FILE |
| LUZ C SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUZ C SANTIAGO LOPEZ | ADDRESS ON FILE |
| LUZ C SANTIAGO RAMOS | ADDRESS ON FILE |
| LUZ C TIRADO CIRILO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ C TORRES CAMACHO | ADDRESS ON FILE |
| LUZ C TORRES GONZALEZ | ADDRESS ON FILE |
| LUZ C TORRES GONZALEZ | ADDRESS ON FILE |
| LUZ C TORRES PARRILLA | ADDRESS ON FILE |
| LUZ C TORRES RAMOS | ADDRESS ON FILE |
| LUZ C TRINIDAD PIZARRO | ADDRESS ON FILE |
| LUZ C VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ C VAZQUEZ NUNEZ | ADDRESS ON FILE |
| LUZ C VEGA ARCE | ADDRESS ON FILE |
| LUZ C VELEZ RIVERA | ADDRESS ON FILE |
| LUZ C VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ C VELEZ SOTO | ADDRESS ON FILE |
| LUZ C VILLANUEVA ORTIZ | ADDRESS ON FILE |
| LUZ C ZAMBRANA CORCHADO | ADDRESS ON FILE |
| LUZ CABAN ROMAN | ADDRESS ON FILE |
| LUZ CABRERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ CAEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ CAJIGAS MARTINEZ | ADDRESS ON FILE |
| LUZ CALDERON CALDERON | ADDRESS ON FILE |
| LUZ CALDERON GARCIA | ADDRESS ON FILE |
| LUZ CALDERON OLMO | ADDRESS ON FILE |
| LUZ CAMACHO BENITEZ | ADDRESS ON FILE |
| LUZ CAMACHO BENITEZ | ADDRESS ON FILE |
| LUZ CAMACHO CAMACHO | ADDRESS ON FILE |
| LUZ CAMACHO FIGUEROA | ADDRESS ON FILE |
| LUZ CAMACHO MARCANO | ADDRESS ON FILE |
| LUZ CAMARA GAUTHIER | ADDRESS ON FILE |
| LUZ CAMILO NAZARIO | ADDRESS ON FILE |
| LUZ CAMPS GOMEZ | ADDRESS ON FILE |
| LUZ CANALS MENDEZ | ADDRESS ON FILE |
| LUZ CANDELARIA NIEVES | ADDRESS ON FILE |
| LUZ CANDELARIA PEREZ | ADDRESS ON FILE |
| LUZ CANDELARIA RIVERA | ADDRESS ON FILE |
| LUZ CANDELARIO TOLEDO | ADDRESS ON FILE |
| LUZ CARABALLO MORENO | ADDRESS ON FILE |
| LUZ CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LUZ CARDONA CABRERA | ADDRESS ON FILE |
| LUZ CARDONA GONZALEZ | ADDRESS ON FILE |
| LUZ CARDONA MOLINA | ADDRESS ON FILE |
| LUZ CARMONA CANTRES | ADDRESS ON FILE |
| LUZ CARMONA NAZARIO | ADDRESS ON FILE |
| LUZ CARRASQUILLO MARQUEZ | ADDRESS ON FILE |
| LUZ CARRASQUILLO MARQUEZ | ADDRESS ON FILE |
| LUZ CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| LUZ CARRASQUILLO PAGAN | ADDRESS ON FILE |
| LUZ CARRERO ROMAN | ADDRESS ON FILE |
| LUZ CARRILLO BENITEZ | ADDRESS ON FILE |
| LUZ CARRION GONZALEZ | ADDRESS ON FILE |
| LUZ CARRION GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ CARRION MORALES | ADDRESS ON FILE |
| LUZ CARRION RODRIGUEZ | ADDRESS ON FILE |
| LUZ CARTAGENA MERCED | ADDRESS ON FILE |
| LUZ CARVENTE LASALLE | ADDRESS ON FILE |
| LUZ CASADO VELEZ | ADDRESS ON FILE |
| LUZ CASANOVA | ADDRESS ON FILE |
| LUZ CASANOVA | ADDRESS ON FILE |
| LUZ CASASNOVAS CUEVAS | ADDRESS ON FILE |
| LUZ CASASNOVAS CUEVAS | ADDRESS ON FILE |
| LUZ CASILLAS DIAZ | ADDRESS ON FILE |
| LUZ CASILLAS PEREZ | ADDRESS ON FILE |
| LUZ CASTRO | ADDRESS ON FILE |
| LUZ CASTRO GARCIA | ADDRESS ON FILE |
| LUZ CASTRO RAMOS | ADDRESS ON FILE |
| LUZ CELENIA LUGO QUINTANA | ADDRESS ON FILE |
| LUZ CELENIA ORTIZ LUGO | ADDRESS ON FILE |
| LUZ CELENIA RIVERA TOVAR | ADDRESS ON FILE |
| LUZ CHICLANA PABON | ADDRESS ON FILE |
| LUZ CINTRON GONZALEZ | ADDRESS ON FILE |
| LUZ CINTRON GONZALEZ | ADDRESS ON FILE |
| LUZ CINTRON MANZANO | ADDRESS ON FILE |
| LUZ CINTRON OSORIO | ADDRESS ON FILE |
| LUZ CINTRON PEREZ | ADDRESS ON FILE |
| LUZ CINTRON SERRANO | ADDRESS ON FILE |
| LUZ COLON BELTRAN | ADDRESS ON FILE |
| LUZ COLON CARBALLO | ADDRESS ON FILE |
| LUZ COLON GONZALEZ | ADDRESS ON FILE |
| LUZ COLON MATEO | ADDRESS ON FILE |
| LUZ COLON MATOS | ADDRESS ON FILE |
| LUZ COLON MELENDEZ | ADDRESS ON FILE |
| LUZ COLON RODRIGUEZ | ADDRESS ON FILE |
| LUZ COLON RODRIGUEZ | ADDRESS ON FILE |
| LUZ COLON ROSELLO | ADDRESS ON FILE |
| LUZ COLON SALGADO | ADDRESS ON FILE |
| LUZ COLON SANTIAGO | ADDRESS ON FILE |
| LUZ COLON SANTIAGO | ADDRESS ON FILE |
| LUZ COLON VERA | ADDRESS ON FILE |
| LUZ CONCEPCION SOLER | ADDRESS ON FILE |
| LUZ CORDERO COLON | ADDRESS ON FILE |
| LUZ CORDERO VAZQUEZ | ADDRESS ON FILE |
| LUZ CORREA | ADDRESS ON FILE |
| LUZ CORREA | ADDRESS ON FILE |
| LUZ CORREA GUARDARRAMA | ADDRESS ON FILE |
| LUZ CORREA NIEVES | ADDRESS ON FILE |
| LUZ CORREA RIVERA | ADDRESS ON FILE |
| LUZ CORREA SANTIAGO | ADDRESS ON FILE |
| LUZ CORREA SANTIAGO | ADDRESS ON FILE |
| LUZ CORTES ALEJANDRO | ADDRESS ON FILE |
| LUZ CORTES ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ CORTES COLON | ADDRESS ON FILE |
| LUZ CORTES COLON | ADDRESS ON FILE |
| LUZ COTTO FLECHA | ADDRESS ON FILE |
| LUZ COTTO NEGRON | ADDRESS ON FILE |
| LUZ COTTO NEGRON | ADDRESS ON FILE |
| LUZ CRUZ CRUZ | ADDRESS ON FILE |
| LUZ CRUZ FILOMENO | ADDRESS ON FILE |
| LUZ CRUZ GONZALEZ | ADDRESS ON FILE |
| LUZ CRUZ MARRERO | ADDRESS ON FILE |
| LUZ CRUZ MENDEZ | ADDRESS ON FILE |
| LUZ CRUZ NARVAEZ | ADDRESS ON FILE |
| LUZ CRUZ PASOLS | ADDRESS ON FILE |
| LUZ CRUZ RABELO | ADDRESS ON FILE |
| LUZ CRUZ RIVERA | ADDRESS ON FILE |
| LUZ CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ CRUZ ROSARIO | ADDRESS ON FILE |
| LUZ CRUZ SANTOS | ADDRESS ON FILE |
| LUZ CRUZ TEJERA | ADDRESS ON FILE |
| LUZ CUADRADO CINTRON | ADDRESS ON FILE |
| LUZ CUADRADO CINTRON | ADDRESS ON FILE |
| LUZ CUADRADO MUNDO | ADDRESS ON FILE |
| LUZ CUEVAS RUIZ | ADDRESS ON FILE |
| LUZ D ADAMS LOPEZ | ADDRESS ON FILE |
| LUZ D ADORNO MORALES | ADDRESS ON FILE |
| LUZ D AGOSTO CRUZ | ADDRESS ON FILE |
| LUZ D AGOSTO CRUZ | ADDRESS ON FILE |
| LUZ D AGOSTO CRUZ | ADDRESS ON FILE |
| LUZ D AGUAYO PIZARRO | ADDRESS ON FILE |
| LUZ D ALAMEDA PEREZ | ADDRESS ON FILE |
| LUZ D ALBINO CORONADO | ADDRESS ON FILE |
| LUZ D ALEJANDRO BENITEZ | ADDRESS ON FILE |
| LUZ D ALMODOVAR NIEVES | ADDRESS ON FILE |
| LUZ D ALVAREZ MERCADO | ADDRESS ON FILE |
| LUZ D ALVIRA | ADDRESS ON FILE |
| LUZ D AMARO RAMOS | ADDRESS ON FILE |
| LUZ D APONTE VDA | ADDRESS ON FILE |
| LUZ D ARZON MENDEZ | ADDRESS ON FILE |
| LUZ D ARZUAGA CLEMENTE | ADDRESS ON FILE |
| LUZ D ARZUAGA CLEMENTE | ADDRESS ON FILE |
| LUZ D AVENANCIO LUGO | ADDRESS ON FILE |
| LUZ D AVENANCIO LUGO | ADDRESS ON FILE |
| LUZ D AVILA MONTANEZ | ADDRESS ON FILE |
| LUZ D BAEZ DAVID | ADDRESS ON FILE |
| LUZ D BARBOSA DIAZ | ADDRESS ON FILE |
| LUZ D BELTRAN APONTE | ADDRESS ON FILE |
| LUZ D BETANCOURT FIGUEROA | ADDRESS ON FILE |
| LUZ D BORGES CORREA | ADDRESS ON FILE |
| LUZ D BOSA DE FERRER | ADDRESS ON FILE |
| LUZ D BURGOS LANDING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ D BURGOS SANTIAGO | ADDRESS ON FILE |
| LUZ D CALZADA MERCADO | ADDRESS ON FILE |
| LUZ D CARDONA NEGRON | ADDRESS ON FILE |
| LUZ D CARMONA COLON | ADDRESS ON FILE |
| LUZ D CARMONA TAPIA | ADDRESS ON FILE |
| LUZ D CARRION CEDENO | ADDRESS ON FILE |
| LUZ D CARTAGENA SANCHEZ | ADDRESS ON FILE |
| LUZ D CASANOVA RODRIGUEZ | ADDRESS ON FILE |
| LUZ D CASILLAS DIAZ | ADDRESS ON FILE |
| LUZ D CENTENO PRATTS | ADDRESS ON FILE |
| LUZ D CEPEDA RAMOS | ADDRESS ON FILE |
| LUZ D CERPA HERNANDEZ | ADDRESS ON FILE |
| LUZ D CINTRON CARABALLO | ADDRESS ON FILE |
| LUZ D CINTRON CARABALLO | ADDRESS ON FILE |
| LUZ D CINTRON MICHEO | ADDRESS ON FILE |
| LUZ D CINTRON ORTIZ | ADDRESS ON FILE |
| LUZ D COLON | ADDRESS ON FILE |
| LUZ D COLON CORREA | ADDRESS ON FILE |
| LUZ D COLON FUENTES | ADDRESS ON FILE |
| LUZ D COLON ROLON | ADDRESS ON FILE |
| LUZ D COLON SERRANO | ADDRESS ON FILE |
| LUZ D COLON SERRANO | ADDRESS ON FILE |
| LUZ D COTTO DIAZ | ADDRESS ON FILE |
| LUZ D CRUZ CRUZ | ADDRESS ON FILE |
| LUZ D CRUZ CRUZ | ADDRESS ON FILE |
| LUZ D CRUZ NIEVES | ADDRESS ON FILE |
| LUZ D CRUZ RIVERA | ADDRESS ON FILE |
| LUZ D CUADRADO CASTRO | ADDRESS ON FILE |
| LUZ D D BON CORIS | ADDRESS ON FILE |
| LUZ D D CASTRO CASTRESANA | ADDRESS ON FILE |
| LUZ D D CRUZ CRUZ | ADDRESS ON FILE |
| LUZ D D HERNANDEZ GARCIA | ADDRESS ON FILE |
| LUZ D D LOPEZ GONZALEZ | ADDRESS ON FILE |
| LUZ D D MATOS COTTO | ADDRESS ON FILE |
| LUZ D D MELENDEZ LOZANO | ADDRESS ON FILE |
| LUZ D D ORTIZ BURGOS | ADDRESS ON FILE |
| LUZ D D ORTIZ LEBRON | ADDRESS ON FILE |
| LUZ D D ORTIZ LEBRON | ADDRESS ON FILE |
| LUZ D D ORTIZ LEBRON | ADDRESS ON FILE |
| LUZ D D RUIZ HERNANDEZ | ADDRESS ON FILE |
| LUZ D D RUIZ HERNANDEZ | ADDRESS ON FILE |
| LUZ D D SIMMONS MENDOZA | ADDRESS ON FILE |
| LUZ D D VELEZ PEREZ | ADDRESS ON FILE |
| LUZ D DAVILA ZAYAS | ADDRESS ON FILE |
| LUZ D DE JESUS ECHEVARRIA | ADDRESS ON FILE |
| LUZ D DELGADO SERRANO | ADDRESS ON FILE |
| LUZ D DELGADO SOLIVERA | ADDRESS ON FILE |
| LUZ D DELGADO SOLIVERA | ADDRESS ON FILE |
| LUZ D DELGADO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ D DIAZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ D DIAZ CLEMENTE | ADDRESS ON FILE |
| LUZ D DIAZ ROSADO | ADDRESS ON FILE |
| LUZ D ESTRELLA VEGA | ADDRESS ON FILE |
| LUZ D ESTRELLA VEGA | ADDRESS ON FILE |
| LUZ D FARGAS RIVERA | ADDRESS ON FILE |
| LUZ D FELICIANO VILLALOBOS | ADDRESS ON FILE |
| LUZ D FIGUEROA FERRER | ADDRESS ON FILE |
| LUZ D FIGUEROA FERRER | ADDRESS ON FILE |
| LUZ D FIGUEROA PENA | ADDRESS ON FILE |
| LUZ D FIGUEROA SOLIS | ADDRESS ON FILE |
| LUZ D FLORES CRUZADO | ADDRESS ON FILE |
| LUZ D FRATICELLI ALVARADO | ADDRESS ON FILE |
| LUZ D GARCIA ARROYO | ADDRESS ON FILE |
| LUZ D GARCIA GARCIA | ADDRESS ON FILE |
| LUZ D GARCIA RIVERA | ADDRESS ON FILE |
| LUZ D GARCIA RIVERA | ADDRESS ON FILE |
| LUZ D GARCIA ROBLES | ADDRESS ON FILE |
| LUZ D GOMEZ DIAZ | ADDRESS ON FILE |
| LUZ D GOMEZ SANCHEZ | ADDRESS ON FILE |
| LUZ D GONZALEZ ANDINO | ADDRESS ON FILE |
| LUZ D GONZALEZ ENCARNACION | ADDRESS ON FILE |
| LUZ D GONZALEZ GAY | ADDRESS ON FILE |
| LUZ D GONZALEZ MERCADO | ADDRESS ON FILE |
| LUZ D GONZALEZ MERCADO | ADDRESS ON FILE |
| LUZ D GONZALEZ MERCADO | ADDRESS ON FILE |
| LUZ D GONZALEZ PADRO | ADDRESS ON FILE |
| LUZ D GONZALEZ VEGA | ADDRESS ON FILE |
| LUZ D GONZALEZ VEGA | ADDRESS ON FILE |
| LUZ D GUADALUPE ONEILL | ADDRESS ON FILE |
| LUZ D GUTIERREZ LEBRON | ADDRESS ON FILE |
| LUZ D GUTIERREZ LOPEZ | ADDRESS ON FILE |
| LUZ D HANCE COLON | ADDRESS ON FILE |
| LUZ D HANCE COLON | ADDRESS ON FILE |
| LUZ D IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| LUZ D JIMENEZ FELICIANO | ADDRESS ON FILE |
| LUZ D KUILAN AMEZQUITA | ADDRESS ON FILE |
| LUZ D LAUREANO MELENDEZ | ADDRESS ON FILE |
| LUZ D LEBRON SOTO | ADDRESS ON FILE |
| LUZ D LLANOS ROSARIO | ADDRESS ON FILE |
| LUZ D LOPEZ BETANCOURT | ADDRESS ON FILE |
| LUZ D LOPEZ CARRION | ADDRESS ON FILE |
| LUZ D LOPEZ GUZMAN | ADDRESS ON FILE |
| LUZ D LOPEZ RAMOS | ADDRESS ON FILE |
| LUZ D LOPEZ RAMOS | ADDRESS ON FILE |
| LUZ D MANGUAL MANGUAL | ADDRESS ON FILE |
| LUZ D MARTINEZ GARCIA | ADDRESS ON FILE |
| LUZ D MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUZ D MARTINEZ PADIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ D MARTINEZ PANTOJAS | ADDRESS ON FILE |
| LUZ D MARTINEZ PANTOJAS | ADDRESS ON FILE |
| LUZ D MARTINEZ ROMAN | ADDRESS ON FILE |
| LUZ D MARTINEZ TIZOL | ADDRESS ON FILE |
| LUZ D MEDINA SANTIAGO | ADDRESS ON FILE |
| LUZ D MELENDEZ ALEJANDRO | ADDRESS ON FILE |
| LUZ D MELENDEZ MURPHY | ADDRESS ON FILE |
| LUZ D MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUZ D MELENDEZ TELMONT | ADDRESS ON FILE |
| LUZ D MENDEZ | ADDRESS ON FILE |
| LUZ D MIRANDA ALBARRAN | ADDRESS ON FILE |
| LUZ D MIRANDA CORDERO | ADDRESS ON FILE |
| LUZ D MIRANDA MOLINA | ADDRESS ON FILE |
| LUZ D MOJICA MARTINEZ | ADDRESS ON FILE |
| LUZ D MORALES ALICEA | ADDRESS ON FILE |
| LUZ D MORALES PINEIRO | ADDRESS ON FILE |
| LUZ D MORALES REYES | ADDRESS ON FILE |
| LUZ D MUNDO DIAZ | ADDRESS ON FILE |
| LUZ D MUNDO DIAZ | ADDRESS ON FILE |
| LUZ D MUNDO DIAZ | ADDRESS ON FILE |
| LUZ D MUNOZ DIAZ | ADDRESS ON FILE |
| LUZ D MUNOZ DIAZ | ADDRESS ON FILE |
| LUZ D MUNOZ FERNANDEZ | ADDRESS ON FILE |
| LUZ D NAVARRO ROMERO | ADDRESS ON FILE |
| LUZ D OLMO SANTOS | ADDRESS ON FILE |
| LUZ D OQUENDO MALDONADO | ADDRESS ON FILE |
| LUZ D OQUENDO MALDONADO | ADDRESS ON FILE |
| LUZ D OROZCO LABOY | ADDRESS ON FILE |
| LUZ D ORTEGA PEREZ | ADDRESS ON FILE |
| LUZ D ORTEGA RAMOS | ADDRESS ON FILE |
| LUZ D ORTIZ ALBINO | ADDRESS ON FILE |
| LUZ D ORTIZ LOPEZ | ADDRESS ON FILE |
| LUZ D ORTIZ LOPEZ | ADDRESS ON FILE |
| LUZ D ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUZ D PACHECO NEGRON | ADDRESS ON FILE |
| LUZ D PADRO RIVERA | ADDRESS ON FILE |
| LUZ D PARRILLA AYALA | ADDRESS ON FILE |
| LUZ D PEDRAZA OLIQUE | ADDRESS ON FILE |
| LUZ D PEREZ PIQEIRO | ADDRESS ON FILE |
| LUZ D PEREZ RIVERA | ADDRESS ON FILE |
| LUZ D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ D PEREZ VIERA | ADDRESS ON FILE |
| LUZ D PINTOR ALVAREZ | ADDRESS ON FILE |
| LUZ D QUINONES QUINONES | ADDRESS ON FILE |
| LUZ D RABELLS GONZALEZ | ADDRESS ON FILE |
| LUZ D RAMIREZ CALO | ADDRESS ON FILE |
| LUZ D RAMOS AQUINO | ADDRESS ON FILE |
| LUZ D RAMOS CEREZO | ADDRESS ON FILE |
| LUZ D RAMOS DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ D RAMOS FIGUEROA | ADDRESS ON FILE |
| LUZ D RAMOS FIGUEROA | ADDRESS ON FILE |
| LUZ D RAMOS RAMOS | ADDRESS ON FILE |
| LUZ D REYES COLON | ADDRESS ON FILE |
| LUZ D REYES DE LA CRUZ | ADDRESS ON FILE |
| LUZ D REYES DE LA CRUZ | ADDRESS ON FILE |
| LUZ D REYES RAMOS | ADDRESS ON FILE |
| LUZ D REYES SANTIAGO | ADDRESS ON FILE |
| LUZ D REYES VEGUILLA | ADDRESS ON FILE |
| LUZ D RIOS BENITEZ | ADDRESS ON FILE |
| LUZ D RIOS HERNANDEZ | ADDRESS ON FILE |
| LUZ D RIOS LOPEZ | ADDRESS ON FILE |
| LUZ D RIOS LOPEZ | ADDRESS ON FILE |
| LUZ D RIOS LOPEZ | ADDRESS ON FILE |
| LUZ D RIOS OLIVO | ADDRESS ON FILE |
| LUZ D RIVERA CUADRADO | ADDRESS ON FILE |
| LUZ D RIVERA CUADRADO | ADDRESS ON FILE |
| LUZ D RIVERA FIGUEROA | ADDRESS ON FILE |
| LUZ D RIVERA MARTINEZ | ADDRESS ON FILE |
| LUZ D RIVERA MEDINA | ADDRESS ON FILE |
| LUZ D RIVERA MEDINA | ADDRESS ON FILE |
| LUZ D RIVERA MEDINA | ADDRESS ON FILE |
| LUZ D RIVERA MORALES | ADDRESS ON FILE |
| LUZ D RIVERA MORALES | ADDRESS ON FILE |
| LUZ D RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ D RIVERA QUINONES | ADDRESS ON FILE |
| LUZ D RIVERA RIVAS | ADDRESS ON FILE |
| LUZ D RIVERA SANTOS | ADDRESS ON FILE |
| LUZ D RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUZ D RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUZ D RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| LUZ D RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUZ D RODRIGUEZ LEON | ADDRESS ON FILE |
| LUZ D RODRIGUEZ LEON | ADDRESS ON FILE |
| LUZ D RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUZ D RODRIGUEZ MARTORREL | ADDRESS ON FILE |
| LUZ D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ D RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LUZ D RODRIGUEZ RUIZ | ADDRESS ON FILE |
| LUZ D RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUZ D RODRIGUEZ VIZCARROND | ADDRESS ON FILE |
| LUZ D ROJAS PADILLA | ADDRESS ON FILE |
| LUZ D ROLON COLON | ADDRESS ON FILE |
| LUZ D ROMERO CANALES | ADDRESS ON FILE |
| LUZ D ROSA COTTE | ADDRESS ON FILE |
| LUZ D ROSA FIGUEROA | ADDRESS ON FILE |
| LUZ D ROSA VELEZ | ADDRESS ON FILE |
| LUZ D ROSARIO CAMACHO | ADDRESS ON FILE |
| LUZ D ROSARIO DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ D RUIZ HERNANDEZ | ADDRESS ON FILE |
| LUZ D RUIZ LEBRON | ADDRESS ON FILE |
| LUZ D SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| LUZ D SANCHEZ CRUZ | ADDRESS ON FILE |
| LUZ D SANCHEZ GUEVARA | ADDRESS ON FILE |
| LUZ D SANCHEZ GUEVARA | ADDRESS ON FILE |
| LUZ D SANCHEZ MENDOZA | ADDRESS ON FILE |
| LUZ D SANCHEZ PEREZ | ADDRESS ON FILE |
| LUZ D SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ D SANCHEZ TOSADO | ADDRESS ON FILE |
| LUZ D SANDOVAL CASTRO | ADDRESS ON FILE |
| LUZ D SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ D SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUZ D SANTOS OLIVO | ADDRESS ON FILE |
| LUZ D SIERRA RAMOS | ADDRESS ON FILE |
| LUZ D SKERRET | ADDRESS ON FILE |
| LUZ D SOTO GARCIA | ADDRESS ON FILE |
| LUZ D SOTO ORTIZ | ADDRESS ON FILE |
| LUZ D SOTO ORTIZ | ADDRESS ON FILE |
| LUZ D SOTO RIVERA | ADDRESS ON FILE |
| LUZ D SOTO RIVERA | ADDRESS ON FILE |
| LUZ D SUAREZ ROSADO | ADDRESS ON FILE |
| LUZ D TORO VELEZ | ADDRESS ON FILE |
| LUZ D TORRES CARABALLO | ADDRESS ON FILE |
| LUZ D TORRES CARABALLO | ADDRESS ON FILE |
| LUZ D TORRES JIMENEZ | ADDRESS ON FILE |
| LUZ D TORRES LABOY | ADDRESS ON FILE |
| LUZ D TORRES MORALES | ADDRESS ON FILE |
| LUZ D TORRES MORALES | ADDRESS ON FILE |
| LUZ D TORRES RUIZ | ADDRESS ON FILE |
| LUZ D VALENTIN VALENTIN | ADDRESS ON FILE |
| LUZ D VAZQUEZ CINTRON | ADDRESS ON FILE |
| LUZ D VAZQUEZ RESTO | ADDRESS ON FILE |
| LUZ D VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ D VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ D VEGA CARLO | ADDRESS ON FILE |
| LUZ D VEGA SOTO | ADDRESS ON FILE |
| LUZ D VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ D VERA ALEQUIN | ADDRESS ON FILE |
| LUZ D VIERA NIEVES | ADDRESS ON FILE |
| LUZ D VIVES PEREZ | ADDRESS ON FILE |
| LUZ D ZENON RODRIGUEZ | ADDRESS ON FILE |
| LUZ D. ARROYO-GONZALEZ | ADDRESS ON FILE |
| LUZ D. ORTIZ-PENA | ADDRESS ON FILE |
| LUZ D. VIVES-GUAL | ADDRESS ON FILE |
| LUZ D. VIVES-GUAL | ADDRESS ON FILE |
| LUZ DALIA TORRES MONTANEZ | ADDRESS ON FILE |
| LUZ DATIL PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ DAVILA | ADDRESS ON FILE |
| LUZ DAVILA FALU | ADDRESS ON FILE |
| LUZ DAVILA VERGARA | ADDRESS ON FILE |
| LUZ DAVIS RODRIGUEZ | ADDRESS ON FILE |
| LUZ DE L RIVERA SANFELIZ | ADDRESS ON FILE |
| LUZ DEIDA ACEVEDO | ADDRESS ON FILE |
| LUZ DEL C GARCIA CLAUSELL | ADDRESS ON FILE |
| LUZ DEL C LOPEZ NEGRON | ADDRESS ON FILE |
| LUZ DEL C TORRES RIOS | ADDRESS ON FILE |
| LUZ DEL R ORNES RUIZ | ADDRESS ON FILE |
| LUZ DEL R ORNES RUIZ | ADDRESS ON FILE |
| LUZ DEL ROSADO ROSA | ADDRESS ON FILE |
| LUZ DEL VALLE | ADDRESS ON FILE |
| LUZ DEL VALLE | ADDRESS ON FILE |
| LUZ DELGADO ALAMO | ADDRESS ON FILE |
| LUZ DELGADO BRUNO | ADDRESS ON FILE |
| LUZ DELGADO LOPEZ | ADDRESS ON FILE |
| LUZ DELGADO OSORIO | ADDRESS ON FILE |
| LUZ DELGADO PEREZ | ADDRESS ON FILE |
| LUZ DELGADO PEREZ | ADDRESS ON FILE |
| LUZ DELGADO VALDES | ADDRESS ON FILE |
| LUZ DELIA ORTIZ RIVERA | ADDRESS ON FILE |
| LUZ DELIA PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ DELIA RIOS B NO APELLIDO | ADDRESS ON FILE |
| LUZ DELIA SANTIAGO AGOSTO | ADDRESS ON FILE |
| LUZ DIAZ CABRERA | ADDRESS ON FILE |
| LUZ DIAZ CABRERA | ADDRESS ON FILE |
| LUZ DIAZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ DIAZ CLASSEN | ADDRESS ON FILE |
| LUZ DIAZ DEL | ADDRESS ON FILE |
| LUZ DIAZ GONZALEZ | ADDRESS ON FILE |
| LUZ DIAZ GONZALEZ | ADDRESS ON FILE |
| LUZ DIAZ GONZALEZ | ADDRESS ON FILE |
| LUZ DIAZ JIMENEZ | ADDRESS ON FILE |
| LUZ DIAZ LEON | ADDRESS ON FILE |
| LUZ DIAZ MALDONADO | ADDRESS ON FILE |
| LUZ DIAZ MATOS | ADDRESS ON FILE |
| LUZ DIAZ MONTALVO | ADDRESS ON FILE |
| LUZ DIAZ MONTALVO | ADDRESS ON FILE |
| LUZ DIAZ RAMIREZ | ADDRESS ON FILE |
| LUZ DIAZ RAMIREZ | ADDRESS ON FILE |
| LUZ DIAZ RIVERA | ADDRESS ON FILE |
| LUZ DIAZ RIVERA | ADDRESS ON FILE |
| LUZ DIAZ TRUJILLO | ADDRESS ON FILE |
| LUZ DIAZ TRUJILLO | ADDRESS ON FILE |
| LUZ DOMENECH MIRANDA | ADDRESS ON FILE |
| LUZ DOMENECH MIRANDA | ADDRESS ON FILE |
| LUZ DURAN PABON | ADDRESS ON FILE |
| LUZ E ABRIL BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ E ABRIL BAEZ | ADDRESS ON FILE |
| LUZ E ABRIL BAEZ | ADDRESS ON FILE |
| LUZ E ABRIL BAEZ | ADDRESS ON FILE |
| LUZ E ACEVEDO ACEVEDO | ADDRESS ON FILE |
| LUZ E ACEVEDO ACEVEDO | ADDRESS ON FILE |
| LUZ E ACEVEDO ACEVEDO | ADDRESS ON FILE |
| LUZ E ACEVEDO CARTAGENA | ADDRESS ON FILE |
| LUZ E ACEVEDO CARTAGENA | ADDRESS ON FILE |
| LUZ E ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| LUZ E ACEVEDO RAMIREZ | ADDRESS ON FILE |
| LUZ E ADORNO ESTRADA | ADDRESS ON FILE |
| LUZ E ADORNO MUNOZ | ADDRESS ON FILE |
| LUZ E AGUILERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E AGUILERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E ALICEA ROSA | ADDRESS ON FILE |
| LUZ E ALMESTICA APONTE | ADDRESS ON FILE |
| LUZ E ALMODOVAR MILLAN | ADDRESS ON FILE |
| LUZ E ALONSO DIAZ | ADDRESS ON FILE |
| LUZ E ALVARADO SOTO | ADDRESS ON FILE |
| LUZ E ALVERIO ARROYO | ADDRESS ON FILE |
| LUZ E ALVERIO RIVERA | ADDRESS ON FILE |
| LUZ E ALVIRA ENCARNACION | ADDRESS ON FILE |
| LUZ E ALVIRA RAMOS | ADDRESS ON FILE |
| LUZ E ALVIRA RAMOS | ADDRESS ON FILE |
| LUZ E AMADOR RUIZ | ADDRESS ON FILE |
| LUZ E ARANA RIOS | ADDRESS ON FILE |
| LUZ E ARCE SOTO | ADDRESS ON FILE |
| LUZ E ARCELAY VELEZ | ADDRESS ON FILE |
| LUZ E ARCHILLA TANON | ADDRESS ON FILE |
| LUZ E AROCHO MERCADO | ADDRESS ON FILE |
| LUZ E ARROYO BELTRAN | ADDRESS ON FILE |
| LUZ E ARROYO NIEVES | ADDRESS ON FILE |
| LUZ E AVILES APONTE | ADDRESS ON FILE |
| LUZ E AVILES APONTE | ADDRESS ON FILE |
| LUZ E AVINO MENDEZ | ADDRESS ON FILE |
| LUZ E AYALA CARRASQUILLO | ADDRESS ON FILE |
| LUZ E AYALA MASSA | ADDRESS ON FILE |
| LUZ E AYALA NAVARRO | ADDRESS ON FILE |
| LUZ E BAEZ GUADALUPE | ADDRESS ON FILE |
| LUZ E BAEZ NIEVES | ADDRESS ON FILE |
| LUZ E BASCO BELTRAN | ADDRESS ON FILE |
| LUZ E BELTRAN SOTO | ADDRESS ON FILE |
| LUZ E BERNART MELENDEZ | ADDRESS ON FILE |
| LUZ E BERRIOS MEDINA | ADDRESS ON FILE |
| LUZ E BERRIOS PERELEZ | ADDRESS ON FILE |
| LUZ E BERRIOS PEREZ | ADDRESS ON FILE |
| LUZ E BERRIOS PEREZ | ADDRESS ON FILE |
| LUZ E BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| LUZ E BERRIOS ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E BETANCOURT RAMOS | ADDRESS ON FILE |
| LUZ E BONEU OROPEZA | ADDRESS ON FILE |
| LUZ E BONILLAS SOTO | ADDRESS ON FILE |
| LUZ E BORRERO LEBRON | ADDRESS ON FILE |
| LUZ E BRACERO ACOSTA | ADDRESS ON FILE |
| LUZ E BRUGUERAS SANTISTE | ADDRESS ON FILE |
| LUZ E BURGOS CRUZ | ADDRESS ON FILE |
| LUZ E BURGOS CRUZ | ADDRESS ON FILE |
| LUZ E BURGOS DE MALDONADO | ADDRESS ON FILE |
| LUZ E BURGOS GUZMAN | ADDRESS ON FILE |
| LUZ E BURGOS GUZMAN | ADDRESS ON FILE |
| LUZ E BURGOS RIVERA | ADDRESS ON FILE |
| LUZ E BURGOS RIVERA | ADDRESS ON FILE |
| LUZ E BUTLER PEREZ | ADDRESS ON FILE |
| LUZ E CABAN GONZALEZ | ADDRESS ON FILE |
| LUZ E CABEZA CINTRON | ADDRESS ON FILE |
| LUZ E CABRERA SAGARDIA | ADDRESS ON FILE |
| LUZ E CALDERON RIVERA | ADDRESS ON FILE |
| LUZ E CAMACHO MERCADO | ADDRESS ON FILE |
| LUZ E CARBONELL PEREZ | ADDRESS ON FILE |
| LUZ E CARDE SOTO | ADDRESS ON FILE |
| LUZ E CARDONA BORRERO | ADDRESS ON FILE |
| LUZ E CARDONA BORRERO | ADDRESS ON FILE |
| LUZ E CARDONA BORRERO | ADDRESS ON FILE |
| LUZ E CARDONA LUZ | ADDRESS ON FILE |
| LUZ E CARMONA TAPIA | ADDRESS ON FILE |
| LUZ E CARRASQUILLO TORR | ADDRESS ON FILE |
| LUZ E CARRION PIMENTEL | ADDRESS ON FILE |
| LUZ E CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E CARTAGENA VEGA | ADDRESS ON FILE |
| LUZ E CARTAGENA VEGA | ADDRESS ON FILE |
| LUZ E CASANOVA CRESPO | ADDRESS ON FILE |
| LUZ E CASANOVA DIAZ | ADDRESS ON FILE |
| LUZ E CASANOVA HUERTAS | ADDRESS ON FILE |
| LUZ E CASTILLO CABRERA | ADDRESS ON FILE |
| LUZ E CASTILLO CABRERA | ADDRESS ON FILE |
| LUZ E CASTILLO CABRERA | ADDRESS ON FILE |
| LUZ E CASTILLO VELAZQUEZ | ADDRESS ON FILE |
| LUZ E CASTRO | ADDRESS ON FILE |
| LUZ E CASTRO | ADDRESS ON FILE |
| LUZ E CASTRO MORALES | ADDRESS ON FILE |
| LUZ E CENTENO QUILES | ADDRESS ON FILE |
| LUZ E CENTENO RIVERA | ADDRESS ON FILE |
| LUZ E CHARRIEZ TORRES | ADDRESS ON FILE |
| LUZ E CHARRIEZ TORRES | ADDRESS ON FILE |
| LUZ E CHEVRES CHEVRES | ADDRESS ON FILE |
| LUZ E COLLAZO ACOSTA | ADDRESS ON FILE |
| LUZ E COLLAZO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E COLLAZO TORRES | ADDRESS ON FILE |
| LUZ E COLON | ADDRESS ON FILE |
| LUZ E COLON BATISTA | ADDRESS ON FILE |
| LUZ E COLON DE JESUS | ADDRESS ON FILE |
| LUZ E COLON NIEVES | ADDRESS ON FILE |
| LUZ E COLON RIVERA | ADDRESS ON FILE |
| LUZ E COLON RODRIGUEZ | ADDRESS ON FILE |
| LUZ E COLON ROSARIO | ADDRESS ON FILE |
| LUZ E CONCEPCION CRUZ | ADDRESS ON FILE |
| LUZ E CORDERO CORDERO | ADDRESS ON FILE |
| LUZ E CORREA ROSA | ADDRESS ON FILE |
| LUZ E CORTES ADORNO | ADDRESS ON FILE |
| LUZ E CORTES CARABALLO | ADDRESS ON FILE |
| LUZ E CORTES CRUZ | ADDRESS ON FILE |
| LUZ E CORTES CRUZ | ADDRESS ON FILE |
| LUZ E CORTES ROSA | ADDRESS ON FILE |
| LUZ E COSME | ADDRESS ON FILE |
| LUZ E CRESPO ALICEA | ADDRESS ON FILE |
| LUZ E CRESPO BADILLO | ADDRESS ON FILE |
| LUZ E CRUZ ARROYO | ADDRESS ON FILE |
| LUZ E CRUZ BARRETO | ADDRESS ON FILE |
| LUZ E CRUZ ROMERO | ADDRESS ON FILE |
| LUZ E CRUZ SOTO | ADDRESS ON FILE |
| LUZ E CRUZ TROCHE | ADDRESS ON FILE |
| LUZ E CUEVAS RIVERA | ADDRESS ON FILE |
| LUZ E CUEVAS RIVERA | ADDRESS ON FILE |
| LUZ E CUEVAS RIVERA | ADDRESS ON FILE |
| LUZ E CUSTODIO QUILES | ADDRESS ON FILE |
| LUZ E DE JESUS AVILES | ADDRESS ON FILE |
| LUZ E DELGADO DELGADO | ADDRESS ON FILE |
| LUZ E DELGADO MORALES | ADDRESS ON FILE |
| LUZ E DELGADO SANCHEZ | ADDRESS ON FILE |
| LUZ E DELGADO SANCHEZ | ADDRESS ON FILE |
| LUZ E DESPIAU CABAN | ADDRESS ON FILE |
| LUZ E DIAZ CARTAGENA | ADDRESS ON FILE |
| LUZ E DIAZ JESUS | ADDRESS ON FILE |
| LUZ E DIAZ JESUS | ADDRESS ON FILE |
| LUZ E DIAZ NAVARRO | ADDRESS ON FILE |
| LUZ E DIAZ ORTIZ | ADDRESS ON FILE |
| LUZ E DIAZ RAMOS | ADDRESS ON FILE |
| LUZ E DIAZ ROBLES | ADDRESS ON FILE |
| LUZ E DIAZ ROMAN | ADDRESS ON FILE |
| LUZ E DIAZ SANTIAGO | ADDRESS ON FILE |
| LUZ E DIAZ TORRES | ADDRESS ON FILE |
| LUZ E DIAZ TORRES | ADDRESS ON FILE |
| LUZ E DOMENECH JIMENEZ | ADDRESS ON FILE |
| LUZ E DONES GUZMAN | ADDRESS ON FILE |
| LUZ E E AVILES RAMOS | ADDRESS ON FILE |
| LUZ E E BERRIOS DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E E BONILLA HERNANDEZ | ADDRESS ON FILE |
| LUZ E E CASIANO RIVERA | ADDRESS ON FILE |
| LUZ E E COLON GARCIA | ADDRESS ON FILE |
| LUZ E E COLON VAZQUEZ | ADDRESS ON FILE |
| LUZ E E CRUZ REBOYRAS | ADDRESS ON FILE |
| LUZ E E DROZ SANTIAGO | ADDRESS ON FILE |
| LUZ E E ESTEVES ORIOL | ADDRESS ON FILE |
| LUZ E E FLORES GASTON | ADDRESS ON FILE |
| LUZ E E GARCIA RIOS | ADDRESS ON FILE |
| LUZ E E GONZALEZ COTTO | ADDRESS ON FILE |
| LUZ E E GONZALEZ SANCHEZ | ADDRESS ON FILE |
| LUZ E E LOPEZ JUARBE | ADDRESS ON FILE |
| LUZ E E LOPEZ RAMOS | ADDRESS ON FILE |
| LUZ E E MALDONADO BAEZ | ADDRESS ON FILE |
| LUZ E E MALDONADO BAEZ | ADDRESS ON FILE |
| LUZ E E MARTINEZ RAMOS | ADDRESS ON FILE |
| LUZ E E MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E E OLAVARRIA VALLE | ADDRESS ON FILE |
| LUZ E E ORTIZ ARROYO | ADDRESS ON FILE |
| LUZ E E PADILLA TORRES | ADDRESS ON FILE |
| LUZ E E PASTRANA OQUENDO | ADDRESS ON FILE |
| LUZ E E PIZARRO GONZALEZ | ADDRESS ON FILE |
| LUZ E E QUINONES BAUZA | ADDRESS ON FILE |
| LUZ E E QUINTERO COGLES | ADDRESS ON FILE |
| LUZ E E RIVERA GOMEZ | ADDRESS ON FILE |
| LUZ E E RIVERA RIVERA | ADDRESS ON FILE |
| LUZ E E RODRIGUEZ COSME | ADDRESS ON FILE |
| LUZ E E SAAVEDRA LOPEZ | ADDRESS ON FILE |
| LUZ E E SANTOS RIVERA | ADDRESS ON FILE |
| LUZ E E SANTOS RIVERA | ADDRESS ON FILE |
| LUZ E E SANTOS TORRES | ADDRESS ON FILE |
| LUZ E E TOLEDO ACOSTA | ADDRESS ON FILE |
| LUZ E E VILLALOBOS CASANO | ADDRESS ON FILE |
| LUZ E E VILLALOBOS CASANO | ADDRESS ON FILE |
| LUZ E ESPADA COLON | ADDRESS ON FILE |
| LUZ E ESPAILLAT FELICIANO | ADDRESS ON FILE |
| LUZ E ESPINOSA FIGUEROA | ADDRESS ON FILE |
| LUZ E ESPINOSA FIGUEROA | ADDRESS ON FILE |
| LUZ E ESPINOSA FIGUEROA | ADDRESS ON FILE |
| LUZ E ESPINOSA VARGAS | ADDRESS ON FILE |
| LUZ E ESTRADA GARCIA | ADDRESS ON FILE |
| LUZ E ESTRELLA BARADA | ADDRESS ON FILE |
| LUZ E ESTRELLA BARADA | ADDRESS ON FILE |
| LUZ E FALCON COLON | ADDRESS ON FILE |
| LUZ E FEBO CASTRO | ADDRESS ON FILE |
| LUZ E FEBUS RIVERA | ADDRESS ON FILE |
| LUZ E FELICIANO COLON | ADDRESS ON FILE |
| LUZ E FELICIANO MONELL | ADDRESS ON FILE |
| LUZ E FELICIANO MONELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E FERNANDEZ DEL | ADDRESS ON FILE |
| LUZ E FERRER CEPEDA | ADDRESS ON FILE |
| LUZ E FERRER CEPEDA | ADDRESS ON FILE |
| LUZ E FIGUEROA MOLINA | ADDRESS ON FILE |
| LUZ E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E FLORES CORREA | ADDRESS ON FILE |
| LUZ E FLORES MENDEZ | ADDRESS ON FILE |
| LUZ E FONTANET ALVAREZ | ADDRESS ON FILE |
| LUZ E FONTANET ALVAREZ | ADDRESS ON FILE |
| LUZ E FONTANEZ AGOSTO | ADDRESS ON FILE |
| LUZ E FONTANEZ AGOSTO | ADDRESS ON FILE |
| LUZ E FONTANEZ DIAZ | ADDRESS ON FILE |
| LUZ E FONTANEZ VILLANUEVA | ADDRESS ON FILE |
| LUZ E FRED PEREZ | ADDRESS ON FILE |
| LUZ E GALARZA PEREZ | ADDRESS ON FILE |
| LUZ E GALIANO SANTANA | ADDRESS ON FILE |
| LUZ E GALLOZA MENDEZ | ADDRESS ON FILE |
| LUZ E GARCIA CASILLAS | ADDRESS ON FILE |
| LUZ E GARCIA PASTOR | ADDRESS ON FILE |
| LUZ E GARCIA RIOS | ADDRESS ON FILE |
| LUZ E GARCIA VILLANUEVA | ADDRESS ON FILE |
| LUZ E GERENA AQUINO | ADDRESS ON FILE |
| LUZ E GERENA DE GONZALES | ADDRESS ON FILE |
| LUZ E GOMEZ GONZALEZ | ADDRESS ON FILE |
| LUZ E GOMEZ RIVERA | ADDRESS ON FILE |
| LUZ E GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E GONZALEZ CALDERON | ADDRESS ON FILE |
| LUZ E GONZALEZ CARTAGENA | ADDRESS ON FILE |
| LUZ E GONZALEZ JESUS | ADDRESS ON FILE |
| LUZ E GONZALEZ LOZADA | ADDRESS ON FILE |
| LUZ E GONZALEZ LOZADA | ADDRESS ON FILE |
| LUZ E GONZALEZ OTERO | ADDRESS ON FILE |
| LUZ E GONZALEZ RIVERA | ADDRESS ON FILE |
| LUZ E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E GONZALEZ ROLDAN | ADDRESS ON FILE |
| LUZ E GONZALEZ ROMAN | ADDRESS ON FILE |
| LUZ E GONZALEZ TIZOL | ADDRESS ON FILE |
| LUZ E GONZALEZ VERA | ADDRESS ON FILE |
| LUZ E GONZALEZ VERA | ADDRESS ON FILE |
| LUZ E GUADALUPE GARCIA | ADDRESS ON FILE |
| LUZ E GUTIERREZ CAMACHO | ADDRESS ON FILE |
| LUZ E GUTIERREZ GARCIA | ADDRESS ON FILE |
| LUZ E GUZMAN CUADRADO | ADDRESS ON FILE |
| LUZ E GUZMAN NIEVES | ADDRESS ON FILE |
| LUZ E HEREDIA LOPEZ | ADDRESS ON FILE |
| LUZ E HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ E HERNANDEZ OTANO | ADDRESS ON FILE |
| LUZ E HERNANDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E HERNANDEZ SOSA | ADDRESS ON FILE |
| LUZ E HERNANDEZ SOSA | ADDRESS ON FILE |
| LUZ E HERNANDEZ SOSA | ADDRESS ON FILE |
| LUZ E HERNANDEZ SOTO | ADDRESS ON FILE |
| LUZ E HERNANDEZ VELEZ | ADDRESS ON FILE |
| LUZ E HIRALDO SANTIAGO | ADDRESS ON FILE |
| LUZ E HUERTAS GONZALEZ | ADDRESS ON FILE |
| LUZ E IZQUIERDO REYES | ADDRESS ON FILE |
| LUZ E JESUS SANTIAGO | ADDRESS ON FILE |
| LUZ E JIMENEZ ALVAREZ | ADDRESS ON FILE |
| LUZ E JIMENEZ AVILA | ADDRESS ON FILE |
| LUZ E JIMENEZ AVILA | ADDRESS ON FILE |
| LUZ E JIMENEZ DE AVILA | ADDRESS ON FILE |
| LUZ E L DE BELLAVISTA | ADDRESS ON FILE |
| LUZ E LABOY LOPEZ | ADDRESS ON FILE |
| LUZ E LABOY LOPEZ | ADDRESS ON FILE |
| LUZ E LABOY LOPEZ | ADDRESS ON FILE |
| LUZ E LANDRO MALDONADO | ADDRESS ON FILE |
| LUZ E LARACUENTE FONTANEZ | ADDRESS ON FILE |
| LUZ E LASSALLE MENDEZ | ADDRESS ON FILE |
| LUZ E LEON LOUBRIEL | ADDRESS ON FILE |
| LUZ E LEON REYES | ADDRESS ON FILE |
| LUZ E LISOJO PONCE | ADDRESS ON FILE |
| LUZ E LISOJO PONCE | ADDRESS ON FILE |
| LUZ E LLADO LOPEZ | ADDRESS ON FILE |
| LUZ E LOPEZ CALDERON | ADDRESS ON FILE |
| LUZ E LOPEZ CALDERON | ADDRESS ON FILE |
| LUZ E LOPEZ CALDERON | ADDRESS ON FILE |
| LUZ E LOPEZ CALDERON | ADDRESS ON FILE |
| LUZ E LOPEZ LOPEZ | ADDRESS ON FILE |
| LUZ E LOPEZ MALDONADO | ADDRESS ON FILE |
| LUZ E LOPEZ MALDONADO | ADDRESS ON FILE |
| LUZ E LOPEZ MARCANO | ADDRESS ON FILE |
| LUZ E LOPEZ PABON | ADDRESS ON FILE |
| LUZ E LOPEZ PABON | ADDRESS ON FILE |
| LUZ E LOUBRIEL AGOSTO | ADDRESS ON FILE |
| LUZ E LUGO BELEN | ADDRESS ON FILE |
| LUZ E LUNA BERRIOS | ADDRESS ON FILE |
| LUZ E LUZARDO TORRES | ADDRESS ON FILE |
| LUZ E MALAVE RUIZ | ADDRESS ON FILE |
| LUZ E MALDONADO REYES | ADDRESS ON FILE |
| LUZ E MALDONADO SANCHEZ | ADDRESS ON FILE |
| LUZ E MARCANO ORELLANA | ADDRESS ON FILE |
| LUZ E MARIN LUGO | ADDRESS ON FILE |
| LUZ E MARIN LUGO | ADDRESS ON FILE |
| LUZ E MARRERO ALFONSO | ADDRESS ON FILE |
| LUZ E MARRERO HERNANDEZ | ADDRESS ON FILE |
| LUZ E MARTINEZ BENITEZ | ADDRESS ON FILE |
| LUZ E MARTINEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E MARTINEZ BENITEZ | ADDRESS ON FILE |
| LUZ E MARTINEZ CANCEL | ADDRESS ON FILE |
| LUZ E MARTINEZ CANCEL | ADDRESS ON FILE |
| LUZ E MARTINEZ CORCHADO | ADDRESS ON FILE |
| LUZ E MARTINEZ DIVERSE | ADDRESS ON FILE |
| LUZ E MARTINEZ GOMEZ | ADDRESS ON FILE |
| LUZ E MARTINEZ LOPEZ | ADDRESS ON FILE |
| LUZ E MARTINEZ RAMOS | ADDRESS ON FILE |
| LUZ E MARTINEZ REINOSA | ADDRESS ON FILE |
| LUZ E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E MARTINEZ ROSADO | ADDRESS ON FILE |
| LUZ E MARTINEZ VEGA | ADDRESS ON FILE |
| LUZ E MARTIR ROMERO | ADDRESS ON FILE |
| LUZ E MATIAS APONTE | ADDRESS ON FILE |
| LUZ E MATOS RIVERA | ADDRESS ON FILE |
| LUZ E MATOS RIVERA | ADDRESS ON FILE |
| LUZ E MEDINA PEREZ | ADDRESS ON FILE |
| LUZ E MEDINA PEREZ | ADDRESS ON FILE |
| LUZ E MEDINA RIOS | ADDRESS ON FILE |
| LUZ E MEDINA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E MEDINA TORRES | ADDRESS ON FILE |
| LUZ E MEDINA TORRES | ADDRESS ON FILE |
| LUZ E MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ E MELENDEZ RIVERA | ADDRESS ON FILE |
| LUZ E MELENDEZ SANCHEZ | ADDRESS ON FILE |
| LUZ E MELENDEZ ZAYAS | ADDRESS ON FILE |
| LUZ E MENDEZ LLANERA | ADDRESS ON FILE |
| LUZ E MENDEZ MELENDEZ | ADDRESS ON FILE |
| LUZ E MENDEZ PEREZ | ADDRESS ON FILE |
| LUZ E MENDEZ RIVERA | ADDRESS ON FILE |
| LUZ E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E MENDOZA RIVERA | ADDRESS ON FILE |
| LUZ E MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E MERCED COTTO | ADDRESS ON FILE |
| LUZ E MERCED COTTO | ADDRESS ON FILE |
| LUZ E MERCED LOPEZ | ADDRESS ON FILE |
| LUZ E MERCED MARTINEZ | ADDRESS ON FILE |
| LUZ E MERCED VILLEGAS | ADDRESS ON FILE |
| LUZ E MIRANDA BELTRAN | ADDRESS ON FILE |
| LUZ E MIRANDA RAMOS | ADDRESS ON FILE |
| LUZ E MIRANDA RAMOS | ADDRESS ON FILE |
| LUZ E MIRANDA ROBLEDO | ADDRESS ON FILE |
| LUZ E MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E MIRANDA ROMERO | ADDRESS ON FILE |
| LUZ E MOLINA BETANCOURT | ADDRESS ON FILE |
| LUZ E MOLINA PAGAN | ADDRESS ON FILE |
| LUZ E MONTALVO NEGRON | ADDRESS ON FILE |
| LUZ E MONTANEZ JESUS | ADDRESS ON FILE |
| LUZ E MONTOYO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E MORALES COLON | ADDRESS ON FILE |
| LUZ E MORALES DELGADO | ADDRESS ON FILE |
| LUZ E MORALES GARCIA | ADDRESS ON FILE |
| LUZ E MORALES GONZALEZ | ADDRESS ON FILE |
| LUZ E MORALES HERNANDEZ | ADDRESS ON FILE |
| LUZ E MORALES ORTIZ | ADDRESS ON FILE |
| LUZ E MORALES VELAZQUEZ | ADDRESS ON FILE |
| LUZ E NATAL CRUZ | ADDRESS ON FILE |
| LUZ E NAVARRO RIOS | ADDRESS ON FILE |
| LUZ E NEVAREZ CASERES | ADDRESS ON FILE |
| LUZ E NIEVES FORTIS | ADDRESS ON FILE |
| LUZ E NIEVES MENDEZ | ADDRESS ON FILE |
| LUZ E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LUZ E NUNEZ LOPEZ | ADDRESS ON FILE |
| LUZ E NUNEZ ROMAN | ADDRESS ON FILE |
| LUZ E NUNEZ ROMAN | ADDRESS ON FILE |
| LUZ E OCASIO CEBALLOS | ADDRESS ON FILE |
| LUZ E OFRAY RESTO | ADDRESS ON FILE |
| LUZ E OLIVENCIA D | ADDRESS ON FILE |
| LUZ E OLIVENCIA MARTINEZ | ADDRESS ON FILE |
| LUZ E OLIVERAS ALVARADO | ADDRESS ON FILE |
| LUZ E OQUENDO MARTINEZ | ADDRESS ON FILE |
| LUZ E OQUENDO VARGAS | ADDRESS ON FILE |
| LUZ E ORTEGA COLON | ADDRESS ON FILE |
| LUZ E ORTIZ DAVID | ADDRESS ON FILE |
| LUZ E ORTIZ DIAZ | ADDRESS ON FILE |
| LUZ E ORTIZ ESPINOSA | ADDRESS ON FILE |
| LUZ E ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ E ORTIZ RAMOS | ADDRESS ON FILE |
| LUZ E ORTIZ RAMOS | ADDRESS ON FILE |
| LUZ E OSORIO PLAZA | ADDRESS ON FILE |
| LUZ E OSTALAZA GONZALEZ | ADDRESS ON FILE |
| LUZ E OTERO CLASS | ADDRESS ON FILE |
| LUZ E PACHECO MELENDEZ | ADDRESS ON FILE |
| LUZ E PADILLA MORALES | ADDRESS ON FILE |
| LUZ E PADILLA TORRES | ADDRESS ON FILE |
| LUZ E PAGAN CORDERO | ADDRESS ON FILE |
| LUZ E PAGAN CORDERO | ADDRESS ON FILE |
| LUZ E PANTOJA AGOSTO | ADDRESS ON FILE |
| LUZ E PASTRANA GONZALEZ | ADDRESS ON FILE |
| LUZ E PENALVERTY RIVERA | ADDRESS ON FILE |
| LUZ E PEREZ | ADDRESS ON FILE |
| LUZ E PEREZ CORDERO | ADDRESS ON FILE |
| LUZ E PEREZ CORREA | ADDRESS ON FILE |
| LUZ E PEREZ CORREA | ADDRESS ON FILE |
| LUZ E PEREZ CORTES | ADDRESS ON FILE |
| LUZ E PEREZ MAISONET | ADDRESS ON FILE |
| LUZ E PEREZ NAVARRO | ADDRESS ON FILE |
| LUZ E PEREZ PELLOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E PEREZ PEREZ | ADDRESS ON FILE |
| LUZ E PEREZ RAMOS | ADDRESS ON FILE |
| LUZ E PEREZ TORRES | ADDRESS ON FILE |
| LUZ E PEREZ VDA DE VELEZ | ADDRESS ON FILE |
| LUZ E PINEIRO COLON | ADDRESS ON FILE |
| LUZ E PINTADO RODRIGUEZ | ADDRESS ON FILE |
| LUZ E PORTALATIN VILLANUEVA | ADDRESS ON FILE |
| LUZ E QUINONES APONTE | ADDRESS ON FILE |
| LUZ E QUINONES RIOS | ADDRESS ON FILE |
| LUZ E QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E QUINTANA GONZALEZ | ADDRESS ON FILE |
| LUZ E RAMIREZ SANTIAGO | ADDRESS ON FILE |
| LUZ E RAMOS ECHEVARRIA | ADDRESS ON FILE |
| LUZ E RAMOS MARTINEZ | ADDRESS ON FILE |
| LUZ E RAMOS MUNIZ | ADDRESS ON FILE |
| LUZ E RAMOS RAMOS | ADDRESS ON FILE |
| LUZ E RAMOS RAMOS | ADDRESS ON FILE |
| LUZ E REYES GONZALEZ | ADDRESS ON FILE |
| LUZ E REYES LAMBOY | ADDRESS ON FILE |
| LUZ E REYES LOPEZ | ADDRESS ON FILE |
| LUZ E REYES LOPEZ | ADDRESS ON FILE |
| LUZ E REYES MELENDEZ | ADDRESS ON FILE |
| LUZ E REYES ROSA | ADDRESS ON FILE |
| LUZ E REYES RUIZ | ADDRESS ON FILE |
| LUZ E RIVERA | ADDRESS ON FILE |
| LUZ E RIVERA | ADDRESS ON FILE |
| LUZ E RIVERA BENET | ADDRESS ON FILE |
| LUZ E RIVERA CHEVERE | ADDRESS ON FILE |
| LUZ E RIVERA DIAZ | ADDRESS ON FILE |
| LUZ E RIVERA FIGUEROA | ADDRESS ON FILE |
| LUZ E RIVERA LOPEZ | ADDRESS ON FILE |
| LUZ E RIVERA LOPEZ | ADDRESS ON FILE |
| LUZ E RIVERA MARQUEZ | ADDRESS ON FILE |
| LUZ E RIVERA MARTINEZ | ADDRESS ON FILE |
| LUZ E RIVERA MERCADO | ADDRESS ON FILE |
| LUZ E RIVERA OFARRIL | ADDRESS ON FILE |
| LUZ E RIVERA OFARRIL | ADDRESS ON FILE |
| LUZ E RIVERA OFARRIL | ADDRESS ON FILE |
| LUZ E RIVERA ORTEGA | ADDRESS ON FILE |
| LUZ E RIVERA ORTEGA | ADDRESS ON FILE |
| LUZ E RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ E RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ E RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ E RIVERA OYOLA | ADDRESS ON FILE |
| LUZ E RIVERA PADILLA | ADDRESS ON FILE |
| LUZ E RIVERA PEREZ | ADDRESS ON FILE |
| LUZ E RIVERA RAMOS | ADDRESS ON FILE |
| LUZ E RIVERA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E RIVERA RIVERA | ADDRESS ON FILE |
| LUZ E RIVERA RIVERA | ADDRESS ON FILE |
| LUZ E RIVERA ROBLES | ADDRESS ON FILE |
| LUZ E RIVERA ROSARIO | ADDRESS ON FILE |
| LUZ E RIVERA RUIZ | ADDRESS ON FILE |
| LUZ E RIVERA SANTIAGO | ADDRESS ON FILE |
| LUZ E RIVERA SEGUI | ADDRESS ON FILE |
| LUZ E RIVERA TAFFANELLI | ADDRESS ON FILE |
| LUZ E RIVERA VALENTIN | ADDRESS ON FILE |
| LUZ E RIVERA VALLE | ADDRESS ON FILE |
| LUZ E ROBLES GONZALEZ | ADDRESS ON FILE |
| LUZ E ROBLES RIVERA | ADDRESS ON FILE |
| LUZ E ROBLES VEGA | ADDRESS ON FILE |
| LUZ E RODRIGUEZ | ADDRESS ON FILE |
| LUZ E RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LUZ E RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| LUZ E RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| LUZ E RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| LUZ E RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| LUZ E RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| LUZ E RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| LUZ E RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| LUZ E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUZ E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUZ E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUZ E RODRIGUEZ MATOS | ADDRESS ON FILE |
| LUZ E RODRIGUEZ MIRA NDA | ADDRESS ON FILE |
| LUZ E RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| LUZ E RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUZ E RODRIGUEZ NAVEDO | ADDRESS ON FILE |
| LUZ E RODRIGUEZ PABON | ADDRESS ON FILE |
| LUZ E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ E RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUZ E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUZ E ROLON HERNANDEZ | ADDRESS ON FILE |
| LUZ E ROLON HERNANDEZ | ADDRESS ON FILE |
| LUZ E ROMAN COLON | ADDRESS ON FILE |
| LUZ E ROMAN GARCIA | ADDRESS ON FILE |
| LUZ E ROMAN GARCIA | ADDRESS ON FILE |
| LUZ E ROMAN RIVERA | ADDRESS ON FILE |
| LUZ E ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ E ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ E ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ E ROMAN ROSARIO | ADDRESS ON FILE |
| LUZ E ROMERO AQUINO | ADDRESS ON FILE |
| LUZ E ROMERO SANTIAGO | ADDRESS ON FILE |
| LUZ E ROQUE SAMUEL | ADDRESS ON FILE |
| LUZ E ROSA ACEVEDO | ADDRESS ON FILE |
| LUZ E ROSA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E ROSA ALVARADO | ADDRESS ON FILE |
| LUZ E ROSA CORTES | ADDRESS ON FILE |
| LUZ E ROSADO ACEVEDO | ADDRESS ON FILE |
| LUZ E ROSADO CURRAS | ADDRESS ON FILE |
| LUZ E ROSADO GUADALUPE | ADDRESS ON FILE |
| LUZ E ROSARIO FERREIRA | ADDRESS ON FILE |
| LUZ E ROSARIO LABOY | ADDRESS ON FILE |
| LUZ E ROSARIO LORENZANA | ADDRESS ON FILE |
| LUZ E ROSARIO MORALES | ADDRESS ON FILE |
| LUZ E ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LUZ E ROSARIO TORRES | ADDRESS ON FILE |
| LUZ E ROSS RIVERA | ADDRESS ON FILE |
| LUZ E RUIZ RIVERA | ADDRESS ON FILE |
| LUZ E RUSSI RAMIREZ | ADDRESS ON FILE |
| LUZ E SANCHEZ BAEZ | ADDRESS ON FILE |
| LUZ E SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| LUZ E SANCHEZ DE JESUS | ADDRESS ON FILE |
| LUZ E SANCHEZ FELICIANO | ADDRESS ON FILE |
| LUZ E SANCHEZ MENDEZ | ADDRESS ON FILE |
| LUZ E SANCHEZ RIVERA | ADDRESS ON FILE |
| LUZ E SANCHEZ RIVERA | ADDRESS ON FILE |
| LUZ E SANCHEZ RIVERA | ADDRESS ON FILE |
| LUZ E SANCHEZ SANTANA | ADDRESS ON FILE |
| LUZ E SANCHEZ TORRES | ADDRESS ON FILE |
| LUZ E SANTANA BERMUDEZ | ADDRESS ON FILE |
| LUZ E SANTANA SIERRA | ADDRESS ON FILE |
| LUZ E SANTIAGO BATISTA | ADDRESS ON FILE |
| LUZ E SANTIAGO BATISTA | ADDRESS ON FILE |
| LUZ E SANTIAGO BATISTA | ADDRESS ON FILE |
| LUZ E SANTIAGO BURGOS | ADDRESS ON FILE |
| LUZ E SANTIAGO CANDELARIA | ADDRESS ON FILE |
| LUZ E SANTIAGO CARRION | ADDRESS ON FILE |
| LUZ E SANTIAGO MORENO | ADDRESS ON FILE |
| LUZ E SANTIAGO MUNOZ | ADDRESS ON FILE |
| LUZ E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUZ E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUZ E SANTIAGO SANCHEZ | ADDRESS ON FILE |
| LUZ E SANTIAGO SANCHEZ | ADDRESS ON FILE |
| LUZ E SANTIAGO VARGAS | ADDRESS ON FILE |
| LUZ E SANTOS LACEND | ADDRESS ON FILE |
| LUZ E SANTOS LACEND | ADDRESS ON FILE |
| LUZ E SASTRE HERNANDEZ | ADDRESS ON FILE |
| LUZ E SASTRE HERNANDEZ | ADDRESS ON FILE |
| LUZ E SEGARRA GARCIA | ADDRESS ON FILE |
| LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE |
| LUZ E SERRANO CLAUDIO | ADDRESS ON FILE |
| LUZ E SERRANO CLAUDIO | ADDRESS ON FILE |
| LUZ E SERRANO RIVERA | ADDRESS ON FILE |
| LUZ E SIERRA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E SOTO DEL | ADDRESS ON FILE |
| LUZ E SOTO GARCIA | ADDRESS ON FILE |
| LUZ E SOTO SERRANO | ADDRESS ON FILE |
| LUZ E SOTO SERRANO | ADDRESS ON FILE |
| LUZ E TIRADO CARRASQUILLO | ADDRESS ON FILE |
| LUZ E TIRADO CARRASQUILLO | ADDRESS ON FILE |
| LUZ E TOLEDO COLON | ADDRESS ON FILE |
| LUZ E TORO APONTE | ADDRESS ON FILE |
| LUZ E TORO COLON | ADDRESS ON FILE |
| LUZ E TORRES ALBALADEJO | ADDRESS ON FILE |
| LUZ E TORRES BURGOS | ADDRESS ON FILE |
| LUZ E TORRES COLLAZO | ADDRESS ON FILE |
| LUZ E TORRES DIEPPA | ADDRESS ON FILE |
| LUZ E TORRES HERNANDEZ | ADDRESS ON FILE |
| LUZ E TORRES LANDRAW | ADDRESS ON FILE |
| LUZ E TORRES LOPEZ | ADDRESS ON FILE |
| LUZ E TORRES NEGRON | ADDRESS ON FILE |
| LUZ E TORRES ORTIZ | ADDRESS ON FILE |
| LUZ E TORRES PAGAN | ADDRESS ON FILE |
| LUZ E TORRES ROMERO | ADDRESS ON FILE |
| LUZ E TORRES VAZQUEZ | ADDRESS ON FILE |
| LUZ E TORRES VERA | ADDRESS ON FILE |
| LUZ E TRAVERZO FUENTES | ADDRESS ON FILE |
| LUZ E VALDES MULLER | ADDRESS ON FILE |
| LUZ E VALENCIA ROBLES | ADDRESS ON FILE |
| LUZ E VALENTIN CARABALLO | ADDRESS ON FILE |
| LUZ E VALENTIN VELEZ | ADDRESS ON FILE |
| LUZ E VALLS CORBO | ADDRESS ON FILE |
| LUZ E VARGAS MORALES | ADDRESS ON FILE |
| LUZ E VARGAS ROJAS | ADDRESS ON FILE |
| LUZ E VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| LUZ E VAZQUEZ SEPULVEDA | ADDRESS ON FILE |
| LUZ E VAZQUEZ VELEZ | ADDRESS ON FILE |
| LUZ E VEGA DE ALFARO | ADDRESS ON FILE |
| LUZ E VEGA ORTIZ | ADDRESS ON FILE |
| LUZ E VEGA RIVERA | ADDRESS ON FILE |
| LUZ E VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ E VELAZQUEZ DELGADO | ADDRESS ON FILE |
| LUZ E VELAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ E VELAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ E VELAZQUEZ MORALES | ADDRESS ON FILE |
| LUZ E VELEZ ARENAS | ADDRESS ON FILE |
| LUZ E VELEZ COLON | ADDRESS ON FILE |
| LUZ E VELEZ MUNIZ | ADDRESS ON FILE |
| LUZ E VELEZ NAVARRO | ADDRESS ON FILE |
| LUZ E VELEZ SOTO | ADDRESS ON FILE |
| LUZ E VENTURA ORTIZ | ADDRESS ON FILE |
| LUZ E VERA ABREU | ADDRESS ON FILE |
| LUZ E VERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E VILLEGAS DIAZ | ADDRESS ON FILE |
| LUZ E ZAMOT QUIJANO | ADDRESS ON FILE |
| LUZ E ZAMOT QUIJANO | ADDRESS ON FILE |
| LUZ E ZAYAS ZAYAS | ADDRESS ON FILE |
| LUZ ECHEVARRIA MALAVE | ADDRESS ON FILE |
| LUZ ECHEVARRIA SEGUI | ADDRESS ON FILE |
| LUZ ECHEVARRIA SEGUI | ADDRESS ON FILE |
| LUZ ELENA FIGUEROA PENA | ADDRESS ON FILE |
| LUZ ELSIE ALBALADEJO SUAREZ | ADDRESS ON FILE |
| LUZ ENCARNACION CARRASQUIL | ADDRESS ON FILE |
| LUZ ENCARNACION FIGUEROA | ADDRESS ON FILE |
| LUZ ENCARNACION JESUS | ADDRESS ON FILE |
| LUZ ENCHAUTEGUI PEREZ | ADDRESS ON FILE |
| LUZ ENEIDA BONAFONT CRUZ | ADDRESS ON FILE |
| LUZ ENEIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ ENID MACHIN MILLAN | ADDRESS ON FILE |
| LUZ ENID TORRUELLAS VELAZQUEZ | ADDRESS ON FILE |
| LUZ ESCOBAR IRIZARRY | ADDRESS ON FILE |
| LUZ ESCOBAR SANTIAGO | ADDRESS ON FILE |
| LUZ ESCOBAR SERRANO | ADDRESS ON FILE |
| LUZ ESPAROLINI MIRANDA | ADDRESS ON FILE |
| LUZ ESPINOSA ROLDAN | ADDRESS ON FILE |
| LUZ ESQUILIN PINTO | ADDRESS ON FILE |
| LUZ F ESPINOSA VARGAS | ADDRESS ON FILE |
| LUZ F GOMEZ TORRES | ADDRESS ON FILE |
| LUZ F RODRIGUEZ PUJOLS | ADDRESS ON FILE |
| LUZ F RODRIGUEZ PUJOLS | ADDRESS ON FILE |
| LUZ F TRINIDAD RIOS | ADDRESS ON FILE |
| LUZ FARGAS BULTRON | ADDRESS ON FILE |
| LUZ FEBO VEGA | ADDRESS ON FILE |
| LUZ FEBRES MARTINEZ | ADDRESS ON FILE |
| LUZ FEIJOO MORLAS | ADDRESS ON FILE |
| LUZ FELICIANO AMADOR | ADDRESS ON FILE |
| LUZ FELICIANO COLON | ADDRESS ON FILE |
| LUZ FELICIANO ECHEVARRIA | ADDRESS ON FILE |
| LUZ FELICIANO RONDON | ADDRESS ON FILE |
| LUZ FERNANDEZ DIAZ | ADDRESS ON FILE |
| LUZ FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| LUZ FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ FERNANDEZ MEDINA | ADDRESS ON FILE |
| LUZ FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| LUZ FERNANDEZ ROMAN | ADDRESS ON FILE |
| LUZ FERNANDEZ SERRANO | ADDRESS ON FILE |
| LUZ FERREIRA REYES | ADDRESS ON FILE |
| LUZ FERRER MELENDEZ | ADDRESS ON FILE |
| LUZ FIGUEROA AGOSTO | ADDRESS ON FILE |
| LUZ FIGUEROA BERRIOS | ADDRESS ON FILE |
| LUZ FIGUEROA BETANCOURT | ADDRESS ON FILE |
| LUZ FIGUEROA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ FIGUEROA NEGRON | ADDRESS ON FILE |
| LUZ FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ FIGUEROA ROSADO | ADDRESS ON FILE |
| LUZ FLECHA DELGADO | ADDRESS ON FILE |
| LUZ FLECHA DELGADO | ADDRESS ON FILE |
| LUZ FLORES CAMILO | ADDRESS ON FILE |
| LUZ FLORES CAMILO | ADDRESS ON FILE |
| LUZ FLORES ORTIZ | ADDRESS ON FILE |
| LUZ FLORES ORTIZ | ADDRESS ON FILE |
| LUZ FLORES ORTIZ | ADDRESS ON FILE |
| LUZ FLORES ORTIZ | ADDRESS ON FILE |
| LUZ FONTAN OLIVO | ADDRESS ON FILE |
| LUZ FONTANEZ AYALA | ADDRESS ON FILE |
| LUZ FONTANEZ MELENDEZ | ADDRESS ON FILE |
| LUZ FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ FRESSE MERCADO | ADDRESS ON FILE |
| LUZ FUENTES TORRES | ADDRESS ON FILE |
| LUZ FUENTES ZAYAS | ADDRESS ON FILE |
| LUZ G CASTRO NIEVES | ADDRESS ON FILE |
| LUZ G G DIAZ DIAZ | ADDRESS ON FILE |
| LUZ G G DIAZ DIAZ | ADDRESS ON FILE |
| LUZ G G RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUZ G GONZALEZ RIJOS | ADDRESS ON FILE |
| LUZ G GONZALEZ RIJOS | ADDRESS ON FILE |
| LUZ G GONZALEZ RIJOS | ADDRESS ON FILE |
| LUZ G KERCADO FUENTES | ADDRESS ON FILE |
| LUZ G MORALES ALVAREZ | ADDRESS ON FILE |
| LUZ G MORALES ALVAREZ | ADDRESS ON FILE |
| LUZ G PACHECO NIEVES | ADDRESS ON FILE |
| LUZ G PADILLA MORALES | ADDRESS ON FILE |
| LUZ G PAGAN HEREDIA | ADDRESS ON FILE |
| LUZ G PINA BERRIOS | ADDRESS ON FILE |
| LUZ G REYES RIVERA | ADDRESS ON FILE |
| LUZ G RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LUZ G RODRIGUEZ LUGO | ADDRESS ON FILE |
| LUZ G ROSARIO BENITEZ | ADDRESS ON FILE |
| LUZ G SANCHEZ PEREZ | ADDRESS ON FILE |
| LUZ G SUAREZ DELGADO | ADDRESS ON FILE |
| LUZ G TAPIA DE JESUS | ADDRESS ON FILE |
| LUZ G TAPIA DE JESUS | ADDRESS ON FILE |
| LUZ GALARZA RUIZ | ADDRESS ON FILE |
| LUZ GALINDEZ CAMPOS | ADDRESS ON FILE |
| LUZ GALINDEZ CAMPOS | ADDRESS ON FILE |
| LUZ GALINDEZ SANTIAGO | ADDRESS ON FILE |
| LUZ GALVEZ OCASIO | ADDRESS ON FILE |
| LUZ GARCIA | ADDRESS ON FILE |
| LUZ GARCIA DIAZ | ADDRESS ON FILE |
| LUZ GARCIA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ GARCIA ESCARFFUYETTS | ADDRESS ON FILE |
| LUZ GARCIA ESQUILIN | ADDRESS ON FILE |
| LUZ GARCIA ESQUILIN | ADDRESS ON FILE |
| LUZ GARCIA FIGUEROA | ADDRESS ON FILE |
| LUZ GARCIA HERNANDEZ | ADDRESS ON FILE |
| LUZ GARCIA LUGO | ADDRESS ON FILE |
| LUZ GARCIA LUGO | ADDRESS ON FILE |
| LUZ GARCIA MARTINEZ | ADDRESS ON FILE |
| LUZ GARCIA MARTINEZ | ADDRESS ON FILE |
| LUZ GARCIA MARTINEZ | ADDRESS ON FILE |
| LUZ GARCIA REYES | ADDRESS ON FILE |
| LUZ GARCIA RIVERA | ADDRESS ON FILE |
| LUZ GARCIA RUIZ | ADDRESS ON FILE |
| LUZ GARCIA SANTOS | ADDRESS ON FILE |
| LUZ GARCIA VILLEGAS | ADDRESS ON FILE |
| LUZ GERENA CORCINO | ADDRESS ON FILE |
| LUZ GIORGI RIVERA | ADDRESS ON FILE |
| LUZ GOMEZ DIAZ | ADDRESS ON FILE |
| LUZ GOMEZ FONTANEZ | ADDRESS ON FILE |
| LUZ GOMEZ SANTIAGO | ADDRESS ON FILE |
| LUZ GOMEZ SIACA | ADDRESS ON FILE |
| LUZ GOMEZ SIACA | ADDRESS ON FILE |
| LUZ GOMEZ VEGA | ADDRESS ON FILE |
| LUZ GONZALEZ | ADDRESS ON FILE |
| LUZ GONZALEZ ACEVEDO | ADDRESS ON FILE |
| LUZ GONZALEZ CABAN | ADDRESS ON FILE |
| LUZ GONZALEZ CAMACHO | ADDRESS ON FILE |
| LUZ GONZALEZ CAMACHO | ADDRESS ON FILE |
| LUZ GONZALEZ CANDELARIO | ADDRESS ON FILE |
| LUZ GONZALEZ CRUZ | ADDRESS ON FILE |
| LUZ GONZALEZ DE | ADDRESS ON FILE |
| LUZ GONZALEZ DEJESUS | ADDRESS ON FILE |
| LUZ GONZALEZ ESPINOSA | ADDRESS ON FILE |
| LUZ GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUZ GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUZ GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUZ GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUZ GONZALEZ GORDIAN | ADDRESS ON FILE |
| LUZ GONZALEZ JESUS | ADDRESS ON FILE |
| LUZ GONZALEZ JIMENEZ | ADDRESS ON FILE |
| LUZ GONZALEZ MOLINA | ADDRESS ON FILE |
| LUZ GONZALEZ OTERO | ADDRESS ON FILE |
| LUZ GONZALEZ OTERO | ADDRESS ON FILE |
| LUZ GONZALEZ RIVERA | ADDRESS ON FILE |
| LUZ GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ GONZALEZ ROMAN | ADDRESS ON FILE |
| LUZ GONZALEZ ROMERO | ADDRESS ON FILE |
| LUZ GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUZ GONZALEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ GONZALEZ TORRES | ADDRESS ON FILE |
| LUZ GONZALEZ TORRES | ADDRESS ON FILE |
| LUZ GORRITZ VEGA | ADDRESS ON FILE |
| LUZ GORRITZ VEGA | ADDRESS ON FILE |
| LUZ GORRITZ VEGA | ADDRESS ON FILE |
| LUZ GUADALUPE MARTINEZ | ADDRESS ON FILE |
| LUZ GUEVARA CRUZ | ADDRESS ON FILE |
| LUZ GUTIERREZ GARCIA | ADDRESS ON FILE |
| LUZ GUTIERREZ LOPEZ | ADDRESS ON FILE |
| LUZ GUTIERREZ TORRES | ADDRESS ON FILE |
| LUZ GUZMAN BIRD | ADDRESS ON FILE |
| LUZ GUZMAN CALDERON | ADDRESS ON FILE |
| LUZ GUZMAN CORTES | ADDRESS ON FILE |
| LUZ GUZMAN CORTES | ADDRESS ON FILE |
| LUZ GUZMAN CUEVAS | ADDRESS ON FILE |
| LUZ GUZMAN SANTIAGO | ADDRESS ON FILE |
| LUZ GUZMAN TORRES | ADDRESS ON FILE |
| LUZ GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| LUZ H AMADOR MAYSONET | ADDRESS ON FILE |
| LUZ H CABRERA ARTACHE | ADDRESS ON FILE |
| LUZ H CLAUDIO CUADRADO | ADDRESS ON FILE |
| LUZ H CLEMENTE JIMENEZ | ADDRESS ON FILE |
| LUZ H CORDERO TOSADO | ADDRESS ON FILE |
| LUZ H CORPS RIVERA | ADDRESS ON FILE |
| LUZ H CRESPO TORRES | ADDRESS ON FILE |
| LUZ H DELGADO TIRADO | ADDRESS ON FILE |
| LUZ H GARCIA DIAZ | ADDRESS ON FILE |
| LUZ H H COLON TORRES | ADDRESS ON FILE |
| LUZ H H HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| LUZ H H VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H H VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H JIMENEZ ARROYO | ADDRESS ON FILE |
| LUZ H MCFALINE ROSADO | ADDRESS ON FILE |
| LUZ H MELENDEZ DIEPPA | ADDRESS ON FILE |
| LUZ H NAVARRO NAVARRO | ADDRESS ON FILE |
| LUZ H NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H OCASIO RAMIREZ | ADDRESS ON FILE |
| LUZ H PESANTE ORTIZ | ADDRESS ON FILE |
| LUZ H PESANTE ORTIZ | ADDRESS ON FILE |
| LUZ H PLAZA ESCOBALES | ADDRESS ON FILE |
| LUZ H RESTO VIERA | ADDRESS ON FILE |
| LUZ H REYES BAEZ | ADDRESS ON FILE |
| LUZ H REYES MATEO | ADDRESS ON FILE |
| LUZ H REYES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ H RIVERA LOPEZ | ADDRESS ON FILE |
| LUZ H RIVERA LOPEZ | ADDRESS ON FILE |
| LUZ H RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ H RIVERA RIVERA | ADDRESS ON FILE |
| LUZ H ROBLES VELAZQUEZ | ADDRESS ON FILE |
| LUZ H RODRIGUEZ COLON | ADDRESS ON FILE |
| LUZ H SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ H SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ H SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ H SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ H SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ H SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ H SANTOS VAZQUEZ | ADDRESS ON FILE |
| LUZ H SUAREZ LOPEZ | ADDRESS ON FILE |
| LUZ H TORRES ALVAREZ | ADDRESS ON FILE |
| LUZ H TORRES VAZQUEZ | ADDRESS ON FILE |
| LUZ H UBINAS MIRANDA | ADDRESS ON FILE |
| LUZ H VICENTE RIVERA | ADDRESS ON FILE |
| LUZ H VICENTE RIVERA | ADDRESS ON FILE |
| LUZ HENRIQUEZ COLLAZO | ADDRESS ON FILE |
| LUZ HERMINA ACEVEDO | ADDRESS ON FILE |
| LUZ HERMINA ACEVEDO | ADDRESS ON FILE |
| LUZ HERNANDEZ BERRIOS | ADDRESS ON FILE |
| LUZ HERNANDEZ DELGADO | ADDRESS ON FILE |
| LUZ HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| LUZ HERNANDEZ FALU | ADDRESS ON FILE |
| LUZ HERNANDEZ FALU | ADDRESS ON FILE |
| LUZ HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ HERNANDEZ IRLANDA | ADDRESS ON FILE |
| LUZ HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUZ HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LUZ HERNANDEZ NIEVES | ADDRESS ON FILE |
| LUZ HERNANDEZ NIEVES | ADDRESS ON FILE |
| LUZ HERNANDEZ NIEVES | ADDRESS ON FILE |
| LUZ HERNANDEZ NIEVES | ADDRESS ON FILE |
| LUZ HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUZ HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LUZ HERNANDEZ RAMOS | ADDRESS ON FILE |
| LUZ HERNANDEZ RAMOS | ADDRESS ON FILE |
| LUZ HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ HERNANDEZ TORRES | ADDRESS ON FILE |
| LUZ HILERIO HERNANDEZ | ADDRESS ON FILE |
| LUZ HILERIO HERNANDEZ | ADDRESS ON FILE |
| LUZ HIRALDO BETANCOURT | ADDRESS ON FILE |
| LUZ HIRALDO BETANCOURT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ HUERTAS RIVERA | ADDRESS ON FILE |
| LUZ HURTADO FELICIANO | ADDRESS ON FILE |
| LUZ I ACOSTA VELAZQUEZ | ADDRESS ON FILE |
| LUZ I ALCALA SANTIAGO | ADDRESS ON FILE |
| LUZ I ALEJANDRO CARRASQUILLO | ADDRESS ON FILE |
| LUZ I ALVAREZ CASTRO | ADDRESS ON FILE |
| LUZ I AROCHO VALENTIN | ADDRESS ON FILE |
| LUZ I AYALA MALDONADO | ADDRESS ON FILE |
| LUZ I AYALA SOTO | ADDRESS ON FILE |
| LUZ I BENITEZ RIVERA | ADDRESS ON FILE |
| LUZ I BENITEZ RIVERA | ADDRESS ON FILE |
| LUZ I BERMUDEZ CEPEDA | ADDRESS ON FILE |
| LUZ I BORIA RIVERA | ADDRESS ON FILE |
| LUZ I CANALS RIVERA | ADDRESS ON FILE |
| LUZ I CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LUZ I CARDONA VELEZ | ADDRESS ON FILE |
| LUZ I CARRERO MERCADO | ADDRESS ON FILE |
| LUZ I CARRERO MERCADO | ADDRESS ON FILE |
| LUZ I CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| LUZ I CINTRON OTERO | ADDRESS ON FILE |
| LUZ I COLLAZO DE LEON | ADDRESS ON FILE |
| LUZ I COLON | ADDRESS ON FILE |
| LUZ I COLON CALDERON | ADDRESS ON FILE |
| LUZ I CORTIJO SOTO | ADDRESS ON FILE |
| LUZ I CRUZ MARTINEZ | ADDRESS ON FILE |
| LUZ I CRUZ SANCHEZ | ADDRESS ON FILE |
| LUZ I CRUZ SANCHEZ | ADDRESS ON FILE |
| LUZ I DAVILA RODRIGUEZ | ADDRESS ON FILE |
| LUZ I DEL VALLE CARAZO | ADDRESS ON FILE |
| LUZ I DIANA SANTIAGO | ADDRESS ON FILE |
| LUZ I DIAZ CAMACHO | ADDRESS ON FILE |
| LUZ I DIAZ DIAZ | ADDRESS ON FILE |
| LUZ I DIAZ LOZADA | ADDRESS ON FILE |
| LUZ I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ I ESPINOSA MARTINEZ | ADDRESS ON FILE |
| LUZ I ESTERAS ROMAN | ADDRESS ON FILE |
| LUZ I ESTRELLA JUARBE | ADDRESS ON FILE |
| LUZ I ESTRELLA JUARBE | ADDRESS ON FILE |
| LUZ I GARAY OSORIO | ADDRESS ON FILE |
| LUZ I GARAY OSORIO | ADDRESS ON FILE |
| LUZ I GARCIA LOPEZ | ADDRESS ON FILE |
| LUZ I GARCIA LOPEZ | ADDRESS ON FILE |
| LUZ I GONZALEZ | ADDRESS ON FILE |
| LUZ I GONZALEZ DONES | ADDRESS ON FILE |
| LUZ I GONZALEZ DONES | ADDRESS ON FILE |
| LUZ I GONZALEZ RIVERA | ADDRESS ON FILE |
| LUZ I GUADALUPE SANAB | ADDRESS ON FILE |
| LUZ I HERNANDEZ NERY | ADDRESS ON FILE |
| LUZ I HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ I HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ I HERNANDEZ SOTO | ADDRESS ON FILE |
| LUZ I HERRERA NIEVES | ADDRESS ON FILE |
| LUZ I I DE JESUS RIVERA | ADDRESS ON FILE |
| LUZ I I DIAZ AYALA | ADDRESS ON FILE |
| LUZ I I FERMAINT GONZALEZ | ADDRESS ON FILE |
| LUZ I I FERMAINT GONZALEZ | ADDRESS ON FILE |
| LUZ I I HERNANDEZ ANDINO | ADDRESS ON FILE |
| LUZ I I ISAAC PINERO | ADDRESS ON FILE |
| LUZ I I MARCANO NIEVES | ADDRESS ON FILE |
| LUZ I I MENDEZ REYES | ADDRESS ON FILE |
| LUZ I I MORALES MALDONADO | ADDRESS ON FILE |
| LUZ I IRIZARRY GONZALEZ | ADDRESS ON FILE |
| LUZ I IRIZARRY MARTIR | ADDRESS ON FILE |
| LUZ I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ I LOZADA MARRERO | ADDRESS ON FILE |
| LUZ I LOZADA MARRERO | ADDRESS ON FILE |
| LUZ I LUGO BAEZ | ADDRESS ON FILE |
| LUZ I MACHIN SANTANA | ADDRESS ON FILE |
| LUZ I MALDONADO MARTI | ADDRESS ON FILE |
| LUZ I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ I MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUZ I MORALES MORA | ADDRESS ON FILE |
| LUZ I NEGRON RIVERA | ADDRESS ON FILE |
| LUZ I NIEVES MARCANO | ADDRESS ON FILE |
| LUZ I NORAT LOPEZ | ADDRESS ON FILE |
| LUZ I NUNEZ RAMOS | ADDRESS ON FILE |
| LUZ I ORTIZ CASTRO | ADDRESS ON FILE |
| LUZ I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ I PADILLA NARVAEZ | ADDRESS ON FILE |
| LUZ I PAGAN GARCIA | ADDRESS ON FILE |
| LUZ I PEDRAZA MORALES | ADDRESS ON FILE |
| LUZ I PEREZ RAMOS | ADDRESS ON FILE |
| LUZ I PEREZ TORRES | ADDRESS ON FILE |
| LUZ I PINTO LEBRON | ADDRESS ON FILE |
| LUZ I PLAZA MANSO | ADDRESS ON FILE |
| LUZ I PRADO ALVAREZ | ADDRESS ON FILE |
| LUZ I PRADO ALVAREZ | ADDRESS ON FILE |
| LUZ I QUILES FIGUEROA | ADDRESS ON FILE |
| LUZ I RAMOS MARQUEZ | ADDRESS ON FILE |
| LUZ I RIOS RIOS | ADDRESS ON FILE |
| LUZ I RIVERA COLON | ADDRESS ON FILE |
| LUZ I RIVERA DE JESUS | ADDRESS ON FILE |
| LUZ I RIVERA HERNAIZ | ADDRESS ON FILE |
| LUZ I RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ I RIVERA RIVERA | ADDRESS ON FILE |
| LUZ I RIVERA ROBLES | ADDRESS ON FILE |
| LUZ I RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LUZ I RODRIGUEZ DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ I RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| LUZ I RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| LUZ I RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| LUZ I RODRIGUEZ NEGRON | ADDRESS ON FILE |
| LUZ I RODRIGUEZ SEDA | ADDRESS ON FILE |
| LUZ I RODRIGUEZ SEDA | ADDRESS ON FILE |
| LUZ I ROSARIO PAGAN | ADDRESS ON FILE |
| LUZ I ROSARIO PERALES | ADDRESS ON FILE |
| LUZ I ROSARIO ROSADO | ADDRESS ON FILE |
| LUZ I RUIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ I SALAS GONZALEZ | ADDRESS ON FILE |
| LUZ I SANCHEZ CORREA | ADDRESS ON FILE |
| LUZ I SANTANA SANTIAGO | ADDRESS ON FILE |
| LUZ I SANTANA SANTIAGO | ADDRESS ON FILE |
| LUZ I SANTANA SANTIAGO | ADDRESS ON FILE |
| LUZ I SANTIAGO MATOS | ADDRESS ON FILE |
| LUZ I SILVA ALICEA | ADDRESS ON FILE |
| LUZ I SOTO CRUZ | ADDRESS ON FILE |
| LUZ I TORRES FLORES | ADDRESS ON FILE |
| LUZ I TORRES FLORES | ADDRESS ON FILE |
| LUZ I TORRES GRAU | ADDRESS ON FILE |
| LUZ I TORRES RIVERA | ADDRESS ON FILE |
| LUZ I TORRES RIVERA | ADDRESS ON FILE |
| LUZ I TRISTANI P NO APELLIDO | ADDRESS ON FILE |
| LUZ I VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ I VAZQUEZ ROJAS | ADDRESS ON FILE |
| LUZ I VAZQUEZ ROJAS | ADDRESS ON FILE |
| LUZ I VAZQUEZ ROJAS | ADDRESS ON FILE |
| LUZ I VAZQUEZ ROJAS | ADDRESS ON FILE |
| LUZ I VAZQUEZ ROJAS | ADDRESS ON FILE |
| LUZ I VELEZ DIAZ | ADDRESS ON FILE |
| LUZ I VELEZ GONZALEZ | ADDRESS ON FILE |
| LUZ I WALKER ISAAC | ADDRESS ON FILE |
| LUZ I WALKER ISAAC | ADDRESS ON FILE |
| LUZ ICELA LUNA LOPEZ | ADDRESS ON FILE |
| LUZ IGARTUA MELENDEZ | ADDRESS ON FILE |
| LUZ INFANTE ADAMES | ADDRESS ON FILE |
| LUZ INOSTROZA FONSECA | ADDRESS ON FILE |
| LUZ IRAIDA SEVILLA | ADDRESS ON FILE |
| LUZ IRAIDA SEVILLA | ADDRESS ON FILE |
| LUZ IRIZARRI RIVERA | ADDRESS ON FILE |
| LUZ IRIZARRY FLORES | ADDRESS ON FILE |
| LUZ IRIZARRY RAMIREZ | ADDRESS ON FILE |
| LUZ IRIZARRY RAMIREZ | ADDRESS ON FILE |
| LUZ IVETTE DE JESUS | ADDRESS ON FILE |
| LUZ IZQUIERDO MARTINEZ | ADDRESS ON FILE |
| LUZ J ACEVEDO | ADDRESS ON FILE |
| LUZ J ALVARADO ROBLES | ADDRESS ON FILE |
| LUZ J ARBELO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ J CASTRO SANTIAGO | ADDRESS ON FILE |
| LUZ J COLON DIAZ | ADDRESS ON FILE |
| LUZ J COLON DIAZ | ADDRESS ON FILE |
| LUZ J CORTES RIVERA | ADDRESS ON FILE |
| LUZ J DE JESUS CRUZ | ADDRESS ON FILE |
| LUZ J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ J LOPEZ GONZALEZ | ADDRESS ON FILE |
| LUZ J MATEO MELENDEZ | ADDRESS ON FILE |
| LUZ J MOYA MOYANO | ADDRESS ON FILE |
| LUZ J MUNOZ CAMPS | ADDRESS ON FILE |
| LUZ J MUNOZ CAMPS | ADDRESS ON FILE |
| LUZ J ORTIZ MALDONADO | ADDRESS ON FILE |
| LUZ J RIVERA CARRASQUILLO | ADDRESS ON FILE |
| LUZ J ROQUE COLON | ADDRESS ON FILE |
| LUZ J TEJEDA CHECO | ADDRESS ON FILE |
| LUZ J THOMAS TORRES | ADDRESS ON FILE |
| LUZ JACKSON CUADRADO | ADDRESS ON FILE |
| LUZ JESUS FUENTES | ADDRESS ON FILE |
| LUZ JESUS ORELLANO | ADDRESS ON FILE |
| LUZ JESUS SERRANO | ADDRESS ON FILE |
| LUZ JIMENEZ MARRERO | ADDRESS ON FILE |
| LUZ K SOTO RIVERA | ADDRESS ON FILE |
| LUZ L ALBIZU LABOY | ADDRESS ON FILE |
| LUZ L AYALA BONAPARTE | ADDRESS ON FILE |
| LUZ L BETANCOURT SOTO | ADDRESS ON FILE |
| LUZ L BORGOS RAMOS | ADDRESS ON FILE |
| LUZ L CARABALLO CUEVAS | ADDRESS ON FILE |
| LUZ L CARABALLO GARCIA | ADDRESS ON FILE |
| LUZ L CHABRIEL GONZALEZ | ADDRESS ON FILE |
| LUZ L CHABRIEL GONZALEZ | ADDRESS ON FILE |
| LUZ L CRUZ TORRES | ADDRESS ON FILE |
| LUZ L CRUZ TORRES | ADDRESS ON FILE |
| LUZ L CRUZ TORRES | ADDRESS ON FILE |
| LUZ L DELFI MARRERO | ADDRESS ON FILE |
| LUZ L DIAZ APONTE | ADDRESS ON FILE |
| LUZ L DONES MERCED | ADDRESS ON FILE |
| LUZ L GUTIERREZ SANTIAGO | ADDRESS ON FILE |
| LUZ L LOPEZ DE GARCIA | ADDRESS ON FILE |
| LUZ L MERLE CRUZ | ADDRESS ON FILE |
| LUZ L MERLE CRUZ | ADDRESS ON FILE |
| LUZ L MORELL RAMOS | ADDRESS ON FILE |
| LUZ L PEREZ TORRES | ADDRESS ON FILE |
| LUZ L RAMIREZ MALDONADO | ADDRESS ON FILE |
| LUZ L RIVERA ANA | ADDRESS ON FILE |
| LUZ L RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ L RIVERA PINERO | ADDRESS ON FILE |
| LUZ L RIVERA SANTIAGO | ADDRESS ON FILE |
| LUZ L SANTIAGO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ L SANTIAGO PAGAN | ADDRESS ON FILE |
| LUZ L SANTIAGO PAGAN | ADDRESS ON FILE |
| LUZ L TORO APONTE | ADDRESS ON FILE |
| LUZ L TORRES FEBO | ADDRESS ON FILE |
| LUZ L TORRES FEBO | ADDRESS ON FILE |
| LUZ L TORRES LOPEZ | ADDRESS ON FILE |
| LUZ L VEGA MORALES | ADDRESS ON FILE |
| LUZ L VILLANUEVA MENDEZ | ADDRESS ON FILE |
| LUZ LABOY SANTOS | ADDRESS ON FILE |
| LUZ LAGARES SANTIAGO | ADDRESS ON FILE |
| LUZ LAMBOY MENDEZ | ADDRESS ON FILE |
| LUZ LANZO ESCOBAR | ADDRESS ON FILE |
| LUZ LANZO LACEN | ADDRESS ON FILE |
| LUZ LASALLE NIEVES | ADDRESS ON FILE |
| LUZ LASANTA RAMOS | ADDRESS ON FILE |
| LUZ LEBRON COTTO | ADDRESS ON FILE |
| LUZ LEBRON GOMEZ | ADDRESS ON FILE |
| LUZ LEBRON LABOY | ADDRESS ON FILE |
| LUZ LEBRON LEBRON | ADDRESS ON FILE |
| LUZ LEBRON LEBRON | ADDRESS ON FILE |
| LUZ LEBRON ORTIZ | ADDRESS ON FILE |
| LUZ LEBRON ORTIZ | ADDRESS ON FILE |
| LUZ LEBRON RODRIGUEZ | ADDRESS ON FILE |
| LUZ LEDAU QUINONES | ADDRESS ON FILE |
| LUZ LEON NUNEZ | ADDRESS ON FILE |
| LUZ LEON SANCHEZ | ADDRESS ON FILE |
| LUZ LEVANTE RUIZ | ADDRESS ON FILE |
| LUZ LIND PABON | ADDRESS ON FILE |
| LUZ LISBOA RIOS | ADDRESS ON FILE |
| LUZ LLANES SANTIAGO | ADDRESS ON FILE |
| LUZ LLANES SANTIAGO | ADDRESS ON FILE |
| LUZ LLANOS ROMERO | ADDRESS ON FILE |
| LUZ LLANOS ROMERO | ADDRESS ON FILE |
| LUZ LOPEZ APONTE | ADDRESS ON FILE |
| LUZ LOPEZ APONTE | ADDRESS ON FILE |
| LUZ LOPEZ CANCEL | ADDRESS ON FILE |
| LUZ LOPEZ CURBELO | ADDRESS ON FILE |
| LUZ LOPEZ GARCIA | ADDRESS ON FILE |
| LUZ LOPEZ LOPEZ | ADDRESS ON FILE |
| LUZ LOPEZ MERCADO | ADDRESS ON FILE |
| LUZ LOPEZ MOREIRA | ADDRESS ON FILE |
| LUZ LOPEZ ORTIZ | ADDRESS ON FILE |
| LUZ LOPEZ ORTIZ | ADDRESS ON FILE |
| LUZ LOPEZ PEREZ | ADDRESS ON FILE |
| LUZ LOPEZ PEREZ | ADDRESS ON FILE |
| LUZ LOPEZ QUINONES | ADDRESS ON FILE |
| LUZ LOPEZ QUINONES | ADDRESS ON FILE |
| LUZ LOPEZ RIVERA | ADDRESS ON FILE |
| LUZ LOPEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ LOPEZ RIVERA | ADDRESS ON FILE |
| LUZ LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ LOPEZ RUIZ | ADDRESS ON FILE |
| LUZ LOPEZ SOTO | ADDRESS ON FILE |
| LUZ LOPEZ SOTO | ADDRESS ON FILE |
| LUZ LOPEZ TORRES | ADDRESS ON FILE |
| LUZ LOPEZ TORRES | ADDRESS ON FILE |
| LUZ LOZADA GUZMAN | ADDRESS ON FILE |
| LUZ LOZADA GUZMAN | ADDRESS ON FILE |
| LUZ LOZADA TIRADO | ADDRESS ON FILE |
| LUZ LOZADA TIRADO | ADDRESS ON FILE |
| LUZ LOZADA TIRADO | ADDRESS ON FILE |
| LUZ LOZADA TIRADO | ADDRESS ON FILE |
| LUZ LU DCOLON | ADDRESS ON FILE |
| LUZ LU ECARTAGENA | ADDRESS ON FILE |
| LUZ LU ECARTAGENA | ADDRESS ON FILE |
| LUZ LU ECARTAGENA | ADDRESS ON FILE |
| LUZ LU ECARTAGENA | ADDRESS ON FILE |
| LUZ LU LUZ | ADDRESS ON FILE |
| LUZ LU MNIEVES | ADDRESS ON FILE |
| LUZ LU MNIEVES | ADDRESS ON FILE |
| LUZ LU NCRUZ | ADDRESS ON FILE |
| LUZ LU SSANTIAGO | ADDRESS ON FILE |
| LUZ LUGO DEL | ADDRESS ON FILE |
| LUZ LUGO DIEPPA | ADDRESS ON FILE |
| LUZ LUGO DIEPPA | ADDRESS ON FILE |
| LUZ LUGO ESCANIO | ADDRESS ON FILE |
| LUZ LUGO MERCADO | ADDRESS ON FILE |
| LUZ LUGO REYES | ADDRESS ON FILE |
| LUZ LUGO REYES | ADDRESS ON FILE |
| LUZ LUGO SEGARRA | ADDRESS ON FILE |
| LUZ LUNA SANTOS | ADDRESS ON FILE |
| LUZ LUQUE VAZQUEZ | ADDRESS ON FILE |
| LUZ LUZ LA | ADDRESS ON FILE |
| LUZ M ACEVEDO CLASS | ADDRESS ON FILE |
| LUZ M ACEVEDO CLASS | ADDRESS ON FILE |
| LUZ M ACEVEDO DIAZ | ADDRESS ON FILE |
| LUZ M ACEVEDO DIAZ | ADDRESS ON FILE |
| LUZ M ACEVEDO RIVERA | ADDRESS ON FILE |
| LUZ M ACEVEDO VALENTIN | ADDRESS ON FILE |
| LUZ M ACEVEDO VARGAS | ADDRESS ON FILE |
| LUZ M ACEVEDO VEGA | ADDRESS ON FILE |
| LUZ M ACOBE FIGUEROA | ADDRESS ON FILE |
| LUZ M ACOSTA LLANOS | ADDRESS ON FILE |
| LUZ M ADORNO RIOS | ADDRESS ON FILE |
| LUZ M AFANADOR AFANADOR | ADDRESS ON FILE |
| LUZ M AFANADOR AFANADOR | ADDRESS ON FILE |
| LUZ M AGENJO LAUREANO | ADDRESS ON FILE |
| LUZ M AGENJO LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ M AGOSTO JORGE | ADDRESS ON FILE |
| LUZ M ALBALADEJO OCASIO | ADDRESS ON FILE |
| LUZ M ALBALADEJO QUINTERO | ADDRESS ON FILE |
| LUZ M ALDECO RIVERA | ADDRESS ON FILE |
| LUZ M ALEMAN ALEMAN | ADDRESS ON FILE |
| LUZ M ALEMAN GONZALEZ | ADDRESS ON FILE |
| LUZ M ALGARIN FIGUEROA | ADDRESS ON FILE |
| LUZ M ALGARIN FIGUEROA | ADDRESS ON FILE |
| LUZ M ALGARIN SANTOS | ADDRESS ON FILE |
| LUZ M ALICEA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M ALICEA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M ALICEA VELEZ | ADDRESS ON FILE |
| LUZ M ALICEA VELEZ | ADDRESS ON FILE |
| LUZ M ALLENDE CARRILLO | ADDRESS ON FILE |
| LUZ M ALMODOVAR | ADDRESS ON FILE |
| LUZ M ALMODOVAR FONTANEZ | ADDRESS ON FILE |
| LUZ M ALVARADO HERNANDEZ | ADDRESS ON FILE |
| LUZ M ALVARADO HERNANDEZ | ADDRESS ON FILE |
| LUZ M ALVARADO SANCHEZ | ADDRESS ON FILE |
| LUZ M ALVIRA CALDERON | ADDRESS ON FILE |
| LUZ M AMBERT OTERO | ADDRESS ON FILE |
| LUZ M AMBERT OTERO | ADDRESS ON FILE |
| LUZ M ANDINO ANDINO | ADDRESS ON FILE |
| LUZ M ANDINO CATALAN | ADDRESS ON FILE |
| LUZ M ANDUJAR | ADDRESS ON FILE |
| LUZ M ANDUJAR CARABALLO | ADDRESS ON FILE |
| LUZ M ANGULO DIAZ | ADDRESS ON FILE |
| LUZ M APONTE DIAZ | ADDRESS ON FILE |
| LUZ M APONTE ORTIZ | ADDRESS ON FILE |
| LUZ M APONTE PEREZ | ADDRESS ON FILE |
| LUZ M APONTE TORRES | ADDRESS ON FILE |
| LUZ M AQUINO MERCADO | ADDRESS ON FILE |
| LUZ M ARCE CRESPO | ADDRESS ON FILE |
| LUZ M ARCE RIVERA | ADDRESS ON FILE |
| LUZ M ARIAS MAISONET | ADDRESS ON FILE |
| LUZ M ARROYO CAMACHO | ADDRESS ON FILE |
| LUZ M ARROYO LO P EZ | ADDRESS ON FILE |
| LUZ M ASENCIO TORO | ADDRESS ON FILE |
| LUZ M AVILES BURGOS | ADDRESS ON FILE |
| LUZ M AYALA BETANCOURT | ADDRESS ON FILE |
| LUZ M AYALA DIAZ | ADDRESS ON FILE |
| LUZ M AYALA GOMEZ | ADDRESS ON FILE |
| LUZ M AYALA GOMEZ | ADDRESS ON FILE |
| LUZ M AYALA GOMEZ | ADDRESS ON FILE |
| LUZ M AYALA MARTINEZ | ADDRESS ON FILE |
| LUZ M AYALA MARTINEZ | ADDRESS ON FILE |
| LUZ M BABILONIA MERCADO | ADDRESS ON FILE |
| LUZ M BADILLO BONILLA | ADDRESS ON FILE |
| LUZ M BADILLO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ M BALADO MORALES | ADDRESS ON FILE |
| LUZ M BARRETO APONTE | ADDRESS ON FILE |
| LUZ M BARRIENTO PEREZ | ADDRESS ON FILE |
| LUZ M BATISTA COLON | ADDRESS ON FILE |
| LUZ M BATISTA COLON | ADDRESS ON FILE |
| LUZ M BELTRAN PIZARRO | ADDRESS ON FILE |
| LUZ M BELTRAN PIZARRO | ADDRESS ON FILE |
| LUZ M BELTRAN PIZARRO | ADDRESS ON FILE |
| LUZ M BELTRAN PIZARRO | ADDRESS ON FILE |
| LUZ M BENITEZ SANTIAGO | ADDRESS ON FILE |
| LUZ M BERRIOS MARTINEZ | ADDRESS ON FILE |
| LUZ M BERRIOS TORRES | ADDRESS ON FILE |
| LUZ M BETANCOURT MORALES | ADDRESS ON FILE |
| LUZ M BETANCOURT RUIZ | ADDRESS ON FILE |
| LUZ M BON FEBO | ADDRESS ON FILE |
| LUZ M BON FEBO | ADDRESS ON FILE |
| LUZ M BON FEBO | ADDRESS ON FILE |
| LUZ M BONILLA JIMENEZ | ADDRESS ON FILE |
| LUZ M BONILLA NAVARRO | ADDRESS ON FILE |
| LUZ M BONILLA RIOS | ADDRESS ON FILE |
| LUZ M BONILLA RIVERA | ADDRESS ON FILE |
| LUZ M BONILLA RIVERA | ADDRESS ON FILE |
| LUZ M BONILLA RIVERA | ADDRESS ON FILE |
| LUZ M BREBAN MERCADO | ADDRESS ON FILE |
| LUZ M BULERIN ARROYO | ADDRESS ON FILE |
| LUZ M BURGOS CAMACHO | ADDRESS ON FILE |
| LUZ M BURGOS CAMACHO | ADDRESS ON FILE |
| LUZ M BURGOS RAMOS | ADDRESS ON FILE |
| LUZ M CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| LUZ M CABAN JIMENEZ | ADDRESS ON FILE |
| LUZ M CABEZUDO PEREZ | ADDRESS ON FILE |
| LUZ M CABEZUDO PEREZ | ADDRESS ON FILE |
| LUZ M CABEZUDO PEREZ | ADDRESS ON FILE |
| LUZ M CAJIGA LUGO | ADDRESS ON FILE |
| LUZ M CALCANO RIOS | ADDRESS ON FILE |
| LUZ M CAMACHO BENITEZ | ADDRESS ON FILE |
| LUZ M CAMACHO IRIZARRY | ADDRESS ON FILE |
| LUZ M CANCEL DE CRUZ | ADDRESS ON FILE |
| LUZ M CANDELARIO FIGUEROA | ADDRESS ON FILE |
| LUZ M CANDELARIO FIGUEROA | ADDRESS ON FILE |
| LUZ M CARABALLO AROCHO | ADDRESS ON FILE |
| LUZ M CARABALLO AROCHO | ADDRESS ON FILE |
| LUZ M CARABALLO AROCHO | ADDRESS ON FILE |
| LUZ M CARABALLO CORREA | ADDRESS ON FILE |
| LUZ M CARABALLO GARCIA | ADDRESS ON FILE |
| LUZ M CARABALLO GARCIA | ADDRESS ON FILE |
| LUZ M CARABALLO VALENTIN | ADDRESS ON FILE |
| LUZ M CARBONELL PEREZ | ADDRESS ON FILE |
| LUZ M CARDONA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M CARMONA BETANCOURT | ADDRESS ON FILE |
| LUZ M CARMONA MARQUEZ | ADDRESS ON FILE |
| LUZ M CARRASQUILLO GARCIA | ADDRESS ON FILE |
| LUZ M CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| LUZ M CARRILLO MARTINEZ | ADDRESS ON FILE |
| LUZ M CARRILLO SANCHEZ | ADDRESS ON FILE |
| LUZ M CARRION ORTIZ | ADDRESS ON FILE |
| LUZ M CARTAGENA ROSARIO | ADDRESS ON FILE |
| LUZ M CASADO | ADDRESS ON FILE |
| LUZ M CASADO | ADDRESS ON FILE |
| LUZ M CASADO APELLANIZ | ADDRESS ON FILE |
| LUZ M CASTANEDA ROSADO | ADDRESS ON FILE |
| LUZ M CASTELLANO ARROYO | ADDRESS ON FILE |
| LUZ M CASTRO ACEVEDO | ADDRESS ON FILE |
| LUZ M CASTRO CARRASQUILLO | ADDRESS ON FILE |
| LUZ M CASTRO CARRASQUILLO | ADDRESS ON FILE |
| LUZ M CASTRO IRIZARRY | ADDRESS ON FILE |
| LUZ M CASTRO RIVERA | ADDRESS ON FILE |
| LUZ M CASTRO RONDON | ADDRESS ON FILE |
| LUZ M CENTENO RIVERA | ADDRESS ON FILE |
| LUZ M CEPEDA ONORO | ADDRESS ON FILE |
| LUZ M CEREZO ACEVEDO | ADDRESS ON FILE |
| LUZ M CHECO MORELL | ADDRESS ON FILE |
| LUZ M CHICO ACEVEDO | ADDRESS ON FILE |
| LUZ M CHINEA FALCON | ADDRESS ON FILE |
| LUZ M CINTRON CRUZ | ADDRESS ON FILE |
| LUZ M CLAUDIO MORALES | ADDRESS ON FILE |
| LUZ M CLEMENTE CONTRERAS | ADDRESS ON FILE |
| LUZ M COHEN JESUS | ADDRESS ON FILE |
| LUZ M COLLAZO ANDUJAR | ADDRESS ON FILE |
| LUZ M COLLAZO DE LEON | ADDRESS ON FILE |
| LUZ M COLLAZO ORTEGA | ADDRESS ON FILE |
| LUZ M COLLAZO RUIZ | ADDRESS ON FILE |
| LUZ M COLON AMARO | ADDRESS ON FILE |
| LUZ M COLON BOSQUES | ADDRESS ON FILE |
| LUZ M COLON BOSQUES | ADDRESS ON FILE |
| LUZ M COLON CRUZ | ADDRESS ON FILE |
| LUZ M COLON DE COLON | ADDRESS ON FILE |
| LUZ M COLON DIAZ | ADDRESS ON FILE |
| LUZ M COLON DIAZ | ADDRESS ON FILE |
| LUZ M COLON GARCIA | ADDRESS ON FILE |
| LUZ M COLON GONZALEZ | ADDRESS ON FILE |
| LUZ M COLON MELENDEZ | ADDRESS ON FILE |
| LUZ M COLON MORALES | ADDRESS ON FILE |
| LUZ M COLON PIZARRO | ADDRESS ON FILE |
| LUZ M COLON ROSADO | ADDRESS ON FILE |
| LUZ M COLON VILLAFANA | ADDRESS ON FILE |
| LUZ M CONTRERAS HERNA | ADDRESS ON FILE |
| LUZ M CORDERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M CORDERO RODRIGUEZ | ADDRESS ON FILE |
| LUZ M CORDERO SOTO | ADDRESS ON FILE |
| LUZ M CORIANO VILLEGAS | ADDRESS ON FILE |
| LUZ M CORTES MEJIAS | ADDRESS ON FILE |
| LUZ M CORTES SALAZ | ADDRESS ON FILE |
| LUZ M CORTES VARGAS | ADDRESS ON FILE |
| LUZ M CORTIJO GOYENA | ADDRESS ON FILE |
| LUZ M CORTIJO GOYENA | ADDRESS ON FILE |
| LUZ M COSME GUZMAN | ADDRESS ON FILE |
| LUZ M COSME GUZMAN | ADDRESS ON FILE |
| LUZ M COTTO DIAZ | ADDRESS ON FILE |
| LUZ M COUVERTIER CASTRO | ADDRESS ON FILE |
| LUZ M CRESPO | ADDRESS ON FILE |
| LUZ M CRESPO CRUZ | ADDRESS ON FILE |
| LUZ M CRESPO GARCIA | ADDRESS ON FILE |
| LUZ M CRESPO OTERO | ADDRESS ON FILE |
| LUZ M CRESPO SAEZ | ADDRESS ON FILE |
| LUZ M CRUZ ALVARADO | ADDRESS ON FILE |
| LUZ M CRUZ ALVARADO | ADDRESS ON FILE |
| LUZ M CRUZ ALVARADO | ADDRESS ON FILE |
| LUZ M CRUZ CORTE | ADDRESS ON FILE |
| LUZ M CRUZ DIAZ | ADDRESS ON FILE |
| LUZ M CRUZ GONZALEZ | ADDRESS ON FILE |
| LUZ M CRUZ GONZALEZ | ADDRESS ON FILE |
| LUZ M CRUZ GONZALEZ | ADDRESS ON FILE |
| LUZ M CRUZ LOPEZ | ADDRESS ON FILE |
| LUZ M CRUZ LOPEZ | ADDRESS ON FILE |
| LUZ M CRUZ LOPEZ | ADDRESS ON FILE |
| LUZ M CRUZ LUZ | ADDRESS ON FILE |
| LUZ M CRUZ LUZ | ADDRESS ON FILE |
| LUZ M CRUZ LUZ | ADDRESS ON FILE |
| LUZ M CRUZ MORALES | ADDRESS ON FILE |
| LUZ M CRUZ MORALES | ADDRESS ON FILE |
| LUZ M CRUZ MUNOZ | ADDRESS ON FILE |
| LUZ M CRUZ NUNE Z NO APELLIDO | ADDRESS ON FILE |
| LUZ M CRUZ PEREZ | ADDRESS ON FILE |
| LUZ M CRUZ RIVERA | ADDRESS ON FILE |
| LUZ M CRUZ RIVERA | ADDRESS ON FILE |
| LUZ M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M CRUZ TORRES | ADDRESS ON FILE |
| LUZ M CRUZ TORRES | ADDRESS ON FILE |
| LUZ M CRUZ VEGA | ADDRESS ON FILE |
| LUZ M CRUZ VELAZQUEZ | ADDRESS ON FILE |
| LUZ M CUADRADO FLORES | ADDRESS ON FILE |
| LUZ M CUADRADO FLORES | ADDRESS ON FILE |
| LUZ M CUADRADO SOTO | ADDRESS ON FILE |
| LUZ M CUEVAS COLON | ADDRESS ON FILE |
| LUZ M CUEVAS RAMOS | ADDRESS ON FILE |
| LUZ M DAVILA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M DE JESUS DE JESUS | ADDRESS ON FILE |
| LUZ M DE JESUS NARVAEZ | ADDRESS ON FILE |
| LUZ M DE JESUS NARVAEZ | ADDRESS ON FILE |
| LUZ M DE LEON LOPEZ | ADDRESS ON FILE |
| LUZ M DECABRER | ADDRESS ON FILE |
| LUZ M DEGRO TORRES | ADDRESS ON FILE |
| LUZ M DEL VALLE | ADDRESS ON FILE |
| LUZ M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| LUZ M DIAZ APONTE | ADDRESS ON FILE |
| LUZ M DIAZ DE DIAZ | ADDRESS ON FILE |
| LUZ M DIAZ DIAZ | ADDRESS ON FILE |
| LUZ M DIAZ DIAZ | ADDRESS ON FILE |
| LUZ M DIAZ GONZALEZ | ADDRESS ON FILE |
| LUZ M DIAZ LEON | ADDRESS ON FILE |
| LUZ M DIAZ MELENDEZ | ADDRESS ON FILE |
| LUZ M DIAZ MERCED | ADDRESS ON FILE |
| LUZ M DIAZ NIEVES | ADDRESS ON FILE |
| LUZ M DIAZ PEREZ | ADDRESS ON FILE |
| LUZ M DIAZ PEREZ | ADDRESS ON FILE |
| LUZ M DIAZ RESTO | ADDRESS ON FILE |
| LUZ M DIAZ ROMAN | ADDRESS ON FILE |
| LUZ M DIAZ ROMERO | ADDRESS ON FILE |
| LUZ M DIAZ SANCHEZ | ADDRESS ON FILE |
| LUZ M DIAZ SOTO | ADDRESS ON FILE |
| LUZ M DONATO MARTINEZ | ADDRESS ON FILE |
| LUZ M DONES SANCHEZ | ADDRESS ON FILE |
| LUZ M ECHEVARRIA DE GUZMAN | ADDRESS ON FILE |
| LUZ M ECHEVARRIA RIOS | ADDRESS ON FILE |
| LUZ M ENCARNACION | ADDRESS ON FILE |
| LUZ M ENCARNACION BELARDO | ADDRESS ON FILE |
| LUZ M ESCALERA AYALA | ADDRESS ON FILE |
| LUZ M ESCALERA AYALA | ADDRESS ON FILE |
| LUZ M ESCALERA UGARTE | ADDRESS ON FILE |
| LUZ M ESTELA GONZALEZ | ADDRESS ON FILE |
| LUZ M ESTRADA NAVARRO | ADDRESS ON FILE |
| LUZ M FAJARDO DE REYES | ADDRESS ON FILE |
| LUZ M FALERO MELENDEZ | ADDRESS ON FILE |
| LUZ M FEBRES DEL VALLE | ADDRESS ON FILE |
| LUZ M FEBUS ORTIZ | ADDRESS ON FILE |
| LUZ M FELICIANO AQUINO | ADDRESS ON FILE |
| LUZ M FELICIANO HERNANDEZ | ADDRESS ON FILE |
| LUZ M FELICIANO RIVERA | ADDRESS ON FILE |
| LUZ M FELICIANO RIVERA | ADDRESS ON FILE |
| LUZ M FELICIANO RUIZ | ADDRESS ON FILE |
| LUZ M FELICIANO TORRES | ADDRESS ON FILE |
| LUZ M FELIX DE JESUS | ADDRESS ON FILE |
| LUZ M FELIX JESUS | ADDRESS ON FILE |
| LUZ M FERNANDEZ DE JESUS | ADDRESS ON FILE |
| LUZ M FERNANDEZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M FERNANDEZ MEDINA | ADDRESS ON FILE |
| LUZ M FERNANDEZ MORALES | ADDRESS ON FILE |
| LUZ M FERRER | ADDRESS ON FILE |
| LUZ M FIGUEROA COLON | ADDRESS ON FILE |
| LUZ M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LUZ M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LUZ M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LUZ M FIGUEROA GARCIA | ADDRESS ON FILE |
| LUZ M FIGUEROA GARCIA | ADDRESS ON FILE |
| LUZ M FIGUEROA GONZALEZ | ADDRESS ON FILE |
| LUZ M FIGUEROA MONTES | ADDRESS ON FILE |
| LUZ M FIGUEROA OCEJO | ADDRESS ON FILE |
| LUZ M FIGUEROA ORTIZ | ADDRESS ON FILE |
| LUZ M FIGUEROA ORTIZ | ADDRESS ON FILE |
| LUZ M FIGUEROA PENALOZA | ADDRESS ON FILE |
| LUZ M FIGUEROA RAMOS | ADDRESS ON FILE |
| LUZ M FIGUEROA RIVERA | ADDRESS ON FILE |
| LUZ M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M FIGUEROA ROSA | ADDRESS ON FILE |
| LUZ M FIGUEROA TORRES | ADDRESS ON FILE |
| LUZ M FIGUEROA VELEZ | ADDRESS ON FILE |
| LUZ M FLORES | ADDRESS ON FILE |
| LUZ M FLORES CALDERON | ADDRESS ON FILE |
| LUZ M FLORES POMALES | ADDRESS ON FILE |
| LUZ M FONSECA RIVERA | ADDRESS ON FILE |
| LUZ M FONTANEZ MORENO | ADDRESS ON FILE |
| LUZ M FONTANEZ VILLALOBOS | ADDRESS ON FILE |
| LUZ M FORTY ORTIZ | ADDRESS ON FILE |
| LUZ M FUENTES BERRIOS | ADDRESS ON FILE |
| LUZ M FUENTES MORALES | ADDRESS ON FILE |
| LUZ M FUENTES SANTIAGO | ADDRESS ON FILE |
| LUZ M GALARZA FELICIANO | ADDRESS ON FILE |
| LUZ M GALARZA GONZALEZ | ADDRESS ON FILE |
| LUZ M GARAY VAZQUEZ | ADDRESS ON FILE |
| LUZ M GARCIA BRAVO | ADDRESS ON FILE |
| LUZ M GARCIA BRAVO | ADDRESS ON FILE |
| LUZ M GARCIA BRAVO | ADDRESS ON FILE |
| LUZ M GARCIA COLON | ADDRESS ON FILE |
| LUZ M GARCIA COLON | ADDRESS ON FILE |
| LUZ M GARCIA CORTES | ADDRESS ON FILE |
| LUZ M GARCIA COSME | ADDRESS ON FILE |
| LUZ M GARCIA DIAZ | ADDRESS ON FILE |
| LUZ M GARCIA ESPLUGA | ADDRESS ON FILE |
| LUZ M GARCIA FUENTES | ADDRESS ON FILE |
| LUZ M GARCIA GARCIA | ADDRESS ON FILE |
| LUZ M GARCIA GONZALEZ | ADDRESS ON FILE |
| LUZ M GARCIA LOPEZ | ADDRESS ON FILE |
| LUZ M GARCIA LUGO | ADDRESS ON FILE |
| LUZ M GARCIA MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M GARCIA REYNOSO | ADDRESS ON FILE |
| LUZ M GARCIA RIVERA | ADDRESS ON FILE |
| LUZ M GARCIA RIVERA | ADDRESS ON FILE |
| LUZ M GERENA PEREZ | ADDRESS ON FILE |
| LUZ M GOMEZ LOPEZ | ADDRESS ON FILE |
| LUZ M GOMEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ AVILES | ADDRESS ON FILE |
| LUZ M GONZALEZ CABRERA | ADDRESS ON FILE |
| LUZ M GONZALEZ CABRERA | ADDRESS ON FILE |
| LUZ M GONZALEZ CANALES | ADDRESS ON FILE |
| LUZ M GONZALEZ DIAZ | ADDRESS ON FILE |
| LUZ M GONZALEZ FRAUSTO | ADDRESS ON FILE |
| LUZ M GONZALEZ MARRERO | ADDRESS ON FILE |
| LUZ M GONZALEZ MERCED | ADDRESS ON FILE |
| LUZ M GONZALEZ NIEVES | ADDRESS ON FILE |
| LUZ M GONZALEZ NUNEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ OTERO | ADDRESS ON FILE |
| LUZ M GONZALEZ RIVERA | ADDRESS ON FILE |
| LUZ M GONZALEZ RIVERA | ADDRESS ON FILE |
| LUZ M GONZALEZ ROBLES | ADDRESS ON FILE |
| LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M GUIVAS TORRES | ADDRESS ON FILE |
| LUZ M HERNANDEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ APONTE | ADDRESS ON FILE |
| LUZ M HERNANDEZ DE COLON | ADDRESS ON FILE |
| LUZ M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ GUADALUPE | ADDRESS ON FILE |
| LUZ M HERNANDEZ GUZMAN | ADDRESS ON FILE |
| LUZ M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ LANZO | ADDRESS ON FILE |
| LUZ M HERNANDEZ QUINONEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ RIOS | ADDRESS ON FILE |
| LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ M HERNANDEZ ROMERO | ADDRESS ON FILE |
| LUZ M HERNANDEZ ROSA | ADDRESS ON FILE |
| LUZ M HERNANDEZ SIERRA | ADDRESS ON FILE |
| LUZ M HIDALGO DIAZ | ADDRESS ON FILE |
| LUZ M HIDALGO PEREZ | ADDRESS ON FILE |
| LUZ M HUERTAS MALDONADO | ADDRESS ON FILE |
| LUZ M IRIZARRY MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M ISALES OSORIO | ADDRESS ON FILE |
| LUZ M ITURRINO LOPEZ | ADDRESS ON FILE |
| LUZ M IZQUIERDO MALAVE | ADDRESS ON FILE |
| LUZ M JESUS FIGUEROA | ADDRESS ON FILE |
| LUZ M JESUS FUENTES | ADDRESS ON FILE |
| LUZ M JESUS OLMO | ADDRESS ON FILE |
| LUZ M JIMENEZ CARDONA | ADDRESS ON FILE |
| LUZ M JIMENEZ CASTRO | ADDRESS ON FILE |
| LUZ M JIMENEZ URENA | ADDRESS ON FILE |
| LUZ M KOCK ROSADO | ADDRESS ON FILE |
| LUZ M KUILAN SANTOS | ADDRESS ON FILE |
| LUZ M KUILLAN SANTOS | ADDRESS ON FILE |
| LUZ M LAUREANO SANTIAGO | ADDRESS ON FILE |
| LUZ M LAVIENA LUGO | ADDRESS ON FILE |
| LUZ M LEBRON COUVERTIER | ADDRESS ON FILE |
| LUZ M LEBRON CUEVAS | ADDRESS ON FILE |
| LUZ M LEBRON MALDONADO | ADDRESS ON FILE |
| LUZ M LEBRON MANGUAL | ADDRESS ON FILE |
| LUZ M LEBRON ORTIZ | ADDRESS ON FILE |
| LUZ M LEBRON VAZQUEZ | ADDRESS ON FILE |
| LUZ M LEON SUGRANES | ADDRESS ON FILE |
| LUZ M LISBOA ALAGO | ADDRESS ON FILE |
| LUZ M LLANO LEON | ADDRESS ON FILE |
| LUZ M LOPEZ | ADDRESS ON FILE |
| LUZ M LOPEZ | ADDRESS ON FILE |
| LUZ M LOPEZ AVILES | ADDRESS ON FILE |
| LUZ M LOPEZ CAMACHO | ADDRESS ON FILE |
| LUZ M LOPEZ CANDELARIA | ADDRESS ON FILE |
| LUZ M LOPEZ DAVILA | ADDRESS ON FILE |
| LUZ M LOPEZ GARCIA | ADDRESS ON FILE |
| LUZ M LOPEZ GARCIA | ADDRESS ON FILE |
| LUZ M LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ M LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ M LOPEZ LEBRON | ADDRESS ON FILE |
| LUZ M LOPEZ LEBRON | ADDRESS ON FILE |
| LUZ M LOPEZ MARTINEZ | ADDRESS ON FILE |
| LUZ M LOPEZ MARTINEZ | ADDRESS ON FILE |
| LUZ M LOPEZ MARTINEZ | ADDRESS ON FILE |
| LUZ M LOPEZ RAMIREZ | ADDRESS ON FILE |
| LUZ M LOPEZ RAMOS | ADDRESS ON FILE |
| LUZ M LOPEZ RIVERA | ADDRESS ON FILE |
| LUZ M LOPEZ RIVERA | ADDRESS ON FILE |
| LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M LOPEZ RUBERO | ADDRESS ON FILE |
| LUZ M LOPEZ RUBERO | ADDRESS ON FILE |
| LUZ M LOPEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M LOPEZ SOTO | ADDRESS ON FILE |
| LUZ M LOPEZ VELEZ | ADDRESS ON FILE |
| LUZ M LORENZO LORENZO | ADDRESS ON FILE |
| LUZ M LOZADA ROSADO | ADDRESS ON FILE |
| LUZ M LUCIANO CHAVEZ | ADDRESS ON FILE |
| LUZ M LUGO MALDONADO | ADDRESS ON FILE |
| LUZ M LUZ VELEZ | ADDRESS ON FILE |
| LUZ M M APONTE BERRIOS | ADDRESS ON FILE |
| LUZ M M AQUINO QUINTERO | ADDRESS ON FILE |
| LUZ M M AVILA COTTO | ADDRESS ON FILE |
| LUZ M M AYALA ROSA | ADDRESS ON FILE |
| LUZ M M BAEZ BATISTA | ADDRESS ON FILE |
| LUZ M M BAEZ LAGUNA | ADDRESS ON FILE |
| LUZ M M BECERRIL FUENTES | ADDRESS ON FILE |
| LUZ M M BECERRIL FUENTES | ADDRESS ON FILE |
| LUZ M M BULTRON ALVAREZ | ADDRESS ON FILE |
| LUZ M M CABEZUDO JIMENEZ | ADDRESS ON FILE |
| LUZ M M CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| LUZ M M CASTRO NIEVES | ADDRESS ON FILE |
| LUZ M M CENTENO RIVERA | ADDRESS ON FILE |
| LUZ M M CEPEDA VIDAL | ADDRESS ON FILE |
| LUZ M M CEPEDA VIDAL | ADDRESS ON FILE |
| LUZ M M CINTRON ARMAS | ADDRESS ON FILE |
| LUZ M M CINTRON ARMAS | ADDRESS ON FILE |
| LUZ M M COLON RIVERA | ADDRESS ON FILE |
| LUZ M M COLON VELAZQUEZ | ADDRESS ON FILE |
| LUZ M M COSME COSME | ADDRESS ON FILE |
| LUZ M M DELGADO MATOS | ADDRESS ON FILE |
| LUZ M M DIAZ DAVILA | ADDRESS ON FILE |
| LUZ M M GARCIA ACEVEDO | ADDRESS ON FILE |
| LUZ M M GARCIA FERNANDEZ | ADDRESS ON FILE |
| LUZ M M GARCIA GUZMAN | ADDRESS ON FILE |
| LUZ M M GARCIA GUZMAN | ADDRESS ON FILE |
| LUZ M M GARCIA GUZMAN | ADDRESS ON FILE |
| LUZ M M GARCIA IRIZARRY | ADDRESS ON FILE |
| LUZ M M GARCIA MASSA | ADDRESS ON FILE |
| LUZ M M GARCIA RIOS | ADDRESS ON FILE |
| LUZ M M GARCIA VALENCIA | ADDRESS ON FILE |
| LUZ M M GONZALEZ JESUS | ADDRESS ON FILE |
| LUZ M M GONZALEZ RIOS | ADDRESS ON FILE |
| LUZ M M JESUS PAGAN | ADDRESS ON FILE |
| LUZ M M LOPEZ BADILLO | ADDRESS ON FILE |
| LUZ M M LOPEZ CRUZ | ADDRESS ON FILE |
| LUZ M M LOPEZ ORTIZ | ADDRESS ON FILE |
| LUZ M M LOPEZ SOTO | ADDRESS ON FILE |
| LUZ M M LOZADA ARCE | ADDRESS ON FILE |
| LUZ M M MEDINA CANCEL | ADDRESS ON FILE |
| LUZ M M MELENDEZ COLON | ADDRESS ON FILE |
| LUZ M M MOJICA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M M NATAL ZAYAS | ADDRESS ON FILE |
| LUZ M M ORTIZ FUENTES | ADDRESS ON FILE |
| LUZ M M ORTIZ MONTANEZ | ADDRESS ON FILE |
| LUZ M M ORTIZ PEREZ | ADDRESS ON FILE |
| LUZ M M OSORIO CASTRO | ADDRESS ON FILE |
| LUZ M M PAGAN RIVERA | ADDRESS ON FILE |
| LUZ M M PAGAN RIVERA | ADDRESS ON FILE |
| LUZ M M PAGAN RIVERA | ADDRESS ON FILE |
| LUZ M M PAURIEL NIEVES | ADDRESS ON FILE |
| LUZ M M PAURIEL NIEVES | ADDRESS ON FILE |
| LUZ M M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M M PRINCIPE FAJARDO | ADDRESS ON FILE |
| LUZ M M PRINCIPE FAJARDO | ADDRESS ON FILE |
| LUZ M M RIOS LOPEZ | ADDRESS ON FILE |
| LUZ M M RIOS OBERGH | ADDRESS ON FILE |
| LUZ M M RIVERA ROMAN | ADDRESS ON FILE |
| LUZ M M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUZ M M SAEZ ACOSTA | ADDRESS ON FILE |
| LUZ M M SANTIAGO MERCED | ADDRESS ON FILE |
| LUZ M M SERRANO FELICIANO | ADDRESS ON FILE |
| LUZ M M VAZQUEZ APONTE | ADDRESS ON FILE |
| LUZ M M VAZQUEZ APONTE | ADDRESS ON FILE |
| LUZ M M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M M VEGA BERRIOS | ADDRESS ON FILE |
| LUZ M M VEGA VELAZQUEZ | ADDRESS ON FILE |
| LUZ M M VELAZQUEZ GARCIA | ADDRESS ON FILE |
| LUZ M MACHUCA DE JESUS | ADDRESS ON FILE |
| LUZ M MACHUCA GARCIA | ADDRESS ON FILE |
| LUZ M MACHUCA MULERO | ADDRESS ON FILE |
| LUZ M MADERA PAGAN | ADDRESS ON FILE |
| LUZ M MAISONET HERNANDEZ | ADDRESS ON FILE |
| LUZ M MAISONET REYES | ADDRESS ON FILE |
| LUZ M MALDONADO BERMUDEZ | ADDRESS ON FILE |
| LUZ M MALDONADO CASTRO | ADDRESS ON FILE |
| LUZ M MALDONADO CASTRO | ADDRESS ON FILE |
| LUZ M MALDONADO CASTRO | ADDRESS ON FILE |
| LUZ M MALDONADO DE ORTIZ | ADDRESS ON FILE |
| LUZ M MALDONADO ESTRADA | ADDRESS ON FILE |
| LUZ M MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ M MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ M MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ M MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ M MALDONADO REYES | ADDRESS ON FILE |
| LUZ M MALDONADO REYES | ADDRESS ON FILE |
| LUZ M MANGUAL CINTRON | ADDRESS ON FILE |
| LUZ M MANGUAL IZAGA | ADDRESS ON FILE |
| LUZ M MANGUAL IZAGA | ADDRESS ON FILE |
| LUZ M MANZANO CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M MANZANO MERCADO | ADDRESS ON FILE |
| LUZ M MARCANO DEL VALLE | ADDRESS ON FILE |
| LUZ M MARCANO DEL VALLE | ADDRESS ON FILE |
| LUZ M MARCANO HERNANDEZ | ADDRESS ON FILE |
| LUZ M MARCANO PEREZ | ADDRESS ON FILE |
| LUZ M MARCANO PEREZ | ADDRESS ON FILE |
| LUZ M MARQUEZ AMADOR | ADDRESS ON FILE |
| LUZ M MARQUEZ DEL | ADDRESS ON FILE |
| LUZ M MARRERO ACEVEDO | ADDRESS ON FILE |
| LUZ M MARRERO DE ALEMAN | ADDRESS ON FILE |
| LUZ M MARRERO DE ALEMAN | ADDRESS ON FILE |
| LUZ M MARRERO GONZALEZ | ADDRESS ON FILE |
| LUZ M MARTE ROLON | ADDRESS ON FILE |
| LUZ M MARTINEZ | ADDRESS ON FILE |
| LUZ M MARTINEZ BAEZ | ADDRESS ON FILE |
| LUZ M MARTINEZ COLON | ADDRESS ON FILE |
| LUZ M MARTINEZ GOME | ADDRESS ON FILE |
| LUZ M MARTINEZ HOSTOS | ADDRESS ON FILE |
| LUZ M MARTINEZ MEDINA | ADDRESS ON FILE |
| LUZ M MARTINEZ OTERO | ADDRESS ON FILE |
| LUZ M MARTINEZ OTERO | ADDRESS ON FILE |
| LUZ M MARTINEZ PAGAN | ADDRESS ON FILE |
| LUZ M MARTINEZ RIOS | ADDRESS ON FILE |
| LUZ M MARTINEZ RIOS | ADDRESS ON FILE |
| LUZ M MARTINEZ RIVERA | ADDRESS ON FILE |
| LUZ M MARTINEZ RIVERA | ADDRESS ON FILE |
| LUZ M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M MARTINEZ TIRADO | ADDRESS ON FILE |
| LUZ M MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ M MARTIR TIRADO | ADDRESS ON FILE |
| LUZ M MATOS FIGUEROA | ADDRESS ON FILE |
| LUZ M MATOS FIGUEROA | ADDRESS ON FILE |
| LUZ M MATOS FLORES | ADDRESS ON FILE |
| LUZ M MATOS FLORES | ADDRESS ON FILE |
| LUZ M MATOS FLORES | ADDRESS ON FILE |
| LUZ M MATOS RIVERA | ADDRESS ON FILE |
| LUZ M MATOS ROSADO | ADDRESS ON FILE |
| LUZ M MEDINA DURAN | ADDRESS ON FILE |
| LUZ M MEDINA GOMEZ | ADDRESS ON FILE |
| LUZ M MEDINA GRALAU | ADDRESS ON FILE |
| LUZ M MEDINA MORALES | ADDRESS ON FILE |
| LUZ M MEJIA FELIZ | ADDRESS ON FILE |
| LUZ M MELENDEZ FIGUEROA | ADDRESS ON FILE |
| LUZ M MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M MELENDEZ MATTA | ADDRESS ON FILE |
| LUZ M MELENDEZ ROSA | ADDRESS ON FILE |
| LUZ M MELENDEZ ROSA | ADDRESS ON FILE |
| LUZ M MELENDEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| LUZ M MENDEZ CABRET | ADDRESS ON FILE |
| LUZ M MENDEZ CINTRON | ADDRESS ON FILE |
| LUZ M MENDEZ KERCADO | ADDRESS ON FILE |
| LUZ M MENDEZ MARTINEZ | ADDRESS ON FILE |
| LUZ M MENDEZ PADIN | ADDRESS ON FILE |
| LUZ M MERCADO HERNANDEZ | ADDRESS ON FILE |
| LUZ M MERCADO LOPEZ | ADDRESS ON FILE |
| LUZ M MERCADO LUGO | ADDRESS ON FILE |
| LUZ M MERCADO VAZQUEZ | ADDRESS ON FILE |
| LUZ M MERCED LOPEZ | ADDRESS ON FILE |
| LUZ M MERCED LOPEZ | ADDRESS ON FILE |
| LUZ M MESTRE | ADDRESS ON FILE |
| LUZ M MINAYA GARCIA | ADDRESS ON FILE |
| LUZ M MIRANDA CENTENO | ADDRESS ON FILE |
| LUZ M MIRANDA RIVERA | ADDRESS ON FILE |
| LUZ M MIRO LUGO | ADDRESS ON FILE |
| LUZ M MOJICA CAMACHO | ADDRESS ON FILE |
| LUZ M MOLINA ALFONSO | ADDRESS ON FILE |
| LUZ M MOLINA GOMEZ | ADDRESS ON FILE |
| LUZ M MOLINA VALENTIN | ADDRESS ON FILE |
| LUZ M MONSERRATE DIAZ | ADDRESS ON FILE |
| LUZ M MONTALVO MARQUEZ | ADDRESS ON FILE |
| LUZ M MONTALVO ZARAGOZA | ADDRESS ON FILE |
| LUZ M MONTANEZ HUERTAS | ADDRESS ON FILE |
| LUZ M MONTANEZ MENDEZ | ADDRESS ON FILE |
| LUZ M MONTANEZ MILAN | ADDRESS ON FILE |
| LUZ M MONTES ALVARADO | ADDRESS ON FILE |
| LUZ M MONTES ESTELA | ADDRESS ON FILE |
| LUZ M MORALES RIVERA | ADDRESS ON FILE |
| LUZ M MORALES RIVERA | ADDRESS ON FILE |
| LUZ M MORALES RIVERA | ADDRESS ON FILE |
| LUZ M MORALES RIVERA | ADDRESS ON FILE |
| LUZ M MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUZ M MORALES SANTANA | ADDRESS ON FILE |
| LUZ M MORALES TORRES | ADDRESS ON FILE |
| LUZ M MORENO HUERTAS | ADDRESS ON FILE |
| LUZ M MORENO MATIAS | ADDRESS ON FILE |
| LUZ M MORGES PEDRAZA | ADDRESS ON FILE |
| LUZ M MOTTA VELEZ | ADDRESS ON FILE |
| LUZ M MOYA SOTO | ADDRESS ON FILE |
| LUZ M MUJICA MOJICA | ADDRESS ON FILE |
| LUZ M MULERO CRUZ | ADDRESS ON FILE |
| LUZ M MUNIZ RAMOS | ADDRESS ON FILE |
| LUZ M MUNOZ ROLDAN | ADDRESS ON FILE |
| LUZ M MUNOZ SANTIAGO | ADDRESS ON FILE |
| LUZ M MUOZ DE LEON | ADDRESS ON FILE |
| LUZ M NARVAEZ RIVERA | ADDRESS ON FILE |
| LUZ M NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M NAVARRO GARCIA | ADDRESS ON FILE |
| LUZ M NAVARRO PALAU | ADDRESS ON FILE |
| LUZ M NEGRON AVILES | ADDRESS ON FILE |
| LUZ M NEGRON GONZALEZ | ADDRESS ON FILE |
| LUZ M NEGRON MARRERO | ADDRESS ON FILE |
| LUZ M NEGRON MORAN | ADDRESS ON FILE |
| LUZ M NEVAREZ HAYNER | ADDRESS ON FILE |
| LUZ M NIEVES FORTY | ADDRESS ON FILE |
| LUZ M NIEVES HERMINIA | ADDRESS ON FILE |
| LUZ M NIEVES MEDINA | ADDRESS ON FILE |
| LUZ M NIEVES NEGRON | ADDRESS ON FILE |
| LUZ M NIEVES OLIVERAS | ADDRESS ON FILE |
| LUZ M NIEVES PEREZ | ADDRESS ON FILE |
| LUZ M NIEVES RIVERA | ADDRESS ON FILE |
| LUZ M NIEVES RIVERA | ADDRESS ON FILE |
| LUZ M NIEVES RIVERA | ADDRESS ON FILE |
| LUZ M NIEVES VAZQUEZ | ADDRESS ON FILE |
| LUZ M NISTAL RIVERA | ADDRESS ON FILE |
| LUZ M NISTAL RIVERA | ADDRESS ON FILE |
| LUZ M NUNEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M NUNEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M OCASIO FELICIANO | ADDRESS ON FILE |
| LUZ M OCASIO OLIVO | ADDRESS ON FILE |
| LUZ M OCASIO SANTIAGO | ADDRESS ON FILE |
| LUZ M OCASIO VELEZ | ADDRESS ON FILE |
| LUZ M OJEDA GARCIA | ADDRESS ON FILE |
| LUZ M OLIVENCIA CARDONA | ADDRESS ON FILE |
| LUZ M OLIVERAS CASTELLANO | ADDRESS ON FILE |
| LUZ M OLIVERAS CASTELLANO | ADDRESS ON FILE |
| LUZ M OLIVERAS CASTELLANO | ADDRESS ON FILE |
| LUZ M OLIVERAS NEGRON | ADDRESS ON FILE |
| LUZ M OLIVERAS SANTIAGO | ADDRESS ON FILE |
| LUZ M OLIVO RIVERA | ADDRESS ON FILE |
| LUZ M OLIVO SANTANA | ADDRESS ON FILE |
| LUZ M OLMO ALVAREZ | ADDRESS ON FILE |
| LUZ M ONEILL MARRERO | ADDRESS ON FILE |
| LUZ M OQUENDO GASTALITURRI | ADDRESS ON FILE |
| LUZ M OQUENDO GASTALITURRI | ADDRESS ON FILE |
| LUZ M ORELLANA REYES | ADDRESS ON FILE |
| LUZ M ORLANDO COLON | ADDRESS ON FILE |
| LUZ M ORLANDO COLON | ADDRESS ON FILE |
| LUZ M ORLANDO COLON | ADDRESS ON FILE |
| LUZ M ORTEGA FLORES | ADDRESS ON FILE |
| LUZ M ORTEGA FLORES | ADDRESS ON FILE |
| LUZ M ORTIZ | ADDRESS ON FILE |
| LUZ M ORTIZ BERRIOS | ADDRESS ON FILE |
| LUZ M ORTIZ BERRIOS | ADDRESS ON FILE |
| LUZ M ORTIZ CABRERA | ADDRESS ON FILE |
| LUZ M ORTIZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M ORTIZ COTTO | ADDRESS ON FILE |
| LUZ M ORTIZ CRUZ | ADDRESS ON FILE |
| LUZ M ORTIZ DIAZ | ADDRESS ON FILE |
| LUZ M ORTIZ GREEN | ADDRESS ON FILE |
| LUZ M ORTIZ INFANTE | ADDRESS ON FILE |
| LUZ M ORTIZ LANZO | ADDRESS ON FILE |
| LUZ M ORTIZ NAVARRO | ADDRESS ON FILE |
| LUZ M ORTIZ NO APELLIDO | ADDRESS ON FILE |
| LUZ M ORTIZ OLIVERAS | ADDRESS ON FILE |
| LUZ M ORTIZ OLMEDA | ADDRESS ON FILE |
| LUZ M ORTIZ OLMEDA | ADDRESS ON FILE |
| LUZ M ORTIZ OLMEDA | ADDRESS ON FILE |
| LUZ M ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ M ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ M ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ M ORTIZ OTERO | ADDRESS ON FILE |
| LUZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUZ M ORTIZ TAPIA | ADDRESS ON FILE |
| LUZ M ORTIZ TORRES | ADDRESS ON FILE |
| LUZ M ORTIZ TORRES | ADDRESS ON FILE |
| LUZ M ORTIZ VDA | ADDRESS ON FILE |
| LUZ M ORTIZ VELEZ | ADDRESS ON FILE |
| LUZ M ORTIZ ZABALA | ADDRESS ON FILE |
| LUZ M OSORIO WOODS | ADDRESS ON FILE |
| LUZ M OTERO BOSCH | ADDRESS ON FILE |
| LUZ M OTERO MALDONADO | ADDRESS ON FILE |
| LUZ M OTERO MALDONADO | ADDRESS ON FILE |
| LUZ M OTERO MALDONADO | ADDRESS ON FILE |
| LUZ M OTERO RIVERA | ADDRESS ON FILE |
| LUZ M OYOLA LEON | ADDRESS ON FILE |
| LUZ M OYOLA MELENDEZ | ADDRESS ON FILE |
| LUZ M PACHECO | ADDRESS ON FILE |
| LUZ M PADILLA LOZADA | ADDRESS ON FILE |
| LUZ M PADILLA SANTIAGO | ADDRESS ON FILE |
| LUZ M PAGAN CABRERA | ADDRESS ON FILE |
| LUZ M PAGAN CABRERA | ADDRESS ON FILE |
| LUZ M PAGAN FERRER | ADDRESS ON FILE |
| LUZ M PAGAN NUNEZ | ADDRESS ON FILE |
| LUZ M PANTOJA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M PANTOJAS CAMACHO | ADDRESS ON FILE |
| LUZ M PEREZ CRUZ | ADDRESS ON FILE |
| LUZ M PEREZ FERNANDEZ | ADDRESS ON FILE |
| LUZ M PEREZ FERNANDEZ | ADDRESS ON FILE |
| LUZ M PEREZ JIMENEZ | ADDRESS ON FILE |
| LUZ M PEREZ LUGO | ADDRESS ON FILE |
| LUZ M PEREZ MARTINEZ | ADDRESS ON FILE |
| LUZ M PEREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ M PEREZ MORALES | ADDRESS ON FILE |
| LUZ M PEREZ MORALES | ADDRESS ON FILE |
| LUZ M PEREZ MORENO | ADDRESS ON FILE |
| LUZ M PEREZ PEREZ | ADDRESS ON FILE |
| LUZ M PEREZ QUINONES | ADDRESS ON FILE |
| LUZ M PEREZ RIVERA | ADDRESS ON FILE |
| LUZ M PEREZ RIVERA | ADDRESS ON FILE |
| LUZ M PEREZ RIVERA | ADDRESS ON FILE |
| LUZ M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M PEREZ ROSADO | ADDRESS ON FILE |
| LUZ M PEREZ SANTIAGO | ADDRESS ON FILE |
| LUZ M PEREZ SANTIAGO | ADDRESS ON FILE |
| LUZ M PEREZ SANTIAGO | ADDRESS ON FILE |
| LUZ M PEREZ VALENTIN | ADDRESS ON FILE |
| LUZ M PEREZ VERGARA | ADDRESS ON FILE |
| LUZ M PEREZ VILLEGAS | ADDRESS ON FILE |
| LUZ M PINERO SANTANA | ADDRESS ON FILE |
| LUZ M PINERO SANTANA | ADDRESS ON FILE |
| LUZ M PINO VAZQUEZ | ADDRESS ON FILE |
| LUZ M PIZARRO GUERRA | ADDRESS ON FILE |
| LUZ M PIZARRO MAUNE | ADDRESS ON FILE |
| LUZ M POMALES MORALES | ADDRESS ON FILE |
| LUZ M PONCE MONTANEZ | ADDRESS ON FILE |
| LUZ M PORRATA COTTO | ADDRESS ON FILE |
| LUZ M QUILES QUILE | ADDRESS ON FILE |
| LUZ M QUINONES CARDONA | ADDRESS ON FILE |
| LUZ M QUINONES MALDONADO | ADDRESS ON FILE |
| LUZ M QUINONES ORTIZ | ADDRESS ON FILE |
| LUZ M QUINONES RAMIREZ | ADDRESS ON FILE |
| LUZ M QUINONES WALKER | ADDRESS ON FILE |
| LUZ M QUINONEZ RIVERA | ADDRESS ON FILE |
| LUZ M QUINTANA OTERO | ADDRESS ON FILE |
| LUZ M QUINTERO GONZALEZ | ADDRESS ON FILE |
| LUZ M RAMIREZ FIGUEROA | ADDRESS ON FILE |
| LUZ M RAMIREZ GALARZA | ADDRESS ON FILE |
| LUZ M RAMIREZ PLAZA | ADDRESS ON FILE |
| LUZ M RAMOS APONTE | ADDRESS ON FILE |
| LUZ M RAMOS AYALA | ADDRESS ON FILE |
| LUZ M RAMOS AYALA | ADDRESS ON FILE |
| LUZ M RAMOS DELGADO | ADDRESS ON FILE |
| LUZ M RAMOS DIAZ | ADDRESS ON FILE |
| LUZ M RAMOS GUEVARA | ADDRESS ON FILE |
| LUZ M RAMOS NIEVES | ADDRESS ON FILE |
| LUZ M RAMOS RAMOS | ADDRESS ON FILE |
| LUZ M RAMOS RAMOS | ADDRESS ON FILE |
| LUZ M RAMOS RIVERA | ADDRESS ON FILE |
| LUZ M RAMOS RIVERA | ADDRESS ON FILE |
| LUZ M RAMOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M RAMOS ROMAN | ADDRESS ON FILE |
| LUZ M RAMOS TORRES | ADDRESS ON FILE |
| LUZ M RAMOS TORRES | ADDRESS ON FILE |
| LUZ M RECA RIVERA | ADDRESS ON FILE |
| LUZ M REMUS MUNOZ | ADDRESS ON FILE |
| LUZ M RESTO TORRES | ADDRESS ON FILE |
| LUZ M REYES HERNANDEZ | ADDRESS ON FILE |
| LUZ M REYES JARAMILLO | ADDRESS ON FILE |
| LUZ M REYES RIVERA | ADDRESS ON FILE |
| LUZ M REYES SCHARON | ADDRESS ON FILE |
| LUZ M REYES VINAS | ADDRESS ON FILE |
| LUZ M RIJOS CESAREO | ADDRESS ON FILE |
| LUZ M RIJOS CESAREO | ADDRESS ON FILE |
| LUZ M RIJOS CESAREO | ADDRESS ON FILE |
| LUZ M RIOS GONZALEZ | ADDRESS ON FILE |
| LUZ M RIOS RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RIOS RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RIOS VELEZ | ADDRESS ON FILE |
| LUZ M RIVAS PABON | ADDRESS ON FILE |
| LUZ M RIVERA ALICEA | ADDRESS ON FILE |
| LUZ M RIVERA ALICEA | ADDRESS ON FILE |
| LUZ M RIVERA AVILES | ADDRESS ON FILE |
| LUZ M RIVERA BAEZ | ADDRESS ON FILE |
| LUZ M RIVERA BERRIOS | ADDRESS ON FILE |
| LUZ M RIVERA BERRIOS | ADDRESS ON FILE |
| LUZ M RIVERA BERRIOS | ADDRESS ON FILE |
| LUZ M RIVERA BREBAN | ADDRESS ON FILE |
| LUZ M RIVERA COLON | ADDRESS ON FILE |
| LUZ M RIVERA CRUZ | ADDRESS ON FILE |
| LUZ M RIVERA CRUZ | ADDRESS ON FILE |
| LUZ M RIVERA CRUZ | ADDRESS ON FILE |
| LUZ M RIVERA CRUZ | ADDRESS ON FILE |
| LUZ M RIVERA DE GRACIA | ADDRESS ON FILE |
| LUZ M RIVERA DE JESUS | ADDRESS ON FILE |
| LUZ M RIVERA DE ZAYAS | ADDRESS ON FILE |
| LUZ M RIVERA DIAZ | ADDRESS ON FILE |
| LUZ M RIVERA DIAZ | ADDRESS ON FILE |
| LUZ M RIVERA DIAZ | ADDRESS ON FILE |
| LUZ M RIVERA FELICIANO | ADDRESS ON FILE |
| LUZ M RIVERA FIGUEROA | ADDRESS ON FILE |
| LUZ M RIVERA FIGUEROA | ADDRESS ON FILE |
| LUZ M RIVERA FIGUEROA | ADDRESS ON FILE |
| LUZ M RIVERA FIGUEROA | ADDRESS ON FILE |
| LUZ M RIVERA GARCIA | ADDRESS ON FILE |
| LUZ M RIVERA GARCIA | ADDRESS ON FILE |
| LUZ M RIVERA GONZALEZ | ADDRESS ON FILE |
| LUZ M RIVERA GUERRA | ADDRESS ON FILE |
| LUZ M RIVERA IRIZARRY | ADDRESS ON FILE |
| LUZ M RIVERA LAMPON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M RIVERA LEBRON | ADDRESS ON FILE |
| LUZ M RIVERA LEBRON | ADDRESS ON FILE |
| LUZ M RIVERA LEBRON | ADDRESS ON FILE |
| LUZ M RIVERA LEON | ADDRESS ON FILE |
| LUZ M RIVERA MARTINEZ | ADDRESS ON FILE |
| LUZ M RIVERA MATEO | ADDRESS ON FILE |
| LUZ M RIVERA MORALES | ADDRESS ON FILE |
| LUZ M RIVERA NARVAEZ | ADDRESS ON FILE |
| LUZ M RIVERA OQUENDO | ADDRESS ON FILE |
| LUZ M RIVERA OQUENDO | ADDRESS ON FILE |
| LUZ M RIVERA OQUENDO | ADDRESS ON FILE |
| LUZ M RIVERA OQUENDO | ADDRESS ON FILE |
| LUZ M RIVERA OQUENDO | ADDRESS ON FILE |
| LUZ M RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ M RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ M RIVERA PEREZ | ADDRESS ON FILE |
| LUZ M RIVERA PEREZ | ADDRESS ON FILE |
| LUZ M RIVERA RAMOS | ADDRESS ON FILE |
| LUZ M RIVERA REYES | ADDRESS ON FILE |
| LUZ M RIVERA REYES | ADDRESS ON FILE |
| LUZ M RIVERA RIVERA | ADDRESS ON FILE |
| LUZ M RIVERA RIVERA | ADDRESS ON FILE |
| LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RIVERA ROSADO | ADDRESS ON FILE |
| LUZ M RIVERA TORRES | ADDRESS ON FILE |
| LUZ M RIVERA VERDEJO | ADDRESS ON FILE |
| LUZ M RIVERA YORRO | ADDRESS ON FILE |
| LUZ M RIVERA ZAYAS | ADDRESS ON FILE |
| LUZ M ROBLES BENITO | ADDRESS ON FILE |
| LUZ M ROBLES PEREZ | ADDRESS ON FILE |
| LUZ M RODAS DEL CASTILLO | ADDRESS ON FILE |
| LUZ M RODAS DEL CASTILLO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| LUZ M RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CLASS | ADDRESS ON FILE |
| LUZ M RODRIGUEZ COLON | ADDRESS ON FILE |
| LUZ M RODRIGUEZ DEL | ADDRESS ON FILE |
| LUZ M RODRIGUEZ DORTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| LUZ M RODRIGUEZ IRAOLA | ADDRESS ON FILE |
| LUZ M RODRIGUEZ JUSINO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ PARIS | ADDRESS ON FILE |
| LUZ M RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ REYES | ADDRESS ON FILE |
| LUZ M RODRIGUEZ REYES | ADDRESS ON FILE |
| LUZ M RODRIGUEZ REYES | ADDRESS ON FILE |
| LUZ M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ RONDON | ADDRESS ON FILE |
| LUZ M RODRIGUEZ ROSAS | ADDRESS ON FILE |
| LUZ M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LUZ M RODRIGUEZ TIRADO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUZ M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| LUZ M ROJAS RIVERA | ADDRESS ON FILE |
| LUZ M ROJAS SOTO | ADDRESS ON FILE |
| LUZ M ROMAN CRUZ | ADDRESS ON FILE |
| LUZ M ROMAN CRUZ | ADDRESS ON FILE |
| LUZ M ROMAN CRUZ | ADDRESS ON FILE |
| LUZ M ROMAN CRUZ | ADDRESS ON FILE |
| LUZ M ROMAN GUTIERREZ | ADDRESS ON FILE |
| LUZ M ROMAN HERNANDEZ | ADDRESS ON FILE |
| LUZ M ROMAN VEGA | ADDRESS ON FILE |
| LUZ M ROSA BALL | ADDRESS ON FILE |
| LUZ M ROSA DE GARCIA | ADDRESS ON FILE |
| LUZ M ROSA SANTANA | ADDRESS ON FILE |
| LUZ M ROSA TIRADO | ADDRESS ON FILE |
| LUZ M ROSA VILLEGAS | ADDRESS ON FILE |
| LUZ M ROSADO JESUS | ADDRESS ON FILE |
| LUZ M ROSADO MARTINEZ | ADDRESS ON FILE |
| LUZ M ROSADO NATAL | ADDRESS ON FILE |
| LUZ M ROSADO NATAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M ROSADO OTERO | ADDRESS ON FILE |
| LUZ M ROSARIO CRUZ | ADDRESS ON FILE |
| LUZ M ROSARIO RAMOS | ADDRESS ON FILE |
| LUZ M ROSARIO RAMOS | ADDRESS ON FILE |
| LUZ M ROSARIO RUIZ | ADDRESS ON FILE |
| LUZ M ROSARIO VEGA | ADDRESS ON FILE |
| LUZ M ROSARIO VEGA | ADDRESS ON FILE |
| LUZ M ROSARIO VILLEGAS | ADDRESS ON FILE |
| LUZ M ROSELLO HANCE | ADDRESS ON FILE |
| LUZ M RUIZ AGUILAR | ADDRESS ON FILE |
| LUZ M RUIZ FABIAN | ADDRESS ON FILE |
| LUZ M RUIZ GONZALEZ | ADDRESS ON FILE |
| LUZ M RUIZ MERCADO | ADDRESS ON FILE |
| LUZ M RUIZ PACHECO | ADDRESS ON FILE |
| LUZ M RUIZ RAMOS | ADDRESS ON FILE |
| LUZ M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M RUIZ VELEZ | ADDRESS ON FILE |
| LUZ M SALGADO DURAN | ADDRESS ON FILE |
| LUZ M SALGADO DURAN | ADDRESS ON FILE |
| LUZ M SALGADO DURAN | ADDRESS ON FILE |
| LUZ M SANCHEZ | ADDRESS ON FILE |
| LUZ M SANCHEZ ACEVEDO | ADDRESS ON FILE |
| LUZ M SANCHEZ ACEVEDO | ADDRESS ON FILE |
| LUZ M SANCHEZ BIRRIEL | ADDRESS ON FILE |
| LUZ M SANCHEZ CAPELES | ADDRESS ON FILE |
| LUZ M SANCHEZ MATTA | ADDRESS ON FILE |
| LUZ M SANCHEZ NEGRON | ADDRESS ON FILE |
| LUZ M SANCHEZ RIVERA | ADDRESS ON FILE |
| LUZ M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LUZ M SANCHEZ TORRES | ADDRESS ON FILE |
| LUZ M SANTANA DE HUERTAS | ADDRESS ON FILE |
| LUZ M SANTANA GONZALEZ | ADDRESS ON FILE |
| LUZ M SANTANA GONZALEZ | ADDRESS ON FILE |
| LUZ M SANTANA MATTA | ADDRESS ON FILE |
| LUZ M SANTANA MORALES | ADDRESS ON FILE |
| LUZ M SANTIAGO | ADDRESS ON FILE |
| LUZ M SANTIAGO BARRADAS | ADDRESS ON FILE |
| LUZ M SANTIAGO CARTAGENA | ADDRESS ON FILE |
| LUZ M SANTIAGO DE JESUS | ADDRESS ON FILE |
| LUZ M SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUZ M SANTIAGO MARTIR | ADDRESS ON FILE |
| LUZ M SANTIAGO PADILLA | ADDRESS ON FILE |
| LUZ M SANTIAGO RIOS | ADDRESS ON FILE |
| LUZ M SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ M SANTIAGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M SANTIAGO ZAYAS | ADDRESS ON FILE |
| LUZ M SANTIAGO ZAYAS | ADDRESS ON FILE |
| LUZ M SANTOS FELICIANO | ADDRESS ON FILE |
| LUZ M SANTOS MOLINA | ADDRESS ON FILE |
| LUZ M SANTOS MONTANEZ | ADDRESS ON FILE |
| LUZ M SANTOS NEGRON | ADDRESS ON FILE |
| LUZ M SANTOS SAN | ADDRESS ON FILE |
| LUZ M SANTOS SANTIAGO | ADDRESS ON FILE |
| LUZ M SANTOS VDA | ADDRESS ON FILE |
| LUZ M SANTOS VEGA | ADDRESS ON FILE |
| LUZ M SEGARRA ACEVEDO | ADDRESS ON FILE |
| LUZ M SEPULVEDA ADORNO | ADDRESS ON FILE |
| LUZ M SEPULVEDA ADORNO | ADDRESS ON FILE |
| LUZ M SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| LUZ M SEPULVEDA PEREZ | ADDRESS ON FILE |
| LUZ M SERRANO CRUZ | ADDRESS ON FILE |
| LUZ M SERRANO RIVERA | ADDRESS ON FILE |
| LUZ M SERRANO SOTO | ADDRESS ON FILE |
| LUZ M SERRANO SOTO | ADDRESS ON FILE |
| LUZ M SERRANO SOTO | ADDRESS ON FILE |
| LUZ M SERRANO VARGAS | ADDRESS ON FILE |
| LUZ M SERRANO VARGAS | ADDRESS ON FILE |
| LUZ M SIERRA RIVERA | ADDRESS ON FILE |
| LUZ M SILVA CARDONA | ADDRESS ON FILE |
| LUZ M SILVA NIEVES | ADDRESS ON FILE |
| LUZ M SILVA RIOS | ADDRESS ON FILE |
| LUZ M SOSTRE LAUREANO | ADDRESS ON FILE |
| LUZ M SOTO CRUZ | ADDRESS ON FILE |
| LUZ M SOTO FERNANDEZ | ADDRESS ON FILE |
| LUZ M SOTO GONZALEZ | ADDRESS ON FILE |
| LUZ M SOTO GONZALEZ | ADDRESS ON FILE |
| LUZ M SOTO RIVERA | ADDRESS ON FILE |
| LUZ M SOTO RODRIGUEZ | ADDRESS ON FILE |
| LUZ M SOTO VAZQUEZ | ADDRESS ON FILE |
| LUZ M SOUCHET BORRERO | ADDRESS ON FILE |
| LUZ M SUAREZ MORCIGLIO | ADDRESS ON FILE |
| LUZ M SUAREZ MORCIGLIO | ADDRESS ON FILE |
| LUZ M SUAREZ MORCIGLIO | ADDRESS ON FILE |
| LUZ M SUAREZ VARGAS | ADDRESS ON FILE |
| LUZ M TABALES ZAYAS | ADDRESS ON FILE |
| LUZ M TALAVERA GONZALEZ | ADDRESS ON FILE |
| LUZ M TANCO VILLEGAS | ADDRESS ON FILE |
| LUZ M TERRON RIVERA | ADDRESS ON FILE |
| LUZ M TIRADO LOPEZ | ADDRESS ON FILE |
| LUZ M TIRADO PEREZ | ADDRESS ON FILE |
| LUZ M TIRADO VILLANUEVA | ADDRESS ON FILE |
| LUZ M TOLENTINO MALDONADO | ADDRESS ON FILE |
| LUZ M TORO SOLIS | ADDRESS ON FILE |
| LUZ M TORRES BORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M TORRES CONDE | ADDRESS ON FILE |
| LUZ M TORRES CRUZ | ADDRESS ON FILE |
| LUZ M TORRES DE TORRES | ADDRESS ON FILE |
| LUZ M TORRES DOSAL | ADDRESS ON FILE |
| LUZ M TORRES DOSAL | ADDRESS ON FILE |
| LUZ M TORRES GARCIA | ADDRESS ON FILE |
| LUZ M TORRES JIMENEZ | ADDRESS ON FILE |
| LUZ M TORRES MARTINEZ | ADDRESS ON FILE |
| LUZ M TORRES PEREZ | ADDRESS ON FILE |
| LUZ M TORRES RAMOS | ADDRESS ON FILE |
| LUZ M TORRES REYES | ADDRESS ON FILE |
| LUZ M TORRES RIVERA | ADDRESS ON FILE |
| LUZ M TORRES SANTIAGO | ADDRESS ON FILE |
| LUZ M TORRES SOTO | ADDRESS ON FILE |
| LUZ M TORRES SOTO | ADDRESS ON FILE |
| LUZ M TORRES SOTO | ADDRESS ON FILE |
| LUZ M TORRES TORRES | ADDRESS ON FILE |
| LUZ M TORRES TORRES | ADDRESS ON FILE |
| LUZ M VALENTIN ACEVEDO | ADDRESS ON FILE |
| LUZ M VALENTIN DE HERNANDEZ | ADDRESS ON FILE |
| LUZ M VALERA LORENZO | ADDRESS ON FILE |
| LUZ M VALERA LORENZO | ADDRESS ON FILE |
| LUZ M VALLE DE OLMO | ADDRESS ON FILE |
| LUZ M VALLE DE OLMO | ADDRESS ON FILE |
| LUZ M VARGAS CRUZ | ADDRESS ON FILE |
| LUZ M VARGAS CRUZ | ADDRESS ON FILE |
| LUZ M VARGAS MARTINEZ | ADDRESS ON FILE |
| LUZ M VARGAS RAMOS | ADDRESS ON FILE |
| LUZ M VARGAS SANTIAGO | ADDRESS ON FILE |
| LUZ M VAZQUEZ CAPELES | ADDRESS ON FILE |
| LUZ M VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ LEBRON | ADDRESS ON FILE |
| LUZ M VAZQUEZ LUZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ LUZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ NATER | ADDRESS ON FILE |
| LUZ M VAZQUEZ ROBLES | ADDRESS ON FILE |
| LUZ M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LUZ M VEGA | ADDRESS ON FILE |
| LUZ M VEGA DE LEON | ADDRESS ON FILE |
| LUZ M VEGA HERNANDEZ | ADDRESS ON FILE |
| LUZ M VEGA LOPEZ | ADDRESS ON FILE |
| LUZ M VEGA MONSERRAT | ADDRESS ON FILE |
| LUZ M VEGA MONSERRAT | ADDRESS ON FILE |
| LUZ M VEGA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M VEGA SANTANA | ADDRESS ON FILE |
| LUZ M VEGA SANTIAGO | ADDRESS ON FILE |
| LUZ M VELAZQUEZ ALGARIN | ADDRESS ON FILE |
| LUZ M VELAZQUEZ CARMONA | ADDRESS ON FILE |
| LUZ M VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M VELAZQUEZ GREEN | ADDRESS ON FILE |
| LUZ M VELAZQUEZ OCASIO | ADDRESS ON FILE |
| LUZ M VELAZQUEZ PABON | ADDRESS ON FILE |
| LUZ M VELAZQUEZ SANTOS | ADDRESS ON FILE |
| LUZ M VELEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M VELEZ LUZ | ADDRESS ON FILE |
| LUZ M VELEZ PIZARRO | ADDRESS ON FILE |
| LUZ M VELEZ SOTO | ADDRESS ON FILE |
| LUZ M VELEZ SOTO | ADDRESS ON FILE |
| LUZ M VELLON LOPEZ | ADDRESS ON FILE |
| LUZ M VERA NAZARIO | ADDRESS ON FILE |
| LUZ M VICENS RODRIGUEZ | ADDRESS ON FILE |
| LUZ M VICENS RODRIGUEZ | ADDRESS ON FILE |
| LUZ M VIDAL MALDONADO | ADDRESS ON FILE |
| LUZ M VIERA GONZALEZ | ADDRESS ON FILE |
| LUZ M VIERA PEREZ | ADDRESS ON FILE |
| LUZ M VIERA PEREZ | ADDRESS ON FILE |
| LUZ M VILLAHERMOSA CANDELARIA | ADDRESS ON FILE |
| LUZ M VILLANUEVA CARRILLO | ADDRESS ON FILE |
| LUZ M VILLEGAS FIGUEROA | ADDRESS ON FILE |
| LUZ M ZAPATA CRUZ | ADDRESS ON FILE |
| LUZ M ZARAGOZA MONTES | ADDRESS ON FILE |
| LUZ MA CRUZ DEL | ADDRESS ON FILE |
| LUZ MACEIRA SANCHEZ | ADDRESS ON FILE |
| LUZ MADERA TORRES | ADDRESS ON FILE |
| LUZ MAGRIS RODRIGUEZ | ADDRESS ON FILE |
| LUZ MAIAZ DEL | ADDRESS ON FILE |
| LUZ MAISONET DIAZ | ADDRESS ON FILE |
| LUZ MALDONADO COLON | ADDRESS ON FILE |
| LUZ MALDONADO CUEVAS | ADDRESS ON FILE |
| LUZ MALDONADO ESTRADA | ADDRESS ON FILE |
| LUZ MALDONADO FELICIANO | ADDRESS ON FILE |
| LUZ MALDONADO FREYTES | ADDRESS ON FILE |
| LUZ MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ MALDONADO MALDONADO | ADDRESS ON FILE |
| LUZ MALDONADO NIEVES | ADDRESS ON FILE |
| LUZ MALDONADO PLACERES | ADDRESS ON FILE |
| LUZ MALDONADO PLACERES | ADDRESS ON FILE |
| LUZ MALDONADO SERRANO | ADDRESS ON FILE |
| LUZ MALDONADO SOTO | ADDRESS ON FILE |
| LUZ MALDONADO SOTO | ADDRESS ON FILE |
| LUZ MANSO CEPEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ MARCANO DIAZ | ADDRESS ON FILE |
| LUZ MARIA BENITEZ SANTIAGO | ADDRESS ON FILE |
| LUZ MARIA CAMACHO | ADDRESS ON FILE |
| LUZ MARIA CATALA | ADDRESS ON FILE |
| LUZ MARIA CEPEDA OSORIO | ADDRESS ON FILE |
| LUZ MARIA CORREA RODRIGUEZ | ADDRESS ON FILE |
| LUZ MARIA ESTRADA AVILES | ADDRESS ON FILE |
| LUZ MARIA MATOS CASADO | ADDRESS ON FILE |
| LUZ MARIA MERCADO OCASIO | ADDRESS ON FILE |
| LUZ MARIA OCASIO SANTIAGO | ADDRESS ON FILE |
| LUZ MARIA RIOS COLLAZO | ADDRESS ON FILE |
| LUZ MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| LUZ MARIA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| LUZ MARIA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| LUZ MARIA SAEZ LUGO | ADDRESS ON FILE |
| LUZ MARIA SOLER VAZQUEZ | ADDRESS ON FILE |
| LUZ MARIA VARGAS FIGUEROA | ADDRESS ON FILE |
| LUZ MARIA VAZQUEZ | ADDRESS ON FILE |
| LUZ MARIA VELAZQUEZ LUZ | ADDRESS ON FILE |
| LUZ MARIN OQUENDO | ADDRESS ON FILE |
| LUZ MARQUEZ MOLINA | ADDRESS ON FILE |
| LUZ MARQUEZ MOLINA | ADDRESS ON FILE |
| LUZ MARRERO COSME | ADDRESS ON FILE |
| LUZ MARRERO CRUZ | ADDRESS ON FILE |
| LUZ MARRERO DIAZ | ADDRESS ON FILE |
| LUZ MARRERO DOMINGUEZ | ADDRESS ON FILE |
| LUZ MARRERO DOMINGUEZ | ADDRESS ON FILE |
| LUZ MARRERO GARCIA | ADDRESS ON FILE |
| LUZ MARRERO LAUREANO | ADDRESS ON FILE |
| LUZ MARRERO LAUREANO | ADDRESS ON FILE |
| LUZ MARRERO MARTINEZ | ADDRESS ON FILE |
| LUZ MARRERO PEREZ | ADDRESS ON FILE |
| LUZ MARRERO ROSADO | ADDRESS ON FILE |
| LUZ MARRERO TORRES | ADDRESS ON FILE |
| LUZ MARRERO TORRES | ADDRESS ON FILE |
| LUZ MARTI CORREA | ADDRESS ON FILE |
| LUZ MARTINEZ BENITEZ | ADDRESS ON FILE |
| LUZ MARTINEZ BENITEZ | ADDRESS ON FILE |
| LUZ MARTINEZ ESPADA | ADDRESS ON FILE |
| LUZ MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUZ MARTINEZ FRANQUEZ | ADDRESS ON FILE |
| LUZ MARTINEZ LOPEZ | ADDRESS ON FILE |
| LUZ MARTINEZ MARRERO | ADDRESS ON FILE |
| LUZ MARTINEZ RAMOS | ADDRESS ON FILE |
| LUZ MARTINEZ RAMOS | ADDRESS ON FILE |
| LUZ MARTINEZ RIVERA | ADDRESS ON FILE |
| LUZ MARTINEZ ROBLES | ADDRESS ON FILE |
| LUZ MARTINEZ SANTOS | ADDRESS ON FILE |
| LUZ MARTINEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ MARTINEZ VDA | ADDRESS ON FILE |
| LUZ MARTINEZ VEGA | ADDRESS ON FILE |
| LUZ MARTIR ROMERO | ADDRESS ON FILE |
| LUZ MARY ALICEA RODRIGUEZ | ADDRESS ON FILE |
| LUZ MASSA GONZALEZ | ADDRESS ON FILE |
| LUZ MATOS BANOS | ADDRESS ON FILE |
| LUZ MATOS BERRIOS | ADDRESS ON FILE |
| LUZ MATOS DE GUTIERREZ | ADDRESS ON FILE |
| LUZ MATOS MONT | ADDRESS ON FILE |
| LUZ MATOS ONEILL | ADDRESS ON FILE |
| LUZ MATOS RIVERA | ADDRESS ON FILE |
| LUZ MATOS VELEZ | ADDRESS ON FILE |
| LUZ MAYMI QUINONES | ADDRESS ON FILE |
| LUZ MEDERO ESPANOL | ADDRESS ON FILE |
| LUZ MEDINA CORDERO | ADDRESS ON FILE |
| LUZ MEDINA DIAZ | ADDRESS ON FILE |
| LUZ MEDINA GONZALEZ | ADDRESS ON FILE |
| LUZ MEDINA GONZALEZ | ADDRESS ON FILE |
| LUZ MEDINA HEREDIA | ADDRESS ON FILE |
| LUZ MEDINA HEREDIA | ADDRESS ON FILE |
| LUZ MEDINA MERCADO | ADDRESS ON FILE |
| LUZ MEDINA MONTERO | ADDRESS ON FILE |
| LUZ MEDINA PAGAN | ADDRESS ON FILE |
| LUZ MEDINA RIVERA | ADDRESS ON FILE |
| LUZ MEDINA RIVERA | ADDRESS ON FILE |
| LUZ MEDINA VEGA | ADDRESS ON FILE |
| LUZ MEDINA VELEZ | ADDRESS ON FILE |
| LUZ MELENDEZ GARCIA | ADDRESS ON FILE |
| LUZ MELENDEZ GARCIA | ADDRESS ON FILE |
| LUZ MELENDEZ HIRALDO | ADDRESS ON FILE |
| LUZ MELENDEZ NORAT | ADDRESS ON FILE |
| LUZ MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ MENDEZ MALDONADO | ADDRESS ON FILE |
| LUZ MENDEZ MALDONADO | ADDRESS ON FILE |
| LUZ MENDEZ MALDONADO | ADDRESS ON FILE |
| LUZ MENDEZ MARTINEZ | ADDRESS ON FILE |
| LUZ MENDEZ MENDEZ | ADDRESS ON FILE |
| LUZ MENDEZ MORALES | ADDRESS ON FILE |
| LUZ MENDEZ NEGRON | ADDRESS ON FILE |
| LUZ MENDEZ PADIN | ADDRESS ON FILE |
| LUZ MENDEZ PEREZ | ADDRESS ON FILE |
| LUZ MENDEZ QUINTANA | ADDRESS ON FILE |
| LUZ MERCADO FIGUEROA | ADDRESS ON FILE |
| LUZ MERCADO HERNANDEZ | ADDRESS ON FILE |
| LUZ MERCADO MOLINA | ADDRESS ON FILE |
| LUZ MERCADO ROMERO | ADDRESS ON FILE |
| LUZ MERCADO ROSALES | ADDRESS ON FILE |
| LUZ MERCED COTTO | ADDRESS ON FILE |
| LUZ MERCED MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ MERCED MATEO | ADDRESS ON FILE |
| LUZ MERCED SANCHEZ | ADDRESS ON FILE |
| LUZ MESTRE FLORES | ADDRESS ON FILE |
| LUZ MILAGROS PEREZ RIOS | ADDRESS ON FILE |
| LUZ MILAGROS PEREZ RIOS | ADDRESS ON FILE |
| LUZ MILLAN RIVERA | ADDRESS ON FILE |
| LUZ MIRANDA JESUS | ADDRESS ON FILE |
| LUZ MIRANDA PEREZ | ADDRESS ON FILE |
| LUZ MITCHELL | ADDRESS ON FILE |
| LUZ MOJICA FIGUEROA | ADDRESS ON FILE |
| LUZ MOJICA ROMERO | ADDRESS ON FILE |
| LUZ MOLINA NIEVES | ADDRESS ON FILE |
| LUZ MOLINA RAMOS | ADDRESS ON FILE |
| LUZ MOLINA REYES | ADDRESS ON FILE |
| LUZ MOLINA RODRIGUEZ | ADDRESS ON FILE |
| LUZ MOLINARI CRUZ | ADDRESS ON FILE |
| LUZ MOLINARI GARCIA | ADDRESS ON FILE |
| LUZ MONTALVO AYALA | ADDRESS ON FILE |
| LUZ MONTALVO CAMPOS | ADDRESS ON FILE |
| LUZ MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| LUZ MONTES RODRIGUEZ | ADDRESS ON FILE |
| LUZ MONTES RODRIGUEZ | ADDRESS ON FILE |
| LUZ MONTES RODRIGUEZ | ADDRESS ON FILE |
| LUZ MONTESINO ROSADO | ADDRESS ON FILE |
| LUZ MORALES ALVARADO | ADDRESS ON FILE |
| LUZ MORALES DIAZ | ADDRESS ON FILE |
| LUZ MORALES GALARZA | ADDRESS ON FILE |
| LUZ MORALES JESUS | ADDRESS ON FILE |
| LUZ MORALES JESUS | ADDRESS ON FILE |
| LUZ MORALES MATOS | ADDRESS ON FILE |
| LUZ MORALES MERCADO | ADDRESS ON FILE |
| LUZ MORALES QUINONES | ADDRESS ON FILE |
| LUZ MORALES RIVERA | ADDRESS ON FILE |
| LUZ MORALES RIVERA | ADDRESS ON FILE |
| LUZ MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUZ MORALES SANTANA | ADDRESS ON FILE |
| LUZ MORALES SOTO | ADDRESS ON FILE |
| LUZ MORALES VIDRO | ADDRESS ON FILE |
| LUZ MORAN NIEVES | ADDRESS ON FILE |
| LUZ MORENO GONZALEZ | ADDRESS ON FILE |
| LUZ MOUNIER MUNOZ | ADDRESS ON FILE |
| LUZ MULERO DIAZ | ADDRESS ON FILE |
| LUZ MULERO DIAZ | ADDRESS ON FILE |
| LUZ MUNIZ DOMENA | ADDRESS ON FILE |
| LUZ MUNIZ GONZALEZ | ADDRESS ON FILE |
| LUZ MUNIZ ORTIZ | ADDRESS ON FILE |
| LUZ MUNIZ TORRES | ADDRESS ON FILE |
| LUZ MUNIZ VEGA | ADDRESS ON FILE |
| LUZ MUNOZ LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ N ACEVEDO VELEZ | ADDRESS ON FILE |
| LUZ N ADAMES DIAZ | ADDRESS ON FILE |
| LUZ N ALAMO VIERA | ADDRESS ON FILE |
| LUZ N ALEJANDRO ROJAS | ADDRESS ON FILE |
| LUZ N ARCE ORTIZ | ADDRESS ON FILE |
| LUZ N ARIMONT MOLINA | ADDRESS ON FILE |
| LUZ N AROCHO AVILA | ADDRESS ON FILE |
| LUZ N ARROYO CAMACHO | ADDRESS ON FILE |
| LUZ N ARROYO ROSADO | ADDRESS ON FILE |
| LUZ N BELEN TIRADO | ADDRESS ON FILE |
| LUZ N BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ N BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ N BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| LUZ N BRACERO RODRIGUEZ | ADDRESS ON FILE |
| LUZ N CALDERON VIERA | ADDRESS ON FILE |
| LUZ N CALDERON VIERA | ADDRESS ON FILE |
| LUZ N CANDELARIA DE RIVERA | ADDRESS ON FILE |
| LUZ N CARDONA RODRIGUEZ | ADDRESS ON FILE |
| LUZ N CARMONA ROSA | ADDRESS ON FILE |
| LUZ N CARMONA ROSA | ADDRESS ON FILE |
| LUZ N CARMONA ROSA | ADDRESS ON FILE |
| LUZ N CARRION ORTIZ | ADDRESS ON FILE |
| LUZ N CARTAGENA | ADDRESS ON FILE |
| LUZ N CHICO ACEVEDO | ADDRESS ON FILE |
| LUZ N CLAUDIO RIVERA | ADDRESS ON FILE |
| LUZ N CLAUDIO SANCHEZ | ADDRESS ON FILE |
| LUZ N COLLAZO PEREZ | ADDRESS ON FILE |
| LUZ N COLON BURGOS | ADDRESS ON FILE |
| LUZ N COLON BURGOS | ADDRESS ON FILE |
| LUZ N COLON CASTRILLO | ADDRESS ON FILE |
| LUZ N COLON GONZALEZ | ADDRESS ON FILE |
| LUZ N COLON NAVARRO | ADDRESS ON FILE |
| LUZ N COLON SERRANO | ADDRESS ON FILE |
| LUZ N COLON SERRANO | ADDRESS ON FILE |
| LUZ N CONCEPCION PEREZ | ADDRESS ON FILE |
| LUZ N CORDERO CANCEL | ADDRESS ON FILE |
| LUZ N CORREA SANTANA | ADDRESS ON FILE |
| LUZ N CORTES CORDERO | ADDRESS ON FILE |
| LUZ N CORTES CORDERO | ADDRESS ON FILE |
| LUZ N CORTES FONTANEZ | ADDRESS ON FILE |
| LUZ N CORTES LOPEZ | ADDRESS ON FILE |
| LUZ N COSME NIEVES | ADDRESS ON FILE |
| LUZ N COSME NIEVES | ADDRESS ON FILE |
| LUZ N COSME RIVERA | ADDRESS ON FILE |
| LUZ N COTTO VIVES | ADDRESS ON FILE |
| LUZ N COTTO VIVES | ADDRESS ON FILE |
| LUZ N CRUZ GARAY | ADDRESS ON FILE |
| LUZ N CRUZ MADERA | ADDRESS ON FILE |
| LUZ N CRUZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ N CRUZ PEREZ | ADDRESS ON FILE |
| LUZ N CRUZ SUAREZ | ADDRESS ON FILE |
| LUZ N CRUZ SUAREZ | ADDRESS ON FILE |
| LUZ N CUEVAS FELIZ | ADDRESS ON FILE |
| LUZ N CUEVAS SANTIAGO | ADDRESS ON FILE |
| LUZ N CUEVAS SANTIAGO | ADDRESS ON FILE |
| LUZ N DE JESUS FIGUEROA | ADDRESS ON FILE |
| LUZ N DEL VALLE | ADDRESS ON FILE |
| LUZ N DELGADO ACEVEDO | ADDRESS ON FILE |
| LUZ N DELGADO GONZALEZ | ADDRESS ON FILE |
| LUZ N DELGADO RIVERA | ADDRESS ON FILE |
| LUZ N DETRES RUIZ | ADDRESS ON FILE |
| LUZ N DIAZ LOPEZ | ADDRESS ON FILE |
| LUZ N DIAZ RIOS | ADDRESS ON FILE |
| LUZ N DIAZ SILVA | ADDRESS ON FILE |
| LUZ N EGEA VAZQUEZ | ADDRESS ON FILE |
| LUZ N FELICIANO APONTE | ADDRESS ON FILE |
| LUZ N FELICIANO PINERO | ADDRESS ON FILE |
| LUZ N FELICIANO VARGAS | ADDRESS ON FILE |
| LUZ N FIGUEROA NEGRON | ADDRESS ON FILE |
| LUZ N FIGUEROA NOBOA | ADDRESS ON FILE |
| LUZ N FONTANEZ MOLINA | ADDRESS ON FILE |
| LUZ N FONTANEZ RIVERA | ADDRESS ON FILE |
| LUZ N FUENTES DEL VALLE | ADDRESS ON FILE |
| LUZ N FUENTES MOCTEZUMA | ADDRESS ON FILE |
| LUZ N FUENTES MOLINA | ADDRESS ON FILE |
| LUZ N GALARZA ORTIZ | ADDRESS ON FILE |
| LUZ N GALARZA ORTIZ | ADDRESS ON FILE |
| LUZ N GALINDO RIVERA | ADDRESS ON FILE |
| LUZ N GONZALEZ CARDONA | ADDRESS ON FILE |
| LUZ N GONZALEZ MARIN | ADDRESS ON FILE |
| LUZ N GONZALEZ NIEVES | ADDRESS ON FILE |
| LUZ N GONZALEZ POZZI | ADDRESS ON FILE |
| LUZ N GONZALEZ RIVERA | ADDRESS ON FILE |
| LUZ N GONZALEZ TORRES | ADDRESS ON FILE |
| LUZ N HERNANDEZ ALEMAN | ADDRESS ON FILE |
| LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE |
| LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE |
| LUZ N HERNANDEZ ESTRADA | ADDRESS ON FILE |
| LUZ N HERNANDEZ MUNIZ | ADDRESS ON FILE |
| LUZ N HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ N HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ N HERNANDEZ SOTO | ADDRESS ON FILE |
| LUZ N ILDEFONSO RIVERA | ADDRESS ON FILE |
| LUZ N IRIZARRY IRIZARRY | ADDRESS ON FILE |
| LUZ N JAIME CARDENALES | ADDRESS ON FILE |
| LUZ N JIMENEZ PEREZ | ADDRESS ON FILE |
| LUZ N JIMENEZ RIVERA | ADDRESS ON FILE |
| LUZ N LABOY ARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ N LABOY RIVERA | ADDRESS ON FILE |
| LUZ N LLANOS TORRES | ADDRESS ON FILE |
| LUZ N LOPEZ | ADDRESS ON FILE |
| LUZ N LOPEZ BONILLA | ADDRESS ON FILE |
| LUZ N LOPEZ LOPEZ | ADDRESS ON FILE |
| LUZ N LOPEZ MEDINA | ADDRESS ON FILE |
| LUZ N LOPEZ RIVERA | ADDRESS ON FILE |
| LUZ N MALDONADO LOPEZ | ADDRESS ON FILE |
| LUZ N MALDONADO MUNOZ | ADDRESS ON FILE |
| LUZ N MALDONADO RIVERA | ADDRESS ON FILE |
| LUZ N MARCANO FALCON | ADDRESS ON FILE |
| LUZ N MARRERO DIAZ | ADDRESS ON FILE |
| LUZ N MARRERO ORTIZ | ADDRESS ON FILE |
| LUZ N MARTINEZ COSS | ADDRESS ON FILE |
| LUZ N MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LUZ N MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LUZ N MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LUZ N MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ N MARTINEZ VDA | ADDRESS ON FILE |
| LUZ N MEDERO CARRASQUILLO | ADDRESS ON FILE |
| LUZ N MEDINA ACEVEDO | ADDRESS ON FILE |
| LUZ N MEDINA MERCADO | ADDRESS ON FILE |
| LUZ N MELENDEZ LUNA | ADDRESS ON FILE |
| LUZ N MELENDEZ RIVERA | ADDRESS ON FILE |
| LUZ N MELENDEZ RIVERA | ADDRESS ON FILE |
| LUZ N MELENDEZ RIVERA | ADDRESS ON FILE |
| LUZ N MENDEZ COLON | ADDRESS ON FILE |
| LUZ N MERCADO CRESPO | ADDRESS ON FILE |
| LUZ N MOCZO MATIAS | ADDRESS ON FILE |
| LUZ N MOLINA MALDONADO | ADDRESS ON FILE |
| LUZ N MONSERRAT RAMOS | ADDRESS ON FILE |
| LUZ N MORALES RAMOS | ADDRESS ON FILE |
| LUZ N N BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ N N BLASINI ALVARADO | ADDRESS ON FILE |
| LUZ N N CASIANO COLON | ADDRESS ON FILE |
| LUZ N N CUADRO MONTALVO | ADDRESS ON FILE |
| LUZ N N DELGADO LUZ | ADDRESS ON FILE |
| LUZ N N DELGADO LUZ | ADDRESS ON FILE |
| LUZ N N DIAZ SOTO | ADDRESS ON FILE |
| LUZ N N GONZALEZ DIAZ | ADDRESS ON FILE |
| LUZ N N GONZALEZ FEBRES | ADDRESS ON FILE |
| LUZ N N GONZALEZ ROSADO | ADDRESS ON FILE |
| LUZ N N GONZALEZ USUA | ADDRESS ON FILE |
| LUZ N N HERNANDEZ TORRES | ADDRESS ON FILE |
| LUZ N N NUNEZ LOPEZ | ADDRESS ON FILE |
| LUZ N N ORTIZ DAVILA | ADDRESS ON FILE |
| LUZ N N ORTIZ DAVILA | ADDRESS ON FILE |
| LUZ N N RESTO TORRES | ADDRESS ON FILE |
| LUZ N N RIVERA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ N N RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| LUZ N N ROSA SANTIAGO | ADDRESS ON FILE |
| LUZ N N SAURI ORTIZ | ADDRESS ON FILE |
| LUZ N N TORRES POZZI | ADDRESS ON FILE |
| LUZ N NAZARIO FUENTES | ADDRESS ON FILE |
| LUZ N NIEVES CARDONA | ADDRESS ON FILE |
| LUZ N NIEVES DE VERA | ADDRESS ON FILE |
| LUZ N OLAVARRIA FRANQUI | ADDRESS ON FILE |
| LUZ N OLMO CUBANO | ADDRESS ON FILE |
| LUZ N ONEILL ROSARIO | ADDRESS ON FILE |
| LUZ N ORTA DIAZ | ADDRESS ON FILE |
| LUZ N ORTIZ GARCIA | ADDRESS ON FILE |
| LUZ N ORTIZ LIZARDI | ADDRESS ON FILE |
| LUZ N ORTIZ MENDEZ | ADDRESS ON FILE |
| LUZ N OYOLA CONCEPCION | ADDRESS ON FILE |
| LUZ N PABON IRIZARRY | ADDRESS ON FILE |
| LUZ N PACHECO | ADDRESS ON FILE |
| LUZ N PADUA VALENTIN | ADDRESS ON FILE |
| LUZ N PANETO MALDONADO | ADDRESS ON FILE |
| LUZ N PANETO MALDONADO | ADDRESS ON FILE |
| LUZ N PANETO MALDONADO | ADDRESS ON FILE |
| LUZ N PENA VELEZ | ADDRESS ON FILE |
| LUZ N PEREZ BIRRIEL | ADDRESS ON FILE |
| LUZ N PEREZ LOPEZ | ADDRESS ON FILE |
| LUZ N PEREZ TORRES | ADDRESS ON FILE |
| LUZ N PEREZ TORRES | ADDRESS ON FILE |
| LUZ N PEREZ TORRES | ADDRESS ON FILE |
| LUZ N PEREZ TORRES | ADDRESS ON FILE |
| LUZ N QUINTANA HERNANDEZ | ADDRESS ON FILE |
| LUZ N RAMIREZ FIGUEROA | ADDRESS ON FILE |
| LUZ N RAMIREZ PINOTT | ADDRESS ON FILE |
| LUZ N RAMIREZ SANTANA | ADDRESS ON FILE |
| LUZ N RAMOS FIGUEROA | ADDRESS ON FILE |
| LUZ N RAMOS RAMOS | ADDRESS ON FILE |
| LUZ N RAMOS RAMOS | ADDRESS ON FILE |
| LUZ N RAMOS ROSADO | ADDRESS ON FILE |
| LUZ N REYES ROSARIO | ADDRESS ON FILE |
| LUZ N REYES ROSARIO | ADDRESS ON FILE |
| LUZ N REYES ROSARIO | ADDRESS ON FILE |
| LUZ N RIOS CASTILLO | ADDRESS ON FILE |
| LUZ N RIOS CASTILLO | ADDRESS ON FILE |
| LUZ N RIOS CASTILLO | ADDRESS ON FILE |
| LUZ N RIOS PLAZA | ADDRESS ON FILE |
| LUZ N RIVERA ALICEA | ADDRESS ON FILE |
| LUZ N RIVERA ALVARADO | ADDRESS ON FILE |
| LUZ N RIVERA CHAMORRO | ADDRESS ON FILE |
| LUZ N RIVERA CHAMORRO | ADDRESS ON FILE |
| LUZ N RIVERA REYES | ADDRESS ON FILE |
| LUZ N RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ N RIVERA ROMERO | ADDRESS ON FILE |
| LUZ N RIVERA SOBA | ADDRESS ON FILE |
| LUZ N RIVERA SOTO | ADDRESS ON FILE |
| LUZ N RIVERA TORRES | ADDRESS ON FILE |
| LUZ N RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| LUZ N RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LUZ N RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUZ N RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LUZ N RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUZ N RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| LUZ N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ N RODRIGUEZ SALDANA | ADDRESS ON FILE |
| LUZ N ROJAS MOLINA | ADDRESS ON FILE |
| LUZ N ROLDAN MALAVE | ADDRESS ON FILE |
| LUZ N ROLON RAMOS | ADDRESS ON FILE |
| LUZ N ROMAN RIVERA | ADDRESS ON FILE |
| LUZ N ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ N ROMERO CABRERA | ADDRESS ON FILE |
| LUZ N ROSA CRUZ | ADDRESS ON FILE |
| LUZ N ROSA RIOS | ADDRESS ON FILE |
| LUZ N ROSA VEGA | ADDRESS ON FILE |
| LUZ N ROSADO BURGOS | ADDRESS ON FILE |
| LUZ N ROSARIO ALEMAN | ADDRESS ON FILE |
| LUZ N ROSARIO CASTRILLO | ADDRESS ON FILE |
| LUZ N ROSARIO CORDERO | ADDRESS ON FILE |
| LUZ N ROSARIO LOPEZ | ADDRESS ON FILE |
| LUZ N RUIZ DE LA TORRE | ADDRESS ON FILE |
| LUZ N RUIZ DE LA TORRE | ADDRESS ON FILE |
| LUZ N RUIZ LOPEZ | ADDRESS ON FILE |
| LUZ N RUIZ LOPEZ | ADDRESS ON FILE |
| LUZ N RUIZ PELLOT | ADDRESS ON FILE |
| LUZ N SALGADO RAMOS | ADDRESS ON FILE |
| LUZ N SANCHEZ MORALES | ADDRESS ON FILE |
| LUZ N SANCHEZ SANTIAGO | ADDRESS ON FILE |
| LUZ N SANTIAGO BERRIOS | ADDRESS ON FILE |
| LUZ N SANTIAGO BERRIOS | ADDRESS ON FILE |
| LUZ N SANTIAGO FELICIANO | ADDRESS ON FILE |
| LUZ N SANTIAGO MALDONADO | ADDRESS ON FILE |
| LUZ N SANTIAGO PEREZ | ADDRESS ON FILE |
| LUZ N SOLA RODRIGUEZ | ADDRESS ON FILE |
| LUZ N SOLA RODRIGUEZ | ADDRESS ON FILE |
| LUZ N SOLIVAN DE VAZQUEZ | ADDRESS ON FILE |
| LUZ N SUAREZ SANTIAGO | ADDRESS ON FILE |
| LUZ N TORRE GONZALEZ | ADDRESS ON FILE |
| LUZ N TORRES DE RIBOT | ADDRESS ON FILE |
| LUZ N TORRES IRIZARRY | ADDRESS ON FILE |
| LUZ N TORRES PEREZ | ADDRESS ON FILE |
| LUZ N TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUZ N TORRES RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ N TORRES TORRES | ADDRESS ON FILE |
| LUZ N TRICOCHE JESUS | ADDRESS ON FILE |
| LUZ N TRICOCHE JESUS | ADDRESS ON FILE |
| LUZ N URBINA SUAREZ | ADDRESS ON FILE |
| LUZ N VALENTIN GONZALEZ | ADDRESS ON FILE |
| LUZ N VALENTIN LOPEZ | ADDRESS ON FILE |
| LUZ N VARGAS BARRETO | ADDRESS ON FILE |
| LUZ N VAZQUEZ GARCIA | ADDRESS ON FILE |
| LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ N VAZQUEZ LOPEZ | ADDRESS ON FILE |
| LUZ N VEGA ALMODOVAR | ADDRESS ON FILE |
| LUZ N VEGA VEGA | ADDRESS ON FILE |
| LUZ N VEGA VEGA | ADDRESS ON FILE |
| LUZ N VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| LUZ N VELAZQUEZ SANTANA | ADDRESS ON FILE |
| LUZ N VELEZ ANDUJAR | ADDRESS ON FILE |
| LUZ N VELEZ MOLINA | ADDRESS ON FILE |
| LUZ N VELEZ MOLINA | ADDRESS ON FILE |
| LUZ N VERA HERNANDEZ | ADDRESS ON FILE |
| LUZ N WALKER ORTIZ | ADDRESS ON FILE |
| LUZ N ZAYAS MARTINEZ | ADDRESS ON FILE |
| LUZ NATAL LAUREANO | ADDRESS ON FILE |
| LUZ NATER ROSARIO | ADDRESS ON FILE |
| LUZ NATER ROSARIO | ADDRESS ON FILE |
| LUZ NAVARRO CRUZ | ADDRESS ON FILE |
| LUZ NAVARRO DEL | ADDRESS ON FILE |
| LUZ NAVARRO MORALES | ADDRESS ON FILE |
| LUZ NAVARRO ROMERO | ADDRESS ON FILE |
| LUZ NAYDA SANTANA | ADDRESS ON FILE |
| LUZ NEGRON | ADDRESS ON FILE |
| LUZ NEGRON APONTE | ADDRESS ON FILE |
| LUZ NEGRON FONTAN | ADDRESS ON FILE |
| LUZ NEGRON HERNANDEZ | ADDRESS ON FILE |
| LUZ NEGRON ORTIZ | ADDRESS ON FILE |
| LUZ NEGRON SANABRIA | ADDRESS ON FILE |
| LUZ NEREIDA GONZALEZ | ADDRESS ON FILE |
| LUZ NEREIDA NEGRON RIVERA | ADDRESS ON FILE |
| LUZ NEREIDA TORRES | ADDRESS ON FILE |
| LUZ NIEVES BATISTA | ADDRESS ON FILE |
| LUZ NIEVES CRESPO | ADDRESS ON FILE |
| LUZ NIEVES DIAZ | ADDRESS ON FILE |
| LUZ NIEVES FALCON | ADDRESS ON FILE |
| LUZ NIEVES MELENDEZ | ADDRESS ON FILE |
| LUZ NIEVES MELENDEZ | ADDRESS ON FILE |
| LUZ NIEVES MERCED | ADDRESS ON FILE |
| LUZ NIEVES PEREZ | ADDRESS ON FILE |
| LUZ NIEVES RIVERA | ADDRESS ON FILE |
| LUZ NIEVES RIVERA | ADDRESS ON FILE |
| LUZ NIEVES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LUZ NIEVES VARGAS | ADDRESS ON FILE |
| LUZ NOELIA CRUZ PEREZ | ADDRESS ON FILE |
| LUZ NUNEZ FRANCESCHI | ADDRESS ON FILE |
| LUZ NUNEZ GOMEZ | ADDRESS ON FILE |
| LUZ O BETANCOURT NEGRON | ADDRESS ON FILE |
| LUZ O CANCEL PEREZ | ADDRESS ON FILE |
| LUZ O CINTRON RODRIGUEZ | ADDRESS ON FILE |
| LUZ O CRUZ FIGUEROA | ADDRESS ON FILE |
| LUZ O CRUZ FIGUEROA | ADDRESS ON FILE |
| LUZ O DIAZ | ADDRESS ON FILE |
| LUZ O GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LUZ O GINORIO CASTILLO | ADDRESS ON FILE |
| LUZ O MARTINEZ GUILLEN | ADDRESS ON FILE |
| LUZ O RIVERA BENITEZ | ADDRESS ON FILE |
| LUZ O RIVERA FELICIANO | ADDRESS ON FILE |
| LUZ O RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUZ O RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUZ O TORO GUERRERO | ADDRESS ON FILE |
| LUZ OCASIO ALVAREZ | ADDRESS ON FILE |
| LUZ OCASIO GARCIA | ADDRESS ON FILE |
| LUZ OCASIO GARCIA | ADDRESS ON FILE |
| LUZ OCASIO LEON | ADDRESS ON FILE |
| LUZ OCASIO PELUYERA | ADDRESS ON FILE |
| LUZ OCASIO PELUYERA | ADDRESS ON FILE |
| LUZ OCASIO REILLO | ADDRESS ON FILE |
| LUZ OCASIO ROMERO | ADDRESS ON FILE |
| LUZ OCHART TORRES | ADDRESS ON FILE |
| LUZ OJEDA FRANCESCHI | ADDRESS ON FILE |
| LUZ OJEDA GARCIA | ADDRESS ON FILE |
| LUZ OLIVERAS NORMANDIA | ADDRESS ON FILE |
| LUZ OLIVERO RIVERA | ADDRESS ON FILE |
| LUZ OLMEDA HERNANDEZ | ADDRESS ON FILE |
| LUZ OLMEDA ORTIZ | ADDRESS ON FILE |
| LUZ OLMEDA RIVERA | ADDRESS ON FILE |
| LUZ OLMEDA SANTIAGO | ADDRESS ON FILE |
| LUZ OLMEDA SANTIAGO | ADDRESS ON FILE |
| LUZ OLMO COSTA | ADDRESS ON FILE |
| LUZ OLMO COSTA | ADDRESS ON FILE |
| LUZ ORIOL ROBLES | ADDRESS ON FILE |
| LUZ ORTA REYES | ADDRESS ON FILE |
| LUZ ORTIZ | ADDRESS ON FILE |
| LUZ ORTIZ AGUAYO | ADDRESS ON FILE |
| LUZ ORTIZ ALAMO | ADDRESS ON FILE |
| LUZ ORTIZ CASTRO | ADDRESS ON FILE |
| LUZ ORTIZ COLON | ADDRESS ON FILE |
| LUZ ORTIZ COLON | ADDRESS ON FILE |
| LUZ ORTIZ CRUZ | ADDRESS ON FILE |
| LUZ ORTIZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ ORTIZ DONES | ADDRESS ON FILE |
| LUZ ORTIZ FIGUEROA | ADDRESS ON FILE |
| LUZ ORTIZ MALDONADO | ADDRESS ON FILE |
| LUZ ORTIZ MARRERO | ADDRESS ON FILE |
| LUZ ORTIZ MENDEZ | ADDRESS ON FILE |
| LUZ ORTIZ NEGRON | ADDRESS ON FILE |
| LUZ ORTIZ NIEVES | ADDRESS ON FILE |
| LUZ ORTIZ NIEVES | ADDRESS ON FILE |
| LUZ ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ ORTIZ OTERO | ADDRESS ON FILE |
| LUZ ORTIZ RAMOS | ADDRESS ON FILE |
| LUZ ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ ORTIZ ROJAS | ADDRESS ON FILE |
| LUZ ORTIZ ROSA | ADDRESS ON FILE |
| LUZ ORTIZ RUIZ | ADDRESS ON FILE |
| LUZ ORTIZ RUIZ | ADDRESS ON FILE |
| LUZ ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUZ ORTIZ TORRES | ADDRESS ON FILE |
| LUZ ORTIZ TORRES | ADDRESS ON FILE |
| LUZ ORTIZ UFRET | ADDRESS ON FILE |
| LUZ ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LUZ ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LUZ ORTIZ VDA | ADDRESS ON FILE |
| LUZ ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| LUZ ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| LUZ OSORIO FIGUEROA | ADDRESS ON FILE |
| LUZ OTERO MARRERO | ADDRESS ON FILE |
| LUZ OTERO OTERO | ADDRESS ON FILE |
| LUZ P CORUJO FIGUEROA | ADDRESS ON FILE |
| LUZ P CRUZ GOMEZ | ADDRESS ON FILE |
| LUZ P DIAZ MEDINA | ADDRESS ON FILE |
| LUZ P ESTRADA HASSELL | ADDRESS ON FILE |
| LUZ P GONZALEZ SANTIAGO | ADDRESS ON FILE |
| LUZ P GONZALEZ TIRADO | ADDRESS ON FILE |
| LUZ P IRIZARRY RUIZ | ADDRESS ON FILE |
| LUZ P LOPEZ ACOSTA | ADDRESS ON FILE |
| LUZ P LOPEZ ACOSTA | ADDRESS ON FILE |
| LUZ P MENDEZ OCASIO | ADDRESS ON FILE |
| LUZ P MORENO TIRADO | ADDRESS ON FILE |
| LUZ P P MORALES NIEVES | ADDRESS ON FILE |
| LUZ P RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LUZ P ROMAN ALEJANDRO | ADDRESS ON FILE |
| LUZ P ROSA SIERRA | ADDRESS ON FILE |
| LUZ P TORRES SANTIAGO | ADDRESS ON FILE |
| LUZ P ZALDUONDO FLORES | ADDRESS ON FILE |
| LUZ PABLOS ALVIRA | ADDRESS ON FILE |
| LUZ PABON AYALA | ADDRESS ON FILE |
| LUZ PABON CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ PACHECO CALDERON | ADDRESS ON FILE |
| LUZ PACHECO GARCIA | ADDRESS ON FILE |
| LUZ PADILLA | ADDRESS ON FILE |
| LUZ PAGAN GUZMAN | ADDRESS ON FILE |
| LUZ PAGAN NEGRON | ADDRESS ON FILE |
| LUZ PAGAN REYES | ADDRESS ON FILE |
| LUZ PARDELLA SANTANA | ADDRESS ON FILE |
| LUZ PARRILLA AYALA | ADDRESS ON FILE |
| LUZ PASTRANA REYES | ADDRESS ON FILE |
| LUZ PASTRANA REYES | ADDRESS ON FILE |
| LUZ PELLOT VELAZQUEZ | ADDRESS ON FILE |
| LUZ PELLOT VELAZQUEZ | ADDRESS ON FILE |
| LUZ PENA LOPEZ | ADDRESS ON FILE |
| LUZ PENA NIEVES | ADDRESS ON FILE |
| LUZ PENA RIVERA | ADDRESS ON FILE |
| LUZ PENA TORRES | ADDRESS ON FILE |
| LUZ PENA TORRES | ADDRESS ON FILE |
| LUZ PEREIRA GONZALEZ | ADDRESS ON FILE |
| LUZ PEREZ ABREU | ADDRESS ON FILE |
| LUZ PEREZ ACEVEDO | ADDRESS ON FILE |
| LUZ PEREZ BOURDOIN | ADDRESS ON FILE |
| LUZ PEREZ COTTO | ADDRESS ON FILE |
| LUZ PEREZ CRUZ | ADDRESS ON FILE |
| LUZ PEREZ DE JESUS | ADDRESS ON FILE |
| LUZ PEREZ ESPINOSA | ADDRESS ON FILE |
| LUZ PEREZ FIGUEROA | ADDRESS ON FILE |
| LUZ PEREZ FIGUEROA | ADDRESS ON FILE |
| LUZ PEREZ FIGUEROA | ADDRESS ON FILE |
| LUZ PEREZ JESUS | ADDRESS ON FILE |
| LUZ PEREZ MARTINEZ | ADDRESS ON FILE |
| LUZ PEREZ MARTINEZ | ADDRESS ON FILE |
| LUZ PEREZ MEDINA | ADDRESS ON FILE |
| LUZ PEREZ MILLAN | ADDRESS ON FILE |
| LUZ PEREZ MUNIZ | ADDRESS ON FILE |
| LUZ PEREZ MUNOZ | ADDRESS ON FILE |
| LUZ PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ PEREZ PACHECO | ADDRESS ON FILE |
| LUZ PEREZ PACHECO | ADDRESS ON FILE |
| LUZ PEREZ PACHECO | ADDRESS ON FILE |
| LUZ PEREZ PACHECO | ADDRESS ON FILE |
| LUZ PEREZ RAMOS | ADDRESS ON FILE |
| LUZ PEREZ RAMOS | ADDRESS ON FILE |
| LUZ PEREZ SANTANA | ADDRESS ON FILE |
| LUZ PEREZ SANTOS | ADDRESS ON FILE |
| LUZ PEREZ SILVA | ADDRESS ON FILE |
| LUZ PEREZ TAMAS | ADDRESS ON FILE |
| LUZ PEREZ TORRES | ADDRESS ON FILE |
| LUZ PEREZ TRINIDAD | ADDRESS ON FILE |
| LUZ PEREZ TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ PEREZ VDA | ADDRESS ON FILE |
| LUZ PEREZ VEGA | ADDRESS ON FILE |
| LUZ PEREZ VELEZ | ADDRESS ON FILE |
| LUZ PEREZ VELEZ | ADDRESS ON FILE |
| LUZ PEYA HERNANDEZ | ADDRESS ON FILE |
| LUZ PLAZA CORTIJO | ADDRESS ON FILE |
| LUZ PLAZA CRESPO | ADDRESS ON FILE |
| LUZ POMALES MENDOZA | ADDRESS ON FILE |
| LUZ PRIETO MENDOZA | ADDRESS ON FILE |
| LUZ QUILES SANTIAGO | ADDRESS ON FILE |
| LUZ QUILES SANTIAGO | ADDRESS ON FILE |
| LUZ QUILES SANTIAGO | ADDRESS ON FILE |
| LUZ QUINONES DIAZ | ADDRESS ON FILE |
| LUZ QUINONES GONZALEZ | ADDRESS ON FILE |
| LUZ QUINONES MEDINA | ADDRESS ON FILE |
| LUZ QUINONES MUNOZ | ADDRESS ON FILE |
| LUZ QUINTANA CORTES | ADDRESS ON FILE |
| LUZ R APONTE GONZALEZ | ADDRESS ON FILE |
| LUZ R ARCE LUGO | ADDRESS ON FILE |
| LUZ R AVILES MOJICA | ADDRESS ON FILE |
| LUZ R CALDERO RIOS | ADDRESS ON FILE |
| LUZ R CARMONA LAMOUTTE | ADDRESS ON FILE |
| LUZ R CINTRON GONZALEZ | ADDRESS ON FILE |
| LUZ R COLON GONZALEZ | ADDRESS ON FILE |
| LUZ R FERRER MALDONADO | ADDRESS ON FILE |
| LUZ R GONZALEZ DELGADO | ADDRESS ON FILE |
| LUZ R MALDONADO ESCALERA | ADDRESS ON FILE |
| LUZ R MIGUEL CARRASQUILLO | ADDRESS ON FILE |
| LUZ R MIGUEL CARRASQUILLO | ADDRESS ON FILE |
| LUZ R ONEILL BENITEZ | ADDRESS ON FILE |
| LUZ R OSORIO VARGAS | ADDRESS ON FILE |
| LUZ R PAGAN | ADDRESS ON FILE |
| LUZ R PANGAN COTTO | ADDRESS ON FILE |
| LUZ R PEREZ DE RODRIGUEZ | ADDRESS ON FILE |
| LUZ R R GERENA ARROYO | ADDRESS ON FILE |
| LUZ R RENTAS ROBLEDO | ADDRESS ON FILE |
| LUZ R REYES RIOS | ADDRESS ON FILE |
| LUZ R RIVERA OCASIO | ADDRESS ON FILE |
| LUZ R RIVERA VELEZ | ADDRESS ON FILE |
| LUZ R RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| LUZ R ROMAN IGLESIAS | ADDRESS ON FILE |
| LUZ R SANTOS BERRIOS | ADDRESS ON FILE |
| LUZ R ZAMBRANA DIAZ | ADDRESS ON FILE |
| LUZ RAMIREZ | ADDRESS ON FILE |
| LUZ RAMIREZ | ADDRESS ON FILE |
| LUZ RAMIREZ | ADDRESS ON FILE |
| LUZ RAMIREZ LOPEZ | ADDRESS ON FILE |
| LUZ RAMIREZ LOPEZ | ADDRESS ON FILE |
| LUZ RAMIREZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ RAMIREZ MOJICA | ADDRESS ON FILE |
| LUZ RAMIREZ ORTIZ | ADDRESS ON FILE |
| LUZ RAMIREZ RAMOS | ADDRESS ON FILE |
| LUZ RAMIREZ SANCHEZ | ADDRESS ON FILE |
| LUZ RAMOS ACEVEDO | ADDRESS ON FILE |
| LUZ RAMOS CAMACHO | ADDRESS ON FILE |
| LUZ RAMOS CAMACHO | ADDRESS ON FILE |
| LUZ RAMOS CAMACHO | ADDRESS ON FILE |
| LUZ RAMOS CASTRO | ADDRESS ON FILE |
| LUZ RAMOS DE | ADDRESS ON FILE |
| LUZ RAMOS GONZALEZ | ADDRESS ON FILE |
| LUZ RAMOS HERNANDEZ | ADDRESS ON FILE |
| LUZ RAMOS LOPEZ | ADDRESS ON FILE |
| LUZ RAMOS MARTINEZ | ADDRESS ON FILE |
| LUZ RAMOS PENA | ADDRESS ON FILE |
| LUZ RAMOS RAMOS | ADDRESS ON FILE |
| LUZ RAMOS REYES | ADDRESS ON FILE |
| LUZ RAMOS RIVERA | ADDRESS ON FILE |
| LUZ RAMOS RIVERA | ADDRESS ON FILE |
| LUZ RAMOS ROMERO | ADDRESS ON FILE |
| LUZ RAMOS ROSARIO | ADDRESS ON FILE |
| LUZ RAMOS SERRANO | ADDRESS ON FILE |
| LUZ RAMOS SERRANO | ADDRESS ON FILE |
| LUZ RAMOS TORRES | ADDRESS ON FILE |
| LUZ RAMOS VELEZ | ADDRESS ON FILE |
| LUZ RAMOS VELEZ | ADDRESS ON FILE |
| LUZ RAMOS VILLEGAS | ADDRESS ON FILE |
| LUZ RAQUEL LLORENS ROSA | ADDRESS ON FILE |
| LUZ RASPALDO TORRES | ADDRESS ON FILE |
| LUZ RASPALDO TORRES | ADDRESS ON FILE |
| LUZ RECA RIVERA | ADDRESS ON FILE |
| LUZ RESTO MIJON | ADDRESS ON FILE |
| LUZ REXACH RIVERA | ADDRESS ON FILE |
| LUZ REYES | ADDRESS ON FILE |
| LUZ REYES CALZADA | ADDRESS ON FILE |
| LUZ REYES CALZADA | ADDRESS ON FILE |
| LUZ REYES CALZADA | ADDRESS ON FILE |
| LUZ REYES CARRILLO | ADDRESS ON FILE |
| LUZ REYES CARRILLO | ADDRESS ON FILE |
| LUZ REYES FIGUEROA | ADDRESS ON FILE |
| LUZ REYES HERNANDEZ | ADDRESS ON FILE |
| LUZ REYES HERNANDEZ | ADDRESS ON FILE |
| LUZ REYES HERNANDEZ | ADDRESS ON FILE |
| LUZ REYES HERNANDEZ | ADDRESS ON FILE |
| LUZ REYES LUZ | ADDRESS ON FILE |
| LUZ REYES REINOSO | ADDRESS ON FILE |
| LUZ REYES RIVERA | ADDRESS ON FILE |
| LUZ REYES SANTANA | ADDRESS ON FILE |
| LUZ RIOS CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ RIOS FELICIANO | ADDRESS ON FILE |
| LUZ RIOS JIMENEZ | ADDRESS ON FILE |
| LUZ RIOS LOPEZ | ADDRESS ON FILE |
| LUZ RIOS LOPEZ | ADDRESS ON FILE |
| LUZ RIOS NEGRON | ADDRESS ON FILE |
| LUZ RIOS RAMOS | ADDRESS ON FILE |
| LUZ RIVAS PEREZ | ADDRESS ON FILE |
| LUZ RIVERA AROCHO | ADDRESS ON FILE |
| LUZ RIVERA BURGOS | ADDRESS ON FILE |
| LUZ RIVERA BURGOS | ADDRESS ON FILE |
| LUZ RIVERA CABIYA | ADDRESS ON FILE |
| LUZ RIVERA CAMACHO | ADDRESS ON FILE |
| LUZ RIVERA CARMONA | ADDRESS ON FILE |
| LUZ RIVERA CEDENO | ADDRESS ON FILE |
| LUZ RIVERA CINTRON | ADDRESS ON FILE |
| LUZ RIVERA COLON | ADDRESS ON FILE |
| LUZ RIVERA COLON | ADDRESS ON FILE |
| LUZ RIVERA COLON | ADDRESS ON FILE |
| LUZ RIVERA COLON | ADDRESS ON FILE |
| LUZ RIVERA CORTIJO | ADDRESS ON FILE |
| LUZ RIVERA CORTIJO | ADDRESS ON FILE |
| LUZ RIVERA CRUZ | ADDRESS ON FILE |
| LUZ RIVERA FILOMENO | ADDRESS ON FILE |
| LUZ RIVERA GARCIA | ADDRESS ON FILE |
| LUZ RIVERA GONZALEZ | ADDRESS ON FILE |
| LUZ RIVERA GONZALEZ | ADDRESS ON FILE |
| LUZ RIVERA GONZALEZ | ADDRESS ON FILE |
| LUZ RIVERA GONZALEZ | ADDRESS ON FILE |
| LUZ RIVERA LEON | ADDRESS ON FILE |
| LUZ RIVERA MARQUEZ | ADDRESS ON FILE |
| LUZ RIVERA MARTINEZ | ADDRESS ON FILE |
| LUZ RIVERA MATTAS | ADDRESS ON FILE |
| LUZ RIVERA MELENDEZ | ADDRESS ON FILE |
| LUZ RIVERA MONSERRATE | ADDRESS ON FILE |
| LUZ RIVERA MONTANEZ | ADDRESS ON FILE |
| LUZ RIVERA MONTANEZ | ADDRESS ON FILE |
| LUZ RIVERA MONTANEZ | ADDRESS ON FILE |
| LUZ RIVERA MORALES | ADDRESS ON FILE |
| LUZ RIVERA MORENO | ADDRESS ON FILE |
| LUZ RIVERA MUNOZ | ADDRESS ON FILE |
| LUZ RIVERA NIEVES | ADDRESS ON FILE |
| LUZ RIVERA NOVOA | ADDRESS ON FILE |
| LUZ RIVERA PEREZ | ADDRESS ON FILE |
| LUZ RIVERA QUILES | ADDRESS ON FILE |
| LUZ RIVERA RAMOS | ADDRESS ON FILE |
| LUZ RIVERA RIVERA | ADDRESS ON FILE |
| LUZ RIVERA RIVERA | ADDRESS ON FILE |
| LUZ RIVERA RIVERA | ADDRESS ON FILE |
| LUZ RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ RIVERA ROMAN | ADDRESS ON FILE |
| LUZ RIVERA ROSADO | ADDRESS ON FILE |
| LUZ RIVERA ROSADO | ADDRESS ON FILE |
| LUZ RIVERA ROSADO | ADDRESS ON FILE |
| LUZ RIVERA RUIZ | ADDRESS ON FILE |
| LUZ RIVERA SANCHEZ | ADDRESS ON FILE |
| LUZ RIVERA SANTIAGO | ADDRESS ON FILE |
| LUZ RIVERA SANTIAGO | ADDRESS ON FILE |
| LUZ RIVERA SANTIAGO | ADDRESS ON FILE |
| LUZ RIVERA SOBERAL | ADDRESS ON FILE |
| LUZ RIVERA TORRES | ADDRESS ON FILE |
| LUZ RIVERA UJAQUE | ADDRESS ON FILE |
| LUZ RIVERA VEGA | ADDRESS ON FILE |
| LUZ RIVERA VEGA | ADDRESS ON FILE |
| LUZ ROBLES CIARES | ADDRESS ON FILE |
| LUZ ROBLES CUADRADO | ADDRESS ON FILE |
| LUZ ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LUZ ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ AVILES | ADDRESS ON FILE |
| LUZ RODRIGUEZ AVILES | ADDRESS ON FILE |
| LUZ RODRIGUEZ BALAGUER | ADDRESS ON FILE |
| LUZ RODRIGUEZ CAJIGAS | ADDRESS ON FILE |
| LUZ RODRIGUEZ CANCEL | ADDRESS ON FILE |
| LUZ RODRIGUEZ CARMONA | ADDRESS ON FILE |
| LUZ RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| LUZ RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| LUZ RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUZ RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUZ RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ JESUS | ADDRESS ON FILE |
| LUZ RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ LEDEE | ADDRESS ON FILE |
| LUZ RODRIGUEZ LEDEE | ADDRESS ON FILE |
| LUZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ LOZADA | ADDRESS ON FILE |
| LUZ RODRIGUEZ LOZADA | ADDRESS ON FILE |
| LUZ RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUZ RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUZ RODRIGUEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ RODRIGUEZ MARTI | ADDRESS ON FILE |
| LUZ RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ MATEO | ADDRESS ON FILE |
| LUZ RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ MOJICA | ADDRESS ON FILE |
| LUZ RODRIGUEZ MOJICA | ADDRESS ON FILE |
| LUZ RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUZ RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ PELLICIER | ADDRESS ON FILE |
| LUZ RODRIGUEZ PENA | ADDRESS ON FILE |
| LUZ RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ QUINONES | ADDRESS ON FILE |
| LUZ RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ RODRIGUEZ ROBLES | ADDRESS ON FILE |
| LUZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ RODRIGUEZ ROJAS | ADDRESS ON FILE |
| LUZ RODRIGUEZ ROJAS | ADDRESS ON FILE |
| LUZ RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUZ RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| LUZ RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| LUZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LUZ RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LUZ RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUZ RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUZ RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUZ RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUZ RODRIGUEZ TORRUELLA | ADDRESS ON FILE |
| LUZ RODRIGUEZ TORRUELLA | ADDRESS ON FILE |
| LUZ RODRIGUEZ TORRUELLA | ADDRESS ON FILE |
| LUZ RODRIGUEZ TUR | ADDRESS ON FILE |
| LUZ RODRIGUEZ VICENS | ADDRESS ON FILE |
| LUZ ROHENA CARMONA | ADDRESS ON FILE |
| LUZ ROHENA CARMONA | ADDRESS ON FILE |
| LUZ ROHENA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ ROJAS CACERES | ADDRESS ON FILE |
| LUZ ROJAS CACERES | ADDRESS ON FILE |
| LUZ ROJAS CACERES | ADDRESS ON FILE |
| LUZ ROJAS FERNANDEZ | ADDRESS ON FILE |
| LUZ ROLDAN FLORES | ADDRESS ON FILE |
| LUZ ROLDAN FLORES | ADDRESS ON FILE |
| LUZ ROLDAN MORALES | ADDRESS ON FILE |
| LUZ ROLDAN POLANCO | ADDRESS ON FILE |
| LUZ ROLDAN SOTOMAYOR | ADDRESS ON FILE |
| LUZ ROLDAN VAZQUEZ | ADDRESS ON FILE |
| LUZ ROLDAN VAZQUEZ | ADDRESS ON FILE |
| LUZ ROLON TORRES | ADDRESS ON FILE |
| LUZ ROMAN ARROYO | ADDRESS ON FILE |
| LUZ ROMAN BOSQUE | ADDRESS ON FILE |
| LUZ ROMAN CORTES | ADDRESS ON FILE |
| LUZ ROMAN CORTES | ADDRESS ON FILE |
| LUZ ROMAN PENA | ADDRESS ON FILE |
| LUZ ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUZ ROMAN SANTIAGO | ADDRESS ON FILE |
| LUZ ROMAN VARGAS | ADDRESS ON FILE |
| LUZ ROMERO DIAZ | ADDRESS ON FILE |
| LUZ ROMERO ORTIZ | ADDRESS ON FILE |
| LUZ ROMERO PEREZ | ADDRESS ON FILE |
| LUZ ROMERO PEREZ | ADDRESS ON FILE |
| LUZ ROMERO ROBLES | ADDRESS ON FILE |
| LUZ ROMERO SOLER | ADDRESS ON FILE |
| LUZ ROSA CASTILLO | ADDRESS ON FILE |
| LUZ ROSA JESUS | ADDRESS ON FILE |
| LUZ ROSA NIEVES | ADDRESS ON FILE |
| LUZ ROSA RIVERA | ADDRESS ON FILE |
| LUZ ROSA RIVERA | ADDRESS ON FILE |
| LUZ ROSA RIVERA | ADDRESS ON FILE |
| LUZ ROSA VAZQUEZ | ADDRESS ON FILE |
| LUZ ROSA VELEZ | ADDRESS ON FILE |
| LUZ ROSADO CANDELARIA | ADDRESS ON FILE |
| LUZ ROSADO CRUZ | ADDRESS ON FILE |
| LUZ ROSADO GARCIA | ADDRESS ON FILE |
| LUZ ROSADO RIVERA | ADDRESS ON FILE |
| LUZ ROSADO ROSADO | ADDRESS ON FILE |
| LUZ ROSADO TAVARES | ADDRESS ON FILE |
| LUZ ROSADO TORRES | ADDRESS ON FILE |
| LUZ ROSARIO CABAN | ADDRESS ON FILE |
| LUZ ROSARIO CUADRADO | ADDRESS ON FILE |
| LUZ ROSARIO LEON | ADDRESS ON FILE |
| LUZ ROSARIO ORTIZ | ADDRESS ON FILE |
| LUZ ROSARIO RIVERA | ADDRESS ON FILE |
| LUZ ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ ROSARIO RIVERA | ADDRESS ON FILE |
| LUZ ROSARIO ROMAN | ADDRESS ON FILE |
| LUZ ROSARIO SOLER | ADDRESS ON FILE |
| LUZ RUIZ BETANCOURT | ADDRESS ON FILE |
| LUZ RUIZ CASTRO | ADDRESS ON FILE |
| LUZ RUIZ COLON | ADDRESS ON FILE |
| LUZ RUIZ ECHEVARRIA | ADDRESS ON FILE |
| LUZ RUIZ GARCIA | ADDRESS ON FILE |
| LUZ RUIZ GARCIA | ADDRESS ON FILE |
| LUZ RUIZ LEBRON | ADDRESS ON FILE |
| LUZ RUIZ MIRANDA | ADDRESS ON FILE |
| LUZ RUIZ QUINONEZ | ADDRESS ON FILE |
| LUZ S ACEVEDO RAMOS | ADDRESS ON FILE |
| LUZ S ASENCIO DIAZ | ADDRESS ON FILE |
| LUZ S BABILONIA MEDINA | ADDRESS ON FILE |
| LUZ S BABILONIA MEDINA | ADDRESS ON FILE |
| LUZ S BABILONIA MEDINA | ADDRESS ON FILE |
| LUZ S BLETH ORTIZ | ADDRESS ON FILE |
| LUZ S BORRERO BAEZ | ADDRESS ON FILE |
| LUZ S BRACERO JURADO | ADDRESS ON FILE |
| LUZ S CANCEL SEPULVEDA | ADDRESS ON FILE |
| LUZ S CANDELARIA RIVERA | ADDRESS ON FILE |
| LUZ S CARRASQUILLO BURGOS | ADDRESS ON FILE |
| LUZ S CASIANO RAMIREZ | ADDRESS ON FILE |
| LUZ S CASILLAS VELAZQUEZ | ADDRESS ON FILE |
| LUZ S CASTRO FABREGAS | ADDRESS ON FILE |
| LUZ S CASTRO FABREGAS | ADDRESS ON FILE |
| LUZ S CATARINEAU SUAREZ | ADDRESS ON FILE |
| LUZ S CATARINEAU SUAREZ | ADDRESS ON FILE |
| LUZ S COLON MARCANO | ADDRESS ON FILE |
| LUZ S CONCEPCION SANCHEZ | ADDRESS ON FILE |
| LUZ S CRESPO VAZQUEZ | ADDRESS ON FILE |
| LUZ S CRUZ ANDUJAR | ADDRESS ON FILE |
| LUZ S CRUZ ARCE | ADDRESS ON FILE |
| LUZ S CRUZ CABALLERO | ADDRESS ON FILE |
| LUZ S DE JESUS ALLENDE | ADDRESS ON FILE |
| LUZ S DELGADO DELGADO | ADDRESS ON FILE |
| LUZ S DELGADO DELGADO | ADDRESS ON FILE |
| LUZ S DELGADO DELGADO | ADDRESS ON FILE |
| LUZ S DIAZ FIGUEROA | ADDRESS ON FILE |
| LUZ S DONES DE DELGADO | ADDRESS ON FILE |
| LUZ S FALCON SIERRA | ADDRESS ON FILE |
| LUZ S FEBRES FIGUEROA | ADDRESS ON FILE |
| LUZ S FELICIANO SANTIAGO | ADDRESS ON FILE |
| LUZ S FERNANDEZ ESTRELLA | ADDRESS ON FILE |
| LUZ S FIGUEROA PAGAN | ADDRESS ON FILE |
| LUZ S FIGUEROA RAMOS | ADDRESS ON FILE |
| LUZ S GARCIA MARTINEZ | ADDRESS ON FILE |
| LUZ S GARCIA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ S GONZALEZ MERCADO | ADDRESS ON FILE |
| LUZ S GRAJALES ROSARIO | ADDRESS ON FILE |
| LUZ S IRIZARRY PARIS | ADDRESS ON FILE |
| LUZ S LEBRON SANTOS | ADDRESS ON FILE |
| LUZ S LEON HERNANDEZ | ADDRESS ON FILE |
| LUZ S LEON HERNANDEZ | ADDRESS ON FILE |
| LUZ S LEON HERNANDEZ | ADDRESS ON FILE |
| LUZ S LEON HERNANDEZ | ADDRESS ON FILE |
| LUZ S LOPEZ BADILLO | ADDRESS ON FILE |
| LUZ S LOPEZ ROMAN | ADDRESS ON FILE |
| LUZ S LOPEZ TAVAREZ | ADDRESS ON FILE |
| LUZ S MALDONADO MARTINEZ | ADDRESS ON FILE |
| LUZ S MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUZ S MARTINEZ MEDIAVILLA | ADDRESS ON FILE |
| LUZ S MEDINA CRUZ | ADDRESS ON FILE |
| LUZ S MENDEZ RIVERA | ADDRESS ON FILE |
| LUZ S MENDEZ TORRALES | ADDRESS ON FILE |
| LUZ S MIRANDA HERNANDEZ | ADDRESS ON FILE |
| LUZ S MIRANDA ROJAS | ADDRESS ON FILE |
| LUZ S MONTOYO SOTO | ADDRESS ON FILE |
| LUZ S MORALES CRUZ | ADDRESS ON FILE |
| LUZ S MORALES CRUZ | ADDRESS ON FILE |
| LUZ S MORALES MORA | ADDRESS ON FILE |
| LUZ S MORALES RIVERA | ADDRESS ON FILE |
| LUZ S MUIZ MARTINEZ | ADDRESS ON FILE |
| LUZ S MULERO GARCIA | ADDRESS ON FILE |
| LUZ S MULERO GARCIA | ADDRESS ON FILE |
| LUZ S NAZARIO MUNIZ | ADDRESS ON FILE |
| LUZ S NEGRON ROSA | ADDRESS ON FILE |
| LUZ S NIEVES MALDONADO | ADDRESS ON FILE |
| LUZ S NIEVES RIVERA | ADDRESS ON FILE |
| LUZ S NIEVES STANZIOLE | ADDRESS ON FILE |
| LUZ S OCASIO SANTINI | ADDRESS ON FILE |
| LUZ S OCASIO SANTINI | ADDRESS ON FILE |
| LUZ S OJEDA PEREZ | ADDRESS ON FILE |
| LUZ S OLMO MEDINA | ADDRESS ON FILE |
| LUZ S ORTIZ COLON | ADDRESS ON FILE |
| LUZ S ORTIZ HERNANDEZ | ADDRESS ON FILE |
| LUZ S ORTIZ LOPEZ | ADDRESS ON FILE |
| LUZ S ORTIZ MOLINA | ADDRESS ON FILE |
| LUZ S ORTIZ OLMEDA | ADDRESS ON FILE |
| LUZ S ORTIZ VELEZ | ADDRESS ON FILE |
| LUZ S PELLICIER RIVERA | ADDRESS ON FILE |
| LUZ S PELLICIER RIVERA | ADDRESS ON FILE |
| LUZ S PEREZ SOSA | ADDRESS ON FILE |
| LUZ S PEREZ VELAZQUEZ | ADDRESS ON FILE |
| LUZ S PEREZ VILLANUEVA | ADDRESS ON FILE |
| LUZ S PEREZ VILLANUEVA | ADDRESS ON FILE |
| LUZ S RAMIREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ S RAMOS AYALA | ADDRESS ON FILE |
| LUZ S RAMOS PEDROZA | ADDRESS ON FILE |
| LUZ S RAMOS PEDROZA | ADDRESS ON FILE |
| LUZ S REVERON MEDINA | ADDRESS ON FILE |
| LUZ S RIVERA APONTE | ADDRESS ON FILE |
| LUZ S RIVERA APONTE | ADDRESS ON FILE |
| LUZ S RIVERA COLON | ADDRESS ON FILE |
| LUZ S RIVERA GARCIA | ADDRESS ON FILE |
| LUZ S RIVERA MARTINEZ | ADDRESS ON FILE |
| LUZ S RIVERA MARTINEZ | ADDRESS ON FILE |
| LUZ S RIVERA MELENDEZ | ADDRESS ON FILE |
| LUZ S RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ S RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ S RIVERA TORRES | ADDRESS ON FILE |
| LUZ S RIVERA VDA | ADDRESS ON FILE |
| LUZ S RODRIGUEZ CARMONA | ADDRESS ON FILE |
| LUZ S RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| LUZ S ROLON ROLON | ADDRESS ON FILE |
| LUZ S ROMERO BONILLA | ADDRESS ON FILE |
| LUZ S ROSADO GUILLET | ADDRESS ON FILE |
| LUZ S ROSARIO APONTE | ADDRESS ON FILE |
| LUZ S RUIZ MARTINEZ | ADDRESS ON FILE |
| LUZ S S COSTAS CORTES | ADDRESS ON FILE |
| LUZ S S DAVILA DEL | ADDRESS ON FILE |
| LUZ S S GONZALEZ JESUS | ADDRESS ON FILE |
| LUZ S S GONZALEZ JESUS | ADDRESS ON FILE |
| LUZ S S GONZALEZ JESUS | ADDRESS ON FILE |
| LUZ S S IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| LUZ S S LUIS VERA | ADDRESS ON FILE |
| LUZ S S MEDINA PEREZ | ADDRESS ON FILE |
| LUZ S S MONTANEZ MASON | ADDRESS ON FILE |
| LUZ S S PITRE RIOS | ADDRESS ON FILE |
| LUZ S S PITRE RIOS | ADDRESS ON FILE |
| LUZ S SAAVEDRA SILVA | ADDRESS ON FILE |
| LUZ S SANTIAGO FARIA | ADDRESS ON FILE |
| LUZ S SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUZ S SIERRA COLON | ADDRESS ON FILE |
| LUZ S SIERRA COLON | ADDRESS ON FILE |
| LUZ S SIERRA ORTIZ | ADDRESS ON FILE |
| LUZ S SIERRA PADILLA | ADDRESS ON FILE |
| LUZ S SIERRA RIVERA | ADDRESS ON FILE |
| LUZ S SOTO ANDRILLON | ADDRESS ON FILE |
| LUZ S TORRES CRUZ | ADDRESS ON FILE |
| LUZ S TORRES QUINONES | ADDRESS ON FILE |
| LUZ S TORRES QUINONES | ADDRESS ON FILE |
| LUZ S TORRES RIOS | ADDRESS ON FILE |
| LUZ S URBINA FIGUEROA | ADDRESS ON FILE |
| LUZ S VARGAS CACERES | ADDRESS ON FILE |
| LUZ S VELAZQUE CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ S ZAYAS BERDECIA | ADDRESS ON FILE |
| LUZ SAEZ ALBINO | ADDRESS ON FILE |
| LUZ SALAMANCA AROCHO | ADDRESS ON FILE |
| LUZ SALAMANCA AROCHO | ADDRESS ON FILE |
| LUZ SALAS HERNANDEZ | ADDRESS ON FILE |
| LUZ SALAS JIMENEZ | ADDRESS ON FILE |
| LUZ SALCEDO VAZQUEZ | ADDRESS ON FILE |
| LUZ SALCEDO VAZQUEZ | ADDRESS ON FILE |
| LUZ SALGADO GONZALEZ | ADDRESS ON FILE |
| LUZ SALGADO GONZALEZ | ADDRESS ON FILE |
| LUZ SALGADO GONZALEZ | ADDRESS ON FILE |
| LUZ SANCHEZ BOBONIS | ADDRESS ON FILE |
| LUZ SANCHEZ BRUNO | ADDRESS ON FILE |
| LUZ SANCHEZ COLON | ADDRESS ON FILE |
| LUZ SANCHEZ COLON | ADDRESS ON FILE |
| LUZ SANCHEZ DIAZ | ADDRESS ON FILE |
| LUZ SANCHEZ DIAZ | ADDRESS ON FILE |
| LUZ SANCHEZ FELICIANO | ADDRESS ON FILE |
| LUZ SANCHEZ MALDONADO | ADDRESS ON FILE |
| LUZ SANCHEZ PEREZ | ADDRESS ON FILE |
| LUZ SANCHEZ RIVERA | ADDRESS ON FILE |
| LUZ SANCHEZ RIVERA | ADDRESS ON FILE |
| LUZ SANCHEZ SANTANA | ADDRESS ON FILE |
| LUZ SANJURJO RIVERA | ADDRESS ON FILE |
| LUZ SANTA MORALES | ADDRESS ON FILE |
| LUZ SANTANA SABINO | ADDRESS ON FILE |
| LUZ SANTANA SABINO | ADDRESS ON FILE |
| LUZ SANTIAGO ACOSTA | ADDRESS ON FILE |
| LUZ SANTIAGO BATISTA | ADDRESS ON FILE |
| LUZ SANTIAGO CAMACHO | ADDRESS ON FILE |
| LUZ SANTIAGO CARRION | ADDRESS ON FILE |
| LUZ SANTIAGO CINTRON | ADDRESS ON FILE |
| LUZ SANTIAGO LAUREANO | ADDRESS ON FILE |
| LUZ SANTIAGO RAMOS | ADDRESS ON FILE |
| LUZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUZ SANTIAGO ROMAN | ADDRESS ON FILE |
| LUZ SANTIAGO SOTO | ADDRESS ON FILE |
| LUZ SANTIAGO SUAREZ | ADDRESS ON FILE |
| LUZ SANTIAGO SUAREZ | ADDRESS ON FILE |
| LUZ SANTIAGO SUAREZ | ADDRESS ON FILE |
| LUZ SANTIAGO TORRES | ADDRESS ON FILE |
| LUZ SANTIAGO VELEZ | ADDRESS ON FILE |
| LUZ SANTIAGO ZAYAS | ADDRESS ON FILE |
| LUZ SANTOS CARRUCINI | ADDRESS ON FILE |
| LUZ SANTOS CARRUCINI | ADDRESS ON FILE |
| LUZ SANTOS CARRUCINI | ADDRESS ON FILE |
| LUZ SANTOS CARRUCINI | ADDRESS ON FILE |
| LUZ SANTOS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ SANTOS FIGUEROA | ADDRESS ON FILE |
| LUZ SANTOS HERNANDEZ | ADDRESS ON FILE |
| LUZ SANTOS HERNANDEZ | ADDRESS ON FILE |
| LUZ SANTOS HERNANDEZ | ADDRESS ON FILE |
| LUZ SANTOS MARQUEZ | ADDRESS ON FILE |
| LUZ SANTOS MENDEZ | ADDRESS ON FILE |
| LUZ SANTOS MULLET | ADDRESS ON FILE |
| LUZ SANTOS RODRIGUEZ | ADDRESS ON FILE |
| LUZ SANTOS VELEZ | ADDRESS ON FILE |
| LUZ SEGARRA RIVERA | ADDRESS ON FILE |
| LUZ SELENIA RIVERA NOVOA | ADDRESS ON FILE |
| LUZ SELENIA SERRANO SERRANO | ADDRESS ON FILE |
| LUZ SELLES NEGRON | ADDRESS ON FILE |
| LUZ SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| LUZ SEPULVEDA TORRES | ADDRESS ON FILE |
| LUZ SERRANO GONZALEZ | ADDRESS ON FILE |
| LUZ SERRANO HERNANDEZ | ADDRESS ON FILE |
| LUZ SERRANO HERNANDEZ | ADDRESS ON FILE |
| LUZ SERRANO MAYOLI | ADDRESS ON FILE |
| LUZ SERRANO VARGAS | ADDRESS ON FILE |
| LUZ SIERRA AVILES | ADDRESS ON FILE |
| LUZ SIERRA CINTRON | ADDRESS ON FILE |
| LUZ SIERRA IRIZARRY | ADDRESS ON FILE |
| LUZ SIERRA IRIZARRY | ADDRESS ON FILE |
| LUZ SIERRA ORTIZ | ADDRESS ON FILE |
| LUZ SIERRA RODRIGUEZ | ADDRESS ON FILE |
| LUZ SILVA COLLAZO | ADDRESS ON FILE |
| LUZ SILVA RAMOS | ADDRESS ON FILE |
| LUZ SILVIA SERRANO PAGAN | ADDRESS ON FILE |
| LUZ SOSA FUENTES | ADDRESS ON FILE |
| LUZ SOTO APONTE | ADDRESS ON FILE |
| LUZ SOTO APONTE | ADDRESS ON FILE |
| LUZ SOTO CINTRON | ADDRESS ON FILE |
| LUZ SOTO GONZALEZ | ADDRESS ON FILE |
| LUZ SOTO HERNANDEZ | ADDRESS ON FILE |
| LUZ SOTO ORTIZ | ADDRESS ON FILE |
| LUZ SOTO PEREZ | ADDRESS ON FILE |
| LUZ SOTO RIOS | ADDRESS ON FILE |
| LUZ SOTO SANTIAGO | ADDRESS ON FILE |
| LUZ SOTO SOTO | ADDRESS ON FILE |
| LUZ SOTO SOTO | ADDRESS ON FILE |
| LUZ SUAREZ MOLINA | ADDRESS ON FILE |
| LUZ SUAREZ MOLINA | ADDRESS ON FILE |
| LUZ SUAREZ VAZQUEZ | ADDRESS ON FILE |
| LUZ T ACEVEDO RIVERA | ADDRESS ON FILE |
| LUZ T AMADOR CASTRO | ADDRESS ON FILE |
| LUZ T CERRA MALDONADO | ADDRESS ON FILE |
| LUZ T FLORES CARBALLO | ADDRESS ON FILE |
| LUZ T FLORES CARBALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ T GONZALEZ ARGUESO | ADDRESS ON FILE |
| LUZ T LLANOS ARROYO | ADDRESS ON FILE |
| LUZ T LLANOS ARROYO | ADDRESS ON FILE |
| LUZ T MARTES LOPEZ | ADDRESS ON FILE |
| LUZ T MESTRE ORTIZ | ADDRESS ON FILE |
| LUZ T ORTIZ COLON | ADDRESS ON FILE |
| LUZ T ORTIZ MARRERO | ADDRESS ON FILE |
| LUZ T PEREZ FRANQUI | ADDRESS ON FILE |
| LUZ T RIOS ROMAN | ADDRESS ON FILE |
| LUZ T T PADILLA RODRIGUEZ | ADDRESS ON FILE |
| LUZ T VELAZQUEZ PEREZ | ADDRESS ON FILE |
| LUZ TAPIA DISLA | ADDRESS ON FILE |
| LUZ TAPIA SANTOS | ADDRESS ON FILE |
| LUZ TERESA ARROYO RIVERA | ADDRESS ON FILE |
| LUZ TERESA CRUZ RAMOS | ADDRESS ON FILE |
| LUZ TERESA FIGUEROA | ADDRESS ON FILE |
| LUZ TIRADO LEBRON | ADDRESS ON FILE |
| LUZ TIRADO MARTINEZ | ADDRESS ON FILE |
| LUZ TIRADO RAMOS | ADDRESS ON FILE |
| LUZ TIRADO VEGA | ADDRESS ON FILE |
| LUZ TIRADO VEGA | ADDRESS ON FILE |
| LUZ TOLEDO NIEVES | ADDRESS ON FILE |
| LUZ TOLEDO SANCHEZ | ADDRESS ON FILE |
| LUZ TOLEDO SOTO | ADDRESS ON FILE |
| LUZ TOLEDO SOTO | ADDRESS ON FILE |
| LUZ TOLEDO TORRES | ADDRESS ON FILE |
| LUZ TORMES OLAN | ADDRESS ON FILE |
| LUZ TORO LOPEZ | ADDRESS ON FILE |
| LUZ TORO VELEZ | ADDRESS ON FILE |
| LUZ TORRES | ADDRESS ON FILE |
| LUZ TORRES BARROSO | ADDRESS ON FILE |
| LUZ TORRES BERMUDEZ | ADDRESS ON FILE |
| LUZ TORRES BORRERO | ADDRESS ON FILE |
| LUZ TORRES COLON | ADDRESS ON FILE |
| LUZ TORRES FALERO | ADDRESS ON FILE |
| LUZ TORRES FIGUEROA | ADDRESS ON FILE |
| LUZ TORRES GERENA | ADDRESS ON FILE |
| LUZ TORRES HERNANDEZ | ADDRESS ON FILE |
| LUZ TORRES MARTINEZ | ADDRESS ON FILE |
| LUZ TORRES QUINONES | ADDRESS ON FILE |
| LUZ TORRES RAMOS | ADDRESS ON FILE |
| LUZ TORRES RIVERA | ADDRESS ON FILE |
| LUZ TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUZ TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUZ TORRES VERA | ADDRESS ON FILE |
| LUZ TORRES VILLEGAS | ADDRESS ON FILE |
| LUZ TORRES VILLEGAS | ADDRESS ON FILE |
| LUZ TORRES VILLEGAS | ADDRESS ON FILE |
| LUZ TORRES YAMBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ TOSADO CAJIGAS | ADDRESS ON FILE |
| LUZ TRINIDAD RIOS | ADDRESS ON FILE |
| LUZ V ANDINO | ADDRESS ON FILE |
| LUZ V ANDINO | ADDRESS ON FILE |
| LUZ V BARRIENTOS | ADDRESS ON FILE |
| LUZ V BURGOS RIVERA | ADDRESS ON FILE |
| LUZ V BURGOS RIVERA | ADDRESS ON FILE |
| LUZ V BURGOS RIVERA | ADDRESS ON FILE |
| LUZ V CANALES NOVO | ADDRESS ON FILE |
| LUZ V CARINO RAMOS | ADDRESS ON FILE |
| LUZ V CARINO RAMOS | ADDRESS ON FILE |
| LUZ V CARRILLO VELAZQUEZ | ADDRESS ON FILE |
| LUZ V CASAS LUGO | ADDRESS ON FILE |
| LUZ V CASAS LUGO | ADDRESS ON FILE |
| LUZ V CASTRO COLON | ADDRESS ON FILE |
| LUZ V CAY PENA | ADDRESS ON FILE |
| LUZ V COLON VAZQUEZ | ADDRESS ON FILE |
| LUZ V CRESPO SANTIAGO | ADDRESS ON FILE |
| LUZ V CRUZ HERNANDEZ | ADDRESS ON FILE |
| LUZ V CRUZ HERNANDEZ | ADDRESS ON FILE |
| LUZ V CURBELO PINERO | ADDRESS ON FILE |
| LUZ V DIAZ DOMENECH | ADDRESS ON FILE |
| LUZ V FERRER ORTIZ | ADDRESS ON FILE |
| LUZ V FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| LUZ V FIGUEROA RAMOS | ADDRESS ON FILE |
| LUZ V FIGUEROA TORRES | ADDRESS ON FILE |
| LUZ V FLORES ADORNO NO APELLIDO | ADDRESS ON FILE |
| LUZ V GALARZA CAPIELLO | ADDRESS ON FILE |
| LUZ V GONZALEZ TIRADO | ADDRESS ON FILE |
| LUZ V HERNANDEZ MALDONADO | ADDRESS ON FILE |
| LUZ V LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ V LYNN RAMOS | ADDRESS ON FILE |
| LUZ V MARRERO CESARIO | ADDRESS ON FILE |
| LUZ V MARRERO MARRERO | ADDRESS ON FILE |
| LUZ V MARRERO RIVERA | ADDRESS ON FILE |
| LUZ V MARTINEZ VICENS | ADDRESS ON FILE |
| LUZ V MARTINEZ VICENS | ADDRESS ON FILE |
| LUZ V MAYSONET ROMAN | ADDRESS ON FILE |
| LUZ V MORALES PEREZ | ADDRESS ON FILE |
| LUZ V NIEVES ROMAN | ADDRESS ON FILE |
| LUZ V NIEVES SANCHEZ | ADDRESS ON FILE |
| LUZ V OLIVIERI ZAYAS | ADDRESS ON FILE |
| LUZ V ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUZ V ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUZ V ORTIZ ZAYAS | ADDRESS ON FILE |
| LUZ V OTERO ALVAREZ | ADDRESS ON FILE |
| LUZ V OTERO ALVAREZ | ADDRESS ON FILE |
| LUZ V OTERO ALVAREZ | ADDRESS ON FILE |
| LUZ V PEREZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ V PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ V PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ V PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ V PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ V PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ V QUINONES | ADDRESS ON FILE |
| LUZ V QUINONES GONZALEZ | ADDRESS ON FILE |
| LUZ V RIVERA BORIA | ADDRESS ON FILE |
| LUZ V RIVERA BRITO | ADDRESS ON FILE |
| LUZ V RIVERA CIURO | ADDRESS ON FILE |
| LUZ V RIVERA CIURO | ADDRESS ON FILE |
| LUZ V RIVERA GUZMAN | ADDRESS ON FILE |
| LUZ V RIVERA GUZMAN | ADDRESS ON FILE |
| LUZ V RIVERA GUZMAN | ADDRESS ON FILE |
| LUZ V RIVERA ORTAS | ADDRESS ON FILE |
| LUZ V RIVERA RIVERA | ADDRESS ON FILE |
| LUZ V RODRIGUEZ COLON | ADDRESS ON FILE |
| LUZ V RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| LUZ V RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| LUZ V ROJAS ESQUILIN | ADDRESS ON FILE |
| LUZ V ROMAN GARCIA | ADDRESS ON FILE |
| LUZ V ROMAN GARCIA | ADDRESS ON FILE |
| LUZ V ROMAN GARCIA | ADDRESS ON FILE |
| LUZ V ROMAN GARCIA | ADDRESS ON FILE |
| LUZ V ROQUE CRUZ | ADDRESS ON FILE |
| LUZ V SANTANA BETANCOURT | ADDRESS ON FILE |
| LUZ V SANTIAGO RIVERA | ADDRESS ON FILE |
| LUZ V SERRANO HERNANDEZ | ADDRESS ON FILE |
| LUZ V TORRES HERNANDEZ | ADDRESS ON FILE |
| LUZ V TORRES RIVERA | ADDRESS ON FILE |
| LUZ V V AVILES ACOSTA | ADDRESS ON FILE |
| LUZ V V BERRIOS SANTOS | ADDRESS ON FILE |
| LUZ V V FLORES FLORES | ADDRESS ON FILE |
| LUZ V V MILIAN RIVERA | ADDRESS ON FILE |
| LUZ V V ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ V V ROSADO DEIDA | ADDRESS ON FILE |
| LUZ V VEGA NERIS | ADDRESS ON FILE |
| LUZ V VEGA SANTIAGO | ADDRESS ON FILE |
| LUZ VALDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ VALENTIN CASTRO | ADDRESS ON FILE |
| LUZ VALLELLANES ROSADO | ADDRESS ON FILE |
| LUZ VALLES UMPIERRE | ADDRESS ON FILE |
| LUZ VALLS BOBE | ADDRESS ON FILE |
| LUZ VARGAS ALICEA | ADDRESS ON FILE |
| LUZ VARGAS MEDINA | ADDRESS ON FILE |
| LUZ VARGAS ROSAS | ADDRESS ON FILE |
| LUZ VARGAS VARGAS | ADDRESS ON FILE |
| LUZ VAZQUEZ ACOSTA | ADDRESS ON FILE |
| LUZ VAZQUEZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ VAZQUEZ ACOSTA | ADDRESS ON FILE |
| LUZ VAZQUEZ ACOSTA | ADDRESS ON FILE |
| LUZ VAZQUEZ ALGARIN | ADDRESS ON FILE |
| LUZ VAZQUEZ CORREA | ADDRESS ON FILE |
| LUZ VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ VAZQUEZ FUENTES | ADDRESS ON FILE |
| LUZ VAZQUEZ HUERTAS | ADDRESS ON FILE |
| LUZ VAZQUEZ JESUS | ADDRESS ON FILE |
| LUZ VAZQUEZ JESUS | ADDRESS ON FILE |
| LUZ VAZQUEZ MONSERRATE | ADDRESS ON FILE |
| LUZ VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ VAZQUEZ ROSA | ADDRESS ON FILE |
| LUZ VAZQUEZ ROSARIO | ADDRESS ON FILE |
| LUZ VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ VEGA BURGOS | ADDRESS ON FILE |
| LUZ VEGA CORREA | ADDRESS ON FILE |
| LUZ VEGA DE JESUS | ADDRESS ON FILE |
| LUZ VEGA DE JESUS | ADDRESS ON FILE |
| LUZ VEGA GONZALEZ | ADDRESS ON FILE |
| LUZ VEGA ORTIZ | ADDRESS ON FILE |
| LUZ VEGA ORTIZ | ADDRESS ON FILE |
| LUZ VEGA ORTIZ | ADDRESS ON FILE |
| LUZ VEGA RAMIREZ | ADDRESS ON FILE |
| LUZ VEGA RAMOS | ADDRESS ON FILE |
| LUZ VEGA SANTOS | ADDRESS ON FILE |
| LUZ VEGA VEGA | ADDRESS ON FILE |
| LUZ VELAZQUEZ CASTRO | ADDRESS ON FILE |
| LUZ VELAZQUEZ CONCEPCION | ADDRESS ON FILE |
| LUZ VELAZQUEZ CONCEPCION | ADDRESS ON FILE |
| LUZ VELAZQUEZ DE RODRIGUEZ | ADDRESS ON FILE |
| LUZ VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| LUZ VELAZQUEZ LEBRON | ADDRESS ON FILE |
| LUZ VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUZ VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUZ VELEZ AQUINO | ADDRESS ON FILE |
| LUZ VELEZ GONZALEZ | ADDRESS ON FILE |
| LUZ VELEZ GONZALEZ | ADDRESS ON FILE |
| LUZ VELEZ GOYCO | ADDRESS ON FILE |
| LUZ VELEZ PEREZ | ADDRESS ON FILE |
| LUZ VELEZ QUINONES | ADDRESS ON FILE |
| LUZ VELEZ QUINONES | ADDRESS ON FILE |
| LUZ VELEZ RIVERA | ADDRESS ON FILE |
| LUZ VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ VELEZ ROMAN | ADDRESS ON FILE |
| LUZ VELEZ SISCO | ADDRESS ON FILE |
| LUZ VELEZ SISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ VELEZ SOTO | ADDRESS ON FILE |
| LUZ VENDRELL COLON | ADDRESS ON FILE |
| LUZ VIERA RIVERA | ADDRESS ON FILE |
| LUZ VIERA TORRES | ADDRESS ON FILE |
| LUZ VIERA TORRES | ADDRESS ON FILE |
| LUZ VILLEGAS FIGUEROA | ADDRESS ON FILE |
| LUZ VIROLA GONZALEZ | ADDRESS ON FILE |
| LUZ W GARCIA SANTOS | ADDRESS ON FILE |
| LUZ W REYES OCASIO | ADDRESS ON FILE |
| LUZ WALKER AYALA | ADDRESS ON FILE |
| LUZ Y APONTE DIAZ | ADDRESS ON FILE |
| LUZ Y BEZARES SALINAS | ADDRESS ON FILE |
| LUZ Y CASTRO ESTRADA | ADDRESS ON FILE |
| LUZ Y CASTRO ESTRADA | ADDRESS ON FILE |
| LUZ Y CRUZ AVILES | ADDRESS ON FILE |
| LUZ Y DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ Y ECHEVARRIA RIVERA | ADDRESS ON FILE |
| LUZ Y HERNANDEZ CRUZ | ADDRESS ON FILE |
| LUZ Y LEBRON GANDIA | ADDRESS ON FILE |
| LUZ Y LEBRON GANDIA | ADDRESS ON FILE |
| LUZ Y MARRERO MARRERO | ADDRESS ON FILE |
| LUZ Y MARRERO RIVERA | ADDRESS ON FILE |
| LUZ Y MONTES PACHECO | ADDRESS ON FILE |
| LUZ Y OCHART TORRES | ADDRESS ON FILE |
| LUZ Y ORTIZ ALEJANDRO | ADDRESS ON FILE |
| LUZ Y QUINTANA MONTIJO | ADDRESS ON FILE |
| LUZ Y QUINTANA MONTIJO | ADDRESS ON FILE |
| LUZ Y RAMOS MARQUEZ | ADDRESS ON FILE |
| LUZ Y RIVERA PENALOZA | ADDRESS ON FILE |
| LUZ Y ROMERO ESCALERA | ADDRESS ON FILE |
| LUZ Y SANTIESTEBAN HERNANDEZ | ADDRESS ON FILE |
| LUZ Y SANTIESTEBAN HERNANDEZ | ADDRESS ON FILE |
| LUZ YULFO RODRIGUEZ | ADDRESS ON FILE |
| LUZ Z ACEVEDO PADILLA | ADDRESS ON FILE |
| LUZ Z CARABALLO MALDONADO | ADDRESS ON FILE |
| LUZ Z CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LUZ Z COLLAZO ROSADO | ADDRESS ON FILE |
| LUZ Z CRUZ NARVAEZ | ADDRESS ON FILE |
| LUZ Z CRUZ NARVAEZ | ADDRESS ON FILE |
| LUZ Z CRUZ NARVAEZ | ADDRESS ON FILE |
| LUZ Z DEL VALLE MELENDEZ | ADDRESS ON FILE |
| LUZ Z FEBRES DE ESQUILIN | ADDRESS ON FILE |
| LUZ Z FERRER SERRANO | ADDRESS ON FILE |
| LUZ Z FIGUEROA PENA | ADDRESS ON FILE |
| LUZ Z GUZMAN HERNANDEZ | ADDRESS ON FILE |
| LUZ Z GUZMAN HERNANDEZ | ADDRESS ON FILE |
| LUZ Z LOPEZ RIOS | ADDRESS ON FILE |
| LUZ Z MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ Z MELENDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ Z NAVARRO ADORNO | ADDRESS ON FILE |
| LUZ Z NEGRON ARROYO | ADDRESS ON FILE |
| LUZ Z NEGRON RODRIGUEZ | ADDRESS ON FILE |
| LUZ Z OCASIO RIOS | ADDRESS ON FILE |
| LUZ Z OCASIO RIOS | ADDRESS ON FILE |
| LUZ Z OQUENDO MALDONADO | ADDRESS ON FILE |
| LUZ Z OQUENDO MALDONADO | ADDRESS ON FILE |
| LUZ Z PEREZ LOPEZ | ADDRESS ON FILE |
| LUZ Z PEREZ VEGA | ADDRESS ON FILE |
| LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE |
| LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE |
| LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE |
| LUZ Z RIVERA SANCHEZ | ADDRESS ON FILE |
| LUZ Z RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUZ Z RODRIGUEZ AYALA | ADDRESS ON FILE |
| LUZ Z RODRIGUEZ AYALA | ADDRESS ON FILE |
| LUZ Z ROLON NEGRON | ADDRESS ON FILE |
| LUZ Z ROMAN PEREZ | ADDRESS ON FILE |
| LUZ Z ROMERO RAMOS | ADDRESS ON FILE |
| LUZ Z SALINAS MUJICA | ADDRESS ON FILE |
| LUZ Z SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LUZ Z SANJURJO DAVILA | ADDRESS ON FILE |
| LUZ Z SANTIAGO TORRES | ADDRESS ON FILE |
| LUZ Z TORRES SANTIAGO | ADDRESS ON FILE |
| LUZ Z URBINA LOPEZ | ADDRESS ON FILE |
| LUZ Z VALENTIN COLON | ADDRESS ON FILE |
| LUZ Z VALENTIN ROMAN | ADDRESS ON FILE |
| LUZ Z VEGA ROSARIO | ADDRESS ON FILE |
| LUZ Z VELAZQUEZ PEREZ | ADDRESS ON FILE |
| LUZ Z VILLANUEVA GERENA | ADDRESS ON FILE |
| LUZ Z Z HERNANDEZ FONSECA | ADDRESS ON FILE |
| LUZ Z Z HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| LUZ Z Z HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| LUZ Z Z LUGO TORRES | ADDRESS ON FILE |
| LUZ ZAPATA SANCHEZ | ADDRESS ON FILE |
| LUZ ZAYALA GONZALEZ | ADDRESS ON FILE |
| LUZ ZAYAS DIEPPA | ADDRESS ON FILE |
| LUZ ZAYAS DIEPPA | ADDRESS ON FILE |
| LUZ ZAYAS ORTIZ | ADDRESS ON FILE |
| LUZ ZOE ACEVEDO SULSONA | ADDRESS ON FILE |
| LUZA E GONZALEZ | ADDRESS ON FILE |
| LUZAIDA L DOBLE YARZAGARAY | ADDRESS ON FILE |
| LUZAIDA MALDONADO SANTIAGO | ADDRESS ON FILE |
| LUZAIDA SAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZAURY JIMENEZ CASANOVA | ADDRESS ON FILE |
| LUZC VEGA NAVARRO | ADDRESS ON FILE |
| LUZENEIDA REYES REYES | ADDRESS ON FILE |
| LUZEZ L PARDO | ADDRESS ON FILE |
| LUZGARDA IRIZARRY MONGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZGARDA IRIZARRY MONGE | ADDRESS ON FILE |
| LUZGARDA MALDONADO OLIVERAS | ADDRESS ON FILE |
| LUZGARDA MALDONADO OLIVERAS | ADDRESS ON FILE |
| LUZGARDO LICIAGO QUINONES | ADDRESS ON FILE |
| LUZGARDO LICIAGO QUINONES | ADDRESS ON FILE |
| LUZGARDO MONTES LAMBOY | ADDRESS ON FILE |
| LUZM DIAZ SANTOS | ADDRESS ON FILE |
| LUZMARIE MIRANDA MARTINEZ | ADDRESS ON FILE |
| LUZMIRA COLON MARTINEZ | ADDRESS ON FILE |
| LUZTARCA MELENDEZ ROSARIO | ADDRESS ON FILE |
| LUZTARCA MELENDEZ ROSARIO | ADDRESS ON FILE |
| LUZUNARIS LU ROSA | ADDRESS ON FILE |
| LUZVETTE CRISPIN MOJICA | ADDRESS ON FILE |
| LUZVINA RUIZ FIGUEROA | ADDRESS ON FILE |
| LUZZAN LU GONZALEZ | ADDRESS ON FILE |
| LUZZAN LU GONZALEZ | ADDRESS ON FILE |
| LUZZETTE M M SOTOMAYOR CACHO | ADDRESS ON FILE |
| LY CABEZUDO | ADDRESS ON FILE |
| LY CABEZUDO | ADDRESS ON FILE |
| LY CABEZUDO | ADDRESS ON FILE |
| LYAN O ROGERS SANTANA | ADDRESS ON FILE |
| LYAN RIVERA LOPEZ | ADDRESS ON FILE |
| LYANA ESCALERA PEREZ | ADDRESS ON FILE |
| LYANNA B TORRES TORRELLA | ADDRESS ON FILE |
| LYANNE CASTILLO ALICEA | ADDRESS ON FILE |
| LYANNETTE GARCIA ROSARIO | ADDRESS ON FILE |
| LYBEL J GALARZA | ADDRESS ON FILE |
| LYBIA PEREZ PIZARRO | ADDRESS ON FILE |
| LYCEDIA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| LYCELIS CRUZ COLLAZO | ADDRESS ON FILE |
| LYDAM W MELETICHE COLON | ADDRESS ON FILE |
| LYDANIS CARRASQUILLO CRUZ | ADDRESS ON FILE |
| LYDEANA SANTA BETANCOURT | ADDRESS ON FILE |
| LYDEANA SANTA BETANCOURT | ADDRESS ON FILE |
| LYDELIS RODRIGUEZ CASTRO | ADDRESS ON FILE |
| LYDELIX RAMIREZ RIVERA | ADDRESS ON FILE |
| LYDELIZ FIGUEROA RAMOS | ADDRESS ON FILE |
| LYDIA A A VERA PEREZ | ADDRESS ON FILE |
| LYDIA A BASORA RUIZ | ADDRESS ON FILE |
| LYDIA A CARABALLO OTERO | ADDRESS ON FILE |
| LYDIA A COLON TORRES | ADDRESS ON FILE |
| LYDIA A CORDERO GARCIA | ADDRESS ON FILE |
| LYDIA A GARCIA MEDINA | ADDRESS ON FILE |
| LYDIA A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| LYDIA A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA A MARTINEZ PEREZ | ADDRESS ON FILE |
| LYDIA A MONTALVO CANDELARIA | ADDRESS ON FILE |
| LYDIA A MONTALVO MONTALVO | ADDRESS ON FILE |
| LYDIA A ORTEGA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA A OSORIO DAVILA | ADDRESS ON FILE |
| LYDIA A PACHECO FUENTES | ADDRESS ON FILE |
| LYDIA A RAMOS RIVERA | ADDRESS ON FILE |
| LYDIA A RODRIGUEZ PIERESCHI | ADDRESS ON FILE |
| LYDIA A SANTIAGO GORRITS | ADDRESS ON FILE |
| LYDIA A VELEZ MORALES | ADDRESS ON FILE |
| LYDIA ABADIA | ADDRESS ON FILE |
| LYDIA ABADIA MALDONADO | ADDRESS ON FILE |
| LYDIA ACEVEDO OQUENDO | ADDRESS ON FILE |
| LYDIA ACEVEDO ORTIZ | ADDRESS ON FILE |
| LYDIA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA ACEVEDO ROMERO | ADDRESS ON FILE |
| LYDIA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| LYDIA ADORNO QUINONEZ | ADDRESS ON FILE |
| LYDIA AGOSTO ARROYO | ADDRESS ON FILE |
| LYDIA AGOSTO CARRILLO | ADDRESS ON FILE |
| LYDIA AGOSTO GONZALEZ | ADDRESS ON FILE |
| LYDIA AGOSTO MATOS | ADDRESS ON FILE |
| LYDIA AGUAYO SEGARRA | ADDRESS ON FILE |
| LYDIA AGUILA OYOLA | ADDRESS ON FILE |
| LYDIA AGUILA RIVERA | ADDRESS ON FILE |
| LYDIA ALBERTORIO CINTRON | ADDRESS ON FILE |
| LYDIA ALBINO ORTIZ | ADDRESS ON FILE |
| LYDIA ALCALA LUGO | ADDRESS ON FILE |
| LYDIA ALEJANDRINO CRUZ | ADDRESS ON FILE |
| LYDIA ALFARO ORTIZ | ADDRESS ON FILE |
| LYDIA ALMESTICA BARBOSA | ADDRESS ON FILE |
| LYDIA ALMODOVAR NAZARIO | ADDRESS ON FILE |
| LYDIA ALMODOVAR RUIZ | ADDRESS ON FILE |
| LYDIA ALMODOVAR TIRADO | ADDRESS ON FILE |
| LYDIA ALVARADO ORTIZ | ADDRESS ON FILE |
| LYDIA ALVAREZ AVILES | ADDRESS ON FILE |
| LYDIA ALVAREZ BABILONIA | ADDRESS ON FILE |
| LYDIA ALVAREZ RAMIREZ | ADDRESS ON FILE |
| LYDIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA ALVAREZ ROSARIO | ADDRESS ON FILE |
| LYDIA ALVAREZ ZAMBRANA | ADDRESS ON FILE |
| LYDIA ALVAREZ ZAMBRANA | ADDRESS ON FILE |
| LYDIA ALVIRA GONZALEZ | ADDRESS ON FILE |
| LYDIA AMARO ORTIZ | ADDRESS ON FILE |
| LYDIA ANDINO ORTIZ | ADDRESS ON FILE |
| LYDIA ANDUJAR MENDEZ | ADDRESS ON FILE |
| LYDIA ANDUJAR MENDEZ | ADDRESS ON FILE |
| LYDIA ANDUJAR MENDEZ | ADDRESS ON FILE |
| LYDIA ANDUJAR MENDEZ | ADDRESS ON FILE |
| LYDIA APONTE BURGOS | ADDRESS ON FILE |
| LYDIA APONTE BURGOS | ADDRESS ON FILE |
| LYDIA APONTE CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA APONTE SANTIAGO | ADDRESS ON FILE |
| LYDIA APONTE SANTIAGO | ADDRESS ON FILE |
| LYDIA APONTE SANTIAGO | ADDRESS ON FILE |
| LYDIA APONTE SANTIAGO | ADDRESS ON FILE |
| LYDIA ARROYO GONZALEZ | ADDRESS ON FILE |
| LYDIA ARROYO HEREDIA | ADDRESS ON FILE |
| LYDIA ARROYO HEREDIA | ADDRESS ON FILE |
| LYDIA ARROYO MATOS | ADDRESS ON FILE |
| LYDIA ARROYO MELENDEZ | ADDRESS ON FILE |
| LYDIA ARROYO PEREZ | ADDRESS ON FILE |
| LYDIA ARVELO QUINONES | ADDRESS ON FILE |
| LYDIA ARVELO QUINONES | ADDRESS ON FILE |
| LYDIA ARVELO QUINONES | ADDRESS ON FILE |
| LYDIA ATANCES SANTIAGO | ADDRESS ON FILE |
| LYDIA AYALA CRUZ | ADDRESS ON FILE |
| LYDIA AYALA GIRADO | ADDRESS ON FILE |
| LYDIA AYALA NUNEZ | ADDRESS ON FILE |
| LYDIA AYALA PABON | ADDRESS ON FILE |
| LYDIA AYALA PABON | ADDRESS ON FILE |
| LYDIA AYALA PABON | ADDRESS ON FILE |
| LYDIA AYALA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA AYALA TORRES | ADDRESS ON FILE |
| LYDIA AYALA TORRES | ADDRESS ON FILE |
| LYDIA AYALA TORRES | ADDRESS ON FILE |
| LYDIA AYALA TORRES | ADDRESS ON FILE |
| LYDIA AYALA VAZQUEZ | ADDRESS ON FILE |
| LYDIA B RIVERA SARRAMEDA | ADDRESS ON FILE |
| LYDIA B RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| LYDIA BAEZ BETANCOURT | ADDRESS ON FILE |
| LYDIA BAEZ BETANCOURT | ADDRESS ON FILE |
| LYDIA BAEZ CARMONA | ADDRESS ON FILE |
| LYDIA BAEZ JOY | ADDRESS ON FILE |
| LYDIA BAEZ MERCADO | ADDRESS ON FILE |
| LYDIA BAEZ SANTANA | ADDRESS ON FILE |
| LYDIA BARBOSA RUIZ | ADDRESS ON FILE |
| LYDIA BARRETO REYES | ADDRESS ON FILE |
| LYDIA BARRETO VALENTIN | ADDRESS ON FILE |
| LYDIA BARRETO VALENTIN | ADDRESS ON FILE |
| LYDIA BAUZA | ADDRESS ON FILE |
| LYDIA BAUZA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA BAZAN GIRAUD | ADDRESS ON FILE |
| LYDIA BELTRAN RAMOS | ADDRESS ON FILE |
| LYDIA BENITEZ ACOSTA | ADDRESS ON FILE |
| LYDIA BENITEZ RAMOS | ADDRESS ON FILE |
| LYDIA BENITEZ REPOLLET | ADDRESS ON FILE |
| LYDIA BERMUDEZ GARCIA | ADDRESS ON FILE |
| LYDIA BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA BERMUDEZ ZAYAS | ADDRESS ON FILE |
| LYDIA BERRIOS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA BERRIOS CRUZ | ADDRESS ON FILE |
| LYDIA BERRIOS LOZADA | ADDRESS ON FILE |
| LYDIA BERRIOS ROSARIO | ADDRESS ON FILE |
| LYDIA BETANCOURT | ADDRESS ON FILE |
| LYDIA BETANCOURT DE FAGET | ADDRESS ON FILE |
| LYDIA BETANCOURT ESTREMERA | ADDRESS ON FILE |
| LYDIA BETANCOURT MORALES | ADDRESS ON FILE |
| LYDIA BIRRIEL DIAZ | ADDRESS ON FILE |
| LYDIA BLANCO MERCED | ADDRESS ON FILE |
| LYDIA BLANCO MERCED | ADDRESS ON FILE |
| LYDIA BONET REYES | ADDRESS ON FILE |
| LYDIA BONILLA GARCIA | ADDRESS ON FILE |
| LYDIA BORGES LEBRON | ADDRESS ON FILE |
| LYDIA BORGES LEBRON | ADDRESS ON FILE |
| LYDIA BORGES LEBRON | ADDRESS ON FILE |
| LYDIA BORIA ALLENDE | ADDRESS ON FILE |
| LYDIA BORRERO MALDONADO | ADDRESS ON FILE |
| LYDIA BORRERO RUIZ | ADDRESS ON FILE |
| LYDIA BOSCH ZAYAS | ADDRESS ON FILE |
| LYDIA BURGOS CRUZ | ADDRESS ON FILE |
| LYDIA BURGOS CRUZ | ADDRESS ON FILE |
| LYDIA BURGOS GUTIERREZ | ADDRESS ON FILE |
| LYDIA BURGOS GUTIERREZ | ADDRESS ON FILE |
| LYDIA BURGOS MIRANDA | ADDRESS ON FILE |
| LYDIA C CONCEPCION CARRASQUILLO | ADDRESS ON FILE |
| LYDIA C LOPEZ HORNEDO | ADDRESS ON FILE |
| LYDIA C RAMIREZ ALVAREZ | ADDRESS ON FILE |
| LYDIA CABALLERO BATTISTI | ADDRESS ON FILE |
| LYDIA CABAN JIMENEZ | ADDRESS ON FILE |
| LYDIA CABAN JIMENEZ | ADDRESS ON FILE |
| LYDIA CABASSA JIMENEZ | ADDRESS ON FILE |
| LYDIA CABASSA JIMENEZ | ADDRESS ON FILE |
| LYDIA CACERES MEDINA | ADDRESS ON FILE |
| LYDIA CACERES MEDINA | ADDRESS ON FILE |
| LYDIA CALDERON ESTRADA | ADDRESS ON FILE |
| LYDIA CALDERON FIGUEROA | ADDRESS ON FILE |
| LYDIA CALDERON GONZALEZ | ADDRESS ON FILE |
| LYDIA CALIXTO MEDINA | ADDRESS ON FILE |
| LYDIA CAMACHO ROSADO | ADDRESS ON FILE |
| LYDIA CAMPOS COLON | ADDRESS ON FILE |
| LYDIA CANALES RIJOS | ADDRESS ON FILE |
| LYDIA CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CARATTINI COLON | ADDRESS ON FILE |
| LYDIA CARBOT CALDERON | ADDRESS ON FILE |
| LYDIA CARDONA CACERES | ADDRESS ON FILE |
| LYDIA CARDONA VAZQUEZ | ADDRESS ON FILE |
| LYDIA CARRASCO FERNANDEZ | ADDRESS ON FILE |
| LYDIA CARRASQUILLO CASTRO | ADDRESS ON FILE |
| LYDIA CARRASQUILLO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA CARRILLO FIGUEROA | ADDRESS ON FILE |
| LYDIA CARRILLO RAMOS | ADDRESS ON FILE |
| LYDIA CARRILLO RAMOS | ADDRESS ON FILE |
| LYDIA CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CARRION ARROYO | ADDRESS ON FILE |
| LYDIA CARRION ARROYO | ADDRESS ON FILE |
| LYDIA CARTAGENA OCASIO | ADDRESS ON FILE |
| LYDIA CASTRO CEDENO | ADDRESS ON FILE |
| LYDIA CASTRO MARIN | ADDRESS ON FILE |
| LYDIA CASTRO MERCADO | ADDRESS ON FILE |
| LYDIA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CASTRO VEGA | ADDRESS ON FILE |
| LYDIA CECILIO ORTA | ADDRESS ON FILE |
| LYDIA CHICO AVILES | ADDRESS ON FILE |
| LYDIA CHICO AVILES | ADDRESS ON FILE |
| LYDIA CHICO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CHICO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CINTRON RAMOS | ADDRESS ON FILE |
| LYDIA CIRINO CEPEDA | ADDRESS ON FILE |
| LYDIA CIRINO CEPEDA | ADDRESS ON FILE |
| LYDIA CIRINO CEPEDA | ADDRESS ON FILE |
| LYDIA CIRINO CEPEDA | ADDRESS ON FILE |
| LYDIA CIRINO CEPEDA | ADDRESS ON FILE |
| LYDIA CLAUDIO MUYET | ADDRESS ON FILE |
| LYDIA CLAUDIO MUYET | ADDRESS ON FILE |
| LYDIA CLEMENTE CRISPIN | ADDRESS ON FILE |
| LYDIA COLLADO LOPEZ | ADDRESS ON FILE |
| LYDIA COLLAZO HUERTAS | ADDRESS ON FILE |
| LYDIA COLLAZO MARCANO | ADDRESS ON FILE |
| LYDIA COLLAZO RIVERA | ADDRESS ON FILE |
| LYDIA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA COLON COLON | ADDRESS ON FILE |
| LYDIA COLON DEL VALLE | ADDRESS ON FILE |
| LYDIA COLON DELGADO | ADDRESS ON FILE |
| LYDIA COLON DELGADO | ADDRESS ON FILE |
| LYDIA COLON DREVON | ADDRESS ON FILE |
| LYDIA COLON FLORES | ADDRESS ON FILE |
| LYDIA COLON LEBRON | ADDRESS ON FILE |
| LYDIA COLON LOPEZ | ADDRESS ON FILE |
| LYDIA COLON ORTIZ | ADDRESS ON FILE |
| LYDIA COLON ORTIZ | ADDRESS ON FILE |
| LYDIA COLON RIVERA | ADDRESS ON FILE |
| LYDIA COLON RIVERA | ADDRESS ON FILE |
| LYDIA COLON RIVERA | ADDRESS ON FILE |
| LYDIA COLON RIVERA | ADDRESS ON FILE |
| LYDIA COLON RODRIGUEZ | ADDRESS ON FILE |
| LYDIA COLON RODRIGUEZ | ADDRESS ON FILE |
| LYDIA COLON ROSARIO | ADDRESS ON FILE |
| LYDIA COLON VERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA COLON VILLAFANE | ADDRESS ON FILE |
| LYDIA CONCEPCION CARRASQUILLO | ADDRESS ON FILE |
| LYDIA CORA CORA | ADDRESS ON FILE |
| LYDIA CORDERO AGUILAR | ADDRESS ON FILE |
| LYDIA CORDERO AGUILAR | ADDRESS ON FILE |
| LYDIA CORIANO NIEVES | ADDRESS ON FILE |
| LYDIA CORREA GOMEZ | ADDRESS ON FILE |
| LYDIA CORTES CRUZ | ADDRESS ON FILE |
| LYDIA CORTES CRUZ | ADDRESS ON FILE |
| LYDIA CORTES CRUZ | ADDRESS ON FILE |
| LYDIA CORTES CRUZ | ADDRESS ON FILE |
| LYDIA CORTES GONZALEZ | ADDRESS ON FILE |
| LYDIA CORTES VALENTIN | ADDRESS ON FILE |
| LYDIA CORTES VALENTIN | ADDRESS ON FILE |
| LYDIA CORTEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA COSS FLORES | ADDRESS ON FILE |
| LYDIA COTTO ABEU | ADDRESS ON FILE |
| LYDIA COTTO BERRIOS | ADDRESS ON FILE |
| LYDIA COTTO BERRIOS | ADDRESS ON FILE |
| LYDIA COTTO MARTINEZ | ADDRESS ON FILE |
| LYDIA CRUZ CARTAGENA | ADDRESS ON FILE |
| LYDIA CRUZ CUCHI | ADDRESS ON FILE |
| LYDIA CRUZ CUEBAS | ADDRESS ON FILE |
| LYDIA CRUZ ESTRELLA | ADDRESS ON FILE |
| LYDIA CRUZ FIGUEROA | ADDRESS ON FILE |
| LYDIA CRUZ GARCIA | ADDRESS ON FILE |
| LYDIA CRUZ GARCIA | ADDRESS ON FILE |
| LYDIA CRUZ GARCIA | ADDRESS ON FILE |
| LYDIA CRUZ GUZMAN | ADDRESS ON FILE |
| LYDIA CRUZ LUGO | ADDRESS ON FILE |
| LYDIA CRUZ MEDINA | ADDRESS ON FILE |
| LYDIA CRUZ MEDINA | ADDRESS ON FILE |
| LYDIA CRUZ MEJIAS | ADDRESS ON FILE |
| LYDIA CRUZ MELENDEZ | ADDRESS ON FILE |
| LYDIA CRUZ MERCADO | ADDRESS ON FILE |
| LYDIA CRUZ ORTIZ | ADDRESS ON FILE |
| LYDIA CRUZ PEREZ | ADDRESS ON FILE |
| LYDIA CRUZ PEREZ | ADDRESS ON FILE |
| LYDIA CRUZ PICON | ADDRESS ON FILE |
| LYDIA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA CRUZ ROMERO | ADDRESS ON FILE |
| LYDIA CRUZ SANCHEZ | ADDRESS ON FILE |
| LYDIA CRUZ SANES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYDIA CRUZ SANTANA | ADDRESS ON FILE |
| LYDIA CRUZ TORRES | ADDRESS ON FILE |
| LYDIA CRUZ VARELA | ADDRESS ON FILE |
| LYDIA CRUZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA CUADRADO GONZALEZ | ADDRESS ON FILE |
| LYDIA CUEVAS DE ROVIRA | ADDRESS ON FILE |
| LYDIA D LLANOS SANTANA | ADDRESS ON FILE |
| LYDIA D RIOS DIAZ | ADDRESS ON FILE |
| LYDIA D SANTIAGO RIVERA | ADDRESS ON FILE |
| LYDIA DAVILA WALKER | ADDRESS ON FILE |
| LYDIA DE JESUS FELICIER | ADDRESS ON FILE |
| LYDIA DE LEON DE LEON | ADDRESS ON FILE |
| LYDIA DE LOS SANTOS GARCIA | ADDRESS ON FILE |
| LYDIA DE LOS SANTOS GARCIA | ADDRESS ON FILE |
| LYDIA DE LOS SANTOS GARCIA | ADDRESS ON FILE |
| LYDIA DEL R GARCIA AGRINSONI | ADDRESS ON FILE |
| LYDIA DEL R GARCIA AGRINSONI | ADDRESS ON FILE |
| LYDIA DEL VALLE | ADDRESS ON FILE |
| LYDIA DEL VALLE | ADDRESS ON FILE |
| LYDIA DEL VALLE | ADDRESS ON FILE |
| LYDIA DELGADO LABOY | ADDRESS ON FILE |
| LYDIA DELGADO NIEVES | ADDRESS ON FILE |
| LYDIA DIAZ ALVAREZ | ADDRESS ON FILE |
| LYDIA DIAZ APONTE | ADDRESS ON FILE |
| LYDIA DIAZ BERMUDEZ | ADDRESS ON FILE |
| LYDIA DIAZ CAMACHO | ADDRESS ON FILE |
| LYDIA DIAZ CARASQUILLO | ADDRESS ON FILE |
| LYDIA DIAZ CASTILLO | ADDRESS ON FILE |
| LYDIA DIAZ FLORES | ADDRESS ON FILE |
| LYDIA DIAZ GOMEZ | ADDRESS ON FILE |
| LYDIA DIAZ GONZALEZ | ADDRESS ON FILE |
| LYDIA DIAZ IBARRAS | ADDRESS ON FILE |
| LYDIA DIAZ MARTELL | ADDRESS ON FILE |
| LYDIA DIAZ MONTANEZ | ADDRESS ON FILE |
| LYDIA DIAZ MORALES | ADDRESS ON FILE |
| LYDIA DIAZ ORTIZ | ADDRESS ON FILE |
| LYDIA DIAZ RAMOS | ADDRESS ON FILE |
| LYDIA DIAZ RIVERA | ADDRESS ON FILE |
| LYDIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA DIAZ ROSA | ADDRESS ON FILE |
| LYDIA DIAZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA DOMENECH PABON | ADDRESS ON FILE |
| LYDIA E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E ACEVEDO TELLADO | ADDRESS ON FILE |
| LYDIA E ACEVEDO TELLADO | ADDRESS ON FILE |
| LYDIA E ACEVEDO TELLADO | ADDRESS ON FILE |
| LYDIA E ACEVEDO TELLADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E ADORNO OTERO | ADDRESS ON FILE |
| LYDIA E ADORNO OTERO | ADDRESS ON FILE |
| LYDIA E ADORNO OTERO | ADDRESS ON FILE |
| LYDIA E ADORNO OTERO | ADDRESS ON FILE |
| LYDIA E AGOSTO HERNANDEZ | ADDRESS ON FILE |
| LYDIA E AGOSTO RIVERA | ADDRESS ON FILE |
| LYDIA E ALAMO HERNANDEZ | ADDRESS ON FILE |
| LYDIA E ALAMO MORALES | ADDRESS ON FILE |
| LYDIA E ALAMO MORALES | ADDRESS ON FILE |
| LYDIA E ALAMO MORALES | ADDRESS ON FILE |
| LYDIA E ALBERTORIO CINTRON | ADDRESS ON FILE |
| LYDIA E ALICEA JIMENEZ | ADDRESS ON FILE |
| LYDIA E ALMODOVAR LUCENA | ADDRESS ON FILE |
| LYDIA E ALTIERI TORRES | ADDRESS ON FILE |
| LYDIA E APONTE MORALES | ADDRESS ON FILE |
| LYDIA E ARCE BUCETTA | ADDRESS ON FILE |
| LYDIA E ARCE BUCETTA | ADDRESS ON FILE |
| LYDIA E ARROYO GONZALEZ | ADDRESS ON FILE |
| LYDIA E ARROYO MOJICA | ADDRESS ON FILE |
| LYDIA E AVILES ALMODOVAR | ADDRESS ON FILE |
| LYDIA E AVILES RIVERA | ADDRESS ON FILE |
| LYDIA E AYALA AYALA | ADDRESS ON FILE |
| LYDIA E AYALA AYALA | ADDRESS ON FILE |
| LYDIA E AYALA BONET | ADDRESS ON FILE |
| LYDIA E AYALA CRUZ | ADDRESS ON FILE |
| LYDIA E AYUSO MENDEZ | ADDRESS ON FILE |
| LYDIA E AYUSO MENDEZ | ADDRESS ON FILE |
| LYDIA E AYUSO MENDEZ | ADDRESS ON FILE |
| LYDIA E BAEZ BAEZ | ADDRESS ON FILE |
| LYDIA E BAEZ ECHEVARRIA | ADDRESS ON FILE |
| LYDIA E BAEZ PACHECO | ADDRESS ON FILE |
| LYDIA E BATISTA COLON | ADDRESS ON FILE |
| LYDIA E BATISTA RUIZ | ADDRESS ON FILE |
| LYDIA E BELTRAN SANCHEZ | ADDRESS ON FILE |
| LYDIA E BERRIOS NUNEZ | ADDRESS ON FILE |
| LYDIA E BONILLA CARATTINI | ADDRESS ON FILE |
| LYDIA E BRIGANTTI LORENZI | ADDRESS ON FILE |
| LYDIA E BRIGANTTI LORENZI | ADDRESS ON FILE |
| LYDIA E BRIGANTTI LORENZI | ADDRESS ON FILE |
| LYDIA E BRIGANTTI LORENZI | ADDRESS ON FILE |
| LYDIA E BURGOS MELENDEZ | ADDRESS ON FILE |
| LYDIA E BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E CABAN | ADDRESS ON FILE |
| LYDIA E CABASSA RIVERA | ADDRESS ON FILE |
| LYDIA E CALDERON MORALES | ADDRESS ON FILE |
| LYDIA E CAMACHO ORTIZ | ADDRESS ON FILE |
| LYDIA E CAMACHO ORTIZ | ADDRESS ON FILE |
| LYDIA E CARABALLO SEPULVEDA | ADDRESS ON FILE |
| LYDIA E CARDONA FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E CARRILLO CANCEL | ADDRESS ON FILE |
| LYDIA E CARRION VELAZQUEZ | ADDRESS ON FILE |
| LYDIA E CARTAGENA FLORES | ADDRESS ON FILE |
| LYDIA E CASELLAS MALDONADO | ADDRESS ON FILE |
| LYDIA E CASTILLO FEBLES | ADDRESS ON FILE |
| LYDIA E CASTILLO FEBLES | ADDRESS ON FILE |
| LYDIA E CASTILLO OCASIO | ADDRESS ON FILE |
| LYDIA E CASTRO SILVA | ADDRESS ON FILE |
| LYDIA E CESAREO MAYSONET | ADDRESS ON FILE |
| LYDIA E CLEMENTE PIZARRO | ADDRESS ON FILE |
| LYDIA E COLLAZO RIVERA | ADDRESS ON FILE |
| LYDIA E COLON BEAUCHAMP | ADDRESS ON FILE |
| LYDIA E COLON BEAUCHAMP | ADDRESS ON FILE |
| LYDIA E COLON COLON | ADDRESS ON FILE |
| LYDIA E COLON COSME | ADDRESS ON FILE |
| LYDIA E COLON LOPEZ | ADDRESS ON FILE |
| LYDIA E COLON MORALES | ADDRESS ON FILE |
| LYDIA E COLON RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E CORA | ADDRESS ON FILE |
| LYDIA E CORAL LUGO | ADDRESS ON FILE |
| LYDIA E CORDERO DE JESUS | ADDRESS ON FILE |
| LYDIA E CORDERO SANCHEZ | ADDRESS ON FILE |
| LYDIA E CRUZ DEJESUS | ADDRESS ON FILE |
| LYDIA E CRUZ DEJESUS | ADDRESS ON FILE |
| LYDIA E CRUZ DEJESUS | ADDRESS ON FILE |
| LYDIA E CRUZ FEBRES | ADDRESS ON FILE |
| LYDIA E CRUZ LOZADA | ADDRESS ON FILE |
| LYDIA E CRUZ LUGO | ADDRESS ON FILE |
| LYDIA E CRUZ LUGO | ADDRESS ON FILE |
| LYDIA E CRUZ MATEO | ADDRESS ON FILE |
| LYDIA E CRUZ MATEO | ADDRESS ON FILE |
| LYDIA E CRUZ PENA | ADDRESS ON FILE |
| LYDIA E CRUZ RAMOS | ADDRESS ON FILE |
| LYDIA E CRUZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E CUBERO MAISONET | ADDRESS ON FILE |
| LYDIA E DE JESUS ROSARIO | ADDRESS ON FILE |
| LYDIA E DE JESUS SERRANO | ADDRESS ON FILE |
| LYDIA E DECHOUDENS RUIZ | ADDRESS ON FILE |
| LYDIA E DEL PILAR | ADDRESS ON FILE |
| LYDIA E DEL VALLE | ADDRESS ON FILE |
| LYDIA E DELGADO LOPEZ | ADDRESS ON FILE |
| LYDIA E DELGADO LOPEZ | ADDRESS ON FILE |
| LYDIA E DELGADO MERCED | ADDRESS ON FILE |
| LYDIA E DELGADO SANTOS | ADDRESS ON FILE |
| LYDIA E DELGADO VEGA | ADDRESS ON FILE |
| LYDIA E DIAZ CORREA | ADDRESS ON FILE |
| LYDIA E DIAZ DIAZ | ADDRESS ON FILE |
| LYDIA E DIAZ DIAZ | ADDRESS ON FILE |
| LYDIA E DIAZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E DIAZ GOMEZ | ADDRESS ON FILE |
| LYDIA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E DIAZ SANTIAGO | ADDRESS ON FILE |
| LYDIA E E ACEVEDO VELEZ | ADDRESS ON FILE |
| LYDIA E E AMADEO GONZALEZ | ADDRESS ON FILE |
| LYDIA E E ANDRADES ORTIZ | ADDRESS ON FILE |
| LYDIA E E BARRETO SOTO | ADDRESS ON FILE |
| LYDIA E E CALDERON CEPEDA | ADDRESS ON FILE |
| LYDIA E E CAMACHO CRUZ | ADDRESS ON FILE |
| LYDIA E E CARRERAS CRESPO | ADDRESS ON FILE |
| LYDIA E E CASIANO CINTRON | ADDRESS ON FILE |
| LYDIA E E CASIANO CINTRON | ADDRESS ON FILE |
| LYDIA E E CASIANO CINTRON | ADDRESS ON FILE |
| LYDIA E E COLON ACEVEDO | ADDRESS ON FILE |
| LYDIA E E COLON GONZALEZ | ADDRESS ON FILE |
| LYDIA E E CORDERO DIPINI | ADDRESS ON FILE |
| LYDIA E E CORTES APONTE | ADDRESS ON FILE |
| LYDIA E E COSME VARGAS | ADDRESS ON FILE |
| LYDIA E E CRUZ CARMONA | ADDRESS ON FILE |
| LYDIA E E CRUZ MARTINEZ | ADDRESS ON FILE |
| LYDIA E E CRUZ MARTINEZ | ADDRESS ON FILE |
| LYDIA E E CRUZ TORRES | ADDRESS ON FILE |
| LYDIA E E DIAZ CORREA | ADDRESS ON FILE |
| LYDIA E E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E E DURAN ACEVEDO | ADDRESS ON FILE |
| LYDIA E E DURAN ACEVEDO | ADDRESS ON FILE |
| LYDIA E E DURAN ACEVEDO | ADDRESS ON FILE |
| LYDIA E E FONTANEZ ACOSTA | ADDRESS ON FILE |
| LYDIA E E HERRERA ROSA | ADDRESS ON FILE |
| LYDIA E E MORALES COLON | ADDRESS ON FILE |
| LYDIA E E MORALES SANTIAGO | ADDRESS ON FILE |
| LYDIA E E NATAL CABRERA | ADDRESS ON FILE |
| LYDIA E E ORTIZ DELGADO | ADDRESS ON FILE |
| LYDIA E E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E E PARIS MILLAN | ADDRESS ON FILE |
| LYDIA E E REINA VAZQUEZ | ADDRESS ON FILE |
| LYDIA E E RIOS RIVERA | ADDRESS ON FILE |
| LYDIA E E RIVAS GONZALEZ | ADDRESS ON FILE |
| LYDIA E E RIVERA LARA | ADDRESS ON FILE |
| LYDIA E E RIVERA LARA | ADDRESS ON FILE |
| LYDIA E E RIVERA LOPEZ | ADDRESS ON FILE |
| LYDIA E E RIVERA TIRADO | ADDRESS ON FILE |
| LYDIA E E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA E E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA E E RODRIGUEZ RIVER | ADDRESS ON FILE |
| LYDIA E E SANJURJO MANSO | ADDRESS ON FILE |
| LYDIA E E SANJURJO MANSO | ADDRESS ON FILE |
| LYDIA E E SANTIAGO MALDONADO | ADDRESS ON FILE |
| LYDIA E E VELEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E ECHEVARIA BARRIOS | ADDRESS ON FILE |
| LYDIA E FAMANIA ARCE | ADDRESS ON FILE |
| LYDIA E FAMANIA ARCE | ADDRESS ON FILE |
| LYDIA E FELICIANO CHAPARRO | ADDRESS ON FILE |
| LYDIA E FELICIANO ZAYAS | ADDRESS ON FILE |
| LYDIA E FERRER MONTANEZ | ADDRESS ON FILE |
| LYDIA E FIGUEROA AGOSTO | ADDRESS ON FILE |
| LYDIA E FIGUEROA BATISTA | ADDRESS ON FILE |
| LYDIA E FIGUEROA BONILLA | ADDRESS ON FILE |
| LYDIA E FIGUEROA CORCHADO | ADDRESS ON FILE |
| LYDIA E FIGUEROA FLORES | ADDRESS ON FILE |
| LYDIA E FIGUEROA MELENDEZ | ADDRESS ON FILE |
| LYDIA E FIGUEROA MELENDEZ | ADDRESS ON FILE |
| LYDIA E FIGUEROA RIVERA | ADDRESS ON FILE |
| LYDIA E FLORES RIVERA | ADDRESS ON FILE |
| LYDIA E GALARZA NAZARIO | ADDRESS ON FILE |
| LYDIA E GALAY LOPEZ | ADDRESS ON FILE |
| LYDIA E GARCIA GIL | ADDRESS ON FILE |
| LYDIA E GARCIA GIL | ADDRESS ON FILE |
| LYDIA E GARCIA GIL | ADDRESS ON FILE |
| LYDIA E GARCIA MARTINEZ | ADDRESS ON FILE |
| LYDIA E GARCIA MATEO | ADDRESS ON FILE |
| LYDIA E GARCIA MATEO | ADDRESS ON FILE |
| LYDIA E GARCIA MEDINA | ADDRESS ON FILE |
| LYDIA E GARCIA RIVERA | ADDRESS ON FILE |
| LYDIA E GARCIA ROLON | ADDRESS ON FILE |
| LYDIA E GARCIA ROLON | ADDRESS ON FILE |
| LYDIA E GARCIA ROSADO | ADDRESS ON FILE |
| LYDIA E GARCIA ROSADO | ADDRESS ON FILE |
| LYDIA E GOMEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E GONZALEZ CARRERO | ADDRESS ON FILE |
| LYDIA E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE |
| LYDIA E GONZALEZ ROMAN | ADDRESS ON FILE |
| LYDIA E GUERRIDO RIVAS | ADDRESS ON FILE |
| LYDIA E GUZMAN CINTRON | ADDRESS ON FILE |
| LYDIA E GUZMAN CINTRON | ADDRESS ON FILE |
| LYDIA E HERNANDEZ | ADDRESS ON FILE |
| LYDIA E HERNANDEZ | ADDRESS ON FILE |
| LYDIA E HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| LYDIA E HERNANDEZ AYALA | ADDRESS ON FILE |
| LYDIA E HERNANDEZ BURGOS | ADDRESS ON FILE |
| LYDIA E HERNANDEZ COLLAZO | ADDRESS ON FILE |
| LYDIA E HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA E HERNANDEZ MEDINA | ADDRESS ON FILE |
| LYDIA E HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E HUERTAS BERMUDEZ | ADDRESS ON FILE |
| LYDIA E HUERTAS BERMUDEZ | ADDRESS ON FILE |
| LYDIA E IRIZARRY HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E IRIZARRY LANDRA U | ADDRESS ON FILE |
| LYDIA E IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| LYDIA E LA FONTAINE NIEVES | ADDRESS ON FILE |
| LYDIA E LABOY RAMOS | ADDRESS ON FILE |
| LYDIA E LANDRON FUENTES | ADDRESS ON FILE |
| LYDIA E LARO MARTELL | ADDRESS ON FILE |
| LYDIA E LAUREANO CASTRO | ADDRESS ON FILE |
| LYDIA E LEBRON GARCIA | ADDRESS ON FILE |
| LYDIA E LEBRON GARCIA | ADDRESS ON FILE |
| LYDIA E LEON VEGA | ADDRESS ON FILE |
| LYDIA E LEON VEGA | ADDRESS ON FILE |
| LYDIA E LLANOS PEREZ | ADDRESS ON FILE |
| LYDIA E LOPEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA E LOPEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA E LOPEZ OQUENDO | ADDRESS ON FILE |
| LYDIA E LOPEZ RIVERA | ADDRESS ON FILE |
| LYDIA E LOPEZ RIVERA | ADDRESS ON FILE |
| LYDIA E LOPEZ RIVERA | ADDRESS ON FILE |
| LYDIA E LOZADA MALDONADO | ADDRESS ON FILE |
| LYDIA E LUGO TORRES | ADDRESS ON FILE |
| LYDIA E MACHADO ROSADO | ADDRESS ON FILE |
| LYDIA E MACHADO ROSADO | ADDRESS ON FILE |
| LYDIA E MALAVE SANTIAGO | ADDRESS ON FILE |
| LYDIA E MALAVE SANTIAGO | ADDRESS ON FILE |
| LYDIA E MALDONADO | ADDRESS ON FILE |
| LYDIA E MALDONADO MALDO | ADDRESS ON FILE |
| LYDIA E MALDONADO QUINTANA | ADDRESS ON FILE |
| LYDIA E MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E MALDONADO SOTO | ADDRESS ON FILE |
| LYDIA E MALDONADO TORRES | ADDRESS ON FILE |
| LYDIA E MARCANO CARLO | ADDRESS ON FILE |
| LYDIA E MARTINEZ CABASSA | ADDRESS ON FILE |
| LYDIA E MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA E MARTINEZ MULERO | ADDRESS ON FILE |
| LYDIA E MARTINEZ PAGAN | ADDRESS ON FILE |
| LYDIA E MARTINEZ RAMOS | ADDRESS ON FILE |
| LYDIA E MARTINEZ REYES | ADDRESS ON FILE |
| LYDIA E MARTINEZ RIVERA | ADDRESS ON FILE |
| LYDIA E MARTINEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA E MARTINEZ VELEZ | ADDRESS ON FILE |
| LYDIA E MARTINEZ VELEZ | ADDRESS ON FILE |
| LYDIA E MATEO MARTINEZ | ADDRESS ON FILE |
| LYDIA E MATEO MARTINEZ | ADDRESS ON FILE |
| LYDIA E MATOS | ADDRESS ON FILE |
| LYDIA E MATOS ROMAN | ADDRESS ON FILE |
| LYDIA E MEDINA CASANOVA | ADDRESS ON FILE |
| LYDIA E MEDINA CRUZ | ADDRESS ON FILE |
| LYDIA E MEDINA RAMIREZ | ADDRESS ON FILE |
| LYDIA E MELECIO ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E MELENDEZ SOLA | ADDRESS ON FILE |
| LYDIA E MENA MERCADO | ADDRESS ON FILE |
| LYDIA E MENDEZ PEREZ | ADDRESS ON FILE |
| LYDIA E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E MERCADO AMADOR | ADDRESS ON FILE |
| LYDIA E MERCADO ROSA | ADDRESS ON FILE |
| LYDIA E MERCED RIVERA | ADDRESS ON FILE |
| LYDIA E MERCED VELAZQUEZ | ADDRESS ON FILE |
| LYDIA E MIRANDA COLON | ADDRESS ON FILE |
| LYDIA E MIRANDA COLON | ADDRESS ON FILE |
| LYDIA E MIRANDA CRUZ | ADDRESS ON FILE |
| LYDIA E MIRANDA MATEO | ADDRESS ON FILE |
| LYDIA E MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E MISCALICHE ORTIZ | ADDRESS ON FILE |
| LYDIA E MISCALICHE ORTIZ | ADDRESS ON FILE |
| LYDIA E MOLINA ARROYO | ADDRESS ON FILE |
| LYDIA E MOLINA HERNANDEZ | ADDRESS ON FILE |
| LYDIA E MOLINA MORALES | ADDRESS ON FILE |
| LYDIA E MOLINA MORALES | ADDRESS ON FILE |
| LYDIA E MONTALVO AYALA | ADDRESS ON FILE |
| LYDIA E MONTALVO TORRES | ADDRESS ON FILE |
| LYDIA E MONTANEZ ORTIZ | ADDRESS ON FILE |
| LYDIA E MORALES CARRASQUIL | ADDRESS ON FILE |
| LYDIA E MORALES SILVA | ADDRESS ON FILE |
| LYDIA E MORALES VELEZ | ADDRESS ON FILE |
| LYDIA E MULERO NIEVES | ADDRESS ON FILE |
| LYDIA E MULERO NIEVES | ADDRESS ON FILE |
| LYDIA E MUNOZ FLORES | ADDRESS ON FILE |
| LYDIA E NARVAEZ RIVERA | ADDRESS ON FILE |
| LYDIA E NAVARRO FANTAUZZI | ADDRESS ON FILE |
| LYDIA E NAZARIO ALVAREZ | ADDRESS ON FILE |
| LYDIA E NAZARIO IRIZARRY | ADDRESS ON FILE |
| LYDIA E NIEVES APONTE | ADDRESS ON FILE |
| LYDIA E NIEVES GARCIA | ADDRESS ON FILE |
| LYDIA E NIEVES GARCIA | ADDRESS ON FILE |
| LYDIA E NIEVES GONZALEZ | ADDRESS ON FILE |
| LYDIA E NIEVES MERCADO | ADDRESS ON FILE |
| LYDIA E NIEVES MERCADO | ADDRESS ON FILE |
| LYDIA E NIEVES SAEZ | ADDRESS ON FILE |
| LYDIA E NUNEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA E NUNEZ SUAREZ | ADDRESS ON FILE |
| LYDIA E OLIVERAS PADILLA | ADDRESS ON FILE |
| LYDIA E OLMEDA ALMODOVAR | ADDRESS ON FILE |
| LYDIA E OLMEDO LOPEZ | ADDRESS ON FILE |
| LYDIA E OLMO VAZQUEZ | ADDRESS ON FILE |
| LYDIA E OQUENDO ALVERIO | ADDRESS ON FILE |
| LYDIA E ORTEGA RIVERA | ADDRESS ON FILE |
| LYDIA E ORTIZ BAEZ | ADDRESS ON FILE |
| LYDIA E ORTIZ CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E ORTIZ CRUZ | ADDRESS ON FILE |
| LYDIA E ORTIZ LOPEZ | ADDRESS ON FILE |
| LYDIA E ORTIZ RIVERA | ADDRESS ON FILE |
| LYDIA E ORTIZ RIVERA | ADDRESS ON FILE |
| LYDIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E ORTIZ TORRES | ADDRESS ON FILE |
| LYDIA E ORTIZ TORRES | ADDRESS ON FILE |
| LYDIA E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E PACHECO REXACH | ADDRESS ON FILE |
| LYDIA E PAGAN RIVERA | ADDRESS ON FILE |
| LYDIA E PAGAN RIVERA | ADDRESS ON FILE |
| LYDIA E PAGAN RIVERA | ADDRESS ON FILE |
| LYDIA E PASTRANA GOTAY | ADDRESS ON FILE |
| LYDIA E PASTRANA GOTAY | ADDRESS ON FILE |
| LYDIA E PEDRAZA ARTACHE | ADDRESS ON FILE |
| LYDIA E PEREZ | ADDRESS ON FILE |
| LYDIA E PEREZ ALAMO | ADDRESS ON FILE |
| LYDIA E PEREZ CLAUDIO | ADDRESS ON FILE |
| LYDIA E PEREZ CRUZ | ADDRESS ON FILE |
| LYDIA E PEREZ DELGADO | ADDRESS ON FILE |
| LYDIA E PEREZ FIGUEROA | ADDRESS ON FILE |
| LYDIA E PEREZ FIGUEROA | ADDRESS ON FILE |
| LYDIA E PEREZ GONZALEZ | ADDRESS ON FILE |
| LYDIA E PEREZ MARTINEZ | ADDRESS ON FILE |
| LYDIA E PEREZ RIVERA | ADDRESS ON FILE |
| LYDIA E PEREZ RIVERA | ADDRESS ON FILE |
| LYDIA E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E PEREZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E PICKARD ECHEVARRIA | ADDRESS ON FILE |
| LYDIA E POLO NIEVES | ADDRESS ON FILE |
| LYDIA E QUINONES CINTRON | ADDRESS ON FILE |
| LYDIA E QUINONES GARCIA | ADDRESS ON FILE |
| LYDIA E QUINTANA LEON | ADDRESS ON FILE |
| LYDIA E QUINTANA SOTO | ADDRESS ON FILE |
| LYDIA E QUINTERO OLIVO | ADDRESS ON FILE |
| LYDIA E QUIQONEZ PIZARRO | ADDRESS ON FILE |
| LYDIA E RAMOS BAUZA | ADDRESS ON FILE |
| LYDIA E RAMOS CRUZ | ADDRESS ON FILE |
| LYDIA E RAMOS GARCIA | ADDRESS ON FILE |
| LYDIA E RAMOS HERNANDEZ | ADDRESS ON FILE |
| LYDIA E RAMOS PLAZA | ADDRESS ON FILE |
| LYDIA E REYES | ADDRESS ON FILE |
| LYDIA E REYES JESUS | ADDRESS ON FILE |
| LYDIA E REYES MALDONADO | ADDRESS ON FILE |
| LYDIA E REYES SILVA | ADDRESS ON FILE |
| LYDIA E REYES VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYDIA E RIOS APONTE | ADDRESS ON FILE |
| LYDIA E RIOS MATOS | ADDRESS ON FILE |
| LYDIA E RIVERA AQUINO | ADDRESS ON FILE |
| LYDIA E RIVERA AQUINO | ADDRESS ON FILE |
| LYDIA E RIVERA AQUINO | ADDRESS ON FILE |
| LYDIA E RIVERA BAEZ | ADDRESS ON FILE |
| LYDIA E RIVERA CINTRON | ADDRESS ON FILE |
| LYDIA E RIVERA CRUZ | ADDRESS ON FILE |
| LYDIA E RIVERA CRUZ | ADDRESS ON FILE |
| LYDIA E RIVERA FREYTES | ADDRESS ON FILE |
| LYDIA E RIVERA GONZALEZ | ADDRESS ON FILE |
| LYDIA E RIVERA GUAL | ADDRESS ON FILE |
| LYDIA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| LYDIA E RIVERA LOPEZ | ADDRESS ON FILE |
| LYDIA E RIVERA LOPEZ | ADDRESS ON FILE |
| LYDIA E RIVERA LOPEZ | ADDRESS ON FILE |
| LYDIA E RIVERA LOZANO | ADDRESS ON FILE |
| LYDIA E RIVERA LOZANO | ADDRESS ON FILE |
| LYDIA E RIVERA MERCED | ADDRESS ON FILE |
| LYDIA E RIVERA MERCED | ADDRESS ON FILE |
| LYDIA E RIVERA MIRANDA | ADDRESS ON FILE |
| LYDIA E RIVERA NUNEZ | ADDRESS ON FILE |
| LYDIA E RIVERA ORTIZ | ADDRESS ON FILE |
| LYDIA E RIVERA PEREZ | ADDRESS ON FILE |
| LYDIA E RIVERA RIVAS | ADDRESS ON FILE |
| LYDIA E RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E RIVERA SANCHEZ | ADDRESS ON FILE |
| LYDIA E RIVERA SILVAGNOLI | ADDRESS ON FILE |
| LYDIA E RIVERA SOSTRE | ADDRESS ON FILE |
| LYDIA E RIVERA VAZQUEZ | ADDRESS ON FILE |
| LYDIA E RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA E RIVERA ZEDA | ADDRESS ON FILE |
| LYDIA E ROCHE RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ COLON | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ DELGADO | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ FERNA | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ MAISONET | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ MORALES | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYDIA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ SALGA | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ SERRANO | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ TIRADO | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ TIRADO | ADDRESS ON FILE |
| LYDIA E ROJAS MATOS | ADDRESS ON FILE |
| LYDIA E ROMAN RIOS | ADDRESS ON FILE |
| LYDIA E ROMAN RIOS | ADDRESS ON FILE |
| LYDIA E ROMAN RIVERA | ADDRESS ON FILE |
| LYDIA E ROMERO CLEMENTE | ADDRESS ON FILE |
| LYDIA E ROSA ATANACIO | ADDRESS ON FILE |
| LYDIA E ROSA MONTANEZ | ADDRESS ON FILE |
| LYDIA E ROSA VILLEGAS | ADDRESS ON FILE |
| LYDIA E ROSADO ACEVEDO | ADDRESS ON FILE |
| LYDIA E ROSADO AVILES | ADDRESS ON FILE |
| LYDIA E ROSADO HERNANDEZ | ADDRESS ON FILE |
| LYDIA E ROSADO HERNANDEZ | ADDRESS ON FILE |
| LYDIA E ROSADO RIVERA | ADDRESS ON FILE |
| LYDIA E ROSADO VAZQUEZ | ADDRESS ON FILE |
| LYDIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E ROSARIO VELEZ | ADDRESS ON FILE |
| LYDIA E RUBIO MARRERO | ADDRESS ON FILE |
| LYDIA E RUBIO MARRERO | ADDRESS ON FILE |
| LYDIA E RUIZ DE LOPEZ | ADDRESS ON FILE |
| LYDIA E SALGADO RIVERA | ADDRESS ON FILE |
| LYDIA E SANCHEZ LOPEZ | ADDRESS ON FILE |
| LYDIA E SANCHEZ MALDONADO | ADDRESS ON FILE |
| LYDIA E SANCHEZ MONGE | ADDRESS ON FILE |
| LYDIA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E SANTANA COLON | ADDRESS ON FILE |
| LYDIA E SANTANA PADILLA | ADDRESS ON FILE |
| LYDIA E SANTIAGO FRANCO | ADDRESS ON FILE |
| LYDIA E SANTIAGO FRANCO | ADDRESS ON FILE |
| LYDIA E SANTIAGO ORTIZ | ADDRESS ON FILE |
| LYDIA E SANTIAGO ORTIZ | ADDRESS ON FILE |
| LYDIA E SANTIAGO ORTIZ | ADDRESS ON FILE |
| LYDIA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E SANTOS GONZALEZ | ADDRESS ON FILE |
| LYDIA E SERRANO | ADDRESS ON FILE |
| LYDIA E SILVA COLON | ADDRESS ON FILE |
| LYDIA E SILVAGNOLI GUZMAN | ADDRESS ON FILE |
| LYDIA E SILVAGNOLI GUZMAN | ADDRESS ON FILE |
| LYDIA E SOTO CRUZ | ADDRESS ON FILE |
| LYDIA E SOTO PAGAN | ADDRESS ON FILE |
| LYDIA E SOTO QUILES | ADDRESS ON FILE |
| LYDIA E SOTO QUILES | ADDRESS ON FILE |
| LYDIA E TALAVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E TANON NIEVES | ADDRESS ON FILE |
| LYDIA E TAPIA PIZARRO | ADDRESS ON FILE |
| LYDIA E TEXIDOR IRENE | ADDRESS ON FILE |
| LYDIA E TIRADO TORRES | ADDRESS ON FILE |
| LYDIA E TOLEDO | ADDRESS ON FILE |
| LYDIA E TOLEDO | ADDRESS ON FILE |
| LYDIA E TOLEDO | ADDRESS ON FILE |
| LYDIA E TOLEDO CANDELARIO | ADDRESS ON FILE |
| LYDIA E TORRES | ADDRESS ON FILE |
| LYDIA E TORRES | ADDRESS ON FILE |
| LYDIA E TORRES CRUZ | ADDRESS ON FILE |
| LYDIA E TORRES FIGUEROA | ADDRESS ON FILE |
| LYDIA E TORRES MEDINA | ADDRESS ON FILE |
| LYDIA E TORRES RAMOS | ADDRESS ON FILE |
| LYDIA E TORRES RAMOS | ADDRESS ON FILE |
| LYDIA E TORRES RIVERA | ADDRESS ON FILE |
| LYDIA E TORRES RIVERA | ADDRESS ON FILE |
| LYDIA E TORRES TORRES | ADDRESS ON FILE |
| LYDIA E TORRES VEGA | ADDRESS ON FILE |
| LYDIA E TOSADO HERNANDEZ | ADDRESS ON FILE |
| LYDIA E TOYENS MARTINEZ | ADDRESS ON FILE |
| LYDIA E VARGAS FELICIANO | ADDRESS ON FILE |
| LYDIA E VAZQUEZ ESTRADA | ADDRESS ON FILE |
| LYDIA E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA E VAZQUEZ OTERO | ADDRESS ON FILE |
| LYDIA E VAZQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA E VAZQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA E VAZQUEZ ROJAS | ADDRESS ON FILE |
| LYDIA E VAZQUEZ ROSADO | ADDRESS ON FILE |
| LYDIA E VAZQUEZ SEDA | ADDRESS ON FILE |
| LYDIA E VAZQUEZ SOTO | ADDRESS ON FILE |
| LYDIA E VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E VEGA MORALES | ADDRESS ON FILE |
| LYDIA E VEGA ROSARIO | ADDRESS ON FILE |
| LYDIA E VEGA ZAMBRANA | ADDRESS ON FILE |
| LYDIA E VELAZQUEZ MELENDEZ | ADDRESS ON FILE |
| LYDIA E VELEZ MIRANDA | ADDRESS ON FILE |
| LYDIA E VERGARA DE SOLA | ADDRESS ON FILE |
| LYDIA E VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| LYDIA E VIZCARRONDO PEREZ | ADDRESS ON FILE |
| LYDIA E YAMBO CRUZ | ADDRESS ON FILE |
| LYDIA E YAMBO CRUZ | ADDRESS ON FILE |
| LYDIA E ZAYAS RIVERA | ADDRESS ON FILE |
| LYDIA E ZAYAS RIVERA | ADDRESS ON FILE |
| LYDIA E ZAYAS SANTOS | ADDRESS ON FILE |
| LYDIA E ZAYAS ZAYAS | ADDRESS ON FILE |
| LYDIA ECHAVARRIA ORENGO | ADDRESS ON FILE |
| LYDIA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA ECHEVARRIA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA ELIAS VILLANUEVA | ADDRESS ON FILE |
| LYDIA ESCOBAR RIVERA | ADDRESS ON FILE |
| LYDIA ESCRIBANO MEDINA | ADDRESS ON FILE |
| LYDIA ESTHER AVILES LYDIA | ADDRESS ON FILE |
| LYDIA ESTHER CARDONA | ADDRESS ON FILE |
| LYDIA ESTHER CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA ESTRADA DELGADO | ADDRESS ON FILE |
| LYDIA ESTRADA GONZALEZ | ADDRESS ON FILE |
| LYDIA ESTRADA TARAZA | ADDRESS ON FILE |
| LYDIA F ALAMO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA FALU MORALES | ADDRESS ON FILE |
| LYDIA FARGAS BENITEZ | ADDRESS ON FILE |
| LYDIA FEBLES DURAN | ADDRESS ON FILE |
| LYDIA FEBLES DURAN | ADDRESS ON FILE |
| LYDIA FELICIANO ADORNO | ADDRESS ON FILE |
| LYDIA FELICIANO CANDELARIA | ADDRESS ON FILE |
| LYDIA FELICIANO CARABALLO | ADDRESS ON FILE |
| LYDIA FELICIANO DIAZ | ADDRESS ON FILE |
| LYDIA FELICIANO MALDONADO | ADDRESS ON FILE |
| LYDIA FELICIANO QUINONES | ADDRESS ON FILE |
| LYDIA FERNADEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA FERNADEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA FERNANDEZ CASTRO | ADDRESS ON FILE |
| LYDIA FERNANDEZ CASTRO | ADDRESS ON FILE |
| LYDIA FERNANDEZ FERNANDINI | ADDRESS ON FILE |
| LYDIA FERNANDEZ JESUS | ADDRESS ON FILE |
| LYDIA FERNANDEZ MEJIAS | ADDRESS ON FILE |
| LYDIA FERNANDEZ PAGAN | ADDRESS ON FILE |
| LYDIA FERNANDEZ RIVERA | ADDRESS ON FILE |
| LYDIA FERRER BURGOS | ADDRESS ON FILE |
| LYDIA FIGUEROA CORIANO | ADDRESS ON FILE |
| LYDIA FIGUEROA CRESPO | ADDRESS ON FILE |
| LYDIA FIGUEROA DOMINGUEZ | ADDRESS ON FILE |
| LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE |
| LYDIA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| LYDIA FIGUEROA MARRERO | ADDRESS ON FILE |
| LYDIA FIGUEROA MARZAN | ADDRESS ON FILE |
| LYDIA FIGUEROA RAMOS | ADDRESS ON FILE |
| LYDIA FIGUEROA RIVERA | ADDRESS ON FILE |
| LYDIA FIGUEROA ROBLEDO | ADDRESS ON FILE |
| LYDIA FIGUEROA ROMERO | ADDRESS ON FILE |
| LYDIA FIGUEROA ROSA | ADDRESS ON FILE |
| LYDIA FIGUEROA TORRES | ADDRESS ON FILE |
| LYDIA FLORES FELICIANO | ADDRESS ON FILE |
| LYDIA FLORES GOMEZ | ADDRESS ON FILE |
| LYDIA FLORES JESUS | ADDRESS ON FILE |
| LYDIA FLORES JESUS | ADDRESS ON FILE |
| LYDIA FLORES MEDINA | ADDRESS ON FILE |
| LYDIA FONTANEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA FONTANEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA FONTANEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA FRANCO ROQUE | ADDRESS ON FILE |
| LYDIA FREYTES DIAZ | ADDRESS ON FILE |
| LYDIA FUENTES FUENTES | ADDRESS ON FILE |
| LYDIA G DE HERNANDEZ | ADDRESS ON FILE |
| LYDIA G NIEVES RIVERA | ADDRESS ON FILE |
| LYDIA GALLOZA HERNANDEZ | ADDRESS ON FILE |
| LYDIA GARCIA ARROYO | ADDRESS ON FILE |
| LYDIA GARCIA CABALLERO | ADDRESS ON FILE |
| LYDIA GARCIA FIGUEROA | ADDRESS ON FILE |
| LYDIA GARCIA GOMEZ | ADDRESS ON FILE |
| LYDIA GARCIA GONZALEZ | ADDRESS ON FILE |
| LYDIA GARCIA GUILFU | ADDRESS ON FILE |
| LYDIA GARCIA HERNANDEZ | ADDRESS ON FILE |
| LYDIA GARCIA HERNANDEZ | ADDRESS ON FILE |
| LYDIA GARCIA MARTINEZ | ADDRESS ON FILE |
| LYDIA GARCIA MENDEZ | ADDRESS ON FILE |
| LYDIA GARCIA MENDEZ | ADDRESS ON FILE |
| LYDIA GARCIA MENDEZ | ADDRESS ON FILE |
| LYDIA GARCIA NIEVES | ADDRESS ON FILE |
| LYDIA GARCIA PEREZ | ADDRESS ON FILE |
| LYDIA GARCIA RENDON | ADDRESS ON FILE |
| LYDIA GARCIA RIVERA | ADDRESS ON FILE |
| LYDIA GARCIA ROMERO | ADDRESS ON FILE |
| LYDIA GARCIA VIDAL | ADDRESS ON FILE |
| LYDIA GEORGI COLON | ADDRESS ON FILE |
| LYDIA GOMEZ GARCIA | ADDRESS ON FILE |
| LYDIA GOMEZ GARCIA | ADDRESS ON FILE |
| LYDIA GOMEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA GOMEZ RIVERA | ADDRESS ON FILE |
| LYDIA GOMEZ SANTIAGO | ADDRESS ON FILE |
| LYDIA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA GONZALEZ AROCHO | ADDRESS ON FILE |
| LYDIA GONZALEZ ARROYO | ADDRESS ON FILE |
| LYDIA GONZALEZ COLON | ADDRESS ON FILE |
| LYDIA GONZALEZ COLON | ADDRESS ON FILE |
| LYDIA GONZALEZ COLON | ADDRESS ON FILE |
| LYDIA GONZALEZ CRUZ | ADDRESS ON FILE |
| LYDIA GONZALEZ DE CRUZ | ADDRESS ON FILE |
| LYDIA GONZALEZ DIAZ | ADDRESS ON FILE |
| LYDIA GONZALEZ DIAZ | ADDRESS ON FILE |
| LYDIA GONZALEZ DIAZ | ADDRESS ON FILE |
| LYDIA GONZALEZ GERENA | ADDRESS ON FILE |
| LYDIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA GONZALEZ HERNANDE | ADDRESS ON FILE |
| LYDIA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| LYDIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA GONZALEZ MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA GONZALEZ MORENO | ADDRESS ON FILE |
| LYDIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| LYDIA GONZALEZ RAMOS | ADDRESS ON FILE |
| LYDIA GONZALEZ RAMOS | ADDRESS ON FILE |
| LYDIA GONZALEZ REYES | ADDRESS ON FILE |
| LYDIA GONZALEZ RIVERA | ADDRESS ON FILE |
| LYDIA GONZALEZ RIVERA | ADDRESS ON FILE |
| LYDIA GONZALEZ RIVERA | ADDRESS ON FILE |
| LYDIA GONZALEZ RIVERA | ADDRESS ON FILE |
| LYDIA GONZALEZ ROSA | ADDRESS ON FILE |
| LYDIA GONZALEZ TORRES | ADDRESS ON FILE |
| LYDIA GONZALEZ VELEZ | ADDRESS ON FILE |
| LYDIA GRACIANI FIGUEROA | ADDRESS ON FILE |
| LYDIA GRANELA MERCADO | ADDRESS ON FILE |
| LYDIA GUADALUPE TOLEDO | ADDRESS ON FILE |
| LYDIA GUADARRAMA RIVERA | ADDRESS ON FILE |
| LYDIA GUAL | ADDRESS ON FILE |
| LYDIA GUERRA CORREA | ADDRESS ON FILE |
| LYDIA GUERRERO CARRETERO | ADDRESS ON FILE |
| LYDIA GUEVARA PAEZ | ADDRESS ON FILE |
| LYDIA GUTIERREZ DE JESUS | ADDRESS ON FILE |
| LYDIA GUTIERREZ REYES | ADDRESS ON FILE |
| LYDIA GUZMAN BETANCOURT | ADDRESS ON FILE |
| LYDIA GUZMAN BETANCOURT | ADDRESS ON FILE |
| LYDIA GUZMAN CAMARA | ADDRESS ON FILE |
| LYDIA GUZMAN CORDERO | ADDRESS ON FILE |
| LYDIA GUZMAN GARCIA | ADDRESS ON FILE |
| LYDIA GUZMAN GARCIA | ADDRESS ON FILE |
| LYDIA GUZMAN MORA | ADDRESS ON FILE |
| LYDIA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| LYDIA GUZMAN SENQUIZ | ADDRESS ON FILE |
| LYDIA H ESTRADA FIGUEROA | ADDRESS ON FILE |
| LYDIA H GONZALEZ GARCIA | ADDRESS ON FILE |
| LYDIA H MELECIO MAYMI | ADDRESS ON FILE |
| LYDIA HERNANDEZ ANAYA | ADDRESS ON FILE |
| LYDIA HERNANDEZ AYALA | ADDRESS ON FILE |
| LYDIA HERNANDEZ CRUZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ DECOZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| LYDIA HERNANDEZ LIZARDI | ADDRESS ON FILE |
| LYDIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ LORENZO | ADDRESS ON FILE |
| LYDIA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ MATOS | ADDRESS ON FILE |
| LYDIA HERNANDEZ MERCED | ADDRESS ON FILE |
| LYDIA HERNANDEZ MORALES | ADDRESS ON FILE |
| LYDIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ PASTRANA | ADDRESS ON FILE |
| LYDIA HERNANDEZ PINERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA HERNANDEZ POMALES | ADDRESS ON FILE |
| LYDIA HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ SOTO | ADDRESS ON FILE |
| LYDIA HUERTAS LABOY | ADDRESS ON FILE |
| LYDIA HUERTAS LABOY | ADDRESS ON FILE |
| LYDIA HURTADO MATEO | ADDRESS ON FILE |
| LYDIA HURTADO MATEO | ADDRESS ON FILE |
| LYDIA I ACEVEDO MUNIZ | ADDRESS ON FILE |
| LYDIA I ACOSTA MONTES | ADDRESS ON FILE |
| LYDIA I ALLENDE CARRASQUILLO | ADDRESS ON FILE |
| LYDIA I ALLENDE CARRASQUILLO | ADDRESS ON FILE |
| LYDIA I CARRILLO FALERO | ADDRESS ON FILE |
| LYDIA I CARRILLO GONZALEZ | ADDRESS ON FILE |
| LYDIA I CASELLAS ROSARIO | ADDRESS ON FILE |
| LYDIA I CINTRON QUINTANA | ADDRESS ON FILE |
| LYDIA I CORTES RIVERA | ADDRESS ON FILE |
| LYDIA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA I DIAZ GONZALEZ | ADDRESS ON FILE |
| LYDIA I DIAZ MEDINA | ADDRESS ON FILE |
| LYDIA I DIAZ MEDINA | ADDRESS ON FILE |
| LYDIA I GARCIA DIAZ | ADDRESS ON FILE |
| LYDIA I I GONZALEZ GUZMAN | ADDRESS ON FILE |
| LYDIA I IRIZARRY JIMENEZ | ADDRESS ON FILE |
| LYDIA I LLOVET MATOS | ADDRESS ON FILE |
| LYDIA I MARRERO MARTINEZ | ADDRESS ON FILE |
| LYDIA I MARTINEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA I MELENDEZ SIERRA | ADDRESS ON FILE |
| LYDIA I MELENDEZ SIERRA | ADDRESS ON FILE |
| LYDIA I MENDEZ SOTO | ADDRESS ON FILE |
| LYDIA I MOLINA COSTOSO | ADDRESS ON FILE |
| LYDIA I NUNEZ APONTE | ADDRESS ON FILE |
| LYDIA I OLMO ROCHE | ADDRESS ON FILE |
| LYDIA I OLMO ROCHE | ADDRESS ON FILE |
| LYDIA I ORTIZ FIGUEROA | ADDRESS ON FILE |
| LYDIA I RIVERA AGOSTO | ADDRESS ON FILE |
| LYDIA I RIVERA AGOSTO | ADDRESS ON FILE |
| LYDIA I RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| LYDIA I RODRIGUEZ CANCEL | ADDRESS ON FILE |
| LYDIA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA I SUAREZ PIZARRO | ADDRESS ON FILE |
| LYDIA I TORRES GUZMAN | ADDRESS ON FILE |
| LYDIA I VAZQUEZ MOLINA | ADDRESS ON FILE |
| LYDIA I ZAYAS BENGOCHEA | ADDRESS ON FILE |
| LYDIA I ZAYAS BENGOCHEA | ADDRESS ON FILE |
| LYDIA IRIZARRY NAZARIO | ADDRESS ON FILE |
| LYDIA IRRIZARRY ARCE | ADDRESS ON FILE |
| LYDIA J BETANCOURT MONTANEZ | ADDRESS ON FILE |
| LYDIA J BETANCOURT MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYDIA J JIMENEZ HERRERA | ADDRESS ON FILE |
| LYDIA J QUINONES MARTIN | ADDRESS ON FILE |
| LYDIA J QUIONES MARTINEZ | ADDRESS ON FILE |
| LYDIA J REYES RONDON | ADDRESS ON FILE |
| LYDIA JESUS JESUS | ADDRESS ON FILE |
| LYDIA JESUS LOPEZ | ADDRESS ON FILE |
| LYDIA JESUS ROSARIO | ADDRESS ON FILE |
| LYDIA JIMENEZ CALDERON | ADDRESS ON FILE |
| LYDIA JIMENEZ LOPEZ | ADDRESS ON FILE |
| LYDIA JIMENEZ LOPEZ | ADDRESS ON FILE |
| LYDIA JUSTINIANO SILVA | ADDRESS ON FILE |
| LYDIA KUILAN REYES | ADDRESS ON FILE |
| LYDIA L QUINONES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA L SERRANO GUZMAN | ADDRESS ON FILE |
| LYDIA L TORRES BONILLA | ADDRESS ON FILE |
| LYDIA LABOY APONTE | ADDRESS ON FILE |
| LYDIA LABOY APONTE | ADDRESS ON FILE |
| LYDIA LABOY APONTE | ADDRESS ON FILE |
| LYDIA LASSUS TORRES | ADDRESS ON FILE |
| LYDIA LASSUS TORRES | ADDRESS ON FILE |
| LYDIA LAUREANO SERRANO | ADDRESS ON FILE |
| LYDIA LEBRON GARCIA | ADDRESS ON FILE |
| LYDIA LEBRON LYDIA | ADDRESS ON FILE |
| LYDIA LEBRON MORALES | ADDRESS ON FILE |
| LYDIA LECLERC MORALES | ADDRESS ON FILE |
| LYDIA LEON ALICEA | ADDRESS ON FILE |
| LYDIA LEON BURGOS | ADDRESS ON FILE |
| LYDIA LEON OLIVENCIA | ADDRESS ON FILE |
| LYDIA LEON RODRIGUEZ | ADDRESS ON FILE |
| LYDIA LIND VAZQUEZ | ADDRESS ON FILE |
| LYDIA LIZARDI CENTENO | ADDRESS ON FILE |
| LYDIA LLANOS LLANOS | ADDRESS ON FILE |
| LYDIA LLANTIN JUSINO | ADDRESS ON FILE |
| LYDIA LOPEZ APONTE | ADDRESS ON FILE |
| LYDIA LOPEZ CARMONA | ADDRESS ON FILE |
| LYDIA LOPEZ CASTILLO | ADDRESS ON FILE |
| LYDIA LOPEZ DAVILA | ADDRESS ON FILE |
| LYDIA LOPEZ FLORES | ADDRESS ON FILE |
| LYDIA LOPEZ LOPEZ | ADDRESS ON FILE |
| LYDIA LOPEZ MALDONADO | ADDRESS ON FILE |
| LYDIA LOPEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA LOPEZ MEDINA | ADDRESS ON FILE |
| LYDIA LOPEZ NAVARRO | ADDRESS ON FILE |
| LYDIA LOPEZ OSORIO | ADDRESS ON FILE |
| LYDIA LOPEZ PAGAN | ADDRESS ON FILE |
| LYDIA LOPEZ RAMOS | ADDRESS ON FILE |
| LYDIA LOPEZ RIVERA | ADDRESS ON FILE |
| LYDIA LOPEZ RIVERA | ADDRESS ON FILE |
| LYDIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA LOPEZ SILVA | ADDRESS ON FILE |
| LYDIA LOPEZ VEGA | ADDRESS ON FILE |
| LYDIA LOZADA CRUZ | ADDRESS ON FILE |
| LYDIA LUGO CUADRADO | ADDRESS ON FILE |
| LYDIA LUGO DE ALVAREZ | ADDRESS ON FILE |
| LYDIA LUGO MEDINA | ADDRESS ON FILE |
| LYDIA LUGO QUINONES | ADDRESS ON FILE |
| LYDIA LUGO QUINONES | ADDRESS ON FILE |
| LYDIA LUGO QUINONES | ADDRESS ON FILE |
| LYDIA LUGO RUIZ | ADDRESS ON FILE |
| LYDIA M ALBINO VAZQUEZ | ADDRESS ON FILE |
| LYDIA M ALICEA CARMONA | ADDRESS ON FILE |
| LYDIA M ALICEA CURBELO | ADDRESS ON FILE |
| LYDIA M ALONSO MORALES | ADDRESS ON FILE |
| LYDIA M ALVAREZ SANCHEZ | ADDRESS ON FILE |
| LYDIA M ALVELO CARTAGENA | ADDRESS ON FILE |
| LYDIA M ALVELO CARTAGENA | ADDRESS ON FILE |
| LYDIA M APONTE LYDIA | ADDRESS ON FILE |
| LYDIA M BARRETO VALENTIN | ADDRESS ON FILE |
| LYDIA M BENNASAR MONJES | ADDRESS ON FILE |
| LYDIA M BERMUDEZ RIVERA | ADDRESS ON FILE |
| LYDIA M BERMUDEZ RIVERA | ADDRESS ON FILE |
| LYDIA M BERRIOS BURGOS | ADDRESS ON FILE |
| LYDIA M BERRIOS MARRERO | ADDRESS ON FILE |
| LYDIA M BURGOS PERALTA | ADDRESS ON FILE |
| LYDIA M BURGOS PERALTA | ADDRESS ON FILE |
| LYDIA M BURGOS TORRES | ADDRESS ON FILE |
| LYDIA M CABRERA GONZALEZ | ADDRESS ON FILE |
| LYDIA M CABRERA TORRES | ADDRESS ON FILE |
| LYDIA M CAMACHO SANTIAGO | ADDRESS ON FILE |
| LYDIA M CAMACHO SANTIAGO | ADDRESS ON FILE |
| LYDIA M CAMACHO SANTIAGO | ADDRESS ON FILE |
| LYDIA M CARABALLO | ADDRESS ON FILE |
| LYDIA M CARRASQUILLO DELGADO | ADDRESS ON FILE |
| LYDIA M COLON AMADEO | ADDRESS ON FILE |
| LYDIA M COLON CARTAGENA | ADDRESS ON FILE |
| LYDIA M COLON CASTILLO | ADDRESS ON FILE |
| LYDIA M COLON DELGADO | ADDRESS ON FILE |
| LYDIA M COLON ORTIZ | ADDRESS ON FILE |
| LYDIA M COLON OTERO | ADDRESS ON FILE |
| LYDIA M COLON SOLER | ADDRESS ON FILE |
| LYDIA M CORA | ADDRESS ON FILE |
| LYDIA M CORDERO DE MUNIZ | ADDRESS ON FILE |
| LYDIA M COTTO FERRER | ADDRESS ON FILE |
| LYDIA M DAVILA FIGUEROA | ADDRESS ON FILE |
| LYDIA M DAVILA FIGUEROA | ADDRESS ON FILE |
| LYDIA M DE LA CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA M DE LA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA M DIAZ CALDERON | ADDRESS ON FILE |
| LYDIA M DIAZ SIERRA | ADDRESS ON FILE |
| LYDIA M DIAZ TORRES | ADDRESS ON FILE |
| LYDIA M FELICIANO CABAN | ADDRESS ON FILE |
| LYDIA M FELICIANO CUEVAS | ADDRESS ON FILE |
| LYDIA M FERNANDEZ RODRIGUE | ADDRESS ON FILE |
| LYDIA M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA M FERNANDEZ SERRANO | ADDRESS ON FILE |
| LYDIA M FIGUEROA BURGOS | ADDRESS ON FILE |
| LYDIA M FIGUEROA BURGOS | ADDRESS ON FILE |
| LYDIA M FUENTES RIVERA | ADDRESS ON FILE |
| LYDIA M GARCIA MELENDEZ | ADDRESS ON FILE |
| LYDIA M GONZALEZ GARCIA | ADDRESS ON FILE |
| LYDIA M GONZALEZ MERCADO | ADDRESS ON FILE |
| LYDIA M GUERRA SANTIAGO | ADDRESS ON FILE |
| LYDIA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| LYDIA M JESUS PEREZ | ADDRESS ON FILE |
| LYDIA M JIMENEZ QUINTANA | ADDRESS ON FILE |
| LYDIA M LOPEZ | ADDRESS ON FILE |
| LYDIA M LOPEZ | ADDRESS ON FILE |
| LYDIA M LOPEZ DOMENECH | ADDRESS ON FILE |
| LYDIA M LOPEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA M LOZADA DIAZ | ADDRESS ON FILE |
| LYDIA M LOZADA DIAZ | ADDRESS ON FILE |
| LYDIA M LOZADA DIAZ | ADDRESS ON FILE |
| LYDIA M LUGO GARCIA | ADDRESS ON FILE |
| LYDIA M LUGO VARGAS | ADDRESS ON FILE |
| LYDIA M M CAMPS MILLAN | ADDRESS ON FILE |
| LYDIA M M CAMPS MILLAN | ADDRESS ON FILE |
| LYDIA M M DIAZ SANABRIA | ADDRESS ON FILE |
| LYDIA M M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA M M VEGA ZAYAS | ADDRESS ON FILE |
| LYDIA M M VEGA ZAYAS | ADDRESS ON FILE |
| LYDIA M M VEGA ZAYAS | ADDRESS ON FILE |
| LYDIA M MARRERO RIVERA | ADDRESS ON FILE |
| LYDIA M MARTINEZ ESPADA | ADDRESS ON FILE |
| LYDIA M MATIAS MOJICA | ADDRESS ON FILE |
| LYDIA M MIRO MERCADO | ADDRESS ON FILE |
| LYDIA M MIRO MERCADO | ADDRESS ON FILE |
| LYDIA M MORALES CRUZ | ADDRESS ON FILE |
| LYDIA M MORALES VELAZQUEZ | ADDRESS ON FILE |
| LYDIA M MURIEL LICIAGA | ADDRESS ON FILE |
| LYDIA M NAVARRO CRUZ | ADDRESS ON FILE |
| LYDIA M NAZARIO PACHECO | ADDRESS ON FILE |
| LYDIA M OCASIO APONTE | ADDRESS ON FILE |
| LYDIA M ORTIZ GOMEZ | ADDRESS ON FILE |
| LYDIA M ORTIZ QUESADA | ADDRESS ON FILE |
| LYDIA M ORTIZ QUILES | ADDRESS ON FILE |
| LYDIA M ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA M OTERO RIVERA | ADDRESS ON FILE |
| LYDIA M OYOLA RIVERA | ADDRESS ON FILE |
| LYDIA M PEREZ PEREZ | ADDRESS ON FILE |
| LYDIA M PINA FELIX | ADDRESS ON FILE |
| LYDIA M PRATTS CRUZ | ADDRESS ON FILE |
| LYDIA M PRATTS CRUZ | ADDRESS ON FILE |
| LYDIA M RAMOS MENDEZ | ADDRESS ON FILE |
| LYDIA M RESTO DE JESUS | ADDRESS ON FILE |
| LYDIA M RIBOTT GARCIA | ADDRESS ON FILE |
| LYDIA M RIOS GUZMAN | ADDRESS ON FILE |
| LYDIA M RIOS MARTINEZ | ADDRESS ON FILE |
| LYDIA M RIOS VEGA | ADDRESS ON FILE |
| LYDIA M RIVAS FIGUEROA | ADDRESS ON FILE |
| LYDIA M RIVERA CALDERON | ADDRESS ON FILE |
| LYDIA M RIVERA DELGADO | ADDRESS ON FILE |
| LYDIA M RIVERA FIGUEROA | ADDRESS ON FILE |
| LYDIA M RIVERA FLORES | ADDRESS ON FILE |
| LYDIA M RIVERA FLORES | ADDRESS ON FILE |
| LYDIA M RIVERA GONZALEZ | ADDRESS ON FILE |
| LYDIA M RIVERA GONZALEZ | ADDRESS ON FILE |
| LYDIA M RIVERA TORRES | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ ALAMO | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ BLANCO | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ COLON | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ GASTON | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LYDIA M ROHENA RIVERA | ADDRESS ON FILE |
| LYDIA M ROLON PEREZ | ADDRESS ON FILE |
| LYDIA M RONDON AYALA | ADDRESS ON FILE |
| LYDIA M ROSA SANTANA | ADDRESS ON FILE |
| LYDIA M ROSADO QUILIES | ADDRESS ON FILE |
| LYDIA M ROSADO VARGAS | ADDRESS ON FILE |
| LYDIA M SAEZ RIVERA | ADDRESS ON FILE |
| LYDIA M SOTO ADAMES | ADDRESS ON FILE |
| LYDIA M TACORONTE PLUGUEZ | ADDRESS ON FILE |
| LYDIA M TORRES ADORNO | ADDRESS ON FILE |
| LYDIA M TORRES TORRES | ADDRESS ON FILE |
| LYDIA M VAZQUEZ COLON | ADDRESS ON FILE |
| LYDIA M VEGA PACHECO | ADDRESS ON FILE |
| LYDIA M VEGA PACHECO | ADDRESS ON FILE |
| LYDIA M VELEZ ROSARIO | ADDRESS ON FILE |
| LYDIA M VELEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA M VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA M VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA M VINALES MAYSONET | ADDRESS ON FILE |
| LYDIA M VISALDEN ROMERO | ADDRESS ON FILE |
| LYDIA M. SAEZ RIVERA | ADDRESS ON FILE |
| LYDIA MADERA MARTINEZ | ADDRESS ON FILE |
| LYDIA MAISONET PAGAN | ADDRESS ON FILE |
| LYDIA MALAVE FIGUEROA | ADDRESS ON FILE |
| LYDIA MALAVE MERCADO | ADDRESS ON FILE |
| LYDIA MALDONADO CLEMENTE | ADDRESS ON FILE |
| LYDIA MALDONADO LABOY | ADDRESS ON FILE |
| LYDIA MALDONADO LOZADA | ADDRESS ON FILE |
| LYDIA MALDONADO MALDONADO | ADDRESS ON FILE |
| LYDIA MALDONADO RIVERA | ADDRESS ON FILE |
| LYDIA MALDONADO RIVERA | ADDRESS ON FILE |
| LYDIA MALDONADO RIVERA | ADDRESS ON FILE |
| LYDIA MANGUAL CARABALLO | ADDRESS ON FILE |
| LYDIA MANZANO VALENTIN | ADDRESS ON FILE |
| LYDIA MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| LYDIA MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| LYDIA MARRERO DIAZ | ADDRESS ON FILE |
| LYDIA MARRERO RAMOS | ADDRESS ON FILE |
| LYDIA MARTI PENA | ADDRESS ON FILE |
| LYDIA MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| LYDIA MARTINEZ CASTRO | ADDRESS ON FILE |
| LYDIA MARTINEZ COLON | ADDRESS ON FILE |
| LYDIA MARTINEZ DOMENA | ADDRESS ON FILE |
| LYDIA MARTINEZ LEBRON | ADDRESS ON FILE |
| LYDIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| LYDIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA MARTINEZ MEDINA | ADDRESS ON FILE |
| LYDIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| LYDIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| LYDIA MARTINEZ RAMOS | ADDRESS ON FILE |
| LYDIA MARTINEZ REYES | ADDRESS ON FILE |
| LYDIA MARTINEZ RIVERA | ADDRESS ON FILE |
| LYDIA MARTINEZ RIVERA | ADDRESS ON FILE |
| LYDIA MARTINEZ ROBLES | ADDRESS ON FILE |
| LYDIA MARTINEZ SANTANA | ADDRESS ON FILE |
| LYDIA MARTINEZ SANTANA | ADDRESS ON FILE |
| LYDIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LYDIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LYDIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LYDIA MARTINEZ SANTOS | ADDRESS ON FILE |
| LYDIA MARTINEZ SANTOS | ADDRESS ON FILE |
| LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA MASSAS NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYDIA MATEO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA MATOS QUINONES | ADDRESS ON FILE |
| LYDIA MAYSONET BENITEZ | ADDRESS ON FILE |
| LYDIA MEDERO PEREZ | ADDRESS ON FILE |
| LYDIA MEJIAS ECHEVARRIA | ADDRESS ON FILE |
| LYDIA MELECIO SANTANA | ADDRESS ON FILE |
| LYDIA MELECIO SANTANA | ADDRESS ON FILE |
| LYDIA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA MELESIO BRUNO | ADDRESS ON FILE |
| LYDIA MELESIO BRUNO | ADDRESS ON FILE |
| LYDIA MENDEZ CORDERO | ADDRESS ON FILE |
| LYDIA MENDEZ GIRAU | ADDRESS ON FILE |
| LYDIA MENDEZ LAUMORD | ADDRESS ON FILE |
| LYDIA MENDEZ MORALES | ADDRESS ON FILE |
| LYDIA MENDEZ QUINTANA | ADDRESS ON FILE |
| LYDIA MENDEZ QUINTANA | ADDRESS ON FILE |
| LYDIA MENDEZ RIVERA | ADDRESS ON FILE |
| LYDIA MENDEZ ROMAN | ADDRESS ON FILE |
| LYDIA MENDEZ ROMERO | ADDRESS ON FILE |
| LYDIA MENENDEZ MENA | ADDRESS ON FILE |
| LYDIA MERCED PINA | ADDRESS ON FILE |
| LYDIA MILLAN OJEDA | ADDRESS ON FILE |
| LYDIA MILLAN OJEDA | ADDRESS ON FILE |
| LYDIA MIRANDA COLLAZO | ADDRESS ON FILE |
| LYDIA MIRANDA COLON | ADDRESS ON FILE |
| LYDIA MIRANDA ORTIZ | ADDRESS ON FILE |
| LYDIA MIRANDA VEGA | ADDRESS ON FILE |
| LYDIA MIRO MALDONADO | ADDRESS ON FILE |
| LYDIA MIRO MERCADO | ADDRESS ON FILE |
| LYDIA MISCALICHE ORTIZ | ADDRESS ON FILE |
| LYDIA MOCTEZUMA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA MOCTEZUMA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA MOCTEZUMA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA MOJICA IGLESIAS | ADDRESS ON FILE |
| LYDIA MOLINA FERNANDEZ | ADDRESS ON FILE |
| LYDIA MOLINA FERNANDEZ | ADDRESS ON FILE |
| LYDIA MOLINA MATOS | ADDRESS ON FILE |
| LYDIA MOLINA ORTIZ | ADDRESS ON FILE |
| LYDIA MOLINA ORTIZ | ADDRESS ON FILE |
| LYDIA MOLINA RAMOS | ADDRESS ON FILE |
| LYDIA MOLINA RAMOS | ADDRESS ON FILE |
| LYDIA MOLINA VAZQUEZ | ADDRESS ON FILE |
| LYDIA MONGE RIVERA | ADDRESS ON FILE |
| LYDIA MONTALVAN GONZALEZ | ADDRESS ON FILE |
| LYDIA MONTALVO DELGADO | ADDRESS ON FILE |
| LYDIA MONTALVO MORALES | ADDRESS ON FILE |
| LYDIA MONTALVO PAGAN | ADDRESS ON FILE |
| LYDIA MONTANEZ BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA MONTANEZ BERMUDEZ | ADDRESS ON FILE |
| LYDIA MONTES MELENDEZ | ADDRESS ON FILE |
| LYDIA MONTES SANTOS | ADDRESS ON FILE |
| LYDIA MORALES | ADDRESS ON FILE |
| LYDIA MORALES AVILES | ADDRESS ON FILE |
| LYDIA MORALES CORREA | ADDRESS ON FILE |
| LYDIA MORALES DE JESUS | ADDRESS ON FILE |
| LYDIA MORALES GONZALEZ | ADDRESS ON FILE |
| LYDIA MORALES MALDONADO | ADDRESS ON FILE |
| LYDIA MORALES MALDONADO | ADDRESS ON FILE |
| LYDIA MORALES MALDONADO | ADDRESS ON FILE |
| LYDIA MORALES MEDINA | ADDRESS ON FILE |
| LYDIA MORALES PANTOJA | ADDRESS ON FILE |
| LYDIA MORALES RIVERA | ADDRESS ON FILE |
| LYDIA MORALES RIVERA | ADDRESS ON FILE |
| LYDIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA MORALES ROSAS | ADDRESS ON FILE |
| LYDIA MORALES SOTO | ADDRESS ON FILE |
| LYDIA MORALES VELEZ | ADDRESS ON FILE |
| LYDIA MORAN ANDUJAR | ADDRESS ON FILE |
| LYDIA MOREIRA PINERO | ADDRESS ON FILE |
| LYDIA MORENO RIVERA | ADDRESS ON FILE |
| LYDIA MOYA ROSA | ADDRESS ON FILE |
| LYDIA MULERO BERMUDEZ | ADDRESS ON FILE |
| LYDIA MULERO BERMUDEZ | ADDRESS ON FILE |
| LYDIA MULERO MORALES | ADDRESS ON FILE |
| LYDIA MULERO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA MULERO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA MUNIZ PEREZ | ADDRESS ON FILE |
| LYDIA MURIEL CANALES | ADDRESS ON FILE |
| LYDIA N PEREZ ROMAN | ADDRESS ON FILE |
| LYDIA N TORRES RAMIREZ | ADDRESS ON FILE |
| LYDIA N VELEZ JUARBE | ADDRESS ON FILE |
| LYDIA NAVARRO BERRIOS | ADDRESS ON FILE |
| LYDIA NAVARRO GONZALEZ | ADDRESS ON FILE |
| LYDIA NAVARRO MORALES | ADDRESS ON FILE |
| LYDIA NAVARRO ROBLES | ADDRESS ON FILE |
| LYDIA NAZARIO LOPEZ | ADDRESS ON FILE |
| LYDIA NAZARIO SANTANA | ADDRESS ON FILE |
| LYDIA NEGRON BUTTER | ADDRESS ON FILE |
| LYDIA NEGRON DELGADO | ADDRESS ON FILE |
| LYDIA NEGRON FIGUEROA | ADDRESS ON FILE |
| LYDIA NEGRON GONZALEZ | ADDRESS ON FILE |
| LYDIA NEGRON GONZALEZ | ADDRESS ON FILE |
| LYDIA NEGRON LAFONTAINE | ADDRESS ON FILE |
| LYDIA NEGRON LOZADA | ADDRESS ON FILE |
| LYDIA NEGRON RIVERA | ADDRESS ON FILE |
| LYDIA NEGRON VEGA | ADDRESS ON FILE |
| LYDIA NIEVES AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA NIEVES GERENA | ADDRESS ON FILE |
| LYDIA NIEVES MEDINA | ADDRESS ON FILE |
| LYDIA NIEVES ROBLES | ADDRESS ON FILE |
| LYDIA NIEVES ROBLES | ADDRESS ON FILE |
| LYDIA NIEVES ROMAN | ADDRESS ON FILE |
| LYDIA NIEVES SANTIAGO | ADDRESS ON FILE |
| LYDIA NOA RIVERA | ADDRESS ON FILE |
| LYDIA NOA RIVERA | ADDRESS ON FILE |
| LYDIA NOA RIVERA | ADDRESS ON FILE |
| LYDIA NOA RIVERA | ADDRESS ON FILE |
| LYDIA NUNEZ CRUZ | ADDRESS ON FILE |
| LYDIA NUNEZ RIVERA | ADDRESS ON FILE |
| LYDIA O ALVARADO MOLINA | ADDRESS ON FILE |
| LYDIA O ALVARADO MOLINA | ADDRESS ON FILE |
| LYDIA O RODRIGUEZ VEGA | ADDRESS ON FILE |
| LYDIA OCASIO BERRIOS | ADDRESS ON FILE |
| LYDIA OCASIO BERRIOS | ADDRESS ON FILE |
| LYDIA OCASIO FELICIANO | ADDRESS ON FILE |
| LYDIA OFARRIL ALVAREZ | ADDRESS ON FILE |
| LYDIA OJEDA COLON | ADDRESS ON FILE |
| LYDIA OLIVENCIA MEDINA | ADDRESS ON FILE |
| LYDIA OLIVERA CRESPO | ADDRESS ON FILE |
| LYDIA OLIVERO GONZALEZ | ADDRESS ON FILE |
| LYDIA OPPENHEIMER MALAVE | ADDRESS ON FILE |
| LYDIA OPPENHEIMER MALAVE | ADDRESS ON FILE |
| LYDIA OQUENDO ADORNO | ADDRESS ON FILE |
| LYDIA OQUENDO ADORNO | ADDRESS ON FILE |
| LYDIA OQUENDO COLON | ADDRESS ON FILE |
| LYDIA OQUENDO COLON | ADDRESS ON FILE |
| LYDIA OQUENDO COLON | ADDRESS ON FILE |
| LYDIA ORELLANA PEREZ | ADDRESS ON FILE |
| LYDIA ORTA TORRES | ADDRESS ON FILE |
| LYDIA ORTIZ BERMUDEZ | ADDRESS ON FILE |
| LYDIA ORTIZ CARABALLO | ADDRESS ON FILE |
| LYDIA ORTIZ CARABALLO | ADDRESS ON FILE |
| LYDIA ORTIZ CORALES | ADDRESS ON FILE |
| LYDIA ORTIZ CRUZ | ADDRESS ON FILE |
| LYDIA ORTIZ DIAZ | ADDRESS ON FILE |
| LYDIA ORTIZ DIAZ | ADDRESS ON FILE |
| LYDIA ORTIZ DIAZ | ADDRESS ON FILE |
| LYDIA ORTIZ FUENTES | ADDRESS ON FILE |
| LYDIA ORTIZ GARCIA | ADDRESS ON FILE |
| LYDIA ORTIZ LOPEZ | ADDRESS ON FILE |
| LYDIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| LYDIA ORTIZ MERCADO | ADDRESS ON FILE |
| LYDIA ORTIZ MONTES | ADDRESS ON FILE |
| LYDIA ORTIZ NERIS | ADDRESS ON FILE |
| LYDIA ORTIZ OLIVIERI | ADDRESS ON FILE |
| LYDIA ORTIZ OLIVIERI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYDIA ORTIZ ORTIZ | ADDRESS ON FILE |
| LYDIA ORTIZ ORTIZ | ADDRESS ON FILE |
| LYDIA ORTIZ ORTIZ | ADDRESS ON FILE |
| LYDIA ORTIZ PEREZ | ADDRESS ON FILE |
| LYDIA ORTIZ QUESADA | ADDRESS ON FILE |
| LYDIA ORTIZ REYES | ADDRESS ON FILE |
| LYDIA ORTIZ RIVERA | ADDRESS ON FILE |
| LYDIA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA ORTIZ VELEZ | ADDRESS ON FILE |
| LYDIA OSORIO CASANOVA | ADDRESS ON FILE |
| LYDIA OSORIO D NO APELLIDO | ADDRESS ON FILE |
| LYDIA OSORIO OSORIO | ADDRESS ON FILE |
| LYDIA OSORIO QUINONES | ADDRESS ON FILE |
| LYDIA OTERO GARCIA | ADDRESS ON FILE |
| LYDIA OTERO RUBERT | ADDRESS ON FILE |
| LYDIA OYOLA COLON | ADDRESS ON FILE |
| LYDIA P BORRERO RUIZ | ADDRESS ON FILE |
| LYDIA PACHECO CANDELARIO | ADDRESS ON FILE |
| LYDIA PACHECO JOGLAR | ADDRESS ON FILE |
| LYDIA PACHECO RIVERA | ADDRESS ON FILE |
| LYDIA PACHECO VALDIVIESO | ADDRESS ON FILE |
| LYDIA PADILLA BATISTA | ADDRESS ON FILE |
| LYDIA PADILLA HERNANDEZ | ADDRESS ON FILE |
| LYDIA PADRO TOLEDO | ADDRESS ON FILE |
| LYDIA PADUA ALICEA | ADDRESS ON FILE |
| LYDIA PADUA ALICEA | ADDRESS ON FILE |
| LYDIA PADUA ALICEA | ADDRESS ON FILE |
| LYDIA PAGAN ARANA | ADDRESS ON FILE |
| LYDIA PAGAN BERRIOS | ADDRESS ON FILE |
| LYDIA PAGAN BONILLA | ADDRESS ON FILE |
| LYDIA PAGAN COLON | ADDRESS ON FILE |
| LYDIA PAGAN GARCIA | ADDRESS ON FILE |
| LYDIA PAGAN VELAZQUEZ | ADDRESS ON FILE |
| LYDIA PANTOJA AGUAYO | ADDRESS ON FILE |
| LYDIA PASTRANA CORTES | ADDRESS ON FILE |
| LYDIA PAZ COTTO | ADDRESS ON FILE |
| LYDIA PEDRAZA BADILLO | ADDRESS ON FILE |
| LYDIA PELLOT PEREZ | ADDRESS ON FILE |
| LYDIA PEREIRA RIVERA | ADDRESS ON FILE |
| LYDIA PEREZ ACEVEDO | ADDRESS ON FILE |
| LYDIA PEREZ ACEVEDO | ADDRESS ON FILE |
| LYDIA PEREZ BARBOSA | ADDRESS ON FILE |
| LYDIA PEREZ CALDERON | ADDRESS ON FILE |
| LYDIA PEREZ CANALES | ADDRESS ON FILE |
| LYDIA PEREZ COSME | ADDRESS ON FILE |
| LYDIA PEREZ DE MUSSENDEN | ADDRESS ON FILE |
| LYDIA PEREZ FIGUEROA | ADDRESS ON FILE |
| LYDIA PEREZ GARCIA | ADDRESS ON FILE |
| LYDIA PEREZ GUARDIOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA PEREZ LLANOS | ADDRESS ON FILE |
| LYDIA PEREZ LUGO | ADDRESS ON FILE |
| LYDIA PEREZ MARTINEZ | ADDRESS ON FILE |
| LYDIA PEREZ MELENDEZ | ADDRESS ON FILE |
| LYDIA PEREZ MOLINA | ADDRESS ON FILE |
| LYDIA PEREZ MORALES | ADDRESS ON FILE |
| LYDIA PEREZ MUNIZ | ADDRESS ON FILE |
| LYDIA PEREZ NIEVES | ADDRESS ON FILE |
| LYDIA PEREZ ORTIZ | ADDRESS ON FILE |
| LYDIA PEREZ PEREZ | ADDRESS ON FILE |
| LYDIA PEREZ PLAZA | ADDRESS ON FILE |
| LYDIA PEREZ RIVERA | ADDRESS ON FILE |
| LYDIA PEREZ RIVERA | ADDRESS ON FILE |
| LYDIA PEREZ ROBLES | ADDRESS ON FILE |
| LYDIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA PEREZ SALDANA | ADDRESS ON FILE |
| LYDIA PEREZ SOTO | ADDRESS ON FILE |
| LYDIA PEREZ SOTO | ADDRESS ON FILE |
| LYDIA PEREZ TORRES | ADDRESS ON FILE |
| LYDIA PEREZ TROCHE | ADDRESS ON FILE |
| LYDIA PINA FELIX | ADDRESS ON FILE |
| LYDIA PIZARRO MARQUEZ | ADDRESS ON FILE |
| LYDIA PIZARRO MENDEZ | ADDRESS ON FILE |
| LYDIA PLANAS PENA | ADDRESS ON FILE |
| LYDIA PLATA CORREA | ADDRESS ON FILE |
| LYDIA PONCE MORAN | ADDRESS ON FILE |
| LYDIA PONCE MORAN | ADDRESS ON FILE |
| LYDIA PRIETO VEGA | ADDRESS ON FILE |
| LYDIA PRINCIPE RODRIGUEZ | ADDRESS ON FILE |
| LYDIA PROSPER LINARES | ADDRESS ON FILE |
| LYDIA PROSPER LINARES | ADDRESS ON FILE |
| LYDIA QUILES LOPEZ | ADDRESS ON FILE |
| LYDIA QUINONES ADORNO | ADDRESS ON FILE |
| LYDIA QUINONES COLON | ADDRESS ON FILE |
| LYDIA QUINONES HERNANDEZ | ADDRESS ON FILE |
| LYDIA QUINONES MARQUEZ | ADDRESS ON FILE |
| LYDIA QUINONES NAVARRO | ADDRESS ON FILE |
| LYDIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA QUINONEZ QUILES | ADDRESS ON FILE |
| LYDIA R APONTE COLON | ADDRESS ON FILE |
| LYDIA R COLON MULERO | ADDRESS ON FILE |
| LYDIA R COSTAS SANTIAGO | ADDRESS ON FILE |
| LYDIA R DE LEON DE LEON | ADDRESS ON FILE |
| LYDIA R GONZALEZ MUNIER | ADDRESS ON FILE |
| LYDIA R HERNANDEZ ORTIZ | ADDRESS ON FILE |
| LYDIA R HERNANDEZ ZENO | ADDRESS ON FILE |
| LYDIA R PASTRANA AYALA | ADDRESS ON FILE |
| LYDIA R PLAZA CANALES | ADDRESS ON FILE |
| LYDIA R PONCE MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA R R MEDINA TUFINO | ADDRESS ON FILE |
| LYDIA R R PELLOT ZENO | ADDRESS ON FILE |
| LYDIA R RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA R RODRIGUEZ QUILES | ADDRESS ON FILE |
| LYDIA R ROMERO MONROIG | ADDRESS ON FILE |
| LYDIA R VAZQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA RAMIREZ GARCIA | ADDRESS ON FILE |
| LYDIA RAMIREZ ROSARIO | ADDRESS ON FILE |
| LYDIA RAMOS CALZADA | ADDRESS ON FILE |
| LYDIA RAMOS CALZADA | ADDRESS ON FILE |
| LYDIA RAMOS CARRASQUILLO | ADDRESS ON FILE |
| LYDIA RAMOS CLAUDIO | ADDRESS ON FILE |
| LYDIA RAMOS MAZZANET | ADDRESS ON FILE |
| LYDIA RAMOS PABON | ADDRESS ON FILE |
| LYDIA RAMOS RAMOS | ADDRESS ON FILE |
| LYDIA RAMOS REYES | ADDRESS ON FILE |
| LYDIA RAMOS RIVERA | ADDRESS ON FILE |
| LYDIA RAMOS SANCHEZ | ADDRESS ON FILE |
| LYDIA RAMOS SANTIAGO | ADDRESS ON FILE |
| LYDIA RAMOS TORRES | ADDRESS ON FILE |
| LYDIA RAMOS TORRES | ADDRESS ON FILE |
| LYDIA RAMOS VALENTIN | ADDRESS ON FILE |
| LYDIA RAQUEL COLON CRUZ | ADDRESS ON FILE |
| LYDIA REYES CAMACHO | ADDRESS ON FILE |
| LYDIA REYES CARMONA | ADDRESS ON FILE |
| LYDIA REYES CARRILLO | ADDRESS ON FILE |
| LYDIA REYES CARRILLO | ADDRESS ON FILE |
| LYDIA REYES COLON | ADDRESS ON FILE |
| LYDIA REYES COLON | ADDRESS ON FILE |
| LYDIA REYES HERNANDEZ | ADDRESS ON FILE |
| LYDIA REYES LOPEZ | ADDRESS ON FILE |
| LYDIA REYES LUGO | ADDRESS ON FILE |
| LYDIA REYES MORALES | ADDRESS ON FILE |
| LYDIA REYES PEREZ | ADDRESS ON FILE |
| LYDIA REYES PEREZ | ADDRESS ON FILE |
| LYDIA REYES REYES | ADDRESS ON FILE |
| LYDIA REYES RIVERA | ADDRESS ON FILE |
| LYDIA REYES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA REYES TIRADO | ADDRESS ON FILE |
| LYDIA RIOS ACEVEDO | ADDRESS ON FILE |
| LYDIA RIOS MEDINA | ADDRESS ON FILE |
| LYDIA RIOS ROSADO | ADDRESS ON FILE |
| LYDIA RIOS ROSADO | ADDRESS ON FILE |
| LYDIA RIOS VEGA | ADDRESS ON FILE |
| LYDIA RIOS VILLANUEVA | ADDRESS ON FILE |
| LYDIA RIVAS PEREZ | ADDRESS ON FILE |
| LYDIA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYDIA RIVERA ALVAREZ | ADDRESS ON FILE |
| LYDIA RIVERA ALVAREZ | ADDRESS ON FILE |
| LYDIA RIVERA ALVAREZ | ADDRESS ON FILE |
| LYDIA RIVERA APONTE | ADDRESS ON FILE |
| LYDIA RIVERA BURGOS | ADDRESS ON FILE |
| LYDIA RIVERA CARMONA | ADDRESS ON FILE |
| LYDIA RIVERA CASTRO | ADDRESS ON FILE |
| LYDIA RIVERA CHAPARRO | ADDRESS ON FILE |
| LYDIA RIVERA COLLAZO | ADDRESS ON FILE |
| LYDIA RIVERA CORREA | ADDRESS ON FILE |
| LYDIA RIVERA CORREDOR | ADDRESS ON FILE |
| LYDIA RIVERA CORTES | ADDRESS ON FILE |
| LYDIA RIVERA CRUZ | ADDRESS ON FILE |
| LYDIA RIVERA CRUZ | ADDRESS ON FILE |
| LYDIA RIVERA CRUZ | ADDRESS ON FILE |
| LYDIA RIVERA DANIELS | ADDRESS ON FILE |
| LYDIA RIVERA DENIZARD | ADDRESS ON FILE |
| LYDIA RIVERA FELICIANO | ADDRESS ON FILE |
| LYDIA RIVERA FERRERAS | ADDRESS ON FILE |
| LYDIA RIVERA FERRERAS | ADDRESS ON FILE |
| LYDIA RIVERA FIGUEROA | ADDRESS ON FILE |
| LYDIA RIVERA FIGUEROA | ADDRESS ON FILE |
| LYDIA RIVERA GARCIA | ADDRESS ON FILE |
| LYDIA RIVERA GARCIA | ADDRESS ON FILE |
| LYDIA RIVERA GARCIA | ADDRESS ON FILE |
| LYDIA RIVERA GARCIA | ADDRESS ON FILE |
| LYDIA RIVERA GONZALEZ | ADDRESS ON FILE |
| LYDIA RIVERA JIMENEZ | ADDRESS ON FILE |
| LYDIA RIVERA JIMENEZ | ADDRESS ON FILE |
| LYDIA RIVERA LLERAS | ADDRESS ON FILE |
| LYDIA RIVERA MALDONADO | ADDRESS ON FILE |
| LYDIA RIVERA MARCUCCI | ADDRESS ON FILE |
| LYDIA RIVERA MATOS | ADDRESS ON FILE |
| LYDIA RIVERA MATOS | ADDRESS ON FILE |
| LYDIA RIVERA MATOS | ADDRESS ON FILE |
| LYDIA RIVERA MELENDEZ | ADDRESS ON FILE |
| LYDIA RIVERA MOLINA | ADDRESS ON FILE |
| LYDIA RIVERA MONGE | ADDRESS ON FILE |
| LYDIA RIVERA MONTANEZ | ADDRESS ON FILE |
| LYDIA RIVERA OQUENDO | ADDRESS ON FILE |
| LYDIA RIVERA ORTEGA | ADDRESS ON FILE |
| LYDIA RIVERA ORTIZ | ADDRESS ON FILE |
| LYDIA RIVERA ORTIZ | ADDRESS ON FILE |
| LYDIA RIVERA PABON | ADDRESS ON FILE |
| LYDIA RIVERA PASTOR | ADDRESS ON FILE |
| LYDIA RIVERA PEREZ | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RIVERA ROSA | ADDRESS ON FILE |
| LYDIA RIVERA ROSADO | ADDRESS ON FILE |
| LYDIA RIVERA ROSARIO | ADDRESS ON FILE |
| LYDIA RIVERA SANCHEZ | ADDRESS ON FILE |
| LYDIA RIVERA SANTIAGO | ADDRESS ON FILE |
| LYDIA RIVERA SANTIAGO | ADDRESS ON FILE |
| LYDIA RIVERA SOTO | ADDRESS ON FILE |
| LYDIA RIVERA SOTO | ADDRESS ON FILE |
| LYDIA RIVERA TIRADO | ADDRESS ON FILE |
| LYDIA RIVERA VEGA | ADDRESS ON FILE |
| LYDIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA RIVERA ZAMBRANA | ADDRESS ON FILE |
| LYDIA ROBLES ARROYO | ADDRESS ON FILE |
| LYDIA ROBLES CALDERON | ADDRESS ON FILE |
| LYDIA ROBLES CARABALLO | ADDRESS ON FILE |
| LYDIA ROBLES CENTENO | ADDRESS ON FILE |
| LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE |
| LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE |
| LYDIA ROBLES ROSARIO | ADDRESS ON FILE |
| LYDIA ROBLES TORRES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ AYALA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ COLON | ADDRESS ON FILE |
| LYDIA RODRIGUEZ CORA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ CORTES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ DE OLMO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| LYDIA RODRIGUEZ JESUS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ JESUS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ JESUS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ LUGO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ SANTINI | ADDRESS ON FILE |
| LYDIA RODRIGUEZ SILVA | ADDRESS ON FILE |
| LYDIA RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| LYDIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA ROJAS VEGA | ADDRESS ON FILE |
| LYDIA ROLDAN GARCIA | ADDRESS ON FILE |
| LYDIA ROLDAN GARCIA | ADDRESS ON FILE |
| LYDIA ROMACHO MENENDEZ | ADDRESS ON FILE |
| LYDIA ROMAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA ROMAN MUNOZ | ADDRESS ON FILE |
| LYDIA ROMAN ROMAN | ADDRESS ON FILE |
| LYDIA ROMAN SALAS | ADDRESS ON FILE |
| LYDIA ROMERO LEBRON | ADDRESS ON FILE |
| LYDIA ROMERO ROBLES | ADDRESS ON FILE |
| LYDIA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA ROMERO VALENTIN | ADDRESS ON FILE |
| LYDIA ROQUE ORTIZ | ADDRESS ON FILE |
| LYDIA ROQUE ORTIZ | ADDRESS ON FILE |
| LYDIA ROSA DIAZ | ADDRESS ON FILE |
| LYDIA ROSA MARTINEZ | ADDRESS ON FILE |
| LYDIA ROSA MARTINEZ | ADDRESS ON FILE |
| LYDIA ROSA PEDRAZA | ADDRESS ON FILE |
| LYDIA ROSA PERALES | ADDRESS ON FILE |
| LYDIA ROSA RIVERA | ADDRESS ON FILE |
| LYDIA ROSADO CRUZ | ADDRESS ON FILE |
| LYDIA ROSADO DAVILA | ADDRESS ON FILE |
| LYDIA ROSADO DE GARCIA | ADDRESS ON FILE |
| LYDIA ROSADO RIOS | ADDRESS ON FILE |
| LYDIA ROSARIO | ADDRESS ON FILE |
| LYDIA ROSARIO | ADDRESS ON FILE |
| LYDIA ROSARIO FRANCISCO | ADDRESS ON FILE |
| LYDIA ROSARIO LYDIA | ADDRESS ON FILE |
| LYDIA ROSARIO NEGRON | ADDRESS ON FILE |
| LYDIA ROSARIO RIVERA | ADDRESS ON FILE |
| LYDIA ROSARIO SANCHEZ | ADDRESS ON FILE |
| LYDIA ROSARIO SANCHEZ | ADDRESS ON FILE |
| LYDIA ROSAS RIVERA | ADDRESS ON FILE |
| LYDIA RUBERT FIGUEROA | ADDRESS ON FILE |
| LYDIA RUIZ JIMENEZ | ADDRESS ON FILE |
| LYDIA RUIZ PEREZ | ADDRESS ON FILE |
| LYDIA RUIZ RIOS | ADDRESS ON FILE |
| LYDIA RUIZ RIVERA | ADDRESS ON FILE |
| LYDIA RUIZ RIVERA | ADDRESS ON FILE |
| LYDIA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA S CARMONA TORRES | ADDRESS ON FILE |
| LYDIA S CORREA CORTES | ADDRESS ON FILE |
| LYDIA S COSTOSO | ADDRESS ON FILE |
| LYDIA S RAMOS ROLON | ADDRESS ON FILE |
| LYDIA S S RIVERA SANCHEZ | ADDRESS ON FILE |
| LYDIA S S RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA S SANCHEZ BANKS | ADDRESS ON FILE |
| LYDIA S SANCHEZ BANKS | ADDRESS ON FILE |
| LYDIA S TORRES HERNANDEZ | ADDRESS ON FILE |
| LYDIA SAAVEDRA ACEVEDO | ADDRESS ON FILE |
| LYDIA SAAVEDRA ACEVEDO | ADDRESS ON FILE |
| LYDIA SAAVEDRA ACEVEDO | ADDRESS ON FILE |
| LYDIA SAEZ LOPEZ | ADDRESS ON FILE |
| LYDIA SAEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA SALGADO DURAN | ADDRESS ON FILE |
| LYDIA SANABRIA DELGADO | ADDRESS ON FILE |
| LYDIA SANABRIA DIAZ | ADDRESS ON FILE |
| LYDIA SANCHEZ APONTE | ADDRESS ON FILE |
| LYDIA SANCHEZ ARCE | ADDRESS ON FILE |
| LYDIA SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| LYDIA SANCHEZ CASTRO | ADDRESS ON FILE |
| LYDIA SANCHEZ CORDOVA | ADDRESS ON FILE |
| LYDIA SANCHEZ GRATEROLE | ADDRESS ON FILE |
| LYDIA SANCHEZ GRATEROLE | ADDRESS ON FILE |
| LYDIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| LYDIA SANCHEZ RAMOS | ADDRESS ON FILE |
| LYDIA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA SANCHEZ SANTANA | ADDRESS ON FILE |
| LYDIA SANDOZ RIVERA | ADDRESS ON FILE |
| LYDIA SANTAELLA GARCIA | ADDRESS ON FILE |
| LYDIA SANTANA MARTINEZ | ADDRESS ON FILE |
| LYDIA SANTANA ROSARIO | ADDRESS ON FILE |
| LYDIA SANTANA SOLIS | ADDRESS ON FILE |
| LYDIA SANTIAGO | ADDRESS ON FILE |
| LYDIA SANTIAGO ARCE | ADDRESS ON FILE |
| LYDIA SANTIAGO BERRIOS | ADDRESS ON FILE |
| LYDIA SANTIAGO BERRIOS | ADDRESS ON FILE |
| LYDIA SANTIAGO COLON | ADDRESS ON FILE |
| LYDIA SANTIAGO COLON | ADDRESS ON FILE |
| LYDIA SANTIAGO DURAN | ADDRESS ON FILE |
| LYDIA SANTIAGO FLORES | ADDRESS ON FILE |
| LYDIA SANTIAGO FLORES | ADDRESS ON FILE |
| LYDIA SANTIAGO GARRIGA | ADDRESS ON FILE |
| LYDIA SANTIAGO GARRIGA | ADDRESS ON FILE |
| LYDIA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LYDIA SANTIAGO MEDINA | ADDRESS ON FILE |
| LYDIA SANTIAGO MONSERRATE | ADDRESS ON FILE |
| LYDIA SANTIAGO MONSERRATE | ADDRESS ON FILE |
| LYDIA SANTIAGO MORALES | ADDRESS ON FILE |
| LYDIA SANTIAGO NIVES | ADDRESS ON FILE |
| LYDIA SANTIAGO NIVES | ADDRESS ON FILE |
| LYDIA SANTIAGO NIVES | ADDRESS ON FILE |
| LYDIA SANTIAGO PEREZ | ADDRESS ON FILE |
| LYDIA SANTIAGO PEREZ | ADDRESS ON FILE |
| LYDIA SANTIAGO PEREZ | ADDRESS ON FILE |
| LYDIA SANTIAGO QUINONES | ADDRESS ON FILE |
| LYDIA SANTIAGO RAMOS | ADDRESS ON FILE |
| LYDIA SANTIAGO RAMOS | ADDRESS ON FILE |
| LYDIA SANTIAGO RAMOS | ADDRESS ON FILE |
| LYDIA SANTIAGO REYES | ADDRESS ON FILE |
| LYDIA SANTIAGO REYES | ADDRESS ON FILE |
| LYDIA SANTIAGO RIVERA | ADDRESS ON FILE |
| LYDIA SANTIAGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SANTIAGO ROSARIO | ADDRESS ON FILE |
| LYDIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LYDIA SANTOS COLON | ADDRESS ON FILE |
| LYDIA SANTOS CRESPO | ADDRESS ON FILE |
| LYDIA SANTOS GARCIA | ADDRESS ON FILE |
| LYDIA SANTOS GARCIA | ADDRESS ON FILE |
| LYDIA SANTOS MOLINA | ADDRESS ON FILE |
| LYDIA SANTOS MONTERO | ADDRESS ON FILE |
| LYDIA SANTOS PACHECO | ADDRESS ON FILE |
| LYDIA SANTOS ROLDAN | ADDRESS ON FILE |
| LYDIA SANTOS VAZQUEZ | ADDRESS ON FILE |
| LYDIA SANTOS VAZQUEZ | ADDRESS ON FILE |
| LYDIA SEGARRA ABREU | ADDRESS ON FILE |
| LYDIA SEIN FIGUEROA | ADDRESS ON FILE |
| LYDIA SEMIDEY MALDONADO | ADDRESS ON FILE |
| LYDIA SEPULVEDA ESTREMERA | ADDRESS ON FILE |
| LYDIA SEPULVEDA MORALES | ADDRESS ON FILE |
| LYDIA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SEPULVEDA ROSAS | ADDRESS ON FILE |
| LYDIA SERRANO AYALA | ADDRESS ON FILE |
| LYDIA SERRANO CANDELARIA | ADDRESS ON FILE |
| LYDIA SERRANO CANDELARIA | ADDRESS ON FILE |
| LYDIA SERRANO GUALDARRAMA | ADDRESS ON FILE |
| LYDIA SERRANO RAMIREZ | ADDRESS ON FILE |
| LYDIA SERRANO RIVERA | ADDRESS ON FILE |
| LYDIA SERRANO RIVERA | ADDRESS ON FILE |
| LYDIA SERRANO RIVERA | ADDRESS ON FILE |
| LYDIA SERRANO RIVERA | ADDRESS ON FILE |
| LYDIA SERRANO RIVERA | ADDRESS ON FILE |
| LYDIA SERRANO SANCHEZ | ADDRESS ON FILE |
| LYDIA SIERRA COLON | ADDRESS ON FILE |
| LYDIA SIERRA LOPEZ | ADDRESS ON FILE |
| LYDIA SIERRA TORRES | ADDRESS ON FILE |
| LYDIA SILVA DIEPPA | ADDRESS ON FILE |
| LYDIA SILVA ROMERO | ADDRESS ON FILE |
| LYDIA SOBERAL MONTIJO | ADDRESS ON FILE |
| LYDIA SORIANO PIZARRO | ADDRESS ON FILE |
| LYDIA SOTO ADORNO | ADDRESS ON FILE |
| LYDIA SOTO ANDRILLON | ADDRESS ON FILE |
| LYDIA SOTO CARIO | ADDRESS ON FILE |
| LYDIA SOTO DEL | ADDRESS ON FILE |
| LYDIA SOTO PEREZ | ADDRESS ON FILE |
| LYDIA SOTO VELEZ | ADDRESS ON FILE |
| LYDIA SOTOMAYOR CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA SOTOMAYOR RIVERA | ADDRESS ON FILE |
| LYDIA STERLING VILLANUEVA | ADDRESS ON FILE |
| LYDIA SUAREZ IRIZARRY | ADDRESS ON FILE |
| LYDIA SUAREZ ROMAN | ADDRESS ON FILE |
| LYDIA SUREN MILLAN | ADDRESS ON FILE |
| LYDIA T TROCHE OJEDA DE NINO | ADDRESS ON FILE |
| LYDIA TIRADO GUZMAN | ADDRESS ON FILE |
| LYDIA TOLEDO HERNANDEZ | ADDRESS ON FILE |
| LYDIA TORRES | ADDRESS ON FILE |
| LYDIA TORRES APONTE | ADDRESS ON FILE |
| LYDIA TORRES APONTE | ADDRESS ON FILE |
| LYDIA TORRES APONTE | ADDRESS ON FILE |
| LYDIA TORRES BONILLA | ADDRESS ON FILE |
| LYDIA TORRES COLLAZO | ADDRESS ON FILE |
| LYDIA TORRES FIGUEROA | ADDRESS ON FILE |
| LYDIA TORRES GONZALEZ | ADDRESS ON FILE |
| LYDIA TORRES GONZALEZ | ADDRESS ON FILE |
| LYDIA TORRES HERNANDEZ | ADDRESS ON FILE |
| LYDIA TORRES IRIZARRY | ADDRESS ON FILE |
| LYDIA TORRES MALDONADO | ADDRESS ON FILE |
| LYDIA TORRES MARTINEZ | ADDRESS ON FILE |
| LYDIA TORRES MORALES | ADDRESS ON FILE |
| LYDIA TORRES NARVAEZ | ADDRESS ON FILE |
| LYDIA TORRES OLIVIERI | ADDRESS ON FILE |
| LYDIA TORRES OLMEDA | ADDRESS ON FILE |
| LYDIA TORRES OLMEDA | ADDRESS ON FILE |
| LYDIA TORRES QUINONES | ADDRESS ON FILE |
| LYDIA TORRES REYES | ADDRESS ON FILE |
| LYDIA TORRES RIOS | ADDRESS ON FILE |
| LYDIA TORRES RIVERA | ADDRESS ON FILE |
| LYDIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA TORRES ROSA | ADDRESS ON FILE |
| LYDIA TORRES SANDOVAL | ADDRESS ON FILE |
| LYDIA TORRES SANTIAGO | ADDRESS ON FILE |
| LYDIA TORRES SANTIAGO | ADDRESS ON FILE |
| LYDIA TORRES TORRES | ADDRESS ON FILE |
| LYDIA TOYENS TORRES | ADDRESS ON FILE |
| LYDIA TRINIDAD BENITEZ | ADDRESS ON FILE |
| LYDIA TRINIDAD ROSA | ADDRESS ON FILE |
| LYDIA TRINIDAD ROSA | ADDRESS ON FILE |
| LYDIA TRINIDAD ROSA | ADDRESS ON FILE |
| LYDIA URBINA ONEILL | ADDRESS ON FILE |
| LYDIA URBINA ONEILL | ADDRESS ON FILE |
| LYDIA V CASAS APONTE | ADDRESS ON FILE |
| LYDIA V ESPARRA MIRANDA | ADDRESS ON FILE |
| LYDIA VALENTIN NIEVES | ADDRESS ON FILE |
| LYDIA VALENTIN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA VARGAS CAMACHO | ADDRESS ON FILE |
| LYDIA VARGAS GUZMAN | ADDRESS ON FILE |
| LYDIA VARGAS PEREZ | ADDRESS ON FILE |
| LYDIA VARGAS PEREZ | ADDRESS ON FILE |
| LYDIA VARGAS QUINONES | ADDRESS ON FILE |
| LYDIA VAZQUEZ | ADDRESS ON FILE |
| LYDIA VAZQUEZ | ADDRESS ON FILE |
| LYDIA VAZQUEZ ALVARADO | ADDRESS ON FILE |
| LYDIA VAZQUEZ APONTE | ADDRESS ON FILE |
| LYDIA VAZQUEZ BASCO | ADDRESS ON FILE |
| LYDIA VAZQUEZ BORRAZA | ADDRESS ON FILE |
| LYDIA VAZQUEZ DE COLLAZO | ADDRESS ON FILE |
| LYDIA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA VAZQUEZ GUERRA | ADDRESS ON FILE |
| LYDIA VAZQUEZ GUERRA | ADDRESS ON FILE |
| LYDIA VAZQUEZ LOZADA | ADDRESS ON FILE |
| LYDIA VAZQUEZ NUNEZ | ADDRESS ON FILE |
| LYDIA VAZQUEZ QUINONES | ADDRESS ON FILE |
| LYDIA VAZQUEZ RIJOS | ADDRESS ON FILE |
| LYDIA VAZQUEZ SERRANO | ADDRESS ON FILE |
| LYDIA VEGA CORDERO | ADDRESS ON FILE |
| LYDIA VEGA CORDERO | ADDRESS ON FILE |
| LYDIA VEGA DIAZ | ADDRESS ON FILE |
| LYDIA VEGA HERNANDEZ | ADDRESS ON FILE |
| LYDIA VEGA RAMOS | ADDRESS ON FILE |
| LYDIA VEGA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA VEGA VALENTIN | ADDRESS ON FILE |
| LYDIA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA VELAZQUEZ MACEIRA | ADDRESS ON FILE |
| LYDIA VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| LYDIA VELAZQUEZ NIEVES | ADDRESS ON FILE |
| LYDIA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYDIA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| LYDIA VELAZQUEZ SANTOS | ADDRESS ON FILE |
| LYDIA VELAZQUEZ TORRES | ADDRESS ON FILE |
| LYDIA VELEZ DE RAMOS | ADDRESS ON FILE |
| LYDIA VELEZ HERNANDEZ | ADDRESS ON FILE |
| LYDIA VELEZ MUNIZ | ADDRESS ON FILE |
| LYDIA VENTURA CLAVELL | ADDRESS ON FILE |
| LYDIA VENTURA CLAVELL | ADDRESS ON FILE |
| LYDIA VENTURA CLAVELL | ADDRESS ON FILE |
| LYDIA VERA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA VERGARA SANCHEZ | ADDRESS ON FILE |
| LYDIA VERGARA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA VICENTY CARAMBOT | ADDRESS ON FILE |
| LYDIA VILLALBA GAUTHIER | ADDRESS ON FILE |
| LYDIA VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| LYDIA VILLEGAS CASTRELLO | ADDRESS ON FILE |
| LYDIA VIROLA FIGUEROA | ADDRESS ON FILE |
| LYDIA Y LANZO CIRINO | ADDRESS ON FILE |
| LYDIA Y TORRES FIGUEROA | ADDRESS ON FILE |
| LYDIA YOLANDA COLON VEGA | ADDRESS ON FILE |
| LYDIA ZAMBRANA GARCIA | ADDRESS ON FILE |
| LYDIANA COTT GUZMAN | ADDRESS ON FILE |
| LYDIANA L APONTE MARTINEZ | ADDRESS ON FILE |
| LYDIANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYDIANET VAZQUEZ CARDONA | ADDRESS ON FILE |
| LYDIANN NIKOLE DIAZ ALAMO | ADDRESS ON FILE |
| LYDIANNE REYES SERRANO | ADDRESS ON FILE |
| LYDIAO E VEGA | ADDRESS ON FILE |
| LYDIARI RIVERA COLON | ADDRESS ON FILE |
| LYDIBETT SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LYDIED Y DE JESUS MARTINEZ | ADDRESS ON FILE |
| LYDIETTE DONES ESCOBAR | ADDRESS ON FILE |
| LYDIETTE SANTIAGO RIVERA | ADDRESS ON FILE |
| LYDIO MARTINEZ MOLINA | ADDRESS ON FILE |
| LYDIO MONTANEZ DONES | ADDRESS ON FILE |
| LYDMARIE VARGAS RIVERA | ADDRESS ON FILE |
| LYDMIA V SANTIAGO VEGA | ADDRESS ON FILE |
| LYGIA DIVERSE VERGES | ADDRESS ON FILE |
| LYGIA E ALVERIO RIVERA | ADDRESS ON FILE |
| LYGIA L MONTALVO SOTO | ADDRESS ON FILE |
| LYGIA L MONTALVO SOTO | ADDRESS ON FILE |
| LYGIA L MONTALVO SOTO | ADDRESS ON FILE |
| LYGIA N N PEREZ RAMIREZ | ADDRESS ON FILE |
| LYIS R HUERTAS ROSA | ADDRESS ON FILE |
| LYLIA I I NIEVES LOPEZ | ADDRESS ON FILE |
| LYLIAM C C MERCADO RIVERA | ADDRESS ON FILE |
| LYLIAM NIEVES VELEZ | ADDRESS ON FILE |
| LYLIAN BRUNO BRUNO | ADDRESS ON FILE |
| LYLIBETH HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LYLIBETH HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LYLIBETH PEREZ DOMENECH | ADDRESS ON FILE |
| LYLIBETH RONDON GONZALEZ | ADDRESS ON FILE |
| LYLIBETH RONDON GONZALEZ | ADDRESS ON FILE |
| LYLLIAM SANCHEZ RODRIGIUEZ | ADDRESS ON FILE |
| LYLLIAN PEREZ CALDERON | ADDRESS ON FILE |
| LYMARI AGOSTO BURGOS | ADDRESS ON FILE |
| LYMARI AGUIRRE NEGRON | ADDRESS ON FILE |
| LYMARI AGUIRRE NEGRON | ADDRESS ON FILE |
| LYMARI ARIZMENDI VELEZ | ADDRESS ON FILE |
| LYMARI D ROSADO ORTIZ | ADDRESS ON FILE |
| LYMARI DE JESUS FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYMARI FLORES RODRIGUEZ | ADDRESS ON FILE |
| LYMARI FLORES RODRIGUEZ | ADDRESS ON FILE |
| LYMARI GHIGLIOTTY MATTEI | ADDRESS ON FILE |
| LYMARI GONZALEZ RIOS | ADDRESS ON FILE |
| LYMARI HERNANDEZ | ADDRESS ON FILE |
| LYMARI HERNANDEZ VEGA | ADDRESS ON FILE |
| LYMARI I FINES MALDONADO | ADDRESS ON FILE |
| LYMARI JIMENEZ BLAS | ADDRESS ON FILE |
| LYMARI JIMENEZ DIPINI | ADDRESS ON FILE |
| LYMARI JIMENEZ MONTES | ADDRESS ON FILE |
| LYMARI L MELENDEZ RIOS | ADDRESS ON FILE |
| LYMARI LABOY VALENTIN | ADDRESS ON FILE |
| LYMARI M HERNANDEZ COLON | ADDRESS ON FILE |
| LYMARI MARCANO GONZALEZ | ADDRESS ON FILE |
| LYMARI MARTINEZ MALDONADO | ADDRESS ON FILE |
| LYMARI MOLINA GARCIA | ADDRESS ON FILE |
| LYMARI MURIEL DAVILA | ADDRESS ON FILE |
| LYMARI ORTEGA MORALES | ADDRESS ON FILE |
| LYMARI ORTIZ LOPEZ | ADDRESS ON FILE |
| LYMARI ORTIZ RENTAS | ADDRESS ON FILE |
| LYMARI PAGAN FONTAN | ADDRESS ON FILE |
| LYMARI PEREZ RIOS | ADDRESS ON FILE |
| LYMARI RENTAS MALDONADO | ADDRESS ON FILE |
| LYMARI RIVERA BENITEZ | ADDRESS ON FILE |
| LYMARI RIVERA BOSCH | ADDRESS ON FILE |
| LYMARI RIVERA VAZQUEZ | ADDRESS ON FILE |
| LYMARI ROLDAN VIVES | ADDRESS ON FILE |
| LYMARI ROLDAN VIVES | ADDRESS ON FILE |
| LYMARI ROLON VAZQUEZ | ADDRESS ON FILE |
| LYMARI ROLON VAZQUEZ | ADDRESS ON FILE |
| LYMARI ROLON VAZQUEZ | ADDRESS ON FILE |
| LYMARI ROLON VAZQUEZ | ADDRESS ON FILE |
| LYMARI ROLON VAZQUEZ | ADDRESS ON FILE |
| LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE |
| LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE |
| LYMARI VEGA MONTALVO | ADDRESS ON FILE |
| LYMARIE A ROMERO LOPEZ | ADDRESS ON FILE |
| LYMARIE BERRIOS MERCADO | ADDRESS ON FILE |
| LYMARIE BUSHER RODRIGUEZ | ADDRESS ON FILE |
| LYMARIE CARRASQUILLO RIVERA | ADDRESS ON FILE |
| LYMARIE COLON RODRIGUEZ | ADDRESS ON FILE |
| LYMARIE COLON VIADER | ADDRESS ON FILE |
| LYMARIE DAVILA NIEVES | ADDRESS ON FILE |
| LYMARIE ESCOBAR QUINONES | ADDRESS ON FILE |
| LYMARIE FIGUEROA RIVERA | ADDRESS ON FILE |
| LYMARIE GONZALEZ | ADDRESS ON FILE |
| LYMARIE LOPEZ CARDONA | ADDRESS ON FILE |
| LYMARIE LY CARMONA | ADDRESS ON FILE |
| LYMARIE MARQUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYMARIE PEREZ MALDONADO | ADDRESS ON FILE |
| LYMARIE RIVERA CRESPO | ADDRESS ON FILE |
| LYMARIE RODRIGUEZ CABRERA | ADDRESS ON FILE |
| LYMARIE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LYMARIE ROMERO | ADDRESS ON FILE |
| LYMARIE TORRES RODRIGUEZ | ADDRESS ON FILE |
| LYMARIS BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LYMARIS DE JESUS PINEIRO | ADDRESS ON FILE |
| LYMARIS DE JESUS RUIZ | ADDRESS ON FILE |
| LYMARIS DIAZ FLORES | ADDRESS ON FILE |
| LYMARIS DIAZ FLORES | ADDRESS ON FILE |
| LYMARIS DIAZ MELENDEZ | ADDRESS ON FILE |
| LYMARIS GUILFU MARIANI | ADDRESS ON FILE |
| LYMARIS HERNANDEZ TORRES | ADDRESS ON FILE |
| LYMARIS J RAMOS SANCHEZ | ADDRESS ON FILE |
| LYMARIS LABOY NIEVES | ADDRESS ON FILE |
| LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE |
| LYMARIS MORALES RIOS | ADDRESS ON FILE |
| LYMARIS ORTIZ OLAZAGASTI | ADDRESS ON FILE |
| LYMARIS PAGAN RIVERA | ADDRESS ON FILE |
| LYMARIS PLAZA LOUBRIEL | ADDRESS ON FILE |
| LYMARIS RIOS RAMOS | ADDRESS ON FILE |
| LYMARIS RIOS RAMOS | ADDRESS ON FILE |
| LYMARIS RIVERA GARCIA | ADDRESS ON FILE |
| LYMARIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LYMARIS RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| LYMARIS ROLDAN COLLAZO | ADDRESS ON FILE |
| LYMARIS ROMAN MERCADO | ADDRESS ON FILE |
| LYMARIS SANTIAGO RIVERA | ADDRESS ON FILE |
| LYMARIS TORRES ALVAREZ | ADDRESS ON FILE |
| LYMARIS TORRES ALVAREZ | ADDRESS ON FILE |
| LYMARIS VELEZ MELON | ADDRESS ON FILE |
| LYMARY HERNANDEZ REYES | ADDRESS ON FILE |
| LYMARY TOREES ECHEVARRIA | ADDRESS ON FILE |
| LYMAYRA HERNANDEZ TRINIDAD | ADDRESS ON FILE |
| LYNDA I GARCIA MELENDEZ | ADDRESS ON FILE |
| LYNDA I GARCIA MELENDEZ | ADDRESS ON FILE |
| LYNDA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LYNDAISY TORRES SANTIAGO | ADDRESS ON FILE |
| LYNEL CRUZ ABREU | ADDRESS ON FILE |
| LYNEL LAMBERTY RAMOS | ADDRESS ON FILE |
| LYNELL J ESBRI COSME | ADDRESS ON FILE |
| LYNERIS MARTINEZ RIVERA | ADDRESS ON FILE |
| LYNESKA FERNANDEZ FLORES | ADDRESS ON FILE |
| LYNET V CORIANO GONZALEZ | ADDRESS ON FILE |
| LYNET V CORIANO GONZALEZ | ADDRESS ON FILE |
| LYNETTE ALGARIN OTERO | ADDRESS ON FILE |
| LYNETTE AMARIS OROZCO | ADDRESS ON FILE |
| LYNETTE CARRASQUILLO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYNETTE CARRASQUILLO CRUZ | ADDRESS ON FILE |
| LYNETTE DELGADO CINTRON | ADDRESS ON FILE |
| LYNETTE DEODATTI TORRES | ADDRESS ON FILE |
| LYNETTE DIAZ GONZALEZ | ADDRESS ON FILE |
| LYNETTE ESCANDON PELLICCIA | ADDRESS ON FILE |
| LYNETTE FERNANDEZ ARROYO | ADDRESS ON FILE |
| LYNETTE FUENTES FIGUEROA | ADDRESS ON FILE |
| LYNETTE GARCIA MEDINA | ADDRESS ON FILE |
| LYNETTE GUZMAN CORTES | ADDRESS ON FILE |
| LYNETTE J HERNANDEZ DE JESUS | ADDRESS ON FILE |
| LYNETTE LLAURADOR LLAURADOR | ADDRESS ON FILE |
| LYNETTE LLAURADOR LLAURADOR | ADDRESS ON FILE |
| LYNETTE M ALVARADO ROSAS | ADDRESS ON FILE |
| LYNETTE M ESCANDON PELLICCIA | ADDRESS ON FILE |
| LYNETTE M ORELLANA CLAUSELL | ADDRESS ON FILE |
| LYNETTE M PARAVISINI ORTIZ | ADDRESS ON FILE |
| LYNETTE M PEREZ DIAZ | ADDRESS ON FILE |
| LYNETTE MORALES CALO | ADDRESS ON FILE |
| LYNETTE NIEVES MONTALVO | ADDRESS ON FILE |
| LYNETTE ORTIZ MARTINEZ | ADDRESS ON FILE |
| LYNETTE PEREZ MOLINARY | ADDRESS ON FILE |
| LYNETTE RIVERA MARIANI | ADDRESS ON FILE |
| LYNETTE RODRIGUEZ BIBILONI | ADDRESS ON FILE |
| LYNETTE RODRIGUEZ BIBILONI | ADDRESS ON FILE |
| LYNETTE RODRIGUEZ BIBILONI | ADDRESS ON FILE |
| LYNETTE RODRIGUEZ JAIMAN | ADDRESS ON FILE |
| LYNETTE ROSARIO VALENTIN | ADDRESS ON FILE |
| LYNETTE SALDANA RIVERA | ADDRESS ON FILE |
| LYNETTE SANTISTEBAN PADRO | ADDRESS ON FILE |
| LYNETTE TORRES TORRES | ADDRESS ON FILE |
| LYNETTE VALENTIN ROMAN | ADDRESS ON FILE |
| LYNETTE VILLANUEVA GARCIA | ADDRESS ON FILE |
| LYNETTE YAMBO MERCADO | ADDRESS ON FILE |
| LYNMAR Y RAMOS MAYOL | ADDRESS ON FILE |
| LYNN LATIMER GUADALUPE | ADDRESS ON FILE |
| LYNN LATIMER GUADALUPE | ADDRESS ON FILE |
| LYNNETE DIAZ MELENDEZ | ADDRESS ON FILE |
| LYNNETTE AVILA CORTES | ADDRESS ON FILE |
| LYNNETTE AVILES CASTRO | ADDRESS ON FILE |
| LYNNETTE D SALIVA RODRIGUEZ | ADDRESS ON FILE |
| LYNNETTE FELICIANO SANCHEZ | ADDRESS ON FILE |
| LYNNETTE FELICIANO SANCHEZ | ADDRESS ON FILE |
| LYNNETTE FELICIANO SANCHEZ | ADDRESS ON FILE |
| LYNNETTE GARCIA MORA | ADDRESS ON FILE |
| LYNNETTE GONZALEZ COLON | ADDRESS ON FILE |
| LYNNETTE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LYNNETTE I OLIVER BIGAS | ADDRESS ON FILE |
| LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE |
| LYNNETTE J LOPEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYNNETTE LOPEZ PAGAN | ADDRESS ON FILE |
| LYNNETTE M DAVILA GARCIA | ADDRESS ON FILE |
| LYNNETTE M RAMIREZ RIVERA | ADDRESS ON FILE |
| LYNNETTE M ROSADO LARACUEN | ADDRESS ON FILE |
| LYNNETTE M ROSADO LARACUEN | ADDRESS ON FILE |
| LYNNETTE MACHADO RODRIGUEZ | ADDRESS ON FILE |
| LYNNETTE MACHADO RODRIGUEZ | ADDRESS ON FILE |
| LYNNETTE MALDONADO MELENDEZ | ADDRESS ON FILE |
| LYNNETTE MALDONADO MELENDEZ | ADDRESS ON FILE |
| LYNNETTE MELENDEZ DIAZ | ADDRESS ON FILE |
| LYNNETTE ORTIZ PIZARRO | ADDRESS ON FILE |
| LYNNETTE PENA HADDOCK | ADDRESS ON FILE |
| LYNNETTE PENA HADDOCK | ADDRESS ON FILE |
| LYNNETTE PENA HADDOCK | ADDRESS ON FILE |
| LYNNETTE PEREZ ONEILL | ADDRESS ON FILE |
| LYNNETTE RAMOS BORGES | ADDRESS ON FILE |
| LYNNETTE RAMOS BORGES | ADDRESS ON FILE |
| LYNNETTE RAMOS BORGES | ADDRESS ON FILE |
| LYNNETTE RIVERA ROBLES | ADDRESS ON FILE |
| LYNNETTE RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LYNNETTE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LYNNETTE RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| LYNNETTE RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| LYNNETTE RUIZ RIVERA | ADDRESS ON FILE |
| LYNNETTE SAMBOLIN VAZQUEZ | ADDRESS ON FILE |
| LYNNETTE SANCHEZ COLON | ADDRESS ON FILE |
| LYNNETTE SANTIAGO MORALE | ADDRESS ON FILE |
| LYNNETTE TANON MELENDEZ | ADDRESS ON FILE |
| LYNNETTE V RIVERA MELENDEZ | ADDRESS ON FILE |
| LYNNETTE VAZQUEZ | ADDRESS ON FILE |
| LYNNETTE VAZQUEZ BORRERO | ADDRESS ON FILE |
| LYNNETTE VELAZQUEZ GRAU | ADDRESS ON FILE |
| LYNNETTE Y CONCEPCION LUGO | ADDRESS ON FILE |
| LYNNETTE Y LUGO BENITEZ | ADDRESS ON FILE |
| LYONEL ROMERO RIVERA | ADDRESS ON FILE |
| LYRAIDA GONZALEZ DELGADO | ADDRESS ON FILE |
| LYRIC DOMINGUEZ JIMENEZ | ADDRESS ON FILE |
| LYRIC DOMINGUEZ JIMENEZ | ADDRESS ON FILE |
| LYSAIDA MIRANDA DIAZ | ADDRESS ON FILE |
| LYSANDER RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LYSANDRA AGOSTO PEDROZA | ADDRESS ON FILE |
| LYSANDRA M BATLLE CINTRON | ADDRESS ON FILE |
| LYSBIA M RIVERA TORRES | ADDRESS ON FILE |
| LYSET COLON ROSADO | ADDRESS ON FILE |
| LYSET COLON ROSADO | ADDRESS ON FILE |
| LYSETT I VALCARCEL WILKINSON | ADDRESS ON FILE |
| LYSETTE DEL VALLE | ADDRESS ON FILE |
| LYSETTE QUIONES MADERA | ADDRESS ON FILE |
| LYSHA BENITEZ MATIENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYSHA M CORDERO DANOIS | ADDRESS ON FILE |
| LYSIS M ROSA RODRIGUEZ | ADDRESS ON FILE |
| LYSSEL M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LYSSEL M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LYSSETTE ALICEA NEGRON | ADDRESS ON FILE |
| LYSSETTE ESTEVEZ MARTINEZ | ADDRESS ON FILE |
| LYSSETTE FUENTES MORALES | ADDRESS ON FILE |
| LYSSETTE FUENTES MORALES | ADDRESS ON FILE |
| LYSSETTE ROSA SANTOS | ADDRESS ON FILE |
| LYSSETTE ROSA SANTOS | ADDRESS ON FILE |
| LYSSETTE ROSA SANTOS | ADDRESS ON FILE |
| LYSSETTE RUIZ DOMENECH | ADDRESS ON FILE |
| LYTZA COLLAZO ORTIZ | ADDRESS ON FILE |
| LYTZA COLLAZO ORTIZ | ADDRESS ON FILE |
| LYUMARIE MARRERO PACHECO | ADDRESS ON FILE |
| LYVETTE MORALES MATTA | ADDRESS ON FILE |
| LYVETTE TRABAL VALENTIN | ADDRESS ON FILE |
| LYVIA I GIULIANI PONCE DE LEON | ADDRESS ON FILE |
| LYVIA I GIULIANI PONCE DE LEON | ADDRESS ON FILE |
| LYVIA R R FERNANDEZ CASTRO | ADDRESS ON FILE |
| LYVIA RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| LYVIET TORRES | ADDRESS ON FILE |
| LYXANDER NEGRON FIGUEROA | ADDRESS ON FILE |
| LYZA SANTANA RIVERA | ADDRESS ON FILE |
| LYZABETH MONTIJO PADILLA | ADDRESS ON FILE |
| LYZAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYZAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYZBETH CORDERO RIVERA | ADDRESS ON FILE |
| LYZETTE JESUS BAEZ | ADDRESS ON FILE |
| LYZETTE JESUS BAEZ | ADDRESS ON FILE |
| LYZETTE M HERNANDEZ EDWARDS | ADDRESS ON FILE |
| LYZETTE M LOPEZ CRUZ | ADDRESS ON FILE |
| LYZETTE REYES BERRIOS | ADDRESS ON FILE |
| LYZETTE RINALDI VAZQUEZ | ADDRESS ON FILE |
| LYZETTE ROSA JIMENEZ | ADDRESS ON FILE |
| LYZETTE SANCHEZ FONSECA | ADDRESS ON FILE |
| LYZZA B MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| LYZZETTE E VELAZQUEZ RAMIREZ | ADDRESS ON FILE |
| M BERMUDEZ CARMONA | ADDRESS ON FILE |
| M DE LEON HERNANDEZ | ADDRESS ON FILE |
| M M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| M PEREZ FULGENCIO | ADDRESS ON FILE |
| M QUINONES CARDONA | ADDRESS ON FILE |
| MA NAVARRO DIAZ | ADDRESS ON FILE |
| MA NAVARRO DIAZ | ADDRESS ON FILE |
| MAARIA D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MABEL A BAIGES VALENTIN | ADDRESS ON FILE |
| MABEL A BAIGES VALENTIN | ADDRESS ON FILE |
| MABEL A BAIGES VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MABEL A MACHADO RIOS | ADDRESS ON FILE |
| MABEL A MORALES TORRES | ADDRESS ON FILE |
| MABEL A TORRES SANTIAGO | ADDRESS ON FILE |
| MABEL ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MABEL AGOSTO LEAL | ADDRESS ON FILE |
| MABEL ALAMO BERDECIA | ADDRESS ON FILE |
| MABEL ALICEA MALDONADO | ADDRESS ON FILE |
| MABEL ALVARADO DOMENECH | ADDRESS ON FILE |
| MABEL APONTE BERRIOS | ADDRESS ON FILE |
| MABEL BALAGUER COLON | ADDRESS ON FILE |
| MABEL BERMUDEZ CATALA | ADDRESS ON FILE |
| MABEL BLAS HIDALGOS | ADDRESS ON FILE |
| MABEL BONILLA AQUERON | ADDRESS ON FILE |
| MABEL BORRERO FERNANDEZ | ADDRESS ON FILE |
| MABEL BORRERO FERNANDEZ | ADDRESS ON FILE |
| MABEL C CINTRON ORTIZ | ADDRESS ON FILE |
| MABEL C RIVERA SANABRIA | ADDRESS ON FILE |
| MABEL C RIVERA SANABRIA | ADDRESS ON FILE |
| MABEL C SANTIAGO RAMIREZ | ADDRESS ON FILE |
| MABEL CABEZA RIVERA | ADDRESS ON FILE |
| MABEL CARABALLO SANTIAGO | ADDRESS ON FILE |
| MABEL CARDONA GREGORY | ADDRESS ON FILE |
| MABEL CASIANO SANTIAGO | ADDRESS ON FILE |
| MABEL CLAUDIO NEGRON | ADDRESS ON FILE |
| MABEL COLLAZO PEREZ | ADDRESS ON FILE |
| MABEL COSME NIEVES | ADDRESS ON FILE |
| MABEL CRESPO MERCADO | ADDRESS ON FILE |
| MABEL CUEVAS ARIZMENDI | ADDRESS ON FILE |
| MABEL CUEVAS ARIZMENDI | ADDRESS ON FILE |
| MABEL CURET MONTANEZ | ADDRESS ON FILE |
| MABEL DAVILA SANDOZ | ADDRESS ON FILE |
| MABEL DE JESUS BONILLA | ADDRESS ON FILE |
| MABEL DE LA PAZ ROSA | ADDRESS ON FILE |
| MABEL DELGADO MATIAS | ADDRESS ON FILE |
| MABEL DIANA GUERRA | ADDRESS ON FILE |
| MABEL DIANA GUERRA | ADDRESS ON FILE |
| MABEL DIANA GUERRA | ADDRESS ON FILE |
| MABEL DIANA GUERRA | ADDRESS ON FILE |
| MABEL DIAZ JIMENEZ | ADDRESS ON FILE |
| MABEL DIAZ JIMENEZ | ADDRESS ON FILE |
| MABEL E E RODRIGUEZ QUILES | ADDRESS ON FILE |
| MABEL E LAVERGNE MALAVE | ADDRESS ON FILE |
| MABEL E RIVERA VARGAS | ADDRESS ON FILE |
| MABEL E VALENTIN CRUZ | ADDRESS ON FILE |
| MABEL ESTRADA LOZADA | ADDRESS ON FILE |
| MABEL F MARRERO ESPARRA | ADDRESS ON FILE |
| MABEL GARCIA CONCEPCION | ADDRESS ON FILE |
| MABEL GOMEZ VELEZ | ADDRESS ON FILE |
| MABEL GONZALEZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MABEL GONZALEZ REYES | ADDRESS ON FILE |
| MABEL GUTIERREZ QUIONE | ADDRESS ON FILE |
| MABEL GUTIERREZ QUIONE | ADDRESS ON FILE |
| MABEL GUTIERREZ SANJURJO | ADDRESS ON FILE |
| MABEL GUZMAN SOTO | ADDRESS ON FILE |
| MABEL GUZMAN SOTO | ADDRESS ON FILE |
| MABEL HERNANDEZ RIERA | ADDRESS ON FILE |
| MABEL HERNANDEZ VELEZ | ADDRESS ON FILE |
| MABEL HUERTAS HERNANDEZ | ADDRESS ON FILE |
| MABEL HUERTAS HERNANDEZ | ADDRESS ON FILE |
| MABEL IRIZARRY LOPEZ | ADDRESS ON FILE |
| MABEL JIMENEZ MIRANDA | ADDRESS ON FILE |
| MABEL JUSTINIANO RIVERA | ADDRESS ON FILE |
| MABEL LAPORTE HERNANDEZ | ADDRESS ON FILE |
| MABEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| MABEL LOZADA SANABRIA | ADDRESS ON FILE |
| MABEL LUGO | ADDRESS ON FILE |
| MABEL LUGO MABEL | ADDRESS ON FILE |
| MABEL MA VARELA | ADDRESS ON FILE |
| MABEL MADERA ECHEVARRIA | ADDRESS ON FILE |
| MABEL MEDINA CINTRON | ADDRESS ON FILE |
| MABEL MEDINA GONZALEZ | ADDRESS ON FILE |
| MABEL MENDEZ ROSADO | ADDRESS ON FILE |
| MABEL MORALES RIVERA | ADDRESS ON FILE |
| MABEL MORALES ROCA | ADDRESS ON FILE |
| MABEL O SANABRIA TORRES | ADDRESS ON FILE |
| MABEL O SANABRIA TORRES | ADDRESS ON FILE |
| MABEL O SANABRIA TORRES | ADDRESS ON FILE |
| MABEL OLIVERAS COLON | ADDRESS ON FILE |
| MABEL OLIVERAS COLON | ADDRESS ON FILE |
| MABEL ORTIZ ACEVEDO | ADDRESS ON FILE |
| MABEL ORTIZ COLLAZO | ADDRESS ON FILE |
| MABEL ORTIZ FLORES | ADDRESS ON FILE |
| MABEL ORTIZ RAMIREZ | ADDRESS ON FILE |
| MABEL ORTIZ TORRES | ADDRESS ON FILE |
| MABEL ORTIZ TORRES | ADDRESS ON FILE |
| MABEL PADILLA BAEZ | ADDRESS ON FILE |
| MABEL PADILLA BAEZ | ADDRESS ON FILE |
| MABEL PADILLA BAEZ | ADDRESS ON FILE |
| MABEL PADILLA BAEZ | ADDRESS ON FILE |
| MABEL PLAZA MERCADO | ADDRESS ON FILE |
| MABEL POLA MONTERO | ADDRESS ON FILE |
| MABEL POLA MONTERO | ADDRESS ON FILE |
| MABEL R AGRONT SANCHEZ | ADDRESS ON FILE |
| MABEL REYES GONZALEZ | ADDRESS ON FILE |
| MABEL REYES GONZALEZ | ADDRESS ON FILE |
| MABEL RIVERA BAEZ | ADDRESS ON FILE |
| MABEL RODRIGUEZ TORO | ADDRESS ON FILE |
| MABEL ROMAN CASTELLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MABEL RUIZ SOTOMAYOR | ADDRESS ON FILE |
| MABEL RUIZ SOTOMAYOR | ADDRESS ON FILE |
| MABEL SABATER | ADDRESS ON FILE |
| MABEL SANCHEZ CANO | ADDRESS ON FILE |
| MABEL SANCHEZ CARABALLO | ADDRESS ON FILE |
| MABEL SANCHEZ CARABALLO | ADDRESS ON FILE |
| MABEL SANCHEZ DE CANO | ADDRESS ON FILE |
| MABEL SANCHEZ ROSA | ADDRESS ON FILE |
| MABEL SANTIAGO ADAMES | ADDRESS ON FILE |
| MABEL SANTIAGO GARCIA | ADDRESS ON FILE |
| MABEL SANTIAGO GARCIA | ADDRESS ON FILE |
| MABEL SOTO TORRES | ADDRESS ON FILE |
| MABEL SOTOMAYOR HERNANDEZ | ADDRESS ON FILE |
| MABEL TAYLOR UBINAS | ADDRESS ON FILE |
| MABEL TORRES COLON | ADDRESS ON FILE |
| MABEL VELAZQUEZ DIAZ | ADDRESS ON FILE |
| MABEL VELAZQUEZ DIAZ | ADDRESS ON FILE |
| MABEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MABEL VELEZ SUAREZ | ADDRESS ON FILE |
| MABEL VIDAL RODRIGUEZ | ADDRESS ON FILE |
| MABEL VILA LOPEZ | ADDRESS ON FILE |
| MABEL VILLALON VDA | ADDRESS ON FILE |
| MABEL Z SOLER CARDONA | ADDRESS ON FILE |
| MABELINE PEREZ NIEVES | ADDRESS ON FILE |
| MABELINE SERRANO SANTANA | ADDRESS ON FILE |
| MABELINE TORRES RAMOS | ADDRESS ON FILE |
| MABELIS RODRIGUEZ LA FUENTE | ADDRESS ON FILE |
| MABELIS RODRIGUEZ LA FUENTE | ADDRESS ON FILE |
| MABELISSE ORTIZ MARRERO | ADDRESS ON FILE |
| MABELL RODRIGUEZ DIEPPA | ADDRESS ON FILE |
| MABELLE A BELLO BUSUTIL | ADDRESS ON FILE |
| MABELLE COLBERG MARTINEZ | ADDRESS ON FILE |
| MACARIA RIVERA MARRERO | ADDRESS ON FILE |
| MACARIO J LARACUENTE ORTIZ | ADDRESS ON FILE |
| MACARIO RIVERA PADILLA | ADDRESS ON FILE |
| MACEIRA BERRIOS PEREZ | ADDRESS ON FILE |
| MACEIRA BERRIOS PEREZ | ADDRESS ON FILE |
| MACHADO ASENCIOMAYRA | ADDRESS ON FILE |
| MACHADO ASENCIOMAYRA | ADDRESS ON FILE |
| MACHADO MA NIEVES | ADDRESS ON FILE |
| MACHADO MALDONADO CARLOS J | ADDRESS ON FILE |
| MACHAEL MA JQUINONEZ | ADDRESS ON FILE |
| MACHIN MUNOZ MAGDA M | ADDRESS ON FILE |
| MACHUCA GARCIA NORA | ADDRESS ON FILE |
| MACHUCA GARCIA NORA | ADDRESS ON FILE |
| MACHUCA GARCIA NORA | ADDRESS ON FILE |
| MACHUCA MA TORRES | ADDRESS ON FILE |
| MACKS N BORRERO ESPADA | ADDRESS ON FILE |
| MACONDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACONDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MACYS H BATISTA DIAZ | ADDRESS ON FILE |
| MACYS H BATISTA DIAZ | ADDRESS ON FILE |
| MACYS H BATISTA DIAZ | ADDRESS ON FILE |
| MADDY BATISTA SALAS | ADDRESS ON FILE |
| MADDYA R R LEVY ARROYO | ADDRESS ON FILE |
| MADELAIN ROMERO FRESNEDA | ADDRESS ON FILE |
| MADELAINE BUSQUETS ALEQUIN | ADDRESS ON FILE |
| MADELAINE BUSQUETS ALEQUIN | ADDRESS ON FILE |
| MADELAINE DIAZ GOMEZ | ADDRESS ON FILE |
| MADELAINE LOPEZ NEGRON | ADDRESS ON FILE |
| MADELAINE MIRANDA SANCHEZ | ADDRESS ON FILE |
| MADELAINE ROSADO PIEIRO | ADDRESS ON FILE |
| MADELAYD SANTIAGO SEGARRA | ADDRESS ON FILE |
| MADELEINE BADILLO MEDINA | ADDRESS ON FILE |
| MADELEINE CHOUDENS FARRARO | ADDRESS ON FILE |
| MADELEINE L DE CASASNOVAS | ADDRESS ON FILE |
| MADELEINE MARCANO CASANOVA | ADDRESS ON FILE |
| MADELEINE SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| MADELEN I RODRIGUEZ CANALES | ADDRESS ON FILE |
| MADELEN I RODRIGUEZ CANALES | ADDRESS ON FILE |
| MADELENE BRINDLE ESTRELLA | ADDRESS ON FILE |
| MADELENE BRINDLE ESTRELLA | ADDRESS ON FILE |
| MADELENE IRIZARRY VEGA | ADDRESS ON FILE |
| MADELENE VELAZQUEZ DE RIVE | ADDRESS ON FILE |
| MADELIN ASENCIO MARQUEZ | ADDRESS ON FILE |
| MADELIN AVILES CONCEPCION | ADDRESS ON FILE |
| MADELIN CARRASQUILLO | ADDRESS ON FILE |
| MADELIN CRUZ FLORES | ADDRESS ON FILE |
| MADELIN GUZMAN ZAPATA | ADDRESS ON FILE |
| MADELIN LAUREANO ROSADO | ADDRESS ON FILE |
| MADELIN MA CHAPARRO | ADDRESS ON FILE |
| MADELIN MA DELGADO | ADDRESS ON FILE |
| MADELIN RIVERA HERNANDEZ | ADDRESS ON FILE |
| MADELIN SANCHEZ TORRES | ADDRESS ON FILE |
| MADELIN VICENTE LOPEZ | ADDRESS ON FILE |
| MADELINE A MORALES OTERO | ADDRESS ON FILE |
| MADELINE A TORRES PAGAN | ADDRESS ON FILE |
| MADELINE ACEVEDO CAMACHO | ADDRESS ON FILE |
| MADELINE ACEVEDO CAMACHO | ADDRESS ON FILE |
| MADELINE ACEVEDO RIVERA | ADDRESS ON FILE |
| MADELINE AGUILA RIVERA | ADDRESS ON FILE |
| MADELINE ALVARADO ORTIZ | ADDRESS ON FILE |
| MADELINE ALVIRA SANCHEZ | ADDRESS ON FILE |
| MADELINE ARNAU TRINIDAD | ADDRESS ON FILE |
| MADELINE AVILES VAZQUEZ | ADDRESS ON FILE |
| MADELINE AVILES VAZQUEZ | ADDRESS ON FILE |
| MADELINE AYALA DE RIVERA | ADDRESS ON FILE |
| MADELINE BADILLO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE BAEZ RODRIGUEZ | ADDRESS ON FILE |
| MADELINE BARRETO QUINONES | ADDRESS ON FILE |
| MADELINE BARRETO QUINONES | ADDRESS ON FILE |
| MADELINE BELLO VEGA | ADDRESS ON FILE |
| MADELINE BELTRAN RIVERA | ADDRESS ON FILE |
| MADELINE BENITEZ HANI | ADDRESS ON FILE |
| MADELINE BERMUDEZ SANABRIA | ADDRESS ON FILE |
| MADELINE BETANCOURT MELENDEZ | ADDRESS ON FILE |
| MADELINE BONILLA ECHEVARRIA | ADDRESS ON FILE |
| MADELINE BONILLA RODRIGUEZ | ADDRESS ON FILE |
| MADELINE BONILLA RODRIGUEZ | ADDRESS ON FILE |
| MADELINE BONILLA SANCHEZ | ADDRESS ON FILE |
| MADELINE BORRERO TORRES | ADDRESS ON FILE |
| MADELINE BORRERO TORRES | ADDRESS ON FILE |
| MADELINE BOU MIRANDA | ADDRESS ON FILE |
| MADELINE BULTRON ROMERO | ADDRESS ON FILE |
| MADELINE BURGOS CARDONA | ADDRESS ON FILE |
| MADELINE BURGOS DIAZ | ADDRESS ON FILE |
| MADELINE BURGOS MORALES | ADDRESS ON FILE |
| MADELINE CABRERA RODRIGUEZ | ADDRESS ON FILE |
| MADELINE CALDERON COLON | ADDRESS ON FILE |
| MADELINE CALDERON COLON | ADDRESS ON FILE |
| MADELINE CALDERON RESTO | ADDRESS ON FILE |
| MADELINE CALDERON RIVERA | ADDRESS ON FILE |
| MADELINE CALLEJAS ORTIZ | ADDRESS ON FILE |
| MADELINE CAMACHO RIVERA | ADDRESS ON FILE |
| MADELINE CANCEL VIENTOS | ADDRESS ON FILE |
| MADELINE CARABALLO COSME | ADDRESS ON FILE |
| MADELINE CARABALLO PUEYO | ADDRESS ON FILE |
| MADELINE CARABALLO SALOME | ADDRESS ON FILE |
| MADELINE CARDONA HUERTAS | ADDRESS ON FILE |
| MADELINE CARRERAS NEGRON | ADDRESS ON FILE |
| MADELINE CARRERAS NEGRON | ADDRESS ON FILE |
| MADELINE CATALA DIAZ | ADDRESS ON FILE |
| MADELINE CLAVELL AYALA | ADDRESS ON FILE |
| MADELINE COLON BETANCOURT | ADDRESS ON FILE |
| MADELINE COLON DE DAVILA | ADDRESS ON FILE |
| MADELINE COLON DEL VALLE | ADDRESS ON FILE |
| MADELINE COLON DEL VALLE | ADDRESS ON FILE |
| MADELINE COLON MADERA | ADDRESS ON FILE |
| MADELINE COLON MORENO | ADDRESS ON FILE |
| MADELINE COLON MORENO | ADDRESS ON FILE |
| MADELINE COLON RAMIREZ | ADDRESS ON FILE |
| MADELINE COLON RAMOS | ADDRESS ON FILE |
| MADELINE COLON RODRIGUEZ | ADDRESS ON FILE |
| MADELINE CONCEPCION OLIVO | ADDRESS ON FILE |
| MADELINE CONCEPCION RIVERA | ADDRESS ON FILE |
| MADELINE CONCEPCION RIVERA | ADDRESS ON FILE |
| MADELINE CORA COCHRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE CORA COCHRAN | ADDRESS ON FILE |
| MADELINE CORCINO CARDONA | ADDRESS ON FILE |
| MADELINE CORDOVA RIVERA | ADDRESS ON FILE |
| MADELINE COTTI ZENGOTITA | ADDRESS ON FILE |
| MADELINE CRISPIN LOPEZ | ADDRESS ON FILE |
| MADELINE CRUZ CABRERA | ADDRESS ON FILE |
| MADELINE CRUZ FLORES | ADDRESS ON FILE |
| MADELINE CRUZ GARCIA | ADDRESS ON FILE |
| MADELINE CRUZ GENOVAL | ADDRESS ON FILE |
| MADELINE CUADRADO RAMIREZ | ADDRESS ON FILE |
| MADELINE CUADRADO SANCHEZ | ADDRESS ON FILE |
| MADELINE CUADRADO SANCHEZ | ADDRESS ON FILE |
| MADELINE CUADRADO SANCHEZ | ADDRESS ON FILE |
| MADELINE D CABRERA MARTINEZ | ADDRESS ON FILE |
| MADELINE D DIAZ DE LEON | ADDRESS ON FILE |
| MADELINE DE JESUS GONZALEZ | ADDRESS ON FILE |
| MADELINE DE JESUS RAMOS | ADDRESS ON FILE |
| MADELINE DEL VALLE | ADDRESS ON FILE |
| MADELINE DEL VALLE | ADDRESS ON FILE |
| MADELINE DELGADO VEGA | ADDRESS ON FILE |
| MADELINE DETRES MUNIZ | ADDRESS ON FILE |
| MADELINE DIAZ GARCIA | ADDRESS ON FILE |
| MADELINE DIAZ MONZON | ADDRESS ON FILE |
| MADELINE DIAZ MONZON | ADDRESS ON FILE |
| MADELINE DIAZ RAMOS | ADDRESS ON FILE |
| MADELINE DIAZ SANTIAGO | ADDRESS ON FILE |
| MADELINE E BARRETO ROMAN | ADDRESS ON FILE |
| MADELINE E NAZARIO LUGO | ADDRESS ON FILE |
| MADELINE E ORTIZ OJEDA | ADDRESS ON FILE |
| MADELINE E VELEZ MONTALVO | ADDRESS ON FILE |
| MADELINE ESCRIBANO CRUZ | ADDRESS ON FILE |
| MADELINE ESQUILIN ESQUILIN | ADDRESS ON FILE |
| MADELINE ESQUILIN ESQUILIN | ADDRESS ON FILE |
| MADELINE ESTEVA DELGADO | ADDRESS ON FILE |
| MADELINE ESTEVA DELGADO | ADDRESS ON FILE |
| MADELINE ESTEVA DELGADO | ADDRESS ON FILE |
| MADELINE FALCON RIVERA | ADDRESS ON FILE |
| MADELINE FELICIANO RIVER | ADDRESS ON FILE |
| MADELINE FELICIANO RIVERA | ADDRESS ON FILE |
| MADELINE FERNANDEZ CORDERO | ADDRESS ON FILE |
| MADELINE FERNANDEZ CORDERO | ADDRESS ON FILE |
| MADELINE FLORES RAMOS | ADDRESS ON FILE |
| MADELINE FLORES SANTIAGO | ADDRESS ON FILE |
| MADELINE FRANQUI MERLE | ADDRESS ON FILE |
| MADELINE FUENTES NIEVES | ADDRESS ON FILE |
| MADELINE FUENTES NIEVES | ADDRESS ON FILE |
| MADELINE FUENTES NIEVES | ADDRESS ON FILE |
| MADELINE FUENTES NIEVES | ADDRESS ON FILE |
| MADELINE FUENTES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE G CASIANO SUAREZ | ADDRESS ON FILE |
| MADELINE G MARTINEZ FIGUER | ADDRESS ON FILE |
| MADELINE GALARZA VILLANUEVA | ADDRESS ON FILE |
| MADELINE GARCIA ARROYO | ADDRESS ON FILE |
| MADELINE GARCIA CRUZ | ADDRESS ON FILE |
| MADELINE GARCIA MORALES | ADDRESS ON FILE |
| MADELINE GARCIA ORTIZ | ADDRESS ON FILE |
| MADELINE GARCIA PEREZ | ADDRESS ON FILE |
| MADELINE GARCIA RIVERA | ADDRESS ON FILE |
| MADELINE GARCIA ROSADO | ADDRESS ON FILE |
| MADELINE GARCIA ROSADO | ADDRESS ON FILE |
| MADELINE GARCIA TORRES | ADDRESS ON FILE |
| MADELINE GARCIA TORRES | ADDRESS ON FILE |
| MADELINE GAZMEY SANCHEZ | ADDRESS ON FILE |
| MADELINE GAZMEY SANCHEZ | ADDRESS ON FILE |
| MADELINE GERENA BOSQUE | ADDRESS ON FILE |
| MADELINE GOMEZ ADORNO | ADDRESS ON FILE |
| MADELINE GOMEZ CORCHADO | ADDRESS ON FILE |
| MADELINE GOMEZ DE JESUS | ADDRESS ON FILE |
| MADELINE GOMILA CARABALLO | ADDRESS ON FILE |
| MADELINE GONZALEZ ARROYO | ADDRESS ON FILE |
| MADELINE GONZALEZ CRESPO | ADDRESS ON FILE |
| MADELINE GONZALEZ CRESPO | ADDRESS ON FILE |
| MADELINE GONZALEZ CUEVAS | ADDRESS ON FILE |
| MADELINE GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MADELINE GONZALEZ MAYSONET | ADDRESS ON FILE |
| MADELINE GONZALEZ MELENDEZ | ADDRESS ON FILE |
| MADELINE GONZALEZ MONROIG | ADDRESS ON FILE |
| MADELINE GONZALEZ MOYET | ADDRESS ON FILE |
| MADELINE GONZALEZ NAVARRO | ADDRESS ON FILE |
| MADELINE GONZALEZ ORTIZ | ADDRESS ON FILE |
| MADELINE GONZALEZ QUIRINDONGO | ADDRESS ON FILE |
| MADELINE GONZALEZ QUIRINDONGO | ADDRESS ON FILE |
| MADELINE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MADELINE GONZALEZ SERRANO | ADDRESS ON FILE |
| MADELINE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MADELINE GREEN SANTIAGO | ADDRESS ON FILE |
| MADELINE GUTIERREZ GOMEZ | ADDRESS ON FILE |
| MADELINE GUTIERREZ GOMEZ | ADDRESS ON FILE |
| MADELINE GUTIERREZ GOMEZ | ADDRESS ON FILE |
| MADELINE GUZMAN CANDELARIA | ADDRESS ON FILE |
| MADELINE H SANCHEZ RIVERA | ADDRESS ON FILE |
| MADELINE HERNANDEZ CORTES | ADDRESS ON FILE |
| MADELINE HERNANDEZ DIPINI | ADDRESS ON FILE |
| MADELINE HERNANDEZ MARRERO | ADDRESS ON FILE |
| MADELINE HERNANDEZ RIOS | ADDRESS ON FILE |
| MADELINE HERNANDEZ RIVAS | ADDRESS ON FILE |
| MADELINE HERNANDEZ RIVERA | ADDRESS ON FILE |
| MADELINE HERNANDEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE HERNANDEZ TIRADO | ADDRESS ON FILE |
| MADELINE HERNANDEZ VILLANUEVA | ADDRESS ON FILE |
| MADELINE I I PEREZ ACEVEDO | ADDRESS ON FILE |
| MADELINE I MALDONADO FELICIANO | ADDRESS ON FILE |
| MADELINE I ORTIZ NAZARIO | ADDRESS ON FILE |
| MADELINE I TORRES DELGADO | ADDRESS ON FILE |
| MADELINE I VILA OLIVERI | ADDRESS ON FILE |
| MADELINE IRIZARRY IRIZARRY | ADDRESS ON FILE |
| MADELINE IRIZARRY MARTINEZ | ADDRESS ON FILE |
| MADELINE IRIZARRY MARTINEZ | ADDRESS ON FILE |
| MADELINE IRIZARRY MARTINEZ | ADDRESS ON FILE |
| MADELINE J RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MADELINE J TAVAREZ RAMOS | ADDRESS ON FILE |
| MADELINE JUSINO NAZARIO | ADDRESS ON FILE |
| MADELINE L RUIZ VALENTIN | ADDRESS ON FILE |
| MADELINE LANDRON PEREZ | ADDRESS ON FILE |
| MADELINE LEBRON SOTO | ADDRESS ON FILE |
| MADELINE LEDUC MARQUEZ | ADDRESS ON FILE |
| MADELINE LOPEZ FUENTES | ADDRESS ON FILE |
| MADELINE LOPEZ MORALES | ADDRESS ON FILE |
| MADELINE LOPEZ PAGAN | ADDRESS ON FILE |
| MADELINE LOPEZ PAGAN | ADDRESS ON FILE |
| MADELINE LOPEZ RIVERA | ADDRESS ON FILE |
| MADELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MADELINE LOPEZ TORRES | ADDRESS ON FILE |
| MADELINE LORENZO SUAREZ | ADDRESS ON FILE |
| MADELINE LUGO LUGO | ADDRESS ON FILE |
| MADELINE LUGO NAVARRO | ADDRESS ON FILE |
| MADELINE LUGO SEMPRIT | ADDRESS ON FILE |
| MADELINE LUNA GONZALEZ | ADDRESS ON FILE |
| MADELINE M BENITEZ TORRES | ADDRESS ON FILE |
| MADELINE M BENITEZ TORRES | ADDRESS ON FILE |
| MADELINE M COLON ORTIZ | ADDRESS ON FILE |
| MADELINE M LOPEZ RAMOS | ADDRESS ON FILE |
| MADELINE MA PACHECO | ADDRESS ON FILE |
| MADELINE MA RODRIGUEZ | ADDRESS ON FILE |
| MADELINE MACHIN MEDINA | ADDRESS ON FILE |
| MADELINE MACHUCA DOSAL | ADDRESS ON FILE |
| MADELINE MACHUCA REYES | ADDRESS ON FILE |
| MADELINE MALDONADO GONZ | ADDRESS ON FILE |
| MADELINE MALDONADO MALDONADO | ADDRESS ON FILE |
| MADELINE MALDONADO PEREZ | ADDRESS ON FILE |
| MADELINE MALDONADO RIVAS | ADDRESS ON FILE |
| MADELINE MARCANO RIVERA | ADDRESS ON FILE |
| MADELINE MARICHAL | ADDRESS ON FILE |
| MADELINE MARQUEZ MERCED | ADDRESS ON FILE |
| MADELINE MARRERO | ADDRESS ON FILE |
| MADELINE MARRERO | ADDRESS ON FILE |
| MADELINE MARRERO ALSEIW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE MARRERO FIGUEROA | ADDRESS ON FILE |
| MADELINE MARTINEZ ACEVEDO | ADDRESS ON FILE |
| MADELINE MARTINEZ CRUZ | ADDRESS ON FILE |
| MADELINE MARTINEZ ESPADA | ADDRESS ON FILE |
| MADELINE MARTINEZ ESPADA | ADDRESS ON FILE |
| MADELINE MARTINEZ FLORES | ADDRESS ON FILE |
| MADELINE MARTINEZ LAMOURT | ADDRESS ON FILE |
| MADELINE MARTINEZ LORENZO | ADDRESS ON FILE |
| MADELINE MARTINEZ MATOS | ADDRESS ON FILE |
| MADELINE MATIAS MENDEZ | ADDRESS ON FILE |
| MADELINE MATOS COLON | ADDRESS ON FILE |
| MADELINE MATOS OTERO | ADDRESS ON FILE |
| MADELINE MATOS SILVA | ADDRESS ON FILE |
| MADELINE MAYMI BENITEZ | ADDRESS ON FILE |
| MADELINE MAYMI BENITEZ | ADDRESS ON FILE |
| MADELINE MAYMI BENITEZ | ADDRESS ON FILE |
| MADELINE MAYMI BENITEZ | ADDRESS ON FILE |
| MADELINE MAYMI BENITEZ | ADDRESS ON FILE |
| MADELINE MEDINA MELENDEZ | ADDRESS ON FILE |
| MADELINE MEDINA RAMOS | ADDRESS ON FILE |
| MADELINE MELENDEZ AYALA | ADDRESS ON FILE |
| MADELINE MELENDEZ AYALA | ADDRESS ON FILE |
| MADELINE MELENDEZ CARTAGEN | ADDRESS ON FILE |
| MADELINE MELENDEZ GONZALEZ | ADDRESS ON FILE |
| MADELINE MELENDEZ LOPEZ | ADDRESS ON FILE |
| MADELINE MELIA MUNIZ | ADDRESS ON FILE |
| MADELINE MENA ALVAREZ | ADDRESS ON FILE |
| MADELINE MERCADO HERNANDEZ | ADDRESS ON FILE |
| MADELINE MERCADO RIVERA | ADDRESS ON FILE |
| MADELINE MERCADO RIVERA | ADDRESS ON FILE |
| MADELINE MERCED HERNANDE Z | ADDRESS ON FILE |
| MADELINE MIGENES AZPURUA | ADDRESS ON FILE |
| MADELINE MIRANDA HERNANDEZ | ADDRESS ON FILE |
| MADELINE MIRANDA HERNANDEZ | ADDRESS ON FILE |
| MADELINE MONTALVO HEREDIA | ADDRESS ON FILE |
| MADELINE MORALES BAEZ | ADDRESS ON FILE |
| MADELINE MORALES CRUZ | ADDRESS ON FILE |
| MADELINE MORALES MARTINEZ | ADDRESS ON FILE |
| MADELINE MORALES MARTINEZ | ADDRESS ON FILE |
| MADELINE MORALES SANTIAGO | ADDRESS ON FILE |
| MADELINE MORALES VALENTIN | ADDRESS ON FILE |
| MADELINE MORALES VAZQUEZ | ADDRESS ON FILE |
| MADELINE MORENO MAYO | ADDRESS ON FILE |
| MADELINE MORENO NEGRON | ADDRESS ON FILE |
| MADELINE MORENO NEGRON | ADDRESS ON FILE |
| MADELINE MORENO NEGRON | ADDRESS ON FILE |
| MADELINE MOUX GONZALEZ | ADDRESS ON FILE |
| MADELINE MOUX GONZALEZ | ADDRESS ON FILE |
| MADELINE MUNIZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE MUNIZ RAMIREZ | ADDRESS ON FILE |
| MADELINE MUNOZ | ADDRESS ON FILE |
| MADELINE N MARTINEZ SANCHEZ | ADDRESS ON FILE |
| MADELINE NAZARIO PEREZ | ADDRESS ON FILE |
| MADELINE NAZARIO PEREZ | ADDRESS ON FILE |
| MADELINE NEGRON RIVERA | ADDRESS ON FILE |
| MADELINE NIEVES CAEZ | ADDRESS ON FILE |
| MADELINE NIEVES GONZALEZ | ADDRESS ON FILE |
| MADELINE NIEVES ROLDAN | ADDRESS ON FILE |
| MADELINE NIEVES SALGADO | ADDRESS ON FILE |
| MADELINE OCASIO MEDINA | ADDRESS ON FILE |
| MADELINE OROPEZA LOUBRIEL | ADDRESS ON FILE |
| MADELINE ORTEGA NIEVES | ADDRESS ON FILE |
| MADELINE ORTIZ BAEZ | ADDRESS ON FILE |
| MADELINE ORTIZ BERMUDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ BERMUDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ FELICIANO | ADDRESS ON FILE |
| MADELINE ORTIZ LOPEZ | ADDRESS ON FILE |
| MADELINE ORTIZ MELENDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ MELENDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ MELENDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ MELENDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ OJEDA | ADDRESS ON FILE |
| MADELINE ORTIZ OJEDA | ADDRESS ON FILE |
| MADELINE ORTIZ ORTOLAZA | ADDRESS ON FILE |
| MADELINE ORTIZ ORTOLAZA | ADDRESS ON FILE |
| MADELINE ORTIZ ORTOLAZA | ADDRESS ON FILE |
| MADELINE ORTIZ PLAZA | ADDRESS ON FILE |
| MADELINE ORTIZ QUINONES | ADDRESS ON FILE |
| MADELINE ORTIZ REYES | ADDRESS ON FILE |
| MADELINE ORTIZ ROMAN | ADDRESS ON FILE |
| MADELINE ORTIZ SALGADO | ADDRESS ON FILE |
| MADELINE ORTIZ SANCHEZ | ADDRESS ON FILE |
| MADELINE ORTIZ SANTA | ADDRESS ON FILE |
| MADELINE ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| MADELINE OSTOLAZA PEREZ | ADDRESS ON FILE |
| MADELINE PADILLA PADILLA | ADDRESS ON FILE |
| MADELINE PADILLA PADILLA | ADDRESS ON FILE |
| MADELINE PAGAN SILVA | ADDRESS ON FILE |
| MADELINE PENA LLANOS | ADDRESS ON FILE |
| MADELINE PENA LLANOS | ADDRESS ON FILE |
| MADELINE PEREZ ALEQUIN | ADDRESS ON FILE |
| MADELINE PEREZ ALVAREZ | ADDRESS ON FILE |
| MADELINE PEREZ FELICIANO | ADDRESS ON FILE |
| MADELINE PEREZ LEBRON | ADDRESS ON FILE |
| MADELINE PEREZ MARTINEZ | ADDRESS ON FILE |
| MADELINE PEREZ SERRANO | ADDRESS ON FILE |
| MADELINE PEREZ TORRES | ADDRESS ON FILE |
| MADELINE PICARD RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE PIETRI VILLANUEVA | ADDRESS ON FILE |
| MADELINE PIMENTEL SANCHEZ | ADDRESS ON FILE |
| MADELINE QUINONES CARABALLO | ADDRESS ON FILE |
| MADELINE QUINONES CARABALLO | ADDRESS ON FILE |
| MADELINE QUINONES CARABALLO | ADDRESS ON FILE |
| MADELINE QUINONES SANTIAGO | ADDRESS ON FILE |
| MADELINE QUINONES SANTIAGO | ADDRESS ON FILE |
| MADELINE QUINTANA PEREZ | ADDRESS ON FILE |
| MADELINE QUIRINDONGO | ADDRESS ON FILE |
| MADELINE R COLON DE LEBRON | ADDRESS ON FILE |
| MADELINE RAMIREZ GARCIA | ADDRESS ON FILE |
| MADELINE RAMIREZ GONZALEZ | ADDRESS ON FILE |
| MADELINE RAMOS CARABALLO | ADDRESS ON FILE |
| MADELINE RAMOS MONTES | ADDRESS ON FILE |
| MADELINE RAMOS ORTIZ | ADDRESS ON FILE |
| MADELINE RAMOS RIVERA | ADDRESS ON FILE |
| MADELINE REYES ARES | ADDRESS ON FILE |
| MADELINE REYES FUENTES | ADDRESS ON FILE |
| MADELINE RIBOT SANTANA | ADDRESS ON FILE |
| MADELINE RIOS MIRANDA | ADDRESS ON FILE |
| MADELINE RIVAS MCCLIN | ADDRESS ON FILE |
| MADELINE RIVER RIVERA | ADDRESS ON FILE |
| MADELINE RIVERA BRIGNONI | ADDRESS ON FILE |
| MADELINE RIVERA BRUNO | ADDRESS ON FILE |
| MADELINE RIVERA BRUNO | ADDRESS ON FILE |
| MADELINE RIVERA CALDERON | ADDRESS ON FILE |
| MADELINE RIVERA CARRUCINI | ADDRESS ON FILE |
| MADELINE RIVERA DIAZ | ADDRESS ON FILE |
| MADELINE RIVERA ENCARNACION | ADDRESS ON FILE |
| MADELINE RIVERA FLORES | ADDRESS ON FILE |
| MADELINE RIVERA FLORES | ADDRESS ON FILE |
| MADELINE RIVERA HERNANDEZ | ADDRESS ON FILE |
| MADELINE RIVERA ISAAC | ADDRESS ON FILE |
| MADELINE RIVERA MERCADO | ADDRESS ON FILE |
| MADELINE RIVERA MERCADO | ADDRESS ON FILE |
| MADELINE RIVERA OQUENDO | ADDRESS ON FILE |
| MADELINE RIVERA OQUENDO | ADDRESS ON FILE |
| MADELINE RIVERA RAMOS | ADDRESS ON FILE |
| MADELINE RIVERA RAMOS | ADDRESS ON FILE |
| MADELINE RIVERA REYES | ADDRESS ON FILE |
| MADELINE RIVERA REYES | ADDRESS ON FILE |
| MADELINE RIVERA RIVAS | ADDRESS ON FILE |
| MADELINE RIVERA RIVERA | ADDRESS ON FILE |
| MADELINE RIVERA RIVERA | ADDRESS ON FILE |
| MADELINE RIVERA RUIZ | ADDRESS ON FILE |
| MADELINE RIVERA SILVA | ADDRESS ON FILE |
| MADELINE RIVERA VELEZ | ADDRESS ON FILE |
| MADELINE ROBLEDO COLON | ADDRESS ON FILE |
| MADELINE ROCHE DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE RODRIGU | ADDRESS ON FILE |
| MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| MADELINE RODRIGUEZ DONES | ADDRESS ON FILE |
| MADELINE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ JESUS | ADDRESS ON FILE |
| MADELINE RODRIGUEZ JESUS | ADDRESS ON FILE |
| MADELINE RODRIGUEZ JESUS | ADDRESS ON FILE |
| MADELINE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MADELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ TORRES | ADDRESS ON FILE |
| MADELINE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MADELINE ROLON ROSADO | ADDRESS ON FILE |
| MADELINE ROLON SANCHEZ | ADDRESS ON FILE |
| MADELINE ROMAN OLIVERO | ADDRESS ON FILE |
| MADELINE ROMAN SANCHEZ | ADDRESS ON FILE |
| MADELINE ROMERO IGARTUA | ADDRESS ON FILE |
| MADELINE ROMERO ORTEGA | ADDRESS ON FILE |
| MADELINE ROSA DIAZ | ADDRESS ON FILE |
| MADELINE ROSA ROMAN | ADDRESS ON FILE |
| MADELINE ROSA ROSARIO | ADDRESS ON FILE |
| MADELINE ROSA SEVILLA | ADDRESS ON FILE |
| MADELINE ROSADO GONZALEZ | ADDRESS ON FILE |
| MADELINE ROSADO SANTOS | ADDRESS ON FILE |
| MADELINE ROSARIO FONTANEZ | ADDRESS ON FILE |
| MADELINE ROSARIO MARIANI | ADDRESS ON FILE |
| MADELINE ROSARIO PEREZ | ADDRESS ON FILE |
| MADELINE ROSARIO ROSA | ADDRESS ON FILE |
| MADELINE RUIZ RUIZ | ADDRESS ON FILE |
| MADELINE S ROSARIO GONZALEZ | ADDRESS ON FILE |
| MADELINE SALDANA | ADDRESS ON FILE |
| MADELINE SAMPAYO SANCHEZ | ADDRESS ON FILE |
| MADELINE SANCHEZ DIAZ | ADDRESS ON FILE |
| MADELINE SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MADELINE SANCHEZ RIVERA | ADDRESS ON FILE |
| MADELINE SANTANA COLON | ADDRESS ON FILE |
| MADELINE SANTANA MARTINEZ | ADDRESS ON FILE |
| MADELINE SANTANA MILAN | ADDRESS ON FILE |
| MADELINE SANTIAGO | ADDRESS ON FILE |
| MADELINE SANTIAGO COSME | ADDRESS ON FILE |
| MADELINE SANTIAGO DE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADELINE SANTIAGO FELICIANO | ADDRESS ON FILE |
| MADELINE SANTIAGO GARCIA | ADDRESS ON FILE |
| MADELINE SANTIAGO GARCIA | ADDRESS ON FILE |
| MADELINE SANTIAGO MUNOZ | ADDRESS ON FILE |
| MADELINE SANTIAGO NARVAEZ | ADDRESS ON FILE |
| MADELINE SANTIAGO NARVAEZ | ADDRESS ON FILE |
| MADELINE SANTIAGO NEGRON | ADDRESS ON FILE |
| MADELINE SANTIAGO NEGRON | ADDRESS ON FILE |
| MADELINE SANTIAGO NEGRON | ADDRESS ON FILE |
| MADELINE SANTIAGO RIVERA | ADDRESS ON FILE |
| MADELINE SANTIAGO RIVERA | ADDRESS ON FILE |
| MADELINE SANTIAGO SERRANO | ADDRESS ON FILE |
| MADELINE SANTIAGO SERRANO | ADDRESS ON FILE |
| MADELINE SANTOS COLON | ADDRESS ON FILE |
| MADELINE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MADELINE SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MADELINE SANTOS SANTANA | ADDRESS ON FILE |
| MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE |
| MADELINE SERRANO CARRION | ADDRESS ON FILE |
| MADELINE SERRANO MEDINA | ADDRESS ON FILE |
| MADELINE SERRANO RODRIGUEZ | ADDRESS ON FILE |
| MADELINE SERRANO SERRANO | ADDRESS ON FILE |
| MADELINE SILVA BARBOSA | ADDRESS ON FILE |
| MADELINE SOLANO DIAZ | ADDRESS ON FILE |
| MADELINE SOLANO DIAZ | ADDRESS ON FILE |
| MADELINE SOLIS CALIXTO | ADDRESS ON FILE |
| MADELINE SOLIS CALIXTO | ADDRESS ON FILE |
| MADELINE SOLIS CALIXTO | ADDRESS ON FILE |
| MADELINE SOLIS CALIXTO | ADDRESS ON FILE |
| MADELINE SOTO CRUZ | ADDRESS ON FILE |
| MADELINE SOTO PEREZ | ADDRESS ON FILE |
| MADELINE SUAREZ PIZARRO | ADDRESS ON FILE |
| MADELINE TANON CRUZ | ADDRESS ON FILE |
| MADELINE TORO PABON | ADDRESS ON FILE |
| MADELINE TORO PABON | ADDRESS ON FILE |
| MADELINE TORO PAGAN | ADDRESS ON FILE |
| MADELINE TORO RODRIGUEZ | ADDRESS ON FILE |
| MADELINE TORRES COLON | ADDRESS ON FILE |
| MADELINE TORRES COLON | ADDRESS ON FILE |
| MADELINE TORRES CORTES | ADDRESS ON FILE |
| MADELINE TORRES MORALES | ADDRESS ON FILE |
| MADELINE TORRES OTERO | ADDRESS ON FILE |
| MADELINE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MADELINE TORRES ROMERO | ADDRESS ON FILE |
| MADELINE VALENTIN CHICO | ADDRESS ON FILE |
| MADELINE VARGAS DONATO | ADDRESS ON FILE |
| MADELINE VARGAS ESTRADA | ADDRESS ON FILE |
| MADELINE VAZQUEZ AVENAUT | ADDRESS ON FILE |
| MADELINE VAZQUEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADELINE VAZQUEZ VELEZ | ADDRESS ON FILE |
| MADELINE VEGA GARCIA | ADDRESS ON FILE |
| MADELINE VEGA OLIVERAS | ADDRESS ON FILE |
| MADELINE VEGA VEGA | ADDRESS ON FILE |
| MADELINE VEGA VEGA | ADDRESS ON FILE |
| MADELINE VELAZQUEZ | ADDRESS ON FILE |
| MADELINE VELAZQUEZ BAEZ | ADDRESS ON FILE |
| MADELINE VELAZQUEZ CANDELA | ADDRESS ON FILE |
| MADELINE VELEZ HERNANDEZ | ADDRESS ON FILE |
| MADELINE VELEZ SANTIAGO | ADDRESS ON FILE |
| MADELINE VIDRO PERDOMO | ADDRESS ON FILE |
| MADELINE VIERA PICCARD | ADDRESS ON FILE |
| MADELINE VILARO CRESPO | ADDRESS ON FILE |
| MADELINE VILLABOL RODRIGUE | ADDRESS ON FILE |
| MADELINE VILLABOL RODRIGUE | ADDRESS ON FILE |
| MADELINE WYS TORRES | ADDRESS ON FILE |
| MADELINE Y RAMOS GARCIA | ADDRESS ON FILE |
| MADELISA MONROIG LOPEZ | ADDRESS ON FILE |
| MADELISE MALDONADO RIVERA | ADDRESS ON FILE |
| MADELLEINE GONZALEZ MEDINA | ADDRESS ON FILE |
| MADELLIN COLON SANTIAGO | ADDRESS ON FILE |
| MADELLINE AYALA RODRIGUEZ | ADDRESS ON FILE |
| MADELLINE GONZALEZ BERRIOS | ADDRESS ON FILE |
| MADELLINE GONZALEZ BERRIOS | ADDRESS ON FILE |
| MADELLINE GONZALEZ BERRIOS | ADDRESS ON FILE |
| MADELLINE MONTERO RAMIREZ | ADDRESS ON FILE |
| MADELLINE MONTERO RAMIREZ | ADDRESS ON FILE |
| MADELLINE MOUNIER RIVERA | ADDRESS ON FILE |
| MADELLINE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MADELLINE RODRIGUEZ MATTEI | ADDRESS ON FILE |
| MADELLINE RODRIGUEZ MATTEI | ADDRESS ON FILE |
| MADELLINE RODRIGUEZ MATTEI | ADDRESS ON FILE |
| MADELYN ALEJANDRO BAS | ADDRESS ON FILE |
| MADELYN BENITEZ BARRETO | ADDRESS ON FILE |
| MADELYN BENITEZ BARRETO | ADDRESS ON FILE |
| MADELYN BENITEZ BARRETO | ADDRESS ON FILE |
| MADELYN CASTRODAD SANTIAGO | ADDRESS ON FILE |
| MADELYN COLON RIVERA | ADDRESS ON FILE |
| MADELYN COUVERTIER RIVERA | ADDRESS ON FILE |
| MADELYN COUVERTIER RIVERA | ADDRESS ON FILE |
| MADELYN CRUZ ACOSTA | ADDRESS ON FILE |
| MADELYN CRUZ ACOSTA | ADDRESS ON FILE |
| MADELYN CRUZ ACOSTA | ADDRESS ON FILE |
| MADELYN CRUZ PADILLA | ADDRESS ON FILE |
| MADELYN CRUZ RAMIREZ | ADDRESS ON FILE |
| MADELYN CRUZ VALENTIN | ADDRESS ON FILE |
| MADELYN DE LA CRUZ FELICIA | ADDRESS ON FILE |
| MADELYN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MADELYN DELGADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELYN DELVALLE BONILLA | ADDRESS ON FILE |
| MADELYN E AYALA COUVERTIER | ADDRESS ON FILE |
| MADELYN E AYALA COUVERTIER | ADDRESS ON FILE |
| MADELYN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MADELYN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MADELYN FUENTES PEREZ | ADDRESS ON FILE |
| MADELYN GONZALEZ ROSADO | ADDRESS ON FILE |
| MADELYN GONZALEZ SANTOS | ADDRESS ON FILE |
| MADELYN I BAEZ VAZQUEZ | ADDRESS ON FILE |
| MADELYN J ARROYO | ADDRESS ON FILE |
| MADELYN JESUS MERCADO | ADDRESS ON FILE |
| MADELYN LABOY RODRIGUEZ | ADDRESS ON FILE |
| MADELYN LABOY RODRIGUEZ | ADDRESS ON FILE |
| MADELYN LABRADOR APONTE | ADDRESS ON FILE |
| MADELYN LOPEZ MORALES | ADDRESS ON FILE |
| MADELYN LOPEZ MORALES | ADDRESS ON FILE |
| MADELYN M RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| MADELYN MELENDEZ JIMENEZ | ADDRESS ON FILE |
| MADELYN MONTALVO GARRIGA | ADDRESS ON FILE |
| MADELYN MORALES RAMOS | ADDRESS ON FILE |
| MADELYN NIEVES COLON | ADDRESS ON FILE |
| MADELYN PADIN BRAVO | ADDRESS ON FILE |
| MADELYN PADIN BRAVO | ADDRESS ON FILE |
| MADELYN PEDROZA CASIANO | ADDRESS ON FILE |
| MADELYN PEDROZA CASIANO | ADDRESS ON FILE |
| MADELYN RAMIREZ APONTE | ADDRESS ON FILE |
| MADELYN RIVERA CARABALLO | ADDRESS ON FILE |
| MADELYN RIVERA MATOS | ADDRESS ON FILE |
| MADELYN RODRIGUEZ CROUSSETTE | ADDRESS ON FILE |
| MADELYN RODRIGUEZ CROUSSETTE | ADDRESS ON FILE |
| MADELYN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MADELYN RODRIGUEZ NOGUERAS | ADDRESS ON FILE |
| MADELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MADELYN SANTIAGO CRUZ | ADDRESS ON FILE |
| MADELYN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MADELYN SANTIAGO ROMERO | ADDRESS ON FILE |
| MADELYN SIVERIO VELEZ | ADDRESS ON FILE |
| MADELYN SOTO MERCADO | ADDRESS ON FILE |
| MADELYN TEXEIRA RODRIGUEZ | ADDRESS ON FILE |
| MADELYN TORO MELENDEZ | ADDRESS ON FILE |
| MADELYN YORDAN CENTENO | ADDRESS ON FILE |
| MADELYNE CRUZ VARGAS | ADDRESS ON FILE |
| MADELYNE LOPEZ ORENGO | ADDRESS ON FILE |
| MADELYNE MANZANO CANDELARIO | ADDRESS ON FILE |
| MADELYNE MANZANO CANDELARIO | ADDRESS ON FILE |
| MADELYNE RIVERA COLON | ADDRESS ON FILE |
| MADELYNE RODRIGUEZ | ADDRESS ON FILE |
| MADERA CORREA RUBEN | ADDRESS ON FILE |
| MADGIE DIAZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADIA S LOPEZ REYES | ADDRESS ON FILE |
| MADIEL CASTRO VELEZ | ADDRESS ON FILE |
| MADIEL OCASIO RAMIREZ | ADDRESS ON FILE |
| MADILYN DUMENG JUARBE | ADDRESS ON FILE |
| MADITH SANTIAGO FLORES | ADDRESS ON FILE |
| MADITH SANTIAGO FLORES | ADDRESS ON FILE |
| MADLEEN MARRERO LANDRAU | ADDRESS ON FILE |
| MADRID DE LA OSTERMAN GIL | ADDRESS ON FILE |
| MADURO SUAREZ PEDRO J | ADDRESS ON FILE |
| MADURO SUAREZ PEDRO J | ADDRESS ON FILE |
| MAELYN M SEVILLA ROBLES | ADDRESS ON FILE |
| MAG L FELICIANO ROMAN | ADDRESS ON FILE |
| MAGA OZ GONZALEZ MUYOZ GONZALEZ | ADDRESS ON FILE |
| MAGALI ALICEA LOPEZ | ADDRESS ON FILE |
| MAGALI ALICEA PAGAN | ADDRESS ON FILE |
| MAGALI ALICEA PAGAN | ADDRESS ON FILE |
| MAGALI APONTE RAMOS | ADDRESS ON FILE |
| MAGALI BAEZ VAZQUEZ | ADDRESS ON FILE |
| MAGALI CASTRO HERNANDEZ | ADDRESS ON FILE |
| MAGALI CASTRO HERNANDEZ | ADDRESS ON FILE |
| MAGALI CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| MAGALI COLLAZO MATOS | ADDRESS ON FILE |
| MAGALI COLLAZO MATOS | ADDRESS ON FILE |
| MAGALI CRESPO VAZQUEZ | ADDRESS ON FILE |
| MAGALI ESCALERA FEBUS | ADDRESS ON FILE |
| MAGALI GONZALEZ OYOLA | ADDRESS ON FILE |
| MAGALI GONZALEZ PEREZ | ADDRESS ON FILE |
| MAGALI GORDILLO VARGAS | ADDRESS ON FILE |
| MAGALI HERNANDEZ RIVERA | ADDRESS ON FILE |
| MAGALI HERNANDEZ RIVERA | ADDRESS ON FILE |
| MAGALI IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| MAGALI LA FONTAINE | ADDRESS ON FILE |
| MAGALI LATORRE MARTINEZ | ADDRESS ON FILE |
| MAGALI MARTINEZ FONTANEZ | ADDRESS ON FILE |
| MAGALI MARTINEZ SANTA | ADDRESS ON FILE |
| MAGALI MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MAGALI MERCED MARTINEZ | ADDRESS ON FILE |
| MAGALI MERCED MARTINEZ | ADDRESS ON FILE |
| MAGALI MORALES PALMER | ADDRESS ON FILE |
| MAGALI MORALES VARGAS | ADDRESS ON FILE |
| MAGALI NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MAGALI PEREZ MARTINEZ | ADDRESS ON FILE |
| MAGALI PESQUERA JUAN | ADDRESS ON FILE |
| MAGALI Q QUINONES CASTELL | ADDRESS ON FILE |
| MAGALI QUILES ROMAN | ADDRESS ON FILE |
| MAGALI REYES NIEVES | ADDRESS ON FILE |
| MAGALI RIVERA CARBALLO | ADDRESS ON FILE |
| MAGALI RIVERA CARBALLO | ADDRESS ON FILE |
| MAGALI RIVERA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGALI RIVERA SANTIAGO | ADDRESS ON FILE |
| MAGALI RODRIGUEZ ALERS | ADDRESS ON FILE |
| MAGALI RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MAGALI RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MAGALI RODRIGUEZ MARTI | ADDRESS ON FILE |
| MAGALI RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MAGALI ROSA SOTOMAYOR | ADDRESS ON FILE |
| MAGALI ROSA SOTOMAYOR | ADDRESS ON FILE |
| MAGALI SANCHEZ AYALA | ADDRESS ON FILE |
| MAGALI SARRAGA RIVERA | ADDRESS ON FILE |
| MAGALI SIMONS MARIN | ADDRESS ON FILE |
| MAGALI SOSA TIRADO | ADDRESS ON FILE |
| MAGALI SOTOMAYOR TRAVIESO | ADDRESS ON FILE |
| MAGALI TORRES DE JESUS | ADDRESS ON FILE |
| MAGALI TORRES PACHECO | ADDRESS ON FILE |
| MAGALI VIERA NIEVES | ADDRESS ON FILE |
| MAGALI VILA PEREZ | ADDRESS ON FILE |
| MAGALI Y CRESPO PEREZ | ADDRESS ON FILE |
| MAGALIE HOSTA MODESTTI | ADDRESS ON FILE |
| MAGALIE HOSTA MODESTTI | ADDRESS ON FILE |
| MAGALIE REYES RIOS | ADDRESS ON FILE |
| MAGALIS CABAN FONTANEZ | ADDRESS ON FILE |
| MAGALIS CABAN FONTANEZ | ADDRESS ON FILE |
| MAGALIS CINTRON LOPEZ | ADDRESS ON FILE |
| MAGALIS HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| MAGALIS MARCON PEREZ | ADDRESS ON FILE |
| MAGALIS MATIAS CASTRO | ADDRESS ON FILE |
| MAGALIS MEDINA PEREZ | ADDRESS ON FILE |
| MAGALIS MEDINA PEREZ | ADDRESS ON FILE |
| MAGALIS MORALES DE CARDONA | ADDRESS ON FILE |
| MAGALIS MORALES RIVERA | ADDRESS ON FILE |
| MAGALIS REYES FELICIANO | ADDRESS ON FILE |
| MAGALIS REYES FELICIANO | ADDRESS ON FILE |
| MAGALIS RODRIGUEZ FLORES | ADDRESS ON FILE |
| MAGALIS SOTO PAGAN | ADDRESS ON FILE |
| MAGALLY CASIANO TORRES | ADDRESS ON FILE |
| MAGALLY FIGUEROA RIVERA | ADDRESS ON FILE |
| MAGALLY SUAREZ AYALA | ADDRESS ON FILE |
| MAGALY ADROVET RIVERA | ADDRESS ON FILE |
| MAGALY AGUAYO ROLDAN | ADDRESS ON FILE |
| MAGALY ALBINO RIVERA | ADDRESS ON FILE |
| MAGALY ALICEA DEVARIE | ADDRESS ON FILE |
| MAGALY ALVARADO TORRES | ADDRESS ON FILE |
| MAGALY AMADO FERNANDEZ | ADDRESS ON FILE |
| MAGALY AMADO FERNANDEZ | ADDRESS ON FILE |
| MAGALY ARCAY RODRIGUEZ | ADDRESS ON FILE |
| MAGALY ARCAY RODRIGUEZ | ADDRESS ON FILE |
| MAGALY AYALA NARVAEZ | ADDRESS ON FILE |
| MAGALY AYALA NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGALY BAEZ RIVERA | ADDRESS ON FILE |
| MAGALY BAEZ ROMERO | ADDRESS ON FILE |
| MAGALY BAEZ ROMERO | ADDRESS ON FILE |
| MAGALY BALINES PONCE | ADDRESS ON FILE |
| MAGALY BALINES PONCE | ADDRESS ON FILE |
| MAGALY BELEN SANTANA | ADDRESS ON FILE |
| MAGALY BERMUDEZ PEREZ | ADDRESS ON FILE |
| MAGALY BERMUDEZ PEREZ | ADDRESS ON FILE |
| MAGALY BONILLA MORALES | ADDRESS ON FILE |
| MAGALY BURGOS RIVERA | ADDRESS ON FILE |
| MAGALY BURGOS RIVERA | ADDRESS ON FILE |
| MAGALY BURGOS RIVERA | ADDRESS ON FILE |
| MAGALY BUTLER RAMOS | ADDRESS ON FILE |
| MAGALY CAMACHO SANTIAGO | ADDRESS ON FILE |
| MAGALY CANCEL IRIZARRY | ADDRESS ON FILE |
| MAGALY CARABALLO GARCIA | ADDRESS ON FILE |
| MAGALY CARDOZA RIVERA | ADDRESS ON FILE |
| MAGALY CARLO RODRIGUEZ | ADDRESS ON FILE |
| MAGALY CARLO RODRIGUEZ | ADDRESS ON FILE |
| MAGALY CARLO RODRIGUEZ | ADDRESS ON FILE |
| MAGALY CARRASQUILO MOLINA | ADDRESS ON FILE |
| MAGALY COLLAZO ANZA | ADDRESS ON FILE |
| MAGALY COLON | ADDRESS ON FILE |
| MAGALY COLON | ADDRESS ON FILE |
| MAGALY COLON FELICIANO | ADDRESS ON FILE |
| MAGALY COLON MENDOZA | ADDRESS ON FILE |
| MAGALY COLON ROCHE | ADDRESS ON FILE |
| MAGALY COLON RODRIGUEZ | ADDRESS ON FILE |
| MAGALY CORREA FIGUEROA | ADDRESS ON FILE |
| MAGALY CRUZ CABALLERO | ADDRESS ON FILE |
| MAGALY CRUZ CABALLERO | ADDRESS ON FILE |
| MAGALY CRUZ CABALLERO | ADDRESS ON FILE |
| MAGALY CRUZ GONZALEZ | ADDRESS ON FILE |
| MAGALY CRUZ MORALES | ADDRESS ON FILE |
| MAGALY D EDWARDS PEREZ | ADDRESS ON FILE |
| MAGALY D RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MAGALY DE JESUS RIVERA | ADDRESS ON FILE |
| MAGALY DE JESUS RIVERA | ADDRESS ON FILE |
| MAGALY DE LEON MALAVE | ADDRESS ON FILE |
| MAGALY DE LEON MALAVE | ADDRESS ON FILE |
| MAGALY DE LEON RODRIGUEZ | ADDRESS ON FILE |
| MAGALY DE SANTANA | ADDRESS ON FILE |
| MAGALY DE SANTANA | ADDRESS ON FILE |
| MAGALY DIAZ LOZADA | ADDRESS ON FILE |
| MAGALY DIAZ PEREZ | ADDRESS ON FILE |
| MAGALY DIAZ PEREZ | ADDRESS ON FILE |
| MAGALY DIAZ PEREZ | ADDRESS ON FILE |
| MAGALY DIAZ REYES | ADDRESS ON FILE |
| MAGALY ESCALERA PEREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGALY ESCALERA PEREIRA | ADDRESS ON FILE |
| MAGALY ESPADA NAVIA | ADDRESS ON FILE |
| MAGALY ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MAGALY FEBO VAZQUEZ | ADDRESS ON FILE |
| MAGALY FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MAGALY FIGUEROA VILLEGAS | ADDRESS ON FILE |
| MAGALY FLORAN SOSTRE | ADDRESS ON FILE |
| MAGALY GOMEZ CARRERO | ADDRESS ON FILE |
| MAGALY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MAGALY GONZALEZ PEREZ | ADDRESS ON FILE |
| MAGALY GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| MAGALY GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| MAGALY GUZMAN HUERTAS | ADDRESS ON FILE |
| MAGALY HERNANDEZ CARRION | ADDRESS ON FILE |
| MAGALY HERNANDEZ FELIX | ADDRESS ON FILE |
| MAGALY HERNANDEZ FELIX | ADDRESS ON FILE |
| MAGALY HERNANDEZ VERA | ADDRESS ON FILE |
| MAGALY HERNANDEZ VERA | ADDRESS ON FILE |
| MAGALY I ESPADA CASTILLO | ADDRESS ON FILE |
| MAGALY I MAYSONET ROSADO | ADDRESS ON FILE |
| MAGALY IRIZARRY VDA | ADDRESS ON FILE |
| MAGALY J ESPANOL RODRIGUEZ | ADDRESS ON FILE |
| MAGALY JUDICE COLON | ADDRESS ON FILE |
| MAGALY LAMBOY TORRES | ADDRESS ON FILE |
| MAGALY LAMBOY TORRES | ADDRESS ON FILE |
| MAGALY LAMBOY TORRES | ADDRESS ON FILE |
| MAGALY LARACUENTE JUSINO | ADDRESS ON FILE |
| MAGALY LARACUENTE JUSINO | ADDRESS ON FILE |
| MAGALY LARACUENTE JUSINO | ADDRESS ON FILE |
| MAGALY LEDESMA E NO APELLIDO | ADDRESS ON FILE |
| MAGALY LINARES RAMOS | ADDRESS ON FILE |
| MAGALY LOPEZ CARABALLO | ADDRESS ON FILE |
| MAGALY LOPEZ VARGAS | ADDRESS ON FILE |
| MAGALY M GARCIA MARTINEZ | ADDRESS ON FILE |
| MAGALY MA BADILLO | ADDRESS ON FILE |
| MAGALY MA GONZALEZ | ADDRESS ON FILE |
| MAGALY MA RODRIGUEZ | ADDRESS ON FILE |
| MAGALY MA SANTIAGO | ADDRESS ON FILE |
| MAGALY MAESO OCA | ADDRESS ON FILE |
| MAGALY MAESO OCA | ADDRESS ON FILE |
| MAGALY MAIZ SANTANA | ADDRESS ON FILE |
| MAGALY MALAVE ARROYO | ADDRESS ON FILE |
| MAGALY MALDONADO MALDONADO | ADDRESS ON FILE |
| MAGALY MALDONADO RIVERA | ADDRESS ON FILE |
| MAGALY MALDONADO VAZQUEZ | ADDRESS ON FILE |
| MAGALY MANGUAL JIMENEZ | ADDRESS ON FILE |
| MAGALY MARTINEZ CABELL O | ADDRESS ON FILE |
| MAGALY MASSANET RODRIGUEZ | ADDRESS ON FILE |
| MAGALY MATEO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGALY MATOS ARROYO | ADDRESS ON FILE |
| MAGALY MEDERO APONTE | ADDRESS ON FILE |
| MAGALY MEDINA BETANCOURT | ADDRESS ON FILE |
| MAGALY MEDINA COLON | ADDRESS ON FILE |
| MAGALY MEDINA MALDONADO | ADDRESS ON FILE |
| MAGALY MENDEZ QUINONES | ADDRESS ON FILE |
| MAGALY MERCADO RIOS | ADDRESS ON FILE |
| MAGALY MERCED MERCED | ADDRESS ON FILE |
| MAGALY MESSA CASUAL | ADDRESS ON FILE |
| MAGALY MILLAN SUSTACHE | ADDRESS ON FILE |
| MAGALY MOLINA MELENDEZ | ADDRESS ON FILE |
| MAGALY MONSANTO - IRIZARRY | ADDRESS ON FILE |
| MAGALY MONTERO RODRIGUEZ | ADDRESS ON FILE |
| MAGALY MORALES HERNANDEZ | ADDRESS ON FILE |
| MAGALY MORALES RODRIGUEZ | ADDRESS ON FILE |
| MAGALY MORAN HERRERA | ADDRESS ON FILE |
| MAGALY MUNIZ TIRADO | ADDRESS ON FILE |
| MAGALY MUNOZ LAUREANO | ADDRESS ON FILE |
| MAGALY N ACEVEDO LOPEZ | ADDRESS ON FILE |
| MAGALY NEGRON LAUCIL | ADDRESS ON FILE |
| MAGALY NIEVES MONTALVO | ADDRESS ON FILE |
| MAGALY NIEVES MONTALVO | ADDRESS ON FILE |
| MAGALY O VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAGALY OLIVO ALVAREZ | ADDRESS ON FILE |
| MAGALY ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MAGALY ORTEGA SELLA | ADDRESS ON FILE |
| MAGALY ORTIZ CASTRO | ADDRESS ON FILE |
| MAGALY ORTIZ DAVILA | ADDRESS ON FILE |
| MAGALY PELLICIER FIGUEROA | ADDRESS ON FILE |
| MAGALY PELLOT BENITEZ | ADDRESS ON FILE |
| MAGALY PENA CINTRON | ADDRESS ON FILE |
| MAGALY PEREZ MENDEZ | ADDRESS ON FILE |
| MAGALY PEREZ MENDEZ | ADDRESS ON FILE |
| MAGALY PEREZ PEREZ | ADDRESS ON FILE |
| MAGALY PEREZ RIVERA | ADDRESS ON FILE |
| MAGALY QUEVEDO MORALES | ADDRESS ON FILE |
| MAGALY QUINONES RIVERA | ADDRESS ON FILE |
| MAGALY RAMOS FERREIRA | ADDRESS ON FILE |
| MAGALY REYES BURGOS | ADDRESS ON FILE |
| MAGALY RIOS LOPEZ | ADDRESS ON FILE |
| MAGALY RIVERA COLON | ADDRESS ON FILE |
| MAGALY RIVERA CRUZ | ADDRESS ON FILE |
| MAGALY RIVERA CRUZ | ADDRESS ON FILE |
| MAGALY RIVERA NEGRON | ADDRESS ON FILE |
| MAGALY RIVERA REYES | ADDRESS ON FILE |
| MAGALY RIVERA ROMAN | ADDRESS ON FILE |
| MAGALY RIVERA ROMAN | ADDRESS ON FILE |
| MAGALY RIVERA TORRADO | ADDRESS ON FILE |
| MAGALY ROBLES CHEVERE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGALY ROBLES MENDEZ | ADDRESS ON FILE |
| MAGALY RODRIGUEZ ALBINO | ADDRESS ON FILE |
| MAGALY RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| MAGALY RODRIGUEZ CONTRERAS | ADDRESS ON FILE |
| MAGALY RODRIGUEZ CORTES | ADDRESS ON FILE |
| MAGALY RODRIGUEZ FUENTES | ADDRESS ON FILE |
| MAGALY RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MAGALY RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MAGALY RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| MAGALY RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MAGALY RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MAGALY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MAGALY ROLDAN TIRADO | ADDRESS ON FILE |
| MAGALY ROMAN AGUILAR | ADDRESS ON FILE |
| MAGALY RONDA RAMIREZ | ADDRESS ON FILE |
| MAGALY ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MAGALY RUIZ RIVERA | ADDRESS ON FILE |
| MAGALY RUIZ RIVERA | ADDRESS ON FILE |
| MAGALY S PATRON PEREZ | ADDRESS ON FILE |
| MAGALY SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MAGALY SANTIAGO | ADDRESS ON FILE |
| MAGALY SANTIAGO DIAZ | ADDRESS ON FILE |
| MAGALY SANTIAGO ROSADO | ADDRESS ON FILE |
| MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE |
| MAGALY SEPULVEDA GUZMAN | ADDRESS ON FILE |
| MAGALY SIERRA ZABALA | ADDRESS ON FILE |
| MAGALY SILVA HERNANDEZ | ADDRESS ON FILE |
| MAGALY SOSA MUNDO | ADDRESS ON FILE |
| MAGALY SOSA SOTO | ADDRESS ON FILE |
| MAGALY SOTO PEREZ | ADDRESS ON FILE |
| MAGALY SOUCHET REYES | ADDRESS ON FILE |
| MAGALY TAVARES MONEGRO | ADDRESS ON FILE |
| MAGALY TAVAREZ MONEGRO | ADDRESS ON FILE |
| MAGALY VARELA VELAZQUEZ | ADDRESS ON FILE |
| MAGALY VARGAS LEBRON | ADDRESS ON FILE |
| MAGALY VAZQUEZ ESMURRIA | ADDRESS ON FILE |
| MAGALY VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MAGALY VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MAGALY VELAZQUEZ RAMOS | ADDRESS ON FILE |
| MAGALYS PEREZ ROSADO | ADDRESS ON FILE |
| MAGALYS SALGADO SERRANO | ADDRESS ON FILE |
| MAGANY CINTRON PEREZ | ADDRESS ON FILE |
| MAGANY CINTRON PEREZ | ADDRESS ON FILE |
| MAGARITA JACOBS RODRIGUEZ | ADDRESS ON FILE |
| MAGARITA NUNEZ | ADDRESS ON FILE |
| MAGAVIL LOPEZ BILBRAUT | ADDRESS ON FILE |
| MAGDA A QUINONES SOTO | ADDRESS ON FILE |
| MAGDA A TINEO CARRERO | ADDRESS ON FILE |
| MAGDA A TINEO CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDA A TORRES CRUZ | ADDRESS ON FILE |
| MAGDA ACOSTA PAVIA | ADDRESS ON FILE |
| MAGDA AGUIAR SERRANO | ADDRESS ON FILE |
| MAGDA ALBELO SOLER | ADDRESS ON FILE |
| MAGDA ALEQUIN VERA | ADDRESS ON FILE |
| MAGDA APONTE PEREZ | ADDRESS ON FILE |
| MAGDA AQUINO CRUZ | ADDRESS ON FILE |
| MAGDA AVILES CARO | ADDRESS ON FILE |
| MAGDA B NIEVES PEREZ | ADDRESS ON FILE |
| MAGDA B PINEIRO OCASIO | ADDRESS ON FILE |
| MAGDA BARRETO BADILLO | ADDRESS ON FILE |
| MAGDA BERRIOS DIAZ | ADDRESS ON FILE |
| MAGDA BOUET GRANA | ADDRESS ON FILE |
| MAGDA BOUET GRANA | ADDRESS ON FILE |
| MAGDA BRACERO SERRANO | ADDRESS ON FILE |
| MAGDA BRACERO SERRANO | ADDRESS ON FILE |
| MAGDA BRISUENO LAUREANO | ADDRESS ON FILE |
| MAGDA BRISUENO LAUREANO | ADDRESS ON FILE |
| MAGDA C DUQUE CARDONA | ADDRESS ON FILE |
| MAGDA C GIROD CLAVELL | ADDRESS ON FILE |
| MAGDA C LOPEZ MELENDEZ | ADDRESS ON FILE |
| MAGDA CALIZ PINA | ADDRESS ON FILE |
| MAGDA CAMACHO CADIZ | ADDRESS ON FILE |
| MAGDA CARDONA HANCE | ADDRESS ON FILE |
| MAGDA CARRION RUIZ | ADDRESS ON FILE |
| MAGDA CINTRON TORRES | ADDRESS ON FILE |
| MAGDA COLON CORREA | ADDRESS ON FILE |
| MAGDA COLON GONZALEZ | ADDRESS ON FILE |
| MAGDA CONTY ROMSN | ADDRESS ON FILE |
| MAGDA CORDERO VIERA | ADDRESS ON FILE |
| MAGDA COTAL COPPIN | ADDRESS ON FILE |
| MAGDA CRUZ MARCANO | ADDRESS ON FILE |
| MAGDA CRUZ MARCANO | ADDRESS ON FILE |
| MAGDA CRUZ MARCANO | ADDRESS ON FILE |
| MAGDA DAVID CORREA | ADDRESS ON FILE |
| MAGDA DAVILA FIGUEROA | ADDRESS ON FILE |
| MAGDA DELPIN FR A U | ADDRESS ON FILE |
| MAGDA E COLON CINTRON | ADDRESS ON FILE |
| MAGDA E CORREA OLMO | ADDRESS ON FILE |
| MAGDA E COTTO RIVERA | ADDRESS ON FILE |
| MAGDA E CRUZ RIVERA | ADDRESS ON FILE |
| MAGDA E DELFI GUZMAN | ADDRESS ON FILE |
| MAGDA E DELFI GUZMAN | ADDRESS ON FILE |
| MAGDA E DELFI GUZMAN | ADDRESS ON FILE |
| MAGDA E DELFI GUZMAN | ADDRESS ON FILE |
| MAGDA E E VELEZ TORRES | ADDRESS ON FILE |
| MAGDA E GONZALEZ RIVERA | ADDRESS ON FILE |
| MAGDA E IRIZARRY ZAPATA | ADDRESS ON FILE |
| MAGDA E IRIZARRY ZAPATA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDA E RUIZ HERNANDEZ | ADDRESS ON FILE |
| MAGDA E SAGARDIA RUIZ | ADDRESS ON FILE |
| MAGDA E SEGARRA CALZADA | ADDRESS ON FILE |
| MAGDA E TORRES | ADDRESS ON FILE |
| MAGDA E TORRES | ADDRESS ON FILE |
| MAGDA E TORRES | ADDRESS ON FILE |
| MAGDA E VARGAS ORTIZ | ADDRESS ON FILE |
| MAGDA FRANCO CRUZ | ADDRESS ON FILE |
| MAGDA G PEREZ SAMBOLIN | ADDRESS ON FILE |
| MAGDA GARCIA LOPEZ | ADDRESS ON FILE |
| MAGDA GUILBE GARCIA | ADDRESS ON FILE |
| MAGDA GUILLERMETY GUILLERMETY | ADDRESS ON FILE |
| MAGDA H H GONZALEZ SOL | ADDRESS ON FILE |
| MAGDA H PEREZ PEREZ | ADDRESS ON FILE |
| MAGDA HERNANDEZ QUINONES | ADDRESS ON FILE |
| MAGDA HERNANDEZ QUINONES | ADDRESS ON FILE |
| MAGDA HERNANDEZ RUIZ | ADDRESS ON FILE |
| MAGDA HERNANDEZ RUIZ | ADDRESS ON FILE |
| MAGDA I ALEMAR PEREZ | ADDRESS ON FILE |
| MAGDA I ARZOLA ALVARADO | ADDRESS ON FILE |
| MAGDA I BERDECIA PEREZ | ADDRESS ON FILE |
| MAGDA I BERDECIA PEREZ | ADDRESS ON FILE |
| MAGDA I CRUZ URBINA | ADDRESS ON FILE |
| MAGDA I FEBRES MORALES | ADDRESS ON FILE |
| MAGDA I GONZALEZ COLLAZO | ADDRESS ON FILE |
| MAGDA I GONZALEZ MERCADO | ADDRESS ON FILE |
| MAGDA I GONZALEZ TORRES | ADDRESS ON FILE |
| MAGDA I GONZALEZ TORRES | ADDRESS ON FILE |
| MAGDA I GRACIA MORALES | ADDRESS ON FILE |
| MAGDA I LOPEZ ALVAREZ | ADDRESS ON FILE |
| MAGDA I LOPEZ ROSADO | ADDRESS ON FILE |
| MAGDA I MARTIN MIRANDA | ADDRESS ON FILE |
| MAGDA I MARTINEZ GARCIA | ADDRESS ON FILE |
| MAGDA I MARTINEZ NEGRON | ADDRESS ON FILE |
| MAGDA I MARTINEZ VIDAL | ADDRESS ON FILE |
| MAGDA I NIEVES SANTIAGO | ADDRESS ON FILE |
| MAGDA I ORTIZ COLON | ADDRESS ON FILE |
| MAGDA I PACHECO RIVERA | ADDRESS ON FILE |
| MAGDA I RAMOS SANTIAGO | ADDRESS ON FILE |
| MAGDA I RIVERA DAVILA | ADDRESS ON FILE |
| MAGDA I RIVERA RIVERA | ADDRESS ON FILE |
| MAGDA I RODRIGUEZ MORALES | ADDRESS ON FILE |
| MAGDA I SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MAGDA I VELEZ PEREZ | ADDRESS ON FILE |
| MAGDA I ZAYAS HERNANDEZ | ADDRESS ON FILE |
| MAGDA IGARAVIDEZ OCASIO | ADDRESS ON FILE |
| MAGDA IGARAVIDEZ OCASIO | ADDRESS ON FILE |
| MAGDA IRIZARRY CEBALLOS | ADDRESS ON FILE |
| MAGDA IRIZARRY CEBALLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDA IRIZARRY CEBALLOS | ADDRESS ON FILE |
| MAGDA IRIZARRY CEBALLOS | ADDRESS ON FILE |
| MAGDA IRIZARRY MELENDEZ | ADDRESS ON FILE |
| MAGDA IRIZARRY MORALES | ADDRESS ON FILE |
| MAGDA J COLON CORTES | ADDRESS ON FILE |
| MAGDA J LOPEZ CABAN | ADDRESS ON FILE |
| MAGDA J MELENDEZ BONILLA | ADDRESS ON FILE |
| MAGDA J VERA AVILES | ADDRESS ON FILE |
| MAGDA JOVET OQUENDO | ADDRESS ON FILE |
| MAGDA L BAHAMUNDI TORRES | ADDRESS ON FILE |
| MAGDA L COSTA VERA | ADDRESS ON FILE |
| MAGDA L GONZALEZ ALEMAN | ADDRESS ON FILE |
| MAGDA L L LEBRON MORALES | ADDRESS ON FILE |
| MAGDA L L LUGO NAZARIO | ADDRESS ON FILE |
| MAGDA L LEON VALENZUELA | ADDRESS ON FILE |
| MAGDA L LOPEZ PADILLA | ADDRESS ON FILE |
| MAGDA L MARIN PIAZZA | ADDRESS ON FILE |
| MAGDA L MARIN PIAZZA | ADDRESS ON FILE |
| MAGDA L MONTIJO SANTIAGO | ADDRESS ON FILE |
| MAGDA L MONTIJO SANTIAGO | ADDRESS ON FILE |
| MAGDA L OLAVARRIA VELAZQUEZ | ADDRESS ON FILE |
| MAGDA L ORTIZ SANCHEZ | ADDRESS ON FILE |
| MAGDA L REXACH MATTA | ADDRESS ON FILE |
| MAGDA L RIVERA COLON | ADDRESS ON FILE |
| MAGDA L ROMERO CASTILLO | ADDRESS ON FILE |
| MAGDA L SILVA NEGRON | ADDRESS ON FILE |
| MAGDA L TORRES AYALA | ADDRESS ON FILE |
| MAGDA L VAZQUEZ PEREZ | ADDRESS ON FILE |
| MAGDA LIZ OCASIO BORGES | ADDRESS ON FILE |
| MAGDA LIZ OCASIO BORGES | ADDRESS ON FILE |
| MAGDA LIZ OCASIO BORGES | ADDRESS ON FILE |
| MAGDA LOPEZ LOPEZ | ADDRESS ON FILE |
| MAGDA LUCCA STELLA | ADDRESS ON FILE |
| MAGDA LUCIANO RIVERA | ADDRESS ON FILE |
| MAGDA M ABRAMS ANDERSON | ADDRESS ON FILE |
| MAGDA M ABRAMS ANDERSON | ADDRESS ON FILE |
| MAGDA M ARROYO ROSADO | ADDRESS ON FILE |
| MAGDA M BAEZ TORRES | ADDRESS ON FILE |
| MAGDA M BASSATT ALVAREZ | ADDRESS ON FILE |
| MAGDA M BASSATT ALVAREZ | ADDRESS ON FILE |
| MAGDA M COLLAZO RIVERA | ADDRESS ON FILE |
| MAGDA M DEL VALLE DAVILA | ADDRESS ON FILE |
| MAGDA M GARCIA ANDINO | ADDRESS ON FILE |
| MAGDA M GARCIA ANDINO | ADDRESS ON FILE |
| MAGDA M QUINTANA LUGO | ADDRESS ON FILE |
| MAGDA M RIVERA SANTIAGO | ADDRESS ON FILE |
| MAGDA M RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MAGDA M RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MAGDA M SOTO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDA MA MELENDEZ | ADDRESS ON FILE |
| MAGDA MARTINEZ MONTALVO | ADDRESS ON FILE |
| MAGDA MARTINEZ ROLDAN | ADDRESS ON FILE |
| MAGDA MATTEI CAMACHO | ADDRESS ON FILE |
| MAGDA MELECIO RODRIGUEZ | ADDRESS ON FILE |
| MAGDA MELECIO RODRIGUEZ | ADDRESS ON FILE |
| MAGDA MELENDEZ FALU | ADDRESS ON FILE |
| MAGDA MELENDEZ FALU | ADDRESS ON FILE |
| MAGDA MELENDEZ FALU | ADDRESS ON FILE |
| MAGDA MENDEZ MARQUEZ | ADDRESS ON FILE |
| MAGDA MIRANDA BERRIOS | ADDRESS ON FILE |
| MAGDA MIRANDA BERRIOS | ADDRESS ON FILE |
| MAGDA MIRANDA MELENDEZ | ADDRESS ON FILE |
| MAGDA MOJICA GONZALEZ | ADDRESS ON FILE |
| MAGDA MOJICA SANCHEZ | ADDRESS ON FILE |
| MAGDA MOLINA CRUZ | ADDRESS ON FILE |
| MAGDA MORALES GUZMAN | ADDRESS ON FILE |
| MAGDA MORALES GUZMAN | ADDRESS ON FILE |
| MAGDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MAGDA N CRUZ COLON | ADDRESS ON FILE |
| MAGDA N LABOY TEXEIRA | ADDRESS ON FILE |
| MAGDA N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MAGDA NEGRON ORTIZ | ADDRESS ON FILE |
| MAGDA NEGRON ORTIZ | ADDRESS ON FILE |
| MAGDA NEGRON ORTIZ | ADDRESS ON FILE |
| MAGDA NEGRON ORTIZ | ADDRESS ON FILE |
| MAGDA O VALENTIN RAMOS | ADDRESS ON FILE |
| MAGDA O VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MAGDA O VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MAGDA O VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MAGDA ORTIZ DIAZ | ADDRESS ON FILE |
| MAGDA P LEON CASILLAS | ADDRESS ON FILE |
| MAGDA P MONSEGUR BASSATT | ADDRESS ON FILE |
| MAGDA PADILLA FIGUEROA | ADDRESS ON FILE |
| MAGDA PEREZ LOPEZ | ADDRESS ON FILE |
| MAGDA PEREZ VELEZ | ADDRESS ON FILE |
| MAGDA PIERANTONI GONZALEZ | ADDRESS ON FILE |
| MAGDA PIZARRO MEDINA | ADDRESS ON FILE |
| MAGDA POMALES ROLON | ADDRESS ON FILE |
| MAGDA QUILES QUILES | ADDRESS ON FILE |
| MAGDA R CARRILLO RIVERA | ADDRESS ON FILE |
| MAGDA R CARRILLO RIVERA | ADDRESS ON FILE |
| MAGDA R CARRION CARRASQUIL | ADDRESS ON FILE |
| MAGDA R GONZALEZ LEON | ADDRESS ON FILE |
| MAGDA R R RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MAGDA R RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MAGDA R RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MAGDA R RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MAGDA R RODRIGUEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDA R TORO CAMACHO | ADDRESS ON FILE |
| MAGDA RAMOS OCASIO | ADDRESS ON FILE |
| MAGDA RESTO | ADDRESS ON FILE |
| MAGDA RIVERA MADURO | ADDRESS ON FILE |
| MAGDA RIVERA NEGRON | ADDRESS ON FILE |
| MAGDA RIVERA ZAYAS | ADDRESS ON FILE |
| MAGDA RODRIGUEZ APONTE | ADDRESS ON FILE |
| MAGDA RODRIGUEZ CARINO | ADDRESS ON FILE |
| MAGDA RODRIGUEZ CARINO | ADDRESS ON FILE |
| MAGDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| MAGDA RODRIGUEZ LUGO | ADDRESS ON FILE |
| MAGDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAGDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| MAGDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| MAGDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MAGDA RODRIGUEZ WALKER | ADDRESS ON FILE |
| MAGDA RODRIGUEZ WALKER | ADDRESS ON FILE |
| MAGDA ROSA QUINONES | ADDRESS ON FILE |
| MAGDA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| MAGDA ROSELLO RODRIGUEZ | ADDRESS ON FILE |
| MAGDA RUIZ ORTIZ | ADDRESS ON FILE |
| MAGDA SANCHEZ MARQUEZ | ADDRESS ON FILE |
| MAGDA SANTOS VELEZ | ADDRESS ON FILE |
| MAGDA SERRANO AGUIAR | ADDRESS ON FILE |
| MAGDA SOCIA LEBRON | ADDRESS ON FILE |
| MAGDA SOLANO RODRIGUEZ | ADDRESS ON FILE |
| MAGDA SOTO COSTA | ADDRESS ON FILE |
| MAGDA T HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MAGDA TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| MAGDA TORRES GUZMAN | ADDRESS ON FILE |
| MAGDA TORRES GUZMAN | ADDRESS ON FILE |
| MAGDA TORRES IRIZARRY | ADDRESS ON FILE |
| MAGDA TORRES PEREZ | ADDRESS ON FILE |
| MAGDA TORRES PEREZ | ADDRESS ON FILE |
| MAGDA TORRES PEREZ | ADDRESS ON FILE |
| MAGDA V ALVAREZ BURGOS | ADDRESS ON FILE |
| MAGDA V ALVAREZ BURGOS | ADDRESS ON FILE |
| MAGDA V LUCIANO RIVERA | ADDRESS ON FILE |
| MAGDA V PEREZ MOURA | ADDRESS ON FILE |
| MAGDA V VALENCIA MAYSONET | ADDRESS ON FILE |
| MAGDA V VALENCIA MAYSONET | ADDRESS ON FILE |
| MAGDA VEGA VEGA | ADDRESS ON FILE |
| MAGDA VELAZQUEZ FORTIS | ADDRESS ON FILE |
| MAGDA VELEZ TORRES | ADDRESS ON FILE |
| MAGDA W VALDERRAMA ROSARIO | ADDRESS ON FILE |
| MAGDA Y VINAS MARTIN | ADDRESS ON FILE |
| MAGDAL L MALDONADO SANTOS | ADDRESS ON FILE |
| MAGDALENA A A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDALENA ABREU ARROYO | ADDRESS ON FILE |
| MAGDALENA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| MAGDALENA ALBELO MARTINEZ | ADDRESS ON FILE |
| MAGDALENA ALVAREZ AYALA | ADDRESS ON FILE |
| MAGDALENA ALVAREZ SANTIAGO | ADDRESS ON FILE |
| MAGDALENA ANDINO RIVERA | ADDRESS ON FILE |
| MAGDALENA AQUINO REYES | ADDRESS ON FILE |
| MAGDALENA ARANA FRAY | ADDRESS ON FILE |
| MAGDALENA ARIZMENDI AYALA | ADDRESS ON FILE |
| MAGDALENA ARROYO CASTRO | ADDRESS ON FILE |
| MAGDALENA ARROYO GONZALEZ | ADDRESS ON FILE |
| MAGDALENA AYALA CRUZ | ADDRESS ON FILE |
| MAGDALENA BRAVO ALERS | ADDRESS ON FILE |
| MAGDALENA CABRERA MARTINEZ | ADDRESS ON FILE |
| MAGDALENA CANDELARIO MULERO | ADDRESS ON FILE |
| MAGDALENA CANDELARIO MULERO | ADDRESS ON FILE |
| MAGDALENA CARATINI SOTO | ADDRESS ON FILE |
| MAGDALENA CARDONA VAZQUEZ | ADDRESS ON FILE |
| MAGDALENA CERMENO OFERRAL | ADDRESS ON FILE |
| MAGDALENA CLAUDIO GRACIA | ADDRESS ON FILE |
| MAGDALENA COLON MARRERO | ADDRESS ON FILE |
| MAGDALENA COLON NIEVES | ADDRESS ON FILE |
| MAGDALENA COLON TORRES | ADDRESS ON FILE |
| MAGDALENA CRUZ BODON | ADDRESS ON FILE |
| MAGDALENA CRUZ PAGAN | ADDRESS ON FILE |
| MAGDALENA CRUZ ROSARIO | ADDRESS ON FILE |
| MAGDALENA DAVILA CASTRO | ADDRESS ON FILE |
| MAGDALENA DEL VALLE | ADDRESS ON FILE |
| MAGDALENA DELGADO CARABALLO | ADDRESS ON FILE |
| MAGDALENA DELI AYALA | ADDRESS ON FILE |
| MAGDALENA DIANA TORRES | ADDRESS ON FILE |
| MAGDALENA DIANA TORRES | ADDRESS ON FILE |
| MAGDALENA DIANA TORRES | ADDRESS ON FILE |
| MAGDALENA DIAZ LABOY | ADDRESS ON FILE |
| MAGDALENA DIAZ RIVERA | ADDRESS ON FILE |
| MAGDALENA ESPARRA PEREZ | ADDRESS ON FILE |
| MAGDALENA F FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MAGDALENA FALCON ORTIZ | ADDRESS ON FILE |
| MAGDALENA FELIX MARTINEZ | ADDRESS ON FILE |
| MAGDALENA FELIX MARTINEZ | ADDRESS ON FILE |
| MAGDALENA FERNANDEZ LUGO | ADDRESS ON FILE |
| MAGDALENA FIGUEROA DIAZ | ADDRESS ON FILE |
| MAGDALENA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MAGDALENA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MAGDALENA FLORES CONCEPCION | ADDRESS ON FILE |
| MAGDALENA FLORES GONZALEZ | ADDRESS ON FILE |
| MAGDALENA FLORES QUINONES | ADDRESS ON FILE |
| MAGDALENA FONTAN PAGAN | ADDRESS ON FILE |
| MAGDALENA FRATICELLI RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDALENA FUENTES VAZQUEZ | ADDRESS ON FILE |
| MAGDALENA GARCIA LUGO | ADDRESS ON FILE |
| MAGDALENA GARCIA RAMIREZ | ADDRESS ON FILE |
| MAGDALENA GARCIA RIVERA | ADDRESS ON FILE |
| MAGDALENA GIL LUGO | ADDRESS ON FILE |
| MAGDALENA GONZALEZ PADILLA | ADDRESS ON FILE |
| MAGDALENA GONZALEZ VELE | ADDRESS ON FILE |
| MAGDALENA GUEVAREZ BARRETO | ADDRESS ON FILE |
| MAGDALENA HEREDIA TORRES | ADDRESS ON FILE |
| MAGDALENA HERNANDEZ BORIA | ADDRESS ON FILE |
| MAGDALENA HERNANDEZ OCASIO | ADDRESS ON FILE |
| MAGDALENA LABOY MALDONADO | ADDRESS ON FILE |
| MAGDALENA LAUREANO MARTINEZ | ADDRESS ON FILE |
| MAGDALENA LEON SANCHEZ | ADDRESS ON FILE |
| MAGDALENA LOPEZ CANDELARIO | ADDRESS ON FILE |
| MAGDALENA LOPEZ MERCADO | ADDRESS ON FILE |
| MAGDALENA LOPEZ MERCADO | ADDRESS ON FILE |
| MAGDALENA LOPEZ MERCADO | ADDRESS ON FILE |
| MAGDALENA LOPEZ RIVERA | ADDRESS ON FILE |
| MAGDALENA LUGO CRUZ | ADDRESS ON FILE |
| MAGDALENA LUGO OCASIO | ADDRESS ON FILE |
| MAGDALENA LUGO RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA M BARDINA GARCIA | ADDRESS ON FILE |
| MAGDALENA MALDONADO CINTRON | ADDRESS ON FILE |
| MAGDALENA MALDONADO CINTRON | ADDRESS ON FILE |
| MAGDALENA MALDONADO CINTRON | ADDRESS ON FILE |
| MAGDALENA MALDONADO CINTRON | ADDRESS ON FILE |
| MAGDALENA MARTINEZ OLMEDA | ADDRESS ON FILE |
| MAGDALENA MEDINA MALDONADO | ADDRESS ON FILE |
| MAGDALENA MEDINA SILVA | ADDRESS ON FILE |
| MAGDALENA MELENDEZ DIAZ | ADDRESS ON FILE |
| MAGDALENA MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| MAGDALENA MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| MAGDALENA MELERO SANTIAGO | ADDRESS ON FILE |
| MAGDALENA MERCADO VEGA | ADDRESS ON FILE |
| MAGDALENA MERCED GARCIA | ADDRESS ON FILE |
| MAGDALENA MONSEGUR SANABRIA | ADDRESS ON FILE |
| MAGDALENA MORALES CASTELLANO | ADDRESS ON FILE |
| MAGDALENA MORALES DIAZ | ADDRESS ON FILE |
| MAGDALENA MORALES RIVERA | ADDRESS ON FILE |
| MAGDALENA MUNIZ ARROYO | ADDRESS ON FILE |
| MAGDALENA MUNIZ MONTALVO | ADDRESS ON FILE |
| MAGDALENA NEGRON TORRES | ADDRESS ON FILE |
| MAGDALENA NEGRON TORRES | ADDRESS ON FILE |
| MAGDALENA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA OCASIO MARRERO | ADDRESS ON FILE |
| MAGDALENA ORTIZ FLORES | ADDRESS ON FILE |
| MAGDALENA ORTIZ LOPEZ | ADDRESS ON FILE |
| MAGDALENA ORTIZ PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDALENA ORTIZ PABON | ADDRESS ON FILE |
| MAGDALENA ORTIZ SANTOS | ADDRESS ON FILE |
| MAGDALENA OTERO RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA PACHECO QUINONES | ADDRESS ON FILE |
| MAGDALENA PAGAN AGOSTO | ADDRESS ON FILE |
| MAGDALENA PAGAN PEREZ | ADDRESS ON FILE |
| MAGDALENA PEREIRA CALDERON | ADDRESS ON FILE |
| MAGDALENA PEREZ GARCIA | ADDRESS ON FILE |
| MAGDALENA PEREZ ORTIZ | ADDRESS ON FILE |
| MAGDALENA PEREZ ROSARIO | ADDRESS ON FILE |
| MAGDALENA PONCE MELENDEZ | ADDRESS ON FILE |
| MAGDALENA PORTALATIN MAYSONET | ADDRESS ON FILE |
| MAGDALENA RAMOS ACOSTA | ADDRESS ON FILE |
| MAGDALENA RAPALE NARVAE | ADDRESS ON FILE |
| MAGDALENA RIVERA BATISTA | ADDRESS ON FILE |
| MAGDALENA RIVERA GOMEZ | ADDRESS ON FILE |
| MAGDALENA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE |
| MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE |
| MAGDALENA RIVERA MONTALVO | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ LUGO | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MAGDALENA ROMAN BERRIOS | ADDRESS ON FILE |
| MAGDALENA ROMERO ROMERO | ADDRESS ON FILE |
| MAGDALENA ROSA APONTE | ADDRESS ON FILE |
| MAGDALENA ROSA APONTE | ADDRESS ON FILE |
| MAGDALENA ROSADO BARRETO | ADDRESS ON FILE |
| MAGDALENA ROSADO BARRETO | ADDRESS ON FILE |
| MAGDALENA ROSADO MARTINEZ | ADDRESS ON FILE |
| MAGDALENA ROSADO RAMOS | ADDRESS ON FILE |
| MAGDALENA ROSADO SANTIAGO | ADDRESS ON FILE |
| MAGDALENA ROSADO VELEZ | ADDRESS ON FILE |
| MAGDALENA ROSARIO SUAREZ | ADDRESS ON FILE |
| MAGDALENA RUCABADO LIZARDI | ADDRESS ON FILE |
| MAGDALENA RUCABADO LIZARDI | ADDRESS ON FILE |
| MAGDALENA SAN MIGUEL | ADDRESS ON FILE |
| MAGDALENA SANCHEZ DE RODRI | ADDRESS ON FILE |
| MAGDALENA SANTANA OLAN | ADDRESS ON FILE |
| MAGDALENA SANTIAGO DEL VALLE | ADDRESS ON FILE |
| MAGDALENA SERRANO MARTINEZ | ADDRESS ON FILE |
| MAGDALENA SOTO MEDINA | ADDRESS ON FILE |
| MAGDALENA SOTO PEREZ | ADDRESS ON FILE |
| MAGDALENA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDALENA TORRES ACEVEDO | ADDRESS ON FILE |
| MAGDALENA TORRES FIGUEROA | ADDRESS ON FILE |
| MAGDALENA TORRES MONTALVO | ADDRESS ON FILE |
| MAGDALENA TORRES MONTALVO | ADDRESS ON FILE |
| MAGDALENA VALDES SIERRA | ADDRESS ON FILE |
| MAGDALENA VALENTIN RIVERA | ADDRESS ON FILE |
| MAGDALENA VALLEJO VEGA | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ OLMEDA | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ RODRIGO | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ SANTANA | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ SANTANA | ADDRESS ON FILE |
| MAGDALENA VERGARA HUERTAS | ADDRESS ON FILE |
| MAGDALENA VIERA VELEZ | ADDRESS ON FILE |
| MAGDALENA VIERA VELEZ | ADDRESS ON FILE |
| MAGDALENE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENE S BARANDA PEREZ | ADDRESS ON FILE |
| MAGDALENO DIAZ MERCADO | ADDRESS ON FILE |
| MAGDALENO LUYANDO AGOSTO | ADDRESS ON FILE |
| MAGDALENO RIVERA LAVIERA | ADDRESS ON FILE |
| MAGDALENO ROSARIO GONZALEZ | ADDRESS ON FILE |
| MAGDALENO TORRES BAEZA | ADDRESS ON FILE |
| MAGDALENO VELEZ ACEVEDO | ADDRESS ON FILE |
| MAGDALENO VELEZ ACEVEDO | ADDRESS ON FILE |
| MAGDALI ALVAREZ MELENDEZ | ADDRESS ON FILE |
| MAGDALIS ALVAREZ RAMIREZ | ADDRESS ON FILE |
| MAGDALIS AYALA AGOSTO | ADDRESS ON FILE |
| MAGDALIS BARRETO AREIZAGA | ADDRESS ON FILE |
| MAGDALIS COLON MARTINEZ | ADDRESS ON FILE |
| MAGDALIS CONCEPCION FRANCO | ADDRESS ON FILE |
| MAGDALIS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MAGDALIS MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAGDALIS MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAGDALIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MAGDALIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MAGDALIS NIEVES NIEVES | ADDRESS ON FILE |
| MAGDALIS NIEVES NIEVES | ADDRESS ON FILE |
| MAGDALIS ORTIZ GARCIA | ADDRESS ON FILE |
| MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE |
| MAGDALIS VINAS MIRANDA | ADDRESS ON FILE |
| MAGDALIZ ALCALA OCINALDI | ADDRESS ON FILE |
| MAGDALIZ APONTE ANDUJAR | ADDRESS ON FILE |
| MAGDALIZ CRUZ SANCHEZ | ADDRESS ON FILE |
| MAGDALIZ PORRATA TORO | ADDRESS ON FILE |
| MAGDALIZ REYES BERRIOS | ADDRESS ON FILE |
| MAGDALY DEL C SANTIAGO | ADDRESS ON FILE |
| MAGDALY RIVERA ROSA | ADDRESS ON FILE |
| MAGDALY SANTIAGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAGDALY SANTIAGO ORTIZ | ADDRESS ON FILE |
| MAGDALY SANTIAGO ORTIZ | ADDRESS ON FILE |
| MAGDALYN FEBRES ROMERO | ADDRESS ON FILE |
| MAGDAMARIS OTERO COSME | ADDRESS ON FILE |
| MAGDANAMAI MERCADO ROSARIO | ADDRESS ON FILE |
| MAGDANAMARYS MAYOL BERRIOS | ADDRESS ON FILE |
| MAGDELIN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| MAGDELINE ROSARIO DOMINGUEZ | ADDRESS ON FILE |
| MAGDIEL BELTRAN PAGAN | ADDRESS ON FILE |
| MAGDIEL BONANO FIGUEROA | ADDRESS ON FILE |
| MAGDIEL BONANO FIGUEROA | ADDRESS ON FILE |
| MAGDIEL D DIAZ ORTIZ | ADDRESS ON FILE |
| MAGDIEL E QUINONEZ MONTANEZ | ADDRESS ON FILE |
| MAGDIEL E QUINONEZ MONTANEZ | ADDRESS ON FILE |
| MAGDIEL FERNANDEZ PEREZ | ADDRESS ON FILE |
| MAGDIEL FERNANDEZ PEREZ | ADDRESS ON FILE |
| MAGDIEL GONZALEZ | ADDRESS ON FILE |
| MAGDIEL GONZALEZ OCASIO | ADDRESS ON FILE |
| MAGDIEL GONZALEZ OCASIO | ADDRESS ON FILE |
| MAGDIEL LUGO FIGUEROA | ADDRESS ON FILE |
| MAGDIEL MILLAN ORTIZ | ADDRESS ON FILE |
| MAGDIEL MILLAN ORTIZ | ADDRESS ON FILE |
| MAGDIEL PEREZ GONZALEZ | ADDRESS ON FILE |
| MAGDIEL PIZARRO CEPEDA | ADDRESS ON FILE |
| MAGDIEL PIZARRO CEPEDA | ADDRESS ON FILE |
| MAGDIEL R LEAL NAZARIO | ADDRESS ON FILE |
| MAGDIEL R LEAL NAZARIO | ADDRESS ON FILE |
| MAGDIEL RODRIGUEZ AYALA | ADDRESS ON FILE |
| MAGDIEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MAGDIELYZ BURGOS MOJICA | ADDRESS ON FILE |
| MAGDONIA ANES JESUS | ADDRESS ON FILE |
| MAGGIE A CASPER QUINONES | ADDRESS ON FILE |
| MAGGIE ACEVEDO ROSARIO | ADDRESS ON FILE |
| MAGGIE ACEVEDO SEPULVEDA | ADDRESS ON FILE |
| MAGGIE ALVARADO RIVERA | ADDRESS ON FILE |
| MAGGIE BOBE RODRIGUEZ | ADDRESS ON FILE |
| MAGGIE BONILLA BERLINGERI | ADDRESS ON FILE |
| MAGGIE BRUNO CABRERA | ADDRESS ON FILE |
| MAGGIE CABRERA BIRRIEL | ADDRESS ON FILE |
| MAGGIE CORREA AVILES | ADDRESS ON FILE |
| MAGGIE DEL DIAZ | ADDRESS ON FILE |
| MAGGIE DEL MORAL DEL MORAL | ADDRESS ON FILE |
| MAGGIE DELGADO CRUZ | ADDRESS ON FILE |
| MAGGIE E BLANCO SANTIAGO | ADDRESS ON FILE |
| MAGGIE I RIVERA PACHECO | ADDRESS ON FILE |
| MAGGIE MEDINA | ADDRESS ON FILE |
| MAGGIE PEREZ GUZMAN | ADDRESS ON FILE |
| MAGGIE PEREZ PACHECO | ADDRESS ON FILE |
| MAGGIE RAMOS GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGGIE RODRIGUEZ PENA | ADDRESS ON FILE |
| MAGGIE RODRIGUEZ PENA | ADDRESS ON FILE |
| MAGGIE TIRADO CARABALLO | ADDRESS ON FILE |
| MAGIE I GUILLOTY MILAN | ADDRESS ON FILE |
| MAGIN CENTENO MONTANEZ | ADDRESS ON FILE |
| MAGIN CENTENO MONTANEZ | ADDRESS ON FILE |
| MAGIN CHEVERE ORTIZ | ADDRESS ON FILE |
| MAGIN GARCIA | ADDRESS ON FILE |
| MAGIN J RUISANCHEZ ABRAMS | ADDRESS ON FILE |
| MAGIN L SANTIAGO CARABALLO | ADDRESS ON FILE |
| MAGIN LOPEZ NEGRON | ADDRESS ON FILE |
| MAGIN RUIZSANCHEZ ALDRICH | ADDRESS ON FILE |
| MAGIN RUIZSANCHEZ ALDRICH | ADDRESS ON FILE |
| MAGNA A ROBINSON SERRANO | ADDRESS ON FILE |
| MAGNA G VEGA PAREDES | ADDRESS ON FILE |
| MAGNA PEREZ VALLES | ADDRESS ON FILE |
| MAGNAEMI COLLADO MERCADO | ADDRESS ON FILE |
| MAGNE Z Z NUN GONZALEZ | ADDRESS ON FILE |
| MAGNO A LEGUILLOU ACEVEDO | ADDRESS ON FILE |
| MAGNOLIA CAJIGAS CABRERA | ADDRESS ON FILE |
| MAGRIE RIVERA FIGUEROA | ADDRESS ON FILE |
| MAGUELIN FIGUEROA LOPEZ | ADDRESS ON FILE |
| MAGUIE E CINTRON SANTIAGO | ADDRESS ON FILE |
| MAGUIN ROSARIO ROSARIO | ADDRESS ON FILE |
| MAGUIN ROSARIO ROSARIO | ADDRESS ON FILE |
| MAGUIN ROSARIO ROSARIO | ADDRESS ON FILE |
| MAHARA SILVESTRY PAGAN | ADDRESS ON FILE |
| MAHER LUGO RODRIGUEZ | ADDRESS ON FILE |
| MAHLON FURSETH GONZALEZ | ADDRESS ON FILE |
| MAHLON FURSETH GONZALEZ | ADDRESS ON FILE |
| MAHOMIA ORTIZ RIVERA | ADDRESS ON FILE |
| MAI L CORCHADO AGOSTINI | ADDRESS ON FILE |
| MAIDA A LAUREANO OTERO | ADDRESS ON FILE |
| MAIDA DIAZ DIAZ | ADDRESS ON FILE |
| MAIDA E BRACERO COTTY | ADDRESS ON FILE |
| MAIDA E COUVERTIER GARCIA | ADDRESS ON FILE |
| MAIDA E FLUSA CORREA | ADDRESS ON FILE |
| MAIDA I CARABALLO LOUBRIEL | ADDRESS ON FILE |
| MAIDA JIMENEZ HIDALGO | ADDRESS ON FILE |
| MAIDA L DELGADO RIVERA | ADDRESS ON FILE |
| MAIDA M PLAZA RAMIREZ | ADDRESS ON FILE |
| MAIDA M PLAZA RAMIREZ | ADDRESS ON FILE |
| MAIDA NIEVES RIVERA | ADDRESS ON FILE |
| MAIDA R HEREDIA CUADRADO | ADDRESS ON FILE |
| MAIDA R HEREDIA CUADRADO | ADDRESS ON FILE |
| MAIDA R HEREDIA CUADRADO | ADDRESS ON FILE |
| MAIDA SANTANA | ADDRESS ON FILE |
| MAIDA VEGA FOURNIER | ADDRESS ON FILE |
| MAIDELYN FELICIANO OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAIDY RIVERA GONZALEZ | ADDRESS ON FILE |
| MAIKA Y FLECHA RIVERA | ADDRESS ON FILE |
| MAIKEL CORPAS SANCHEZ | ADDRESS ON FILE |
| MAIKEL CORPAS SANCHEZ | ADDRESS ON FILE |
| MAILE PEREZ RAMIREZ | ADDRESS ON FILE |
| MAILINE VIZCARRONDO | ADDRESS ON FILE |
| MAILYN DELGADO ROSADO | ADDRESS ON FILE |
| MAILYN Y RUIZ CORTES | ADDRESS ON FILE |
| MAIMY CRUZ | ADDRESS ON FILE |
| MAINA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| MAIQUEN FELICIANO TORRES | ADDRESS ON FILE |
| MAIQUIE ADORNO RIVERA | ADDRESS ON FILE |
| MAIRA E ORTIZ ROSARIO | ADDRESS ON FILE |
| MAIRA E RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| MAIRA GERENA RIVERA | ADDRESS ON FILE |
| MAIRA GONZALEZ HIRALDO | ADDRESS ON FILE |
| MAIRA GONZALEZ HIRALDO | ADDRESS ON FILE |
| MAIRA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| MAIRA L COLON ESCOBAR | ADDRESS ON FILE |
| MAIRA L ROMAN PONCE | ADDRESS ON FILE |
| MAIRA PIAZZA PEREZ | ADDRESS ON FILE |
| MAIRCA E RAMOS ORTIZ | ADDRESS ON FILE |
| MAIRCA E RAMOS ORTIZ | ADDRESS ON FILE |
| MAIRENI TRINTA MALDONADO | ADDRESS ON FILE |
| MAIRIAN MERCADO MONETT | ADDRESS ON FILE |
| MAIRIM B CALDERON MELENDEZ | ADDRESS ON FILE |
| MAIRIM D BAEZ LOPEZ | ADDRESS ON FILE |
| MAIRIM D BAEZ LOPEZ | ADDRESS ON FILE |
| MAIRIM JIMENEZ CRUZ | ADDRESS ON FILE |
| MAIRIM JIMENEZ CRUZ | ADDRESS ON FILE |
| MAIRIM SANTIAGO TORRES | ADDRESS ON FILE |
| MAIRIS CASSAGNOL CORNIER | ADDRESS ON FILE |
| MAIRISEL TORO GARCIA | ADDRESS ON FILE |
| MAIRYM ALVARADO RAMOS | ADDRESS ON FILE |
| MAIRYM FRANCO ROMAN | ADDRESS ON FILE |
| MAISEL HERNANDEZ STELLA | ADDRESS ON FILE |
| MAISONET COTTO ADRIANA | ADDRESS ON FILE |
| MAISONET I FREYTES ARIEL | ADDRESS ON FILE |
| MAISONET MELENDEZ JESUS | ADDRESS ON FILE |
| MAISONET MELENDEZ JESUS | ADDRESS ON FILE |
| MAISONET MOLINA EDUARDO | ADDRESS ON FILE |
| MAISONET NIEVES ROBERTO | ADDRESS ON FILE |
| MAISONET RAMOS JORGE L | ADDRESS ON FILE |
| MAISONET RIOS NILDA D | ADDRESS ON FILE |
| MAISONET SANTOS EDWARD | ADDRESS ON FILE |
| MAITE ALBERDI TORRES | ADDRESS ON FILE |
| MAITE ALCANTARA MANANA | ADDRESS ON FILE |
| MAITE MARTINEZ PACHECO | ADDRESS ON FILE |
| MAITE QUINONES SELRULLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAITE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| MAITE SANTOS MUNOZ | ADDRESS ON FILE |
| MAITEE MERCADO CABALLERO | ADDRESS ON FILE |
| MAIZIE CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MAJAIRA MARTINEZ PABON | ADDRESS ON FILE |
| MAJELLA A FELICIANO | ADDRESS ON FILE |
| MAKISHA MA REYES | ADDRESS ON FILE |
| MALANIE SANTANA SANTANA | ADDRESS ON FILE |
| MALAVE CANCEL NITZA M | ADDRESS ON FILE |
| MALAVE MA HERNANDEZ | ADDRESS ON FILE |
| MALCOLM VENDRELL NAVARRO | ADDRESS ON FILE |
| MALDA I OLMO MATIAS | ADDRESS ON FILE |
| MALDONADO ARROYO GRACE I | ADDRESS ON FILE |
| MALDONADO BIDOT DAVID | ADDRESS ON FILE |
| MALDONADO CABRERA MARIBEL | ADDRESS ON FILE |
| MALDONADO CENTENO GRACE M | ADDRESS ON FILE |
| MALDONADO CRUZ ALBERTO | ADDRESS ON FILE |
| MALDONADO CRUZ LUZ E | ADDRESS ON FILE |
| MALDONADO DALY MELV | ADDRESS ON FILE |
| MALDONADO DEL VALLE LUIS A | ADDRESS ON FILE |
| MALDONADO FLORES EDGARDO | ADDRESS ON FILE |
| MALDONADO MA FERNANDEZ | ADDRESS ON FILE |
| MALDONADO MA VELEZ | ADDRESS ON FILE |
| MALDONADO MA VELEZ | ADDRESS ON FILE |
| MALDONADO MA VELEZ | ADDRESS ON FILE |
| MALDONADO MALDONADO MANUEL | ADDRESS ON FILE |
| MALDONADO MARCANO ROBERTO | ADDRESS ON FILE |
| MALDONADO MARTINEZ NEFTALI | ADDRESS ON FILE |
| MALDONADO MORALES IVONNE | ADDRESS ON FILE |
| MALDONADO MUNIZ JAVIER | ADDRESS ON FILE |
| MALDONADO ORTIZ ANDERSON | ADDRESS ON FILE |
| MALDONADO ORTIZ NANCY | ADDRESS ON FILE |
| MALDONADO OTERO JOEL | ADDRESS ON FILE |
| MALDONADO R RIVERA CARIB | ADDRESS ON FILE |
| MALDONADO RIVERA MIGUEL A | ADDRESS ON FILE |
| MALDONADO RIVERA MIGUEL A | ADDRESS ON FILE |
| MALDONADO ROLON RICARDO | ADDRESS ON FILE |
| MALDONADO SANCHEZ NEISA | ADDRESS ON FILE |
| MALDONADO VAZQUEZ NARCISO | ADDRESS ON FILE |
| MALENIER RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MALENIS RAMOS OSORIO | ADDRESS ON FILE |
| MALENNE CUMBA DIAZ | ADDRESS ON FILE |
| MALENY MARTINEZ FLECHA | ADDRESS ON FILE |
| MALENY MATOS DELGADO | ADDRESS ON FILE |
| MALENY MATOS DELGADO | ADDRESS ON FILE |
| MALENYS OCASIO TORRES | ADDRESS ON FILE |
| MALINDA MERCADO RUIZ | ADDRESS ON FILE |
| MALLELY RIVERA MARTINEZ | ADDRESS ON FILE |
| MALLIAM COLLAZO HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALLY E REYES RIVERA | ADDRESS ON FILE |
| MALLY REYES RIVERA | ADDRESS ON FILE |
| MALPICA AGOSTO RAFAEL | ADDRESS ON FILE |
| MALPICA AGOSTO RAFAEL | ADDRESS ON FILE |
| MALPICA E ARROYO | ADDRESS ON FILE |
| MALTA PEREZ BENEJAM | ADDRESS ON FILE |
| MALVIN GONZALEZ PEREZ | ADDRESS ON FILE |
| MALVIN LEBRON CARRILLO | ADDRESS ON FILE |
| MALVIN MA MARTINEZ | ADDRESS ON FILE |
| MALVIN MALAVE ALVAREZ | ADDRESS ON FILE |
| MALVIN PEREZ AVILES | ADDRESS ON FILE |
| MALVIN REVERON MELENDE Z | ADDRESS ON FILE |
| MALVIN TORRES GOMEZ | ADDRESS ON FILE |
| MALVINA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MALYNETTE RAMOS PIZARRO | ADDRESS ON FILE |
| MAMERTA ORTIZ APONTE | ADDRESS ON FILE |
| MAMERTO RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| MAMERTO ROSADO MARTINEZ | ADDRESS ON FILE |
| MAMERTO SANCHEZ DAVILA | ADDRESS ON FILE |
| MAMERTO SANCHEZ DAVILA | ADDRESS ON FILE |
| MANACES RODRIGUEZ TORO | ADDRESS ON FILE |
| MANASER MOLINA NEGRON | ADDRESS ON FILE |
| MANASES ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MANASES ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MANASES PABON RODRIGUEZ | ADDRESS ON FILE |
| MANDY MASSA | ADDRESS ON FILE |
| MANDY MASSA | ADDRESS ON FILE |
| MANFREDO CORREA JIMENEZ | ADDRESS ON FILE |
| MANFREDO ORTIZ GARCIA | ADDRESS ON FILE |
| MANFREDO RAMOS ROSA | ADDRESS ON FILE |
| MANFREDO RAMOS ROSA | ADDRESS ON FILE |
| MANFREDO SANCHEZ LAUREANO | ADDRESS ON FILE |
| MANFREDO SANCHEZ LAUREANO | ADDRESS ON FILE |
| MANFREDO SANCHEZ LAUREANO | ADDRESS ON FILE |
| MANFREDO SANCHEZ LAUREANO | ADDRESS ON FILE |
| MANFREDO SANCHEZ REYES | ADDRESS ON FILE |
| MANFREDO SILVA HERNANDEZ | ADDRESS ON FILE |
| MANFREDO SILVA HERNANDEZ | ADDRESS ON FILE |
| MANFREDO VELEZ ARVELO | ADDRESS ON FILE |
| MANGUAL ORTIZ DEANNE M | ADDRESS ON FILE |
| MANGUAL RIVERA JOSE A | ADDRESS ON FILE |
| MANGUAL SANCHEZ NELSON O | ADDRESS ON FILE |
| MANIEL F LUNA LABOY | ADDRESS ON FILE |
| MANLIO F BOBADILLA | ADDRESS ON FILE |
| MANLIO FIGUEROA RIVERA | ADDRESS ON FILE |
| MANLIO FIGUEROA RIVERA | ADDRESS ON FILE |
| MANNY RIVERA MARZAN | ADDRESS ON FILE |
| MANNY VIERA MEDINA | ADDRESS ON FILE |
| MANOEL CRUZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANOLIN ALBARRAN NIEVES | ADDRESS ON FILE |
| MANOLIN CABAN GONZALEZ | ADDRESS ON FILE |
| MANOLIN CORREA ALFONSO | ADDRESS ON FILE |
| MANOLIN MARTINEZ NEGRON | ADDRESS ON FILE |
| MANOLIN NELSON RODRIGUEZ | ADDRESS ON FILE |
| MANOLIN NIEVES NIEVES | ADDRESS ON FILE |
| MANOLIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MANOLITA PORTELA SNTIAGO | ADDRESS ON FILE |
| MANOLO COLLAZO PEREZ | ADDRESS ON FILE |
| MANOLO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MANOLO HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MANOLO ROSA TRINIDAD | ADDRESS ON FILE |
| MANOLO SANTIAGO RAMOS | ADDRESS ON FILE |
| MANRIQUE J ROMAN | ADDRESS ON FILE |
| MANRIQUE PEREZ BARRETO | ADDRESS ON FILE |
| MANUAL PENA VELEZ | ADDRESS ON FILE |
| MANUEL A A CRESPO SOLER | ADDRESS ON FILE |
| MANUEL A A GUZMAN SANTIAGO | ADDRESS ON FILE |
| MANUEL A A LEON BRACETE | ADDRESS ON FILE |
| MANUEL A A LEON BRACETE | ADDRESS ON FILE |
| MANUEL A A NIETO MERCADO | ADDRESS ON FILE |
| MANUEL A A RAMOS VALENTIN | ADDRESS ON FILE |
| MANUEL A A RIVERA NIEVES | ADDRESS ON FILE |
| MANUEL A A RIVERA NIEVES | ADDRESS ON FILE |
| MANUEL A ACABA FELICIANO | ADDRESS ON FILE |
| MANUEL A ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MANUEL A AGOSTO CASAS | ADDRESS ON FILE |
| MANUEL A AGOSTO OTERO | ADDRESS ON FILE |
| MANUEL A AHORRIO MARTINEZ | ADDRESS ON FILE |
| MANUEL A ALEMAN MORALES | ADDRESS ON FILE |
| MANUEL A ALICEA ROSA | ADDRESS ON FILE |
| MANUEL A ALONSO GAY | ADDRESS ON FILE |
| MANUEL A ANDRILLON MORALES | ADDRESS ON FILE |
| MANUEL A APONTE BRIGANTTY | ADDRESS ON FILE |
| MANUEL A ARROYO RAMOS | ADDRESS ON FILE |
| MANUEL A ARZON COUVERTIER | ADDRESS ON FILE |
| MANUEL A ARZON COUVERTIER | ADDRESS ON FILE |
| MANUEL A AYALA CASIANO | ADDRESS ON FILE |
| MANUEL A AYALA CASIANO | ADDRESS ON FILE |
| MANUEL A BAEZ FERRER | ADDRESS ON FILE |
| MANUEL A BARREIRO RIVERA | ADDRESS ON FILE |
| MANUEL A BARRETO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A BATLLE | ADDRESS ON FILE |
| MANUEL A BERMEJO DECLET | ADDRESS ON FILE |
| MANUEL A BERRIOS COLON | ADDRESS ON FILE |
| MANUEL A BERRIOS PINEIRO | ADDRESS ON FILE |
| MANUEL A BONILLA CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL A BONILLA CARRASQUILLO | ADDRESS ON FILE |
| MANUEL A BORRAS SOTO | ADDRESS ON FILE |
| MANUEL A BURGOS COLON | ADDRESS ON FILE |
| MANUEL A BURGOS COLON | ADDRESS ON FILE |
| MANUEL A CACHO MELENDEZ | ADDRESS ON FILE |
| MANUEL A CACHO MELENDEZ | ADDRESS ON FILE |
| MANUEL A CACHO MELENDEZ | ADDRESS ON FILE |
| MANUEL A CALDERON MARTIN | ADDRESS ON FILE |
| MANUEL A CANCEL MATOS | ADDRESS ON FILE |
| MANUEL A CANCEL MATOS | ADDRESS ON FILE |
| MANUEL A CARDENAS | ADDRESS ON FILE |
| MANUEL A CARDONA MARQUEZ | ADDRESS ON FILE |
| MANUEL A CARDONA PINERO | ADDRESS ON FILE |
| MANUEL A CARRION MONTALVO | ADDRESS ON FILE |
| MANUEL A CASTILLO FEBLES | ADDRESS ON FILE |
| MANUEL A CASTILLO FEBLES | ADDRESS ON FILE |
| MANUEL A CASTRO ISAAC | ADDRESS ON FILE |
| MANUEL A CHARBONIER DIAZ | ADDRESS ON FILE |
| MANUEL A CHINEA MIRANDA | ADDRESS ON FILE |
| MANUEL A CLAVELL SPITCHE | ADDRESS ON FILE |
| MANUEL A COLON MALDONADO | ADDRESS ON FILE |
| MANUEL A COLON MARRERO | ADDRESS ON FILE |
| MANUEL A COLON MARRERO | ADDRESS ON FILE |
| MANUEL A COLON MARRERO | ADDRESS ON FILE |
| MANUEL A COLON MARRERO | ADDRESS ON FILE |
| MANUEL A COLON MARRERO | ADDRESS ON FILE |
| MANUEL A COLON RIVERA | ADDRESS ON FILE |
| MANUEL A CORBET NIEVES | ADDRESS ON FILE |
| MANUEL A CORTES ROSADO | ADDRESS ON FILE |
| MANUEL A CORTES ROSADO | ADDRESS ON FILE |
| MANUEL A COTTO VAZQUEZ | ADDRESS ON FILE |
| MANUEL A CRESPO CUEVAS | ADDRESS ON FILE |
| MANUEL A CRUZ ALEMAN | ADDRESS ON FILE |
| MANUEL A CRUZ CARABALLO | ADDRESS ON FILE |
| MANUEL A CRUZ PEREZ | ADDRESS ON FILE |
| MANUEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A CUADRADO MALPICA | ADDRESS ON FILE |
| MANUEL A DE JESUS CHARLEMAN | ADDRESS ON FILE |
| MANUEL A DELGADO ROSADO | ADDRESS ON FILE |
| MANUEL A DEYA ARROYO | ADDRESS ON FILE |
| MANUEL A DIAZ ALVAREZ | ADDRESS ON FILE |
| MANUEL A DIAZ GOTAY | ADDRESS ON FILE |
| MANUEL A DIAZ MELENDEZ | ADDRESS ON FILE |
| MANUEL A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A DIAZ TORRES | ADDRESS ON FILE |
| MANUEL A ESTREMERA JIMENEZ | ADDRESS ON FILE |
| MANUEL A FELICIANO CRUZ | ADDRESS ON FILE |
| MANUEL A FIGUEROA OTERO | ADDRESS ON FILE |
| MANUEL A FONTAN PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL A FUENTES PACHECO | ADDRESS ON FILE |
| MANUEL A FUENTES PACHECO | ADDRESS ON FILE |
| MANUEL A GALAN CORDERO | ADDRESS ON FILE |
| MANUEL A GARCIA | ADDRESS ON FILE |
| MANUEL A GARCIA RIVERA | ADDRESS ON FILE |
| MANUEL A GAUD RIVERA | ADDRESS ON FILE |
| MANUEL A GOMEZ GOMEZ | ADDRESS ON FILE |
| MANUEL A GONZALEZ ALVARADO | ADDRESS ON FILE |
| MANUEL A GONZALEZ CRUZ | ADDRESS ON FILE |
| MANUEL A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL A GONZALEZ HERNANDE | ADDRESS ON FILE |
| MANUEL A GONZALEZ LLOMPART | ADDRESS ON FILE |
| MANUEL A GONZALEZ MAISONET | ADDRESS ON FILE |
| MANUEL A GONZALEZ MIRANDA | ADDRESS ON FILE |
| MANUEL A GONZALEZ NIEVES | ADDRESS ON FILE |
| MANUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A GONZALEZ RODZ | ADDRESS ON FILE |
| MANUEL A GUTIERREZ GONZALEZ | ADDRESS ON FILE |
| MANUEL A GUTIERREZ GONZALEZ | ADDRESS ON FILE |
| MANUEL A GUZMAN | ADDRESS ON FILE |
| MANUEL A GUZMAN GARCIA | ADDRESS ON FILE |
| MANUEL A GUZMAN SANTIAGO | ADDRESS ON FILE |
| MANUEL A HERNANDEZ CABRERA | ADDRESS ON FILE |
| MANUEL A HERRERA FONTANEZ | ADDRESS ON FILE |
| MANUEL A HERRERA FONTANEZ | ADDRESS ON FILE |
| MANUEL A HERRERA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A HIDALGO RIVERA | ADDRESS ON FILE |
| MANUEL A HORTA RAMOS | ADDRESS ON FILE |
| MANUEL A HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A IBARRONDO SOTO | ADDRESS ON FILE |
| MANUEL A IRIZARRY LAMEIRO | ADDRESS ON FILE |
| MANUEL A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A JESUS NEGRON | ADDRESS ON FILE |
| MANUEL A JESUS NEGRON | ADDRESS ON FILE |
| MANUEL A JESUS NEGRON | ADDRESS ON FILE |
| MANUEL A JIMENEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL A JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A LOPEZ DIAZ | ADDRESS ON FILE |
| MANUEL A LOPEZ PACHECO | ADDRESS ON FILE |
| MANUEL A LOPEZ RAMOS | ADDRESS ON FILE |
| MANUEL A LOPEZ SANTOS | ADDRESS ON FILE |
| MANUEL A LOPEZ SANTOS | ADDRESS ON FILE |
| MANUEL A LOPEZ SANTOS | ADDRESS ON FILE |
| MANUEL A LOPEZ VARGAS | ADDRESS ON FILE |
| MANUEL A LOPEZ VICTORIA | ADDRESS ON FILE |
| MANUEL A LUGO PEREZ | ADDRESS ON FILE |
| MANUEL A LUGO PEREZ | ADDRESS ON FILE |
| MANUEL A MALDONADO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL A MANZANO YATES | ADDRESS ON FILE |
| MANUEL A MANZANO YATES | ADDRESS ON FILE |
| MANUEL A MANZANO YATES | ADDRESS ON FILE |
| MANUEL A MANZANO YATES | ADDRESS ON FILE |
| MANUEL A MANZANO YATES | ADDRESS ON FILE |
| MANUEL A MARRERO VAZQUEZ | ADDRESS ON FILE |
| MANUEL A MARTINEZ LOPEZ | ADDRESS ON FILE |
| MANUEL A MARTINEZ LOPEZ | ADDRESS ON FILE |
| MANUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL A MARTINEZ QUINTERO | ADDRESS ON FILE |
| MANUEL A MARTINEZ QUINTERO | ADDRESS ON FILE |
| MANUEL A MARTINEZ RIVERA | ADDRESS ON FILE |
| MANUEL A MARTINEZ RIVERA | ADDRESS ON FILE |
| MANUEL A MARTINEZ ROSARIO | ADDRESS ON FILE |
| MANUEL A MARTINEZ ROSARIO | ADDRESS ON FILE |
| MANUEL A MARTINEZ TORRES | ADDRESS ON FILE |
| MANUEL A MARTINEZ TORRES | ADDRESS ON FILE |
| MANUEL A MATOS LOPEZ | ADDRESS ON FILE |
| MANUEL A MATOS VELLON | ADDRESS ON FILE |
| MANUEL A MEDINA GONZALEZ | ADDRESS ON FILE |
| MANUEL A MEDINA GONZALEZ | ADDRESS ON FILE |
| MANUEL A MELENDEZ BERRIOS | ADDRESS ON FILE |
| MANUEL A MENDEZ VELAZQUEZ | ADDRESS ON FILE |
| MANUEL A MENDOZA PONS | ADDRESS ON FILE |
| MANUEL A MERCADO NUNEZ | ADDRESS ON FILE |
| MANUEL A MINIER ROSARIO | ADDRESS ON FILE |
| MANUEL A MONTANEZ COSME | ADDRESS ON FILE |
| MANUEL A MONTANEZ COSME | ADDRESS ON FILE |
| MANUEL A MORALES MORALES | ADDRESS ON FILE |
| MANUEL A MORALES MUNIZ | ADDRESS ON FILE |
| MANUEL A MOREIRA VELEZ | ADDRESS ON FILE |
| MANUEL A MOYA CORDERO | ADDRESS ON FILE |
| MANUEL A MOYA CORDERO | ADDRESS ON FILE |
| MANUEL A MULERO SERRANO | ADDRESS ON FILE |
| MANUEL A NAVARRO RIVERA | ADDRESS ON FILE |
| MANUEL A NAZARIO PACHECO | ADDRESS ON FILE |
| MANUEL A NEGRON ROCHE | ADDRESS ON FILE |
| MANUEL A NIEVES PEREZ | ADDRESS ON FILE |
| MANUEL A NIEVES VAZQUEZ | ADDRESS ON FILE |
| MANUEL A NIN NEGRON | ADDRESS ON FILE |
| MANUEL A OCASIO RAMOS | ADDRESS ON FILE |
| MANUEL A OLIVERAS PAGAN | ADDRESS ON FILE |
| MANUEL A OQUENDO CALDERAS | ADDRESS ON FILE |
| MANUEL A ORTEGA BERRIOS | ADDRESS ON FILE |
| MANUEL A ORTEGA BERRIOS | ADDRESS ON FILE |
| MANUEL A ORTIZ REYES | ADDRESS ON FILE |
| MANUEL A PADILLA ALVAREZ | ADDRESS ON FILE |
| MANUEL A PADRO ROMAN | ADDRESS ON FILE |
| MANUEL A PADRO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL A PAGAN PAGAN | ADDRESS ON FILE |
| MANUEL A PALACIOS ORTIZ | ADDRESS ON FILE |
| MANUEL A PAREDES RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A PAZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A PEREZ | ADDRESS ON FILE |
| MANUEL A PEREZ CARMONA | ADDRESS ON FILE |
| MANUEL A PEREZ MARRERO | ADDRESS ON FILE |
| MANUEL A PEREZ MEDINA | ADDRESS ON FILE |
| MANUEL A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A PINA FIGUEROA | ADDRESS ON FILE |
| MANUEL A PINA FIGUEROA | ADDRESS ON FILE |
| MANUEL A PINA FIGUEROA | ADDRESS ON FILE |
| MANUEL A PINEIRO QUILES | ADDRESS ON FILE |
| MANUEL A RAMIREZ ALICEA | ADDRESS ON FILE |
| MANUEL A REYES APONTE | ADDRESS ON FILE |
| MANUEL A RIOS ALBARRAN | ADDRESS ON FILE |
| MANUEL A RIOS CORDERO | ADDRESS ON FILE |
| MANUEL A RIOS QUILES | ADDRESS ON FILE |
| MANUEL A RIVERA GABRIEL | ADDRESS ON FILE |
| MANUEL A RIVERA IRIZARRY | ADDRESS ON FILE |
| MANUEL A RIVERA MATOS | ADDRESS ON FILE |
| MANUEL A RIVERA NUNEZ | ADDRESS ON FILE |
| MANUEL A RIVERA OTERO | ADDRESS ON FILE |
| MANUEL A RIVERA RENTA | ADDRESS ON FILE |
| MANUEL A RIVERA RENTA | ADDRESS ON FILE |
| MANUEL A RIVERA RENTA | ADDRESS ON FILE |
| MANUEL A RIVERA SANCHEZ | ADDRESS ON FILE |
| MANUEL A RIVERA SANCHEZ | ADDRESS ON FILE |
| MANUEL A RIVERA SANCHEZ | ADDRESS ON FILE |
| MANUEL A RIVERA SANCHEZ | ADDRESS ON FILE |
| MANUEL A RIVERA VILLAFANE | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ ARCE | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ CAMPOS | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ CAMPOS | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ COLON | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ VEGA | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MANUEL A ROSA OTERO | ADDRESS ON FILE |
| MANUEL A ROSARIO GONZALEZ | ADDRESS ON FILE |
| MANUEL A ROSARIO RIVERA | ADDRESS ON FILE |
| MANUEL A ROSARIO RIVERA | ADDRESS ON FILE |
| MANUEL A ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL A RUIZ RIVERA | ADDRESS ON FILE |
| MANUEL A SANCHEZ CACERES | ADDRESS ON FILE |
| MANUEL A SANCHEZ CACERES | ADDRESS ON FILE |
| MANUEL A SANCHEZ CACERES | ADDRESS ON FILE |
| MANUEL A SANCHEZ CACERES | ADDRESS ON FILE |
| MANUEL A SANCHEZ CARTAGENA | ADDRESS ON FILE |
| MANUEL A SANCHEZ CARTAGENA | ADDRESS ON FILE |
| MANUEL A SANCHEZ CORTES | ADDRESS ON FILE |
| MANUEL A SANCHEZ RAMOS | ADDRESS ON FILE |
| MANUEL A SANTANA RAMOS | ADDRESS ON FILE |
| MANUEL A SANTIAGO | ADDRESS ON FILE |
| MANUEL A SANTIAGO RIVERA | ADDRESS ON FILE |
| MANUEL A SANTIAGO TIRADO | ADDRESS ON FILE |
| MANUEL A SANTIAGO TIRADO | ADDRESS ON FILE |
| MANUEL A SANTOS HERNANDEZ | ADDRESS ON FILE |
| MANUEL A SANTOS RAMOS | ADDRESS ON FILE |
| MANUEL A SELLAS BORREDO | ADDRESS ON FILE |
| MANUEL A SERRANO AYENDE | ADDRESS ON FILE |
| MANUEL A SIACA ARROYO | ADDRESS ON FILE |
| MANUEL A SOLER CAMACHO | ADDRESS ON FILE |
| MANUEL A SOTO GONZALEZ | ADDRESS ON FILE |
| MANUEL A SUQUILANDA SUQUILANDA | ADDRESS ON FILE |
| MANUEL A TIRADO IRIZARRY | ADDRESS ON FILE |
| MANUEL A TOLEDO AMADOR | ADDRESS ON FILE |
| MANUEL A TORO ACEVEDO | ADDRESS ON FILE |
| MANUEL A TORO VAZQUEZ | ADDRESS ON FILE |
| MANUEL A TORRES CORTES | ADDRESS ON FILE |
| MANUEL A TORRES MARTINEZ | ADDRESS ON FILE |
| MANUEL A TORRES MARTINEZ | ADDRESS ON FILE |
| MANUEL A TORRES NIEVES | ADDRESS ON FILE |
| MANUEL A TORRES SANTIAGO | ADDRESS ON FILE |
| MANUEL A TORRES TOSADO | ADDRESS ON FILE |
| MANUEL A TORRES TOSADO | ADDRESS ON FILE |
| MANUEL A TORRES TOSADO | ADDRESS ON FILE |
| MANUEL A TORRES ZAMBRANA | ADDRESS ON FILE |
| MANUEL A TOSADO CHICO | ADDRESS ON FILE |
| MANUEL A TOSADO HERMINA | ADDRESS ON FILE |
| MANUEL A VALENTIN LAUREANO | ADDRESS ON FILE |
| MANUEL A VALENTIN LAUREANO | ADDRESS ON FILE |
| MANUEL A VALENTIN LAUREANO | ADDRESS ON FILE |
| MANUEL A VARGAS SOTO | ADDRESS ON FILE |
| MANUEL A VARGAS SOTO | ADDRESS ON FILE |
| MANUEL A VAZQUEZ | ADDRESS ON FILE |
| MANUEL A VAZQUEZ GRACIA | ADDRESS ON FILE |
| MANUEL A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL A VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANUEL A VELAZQUEZ CACERES | ADDRESS ON FILE |
| MANUEL A VELAZQUEZ CACERES | ADDRESS ON FILE |
| MANUEL A VELEZ ROMERO | ADDRESS ON FILE |
| MANUEL A VILLANUEVA CACERES | ADDRESS ON FILE |
| MANUEL A VILLANUEVA LAGUER | ADDRESS ON FILE |
| MANUEL A VILLANUEVA LAGUER | ADDRESS ON FILE |
| MANUEL A VILLARINI PEREZ | ADDRESS ON FILE |
| MANUEL ACEVEDO DEIDA | ADDRESS ON FILE |
| MANUEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MANUEL ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MANUEL ACEVEDO LOPEZ | ADDRESS ON FILE |
| MANUEL ACEVEDO MALDONADO | ADDRESS ON FILE |
| MANUEL ACEVEDO MORALES | ADDRESS ON FILE |
| MANUEL ACEVEDO MORALES | ADDRESS ON FILE |
| MANUEL ACEVEDO ORAMA | ADDRESS ON FILE |
| MANUEL ACEVEDO PEREZ | ADDRESS ON FILE |
| MANUEL ACEVEDO RIOS | ADDRESS ON FILE |
| MANUEL ACEVEDO RIOS | ADDRESS ON FILE |
| MANUEL ACEVEDO VELEZ | ADDRESS ON FILE |
| MANUEL ACOSTA CAQUIAS | ADDRESS ON FILE |
| MANUEL ACOSTA DAVILA | ADDRESS ON FILE |
| MANUEL ACOSTA MARCANO | ADDRESS ON FILE |
| MANUEL ACOSTA MARCANO | ADDRESS ON FILE |
| MANUEL ACOSTA MARTINEZ | ADDRESS ON FILE |
| MANUEL ACOSTA MEDINA | ADDRESS ON FILE |
| MANUEL ADOMINICCI DELLEGUAS | ADDRESS ON FILE |
| MANUEL ADORNO CARDONA | ADDRESS ON FILE |
| MANUEL ADORNO CORDOVA | ADDRESS ON FILE |
| MANUEL ADORNO CORDOVA | ADDRESS ON FILE |
| MANUEL ADORNO MARRERO | ADDRESS ON FILE |
| MANUEL ADORNO MARRERO | ADDRESS ON FILE |
| MANUEL ADORNO TORRES | ADDRESS ON FILE |
| MANUEL ADORNO TORRES | ADDRESS ON FILE |
| MANUEL AGOSTO NAVARRO | ADDRESS ON FILE |
| MANUEL AGUAYO FONSECA | ADDRESS ON FILE |
| MANUEL AGUEDA SOSA | ADDRESS ON FILE |
| MANUEL ALAMO DIAZ | ADDRESS ON FILE |
| MANUEL ALAMO RAMOS | ADDRESS ON FILE |
| MANUEL ALBA COLON | ADDRESS ON FILE |
| MANUEL ALBERTORIO BERMUDEZ | ADDRESS ON FILE |
| MANUEL ALBERTORIO BERMUDEZ | ADDRESS ON FILE |
| MANUEL ALBERTORIO BERMUDEZ | ADDRESS ON FILE |
| MANUEL ALEMAN GONZALEZ | ADDRESS ON FILE |
| MANUEL ALEMAN SOTO | ADDRESS ON FILE |
| MANUEL ALICEA COLLAZO | ADDRESS ON FILE |
| MANUEL ALICEA MARTINEZ | ADDRESS ON FILE |
| MANUEL ALICEA OLMEDA | ADDRESS ON FILE |
| MANUEL ALICEA PEREZ | ADDRESS ON FILE |
| MANUEL ALICEA ZAMBRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL ALSINA MELENDEZ | ADDRESS ON FILE |
| MANUEL ALVARADO COLON | ADDRESS ON FILE |
| MANUEL ALVARADO COLON | ADDRESS ON FILE |
| MANUEL ALVARADO FEBRES | ADDRESS ON FILE |
| MANUEL ALVARADO ZAYAS | ADDRESS ON FILE |
| MANUEL ALVAREZ CRUZ | ADDRESS ON FILE |
| MANUEL ALVAREZ MELENDEZ | ADDRESS ON FILE |
| MANUEL ALVAREZ MELENDEZ | ADDRESS ON FILE |
| MANUEL ALVAREZ SANTIAGO | ADDRESS ON FILE |
| MANUEL ALVELO CAMACH | ADDRESS ON FILE |
| MANUEL AMALBERT SEPULVEDA | ADDRESS ON FILE |
| MANUEL ANDINO RIVERA | ADDRESS ON FILE |
| MANUEL ANDINO RIVERA | ADDRESS ON FILE |
| MANUEL ANDINO RIVERA | ADDRESS ON FILE |
| MANUEL ANDRADE MARTINEZ | ADDRESS ON FILE |
| MANUEL ANDUJAR NO APELLIDO | ADDRESS ON FILE |
| MANUEL ANGUEIRA ROLON | ADDRESS ON FILE |
| MANUEL ANGULO ALVAREZ | ADDRESS ON FILE |
| MANUEL ANTONIO AGUIAR DIAZ | ADDRESS ON FILE |
| MANUEL ANTONIO SUAREZ | ADDRESS ON FILE |
| MANUEL ANZALOTA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL ANZALOTA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL APONTE ALVARADO | ADDRESS ON FILE |
| MANUEL APONTE AVILES | ADDRESS ON FILE |
| MANUEL APONTE FELICIANO | ADDRESS ON FILE |
| MANUEL APONTE FELICIANO | ADDRESS ON FILE |
| MANUEL APONTE ORTIZ | ADDRESS ON FILE |
| MANUEL APONTE ORTIZ | ADDRESS ON FILE |
| MANUEL APONTE PAGAN | ADDRESS ON FILE |
| MANUEL APONTE SANTIAGO | ADDRESS ON FILE |
| MANUEL AQUINO RUIZ | ADDRESS ON FILE |
| MANUEL AQUINO RUIZ | ADDRESS ON FILE |
| MANUEL ARBONA CUSTODIO | ADDRESS ON FILE |
| MANUEL ARCE MAESTRE | ADDRESS ON FILE |
| MANUEL ARECES PEREZ | ADDRESS ON FILE |
| MANUEL ARISTUD BRILLON | ADDRESS ON FILE |
| MANUEL ARROYO ARROYO | ADDRESS ON FILE |
| MANUEL ARROYO AVILES | ADDRESS ON FILE |
| MANUEL ARROYO AVILES | ADDRESS ON FILE |
| MANUEL ARROYO NIEVES | ADDRESS ON FILE |
| MANUEL ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL ARROYO VELEZ | ADDRESS ON FILE |
| MANUEL ARROYO VELEZ | ADDRESS ON FILE |
| MANUEL AVILES | ADDRESS ON FILE |
| MANUEL AVILES ALVAREZ | ADDRESS ON FILE |
| MANUEL AVILES CASTRO | ADDRESS ON FILE |
| MANUEL AVILES MALDONADO | ADDRESS ON FILE |
| MANUEL AVILES PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL AVILES ROMAN | ADDRESS ON FILE |
| MANUEL AYALA ORTIZ | ADDRESS ON FILE |
| MANUEL AYALA ROBLES | ADDRESS ON FILE |
| MANUEL B JESUS ALVIRA | ADDRESS ON FILE |
| MANUEL B MARTINEZ | ADDRESS ON FILE |
| MANUEL B MARTINEZ GIRAUD | ADDRESS ON FILE |
| MANUEL B MENDEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL B MENDEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL B ORTIZ ADORNO | ADDRESS ON FILE |
| MANUEL B SANCHEZ | ADDRESS ON FILE |
| MANUEL B TORRES LOPEZ | ADDRESS ON FILE |
| MANUEL B TORRES LOPEZ | ADDRESS ON FILE |
| MANUEL BADILLO COLLAZO | ADDRESS ON FILE |
| MANUEL BADILLO COLLAZO | ADDRESS ON FILE |
| MANUEL BAEZ COLLAZO | ADDRESS ON FILE |
| MANUEL BAEZ COLLAZO | ADDRESS ON FILE |
| MANUEL BAEZ GUZMAN | ADDRESS ON FILE |
| MANUEL BAEZ LOPEZ | ADDRESS ON FILE |
| MANUEL BAEZ LOZADA | ADDRESS ON FILE |
| MANUEL BAEZ MORALES | ADDRESS ON FILE |
| MANUEL BAEZ ORTIZ | ADDRESS ON FILE |
| MANUEL BAEZ ORTIZ | ADDRESS ON FILE |
| MANUEL BAEZ REYES | ADDRESS ON FILE |
| MANUEL BAEZ REYES | ADDRESS ON FILE |
| MANUEL BARRETO ACEVEDO | ADDRESS ON FILE |
| MANUEL BARRETO BOSQUES | ADDRESS ON FILE |
| MANUEL BARRETO LIMA | ADDRESS ON FILE |
| MANUEL BARRIOS RIVERA | ADDRESS ON FILE |
| MANUEL BAYRON NATER | ADDRESS ON FILE |
| MANUEL BEAUCHAMP MARTINEZ | ADDRESS ON FILE |
| MANUEL BELLO RAMIREZ | ADDRESS ON FILE |
| MANUEL BENITEZ ALVARADO | ADDRESS ON FILE |
| MANUEL BENITEZ CONCEPCION | ADDRESS ON FILE |
| MANUEL BENITEZ FRANQUI | ADDRESS ON FILE |
| MANUEL BENITEZ FRANQUI | ADDRESS ON FILE |
| MANUEL BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| MANUEL BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| MANUEL BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL BERNACETT NEGRON | ADDRESS ON FILE |
| MANUEL BERNACETT NEGRON | ADDRESS ON FILE |
| MANUEL BERRIOS OTERO | ADDRESS ON FILE |
| MANUEL BERRIOS ROSARIO | ADDRESS ON FILE |
| MANUEL BETANCES BONILLA | ADDRESS ON FILE |
| MANUEL BETANCES CARRERAS | ADDRESS ON FILE |
| MANUEL BIGIO MURIEL | ADDRESS ON FILE |
| MANUEL BIGIO MURIEL | ADDRESS ON FILE |
| MANUEL BLANCO MASSOL | ADDRESS ON FILE |
| MANUEL BLAS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL BLAS ROSADO | ADDRESS ON FILE |
| MANUEL BOLANOS ARAGUNDE | ADDRESS ON FILE |
| MANUEL BONILLA BERDECIA | ADDRESS ON FILE |
| MANUEL BONILLA BERDECIA | ADDRESS ON FILE |
| MANUEL BONILLA BERDECIA | ADDRESS ON FILE |
| MANUEL BONILLA CORREA | ADDRESS ON FILE |
| MANUEL BONILLA RIVERA | ADDRESS ON FILE |
| MANUEL BONILLA ROMAN | ADDRESS ON FILE |
| MANUEL BONILLA SANTIAGO | ADDRESS ON FILE |
| MANUEL BONILLA TORRES | ADDRESS ON FILE |
| MANUEL BONILLA TORRES | ADDRESS ON FILE |
| MANUEL BORRERO MATEO | ADDRESS ON FILE |
| MANUEL BOU MORGADO | ADDRESS ON FILE |
| MANUEL BRACERO CRUZ | ADDRESS ON FILE |
| MANUEL BRACETE ORTIZ | ADDRESS ON FILE |
| MANUEL BRILLON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL BRUNET MACHADO | ADDRESS ON FILE |
| MANUEL BRUNO GUZMAN | ADDRESS ON FILE |
| MANUEL BUIL VARGAS | ADDRESS ON FILE |
| MANUEL BUIL VARGAS | ADDRESS ON FILE |
| MANUEL BURGOS CAMACHO | ADDRESS ON FILE |
| MANUEL BURGOS CAMACHO | ADDRESS ON FILE |
| MANUEL BURGOS LASANTA | ADDRESS ON FILE |
| MANUEL BURGOS MARRERO | ADDRESS ON FILE |
| MANUEL BUTTER VADI | ADDRESS ON FILE |
| MANUEL BUTTER VADI | ADDRESS ON FILE |
| MANUEL C COLON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL C COLON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL C OLMO RIVERA | ADDRESS ON FILE |
| MANUEL C PEREZ PUJALS | ADDRESS ON FILE |
| MANUEL C VEGA ROSA | ADDRESS ON FILE |
| MANUEL CABAN ROLDAN | ADDRESS ON FILE |
| MANUEL CABAN ROLDAN | ADDRESS ON FILE |
| MANUEL CABAN SOTO | ADDRESS ON FILE |
| MANUEL CABRERA CIRILO | ADDRESS ON FILE |
| MANUEL CABRERA CRUZ | ADDRESS ON FILE |
| MANUEL CAEZ SIERRA | ADDRESS ON FILE |
| MANUEL CALDERO SANTOS | ADDRESS ON FILE |
| MANUEL CALDERON COLON | ADDRESS ON FILE |
| MANUEL CALDERON COLON | ADDRESS ON FILE |
| MANUEL CALDERON JIMENEZ | ADDRESS ON FILE |
| MANUEL CALVO ROLON | ADDRESS ON FILE |
| MANUEL CAMACHO CORDOVA | ADDRESS ON FILE |
| MANUEL CAMACHO CORDOVA | ADDRESS ON FILE |
| MANUEL CAMACHO RAMIREZ | ADDRESS ON FILE |
| MANUEL CAMACHO RIVERA | ADDRESS ON FILE |
| MANUEL CAMACHO SUAREZ | ADDRESS ON FILE |
| MANUEL CAMACHO SUAREZ | ADDRESS ON FILE |
| MANUEL CAMILO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL CANDELARIA ESPANOL | ADDRESS ON FILE |
| MANUEL CANDELARIO GARAY | ADDRESS ON FILE |
| MANUEL CANINO ARROYO | ADDRESS ON FILE |
| MANUEL CANINO ORTIZ | ADDRESS ON FILE |
| MANUEL CANINO ORTIZ | ADDRESS ON FILE |
| MANUEL CANINO ORTIZ | ADDRESS ON FILE |
| MANUEL CANO FIGUEROA | ADDRESS ON FILE |
| MANUEL CANO GARCIA | ADDRESS ON FILE |
| MANUEL CANORA ORTIZ | ADDRESS ON FILE |
| MANUEL CANTRE DIAZ | ADDRESS ON FILE |
| MANUEL CAPELLA JIMENEZ | ADDRESS ON FILE |
| MANUEL CARABALLO ALLEN | ADDRESS ON FILE |
| MANUEL CARABALLO CARRAU | ADDRESS ON FILE |
| MANUEL CARABALLO VAZQUEZ | ADDRESS ON FILE |
| MANUEL CARBALLO DINGUIS | ADDRESS ON FILE |
| MANUEL CARDENALES PADILLA | ADDRESS ON FILE |
| MANUEL CARDONA SOLTERO | ADDRESS ON FILE |
| MANUEL CARDONA VARGAS | ADDRESS ON FILE |
| MANUEL CARDONA VARGAS | ADDRESS ON FILE |
| MANUEL CARLO SEDA | ADDRESS ON FILE |
| MANUEL CARLO TROCHE | ADDRESS ON FILE |
| MANUEL CARLO TROCHE | ADDRESS ON FILE |
| MANUEL CARLO TROCHE | ADDRESS ON FILE |
| MANUEL CARMONA GALARZA | ADDRESS ON FILE |
| MANUEL CARRASQUILLO | ADDRESS ON FILE |
| MANUEL CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| MANUEL CARRASQUILLO PEREZ | ADDRESS ON FILE |
| MANUEL CARRASQUILLO QUINONES | ADDRESS ON FILE |
| MANUEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL CARRASQUILLO SERRANO | ADDRESS ON FILE |
| MANUEL CARRERO MEJIAS | ADDRESS ON FILE |
| MANUEL CASTELLO PARADIZO | ADDRESS ON FILE |
| MANUEL CASTILLO AYALA | ADDRESS ON FILE |
| MANUEL CASTRO CARDONA | ADDRESS ON FILE |
| MANUEL CASTRO CARDONA | ADDRESS ON FILE |
| MANUEL CASTRO COLON | ADDRESS ON FILE |
| MANUEL CASTRO COLON | ADDRESS ON FILE |
| MANUEL CASTRO COLON | ADDRESS ON FILE |
| MANUEL CASTRO TORRES | ADDRESS ON FILE |
| MANUEL CATALAN CRUZ | ADDRESS ON FILE |
| MANUEL CAY BURGOS | ADDRESS ON FILE |
| MANUEL CAY BURGOS | ADDRESS ON FILE |
| MANUEL CAYALA COLLAZO | ADDRESS ON FILE |
| MANUEL CENTENO VIERA | ADDRESS ON FILE |
| MANUEL CHAVEZ PINEIRO | ADDRESS ON FILE |
| MANUEL CHEVRES GONZALEZ | ADDRESS ON FILE |
| MANUEL CHINEA CABEZA | ADDRESS ON FILE |
| MANUEL CHRISTIAN MARTINEZ | ADDRESS ON FILE |
| MANUEL CIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL CIRINO OSORIO | ADDRESS ON FILE |
| MANUEL CIVIDANES TORRES | ADDRESS ON FILE |
| MANUEL CLASS PABON | ADDRESS ON FILE |
| MANUEL CLASS QUIROS | ADDRESS ON FILE |
| MANUEL CLAUDIO CAMACHO | ADDRESS ON FILE |
| MANUEL CLAUDIO CAMACHO | ADDRESS ON FILE |
| MANUEL CLAUDIO FUENTES | ADDRESS ON FILE |
| MANUEL CLAUDIO FUENTES | ADDRESS ON FILE |
| MANUEL CLAUDIO FUENTES | ADDRESS ON FILE |
| MANUEL CLAUDIO GRACIA | ADDRESS ON FILE |
| MANUEL COLLAZO DIAZ | ADDRESS ON FILE |
| MANUEL COLON | ADDRESS ON FILE |
| MANUEL COLON ALICEA | ADDRESS ON FILE |
| MANUEL COLON ALVARADO | ADDRESS ON FILE |
| MANUEL COLON ALVAREZ | ADDRESS ON FILE |
| MANUEL COLON ANAYA | ADDRESS ON FILE |
| MANUEL COLON CABRERA | ADDRESS ON FILE |
| MANUEL COLON CASILLAS | ADDRESS ON FILE |
| MANUEL COLON CHEVERE | ADDRESS ON FILE |
| MANUEL COLON CORREA | ADDRESS ON FILE |
| MANUEL COLON CRUZ | ADDRESS ON FILE |
| MANUEL COLON DE JESUS | ADDRESS ON FILE |
| MANUEL COLON DE JESUS | ADDRESS ON FILE |
| MANUEL COLON DE JESUS | ADDRESS ON FILE |
| MANUEL COLON GONZALEZ | ADDRESS ON FILE |
| MANUEL COLON GONZALEZ | ADDRESS ON FILE |
| MANUEL COLON GUTIERREZ | ADDRESS ON FILE |
| MANUEL COLON JESUS | ADDRESS ON FILE |
| MANUEL COLON LARRAURI | ADDRESS ON FILE |
| MANUEL COLON LUGO | ADDRESS ON FILE |
| MANUEL COLON MARTINEZ | ADDRESS ON FILE |
| MANUEL COLON PEREZ | ADDRESS ON FILE |
| MANUEL COLON PEREZ | ADDRESS ON FILE |
| MANUEL COLON PEREZ | ADDRESS ON FILE |
| MANUEL COLON RIOS | ADDRESS ON FILE |
| MANUEL COLON RIVERA | ADDRESS ON FILE |
| MANUEL COLON RIVERA | ADDRESS ON FILE |
| MANUEL COLON RIVERA | ADDRESS ON FILE |
| MANUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL COLON RUIZ | ADDRESS ON FILE |
| MANUEL COLON SOTO | ADDRESS ON FILE |
| MANUEL COLON VARGAS | ADDRESS ON FILE |
| MANUEL COLON VAZQUEZ | ADDRESS ON FILE |
| MANUEL COLON VAZQUEZ | ADDRESS ON FILE |
| MANUEL COLON VAZQUEZ | ADDRESS ON FILE |
| MANUEL COLON ZAYAS | ADDRESS ON FILE |
| MANUEL CONCEPCION GONZALEZ | ADDRESS ON FILE |
| MANUEL CONCEPCION HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL CONTY CABAN | ADDRESS ON FILE |
| MANUEL CORA MARQUEZ | ADDRESS ON FILE |
| MANUEL CORCINO LOPEZ | ADDRESS ON FILE |
| MANUEL CORDERO NIEVES | ADDRESS ON FILE |
| MANUEL CORDERO RIVERA | ADDRESS ON FILE |
| MANUEL CORDERO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL CORREA ORTIZ | ADDRESS ON FILE |
| MANUEL CORREA ORTIZ | ADDRESS ON FILE |
| MANUEL CORREA ROSA | ADDRESS ON FILE |
| MANUEL CORTES CORREA | ADDRESS ON FILE |
| MANUEL CORTES CRUZ | ADDRESS ON FILE |
| MANUEL CORTES REYES | ADDRESS ON FILE |
| MANUEL CORTES RIVERA | ADDRESS ON FILE |
| MANUEL CORTES ROSA | ADDRESS ON FILE |
| MANUEL CORUJO TORRES | ADDRESS ON FILE |
| MANUEL COSME FIGUEROA | ADDRESS ON FILE |
| MANUEL COSS SANTIAGO | ADDRESS ON FILE |
| MANUEL COTTO ALICEA | ADDRESS ON FILE |
| MANUEL COTTO ALICEA | ADDRESS ON FILE |
| MANUEL COTTO CABALLERO | ADDRESS ON FILE |
| MANUEL COTTO CHINEA | ADDRESS ON FILE |
| MANUEL COTTO REYES | ADDRESS ON FILE |
| MANUEL CRESPO CHAPARRO | ADDRESS ON FILE |
| MANUEL CRESPO CHAPARRO | ADDRESS ON FILE |
| MANUEL CRESPO ECHEVARRIA | ADDRESS ON FILE |
| MANUEL CRESPO GONZALEZ | ADDRESS ON FILE |
| MANUEL CRESPO MUNIZ | ADDRESS ON FILE |
| MANUEL CRESPORUIZ NO APELLIDO | ADDRESS ON FILE |
| MANUEL CRESPORUIZ NO APELLIDO | ADDRESS ON FILE |
| MANUEL CRISTOBAL FRANQUIZ | ADDRESS ON FILE |
| MANUEL CRUZ AGOSTINI | ADDRESS ON FILE |
| MANUEL CRUZ ALICEA | ADDRESS ON FILE |
| MANUEL CRUZ ALLENDE | ADDRESS ON FILE |
| MANUEL CRUZ AVILES | ADDRESS ON FILE |
| MANUEL CRUZ CARDONA | ADDRESS ON FILE |
| MANUEL CRUZ CORREA | ADDRESS ON FILE |
| MANUEL CRUZ CRESPO | ADDRESS ON FILE |
| MANUEL CRUZ DAVILA | ADDRESS ON FILE |
| MANUEL CRUZ FRAGOZO | ADDRESS ON FILE |
| MANUEL CRUZ GOMEZ | ADDRESS ON FILE |
| MANUEL CRUZ LEBRON | ADDRESS ON FILE |
| MANUEL CRUZ MEDINA | ADDRESS ON FILE |
| MANUEL CRUZ MEJIAS | ADDRESS ON FILE |
| MANUEL CRUZ MEJIAS | ADDRESS ON FILE |
| MANUEL CRUZ NIEVES | ADDRESS ON FILE |
| MANUEL CRUZ NIEVES | ADDRESS ON FILE |
| MANUEL CRUZ PAGAN | ADDRESS ON FILE |
| MANUEL CRUZ PEREZ | ADDRESS ON FILE |
| MANUEL CRUZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL CRUZ PEREZ | ADDRESS ON FILE |
| MANUEL CRUZ PEREZ | ADDRESS ON FILE |
| MANUEL CRUZ RIVERA | ADDRESS ON FILE |
| MANUEL CRUZ RIVERA | ADDRESS ON FILE |
| MANUEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL CRUZ SANCHEZ | ADDRESS ON FILE |
| MANUEL CRUZ SANCHEZ | ADDRESS ON FILE |
| MANUEL CRUZ SANCHEZ | ADDRESS ON FILE |
| MANUEL CRUZ SANTIAGO | ADDRESS ON FILE |
| MANUEL CRUZ SANTOS | ADDRESS ON FILE |
| MANUEL CRUZ SOTO | ADDRESS ON FILE |
| MANUEL CRUZ SOTO | ADDRESS ON FILE |
| MANUEL CRUZ SOTO | ADDRESS ON FILE |
| MANUEL CRUZ SOTO | ADDRESS ON FILE |
| MANUEL CRUZ SOTO | ADDRESS ON FILE |
| MANUEL CRUZ SOTO | ADDRESS ON FILE |
| MANUEL CRUZ TORRES | ADDRESS ON FILE |
| MANUEL CUADRADO CASTILLO | ADDRESS ON FILE |
| MANUEL CUEVAS ALICEA | ADDRESS ON FILE |
| MANUEL D ALICEA DIAZ | ADDRESS ON FILE |
| MANUEL D ALMANZAR VAZQUEZ | ADDRESS ON FILE |
| MANUEL D BARRETO SOTO | ADDRESS ON FILE |
| MANUEL D BARRETO SOTO | ADDRESS ON FILE |
| MANUEL D D GARCIA RIVERA | ADDRESS ON FILE |
| MANUEL D FLORES ANDINO | ADDRESS ON FILE |
| MANUEL D GARCIA CALDERON | ADDRESS ON FILE |
| MANUEL D GODOY TORRES | ADDRESS ON FILE |
| MANUEL D GONZALEZ MORALES | ADDRESS ON FILE |
| MANUEL D GONZALEZ MORALES | ADDRESS ON FILE |
| MANUEL D GUERRERO LABOY | ADDRESS ON FILE |
| MANUEL D JAIME HERNANDEZ | ADDRESS ON FILE |
| MANUEL D JPEREZ CARABALLO | ADDRESS ON FILE |
| MANUEL D MIRANDA MARTINEZ | ADDRESS ON FILE |
| MANUEL D MONTALVO FAGUNDO | ADDRESS ON FILE |
| MANUEL D ORTIZ BUSTILLO | ADDRESS ON FILE |
| MANUEL D ORTIZ BUSTILLO | ADDRESS ON FILE |
| MANUEL D PAGAN PEREZ | ADDRESS ON FILE |
| MANUEL D PARRILLA MARQUEZ | ADDRESS ON FILE |
| MANUEL D PEREZ RAMOS | ADDRESS ON FILE |
| MANUEL D RIVERA ORTIZ | ADDRESS ON FILE |
| MANUEL D SILVA VELEZ | ADDRESS ON FILE |
| MANUEL D SOTO AROCHO | ADDRESS ON FILE |
| MANUEL D VELEZ SEGARRA | ADDRESS ON FILE |
| MANUEL D VELEZ SEGARRA | ADDRESS ON FILE |
| MANUEL DAVILA BATISTA | ADDRESS ON FILE |
| MANUEL DAVILA BONILLA | ADDRESS ON FILE |
| MANUEL DAVILA HERNANDEZ | ADDRESS ON FILE |
| MANUEL DAVILA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL DAVILA PARRILLA | ADDRESS ON FILE |
| MANUEL DAVILA RIVERA | ADDRESS ON FILE |
| MANUEL DE DIAZ MELENDEZ | ADDRESS ON FILE |
| MANUEL DE J AYALA TORRES | ADDRESS ON FILE |
| MANUEL DE J CLAUDIO BONILLA | ADDRESS ON FILE |
| MANUEL DE J COLLADO NEGRON | ADDRESS ON FILE |
| MANUEL DE J COLLADO NEGRON | ADDRESS ON FILE |
| MANUEL DE J DIAZ ORTIZ | ADDRESS ON FILE |
| MANUEL DE J IRIZARRY BURGOS | ADDRESS ON FILE |
| MANUEL DE J IRIZARRY BURGOS | ADDRESS ON FILE |
| MANUEL DE J LUIS VERA | ADDRESS ON FILE |
| MANUEL DE J MARRERO ADORNO | ADDRESS ON FILE |
| MANUEL DE J MARRERO ADORNO | ADDRESS ON FILE |
| MANUEL DE J MARRERO ADORNO | ADDRESS ON FILE |
| MANUEL DE J MARTINEZ | ADDRESS ON FILE |
| MANUEL DE J PEREZ MORALES | ADDRESS ON FILE |
| MANUEL DE J PEREZ ROSADO | ADDRESS ON FILE |
| MANUEL DE J TORRES LOPEZ | ADDRESS ON FILE |
| MANUEL DE J VAZQUEZ SANTIA | ADDRESS ON FILE |
| MANUEL DE J VAZQUEZ SANTIA | ADDRESS ON FILE |
| MANUEL DE J VAZQUEZ SANTIA | ADDRESS ON FILE |
| MANUEL DE J VELEZ MENDEZ | ADDRESS ON FILE |
| MANUEL DE JESUS ALICEA RAMOS | ADDRESS ON FILE |
| MANUEL DE JESUS LOZADA | ADDRESS ON FILE |
| MANUEL DE JESUS LOZADA | ADDRESS ON FILE |
| MANUEL DE JESUS RAMIREZ | ADDRESS ON FILE |
| MANUEL DE JESUS RIVERA | ADDRESS ON FILE |
| MANUEL DE JESUS TRESKOW | ADDRESS ON FILE |
| MANUEL DE LA MATA DE JESUS | ADDRESS ON FILE |
| MANUEL DE LA ROSA | ADDRESS ON FILE |
| MANUEL DE LA ROSA MARTINEZ | ADDRESS ON FILE |
| MANUEL DE LEON TIRADO | ADDRESS ON FILE |
| MANUEL DE ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL DE ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL DE RAMIREZ ARROYO | ADDRESS ON FILE |
| MANUEL DE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL DE SANTIAGO PEREZ | ADDRESS ON FILE |
| MANUEL DE SANTIAGO PEREZ | ADDRESS ON FILE |
| MANUEL DE SANTIAGO SUAREZ | ADDRESS ON FILE |
| MANUEL DE-JESUS-LOPEZ | ADDRESS ON FILE |
| MANUEL DECLET VILLARAN | ADDRESS ON FILE |
| MANUEL DEL C PEREZ TORRES | ADDRESS ON FILE |
| MANUEL DEL HOYO | ADDRESS ON FILE |
| MANUEL DEL TORO | ADDRESS ON FILE |
| MANUEL DEL VALLE | ADDRESS ON FILE |
| MANUEL DEL VALLE ROSADO | ADDRESS ON FILE |
| MANUEL DELGADO DELGADO | ADDRESS ON FILE |
| MANUEL DELGADO MEDINA | ADDRESS ON FILE |
| MANUEL DELGADO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL DELGADO VEGA | ADDRESS ON FILE |
| MANUEL DERIEUX HERNANDEZ | ADDRESS ON FILE |
| MANUEL DESSUS PADILLA | ADDRESS ON FILE |
| MANUEL DIAZ BETANCOURT | ADDRESS ON FILE |
| MANUEL DIAZ BURGOS | ADDRESS ON FILE |
| MANUEL DIAZ BURGOS | ADDRESS ON FILE |
| MANUEL DIAZ CASTILLO | ADDRESS ON FILE |
| MANUEL DIAZ COLLAZO | ADDRESS ON FILE |
| MANUEL DIAZ COLON | ADDRESS ON FILE |
| MANUEL DIAZ DE JESUS | ADDRESS ON FILE |
| MANUEL DIAZ DIAZ | ADDRESS ON FILE |
| MANUEL DIAZ DIAZ | ADDRESS ON FILE |
| MANUEL DIAZ DIAZ | ADDRESS ON FILE |
| MANUEL DIAZ FONSECA | ADDRESS ON FILE |
| MANUEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL DIAZ JESUS | ADDRESS ON FILE |
| MANUEL DIAZ MELENDEZ | ADDRESS ON FILE |
| MANUEL DIAZ MORALES | ADDRESS ON FILE |
| MANUEL DIAZ MORALES | ADDRESS ON FILE |
| MANUEL DIAZ MORALES | ADDRESS ON FILE |
| MANUEL DIAZ MORALES | ADDRESS ON FILE |
| MANUEL DIAZ ORTIZ | ADDRESS ON FILE |
| MANUEL DIAZ PADILLA | ADDRESS ON FILE |
| MANUEL DIAZ PEREZ | ADDRESS ON FILE |
| MANUEL DIAZ PEREZ | ADDRESS ON FILE |
| MANUEL DIAZ PEREZ | ADDRESS ON FILE |
| MANUEL DIAZ RIVERA | ADDRESS ON FILE |
| MANUEL DIAZ ROSADO | ADDRESS ON FILE |
| MANUEL DIAZ RUIZ | ADDRESS ON FILE |
| MANUEL DIAZ RUIZ | ADDRESS ON FILE |
| MANUEL DIAZ SALDANA | ADDRESS ON FILE |
| MANUEL DIAZ SANTIAGO | ADDRESS ON FILE |
| MANUEL DIAZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL DONES PINEIRO | ADDRESS ON FILE |
| MANUEL DORTA SANTIAGO | ADDRESS ON FILE |
| MANUEL E ACEVEDO RIVERA | ADDRESS ON FILE |
| MANUEL E ALVAREZ QUINTANA | ADDRESS ON FILE |
| MANUEL E ALVAREZ ROMERO | ADDRESS ON FILE |
| MANUEL E AVILA DE JESUS | ADDRESS ON FILE |
| MANUEL E BAEZ CARABALLO | ADDRESS ON FILE |
| MANUEL E BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL E BEAZ LUGO | ADDRESS ON FILE |
| MANUEL E BRAU SOBRINO | ADDRESS ON FILE |
| MANUEL E CABRERO OLIVELLA | ADDRESS ON FILE |
| MANUEL E COLL BORGO | ADDRESS ON FILE |
| MANUEL E COLON RIVERA | ADDRESS ON FILE |
| MANUEL E CRUZ SOTO | ADDRESS ON FILE |
| MANUEL E DIAZ MELENDEZ | ADDRESS ON FILE |
| MANUEL E DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL E E ORTIZ VEINTIDOS | ADDRESS ON FILE |
| MANUEL E E RIVERA SOTO | ADDRESS ON FILE |
| MANUEL E E ROSARIO ROSADO | ADDRESS ON FILE |
| MANUEL E FLORES GONZALEZ | ADDRESS ON FILE |
| MANUEL E GARCIA HERNANDEZ | ADDRESS ON FILE |
| MANUEL E GATELL GONZALEZ | ADDRESS ON FILE |
| MANUEL E GONZALEZ OBERGH | ADDRESS ON FILE |
| MANUEL E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL E GUARDIOLA RIVERA | ADDRESS ON FILE |
| MANUEL E GUARDIOLA RIVERA | ADDRESS ON FILE |
| MANUEL E HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL E LINARES SANTOS | ADDRESS ON FILE |
| MANUEL E LLANOS CALDERON | ADDRESS ON FILE |
| MANUEL E LOPEZ ALMODOVAR | ADDRESS ON FILE |
| MANUEL E LOPEZ MATOS | ADDRESS ON FILE |
| MANUEL E MALDONADO RODRIGU | ADDRESS ON FILE |
| MANUEL E MARQUEZ VIERA | ADDRESS ON FILE |
| MANUEL E MENA BERDECIA | ADDRESS ON FILE |
| MANUEL E MENDEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL E MERCADO PORRATA | ADDRESS ON FILE |
| MANUEL E MORALES RIOPEDRE | ADDRESS ON FILE |
| MANUEL E MORALES RIOPEDRE | ADDRESS ON FILE |
| MANUEL E MORALES RODRIGUEZ | ADDRESS ON FILE |
| MANUEL E OLMO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL E OTERO CANCEL | ADDRESS ON FILE |
| MANUEL E PANETO GULLON | ADDRESS ON FILE |
| MANUEL E PEREZ OCASIO | ADDRESS ON FILE |
| MANUEL E RIVERA MURILLO | ADDRESS ON FILE |
| MANUEL E RODRIGUEZ COLON | ADDRESS ON FILE |
| MANUEL E ROMAN ARROYO | ADDRESS ON FILE |
| MANUEL E ROSA | ADDRESS ON FILE |
| MANUEL E SANTIAGO TORRES | ADDRESS ON FILE |
| MANUEL E SANTOS RODRIGU | ADDRESS ON FILE |
| MANUEL E SOSA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL E TIRADO GARCIA | ADDRESS ON FILE |
| MANUEL E TIRADO GARCIA | ADDRESS ON FILE |
| MANUEL E TORRES LOPEZ | ADDRESS ON FILE |
| MANUEL E VEGA FIGUEROA | ADDRESS ON FILE |
| MANUEL E VEGA MENDEZ | ADDRESS ON FILE |
| MANUEL E VELEZ RAMIREZ | ADDRESS ON FILE |
| MANUEL E VELEZ RAMIREZ | ADDRESS ON FILE |
| MANUEL E ZACCHEUS FLORES | ADDRESS ON FILE |
| MANUEL ECHEVARRIA | ADDRESS ON FILE |
| MANUEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| MANUEL ECHEVARRIA RAMOS | ADDRESS ON FILE |
| MANUEL ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| MANUEL EGOZCUE CHANDRI | ADDRESS ON FILE |
| MANUEL ESCALERA OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL ESCRIBANO RIVERA | ADDRESS ON FILE |
| MANUEL ESTELA AYALA | ADDRESS ON FILE |
| MANUEL ESTRADA MOJICA | ADDRESS ON FILE |
| MANUEL EVAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL F CRUZ BERNABE | ADDRESS ON FILE |
| MANUEL F DE LEON REYES | ADDRESS ON FILE |
| MANUEL F DIAZ LUGO | ADDRESS ON FILE |
| MANUEL F F HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL F JIMENEZ RAMIREZ | ADDRESS ON FILE |
| MANUEL F LUGO QUINONES | ADDRESS ON FILE |
| MANUEL F LUGO QUINONES | ADDRESS ON FILE |
| MANUEL F MUNDO ROSARIO | ADDRESS ON FILE |
| MANUEL F RIVERA FARGAS | ADDRESS ON FILE |
| MANUEL F ROSARIO ALOMAR | ADDRESS ON FILE |
| MANUEL F SANCHEZ INCLE | ADDRESS ON FILE |
| MANUEL FALCON PAGAN | ADDRESS ON FILE |
| MANUEL FANTAUZZI RAMOS | ADDRESS ON FILE |
| MANUEL FEBRES NEGRON | ADDRESS ON FILE |
| MANUEL FEBRES PEREZ | ADDRESS ON FILE |
| MANUEL FELICIANO CHAPARRO | ADDRESS ON FILE |
| MANUEL FELICIANO CHAPARRO | ADDRESS ON FILE |
| MANUEL FELICIANO COLON | ADDRESS ON FILE |
| MANUEL FELICIANO FRANCESCHINI | ADDRESS ON FILE |
| MANUEL FELICIANO HERNANDEZ | ADDRESS ON FILE |
| MANUEL FELICIANO PARRILLA | ADDRESS ON FILE |
| MANUEL FELICIANO ROBLES | ADDRESS ON FILE |
| MANUEL FELICIANO ROBLES | ADDRESS ON FILE |
| MANUEL FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL FELIX ORTIZ | ADDRESS ON FILE |
| MANUEL FELIX ORTIZ | ADDRESS ON FILE |
| MANUEL FELIX ORTIZ | ADDRESS ON FILE |
| MANUEL FELIX ORTIZ | ADDRESS ON FILE |
| MANUEL FERNANDEZ AYALA | ADDRESS ON FILE |
| MANUEL FERNANDEZ AYALA | ADDRESS ON FILE |
| MANUEL FERNANDEZ COTTO | ADDRESS ON FILE |
| MANUEL FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL FERNANDEZ MENA | ADDRESS ON FILE |
| MANUEL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL FERNANDEZ SERRAN | ADDRESS ON FILE |
| MANUEL FERREIRA TRINIDAD | ADDRESS ON FILE |
| MANUEL FERRER LOZADA | ADDRESS ON FILE |
| MANUEL FIGUEROA ARIZMENDI | ADDRESS ON FILE |
| MANUEL FIGUEROA BYRON | ADDRESS ON FILE |
| MANUEL FIGUEROA CRUZ | ADDRESS ON FILE |
| MANUEL FIGUEROA GARCIA | ADDRESS ON FILE |
| MANUEL FIGUEROA LOPEZ | ADDRESS ON FILE |
| MANUEL FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MANUEL FIGUEROA MORALES | ADDRESS ON FILE |
| MANUEL FIGUEROA OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL FIGUEROA RUIZ | ADDRESS ON FILE |
| MANUEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MANUEL FIGUEROA TORRES | ADDRESS ON FILE |
| MANUEL FLORES LOZADA | ADDRESS ON FILE |
| MANUEL FLORES RAMOS | ADDRESS ON FILE |
| MANUEL FLORES SANTIAGO | ADDRESS ON FILE |
| MANUEL FLORES SOTO | ADDRESS ON FILE |
| MANUEL FONSECA RIVERA | ADDRESS ON FILE |
| MANUEL FONSECA RIVERA | ADDRESS ON FILE |
| MANUEL FONTANEZ RODRIGU | ADDRESS ON FILE |
| MANUEL FONTANEZ RODRIGU | ADDRESS ON FILE |
| MANUEL FORTY FORTY | ADDRESS ON FILE |
| MANUEL FOSSAS LOPEZ | ADDRESS ON FILE |
| MANUEL FRANCO FIGUEROA | ADDRESS ON FILE |
| MANUEL FRANCO FLORES | ADDRESS ON FILE |
| MANUEL FRANCO HERNANDEZ | ADDRESS ON FILE |
| MANUEL FRANHSCHI SEDA | ADDRESS ON FILE |
| MANUEL FREIRE MORALES | ADDRESS ON FILE |
| MANUEL FREIRE ROSARIO | ADDRESS ON FILE |
| MANUEL FUENTES CASTRO | ADDRESS ON FILE |
| MANUEL G BARRETO AGUERIA | ADDRESS ON FILE |
| MANUEL G BARRETO AGUERIA | ADDRESS ON FILE |
| MANUEL G CANINO MONTANEZ | ADDRESS ON FILE |
| MANUEL G CURRAS ZAYAS | ADDRESS ON FILE |
| MANUEL G GUZMAN ARIZMENDI | ADDRESS ON FILE |
| MANUEL G HERNANDEZ OCANA | ADDRESS ON FILE |
| MANUEL G NUNEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL G NUNEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL G PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL G RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| MANUEL G TORRES ROMAN | ADDRESS ON FILE |
| MANUEL GALAN RIVERA | ADDRESS ON FILE |
| MANUEL GALLOZA SANTIAGO | ADDRESS ON FILE |
| MANUEL GARAY GOMEZ | ADDRESS ON FILE |
| MANUEL GARAY PIZARRO | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL GARCIA ALICEA | ADDRESS ON FILE |
| MANUEL GARCIA CANCEL | ADDRESS ON FILE |
| MANUEL GARCIA COLON | ADDRESS ON FILE |
| MANUEL GARCIA CRUZ | ADDRESS ON FILE |
| MANUEL GARCIA GALBAN | ADDRESS ON FILE |
| MANUEL GARCIA GARCIA | ADDRESS ON FILE |
| MANUEL GARCIA GARCIA | ADDRESS ON FILE |
| MANUEL GARCIA GARCIA | ADDRESS ON FILE |
| MANUEL GARCIA GARCIA | ADDRESS ON FILE |
| MANUEL GARCIA GRAULAU | ADDRESS ON FILE |
| MANUEL GARCIA MELENDEZ | ADDRESS ON FILE |
| MANUEL GARCIA MELENDEZ | ADDRESS ON FILE |
| MANUEL GARCIA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL GARCIA RIVERA | ADDRESS ON FILE |
| MANUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GARCIA ROMAN | ADDRESS ON FILE |
| MANUEL GARCIA SANTIAGO | ADDRESS ON FILE |
| MANUEL GARCIA SANTIAGO | ADDRESS ON FILE |
| MANUEL GARCIA TORRES | ADDRESS ON FILE |
| MANUEL GARCIA VEGA | ADDRESS ON FILE |
| MANUEL GARCIA VEGA | ADDRESS ON FILE |
| MANUEL GERENA GERENA | ADDRESS ON FILE |
| MANUEL GOMEZ ACEVEDO | ADDRESS ON FILE |
| MANUEL GOMEZ ACEVEDO | ADDRESS ON FILE |
| MANUEL GOMEZ ACEVEDO | ADDRESS ON FILE |
| MANUEL GOMEZ RIVERA | ADDRESS ON FILE |
| MANUEL GONZALEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ ANTONETTY | ADDRESS ON FILE |
| MANUEL GONZALEZ AVILES | ADDRESS ON FILE |
| MANUEL GONZALEZ AVILES | ADDRESS ON FILE |
| MANUEL GONZALEZ AVILES | ADDRESS ON FILE |
| MANUEL GONZALEZ AVILES | ADDRESS ON FILE |
| MANUEL GONZALEZ AVILES | ADDRESS ON FILE |
| MANUEL GONZALEZ CARRERO | ADDRESS ON FILE |
| MANUEL GONZALEZ CINTRON | ADDRESS ON FILE |
| MANUEL GONZALEZ COLLAZO | ADDRESS ON FILE |
| MANUEL GONZALEZ CRUZ | ADDRESS ON FILE |
| MANUEL GONZALEZ CRUZ | ADDRESS ON FILE |
| MANUEL GONZALEZ CRUZ | ADDRESS ON FILE |
| MANUEL GONZALEZ DEL | ADDRESS ON FILE |
| MANUEL GONZALEZ DOBLE | ADDRESS ON FILE |
| MANUEL GONZALEZ DOBLE | ADDRESS ON FILE |
| MANUEL GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL GONZALEZ FRANQUIZ | ADDRESS ON FILE |
| MANUEL GONZALEZ GARCIA | ADDRESS ON FILE |
| MANUEL GONZALEZ GAVILLAN | ADDRESS ON FILE |
| MANUEL GONZALEZ GELABERT | ADDRESS ON FILE |
| MANUEL GONZALEZ GELABERT | ADDRESS ON FILE |
| MANUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ JOY | ADDRESS ON FILE |
| MANUEL GONZALEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ MEDINA | ADDRESS ON FILE |
| MANUEL GONZALEZ MELENDEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ MELENDEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ MENENDEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ NAZARIO | ADDRESS ON FILE |
| MANUEL GONZALEZ OJEDA | ADDRESS ON FILE |
| MANUEL GONZALEZ PAGAN | ADDRESS ON FILE |
| MANUEL GONZALEZ RAMOS | ADDRESS ON FILE |
| MANUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ ROSADO | ADDRESS ON FILE |
| MANUEL GONZALEZ ROSADO | ADDRESS ON FILE |
| MANUEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| MANUEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| MANUEL GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL GONZALEZ SOTO | ADDRESS ON FILE |
| MANUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ VELEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ VELEZ | ADDRESS ON FILE |
| MANUEL GUADALUPE LEAL | ADDRESS ON FILE |
| MANUEL GUERRERO RAMIREZ | ADDRESS ON FILE |
| MANUEL GUERRERO RAMIREZ | ADDRESS ON FILE |
| MANUEL GUEVAREZ GUERRIOS | ADDRESS ON FILE |
| MANUEL GUTIERREZ CORTES | ADDRESS ON FILE |
| MANUEL GUTIERREZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL GUZMAN ACOSTA | ADDRESS ON FILE |
| MANUEL GUZMAN ALICEA | ADDRESS ON FILE |
| MANUEL GUZMAN COLON | ADDRESS ON FILE |
| MANUEL GUZMAN NATAL | ADDRESS ON FILE |
| MANUEL GUZMAN PAGAN | ADDRESS ON FILE |
| MANUEL GUZMAN RAMOS | ADDRESS ON FILE |
| MANUEL GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MANUEL GUZMAN SANTIAGO | ADDRESS ON FILE |
| MANUEL H CAMARENO COLON | ADDRESS ON FILE |
| MANUEL H CAMARENO COLON | ADDRESS ON FILE |
| MANUEL H DUBON OTERO | ADDRESS ON FILE |
| MANUEL H GONZALEZ SERRANO | ADDRESS ON FILE |
| MANUEL H ORTIZ FRANKIN | ADDRESS ON FILE |
| MANUEL H REYES CRUZ | ADDRESS ON FILE |
| MANUEL H SANTIAGO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL H SANTIAGO CRUZ | ADDRESS ON FILE |
| MANUEL H SANTIAGO CRUZ | ADDRESS ON FILE |
| MANUEL H SOTO SOLER | ADDRESS ON FILE |
| MANUEL HEREDIA DEL | ADDRESS ON FILE |
| MANUEL HEREDIA MORALES | ADDRESS ON FILE |
| MANUEL HERMIDA ESTEVES | ADDRESS ON FILE |
| MANUEL HERMIDA ESTEVES | ADDRESS ON FILE |
| MANUEL HERNANDEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ AGOSTO | ADDRESS ON FILE |
| MANUEL HERNANDEZ ALICEA | ADDRESS ON FILE |
| MANUEL HERNANDEZ ALICEA | ADDRESS ON FILE |
| MANUEL HERNANDEZ CRUZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ GARCIA | ADDRESS ON FILE |
| MANUEL HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ MARRERO | ADDRESS ON FILE |
| MANUEL HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ MONTES | ADDRESS ON FILE |
| MANUEL HERNANDEZ QUINONES | ADDRESS ON FILE |
| MANUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ RUIZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ SEPULVEDA | ADDRESS ON FILE |
| MANUEL HERNANDEZ SOTO | ADDRESS ON FILE |
| MANUEL HERNANDEZ VARGAS | ADDRESS ON FILE |
| MANUEL HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| MANUEL HERRERA CRESPO | ADDRESS ON FILE |
| MANUEL HERRERA HERNANDEZ | ADDRESS ON FILE |
| MANUEL HILERIO NIEVES | ADDRESS ON FILE |
| MANUEL I FEBRES GARCIA | ADDRESS ON FILE |
| MANUEL I I OTERO MARTINEZ | ADDRESS ON FILE |
| MANUEL I JIMENEZ LAZALA | ADDRESS ON FILE |
| MANUEL I MALDONADO SANCHEZ | ADDRESS ON FILE |
| MANUEL I MALDONADO SANCHEZ | ADDRESS ON FILE |
| MANUEL I MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| MANUEL I MELENDEZ MIRANDA | ADDRESS ON FILE |
| MANUEL I RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MANUEL I VAZQUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL I VERA FERNANDEZ | ADDRESS ON FILE |
| MANUEL IGLESIAS VIDAL | ADDRESS ON FILE |
| MANUEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MANUEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MANUEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MANUEL IRIZARRY SANTANA | ADDRESS ON FILE |
| MANUEL IRIZARRY TRANI | ADDRESS ON FILE |
| MANUEL J ANGLERO PACHECO | ADDRESS ON FILE |
| MANUEL J ARAGONES JIMENEZ | ADDRESS ON FILE |
| MANUEL J AYMAT NEGRON | ADDRESS ON FILE |
| MANUEL J BALSALOBRE ALONSO | ADDRESS ON FILE |
| MANUEL J CABAN QUILES | ADDRESS ON FILE |
| MANUEL J CARVAJAL DE JESUS | ADDRESS ON FILE |
| MANUEL J CASTRO OYOLA | ADDRESS ON FILE |
| MANUEL J CRUZ ALBINO | ADDRESS ON FILE |
| MANUEL J CRUZ CARLO | ADDRESS ON FILE |
| MANUEL J E RODRIGUEZ | ADDRESS ON FILE |
| MANUEL J FELIX ORTIZ | ADDRESS ON FILE |
| MANUEL J FERNANDEZ CORDERO | ADDRESS ON FILE |
| MANUEL J FERNOS | ADDRESS ON FILE |
| MANUEL J GARCIA MONTES | ADDRESS ON FILE |
| MANUEL J GONZALEZ MENDEZ | ADDRESS ON FILE |
| MANUEL J J ALVAREZ PEREZ | ADDRESS ON FILE |
| MANUEL J J ALVAREZ PEREZ | ADDRESS ON FILE |
| MANUEL J J RODRIGUEZ RIOS | ADDRESS ON FILE |
| MANUEL J JIMENEZ PEREZ | ADDRESS ON FILE |
| MANUEL J MALAVE PENA | ADDRESS ON FILE |
| MANUEL J MARRERO TORRES | ADDRESS ON FILE |
| MANUEL J MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| MANUEL J MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| MANUEL J MORALES TORRES | ADDRESS ON FILE |
| MANUEL J MORGADO MALDONADO | ADDRESS ON FILE |
| MANUEL J NIEVES CONCEPCION | ADDRESS ON FILE |
| MANUEL J PEREZ ROSA | ADDRESS ON FILE |
| MANUEL J POLA CASTRO | ADDRESS ON FILE |
| MANUEL J QUINONES BOURDON | ADDRESS ON FILE |
| MANUEL J QUINONES TORRES | ADDRESS ON FILE |
| MANUEL J SALGADO FERNANDEZ | ADDRESS ON FILE |
| MANUEL J SANTIAGO IRIZARRY | ADDRESS ON FILE |
| MANUEL JESUS BERMUDEZ | ADDRESS ON FILE |
| MANUEL JESUS BERMUDEZ | ADDRESS ON FILE |
| MANUEL JESUS FLORES | ADDRESS ON FILE |
| MANUEL JESUS FLORES | ADDRESS ON FILE |
| MANUEL JESUS JIMENEZ | ADDRESS ON FILE |
| MANUEL JESUS RIVERA | ADDRESS ON FILE |
| MANUEL JIMENEZ ARANA | ADDRESS ON FILE |
| MANUEL JIMENEZ BERBERENA | ADDRESS ON FILE |
| MANUEL JIMENEZ MONTANEZ | ADDRESS ON FILE |
| MANUEL JIMENEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL JIMENEZ ROSA | ADDRESS ON FILE |
| MANUEL JOSE CARRO | ADDRESS ON FILE |
| MANUEL JOSUE SANCHEZ SILVA | ADDRESS ON FILE |
| MANUEL JUARBE ORTA | ADDRESS ON FILE |
| MANUEL JUSTINIANO MARTELL | ADDRESS ON FILE |
| MANUEL L MARTINEZ TORRES | ADDRESS ON FILE |
| MANUEL L MARTINEZ TORRES | ADDRESS ON FILE |
| MANUEL L OCASIO TORRES | ADDRESS ON FILE |
| MANUEL LA ENRIQUE HERNANDEZ | ADDRESS ON FILE |
| MANUEL LA TORRE ARANA | ADDRESS ON FILE |
| MANUEL LA TORRE ARANA | ADDRESS ON FILE |
| MANUEL LA TORRE ARANA | ADDRESS ON FILE |
| MANUEL LABOY SANTIAGO | ADDRESS ON FILE |
| MANUEL LAGARES VALENTIN | ADDRESS ON FILE |
| MANUEL LANZA AMARO | ADDRESS ON FILE |
| MANUEL LANZO MAYSONET | ADDRESS ON FILE |
| MANUEL LAO ALICEA | ADDRESS ON FILE |
| MANUEL LARRAGOITY MURIENTE | ADDRESS ON FILE |
| MANUEL LARRAGOITY OCASIO | ADDRESS ON FILE |
| MANUEL LAUREANO COLON | ADDRESS ON FILE |
| MANUEL LAUREANO VAZQUEZ | ADDRESS ON FILE |
| MANUEL LAUREANO VAZQUEZ | ADDRESS ON FILE |
| MANUEL LEBRON CARRION | ADDRESS ON FILE |
| MANUEL LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LEON CARTAGENA | ADDRESS ON FILE |
| MANUEL LETRIZ TORRES | ADDRESS ON FILE |
| MANUEL LEYRO PEREZ | ADDRESS ON FILE |
| MANUEL LIZARDI BONILLA | ADDRESS ON FILE |
| MANUEL LIZARDI RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LLABRE DOS | ADDRESS ON FILE |
| MANUEL LLANOS MORALES | ADDRESS ON FILE |
| MANUEL LOMBAY RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LOPEZ ALVAREZ | ADDRESS ON FILE |
| MANUEL LOPEZ BAEZ | ADDRESS ON FILE |
| MANUEL LOPEZ BIDOT | ADDRESS ON FILE |
| MANUEL LOPEZ CARDONA | ADDRESS ON FILE |
| MANUEL LOPEZ CARRION | ADDRESS ON FILE |
| MANUEL LOPEZ CARRION | ADDRESS ON FILE |
| MANUEL LOPEZ CRUZ | ADDRESS ON FILE |
| MANUEL LOPEZ DECLET | ADDRESS ON FILE |
| MANUEL LOPEZ ENCARNACION | ADDRESS ON FILE |
| MANUEL LOPEZ ENCARNACION | ADDRESS ON FILE |
| MANUEL LOPEZ FELICIANO | ADDRESS ON FILE |
| MANUEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL LOPEZ LOPEZ | ADDRESS ON FILE |
| MANUEL LOPEZ MALDONADO | ADDRESS ON FILE |
| MANUEL LOPEZ MEDINA | ADDRESS ON FILE |
| MANUEL LOPEZ NEGRON | ADDRESS ON FILE |
| MANUEL LOPEZ PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL LOPEZ PABON | ADDRESS ON FILE |
| MANUEL LOPEZ PEREZ | ADDRESS ON FILE |
| MANUEL LOPEZ QUINONES | ADDRESS ON FILE |
| MANUEL LOPEZ RIVERA | ADDRESS ON FILE |
| MANUEL LOPEZ RIVERA | ADDRESS ON FILE |
| MANUEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LOPEZ ROMAN | ADDRESS ON FILE |
| MANUEL LOPEZ SANCHEZ | ADDRESS ON FILE |
| MANUEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL LOPEZ SILVA | ADDRESS ON FILE |
| MANUEL LOPEZ TORRES | ADDRESS ON FILE |
| MANUEL LOPEZ TORRES | ADDRESS ON FILE |
| MANUEL LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL LORENZO ORSINI | ADDRESS ON FILE |
| MANUEL LOZADA JESUS | ADDRESS ON FILE |
| MANUEL LOZADA SOLANO | ADDRESS ON FILE |
| MANUEL LUCIANO PEREZ | ADDRESS ON FILE |
| MANUEL LUGO GONZALEZ | ADDRESS ON FILE |
| MANUEL LUGO GUZMAN | ADDRESS ON FILE |
| MANUEL LUGO LUGO | ADDRESS ON FILE |
| MANUEL LUGO MELENDEZ | ADDRESS ON FILE |
| MANUEL LUGO MELETICHE | ADDRESS ON FILE |
| MANUEL LUGO ORTIZ | ADDRESS ON FILE |
| MANUEL LUGO REYES | ADDRESS ON FILE |
| MANUEL LUGO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LUGO SANCHEZ | ADDRESS ON FILE |
| MANUEL LUGO VAZQUEZ | ADDRESS ON FILE |
| MANUEL LUGO ZAMBRANA | ADDRESS ON FILE |
| MANUEL LUGO ZAMBRANA | ADDRESS ON FILE |
| MANUEL M DELGADO ROMAN | ADDRESS ON FILE |
| MANUEL M ESPINO RAMIREZ | ADDRESS ON FILE |
| MANUEL M TORRES ROMAN | ADDRESS ON FILE |
| MANUEL MA ABERMUDEZ | ADDRESS ON FILE |
| MANUEL MA ACOLON | ADDRESS ON FILE |
| MANUEL MA ACOLON | ADDRESS ON FILE |
| MANUEL MA ARODRIGUEZ | ADDRESS ON FILE |
| MANUEL MA COLON | ADDRESS ON FILE |
| MANUEL MA DIAZ | ADDRESS ON FILE |
| MANUEL MA DIAZ | ADDRESS ON FILE |
| MANUEL MA DROMAN | ADDRESS ON FILE |
| MANUEL MA EGARCIA | ADDRESS ON FILE |
| MANUEL MA RIVERA | ADDRESS ON FILE |
| MANUEL MA RIVERA | ADDRESS ON FILE |
| MANUEL MA RIVERA | ADDRESS ON FILE |
| MANUEL MA RIVERA | ADDRESS ON FILE |
| MANUEL MA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL MA RMUNIZ | ADDRESS ON FILE |
| MANUEL MA RMUNIZ | ADDRESS ON FILE |
| MANUEL MA TELLADO | ADDRESS ON FILE |
| MANUEL MACHIN LEBRON | ADDRESS ON FILE |
| MANUEL MALAVE MERCADO | ADDRESS ON FILE |
| MANUEL MALAVE MERCADO | ADDRESS ON FILE |
| MANUEL MALAVE ROLON | ADDRESS ON FILE |
| MANUEL MALDONADO ALBALADEJO | ADDRESS ON FILE |
| MANUEL MALDONADO ALBALADEJO | ADDRESS ON FILE |
| MANUEL MALDONADO ALBALADEJO | ADDRESS ON FILE |
| MANUEL MALDONADO ALBALADEJO | ADDRESS ON FILE |
| MANUEL MALDONADO ALBINO | ADDRESS ON FILE |
| MANUEL MALDONADO CASTRO | ADDRESS ON FILE |
| MANUEL MALDONADO GARCIA | ADDRESS ON FILE |
| MANUEL MALDONADO LOPEZ | ADDRESS ON FILE |
| MANUEL MALDONADO ORENGO | ADDRESS ON FILE |
| MANUEL MALDONADO RIVERA | ADDRESS ON FILE |
| MANUEL MALDONADO ROBLES | ADDRESS ON FILE |
| MANUEL MALDONADO ROBLES | ADDRESS ON FILE |
| MANUEL MALDONADO VAZQUEZ | ADDRESS ON FILE |
| MANUEL MARCANO PEREZ | ADDRESS ON FILE |
| MANUEL MARCANO TORRES | ADDRESS ON FILE |
| MANUEL MARCANO TORRES | ADDRESS ON FILE |
| MANUEL MARCANO TORRES | ADDRESS ON FILE |
| MANUEL MARIN CASTRO | ADDRESS ON FILE |
| MANUEL MARIN LOPEZ | ADDRESS ON FILE |
| MANUEL MARIN SANTOS | ADDRESS ON FILE |
| MANUEL MARIN SANTOS | ADDRESS ON FILE |
| MANUEL MARQUEZ FORTY | ADDRESS ON FILE |
| MANUEL MARQUEZ GAUTHIER | ADDRESS ON FILE |
| MANUEL MARQUEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MARQUEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MARQUEZ RIVERA | ADDRESS ON FILE |
| MANUEL MARRERO ALEJANDRO | ADDRESS ON FILE |
| MANUEL MARRERO BERMUDEZ | ADDRESS ON FILE |
| MANUEL MARRERO HUECA | ADDRESS ON FILE |
| MANUEL MARRERO LOPEZ | ADDRESS ON FILE |
| MANUEL MARRERO MELENDEZ | ADDRESS ON FILE |
| MANUEL MARRERO ORTEGA | ADDRESS ON FILE |
| MANUEL MARRERO OTERO | ADDRESS ON FILE |
| MANUEL MARRERO VIZCARRONDO | ADDRESS ON FILE |
| MANUEL MARRERO VIZCARRONDO | ADDRESS ON FILE |
| MANUEL MARTELL OCASIO | ADDRESS ON FILE |
| MANUEL MARTELL OCASIO | ADDRESS ON FILE |
| MANUEL MARTINEZ ARROYO | ADDRESS ON FILE |
| MANUEL MARTINEZ BATISTA | ADDRESS ON FILE |
| MANUEL MARTINEZ BLASINI | ADDRESS ON FILE |
| MANUEL MARTINEZ BLASINI | ADDRESS ON FILE |
| MANUEL MARTINEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL MARTINEZ DIAZ | ADDRESS ON FILE |
| MANUEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| MANUEL MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ MENDEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ MERCADO | ADDRESS ON FILE |
| MANUEL MARTINEZ OJEDA | ADDRESS ON FILE |
| MANUEL MARTINEZ ORTEGA | ADDRESS ON FILE |
| MANUEL MARTINEZ ORTEGA | ADDRESS ON FILE |
| MANUEL MARTINEZ R | ADDRESS ON FILE |
| MANUEL MARTINEZ RIVERA | ADDRESS ON FILE |
| MANUEL MARTINEZ ROSADO | ADDRESS ON FILE |
| MANUEL MARTINEZ ROSADO | ADDRESS ON FILE |
| MANUEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| MANUEL MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| MANUEL MARTINEZ SERRANO | ADDRESS ON FILE |
| MANUEL MARTINEZ SERRANO | ADDRESS ON FILE |
| MANUEL MARTINEZ SERRANO | ADDRESS ON FILE |
| MANUEL MARTINEZ TORRES | ADDRESS ON FILE |
| MANUEL MARTINEZ TORRES | ADDRESS ON FILE |
| MANUEL MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL MARTIR RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MARTIR RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MARTIR RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MARTIR SANTIAGO | ADDRESS ON FILE |
| MANUEL MASSA GONZALEZ | ADDRESS ON FILE |
| MANUEL MASSA GONZALEZ | ADDRESS ON FILE |
| MANUEL MATEO SANTIAGO | ADDRESS ON FILE |
| MANUEL MATIAS DAMIANI | ADDRESS ON FILE |
| MANUEL MATIAS GONZALEZ | ADDRESS ON FILE |
| MANUEL MATIAS GONZALEZ | ADDRESS ON FILE |
| MANUEL MATIAS ORTIZ | ADDRESS ON FILE |
| MANUEL MATOS ACEVEDO | ADDRESS ON FILE |
| MANUEL MATOS PAGAN | ADDRESS ON FILE |
| MANUEL MATOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MATOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MATTA SANCHEZ | ADDRESS ON FILE |
| MANUEL MAYAS ACOSTA | ADDRESS ON FILE |
| MANUEL MAYSONET CANALES | ADDRESS ON FILE |
| MANUEL MEDINA AGRON | ADDRESS ON FILE |
| MANUEL MEDINA ALVARADO | ADDRESS ON FILE |
| MANUEL MEDINA CHAPARRO | ADDRESS ON FILE |
| MANUEL MEDINA CHAPARRO | ADDRESS ON FILE |
| MANUEL MEDINA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL MEDINA COTTO | ADDRESS ON FILE |
| MANUEL MEDINA HERNANDEZ | ADDRESS ON FILE |
| MANUEL MEDINA JIMENEZ | ADDRESS ON FILE |
| MANUEL MEDINA JIMENEZ | ADDRESS ON FILE |
| MANUEL MEDINA MOYA | ADDRESS ON FILE |
| MANUEL MEDINA OLIVERAS | ADDRESS ON FILE |
| MANUEL MEDINA RIVERA | ADDRESS ON FILE |
| MANUEL MEDINA SAMBOLIN | ADDRESS ON FILE |
| MANUEL MEDINA SAMBOLIN | ADDRESS ON FILE |
| MANUEL MEDINA VAZQUEZ | ADDRESS ON FILE |
| MANUEL MEDINA VAZQUEZ | ADDRESS ON FILE |
| MANUEL MEDINA VIERA | ADDRESS ON FILE |
| MANUEL MEJIA VALENTIN | ADDRESS ON FILE |
| MANUEL MELENDEZ ALVARADO | ADDRESS ON FILE |
| MANUEL MELENDEZ CAMACHO | ADDRESS ON FILE |
| MANUEL MELENDEZ CAMACHO | ADDRESS ON FILE |
| MANUEL MELENDEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MELENDEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MELENDEZ MALDONADO | ADDRESS ON FILE |
| MANUEL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MANUEL MELENDEZ PEREZ | ADDRESS ON FILE |
| MANUEL MELENDEZ RIVERA | ADDRESS ON FILE |
| MANUEL MELENDEZ RIVERA | ADDRESS ON FILE |
| MANUEL MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MELENDEZ SELLA | ADDRESS ON FILE |
| MANUEL MELLADO | ADDRESS ON FILE |
| MANUEL MELLADO GONZALEZ | ADDRESS ON FILE |
| MANUEL MENDEZ AVILES | ADDRESS ON FILE |
| MANUEL MENDEZ CAMACHO | ADDRESS ON FILE |
| MANUEL MENDEZ CONCEPCION | ADDRESS ON FILE |
| MANUEL MENDEZ CONCEPCION | ADDRESS ON FILE |
| MANUEL MENDEZ LORENZO | ADDRESS ON FILE |
| MANUEL MENDEZ MALDONADO | ADDRESS ON FILE |
| MANUEL MENDEZ NIEVES | ADDRESS ON FILE |
| MANUEL MENDEZ NIEVES | ADDRESS ON FILE |
| MANUEL MENDOZA DELGADO | ADDRESS ON FILE |
| MANUEL MENDOZA SANTIAGO | ADDRESS ON FILE |
| MANUEL MERCADO BONETA | ADDRESS ON FILE |
| MANUEL MERCADO LANDRON | ADDRESS ON FILE |
| MANUEL MERCADO QUINONEZ | ADDRESS ON FILE |
| MANUEL MERCED VELEZ | ADDRESS ON FILE |
| MANUEL MERCED VELEZ | ADDRESS ON FILE |
| MANUEL MERINO OSORIO | ADDRESS ON FILE |
| MANUEL MICHELI RUIZ | ADDRESS ON FILE |
| MANUEL MIELES PADILLA | ADDRESS ON FILE |
| MANUEL MIELES PADILLA | ADDRESS ON FILE |
| MANUEL MILIAN DE JESUS | ADDRESS ON FILE |
| MANUEL MIRABAL NAVEIRA | ADDRESS ON FILE |
| MANUEL MIRABAL NAVEIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL MIRABAL ROBERTS | ADDRESS ON FILE |
| MANUEL MIRANDA MORALES | ADDRESS ON FILE |
| MANUEL MIRANDA OCASIO | ADDRESS ON FILE |
| MANUEL MIRANDA VELEZ | ADDRESS ON FILE |
| MANUEL MIRANDA VELEZ | ADDRESS ON FILE |
| MANUEL MOJICA GUZMAN | ADDRESS ON FILE |
| MANUEL MOJICA LOPEZ | ADDRESS ON FILE |
| MANUEL MOJICA NIEVES | ADDRESS ON FILE |
| MANUEL MOJICA NIEVES | ADDRESS ON FILE |
| MANUEL MOJICA NIEVES | ADDRESS ON FILE |
| MANUEL MOJICA SIERRA | ADDRESS ON FILE |
| MANUEL MOLANO BORRAS | ADDRESS ON FILE |
| MANUEL MOLINA MERCADO | ADDRESS ON FILE |
| MANUEL MOLINA MONTANEZ | ADDRESS ON FILE |
| MANUEL MOLINA TORRES | ADDRESS ON FILE |
| MANUEL MOLINA VENES | ADDRESS ON FILE |
| MANUEL MONASTERIO HERNANDEZ | ADDRESS ON FILE |
| MANUEL MONGE CORTES | ADDRESS ON FILE |
| MANUEL MONTALVO JIMENEZ | ADDRESS ON FILE |
| MANUEL MONTANEZ RIVERA | ADDRESS ON FILE |
| MANUEL MONTERO ROMAN | ADDRESS ON FILE |
| MANUEL MONTERO ROMAN | ADDRESS ON FILE |
| MANUEL MONTERO VELEZ | ADDRESS ON FILE |
| MANUEL MONTES FIGUEROA | ADDRESS ON FILE |
| MANUEL MORA RIVERA | ADDRESS ON FILE |
| MANUEL MORA RIVERA | ADDRESS ON FILE |
| MANUEL MORA RIVERA | ADDRESS ON FILE |
| MANUEL MORALES | ADDRESS ON FILE |
| MANUEL MORALES ALEMAN | ADDRESS ON FILE |
| MANUEL MORALES ANDINO | ADDRESS ON FILE |
| MANUEL MORALES ARROYO | ADDRESS ON FILE |
| MANUEL MORALES CARDONA | ADDRESS ON FILE |
| MANUEL MORALES CARDONA | ADDRESS ON FILE |
| MANUEL MORALES CARDONA | ADDRESS ON FILE |
| MANUEL MORALES DIAZ | ADDRESS ON FILE |
| MANUEL MORALES ESTRADA | ADDRESS ON FILE |
| MANUEL MORALES ESTRADA | ADDRESS ON FILE |
| MANUEL MORALES GONZALEZ | ADDRESS ON FILE |
| MANUEL MORALES GUZMAN | ADDRESS ON FILE |
| MANUEL MORALES HERNANDEZ | ADDRESS ON FILE |
| MANUEL MORALES HERNANDEZ | ADDRESS ON FILE |
| MANUEL MORALES LEBRON | ADDRESS ON FILE |
| MANUEL MORALES MALAVE | ADDRESS ON FILE |
| MANUEL MORALES MALDONADO | ADDRESS ON FILE |
| MANUEL MORALES MELENDEZ | ADDRESS ON FILE |
| MANUEL MORALES MELENDEZ | ADDRESS ON FILE |
| MANUEL MORALES MOLINA | ADDRESS ON FILE |
| MANUEL MORALES MORALES | ADDRESS ON FILE |
| MANUEL MORALES MOYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL MORALES OLMO | ADDRESS ON FILE |
| MANUEL MORALES OLMO | ADDRESS ON FILE |
| MANUEL MORALES OLMO | ADDRESS ON FILE |
| MANUEL MORALES ORTIZ | ADDRESS ON FILE |
| MANUEL MORALES OYOLA | ADDRESS ON FILE |
| MANUEL MORALES OYOLA | ADDRESS ON FILE |
| MANUEL MORALES QUINONES | ADDRESS ON FILE |
| MANUEL MORALES RIVERA | ADDRESS ON FILE |
| MANUEL MORALES RIVERA | ADDRESS ON FILE |
| MANUEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MORALES SANCHEZ | ADDRESS ON FILE |
| MANUEL MORALES SANTANA | ADDRESS ON FILE |
| MANUEL MORALES SANTOS | ADDRESS ON FILE |
| MANUEL MORALES SANTOS | ADDRESS ON FILE |
| MANUEL MORALES SANTOS | ADDRESS ON FILE |
| MANUEL MORALES SANTOS | ADDRESS ON FILE |
| MANUEL MORALES SERRANO | ADDRESS ON FILE |
| MANUEL MORALES SERRANO | ADDRESS ON FILE |
| MANUEL MORALES TORRES | ADDRESS ON FILE |
| MANUEL MORALES VAZQUEZ | ADDRESS ON FILE |
| MANUEL MORALES YBARRA | ADDRESS ON FILE |
| MANUEL MORALES YBARRA | ADDRESS ON FILE |
| MANUEL MOREDA TORRES | ADDRESS ON FILE |
| MANUEL MORELL SOTOMAYOR | ADDRESS ON FILE |
| MANUEL MORENO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MULERO NIEVES | ADDRESS ON FILE |
| MANUEL MULERO SERRANO | ADDRESS ON FILE |
| MANUEL MUNIZ DOMINGUEZ | ADDRESS ON FILE |
| MANUEL MUNIZ RIVERA | ADDRESS ON FILE |
| MANUEL MUNIZ RIVERA | ADDRESS ON FILE |
| MANUEL MUNIZ RIVERA | ADDRESS ON FILE |
| MANUEL MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MURIEL CARABALLO | ADDRESS ON FILE |
| MANUEL NAREDO VILLAR | ADDRESS ON FILE |
| MANUEL NARVAEZ AGOSTO | ADDRESS ON FILE |
| MANUEL NAVARRO | ADDRESS ON FILE |
| MANUEL NAVARRO CRUZ | ADDRESS ON FILE |
| MANUEL NAVARRO VALENTIN | ADDRESS ON FILE |
| MANUEL NAZARIO GONZALEZ | ADDRESS ON FILE |
| MANUEL NAZARIO NUNEZ | ADDRESS ON FILE |
| MANUEL NAZARIO SANCHEZ | ADDRESS ON FILE |
| MANUEL NEGRON GONZALEZ | ADDRESS ON FILE |
| MANUEL NEGRON NEGRON | ADDRESS ON FILE |
| MANUEL NEGRON RIVERA | ADDRESS ON FILE |
| MANUEL NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL NIEVES ACEVEDO | ADDRESS ON FILE |
| MANUEL NIEVES ALVIRA | ADDRESS ON FILE |
| MANUEL NIEVES BENITEZ | ADDRESS ON FILE |
| MANUEL NIEVES CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL NIEVES HERNANDEZ | ADDRESS ON FILE |
| MANUEL NIEVES ORTIZ | ADDRESS ON FILE |
| MANUEL NIEVES PEREZ | ADDRESS ON FILE |
| MANUEL NIEVES RIVERA | ADDRESS ON FILE |
| MANUEL NIEVES SANTIAGO | ADDRESS ON FILE |
| MANUEL NOGUERAS ROBLES | ADDRESS ON FILE |
| MANUEL NUNEZ ACEVEDO | ADDRESS ON FILE |
| MANUEL NUNEZ CORRADA | ADDRESS ON FILE |
| MANUEL NUNEZ RAMIREZ | ADDRESS ON FILE |
| MANUEL NUNEZ RAMIREZ | ADDRESS ON FILE |
| MANUEL NUNO BRIGNONI | ADDRESS ON FILE |
| MANUEL O BOU RODRIGUEZ | ADDRESS ON FILE |
| MANUEL O BOU RODRIGUEZ | ADDRESS ON FILE |
| MANUEL O BURGOS HERNANDEZ | ADDRESS ON FILE |
| MANUEL O CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL O CRUZ DIAZ | ADDRESS ON FILE |
| MANUEL O CRUZ DIAZ | ADDRESS ON FILE |
| MANUEL O DIAZ BOSA | ADDRESS ON FILE |
| MANUEL O GONZALEZ TORRES | ADDRESS ON FILE |
| MANUEL O HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| MANUEL O LEON RUIZ | ADDRESS ON FILE |
| MANUEL O LEON RUIZ | ADDRESS ON FILE |
| MANUEL O LOPEZ ALGARIN | ADDRESS ON FILE |
| MANUEL O LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL O MARIN ALICEA | ADDRESS ON FILE |
| MANUEL O MELENDEZ JIMENEZ | ADDRESS ON FILE |
| MANUEL O OCASIO MALDONADO | ADDRESS ON FILE |
| MANUEL O OCASIO MALDONADO | ADDRESS ON FILE |
| MANUEL O OCASIO MALDONADO | ADDRESS ON FILE |
| MANUEL O PADILLA HERNANDEZ | ADDRESS ON FILE |
| MANUEL O PEREZ BERRIOS | ADDRESS ON FILE |
| MANUEL O PEREZ VELEZ | ADDRESS ON FILE |
| MANUEL O ROIG P E REZ | ADDRESS ON FILE |
| MANUEL O SANCHEZ TORRES | ADDRESS ON FILE |
| MANUEL O SANCHEZ TORRES | ADDRESS ON FILE |
| MANUEL O TRISTANI SANCHEZ | ADDRESS ON FILE |
| MANUEL O TRISTANI SANCHEZ | ADDRESS ON FILE |
| MANUEL O VALE QUINONES | ADDRESS ON FILE |
| MANUEL OCASIO ALVELO | ADDRESS ON FILE |
| MANUEL OCASIO GARCIA | ADDRESS ON FILE |
| MANUEL OFARRILL GARCIA | ADDRESS ON FILE |
| MANUEL OJEDA RIVERA | ADDRESS ON FILE |
| MANUEL OJEDA SOTO | ADDRESS ON FILE |
| MANUEL OJEDA SOTO | ADDRESS ON FILE |
| MANUEL ONEILL LOPEZ | ADDRESS ON FILE |
| MANUEL ONOFRE RAMOS | ADDRESS ON FILE |
| MANUEL OROZCO CARRASQUILLO | ADDRESS ON FILE |
| MANUEL ORTA PEROZA | ADDRESS ON FILE |
| MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL ORTIZ ARROYO | ADDRESS ON FILE |
| MANUEL ORTIZ BAEZ | ADDRESS ON FILE |
| MANUEL ORTIZ BAEZ | ADDRESS ON FILE |
| MANUEL ORTIZ BONILLA | ADDRESS ON FILE |
| MANUEL ORTIZ BULA | ADDRESS ON FILE |
| MANUEL ORTIZ CINTRON | ADDRESS ON FILE |
| MANUEL ORTIZ CRUZ | ADDRESS ON FILE |
| MANUEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| MANUEL ORTIZ GARCIA | ADDRESS ON FILE |
| MANUEL ORTIZ GARCIA | ADDRESS ON FILE |
| MANUEL ORTIZ GARCIA | ADDRESS ON FILE |
| MANUEL ORTIZ GUARDIOLA | ADDRESS ON FILE |
| MANUEL ORTIZ GUARDIOLA | ADDRESS ON FILE |
| MANUEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL ORTIZ MACHADO | ADDRESS ON FILE |
| MANUEL ORTIZ OCASIO | ADDRESS ON FILE |
| MANUEL ORTIZ RIVERA | ADDRESS ON FILE |
| MANUEL ORTIZ RIVERA | ADDRESS ON FILE |
| MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL ORTIZ SUAREZ | ADDRESS ON FILE |
| MANUEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL OSCAR MARTINEZ LEON | ADDRESS ON FILE |
| MANUEL OTERO COLON | ADDRESS ON FILE |
| MANUEL OTERO LLANOS | ADDRESS ON FILE |
| MANUEL OTERO SANTIAGO | ADDRESS ON FILE |
| MANUEL P FOSSE MARTINEZ | ADDRESS ON FILE |
| MANUEL PACHECO CARABALLO | ADDRESS ON FILE |
| MANUEL PACHECO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL PAGAN AYALA | ADDRESS ON FILE |
| MANUEL PAGAN BONILLA | ADDRESS ON FILE |
| MANUEL PAGAN PAGAN | ADDRESS ON FILE |
| MANUEL PAGAN RIVERA | ADDRESS ON FILE |
| MANUEL PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MANUEL PAGAN VARGAS | ADDRESS ON FILE |
| MANUEL PAGANI NOGUERAS | ADDRESS ON FILE |
| MANUEL PAGANI NOGUERAS | ADDRESS ON FILE |
| MANUEL PANTOJA GARCIA | ADDRESS ON FILE |
| MANUEL PARDO BADILLO | ADDRESS ON FILE |
| MANUEL PARDO BADILLO | ADDRESS ON FILE |
| MANUEL PARDO BADILLO | ADDRESS ON FILE |
| MANUEL PARDO GONZALEZ | ADDRESS ON FILE |
| MANUEL PARRA ROMERO | ADDRESS ON FILE |
| MANUEL PARRA ROMERO | ADDRESS ON FILE |
| MANUEL PARRILLA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL PARRILLA TORRES | ADDRESS ON FILE |
| MANUEL PASTORIZA BETANCOURT | ADDRESS ON FILE |
| MANUEL PEDRAZA ROSARIO | ADDRESS ON FILE |
| MANUEL PEDRAZA SANTIAGO | ADDRESS ON FILE |
| MANUEL PEDRAZA SANTIAGO | ADDRESS ON FILE |
| MANUEL PEDROZA FLORES | ADDRESS ON FILE |
| MANUEL PENNES RIVERA | ADDRESS ON FILE |
| MANUEL PEREZ | ADDRESS ON FILE |
| MANUEL PEREZ BERMUDEZ | ADDRESS ON FILE |
| MANUEL PEREZ BOSQUE | ADDRESS ON FILE |
| MANUEL PEREZ CALDERON | ADDRESS ON FILE |
| MANUEL PEREZ DIAZ | ADDRESS ON FILE |
| MANUEL PEREZ FRANCO | ADDRESS ON FILE |
| MANUEL PEREZ GALARZA | ADDRESS ON FILE |
| MANUEL PEREZ GOLDEROS | ADDRESS ON FILE |
| MANUEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL PEREZ MALDONADO | ADDRESS ON FILE |
| MANUEL PEREZ MARRERO | ADDRESS ON FILE |
| MANUEL PEREZ MARRERO | ADDRESS ON FILE |
| MANUEL PEREZ MEDINA | ADDRESS ON FILE |
| MANUEL PEREZ MOJICA | ADDRESS ON FILE |
| MANUEL PEREZ MUJICA | ADDRESS ON FILE |
| MANUEL PEREZ MUJICA | ADDRESS ON FILE |
| MANUEL PEREZ MUJICA | ADDRESS ON FILE |
| MANUEL PEREZ OTERO | ADDRESS ON FILE |
| MANUEL PEREZ PENA | ADDRESS ON FILE |
| MANUEL PEREZ PEREZ | ADDRESS ON FILE |
| MANUEL PEREZ PEREZ | ADDRESS ON FILE |
| MANUEL PEREZ REYES | ADDRESS ON FILE |
| MANUEL PEREZ RIVERA | ADDRESS ON FILE |
| MANUEL PEREZ RIVERA | ADDRESS ON FILE |
| MANUEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL PEREZ ROJAS | ADDRESS ON FILE |
| MANUEL PEREZ ROMAN | ADDRESS ON FILE |
| MANUEL PEREZ SANTANA | ADDRESS ON FILE |
| MANUEL PEREZ TORRES | ADDRESS ON FILE |
| MANUEL PEREZ VARGAS | ADDRESS ON FILE |
| MANUEL PEREZ VARGAS | ADDRESS ON FILE |
| MANUEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL PEREZ VEGA | ADDRESS ON FILE |
| MANUEL PEREZ VELEZ | ADDRESS ON FILE |
| MANUEL PIETRI AGRONT | ADDRESS ON FILE |
| MANUEL PIETRI AGRONT | ADDRESS ON FILE |
| MANUEL PIMENTEL LUIGGI | ADDRESS ON FILE |
| MANUEL PINEIRO MANZANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL PINEIRO MORALES | ADDRESS ON FILE |
| MANUEL PINTO GARCIA | ADDRESS ON FILE |
| MANUEL PINTO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL PIZARRO HUERTAS | ADDRESS ON FILE |
| MANUEL PIZARRO PIZARRO | ADDRESS ON FILE |
| MANUEL PIZARRO RIVERA | ADDRESS ON FILE |
| MANUEL PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL PIZARRO SANTOS | ADDRESS ON FILE |
| MANUEL PLAZA FEBRES | ADDRESS ON FILE |
| MANUEL PLAZA FEBRES | ADDRESS ON FILE |
| MANUEL PLAZA MARTINEZ | ADDRESS ON FILE |
| MANUEL PLAZA VAZQUEZ | ADDRESS ON FILE |
| MANUEL PLAZA VERDEJO | ADDRESS ON FILE |
| MANUEL POMALES HERNANDEZ | ADDRESS ON FILE |
| MANUEL PORTELL RIVERA | ADDRESS ON FILE |
| MANUEL PORTELL RIVERA | ADDRESS ON FILE |
| MANUEL PRADERA PINON | ADDRESS ON FILE |
| MANUEL PUIG MAGAZ | ADDRESS ON FILE |
| MANUEL QUIJANO AMADOR | ADDRESS ON FILE |
| MANUEL QUILES LEBRON | ADDRESS ON FILE |
| MANUEL QUILES PENA | ADDRESS ON FILE |
| MANUEL QUILES RODRIGUEZ | ADDRESS ON FILE |
| MANUEL QUINONES | ADDRESS ON FILE |
| MANUEL QUINONES CARABALLO | ADDRESS ON FILE |
| MANUEL QUINONES COLON | ADDRESS ON FILE |
| MANUEL QUINONES MATOS | ADDRESS ON FILE |
| MANUEL QUINONES RIVERA | ADDRESS ON FILE |
| MANUEL QUINONES SANTIA | ADDRESS ON FILE |
| MANUEL QUINONES SANTOS | ADDRESS ON FILE |
| MANUEL QUINONEZ ANGULO | ADDRESS ON FILE |
| MANUEL QUINONEZ SANCHEZ | ADDRESS ON FILE |
| MANUEL R BOBE TORRES | ADDRESS ON FILE |
| MANUEL R CORDERO MENDEZ | ADDRESS ON FILE |
| MANUEL R CRUZ CRUZ | ADDRESS ON FILE |
| MANUEL R DELGADO RIOS | ADDRESS ON FILE |
| MANUEL R EGOZCUE CHANDR | ADDRESS ON FILE |
| MANUEL R GIL GUERRA | ADDRESS ON FILE |
| MANUEL R JOY PUIG | ADDRESS ON FILE |
| MANUEL R PINEIRO CABALLERO | ADDRESS ON FILE |
| MANUEL R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL R RENDON FIGUEROA | ADDRESS ON FILE |
| MANUEL R RENDON FIGUEROA | ADDRESS ON FILE |
| MANUEL R RENDON FIGUEROA | ADDRESS ON FILE |
| MANUEL R RIOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL R RODRIGUEZ RIOS | ADDRESS ON FILE |
| MANUEL R SONERA SANTIAGO | ADDRESS ON FILE |
| MANUEL R SUAREZ JIMENEZ | ADDRESS ON FILE |
| MANUEL R URBISTONDO | ADDRESS ON FILE |
| MANUEL RAICES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL RAMIREZ MARTINEZ | ADDRESS ON FILE |
| MANUEL RAMIREZ MEDINA | ADDRESS ON FILE |
| MANUEL RAMIREZ MONTANEZ | ADDRESS ON FILE |
| MANUEL RAMIREZ MORALES | ADDRESS ON FILE |
| MANUEL RAMIREZ MORALES | ADDRESS ON FILE |
| MANUEL RAMIREZ QUINONES | ADDRESS ON FILE |
| MANUEL RAMOS BONILLA | ADDRESS ON FILE |
| MANUEL RAMOS FEBUS | ADDRESS ON FILE |
| MANUEL RAMOS FEBUS | ADDRESS ON FILE |
| MANUEL RAMOS FEBUS | ADDRESS ON FILE |
| MANUEL RAMOS GONZALEZ | ADDRESS ON FILE |
| MANUEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| MANUEL RAMOS MALDONADO | ADDRESS ON FILE |
| MANUEL RAMOS MARTINEZ | ADDRESS ON FILE |
| MANUEL RAMOS MARTINEZ | ADDRESS ON FILE |
| MANUEL RAMOS REYES | ADDRESS ON FILE |
| MANUEL RAMOS REYES | ADDRESS ON FILE |
| MANUEL RAMOS RIVERA | ADDRESS ON FILE |
| MANUEL RAMOS RIVERA | ADDRESS ON FILE |
| MANUEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RAMOS SANTANA | ADDRESS ON FILE |
| MANUEL RAMOS SOLER | ADDRESS ON FILE |
| MANUEL RAMOS TORRES | ADDRESS ON FILE |
| MANUEL RAMOS TORRES | ADDRESS ON FILE |
| MANUEL RESTO CABAN | ADDRESS ON FILE |
| MANUEL REY ROLON | ADDRESS ON FILE |
| MANUEL REYES COSME | ADDRESS ON FILE |
| MANUEL REYES DIAZ | ADDRESS ON FILE |
| MANUEL REYES MATOS | ADDRESS ON FILE |
| MANUEL REYES OSORIA | ADDRESS ON FILE |
| MANUEL REYES TARDY | ADDRESS ON FILE |
| MANUEL REYES VAZQUEZ | ADDRESS ON FILE |
| MANUEL RIAL MIGUENS | ADDRESS ON FILE |
| MANUEL RIAL MIGUENS | ADDRESS ON FILE |
| MANUEL RIOS ALICEA | ADDRESS ON FILE |
| MANUEL RIOS CENTENO | ADDRESS ON FILE |
| MANUEL RIOS DELGADO | ADDRESS ON FILE |
| MANUEL RIOS RIOS | ADDRESS ON FILE |
| MANUEL RIOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RIVAS MARRERO | ADDRESS ON FILE |
| MANUEL RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA AYALA | ADDRESS ON FILE |
| MANUEL RIVERA BELTRAN | ADDRESS ON FILE |
| MANUEL RIVERA BERNARD | ADDRESS ON FILE |
| MANUEL RIVERA BETANCOURT | ADDRESS ON FILE |
| MANUEL RIVERA BURGOS | ADDRESS ON FILE |
| MANUEL RIVERA CAMACHO | ADDRESS ON FILE |
| MANUEL RIVERA CEPEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL RIVERA COLLAZO | ADDRESS ON FILE |
| MANUEL RIVERA COLLAZO | ADDRESS ON FILE |
| MANUEL RIVERA CONCEPCION | ADDRESS ON FILE |
| MANUEL RIVERA CRUZ | ADDRESS ON FILE |
| MANUEL RIVERA CRUZ | ADDRESS ON FILE |
| MANUEL RIVERA CRUZ | ADDRESS ON FILE |
| MANUEL RIVERA CRUZ | ADDRESS ON FILE |
| MANUEL RIVERA DE LEON | ADDRESS ON FILE |
| MANUEL RIVERA DEL VALLE | ADDRESS ON FILE |
| MANUEL RIVERA DIAZ | ADDRESS ON FILE |
| MANUEL RIVERA ESCUDERO | ADDRESS ON FILE |
| MANUEL RIVERA FUENTES | ADDRESS ON FILE |
| MANUEL RIVERA GABRIEL | ADDRESS ON FILE |
| MANUEL RIVERA GARCIA | ADDRESS ON FILE |
| MANUEL RIVERA GOMEZ | ADDRESS ON FILE |
| MANUEL RIVERA GONZALEZ | ADDRESS ON FILE |
| MANUEL RIVERA GONZALEZ | ADDRESS ON FILE |
| MANUEL RIVERA HEREDIA | ADDRESS ON FILE |
| MANUEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| MANUEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| MANUEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| MANUEL RIVERA LOPEZ | ADDRESS ON FILE |
| MANUEL RIVERA LOPEZ | ADDRESS ON FILE |
| MANUEL RIVERA LUGO | ADDRESS ON FILE |
| MANUEL RIVERA MARZAN | ADDRESS ON FILE |
| MANUEL RIVERA MENDEZ | ADDRESS ON FILE |
| MANUEL RIVERA MONTALVO | ADDRESS ON FILE |
| MANUEL RIVERA MORALES | ADDRESS ON FILE |
| MANUEL RIVERA MORALES | ADDRESS ON FILE |
| MANUEL RIVERA MORENO | ADDRESS ON FILE |
| MANUEL RIVERA MORENO | ADDRESS ON FILE |
| MANUEL RIVERA MUIZ | ADDRESS ON FILE |
| MANUEL RIVERA MUNIZ | ADDRESS ON FILE |
| MANUEL RIVERA NIEVES | ADDRESS ON FILE |
| MANUEL RIVERA OLIVERAS | ADDRESS ON FILE |
| MANUEL RIVERA OLIVO | ADDRESS ON FILE |
| MANUEL RIVERA ORTIZ | ADDRESS ON FILE |
| MANUEL RIVERA ORTIZ | ADDRESS ON FILE |
| MANUEL RIVERA ORTIZ | ADDRESS ON FILE |
| MANUEL RIVERA ORTIZ | ADDRESS ON FILE |
| MANUEL RIVERA OTERO | ADDRESS ON FILE |
| MANUEL RIVERA PADILLA | ADDRESS ON FILE |
| MANUEL RIVERA RAMOS | ADDRESS ON FILE |
| MANUEL RIVERA RAMOS | ADDRESS ON FILE |
| MANUEL RIVERA RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA ROBLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL RIVERA ROBLEDO | ADDRESS ON FILE |
| MANUEL RIVERA ROBLEDO | ADDRESS ON FILE |
| MANUEL RIVERA ROSA | ADDRESS ON FILE |
| MANUEL RIVERA ROSA | ADDRESS ON FILE |
| MANUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MANUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MANUEL RIVERA SOTO | ADDRESS ON FILE |
| MANUEL RIVERA TORO | ADDRESS ON FILE |
| MANUEL RIVERA VIRELLA | ADDRESS ON FILE |
| MANUEL ROBLES GONZALEZ | ADDRESS ON FILE |
| MANUEL ROBLES GONZALEZ | ADDRESS ON FILE |
| MANUEL ROBLES MIRANDA | ADDRESS ON FILE |
| MANUEL ROBLES RIVERA | ADDRESS ON FILE |
| MANUEL ROCHE SANTIAGO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ BARRET | ADDRESS ON FILE |
| MANUEL RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| MANUEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ COLON | ADDRESS ON FILE |
| MANUEL RODRIGUEZ CORTES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ CORTES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| MANUEL RODRIGUEZ FELICI | ADDRESS ON FILE |
| MANUEL RODRIGUEZ FENEQUE | ADDRESS ON FILE |
| MANUEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ JESUS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ JESUS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ JESUS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ JESUS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ LUGO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ LUGO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ LUGO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARCUCCI | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARCUCCI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL RODRIGUEZ MARQUE | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MATIAS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ PADILLA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ TALAVERA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ VALDES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MANUEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| MANUEL ROJAS DAPORTA | ADDRESS ON FILE |
| MANUEL ROMAN AGOSTO | ADDRESS ON FILE |
| MANUEL ROMAN CRUZ | ADDRESS ON FILE |
| MANUEL ROMAN DIAZ | ADDRESS ON FILE |
| MANUEL ROMAN DIAZ | ADDRESS ON FILE |
| MANUEL ROMAN MARTINEZ | ADDRESS ON FILE |
| MANUEL ROMAN MARTINEZ | ADDRESS ON FILE |
| MANUEL ROMAN MARTINEZ | ADDRESS ON FILE |
| MANUEL ROMAN MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL ROMAN MORAN | ADDRESS ON FILE |
| MANUEL ROMAN VAZQUEZ | ADDRESS ON FILE |
| MANUEL ROMERO BONILLA | ADDRESS ON FILE |
| MANUEL ROQUE PENA | ADDRESS ON FILE |
| MANUEL ROQUE PENA | ADDRESS ON FILE |
| MANUEL ROSA CAMACHO | ADDRESS ON FILE |
| MANUEL ROSA CAMACHO | ADDRESS ON FILE |
| MANUEL ROSA COLON | ADDRESS ON FILE |
| MANUEL ROSA CORDERO | ADDRESS ON FILE |
| MANUEL ROSA MARTINEZ | ADDRESS ON FILE |
| MANUEL ROSA ROSARIO | ADDRESS ON FILE |
| MANUEL ROSA TANON | ADDRESS ON FILE |
| MANUEL ROSADO CINTRON | ADDRESS ON FILE |
| MANUEL ROSADO DIAZ | ADDRESS ON FILE |
| MANUEL ROSADO DIAZ | ADDRESS ON FILE |
| MANUEL ROSADO DIAZ | ADDRESS ON FILE |
| MANUEL ROSADO FIGUEROA | ADDRESS ON FILE |
| MANUEL ROSADO IRIZARRY | ADDRESS ON FILE |
| MANUEL ROSADO NIEVES | ADDRESS ON FILE |
| MANUEL ROSADO ORTEGA | ADDRESS ON FILE |
| MANUEL ROSADO RIVERA | ADDRESS ON FILE |
| MANUEL ROSADO RIVERA | ADDRESS ON FILE |
| MANUEL ROSADO ROSADO | ADDRESS ON FILE |
| MANUEL ROSARIO A LTRECHE | ADDRESS ON FILE |
| MANUEL ROSARIO CEPEDA | ADDRESS ON FILE |
| MANUEL ROSARIO CEPEDA | ADDRESS ON FILE |
| MANUEL ROSARIO CINTRON | ADDRESS ON FILE |
| MANUEL ROSARIO COLON | ADDRESS ON FILE |
| MANUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL ROSARIO ROSADO | ADDRESS ON FILE |
| MANUEL ROSARIO VELEZ | ADDRESS ON FILE |
| MANUEL ROSARIO VIERA | ADDRESS ON FILE |
| MANUEL RUIZ ACEVEDO | ADDRESS ON FILE |
| MANUEL RUIZ ACEVEDO | ADDRESS ON FILE |
| MANUEL RUIZ ALCON | ADDRESS ON FILE |
| MANUEL RUIZ GARCIA | ADDRESS ON FILE |
| MANUEL RUIZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL RUIZ LEBRON | ADDRESS ON FILE |
| MANUEL RUIZ RIVERA | ADDRESS ON FILE |
| MANUEL RUIZ RIVERA | ADDRESS ON FILE |
| MANUEL RUIZ TORRES | ADDRESS ON FILE |
| MANUEL RUIZ VILLANUEVA | ADDRESS ON FILE |
| MANUEL S COLON GARCIA | ADDRESS ON FILE |
| MANUEL S CRUZ VELEZ | ADDRESS ON FILE |
| MANUEL S S FELIU PARDO | ADDRESS ON FILE |
| MANUEL S S FELIU PARDO | ADDRESS ON FILE |
| MANUEL SAAVEDRA MERCADO | ADDRESS ON FILE |
| MANUEL SABAT RIVERA | ADDRESS ON FILE |
| MANUEL SALCEDO ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL SALCEDO TORRES | ADDRESS ON FILE |
| MANUEL SALGADO MELENDEZ | ADDRESS ON FILE |
| MANUEL SAN MIGUEL HERNANDE | ADDRESS ON FILE |
| MANUEL SANCHEZ BARRIOS | ADDRESS ON FILE |
| MANUEL SANCHEZ BOSQUEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ CABEZUDO | ADDRESS ON FILE |
| MANUEL SANCHEZ COLON | ADDRESS ON FILE |
| MANUEL SANCHEZ CRUZ | ADDRESS ON FILE |
| MANUEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ LOPEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ MATOS | ADDRESS ON FILE |
| MANUEL SANCHEZ OYOLA | ADDRESS ON FILE |
| MANUEL SANCHEZ PEREZ | ADDRESS ON FILE |
| MANUEL SANCHEZ PEREZ | ADDRESS ON FILE |
| MANUEL SANCHEZ RAMOS | ADDRESS ON FILE |
| MANUEL SANCHEZ RAMOS | ADDRESS ON FILE |
| MANUEL SANCHEZ RIVERA | ADDRESS ON FILE |
| MANUEL SANCHEZ RIVERA | ADDRESS ON FILE |
| MANUEL SANCHEZ ROBLES | ADDRESS ON FILE |
| MANUEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ ROSADO | ADDRESS ON FILE |
| MANUEL SANCHEZ ROSADO | ADDRESS ON FILE |
| MANUEL SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ SERRANO | ADDRESS ON FILE |
| MANUEL SANJURJO CARRION | ADDRESS ON FILE |
| MANUEL SANTI GARCIA | ADDRESS ON FILE |
| MANUEL SANTIAGO ANDRADES | ADDRESS ON FILE |
| MANUEL SANTIAGO ANDRADES | ADDRESS ON FILE |
| MANUEL SANTIAGO BURGOS | ADDRESS ON FILE |
| MANUEL SANTIAGO CASTELLANO | ADDRESS ON FILE |
| MANUEL SANTIAGO CRUZ | ADDRESS ON FILE |
| MANUEL SANTIAGO CRUZ | ADDRESS ON FILE |
| MANUEL SANTIAGO CRUZ | ADDRESS ON FILE |
| MANUEL SANTIAGO DEL | ADDRESS ON FILE |
| MANUEL SANTIAGO DELGADO | ADDRESS ON FILE |
| MANUEL SANTIAGO DELGADO | ADDRESS ON FILE |
| MANUEL SANTIAGO DELGADO | ADDRESS ON FILE |
| MANUEL SANTIAGO FIGUEROA | ADDRESS ON FILE |
| MANUEL SANTIAGO GONZALE | ADDRESS ON FILE |
| MANUEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| MANUEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| MANUEL SANTIAGO MEDINA | ADDRESS ON FILE |
| MANUEL SANTIAGO MENDOZA | ADDRESS ON FILE |
| MANUEL SANTIAGO MIRANDA | ADDRESS ON FILE |
| MANUEL SANTIAGO ROMAN | ADDRESS ON FILE |
| MANUEL SANTIAGO ROSARIO | ADDRESS ON FILE |
| MANUEL SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MANUEL SANTIAGO TORRES | ADDRESS ON FILE |
| MANUEL SANTONI FIGUEROA | ADDRESS ON FILE |
| MANUEL SANTOS COLON | ADDRESS ON FILE |
| MANUEL SANTOS MEDINA | ADDRESS ON FILE |
| MANUEL SANTOS SANCHEZ | ADDRESS ON FILE |
| MANUEL SANTOS SANTIAGO | ADDRESS ON FILE |
| MANUEL SARIEGO CARMONA | ADDRESS ON FILE |
| MANUEL SELLES GARCIA | ADDRESS ON FILE |
| MANUEL SERRANO DE JESUS | ADDRESS ON FILE |
| MANUEL SERRANO FELICIANO | ADDRESS ON FILE |
| MANUEL SERRANO QUINONES | ADDRESS ON FILE |
| MANUEL SERRANO ROMAN | ADDRESS ON FILE |
| MANUEL SERRANO ROMAN | ADDRESS ON FILE |
| MANUEL SERRANO TIRADO | ADDRESS ON FILE |
| MANUEL SIERRA PEREZ | ADDRESS ON FILE |
| MANUEL SIERRA PEREZ | ADDRESS ON FILE |
| MANUEL SILVA FIGUEROA | ADDRESS ON FILE |
| MANUEL SILVA FIGUEROA | ADDRESS ON FILE |
| MANUEL SILVA HERNANDEZ | ADDRESS ON FILE |
| MANUEL SILVA PEREZ | ADDRESS ON FILE |
| MANUEL SILVA REYES | ADDRESS ON FILE |
| MANUEL SOLER AVILES | ADDRESS ON FILE |
| MANUEL SOLIS GONZALES | ADDRESS ON FILE |
| MANUEL SOSSA GERENA NO APELLIDO | ADDRESS ON FILE |
| MANUEL SOTO BORRERO | ADDRESS ON FILE |
| MANUEL SOTO CORREA | ADDRESS ON FILE |
| MANUEL SOTO GARCIA | ADDRESS ON FILE |
| MANUEL SOTO GONZALEZ | ADDRESS ON FILE |
| MANUEL SOTO GONZALEZ | ADDRESS ON FILE |
| MANUEL SOTO GUZMAN | ADDRESS ON FILE |
| MANUEL SOTO LOPEZ | ADDRESS ON FILE |
| MANUEL SOTO MATIAS | ADDRESS ON FILE |
| MANUEL SOTO MEDINA | ADDRESS ON FILE |
| MANUEL SOTO MEDINA | ADDRESS ON FILE |
| MANUEL SOTO MEDINA | ADDRESS ON FILE |
| MANUEL SOTO MORALES | ADDRESS ON FILE |
| MANUEL SOTO MORENO | ADDRESS ON FILE |
| MANUEL SOTO MUNIZ | ADDRESS ON FILE |
| MANUEL SOTO NIEVES | ADDRESS ON FILE |
| MANUEL SOTO PERELES | ADDRESS ON FILE |
| MANUEL SOTO PEREZ | ADDRESS ON FILE |
| MANUEL SOTO RIVERA | ADDRESS ON FILE |
| MANUEL SOTO RIVERA | ADDRESS ON FILE |
| MANUEL SOTO RIVERA | ADDRESS ON FILE |
| MANUEL SOTO SANTIAGO | ADDRESS ON FILE |
| MANUEL SOTO SANTIAGO | ADDRESS ON FILE |
| MANUEL SOTO TIRADO | ADDRESS ON FILE |
| MANUEL SOTO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL SOTO VELEZ | ADDRESS ON FILE |
| MANUEL SUAREZ HECTOR | ADDRESS ON FILE |
| MANUEL TAULL TORRES | ADDRESS ON FILE |
| MANUEL TAULL TORRES | ADDRESS ON FILE |
| MANUEL TAVARES ROMAN | ADDRESS ON FILE |
| MANUEL TELLADO VELEZ | ADDRESS ON FILE |
| MANUEL TIRADO | ADDRESS ON FILE |
| MANUEL TIRADO | ADDRESS ON FILE |
| MANUEL TOLEDO GARCIA | ADDRESS ON FILE |
| MANUEL TOLEDO SANCHEZ | ADDRESS ON FILE |
| MANUEL TORRES | ADDRESS ON FILE |
| MANUEL TORRES | ADDRESS ON FILE |
| MANUEL TORRES APONTE | ADDRESS ON FILE |
| MANUEL TORRES BADILLO | ADDRESS ON FILE |
| MANUEL TORRES BADILLO | ADDRESS ON FILE |
| MANUEL TORRES BADILLO | ADDRESS ON FILE |
| MANUEL TORRES BADILLO | ADDRESS ON FILE |
| MANUEL TORRES BERRIOS | ADDRESS ON FILE |
| MANUEL TORRES CAMACHO | ADDRESS ON FILE |
| MANUEL TORRES COLON | ADDRESS ON FILE |
| MANUEL TORRES COLON | ADDRESS ON FILE |
| MANUEL TORRES CRUZ | ADDRESS ON FILE |
| MANUEL TORRES CRUZ | ADDRESS ON FILE |
| MANUEL TORRES CRUZ | ADDRESS ON FILE |
| MANUEL TORRES CRUZ | ADDRESS ON FILE |
| MANUEL TORRES DIAZ | ADDRESS ON FILE |
| MANUEL TORRES DIAZ | ADDRESS ON FILE |
| MANUEL TORRES DIAZ | ADDRESS ON FILE |
| MANUEL TORRES EXCIA | ADDRESS ON FILE |
| MANUEL TORRES EXCIA | ADDRESS ON FILE |
| MANUEL TORRES GONZALEZ | ADDRESS ON FILE |
| MANUEL TORRES GUARDIOLA | ADDRESS ON FILE |
| MANUEL TORRES GUZMAN | ADDRESS ON FILE |
| MANUEL TORRES HERNANDEZ | ADDRESS ON FILE |
| MANUEL TORRES IRIZARRY | ADDRESS ON FILE |
| MANUEL TORRES MEDINA | ADDRESS ON FILE |
| MANUEL TORRES MOLINA | ADDRESS ON FILE |
| MANUEL TORRES ORTIZ | ADDRESS ON FILE |
| MANUEL TORRES PABON | ADDRESS ON FILE |
| MANUEL TORRES PANIAGUA | ADDRESS ON FILE |
| MANUEL TORRES PASTOR | ADDRESS ON FILE |
| MANUEL TORRES REYES | ADDRESS ON FILE |
| MANUEL TORRES RIVERA | ADDRESS ON FILE |
| MANUEL TORRES RIVERA | ADDRESS ON FILE |
| MANUEL TORRES RIVERA | ADDRESS ON FILE |
| MANUEL TORRES RIVERA | ADDRESS ON FILE |
| MANUEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MANUEL TORRES SANTIAGO | ADDRESS ON FILE |
| MANUEL TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL TORRES TAPIA | ADDRESS ON FILE |
| MANUEL TORRES TORRES | ADDRESS ON FILE |
| MANUEL TOSADO ALGARIN | ADDRESS ON FILE |
| MANUEL TOSADO ALGARIN | ADDRESS ON FILE |
| MANUEL TOUCET MORALES | ADDRESS ON FILE |
| MANUEL TRINIDAD ROSA | ADDRESS ON FILE |
| MANUEL TRINIDAD ROSA | ADDRESS ON FILE |
| MANUEL TRUJILLO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL UBARRI CASTRO | ADDRESS ON FILE |
| MANUEL UBARRI CASTRO | ADDRESS ON FILE |
| MANUEL URDAZ LAMPON | ADDRESS ON FILE |
| MANUEL V SANCHEZ VARGAS | ADDRESS ON FILE |
| MANUEL V SANCHEZ VARGAS | ADDRESS ON FILE |
| MANUEL VALENTIN | ADDRESS ON FILE |
| MANUEL VALENTIN GONZALEZ | ADDRESS ON FILE |
| MANUEL VALENTIN MELENDEZ | ADDRESS ON FILE |
| MANUEL VALENTIN PADILLA | ADDRESS ON FILE |
| MANUEL VALENTIN PEREZ | ADDRESS ON FILE |
| MANUEL VALENTIN PEREZ | ADDRESS ON FILE |
| MANUEL VALENTIN VARGAS | ADDRESS ON FILE |
| MANUEL VALLE RIVERA | ADDRESS ON FILE |
| MANUEL VALLES | ADDRESS ON FILE |
| MANUEL VALVERDE LARA | ADDRESS ON FILE |
| MANUEL VARELA CLASS | ADDRESS ON FILE |
| MANUEL VARGAS BERNAL | ADDRESS ON FILE |
| MANUEL VARGAS CARDONA | ADDRESS ON FILE |
| MANUEL VARGAS CORTES | ADDRESS ON FILE |
| MANUEL VARGAS CORTES | ADDRESS ON FILE |
| MANUEL VARGAS MONTIJO | ADDRESS ON FILE |
| MANUEL VARGAS MONTIJO | ADDRESS ON FILE |
| MANUEL VARGAS PEREZ | ADDRESS ON FILE |
| MANUEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL VARGAS VARGAS | ADDRESS ON FILE |
| MANUEL VAZQUEZ AGOSTO | ADDRESS ON FILE |
| MANUEL VAZQUEZ DIAZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ FREYTES | ADDRESS ON FILE |
| MANUEL VAZQUEZ FREYTES | ADDRESS ON FILE |
| MANUEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ LABOY | ADDRESS ON FILE |
| MANUEL VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ PEREZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ PEREZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| MANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL VAZQUEZ URDANETA | ADDRESS ON FILE |
| MANUEL VAZQUEZ VELEZ | ADDRESS ON FILE |
| MANUEL VEGA DAVILA | ADDRESS ON FILE |
| MANUEL VEGA FIGUEROA | ADDRESS ON FILE |
| MANUEL VEGA FIGUEROA | ADDRESS ON FILE |
| MANUEL VEGA FIGUEROA | ADDRESS ON FILE |
| MANUEL VEGA GONZALEZ | ADDRESS ON FILE |
| MANUEL VEGA GONZALEZ | ADDRESS ON FILE |
| MANUEL VEGA HERNANDEZ | ADDRESS ON FILE |
| MANUEL VEGA MERCADO | ADDRESS ON FILE |
| MANUEL VEGA OLIVERAS | ADDRESS ON FILE |
| MANUEL VEGA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL VEGA ROSA | ADDRESS ON FILE |
| MANUEL VEGA ROSA | ADDRESS ON FILE |
| MANUEL VEGA ROSA | ADDRESS ON FILE |
| MANUEL VEGA TORRES | ADDRESS ON FILE |
| MANUEL VEGA VERA | ADDRESS ON FILE |
| MANUEL VEGUILLA MONTANEZ | ADDRESS ON FILE |
| MANUEL VELAZQUEZ CAJIGAS | ADDRESS ON FILE |
| MANUEL VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MANUEL VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MANUEL VELAZQUEZ JESUS | ADDRESS ON FILE |
| MANUEL VELAZQUEZ JESUS | ADDRESS ON FILE |
| MANUEL VELAZQUEZ JESUS | ADDRESS ON FILE |
| MANUEL VELAZQUEZ JESUS | ADDRESS ON FILE |
| MANUEL VELAZQUEZ JESUS | ADDRESS ON FILE |
| MANUEL VELAZQUEZ JIMENEZ | ADDRESS ON FILE |
| MANUEL VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| MANUEL VELAZQUEZ QUILES | ADDRESS ON FILE |
| MANUEL VELAZQUEZ QUILES | ADDRESS ON FILE |
| MANUEL VELEZ BOSCANA | ADDRESS ON FILE |
| MANUEL VELEZ COLLAZO | ADDRESS ON FILE |
| MANUEL VELEZ MEDINA | ADDRESS ON FILE |
| MANUEL VELEZ QUILES | ADDRESS ON FILE |
| MANUEL VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL VELEZ VEGA | ADDRESS ON FILE |
| MANUEL VELEZ VEGA | ADDRESS ON FILE |
| MANUEL VELEZ VEGA | ADDRESS ON FILE |
| MANUEL VELEZ VEGA | ADDRESS ON FILE |
| MANUEL VELEZ VELEZ | ADDRESS ON FILE |
| MANUEL VELEZ VELEZ | ADDRESS ON FILE |
| MANUEL VELEZ VELEZ | ADDRESS ON FILE |
| MANUEL VELEZ VELEZ | ADDRESS ON FILE |
| MANUEL VELEZ VELEZ | ADDRESS ON FILE |
| MANUEL VELLON THOMAS | ADDRESS ON FILE |
| MANUEL VENDRELL LICEAGA | ADDRESS ON FILE |
| MANUEL VERA ORTIZ | ADDRESS ON FILE |
| MANUEL VERA ORTIZ | ADDRESS ON FILE |
| MANUEL VERA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL VIERA GARCIA | ADDRESS ON FILE |
| MANUEL VIERA GOMEZ | ADDRESS ON FILE |
| MANUEL VIERA RIVERA | ADDRESS ON FILE |
| MANUEL VILLAFANE BLANCO | ADDRESS ON FILE |
| MANUEL VILLALBA BARRIOS | ADDRESS ON FILE |
| MANUEL VILLANUEVA DIAZ | ADDRESS ON FILE |
| MANUEL VILLANUEVA DIAZ | ADDRESS ON FILE |
| MANUEL VILLARRUBIA GONZALEZ | ADDRESS ON FILE |
| MANUEL VILLARRUBIA GONZALEZ | ADDRESS ON FILE |
| MANUEL VILLARRUBIA GONZALEZ | ADDRESS ON FILE |
| MANUEL VILLARUBIA VEGA | ADDRESS ON FILE |
| MANUEL VIRUET ACEVEDO | ADDRESS ON FILE |
| MANUEL WESTERBAND MILLAN | ADDRESS ON FILE |
| MANUEL ZERQUERA GONZALEZ | ADDRESS ON FILE |
| MANUELA ACEVEDO RUIZ | ADDRESS ON FILE |
| MANUELA AGUIRRE MERCADO | ADDRESS ON FILE |
| MANUELA ALVARADO TORRES | ADDRESS ON FILE |
| MANUELA AVILES SANTIAGO | ADDRESS ON FILE |
| MANUELA AYUSO ARROYO | ADDRESS ON FILE |
| MANUELA BATISTA CORREA | ADDRESS ON FILE |
| MANUELA BATISTA CORREA | ADDRESS ON FILE |
| MANUELA BENABE BENABE | ADDRESS ON FILE |
| MANUELA BLAS BLAS | ADDRESS ON FILE |
| MANUELA CABRERA MERCADO | ADDRESS ON FILE |
| MANUELA CANABAL LOPEZ | ADDRESS ON FILE |
| MANUELA CARDONA FUENTES | ADDRESS ON FILE |
| MANUELA CARDONA FUENTES | ADDRESS ON FILE |
| MANUELA CARMONA SANTANA | ADDRESS ON FILE |
| MANUELA CARMONA SANTANA | ADDRESS ON FILE |
| MANUELA CARRION QUINONES | ADDRESS ON FILE |
| MANUELA CASANOVA MANUELA | ADDRESS ON FILE |
| MANUELA CASTRO MATOS | ADDRESS ON FILE |
| MANUELA CINTRON COLON | ADDRESS ON FILE |
| MANUELA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MANUELA CINTRON TORRES | ADDRESS ON FILE |
| MANUELA COLON GONZALEZ | ADDRESS ON FILE |
| MANUELA COLON VAZQUEZ | ADDRESS ON FILE |
| MANUELA COTTO MORALES | ADDRESS ON FILE |
| MANUELA COTTO RIVERA | ADDRESS ON FILE |
| MANUELA CRUZ BULTRON | ADDRESS ON FILE |
| MANUELA CRUZ COLLAZO | ADDRESS ON FILE |
| MANUELA CRUZ QUILES | ADDRESS ON FILE |
| MANUELA CRUZ QUILES | ADDRESS ON FILE |
| MANUELA CURET APONTE | ADDRESS ON FILE |
| MANUELA DE JESUS DELERME | ADDRESS ON FILE |
| MANUELA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MANUELA DEL RIO | ADDRESS ON FILE |
| MANUELA DELGADO GARCIA | ADDRESS ON FILE |
| MANUELA DIAZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANUELA DIAZ FERNANDEZ | ADDRESS ON FILE |
| MANUELA DIAZ GONZALEZ | ADDRESS ON FILE |
| MANUELA DIAZ RIVERA | ADDRESS ON FILE |
| MANUELA DIAZ RIVERA | ADDRESS ON FILE |
| MANUELA ESCOBAR GRAFALT | ADDRESS ON FILE |
| MANUELA ESCOBAR NATAL | ADDRESS ON FILE |
| MANUELA F DE MAYSONE | ADDRESS ON FILE |
| MANUELA FALU CLEMENTE | ADDRESS ON FILE |
| MANUELA FALU CLEMENTE | ADDRESS ON FILE |
| MANUELA FELICIANO ROJAS | ADDRESS ON FILE |
| MANUELA FELICIANO ROJAS | ADDRESS ON FILE |
| MANUELA GARCIA LOPEZ | ADDRESS ON FILE |
| MANUELA GARCIA OFARRILL | ADDRESS ON FILE |
| MANUELA GARCIA RIVERA | ADDRESS ON FILE |
| MANUELA GONZALEZ BELTRAN | ADDRESS ON FILE |
| MANUELA GONZALEZ BURGOS | ADDRESS ON FILE |
| MANUELA GONZALEZ LLANOS | ADDRESS ON FILE |
| MANUELA GONZALEZ MARIN | ADDRESS ON FILE |
| MANUELA HADDOCK RODRIGUEZ | ADDRESS ON FILE |
| MANUELA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MANUELA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MANUELA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MANUELA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MANUELA JESUS ROJAS | ADDRESS ON FILE |
| MANUELA JESUS ROJAS | ADDRESS ON FILE |
| MANUELA JESUS ROJAS | ADDRESS ON FILE |
| MANUELA JORGE LEON | ADDRESS ON FILE |
| MANUELA LOZADA BERRIOS | ADDRESS ON FILE |
| MANUELA M GARCIA ORTIZ | ADDRESS ON FILE |
| MANUELA MACHUCA BAEZ | ADDRESS ON FILE |
| MANUELA MAESTRE VELEZ | ADDRESS ON FILE |
| MANUELA MALDONADO QUINONES | ADDRESS ON FILE |
| MANUELA MALDONADO QUINONES | ADDRESS ON FILE |
| MANUELA MANGUAL ALMODOVAR | ADDRESS ON FILE |
| MANUELA MARICHALAR PEREZ | ADDRESS ON FILE |
| MANUELA MARICHALAR PEREZ | ADDRESS ON FILE |
| MANUELA MARTIN COLON | ADDRESS ON FILE |
| MANUELA MARTINEZ AVILES | ADDRESS ON FILE |
| MANUELA MARTINEZ COLON | ADDRESS ON FILE |
| MANUELA MARTINEZ GARCIA | ADDRESS ON FILE |
| MANUELA MATOS QUINONES | ADDRESS ON FILE |
| MANUELA MATOS ROMAN | ADDRESS ON FILE |
| MANUELA MEDINA | ADDRESS ON FILE |
| MANUELA MELENDEZ CORREA | ADDRESS ON FILE |
| MANUELA MELENDEZ CORREA | ADDRESS ON FILE |
| MANUELA MOJICA RODRIGUEZ | ADDRESS ON FILE |
| MANUELA MOJICA TORRES | ADDRESS ON FILE |
| MANUELA MONTALVO AYALA | ADDRESS ON FILE |
| MANUELA MONTALVO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUELA NAZARIO MIRANDA | ADDRESS ON FILE |
| MANUELA NEGRON GRAULAU | ADDRESS ON FILE |
| MANUELA NEGRON RIVERA | ADDRESS ON FILE |
| MANUELA NIEVES RIVERA | ADDRESS ON FILE |
| MANUELA O MARTINEZ FERNADEZ | ADDRESS ON FILE |
| MANUELA OCASIO ROSADO | ADDRESS ON FILE |
| MANUELA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MANUELA ORTIZ CRUZ | ADDRESS ON FILE |
| MANUELA ORTIZ GARCIA | ADDRESS ON FILE |
| MANUELA ORTIZ VELILLA | ADDRESS ON FILE |
| MANUELA ORTIZ VELILLA | ADDRESS ON FILE |
| MANUELA OSORIO RIOS | ADDRESS ON FILE |
| MANUELA OTERO VELEZ | ADDRESS ON FILE |
| MANUELA PADILLA BRUNO | ADDRESS ON FILE |
| MANUELA PAGAN MATOS | ADDRESS ON FILE |
| MANUELA PAGAN MATOS | ADDRESS ON FILE |
| MANUELA PEREZ GONZALEZ | ADDRESS ON FILE |
| MANUELA PORTO LEON | ADDRESS ON FILE |
| MANUELA PORTO LEON | ADDRESS ON FILE |
| MANUELA QUINONES ALVAREZ | ADDRESS ON FILE |
| MANUELA RAMOS FIGUEROA | ADDRESS ON FILE |
| MANUELA RAMOS ORTEGA | ADDRESS ON FILE |
| MANUELA RIOS RIVERA | ADDRESS ON FILE |
| MANUELA RIVERA FERNANDEZ | ADDRESS ON FILE |
| MANUELA RIVERA GARCIA | ADDRESS ON FILE |
| MANUELA RIVERA HEREDIA | ADDRESS ON FILE |
| MANUELA RIVERA KERCADO | ADDRESS ON FILE |
| MANUELA RIVERA NIEVES | ADDRESS ON FILE |
| MANUELA RIVERA RAMOS | ADDRESS ON FILE |
| MANUELA RIVERA REYES | ADDRESS ON FILE |
| MANUELA RIVERA SANTIAGO | ADDRESS ON FILE |
| MANUELA RIVERA TALAVERA | ADDRESS ON FILE |
| MANUELA RIVERA TALAVERA | ADDRESS ON FILE |
| MANUELA RODRIGUEZ GINES | ADDRESS ON FILE |
| MANUELA RODRIGUEZ VIDAL | ADDRESS ON FILE |
| MANUELA ROMAN SANCHEZ | ADDRESS ON FILE |
| MANUELA RONDA PEREZ | ADDRESS ON FILE |
| MANUELA ROSADO MARQUEZ | ADDRESS ON FILE |
| MANUELA ROSADO ROSADO | ADDRESS ON FILE |
| MANUELA ROSARIO BERRIOS | ADDRESS ON FILE |
| MANUELA SANCHEZ LOPEZ | ADDRESS ON FILE |
| MANUELA SANTANA COSTOSO | ADDRESS ON FILE |
| MANUELA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MANUELA SERRANO NATAL | ADDRESS ON FILE |
| MANUELA SERRANO RIVERA | ADDRESS ON FILE |
| MANUELA SERRANO RIVERA | ADDRESS ON FILE |
| MANUELA SOTO ORTIZ | ADDRESS ON FILE |
| MANUELA SUAREZ BONES | ADDRESS ON FILE |
| MANUELA TORRES CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUELA TORRES CORDERO | ADDRESS ON FILE |
| MANUELA TORRES DE H | ADDRESS ON FILE |
| MANUELA TORRES MALDONADO | ADDRESS ON FILE |
| MANUELA TOYENS ROSARIO | ADDRESS ON FILE |
| MANUELA UBILES GUERRA | ADDRESS ON FILE |
| MANUELA VALENTIN MIRANDA | ADDRESS ON FILE |
| MANUELA VAZQUEZ MARRERO | ADDRESS ON FILE |
| MANUELA VEGA NEGRON | ADDRESS ON FILE |
| MANUELA VEGA ROMAN | ADDRESS ON FILE |
| MANUELA VELAZQUEZ CASILLAS | ADDRESS ON FILE |
| MANUELA VELEZ LARA | ADDRESS ON FILE |
| MANUELA Z MANGUAL | ADDRESS ON FILE |
| MANUELITA ALAMO JESUS | ADDRESS ON FILE |
| MANUELITA ALICEA AGUAYO | ADDRESS ON FILE |
| MANUELITA ORTIZ APONTE | ADDRESS ON FILE |
| MANUELITA ORTIZ APONTE | ADDRESS ON FILE |
| MANZANO RIVERA OMAR | ADDRESS ON FILE |
| MARA A AYALA LOZADA | ADDRESS ON FILE |
| MARA A AYALA LOZADA | ADDRESS ON FILE |
| MARA A AYALA LOZADA | ADDRESS ON FILE |
| MARA A MARQUEZ CRUZ | ADDRESS ON FILE |
| MARA A RIVERA CINTRON | ADDRESS ON FILE |
| MARA ALVARADO ACEVEDO | ADDRESS ON FILE |
| MARA ARROYO FLORES | ADDRESS ON FILE |
| MARA COLLAZO ORTIZ | ADDRESS ON FILE |
| MARA CONCEPCION TORRES | ADDRESS ON FILE |
| MARA E DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARA E REYES ALFONSO | ADDRESS ON FILE |
| MARA FONTANEZ CASILLAS | ADDRESS ON FILE |
| MARA G ALICEA SASTRE | ADDRESS ON FILE |
| MARA I MALAVE LASSO | ADDRESS ON FILE |
| MARA I QUINONES SEPULVEDA | ADDRESS ON FILE |
| MARA I VAZQUEZ PLATA | ADDRESS ON FILE |
| MARA J TORRES TANON | ADDRESS ON FILE |
| MARA L GUZMAN RIVERA | ADDRESS ON FILE |
| MARA LABIOSA HERNANDEZ | ADDRESS ON FILE |
| MARA M FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARA MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| MARA R CRUZ COLON | ADDRESS ON FILE |
| MARA R GARCIA MARTINEZ | ADDRESS ON FILE |
| MARA RIQUELME GARCIA | ADDRESS ON FILE |
| MARA S CRUZ CARABALLO | ADDRESS ON FILE |
| MARA SOSA TIRADO | ADDRESS ON FILE |
| MARA T ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARA T JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MARA TORRES BURGOS | ADDRESS ON FILE |
| MARA TORRES BURGOS | ADDRESS ON FILE |
| MARA VICENTY TRINIDAD | ADDRESS ON FILE |
| MARA VICENTY TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARA VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| MARA VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| MARA WILLIAMS CAMACHO | ADDRESS ON FILE |
| MARA Y MOLINA FELICIANO | ADDRESS ON FILE |
| MARA Y ROSA COLON | ADDRESS ON FILE |
| MARADELYS PAGAN ROSA | ADDRESS ON FILE |
| MARADIALI FLORES ALICEA | ADDRESS ON FILE |
| MARAH CRUZ ALONSO | ADDRESS ON FILE |
| MARAIDA I FELIX RODRIGUEZ | ADDRESS ON FILE |
| MARALIZ PAGAN MORALES | ADDRESS ON FILE |
| MARANGELI ALVARADO HERNANDEZ | ADDRESS ON FILE |
| MARANGELI ALVARADO HERNANDEZ | ADDRESS ON FILE |
| MARANGELI APONTE RIVERA | ADDRESS ON FILE |
| MARANGELI AYALA CASIANO | ADDRESS ON FILE |
| MARANGELI BACHILLER DUARTE | ADDRESS ON FILE |
| MARANGELI BACHILLER DUARTE | ADDRESS ON FILE |
| MARANGELI CRUZ MARZAN | ADDRESS ON FILE |
| MARANGELI CRUZ MARZAN | ADDRESS ON FILE |
| MARANGELI DAVILA GINES | ADDRESS ON FILE |
| MARANGELI DEL VALLE REYES | ADDRESS ON FILE |
| MARANGELI DIAZ PEREZ | ADDRESS ON FILE |
| MARANGELI ENCARNACION | ADDRESS ON FILE |
| MARANGELI ENCARNACION SIERRA | ADDRESS ON FILE |
| MARANGELI GONZALEZ NIEVES | ADDRESS ON FILE |
| MARANGELI LABOY MAISONET | ADDRESS ON FILE |
| MARANGELI LABOY MAISONET | ADDRESS ON FILE |
| MARANGELI LOPEZ | ADDRESS ON FILE |
| MARANGELI MA MELENDEZ | ADDRESS ON FILE |
| MARANGELI MONAGAS DOMINGUEZ | ADDRESS ON FILE |
| MARANGELI ORTEGA HEREDIA | ADDRESS ON FILE |
| MARANGELI PEREZ MOLIERE | ADDRESS ON FILE |
| MARANGELI PEREZ MOLIERE | ADDRESS ON FILE |
| MARANGELI RIVERA CRUZ | ADDRESS ON FILE |
| MARANGELI RIVERA MARIN | ADDRESS ON FILE |
| MARANGELI RODRIGUEZ VAZQUE | ADDRESS ON FILE |
| MARANGELI ROMERO MENDEZ | ADDRESS ON FILE |
| MARANGELI ROMERO MENDEZ | ADDRESS ON FILE |
| MARANGELI RUIZ LOPEZ | ADDRESS ON FILE |
| MARANGELI SIERRA FIGUEROA | ADDRESS ON FILE |
| MARANGELI VILANOVA SANTO DOMINGO | ADDRESS ON FILE |
| MARANGELI VILANOVA SANTO DOMINGO | ADDRESS ON FILE |
| MARANGELIE RIVERA ORTEGA | ADDRESS ON FILE |
| MARANGELIE VEGA MIRANDA | ADDRESS ON FILE |
| MARANGELINE COLON RIVERA | ADDRESS ON FILE |
| MARANGELINE LEON CRESPO | ADDRESS ON FILE |
| MARANGELIS ORTIZ MATOS | ADDRESS ON FILE |
| MARANGELIS PIZARRO PAGAN | ADDRESS ON FILE |
| MARANGELLIE SIERRA AVILES | ADDRESS ON FILE |
| MARANGELLY COLON CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARANGELLY CORTES | ADDRESS ON FILE |
| MARANGELLY CORTES | ADDRESS ON FILE |
| MARANGELLY DE LEON SUSTACHE | ADDRESS ON FILE |
| MARANGELLY FONSECA ALICEA | ADDRESS ON FILE |
| MARANGELY ALVAREZ ESCOBAR | ADDRESS ON FILE |
| MARANGELY AROCHO MEDINA | ADDRESS ON FILE |
| MARANGELY CARRADERO GARCIA | ADDRESS ON FILE |
| MARANGELY CARRASQUILLO RIVERA | ADDRESS ON FILE |
| MARANGELY COLON SANTANA | ADDRESS ON FILE |
| MARANGELY COLON SANYET | ADDRESS ON FILE |
| MARANGELY DE LA PAZ CARTAGENA | ADDRESS ON FILE |
| MARANGELY FEBUS CRUZ | ADDRESS ON FILE |
| MARANGELY FELICIANO TORRES | ADDRESS ON FILE |
| MARANGELY FELICIANO TORRES | ADDRESS ON FILE |
| MARANGELY GOMEZ HERNANDEZ | ADDRESS ON FILE |
| MARANGELY GOMEZ HERNANDEZ | ADDRESS ON FILE |
| MARANGELY LABOY MEDINA | ADDRESS ON FILE |
| MARANGELY LOPEZ COLON | ADDRESS ON FILE |
| MARANGELY MEDINA COTTO | ADDRESS ON FILE |
| MARANGELY MEJIAS RUIZ | ADDRESS ON FILE |
| MARANGELY MEJIAS RUIZ | ADDRESS ON FILE |
| MARANGELY PEREZ ROSARIO | ADDRESS ON FILE |
| MARANGELY RIVERA CABALLERO | ADDRESS ON FILE |
| MARANGELY RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARANGELY RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARANGELY ROSADO ORTIZ | ADDRESS ON FILE |
| MARANGELY ROSARIO BONES | ADDRESS ON FILE |
| MARANGELY ROSARIO BONES | ADDRESS ON FILE |
| MARANGELY SAEZ MORALES | ADDRESS ON FILE |
| MARANGELY SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARANGELY SANTIAGO BULA | ADDRESS ON FILE |
| MARANGELY SANTOS ALLENDE | ADDRESS ON FILE |
| MARANGELY SEGARRA | ADDRESS ON FILE |
| MARANGELY TOLLENSBURGOS | ADDRESS ON FILE |
| MARANGELY TORRES PELUYERA | ADDRESS ON FILE |
| MARANYELI COLON REQUEJO | ADDRESS ON FILE |
| MARANYELIN SOTO RIVERA | ADDRESS ON FILE |
| MARANYELIS REYES TORRES | ADDRESS ON FILE |
| MARAVELISSE DIAZ GARCIA | ADDRESS ON FILE |
| MARAY BONILLA MARTINEZ | ADDRESS ON FILE |
| MARAY QUINONES RIVERA | ADDRESS ON FILE |
| MARAY QUINONES RIVERA | ADDRESS ON FILE |
| MARAYDA SANABRIA GARCIA | ADDRESS ON FILE |
| MARBEL GONZALEZ TORO | ADDRESS ON FILE |
| MARBEL GONZALEZ TORO | ADDRESS ON FILE |
| MARBELIA LAU SANCHEZ | ADDRESS ON FILE |
| MARBELIA RAMOS SANTANA | ADDRESS ON FILE |
| MARBELISSE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARBELISSE RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARBELIZ APONTE RAMOS | ADDRESS ON FILE |
| MARBIN M CARRASQUILLO REYES | ADDRESS ON FILE |
| MARC ARROYO RIVERA | ADDRESS ON FILE |
| MARC E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARC J RAMIREZ LOPEZ | ADDRESS ON FILE |
| MARC L MOUGEOTTE LEGUILLOU | ADDRESS ON FILE |
| MARC THYS TORRES | ADDRESS ON FILE |
| MARCANO ARROYO JESSIKA | ADDRESS ON FILE |
| MARCANO ARROYO JESSIKA | ADDRESS ON FILE |
| MARCANO NEGRON JULIA | ADDRESS ON FILE |
| MARCANOZ Y EVOLYN | ADDRESS ON FILE |
| MARCEL GOMEZ MONTANEZ | ADDRESS ON FILE |
| MARCEL M FIGUEROA PAGAN | ADDRESS ON FILE |
| MARCEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARCELA ESTRADA NAVARRO | ADDRESS ON FILE |
| MARCELA GARCIA LOPEZ | ADDRESS ON FILE |
| MARCELA GARCIA MORALES | ADDRESS ON FILE |
| MARCELA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARCELA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARCELA GUZMAN SANCHEZ | ADDRESS ON FILE |
| MARCELA JENARO GARCIA | ADDRESS ON FILE |
| MARCELA L ZANUTTI LAZZARI | ADDRESS ON FILE |
| MARCELA LOZADA MORALES | ADDRESS ON FILE |
| MARCELA LUNA NUNEZ | ADDRESS ON FILE |
| MARCELA LUNA NUNEZ | ADDRESS ON FILE |
| MARCELA LUNA NUNEZ | ADDRESS ON FILE |
| MARCELA MACIEL PRIETO | ADDRESS ON FILE |
| MARCELA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARCELA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARCELA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARCELA MOJICA FERNANDE | ADDRESS ON FILE |
| MARCELA MOJICA FERNANDE | ADDRESS ON FILE |
| MARCELA MULERO MULERO | ADDRESS ON FILE |
| MARCELA REYES NEGRON | ADDRESS ON FILE |
| MARCELA RIVERA RIVERA | ADDRESS ON FILE |
| MARCELA RIVERA RIVERA | ADDRESS ON FILE |
| MARCELA RIVERA RIVERA | ADDRESS ON FILE |
| MARCELA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARCELA ROSA FELIX | ADDRESS ON FILE |
| MARCELA ROSA FELIX | ADDRESS ON FILE |
| MARCELA ROSA HERNANDEZ | ADDRESS ON FILE |
| MARCELA S ORTIZ ORTIZ | ADDRESS ON FILE |
| MARCELA S ORTIZ ORTIZ | ADDRESS ON FILE |
| MARCELA SERRANO PEREZ | ADDRESS ON FILE |
| MARCELA VAZQUEZ SANTA | ADDRESS ON FILE |
| MARCELINA ACEVEDO CENTENO | ADDRESS ON FILE |
| MARCELINA ALAMO RAMOS | ADDRESS ON FILE |
| MARCELINA ALEMAN APONTE | ADDRESS ON FILE |
| MARCELINA ALEMAN CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINA AVILA CARTAGENA | ADDRESS ON FILE |
| MARCELINA AVILES ANTONETTE | ADDRESS ON FILE |
| MARCELINA AYALA AYALA | ADDRESS ON FILE |
| MARCELINA BERGES MORALES | ADDRESS ON FILE |
| MARCELINA BERROCALES VAZQUEZ | ADDRESS ON FILE |
| MARCELINA C PEREZ CONTRERAS | ADDRESS ON FILE |
| MARCELINA CANTRES RODRIGUEZ | ADDRESS ON FILE |
| MARCELINA CASANOVA | ADDRESS ON FILE |
| MARCELINA CEPEDA MARTINEZ | ADDRESS ON FILE |
| MARCELINA CHEVALIER HUERTAS | ADDRESS ON FILE |
| MARCELINA CHEVALIER HUERTAS | ADDRESS ON FILE |
| MARCELINA COLON HERNAND | ADDRESS ON FILE |
| MARCELINA COLON RAMOS | ADDRESS ON FILE |
| MARCELINA CORTES DOMENA | ADDRESS ON FILE |
| MARCELINA COTTO RIVERA | ADDRESS ON FILE |
| MARCELINA COTTO RIVERA | ADDRESS ON FILE |
| MARCELINA CRUZ LOPEZ | ADDRESS ON FILE |
| MARCELINA DELGADO QUILES | ADDRESS ON FILE |
| MARCELINA DIAZ CRUZ | ADDRESS ON FILE |
| MARCELINA DIAZ DE SOTO | ADDRESS ON FILE |
| MARCELINA DIAZ GONZALEZ | ADDRESS ON FILE |
| MARCELINA DIAZ SANTOS | ADDRESS ON FILE |
| MARCELINA ESCALERA PEREIRA | ADDRESS ON FILE |
| MARCELINA FALTO SANTIAGO | ADDRESS ON FILE |
| MARCELINA FEBRES GONZALEZ | ADDRESS ON FILE |
| MARCELINA FERRER DIAZ | ADDRESS ON FILE |
| MARCELINA FUENTES ORTIZ | ADDRESS ON FILE |
| MARCELINA FUENTES ORTIZ | ADDRESS ON FILE |
| MARCELINA FUENTES RIVERA | ADDRESS ON FILE |
| MARCELINA GARCIA | ADDRESS ON FILE |
| MARCELINA GARCIA CALDERON | ADDRESS ON FILE |
| MARCELINA GARCIA GARCIA | ADDRESS ON FILE |
| MARCELINA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARCELINA GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARCELINA GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARCELINA GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARCELINA GONZALEZ MARTINE | ADDRESS ON FILE |
| MARCELINA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARCELINA GONZALEZ RVERA | ADDRESS ON FILE |
| MARCELINA JIMENEZ ENCARNACION | ADDRESS ON FILE |
| MARCELINA LANDRAU RIVERA | ADDRESS ON FILE |
| MARCELINA LOPEZ NEGRON | ADDRESS ON FILE |
| MARCELINA LOPEZ ROQUE | ADDRESS ON FILE |
| MARCELINA LOZADA DIAZ | ADDRESS ON FILE |
| MARCELINA LOZADA DIAZ | ADDRESS ON FILE |
| MARCELINA LUNA REYES | ADDRESS ON FILE |
| MARCELINA MARCANO RIOS | ADDRESS ON FILE |
| MARCELINA MARTINEZ ALVAREZ | ADDRESS ON FILE |
| MARCELINA MATOS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINA MEDINA MORALES | ADDRESS ON FILE |
| MARCELINA MENDEZ | ADDRESS ON FILE |
| MARCELINA MONTES SERRANO | ADDRESS ON FILE |
| MARCELINA MORALES MORALES | ADDRESS ON FILE |
| MARCELINA MORALES QUINTANA | ADDRESS ON FILE |
| MARCELINA MORALES QUINTANA | ADDRESS ON FILE |
| MARCELINA NEGRON ORTIZ | ADDRESS ON FILE |
| MARCELINA NIEVES MARTINEZ | ADDRESS ON FILE |
| MARCELINA OQUENDO ROSADO | ADDRESS ON FILE |
| MARCELINA ORONA ORONA | ADDRESS ON FILE |
| MARCELINA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARCELINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARCELINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARCELINA ORTIZ VIERA | ADDRESS ON FILE |
| MARCELINA ORTIZ VILLODAS | ADDRESS ON FILE |
| MARCELINA OSORIO FUENTES | ADDRESS ON FILE |
| MARCELINA OSORIO ROSA | ADDRESS ON FILE |
| MARCELINA PAGAN OTERO | ADDRESS ON FILE |
| MARCELINA PENA NIEVES | ADDRESS ON FILE |
| MARCELINA PEREZ GARCIA | ADDRESS ON FILE |
| MARCELINA PIZARRO OSORIO | ADDRESS ON FILE |
| MARCELINA PIZARRO RIVERA | ADDRESS ON FILE |
| MARCELINA QUINONES MARTINEZ | ADDRESS ON FILE |
| MARCELINA RAMOS COLON | ADDRESS ON FILE |
| MARCELINA RAMOS COLON | ADDRESS ON FILE |
| MARCELINA REYES CORTES | ADDRESS ON FILE |
| MARCELINA RIEFKHOL RIVERA | ADDRESS ON FILE |
| MARCELINA RIEFKHOL RIVERA | ADDRESS ON FILE |
| MARCELINA RIVAS ORTIZ | ADDRESS ON FILE |
| MARCELINA RIVERA | ADDRESS ON FILE |
| MARCELINA RIVERA AMADOR | ADDRESS ON FILE |
| MARCELINA RIVERA BERNAL | ADDRESS ON FILE |
| MARCELINA RIVERA BERNAL | ADDRESS ON FILE |
| MARCELINA RIVERA CALDERON | ADDRESS ON FILE |
| MARCELINA RIVERA CALDERON | ADDRESS ON FILE |
| MARCELINA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARCELINA RIVERA JULIA | ADDRESS ON FILE |
| MARCELINA RIVERA PAGAN | ADDRESS ON FILE |
| MARCELINA RIVERA RIVERA | ADDRESS ON FILE |
| MARCELINA RIVERA RIVERA | ADDRESS ON FILE |
| MARCELINA RIVERA VELEZ | ADDRESS ON FILE |
| MARCELINA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARCELINA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MARCELINA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| MARCELINA SANCHEZ ANTONETY | ADDRESS ON FILE |
| MARCELINA SANCHEZ MARCELINA | ADDRESS ON FILE |
| MARCELINA SANCHEZ MARCELINA | ADDRESS ON FILE |
| MARCELINA SANTANA | ADDRESS ON FILE |
| MARCELINA SANTANA LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINA SANTIAGO CORREA | ADDRESS ON FILE |
| MARCELINA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARCELINA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARCELINA SERPA DOMINGUEZ | ADDRESS ON FILE |
| MARCELINA SOTO GONZALEZ | ADDRESS ON FILE |
| MARCELINA SOTO VAZQUEZ | ADDRESS ON FILE |
| MARCELINA TORRES | ADDRESS ON FILE |
| MARCELINA TORRES | ADDRESS ON FILE |
| MARCELINA TORRES DIAZ | ADDRESS ON FILE |
| MARCELINA TORRES ROMAN | ADDRESS ON FILE |
| MARCELINA TORRES SANCHEZ | ADDRESS ON FILE |
| MARCELINA VASSALLO COTTO | ADDRESS ON FILE |
| MARCELINA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MARCELINA VEGA SANTIAGO | ADDRESS ON FILE |
| MARCELINA VELAZQUEZ | ADDRESS ON FILE |
| MARCELINA VELAZQUEZ | ADDRESS ON FILE |
| MARCELINA VELEZ BONILLA | ADDRESS ON FILE |
| MARCELINA VELEZ GONZALEZ | ADDRESS ON FILE |
| MARCELINA YAMBO GONZALEZ | ADDRESS ON FILE |
| MARCELINO ACEVEDO LORENZO | ADDRESS ON FILE |
| MARCELINO ACOSTA SERRANO | ADDRESS ON FILE |
| MARCELINO ADAMES VELEZ | ADDRESS ON FILE |
| MARCELINO ALFONSO RAMOS | ADDRESS ON FILE |
| MARCELINO APONTE CASTELLAN | ADDRESS ON FILE |
| MARCELINO ARZUAGA CLEMENTE | ADDRESS ON FILE |
| MARCELINO AVILES ALBALADEJO | ADDRESS ON FILE |
| MARCELINO AVILES AYALA | ADDRESS ON FILE |
| MARCELINO AVILES PEREZ | ADDRESS ON FILE |
| MARCELINO AVILES ROMAN | ADDRESS ON FILE |
| MARCELINO BAEZ FIGUEROA | ADDRESS ON FILE |
| MARCELINO BAEZ MARTINEZ | ADDRESS ON FILE |
| MARCELINO BENIQUE MIRANDA | ADDRESS ON FILE |
| MARCELINO BERRIOS DEL VALL | ADDRESS ON FILE |
| MARCELINO BERRIOS FRATICELLI | ADDRESS ON FILE |
| MARCELINO BERRIOS FRATICELLI | ADDRESS ON FILE |
| MARCELINO BERRIOS FRATICELLI | ADDRESS ON FILE |
| MARCELINO BERRIOS FRATICELLI | ADDRESS ON FILE |
| MARCELINO BERRIOS FRATICELLI | ADDRESS ON FILE |
| MARCELINO BERRIOS ORTIZ | ADDRESS ON FILE |
| MARCELINO CABALLERO FRANCO | ADDRESS ON FILE |
| MARCELINO CABALLERO FRANCO | ADDRESS ON FILE |
| MARCELINO CALDERON CEPEDA | ADDRESS ON FILE |
| MARCELINO CARO LOPEZ | ADDRESS ON FILE |
| MARCELINO CARO MUNOZ | ADDRESS ON FILE |
| MARCELINO CARRASQUILLO LUGO | ADDRESS ON FILE |
| MARCELINO CIRILO SOTO | ADDRESS ON FILE |
| MARCELINO CLARA ORTIZ | ADDRESS ON FILE |
| MARCELINO COLLAZO FERNANDEZ | ADDRESS ON FILE |
| MARCELINO COLON FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO COLON FIGUEROA | ADDRESS ON FILE |
| MARCELINO COLON LOZADA | ADDRESS ON FILE |
| MARCELINO COLON MORALES | ADDRESS ON FILE |
| MARCELINO CORTES ALICEA | ADDRESS ON FILE |
| MARCELINO COTTO GARCIA | ADDRESS ON FILE |
| MARCELINO COTTO MERCED | ADDRESS ON FILE |
| MARCELINO COTTO MERCED | ADDRESS ON FILE |
| MARCELINO CRESPO GONZALEZ | ADDRESS ON FILE |
| MARCELINO CRUZ MORALES | ADDRESS ON FILE |
| MARCELINO CRUZ RAMOS | ADDRESS ON FILE |
| MARCELINO CRUZ RAMOS | ADDRESS ON FILE |
| MARCELINO CRUZ RAMOS | ADDRESS ON FILE |
| MARCELINO CRUZ RIVERA | ADDRESS ON FILE |
| MARCELINO CRUZ SANTIAGO | ADDRESS ON FILE |
| MARCELINO CRUZ TAVAREZ | ADDRESS ON FILE |
| MARCELINO CRUZ TAVAREZ | ADDRESS ON FILE |
| MARCELINO CUEVAS RIVERA | ADDRESS ON FILE |
| MARCELINO CUEVAS ROMAN | ADDRESS ON FILE |
| MARCELINO DAVILA CORDERO | ADDRESS ON FILE |
| MARCELINO DAVILA SALGADO | ADDRESS ON FILE |
| MARCELINO DAVIU DELGADO | ADDRESS ON FILE |
| MARCELINO DE ALLENDE MARTINEZ | ADDRESS ON FILE |
| MARCELINO DE ALLENDE MARTINEZ | ADDRESS ON FILE |
| MARCELINO DE JESUS TORRES | ADDRESS ON FILE |
| MARCELINO DELGADO ALAMO | ADDRESS ON FILE |
| MARCELINO DELGADO ALAMO | ADDRESS ON FILE |
| MARCELINO DELGADO ALAMO | ADDRESS ON FILE |
| MARCELINO DIAZ GARCIA | ADDRESS ON FILE |
| MARCELINO DIAZ GONZALEZ | ADDRESS ON FILE |
| MARCELINO DIAZ LOPEZ | ADDRESS ON FILE |
| MARCELINO DIAZ NIEVES | ADDRESS ON FILE |
| MARCELINO DIAZ ROJAS | ADDRESS ON FILE |
| MARCELINO DOMINGUEZ MORALES | ADDRESS ON FILE |
| MARCELINO E RIVERA RIVERA | ADDRESS ON FILE |
| MARCELINO ENCARNACION DELGADO | ADDRESS ON FILE |
| MARCELINO ENCARNACION DELGADO | ADDRESS ON FILE |
| MARCELINO ESCOBAR SOTO | ADDRESS ON FILE |
| MARCELINO ESCOBAR SOTO | ADDRESS ON FILE |
| MARCELINO ESPADA MALDONADO | ADDRESS ON FILE |
| MARCELINO ESQUILIN ESQUILIN | ADDRESS ON FILE |
| MARCELINO ESQUILIN ESQUILIN | ADDRESS ON FILE |
| MARCELINO ESQUILIN ESQUILIN | ADDRESS ON FILE |
| MARCELINO FELICIANO ORTIZ | ADDRESS ON FILE |
| MARCELINO FELICIANO ROMAN | ADDRESS ON FILE |
| MARCELINO FELIX GARAY | ADDRESS ON FILE |
| MARCELINO FELIX GARAY | ADDRESS ON FILE |
| MARCELINO FIGUEROA ALICEA | ADDRESS ON FILE |
| MARCELINO FIGUEROA ALICEA | ADDRESS ON FILE |
| MARCELINO FIGUEROA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MARCELINO FLORES RIVERA | ADDRESS ON FILE |
| MARCELINO FLORES SANTIAGO | ADDRESS ON FILE |
| MARCELINO FLORES SANTIAGO | ADDRESS ON FILE |
| MARCELINO GARCIA CAMACHO | ADDRESS ON FILE |
| MARCELINO GARCIA DIAZ | ADDRESS ON FILE |
| MARCELINO GARCIA GONZALEZ | ADDRESS ON FILE |
| MARCELINO GARCIA MALDONADO | ADDRESS ON FILE |
| MARCELINO GARCIA MARTE | ADDRESS ON FILE |
| MARCELINO GARCIA PASTRANA | ADDRESS ON FILE |
| MARCELINO GARCIA RIVERA | ADDRESS ON FILE |
| MARCELINO GARCIA ROMAN | ADDRESS ON FILE |
| MARCELINO GARCIA TORRES | ADDRESS ON FILE |
| MARCELINO GAVILLAN FLOR | ADDRESS ON FILE |
| MARCELINO GERENA MALDONADO | ADDRESS ON FILE |
| MARCELINO GOMEZ AREVALO | ADDRESS ON FILE |
| MARCELINO GONZALEZ FEBRES | ADDRESS ON FILE |
| MARCELINO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARCELINO GONZALEZ MAISONET | ADDRESS ON FILE |
| MARCELINO GONZALEZ MAISONET | ADDRESS ON FILE |
| MARCELINO GONZALEZ OCASIO | ADDRESS ON FILE |
| MARCELINO GONZALEZ TORRES | ADDRESS ON FILE |
| MARCELINO GUZMAN ADORNO | ADDRESS ON FILE |
| MARCELINO HERNANDEZ ACOSTA | ADDRESS ON FILE |
| MARCELINO HERNANDEZ COLLAZ | ADDRESS ON FILE |
| MARCELINO HERNANDEZ COLLAZO | ADDRESS ON FILE |
| MARCELINO HERNANDEZ CRUZ | ADDRESS ON FILE |
| MARCELINO HERNANDEZ REYES | ADDRESS ON FILE |
| MARCELINO HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARCELINO HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARCELINO IGARTUA CRUZ | ADDRESS ON FILE |
| MARCELINO IGARTUA FIGUEROA | ADDRESS ON FILE |
| MARCELINO JIMENEZ FUENTES | ADDRESS ON FILE |
| MARCELINO L TIRADO SERRANO | ADDRESS ON FILE |
| MARCELINO LABOY RIVERA | ADDRESS ON FILE |
| MARCELINO LABOY RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO LEBRON | ADDRESS ON FILE |
| MARCELINO LEBRON LEBRON | ADDRESS ON FILE |
| MARCELINO LEBRON LEBRON | ADDRESS ON FILE |
| MARCELINO LLANOS CANALES | ADDRESS ON FILE |
| MARCELINO LOPEZ GONZALEZ | ADDRESS ON FILE |
| MARCELINO LOPEZ PEREZ | ADDRESS ON FILE |
| MARCELINO LOZADA RIVERA | ADDRESS ON FILE |
| MARCELINO LUGO CORA | ADDRESS ON FILE |
| MARCELINO MALDONADO GARCIA | ADDRESS ON FILE |
| MARCELINO MALDONADO LEON | ADDRESS ON FILE |
| MARCELINO MALDONADO LEON | ADDRESS ON FILE |
| MARCELINO MALDONADO MOULIER | ADDRESS ON FILE |
| MARCELINO MALDONADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO MARCANO | ADDRESS ON FILE |
| MARCELINO MARCON DEL VALLE | ADDRESS ON FILE |
| MARCELINO MARCON DEL VALLE | ADDRESS ON FILE |
| MARCELINO MARTINEZ NAVEDO | ADDRESS ON FILE |
| MARCELINO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| MARCELINO MATIAS OQUENDO | ADDRESS ON FILE |
| MARCELINO MEDINA TORRES | ADDRESS ON FILE |
| MARCELINO MELENDEZ LAFONTAINE | ADDRESS ON FILE |
| MARCELINO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARCELINO MENDEZ ORTIZ | ADDRESS ON FILE |
| MARCELINO MENDOZA RIVERA | ADDRESS ON FILE |
| MARCELINO MENDOZA RIVERA | ADDRESS ON FILE |
| MARCELINO MERCADO RIVERA | ADDRESS ON FILE |
| MARCELINO MERCED SERRANO | ADDRESS ON FILE |
| MARCELINO MERCED SERRANO | ADDRESS ON FILE |
| MARCELINO MIRANDA BARRETO | ADDRESS ON FILE |
| MARCELINO MIRANDA BARRETO | ADDRESS ON FILE |
| MARCELINO MOJICA BAEZ | ADDRESS ON FILE |
| MARCELINO MOJICA BAEZ | ADDRESS ON FILE |
| MARCELINO MOJICA ROMERO | ADDRESS ON FILE |
| MARCELINO MONTALVO STGO | ADDRESS ON FILE |
| MARCELINO MONTALVO STGO | ADDRESS ON FILE |
| MARCELINO MORALES ALICEA | ADDRESS ON FILE |
| MARCELINO MORALES CALDERON | ADDRESS ON FILE |
| MARCELINO MORALES FIGUEROA | ADDRESS ON FILE |
| MARCELINO MORALES PINTO | ADDRESS ON FILE |
| MARCELINO MORALES PINTO | ADDRESS ON FILE |
| MARCELINO MORALES QUILES | ADDRESS ON FILE |
| MARCELINO MORENO VELEZ | ADDRESS ON FILE |
| MARCELINO NIEVES CRESPO | ADDRESS ON FILE |
| MARCELINO OLIVENCIA SOJO | ADDRESS ON FILE |
| MARCELINO ORTIZ GARCIA | ADDRESS ON FILE |
| MARCELINO ORTIZ RIVERA | ADDRESS ON FILE |
| MARCELINO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO OYOLA CINTRON | ADDRESS ON FILE |
| MARCELINO OYOLA CINTRON | ADDRESS ON FILE |
| MARCELINO PABON CHEVERE | ADDRESS ON FILE |
| MARCELINO PARRILLA AYALA | ADDRESS ON FILE |
| MARCELINO PELUYERA TRINIDAD | ADDRESS ON FILE |
| MARCELINO PELUYERA TRINIDAD | ADDRESS ON FILE |
| MARCELINO PEREZ CEPEDA | ADDRESS ON FILE |
| MARCELINO PEREZ CUBERO | ADDRESS ON FILE |
| MARCELINO PEREZ DE JESUS | ADDRESS ON FILE |
| MARCELINO PEREZ HIDALGO | ADDRESS ON FILE |
| MARCELINO PEREZ MARTINEZ | ADDRESS ON FILE |
| MARCELINO PEREZ MORALES | ADDRESS ON FILE |
| MARCELINO PEREZ PAGAN | ADDRESS ON FILE |
| MARCELINO PIMENTEL MONGE | ADDRESS ON FILE |
| MARCELINO PITRE GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO QUILES RIVERA | ADDRESS ON FILE |
| MARCELINO RAMOS CEPEDA | ADDRESS ON FILE |
| MARCELINO RAMOS GARAY | ADDRESS ON FILE |
| MARCELINO RAMOS LOPEZ | ADDRESS ON FILE |
| MARCELINO RAMOS MORALES | ADDRESS ON FILE |
| MARCELINO RAMOS SANTIAGO | ADDRESS ON FILE |
| MARCELINO REYES GUTIERREZ | ADDRESS ON FILE |
| MARCELINO REYES GUTIERREZ | ADDRESS ON FILE |
| MARCELINO RIOS CRUZ | ADDRESS ON FILE |
| MARCELINO RIOS PAGAN | ADDRESS ON FILE |
| MARCELINO RIVERA ALICEA | ADDRESS ON FILE |
| MARCELINO RIVERA FEBRES | ADDRESS ON FILE |
| MARCELINO RIVERA FLORES | ADDRESS ON FILE |
| MARCELINO RIVERA GEORGE | ADDRESS ON FILE |
| MARCELINO RIVERA MONGE | ADDRESS ON FILE |
| MARCELINO RIVERA ORTIZ | ADDRESS ON FILE |
| MARCELINO RIVERA PASTRANA | ADDRESS ON FILE |
| MARCELINO RIVERA PEREZ | ADDRESS ON FILE |
| MARCELINO RIVERA RAMOS | ADDRESS ON FILE |
| MARCELINO RIVERA RIVERA | ADDRESS ON FILE |
| MARCELINO RIVERA RIVERA | ADDRESS ON FILE |
| MARCELINO RIVERA RIVERA | ADDRESS ON FILE |
| MARCELINO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO RIVERA VELEZ | ADDRESS ON FILE |
| MARCELINO ROBLES CALDERON | ADDRESS ON FILE |
| MARCELINO ROBLES CALDERON | ADDRESS ON FILE |
| MARCELINO RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARCELINO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARCELINO ROJAS RAMOS | ADDRESS ON FILE |
| MARCELINO ROJAS RAMOS | ADDRESS ON FILE |
| MARCELINO ROMAN LOPEZ | ADDRESS ON FILE |
| MARCELINO ROSA RIOS | ADDRESS ON FILE |
| MARCELINO ROSA RIOS | ADDRESS ON FILE |
| MARCELINO ROSA RIOS | ADDRESS ON FILE |
| MARCELINO ROSA SANTANA | ADDRESS ON FILE |
| MARCELINO ROSA SANTANA | ADDRESS ON FILE |
| MARCELINO ROSA TORRES | ADDRESS ON FILE |
| MARCELINO ROSADO FELICIANO | ADDRESS ON FILE |
| MARCELINO ROSADO FELICIANO | ADDRESS ON FILE |
| MARCELINO ROSARIO LOPEZ | ADDRESS ON FILE |
| MARCELINO ROSARIO LOPEZ | ADDRESS ON FILE |
| MARCELINO ROSARIO LOPEZ | ADDRESS ON FILE |
| MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO SANCHEZ CRUZ | ADDRESS ON FILE |
| MARCELINO SANCHEZ MATOS | ADDRESS ON FILE |
| MARCELINO SANCHEZ MATOS | ADDRESS ON FILE |
| MARCELINO SANCHEZ PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO SANTANA FLORES | ADDRESS ON FILE |
| MARCELINO SANTANA ROSADO | ADDRESS ON FILE |
| MARCELINO SANTIAGO MONTALV | ADDRESS ON FILE |
| MARCELINO SANTIAGO PELLOT | ADDRESS ON FILE |
| MARCELINO SANTIAGO RODRIGU | ADDRESS ON FILE |
| MARCELINO SANTIAGO TORRES | ADDRESS ON FILE |
| MARCELINO SANTOS DE LOS SANTOS | ADDRESS ON FILE |
| MARCELINO SERRANO CARMONA | ADDRESS ON FILE |
| MARCELINO SOTO GOMEZ | ADDRESS ON FILE |
| MARCELINO SOTO GOMEZ | ADDRESS ON FILE |
| MARCELINO SOTO RUIZ | ADDRESS ON FILE |
| MARCELINO SOTO RUIZ | ADDRESS ON FILE |
| MARCELINO TORRES | ADDRESS ON FILE |
| MARCELINO TORRES BASCON | ADDRESS ON FILE |
| MARCELINO TORRES DIAZ | ADDRESS ON FILE |
| MARCELINO TORRES FLORES | ADDRESS ON FILE |
| MARCELINO TORRES ORTIZ | ADDRESS ON FILE |
| MARCELINO TORRES REYES | ADDRESS ON FILE |
| MARCELINO TORRES SANTIAGO | ADDRESS ON FILE |
| MARCELINO TOYENS TORRES | ADDRESS ON FILE |
| MARCELINO TRAVIESO CASTRO | ADDRESS ON FILE |
| MARCELINO USUA GONZALEZ | ADDRESS ON FILE |
| MARCELINO VALCARCEL DE JESUS | ADDRESS ON FILE |
| MARCELINO VALENTIN | ADDRESS ON FILE |
| MARCELINO VALENTIN | ADDRESS ON FILE |
| MARCELINO VALENTIN | ADDRESS ON FILE |
| MARCELINO VALENTIN | ADDRESS ON FILE |
| MARCELINO VARGAS ALMODOVAR | ADDRESS ON FILE |
| MARCELINO VAZQUEZ MIRANDA | ADDRESS ON FILE |
| MARCELINO VAZQUEZ MORALES | ADDRESS ON FILE |
| MARCELINO VAZQUEZ PEREZ | ADDRESS ON FILE |
| MARCELINO VAZQUEZ RAMOS | ADDRESS ON FILE |
| MARCELINO VAZQUEZ RIVAS | ADDRESS ON FILE |
| MARCELINO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO VAZQUEZ ROSADO | ADDRESS ON FILE |
| MARCELINO VAZQUEZ ROSADO | ADDRESS ON FILE |
| MARCELINO VAZQUEZ ROSADO | ADDRESS ON FILE |
| MARCELINO VEGA RAMOS | ADDRESS ON FILE |
| MARCELINO VELEZ CUEBAS | ADDRESS ON FILE |
| MARCELINO VILLEGAS TORRES | ADDRESS ON FILE |
| MARCELO A RIO SANTIAGO | ADDRESS ON FILE |
| MARCELO BURGOS GARCIA | ADDRESS ON FILE |
| MARCELO CARABALLO SANTIAGO | ADDRESS ON FILE |
| MARCELO CARINO PINERO | ADDRESS ON FILE |
| MARCELO CARINO PINERO | ADDRESS ON FILE |
| MARCELO CARRASQUILLO PACHECO | ADDRESS ON FILE |
| MARCELO COTTO GARCIA | ADDRESS ON FILE |
| MARCELO DE ALBA BAEZ | ADDRESS ON FILE |
| MARCELO DE JESUS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELO DEL VALLE SUAREZ | ADDRESS ON FILE |
| MARCELO DIANA OLIVIERI | ADDRESS ON FILE |
| MARCELO ESQUILIN JIMENEZ | ADDRESS ON FILE |
| MARCELO ESTRADA RIVERA | ADDRESS ON FILE |
| MARCELO FELICIANO SANTIAGO | ADDRESS ON FILE |
| MARCELO FIGUEROA BAEZ | ADDRESS ON FILE |
| MARCELO M VERDEJO COLON | ADDRESS ON FILE |
| MARCELO MASSOL NIEVES | ADDRESS ON FILE |
| MARCELO MATOS CASTILLO | ADDRESS ON FILE |
| MARCELO MATOS CASTILLO | ADDRESS ON FILE |
| MARCELO MATOS FIGUEROA | ADDRESS ON FILE |
| MARCELO MERCADO ORTIZ | ADDRESS ON FILE |
| MARCELO MERCED JESUS | ADDRESS ON FILE |
| MARCELO MERCED JESUS | ADDRESS ON FILE |
| MARCELO NUNEZ MULLER | ADDRESS ON FILE |
| MARCELO ORTIZ COLON | ADDRESS ON FILE |
| MARCELO ORTIZ JESUS | ADDRESS ON FILE |
| MARCELO PARIS GONZALEZ | ADDRESS ON FILE |
| MARCELO PARIS GONZALEZ | ADDRESS ON FILE |
| MARCELO PEREZ OTERO | ADDRESS ON FILE |
| MARCELO RAMOS GONZALEZ | ADDRESS ON FILE |
| MARCELO RESTO VAZQUEZ | ADDRESS ON FILE |
| MARCELO RESTO VAZQUEZ | ADDRESS ON FILE |
| MARCELO REYES BAEZ | ADDRESS ON FILE |
| MARCELO RIVERA AYALA | ADDRESS ON FILE |
| MARCELO RIVERA AYALA | ADDRESS ON FILE |
| MARCELO RIVERA OTERO | ADDRESS ON FILE |
| MARCELO RIVERA VARGAS | ADDRESS ON FILE |
| MARCELO RODRIGUEZ | ADDRESS ON FILE |
| MARCELO RODRIGUEZ REYEZ | ADDRESS ON FILE |
| MARCELO RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARCELO RODRIGUEZ SILVA | ADDRESS ON FILE |
| MARCELO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARCELO ROLON SEPULVEDA | ADDRESS ON FILE |
| MARCELO RUIZ ALICEA | ADDRESS ON FILE |
| MARCELO SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARCELO SUAREZ MORALES | ADDRESS ON FILE |
| MARCELO TORRES DE LEON | ADDRESS ON FILE |
| MARCELO TRUJILLO PANISSE | ADDRESS ON FILE |
| MARCELO VAZQUEZ COSME | ADDRESS ON FILE |
| MARCELO VAZQUEZ MORALES | ADDRESS ON FILE |
| MARCELO VELEZ GUZMAN | ADDRESS ON FILE |
| MARCELO VELEZ GUZMAN | ADDRESS ON FILE |
| MARCELO VERDEJO | ADDRESS ON FILE |
| MARCELO VERDEJO MASSO | ADDRESS ON FILE |
| MARCELO VILLALI PLANAS | ADDRESS ON FILE |
| MARCHESE RODRIGI | ADDRESS ON FILE |
| MARCIA ALICEA VAZQUEZ | ADDRESS ON FILE |
| MARCIA CUEBAS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIA GUZMAN MUNOZ | ADDRESS ON FILE |
| MARCIA I PEREZ LLAVONA | ADDRESS ON FILE |
| MARCIA LIND SANTIAGO | ADDRESS ON FILE |
| MARCIA MARTINEZ ISAAC | ADDRESS ON FILE |
| MARCIA RAMOS COUVERTIER | ADDRESS ON FILE |
| MARCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARCIA SUAREZ BATALLA | ADDRESS ON FILE |
| MARCIA VELEZQUEZ AGOSTO | ADDRESS ON FILE |
| MARCIAL A GARCIA RIVERA | ADDRESS ON FILE |
| MARCIAL A ROSSY SAAVEDRA | ADDRESS ON FILE |
| MARCIAL ACEVEDO CABAN | ADDRESS ON FILE |
| MARCIAL ACEVEDO ROSADO | ADDRESS ON FILE |
| MARCIAL ALEMAN MARTINEZ | ADDRESS ON FILE |
| MARCIAL ALEMAN MORALES | ADDRESS ON FILE |
| MARCIAL ALEMAN MORALES | ADDRESS ON FILE |
| MARCIAL ALICEA SERRANO | ADDRESS ON FILE |
| MARCIAL ALLENDE RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL ALLENDE RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL ANAYA ALBA | ADDRESS ON FILE |
| MARCIAL ANAYA ALBA | ADDRESS ON FILE |
| MARCIAL BETANCOURT BETANCOURT | ADDRESS ON FILE |
| MARCIAL CABRERA RIOS | ADDRESS ON FILE |
| MARCIAL CABRERA RIOS | ADDRESS ON FILE |
| MARCIAL CALDERON CARRASQUILLO | ADDRESS ON FILE |
| MARCIAL COLON CAMACHO | ADDRESS ON FILE |
| MARCIAL CORNIER RAMOS | ADDRESS ON FILE |
| MARCIAL COTTO RIVERA | ADDRESS ON FILE |
| MARCIAL COTTO RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL COTTO RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL COTTO SANTIAGO | ADDRESS ON FILE |
| MARCIAL COTTO SANTIAGO | ADDRESS ON FILE |
| MARCIAL CRUZ PAGAN | ADDRESS ON FILE |
| MARCIAL CRUZ PEREZ | ADDRESS ON FILE |
| MARCIAL CRUZ SANTOS | ADDRESS ON FILE |
| MARCIAL DE JESUS PENA | ADDRESS ON FILE |
| MARCIAL DELGADO TORRES | ADDRESS ON FILE |
| MARCIAL DIAZ RIVERA | ADDRESS ON FILE |
| MARCIAL E COLON COLON | ADDRESS ON FILE |
| MARCIAL ENCARNACION MONGE | ADDRESS ON FILE |
| MARCIAL FEBO RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL FEBRES RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL FELICIANO CRUZ | ADDRESS ON FILE |
| MARCIAL FELICIANO MUNIZ | ADDRESS ON FILE |
| MARCIAL FIGUEROA DIAZ | ADDRESS ON FILE |
| MARCIAL FIGUEROA POVENTUD | ADDRESS ON FILE |
| MARCIAL FIGUEROA TORRES | ADDRESS ON FILE |
| MARCIAL FLORES ALVAREZ | ADDRESS ON FILE |
| MARCIAL FLORES ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIAL G DIAZ TORRES | ADDRESS ON FILE |
| MARCIAL G G DIAZ TORRES | ADDRESS ON FILE |
| MARCIAL G G DIAZ TORRES | ADDRESS ON FILE |
| MARCIAL GARCIA MORALES | ADDRESS ON FILE |
| MARCIAL GARCIA RIVERA | ADDRESS ON FILE |
| MARCIAL GONZALEZ COLON | ADDRESS ON FILE |
| MARCIAL HERNANDEZ CAMACHO | ADDRESS ON FILE |
| MARCIAL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARCIAL JESUS RAMOS | ADDRESS ON FILE |
| MARCIAL JUSINO COTTE | ADDRESS ON FILE |
| MARCIAL LISBOA CASILLAS | ADDRESS ON FILE |
| MARCIAL LOPEZ JAIME | ADDRESS ON FILE |
| MARCIAL LOPEZ MALDONADO | ADDRESS ON FILE |
| MARCIAL LOPEZ MATOS | ADDRESS ON FILE |
| MARCIAL LOPEZ NAVARRO | ADDRESS ON FILE |
| MARCIAL LOPEZ NAVARRO | ADDRESS ON FILE |
| MARCIAL LOPEZ NIEVES | ADDRESS ON FILE |
| MARCIAL LOPEZ TORRES | ADDRESS ON FILE |
| MARCIAL LOZADA LOZADA | ADDRESS ON FILE |
| MARCIAL LUGO RAMIREZ | ADDRESS ON FILE |
| MARCIAL MALDONADO MELENDEZ | ADDRESS ON FILE |
| MARCIAL MALDONADO VERA | ADDRESS ON FILE |
| MARCIAL MARQUEZ ROSARIO | ADDRESS ON FILE |
| MARCIAL MARRERO CARABALLO | ADDRESS ON FILE |
| MARCIAL MARTINEZ CRUZ | ADDRESS ON FILE |
| MARCIAL MARTINEZ CRUZ | ADDRESS ON FILE |
| MARCIAL MARTINEZ CRUZ | ADDRESS ON FILE |
| MARCIAL MATIAS ECHEVARRIA | ADDRESS ON FILE |
| MARCIAL MEDINA MEDINA | ADDRESS ON FILE |
| MARCIAL MENDEZ ORTIZ | ADDRESS ON FILE |
| MARCIAL MENDEZ ORTIZ | ADDRESS ON FILE |
| MARCIAL MENDEZ ORTIZ | ADDRESS ON FILE |
| MARCIAL MENDOZA QUINTERO | ADDRESS ON FILE |
| MARCIAL MORALES GARCIA | ADDRESS ON FILE |
| MARCIAL MORALES TORRES | ADDRESS ON FILE |
| MARCIAL O ALVAREZ ROHENA | ADDRESS ON FILE |
| MARCIAL ORTIZ DELGADO | ADDRESS ON FILE |
| MARCIAL ORTIZ GARCIA | ADDRESS ON FILE |
| MARCIAL ORTIZ GARCIA | ADDRESS ON FILE |
| MARCIAL ORTIZ MATOS | ADDRESS ON FILE |
| MARCIAL ORTIZ RIVERA | ADDRESS ON FILE |
| MARCIAL OSORIO ROSARIO | ADDRESS ON FILE |
| MARCIAL OSORIO ROSARIO | ADDRESS ON FILE |
| MARCIAL PACHECO ORTIZ | ADDRESS ON FILE |
| MARCIAL PEREZ MALDONADO | ADDRESS ON FILE |
| MARCIAL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL PEREZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIAL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL REYES BATISTA | ADDRESS ON FILE |
| MARCIAL REYES SOTO | ADDRESS ON FILE |
| MARCIAL RIOS CRUZ | ADDRESS ON FILE |
| MARCIAL RIOS CRUZ | ADDRESS ON FILE |
| MARCIAL RIVERA | ADDRESS ON FILE |
| MARCIAL RIVERA CASILLA | ADDRESS ON FILE |
| MARCIAL RIVERA COLON | ADDRESS ON FILE |
| MARCIAL RIVERA ORTIZ | ADDRESS ON FILE |
| MARCIAL RIVERA SANTIAGO | ADDRESS ON FILE |
| MARCIAL RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MARCIAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARCIAL RODRIGUEZ REYES | ADDRESS ON FILE |
| MARCIAL RODRIGUEZ REYES | ADDRESS ON FILE |
| MARCIAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARCIAL RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARCIAL ROQUE SOLIVAN | ADDRESS ON FILE |
| MARCIAL ROQUE SOLIVAN | ADDRESS ON FILE |
| MARCIAL ROSARIO MERCADO | ADDRESS ON FILE |
| MARCIAL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARCIAL SANTANA QUINONES | ADDRESS ON FILE |
| MARCIAL SERRANO REYES | ADDRESS ON FILE |
| MARCIAL SOTO MARTINEZ | ADDRESS ON FILE |
| MARCIAL TORRES COLON | ADDRESS ON FILE |
| MARCIAL TORRES COLON | ADDRESS ON FILE |
| MARCIAL TORRES PAGAN | ADDRESS ON FILE |
| MARCIAL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MARCIAL VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MARCIANA DELGADO MEDINA | ADDRESS ON FILE |
| MARCIANA LOPEZ MONTALVO | ADDRESS ON FILE |
| MARCIANA PEREZ | ADDRESS ON FILE |
| MARCIANA RIVERA PITRE | ADDRESS ON FILE |
| MARCIANA VAZQUEZ QUILES | ADDRESS ON FILE |
| MARCIANA VAZQUEZ SOLIS | ADDRESS ON FILE |
| MARCIANA VELAZQUEZ RAMIREZ | ADDRESS ON FILE |
| MARCIANO BORRERO ALDAHONDO | ADDRESS ON FILE |
| MARCIANO BORRERO ALDAHONDO | ADDRESS ON FILE |
| MARCIANO BORRERO ALDAHONDO | ADDRESS ON FILE |
| MARCIANO DURAN VALLE | ADDRESS ON FILE |
| MARCIANO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARCIANO MARTINEZ NAZARIO | ADDRESS ON FILE |
| MARCIANO MARTINEZ NAZARIO | ADDRESS ON FILE |
| MARCIANO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARCIANO MELENDEZ AQUINO | ADDRESS ON FILE |
| MARCIANO MENDEZ CARDONA | ADDRESS ON FILE |
| MARCIANO RIVERA MONTALVO | ADDRESS ON FILE |
| MARCIANO RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIANO ROSARIO CRUZ | ADDRESS ON FILE |
| MARCIANO SANTANA LOPEZ | ADDRESS ON FILE |
| MARCIANO SANTIAGO NUNEZ | ADDRESS ON FILE |
| MARCIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARCIS X MARTINEZ RIVERA | ADDRESS ON FILE |
| MARCO A ANDINO TORRES | ADDRESS ON FILE |
| MARCO A COLON SOTO | ADDRESS ON FILE |
| MARCO A CRUZ REYES | ADDRESS ON FILE |
| MARCO A ECHEVARRIA CINTRON | ADDRESS ON FILE |
| MARCO A ESTRELLA PEREZ | ADDRESS ON FILE |
| MARCO A GONZALEZ BAEZ | ADDRESS ON FILE |
| MARCO A GONZALEZ MORAN | ADDRESS ON FILE |
| MARCO A GONZALEZ MORAN | ADDRESS ON FILE |
| MARCO A GONZALEZ MORAN | ADDRESS ON FILE |
| MARCO A GONZALEZ MORAN | ADDRESS ON FILE |
| MARCO A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARCO A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MARCO A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MARCO A LUGO PAGAN | ADDRESS ON FILE |
| MARCO A MARTINEZ MATOS | ADDRESS ON FILE |
| MARCO A MARTINEZ VERGE | ADDRESS ON FILE |
| MARCO A MARTINEZ VERGE | ADDRESS ON FILE |
| MARCO A MIRANDA PEREZ | ADDRESS ON FILE |
| MARCO A NEGRON DIAZ | ADDRESS ON FILE |
| MARCO A OCASIO FELICIANO | ADDRESS ON FILE |
| MARCO A PEDRAZA RUIZ | ADDRESS ON FILE |
| MARCO A PEREZ NIEVES | ADDRESS ON FILE |
| MARCO A QUINONES OQUENDO | ADDRESS ON FILE |
| MARCO A QUINONES OQUENDO | ADDRESS ON FILE |
| MARCO A RAMOS CORDERO | ADDRESS ON FILE |
| MARCO A RIVERA NIEVES | ADDRESS ON FILE |
| MARCO A RIVERA VILLANUEVA | ADDRESS ON FILE |
| MARCO A RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MARCO A RODRIGUEZ CARRASCO | ADDRESS ON FILE |
| MARCO A ROMAN FIGUEROA | ADDRESS ON FILE |
| MARCO A ROSA | ADDRESS ON FILE |
| MARCO A SILVESTRINI | ADDRESS ON FILE |
| MARCO A TORRES ENCARNACION | ADDRESS ON FILE |
| MARCO A TORRES HERNANDEZ | ADDRESS ON FILE |
| MARCO A TORRES HERNANDEZ | ADDRESS ON FILE |
| MARCO A VARGAS LOPEZ | ADDRESS ON FILE |
| MARCO A VEGA UBIAS | ADDRESS ON FILE |
| MARCO A VEGA UBIAS | ADDRESS ON FILE |
| MARCO A VIDAL DELGADO | ADDRESS ON FILE |
| MARCO A ZAPIAIN CASTRO | ADDRESS ON FILE |
| MARCO AYALA FELICIANO | ADDRESS ON FILE |
| MARCO E ROCCO CRUCIL | ADDRESS ON FILE |
| MARCO G RIVERA CAMARA | ADDRESS ON FILE |
| MARCO G RIVERA CAMARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCO J DE SANTIAGO ALVAREZ | ADDRESS ON FILE |
| MARCO L PEREZ DE LEON | ADDRESS ON FILE |
| MARCO MATIAS MORALES | ADDRESS ON FILE |
| MARCO P RODRIGUEZ PENA | ADDRESS ON FILE |
| MARCO POLO PAGAN | ADDRESS ON FILE |
| MARCO RIVERA MEDINA | ADDRESS ON FILE |
| MARCO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARCO ROSA VALENTIN | ADDRESS ON FILE |
| MARCOLA CARBALLO SANTIAGO | ADDRESS ON FILE |
| MARCOLINA ALVARADO TORRES | ADDRESS ON FILE |
| MARCOLINA BAYONA SANTIAGO | ADDRESS ON FILE |
| MARCOLINA BENITEZ RIVERA | ADDRESS ON FILE |
| MARCOLINA CASTILLO LLOPIZ | ADDRESS ON FILE |
| MARCOLINA GONZALEZ RIOS | ADDRESS ON FILE |
| MARCOLINA MANZANO MORALES | ADDRESS ON FILE |
| MARCOLINA MEDINA VELEZ | ADDRESS ON FILE |
| MARCOLINA MELENDEZ ZAVALA | ADDRESS ON FILE |
| MARCOLINA MELENDEZ ZAVALA | ADDRESS ON FILE |
| MARCOLINA MONTANEZ ALVAREZ | ADDRESS ON FILE |
| MARCOLINA OROZCO ALVAREZ | ADDRESS ON FILE |
| MARCOLINA OROZCO ALVAREZ | ADDRESS ON FILE |
| MARCOLINA PIZARRO ANDRADES | ADDRESS ON FILE |
| MARCOLINA PIZARRO FARGAS | ADDRESS ON FILE |
| MARCOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARCOLINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARCOLINA SANCHEZ MATEO | ADDRESS ON FILE |
| MARCOLINA VALENTIN PICON | ADDRESS ON FILE |
| MARCOLINA VELAZQUEZ SANTANA | ADDRESS ON FILE |
| MARCOS A A BATISTA TORRES | ADDRESS ON FILE |
| MARCOS A A BATISTA TORRES | ADDRESS ON FILE |
| MARCOS A A CARABALLO GARCIA | ADDRESS ON FILE |
| MARCOS A A JESUS COLON | ADDRESS ON FILE |
| MARCOS A A RAMIREZ LUGO | ADDRESS ON FILE |
| MARCOS A A ROUBERT COLON | ADDRESS ON FILE |
| MARCOS A A VIDAL ANDALUZ | ADDRESS ON FILE |
| MARCOS A ALICEA CINTRON | ADDRESS ON FILE |
| MARCOS A ARROYO CORIANO | ADDRESS ON FILE |
| MARCOS A BAREA BONE | ADDRESS ON FILE |
| MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE |
| MARCOS A BERRIOS MOLINA | ADDRESS ON FILE |
| MARCOS A BETANCOURT REYES | ADDRESS ON FILE |
| MARCOS A BETANCOURT REYES | ADDRESS ON FILE |
| MARCOS A CARABALLO MARCOS | ADDRESS ON FILE |
| MARCOS A CARABALLO RIVERA | ADDRESS ON FILE |
| MARCOS A CARBALLO BETANCOURT | ADDRESS ON FILE |
| MARCOS A CASTRO COLON | ADDRESS ON FILE |
| MARCOS A CENTENO DIAZ | ADDRESS ON FILE |
| MARCOS A CHACON MOYA | ADDRESS ON FILE |
| MARCOS A CHEVERE REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS A COLON ACEVEDO | ADDRESS ON FILE |
| MARCOS A COLON ACEVEDO | ADDRESS ON FILE |
| MARCOS A COLON ACEVEDO | ADDRESS ON FILE |
| MARCOS A CONCEPCION OTERO | ADDRESS ON FILE |
| MARCOS A CONCEPCION OTERO | ADDRESS ON FILE |
| MARCOS A CONCEPCION TIRADO | ADDRESS ON FILE |
| MARCOS A CRUZ GAUTIER | ADDRESS ON FILE |
| MARCOS A DAVILA VELEZ | ADDRESS ON FILE |
| MARCOS A DE JESUS BERNIER | ADDRESS ON FILE |
| MARCOS A DE JESUS CASILLAS | ADDRESS ON FILE |
| MARCOS A DIAZ AGUIAR | ADDRESS ON FILE |
| MARCOS A DIAZ AGUIAR | ADDRESS ON FILE |
| MARCOS A DIAZ PEREZ | ADDRESS ON FILE |
| MARCOS A DIAZ SOTOMAYOR | ADDRESS ON FILE |
| MARCOS A DOMINGUEZ RIVERA | ADDRESS ON FILE |
| MARCOS A FALCON RIOS | ADDRESS ON FILE |
| MARCOS A FELICIANO PEREZ | ADDRESS ON FILE |
| MARCOS A FIGUEROA | ADDRESS ON FILE |
| MARCOS A FIGUEROA COLON | ADDRESS ON FILE |
| MARCOS A FLORES ESTRADA | ADDRESS ON FILE |
| MARCOS A FRANQUI HERMINA | ADDRESS ON FILE |
| MARCOS A GARCIA GONZALEZ | ADDRESS ON FILE |
| MARCOS A GARCIA GONZALEZ | ADDRESS ON FILE |
| MARCOS A GAUD ROSA | ADDRESS ON FILE |
| MARCOS A GONZALEZ CRESPO | ADDRESS ON FILE |
| MARCOS A GONZALEZ ROSA | ADDRESS ON FILE |
| MARCOS A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MARCOS A GRACIA REYES | ADDRESS ON FILE |
| MARCOS A GUZMAN ORTEGA | ADDRESS ON FILE |
| MARCOS A HADDOCK COLON | ADDRESS ON FILE |
| MARCOS A HERNANDEZ SANTOS | ADDRESS ON FILE |
| MARCOS A IRIZARRY TORRES | ADDRESS ON FILE |
| MARCOS A LAGUER MALDONADO | ADDRESS ON FILE |
| MARCOS A LANZO LABIERA | ADDRESS ON FILE |
| MARCOS A LUCENA LUCENA | ADDRESS ON FILE |
| MARCOS A LUCENA MARTINEZ | ADDRESS ON FILE |
| MARCOS A LUGO CORDERO | ADDRESS ON FILE |
| MARCOS A LUGO TORRES | ADDRESS ON FILE |
| MARCOS A LUSO TORRES | ADDRESS ON FILE |
| MARCOS A MALDONADO ALCOVER | ADDRESS ON FILE |
| MARCOS A MALDONADO RAMIREZ | ADDRESS ON FILE |
| MARCOS A MARIANI RAMOS | ADDRESS ON FILE |
| MARCOS A MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARCOS A MARTINEZ ROBLES | ADDRESS ON FILE |
| MARCOS A MATOS FIGUEROA | ADDRESS ON FILE |
| MARCOS A MEDINA CONCEPCION | ADDRESS ON FILE |
| MARCOS A MEDINA SANTIAGO | ADDRESS ON FILE |
| MARCOS A MELENDEZ RIVERA | ADDRESS ON FILE |
| MARCOS A MELENDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS A MELENDEZ RIVERA | ADDRESS ON FILE |
| MARCOS A MELENDEZ SLADE | ADDRESS ON FILE |
| MARCOS A MOLINA VEGA | ADDRESS ON FILE |
| MARCOS A MONTES IRIZARRY | ADDRESS ON FILE |
| MARCOS A MORA CARDONA | ADDRESS ON FILE |
| MARCOS A MORALES BARBOSA | ADDRESS ON FILE |
| MARCOS A MORALES BATISTA | ADDRESS ON FILE |
| MARCOS A NEGRON ROSARIO | ADDRESS ON FILE |
| MARCOS A NEGRON VELEZ | ADDRESS ON FILE |
| MARCOS A OCASIO ARCE | ADDRESS ON FILE |
| MARCOS A OCASIO ARCE | ADDRESS ON FILE |
| MARCOS A OCASIO ARCE | ADDRESS ON FILE |
| MARCOS A OCASIO ARCE | ADDRESS ON FILE |
| MARCOS A OLAVARRIA OLAVARRIA | ADDRESS ON FILE |
| MARCOS A OLAVARRIA OLAVARRIA | ADDRESS ON FILE |
| MARCOS A OLAVARRIA OLAVARRIA | ADDRESS ON FILE |
| MARCOS A ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARCOS A OSTAIZA REYES | ADDRESS ON FILE |
| MARCOS A OTERO FONSECA | ADDRESS ON FILE |
| MARCOS A PAZ MORALES | ADDRESS ON FILE |
| MARCOS A PEDRAZA COLON | ADDRESS ON FILE |
| MARCOS A PENALOZA PICA | ADDRESS ON FILE |
| MARCOS A PEREZ QUINONES | ADDRESS ON FILE |
| MARCOS A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARCOS A PIZARRO PEREZ | ADDRESS ON FILE |
| MARCOS A RAMIREZ TRINIDAD | ADDRESS ON FILE |
| MARCOS A RAMOS BRAVO | ADDRESS ON FILE |
| MARCOS A RAMOS SANJURJO | ADDRESS ON FILE |
| MARCOS A RAMOS SERRANO | ADDRESS ON FILE |
| MARCOS A RAMOS VELEZ | ADDRESS ON FILE |
| MARCOS A RIOS REYES | ADDRESS ON FILE |
| MARCOS A RIVERA ARROYO | ADDRESS ON FILE |
| MARCOS A RIVERA FIGUEROA | ADDRESS ON FILE |
| MARCOS A RIVERA PENA | ADDRESS ON FILE |
| MARCOS A RIVERA SANTIAGO | ADDRESS ON FILE |
| MARCOS A RIVERA VIERA | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ ANAYA | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ ORAMA | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARCOS A ROLDAN FERRAIUOLO | ADDRESS ON FILE |
| MARCOS A ROSARIO MELENDEZ | ADDRESS ON FILE |
| MARCOS A ROSARIO MENDEZ | ADDRESS ON FILE |
| MARCOS A ROSARIO MENDEZ | ADDRESS ON FILE |
| MARCOS A RUIZ BALDARRAMA | ADDRESS ON FILE |
| MARCOS A SANCHEZ DUPREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS A SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARCOS A SANCHEZ TORRES | ADDRESS ON FILE |
| MARCOS A SANTIAGO TORRES | ADDRESS ON FILE |
| MARCOS A SANTOS NEGRON | ADDRESS ON FILE |
| MARCOS A SERRANO MIRANDA | ADDRESS ON FILE |
| MARCOS A SUSTACHE COSTA | ADDRESS ON FILE |
| MARCOS A TORRES SEPULVEDA | ADDRESS ON FILE |
| MARCOS A TRUJILLO ARUZ | ADDRESS ON FILE |
| MARCOS A VARGAS TORRES | ADDRESS ON FILE |
| MARCOS A VELEZ IRIZARRY | ADDRESS ON FILE |
| MARCOS A VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| MARCOS A VILLODAS LAUREAN | ADDRESS ON FILE |
| MARCOS ACEVEDO ROSADO | ADDRESS ON FILE |
| MARCOS ACOSTA HERNANDEZ | ADDRESS ON FILE |
| MARCOS ACOSTA HERNANDEZ | ADDRESS ON FILE |
| MARCOS ACOSTA LOPEZ | ADDRESS ON FILE |
| MARCOS AGOSTO JIMENEZ | ADDRESS ON FILE |
| MARCOS AGRINSONI LOPEZ | ADDRESS ON FILE |
| MARCOS ALEJANDRO ESQUILIN | ADDRESS ON FILE |
| MARCOS ALICEA MAISONET | ADDRESS ON FILE |
| MARCOS AMALBERT MAYORAL | ADDRESS ON FILE |
| MARCOS ANDINO HERNANDEZ | ADDRESS ON FILE |
| MARCOS ANTONIO CABELLO | ADDRESS ON FILE |
| MARCOS ANTONIO CABELLO | ADDRESS ON FILE |
| MARCOS ANTONIO CABELLO | ADDRESS ON FILE |
| MARCOS APONTE MARRERO | ADDRESS ON FILE |
| MARCOS APONTE MARRERO | ADDRESS ON FILE |
| MARCOS APONTE MARRERO | ADDRESS ON FILE |
| MARCOS ARCAY GARCIA | ADDRESS ON FILE |
| MARCOS ARCAY GARCIA | ADDRESS ON FILE |
| MARCOS ARCAY GARCIA | ADDRESS ON FILE |
| MARCOS AYALA FANTAUZZI | ADDRESS ON FILE |
| MARCOS AYALA FANTAUZZI | ADDRESS ON FILE |
| MARCOS AYALA FANTAUZZI | ADDRESS ON FILE |
| MARCOS AYALA ROBLES | ADDRESS ON FILE |
| MARCOS AYALA ROSARIO | ADDRESS ON FILE |
| MARCOS AYALA VAZQUEZ | ADDRESS ON FILE |
| MARCOS BANDAS ACOSTA | ADDRESS ON FILE |
| MARCOS BELEN THILLET | ADDRESS ON FILE |
| MARCOS C AROCHO IRIZARRY | ADDRESS ON FILE |
| MARCOS CABAN RAMIREZ | ADDRESS ON FILE |
| MARCOS CABRERA | ADDRESS ON FILE |
| MARCOS CABRERA | ADDRESS ON FILE |
| MARCOS CAMACHO FLORES | ADDRESS ON FILE |
| MARCOS CARRASQUILLO CRUZ | ADDRESS ON FILE |
| MARCOS CARRASQUILLO TORRES | ADDRESS ON FILE |
| MARCOS CARTAGENA GONZALEZ | ADDRESS ON FILE |
| MARCOS CASANOVA LEBRON | ADDRESS ON FILE |
| MARCOS CASTRO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS CEPEDA CIRINO | ADDRESS ON FILE |
| MARCOS CEPEDA CIRINO | ADDRESS ON FILE |
| MARCOS CHACON MARGIRA | ADDRESS ON FILE |
| MARCOS CHACON SOTO | ADDRESS ON FILE |
| MARCOS CINTRON GONZALEZ | ADDRESS ON FILE |
| MARCOS CLAUDIO CRUZ | ADDRESS ON FILE |
| MARCOS COLLADO PAGAN | ADDRESS ON FILE |
| MARCOS COLON AGUIRRE | ADDRESS ON FILE |
| MARCOS COLON ARROYO | ADDRESS ON FILE |
| MARCOS COLON CORDERO | ADDRESS ON FILE |
| MARCOS COLON RIVERA | ADDRESS ON FILE |
| MARCOS CORDOVA DIAZ | ADDRESS ON FILE |
| MARCOS CORDOVA DIAZ | ADDRESS ON FILE |
| MARCOS CORDOVA VAZQUEZ | ADDRESS ON FILE |
| MARCOS CORDOVA VAZQUEZ | ADDRESS ON FILE |
| MARCOS CORREA ORTIZ | ADDRESS ON FILE |
| MARCOS CRUZ GUINDIN | ADDRESS ON FILE |
| MARCOS CRUZ MOLINA | ADDRESS ON FILE |
| MARCOS D BURGOS MONTANEZ | ADDRESS ON FILE |
| MARCOS D FELICIANO TEXIDOR | ADDRESS ON FILE |
| MARCOS D MALDONADO SECOLA | ADDRESS ON FILE |
| MARCOS D SANTOS VAL | ADDRESS ON FILE |
| MARCOS DEL RIO | ADDRESS ON FILE |
| MARCOS DEL ROSARIO | ADDRESS ON FILE |
| MARCOS DEL VALLE | ADDRESS ON FILE |
| MARCOS DEL VALLE | ADDRESS ON FILE |
| MARCOS DELGADO MARQUEZ | ADDRESS ON FILE |
| MARCOS DERKES DUBOIS | ADDRESS ON FILE |
| MARCOS DERKES DUBOIS | ADDRESS ON FILE |
| MARCOS DEVARIE SANCHEZ | ADDRESS ON FILE |
| MARCOS DIAZ MONGE | ADDRESS ON FILE |
| MARCOS DIAZ OLMEDA | ADDRESS ON FILE |
| MARCOS DIAZ RIVERA | ADDRESS ON FILE |
| MARCOS DIAZ SERRANO | ADDRESS ON FILE |
| MARCOS E DAVILA PASCUAL | ADDRESS ON FILE |
| MARCOS E E TORRES MORA | ADDRESS ON FILE |
| MARCOS E GARCIA RIVERA | ADDRESS ON FILE |
| MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE |
| MARCOS E PEREZ SANJURJO | ADDRESS ON FILE |
| MARCOS E PEREZ SANJURJO | ADDRESS ON FILE |
| MARCOS E PESQUERA VAZQUEZ | ADDRESS ON FILE |
| MARCOS E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARCOS E TORRES ROLON | ADDRESS ON FILE |
| MARCOS E TORRES ROLON | ADDRESS ON FILE |
| MARCOS F CANALS VIDAL | ADDRESS ON FILE |
| MARCOS F GONZALEZ BARRETO | ADDRESS ON FILE |
| MARCOS F HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARCOS FEBRES MARTINEZ | ADDRESS ON FILE |
| MARCOS FEBRES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS FELICIANO PORTALATIN | ADDRESS ON FILE |
| MARCOS FELICIANO PORTALATIN | ADDRESS ON FILE |
| MARCOS FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MARCOS FIGUEROA MORALES | ADDRESS ON FILE |
| MARCOS FLORES MONTANEZ | ADDRESS ON FILE |
| MARCOS FUENTES COTTO | ADDRESS ON FILE |
| MARCOS FUENTES COTTO | ADDRESS ON FILE |
| MARCOS FUENTES COTTO | ADDRESS ON FILE |
| MARCOS G ALMODOVAR | ADDRESS ON FILE |
| MARCOS G ANDUJAR RUIZ | ADDRESS ON FILE |
| MARCOS G CAMACHO ACEVEDO | ADDRESS ON FILE |
| MARCOS G CRUZ DIAZ | ADDRESS ON FILE |
| MARCOS G DOMINICCI ALAMEDA | ADDRESS ON FILE |
| MARCOS G ROLON COLON | ADDRESS ON FILE |
| MARCOS G ROSARIO FEBRES | ADDRESS ON FILE |
| MARCOS G TOMAS LOUBRIEL | ADDRESS ON FILE |
| MARCOS GARAY CONTRERAS | ADDRESS ON FILE |
| MARCOS GARAY CONTRERAS | ADDRESS ON FILE |
| MARCOS GARCIA ALICEA | ADDRESS ON FILE |
| MARCOS GARCIA ARCE | ADDRESS ON FILE |
| MARCOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARCOS GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARCOS GONZALEZ PANTOJA | ADDRESS ON FILE |
| MARCOS GONZALEZ REYES | ADDRESS ON FILE |
| MARCOS GONZALEZ REYES | ADDRESS ON FILE |
| MARCOS GONZALEZ TORRES | ADDRESS ON FILE |
| MARCOS GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MARCOS GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MARCOS GUADALUPE VAZQUEZ | ADDRESS ON FILE |
| MARCOS GUADALUPE VAZQUEZ | ADDRESS ON FILE |
| MARCOS GUARDARRAMA ORTIZ | ADDRESS ON FILE |
| MARCOS GUERRIDO NIEVES | ADDRESS ON FILE |
| MARCOS GUERRIDO ROMAN | ADDRESS ON FILE |
| MARCOS H COLON GONZALEZ | ADDRESS ON FILE |
| MARCOS HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARCOS HERNANDEZ RESTO | ADDRESS ON FILE |
| MARCOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARCOS HERNANDEZ TORRES | ADDRESS ON FILE |
| MARCOS HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MARCOS I HERNANDEZ MENDEZ | ADDRESS ON FILE |
| MARCOS I PEREZ DIAZ | ADDRESS ON FILE |
| MARCOS IRIZARRY MIRO | ADDRESS ON FILE |
| MARCOS IRIZARRY PAGAN | ADDRESS ON FILE |
| MARCOS IRIZARRY SEPULVEDA | ADDRESS ON FILE |
| MARCOS J AMALBERT GUADALUPE | ADDRESS ON FILE |
| MARCOS J ANDRADE RAVELO | ADDRESS ON FILE |
| MARCOS J GUZMAN VIERA | ADDRESS ON FILE |
| MARCOS J RAMOS LOPEZ | ADDRESS ON FILE |
| MARCOS J RIVERA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS J ROSADO ARROYO | ADDRESS ON FILE |
| MARCOS J TAPIA GONZALEZ | ADDRESS ON FILE |
| MARCOS J VEGA SALCEDO | ADDRESS ON FILE |
| MARCOS J VENTURA SANCHEZ | ADDRESS ON FILE |
| MARCOS J VENTURA SANCHEZ | ADDRESS ON FILE |
| MARCOS J VENTURA SANCHEZ | ADDRESS ON FILE |
| MARCOS J VENTURA SANCHEZ | ADDRESS ON FILE |
| MARCOS J VENTURA SANCHEZ | ADDRESS ON FILE |
| MARCOS JESUS AGOSTO | ADDRESS ON FILE |
| MARCOS L DE LA VILLA RODRIGUEZ | ADDRESS ON FILE |
| MARCOS L PAGAN GARCIA | ADDRESS ON FILE |
| MARCOS L RIVERA BETANCOURT | ADDRESS ON FILE |
| MARCOS L RIVERA BETANCOURT | ADDRESS ON FILE |
| MARCOS L RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARCOS LABOY ROSADO | ADDRESS ON FILE |
| MARCOS LASALLE SANCHEZ | ADDRESS ON FILE |
| MARCOS LAUREANO HUERTAS | ADDRESS ON FILE |
| MARCOS LEBRON GALAN | ADDRESS ON FILE |
| MARCOS LEBRON GALAN | ADDRESS ON FILE |
| MARCOS LEBRON LEBRON | ADDRESS ON FILE |
| MARCOS LEBRON MONCLOVA | ADDRESS ON FILE |
| MARCOS LEON CATALA | ADDRESS ON FILE |
| MARCOS LEON DIAZ | ADDRESS ON FILE |
| MARCOS LEONARDO JIMENEZ | ADDRESS ON FILE |
| MARCOS LERDO ROSARIO | ADDRESS ON FILE |
| MARCOS LERDO ROSARIO | ADDRESS ON FILE |
| MARCOS LERDO ROSARIO | ADDRESS ON FILE |
| MARCOS LOPEZ BONILLA | ADDRESS ON FILE |
| MARCOS LOZADA RODRIGUEZ | ADDRESS ON FILE |
| MARCOS M BADILLO | ADDRESS ON FILE |
| MARCOS M BALAGUER TORRES | ADDRESS ON FILE |
| MARCOS M GOMEZ | ADDRESS ON FILE |
| MARCOS MA ADE | ADDRESS ON FILE |
| MARCOS MA ADE | ADDRESS ON FILE |
| MARCOS MA DRAMIREZ | ADDRESS ON FILE |
| MARCOS MA NIEVES | ADDRESS ON FILE |
| MARCOS MA RGARCIA | ADDRESS ON FILE |
| MARCOS MA RIVERA | ADDRESS ON FILE |
| MARCOS MACHUCA RODRIGUEZ | ADDRESS ON FILE |
| MARCOS MACHUCA RODRIGUEZ | ADDRESS ON FILE |
| MARCOS MARQUEZ CAMACHO | ADDRESS ON FILE |
| MARCOS MARQUEZ COLON | ADDRESS ON FILE |
| MARCOS MARTINEZ APONTE | ADDRESS ON FILE |
| MARCOS MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MARCOS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARCOS MARTINEZ VERA | ADDRESS ON FILE |
| MARCOS MARTIR TORRES | ADDRESS ON FILE |
| MARCOS MATOS CRUZ | ADDRESS ON FILE |
| MARCOS MATOS JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCOS MAZO GARCIA | ADDRESS ON FILE |
| MARCOS MAZO GARCIA | ADDRESS ON FILE |
| MARCOS MEDINA ESQUILIN | ADDRESS ON FILE |
| MARCOS MELECIO LOPEZ | ADDRESS ON FILE |
| MARCOS MELENDEZ CALDERON | ADDRESS ON FILE |
| MARCOS MIRANDA TORRES | ADDRESS ON FILE |
| MARCOS MMERCADO NUNEZ | ADDRESS ON FILE |
| MARCOS MONTALVO BERROCALES | ADDRESS ON FILE |
| MARCOS MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| MARCOS MONTES IRIZARRY | ADDRESS ON FILE |
| MARCOS MORA RAMOS | ADDRESS ON FILE |
| MARCOS MORALES CRUZ | ADDRESS ON FILE |
| MARCOS MORALES RIVERA | ADDRESS ON FILE |
| MARCOS N MOLINA SERRANO | ADDRESS ON FILE |
| MARCOS NIEVES DIAZ | ADDRESS ON FILE |
| MARCOS NIEVES DIAZ | ADDRESS ON FILE |
| MARCOS NIEVES DIAZ | ADDRESS ON FILE |
| MARCOS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARCOS NIEVES ROQUE | ADDRESS ON FILE |
| MARCOS NUNEZ DIAZ | ADDRESS ON FILE |
| MARCOS O CASTRO ALICEA | ADDRESS ON FILE |
| MARCOS O OLIVIERI VELEZ | ADDRESS ON FILE |
| MARCOS O VALLS GALIO | ADDRESS ON FILE |
| MARCOS OLIVO CHARLES | ADDRESS ON FILE |
| MARCOS OLIVO CHARLES | ADDRESS ON FILE |
| MARCOS ORTIZ CABRERA | ADDRESS ON FILE |
| MARCOS ORTIZ CASTRO | ADDRESS ON FILE |
| MARCOS ORTIZ ORTEGA | ADDRESS ON FILE |
| MARCOS OSORIO CALDERON | ADDRESS ON FILE |
| MARCOS OSORIO VELAZQUEZ | ADDRESS ON FILE |
| MARCOS OSORIO VELAZQUEZ | ADDRESS ON FILE |
| MARCOS PAGAN JUSINO | ADDRESS ON FILE |
| MARCOS PAGAN TORO | ADDRESS ON FILE |
| MARCOS PENALOZA CRUZ | ADDRESS ON FILE |
| MARCOS PENALOZA LACEND | ADDRESS ON FILE |
| MARCOS PEREZ | ADDRESS ON FILE |
| MARCOS PEREZ CASTILLO | ADDRESS ON FILE |
| MARCOS PEREZ CURET | ADDRESS ON FILE |
| MARCOS PEREZ MENDEZ | ADDRESS ON FILE |
| MARCOS PEREZ MENDEZ | ADDRESS ON FILE |
| MARCOS PEREZ MERCADO | ADDRESS ON FILE |
| MARCOS PEREZ TORRES | ADDRESS ON FILE |
| MARCOS PEREZ TORRES | ADDRESS ON FILE |
| MARCOS PIZARRO FUENTES | ADDRESS ON FILE |
| MARCOS PLAZA OSORIO | ADDRESS ON FILE |
| MARCOS QUINONES IGLESIA | ADDRESS ON FILE |
| MARCOS QUINONES IGLESIAS | ADDRESS ON FILE |
| MARCOS QUINONES RIVERA | ADDRESS ON FILE |
| MARCOS R ALGARIN ECHANDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS R ALMODOVAR MORALES | ADDRESS ON FILE |
| MARCOS R ALMODOVAR MORALES | ADDRESS ON FILE |
| MARCOS R CARLO FIGUEROA | ADDRESS ON FILE |
| MARCOS R CORA | ADDRESS ON FILE |
| MARCOS R CRUZ DE LEON | ADDRESS ON FILE |
| MARCOS R CRUZ DE LEON | ADDRESS ON FILE |
| MARCOS R FUENTES CUEVAS | ADDRESS ON FILE |
| MARCOS R MARTINEZ GARCIA | ADDRESS ON FILE |
| MARCOS R PAGAN ROSADO | ADDRESS ON FILE |
| MARCOS R RODRIGUEZ ALFONSO | ADDRESS ON FILE |
| MARCOS R SEGARRA GUERRA | ADDRESS ON FILE |
| MARCOS R VILLEGAS FIGUEROA | ADDRESS ON FILE |
| MARCOS RAMIREZ GALOFFIN | ADDRESS ON FILE |
| MARCOS RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| MARCOS RAMOS ALEJANDRO | ADDRESS ON FILE |
| MARCOS RAMOS ALEJANDRO | ADDRESS ON FILE |
| MARCOS RAMOS CAMACHO | ADDRESS ON FILE |
| MARCOS RAMOS MARRERO | ADDRESS ON FILE |
| MARCOS RAMOS PICART | ADDRESS ON FILE |
| MARCOS RAMOS ROVIRA | ADDRESS ON FILE |
| MARCOS RAMOS SANTIAGO | ADDRESS ON FILE |
| MARCOS RAMOS SANTIAGO | ADDRESS ON FILE |
| MARCOS RAMOS SOTO | ADDRESS ON FILE |
| MARCOS RIOS JIMENEZ | ADDRESS ON FILE |
| MARCOS RIVERA | ADDRESS ON FILE |
| MARCOS RIVERA AYALA | ADDRESS ON FILE |
| MARCOS RIVERA AYALA | ADDRESS ON FILE |
| MARCOS RIVERA BONILLA | ADDRESS ON FILE |
| MARCOS RIVERA CATAQUET | ADDRESS ON FILE |
| MARCOS RIVERA HIDALGO | ADDRESS ON FILE |
| MARCOS RIVERA MALDONADO | ADDRESS ON FILE |
| MARCOS RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARCOS RIVERO BORIA | ADDRESS ON FILE |
| MARCOS ROBLES MORALES | ADDRESS ON FILE |
| MARCOS RODRIGUEZ CINTRON | ADDRESS ON FILE |
| MARCOS RODRIGUEZ RIVAS | ADDRESS ON FILE |
| MARCOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARCOS RODRIGUEZ SOLER | ADDRESS ON FILE |
| MARCOS RODRIGUEZ VALDES | ADDRESS ON FILE |
| MARCOS ROMAN DIAZ | ADDRESS ON FILE |
| MARCOS ROMERO CHICLANA | ADDRESS ON FILE |
| MARCOS ROMERO PEREZ | ADDRESS ON FILE |
| MARCOS ROQUE RIVERA | ADDRESS ON FILE |
| MARCOS ROQUE RIVERA | ADDRESS ON FILE |
| MARCOS ROSADO CONDE | ADDRESS ON FILE |
| MARCOS ROSADO DEL | ADDRESS ON FILE |
| MARCOS ROSADO FIGUEROA | ADDRESS ON FILE |
| MARCOS ROSADO GONZALEZ | ADDRESS ON FILE |
| MARCOS S CORREA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS S PEREZ JIMENEZ | ADDRESS ON FILE |
| MARCOS SALGADO TORRES | ADDRESS ON FILE |
| MARCOS SALGADO TORRES | ADDRESS ON FILE |
| MARCOS SANCHEZ DE ALBA | ADDRESS ON FILE |
| MARCOS SANCHEZ MALDONADO | ADDRESS ON FILE |
| MARCOS SANCHEZ RAMOS | ADDRESS ON FILE |
| MARCOS SANCHEZ RAMOS | ADDRESS ON FILE |
| MARCOS SANCHEZ RAMOS | ADDRESS ON FILE |
| MARCOS SANCHEZ SILVA | ADDRESS ON FILE |
| MARCOS SANCHEZ VEGA | ADDRESS ON FILE |
| MARCOS SANTANA COSTOSO | ADDRESS ON FILE |
| MARCOS SANTANA SANTANA | ADDRESS ON FILE |
| MARCOS SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARCOS SANTIAGO OSORIO | ADDRESS ON FILE |
| MARCOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARCOS SEPULVEDA CUEVAS | ADDRESS ON FILE |
| MARCOS SOLA TORRES | ADDRESS ON FILE |
| MARCOS SUAREZ LEDEE | ADDRESS ON FILE |
| MARCOS TIRADO RODRIGUEZ | ADDRESS ON FILE |
| MARCOS TORRES DAVILA | ADDRESS ON FILE |
| MARCOS TORRES ROSARIO | ADDRESS ON FILE |
| MARCOS TORRES TORRES | ADDRESS ON FILE |
| MARCOS TORRES VICENTE | ADDRESS ON FILE |
| MARCOS TOSADO ESPINOSA | ADDRESS ON FILE |
| MARCOS U CRUZ TORRES | ADDRESS ON FILE |
| MARCOS V COTTO DELGADO | ADDRESS ON FILE |
| MARCOS V COTTO DELGADO | ADDRESS ON FILE |
| MARCOS V COTTO DELGADO | ADDRESS ON FILE |
| MARCOS VALENTIN GUERRERO | ADDRESS ON FILE |
| MARCOS VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MARCOS VARGAS PEREZ | ADDRESS ON FILE |
| MARCOS VARGAS QUILES | ADDRESS ON FILE |
| MARCOS VEGA SUAREZ | ADDRESS ON FILE |
| MARCOS VELAZQUEZ BAEZ | ADDRESS ON FILE |
| MARCOS VELAZQUEZ ROSA | ADDRESS ON FILE |
| MARCOS VELAZQUEZ TORRES | ADDRESS ON FILE |
| MARCOS VELEZ AVILES | ADDRESS ON FILE |
| MARCOS VELEZ GUZMAN | ADDRESS ON FILE |
| MARCOS VELEZ RAMOS | ADDRESS ON FILE |
| MARCOS VELEZ VELAZQUEZ | ADDRESS ON FILE |
| MARCOS VILLANUEVA GARCIA | ADDRESS ON FILE |
| MARCOS VIROLA LOPEZ | ADDRESS ON FILE |
| MARCOTULLIO PIGNATARO FIDALGO | ADDRESS ON FILE |
| MARCUS A RODRIGUEZ BAYRON | ADDRESS ON FILE |
| MARCUS ACEVEDO | ADDRESS ON FILE |
| MARCUS COSS DIAZ | ADDRESS ON FILE |
| MARCUS CRUZ DELGADO | ADDRESS ON FILE |
| MARCUS D PEREZ MERCADO | ADDRESS ON FILE |
| MARCUS DROZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCUS HELIS BUTTNER | ADDRESS ON FILE |
| MARCUS R TORRES SKERRETT | ADDRESS ON FILE |
| MARCUS ROSA FELICIANO | ADDRESS ON FILE |
| MARCY MASSA MENDOZA | ADDRESS ON FILE |
| MARCY MASSA MENDOZA | ADDRESS ON FILE |
| MARDI E E TORO VEGA | ADDRESS ON FILE |
| MARDYS VARGAS SANTOS | ADDRESS ON FILE |
| MAREB DEL ROSARIO CERVONI | ADDRESS ON FILE |
| MARED Z MATOS BELTRAN | ADDRESS ON FILE |
| MARED Z MATOS BELTRAN | ADDRESS ON FILE |
| MARED Z MATOS BELTRAN | ADDRESS ON FILE |
| MAREDITH RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MAREDYS DE JESUS POLACO | ADDRESS ON FILE |
| MAREL DEL TORO | ADDRESS ON FILE |
| MARELI AVILES RIVERA | ADDRESS ON FILE |
| MARELI MORALES SANTIAGO | ADDRESS ON FILE |
| MARELIN CASILLAS TOSADO | ADDRESS ON FILE |
| MARELIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARELIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARELIN SERRANO PEREZ | ADDRESS ON FILE |
| MARELINE ACEVEDO MORALES | ADDRESS ON FILE |
| MARELINE ROBLES DIAZ | ADDRESS ON FILE |
| MARELIS GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARELISS PEDROZA MUJICA | ADDRESS ON FILE |
| MARELY CARABALLO PACHECO | ADDRESS ON FILE |
| MARELY I ISAAC MARRERO | ADDRESS ON FILE |
| MARELY MENENDEZ COLLAZO | ADDRESS ON FILE |
| MARELYN G RAMOS MARTIS | ADDRESS ON FILE |
| MARELYN GONZALEZ ROSADO | ADDRESS ON FILE |
| MARELYN GONZALEZ ROSADO | ADDRESS ON FILE |
| MARELYN LOPEZ GOMEZ | ADDRESS ON FILE |
| MARELYN MARTINEZ ROSARIO | ADDRESS ON FILE |
| MARELYN ORTIZ PIZARRO | ADDRESS ON FILE |
| MARELYN OTERO RIVERA | ADDRESS ON FILE |
| MARELYN RIVERA REYES | ADDRESS ON FILE |
| MARELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARELYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARELYS ENCARNACION PABON | ADDRESS ON FILE |
| MARELYS VARGAS COLON | ADDRESS ON FILE |
| MARENA DIAZ | ADDRESS ON FILE |
| MARENA NAVARRO RIVERA | ADDRESS ON FILE |
| MARESA BONETA DUENO | ADDRESS ON FILE |
| MARESA DUENO DE BONETA | ADDRESS ON FILE |
| MARESA DUENO QUINONES | ADDRESS ON FILE |
| MAREYLI SOTO AROCHO | ADDRESS ON FILE |
| MAREZA BARREDO FREIRE | ADDRESS ON FILE |
| MARGA E SCHMIDT BURGOS | ADDRESS ON FILE |
| MARGA F FERREIRA REYES | ADDRESS ON FILE |
| MARGA M ORTIZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGA OLMO BERLINGERI | ADDRESS ON FILE |
| MARGA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARGA VALLE VALLE | ADDRESS ON FILE |
| MARGA VILLANUEVA FIGUEROA | ADDRESS ON FILE |
| MARGAMARY FIGUEROA RIVERA | ADDRESS ON FILE |
| MARGARA GONZALEZ TORRES | ADDRESS ON FILE |
| MARGARA GUADALUPE CASTRO | ADDRESS ON FILE |
| MARGARA GUZMAN TORRES | ADDRESS ON FILE |
| MARGARA RIVERA GAUDIN | ADDRESS ON FILE |
| MARGARA ROSARIO ORTIZ | ADDRESS ON FILE |
| MARGARA SANCHEZ SANTOS | ADDRESS ON FILE |
| MARGARA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARGARA VAZQUEZ VEGA | ADDRESS ON FILE |
| MARGARET A RAMIREZ MATOS | ADDRESS ON FILE |
| MARGARET A RAMIREZ MATOS | ADDRESS ON FILE |
| MARGARET A RAMIREZ MATOS | ADDRESS ON FILE |
| MARGARET ARROYO CASIANO | ADDRESS ON FILE |
| MARGARET CANALS RIVERA | ADDRESS ON FILE |
| MARGARET COLON CINTRON | ADDRESS ON FILE |
| MARGARET CORTES ARROYO | ADDRESS ON FILE |
| MARGARET CRUZ PEREZ | ADDRESS ON FILE |
| MARGARET CUEVAS PLAZA | ADDRESS ON FILE |
| MARGARET D CALCANO ADORNO | ADDRESS ON FILE |
| MARGARET DAVILA PEREZ | ADDRESS ON FILE |
| MARGARET DENNIS DUGGAN | ADDRESS ON FILE |
| MARGARET DIAZ MUNOZ | ADDRESS ON FILE |
| MARGARET DIAZ SANCHEZ | ADDRESS ON FILE |
| MARGARET FIGUEROA SANDOVAL | ADDRESS ON FILE |
| MARGARET GOMEZ PERALES | ADDRESS ON FILE |
| MARGARET GOMEZ PERALES | ADDRESS ON FILE |
| MARGARET I DIAZ CARDONA | ADDRESS ON FILE |
| MARGARET L ALVAREZ | ADDRESS ON FILE |
| MARGARET LOPEZ CABALLERO | ADDRESS ON FILE |
| MARGARET LUCIANO RIVERA | ADDRESS ON FILE |
| MARGARET MAJCHER | ADDRESS ON FILE |
| MARGARET MAJCHER | ADDRESS ON FILE |
| MARGARET MARTINEZ CINTRON | ADDRESS ON FILE |
| MARGARET MELENDEZ RIVERA | ADDRESS ON FILE |
| MARGARET MELENDEZ RIVERA | ADDRESS ON FILE |
| MARGARET MELENDEZ RIVERA | ADDRESS ON FILE |
| MARGARET MERCADO TORRES | ADDRESS ON FILE |
| MARGARET MERCADO TORRES | ADDRESS ON FILE |
| MARGARET MORALES MENDEZ | ADDRESS ON FILE |
| MARGARET MORALES RAMOS | ADDRESS ON FILE |
| MARGARET ORTIZ LOPEZ | ADDRESS ON FILE |
| MARGARET OTERO ROSARIO | ADDRESS ON FILE |
| MARGARET PARRISH LACY | ADDRESS ON FILE |
| MARGARET PINEIRO OQUENDO | ADDRESS ON FILE |
| MARGARET RAPOSO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARET RIVERA MERCADO | ADDRESS ON FILE |
| MARGARET RODRIGUEZ ARRIETA | ADDRESS ON FILE |
| MARGARET RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARGARET RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARGARET ROLDAN SOTO | ADDRESS ON FILE |
| MARGARET SOSA DELGADO | ADDRESS ON FILE |
| MARGARET TAPIA | ADDRESS ON FILE |
| MARGARI CARDENALES TIRADO | ADDRESS ON FILE |
| MARGARIDA ROSADO PANTOJAS | ADDRESS ON FILE |
| MARGARITA A MARTINEZ GARCIA | ADDRESS ON FILE |
| MARGARITA A RODRIGUEZ MALAVE | ADDRESS ON FILE |
| MARGARITA A SOTO BELEN | ADDRESS ON FILE |
| MARGARITA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MARGARITA ACEVEDO AVILA | ADDRESS ON FILE |
| MARGARITA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MARGARITA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MARGARITA ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| MARGARITA ACEVEDO VELEZ | ADDRESS ON FILE |
| MARGARITA ACOSTA MARTINEZ | ADDRESS ON FILE |
| MARGARITA ACOSTA OJEDA | ADDRESS ON FILE |
| MARGARITA ACOSTA OJEDA | ADDRESS ON FILE |
| MARGARITA ACOSTA ROSARIO | ADDRESS ON FILE |
| MARGARITA ACOSTA VALDEZ | ADDRESS ON FILE |
| MARGARITA ADORNO DAVILA | ADDRESS ON FILE |
| MARGARITA AGOSTO DIAZ | ADDRESS ON FILE |
| MARGARITA AGOSTO DIAZ | ADDRESS ON FILE |
| MARGARITA AGOSTO GONZALEZ | ADDRESS ON FILE |
| MARGARITA AGUAYO | ADDRESS ON FILE |
| MARGARITA AGUAYO ADORNO | ADDRESS ON FILE |
| MARGARITA AGUAYO VDA | ADDRESS ON FILE |
| MARGARITA AGUAYO VDA | ADDRESS ON FILE |
| MARGARITA AGUIAR CRUZ | ADDRESS ON FILE |
| MARGARITA AGUIDA | ADDRESS ON FILE |
| MARGARITA ALAMO ADORNO | ADDRESS ON FILE |
| MARGARITA ALAMO MONTES | ADDRESS ON FILE |
| MARGARITA ALBINO RIVERA | ADDRESS ON FILE |
| MARGARITA ALEJANDRO ALEJANDRO | ADDRESS ON FILE |
| MARGARITA ALEJANDRO LORENZO | ADDRESS ON FILE |
| MARGARITA ALEJANDRO LORENZO | ADDRESS ON FILE |
| MARGARITA ALEJANDRO LORENZO | ADDRESS ON FILE |
| MARGARITA ALFONSO PASTRANA | ADDRESS ON FILE |
| MARGARITA ALGARIN ARROYO | ADDRESS ON FILE |
| MARGARITA ALICEA | ADDRESS ON FILE |
| MARGARITA ALICEA GONZALEZ | ADDRESS ON FILE |
| MARGARITA ALICEA LANDRON | ADDRESS ON FILE |
| MARGARITA ALICEA MALDONADO | ADDRESS ON FILE |
| MARGARITA ALICEA RIVERA | ADDRESS ON FILE |
| MARGARITA ALICEA RIVERA | ADDRESS ON FILE |
| MARGARITA ALICEA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA ALMEYDA GONZALEZ | ADDRESS ON FILE |
| MARGARITA ALMEYDA GONZALEZ | ADDRESS ON FILE |
| MARGARITA ALOMAR DAVILA | ADDRESS ON FILE |
| MARGARITA ALVARADO ALICEA | ADDRESS ON FILE |
| MARGARITA ALVARADO MORALES | ADDRESS ON FILE |
| MARGARITA ALVARADO QUINONEZ | ADDRESS ON FILE |
| MARGARITA ALVARADO QUINONEZ | ADDRESS ON FILE |
| MARGARITA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ALVARADO SANTIAGO | ADDRESS ON FILE |
| MARGARITA ALVARADO SANTIAGO | ADDRESS ON FILE |
| MARGARITA ALVARADO SANTIAGO | ADDRESS ON FILE |
| MARGARITA ALVAREZ AYALA | ADDRESS ON FILE |
| MARGARITA ALVAREZ COLON | ADDRESS ON FILE |
| MARGARITA ALVAREZ COLON | ADDRESS ON FILE |
| MARGARITA ALVAREZ RIVERA | ADDRESS ON FILE |
| MARGARITA ALVAREZ VALENTIN | ADDRESS ON FILE |
| MARGARITA ALVAREZ VELEZ | ADDRESS ON FILE |
| MARGARITA AMADOR GARCIA | ADDRESS ON FILE |
| MARGARITA AMADOR GARCIA | ADDRESS ON FILE |
| MARGARITA ANAYA JESUS | ADDRESS ON FILE |
| MARGARITA ANDINO MARTINEZ | ADDRESS ON FILE |
| MARGARITA ANDINO MORENO | ADDRESS ON FILE |
| MARGARITA ANDINO MORENO | ADDRESS ON FILE |
| MARGARITA ANDINO NEVAREZ | ADDRESS ON FILE |
| MARGARITA ANDINO PRYDE | ADDRESS ON FILE |
| MARGARITA ANDINO PRYDE | ADDRESS ON FILE |
| MARGARITA ANTONSANTI CORREA | ADDRESS ON FILE |
| MARGARITA APONTE AGOSTO | ADDRESS ON FILE |
| MARGARITA APONTE FRANCO | ADDRESS ON FILE |
| MARGARITA APONTE FRANCO | ADDRESS ON FILE |
| MARGARITA APONTE FRANCO | ADDRESS ON FILE |
| MARGARITA APONTE LAMBOY | ADDRESS ON FILE |
| MARGARITA APONTE MELENDEZ | ADDRESS ON FILE |
| MARGARITA APONTE NIEVES | ADDRESS ON FILE |
| MARGARITA APONTE PEREZ | ADDRESS ON FILE |
| MARGARITA APONTE VARES | ADDRESS ON FILE |
| MARGARITA ARANA APONTE | ADDRESS ON FILE |
| MARGARITA ARGUELLES OLIVERO | ADDRESS ON FILE |
| MARGARITA ARMINA TERRON | ADDRESS ON FILE |
| MARGARITA ARREAGA CRUZ | ADDRESS ON FILE |
| MARGARITA ARROYO DE ARRCHILLA | ADDRESS ON FILE |
| MARGARITA ARROYO LESPIER | ADDRESS ON FILE |
| MARGARITA ARROYO MATOS | ADDRESS ON FILE |
| MARGARITA ARROYO MOLINA | ADDRESS ON FILE |
| MARGARITA ARROYO SANTOS | ADDRESS ON FILE |
| MARGARITA ARZOLA MARTINEZ | ADDRESS ON FILE |
| MARGARITA ARZUAGA ALGARIN | ADDRESS ON FILE |
| MARGARITA ASENCIO LOPEZ | ADDRESS ON FILE |
| MARGARITA AVILA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA AVILA SUAREZ | ADDRESS ON FILE |
| MARGARITA AYALA BELTRAN | ADDRESS ON FILE |
| MARGARITA AYALA CALDERON | ADDRESS ON FILE |
| MARGARITA AYALA CALDERON | ADDRESS ON FILE |
| MARGARITA AYALA ESPINOSA | ADDRESS ON FILE |
| MARGARITA AYALA ESPINOSA | ADDRESS ON FILE |
| MARGARITA AYALA OSORIO | ADDRESS ON FILE |
| MARGARITA AYALA PEREZ | ADDRESS ON FILE |
| MARGARITA AYALA RIVERA | ADDRESS ON FILE |
| MARGARITA AYALA RIVERA | ADDRESS ON FILE |
| MARGARITA AYALA RIVERA | ADDRESS ON FILE |
| MARGARITA AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA BAERGA MORALES | ADDRESS ON FILE |
| MARGARITA BAERGA MORALES | ADDRESS ON FILE |
| MARGARITA BAERGA MORALES | ADDRESS ON FILE |
| MARGARITA BAEZ ESTRADA | ADDRESS ON FILE |
| MARGARITA BAEZ LEBRON | ADDRESS ON FILE |
| MARGARITA BAEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA BALAGUER RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA BARBOSA MORALES | ADDRESS ON FILE |
| MARGARITA BARBOSA SANTIAGO | ADDRESS ON FILE |
| MARGARITA BARRETO ADORNO | ADDRESS ON FILE |
| MARGARITA BARRETO AGUIAR | ADDRESS ON FILE |
| MARGARITA BARRETO FLORES | ADDRESS ON FILE |
| MARGARITA BARROSO ORO | ADDRESS ON FILE |
| MARGARITA BATALLA ALMODOVAR | ADDRESS ON FILE |
| MARGARITA BATISTA | ADDRESS ON FILE |
| MARGARITA BATISTA CORREA | ADDRESS ON FILE |
| MARGARITA BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA BAYRON OLIVIERI | ADDRESS ON FILE |
| MARGARITA BEAZ MELENDEZ | ADDRESS ON FILE |
| MARGARITA BELTRAN ROSARIO | ADDRESS ON FILE |
| MARGARITA BELTRAN SANTIAGO | ADDRESS ON FILE |
| MARGARITA BENITEZ CASTRO | ADDRESS ON FILE |
| MARGARITA BENITEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA BENITEZ VEGA | ADDRESS ON FILE |
| MARGARITA BERDEGUER PARES | ADDRESS ON FILE |
| MARGARITA BERDEGUER PARES | ADDRESS ON FILE |
| MARGARITA BERGARA ROLDAN | ADDRESS ON FILE |
| MARGARITA BERNARD ADORNO | ADDRESS ON FILE |
| MARGARITA BERNARD BONILLA | ADDRESS ON FILE |
| MARGARITA BERNECER SANCHEZ | ADDRESS ON FILE |
| MARGARITA BERRIOS GONZALEZ | ADDRESS ON FILE |
| MARGARITA BERRIOS LOZADA | ADDRESS ON FILE |
| MARGARITA BERRIOS ORTIZ | ADDRESS ON FILE |
| MARGARITA BERRIOS RODRIGUE | ADDRESS ON FILE |
| MARGARITA BERRIOS RODRIGUE | ADDRESS ON FILE |
| MARGARITA BETANCOURT ALAMO | ADDRESS ON FILE |
| MARGARITA BEZARES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA BONILLA MERCADO | ADDRESS ON FILE |
| MARGARITA BONILLA NAVARRO | ADDRESS ON FILE |
| MARGARITA BONILLA NAVARRO | ADDRESS ON FILE |
| MARGARITA BONILLA RIVERA | ADDRESS ON FILE |
| MARGARITA BONILLA VEGA | ADDRESS ON FILE |
| MARGARITA BORGES GUEVARA | ADDRESS ON FILE |
| MARGARITA BORIA CUADRADO | ADDRESS ON FILE |
| MARGARITA BOSQUE MEDINA | ADDRESS ON FILE |
| MARGARITA BULA PABON | ADDRESS ON FILE |
| MARGARITA BURGOS COLON | ADDRESS ON FILE |
| MARGARITA BURGOS DAVILA | ADDRESS ON FILE |
| MARGARITA BURGOS FLECHA | ADDRESS ON FILE |
| MARGARITA BURGOS OCASIO | ADDRESS ON FILE |
| MARGARITA BURGOS OCASIO | ADDRESS ON FILE |
| MARGARITA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA BURGOS ROSARIO | ADDRESS ON FILE |
| MARGARITA BURGOS ROSARIO | ADDRESS ON FILE |
| MARGARITA BURGOS TORRES | ADDRESS ON FILE |
| MARGARITA C COLON MENDEZ | ADDRESS ON FILE |
| MARGARITA C COLON MENDEZ | ADDRESS ON FILE |
| MARGARITA C COLON MENDEZ | ADDRESS ON FILE |
| MARGARITA C RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARGARITA C THOMPSON BAEZ | ADDRESS ON FILE |
| MARGARITA CABALLERO CABALLERO | ADDRESS ON FILE |
| MARGARITA CABALLERO RIOS | ADDRESS ON FILE |
| MARGARITA CABAN DURAN | ADDRESS ON FILE |
| MARGARITA CABRERA GUTIERREZ | ADDRESS ON FILE |
| MARGARITA CABRERA LOPEZ | ADDRESS ON FILE |
| MARGARITA CACERES ACEVEDO | ADDRESS ON FILE |
| MARGARITA CACERES ACEVEDO | ADDRESS ON FILE |
| MARGARITA CACERES ACEVEDO | ADDRESS ON FILE |
| MARGARITA CACERES FLORES | ADDRESS ON FILE |
| MARGARITA CACERES FLORES | ADDRESS ON FILE |
| MARGARITA CALCAO RIOS | ADDRESS ON FILE |
| MARGARITA CALDERON NEGR | ADDRESS ON FILE |
| MARGARITA CALDERON ROSADO | ADDRESS ON FILE |
| MARGARITA CALDERON ROSADO | ADDRESS ON FILE |
| MARGARITA CALDERON SALGADO | ADDRESS ON FILE |
| MARGARITA CALDERON SOSTRE | ADDRESS ON FILE |
| MARGARITA CALDERON SOSTRE | ADDRESS ON FILE |
| MARGARITA CALDERON SOSTRE | ADDRESS ON FILE |
| MARGARITA CALDERON SOSTRE | ADDRESS ON FILE |
| MARGARITA CALO MANGUAL | ADDRESS ON FILE |
| MARGARITA CAMACHO CORDERO | ADDRESS ON FILE |
| MARGARITA CAMACHO GOMEZ | ADDRESS ON FILE |
| MARGARITA CAMACHO GOMEZ | ADDRESS ON FILE |
| MARGARITA CAMACHO GOMEZ | ADDRESS ON FILE |
| MARGARITA CAMACHO MIRALLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA CAMARA COLOMBANI | ADDRESS ON FILE |
| MARGARITA CANCEL CANALS | ADDRESS ON FILE |
| MARGARITA CANCEL CANALS | ADDRESS ON FILE |
| MARGARITA CANCEL ORTA | ADDRESS ON FILE |
| MARGARITA CANCEL RIVERA | ADDRESS ON FILE |
| MARGARITA CANDELARIA MALDONADO | ADDRESS ON FILE |
| MARGARITA CANDELARIA RODZ | ADDRESS ON FILE |
| MARGARITA CANDELARIA ROSARIO | ADDRESS ON FILE |
| MARGARITA CANDELARIO | ADDRESS ON FILE |
| MARGARITA CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA CARABALLO CRUZ | ADDRESS ON FILE |
| MARGARITA CARABALLO LOPEZ | ADDRESS ON FILE |
| MARGARITA CARABALLO REYES | ADDRESS ON FILE |
| MARGARITA CARABALLO RIVERA | ADDRESS ON FILE |
| MARGARITA CARABALLO RIVERA | ADDRESS ON FILE |
| MARGARITA CARABALLO RIVERA | ADDRESS ON FILE |
| MARGARITA CARDONA RAMIREZ | ADDRESS ON FILE |
| MARGARITA CARO CARDONA | ADDRESS ON FILE |
| MARGARITA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| MARGARITA CARRASQUILLO LOZADA | ADDRESS ON FILE |
| MARGARITA CARREIRA LOWERY | ADDRESS ON FILE |
| MARGARITA CARRERAS ESCOBAR | ADDRESS ON FILE |
| MARGARITA CARRILLO GARCIA | ADDRESS ON FILE |
| MARGARITA CARRION CALDERON | ADDRESS ON FILE |
| MARGARITA CARRION CARRION | ADDRESS ON FILE |
| MARGARITA CARRION CASTRO | ADDRESS ON FILE |
| MARGARITA CARRION CEDENO | ADDRESS ON FILE |
| MARGARITA CARRION TROCHE | ADDRESS ON FILE |
| MARGARITA CARTAGENA | ADDRESS ON FILE |
| MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE |
| MARGARITA CASANOVA ORTA | ADDRESS ON FILE |
| MARGARITA CASANOVA SALDANA | ADDRESS ON FILE |
| MARGARITA CASANOVA VEGA | ADDRESS ON FILE |
| MARGARITA CASANOVA VEGA | ADDRESS ON FILE |
| MARGARITA CASIANO RIVERA | ADDRESS ON FILE |
| MARGARITA CASIANO VEGA | ADDRESS ON FILE |
| MARGARITA CASTRO BURGOS | ADDRESS ON FILE |
| MARGARITA CASTRO CENTENO | ADDRESS ON FILE |
| MARGARITA CASTRO PEREZ | ADDRESS ON FILE |
| MARGARITA CATALA ENCARNACION | ADDRESS ON FILE |
| MARGARITA CATALA MELENDEZ | ADDRESS ON FILE |
| MARGARITA CENTENO ORTIZ | ADDRESS ON FILE |
| MARGARITA CHARLES ROSALY | ADDRESS ON FILE |
| MARGARITA CHARRIEZ PEREZ | ADDRESS ON FILE |
| MARGARITA CHAVES MALAVE | ADDRESS ON FILE |
| MARGARITA CHRISTIAN ACOSTA | ADDRESS ON FILE |
| MARGARITA CHRISTIAN ACOSTA | ADDRESS ON FILE |
| MARGARITA CINTRON | ADDRESS ON FILE |
| MARGARITA CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA CINTRON BUI | ADDRESS ON FILE |
| MARGARITA CINTRON DE ARMAS | ADDRESS ON FILE |
| MARGARITA CINTRON MONTANEZ | ADDRESS ON FILE |
| MARGARITA CINTRON MONTERO | ADDRESS ON FILE |
| MARGARITA CINTRON SANTANA | ADDRESS ON FILE |
| MARGARITA CINTRON TORRES | ADDRESS ON FILE |
| MARGARITA CINTRON TORRES | ADDRESS ON FILE |
| MARGARITA CLAUDIO DE JESUS | ADDRESS ON FILE |
| MARGARITA CLEMENTE RIVERA | ADDRESS ON FILE |
| MARGARITA CLEMENTE RIVERA | ADDRESS ON FILE |
| MARGARITA CLEMENTE TAPIA | ADDRESS ON FILE |
| MARGARITA COLLAZO BURGOS | ADDRESS ON FILE |
| MARGARITA COLOMBANI FLORES | ADDRESS ON FILE |
| MARGARITA COLOMBANI FLORES | ADDRESS ON FILE |
| MARGARITA COLON BONES | ADDRESS ON FILE |
| MARGARITA COLON CALZADA | ADDRESS ON FILE |
| MARGARITA COLON CASILLAS | ADDRESS ON FILE |
| MARGARITA COLON COLON | ADDRESS ON FILE |
| MARGARITA COLON COLON | ADDRESS ON FILE |
| MARGARITA COLON COLON | ADDRESS ON FILE |
| MARGARITA COLON CRUZ | ADDRESS ON FILE |
| MARGARITA COLON FALCON | ADDRESS ON FILE |
| MARGARITA COLON FELIX | ADDRESS ON FILE |
| MARGARITA COLON GUZMAN | ADDRESS ON FILE |
| MARGARITA COLON HERNANDEZ | ADDRESS ON FILE |
| MARGARITA COLON MARTINEZ | ADDRESS ON FILE |
| MARGARITA COLON MARTINEZ | ADDRESS ON FILE |
| MARGARITA COLON NAZARIO | ADDRESS ON FILE |
| MARGARITA COLON ORTIZ | ADDRESS ON FILE |
| MARGARITA COLON ORTIZ | ADDRESS ON FILE |
| MARGARITA COLON ORTIZ | ADDRESS ON FILE |
| MARGARITA COLON PEREZ | ADDRESS ON FILE |
| MARGARITA COLON POVENTUD | ADDRESS ON FILE |
| MARGARITA COLON QUINONES | ADDRESS ON FILE |
| MARGARITA COLON RIVERA | ADDRESS ON FILE |
| MARGARITA COLON RIVERA | ADDRESS ON FILE |
| MARGARITA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA COLON ROSARIO | ADDRESS ON FILE |
| MARGARITA COLON SANTIAGO | ADDRESS ON FILE |
| MARGARITA COLON SOTO | ADDRESS ON FILE |
| MARGARITA COLON VEGA | ADDRESS ON FILE |
| MARGARITA CONCEPCION LAGUER | ADDRESS ON FILE |
| MARGARITA CONCEPCION LAGUER | ADDRESS ON FILE |
| MARGARITA CONCEPCION PEREZ | ADDRESS ON FILE |
| MARGARITA CONCEPCION PEREZ | ADDRESS ON FILE |
| MARGARITA CONCEPCION PEREZ | ADDRESS ON FILE |
| MARGARITA CORA NEGRON | ADDRESS ON FILE |
| MARGARITA CORDERO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA CORDERO CORDERO | ADDRESS ON FILE |
| MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA COREANO ANDALUZ | ADDRESS ON FILE |
| MARGARITA CORREA QUINONES | ADDRESS ON FILE |
| MARGARITA CORTES ACEVEDO | ADDRESS ON FILE |
| MARGARITA CORTES FIGUEROA | ADDRESS ON FILE |
| MARGARITA CORTES GONZALEZ | ADDRESS ON FILE |
| MARGARITA CORTES SANTIA | ADDRESS ON FILE |
| MARGARITA CORTES SANTIA | ADDRESS ON FILE |
| MARGARITA COSME DIAZ | ADDRESS ON FILE |
| MARGARITA COSME RIVERA | ADDRESS ON FILE |
| MARGARITA COSME VARGAS | ADDRESS ON FILE |
| MARGARITA COTTO AYALA | ADDRESS ON FILE |
| MARGARITA COTTO COTTO | ADDRESS ON FILE |
| MARGARITA COTTO NUNEZ | ADDRESS ON FILE |
| MARGARITA COTTO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA COTTO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA COTTO SANTIAGO | ADDRESS ON FILE |
| MARGARITA COTTO VEGA | ADDRESS ON FILE |
| MARGARITA COURCEUIL LOPEZ | ADDRESS ON FILE |
| MARGARITA CRESPO CRUZ | ADDRESS ON FILE |
| MARGARITA CRESPO FIGUEROA | ADDRESS ON FILE |
| MARGARITA CRESPO GONZALEZ | ADDRESS ON FILE |
| MARGARITA CRESPO MORALES | ADDRESS ON FILE |
| MARGARITA CRESPO PAMIAS | ADDRESS ON FILE |
| MARGARITA CRESPO RIVERA | ADDRESS ON FILE |
| MARGARITA CRUZ ACOSTA | ADDRESS ON FILE |
| MARGARITA CRUZ AVILES | ADDRESS ON FILE |
| MARGARITA CRUZ BERRIOS | ADDRESS ON FILE |
| MARGARITA CRUZ BIRRIEL | ADDRESS ON FILE |
| MARGARITA CRUZ CABAN | ADDRESS ON FILE |
| MARGARITA CRUZ CASIANO | ADDRESS ON FILE |
| MARGARITA CRUZ CEPEDA | ADDRESS ON FILE |
| MARGARITA CRUZ CEPEDA | ADDRESS ON FILE |
| MARGARITA CRUZ CEPEDA | ADDRESS ON FILE |
| MARGARITA CRUZ CRUZ | ADDRESS ON FILE |
| MARGARITA CRUZ CRUZ | ADDRESS ON FILE |
| MARGARITA CRUZ FERNANDEZ | ADDRESS ON FILE |
| MARGARITA CRUZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA CRUZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA CRUZ GEORGE | ADDRESS ON FILE |
| MARGARITA CRUZ GUZMAN | ADDRESS ON FILE |
| MARGARITA CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARGARITA CRUZ MEDINA | ADDRESS ON FILE |
| MARGARITA CRUZ MERCADO | ADDRESS ON FILE |
| MARGARITA CRUZ MIRANDA | ADDRESS ON FILE |
| MARGARITA CRUZ MORALES | ADDRESS ON FILE |
| MARGARITA CRUZ MORALES | ADDRESS ON FILE |
| MARGARITA CRUZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA CRUZ NIEVES | ADDRESS ON FILE |
| MARGARITA CRUZ ORTIZ | ADDRESS ON FILE |
| MARGARITA CRUZ PEREZ | ADDRESS ON FILE |
| MARGARITA CRUZ PEREZ | ADDRESS ON FILE |
| MARGARITA CRUZ PEREZ | ADDRESS ON FILE |
| MARGARITA CRUZ RIVERA | ADDRESS ON FILE |
| MARGARITA CRUZ RIVERA | ADDRESS ON FILE |
| MARGARITA CRUZ RUIZ | ADDRESS ON FILE |
| MARGARITA CRUZ SANTANA | ADDRESS ON FILE |
| MARGARITA CRUZ SERRANO | ADDRESS ON FILE |
| MARGARITA CRUZ VARGAS | ADDRESS ON FILE |
| MARGARITA CRUZ VARGAS | ADDRESS ON FILE |
| MARGARITA CRUZ VILLANUEVA | ADDRESS ON FILE |
| MARGARITA CUADRADO LEON | ADDRESS ON FILE |
| MARGARITA CUADRADO ORLANDO | ADDRESS ON FILE |
| MARGARITA CUEBAS DE HDEZ | ADDRESS ON FILE |
| MARGARITA CUEBAS HERNANDEZ | ADDRESS ON FILE |
| MARGARITA CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA DALMAU CABAN | ADDRESS ON FILE |
| MARGARITA DAVID ZAYAS | ADDRESS ON FILE |
| MARGARITA DAVILA LOPEZ | ADDRESS ON FILE |
| MARGARITA DAVILA PEREZ | ADDRESS ON FILE |
| MARGARITA DAVILA RIVERA | ADDRESS ON FILE |
| MARGARITA DE GRACIA MARRER | ADDRESS ON FILE |
| MARGARITA DE JESUS | ADDRESS ON FILE |
| MARGARITA DE JESUS GOMEZ | ADDRESS ON FILE |
| MARGARITA DE JESUS HUERTAS | ADDRESS ON FILE |
| MARGARITA DE JESUS MORALES | ADDRESS ON FILE |
| MARGARITA DE JESUS MORALES | ADDRESS ON FILE |
| MARGARITA DE LA PAZ NALES | ADDRESS ON FILE |
| MARGARITA DE LOS SANTOS GARCIA | ADDRESS ON FILE |
| MARGARITA DEL VALLE | ADDRESS ON FILE |
| MARGARITA DEL VALLE | ADDRESS ON FILE |
| MARGARITA DEL VALLE | ADDRESS ON FILE |
| MARGARITA DEL VALLE | ADDRESS ON FILE |
| MARGARITA DEL VALLE | ADDRESS ON FILE |
| MARGARITA DEL VALLE BORGES | ADDRESS ON FILE |
| MARGARITA DEL VALLE COLON | ADDRESS ON FILE |
| MARGARITA DEL VALLE ORTIZ | ADDRESS ON FILE |
| MARGARITA DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA DELGADO | ADDRESS ON FILE |
| MARGARITA DELGADO GONZALEZ | ADDRESS ON FILE |
| MARGARITA DELGADO JIMENEZ | ADDRESS ON FILE |
| MARGARITA DELGADO MERCED | ADDRESS ON FILE |
| MARGARITA DELGADO MONTES | ADDRESS ON FILE |
| MARGARITA DELGADO OCASIO | ADDRESS ON FILE |
| MARGARITA DETRES COLON | ADDRESS ON FILE |
| MARGARITA DIAZ | ADDRESS ON FILE |
| MARGARITA DIAZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA DIAZ BONILLA | ADDRESS ON FILE |
| MARGARITA DIAZ BONILLA | ADDRESS ON FILE |
| MARGARITA DIAZ CALIZ | ADDRESS ON FILE |
| MARGARITA DIAZ CAMACHO | ADDRESS ON FILE |
| MARGARITA DIAZ CRU | ADDRESS ON FILE |
| MARGARITA DIAZ DE JESUS | ADDRESS ON FILE |
| MARGARITA DIAZ DIAZ | ADDRESS ON FILE |
| MARGARITA DIAZ DIAZ | ADDRESS ON FILE |
| MARGARITA DIAZ DIAZ | ADDRESS ON FILE |
| MARGARITA DIAZ DONES | ADDRESS ON FILE |
| MARGARITA DIAZ DONES | ADDRESS ON FILE |
| MARGARITA DIAZ DONES | ADDRESS ON FILE |
| MARGARITA DIAZ FRANQUI | ADDRESS ON FILE |
| MARGARITA DIAZ GOMEZ | ADDRESS ON FILE |
| MARGARITA DIAZ LOPEZ | ADDRESS ON FILE |
| MARGARITA DIAZ LUCIANO | ADDRESS ON FILE |
| MARGARITA DIAZ MANSO | ADDRESS ON FILE |
| MARGARITA DIAZ MARRERO | ADDRESS ON FILE |
| MARGARITA DIAZ MORALES | ADDRESS ON FILE |
| MARGARITA DIAZ OYOLA | ADDRESS ON FILE |
| MARGARITA DIAZ RAMOS | ADDRESS ON FILE |
| MARGARITA DIAZ REYES | ADDRESS ON FILE |
| MARGARITA DIAZ RIVERA | ADDRESS ON FILE |
| MARGARITA DIAZ RIVERA | ADDRESS ON FILE |
| MARGARITA DIAZ RIVERA | ADDRESS ON FILE |
| MARGARITA DIAZ RIVERA | ADDRESS ON FILE |
| MARGARITA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA DIAZ VAZQUEZ | ADDRESS ON FILE |
| MARGARITA DIFFOOT LAO | ADDRESS ON FILE |
| MARGARITA DIFFOOT LAO | ADDRESS ON FILE |
| MARGARITA DIJOLS ROMAN | ADDRESS ON FILE |
| MARGARITA DONATO MORALES | ADDRESS ON FILE |
| MARGARITA DULIEBRE MANGUAL | ADDRESS ON FILE |
| MARGARITA DULIEBRE MANGUAL | ADDRESS ON FILE |
| MARGARITA DULIEBRE MANGUAL | ADDRESS ON FILE |
| MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE |
| MARGARITA E FLORES NIEVES | ADDRESS ON FILE |
| MARGARITA E MOJICA ORTIZ | ADDRESS ON FILE |
| MARGARITA E TELLO SANTINI | ADDRESS ON FILE |
| MARGARITA E TELLO SANTINI | ADDRESS ON FILE |
| MARGARITA EMANUELLI VIDAL | ADDRESS ON FILE |
| MARGARITA ENCARNACION COLON | ADDRESS ON FILE |
| MARGARITA ENCARNACION COLON | ADDRESS ON FILE |
| MARGARITA ENCARNACION COLON | ADDRESS ON FILE |
| MARGARITA ENCARNACION COLON | ADDRESS ON FILE |
| MARGARITA ESCALERA ESCALER | ADDRESS ON FILE |
| MARGARITA ESCALERA ESCALER | ADDRESS ON FILE |
| MARGARITA ESCALERA ESCALER | ADDRESS ON FILE |
| MARGARITA ESCALERA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA ESCOBAR GALINDEZ | ADDRESS ON FILE |
| MARGARITA ESCOBAR GALINDEZ | ADDRESS ON FILE |
| MARGARITA ESMURRIA BURG | ADDRESS ON FILE |
| MARGARITA ESPADA COLON | ADDRESS ON FILE |
| MARGARITA ESPADA COLON | ADDRESS ON FILE |
| MARGARITA ESPINOSA | ADDRESS ON FILE |
| MARGARITA ESPINOSA ALONSO | ADDRESS ON FILE |
| MARGARITA ESPINOSA MORGANTI | ADDRESS ON FILE |
| MARGARITA ESQUILIN MONGE | ADDRESS ON FILE |
| MARGARITA ESTRADA SEPULVEDA | ADDRESS ON FILE |
| MARGARITA F MENDEZ RAMIREZ | ADDRESS ON FILE |
| MARGARITA FALCON MELENDEZ | ADDRESS ON FILE |
| MARGARITA FALCON NEGRON | ADDRESS ON FILE |
| MARGARITA FALCON NEGRON | ADDRESS ON FILE |
| MARGARITA FALCON PEREZ | ADDRESS ON FILE |
| MARGARITA FEBRES LLANOS | ADDRESS ON FILE |
| MARGARITA FELICIANO APOLIN | ADDRESS ON FILE |
| MARGARITA FELICIANO ORTIZ | ADDRESS ON FILE |
| MARGARITA FELICIANO RENDON | ADDRESS ON FILE |
| MARGARITA FELICIANO RENDON | ADDRESS ON FILE |
| MARGARITA FELICIANO ROM | ADDRESS ON FILE |
| MARGARITA FELICIANO ROM | ADDRESS ON FILE |
| MARGARITA FELICIANO VELEZ | ADDRESS ON FILE |
| MARGARITA FELIX ANDINO | ADDRESS ON FILE |
| MARGARITA FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| MARGARITA FERNANDEZ DIAZ | ADDRESS ON FILE |
| MARGARITA FERNANDEZ DIAZ | ADDRESS ON FILE |
| MARGARITA FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA FERNANDEZ MORALES | ADDRESS ON FILE |
| MARGARITA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA FERNANDEZ PAGAN | ADDRESS ON FILE |
| MARGARITA FERNANDEZ ZAVALA | ADDRESS ON FILE |
| MARGARITA FERNANDINI CAMACHO | ADDRESS ON FILE |
| MARGARITA FERREIRA DELGADO | ADDRESS ON FILE |
| MARGARITA FERRER SANTIAGO | ADDRESS ON FILE |
| MARGARITA FIGUEROA | ADDRESS ON FILE |
| MARGARITA FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA FIGUEROA CORTIJO | ADDRESS ON FILE |
| MARGARITA FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| MARGARITA FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARGARITA FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARGARITA FIGUEROA MARGARITA | ADDRESS ON FILE |
| MARGARITA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARGARITA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARGARITA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARGARITA FIGUEROA QUINTANA | ADDRESS ON FILE |
| MARGARITA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA FIGUEROA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA FIGUEROA VILLEGAS | ADDRESS ON FILE |
| MARGARITA FLORES CONDE | ADDRESS ON FILE |
| MARGARITA FLORES COTTO | ADDRESS ON FILE |
| MARGARITA FLORES DE JESUS | ADDRESS ON FILE |
| MARGARITA FLORES FLORES | ADDRESS ON FILE |
| MARGARITA FLORES FLORES | ADDRESS ON FILE |
| MARGARITA FLORES GALARZA | ADDRESS ON FILE |
| MARGARITA FLORES MORALES | ADDRESS ON FILE |
| MARGARITA FLORES ORTIZ | ADDRESS ON FILE |
| MARGARITA FLORES PAGAN | ADDRESS ON FILE |
| MARGARITA FLORES VEGA | ADDRESS ON FILE |
| MARGARITA FLORES VILLEGAS | ADDRESS ON FILE |
| MARGARITA FONSECA DEL VALLE | ADDRESS ON FILE |
| MARGARITA FONTANEZ PEREZ | ADDRESS ON FILE |
| MARGARITA FONTANEZ RIVERA | ADDRESS ON FILE |
| MARGARITA FRET PABON | ADDRESS ON FILE |
| MARGARITA FUENTES MAYMI | ADDRESS ON FILE |
| MARGARITA FUENTES MAYMI | ADDRESS ON FILE |
| MARGARITA FUENTES MAYMI | ADDRESS ON FILE |
| MARGARITA FUENTES MONGE | ADDRESS ON FILE |
| MARGARITA FUENTES ORTIZ | ADDRESS ON FILE |
| MARGARITA FUENTES ORTIZ | ADDRESS ON FILE |
| MARGARITA FUENTES ORTIZ | ADDRESS ON FILE |
| MARGARITA FUENTES RIVERA | ADDRESS ON FILE |
| MARGARITA FUENTES RIVERA | ADDRESS ON FILE |
| MARGARITA GARAY ROJAS | ADDRESS ON FILE |
| MARGARITA GARAY VARGAS | ADDRESS ON FILE |
| MARGARITA GARCIA | ADDRESS ON FILE |
| MARGARITA GARCIA | ADDRESS ON FILE |
| MARGARITA GARCIA BARROS | ADDRESS ON FILE |
| MARGARITA GARCIA CORTES | ADDRESS ON FILE |
| MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA GARCIA JUSINO | ADDRESS ON FILE |
| MARGARITA GARCIA JUSINO | ADDRESS ON FILE |
| MARGARITA GARCIA MALDONADO | ADDRESS ON FILE |
| MARGARITA GARCIA MALDONADO | ADDRESS ON FILE |
| MARGARITA GARCIA MERCED | ADDRESS ON FILE |
| MARGARITA GARCIA PACHECO | ADDRESS ON FILE |
| MARGARITA GARCIA PACHECO | ADDRESS ON FILE |
| MARGARITA GARCIA PEDRAZA | ADDRESS ON FILE |
| MARGARITA GARCIA PEDRAZA | ADDRESS ON FILE |
| MARGARITA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA GARCIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA GARCIA SANTIAGO | ADDRESS ON FILE |
| MARGARITA GARCIA TORRES | ADDRESS ON FILE |
| MARGARITA GARCIA TORRES | ADDRESS ON FILE |
| MARGARITA GEORGE MARRERO | ADDRESS ON FILE |
| MARGARITA GERENA AROCHO | ADDRESS ON FILE |
| MARGARITA GERENA AROCHO | ADDRESS ON FILE |
| MARGARITA GOMEZ DE DIAZ | ADDRESS ON FILE |
| MARGARITA GOMEZ DIAZ | ADDRESS ON FILE |
| MARGARITA GOMEZ JESUS | ADDRESS ON FILE |
| MARGARITA GOMEZ MARRERO | ADDRESS ON FILE |
| MARGARITA GOMEZ MARRERO | ADDRESS ON FILE |
| MARGARITA GONZALES GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ ALAMO | ADDRESS ON FILE |
| MARGARITA GONZALEZ BADILLO | ADDRESS ON FILE |
| MARGARITA GONZALEZ BERNARD | ADDRESS ON FILE |
| MARGARITA GONZALEZ BERNARD | ADDRESS ON FILE |
| MARGARITA GONZALEZ BURGOS | ADDRESS ON FILE |
| MARGARITA GONZALEZ BURGOS | ADDRESS ON FILE |
| MARGARITA GONZALEZ CRESPO | ADDRESS ON FILE |
| MARGARITA GONZALEZ DIAZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA GONZALEZ FLORES | ADDRESS ON FILE |
| MARGARITA GONZALEZ GONZALE | ADDRESS ON FILE |
| MARGARITA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ HERNAND | ADDRESS ON FILE |
| MARGARITA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ MATOS | ADDRESS ON FILE |
| MARGARITA GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ MOLINA | ADDRESS ON FILE |
| MARGARITA GONZALEZ MOLINA | ADDRESS ON FILE |
| MARGARITA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ QUINONE | ADDRESS ON FILE |
| MARGARITA GONZALEZ QUINTANA | ADDRESS ON FILE |
| MARGARITA GONZALEZ RAMOS | ADDRESS ON FILE |
| MARGARITA GONZALEZ REYES | ADDRESS ON FILE |
| MARGARITA GONZALEZ ROMAN | ADDRESS ON FILE |
| MARGARITA GONZALEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA GONZALEZ ROMERO | ADDRESS ON FILE |
| MARGARITA GONZALEZ ROMERO | ADDRESS ON FILE |
| MARGARITA GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARGARITA GONZALEZ TIRADO | ADDRESS ON FILE |
| MARGARITA GONZALEZ TORRES | ADDRESS ON FILE |
| MARGARITA GONZALEZ TORRES | ADDRESS ON FILE |
| MARGARITA GONZALEZ VEGA | ADDRESS ON FILE |
| MARGARITA GOYTIA GARCIA | ADDRESS ON FILE |
| MARGARITA GOYTIA GARCIA | ADDRESS ON FILE |
| MARGARITA GREEN SANCHEZ | ADDRESS ON FILE |
| MARGARITA GUADA L UPE | ADDRESS ON FILE |
| MARGARITA GUADALUPE ALLEN | ADDRESS ON FILE |
| MARGARITA GUERRA GOLBERG | ADDRESS ON FILE |
| MARGARITA GUERRA SILVA | ADDRESS ON FILE |
| MARGARITA GUIVAS ACOSTA | ADDRESS ON FILE |
| MARGARITA GUIVAS ACOSTA | ADDRESS ON FILE |
| MARGARITA GUTIERREZ | ADDRESS ON FILE |
| MARGARITA GUTIERREZ CARTAGENA | ADDRESS ON FILE |
| MARGARITA GUTIERREZ DEL | ADDRESS ON FILE |
| MARGARITA GUTIERREZ LLANTIN | ADDRESS ON FILE |
| MARGARITA GUTIERREZ MONTALVO | ADDRESS ON FILE |
| MARGARITA GUZMAN | ADDRESS ON FILE |
| MARGARITA GUZMAN ARBONA | ADDRESS ON FILE |
| MARGARITA GUZMAN CABAN | ADDRESS ON FILE |
| MARGARITA GUZMAN CAMACHO | ADDRESS ON FILE |
| MARGARITA GUZMAN JESUS | ADDRESS ON FILE |
| MARGARITA GUZMAN JUAREZ | ADDRESS ON FILE |
| MARGARITA GUZMAN PEREZ | ADDRESS ON FILE |
| MARGARITA HENRRICY SANTIAGO | ADDRESS ON FILE |
| MARGARITA HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| MARGARITA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| MARGARITA HERNANDEZ COLON | ADDRESS ON FILE |
| MARGARITA HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ FEBUS | ADDRESS ON FILE |
| MARGARITA HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ GARCIA | ADDRESS ON FILE |
| MARGARITA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ RAMOS | ADDRESS ON FILE |
| MARGARITA HERNANDEZ ROLDAN | ADDRESS ON FILE |
| MARGARITA HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARGARITA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA HERNANDEZ TIRADO | ADDRESS ON FILE |
| MARGARITA HERNANDEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARITA HERNANDEZ TIRADO | ADDRESS ON FILE |
| MARGARITA HERNANDEZ VAL | ADDRESS ON FILE |
| MARGARITA HERNANDEZ VALIC | ADDRESS ON FILE |
| MARGARITA HERNANDEZ VALLEJO | ADDRESS ON FILE |
| MARGARITA HORTA MARTIR | ADDRESS ON FILE |
| MARGARITA HORTA MARTIR | ADDRESS ON FILE |
| MARGARITA HUERTAS CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA HUERTAS NIEVES | ADDRESS ON FILE |
| MARGARITA I ACEVEDO SOLA | ADDRESS ON FILE |
| MARGARITA I GARCIA DIAZ | ADDRESS ON FILE |
| MARGARITA ILLAS VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA IRIZARRY YAMBO | ADDRESS ON FILE |
| MARGARITA ISAAC PRIETO | ADDRESS ON FILE |
| MARGARITA JESUS | ADDRESS ON FILE |
| MARGARITA JESUS | ADDRESS ON FILE |
| MARGARITA JESUS | ADDRESS ON FILE |
| MARGARITA JESUS ALMODOV | ADDRESS ON FILE |
| MARGARITA JESUS COLON | ADDRESS ON FILE |
| MARGARITA JESUS DIAZ | ADDRESS ON FILE |
| MARGARITA JESUS GARCIA | ADDRESS ON FILE |
| MARGARITA JESUS GARCIA | ADDRESS ON FILE |
| MARGARITA JESUS GARCIA | ADDRESS ON FILE |
| MARGARITA JESUS GARCIA | ADDRESS ON FILE |
| MARGARITA JESUS MORALES | ADDRESS ON FILE |
| MARGARITA JIMENEZ DE LEON | ADDRESS ON FILE |
| MARGARITA JIMENEZ FERNANDIINI | ADDRESS ON FILE |
| MARGARITA JIMENEZ MORALES | ADDRESS ON FILE |
| MARGARITA JIMENEZ PEREZ | ADDRESS ON FILE |
| MARGARITA JIMENEZ RIOS | ADDRESS ON FILE |
| MARGARITA JULIA RIVERA | ADDRESS ON FILE |
| MARGARITA KIANEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA L CEPERO MERCADO | ADDRESS ON FILE |
| MARGARITA L MATOS GONZALEZ | ADDRESS ON FILE |
| MARGARITA LABOY ALVAREZ | ADDRESS ON FILE |
| MARGARITA LABOY ALVAREZ | ADDRESS ON FILE |
| MARGARITA LABOY LABOY | ADDRESS ON FILE |
| MARGARITA LABOY MONTANEZ | ADDRESS ON FILE |
| MARGARITA LAFUENTE MILLE | ADDRESS ON FILE |
| MARGARITA LAFUENTE MILLE | ADDRESS ON FILE |
| MARGARITA LAFUENTE RIVERA | ADDRESS ON FILE |
| MARGARITA LAGUNA OLIVERAS | ADDRESS ON FILE |
| MARGARITA LAPORTE MARGARITA | ADDRESS ON FILE |
| MARGARITA LARACUENTE FONTANEZ | ADDRESS ON FILE |
| MARGARITA LAUREANO FELIX | ADDRESS ON FILE |
| MARGARITA LAUREANO LOZADA | ADDRESS ON FILE |
| MARGARITA LAUREANO MARTINE | ADDRESS ON FILE |
| MARGARITA LAUREANO RIOS | ADDRESS ON FILE |
| MARGARITA LAZU AYALA | ADDRESS ON FILE |
| MARGARITA LEBRON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA LEON CARABALLO | ADDRESS ON FILE |
| MARGARITA LEON RIVERA | ADDRESS ON FILE |
| MARGARITA LEON RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA LLANOS ALAMO | ADDRESS ON FILE |
| MARGARITA LOPEZ AROCHO | ADDRESS ON FILE |
| MARGARITA LOPEZ ARZUAGA | ADDRESS ON FILE |
| MARGARITA LOPEZ CABRERA | ADDRESS ON FILE |
| MARGARITA LOPEZ CRUZ | ADDRESS ON FILE |
| MARGARITA LOPEZ CRUZ | ADDRESS ON FILE |
| MARGARITA LOPEZ DE VICTORIA | ADDRESS ON FILE |
| MARGARITA LOPEZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA LOPEZ HERNAIZ | ADDRESS ON FILE |
| MARGARITA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MARGARITA LOPEZ LEON | ADDRESS ON FILE |
| MARGARITA LOPEZ LUGO | ADDRESS ON FILE |
| MARGARITA LOPEZ MONTAS | ADDRESS ON FILE |
| MARGARITA LOPEZ MONTERROZA | ADDRESS ON FILE |
| MARGARITA LOPEZ NEGRON | ADDRESS ON FILE |
| MARGARITA LOPEZ NIEVES | ADDRESS ON FILE |
| MARGARITA LOPEZ NUNEZ | ADDRESS ON FILE |
| MARGARITA LOPEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA LOPEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA LOPEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA LOPEZ PADIN | ADDRESS ON FILE |
| MARGARITA LOPEZ PUMAREJO | ADDRESS ON FILE |
| MARGARITA LOPEZ QUINONES | ADDRESS ON FILE |
| MARGARITA LOPEZ RIVERA | ADDRESS ON FILE |
| MARGARITA LOPEZ RIVERA | ADDRESS ON FILE |
| MARGARITA LOPEZ ROBLES | ADDRESS ON FILE |
| MARGARITA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA LORENZI TORRES | ADDRESS ON FILE |
| MARGARITA LORENZO NIEVES | ADDRESS ON FILE |
| MARGARITA LOS SANTOS | ADDRESS ON FILE |
| MARGARITA LOZADA DIAZ | ADDRESS ON FILE |
| MARGARITA LOZADA FIGUEROA | ADDRESS ON FILE |
| MARGARITA LOZADA RAMIREZ | ADDRESS ON FILE |
| MARGARITA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA LUCERNA SANTIAGO | ADDRESS ON FILE |
| MARGARITA LUGO | ADDRESS ON FILE |
| MARGARITA LUGO CORDERO | ADDRESS ON FILE |
| MARGARITA LUGO CORDERO | ADDRESS ON FILE |
| MARGARITA LUGO VELAZQUE | ADDRESS ON FILE |
| MARGARITA LUGO VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA LUVIS GREY | ADDRESS ON FILE |
| MARGARITA M BORRAS MARIN | ADDRESS ON FILE |
| MARGARITA M CANALES DE CASTRO | ADDRESS ON FILE |
| MARGARITA M DELGADO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA M ECHEVARRIA TORRES | ADDRESS ON FILE |
| MARGARITA M FRANCESCHI MARTINEZ | ADDRESS ON FILE |
| MARGARITA M GONZALEZ NIEVES | ADDRESS ON FILE |
| MARGARITA M GUAL TORRES | ADDRESS ON FILE |
| MARGARITA M MALDONADO MARTINEZ | ADDRESS ON FILE |
| MARGARITA M ROSAS PEREZ | ADDRESS ON FILE |
| MARGARITA M SEGARRA GUERRA | ADDRESS ON FILE |
| MARGARITA M TORRES ORTIZ | ADDRESS ON FILE |
| MARGARITA MADERA | ADDRESS ON FILE |
| MARGARITA MALAVE ANTONETTI | ADDRESS ON FILE |
| MARGARITA MALAVE RAMIREZ | ADDRESS ON FILE |
| MARGARITA MALDONADO | ADDRESS ON FILE |
| MARGARITA MALDONADO COLLAZO | ADDRESS ON FILE |
| MARGARITA MALDONADO COLLAZO | ADDRESS ON FILE |
| MARGARITA MALDONADO COLLAZO | ADDRESS ON FILE |
| MARGARITA MALDONADO COLON | ADDRESS ON FILE |
| MARGARITA MALDONADO COLON | ADDRESS ON FILE |
| MARGARITA MALDONADO DE WISCOVITCH | ADDRESS ON FILE |
| MARGARITA MALDONADO GONZALEZ | ADDRESS ON FILE |
| MARGARITA MALDONADO MATOS | ADDRESS ON FILE |
| MARGARITA MALDONADO PAGAN | ADDRESS ON FILE |
| MARGARITA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MALDONADO SANCHEZ | ADDRESS ON FILE |
| MARGARITA MANDE RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MANFREDY RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MARCANO ALAMO | ADDRESS ON FILE |
| MARGARITA MARCANO GOMEZ | ADDRESS ON FILE |
| MARGARITA MARCANO GOMEZ | ADDRESS ON FILE |
| MARGARITA MARCANO GONZALEZ | ADDRESS ON FILE |
| MARGARITA MARCANO TORRES | ADDRESS ON FILE |
| MARGARITA MARCHANY FAJARDO | ADDRESS ON FILE |
| MARGARITA MARGUEZ MEDINA | ADDRESS ON FILE |
| MARGARITA MARIN LOPEZ | ADDRESS ON FILE |
| MARGARITA MARIN MONTANEZ | ADDRESS ON FILE |
| MARGARITA MARIN MONTANEZ | ADDRESS ON FILE |
| MARGARITA MARIN SANTOS | ADDRESS ON FILE |
| MARGARITA MARIN SOTO | ADDRESS ON FILE |
| MARGARITA MARQUEZ COLON | ADDRESS ON FILE |
| MARGARITA MARQUEZ COLON | ADDRESS ON FILE |
| MARGARITA MARQUEZ COLON | ADDRESS ON FILE |
| MARGARITA MARQUEZ COLON | ADDRESS ON FILE |
| MARGARITA MARQUEZ GOMEZ | ADDRESS ON FILE |
| MARGARITA MARQUEZ MIRANDA | ADDRESS ON FILE |
| MARGARITA MARQUEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA MARRERO | ADDRESS ON FILE |
| MARGARITA MARRERO ACEVEDO | ADDRESS ON FILE |
| MARGARITA MARRERO COLON | ADDRESS ON FILE |
| MARGARITA MARRERO RIVERA | ADDRESS ON FILE |
| MARGARITA MARRERO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA MARRERO SOTO | ADDRESS ON FILE |
| MARGARITA MARTE GAUD | ADDRESS ON FILE |
| MARGARITA MARTINEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ AVILES | ADDRESS ON FILE |
| MARGARITA MARTINEZ BAEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ CENTENO | ADDRESS ON FILE |
| MARGARITA MARTINEZ COLON | ADDRESS ON FILE |
| MARGARITA MARTINEZ DELGADO | ADDRESS ON FILE |
| MARGARITA MARTINEZ DELGADO | ADDRESS ON FILE |
| MARGARITA MARTINEZ FLORES | ADDRESS ON FILE |
| MARGARITA MARTINEZ FLORES | ADDRESS ON FILE |
| MARGARITA MARTINEZ FLORES | ADDRESS ON FILE |
| MARGARITA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ GUZMAN | ADDRESS ON FILE |
| MARGARITA MARTINEZ LUDVIG | ADDRESS ON FILE |
| MARGARITA MARTINEZ LUGO | ADDRESS ON FILE |
| MARGARITA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ MENDEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ MOLINA | ADDRESS ON FILE |
| MARGARITA MARTINEZ MORALES | ADDRESS ON FILE |
| MARGARITA MARTINEZ RIVAS | ADDRESS ON FILE |
| MARGARITA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARGARITA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARGARITA MARTINEZ ROMERO | ADDRESS ON FILE |
| MARGARITA MARTINEZ ROMERO | ADDRESS ON FILE |
| MARGARITA MARTINEZ SANTANA | ADDRESS ON FILE |
| MARGARITA MARTINEZ SOTO | ADDRESS ON FILE |
| MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE |
| MARGARITA MAS CASTRO | ADDRESS ON FILE |
| MARGARITA MATEO SANCHEZ | ADDRESS ON FILE |
| MARGARITA MATEO SANCHEZ | ADDRESS ON FILE |
| MARGARITA MATIAS BAEZ | ADDRESS ON FILE |
| MARGARITA MATIAS MOJICA | ADDRESS ON FILE |
| MARGARITA MATIAS MOJICA | ADDRESS ON FILE |
| MARGARITA MATOS BEAZ | ADDRESS ON FILE |
| MARGARITA MATOS BURGOS | ADDRESS ON FILE |
| MARGARITA MATOS PONS | ADDRESS ON FILE |
| MARGARITA MATOS SANCHEZ | ADDRESS ON FILE |
| MARGARITA MATOS VAZQUEZ | ADDRESS ON FILE |
| MARGARITA MAYMI COTTO | ADDRESS ON FILE |
| MARGARITA MEDIAVILLA CORTIJO | ADDRESS ON FILE |
| MARGARITA MEDINA | ADDRESS ON FILE |
| MARGARITA MEDINA ANDUJAR | ADDRESS ON FILE |
| MARGARITA MEDINA DEL VALLE | ADDRESS ON FILE |
| MARGARITA MEDINA GELPI | ADDRESS ON FILE |
| MARGARITA MEDINA GELPI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA MEDINA MORALES | ADDRESS ON FILE |
| MARGARITA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MEJIAS ABREU | ADDRESS ON FILE |
| MARGARITA MEJIAS ABREU | ADDRESS ON FILE |
| MARGARITA MEJIAS DE TORRES | ADDRESS ON FILE |
| MARGARITA MELENDEZ | ADDRESS ON FILE |
| MARGARITA MELENDEZ ALICEA | ADDRESS ON FILE |
| MARGARITA MELENDEZ CASTROD | ADDRESS ON FILE |
| MARGARITA MELENDEZ GARCIA | ADDRESS ON FILE |
| MARGARITA MELENDEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA MELENDEZ MARTINE | ADDRESS ON FILE |
| MARGARITA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA MELENDEZ NEVAREZ | ADDRESS ON FILE |
| MARGARITA MELENDEZ OLMEDA | ADDRESS ON FILE |
| MARGARITA MELENDEZ QUINONES | ADDRESS ON FILE |
| MARGARITA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARGARITA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARGARITA MELENDEZ VIERA | ADDRESS ON FILE |
| MARGARITA MENDEZ APONTE | ADDRESS ON FILE |
| MARGARITA MENDEZ IRIZARRY | ADDRESS ON FILE |
| MARGARITA MENDEZ RIVERA | ADDRESS ON FILE |
| MARGARITA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MENDEZ VEGA | ADDRESS ON FILE |
| MARGARITA MENDOZA DE CORREA | ADDRESS ON FILE |
| MARGARITA MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MERCADO | ADDRESS ON FILE |
| MARGARITA MERCADO CRUZ | ADDRESS ON FILE |
| MARGARITA MERCADO MARTINEZ | ADDRESS ON FILE |
| MARGARITA MERCADO MARTINEZ | ADDRESS ON FILE |
| MARGARITA MERCADO RIVERA | ADDRESS ON FILE |
| MARGARITA MERCADO SANTIAGO | ADDRESS ON FILE |
| MARGARITA MERCADO TORRES | ADDRESS ON FILE |
| MARGARITA MERCADO VILLALBA | ADDRESS ON FILE |
| MARGARITA MERCED | ADDRESS ON FILE |
| MARGARITA MERCED | ADDRESS ON FILE |
| MARGARITA MERCED ROSADO | ADDRESS ON FILE |
| MARGARITA MIRANDA PEREZ | ADDRESS ON FILE |
| MARGARITA MOJICA MARTINEZ | ADDRESS ON FILE |
| MARGARITA MOJICA NEVAREZ | ADDRESS ON FILE |
| MARGARITA MOJICA NEVAREZ | ADDRESS ON FILE |
| MARGARITA MOJICA PEREZ | ADDRESS ON FILE |
| MARGARITA MOLINA MARIN | ADDRESS ON FILE |
| MARGARITA MONELL VELEZ | ADDRESS ON FILE |
| MARGARITA MONGE | ADDRESS ON FILE |
| MARGARITA MONGE BERRIOS | ADDRESS ON FILE |
| MARGARITA MONGE RIVERA | ADDRESS ON FILE |
| MARGARITA MONGES SANCHEZ | ADDRESS ON FILE |
| MARGARITA MONTALVO GUAY | ADDRESS ON FILE |
| MARGARITA MONTALVO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA MONTANEZ MALDONADO | ADDRESS ON FILE |
| MARGARITA MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MONTES SANTOS | ADDRESS ON FILE |
| MARGARITA MONTESINO ROJAS | ADDRESS ON FILE |
| MARGARITA MONTESINO ROJAS | ADDRESS ON FILE |
| MARGARITA MONTESINO ROJAS | ADDRESS ON FILE |
| MARGARITA MONTIJO RIVERA | ADDRESS ON FILE |
| MARGARITA MONTILLA MOJICA | ADDRESS ON FILE |
| MARGARITA MORA CINTRON | ADDRESS ON FILE |
| MARGARITA MORALES | ADDRESS ON FILE |
| MARGARITA MORALES ANDERSON | ADDRESS ON FILE |
| MARGARITA MORALES ARROYO | ADDRESS ON FILE |
| MARGARITA MORALES CORDERO | ADDRESS ON FILE |
| MARGARITA MORALES CORDERO | ADDRESS ON FILE |
| MARGARITA MORALES CRUZ | ADDRESS ON FILE |
| MARGARITA MORALES DIAZ | ADDRESS ON FILE |
| MARGARITA MORALES ESPINOSA | ADDRESS ON FILE |
| MARGARITA MORALES GARCIA | ADDRESS ON FILE |
| MARGARITA MORALES GONZALEZ | ADDRESS ON FILE |
| MARGARITA MORALES LOPEZ | ADDRESS ON FILE |
| MARGARITA MORALES LOPEZ | ADDRESS ON FILE |
| MARGARITA MORALES MARRERO | ADDRESS ON FILE |
| MARGARITA MORALES MATOS | ADDRESS ON FILE |
| MARGARITA MORALES MONTANEZ | ADDRESS ON FILE |
| MARGARITA MORALES MORALES | ADDRESS ON FILE |
| MARGARITA MORALES RAMIREZ | ADDRESS ON FILE |
| MARGARITA MORALES REYES | ADDRESS ON FILE |
| MARGARITA MORALES REYES | ADDRESS ON FILE |
| MARGARITA MORALES RIVERA | ADDRESS ON FILE |
| MARGARITA MORALES RIVERA | ADDRESS ON FILE |
| MARGARITA MORALES RIVERA | ADDRESS ON FILE |
| MARGARITA MORALES VILLANUEVA | ADDRESS ON FILE |
| MARGARITA MOREIRA TIRADO | ADDRESS ON FILE |
| MARGARITA MOREL RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MORIS RIVERA | ADDRESS ON FILE |
| MARGARITA MULERO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MULERO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MULERO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MUNIZ MENDEZ | ADDRESS ON FILE |
| MARGARITA MUNIZ SAN | ADDRESS ON FILE |
| MARGARITA MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MUOZ TORRES | ADDRESS ON FILE |
| MARGARITA MURIEL RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA NAVARRO BENITEZ | ADDRESS ON FILE |
| MARGARITA NAZARIO MORALES | ADDRESS ON FILE |
| MARGARITA NAZARIO PEREZ | ADDRESS ON FILE |
| MARGARITA NAZARIO RIOS | ADDRESS ON FILE |
| MARGARITA NECO LEBRON | ADDRESS ON FILE |
| MARGARITA NEGRON AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA NEGRON CRESPO | ADDRESS ON FILE |
| MARGARITA NEGRON CRESPO | ADDRESS ON FILE |
| MARGARITA NEGRON FALCON | ADDRESS ON FILE |
| MARGARITA NEGRON FERNANDEZ | ADDRESS ON FILE |
| MARGARITA NEGRON MARTINEZ | ADDRESS ON FILE |
| MARGARITA NEGRON MARTINEZ | ADDRESS ON FILE |
| MARGARITA NEGRON TORRES | ADDRESS ON FILE |
| MARGARITA NEGRON TORRES | ADDRESS ON FILE |
| MARGARITA NEGRON VENTURA | ADDRESS ON FILE |
| MARGARITA NERIS NERIS | ADDRESS ON FILE |
| MARGARITA NEVAREZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA NIEVES ESTREMERA | ADDRESS ON FILE |
| MARGARITA NIEVES ESTREMERA | ADDRESS ON FILE |
| MARGARITA NIEVES FIGUEROA | ADDRESS ON FILE |
| MARGARITA NIEVES FLORES | ADDRESS ON FILE |
| MARGARITA NIEVES FUENTE | ADDRESS ON FILE |
| MARGARITA NIEVES GALARZA | ADDRESS ON FILE |
| MARGARITA NIEVES GONZALEZ | ADDRESS ON FILE |
| MARGARITA NIEVES GONZALEZ | ADDRESS ON FILE |
| MARGARITA NIEVES HUERTAS | ADDRESS ON FILE |
| MARGARITA NIEVES MONROIG | ADDRESS ON FILE |
| MARGARITA NIEVES NIEVES | ADDRESS ON FILE |
| MARGARITA NIEVES NIEVES | ADDRESS ON FILE |
| MARGARITA NIEVES RIVERA | ADDRESS ON FILE |
| MARGARITA NIEVES RIVERA | ADDRESS ON FILE |
| MARGARITA NIEVES ROSARIO | ADDRESS ON FILE |
| MARGARITA NIEVES VAZQUEZ | ADDRESS ON FILE |
| MARGARITA NIEVES VAZQUEZ | ADDRESS ON FILE |
| MARGARITA NIEVES VIERA | ADDRESS ON FILE |
| MARGARITA NOGUERAS CRUZ | ADDRESS ON FILE |
| MARGARITA NOLASCO | ADDRESS ON FILE |
| MARGARITA NUEZ DEL VALLE | ADDRESS ON FILE |
| MARGARITA NUNEZ BERRIOS | ADDRESS ON FILE |
| MARGARITA NUNEZ DEL | ADDRESS ON FILE |
| MARGARITA NUNEZ MORALES | ADDRESS ON FILE |
| MARGARITA NUNEZ NUNEZ | ADDRESS ON FILE |
| MARGARITA NUNEZ NUNEZ | ADDRESS ON FILE |
| MARGARITA NUNEZ NUNEZ | ADDRESS ON FILE |
| MARGARITA NUNEZ NUNEZ | ADDRESS ON FILE |
| MARGARITA OCASIO CRUZ | ADDRESS ON FILE |
| MARGARITA OCASIO HERNANDEZ | ADDRESS ON FILE |
| MARGARITA OCASIO NIEVES | ADDRESS ON FILE |
| MARGARITA OCASIO ROJAS | ADDRESS ON FILE |
| MARGARITA OLIVER RIVERA | ADDRESS ON FILE |
| MARGARITA OLIVER RIVERA | ADDRESS ON FILE |
| MARGARITA OLIVERA VELEZ | ADDRESS ON FILE |
| MARGARITA OLIVERAS NAZARIO | ADDRESS ON FILE |
| MARGARITA OLIVERAS ORTIZ | ADDRESS ON FILE |
| MARGARITA OLIVERAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA OLIVERO COLLAZO | ADDRESS ON FILE |
| MARGARITA OLMEDA FLORES | ADDRESS ON FILE |
| MARGARITA OLMEDA TOLENTINO | ADDRESS ON FILE |
| MARGARITA OLMO ALDEA | ADDRESS ON FILE |
| MARGARITA OLMO GUADALUPE | ADDRESS ON FILE |
| MARGARITA OLMO GUADALUPE | ADDRESS ON FILE |
| MARGARITA OLMO PEREZ | ADDRESS ON FILE |
| MARGARITA OPPENHEIMER ROSADO | ADDRESS ON FILE |
| MARGARITA OQUENDO ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ CARBONELL | ADDRESS ON FILE |
| MARGARITA ORTIZ COLON | ADDRESS ON FILE |
| MARGARITA ORTIZ COLON | ADDRESS ON FILE |
| MARGARITA ORTIZ COLON | ADDRESS ON FILE |
| MARGARITA ORTIZ CRUZ | ADDRESS ON FILE |
| MARGARITA ORTIZ CRUZADO | ADDRESS ON FILE |
| MARGARITA ORTIZ CRUZADO | ADDRESS ON FILE |
| MARGARITA ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| MARGARITA ORTIZ GARCIA | ADDRESS ON FILE |
| MARGARITA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ GUTIERREZ | ADDRESS ON FILE |
| MARGARITA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ MALDONADO | ADDRESS ON FILE |
| MARGARITA ORTIZ MENDEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ NEVAREZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARGARITA ORTIZ PINERO | ADDRESS ON FILE |
| MARGARITA ORTIZ REYES | ADDRESS ON FILE |
| MARGARITA ORTIZ RIVERA | ADDRESS ON FILE |
| MARGARITA ORTIZ RIVERA | ADDRESS ON FILE |
| MARGARITA ORTIZ RIVERA | ADDRESS ON FILE |
| MARGARITA ORTIZ RIVERA | ADDRESS ON FILE |
| MARGARITA ORTIZ ROCHE | ADDRESS ON FILE |
| MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ ROSARIO | ADDRESS ON FILE |
| MARGARITA ORTIZ ROSARIO | ADDRESS ON FILE |
| MARGARITA ORTIZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA ORTIZ TORRENS | ADDRESS ON FILE |
| MARGARITA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ VELAZQU | ADDRESS ON FILE |
| MARGARITA OSORIO RAMOS | ADDRESS ON FILE |
| MARGARITA OSORIO TORRES | ADDRESS ON FILE |
| MARGARITA OSORIO TORRES | ADDRESS ON FILE |
| MARGARITA OSTOLAZA ROSADO | ADDRESS ON FILE |
| MARGARITA OTERO AROCHO | ADDRESS ON FILE |
| MARGARITA OTERO AROCHO | ADDRESS ON FILE |
| MARGARITA OTERO CAMACHO | ADDRESS ON FILE |
| MARGARITA OTERO DE TORRES | ADDRESS ON FILE |
| MARGARITA OTERO ROBLES | ADDRESS ON FILE |
| MARGARITA OTERO ROBLES | ADDRESS ON FILE |
| MARGARITA OYOLA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA PABON LEDESMA | ADDRESS ON FILE |
| MARGARITA PABON RAMOS | ADDRESS ON FILE |
| MARGARITA PABON SANCHEZ | ADDRESS ON FILE |
| MARGARITA PACHECO BURGOS | ADDRESS ON FILE |
| MARGARITA PACHECO COLON | ADDRESS ON FILE |
| MARGARITA PADILLA MARCIAL | ADDRESS ON FILE |
| MARGARITA PADILLA MARTINEZ | ADDRESS ON FILE |
| MARGARITA PADILLA ROJAS | ADDRESS ON FILE |
| MARGARITA PADILLA ROJAS | ADDRESS ON FILE |
| MARGARITA PADILLA ROJAS | ADDRESS ON FILE |
| MARGARITA PADILLA ROMAN | ADDRESS ON FILE |
| MARGARITA PADRO SANTOS | ADDRESS ON FILE |
| MARGARITA PAGAN COLON | ADDRESS ON FILE |
| MARGARITA PAGAN GONZALEZ | ADDRESS ON FILE |
| MARGARITA PAGAN MARRERO | ADDRESS ON FILE |
| MARGARITA PAGAN MARTINEZ | ADDRESS ON FILE |
| MARGARITA PAGAN MEDINA | ADDRESS ON FILE |
| MARGARITA PAGAN ORTIZ | ADDRESS ON FILE |
| MARGARITA PAGAN PAGAN | ADDRESS ON FILE |
| MARGARITA PAGAN ROBLES | ADDRESS ON FILE |
| MARGARITA PAGAN SANTIAGO | ADDRESS ON FILE |
| MARGARITA PANETO ROSARIO | ADDRESS ON FILE |
| MARGARITA PANTOJAS ARROYO | ADDRESS ON FILE |
| MARGARITA PARDO MARTINEZ | ADDRESS ON FILE |
| MARGARITA PASTRANA GUZMAN | ADDRESS ON FILE |
| MARGARITA PASTRANA GUZMAN | ADDRESS ON FILE |
| MARGARITA PEGUERO MEJIA | ADDRESS ON FILE |
| MARGARITA PENA CARDONA | ADDRESS ON FILE |
| MARGARITA PENA CARRION | ADDRESS ON FILE |
| MARGARITA PENA RIVERA | ADDRESS ON FILE |
| MARGARITA PENA TORRES | ADDRESS ON FILE |
| MARGARITA PERALES DONES | ADDRESS ON FILE |
| MARGARITA PEREA AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA PEREZ | ADDRESS ON FILE |
| MARGARITA PEREZ AGRONT | ADDRESS ON FILE |
| MARGARITA PEREZ ALVAREZ | ADDRESS ON FILE |
| MARGARITA PEREZ AVILES | ADDRESS ON FILE |
| MARGARITA PEREZ CABRERA | ADDRESS ON FILE |
| MARGARITA PEREZ DELGADO | ADDRESS ON FILE |
| MARGARITA PEREZ GALARZA | ADDRESS ON FILE |
| MARGARITA PEREZ GUADALUPE | ADDRESS ON FILE |
| MARGARITA PEREZ GUADALUPE | ADDRESS ON FILE |
| MARGARITA PEREZ GUADALUPE | ADDRESS ON FILE |
| MARGARITA PEREZ HERNANDEZ | ADDRESS ON FILE |
| MARGARITA PEREZ HERNANDEZ | ADDRESS ON FILE |
| MARGARITA PEREZ LOPEZ | ADDRESS ON FILE |
| MARGARITA PEREZ LOPEZ | ADDRESS ON FILE |
| MARGARITA PEREZ MEDINA | ADDRESS ON FILE |
| MARGARITA PEREZ MELENDEZ | ADDRESS ON FILE |
| MARGARITA PEREZ MUNIZ | ADDRESS ON FILE |
| MARGARITA PEREZ MUNIZ | ADDRESS ON FILE |
| MARGARITA PEREZ ORTIZ | ADDRESS ON FILE |
| MARGARITA PEREZ ORTIZ | ADDRESS ON FILE |
| MARGARITA PEREZ PADILLA | ADDRESS ON FILE |
| MARGARITA PEREZ PEREIRA | ADDRESS ON FILE |
| MARGARITA PEREZ PEREZ | ADDRESS ON FILE |
| MARGARITA PEREZ PINEIRO | ADDRESS ON FILE |
| MARGARITA PEREZ RIOS | ADDRESS ON FILE |
| MARGARITA PEREZ RIVERA | ADDRESS ON FILE |
| MARGARITA PEREZ RIVERA | ADDRESS ON FILE |
| MARGARITA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA PEREZ ROSADO | ADDRESS ON FILE |
| MARGARITA PEREZ ROSADO | ADDRESS ON FILE |
| MARGARITA PEREZ ROSICH | ADDRESS ON FILE |
| MARGARITA PEREZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA PEREZ SOTO | ADDRESS ON FILE |
| MARGARITA PEREZ VALENTIN | ADDRESS ON FILE |
| MARGARITA PEROCIER AGUIRRE | ADDRESS ON FILE |
| MARGARITA PEROZA MURIEL | ADDRESS ON FILE |
| MARGARITA PIMENTEL MALDONADO | ADDRESS ON FILE |
| MARGARITA PINEIRO LOPEZ | ADDRESS ON FILE |
| MARGARITA PINO OLIVERO | ADDRESS ON FILE |
| MARGARITA PINTO MELENDEZ | ADDRESS ON FILE |
| MARGARITA PINTO MELENDEZ | ADDRESS ON FILE |
| MARGARITA PINTO MELENDEZ | ADDRESS ON FILE |
| MARGARITA PINTO NUNEZ | ADDRESS ON FILE |
| MARGARITA PLAZA PIMENTEL | ADDRESS ON FILE |
| MARGARITA POMALES HERNANDE | ADDRESS ON FILE |
| MARGARITA POMALES OFRAY | ADDRESS ON FILE |
| MARGARITA POMALES OFRAY | ADDRESS ON FILE |
| MARGARITA PORRATA SOTO | ADDRESS ON FILE |
| MARGARITA PORTALATIN AGUILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARITA PRIETO PEREZ | ADDRESS ON FILE |
| MARGARITA PRIETO PIZARRO | ADDRESS ON FILE |
| MARGARITA QUILES | ADDRESS ON FILE |
| MARGARITA QUILES ARVELO | ADDRESS ON FILE |
| MARGARITA QUILES BERMONTIZ | ADDRESS ON FILE |
| MARGARITA QUILES MELENDEZ | ADDRESS ON FILE |
| MARGARITA QUILES ROLON | ADDRESS ON FILE |
| MARGARITA QUINONES | ADDRESS ON FILE |
| MARGARITA QUINONES BURGOS | ADDRESS ON FILE |
| MARGARITA QUINONES CINTRON | ADDRESS ON FILE |
| MARGARITA QUINONES PEREZ | ADDRESS ON FILE |
| MARGARITA QUINONES PEREZ | ADDRESS ON FILE |
| MARGARITA QUINONES SANCHEZ | ADDRESS ON FILE |
| MARGARITA QUINONEZ CRUZ | ADDRESS ON FILE |
| MARGARITA QUINTERO ACOSTA | ADDRESS ON FILE |
| MARGARITA QUINTERO MORALES | ADDRESS ON FILE |
| MARGARITA QUIRINDONGO SUAREZ | ADDRESS ON FILE |
| MARGARITA R ALAMO MONTES | ADDRESS ON FILE |
| MARGARITA R ALAMO MONTES | ADDRESS ON FILE |
| MARGARITA R DEL LLANO DAVILA | ADDRESS ON FILE |
| MARGARITA R GUTIERREZ LOPEZ | ADDRESS ON FILE |
| MARGARITA R PEREZ BIDO | ADDRESS ON FILE |
| MARGARITA R SANTANA DIAZ | ADDRESS ON FILE |
| MARGARITA RAICES MONTIJO | ADDRESS ON FILE |
| MARGARITA RAMIREZ GARCIA | ADDRESS ON FILE |
| MARGARITA RAMIREZ LOPEZ | ADDRESS ON FILE |
| MARGARITA RAMIREZ MOLINA | ADDRESS ON FILE |
| MARGARITA RAMIREZ REYES | ADDRESS ON FILE |
| MARGARITA RAMOS | ADDRESS ON FILE |
| MARGARITA RAMOS ALVAREZ | ADDRESS ON FILE |
| MARGARITA RAMOS AYALA | ADDRESS ON FILE |
| MARGARITA RAMOS AYALA | ADDRESS ON FILE |
| MARGARITA RAMOS AYALA | ADDRESS ON FILE |
| MARGARITA RAMOS CALDERON | ADDRESS ON FILE |
| MARGARITA RAMOS CALDERON | ADDRESS ON FILE |
| MARGARITA RAMOS COTTO | ADDRESS ON FILE |
| MARGARITA RAMOS DONCEL | ADDRESS ON FILE |
| MARGARITA RAMOS DURAND | ADDRESS ON FILE |
| MARGARITA RAMOS FELICIANO | ADDRESS ON FILE |
| MARGARITA RAMOS GOMEZ | ADDRESS ON FILE |
| MARGARITA RAMOS GOMEZ | ADDRESS ON FILE |
| MARGARITA RAMOS LAUREANO | ADDRESS ON FILE |
| MARGARITA RAMOS LOPEZ | ADDRESS ON FILE |
| MARGARITA RAMOS MEDINA | ADDRESS ON FILE |
| MARGARITA RAMOS OCASIO | ADDRESS ON FILE |
| MARGARITA RAMOS PEREZ | ADDRESS ON FILE |
| MARGARITA RAMOS RIVERA | ADDRESS ON FILE |
| MARGARITA RAMOS RIVERA | ADDRESS ON FILE |
| MARGARITA RAMOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RAMOS SANABRIA | ADDRESS ON FILE |
| MARGARITA RAMOS SANCHEZ | ADDRESS ON FILE |
| MARGARITA RAMOS TORRES | ADDRESS ON FILE |
| MARGARITA RAMOS TORRES | ADDRESS ON FILE |
| MARGARITA RANAL GUERRA | ADDRESS ON FILE |
| MARGARITA RENTAS MATOS | ADDRESS ON FILE |
| MARGARITA REQUENA SANTIAGO | ADDRESS ON FILE |
| MARGARITA REYES | ADDRESS ON FILE |
| MARGARITA REYES CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA REYES COLON | ADDRESS ON FILE |
| MARGARITA REYES DE GONZALEZ | ADDRESS ON FILE |
| MARGARITA REYES DIAZ | ADDRESS ON FILE |
| MARGARITA REYES DIAZ | ADDRESS ON FILE |
| MARGARITA REYES DIAZ | ADDRESS ON FILE |
| MARGARITA REYES FERRER | ADDRESS ON FILE |
| MARGARITA REYES FERRER | ADDRESS ON FILE |
| MARGARITA REYES GUTIERREZ | ADDRESS ON FILE |
| MARGARITA REYES MARRERO | ADDRESS ON FILE |
| MARGARITA REYES OCASIO | ADDRESS ON FILE |
| MARGARITA REYES PEREZ | ADDRESS ON FILE |
| MARGARITA REYES REYES | ADDRESS ON FILE |
| MARGARITA REYES REYES | ADDRESS ON FILE |
| MARGARITA REYES RIVERA | ADDRESS ON FILE |
| MARGARITA REYES SANTIAGO | ADDRESS ON FILE |
| MARGARITA REYES URBINA | ADDRESS ON FILE |
| MARGARITA REYES VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA REYES VIRUET | ADDRESS ON FILE |
| MARGARITA RIOS ALICEA | ADDRESS ON FILE |
| MARGARITA RIOS NUNEZ | ADDRESS ON FILE |
| MARGARITA RIOS RIOS | ADDRESS ON FILE |
| MARGARITA RIOS RIOS | ADDRESS ON FILE |
| MARGARITA RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RIOS SANTANA | ADDRESS ON FILE |
| MARGARITA RIOS SANTIAGO | ADDRESS ON FILE |
| MARGARITA RIOS VELEZ | ADDRESS ON FILE |
| MARGARITA RIVAS OLMEDA | ADDRESS ON FILE |
| MARGARITA RIVAS RAMOS | ADDRESS ON FILE |
| MARGARITA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA ADORNO | ADDRESS ON FILE |
| MARGARITA RIVERA ADORNO | ADDRESS ON FILE |
| MARGARITA RIVERA ALVARADO | ADDRESS ON FILE |
| MARGARITA RIVERA ARCE | ADDRESS ON FILE |
| MARGARITA RIVERA ARROYO | ADDRESS ON FILE |
| MARGARITA RIVERA BARRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA RIVERA BERRIOS | ADDRESS ON FILE |
| MARGARITA RIVERA BERRIOS | ADDRESS ON FILE |
| MARGARITA RIVERA CABAN | ADDRESS ON FILE |
| MARGARITA RIVERA CAEZ | ADDRESS ON FILE |
| MARGARITA RIVERA CAEZ | ADDRESS ON FILE |
| MARGARITA RIVERA CANDELARI | ADDRESS ON FILE |
| MARGARITA RIVERA CARRASCO | ADDRESS ON FILE |
| MARGARITA RIVERA CATALA | ADDRESS ON FILE |
| MARGARITA RIVERA CINTRON | ADDRESS ON FILE |
| MARGARITA RIVERA CRUZ | ADDRESS ON FILE |
| MARGARITA RIVERA CRUZ | ADDRESS ON FILE |
| MARGARITA RIVERA CRUZ | ADDRESS ON FILE |
| MARGARITA RIVERA CRUZ | ADDRESS ON FILE |
| MARGARITA RIVERA DE FELICI | ADDRESS ON FILE |
| MARGARITA RIVERA DE JESUS | ADDRESS ON FILE |
| MARGARITA RIVERA DE PENA | ADDRESS ON FILE |
| MARGARITA RIVERA DIAZ | ADDRESS ON FILE |
| MARGARITA RIVERA DIAZ | ADDRESS ON FILE |
| MARGARITA RIVERA DIAZ | ADDRESS ON FILE |
| MARGARITA RIVERA FEBO | ADDRESS ON FILE |
| MARGARITA RIVERA GARCIA | ADDRESS ON FILE |
| MARGARITA RIVERA GARCIA | ADDRESS ON FILE |
| MARGARITA RIVERA GARCIA | ADDRESS ON FILE |
| MARGARITA RIVERA GOMEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GOMEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA RIVERA GUADALUPE | ADDRESS ON FILE |
| MARGARITA RIVERA GUERRA | ADDRESS ON FILE |
| MARGARITA RIVERA LAVIERA | ADDRESS ON FILE |
| MARGARITA RIVERA LEON | ADDRESS ON FILE |
| MARGARITA RIVERA LOPEZ | ADDRESS ON FILE |
| MARGARITA RIVERA LOZADA | ADDRESS ON FILE |
| MARGARITA RIVERA LOZADA | ADDRESS ON FILE |
| MARGARITA RIVERA MALDONAD O | ADDRESS ON FILE |
| MARGARITA RIVERA MALDONADO | ADDRESS ON FILE |
| MARGARITA RIVERA MARRERO | ADDRESS ON FILE |
| MARGARITA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARGARITA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARGARITA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARGARITA RIVERA MATEO | ADDRESS ON FILE |
| MARGARITA RIVERA MERCADO | ADDRESS ON FILE |
| MARGARITA RIVERA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARITA RIVERA MORALES | ADDRESS ON FILE |
| MARGARITA RIVERA MORALES | ADDRESS ON FILE |
| MARGARITA RIVERA NIEVES | ADDRESS ON FILE |
| MARGARITA RIVERA NIEVES | ADDRESS ON FILE |
| MARGARITA RIVERA NIEVES | ADDRESS ON FILE |
| MARGARITA RIVERA NIEVES | ADDRESS ON FILE |
| MARGARITA RIVERA OQUENDO | ADDRESS ON FILE |
| MARGARITA RIVERA ORTIZ | ADDRESS ON FILE |
| MARGARITA RIVERA ORTIZ | ADDRESS ON FILE |
| MARGARITA RIVERA ORTIZ | ADDRESS ON FILE |
| MARGARITA RIVERA ORTIZ | ADDRESS ON FILE |
| MARGARITA RIVERA PAGAN | ADDRESS ON FILE |
| MARGARITA RIVERA PAGAN | ADDRESS ON FILE |
| MARGARITA RIVERA PEREZ | ADDRESS ON FILE |
| MARGARITA RIVERA PEREZ | ADDRESS ON FILE |
| MARGARITA RIVERA PEREZ | ADDRESS ON FILE |
| MARGARITA RIVERA PEREZ | ADDRESS ON FILE |
| MARGARITA RIVERA RAMIREZ | ADDRESS ON FILE |
| MARGARITA RIVERA RENTAS | ADDRESS ON FILE |
| MARGARITA RIVERA RIOS | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RIVERA ROLON | ADDRESS ON FILE |
| MARGARITA RIVERA ROSADO | ADDRESS ON FILE |
| MARGARITA RIVERA SALAMAN | ADDRESS ON FILE |
| MARGARITA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARGARITA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARGARITA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARGARITA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARGARITA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARGARITA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARGARITA RIVERA SOTO | ADDRESS ON FILE |
| MARGARITA RIVERA TALAVERA | ADDRESS ON FILE |
| MARGARITA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA RIVERA VICENTE | ADDRESS ON FILE |
| MARGARITA RIVERA VICENTE | ADDRESS ON FILE |
| MARGARITA RIVERA VILLALBA | ADDRESS ON FILE |
| MARGARITA RIVERA VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA RIVERA ZAYAS | ADDRESS ON FILE |
| MARGARITA ROBLES DIAZ | ADDRESS ON FILE |
| MARGARITA ROBLES GARAY | ADDRESS ON FILE |
| MARGARITA ROBLES HERNANDEZ | ADDRESS ON FILE |
| MARGARITA ROBLES LOPEZ | ADDRESS ON FILE |
| MARGARITA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ROBLES SANTIAGO | ADDRESS ON FILE |
| MARGARITA ROBLES SANTIAGO | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ BORRER | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ BORRER | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ BORRER | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ CANALS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ CAR | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ CARRIL | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ CIR | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ COLLAZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ LEON | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MARZAN | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ PENA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ REYES | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIJOS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RODRIG | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ ROJAS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ SAUNDERS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ TOR | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| MARGARITA ROJAS CRUZ | ADDRESS ON FILE |
| MARGARITA ROJAS TORRES | ADDRESS ON FILE |
| MARGARITA ROLDAN DAVILA | ADDRESS ON FILE |
| MARGARITA ROLON RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ROLON RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ROMAN ALGARIN | ADDRESS ON FILE |
| MARGARITA ROMAN AMADOR | ADDRESS ON FILE |
| MARGARITA ROMAN COLLAZO | ADDRESS ON FILE |
| MARGARITA ROMAN CORTES | ADDRESS ON FILE |
| MARGARITA ROMAN GONZALEZ | ADDRESS ON FILE |
| MARGARITA ROMAN MERCADO | ADDRESS ON FILE |
| MARGARITA ROMAN QUINONES | ADDRESS ON FILE |
| MARGARITA ROMAN QUINONES | ADDRESS ON FILE |
| MARGARITA ROMAN RIVERA | ADDRESS ON FILE |
| MARGARITA ROMAN RIVERA | ADDRESS ON FILE |
| MARGARITA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ROMAN VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA ROMAN VERA | ADDRESS ON FILE |
| MARGARITA ROMERO CANALES | ADDRESS ON FILE |
| MARGARITA ROMERO CLEMENTE | ADDRESS ON FILE |
| MARGARITA ROQUE DELGADO | ADDRESS ON FILE |
| MARGARITA ROSA CARDONA | ADDRESS ON FILE |
| MARGARITA ROSA DIAZ | ADDRESS ON FILE |
| MARGARITA ROSA GOMEZ | ADDRESS ON FILE |
| MARGARITA ROSA GONZALEZ | ADDRESS ON FILE |
| MARGARITA ROSA PASTRANA | ADDRESS ON FILE |
| MARGARITA ROSA RIVERA | ADDRESS ON FILE |
| MARGARITA ROSADO CABASSA | ADDRESS ON FILE |
| MARGARITA ROSADO DE WATKINS | ADDRESS ON FILE |
| MARGARITA ROSADO FUENTES | ADDRESS ON FILE |
| MARGARITA ROSADO MORALES | ADDRESS ON FILE |
| MARGARITA ROSADO MORAN | ADDRESS ON FILE |
| MARGARITA ROSADO PEREZ | ADDRESS ON FILE |
| MARGARITA ROSADO RAMOS | ADDRESS ON FILE |
| MARGARITA ROSADO RIVERA | ADDRESS ON FILE |
| MARGARITA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA ROSADO VAZQUEZ | ADDRESS ON FILE |
| MARGARITA ROSADO VAZQUEZ | ADDRESS ON FILE |
| MARGARITA ROSADO VAZQUEZ | ADDRESS ON FILE |
| MARGARITA ROSADO VIRELLA | ADDRESS ON FILE |
| MARGARITA ROSARIO BAEZ | ADDRESS ON FILE |
| MARGARITA ROSARIO COLLAZO | ADDRESS ON FILE |
| MARGARITA ROSARIO DELGADO | ADDRESS ON FILE |
| MARGARITA ROSARIO DELGADO | ADDRESS ON FILE |
| MARGARITA ROSARIO DONES | ADDRESS ON FILE |
| MARGARITA ROSARIO GALARZA | ADDRESS ON FILE |
| MARGARITA ROSARIO GOMEZ | ADDRESS ON FILE |
| MARGARITA ROSARIO GOMEZ | ADDRESS ON FILE |
| MARGARITA ROSARIO GONZALEZ | ADDRESS ON FILE |
| MARGARITA ROSARIO GUZMAN | ADDRESS ON FILE |
| MARGARITA ROSARIO GUZMAN | ADDRESS ON FILE |
| MARGARITA ROSARIO OTERO | ADDRESS ON FILE |
| MARGARITA ROSARIO OTERO | ADDRESS ON FILE |
| MARGARITA ROSARIO OTERO | ADDRESS ON FILE |
| MARGARITA ROSARIO ROSARIO | ADDRESS ON FILE |
| MARGARITA ROSARIO TORRES | ADDRESS ON FILE |
| MARGARITA RUIZ ARZOLA | ADDRESS ON FILE |
| MARGARITA RUIZ CANCELA | ADDRESS ON FILE |
| MARGARITA RUIZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA RUIZ HUERTAS | ADDRESS ON FILE |
| MARGARITA RUIZ PINEDA | ADDRESS ON FILE |
| MARGARITA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RUIZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA S LOPEZ OTERO | ADDRESS ON FILE |
| MARGARITA S ROSARIO GUZMAN | ADDRESS ON FILE |
| MARGARITA SAEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA SALAS HERNANDEZ | ADDRESS ON FILE |
| MARGARITA SALCEDO ACEVEDO | ADDRESS ON FILE |
| MARGARITA SALCEDO ACEVEDO | ADDRESS ON FILE |
| MARGARITA SALES SUAREZ | ADDRESS ON FILE |
| MARGARITA SALGADO FIGUEROA | ADDRESS ON FILE |
| MARGARITA SANABRIA IRIZARRY | ADDRESS ON FILE |
| MARGARITA SANABRIA MARTINEZ | ADDRESS ON FILE |
| MARGARITA SANABRIA MEDINA | ADDRESS ON FILE |
| MARGARITA SANABRIA OJEDA | ADDRESS ON FILE |
| MARGARITA SANCHEZ AGOSTO | ADDRESS ON FILE |
| MARGARITA SANCHEZ DIAZ | ADDRESS ON FILE |
| MARGARITA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA SANCHEZ FUENTES | ADDRESS ON FILE |
| MARGARITA SANCHEZ GONZALES | ADDRESS ON FILE |
| MARGARITA SANCHEZ LABOY | ADDRESS ON FILE |
| MARGARITA SANCHEZ MALDONADO | ADDRESS ON FILE |
| MARGARITA SANCHEZ MARCANO | ADDRESS ON FILE |
| MARGARITA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARGARITA SANCHEZ RIVERA | ADDRESS ON FILE |
| MARGARITA SANCHEZ RIVERA | ADDRESS ON FILE |
| MARGARITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANJURJO | ADDRESS ON FILE |
| MARGARITA SANJURJO CALCANO | ADDRESS ON FILE |
| MARGARITA SANJURJO SALGADO | ADDRESS ON FILE |
| MARGARITA SANTA ORTIZ | ADDRESS ON FILE |
| MARGARITA SANTAELLA GARCIA | ADDRESS ON FILE |
| MARGARITA SANTANA | ADDRESS ON FILE |
| MARGARITA SANTANA COSME | ADDRESS ON FILE |
| MARGARITA SANTANA CUADRADO | ADDRESS ON FILE |
| MARGARITA SANTANA FREYTES | ADDRESS ON FILE |
| MARGARITA SANTANA LEDUC | ADDRESS ON FILE |
| MARGARITA SANTANA MALDONADO | ADDRESS ON FILE |
| MARGARITA SANTANA ORTIZ | ADDRESS ON FILE |
| MARGARITA SANTANA RAMOS | ADDRESS ON FILE |
| MARGARITA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANTANA RUIZ | ADDRESS ON FILE |
| MARGARITA SANTANA SANTANA | ADDRESS ON FILE |
| MARGARITA SANTANA VEGA | ADDRESS ON FILE |
| MARGARITA SANTELL RIVERA | ADDRESS ON FILE |
| MARGARITA SANTIAGO | ADDRESS ON FILE |
| MARGARITA SANTIAGO | ADDRESS ON FILE |
| MARGARITA SANTIAGO | ADDRESS ON FILE |
| MARGARITA SANTIAGO | ADDRESS ON FILE |
| MARGARITA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARGARITA SANTIAGO CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA SANTIAGO FELICIANO | ADDRESS ON FILE |
| MARGARITA SANTIAGO FELICIANO | ADDRESS ON FILE |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO MORALES | ADDRESS ON FILE |
| MARGARITA SANTIAGO NEGRON | ADDRESS ON FILE |
| MARGARITA SANTIAGO NIEVES | ADDRESS ON FILE |
| MARGARITA SANTIAGO NIEVES | ADDRESS ON FILE |
| MARGARITA SANTIAGO OROZCO | ADDRESS ON FILE |
| MARGARITA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO OYOLA | ADDRESS ON FILE |
| MARGARITA SANTIAGO PAGAN | ADDRESS ON FILE |
| MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO PRINCE | ADDRESS ON FILE |
| MARGARITA SANTIAGO REYES | ADDRESS ON FILE |
| MARGARITA SANTIAGO REYES | ADDRESS ON FILE |
| MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARGARITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO RONDON | ADDRESS ON FILE |
| MARGARITA SANTIAGO RUIZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SANTIAGO SANTOS | ADDRESS ON FILE |
| MARGARITA SANTIAGO SOLIVAN | ADDRESS ON FILE |
| MARGARITA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO VEGA | ADDRESS ON FILE |
| MARGARITA SANTIAGO VERA | ADDRESS ON FILE |
| MARGARITA SANTINI DE DURAN | ADDRESS ON FILE |
| MARGARITA SANTOS | ADDRESS ON FILE |
| MARGARITA SANTOS | ADDRESS ON FILE |
| MARGARITA SANTOS ARRECIO | ADDRESS ON FILE |
| MARGARITA SANTOS FELICIANO | ADDRESS ON FILE |
| MARGARITA SANTOS MARRERO | ADDRESS ON FILE |
| MARGARITA SANTOS MONGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA SANTOS ORTIZ | ADDRESS ON FILE |
| MARGARITA SANTOS RIVERA | ADDRESS ON FILE |
| MARGARITA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARGARITA SCHMIDT RUIZ | ADDRESS ON FILE |
| MARGARITA SCHMIDT VEGA | ADDRESS ON FILE |
| MARGARITA SEDA NIELES | ADDRESS ON FILE |
| MARGARITA SEPULVEDA | ADDRESS ON FILE |
| MARGARITA SERATE CAMPOS | ADDRESS ON FILE |
| MARGARITA SERATE DE CAMPOS | ADDRESS ON FILE |
| MARGARITA SERRANO ALVAREZ | ADDRESS ON FILE |
| MARGARITA SERRANO AYALA | ADDRESS ON FILE |
| MARGARITA SERRANO GONZALEZ | ADDRESS ON FILE |
| MARGARITA SERRANO MEDINA | ADDRESS ON FILE |
| MARGARITA SERRANO RIO | ADDRESS ON FILE |
| MARGARITA SERRANO RIO | ADDRESS ON FILE |
| MARGARITA SERRANO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SERRANO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SERRANO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SERRANO TORRES | ADDRESS ON FILE |
| MARGARITA SERRANO VARGAS | ADDRESS ON FILE |
| MARGARITA SICARD VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA SIERRA FERNANDEZ | ADDRESS ON FILE |
| MARGARITA SIERRA RIVERA | ADDRESS ON FILE |
| MARGARITA SIERRA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA SILVA ALBINO | ADDRESS ON FILE |
| MARGARITA SILVA RIVERA | ADDRESS ON FILE |
| MARGARITA SILVA RIVERA | ADDRESS ON FILE |
| MARGARITA SILVA VEGA | ADDRESS ON FILE |
| MARGARITA SOBA MEDINA | ADDRESS ON FILE |
| MARGARITA SOLA GUZMAN | ADDRESS ON FILE |
| MARGARITA SOLA JOGLAR | ADDRESS ON FILE |
| MARGARITA SOLA JOGLAR | ADDRESS ON FILE |
| MARGARITA SONERA CONCEPCION | ADDRESS ON FILE |
| MARGARITA SONERA CONCEPCION | ADDRESS ON FILE |
| MARGARITA SOSA BERRIOS | ADDRESS ON FILE |
| MARGARITA SOSA ROSARIO | ADDRESS ON FILE |
| MARGARITA SOSTRE GARCIA | ADDRESS ON FILE |
| MARGARITA SOTO DE PAGAN | ADDRESS ON FILE |
| MARGARITA SOTO DE PAGAN | ADDRESS ON FILE |
| MARGARITA SOTO LANAUSSE | ADDRESS ON FILE |
| MARGARITA SOTO LANAUSSE | ADDRESS ON FILE |
| MARGARITA SOTO NIEVES | ADDRESS ON FILE |
| MARGARITA SOTO QUILES | ADDRESS ON FILE |
| MARGARITA SOTO QUILES | ADDRESS ON FILE |
| MARGARITA SOTO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SOTO SOTO | ADDRESS ON FILE |
| MARGARITA SOTO VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA SOTO VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA SOTOMAYOR RAMIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA STERLING BERTEN | ADDRESS ON FILE |
| MARGARITA SUAREZ ALVAREZ | ADDRESS ON FILE |
| MARGARITA SUAREZ GREGORY | ADDRESS ON FILE |
| MARGARITA TABOAS CARRION | ADDRESS ON FILE |
| MARGARITA TANON RIVERA | ADDRESS ON FILE |
| MARGARITA TAPIA RIVERA | ADDRESS ON FILE |
| MARGARITA TIRADO GARCIA | ADDRESS ON FILE |
| MARGARITA TIRADO GARCIA | ADDRESS ON FILE |
| MARGARITA TIRADO GARCIA | ADDRESS ON FILE |
| MARGARITA TIRADO MARTINEZ | ADDRESS ON FILE |
| MARGARITA TIRADO SANCHEZ | ADDRESS ON FILE |
| MARGARITA TIRADO SANCHEZ | ADDRESS ON FILE |
| MARGARITA TOIRRES MATOS | ADDRESS ON FILE |
| MARGARITA TORO LOPEZ | ADDRESS ON FILE |
| MARGARITA TORRES AYALA | ADDRESS ON FILE |
| MARGARITA TORRES CASTRO | ADDRESS ON FILE |
| MARGARITA TORRES DE | ADDRESS ON FILE |
| MARGARITA TORRES DE LEON | ADDRESS ON FILE |
| MARGARITA TORRES DIAZ | ADDRESS ON FILE |
| MARGARITA TORRES DOMENECH | ADDRESS ON FILE |
| MARGARITA TORRES GONZALEZ | ADDRESS ON FILE |
| MARGARITA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARGARITA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARGARITA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARGARITA TORRES JUSTIN | ADDRESS ON FILE |
| MARGARITA TORRES LUCENA | ADDRESS ON FILE |
| MARGARITA TORRES MARCIAL | ADDRESS ON FILE |
| MARGARITA TORRES MATOS | ADDRESS ON FILE |
| MARGARITA TORRES MATOS | ADDRESS ON FILE |
| MARGARITA TORRES MENDEZ | ADDRESS ON FILE |
| MARGARITA TORRES MIRANDA | ADDRESS ON FILE |
| MARGARITA TORRES MOLINA | ADDRESS ON FILE |
| MARGARITA TORRES NEGRON | ADDRESS ON FILE |
| MARGARITA TORRES PACHEC | ADDRESS ON FILE |
| MARGARITA TORRES PENA | ADDRESS ON FILE |
| MARGARITA TORRES PEREZ | ADDRESS ON FILE |
| MARGARITA TORRES PEREZ | ADDRESS ON FILE |
| MARGARITA TORRES RAMOS | ADDRESS ON FILE |
| MARGARITA TORRES RAMOS | ADDRESS ON FILE |
| MARGARITA TORRES RAMOS | ADDRESS ON FILE |
| MARGARITA TORRES RIOS | ADDRESS ON FILE |
| MARGARITA TORRES RIOS | ADDRESS ON FILE |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE |
| MARGARITA TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA TORRES RUIZ | ADDRESS ON FILE |
| MARGARITA TORRES RUIZ | ADDRESS ON FILE |
| MARGARITA TORRES SANES | ADDRESS ON FILE |
| MARGARITA TORRES SANTIAGO | ADDRESS ON FILE |
| MARGARITA TORRES SANTIAGO | ADDRESS ON FILE |
| MARGARITA TORRES SERRANO | ADDRESS ON FILE |
| MARGARITA TORRES TIRADO | ADDRESS ON FILE |
| MARGARITA TORRES TORRES | ADDRESS ON FILE |
| MARGARITA TORRES VAZQUEZ | ADDRESS ON FILE |
| MARGARITA TOSTE CASTRO | ADDRESS ON FILE |
| MARGARITA TRAVERSO TRAVERSO | ADDRESS ON FILE |
| MARGARITA TRUJILLO LORA | ADDRESS ON FILE |
| MARGARITA V BERRIOS VAZQUEZ | ADDRESS ON FILE |
| MARGARITA VALDES DIAZ | ADDRESS ON FILE |
| MARGARITA VALE AVIES | ADDRESS ON FILE |
| MARGARITA VALE AVILES | ADDRESS ON FILE |
| MARGARITA VALENTIN REYES | ADDRESS ON FILE |
| MARGARITA VALLELLANES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA VARELA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA VARGAS AGUILAR | ADDRESS ON FILE |
| MARGARITA VARGAS GONZALEZ | ADDRESS ON FILE |
| MARGARITA VARGAS NIEVES | ADDRESS ON FILE |
| MARGARITA VARGAS PEREZ | ADDRESS ON FILE |
| MARGARITA VARGAS TORRES | ADDRESS ON FILE |
| MARGARITA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA VAZQUEZ ACOSTA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ ARROYO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ CANDELARIA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ COLON | ADDRESS ON FILE |
| MARGARITA VAZQUEZ CRESPO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ GASTON | ADDRESS ON FILE |
| MARGARITA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ SERRANO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARGARITA VAZQUEZ VERA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ VICENTE | ADDRESS ON FILE |
| MARGARITA VEGA DE LA CRUZ | ADDRESS ON FILE |
| MARGARITA VEGA FELICIANO | ADDRESS ON FILE |
| MARGARITA VEGA LEON | ADDRESS ON FILE |
| MARGARITA VEGA MALDONADO | ADDRESS ON FILE |
| MARGARITA VEGA MERCED | ADDRESS ON FILE |
| MARGARITA VEGA PEREZ | ADDRESS ON FILE |
| MARGARITA VEGA VIDAL | ADDRESS ON FILE |
| MARGARITA VEGA VIDRO | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ COLON | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ ROMAN | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ TORRES | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ TORRES | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ VARGAS | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ VARGAS | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ VEGA | ADDRESS ON FILE |
| MARGARITA VELEZ | ADDRESS ON FILE |
| MARGARITA VELEZ BERRIOS | ADDRESS ON FILE |
| MARGARITA VELEZ CARMONA | ADDRESS ON FILE |
| MARGARITA VELEZ CARRERA | ADDRESS ON FILE |
| MARGARITA VELEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA VELEZ MARTINEZ | ADDRESS ON FILE |
| MARGARITA VELEZ PAGAN | ADDRESS ON FILE |
| MARGARITA VELEZ PAGAN | ADDRESS ON FILE |
| MARGARITA VELEZ PEREZ | ADDRESS ON FILE |
| MARGARITA VELEZ ROSADO | ADDRESS ON FILE |
| MARGARITA VELEZ SANCHEZ | ADDRESS ON FILE |
| MARGARITA VELEZ TORRES | ADDRESS ON FILE |
| MARGARITA VELEZ VALENTIN | ADDRESS ON FILE |
| MARGARITA VELEZ VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA VERA GONZALEZ | ADDRESS ON FILE |
| MARGARITA VERA MONROIG | ADDRESS ON FILE |
| MARGARITA VICENS ARBONA | ADDRESS ON FILE |
| MARGARITA VICENTE LOPEZ | ADDRESS ON FILE |
| MARGARITA VICENTE LOPEZ | ADDRESS ON FILE |
| MARGARITA VIGO VENERO | ADDRESS ON FILE |
| MARGARITA VILLAFANE FONT | ADDRESS ON FILE |
| MARGARITA VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| MARGARITA VILLANUEVA MARGARITA | ADDRESS ON FILE |
| MARGARITA VILLANUEVA SANTA | ADDRESS ON FILE |
| MARGARITA VILLANUEVA VIRUET | ADDRESS ON FILE |
| MARGARITA VILLEGAS ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA VILLEGAS FRANQUI | ADDRESS ON FILE |
| MARGARITA VILLEGAS PAGAN | ADDRESS ON FILE |
| MARGARITA VIRELLA GONZALEZ | ADDRESS ON FILE |
| MARGARITA ZAMORA LEANDRY | ADDRESS ON FILE |
| MARGARITA ZAMOT LOPEZ | ADDRESS ON FILE |
| MARGARITA ZAMOT LOPEZ | ADDRESS ON FILE |
| MARGARITO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARGARO CARRION PEREZ | ADDRESS ON FILE |
| MARGARO CRUZ GARAY | ADDRESS ON FILE |
| MARGARO CRUZ MEDINA | ADDRESS ON FILE |
| MARGARO FLORES LOPEZ | ADDRESS ON FILE |
| MARGARO GONZALEZ PEREZ | ADDRESS ON FILE |
| MARGARO GONZALEZ REYES | ADDRESS ON FILE |
| MARGARO JIMENEZ RIVAS | ADDRESS ON FILE |
| MARGARO JIMENEZ RIVAS | ADDRESS ON FILE |
| MARGARO LAUREANO LOPEZ | ADDRESS ON FILE |
| MARGARO PALERMO IRIZARRY | ADDRESS ON FILE |
| MARGARO RIVERA RIVERA | ADDRESS ON FILE |
| MARGARO RIVERA SANTIAGO | ADDRESS ON FILE |
| MARGARO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARGARO ROSARIO TORRES | ADDRESS ON FILE |
| MARGARO ROSARIO TORRES | ADDRESS ON FILE |
| MARGARO S ROSA COLLAZO | ADDRESS ON FILE |
| MARGARO SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARGARO SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARGARO SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARGARO SERRANO BURGOS | ADDRESS ON FILE |
| MARGARO TRINIDAD CASTRO | ADDRESS ON FILE |
| MARGARO VEGA PADUA | ADDRESS ON FILE |
| MARGARTA RIVERA PEREZ | ADDRESS ON FILE |
| MARGARTIA SANTIAGO ROSARIO | ADDRESS ON FILE |
| MARGEORIE CRUZ CUADRADO | ADDRESS ON FILE |
| MARGGIE A QUINONEZ BARRI | ADDRESS ON FILE |
| MARGGIE ALTORY VARGAS | ADDRESS ON FILE |
| MARGGIE M OCASIO PASTOR | ADDRESS ON FILE |
| MARGGIE MA CRUZ | ADDRESS ON FILE |
| MARGIE A CRUZ QUINONES | ADDRESS ON FILE |
| MARGIE ARENAS FRAGOSO | ADDRESS ON FILE |
| MARGIE ARENAS FRAGOSO | ADDRESS ON FILE |
| MARGIE ARENAS FRAGOSO | ADDRESS ON FILE |
| MARGIE ARROYO VAZQUEZ | ADDRESS ON FILE |
| MARGIE BAEZ LOPEZ | ADDRESS ON FILE |
| MARGIE BERDECIA CRUZ | ADDRESS ON FILE |
| MARGIE BERDECIA CRUZ | ADDRESS ON FILE |
| MARGIE BERDECIA CRUZ | ADDRESS ON FILE |
| MARGIE CABALLERO TORRES | ADDRESS ON FILE |
| MARGIE COLON OTERO | ADDRESS ON FILE |
| MARGIE DERASMO | ADDRESS ON FILE |
| MARGIE DIAZ GARAJALDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGIE E BERRY FIGUEROA | ADDRESS ON FILE |
| MARGIE E BERRY FIGUEROA | ADDRESS ON FILE |
| MARGIE E ROMAN ORTIZ | ADDRESS ON FILE |
| MARGIE FELICIANO ONEILL | ADDRESS ON FILE |
| MARGIE GASCOT ORTIZ | ADDRESS ON FILE |
| MARGIE GONZALEZ BORRERO | ADDRESS ON FILE |
| MARGIE HERNANDEZ SERRANO | ADDRESS ON FILE |
| MARGIE HERNANDEZ SERRANO | ADDRESS ON FILE |
| MARGIE I VEGA MARTINEZ | ADDRESS ON FILE |
| MARGIE IGARAVIDEZ OCASIO | ADDRESS ON FILE |
| MARGIE IRIZARRY TORRES | ADDRESS ON FILE |
| MARGIE LAFONTAINE ANDUJAR | ADDRESS ON FILE |
| MARGIE LOPEZ MONTALVO | ADDRESS ON FILE |
| MARGIE LOPEZ NEGRON | ADDRESS ON FILE |
| MARGIE LOPEZ NIEVES | ADDRESS ON FILE |
| MARGIE LOPEZ PACHECO | ADDRESS ON FILE |
| MARGIE LOZADA RAMOS | ADDRESS ON FILE |
| MARGIE M PEREZ TORRES | ADDRESS ON FILE |
| MARGIE MALDONADO ALICEA | ADDRESS ON FILE |
| MARGIE MALDONADO ALICEA | ADDRESS ON FILE |
| MARGIE MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARGIE NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MARGIE OLIVENCIA RODRIGUEZ | ADDRESS ON FILE |
| MARGIE ORTIZ CAQUIAS | ADDRESS ON FILE |
| MARGIE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARGIE PEREZ VARGAS | ADDRESS ON FILE |
| MARGIE RIVERA CRUZ | ADDRESS ON FILE |
| MARGIE RIVERA CRUZ | ADDRESS ON FILE |
| MARGIE RIVERA CRUZ | ADDRESS ON FILE |
| MARGIE RODRIGUEZ SERRANO | ADDRESS ON FILE |
| MARGIE ROLON FIGUEROA | ADDRESS ON FILE |
| MARGIE ROSADO ORTIZ | ADDRESS ON FILE |
| MARGIE SANTIAGO COLON | ADDRESS ON FILE |
| MARGIE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARGIE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARGIE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARGIE SILVA COLON | ADDRESS ON FILE |
| MARGIE TORO LOPEZ | ADDRESS ON FILE |
| MARGIE TORRES ORTIZ | ADDRESS ON FILE |
| MARGIE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARGOT ARCE CRUZ | ADDRESS ON FILE |
| MARGOT BECERRA BONILLA | ADDRESS ON FILE |
| MARGOT CORTIJO SALCEDO | ADDRESS ON FILE |
| MARGOT CORTIJO SALCEDO | ADDRESS ON FILE |
| MARGOT CORTIJO SALCEDO | ADDRESS ON FILE |
| MARGOT FRATICELLI BERNARD | ADDRESS ON FILE |
| MARGOT MORALES MARTI NEZ | ADDRESS ON FILE |
| MARGOT ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARGOT PACHECO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGOT PACHECO GONZALEZ | ADDRESS ON FILE |
| MARGOT PACHECO GONZALEZ | ADDRESS ON FILE |
| MARGOT PACHECO GONZALEZ | ADDRESS ON FILE |
| MARGOT QUINONES ALVAREZ | ADDRESS ON FILE |
| MARGOT REYES DELGADO | ADDRESS ON FILE |
| MARGOT RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARGOT RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARGOT SANTA ALICEA | ADDRESS ON FILE |
| MARGOT VARGAS PEREZ | ADDRESS ON FILE |
| MARGOT VARGAS ROSA | ADDRESS ON FILE |
| MARGOT VELEZ | ADDRESS ON FILE |
| MARGOT VELEZ | ADDRESS ON FILE |
| MARGSRITA COLON RIVERA | ADDRESS ON FILE |
| MARGUERITE GARCIA MESTRE | ADDRESS ON FILE |
| MARGUILEAN RIVERA AMILL | ADDRESS ON FILE |
| MARI ANGELICA VALDERRAMA FIGUEROA | ADDRESS ON FILE |
| MARI C LOPEZ FIGUEROA | ADDRESS ON FILE |
| MARI CENTENO | ADDRESS ON FILE |
| MARI D GUERRA BERRIOS | ADDRESS ON FILE |
| MARI DE GORGOLAS MARTINEZ | ADDRESS ON FILE |
| MARI E MELENDEZ GREMI | ADDRESS ON FILE |
| MARI F CARRERAS MARTINEZ | ADDRESS ON FILE |
| MARI F GONZALEZ TORRES | ADDRESS ON FILE |
| MARI I SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARI L ALFARO ALFARO | ADDRESS ON FILE |
| MARI L BON CORUJO | ADDRESS ON FILE |
| MARI N RIVERA RIVERA | ADDRESS ON FILE |
| MARI O JUSINO RIVERA | ADDRESS ON FILE |
| MARI O RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MARI R ARCHILLA DEL OLMO | ADDRESS ON FILE |
| MARI R AYALA SANTIAGO | ADDRESS ON FILE |
| MARI R MORA CINTRON | ADDRESS ON FILE |
| MARI R VELEZ RIVERA | ADDRESS ON FILE |
| MARI ROSA | ADDRESS ON FILE |
| MARI T GUZMAN SANCHEZ | ADDRESS ON FILE |
| MARI T PEREZ TORRES | ADDRESS ON FILE |
| MARI T PEREZ TORRES | ADDRESS ON FILE |
| MARI TORRES VELAZQUEZ | ADDRESS ON FILE |
| MARI Z RIVERA DIAZ | ADDRESS ON FILE |
| MARIA A A APONTE MORALES | ADDRESS ON FILE |
| MARIA A A ARROYO PEREZ | ADDRESS ON FILE |
| MARIA A A ARROYO TORRES | ADDRESS ON FILE |
| MARIA A A BARRIOS SOTO | ADDRESS ON FILE |
| MARIA A A BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| MARIA A A BONILLA CRUZ | ADDRESS ON FILE |
| MARIA A A CARABALLO BARBOSA | ADDRESS ON FILE |
| MARIA A A CASTELLANO FONTANEZ | ADDRESS ON FILE |
| MARIA A A CASTELLANO FONTANEZ | ADDRESS ON FILE |
| MARIA A A CASTELLANO FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A A CASTRELLO ROMERO | ADDRESS ON FILE |
| MARIA A A COLON MARTINEZ | ADDRESS ON FILE |
| MARIA A A COLON MOLINA | ADDRESS ON FILE |
| MARIA A A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A A ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| MARIA A A ESPINOSA VELEZ | ADDRESS ON FILE |
| MARIA A A FELICIANO BERRIOS | ADDRESS ON FILE |
| MARIA A A GARCIA PEREZ | ADDRESS ON FILE |
| MARIA A A GONZALEZ ARROYO | ADDRESS ON FILE |
| MARIA A A GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIA A A GUZMAN FIGUEROA | ADDRESS ON FILE |
| MARIA A A LARACUENTE GANDULL | ADDRESS ON FILE |
| MARIA A A LEON CORDERO | ADDRESS ON FILE |
| MARIA A A MARTINEZ RIOS | ADDRESS ON FILE |
| MARIA A A MARTINEZ RIOS | ADDRESS ON FILE |
| MARIA A A MELENDEZ CARMONA | ADDRESS ON FILE |
| MARIA A A MELENDEZ TORRES | ADDRESS ON FILE |
| MARIA A A NAVARRO DEL | ADDRESS ON FILE |
| MARIA A A NEGRON REYES | ADDRESS ON FILE |
| MARIA A A PEREZ RAMOS | ADDRESS ON FILE |
| MARIA A A PEREZ RIVERA | ADDRESS ON FILE |
| MARIA A A QUINONES LEBRON | ADDRESS ON FILE |
| MARIA A A RIVERA AYALA | ADDRESS ON FILE |
| MARIA A A RIVERA AYALA | ADDRESS ON FILE |
| MARIA A A RIVERA COLON | ADDRESS ON FILE |
| MARIA A A RIVERA CORREA | ADDRESS ON FILE |
| MARIA A A RIVERA ORTEGA | ADDRESS ON FILE |
| MARIA A A RIVERA RIVERA | ADDRESS ON FILE |
| MARIA A A RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA A A SERRANO VAZQUEZ | ADDRESS ON FILE |
| MARIA A A TORRES CAEZ | ADDRESS ON FILE |
| MARIA A A TORRES MELENDEZ | ADDRESS ON FILE |
| MARIA A A VELAZQUEZ GALARZA | ADDRESS ON FILE |
| MARIA A A VELAZQUEZ GALARZA | ADDRESS ON FILE |
| MARIA A ACEVEDO COTTO | ADDRESS ON FILE |
| MARIA A ACEVEDO COTTO | ADDRESS ON FILE |
| MARIA A ACEVEDO LOPEZ | ADDRESS ON FILE |
| MARIA A ADDARICH MALAVE | ADDRESS ON FILE |
| MARIA A ADORNO FERNANDEZ | ADDRESS ON FILE |
| MARIA A AGOSTO VILLAFANE | ADDRESS ON FILE |
| MARIA A AGUILO PICO | ADDRESS ON FILE |
| MARIA A AISA VICTORERO | ADDRESS ON FILE |
| MARIA A ALAMO DEL | ADDRESS ON FILE |
| MARIA A ALBELO RIVERA | ADDRESS ON FILE |
| MARIA A ALBERTO SANTOS | ADDRESS ON FILE |
| MARIA A ALBINO SANTIAGO | ADDRESS ON FILE |
| MARIA A ALCARAZ SUYAS | ADDRESS ON FILE |
| MARIA A ALCARAZ SUYAS | ADDRESS ON FILE |
| MARIA A ALEJANDRO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A ALICEA LOPEZ | ADDRESS ON FILE |
| MARIA A ALICEA ORTIZ | ADDRESS ON FILE |
| MARIA A ALMODOVAR PEREZ | ADDRESS ON FILE |
| MARIA A ALMONTE GUZMAN | ADDRESS ON FILE |
| MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE |
| MARIA A ALVAREZ CORTES | ADDRESS ON FILE |
| MARIA A ALVAREZ CORTES | ADDRESS ON FILE |
| MARIA A ALVAREZ MERCADO | ADDRESS ON FILE |
| MARIA A ALVAREZ MERCADO | ADDRESS ON FILE |
| MARIA A ALVAREZ MERCADO | ADDRESS ON FILE |
| MARIA A ALVAREZ VALDES | ADDRESS ON FILE |
| MARIA A ANDUJAR CLASS | ADDRESS ON FILE |
| MARIA A APONTE ROMAN | ADDRESS ON FILE |
| MARIA A ARROYO DELGADO | ADDRESS ON FILE |
| MARIA A ARROYO FERNANDEZ | ADDRESS ON FILE |
| MARIA A ARROYO VELAZQUEZ | ADDRESS ON FILE |
| MARIA A ASTACIO VAZQUEZ | ADDRESS ON FILE |
| MARIA A AVILES | ADDRESS ON FILE |
| MARIA A AVILES CRUZ | ADDRESS ON FILE |
| MARIA A AYALA CARMONA | ADDRESS ON FILE |
| MARIA A AYALA PEREZ | ADDRESS ON FILE |
| MARIA A AYALA ROSA | ADDRESS ON FILE |
| MARIA A AYALA ROSA | ADDRESS ON FILE |
| MARIA A AYALA ROSA | ADDRESS ON FILE |
| MARIA A BAEZ MILIAN | ADDRESS ON FILE |
| MARIA A BAEZ ROMAN | ADDRESS ON FILE |
| MARIA A BAEZ ROMAN | ADDRESS ON FILE |
| MARIA A BAEZ ROMAN | ADDRESS ON FILE |
| MARIA A BALBUENA GUTIERREZ | ADDRESS ON FILE |
| MARIA A BALSEIRO MUNIZ | ADDRESS ON FILE |
| MARIA A BARRETO DIAZ | ADDRESS ON FILE |
| MARIA A BARRIENTOS FLORES | ADDRESS ON FILE |
| MARIA A BELTRAN PAGAN | ADDRESS ON FILE |
| MARIA A BERMUDEZ CRUZ | ADDRESS ON FILE |
| MARIA A BETANCOURT COLLAZO | ADDRESS ON FILE |
| MARIA A BETANCOURT MORALES | ADDRESS ON FILE |
| MARIA A BLANCO MARTE | ADDRESS ON FILE |
| MARIA A BLANCO MARTE | ADDRESS ON FILE |
| MARIA A BLANCO MARTE | ADDRESS ON FILE |
| MARIA A BLAY SANTIAGO | ADDRESS ON FILE |
| MARIA A BLAY SANTIAGO | ADDRESS ON FILE |
| MARIA A BLAY SANTIAGO | ADDRESS ON FILE |
| MARIA A BON RIVERA | ADDRESS ON FILE |
| MARIA A BONET GAUTIER | ADDRESS ON FILE |
| MARIA A BONET GAUTIER | ADDRESS ON FILE |
| MARIA A BORRERO | ADDRESS ON FILE |
| MARIA A BRITO ROMAN | ADDRESS ON FILE |
| MARIA A BRITO ROSSI | ADDRESS ON FILE |
| MARIA A BRUNO CASANOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A BRUNO CASANOVA | ADDRESS ON FILE |
| MARIA A BRUNO CASANOVA | ADDRESS ON FILE |
| MARIA A BRUNO CASANOVA | ADDRESS ON FILE |
| MARIA A BURGOS ALVARADO | ADDRESS ON FILE |
| MARIA A BURGOS COLON | ADDRESS ON FILE |
| MARIA A BURGOS ORTIZ | ADDRESS ON FILE |
| MARIA A BUSSHER CRUZ | ADDRESS ON FILE |
| MARIA A BUSSHER CRUZ | ADDRESS ON FILE |
| MARIA A CABRERA NEGRON | ADDRESS ON FILE |
| MARIA A CALDERON FELIX | ADDRESS ON FILE |
| MARIA A CALDERON GONZALEZ | ADDRESS ON FILE |
| MARIA A CALDERON HUECA | ADDRESS ON FILE |
| MARIA A CALDERON HUECA | ADDRESS ON FILE |
| MARIA A CANCEL PASTRANA | ADDRESS ON FILE |
| MARIA A CANCEL ROHENA | ADDRESS ON FILE |
| MARIA A CANCEL ROHENA | ADDRESS ON FILE |
| MARIA A CANDELARIA ALICEA | ADDRESS ON FILE |
| MARIA A CARABALLO COLON | ADDRESS ON FILE |
| MARIA A CARBALLO BERRIOS | ADDRESS ON FILE |
| MARIA A CARPENA VEGA | ADDRESS ON FILE |
| MARIA A CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| MARIA A CARRASQUILLO PINEI | ADDRESS ON FILE |
| MARIA A CARRERO QUINONES | ADDRESS ON FILE |
| MARIA A CARRILLO CASTRO | ADDRESS ON FILE |
| MARIA A CASANOVA TORRES | ADDRESS ON FILE |
| MARIA A CASTRO COLON | ADDRESS ON FILE |
| MARIA A CASTRO MELENDEZ | ADDRESS ON FILE |
| MARIA A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| MARIA A CATALA RIVERA | ADDRESS ON FILE |
| MARIA A CEDENO OSORIO | ADDRESS ON FILE |
| MARIA A CID TINEO | ADDRESS ON FILE |
| MARIA A CINTRON ALVARADO | ADDRESS ON FILE |
| MARIA A COELLO AMADOR | ADDRESS ON FILE |
| MARIA A COLON COLON | ADDRESS ON FILE |
| MARIA A COLON COLON | ADDRESS ON FILE |
| MARIA A COLON FLORES | ADDRESS ON FILE |
| MARIA A COLON GONZALEZ | ADDRESS ON FILE |
| MARIA A COLON MONTANEZ | ADDRESS ON FILE |
| MARIA A COLON ORTIZ | ADDRESS ON FILE |
| MARIA A COLON RIVERA | ADDRESS ON FILE |
| MARIA A COLON RIVERA | ADDRESS ON FILE |
| MARIA A COLON ROSARIO | ADDRESS ON FILE |
| MARIA A COLON TORRES | ADDRESS ON FILE |
| MARIA A CONCEPCION NEGRON | ADDRESS ON FILE |
| MARIA A CONDE MELENDEZ | ADDRESS ON FILE |
| MARIA A CORDERO SUAREZ | ADDRESS ON FILE |
| MARIA A CORDERO SUAREZ | ADDRESS ON FILE |
| MARIA A CORDERO SUAREZ | ADDRESS ON FILE |
| MARIA A CORREA OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A CORTES CRUZ | ADDRESS ON FILE |
| MARIA A CORTES MALARET | ADDRESS ON FILE |
| MARIA A COSME ALICEA | ADDRESS ON FILE |
| MARIA A CRUZ ALMODOVAR | ADDRESS ON FILE |
| MARIA A CRUZ ALONSO | ADDRESS ON FILE |
| MARIA A CRUZ LAUREANO | ADDRESS ON FILE |
| MARIA A CRUZ MUNIZ | ADDRESS ON FILE |
| MARIA A CRUZ RIOS | ADDRESS ON FILE |
| MARIA A CRUZ RIVERA | ADDRESS ON FILE |
| MARIA A CRUZ RO J AS | ADDRESS ON FILE |
| MARIA A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A CRUZ ROJAS | ADDRESS ON FILE |
| MARIA A CRUZ ROMAN | ADDRESS ON FILE |
| MARIA A CRUZ SANTIAGO | ADDRESS ON FILE |
| MARIA A DAVILA | ADDRESS ON FILE |
| MARIA A DAVILA SANCHEZ | ADDRESS ON FILE |
| MARIA A DE JESUS | ADDRESS ON FILE |
| MARIA A DE JESUS CAEZ | ADDRESS ON FILE |
| MARIA A DE JESUS CAEZ | ADDRESS ON FILE |
| MARIA A DE JESUS CAEZ | ADDRESS ON FILE |
| MARIA A DE JESUS FIGUEROA | ADDRESS ON FILE |
| MARIA A DE LA PAZ RENTAS | ADDRESS ON FILE |
| MARIA A DE LA ROSA NEGRON | ADDRESS ON FILE |
| MARIA A DE LEON ALBINO | ADDRESS ON FILE |
| MARIA A DEL RIO MARTINEZ | ADDRESS ON FILE |
| MARIA A DEL ROSARIO OZUNA | ADDRESS ON FILE |
| MARIA A DEL ROSARIO OZUNA | ADDRESS ON FILE |
| MARIA A DELGADO GARCIA | ADDRESS ON FILE |
| MARIA A DELGADO MARTINEZ | ADDRESS ON FILE |
| MARIA A DIAZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA A DIAZ HERNANDEZ | ADDRESS ON FILE |
| MARIA A DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIA A DIAZ MATOS | ADDRESS ON FILE |
| MARIA A DIAZ MATOS | ADDRESS ON FILE |
| MARIA A DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA A DIAZ RIVERA | ADDRESS ON FILE |
| MARIA A DIAZ RIVERA | ADDRESS ON FILE |
| MARIA A DOMENECH ISAAC | ADDRESS ON FILE |
| MARIA A DONATO CALDERON | ADDRESS ON FILE |
| MARIA A DONES LOPEZ | ADDRESS ON FILE |
| MARIA A DUARTE GONZALEZ | ADDRESS ON FILE |
| MARIA A DURAN GERONIMO | ADDRESS ON FILE |
| MARIA A ECHEVESTRE | ADDRESS ON FILE |
| MARIA A ELIAS CANCEL | ADDRESS ON FILE |
| MARIA A FEBRES LLANOS | ADDRESS ON FILE |
| MARIA A FELICIANO GONZALEZ | ADDRESS ON FILE |
| MARIA A FELICIANO GONZALEZ | ADDRESS ON FILE |
| MARIA A FELICIANO MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A FELICIANO MARIA | ADDRESS ON FILE |
| MARIA A FELICIANO PASCUAL | ADDRESS ON FILE |
| MARIA A FERNANDEZ MENDEZ | ADDRESS ON FILE |
| MARIA A FERNANDEZ MERCADO | ADDRESS ON FILE |
| MARIA A FERNANDEZ SANTA | ADDRESS ON FILE |
| MARIA A FERNANDEZ SANTA | ADDRESS ON FILE |
| MARIA A FERNANDEZ SANTA | ADDRESS ON FILE |
| MARIA A FERNANDEZ SANTA | ADDRESS ON FILE |
| MARIA A FERRER CRUZ | ADDRESS ON FILE |
| MARIA A FIGUEROA | ADDRESS ON FILE |
| MARIA A FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MARIA A FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA A FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA A FLECHA ROMAN | ADDRESS ON FILE |
| MARIA A FLORES ORTIZ | ADDRESS ON FILE |
| MARIA A FONTANEZ COSME | ADDRESS ON FILE |
| MARIA A FRANCO GUEVARA | ADDRESS ON FILE |
| MARIA A FRANCO GUEVARA | ADDRESS ON FILE |
| MARIA A FRASQUERI SANCHEZ | ADDRESS ON FILE |
| MARIA A GARCES JUSINO | ADDRESS ON FILE |
| MARIA A GARCIA BARRERA | ADDRESS ON FILE |
| MARIA A GARCIA DIAZ | ADDRESS ON FILE |
| MARIA A GARCIA MELENDEZ | ADDRESS ON FILE |
| MARIA A GARCIA PORTALATIN | ADDRESS ON FILE |
| MARIA A GARCIA VICENS | ADDRESS ON FILE |
| MARIA A GERENA ROMAN | ADDRESS ON FILE |
| MARIA A GIRONA KINGLEY | ADDRESS ON FILE |
| MARIA A GONZALEZ ACEVEDO | ADDRESS ON FILE |
| MARIA A GONZALEZ ACOSTA | ADDRESS ON FILE |
| MARIA A GONZALEZ ARROYO | ADDRESS ON FILE |
| MARIA A GONZALEZ CORTES | ADDRESS ON FILE |
| MARIA A GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA A GONZALEZ MALAVE | ADDRESS ON FILE |
| MARIA A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA A GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA A GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA A GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIA A GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIA A GONZALEZ SUAREZ | ADDRESS ON FILE |
| MARIA A GONZALEZ VEGA | ADDRESS ON FILE |
| MARIA A GUERRA GONZALEZ | ADDRESS ON FILE |
| MARIA A GUTIERREZ FRED | ADDRESS ON FILE |
| MARIA A GUZMAN ARRIAGA | ADDRESS ON FILE |
| MARIA A GUZMAN ARRIAGA | ADDRESS ON FILE |
| MARIA A GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARIA A GUZMAN RIVERA | ADDRESS ON FILE |
| MARIA A GUZMAN SANTANA | ADDRESS ON FILE |
| MARIA A GUZMAN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A HENRIQUEZ MONTES | ADDRESS ON FILE |
| MARIA A HERNANDEZ | ADDRESS ON FILE |
| MARIA A HERNANDEZ COLON | ADDRESS ON FILE |
| MARIA A HERNANDEZ COLON | ADDRESS ON FILE |
| MARIA A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA A HERNANDEZ MARTIN | ADDRESS ON FILE |
| MARIA A HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA A HERNANDEZ SOTO | ADDRESS ON FILE |
| MARIA A HERNANDEZ SOTO | ADDRESS ON FILE |
| MARIA A HERNANDEZ VIVO | ADDRESS ON FILE |
| MARIA A HUERTAS BURGOS | ADDRESS ON FILE |
| MARIA A INIRIO LAUREANO | ADDRESS ON FILE |
| MARIA A INOSTROZA MARTINEZ | ADDRESS ON FILE |
| MARIA A INOSTROZA MARTINEZ | ADDRESS ON FILE |
| MARIA A IRIZARRY ACEVEDO | ADDRESS ON FILE |
| MARIA A IRIZARRY RAMOS | ADDRESS ON FILE |
| MARIA A ISAAC HERNAIZ | ADDRESS ON FILE |
| MARIA A ISAAC HERNAIZ | ADDRESS ON FILE |
| MARIA A ISAAC HERNAIZ | ADDRESS ON FILE |
| MARIA A ITHIER SEPULVEDA | ADDRESS ON FILE |
| MARIA A JESUS FIGUEROA | ADDRESS ON FILE |
| MARIA A JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA A JIMENEZ ALVAREZ | ADDRESS ON FILE |
| MARIA A JIMENEZ CRUZ | ADDRESS ON FILE |
| MARIA A JIMENEZ FLORES | ADDRESS ON FILE |
| MARIA A KUILAN LOPEZ | ADDRESS ON FILE |
| MARIA A LAMOURT ROSARIO | ADDRESS ON FILE |
| MARIA A LARTIQUE ELEUTIZA | ADDRESS ON FILE |
| MARIA A LOPEZ COLON | ADDRESS ON FILE |
| MARIA A LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIA A LOPEZ MORALES | ADDRESS ON FILE |
| MARIA A LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA A LOPEZ PAGAN | ADDRESS ON FILE |
| MARIA A LOPEZ QUINONES | ADDRESS ON FILE |
| MARIA A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARIA A LOPEZ SUREN | ADDRESS ON FILE |
| MARIA A LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA A LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA A LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA A LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA A LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA A LOZANO TORRES | ADDRESS ON FILE |
| MARIA A LOZANO TORRES | ADDRESS ON FILE |
| MARIA A LUGO VALENTIN | ADDRESS ON FILE |
| MARIA A MALAVE ORTIZ | ADDRESS ON FILE |
| MARIA A MALAVE ORTIZ | ADDRESS ON FILE |
| MARIA A MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A MALDONADO | ADDRESS ON FILE |
| MARIA A MALDONADO LOPEZ | ADDRESS ON FILE |
| MARIA A MALDONADO PEREZ | ADDRESS ON FILE |
| MARIA A MALDONADO ROJAS | ADDRESS ON FILE |
| MARIA A MARCANO DE LEON | ADDRESS ON FILE |
| MARIA A MARCANO DE LEON | ADDRESS ON FILE |
| MARIA A MARINO MARTINEZ | ADDRESS ON FILE |
| MARIA A MARRERO JESUS | ADDRESS ON FILE |
| MARIA A MARRERO RIVERA | ADDRESS ON FILE |
| MARIA A MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA A MARTI GONZALEZ | ADDRESS ON FILE |
| MARIA A MARTINEZ ARRUFAT | ADDRESS ON FILE |
| MARIA A MARTINEZ GARCIA | ADDRESS ON FILE |
| MARIA A MARTINEZ MALAVE | ADDRESS ON FILE |
| MARIA A MARTINEZ MEDINA | ADDRESS ON FILE |
| MARIA A MARTINEZ MORALES | ADDRESS ON FILE |
| MARIA A MARTINEZ MORALES | ADDRESS ON FILE |
| MARIA A MARTINEZ MORALES | ADDRESS ON FILE |
| MARIA A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA A MARTINEZ POVENTUD | ADDRESS ON FILE |
| MARIA A MARTINEZ POVENTUD | ADDRESS ON FILE |
| MARIA A MARTINEZ SANTANA | ADDRESS ON FILE |
| MARIA A MARTINEZ SUAREZ | ADDRESS ON FILE |
| MARIA A MASSARI IRIZARRY | ADDRESS ON FILE |
| MARIA A MASSAS MASSAS | ADDRESS ON FILE |
| MARIA A MATTEI MONTANO | ADDRESS ON FILE |
| MARIA A MATTEI MONTANO | ADDRESS ON FILE |
| MARIA A MATTEI MONTANO | ADDRESS ON FILE |
| MARIA A MAURAS COLON | ADDRESS ON FILE |
| MARIA A MAYSONETT PARRILLA | ADDRESS ON FILE |
| MARIA A MELENDEZ ROSADO | ADDRESS ON FILE |
| MARIA A MELENDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA A MENDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA A MENDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA A MENDEZ NEGRON | ADDRESS ON FILE |
| MARIA A MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA A MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA A MILLER VERDEJO | ADDRESS ON FILE |
| MARIA A MILLER VERDEJO | ADDRESS ON FILE |
| MARIA A MIRANDA ESPADA | ADDRESS ON FILE |
| MARIA A MIRO ESTADES | ADDRESS ON FILE |
| MARIA A MONERT CUADRADO | ADDRESS ON FILE |
| MARIA A MONERT CUADRADO | ADDRESS ON FILE |
| MARIA A MONTALVAN RUIZ | ADDRESS ON FILE |
| MARIA A MONTERO GONZALEZ | ADDRESS ON FILE |
| MARIA A MONTERO PEREZ | ADDRESS ON FILE |
| MARIA A MONTERO PEREZ | ADDRESS ON FILE |
| MARIA A MONTES RODRIGUE | ADDRESS ON FILE |
| MARIA A MORALES FONSECA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A MORALES GARCIA | ADDRESS ON FILE |
| MARIA A MORALES GARCIA | ADDRESS ON FILE |
| MARIA A MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA A MORALES JIMENEZ | ADDRESS ON FILE |
| MARIA A MORALES NEGRON | ADDRESS ON FILE |
| MARIA A MORALES RIVERA | ADDRESS ON FILE |
| MARIA A MORALES ROMAN | ADDRESS ON FILE |
| MARIA A MORALES ROMAN | ADDRESS ON FILE |
| MARIA A MORALES ROMAN | ADDRESS ON FILE |
| MARIA A MORALES ROMAN | ADDRESS ON FILE |
| MARIA A MORALES TORRES | ADDRESS ON FILE |
| MARIA A NADAL RABASSA | ADDRESS ON FILE |
| MARIA A NATER CABRERA | ADDRESS ON FILE |
| MARIA A NAVARRO ESTRADA | ADDRESS ON FILE |
| MARIA A NAZARIO ORTEGA | ADDRESS ON FILE |
| MARIA A NEGRON COLLAZO | ADDRESS ON FILE |
| MARIA A NEGRON CRUZ | ADDRESS ON FILE |
| MARIA A NEGRON RIVERA | ADDRESS ON FILE |
| MARIA A NIEVES FLORES | ADDRESS ON FILE |
| MARIA A NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIA A NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIA A NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIA A NIEVES LUNA | ADDRESS ON FILE |
| MARIA A NIEVES NIEVES | ADDRESS ON FILE |
| MARIA A NUNEZ ARIAS | ADDRESS ON FILE |
| MARIA A NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A NUNEZ VELEZ | ADDRESS ON FILE |
| MARIA A OCASIO CASANOVA | ADDRESS ON FILE |
| MARIA A OCASIO CASANOVA | ADDRESS ON FILE |
| MARIA A OCASIO FIGUEROA | ADDRESS ON FILE |
| MARIA A OCASIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA A OJEDA CRUZ | ADDRESS ON FILE |
| MARIA A OJEDA RAMIREZ | ADDRESS ON FILE |
| MARIA A OLER RODRIGUEZ | ADDRESS ON FILE |
| MARIA A OLIQUE ORTIZ | ADDRESS ON FILE |
| MARIA A OLIVERAS ROSARIO | ADDRESS ON FILE |
| MARIA A OQUENDO MATIAS | ADDRESS ON FILE |
| MARIA A ORAMA LOPEZ | ADDRESS ON FILE |
| MARIA A ORTEGA PEREZ | ADDRESS ON FILE |
| MARIA A ORTEGA VEGA | ADDRESS ON FILE |
| MARIA A ORTIZ | ADDRESS ON FILE |
| MARIA A ORTIZ CARRION | ADDRESS ON FILE |
| MARIA A ORTIZ FILOMENO | ADDRESS ON FILE |
| MARIA A ORTIZ LEBRON | ADDRESS ON FILE |
| MARIA A ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA A ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA A ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA A ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA A ORTIZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A ORTIZ MARRERO | ADDRESS ON FILE |
| MARIA A ORTIZ MELENDEZ | ADDRESS ON FILE |
| MARIA A ORTIZ MELENDEZ | ADDRESS ON FILE |
| MARIA A ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A ORTIZ SOSTRE | ADDRESS ON FILE |
| MARIA A ORTIZ SOSTRE | ADDRESS ON FILE |
| MARIA A ORTIZ TORRES | ADDRESS ON FILE |
| MARIA A ORTIZ TORRES | ADDRESS ON FILE |
| MARIA A OTERO GONZALEZ | ADDRESS ON FILE |
| MARIA A PACHECO SAEZ | ADDRESS ON FILE |
| MARIA A PAGAN MELENDEZ | ADDRESS ON FILE |
| MARIA A PAGAN ORTIZ | ADDRESS ON FILE |
| MARIA A PARES MARTINEZ | ADDRESS ON FILE |
| MARIA A PASTOR ORTIZ | ADDRESS ON FILE |
| MARIA A PENA | ADDRESS ON FILE |
| MARIA A PERALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA A PEREZ ARROYO | ADDRESS ON FILE |
| MARIA A PEREZ COLON | ADDRESS ON FILE |
| MARIA A PEREZ CORCHADO | ADDRESS ON FILE |
| MARIA A PEREZ CORCHADO | ADDRESS ON FILE |
| MARIA A PEREZ DE GONZALEZ | ADDRESS ON FILE |
| MARIA A PEREZ GARCIA | ADDRESS ON FILE |
| MARIA A PEREZ HERNANDEZ | ADDRESS ON FILE |
| MARIA A PEREZ RIVERA | ADDRESS ON FILE |
| MARIA A PEREZ RIVERA | ADDRESS ON FILE |
| MARIA A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A PEREZ RUIZ | ADDRESS ON FILE |
| MARIA A PEREZ SANCHEZ | ADDRESS ON FILE |
| MARIA A PEREZ TORO | ADDRESS ON FILE |
| MARIA A PEREZ VERA | ADDRESS ON FILE |
| MARIA A PLAZA RIVERA | ADDRESS ON FILE |
| MARIA A POMALES DAVILA | ADDRESS ON FILE |
| MARIA A QUILES RAMOS | ADDRESS ON FILE |
| MARIA A QUINONES DE JESUS | ADDRESS ON FILE |
| MARIA A QUINONES IRIZARRY | ADDRESS ON FILE |
| MARIA A QUINONES MARIA | ADDRESS ON FILE |
| MARIA A QUINTANA SANTOS | ADDRESS ON FILE |
| MARIA A RAMIREZ ENCARNACIO | ADDRESS ON FILE |
| MARIA A RAMOS ALVARADO | ADDRESS ON FILE |
| MARIA A RAMOS AYALA | ADDRESS ON FILE |
| MARIA A RAMOS LOPEZ | ADDRESS ON FILE |
| MARIA A RAMOS PEREZ | ADDRESS ON FILE |
| MARIA A RAMOS PEREZ | ADDRESS ON FILE |
| MARIA A RAMOS RAMOS | ADDRESS ON FILE |
| MARIA A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA A RAMOS VDA | ADDRESS ON FILE |
| MARIA A RAMOS VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A RENTAS MATOS | ADDRESS ON FILE |
| MARIA A RESTO VAZQUEZ | ADDRESS ON FILE |
| MARIA A REYES BRUNO | ADDRESS ON FILE |
| MARIA A REYES MARTINEZ | ADDRESS ON FILE |
| MARIA A REYES MARTINEZ | ADDRESS ON FILE |
| MARIA A REYES MELENDEZ | ADDRESS ON FILE |
| MARIA A REYES MELENDEZ | ADDRESS ON FILE |
| MARIA A REYES MELENDEZ | ADDRESS ON FILE |
| MARIA A REYES OCASIO | ADDRESS ON FILE |
| MARIA A REYES REYES | ADDRESS ON FILE |
| MARIA A REYES RIVERA | ADDRESS ON FILE |
| MARIA A RIOS MATIAS | ADDRESS ON FILE |
| MARIA A RIVERA AGOSTO | ADDRESS ON FILE |
| MARIA A RIVERA AGOSTO | ADDRESS ON FILE |
| MARIA A RIVERA AVILES | ADDRESS ON FILE |
| MARIA A RIVERA BELLO | ADDRESS ON FILE |
| MARIA A RIVERA CARRASQUILLO | ADDRESS ON FILE |
| MARIA A RIVERA CASTRO | ADDRESS ON FILE |
| MARIA A RIVERA CASTRO | ADDRESS ON FILE |
| MARIA A RIVERA CASTRO | ADDRESS ON FILE |
| MARIA A RIVERA COLON | ADDRESS ON FILE |
| MARIA A RIVERA COLON | ADDRESS ON FILE |
| MARIA A RIVERA CORDOVA | ADDRESS ON FILE |
| MARIA A RIVERA DELGADO | ADDRESS ON FILE |
| MARIA A RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA A RIVERA MARRERO | ADDRESS ON FILE |
| MARIA A RIVERA MONZON | ADDRESS ON FILE |
| MARIA A RIVERA MONZON | ADDRESS ON FILE |
| MARIA A RIVERA MORENO | ADDRESS ON FILE |
| MARIA A RIVERA PAGAN | ADDRESS ON FILE |
| MARIA A RIVERA PEREZ | ADDRESS ON FILE |
| MARIA A RIVERA PINERO | ADDRESS ON FILE |
| MARIA A RIVERA POMALES | ADDRESS ON FILE |
| MARIA A RIVERA RIOS | ADDRESS ON FILE |
| MARIA A RIVERA RIVERA | ADDRESS ON FILE |
| MARIA A RIVERA RIVERA | ADDRESS ON FILE |
| MARIA A RIVERA ROBLEDO | ADDRESS ON FILE |
| MARIA A RIVERA ROSA | ADDRESS ON FILE |
| MARIA A RIVERA SANTA | ADDRESS ON FILE |
| MARIA A RIVERA SANTOS | ADDRESS ON FILE |
| MARIA A RIVERA TORRES | ADDRESS ON FILE |
| MARIA A RIVERA TORRES | ADDRESS ON FILE |
| MARIA A RIVERA TORRES | ADDRESS ON FILE |
| MARIA A RIVERA TORRES | ADDRESS ON FILE |
| MARIA A RIVERA TORRES | ADDRESS ON FILE |
| MARIA A RIVERA TORRES | ADDRESS ON FILE |
| MARIA A RIVERA YAMBO | ADDRESS ON FILE |
| MARIA A ROBLES CRUZ | ADDRESS ON FILE |
| MARIA A ROBLES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A RODRIGUEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ FRANCESCHI | ADDRESS ON FILE |
| MARIA A RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ QUINTANA | ADDRESS ON FILE |
| MARIA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ ROJAS | ADDRESS ON FILE |
| MARIA A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARIA A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARIA A RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SCHARON | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SERRA | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SIERRA | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA A ROLDAN BETANCOURT | ADDRESS ON FILE |
| MARIA A ROLON MARRERO | ADDRESS ON FILE |
| MARIA A ROLON SANTANA | ADDRESS ON FILE |
| MARIA A ROMAN MELENDEZ | ADDRESS ON FILE |
| MARIA A ROMAN SANCHEZ | ADDRESS ON FILE |
| MARIA A ROMAN VALENTIN | ADDRESS ON FILE |
| MARIA A ROMAN VARGAS | ADDRESS ON FILE |
| MARIA A RONDON REYES | ADDRESS ON FILE |
| MARIA A ROSADO GONZALEZ | ADDRESS ON FILE |
| MARIA A ROSADO PELLOT | ADDRESS ON FILE |
| MARIA A ROSADO PIERANTONI | ADDRESS ON FILE |
| MARIA A ROSARIO DIAZ | ADDRESS ON FILE |
| MARIA A ROSARIO SANTA | ADDRESS ON FILE |
| MARIA A RUIZ APONTE | ADDRESS ON FILE |
| MARIA A RUIZ AYALA | ADDRESS ON FILE |
| MARIA A RUIZ DEIDA | ADDRESS ON FILE |
| MARIA A RUIZ GALINDO | ADDRESS ON FILE |
| MARIA A RUIZ QUINONES | ADDRESS ON FILE |
| MARIA A RULLAN DE JESUS | ADDRESS ON FILE |
| MARIA A SAEZ FLORES | ADDRESS ON FILE |
| MARIA A SALAS LOPEZ | ADDRESS ON FILE |
| MARIA A SAMO CALDERON | ADDRESS ON FILE |
| MARIA A SAMO DESIDERIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA A SAMO DESIDERIO | ADDRESS ON FILE |
| MARIA A SAMO DESIDERIO | ADDRESS ON FILE |
| MARIA A SANABRIA ACOSTA | ADDRESS ON FILE |
| MARIA A SANCHEZ | ADDRESS ON FILE |
| MARIA A SANCHEZ ARZUAGA | ADDRESS ON FILE |
| MARIA A SANCHEZ ARZUAGA | ADDRESS ON FILE |
| MARIA A SANCHEZ MUNOZ | ADDRESS ON FILE |
| MARIA A SANCHEZ PERELES | ADDRESS ON FILE |
| MARIA A SANCHEZ RIVERA | ADDRESS ON FILE |
| MARIA A SANCHEZ ROSADO | ADDRESS ON FILE |
| MARIA A SANJURJO QUINONES | ADDRESS ON FILE |
| MARIA A SANJURJO QUINONES | ADDRESS ON FILE |
| MARIA A SANTANA CARABAL | ADDRESS ON FILE |
| MARIA A SANTIAGO FERRER | ADDRESS ON FILE |
| MARIA A SANTIAGO FERRER | ADDRESS ON FILE |
| MARIA A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA A SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARIA A SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA A SANTIAGO ZAYAS | ADDRESS ON FILE |
| MARIA A SANTOS MARCANO | ADDRESS ON FILE |
| MARIA A SEMIDEY BEAUCHAMP | ADDRESS ON FILE |
| MARIA A SEMIDEY BEAUCHAMP | ADDRESS ON FILE |
| MARIA A SEMIDEY BEAUCHAMP | ADDRESS ON FILE |
| MARIA A SERRANO CLAUDIO | ADDRESS ON FILE |
| MARIA A SERRANO SERRANO | ADDRESS ON FILE |
| MARIA A SERRANO SOTO | ADDRESS ON FILE |
| MARIA A SERRANO SOTO | ADDRESS ON FILE |
| MARIA A SILVA CANALES | ADDRESS ON FILE |
| MARIA A SILVA VELEZ | ADDRESS ON FILE |
| MARIA A SOLA MUNOZ | ADDRESS ON FILE |
| MARIA A SOLER HERNANDEZ | ADDRESS ON FILE |
| MARIA A SOLIS CHAIS | ADDRESS ON FILE |
| MARIA A SOLLA SOTO | ADDRESS ON FILE |
| MARIA A SOTO | ADDRESS ON FILE |
| MARIA A SOTO GONZALEZ | ADDRESS ON FILE |
| MARIA A SOTO GUZMAN | ADDRESS ON FILE |
| MARIA A SOTO MALAVE | ADDRESS ON FILE |
| MARIA A SOTO RAMOS | ADDRESS ON FILE |
| MARIA A SOTO RAMOS | ADDRESS ON FILE |
| MARIA A SULLIVAN RIVERA | ADDRESS ON FILE |
| MARIA A TIRADO BARRETO | ADDRESS ON FILE |
| MARIA A TORRES ARROYO | ADDRESS ON FILE |
| MARIA A TORRES ECHEVARRIA | ADDRESS ON FILE |
| MARIA A TORRES FELICIANO | ADDRESS ON FILE |
| MARIA A TORRES MALDONADO | ADDRESS ON FILE |
| MARIA A TORRES ORTIZ | ADDRESS ON FILE |
| MARIA A TORRES PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA A TORRES REYES | ADDRESS ON FILE |
| MARIA A TORRES REYES | ADDRESS ON FILE |
| MARIA A TORRES TORRES | ADDRESS ON FILE |
| MARIA A TORRES TORRES | ADDRESS ON FILE |
| MARIA A TORRES TORRES | ADDRESS ON FILE |
| MARIA A TORRES VELEZ | ADDRESS ON FILE |
| MARIA A TORRES VELEZ | ADDRESS ON FILE |
| MARIA A TORRES YORDAN | ADDRESS ON FILE |
| MARIA A UGARTE PAGAN | ADDRESS ON FILE |
| MARIA A VALCARCEL ROSARIO | ADDRESS ON FILE |
| MARIA A VALENTIN GONZALEZ | ADDRESS ON FILE |
| MARIA A VALENTIN ROSA | ADDRESS ON FILE |
| MARIA A VALLE PEREZ | ADDRESS ON FILE |
| MARIA A VARGAS | ADDRESS ON FILE |
| MARIA A VARGAS CARRASQUILLO | ADDRESS ON FILE |
| MARIA A VARGAS MALDONADO | ADDRESS ON FILE |
| MARIA A VAZQUEZ AMARO | ADDRESS ON FILE |
| MARIA A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA A VAZQUEZ MERCADO | ADDRESS ON FILE |
| MARIA A VAZQUEZ NAZARIO | ADDRESS ON FILE |
| MARIA A VAZQUEZ NAZARIO | ADDRESS ON FILE |
| MARIA A VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| MARIA A VEGA CUBERO | ADDRESS ON FILE |
| MARIA A VEGA CUBERO | ADDRESS ON FILE |
| MARIA A VEGA GONZALEZ | ADDRESS ON FILE |
| MARIA A VEGA GONZALEZ | ADDRESS ON FILE |
| MARIA A VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| MARIA A VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| MARIA A VELAZQUEZ PORTELA | ADDRESS ON FILE |
| MARIA A VELEZ GARCIA | ADDRESS ON FILE |
| MARIA A VELEZ RIVERA | ADDRESS ON FILE |
| MARIA A VELEZ RIVERA | ADDRESS ON FILE |
| MARIA A VELEZ SEPULVEDA | ADDRESS ON FILE |
| MARIA A VERGARA GONZALEZ | ADDRESS ON FILE |
| MARIA A VICENTE ORTIZ | ADDRESS ON FILE |
| MARIA A ZAYAS GONZALEZ | ADDRESS ON FILE |
| MARIA ABRAHAMS TRUJILLO | ADDRESS ON FILE |
| MARIA ABRAHANTE LOZADA | ADDRESS ON FILE |
| MARIA ABRAMS GUZMAN | ADDRESS ON FILE |
| MARIA ABREU LOPEZ | ADDRESS ON FILE |
| MARIA ABREU MALDONADO | ADDRESS ON FILE |
| MARIA ACEVEDO | ADDRESS ON FILE |
| MARIA ACEVEDO ALFARO | ADDRESS ON FILE |
| MARIA ACEVEDO ALVARADO | ADDRESS ON FILE |
| MARIA ACEVEDO AYALA | ADDRESS ON FILE |
| MARIA ACEVEDO BAEZ | ADDRESS ON FILE |
| MARIA ACEVEDO CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ACEVEDO FAJARDO | ADDRESS ON FILE |
| MARIA ACEVEDO GARCIA | ADDRESS ON FILE |
| MARIA ACEVEDO GENTILE | ADDRESS ON FILE |
| MARIA ACEVEDO GIOVANNETTI | ADDRESS ON FILE |
| MARIA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MARIA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MARIA ACEVEDO IRIZARRY | ADDRESS ON FILE |
| MARIA ACEVEDO IRIZARRY | ADDRESS ON FILE |
| MARIA ACEVEDO LOPEZ | ADDRESS ON FILE |
| MARIA ACEVEDO LOPEZ | ADDRESS ON FILE |
| MARIA ACEVEDO ORTA | ADDRESS ON FILE |
| MARIA ACEVEDO PRECIADO | ADDRESS ON FILE |
| MARIA ACEVEDO RAMIREZ | ADDRESS ON FILE |
| MARIA ACEVEDO RAMIREZ | ADDRESS ON FILE |
| MARIA ACEVEDO RIESTRA | ADDRESS ON FILE |
| MARIA ACEVEDO ROSA | ADDRESS ON FILE |
| MARIA ACEVEDO ROSA | ADDRESS ON FILE |
| MARIA ACEVEDO ROSARIO | ADDRESS ON FILE |
| MARIA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| MARIA ACEVEDO SOTO | ADDRESS ON FILE |
| MARIA ACOSTA ACEVEDO | ADDRESS ON FILE |
| MARIA ACOSTA ALBINO | ADDRESS ON FILE |
| MARIA ACOSTA CRUZ | ADDRESS ON FILE |
| MARIA ACOSTA GUZMAN | ADDRESS ON FILE |
| MARIA ACOSTA MALDONADO | ADDRESS ON FILE |
| MARIA ACOSTA MEJIAS | ADDRESS ON FILE |
| MARIA ACOSTA RAMOS | ADDRESS ON FILE |
| MARIA ACOSTA ULLOA | ADDRESS ON FILE |
| MARIA ACOSTA VEGA | ADDRESS ON FILE |
| MARIA ADAMES SANTANA | ADDRESS ON FILE |
| MARIA ADORNO PEREZ | ADDRESS ON FILE |
| MARIA ADORNO PINEIRO | ADDRESS ON FILE |
| MARIA ADORNO QUILES | ADDRESS ON FILE |
| MARIA ADORNO QUILES | ADDRESS ON FILE |
| MARIA ADORNO QUILES | ADDRESS ON FILE |
| MARIA ADORNO QUILES | ADDRESS ON FILE |
| MARIA AGOSTO ALGARIN | ADDRESS ON FILE |
| MARIA AGOSTO AMADOR | ADDRESS ON FILE |
| MARIA AGOSTO AMADOR | ADDRESS ON FILE |
| MARIA AGOSTO DELGADO | ADDRESS ON FILE |
| MARIA AGOSTO NUNEZ | ADDRESS ON FILE |
| MARIA AGOSTO ORTIZ | ADDRESS ON FILE |
| MARIA AGOSTO OSLAND | ADDRESS ON FILE |
| MARIA AGOSTO REYES | ADDRESS ON FILE |
| MARIA AGOSTO REYES | ADDRESS ON FILE |
| MARIA AGOSTO REYES | ADDRESS ON FILE |
| MARIA AGOSTO RIOS | ADDRESS ON FILE |
| MARIA AGOSTO TORRES | ADDRESS ON FILE |
| MARIA AGRINSONI TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA AGUAYO CALDERON | ADDRESS ON FILE |
| MARIA AGUAYO TORRES | ADDRESS ON FILE |
| MARIA AGUAYO TORRES | ADDRESS ON FILE |
| MARIA AGUILAR AMBERT | ADDRESS ON FILE |
| MARIA AGUILAR GALINDEZ | ADDRESS ON FILE |
| MARIA AGUILAR LLANES | ADDRESS ON FILE |
| MARIA ALAMO CRUZ | ADDRESS ON FILE |
| MARIA ALAMO CURBELO | ADDRESS ON FILE |
| MARIA ALAMO GONZALEZ | ADDRESS ON FILE |
| MARIA ALAMO GONZALEZ | ADDRESS ON FILE |
| MARIA ALAMO PABON | ADDRESS ON FILE |
| MARIA ALAMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALAMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALANCASTRO RIVERA | ADDRESS ON FILE |
| MARIA ALBARRAN CARABALLO | ADDRESS ON FILE |
| MARIA ALBINO | ADDRESS ON FILE |
| MARIA ALBINO APONTE | ADDRESS ON FILE |
| MARIA ALCALA COLLAZO | ADDRESS ON FILE |
| MARIA ALDARONDO BARRETO | ADDRESS ON FILE |
| MARIA ALDOY LOPEZ | ADDRESS ON FILE |
| MARIA ALDRICH TORRES | ADDRESS ON FILE |
| MARIA ALEJANDRO CRUZ | ADDRESS ON FILE |
| MARIA ALEJANDRO CRUZ | ADDRESS ON FILE |
| MARIA ALEJANDRO MORALES | ADDRESS ON FILE |
| MARIA ALEMAN OCASIO | ADDRESS ON FILE |
| MARIA ALFONSO MONROZEAU | ADDRESS ON FILE |
| MARIA ALGARIN RAMOS | ADDRESS ON FILE |
| MARIA ALGARIN VIERA | ADDRESS ON FILE |
| MARIA ALICEA AGOSTO | ADDRESS ON FILE |
| MARIA ALICEA AGOSTO | ADDRESS ON FILE |
| MARIA ALICEA AGUAYO | ADDRESS ON FILE |
| MARIA ALICEA ALICEA | ADDRESS ON FILE |
| MARIA ALICEA ANDUJAR | ADDRESS ON FILE |
| MARIA ALICEA ARROYO | ADDRESS ON FILE |
| MARIA ALICEA ARROYO | ADDRESS ON FILE |
| MARIA ALICEA COLON | ADDRESS ON FILE |
| MARIA ALICEA LLANO | ADDRESS ON FILE |
| MARIA ALICEA LOPEZ | ADDRESS ON FILE |
| MARIA ALICEA LOPEZ | ADDRESS ON FILE |
| MARIA ALICEA OCASIO | ADDRESS ON FILE |
| MARIA ALICEA PEREZ | ADDRESS ON FILE |
| MARIA ALICEA RIVERA | ADDRESS ON FILE |
| MARIA ALICEA RIVERA | ADDRESS ON FILE |
| MARIA ALICEA RIVERA | ADDRESS ON FILE |
| MARIA ALICEA RIVERA | ADDRESS ON FILE |
| MARIA ALICEA RIVERA | ADDRESS ON FILE |
| MARIA ALICEA RIVERA | ADDRESS ON FILE |
| MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ALICIA NAZARIO MALDONADO | ADDRESS ON FILE |
| MARIA ALLENDE NIEVES | ADDRESS ON FILE |
| MARIA ALLENDE RONDON | ADDRESS ON FILE |
| MARIA ALMENAS FELICIANO | ADDRESS ON FILE |
| MARIA ALMENAS FELICIANO | ADDRESS ON FILE |
| MARIA ALMENAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALMODOVAR SERRANO | ADDRESS ON FILE |
| MARIA ALTURET CINTRON | ADDRESS ON FILE |
| MARIA ALVARADO CASTRO | ADDRESS ON FILE |
| MARIA ALVARADO CASTRO | ADDRESS ON FILE |
| MARIA ALVARADO COLON | ADDRESS ON FILE |
| MARIA ALVARADO CRUZ | ADDRESS ON FILE |
| MARIA ALVARADO FIGUEROA | ADDRESS ON FILE |
| MARIA ALVARADO MARRERO | ADDRESS ON FILE |
| MARIA ALVARADO TORRES | ADDRESS ON FILE |
| MARIA ALVARADO TRINIDAD | ADDRESS ON FILE |
| MARIA ALVAREZ | ADDRESS ON FILE |
| MARIA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| MARIA ALVAREZ CEDENO | ADDRESS ON FILE |
| MARIA ALVAREZ DIAZ | ADDRESS ON FILE |
| MARIA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| MARIA ALVAREZ FONSECA | ADDRESS ON FILE |
| MARIA ALVAREZ GARCIA | ADDRESS ON FILE |
| MARIA ALVAREZ GARCIA | ADDRESS ON FILE |
| MARIA ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARIA ALVAREZ MARQUEZ | ADDRESS ON FILE |
| MARIA ALVAREZ OLMEDA | ADDRESS ON FILE |
| MARIA ALVAREZ OLMEDA | ADDRESS ON FILE |
| MARIA ALVAREZ RAMOS | ADDRESS ON FILE |
| MARIA ALVAREZ RIVERA | ADDRESS ON FILE |
| MARIA ALVAREZ RIVERA | ADDRESS ON FILE |
| MARIA ALVAREZ RIVERA | ADDRESS ON FILE |
| MARIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALVAREZ THOPSON | ADDRESS ON FILE |
| MARIA ALVAREZ TORRES | ADDRESS ON FILE |
| MARIA ALVAREZ VELEZ | ADDRESS ON FILE |
| MARIA ALVAREZ VELEZ | ADDRESS ON FILE |
| MARIA ALVAREZ VIGO | ADDRESS ON FILE |
| MARIA ALVAREZ VIGO | ADDRESS ON FILE |
| MARIA ALVAREZ VIGO | ADDRESS ON FILE |
| MARIA ALVAREZ VIGO | ADDRESS ON FILE |
| MARIA ALVAREZ VIGO | ADDRESS ON FILE |
| MARIA AMADEO MALDONADO | ADDRESS ON FILE |
| MARIA AMADO BAEZ | ADDRESS ON FILE |
| MARIA AMADO CABRERA | ADDRESS ON FILE |
| MARIA AMALBERT MILLAN | ADDRESS ON FILE |
| MARIA AMARO RIVERA | ADDRESS ON FILE |
| MARIA AMEZQUITA COLON | ADDRESS ON FILE |
| MARIA AN LOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ANA GARCIA CORREA | ADDRESS ON FILE |
| MARIA ANA GARCIA CORREA | ADDRESS ON FILE |
| MARIA ANDERSON DE SANTIAGO | ADDRESS ON FILE |
| MARIA ANDERSON DE SANTIAGO | ADDRESS ON FILE |
| MARIA ANDINO ACEVEDO | ADDRESS ON FILE |
| MARIA ANDINO MARTINEZ | ADDRESS ON FILE |
| MARIA ANDINO NIEVES | ADDRESS ON FILE |
| MARIA ANDINO ORTIZ | ADDRESS ON FILE |
| MARIA ANDINO OSORIO | ADDRESS ON FILE |
| MARIA ANDINO RIVERA | ADDRESS ON FILE |
| MARIA ANDINO ROMERO | ADDRESS ON FILE |
| MARIA ANDINO SANCHEZ | ADDRESS ON FILE |
| MARIA ANDINO SANTOS | ADDRESS ON FILE |
| MARIA ANDRADE SERRANO | ADDRESS ON FILE |
| MARIA ANDRADES RIVERA | ADDRESS ON FILE |
| MARIA ANDRADES RIVERA | ADDRESS ON FILE |
| MARIA ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| MARIA ANDRADES SIERRA | ADDRESS ON FILE |
| MARIA ANDUJAR MALDONADO | ADDRESS ON FILE |
| MARIA ANDUJAR RIVERA | ADDRESS ON FILE |
| MARIA ANDUJAR VALLE | ADDRESS ON FILE |
| MARIA ANGULO ORTIZ | ADDRESS ON FILE |
| MARIA ANGULO ORTIZ | ADDRESS ON FILE |
| MARIA ANTONIA ARCE | ADDRESS ON FILE |
| MARIA ANTONIA R O DAS | ADDRESS ON FILE |
| MARIA ANTUNA BERMUDEZ | ADDRESS ON FILE |
| MARIA APOLINARIS TORRES | ADDRESS ON FILE |
| MARIA APONTE APONTE | ADDRESS ON FILE |
| MARIA APONTE BERRIOS | ADDRESS ON FILE |
| MARIA APONTE CAMPOS | ADDRESS ON FILE |
| MARIA APONTE DIAZ | ADDRESS ON FILE |
| MARIA APONTE DONES | ADDRESS ON FILE |
| MARIA APONTE FIGUEROA | ADDRESS ON FILE |
| MARIA APONTE FIGUEROA | ADDRESS ON FILE |
| MARIA APONTE HERNANDEZ | ADDRESS ON FILE |
| MARIA APONTE LOPEZ | ADDRESS ON FILE |
| MARIA APONTE LUNA | ADDRESS ON FILE |
| MARIA APONTE LUNA | ADDRESS ON FILE |
| MARIA APONTE LUNA | ADDRESS ON FILE |
| MARIA APONTE MEJIAS | ADDRESS ON FILE |
| MARIA APONTE NOGUERAS | ADDRESS ON FILE |
| MARIA APONTE ORTEGA | ADDRESS ON FILE |
| MARIA APONTE ORTIZ | ADDRESS ON FILE |
| MARIA APONTE ORTIZ | ADDRESS ON FILE |
| MARIA APONTE RIVERA | ADDRESS ON FILE |
| MARIA APONTE RIVERA | ADDRESS ON FILE |
| MARIA APONTE RODRIGUEZ | ADDRESS ON FILE |
| MARIA APONTE ROJAS | ADDRESS ON FILE |
| MARIA APONTE ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA APONTE VDA | ADDRESS ON FILE |
| MARIA APONTE VDA | ADDRESS ON FILE |
| MARIA AQUINO CARDONA | ADDRESS ON FILE |
| MARIA AQUINO MONTANEZ | ADDRESS ON FILE |
| MARIA AQUINO MONTANEZ | ADDRESS ON FILE |
| MARIA ARCE DELGADO | ADDRESS ON FILE |
| MARIA ARCE GUZMAN | ADDRESS ON FILE |
| MARIA ARCE SOTO | ADDRESS ON FILE |
| MARIA ARCHEVALD MANTILLA | ADDRESS ON FILE |
| MARIA ARES RIVERA | ADDRESS ON FILE |
| MARIA ARGUINZONI VARGAS | ADDRESS ON FILE |
| MARIA AROCHO JIMENEZ | ADDRESS ON FILE |
| MARIA AROCHO PEREZ | ADDRESS ON FILE |
| MARIA ARRIAGA MORALES | ADDRESS ON FILE |
| MARIA ARRIGOITIA SANTIAGO | ADDRESS ON FILE |
| MARIA ARROYO | ADDRESS ON FILE |
| MARIA ARROYO ALVARADO | ADDRESS ON FILE |
| MARIA ARROYO ALVARADO | ADDRESS ON FILE |
| MARIA ARROYO APONTE | ADDRESS ON FILE |
| MARIA ARROYO ARROYO | ADDRESS ON FILE |
| MARIA ARROYO CASANOVA | ADDRESS ON FILE |
| MARIA ARROYO CASTRO | ADDRESS ON FILE |
| MARIA ARROYO CASTRO | ADDRESS ON FILE |
| MARIA ARROYO CASTRO | ADDRESS ON FILE |
| MARIA ARROYO CRUZ | ADDRESS ON FILE |
| MARIA ARROYO DELGADO | ADDRESS ON FILE |
| MARIA ARROYO FERNANDEZ | ADDRESS ON FILE |
| MARIA ARROYO GUZMAN | ADDRESS ON FILE |
| MARIA ARROYO MARIA | ADDRESS ON FILE |
| MARIA ARROYO PEREZ | ADDRESS ON FILE |
| MARIA ARROYO RICHARDSON | ADDRESS ON FILE |
| MARIA ARROYO RIESTRA | ADDRESS ON FILE |
| MARIA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ARROYO RUIZ | ADDRESS ON FILE |
| MARIA ARROYO TORRES | ADDRESS ON FILE |
| MARIA ARROYO TORRES | ADDRESS ON FILE |
| MARIA ARROYO TORRES | ADDRESS ON FILE |
| MARIA ARROYO VELEZ | ADDRESS ON FILE |
| MARIA ARVELO LLORET | ADDRESS ON FILE |
| MARIA ARZUAGA PIZARRO | ADDRESS ON FILE |
| MARIA ATILES CRESPO | ADDRESS ON FILE |
| MARIA ATILES CRESPO | ADDRESS ON FILE |
| MARIA AVILA ALICEA | ADDRESS ON FILE |
| MARIA AVILA PARRILLA | ADDRESS ON FILE |
| MARIA AVILES | ADDRESS ON FILE |
| MARIA AVILES ADORNO | ADDRESS ON FILE |
| MARIA AVILES ALVARADO | ADDRESS ON FILE |
| MARIA AVILES MORALES | ADDRESS ON FILE |
| MARIA AVILES OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA AVILES OCASIO | ADDRESS ON FILE |
| MARIA AVILES OCASIO | ADDRESS ON FILE |
| MARIA AVILES PEREZ | ADDRESS ON FILE |
| MARIA AVILES RIVERA | ADDRESS ON FILE |
| MARIA AVILES TIRADO | ADDRESS ON FILE |
| MARIA AVILES TORRES | ADDRESS ON FILE |
| MARIA AVILES VARGAS | ADDRESS ON FILE |
| MARIA AYALA AGOSTO | ADDRESS ON FILE |
| MARIA AYALA CRUZ | ADDRESS ON FILE |
| MARIA AYALA CRUZ | ADDRESS ON FILE |
| MARIA AYALA CRUZ | ADDRESS ON FILE |
| MARIA AYALA ESQUILIN | ADDRESS ON FILE |
| MARIA AYALA ESQUILIN | ADDRESS ON FILE |
| MARIA AYALA HANCE | ADDRESS ON FILE |
| MARIA AYALA LOUBRIEL | ADDRESS ON FILE |
| MARIA AYALA LOUBRIEL | ADDRESS ON FILE |
| MARIA AYALA MARCANO | ADDRESS ON FILE |
| MARIA AYALA MARTINEZ | ADDRESS ON FILE |
| MARIA AYALA MURIEL | ADDRESS ON FILE |
| MARIA AYALA OLIVENCIA | ADDRESS ON FILE |
| MARIA AYALA PEREZ | ADDRESS ON FILE |
| MARIA AYALA QUINTANA | ADDRESS ON FILE |
| MARIA AYALA QUINTANA | ADDRESS ON FILE |
| MARIA AYALA RIVERA | ADDRESS ON FILE |
| MARIA AYALA RIVERA | ADDRESS ON FILE |
| MARIA AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIA AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIA AYALA SANTANA | ADDRESS ON FILE |
| MARIA AYENDE REYES | ADDRESS ON FILE |
| MARIA AYENDE REYES | ADDRESS ON FILE |
| MARIA AYES SANTIAGO | ADDRESS ON FILE |
| MARIA AYUSO COLON | ADDRESS ON FILE |
| MARIA B AQUINO ROSADO | ADDRESS ON FILE |
| MARIA B B MALDONADO NIEVES | ADDRESS ON FILE |
| MARIA B B SANCHEZ VILLEGAS | ADDRESS ON FILE |
| MARIA B B SANCHEZ VILLEGAS | ADDRESS ON FILE |
| MARIA B B SANCHEZ VILLEGAS | ADDRESS ON FILE |
| MARIA B BENITEZ SANTOS | ADDRESS ON FILE |
| MARIA B BONILLA RIVERA | ADDRESS ON FILE |
| MARIA B CABOT BONILLA | ADDRESS ON FILE |
| MARIA B CARDIN RAMIREZ | ADDRESS ON FILE |
| MARIA B CARTAGENA MARCHIE | ADDRESS ON FILE |
| MARIA B CONCEPCION REYES | ADDRESS ON FILE |
| MARIA B CRUZ LISOJO | ADDRESS ON FILE |
| MARIA B CRUZ LISOJO | ADDRESS ON FILE |
| MARIA B CRUZ LISOJO | ADDRESS ON FILE |
| MARIA B CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA B FERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA B FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA B GARCIA ARVELO | ADDRESS ON FILE |
| MARIA B GARCIA ARVELO | ADDRESS ON FILE |
| MARIA B GARCIA ARVELO | ADDRESS ON FILE |
| MARIA B GARCIA ARZUAGA | ADDRESS ON FILE |
| MARIA B GASCOT SAEZ | ADDRESS ON FILE |
| MARIA B GUERRA SANTIAGO | ADDRESS ON FILE |
| MARIA B JIMENEZ GUASH | ADDRESS ON FILE |
| MARIA B LLAMAS GORDO | ADDRESS ON FILE |
| MARIA B LUQUIS RIVERA | ADDRESS ON FILE |
| MARIA B MALDONADO RIVERA | ADDRESS ON FILE |
| MARIA B MARQUEZ CRUZ | ADDRESS ON FILE |
| MARIA B MARQUEZ LIZARDI | ADDRESS ON FILE |
| MARIA B MARQUEZ LIZARDI | ADDRESS ON FILE |
| MARIA B MARTINEZ RUIZ | ADDRESS ON FILE |
| MARIA B MELENDEZ ROSARIO | ADDRESS ON FILE |
| MARIA B MELENDEZ ROSARIO | ADDRESS ON FILE |
| MARIA B MELENDEZ ROSARIO | ADDRESS ON FILE |
| MARIA B MOLINA MEDINA | ADDRESS ON FILE |
| MARIA B MORELL RODRIGUEZ | ADDRESS ON FILE |
| MARIA B NEGRON VAZQUEZ | ADDRESS ON FILE |
| MARIA B NUNEZ GARCIA | ADDRESS ON FILE |
| MARIA B NUNEZ VALDEZ | ADDRESS ON FILE |
| MARIA B NUNEZ VALDEZ | ADDRESS ON FILE |
| MARIA B PACHECO RUIZ | ADDRESS ON FILE |
| MARIA B PACHECO SERRANO | ADDRESS ON FILE |
| MARIA B PEREZ ESCALERA | ADDRESS ON FILE |
| MARIA B RAMOS MALDONADO | ADDRESS ON FILE |
| MARIA B RIOS MATOS | ADDRESS ON FILE |
| MARIA B RIVERA AYALA | ADDRESS ON FILE |
| MARIA B RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA B RIVERA TORRES | ADDRESS ON FILE |
| MARIA B RIVERA TORRES | ADDRESS ON FILE |
| MARIA B RODRIGUEZ | ADDRESS ON FILE |
| MARIA B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA B RUIZ DE CASTRO | ADDRESS ON FILE |
| MARIA B SALVAT GARCIA | ADDRESS ON FILE |
| MARIA B SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MARIA B SOTO PIEIRO | ADDRESS ON FILE |
| MARIA B TORRES RIVERA | ADDRESS ON FILE |
| MARIA B VARGAS RAMIREZ | ADDRESS ON FILE |
| MARIA B VAZQUEZ ANDINO | ADDRESS ON FILE |
| MARIA B VAZQUEZ LLORENS | ADDRESS ON FILE |
| MARIA B VIDOT ARROYO | ADDRESS ON FILE |
| MARIA B VIDOT ARROYO | ADDRESS ON FILE |
| MARIA B VILLEGAS CRUZ | ADDRESS ON FILE |
| MARIA B VILLEGAS CRUZ | ADDRESS ON FILE |
| MARIA BABILONIA HESS | ADDRESS ON FILE |
| MARIA BADILLO NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA BAEZ BRUNO | ADDRESS ON FILE |
| MARIA BAEZ CARRILLO | ADDRESS ON FILE |
| MARIA BAEZ ESQUERDO | ADDRESS ON FILE |
| MARIA BAEZ FIGUEROA | ADDRESS ON FILE |
| MARIA BAEZ FIGUEROA | ADDRESS ON FILE |
| MARIA BAEZ FIGUEROA | ADDRESS ON FILE |
| MARIA BAEZ GONZALEZ | ADDRESS ON FILE |
| MARIA BAEZ GONZALEZ | ADDRESS ON FILE |
| MARIA BAEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA BAEZ LUGO | ADDRESS ON FILE |
| MARIA BAEZ LUYANDA | ADDRESS ON FILE |
| MARIA BAEZ MALDONADO | ADDRESS ON FILE |
| MARIA BAEZ MARTINEZ | ADDRESS ON FILE |
| MARIA BAEZ PACHECO | ADDRESS ON FILE |
| MARIA BAEZ PACHECO | ADDRESS ON FILE |
| MARIA BAEZ ROBLES | ADDRESS ON FILE |
| MARIA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA BAEZ SOSTRE | ADDRESS ON FILE |
| MARIA BAEZ VEGA | ADDRESS ON FILE |
| MARIA BARBOSA DIAZ | ADDRESS ON FILE |
| MARIA BARBOSA RAMIREZ | ADDRESS ON FILE |
| MARIA BARBOSA RAMIREZ | ADDRESS ON FILE |
| MARIA BARBOSA REYES | ADDRESS ON FILE |
| MARIA BARCENAS PARRA | ADDRESS ON FILE |
| MARIA BARRETO ALDARONDO | ADDRESS ON FILE |
| MARIA BARRETO LOPEZ | ADDRESS ON FILE |
| MARIA BARRETO MORALES | ADDRESS ON FILE |
| MARIA BARRETO RIVERA | ADDRESS ON FILE |
| MARIA BARRETO RIVERA | ADDRESS ON FILE |
| MARIA BARRIOS SANTOS | ADDRESS ON FILE |
| MARIA BASTIAN RIVERA | ADDRESS ON FILE |
| MARIA BATISTA DE MORENO | ADDRESS ON FILE |
| MARIA BATISTA HERNANDEZ | ADDRESS ON FILE |
| MARIA BATISTA HERNANDEZ | ADDRESS ON FILE |
| MARIA BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MARIA BATISTA VEGA | ADDRESS ON FILE |
| MARIA BAYRON | ADDRESS ON FILE |
| MARIA BEABRAUTT ROSARIO | ADDRESS ON FILE |
| MARIA BELEN CHEVALIER | ADDRESS ON FILE |
| MARIA BELEN SERRANO | ADDRESS ON FILE |
| MARIA BELLO VALENTIN | ADDRESS ON FILE |
| MARIA BELTRAN BENITEZ | ADDRESS ON FILE |
| MARIA BENITEZ BENITEZ | ADDRESS ON FILE |
| MARIA BENITEZ CRUZ | ADDRESS ON FILE |
| MARIA BENITEZ CRUZ | ADDRESS ON FILE |
| MARIA BENITEZ LOPEZ | ADDRESS ON FILE |
| MARIA BENITEZ LOPEZ | ADDRESS ON FILE |
| MARIA BENITEZ LOPEZ | ADDRESS ON FILE |
| MARIA BENITEZ OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA BENITEZ VARGAS | ADDRESS ON FILE |
| MARIA BENITEZ VEGA | ADDRESS ON FILE |
| MARIA BERBERENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA BERCEDONIS GRAFALS | ADDRESS ON FILE |
| MARIA BERENGUER CALDERON | ADDRESS ON FILE |
| MARIA BERMUDEZ ALVAREZ | ADDRESS ON FILE |
| MARIA BERMUDEZ BAEZ | ADDRESS ON FILE |
| MARIA BERMUDEZ BERMUDEZ | ADDRESS ON FILE |
| MARIA BERMUDEZ CRUZ | ADDRESS ON FILE |
| MARIA BERMUDEZ GASCOT | ADDRESS ON FILE |
| MARIA BERMUDEZ QUILES | ADDRESS ON FILE |
| MARIA BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA BERMUDEZ SANTA | ADDRESS ON FILE |
| MARIA BERNABE MARTINEZ | ADDRESS ON FILE |
| MARIA BERNALD ADORNO | ADDRESS ON FILE |
| MARIA BERNICE GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA BERNIER MARTINEZ | ADDRESS ON FILE |
| MARIA BERRIOS | ADDRESS ON FILE |
| MARIA BERRIOS COLON | ADDRESS ON FILE |
| MARIA BERRIOS COLON | ADDRESS ON FILE |
| MARIA BERRIOS IRIZARRY | ADDRESS ON FILE |
| MARIA BERRIOS LA TORRE | ADDRESS ON FILE |
| MARIA BERRIOS LA TORRE | ADDRESS ON FILE |
| MARIA BERRIOS MORALES | ADDRESS ON FILE |
| MARIA BERRIOS ROSADO | ADDRESS ON FILE |
| MARIA BERRIOS SUAREZ | ADDRESS ON FILE |
| MARIA BETANCOURT CABRET | ADDRESS ON FILE |
| MARIA BETANCOURT OLIVO | ADDRESS ON FILE |
| MARIA BETANCOURT OLIVO | ADDRESS ON FILE |
| MARIA BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| MARIA BIAGGI CRUZ | ADDRESS ON FILE |
| MARIA BIAMON BRUNO | ADDRESS ON FILE |
| MARIA BIBILONI REYES | ADDRESS ON FILE |
| MARIA BIDOT ROMAN | ADDRESS ON FILE |
| MARIA BIGIO BENITEZ | ADDRESS ON FILE |
| MARIA BLANCO BERNARD | ADDRESS ON FILE |
| MARIA BLANCO RIVAS | ADDRESS ON FILE |
| MARIA BLANCO RIVAS | ADDRESS ON FILE |
| MARIA BLANCO SOTO | ADDRESS ON FILE |
| MARIA BLANCO SOTO | ADDRESS ON FILE |
| MARIA BOADA MOLINA | ADDRESS ON FILE |
| MARIA BOBONIS CALO | ADDRESS ON FILE |
| MARIA BONES SANTANA | ADDRESS ON FILE |
| MARIA BONET RUIZ | ADDRESS ON FILE |
| MARIA BONEW OROPEZA | ADDRESS ON FILE |
| MARIA BONEW OROPEZA | ADDRESS ON FILE |
| MARIA BONEW OROPEZA | ADDRESS ON FILE |
| MARIA BONILLA ACOSTA | ADDRESS ON FILE |
| MARIA BONILLA AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA BONILLA BELLO | ADDRESS ON FILE |
| MARIA BONILLA GONZALEZ | ADDRESS ON FILE |
| MARIA BONILLA TORRES | ADDRESS ON FILE |
| MARIA BORGES MAYSONET | ADDRESS ON FILE |
| MARIA BORGES ORTIZ | ADDRESS ON FILE |
| MARIA BORIA DELGADO | ADDRESS ON FILE |
| MARIA BORIA DELGADO | ADDRESS ON FILE |
| MARIA BORRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA BORRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA BORRERO SANTIAGO | ADDRESS ON FILE |
| MARIA BORRERO SIBERON | ADDRESS ON FILE |
| MARIA BOSCH ROSARIO | ADDRESS ON FILE |
| MARIA BRACERO ENCARNACION | ADDRESS ON FILE |
| MARIA BRANA NIEVES | ADDRESS ON FILE |
| MARIA BRAVO FELICIANO | ADDRESS ON FILE |
| MARIA BRITO ORTIZ | ADDRESS ON FILE |
| MARIA BRUNO GARCIA | ADDRESS ON FILE |
| MARIA BUITRAGO RUIZ | ADDRESS ON FILE |
| MARIA BULERIN REYES | ADDRESS ON FILE |
| MARIA BULTED SAEZ | ADDRESS ON FILE |
| MARIA BULTRON ALMENAS | ADDRESS ON FILE |
| MARIA BURGOS AVILES | ADDRESS ON FILE |
| MARIA BURGOS CABRERA | ADDRESS ON FILE |
| MARIA BURGOS CABRERA | ADDRESS ON FILE |
| MARIA BURGOS COLON | ADDRESS ON FILE |
| MARIA BURGOS CRUZ | ADDRESS ON FILE |
| MARIA BURGOS CRUZ | ADDRESS ON FILE |
| MARIA BURGOS FIGUEROA | ADDRESS ON FILE |
| MARIA BURGOS GARCIA | ADDRESS ON FILE |
| MARIA BURGOS GARCIA | ADDRESS ON FILE |
| MARIA BURGOS LOPEZ | ADDRESS ON FILE |
| MARIA BURGOS MOLINA | ADDRESS ON FILE |
| MARIA BURGOS ORTIZ | ADDRESS ON FILE |
| MARIA BURGOS PINEIRO | ADDRESS ON FILE |
| MARIA BURGOS RIOS | ADDRESS ON FILE |
| MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA BURGOS SANABRIA | ADDRESS ON FILE |
| MARIA BURGOS SANCHEZ | ADDRESS ON FILE |
| MARIA BURGOS SANTIAGO | ADDRESS ON FILE |
| MARIA BURGOS SERRANO | ADDRESS ON FILE |
| MARIA BURGOS SIERRA | ADDRESS ON FILE |
| MARIA BURGOS TEJERO | ADDRESS ON FILE |
| MARIA C ACEVEDO ORTIZ | ADDRESS ON FILE |
| MARIA C ADORNO NARVAEZ | ADDRESS ON FILE |
| MARIA C ADORNO ROMAN | ADDRESS ON FILE |
| MARIA C AGRAIT ARROYO | ADDRESS ON FILE |
| MARIA C AGRAIT MARIA | ADDRESS ON FILE |
| MARIA C AGRAIT MARIA | ADDRESS ON FILE |
| MARIA C AGUILAR PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA C ALABARCES LOPEZ | ADDRESS ON FILE |
| MARIA C ALABARCES LOPEZ | ADDRESS ON FILE |
| MARIA C ALABARCES LOPEZ | ADDRESS ON FILE |
| MARIA C ALAMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C ALAMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C ALBINO CASTILLO | ADDRESS ON FILE |
| MARIA C ALEMAN ORTIZ | ADDRESS ON FILE |
| MARIA C ALICEA RODRIGUE | ADDRESS ON FILE |
| MARIA C ALICEA RODRIGUE | ADDRESS ON FILE |
| MARIA C ALONSO GAY | ADDRESS ON FILE |
| MARIA C ALONSO GAY | ADDRESS ON FILE |
| MARIA C ALVARADO HOYOS | ADDRESS ON FILE |
| MARIA C ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C ALVAREZ GONZALEZ | ADDRESS ON FILE |
| MARIA C AMARO BONES | ADDRESS ON FILE |
| MARIA C ANTONETTI GARCIA | ADDRESS ON FILE |
| MARIA C APONTE DAVILA | ADDRESS ON FILE |
| MARIA C APONTE GONZALEZ | ADDRESS ON FILE |
| MARIA C ARES DIAZ | ADDRESS ON FILE |
| MARIA C ARES DIAZ | ADDRESS ON FILE |
| MARIA C ARROYO ORTIZ | ADDRESS ON FILE |
| MARIA C ARVELO HERNANDEZ | ADDRESS ON FILE |
| MARIA C AVILA BARBOSA | ADDRESS ON FILE |
| MARIA C AYALA HEREDIA | ADDRESS ON FILE |
| MARIA C AYALA HEREDIA | ADDRESS ON FILE |
| MARIA C AYALA SERRANO | ADDRESS ON FILE |
| MARIA C AYMAT NEGRON | ADDRESS ON FILE |
| MARIA C BAEZ SANCHEZ | ADDRESS ON FILE |
| MARIA C BARRETO ROMAN | ADDRESS ON FILE |
| MARIA C BATISTA PEREZ | ADDRESS ON FILE |
| MARIA C BELTRAN TORRUELLAS | ADDRESS ON FILE |
| MARIA C BENIQUEZ DE IMBERT | ADDRESS ON FILE |
| MARIA C BENITEZ COTTO | ADDRESS ON FILE |
| MARIA C BENITEZ VIZCARRONDO | ADDRESS ON FILE |
| MARIA C BENITEZ VIZCARRONDO | ADDRESS ON FILE |
| MARIA C BERRIOS COLON | ADDRESS ON FILE |
| MARIA C BERRIOS GOMEZ | ADDRESS ON FILE |
| MARIA C BERRIOS GOMEZ | ADDRESS ON FILE |
| MARIA C BERRIOS GOMEZ | ADDRESS ON FILE |
| MARIA C BETANCOURT | ADDRESS ON FILE |
| MARIA C BETANCOURT | ADDRESS ON FILE |
| MARIA C BETANCOURT SANCHEZ | ADDRESS ON FILE |
| MARIA C BIGIO PASTRANA | ADDRESS ON FILE |
| MARIA C BONILLA BELLO | ADDRESS ON FILE |
| MARIA C BONILLA CRUZ | ADDRESS ON FILE |
| MARIA C BONILLA MARCUCCI | ADDRESS ON FILE |
| MARIA C BONILLA MATIAS | ADDRESS ON FILE |
| MARIA C BONILLA OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C BORRAS DIAZ | ADDRESS ON FILE |
| MARIA C BRUNO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C BRUNO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C BURGOS LUNA | ADDRESS ON FILE |
| MARIA C BURGOS LUNA | ADDRESS ON FILE |
| MARIA C BURGOS LUNA | ADDRESS ON FILE |
| MARIA C BURGOS RIVERA | ADDRESS ON FILE |
| MARIA C BURGOS SANCHEZ | ADDRESS ON FILE |
| MARIA C C ALICEA FRIAS | ADDRESS ON FILE |
| MARIA C C ARROYO DELGADO | ADDRESS ON FILE |
| MARIA C C BERMUDEZ CAPIELLO | ADDRESS ON FILE |
| MARIA C C BETANCOURT MARIA | ADDRESS ON FILE |
| MARIA C C C PENA PAREDES | ADDRESS ON FILE |
| MARIA C C COLON TORRES | ADDRESS ON FILE |
| MARIA C C CRUZ BAEZ | ADDRESS ON FILE |
| MARIA C C FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARIA C C FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARIA C C FLORES RODRIGUEZ | ADDRESS ON FILE |
| MARIA C C GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA C C GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA C C GARCIA RIVERA | ADDRESS ON FILE |
| MARIA C C GONZALEZ GUERRIDO | ADDRESS ON FILE |
| MARIA C C GONZALEZ GUERRIDO | ADDRESS ON FILE |
| MARIA C C GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA C C GONZALEZ PANTOJA | ADDRESS ON FILE |
| MARIA C C JESUS DIAZ | ADDRESS ON FILE |
| MARIA C C LEBRON LOZADA | ADDRESS ON FILE |
| MARIA C C LOPEZ BERRIOS | ADDRESS ON FILE |
| MARIA C C MELENDEZ ACEVEDO | ADDRESS ON FILE |
| MARIA C C NEGRON CUCURELLA | ADDRESS ON FILE |
| MARIA C C ORTIZ GARCIA | ADDRESS ON FILE |
| MARIA C C QUINONES VDA | ADDRESS ON FILE |
| MARIA C C REGUS WESTERBAND | ADDRESS ON FILE |
| MARIA C C RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA C C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA C C RODRIGUEZ CRESP | ADDRESS ON FILE |
| MARIA C C ROSARIO LABOY | ADDRESS ON FILE |
| MARIA C C RUIZ MAYSONET | ADDRESS ON FILE |
| MARIA C C SOLER LLANILLO | ADDRESS ON FILE |
| MARIA C C SOLER LLANILLO | ADDRESS ON FILE |
| MARIA C CABAN MADERA | ADDRESS ON FILE |
| MARIA C CABAN MADERA | ADDRESS ON FILE |
| MARIA C CABRERO DAVILA | ADDRESS ON FILE |
| MARIA C CALDERON ROMERO | ADDRESS ON FILE |
| MARIA C CAMACHO ARENAS | ADDRESS ON FILE |
| MARIA C CAMACHO COSME | ADDRESS ON FILE |
| MARIA C CAMACHO COSME | ADDRESS ON FILE |
| MARIA C CAMACHO HERNANDEZ | ADDRESS ON FILE |
| MARIA C CAMACHO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C CAMARENO RIVERA | ADDRESS ON FILE |
| MARIA C CANABAL LOPEZ | ADDRESS ON FILE |
| MARIA C CANCEL RIOS | ADDRESS ON FILE |
| MARIA C CANCEL RIOS | ADDRESS ON FILE |
| MARIA C CANDELARIA CURBELO | ADDRESS ON FILE |
| MARIA C CANDELARIA GUALDARRAMA | ADDRESS ON FILE |
| MARIA C CARAMBOT BERRIOS | ADDRESS ON FILE |
| MARIA C CARDONA LUQUE | ADDRESS ON FILE |
| MARIA C CARRASCO DE RO | ADDRESS ON FILE |
| MARIA C CARRASQUILLO | ADDRESS ON FILE |
| MARIA C CARRASQUILLO ARROYO | ADDRESS ON FILE |
| MARIA C CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| MARIA C CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| MARIA C CARRASQUILLO OCASIO | ADDRESS ON FILE |
| MARIA C CARTAGENA MIRAN | ADDRESS ON FILE |
| MARIA C CARTAGENA SANTIAGO | ADDRESS ON FILE |
| MARIA C CASIANO RUIZ | ADDRESS ON FILE |
| MARIA C CASTILLO ACEVEDO | ADDRESS ON FILE |
| MARIA C CASTILLO GARCIA | ADDRESS ON FILE |
| MARIA C CASTILLO GARCIA | ADDRESS ON FILE |
| MARIA C CASTRO PENALOZA | ADDRESS ON FILE |
| MARIA C CEPEDA FEBRES | ADDRESS ON FILE |
| MARIA C CHERVONI SANCHEZ | ADDRESS ON FILE |
| MARIA C CHRISTIAN | ADDRESS ON FILE |
| MARIA C CIANCHINI VALCARCEL | ADDRESS ON FILE |
| MARIA C CINTRON OCASIO | ADDRESS ON FILE |
| MARIA C COLON CASTRO | ADDRESS ON FILE |
| MARIA C COLON CRUZ | ADDRESS ON FILE |
| MARIA C COLON DIAZ | ADDRESS ON FILE |
| MARIA C COLON GARCIA | ADDRESS ON FILE |
| MARIA C COLON HERNANDEZ | ADDRESS ON FILE |
| MARIA C COLON MARRERO | ADDRESS ON FILE |
| MARIA C COLON MELENDEZ | ADDRESS ON FILE |
| MARIA C COLON MOYA | ADDRESS ON FILE |
| MARIA C COLON SANTIAGO | ADDRESS ON FILE |
| MARIA C COLON SANTIAGO | ADDRESS ON FILE |
| MARIA C COLON SOJO | ADDRESS ON FILE |
| MARIA C CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| MARIA C CORA RIVERA | ADDRESS ON FILE |
| MARIA C CORA ROSA | ADDRESS ON FILE |
| MARIA C CORCHADO DEL | ADDRESS ON FILE |
| MARIA C CORCHADO PEREZ | ADDRESS ON FILE |
| MARIA C CORDERO GONZALEZ | ADDRESS ON FILE |
| MARIA C CORDERO RIVERA | ADDRESS ON FILE |
| MARIA C CORDERO RIVERA | ADDRESS ON FILE |
| MARIA C COSME RODRIGUEZ | ADDRESS ON FILE |
| MARIA C COTTO BLOISE | ADDRESS ON FILE |
| MARIA C COTTO DIAZ | ADDRESS ON FILE |
| MARIA C COTTO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C CRUZ CARTAGENA | ADDRESS ON FILE |
| MARIA C CRUZ GARCIA | ADDRESS ON FILE |
| MARIA C CRUZ JIMENEZ | ADDRESS ON FILE |
| MARIA C CRUZ QUINONES | ADDRESS ON FILE |
| MARIA C CRUZ QUINONEZ | ADDRESS ON FILE |
| MARIA C CRUZ RIVERA | ADDRESS ON FILE |
| MARIA C CRUZ ROSA | ADDRESS ON FILE |
| MARIA C CRUZ SANCHEZ | ADDRESS ON FILE |
| MARIA C CUIN MARIA | ADDRESS ON FILE |
| MARIA C CUMBA DIAZ | ADDRESS ON FILE |
| MARIA C DAVILA ADORNO | ADDRESS ON FILE |
| MARIA C DAVILA FERNANDEZ | ADDRESS ON FILE |
| MARIA C DAVILA FLORES | ADDRESS ON FILE |
| MARIA C DAVILA LUGO | ADDRESS ON FILE |
| MARIA C DE JESUS ESCALERA | ADDRESS ON FILE |
| MARIA C DE JESUS MAESTRE | ADDRESS ON FILE |
| MARIA C DE JESUS ORTIZ | ADDRESS ON FILE |
| MARIA C DE JESUS RIVERA | ADDRESS ON FILE |
| MARIA C DEL | ADDRESS ON FILE |
| MARIA C DEL BARROSO | ADDRESS ON FILE |
| MARIA C DEL HERNANDEZ | ADDRESS ON FILE |
| MARIA C DEL MORALES | ADDRESS ON FILE |
| MARIA C DEL TORRES | ADDRESS ON FILE |
| MARIA C DELGADO HERNANDEZ | ADDRESS ON FILE |
| MARIA C DELGADO MARIA | ADDRESS ON FILE |
| MARIA C DELGADO MARTINEZ | ADDRESS ON FILE |
| MARIA C DIAZ DIAZ | ADDRESS ON FILE |
| MARIA C DIAZ DIAZ | ADDRESS ON FILE |
| MARIA C DIAZ DIAZ | ADDRESS ON FILE |
| MARIA C DIAZ FIGUEROA | ADDRESS ON FILE |
| MARIA C DIAZ FIGUEROA | ADDRESS ON FILE |
| MARIA C DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIA C DIAZ MUNOZ | ADDRESS ON FILE |
| MARIA C DIAZ PEREZ | ADDRESS ON FILE |
| MARIA C DIAZ VAZQUEZ | ADDRESS ON FILE |
| MARIA C DONES RIVERA | ADDRESS ON FILE |
| MARIA C DUMENG ROMAN | ADDRESS ON FILE |
| MARIA C E RIVERA ROBLES | ADDRESS ON FILE |
| MARIA C ECHEVARRIA MARIA | ADDRESS ON FILE |
| MARIA C ECHEVARRIA SANTIAG | ADDRESS ON FILE |
| MARIA C EL COLLAZO | ADDRESS ON FILE |
| MARIA C EL GONZALEZ | ADDRESS ON FILE |
| MARIA C EL RAIMUNDI | ADDRESS ON FILE |
| MARIA C EL TORRES | ADDRESS ON FILE |
| MARIA C ERESA MULERO | ADDRESS ON FILE |
| MARIA C ESCALERA FERNANDEZ | ADDRESS ON FILE |
| MARIA C ESCALERA MORALES | ADDRESS ON FILE |
| MARIA C ESCRIBANO RUIZ | ADDRESS ON FILE |
| MARIA C ESPADA MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C FANTAUZZI RAMOS | ADDRESS ON FILE |
| MARIA C FELICIANO | ADDRESS ON FILE |
| MARIA C FERNANDEZ COLLAZO | ADDRESS ON FILE |
| MARIA C FIGUERAS FIGUEROA | ADDRESS ON FILE |
| MARIA C FIGUEROA FALCON | ADDRESS ON FILE |
| MARIA C FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARIA C FIGUEROA MORALES | ADDRESS ON FILE |
| MARIA C FIGUEROA MORALES | ADDRESS ON FILE |
| MARIA C FIGUEROA MORALES | ADDRESS ON FILE |
| MARIA C FIGUEROA MORALES | ADDRESS ON FILE |
| MARIA C FIGUEROA OCASIO | ADDRESS ON FILE |
| MARIA C FIGUEROA ORTEGA | ADDRESS ON FILE |
| MARIA C FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA C FIORELLA BURGOS | ADDRESS ON FILE |
| MARIA C FLORES CUADRADO | ADDRESS ON FILE |
| MARIA C FLORES OCASIO | ADDRESS ON FILE |
| MARIA C FLORES OCASIO | ADDRESS ON FILE |
| MARIA C FLORES VELEZ | ADDRESS ON FILE |
| MARIA C FLORES VELEZ | ADDRESS ON FILE |
| MARIA C FONTAN FONTAN | ADDRESS ON FILE |
| MARIA C FRANCESCHI ZAYAS | ADDRESS ON FILE |
| MARIA C GALARZA | ADDRESS ON FILE |
| MARIA C GARCIA CAMACHO | ADDRESS ON FILE |
| MARIA C GARCIA COLON | ADDRESS ON FILE |
| MARIA C GARCIA DE LEON | ADDRESS ON FILE |
| MARIA C GARCIA FORTES | ADDRESS ON FILE |
| MARIA C GARCIA MARIA | ADDRESS ON FILE |
| MARIA C GARCIA MARTINEZ | ADDRESS ON FILE |
| MARIA C GARCIA MARTINEZ | ADDRESS ON FILE |
| MARIA C GARCIA MARTINEZ | ADDRESS ON FILE |
| MARIA C GARCIA NIEVES | ADDRESS ON FILE |
| MARIA C GARCIA ORTIZ | ADDRESS ON FILE |
| MARIA C GARCIA ORTIZ | ADDRESS ON FILE |
| MARIA C GARCIA RODRIUEZ | ADDRESS ON FILE |
| MARIA C GARCIA SANTANA | ADDRESS ON FILE |
| MARIA C GARCIA SANTANA | ADDRESS ON FILE |
| MARIA C GEDELUZ SOLANO | ADDRESS ON FILE |
| MARIA C GOMEZ CORDOVA | ADDRESS ON FILE |
| MARIA C GOMEZ PEREZ | ADDRESS ON FILE |
| MARIA C GOMEZ RAMOS | ADDRESS ON FILE |
| MARIA C GONZALEZ CAMACHO | ADDRESS ON FILE |
| MARIA C GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA C GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA C GONZALEZ MARIN | ADDRESS ON FILE |
| MARIA C GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA C GONZALEZ MAYORAL | ADDRESS ON FILE |
| MARIA C GONZALEZ MEDINA | ADDRESS ON FILE |
| MARIA C GONZALEZ MORALES | ADDRESS ON FILE |
| MARIA C GONZALEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA C GONZALEZ QUINONES | ADDRESS ON FILE |
| MARIA C GONZALEZ RESTO | ADDRESS ON FILE |
| MARIA C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C GONZALEZ SEIN | ADDRESS ON FILE |
| MARIA C GUETG RAMIREZ | ADDRESS ON FILE |
| MARIA C HENRIQUEZ ALMODOVAR | ADDRESS ON FILE |
| MARIA C HERMINA ROJAS | ADDRESS ON FILE |
| MARIA C HERMINA ROJAS | ADDRESS ON FILE |
| MARIA C HERMINA ROJAS | ADDRESS ON FILE |
| MARIA C HERNANDEZ DELGADO | ADDRESS ON FILE |
| MARIA C HERNANDEZ OCASIO | ADDRESS ON FILE |
| MARIA C HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIA C HERNANDEZ RECIO | ADDRESS ON FILE |
| MARIA C HERNANDEZ RECIO | ADDRESS ON FILE |
| MARIA C HERNANDEZ SAMOT | ADDRESS ON FILE |
| MARIA C HIRALDO FEBRES | ADDRESS ON FILE |
| MARIA C HIRALDO FEBRES | ADDRESS ON FILE |
| MARIA C HIRALDO FEBRES | ADDRESS ON FILE |
| MARIA C HIRALDO FIGUEROA | ADDRESS ON FILE |
| MARIA C HUERTAS OTERO | ADDRESS ON FILE |
| MARIA C HUERTAS OTERO | ADDRESS ON FILE |
| MARIA C IGLESIAS PEREZ | ADDRESS ON FILE |
| MARIA C IGLESIAS PEREZ | ADDRESS ON FILE |
| MARIA C JESUS DELGADO | ADDRESS ON FILE |
| MARIA C JIMENEZ BATISTA | ADDRESS ON FILE |
| MARIA C JIMENEZ BURGOS | ADDRESS ON FILE |
| MARIA C JIMENEZ BURGOS | ADDRESS ON FILE |
| MARIA C JIMENEZ SEDA | ADDRESS ON FILE |
| MARIA C JURADO BEQUER | ADDRESS ON FILE |
| MARIA C LA SANTA | ADDRESS ON FILE |
| MARIA C LAGUER FRANCO | ADDRESS ON FILE |
| MARIA C LEBRON GONZALEZ | ADDRESS ON FILE |
| MARIA C LEDEE BAZAN | ADDRESS ON FILE |
| MARIA C LEON LEON | ADDRESS ON FILE |
| MARIA C LEON LEON | ADDRESS ON FILE |
| MARIA C LEON VALENTIN | ADDRESS ON FILE |
| MARIA C LLAURADOR LOPEZ | ADDRESS ON FILE |
| MARIA C LOPEZ AYALA | ADDRESS ON FILE |
| MARIA C LOPEZ BORRERO | ADDRESS ON FILE |
| MARIA C LOPEZ COLON | ADDRESS ON FILE |
| MARIA C LOPEZ CRUZ | ADDRESS ON FILE |
| MARIA C LOPEZ NO APELLIDO | ADDRESS ON FILE |
| MARIA C LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA C LOPEZ RAMOS | ADDRESS ON FILE |
| MARIA C LOPEZ RAMOS | ADDRESS ON FILE |
| MARIA C LOPEZ ROJAS | ADDRESS ON FILE |
| MARIA C LOPEZ VELEZ | ADDRESS ON FILE |
| MARIA C LOZANO ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C LUGO COSME | ADDRESS ON FILE |
| MARIA C LUGO OYOLA | ADDRESS ON FILE |
| MARIA C LUGO VAZQUEZ | ADDRESS ON FILE |
| MARIA C MADERA SANTOS | ADDRESS ON FILE |
| MARIA C MAGANA VERA | ADDRESS ON FILE |
| MARIA C MALAVE ROSA | ADDRESS ON FILE |
| MARIA C MALAVE SANCHEZ | ADDRESS ON FILE |
| MARIA C MALDONADO SOTO | ADDRESS ON FILE |
| MARIA C MALDONADO URBINA | ADDRESS ON FILE |
| MARIA C MALDONADO URBINA | ADDRESS ON FILE |
| MARIA C MARINI CASTRO | ADDRESS ON FILE |
| MARIA C MARRERO MARRERO | ADDRESS ON FILE |
| MARIA C MARRERO ZAYAS | ADDRESS ON FILE |
| MARIA C MARTI SOLER | ADDRESS ON FILE |
| MARIA C MARTINEZ ALONSO | ADDRESS ON FILE |
| MARIA C MARTINEZ CAMPOS | ADDRESS ON FILE |
| MARIA C MARTINEZ CORTES | ADDRESS ON FILE |
| MARIA C MARTINEZ CRUZ | ADDRESS ON FILE |
| MARIA C MARTINEZ DIAZ | ADDRESS ON FILE |
| MARIA C MARTINEZ MERCADO | ADDRESS ON FILE |
| MARIA C MARTINEZ MUNOZ | ADDRESS ON FILE |
| MARIA C MARTINEZ PACHECO | ADDRESS ON FILE |
| MARIA C MARTINEZ REYES | ADDRESS ON FILE |
| MARIA C MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA C MATEO GONZALEZ | ADDRESS ON FILE |
| MARIA C MEDINA MENDEZ | ADDRESS ON FILE |
| MARIA C MEDINA RAMOS | ADDRESS ON FILE |
| MARIA C MEDINA RAMOS | ADDRESS ON FILE |
| MARIA C MEDINA SANTOS | ADDRESS ON FILE |
| MARIA C MEJIAS CINTRON | ADDRESS ON FILE |
| MARIA C MEJIAS DE LA TORRE | ADDRESS ON FILE |
| MARIA C MELENDEZ ADORNO | ADDRESS ON FILE |
| MARIA C MELENDEZ DELGADO | ADDRESS ON FILE |
| MARIA C MELENDEZ DELGADO | ADDRESS ON FILE |
| MARIA C MELENDEZ DELGADO | ADDRESS ON FILE |
| MARIA C MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA C MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA C MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA C MELENDEZ PEREZ | ADDRESS ON FILE |
| MARIA C MELENDEZ TORRES | ADDRESS ON FILE |
| MARIA C MENDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA C MERCADO FUENTES | ADDRESS ON FILE |
| MARIA C MERCADO OLIVERAS | ADDRESS ON FILE |
| MARIA C MERCED ALAMO | ADDRESS ON FILE |
| MARIA C MERCED MARTIN | ADDRESS ON FILE |
| MARIA C MILLAN LUGO | ADDRESS ON FILE |
| MARIA C MIRANDA LEBRON | ADDRESS ON FILE |
| MARIA C MIRANDA VEGA | ADDRESS ON FILE |
| MARIA C MOLIERE MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA C MOLINA BERRIOS | ADDRESS ON FILE |
| MARIA C MOLINA BERRIOS | ADDRESS ON FILE |
| MARIA C MOLINA FERRER | ADDRESS ON FILE |
| MARIA C MOLINA FERRER | ADDRESS ON FILE |
| MARIA C MOLINELLI GONZALEZ | ADDRESS ON FILE |
| MARIA C MONELL PEREZ | ADDRESS ON FILE |
| MARIA C MONTALVAN NEVAREZ | ADDRESS ON FILE |
| MARIA C MORALES LOPEZ | ADDRESS ON FILE |
| MARIA C MORALES LOPEZ | ADDRESS ON FILE |
| MARIA C MORALES MARTINEZ | ADDRESS ON FILE |
| MARIA C MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA C MORALES VARGAS | ADDRESS ON FILE |
| MARIA C MORALES VELEZ | ADDRESS ON FILE |
| MARIA C MOYET DEL | ADDRESS ON FILE |
| MARIA C MOYET DEL | ADDRESS ON FILE |
| MARIA C MUNOZ CASTRO | ADDRESS ON FILE |
| MARIA C MUNOZ FERNANDEZ | ADDRESS ON FILE |
| MARIA C NATER NIEVES | ADDRESS ON FILE |
| MARIA C NECO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C NEGRON GONZALEZ | ADDRESS ON FILE |
| MARIA C NEGRON MATOS | ADDRESS ON FILE |
| MARIA C NENADICH ROMERO | ADDRESS ON FILE |
| MARIA C NIEVES MARRERO | ADDRESS ON FILE |
| MARIA C NIGAGLIONI MIGNUCCI | ADDRESS ON FILE |
| MARIA C NIGAGLIONI MIGNUCCI | ADDRESS ON FILE |
| MARIA C NOVOA GONZALEZ | ADDRESS ON FILE |
| MARIA C NUNEZ LEBRON | ADDRESS ON FILE |
| MARIA C NUQEZ CONCEPCION | ADDRESS ON FILE |
| MARIA C OJEDA DAVILA | ADDRESS ON FILE |
| MARIA C OJEDA MARIN | ADDRESS ON FILE |
| MARIA C OLIVERAS SALGADO | ADDRESS ON FILE |
| MARIA C OQUENDO DE JESUS | ADDRESS ON FILE |
| MARIA C ORTIZ CRUZ | ADDRESS ON FILE |
| MARIA C ORTIZ MARRERO | ADDRESS ON FILE |
| MARIA C ORTIZ MATOS | ADDRESS ON FILE |
| MARIA C ORTIZ MERCADO | ADDRESS ON FILE |
| MARIA C ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA C ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA C ORTIZ PEREZ | ADDRESS ON FILE |
| MARIA C ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA C ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA C ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C ORTIZ ROSADO | ADDRESS ON FILE |
| MARIA C ORTIZ ROSADO | ADDRESS ON FILE |
| MARIA C ORTIZ SEPULVEDA | ADDRESS ON FILE |
| MARIA C ORTIZ VELEZ | ADDRESS ON FILE |
| MARIA C OSORIO CORTES | ADDRESS ON FILE |
| MARIA C OTERO NEGRON | ADDRESS ON FILE |
| MARIA C OTERO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C PABON HERNANDEZ | ADDRESS ON FILE |
| MARIA C PACHECO VALENTIN | ADDRESS ON FILE |
| MARIA C PADILLA SERRANO | ADDRESS ON FILE |
| MARIA C PADILLA VALENTIN | ADDRESS ON FILE |
| MARIA C PAGAN PEREZ | ADDRESS ON FILE |
| MARIA C PAGAN QUINONES | ADDRESS ON FILE |
| MARIA C PAGAN QUINONES | ADDRESS ON FILE |
| MARIA C PAGAN QUIONES | ADDRESS ON FILE |
| MARIA C PAGAN RAMOS | ADDRESS ON FILE |
| MARIA C PAGAN VAZQUEZ | ADDRESS ON FILE |
| MARIA C PALES SANTANA | ADDRESS ON FILE |
| MARIA C PARDO PABON | ADDRESS ON FILE |
| MARIA C PARDO PABON | ADDRESS ON FILE |
| MARIA C PARDO RAMOS | ADDRESS ON FILE |
| MARIA C PASSAPERA | ADDRESS ON FILE |
| MARIA C PENA PAREDES | ADDRESS ON FILE |
| MARIA C PEREIRA SANTIAGO | ADDRESS ON FILE |
| MARIA C PEREIRA SANTIAGO | ADDRESS ON FILE |
| MARIA C PEREZ ALOMONTE | ADDRESS ON FILE |
| MARIA C PEREZ AVILES | ADDRESS ON FILE |
| MARIA C PEREZ JIMENEZ | ADDRESS ON FILE |
| MARIA C PEREZ MARRERO | ADDRESS ON FILE |
| MARIA C PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIA C PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIA C PEREZ PABON | ADDRESS ON FILE |
| MARIA C PEREZ PEREZ | ADDRESS ON FILE |
| MARIA C PEREZ RAMIREZ | ADDRESS ON FILE |
| MARIA C PEREZ RAMIREZ | ADDRESS ON FILE |
| MARIA C PEREZ RIVERA | ADDRESS ON FILE |
| MARIA C PEREZ SOTO | ADDRESS ON FILE |
| MARIA C PEREZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA C PINTO HERRERA | ADDRESS ON FILE |
| MARIA C PRADO PAGAN | ADDRESS ON FILE |
| MARIA C QUEVEDO SANTOS | ADDRESS ON FILE |
| MARIA C QUILES MENDEZ | ADDRESS ON FILE |
| MARIA C QUINONES FUENTES | ADDRESS ON FILE |
| MARIA C QUINONES MELENDEZ | ADDRESS ON FILE |
| MARIA C QUINONES MONTANEZ | ADDRESS ON FILE |
| MARIA C QUINONES MUNIZ | ADDRESS ON FILE |
| MARIA C QUINONEZ DIAZ | ADDRESS ON FILE |
| MARIA C QUINTANA ROMAN | ADDRESS ON FILE |
| MARIA C RAMOS CRUZ | ADDRESS ON FILE |
| MARIA C RAMOS FELIX | ADDRESS ON FILE |
| MARIA C RAMOS RUIZ | ADDRESS ON FILE |
| MARIA C RAMOS RUIZ | ADDRESS ON FILE |
| MARIA C REYES CRESPO | ADDRESS ON FILE |
| MARIA C REYES FIGUEROA | ADDRESS ON FILE |
| MARIA C REYES NIEVES | ADDRESS ON FILE |
| MARIA C REYES NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C RIOS GONZALEZ | ADDRESS ON FILE |
| MARIA C RIOS GONZALEZ | ADDRESS ON FILE |
| MARIA C RIOS VARGAS | ADDRESS ON FILE |
| MARIA C RIVERA ALVAREZ | ADDRESS ON FILE |
| MARIA C RIVERA APONTE | ADDRESS ON FILE |
| MARIA C RIVERA BAEZ | ADDRESS ON FILE |
| MARIA C RIVERA BEAUCHAMP | ADDRESS ON FILE |
| MARIA C RIVERA BEAUCHAMP | ADDRESS ON FILE |
| MARIA C RIVERA CARABALLO | ADDRESS ON FILE |
| MARIA C RIVERA DIAZ | ADDRESS ON FILE |
| MARIA C RIVERA FUERTES | ADDRESS ON FILE |
| MARIA C RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA C RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA C RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA C RIVERA MILLET | ADDRESS ON FILE |
| MARIA C RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA C RIVERA OTERO | ADDRESS ON FILE |
| MARIA C RIVERA QUINTERO | ADDRESS ON FILE |
| MARIA C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA C RIVERA ROMERO | ADDRESS ON FILE |
| MARIA C RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA C RIVERA SANTANA | ADDRESS ON FILE |
| MARIA C RIVERA SANTOS | ADDRESS ON FILE |
| MARIA C RIVERA SANTOS | ADDRESS ON FILE |
| MARIA C RIVERA TORRES | ADDRESS ON FILE |
| MARIA C RIVERA TORRES | ADDRESS ON FILE |
| MARIA C RIVERA TORRES | ADDRESS ON FILE |
| MARIA C RIVERA VEGA | ADDRESS ON FILE |
| MARIA C RIVERA VELEZ | ADDRESS ON FILE |
| MARIA C ROBLES TORRES | ADDRESS ON FILE |
| MARIA C RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| MARIA C RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| MARIA C RODRIGUEZ CARMONA | ADDRESS ON FILE |
| MARIA C RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA C RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA C RODRIGUEZ CORA | ADDRESS ON FILE |
| MARIA C RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ DIVERSE | ADDRESS ON FILE |
| MARIA C RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ PABON | ADDRESS ON FILE |
| MARIA C RODRIGUEZ PABON | ADDRESS ON FILE |
| MARIA C RODRIGUEZ PABON | ADDRESS ON FILE |
| MARIA C RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ POGGI | ADDRESS ON FILE |
| MARIA C RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ RONDON | ADDRESS ON FILE |
| MARIA C RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SANTANA | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SOTO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SOTO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SOTO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA C RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA C RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARIA C RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARIA C ROHENA DAVILA | ADDRESS ON FILE |
| MARIA C ROHENA FRAGUADA | ADDRESS ON FILE |
| MARIA C ROJAS CRUZ | ADDRESS ON FILE |
| MARIA C ROLDAN VAZQUEZ | ADDRESS ON FILE |
| MARIA C ROLON ARROYO | ADDRESS ON FILE |
| MARIA C ROLON RIVERA | ADDRESS ON FILE |
| MARIA C ROMAN GRAJALES | ADDRESS ON FILE |
| MARIA C ROMAN NIEVES | ADDRESS ON FILE |
| MARIA C ROMAN RIVERA | ADDRESS ON FILE |
| MARIA C ROMERO RIVAS | ADDRESS ON FILE |
| MARIA C ROSA CACERES | ADDRESS ON FILE |
| MARIA C ROSA CACERES | ADDRESS ON FILE |
| MARIA C ROSA ISAAC | ADDRESS ON FILE |
| MARIA C ROSA NIEVES | ADDRESS ON FILE |
| MARIA C ROSA PEREZ | ADDRESS ON FILE |
| MARIA C ROSA ROSARIO | ADDRESS ON FILE |
| MARIA C ROSA SIFRE | ADDRESS ON FILE |
| MARIA C ROSA SIFRE | ADDRESS ON FILE |
| MARIA C ROSADO CABALLERO | ADDRESS ON FILE |
| MARIA C ROSADO CABALLERO | ADDRESS ON FILE |
| MARIA C ROSADO MALARET | ADDRESS ON FILE |
| MARIA C ROSADO MARTINEZ | ADDRESS ON FILE |
| MARIA C ROSADO TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C ROSARIO MAISONET | ADDRESS ON FILE |
| MARIA C ROSARIO MIRANDA | ADDRESS ON FILE |
| MARIA C ROSARIO PABON | ADDRESS ON FILE |
| MARIA C ROZADA SEIN | ADDRESS ON FILE |
| MARIA C RUIZ CASTRO | ADDRESS ON FILE |
| MARIA C RUIZ CRUZ | ADDRESS ON FILE |
| MARIA C RUIZ LUGO | ADDRESS ON FILE |
| MARIA C RUIZ REYES | ADDRESS ON FILE |
| MARIA C RUIZ REYES | ADDRESS ON FILE |
| MARIA C RUIZ RIVERA | ADDRESS ON FILE |
| MARIA C SAEZ BURGOS | ADDRESS ON FILE |
| MARIA C SANCHEZ ALICEA | ADDRESS ON FILE |
| MARIA C SANCHEZ BONILLA | ADDRESS ON FILE |
| MARIA C SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA C SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA C SANCHEZ MARTINE | ADDRESS ON FILE |
| MARIA C SANCHEZ PARRILLA | ADDRESS ON FILE |
| MARIA C SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARIA C SANJURJO FERRER | ADDRESS ON FILE |
| MARIA C SANJURJO FERRER | ADDRESS ON FILE |
| MARIA C SANTAELLA RODRIGUEZ | ADDRESS ON FILE |
| MARIA C SANTANA PAGAN | ADDRESS ON FILE |
| MARIA C SANTANA SANDOVAL | ADDRESS ON FILE |
| MARIA C SANTIAGO BELMONTE | ADDRESS ON FILE |
| MARIA C SANTIAGO DAVILA | ADDRESS ON FILE |
| MARIA C SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA C SANTIAGO LOPERANA | ADDRESS ON FILE |
| MARIA C SANTIAGO LOPERANA | ADDRESS ON FILE |
| MARIA C SANTIAGO NATAL | ADDRESS ON FILE |
| MARIA C SANTIAGO ROSARIO | ADDRESS ON FILE |
| MARIA C SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA C SANTOS GARCIA | ADDRESS ON FILE |
| MARIA C SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARIA C SERRANO REYES | ADDRESS ON FILE |
| MARIA C SILVA PONCE | ADDRESS ON FILE |
| MARIA C SILVA PONCE | ADDRESS ON FILE |
| MARIA C SILVA PONCE | ADDRESS ON FILE |
| MARIA C SOLA TORRES | ADDRESS ON FILE |
| MARIA C SOLER RODRIGUEZ | ADDRESS ON FILE |
| MARIA C SOLIS MELENDEZ | ADDRESS ON FILE |
| MARIA C SOTO LUZUNARIS | ADDRESS ON FILE |
| MARIA C SOTO PEREZ | ADDRESS ON FILE |
| MARIA C SOTO PEREZ | ADDRESS ON FILE |
| MARIA C SUAREZ CARRION | ADDRESS ON FILE |
| MARIA C SUAREZ VERGARA | ADDRESS ON FILE |
| MARIA C SUREN SANCHEZ | ADDRESS ON FILE |
| MARIA C SURITA CABASSA | ADDRESS ON FILE |
| MARIA C TAPIA ROSADO | ADDRESS ON FILE |
| MARIA C TORRES BERROCAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C TORRES DIAZ | ADDRESS ON FILE |
| MARIA C TORRES GARCIA | ADDRESS ON FILE |
| MARIA C TORRES LOPEZ | ADDRESS ON FILE |
| MARIA C TORRES MELENDEZ | ADDRESS ON FILE |
| MARIA C TORRES MELENDEZ | ADDRESS ON FILE |
| MARIA C TORRES MORALES | ADDRESS ON FILE |
| MARIA C TORRES ROSARIO | ADDRESS ON FILE |
| MARIA C TORRES SANTOS | ADDRESS ON FILE |
| MARIA C TORRES SANTOS | ADDRESS ON FILE |
| MARIA C TORRES TORRES | ADDRESS ON FILE |
| MARIA C TORRES USED | ADDRESS ON FILE |
| MARIA C TRIGO | ADDRESS ON FILE |
| MARIA C TRIPARI QUINTANA | ADDRESS ON FILE |
| MARIA C VALENTIN BERMONTI | ADDRESS ON FILE |
| MARIA C VALENTIN TORRES | ADDRESS ON FILE |
| MARIA C VALIENTE SARRIA | ADDRESS ON FILE |
| MARIA C VAQUER RODRIGUEZ | ADDRESS ON FILE |
| MARIA C VARGAS RAMOS | ADDRESS ON FILE |
| MARIA C VARGAS RAMOS | ADDRESS ON FILE |
| MARIA C VARGAS RAMOS | ADDRESS ON FILE |
| MARIA C VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA C VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA C VAZQUEZ ARROYO | ADDRESS ON FILE |
| MARIA C VAZQUEZ GOMEZ | ADDRESS ON FILE |
| MARIA C VAZQUEZ GOMEZ | ADDRESS ON FILE |
| MARIA C VAZQUEZ PEREZ | ADDRESS ON FILE |
| MARIA C VAZQUEZ ROMERO | ADDRESS ON FILE |
| MARIA C VAZQUEZ SUAREZ | ADDRESS ON FILE |
| MARIA C VEGA AGOSTO | ADDRESS ON FILE |
| MARIA C VEGA MARRERO | ADDRESS ON FILE |
| MARIA C VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARIA C VEGA SANTOS | ADDRESS ON FILE |
| MARIA C VELAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA C VELAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA C VERA RAMOS | ADDRESS ON FILE |
| MARIA C VILLAFANE GONZALEZ | ADDRESS ON FILE |
| MARIA C VILLAFANE GONZALEZ | ADDRESS ON FILE |
| MARIA C VILLARRAGA VINASCO | ADDRESS ON FILE |
| MARIA C VILLARRAGA VINASCO | ADDRESS ON FILE |
| MARIA C VILLEGAS GONZALEZ | ADDRESS ON FILE |
| MARIA C VILLODAS VEGA | ADDRESS ON FILE |
| MARIA C ZAYAS ZAYAS | ADDRESS ON FILE |
| MARIA CABALLERO FIGUERO | ADDRESS ON FILE |
| MARIA CABALLERO GARCIA | ADDRESS ON FILE |
| MARIA CABAN AVILES | ADDRESS ON FILE |
| MARIA CABEZUDO CLASSEN | ADDRESS ON FILE |
| MARIA CABRERA CANET | ADDRESS ON FILE |
| MARIA CABRERA CANET | ADDRESS ON FILE |
| MARIA CABRERA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CABRERA MUNOZ | ADDRESS ON FILE |
| MARIA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA CACERES DE BARRETO | ADDRESS ON FILE |
| MARIA CAEZ DELGADO | ADDRESS ON FILE |
| MARIA CAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA CAINS REY | ADDRESS ON FILE |
| MARIA CALDERIN GARCIA | ADDRESS ON FILE |
| MARIA CALDERON ACEVEDO | ADDRESS ON FILE |
| MARIA CALDERON ALVAREZ | ADDRESS ON FILE |
| MARIA CALDERON ANDRADES | ADDRESS ON FILE |
| MARIA CALDERON COLON | ADDRESS ON FILE |
| MARIA CALDERON ESCALERA | ADDRESS ON FILE |
| MARIA CALDERON GONZALEZ | ADDRESS ON FILE |
| MARIA CALDERON GUTIERREZ | ADDRESS ON FILE |
| MARIA CALDERON GUTIERREZ | ADDRESS ON FILE |
| MARIA CALDERON MARTINEZ | ADDRESS ON FILE |
| MARIA CALDERON MARTINEZ | ADDRESS ON FILE |
| MARIA CALDERON MARTINEZ | ADDRESS ON FILE |
| MARIA CALDERON MARTINEZ | ADDRESS ON FILE |
| MARIA CALDERON NAVARRO | ADDRESS ON FILE |
| MARIA CALDERON OSORIO | ADDRESS ON FILE |
| MARIA CALDERON RIVERA | ADDRESS ON FILE |
| MARIA CALDERON ROMERO | ADDRESS ON FILE |
| MARIA CALDERON ROMERO | ADDRESS ON FILE |
| MARIA CALDERON SOLANO | ADDRESS ON FILE |
| MARIA CALDERON VELAZQUEZ | ADDRESS ON FILE |
| MARIA CALERO VELEZ | ADDRESS ON FILE |
| MARIA CALIXTO VEGA | ADDRESS ON FILE |
| MARIA CALO MOLINA | ADDRESS ON FILE |
| MARIA CALO PEREZ | ADDRESS ON FILE |
| MARIA CALO RAMIREZ | ADDRESS ON FILE |
| MARIA CALO SANCHEZ | ADDRESS ON FILE |
| MARIA CALVO ALVAREZ | ADDRESS ON FILE |
| MARIA CALVO ALVAREZ | ADDRESS ON FILE |
| MARIA CALZADA MERCADE | ADDRESS ON FILE |
| MARIA CAMACHO AYALA | ADDRESS ON FILE |
| MARIA CAMACHO BERMUDEZ | ADDRESS ON FILE |
| MARIA CAMACHO MARTINEZ | ADDRESS ON FILE |
| MARIA CAMACHO MARTINEZ | ADDRESS ON FILE |
| MARIA CAMACHO MATIAS | ADDRESS ON FILE |
| MARIA CAMACHO RAMOS | ADDRESS ON FILE |
| MARIA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CAMACHO ROSADO | ADDRESS ON FILE |
| MARIA CAMACHO SANTIAGO | ADDRESS ON FILE |
| MARIA CAMACHO TORRES | ADDRESS ON FILE |
| MARIA CAMACHO TORRES | ADDRESS ON FILE |
| MARIA CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| MARIA CAMACHO VELEZ | ADDRESS ON FILE |
| MARIA CAMACHO VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CAMARENO CARRASQUILL | ADDRESS ON FILE |
| MARIA CAMARENO GARAY | ADDRESS ON FILE |
| MARIA CAMARENO PAGAN | ADDRESS ON FILE |
| MARIA CAMPOS CALDERON | ADDRESS ON FILE |
| MARIA CAMPOS MANGUAL | ADDRESS ON FILE |
| MARIA CAMPOS MANGUAL | ADDRESS ON FILE |
| MARIA CAMPS MILLAN | ADDRESS ON FILE |
| MARIA CAMUNAS VAZQUEZ | ADDRESS ON FILE |
| MARIA CAMUNAS VAZQUEZ | ADDRESS ON FILE |
| MARIA CANALES BULTRON | ADDRESS ON FILE |
| MARIA CANALES BULTRON | ADDRESS ON FILE |
| MARIA CANALES MORENO | ADDRESS ON FILE |
| MARIA CANCEL GARCIA | ADDRESS ON FILE |
| MARIA CANDELARIA | ADDRESS ON FILE |
| MARIA CANDELARIA CENTENO | ADDRESS ON FILE |
| MARIA CANDELARIA CENTENO | ADDRESS ON FILE |
| MARIA CANDELARIA RODZ | ADDRESS ON FILE |
| MARIA CANTERO MARTE | ADDRESS ON FILE |
| MARIA CAPO | ADDRESS ON FILE |
| MARIA CAPOTE LOPEZ | ADDRESS ON FILE |
| MARIA CARABALLO CRUZ | ADDRESS ON FILE |
| MARIA CARABALLO HERNANDEZ | ADDRESS ON FILE |
| MARIA CARABALLO MALDONADO | ADDRESS ON FILE |
| MARIA CARABALLO MENDEZ | ADDRESS ON FILE |
| MARIA CARABALLO ORTIZ | ADDRESS ON FILE |
| MARIA CARABALLO ORTIZ | ADDRESS ON FILE |
| MARIA CARABALLO ORTIZ | ADDRESS ON FILE |
| MARIA CARABALLO ORTIZ | ADDRESS ON FILE |
| MARIA CARABALLO QUINONES | ADDRESS ON FILE |
| MARIA CARBALLO GUZMAN | ADDRESS ON FILE |
| MARIA CARBONELL ROSARIO | ADDRESS ON FILE |
| MARIA CARBONELL ROSARIO | ADDRESS ON FILE |
| MARIA CARCANO ROMAN | ADDRESS ON FILE |
| MARIA CARCANO ROMAN | ADDRESS ON FILE |
| MARIA CARDENALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA CARDONA ACEVEDO | ADDRESS ON FILE |
| MARIA CARDONA COLL | ADDRESS ON FILE |
| MARIA CARDONA HERNANDEZ | ADDRESS ON FILE |
| MARIA CARDONA MARIA | ADDRESS ON FILE |
| MARIA CARDONA MARIA | ADDRESS ON FILE |
| MARIA CARDONA MILIAN | ADDRESS ON FILE |
| MARIA CARDONA MILIAN | ADDRESS ON FILE |
| MARIA CARDONA MORALES | ADDRESS ON FILE |
| MARIA CARDONA RAMIREZ | ADDRESS ON FILE |
| MARIA CARDONA SALCEDO | ADDRESS ON FILE |
| MARIA CARDOZA OLIVERAS | ADDRESS ON FILE |
| MARIA CARIRE ACEVEDO | ADDRESS ON FILE |
| MARIA CARMO CASTRO | ADDRESS ON FILE |
| MARIA CARMONA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CARMONA SANCHEZ | ADDRESS ON FILE |
| MARIA CARO TIRADO | ADDRESS ON FILE |
| MARIA CARO TIRADO | ADDRESS ON FILE |
| MARIA CARRASCO SANTIAGO | ADDRESS ON FILE |
| MARIA CARRASCO VAQUERO | ADDRESS ON FILE |
| MARIA CARRASQUILLO | ADDRESS ON FILE |
| MARIA CARRASQUILLO CARMONA | ADDRESS ON FILE |
| MARIA CARRASQUILLO CRUZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO DE RIVERA | ADDRESS ON FILE |
| MARIA CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| MARIA CARRASQUILLO MOJICA | ADDRESS ON FILE |
| MARIA CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO PINET | ADDRESS ON FILE |
| MARIA CARRASQUILLO PINET | ADDRESS ON FILE |
| MARIA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| MARIA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| MARIA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| MARIA CARRERAS MALDONADO | ADDRESS ON FILE |
| MARIA CARRERO ORSINI | ADDRESS ON FILE |
| MARIA CARRERO ORSINI | ADDRESS ON FILE |
| MARIA CARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CARRERO SOTO | ADDRESS ON FILE |
| MARIA CARRILES LOPEZ | ADDRESS ON FILE |
| MARIA CARRILLO FLORES | ADDRESS ON FILE |
| MARIA CARRILLO FONTANET | ADDRESS ON FILE |
| MARIA CARRILLO GONZALEZ | ADDRESS ON FILE |
| MARIA CARRILLO HERNANDEZ | ADDRESS ON FILE |
| MARIA CARRILLO MONTANEZ | ADDRESS ON FILE |
| MARIA CARRION CARRASQUILLO | ADDRESS ON FILE |
| MARIA CARRION GONZALEZ | ADDRESS ON FILE |
| MARIA CARRION SANCHEZ | ADDRESS ON FILE |
| MARIA CARRION VAZQUEZ | ADDRESS ON FILE |
| MARIA CARRION VAZQUEZ | ADDRESS ON FILE |
| MARIA CARROZZA GIOBINI | ADDRESS ON FILE |
| MARIA CARTAGENA APONTE | ADDRESS ON FILE |
| MARIA CARTAGENA APONTE | ADDRESS ON FILE |
| MARIA CARTAGENA LOPEZ | ADDRESS ON FILE |
| MARIA CARTAGENA MATIAS | ADDRESS ON FILE |
| MARIA CARTAGENA MATIAS | ADDRESS ON FILE |
| MARIA CARTAGENA MOLINA | ADDRESS ON FILE |
| MARIA CARTAGENA MOLINA | ADDRESS ON FILE |
| MARIA CARTAGENA MOLINA | ADDRESS ON FILE |
| MARIA CARTAGENA PENALVERT | ADDRESS ON FILE |
| MARIA CARTAGENA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA CARTAGENA ROSARIO | ADDRESS ON FILE |
| MARIA CARTAGENA SERRANO | ADDRESS ON FILE |
| MARIA CARTAGENA SERRANO | ADDRESS ON FILE |
| MARIA CASANOVA DE ANDINO | ADDRESS ON FILE |
| MARIA CASANOVA DE ANDINO | ADDRESS ON FILE |
| MARIA CASANOVA DE ANDINO | ADDRESS ON FILE |
| MARIA CASANOVA OLIVO | ADDRESS ON FILE |
| MARIA CASANOVA PACHECO | ADDRESS ON FILE |
| MARIA CASIANO DEL | ADDRESS ON FILE |
| MARIA CASIANO MELENDEZ | ADDRESS ON FILE |
| MARIA CASIANO RIVERA | ADDRESS ON FILE |
| MARIA CASIANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CASILLAS BURGOS | ADDRESS ON FILE |
| MARIA CASILLAS ENCARNACION | ADDRESS ON FILE |
| MARIA CASSE CRUZ | ADDRESS ON FILE |
| MARIA CASTANER COLON | ADDRESS ON FILE |
| MARIA CASTANER COLON | ADDRESS ON FILE |
| MARIA CASTELLANO ORTIZ | ADDRESS ON FILE |
| MARIA CASTELLANO ORTIZ | ADDRESS ON FILE |
| MARIA CASTILLO CORTES | ADDRESS ON FILE |
| MARIA CASTILLO MARTINEZ | ADDRESS ON FILE |
| MARIA CASTILLO SANTIAGO | ADDRESS ON FILE |
| MARIA CASTILLO TORRES | ADDRESS ON FILE |
| MARIA CASTILLOVEITIA BAEZ | ADDRESS ON FILE |
| MARIA CASTRO ALGARIN | ADDRESS ON FILE |
| MARIA CASTRO CAY | ADDRESS ON FILE |
| MARIA CASTRO CRUZ | ADDRESS ON FILE |
| MARIA CASTRO GARCIA | ADDRESS ON FILE |
| MARIA CASTRO GARRIAGA | ADDRESS ON FILE |
| MARIA CASTRO GOMEZ | ADDRESS ON FILE |
| MARIA CASTRO LEON | ADDRESS ON FILE |
| MARIA CASTRO LOPEZ | ADDRESS ON FILE |
| MARIA CASTRO MARQUEZ | ADDRESS ON FILE |
| MARIA CASTRO ORTA | ADDRESS ON FILE |
| MARIA CASTRO PAGAN | ADDRESS ON FILE |
| MARIA CASTRO RAMOS | ADDRESS ON FILE |
| MARIA CASTRO RIOS | ADDRESS ON FILE |
| MARIA CASTRO RIVERA | ADDRESS ON FILE |
| MARIA CASTRO ROBLES | ADDRESS ON FILE |
| MARIA CASTRO RUIZ | ADDRESS ON FILE |
| MARIA CASTRO SABATHIE | ADDRESS ON FILE |
| MARIA CASTRO SABATHIE | ADDRESS ON FILE |
| MARIA CASTRO SANES | ADDRESS ON FILE |
| MARIA CASTRO VAZQUEZ | ADDRESS ON FILE |
| MARIA CASTRO VILLEGAS | ADDRESS ON FILE |
| MARIA CASTRODAD ISOBA | ADDRESS ON FILE |
| MARIA CAUTINO SEMIDEY | ADDRESS ON FILE |
| MARIA CAY MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CAY MORALES | ADDRESS ON FILE |
| MARIA CBENITEZ ROSADO | ADDRESS ON FILE |
| MARIA CBENITEZ ROSADO | ADDRESS ON FILE |
| MARIA CEBOLLERO CORTES | ADDRESS ON FILE |
| MARIA CEDENO PEREZ | ADDRESS ON FILE |
| MARIA CEDENO PEREZ | ADDRESS ON FILE |
| MARIA CEDENO PEREZ | ADDRESS ON FILE |
| MARIA CEDENO PEREZ | ADDRESS ON FILE |
| MARIA CEDENO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CEDENO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CEDENO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CEDENO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CEDENO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CEDENO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CENTENO ALCALA | ADDRESS ON FILE |
| MARIA CENTENO BENITEZ | ADDRESS ON FILE |
| MARIA CENTENO BURGOS | ADDRESS ON FILE |
| MARIA CENTENO NIEVES | ADDRESS ON FILE |
| MARIA CENTENO NIEVES | ADDRESS ON FILE |
| MARIA CENTENO NIEVES | ADDRESS ON FILE |
| MARIA CENTENO NIEVES | ADDRESS ON FILE |
| MARIA CENTENO NIEVES | ADDRESS ON FILE |
| MARIA CENTENO NIEVES | ADDRESS ON FILE |
| MARIA CENTENO PAGAN | ADDRESS ON FILE |
| MARIA CENTENO PAGAN | ADDRESS ON FILE |
| MARIA CENTENO PAGAN | ADDRESS ON FILE |
| MARIA CENTENO RAMOS | ADDRESS ON FILE |
| MARIA CENTENO RAMOS | ADDRESS ON FILE |
| MARIA CENTENO REY | ADDRESS ON FILE |
| MARIA CENTENO REY | ADDRESS ON FILE |
| MARIA CENTENO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CEPEDA ANDINO | ADDRESS ON FILE |
| MARIA CEPEDA ESCOBAR | ADDRESS ON FILE |
| MARIA CEPEDA GARCIA | ADDRESS ON FILE |
| MARIA CEPEDA MORALES | ADDRESS ON FILE |
| MARIA CEPEDA MORALES | ADDRESS ON FILE |
| MARIA CEPEDA ROSA | ADDRESS ON FILE |
| MARIA CESAREO ROSADO | ADDRESS ON FILE |
| MARIA CESPEDES | ADDRESS ON FILE |
| MARIA CHACON ALVAREZ | ADDRESS ON FILE |
| MARIA CHAPARRO | ADDRESS ON FILE |
| MARIA CHAPMAN ECHEVESTRE | ADDRESS ON FILE |
| MARIA CHARLES RAMOS | ADDRESS ON FILE |
| MARIA CHAULISANT MARTIR | ADDRESS ON FILE |
| MARIA CHEVERE AYALA | ADDRESS ON FILE |
| MARIA CHINEA CHINEA | ADDRESS ON FILE |
| MARIA CIARALLI CIPRIANI | ADDRESS ON FILE |
| MARIA CIENA AGRAIT | ADDRESS ON FILE |
| MARIA CINTRON AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CINTRON CARABALLO | ADDRESS ON FILE |
| MARIA CINTRON CINTRON | ADDRESS ON FILE |
| MARIA CINTRON CINTRON | ADDRESS ON FILE |
| MARIA CINTRON HERNANDEZ | ADDRESS ON FILE |
| MARIA CINTRON MONTALVO | ADDRESS ON FILE |
| MARIA CINTRON MONTALVO | ADDRESS ON FILE |
| MARIA CINTRON MORALES | ADDRESS ON FILE |
| MARIA CINTRON MUNOZ | ADDRESS ON FILE |
| MARIA CINTRON ORTIZ | ADDRESS ON FILE |
| MARIA CINTRON ORTIZ | ADDRESS ON FILE |
| MARIA CINTRON RAMIREZ | ADDRESS ON FILE |
| MARIA CINTRON RAMOS | ADDRESS ON FILE |
| MARIA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA CINTRON ROSADO | ADDRESS ON FILE |
| MARIA CINTRON SANCHEZ | ADDRESS ON FILE |
| MARIA CINTRON SANTIAGO | ADDRESS ON FILE |
| MARIA CIRINO AYALA | ADDRESS ON FILE |
| MARIA CIRINO FUENTES | ADDRESS ON FILE |
| MARIA CIRINO HERNANDEZ | ADDRESS ON FILE |
| MARIA CIURO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CIURO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CLAUDIO GONZALEZ | ADDRESS ON FILE |
| MARIA CLAUDIO GONZALEZ | ADDRESS ON FILE |
| MARIA CLAUDIO LOPEZ | ADDRESS ON FILE |
| MARIA CLAUDIO MONTANEZ | ADDRESS ON FILE |
| MARIA CLAUDIO PEREZ | ADDRESS ON FILE |
| MARIA CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CLAUDIO VEGA | ADDRESS ON FILE |
| MARIA CLAVELL ACEVEDO | ADDRESS ON FILE |
| MARIA CLAVELL RETAMAR | ADDRESS ON FILE |
| MARIA CLEMENTE CALDERON | ADDRESS ON FILE |
| MARIA CLEMENTE COLON | ADDRESS ON FILE |
| MARIA CLEMENTE ORTIZ | ADDRESS ON FILE |
| MARIA CLEMENTE ORTIZ | ADDRESS ON FILE |
| MARIA CLEMENTE PENA | ADDRESS ON FILE |
| MARIA CLEMENTE QUINONES | ADDRESS ON FILE |
| MARIA COBIANS DIAZ | ADDRESS ON FILE |
| MARIA COCKRAN VELAZQUEZ | ADDRESS ON FILE |
| MARIA COLL SCHIRA | ADDRESS ON FILE |
| MARIA COLLADO PAGAN | ADDRESS ON FILE |
| MARIA COLLAZO ALICEA | ADDRESS ON FILE |
| MARIA COLLAZO AVILES | ADDRESS ON FILE |
| MARIA COLLAZO CEDENO | ADDRESS ON FILE |
| MARIA COLLAZO DE MARCANO | ADDRESS ON FILE |
| MARIA COLLAZO FUENTES | ADDRESS ON FILE |
| MARIA COLLAZO MELENDEZ | ADDRESS ON FILE |
| MARIA COLLAZO MELENDEZ | ADDRESS ON FILE |
| MARIA COLLAZO OJEDA | ADDRESS ON FILE |
| MARIA COLLAZO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA COLLAZO REYES | ADDRESS ON FILE |
| MARIA COLLAZO SOTO | ADDRESS ON FILE |
| MARIA COLLAZO TORRES | ADDRESS ON FILE |
| MARIA COLON | ADDRESS ON FILE |
| MARIA COLON | ADDRESS ON FILE |
| MARIA COLON | ADDRESS ON FILE |
| MARIA COLON | ADDRESS ON FILE |
| MARIA COLON ALICEA | ADDRESS ON FILE |
| MARIA COLON BERMUDEZ | ADDRESS ON FILE |
| MARIA COLON BETANCOURT | ADDRESS ON FILE |
| MARIA COLON BRILLON | ADDRESS ON FILE |
| MARIA COLON CAMACHO | ADDRESS ON FILE |
| MARIA COLON CAMPOS | ADDRESS ON FILE |
| MARIA COLON CARMONA | ADDRESS ON FILE |
| MARIA COLON COLON | ADDRESS ON FILE |
| MARIA COLON CORTIJO | ADDRESS ON FILE |
| MARIA COLON CORTIJO | ADDRESS ON FILE |
| MARIA COLON CORTIJO | ADDRESS ON FILE |
| MARIA COLON CRUZ | ADDRESS ON FILE |
| MARIA COLON DIAZ | ADDRESS ON FILE |
| MARIA COLON DIAZ | ADDRESS ON FILE |
| MARIA COLON FIGUEROA | ADDRESS ON FILE |
| MARIA COLON GOMEZ | ADDRESS ON FILE |
| MARIA COLON GONZALEZ | ADDRESS ON FILE |
| MARIA COLON GONZALEZ | ADDRESS ON FILE |
| MARIA COLON GONZALEZ | ADDRESS ON FILE |
| MARIA COLON GONZALEZ | ADDRESS ON FILE |
| MARIA COLON HERNANDEZ | ADDRESS ON FILE |
| MARIA COLON HERNANDEZ | ADDRESS ON FILE |
| MARIA COLON HERNANDEZ | ADDRESS ON FILE |
| MARIA COLON JESUS | ADDRESS ON FILE |
| MARIA COLON JESUS | ADDRESS ON FILE |
| MARIA COLON JESUS | ADDRESS ON FILE |
| MARIA COLON LABOY | ADDRESS ON FILE |
| MARIA COLON LAUREANO | ADDRESS ON FILE |
| MARIA COLON LAUREANO | ADDRESS ON FILE |
| MARIA COLON LAUREANO | ADDRESS ON FILE |
| MARIA COLON LAUREANO | ADDRESS ON FILE |
| MARIA COLON LAUREANO | ADDRESS ON FILE |
| MARIA COLON LUGO | ADDRESS ON FILE |
| MARIA COLON LUGO | ADDRESS ON FILE |
| MARIA COLON LUGO | ADDRESS ON FILE |
| MARIA COLON MARIA | ADDRESS ON FILE |
| MARIA COLON MARRERO | ADDRESS ON FILE |
| MARIA COLON MARTINEZ | ADDRESS ON FILE |
| MARIA COLON MOLINA | ADDRESS ON FILE |
| MARIA COLON NARVAEZ | ADDRESS ON FILE |
| MARIA COLON NIEVES | ADDRESS ON FILE |
| MARIA COLON NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA COLON NUNEZ | ADDRESS ON FILE |
| MARIA COLON QUILES | ADDRESS ON FILE |
| MARIA COLON RAMOS | ADDRESS ON FILE |
| MARIA COLON RAMOS | ADDRESS ON FILE |
| MARIA COLON RAMOS | ADDRESS ON FILE |
| MARIA COLON RESTO | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RIVERA | ADDRESS ON FILE |
| MARIA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA COLON ROMAN | ADDRESS ON FILE |
| MARIA COLON RUTTELL | ADDRESS ON FILE |
| MARIA COLON RUTTELL | ADDRESS ON FILE |
| MARIA COLON SANCHEZ | ADDRESS ON FILE |
| MARIA COLON SANCHEZ | ADDRESS ON FILE |
| MARIA COLON SANTIAGO | ADDRESS ON FILE |
| MARIA COLON SANTIAGO | ADDRESS ON FILE |
| MARIA COLON SANTIAGO | ADDRESS ON FILE |
| MARIA COLON SANTOS | ADDRESS ON FILE |
| MARIA COLON SOLIVAN | ADDRESS ON FILE |
| MARIA COLON SOTO | ADDRESS ON FILE |
| MARIA COLON SOTO | ADDRESS ON FILE |
| MARIA COLON TORRES | ADDRESS ON FILE |
| MARIA COLON TORRES | ADDRESS ON FILE |
| MARIA COLON TORRES | ADDRESS ON FILE |
| MARIA COLON TORRES | ADDRESS ON FILE |
| MARIA COLON TRINIDAD | ADDRESS ON FILE |
| MARIA COLON VAZQUEZ | ADDRESS ON FILE |
| MARIA COLON VDA | ADDRESS ON FILE |
| MARIA COLON VDA | ADDRESS ON FILE |
| MARIA COLON VEGA | ADDRESS ON FILE |
| MARIA COLON VELAZQUEZ | ADDRESS ON FILE |
| MARIA COLON VELAZQUEZ | ADDRESS ON FILE |
| MARIA COLON VELAZQUEZ | ADDRESS ON FILE |
| MARIA COLON VIERA | ADDRESS ON FILE |
| MARIA COLON YERA | ADDRESS ON FILE |
| MARIA COMULADA | ADDRESS ON FILE |
| MARIA CONCEPCION DE JESUS | ADDRESS ON FILE |
| MARIA CONCEPCION GALAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CONCEPCION MARTINEZ | ADDRESS ON FILE |
| MARIA CONCEPCION MARTINEZ | ADDRESS ON FILE |
| MARIA CONCEPCION ROSARIO | ADDRESS ON FILE |
| MARIA CONCEPCION SERRANO | ADDRESS ON FILE |
| MARIA CONCEPCION WINCLAIR | ADDRESS ON FILE |
| MARIA CONTE MILLER | ADDRESS ON FILE |
| MARIA CONTRERAS | ADDRESS ON FILE |
| MARIA CONTRERAS CARABALLO | ADDRESS ON FILE |
| MARIA CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| MARIA CONTRERAS OCASIO | ADDRESS ON FILE |
| MARIA CONTRERAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA CONTRERAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA CORA CINTRON | ADDRESS ON FILE |
| MARIA CORCHADO LOPEZ | ADDRESS ON FILE |
| MARIA CORCHADO LOPEZ | ADDRESS ON FILE |
| MARIA CORDERO CORTES | ADDRESS ON FILE |
| MARIA CORDERO DE JESUS | ADDRESS ON FILE |
| MARIA CORDERO DIANA | ADDRESS ON FILE |
| MARIA CORDERO DIANA | ADDRESS ON FILE |
| MARIA CORDERO FERNANDEZ | ADDRESS ON FILE |
| MARIA CORDERO FERNANDEZ | ADDRESS ON FILE |
| MARIA CORDERO FLORES | ADDRESS ON FILE |
| MARIA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CORDOVA CRUZ | ADDRESS ON FILE |
| MARIA CORDOVA CRUZ | ADDRESS ON FILE |
| MARIA CORDOVA CRUZ | ADDRESS ON FILE |
| MARIA CORIANO MORALES | ADDRESS ON FILE |
| MARIA CORIANO MORALES | ADDRESS ON FILE |
| MARIA CORONADO BACA | ADDRESS ON FILE |
| MARIA CORREA AYALA | ADDRESS ON FILE |
| MARIA CORREA CARDONA | ADDRESS ON FILE |
| MARIA CORREA CARDONA | ADDRESS ON FILE |
| MARIA CORREA DE | ADDRESS ON FILE |
| MARIA CORREA MARTINEZ | ADDRESS ON FILE |
| MARIA CORREA PEREZ | ADDRESS ON FILE |
| MARIA CORREA RIVERA | ADDRESS ON FILE |
| MARIA CORREA RODRIGUEZ | ADDRESS ON FILE |
| MARIA CORREA ROSARIO | ADDRESS ON FILE |
| MARIA CORSINO JESUS | ADDRESS ON FILE |
| MARIA CORSINO JESUS | ADDRESS ON FILE |
| MARIA CORTES CORTES | ADDRESS ON FILE |
| MARIA CORTES CORTES | ADDRESS ON FILE |
| MARIA CORTES GOMEZ | ADDRESS ON FILE |
| MARIA CORTES GOMEZ | ADDRESS ON FILE |
| MARIA CORTES GONZALEZ | ADDRESS ON FILE |
| MARIA CORTES GONZALEZ | ADDRESS ON FILE |
| MARIA CORTES LOPEZ | ADDRESS ON FILE |
| MARIA CORTES MARTINEZ | ADDRESS ON FILE |
| MARIA CORTES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CORTES MARTINEZ | ADDRESS ON FILE |
| MARIA CORTES PEREZ | ADDRESS ON FILE |
| MARIA CORTES RAMIREZ | ADDRESS ON FILE |
| MARIA CORTES RIVERA | ADDRESS ON FILE |
| MARIA CORTES SANTIAGO | ADDRESS ON FILE |
| MARIA CORTES SOTO | ADDRESS ON FILE |
| MARIA CORTES SOTO | ADDRESS ON FILE |
| MARIA CORTES SOTO | ADDRESS ON FILE |
| MARIA CORTES VALLE | ADDRESS ON FILE |
| MARIA CORTES VAZQUEZ | ADDRESS ON FILE |
| MARIA CORTIJO BURGOS | ADDRESS ON FILE |
| MARIA CORTINES MARANGES | ADDRESS ON FILE |
| MARIA COSME DIAZ | ADDRESS ON FILE |
| MARIA COSME GARCIA | ADDRESS ON FILE |
| MARIA COSME MARIA | ADDRESS ON FILE |
| MARIA COSME NEGRON | ADDRESS ON FILE |
| MARIA COSME NEGRON | ADDRESS ON FILE |
| MARIA COSME NEGRON | ADDRESS ON FILE |
| MARIA COSME ORTIZ | ADDRESS ON FILE |
| MARIA COSME RIVERA | ADDRESS ON FILE |
| MARIA COSME RIVERA | ADDRESS ON FILE |
| MARIA COSME VARGAS | ADDRESS ON FILE |
| MARIA COSS MARTINEZ | ADDRESS ON FILE |
| MARIA COSTOSO MANSO | ADDRESS ON FILE |
| MARIA COTO FONSECA | ADDRESS ON FILE |
| MARIA COTTO ALVELO | ADDRESS ON FILE |
| MARIA COTTO AMARO | ADDRESS ON FILE |
| MARIA COTTO LOPEZ | ADDRESS ON FILE |
| MARIA COTTO MARIA | ADDRESS ON FILE |
| MARIA COTTO ORTEGA | ADDRESS ON FILE |
| MARIA COTTO RIVERA | ADDRESS ON FILE |
| MARIA COTTO RIVERA | ADDRESS ON FILE |
| MARIA COTTO RIVERA | ADDRESS ON FILE |
| MARIA COTTO VEGA | ADDRESS ON FILE |
| MARIA CREPO MORALES | ADDRESS ON FILE |
| MARIA CRESCIONI BENITEZ | ADDRESS ON FILE |
| MARIA CRESCIONI CUEVAS | ADDRESS ON FILE |
| MARIA CRESCIONI RIVERA | ADDRESS ON FILE |
| MARIA CRESCIONI RIVERA | ADDRESS ON FILE |
| MARIA CRESPO AVILES | ADDRESS ON FILE |
| MARIA CRESPO FELICIANO | ADDRESS ON FILE |
| MARIA CRESPO GONZALEZ | ADDRESS ON FILE |
| MARIA CRESPO MARIA | ADDRESS ON FILE |
| MARIA CRESPO MARTINEZ | ADDRESS ON FILE |
| MARIA CRESPO MUNOZ | ADDRESS ON FILE |
| MARIA CRESPO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CRESPO SALCEDO | ADDRESS ON FILE |
| MARIA CRESPO SALCEDO | ADDRESS ON FILE |
| MARIA CRESPO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CRESPO SUAREZ | ADDRESS ON FILE |
| MARIA CRESPO TORRES | ADDRESS ON FILE |
| MARIA CRESPO VIRELLA | ADDRESS ON FILE |
| MARIA CRISPIN FRANKIE | ADDRESS ON FILE |
| MARIA CRISTINA ANDINO ORTIZ | ADDRESS ON FILE |
| MARIA CRISTINA MEDINA BERMUDEZ | ADDRESS ON FILE |
| MARIA CRISTINA MEDINA BERMUDEZ | ADDRESS ON FILE |
| MARIA CRUZ | ADDRESS ON FILE |
| MARIA CRUZ | ADDRESS ON FILE |
| MARIA CRUZ AGRINSONI | ADDRESS ON FILE |
| MARIA CRUZ ALCALA | ADDRESS ON FILE |
| MARIA CRUZ ALICEA | ADDRESS ON FILE |
| MARIA CRUZ BELTRAN | ADDRESS ON FILE |
| MARIA CRUZ CALIMANO | ADDRESS ON FILE |
| MARIA CRUZ CINTRON | ADDRESS ON FILE |
| MARIA CRUZ COLON | ADDRESS ON FILE |
| MARIA CRUZ COLON | ADDRESS ON FILE |
| MARIA CRUZ COLON | ADDRESS ON FILE |
| MARIA CRUZ CRUZ | ADDRESS ON FILE |
| MARIA CRUZ CUSTODIO | ADDRESS ON FILE |
| MARIA CRUZ DE DIAZ | ADDRESS ON FILE |
| MARIA CRUZ DELGADO | ADDRESS ON FILE |
| MARIA CRUZ DIAZ | ADDRESS ON FILE |
| MARIA CRUZ DIAZ | ADDRESS ON FILE |
| MARIA CRUZ DIAZ | ADDRESS ON FILE |
| MARIA CRUZ DIAZ | ADDRESS ON FILE |
| MARIA CRUZ DIAZ | ADDRESS ON FILE |
| MARIA CRUZ ESCALERA | ADDRESS ON FILE |
| MARIA CRUZ FELICIANO | ADDRESS ON FILE |
| MARIA CRUZ FUENTES | ADDRESS ON FILE |
| MARIA CRUZ GARCIA | ADDRESS ON FILE |
| MARIA CRUZ GONZALEZ | ADDRESS ON FILE |
| MARIA CRUZ IRAOLA | ADDRESS ON FILE |
| MARIA CRUZ IRIZARRY | ADDRESS ON FILE |
| MARIA CRUZ LOZADA | ADDRESS ON FILE |
| MARIA CRUZ MALDONADO | ADDRESS ON FILE |
| MARIA CRUZ MARIA | ADDRESS ON FILE |
| MARIA CRUZ MARRERO | ADDRESS ON FILE |
| MARIA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARIA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARIA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARIA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARIA CRUZ MATOS | ADDRESS ON FILE |
| MARIA CRUZ MEDINA | ADDRESS ON FILE |
| MARIA CRUZ MIRANDA | ADDRESS ON FILE |
| MARIA CRUZ MORALES | ADDRESS ON FILE |
| MARIA CRUZ MUNIZ | ADDRESS ON FILE |
| MARIA CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA CRUZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA CRUZ PAGAN | ADDRESS ON FILE |
| MARIA CRUZ PITRE | ADDRESS ON FILE |
| MARIA CRUZ QUINONES | ADDRESS ON FILE |
| MARIA CRUZ QUIRINDONGO | ADDRESS ON FILE |
| MARIA CRUZ RAMOS | ADDRESS ON FILE |
| MARIA CRUZ RIVERA | ADDRESS ON FILE |
| MARIA CRUZ RIVERA | ADDRESS ON FILE |
| MARIA CRUZ RIVERA | ADDRESS ON FILE |
| MARIA CRUZ RIVERA | ADDRESS ON FILE |
| MARIA CRUZ RIVERA | ADDRESS ON FILE |
| MARIA CRUZ RIVERA | ADDRESS ON FILE |
| MARIA CRUZ RIVERA | ADDRESS ON FILE |
| MARIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA CRUZ ROMAN | ADDRESS ON FILE |
| MARIA CRUZ ROMAN | ADDRESS ON FILE |
| MARIA CRUZ ROMERO | ADDRESS ON FILE |
| MARIA CRUZ SALGADO | ADDRESS ON FILE |
| MARIA CRUZ SANABRIA | ADDRESS ON FILE |
| MARIA CRUZ SANABRIA | ADDRESS ON FILE |
| MARIA CRUZ SANABRIA | ADDRESS ON FILE |
| MARIA CRUZ SANCHEZ | ADDRESS ON FILE |
| MARIA CRUZ SANCHEZ | ADDRESS ON FILE |
| MARIA CRUZ SANTANA | ADDRESS ON FILE |
| MARIA CRUZ SANTANA | ADDRESS ON FILE |
| MARIA CRUZ SANTIAGO | ADDRESS ON FILE |
| MARIA CRUZ SEPULVEDA | ADDRESS ON FILE |
| MARIA CRUZ TORO | ADDRESS ON FILE |
| MARIA CRUZ TORRES | ADDRESS ON FILE |
| MARIA CRUZ TORRES | ADDRESS ON FILE |
| MARIA CRUZ TORRES | ADDRESS ON FILE |
| MARIA CRUZ TORRES | ADDRESS ON FILE |
| MARIA CRUZ TORRES | ADDRESS ON FILE |
| MARIA CRUZ TORRES | ADDRESS ON FILE |
| MARIA CRUZ TORRES | ADDRESS ON FILE |
| MARIA CRUZ VAZQUEZ | ADDRESS ON FILE |
| MARIA CRUZ VAZQUEZ | ADDRESS ON FILE |
| MARIA CRUZ VAZQUEZ | ADDRESS ON FILE |
| MARIA CRUZ VDA | ADDRESS ON FILE |
| MARIA CRUZ VDA | ADDRESS ON FILE |
| MARIA CRUZ VDA | ADDRESS ON FILE |
| MARIA CRUZ VEGA | ADDRESS ON FILE |
| MARIA CRUZADO CINTRON | ADDRESS ON FILE |
| MARIA CRUZADO CINTRON | ADDRESS ON FILE |
| MARIA CRUZADO CINTRON | ADDRESS ON FILE |
| MARIA CRUZADO CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CUADRADO GASCOT | ADDRESS ON FILE |
| MARIA CUADRADO MALDONADO | ADDRESS ON FILE |
| MARIA CUBA TORRES | ADDRESS ON FILE |
| MARIA CUBANO MARBARAK | ADDRESS ON FILE |
| MARIA CUBANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA CUCUTA SAMBOLIN | ADDRESS ON FILE |
| MARIA CUEVAS AMART | ADDRESS ON FILE |
| MARIA CUEVAS CARIRE | ADDRESS ON FILE |
| MARIA CUEVAS CARIRE | ADDRESS ON FILE |
| MARIA CUEVAS CORDERO | ADDRESS ON FILE |
| MARIA CUEVAS CUEVAS | ADDRESS ON FILE |
| MARIA CUEVAS GONZALEZ | ADDRESS ON FILE |
| MARIA CUEVAS LOPEZ | ADDRESS ON FILE |
| MARIA CURET COLLAZO | ADDRESS ON FILE |
| MARIA CURET MARCANO | ADDRESS ON FILE |
| MARIA CURET OLAS | ADDRESS ON FILE |
| MARIA CUSTODIO GONZALEZ | ADDRESS ON FILE |
| MARIA D ABELLA GARCIA | ADDRESS ON FILE |
| MARIA D ABREU GONZALEZ | ADDRESS ON FILE |
| MARIA D ACEVEDO ALVARADO | ADDRESS ON FILE |
| MARIA D ACEVEDO LORENZO | ADDRESS ON FILE |
| MARIA D ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D ACOSTA MELENDEZ | ADDRESS ON FILE |
| MARIA D ACOSTA MELENDEZ | ADDRESS ON FILE |
| MARIA D ACOSTA SANTIAGO | ADDRESS ON FILE |
| MARIA D ACOSTA SANTIAGO | ADDRESS ON FILE |
| MARIA D ADORNO MONTANEZ | ADDRESS ON FILE |
| MARIA D AGOSTO HERNANDEZ | ADDRESS ON FILE |
| MARIA D AGUAYO CALDERON | ADDRESS ON FILE |
| MARIA D ALCANTARA MAGALLANES | ADDRESS ON FILE |
| MARIA D ALEJANDRINO PIZARRO | ADDRESS ON FILE |
| MARIA D ALEJANDRINO PIZARRO | ADDRESS ON FILE |
| MARIA D ALEJANDRINO PIZARRO | ADDRESS ON FILE |
| MARIA D ALERS PELLOT | ADDRESS ON FILE |
| MARIA D ALICEA CARTAGENA | ADDRESS ON FILE |
| MARIA D ALICEA MEDINA | ADDRESS ON FILE |
| MARIA D ALICEA PEREZ | ADDRESS ON FILE |
| MARIA D ALVARADO COLLAZO | ADDRESS ON FILE |
| MARIA D ALVARADO MARTINEZ | ADDRESS ON FILE |
| MARIA D ALVARADO TORRES | ADDRESS ON FILE |
| MARIA D ALVARADO TORRES | ADDRESS ON FILE |
| MARIA D ALVAREZ FIGUEROA | ADDRESS ON FILE |
| MARIA D ALVAREZ FIGUEROA | ADDRESS ON FILE |
| MARIA D ALVAREZ JIMENEZ | ADDRESS ON FILE |
| MARIA D ALVAREZ JIMENEZ | ADDRESS ON FILE |
| MARIA D ALVELO PANTOJAS | ADDRESS ON FILE |
| MARIA D ALVES RUIZ | ADDRESS ON FILE |
| MARIA D AMARO MARTINEZ | ADDRESS ON FILE |
| MARIA D AMBERT CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D ANDINO TORRES | ADDRESS ON FILE |
| MARIA D ANDUJAR SOTO | ADDRESS ON FILE |
| MARIA D APONTE AYALA | ADDRESS ON FILE |
| MARIA D APONTE REYES | ADDRESS ON FILE |
| MARIA D ARES ROSARIO | ADDRESS ON FILE |
| MARIA D ATECA | ADDRESS ON FILE |
| MARIA D AVILES NEGRON | ADDRESS ON FILE |
| MARIA D AVILES RIVERA | ADDRESS ON FILE |
| MARIA D AVILES RIVERA | ADDRESS ON FILE |
| MARIA D AVILES TRAVERSO | ADDRESS ON FILE |
| MARIA D AVILLAN FANFAN | ADDRESS ON FILE |
| MARIA D AYALA COLON | ADDRESS ON FILE |
| MARIA D AYALA PEDRAZA | ADDRESS ON FILE |
| MARIA D BABILONIA CASTILLO | ADDRESS ON FILE |
| MARIA D BAEZ CLAUDIO | ADDRESS ON FILE |
| MARIA D BAEZ CLAUDIO | ADDRESS ON FILE |
| MARIA D BAEZ FIGUEROA | ADDRESS ON FILE |
| MARIA D BAEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA D BAEZ MARTINEZ | ADDRESS ON FILE |
| MARIA D BARBOSA VALENTIN | ADDRESS ON FILE |
| MARIA D BARRETO SOSA | ADDRESS ON FILE |
| MARIA D BATTISTINI CAMPOS | ADDRESS ON FILE |
| MARIA D BAUZA ANTUNEZ | ADDRESS ON FILE |
| MARIA D BENITEZ GLEZ | ADDRESS ON FILE |
| MARIA D BENITEZ RIVERA | ADDRESS ON FILE |
| MARIA D BERRIOS CASTRODAD | ADDRESS ON FILE |
| MARIA D BERRIOS CRUZ | ADDRESS ON FILE |
| MARIA D BERRIOS CRUZ | ADDRESS ON FILE |
| MARIA D BERRIOS CRUZ | ADDRESS ON FILE |
| MARIA D BERRIOS RIVERA | ADDRESS ON FILE |
| MARIA D BERRIOS ROSADO | ADDRESS ON FILE |
| MARIA D BIGIO DIAZ | ADDRESS ON FILE |
| MARIA D BLANCO COLLAZO | ADDRESS ON FILE |
| MARIA D BON CORUJO | ADDRESS ON FILE |
| MARIA D BON CORUJO | ADDRESS ON FILE |
| MARIA D BONILLA MARQUEZ | ADDRESS ON FILE |
| MARIA D BORIA VIZCARRONDO | ADDRESS ON FILE |
| MARIA D BORRERO FELICIANO | ADDRESS ON FILE |
| MARIA D BOSQUES ARROYO | ADDRESS ON FILE |
| MARIA D BOU PACHECO | ADDRESS ON FILE |
| MARIA D BURGOS CRUZ | ADDRESS ON FILE |
| MARIA D BURGOS SERRANO | ADDRESS ON FILE |
| MARIA D CABALLERO GONZALEZ | ADDRESS ON FILE |
| MARIA D CABAN NIEVES | ADDRESS ON FILE |
| MARIA D CABAN TORRES | ADDRESS ON FILE |
| MARIA D CALDERON | ADDRESS ON FILE |
| MARIA D CALERO ALFARO | ADDRESS ON FILE |
| MARIA D CAMACHO | ADDRESS ON FILE |
| MARIA D CAMACHO ALFONSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D CAMACHO ROSA | ADDRESS ON FILE |
| MARIA D CAMACHO ROSA | ADDRESS ON FILE |
| MARIA D CAMACHO SANTIAGO | ADDRESS ON FILE |
| MARIA D CAMACHO SANTIAGO | ADDRESS ON FILE |
| MARIA D CAMACHO SANTIAGO | ADDRESS ON FILE |
| MARIA D CAMIS DIAZ | ADDRESS ON FILE |
| MARIA D CANCEL GONZALEZ | ADDRESS ON FILE |
| MARIA D CANCEL TEXIDOR | ADDRESS ON FILE |
| MARIA D CANDELARIO LOZADA | ADDRESS ON FILE |
| MARIA D CARABALLO COLON | ADDRESS ON FILE |
| MARIA D CARDONA JIMENEZ | ADDRESS ON FILE |
| MARIA D CARDONA VILLANUEVA | ADDRESS ON FILE |
| MARIA D CARMO CASTRO | ADDRESS ON FILE |
| MARIA D CARMO CASTRO | ADDRESS ON FILE |
| MARIA D CARRASQUILLO DELGADO | ADDRESS ON FILE |
| MARIA D CARRERAS ROSADO | ADDRESS ON FILE |
| MARIA D CARRERAS ROSADO | ADDRESS ON FILE |
| MARIA D CARRERO PARRILLA | ADDRESS ON FILE |
| MARIA D CARRERO PARRILLA | ADDRESS ON FILE |
| MARIA D CARRERO PARRILLA | ADDRESS ON FILE |
| MARIA D CARRILLO COTTO | ADDRESS ON FILE |
| MARIA D CARRILLO OTERO | ADDRESS ON FILE |
| MARIA D CARRION CANCEL | ADDRESS ON FILE |
| MARIA D CARRION CANCEL | ADDRESS ON FILE |
| MARIA D CARTAGENA COLON | ADDRESS ON FILE |
| MARIA D CARTAGENA LOPEZ | ADDRESS ON FILE |
| MARIA D CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA D CARTAGENA TORRES | ADDRESS ON FILE |
| MARIA D CASANOVA RIVERA | ADDRESS ON FILE |
| MARIA D CASTRO ARIAS | ADDRESS ON FILE |
| MARIA D CASTRO ARIAS | ADDRESS ON FILE |
| MARIA D CBURGOS ROSA | ADDRESS ON FILE |
| MARIA D CBURGOS ROSA | ADDRESS ON FILE |
| MARIA D CBURGOS ROSA | ADDRESS ON FILE |
| MARIA D CBURGOS ROSA | ADDRESS ON FILE |
| MARIA D CENTENO | ADDRESS ON FILE |
| MARIA D CENTENO DE JESUS | ADDRESS ON FILE |
| MARIA D CENTENO ORTIZ | ADDRESS ON FILE |
| MARIA D CHINEA CORREA | ADDRESS ON FILE |
| MARIA D CINTRON BERRIOS | ADDRESS ON FILE |
| MARIA D CINTRON ORTIZ | ADDRESS ON FILE |
| MARIA D CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA D CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA D CLASS VELEZ | ADDRESS ON FILE |
| MARIA D CLAVELL BERRIOS | ADDRESS ON FILE |
| MARIA D COLLADO MERCADO | ADDRESS ON FILE |
| MARIA D COLOM BAEZ | ADDRESS ON FILE |
| MARIA D COLOMER MONTES | ADDRESS ON FILE |
| MARIA D COLON BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D COLON COLON | ADDRESS ON FILE |
| MARIA D COLON CORA | ADDRESS ON FILE |
| MARIA D COLON CORTIJO | ADDRESS ON FILE |
| MARIA D COLON DE ALVARADO | ADDRESS ON FILE |
| MARIA D COLON GARCIA | ADDRESS ON FILE |
| MARIA D COLON MARRERO | ADDRESS ON FILE |
| MARIA D COLON OLMO | ADDRESS ON FILE |
| MARIA D COLON PEREZ | ADDRESS ON FILE |
| MARIA D COLON ROMAN | ADDRESS ON FILE |
| MARIA D COLON SANTOS | ADDRESS ON FILE |
| MARIA D COLON TRINIDAD | ADDRESS ON FILE |
| MARIA D COLON TRINIDAD | ADDRESS ON FILE |
| MARIA D COLON VELAZQUEZ | ADDRESS ON FILE |
| MARIA D CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| MARIA D CORA LIND | ADDRESS ON FILE |
| MARIA D CORDERO PONCE | ADDRESS ON FILE |
| MARIA D CORDERO RESTO | ADDRESS ON FILE |
| MARIA D CORREA CORCINO | ADDRESS ON FILE |
| MARIA D CORREA RIVERA | ADDRESS ON FILE |
| MARIA D CORTES RIVERA | ADDRESS ON FILE |
| MARIA D CORTES SANTOS | ADDRESS ON FILE |
| MARIA D CORTIELLA SANCHEZ | ADDRESS ON FILE |
| MARIA D COSME RIOS | ADDRESS ON FILE |
| MARIA D COTTO LOZADA | ADDRESS ON FILE |
| MARIA D COTTO MARIN | ADDRESS ON FILE |
| MARIA D COTTO SANCHEZ | ADDRESS ON FILE |
| MARIA D CPABON MORAL | ADDRESS ON FILE |
| MARIA D CPABON MORAL | ADDRESS ON FILE |
| MARIA D CRESPO MOJICA | ADDRESS ON FILE |
| MARIA D CRESPO ROMERO | ADDRESS ON FILE |
| MARIA D CRUZ CABRERA | ADDRESS ON FILE |
| MARIA D CRUZ CRUZ | ADDRESS ON FILE |
| MARIA D CRUZ MARRERO | ADDRESS ON FILE |
| MARIA D CRUZ MORALES | ADDRESS ON FILE |
| MARIA D CRUZ REYES | ADDRESS ON FILE |
| MARIA D CRUZ REYES | ADDRESS ON FILE |
| MARIA D CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA D CUEVAS RIVERA | ADDRESS ON FILE |
| MARIA D CUMBAS CHAPARRO | ADDRESS ON FILE |
| MARIA D CUPRILL ARROYO | ADDRESS ON FILE |
| MARIA D D ACEVEDO ROMAN | ADDRESS ON FILE |
| MARIA D D ACEVEDO ROMAN | ADDRESS ON FILE |
| MARIA D D BENJAMIN ANDINO | ADDRESS ON FILE |
| MARIA D D BENJAMIN ANDINO | ADDRESS ON FILE |
| MARIA D D BURGOS ORTIZ | ADDRESS ON FILE |
| MARIA D D CINTRON ORTIZ | ADDRESS ON FILE |
| MARIA D D CROBLES RIVE | ADDRESS ON FILE |
| MARIA D D CRUZ MENDOZA | ADDRESS ON FILE |
| MARIA D D DIAZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D D DIAZ VAZQUEZ | ADDRESS ON FILE |
| MARIA D D FIGUEROA FLORES | ADDRESS ON FILE |
| MARIA D D FUENTES TORRES | ADDRESS ON FILE |
| MARIA D D GONZALEZ CANCEL | ADDRESS ON FILE |
| MARIA D D GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARIA D D LDIAZ JORGE | ADDRESS ON FILE |
| MARIA D D LEBRON VARGAS | ADDRESS ON FILE |
| MARIA D D LOZADA MARTINEZ | ADDRESS ON FILE |
| MARIA D D LOZADA MARTINEZ | ADDRESS ON FILE |
| MARIA D D MEJIAS CACERES | ADDRESS ON FILE |
| MARIA D D PEREZ PLAUD | ADDRESS ON FILE |
| MARIA D D PILARAGUILAR SERRANO | ADDRESS ON FILE |
| MARIA D D RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA D D RESTO LEON | ADDRESS ON FILE |
| MARIA D D RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA D D RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA D D RODRIGUEZ CARRASQU | ADDRESS ON FILE |
| MARIA D D RODRIGUEZ RDGUEZ | ADDRESS ON FILE |
| MARIA D D ROLON MARIA | ADDRESS ON FILE |
| MARIA D D SANTIAGO SANDOVAL | ADDRESS ON FILE |
| MARIA D D SERRANO AVILA | ADDRESS ON FILE |
| MARIA D D SERRANO AVILA | ADDRESS ON FILE |
| MARIA D D UBIETA PRATS | ADDRESS ON FILE |
| MARIA D D VAZQUEZ FELIX | ADDRESS ON FILE |
| MARIA D D VAZQUEZ JESUS | ADDRESS ON FILE |
| MARIA D D VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MARIA D DAVILA BARRETO | ADDRESS ON FILE |
| MARIA D DAVILA SANTOS | ADDRESS ON FILE |
| MARIA D DE JESUS DAVILA | ADDRESS ON FILE |
| MARIA D DE JESUS MORALES | ADDRESS ON FILE |
| MARIA D DE JESUS OTERO | ADDRESS ON FILE |
| MARIA D DE JESUS ROJAS | ADDRESS ON FILE |
| MARIA D DENNIS HERNANDEZ | ADDRESS ON FILE |
| MARIA D DENNIS HERNANDEZ | ADDRESS ON FILE |
| MARIA D DIAZ CENTENO | ADDRESS ON FILE |
| MARIA D DIAZ CONDE | ADDRESS ON FILE |
| MARIA D DIAZ DIAZ | ADDRESS ON FILE |
| MARIA D DIAZ MORALES | ADDRESS ON FILE |
| MARIA D DIAZ NEGRON | ADDRESS ON FILE |
| MARIA D DIAZ PAGAN | ADDRESS ON FILE |
| MARIA D DIAZ PAGAN | ADDRESS ON FILE |
| MARIA D DIAZ RIVERA | ADDRESS ON FILE |
| MARIA D DIAZ RIVERA | ADDRESS ON FILE |
| MARIA D DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D DIAZ SANTIAGO | ADDRESS ON FILE |
| MARIA D DIAZ VILLANUEVA | ADDRESS ON FILE |
| MARIA D DIEPS | ADDRESS ON FILE |
| MARIA D DONES JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D DUCOS TORRES | ADDRESS ON FILE |
| MARIA D DUCOS TORRES | ADDRESS ON FILE |
| MARIA D ECHEVARRIA CARRASQUILLO | ADDRESS ON FILE |
| MARIA D ECHEVARRIA GONZALE | ADDRESS ON FILE |
| MARIA D ECHEVARRIA TORRES | ADDRESS ON FILE |
| MARIA D ESCUTE LEVEST | ADDRESS ON FILE |
| MARIA D ESCUTE LEVEST | ADDRESS ON FILE |
| MARIA D ESCUTE LEVEST | ADDRESS ON FILE |
| MARIA D ESPADA VAZQUEZ | ADDRESS ON FILE |
| MARIA D FANTAUZZI MORALES | ADDRESS ON FILE |
| MARIA D FARRARO SANTIAGO | ADDRESS ON FILE |
| MARIA D FELICIANO LOPEZ | ADDRESS ON FILE |
| MARIA D FELICIANO MOJICA | ADDRESS ON FILE |
| MARIA D FELICIANO SANTIAGO | ADDRESS ON FILE |
| MARIA D FELICIANO VELEZ | ADDRESS ON FILE |
| MARIA D FELIU VARELA | ADDRESS ON FILE |
| MARIA D FELIX RIVERA | ADDRESS ON FILE |
| MARIA D FELIX RIVERA | ADDRESS ON FILE |
| MARIA D FELIX TIRADO | ADDRESS ON FILE |
| MARIA D FERNOS LOPEZ | ADDRESS ON FILE |
| MARIA D FERRER MENA | ADDRESS ON FILE |
| MARIA D FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA D FIGUEROA BATISTA | ADDRESS ON FILE |
| MARIA D FIGUEROA MARRERO | ADDRESS ON FILE |
| MARIA D FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MARIA D FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA D FIGUEROA RIOS | ADDRESS ON FILE |
| MARIA D FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA D FLORES FUENTES | ADDRESS ON FILE |
| MARIA D FLORES PEREZ | ADDRESS ON FILE |
| MARIA D FONSECA SANTIAGO | ADDRESS ON FILE |
| MARIA D FONTAN RAMOS | ADDRESS ON FILE |
| MARIA D FONTANEZ ALDEA | ADDRESS ON FILE |
| MARIA D FONTANEZ DE GONZAL | ADDRESS ON FILE |
| MARIA D FONTANEZ DELGADO | ADDRESS ON FILE |
| MARIA D FORTIER MELENDEZ | ADDRESS ON FILE |
| MARIA D FRANCO ROSARIO | ADDRESS ON FILE |
| MARIA D GALARZA CALDERON | ADDRESS ON FILE |
| MARIA D GALARZA MARTINEZ | ADDRESS ON FILE |
| MARIA D GARCIA CASTRO | ADDRESS ON FILE |
| MARIA D GARCIA CASTRO | ADDRESS ON FILE |
| MARIA D GARCIA COTTO | ADDRESS ON FILE |
| MARIA D GARCIA FIGUEROA | ADDRESS ON FILE |
| MARIA D GARCIA MOLINA | ADDRESS ON FILE |
| MARIA D GARCIA PEREZ | ADDRESS ON FILE |
| MARIA D GARCIA PEREZ | ADDRESS ON FILE |
| MARIA D GARCIA QUINONES | ADDRESS ON FILE |
| MARIA D GARCIA QUINONES | ADDRESS ON FILE |
| MARIA D GARCIA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D GOMEZ CORREA | ADDRESS ON FILE |
| MARIA D GOMEZ CORREA | ADDRESS ON FILE |
| MARIA D GOMEZ DE JESUS | ADDRESS ON FILE |
| MARIA D GOMEZ PEREZ | ADDRESS ON FILE |
| MARIA D GONZALEZ AYALA | ADDRESS ON FILE |
| MARIA D GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA D GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA D GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA D GONZALEZ DE RIVAS | ADDRESS ON FILE |
| MARIA D GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA D GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA D GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA D GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA D GONZALEZ LUCIANO | ADDRESS ON FILE |
| MARIA D GONZALEZ MERCADO | ADDRESS ON FILE |
| MARIA D GONZALEZ MERCADO | ADDRESS ON FILE |
| MARIA D GONZALEZ PAGAN | ADDRESS ON FILE |
| MARIA D GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA D GONZALEZ PIZARRO | ADDRESS ON FILE |
| MARIA D GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIA D GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA D GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA D GONZALEZ ROSA | ADDRESS ON FILE |
| MARIA D GONZALEZ ROSA | ADDRESS ON FILE |
| MARIA D GONZALEZ ROSA | ADDRESS ON FILE |
| MARIA D GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARIA D GUTIERREZ APONTE | ADDRESS ON FILE |
| MARIA D GUTIERREZ APONTE | ADDRESS ON FILE |
| MARIA D GUTIERREZ GALAR | ADDRESS ON FILE |
| MARIA D GUZMAN CARDONA | ADDRESS ON FILE |
| MARIA D GUZMAN DE CASILLAS | ADDRESS ON FILE |
| MARIA D GUZMAN ESCALERA | ADDRESS ON FILE |
| MARIA D GUZMAN GARCIA | ADDRESS ON FILE |
| MARIA D GUZMAN MARTELL | ADDRESS ON FILE |
| MARIA D GUZMAN OLIVO | ADDRESS ON FILE |
| MARIA D HEREDIA FIGUEROA | ADDRESS ON FILE |
| MARIA D HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA D HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA D HERNANDEZ RAMOS | ADDRESS ON FILE |
| MARIA D HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIA D HERNANDEZ ROSADO | ADDRESS ON FILE |
| MARIA D HERNANDEZ SOTO | ADDRESS ON FILE |
| MARIA D HERNANDEZ SOTO | ADDRESS ON FILE |
| MARIA D HERNANDEZ VALLEJO | ADDRESS ON FILE |
| MARIA D HERRERA CANALES | ADDRESS ON FILE |
| MARIA D HERRERA CANALES | ADDRESS ON FILE |
| MARIA D IRENE MIRANDA | ADDRESS ON FILE |
| MARIA D IRIZARRY ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D JIMENEZ RIVERA | ADDRESS ON FILE |
| MARIA D JORGE RODRIGUEZ | ADDRESS ON FILE |
| MARIA D JORGE VAZQUEZ | ADDRESS ON FILE |
| MARIA D JUARBE RIVERA | ADDRESS ON FILE |
| MARIA D L RIVERA HERNANDE | ADDRESS ON FILE |
| MARIA D LABOY RODRIGUEZ | ADDRESS ON FILE |
| MARIA D LATORRE RODRIGUEZ | ADDRESS ON FILE |
| MARIA D LAVANDERO LATIMER | ADDRESS ON FILE |
| MARIA D LEBRON | ADDRESS ON FILE |
| MARIA D LEBRON RIVERA | ADDRESS ON FILE |
| MARIA D LEBRON RIVERA | ADDRESS ON FILE |
| MARIA D LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA D LEON AQUINO | ADDRESS ON FILE |
| MARIA D LINDOR OJEDA | ADDRESS ON FILE |
| MARIA D LIZARDI VALDES | ADDRESS ON FILE |
| MARIA D LLOMPART ACOSTA | ADDRESS ON FILE |
| MARIA D LOGRONO GARCIA | ADDRESS ON FILE |
| MARIA D LOPEZ AYALA | ADDRESS ON FILE |
| MARIA D LOPEZ CINTRON | ADDRESS ON FILE |
| MARIA D LOPEZ CONCEPCION | ADDRESS ON FILE |
| MARIA D LOPEZ DE JESUS | ADDRESS ON FILE |
| MARIA D LOPEZ DE JESUS | ADDRESS ON FILE |
| MARIA D LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIA D LOPEZ MILLAN | ADDRESS ON FILE |
| MARIA D LOPEZ MOREIRA | ADDRESS ON FILE |
| MARIA D LOPEZ MOREIRA | ADDRESS ON FILE |
| MARIA D LOPEZ OSORIO | ADDRESS ON FILE |
| MARIA D LOPEZ OSORIO | ADDRESS ON FILE |
| MARIA D LOPEZ REYES | ADDRESS ON FILE |
| MARIA D LOPEZ SANTOS | ADDRESS ON FILE |
| MARIA D LOPEZ SANTOS | ADDRESS ON FILE |
| MARIA D LOPEZ TORRES | ADDRESS ON FILE |
| MARIA D LOPEZ VARGAS | ADDRESS ON FILE |
| MARIA D LOS A CARRERO PAGAN | ADDRESS ON FILE |
| MARIA D LOS A CRUZ TORRES | ADDRESS ON FILE |
| MARIA D LOS A CRUZ TORRES | ADDRESS ON FILE |
| MARIA D LOS A QUINONES | ADDRESS ON FILE |
| MARIA D LOS A SANCHEZ PELLO | ADDRESS ON FILE |
| MARIA D LOS A VELAZQUEZ C | ADDRESS ON FILE |
| MARIA D LOS A VELAZQUEZ C | ADDRESS ON FILE |
| MARIA D LOS ALOPEZ | ADDRESS ON FILE |
| MARIA D LOS BUR | ADDRESS ON FILE |
| MARIA D LOS RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA D LOURDES TORRES PARDO | ADDRESS ON FILE |
| MARIA D LUNA MALAVE | ADDRESS ON FILE |
| MARIA D LUNA MALAVE | ADDRESS ON FILE |
| MARIA D MACEIRA RUBIO | ADDRESS ON FILE |
| MARIA D MACHADO GOMEZ | ADDRESS ON FILE |
| MARIA D MALAVE PADUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D MALDONADO MALDONADO | ADDRESS ON FILE |
| MARIA D MALDONADO MALDONADO | ADDRESS ON FILE |
| MARIA D MALDONADO MIRANDA | ADDRESS ON FILE |
| MARIA D MALDONADO PABON | ADDRESS ON FILE |
| MARIA D MALDONADO PAGAN | ADDRESS ON FILE |
| MARIA D MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D MALDONADO SERRANO | ADDRESS ON FILE |
| MARIA D MANGUAL LEON | ADDRESS ON FILE |
| MARIA D MARCANO COSME | ADDRESS ON FILE |
| MARIA D MARIN SANTOS | ADDRESS ON FILE |
| MARIA D MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA D MARRERO VELEZ | ADDRESS ON FILE |
| MARIA D MARRERO VILLANUEVA | ADDRESS ON FILE |
| MARIA D MARRERO VILLANUEVA | ADDRESS ON FILE |
| MARIA D MARTE PERALTA | ADDRESS ON FILE |
| MARIA D MARTIN MATOS | ADDRESS ON FILE |
| MARIA D MARTIN MATOS | ADDRESS ON FILE |
| MARIA D MARTINEZ COLON | ADDRESS ON FILE |
| MARIA D MARTINEZ CRUZ | ADDRESS ON FILE |
| MARIA D MARTINEZ CRUZ | ADDRESS ON FILE |
| MARIA D MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIA D MARTINEZ MEDINA | ADDRESS ON FILE |
| MARIA D MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIA D MARTINEZ TORRES | ADDRESS ON FILE |
| MARIA D MARTIS RIVERA | ADDRESS ON FILE |
| MARIA D MARTY LARACUENTE | ADDRESS ON FILE |
| MARIA D MATIAS RUIZ | ADDRESS ON FILE |
| MARIA D MATILLA RIVAS | ADDRESS ON FILE |
| MARIA D MATOS LOPEZ | ADDRESS ON FILE |
| MARIA D MATOS MONTALVO | ADDRESS ON FILE |
| MARIA D MATOS RIBOT | ADDRESS ON FILE |
| MARIA D MEDINA GOMEZ | ADDRESS ON FILE |
| MARIA D MEDINA GOMEZ | ADDRESS ON FILE |
| MARIA D MEDINA VAZQUEZ | ADDRESS ON FILE |
| MARIA D MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA D MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA D MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA D MENDEZ MENENDEZ | ADDRESS ON FILE |
| MARIA D MENDEZ MORALES | ADDRESS ON FILE |
| MARIA D MENDOZA CANDARIA | ADDRESS ON FILE |
| MARIA D MERCADO | ADDRESS ON FILE |
| MARIA D MERCADO OLIVERO | ADDRESS ON FILE |
| MARIA D MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D MERCED MARTINEZ | ADDRESS ON FILE |
| MARIA D MILLAN ENCARNACION | ADDRESS ON FILE |
| MARIA D MIRANDA ADORNO | ADDRESS ON FILE |
| MARIA D MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| MARIA D MOJICA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA D MOJICA REYES | ADDRESS ON FILE |
| MARIA D MONSERRATE VARGAS | ADDRESS ON FILE |
| MARIA D MONTALVO MONTALVO | ADDRESS ON FILE |
| MARIA D MONTANEZ SANTIAGO | ADDRESS ON FILE |
| MARIA D MONTAQEZ GONZALEZ | ADDRESS ON FILE |
| MARIA D MONTILLA ROSA | ADDRESS ON FILE |
| MARIA D MORA GONZALEZ | ADDRESS ON FILE |
| MARIA D MORA GONZALEZ | ADDRESS ON FILE |
| MARIA D MORALES GONZALEZ | ADDRESS ON FILE |
| MARIA D MORALES NEGRON | ADDRESS ON FILE |
| MARIA D MORALES ROSARIO | ADDRESS ON FILE |
| MARIA D MORALES ROSARIO | ADDRESS ON FILE |
| MARIA D MORALES ROSARIO | ADDRESS ON FILE |
| MARIA D MORALES VAZQUEZ | ADDRESS ON FILE |
| MARIA D MORELL AGRINSONI | ADDRESS ON FILE |
| MARIA D MORELL AGRINSONI | ADDRESS ON FILE |
| MARIA D MORELL AGRINSONI | ADDRESS ON FILE |
| MARIA D MOYA MENDEZ | ADDRESS ON FILE |
| MARIA D MOYET CASTRO | ADDRESS ON FILE |
| MARIA D MOYET CASTRO | ADDRESS ON FILE |
| MARIA D MULER COLON | ADDRESS ON FILE |
| MARIA D MULERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D MULERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D MUNIZ QUINONES | ADDRESS ON FILE |
| MARIA D MUNOZ AROCHO | ADDRESS ON FILE |
| MARIA D MUNOZ PEREZ | ADDRESS ON FILE |
| MARIA D MUNOZ SANTIAGO | ADDRESS ON FILE |
| MARIA D NARVAEZ SANTIAGO | ADDRESS ON FILE |
| MARIA D NATER ARROYO | ADDRESS ON FILE |
| MARIA D NAVARRO RUIZ | ADDRESS ON FILE |
| MARIA D NAVAS GUTIERREZ | ADDRESS ON FILE |
| MARIA D NAZARIO GOMEZ | ADDRESS ON FILE |
| MARIA D NEGRON ANDINO | ADDRESS ON FILE |
| MARIA D NEGRON FLORES | ADDRESS ON FILE |
| MARIA D NEGRON ROSADO | ADDRESS ON FILE |
| MARIA D NEGRON TORRES | ADDRESS ON FILE |
| MARIA D NIEVES ADORNO | ADDRESS ON FILE |
| MARIA D NIEVES GALLOZA | ADDRESS ON FILE |
| MARIA D NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIA D NIEVES SANTIAGO | ADDRESS ON FILE |
| MARIA D NIEVES SUAREZ | ADDRESS ON FILE |
| MARIA D OFARRIL VELAZQUEZ | ADDRESS ON FILE |
| MARIA D OJEDA DEL RIO | ADDRESS ON FILE |
| MARIA D OLAN BATALLA | ADDRESS ON FILE |
| MARIA D OLIVO NO APELLIDO | ADDRESS ON FILE |
| MARIA D OLMEDA MARRERO | ADDRESS ON FILE |
| MARIA D OLMEDA TOLENTINO | ADDRESS ON FILE |
| MARIA D OLMO LLANOS | ADDRESS ON FILE |
| MARIA D OQUENDO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D ORDONEZ MARTINEZ | ADDRESS ON FILE |
| MARIA D ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MARIA D ORTEGA VELEZ | ADDRESS ON FILE |
| MARIA D ORTIZ AGOSTO | ADDRESS ON FILE |
| MARIA D ORTIZ BERRIOS | ADDRESS ON FILE |
| MARIA D ORTIZ COTTO | ADDRESS ON FILE |
| MARIA D ORTIZ CRUZ | ADDRESS ON FILE |
| MARIA D ORTIZ DE COLON | ADDRESS ON FILE |
| MARIA D ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA D ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARIA D ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARIA D ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA D ORTIZ PAGAN | ADDRESS ON FILE |
| MARIA D ORTIZ PENA | ADDRESS ON FILE |
| MARIA D ORTIZ REYES | ADDRESS ON FILE |
| MARIA D ORTIZ RODRIG | ADDRESS ON FILE |
| MARIA D ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIA D ORTIZ VARGAS | ADDRESS ON FILE |
| MARIA D OSORIO OTERO | ADDRESS ON FILE |
| MARIA D OSORIO OTERO | ADDRESS ON FILE |
| MARIA D OTERO HUERTAS | ADDRESS ON FILE |
| MARIA D OTERO ORTIZ | ADDRESS ON FILE |
| MARIA D OTERO VARGAS | ADDRESS ON FILE |
| MARIA D OTERO VEGA | ADDRESS ON FILE |
| MARIA D PABON HERNANDEZ | ADDRESS ON FILE |
| MARIA D PADILLA COSME | ADDRESS ON FILE |
| MARIA D PADILLA COSME | ADDRESS ON FILE |
| MARIA D PADILLA NAVARRO | ADDRESS ON FILE |
| MARIA D PADILLA VAZQUEZ | ADDRESS ON FILE |
| MARIA D PADRO RIVERA | ADDRESS ON FILE |
| MARIA D PAGAN MARTINEZ | ADDRESS ON FILE |
| MARIA D PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA D PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA D PALOU ABASOLO | ADDRESS ON FILE |
| MARIA D PANTOJA FIGUEROA | ADDRESS ON FILE |
| MARIA D PARRILLA GONZALEZ | ADDRESS ON FILE |
| MARIA D PARRILLA PEREZ | ADDRESS ON FILE |
| MARIA D PARRILLA PEREZ | ADDRESS ON FILE |
| MARIA D PEDRAZA TORRES | ADDRESS ON FILE |
| MARIA D PENA DELGADO | ADDRESS ON FILE |
| MARIA D PEREZ | ADDRESS ON FILE |
| MARIA D PEREZ CABOT | ADDRESS ON FILE |
| MARIA D PEREZ COLON | ADDRESS ON FILE |
| MARIA D PEREZ CRUZ | ADDRESS ON FILE |
| MARIA D PEREZ CRUZ | ADDRESS ON FILE |
| MARIA D PEREZ CURBELO | ADDRESS ON FILE |
| MARIA D PEREZ DAVILA | ADDRESS ON FILE |
| MARIA D PEREZ FIGUEROA | ADDRESS ON FILE |
| MARIA D PEREZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA D PEREZ KUILAN | ADDRESS ON FILE |
| MARIA D PEREZ MERCED | ADDRESS ON FILE |
| MARIA D PEREZ MORALES | ADDRESS ON FILE |
| MARIA D PEREZ PEREZ | ADDRESS ON FILE |
| MARIA D PEREZ PEREZ | ADDRESS ON FILE |
| MARIA D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D PEREZ ROSARIO | ADDRESS ON FILE |
| MARIA D PEREZ SANCHEZ | ADDRESS ON FILE |
| MARIA D PGABRIEL RIV | ADDRESS ON FILE |
| MARIA D PICHARDO VAZQUEZ | ADDRESS ON FILE |
| MARIA D PIRABAN AYALA | ADDRESS ON FILE |
| MARIA D PIZARRO GARCIA | ADDRESS ON FILE |
| MARIA D POLANCO MUNOZ | ADDRESS ON FILE |
| MARIA D POZZI DE RAMOS | ADDRESS ON FILE |
| MARIA D QUINONES PARRILLA | ADDRESS ON FILE |
| MARIA D QUINONES VIUST | ADDRESS ON FILE |
| MARIA D RAMIREZ ATANACIO | ADDRESS ON FILE |
| MARIA D RAMIREZ ESPARRA | ADDRESS ON FILE |
| MARIA D RAMIREZ ROSA | ADDRESS ON FILE |
| MARIA D RAMOS CRUZ | ADDRESS ON FILE |
| MARIA D RAMOS DIAZ | ADDRESS ON FILE |
| MARIA D RAMOS LOZADA | ADDRESS ON FILE |
| MARIA D RAMOS RIVERA | ADDRESS ON FILE |
| MARIA D REYES DE PAGAN | ADDRESS ON FILE |
| MARIA D REYES MATANZO | ADDRESS ON FILE |
| MARIA D REYES MERCADO | ADDRESS ON FILE |
| MARIA D REYES NIEVES | ADDRESS ON FILE |
| MARIA D REYES RIVERA | ADDRESS ON FILE |
| MARIA D REYNOSO BAEZ | ADDRESS ON FILE |
| MARIA D RIJOS HERRERO | ADDRESS ON FILE |
| MARIA D RIOS MARQUEZ | ADDRESS ON FILE |
| MARIA D RIOS ORTIZ | ADDRESS ON FILE |
| MARIA D RIOS PAGAN | ADDRESS ON FILE |
| MARIA D RIOS RIVERA | ADDRESS ON FILE |
| MARIA D RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA ARRIAGA | ADDRESS ON FILE |
| MARIA D RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA D RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA D RIVERA CASTILLO | ADDRESS ON FILE |
| MARIA D RIVERA CINTRON | ADDRESS ON FILE |
| MARIA D RIVERA COLON | ADDRESS ON FILE |
| MARIA D RIVERA COLON | ADDRESS ON FILE |
| MARIA D RIVERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D RIVERA COLON | ADDRESS ON FILE |
| MARIA D RIVERA DELGADO | ADDRESS ON FILE |
| MARIA D RIVERA GARCIA | ADDRESS ON FILE |
| MARIA D RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA D RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA D RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIA D RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA D RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA D RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA D RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA D RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA D RIVERA MONTESINO | ADDRESS ON FILE |
| MARIA D RIVERA NATAL | ADDRESS ON FILE |
| MARIA D RIVERA NATAL | ADDRESS ON FILE |
| MARIA D RIVERA NATAL | ADDRESS ON FILE |
| MARIA D RIVERA NEGRON | ADDRESS ON FILE |
| MARIA D RIVERA NIEVES | ADDRESS ON FILE |
| MARIA D RIVERA NUNEZ | ADDRESS ON FILE |
| MARIA D RIVERA PAGAN | ADDRESS ON FILE |
| MARIA D RIVERA PEREZ | ADDRESS ON FILE |
| MARIA D RIVERA PEREZ | ADDRESS ON FILE |
| MARIA D RIVERA RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA RIVERA | ADDRESS ON FILE |
| MARIA D RIVERA ROMERO | ADDRESS ON FILE |
| MARIA D RIVERA ROSADO | ADDRESS ON FILE |
| MARIA D RIVERA SANCHEZ | ADDRESS ON FILE |
| MARIA D RIVERA SERRANO | ADDRESS ON FILE |
| MARIA D RIVERA TORRES | ADDRESS ON FILE |
| MARIA D ROBLES DAVILA | ADDRESS ON FILE |
| MARIA D ROBLES DAVILA | ADDRESS ON FILE |
| MARIA D ROBLES MALDONADO | ADDRESS ON FILE |
| MARIA D ROBLES PEREZ | ADDRESS ON FILE |
| MARIA D ROBLES TORRES | ADDRESS ON FILE |
| MARIA D ROCA JIMENEZ | ADDRESS ON FILE |
| MARIA D ROCHE TORRES | ADDRESS ON FILE |
| MARIA D RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA D RODRIGUEZ BERNIER | ADDRESS ON FILE |
| MARIA D RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| MARIA D RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARIA D RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARIA D RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA D RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA D RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA D RODRIGUEZ FELICIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D RODRIGUEZ FELIX | ADDRESS ON FILE |
| MARIA D RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARIA D RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RICHARD | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RICHARD | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ ROQUE | ADDRESS ON FILE |
| MARIA D RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARIA D RODRIGUEZ STGO | ADDRESS ON FILE |
| MARIA D RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA D RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ WALKER | ADDRESS ON FILE |
| MARIA D RODRIQUEZ RAMIREZ | ADDRESS ON FILE |
| MARIA D ROHENA PEREZ | ADDRESS ON FILE |
| MARIA D ROJAS GONZALEZ | ADDRESS ON FILE |
| MARIA D ROLDAN COLON | ADDRESS ON FILE |
| MARIA D ROLON CASTILLO | ADDRESS ON FILE |
| MARIA D ROLON ORTIZ | ADDRESS ON FILE |
| MARIA D ROLON RIVERA | ADDRESS ON FILE |
| MARIA D ROMAN CALDERON | ADDRESS ON FILE |
| MARIA D ROMAN HERNANDEZ | ADDRESS ON FILE |
| MARIA D ROMAN HERNANDEZ | ADDRESS ON FILE |
| MARIA D ROMAN HERNANDEZ | ADDRESS ON FILE |
| MARIA D ROMAN JUSINO | ADDRESS ON FILE |
| MARIA D ROMAN SIFRE | ADDRESS ON FILE |
| MARIA D ROMERO LOPEZ | ADDRESS ON FILE |
| MARIA D ROQUE MALDONADO | ADDRESS ON FILE |
| MARIA D ROSA HERNANDEZ | ADDRESS ON FILE |
| MARIA D ROSA HERNANDEZ | ADDRESS ON FILE |
| MARIA D ROSA MAYSONET | ADDRESS ON FILE |
| MARIA D ROSA PACHECO | ADDRESS ON FILE |
| MARIA D ROSA RIVERA | ADDRESS ON FILE |
| MARIA D ROSA TORRES | ADDRESS ON FILE |
| MARIA D ROSADO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA D ROSADO CAMACHO | ADDRESS ON FILE |
| MARIA D ROSADO CARRION | ADDRESS ON FILE |
| MARIA D ROSARIO DIAZ | ADDRESS ON FILE |
| MARIA D ROSARIO DIAZ | ADDRESS ON FILE |
| MARIA D ROSARIO DIAZ | ADDRESS ON FILE |
| MARIA D ROSARIO NEGRON | ADDRESS ON FILE |
| MARIA D ROSARIO REY | ADDRESS ON FILE |
| MARIA D ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D ROSARIO ROMAN | ADDRESS ON FILE |
| MARIA D ROSARIO TORRES | ADDRESS ON FILE |
| MARIA D ROSARIO VARGAS | ADDRESS ON FILE |
| MARIA D RUIZ | ADDRESS ON FILE |
| MARIA D RUIZ | ADDRESS ON FILE |
| MARIA D RUIZ MORALES | ADDRESS ON FILE |
| MARIA D RUIZ MORAN | ADDRESS ON FILE |
| MARIA D RUIZ ORTEGA | ADDRESS ON FILE |
| MARIA D SAEZ MALDONADO | ADDRESS ON FILE |
| MARIA D SALA RAMIREZ | ADDRESS ON FILE |
| MARIA D SALAS BELLAFLORES | ADDRESS ON FILE |
| MARIA D SALGADO GARCIA | ADDRESS ON FILE |
| MARIA D SANCHEZ DE JESUS | ADDRESS ON FILE |
| MARIA D SANCHEZ DE JESUS | ADDRESS ON FILE |
| MARIA D SANCHEZ DE LEON | ADDRESS ON FILE |
| MARIA D SANCHEZ FELICIANO | ADDRESS ON FILE |
| MARIA D SANCHEZ GUZMAN | ADDRESS ON FILE |
| MARIA D SANCHEZ GUZMAN | ADDRESS ON FILE |
| MARIA D SANCHEZ MARRERO | ADDRESS ON FILE |
| MARIA D SANCHEZ MARRERO | ADDRESS ON FILE |
| MARIA D SANCHEZ MATTEI | ADDRESS ON FILE |
| MARIA D SANCHEZ ORENGO | ADDRESS ON FILE |
| MARIA D SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA D SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA D SANCHEZ PARRILLA | ADDRESS ON FILE |
| MARIA D SANCHEZ POSSE | ADDRESS ON FILE |
| MARIA D SANCHEZ POSSE | ADDRESS ON FILE |
| MARIA D SANCHEZ ROJAS | ADDRESS ON FILE |
| MARIA D SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARIA D SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARIA D SANTA REPOLLET | ADDRESS ON FILE |
| MARIA D SANTA REPOLLET | ADDRESS ON FILE |
| MARIA D SANTANA LAMBOY | ADDRESS ON FILE |
| MARIA D SANTANA LOZADA | ADDRESS ON FILE |
| MARIA D SANTIAGO | ADDRESS ON FILE |
| MARIA D SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARIA D SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARIA D SANTIAGO ALGARIN | ADDRESS ON FILE |
| MARIA D SANTIAGO FERNAN | ADDRESS ON FILE |
| MARIA D SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARIA D SANTIAGO LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D SANTIAGO NAVARRO | ADDRESS ON FILE |
| MARIA D SANTIAGO OLIVERAS | ADDRESS ON FILE |
| MARIA D SANTIAGO REYES | ADDRESS ON FILE |
| MARIA D SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA D SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D SANTIAGO ROLDAN | ADDRESS ON FILE |
| MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA D SANTIAGO SANTOS | ADDRESS ON FILE |
| MARIA D SANTIAGO SERRANO | ADDRESS ON FILE |
| MARIA D SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA D SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA D SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA D SANTIAGO VEGA | ADDRESS ON FILE |
| MARIA D SANTOS AYALA | ADDRESS ON FILE |
| MARIA D SANTOS AYALA | ADDRESS ON FILE |
| MARIA D SANTOS FIGUEROA | ADDRESS ON FILE |
| MARIA D SANTOS MARTINEZ | ADDRESS ON FILE |
| MARIA D SANTOS MELENDEZ | ADDRESS ON FILE |
| MARIA D SANTOS ORTIZ | ADDRESS ON FILE |
| MARIA D SANTOS RAMOS | ADDRESS ON FILE |
| MARIA D SANTOS ROLON | ADDRESS ON FILE |
| MARIA D SERRANO | ADDRESS ON FILE |
| MARIA D SERRANO CANALES | ADDRESS ON FILE |
| MARIA D SERRANO DE JESUS | ADDRESS ON FILE |
| MARIA D SERRANO DE LEON | ADDRESS ON FILE |
| MARIA D SIERRA GONZALEZ | ADDRESS ON FILE |
| MARIA D SIERRA ORTEGA | ADDRESS ON FILE |
| MARIA D SILVA BASORA | ADDRESS ON FILE |
| MARIA D SILVA BASORA | ADDRESS ON FILE |
| MARIA D SOTO MUNIZ | ADDRESS ON FILE |
| MARIA D TEXEIRA SANCHEZ | ADDRESS ON FILE |
| MARIA D TIRADO CANCEL | ADDRESS ON FILE |
| MARIA D TIRADO COLON | ADDRESS ON FILE |
| MARIA D TIRADO NIEVES | ADDRESS ON FILE |
| MARIA D TORIBIO MATEO | ADDRESS ON FILE |
| MARIA D TORRES | ADDRESS ON FILE |
| MARIA D TORRES CARTAGENA | ADDRESS ON FILE |
| MARIA D TORRES CATALA | ADDRESS ON FILE |
| MARIA D TORRES CEPEDA | ADDRESS ON FILE |
| MARIA D TORRES MERCADO | ADDRESS ON FILE |
| MARIA D TORRES NIEVES | ADDRESS ON FILE |
| MARIA D TORRES NUNEZ | ADDRESS ON FILE |
| MARIA D TORRES PANTOJAS | ADDRESS ON FILE |
| MARIA D TORRES RAMOS | ADDRESS ON FILE |
| MARIA D TORRES RAMOS | ADDRESS ON FILE |
| MARIA D TORRES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA D TORRES RIVERA | ADDRESS ON FILE |
| MARIA D TORRES RIVERA | ADDRESS ON FILE |
| MARIA D TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA D TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA D TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA D TOSADO OSUNA | ADDRESS ON FILE |
| MARIA D TOSADO OSUNA | ADDRESS ON FILE |
| MARIA D TOSADO OSUNA | ADDRESS ON FILE |
| MARIA D TRUJILLO DE BLAKEMAN | ADDRESS ON FILE |
| MARIA D URDAZ SANTIAGO | ADDRESS ON FILE |
| MARIA D VALCARCEL PEROZA | ADDRESS ON FILE |
| MARIA D VALE PEREZ | ADDRESS ON FILE |
| MARIA D VARGAS BUTLER | ADDRESS ON FILE |
| MARIA D VARGAS OLIVERAS | ADDRESS ON FILE |
| MARIA D VAZQUEZ CHEVEREZ | ADDRESS ON FILE |
| MARIA D VAZQUEZ CHEVEREZ | ADDRESS ON FILE |
| MARIA D VAZQUEZ CORUJO | ADDRESS ON FILE |
| MARIA D VAZQUEZ COTTO | ADDRESS ON FILE |
| MARIA D VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA D VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA D VAZQUEZ PAGAN | ADDRESS ON FILE |
| MARIA D VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D VAZQUEZ ROLON | ADDRESS ON FILE |
| MARIA D VAZQUEZ SOTO | ADDRESS ON FILE |
| MARIA D VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA D VEGA GARCIA | ADDRESS ON FILE |
| MARIA D VEGA LOPEZ | ADDRESS ON FILE |
| MARIA D VEGA MARTINEZ | ADDRESS ON FILE |
| MARIA D VEGA VELEZ | ADDRESS ON FILE |
| MARIA D VELAZQUEZ CRESPO | ADDRESS ON FILE |
| MARIA D VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA D VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA D VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA D VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA D VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA D VELEZ AGOST | ADDRESS ON FILE |
| MARIA D VELEZ MORALES | ADDRESS ON FILE |
| MARIA D VELEZ ROSARIO | ADDRESS ON FILE |
| MARIA D VENEGAS ORTIZ | ADDRESS ON FILE |
| MARIA D VICENTY HERNANDEZ | ADDRESS ON FILE |
| MARIA D VICENTY RODRIGUEZ | ADDRESS ON FILE |
| MARIA D VICENTY RODRIGUEZ | ADDRESS ON FILE |
| MARIA D VIDAL LOMBARDERO | ADDRESS ON FILE |
| MARIA D VIDRO VIDRO | ADDRESS ON FILE |
| MARIA D VILLALOBOS KUILAN | ADDRESS ON FILE |
| MARIA D VILLALOBOS MUNOZ | ADDRESS ON FILE |
| MARIA D VILLANUEVA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D VILLANUEVA CRUZ | ADDRESS ON FILE |
| MARIA D VILLEGAS FIGUEROA | ADDRESS ON FILE |
| MARIA D ZABALA REYES | ADDRESS ON FILE |
| MARIA D ZAPATA DIAZ | ADDRESS ON FILE |
| MARIA D ZAYAS FALCON | ADDRESS ON FILE |
| MARIA D ZAYAS FALCON | ADDRESS ON FILE |
| MARIA D ZAYAS ZAYAS | ADDRESS ON FILE |
| MARIA D ZENO BETANCOURT | ADDRESS ON FILE |
| MARIA D. LOURDES REYES SANTOS | ADDRESS ON FILE |
| MARIA D. LOURDES SANTIAGO SUAZO | ADDRESS ON FILE |
| MARIA D. MARCANO-VELEZ | ADDRESS ON FILE |
| MARIA DAPENA THOMPSON | ADDRESS ON FILE |
| MARIA DAPENA THOMPSON | ADDRESS ON FILE |
| MARIA DAVILA DELGADO | ADDRESS ON FILE |
| MARIA DAVILA DIAZ | ADDRESS ON FILE |
| MARIA DAVILA FUENTES | ADDRESS ON FILE |
| MARIA DAVILA GONZALEZ | ADDRESS ON FILE |
| MARIA DAVILA GONZALEZ | ADDRESS ON FILE |
| MARIA DAVILA GONZALEZ | ADDRESS ON FILE |
| MARIA DAVILA GONZALEZ | ADDRESS ON FILE |
| MARIA DAVILA LOPEZ | ADDRESS ON FILE |
| MARIA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DAVILA SANTANA | ADDRESS ON FILE |
| MARIA DAVILA SANTANA | ADDRESS ON FILE |
| MARIA DAVILA SANTOS | ADDRESS ON FILE |
| MARIA DAVILA SEVILLA | ADDRESS ON FILE |
| MARIA DAVILA VAZQUEZ | ADDRESS ON FILE |
| MARIA DAZA DELGADO | ADDRESS ON FILE |
| MARIA DE A MUNIZ APONTE | ADDRESS ON FILE |
| MARIA DE A MUNIZ APONTE | ADDRESS ON FILE |
| MARIA DE ALDOY BAEZ | ADDRESS ON FILE |
| MARIA DE ALDOY BAEZ | ADDRESS ON FILE |
| MARIA DE ALVAREZ APONTE | ADDRESS ON FILE |
| MARIA DE BERRIOS ALICEA | ADDRESS ON FILE |
| MARIA DE BERRIOS ALICEA | ADDRESS ON FILE |
| MARIA DE C BERRIOS MEDINA | ADDRESS ON FILE |
| MARIA DE C BERRIOS MEDINA | ADDRESS ON FILE |
| MARIA DE COLON FLORES | ADDRESS ON FILE |
| MARIA DE DIAZ BRUNO | ADDRESS ON FILE |
| MARIA DE F BERRIOS ORTIZ | ADDRESS ON FILE |
| MARIA DE F MARCANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE F MARCANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE FATIMA CRUZ FRANCO | ADDRESS ON FILE |
| MARIA DE FATIMA RIVERA FEBRES | ADDRESS ON FILE |
| MARIA DE FATIMA RIVERA FEBRES | ADDRESS ON FILE |
| MARIA DE FONSECA | ADDRESS ON FILE |
| MARIA DE GUILLAMA HERNANDEZ | ADDRESS ON FILE |
| MARIA DE J RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA DE JESUS | ADDRESS ON FILE |
| MARIA DE JESUS ALAMO | ADDRESS ON FILE |
| MARIA DE JESUS DELGADO | ADDRESS ON FILE |
| MARIA DE JESUS FIGUEROA | ADDRESS ON FILE |
| MARIA DE JESUS FIGUEROA | ADDRESS ON FILE |
| MARIA DE JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA DE JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA DE JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA DE JESUS ORTIZ | ADDRESS ON FILE |
| MARIA DE JESUS PEREZ | ADDRESS ON FILE |
| MARIA DE JESUS PEREZ | ADDRESS ON FILE |
| MARIA DE JESUS REYES | ADDRESS ON FILE |
| MARIA DE JESUS RIVERA | ADDRESS ON FILE |
| MARIA DE JESUS ROSARIO | ADDRESS ON FILE |
| MARIA DE JESUS ROSARIO | ADDRESS ON FILE |
| MARIA DE JESUS ROSARIO | ADDRESS ON FILE |
| MARIA DE JESUS SANTIAGO | ADDRESS ON FILE |
| MARIA DE JESUS SANTIAGO | ADDRESS ON FILE |
| MARIA DE JESUS ZAYAS | ADDRESS ON FILE |
| MARIA DE L AMARO LOPEZ | ADDRESS ON FILE |
| MARIA DE L BERNIER MUNOZ | ADDRESS ON FILE |
| MARIA DE L BERNIER MUNOZ | ADDRESS ON FILE |
| MARIA DE L CRUZ DEL VALLE | ADDRESS ON FILE |
| MARIA DE L DIAZ BURGOS | ADDRESS ON FILE |
| MARIA DE L DIAZ CINTRON | ADDRESS ON FILE |
| MARIA DE L FIGUEROA CLAVEL | ADDRESS ON FILE |
| MARIA DE L FIGUEROA CLAVELL | ADDRESS ON FILE |
| MARIA DE L FIGUEROA PRIETO | ADDRESS ON FILE |
| MARIA DE L FRADERA CORA | ADDRESS ON FILE |
| MARIA DE L GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA DE L HERNANDEZ RIVER | ADDRESS ON FILE |
| MARIA DE L IGLESIAS NEGRON | ADDRESS ON FILE |
| MARIA DE L MARQUEZ HIGGS | ADDRESS ON FILE |
| MARIA DE L MARTINEZ GOMEZ | ADDRESS ON FILE |
| MARIA DE L MARTINEZ PADILLA | ADDRESS ON FILE |
| MARIA DE L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIA DE L MONGE SANTIAGO | ADDRESS ON FILE |
| MARIA DE L MORALES NIEVES | ADDRESS ON FILE |
| MARIA DE L MORALES SANCHEZ | ADDRESS ON FILE |
| MARIA DE L NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIA DE L NOEL RAMOS | ADDRESS ON FILE |
| MARIA DE L NOEL RAMOS | ADDRESS ON FILE |
| MARIA DE L OJEDA SUEIRO | ADDRESS ON FILE |
| MARIA DE L OLIVERO PELUYERA | ADDRESS ON FILE |
| MARIA DE L ORTIZ CASILLAS | ADDRESS ON FILE |
| MARIA DE L ORTIZ MILLAN | ADDRESS ON FILE |
| MARIA DE L ORTIZ MILLAN | ADDRESS ON FILE |
| MARIA DE L ORTIZ VARGAS | ADDRESS ON FILE |
| MARIA DE L PEREZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE L PEREZ PAGAN | ADDRESS ON FILE |
| MARIA DE L PINTADO RIVERA | ADDRESS ON FILE |
| MARIA DE L RAMIREZ ACOSTA | ADDRESS ON FILE |
| MARIA DE L RAMOS LOPEZ | ADDRESS ON FILE |
| MARIA DE L RAMOS PALMER | ADDRESS ON FILE |
| MARIA DE L REYES CONCEPCION | ADDRESS ON FILE |
| MARIA DE L RIVAS SANTIAGO | ADDRESS ON FILE |
| MARIA DE L RIVERA ALLENDE | ADDRESS ON FILE |
| MARIA DE L RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA DE L RODRIGUEZ BORGES | ADDRESS ON FILE |
| MARIA DE L RODRIGUEZ BRIZO | ADDRESS ON FILE |
| MARIA DE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA DE L RODRIGUEZ SANTI | ADDRESS ON FILE |
| MARIA DE L ROMAN MALDONADO | ADDRESS ON FILE |
| MARIA DE L ROQUEN CRUZ | ADDRESS ON FILE |
| MARIA DE L ROSA PEDRAZA | ADDRESS ON FILE |
| MARIA DE L ROSADO DELGADO | ADDRESS ON FILE |
| MARIA DE L ROSADO RIVERA | ADDRESS ON FILE |
| MARIA DE L ROSADO RIVERA | ADDRESS ON FILE |
| MARIA DE L ROSARIO | ADDRESS ON FILE |
| MARIA DE L ROSARIO GONZALEZ | ADDRESS ON FILE |
| MARIA DE L SANTANA SUAZO | ADDRESS ON FILE |
| MARIA DE L SANTIAGO RAMOS | ADDRESS ON FILE |
| MARIA DE L SANTIAGO RAMOS | ADDRESS ON FILE |
| MARIA DE L SANTIAGO RAMOS | ADDRESS ON FILE |
| MARIA DE L SANTOS TORRES | ADDRESS ON FILE |
| MARIA DE L SANTOS TORRES | ADDRESS ON FILE |
| MARIA DE L SOSA CASTRO | ADDRESS ON FILE |
| MARIA DE L SOSA CASTRO | ADDRESS ON FILE |
| MARIA DE L SUAREZ TORRES | ADDRESS ON FILE |
| MARIA DE L TORRES ENCARNACION | ADDRESS ON FILE |
| MARIA DE L TORRES ENCARNACION | ADDRESS ON FILE |
| MARIA DE L VALCARCEL PEROZA | ADDRESS ON FILE |
| MARIA DE L VERA ARISTUD | ADDRESS ON FILE |
| MARIA DE L VIDAL ESPINOSA | ADDRESS ON FILE |
| MARIA DE L VILLAMIL OLMEDA | ADDRESS ON FILE |
| MARIA DE LA CRUZ CONTRERAS | ADDRESS ON FILE |
| MARIA DE LA CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LA CRUZ IRIZARRY IRIZARRY | ADDRESS ON FILE |
| MARIA DE LA CRUZ IRIZARRY IRIZARRY | ADDRESS ON FILE |
| MARIA DE LA OLMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LA P PARSON MARTINEZ | ADDRESS ON FILE |
| MARIA DE LA P SANTIAGO ANDINO | ADDRESS ON FILE |
| MARIA DE LA R JESUS IGLESIAS | ADDRESS ON FILE |
| MARIA DE LA ROMERO | ADDRESS ON FILE |
| MARIA DE LA ROSA PEREZ | ADDRESS ON FILE |
| MARIA DE LA ROSA PEREZ | ADDRESS ON FILE |
| MARIA DE LA TORRE ORTIZ | ADDRESS ON FILE |
| MARIA DE LA TORRE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LEON | ADDRESS ON FILE |
| MARIA DE LEON APONTE | ADDRESS ON FILE |
| MARIA DE LEON APONTE | ADDRESS ON FILE |
| MARIA DE LO A DAVILA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LO GONZALEZ SANTIAGO, | ADDRESS ON FILE |
| MARIA DE LOS A A BAIGES FUENTES | ADDRESS ON FILE |
| MARIA DE LOS A A CINTRON TORRES | ADDRESS ON FILE |
| MARIA DE LOS A A SANCHEZ GARCIA | ADDRESS ON FILE |
| MARIA DE LOS A ABREU RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A ABREU RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A ALBARRAN GARCIA | ADDRESS ON FILE |
| MARIA DE LOS A ALVARADO ZAMBRANA | ADDRESS ON FILE |
| MARIA DE LOS A ALVARADO ZAMBRANA | ADDRESS ON FILE |
| MARIA DE LOS A ANDINO COTTO | ADDRESS ON FILE |
| MARIA DE LOS A ARROYO | ADDRESS ON FILE |
| MARIA DE LOS A ARROYO COLOMER | ADDRESS ON FILE |
| MARIA DE LOS A ARROYO MENDEZ | ADDRESS ON FILE |
| MARIA DE LOS A ARVELO MARIA | ADDRESS ON FILE |
| MARIA DE LOS A AVILES ALVAREZ | ADDRESS ON FILE |
| MARIA DE LOS A AVILES VARGAS | ADDRESS ON FILE |
| MARIA DE LOS A AYALA FUENT | ADDRESS ON FILE |
| MARIA DE LOS A AYALA MORALES | ADDRESS ON FILE |
| MARIA DE LOS A BATISTA | ADDRESS ON FILE |
| MARIA DE LOS A BELAVAL | ADDRESS ON FILE |
| MARIA DE LOS A BERRIOS PIZ | ADDRESS ON FILE |
| MARIA DE LOS A BERRIOS PIZ | ADDRESS ON FILE |
| MARIA DE LOS A BERRIOS RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A BONILLA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A BONNIN | ADDRESS ON FILE |
| MARIA DE LOS A BORGES | ADDRESS ON FILE |
| MARIA DE LOS A CABAN | ADDRESS ON FILE |
| MARIA DE LOS A CABANAS | ADDRESS ON FILE |
| MARIA DE LOS A CABRERA REYES | ADDRESS ON FILE |
| MARIA DE LOS A CABRERA RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A CARABALLO | ADDRESS ON FILE |
| MARIA DE LOS A CARRERAS PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A CARTAGENA | ADDRESS ON FILE |
| MARIA DE LOS A CASIANO MONTANEZ | ADDRESS ON FILE |
| MARIA DE LOS A CHAMORRO | ADDRESS ON FILE |
| MARIA DE LOS A CLAUDIO TORRES | ADDRESS ON FILE |
| MARIA DE LOS A CLAUDIO TORRES | ADDRESS ON FILE |
| MARIA DE LOS A COLON | ADDRESS ON FILE |
| MARIA DE LOS A COLON COLON | ADDRESS ON FILE |
| MARIA DE LOS A COLON CONDE | ADDRESS ON FILE |
| MARIA DE LOS A COLON GONZALEZ | ADDRESS ON FILE |
| MARIA DE LOS A COLON MOLIN | ADDRESS ON FILE |
| MARIA DE LOS A COLON ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A CONCEPCION CONCEPCION | ADDRESS ON FILE |
| MARIA DE LOS A CORREA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA DE LOS A CORREA PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A COTTO | ADDRESS ON FILE |
| MARIA DE LOS A CRESPO | ADDRESS ON FILE |
| MARIA DE LOS A CRESPO | ADDRESS ON FILE |
| MARIA DE LOS A CRUZ BARRIOS | ADDRESS ON FILE |
| MARIA DE LOS A CRUZ CRUZ | ADDRESS ON FILE |
| MARIA DE LOS A CRUZ MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A CRUZ RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A CRUZ ROMAN | ADDRESS ON FILE |
| MARIA DE LOS A CUEVAS | ADDRESS ON FILE |
| MARIA DE LOS A DAVILA SOLA | ADDRESS ON FILE |
| MARIA DE LOS A DE JESUS | ADDRESS ON FILE |
| MARIA DE LOS A DELGADO SENGUIZ | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ BAEZ | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ CARMONA | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ CASTILLO | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ LUGO | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ ROMERO | ADDRESS ON FILE |
| MARIA DE LOS A FIGUEROA | ADDRESS ON FILE |
| MARIA DE LOS A FIGUEROA | ADDRESS ON FILE |
| MARIA DE LOS A FIGUEROA SANTOS | ADDRESS ON FILE |
| MARIA DE LOS A FLORES CINTRON | ADDRESS ON FILE |
| MARIA DE LOS A FONTANEZ | ADDRESS ON FILE |
| MARIA DE LOS A FONTANEZ | ADDRESS ON FILE |
| MARIA DE LOS A FRED AMILL | ADDRESS ON FILE |
| MARIA DE LOS A FRED AMILL | ADDRESS ON FILE |
| MARIA DE LOS A FREYTES HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOS A FUENTES HER | ADDRESS ON FILE |
| MARIA DE LOS A FUENTES MARIA | ADDRESS ON FILE |
| MARIA DE LOS A FUENTES RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A GARCIA ALVAREZ | ADDRESS ON FILE |
| MARIA DE LOS A GARCIA ALVAREZ | ADDRESS ON FILE |
| MARIA DE LOS A GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOS A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A GOMEZ IMBERT | ADDRESS ON FILE |
| MARIA DE LOS A GOMEZ IMBERT | ADDRESS ON FILE |
| MARIA DE LOS A GONZALEZ | ADDRESS ON FILE |
| MARIA DE LOS A GONZALEZ BADILLO | ADDRESS ON FILE |
| MARIA DE LOS A GONZALEZ BADILLO | ADDRESS ON FILE |
| MARIA DE LOS A GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA DE LOS A GUTIERREZ APONTE | ADDRESS ON FILE |
| MARIA DE LOS A HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOS A HERNANDEZ CEPEDA | ADDRESS ON FILE |
| MARIA DE LOS A HERNANDEZ MARIA | ADDRESS ON FILE |
| MARIA DE LOS A HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A HERRERA PUMAREJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS A IRIZARRY LADO | ADDRESS ON FILE |
| MARIA DE LOS A JIMENEZ ORONCE | ADDRESS ON FILE |
| MARIA DE LOS A JIMENEZ ROS | ADDRESS ON FILE |
| MARIA DE LOS A LABOY MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A LIBRAN COUVERTIER | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ CABAN | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ RAMON | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ SOTO | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ SOTO | ADDRESS ON FILE |
| MARIA DE LOS A LORENZO | ADDRESS ON FILE |
| MARIA DE LOS A LORENZO FERRER | ADDRESS ON FILE |
| MARIA DE LOS A LUNA SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A LUNA SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A MAISONET | ADDRESS ON FILE |
| MARIA DE LOS A MALDONADO TORRES | ADDRESS ON FILE |
| MARIA DE LOS A MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A MARTINEZ NAZARIO | ADDRESS ON FILE |
| MARIA DE LOS A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A MASSAS MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A MASSAS MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A MATEO COLON | ADDRESS ON FILE |
| MARIA DE LOS A MATEO COLON | ADDRESS ON FILE |
| MARIA DE LOS A MEDINA | ADDRESS ON FILE |
| MARIA DE LOS A MEDINA DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A MENDOZA RUIZ | ADDRESS ON FILE |
| MARIA DE LOS A MERCADO TORRES | ADDRESS ON FILE |
| MARIA DE LOS A MILLAN PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A MILLAN PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A MIRANDA VELEZ | ADDRESS ON FILE |
| MARIA DE LOS A MOLINA LEDESMA | ADDRESS ON FILE |
| MARIA DE LOS A MOLINA LEDESMA | ADDRESS ON FILE |
| MARIA DE LOS A MONTALVO DEL | ADDRESS ON FILE |
| MARIA DE LOS A MORALES | ADDRESS ON FILE |
| MARIA DE LOS A MORALES CESAREO | ADDRESS ON FILE |
| MARIA DE LOS A MORALES DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A MORALES ESQUILIN | ADDRESS ON FILE |
| MARIA DE LOS A MORENO | ADDRESS ON FILE |
| MARIA DE LOS A NARVAEZ | ADDRESS ON FILE |
| MARIA DE LOS A NARVAEZ SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A NAVAS GARCIA | ADDRESS ON FILE |
| MARIA DE LOS A NEGRON RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A NEVAREZ DE LEON | ADDRESS ON FILE |
| MARIA DE LOS A OLAVARRIA ROSAS | ADDRESS ON FILE |
| MARIA DE LOS A OLIVERO | ADDRESS ON FILE |
| MARIA DE LOS A ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS A ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ BONILLA | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ COSME | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ TORRES | ADDRESS ON FILE |
| MARIA DE LOS A OTERO MARIA | ADDRESS ON FILE |
| MARIA DE LOS A OTERO MARIA | ADDRESS ON FILE |
| MARIA DE LOS A OTERO MARIA | ADDRESS ON FILE |
| MARIA DE LOS A OTERO MARRERO | ADDRESS ON FILE |
| MARIA DE LOS A OTERO PAGAN | ADDRESS ON FILE |
| MARIA DE LOS A OTERO PAGAN | ADDRESS ON FILE |
| MARIA DE LOS A OUFFRE RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A PADILLA | ADDRESS ON FILE |
| MARIA DE LOS A PAGAN | ADDRESS ON FILE |
| MARIA DE LOS A PEDRAZA RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A PEDRAZA RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A PEDRAZA RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A PENA ROSA | ADDRESS ON FILE |
| MARIA DE LOS A PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A PEREZ FIGUEROA | ADDRESS ON FILE |
| MARIA DE LOS A PEREZ ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A PEREZ PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A PEREZ RAMOS | ADDRESS ON FILE |
| MARIA DE LOS A PONCE DUCOS | ADDRESS ON FILE |
| MARIA DE LOS A PONCE DUCOS | ADDRESS ON FILE |
| MARIA DE LOS A QUILES CLASS | ADDRESS ON FILE |
| MARIA DE LOS A QUINONES CALERO | ADDRESS ON FILE |
| MARIA DE LOS A QUINTANA GARCIA | ADDRESS ON FILE |
| MARIA DE LOS A RAMOS ALVAREZ | ADDRESS ON FILE |
| MARIA DE LOS A RAMOS MONTALVO | ADDRESS ON FILE |
| MARIA DE LOS A REYES BAEZ | ADDRESS ON FILE |
| MARIA DE LOS A REYES BAEZ | ADDRESS ON FILE |
| MARIA DE LOS A REYES CRUZ | ADDRESS ON FILE |
| MARIA DE LOS A REYNALDOS REMUDO | ADDRESS ON FILE |
| MARIA DE LOS A RIVAS HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA CANO | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA RIOS | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA RIVE | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS A RIVERA RUIZ | ADDRESS ON FILE |
| MARIA DE LOS A ROBLES | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ SANTINI | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ SANTINI | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ SANTINI | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| MARIA DE LOS A ROLDAN | ADDRESS ON FILE |
| MARIA DE LOS A ROMAN ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A ROMERO RIVA | ADDRESS ON FILE |
| MARIA DE LOS A ROSA ROSA | ADDRESS ON FILE |
| MARIA DE LOS A ROSA ROSA | ADDRESS ON FILE |
| MARIA DE LOS A ROSA ROSA | ADDRESS ON FILE |
| MARIA DE LOS A ROSADO | ADDRESS ON FILE |
| MARIA DE LOS A ROSADO DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A ROSADO STGO | ADDRESS ON FILE |
| MARIA DE LOS A ROSARIO CORA | ADDRESS ON FILE |
| MARIA DE LOS A ROVIRA BLONDET | ADDRESS ON FILE |
| MARIA DE LOS A RUIZ RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A RUIZ VELAZQ | ADDRESS ON FILE |
| MARIA DE LOS A SANCHEZ AMARO | ADDRESS ON FILE |
| MARIA DE LOS A SANCHEZ HIRALDO | ADDRESS ON FILE |
| MARIA DE LOS A SANCHEZ MEL | ADDRESS ON FILE |
| MARIA DE LOS A SANDOVAL ASTACIO | ADDRESS ON FILE |
| MARIA DE LOS A SANTANA | ADDRESS ON FILE |
| MARIA DE LOS A SANTANA | ADDRESS ON FILE |
| MARIA DE LOS A SANTANA | ADDRESS ON FILE |
| MARIA DE LOS A SANTANA | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO LEBRON | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO MONTILLA | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO ROBLES | ADDRESS ON FILE |
| MARIA DE LOS A SANTISTEBAN | ADDRESS ON FILE |
| MARIA DE LOS A SERRANO TORRES | ADDRESS ON FILE |
| MARIA DE LOS A SIERRA RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A SIERRA SANCHEZ | ADDRESS ON FILE |
| MARIA DE LOS A SIERRA SANCHEZ | ADDRESS ON FILE |
| MARIA DE LOS A SIERRA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS A SOTO AYALA | ADDRESS ON FILE |
| MARIA DE LOS A SOTO SANTIA | ADDRESS ON FILE |
| MARIA DE LOS A TAVAREZ | ADDRESS ON FILE |
| MARIA DE LOS A TOBAJA LOPEZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES | ADDRESS ON FILE |
| MARIA DE LOS A TORRES | ADDRESS ON FILE |
| MARIA DE LOS A TORRES CRUZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES CRUZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES CRUZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES MORENO | ADDRESS ON FILE |
| MARIA DE LOS A TORRES PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES STGO | ADDRESS ON FILE |
| MARIA DE LOS A TORRES TORRES | ADDRESS ON FILE |
| MARIA DE LOS A TORRES TORRES | ADDRESS ON FILE |
| MARIA DE LOS A VAZQUEZ | ADDRESS ON FILE |
| MARIA DE LOS A VAZQUEZ MARIA | ADDRESS ON FILE |
| MARIA DE LOS A VAZQUEZ TIRADO | ADDRESS ON FILE |
| MARIA DE LOS A VEGA BENITEZ | ADDRESS ON FILE |
| MARIA DE LOS A VEGA MARRERO | ADDRESS ON FILE |
| MARIA DE LOS A VEGA VELEZ | ADDRESS ON FILE |
| MARIA DE LOS A VICENTE SOSTRE | ADDRESS ON FILE |
| MARIA DE LOS A VILARO | ADDRESS ON FILE |
| MARIA DE LOS A VILLEGAS NIEVES | ADDRESS ON FILE |
| MARIA DE LOS A. ROMERO RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A. ROMERO RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A. ROMERO RIVERA | ADDRESS ON FILE |
| MARIA DE LOS ALVARADO COTTO | ADDRESS ON FILE |
| MARIA DE LOS AMARO SOTO | ADDRESS ON FILE |
| MARIA DE LOS ANGELES RIVERA RUIZ | ADDRESS ON FILE |
| MARIA DE LOS BAERGA GONZALEZ | ADDRESS ON FILE |
| MARIA DE LOS BAEZ | ADDRESS ON FILE |
| MARIA DE LOS BARTOLOMEI PADILLA | ADDRESS ON FILE |
| MARIA DE LOS BELLO CAMACHO | ADDRESS ON FILE |
| MARIA DE LOS BENITEZ MONSERRATE | ADDRESS ON FILE |
| MARIA DE LOS BENITEZ MONSERRATE | ADDRESS ON FILE |
| MARIA DE LOS CABAN SIERRA | ADDRESS ON FILE |
| MARIA DE LOS CALERO HERRERA | ADDRESS ON FILE |
| MARIA DE LOS COLON COLON | ADDRESS ON FILE |
| MARIA DE LOS CRUZ AQUILINO | ADDRESS ON FILE |
| MARIA DE LOS CRUZ MORAN | ADDRESS ON FILE |
| MARIA DE LOS D RIVERA RAMOS | ADDRESS ON FILE |
| MARIA DE LOS D RODRIGUEZ OJEDA | ADDRESS ON FILE |
| MARIA DE LOS D TORRES VELAZQUEZ | ADDRESS ON FILE |
| MARIA DE LOS DIAZ RIVERA | ADDRESS ON FILE |
| MARIA DE LOS FELICIANO TORRES | ADDRESS ON FILE |
| MARIA DE LOS FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOS FLORES MEJIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS GARCIA CAMPOS | ADDRESS ON FILE |
| MARIA DE LOS GARCIA MARQUEZ | ADDRESS ON FILE |
| MARIA DE LOS GARCIA MARQUEZ | ADDRESS ON FILE |
| MARIA DE LOS GOMEZ RIVERA | ADDRESS ON FILE |
| MARIA DE LOS GONZALEZ CORDERO | ADDRESS ON FILE |
| MARIA DE LOS GONZALEZ FLORES | ADDRESS ON FILE |
| MARIA DE LOS GONZALEZ FLORES | ADDRESS ON FILE |
| MARIA DE LOS GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA DE LOS GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA DE LOS GUZMAN ZAYAS | ADDRESS ON FILE |
| MARIA DE LOS HERNANDEZ ROSARIO | ADDRESS ON FILE |
| MARIA DE LOS LASSALLE ESTRADA | ADDRESS ON FILE |
| MARIA DE LOS LAZO VIEJO | ADDRESS ON FILE |
| MARIA DE LOS LOPEZ OSTOLAZA | ADDRESS ON FILE |
| MARIA DE LOS LUGO | ADDRESS ON FILE |
| MARIA DE LOS LUGO COLLAZO | ADDRESS ON FILE |
| MARIA DE LOS M GONZALEZ CALDERON | ADDRESS ON FILE |
| MARIA DE LOS MATEO SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS MELENDEZ LAUREANO | ADDRESS ON FILE |
| MARIA DE LOS MIRANDA FIGUEROA | ADDRESS ON FILE |
| MARIA DE LOS MORALES MILLAN | ADDRESS ON FILE |
| MARIA DE LOS MORALES MILLAN | ADDRESS ON FILE |
| MARIA DE LOS MOYA MENDEZ | ADDRESS ON FILE |
| MARIA DE LOS MUJICA LUGO | ADDRESS ON FILE |
| MARIA DE LOS NIEVES CARRILLO | ADDRESS ON FILE |
| MARIA DE LOS ORTIZ COLON | ADDRESS ON FILE |
| MARIA DE LOS ORTIZ COLON | ADDRESS ON FILE |
| MARIA DE LOS PADILLA FELICIANO | ADDRESS ON FILE |
| MARIA DE LOS PADILLA FELICIANO | ADDRESS ON FILE |
| MARIA DE LOS QUINONES NEGRON | ADDRESS ON FILE |
| MARIA DE LOS QUINONES ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS REYES CRUZ | ADDRESS ON FILE |
| MARIA DE LOS RIVERA BURGOS | ADDRESS ON FILE |
| MARIA DE LOS RIVERA CARTAGENA | ADDRESS ON FILE |
| MARIA DE LOS RIVERA PEREZ | ADDRESS ON FILE |
| MARIA DE LOS RIVERA PEREZ | ADDRESS ON FILE |
| MARIA DE LOS RIVERA PEREZ | ADDRESS ON FILE |
| MARIA DE LOS RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA DE LOS RODRIGUEZ DOMENECH | ADDRESS ON FILE |
| MARIA DE LOS RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MARIA DE LOS ROSA FIGUEROA | ADDRESS ON FILE |
| MARIA DE LOS ROSADO SOSTRE | ADDRESS ON FILE |
| MARIA DE LOS ROSADO SOSTRE | ADDRESS ON FILE |
| MARIA DE LOS ROSADO SOSTRE | ADDRESS ON FILE |
| MARIA DE LOS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS SANTIAGO OTERO | ADDRESS ON FILE |
| MARIA DE LOS SANTIAGO OTERO | ADDRESS ON FILE |
| MARIA DE LOS SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA DE LOS SANTOS PEREZ MONTILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS SIBERON NAPOLEONI | ADDRESS ON FILE |
| MARIA DE LOS SIERRA PEREZ | ADDRESS ON FILE |
| MARIA DE LOS SILVA CINTRON | ADDRESS ON FILE |
| MARIA DE LOS SILVA CINTRON | ADDRESS ON FILE |
| MARIA DE LOS TORRES COLLAZO | ADDRESS ON FILE |
| MARIA DE LOS TORRES COLLAZO | ADDRESS ON FILE |
| MARIA DE LOS TORRES GARCIA | ADDRESS ON FILE |
| MARIA DE LOS TORRES GARCIA | ADDRESS ON FILE |
| MARIA DE LOS VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA DE LOS VELAZQUEZ TOSADO | ADDRESS ON FILE |
| MARIA DE LOS VIERA APONTE | ADDRESS ON FILE |
| MARIA DE LOS ZAYAS RIVERA | ADDRESS ON FILE |
| MARIA DE LOURD OLMEDO | ADDRESS ON FILE |
| MARIA DE LOURDE ARROYO GARCIA | ADDRESS ON FILE |
| MARIA DE LOURDE BORRES OTERO | ADDRESS ON FILE |
| MARIA DE LOURDE S SOTO | ADDRESS ON FILE |
| MARIA DE LOURDES RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE MELENDEZ VEGA | ADDRESS ON FILE |
| MARIA DE MOLINA JIMENEZ | ADDRESS ON FILE |
| MARIA DE MONTES VEGA | ADDRESS ON FILE |
| MARIA DE MONTES VEGA | ADDRESS ON FILE |
| MARIA DE OQUENDO | ADDRESS ON FILE |
| MARIA DE P TAPIA CRUZ | ADDRESS ON FILE |
| MARIA DE P TAPIA CRUZ | ADDRESS ON FILE |
| MARIA DE RIVERA PINEIRO | ADDRESS ON FILE |
| MARIA DE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA DE ROMAN | ADDRESS ON FILE |
| MARIA DE SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA DE TORRES ARROYO | ADDRESS ON FILE |
| MARIA DE VALENTIN GONZALEZ | ADDRESS ON FILE |
| MARIA DE VAZQUEZ ORTEGA | ADDRESS ON FILE |
| MARIA DECLET MAS | ADDRESS ON FILE |
| MARIA DECOS HERNANDEZ | ADDRESS ON FILE |
| MARIA DEFILLO ZAPATERO | ADDRESS ON FILE |
| MARIA DEL A RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA DEL ACOSTA DESSUS | ADDRESS ON FILE |
| MARIA DEL AGOSTO DIAZ | ADDRESS ON FILE |
| MARIA DEL AGOSTO DIAZ | ADDRESS ON FILE |
| MARIA DEL AGUILAR ROSARIO | ADDRESS ON FILE |
| MARIA DEL ALICEA | ADDRESS ON FILE |
| MARIA DEL ALVARADO PACHECO | ADDRESS ON FILE |
| MARIA DEL ALVARADO PACHECO | ADDRESS ON FILE |
| MARIA DEL ALVARADO PACHECO | ADDRESS ON FILE |
| MARIA DEL ALVAREZ CANEL | ADDRESS ON FILE |
| MARIA DEL APONTE | ADDRESS ON FILE |
| MARIA DEL APONTE JESUS | ADDRESS ON FILE |
| MARIA DEL AVILES RIVERA | ADDRESS ON FILE |
| MARIA DEL BORGES MASA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C ACEVEDO ALVAREZ | ADDRESS ON FILE |
| MARIA DEL C ACEVEDO GAETAN | ADDRESS ON FILE |
| MARIA DEL C ACEVEDO RAMOS | ADDRESS ON FILE |
| MARIA DEL C ADORNO OQUENDO | ADDRESS ON FILE |
| MARIA DEL C ADORNO OQUENDO | ADDRESS ON FILE |
| MARIA DEL C AGOSTO VEGA | ADDRESS ON FILE |
| MARIA DEL C ALICEA CORTES | ADDRESS ON FILE |
| MARIA DEL C ALICEA FELICIA | ADDRESS ON FILE |
| MARIA DEL C ALICEA JIMENEZ | ADDRESS ON FILE |
| MARIA DEL C ALLENDE FUENTE | ADDRESS ON FILE |
| MARIA DEL C ALMODOVAR GARCIA | ADDRESS ON FILE |
| MARIA DEL C ALVARADO PAGAN | ADDRESS ON FILE |
| MARIA DEL C ALVARADO SANCH | ADDRESS ON FILE |
| MARIA DEL C AMARO ROSA | ADDRESS ON FILE |
| MARIA DEL C AMEZQUITA FONSECA | ADDRESS ON FILE |
| MARIA DEL C ANDINO | ADDRESS ON FILE |
| MARIA DEL C B GUERRERO ESPADA | ADDRESS ON FILE |
| MARIA DEL C BADILLO LOPEZ | ADDRESS ON FILE |
| MARIA DEL C BAEZ FLORES | ADDRESS ON FILE |
| MARIA DEL C BAEZ FLORES | ADDRESS ON FILE |
| MARIA DEL C BAEZ FLORES | ADDRESS ON FILE |
| MARIA DEL C BARRETO SOTO | ADDRESS ON FILE |
| MARIA DEL C BELTRA QUILES | ADDRESS ON FILE |
| MARIA DEL C BENET RIVERA | ADDRESS ON FILE |
| MARIA DEL C BERNAZARD GARCIA | ADDRESS ON FILE |
| MARIA DEL C BERNAZARD GARCIA | ADDRESS ON FILE |
| MARIA DEL C BERRIOS COBIAN | ADDRESS ON FILE |
| MARIA DEL C BERRIOS COBIAN | ADDRESS ON FILE |
| MARIA DEL C BERRIOS MARRERO | ADDRESS ON FILE |
| MARIA DEL C BERRIOS NAVARR | ADDRESS ON FILE |
| MARIA DEL C BORRES OTERO | ADDRESS ON FILE |
| MARIA DEL C BOSQUE MEDINA | ADDRESS ON FILE |
| MARIA DEL C C ANGLERO VILLEGAS | ADDRESS ON FILE |
| MARIA DEL C C BARTOLOMEI NAZARIO | ADDRESS ON FILE |
| MARIA DEL C C CALVENTE ROSA | ADDRESS ON FILE |
| MARIA DEL C C CENTENO RAMOS | ADDRESS ON FILE |
| MARIA DEL C C COLON MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C C CRUET CARATINI | ADDRESS ON FILE |
| MARIA DEL C C CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C C CURBELO ACEVEDO | ADDRESS ON FILE |
| MARIA DEL C C CURBELO ACEVEDO | ADDRESS ON FILE |
| MARIA DEL C C DAVILA MATTEI | ADDRESS ON FILE |
| MARIA DEL C C FERREIRA ROSARIO | ADDRESS ON FILE |
| MARIA DEL C C GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA DEL C C LOPEZ CALDERO | ADDRESS ON FILE |
| MARIA DEL C C PEREZ TORRES | ADDRESS ON FILE |
| MARIA DEL C C RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARIA DEL C C RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARIA DEL C C RODRIGUEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C C RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA DEL C C RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA DEL C CALVO RUIZ | ADDRESS ON FILE |
| MARIA DEL C CAMACHO CRUZ | ADDRESS ON FILE |
| MARIA DEL C CAMACHO GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C CAMACHO GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C CAMACHO GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C CAMARENO GARAY | ADDRESS ON FILE |
| MARIA DEL C CARABALLO | ADDRESS ON FILE |
| MARIA DEL C CARABALLO RIVERA | ADDRESS ON FILE |
| MARIA DEL C CARABALLO ROSA | ADDRESS ON FILE |
| MARIA DEL C CARRION RAMOS | ADDRESS ON FILE |
| MARIA DEL C CASTILLO IGARTUA | ADDRESS ON FILE |
| MARIA DEL C CENTENO TRINIDAD | ADDRESS ON FILE |
| MARIA DEL C CENTENO TRINIDAD | ADDRESS ON FILE |
| MARIA DEL C CHAVEZ ROURA | ADDRESS ON FILE |
| MARIA DEL C CHEVERE CORDERO | ADDRESS ON FILE |
| MARIA DEL C CHEVEREZ OTERO | ADDRESS ON FILE |
| MARIA DEL C CHICO CORDERO | ADDRESS ON FILE |
| MARIA DEL C CLASSEN CONCEP | ADDRESS ON FILE |
| MARIA DEL C CLAVELL ORTIZ | ADDRESS ON FILE |
| MARIA DEL C CLAVELL ORTIZ | ADDRESS ON FILE |
| MARIA DEL C COLON ANDUJAR | ADDRESS ON FILE |
| MARIA DEL C COLON ORTIZ | ADDRESS ON FILE |
| MARIA DEL C COLON RIVERA | ADDRESS ON FILE |
| MARIA DEL C COLON RIVERA | ADDRESS ON FILE |
| MARIA DEL C COLON RIVERA | ADDRESS ON FILE |
| MARIA DEL C CONCEPCION NEVAREZ | ADDRESS ON FILE |
| MARIA DEL C CONDE CARDONA | ADDRESS ON FILE |
| MARIA DEL C CONDE CARDONA | ADDRESS ON FILE |
| MARIA DEL C CORA PENA | ADDRESS ON FILE |
| MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE |
| MARIA DEL C CORTES CORDERO | ADDRESS ON FILE |
| MARIA DEL C CRUZ CLAUDIO | ADDRESS ON FILE |
| MARIA DEL C CRUZ GOMEZ | ADDRESS ON FILE |
| MARIA DEL C CRUZ OLIVERAS | ADDRESS ON FILE |
| MARIA DEL C CRUZ OLIVERAS | ADDRESS ON FILE |
| MARIA DEL C CRUZ OLIVERAS | ADDRESS ON FILE |
| MARIA DEL C CRUZ OLIVERAS | ADDRESS ON FILE |
| MARIA DEL C CRUZADO TIRADO | ADDRESS ON FILE |
| MARIA DEL C CRUZADO TIRADO | ADDRESS ON FILE |
| MARIA DEL C CUBERO | ADDRESS ON FILE |
| MARIA DEL C CUBERO ROLDAN | ADDRESS ON FILE |
| MARIA DEL C CUBERO ROLDAN | ADDRESS ON FILE |
| MARIA DEL C CUEVAS CORDERO | ADDRESS ON FILE |
| MARIA DEL C DAVILA MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C DEL HOYO | ADDRESS ON FILE |
| MARIA DEL C DEL MORAL | ADDRESS ON FILE |
| MARIA DEL C DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C DELGADO | ADDRESS ON FILE |
| MARIA DEL C DELGADO | ADDRESS ON FILE |
| MARIA DEL C DIAZ GOMEZ | ADDRESS ON FILE |
| MARIA DEL C DIAZ GOMEZ | ADDRESS ON FILE |
| MARIA DEL C DIAZ LUCIANO | ADDRESS ON FILE |
| MARIA DEL C DIAZ PASTRANA | ADDRESS ON FILE |
| MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE |
| MARIA DEL C DIAZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C DIAZ SANCHEZ | ADDRESS ON FILE |
| MARIA DEL C DIAZ VIERA | ADDRESS ON FILE |
| MARIA DEL C ESCALANTE | ADDRESS ON FILE |
| MARIA DEL C FEBRES DELGADO | ADDRESS ON FILE |
| MARIA DEL C FELICIANO | ADDRESS ON FILE |
| MARIA DEL C FELIX LOPEZ | ADDRESS ON FILE |
| MARIA DEL C FERNANDEZ ROSA | ADDRESS ON FILE |
| MARIA DEL C FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA CARABALLO | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA SERRANO | ADDRESS ON FILE |
| MARIA DEL C FONTANEZ | ADDRESS ON FILE |
| MARIA DEL C FONTANEZ MENDEZ | ADDRESS ON FILE |
| MARIA DEL C FUENTE DE POLAN CO | ADDRESS ON FILE |
| MARIA DEL C FUENTES BARCELO | ADDRESS ON FILE |
| MARIA DEL C FUENTES PUJOLS | ADDRESS ON FILE |
| MARIA DEL C GALARCE FOURNI | ADDRESS ON FILE |
| MARIA DEL C GARCIA BRIGNON | ADDRESS ON FILE |
| MARIA DEL C GARCIA RUBIO | ADDRESS ON FILE |
| MARIA DEL C GELPI PABEY | ADDRESS ON FILE |
| MARIA DEL C GIL VENZAL | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ BRANA | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ PAGAN | ADDRESS ON FILE |
| MARIA DEL C GUZMAN ORTIZ | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C HERNANDEZ ALICEA | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ MATO | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ NIEVES | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIA DEL C HUERTA RIVERA | ADDRESS ON FILE |
| MARIA DEL C HUERTAS COLON | ADDRESS ON FILE |
| MARIA DEL C HUERTAS COLON | ADDRESS ON FILE |
| MARIA DEL C JIMENEZ BATISTA | ADDRESS ON FILE |
| MARIA DEL C JIMENEZ SEDA | ADDRESS ON FILE |
| MARIA DEL C LAUREANO CARRION | ADDRESS ON FILE |
| MARIA DEL C LAUREANO CARRION | ADDRESS ON FILE |
| MARIA DEL C LEON MADRUENO | ADDRESS ON FILE |
| MARIA DEL C LISBOA | ADDRESS ON FILE |
| MARIA DEL C LOPEZ CARDE | ADDRESS ON FILE |
| MARIA DEL C LOPEZ FALCON | ADDRESS ON FILE |
| MARIA DEL C LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C LOPEZ ROSARIO | ADDRESS ON FILE |
| MARIA DEL C LOPEZ VEGA | ADDRESS ON FILE |
| MARIA DEL C LOPEZ ZENON | ADDRESS ON FILE |
| MARIA DEL C LOZADA OROZCO | ADDRESS ON FILE |
| MARIA DEL C LUGO SEPULVEDA | ADDRESS ON FILE |
| MARIA DEL C LUGO SEPULVEDA | ADDRESS ON FILE |
| MARIA DEL C LUGO TROCHE | ADDRESS ON FILE |
| MARIA DEL C MAISONET RAMOS | ADDRESS ON FILE |
| MARIA DEL C MAISONET RAMOS | ADDRESS ON FILE |
| MARIA DEL C MAISONET RAMOS | ADDRESS ON FILE |
| MARIA DEL C MALDONADO BARCENASS | ADDRESS ON FILE |
| MARIA DEL C MALDONADO RIVERA | ADDRESS ON FILE |
| MARIA DEL C MARIN RAMOS | ADDRESS ON FILE |
| MARIA DEL C MARTINEZ ARROYO | ADDRESS ON FILE |
| MARIA DEL C MARTINEZ ASTACIO | ADDRESS ON FILE |
| MARIA DEL C MARTINEZ BAS | ADDRESS ON FILE |
| MARIA DEL C MARTINEZ PAGAN | ADDRESS ON FILE |
| MARIA DEL C MARTINEZ RAMOS | ADDRESS ON FILE |
| MARIA DEL C MARTINEZ ROMAN | ADDRESS ON FILE |
| MARIA DEL C MARTIR IRIZARRY | ADDRESS ON FILE |
| MARIA DEL C MATEO HERNANDE | ADDRESS ON FILE |
| MARIA DEL C MATOS TORRES | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ BORIA | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ MAIZ | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ RAMOS | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ RAMOS | ADDRESS ON FILE |
| MARIA DEL C MENDEZ | ADDRESS ON FILE |
| MARIA DEL C MENDEZ DE CORR | ADDRESS ON FILE |
| MARIA DEL C MENDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C MIRANDA GOMEZ | ADDRESS ON FILE |
| MARIA DEL C MIRO GOMEZ | ADDRESS ON FILE |
| MARIA DEL C MIRO GOMEZ | ADDRESS ON FILE |
| MARIA DEL C MIRO GOMEZ | ADDRESS ON FILE |
| MARIA DEL C MIRO GOMEZ | ADDRESS ON FILE |
| MARIA DEL C MONERO VARONA | ADDRESS ON FILE |
| MARIA DEL C MONTALVO OCASIO | ADDRESS ON FILE |
| MARIA DEL C MONTANEZ | ADDRESS ON FILE |
| MARIA DEL C MORALES | ADDRESS ON FILE |
| MARIA DEL C MORALES COLON | ADDRESS ON FILE |
| MARIA DEL C MORALES COLON | ADDRESS ON FILE |
| MARIA DEL C MORALES CORDERO | ADDRESS ON FILE |
| MARIA DEL C MORALES CORDERO | ADDRESS ON FILE |
| MARIA DEL C MORALES CORDERO | ADDRESS ON FILE |
| MARIA DEL C MORALES HUERTA | ADDRESS ON FILE |
| MARIA DEL C MORALES HUERTA | ADDRESS ON FILE |
| MARIA DEL C MORALES LOPEZ | ADDRESS ON FILE |
| MARIA DEL C MORENO RIVERA | ADDRESS ON FILE |
| MARIA DEL C MUNOZ SERRANO | ADDRESS ON FILE |
| MARIA DEL C MUNOZ SERRANO | ADDRESS ON FILE |
| MARIA DEL C NEGRON MALDONA | ADDRESS ON FILE |
| MARIA DEL C NEVARES HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C NIEVES CORTES | ADDRESS ON FILE |
| MARIA DEL C NIEVES FIGUEROA | ADDRESS ON FILE |
| MARIA DEL C NIEVES FIGUEROA | ADDRESS ON FILE |
| MARIA DEL C NIEVES GARCIA | ADDRESS ON FILE |
| MARIA DEL C NIEVES HERRERA | ADDRESS ON FILE |
| MARIA DEL C NIEVES LEBRON | ADDRESS ON FILE |
| MARIA DEL C NIEVES MATOS | ADDRESS ON FILE |
| MARIA DEL C NIEVES MOJICA | ADDRESS ON FILE |
| MARIA DEL C NIEVES RIOS | ADDRESS ON FILE |
| MARIA DEL C NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C OLIVERAS LUNA | ADDRESS ON FILE |
| MARIA DEL C ONEILL | ADDRESS ON FILE |
| MARIA DEL C ORENGO VELAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C ORTEGA AYALA | ADDRESS ON FILE |
| MARIA DEL C ORTEGA ORTIZ | ADDRESS ON FILE |
| MARIA DEL C ORTIZ | ADDRESS ON FILE |
| MARIA DEL C ORTIZ BONILLA | ADDRESS ON FILE |
| MARIA DEL C ORTIZ CARABALLO | ADDRESS ON FILE |
| MARIA DEL C ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA DEL C ORTIZ MENDEZ | ADDRESS ON FILE |
| MARIA DEL C ORTIZ PEDROGO | ADDRESS ON FILE |
| MARIA DEL C ORTIZ SANCHEZ | ADDRESS ON FILE |
| MARIA DEL C ORTIZ TORAL | ADDRESS ON FILE |
| MARIA DEL C ORTIZ VILLANUEVA | ADDRESS ON FILE |
| MARIA DEL C PAGAN CARRILLO | ADDRESS ON FILE |
| MARIA DEL C PAGAN CASTRO | ADDRESS ON FILE |
| MARIA DEL C PALACIOS RIVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C PARIS DIPLE | ADDRESS ON FILE |
| MARIA DEL C PASTRANA | ADDRESS ON FILE |
| MARIA DEL C PEREZ FIGUEROA | ADDRESS ON FILE |
| MARIA DEL C PEREZ FIGUEROA | ADDRESS ON FILE |
| MARIA DEL C PEREZ ORTIZ | ADDRESS ON FILE |
| MARIA DEL C PEREZ PEREZ | ADDRESS ON FILE |
| MARIA DEL C PEREZ PEREZ | ADDRESS ON FILE |
| MARIA DEL C PEREZ RODRIGUE | ADDRESS ON FILE |
| MARIA DEL C PEREZ VEGA | ADDRESS ON FILE |
| MARIA DEL C PILAR ROBLES | ADDRESS ON FILE |
| MARIA DEL C PIZARRO | ADDRESS ON FILE |
| MARIA DEL C QUILES FLORES | ADDRESS ON FILE |
| MARIA DEL C RAMIREZ | ADDRESS ON FILE |
| MARIA DEL C RAMIREZ GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C RAMIREZ MAURAS | ADDRESS ON FILE |
| MARIA DEL C RAMIREZ TORRES | ADDRESS ON FILE |
| MARIA DEL C RAMOS ALAMO | ADDRESS ON FILE |
| MARIA DEL C RAMOS ALAMO | ADDRESS ON FILE |
| MARIA DEL C RAMOS ALICEA | ADDRESS ON FILE |
| MARIA DEL C RAMOS CASELLAS | ADDRESS ON FILE |
| MARIA DEL C RAMOS GARCIA | ADDRESS ON FILE |
| MARIA DEL C RAMOS GARCIA | ADDRESS ON FILE |
| MARIA DEL C RAMOS GARCIA | ADDRESS ON FILE |
| MARIA DEL C RAMOS MILLAN | ADDRESS ON FILE |
| MARIA DEL C REXACH | ADDRESS ON FILE |
| MARIA DEL C REYES BAEZ | ADDRESS ON FILE |
| MARIA DEL C REYES LAGUNA | ADDRESS ON FILE |
| MARIA DEL C REYES RIVERA | ADDRESS ON FILE |
| MARIA DEL C RIVERA | ADDRESS ON FILE |
| MARIA DEL C RIVERA COLON | ADDRESS ON FILE |
| MARIA DEL C RIVERA DE LEON | ADDRESS ON FILE |
| MARIA DEL C RIVERA GOMEZ | ADDRESS ON FILE |
| MARIA DEL C RIVERA GOMEZ | ADDRESS ON FILE |
| MARIA DEL C RIVERA GOMEZ | ADDRESS ON FILE |
| MARIA DEL C RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA DEL C RIVERA MARTINE | ADDRESS ON FILE |
| MARIA DEL C RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA DEL C RIVERA PASTRANA | ADDRESS ON FILE |
| MARIA DEL C RIVERA PASTRANA | ADDRESS ON FILE |
| MARIA DEL C RIVERA RIOS | ADDRESS ON FILE |
| MARIA DEL C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA DEL C RIVERA TORRES | ADDRESS ON FILE |
| MARIA DEL C ROBLES RIVERA | ADDRESS ON FILE |
| MARIA DEL C ROBLES RIVERA | ADDRESS ON FILE |
| MARIA DEL C ROBLES RIVERA | ADDRESS ON FILE |
| MARIA DEL C ROBLES RIVERA | ADDRESS ON FILE |
| MARIA DEL C ROBLES RIVERA | ADDRESS ON FILE |
| MARIA DEL C ROBLES RIVERA | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA DEL C RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARIA DEL C ROJAS CRUZ | ADDRESS ON FILE |
| MARIA DEL C ROLON DAVILA | ADDRESS ON FILE |
| MARIA DEL C ROMAN MORALES | ADDRESS ON FILE |
| MARIA DEL C ROMERO | ADDRESS ON FILE |
| MARIA DEL C ROMERO VELEZ | ADDRESS ON FILE |
| MARIA DEL C ROSA CORREA | ADDRESS ON FILE |
| MARIA DEL C ROSA PADILLA | ADDRESS ON FILE |
| MARIA DEL C ROSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C ROSARIO DELGAD | ADDRESS ON FILE |
| MARIA DEL C ROSARIO DELGAD | ADDRESS ON FILE |
| MARIA DEL C ROSSY | ADDRESS ON FILE |
| MARIA DEL C RUCABADO SAENZ | ADDRESS ON FILE |
| MARIA DEL C RUIZ CRUZ | ADDRESS ON FILE |
| MARIA DEL C RULLAN RAMIREZ | ADDRESS ON FILE |
| MARIA DEL C SALAMANCA GARDON | ADDRESS ON FILE |
| MARIA DEL C SALGADO TORRES | ADDRESS ON FILE |
| MARIA DEL C SALGADO TORRES | ADDRESS ON FILE |
| MARIA DEL C SANCHEZ | ADDRESS ON FILE |
| MARIA DEL C SANCHEZ SEVILLANO | ADDRESS ON FILE |
| MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE |
| MARIA DEL C SANCHEZ VARGAS | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO BURGOS | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO DAVILA | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO MORALES | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO SANTAIGO | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO TORRE | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C SANTOS CRESPO | ADDRESS ON FILE |
| MARIA DEL C SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C SEGARRA | ADDRESS ON FILE |
| MARIA DEL C SEGARRA SEGARRA | ADDRESS ON FILE |
| MARIA DEL C SEGARRA SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C SEGUNDO LABOY | ADDRESS ON FILE |
| MARIA DEL C SEPULVEDA MARIA | ADDRESS ON FILE |
| MARIA DEL C SERRANO | ADDRESS ON FILE |
| MARIA DEL C SERRANO ABREU | ADDRESS ON FILE |
| MARIA DEL C SERRANO ABREU | ADDRESS ON FILE |
| MARIA DEL C SERRANO CORTES | ADDRESS ON FILE |
| MARIA DEL C SOSA VELEZ | ADDRESS ON FILE |
| MARIA DEL C SOTO GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C SOTO RUIZ | ADDRESS ON FILE |
| MARIA DEL C SOTO RUIZ | ADDRESS ON FILE |
| MARIA DEL C SUAREZ CORREA | ADDRESS ON FILE |
| MARIA DEL C TABOAS | ADDRESS ON FILE |
| MARIA DEL C TANCO MAISONET | ADDRESS ON FILE |
| MARIA DEL C TEXEIRA SANCHE | ADDRESS ON FILE |
| MARIA DEL C TEXIDOR | ADDRESS ON FILE |
| MARIA DEL C TOLEDO QUINONE | ADDRESS ON FILE |
| MARIA DEL C TORRES | ADDRESS ON FILE |
| MARIA DEL C TORRES | ADDRESS ON FILE |
| MARIA DEL C TORRES BELLO | ADDRESS ON FILE |
| MARIA DEL C TORRES BERMUDEZ | ADDRESS ON FILE |
| MARIA DEL C TORRES BERMUDEZ | ADDRESS ON FILE |
| MARIA DEL C TORRES CABAN | ADDRESS ON FILE |
| MARIA DEL C TORRES DE JESUS | ADDRESS ON FILE |
| MARIA DEL C TORRES DELGADO | ADDRESS ON FILE |
| MARIA DEL C TORRES ESPADA | ADDRESS ON FILE |
| MARIA DEL C TORRES MIRANDA | ADDRESS ON FILE |
| MARIA DEL C TORRES RAMOS | ADDRESS ON FILE |
| MARIA DEL C TORRES TORRES | ADDRESS ON FILE |
| MARIA DEL C TOSSAS FLORES | ADDRESS ON FILE |
| MARIA DEL C TOSSAS FLORES | ADDRESS ON FILE |
| MARIA DEL C VALE BOSQUEZ | ADDRESS ON FILE |
| MARIA DEL C VALENTIN | ADDRESS ON FILE |
| MARIA DEL C VARGAS ALVARAD | ADDRESS ON FILE |
| MARIA DEL C VARGAS NUNEZ | ADDRESS ON FILE |
| MARIA DEL C VARGAS RIVE | ADDRESS ON FILE |
| MARIA DEL C VARGAS VARGAS | ADDRESS ON FILE |
| MARIA DEL C VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C VAZQUEZ PEREIRA | ADDRESS ON FILE |
| MARIA DEL C VEGA MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C VEGA MONTALVO | ADDRESS ON FILE |
| MARIA DEL C VEGA VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C VEGA VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C VELAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA DEL C VENEGAS MARIA | ADDRESS ON FILE |
| MARIA DEL C VENEGAS MARIA | ADDRESS ON FILE |
| MARIA DEL C VENTURA MELENDEZ | ADDRESS ON FILE |
| MARIA DEL C VIDAL | ADDRESS ON FILE |
| MARIA DEL C VIDAL | ADDRESS ON FILE |
| MARIA DEL C VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C VIDAL | ADDRESS ON FILE |
| MARIA DEL C VIERA ORTIZ | ADDRESS ON FILE |
| MARIA DEL C VILLAFANE | ADDRESS ON FILE |
| MARIA DEL C VILLANUEVA | ADDRESS ON FILE |
| MARIA DEL C VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C VILLANUEVA VEGA | ADDRESS ON FILE |
| MARIA DEL C VILLEGAS GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C VINAS TORRES | ADDRESS ON FILE |
| MARIA DEL C VIRELLA SANTIAGO | ADDRESS ON FILE |
| MARIA DEL C WISCOVITCH | ADDRESS ON FILE |
| MARIA DEL CAR LOPEZ CASTRO | ADDRESS ON FILE |
| MARIA DEL CARME FIGUROA ANDINO | ADDRESS ON FILE |
| MARIA DEL CARME MUNOZ RAMOS | ADDRESS ON FILE |
| MARIA DEL CARME OLMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL CARMEN GONZALEZ CORREA | ADDRESS ON FILE |
| MARIA DEL CARMEN MARQUEZ ANDINO | ADDRESS ON FILE |
| MARIA DEL CARMEN RAMOS GARCIA | ADDRESS ON FILE |
| MARIA DEL CARMEN RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL CARMEN RODRIGUEZ LUCAS | ADDRESS ON FILE |
| MARIA DEL CASTRO BURGOS | ADDRESS ON FILE |
| MARIA DEL CHAPARRO | ADDRESS ON FILE |
| MARIA DEL CHAPARRO MENDEZ | ADDRESS ON FILE |
| MARIA DEL CHARNECO JORDAN | ADDRESS ON FILE |
| MARIA DEL CIDRON CARABALLO | ADDRESS ON FILE |
| MARIA DEL CINTRON VELEZ | ADDRESS ON FILE |
| MARIA DEL COLON | ADDRESS ON FILE |
| MARIA DEL COLON ARROYO | ADDRESS ON FILE |
| MARIA DEL COLON OLIVERA | ADDRESS ON FILE |
| MARIA DEL CORDERO GUZMAN | ADDRESS ON FILE |
| MARIA DEL CORDERO GUZMAN | ADDRESS ON FILE |
| MARIA DEL CORDERO MALDONADO | ADDRESS ON FILE |
| MARIA DEL CORDERO MALDONADO | ADDRESS ON FILE |
| MARIA DEL CORDERO MALDONADO | ADDRESS ON FILE |
| MARIA DEL CORDERO MALDONADO | ADDRESS ON FILE |
| MARIA DEL COSME ALICEA | ADDRESS ON FILE |
| MARIA DEL CRUZ | ADDRESS ON FILE |
| MARIA DEL CRUZ | ADDRESS ON FILE |
| MARIA DEL CRUZ COLON | ADDRESS ON FILE |
| MARIA DEL CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL CRUZ PADILLA | ADDRESS ON FILE |
| MARIA DEL D SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL DAVILA ROMAN | ADDRESS ON FILE |
| MARIA DEL DAVILA ROMAN | ADDRESS ON FILE |
| MARIA DEL DEFAUCE HERNANDO | ADDRESS ON FILE |
| MARIA DEL DEFAUCE HERNANDO | ADDRESS ON FILE |
| MARIA DEL DELGADO ALFARO | ADDRESS ON FILE |
| MARIA DEL DELGADO DELGADO | ADDRESS ON FILE |
| MARIA DEL DIAZ GOMEZ | ADDRESS ON FILE |
| MARIA DEL DIAZ JAIME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL DIAZ RAMOS | ADDRESS ON FILE |
| MARIA DEL DUPREY FLORES | ADDRESS ON FILE |
| MARIA DEL DUPREY FLORES | ADDRESS ON FILE |
| MARIA DEL DUPREY FLORES | ADDRESS ON FILE |
| MARIA DEL ENCARNACION RIVERA | ADDRESS ON FILE |
| MARIA DEL ENCARNACION RIVERA | ADDRESS ON FILE |
| MARIA DEL ESCOBAR | ADDRESS ON FILE |
| MARIA DEL FERRER LOPEZ | ADDRESS ON FILE |
| MARIA DEL FERRER LOPEZ | ADDRESS ON FILE |
| MARIA DEL FIGUEROA MIRANDA | ADDRESS ON FILE |
| MARIA DEL FIGUEROA MIRANDA | ADDRESS ON FILE |
| MARIA DEL FIGUEROA MIRANDA | ADDRESS ON FILE |
| MARIA DEL FIGUEROA ROSA | ADDRESS ON FILE |
| MARIA DEL FIGUEROA ROSA | ADDRESS ON FILE |
| MARIA DEL GARCIA REYES | ADDRESS ON FILE |
| MARIA DEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA DEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARIA DEL GONZALEZ OTERO | ADDRESS ON FILE |
| MARIA DEL GONZALEZ QUINONES | ADDRESS ON FILE |
| MARIA DEL GONZALEZ QUINONES | ADDRESS ON FILE |
| MARIA DEL GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA DEL HERNANDEZ ALICEA | ADDRESS ON FILE |
| MARIA DEL IRIZARRY RIVERA | ADDRESS ON FILE |
| MARIA DEL JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA DEL JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA DEL JESUS JESUS | ADDRESS ON FILE |
| MARIA DEL KUIDLAN DIAZ | ADDRESS ON FILE |
| MARIA DEL L | ADDRESS ON FILE |
| MARIA DEL L APONTE CRUZ | ADDRESS ON FILE |
| MARIA DEL L AYALA VERDEJO | ADDRESS ON FILE |
| MARIA DEL L SANTIAGO | ADDRESS ON FILE |
| MARIA DEL LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA DEL LUGO | ADDRESS ON FILE |
| MARIA DEL M CINTRON ALVARADO | ADDRESS ON FILE |
| MARIA DEL M LOPEZ GUADALUPE | ADDRESS ON FILE |
| MARIA DEL M ORTIZ SAN MIGUEL | ADDRESS ON FILE |
| MARIA DEL M SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA DEL M SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA DEL M VIDAL DURAN | ADDRESS ON FILE |
| MARIA DEL MAR COLON COLON | ADDRESS ON FILE |
| MARIA DEL MAR DIAZ RAMOS | ADDRESS ON FILE |
| MARIA DEL MAR MARRERO | ADDRESS ON FILE |
| MARIA DEL MAR MATEU MELENDEZ | ADDRESS ON FILE |
| MARIA DEL MAR ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA DEL MARTINEZ | ADDRESS ON FILE |
| MARIA DEL MARTINEZ | ADDRESS ON FILE |
| MARIA DEL MARTINEZ CAMACHO | ADDRESS ON FILE |
| MARIA DEL MARTINEZ CAMACHO | ADDRESS ON FILE |
| MARIA DEL MARTINEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL MARTINEZ TURUL | ADDRESS ON FILE |
| MARIA DEL MASSO PEREZ | ADDRESS ON FILE |
| MARIA DEL MEDERO ORELLANA | ADDRESS ON FILE |
| MARIA DEL MERAYO ITURBE | ADDRESS ON FILE |
| MARIA DEL MODESTO MARTINEZ | ADDRESS ON FILE |
| MARIA DEL MOLANO SERRANO | ADDRESS ON FILE |
| MARIA DEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL MORALES ROSARIO | ADDRESS ON FILE |
| MARIA DEL MORALES RUIZ | ADDRESS ON FILE |
| MARIA DEL MORALES RUIZ | ADDRESS ON FILE |
| MARIA DEL MORALES SANCHEZ | ADDRESS ON FILE |
| MARIA DEL MORALES SANCHEZ | ADDRESS ON FILE |
| MARIA DEL MORALES SANCHEZ | ADDRESS ON FILE |
| MARIA DEL NAVEDO VELEZ | ADDRESS ON FILE |
| MARIA DEL NEGRON MALDONA | ADDRESS ON FILE |
| MARIA DEL OLIVENCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL ORTIZ ALVELO | ADDRESS ON FILE |
| MARIA DEL ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA DEL ORTIZ PARRILLA | ADDRESS ON FILE |
| MARIA DEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL P ACEVEDO ALVAREZ | ADDRESS ON FILE |
| MARIA DEL P ADORNO | ADDRESS ON FILE |
| MARIA DEL P ADORNO CRUZ | ADDRESS ON FILE |
| MARIA DEL P ADORNO CRUZ | ADDRESS ON FILE |
| MARIA DEL P CALO CALO | ADDRESS ON FILE |
| MARIA DEL P CASANOVA PUIG | ADDRESS ON FILE |
| MARIA DEL P CASTRO ALAMEDA | ADDRESS ON FILE |
| MARIA DEL P COLLAZO TORRES | ADDRESS ON FILE |
| MARIA DEL P COLLAZO TORRES | ADDRESS ON FILE |
| MARIA DEL P COLLAZO TORRES | ADDRESS ON FILE |
| MARIA DEL P DOMENECH | ADDRESS ON FILE |
| MARIA DEL P FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARIA DEL P FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARIA DEL P FONTANES BUNKER | ADDRESS ON FILE |
| MARIA DEL P FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL P FUENTES MORALES | ADDRESS ON FILE |
| MARIA DEL P GARCIA | ADDRESS ON FILE |
| MARIA DEL P GARCIA CAMPBELL | ADDRESS ON FILE |
| MARIA DEL P JESUS ORTIZ | ADDRESS ON FILE |
| MARIA DEL P LEON MARTINEZ | ADDRESS ON FILE |
| MARIA DEL P LOPEZ VARGAS | ADDRESS ON FILE |
| MARIA DEL P MARTINEZ CRESPO | ADDRESS ON FILE |
| MARIA DEL P MEDIN MOLINA | ADDRESS ON FILE |
| MARIA DEL P MELENDEZ CASTRO | ADDRESS ON FILE |
| MARIA DEL P MILAN NAZARIO | ADDRESS ON FILE |
| MARIA DEL P MONTANEZ DMIRO | ADDRESS ON FILE |
| MARIA DEL P PADOVANI PALLA | ADDRESS ON FILE |
| MARIA DEL P RAMOS VELEZ | ADDRESS ON FILE |
| MARIA DEL P REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL P RODRIGUEZ NIEVES | ADDRESS ON FILE |
| MARIA DEL P ROSARIO | ADDRESS ON FILE |
| MARIA DEL P ROSARIO GALARCE | ADDRESS ON FILE |
| MARIA DEL P ROSARIO ORTIZ | ADDRESS ON FILE |
| MARIA DEL P SANTIAGO | ADDRESS ON FILE |
| MARIA DEL P SANTOS | ADDRESS ON FILE |
| MARIA DEL P SOTO | ADDRESS ON FILE |
| MARIA DEL P SOTO AGUILAR | ADDRESS ON FILE |
| MARIA DEL P VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA DEL P VELEZ LARO | ADDRESS ON FILE |
| MARIA DEL PAGAN ORTIZ | ADDRESS ON FILE |
| MARIA DEL PASARELL COLON | ADDRESS ON FILE |
| MARIA DEL PEREZ PASTRANA | ADDRESS ON FILE |
| MARIA DEL PEREZ PASTRANA | ADDRESS ON FILE |
| MARIA DEL PEREZ PASTRANA | ADDRESS ON FILE |
| MARIA DEL PEREZ RIVERA | ADDRESS ON FILE |
| MARIA DEL PILAR CASTRO BURGOS | ADDRESS ON FILE |
| MARIA DEL PILAR DEL PILAR LEDEE | ADDRESS ON FILE |
| MARIA DEL PILAR GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL PILAR LORENZO ORELLANA | ADDRESS ON FILE |
| MARIA DEL PILAR REYES-ORTIZ | ADDRESS ON FILE |
| MARIA DEL PILAR VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL QUINONES | ADDRESS ON FILE |
| MARIA DEL QUINONES IRIZARRY | ADDRESS ON FILE |
| MARIA DEL QUINONES MORALES | ADDRESS ON FILE |
| MARIA DEL QUINONES TORRES | ADDRESS ON FILE |
| MARIA DEL R ADAMES HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL R AGOSTO QUINTERO | ADDRESS ON FILE |
| MARIA DEL R AGOSTO QUINTERO | ADDRESS ON FILE |
| MARIA DEL R ALVARADO ESPADA | ADDRESS ON FILE |
| MARIA DEL R BATISTA SANTAE | ADDRESS ON FILE |
| MARIA DEL R CALIZ TORRES | ADDRESS ON FILE |
| MARIA DEL R CINTRON MADERA | ADDRESS ON FILE |
| MARIA DEL R CRESPO RIVERA | ADDRESS ON FILE |
| MARIA DEL R CRUZ MONTANEZ | ADDRESS ON FILE |
| MARIA DEL R FERNANDEZ | ADDRESS ON FILE |
| MARIA DEL R FIGUEROA VALLEJO | ADDRESS ON FILE |
| MARIA DEL R GARCIA PAGAN | ADDRESS ON FILE |
| MARIA DEL R GONZALEZ SOLER | ADDRESS ON FILE |
| MARIA DEL R IRENE LOPEZ | ADDRESS ON FILE |
| MARIA DEL R LOPEZ CABAN | ADDRESS ON FILE |
| MARIA DEL R LUGO IRIZARRY | ADDRESS ON FILE |
| MARIA DEL R MALDONADO TORRES | ADDRESS ON FILE |
| MARIA DEL R MALDONADO TORRES | ADDRESS ON FILE |
| MARIA DEL R MARCANO NIEVES | ADDRESS ON FILE |
| MARIA DEL R MARTINEZ CAMACHO | ADDRESS ON FILE |
| MARIA DEL R MENDEZ ESTRADA | ADDRESS ON FILE |
| MARIA DEL R MENDEZ ESTRADA | ADDRESS ON FILE |
| MARIA DEL R MUNOZ MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA DEL R ORTEGA PERALTA | ADDRESS ON FILE |
| MARIA DEL R ORTEGA PERALTA | ADDRESS ON FILE |
| MARIA DEL R PEREZ SIERRA | ADDRESS ON FILE |
| MARIA DEL R PIZARRO CLAUDIO | ADDRESS ON FILE |
| MARIA DEL R QUILES ORTIZ | ADDRESS ON FILE |
| MARIA DEL R RAMIREZ MALAVE | ADDRESS ON FILE |
| MARIA DEL R RAMIREZ MALAVE | ADDRESS ON FILE |
| MARIA DEL R RAMOS OCASIO | ADDRESS ON FILE |
| MARIA DEL R REY GONZALEZ | ADDRESS ON FILE |
| MARIA DEL R REYES ALVAREZ | ADDRESS ON FILE |
| MARIA DEL R RIVERA OLIVER | ADDRESS ON FILE |
| MARIA DEL R ROLON MORALES | ADDRESS ON FILE |
| MARIA DEL R ROSADO LOPEZ | ADDRESS ON FILE |
| MARIA DEL R VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL R VELEZ DE HERNA | ADDRESS ON FILE |
| MARIA DEL R VICENTE | ADDRESS ON FILE |
| MARIA DEL RAMOS ALAMO | ADDRESS ON FILE |
| MARIA DEL RAMOS RESPETO | ADDRESS ON FILE |
| MARIA DEL RANGEL GONZALEZ | ADDRESS ON FILE |
| MARIA DEL RANGEL GONZALEZ | ADDRESS ON FILE |
| MARIA DEL REYES COLON | ADDRESS ON FILE |
| MARIA DEL RIO | ADDRESS ON FILE |
| MARIA DEL RIO | ADDRESS ON FILE |
| MARIA DEL RIVERA | ADDRESS ON FILE |
| MARIA DEL RIVERA BURGOS | ADDRESS ON FILE |
| MARIA DEL RIVERA GOMEZ | ADDRESS ON FILE |
| MARIA DEL RIVERA MARRERO | ADDRESS ON FILE |
| MARIA DEL RIVERA PEREZ | ADDRESS ON FILE |
| MARIA DEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIA DEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ ENCHAUTEGUI | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ ENCHAUTEGUI | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ ENCHAUTEGUI | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ SANTANA | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA DEL RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| MARIA DEL ROMAN | ADDRESS ON FILE |
| MARIA DEL ROMAN HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL ROMAN HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL ROMAN MARTINEZ | ADDRESS ON FILE |
| MARIA DEL ROSADO PEREZ | ADDRESS ON FILE |
| MARIA DEL S DIAZ DAVILA | ADDRESS ON FILE |
| MARIA DEL S RIVERA | ADDRESS ON FILE |
| MARIA DEL S S SANTAELLA ARGUINZONI | ADDRESS ON FILE |
| MARIA DEL S SANTAELLA ARGUINZONI | ADDRESS ON FILE |
| MARIA DEL S TORO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA DEL SANTIAGO MONTANEZ | ADDRESS ON FILE |
| MARIA DEL SANTOS MALDONADO | ADDRESS ON FILE |
| MARIA DEL SANTOS TORRES | ADDRESS ON FILE |
| MARIA DEL SERRANO VEGA | ADDRESS ON FILE |
| MARIA DEL SOLER MORALES | ADDRESS ON FILE |
| MARIA DEL SOLER MORALES | ADDRESS ON FILE |
| MARIA DEL SOTO BARRETO | ADDRESS ON FILE |
| MARIA DEL SOTO SOTO | ADDRESS ON FILE |
| MARIA DEL TORRES CABAN | ADDRESS ON FILE |
| MARIA DEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL TORRES SUAREZ | ADDRESS ON FILE |
| MARIA DEL TORRES TORRES | ADDRESS ON FILE |
| MARIA DEL VALENTIN | ADDRESS ON FILE |
| MARIA DEL VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE | ADDRESS ON FILE |
| MARIA DEL VALLE LOPEZ | ADDRESS ON FILE |
| MARIA DEL VALLE RIVERA | ADDRESS ON FILE |
| MARIA DEL VALLE RIVERA | ADDRESS ON FILE |
| MARIA DEL VASSALLO ACEVEDO | ADDRESS ON FILE |
| MARIA DEL VELEZ PEREZ | ADDRESS ON FILE |
| MARIA DEL VENTURA SANCHEZ | ADDRESS ON FILE |
| MARIA DEL VINAS TORRES | ADDRESS ON FILE |
| MARIA DEL VINAS TORRES | ADDRESS ON FILE |
| MARIA DELERME RODRIGUEZ | ADDRESS ON FILE |
| MARIA DELGADO | ADDRESS ON FILE |
| MARIA DELGADO CONCEPCION | ADDRESS ON FILE |
| MARIA DELGADO CRUZ | ADDRESS ON FILE |
| MARIA DELGADO CRUZ | ADDRESS ON FILE |
| MARIA DELGADO CRUZ | ADDRESS ON FILE |
| MARIA DELGADO FERNANDEZ | ADDRESS ON FILE |
| MARIA DELGADO FIGUEROA | ADDRESS ON FILE |
| MARIA DELGADO FIGUEROA | ADDRESS ON FILE |
| MARIA DELGADO GONZALEZ | ADDRESS ON FILE |
| MARIA DELGADO GUZMAN | ADDRESS ON FILE |
| MARIA DELGADO HERNANDEZ | ADDRESS ON FILE |
| MARIA DELGADO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DELGADO LEON | ADDRESS ON FILE |
| MARIA DELGADO MARQUEZ | ADDRESS ON FILE |
| MARIA DELGADO MARQUEZ | ADDRESS ON FILE |
| MARIA DELGADO MORALES | ADDRESS ON FILE |
| MARIA DELGADO PAGAN | ADDRESS ON FILE |
| MARIA DELGADO RIVERA | ADDRESS ON FILE |
| MARIA DELGADO ROMAN | ADDRESS ON FILE |
| MARIA DEYNES CASTRO | ADDRESS ON FILE |
| MARIA DGONZALEZ VALENTIN | ADDRESS ON FILE |
| MARIA DGONZALEZ VALENTIN | ADDRESS ON FILE |
| MARIA DIANA OLIVIERI | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ ACEVEDO | ADDRESS ON FILE |
| MARIA DIAZ ALEJANDRO | ADDRESS ON FILE |
| MARIA DIAZ ALVAREZ | ADDRESS ON FILE |
| MARIA DIAZ BERRIOS | ADDRESS ON FILE |
| MARIA DIAZ BIGIO | ADDRESS ON FILE |
| MARIA DIAZ BONILLA | ADDRESS ON FILE |
| MARIA DIAZ BURGOS | ADDRESS ON FILE |
| MARIA DIAZ BURGOS | ADDRESS ON FILE |
| MARIA DIAZ CABEZA | ADDRESS ON FILE |
| MARIA DIAZ CABRERA | ADDRESS ON FILE |
| MARIA DIAZ CACERES | ADDRESS ON FILE |
| MARIA DIAZ CASTRO | ADDRESS ON FILE |
| MARIA DIAZ CASTRO | ADDRESS ON FILE |
| MARIA DIAZ CINTRON | ADDRESS ON FILE |
| MARIA DIAZ COLON | ADDRESS ON FILE |
| MARIA DIAZ COLON | ADDRESS ON FILE |
| MARIA DIAZ CORDERO | ADDRESS ON FILE |
| MARIA DIAZ CORREA | ADDRESS ON FILE |
| MARIA DIAZ CORREA | ADDRESS ON FILE |
| MARIA DIAZ CORTES | ADDRESS ON FILE |
| MARIA DIAZ CORTES | ADDRESS ON FILE |
| MARIA DIAZ CRUZ | ADDRESS ON FILE |
| MARIA DIAZ CUEVAS | ADDRESS ON FILE |
| MARIA DIAZ DEL | ADDRESS ON FILE |
| MARIA DIAZ DIAZ | ADDRESS ON FILE |
| MARIA DIAZ DIAZ | ADDRESS ON FILE |
| MARIA DIAZ DIAZ | ADDRESS ON FILE |
| MARIA DIAZ DIAZ | ADDRESS ON FILE |
| MARIA DIAZ FERNANDEZ | ADDRESS ON FILE |
| MARIA DIAZ FERNANDEZ | ADDRESS ON FILE |
| MARIA DIAZ GARCIA | ADDRESS ON FILE |
| MARIA DIAZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DIAZ GONZALEZ | ADDRESS ON FILE |
| MARIA DIAZ GOYTIA | ADDRESS ON FILE |
| MARIA DIAZ HEREDIA | ADDRESS ON FILE |
| MARIA DIAZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DIAZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DIAZ JIMENEZ | ADDRESS ON FILE |
| MARIA DIAZ JORGE | ADDRESS ON FILE |
| MARIA DIAZ LOPE Z NO APELLIDO | ADDRESS ON FILE |
| MARIA DIAZ MATEO | ADDRESS ON FILE |
| MARIA DIAZ MELENDEZ | ADDRESS ON FILE |
| MARIA DIAZ MELENDEZ | ADDRESS ON FILE |
| MARIA DIAZ MONTES | ADDRESS ON FILE |
| MARIA DIAZ MORAES | ADDRESS ON FILE |
| MARIA DIAZ MORALES | ADDRESS ON FILE |
| MARIA DIAZ MORALES | ADDRESS ON FILE |
| MARIA DIAZ NAVARRO | ADDRESS ON FILE |
| MARIA DIAZ OCASIO | ADDRESS ON FILE |
| MARIA DIAZ OCASIO | ADDRESS ON FILE |
| MARIA DIAZ OGANDO | ADDRESS ON FILE |
| MARIA DIAZ OQUENDO | ADDRESS ON FILE |
| MARIA DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA DIAZ OYOLA | ADDRESS ON FILE |
| MARIA DIAZ PEREZ | ADDRESS ON FILE |
| MARIA DIAZ RAMOS | ADDRESS ON FILE |
| MARIA DIAZ RAMOS | ADDRESS ON FILE |
| MARIA DIAZ REYES | ADDRESS ON FILE |
| MARIA DIAZ RIVAS | ADDRESS ON FILE |
| MARIA DIAZ RIVERA | ADDRESS ON FILE |
| MARIA DIAZ RIVERA | ADDRESS ON FILE |
| MARIA DIAZ RIVERA | ADDRESS ON FILE |
| MARIA DIAZ RIVERA | ADDRESS ON FILE |
| MARIA DIAZ RIVERA | ADDRESS ON FILE |
| MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DIAZ ROSARIO | ADDRESS ON FILE |
| MARIA DIAZ ROSARIO | ADDRESS ON FILE |
| MARIA DIAZ SAEZ | ADDRESS ON FILE |
| MARIA DIAZ SANCHEZ | ADDRESS ON FILE |
| MARIA DIAZ SANTIAGO | ADDRESS ON FILE |
| MARIA DIAZ SOTO | ADDRESS ON FILE |
| MARIA DIAZ SOTO | ADDRESS ON FILE |
| MARIA DIAZ TORRES | ADDRESS ON FILE |
| MARIA DIAZ VEGA | ADDRESS ON FILE |
| MARIA DIAZ VELEZ | ADDRESS ON FILE |
| MARIA DIAZ ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DIEPPA MENDEZ | ADDRESS ON FILE |
| MARIA DIEZ ANDINO | ADDRESS ON FILE |
| MARIA DIEZ ANDINO | ADDRESS ON FILE |
| MARIA DIEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DILAN FELIX | ADDRESS ON FILE |
| MARIA DILAN PEREZ | ADDRESS ON FILE |
| MARIA DINGUI FIGUEROA | ADDRESS ON FILE |
| MARIA DISLA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DO CARMO CASTRO | ADDRESS ON FILE |
| MARIA DOLORES AYALA RAMOS | ADDRESS ON FILE |
| MARIA DOLORES BENITEZ TORRES | ADDRESS ON FILE |
| MARIA DOLORES DIAZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DOLORES DIAZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DOLORES DIAZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DOLORES LOPEZ MALDOAND | ADDRESS ON FILE |
| MARIA DOLORES MOJICA REYES | ADDRESS ON FILE |
| MARIA DOMENECH BULERIN | ADDRESS ON FILE |
| MARIA DOMINGUEZ LAPORTE | ADDRESS ON FILE |
| MARIA DOMINGUEZ SOTO | ADDRESS ON FILE |
| MARIA DONATO MORALES | ADDRESS ON FILE |
| MARIA DONES NUNEZ | ADDRESS ON FILE |
| MARIA DONES NUNEZ | ADDRESS ON FILE |
| MARIA DONES NUNEZ | ADDRESS ON FILE |
| MARIA DONES PELLICIER | ADDRESS ON FILE |
| MARIA DONES RODRIGUEZ | ADDRESS ON FILE |
| MARIA DSANTIAGO VALDES | ADDRESS ON FILE |
| MARIA DUEN COLON | ADDRESS ON FILE |
| MARIA E ACEVEDO ECHEVARRIA | ADDRESS ON FILE |
| MARIA E ACEVEDO MERCADO | ADDRESS ON FILE |
| MARIA E ACEVEDO MORALES | ADDRESS ON FILE |
| MARIA E ACEVEDO MORALES | ADDRESS ON FILE |
| MARIA E ACEVEDO MORALES | ADDRESS ON FILE |
| MARIA E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ACOSTA SEDA | ADDRESS ON FILE |
| MARIA E ADORNO BRACERO | ADDRESS ON FILE |
| MARIA E ADORNO CHEVEREZ | ADDRESS ON FILE |
| MARIA E ADORNO RIVERA | ADDRESS ON FILE |
| MARIA E ADORNO TORRES | ADDRESS ON FILE |
| MARIA E AGOSTO AGOSTO | ADDRESS ON FILE |
| MARIA E AGOSTO AGOSTO | ADDRESS ON FILE |
| MARIA E AGOSTO MONTALVO | ADDRESS ON FILE |
| MARIA E AGOSTO MONTALVO | ADDRESS ON FILE |
| MARIA E AGOSTO OLMEDA | ADDRESS ON FILE |
| MARIA E AGOSTO ORTIZ | ADDRESS ON FILE |
| MARIA E AGUAYO | ADDRESS ON FILE |
| MARIA E ALAMO CRISPIN | ADDRESS ON FILE |
| MARIA E ALAMO CRISPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E ALAMO CRUZ | ADDRESS ON FILE |
| MARIA E ALDARONDO | ADDRESS ON FILE |
| MARIA E ALGARIN MERCED | ADDRESS ON FILE |
| MARIA E ALICEA AMADOR | ADDRESS ON FILE |
| MARIA E ALLENDE BARREIRO | ADDRESS ON FILE |
| MARIA E ALMANZAR PUJOLS | ADDRESS ON FILE |
| MARIA E ALMODOVAR | ADDRESS ON FILE |
| MARIA E ALVARADO SANTIAGO | ADDRESS ON FILE |
| MARIA E ALVAREZ CRUZ | ADDRESS ON FILE |
| MARIA E ALVAREZ MEDINA | ADDRESS ON FILE |
| MARIA E ALVAREZ OQUENDO | ADDRESS ON FILE |
| MARIA E ALVAREZ OQUENDO | ADDRESS ON FILE |
| MARIA E ALVAREZ ORTIZ | ADDRESS ON FILE |
| MARIA E ALVELO BATISTA | ADDRESS ON FILE |
| MARIA E ALVIRA HERNANDEZ | ADDRESS ON FILE |
| MARIA E AMARAL TORRES | ADDRESS ON FILE |
| MARIA E AMARAL TORRES | ADDRESS ON FILE |
| MARIA E AMARAL TORRES | ADDRESS ON FILE |
| MARIA E AMBERT LEFEBRES | ADDRESS ON FILE |
| MARIA E ANDINO FEBUS | ADDRESS ON FILE |
| MARIA E ANDUJAR ANDUJAR | ADDRESS ON FILE |
| MARIA E ANES DE ORTA | ADDRESS ON FILE |
| MARIA E ANTONETTY CARTAGEN | ADDRESS ON FILE |
| MARIA E APONTE ALEMAN | ADDRESS ON FILE |
| MARIA E APONTE GONZALEZ | ADDRESS ON FILE |
| MARIA E APONTE RAMOS | ADDRESS ON FILE |
| MARIA E APONTE RIVERA | ADDRESS ON FILE |
| MARIA E ARCHILLA PABON | ADDRESS ON FILE |
| MARIA E ARIZMENDI AYALA | ADDRESS ON FILE |
| MARIA E ARIZMENDI AYALA | ADDRESS ON FILE |
| MARIA E ARIZMENDI AYALA | ADDRESS ON FILE |
| MARIA E ARMAN LOPEZ | ADDRESS ON FILE |
| MARIA E ARNALDI MOJICA | ADDRESS ON FILE |
| MARIA E ARROYO CARABALLO | ADDRESS ON FILE |
| MARIA E ARROYO HEREDIA | ADDRESS ON FILE |
| MARIA E ARROYO PADILLA | ADDRESS ON FILE |
| MARIA E ARROYO ROJAS | ADDRESS ON FILE |
| MARIA E ASIA DEJESUS | ADDRESS ON FILE |
| MARIA E ASIA DEJESUS | ADDRESS ON FILE |
| MARIA E AVILA VELEZ | ADDRESS ON FILE |
| MARIA E AVILES FREYTES | ADDRESS ON FILE |
| MARIA E AVILES VICENTY | ADDRESS ON FILE |
| MARIA E AYALA GONZALEZ | ADDRESS ON FILE |
| MARIA E AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E AYALA SANTANA | ADDRESS ON FILE |
| MARIA E AYALA SERRA | ADDRESS ON FILE |
| MARIA E BAEZ MARRERO | ADDRESS ON FILE |
| MARIA E BAEZ ORTIZ | ADDRESS ON FILE |
| MARIA E BALAGUER ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E BALAGUER ROSADO | ADDRESS ON FILE |
| MARIA E BARRETO CHAVES | ADDRESS ON FILE |
| MARIA E BARRETO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E BATISTA ENCARNACIO | ADDRESS ON FILE |
| MARIA E BAUZO RIOS | ADDRESS ON FILE |
| MARIA E BELLIARD ESPINAL | ADDRESS ON FILE |
| MARIA E BELTRAN CABRERA | ADDRESS ON FILE |
| MARIA E BELTRAN CABRERA | ADDRESS ON FILE |
| MARIA E BELTRAN CABRERA | ADDRESS ON FILE |
| MARIA E BENITEZ ARVELO | ADDRESS ON FILE |
| MARIA E BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E BERRIOS COLON | ADDRESS ON FILE |
| MARIA E BERRIOS COSME | ADDRESS ON FILE |
| MARIA E BERRIOS COSME | ADDRESS ON FILE |
| MARIA E BERRIOS SUAREZ | ADDRESS ON FILE |
| MARIA E BETANCOURT ASTACIO | ADDRESS ON FILE |
| MARIA E BETANCOURT MARQUEZ | ADDRESS ON FILE |
| MARIA E BONET ARIZMENDI | ADDRESS ON FILE |
| MARIA E BONILLA NAVARRO | ADDRESS ON FILE |
| MARIA E BRITO COLON | ADDRESS ON FILE |
| MARIA E BRUNO CONCEPCION | ADDRESS ON FILE |
| MARIA E BULTRON ROMERO | ADDRESS ON FILE |
| MARIA E BURGOS GARCIA | ADDRESS ON FILE |
| MARIA E BURGOS GARCIA | ADDRESS ON FILE |
| MARIA E BURGOS GARCIA | ADDRESS ON FILE |
| MARIA E BUSCAGLIA MORALES | ADDRESS ON FILE |
| MARIA E CABAN MORALES | ADDRESS ON FILE |
| MARIA E CABAN ROMAN | ADDRESS ON FILE |
| MARIA E CABRERA MARTINEZ | ADDRESS ON FILE |
| MARIA E CABRERA PEREZ | ADDRESS ON FILE |
| MARIA E CALDERO FIGUEROA | ADDRESS ON FILE |
| MARIA E CALDERON CALDERON | ADDRESS ON FILE |
| MARIA E CALDERON CARMONA | ADDRESS ON FILE |
| MARIA E CALDERON MONGE | ADDRESS ON FILE |
| MARIA E CALO RAMIREZ | ADDRESS ON FILE |
| MARIA E CALO RAMIREZ | ADDRESS ON FILE |
| MARIA E CAMACHO FIGUEROA | ADDRESS ON FILE |
| MARIA E CAMACHO PESANTE | ADDRESS ON FILE |
| MARIA E CAMARENO MARQUEZ | ADDRESS ON FILE |
| MARIA E CAMPS ROQUE | ADDRESS ON FILE |
| MARIA E CANCEL RODRIGUEZ | ADDRESS ON FILE |
| MARIA E CANDAL SEGUROLA | ADDRESS ON FILE |
| MARIA E CANDAL SEGUROLA | ADDRESS ON FILE |
| MARIA E CANDELARIO | ADDRESS ON FILE |
| MARIA E CANDELARIO GONZALEZ | ADDRESS ON FILE |
| MARIA E CANDELARIO GONZALEZ | ADDRESS ON FILE |
| MARIA E CANDELARIO GONZALEZ | ADDRESS ON FILE |
| MARIA E CARABALLO FIGUEROA | ADDRESS ON FILE |
| MARIA E CARABALLO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E CARABALLO MARTINEZ | ADDRESS ON FILE |
| MARIA E CARDENALES ROLON | ADDRESS ON FILE |
| MARIA E CARDONA DAVILA | ADDRESS ON FILE |
| MARIA E CARDONA MAS | ADDRESS ON FILE |
| MARIA E CARO CUMBAS | ADDRESS ON FILE |
| MARIA E CARRASQUILLO CARRION | ADDRESS ON FILE |
| MARIA E CARRILLO | ADDRESS ON FILE |
| MARIA E CARRILLO HERNANDEZ | ADDRESS ON FILE |
| MARIA E CARRION LLUVERAS | ADDRESS ON FILE |
| MARIA E CARRION LLUVERAS | ADDRESS ON FILE |
| MARIA E CARRION ORTEGA | ADDRESS ON FILE |
| MARIA E CARRION ORTEGA | ADDRESS ON FILE |
| MARIA E CARRION ORTEGA | ADDRESS ON FILE |
| MARIA E CARTAGENA APONTE | ADDRESS ON FILE |
| MARIA E CARTAGENA SANTIAGO | ADDRESS ON FILE |
| MARIA E CASIANO CINTRON | ADDRESS ON FILE |
| MARIA E CASTILLO ORTIZ | ADDRESS ON FILE |
| MARIA E CASTRO FIGUEROA | ADDRESS ON FILE |
| MARIA E CASTRO MUNDO | ADDRESS ON FILE |
| MARIA E CASTRO RAMOS | ADDRESS ON FILE |
| MARIA E CATALA MARTINEZ | ADDRESS ON FILE |
| MARIA E CEBALLOS MARTINEZ | ADDRESS ON FILE |
| MARIA E CEBALLOS MARTINEZ | ADDRESS ON FILE |
| MARIA E CHAVEZ OLIVERAS | ADDRESS ON FILE |
| MARIA E CHAVEZ OLIVERAS | ADDRESS ON FILE |
| MARIA E CHAVEZ OLIVERAS | ADDRESS ON FILE |
| MARIA E CINTRON GARCIA | ADDRESS ON FILE |
| MARIA E CLASS ALVARADO | ADDRESS ON FILE |
| MARIA E CLAUDIO DIAZ | ADDRESS ON FILE |
| MARIA E CLAUDIO GARCIA | ADDRESS ON FILE |
| MARIA E CLAUDIO JESUS | ADDRESS ON FILE |
| MARIA E COLL DIAZ | ADDRESS ON FILE |
| MARIA E COLLADO TORRES | ADDRESS ON FILE |
| MARIA E COLLAZO BENITEZ | ADDRESS ON FILE |
| MARIA E COLLAZO FEBUS | ADDRESS ON FILE |
| MARIA E COLON BRUNET | ADDRESS ON FILE |
| MARIA E COLON CRUZ | ADDRESS ON FILE |
| MARIA E COLON DE JESUS | ADDRESS ON FILE |
| MARIA E COLON HERNANDEZ | ADDRESS ON FILE |
| MARIA E COLON HERNANDEZ | ADDRESS ON FILE |
| MARIA E COLON JIMENEZ | ADDRESS ON FILE |
| MARIA E COLON JURADO | ADDRESS ON FILE |
| MARIA E COLON MERCED | ADDRESS ON FILE |
| MARIA E COLON MONSERRATE | ADDRESS ON FILE |
| MARIA E COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA E COLON ROSA | ADDRESS ON FILE |
| MARIA E CONCEPCION ARESTIQ | ADDRESS ON FILE |
| MARIA E CONCEPCION ARESTIQ | ADDRESS ON FILE |
| MARIA E CONCEPCION CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| MARIA E CORCHADO ALDAHONDO | ADDRESS ON FILE |
| MARIA E CORDERO MOLINA | ADDRESS ON FILE |
| MARIA E CORDERO TORRES | ADDRESS ON FILE |
| MARIA E CORDOVA RIVERA | ADDRESS ON FILE |
| MARIA E CORREA MARIA | ADDRESS ON FILE |
| MARIA E CORTES MEDERO | ADDRESS ON FILE |
| MARIA E CORTIJO RIVERA | ADDRESS ON FILE |
| MARIA E COSME ORTEGA | ADDRESS ON FILE |
| MARIA E COSME ROBLES | ADDRESS ON FILE |
| MARIA E COSME TORRES | ADDRESS ON FILE |
| MARIA E COSTA JIMENEZ | ADDRESS ON FILE |
| MARIA E COSTAS CASTA | ADDRESS ON FILE |
| MARIA E COSTAS CASTA | ADDRESS ON FILE |
| MARIA E COTTO AVILES | ADDRESS ON FILE |
| MARIA E COTTO FERNANDEZ | ADDRESS ON FILE |
| MARIA E COTTO MORALES | ADDRESS ON FILE |
| MARIA E COUVERTIER RODRIGUEZ | ADDRESS ON FILE |
| MARIA E CRESPO LOZADA | ADDRESS ON FILE |
| MARIA E CRESPO MENDEZ | ADDRESS ON FILE |
| MARIA E CROSAS LEON | ADDRESS ON FILE |
| MARIA E CRUZ | ADDRESS ON FILE |
| MARIA E CRUZ ARROYO | ADDRESS ON FILE |
| MARIA E CRUZ BARROSO | ADDRESS ON FILE |
| MARIA E CRUZ BARROSO | ADDRESS ON FILE |
| MARIA E CRUZ COLLAZO | ADDRESS ON FILE |
| MARIA E CRUZ COLLAZO | ADDRESS ON FILE |
| MARIA E CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E CRUZ LEMA | ADDRESS ON FILE |
| MARIA E CRUZ MALDONADO | ADDRESS ON FILE |
| MARIA E CRUZ MEDINA | ADDRESS ON FILE |
| MARIA E CRUZ MELENDEZ | ADDRESS ON FILE |
| MARIA E CRUZ MELENDEZ | ADDRESS ON FILE |
| MARIA E CRUZ MORALES | ADDRESS ON FILE |
| MARIA E CRUZ PEREZ | ADDRESS ON FILE |
| MARIA E CRUZ RIVERA | ADDRESS ON FILE |
| MARIA E CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E CRUZ ROMAN | ADDRESS ON FILE |
| MARIA E CRUZ SANTIAGO | ADDRESS ON FILE |
| MARIA E CRUZ SANTIAGO | ADDRESS ON FILE |
| MARIA E CRUZ SERRANO | ADDRESS ON FILE |
| MARIA E CRUZ SOTO | ADDRESS ON FILE |
| MARIA E CUADRADO ROSARIO | ADDRESS ON FILE |
| MARIA E CUADRADO ROSARIO | ADDRESS ON FILE |
| MARIA E DAVILA CORREA | ADDRESS ON FILE |
| MARIA E DAVILA LOPEZ | ADDRESS ON FILE |
| MARIA E DAVILA LOPEZ | ADDRESS ON FILE |
| MARIA E DAVILA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E DAVILA SIERRA | ADDRESS ON FILE |
| MARIA E DE JESUS FIGUEROA | ADDRESS ON FILE |
| MARIA E DE JESUS MENDRE | ADDRESS ON FILE |
| MARIA E DE JESUS PENA | ADDRESS ON FILE |
| MARIA E DE JESUS RIOS | ADDRESS ON FILE |
| MARIA E DELGADO ORTIZ | ADDRESS ON FILE |
| MARIA E DELGADO ORTIZ | ADDRESS ON FILE |
| MARIA E DIAZ ANDINO | ADDRESS ON FILE |
| MARIA E DIAZ CASIANO | ADDRESS ON FILE |
| MARIA E DIAZ CASTILLO | ADDRESS ON FILE |
| MARIA E DIAZ DEL VALLE | ADDRESS ON FILE |
| MARIA E DIAZ DIAZ | ADDRESS ON FILE |
| MARIA E DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA E DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA E DIAZ LOZADA | ADDRESS ON FILE |
| MARIA E DIAZ MALAVE | ADDRESS ON FILE |
| MARIA E DIAZ MALAVE | ADDRESS ON FILE |
| MARIA E DIAZ MARIA | ADDRESS ON FILE |
| MARIA E DIAZ OLMO | ADDRESS ON FILE |
| MARIA E DIAZ RAMOS | ADDRESS ON FILE |
| MARIA E DIAZ RIVERA | ADDRESS ON FILE |
| MARIA E DIEPPA FALCON | ADDRESS ON FILE |
| MARIA E DIPINI LEBRON | ADDRESS ON FILE |
| MARIA E DOMENECH CRUZ | ADDRESS ON FILE |
| MARIA E DONES ROLDAN | ADDRESS ON FILE |
| MARIA E DONES ROLDAN | ADDRESS ON FILE |
| MARIA E DONES SALDANA | ADDRESS ON FILE |
| MARIA E DUARTE HERNANDEZ | ADDRESS ON FILE |
| MARIA E E ACEVEDO RUIZ | ADDRESS ON FILE |
| MARIA E E ADORNO CHEVERE | ADDRESS ON FILE |
| MARIA E E ALAMO RAMOS | ADDRESS ON FILE |
| MARIA E E ALICEA FLORES | ADDRESS ON FILE |
| MARIA E E ALICEA MENDEZ | ADDRESS ON FILE |
| MARIA E E ANES ORTA | ADDRESS ON FILE |
| MARIA E E ARNALDI MOJICA | ADDRESS ON FILE |
| MARIA E E AVILES MAURY | ADDRESS ON FILE |
| MARIA E E BURGOS ARROYO | ADDRESS ON FILE |
| MARIA E E BURGOS MARTINEZ | ADDRESS ON FILE |
| MARIA E E CABRERA ALEJANDRO | ADDRESS ON FILE |
| MARIA E E CARRASQUILLO MARIA | ADDRESS ON FILE |
| MARIA E E COLON BIRRIEL | ADDRESS ON FILE |
| MARIA E E CORREA GARCIA | ADDRESS ON FILE |
| MARIA E E CORREA GARCIA | ADDRESS ON FILE |
| MARIA E E CORTES CABAN | ADDRESS ON FILE |
| MARIA E E CRUZ DELGADO | ADDRESS ON FILE |
| MARIA E E CURET HERNANDEZ | ADDRESS ON FILE |
| MARIA E E DE LEON MONSERRATE | ADDRESS ON FILE |
| MARIA E E DELGADO APONTE | ADDRESS ON FILE |
| MARIA E E DIAZ BETANCOURT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E E ESMURIA JESUS | ADDRESS ON FILE |
| MARIA E E FERNANDEZ CARLO | ADDRESS ON FILE |
| MARIA E E FIGUEROA PADILLA | ADDRESS ON FILE |
| MARIA E E FIGUEROA PADILLA | ADDRESS ON FILE |
| MARIA E E FIGUEROA RAMIREZ | ADDRESS ON FILE |
| MARIA E E FLORES FERNANDEZ | ADDRESS ON FILE |
| MARIA E E HERNANDEZ DELGADO | ADDRESS ON FILE |
| MARIA E E LICEAGA VELEZ | ADDRESS ON FILE |
| MARIA E E LICEAGA VELEZ | ADDRESS ON FILE |
| MARIA E E LLANOS TAPIA | ADDRESS ON FILE |
| MARIA E E LOPEZ COLON | ADDRESS ON FILE |
| MARIA E E LOPEZ PAGAN | ADDRESS ON FILE |
| MARIA E E LOPEZ TORRES | ADDRESS ON FILE |
| MARIA E E MAISONET GARCIA | ADDRESS ON FILE |
| MARIA E E MALAVE VICENTE | ADDRESS ON FILE |
| MARIA E E MARQUEZ PARRILLA | ADDRESS ON FILE |
| MARIA E E MATOS MORALES | ADDRESS ON FILE |
| MARIA E E MELENDEZ CRUZ | ADDRESS ON FILE |
| MARIA E E MELENDEZ CRUZ | ADDRESS ON FILE |
| MARIA E E MORALES MALDONADO | ADDRESS ON FILE |
| MARIA E E ORTIZ OTERO | ADDRESS ON FILE |
| MARIA E E ORTIZ OTERO | ADDRESS ON FILE |
| MARIA E E ORTIZ PEREZ | ADDRESS ON FILE |
| MARIA E E OTERO ORTIZ | ADDRESS ON FILE |
| MARIA E E PADIN CLASSEN | ADDRESS ON FILE |
| MARIA E E PAZ TRINIDAD | ADDRESS ON FILE |
| MARIA E E PENA JESUS | ADDRESS ON FILE |
| MARIA E E PERAZA PEREZ | ADDRESS ON FILE |
| MARIA E E QUINONES CARDONA | ADDRESS ON FILE |
| MARIA E E RAMIREZ SOTO | ADDRESS ON FILE |
| MARIA E E RESTO TORRES | ADDRESS ON FILE |
| MARIA E E REYES CENTENO | ADDRESS ON FILE |
| MARIA E E RIVERA JESUS | ADDRESS ON FILE |
| MARIA E E RIVERA ROSA | ADDRESS ON FILE |
| MARIA E E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA E E RODRIGUEZ ROHENA | ADDRESS ON FILE |
| MARIA E E RUIZ CRUZ | ADDRESS ON FILE |
| MARIA E E SANCHEZ MARIA | ADDRESS ON FILE |
| MARIA E E SANGUINETTI CARRILLO | ADDRESS ON FILE |
| MARIA E E SANTIAGO ALVARADO | ADDRESS ON FILE |
| MARIA E E SANTIAGO ALVARADO | ADDRESS ON FILE |
| MARIA E E SANTIAGO CARTAGENA | ADDRESS ON FILE |
| MARIA E E SILVA CRUZ | ADDRESS ON FILE |
| MARIA E E SOLER MENDEZ | ADDRESS ON FILE |
| MARIA E E SOTO CARRION | ADDRESS ON FILE |
| MARIA E E SOTO CARRION | ADDRESS ON FILE |
| MARIA E E SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E E SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E E SOTOMAYOR AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA E E SUAREZ ROSA | ADDRESS ON FILE |
| MARIA E E TORRES ALEJANDRO | ADDRESS ON FILE |
| MARIA E E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA E E VELEZ VEGA | ADDRESS ON FILE |
| MARIA E ENCARNACION SANTIAGO | ADDRESS ON FILE |
| MARIA E ENCARNACION SANTIAGO | ADDRESS ON FILE |
| MARIA E ENCARNACION SANTIAGO | ADDRESS ON FILE |
| MARIA E ESCALERA QUINONES | ADDRESS ON FILE |
| MARIA E ESCALERA QUINONES | ADDRESS ON FILE |
| MARIA E ESCALERA SALAMAN | ADDRESS ON FILE |
| MARIA E ESCOBAR | ADDRESS ON FILE |
| MARIA E ESCOBAR BRAVO | ADDRESS ON FILE |
| MARIA E ESCOBAR SOTO | ADDRESS ON FILE |
| MARIA E ESPINOSA ROJAS | ADDRESS ON FILE |
| MARIA E FALU FUENTES | ADDRESS ON FILE |
| MARIA E FARIAS SERRANO | ADDRESS ON FILE |
| MARIA E FELICIANO AYALA | ADDRESS ON FILE |
| MARIA E FELICIANO CORDERO | ADDRESS ON FILE |
| MARIA E FELICIANO GALVAN | ADDRESS ON FILE |
| MARIA E FELICIANO SANTANA | ADDRESS ON FILE |
| MARIA E FERNANDEZ GOMEZ | ADDRESS ON FILE |
| MARIA E FERNANDEZ RODRIGUE | ADDRESS ON FILE |
| MARIA E FERRER CRUZ | ADDRESS ON FILE |
| MARIA E FERRER CRUZ | ADDRESS ON FILE |
| MARIA E FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA E FIGUEROA AYUSO | ADDRESS ON FILE |
| MARIA E FIGUEROA BATISTA | ADDRESS ON FILE |
| MARIA E FIGUEROA CORREA | ADDRESS ON FILE |
| MARIA E FIGUEROA COTTO | ADDRESS ON FILE |
| MARIA E FIGUEROA DE JESUS | ADDRESS ON FILE |
| MARIA E FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MARIA E FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARIA E FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARIA E FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA E FIGUEROA SANTANA | ADDRESS ON FILE |
| MARIA E FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA E FIGUEROA VERDEJO | ADDRESS ON FILE |
| MARIA E FIGUEROA VERDEJO | ADDRESS ON FILE |
| MARIA E FLORES BERMUDEZ | ADDRESS ON FILE |
| MARIA E FLORES C NO APELLIDO | ADDRESS ON FILE |
| MARIA E FLORES CAEZ | ADDRESS ON FILE |
| MARIA E FLORES CAEZ | ADDRESS ON FILE |
| MARIA E FLORES TORRES | ADDRESS ON FILE |
| MARIA E FONT SOSA | ADDRESS ON FILE |
| MARIA E FUENTES QUINONES | ADDRESS ON FILE |
| MARIA E FUENTES RIVERA | ADDRESS ON FILE |
| MARIA E FUENTES RODRIGUEZ | ADDRESS ON FILE |
| MARIA E FUENTES TORRES | ADDRESS ON FILE |
| MARIA E FUENTES VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E GALLETI SANTIAGO | ADDRESS ON FILE |
| MARIA E GARCES | ADDRESS ON FILE |
| MARIA E GARCIA BELTRAN | ADDRESS ON FILE |
| MARIA E GARCIA CANDELARIA | ADDRESS ON FILE |
| MARIA E GARCIA DE JESUS | ADDRESS ON FILE |
| MARIA E GARCIA DE PACHECO | ADDRESS ON FILE |
| MARIA E GARCIA DIAZ | ADDRESS ON FILE |
| MARIA E GARCIA DIAZ | ADDRESS ON FILE |
| MARIA E GARCIA GARCIA | ADDRESS ON FILE |
| MARIA E GARCIA MENDEZ | ADDRESS ON FILE |
| MARIA E GARCIA MONGE | ADDRESS ON FILE |
| MARIA E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E GASTON BORIA | ADDRESS ON FILE |
| MARIA E GERONIMO TORRES | ADDRESS ON FILE |
| MARIA E GOMEZ MARTINEZ | ADDRESS ON FILE |
| MARIA E GOMEZ SIERRA | ADDRESS ON FILE |
| MARIA E GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ BERGODERE | ADDRESS ON FILE |
| MARIA E GONZALEZ CORTES | ADDRESS ON FILE |
| MARIA E GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA E GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA E GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA E GONZALEZ FUENTES | ADDRESS ON FILE |
| MARIA E GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA E GONZALEZ GIRAUD | ADDRESS ON FILE |
| MARIA E GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARIA E GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARIA E GONZALEZ MARIA | ADDRESS ON FILE |
| MARIA E GONZALEZ MAYSONET | ADDRESS ON FILE |
| MARIA E GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ PABON | ADDRESS ON FILE |
| MARIA E GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA E GONZALEZ RAMIREZ | ADDRESS ON FILE |
| MARIA E GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARIA E GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ VEGA | ADDRESS ON FILE |
| MARIA E GORDILLO CRUZ | ADDRESS ON FILE |
| MARIA E GRAJALES ALVAREZ | ADDRESS ON FILE |
| MARIA E GUADALUPE RIVERA | ADDRESS ON FILE |
| MARIA E GUERRA ESPINOSA | ADDRESS ON FILE |
| MARIA E GUTIERREZ ESPIET | ADDRESS ON FILE |
| MARIA E GUZMAN CRUZ | ADDRESS ON FILE |
| MARIA E GUZMAN CRUZ | ADDRESS ON FILE |
| MARIA E GUZMAN MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E GUZMAN PENA | ADDRESS ON FILE |
| MARIA E GUZMAN RIVERA | ADDRESS ON FILE |
| MARIA E HERNANDEZ | ADDRESS ON FILE |
| MARIA E HERNANDEZ AVILES | ADDRESS ON FILE |
| MARIA E HERNANDEZ AVILES | ADDRESS ON FILE |
| MARIA E HERNANDEZ AVILES | ADDRESS ON FILE |
| MARIA E HERNANDEZ BAEZ | ADDRESS ON FILE |
| MARIA E HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| MARIA E HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARIA E HERNANDEZ GAYOSO | ADDRESS ON FILE |
| MARIA E HERNANDEZ JORGE | ADDRESS ON FILE |
| MARIA E HERNANDEZ LAUREANO | ADDRESS ON FILE |
| MARIA E HERNANDEZ LOZADA | ADDRESS ON FILE |
| MARIA E HERNANDEZ MEDINA | ADDRESS ON FILE |
| MARIA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIA E HERNANDEZ ROSERO | ADDRESS ON FILE |
| MARIA E HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA E HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA E HERNANDEZ VILLALBA | ADDRESS ON FILE |
| MARIA E HERNANDEZ VILLALBA | ADDRESS ON FILE |
| MARIA E HUERTAS RAMOS | ADDRESS ON FILE |
| MARIA E IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MARIA E IRIZARRY TORRES | ADDRESS ON FILE |
| MARIA E JESUS CORREA | ADDRESS ON FILE |
| MARIA E JESUS FELIX | ADDRESS ON FILE |
| MARIA E JIMENEZ ENCARNACIO | ADDRESS ON FILE |
| MARIA E JIMENEZ GANDARA | ADDRESS ON FILE |
| MARIA E JIMENEZ NEGRON | ADDRESS ON FILE |
| MARIA E JIMENEZ SANCHEZ | ADDRESS ON FILE |
| MARIA E JIMENEZ SANTIAGO | ADDRESS ON FILE |
| MARIA E JUARBE MONTIJO | ADDRESS ON FILE |
| MARIA E LABOY ALICEA | ADDRESS ON FILE |
| MARIA E LABOY LABOY | ADDRESS ON FILE |
| MARIA E LABOY MORALES | ADDRESS ON FILE |
| MARIA E LARA FONTANEZ | ADDRESS ON FILE |
| MARIA E LAUREANO DE SILVA | ADDRESS ON FILE |
| MARIA E LEON BURGOS | ADDRESS ON FILE |
| MARIA E LEON LLANO | ADDRESS ON FILE |
| MARIA E LINO FUENTES | ADDRESS ON FILE |
| MARIA E LIQUET VALENTIN | ADDRESS ON FILE |
| MARIA E LIRA | ADDRESS ON FILE |
| MARIA E LOIZ DELGADO | ADDRESS ON FILE |
| MARIA E LOIZ DELGADO | ADDRESS ON FILE |
| MARIA E LOPEZ ARROYO | ADDRESS ON FILE |
| MARIA E LOPEZ ARROYO | ADDRESS ON FILE |
| MARIA E LOPEZ CANALES | ADDRESS ON FILE |
| MARIA E LOPEZ COLON | ADDRESS ON FILE |
| MARIA E LOPEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA E LOPEZ COLON | ADDRESS ON FILE |
| MARIA E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIA E LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA E LOPEZ MENDEZ | ADDRESS ON FILE |
| MARIA E LOPEZ MENDEZ | ADDRESS ON FILE |
| MARIA E LOPEZ MENDEZ | ADDRESS ON FILE |
| MARIA E LOPEZ MONTALVO | ADDRESS ON FILE |
| MARIA E LOPEZ MONTALVO | ADDRESS ON FILE |
| MARIA E LOPEZ MONTALVO | ADDRESS ON FILE |
| MARIA E LOPEZ PAGAN | ADDRESS ON FILE |
| MARIA E LOPEZ PAGAN | ADDRESS ON FILE |
| MARIA E LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA E LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA E LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA E LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA E LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA E LOPEZ RUBERO | ADDRESS ON FILE |
| MARIA E LOPEZ TORRES | ADDRESS ON FILE |
| MARIA E LOPEZ TORRES | ADDRESS ON FILE |
| MARIA E LOPEZ VARELA | ADDRESS ON FILE |
| MARIA E LOPEZ VDA | ADDRESS ON FILE |
| MARIA E LORENZO GONZALEZ | ADDRESS ON FILE |
| MARIA E LOZADA GARCIA | ADDRESS ON FILE |
| MARIA E LUCIANO COLON | ADDRESS ON FILE |
| MARIA E LUGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E LUGO SERRANO | ADDRESS ON FILE |
| MARIA E LUGO VAZQUEZ | ADDRESS ON FILE |
| MARIA E LUGO VAZQUEZ | ADDRESS ON FILE |
| MARIA E LUQUIS GONZALEZ | ADDRESS ON FILE |
| MARIA E MALDONADO COLLAZO | ADDRESS ON FILE |
| MARIA E MALDONADO CRUZ | ADDRESS ON FILE |
| MARIA E MALDONADO GALINDEZ | ADDRESS ON FILE |
| MARIA E MALDONADO MARTINEZ | ADDRESS ON FILE |
| MARIA E MALDONADO OCASIO | ADDRESS ON FILE |
| MARIA E MANZANO NO APELLIDO | ADDRESS ON FILE |
| MARIA E MANZANO RIVERA | ADDRESS ON FILE |
| MARIA E MARIN ESQUILIN | ADDRESS ON FILE |
| MARIA E MARQUEZ CASANOVAS | ADDRESS ON FILE |
| MARIA E MARQUEZ CORDERO | ADDRESS ON FILE |
| MARIA E MARQUEZ RIVERA | ADDRESS ON FILE |
| MARIA E MARQUEZ RIVERA | ADDRESS ON FILE |
| MARIA E MARRERO BURGOS | ADDRESS ON FILE |
| MARIA E MARRERO CRUZ | ADDRESS ON FILE |
| MARIA E MARRERO DIAZ | ADDRESS ON FILE |
| MARIA E MARRERO OLIVERAS | ADDRESS ON FILE |
| MARIA E MARRERO SANCHEZ | ADDRESS ON FILE |
| MARIA E MARRERO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E MARRERO VICENTY | ADDRESS ON FILE |
| MARIA E MARRERO VICENTY | ADDRESS ON FILE |
| MARIA E MARTE AYALA | ADDRESS ON FILE |
| MARIA E MARTINEZ ACEVEDO | ADDRESS ON FILE |
| MARIA E MARTINEZ AFANADOR | ADDRESS ON FILE |
| MARIA E MARTINEZ ALDEBOL | ADDRESS ON FILE |
| MARIA E MARTINEZ ALDEBOL | ADDRESS ON FILE |
| MARIA E MARTINEZ ALVAREZ | ADDRESS ON FILE |
| MARIA E MARTINEZ COLON | ADDRESS ON FILE |
| MARIA E MARTINEZ ESPADA | ADDRESS ON FILE |
| MARIA E MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIA E MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIA E MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E MARTINEZ MATEO | ADDRESS ON FILE |
| MARIA E MARTINEZ MELENDEZ | ADDRESS ON FILE |
| MARIA E MARTINEZ NIEVES | ADDRESS ON FILE |
| MARIA E MARTINEZ RAMOS | ADDRESS ON FILE |
| MARIA E MARTINEZ SERRANO | ADDRESS ON FILE |
| MARIA E MARTINEZ SERRANO | ADDRESS ON FILE |
| MARIA E MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA E MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA E MARTIR TORRES | ADDRESS ON FILE |
| MARIA E MATARRITA GUTIERREZ | ADDRESS ON FILE |
| MARIA E MATIAS MATIAS | ADDRESS ON FILE |
| MARIA E MATIAS MENDEZ | ADDRESS ON FILE |
| MARIA E MATOS LABOY | ADDRESS ON FILE |
| MARIA E MATOS MELENDEZ | ADDRESS ON FILE |
| MARIA E MAYSONET NAVEDO | ADDRESS ON FILE |
| MARIA E MEDERO MERCADO | ADDRESS ON FILE |
| MARIA E MEDINA | ADDRESS ON FILE |
| MARIA E MEDINA BERMUDEZ | ADDRESS ON FILE |
| MARIA E MEDINA COTTO | ADDRESS ON FILE |
| MARIA E MEDINA COTTO | ADDRESS ON FILE |
| MARIA E MEDINA DEL VALLE | ADDRESS ON FILE |
| MARIA E MEDINA LOPEZ | ADDRESS ON FILE |
| MARIA E MEJIAS CALERO | ADDRESS ON FILE |
| MARIA E MELENDEZ ALTIERI | ADDRESS ON FILE |
| MARIA E MELENDEZ AYALA | ADDRESS ON FILE |
| MARIA E MELENDEZ AYALA | ADDRESS ON FILE |
| MARIA E MELENDEZ AYALA | ADDRESS ON FILE |
| MARIA E MELENDEZ AYALA | ADDRESS ON FILE |
| MARIA E MELENDEZ AYALA | ADDRESS ON FILE |
| MARIA E MELENDEZ AYALA | ADDRESS ON FILE |
| MARIA E MELENDEZ CABRERA | ADDRESS ON FILE |
| MARIA E MELENDEZ DE QUINONES | ADDRESS ON FILE |
| MARIA E MELENDEZ MENDEZ | ADDRESS ON FILE |
| MARIA E MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA E MELENDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E MENDEZ DIAZ | ADDRESS ON FILE |
| MARIA E MENDEZ MALDONADO | ADDRESS ON FILE |
| MARIA E MENDEZ MALDONADO | ADDRESS ON FILE |
| MARIA E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E MENENDEZ REYES | ADDRESS ON FILE |
| MARIA E MERCADO AVILES | ADDRESS ON FILE |
| MARIA E MERCADO FLORES | ADDRESS ON FILE |
| MARIA E MERCADO JUSTINIANO | ADDRESS ON FILE |
| MARIA E MERCADO MORALES | ADDRESS ON FILE |
| MARIA E MERCADO RIVERA | ADDRESS ON FILE |
| MARIA E MILLAN SEPULVEDA | ADDRESS ON FILE |
| MARIA E MILLAN VEGA | ADDRESS ON FILE |
| MARIA E MILLET VIDOT | ADDRESS ON FILE |
| MARIA E MILLET VIDOT | ADDRESS ON FILE |
| MARIA E MILLET VIDOT | ADDRESS ON FILE |
| MARIA E MIRANDA ESPADA | ADDRESS ON FILE |
| MARIA E MIRANDA MACHADO | ADDRESS ON FILE |
| MARIA E MIRANDA RIOS | ADDRESS ON FILE |
| MARIA E MITCHEL BERRIOS | ADDRESS ON FILE |
| MARIA E MOLINA COLON | ADDRESS ON FILE |
| MARIA E MOLINA MALDONADO | ADDRESS ON FILE |
| MARIA E MOLINA MARRERO | ADDRESS ON FILE |
| MARIA E MONGES SANTOS | ADDRESS ON FILE |
| MARIA E MONGES SANTOS | ADDRESS ON FILE |
| MARIA E MONGES SANTOS | ADDRESS ON FILE |
| MARIA E MONROIG TORRES | ADDRESS ON FILE |
| MARIA E MONROIG TORRES | ADDRESS ON FILE |
| MARIA E MONROIG TORRES | ADDRESS ON FILE |
| MARIA E MONSERRATE GARCIA | ADDRESS ON FILE |
| MARIA E MONTALVO SAEZ | ADDRESS ON FILE |
| MARIA E MONTALVO SAEZ | ADDRESS ON FILE |
| MARIA E MONTALVO SANTOS | ADDRESS ON FILE |
| MARIA E MONTANEZ PEREZ | ADDRESS ON FILE |
| MARIA E MONTERO | ADDRESS ON FILE |
| MARIA E MONZON MONTANER | ADDRESS ON FILE |
| MARIA E MORALES AGOSTO | ADDRESS ON FILE |
| MARIA E MORALES ALVAREZ | ADDRESS ON FILE |
| MARIA E MORALES CONCEPCION | ADDRESS ON FILE |
| MARIA E MORALES GARCIA | ADDRESS ON FILE |
| MARIA E MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA E MORALES LUGO | ADDRESS ON FILE |
| MARIA E MORALES NAZARIO | ADDRESS ON FILE |
| MARIA E MORALES NAZARIO | ADDRESS ON FILE |
| MARIA E MORALES PAGAN | ADDRESS ON FILE |
| MARIA E MORALES RIVERA | ADDRESS ON FILE |
| MARIA E MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA E MORALES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E MORALES SANTOS | ADDRESS ON FILE |
| MARIA E MORALES ZAYAS | ADDRESS ON FILE |
| MARIA E MOREIRA FIGUEROA | ADDRESS ON FILE |
| MARIA E MUJICA MUJICA | ADDRESS ON FILE |
| MARIA E MUJICA MUJICA | ADDRESS ON FILE |
| MARIA E MURGA ALBERT | ADDRESS ON FILE |
| MARIA E MUROS DE DELGADO | ADDRESS ON FILE |
| MARIA E NADAL RABASA | ADDRESS ON FILE |
| MARIA E NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E NATALI AGOSTINI | ADDRESS ON FILE |
| MARIA E NAVARRO BERNARD | ADDRESS ON FILE |
| MARIA E NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E NEGRON CRUZ | ADDRESS ON FILE |
| MARIA E NEGRON MEDINA | ADDRESS ON FILE |
| MARIA E NEGRON RIOS | ADDRESS ON FILE |
| MARIA E NEGRON RIOS | ADDRESS ON FILE |
| MARIA E NEGRON RIVERA | ADDRESS ON FILE |
| MARIA E NIEVES FRESSE | ADDRESS ON FILE |
| MARIA E NIEVES FRESSE | ADDRESS ON FILE |
| MARIA E NIEVES GONZALEZ | ADDRESS ON FILE |
| MARIA E NIEVES SOTO | ADDRESS ON FILE |
| MARIA E NUNEZ ARZUAGA | ADDRESS ON FILE |
| MARIA E NUNEZ MARTINEZ | ADDRESS ON FILE |
| MARIA E NUNEZ MARTINEZ | ADDRESS ON FILE |
| MARIA E NUNEZ MEDINA | ADDRESS ON FILE |
| MARIA E OCASIO RAMOS | ADDRESS ON FILE |
| MARIA E OCASIO RAMOS | ADDRESS ON FILE |
| MARIA E OCASIO RIVERA | ADDRESS ON FILE |
| MARIA E OCASIO SERRANO | ADDRESS ON FILE |
| MARIA E OJEDA DIODONET | ADDRESS ON FILE |
| MARIA E OLIVERAS NEGRON | ADDRESS ON FILE |
| MARIA E OLMO COTTO | ADDRESS ON FILE |
| MARIA E OQUENDO DELGADO | ADDRESS ON FILE |
| MARIA E OQUENDO NIEVES | ADDRESS ON FILE |
| MARIA E ORDONEZ | ADDRESS ON FILE |
| MARIA E ORTA MIRANDA | ADDRESS ON FILE |
| MARIA E ORTIZ | ADDRESS ON FILE |
| MARIA E ORTIZ ALVERIO | ADDRESS ON FILE |
| MARIA E ORTIZ COLLAZO | ADDRESS ON FILE |
| MARIA E ORTIZ DE MARTINEZ | ADDRESS ON FILE |
| MARIA E ORTIZ GARCIA | ADDRESS ON FILE |
| MARIA E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA E ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARIA E ORTIZ MENDEZ | ADDRESS ON FILE |
| MARIA E ORTIZ MERCED | ADDRESS ON FILE |
| MARIA E ORTIZ MONTEVERDE | ADDRESS ON FILE |
| MARIA E ORTIZ MONTEVERDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E ORTIZ MONTEVERDE | ADDRESS ON FILE |
| MARIA E ORTIZ MONTEVERDE | ADDRESS ON FILE |
| MARIA E ORTIZ MURIEL | ADDRESS ON FILE |
| MARIA E ORTIZ NEGRON | ADDRESS ON FILE |
| MARIA E ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA E ORTIZ OTERO | ADDRESS ON FILE |
| MARIA E ORTIZ PAGES | ADDRESS ON FILE |
| MARIA E ORTIZ PEREZ | ADDRESS ON FILE |
| MARIA E ORTIZ RAMIREZ | ADDRESS ON FILE |
| MARIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ORTIZ RUIZ | ADDRESS ON FILE |
| MARIA E ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIA E ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA E ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA E ORTIZ ZAYAS | ADDRESS ON FILE |
| MARIA E OSORIO NIEVES | ADDRESS ON FILE |
| MARIA E OSORIO NIEVES | ADDRESS ON FILE |
| MARIA E OTERO CENTENO | ADDRESS ON FILE |
| MARIA E OTERO JIMENEZ | ADDRESS ON FILE |
| MARIA E OTERO PAGAN | ADDRESS ON FILE |
| MARIA E PABON ALICEA | ADDRESS ON FILE |
| MARIA E PABON ALICEA | ADDRESS ON FILE |
| MARIA E PABON MENDEZ | ADDRESS ON FILE |
| MARIA E PABON MENDEZ | ADDRESS ON FILE |
| MARIA E PABON RODRIGUEZ | ADDRESS ON FILE |
| MARIA E PACHECO DE IRIZARRY | ADDRESS ON FILE |
| MARIA E PACHECO DE IRIZARRY | ADDRESS ON FILE |
| MARIA E PACHECO DE IRIZARRY | ADDRESS ON FILE |
| MARIA E PACHECO MARIN | ADDRESS ON FILE |
| MARIA E PACHECO PEREZ | ADDRESS ON FILE |
| MARIA E PADILLA COSME | ADDRESS ON FILE |
| MARIA E PADRO DE TORRES | ADDRESS ON FILE |
| MARIA E PADRO TORRES | ADDRESS ON FILE |
| MARIA E PAGAN RIVERA | ADDRESS ON FILE |
| MARIA E PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA E PANTOJA BRUNO | ADDRESS ON FILE |
| MARIA E PANTOJA BRUNO | ADDRESS ON FILE |
| MARIA E PARRILLA OSORIO | ADDRESS ON FILE |
| MARIA E PAZ MEDERO | ADDRESS ON FILE |
| MARIA E PAZ MEDERO | ADDRESS ON FILE |
| MARIA E PEDROZA DE JESUS | ADDRESS ON FILE |
| MARIA E PEDROZA GOMEZ | ADDRESS ON FILE |
| MARIA E PENA LOPEZ | ADDRESS ON FILE |
| MARIA E PERALTA RIVERA | ADDRESS ON FILE |
| MARIA E PERALTA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E PEREZ | ADDRESS ON FILE |
| MARIA E PEREZ ACEVEDO | ADDRESS ON FILE |
| MARIA E PEREZ ARCE | ADDRESS ON FILE |
| MARIA E PEREZ BENCOSME | ADDRESS ON FILE |
| MARIA E PEREZ BENCOSME | ADDRESS ON FILE |
| MARIA E PEREZ CAMACHO | ADDRESS ON FILE |
| MARIA E PEREZ CANALES | ADDRESS ON FILE |
| MARIA E PEREZ COLL | ADDRESS ON FILE |
| MARIA E PEREZ COLON | ADDRESS ON FILE |
| MARIA E PEREZ CRUZ | ADDRESS ON FILE |
| MARIA E PEREZ CRUZ | ADDRESS ON FILE |
| MARIA E PEREZ GARCIA | ADDRESS ON FILE |
| MARIA E PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIA E PEREZ MEDINA | ADDRESS ON FILE |
| MARIA E PEREZ MEDINA | ADDRESS ON FILE |
| MARIA E PEREZ NATAL | ADDRESS ON FILE |
| MARIA E PEREZ REYES | ADDRESS ON FILE |
| MARIA E PEREZ RIVERA | ADDRESS ON FILE |
| MARIA E PEREZ RIVERA | ADDRESS ON FILE |
| MARIA E PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIA E PEREZ SORRENTINI | ADDRESS ON FILE |
| MARIA E PEREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA E PEREZ VELEZ | ADDRESS ON FILE |
| MARIA E PICART FERNANDEZ | ADDRESS ON FILE |
| MARIA E PICART FERNANDEZ | ADDRESS ON FILE |
| MARIA E PICART FERNANDEZ | ADDRESS ON FILE |
| MARIA E PICART FERNANDEZ | ADDRESS ON FILE |
| MARIA E PIERESCHI AYALA | ADDRESS ON FILE |
| MARIA E PIERESCHI AYALA | ADDRESS ON FILE |
| MARIA E PINO BELTRAN | ADDRESS ON FILE |
| MARIA E PIZARRO DE JESUS | ADDRESS ON FILE |
| MARIA E PONCE DE LEON | ADDRESS ON FILE |
| MARIA E PONCE DE LEON DELA PA | ADDRESS ON FILE |
| MARIA E PONCE DE LEON VILLAMOR | ADDRESS ON FILE |
| MARIA E PORTALATIN PADUA | ADDRESS ON FILE |
| MARIA E QUILES GUTIERREZ | ADDRESS ON FILE |
| MARIA E QUILES GUTIERREZ | ADDRESS ON FILE |
| MARIA E QUILES GUTIERREZ | ADDRESS ON FILE |
| MARIA E QUILES SERRANO | ADDRESS ON FILE |
| MARIA E QUINONES MONGE | ADDRESS ON FILE |
| MARIA E QUINONES RIVERA | ADDRESS ON FILE |
| MARIA E QUINONES RUIZ | ADDRESS ON FILE |
| MARIA E QUINONES SANTOS | ADDRESS ON FILE |
| MARIA E QUINONES SANTOS | ADDRESS ON FILE |
| MARIA E QUINTANA RIVERA | ADDRESS ON FILE |
| MARIA E QUINTERO HERENCIA | ADDRESS ON FILE |
| MARIA E RAMIREZ FERNAND | ADDRESS ON FILE |
| MARIA E RAMIREZ LAMBOY | ADDRESS ON FILE |
| MARIA E RAMIREZ LAVANDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E RAMIREZ MONTALVO | ADDRESS ON FILE |
| MARIA E RAMIREZ ROSARIO | ADDRESS ON FILE |
| MARIA E RAMIREZ ROSAS | ADDRESS ON FILE |
| MARIA E RAMIREZ SANCHEZ | ADDRESS ON FILE |
| MARIA E RAMOS | ADDRESS ON FILE |
| MARIA E RAMOS ACEVEDO | ADDRESS ON FILE |
| MARIA E RAMOS DAVILA | ADDRESS ON FILE |
| MARIA E RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA E RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA E RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA E RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA E RAMOS MOCTEZUMA | ADDRESS ON FILE |
| MARIA E RAMOS ORTIZ | ADDRESS ON FILE |
| MARIA E RAMOS ORTIZ | ADDRESS ON FILE |
| MARIA E RAMOS PEREZ | ADDRESS ON FILE |
| MARIA E RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RAMOS SANABRIA | ADDRESS ON FILE |
| MARIA E RAMOS TORRES | ADDRESS ON FILE |
| MARIA E REINA QUINONES | ADDRESS ON FILE |
| MARIA E RENTAS NEGRON | ADDRESS ON FILE |
| MARIA E RENTAS RIVER A | ADDRESS ON FILE |
| MARIA E REYES CARRION | ADDRESS ON FILE |
| MARIA E REYES RUIZ | ADDRESS ON FILE |
| MARIA E RIOS DIAZ | ADDRESS ON FILE |
| MARIA E RIOS LOPEZ | ADDRESS ON FILE |
| MARIA E RIOS PEREZ | ADDRESS ON FILE |
| MARIA E RIOS RIVERA | ADDRESS ON FILE |
| MARIA E RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RIOS SANCHEZ | ADDRESS ON FILE |
| MARIA E RIVERA BELARDO | ADDRESS ON FILE |
| MARIA E RIVERA CORTES | ADDRESS ON FILE |
| MARIA E RIVERA CRUZ | ADDRESS ON FILE |
| MARIA E RIVERA ESPADA | ADDRESS ON FILE |
| MARIA E RIVERA ESPADA | ADDRESS ON FILE |
| MARIA E RIVERA FELICIANO | ADDRESS ON FILE |
| MARIA E RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA E RIVERA FLORES | ADDRESS ON FILE |
| MARIA E RIVERA FLORES | ADDRESS ON FILE |
| MARIA E RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA E RIVERA GOTAY | ADDRESS ON FILE |
| MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIA E RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA E RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA E RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA E RIVERA MALDONADO | ADDRESS ON FILE |
| MARIA E RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA E RIVERA MATIAS | ADDRESS ON FILE |
| MARIA E RIVERA MEDINA | ADDRESS ON FILE |
| MARIA E RIVERA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E RIVERA OQUENDO | ADDRESS ON FILE |
| MARIA E RIVERA OQUENDO | ADDRESS ON FILE |
| MARIA E RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA E RIVERA OTERO | ADDRESS ON FILE |
| MARIA E RIVERA PAGAN | ADDRESS ON FILE |
| MARIA E RIVERA PAGAN | ADDRESS ON FILE |
| MARIA E RIVERA PEREZ | ADDRESS ON FILE |
| MARIA E RIVERA QUINONES | ADDRESS ON FILE |
| MARIA E RIVERA QUINTANA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RIVERA ROSA | ADDRESS ON FILE |
| MARIA E RIVERA ROSADO | ADDRESS ON FILE |
| MARIA E RIVERA SANTANA | ADDRESS ON FILE |
| MARIA E RIVERA SANTANA | ADDRESS ON FILE |
| MARIA E RIVERA SANTOS | ADDRESS ON FILE |
| MARIA E RIVERA SOTO | ADDRESS ON FILE |
| MARIA E RIVERA SULLIVAN | ADDRESS ON FILE |
| MARIA E RIVERA TORRES | ADDRESS ON FILE |
| MARIA E RIVERA TORRES | ADDRESS ON FILE |
| MARIA E RIVERA VALLE | ADDRESS ON FILE |
| MARIA E RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA E ROBLES MALDONADO | ADDRESS ON FILE |
| MARIA E ROBLES NEGRON | ADDRESS ON FILE |
| MARIA E ROBLES NIEVES | ADDRESS ON FILE |
| MARIA E ROBLES TORRES | ADDRESS ON FILE |
| MARIA E RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARIA E RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARIA E RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARIA E RODRIGUEZ DELGADO | ADDRESS ON FILE |
| MARIA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ FLORES | ADDRESS ON FILE |
| MARIA E RODRIGUEZ GALLARDO | ADDRESS ON FILE |
| MARIA E RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ MADERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARIA E RODRIGUEZ MAYA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| MARIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARIA E RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARIA E RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIA E RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARIA E RODRIGUEZ SERRANO | ADDRESS ON FILE |
| MARIA E RODRIGUEZ SOTO | ADDRESS ON FILE |
| MARIA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA E RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA E ROHENA BARRETO | ADDRESS ON FILE |
| MARIA E ROHENA RIVERA | ADDRESS ON FILE |
| MARIA E ROJAS JORDAN | ADDRESS ON FILE |
| MARIA E ROJAS RODR | ADDRESS ON FILE |
| MARIA E ROLDAN GONZALEZ | ADDRESS ON FILE |
| MARIA E ROLON SOLIS | ADDRESS ON FILE |
| MARIA E ROMAN LOZADA | ADDRESS ON FILE |
| MARIA E ROMAN MENDEZ | ADDRESS ON FILE |
| MARIA E ROMAN MERCADO | ADDRESS ON FILE |
| MARIA E ROMAN RIVERA | ADDRESS ON FILE |
| MARIA E ROMAN RIVERA | ADDRESS ON FILE |
| MARIA E ROMAN RIVERA | ADDRESS ON FILE |
| MARIA E ROMAN ROSA | ADDRESS ON FILE |
| MARIA E ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA E ROMAN TORRES | ADDRESS ON FILE |
| MARIA E ROMAN VAZQUEZ | ADDRESS ON FILE |
| MARIA E ROMERO IRIZARRY | ADDRESS ON FILE |
| MARIA E ROMERO LOPEZ | ADDRESS ON FILE |
| MARIA E ROMERO LOPEZ | ADDRESS ON FILE |
| MARIA E ROMERO ORTIZ | ADDRESS ON FILE |
| MARIA E ROMERO VILLALON | ADDRESS ON FILE |
| MARIA E RONDON RIVERA | ADDRESS ON FILE |
| MARIA E ROSA BATISTA | ADDRESS ON FILE |
| MARIA E ROSA FLORES | ADDRESS ON FILE |
| MARIA E ROSA SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E ROSA VANGA | ADDRESS ON FILE |
| MARIA E ROSADO DE JESUS | ADDRESS ON FILE |
| MARIA E ROSADO DE JESUS | ADDRESS ON FILE |
| MARIA E ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA E ROSADO JORDAN | ADDRESS ON FILE |
| MARIA E ROSADO PANTOJA | ADDRESS ON FILE |
| MARIA E ROSADO QUINTERO | ADDRESS ON FILE |
| MARIA E ROSARIO CASIANO | ADDRESS ON FILE |
| MARIA E ROSARIO DE JESUS | ADDRESS ON FILE |
| MARIA E ROSARIO GARCIA | ADDRESS ON FILE |
| MARIA E ROSARIO LEON | ADDRESS ON FILE |
| MARIA E ROSARIO MARIA | ADDRESS ON FILE |
| MARIA E ROSARIO MATEO | ADDRESS ON FILE |
| MARIA E ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA E ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA E ROSARIO SANTIAGO | ADDRESS ON FILE |
| MARIA E ROSARIO SANTIAGO | ADDRESS ON FILE |
| MARIA E ROSAS HORTA | ADDRESS ON FILE |
| MARIA E ROSAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RUIZ FELICIANO | ADDRESS ON FILE |
| MARIA E RUIZ ROLDAN | ADDRESS ON FILE |
| MARIA E RUIZ ROLDAN | ADDRESS ON FILE |
| MARIA E RUIZ ROLDAN | ADDRESS ON FILE |
| MARIA E RUIZ ROSADO | ADDRESS ON FILE |
| MARIA E SAAVEDRA ROMERO | ADDRESS ON FILE |
| MARIA E SAEZ OQUENDO | ADDRESS ON FILE |
| MARIA E SALAS GONZALEZ | ADDRESS ON FILE |
| MARIA E SALGADO CINTRON | ADDRESS ON FILE |
| MARIA E SANCHEZ ARIAS | ADDRESS ON FILE |
| MARIA E SANCHEZ CRUZ | ADDRESS ON FILE |
| MARIA E SANCHEZ DE LEON | ADDRESS ON FILE |
| MARIA E SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| MARIA E SANCHEZ OLIVENCIA | ADDRESS ON FILE |
| MARIA E SANCHEZ PAGAN | ADDRESS ON FILE |
| MARIA E SANCHEZ PENA | ADDRESS ON FILE |
| MARIA E SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA E SANCHEZ ROSARIO | ADDRESS ON FILE |
| MARIA E SANCHEZ SANDOVAL | ADDRESS ON FILE |
| MARIA E SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARIA E SANCHEZ VELEZ | ADDRESS ON FILE |
| MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE |
| MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE |
| MARIA E SANTANA VILANOVA | ADDRESS ON FILE |
| MARIA E SANTIAGO AYALA | ADDRESS ON FILE |
| MARIA E SANTIAGO AYALA | ADDRESS ON FILE |
| MARIA E SANTIAGO CINTRON | ADDRESS ON FILE |
| MARIA E SANTIAGO COLLAZO | ADDRESS ON FILE |
| MARIA E SANTIAGO ESPADA | ADDRESS ON FILE |
| MARIA E SANTIAGO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E SANTIAGO LAMPON | ADDRESS ON FILE |
| MARIA E SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA E SANTIAGO MERCADO | ADDRESS ON FILE |
| MARIA E SANTIAGO MERCADO | ADDRESS ON FILE |
| MARIA E SANTIAGO RIOS | ADDRESS ON FILE |
| MARIA E SANTIAGO RIOS | ADDRESS ON FILE |
| MARIA E SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA E SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA E SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA E SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA E SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA E SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA E SANTIAGO ZAMBRANA | ADDRESS ON FILE |
| MARIA E SANTINI APONTE | ADDRESS ON FILE |
| MARIA E SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SANTOS SANCHEZ | ADDRESS ON FILE |
| MARIA E SARRIERA ROMAN | ADDRESS ON FILE |
| MARIA E SEDA MUNIZ | ADDRESS ON FILE |
| MARIA E SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SERRA LARACUENTE | ADDRESS ON FILE |
| MARIA E SIERRA ROSADO | ADDRESS ON FILE |
| MARIA E SIERRA ROSADO | ADDRESS ON FILE |
| MARIA E SIERRA ROSADO | ADDRESS ON FILE |
| MARIA E SIERRA SANTIAGO | ADDRESS ON FILE |
| MARIA E SIERRA SEVILLA | ADDRESS ON FILE |
| MARIA E SIERRA VELAZQUEZ | ADDRESS ON FILE |
| MARIA E SOLER MENDEZ | ADDRESS ON FILE |
| MARIA E SOLER MENDEZ | ADDRESS ON FILE |
| MARIA E SOLERO CINTRON | ADDRESS ON FILE |
| MARIA E SOMOZA MARTINEZ | ADDRESS ON FILE |
| MARIA E SOSTRE RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SOTO GARCIA | ADDRESS ON FILE |
| MARIA E SOTO MARIA | ADDRESS ON FILE |
| MARIA E SOTO RIVERA | ADDRESS ON FILE |
| MARIA E SOTO RIVERA | ADDRESS ON FILE |
| MARIA E SOTO RIVERA | ADDRESS ON FILE |
| MARIA E SOTO RIVERA | ADDRESS ON FILE |
| MARIA E SOTO SANTIAGO | ADDRESS ON FILE |
| MARIA E TANON RIVERA | ADDRESS ON FILE |
| MARIA E TIRADO SANCHEZ | ADDRESS ON FILE |
| MARIA E TIZOL VEGA | ADDRESS ON FILE |
| MARIA E TORRENS DAVILA | ADDRESS ON FILE |
| MARIA E TORRES AMIGO | ADDRESS ON FILE |
| MARIA E TORRES AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E TORRES COLON | ADDRESS ON FILE |
| MARIA E TORRES CRUZ | ADDRESS ON FILE |
| MARIA E TORRES CURBELO | ADDRESS ON FILE |
| MARIA E TORRES DEL VALLE | ADDRESS ON FILE |
| MARIA E TORRES GONZALEZ | ADDRESS ON FILE |
| MARIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA E TORRES ROMAN | ADDRESS ON FILE |
| MARIA E TORRES SANCHEZ | ADDRESS ON FILE |
| MARIA E TORRES SANCHEZ | ADDRESS ON FILE |
| MARIA E TORRES SOTO | ADDRESS ON FILE |
| MARIA E TORRES VAZQUEZ | ADDRESS ON FILE |
| MARIA E TREVINO NIEVES | ADDRESS ON FILE |
| MARIA E V DE ESCARIZ | ADDRESS ON FILE |
| MARIA E VALENTIN FELICIANO | ADDRESS ON FILE |
| MARIA E VALENTIN MONTALVO | ADDRESS ON FILE |
| MARIA E VALERIO CACERES | ADDRESS ON FILE |
| MARIA E VALERIO DE NUEZ | ADDRESS ON FILE |
| MARIA E VALLEJO GORDIAN | ADDRESS ON FILE |
| MARIA E VARGAS GONZALEZ | ADDRESS ON FILE |
| MARIA E VARGAS VARGAS | ADDRESS ON FILE |
| MARIA E VASSALLO OCASIO | ADDRESS ON FILE |
| MARIA E VAZQUEZ ACOSTA | ADDRESS ON FILE |
| MARIA E VAZQUEZ BAEZ | ADDRESS ON FILE |
| MARIA E VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| MARIA E VAZQUEZ CAPELLA | ADDRESS ON FILE |
| MARIA E VAZQUEZ DEL | ADDRESS ON FILE |
| MARIA E VAZQUEZ FELICIANO | ADDRESS ON FILE |
| MARIA E VAZQUEZ FLORES | ADDRESS ON FILE |
| MARIA E VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| MARIA E VAZQUEZ MERCADO | ADDRESS ON FILE |
| MARIA E VAZQUEZ OCASIO | ADDRESS ON FILE |
| MARIA E VAZQUEZ QUINTANA | ADDRESS ON FILE |
| MARIA E VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA E VAZQUEZ SOLA | ADDRESS ON FILE |
| MARIA E VAZQUEZ SOLA | ADDRESS ON FILE |
| MARIA E VAZQUEZ SOLA | ADDRESS ON FILE |
| MARIA E VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA E VEGA GARCIA | ADDRESS ON FILE |
| MARIA E VEGA GONZALEZ | ADDRESS ON FILE |
| MARIA E VEGA GONZALEZ | ADDRESS ON FILE |
| MARIA E VEGA LOPEZ | ADDRESS ON FILE |
| MARIA E VEGA ROSA | ADDRESS ON FILE |
| MARIA E VEGA ROSARIO | ADDRESS ON FILE |
| MARIA E VEGA TORRES | ADDRESS ON FILE |
| MARIA E VELAZQUEZ CLEMENTE | ADDRESS ON FILE |
| MARIA E VELAZQUEZ SANTOS | ADDRESS ON FILE |
| MARIA E VELEZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E VELEZ DE ROUSSEL | ADDRESS ON FILE |
| MARIA E VELEZ DE ROUSSEL | ADDRESS ON FILE |
| MARIA E VELEZ JUSTINIANO | ADDRESS ON FILE |
| MARIA E VELEZ MORALES | ADDRESS ON FILE |
| MARIA E VELEZ MORALES | ADDRESS ON FILE |
| MARIA E VELEZ TORRES | ADDRESS ON FILE |
| MARIA E VENTURA COTTO | ADDRESS ON FILE |
| MARIA E VERA MELECIO | ADDRESS ON FILE |
| MARIA E VIANA SANCHEZ | ADDRESS ON FILE |
| MARIA E VICENTE VAZQUEZ | ADDRESS ON FILE |
| MARIA E VILLEGAS MARRERO | ADDRESS ON FILE |
| MARIA E VILLEGAS MARRERO | ADDRESS ON FILE |
| MARIA E YORRO MARQUEZ | ADDRESS ON FILE |
| MARIA E ZAPATA MARIN | ADDRESS ON FILE |
| MARIA E ZAYAS HERNANDEZ | ADDRESS ON FILE |
| MARIA ECHEVARRIA GARCIA | ADDRESS ON FILE |
| MARIA ECHEVARRIA LAZZU | ADDRESS ON FILE |
| MARIA ECHEVARRIA PEREZ | ADDRESS ON FILE |
| MARIA ECHEVARRIA RAMIREZ | ADDRESS ON FILE |
| MARIA ECHEVARRIA SEGUI | ADDRESS ON FILE |
| MARIA ECHEVESTRE HERNANDEZ | ADDRESS ON FILE |
| MARIA EFRAGUADA ROMAN | ADDRESS ON FILE |
| MARIA ELENA MARINA VEGA | ADDRESS ON FILE |
| MARIA ELENA MIRANDA RIVERA | ADDRESS ON FILE |
| MARIA ELENA MIRANDA RIVERA | ADDRESS ON FILE |
| MARIA ELISA ALICEA BERRIOS | ADDRESS ON FILE |
| MARIA ELLIN QUINONES | ADDRESS ON FILE |
| MARIA ELLIN QUINONES | ADDRESS ON FILE |
| MARIA ELOPEZ TORRES | ADDRESS ON FILE |
| MARIA EMMANUELLI ARROYO | ADDRESS ON FILE |
| MARIA EMMANUELLI SANTIAGO | ADDRESS ON FILE |
| MARIA ENCARNACION CANINO | ADDRESS ON FILE |
| MARIA ENCARNACION JESUS | ADDRESS ON FILE |
| MARIA ENCARNACION TORRES | ADDRESS ON FILE |
| MARIA ERMELINDA RIVERA | ADDRESS ON FILE |
| MARIA ESCALANTE DELGADO | ADDRESS ON FILE |
| MARIA ESCALERA PIZARRO | ADDRESS ON FILE |
| MARIA ESCALERA PIZARRO | ADDRESS ON FILE |
| MARIA ESCALERA PIZARRO | ADDRESS ON FILE |
| MARIA ESCAMILLA ROSETE | ADDRESS ON FILE |
| MARIA ESCOBALES ESCOBALES | ADDRESS ON FILE |
| MARIA ESCOBALES MEDINA | ADDRESS ON FILE |
| MARIA ESCOBALES RAMOS | ADDRESS ON FILE |
| MARIA ESCRIBANO MALDONADO | ADDRESS ON FILE |
| MARIA ESCUDERO ROSADO | ADDRESS ON FILE |
| MARIA ESPINOSA MARTINEZ | ADDRESS ON FILE |
| MARIA ESQUILIN OSORIO | ADDRESS ON FILE |
| MARIA ESQUILIN RIVERA | ADDRESS ON FILE |
| MARIA ESQUILIN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA ESQUILIN RIVERA | ADDRESS ON FILE |
| MARIA ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA ESQUILIN SANCHEZ | ADDRESS ON FILE |
| MARIA ESQUILIN SANCHEZ | ADDRESS ON FILE |
| MARIA ESQUILIN SANCHEZ | ADDRESS ON FILE |
| MARIA ESTARELLAS | ADDRESS ON FILE |
| MARIA ESTEBAN RIOS | ADDRESS ON FILE |
| MARIA ESTEBAN RIOS | ADDRESS ON FILE |
| MARIA ESTEBAN RIOS | ADDRESS ON FILE |
| MARIA ESTEVES VELAZQUEZ | ADDRESS ON FILE |
| MARIA ESTHER CONCEPCION | ADDRESS ON FILE |
| MARIA ESTHER FIGUEROA | ADDRESS ON FILE |
| MARIA ESTRADA CABAN | ADDRESS ON FILE |
| MARIA ESTRADA COLON | ADDRESS ON FILE |
| MARIA ESTRADA TOLENTINO | ADDRESS ON FILE |
| MARIA ESTREMERA CANTRES | ADDRESS ON FILE |
| MARIA ESTREMERA CANTRES | ADDRESS ON FILE |
| MARIA ESTREMERA CANTRES | ADDRESS ON FILE |
| MARIA ESTREMERA VARGAS | ADDRESS ON FILE |
| MARIA EUGENIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| MARIA EZ DAVILA MONTA | ADDRESS ON FILE |
| MARIA F BAEZ CRUZ | ADDRESS ON FILE |
| MARIA F BERRIOS RIVERA | ADDRESS ON FILE |
| MARIA F BERRIOS RIVERA | ADDRESS ON FILE |
| MARIA F BUTLER RODRIGUEZ | ADDRESS ON FILE |
| MARIA F CORNELIO SANCHEZ | ADDRESS ON FILE |
| MARIA F DIAZ MONTES | ADDRESS ON FILE |
| MARIA F DIAZ OROZCO | ADDRESS ON FILE |
| MARIA F DIAZ OROZCO | ADDRESS ON FILE |
| MARIA F F PACHECO HUERTAS | ADDRESS ON FILE |
| MARIA F F PACHECO HUERTAS | ADDRESS ON FILE |
| MARIA F FIGUEROA LUGO | ADDRESS ON FILE |
| MARIA F GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA F GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARIA F HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA F LOPEZ MELENDEZ | ADDRESS ON FILE |
| MARIA F MARRERO VAZQUEZ | ADDRESS ON FILE |
| MARIA F MATIAS GONZALEZ | ADDRESS ON FILE |
| MARIA F MATIAS GONZALEZ | ADDRESS ON FILE |
| MARIA F MIRANDA CORREA | ADDRESS ON FILE |
| MARIA F MORENO FELICIANO | ADDRESS ON FILE |
| MARIA F NEGRON GUZMAN | ADDRESS ON FILE |
| MARIA F PACHECO RODRIGUEZ | ADDRESS ON FILE |
| MARIA F PADRO VIZCARRONDO | ADDRESS ON FILE |
| MARIA F PEREZ BENIT | ADDRESS ON FILE |
| MARIA F PEREZ TORRES | ADDRESS ON FILE |
| MARIA F RAMOS NEGRON | ADDRESS ON FILE |
| MARIA F RAMOS VELAZQUEZ | ADDRESS ON FILE |
| MARIA F RIOS ALFARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA F RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA F RIVERA RIVERA | ADDRESS ON FILE |
| MARIA F RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARIA F RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARIA F ROLON DE JESUS | ADDRESS ON FILE |
| MARIA F ROMAN MELENDEZ | ADDRESS ON FILE |
| MARIA F ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA F SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA F SANCHEZ VICENTY | ADDRESS ON FILE |
| MARIA F TERRON CRESPO | ADDRESS ON FILE |
| MARIA F TOLEDO CRESPO | ADDRESS ON FILE |
| MARIA F VELEZ LEON | ADDRESS ON FILE |
| MARIA F VERDEJO CASTRO | ADDRESS ON FILE |
| MARIA F VILCHES CASANOVA | ADDRESS ON FILE |
| MARIA FALCON GONZALEZ | ADDRESS ON FILE |
| MARIA FALCON LOZADA | ADDRESS ON FILE |
| MARIA FALCON LOZADA | ADDRESS ON FILE |
| MARIA FALCON MARTINEZ | ADDRESS ON FILE |
| MARIA FALCON SANTOS | ADDRESS ON FILE |
| MARIA FALERO DELGADO | ADDRESS ON FILE |
| MARIA FALERO MORALES | ADDRESS ON FILE |
| MARIA FANA ANDRADE | ADDRESS ON FILE |
| MARIA FANA ANDRADE | ADDRESS ON FILE |
| MARIA FANA ANDRADE | ADDRESS ON FILE |
| MARIA FARDONK TORRES | ADDRESS ON FILE |
| MARIA FARGAS ANDINO | ADDRESS ON FILE |
| MARIA FEBRES BULTRON | ADDRESS ON FILE |
| MARIA FEBRES FIGUEROA | ADDRESS ON FILE |
| MARIA FEBRES FIGUEROA | ADDRESS ON FILE |
| MARIA FEBRES FIGUEROA | ADDRESS ON FILE |
| MARIA FELICIANO AVILES | ADDRESS ON FILE |
| MARIA FELICIANO GONZALEZ | ADDRESS ON FILE |
| MARIA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| MARIA FELICIANO LABOY | ADDRESS ON FILE |
| MARIA FELICIANO LABOY | ADDRESS ON FILE |
| MARIA FELICIANO LABOY | ADDRESS ON FILE |
| MARIA FELICIANO LOPEZ | ADDRESS ON FILE |
| MARIA FELICIANO LOZADA | ADDRESS ON FILE |
| MARIA FELICIANO LOZADA | ADDRESS ON FILE |
| MARIA FELICIANO LOZADA | ADDRESS ON FILE |
| MARIA FELICIANO MARTES | ADDRESS ON FILE |
| MARIA FELICIANO ORTIZ | ADDRESS ON FILE |
| MARIA FELICIANO PADILLA | ADDRESS ON FILE |
| MARIA FELICIANO RIVERA | ADDRESS ON FILE |
| MARIA FELICIANO RIVERA | ADDRESS ON FILE |
| MARIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA FELICIANO ROSADO | ADDRESS ON FILE |
| MARIA FELICIANO SANTIAGO | ADDRESS ON FILE |
| MARIA FELICIANO SANTIAGO | ADDRESS ON FILE |
| MARIA FELICIANO TORRES | ADDRESS ON FILE |
| MARIA FELIX DIAZ | ADDRESS ON FILE |
| MARIA FELIX MENDEZ | ADDRESS ON FILE |
| MARIA FELIX ORTIZ | ADDRESS ON FILE |
| MARIA FEO HERNANDEZ | ADDRESS ON FILE |
| MARIA FERMAINT | ADDRESS ON FILE |
| MARIA FERNANDEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ CAMACHO | ADDRESS ON FILE |
| MARIA FERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIA FERNANDEZ COLON | ADDRESS ON FILE |
| MARIA FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ MARIA | ADDRESS ON FILE |
| MARIA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ MONTALVO | ADDRESS ON FILE |
| MARIA FERNANDEZ NET | ADDRESS ON FILE |
| MARIA FERNANDEZ ORTEGA | ADDRESS ON FILE |
| MARIA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIA FERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIA FERNANDEZ PLANAS | ADDRESS ON FILE |
| MARIA FERNANDEZ RODRIGU | ADDRESS ON FILE |
| MARIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ ROSARIO | ADDRESS ON FILE |
| MARIA FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA FERNANDEZ SERRANO | ADDRESS ON FILE |
| MARIA FERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA FERNANDEZ VERA | ADDRESS ON FILE |
| MARIA FERNANDEZ VILLEGAS | ADDRESS ON FILE |
| MARIA FERNANDEZ VINALES | ADDRESS ON FILE |
| MARIA FERREIRA MORALES | ADDRESS ON FILE |
| MARIA FERREIRA ROSARIO | ADDRESS ON FILE |
| MARIA FERRER DIAZ | ADDRESS ON FILE |
| MARIA FERRER OLMO | ADDRESS ON FILE |
| MARIA FERRER PEREZ | ADDRESS ON FILE |
| MARIA FERRER REYES | ADDRESS ON FILE |
| MARIA FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA FERRERAS MONTERO | ADDRESS ON FILE |
| MARIA FERRERAS MONTERO | ADDRESS ON FILE |
| MARIA FIGUEROA | ADDRESS ON FILE |
| MARIA FIGUEROA | ADDRESS ON FILE |
| MARIA FIGUEROA | ADDRESS ON FILE |
| MARIA FIGUEROA AGALIP | ADDRESS ON FILE |
| MARIA FIGUEROA AGALIP | ADDRESS ON FILE |
| MARIA FIGUEROA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA FIGUEROA BATISTA | ADDRESS ON FILE |
| MARIA FIGUEROA BATISTA | ADDRESS ON FILE |
| MARIA FIGUEROA BRITO | ADDRESS ON FILE |
| MARIA FIGUEROA CABRERA | ADDRESS ON FILE |
| MARIA FIGUEROA CARRERO | ADDRESS ON FILE |
| MARIA FIGUEROA CENTENO | ADDRESS ON FILE |
| MARIA FIGUEROA CENTENO | ADDRESS ON FILE |
| MARIA FIGUEROA COIMBRE | ADDRESS ON FILE |
| MARIA FIGUEROA COLON | ADDRESS ON FILE |
| MARIA FIGUEROA COLON | ADDRESS ON FILE |
| MARIA FIGUEROA COLON | ADDRESS ON FILE |
| MARIA FIGUEROA CRUZ | ADDRESS ON FILE |
| MARIA FIGUEROA CRUZ | ADDRESS ON FILE |
| MARIA FIGUEROA CRUZ | ADDRESS ON FILE |
| MARIA FIGUEROA CUEVAS | ADDRESS ON FILE |
| MARIA FIGUEROA DE | ADDRESS ON FILE |
| MARIA FIGUEROA DIAZ | ADDRESS ON FILE |
| MARIA FIGUEROA DIAZ | ADDRESS ON FILE |
| MARIA FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| MARIA FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| MARIA FIGUEROA FEBLES | ADDRESS ON FILE |
| MARIA FIGUEROA FONSECA | ADDRESS ON FILE |
| MARIA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARIA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARIA FIGUEROA GUADALUPE | ADDRESS ON FILE |
| MARIA FIGUEROA HEREDIA | ADDRESS ON FILE |
| MARIA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARIA FIGUEROA JESUS | ADDRESS ON FILE |
| MARIA FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARIA FIGUEROA MANGUAL | ADDRESS ON FILE |
| MARIA FIGUEROA MEDINA | ADDRESS ON FILE |
| MARIA FIGUEROA MEDINA | ADDRESS ON FILE |
| MARIA FIGUEROA MILLAN | ADDRESS ON FILE |
| MARIA FIGUEROA MONTANEZ | ADDRESS ON FILE |
| MARIA FIGUEROA NEGRON | ADDRESS ON FILE |
| MARIA FIGUEROA OCASIO | ADDRESS ON FILE |
| MARIA FIGUEROA OCASIO | ADDRESS ON FILE |
| MARIA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA FIGUEROA PADILLA | ADDRESS ON FILE |
| MARIA FIGUEROA PIZARR | ADDRESS ON FILE |
| MARIA FIGUEROA RAMIREZ | ADDRESS ON FILE |
| MARIA FIGUEROA RAMIREZ | ADDRESS ON FILE |
| MARIA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA ROMERO | ADDRESS ON FILE |
| MARIA FIGUEROA ROSADO | ADDRESS ON FILE |
| MARIA FIGUEROA ROSARIO | ADDRESS ON FILE |
| MARIA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MARIA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA FIGUEROA SIERRA | ADDRESS ON FILE |
| MARIA FIGUEROA TORRES | ADDRESS ON FILE |
| MARIA FIGUEROA TORRES | ADDRESS ON FILE |
| MARIA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA VIDOL | ADDRESS ON FILE |
| MARIA FIGUROA TORRES | ADDRESS ON FILE |
| MARIA FILIBERTY | ADDRESS ON FILE |
| MARIA FLAQUER SANTANA | ADDRESS ON FILE |
| MARIA FLAQUER SANTANA | ADDRESS ON FILE |
| MARIA FLAQUER SANTANA | ADDRESS ON FILE |
| MARIA FLORES BAEZ | ADDRESS ON FILE |
| MARIA FLORES BAEZ | ADDRESS ON FILE |
| MARIA FLORES COLON | ADDRESS ON FILE |
| MARIA FLORES COLON | ADDRESS ON FILE |
| MARIA FLORES ESQUERET | ADDRESS ON FILE |
| MARIA FLORES FIGUEROA | ADDRESS ON FILE |
| MARIA FLORES FLORES | ADDRESS ON FILE |
| MARIA FLORES GARCIA | ADDRESS ON FILE |
| MARIA FLORES HERNANDEZ | ADDRESS ON FILE |
| MARIA FLORES MUNOZ | ADDRESS ON FILE |
| MARIA FLORES NADAL | ADDRESS ON FILE |
| MARIA FLORES ORTIZ | ADDRESS ON FILE |
| MARIA FLORES PAGAN | ADDRESS ON FILE |
| MARIA FLORES PAZ | ADDRESS ON FILE |
| MARIA FLORES PAZ | ADDRESS ON FILE |
| MARIA FLORES RIVERA | ADDRESS ON FILE |
| MARIA FLORES RIVERA | ADDRESS ON FILE |
| MARIA FLORES RODRIGUEZ | ADDRESS ON FILE |
| MARIA FLORES SANABRIA | ADDRESS ON FILE |
| MARIA FLORES SOSA | ADDRESS ON FILE |
| MARIA FLORES TORRES | ADDRESS ON FILE |
| MARIA FLORES VAZQUEZ | ADDRESS ON FILE |
| MARIA FOLCH LESPIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA FONSECA | ADDRESS ON FILE |
| MARIA FONSECA BORGES | ADDRESS ON FILE |
| MARIA FONSECA ORTIZ | ADDRESS ON FILE |
| MARIA FONSECA SOLA | ADDRESS ON FILE |
| MARIA FONSECA SOLA | ADDRESS ON FILE |
| MARIA FONSECA SOTO | ADDRESS ON FILE |
| MARIA FONSECA SOTO | ADDRESS ON FILE |
| MARIA FONSECA SOTO | ADDRESS ON FILE |
| MARIA FONSECA SOTO | ADDRESS ON FILE |
| MARIA FONSECA SOTO | ADDRESS ON FILE |
| MARIA FONSECA TORRES | ADDRESS ON FILE |
| MARIA FONTANEZ BERRIOS | ADDRESS ON FILE |
| MARIA FONTANEZ DELGADO | ADDRESS ON FILE |
| MARIA FONTANEZ DELGADO | ADDRESS ON FILE |
| MARIA FONTANEZ FIGUEROA | ADDRESS ON FILE |
| MARIA FORESTIER FORESTIER | ADDRESS ON FILE |
| MARIA FORESTIER MORET | ADDRESS ON FILE |
| MARIA FORT MARTINEZ | ADDRESS ON FILE |
| MARIA FORTI RUIZ | ADDRESS ON FILE |
| MARIA FORTY NIEVES | ADDRESS ON FILE |
| MARIA FRANCESCHI BONILLA | ADDRESS ON FILE |
| MARIA FRANCO ESTURIO | ADDRESS ON FILE |
| MARIA FRANCO HERNANDEZ | ADDRESS ON FILE |
| MARIA FRANCO HERNANDEZ | ADDRESS ON FILE |
| MARIA FRANCO MELENDEZ | ADDRESS ON FILE |
| MARIA FRANCO MELENDEZ | ADDRESS ON FILE |
| MARIA FRANCO QUINONES | ADDRESS ON FILE |
| MARIA FRAU ITURREGUI | ADDRESS ON FILE |
| MARIA FRED SERRANO | ADDRESS ON FILE |
| MARIA FREYTES MENA | ADDRESS ON FILE |
| MARIA FUENTES | ADDRESS ON FILE |
| MARIA FUENTES ALVARADO | ADDRESS ON FILE |
| MARIA FUENTES BERRIOS | ADDRESS ON FILE |
| MARIA FUENTES CORDOVA | ADDRESS ON FILE |
| MARIA FUENTES MORALES | ADDRESS ON FILE |
| MARIA FUENTES NIEVES | ADDRESS ON FILE |
| MARIA FUENTES QUINONES | ADDRESS ON FILE |
| MARIA FUENTES RIVERA | ADDRESS ON FILE |
| MARIA FUENTES RIVERA | ADDRESS ON FILE |
| MARIA FUENTES RIVERA | ADDRESS ON FILE |
| MARIA FUENTES RIVERA | ADDRESS ON FILE |
| MARIA FUENTES RODRIGUEZ | ADDRESS ON FILE |
| MARIA FUENTES SANTIAGO | ADDRESS ON FILE |
| MARIA FUENTES SANTIAGO | ADDRESS ON FILE |
| MARIA FUENTES VAZQUEZ | ADDRESS ON FILE |
| MARIA FUENTES ZAYAS | ADDRESS ON FILE |
| MARIA G ACEVEDOCORTES | ADDRESS ON FILE |
| MARIA G ADORNO PEREZ | ADDRESS ON FILE |
| MARIA G BRAVO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA G BUTLER FERNANDEZ | ADDRESS ON FILE |
| MARIA G CHEVERE MOURINO | ADDRESS ON FILE |
| MARIA G CHIQUES CONCEPCION | ADDRESS ON FILE |
| MARIA G CINTRON OSORIO | ADDRESS ON FILE |
| MARIA G COLON RIVERA | ADDRESS ON FILE |
| MARIA G CURBELO TOLEDO | ADDRESS ON FILE |
| MARIA G FUENTES RIOS | ADDRESS ON FILE |
| MARIA G G ALVAREZ RIVERA | ADDRESS ON FILE |
| MARIA G G MALDONADO RAMOS | ADDRESS ON FILE |
| MARIA G G RIVERA CORTES | ADDRESS ON FILE |
| MARIA G G SANCHEZ VDA | ADDRESS ON FILE |
| MARIA G GAVIRIA BELTRAN | ADDRESS ON FILE |
| MARIA G GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARIA G GOTAY MUNOZ | ADDRESS ON FILE |
| MARIA G GOTAY MUNOZ | ADDRESS ON FILE |
| MARIA G GUTIERREZ MARIA | ADDRESS ON FILE |
| MARIA G HERNANDEZ FLORAN | ADDRESS ON FILE |
| MARIA G HERNANDEZ NUNEZ | ADDRESS ON FILE |
| MARIA G JIMENEZ DIAZ | ADDRESS ON FILE |
| MARIA G JIMENEZ DIAZ | ADDRESS ON FILE |
| MARIA G LABOY FLORES | ADDRESS ON FILE |
| MARIA G LOPEZ LUGO | ADDRESS ON FILE |
| MARIA G LOPEZ VILLEGAS | ADDRESS ON FILE |
| MARIA G LUGO LUGO | ADDRESS ON FILE |
| MARIA G MERCADO MOLINA | ADDRESS ON FILE |
| MARIA G MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARIA G MORALES VALENTIN | ADDRESS ON FILE |
| MARIA G NAZARIO NAZARIO | ADDRESS ON FILE |
| MARIA G ORTIZ | ADDRESS ON FILE |
| MARIA G ORTIZ APONTE | ADDRESS ON FILE |
| MARIA G ORTIZ MEJIAS | ADDRESS ON FILE |
| MARIA G ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA G ORTIZ VIERA | ADDRESS ON FILE |
| MARIA G PANTOJA NIEVES | ADDRESS ON FILE |
| MARIA G PEREZ ALICEA | ADDRESS ON FILE |
| MARIA G QUINONES VIRUET | ADDRESS ON FILE |
| MARIA G RAMIREZ CEDENO | ADDRESS ON FILE |
| MARIA G RAMIREZ TORRES | ADDRESS ON FILE |
| MARIA G RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA G RIVERA DIAZ | ADDRESS ON FILE |
| MARIA G RIVERA DURAN | ADDRESS ON FILE |
| MARIA G RIVERA DURAN | ADDRESS ON FILE |
| MARIA G RIVERA MALDONADO | ADDRESS ON FILE |
| MARIA G RIVERA MALDONADO | ADDRESS ON FILE |
| MARIA G RIVERA MALDONADO | ADDRESS ON FILE |
| MARIA G RIVERA MEDINA | ADDRESS ON FILE |
| MARIA G RODRIGUEZ CINTRON | ADDRESS ON FILE |
| MARIA G RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA G RODRIGUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIA G RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA G ROLON MELENDEZ | ADDRESS ON FILE |
| MARIA G SARRAGA PLANELL | ADDRESS ON FILE |
| MARIA G SERBIA SANTIAGO | ADDRESS ON FILE |
| MARIA G TORRES OLAVARRIA | ADDRESS ON FILE |
| MARIA G VARGAS FONTANEZ | ADDRESS ON FILE |
| MARIA G VARGAS FONTANEZ | ADDRESS ON FILE |
| MARIA G VARGAS RIVERA | ADDRESS ON FILE |
| MARIA G VELEZ PEREZ | ADDRESS ON FILE |
| MARIA G VIERA VIERA | ADDRESS ON FILE |
| MARIA G VIERA VIERA | ADDRESS ON FILE |
| MARIA GAETAN PERDOMO | ADDRESS ON FILE |
| MARIA GALARZA ARVELO | ADDRESS ON FILE |
| MARIA GALARZA OCASIO | ADDRESS ON FILE |
| MARIA GALARZA OCASIO | ADDRESS ON FILE |
| MARIA GALARZA OCASIO | ADDRESS ON FILE |
| MARIA GALARZA RIVERA | ADDRESS ON FILE |
| MARIA GALARZA TORRES | ADDRESS ON FILE |
| MARIA GALIANO TORRES | ADDRESS ON FILE |
| MARIA GALLOSA NEGRON | ADDRESS ON FILE |
| MARIA GALVAN LOPEZ | ADDRESS ON FILE |
| MARIA GANDIA LUGO | ADDRESS ON FILE |
| MARIA GARAY DIAZ | ADDRESS ON FILE |
| MARIA GARAY DIAZ | ADDRESS ON FILE |
| MARIA GARAY HERNANDEZ | ADDRESS ON FILE |
| MARIA GARAY MORALES | ADDRESS ON FILE |
| MARIA GARAY MORALES | ADDRESS ON FILE |
| MARIA GARAY MORALES | ADDRESS ON FILE |
| MARIA GARAY SANABRIA | ADDRESS ON FILE |
| MARIA GARAY SANABRIA | ADDRESS ON FILE |
| MARIA GARAY SANABRIA | ADDRESS ON FILE |
| MARIA GARCED RIVERA | ADDRESS ON FILE |
| MARIA GARCED RIVERA | ADDRESS ON FILE |
| MARIA GARCIA AGOSTO | ADDRESS ON FILE |
| MARIA GARCIA AGOSTO | ADDRESS ON FILE |
| MARIA GARCIA ANDINO | ADDRESS ON FILE |
| MARIA GARCIA ARZUAGA | ADDRESS ON FILE |
| MARIA GARCIA AVILES | ADDRESS ON FILE |
| MARIA GARCIA CAMACHO | ADDRESS ON FILE |
| MARIA GARCIA CASTRO | ADDRESS ON FILE |
| MARIA GARCIA CASTRO | ADDRESS ON FILE |
| MARIA GARCIA CHACON | ADDRESS ON FILE |
| MARIA GARCIA COLON | ADDRESS ON FILE |
| MARIA GARCIA CRUZ | ADDRESS ON FILE |
| MARIA GARCIA CRUZ | ADDRESS ON FILE |
| MARIA GARCIA CRUZ | ADDRESS ON FILE |
| MARIA GARCIA DE MARQUEZ | ADDRESS ON FILE |
| MARIA GARCIA DIANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA GARCIA DIANA | ADDRESS ON FILE |
| MARIA GARCIA DIAZ | ADDRESS ON FILE |
| MARIA GARCIA DONES | ADDRESS ON FILE |
| MARIA GARCIA GARCIA | ADDRESS ON FILE |
| MARIA GARCIA GARCIA | ADDRESS ON FILE |
| MARIA GARCIA GARCIA | ADDRESS ON FILE |
| MARIA GARCIA GARCIA | ADDRESS ON FILE |
| MARIA GARCIA GONZALEZ | ADDRESS ON FILE |
| MARIA GARCIA GUERRA | ADDRESS ON FILE |
| MARIA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA GARCIA HIRALDO | ADDRESS ON FILE |
| MARIA GARCIA JESUS | ADDRESS ON FILE |
| MARIA GARCIA LOPEZ | ADDRESS ON FILE |
| MARIA GARCIA LOZADA | ADDRESS ON FILE |
| MARIA GARCIA LUGO | ADDRESS ON FILE |
| MARIA GARCIA MARRERO | ADDRESS ON FILE |
| MARIA GARCIA MARTINEZ | ADDRESS ON FILE |
| MARIA GARCIA MARTINEZ | ADDRESS ON FILE |
| MARIA GARCIA MELENDEZ | ADDRESS ON FILE |
| MARIA GARCIA MOJICA | ADDRESS ON FILE |
| MARIA GARCIA NAVEDO | ADDRESS ON FILE |
| MARIA GARCIA NAVEDO | ADDRESS ON FILE |
| MARIA GARCIA OLIVO | ADDRESS ON FILE |
| MARIA GARCIA OLIVO | ADDRESS ON FILE |
| MARIA GARCIA ORENGO | ADDRESS ON FILE |
| MARIA GARCIA ORTIZ | ADDRESS ON FILE |
| MARIA GARCIA ORTIZ | ADDRESS ON FILE |
| MARIA GARCIA PABON | ADDRESS ON FILE |
| MARIA GARCIA PINA | ADDRESS ON FILE |
| MARIA GARCIA RIVERA | ADDRESS ON FILE |
| MARIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA GARCIA SANES | ADDRESS ON FILE |
| MARIA GARCIA SEPULVEDA | ADDRESS ON FILE |
| MARIA GARCIA TOMEI | ADDRESS ON FILE |
| MARIA GARCIA TOMEI | ADDRESS ON FILE |
| MARIA GARCIA TORRES | ADDRESS ON FILE |
| MARIA GARCIA VEGA | ADDRESS ON FILE |
| MARIA GARCIA VEGA | ADDRESS ON FILE |
| MARIA GASCOT SAEZ | ADDRESS ON FILE |
| MARIA GASTON CABRERA | ADDRESS ON FILE |
| MARIA GAVILAN MARTINEZ | ADDRESS ON FILE |
| MARIA GAVILLAN MARTINEZ | ADDRESS ON FILE |
| MARIA GEIGEL ANDINO | ADDRESS ON FILE |
| MARIA GEIGEL GASTON | ADDRESS ON FILE |
| MARIA GERENA GONZALEZ | ADDRESS ON FILE |
| MARIA GERENA MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA GERENA MARCANO | ADDRESS ON FILE |
| MARIA GIBOYEAUX CRUZ | ADDRESS ON FILE |
| MARIA GILBES IRIZARRY | ADDRESS ON FILE |
| MARIA GOMEZ CARMONA | ADDRESS ON FILE |
| MARIA GOMEZ CARRION | ADDRESS ON FILE |
| MARIA GOMEZ CRUZ | ADDRESS ON FILE |
| MARIA GOMEZ CRUZ | ADDRESS ON FILE |
| MARIA GOMEZ JESUS | ADDRESS ON FILE |
| MARIA GOMEZ JESUS | ADDRESS ON FILE |
| MARIA GOMEZ JESUS | ADDRESS ON FILE |
| MARIA GOMEZ JIMENEZ | ADDRESS ON FILE |
| MARIA GOMEZ MARTINEZ | ADDRESS ON FILE |
| MARIA GOMEZ ORTIZ | ADDRESS ON FILE |
| MARIA GOMEZ RIVERA | ADDRESS ON FILE |
| MARIA GOMEZ RIVERA | ADDRESS ON FILE |
| MARIA GOMEZ SANTANA | ADDRESS ON FILE |
| MARIA GOMEZ SOTO | ADDRESS ON FILE |
| MARIA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA GOMEZ VILLALONGO | ADDRESS ON FILE |
| MARIA GONALEZ REYES | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ ACOSTA | ADDRESS ON FILE |
| MARIA GONZALEZ ALICEA | ADDRESS ON FILE |
| MARIA GONZALEZ ALMENAS | ADDRESS ON FILE |
| MARIA GONZALEZ ARCE | ADDRESS ON FILE |
| MARIA GONZALEZ ARROYO | ADDRESS ON FILE |
| MARIA GONZALEZ ARROYO | ADDRESS ON FILE |
| MARIA GONZALEZ AVILES | ADDRESS ON FILE |
| MARIA GONZALEZ AVILES | ADDRESS ON FILE |
| MARIA GONZALEZ AYALA | ADDRESS ON FILE |
| MARIA GONZALEZ AYALA | ADDRESS ON FILE |
| MARIA GONZALEZ AYALA | ADDRESS ON FILE |
| MARIA GONZALEZ BAEZ | ADDRESS ON FILE |
| MARIA GONZALEZ BERNIER | ADDRESS ON FILE |
| MARIA GONZALEZ BRACERO | ADDRESS ON FILE |
| MARIA GONZALEZ BURGOS | ADDRESS ON FILE |
| MARIA GONZALEZ CARRASCO | ADDRESS ON FILE |
| MARIA GONZALEZ CARRERO | ADDRESS ON FILE |
| MARIA GONZALEZ CARRILLO | ADDRESS ON FILE |
| MARIA GONZALEZ CASTRO | ADDRESS ON FILE |
| MARIA GONZALEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA GONZALEZ COLON | ADDRESS ON FILE |
| MARIA GONZALEZ CONDE | ADDRESS ON FILE |
| MARIA GONZALEZ COTTO | ADDRESS ON FILE |
| MARIA GONZALEZ CUEVAS | ADDRESS ON FILE |
| MARIA GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA GONZALEZ GARAY | ADDRESS ON FILE |
| MARIA GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA GONZALEZ GIBERT | ADDRESS ON FILE |
| MARIA GONZALEZ GILBERT | ADDRESS ON FILE |
| MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ GORDIAN | ADDRESS ON FILE |
| MARIA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA GONZALEZ HERPIN | ADDRESS ON FILE |
| MARIA GONZALEZ LLULL | ADDRESS ON FILE |
| MARIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARIA GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARIA GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARIA GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARIA GONZALEZ MANZANARES | ADDRESS ON FILE |
| MARIA GONZALEZ MARCHESE | ADDRESS ON FILE |
| MARIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA GONZALEZ MEDINA | ADDRESS ON FILE |
| MARIA GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARIA GONZALEZ MONTALVO | ADDRESS ON FILE |
| MARIA GONZALEZ MONTERO | ADDRESS ON FILE |
| MARIA GONZALEZ NAZARI | ADDRESS ON FILE |
| MARIA GONZALEZ NAZARI | ADDRESS ON FILE |
| MARIA GONZALEZ NAZARI | ADDRESS ON FILE |
| MARIA GONZALEZ NIEVES | ADDRESS ON FILE |
| MARIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA GONZALEZ PACHECO | ADDRESS ON FILE |
| MARIA GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA GONZALEZ PIZARRO | ADDRESS ON FILE |
| MARIA GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIA GONZALEZ RIOS | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA GONZALEZ ROJAS | ADDRESS ON FILE |
| MARIA GONZALEZ ROJAS | ADDRESS ON FILE |
| MARIA GONZALEZ ROJAS | ADDRESS ON FILE |
| MARIA GONZALEZ ROMAN | ADDRESS ON FILE |
| MARIA GONZALEZ ROSA | ADDRESS ON FILE |
| MARIA GONZALEZ ROSADO | ADDRESS ON FILE |
| MARIA GONZALEZ ROSADO | ADDRESS ON FILE |
| MARIA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MARIA GONZALEZ SANTANA | ADDRESS ON FILE |
| MARIA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARIA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARIA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARIA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARIA GONZALEZ SEGARRA | ADDRESS ON FILE |
| MARIA GONZALEZ SERRANO | ADDRESS ON FILE |
| MARIA GONZALEZ SOTO | ADDRESS ON FILE |
| MARIA GONZALEZ SOTO | ADDRESS ON FILE |
| MARIA GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA GONZALEZ VALLADARES | ADDRESS ON FILE |
| MARIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA GONZALEZ VEGA | ADDRESS ON FILE |
| MARIA GONZALEZ VEGA | ADDRESS ON FILE |
| MARIA GONZALEZ VEGA | ADDRESS ON FILE |
| MARIA GONZALEZ VELEZ | ADDRESS ON FILE |
| MARIA GONZALEZ VILLALONGO | ADDRESS ON FILE |
| MARIA GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| MARIA GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| MARIA GOTAY OSORIO | ADDRESS ON FILE |
| MARIA GOYCO LARRAZABAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA GRACIA ANDINO | ADDRESS ON FILE |
| MARIA GRACIANI FIGUEROA | ADDRESS ON FILE |
| MARIA GRACIANI FIGUEROA | ADDRESS ON FILE |
| MARIA GRAULAU QUINONES | ADDRESS ON FILE |
| MARIA GUADALUPE BAEZ | ADDRESS ON FILE |
| MARIA GUADALUPE DE ROSADO | ADDRESS ON FILE |
| MARIA GUADALUPE DELGADO | ADDRESS ON FILE |
| MARIA GUADALUPE ORTIZ | ADDRESS ON FILE |
| MARIA GUERRA JIMENEZ | ADDRESS ON FILE |
| MARIA GUERRA PONCE | ADDRESS ON FILE |
| MARIA GUERRA RIVERA | ADDRESS ON FILE |
| MARIA GUEVARA RODRIGUEZ | ADDRESS ON FILE |
| MARIA GUILBE SANTIAGO | ADDRESS ON FILE |
| MARIA GUILFU REYES | ADDRESS ON FILE |
| MARIA GUILFU REYES | ADDRESS ON FILE |
| MARIA GUIVAS RAMOS | ADDRESS ON FILE |
| MARIA GUIVAS RAMOS | ADDRESS ON FILE |
| MARIA GUTIERRE RODRIGUEZ | ADDRESS ON FILE |
| MARIA GUTIERREZ GARCIA | ADDRESS ON FILE |
| MARIA GUTIERREZ GOMEZ | ADDRESS ON FILE |
| MARIA GUTIERREZ LOPEZ | ADDRESS ON FILE |
| MARIA GUTIERREZ LOPEZ | ADDRESS ON FILE |
| MARIA GUTIERREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA GUTIERREZ WILLIAMS | ADDRESS ON FILE |
| MARIA GUZMAN | ADDRESS ON FILE |
| MARIA GUZMAN | ADDRESS ON FILE |
| MARIA GUZMAN AYALA | ADDRESS ON FILE |
| MARIA GUZMAN AYALA | ADDRESS ON FILE |
| MARIA GUZMAN FLORES | ADDRESS ON FILE |
| MARIA GUZMAN MALDONADO | ADDRESS ON FILE |
| MARIA GUZMAN MARTINEZ | ADDRESS ON FILE |
| MARIA GUZMAN MELENDEZ | ADDRESS ON FILE |
| MARIA GUZMAN RESTO | ADDRESS ON FILE |
| MARIA GUZMAN RIVERA | ADDRESS ON FILE |
| MARIA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA GUZMAN VAZQUEZ | ADDRESS ON FILE |
| MARIA H ACOSTA TORRES | ADDRESS ON FILE |
| MARIA H BENITEZ GONZALEZ | ADDRESS ON FILE |
| MARIA H BERBERENA RIVERA | ADDRESS ON FILE |
| MARIA H BERROCAL FERNAND | ADDRESS ON FILE |
| MARIA H CARDONA SERRANO | ADDRESS ON FILE |
| MARIA H CARDONA SERRANO | ADDRESS ON FILE |
| MARIA H CARLO MONTALVO | ADDRESS ON FILE |
| MARIA H CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MARIA H CORDOVA LOPEZ | ADDRESS ON FILE |
| MARIA H CORDOVA LOPEZ | ADDRESS ON FILE |
| MARIA H CORTES BATISTA | ADDRESS ON FILE |
| MARIA H CORTES RAMOS | ADDRESS ON FILE |
| MARIA H CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA H DAVID PEDROGO | ADDRESS ON FILE |
| MARIA H DAVID PEDROGO | ADDRESS ON FILE |
| MARIA H FARGAS BULTRON | ADDRESS ON FILE |
| MARIA H FARGAS BULTRON | ADDRESS ON FILE |
| MARIA H FARGAS BULTRON | ADDRESS ON FILE |
| MARIA H FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA H FIGUEROA SANTOS | ADDRESS ON FILE |
| MARIA H FLORES FIGUEROA | ADDRESS ON FILE |
| MARIA H GARCIA AVILES | ADDRESS ON FILE |
| MARIA H GARCIA COLON | ADDRESS ON FILE |
| MARIA H GARCIA TORRES | ADDRESS ON FILE |
| MARIA H GASTON LUNA | ADDRESS ON FILE |
| MARIA H GUTIERREZ IRIZARRY | ADDRESS ON FILE |
| MARIA H H JESUS ALICEA | ADDRESS ON FILE |
| MARIA H H RABELO MERCED | ADDRESS ON FILE |
| MARIA H H RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MARIA H JIMENEZ COLON | ADDRESS ON FILE |
| MARIA H LANDRAU HERNANDEZ | ADDRESS ON FILE |
| MARIA H LOPEZ DIAZ | ADDRESS ON FILE |
| MARIA H LOPEZ INDIO | ADDRESS ON FILE |
| MARIA H LOPEZ INDIO | ADDRESS ON FILE |
| MARIA H LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA H LUNA GARCIA | ADDRESS ON FILE |
| MARIA H MARQUEZ CABAN | ADDRESS ON FILE |
| MARIA H MARRERO FIGUEROA | ADDRESS ON FILE |
| MARIA H MARRERO MARRERO | ADDRESS ON FILE |
| MARIA H MELENDEZ BAEZ | ADDRESS ON FILE |
| MARIA H MERCADO MARRERO | ADDRESS ON FILE |
| MARIA H NUNEZ IRIZARRY | ADDRESS ON FILE |
| MARIA H ORTIZ ROSADO | ADDRESS ON FILE |
| MARIA H PAGAN FIGUEROA | ADDRESS ON FILE |
| MARIA H PEREZ DELGADO | ADDRESS ON FILE |
| MARIA H PEREZ ROMAN | ADDRESS ON FILE |
| MARIA H PEREZ ROMAN | ADDRESS ON FILE |
| MARIA H PEREZ ROMAN | ADDRESS ON FILE |
| MARIA H PEREZ ROMAN | ADDRESS ON FILE |
| MARIA H PEREZ SANCHEZ | ADDRESS ON FILE |
| MARIA H PEREZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA H PLANAS GARCIA | ADDRESS ON FILE |
| MARIA H REMUS TORO | ADDRESS ON FILE |
| MARIA H RIEFKOLL RIVERA | ADDRESS ON FILE |
| MARIA H RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA H ROMERO PIZARRO | ADDRESS ON FILE |
| MARIA H ROSADO TORRES | ADDRESS ON FILE |
| MARIA H SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA H SANTIAGO TARRAZA | ADDRESS ON FILE |
| MARIA H SERRANO MARTINEZ | ADDRESS ON FILE |
| MARIA H TORRES MELENDEZ | ADDRESS ON FILE |
| MARIA H TORRES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA H TOSADO ROMAN | ADDRESS ON FILE |
| MARIA H VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA HADDOCK LOPEZ | ADDRESS ON FILE |
| MARIA HADDOCK LOPEZ | ADDRESS ON FILE |
| MARIA HANCE RIVERA | ADDRESS ON FILE |
| MARIA HATCH MARTINEZ | ADDRESS ON FILE |
| MARIA HATCH MARTINEZ | ADDRESS ON FILE |
| MARIA HATCH MARTINEZ | ADDRESS ON FILE |
| MARIA HEREDIA CRUZ | ADDRESS ON FILE |
| MARIA HEREDIA HEREDIA | ADDRESS ON FILE |
| MARIA HERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MARIA HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MARIA HERNANDEZ ADORNO | ADDRESS ON FILE |
| MARIA HERNANDEZ ALVARADO | ADDRESS ON FILE |
| MARIA HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| MARIA HERNANDEZ BAEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ BENITEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ BERRIOS | ADDRESS ON FILE |
| MARIA HERNANDEZ BERRIOS | ADDRESS ON FILE |
| MARIA HERNANDEZ CABRERA | ADDRESS ON FILE |
| MARIA HERNANDEZ CAMACHO | ADDRESS ON FILE |
| MARIA HERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIA HERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIA HERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIA HERNANDEZ CLEMENTE | ADDRESS ON FILE |
| MARIA HERNANDEZ CRUZ | ADDRESS ON FILE |
| MARIA HERNANDEZ CUADRADO | ADDRESS ON FILE |
| MARIA HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARIA HERNANDEZ ESPINO | ADDRESS ON FILE |
| MARIA HERNANDEZ ESPINO | ADDRESS ON FILE |
| MARIA HERNANDEZ ESTRADA | ADDRESS ON FILE |
| MARIA HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ FRANCO | ADDRESS ON FILE |
| MARIA HERNANDEZ FRANCO | ADDRESS ON FILE |
| MARIA HERNANDEZ GARCIA | ADDRESS ON FILE |
| MARIA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ HDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ LORING | ADDRESS ON FILE |
| MARIA HERNANDEZ LORING | ADDRESS ON FILE |
| MARIA HERNANDEZ MALDONA | ADDRESS ON FILE |
| MARIA HERNANDEZ MALDONA | ADDRESS ON FILE |
| MARIA HERNANDEZ MARIA | ADDRESS ON FILE |
| MARIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ MORALES | ADDRESS ON FILE |
| MARIA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| MARIA HERNANDEZ NEGRON | ADDRESS ON FILE |
| MARIA HERNANDEZ NEGRON | ADDRESS ON FILE |
| MARIA HERNANDEZ NEGRON | ADDRESS ON FILE |
| MARIA HERNANDEZ NEGRON | ADDRESS ON FILE |
| MARIA HERNANDEZ NIEVEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ PAULINO | ADDRESS ON FILE |
| MARIA HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIA HERNANDEZ QUINONES | ADDRESS ON FILE |
| MARIA HERNANDEZ RAMOS | ADDRESS ON FILE |
| MARIA HERNANDEZ RAMOS | ADDRESS ON FILE |
| MARIA HERNANDEZ REYES | ADDRESS ON FILE |
| MARIA HERNANDEZ RICOFF | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVAS | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ SANTOS | ADDRESS ON FILE |
| MARIA HERNANDEZ SANTOS | ADDRESS ON FILE |
| MARIA HERNANDEZ SIERRA | ADDRESS ON FILE |
| MARIA HERNANDEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA HERNANDEZ TOYENS | ADDRESS ON FILE |
| MARIA HERNANDEZ TROCHE | ADDRESS ON FILE |
| MARIA HERNANDEZ VARGAS | ADDRESS ON FILE |
| MARIA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ VEGA | ADDRESS ON FILE |
| MARIA HERNANDEZ VEGA | ADDRESS ON FILE |
| MARIA HERNANDEZ VELEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ ZAPATA | ADDRESS ON FILE |
| MARIA HERNANDEZ ZAPATA | ADDRESS ON FILE |
| MARIA HERRERA LOPEZ | ADDRESS ON FILE |
| MARIA HERRERA NIEVES | ADDRESS ON FILE |
| MARIA HERRERA NIEVES | ADDRESS ON FILE |
| MARIA HERRERA RIVERA | ADDRESS ON FILE |
| MARIA HIRALDO CANCEL | ADDRESS ON FILE |
| MARIA HIRALDO IGLESIAS | ADDRESS ON FILE |
| MARIA HOPGOOD MATIAS | ADDRESS ON FILE |
| MARIA HORTA CORREA | ADDRESS ON FILE |
| MARIA HUECA | ADDRESS ON FILE |
| MARIA HUERTAS NIEVES | ADDRESS ON FILE |
| MARIA HUERTAS RIOS | ADDRESS ON FILE |
| MARIA I ABADIA PIZARRO | ADDRESS ON FILE |
| MARIA I ABREU DONES | ADDRESS ON FILE |
| MARIA I ABREU DONES | ADDRESS ON FILE |
| MARIA I ACEVEDO GARCIA | ADDRESS ON FILE |
| MARIA I ACEVEDO GARCIA | ADDRESS ON FILE |
| MARIA I AGOSTO ALICEA | ADDRESS ON FILE |
| MARIA I AGOSTO BERRIOS | ADDRESS ON FILE |
| MARIA I ALAMO RAMOS | ADDRESS ON FILE |
| MARIA I ALEQUIN BARRETO | ADDRESS ON FILE |
| MARIA I ALERS ACEVEDO | ADDRESS ON FILE |
| MARIA I ALICEA ARROYO | ADDRESS ON FILE |
| MARIA I ALICEA GONZALEZ | ADDRESS ON FILE |
| MARIA I ALMEDINA DE ROSADO | ADDRESS ON FILE |
| MARIA I ALMEDINA DE ROSADO | ADDRESS ON FILE |
| MARIA I ALMEDINA ROSADO | ADDRESS ON FILE |
| MARIA I ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARIA I ALVAREZ RAMOS | ADDRESS ON FILE |
| MARIA I ALVAREZ RAMOS | ADDRESS ON FILE |
| MARIA I ALVAREZ ROBLES | ADDRESS ON FILE |
| MARIA I ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I ANDINO LANDRAU | ADDRESS ON FILE |
| MARIA I ANDRILLON MORALES | ADDRESS ON FILE |
| MARIA I APONTE COLON | ADDRESS ON FILE |
| MARIA I APONTE ORTIZ | ADDRESS ON FILE |
| MARIA I APONTE RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I ARCHILLA COSME | ADDRESS ON FILE |
| MARIA I ARRAIZA MIRANDA | ADDRESS ON FILE |
| MARIA I ARROYO SANTIAGO | ADDRESS ON FILE |
| MARIA I AVILES MAYSONET | ADDRESS ON FILE |
| MARIA I AYALA ALBERT | ADDRESS ON FILE |
| MARIA I AYALA ANDINO | ADDRESS ON FILE |
| MARIA I BENITEZ ANDINO | ADDRESS ON FILE |
| MARIA I BERMUDEZ ORTIZ | ADDRESS ON FILE |
| MARIA I BERRIOS IZQUIERDO | ADDRESS ON FILE |
| MARIA I BERRIOS RIVERA | ADDRESS ON FILE |
| MARIA I BORIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I BOURDOIN MORALES | ADDRESS ON FILE |
| MARIA I BUONO RUNDLE | ADDRESS ON FILE |
| MARIA I BURGOS COLON | ADDRESS ON FILE |
| MARIA I BURGOS LOYO | ADDRESS ON FILE |
| MARIA I BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA I BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA I BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA I CABRERA MARTINEZ | ADDRESS ON FILE |
| MARIA I CABRERA SANTANA | ADDRESS ON FILE |
| MARIA I CALDERON ESCALERA | ADDRESS ON FILE |
| MARIA I CAMACHO ORTIZ | ADDRESS ON FILE |
| MARIA I CARABALLO ALVAREZ | ADDRESS ON FILE |
| MARIA I CARABALLO LOPEZ | ADDRESS ON FILE |
| MARIA I CARABALLO LOPEZ | ADDRESS ON FILE |
| MARIA I CARABALLO VARGAS | ADDRESS ON FILE |
| MARIA I CARDEC RAMOS | ADDRESS ON FILE |
| MARIA I CARRASCO FLORES | ADDRESS ON FILE |
| MARIA I CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| MARIA I CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| MARIA I CARRERAS RAMIREZ | ADDRESS ON FILE |
| MARIA I CARRERAS RAMIREZ | ADDRESS ON FILE |
| MARIA I CARRILLO DE LEON | ADDRESS ON FILE |
| MARIA I CARRILLO DE LEON | ADDRESS ON FILE |
| MARIA I CARRILLO TORRES | ADDRESS ON FILE |
| MARIA I CARRION MERCADO | ADDRESS ON FILE |
| MARIA I CARRION RAMOS | ADDRESS ON FILE |
| MARIA I CARTAGENA COLON | ADDRESS ON FILE |
| MARIA I CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I CASELLAS MARQUEZ | ADDRESS ON FILE |
| MARIA I CASSIDY NEGRON | ADDRESS ON FILE |
| MARIA I CASTRO DEYNES | ADDRESS ON FILE |
| MARIA I CASTRO MARTINEZ | ADDRESS ON FILE |
| MARIA I CASTRO RIVERA | ADDRESS ON FILE |
| MARIA I CASTRODAD ISOBATS | ADDRESS ON FILE |
| MARIA I CINTRON DAVILA | ADDRESS ON FILE |
| MARIA I CINTRON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I CLAUDIO LOPEZ | ADDRESS ON FILE |
| MARIA I COLON | ADDRESS ON FILE |
| MARIA I COLON CINTRON | ADDRESS ON FILE |
| MARIA I COLON DIAZ | ADDRESS ON FILE |
| MARIA I COLON FALCON | ADDRESS ON FILE |
| MARIA I COLON GALLEGO | ADDRESS ON FILE |
| MARIA I COLON GREEN | ADDRESS ON FILE |
| MARIA I COLON LIND | ADDRESS ON FILE |
| MARIA I COLON MEDINA | ADDRESS ON FILE |
| MARIA I COLON MONTES | ADDRESS ON FILE |
| MARIA I COLON RIVERA | ADDRESS ON FILE |
| MARIA I COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA I COLON SAEZ | ADDRESS ON FILE |
| MARIA I COLON SANTIAGO | ADDRESS ON FILE |
| MARIA I COLON VAZQUEZ | ADDRESS ON FILE |
| MARIA I CONTRERAS CAEZ | ADDRESS ON FILE |
| MARIA I CORCHADO NATER | ADDRESS ON FILE |
| MARIA I CORIANO MORALES | ADDRESS ON FILE |
| MARIA I CORIANO MORALES | ADDRESS ON FILE |
| MARIA I CORREA GONZALEZ | ADDRESS ON FILE |
| MARIA I CORREA NEGRON | ADDRESS ON FILE |
| MARIA I CORTES BADILLO | ADDRESS ON FILE |
| MARIA I COSME COSME | ADDRESS ON FILE |
| MARIA I COTTO AVILES | ADDRESS ON FILE |
| MARIA I CRUZ DIAZ | ADDRESS ON FILE |
| MARIA I CRUZ FONTANEZ | ADDRESS ON FILE |
| MARIA I CRUZ FONTANEZ | ADDRESS ON FILE |
| MARIA I CRUZ G NO APELLIDO | ADDRESS ON FILE |
| MARIA I CRUZ GARCIA | ADDRESS ON FILE |
| MARIA I CRUZ MATEO | ADDRESS ON FILE |
| MARIA I CRUZ NIEVES | ADDRESS ON FILE |
| MARIA I CRUZ NIEVES | ADDRESS ON FILE |
| MARIA I CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA I CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA I CRUZ RIVERA | ADDRESS ON FILE |
| MARIA I CRUZ RIVERA | ADDRESS ON FILE |
| MARIA I DAVILA RIVERA | ADDRESS ON FILE |
| MARIA I DAVILA SALGADO | ADDRESS ON FILE |
| MARIA I DAVILA SANTIAGO | ADDRESS ON FILE |
| MARIA I DE JESUS MARTINEZ | ADDRESS ON FILE |
| MARIA I DE JESUS MELENDEZ | ADDRESS ON FILE |
| MARIA I DE JESUS SANCHEZ | ADDRESS ON FILE |
| MARIA I DE JESUS TORRES | ADDRESS ON FILE |
| MARIA I DE VARONA NEGRON | ADDRESS ON FILE |
| MARIA I DEL RIO OTERO | ADDRESS ON FILE |
| MARIA I DEL VALLE | ADDRESS ON FILE |
| MARIA I DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| MARIA I DELANNOY DE JESUS | ADDRESS ON FILE |
| MARIA I DELGADO CARRASQUILO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I DELGADO MORALES | ADDRESS ON FILE |
| MARIA I DELGADO MORALES | ADDRESS ON FILE |
| MARIA I DI CRISTINA | ADDRESS ON FILE |
| MARIA I DIANA FERNANDEZ | ADDRESS ON FILE |
| MARIA I DIAZ CAMACHO | ADDRESS ON FILE |
| MARIA I DIAZ CARAZO | ADDRESS ON FILE |
| MARIA I DIAZ DEL VALLE | ADDRESS ON FILE |
| MARIA I DIAZ GERENA | ADDRESS ON FILE |
| MARIA I DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA I DIAZ PACHECO | ADDRESS ON FILE |
| MARIA I DIAZ PEREZ | ADDRESS ON FILE |
| MARIA I DIAZ PEREZ | ADDRESS ON FILE |
| MARIA I DIAZ REYES | ADDRESS ON FILE |
| MARIA I DIAZ RIVERA | ADDRESS ON FILE |
| MARIA I DIAZ RIVERA | ADDRESS ON FILE |
| MARIA I DIAZ RIVERA | ADDRESS ON FILE |
| MARIA I DIAZ RIVERA | ADDRESS ON FILE |
| MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I DIAZ TORRES | ADDRESS ON FILE |
| MARIA I DONES V NO APELLIDO | ADDRESS ON FILE |
| MARIA I ECHEVARRIA MALDONADO | ADDRESS ON FILE |
| MARIA I ESCALERA RIOS | ADDRESS ON FILE |
| MARIA I ESTEVEZ PONS | ADDRESS ON FILE |
| MARIA I FABRE | ADDRESS ON FILE |
| MARIA I FEIJOO DE ISAAC | ADDRESS ON FILE |
| MARIA I FELICIANO ROMERO | ADDRESS ON FILE |
| MARIA I FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA I FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA I FIGUEROA AYALA | ADDRESS ON FILE |
| MARIA I FIGUEROA CAMACHO | ADDRESS ON FILE |
| MARIA I FIGUEROA GODREAU | ADDRESS ON FILE |
| MARIA I FIGUEROA GODREAU | ADDRESS ON FILE |
| MARIA I FIGUEROA GODREAU | ADDRESS ON FILE |
| MARIA I FIGUEROA NEGRON | ADDRESS ON FILE |
| MARIA I FIGUEROA VILLAFANE | ADDRESS ON FILE |
| MARIA I FLECHA MESTRE | ADDRESS ON FILE |
| MARIA I FLORES CRUZ | ADDRESS ON FILE |
| MARIA I FLORES CUADRADO | ADDRESS ON FILE |
| MARIA I FONSECA | ADDRESS ON FILE |
| MARIA I GARAY OTERO | ADDRESS ON FILE |
| MARIA I GARCIA CONCEPCION | ADDRESS ON FILE |
| MARIA I GARCIA GONZALEZ | ADDRESS ON FILE |
| MARIA I GARCIA GONZALEZ | ADDRESS ON FILE |
| MARIA I GARCIA JUSTINIANO | ADDRESS ON FILE |
| MARIA I GARCIA MARTINEZ | ADDRESS ON FILE |
| MARIA I GARCIA MARTINEZ | ADDRESS ON FILE |
| MARIA I GARCIA POLANCO | ADDRESS ON FILE |
| MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I GOMEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I GOMEZ MARQUEZ | ADDRESS ON FILE |
| MARIA I GONZALEZ AVILES | ADDRESS ON FILE |
| MARIA I GONZALEZ AYALA | ADDRESS ON FILE |
| MARIA I GONZALEZ BATISTA | ADDRESS ON FILE |
| MARIA I GONZALEZ BETANCOURT | ADDRESS ON FILE |
| MARIA I GONZALEZ COLON | ADDRESS ON FILE |
| MARIA I GONZALEZ COLON | ADDRESS ON FILE |
| MARIA I GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MARIA I GONZALEZ NEGRON | ADDRESS ON FILE |
| MARIA I GONZALEZ NEGRON | ADDRESS ON FILE |
| MARIA I GONZALEZ OLIVO | ADDRESS ON FILE |
| MARIA I GONZALEZ PEROZA | ADDRESS ON FILE |
| MARIA I GONZALEZ RAMIREZ | ADDRESS ON FILE |
| MARIA I GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA I GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA I GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA I GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I GREEN VEGA | ADDRESS ON FILE |
| MARIA I GUERRA ENCARNACION | ADDRESS ON FILE |
| MARIA I GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I GUZMAN GARCIA | ADDRESS ON FILE |
| MARIA I HERNANDEZ ALMESTIC | ADDRESS ON FILE |
| MARIA I HERNANDEZ AYALA | ADDRESS ON FILE |
| MARIA I HERNANDEZ AYALA | ADDRESS ON FILE |
| MARIA I HERNANDEZ AYALA | ADDRESS ON FILE |
| MARIA I HERNANDEZ BATISTA | ADDRESS ON FILE |
| MARIA I HERNANDEZ CINTRON | ADDRESS ON FILE |
| MARIA I HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| MARIA I HERNANDEZ DELGADO | ADDRESS ON FILE |
| MARIA I HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA I HERNANDEZ LAUREANO | ADDRESS ON FILE |
| MARIA I HERNANDEZ LAUREANO | ADDRESS ON FILE |
| MARIA I HERNANDEZ MARIA | ADDRESS ON FILE |
| MARIA I HERNANDEZ ROBLES | ADDRESS ON FILE |
| MARIA I HERNANDEZ ROLON | ADDRESS ON FILE |
| MARIA I HERNANDEZ ROLON | ADDRESS ON FILE |
| MARIA I HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA I HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA I HUERTAS GOMEZ | ADDRESS ON FILE |
| MARIA I I ALCARAZ AGUILU | ADDRESS ON FILE |
| MARIA I I ALEJANDRO DONIS | ADDRESS ON FILE |
| MARIA I I ALONSO COLON | ADDRESS ON FILE |
| MARIA I I ANDINO LANDRAU | ADDRESS ON FILE |
| MARIA I I CANCEL CASIANO | ADDRESS ON FILE |
| MARIA I I CIARES PEREZ | ADDRESS ON FILE |
| MARIA I I COLON MARRERO | ADDRESS ON FILE |
| MARIA I I DONES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I I HERNANDEZ MUNOZ | ADDRESS ON FILE |
| MARIA I I JUSINO FUMERO | ADDRESS ON FILE |
| MARIA I I LOPEZ AYALA | ADDRESS ON FILE |
| MARIA I I LOPEZ BENITEZ | ADDRESS ON FILE |
| MARIA I I LOPEZ BENITEZ | ADDRESS ON FILE |
| MARIA I I MATOS ALVARADO | ADDRESS ON FILE |
| MARIA I I MEDINA VELEZ | ADDRESS ON FILE |
| MARIA I I MEDINA VELEZ | ADDRESS ON FILE |
| MARIA I I NEGRON QUINONES | ADDRESS ON FILE |
| MARIA I I ORTIZ MATIAS | ADDRESS ON FILE |
| MARIA I I PABON MANGUAL | ADDRESS ON FILE |
| MARIA I I PABON MANGUAL | ADDRESS ON FILE |
| MARIA I I PEREZ CRUZ | ADDRESS ON FILE |
| MARIA I I QUINONES FALU | ADDRESS ON FILE |
| MARIA I I RIVERA BELLO | ADDRESS ON FILE |
| MARIA I I RIVERA TORRES | ADDRESS ON FILE |
| MARIA I I ROBLES MIRANDA | ADDRESS ON FILE |
| MARIA I I ROSA JIMENEZ | ADDRESS ON FILE |
| MARIA I I TORRES BRACERO | ADDRESS ON FILE |
| MARIA I I TORRES BRACERO | ADDRESS ON FILE |
| MARIA I I VARGAS BATISTA | ADDRESS ON FILE |
| MARIA I I VELEZ MARCANO | ADDRESS ON FILE |
| MARIA I IBARRA PERAZA | ADDRESS ON FILE |
| MARIA I IGAHACHE FLORES | ADDRESS ON FILE |
| MARIA I IRIZARRY CRUZ | ADDRESS ON FILE |
| MARIA I JESUS SANTIAGO | ADDRESS ON FILE |
| MARIA I JIMENEZ SERRANO | ADDRESS ON FILE |
| MARIA I JUSINO RAMIREZ | ADDRESS ON FILE |
| MARIA I LABOY SANTIAGO | ADDRESS ON FILE |
| MARIA I LABOY VEGA | ADDRESS ON FILE |
| MARIA I LASTRA GONZALEZ | ADDRESS ON FILE |
| MARIA I LAUREANO RIVERA | ADDRESS ON FILE |
| MARIA I LAUREANO RIVERA | ADDRESS ON FILE |
| MARIA I LEBRON FIGUEROA | ADDRESS ON FILE |
| MARIA I LEBRON LASTRA | ADDRESS ON FILE |
| MARIA I LEBRON LASTRA | ADDRESS ON FILE |
| MARIA I LEBRON TOLENTINO | ADDRESS ON FILE |
| MARIA I LEBRON TORRES | ADDRESS ON FILE |
| MARIA I LEBRON VEGA | ADDRESS ON FILE |
| MARIA I LEGRAND MONTAEZ | ADDRESS ON FILE |
| MARIA I LEON PEREZ | ADDRESS ON FILE |
| MARIA I LIND MUNOZ | ADDRESS ON FILE |
| MARIA I LOPEZ ALVAREZ | ADDRESS ON FILE |
| MARIA I LOPEZ COLON | ADDRESS ON FILE |
| MARIA I LOPEZ GONZALEZ | ADDRESS ON FILE |
| MARIA I LOPEZ MALDONADO | ADDRESS ON FILE |
| MARIA I LOPEZ MALDONADO | ADDRESS ON FILE |
| MARIA I LOPEZ RAICES | ADDRESS ON FILE |
| MARIA I LOPEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA I LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA I LORENZO CARABALLO | ADDRESS ON FILE |
| MARIA I LORENZO CARABALLO | ADDRESS ON FILE |
| MARIA I LOZADA CLAUDIO | ADDRESS ON FILE |
| MARIA I LUCIANO MARTINEZ | ADDRESS ON FILE |
| MARIA I LUGO AYALA | ADDRESS ON FILE |
| MARIA I LUGO SUAREZ | ADDRESS ON FILE |
| MARIA I LUHRING ANDREU | ADDRESS ON FILE |
| MARIA I MAESTRE TORRES | ADDRESS ON FILE |
| MARIA I MALAVE RODRIGUEZ | ADDRESS ON FILE |
| MARIA I MALDONADO BELTRAN | ADDRESS ON FILE |
| MARIA I MALDONADO MARTINEZ | ADDRESS ON FILE |
| MARIA I MALDONADO ORTIZ | ADDRESS ON FILE |
| MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA I MANGUAL ROSARIO | ADDRESS ON FILE |
| MARIA I MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA I MARTIN FLORES | ADDRESS ON FILE |
| MARIA I MARTINEZ | ADDRESS ON FILE |
| MARIA I MARTINEZ APONTE | ADDRESS ON FILE |
| MARIA I MARTINEZ DAVILA | ADDRESS ON FILE |
| MARIA I MARTINEZ DAVILA | ADDRESS ON FILE |
| MARIA I MARTINEZ DE JESUS | ADDRESS ON FILE |
| MARIA I MARTINEZ ESPADA | ADDRESS ON FILE |
| MARIA I MARTINEZ NATAL | ADDRESS ON FILE |
| MARIA I MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA I MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA I MARTINEZ QUINONEZ | ADDRESS ON FILE |
| MARIA I MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA I MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA I MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA I MARTINEZ VEGA | ADDRESS ON FILE |
| MARIA I MARTINEZ VELEZ | ADDRESS ON FILE |
| MARIA I MASSAS CARRION | ADDRESS ON FILE |
| MARIA I MATEO DE JESUS | ADDRESS ON FILE |
| MARIA I MATIAS ACEVEDO | ADDRESS ON FILE |
| MARIA I MATOS OCANA | ADDRESS ON FILE |
| MARIA I MATOS RIVERA | ADDRESS ON FILE |
| MARIA I MATOS SILVA | ADDRESS ON FILE |
| MARIA I MATTA POLANCO | ADDRESS ON FILE |
| MARIA I MAURAS MONTANEZ | ADDRESS ON FILE |
| MARIA I MAYMI BARREIRO | ADDRESS ON FILE |
| MARIA I MAYMI OSORIO | ADDRESS ON FILE |
| MARIA I MAYMI OSORIO | ADDRESS ON FILE |
| MARIA I MAYSONET GARCIA | ADDRESS ON FILE |
| MARIA I MAYSONET MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA I MELENDEZ HIRALDO | ADDRESS ON FILE |
| MARIA I MELENDEZ MEDINA | ADDRESS ON FILE |
| MARIA I MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA I MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA I MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA I MELIA LEON | ADDRESS ON FILE |
| MARIA I MENDEZ CORTES | ADDRESS ON FILE |
| MARIA I MENDEZ ORTEGA | ADDRESS ON FILE |
| MARIA I MENDOZA DIAZ | ADDRESS ON FILE |
| MARIA I MENDOZA DIAZ | ADDRESS ON FILE |
| MARIA I MERCADO CRUZ | ADDRESS ON FILE |
| MARIA I MERCADO QUINTANA | ADDRESS ON FILE |
| MARIA I MERCED VALIENTE | ADDRESS ON FILE |
| MARIA I MESTRE PENA | ADDRESS ON FILE |
| MARIA I MILLAN RUIZ | ADDRESS ON FILE |
| MARIA I MIRANDA FERNANDEZ | ADDRESS ON FILE |
| MARIA I MIRANDA GALINDEZ | ADDRESS ON FILE |
| MARIA I MIRANDA RIVERA | ADDRESS ON FILE |
| MARIA I MITCHELL PADILLA | ADDRESS ON FILE |
| MARIA I MOJICA SALAMAN | ADDRESS ON FILE |
| MARIA I MOLINA LORENZANA | ADDRESS ON FILE |
| MARIA I MONERO BORIA | ADDRESS ON FILE |
| MARIA I MONERO BORIA | ADDRESS ON FILE |
| MARIA I MONERO BORIA | ADDRESS ON FILE |
| MARIA I MONSERRATE NEVAREZ | ADDRESS ON FILE |
| MARIA I MONTERO MORALES | ADDRESS ON FILE |
| MARIA I MONTES GARCIA | ADDRESS ON FILE |
| MARIA I MONTESINO OCASIO | ADDRESS ON FILE |
| MARIA I MORA CARDONA | ADDRESS ON FILE |
| MARIA I MORALES ALMODOVAR | ADDRESS ON FILE |
| MARIA I MORALES ALVAREZ | ADDRESS ON FILE |
| MARIA I MORALES ALVAREZ | ADDRESS ON FILE |
| MARIA I MORALES DE JESUS | ADDRESS ON FILE |
| MARIA I MORALES ESTRADA | ADDRESS ON FILE |
| MARIA I MORALES GOMEZ | ADDRESS ON FILE |
| MARIA I MORALES LUGO | ADDRESS ON FILE |
| MARIA I MORALES RIVERA | ADDRESS ON FILE |
| MARIA I MORALES RIVERA | ADDRESS ON FILE |
| MARIA I MORALES RIVERA | ADDRESS ON FILE |
| MARIA I MORALES SANTOS | ADDRESS ON FILE |
| MARIA I MORALES SERRANO | ADDRESS ON FILE |
| MARIA I MUNOZ BLAS | ADDRESS ON FILE |
| MARIA I NAVARRO ANDINO | ADDRESS ON FILE |
| MARIA I NAVARRO ESTRADA | ADDRESS ON FILE |
| MARIA I NEGRON CABRERA | ADDRESS ON FILE |
| MARIA I NEGRON GONZALEZ | ADDRESS ON FILE |
| MARIA I NIEVES GERENA | ADDRESS ON FILE |
| MARIA I NIEVES GERENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I NIEVES GUZMAN | ADDRESS ON FILE |
| MARIA I NIEVES PINEIRO | ADDRESS ON FILE |
| MARIA I NIEVES PINEIRO | ADDRESS ON FILE |
| MARIA I NIEVES SANCHEZ | ADDRESS ON FILE |
| MARIA I NIEVES SANCHEZ | ADDRESS ON FILE |
| MARIA I NOA MANZANO | ADDRESS ON FILE |
| MARIA I OCASIO MARTINEZ | ADDRESS ON FILE |
| MARIA I OCASIO MARTINEZ | ADDRESS ON FILE |
| MARIA I OCASIO SANCHEZ | ADDRESS ON FILE |
| MARIA I OLMEDA OLMEDA | ADDRESS ON FILE |
| MARIA I OLMO COLON | ADDRESS ON FILE |
| MARIA I ORSINI CANDAL | ADDRESS ON FILE |
| MARIA I ORTIZ ALVARADO | ADDRESS ON FILE |
| MARIA I ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARIA I ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARIA I ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA I ORTIZ MENDEZ | ADDRESS ON FILE |
| MARIA I ORTIZ MIRANDA | ADDRESS ON FILE |
| MARIA I ORTIZ NEGRON | ADDRESS ON FILE |
| MARIA I ORTIZ PERALES | ADDRESS ON FILE |
| MARIA I ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA I ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA I ORTIZ ROSARIO | ADDRESS ON FILE |
| MARIA I ORTIZ ROSARIO | ADDRESS ON FILE |
| MARIA I ORTIZ SOTO | ADDRESS ON FILE |
| MARIA I ORTIZ VELEZ | ADDRESS ON FILE |
| MARIA I ORTIZ-BAEZ | ADDRESS ON FILE |
| MARIA I OTERO ONEILL | ADDRESS ON FILE |
| MARIA I OYOLA REYES | ADDRESS ON FILE |
| MARIA I OYOLA SOTO | ADDRESS ON FILE |
| MARIA I PACHECO AVILES | ADDRESS ON FILE |
| MARIA I PAGAN AYALA | ADDRESS ON FILE |
| MARIA I PAGAN COLON | ADDRESS ON FILE |
| MARIA I PAGAN COLON | ADDRESS ON FILE |
| MARIA I PAGAN COLON | ADDRESS ON FILE |
| MARIA I PAGAN VEGA | ADDRESS ON FILE |
| MARIA I PALOS ALVARADO | ADDRESS ON FILE |
| MARIA I PARRILLA ROMERO | ADDRESS ON FILE |
| MARIA I PASTRANA BRACERO | ADDRESS ON FILE |
| MARIA I PEARSON CRUZ | ADDRESS ON FILE |
| MARIA I PEARSON CRUZ | ADDRESS ON FILE |
| MARIA I PEARSON CRUZ | ADDRESS ON FILE |
| MARIA I PEARSON CRUZ | ADDRESS ON FILE |
| MARIA I PEDRAZA VELAZQUEZ | ADDRESS ON FILE |
| MARIA I PEDROSA ROSA | ADDRESS ON FILE |
| MARIA I PENA AGOSTO | ADDRESS ON FILE |
| MARIA I PENA RAMIREZ | ADDRESS ON FILE |
| MARIA I PEREIRA CALDERON | ADDRESS ON FILE |
| MARIA I PERELES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I PEREZ BERRIOS | ADDRESS ON FILE |
| MARIA I PEREZ BERROA | ADDRESS ON FILE |
| MARIA I PEREZ CABAN | ADDRESS ON FILE |
| MARIA I PEREZ CENTENO | ADDRESS ON FILE |
| MARIA I PEREZ CENTENO | ADDRESS ON FILE |
| MARIA I PEREZ CORDERO | ADDRESS ON FILE |
| MARIA I PEREZ ENCARNACI | ADDRESS ON FILE |
| MARIA I PEREZ FELIBERTY | ADDRESS ON FILE |
| MARIA I PEREZ FERNANDEZ | ADDRESS ON FILE |
| MARIA I PEREZ MATOS | ADDRESS ON FILE |
| MARIA I PEREZ MORALES | ADDRESS ON FILE |
| MARIA I PEREZ MORALES | ADDRESS ON FILE |
| MARIA I PEREZ RIVERA | ADDRESS ON FILE |
| MARIA I PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIA I PEREZ VELEZ | ADDRESS ON FILE |
| MARIA I PILLOT LEBRON | ADDRESS ON FILE |
| MARIA I PIZARRO ALVAREZ | ADDRESS ON FILE |
| MARIA I PLAZA TOLEDO | ADDRESS ON FILE |
| MARIA I QUIJANO MENDEZ | ADDRESS ON FILE |
| MARIA I QUINONES JESUS | ADDRESS ON FILE |
| MARIA I QUINONES MARTINEZ | ADDRESS ON FILE |
| MARIA I QUINONEZ AYALA | ADDRESS ON FILE |
| MARIA I QUINTANA RIVERA | ADDRESS ON FILE |
| MARIA I QUIROS DE TORREGRO | ADDRESS ON FILE |
| MARIA I RAMOS CANDELARIA | ADDRESS ON FILE |
| MARIA I RAMOS CANDELARIA | ADDRESS ON FILE |
| MARIA I RAMOS CARBOT | ADDRESS ON FILE |
| MARIA I RAMOS CORTIJO | ADDRESS ON FILE |
| MARIA I RAMOS DIAZ | ADDRESS ON FILE |
| MARIA I RAMOS DIAZ | ADDRESS ON FILE |
| MARIA I RAMOS MENDEZ | ADDRESS ON FILE |
| MARIA I RAMOS MENDEZ | ADDRESS ON FILE |
| MARIA I RAMOS MORALES | ADDRESS ON FILE |
| MARIA I RAMOS MORALES | ADDRESS ON FILE |
| MARIA I RAMOS NAVARRO | ADDRESS ON FILE |
| MARIA I RAMOS NIEVES | ADDRESS ON FILE |
| MARIA I RAMOS SANTIAGO | ADDRESS ON FILE |
| MARIA I RAMOS SANTIAGO | ADDRESS ON FILE |
| MARIA I RAMOS SANTIAGO | ADDRESS ON FILE |
| MARIA I RENTAS SANTIAGO | ADDRESS ON FILE |
| MARIA I REYES ALVAREZ | ADDRESS ON FILE |
| MARIA I REYES COUVERTIER | ADDRESS ON FILE |
| MARIA I REYES ROJAS | ADDRESS ON FILE |
| MARIA I RICART MORALES | ADDRESS ON FILE |
| MARIA I RICO MARTI | ADDRESS ON FILE |
| MARIA I RIGUAL ABREU | ADDRESS ON FILE |
| MARIA I RIOS LOPEZ | ADDRESS ON FILE |
| MARIA I RIOS ORTIZ | ADDRESS ON FILE |
| MARIA I RIOS VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I RIOS VELAZQUEZ | ADDRESS ON FILE |
| MARIA I RIVAS ESPINOZA | ADDRESS ON FILE |
| MARIA I RIVERA | ADDRESS ON FILE |
| MARIA I RIVERA AYALA | ADDRESS ON FILE |
| MARIA I RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA I RIVERA CABRERA | ADDRESS ON FILE |
| MARIA I RIVERA COLON | ADDRESS ON FILE |
| MARIA I RIVERA CRUZ | ADDRESS ON FILE |
| MARIA I RIVERA CRUZ | ADDRESS ON FILE |
| MARIA I RIVERA DAVILA | ADDRESS ON FILE |
| MARIA I RIVERA GARCIA | ADDRESS ON FILE |
| MARIA I RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA I RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA I RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA I RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA I RIVERA IGARTUA | ADDRESS ON FILE |
| MARIA I RIVERA JORDAN | ADDRESS ON FILE |
| MARIA I RIVERA LLANOS | ADDRESS ON FILE |
| MARIA I RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA I RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA I RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA I RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA I RIVERA MIRANDA | ADDRESS ON FILE |
| MARIA I RIVERA OCASIO | ADDRESS ON FILE |
| MARIA I RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA I RIVERA PACHECO | ADDRESS ON FILE |
| MARIA I RIVERA RAMOS | ADDRESS ON FILE |
| MARIA I RIVERA RIOS | ADDRESS ON FILE |
| MARIA I RIVERA RIVERA | ADDRESS ON FILE |
| MARIA I RIVERA RIVERA | ADDRESS ON FILE |
| MARIA I RIVERA ROQUE | ADDRESS ON FILE |
| MARIA I RIVERA ROQUE | ADDRESS ON FILE |
| MARIA I RIVERA SANTANA | ADDRESS ON FILE |
| MARIA I RIVERA SOSTRE | ADDRESS ON FILE |
| MARIA I ROBLES SANTIA | ADDRESS ON FILE |
| MARIA I ROCHE NEGRON | ADDRESS ON FILE |
| MARIA I RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ AROCHO | ADDRESS ON FILE |
| MARIA I RODRIGUEZ CALDERON | ADDRESS ON FILE |
| MARIA I RODRIGUEZ CAMPBELLS | ADDRESS ON FILE |
| MARIA I RODRIGUEZ CASTAING | ADDRESS ON FILE |
| MARIA I RODRIGUEZ CASTAING | ADDRESS ON FILE |
| MARIA I RODRIGUEZ CEDENO | ADDRESS ON FILE |
| MARIA I RODRIGUEZ CORTES | ADDRESS ON FILE |
| MARIA I RODRIGUEZ COTTO | ADDRESS ON FILE |
| MARIA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ GRACIA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ GRACIA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ GUTIERRE | ADDRESS ON FILE |
| MARIA I RODRIGUEZ LABOY | ADDRESS ON FILE |
| MARIA I RODRIGUEZ LABOY | ADDRESS ON FILE |
| MARIA I RODRIGUEZ LABOY | ADDRESS ON FILE |
| MARIA I RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIA I RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ ROQUE | ADDRESS ON FILE |
| MARIA I RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| MARIA I ROLDAN PAGAN | ADDRESS ON FILE |
| MARIA I ROMAN AGOSTO | ADDRESS ON FILE |
| MARIA I ROMAN CAMACHO | ADDRESS ON FILE |
| MARIA I ROMAN CAMACHO | ADDRESS ON FILE |
| MARIA I ROMAN GONZALEZ | ADDRESS ON FILE |
| MARIA I ROMAN ROJAS | ADDRESS ON FILE |
| MARIA I ROMAN ROJAS | ADDRESS ON FILE |
| MARIA I ROMAN ROJAS | ADDRESS ON FILE |
| MARIA I ROMAN ROJAS | ADDRESS ON FILE |
| MARIA I ROMERO DIAZ | ADDRESS ON FILE |
| MARIA I ROMERO PLAUD | ADDRESS ON FILE |
| MARIA I ROMERO PLAUD | ADDRESS ON FILE |
| MARIA I ROMERO ROJAS | ADDRESS ON FILE |
| MARIA I ROMERO ROJAS | ADDRESS ON FILE |
| MARIA I ROMERO ROJAS | ADDRESS ON FILE |
| MARIA I ROMERO ROSARIO | ADDRESS ON FILE |
| MARIA I ROSA PEREZ | ADDRESS ON FILE |
| MARIA I ROSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I ROSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I ROSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I ROSADO | ADDRESS ON FILE |
| MARIA I ROSADO GONZALEZ | ADDRESS ON FILE |
| MARIA I ROSADO LOZADA | ADDRESS ON FILE |
| MARIA I ROSADO MARTINEZ | ADDRESS ON FILE |
| MARIA I ROSADO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I ROSARIO | ADDRESS ON FILE |
| MARIA I ROSARIO ALEMAN | ADDRESS ON FILE |
| MARIA I ROSARIO GONZALEZ | ADDRESS ON FILE |
| MARIA I ROSARIO MANSO | ADDRESS ON FILE |
| MARIA I ROSARIO ROSARIO | ADDRESS ON FILE |
| MARIA I ROSARIO SANCHEZ | ADDRESS ON FILE |
| MARIA I ROSARIO TORRES | ADDRESS ON FILE |
| MARIA I RUIZ OQUENDO | ADDRESS ON FILE |
| MARIA I RUIZ SANCHEZ | ADDRESS ON FILE |
| MARIA I RUIZ SANCHEZ | ADDRESS ON FILE |
| MARIA I RUIZ SANCHEZ | ADDRESS ON FILE |
| MARIA I SAAVEDRA GONZALEZ | ADDRESS ON FILE |
| MARIA I SANCHEZ ALVAREZ | ADDRESS ON FILE |
| MARIA I SANCHEZ BOBONIS | ADDRESS ON FILE |
| MARIA I SANCHEZ COLON | ADDRESS ON FILE |
| MARIA I SANCHEZ CORREA | ADDRESS ON FILE |
| MARIA I SANCHEZ GARCIA | ADDRESS ON FILE |
| MARIA I SANCHEZ RIVERA | ADDRESS ON FILE |
| MARIA I SANES COTTO | ADDRESS ON FILE |
| MARIA I SANTANA GARCIA | ADDRESS ON FILE |
| MARIA I SANTANA OROZCO | ADDRESS ON FILE |
| MARIA I SANTIAGO CAMACHO | ADDRESS ON FILE |
| MARIA I SANTIAGO DIAZ | ADDRESS ON FILE |
| MARIA I SANTIAGO FUENTES | ADDRESS ON FILE |
| MARIA I SANTIAGO IRIZARRY | ADDRESS ON FILE |
| MARIA I SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARIA I SANTIAGO MEDINA | ADDRESS ON FILE |
| MARIA I SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA I SANTIAGO ROSARIO | ADDRESS ON FILE |
| MARIA I SANTIAGO VEGA | ADDRESS ON FILE |
| MARIA I SANTOS ANDINO | ADDRESS ON FILE |
| MARIA I SANTOS VELAZQUEZ | ADDRESS ON FILE |
| MARIA I SARRIA SEVILLA | ADDRESS ON FILE |
| MARIA I SERRANO COLON | ADDRESS ON FILE |
| MARIA I SERRANO GARCIA | ADDRESS ON FILE |
| MARIA I SERRANO PADILLA | ADDRESS ON FILE |
| MARIA I SIERRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I SIERRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I SIERRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I SIERRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA I SOLDEVILA WALSH | ADDRESS ON FILE |
| MARIA I SOLER FIGUEROA | ADDRESS ON FILE |
| MARIA I SOLIS ESTRADA | ADDRESS ON FILE |
| MARIA I SOTO CRUZ | ADDRESS ON FILE |
| MARIA I SOTO LOPEZ | ADDRESS ON FILE |
| MARIA I SOTO PAGAN | ADDRESS ON FILE |
| MARIA I SOTO REXACH | ADDRESS ON FILE |
| MARIA I SOTO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA I STOLLE MORALES | ADDRESS ON FILE |
| MARIA I SUAREZ MARTINEZ | ADDRESS ON FILE |
| MARIA I TOLEDO FLORES | ADDRESS ON FILE |
| MARIA I TOLEDO FLORES | ADDRESS ON FILE |
| MARIA I TOLEDO FLORES | ADDRESS ON FILE |
| MARIA I TORO NO APELLIDO | ADDRESS ON FILE |
| MARIA I TORRES | ADDRESS ON FILE |
| MARIA I TORRES | ADDRESS ON FILE |
| MARIA I TORRES | ADDRESS ON FILE |
| MARIA I TORRES ARZOLA | ADDRESS ON FILE |
| MARIA I TORRES COLON | ADDRESS ON FILE |
| MARIA I TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIA I TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIA I TORRES MARTINEZ | ADDRESS ON FILE |
| MARIA I TORRES MUNIZ | ADDRESS ON FILE |
| MARIA I TORRES PLAZA | ADDRESS ON FILE |
| MARIA I TORRES ROSARIO | ADDRESS ON FILE |
| MARIA I TORRES ROSARIO | ADDRESS ON FILE |
| MARIA I TORRES SANTOS | ADDRESS ON FILE |
| MARIA I TORRES SANTOS | ADDRESS ON FILE |
| MARIA I TORRES TORRES | ADDRESS ON FILE |
| MARIA I TORRES TORRES | ADDRESS ON FILE |
| MARIA I TORRES TORRES | ADDRESS ON FILE |
| MARIA I UBILES MALDONADO | ADDRESS ON FILE |
| MARIA I UBILES VELAZQUEZ | ADDRESS ON FILE |
| MARIA I UBILES VELAZQUEZ | ADDRESS ON FILE |
| MARIA I VALE CINTRON | ADDRESS ON FILE |
| MARIA I VALENTIN SANTIAGO | ADDRESS ON FILE |
| MARIA I VARELA MUNIZ | ADDRESS ON FILE |
| MARIA I VARGAS BATISTA | ADDRESS ON FILE |
| MARIA I VARGAS BATISTA | ADDRESS ON FILE |
| MARIA I VARGAS BATISTA | ADDRESS ON FILE |
| MARIA I VAZQUEZ BERRIOS | ADDRESS ON FILE |
| MARIA I VAZQUEZ CALDERO | ADDRESS ON FILE |
| MARIA I VAZQUEZ CINTRON | ADDRESS ON FILE |
| MARIA I VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA I VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA I VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA I VAZQUEZ MOJICA | ADDRESS ON FILE |
| MARIA I VAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA I VAZQUEZ PEREZ | ADDRESS ON FILE |
| MARIA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA I VEGA COLON | ADDRESS ON FILE |
| MARIA I VEGA LOPEZ | ADDRESS ON FILE |
| MARIA I VEGA TORRES | ADDRESS ON FILE |
| MARIA I VEGA VILLALBA | ADDRESS ON FILE |
| MARIA I VELAZQUE | ADDRESS ON FILE |
| MARIA I VELAZQUEZ MERCED | ADDRESS ON FILE |
| MARIA I VELAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA I VELAZQUEZ SAUNDERS | ADDRESS ON FILE |
| MARIA I VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| MARIA I VELEZ COLLAZO | ADDRESS ON FILE |
| MARIA I VELEZ IRIZARRY | ADDRESS ON FILE |
| MARIA I VELEZ IRIZARRY | ADDRESS ON FILE |
| MARIA I VELEZ MARTINEZ | ADDRESS ON FILE |
| MARIA I VELEZ MOLINA | ADDRESS ON FILE |
| MARIA I VELEZ PADILLA | ADDRESS ON FILE |
| MARIA I VELEZQUEZ BERRIOS | ADDRESS ON FILE |
| MARIA I VERA RAMIREZ | ADDRESS ON FILE |
| MARIA I VIERA VIERA | ADDRESS ON FILE |
| MARIA I VILLEGAS DIAZ | ADDRESS ON FILE |
| MARIA I WALKER FERRER | ADDRESS ON FILE |
| MARIA I ZAYAS ORTIZ | ADDRESS ON FILE |
| MARIA I ZAYAS ZAYAS | ADDRESS ON FILE |
| MARIA I. NEGRON-ABADIA | ADDRESS ON FILE |
| MARIA IARROYO RUIZ | ADDRESS ON FILE |
| MARIA IARROYO RUIZ | ADDRESS ON FILE |
| MARIA ICIAR DEL RIO GONI | ADDRESS ON FILE |
| MARIA ICRESPO LORENZO | ADDRESS ON FILE |
| MARIA ILARRAZA MARTINEZ | ADDRESS ON FILE |
| MARIA ILLAS VELAZQUEZ | ADDRESS ON FILE |
| MARIA INES COTTO CARTAGENA | ADDRESS ON FILE |
| MARIA INES PEREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA INFANTE VELEZ | ADDRESS ON FILE |
| MARIA INFANTE VELEZ | ADDRESS ON FILE |
| MARIA INOCENCIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA IRIZARRY | ADDRESS ON FILE |
| MARIA IRIZARRY ACEVEDO | ADDRESS ON FILE |
| MARIA IRIZARRY ALBINO | ADDRESS ON FILE |
| MARIA IRIZARRY ECHEVARRIA | ADDRESS ON FILE |
| MARIA IRIZARRY ECHEVARRIA | ADDRESS ON FILE |
| MARIA IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| MARIA IRIZARRY MORALES | ADDRESS ON FILE |
| MARIA IRIZARRY MORALES | ADDRESS ON FILE |
| MARIA IRIZARRY OLAN | ADDRESS ON FILE |
| MARIA IRIZARRY ORTIZ | ADDRESS ON FILE |
| MARIA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MARIA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MARIA IRIZARRY RUIZ | ADDRESS ON FILE |
| MARIA IRIZARRY SAEZ | ADDRESS ON FILE |
| MARIA ISABEL FERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIA ISABEL FONSECA MARIA | ADDRESS ON FILE |
| MARIA ISABEL GARCIA | ADDRESS ON FILE |
| MARIA ISABEL PAGAN | ADDRESS ON FILE |
| MARIA ISABEL RAMOS ALVAREZ | ADDRESS ON FILE |
| MARIA ISABEL RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| MARIA ISABEL SOTO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ISERN CRUZ | ADDRESS ON FILE |
| MARIA ITURREGUI GONZALEZ | ADDRESS ON FILE |
| MARIA IVELISSE INIRIO | ADDRESS ON FILE |
| MARIA J AFANADOR RODRIGUEZ | ADDRESS ON FILE |
| MARIA J AGUILAR PEREZ | ADDRESS ON FILE |
| MARIA J ALICEA COTTO | ADDRESS ON FILE |
| MARIA J ANDINO BENITES | ADDRESS ON FILE |
| MARIA J APONTE RODRIGUEZ | ADDRESS ON FILE |
| MARIA J AVILES NUNEZ | ADDRESS ON FILE |
| MARIA J AYALA | ADDRESS ON FILE |
| MARIA J AYALA GONZALEZ | ADDRESS ON FILE |
| MARIA J BAEZ CARDONA | ADDRESS ON FILE |
| MARIA J BAEZ CARDONA | ADDRESS ON FILE |
| MARIA J BANCHS CABRERA | ADDRESS ON FILE |
| MARIA J BARRERA OTERO | ADDRESS ON FILE |
| MARIA J BENITEZ MELENDEZ | ADDRESS ON FILE |
| MARIA J BENITEZ MELENDEZ | ADDRESS ON FILE |
| MARIA J BERMUDEZ RIVERA | ADDRESS ON FILE |
| MARIA J BERNARD ROJAS | ADDRESS ON FILE |
| MARIA J BERRIOS PADILLA | ADDRESS ON FILE |
| MARIA J BONILLA RIVERA | ADDRESS ON FILE |
| MARIA J BUSO ABOY | ADDRESS ON FILE |
| MARIA J CABEZUDO DELGADO | ADDRESS ON FILE |
| MARIA J CABRERA MALDONADO | ADDRESS ON FILE |
| MARIA J CARLOS CABRERA | ADDRESS ON FILE |
| MARIA J CARO GONZALEZ | ADDRESS ON FILE |
| MARIA J CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| MARIA J CARRILLO FELICIANO | ADDRESS ON FILE |
| MARIA J CASANOVA | ADDRESS ON FILE |
| MARIA J CASIANO CASIANO | ADDRESS ON FILE |
| MARIA J CASTRO MERCADO | ADDRESS ON FILE |
| MARIA J CASTRO RIVERA | ADDRESS ON FILE |
| MARIA J CASTRO SOLIS | ADDRESS ON FILE |
| MARIA J CEDENO NIEVES | ADDRESS ON FILE |
| MARIA J CHAPARRO LEBRON | ADDRESS ON FILE |
| MARIA J CHINEA RIVERA | ADDRESS ON FILE |
| MARIA J CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA J COLL PEREZ | ADDRESS ON FILE |
| MARIA J COLLAZO COLON | ADDRESS ON FILE |
| MARIA J COLLAZO COLON | ADDRESS ON FILE |
| MARIA J COLLAZO ROSA | ADDRESS ON FILE |
| MARIA J COLON PEREZ | ADDRESS ON FILE |
| MARIA J COLON PEREZ | ADDRESS ON FILE |
| MARIA J CONTRERAS BENITEZ | ADDRESS ON FILE |
| MARIA J CORTES PADRO | ADDRESS ON FILE |
| MARIA J COSME THILLET | ADDRESS ON FILE |
| MARIA J COTTO RIVERA | ADDRESS ON FILE |
| MARIA J CRUZ DELGADO | ADDRESS ON FILE |
| MARIA J CRUZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA J CRUZ DIAZ | ADDRESS ON FILE |
| MARIA J CRUZ LAUREANO | ADDRESS ON FILE |
| MARIA J CRUZ SANCHEZ | ADDRESS ON FILE |
| MARIA J CRUZ SERRANO | ADDRESS ON FILE |
| MARIA J CUELLAR AVINO | ADDRESS ON FILE |
| MARIA J DAVILA | ADDRESS ON FILE |
| MARIA J DAVILA TROCHE | ADDRESS ON FILE |
| MARIA J DE JESUS SANABRIA | ADDRESS ON FILE |
| MARIA J DE JESUS SANCHEZ | ADDRESS ON FILE |
| MARIA J DEL PILAR | ADDRESS ON FILE |
| MARIA J DEL VALLE | ADDRESS ON FILE |
| MARIA J DEL VALLE DONES | ADDRESS ON FILE |
| MARIA J DIAZ BENABE | ADDRESS ON FILE |
| MARIA J DIAZ COLON | ADDRESS ON FILE |
| MARIA J DIAZ DIAZ | ADDRESS ON FILE |
| MARIA J DIAZ LOZADA | ADDRESS ON FILE |
| MARIA J DUMOIS QUINONES | ADDRESS ON FILE |
| MARIA J E COLON | ADDRESS ON FILE |
| MARIA J ESTRADA OCASIO | ADDRESS ON FILE |
| MARIA J FELICIANO MARIN | ADDRESS ON FILE |
| MARIA J FELICIANO REYES | ADDRESS ON FILE |
| MARIA J FELICIANO SANTOS | ADDRESS ON FILE |
| MARIA J FERNANDEZ DAVILA | ADDRESS ON FILE |
| MARIA J FERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIA J FERNANDEZ RODRIGUE | ADDRESS ON FILE |
| MARIA J FIGUEROA BIBILONI | ADDRESS ON FILE |
| MARIA J FIGUEROA BIBILONI | ADDRESS ON FILE |
| MARIA J FIGUEROA CINTRON | ADDRESS ON FILE |
| MARIA J FIGUEROA LAVIERA | ADDRESS ON FILE |
| MARIA J FIGUEROA MEDINA | ADDRESS ON FILE |
| MARIA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA J FIGUEROA SANTOS | ADDRESS ON FILE |
| MARIA J FLORES | ADDRESS ON FILE |
| MARIA J FLORES CRUZ | ADDRESS ON FILE |
| MARIA J FLORES CRUZ | ADDRESS ON FILE |
| MARIA J FRAGOSO MORALES | ADDRESS ON FILE |
| MARIA J FRANCIS AYALA | ADDRESS ON FILE |
| MARIA J GABRIEL MARCHANY | ADDRESS ON FILE |
| MARIA J GARCIA DE JESUS | ADDRESS ON FILE |
| MARIA J GARCIA OCASIO | ADDRESS ON FILE |
| MARIA J GARCIA RAMIREZ | ADDRESS ON FILE |
| MARIA J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA J GENARO MALDONADO | ADDRESS ON FILE |
| MARIA J GHIGLIOTTY IRIZARRY | ADDRESS ON FILE |
| MARIA J GODREAU TIRADO | ADDRESS ON FILE |
| MARIA J GODREAU TIRADO | ADDRESS ON FILE |
| MARIA J GONZALEZ CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA J GONZALEZ CLAUDIO | ADDRESS ON FILE |
| MARIA J GONZALEZ COLON | ADDRESS ON FILE |
| MARIA J GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA J GUEVARA RIVERA | ADDRESS ON FILE |
| MARIA J GUTIERREZ SANJURJO | ADDRESS ON FILE |
| MARIA J HERNANDEZ ARROYO | ADDRESS ON FILE |
| MARIA J HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MARIA J HERNANDEZ MIRANDA | ADDRESS ON FILE |
| MARIA J HERRERA MONSERRATE | ADDRESS ON FILE |
| MARIA J HUERTAS VARGAS | ADDRESS ON FILE |
| MARIA J IRIZARRY MEDINA | ADDRESS ON FILE |
| MARIA J IZQUIERDO BRAND | ADDRESS ON FILE |
| MARIA J J AVILES NAVARRO | ADDRESS ON FILE |
| MARIA J J BENITEZ COLON | ADDRESS ON FILE |
| MARIA J J COLON LOPEZ | ADDRESS ON FILE |
| MARIA J J FIGUEROA PIZARRO | ADDRESS ON FILE |
| MARIA J J GOTAY VARADA | ADDRESS ON FILE |
| MARIA J J GUZMAN CASANOVA | ADDRESS ON FILE |
| MARIA J J JIMENEZ ESCOBAR | ADDRESS ON FILE |
| MARIA J J JIMENEZ ESCOBAR | ADDRESS ON FILE |
| MARIA J J JULIA SANTIAGO | ADDRESS ON FILE |
| MARIA J J OYOLA RIVERA | ADDRESS ON FILE |
| MARIA J J SANABRIA MERCED | ADDRESS ON FILE |
| MARIA J LA LUZ RENTA | ADDRESS ON FILE |
| MARIA J LABOY AGUIRRE | ADDRESS ON FILE |
| MARIA J LACEN CANALES | ADDRESS ON FILE |
| MARIA J LEBRON SANTIAGO | ADDRESS ON FILE |
| MARIA J LEVEST DELGADO | ADDRESS ON FILE |
| MARIA J LEVEST DELGADO | ADDRESS ON FILE |
| MARIA J LOPEZ MANZO | ADDRESS ON FILE |
| MARIA J LOPEZ RAMOS | ADDRESS ON FILE |
| MARIA J LOPEZ REMIGIO | ADDRESS ON FILE |
| MARIA J LOPEZ SANCHEZ | ADDRESS ON FILE |
| MARIA J LUGO DANIELSEN | ADDRESS ON FILE |
| MARIA J MARRERO BERRIOS | ADDRESS ON FILE |
| MARIA J MARRERO MELENDEZ | ADDRESS ON FILE |
| MARIA J MARTINEZ CORDERO | ADDRESS ON FILE |
| MARIA J MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA J MATIAS MARRERO | ADDRESS ON FILE |
| MARIA J MATIAS NAVEDO | ADDRESS ON FILE |
| MARIA J MATIAS NAVEDO | ADDRESS ON FILE |
| MARIA J MATOS DE VALLE | ADDRESS ON FILE |
| MARIA J MATOS DE VALLE | ADDRESS ON FILE |
| MARIA J MATOS JIMENEZ | ADDRESS ON FILE |
| MARIA J MAYSONET MACHUCA | ADDRESS ON FILE |
| MARIA J MEDINA FIGUEROA | ADDRESS ON FILE |
| MARIA J MEDINA PORTALATIN | ADDRESS ON FILE |
| MARIA J MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA J MERCADO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA J MERCADO RIVERA | ADDRESS ON FILE |
| MARIA J MILLAN SOTO | ADDRESS ON FILE |
| MARIA J MILLAN SOTO | ADDRESS ON FILE |
| MARIA J MILLET MELENDEZ | ADDRESS ON FILE |
| MARIA J MOLINA ALAMO | ADDRESS ON FILE |
| MARIA J MOLINA ALAMO | ADDRESS ON FILE |
| MARIA J MORALES MORALES | ADDRESS ON FILE |
| MARIA J MORALES MORALES | ADDRESS ON FILE |
| MARIA J MORALES RIVERA | ADDRESS ON FILE |
| MARIA J MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA J MORALES SANTIAGO | ADDRESS ON FILE |
| MARIA J NEGRON ROBLES | ADDRESS ON FILE |
| MARIA J NIEVES AYALA | ADDRESS ON FILE |
| MARIA J NIEVES NIEVES | ADDRESS ON FILE |
| MARIA J NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIA J OCASIO BETANCOURT | ADDRESS ON FILE |
| MARIA J OCASIO MATOS | ADDRESS ON FILE |
| MARIA J OJEDA BIGORRA | ADDRESS ON FILE |
| MARIA J OROSCO GARCIA | ADDRESS ON FILE |
| MARIA J ORTEGA COSME | ADDRESS ON FILE |
| MARIA J ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARIA J ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA J ORTIZ TIRADO | ADDRESS ON FILE |
| MARIA J OSORIO REXACH | ADDRESS ON FILE |
| MARIA J PADILLA SANTIAGO | ADDRESS ON FILE |
| MARIA J PAZ GONZALEZ | ADDRESS ON FILE |
| MARIA J PENA REYES | ADDRESS ON FILE |
| MARIA J PENA RIVERA | ADDRESS ON FILE |
| MARIA J PEREZ BADILLO | ADDRESS ON FILE |
| MARIA J PEREZ CHEVRES | ADDRESS ON FILE |
| MARIA J PEREZ LOPEZ | ADDRESS ON FILE |
| MARIA J PEREZ MEDINA | ADDRESS ON FILE |
| MARIA J PEREZ MEDINA | ADDRESS ON FILE |
| MARIA J PEREZ PADILLA | ADDRESS ON FILE |
| MARIA J PEREZ RAMOS | ADDRESS ON FILE |
| MARIA J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA J PEREZ VALLE | ADDRESS ON FILE |
| MARIA J PIZARRO | ADDRESS ON FILE |
| MARIA J PIZARRO DAVILA | ADDRESS ON FILE |
| MARIA J QUINONES SUAREZ | ADDRESS ON FILE |
| MARIA J QUINONES SUAREZ | ADDRESS ON FILE |
| MARIA J QUINTANA RIVERA | ADDRESS ON FILE |
| MARIA J RAMOS AVILES | ADDRESS ON FILE |
| MARIA J RAMOS AVILES | ADDRESS ON FILE |
| MARIA J RAMOS CRUZ | ADDRESS ON FILE |
| MARIA J RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA J RAMOS MERCADO | ADDRESS ON FILE |
| MARIA J RAMOS MERCADO | ADDRESS ON FILE |
| MARIA J RAMOS MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA J RESTO BATALLA | ADDRESS ON FILE |
| MARIA J REYES ESPINOSA | ADDRESS ON FILE |
| MARIA J REYES MALDONADO | ADDRESS ON FILE |
| MARIA J REYES PENA | ADDRESS ON FILE |
| MARIA J REYES RAMIREZ | ADDRESS ON FILE |
| MARIA J REYES RAMIREZ | ADDRESS ON FILE |
| MARIA J REYES ROMERO | ADDRESS ON FILE |
| MARIA J RIOS CORIANO | ADDRESS ON FILE |
| MARIA J RIVERA COLON | ADDRESS ON FILE |
| MARIA J RIVERA CRUZ | ADDRESS ON FILE |
| MARIA J RIVERA CRUZ | ADDRESS ON FILE |
| MARIA J RIVERA DIAZ | ADDRESS ON FILE |
| MARIA J RIVERA ILARRAZA | ADDRESS ON FILE |
| MARIA J RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA J RIVERA ROBERTO | ADDRESS ON FILE |
| MARIA J RIVERA SUAREZ | ADDRESS ON FILE |
| MARIA J RIVERA TORRES | ADDRESS ON FILE |
| MARIA J RIVERA TORRES | ADDRESS ON FILE |
| MARIA J RIVERA TORRES | ADDRESS ON FILE |
| MARIA J ROBLES HERNANDEZ | ADDRESS ON FILE |
| MARIA J ROBLES RIVERA | ADDRESS ON FILE |
| MARIA J RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA J RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| MARIA J RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| MARIA J RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA J RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARIA J RODRIGUEZ SOTO | ADDRESS ON FILE |
| MARIA J RODRIGUEZ VICENS | ADDRESS ON FILE |
| MARIA J ROLDAN VICENTE | ADDRESS ON FILE |
| MARIA J ROSA SERRANO | ADDRESS ON FILE |
| MARIA J ROSA SERRANO | ADDRESS ON FILE |
| MARIA J ROSA TORRES | ADDRESS ON FILE |
| MARIA J ROSA TORRES | ADDRESS ON FILE |
| MARIA J ROSARIO LEON | ADDRESS ON FILE |
| MARIA J ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA J ROSARIO VARGAS | ADDRESS ON FILE |
| MARIA J RUIZ FELICIANO | ADDRESS ON FILE |
| MARIA J RUIZ RUIZ | ADDRESS ON FILE |
| MARIA J RUIZ VARGAS | ADDRESS ON FILE |
| MARIA J RYAN TORRES | ADDRESS ON FILE |
| MARIA J SAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA J SANCHEZ DIAZ | ADDRESS ON FILE |
| MARIA J SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA J SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| MARIA J SANTAELLA RODRIGUEZ | ADDRESS ON FILE |
| MARIA J SANTANA MALDONADO | ADDRESS ON FILE |
| MARIA J SANTANA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA J SANTIAGO HOMS | ADDRESS ON FILE |
| MARIA J SANTIAGO ORTEGA | ADDRESS ON FILE |
| MARIA J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA J SANTOS GUZMAN | ADDRESS ON FILE |
| MARIA J SANTOS SANTIAGO | ADDRESS ON FILE |
| MARIA J SEMPRIT ROSA | ADDRESS ON FILE |
| MARIA J SERRANO DIAZ | ADDRESS ON FILE |
| MARIA J SILVA COLL | ADDRESS ON FILE |
| MARIA J SIMO DANIELS | ADDRESS ON FILE |
| MARIA J SOTO BERRIOS | ADDRESS ON FILE |
| MARIA J SOTO NIEVES | ADDRESS ON FILE |
| MARIA J SOTO PABON | ADDRESS ON FILE |
| MARIA J SOTO PABON | ADDRESS ON FILE |
| MARIA J SOTO QUINONES | ADDRESS ON FILE |
| MARIA J SOTO VAZQUEZ | ADDRESS ON FILE |
| MARIA J SURILLO OSCAR | ADDRESS ON FILE |
| MARIA J TORRES ANDINO | ADDRESS ON FILE |
| MARIA J TORRES CAMACHO | ADDRESS ON FILE |
| MARIA J TORRES CARABALLO | ADDRESS ON FILE |
| MARIA J TORRES PIZARRO | ADDRESS ON FILE |
| MARIA J TORRES QUILES | ADDRESS ON FILE |
| MARIA J TORRES QUILES | ADDRESS ON FILE |
| MARIA J TORRES SUAREZ | ADDRESS ON FILE |
| MARIA J TORRES SUAREZ | ADDRESS ON FILE |
| MARIA J TORRES VARGAS | ADDRESS ON FILE |
| MARIA J VALLEJO MORALES | ADDRESS ON FILE |
| MARIA J VARGAS LABOY | ADDRESS ON FILE |
| MARIA J VARGAS PINEIRO | ADDRESS ON FILE |
| MARIA J VARGAS PINEIRO | ADDRESS ON FILE |
| MARIA J VARGAS SANTIAGO | ADDRESS ON FILE |
| MARIA J VAZQUEZ COLON | ADDRESS ON FILE |
| MARIA J VAZQUEZ PADILLA | ADDRESS ON FILE |
| MARIA J VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA J VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA J VEGA ARROYO | ADDRESS ON FILE |
| MARIA J VEGA FIGUEROA | ADDRESS ON FILE |
| MARIA J VEGA ORTIZ | ADDRESS ON FILE |
| MARIA J VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA J VERA IRIZARRY | ADDRESS ON FILE |
| MARIA J VERA IRIZARRY | ADDRESS ON FILE |
| MARIA J ZAVALA RIVERA | ADDRESS ON FILE |
| MARIA J ZAVALA RIVERA | ADDRESS ON FILE |
| MARIA JAIME ALVAREZ | ADDRESS ON FILE |
| MARIA JAIME VAZQUEZ | ADDRESS ON FILE |
| MARIA JAMES AUDAIN | ADDRESS ON FILE |
| MARIA JANEIRO FIGUEROA | ADDRESS ON FILE |
| MARIA JESUS | ADDRESS ON FILE |
| MARIA JESUS ALICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA JESUS ALMEDINA | ADDRESS ON FILE |
| MARIA JESUS APONTE | ADDRESS ON FILE |
| MARIA JESUS ARROYO | ADDRESS ON FILE |
| MARIA JESUS ARROYO | ADDRESS ON FILE |
| MARIA JESUS ARROYO | ADDRESS ON FILE |
| MARIA JESUS BAEZ | ADDRESS ON FILE |
| MARIA JESUS CRUZ | ADDRESS ON FILE |
| MARIA JESUS FIGUEROA | ADDRESS ON FILE |
| MARIA JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA JESUS JESUS | ADDRESS ON FILE |
| MARIA JESUS ORTIZ | ADDRESS ON FILE |
| MARIA JESUS PIZARRO | ADDRESS ON FILE |
| MARIA JESUS RAMOS | ADDRESS ON FILE |
| MARIA JESUS SANTANA | ADDRESS ON FILE |
| MARIA JIMENEZ ALVAREZ | ADDRESS ON FILE |
| MARIA JIMENEZ CABAN | ADDRESS ON FILE |
| MARIA JIMENEZ CRUZ | ADDRESS ON FILE |
| MARIA JIMENEZ DIAZ | ADDRESS ON FILE |
| MARIA JIMENEZ GARCIA | ADDRESS ON FILE |
| MARIA JIMENEZ GARCIA | ADDRESS ON FILE |
| MARIA JIMENEZ GOMEZ | ADDRESS ON FILE |
| MARIA JIMENEZ GOMEZ | ADDRESS ON FILE |
| MARIA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| MARIA JIMENEZ GUADALUPE | ADDRESS ON FILE |
| MARIA JIMENEZ IRIZARRY | ADDRESS ON FILE |
| MARIA JIMENEZ IRIZARRY | ADDRESS ON FILE |
| MARIA JIMENEZ IRIZARRY | ADDRESS ON FILE |
| MARIA JIMENEZ LOZADA | ADDRESS ON FILE |
| MARIA JIMENEZ LUGO | ADDRESS ON FILE |
| MARIA JIMENEZ MALDONADO | ADDRESS ON FILE |
| MARIA JIMENEZ MORALES | ADDRESS ON FILE |
| MARIA JIMENEZ PEREZ | ADDRESS ON FILE |
| MARIA JIMENEZ PEREZ | ADDRESS ON FILE |
| MARIA JIMENEZ PEREZ | ADDRESS ON FILE |
| MARIA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA JIMENEZ ROSADO | ADDRESS ON FILE |
| MARIA JIMENEZ SANCHEZ | ADDRESS ON FILE |
| MARIA JIMENEZ SANTANA | ADDRESS ON FILE |
| MARIA JIMENEZ SOTO | ADDRESS ON FILE |
| MARIA JIMENEZ SOTO | ADDRESS ON FILE |
| MARIA JIRAU VELEZ | ADDRESS ON FILE |
| MARIA JOHNSIM SOTO | ADDRESS ON FILE |
| MARIA JORDAN OLIVER | ADDRESS ON FILE |
| MARIA JORDAN OLIVER | ADDRESS ON FILE |
| MARIA JORGE BOSQUE | ADDRESS ON FILE |
| MARIA JORGE MARTINEZ | ADDRESS ON FILE |
| MARIA JORGE SANTOS | ADDRESS ON FILE |
| MARIA JURADO DEYNES | ADDRESS ON FILE |
| MARIA JUSINO ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA JUSINO FIGUEROA | ADDRESS ON FILE |
| MARIA JUSINO RODRIGUEZ | ADDRESS ON FILE |
| MARIA JUSINO RODRIGUEZ | ADDRESS ON FILE |
| MARIA JUSINO RODRIGUEZ | ADDRESS ON FILE |
| MARIA JUSINO VARGAS | ADDRESS ON FILE |
| MARIA K RIVERA CAMILO | ADDRESS ON FILE |
| MARIA KUILAN MARTINEZ | ADDRESS ON FILE |
| MARIA L AACOSTA ALMODOVAR | ADDRESS ON FILE |
| MARIA L ABUIN VAZQUEZ | ADDRESS ON FILE |
| MARIA L ACEVEDO SANCHEZ | ADDRESS ON FILE |
| MARIA L ACEVEDO SANCHEZ | ADDRESS ON FILE |
| MARIA L ADORNO MORALES | ADDRESS ON FILE |
| MARIA L ADORNO RIVERA | ADDRESS ON FILE |
| MARIA L AGOSTO ARROYO | ADDRESS ON FILE |
| MARIA L AGOSTO DE FIGUEROA | ADDRESS ON FILE |
| MARIA L ALAMEDA ROBLES | ADDRESS ON FILE |
| MARIA L ALFARO COLON | ADDRESS ON FILE |
| MARIA L ALFARO LOPEZ | ADDRESS ON FILE |
| MARIA L ALICEA SANTIAGO | ADDRESS ON FILE |
| MARIA L ALMODOVAR ROSA | ADDRESS ON FILE |
| MARIA L ALVALLE BERMUDEZ | ADDRESS ON FILE |
| MARIA L ALVARADO BERMUDEZ | ADDRESS ON FILE |
| MARIA L ALVAREZ | ADDRESS ON FILE |
| MARIA L ALVAREZ BRACERO | ADDRESS ON FILE |
| MARIA L ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ALVELO | ADDRESS ON FILE |
| MARIA L AMESQUITA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ANDINO COLON | ADDRESS ON FILE |
| MARIA L ANDINO LEON | ADDRESS ON FILE |
| MARIA L ANDINO RIVERA | ADDRESS ON FILE |
| MARIA L ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ANNONI RULLAN | ADDRESS ON FILE |
| MARIA L ANNONI RULLAN | ADDRESS ON FILE |
| MARIA L APOLINARIS OSORIO | ADDRESS ON FILE |
| MARIA L APOLINARIS OSORIO | ADDRESS ON FILE |
| MARIA L APOLINARIS OSORIO | ADDRESS ON FILE |
| MARIA L APOLINARIS OSORIO | ADDRESS ON FILE |
| MARIA L APONTE HERNANDEZ | ADDRESS ON FILE |
| MARIA L APONTE RODRIGUEZ | ADDRESS ON FILE |
| MARIA L APONTE SANTIAGO | ADDRESS ON FILE |
| MARIA L APONTE VELEZ | ADDRESS ON FILE |
| MARIA L ARCAY GARCIA | ADDRESS ON FILE |
| MARIA L AROCHO CAMACHO | ADDRESS ON FILE |
| MARIA L AROCHO CAMACHO | ADDRESS ON FILE |
| MARIA L AROCHO NIEVES | ADDRESS ON FILE |
| MARIA L ARROYO ODIOTT | ADDRESS ON FILE |
| MARIA L ARROYO ODIOTT | ADDRESS ON FILE |
| MARIA L AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L AYALA CANALES | ADDRESS ON FILE |
| MARIA L AYALA MALDONADO | ADDRESS ON FILE |
| MARIA L AYALA MALDONADO | ADDRESS ON FILE |
| MARIA L BAEZ COLON | ADDRESS ON FILE |
| MARIA L BAEZ DE LUGO | ADDRESS ON FILE |
| MARIA L BAEZ QUINONES | ADDRESS ON FILE |
| MARIA L BAEZ RIVERA | ADDRESS ON FILE |
| MARIA L BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L BATISTA SANTOS | ADDRESS ON FILE |
| MARIA L BAUZA MALDONADO | ADDRESS ON FILE |
| MARIA L BAUZA MALDONADO | ADDRESS ON FILE |
| MARIA L BAUZA MALDONADO | ADDRESS ON FILE |
| MARIA L BEAUCHAMP VELEZ | ADDRESS ON FILE |
| MARIA L BELTRAN BURGOS | ADDRESS ON FILE |
| MARIA L BELTRAN BURGOS | ADDRESS ON FILE |
| MARIA L BELTRAN BURGOS | ADDRESS ON FILE |
| MARIA L BERMUDEZ PRATTS | ADDRESS ON FILE |
| MARIA L BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA L BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA L BETANCOURT RIVERA | ADDRESS ON FILE |
| MARIA L BETANCUR MARIA | ADDRESS ON FILE |
| MARIA L BONILLA LABOY | ADDRESS ON FILE |
| MARIA L BURGOS FIGUEROA | ADDRESS ON FILE |
| MARIA L BURGOS FIGUEROA | ADDRESS ON FILE |
| MARIA L BURGOS LOPEZ | ADDRESS ON FILE |
| MARIA L BURGOS REYES | ADDRESS ON FILE |
| MARIA L BURGOS REYES | ADDRESS ON FILE |
| MARIA L BURGOS REYES | ADDRESS ON FILE |
| MARIA L CABRERA ROSADO | ADDRESS ON FILE |
| MARIA L CABRERA ROSADO | ADDRESS ON FILE |
| MARIA L CABRERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA L CALDERON RIVERA | ADDRESS ON FILE |
| MARIA L CALIXTO MONTANEZ | ADDRESS ON FILE |
| MARIA L CAMACHO RAMOS | ADDRESS ON FILE |
| MARIA L CANA QUILES | ADDRESS ON FILE |
| MARIA L CANCEL GONZALEZ | ADDRESS ON FILE |
| MARIA L CANCEL QUINONES | ADDRESS ON FILE |
| MARIA L CARDONA CARRION | ADDRESS ON FILE |
| MARIA L CARDONA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L CARDONA VELAZQUEZ | ADDRESS ON FILE |
| MARIA L CARMONA CASTILLO | ADDRESS ON FILE |
| MARIA L CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| MARIA L CARRERO GONZALEZ | ADDRESS ON FILE |
| MARIA L CARRILLO ELVIRA | ADDRESS ON FILE |
| MARIA L CARRILLO ELVIRA | ADDRESS ON FILE |
| MARIA L CARTAGENA GONZALEZ | ADDRESS ON FILE |
| MARIA L CARTAGENA MARCANO | ADDRESS ON FILE |
| MARIA L CASIANO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L CASTELLANO GONZALEZ | ADDRESS ON FILE |
| MARIA L CASTRO BENITEZ | ADDRESS ON FILE |
| MARIA L CASTRO CLEMENTE | ADDRESS ON FILE |
| MARIA L CASTRO CRUZ | ADDRESS ON FILE |
| MARIA L CASTRO DIAZ | ADDRESS ON FILE |
| MARIA L CASTRO MUNIZ | ADDRESS ON FILE |
| MARIA L CASTRO OYOLA | ADDRESS ON FILE |
| MARIA L CASTRO PAGAN | ADDRESS ON FILE |
| MARIA L CASTRO RIVERA | ADDRESS ON FILE |
| MARIA L CASTRO RIVERA | ADDRESS ON FILE |
| MARIA L CASTRO RIVERA | ADDRESS ON FILE |
| MARIA L CERRA MORALES | ADDRESS ON FILE |
| MARIA L CHALUISANT MEDINA | ADDRESS ON FILE |
| MARIA L CHAPARRO TORRES | ADDRESS ON FILE |
| MARIA L CHAPARRO TORRES | ADDRESS ON FILE |
| MARIA L CHEVALIER VALDES | ADDRESS ON FILE |
| MARIA L CHEVALIER VALDES | ADDRESS ON FILE |
| MARIA L CINTRON RAMIREZ | ADDRESS ON FILE |
| MARIA L CINTRON ROSARIO | ADDRESS ON FILE |
| MARIA L CINTRON SOTO | ADDRESS ON FILE |
| MARIA L CLAUDIO DELGADO | ADDRESS ON FILE |
| MARIA L CLAUDIO DELGADO | ADDRESS ON FILE |
| MARIA L COLLAZO CURET | ADDRESS ON FILE |
| MARIA L COLLAZO LOPEZ | ADDRESS ON FILE |
| MARIA L COLLAZO MARTINEZ | ADDRESS ON FILE |
| MARIA L COLLAZO SANTIAG | ADDRESS ON FILE |
| MARIA L COLLAZO SUAREZ | ADDRESS ON FILE |
| MARIA L COLLAZO SUAREZ | ADDRESS ON FILE |
| MARIA L COLON BERRIOS | ADDRESS ON FILE |
| MARIA L COLON COLON | ADDRESS ON FILE |
| MARIA L COLON DIAZ | ADDRESS ON FILE |
| MARIA L COLON DIAZ | ADDRESS ON FILE |
| MARIA L COLON FLORES | ADDRESS ON FILE |
| MARIA L COLON MILLAN | ADDRESS ON FILE |
| MARIA L COLON MIRANDA | ADDRESS ON FILE |
| MARIA L COLON MORENO | ADDRESS ON FILE |
| MARIA L COLON RIVERA | ADDRESS ON FILE |
| MARIA L COLON RIVERA | ADDRESS ON FILE |
| MARIA L COLON SANCHEZ | ADDRESS ON FILE |
| MARIA L COLON VAZQUEZ | ADDRESS ON FILE |
| MARIA L CONCEPCION WILLIAMS | ADDRESS ON FILE |
| MARIA L CONCEPCION WILLIAMS | ADDRESS ON FILE |
| MARIA L CORREA DE JESUS | ADDRESS ON FILE |
| MARIA L CORREA DE JESUS | ADDRESS ON FILE |
| MARIA L CORREA DE JESUS | ADDRESS ON FILE |
| MARIA L CORREA MARTINEZ | ADDRESS ON FILE |
| MARIA L CORREA MUNIZ | ADDRESS ON FILE |
| MARIA L CORTES | ADDRESS ON FILE |
| MARIA L CORUJO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA L COTTO ALVELO | ADDRESS ON FILE |
| MARIA L COTTO COLON | ADDRESS ON FILE |
| MARIA L COTTO GONZALEZ | ADDRESS ON FILE |
| MARIA L CRESPO BADILLO | ADDRESS ON FILE |
| MARIA L CRESPO BADILLO | ADDRESS ON FILE |
| MARIA L CRESPO ROSADO | ADDRESS ON FILE |
| MARIA L CRUZ ARROYO | ADDRESS ON FILE |
| MARIA L CRUZ CENTENO | ADDRESS ON FILE |
| MARIA L CRUZ CONCEPCION | ADDRESS ON FILE |
| MARIA L CRUZ CONCEPCION | ADDRESS ON FILE |
| MARIA L CRUZ CRUZ | ADDRESS ON FILE |
| MARIA L CRUZ FIGUEROA | ADDRESS ON FILE |
| MARIA L CRUZ GONZALEZ | ADDRESS ON FILE |
| MARIA L CRUZ LUGO | ADDRESS ON FILE |
| MARIA L CRUZ RAMOS | ADDRESS ON FILE |
| MARIA L CRUZ SANTIAGO | ADDRESS ON FILE |
| MARIA L CUEVAS ALVARADO | ADDRESS ON FILE |
| MARIA L CUEVAS CARRASQUILLO | ADDRESS ON FILE |
| MARIA L CUEVAS CARRASQUILLO | ADDRESS ON FILE |
| MARIA L CUEVAS HERNANDEZ | ADDRESS ON FILE |
| MARIA L CUEVAS HERNANDEZ | ADDRESS ON FILE |
| MARIA L CURBELO ZENO | ADDRESS ON FILE |
| MARIA L DAVILA BAEZ | ADDRESS ON FILE |
| MARIA L DE JESUS | ADDRESS ON FILE |
| MARIA L DE JESUS VARGAS | ADDRESS ON FILE |
| MARIA L DE LA ROSA ROMERO | ADDRESS ON FILE |
| MARIA L DE LA VILLA DORAL | ADDRESS ON FILE |
| MARIA L DEL VALLE | ADDRESS ON FILE |
| MARIA L DELGADO PEREZ | ADDRESS ON FILE |
| MARIA L DELGADO ROLDAN | ADDRESS ON FILE |
| MARIA L DESARDEN VEGA | ADDRESS ON FILE |
| MARIA L DIAZ | ADDRESS ON FILE |
| MARIA L DIAZ DE ZAYAS | ADDRESS ON FILE |
| MARIA L DIAZ FLORES | ADDRESS ON FILE |
| MARIA L DIAZ GUZMAN | ADDRESS ON FILE |
| MARIA L DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA L DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA L DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA L DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIA L DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIA L DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIA L DIAZ RIOS | ADDRESS ON FILE |
| MARIA L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L DIAZ ROSADO | ADDRESS ON FILE |
| MARIA L DIAZ ROSARIO | ADDRESS ON FILE |
| MARIA L DIAZ ROSARIO | ADDRESS ON FILE |
| MARIA L DIAZ SANTIAGO | ADDRESS ON FILE |
| MARIA L DIAZ SOLA | ADDRESS ON FILE |
| MARIA L DIAZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L DIAZ VELEZ | ADDRESS ON FILE |
| MARIA L DOMINICCI LUCCA | ADDRESS ON FILE |
| MARIA L DONIS TORRES | ADDRESS ON FILE |
| MARIA L DORTA NIEVES | ADDRESS ON FILE |
| MARIA L E COBO | ADDRESS ON FILE |
| MARIA L E GUZMAN | ADDRESS ON FILE |
| MARIA L E RAMOS | ADDRESS ON FILE |
| MARIA L E RAMOS | ADDRESS ON FILE |
| MARIA L E SANTIAGO | ADDRESS ON FILE |
| MARIA L ECHEVARRIA COSTA | ADDRESS ON FILE |
| MARIA L ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| MARIA L ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| MARIA L ESCALERA BURGOS | ADDRESS ON FILE |
| MARIA L ESCALERA TORRES | ADDRESS ON FILE |
| MARIA L ESCOBAR MARTINEZ | ADDRESS ON FILE |
| MARIA L ESCOBAR ORTIZ | ADDRESS ON FILE |
| MARIA L ESTEVEZ DATIZ | ADDRESS ON FILE |
| MARIA L ESTRADA DELGADO | ADDRESS ON FILE |
| MARIA L FALCON ALVELO | ADDRESS ON FILE |
| MARIA L FELICIANO GONZALEZ | ADDRESS ON FILE |
| MARIA L FELICIANO LEON | ADDRESS ON FILE |
| MARIA L FELICIANO MORALES | ADDRESS ON FILE |
| MARIA L FERNANDEZ | ADDRESS ON FILE |
| MARIA L FERNANDEZ CRUZ | ADDRESS ON FILE |
| MARIA L FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA L FIGUEROA BREBAN | ADDRESS ON FILE |
| MARIA L FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARIA L FIGUEROA MONTES | ADDRESS ON FILE |
| MARIA L FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L FIGUEROA ROSA | ADDRESS ON FILE |
| MARIA L FIGUEROA SANJURJO | ADDRESS ON FILE |
| MARIA L FIGUEROA SANJURJO | ADDRESS ON FILE |
| MARIA L FIGUEROA TORRES | ADDRESS ON FILE |
| MARIA L FRANSCESCHI ESC | ADDRESS ON FILE |
| MARIA L FRASQUERI ROSARIO | ADDRESS ON FILE |
| MARIA L FUENTES ROBLES | ADDRESS ON FILE |
| MARIA L FUSTER ZALDUONDO | ADDRESS ON FILE |
| MARIA L GALLARDO CINTRON | ADDRESS ON FILE |
| MARIA L GALLETTI MARIA | ADDRESS ON FILE |
| MARIA L GALLETTI MARIA | ADDRESS ON FILE |
| MARIA L GALLETTI MARIA | ADDRESS ON FILE |
| MARIA L GANDIA LUGO | ADDRESS ON FILE |
| MARIA L GANDIA LUGO | ADDRESS ON FILE |
| MARIA L GARCIA RIVERA | ADDRESS ON FILE |
| MARIA L GARCIA RIVERA | ADDRESS ON FILE |
| MARIA L GARCIA ROMAN | ADDRESS ON FILE |
| MARIA L GARCIA ROSARIO | ADDRESS ON FILE |
| MARIA L GARCIA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L GARNIER RODRIGUEZ | ADDRESS ON FILE |
| MARIA L GERENA FLORES | ADDRESS ON FILE |
| MARIA L GOITIA ACEVEDO | ADDRESS ON FILE |
| MARIA L GOITIA ACEVEDO | ADDRESS ON FILE |
| MARIA L GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L GONZALEZ ARROYO | ADDRESS ON FILE |
| MARIA L GONZALEZ CANDELARIO | ADDRESS ON FILE |
| MARIA L GONZALEZ CLAUDIO | ADDRESS ON FILE |
| MARIA L GONZALEZ COLLAZO | ADDRESS ON FILE |
| MARIA L GONZALEZ COLLAZO | ADDRESS ON FILE |
| MARIA L GONZALEZ CRESPO | ADDRESS ON FILE |
| MARIA L GONZALEZ GONZALES | ADDRESS ON FILE |
| MARIA L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARIA L GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARIA L GONZALEZ NAVARRO | ADDRESS ON FILE |
| MARIA L GONZALEZ NAVARRO | ADDRESS ON FILE |
| MARIA L GONZALEZ OLIVO | ADDRESS ON FILE |
| MARIA L GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA L GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA L GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIA L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L GONZALEZ SOTO | ADDRESS ON FILE |
| MARIA L GONZALEZ ZAVALA | ADDRESS ON FILE |
| MARIA L GONZALEZ ZAVALA | ADDRESS ON FILE |
| MARIA L GONZALEZ ZAVALA | ADDRESS ON FILE |
| MARIA L GUZMAN ROSA | ADDRESS ON FILE |
| MARIA L HERNANDEZ | ADDRESS ON FILE |
| MARIA L HERNANDEZ ALAMO | ADDRESS ON FILE |
| MARIA L HERNANDEZ ALAMO | ADDRESS ON FILE |
| MARIA L HERNANDEZ ALEJANDRO | ADDRESS ON FILE |
| MARIA L HERNANDEZ CEDE | ADDRESS ON FILE |
| MARIA L HERNANDEZ COLLAZO | ADDRESS ON FILE |
| MARIA L HERNANDEZ FELIU | ADDRESS ON FILE |
| MARIA L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L HERNANDEZ LIZARDI | ADDRESS ON FILE |
| MARIA L HERNANDEZ MALDONAD | ADDRESS ON FILE |
| MARIA L HERNANDEZ ORTEGA | ADDRESS ON FILE |
| MARIA L HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA L HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA L HERNANDEZ SEGUINO | ADDRESS ON FILE |
| MARIA L HIRALDO COTTO | ADDRESS ON FILE |
| MARIA L HIRALDO GARCIA | ADDRESS ON FILE |
| MARIA L HIRALDO NUEZ | ADDRESS ON FILE |
| MARIA L HIRALDO NUNEZ | ADDRESS ON FILE |
| MARIA L HIRALDO SOSA | ADDRESS ON FILE |
| MARIA L HUERTAS SOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA L IGLESIAS DE FORTY | ADDRESS ON FILE |
| MARIA L IRAVEDRA DAGO | ADDRESS ON FILE |
| MARIA L IRIZARRY QUILES | ADDRESS ON FILE |
| MARIA L ISALES RIVERA | ADDRESS ON FILE |
| MARIA L JIMENEZ ACOSTA | ADDRESS ON FILE |
| MARIA L JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L JIMENEZ SCHARON | ADDRESS ON FILE |
| MARIA L JORGE GUZMAN | ADDRESS ON FILE |
| MARIA L JORGE GUZMAN | ADDRESS ON FILE |
| MARIA L L ACOSTA DEL | ADDRESS ON FILE |
| MARIA L L ALICEA DELGADO | ADDRESS ON FILE |
| MARIA L L APONTE GONZALEZ | ADDRESS ON FILE |
| MARIA L L BAEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L L BATISTA PRIETO | ADDRESS ON FILE |
| MARIA L L BENVENUTTI DBARCEL | ADDRESS ON FILE |
| MARIA L L BISBAL IRIZARRY | ADDRESS ON FILE |
| MARIA L L BORRERO FELICIANO | ADDRESS ON FILE |
| MARIA L L CABALLERO ROLDAN | ADDRESS ON FILE |
| MARIA L L CABRERA MERCADO | ADDRESS ON FILE |
| MARIA L L CRUZ ARBELO | ADDRESS ON FILE |
| MARIA L L CRUZ GONZALEZ | ADDRESS ON FILE |
| MARIA L L CRUZ MOLINA | ADDRESS ON FILE |
| MARIA L L CRUZ SANCHEZ | ADDRESS ON FILE |
| MARIA L L CUBA TORRES | ADDRESS ON FILE |
| MARIA L L CUBA TORRES | ADDRESS ON FILE |
| MARIA L L DELGADO OLMEDA | ADDRESS ON FILE |
| MARIA L L DELGADO OLMEDA | ADDRESS ON FILE |
| MARIA L L FIGUEROA FRANCO | ADDRESS ON FILE |
| MARIA L L FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA L L FONTANET ORTIZ | ADDRESS ON FILE |
| MARIA L L FORESTIER MONTEAGU | ADDRESS ON FILE |
| MARIA L L GARCIA CORREA | ADDRESS ON FILE |
| MARIA L L HERNANDEZ MILLER | ADDRESS ON FILE |
| MARIA L L HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA L L HIRALDO COTTO | ADDRESS ON FILE |
| MARIA L L LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIA L L MIRANDA VAZQUEZ | ADDRESS ON FILE |
| MARIA L L MOCTEZUMA RUIZ | ADDRESS ON FILE |
| MARIA L L MOCTEZUMA RUIZ | ADDRESS ON FILE |
| MARIA L L MURIEL GARCIA | ADDRESS ON FILE |
| MARIA L L NEGRON MALDONADO | ADDRESS ON FILE |
| MARIA L L NIEVES MERCADO | ADDRESS ON FILE |
| MARIA L L NUNEZ LOPEZ | ADDRESS ON FILE |
| MARIA L L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L L PEREZ TORRES | ADDRESS ON FILE |
| MARIA L L QUIROS ALBINO | ADDRESS ON FILE |
| MARIA L L RIVERA CRUZ | ADDRESS ON FILE |
| MARIA L L RIVERA GARCIA | ADDRESS ON FILE |
| MARIA L L RIVERA LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L L ROMAN BULTRON | ADDRESS ON FILE |
| MARIA L L ROSA CARDONA | ADDRESS ON FILE |
| MARIA L L ROSA CARDONA | ADDRESS ON FILE |
| MARIA L L SALAMAN SALAMAN | ADDRESS ON FILE |
| MARIA L L SANCHEZ MORALES | ADDRESS ON FILE |
| MARIA L L SANCHEZ MORALES | ADDRESS ON FILE |
| MARIA L L SANTIAGO ENCARNACI | ADDRESS ON FILE |
| MARIA L L SANTIAGO ENCARNACI | ADDRESS ON FILE |
| MARIA L L SERRANO NEGRON | ADDRESS ON FILE |
| MARIA L L TORO RIVERA | ADDRESS ON FILE |
| MARIA L L TORO RIVERA | ADDRESS ON FILE |
| MARIA L L TORRES SANTOS | ADDRESS ON FILE |
| MARIA L L TORRES SANTOS | ADDRESS ON FILE |
| MARIA L LABOY MORALES | ADDRESS ON FILE |
| MARIA L LASANTA NUNEZ | ADDRESS ON FILE |
| MARIA L LEBRON CADIZ | ADDRESS ON FILE |
| MARIA L LEBRON CADIZ | ADDRESS ON FILE |
| MARIA L LEGUILLOU ENCARNACION | ADDRESS ON FILE |
| MARIA L LEON CRUZ | ADDRESS ON FILE |
| MARIA L LEON GONZALEZ | ADDRESS ON FILE |
| MARIA L LEON GONZALEZ | ADDRESS ON FILE |
| MARIA L LEON RODRIGUEZ | ADDRESS ON FILE |
| MARIA L LINARES NUNEZ | ADDRESS ON FILE |
| MARIA L LLANOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA L LOPEZ DE | ADDRESS ON FILE |
| MARIA L LOPEZ ESCOBAR | ADDRESS ON FILE |
| MARIA L LOPEZ FERRER | ADDRESS ON FILE |
| MARIA L LOPEZ GRAJALES | ADDRESS ON FILE |
| MARIA L LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA L LOPEZ MORALES | ADDRESS ON FILE |
| MARIA L LOPEZ PAGAN | ADDRESS ON FILE |
| MARIA L LOPEZ RAMOS | ADDRESS ON FILE |
| MARIA L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARIA L LOPEZ SUAREZ | ADDRESS ON FILE |
| MARIA L LORENZI COLLADO | ADDRESS ON FILE |
| MARIA L LORENZO MEDINA | ADDRESS ON FILE |
| MARIA L LOZANO FIGUEROA | ADDRESS ON FILE |
| MARIA L LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA L LUGO GARCIA | ADDRESS ON FILE |
| MARIA L LUGO OLIVERAS | ADDRESS ON FILE |
| MARIA L MADERO ROSARIO | ADDRESS ON FILE |
| MARIA L MADERO ROSARIO | ADDRESS ON FILE |
| MARIA L MALAVE SANTIAGO | ADDRESS ON FILE |
| MARIA L MALAVE VELEZ | ADDRESS ON FILE |
| MARIA L MALDONADO CASTELLAR | ADDRESS ON FILE |
| MARIA L MALDONADO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L MALDONADO RIVERA | ADDRESS ON FILE |
| MARIA L MARCHAND COLLAZO | ADDRESS ON FILE |
| MARIA L MARIN COLON | ADDRESS ON FILE |
| MARIA L MARIN RAMOS | ADDRESS ON FILE |
| MARIA L MARIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA L MARQUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA L MARRERO COLON | ADDRESS ON FILE |
| MARIA L MARRERO FELIX | ADDRESS ON FILE |
| MARIA L MARRERO MALDONADO | ADDRESS ON FILE |
| MARIA L MARTINEZ BONILLA | ADDRESS ON FILE |
| MARIA L MARTINEZ CRESPO | ADDRESS ON FILE |
| MARIA L MARTINEZ CRUZ | ADDRESS ON FILE |
| MARIA L MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L MARTINEZ PEREZ | ADDRESS ON FILE |
| MARIA L MARTINEZ QUINTANA | ADDRESS ON FILE |
| MARIA L MARTINEZ TORRES | ADDRESS ON FILE |
| MARIA L MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA L MARTINEZ VEGA | ADDRESS ON FILE |
| MARIA L MARTIR MARTINEZ | ADDRESS ON FILE |
| MARIA L MARTIR MARTINEZ | ADDRESS ON FILE |
| MARIA L MATOS IGLESIAS | ADDRESS ON FILE |
| MARIA L MATOS MONGE | ADDRESS ON FILE |
| MARIA L MATOS MONGE | ADDRESS ON FILE |
| MARIA L MATOS MUNOZ | ADDRESS ON FILE |
| MARIA L MAYOL ORONOZ | ADDRESS ON FILE |
| MARIA L MAYSONET REYES | ADDRESS ON FILE |
| MARIA L MAYSONET ROMERO | ADDRESS ON FILE |
| MARIA L MEDINA ACOSTA | ADDRESS ON FILE |
| MARIA L MEDINA ACOSTA | ADDRESS ON FILE |
| MARIA L MEDINA GARCIA | ADDRESS ON FILE |
| MARIA L MEDINA MONTES | ADDRESS ON FILE |
| MARIA L MEDINA MONTES | ADDRESS ON FILE |
| MARIA L MEDINA RIVERA | ADDRESS ON FILE |
| MARIA L MEDINA ROSA | ADDRESS ON FILE |
| MARIA L MEJIAS CONCEPCION | ADDRESS ON FILE |
| MARIA L MEJIAS VARELA | ADDRESS ON FILE |
| MARIA L MELENDEZ COLON | ADDRESS ON FILE |
| MARIA L MELENDEZ DE JESUS | ADDRESS ON FILE |
| MARIA L MELENDEZ DELANOY | ADDRESS ON FILE |
| MARIA L MELENDEZ JESUS | ADDRESS ON FILE |
| MARIA L MELENDEZ MARIA | ADDRESS ON FILE |
| MARIA L MELENDEZ MARIA | ADDRESS ON FILE |
| MARIA L MELENDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA L MENDEZ CARO | ADDRESS ON FILE |
| MARIA L MENDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA L MENDEZ RIVERA | ADDRESS ON FILE |
| MARIA L MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L MERCADO DOLORIZ | ADDRESS ON FILE |
| MARIA L MERCADO NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L MERCADO NUNEZ | ADDRESS ON FILE |
| MARIA L MERCADO RIVERA | ADDRESS ON FILE |
| MARIA L MERCADO SANTIAGO | ADDRESS ON FILE |
| MARIA L MESA ROSARIO | ADDRESS ON FILE |
| MARIA L MESA ROSARIO | ADDRESS ON FILE |
| MARIA L MILFORD GALVEZ | ADDRESS ON FILE |
| MARIA L MIRANDA MALDONADO | ADDRESS ON FILE |
| MARIA L MIRANDA MALDONADO | ADDRESS ON FILE |
| MARIA L MIRANDA RAMOS | ADDRESS ON FILE |
| MARIA L MOJICA CRUZ | ADDRESS ON FILE |
| MARIA L MOJICA DE LEON | ADDRESS ON FILE |
| MARIA L MONCLOVA SANTANA | ADDRESS ON FILE |
| MARIA L MONROIG INGLES | ADDRESS ON FILE |
| MARIA L MONTALVO | ADDRESS ON FILE |
| MARIA L MONTALVO TORRES | ADDRESS ON FILE |
| MARIA L MONTANEZ FONSECA | ADDRESS ON FILE |
| MARIA L MONTANEZ FONSECA | ADDRESS ON FILE |
| MARIA L MONTES MORALES | ADDRESS ON FILE |
| MARIA L MORALES ARROYO | ADDRESS ON FILE |
| MARIA L MORALES CEDENO | ADDRESS ON FILE |
| MARIA L MORALES COLLAZO | ADDRESS ON FILE |
| MARIA L MORALES CRUZ | ADDRESS ON FILE |
| MARIA L MORALES FRANCO | ADDRESS ON FILE |
| MARIA L MORALES GONZALEZ | ADDRESS ON FILE |
| MARIA L MORALES JESUS | ADDRESS ON FILE |
| MARIA L MORALES JESUS | ADDRESS ON FILE |
| MARIA L MORALES JESUS | ADDRESS ON FILE |
| MARIA L MORALES JESUS | ADDRESS ON FILE |
| MARIA L MORALES MARIA | ADDRESS ON FILE |
| MARIA L MORALES NIEVES | ADDRESS ON FILE |
| MARIA L MORENO NIEVES | ADDRESS ON FILE |
| MARIA L MUNIZ PANTOJA | ADDRESS ON FILE |
| MARIA L NATAL MEDINA | ADDRESS ON FILE |
| MARIA L NAVARRO COLOMBA | ADDRESS ON FILE |
| MARIA L NAVARRO TORRES | ADDRESS ON FILE |
| MARIA L NEGRON AGOSTO | ADDRESS ON FILE |
| MARIA L NEGRON CRUZ | ADDRESS ON FILE |
| MARIA L NEGRON MALDONADO | ADDRESS ON FILE |
| MARIA L NEGRON SANTOS | ADDRESS ON FILE |
| MARIA L NERIS FLORES | ADDRESS ON FILE |
| MARIA L NERIS FLORES | ADDRESS ON FILE |
| MARIA L NEVAREZ RIVERA | ADDRESS ON FILE |
| MARIA L NIEVES RIVERA | ADDRESS ON FILE |
| MARIA L NIEVES RIVERA | ADDRESS ON FILE |
| MARIA L NIEVES RIVERA | ADDRESS ON FILE |
| MARIA L NIEVES SANTIAGO | ADDRESS ON FILE |
| MARIA L NIEVES SANTIAGO | ADDRESS ON FILE |
| MARIA L OJEDA ORTIZ | ADDRESS ON FILE |
| MARIA L OLIVIERI CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L OQUENDO MARTINEZ | ADDRESS ON FILE |
| MARIA L ORELLANA UBILES | ADDRESS ON FILE |
| MARIA L ORELLANO FLORES | ADDRESS ON FILE |
| MARIA L ORELLANO FLORES | ADDRESS ON FILE |
| MARIA L ORTIZ CARTAGENA | ADDRESS ON FILE |
| MARIA L ORTIZ CARTAGENA | ADDRESS ON FILE |
| MARIA L ORTIZ COLON | ADDRESS ON FILE |
| MARIA L ORTIZ COLON | ADDRESS ON FILE |
| MARIA L ORTIZ DE JESUS | ADDRESS ON FILE |
| MARIA L ORTIZ DE JESUS | ADDRESS ON FILE |
| MARIA L ORTIZ GOMEZ | ADDRESS ON FILE |
| MARIA L ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA L ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA L ORTIZ MATIAS | ADDRESS ON FILE |
| MARIA L ORTIZ MATIAS | ADDRESS ON FILE |
| MARIA L ORTIZ MATIAS | ADDRESS ON FILE |
| MARIA L ORTIZ MONTES | ADDRESS ON FILE |
| MARIA L ORTIZ PACHECO | ADDRESS ON FILE |
| MARIA L ORTIZ PACHECO | ADDRESS ON FILE |
| MARIA L ORTIZ PAZ | ADDRESS ON FILE |
| MARIA L ORTIZ PEREZ | ADDRESS ON FILE |
| MARIA L ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIA L ORTIZ SOTO | ADDRESS ON FILE |
| MARIA L PADILLA BETANCOURT | ADDRESS ON FILE |
| MARIA L PAGAN ADORNO | ADDRESS ON FILE |
| MARIA L PAGAN CAMACHO | ADDRESS ON FILE |
| MARIA L PAGAN FORTIS | ADDRESS ON FILE |
| MARIA L PAGAN LUYANDO | ADDRESS ON FILE |
| MARIA L PAGAN LUYANDO | ADDRESS ON FILE |
| MARIA L PAGAN ROSARIO | ADDRESS ON FILE |
| MARIA L PAMPA QUICANA | ADDRESS ON FILE |
| MARIA L PANTOJA DIAZ | ADDRESS ON FILE |
| MARIA L PARIS FONTANES | ADDRESS ON FILE |
| MARIA L PARRILLA CALDERON | ADDRESS ON FILE |
| MARIA L PEDRAZA ALICEA | ADDRESS ON FILE |
| MARIA L PEDROZA VAZQUEZ | ADDRESS ON FILE |
| MARIA L PELLOT SANTIAGO | ADDRESS ON FILE |
| MARIA L PELLOT SANTIAGO | ADDRESS ON FILE |
| MARIA L PERALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA L PEREIRA BABILON | ADDRESS ON FILE |
| MARIA L PEREZ ACEVEDO | ADDRESS ON FILE |
| MARIA L PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA L PEREZ LAMBOY | ADDRESS ON FILE |
| MARIA L PEREZ MARIA | ADDRESS ON FILE |
| MARIA L PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L PEREZ OTERO | ADDRESS ON FILE |
| MARIA L PEREZ PEREZ | ADDRESS ON FILE |
| MARIA L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L PEREZ ROMAN | ADDRESS ON FILE |
| MARIA L PEREZ STUART | ADDRESS ON FILE |
| MARIA L PEREZ TORRES | ADDRESS ON FILE |
| MARIA L PEREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA L PEREZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA L PIZARRO DE JESUS | ADDRESS ON FILE |
| MARIA L PIZARRO ROSADO | ADDRESS ON FILE |
| MARIA L PONCE MENDEZ | ADDRESS ON FILE |
| MARIA L QUILES ACEVEDO | ADDRESS ON FILE |
| MARIA L QUINONES ENRIQUEZ | ADDRESS ON FILE |
| MARIA L QUINONES FIGUEROA | ADDRESS ON FILE |
| MARIA L QUINONES IRIZARRY | ADDRESS ON FILE |
| MARIA L QUINONES PARRILLA | ADDRESS ON FILE |
| MARIA L QUINONES ZAYAS | ADDRESS ON FILE |
| MARIA L QUINONES ZAYAS | ADDRESS ON FILE |
| MARIA L QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RAMIREZ CAMACHO | ADDRESS ON FILE |
| MARIA L RAMIREZ CAMACHO | ADDRESS ON FILE |
| MARIA L RAMIREZ CAMACHO | ADDRESS ON FILE |
| MARIA L RAMIREZ GALLOZA | ADDRESS ON FILE |
| MARIA L RAMIREZ KAISI | ADDRESS ON FILE |
| MARIA L RAMIREZ LARREGUI | ADDRESS ON FILE |
| MARIA L RAMIREZ LARREGUI | ADDRESS ON FILE |
| MARIA L RAMIREZ LOPEZ | ADDRESS ON FILE |
| MARIA L RAMIREZ MENDOZA | ADDRESS ON FILE |
| MARIA L RAMIREZ PASTRANA | ADDRESS ON FILE |
| MARIA L RAMIREZ PASTRANA | ADDRESS ON FILE |
| MARIA L RAMOS | ADDRESS ON FILE |
| MARIA L RAMOS BARBOSA | ADDRESS ON FILE |
| MARIA L RAMOS DIAZ | ADDRESS ON FILE |
| MARIA L RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIA L RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIA L RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIA L RAMOS LOPEZ | ADDRESS ON FILE |
| MARIA L RAMOS NIEVES | ADDRESS ON FILE |
| MARIA L RAMOS PARIS | ADDRESS ON FILE |
| MARIA L RAMOS RIVAS | ADDRESS ON FILE |
| MARIA L RAMOS RIVERA | ADDRESS ON FILE |
| MARIA L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RAMOS VILLANUEVA | ADDRESS ON FILE |
| MARIA L RENTAS SANTIAGO | ADDRESS ON FILE |
| MARIA L REYES CHEVALIER | ADDRESS ON FILE |
| MARIA L REYES CRUZ | ADDRESS ON FILE |
| MARIA L REYES DE LOIZ | ADDRESS ON FILE |
| MARIA L REYES NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L REYES RIVERA | ADDRESS ON FILE |
| MARIA L REYES RODRIGUEZ | ADDRESS ON FILE |
| MARIA L REYES RODRIGUEZ | ADDRESS ON FILE |
| MARIA L REYES SOLERO | ADDRESS ON FILE |
| MARIA L REYES TORRES | ADDRESS ON FILE |
| MARIA L REYES TORRES | ADDRESS ON FILE |
| MARIA L REYES VAZQUEZ | ADDRESS ON FILE |
| MARIA L RIOS CRUZ | ADDRESS ON FILE |
| MARIA L RIOS GINES | ADDRESS ON FILE |
| MARIA L RIOS MORALES | ADDRESS ON FILE |
| MARIA L RIVAS GONZALEZ | ADDRESS ON FILE |
| MARIA L RIVAS ROSADO | ADDRESS ON FILE |
| MARIA L RIVERA | ADDRESS ON FILE |
| MARIA L RIVERA | ADDRESS ON FILE |
| MARIA L RIVERA | ADDRESS ON FILE |
| MARIA L RIVERA ALVAREZ | ADDRESS ON FILE |
| MARIA L RIVERA ALVAREZ | ADDRESS ON FILE |
| MARIA L RIVERA ALVAREZ | ADDRESS ON FILE |
| MARIA L RIVERA APONTE | ADDRESS ON FILE |
| MARIA L RIVERA APONTE | ADDRESS ON FILE |
| MARIA L RIVERA ASTACIO | ADDRESS ON FILE |
| MARIA L RIVERA BEAUCHAMP | ADDRESS ON FILE |
| MARIA L RIVERA CALDERON | ADDRESS ON FILE |
| MARIA L RIVERA CANTRES | ADDRESS ON FILE |
| MARIA L RIVERA COLLAZO | ADDRESS ON FILE |
| MARIA L RIVERA COLON | ADDRESS ON FILE |
| MARIA L RIVERA CORDOVA | ADDRESS ON FILE |
| MARIA L RIVERA CRUZ | ADDRESS ON FILE |
| MARIA L RIVERA CRUZ | ADDRESS ON FILE |
| MARIA L RIVERA DE LOPEZ | ADDRESS ON FILE |
| MARIA L RIVERA ECHEVARRIA | ADDRESS ON FILE |
| MARIA L RIVERA FUENTES | ADDRESS ON FILE |
| MARIA L RIVERA FUENTES | ADDRESS ON FILE |
| MARIA L RIVERA GARNICA | ADDRESS ON FILE |
| MARIA L RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA L RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA L RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA L RIVERA LOZADA | ADDRESS ON FILE |
| MARIA L RIVERA MARIN | ADDRESS ON FILE |
| MARIA L RIVERA MARIN | ADDRESS ON FILE |
| MARIA L RIVERA MATOS | ADDRESS ON FILE |
| MARIA L RIVERA MEDINA | ADDRESS ON FILE |
| MARIA L RIVERA MORALES | ADDRESS ON FILE |
| MARIA L RIVERA MORALES | ADDRESS ON FILE |
| MARIA L RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA L RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA L RIVERA RIVERA | ADDRESS ON FILE |
| MARIA L RIVERA RIVERA | ADDRESS ON FILE |
| MARIA L RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RIVERA SANCHEZ | ADDRESS ON FILE |
| MARIA L RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA L RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA L RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA L RIVERA SOBRADO | ADDRESS ON FILE |
| MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA L ROBLES BARBOSA | ADDRESS ON FILE |
| MARIA L ROBLES BARBOSA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ APONTE | ADDRESS ON FILE |
| MARIA L RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MARIA L RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ CANCEL | ADDRESS ON FILE |
| MARIA L RODRIGUEZ CASANOVA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| MARIA L RODRIGUEZ DE GARCIA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ LARA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIA L RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIA L ROJAS FIGUEROA | ADDRESS ON FILE |
| MARIA L ROLON CEBALLOS | ADDRESS ON FILE |
| MARIA L ROMAN CRUZ | ADDRESS ON FILE |
| MARIA L ROMAN SANCHEZ | ADDRESS ON FILE |
| MARIA L ROMERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ROMERO RUIZ | ADDRESS ON FILE |
| MARIA L ROSA COLLAZO | ADDRESS ON FILE |
| MARIA L ROSA LOPEZ | ADDRESS ON FILE |
| MARIA L ROSA SANTIAGO | ADDRESS ON FILE |
| MARIA L ROSA SANTIAGO | ADDRESS ON FILE |
| MARIA L ROSADO CABRERA | ADDRESS ON FILE |
| MARIA L ROSADO CABRERA | ADDRESS ON FILE |
| MARIA L ROSADO VELEZ | ADDRESS ON FILE |
| MARIA L ROSARIO GARCIA | ADDRESS ON FILE |
| MARIA L ROSARIO GOMEZ | ADDRESS ON FILE |
| MARIA L ROSARIO LEON | ADDRESS ON FILE |
| MARIA L ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA L ROUBERT GONZALEZ | ADDRESS ON FILE |
| MARIA L RUIZ GONZALEZ | ADDRESS ON FILE |
| MARIA L RUIZ MORALES | ADDRESS ON FILE |
| MARIA L RUIZ MORENO | ADDRESS ON FILE |
| MARIA L SALTAR ROSARIO | ADDRESS ON FILE |
| MARIA L SANCHEZ BANO | ADDRESS ON FILE |
| MARIA L SANCHEZ BUTTER | ADDRESS ON FILE |
| MARIA L SANCHEZ MASCARO | ADDRESS ON FILE |
| MARIA L SANCHEZ NAVARRO | ADDRESS ON FILE |
| MARIA L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L SANTANA GUZMAN | ADDRESS ON FILE |
| MARIA L SANTANA MALDONADO | ADDRESS ON FILE |
| MARIA L SANTANA PAGAN | ADDRESS ON FILE |
| MARIA L SANTIAGO APONTE | ADDRESS ON FILE |
| MARIA L SANTIAGO CINTRON | ADDRESS ON FILE |
| MARIA L SANTIAGO CINTRON | ADDRESS ON FILE |
| MARIA L SANTIAGO DE JESUS | ADDRESS ON FILE |
| MARIA L SANTIAGO DE JESUS | ADDRESS ON FILE |
| MARIA L SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MARIA L SANTIAGO NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA L SANTIAGO POMALES | ADDRESS ON FILE |
| MARIA L SANTIAGO SANCHEZ | ADDRESS ON FILE |
| MARIA L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA L SANTIAGO ZAYAS | ADDRESS ON FILE |
| MARIA L SANTOS CARRION | ADDRESS ON FILE |
| MARIA L SANTOS NAVARRO | ADDRESS ON FILE |
| MARIA L SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA L SANTOS VEGA | ADDRESS ON FILE |
| MARIA L SANZ ROSA | ADDRESS ON FILE |
| MARIA L SEBASTIAN RIVERA | ADDRESS ON FILE |
| MARIA L SEGARRA QUILES | ADDRESS ON FILE |
| MARIA L SEMPRIT GONZALEZ | ADDRESS ON FILE |
| MARIA L SERRANO BAEZ | ADDRESS ON FILE |
| MARIA L SERRANO DIAZ | ADDRESS ON FILE |
| MARIA L SERRANO NIEVES | ADDRESS ON FILE |
| MARIA L SERRANO PINTO | ADDRESS ON FILE |
| MARIA L SERRANO TORRES | ADDRESS ON FILE |
| MARIA L SIERRA MARTINEZ | ADDRESS ON FILE |
| MARIA L SIERRA MARTINEZ | ADDRESS ON FILE |
| MARIA L SIERRA MONTES | ADDRESS ON FILE |
| MARIA L SILVA DIAZ | ADDRESS ON FILE |
| MARIA L SILVA DIAZ | ADDRESS ON FILE |
| MARIA L SILVA SILVA | ADDRESS ON FILE |
| MARIA L SOSA NIEVES | ADDRESS ON FILE |
| MARIA L SOSA NIEVES | ADDRESS ON FILE |
| MARIA L SOSA SOSA | ADDRESS ON FILE |
| MARIA L SOTO CARDONA | ADDRESS ON FILE |
| MARIA L SOTO CARDONA | ADDRESS ON FILE |
| MARIA L SOTO CRUZ | ADDRESS ON FILE |
| MARIA L SOTO GARCIA | ADDRESS ON FILE |
| MARIA L SOTO RIVERA | ADDRESS ON FILE |
| MARIA L SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA L SOTO SERRANO | ADDRESS ON FILE |
| MARIA L STEVENSON MEDINA | ADDRESS ON FILE |
| MARIA L TIRADO JIMENEZ | ADDRESS ON FILE |
| MARIA L TIRADO MASSA | ADDRESS ON FILE |
| MARIA L TIRADO PASTRANA | ADDRESS ON FILE |
| MARIA L TOLENTINO MORALES | ADDRESS ON FILE |
| MARIA L TORO TORRES | ADDRESS ON FILE |
| MARIA L TORRES ARCHEVAL | ADDRESS ON FILE |
| MARIA L TORRES ARROYO | ADDRESS ON FILE |
| MARIA L TORRES CARRER | ADDRESS ON FILE |
| MARIA L TORRES COLON | ADDRESS ON FILE |
| MARIA L TORRES COLON | ADDRESS ON FILE |
| MARIA L TORRES CRUZ | ADDRESS ON FILE |
| MARIA L TORRES DIAZ | ADDRESS ON FILE |
| MARIA L TORRES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L TORRES LOPEZ | ADDRESS ON FILE |
| MARIA L TORRES MALDONADO | ADDRESS ON FILE |
| MARIA L TORRES MARTINEZ | ADDRESS ON FILE |
| MARIA L TORRES ORTIZ | ADDRESS ON FILE |
| MARIA L TORRES PRIETO | ADDRESS ON FILE |
| MARIA L TORRES RIVERA | ADDRESS ON FILE |
| MARIA L TORRES RIVERA | ADDRESS ON FILE |
| MARIA L TORRES SOLIVAN | ADDRESS ON FILE |
| MARIA L TORRES TORRES | ADDRESS ON FILE |
| MARIA L TORRES VELEZ | ADDRESS ON FILE |
| MARIA L TORRES VELEZ | ADDRESS ON FILE |
| MARIA L TORRES VELEZ | ADDRESS ON FILE |
| MARIA L TRANCON SANCHEZ | ADDRESS ON FILE |
| MARIA L TRICOCHE CRUZ | ADDRESS ON FILE |
| MARIA L URBINA LEON | ADDRESS ON FILE |
| MARIA L URRUTIA CORDERO | ADDRESS ON FILE |
| MARIA L VALENTIN CARDONA | ADDRESS ON FILE |
| MARIA L VALLE PEREZ | ADDRESS ON FILE |
| MARIA L VARAS GARCIA | ADDRESS ON FILE |
| MARIA L VARGAS CRUZ | ADDRESS ON FILE |
| MARIA L VARGAS DIAZ | ADDRESS ON FILE |
| MARIA L VARGAS DIAZ | ADDRESS ON FILE |
| MARIA L VARGAS QUINONES | ADDRESS ON FILE |
| MARIA L VARGAS QUINONES | ADDRESS ON FILE |
| MARIA L VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA L VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA L VAZQUEZ GUZMAN | ADDRESS ON FILE |
| MARIA L VAZQUEZ OQUENDO | ADDRESS ON FILE |
| MARIA L VEGA CANCEL | ADDRESS ON FILE |
| MARIA L VEGA COLON | ADDRESS ON FILE |
| MARIA L VEGA ORTIZ | ADDRESS ON FILE |
| MARIA L VEGA RIVERA | ADDRESS ON FILE |
| MARIA L VEGA RIVERA | ADDRESS ON FILE |
| MARIA L VEGA VEGA | ADDRESS ON FILE |
| MARIA L VELAZQUEZ FALCON | ADDRESS ON FILE |
| MARIA L VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARIA L VELEZ CALDERON | ADDRESS ON FILE |
| MARIA L VELEZ LOPEZ | ADDRESS ON FILE |
| MARIA L VELEZ ORENGO | ADDRESS ON FILE |
| MARIA L VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L VENTURA TORRES | ADDRESS ON FILE |
| MARIA L VIDAL PACHECO | ADDRESS ON FILE |
| MARIA L VIDAL RODRIGUEZ | ADDRESS ON FILE |
| MARIA L VIDAL RODRIGUEZ | ADDRESS ON FILE |
| MARIA L VIGIL HERNANDEZ | ADDRESS ON FILE |
| MARIA L VILAR PASTRANA | ADDRESS ON FILE |
| MARIA L VILLALOBOS RIVERA | ADDRESS ON FILE |
| MARIA L VILLALOBOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L VILLALOBOS RIVERA | ADDRESS ON FILE |
| MARIA L VILLAMIL COLON | ADDRESS ON FILE |
| MARIA L VILLAMIL COLON | ADDRESS ON FILE |
| MARIA L VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| MARIA L VILLEGAS ACEVEDO | ADDRESS ON FILE |
| MARIA L ZAYAS BERRIOS | ADDRESS ON FILE |
| MARIA LABOY | ADDRESS ON FILE |
| MARIA LABOY APONTE | ADDRESS ON FILE |
| MARIA LABOY MALDONADO | ADDRESS ON FILE |
| MARIA LABOY TORRES | ADDRESS ON FILE |
| MARIA LABOY VAZQUEZ | ADDRESS ON FILE |
| MARIA LABRADOR RIVERA | ADDRESS ON FILE |
| MARIA LACEN CLAUDIO | ADDRESS ON FILE |
| MARIA LACOURT NIEVES | ADDRESS ON FILE |
| MARIA LAGARES HUERTAS | ADDRESS ON FILE |
| MARIA LAGO SABATER | ADDRESS ON FILE |
| MARIA LAGO SABATER | ADDRESS ON FILE |
| MARIA LAGUER UGARTE | ADDRESS ON FILE |
| MARIA LAMBOY RIVERA | ADDRESS ON FILE |
| MARIA LANDRON VAZQUEZ | ADDRESS ON FILE |
| MARIA LARA FONTANEZ | ADDRESS ON FILE |
| MARIA LARACUENTE COLLAZO | ADDRESS ON FILE |
| MARIA LARACUENTE ORTIZ | ADDRESS ON FILE |
| MARIA LARROY LLANERAS | ADDRESS ON FILE |
| MARIA LASALLE CONCEPCION | ADDRESS ON FILE |
| MARIA LASANTA MARTINEZ | ADDRESS ON FILE |
| MARIA LAUREANO MARIA | ADDRESS ON FILE |
| MARIA LAUSELL DOMINGUEZ | ADDRESS ON FILE |
| MARIA LEBRON DIAZ | ADDRESS ON FILE |
| MARIA LEBRON DIAZ | ADDRESS ON FILE |
| MARIA LEBRON FUENTES | ADDRESS ON FILE |
| MARIA LEBRON PINO | ADDRESS ON FILE |
| MARIA LEBRON RAMOS | ADDRESS ON FILE |
| MARIA LEBRON RAMOS | ADDRESS ON FILE |
| MARIA LEBRON RAMOS | ADDRESS ON FILE |
| MARIA LEBRON RIVERA | ADDRESS ON FILE |
| MARIA LEBRON RIVERA | ADDRESS ON FILE |
| MARIA LEBRON ROBERTO | ADDRESS ON FILE |
| MARIA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA LEBRON TORRES | ADDRESS ON FILE |
| MARIA LEBRON TRINIDAD | ADDRESS ON FILE |
| MARIA LEGRAND MONTANEZ | ADDRESS ON FILE |
| MARIA LEON | ADDRESS ON FILE |
| MARIA LEON COLON | ADDRESS ON FILE |
| MARIA LEON CRUZ | ADDRESS ON FILE |
| MARIA LEON CRUZ | ADDRESS ON FILE |
| MARIA LEON CRUZ | ADDRESS ON FILE |
| MARIA LEON LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA LEON LEON | ADDRESS ON FILE |
| MARIA LEON LEON | ADDRESS ON FILE |
| MARIA LEON MARCANO | ADDRESS ON FILE |
| MARIA LEON MARTINEZ | ADDRESS ON FILE |
| MARIA LEON MARTINEZ | ADDRESS ON FILE |
| MARIA LEON MOYET | ADDRESS ON FILE |
| MARIA LEON ORTIZ | ADDRESS ON FILE |
| MARIA LEON ORTIZ | ADDRESS ON FILE |
| MARIA LEON PASTOR | ADDRESS ON FILE |
| MARIA LEON PASTOR | ADDRESS ON FILE |
| MARIA LEON PASTOR | ADDRESS ON FILE |
| MARIA LEON RIVERA | ADDRESS ON FILE |
| MARIA LEON SANTANA | ADDRESS ON FILE |
| MARIA LETRIZ TORRES | ADDRESS ON FILE |
| MARIA LIZARDI COLLAZO | ADDRESS ON FILE |
| MARIA LIZARDI COLLAZO | ADDRESS ON FILE |
| MARIA LIZARDI CONTRERAS | ADDRESS ON FILE |
| MARIA LLANOS ESQUILIN | ADDRESS ON FILE |
| MARIA LLANOS GARCIA | ADDRESS ON FILE |
| MARIA LLOPIZ RAMOS | ADDRESS ON FILE |
| MARIA LLOPIZ RAMOS | ADDRESS ON FILE |
| MARIA LOIZ BARRETO | ADDRESS ON FILE |
| MARIA LONG COLON | ADDRESS ON FILE |
| MARIA LOPEZ ALERS | ADDRESS ON FILE |
| MARIA LOPEZ ALERS | ADDRESS ON FILE |
| MARIA LOPEZ ALICEA | ADDRESS ON FILE |
| MARIA LOPEZ ALVAREZ | ADDRESS ON FILE |
| MARIA LOPEZ BERNARD | ADDRESS ON FILE |
| MARIA LOPEZ CASTILLO | ADDRESS ON FILE |
| MARIA LOPEZ CASTILLO | ADDRESS ON FILE |
| MARIA LOPEZ CASTILLO | ADDRESS ON FILE |
| MARIA LOPEZ CASTILLO | ADDRESS ON FILE |
| MARIA LOPEZ CASTRO | ADDRESS ON FILE |
| MARIA LOPEZ CASTRO | ADDRESS ON FILE |
| MARIA LOPEZ CASTRO | ADDRESS ON FILE |
| MARIA LOPEZ CENTENO | ADDRESS ON FILE |
| MARIA LOPEZ COLON | ADDRESS ON FILE |
| MARIA LOPEZ COTTO | ADDRESS ON FILE |
| MARIA LOPEZ COTTO | ADDRESS ON FILE |
| MARIA LOPEZ COTTO | ADDRESS ON FILE |
| MARIA LOPEZ DAVID | ADDRESS ON FILE |
| MARIA LOPEZ DAVID | ADDRESS ON FILE |
| MARIA LOPEZ DELGADO | ADDRESS ON FILE |
| MARIA LOPEZ DIAZ | ADDRESS ON FILE |
| MARIA LOPEZ ESQUILIN | ADDRESS ON FILE |
| MARIA LOPEZ FELICIANO | ADDRESS ON FILE |
| MARIA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA LOPEZ FIGUEROA | ADDRESS ON FILE |
| MARIA LOPEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA LOPEZ FLORES | ADDRESS ON FILE |
| MARIA LOPEZ GALLEGO | ADDRESS ON FILE |
| MARIA LOPEZ GOMEZ | ADDRESS ON FILE |
| MARIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| MARIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| MARIA LOPEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA LOPEZ GUZMAN | ADDRESS ON FILE |
| MARIA LOPEZ GUZMAN | ADDRESS ON FILE |
| MARIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA LOPEZ JIMENEZ | ADDRESS ON FILE |
| MARIA LOPEZ JIMENEZ | ADDRESS ON FILE |
| MARIA LOPEZ JIMENEZ | ADDRESS ON FILE |
| MARIA LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA LOPEZ MASSA | ADDRESS ON FILE |
| MARIA LOPEZ MELENDEZ | ADDRESS ON FILE |
| MARIA LOPEZ MERCADO | ADDRESS ON FILE |
| MARIA LOPEZ MERCADO | ADDRESS ON FILE |
| MARIA LOPEZ MIRANDA | ADDRESS ON FILE |
| MARIA LOPEZ MIRANDA | ADDRESS ON FILE |
| MARIA LOPEZ MONTANEZ | ADDRESS ON FILE |
| MARIA LOPEZ MONTAS | ADDRESS ON FILE |
| MARIA LOPEZ NAVARRO | ADDRESS ON FILE |
| MARIA LOPEZ ORTEGA | ADDRESS ON FILE |
| MARIA LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA LOPEZ PAGAN | ADDRESS ON FILE |
| MARIA LOPEZ PARRILLA | ADDRESS ON FILE |
| MARIA LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA LOPEZ PINERO | ADDRESS ON FILE |
| MARIA LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ ROMAN | ADDRESS ON FILE |
| MARIA LOPEZ ROMAN | ADDRESS ON FILE |
| MARIA LOPEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| MARIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| MARIA LOPEZ SANTANA | ADDRESS ON FILE |
| MARIA LOPEZ SIERRA | ADDRESS ON FILE |
| MARIA LOPEZ SOTO | ADDRESS ON FILE |
| MARIA LOPEZ SUGRANES | ADDRESS ON FILE |
| MARIA LOPEZ TERUEL | ADDRESS ON FILE |
| MARIA LOPEZ TERUEL | ADDRESS ON FILE |
| MARIA LOPEZ TORRES | ADDRESS ON FILE |
| MARIA LOPEZ TORRES | ADDRESS ON FILE |
| MARIA LOPEZ TORRES | ADDRESS ON FILE |
| MARIA LOPEZ TORRES | ADDRESS ON FILE |
| MARIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA LOPEZ VDA | ADDRESS ON FILE |
| MARIA LORENZO MEDINA | ADDRESS ON FILE |
| MARIA LOS ASANTIAGO | ADDRESS ON FILE |
| MARIA LOS CRUZ | ADDRESS ON FILE |
| MARIA LOS MACHUCA | ADDRESS ON FILE |
| MARIA LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOS SOLA | ADDRESS ON FILE |
| MARIA LOUCIL CUEVAS | ADDRESS ON FILE |
| MARIA LOYOLA RIVERA | ADDRESS ON FILE |
| MARIA LOZADA AYALA | ADDRESS ON FILE |
| MARIA LOZADA CONCEPCION | ADDRESS ON FILE |
| MARIA LOZADA DAVILA | ADDRESS ON FILE |
| MARIA LOZADA FERRER | ADDRESS ON FILE |
| MARIA LOZADA GONZALEZ | ADDRESS ON FILE |
| MARIA LOZADA NIEVES | ADDRESS ON FILE |
| MARIA LOZADA NIEVES | ADDRESS ON FILE |
| MARIA LOZADA RIOS | ADDRESS ON FILE |
| MARIA LOZADA RIVERA | ADDRESS ON FILE |
| MARIA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| MARIA LRODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA LUCENA RIVERA | ADDRESS ON FILE |
| MARIA LUCIANO DEL | ADDRESS ON FILE |
| MARIA LUGARDO CINTRON | ADDRESS ON FILE |
| MARIA LUGO ARROYO | ADDRESS ON FILE |
| MARIA LUGO LEBRON | ADDRESS ON FILE |
| MARIA LUGO MENDOZA | ADDRESS ON FILE |
| MARIA LUGO MONTALVO | ADDRESS ON FILE |
| MARIA LUGO MORENO | ADDRESS ON FILE |
| MARIA LUGO NEGRON | ADDRESS ON FILE |
| MARIA LUGO ORTIZ | ADDRESS ON FILE |
| MARIA LUGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA LUGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA LUISA DIAZ | ADDRESS ON FILE |
| MARIA LUISA GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA LUISA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIA LUISA RIVERA APONTE | ADDRESS ON FILE |
| MARIA LUISA ROD R IGUEZ | ADDRESS ON FILE |
| MARIA LUISA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA LUQUE FERNANDEZ | ADDRESS ON FILE |
| MARIA LUQUE FERNANDEZ | ADDRESS ON FILE |
| MARIA LUZ A PEREZ FELICIAN | ADDRESS ON FILE |
| MARIA LUZ COTTO BAEZ | ADDRESS ON FILE |
| MARIA LUZ LOPEZ CRUZ | ADDRESS ON FILE |
| MARIA LUZ SANTIAGO NEVAREZ | ADDRESS ON FILE |
| MARIA M ACEVEDO BONILLA | ADDRESS ON FILE |
| MARIA M ACEVEDO CABAN | ADDRESS ON FILE |
| MARIA M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ACEVEDO VARGAS | ADDRESS ON FILE |
| MARIA M ACOSTA MELENDEZ | ADDRESS ON FILE |
| MARIA M ACOSTA RAMIREZ | ADDRESS ON FILE |
| MARIA M ADORNO VELAZQUEZ | ADDRESS ON FILE |
| MARIA M AGUAYO LASANTA | ADDRESS ON FILE |
| MARIA M AGUILAR COLON | ADDRESS ON FILE |
| MARIA M ALCAZAR ROMAN | ADDRESS ON FILE |
| MARIA M ALICEA CRUZ | ADDRESS ON FILE |
| MARIA M ALICEA MARTINEZ | ADDRESS ON FILE |
| MARIA M ALICEA MIRABAL | ADDRESS ON FILE |
| MARIA M ALICEA VALENTIN | ADDRESS ON FILE |
| MARIA M ALICEA VEGA | ADDRESS ON FILE |
| MARIA M ALONSO SANTIAGO | ADDRESS ON FILE |
| MARIA M ALVARADO VEGA | ADDRESS ON FILE |
| MARIA M ALVAREZ GARCIA | ADDRESS ON FILE |
| MARIA M ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARIA M ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ALVELO BERRIOS | ADDRESS ON FILE |
| MARIA M AMPARO CASTILLO | ADDRESS ON FILE |
| MARIA M ANDINO ROSADO | ADDRESS ON FILE |
| MARIA M ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ANESES VELEZ | ADDRESS ON FILE |
| MARIA M APONTE APONTE | ADDRESS ON FILE |
| MARIA M APONTE DIAZ | ADDRESS ON FILE |
| MARIA M APONTE FIGUEROA | ADDRESS ON FILE |
| MARIA M APONTE FIGUEROA | ADDRESS ON FILE |
| MARIA M APONTE ORTEGA | ADDRESS ON FILE |
| MARIA M APONTE RUIZ | ADDRESS ON FILE |
| MARIA M APONTE SANTOS | ADDRESS ON FILE |
| MARIA M ARCE ORTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M ARCE ORTA | ADDRESS ON FILE |
| MARIA M ARROYO ACOSTA | ADDRESS ON FILE |
| MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE |
| MARIA M ARROYO MAYMI | ADDRESS ON FILE |
| MARIA M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M AVILA SERRANO | ADDRESS ON FILE |
| MARIA M AVILES ACEVEDO | ADDRESS ON FILE |
| MARIA M AVILES ALVARADO | ADDRESS ON FILE |
| MARIA M AVILES BONILLA | ADDRESS ON FILE |
| MARIA M AVILES RODRIGUEZ | ADDRESS ON FILE |
| MARIA M AVILES TORRES | ADDRESS ON FILE |
| MARIA M AYALA ACEVEDO | ADDRESS ON FILE |
| MARIA M AYALA CONCEPCION | ADDRESS ON FILE |
| MARIA M AYALA DE JESUS | ADDRESS ON FILE |
| MARIA M AYALA MERCADO | ADDRESS ON FILE |
| MARIA M AYALA SEPULVEDA | ADDRESS ON FILE |
| MARIA M BAEZ AYALA | ADDRESS ON FILE |
| MARIA M BAEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA M BAEZ COTTO | ADDRESS ON FILE |
| MARIA M BAEZ ECHEVARRIA | ADDRESS ON FILE |
| MARIA M BAEZ QUINONES | ADDRESS ON FILE |
| MARIA M BARBOSA TROCHE | ADDRESS ON FILE |
| MARIA M BEAZ LUGO | ADDRESS ON FILE |
| MARIA M BELLO MEDINA | ADDRESS ON FILE |
| MARIA M BELVIS LUCHETTI | ADDRESS ON FILE |
| MARIA M BENITEZ CRUZ | ADDRESS ON FILE |
| MARIA M BENITEZ LABOY | ADDRESS ON FILE |
| MARIA M BENITEZ RIVERA | ADDRESS ON FILE |
| MARIA M BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M BENJAMIN CARRASQUILLO | ADDRESS ON FILE |
| MARIA M BERRIOS ALBALADEJO | ADDRESS ON FILE |
| MARIA M BERRIOS BATISTA | ADDRESS ON FILE |
| MARIA M BERRIOS CARTAGENA | ADDRESS ON FILE |
| MARIA M BERRIOS HERNANDEZ | ADDRESS ON FILE |
| MARIA M BERRIOS JIMENEZ | ADDRESS ON FILE |
| MARIA M BERRIOS RIVERA | ADDRESS ON FILE |
| MARIA M BERRIOS ROSARIO | ADDRESS ON FILE |
| MARIA M BETANCOURT PIZARRO | ADDRESS ON FILE |
| MARIA M BIDOT FELICIANO | ADDRESS ON FILE |
| MARIA M BIDOT FELICIANO | ADDRESS ON FILE |
| MARIA M BIRRIEL ALICEA | ADDRESS ON FILE |
| MARIA M BLANCO VELAZQUEZ | ADDRESS ON FILE |
| MARIA M BOGLIO RENTAS | ADDRESS ON FILE |
| MARIA M BOGLIO RENTAS | ADDRESS ON FILE |
| MARIA M BONILLA COLLAZO | ADDRESS ON FILE |
| MARIA M BONILLA SOLIVAN | ADDRESS ON FILE |
| MARIA M BORGES OCASIO | ADDRESS ON FILE |
| MARIA M BORGES OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M BORIA QUINONES | ADDRESS ON FILE |
| MARIA M BORIA QUINONEZ | ADDRESS ON FILE |
| MARIA M BOTHWELL FUERTES | ADDRESS ON FILE |
| MARIA M BOUYETT MARQUEZ | ADDRESS ON FILE |
| MARIA M BRACERO CENTENO | ADDRESS ON FILE |
| MARIA M BRACERO CENTENO | ADDRESS ON FILE |
| MARIA M BRITO GARCIA | ADDRESS ON FILE |
| MARIA M BRITO GARCIA | ADDRESS ON FILE |
| MARIA M BRUNO MARTINEZ | ADDRESS ON FILE |
| MARIA M BURGOS MARTINEZ | ADDRESS ON FILE |
| MARIA M BURGOS NIEVES | ADDRESS ON FILE |
| MARIA M BURGOS RAMIREZ | ADDRESS ON FILE |
| MARIA M BURGOS RAMIREZ | ADDRESS ON FILE |
| MARIA M BURGOS VELAZQUEZ | ADDRESS ON FILE |
| MARIA M CABA GONZALEZ | ADDRESS ON FILE |
| MARIA M CABALLERO MELENDEZ | ADDRESS ON FILE |
| MARIA M CABRERA AVILES | ADDRESS ON FILE |
| MARIA M CABRERA AVILES | ADDRESS ON FILE |
| MARIA M CABRERA LOPEZ | ADDRESS ON FILE |
| MARIA M CABRERA LOPEZ | ADDRESS ON FILE |
| MARIA M CABRERA LOPEZ | ADDRESS ON FILE |
| MARIA M CACERES CRUZ | ADDRESS ON FILE |
| MARIA M CAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M CAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M CAJIGA MARTINEZ | ADDRESS ON FILE |
| MARIA M CAJIGA MARTINEZ | ADDRESS ON FILE |
| MARIA M CAJIGA MARTINEZ | ADDRESS ON FILE |
| MARIA M CAJIGAS GONZALEZ | ADDRESS ON FILE |
| MARIA M CALDERON NIEVES | ADDRESS ON FILE |
| MARIA M CALDERON SANTIAGO | ADDRESS ON FILE |
| MARIA M CALZADA TORRENS | ADDRESS ON FILE |
| MARIA M CAMACHO MORALES | ADDRESS ON FILE |
| MARIA M CAMACHO QUILES | ADDRESS ON FILE |
| MARIA M CAMARENO CANCEL | ADDRESS ON FILE |
| MARIA M CAMPOS SERRANO | ADDRESS ON FILE |
| MARIA M CANCEL CANCEL | ADDRESS ON FILE |
| MARIA M CANDELARIA ANDUJAR | ADDRESS ON FILE |
| MARIA M CANDELARIA PEREZ | ADDRESS ON FILE |
| MARIA M CARABALLO CINTRON | ADDRESS ON FILE |
| MARIA M CARABALLO CINTRON | ADDRESS ON FILE |
| MARIA M CARABALLO CINTRON | ADDRESS ON FILE |
| MARIA M CARABALLO ROSARIO | ADDRESS ON FILE |
| MARIA M CARABALLO RUIZ | ADDRESS ON FILE |
| MARIA M CARDEC GRILLO | ADDRESS ON FILE |
| MARIA M CARDONA PEREZ | ADDRESS ON FILE |
| MARIA M CARDONA SIERRA | ADDRESS ON FILE |
| MARIA M CARMONA ENCARNACION | ADDRESS ON FILE |
| MARIA M CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| MARIA M CARRASQUILLO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M CARRILLO CINTRON | ADDRESS ON FILE |
| MARIA M CARRION DONATO | ADDRESS ON FILE |
| MARIA M CARRION MALDONADO | ADDRESS ON FILE |
| MARIA M CARRION ORTIZ | ADDRESS ON FILE |
| MARIA M CARTAGENA CARDONA | ADDRESS ON FILE |
| MARIA M CARTAGENA CARDONA | ADDRESS ON FILE |
| MARIA M CARTAGENA ESQUILIN | ADDRESS ON FILE |
| MARIA M CASADO OTERO | ADDRESS ON FILE |
| MARIA M CASANOVA FIGUEROA | ADDRESS ON FILE |
| MARIA M CASILLAS MIRANDA | ADDRESS ON FILE |
| MARIA M CASILLAS MIRANDA | ADDRESS ON FILE |
| MARIA M CASTELLANO RIVAS | ADDRESS ON FILE |
| MARIA M CASTELLANO RIVAS | ADDRESS ON FILE |
| MARIA M CASTILLO ORTIZ | ADDRESS ON FILE |
| MARIA M CASTRO BAEZ | ADDRESS ON FILE |
| MARIA M CASTRO PENALOZA | ADDRESS ON FILE |
| MARIA M CATALA MELENDEZ | ADDRESS ON FILE |
| MARIA M CENTENO MONROIG | ADDRESS ON FILE |
| MARIA M CEPEDA OSORIO | ADDRESS ON FILE |
| MARIA M CERVERA CORTES | ADDRESS ON FILE |
| MARIA M CERVERA CORTES | ADDRESS ON FILE |
| MARIA M CERVERA CORTES | ADDRESS ON FILE |
| MARIA M CINTRON BERRIOS | ADDRESS ON FILE |
| MARIA M CINTRON FIGUEROA | ADDRESS ON FILE |
| MARIA M CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA M CINTRON VAZQUEZ | ADDRESS ON FILE |
| MARIA M CINTRON VAZQUEZ | ADDRESS ON FILE |
| MARIA M CLAUDIO DEL | ADDRESS ON FILE |
| MARIA M CLAUDIO DEL | ADDRESS ON FILE |
| MARIA M COLLAZO LOPEZ | ADDRESS ON FILE |
| MARIA M COLLAZO MARTINEZ | ADDRESS ON FILE |
| MARIA M COLLAZO NEGRON | ADDRESS ON FILE |
| MARIA M COLLAZO RIVERA | ADDRESS ON FILE |
| MARIA M COLLAZO RIVERA | ADDRESS ON FILE |
| MARIA M COLLAZO RIVERA | ADDRESS ON FILE |
| MARIA M COLLAZO RIVERA | ADDRESS ON FILE |
| MARIA M COLLAZO SUAREZ | ADDRESS ON FILE |
| MARIA M COLON AGUAYO | ADDRESS ON FILE |
| MARIA M COLON BERRIOS | ADDRESS ON FILE |
| MARIA M COLON CARTAGENA | ADDRESS ON FILE |
| MARIA M COLON CASIANO | ADDRESS ON FILE |
| MARIA M COLON COLON | ADDRESS ON FILE |
| MARIA M COLON CRUZ | ADDRESS ON FILE |
| MARIA M COLON DE CUEVAS | ADDRESS ON FILE |
| MARIA M COLON DE JESUS | ADDRESS ON FILE |
| MARIA M COLON GONZALEZ | ADDRESS ON FILE |
| MARIA M COLON HERNANDEZ | ADDRESS ON FILE |
| MARIA M COLON LUGO | ADDRESS ON FILE |
| MARIA M COLON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA M COLON ORTIZ | ADDRESS ON FILE |
| MARIA M COLON RIVERA | ADDRESS ON FILE |
| MARIA M COLON ROLDAN | ADDRESS ON FILE |
| MARIA M COLON SANTIAGO | ADDRESS ON FILE |
| MARIA M COLON SANTIAGO | ADDRESS ON FILE |
| MARIA M COLON SERRA | ADDRESS ON FILE |
| MARIA M COLON VDA | ADDRESS ON FILE |
| MARIA M CONCEPCION STGO | ADDRESS ON FILE |
| MARIA M CORA RAMOS | ADDRESS ON FILE |
| MARIA M CORDOVA ALEQUIN | ADDRESS ON FILE |
| MARIA M CORREA ECHEVERRY | ADDRESS ON FILE |
| MARIA M CORREA GOMEZ | ADDRESS ON FILE |
| MARIA M CORTES NAVARRO | ADDRESS ON FILE |
| MARIA M CORTES TORRES | ADDRESS ON FILE |
| MARIA M CORTES TORRES | ADDRESS ON FILE |
| MARIA M COSME HERNANDEZ | ADDRESS ON FILE |
| MARIA M COSME MORALES | ADDRESS ON FILE |
| MARIA M COSME SANTIAGO | ADDRESS ON FILE |
| MARIA M COTTE MARTINEZ | ADDRESS ON FILE |
| MARIA M COTTO DIAZ | ADDRESS ON FILE |
| MARIA M COTTO PEREZ | ADDRESS ON FILE |
| MARIA M COTTO RIVERA | ADDRESS ON FILE |
| MARIA M COTTY ARROYO | ADDRESS ON FILE |
| MARIA M COVAS BURGOS | ADDRESS ON FILE |
| MARIA M CRISPIN MELENDEZ | ADDRESS ON FILE |
| MARIA M CRISPIN MELENDEZ | ADDRESS ON FILE |
| MARIA M CRUZ | ADDRESS ON FILE |
| MARIA M CRUZ APONTE | ADDRESS ON FILE |
| MARIA M CRUZ APONTE | ADDRESS ON FILE |
| MARIA M CRUZ APONTE | ADDRESS ON FILE |
| MARIA M CRUZ CONDE | ADDRESS ON FILE |
| MARIA M CRUZ CRUZ | ADDRESS ON FILE |
| MARIA M CRUZ CRUZ | ADDRESS ON FILE |
| MARIA M CRUZ DIAZ | ADDRESS ON FILE |
| MARIA M CRUZ DIAZ | ADDRESS ON FILE |
| MARIA M CRUZ GONZALEZ | ADDRESS ON FILE |
| MARIA M CRUZ GONZALEZ | ADDRESS ON FILE |
| MARIA M CRUZ MORALES | ADDRESS ON FILE |
| MARIA M CRUZ MORALES | ADDRESS ON FILE |
| MARIA M CRUZ RAMOS | ADDRESS ON FILE |
| MARIA M CRUZ RIVERA | ADDRESS ON FILE |
| MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M CRUZ VDA | ADDRESS ON FILE |
| MARIA M CRUZ ZAYAS | ADDRESS ON FILE |
| MARIA M CUADRADO BERRIOS | ADDRESS ON FILE |
| MARIA M CUBERO AROCHO | ADDRESS ON FILE |
| MARIA M CURCIO LOPEZ | ADDRESS ON FILE |
| MARIA M DALMAU SANTOS | ADDRESS ON FILE |
| MARIA M DALMAU SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA M DAUMONT PUYARENA | ADDRESS ON FILE |
| MARIA M DAVILA FLORES | ADDRESS ON FILE |
| MARIA M DAVILA MARRERO | ADDRESS ON FILE |
| MARIA M DAVILA MARRERO | ADDRESS ON FILE |
| MARIA M DAVILA RIVERA | ADDRESS ON FILE |
| MARIA M DE ARCE ESTELA | ADDRESS ON FILE |
| MARIA M DE JESUS FIGUEROA | ADDRESS ON FILE |
| MARIA M DE JESUS MONTES | ADDRESS ON FILE |
| MARIA M DE JESUS MUNIZ | ADDRESS ON FILE |
| MARIA M DE JESUS RAMOS | ADDRESS ON FILE |
| MARIA M DE LA CONCHA SANTOS | ADDRESS ON FILE |
| MARIA M DE LA ROSA DIAZ | ADDRESS ON FILE |
| MARIA M DE LA ROSA LAFONTAINE | ADDRESS ON FILE |
| MARIA M DE LA TORRE | ADDRESS ON FILE |
| MARIA M DE LA TORRE MORALES | ADDRESS ON FILE |
| MARIA M DE LA TORRE MORALES | ADDRESS ON FILE |
| MARIA M DE LOS SANTOS LA PAZ | ADDRESS ON FILE |
| MARIA M DE THOMAS CABRERA | ADDRESS ON FILE |
| MARIA M DEL VALLE | ADDRESS ON FILE |
| MARIA M DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| MARIA M DELGADO DELGADO | ADDRESS ON FILE |
| MARIA M DELGADO ESTRADA | ADDRESS ON FILE |
| MARIA M DELGADO ESTRADA | ADDRESS ON FILE |
| MARIA M DELGADO GONZALEZ | ADDRESS ON FILE |
| MARIA M DELGADO GONZALEZ | ADDRESS ON FILE |
| MARIA M DELGADO MORALES | ADDRESS ON FILE |
| MARIA M DELGADO MORALES | ADDRESS ON FILE |
| MARIA M DELGADO MORALES | ADDRESS ON FILE |
| MARIA M DELGADO SOSA | ADDRESS ON FILE |
| MARIA M DIAZ ANDINO | ADDRESS ON FILE |
| MARIA M DIAZ COLON | ADDRESS ON FILE |
| MARIA M DIAZ DELGADO | ADDRESS ON FILE |
| MARIA M DIAZ DELGADO | ADDRESS ON FILE |
| MARIA M DIAZ ORTA | ADDRESS ON FILE |
| MARIA M DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA M DIAZ RAMOS | ADDRESS ON FILE |
| MARIA M DIAZ RAMOS | ADDRESS ON FILE |
| MARIA M DIAZ RIVERA | ADDRESS ON FILE |
| MARIA M DIAZ RIVERA | ADDRESS ON FILE |
| MARIA M DIAZ RIVERA | ADDRESS ON FILE |
| MARIA M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M DIAZ ROSADO | ADDRESS ON FILE |
| MARIA M DOMENECH RIVERA | ADDRESS ON FILE |
| MARIA M DOMENECH RIVERA | ADDRESS ON FILE |
| MARIA M DOMINGUEZ ROBLES | ADDRESS ON FILE |
| MARIA M DOMINGUEZ ROBLES | ADDRESS ON FILE |
| MARIA M DONATO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M DONATO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M DONES PABON | ADDRESS ON FILE |
| MARIA M DOVAL RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ECHEVARRIA | ADDRESS ON FILE |
| MARIA M ECHEVARRIA BOSCANA | ADDRESS ON FILE |
| MARIA M EMANUELLI DIAZ | ADDRESS ON FILE |
| MARIA M ENCARNACION CARRASQUILLO | ADDRESS ON FILE |
| MARIA M ESCABI SOLER | ADDRESS ON FILE |
| MARIA M ESCALERA RIVERA | ADDRESS ON FILE |
| MARIA M ESCALERA RIVERA | ADDRESS ON FILE |
| MARIA M ESCALERA RIVERA | ADDRESS ON FILE |
| MARIA M ESPADA GONZALEZ | ADDRESS ON FILE |
| MARIA M ESTREMERA JIMENEZ | ADDRESS ON FILE |
| MARIA M FALCON NUEZ | ADDRESS ON FILE |
| MARIA M FALCON NUNEZ | ADDRESS ON FILE |
| MARIA M FALCON VILLALOBOS | ADDRESS ON FILE |
| MARIA M FALU VILLEGAS | ADDRESS ON FILE |
| MARIA M FEBRES RIOS | ADDRESS ON FILE |
| MARIA M FEBUS RODRIGUEZ | ADDRESS ON FILE |
| MARIA M FELICIANO VELEZ | ADDRESS ON FILE |
| MARIA M FERNANDEZ CAMACHO | ADDRESS ON FILE |
| MARIA M FERNANDEZ LOZADA | ADDRESS ON FILE |
| MARIA M FERNANDEZ LOZADA | ADDRESS ON FILE |
| MARIA M FERNANDEZ LOZADA | ADDRESS ON FILE |
| MARIA M FERNANDEZ LOZADA | ADDRESS ON FILE |
| MARIA M FIGUEROA | ADDRESS ON FILE |
| MARIA M FIGUEROA AMOROS | ADDRESS ON FILE |
| MARIA M FIGUEROA BRUNO | ADDRESS ON FILE |
| MARIA M FIGUEROA BRUNO | ADDRESS ON FILE |
| MARIA M FIGUEROA CAMACHO | ADDRESS ON FILE |
| MARIA M FIGUEROA CASTILLO | ADDRESS ON FILE |
| MARIA M FIGUEROA COTTO | ADDRESS ON FILE |
| MARIA M FIGUEROA DE LOS SANTOS | ADDRESS ON FILE |
| MARIA M FIGUEROA FELICIANO | ADDRESS ON FILE |
| MARIA M FIGUEROA MADERA | ADDRESS ON FILE |
| MARIA M FIGUEROA MARTINZ | ADDRESS ON FILE |
| MARIA M FIGUEROA MARTINZ | ADDRESS ON FILE |
| MARIA M FIGUEROA NEGRON | ADDRESS ON FILE |
| MARIA M FIGUEROA OLIVO | ADDRESS ON FILE |
| MARIA M FIGUEROA OTERO | ADDRESS ON FILE |
| MARIA M FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M FIGUEROA ROSA | ADDRESS ON FILE |
| MARIA M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MARIA M FIGUEROA VIGO | ADDRESS ON FILE |
| MARIA M FLORES DELGADO | ADDRESS ON FILE |
| MARIA M FLORES DELGADO | ADDRESS ON FILE |
| MARIA M FLORES FIGUEROA | ADDRESS ON FILE |
| MARIA M FLORES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M FLORES VAZQUEZ | ADDRESS ON FILE |
| MARIA M FONSECA AYALA | ADDRESS ON FILE |
| MARIA M FONTANEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA M FONTANEZ RIVERA | ADDRESS ON FILE |
| MARIA M FORT MARTINEZ | ADDRESS ON FILE |
| MARIA M FORT MARTINEZ | ADDRESS ON FILE |
| MARIA M FRANCESCHI MARTINEZ | ADDRESS ON FILE |
| MARIA M FRANCO RAMIREZ | ADDRESS ON FILE |
| MARIA M FRATICELLI SANTIAGO | ADDRESS ON FILE |
| MARIA M FRONTANEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M FUENTES ALVAREZ | ADDRESS ON FILE |
| MARIA M FUENTES DE PEREZ | ADDRESS ON FILE |
| MARIA M FUENTES OSORIO | ADDRESS ON FILE |
| MARIA M FUENTES RIVERA | ADDRESS ON FILE |
| MARIA M FUNG MERCED | ADDRESS ON FILE |
| MARIA M GAGOT PIZARRO | ADDRESS ON FILE |
| MARIA M GALAN MATOS | ADDRESS ON FILE |
| MARIA M GALAN MATOS | ADDRESS ON FILE |
| MARIA M GARCIA BERRIOS | ADDRESS ON FILE |
| MARIA M GARCIA CORREA | ADDRESS ON FILE |
| MARIA M GARCIA CORREA | ADDRESS ON FILE |
| MARIA M GARCIA CRUZ | ADDRESS ON FILE |
| MARIA M GARCIA DE SANTANA | ADDRESS ON FILE |
| MARIA M GARCIA GARCIA | ADDRESS ON FILE |
| MARIA M GARCIA GONZALEZ | ADDRESS ON FILE |
| MARIA M GARCIA PACHECO | ADDRESS ON FILE |
| MARIA M GARCIA PARRILLA | ADDRESS ON FILE |
| MARIA M GARCIA PARRILLA | ADDRESS ON FILE |
| MARIA M GARCIA PEREZ | ADDRESS ON FILE |
| MARIA M GARCIA PEREZ | ADDRESS ON FILE |
| MARIA M GARCIA REYES | ADDRESS ON FILE |
| MARIA M GARCIA SANTIAGO | ADDRESS ON FILE |
| MARIA M GARCIA TORRADO | ADDRESS ON FILE |
| MARIA M GARCIA TORRES | ADDRESS ON FILE |
| MARIA M GARCIA TORRES | ADDRESS ON FILE |
| MARIA M GARCIA TORRES | ADDRESS ON FILE |
| MARIA M GARCIA TORRES | ADDRESS ON FILE |
| MARIA M GARCIA VIERA | ADDRESS ON FILE |
| MARIA M GAVILLAN MARTINEZ | ADDRESS ON FILE |
| MARIA M GOICURIA GIL | ADDRESS ON FILE |
| MARIA M GOMEZ CUBERO | ADDRESS ON FILE |
| MARIA M GOMEZ GARCIA | ADDRESS ON FILE |
| MARIA M GONZALEZ ALVAREZ | ADDRESS ON FILE |
| MARIA M GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ BURGOS | ADDRESS ON FILE |
| MARIA M GONZALEZ CABAN | ADDRESS ON FILE |
| MARIA M GONZALEZ COLON | ADDRESS ON FILE |
| MARIA M GONZALEZ COLON | ADDRESS ON FILE |
| MARIA M GONZALEZ CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M GONZALEZ CORDERO | ADDRESS ON FILE |
| MARIA M GONZALEZ CORDOVA | ADDRESS ON FILE |
| MARIA M GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA M GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA M GONZALEZ DELIZ | ADDRESS ON FILE |
| MARIA M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARIA M GONZALEZ FLORES | ADDRESS ON FILE |
| MARIA M GONZALEZ FLORES | ADDRESS ON FILE |
| MARIA M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARIA M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ MERCADO | ADDRESS ON FILE |
| MARIA M GONZALEZ MORALES | ADDRESS ON FILE |
| MARIA M GONZALEZ MORALES | ADDRESS ON FILE |
| MARIA M GONZALEZ NAZARIO | ADDRESS ON FILE |
| MARIA M GONZALEZ NAZARIO | ADDRESS ON FILE |
| MARIA M GONZALEZ NAZARIO | ADDRESS ON FILE |
| MARIA M GONZALEZ NIEVES | ADDRESS ON FILE |
| MARIA M GONZALEZ PIZARRO | ADDRESS ON FILE |
| MARIA M GONZALEZ PIZARRO | ADDRESS ON FILE |
| MARIA M GONZALEZ PIZARRO | ADDRESS ON FILE |
| MARIA M GONZALEZ QUINONES | ADDRESS ON FILE |
| MARIA M GONZALEZ QUINONES | ADDRESS ON FILE |
| MARIA M GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA M GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA M GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARIA M GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARIA M GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARIA M GONZALEZ SOTO | ADDRESS ON FILE |
| MARIA M GONZALEZ VELEZ | ADDRESS ON FILE |
| MARIA M GOTAY GONZALEZ | ADDRESS ON FILE |
| MARIA M GOTAY MARRERO | ADDRESS ON FILE |
| MARIA M GOVEO MONTANEZ | ADDRESS ON FILE |
| MARIA M GRACIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M GUTIERREZ VALENTIN | ADDRESS ON FILE |
| MARIA M GUTIERREZ VALENTIN | ADDRESS ON FILE |
| MARIA M GUZMAN CRUZ | ADDRESS ON FILE |
| MARIA M GUZMAN LOZADA | ADDRESS ON FILE |
| MARIA M GUZMAN ROSADO | ADDRESS ON FILE |
| MARIA M GUZMAN ROSADO | ADDRESS ON FILE |
| MARIA M GUZMAN TORRES | ADDRESS ON FILE |
| MARIA M HERNANDEZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M HERNANDEZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ AMADOR | ADDRESS ON FILE |
| MARIA M HERNANDEZ BERRIOS | ADDRESS ON FILE |
| MARIA M HERNANDEZ CEDENO | ADDRESS ON FILE |
| MARIA M HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ LIZASUAI | ADDRESS ON FILE |
| MARIA M HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA M HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| MARIA M HERNANDEZ SANTANA | ADDRESS ON FILE |
| MARIA M HERNANDEZ SANTANA | ADDRESS ON FILE |
| MARIA M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA M HERNANDEZ SEVILLA | ADDRESS ON FILE |
| MARIA M HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA M HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA M HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA M HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA M HERRERO TORRES | ADDRESS ON FILE |
| MARIA M HUERTAS BENITEZ | ADDRESS ON FILE |
| MARIA M HUERTAS BENITEZ | ADDRESS ON FILE |
| MARIA M HUERTAS TORRES | ADDRESS ON FILE |
| MARIA M IZAGAS TRINIDAD | ADDRESS ON FILE |
| MARIA M JESUS MIRANDA | ADDRESS ON FILE |
| MARIA M JIMENEZ DELGADO | ADDRESS ON FILE |
| MARIA M JIMENEZ LOPEZ | ADDRESS ON FILE |
| MARIA M JORGE LABOY | ADDRESS ON FILE |
| MARIA M JORGE LEON | ADDRESS ON FILE |
| MARIA M JUSTINIANO LEBRON | ADDRESS ON FILE |
| MARIA M JUSTINIANO LEBRON | ADDRESS ON FILE |
| MARIA M LABOY MORALES | ADDRESS ON FILE |
| MARIA M LABOY REYES | ADDRESS ON FILE |
| MARIA M LACEN GARCIA | ADDRESS ON FILE |
| MARIA M LAGUNA DIAZ | ADDRESS ON FILE |
| MARIA M LARCIER BUENO | ADDRESS ON FILE |
| MARIA M LARRACUENTE RIVERA | ADDRESS ON FILE |
| MARIA M LASALLE GONZALEZ | ADDRESS ON FILE |
| MARIA M LATTONI MEDINA | ADDRESS ON FILE |
| MARIA M LEBRON ORTIZ | ADDRESS ON FILE |
| MARIA M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA M LINERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M LITCHFIELD GARCIA | ADDRESS ON FILE |
| MARIA M LLERA ROSA | ADDRESS ON FILE |
| MARIA M LOIZ MORALES | ADDRESS ON FILE |
| MARIA M LOPEZ | ADDRESS ON FILE |
| MARIA M LOPEZ ACEVEDO | ADDRESS ON FILE |
| MARIA M LOPEZ BERNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M LOPEZ BERRIOS | ADDRESS ON FILE |
| MARIA M LOPEZ BERRIOS | ADDRESS ON FILE |
| MARIA M LOPEZ BURGOS | ADDRESS ON FILE |
| MARIA M LOPEZ CEPERO | ADDRESS ON FILE |
| MARIA M LOPEZ COLLAZO | ADDRESS ON FILE |
| MARIA M LOPEZ COLLAZO | ADDRESS ON FILE |
| MARIA M LOPEZ CORREA | ADDRESS ON FILE |
| MARIA M LOPEZ CORREA | ADDRESS ON FILE |
| MARIA M LOPEZ CORREA | ADDRESS ON FILE |
| MARIA M LOPEZ CRUZ | ADDRESS ON FILE |
| MARIA M LOPEZ DIAZ | ADDRESS ON FILE |
| MARIA M LOPEZ ESTEVES | ADDRESS ON FILE |
| MARIA M LOPEZ IGLESIAS | ADDRESS ON FILE |
| MARIA M LOPEZ LUCCA | ADDRESS ON FILE |
| MARIA M LOPEZ MATOS | ADDRESS ON FILE |
| MARIA M LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA M LOPEZ PACHECO | ADDRESS ON FILE |
| MARIA M LOPEZ REDONDO | ADDRESS ON FILE |
| MARIA M LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA M LOPEZ RUIZ | ADDRESS ON FILE |
| MARIA M LOPEZ SANCHEZ | ADDRESS ON FILE |
| MARIA M LOPEZ SANCHEZ | ADDRESS ON FILE |
| MARIA M LOPEZ SOTO | ADDRESS ON FILE |
| MARIA M LOPEZ TORRES | ADDRESS ON FILE |
| MARIA M LOPEZ TOSADO | ADDRESS ON FILE |
| MARIA M LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA M LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA M LOZADA KOCK | ADDRESS ON FILE |
| MARIA M LOZADA ORTIZ | ADDRESS ON FILE |
| MARIA M LOZADA OTERO | ADDRESS ON FILE |
| MARIA M LOZANO ROBLES | ADDRESS ON FILE |
| MARIA M LOZANO ROBLES | ADDRESS ON FILE |
| MARIA M LUGO LOPEZ | ADDRESS ON FILE |
| MARIA M LUNA FELIX | ADDRESS ON FILE |
| MARIA M LUNA FELIX | ADDRESS ON FILE |
| MARIA M M ACEVEDO VELEZ | ADDRESS ON FILE |
| MARIA M M ALAMO HERNANDEZ | ADDRESS ON FILE |
| MARIA M M ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M M ALMODOVAR VEGA | ADDRESS ON FILE |
| MARIA M M ANDRADE RUIZ | ADDRESS ON FILE |
| MARIA M M ANTONI RIOS | ADDRESS ON FILE |
| MARIA M M APONTE BISOT | ADDRESS ON FILE |
| MARIA M M APONTE MALAVE | ADDRESS ON FILE |
| MARIA M M APONTE MALAVE | ADDRESS ON FILE |
| MARIA M M APONTE MALAVE | ADDRESS ON FILE |
| MARIA M M ARROYO MATOS | ADDRESS ON FILE |
| MARIA M M ARROYO MATOS | ADDRESS ON FILE |
| MARIA M M ARROYO MATOS | ADDRESS ON FILE |
| MARIA M M ARROYO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M M AVILA MEDINA | ADDRESS ON FILE |
| MARIA M M BAUZA FIGUEROA | ADDRESS ON FILE |
| MARIA M M BERMUDEZ JESUS | ADDRESS ON FILE |
| MARIA M M BERMUDEZ JESUS | ADDRESS ON FILE |
| MARIA M M BERNABE OLIVER | ADDRESS ON FILE |
| MARIA M M CAMARENO CONCEPCION | ADDRESS ON FILE |
| MARIA M M CARABALLO TORRES | ADDRESS ON FILE |
| MARIA M M CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| MARIA M M CARRERO RIVERA | ADDRESS ON FILE |
| MARIA M M CASTRO CEDENO | ADDRESS ON FILE |
| MARIA M M CASTRO CEDENO | ADDRESS ON FILE |
| MARIA M M CASTRO CLEMENTE | ADDRESS ON FILE |
| MARIA M M CASTRO LOPEZ | ADDRESS ON FILE |
| MARIA M M CENTENO RIVERA | ADDRESS ON FILE |
| MARIA M M CENTENO RIVERA | ADDRESS ON FILE |
| MARIA M M COLON CRUZ | ADDRESS ON FILE |
| MARIA M M CONCEPCION LOPEZ | ADDRESS ON FILE |
| MARIA M M CORTES DELGADO | ADDRESS ON FILE |
| MARIA M M CRUZ MENDEZ | ADDRESS ON FILE |
| MARIA M M CRUZ RUIZ | ADDRESS ON FILE |
| MARIA M M CRUZ SILVA | ADDRESS ON FILE |
| MARIA M M DELFONT TORRES | ADDRESS ON FILE |
| MARIA M M DIAZ PAGAN | ADDRESS ON FILE |
| MARIA M M DIAZ PLACERES | ADDRESS ON FILE |
| MARIA M M DIAZ PUIG | ADDRESS ON FILE |
| MARIA M M FALINE SANTIAGO | ADDRESS ON FILE |
| MARIA M M FALINE SANTIAGO | ADDRESS ON FILE |
| MARIA M M FEBRES SANCHEZ | ADDRESS ON FILE |
| MARIA M M FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARIA M M GARCIA CRUZ | ADDRESS ON FILE |
| MARIA M M GARCIA RIVERA | ADDRESS ON FILE |
| MARIA M M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M M GOMEZ MALDONADO | ADDRESS ON FILE |
| MARIA M M GUERRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M M HORTA BENNETT | ADDRESS ON FILE |
| MARIA M M JESUS BLANCO | ADDRESS ON FILE |
| MARIA M M LEFRANC CINTRON | ADDRESS ON FILE |
| MARIA M M LEVIS GONZALEZ | ADDRESS ON FILE |
| MARIA M M LUGO TORO | ADDRESS ON FILE |
| MARIA M M MALDONADO GONZALEZ | ADDRESS ON FILE |
| MARIA M M MARCUCCI CRUZ | ADDRESS ON FILE |
| MARIA M M MARTINEZ COLON | ADDRESS ON FILE |
| MARIA M M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| MARIA M M MARTINEZ JIMENEZ | ADDRESS ON FILE |
| MARIA M M MAYSONET GONZAL | ADDRESS ON FILE |
| MARIA M M MELENDEZ MARRERO | ADDRESS ON FILE |
| MARIA M M MILAN CALIZ | ADDRESS ON FILE |
| MARIA M M MONTALVO ROSA | ADDRESS ON FILE |
| MARIA M M MORALES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M M OLIVER ORTIZ | ADDRESS ON FILE |
| MARIA M M ORTIZ AVILES | ADDRESS ON FILE |
| MARIA M M PAGAN GONZALEZ | ADDRESS ON FILE |
| MARIA M M PAGAN GONZALEZ | ADDRESS ON FILE |
| MARIA M M PAGAN GONZALEZ | ADDRESS ON FILE |
| MARIA M M PARES TORRES | ADDRESS ON FILE |
| MARIA M M PEREIRA GONZALEZ | ADDRESS ON FILE |
| MARIA M M PEREZ ARCE | ADDRESS ON FILE |
| MARIA M M PEREZ MORALES | ADDRESS ON FILE |
| MARIA M M PEREZ MORALES | ADDRESS ON FILE |
| MARIA M M PEREZ MORALES | ADDRESS ON FILE |
| MARIA M M RAMOS MORALES | ADDRESS ON FILE |
| MARIA M M REYES RAMOS | ADDRESS ON FILE |
| MARIA M M RIVERA PEREZ | ADDRESS ON FILE |
| MARIA M M RIVERA PEREZ | ADDRESS ON FILE |
| MARIA M M RIVERA PINEIRO | ADDRESS ON FILE |
| MARIA M M RIVERA PINEIRO | ADDRESS ON FILE |
| MARIA M M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA M M RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MARIA M M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA M M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA M M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M M RUIZ BADEA | ADDRESS ON FILE |
| MARIA M M RUIZ VEGA | ADDRESS ON FILE |
| MARIA M M SANTIAGO CRUZ | ADDRESS ON FILE |
| MARIA M M SANTIAGO DIAZ | ADDRESS ON FILE |
| MARIA M M SERRANO VELEZ | ADDRESS ON FILE |
| MARIA M M SEVILLA DOMENECH | ADDRESS ON FILE |
| MARIA M M TORRES MARTINEZ | ADDRESS ON FILE |
| MARIA M M TORRES RIVERA | ADDRESS ON FILE |
| MARIA M M VALLE CORREA | ADDRESS ON FILE |
| MARIA M M VEGA GONZALEZ | ADDRESS ON FILE |
| MARIA M M VELAZQUEZ QUIRINDO | ADDRESS ON FILE |
| MARIA M M ZAYAS RIVERA | ADDRESS ON FILE |
| MARIA M M ZAYAS RIVERA | ADDRESS ON FILE |
| MARIA M MACHUCA PRADO | ADDRESS ON FILE |
| MARIA M MADERA JUSINO | ADDRESS ON FILE |
| MARIA M MADERA JUSINO | ADDRESS ON FILE |
| MARIA M MAIZ VDA | ADDRESS ON FILE |
| MARIA M MALAVE ARROYO | ADDRESS ON FILE |
| MARIA M MALAVE INFANTE | ADDRESS ON FILE |
| MARIA M MALAVE INFANTE | ADDRESS ON FILE |
| MARIA M MALAVE LA TORRE | ADDRESS ON FILE |
| MARIA M MALAVE LA TORRE | ADDRESS ON FILE |
| MARIA M MALAVE MALAVE | ADDRESS ON FILE |
| MARIA M MALAVET HERNANDEZ | ADDRESS ON FILE |
| MARIA M MALDONADO | ADDRESS ON FILE |
| MARIA M MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA M MALDONADO GOLLENA | ADDRESS ON FILE |
| MARIA M MALDONADO MELENDEZ | ADDRESS ON FILE |
| MARIA M MALDONADO MUNIZ | ADDRESS ON FILE |
| MARIA M MALDONADO MUNIZ | ADDRESS ON FILE |
| MARIA M MALDONADO MUNIZ | ADDRESS ON FILE |
| MARIA M MALDONADO NIEVES | ADDRESS ON FILE |
| MARIA M MARCANO GARCIA | ADDRESS ON FILE |
| MARIA M MARCOS ORTIZ | ADDRESS ON FILE |
| MARIA M MARCUCCI CRUZ | ADDRESS ON FILE |
| MARIA M MARIN VARGAS | ADDRESS ON FILE |
| MARIA M MARQUEZ ROSADO | ADDRESS ON FILE |
| MARIA M MARRERO CANCEL | ADDRESS ON FILE |
| MARIA M MARRERO CANCEL | ADDRESS ON FILE |
| MARIA M MARRERO FIGUEROA | ADDRESS ON FILE |
| MARIA M MARRERO MORALES | ADDRESS ON FILE |
| MARIA M MARRERO OTERO | ADDRESS ON FILE |
| MARIA M MARRERO PAGAN | ADDRESS ON FILE |
| MARIA M MARRERO VALE | ADDRESS ON FILE |
| MARIA M MARTINEZ BAEZ | ADDRESS ON FILE |
| MARIA M MARTINEZ COLLAZO | ADDRESS ON FILE |
| MARIA M MARTINEZ COLON | ADDRESS ON FILE |
| MARIA M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| MARIA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARIA M MARTINEZ MEDINA | ADDRESS ON FILE |
| MARIA M MARTINEZ MENDOZA | ADDRESS ON FILE |
| MARIA M MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA M MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA M MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M MARTINEZ SANTOS | ADDRESS ON FILE |
| MARIA M MARTINEZ SERRANO | ADDRESS ON FILE |
| MARIA M MARTINEZ TRINIDAD | ADDRESS ON FILE |
| MARIA M MARTINEZ VALENTIN | ADDRESS ON FILE |
| MARIA M MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA M MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA M MASSA PEREZ | ADDRESS ON FILE |
| MARIA M MATANZO VELEZ | ADDRESS ON FILE |
| MARIA M MATOS GONZALEZ | ADDRESS ON FILE |
| MARIA M MATOS RAMOS | ADDRESS ON FILE |
| MARIA M MATOS VIERA | ADDRESS ON FILE |
| MARIA M MATOS ZAYAS | ADDRESS ON FILE |
| MARIA M MATTA ESTEIN | ADDRESS ON FILE |
| MARIA M MEDERO DE CABAN | ADDRESS ON FILE |
| MARIA M MEDINA LOPEZ | ADDRESS ON FILE |
| MARIA M MEDINA NEGRON | ADDRESS ON FILE |
| MARIA M MEDINA ORTIZ | ADDRESS ON FILE |
| MARIA M MEDINA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M MEJIA CASTANER | ADDRESS ON FILE |
| MARIA M MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA M MELENDEZ ARIAS | ADDRESS ON FILE |
| MARIA M MELENDEZ CASTRO | ADDRESS ON FILE |
| MARIA M MELENDEZ CASTRO | ADDRESS ON FILE |
| MARIA M MELENDEZ CUSTODIO | ADDRESS ON FILE |
| MARIA M MELENDEZ MALAVE | ADDRESS ON FILE |
| MARIA M MELENDEZ ORTIZ | ADDRESS ON FILE |
| MARIA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M MELENDEZ SANES | ADDRESS ON FILE |
| MARIA M MELENDEZ VARGAS | ADDRESS ON FILE |
| MARIA M MENDEZ RIVERA | ADDRESS ON FILE |
| MARIA M MENDEZ RIVERA | ADDRESS ON FILE |
| MARIA M MENDEZ SALCEDO | ADDRESS ON FILE |
| MARIA M MENDOZA TRUJILLO | ADDRESS ON FILE |
| MARIA M MERCADO CORDOVA | ADDRESS ON FILE |
| MARIA M MERCADO MARIA | ADDRESS ON FILE |
| MARIA M MERCADO RIOS | ADDRESS ON FILE |
| MARIA M MERCADO RIOS | ADDRESS ON FILE |
| MARIA M MERCADO VELEZ | ADDRESS ON FILE |
| MARIA M MERCADO VELEZ | ADDRESS ON FILE |
| MARIA M MERCED BERMUDEZ | ADDRESS ON FILE |
| MARIA M MERCED SERRANO | ADDRESS ON FILE |
| MARIA M MILLAN CRUZ | ADDRESS ON FILE |
| MARIA M MILLAN ROVIRA | ADDRESS ON FILE |
| MARIA M MILLETE PEREZ | ADDRESS ON FILE |
| MARIA M MIRANDA LOPEZ | ADDRESS ON FILE |
| MARIA M MIRANDA MELENDEZ | ADDRESS ON FILE |
| MARIA M MIRANDA MERCED | ADDRESS ON FILE |
| MARIA M MIRANDA PEREZ | ADDRESS ON FILE |
| MARIA M MIRANDA RIVERA | ADDRESS ON FILE |
| MARIA M MOLINA BERRIOS | ADDRESS ON FILE |
| MARIA M MOLINA NATAL | ADDRESS ON FILE |
| MARIA M MOLINA RIVERA | ADDRESS ON FILE |
| MARIA M MOLINA RIVERA | ADDRESS ON FILE |
| MARIA M MOLINA SERRANO | ADDRESS ON FILE |
| MARIA M MOLINA SERRANO | ADDRESS ON FILE |
| MARIA M MOLINARI MARTINEZ | ADDRESS ON FILE |
| MARIA M MONTALVO IRIZARRY | ADDRESS ON FILE |
| MARIA M MONTALVO MONTALVO | ADDRESS ON FILE |
| MARIA M MONTALVO PLAZA | ADDRESS ON FILE |
| MARIA M MONTALVO RIVERA | ADDRESS ON FILE |
| MARIA M MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M MONTES ARROYO | ADDRESS ON FILE |
| MARIA M MONTES DE JESUS | ADDRESS ON FILE |
| MARIA M MORA CORDERO | ADDRESS ON FILE |
| MARIA M MORA CRESPO | ADDRESS ON FILE |
| MARIA M MORALES DIAZ | ADDRESS ON FILE |
| MARIA M MORALES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M MORALES MALDONADO | ADDRESS ON FILE |
| MARIA M MORALES MALDONADO | ADDRESS ON FILE |
| MARIA M MORALES MARTELL | ADDRESS ON FILE |
| MARIA M MORALES MENDOZA | ADDRESS ON FILE |
| MARIA M MORALES NEGRON | ADDRESS ON FILE |
| MARIA M MORALES ORTIZ | ADDRESS ON FILE |
| MARIA M MORALES RAMIREZ | ADDRESS ON FILE |
| MARIA M MORALES ROLON | ADDRESS ON FILE |
| MARIA M MORALES VDA | ADDRESS ON FILE |
| MARIA M MORENO FIGUEROA | ADDRESS ON FILE |
| MARIA M MORENO GUTIERREZ | ADDRESS ON FILE |
| MARIA M MORENO MARRERO | ADDRESS ON FILE |
| MARIA M MORENO MARRERO | ADDRESS ON FILE |
| MARIA M MOYA CAMPOS | ADDRESS ON FILE |
| MARIA M MULERO DIAZ | ADDRESS ON FILE |
| MARIA M MULERO DIAZ | ADDRESS ON FILE |
| MARIA M MUNOZ CARDONA | ADDRESS ON FILE |
| MARIA M MUNOZ MEJIAS | ADDRESS ON FILE |
| MARIA M NAVARRO GONZALEZ | ADDRESS ON FILE |
| MARIA M NAVARRO MERCADO | ADDRESS ON FILE |
| MARIA M NAZARIO DIAZ | ADDRESS ON FILE |
| MARIA M NEGRON FLORES | ADDRESS ON FILE |
| MARIA M NEGRON HERNANDEZ | ADDRESS ON FILE |
| MARIA M NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA M NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA M NEGRON SEPULVEDA | ADDRESS ON FILE |
| MARIA M NIEVES ALICEA | ADDRESS ON FILE |
| MARIA M NIEVES BERRIOS | ADDRESS ON FILE |
| MARIA M NIEVES BERRIOS | ADDRESS ON FILE |
| MARIA M NIEVES CRUZ | ADDRESS ON FILE |
| MARIA M NIEVES CRUZ | ADDRESS ON FILE |
| MARIA M NIEVES DEL | ADDRESS ON FILE |
| MARIA M NIEVES MARCIAL | ADDRESS ON FILE |
| MARIA M NIEVES MARCIAL | ADDRESS ON FILE |
| MARIA M NIEVES MELENDEZ | ADDRESS ON FILE |
| MARIA M NIEVES NIEVES | ADDRESS ON FILE |
| MARIA M NIEVES PEDRAZA | ADDRESS ON FILE |
| MARIA M NIEVES RIVERA | ADDRESS ON FILE |
| MARIA M NIEVES RIVERA | ADDRESS ON FILE |
| MARIA M NIEVES RUIZ | ADDRESS ON FILE |
| MARIA M NIEVES VARGAS | ADDRESS ON FILE |
| MARIA M NOA ROJAS | ADDRESS ON FILE |
| MARIA M NOA ROJAS | ADDRESS ON FILE |
| MARIA M NOA ROJAS | ADDRESS ON FILE |
| MARIA M NORIEGA MARIANI | ADDRESS ON FILE |
| MARIA M NUNEZ LOPEZ | ADDRESS ON FILE |
| MARIA M OCASIO REPOLLET | ADDRESS ON FILE |
| MARIA M OCASIO TORRES | ADDRESS ON FILE |
| MARIA M OCASIO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M OCASIO TORRES | ADDRESS ON FILE |
| MARIA M OCHOA CABRERA | ADDRESS ON FILE |
| MARIA M OFARRIL GUZMAN | ADDRESS ON FILE |
| MARIA M OJEDA TORO | ADDRESS ON FILE |
| MARIA M OLIVO CORUJO | ADDRESS ON FILE |
| MARIA M OLIVO CORUJO | ADDRESS ON FILE |
| MARIA M OLIVO CORUJO | ADDRESS ON FILE |
| MARIA M OLIVO VILLANUEVA | ADDRESS ON FILE |
| MARIA M OLMO VIDAL | ADDRESS ON FILE |
| MARIA M OQUENDO AYALA | ADDRESS ON FILE |
| MARIA M ORTA DOMINGUEZ | ADDRESS ON FILE |
| MARIA M ORTA DOMINGUEZ | ADDRESS ON FILE |
| MARIA M ORTEGA AMESQUITA | ADDRESS ON FILE |
| MARIA M ORTEGA DAVI | ADDRESS ON FILE |
| MARIA M ORTEGA ROBLES | ADDRESS ON FILE |
| MARIA M ORTEGA VAZQUEZ | ADDRESS ON FILE |
| MARIA M ORTEGA VAZQUEZ | ADDRESS ON FILE |
| MARIA M ORTIZ ALICEA | ADDRESS ON FILE |
| MARIA M ORTIZ ANAYA | ADDRESS ON FILE |
| MARIA M ORTIZ BURGOS | ADDRESS ON FILE |
| MARIA M ORTIZ CANALES | ADDRESS ON FILE |
| MARIA M ORTIZ COLON | ADDRESS ON FILE |
| MARIA M ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA M ORTIZ FELICIANO | ADDRESS ON FILE |
| MARIA M ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARIA M ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARIA M ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARIA M ORTIZ HUERTAS | ADDRESS ON FILE |
| MARIA M ORTIZ LEBRON | ADDRESS ON FILE |
| MARIA M ORTIZ LEON | ADDRESS ON FILE |
| MARIA M ORTIZ LEON | ADDRESS ON FILE |
| MARIA M ORTIZ LEON | ADDRESS ON FILE |
| MARIA M ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARIA M ORTIZ MEDINA | ADDRESS ON FILE |
| MARIA M ORTIZ MORALES | ADDRESS ON FILE |
| MARIA M ORTIZ NIEVES | ADDRESS ON FILE |
| MARIA M ORTIZ NIEVES | ADDRESS ON FILE |
| MARIA M ORTIZ NIEVES | ADDRESS ON FILE |
| MARIA M ORTIZ ORAMAS | ADDRESS ON FILE |
| MARIA M ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA M ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ORTIZ ROMAN | ADDRESS ON FILE |
| MARIA M ORTIZ SANFELIZ | ADDRESS ON FILE |
| MARIA M ORTIZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M ORTIZ VELEZ | ADDRESS ON FILE |
| MARIA M ORTIZ ZAYAS | ADDRESS ON FILE |
| MARIA M OSLAN VAZQUEZ | ADDRESS ON FILE |
| MARIA M OSORIO | ADDRESS ON FILE |
| MARIA M OTANO GONZALEZ | ADDRESS ON FILE |
| MARIA M OTERO DE LEON | ADDRESS ON FILE |
| MARIA M OTERO ORTIZ | ADDRESS ON FILE |
| MARIA M OTERO REY | ADDRESS ON FILE |
| MARIA M OTERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M OYOLA CRUZ | ADDRESS ON FILE |
| MARIA M PABON ARROYO | ADDRESS ON FILE |
| MARIA M PACHECO FLORES | ADDRESS ON FILE |
| MARIA M PACHECO PEREZ | ADDRESS ON FILE |
| MARIA M PADILLA IGLESIAS | ADDRESS ON FILE |
| MARIA M PADIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA M PADIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA M PAGAN CARDONA | ADDRESS ON FILE |
| MARIA M PAGAN MARTINEZ | ADDRESS ON FILE |
| MARIA M PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA M PAGAN SERRANO | ADDRESS ON FILE |
| MARIA M PAGAN SERRANO | ADDRESS ON FILE |
| MARIA M PAGAN SUAREZ | ADDRESS ON FILE |
| MARIA M PALACIOS RUIZ | ADDRESS ON FILE |
| MARIA M PARES ARCE | ADDRESS ON FILE |
| MARIA M PARIS JESUS | ADDRESS ON FILE |
| MARIA M PARRILLA APONTE | ADDRESS ON FILE |
| MARIA M PEDROZA RIVERA | ADDRESS ON FILE |
| MARIA M PEDROZA SANTANA | ADDRESS ON FILE |
| MARIA M PENALOZA CASTRO | ADDRESS ON FILE |
| MARIA M PENALOZA CASTRO | ADDRESS ON FILE |
| MARIA M PENALOZA CASTRO | ADDRESS ON FILE |
| MARIA M PERDOMO ORTIZ | ADDRESS ON FILE |
| MARIA M PEREIRA DAVILA | ADDRESS ON FILE |
| MARIA M PEREZ ACEVEDO | ADDRESS ON FILE |
| MARIA M PEREZ CHAPARRO | ADDRESS ON FILE |
| MARIA M PEREZ FLORES | ADDRESS ON FILE |
| MARIA M PEREZ FRANCESCHINI | ADDRESS ON FILE |
| MARIA M PEREZ GAMBARO | ADDRESS ON FILE |
| MARIA M PEREZ GRAU | ADDRESS ON FILE |
| MARIA M PEREZ LEON | ADDRESS ON FILE |
| MARIA M PEREZ MELENDEZ | ADDRESS ON FILE |
| MARIA M PEREZ MELENDEZ | ADDRESS ON FILE |
| MARIA M PEREZ OQUENDO | ADDRESS ON FILE |
| MARIA M PEREZ PEREZ | ADDRESS ON FILE |
| MARIA M PEREZ PEREZ | ADDRESS ON FILE |
| MARIA M PEREZ QUINONES | ADDRESS ON FILE |
| MARIA M PEREZ RIOS | ADDRESS ON FILE |
| MARIA M PEREZ ROJAS | ADDRESS ON FILE |
| MARIA M PEREZ ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M PEREZ ROMAN | ADDRESS ON FILE |
| MARIA M PEREZ ROMAN | ADDRESS ON FILE |
| MARIA M PEREZ TIRADO | ADDRESS ON FILE |
| MARIA M PEREZ TORRES | ADDRESS ON FILE |
| MARIA M PEREZ TORRES | ADDRESS ON FILE |
| MARIA M PEREZ VALDEZ | ADDRESS ON FILE |
| MARIA M PEREZ VALDEZ | ADDRESS ON FILE |
| MARIA M PEREZ YANTIN | ADDRESS ON FILE |
| MARIA M PIERLUISI MARTINEZ | ADDRESS ON FILE |
| MARIA M PIETRI LUGO | ADDRESS ON FILE |
| MARIA M PINELA ROLDAN | ADDRESS ON FILE |
| MARIA M PINERO CORDERO | ADDRESS ON FILE |
| MARIA M PIZARRO GUERRA | ADDRESS ON FILE |
| MARIA M PIZARRO GUERRA | ADDRESS ON FILE |
| MARIA M PIZARRO TORRES | ADDRESS ON FILE |
| MARIA M PLANADEBALL DE JESUS | ADDRESS ON FILE |
| MARIA M PREISACH PEREZ | ADDRESS ON FILE |
| MARIA M QUINONES AGOSTO | ADDRESS ON FILE |
| MARIA M QUINONES ALOS | ADDRESS ON FILE |
| MARIA M QUINONES MOLINA | ADDRESS ON FILE |
| MARIA M QUINONES PIZARRO | ADDRESS ON FILE |
| MARIA M QUINONES TORRES | ADDRESS ON FILE |
| MARIA M RAMIREZ GARCIA | ADDRESS ON FILE |
| MARIA M RAMIREZ MEDINA | ADDRESS ON FILE |
| MARIA M RAMIREZ ORTIZ | ADDRESS ON FILE |
| MARIA M RAMIREZ PEREZ | ADDRESS ON FILE |
| MARIA M RAMIREZ PEREZ | ADDRESS ON FILE |
| MARIA M RAMIREZ REYES | ADDRESS ON FILE |
| MARIA M RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RAMIREZ ROJAS | ADDRESS ON FILE |
| MARIA M RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA M RAMOS AYALA | ADDRESS ON FILE |
| MARIA M RAMOS CRUZ | ADDRESS ON FILE |
| MARIA M RAMOS ECHEVARRIA | ADDRESS ON FILE |
| MARIA M RAMOS FELICIANO | ADDRESS ON FILE |
| MARIA M RAMOS GUZMAN | ADDRESS ON FILE |
| MARIA M RAMOS GUZMAN | ADDRESS ON FILE |
| MARIA M RAMOS JESUS | ADDRESS ON FILE |
| MARIA M RAMOS JESUS | ADDRESS ON FILE |
| MARIA M RAMOS JESUS | ADDRESS ON FILE |
| MARIA M RAMOS MARRERO | ADDRESS ON FILE |
| MARIA M RAMOS MARRERO | ADDRESS ON FILE |
| MARIA M RAMOS MEDINA | ADDRESS ON FILE |
| MARIA M RAMOS OLMEDA | ADDRESS ON FILE |
| MARIA M RAMOS OLMEDA | ADDRESS ON FILE |
| MARIA M RAMOS ORTIZ | ADDRESS ON FILE |
| MARIA M RAMOS RIVERA | ADDRESS ON FILE |
| MARIA M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RAMOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M RANGEL SABATER | ADDRESS ON FILE |
| MARIA M REAL TORRES | ADDRESS ON FILE |
| MARIA M REINAT BLAS | ADDRESS ON FILE |
| MARIA M RENTAS SANTIAGO | ADDRESS ON FILE |
| MARIA M REVERON RIVERA | ADDRESS ON FILE |
| MARIA M REYES GONZALEZ | ADDRESS ON FILE |
| MARIA M REYES JESUS | ADDRESS ON FILE |
| MARIA M REYES MORALES | ADDRESS ON FILE |
| MARIA M REYES ORTIZ | ADDRESS ON FILE |
| MARIA M REYES ORTIZ | ADDRESS ON FILE |
| MARIA M REYES ORTIZ | ADDRESS ON FILE |
| MARIA M REYES ORTIZ | ADDRESS ON FILE |
| MARIA M REYES PEREZ | ADDRESS ON FILE |
| MARIA M REYES TIRADO | ADDRESS ON FILE |
| MARIA M RIJOS GONZALEZ | ADDRESS ON FILE |
| MARIA M RIJOS GONZALEZ | ADDRESS ON FILE |
| MARIA M RIOS ADORNO | ADDRESS ON FILE |
| MARIA M RIOS ALFONSO | ADDRESS ON FILE |
| MARIA M RIOS DIAZ | ADDRESS ON FILE |
| MARIA M RIOS MACHUCA | ADDRESS ON FILE |
| MARIA M RIOS MACHUCA | ADDRESS ON FILE |
| MARIA M RIOS RIOS | ADDRESS ON FILE |
| MARIA M RIVERA ALICEA | ADDRESS ON FILE |
| MARIA M RIVERA ALONSO | ADDRESS ON FILE |
| MARIA M RIVERA ALONSO | ADDRESS ON FILE |
| MARIA M RIVERA ALONSO | ADDRESS ON FILE |
| MARIA M RIVERA ALVARADO | ADDRESS ON FILE |
| MARIA M RIVERA ALVAREZ | ADDRESS ON FILE |
| MARIA M RIVERA AVILES | ADDRESS ON FILE |
| MARIA M RIVERA AYALA | ADDRESS ON FILE |
| MARIA M RIVERA BRAVO | ADDRESS ON FILE |
| MARIA M RIVERA BURGOS | ADDRESS ON FILE |
| MARIA M RIVERA CAMACHO | ADDRESS ON FILE |
| MARIA M RIVERA CARDONA | ADDRESS ON FILE |
| MARIA M RIVERA COLON | ADDRESS ON FILE |
| MARIA M RIVERA COLON | ADDRESS ON FILE |
| MARIA M RIVERA COLON | ADDRESS ON FILE |
| MARIA M RIVERA COSME | ADDRESS ON FILE |
| MARIA M RIVERA CRUZ | ADDRESS ON FILE |
| MARIA M RIVERA DE JESUS | ADDRESS ON FILE |
| MARIA M RIVERA FELICIANO | ADDRESS ON FILE |
| MARIA M RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA M RIVERA FONTANEZ | ADDRESS ON FILE |
| MARIA M RIVERA FRANCO | ADDRESS ON FILE |
| MARIA M RIVERA FRANCO | ADDRESS ON FILE |
| MARIA M RIVERA FRANCO | ADDRESS ON FILE |
| MARIA M RIVERA GALLOSA | ADDRESS ON FILE |
| MARIA M RIVERA GALLOSA | ADDRESS ON FILE |
| MARIA M RIVERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M RIVERA GARCIA | ADDRESS ON FILE |
| MARIA M RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA M RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA M RIVERA GUADALUPE | ADDRESS ON FILE |
| MARIA M RIVERA GUTIERREZ | ADDRESS ON FILE |
| MARIA M RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIA M RIVERA IRIZARRY | ADDRESS ON FILE |
| MARIA M RIVERA LAPORTE | ADDRESS ON FILE |
| MARIA M RIVERA LEBRON | ADDRESS ON FILE |
| MARIA M RIVERA LEBRON | ADDRESS ON FILE |
| MARIA M RIVERA MATOS | ADDRESS ON FILE |
| MARIA M RIVERA MATOS | ADDRESS ON FILE |
| MARIA M RIVERA MATOS | ADDRESS ON FILE |
| MARIA M RIVERA MATOS | ADDRESS ON FILE |
| MARIA M RIVERA MATOS | ADDRESS ON FILE |
| MARIA M RIVERA MERCADO | ADDRESS ON FILE |
| MARIA M RIVERA MERCADO | ADDRESS ON FILE |
| MARIA M RIVERA MONTES | ADDRESS ON FILE |
| MARIA M RIVERA NIEVES | ADDRESS ON FILE |
| MARIA M RIVERA NIEVES | ADDRESS ON FILE |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA M RIVERA PAGAN | ADDRESS ON FILE |
| MARIA M RIVERA PAGAN | ADDRESS ON FILE |
| MARIA M RIVERA PAGAN | ADDRESS ON FILE |
| MARIA M RIVERA PAGAN | ADDRESS ON FILE |
| MARIA M RIVERA PAGAN | ADDRESS ON FILE |
| MARIA M RIVERA REYES | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA ROSADO | ADDRESS ON FILE |
| MARIA M RIVERA SABERANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA M RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA M RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA M RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA M RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA M RIVERA SANTOS | ADDRESS ON FILE |
| MARIA M RIVERA SERRANO | ADDRESS ON FILE |
| MARIA M RIVERA SIERRA | ADDRESS ON FILE |
| MARIA M RIVERA SOTO | ADDRESS ON FILE |
| MARIA M RIVERA TORRES | ADDRESS ON FILE |
| MARIA M RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA M RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA M RIVERA VERDEJO | ADDRESS ON FILE |
| MARIA M ROBLES BAEZ | ADDRESS ON FILE |
| MARIA M ROBLES PEREZ | ADDRESS ON FILE |
| MARIA M ROBLES PEREZ | ADDRESS ON FILE |
| MARIA M ROBLES RAMOS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CORTES | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ DALECCIO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ GALARZA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ GREO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| MARIA M RODRIGUEZ JESUS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ LOZADA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ LUGO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ LUGO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ MOJICA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARIA M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARIA M RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ SANTI | ADDRESS ON FILE |
| MARIA M RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ VAZQU | ADDRESS ON FILE |
| MARIA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ VELILLA | ADDRESS ON FILE |
| MARIA M ROJAS ALVAREZ | ADDRESS ON FILE |
| MARIA M ROJAS COLON | ADDRESS ON FILE |
| MARIA M ROJAS CRUZ | ADDRESS ON FILE |
| MARIA M ROJAS CRUZ | ADDRESS ON FILE |
| MARIA M ROJAS GARCIA | ADDRESS ON FILE |
| MARIA M ROLDAN CORDERO | ADDRESS ON FILE |
| MARIA M ROLDAN CORDERO | ADDRESS ON FILE |
| MARIA M ROMAN ARCE | ADDRESS ON FILE |
| MARIA M ROMAN ARCE | ADDRESS ON FILE |
| MARIA M ROMAN CORDOVA | ADDRESS ON FILE |
| MARIA M ROMAN DELGADO | ADDRESS ON FILE |
| MARIA M ROMAN DELGADO | ADDRESS ON FILE |
| MARIA M ROMAN DELGADO | ADDRESS ON FILE |
| MARIA M ROMAN MONELL | ADDRESS ON FILE |
| MARIA M ROMAN RIVERA | ADDRESS ON FILE |
| MARIA M ROMAN ROMAN | ADDRESS ON FILE |
| MARIA M ROMERO DIAZ | ADDRESS ON FILE |
| MARIA M ROSA VALLEJO | ADDRESS ON FILE |
| MARIA M ROSA VALLEJO | ADDRESS ON FILE |
| MARIA M ROSADO FIGUERAS | ADDRESS ON FILE |
| MARIA M ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA M ROSADO GARCIA | ADDRESS ON FILE |
| MARIA M ROSADO JIMENEZ | ADDRESS ON FILE |
| MARIA M ROSADO MARTINEZ | ADDRESS ON FILE |
| MARIA M ROSADO ROSADO | ADDRESS ON FILE |
| MARIA M ROSADO TORRES | ADDRESS ON FILE |
| MARIA M ROSARIO CRUZADO | ADDRESS ON FILE |
| MARIA M ROSARIO CRUZADO | ADDRESS ON FILE |
| MARIA M ROSARIO DIAZ | ADDRESS ON FILE |
| MARIA M ROSARIO MORALES | ADDRESS ON FILE |
| MARIA M ROSARIO PINERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M ROSARIO RIVEIRO | ADDRESS ON FILE |
| MARIA M ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA M ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA M RUIZ CANDELARIO | ADDRESS ON FILE |
| MARIA M RUIZ FIGUEROA | ADDRESS ON FILE |
| MARIA M RUIZ FIGUEROA | ADDRESS ON FILE |
| MARIA M RUIZ GOMEZ | ADDRESS ON FILE |
| MARIA M RUIZ SOTO | ADDRESS ON FILE |
| MARIA M SALAMANCA | ADDRESS ON FILE |
| MARIA M SANABRIA MORALES | ADDRESS ON FILE |
| MARIA M SANABRIA ORTIZ | ADDRESS ON FILE |
| MARIA M SANCHEZ ALGARIN | ADDRESS ON FILE |
| MARIA M SANCHEZ ALGARIN | ADDRESS ON FILE |
| MARIA M SANCHEZ ALGARIN | ADDRESS ON FILE |
| MARIA M SANCHEZ FIGUEROA | ADDRESS ON FILE |
| MARIA M SANCHEZ GUZMAN | ADDRESS ON FILE |
| MARIA M SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA M SANCHEZ LUGO | ADDRESS ON FILE |
| MARIA M SANCHEZ MORALES | ADDRESS ON FILE |
| MARIA M SANCHEZ NATAL | ADDRESS ON FILE |
| MARIA M SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA M SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA M SANCHEZ OTERO | ADDRESS ON FILE |
| MARIA M SANCHEZ OTERO | ADDRESS ON FILE |
| MARIA M SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M SANCHEZ ROSA | ADDRESS ON FILE |
| MARIA M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARIA M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARIA M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARIA M SANTA MILANO | ADDRESS ON FILE |
| MARIA M SANTA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M SANTAELLA | ADDRESS ON FILE |
| MARIA M SANTAELLA MENDEZ | ADDRESS ON FILE |
| MARIA M SANTANA CEPEDA | ADDRESS ON FILE |
| MARIA M SANTANA COTTO | ADDRESS ON FILE |
| MARIA M SANTANA OLAN | ADDRESS ON FILE |
| MARIA M SANTANA RAMOS | ADDRESS ON FILE |
| MARIA M SANTANA RIOS | ADDRESS ON FILE |
| MARIA M SANTANA RIOS | ADDRESS ON FILE |
| MARIA M SANTANA RIOS | ADDRESS ON FILE |
| MARIA M SANTANA SANCHEZ | ADDRESS ON FILE |
| MARIA M SANTANA SANTIAGO | ADDRESS ON FILE |
| MARIA M SANTANA SANTIAGO | ADDRESS ON FILE |
| MARIA M SANTIAGO | ADDRESS ON FILE |
| MARIA M SANTIAGO APONTE | ADDRESS ON FILE |
| MARIA M SANTIAGO AROCHO | ADDRESS ON FILE |
| MARIA M SANTIAGO ARROYO | ADDRESS ON FILE |
| MARIA M SANTIAGO BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| MARIA M SANTIAGO CORREA | ADDRESS ON FILE |
| MARIA M SANTIAGO CRUZ | ADDRESS ON FILE |
| MARIA M SANTIAGO CRUZ | ADDRESS ON FILE |
| MARIA M SANTIAGO CRUZ | ADDRESS ON FILE |
| MARIA M SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARIA M SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARIA M SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARIA M SANTIAGO LIND | ADDRESS ON FILE |
| MARIA M SANTIAGO MACHUCA | ADDRESS ON FILE |
| MARIA M SANTIAGO NIEVES | ADDRESS ON FILE |
| MARIA M SANTIAGO NIEVES | ADDRESS ON FILE |
| MARIA M SANTIAGO PEREZ | ADDRESS ON FILE |
| MARIA M SANTIAGO RAMOS | ADDRESS ON FILE |
| MARIA M SANTIAGO REYES | ADDRESS ON FILE |
| MARIA M SANTIAGO RIOS | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA M SANTIAGO ROSARIO | ADDRESS ON FILE |
| MARIA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MARIA M SANTIAGO VELEZ | ADDRESS ON FILE |
| MARIA M SANTIAGO VELEZ | ADDRESS ON FILE |
| MARIA M SANTO DOMINGO | ADDRESS ON FILE |
| MARIA M SANTOS CARRASQUILLO | ADDRESS ON FILE |
| MARIA M SANTOS IZAGAS | ADDRESS ON FILE |
| MARIA M SANTOS MALDONADO | ADDRESS ON FILE |
| MARIA M SANTOS QUILES | ADDRESS ON FILE |
| MARIA M SANTOS RIVERA | ADDRESS ON FILE |
| MARIA M SANTOS SIERRA | ADDRESS ON FILE |
| MARIA M SCHRODER RIVERA | ADDRESS ON FILE |
| MARIA M SEDA RIVERA | ADDRESS ON FILE |
| MARIA M SEMIDEY DE JESUS | ADDRESS ON FILE |
| MARIA M SEMIDEY DE JESUS | ADDRESS ON FILE |
| MARIA M SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| MARIA M SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| MARIA M SERRANO CRESPO | ADDRESS ON FILE |
| MARIA M SERRANO DE LEON | ADDRESS ON FILE |
| MARIA M SERRANO DIAZ | ADDRESS ON FILE |
| MARIA M SERRANO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M SERRANO MIRANDA | ADDRESS ON FILE |
| MARIA M SERRANO SELLAS | ADDRESS ON FILE |
| MARIA M SERRANO TORRES | ADDRESS ON FILE |
| MARIA M SILVA CUVERTINO | ADDRESS ON FILE |
| MARIA M SILVA MORELL | ADDRESS ON FILE |
| MARIA M SOLIS PARIS | ADDRESS ON FILE |
| MARIA M SOLIS RIVERA | ADDRESS ON FILE |
| MARIA M SOLIS RIVERA | ADDRESS ON FILE |
| MARIA M SOSA NIEVES | ADDRESS ON FILE |
| MARIA M SOTO MATOS | ADDRESS ON FILE |
| MARIA M SOTO MERCADO | ADDRESS ON FILE |
| MARIA M SOTO REYES | ADDRESS ON FILE |
| MARIA M SUAREZ AROCHO | ADDRESS ON FILE |
| MARIA M SUAREZ JEREZ | ADDRESS ON FILE |
| MARIA M SUAREZ RIVERA | ADDRESS ON FILE |
| MARIA M SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M SULIVERAS VARGAS | ADDRESS ON FILE |
| MARIA M TALAVERA CRUZ | ADDRESS ON FILE |
| MARIA M TIRADO | ADDRESS ON FILE |
| MARIA M TIRADO | ADDRESS ON FILE |
| MARIA M TIRADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M TOMEI PEREZ | ADDRESS ON FILE |
| MARIA M TOMEI PEREZ | ADDRESS ON FILE |
| MARIA M TORO GUERRERO | ADDRESS ON FILE |
| MARIA M TORO HURTADO | ADDRESS ON FILE |
| MARIA M TORO HURTADO | ADDRESS ON FILE |
| MARIA M TORO HURTADO | ADDRESS ON FILE |
| MARIA M TORO MARTINEZ | ADDRESS ON FILE |
| MARIA M TORO MARTINEZ | ADDRESS ON FILE |
| MARIA M TORRES BENITEZ | ADDRESS ON FILE |
| MARIA M TORRES BENITEZ | ADDRESS ON FILE |
| MARIA M TORRES BURGOS | ADDRESS ON FILE |
| MARIA M TORRES COTTO | ADDRESS ON FILE |
| MARIA M TORRES GUEVARA | ADDRESS ON FILE |
| MARIA M TORRES LABOY | ADDRESS ON FILE |
| MARIA M TORRES MARTINEZ | ADDRESS ON FILE |
| MARIA M TORRES MORALES | ADDRESS ON FILE |
| MARIA M TORRES NUNEZ | ADDRESS ON FILE |
| MARIA M TORRES OLAN | ADDRESS ON FILE |
| MARIA M TORRES ORTIZ | ADDRESS ON FILE |
| MARIA M TORRES PEREZ | ADDRESS ON FILE |
| MARIA M TORRES RAMIREZ | ADDRESS ON FILE |
| MARIA M TORRES RAMOS | ADDRESS ON FILE |
| MARIA M TORRES RAMOS | ADDRESS ON FILE |
| MARIA M TORRES RAMOS | ADDRESS ON FILE |
| MARIA M TORRES RENTA | ADDRESS ON FILE |
| MARIA M TORRES RIVERA | ADDRESS ON FILE |
| MARIA M TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA M TORRES SANCHEZ | ADDRESS ON FILE |
| MARIA M TORRES SANCHEZ | ADDRESS ON FILE |
| MARIA M TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA M TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA M TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA M TORRES SANTOS | ADDRESS ON FILE |
| MARIA M TORRES SANTOS | ADDRESS ON FILE |
| MARIA M TORRES SANTOS | ADDRESS ON FILE |
| MARIA M TORRES SEGARRA | ADDRESS ON FILE |
| MARIA M TORRES TORRES | ADDRESS ON FILE |
| MARIA M TORRES VALENTIN | ADDRESS ON FILE |
| MARIA M TORRES VAZQUEZ | ADDRESS ON FILE |
| MARIA M TORRES VEGA | ADDRESS ON FILE |
| MARIA M TORRES VELEZ | ADDRESS ON FILE |
| MARIA M TRINIDAD QUINONES | ADDRESS ON FILE |
| MARIA M URBINA ACEVEDO | ADDRESS ON FILE |
| MARIA M URBISTONDO CACERES | ADDRESS ON FILE |
| MARIA M URDAZ PEREZ | ADDRESS ON FILE |
| MARIA M VARELA RIVERA | ADDRESS ON FILE |
| MARIA M VARGAS LOPEZ | ADDRESS ON FILE |
| MARIA M VARGAS LOPEZ | ADDRESS ON FILE |
| MARIA M VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ AYALA | ADDRESS ON FILE |
| MARIA M VAZQUEZ BONILLA | ADDRESS ON FILE |
| MARIA M VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ DANOIS | ADDRESS ON FILE |
| MARIA M VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIA M VAZQUEZ JESUS | ADDRESS ON FILE |
| MARIA M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ MARRERO | ADDRESS ON FILE |
| MARIA M VAZQUEZ MARRERO | ADDRESS ON FILE |
| MARIA M VAZQUEZ MARRERO | ADDRESS ON FILE |
| MARIA M VAZQUEZ MONTALVO | ADDRESS ON FILE |
| MARIA M VAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA M VAZQUEZ NIEVES | ADDRESS ON FILE |
| MARIA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA M VAZQUEZ SOTOMAYOR | ADDRESS ON FILE |
| MARIA M VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA M VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA M VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| MARIA M VAZQUEZ VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M VEGA BURGOS | ADDRESS ON FILE |
| MARIA M VEGA COLLADO | ADDRESS ON FILE |
| MARIA M VEGA COLLAZO | ADDRESS ON FILE |
| MARIA M VEGA COLON | ADDRESS ON FILE |
| MARIA M VEGA MORALES | ADDRESS ON FILE |
| MARIA M VEGA PAGAN | ADDRESS ON FILE |
| MARIA M VEGA SANTIAGO | ADDRESS ON FILE |
| MARIA M VEGA SANTIAGO | ADDRESS ON FILE |
| MARIA M VEGA VAZQUEZ | ADDRESS ON FILE |
| MARIA M VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| MARIA M VELAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA M VELAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA M VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| MARIA M VELAZQUEZ PINOL | ADDRESS ON FILE |
| MARIA M VELAZQUEZ RAMOS | ADDRESS ON FILE |
| MARIA M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA M VELEZ BAYRON | ADDRESS ON FILE |
| MARIA M VELEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA M VELEZ FERRE | ADDRESS ON FILE |
| MARIA M VELEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M VELEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M VELEZ MORALES | ADDRESS ON FILE |
| MARIA M VELEZ MORALES | ADDRESS ON FILE |
| MARIA M VELEZ PANETO | ADDRESS ON FILE |
| MARIA M VELEZ SANTIAGO | ADDRESS ON FILE |
| MARIA M VELEZ SOTO | ADDRESS ON FILE |
| MARIA M VELEZ SOTO | ADDRESS ON FILE |
| MARIA M VELEZ SUAREZ | ADDRESS ON FILE |
| MARIA M VELEZ SUAREZ | ADDRESS ON FILE |
| MARIA M VELEZ VELEZ | ADDRESS ON FILE |
| MARIA M VELEZ VELEZ | ADDRESS ON FILE |
| MARIA M VELEZ VELEZ | ADDRESS ON FILE |
| MARIA M VERA DE PACHECO | ADDRESS ON FILE |
| MARIA M VERA JIMENEZ | ADDRESS ON FILE |
| MARIA M VERGE QUILES | ADDRESS ON FILE |
| MARIA M VILA DE SPANOS | ADDRESS ON FILE |
| MARIA M VILLAFANE COLON | ADDRESS ON FILE |
| MARIA M VILLARINI IRIZARRY | ADDRESS ON FILE |
| MARIA M VILLEGAS CORTIJO | ADDRESS ON FILE |
| MARIA M VIZCARRONDO RAMOS | ADDRESS ON FILE |
| MARIA M WARNER MENDEZ | ADDRESS ON FILE |
| MARIA M ZAPATA VEGA | ADDRESS ON FILE |
| MARIA M ZENO BETANCOURT | ADDRESS ON FILE |
| MARIA M ZENQUIS SANCHEZ | ADDRESS ON FILE |
| MARIA M. MERCADO-PEREZ | ADDRESS ON FILE |
| MARIA MA DCORA | ADDRESS ON FILE |
| MARIA MA DPAGAN | ADDRESS ON FILE |
| MARIA MA DREYES | ADDRESS ON FILE |
| MARIA MA DREYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MA DTORRES | ADDRESS ON FILE |
| MARIA MA IDIAZ | ADDRESS ON FILE |
| MARIA MACEIRA COLLS | ADDRESS ON FILE |
| MARIA MACHADO MEDINA | ADDRESS ON FILE |
| MARIA MACHIN OCASIO | ADDRESS ON FILE |
| MARIA MACHUCA ALVAREZ | ADDRESS ON FILE |
| MARIA MACIAS ROMERO | ADDRESS ON FILE |
| MARIA MADERA CRUZ | ADDRESS ON FILE |
| MARIA MADERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MADERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA MAGDALENA NIEVES | ADDRESS ON FILE |
| MARIA MAGDALENA PEREZ | ADDRESS ON FILE |
| MARIA MAGDALENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MAISONET COLON | ADDRESS ON FILE |
| MARIA MAISONET DIAZ | ADDRESS ON FILE |
| MARIA MAISONET FELICIANO | ADDRESS ON FILE |
| MARIA MAISONET GONZALEZ | ADDRESS ON FILE |
| MARIA MAISONET MARTINEZ | ADDRESS ON FILE |
| MARIA MAISONET PAGAN | ADDRESS ON FILE |
| MARIA MALARET AGUIAR | ADDRESS ON FILE |
| MARIA MALAVE CARRASQUILLO | ADDRESS ON FILE |
| MARIA MALAVE CARTAGENA | ADDRESS ON FILE |
| MARIA MALAVE COLON | ADDRESS ON FILE |
| MARIA MALAVE FIGUEROA | ADDRESS ON FILE |
| MARIA MALAVE RODRIGUEZ | ADDRESS ON FILE |
| MARIA MALAVE VDA | ADDRESS ON FILE |
| MARIA MALDONADO | ADDRESS ON FILE |
| MARIA MALDONADO BARCELO | ADDRESS ON FILE |
| MARIA MALDONADO COLON | ADDRESS ON FILE |
| MARIA MALDONADO CRUZ | ADDRESS ON FILE |
| MARIA MALDONADO GONZALEZ | ADDRESS ON FILE |
| MARIA MALDONADO LABOY | ADDRESS ON FILE |
| MARIA MALDONADO LOPEZ | ADDRESS ON FILE |
| MARIA MALDONADO LOPEZ | ADDRESS ON FILE |
| MARIA MALDONADO MARTINEZ | ADDRESS ON FILE |
| MARIA MALDONADO MERCADO | ADDRESS ON FILE |
| MARIA MALDONADO MERCADO | ADDRESS ON FILE |
| MARIA MALDONADO MERCED | ADDRESS ON FILE |
| MARIA MALDONADO MERCED | ADDRESS ON FILE |
| MARIA MALDONADO NAVARRO | ADDRESS ON FILE |
| MARIA MALDONADO NAVARRO | ADDRESS ON FILE |
| MARIA MALDONADO NEGRON | ADDRESS ON FILE |
| MARIA MALDONADO NEGRON | ADDRESS ON FILE |
| MARIA MALDONADO ORTEGA | ADDRESS ON FILE |
| MARIA MALDONADO PAGAN | ADDRESS ON FILE |
| MARIA MALDONADO PINTO | ADDRESS ON FILE |
| MARIA MALDONADO QUILES | ADDRESS ON FILE |
| MARIA MALDONADO QUINTERO | ADDRESS ON FILE |
| MARIA MALDONADO RASPALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MALDONADO REYES | ADDRESS ON FILE |
| MARIA MALDONADO RIVERA | ADDRESS ON FILE |
| MARIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MALDONADO ROSARIO | ADDRESS ON FILE |
| MARIA MALDONADO ROSARIO | ADDRESS ON FILE |
| MARIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| MARIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| MARIA MALDONADO SERRANO | ADDRESS ON FILE |
| MARIA MALDONADO SERRANO | ADDRESS ON FILE |
| MARIA MALDONADO TORRES | ADDRESS ON FILE |
| MARIA MALDONADO TORRES | ADDRESS ON FILE |
| MARIA MALDONADO TORRES | ADDRESS ON FILE |
| MARIA MALDONADO TORRES | ADDRESS ON FILE |
| MARIA MALDONADO VARGAS | ADDRESS ON FILE |
| MARIA MANDRY ARREGUI | ADDRESS ON FILE |
| MARIA MANFREDDY RODRIGUEZ | ADDRESS ON FILE |
| MARIA MANFREDDY RODRIGUEZ | ADDRESS ON FILE |
| MARIA MANGUAL | ADDRESS ON FILE |
| MARIA MANGUAL RAMIREZ | ADDRESS ON FILE |
| MARIA MANGUAL TEJADA | ADDRESS ON FILE |
| MARIA MARCANO COSME | ADDRESS ON FILE |
| MARIA MARCANO GUERRA | ADDRESS ON FILE |
| MARIA MARCANO GUERRA | ADDRESS ON FILE |
| MARIA MARIGUAL RAMIREZ | ADDRESS ON FILE |
| MARIA MARIN LUGO | ADDRESS ON FILE |
| MARIA MARIN PAGAN | ADDRESS ON FILE |
| MARIA MARIN SERRANO | ADDRESS ON FILE |
| MARIA MARIN SERRANO | ADDRESS ON FILE |
| MARIA MARIN TORRES | ADDRESS ON FILE |
| MARIA MARITNEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA MARQUEZ | ADDRESS ON FILE |
| MARIA MARQUEZ CANALS | ADDRESS ON FILE |
| MARIA MARQUEZ DE GARCIA | ADDRESS ON FILE |
| MARIA MARQUEZ DEL | ADDRESS ON FILE |
| MARIA MARQUEZ DIAZ | ADDRESS ON FILE |
| MARIA MARQUEZ DIAZ | ADDRESS ON FILE |
| MARIA MARQUEZ FELICIANO | ADDRESS ON FILE |
| MARIA MARQUEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA MARQUEZ GARCIA | ADDRESS ON FILE |
| MARIA MARQUEZ GIL | ADDRESS ON FILE |
| MARIA MARQUEZ HERRERA | ADDRESS ON FILE |
| MARIA MARQUEZ HERRERA | ADDRESS ON FILE |
| MARIA MARQUEZ LLOPIZ | ADDRESS ON FILE |
| MARIA MARQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA MARQUEZ QUINTANA | ADDRESS ON FILE |
| MARIA MARQUEZ RIVERA | ADDRESS ON FILE |
| MARIA MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA MARQUEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MARQUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA MARRERO BAEZ | ADDRESS ON FILE |
| MARIA MARRERO BERNARD | ADDRESS ON FILE |
| MARIA MARRERO CALDERON | ADDRESS ON FILE |
| MARIA MARRERO CANCEL | ADDRESS ON FILE |
| MARIA MARRERO CANCEL | ADDRESS ON FILE |
| MARIA MARRERO COLON | ADDRESS ON FILE |
| MARIA MARRERO CRUZ | ADDRESS ON FILE |
| MARIA MARRERO GARCIA | ADDRESS ON FILE |
| MARIA MARRERO GOMEZ | ADDRESS ON FILE |
| MARIA MARRERO LAUREANO | ADDRESS ON FILE |
| MARIA MARRERO MOJICA | ADDRESS ON FILE |
| MARIA MARRERO MOJICA | ADDRESS ON FILE |
| MARIA MARRERO MORA | ADDRESS ON FILE |
| MARIA MARRERO RAMOS | ADDRESS ON FILE |
| MARIA MARRERO RIVERA | ADDRESS ON FILE |
| MARIA MARRERO RIVERA | ADDRESS ON FILE |
| MARIA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MARRERO SANTIAGO | ADDRESS ON FILE |
| MARIA MARRERO SOTO | ADDRESS ON FILE |
| MARIA MARRERO SOTO | ADDRESS ON FILE |
| MARIA MARRERO VALENTIN | ADDRESS ON FILE |
| MARIA MARRERO VAZQUEZ | ADDRESS ON FILE |
| MARIA MARRERO VAZQUEZ | ADDRESS ON FILE |
| MARIA MARTE GAUD | ADDRESS ON FILE |
| MARIA MARTE GAUD | ADDRESS ON FILE |
| MARIA MARTI FUENTES | ADDRESS ON FILE |
| MARIA MARTI MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINES SEGURA | ADDRESS ON FILE |
| MARIA MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ ALAMO | ADDRESS ON FILE |
| MARIA MARTINEZ ALAMO | ADDRESS ON FILE |
| MARIA MARTINEZ ALEJANDRO | ADDRESS ON FILE |
| MARIA MARTINEZ ANGEL | ADDRESS ON FILE |
| MARIA MARTINEZ ARBONA | ADDRESS ON FILE |
| MARIA MARTINEZ AVILES | ADDRESS ON FILE |
| MARIA MARTINEZ BARBOSA | ADDRESS ON FILE |
| MARIA MARTINEZ BARBOSA | ADDRESS ON FILE |
| MARIA MARTINEZ BERRIOS | ADDRESS ON FILE |
| MARIA MARTINEZ BERRIOS | ADDRESS ON FILE |
| MARIA MARTINEZ BURGOS | ADDRESS ON FILE |
| MARIA MARTINEZ BURGOS | ADDRESS ON FILE |
| MARIA MARTINEZ CAMACHO | ADDRESS ON FILE |
| MARIA MARTINEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA MARTINEZ COLON | ADDRESS ON FILE |
| MARIA MARTINEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MARTINEZ CUBANO | ADDRESS ON FILE |
| MARIA MARTINEZ DE COLON | ADDRESS ON FILE |
| MARIA MARTINEZ DEDOS | ADDRESS ON FILE |
| MARIA MARTINEZ DEL TORO | ADDRESS ON FILE |
| MARIA MARTINEZ DELGADO | ADDRESS ON FILE |
| MARIA MARTINEZ DIAZ | ADDRESS ON FILE |
| MARIA MARTINEZ DONES | ADDRESS ON FILE |
| MARIA MARTINEZ DONES | ADDRESS ON FILE |
| MARIA MARTINEZ ESCOBAR | ADDRESS ON FILE |
| MARIA MARTINEZ ESCOBAR | ADDRESS ON FILE |
| MARIA MARTINEZ ESPINOLA | ADDRESS ON FILE |
| MARIA MARTINEZ FALCON | ADDRESS ON FILE |
| MARIA MARTINEZ FALCON | ADDRESS ON FILE |
| MARIA MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA MARTINEZ FERRER | ADDRESS ON FILE |
| MARIA MARTINEZ FLORES | ADDRESS ON FILE |
| MARIA MARTINEZ FLORES | ADDRESS ON FILE |
| MARIA MARTINEZ GARCIA | ADDRESS ON FILE |
| MARIA MARTINEZ GARCIA | ADDRESS ON FILE |
| MARIA MARTINEZ GEIGEL | ADDRESS ON FILE |
| MARIA MARTINEZ GEIGEL | ADDRESS ON FILE |
| MARIA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIA MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA MARTINEZ LOZADA | ADDRESS ON FILE |
| MARIA MARTINEZ MALDONADO | ADDRESS ON FILE |
| MARIA MARTINEZ MARCANO | ADDRESS ON FILE |
| MARIA MARTINEZ MARCANO | ADDRESS ON FILE |
| MARIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ NEGRON | ADDRESS ON FILE |
| MARIA MARTINEZ OLIVO | ADDRESS ON FILE |
| MARIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA MARTINEZ PARRILLA | ADDRESS ON FILE |
| MARIA MARTINEZ PICAZAS | ADDRESS ON FILE |
| MARIA MARTINEZ QUINONES | ADDRESS ON FILE |
| MARIA MARTINEZ QUINONES | ADDRESS ON FILE |
| MARIA MARTINEZ REYES | ADDRESS ON FILE |
| MARIA MARTINEZ RIOS | ADDRESS ON FILE |
| MARIA MARTINEZ RIVAS | ADDRESS ON FILE |
| MARIA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIA MARTINEZ ROSA | ADDRESS ON FILE |
| MARIA MARTINEZ ROSADO | ADDRESS ON FILE |
| MARIA MARTINEZ ROSADO | ADDRESS ON FILE |
| MARIA MARTINEZ RUIZ | ADDRESS ON FILE |
| MARIA MARTINEZ RUIZ | ADDRESS ON FILE |
| MARIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIA MARTINEZ SARRIA | ADDRESS ON FILE |
| MARIA MARTINEZ SERRANO | ADDRESS ON FILE |
| MARIA MARTINEZ SOTELO | ADDRESS ON FILE |
| MARIA MARTINEZ TIRADO | ADDRESS ON FILE |
| MARIA MARTINEZ TIRADO | ADDRESS ON FILE |
| MARIA MARTINEZ UMPIERRE | ADDRESS ON FILE |
| MARIA MARTINEZ VELEZ | ADDRESS ON FILE |
| MARIA MARTINICORENA GARCIA MINA | ADDRESS ON FILE |
| MARIA MARTINICORENA GARCIA MINA | ADDRESS ON FILE |
| MARIA MARZAN CONCEPCION | ADDRESS ON FILE |
| MARIA MASSANET | ADDRESS ON FILE |
| MARIA MASSAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA MASSAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA MATANZO PEREZ | ADDRESS ON FILE |
| MARIA MATEO REYES | ADDRESS ON FILE |
| MARIA MATEO REYES | ADDRESS ON FILE |
| MARIA MATIAS CHAPARRO | ADDRESS ON FILE |
| MARIA MATIAS CHAPARRO | ADDRESS ON FILE |
| MARIA MATIAS FELICIANO | ADDRESS ON FILE |
| MARIA MATIAS RIVERA | ADDRESS ON FILE |
| MARIA MATIAS VELEZ | ADDRESS ON FILE |
| MARIA MATOS HERNANDEZ | ADDRESS ON FILE |
| MARIA MATOS JIMENEZ | ADDRESS ON FILE |
| MARIA MATOS RIVERA | ADDRESS ON FILE |
| MARIA MATOS RIVERA | ADDRESS ON FILE |
| MARIA MATOS RIVERA | ADDRESS ON FILE |
| MARIA MATOS RIVERA | ADDRESS ON FILE |
| MARIA MATOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA MATOS SANCHEZ | ADDRESS ON FILE |
| MARIA MATOS SANCHEZ | ADDRESS ON FILE |
| MARIA MATOS VALLE | ADDRESS ON FILE |
| MARIA MATTA ACEVEDO | ADDRESS ON FILE |
| MARIA MAURAS MONTANEZ | ADDRESS ON FILE |
| MARIA MAURAS MONTANEZ | ADDRESS ON FILE |
| MARIA MAURAS MONTANEZ | ADDRESS ON FILE |
| MARIA MAURAS SANTIAGO | ADDRESS ON FILE |
| MARIA MAYA ACOSTA | ADDRESS ON FILE |
| MARIA MAYORQUIN ORTIZ | ADDRESS ON FILE |
| MARIA MAYSONET | ADDRESS ON FILE |
| MARIA MAYSONET APONTE | ADDRESS ON FILE |
| MARIA MAYSONET CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MAYSONET GARCIA | ADDRESS ON FILE |
| MARIA MAYSONET RIVERA | ADDRESS ON FILE |
| MARIA MAYSONET RIVERA | ADDRESS ON FILE |
| MARIA MAYSONET RODRIGUEZ | ADDRESS ON FILE |
| MARIA MCLAT ORTIZ | ADDRESS ON FILE |
| MARIA MCLAT ORTIZ | ADDRESS ON FILE |
| MARIA MCLAT ORTIZ | ADDRESS ON FILE |
| MARIA MEDERO GOMEZ | ADDRESS ON FILE |
| MARIA MEDERO GONZALEZ | ADDRESS ON FILE |
| MARIA MEDINA ACEVEDO | ADDRESS ON FILE |
| MARIA MEDINA ACEVEDO | ADDRESS ON FILE |
| MARIA MEDINA ACEVEDO | ADDRESS ON FILE |
| MARIA MEDINA CEREZO | ADDRESS ON FILE |
| MARIA MEDINA CORTES | ADDRESS ON FILE |
| MARIA MEDINA CRUZ | ADDRESS ON FILE |
| MARIA MEDINA CRUZ | ADDRESS ON FILE |
| MARIA MEDINA FELIX | ADDRESS ON FILE |
| MARIA MEDINA GUZMAN | ADDRESS ON FILE |
| MARIA MEDINA HERNANDEZ | ADDRESS ON FILE |
| MARIA MEDINA JIMENEZ | ADDRESS ON FILE |
| MARIA MEDINA LOPEZ | ADDRESS ON FILE |
| MARIA MEDINA MALDONADO | ADDRESS ON FILE |
| MARIA MEDINA MENDEZ | ADDRESS ON FILE |
| MARIA MEDINA MINGO | ADDRESS ON FILE |
| MARIA MEDINA MORALES | ADDRESS ON FILE |
| MARIA MEDINA ORTIZ | ADDRESS ON FILE |
| MARIA MEDINA ORTIZ | ADDRESS ON FILE |
| MARIA MEDINA ORTIZ | ADDRESS ON FILE |
| MARIA MEDINA PAGAN | ADDRESS ON FILE |
| MARIA MEDINA PAGAN | ADDRESS ON FILE |
| MARIA MEDINA PAGAN | ADDRESS ON FILE |
| MARIA MEDINA PAGAN | ADDRESS ON FILE |
| MARIA MEDINA PAGAN | ADDRESS ON FILE |
| MARIA MEDINA PAGAN | ADDRESS ON FILE |
| MARIA MEDINA PEREZ | ADDRESS ON FILE |
| MARIA MEDINA RIVERA | ADDRESS ON FILE |
| MARIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MEDINA ROSADO | ADDRESS ON FILE |
| MARIA MEDINA RUIZ | ADDRESS ON FILE |
| MARIA MEDINA SANCHEZ | ADDRESS ON FILE |
| MARIA MEDINA SANCHEZ | ADDRESS ON FILE |
| MARIA MEDINA SERRANO | ADDRESS ON FILE |
| MARIA MEDINA TIRADO | ADDRESS ON FILE |
| MARIA MEDINA VELAZQUEZ | ADDRESS ON FILE |
| MARIA MEJIAS ORTIZ | ADDRESS ON FILE |
| MARIA MEJIAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA MELENDEZ ALVARADO | ADDRESS ON FILE |
| MARIA MELENDEZ BURGADO | ADDRESS ON FILE |
| MARIA MELENDEZ CASTRO | ADDRESS ON FILE |
| MARIA MELENDEZ DEL | ADDRESS ON FILE |
| MARIA MELENDEZ DIAZ | ADDRESS ON FILE |
| MARIA MELENDEZ ECHEVARRIA | ADDRESS ON FILE |
| MARIA MELENDEZ LUNA | ADDRESS ON FILE |
| MARIA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA MELENDEZ MIRANDA | ADDRESS ON FILE |
| MARIA MELENDEZ MORALES | ADDRESS ON FILE |
| MARIA MELENDEZ PEREZ | ADDRESS ON FILE |
| MARIA MELENDEZ RAMIREZ | ADDRESS ON FILE |
| MARIA MELENDEZ RAMOS | ADDRESS ON FILE |
| MARIA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA MELENDEZ SANES | ADDRESS ON FILE |
| MARIA MELENDEZ SANTANA | ADDRESS ON FILE |
| MARIA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA MELENDEZ TORRES | ADDRESS ON FILE |
| MARIA MENDEZ CENTENO | ADDRESS ON FILE |
| MARIA MENDEZ CHAMORRO | ADDRESS ON FILE |
| MARIA MENDEZ CORDERO | ADDRESS ON FILE |
| MARIA MENDEZ CUBA | ADDRESS ON FILE |
| MARIA MENDEZ LORENZO | ADDRESS ON FILE |
| MARIA MENDEZ MORCATE | ADDRESS ON FILE |
| MARIA MENDEZ MORCATE | ADDRESS ON FILE |
| MARIA MENDEZ PINTOR | ADDRESS ON FILE |
| MARIA MENDEZ PINTOR | ADDRESS ON FILE |
| MARIA MENDEZ PINTOR | ADDRESS ON FILE |
| MARIA MENDOZA CALLE | ADDRESS ON FILE |
| MARIA MENDOZA CALLE | ADDRESS ON FILE |
| MARIA MENDOZA MEDINA | ADDRESS ON FILE |
| MARIA MENDOZA REYES | ADDRESS ON FILE |
| MARIA MENENDEZ GARCIA | ADDRESS ON FILE |
| MARIA MERCADO ALICEA | ADDRESS ON FILE |
| MARIA MERCADO COLON | ADDRESS ON FILE |
| MARIA MERCADO COLON | ADDRESS ON FILE |
| MARIA MERCADO COLON | ADDRESS ON FILE |
| MARIA MERCADO CORTES | ADDRESS ON FILE |
| MARIA MERCADO CORTES | ADDRESS ON FILE |
| MARIA MERCADO COTTS | ADDRESS ON FILE |
| MARIA MERCADO CRUZ | ADDRESS ON FILE |
| MARIA MERCADO FONTANEZ | ADDRESS ON FILE |
| MARIA MERCADO JESUS | ADDRESS ON FILE |
| MARIA MERCADO MARRERO | ADDRESS ON FILE |
| MARIA MERCADO MATIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MERCADO ORTIZ | ADDRESS ON FILE |
| MARIA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MERCADO ROLDOS | ADDRESS ON FILE |
| MARIA MERCADO ROMAN | ADDRESS ON FILE |
| MARIA MERCADO TORRES | ADDRESS ON FILE |
| MARIA MERCADO VALENTIN | ADDRESS ON FILE |
| MARIA MERCADO VAZQUEZ | ADDRESS ON FILE |
| MARIA MERCADO VEGA | ADDRESS ON FILE |
| MARIA MERCED CENTENO | ADDRESS ON FILE |
| MARIA MERCED DIAZ | ADDRESS ON FILE |
| MARIA MERCED MATEO | ADDRESS ON FILE |
| MARIA MERCED RAMOS | ADDRESS ON FILE |
| MARIA MERCED RIVERA | ADDRESS ON FILE |
| MARIA MERCEDES MERCADO | ADDRESS ON FILE |
| MARIA MIELES GONZALEZ | ADDRESS ON FILE |
| MARIA MIESES MORAN | ADDRESS ON FILE |
| MARIA MILAN VDA | ADDRESS ON FILE |
| MARIA MILLAN | ADDRESS ON FILE |
| MARIA MILLAN LEON | ADDRESS ON FILE |
| MARIA MILLAN MELENDEZ | ADDRESS ON FILE |
| MARIA MILLAN RIVERA | ADDRESS ON FILE |
| MARIA MILLAN SAGARDIA | ADDRESS ON FILE |
| MARIA MILLAN SAGARDIA | ADDRESS ON FILE |
| MARIA MILLAN VALENTIN | ADDRESS ON FILE |
| MARIA MILLETE PEREZ | ADDRESS ON FILE |
| MARIA MIRANDA CARABALLO | ADDRESS ON FILE |
| MARIA MIRANDA CRISTOBAL | ADDRESS ON FILE |
| MARIA MIRANDA ECHEVARRIA | ADDRESS ON FILE |
| MARIA MIRANDA ECHEVARRIA | ADDRESS ON FILE |
| MARIA MIRANDA GARCIA | ADDRESS ON FILE |
| MARIA MIRANDA GOMEZ | ADDRESS ON FILE |
| MARIA MIRANDA LIZARDI | ADDRESS ON FILE |
| MARIA MIRANDA MELENDEZ | ADDRESS ON FILE |
| MARIA MIRANDA NIEVES | ADDRESS ON FILE |
| MARIA MIRANDA PEREZ | ADDRESS ON FILE |
| MARIA MIRANDA PEREZ | ADDRESS ON FILE |
| MARIA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MIRANDA ROMAN | ADDRESS ON FILE |
| MARIA MIRANDA ROSADO | ADDRESS ON FILE |
| MARIA MIRANDA SANTIAGO | ADDRESS ON FILE |
| MARIA MIRANDA TORRES | ADDRESS ON FILE |
| MARIA MIRANDES GAY | ADDRESS ON FILE |
| MARIA MIRO ROSADO | ADDRESS ON FILE |
| MARIA MMARTINEZ PAGAN | ADDRESS ON FILE |
| MARIA MMORALES | ADDRESS ON FILE |
| MARIA MOCZO FLECHA | ADDRESS ON FILE |
| MARIA MOCZO FLECHA | ADDRESS ON FILE |
| MARIA MOJICA MORALES | ADDRESS ON FILE |
| MARIA MOJICA ONEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MOJICA ONEILL | ADDRESS ON FILE |
| MARIA MOJICA ONEILL | ADDRESS ON FILE |
| MARIA MOJICA QUINONES | ADDRESS ON FILE |
| MARIA MOJICA RIVERA | ADDRESS ON FILE |
| MARIA MOJICA RIVERA | ADDRESS ON FILE |
| MARIA MOLINA ALICEA | ADDRESS ON FILE |
| MARIA MOLINA DE ORTIZ | ADDRESS ON FILE |
| MARIA MOLINA ESTONZA | ADDRESS ON FILE |
| MARIA MOLINA GUZMAN | ADDRESS ON FILE |
| MARIA MOLINA OCASIO | ADDRESS ON FILE |
| MARIA MOLINA RIVERA | ADDRESS ON FILE |
| MARIA MOLINA SANCHEZ | ADDRESS ON FILE |
| MARIA MOLINA SANTOS | ADDRESS ON FILE |
| MARIA MOLINA VAZQUEZ | ADDRESS ON FILE |
| MARIA MOLINA VAZQUEZ | ADDRESS ON FILE |
| MARIA MONCLOVA MORALES | ADDRESS ON FILE |
| MARIA MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MONROIG MONTERO | ADDRESS ON FILE |
| MARIA MONSERRAT E GUTIERREZ RUIZ | ADDRESS ON FILE |
| MARIA MONSERRATE RIVERA | ADDRESS ON FILE |
| MARIA MONSERRATE RIVERA | ADDRESS ON FILE |
| MARIA MONSERRATE RIVERA | ADDRESS ON FILE |
| MARIA MONSERRATE RIVERA | ADDRESS ON FILE |
| MARIA MONSERRATE RODRIGUEZ | ADDRESS ON FILE |
| MARIA MONTALBAN ROSA | ADDRESS ON FILE |
| MARIA MONTALVAN GONZALEZ | ADDRESS ON FILE |
| MARIA MONTALVO | ADDRESS ON FILE |
| MARIA MONTALVO DIAZ | ADDRESS ON FILE |
| MARIA MONTALVO LAFONTAINE | ADDRESS ON FILE |
| MARIA MONTALVO REYES | ADDRESS ON FILE |
| MARIA MONTALVO RIVERA | ADDRESS ON FILE |
| MARIA MONTALVO RIVERA | ADDRESS ON FILE |
| MARIA MONTALVO SERRANO | ADDRESS ON FILE |
| MARIA MONTALVO TORRES | ADDRESS ON FILE |
| MARIA MONTALVO VAZQUEZ | ADDRESS ON FILE |
| MARIA MONTANEZ ADORNO | ADDRESS ON FILE |
| MARIA MONTANEZ ALEJANDRO | ADDRESS ON FILE |
| MARIA MONTANEZ COLON | ADDRESS ON FILE |
| MARIA MONTANEZ CORREA | ADDRESS ON FILE |
| MARIA MONTANEZ MARTINEZ | ADDRESS ON FILE |
| MARIA MONTANEZ MARTINEZ | ADDRESS ON FILE |
| MARIA MONTANEZ MATOS | ADDRESS ON FILE |
| MARIA MONTANEZ MURIEL | ADDRESS ON FILE |
| MARIA MONTANEZ MURIEL | ADDRESS ON FILE |
| MARIA MONTANEZ ORTIZ | ADDRESS ON FILE |
| MARIA MONTANEZ RIVERA | ADDRESS ON FILE |
| MARIA MONTENEGRO ROHENA | ADDRESS ON FILE |
| MARIA MONTERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MONTERO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MONTES ARROYO | ADDRESS ON FILE |
| MARIA MONTES ARROYO | ADDRESS ON FILE |
| MARIA MONTIJO CARDONA | ADDRESS ON FILE |
| MARIA MONTIJO CARDONA | ADDRESS ON FILE |
| MARIA MONTIJO LIZARDI | ADDRESS ON FILE |
| MARIA MONTIJO MIRANDA | ADDRESS ON FILE |
| MARIA MONTIJO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MONTIJO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORA CRESPO | ADDRESS ON FILE |
| MARIA MORA MARIA | ADDRESS ON FILE |
| MARIA MORALES | ADDRESS ON FILE |
| MARIA MORALES AYALA | ADDRESS ON FILE |
| MARIA MORALES AYALA | ADDRESS ON FILE |
| MARIA MORALES BARBOSA | ADDRESS ON FILE |
| MARIA MORALES BATISTA | ADDRESS ON FILE |
| MARIA MORALES BETANCOURT | ADDRESS ON FILE |
| MARIA MORALES BURGOS | ADDRESS ON FILE |
| MARIA MORALES BURGOS | ADDRESS ON FILE |
| MARIA MORALES CALO | ADDRESS ON FILE |
| MARIA MORALES CASTRO | ADDRESS ON FILE |
| MARIA MORALES COLON | ADDRESS ON FILE |
| MARIA MORALES COSME | ADDRESS ON FILE |
| MARIA MORALES DAVILA | ADDRESS ON FILE |
| MARIA MORALES DELGADO | ADDRESS ON FILE |
| MARIA MORALES FIGUEROA | ADDRESS ON FILE |
| MARIA MORALES FUENTES | ADDRESS ON FILE |
| MARIA MORALES GONZALEZ | ADDRESS ON FILE |
| MARIA MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA MORALES LABOY | ADDRESS ON FILE |
| MARIA MORALES LOPEZ | ADDRESS ON FILE |
| MARIA MORALES LOPEZ | ADDRESS ON FILE |
| MARIA MORALES LOZADA | ADDRESS ON FILE |
| MARIA MORALES MALDONADO | ADDRESS ON FILE |
| MARIA MORALES MALDONADO | ADDRESS ON FILE |
| MARIA MORALES MARRERO | ADDRESS ON FILE |
| MARIA MORALES MARTINEZ | ADDRESS ON FILE |
| MARIA MORALES MARTINEZ | ADDRESS ON FILE |
| MARIA MORALES MERLE | ADDRESS ON FILE |
| MARIA MORALES MIRANDA | ADDRESS ON FILE |
| MARIA MORALES MONTALVO | ADDRESS ON FILE |
| MARIA MORALES MONTOYO | ADDRESS ON FILE |
| MARIA MORALES MORALES | ADDRESS ON FILE |
| MARIA MORALES ORTEGA | ADDRESS ON FILE |
| MARIA MORALES ORTEGA | ADDRESS ON FILE |
| MARIA MORALES OTERO | ADDRESS ON FILE |
| MARIA MORALES RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MORALES RIVERA | ADDRESS ON FILE |
| MARIA MORALES RIVERA | ADDRESS ON FILE |
| MARIA MORALES ROBLEDO | ADDRESS ON FILE |
| MARIA MORALES ROBLEDO | ADDRESS ON FILE |
| MARIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA MORALES ROMERO | ADDRESS ON FILE |
| MARIA MORALES SANTANA | ADDRESS ON FILE |
| MARIA MORALES SANTANA | ADDRESS ON FILE |
| MARIA MORALES SANTIAGO | ADDRESS ON FILE |
| MARIA MORALES SANTOS | ADDRESS ON FILE |
| MARIA MORALES SIERRA | ADDRESS ON FILE |
| MARIA MORALES SIERRA | ADDRESS ON FILE |
| MARIA MORALES SIERRA | ADDRESS ON FILE |
| MARIA MORALES SOTO | ADDRESS ON FILE |
| MARIA MORALES SOTO | ADDRESS ON FILE |
| MARIA MORALES TORRES | ADDRESS ON FILE |
| MARIA MORALES VALENTIN | ADDRESS ON FILE |
| MARIA MORALES VALENTIN | ADDRESS ON FILE |
| MARIA MORALES VAZQUEZ | ADDRESS ON FILE |
| MARIA MORALES VAZQUEZ | ADDRESS ON FILE |
| MARIA MORALES VDA | ADDRESS ON FILE |
| MARIA MORALES VDA | ADDRESS ON FILE |
| MARIA MORALES VDA | ADDRESS ON FILE |
| MARIA MORENO ACOSTA | ADDRESS ON FILE |
| MARIA MORENO DONES | ADDRESS ON FILE |
| MARIA MORENO GONZALEZ | ADDRESS ON FILE |
| MARIA MORENO RIVAS | ADDRESS ON FILE |
| MARIA MOREU MUNOZ | ADDRESS ON FILE |
| MARIA MOREU MUNOZ | ADDRESS ON FILE |
| MARIA MORFE MERCADO | ADDRESS ON FILE |
| MARIA MOYA DIAZ | ADDRESS ON FILE |
| MARIA MOYA DIAZ | ADDRESS ON FILE |
| MARIA MOYA ROSADO | ADDRESS ON FILE |
| MARIA MULERO | ADDRESS ON FILE |
| MARIA MULERO VILLAFANE | ADDRESS ON FILE |
| MARIA MULERO VILLAFANE | ADDRESS ON FILE |
| MARIA MULLER ACEVEDO | ADDRESS ON FILE |
| MARIA MUNIZ BADILLO | ADDRESS ON FILE |
| MARIA MUNIZ BADILLO | ADDRESS ON FILE |
| MARIA MUNIZ CASTRO | ADDRESS ON FILE |
| MARIA MUNIZ CASTRO | ADDRESS ON FILE |
| MARIA MUNIZ CASTRO | ADDRESS ON FILE |
| MARIA MUNIZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MUNIZ DELGADO | ADDRESS ON FILE |
| MARIA MUNIZ FRED | ADDRESS ON FILE |
| MARIA MUNIZ LUNA | ADDRESS ON FILE |
| MARIA MUNIZ MATOS | ADDRESS ON FILE |
| MARIA MUNIZ RIVERA | ADDRESS ON FILE |
| MARIA MUNIZ SUAREZ | ADDRESS ON FILE |
| MARIA MUNOZ | ADDRESS ON FILE |
| MARIA MUNOZ GOMEZ | ADDRESS ON FILE |
| MARIA MUNOZ GOMEZ | ADDRESS ON FILE |
| MARIA MUNOZ GOMEZ | ADDRESS ON FILE |
| MARIA MUNOZ LEON | ADDRESS ON FILE |
| MARIA MUNOZ LEON | ADDRESS ON FILE |
| MARIA MUNOZ MELENDEZ | ADDRESS ON FILE |
| MARIA MUNOZ PAGAN | ADDRESS ON FILE |
| MARIA MUNOZ PAGAN | ADDRESS ON FILE |
| MARIA MUNOZ RIVERA | ADDRESS ON FILE |
| MARIA MUNOZ ROSADO | ADDRESS ON FILE |
| MARIA MUNOZ ROVIRA | ADDRESS ON FILE |
| MARIA MUNOZ VILLADA | ADDRESS ON FILE |
| MARIA MUOZ HUERTAS | ADDRESS ON FILE |
| MARIA MUOZ HUERTAS | ADDRESS ON FILE |
| MARIA MURIEL BENITEZ | ADDRESS ON FILE |
| MARIA N APONTE DE SANTIAGO | ADDRESS ON FILE |
| MARIA N CARABALLO HERNANDEZ | ADDRESS ON FILE |
| MARIA N COLON MOLINA | ADDRESS ON FILE |
| MARIA N COLON PAGAN | ADDRESS ON FILE |
| MARIA N COLON PAGAN | ADDRESS ON FILE |
| MARIA N CRUZ CRUZ | ADDRESS ON FILE |
| MARIA N CUADRADO MELENDEZ | ADDRESS ON FILE |
| MARIA N CUESTA VELEZ | ADDRESS ON FILE |
| MARIA N DEL TORO GONZALEZ | ADDRESS ON FILE |
| MARIA N DELGADO JIMENEZ | ADDRESS ON FILE |
| MARIA N DIAZ DIAZ | ADDRESS ON FILE |
| MARIA N ELISA COLON | ADDRESS ON FILE |
| MARIA N FERNANDEZ MORALES | ADDRESS ON FILE |
| MARIA N FIGUEROA | ADDRESS ON FILE |
| MARIA N GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA N GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARIA N GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARIA N JESUS OYOLA | ADDRESS ON FILE |
| MARIA N JIMENEZ RUIZ | ADDRESS ON FILE |
| MARIA N JIMENEZ RUIZ | ADDRESS ON FILE |
| MARIA N LOPEZ JIMENEZ | ADDRESS ON FILE |
| MARIA N LOPEZ PIZARRO | ADDRESS ON FILE |
| MARIA N LOZADA SANCHEZ | ADDRESS ON FILE |
| MARIA N LUGO | ADDRESS ON FILE |
| MARIA N LUGO NEGRON | ADDRESS ON FILE |
| MARIA N MARIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA N MORALES ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA N N APONTE SERRANO | ADDRESS ON FILE |
| MARIA N N BAEZ | ADDRESS ON FILE |
| MARIA N N BORRERO QUINONE | ADDRESS ON FILE |
| MARIA N N CASTILLO CABRERA | ADDRESS ON FILE |
| MARIA N N CASTILLO CABRERA | ADDRESS ON FILE |
| MARIA N N LOPEZ BERRIOS | ADDRESS ON FILE |
| MARIA N N ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA N ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA N ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA N ORTIZ ROSAS | ADDRESS ON FILE |
| MARIA N OTERO ROSADO | ADDRESS ON FILE |
| MARIA N PEREZ RESTO | ADDRESS ON FILE |
| MARIA N PEREZ RESTO | ADDRESS ON FILE |
| MARIA N RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA N RIVERA PEREZ | ADDRESS ON FILE |
| MARIA N RIVERA RIVERA | ADDRESS ON FILE |
| MARIA N RIVERA RIVERA | ADDRESS ON FILE |
| MARIA N RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA N RIVERA VELEZ | ADDRESS ON FILE |
| MARIA N RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA N RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA N RUIZ NIEVES | ADDRESS ON FILE |
| MARIA N RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA N SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARIA N SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARIA N SANTANA LOPEZ | ADDRESS ON FILE |
| MARIA N SANTANA RIVERA | ADDRESS ON FILE |
| MARIA N SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA N SIERRA SUAREZ | ADDRESS ON FILE |
| MARIA N SOLIVAN ALICEA | ADDRESS ON FILE |
| MARIA N SOTO JUSTINIANO | ADDRESS ON FILE |
| MARIA N TABARES SOSSA | ADDRESS ON FILE |
| MARIA N TABARES SOSSA | ADDRESS ON FILE |
| MARIA N TABARES SOSSA | ADDRESS ON FILE |
| MARIA N TABARES SOSSA | ADDRESS ON FILE |
| MARIA N TORRES BONILLA | ADDRESS ON FILE |
| MARIA N TORRES COLON | ADDRESS ON FILE |
| MARIA N TORRES RIVERA | ADDRESS ON FILE |
| MARIA N TORRES SANTOS | ADDRESS ON FILE |
| MARIA N TORRES SEPULVEDA | ADDRESS ON FILE |
| MARIA N VAZQUEZ BERRIOS | ADDRESS ON FILE |
| MARIA N VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA N VICENTE CARATTINI | ADDRESS ON FILE |
| MARIA N ZAYAS RIVERA | ADDRESS ON FILE |
| MARIA NAVARRO CRUZ | ADDRESS ON FILE |
| MARIA NAVARRO FIGUEROA | ADDRESS ON FILE |
| MARIA NAVARRO HERNANDEZ | ADDRESS ON FILE |
| MARIA NAVARRO HERNANDEZ | ADDRESS ON FILE |
| MARIA NAVARRO MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA NAVARRO OQUENDO | ADDRESS ON FILE |
| MARIA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| MARIA NAVARRO ROSA | ADDRESS ON FILE |
| MARIA NAVARRO SANTIAGO | ADDRESS ON FILE |
| MARIA NAVEDO CRESPO | ADDRESS ON FILE |
| MARIA NAVEDO ORTIZ | ADDRESS ON FILE |
| MARIA NAVEDO SAMPER | ADDRESS ON FILE |
| MARIA NAZARIO BARRERA | ADDRESS ON FILE |
| MARIA NAZARIO GALVEZ | ADDRESS ON FILE |
| MARIA NAZARIO GARCIA | ADDRESS ON FILE |
| MARIA NAZARIO GARCIA | ADDRESS ON FILE |
| MARIA NAZARIO MIRANDA | ADDRESS ON FILE |
| MARIA NAZARIO PAGAN | ADDRESS ON FILE |
| MARIA NAZARIO PENA | ADDRESS ON FILE |
| MARIA NAZARIO SANTANA | ADDRESS ON FILE |
| MARIA NAZARIO SANTANA | ADDRESS ON FILE |
| MARIA NAZARIO TORRES | ADDRESS ON FILE |
| MARIA NEGRON BAEZ | ADDRESS ON FILE |
| MARIA NEGRON BERMUDEZ | ADDRESS ON FILE |
| MARIA NEGRON CARRASCO | ADDRESS ON FILE |
| MARIA NEGRON GARAY | ADDRESS ON FILE |
| MARIA NEGRON GARAY | ADDRESS ON FILE |
| MARIA NEGRON GARAY | ADDRESS ON FILE |
| MARIA NEGRON GARAY | ADDRESS ON FILE |
| MARIA NEGRON GARAY | ADDRESS ON FILE |
| MARIA NEGRON GARCIA | ADDRESS ON FILE |
| MARIA NEGRON GONZALEZ | ADDRESS ON FILE |
| MARIA NEGRON GONZALEZ | ADDRESS ON FILE |
| MARIA NEGRON MORALES | ADDRESS ON FILE |
| MARIA NEGRON MORALES | ADDRESS ON FILE |
| MARIA NEGRON MORALES | ADDRESS ON FILE |
| MARIA NEGRON REYES | ADDRESS ON FILE |
| MARIA NEGRON RUIZ | ADDRESS ON FILE |
| MARIA NEGRON TORRES | ADDRESS ON FILE |
| MARIA NEGRON TORRES | ADDRESS ON FILE |
| MARIA NEGRON VARGAS | ADDRESS ON FILE |
| MARIA NEGRON VELEZ | ADDRESS ON FILE |
| MARIA NEVAREZ RIVERA | ADDRESS ON FILE |
| MARIA NEVAREZ VALLES | ADDRESS ON FILE |
| MARIA NIEVES ACEVEDO | ADDRESS ON FILE |
| MARIA NIEVES ACEVEDO | ADDRESS ON FILE |
| MARIA NIEVES APONTE | ADDRESS ON FILE |
| MARIA NIEVES ARCE | ADDRESS ON FILE |
| MARIA NIEVES AYALA | ADDRESS ON FILE |
| MARIA NIEVES BERRIOS | ADDRESS ON FILE |
| MARIA NIEVES COLON | ADDRESS ON FILE |
| MARIA NIEVES COLON | ADDRESS ON FILE |
| MARIA NIEVES CORTES | ADDRESS ON FILE |
| MARIA NIEVES COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA NIEVES COSME | ADDRESS ON FILE |
| MARIA NIEVES CRESPO | ADDRESS ON FILE |
| MARIA NIEVES CRUZ | ADDRESS ON FILE |
| MARIA NIEVES DIAZ | ADDRESS ON FILE |
| MARIA NIEVES ESTREMERA | ADDRESS ON FILE |
| MARIA NIEVES FABRICIO | ADDRESS ON FILE |
| MARIA NIEVES FABRICIO | ADDRESS ON FILE |
| MARIA NIEVES GONZALEZ | ADDRESS ON FILE |
| MARIA NIEVES GONZALEZ | ADDRESS ON FILE |
| MARIA NIEVES GUZMAN | ADDRESS ON FILE |
| MARIA NIEVES GUZMAN | ADDRESS ON FILE |
| MARIA NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIA NIEVES LOPEZ | ADDRESS ON FILE |
| MARIA NIEVES LOPEZ | ADDRESS ON FILE |
| MARIA NIEVES LOPEZ | ADDRESS ON FILE |
| MARIA NIEVES LOPEZ | ADDRESS ON FILE |
| MARIA NIEVES LOPEZ | ADDRESS ON FILE |
| MARIA NIEVES MARTINEZ | ADDRESS ON FILE |
| MARIA NIEVES MENDEZ | ADDRESS ON FILE |
| MARIA NIEVES NIEVES | ADDRESS ON FILE |
| MARIA NIEVES NIEVES | ADDRESS ON FILE |
| MARIA NIEVES NIEVES | ADDRESS ON FILE |
| MARIA NIEVES NIEVES | ADDRESS ON FILE |
| MARIA NIEVES PINERO | ADDRESS ON FILE |
| MARIA NIEVES RIVERA | ADDRESS ON FILE |
| MARIA NIEVES RIVERA | ADDRESS ON FILE |
| MARIA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIA NIEVES ROMERO | ADDRESS ON FILE |
| MARIA NIEVES ROMERO | ADDRESS ON FILE |
| MARIA NIEVES ROMERO | ADDRESS ON FILE |
| MARIA NIEVES SANTIAGO | ADDRESS ON FILE |
| MARIA NIEVES VAZQUEZ | ADDRESS ON FILE |
| MARIA NIEVES VAZQUEZ | ADDRESS ON FILE |
| MARIA NOGUERAS ANDINO | ADDRESS ON FILE |
| MARIA NUNEZ APONTE | ADDRESS ON FILE |
| MARIA NUNEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA NUNEZ PAGAN | ADDRESS ON FILE |
| MARIA NUNEZ PAGAN | ADDRESS ON FILE |
| MARIA NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA NUNEZ SANTIAGO | ADDRESS ON FILE |
| MARIA NUNEZ SANTIAGO | ADDRESS ON FILE |
| MARIA O ALVAREZ ROBLES | ADDRESS ON FILE |
| MARIA O CANDELARIA REYES | ADDRESS ON FILE |
| MARIA O CONCEPCION DIAZ | ADDRESS ON FILE |
| MARIA O FLORES RAMOS | ADDRESS ON FILE |
| MARIA O GONZALEZ MARIA | ADDRESS ON FILE |
| MARIA O GONZALEZ MARIA | ADDRESS ON FILE |
| MARIA O GONZALEZ MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA O GONZALEZ MARIA | ADDRESS ON FILE |
| MARIA O LA SANTA MELEND | ADDRESS ON FILE |
| MARIA O MARISCAL CAMPUZANO | ADDRESS ON FILE |
| MARIA O MARRERO SOTO | ADDRESS ON FILE |
| MARIA O MATOS CARDONA | ADDRESS ON FILE |
| MARIA O MUNIZ SUAREZ | ADDRESS ON FILE |
| MARIA O PONCE DE LE | ADDRESS ON FILE |
| MARIA O RIVERA REVERON | ADDRESS ON FILE |
| MARIA O RONDON FARRILL | ADDRESS ON FILE |
| MARIA O TORRES JIMENEZ | ADDRESS ON FILE |
| MARIA O VELEZ MORALES | ADDRESS ON FILE |
| MARIA OCASIO CABAN | ADDRESS ON FILE |
| MARIA OCASIO CASADO | ADDRESS ON FILE |
| MARIA OCASIO DIAZ | ADDRESS ON FILE |
| MARIA OCASIO LLOPIZ | ADDRESS ON FILE |
| MARIA OCASIO MARRERO | ADDRESS ON FILE |
| MARIA OCASIO MATOS | ADDRESS ON FILE |
| MARIA OCASIO MULERO | ADDRESS ON FILE |
| MARIA OCASIO OLIVERAS | ADDRESS ON FILE |
| MARIA OCASIO RESTO | ADDRESS ON FILE |
| MARIA OCASIO RESTO | ADDRESS ON FILE |
| MARIA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA OCASIO SANCHEZ | ADDRESS ON FILE |
| MARIA OCASIO SANTIAGO | ADDRESS ON FILE |
| MARIA OCASIO TIRADO | ADDRESS ON FILE |
| MARIA OCHOA PEREZ | ADDRESS ON FILE |
| MARIA OJEDA HERNANDEZ | ADDRESS ON FILE |
| MARIA OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MARIA OJEDA ZAYAS | ADDRESS ON FILE |
| MARIA OLIVENCIA OLIVENCIA | ADDRESS ON FILE |
| MARIA OLIVENCIA VELEZ | ADDRESS ON FILE |
| MARIA OLIVER RIVERA | ADDRESS ON FILE |
| MARIA OLIVERA ROSARIO | ADDRESS ON FILE |
| MARIA OLIVERAS | ADDRESS ON FILE |
| MARIA OLIVERAS BELLO | ADDRESS ON FILE |
| MARIA OLIVERAS DIAZ | ADDRESS ON FILE |
| MARIA OLIVERAS PANTOJAS | ADDRESS ON FILE |
| MARIA OLIVERAS ROMAN | ADDRESS ON FILE |
| MARIA OLIVERO COLLAZO | ADDRESS ON FILE |
| MARIA OLIVIERI ABAD | ADDRESS ON FILE |
| MARIA OLIVIERI ABAD | ADDRESS ON FILE |
| MARIA OLIVO GONZALEZ | ADDRESS ON FILE |
| MARIA OLIVO KUILAN | ADDRESS ON FILE |
| MARIA OLIVO POLANCO | ADDRESS ON FILE |
| MARIA ONGAY PRIETO | ADDRESS ON FILE |
| MARIA OQUENDO ENCARNACION | ADDRESS ON FILE |
| MARIA OQUENDO FLORES | ADDRESS ON FILE |
| MARIA OQUENDO FLORES | ADDRESS ON FILE |
| MARIA OQUENDO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA OQUENDO ORTIZ | ADDRESS ON FILE |
| MARIA OQUENDO ORTIZ | ADDRESS ON FILE |
| MARIA OQUENDO RUIZ | ADDRESS ON FILE |
| MARIA ORELLANA DIAZ | ADDRESS ON FILE |
| MARIA OROPEZA | ADDRESS ON FILE |
| MARIA OROPEZA | ADDRESS ON FILE |
| MARIA OROPEZA RODRIGUEZ | ADDRESS ON FILE |
| MARIA OROPEZA RODRIGUEZ | ADDRESS ON FILE |
| MARIA OROZCO CARRASQUILLO | ADDRESS ON FILE |
| MARIA OROZCO TORRES | ADDRESS ON FILE |
| MARIA ORTA TORRES | ADDRESS ON FILE |
| MARIA ORTEGA GIBOYEAUX | ADDRESS ON FILE |
| MARIA ORTEGA GIBOYEAUX | ADDRESS ON FILE |
| MARIA ORTEGA GIBOYEAUX | ADDRESS ON FILE |
| MARIA ORTEGA MARRERO | ADDRESS ON FILE |
| MARIA ORTEGA PANTOJA | ADDRESS ON FILE |
| MARIA ORTEGA ROBLES | ADDRESS ON FILE |
| MARIA ORTEGA ROSARIO | ADDRESS ON FILE |
| MARIA ORTIZ ADORNO | ADDRESS ON FILE |
| MARIA ORTIZ ALICEA | ADDRESS ON FILE |
| MARIA ORTIZ ANDUJAR | ADDRESS ON FILE |
| MARIA ORTIZ APONTE | ADDRESS ON FILE |
| MARIA ORTIZ APONTE | ADDRESS ON FILE |
| MARIA ORTIZ APONTE | ADDRESS ON FILE |
| MARIA ORTIZ APONTE | ADDRESS ON FILE |
| MARIA ORTIZ AVILES | ADDRESS ON FILE |
| MARIA ORTIZ BONILLA | ADDRESS ON FILE |
| MARIA ORTIZ CARTAGENA | ADDRESS ON FILE |
| MARIA ORTIZ CESAREO | ADDRESS ON FILE |
| MARIA ORTIZ CLASS | ADDRESS ON FILE |
| MARIA ORTIZ COLLAZO | ADDRESS ON FILE |
| MARIA ORTIZ COLLAZO | ADDRESS ON FILE |
| MARIA ORTIZ COLLAZO | ADDRESS ON FILE |
| MARIA ORTIZ COLON | ADDRESS ON FILE |
| MARIA ORTIZ COLON | ADDRESS ON FILE |
| MARIA ORTIZ COLON | ADDRESS ON FILE |
| MARIA ORTIZ COLON | ADDRESS ON FILE |
| MARIA ORTIZ CRUZ | ADDRESS ON FILE |
| MARIA ORTIZ CRUZ | ADDRESS ON FILE |
| MARIA ORTIZ CRUZ | ADDRESS ON FILE |
| MARIA ORTIZ CURET | ADDRESS ON FILE |
| MARIA ORTIZ DE BENITEZ | ADDRESS ON FILE |
| MARIA ORTIZ DELGADO | ADDRESS ON FILE |
| MARIA ORTIZ DELGADO | ADDRESS ON FILE |
| MARIA ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA ORTIZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARIA ORTIZ FLORES | ADDRESS ON FILE |
| MARIA ORTIZ FLORES | ADDRESS ON FILE |
| MARIA ORTIZ FLORES | ADDRESS ON FILE |
| MARIA ORTIZ FLORES | ADDRESS ON FILE |
| MARIA ORTIZ FUENTES | ADDRESS ON FILE |
| MARIA ORTIZ GARCIA | ADDRESS ON FILE |
| MARIA ORTIZ GARCIA | ADDRESS ON FILE |
| MARIA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARIA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARIA ORTIZ GRANADO | ADDRESS ON FILE |
| MARIA ORTIZ GUTIERREZ | ADDRESS ON FILE |
| MARIA ORTIZ GUTIERREZ | ADDRESS ON FILE |
| MARIA ORTIZ GUTIERREZ | ADDRESS ON FILE |
| MARIA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARIA ORTIZ JIMENEZ | ADDRESS ON FILE |
| MARIA ORTIZ LAVIENA | ADDRESS ON FILE |
| MARIA ORTIZ LAVIENA | ADDRESS ON FILE |
| MARIA ORTIZ LEBRON | ADDRESS ON FILE |
| MARIA ORTIZ LEBRON | ADDRESS ON FILE |
| MARIA ORTIZ LOZADA | ADDRESS ON FILE |
| MARIA ORTIZ MALAVE | ADDRESS ON FILE |
| MARIA ORTIZ MALAVE | ADDRESS ON FILE |
| MARIA ORTIZ MARRERO | ADDRESS ON FILE |
| MARIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARIA ORTIZ MATEO | ADDRESS ON FILE |
| MARIA ORTIZ MAYSONET | ADDRESS ON FILE |
| MARIA ORTIZ MEDINA | ADDRESS ON FILE |
| MARIA ORTIZ MERCADO | ADDRESS ON FILE |
| MARIA ORTIZ MORALES | ADDRESS ON FILE |
| MARIA ORTIZ MORALES | ADDRESS ON FILE |
| MARIA ORTIZ MORALES | ADDRESS ON FILE |
| MARIA ORTIZ MORALES | ADDRESS ON FILE |
| MARIA ORTIZ NAVARRO | ADDRESS ON FILE |
| MARIA ORTIZ NAZARIO | ADDRESS ON FILE |
| MARIA ORTIZ NIEVES | ADDRESS ON FILE |
| MARIA ORTIZ NOLLA | ADDRESS ON FILE |
| MARIA ORTIZ OCASIO | ADDRESS ON FILE |
| MARIA ORTIZ OCASIO | ADDRESS ON FILE |
| MARIA ORTIZ OLMEDA | ADDRESS ON FILE |
| MARIA ORTIZ ORAMAS | ADDRESS ON FILE |
| MARIA ORTIZ ORAMAS | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ PABELLON | ADDRESS ON FILE |
| MARIA ORTIZ PABELLON | ADDRESS ON FILE |
| MARIA ORTIZ PAGAN | ADDRESS ON FILE |
| MARIA ORTIZ PARRILLA | ADDRESS ON FILE |
| MARIA ORTIZ PEREZ | ADDRESS ON FILE |
| MARIA ORTIZ PIZARRO | ADDRESS ON FILE |
| MARIA ORTIZ QUINONES | ADDRESS ON FILE |
| MARIA ORTIZ RAMOS | ADDRESS ON FILE |
| MARIA ORTIZ RAMOS | ADDRESS ON FILE |
| MARIA ORTIZ RAMOS | ADDRESS ON FILE |
| MARIA ORTIZ RAMOS | ADDRESS ON FILE |
| MARIA ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA ORTIZ ROJAS | ADDRESS ON FILE |
| MARIA ORTIZ ROSADO | ADDRESS ON FILE |
| MARIA ORTIZ ROSALY | ADDRESS ON FILE |
| MARIA ORTIZ ROSARIO | ADDRESS ON FILE |
| MARIA ORTIZ RUIZ | ADDRESS ON FILE |
| MARIA ORTIZ SANCHEZ | ADDRESS ON FILE |
| MARIA ORTIZ SANCHEZ | ADDRESS ON FILE |
| MARIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ TORRES | ADDRESS ON FILE |
| MARIA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MARIA OSORIO HERNANDEZ | ADDRESS ON FILE |
| MARIA OSORIO NOGUE | ADDRESS ON FILE |
| MARIA OSORIO TORRES | ADDRESS ON FILE |
| MARIA OTANO CUEVAS | ADDRESS ON FILE |
| MARIA OTERO | ADDRESS ON FILE |
| MARIA OTERO ANDINO | ADDRESS ON FILE |
| MARIA OTERO CAPACETE | ADDRESS ON FILE |
| MARIA OTERO CAPACETE | ADDRESS ON FILE |
| MARIA OTERO CRUZ | ADDRESS ON FILE |
| MARIA OTERO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA OTERO JESUS | ADDRESS ON FILE |
| MARIA OTERO LORENZANA | ADDRESS ON FILE |
| MARIA OTERO OLIVERAS | ADDRESS ON FILE |
| MARIA OTERO OLIVERAS | ADDRESS ON FILE |
| MARIA OTERO OTERO | ADDRESS ON FILE |
| MARIA OTERO RIVERA | ADDRESS ON FILE |
| MARIA OTERO SANCHEZ | ADDRESS ON FILE |
| MARIA OTERO SANTIAGO | ADDRESS ON FILE |
| MARIA OYOLA ENCARNACION | ADDRESS ON FILE |
| MARIA OYOLA ENCARNACION | ADDRESS ON FILE |
| MARIA OYOLA FEBUS | ADDRESS ON FILE |
| MARIA P ABREU GARAY | ADDRESS ON FILE |
| MARIA P ACOSTA CHALES | ADDRESS ON FILE |
| MARIA P ADORNO TORRES | ADDRESS ON FILE |
| MARIA P AGUIRRE VAZQUEZ | ADDRESS ON FILE |
| MARIA P AYALA DIAZ | ADDRESS ON FILE |
| MARIA P AYALA DIAZ | ADDRESS ON FILE |
| MARIA P AYALA DIAZ | ADDRESS ON FILE |
| MARIA P BONANO VILLAREAL | ADDRESS ON FILE |
| MARIA P BONANO VILLAREAL | ADDRESS ON FILE |
| MARIA P CASTRO OROZCO | ADDRESS ON FILE |
| MARIA P CHARLES LABOY | ADDRESS ON FILE |
| MARIA P COTTO DE J | ADDRESS ON FILE |
| MARIA P DEBIEN ACOSTA | ADDRESS ON FILE |
| MARIA P DONES DE MARCOS | ADDRESS ON FILE |
| MARIA P EL GARCIA | ADDRESS ON FILE |
| MARIA P EL RIVERA | ADDRESS ON FILE |
| MARIA P GABRIEL GAETAN | ADDRESS ON FILE |
| MARIA P GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA P INOSTROZA ARROYO | ADDRESS ON FILE |
| MARIA P LABARCA ITURRONDO | ADDRESS ON FILE |
| MARIA P LABOY COLON | ADDRESS ON FILE |
| MARIA P LACEN VIDAL | ADDRESS ON FILE |
| MARIA P LACEN VIDAL | ADDRESS ON FILE |
| MARIA P LEON MARTINEZ | ADDRESS ON FILE |
| MARIA P LLAVONA LOPEZ | ADDRESS ON FILE |
| MARIA P LUGO ROSADO | ADDRESS ON FILE |
| MARIA P MALDONADO IRIGOYEN | ADDRESS ON FILE |
| MARIA P MARTINICORENA GARCIAMINA | ADDRESS ON FILE |
| MARIA P MATOS CAPESTANY | ADDRESS ON FILE |
| MARIA P MATOS CAPESTANY | ADDRESS ON FILE |
| MARIA P MEDINA NIEVES | ADDRESS ON FILE |
| MARIA P MENDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA P MOLINA SANTIAGO | ADDRESS ON FILE |
| MARIA P MOLINA SANTIAGO | ADDRESS ON FILE |
| MARIA P MORALES BERRIOS | ADDRESS ON FILE |
| MARIA P MORAYTA LOPEZQUESADA | ADDRESS ON FILE |
| MARIA P NUNEZ TORRES | ADDRESS ON FILE |
| MARIA P ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA P ORTIZ SEPULVEDA | ADDRESS ON FILE |
| MARIA P P BURGOS SASTRE | ADDRESS ON FILE |
| MARIA P P BURGOS SASTRE | ADDRESS ON FILE |
| MARIA P P CAMUNAS ORTIZ | ADDRESS ON FILE |
| MARIA P P CATALA RAMIREZ | ADDRESS ON FILE |
| MARIA P P RIVERA TORRES | ADDRESS ON FILE |
| MARIA P PELLOT PELLOT | ADDRESS ON FILE |
| MARIA P PEREZ RIVERA | ADDRESS ON FILE |
| MARIA P QUINTANA PADUA | ADDRESS ON FILE |
| MARIA P RAMIREZ MARMOL | ADDRESS ON FILE |
| MARIA P RAMOS FLORES | ADDRESS ON FILE |
| MARIA P REYES LOPEZ | ADDRESS ON FILE |
| MARIA P RIVERA CASTILLO | ADDRESS ON FILE |
| MARIA P RIVERA REYES | ADDRESS ON FILE |
| MARIA P RIVERA RIVERA | ADDRESS ON FILE |
| MARIA P RIVERA RIVERA | ADDRESS ON FILE |
| MARIA P RIVERA RIVERA | ADDRESS ON FILE |
| MARIA P RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA P RODRIGUEZ CARRION | ADDRESS ON FILE |
| MARIA P RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA P RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA P ROJAS CADIZ | ADDRESS ON FILE |
| MARIA P ROMAN CENTENO | ADDRESS ON FILE |
| MARIA P ROMERO ALBELO | ADDRESS ON FILE |
| MARIA P SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA P SANTIAGO MERCED | ADDRESS ON FILE |
| MARIA P SEBASTIAN NICOLAS | ADDRESS ON FILE |
| MARIA P SEBASTIAN NICOLAS | ADDRESS ON FILE |
| MARIA P SEBASTIAN NICOLAS | ADDRESS ON FILE |
| MARIA P SEBASTIAN NICOLAS | ADDRESS ON FILE |
| MARIA P SIERRA PEREZ | ADDRESS ON FILE |
| MARIA P SOSA BUENO | ADDRESS ON FILE |
| MARIA P SUYAS DE ALCARAZ | ADDRESS ON FILE |
| MARIA P SUYAS ORTIZ | ADDRESS ON FILE |
| MARIA P TORRES ORTIZ | ADDRESS ON FILE |
| MARIA P TORRES RIVERA | ADDRESS ON FILE |
| MARIA P TORRES RIVERA | ADDRESS ON FILE |
| MARIA P TORRES RIVERA | ADDRESS ON FILE |
| MARIA P TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA P TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA P VELEZ CASANOVA | ADDRESS ON FILE |
| MARIA P VELEZ CASANOVA | ADDRESS ON FILE |
| MARIA PABON | ADDRESS ON FILE |
| MARIA PABON | ADDRESS ON FILE |
| MARIA PABON RAMOS | ADDRESS ON FILE |
| MARIA PABON VAZQUEZ | ADDRESS ON FILE |
| MARIA PACHECO PEREZ | ADDRESS ON FILE |
| MARIA PACHECO TORRES | ADDRESS ON FILE |
| MARIA PADILLA CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA PADILLA CRUZ | ADDRESS ON FILE |
| MARIA PADILLA FIGUEROA | ADDRESS ON FILE |
| MARIA PADILLA GONZALEZ | ADDRESS ON FILE |
| MARIA PADILLA GUERRIDO | ADDRESS ON FILE |
| MARIA PADILLA GUERRIDO | ADDRESS ON FILE |
| MARIA PADILLA LEON | ADDRESS ON FILE |
| MARIA PADILLA MARTINEZ | ADDRESS ON FILE |
| MARIA PADILLA PADILLA | ADDRESS ON FILE |
| MARIA PADILLA ROMAN | ADDRESS ON FILE |
| MARIA PADILLA TORRES | ADDRESS ON FILE |
| MARIA PADIN ALMODOVAR | ADDRESS ON FILE |
| MARIA PADIN GUTIERREZ | ADDRESS ON FILE |
| MARIA PADRO PADRO | ADDRESS ON FILE |
| MARIA PADRON ALFONSO | ADDRESS ON FILE |
| MARIA PADUA INFANTE | ADDRESS ON FILE |
| MARIA PAGAN ACOSTA | ADDRESS ON FILE |
| MARIA PAGAN AYALA | ADDRESS ON FILE |
| MARIA PAGAN BURGOS | ADDRESS ON FILE |
| MARIA PAGAN CARDENAS | ADDRESS ON FILE |
| MARIA PAGAN FEBRES | ADDRESS ON FILE |
| MARIA PAGAN GASCOT | ADDRESS ON FILE |
| MARIA PAGAN HERNANDEZ | ADDRESS ON FILE |
| MARIA PAGAN HERNANDEZ | ADDRESS ON FILE |
| MARIA PAGAN HERNANDEZ | ADDRESS ON FILE |
| MARIA PAGAN OQUENDO | ADDRESS ON FILE |
| MARIA PAGAN OQUENDO | ADDRESS ON FILE |
| MARIA PAGAN OQUENDO | ADDRESS ON FILE |
| MARIA PAGAN ORTIZ | ADDRESS ON FILE |
| MARIA PAGAN PAGAN | ADDRESS ON FILE |
| MARIA PAGAN PARES | ADDRESS ON FILE |
| MARIA PAGAN RIOS | ADDRESS ON FILE |
| MARIA PAGAN RIOS | ADDRESS ON FILE |
| MARIA PAGAN RIOS | ADDRESS ON FILE |
| MARIA PAGAN RIVERA | ADDRESS ON FILE |
| MARIA PAGAN RIVERA | ADDRESS ON FILE |
| MARIA PAGAN RIVERA | ADDRESS ON FILE |
| MARIA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA PAGAN ROSA | ADDRESS ON FILE |
| MARIA PAGAN RUSSE | ADDRESS ON FILE |
| MARIA PAGAN SANCHEZ | ADDRESS ON FILE |
| MARIA PAGAN SANTIAGO | ADDRESS ON FILE |
| MARIA PAGAN SEGARRA | ADDRESS ON FILE |
| MARIA PAGAN VELEZ | ADDRESS ON FILE |
| MARIA PAGANI ALEMANY | ADDRESS ON FILE |
| MARIA PAGANI ALEMANY | ADDRESS ON FILE |
| MARIA PALES SANTANA | ADDRESS ON FILE |
| MARIA PALES SANTANA | ADDRESS ON FILE |
| MARIA PANTOJA ARROYO | ADDRESS ON FILE |
| MARIA PARACHINI MENENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA PARDO ROMAN | ADDRESS ON FILE |
| MARIA PAREDES MENDEZ | ADDRESS ON FILE |
| MARIA PARRILLA | ADDRESS ON FILE |
| MARIA PARRILLA CORTES | ADDRESS ON FILE |
| MARIA PARRILLA CORTES | ADDRESS ON FILE |
| MARIA PARRILLA PENA | ADDRESS ON FILE |
| MARIA PASTOR BENITEZ | ADDRESS ON FILE |
| MARIA PASTRANA BRACERO | ADDRESS ON FILE |
| MARIA PASTRANA CASTRO | ADDRESS ON FILE |
| MARIA PASTRANA ROBLES | ADDRESS ON FILE |
| MARIA PASTRANA RODRIGUEZ | ADDRESS ON FILE |
| MARIA PEDRAZA DE JESUS | ADDRESS ON FILE |
| MARIA PELLICIER CINTRON | ADDRESS ON FILE |
| MARIA PELLOT GONZALEZ | ADDRESS ON FILE |
| MARIA PENA ENCARNACION | ADDRESS ON FILE |
| MARIA PENA TORRES | ADDRESS ON FILE |
| MARIA PENA TORRES | ADDRESS ON FILE |
| MARIA PENALOZA GRAJALES | ADDRESS ON FILE |
| MARIA PENALOZA GRAJALES | ADDRESS ON FILE |
| MARIA PERAZA SANCHEZ | ADDRESS ON FILE |
| MARIA PERAZA SANCHEZ | ADDRESS ON FILE |
| MARIA PERDOMO ORTIZ | ADDRESS ON FILE |
| MARIA PERDOMO RIVERA | ADDRESS ON FILE |
| MARIA PERDOMO SEGARRA | ADDRESS ON FILE |
| MARIA PEREIRA DAVILA | ADDRESS ON FILE |
| MARIA PERELES NIEVES | ADDRESS ON FILE |
| MARIA PERERA ARMAS | ADDRESS ON FILE |
| MARIA PEREZ | ADDRESS ON FILE |
| MARIA PEREZ | ADDRESS ON FILE |
| MARIA PEREZ | ADDRESS ON FILE |
| MARIA PEREZ | ADDRESS ON FILE |
| MARIA PEREZ AGOSTO | ADDRESS ON FILE |
| MARIA PEREZ ANDUJAR | ADDRESS ON FILE |
| MARIA PEREZ ANDUJAR | ADDRESS ON FILE |
| MARIA PEREZ AROCHO | ADDRESS ON FILE |
| MARIA PEREZ AROCHO | ADDRESS ON FILE |
| MARIA PEREZ AVILES | ADDRESS ON FILE |
| MARIA PEREZ BERNAL | ADDRESS ON FILE |
| MARIA PEREZ CABAN | ADDRESS ON FILE |
| MARIA PEREZ CABAN | ADDRESS ON FILE |
| MARIA PEREZ CALDERON | ADDRESS ON FILE |
| MARIA PEREZ CAMACHO | ADDRESS ON FILE |
| MARIA PEREZ CARDONA | ADDRESS ON FILE |
| MARIA PEREZ CINTRON | ADDRESS ON FILE |
| MARIA PEREZ COLON | ADDRESS ON FILE |
| MARIA PEREZ COLON | ADDRESS ON FILE |
| MARIA PEREZ COLON | ADDRESS ON FILE |
| MARIA PEREZ COLON | ADDRESS ON FILE |
| MARIA PEREZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA PEREZ CORTES | ADDRESS ON FILE |
| MARIA PEREZ CRUZ | ADDRESS ON FILE |
| MARIA PEREZ CRUZ | ADDRESS ON FILE |
| MARIA PEREZ CRUZ | ADDRESS ON FILE |
| MARIA PEREZ CUSTODIO | ADDRESS ON FILE |
| MARIA PEREZ CUSTODIO | ADDRESS ON FILE |
| MARIA PEREZ DEL VALLE | ADDRESS ON FILE |
| MARIA PEREZ DIAZ | ADDRESS ON FILE |
| MARIA PEREZ DIAZ | ADDRESS ON FILE |
| MARIA PEREZ DIAZ | ADDRESS ON FILE |
| MARIA PEREZ DIAZ | ADDRESS ON FILE |
| MARIA PEREZ DONES | ADDRESS ON FILE |
| MARIA PEREZ DORTA | ADDRESS ON FILE |
| MARIA PEREZ FELIX | ADDRESS ON FILE |
| MARIA PEREZ FIGUEROA | ADDRESS ON FILE |
| MARIA PEREZ FONTANEZ | ADDRESS ON FILE |
| MARIA PEREZ FONTANEZ | ADDRESS ON FILE |
| MARIA PEREZ FONTANEZ | ADDRESS ON FILE |
| MARIA PEREZ GIRONA | ADDRESS ON FILE |
| MARIA PEREZ GOMEZ | ADDRESS ON FILE |
| MARIA PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA PEREZ INFANTE | ADDRESS ON FILE |
| MARIA PEREZ JESUS | ADDRESS ON FILE |
| MARIA PEREZ JIMENEZ | ADDRESS ON FILE |
| MARIA PEREZ LOPEZ | ADDRESS ON FILE |
| MARIA PEREZ LOZADA | ADDRESS ON FILE |
| MARIA PEREZ MACHADO | ADDRESS ON FILE |
| MARIA PEREZ MALDONADO | ADDRESS ON FILE |
| MARIA PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIA PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIA PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIA PEREZ MATOS | ADDRESS ON FILE |
| MARIA PEREZ MATTA | ADDRESS ON FILE |
| MARIA PEREZ MAYSONET | ADDRESS ON FILE |
| MARIA PEREZ MERCADO | ADDRESS ON FILE |
| MARIA PEREZ MERCADO | ADDRESS ON FILE |
| MARIA PEREZ MILAN | ADDRESS ON FILE |
| MARIA PEREZ MONTANEZ | ADDRESS ON FILE |
| MARIA PEREZ MORALES | ADDRESS ON FILE |
| MARIA PEREZ OTERO | ADDRESS ON FILE |
| MARIA PEREZ OTERO | ADDRESS ON FILE |
| MARIA PEREZ PADUA | ADDRESS ON FILE |
| MARIA PEREZ PEREZ | ADDRESS ON FILE |
| MARIA PEREZ PEREZ | ADDRESS ON FILE |
| MARIA PEREZ POLLOCK | ADDRESS ON FILE |
| MARIA PEREZ QUINONEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA PEREZ QUINTANA | ADDRESS ON FILE |
| MARIA PEREZ REMEDIOS | ADDRESS ON FILE |
| MARIA PEREZ RIOS | ADDRESS ON FILE |
| MARIA PEREZ RIOS | ADDRESS ON FILE |
| MARIA PEREZ RIOS | ADDRESS ON FILE |
| MARIA PEREZ RIVARA | ADDRESS ON FILE |
| MARIA PEREZ RIVERA | ADDRESS ON FILE |
| MARIA PEREZ RIVERA | ADDRESS ON FILE |
| MARIA PEREZ RIVERA | ADDRESS ON FILE |
| MARIA PEREZ ROCHE | ADDRESS ON FILE |
| MARIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA PEREZ ROMAN | ADDRESS ON FILE |
| MARIA PEREZ ROMAN | ADDRESS ON FILE |
| MARIA PEREZ ROMAN | ADDRESS ON FILE |
| MARIA PEREZ RUIZ | ADDRESS ON FILE |
| MARIA PEREZ RUIZ | ADDRESS ON FILE |
| MARIA PEREZ SANTANA | ADDRESS ON FILE |
| MARIA PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIA PEREZ SOLIS | ADDRESS ON FILE |
| MARIA PEREZ TORRES | ADDRESS ON FILE |
| MARIA PEREZ TROCHE | ADDRESS ON FILE |
| MARIA PEREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA PEREZ VEGUILLA | ADDRESS ON FILE |
| MARIA PEREZ VELEZ | ADDRESS ON FILE |
| MARIA PEREZ ZABALA | ADDRESS ON FILE |
| MARIA PEROZA DUNCAN | ADDRESS ON FILE |
| MARIA PICA FALCON | ADDRESS ON FILE |
| MARIA PICHARDO MARTINEZ | ADDRESS ON FILE |
| MARIA PICHARDO MARTINEZ | ADDRESS ON FILE |
| MARIA PICON MERCADO | ADDRESS ON FILE |
| MARIA PIERALDI CRUZ | ADDRESS ON FILE |
| MARIA PIERO MALDONADO | ADDRESS ON FILE |
| MARIA PILARVAZQUEZ | ADDRESS ON FILE |
| MARIA PIMENTEL RAMOS | ADDRESS ON FILE |
| MARIA PIMENTEL RAMOS | ADDRESS ON FILE |
| MARIA PIMENTEL VEGA | ADDRESS ON FILE |
| MARIA PIMENTEL VEGA | ADDRESS ON FILE |
| MARIA PINERO MALDONADO | ADDRESS ON FILE |
| MARIA PINERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA PINTO PINTOR | ADDRESS ON FILE |
| MARIA PINTO QUINONES | ADDRESS ON FILE |
| MARIA PINTO TORRES | ADDRESS ON FILE |
| MARIA PIZARRO AMADOR | ADDRESS ON FILE |
| MARIA PIZARRO BURGOS | ADDRESS ON FILE |
| MARIA PIZARRO CALDERON | ADDRESS ON FILE |
| MARIA PIZARRO CEBALLOS | ADDRESS ON FILE |
| MARIA PIZARRO GALLARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA PIZARRO GONZALEZ | ADDRESS ON FILE |
| MARIA PIZARRO PABON | ADDRESS ON FILE |
| MARIA PIZARRO PABON | ADDRESS ON FILE |
| MARIA PIZARRO PLAZA | ADDRESS ON FILE |
| MARIA PIZARRO RAMOS | ADDRESS ON FILE |
| MARIA PIZARRO RAMOS | ADDRESS ON FILE |
| MARIA PIZARRO RAMOS | ADDRESS ON FILE |
| MARIA PIZARRO RIVERA | ADDRESS ON FILE |
| MARIA PLANADEBALL JESUS | ADDRESS ON FILE |
| MARIA PLAZA MARIA | ADDRESS ON FILE |
| MARIA POLANCO PALMA | ADDRESS ON FILE |
| MARIA POLANCO REYES | ADDRESS ON FILE |
| MARIA POLLOCK AYALA | ADDRESS ON FILE |
| MARIA POLLOCK ONEILL | ADDRESS ON FILE |
| MARIA POLLOCK ONEILL | ADDRESS ON FILE |
| MARIA POMALES CARDENAS | ADDRESS ON FILE |
| MARIA POMALES RAMOS | ADDRESS ON FILE |
| MARIA POMALES SERRANO | ADDRESS ON FILE |
| MARIA PONCE ORTIZ | ADDRESS ON FILE |
| MARIA PONCE ROSADO | ADDRESS ON FILE |
| MARIA PORTALATIN PEREZ | ADDRESS ON FILE |
| MARIA PORTELA DIAZ | ADDRESS ON FILE |
| MARIA POZZI RODRIGUEZ | ADDRESS ON FILE |
| MARIA PRATTS PADILLA | ADDRESS ON FILE |
| MARIA PRIETO DELGADO | ADDRESS ON FILE |
| MARIA PRINCIPE SANTIAGO | ADDRESS ON FILE |
| MARIA PRINCIPE SANTIAGO | ADDRESS ON FILE |
| MARIA PUCHOLS CUEVAS | ADDRESS ON FILE |
| MARIA PUJOLS TORRES | ADDRESS ON FILE |
| MARIA PUJOLS TORRES | ADDRESS ON FILE |
| MARIA PUJOLS TORRES | ADDRESS ON FILE |
| MARIA QUILES ARVELO | ADDRESS ON FILE |
| MARIA QUILES GINES | ADDRESS ON FILE |
| MARIA QUILES GINES | ADDRESS ON FILE |
| MARIA QUILES PABON | ADDRESS ON FILE |
| MARIA QUILES QUILES | ADDRESS ON FILE |
| MARIA QUILES RIVERA | ADDRESS ON FILE |
| MARIA QUILES VAZQUEZ | ADDRESS ON FILE |
| MARIA QUILES VAZQUEZ | ADDRESS ON FILE |
| MARIA QUILES VELEZ | ADDRESS ON FILE |
| MARIA QUINONES ALVARADO | ADDRESS ON FILE |
| MARIA QUINONES AYENDEZ | ADDRESS ON FILE |
| MARIA QUINONES CAMACHO | ADDRESS ON FILE |
| MARIA QUINONES CRUZ | ADDRESS ON FILE |
| MARIA QUINONES DIAZ | ADDRESS ON FILE |
| MARIA QUINONES EBRANZON | ADDRESS ON FILE |
| MARIA QUINONES FUENTES | ADDRESS ON FILE |
| MARIA QUINONES GUZMAN | ADDRESS ON FILE |
| MARIA QUINONES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA QUINONES JESUS | ADDRESS ON FILE |
| MARIA QUINONES LLORENS | ADDRESS ON FILE |
| MARIA QUINONES LLORENS | ADDRESS ON FILE |
| MARIA QUINONES MALDONADO | ADDRESS ON FILE |
| MARIA QUINONES MEDINA | ADDRESS ON FILE |
| MARIA QUINONES MEDINA | ADDRESS ON FILE |
| MARIA QUINONES NATAL | ADDRESS ON FILE |
| MARIA QUINONES ORTIZ | ADDRESS ON FILE |
| MARIA QUINONES ORTIZ | ADDRESS ON FILE |
| MARIA QUINONES QUINONES | ADDRESS ON FILE |
| MARIA QUINONES RIOS | ADDRESS ON FILE |
| MARIA QUINONES RIVERA | ADDRESS ON FILE |
| MARIA QUINONES RIVERA | ADDRESS ON FILE |
| MARIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MARIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MARIA QUINONES ROLDAN | ADDRESS ON FILE |
| MARIA QUINONES SALCEDO | ADDRESS ON FILE |
| MARIA QUINONES SANTIAGO | ADDRESS ON FILE |
| MARIA QUINONEZ | ADDRESS ON FILE |
| MARIA QUINONEZ NATER | ADDRESS ON FILE |
| MARIA QUINONEZ NATER | ADDRESS ON FILE |
| MARIA QUINONEZ ORTIZ | ADDRESS ON FILE |
| MARIA QUINTANA LOPEZ | ADDRESS ON FILE |
| MARIA QUINTANA LOPEZ | ADDRESS ON FILE |
| MARIA QUINTANA ORTIZ | ADDRESS ON FILE |
| MARIA QUINTANA RIVERA | ADDRESS ON FILE |
| MARIA QUINTANA SALAS | ADDRESS ON FILE |
| MARIA QUINTANA SEPULVEDA | ADDRESS ON FILE |
| MARIA QUINTANA VALENTIN | ADDRESS ON FILE |
| MARIA QUIRINDONGO ROSA | ADDRESS ON FILE |
| MARIA QUIRINDONGO ROSA | ADDRESS ON FILE |
| MARIA R ALFONSO RAMIREZ | ADDRESS ON FILE |
| MARIA R ALVARADO LOPEZ | ADDRESS ON FILE |
| MARIA R ALVARADO LOPEZ | ADDRESS ON FILE |
| MARIA R ALVARADO ORTIZ | ADDRESS ON FILE |
| MARIA R ARRIBAS RIVERA | ADDRESS ON FILE |
| MARIA R ARRIBAS RIVERA | ADDRESS ON FILE |
| MARIA R ARROYO ISALES | ADDRESS ON FILE |
| MARIA R ARROYO ISALES | ADDRESS ON FILE |
| MARIA R ARROYO ISALES | ADDRESS ON FILE |
| MARIA R ARROYO MATIENZO | ADDRESS ON FILE |
| MARIA R BALASQUIDE RUIZDELGADO | ADDRESS ON FILE |
| MARIA R BARBOSA DIAZ | ADDRESS ON FILE |
| MARIA R BARCELO VIERA | ADDRESS ON FILE |
| MARIA R BLASINI IRIZARRY | ADDRESS ON FILE |
| MARIA R BURGOS GONZALEZ | ADDRESS ON FILE |
| MARIA R CABRERA DE LA MATA | ADDRESS ON FILE |
| MARIA R CACERES VAZQUEZ | ADDRESS ON FILE |
| MARIA R CANCIO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA R CARMONA GONZALEZ | ADDRESS ON FILE |
| MARIA R CARMONA SANCHEZ | ADDRESS ON FILE |
| MARIA R CARRION VEGA | ADDRESS ON FILE |
| MARIA R CARTAGENA TORRES | ADDRESS ON FILE |
| MARIA R CARTAGENA TORRES | ADDRESS ON FILE |
| MARIA R CASTRO ROSA | ADDRESS ON FILE |
| MARIA R CINTRON TORRES | ADDRESS ON FILE |
| MARIA R COLLAZO PEREZ | ADDRESS ON FILE |
| MARIA R COLON TORRES | ADDRESS ON FILE |
| MARIA R CORREA BOSQUE | ADDRESS ON FILE |
| MARIA R CORREA BOSQUE | ADDRESS ON FILE |
| MARIA R CORREA BOSQUE | ADDRESS ON FILE |
| MARIA R CORREA RODRIGUEZ | ADDRESS ON FILE |
| MARIA R CRESPO LUGO | ADDRESS ON FILE |
| MARIA R CRESPO PAGAN | ADDRESS ON FILE |
| MARIA R CRUZ REYES | ADDRESS ON FILE |
| MARIA R CURET ORTIZ | ADDRESS ON FILE |
| MARIA R CURET ORTIZ | ADDRESS ON FILE |
| MARIA R DAVILA MIRAND | ADDRESS ON FILE |
| MARIA R DAVILA ORTIZ | ADDRESS ON FILE |
| MARIA R DAVILA ORTIZ | ADDRESS ON FILE |
| MARIA R DAVILA ORTIZ | ADDRESS ON FILE |
| MARIA R DE JESUS IGLESIA | ADDRESS ON FILE |
| MARIA R DE JESUS IGLESIA | ADDRESS ON FILE |
| MARIA R DE JESUS VEGA | ADDRESS ON FILE |
| MARIA R DEL LAMBERTY | ADDRESS ON FILE |
| MARIA R DEL LAMBERTY | ADDRESS ON FILE |
| MARIA R DELGADO SERRANO | ADDRESS ON FILE |
| MARIA R DIAZ CORTES | ADDRESS ON FILE |
| MARIA R DIAZ RIVERA | ADDRESS ON FILE |
| MARIA R DIAZ RIVERA | ADDRESS ON FILE |
| MARIA R DIAZ RIVERA | ADDRESS ON FILE |
| MARIA R EL GONZALEZ | ADDRESS ON FILE |
| MARIA R FELICIANO HERRERA | ADDRESS ON FILE |
| MARIA R FERRA GARAU | ADDRESS ON FILE |
| MARIA R FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MARIA R FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MARIA R FLORES VAZQUEZ | ADDRESS ON FILE |
| MARIA R GONZALEZ ANDINO | ADDRESS ON FILE |
| MARIA R GONZALEZ DE ZAYAS | ADDRESS ON FILE |
| MARIA R GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA R HANCE DAVILA | ADDRESS ON FILE |
| MARIA R HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA R HERNANDEZ MENENDEZ | ADDRESS ON FILE |
| MARIA R HERNANDEZ MENENDEZ | ADDRESS ON FILE |
| MARIA R HERNANDEZ SERRA | ADDRESS ON FILE |
| MARIA R IRIZARRY GONZALEZ | ADDRESS ON FILE |
| MARIA R IRIZARRY ORTIZ | ADDRESS ON FILE |
| MARIA R JUSTINIANO LANZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA R JUSTINIANO LANZA | ADDRESS ON FILE |
| MARIA R JUSTINIANO LANZA | ADDRESS ON FILE |
| MARIA R LEON MARTINEZ | ADDRESS ON FILE |
| MARIA R LOPEZ LUGO | ADDRESS ON FILE |
| MARIA R LOPEZ LUGO | ADDRESS ON FILE |
| MARIA R LUGO IGLESIAS | ADDRESS ON FILE |
| MARIA R LUGO QUINONES | ADDRESS ON FILE |
| MARIA R MARCANO TORRES | ADDRESS ON FILE |
| MARIA R MARCHAND ROLDAN | ADDRESS ON FILE |
| MARIA R MARTINEZ QUINONES | ADDRESS ON FILE |
| MARIA R MATANZO PEREZ | ADDRESS ON FILE |
| MARIA R MATEO MATEO | ADDRESS ON FILE |
| MARIA R MEDINA MORALES | ADDRESS ON FILE |
| MARIA R MEDINA ROSAS | ADDRESS ON FILE |
| MARIA R MELENDEZ RUIZ | ADDRESS ON FILE |
| MARIA R MELENDEZ RUIZ | ADDRESS ON FILE |
| MARIA R MELENDEZ RUIZ | ADDRESS ON FILE |
| MARIA R MENDOZA GARCIA | ADDRESS ON FILE |
| MARIA R MERCED MULERO | ADDRESS ON FILE |
| MARIA R MEZA RUEDA | ADDRESS ON FILE |
| MARIA R MOJICA MARTINEZ | ADDRESS ON FILE |
| MARIA R MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA R MUNIZ FUENTES | ADDRESS ON FILE |
| MARIA R OCASIO MATOS | ADDRESS ON FILE |
| MARIA R OJEDA DIAZ | ADDRESS ON FILE |
| MARIA R ORTIZ BURGOS | ADDRESS ON FILE |
| MARIA R ORTIZ HILL | ADDRESS ON FILE |
| MARIA R ORTIZ HILL | ADDRESS ON FILE |
| MARIA R ORTIZ MINAMBRES | ADDRESS ON FILE |
| MARIA R PEREZ FELICIANO | ADDRESS ON FILE |
| MARIA R PEREZ FELICIANO | ADDRESS ON FILE |
| MARIA R PEREZ LUCENA | ADDRESS ON FILE |
| MARIA R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA R R CALDERON CRUZ | ADDRESS ON FILE |
| MARIA R R MERCED BAEZ | ADDRESS ON FILE |
| MARIA R R MERCED BAEZ | ADDRESS ON FILE |
| MARIA R R PADIN RIOS | ADDRESS ON FILE |
| MARIA R RIVERA CALDERON | ADDRESS ON FILE |
| MARIA R RIVERA CRUZ | ADDRESS ON FILE |
| MARIA R RIVERA DIAZ | ADDRESS ON FILE |
| MARIA R RODRIGUEZ | ADDRESS ON FILE |
| MARIA R RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| MARIA R ROJAS GUZMAN | ADDRESS ON FILE |
| MARIA R ROJAS GUZMAN | ADDRESS ON FILE |
| MARIA R ROSADO SANTIAGO | ADDRESS ON FILE |
| MARIA R ROSADO SANTOS | ADDRESS ON FILE |
| MARIA R ROSSY CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA R SANTA MALDONADO | ADDRESS ON FILE |
| MARIA R SANTA MALDONADO | ADDRESS ON FILE |
| MARIA R SANTIAGO DIAZ | ADDRESS ON FILE |
| MARIA R SANTIAGO SOTO | ADDRESS ON FILE |
| MARIA R SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA R SANTOS MALDONADO | ADDRESS ON FILE |
| MARIA R SOTO AYALA | ADDRESS ON FILE |
| MARIA R SUAREZ MERCADO | ADDRESS ON FILE |
| MARIA R SUAREZ MERCADO | ADDRESS ON FILE |
| MARIA R SULLIVAN TORRES | ADDRESS ON FILE |
| MARIA R TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA R VALENTIN SAN | ADDRESS ON FILE |
| MARIA R VARGAS NIEVES | ADDRESS ON FILE |
| MARIA R VAZQUEZ COTTI | ADDRESS ON FILE |
| MARIA R VAZQUEZ TABOADA | ADDRESS ON FILE |
| MARIA R VDA HERNANDEZ | ADDRESS ON FILE |
| MARIA R VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| MARIA R VELEZ TORRES | ADDRESS ON FILE |
| MARIA R WARD CID | ADDRESS ON FILE |
| MARIA R ZAMBRANA COLON | ADDRESS ON FILE |
| MARIA R ZAMBRANA COLON | ADDRESS ON FILE |
| MARIA R ZAMBRANA COLON | ADDRESS ON FILE |
| MARIA RABELL RIVERA | ADDRESS ON FILE |
| MARIA RAMIREZ ALVAREZ | ADDRESS ON FILE |
| MARIA RAMIREZ CASILLAS | ADDRESS ON FILE |
| MARIA RAMIREZ CINTRON | ADDRESS ON FILE |
| MARIA RAMIREZ COREANO | ADDRESS ON FILE |
| MARIA RAMIREZ CRUZ | ADDRESS ON FILE |
| MARIA RAMIREZ CRUZ | ADDRESS ON FILE |
| MARIA RAMIREZ FIGUEROA | ADDRESS ON FILE |
| MARIA RAMIREZ FIGUEROA | ADDRESS ON FILE |
| MARIA RAMIREZ LIZARDI | ADDRESS ON FILE |
| MARIA RAMIREZ LOPEZ | ADDRESS ON FILE |
| MARIA RAMIREZ MEDINA | ADDRESS ON FILE |
| MARIA RAMIREZ MORALES | ADDRESS ON FILE |
| MARIA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RAMIREZ ROLDAN | ADDRESS ON FILE |
| MARIA RAMIREZ SANTANA | ADDRESS ON FILE |
| MARIA RAMIREZ SANTOS | ADDRESS ON FILE |
| MARIA RAMIREZ SANTOS | ADDRESS ON FILE |
| MARIA RAMIREZ VELEZ | ADDRESS ON FILE |
| MARIA RAMIREZ VELEZ | ADDRESS ON FILE |
| MARIA RAMOS ADORNO | ADDRESS ON FILE |
| MARIA RAMOS ALVAREZ | ADDRESS ON FILE |
| MARIA RAMOS APONTE | ADDRESS ON FILE |
| MARIA RAMOS BELEN | ADDRESS ON FILE |
| MARIA RAMOS BELEN | ADDRESS ON FILE |
| MARIA RAMOS CAPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RAMOS CAPO | ADDRESS ON FILE |
| MARIA RAMOS CARDONA | ADDRESS ON FILE |
| MARIA RAMOS COLLAZO | ADDRESS ON FILE |
| MARIA RAMOS CORDERO | ADDRESS ON FILE |
| MARIA RAMOS CORREA | ADDRESS ON FILE |
| MARIA RAMOS CORTES | ADDRESS ON FILE |
| MARIA RAMOS CORTES | ADDRESS ON FILE |
| MARIA RAMOS CRESPO | ADDRESS ON FILE |
| MARIA RAMOS CRUZ | ADDRESS ON FILE |
| MARIA RAMOS CRUZ | ADDRESS ON FILE |
| MARIA RAMOS DELGADO | ADDRESS ON FILE |
| MARIA RAMOS ESTRELLA | ADDRESS ON FILE |
| MARIA RAMOS FELICIANO | ADDRESS ON FILE |
| MARIA RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIA RAMOS GARCIA | ADDRESS ON FILE |
| MARIA RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA RAMOS JESUS | ADDRESS ON FILE |
| MARIA RAMOS LAMBOY | ADDRESS ON FILE |
| MARIA RAMOS LLOPIZ | ADDRESS ON FILE |
| MARIA RAMOS MELENDEZ | ADDRESS ON FILE |
| MARIA RAMOS MOJICA | ADDRESS ON FILE |
| MARIA RAMOS ORTIZ | ADDRESS ON FILE |
| MARIA RAMOS OSORIO | ADDRESS ON FILE |
| MARIA RAMOS OSORIO | ADDRESS ON FILE |
| MARIA RAMOS PADILLA | ADDRESS ON FILE |
| MARIA RAMOS PEREZ | ADDRESS ON FILE |
| MARIA RAMOS POLO | ADDRESS ON FILE |
| MARIA RAMOS POMALES | ADDRESS ON FILE |
| MARIA RAMOS RAMOS | ADDRESS ON FILE |
| MARIA RAMOS RIBOT | ADDRESS ON FILE |
| MARIA RAMOS RIVERA | ADDRESS ON FILE |
| MARIA RAMOS RIVERA | ADDRESS ON FILE |
| MARIA RAMOS RIVERA | ADDRESS ON FILE |
| MARIA RAMOS RIVERA | ADDRESS ON FILE |
| MARIA RAMOS ROJAS | ADDRESS ON FILE |
| MARIA RAMOS ROLON | ADDRESS ON FILE |
| MARIA RAMOS SANCHEZ | ADDRESS ON FILE |
| MARIA RAMOS SANTIAGO | ADDRESS ON FILE |
| MARIA RAMOS SERRANO | ADDRESS ON FILE |
| MARIA RAMOS SERRANO | ADDRESS ON FILE |
| MARIA RAMOS TORRES | ADDRESS ON FILE |
| MARIA RAMOS TORRES | ADDRESS ON FILE |
| MARIA RAMOS TORRES | ADDRESS ON FILE |
| MARIA RAMOS VAZQUEZ | ADDRESS ON FILE |
| MARIA RAMOS VAZQUEZ | ADDRESS ON FILE |
| MARIA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| MARIA RAMOS VIAS | ADDRESS ON FILE |
| MARIA RAMOS ZAPATA | ADDRESS ON FILE |
| MARIA REAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA REDONDO ROMERO | ADDRESS ON FILE |
| MARIA REDONDO ROMERO | ADDRESS ON FILE |
| MARIA REGALADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA REILLO PAGAN | ADDRESS ON FILE |
| MARIA REMIGIO ROMERO | ADDRESS ON FILE |
| MARIA RENDON FLORES | ADDRESS ON FILE |
| MARIA RENTA TORRES | ADDRESS ON FILE |
| MARIA RENTAS CANDELARIO | ADDRESS ON FILE |
| MARIA RENTAS PEREZ | ADDRESS ON FILE |
| MARIA RENTAS TORRES | ADDRESS ON FILE |
| MARIA REQUEJO ALVAREZ | ADDRESS ON FILE |
| MARIA REQUEJO ALVAREZ | ADDRESS ON FILE |
| MARIA RESTO COTTON | ADDRESS ON FILE |
| MARIA RESTO MONTANEZ | ADDRESS ON FILE |
| MARIA RESTO PABON | ADDRESS ON FILE |
| MARIA RESTO REYES | ADDRESS ON FILE |
| MARIA RESTO SOTO | ADDRESS ON FILE |
| MARIA REVENTUN IRALA | ADDRESS ON FILE |
| MARIA REYES BERRIOS | ADDRESS ON FILE |
| MARIA REYES CARTAGENA | ADDRESS ON FILE |
| MARIA REYES CASTILLO | ADDRESS ON FILE |
| MARIA REYES CRUZ | ADDRESS ON FILE |
| MARIA REYES CRUZ | ADDRESS ON FILE |
| MARIA REYES DE JESUS | ADDRESS ON FILE |
| MARIA REYES ENCARNACION | ADDRESS ON FILE |
| MARIA REYES ENCARNACION | ADDRESS ON FILE |
| MARIA REYES ENCARNACION | ADDRESS ON FILE |
| MARIA REYES FIGUEROA | ADDRESS ON FILE |
| MARIA REYES FIGUEROA | ADDRESS ON FILE |
| MARIA REYES FIGUEROA | ADDRESS ON FILE |
| MARIA REYES FLORES | ADDRESS ON FILE |
| MARIA REYES FLORES | ADDRESS ON FILE |
| MARIA REYES GARCIA | ADDRESS ON FILE |
| MARIA REYES GARCIA | ADDRESS ON FILE |
| MARIA REYES GARCIA | ADDRESS ON FILE |
| MARIA REYES GOMEZ | ADDRESS ON FILE |
| MARIA REYES HERNANDEZ | ADDRESS ON FILE |
| MARIA REYES HERNANDEZ | ADDRESS ON FILE |
| MARIA REYES HUERTAS | ADDRESS ON FILE |
| MARIA REYES JESUS | ADDRESS ON FILE |
| MARIA REYES JESUS | ADDRESS ON FILE |
| MARIA REYES LOPEZ | ADDRESS ON FILE |
| MARIA REYES LUGO | ADDRESS ON FILE |
| MARIA REYES MATOS | ADDRESS ON FILE |
| MARIA REYES RIOS | ADDRESS ON FILE |
| MARIA REYES RIVERA | ADDRESS ON FILE |
| MARIA REYES RIVERA | ADDRESS ON FILE |
| MARIA REYES RIVERA | ADDRESS ON FILE |
| MARIA REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA REYES ROBLES | ADDRESS ON FILE |
| MARIA REYES RODRIGUEZ | ADDRESS ON FILE |
| MARIA REYES RODRIGUEZ | ADDRESS ON FILE |
| MARIA REYES ROLON | ADDRESS ON FILE |
| MARIA REYES ROLON | ADDRESS ON FILE |
| MARIA REYES ROLON | ADDRESS ON FILE |
| MARIA REYES ROLON | ADDRESS ON FILE |
| MARIA REYES SOTO | ADDRESS ON FILE |
| MARIA REYES SUSTUCHE | ADDRESS ON FILE |
| MARIA REYES TORRES | ADDRESS ON FILE |
| MARIA RIJOS CRUZ | ADDRESS ON FILE |
| MARIA RIOS CORREA | ADDRESS ON FILE |
| MARIA RIOS CORTES | ADDRESS ON FILE |
| MARIA RIOS CRUZ | ADDRESS ON FILE |
| MARIA RIOS CRUZ | ADDRESS ON FILE |
| MARIA RIOS DIAZ | ADDRESS ON FILE |
| MARIA RIOS FARGAS | ADDRESS ON FILE |
| MARIA RIOS JIMENEZ | ADDRESS ON FILE |
| MARIA RIOS LEBRON | ADDRESS ON FILE |
| MARIA RIOS MARTINEZ | ADDRESS ON FILE |
| MARIA RIOS RIOS | ADDRESS ON FILE |
| MARIA RIOS RIOS | ADDRESS ON FILE |
| MARIA RIOS RIOS | ADDRESS ON FILE |
| MARIA RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIOS ROSARIO | ADDRESS ON FILE |
| MARIA RIOS VAZQUEZ | ADDRESS ON FILE |
| MARIA RIOS VDA | ADDRESS ON FILE |
| MARIA RIVAS BLANCO | ADDRESS ON FILE |
| MARIA RIVAS FERNANDEZ | ADDRESS ON FILE |
| MARIA RIVAS SUGRANES | ADDRESS ON FILE |
| MARIA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA ACEVEDO | ADDRESS ON FILE |
| MARIA RIVERA ACEVEDO | ADDRESS ON FILE |
| MARIA RIVERA ACEVEDO | ADDRESS ON FILE |
| MARIA RIVERA ACEVEDO | ADDRESS ON FILE |
| MARIA RIVERA AGUIRRE | ADDRESS ON FILE |
| MARIA RIVERA ALICEA | ADDRESS ON FILE |
| MARIA RIVERA ALMODOVAR | ADDRESS ON FILE |
| MARIA RIVERA ALVARADO | ADDRESS ON FILE |
| MARIA RIVERA ALVARADO | ADDRESS ON FILE |
| MARIA RIVERA ALVARADO | ADDRESS ON FILE |
| MARIA RIVERA ANGLERO | ADDRESS ON FILE |
| MARIA RIVERA APONTE | ADDRESS ON FILE |
| MARIA RIVERA AYALA | ADDRESS ON FILE |
| MARIA RIVERA BADILLO | ADDRESS ON FILE |
| MARIA RIVERA BARBOSA | ADDRESS ON FILE |
| MARIA RIVERA BARBOSA | ADDRESS ON FILE |
| MARIA RIVERA BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA RIVERA BERRIOS | ADDRESS ON FILE |
| MARIA RIVERA BURGOS | ADDRESS ON FILE |
| MARIA RIVERA CAEZ | ADDRESS ON FILE |
| MARIA RIVERA CARTAGENA | ADDRESS ON FILE |
| MARIA RIVERA CASTRO | ADDRESS ON FILE |
| MARIA RIVERA CASTRO | ADDRESS ON FILE |
| MARIA RIVERA CENTENO | ADDRESS ON FILE |
| MARIA RIVERA CHAPARRO | ADDRESS ON FILE |
| MARIA RIVERA CLAUDIO | ADDRESS ON FILE |
| MARIA RIVERA CLAUDIO | ADDRESS ON FILE |
| MARIA RIVERA COLLAZO | ADDRESS ON FILE |
| MARIA RIVERA COLLAZO | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA COLON | ADDRESS ON FILE |
| MARIA RIVERA CONTRERAS | ADDRESS ON FILE |
| MARIA RIVERA CONTRERAS | ADDRESS ON FILE |
| MARIA RIVERA CORDOVA | ADDRESS ON FILE |
| MARIA RIVERA CORREA | ADDRESS ON FILE |
| MARIA RIVERA CORREA | ADDRESS ON FILE |
| MARIA RIVERA CORREA | ADDRESS ON FILE |
| MARIA RIVERA CRUZ | ADDRESS ON FILE |
| MARIA RIVERA CRUZ | ADDRESS ON FILE |
| MARIA RIVERA CRUZ | ADDRESS ON FILE |
| MARIA RIVERA DE | ADDRESS ON FILE |
| MARIA RIVERA DE JESUS | ADDRESS ON FILE |
| MARIA RIVERA DIAZ | ADDRESS ON FILE |
| MARIA RIVERA DIAZ | ADDRESS ON FILE |
| MARIA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| MARIA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| MARIA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| MARIA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| MARIA RIVERA FEBRES | ADDRESS ON FILE |
| MARIA RIVERA FEBRES | ADDRESS ON FILE |
| MARIA RIVERA FELICIANO | ADDRESS ON FILE |
| MARIA RIVERA FELICIANO | ADDRESS ON FILE |
| MARIA RIVERA FELIX | ADDRESS ON FILE |
| MARIA RIVERA FELIX | ADDRESS ON FILE |
| MARIA RIVERA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| MARIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| MARIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| MARIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| MARIA RIVERA FERNANDINI | ADDRESS ON FILE |
| MARIA RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA RIVERA FLORES | ADDRESS ON FILE |
| MARIA RIVERA FONSECA | ADDRESS ON FILE |
| MARIA RIVERA FONTANEZ | ADDRESS ON FILE |
| MARIA RIVERA FRANCO | ADDRESS ON FILE |
| MARIA RIVERA GARAY | ADDRESS ON FILE |
| MARIA RIVERA GARCIA | ADDRESS ON FILE |
| MARIA RIVERA GARCIA | ADDRESS ON FILE |
| MARIA RIVERA GARCIA | ADDRESS ON FILE |
| MARIA RIVERA GARCIA | ADDRESS ON FILE |
| MARIA RIVERA GARCIA | ADDRESS ON FILE |
| MARIA RIVERA GARCIA | ADDRESS ON FILE |
| MARIA RIVERA GARCIA | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA GUZMAN | ADDRESS ON FILE |
| MARIA RIVERA HANCE | ADDRESS ON FILE |
| MARIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIA RIVERA IRIZARRY | ADDRESS ON FILE |
| MARIA RIVERA JESUS | ADDRESS ON FILE |
| MARIA RIVERA JESUS | ADDRESS ON FILE |
| MARIA RIVERA JESUS | ADDRESS ON FILE |
| MARIA RIVERA LABOY | ADDRESS ON FILE |
| MARIA RIVERA LEBRON | ADDRESS ON FILE |
| MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA RIVERA LUNA | ADDRESS ON FILE |
| MARIA RIVERA LUYANDA | ADDRESS ON FILE |
| MARIA RIVERA LUYANDA | ADDRESS ON FILE |
| MARIA RIVERA MADERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA MADERA | ADDRESS ON FILE |
| MARIA RIVERA MALDONADO | ADDRESS ON FILE |
| MARIA RIVERA MALDONADO | ADDRESS ON FILE |
| MARIA RIVERA MARQUEZ | ADDRESS ON FILE |
| MARIA RIVERA MARRERO | ADDRESS ON FILE |
| MARIA RIVERA MARRERO | ADDRESS ON FILE |
| MARIA RIVERA MARRERO | ADDRESS ON FILE |
| MARIA RIVERA MARRERO | ADDRESS ON FILE |
| MARIA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA RIVERA MATOS | ADDRESS ON FILE |
| MARIA RIVERA MEDINA | ADDRESS ON FILE |
| MARIA RIVERA MEDINA | ADDRESS ON FILE |
| MARIA RIVERA MEDINA | ADDRESS ON FILE |
| MARIA RIVERA MEDINA | ADDRESS ON FILE |
| MARIA RIVERA MEDINA | ADDRESS ON FILE |
| MARIA RIVERA MEDINA | ADDRESS ON FILE |
| MARIA RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA RIVERA MERCADO | ADDRESS ON FILE |
| MARIA RIVERA MERCADO | ADDRESS ON FILE |
| MARIA RIVERA MIRANDA | ADDRESS ON FILE |
| MARIA RIVERA MIRANDA | ADDRESS ON FILE |
| MARIA RIVERA MIRANDA | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA NAZARIO | ADDRESS ON FILE |
| MARIA RIVERA NEGRON | ADDRESS ON FILE |
| MARIA RIVERA NERIS | ADDRESS ON FILE |
| MARIA RIVERA NEVAREZ | ADDRESS ON FILE |
| MARIA RIVERA NIEVES | ADDRESS ON FILE |
| MARIA RIVERA NIEVES | ADDRESS ON FILE |
| MARIA RIVERA NIEVES | ADDRESS ON FILE |
| MARIA RIVERA OQUENDO | ADDRESS ON FILE |
| MARIA RIVERA OQUENDO | ADDRESS ON FILE |
| MARIA RIVERA OQUENDO | ADDRESS ON FILE |
| MARIA RIVERA OQUENDO | ADDRESS ON FILE |
| MARIA RIVERA ORTEGA | ADDRESS ON FILE |
| MARIA RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA OYOLA | ADDRESS ON FILE |
| MARIA RIVERA PACHECO | ADDRESS ON FILE |
| MARIA RIVERA PACHECO | ADDRESS ON FILE |
| MARIA RIVERA PADILLA | ADDRESS ON FILE |
| MARIA RIVERA PADILLA | ADDRESS ON FILE |
| MARIA RIVERA PADIN | ADDRESS ON FILE |
| MARIA RIVERA PAGAN | ADDRESS ON FILE |
| MARIA RIVERA PELLOT | ADDRESS ON FILE |
| MARIA RIVERA PELLOT | ADDRESS ON FILE |
| MARIA RIVERA PEREZ | ADDRESS ON FILE |
| MARIA RIVERA PEREZ | ADDRESS ON FILE |
| MARIA RIVERA PEREZ | ADDRESS ON FILE |
| MARIA RIVERA PIZARRO | ADDRESS ON FILE |
| MARIA RIVERA PIZARRO | ADDRESS ON FILE |
| MARIA RIVERA PIZARRO | ADDRESS ON FILE |
| MARIA RIVERA PIZARRO | ADDRESS ON FILE |
| MARIA RIVERA QUILES | ADDRESS ON FILE |
| MARIA RIVERA RAMIREZ | ADDRESS ON FILE |
| MARIA RIVERA RAMIREZ | ADDRESS ON FILE |
| MARIA RIVERA RAMOS | ADDRESS ON FILE |
| MARIA RIVERA RAMOS | ADDRESS ON FILE |
| MARIA RIVERA RAMOS | ADDRESS ON FILE |
| MARIA RIVERA REYES | ADDRESS ON FILE |
| MARIA RIVERA REYES | ADDRESS ON FILE |
| MARIA RIVERA REYES | ADDRESS ON FILE |
| MARIA RIVERA REYES | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA ROBLES | ADDRESS ON FILE |
| MARIA RIVERA ROBLES | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA ROMAN | ADDRESS ON FILE |
| MARIA RIVERA ROSA | ADDRESS ON FILE |
| MARIA RIVERA ROSADO | ADDRESS ON FILE |
| MARIA RIVERA ROSADO | ADDRESS ON FILE |
| MARIA RIVERA ROSADO | ADDRESS ON FILE |
| MARIA RIVERA ROSADO | ADDRESS ON FILE |
| MARIA RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA RIVERA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA ROURE | ADDRESS ON FILE |
| MARIA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARIA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARIA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARIA RIVERA SANDOZ | ADDRESS ON FILE |
| MARIA RIVERA SANTANA | ADDRESS ON FILE |
| MARIA RIVERA SANTANA | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTOS | ADDRESS ON FILE |
| MARIA RIVERA SANTOS | ADDRESS ON FILE |
| MARIA RIVERA SERRANO | ADDRESS ON FILE |
| MARIA RIVERA SERRANO | ADDRESS ON FILE |
| MARIA RIVERA SOTO | ADDRESS ON FILE |
| MARIA RIVERA SOUFRONT | ADDRESS ON FILE |
| MARIA RIVERA TORRES | ADDRESS ON FILE |
| MARIA RIVERA TORRES | ADDRESS ON FILE |
| MARIA RIVERA TORRES | ADDRESS ON FILE |
| MARIA RIVERA TORRES | ADDRESS ON FILE |
| MARIA RIVERA VARGAS | ADDRESS ON FILE |
| MARIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA RIVERA VEGA | ADDRESS ON FILE |
| MARIA RIVERA VEGA | ADDRESS ON FILE |
| MARIA RIVERA VEGA | ADDRESS ON FILE |
| MARIA RIVERA VEGA | ADDRESS ON FILE |
| MARIA RIVERA VEGA | ADDRESS ON FILE |
| MARIA RIVERA VEGA | ADDRESS ON FILE |
| MARIA RIVERA VEGUILLA | ADDRESS ON FILE |
| MARIA RIVERA VEGUILLA | ADDRESS ON FILE |
| MARIA RIVERA VEGUILLA | ADDRESS ON FILE |
| MARIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA RIVERA VELEZ | ADDRESS ON FILE |
| MARIA RIVERA VELEZ | ADDRESS ON FILE |
| MARIA RIVERA VIDAL | ADDRESS ON FILE |
| MARIA RIVERA VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ROBLES DIAZ | ADDRESS ON FILE |
| MARIA ROBLES OSTOLAZA | ADDRESS ON FILE |
| MARIA ROBLES RAMOS | ADDRESS ON FILE |
| MARIA ROBLES RIOS | ADDRESS ON FILE |
| MARIA ROBLES SANTIAGO | ADDRESS ON FILE |
| MARIA ROCHE CARDONA | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ ALCARAZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA RODRIGUEZ ALONSO | ADDRESS ON FILE |
| MARIA RODRIGUEZ AMARO | ADDRESS ON FILE |
| MARIA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| MARIA RODRIGUEZ APONTE | ADDRESS ON FILE |
| MARIA RODRIGUEZ APONTE | ADDRESS ON FILE |
| MARIA RODRIGUEZ APONTE | ADDRESS ON FILE |
| MARIA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MARIA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ CABRERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ CALDERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ CALDERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CANCEL | ADDRESS ON FILE |
| MARIA RODRIGUEZ CARBONELL | ADDRESS ON FILE |
| MARIA RODRIGUEZ CARMONA | ADDRESS ON FILE |
| MARIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CARRERAS | ADDRESS ON FILE |
| MARIA RODRIGUEZ CARRERO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CHAPARRO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| MARIA RODRIGUEZ CIRILO | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| MARIA RODRIGUEZ CORTES | ADDRESS ON FILE |
| MARIA RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MARIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| MARIA RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| MARIA RODRIGUEZ CUSTODIO | ADDRESS ON FILE |
| MARIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| MARIA RODRIGUEZ FELIX | ADDRESS ON FILE |
| MARIA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA RODRIGUEZ GALARZA | ADDRESS ON FILE |
| MARIA RODRIGUEZ GALARZA | ADDRESS ON FILE |
| MARIA RODRIGUEZ GALARZA | ADDRESS ON FILE |
| MARIA RODRIGUEZ GARCED | ADDRESS ON FILE |
| MARIA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUERRERO | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUILBE | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUILBE | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MARIA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ JESUS | ADDRESS ON FILE |
| MARIA RODRIGUEZ JESUS | ADDRESS ON FILE |
| MARIA RODRIGUEZ JESUS | ADDRESS ON FILE |
| MARIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MARIA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MARIA RODRIGUEZ LISBOA | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MALAVE | ADDRESS ON FILE |
| MARIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARIA RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ MATTEI | ADDRESS ON FILE |
| MARIA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MARIA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MARIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MARIA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA RODRIGUEZ MULERO | ADDRESS ON FILE |
| MARIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARIA RODRIGUEZ ORENGO | ADDRESS ON FILE |
| MARIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ OSORIO | ADDRESS ON FILE |
| MARIA RODRIGUEZ OTANO | ADDRESS ON FILE |
| MARIA RODRIGUEZ OTERO | ADDRESS ON FILE |
| MARIA RODRIGUEZ OTERO | ADDRESS ON FILE |
| MARIA RODRIGUEZ PABON | ADDRESS ON FILE |
| MARIA RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| MARIA RODRIGUEZ PERAZZA | ADDRESS ON FILE |
| MARIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RODRIGUEZ PICORELLY | ADDRESS ON FILE |
| MARIA RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| MARIA RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| MARIA RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| MARIA RODRIGUEZ PRINCE | ADDRESS ON FILE |
| MARIA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARIA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARIA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARIA RODRIGUEZ QUIROS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ REINOSA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RESTO | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARIA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| MARIA RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| MARIA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| MARIA RODRIGUEZ SHARDENS | ADDRESS ON FILE |
| MARIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA RODRIGUEZ UBARRI | ADDRESS ON FILE |
| MARIA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| MARIA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| MARIA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| MARIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ VIGIL | ADDRESS ON FILE |
| MARIA RODRIQUEZ GARCIA | ADDRESS ON FILE |
| MARIA RODRIQUEZ LAUREANO | ADDRESS ON FILE |
| MARIA RODRIQUEZ LAUREANO | ADDRESS ON FILE |
| MARIA RODRIQUEZ NEVAREZ | ADDRESS ON FILE |
| MARIA RODRIQUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA ROHENA DELGADO | ADDRESS ON FILE |
| MARIA ROHENA DELGADO | ADDRESS ON FILE |
| MARIA ROHENA RIVERA | ADDRESS ON FILE |
| MARIA ROHENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROHENA RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROIG ROSA | ADDRESS ON FILE |
| MARIA ROJAS | ADDRESS ON FILE |
| MARIA ROJAS FIGUEROA | ADDRESS ON FILE |
| MARIA ROJAS FIGUEROA | ADDRESS ON FILE |
| MARIA ROJAS GONZALEZ | ADDRESS ON FILE |
| MARIA ROJAS GUZMAN | ADDRESS ON FILE |
| MARIA ROJAS SUAREZ | ADDRESS ON FILE |
| MARIA ROLDAN GONZALEZ | ADDRESS ON FILE |
| MARIA ROLDAN OQUENDO | ADDRESS ON FILE |
| MARIA ROLDAN RIVERA | ADDRESS ON FILE |
| MARIA ROLON COLLAZO | ADDRESS ON FILE |
| MARIA ROLON CORDERO | ADDRESS ON FILE |
| MARIA ROLON CORDERO | ADDRESS ON FILE |
| MARIA ROLON GARCIA | ADDRESS ON FILE |
| MARIA ROLON GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ROLON JULBE | ADDRESS ON FILE |
| MARIA ROLON MATEO | ADDRESS ON FILE |
| MARIA ROLON ORTIZ | ADDRESS ON FILE |
| MARIA ROLON PACHECO | ADDRESS ON FILE |
| MARIA ROLON PEREZ | ADDRESS ON FILE |
| MARIA ROLON PEREZ | ADDRESS ON FILE |
| MARIA ROLON RIOS | ADDRESS ON FILE |
| MARIA ROLON RIOS | ADDRESS ON FILE |
| MARIA ROLON RIVERA | ADDRESS ON FILE |
| MARIA ROLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROLON SANTIAGO | ADDRESS ON FILE |
| MARIA ROLON TRINIDAD | ADDRESS ON FILE |
| MARIA ROLON VAZQUEZ | ADDRESS ON FILE |
| MARIA ROMAN CARDONA | ADDRESS ON FILE |
| MARIA ROMAN CARDONA | ADDRESS ON FILE |
| MARIA ROMAN CENTENO | ADDRESS ON FILE |
| MARIA ROMAN CORTES | ADDRESS ON FILE |
| MARIA ROMAN ECHEVARRIA | ADDRESS ON FILE |
| MARIA ROMAN FILOMENO | ADDRESS ON FILE |
| MARIA ROMAN GAETAN | ADDRESS ON FILE |
| MARIA ROMAN GARCIA | ADDRESS ON FILE |
| MARIA ROMAN GONZALEZ | ADDRESS ON FILE |
| MARIA ROMAN HERRERA | ADDRESS ON FILE |
| MARIA ROMAN LOPEZ | ADDRESS ON FILE |
| MARIA ROMAN LOPEZ | ADDRESS ON FILE |
| MARIA ROMAN LOPEZ | ADDRESS ON FILE |
| MARIA ROMAN MARTINEZ | ADDRESS ON FILE |
| MARIA ROMAN MENDEZ | ADDRESS ON FILE |
| MARIA ROMAN MENDEZ | ADDRESS ON FILE |
| MARIA ROMAN MIRANDA | ADDRESS ON FILE |
| MARIA ROMAN ONEILL | ADDRESS ON FILE |
| MARIA ROMAN PEREZ | ADDRESS ON FILE |
| MARIA ROMAN PEREZ | ADDRESS ON FILE |
| MARIA ROMAN PEREZ | ADDRESS ON FILE |
| MARIA ROMAN PIZARRO | ADDRESS ON FILE |
| MARIA ROMAN RIVERA | ADDRESS ON FILE |
| MARIA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROMAN ROMAN | ADDRESS ON FILE |
| MARIA ROMAN ROMAN | ADDRESS ON FILE |
| MARIA ROMAN ROMAN | ADDRESS ON FILE |
| MARIA ROMAN ROSA | ADDRESS ON FILE |
| MARIA ROMAN ROSA | ADDRESS ON FILE |
| MARIA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA ROMAN SERPA | ADDRESS ON FILE |
| MARIA ROMAN TERRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ROMAN TORRES | ADDRESS ON FILE |
| MARIA ROMAN VARGAS | ADDRESS ON FILE |
| MARIA ROMERO CINTRON | ADDRESS ON FILE |
| MARIA ROMERO CINTRON | ADDRESS ON FILE |
| MARIA ROMERO DE JUAN | ADDRESS ON FILE |
| MARIA ROMERO DIAZ | ADDRESS ON FILE |
| MARIA ROMERO DIAZ | ADDRESS ON FILE |
| MARIA ROMERO LIEVANO | ADDRESS ON FILE |
| MARIA ROMERO LOZADA | ADDRESS ON FILE |
| MARIA ROMERO MANGUAL | ADDRESS ON FILE |
| MARIA ROMERO MORALES | ADDRESS ON FILE |
| MARIA ROMERO OLMO | ADDRESS ON FILE |
| MARIA ROMERO OLMO | ADDRESS ON FILE |
| MARIA RONDDON CALDERON | ADDRESS ON FILE |
| MARIA RONDON NIEVES | ADDRESS ON FILE |
| MARIA ROQUE MELENDEZ | ADDRESS ON FILE |
| MARIA ROQUE VELAZQUEZ | ADDRESS ON FILE |
| MARIA ROSA DAVILA ORTIZ | ADDRESS ON FILE |
| MARIA ROSA GUZMAN | ADDRESS ON FILE |
| MARIA ROSA ISAAC | ADDRESS ON FILE |
| MARIA ROSA MORALES | ADDRESS ON FILE |
| MARIA ROSA MORALES | ADDRESS ON FILE |
| MARIA ROSA MORALES | ADDRESS ON FILE |
| MARIA ROSA RIVERA | ADDRESS ON FILE |
| MARIA ROSA RIVERA | ADDRESS ON FILE |
| MARIA ROSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSADO | ADDRESS ON FILE |
| MARIA ROSADO COLON | ADDRESS ON FILE |
| MARIA ROSADO CORDERO | ADDRESS ON FILE |
| MARIA ROSADO CRUZ | ADDRESS ON FILE |
| MARIA ROSADO DE | ADDRESS ON FILE |
| MARIA ROSADO DIAZ | ADDRESS ON FILE |
| MARIA ROSADO DIAZ | ADDRESS ON FILE |
| MARIA ROSADO FELICIANO | ADDRESS ON FILE |
| MARIA ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA ROSADO GARCIA | ADDRESS ON FILE |
| MARIA ROSADO JESUS | ADDRESS ON FILE |
| MARIA ROSADO MELENDEZ | ADDRESS ON FILE |
| MARIA ROSADO MONTES | ADDRESS ON FILE |
| MARIA ROSADO PELLOT | ADDRESS ON FILE |
| MARIA ROSADO RIVERA | ADDRESS ON FILE |
| MARIA ROSADO RIVERA | ADDRESS ON FILE |
| MARIA ROSADO RIVERA | ADDRESS ON FILE |
| MARIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSADO ROSADO | ADDRESS ON FILE |
| MARIA ROSADO ROSADO | ADDRESS ON FILE |
| MARIA ROSADO ROSADO | ADDRESS ON FILE |
| MARIA ROSADO SANTIAGO | ADDRESS ON FILE |
| MARIA ROSADO SILVA | ADDRESS ON FILE |
| MARIA ROSADO VDA | ADDRESS ON FILE |
| MARIA ROSADO VDA | ADDRESS ON FILE |
| MARIA ROSADO VELEZ | ADDRESS ON FILE |
| MARIA ROSADO VELEZ | ADDRESS ON FILE |
| MARIA ROSADO VELEZ | ADDRESS ON FILE |
| MARIA ROSADO VELEZ | ADDRESS ON FILE |
| MARIA ROSARIO AYALA | ADDRESS ON FILE |
| MARIA ROSARIO BETANCOURT | ADDRESS ON FILE |
| MARIA ROSARIO CINTRON | ADDRESS ON FILE |
| MARIA ROSARIO CORTES | ADDRESS ON FILE |
| MARIA ROSARIO FERREIRA | ADDRESS ON FILE |
| MARIA ROSARIO GONZALEZ | ADDRESS ON FILE |
| MARIA ROSARIO GUZMAN | ADDRESS ON FILE |
| MARIA ROSARIO GUZMAN | ADDRESS ON FILE |
| MARIA ROSARIO GUZMAN | ADDRESS ON FILE |
| MARIA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| MARIA ROSARIO MAISONET | ADDRESS ON FILE |
| MARIA ROSARIO MAISONET | ADDRESS ON FILE |
| MARIA ROSARIO MAISONET | ADDRESS ON FILE |
| MARIA ROSARIO MENAS | ADDRESS ON FILE |
| MARIA ROSARIO MORALES | ADDRESS ON FILE |
| MARIA ROSARIO NATER | ADDRESS ON FILE |
| MARIA ROSARIO NATER | ADDRESS ON FILE |
| MARIA ROSARIO NATER | ADDRESS ON FILE |
| MARIA ROSARIO NIEVES | ADDRESS ON FILE |
| MARIA ROSARIO PARRILLA | ADDRESS ON FILE |
| MARIA ROSARIO REYES | ADDRESS ON FILE |
| MARIA ROSARIO RIOS | ADDRESS ON FILE |
| MARIA ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROSARIO ROSARIO | ADDRESS ON FILE |
| MARIA ROSARIO RUIZ | ADDRESS ON FILE |
| MARIA ROSARIO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ROSARIO TIRADO | ADDRESS ON FILE |
| MARIA ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| MARIA ROSAS GANDULLA | ADDRESS ON FILE |
| MARIA ROSS RIVERA | ADDRESS ON FILE |
| MARIA ROVIRA NAVARRO | ADDRESS ON FILE |
| MARIA RRIVERA RIVERA | ADDRESS ON FILE |
| MARIA RUBERT MORALES | ADDRESS ON FILE |
| MARIA RUBIO COLLAZO | ADDRESS ON FILE |
| MARIA RUIZ AGUILAR | ADDRESS ON FILE |
| MARIA RUIZ AVILA | ADDRESS ON FILE |
| MARIA RUIZ BARRIOS | ADDRESS ON FILE |
| MARIA RUIZ COLON | ADDRESS ON FILE |
| MARIA RUIZ CRESPO | ADDRESS ON FILE |
| MARIA RUIZ DEL VALLE | ADDRESS ON FILE |
| MARIA RUIZ LLANEZA | ADDRESS ON FILE |
| MARIA RUIZ MATOS | ADDRESS ON FILE |
| MARIA RUIZ MENDOZA | ADDRESS ON FILE |
| MARIA RUIZ MONGE | ADDRESS ON FILE |
| MARIA RUIZ ORTIZ | ADDRESS ON FILE |
| MARIA RUIZ PACHECO | ADDRESS ON FILE |
| MARIA RUIZ PACHECO | ADDRESS ON FILE |
| MARIA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA RUIZ SERRANO | ADDRESS ON FILE |
| MARIA RUIZ SUAREZ | ADDRESS ON FILE |
| MARIA RUIZ TORRES | ADDRESS ON FILE |
| MARIA RUIZ TORRES | ADDRESS ON FILE |
| MARIA RUIZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA RUIZ VELEZ | ADDRESS ON FILE |
| MARIA RUIZ VELEZ | ADDRESS ON FILE |
| MARIA RULLAN COLON | ADDRESS ON FILE |
| MARIA RULLAN JESUS | ADDRESS ON FILE |
| MARIA RULLAN MARIN | ADDRESS ON FILE |
| MARIA S ACEVEDO CAMACHO | ADDRESS ON FILE |
| MARIA S ALVARADO FLORES | ADDRESS ON FILE |
| MARIA S ALVARADO TORRES | ADDRESS ON FILE |
| MARIA S ALVAREZ CAMACHO | ADDRESS ON FILE |
| MARIA S ALVAREZ PEDRAZA | ADDRESS ON FILE |
| MARIA S ALVELO QUINTERO | ADDRESS ON FILE |
| MARIA S ANDINO BULTRON | ADDRESS ON FILE |
| MARIA S APONTE FIGUEROA | ADDRESS ON FILE |
| MARIA S APONTE MARTINEZ | ADDRESS ON FILE |
| MARIA S APONTE MEDINA | ADDRESS ON FILE |
| MARIA S ARBELO JIMENEZ | ADDRESS ON FILE |
| MARIA S ARROYO MASSA | ADDRESS ON FILE |
| MARIA S AVILES GONZALEZ | ADDRESS ON FILE |
| MARIA S AVILES LEBRON | ADDRESS ON FILE |
| MARIA S AVILES LEBRON | ADDRESS ON FILE |
| MARIA S AYALA SANCHEZ | ADDRESS ON FILE |
| MARIA S AYALA SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S BARCELO | ADDRESS ON FILE |
| MARIA S BARRETO DEBARE | ADDRESS ON FILE |
| MARIA S BERGODERI CORA | ADDRESS ON FILE |
| MARIA S BERRIOS NIEVES | ADDRESS ON FILE |
| MARIA S BERRIOS NIEVES | ADDRESS ON FILE |
| MARIA S BLAS RAMOS | ADDRESS ON FILE |
| MARIA S BONILLA HERNANDEZ | ADDRESS ON FILE |
| MARIA S BONILLA PEREZ | ADDRESS ON FILE |
| MARIA S CAEZ GONZALEZ | ADDRESS ON FILE |
| MARIA S CAMPIS X | ADDRESS ON FILE |
| MARIA S CARDONA ROSARIO | ADDRESS ON FILE |
| MARIA S CARRASQUILLO MELENDEZ | ADDRESS ON FILE |
| MARIA S CARRION COTTO | ADDRESS ON FILE |
| MARIA S CASADO CRUZ | ADDRESS ON FILE |
| MARIA S CASANOVA ECHERRI | ADDRESS ON FILE |
| MARIA S CASANOVA RIVERA | ADDRESS ON FILE |
| MARIA S CASIANO ACEVEDO | ADDRESS ON FILE |
| MARIA S CASTRO | ADDRESS ON FILE |
| MARIA S CASTRO | ADDRESS ON FILE |
| MARIA S CASTRO RIVERA | ADDRESS ON FILE |
| MARIA S CATALA COTTO | ADDRESS ON FILE |
| MARIA S CEPEDA OSORIO | ADDRESS ON FILE |
| MARIA S CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA S COLON AVILES | ADDRESS ON FILE |
| MARIA S COLON AVILES | ADDRESS ON FILE |
| MARIA S COLON DIAZ | ADDRESS ON FILE |
| MARIA S COLON OCASIO | ADDRESS ON FILE |
| MARIA S COLON PEREZ | ADDRESS ON FILE |
| MARIA S COLON PEREZ | ADDRESS ON FILE |
| MARIA S COLON PEREZ | ADDRESS ON FILE |
| MARIA S COLON VERGARA | ADDRESS ON FILE |
| MARIA S COLON VERGARA | ADDRESS ON FILE |
| MARIA S COSS REYES | ADDRESS ON FILE |
| MARIA S COSS REYES | ADDRESS ON FILE |
| MARIA S COSS REYES | ADDRESS ON FILE |
| MARIA S CRUZ COLLAZO | ADDRESS ON FILE |
| MARIA S CRUZ PEREZ | ADDRESS ON FILE |
| MARIA S CRUZ PEREZ | ADDRESS ON FILE |
| MARIA S CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA S CUEBAS RAMOS | ADDRESS ON FILE |
| MARIA S CUEVAS VAZQUEZ | ADDRESS ON FILE |
| MARIA S CUEVAS VAZQUEZ | ADDRESS ON FILE |
| MARIA S DAVILA GONZALEZ | ADDRESS ON FILE |
| MARIA S DE GRACIA ORTEGA | ADDRESS ON FILE |
| MARIA S DE GRACIA ORTEGA | ADDRESS ON FILE |
| MARIA S DE JESUS MAYSONET | ADDRESS ON FILE |
| MARIA S DE JESUS ROGUE | ADDRESS ON FILE |
| MARIA S DEVARIE SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S DEVARIE SANTIAGO | ADDRESS ON FILE |
| MARIA S DIAZ BAEZ | ADDRESS ON FILE |
| MARIA S DIAZ DE LA CRUZ | ADDRESS ON FILE |
| MARIA S DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA S DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA S DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA S DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA S DIAZ SANTIAGO | ADDRESS ON FILE |
| MARIA S DIEZ DE ANDINO | ADDRESS ON FILE |
| MARIA S DOMINGUEZ LARA | ADDRESS ON FILE |
| MARIA S DONATO RODRIGUEZ | ADDRESS ON FILE |
| MARIA S ENCARNACION CRUZ | ADDRESS ON FILE |
| MARIA S ENCARNACION ORTA | ADDRESS ON FILE |
| MARIA S ESTREMERA DE JESUS | ADDRESS ON FILE |
| MARIA S FELIX RODZ | ADDRESS ON FILE |
| MARIA S FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARIA S FIGUEROA PLAZA | ADDRESS ON FILE |
| MARIA S FLORES CRESPO | ADDRESS ON FILE |
| MARIA S FLORES MONTANEZ | ADDRESS ON FILE |
| MARIA S FLORES RODRIGUEZ | ADDRESS ON FILE |
| MARIA S FONSECA DEL VALLE | ADDRESS ON FILE |
| MARIA S FONTANEZ COLON | ADDRESS ON FILE |
| MARIA S FUENTES HERNANDEZ | ADDRESS ON FILE |
| MARIA S GARCIA GARCIA | ADDRESS ON FILE |
| MARIA S GARCIA MONGE | ADDRESS ON FILE |
| MARIA S GARCIA MONGE | ADDRESS ON FILE |
| MARIA S GARCIA MONGE | ADDRESS ON FILE |
| MARIA S GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA S GOMEZ DE JESUS | ADDRESS ON FILE |
| MARIA S GONZALEZ DIAZ | ADDRESS ON FILE |
| MARIA S GONZALEZ MORALES | ADDRESS ON FILE |
| MARIA S GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARIA S GONZALEZ RUIZ | ADDRESS ON FILE |
| MARIA S GONZALEZ SOLER | ADDRESS ON FILE |
| MARIA S GONZALEZ SOLER | ADDRESS ON FILE |
| MARIA S HADDOCK VAZQUEZ | ADDRESS ON FILE |
| MARIA S HADDOCK VAZQUEZ | ADDRESS ON FILE |
| MARIA S HERNANDEZ AGOSTO | ADDRESS ON FILE |
| MARIA S HERNANDEZ RESTO | ADDRESS ON FILE |
| MARIA S HERNANDEZ REYES | ADDRESS ON FILE |
| MARIA S HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA S HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA S HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA S HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA S HIDALGO ORTIZ | ADDRESS ON FILE |
| MARIA S ITURBE CALDERON | ADDRESS ON FILE |
| MARIA S JAIME LOPEZ | ADDRESS ON FILE |
| MARIA S JAIME LOPEZ | ADDRESS ON FILE |
| MARIA S JAIME LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S JIMENEZ DEL RIO | ADDRESS ON FILE |
| MARIA S JIMENEZ RAMIREZ | ADDRESS ON FILE |
| MARIA S JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S LA SANTA | ADDRESS ON FILE |
| MARIA S LA SANTA | ADDRESS ON FILE |
| MARIA S LABOY RODRIGUEZ | ADDRESS ON FILE |
| MARIA S LASSEND SANCHEZ | ADDRESS ON FILE |
| MARIA S LASSEND SANCHEZ | ADDRESS ON FILE |
| MARIA S LASSEND SANCHEZ | ADDRESS ON FILE |
| MARIA S LEBRON QUINONES | ADDRESS ON FILE |
| MARIA S LEBRON QUINONES | ADDRESS ON FILE |
| MARIA S LEBRON QUINONES | ADDRESS ON FILE |
| MARIA S LLANOS NIEVES | ADDRESS ON FILE |
| MARIA S LLANOS NIEVES | ADDRESS ON FILE |
| MARIA S LOPEZ COLON | ADDRESS ON FILE |
| MARIA S LOPEZ COLON | ADDRESS ON FILE |
| MARIA S LOPEZ LATORRE | ADDRESS ON FILE |
| MARIA S LOPEZ LEBRON | ADDRESS ON FILE |
| MARIA S LOPEZ LLANOS | ADDRESS ON FILE |
| MARIA S LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIA S LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIA S LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA S LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIA S LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA S LOZANO LOZANO | ADDRESS ON FILE |
| MARIA S LUGO ALVAREZ | ADDRESS ON FILE |
| MARIA S MALDONADO ROMAN | ADDRESS ON FILE |
| MARIA S MARIN RAMOS | ADDRESS ON FILE |
| MARIA S MARRERO CHEVEREZ | ADDRESS ON FILE |
| MARIA S MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA S MARTINEZ FORTIER | ADDRESS ON FILE |
| MARIA S MARTINEZ GARCIA | ADDRESS ON FILE |
| MARIA S MARTINEZ SANTANA | ADDRESS ON FILE |
| MARIA S MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIA S MATOS RAMOS | ADDRESS ON FILE |
| MARIA S MATOS RAMOS | ADDRESS ON FILE |
| MARIA S MEDINA DOMENECH | ADDRESS ON FILE |
| MARIA S MEDINA DOMENECH | ADDRESS ON FILE |
| MARIA S MEDINA DOMENECH | ADDRESS ON FILE |
| MARIA S MEDINA VAZQUEZ | ADDRESS ON FILE |
| MARIA S MELENDEZ CAEZ | ADDRESS ON FILE |
| MARIA S MERCADO ALICEA | ADDRESS ON FILE |
| MARIA S MERCADO ALICEA | ADDRESS ON FILE |
| MARIA S MERCADO SANTIAGO | ADDRESS ON FILE |
| MARIA S MERCED DE LEON | ADDRESS ON FILE |
| MARIA S MILAN VDA | ADDRESS ON FILE |
| MARIA S MIRANDA CARDONA | ADDRESS ON FILE |
| MARIA S MIRANDA MORALES | ADDRESS ON FILE |
| MARIA S MIRANDA QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S MOJICA ORTIZ | ADDRESS ON FILE |
| MARIA S MONTANEZ SERRANO | ADDRESS ON FILE |
| MARIA S MONTES MORALES | ADDRESS ON FILE |
| MARIA S MORA RIVERA | ADDRESS ON FILE |
| MARIA S MORALES MARTINEZ | ADDRESS ON FILE |
| MARIA S MORALES MORALES | ADDRESS ON FILE |
| MARIA S MORALES MORALES | ADDRESS ON FILE |
| MARIA S MORALES MORALES | ADDRESS ON FILE |
| MARIA S MORALES MORAN | ADDRESS ON FILE |
| MARIA S MORALES VALDES | ADDRESS ON FILE |
| MARIA S MORALES VALDES | ADDRESS ON FILE |
| MARIA S MORCELO VAZQUEZ | ADDRESS ON FILE |
| MARIA S MUNOZ SANCHEZ | ADDRESS ON FILE |
| MARIA S NADAL PEREZ | ADDRESS ON FILE |
| MARIA S NAVARRO SERRANO | ADDRESS ON FILE |
| MARIA S NEGRON LABOY | ADDRESS ON FILE |
| MARIA S NEGRON RIVERA | ADDRESS ON FILE |
| MARIA S NERIS FLORES | ADDRESS ON FILE |
| MARIA S NIEVES CRUZ | ADDRESS ON FILE |
| MARIA S NIEVES CRUZ | ADDRESS ON FILE |
| MARIA S NIEVES CRUZ | ADDRESS ON FILE |
| MARIA S NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIA S OCASIO TORRES | ADDRESS ON FILE |
| MARIA S ORTIZ BAERGA | ADDRESS ON FILE |
| MARIA S ORTIZ CRESPO | ADDRESS ON FILE |
| MARIA S ORTIZ DE MARTINEZ | ADDRESS ON FILE |
| MARIA S ORTIZ MARIN | ADDRESS ON FILE |
| MARIA S ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S ORTIZ SANTOS | ADDRESS ON FILE |
| MARIA S ORTIZ TORRES | ADDRESS ON FILE |
| MARIA S OTERO MARTINEZ | ADDRESS ON FILE |
| MARIA S PABON ORTIZ | ADDRESS ON FILE |
| MARIA S PADILLA CONDE | ADDRESS ON FILE |
| MARIA S PADIN ESTREMERA | ADDRESS ON FILE |
| MARIA S PEREZ NIEVES | ADDRESS ON FILE |
| MARIA S PEREZ NIEVES | ADDRESS ON FILE |
| MARIA S PEREZ NIEVES | ADDRESS ON FILE |
| MARIA S PEREZ PADILLA | ADDRESS ON FILE |
| MARIA S PEREZ RESTO | ADDRESS ON FILE |
| MARIA S PEREZ SANTOS | ADDRESS ON FILE |
| MARIA S PEREZ VELEZ | ADDRESS ON FILE |
| MARIA S PICART TORRES | ADDRESS ON FILE |
| MARIA S PICORNELL | ADDRESS ON FILE |
| MARIA S PIZARRO PIZARRO | ADDRESS ON FILE |
| MARIA S PRADO SILVAGNOLY | ADDRESS ON FILE |
| MARIA S QUINONES HERNANDEZ | ADDRESS ON FILE |
| MARIA S QUINONES JIMENEZ | ADDRESS ON FILE |
| MARIA S QUINONES SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S QUINONES SIERRA | ADDRESS ON FILE |
| MARIA S QUINONES SIERRA | ADDRESS ON FILE |
| MARIA S QUINONES SIERRA | ADDRESS ON FILE |
| MARIA S QUINONES SIERRA | ADDRESS ON FILE |
| MARIA S QUINONES SIERRA | ADDRESS ON FILE |
| MARIA S QUINONES VILLAMIL | ADDRESS ON FILE |
| MARIA S QUINONEZ | ADDRESS ON FILE |
| MARIA S RAMIREZ BECE | ADDRESS ON FILE |
| MARIA S RAMIREZ BONES | ADDRESS ON FILE |
| MARIA S RAMIREZ BONES | ADDRESS ON FILE |
| MARIA S RAMIREZ TORRES | ADDRESS ON FILE |
| MARIA S RAMOS CRUZ | ADDRESS ON FILE |
| MARIA S RAMOS NEGRON | ADDRESS ON FILE |
| MARIA S RAMOS RAMOS | ADDRESS ON FILE |
| MARIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA S REYES CENTENO | ADDRESS ON FILE |
| MARIA S REYES CENTENO | ADDRESS ON FILE |
| MARIA S REYES RIVERA | ADDRESS ON FILE |
| MARIA S REYES RIVERA | ADDRESS ON FILE |
| MARIA S REYES RIVERA | ADDRESS ON FILE |
| MARIA S RIVERA CASTILLO | ADDRESS ON FILE |
| MARIA S RIVERA CORDERO | ADDRESS ON FILE |
| MARIA S RIVERA CUADRADO | ADDRESS ON FILE |
| MARIA S RIVERA GARCIA | ADDRESS ON FILE |
| MARIA S RIVERA GARCIA | ADDRESS ON FILE |
| MARIA S RIVERA GARCIA | ADDRESS ON FILE |
| MARIA S RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA S RIVERA ITURBE | ADDRESS ON FILE |
| MARIA S RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA S RIVERA MARRERO | ADDRESS ON FILE |
| MARIA S RIVERA NUNEZ | ADDRESS ON FILE |
| MARIA S RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA S RIVERA PEREZ | ADDRESS ON FILE |
| MARIA S RIVERA RIVERA | ADDRESS ON FILE |
| MARIA S RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA S RIVERA SOLER | ADDRESS ON FILE |
| MARIA S RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA S ROBLEDO SANTIAGO | ADDRESS ON FILE |
| MARIA S ROBLEDO SANTIAGO | ADDRESS ON FILE |
| MARIA S RODENA WALKER | ADDRESS ON FILE |
| MARIA S RODENA WALKER | ADDRESS ON FILE |
| MARIA S RODRIGUEZ AMARO | ADDRESS ON FILE |
| MARIA S RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ CAEZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| MARIA S RODRIGUEZ DAVILA | ADDRESS ON FILE |
| MARIA S RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA S RODRIGUEZ RIVAS | ADDRESS ON FILE |
| MARIA S RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARIA S RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA S RODRIGUEZ VALLE | ADDRESS ON FILE |
| MARIA S RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIA S ROSA NALES | ADDRESS ON FILE |
| MARIA S ROSADO RAMOS | ADDRESS ON FILE |
| MARIA S ROSARIO FLORES | ADDRESS ON FILE |
| MARIA S ROSARIO TORRES | ADDRESS ON FILE |
| MARIA S RUIZ MONTAEZ | ADDRESS ON FILE |
| MARIA S RUIZ RODAS | ADDRESS ON FILE |
| MARIA S S BAEZ NIEVES | ADDRESS ON FILE |
| MARIA S S BULTRON SANTANA | ADDRESS ON FILE |
| MARIA S S CALDERON DEL | ADDRESS ON FILE |
| MARIA S S CALDERON DEL | ADDRESS ON FILE |
| MARIA S S CALDERON DEL | ADDRESS ON FILE |
| MARIA S S CARRERAS SANTIAGO | ADDRESS ON FILE |
| MARIA S S CARRION AGOSTO | ADDRESS ON FILE |
| MARIA S S CARRION AGOSTO | ADDRESS ON FILE |
| MARIA S S CINTRON ALEJANDRO | ADDRESS ON FILE |
| MARIA S S FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA S S HERNANDEZ AYALA | ADDRESS ON FILE |
| MARIA S S HERNANDEZ AYALA | ADDRESS ON FILE |
| MARIA S S HERNANDEZ AYALA | ADDRESS ON FILE |
| MARIA S S LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA S S LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA S S LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA S S LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA S S MATOS FERNANDEZ | ADDRESS ON FILE |
| MARIA S S MERCADO LOPEZ | ADDRESS ON FILE |
| MARIA S S MOJICA CURBELO | ADDRESS ON FILE |
| MARIA S S MOJICA CURBELO | ADDRESS ON FILE |
| MARIA S S RESTO SOLIS | ADDRESS ON FILE |
| MARIA S S RIVERA HANCE | ADDRESS ON FILE |
| MARIA S S RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA S S RUCABADO VELEZ | ADDRESS ON FILE |
| MARIA S S TORRADO REYES | ADDRESS ON FILE |
| MARIA S S TORRADO REYES | ADDRESS ON FILE |
| MARIA S S USERA GONZALEZ | ADDRESS ON FILE |
| MARIA S S USERA GONZALEZ | ADDRESS ON FILE |
| MARIA S SAEZ MATOS | ADDRESS ON FILE |
| MARIA S SALGADO RIVERA | ADDRESS ON FILE |
| MARIA S SANCHEZ JIMENEZ | ADDRESS ON FILE |
| MARIA S SANCHEZ PEREZ | ADDRESS ON FILE |
| MARIA S SANTIAGO CAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S SANTIAGO NEGRON | ADDRESS ON FILE |
| MARIA S SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA S SANTIAGO SOTO | ADDRESS ON FILE |
| MARIA S SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA S SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA S SANTOS DIAZ | ADDRESS ON FILE |
| MARIA S SOTO PACHECO | ADDRESS ON FILE |
| MARIA S SOTO SANES | ADDRESS ON FILE |
| MARIA S TOLEDO RAMOS | ADDRESS ON FILE |
| MARIA S TORRES MALDONADO | ADDRESS ON FILE |
| MARIA S VALLE ANDRADES | ADDRESS ON FILE |
| MARIA S VARGAS DE WYNNE | ADDRESS ON FILE |
| MARIA S VARGAS ORTIZ | ADDRESS ON FILE |
| MARIA S VARGAS ORTIZ | ADDRESS ON FILE |
| MARIA S VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| MARIA S VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA S VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA S VAZQUEZ REYES | ADDRESS ON FILE |
| MARIA S VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S VAZQUEZ ROSADO | ADDRESS ON FILE |
| MARIA S VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA S VELAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA S VELAZQUEZ RAMOS | ADDRESS ON FILE |
| MARIA S VIERA DEL | ADDRESS ON FILE |
| MARIA S VIGO GONZALEZ | ADDRESS ON FILE |
| MARIA S VILLAREAL DIAZ | ADDRESS ON FILE |
| MARIA S VILLAVEITIA CARRERAS | ADDRESS ON FILE |
| MARIA S VILLAVEITIA CARRERAS | ADDRESS ON FILE |
| MARIA S VILLEGAS VILLEGAS | ADDRESS ON FILE |
| MARIA SAEZ | ADDRESS ON FILE |
| MARIA SAEZ | ADDRESS ON FILE |
| MARIA SAEZ ACOSTA | ADDRESS ON FILE |
| MARIA SAIS ROCAFORT | ADDRESS ON FILE |
| MARIA SALAMAN ANDINO | ADDRESS ON FILE |
| MARIA SALAS HERNANDEZ | ADDRESS ON FILE |
| MARIA SALCEDO FERNANDEZ | ADDRESS ON FILE |
| MARIA SALCEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA SALGADO MERCADO | ADDRESS ON FILE |
| MARIA SALGADO NAZARIO | ADDRESS ON FILE |
| MARIA SALGADO OCASIO | ADDRESS ON FILE |
| MARIA SALGADO OCASIO | ADDRESS ON FILE |
| MARIA SALGADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA SALGADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANABRIA CRUZ | ADDRESS ON FILE |
| MARIA SANABRIA IRIZARY | ADDRESS ON FILE |
| MARIA SANABRIA MEJIAS | ADDRESS ON FILE |
| MARIA SANABRIA MEJIAS | ADDRESS ON FILE |
| MARIA SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANABRIA SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SANCHEZ | ADDRESS ON FILE |
| MARIA SANCHEZ | ADDRESS ON FILE |
| MARIA SANCHEZ | ADDRESS ON FILE |
| MARIA SANCHEZ ALAMO | ADDRESS ON FILE |
| MARIA SANCHEZ ALAMO | ADDRESS ON FILE |
| MARIA SANCHEZ ALICEA | ADDRESS ON FILE |
| MARIA SANCHEZ ALVAREZ | ADDRESS ON FILE |
| MARIA SANCHEZ AVILES | ADDRESS ON FILE |
| MARIA SANCHEZ AYALA | ADDRESS ON FILE |
| MARIA SANCHEZ BAEZ | ADDRESS ON FILE |
| MARIA SANCHEZ BAEZ | ADDRESS ON FILE |
| MARIA SANCHEZ BAEZ | ADDRESS ON FILE |
| MARIA SANCHEZ CABALLERO | ADDRESS ON FILE |
| MARIA SANCHEZ CAMACHO | ADDRESS ON FILE |
| MARIA SANCHEZ CARRION | ADDRESS ON FILE |
| MARIA SANCHEZ CHARRIEZ | ADDRESS ON FILE |
| MARIA SANCHEZ CINTRON | ADDRESS ON FILE |
| MARIA SANCHEZ COLLAZO | ADDRESS ON FILE |
| MARIA SANCHEZ CONCEPCION | ADDRESS ON FILE |
| MARIA SANCHEZ CORRALIZA | ADDRESS ON FILE |
| MARIA SANCHEZ CORRALIZA | ADDRESS ON FILE |
| MARIA SANCHEZ CORRALIZA | ADDRESS ON FILE |
| MARIA SANCHEZ CRUZ | ADDRESS ON FILE |
| MARIA SANCHEZ CRUZ | ADDRESS ON FILE |
| MARIA SANCHEZ DELGADO | ADDRESS ON FILE |
| MARIA SANCHEZ DIAZ | ADDRESS ON FILE |
| MARIA SANCHEZ FIGUEOA | ADDRESS ON FILE |
| MARIA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| MARIA SANCHEZ FONTANEZ | ADDRESS ON FILE |
| MARIA SANCHEZ GARCIA | ADDRESS ON FILE |
| MARIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA SANCHEZ HERRERA | ADDRESS ON FILE |
| MARIA SANCHEZ HERRERA | ADDRESS ON FILE |
| MARIA SANCHEZ JIMENEZ | ADDRESS ON FILE |
| MARIA SANCHEZ JIMENEZ | ADDRESS ON FILE |
| MARIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| MARIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| MARIA SANCHEZ MALDONADO | ADDRESS ON FILE |
| MARIA SANCHEZ MARQUEZ | ADDRESS ON FILE |
| MARIA SANCHEZ MARRERO | ADDRESS ON FILE |
| MARIA SANCHEZ MARRERO | ADDRESS ON FILE |
| MARIA SANCHEZ MORALES | ADDRESS ON FILE |
| MARIA SANCHEZ NIEVES | ADDRESS ON FILE |
| MARIA SANCHEZ NIEVES | ADDRESS ON FILE |
| MARIA SANCHEZ NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SANCHEZ PELLICIER | ADDRESS ON FILE |
| MARIA SANCHEZ PENA | ADDRESS ON FILE |
| MARIA SANCHEZ PEREZ | ADDRESS ON FILE |
| MARIA SANCHEZ PEREZ | ADDRESS ON FILE |
| MARIA SANCHEZ PICON | ADDRESS ON FILE |
| MARIA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA SANCHEZ RIVERA | ADDRESS ON FILE |
| MARIA SANCHEZ RIVERA | ADDRESS ON FILE |
| MARIA SANCHEZ RIVERA | ADDRESS ON FILE |
| MARIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANCHEZ ROSADO | ADDRESS ON FILE |
| MARIA SANCHEZ RUIZ | ADDRESS ON FILE |
| MARIA SANCHEZ SALAMAN | ADDRESS ON FILE |
| MARIA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARIA SANCHEZ SOTO | ADDRESS ON FILE |
| MARIA SANCHEZ TORRES | ADDRESS ON FILE |
| MARIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA SANCHEZ VEGA | ADDRESS ON FILE |
| MARIA SANCHEZ VEGA | ADDRESS ON FILE |
| MARIA SANDOVAL HERNANDEZ | ADDRESS ON FILE |
| MARIA SANDOVAL HERNANDEZ | ADDRESS ON FILE |
| MARIA SANDOVAL HERNANDEZ | ADDRESS ON FILE |
| MARIA SANTA VERGARA | ADDRESS ON FILE |
| MARIA SANTAELLA ORTIZ | ADDRESS ON FILE |
| MARIA SANTANA AGUAYO | ADDRESS ON FILE |
| MARIA SANTANA AGUAYO | ADDRESS ON FILE |
| MARIA SANTANA ARVELO | ADDRESS ON FILE |
| MARIA SANTANA COSME | ADDRESS ON FILE |
| MARIA SANTANA JIMENEZ | ADDRESS ON FILE |
| MARIA SANTANA MOJICA | ADDRESS ON FILE |
| MARIA SANTANA RIVERA | ADDRESS ON FILE |
| MARIA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANTANA SANTIAGO | ADDRESS ON FILE |
| MARIA SANTANA SEPULVEDA | ADDRESS ON FILE |
| MARIA SANTANA TORRES | ADDRESS ON FILE |
| MARIA SANTANA VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTANA VILLEGAS | ADDRESS ON FILE |
| MARIA SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARIA SANTIAGO ACHA | ADDRESS ON FILE |
| MARIA SANTIAGO ACHA | ADDRESS ON FILE |
| MARIA SANTIAGO ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SANTIAGO ALICEA | ADDRESS ON FILE |
| MARIA SANTIAGO ALVARADO | ADDRESS ON FILE |
| MARIA SANTIAGO ALVAREZ | ADDRESS ON FILE |
| MARIA SANTIAGO ANDINO | ADDRESS ON FILE |
| MARIA SANTIAGO ANDINO | ADDRESS ON FILE |
| MARIA SANTIAGO BERRIOS | ADDRESS ON FILE |
| MARIA SANTIAGO BURGOS | ADDRESS ON FILE |
| MARIA SANTIAGO BURGOS | ADDRESS ON FILE |
| MARIA SANTIAGO CASILLAS | ADDRESS ON FILE |
| MARIA SANTIAGO CASTILLO | ADDRESS ON FILE |
| MARIA SANTIAGO COLLAZO | ADDRESS ON FILE |
| MARIA SANTIAGO COLLAZO | ADDRESS ON FILE |
| MARIA SANTIAGO CORREA | ADDRESS ON FILE |
| MARIA SANTIAGO COTTO | ADDRESS ON FILE |
| MARIA SANTIAGO CRUZ | ADDRESS ON FILE |
| MARIA SANTIAGO DELGADO | ADDRESS ON FILE |
| MARIA SANTIAGO DELIZ | ADDRESS ON FILE |
| MARIA SANTIAGO DIAZ | ADDRESS ON FILE |
| MARIA SANTIAGO DIEPPA | ADDRESS ON FILE |
| MARIA SANTIAGO ENCARNACION | ADDRESS ON FILE |
| MARIA SANTIAGO ESPADA | ADDRESS ON FILE |
| MARIA SANTIAGO FLORES | ADDRESS ON FILE |
| MARIA SANTIAGO FLORES | ADDRESS ON FILE |
| MARIA SANTIAGO FLORES | ADDRESS ON FILE |
| MARIA SANTIAGO FONSECA | ADDRESS ON FILE |
| MARIA SANTIAGO FUENTES | ADDRESS ON FILE |
| MARIA SANTIAGO GARCIA | ADDRESS ON FILE |
| MARIA SANTIAGO GOMEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GUZMAN | ADDRESS ON FILE |
| MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARIA SANTIAGO LAO | ADDRESS ON FILE |
| MARIA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARIA SANTIAGO MARCANO | ADDRESS ON FILE |
| MARIA SANTIAGO MARIA | ADDRESS ON FILE |
| MARIA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MARIA SANTIAGO MEJIA | ADDRESS ON FILE |
| MARIA SANTIAGO MEJIA | ADDRESS ON FILE |
| MARIA SANTIAGO MEJIA | ADDRESS ON FILE |
| MARIA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARIA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARIA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARIA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARIA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARIA SANTIAGO MONSERRATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SANTIAGO MONTALVO | ADDRESS ON FILE |
| MARIA SANTIAGO MONTALVO | ADDRESS ON FILE |
| MARIA SANTIAGO MORALES | ADDRESS ON FILE |
| MARIA SANTIAGO MORALES | ADDRESS ON FILE |
| MARIA SANTIAGO MORALES | ADDRESS ON FILE |
| MARIA SANTIAGO NEGRON | ADDRESS ON FILE |
| MARIA SANTIAGO NEGRON | ADDRESS ON FILE |
| MARIA SANTIAGO NERIS | ADDRESS ON FILE |
| MARIA SANTIAGO NUNEZ | ADDRESS ON FILE |
| MARIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA SANTIAGO PAGAN | ADDRESS ON FILE |
| MARIA SANTIAGO PERALES | ADDRESS ON FILE |
| MARIA SANTIAGO PERALES | ADDRESS ON FILE |
| MARIA SANTIAGO PIZARRO | ADDRESS ON FILE |
| MARIA SANTIAGO QUILES | ADDRESS ON FILE |
| MARIA SANTIAGO RAMOS | ADDRESS ON FILE |
| MARIA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA SANTIAGO ROSA | ADDRESS ON FILE |
| MARIA SANTIAGO ROSA | ADDRESS ON FILE |
| MARIA SANTIAGO ROSA | ADDRESS ON FILE |
| MARIA SANTIAGO RUIZ | ADDRESS ON FILE |
| MARIA SANTIAGO RUIZ | ADDRESS ON FILE |
| MARIA SANTIAGO RUIZ | ADDRESS ON FILE |
| MARIA SANTIAGO SANDOVAL | ADDRESS ON FILE |
| MARIA SANTIAGO SANDOVAL | ADDRESS ON FILE |
| MARIA SANTIAGO SANTANA | ADDRESS ON FILE |
| MARIA SANTIAGO SANTANA | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO SILVA | ADDRESS ON FILE |
| MARIA SANTIAGO SOTOMAYOR | ADDRESS ON FILE |
| MARIA SANTIAGO TAPIA | ADDRESS ON FILE |
| MARIA SANTIAGO TAPIA | ADDRESS ON FILE |
| MARIA SANTIAGO TEXIDOR | ADDRESS ON FILE |
| MARIA SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| MARIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| MARIA SANTOS AMARO | ADDRESS ON FILE |
| MARIA SANTOS ARCE | ADDRESS ON FILE |
| MARIA SANTOS CARRION | ADDRESS ON FILE |
| MARIA SANTOS CARRION | ADDRESS ON FILE |
| MARIA SANTOS CRUZ | ADDRESS ON FILE |
| MARIA SANTOS FIGUEROA | ADDRESS ON FILE |
| MARIA SANTOS GARCIA | ADDRESS ON FILE |
| MARIA SANTOS GONZALEZ | ADDRESS ON FILE |
| MARIA SANTOS GONZALEZ | ADDRESS ON FILE |
| MARIA SANTOS LOPEZ | ADDRESS ON FILE |
| MARIA SANTOS MARTINEZ | ADDRESS ON FILE |
| MARIA SANTOS MARTINEZ | ADDRESS ON FILE |
| MARIA SANTOS MATOS | ADDRESS ON FILE |
| MARIA SANTOS MIRANDA | ADDRESS ON FILE |
| MARIA SANTOS NAVEDO | ADDRESS ON FILE |
| MARIA SANTOS NAVEDO | ADDRESS ON FILE |
| MARIA SANTOS PEREZ | ADDRESS ON FILE |
| MARIA SANTOS PEREZ | ADDRESS ON FILE |
| MARIA SANTOS PEREZ | ADDRESS ON FILE |
| MARIA SANTOS RIVERA | ADDRESS ON FILE |
| MARIA SANTOS RIVERA | ADDRESS ON FILE |
| MARIA SANTOS RIVERA | ADDRESS ON FILE |
| MARIA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA SANTOS ROLON | ADDRESS ON FILE |
| MARIA SANTOS ROLON | ADDRESS ON FILE |
| MARIA SANTOS ROLON | ADDRESS ON FILE |
| MARIA SANTOS ROSARIO | ADDRESS ON FILE |
| MARIA SANTOS ROSARIO | ADDRESS ON FILE |
| MARIA SANTOS ROSARIO | ADDRESS ON FILE |
| MARIA SANTOS SANTOS | ADDRESS ON FILE |
| MARIA SANTOS SIERRA | ADDRESS ON FILE |
| MARIA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARIA SANYET MORALES | ADDRESS ON FILE |
| MARIA SANZ GONZALEZ | ADDRESS ON FILE |
| MARIA SASTRE WIRSHING | ADDRESS ON FILE |
| MARIA SCHWARZ SANTIAGO | ADDRESS ON FILE |
| MARIA SEGARRA FELICIANO | ADDRESS ON FILE |
| MARIA SEGARRA NAVARRO | ADDRESS ON FILE |
| MARIA SEGUINOT VALENTIN | ADDRESS ON FILE |
| MARIA SEIJO VIDAL | ADDRESS ON FILE |
| MARIA SEIN LUCENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SEISE SANTIAGO | ADDRESS ON FILE |
| MARIA SEISE SANTIAGO | ADDRESS ON FILE |
| MARIA SEISE SANTIAGO | ADDRESS ON FILE |
| MARIA SEMIDEY BEUCHAMP | ADDRESS ON FILE |
| MARIA SEPULVEDA LOPEZ | ADDRESS ON FILE |
| MARIA SEPULVEDA OSORIO | ADDRESS ON FILE |
| MARIA SEPULVEDA PEREZ | ADDRESS ON FILE |
| MARIA SEPULVEDA PEREZ | ADDRESS ON FILE |
| MARIA SEPULVEDA PEREZ | ADDRESS ON FILE |
| MARIA SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| MARIA SEPULVEDA SANTANA | ADDRESS ON FILE |
| MARIA SEPULVEDA SANTANA | ADDRESS ON FILE |
| MARIA SEPULVEDA SANTOS | ADDRESS ON FILE |
| MARIA SEPULVEDA SANTOS | ADDRESS ON FILE |
| MARIA SERBIA SANTIAGO | ADDRESS ON FILE |
| MARIA SERRA MARTINEZ | ADDRESS ON FILE |
| MARIA SERRANO CRUZ | ADDRESS ON FILE |
| MARIA SERRANO DIAZ | ADDRESS ON FILE |
| MARIA SERRANO DIAZ | ADDRESS ON FILE |
| MARIA SERRANO FELICIANO | ADDRESS ON FILE |
| MARIA SERRANO IGARTUA | ADDRESS ON FILE |
| MARIA SERRANO IGARTUA | ADDRESS ON FILE |
| MARIA SERRANO IGARTUA | ADDRESS ON FILE |
| MARIA SERRANO IGARTUA | ADDRESS ON FILE |
| MARIA SERRANO LABOY | ADDRESS ON FILE |
| MARIA SERRANO MARIA | ADDRESS ON FILE |
| MARIA SERRANO MELENDEZ | ADDRESS ON FILE |
| MARIA SERRANO NIEVES | ADDRESS ON FILE |
| MARIA SERRANO ORTEGA | ADDRESS ON FILE |
| MARIA SERRANO RIVERA | ADDRESS ON FILE |
| MARIA SERRANO RUBERT | ADDRESS ON FILE |
| MARIA SERRANO SERRANO | ADDRESS ON FILE |
| MARIA SERRANO SERRANO | ADDRESS ON FILE |
| MARIA SIERRA CARTAGENA | ADDRESS ON FILE |
| MARIA SIERRA CARTAGENA | ADDRESS ON FILE |
| MARIA SIERRA MONTES | ADDRESS ON FILE |
| MARIA SIERRA PEREZ | ADDRESS ON FILE |
| MARIA SIERRA PEREZ | ADDRESS ON FILE |
| MARIA SIERRA RIOS | ADDRESS ON FILE |
| MARIA SIERRA RIOS | ADDRESS ON FILE |
| MARIA SIERRA SEVILLA | ADDRESS ON FILE |
| MARIA SIERRA TIRADO | ADDRESS ON FILE |
| MARIA SIERRA VEGA | ADDRESS ON FILE |
| MARIA SILVA DE JIMNEZ | ADDRESS ON FILE |
| MARIA SILVA MORELL | ADDRESS ON FILE |
| MARIA SILVA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SILVA ROSA | ADDRESS ON FILE |
| MARIA SILVA ROSA | ADDRESS ON FILE |
| MARIA SISO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SOCORRO PASTRANA | ADDRESS ON FILE |
| MARIA SOCORRO VIERA | ADDRESS ON FILE |
| MARIA SOFIA RIVERA BELTRAN | ADDRESS ON FILE |
| MARIA SOLA DIAZ | ADDRESS ON FILE |
| MARIA SOLANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA SOLER HERNANDEZ | ADDRESS ON FILE |
| MARIA SOLER HERNANDEZ | ADDRESS ON FILE |
| MARIA SOLER VEGA | ADDRESS ON FILE |
| MARIA SOLERO SANTIAGO | ADDRESS ON FILE |
| MARIA SOLERO SANTIAGO | ADDRESS ON FILE |
| MARIA SOLIS RIVERA | ADDRESS ON FILE |
| MARIA SOLIS VAZQUEZ | ADDRESS ON FILE |
| MARIA SOLIVAN COLON | ADDRESS ON FILE |
| MARIA SOLIVAN COLON | ADDRESS ON FILE |
| MARIA SOLIVAN ORTIZ | ADDRESS ON FILE |
| MARIA SOLLA MELENDEZ | ADDRESS ON FILE |
| MARIA SOLLA MELENDEZ | ADDRESS ON FILE |
| MARIA SOLTERO BONILLA | ADDRESS ON FILE |
| MARIA SOLTERO MANTILLA | ADDRESS ON FILE |
| MARIA SOLTREN GONZALEZ | ADDRESS ON FILE |
| MARIA SONERA DE JESUS | ADDRESS ON FILE |
| MARIA SONERA DE JESUS | ADDRESS ON FILE |
| MARIA SOSA HIRALDO | ADDRESS ON FILE |
| MARIA SOSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SOSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SOTO ACEVEDO | ADDRESS ON FILE |
| MARIA SOTO ARROYO | ADDRESS ON FILE |
| MARIA SOTO BERRIOS | ADDRESS ON FILE |
| MARIA SOTO COLON | ADDRESS ON FILE |
| MARIA SOTO COLON | ADDRESS ON FILE |
| MARIA SOTO DUMEY | ADDRESS ON FILE |
| MARIA SOTO GONZALEZ | ADDRESS ON FILE |
| MARIA SOTO GONZALEZ | ADDRESS ON FILE |
| MARIA SOTO GONZALEZ | ADDRESS ON FILE |
| MARIA SOTO GUZMAN | ADDRESS ON FILE |
| MARIA SOTO LEBRON | ADDRESS ON FILE |
| MARIA SOTO QUILES | ADDRESS ON FILE |
| MARIA SOTO RIVERA | ADDRESS ON FILE |
| MARIA SOTO RIVERA | ADDRESS ON FILE |
| MARIA SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA SOTO RUIZ | ADDRESS ON FILE |
| MARIA SOTO RUIZ | ADDRESS ON FILE |
| MARIA SOTO RUIZ | ADDRESS ON FILE |
| MARIA SOTO SANTIAGO | ADDRESS ON FILE |
| MARIA SOTO TORRES | ADDRESS ON FILE |
| MARIA SOTO VARGAS | ADDRESS ON FILE |
| MARIA SOTO VARGAS | ADDRESS ON FILE |
| MARIA SOTOMAYOR AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA STABILE RODRIGUEZ | ADDRESS ON FILE |
| MARIA STRIKER VARGAS | ADDRESS ON FILE |
| MARIA STRUBBE SOTOMAYOR | ADDRESS ON FILE |
| MARIA SUAREZ ARROYO | ADDRESS ON FILE |
| MARIA SUAREZ HERNANDEZ | ADDRESS ON FILE |
| MARIA SUAREZ PADILLA | ADDRESS ON FILE |
| MARIA SUAREZ PICA | ADDRESS ON FILE |
| MARIA SUERO SANTOS | ADDRESS ON FILE |
| MARIA SURIA BADILLO | ADDRESS ON FILE |
| MARIA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| MARIA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| MARIA SUSTACHE TIRADO | ADDRESS ON FILE |
| MARIA T ACEVEDO MERCADO | ADDRESS ON FILE |
| MARIA T ACOSTA MARTINEZ | ADDRESS ON FILE |
| MARIA T ACOSTA MARTINEZ | ADDRESS ON FILE |
| MARIA T ACOSTA RAMIREZ | ADDRESS ON FILE |
| MARIA T ALOYO ORTIZ | ADDRESS ON FILE |
| MARIA T ALVARADO ARRIETA | ADDRESS ON FILE |
| MARIA T ALVARADO COLON | ADDRESS ON FILE |
| MARIA T ALVARADO COLON | ADDRESS ON FILE |
| MARIA T ALVAREZ TORRES | ADDRESS ON FILE |
| MARIA T ALVERIO SELLES | ADDRESS ON FILE |
| MARIA T AMARO MARIANI | ADDRESS ON FILE |
| MARIA T ANTOMPIETRI MORALES | ADDRESS ON FILE |
| MARIA T AQUINO RIVERA | ADDRESS ON FILE |
| MARIA T AQUINO RIVERA | ADDRESS ON FILE |
| MARIA T ARROYO GUERRA | ADDRESS ON FILE |
| MARIA T AVILES DELGADO | ADDRESS ON FILE |
| MARIA T AYALA | ADDRESS ON FILE |
| MARIA T AYALA ANDINO | ADDRESS ON FILE |
| MARIA T AYALA ANDINO | ADDRESS ON FILE |
| MARIA T AYALA GUZMAN | ADDRESS ON FILE |
| MARIA T AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIA T AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIA T AYALA VELILLA | ADDRESS ON FILE |
| MARIA T AYALA VELILLA | ADDRESS ON FILE |
| MARIA T AYUSO RAMIREZ | ADDRESS ON FILE |
| MARIA T BAERGA VALLE | ADDRESS ON FILE |
| MARIA T BAEZ MARCANO | ADDRESS ON FILE |
| MARIA T BAEZ QUINONES | ADDRESS ON FILE |
| MARIA T BAEZ QUINONES | ADDRESS ON FILE |
| MARIA T BARBOSA SANCHEZ | ADDRESS ON FILE |
| MARIA T BARRERAS ROSARIO | ADDRESS ON FILE |
| MARIA T BARRETO SOTO | ADDRESS ON FILE |
| MARIA T BATISTA SIERRA | ADDRESS ON FILE |
| MARIA T BAYRON FIGUEROA | ADDRESS ON FILE |
| MARIA T BELVIS TAVARD | ADDRESS ON FILE |
| MARIA T BENITEZ ORTIZ | ADDRESS ON FILE |
| MARIA T BERRIOS BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T BERRIOS MORALES | ADDRESS ON FILE |
| MARIA T BERTOLO ORTIZ | ADDRESS ON FILE |
| MARIA T BETANCOURT RUIZ | ADDRESS ON FILE |
| MARIA T BETANCOURT SOSA | ADDRESS ON FILE |
| MARIA T BIRRIEL ROSARIO | ADDRESS ON FILE |
| MARIA T BONILLA SANCHEZ | ADDRESS ON FILE |
| MARIA T BOYER SUAREZ | ADDRESS ON FILE |
| MARIA T BRACHE GARCIA | ADDRESS ON FILE |
| MARIA T BURGOS RIVERA | ADDRESS ON FILE |
| MARIA T BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA T BURGOS VEGA | ADDRESS ON FILE |
| MARIA T BUSSHER RIVERA | ADDRESS ON FILE |
| MARIA T BUSTELO GARCIA | ADDRESS ON FILE |
| MARIA T CABAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA T CAINZOS JIMENEZ | ADDRESS ON FILE |
| MARIA T CAINZOS JIMENEZ | ADDRESS ON FILE |
| MARIA T CALDERON ORTIZ | ADDRESS ON FILE |
| MARIA T CAMACHO COLON | ADDRESS ON FILE |
| MARIA T CAMACHO COLON | ADDRESS ON FILE |
| MARIA T CAMACHO ROSARIO | ADDRESS ON FILE |
| MARIA T CAMACHO ROSARIO | ADDRESS ON FILE |
| MARIA T CAMACHO ROSARIO | ADDRESS ON FILE |
| MARIA T CARABALLO CARABALLO | ADDRESS ON FILE |
| MARIA T CARABALLO SIERRA | ADDRESS ON FILE |
| MARIA T CARRO LAHONGRAIS | ADDRESS ON FILE |
| MARIA T CARTAGENA APONTE | ADDRESS ON FILE |
| MARIA T CASABLANCA PEREZ | ADDRESS ON FILE |
| MARIA T CASAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA T CASTRILLO BENITEZ | ADDRESS ON FILE |
| MARIA T CENTENO LOPEZ | ADDRESS ON FILE |
| MARIA T CHARDON AVILES | ADDRESS ON FILE |
| MARIA T CIENFUEGOS | ADDRESS ON FILE |
| MARIA T CINTRON ORTIZ | ADDRESS ON FILE |
| MARIA T CINTRON RIVERA | ADDRESS ON FILE |
| MARIA T CIURO RIVERA | ADDRESS ON FILE |
| MARIA T COLON ESTRELLA | ADDRESS ON FILE |
| MARIA T COLON ESTRELLA | ADDRESS ON FILE |
| MARIA T COLON ESTRELLA | ADDRESS ON FILE |
| MARIA T COLON ESTRELLA | ADDRESS ON FILE |
| MARIA T COLON GONZALEZ | ADDRESS ON FILE |
| MARIA T COLON MARTIR | ADDRESS ON FILE |
| MARIA T COLON VEGA | ADDRESS ON FILE |
| MARIA T CORDOVA GONZALEZ | ADDRESS ON FILE |
| MARIA T COSTAS GONZALEZ | ADDRESS ON FILE |
| MARIA T COSTAS GONZALEZ | ADDRESS ON FILE |
| MARIA T COTTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA T CRUZ ALICEA | ADDRESS ON FILE |
| MARIA T CRUZ ALICEA | ADDRESS ON FILE |
| MARIA T CRUZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA T CRUZ ALICEA | ADDRESS ON FILE |
| MARIA T CRUZ AQUINO | ADDRESS ON FILE |
| MARIA T CRUZ CRUZ | ADDRESS ON FILE |
| MARIA T CRUZ CRUZ | ADDRESS ON FILE |
| MARIA T CRUZ FERRER | ADDRESS ON FILE |
| MARIA T CRUZ ROJAS | ADDRESS ON FILE |
| MARIA T CRUZ ROJAS | ADDRESS ON FILE |
| MARIA T CRUZ VELEZ | ADDRESS ON FILE |
| MARIA T CUADRADO ACEVEDO | ADDRESS ON FILE |
| MARIA T CUEVAS RAMOS | ADDRESS ON FILE |
| MARIA T DAVILA TROCHE | ADDRESS ON FILE |
| MARIA T DE JESUS DE RIVERA | ADDRESS ON FILE |
| MARIA T DEL VALLE BURGOS | ADDRESS ON FILE |
| MARIA T DENNIS PEREZ | ADDRESS ON FILE |
| MARIA T DENNIS PEREZ | ADDRESS ON FILE |
| MARIA T DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T DIAZ ROSARIO | ADDRESS ON FILE |
| MARIA T DIAZ VAZQUEZ | ADDRESS ON FILE |
| MARIA T DIAZ VEGA | ADDRESS ON FILE |
| MARIA T DIEPPA | ADDRESS ON FILE |
| MARIA T DURAN QUINONES | ADDRESS ON FILE |
| MARIA T DURAN QUINONES | ADDRESS ON FILE |
| MARIA T ESTADES MUNIZ | ADDRESS ON FILE |
| MARIA T ESTADES MUNIZ | ADDRESS ON FILE |
| MARIA T ESTEPA RIVERA | ADDRESS ON FILE |
| MARIA T FELICIANO PACHECO | ADDRESS ON FILE |
| MARIA T FIGUEROA ALVARADO | ADDRESS ON FILE |
| MARIA T FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARIA T FIGUEROA MARRERO | ADDRESS ON FILE |
| MARIA T FLORES LOPEZ | ADDRESS ON FILE |
| MARIA T FRANCO CORTES | ADDRESS ON FILE |
| MARIA T FUENTES NIEVES | ADDRESS ON FILE |
| MARIA T FULLANA HERNANDEZ | ADDRESS ON FILE |
| MARIA T GARCIA BERRIOS | ADDRESS ON FILE |
| MARIA T GARCIA MELENDEZ | ADDRESS ON FILE |
| MARIA T GARCIA MORALES | ADDRESS ON FILE |
| MARIA T GARCIA ROMAN | ADDRESS ON FILE |
| MARIA T GARCIA VAZQUEZ | ADDRESS ON FILE |
| MARIA T GARNICA LOPEZ | ADDRESS ON FILE |
| MARIA T GONZALEZ | ADDRESS ON FILE |
| MARIA T GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA T GONZALEZ DEL VALLE | ADDRESS ON FILE |
| MARIA T GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA T GONZALEZ MARIN | ADDRESS ON FILE |
| MARIA T GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA T GONZALEZ MIRANDA | ADDRESS ON FILE |
| MARIA T GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA T GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA T GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T GONZALEZ RUIZ | ADDRESS ON FILE |
| MARIA T GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA T GORDIAN CATRO | ADDRESS ON FILE |
| MARIA T GOTAY RODRIGUEZ | ADDRESS ON FILE |
| MARIA T GUADALUPE | ADDRESS ON FILE |
| MARIA T GUERRIDO RIVERA | ADDRESS ON FILE |
| MARIA T GUTIERREZ NEGRO | ADDRESS ON FILE |
| MARIA T GUTIERREZ NEGRON | ADDRESS ON FILE |
| MARIA T GUZMAN SANTOS | ADDRESS ON FILE |
| MARIA T GUZMAN SANTOS | ADDRESS ON FILE |
| MARIA T GUZMAN SANTOS | ADDRESS ON FILE |
| MARIA T GUZMAN SANTOS | ADDRESS ON FILE |
| MARIA T GUZMAN SANTOS | ADDRESS ON FILE |
| MARIA T HERMINA ROJAS | ADDRESS ON FILE |
| MARIA T HERNANDEZ CALZADA | ADDRESS ON FILE |
| MARIA T HERNANDEZ MORALES | ADDRESS ON FILE |
| MARIA T HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIA T HERNANDEZ RIOS | ADDRESS ON FILE |
| MARIA T HERNANDEZ RUIZ | ADDRESS ON FILE |
| MARIA T HIRALDO MEDERO | ADDRESS ON FILE |
| MARIA T HIRALDO MEDERO | ADDRESS ON FILE |
| MARIA T JIMENEZ GONZALEZ | ADDRESS ON FILE |
| MARIA T JIMENEZ MOLINA | ADDRESS ON FILE |
| MARIA T JUSINO PEREZ | ADDRESS ON FILE |
| MARIA T LACOURT MATOS | ADDRESS ON FILE |
| MARIA T LAUREANO OTERO | ADDRESS ON FILE |
| MARIA T LAUREANO OTERO | ADDRESS ON FILE |
| MARIA T LLAVONA CARTAGENA | ADDRESS ON FILE |
| MARIA T LLERAS SANTIAGO | ADDRESS ON FILE |
| MARIA T LOPEZ | ADDRESS ON FILE |
| MARIA T LOPEZ CASANOVA | ADDRESS ON FILE |
| MARIA T LOPEZ MENDEZ | ADDRESS ON FILE |
| MARIA T LUCENA ROMAN | ADDRESS ON FILE |
| MARIA T MALAVE IRIZARRY | ADDRESS ON FILE |
| MARIA T MALDONADO TORRES | ADDRESS ON FILE |
| MARIA T MANSO VALDES | ADDRESS ON FILE |
| MARIA T MANSO VALDES | ADDRESS ON FILE |
| MARIA T MARRERO MERCED | ADDRESS ON FILE |
| MARIA T MARRERO ORTIZ | ADDRESS ON FILE |
| MARIA T MARRERO PAOLI | ADDRESS ON FILE |
| MARIA T MARTINEZ ACOSTA | ADDRESS ON FILE |
| MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIA T MARTINEZ MOLINA | ADDRESS ON FILE |
| MARIA T MARTINEZ PEREZ | ADDRESS ON FILE |
| MARIA T MATOS ALICEA | ADDRESS ON FILE |
| MARIA T MEJIA VALLE | ADDRESS ON FILE |
| MARIA T MELENDEZ | ADDRESS ON FILE |
| MARIA T MELENDEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T MELENDEZ RAMIREZ | ADDRESS ON FILE |
| MARIA T MELENDEZ SANCHEZ | ADDRESS ON FILE |
| MARIA T MELENDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA T MERCADO PABON | ADDRESS ON FILE |
| MARIA T MIRANDA GONZALEZ | ADDRESS ON FILE |
| MARIA T MOJICA PEREZ | ADDRESS ON FILE |
| MARIA T MOJICA ROMERO | ADDRESS ON FILE |
| MARIA T MOLINA RIVERA | ADDRESS ON FILE |
| MARIA T MONTALVO REYES | ADDRESS ON FILE |
| MARIA T MONTERO MOLINA | ADDRESS ON FILE |
| MARIA T MONTERO MOLINA | ADDRESS ON FILE |
| MARIA T MONTERO MOLINA | ADDRESS ON FILE |
| MARIA T MORALES PABON | ADDRESS ON FILE |
| MARIA T MORALES TORRES | ADDRESS ON FILE |
| MARIA T NAVARRO BAREZ | ADDRESS ON FILE |
| MARIA T NAZARIO CHERENA | ADDRESS ON FILE |
| MARIA T NAZARIO ROSADO | ADDRESS ON FILE |
| MARIA T NEGRON TORRES | ADDRESS ON FILE |
| MARIA T NIEVES BAEZ | ADDRESS ON FILE |
| MARIA T NIEVES HERNANDE | ADDRESS ON FILE |
| MARIA T NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIA T NIEVES ROSADO | ADDRESS ON FILE |
| MARIA T NIEVES ROSADO | ADDRESS ON FILE |
| MARIA T OCASIO RIVERA | ADDRESS ON FILE |
| MARIA T OCASIO RIVERA | ADDRESS ON FILE |
| MARIA T OFERRAL OLIVERAS | ADDRESS ON FILE |
| MARIA T OLIVERA ARBONA | ADDRESS ON FILE |
| MARIA T OLIVERA RIVERA | ADDRESS ON FILE |
| MARIA T ORAMAS AVILES | ADDRESS ON FILE |
| MARIA T OROZCO SOLER | ADDRESS ON FILE |
| MARIA T ORTIZ JESUS | ADDRESS ON FILE |
| MARIA T ORTIZ MORALES | ADDRESS ON FILE |
| MARIA T ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA T ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA T ORTIZ PENA | ADDRESS ON FILE |
| MARIA T ORTIZ PENA | ADDRESS ON FILE |
| MARIA T ORTIZ PENA | ADDRESS ON FILE |
| MARIA T ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA T ORTIZ SANCHEZ | ADDRESS ON FILE |
| MARIA T ORTIZ VILLAHERMOSA | ADDRESS ON FILE |
| MARIA T OSORIO ESQUILIN | ADDRESS ON FILE |
| MARIA T OSORIO ESQUILIN | ADDRESS ON FILE |
| MARIA T OTERO FELICIANO | ADDRESS ON FILE |
| MARIA T OYOLA MALDONADO | ADDRESS ON FILE |
| MARIA T PACHECO GARCIA | ADDRESS ON FILE |
| MARIA T PAGAN BERRIOS | ADDRESS ON FILE |
| MARIA T PAGAN DE BERRIOS | ADDRESS ON FILE |
| MARIA T PAGAN TORRES | ADDRESS ON FILE |
| MARIA T PAGAN VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T PAGANI CANDELARIO | ADDRESS ON FILE |
| MARIA T PALOU BALSA | ADDRESS ON FILE |
| MARIA T PARACHINNI DE SANTA | ADDRESS ON FILE |
| MARIA T PEDRAZA DUCLERS | ADDRESS ON FILE |
| MARIA T PEDROZA SANTOS | ADDRESS ON FILE |
| MARIA T PELLOT SALAS | ADDRESS ON FILE |
| MARIA T PEREZ | ADDRESS ON FILE |
| MARIA T PEREZ BOSQUE | ADDRESS ON FILE |
| MARIA T PEREZ BOSQUE | ADDRESS ON FILE |
| MARIA T PEREZ CANCEL | ADDRESS ON FILE |
| MARIA T PEREZ ILLADE | ADDRESS ON FILE |
| MARIA T PEREZ MOLL | ADDRESS ON FILE |
| MARIA T PEREZ REYES | ADDRESS ON FILE |
| MARIA T PEREZ RIVERA | ADDRESS ON FILE |
| MARIA T PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T PEREZ TORRES | ADDRESS ON FILE |
| MARIA T PIZARRO PABON | ADDRESS ON FILE |
| MARIA T PLANAS SOSA | ADDRESS ON FILE |
| MARIA T POMBO | ADDRESS ON FILE |
| MARIA T PONCE MALDONADO | ADDRESS ON FILE |
| MARIA T PONCE SALVARREY | ADDRESS ON FILE |
| MARIA T PRINCIPE ROMERO | ADDRESS ON FILE |
| MARIA T QUIJANO ROMAN | ADDRESS ON FILE |
| MARIA T QUINONES CAMPOS | ADDRESS ON FILE |
| MARIA T QUINONES DE JESUS | ADDRESS ON FILE |
| MARIA T QUINONES DUENO | ADDRESS ON FILE |
| MARIA T QUINONES RIVERA | ADDRESS ON FILE |
| MARIA T QUINONEZ RECIO | ADDRESS ON FILE |
| MARIA T QUINTERO CIRCADO | ADDRESS ON FILE |
| MARIA T QUINTERO GONZALEZ | ADDRESS ON FILE |
| MARIA T QUIROS NARANJO | ADDRESS ON FILE |
| MARIA T QUIROZ NARANJO | ADDRESS ON FILE |
| MARIA T RAMIREZ DELGADO | ADDRESS ON FILE |
| MARIA T RAMIREZ GONZALEZ | ADDRESS ON FILE |
| MARIA T RAMIREZ JURADO | ADDRESS ON FILE |
| MARIA T RAMIREZ JURADO | ADDRESS ON FILE |
| MARIA T RAMIREZ JURADO | ADDRESS ON FILE |
| MARIA T RAMOS HERNANDEZ | ADDRESS ON FILE |
| MARIA T RAMOS LAMBERTY | ADDRESS ON FILE |
| MARIA T RESTO LOPEZ | ADDRESS ON FILE |
| MARIA T REYES MARTI | ADDRESS ON FILE |
| MARIA T REYES MORALES | ADDRESS ON FILE |
| MARIA T RIBOT DE VELAZQUEZ | ADDRESS ON FILE |
| MARIA T RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA T RIVERA CANALES | ADDRESS ON FILE |
| MARIA T RIVERA CARRILLO | ADDRESS ON FILE |
| MARIA T RIVERA CORUJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T RIVERA MARRERO | ADDRESS ON FILE |
| MARIA T RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA T RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA T RIVERA REYES | ADDRESS ON FILE |
| MARIA T RIVERA ROMERO | ADDRESS ON FILE |
| MARIA T RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA T RIVERA VEGUILLA | ADDRESS ON FILE |
| MARIA T RIVERA VEGUILLA | ADDRESS ON FILE |
| MARIA T RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA T RIVERA VELEZ | ADDRESS ON FILE |
| MARIA T RIVERO GARCIA | ADDRESS ON FILE |
| MARIA T RODRIGUEZ ACENCIO | ADDRESS ON FILE |
| MARIA T RODRIGUEZ CARDI | ADDRESS ON FILE |
| MARIA T RODRIGUEZ CORREA | ADDRESS ON FILE |
| MARIA T RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MENENDEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MENENDEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA T RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA T RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARIA T RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARIA T RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA T RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIA T RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIA T RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIA T RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARIA T ROLDAN TRINIDAD | ADDRESS ON FILE |
| MARIA T ROMAN BURGOS | ADDRESS ON FILE |
| MARIA T ROMAN BURGOS | ADDRESS ON FILE |
| MARIA T ROMAN DE COLON | ADDRESS ON FILE |
| MARIA T ROMAN MARIN | ADDRESS ON FILE |
| MARIA T ROMAN MORALES | ADDRESS ON FILE |
| MARIA T ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA T ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA T ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA T ROSA JIMENEZ | ADDRESS ON FILE |
| MARIA T ROSA RIVERA | ADDRESS ON FILE |
| MARIA T ROSADO ALMESTICA | ADDRESS ON FILE |
| MARIA T ROSADO GRAU | ADDRESS ON FILE |
| MARIA T ROSADO GRAU | ADDRESS ON FILE |
| MARIA T ROSADO RIVERA | ADDRESS ON FILE |
| MARIA T ROSARIO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T ROSARIO CRUZ | ADDRESS ON FILE |
| MARIA T ROSARIO JORGE | ADDRESS ON FILE |
| MARIA T ROSARIO NEVAREZ | ADDRESS ON FILE |
| MARIA T ROSARIO NEVAREZ | ADDRESS ON FILE |
| MARIA T ROSARIO ROSADO | ADDRESS ON FILE |
| MARIA T ROSAS VEGA | ADDRESS ON FILE |
| MARIA T ROSAS VEGA | ADDRESS ON FILE |
| MARIA T ROSAS VEGA | ADDRESS ON FILE |
| MARIA T ROVIRA VAZQUEZ | ADDRESS ON FILE |
| MARIA T RUIZ MORALES | ADDRESS ON FILE |
| MARIA T SALGADO SIERRA | ADDRESS ON FILE |
| MARIA T SALGADO SIERRA | ADDRESS ON FILE |
| MARIA T SALVA MALDONADO | ADDRESS ON FILE |
| MARIA T SALVA MALDONADO | ADDRESS ON FILE |
| MARIA T SANCHEZ | ADDRESS ON FILE |
| MARIA T SANCHEZ ARRIAGA | ADDRESS ON FILE |
| MARIA T SANTANA CACERES | ADDRESS ON FILE |
| MARIA T SANTIAG O NO APELLIDO | ADDRESS ON FILE |
| MARIA T SANTIAGO DAVILA | ADDRESS ON FILE |
| MARIA T SANTIAGO LAO | ADDRESS ON FILE |
| MARIA T SANTIAGO ROMAN | ADDRESS ON FILE |
| MARIA T SANTIAGO ROSA | ADDRESS ON FILE |
| MARIA T SANTIAGO SANCHEZ | ADDRESS ON FILE |
| MARIA T SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA T SANTOS OTERO | ADDRESS ON FILE |
| MARIA T SANTOS VELEZ | ADDRESS ON FILE |
| MARIA T SEGARRA CARRERO | ADDRESS ON FILE |
| MARIA T SERRA GAVINO | ADDRESS ON FILE |
| MARIA T SERRANO MELENDE | ADDRESS ON FILE |
| MARIA T SERRANO RIVERA | ADDRESS ON FILE |
| MARIA T SERRANO RIVERA | ADDRESS ON FILE |
| MARIA T SILVA GOMEZ | ADDRESS ON FILE |
| MARIA T SMITH RODRIGUEZ | ADDRESS ON FILE |
| MARIA T SMITH RODRIGUEZ | ADDRESS ON FILE |
| MARIA T SOLER VALLE | ADDRESS ON FILE |
| MARIA T SOTO ALVARADO | ADDRESS ON FILE |
| MARIA T SOTO NIEVES | ADDRESS ON FILE |
| MARIA T SOTO VAZQUEZ | ADDRESS ON FILE |
| MARIA T SUAREZ PEREZ | ADDRESS ON FILE |
| MARIA T SUAREZ PEREZ | ADDRESS ON FILE |
| MARIA T SUAREZ PEREZ | ADDRESS ON FILE |
| MARIA T SUAREZ PEREZ | ADDRESS ON FILE |
| MARIA T T ALAMO GARCIA | ADDRESS ON FILE |
| MARIA T T AYUSO RAMIREZ | ADDRESS ON FILE |
| MARIA T T BAEZ PAGAN | ADDRESS ON FILE |
| MARIA T T BAEZ PAGAN | ADDRESS ON FILE |
| MARIA T T BURGOS JIMENEZ | ADDRESS ON FILE |
| MARIA T T CANDELARIA MALDONA | ADDRESS ON FILE |
| MARIA T T CLASS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T T DAVILA DIAZ | ADDRESS ON FILE |
| MARIA T T DELGADO ALABARCES | ADDRESS ON FILE |
| MARIA T T DELGADO ALABARCES | ADDRESS ON FILE |
| MARIA T T GUZMAN SANTIAGO | ADDRESS ON FILE |
| MARIA T T LOPEZ ROSARIO | ADDRESS ON FILE |
| MARIA T T MALPICA DEL | ADDRESS ON FILE |
| MARIA T T MARTINEZ SANTOS | ADDRESS ON FILE |
| MARIA T T MARTINEZ SANTOS | ADDRESS ON FILE |
| MARIA T T MUJICA LUGO | ADDRESS ON FILE |
| MARIA T T OTERO QUILES | ADDRESS ON FILE |
| MARIA T T SOUFFRONT FELICIANO | ADDRESS ON FILE |
| MARIA T T SUAREZ DEL | ADDRESS ON FILE |
| MARIA T T SUAREZ DEL | ADDRESS ON FILE |
| MARIA T T SUAREZ DEL | ADDRESS ON FILE |
| MARIA T T VELAZQUEZ LOPER | ADDRESS ON FILE |
| MARIA T T VELAZQUEZ MORAL | ADDRESS ON FILE |
| MARIA T TAPIA | ADDRESS ON FILE |
| MARIA T TAPIA BONILLA | ADDRESS ON FILE |
| MARIA T TERRASA SOLER | ADDRESS ON FILE |
| MARIA T TORO VELEZ | ADDRESS ON FILE |
| MARIA T TORRADO NEGRONI | ADDRESS ON FILE |
| MARIA T TORRES CALDERON | ADDRESS ON FILE |
| MARIA T TORRES DAVILA | ADDRESS ON FILE |
| MARIA T TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIA T TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIA T TORRES HERRERA | ADDRESS ON FILE |
| MARIA T TORRES HERRERA | ADDRESS ON FILE |
| MARIA T TORRES LOPEZ | ADDRESS ON FILE |
| MARIA T TORRES LUIS | ADDRESS ON FILE |
| MARIA T TORRES ROSARIO | ADDRESS ON FILE |
| MARIA T TORRES SERRANO | ADDRESS ON FILE |
| MARIA T UBARRI BARAGANO | ADDRESS ON FILE |
| MARIA T URDAZ COSTA | ADDRESS ON FILE |
| MARIA T VALENTIN CRUZ | ADDRESS ON FILE |
| MARIA T VALENTIN LUGO | ADDRESS ON FILE |
| MARIA T VARGAS DURAN | ADDRESS ON FILE |
| MARIA T VAZQUEZ CARDENAS | ADDRESS ON FILE |
| MARIA T VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA T VAZQUEZ REYES | ADDRESS ON FILE |
| MARIA T VEGA FUENTES | ADDRESS ON FILE |
| MARIA T VEGA HERNANDEZ | ADDRESS ON FILE |
| MARIA T VEGA RUIZ | ADDRESS ON FILE |
| MARIA T VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T VERA UMPIERRE | ADDRESS ON FILE |
| MARIA T VICENS RIVERA | ADDRESS ON FILE |
| MARIA T VIERA MALDONADO | ADDRESS ON FILE |
| MARIA T VILLANUEVA VILLAFANE | ADDRESS ON FILE |
| MARIA T VIVAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA T YDRACH VIVONI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA TANON REYES | ADDRESS ON FILE |
| MARIA TAVAREZ PEREZ | ADDRESS ON FILE |
| MARIA TAVAREZ RIVERA | ADDRESS ON FILE |
| MARIA TAVERAS SANTIAGO | ADDRESS ON FILE |
| MARIA TELMONT GONZALEZ | ADDRESS ON FILE |
| MARIA TERESA D TORRES BREGON | ADDRESS ON FILE |
| MARIA TERESA MARTINEZ ALONSO | ADDRESS ON FILE |
| MARIA TERESA MENDEZ | ADDRESS ON FILE |
| MARIA TERESA RAMIREZ TORO | ADDRESS ON FILE |
| MARIA TERESA RIVERA CRUZ | ADDRESS ON FILE |
| MARIA TERESAS VIERRA | ADDRESS ON FILE |
| MARIA THOMAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA TIBURCIO MALDONADO | ADDRESS ON FILE |
| MARIA TIBURCIO MALDONADO | ADDRESS ON FILE |
| MARIA TIRADO COLON | ADDRESS ON FILE |
| MARIA TIRADO GONZALEZ | ADDRESS ON FILE |
| MARIA TIRADO HERNANDEZ | ADDRESS ON FILE |
| MARIA TIRADO HERNANDEZ | ADDRESS ON FILE |
| MARIA TIRADO JESUS | ADDRESS ON FILE |
| MARIA TIRADO RAMOS | ADDRESS ON FILE |
| MARIA TIRADO RAMOS | ADDRESS ON FILE |
| MARIA TIRADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA TIRADO ROSARIO | ADDRESS ON FILE |
| MARIA TIRADO SANCHEZ | ADDRESS ON FILE |
| MARIA TIRADO VAZQUEZ | ADDRESS ON FILE |
| MARIA TOLEDO GONZALEZ | ADDRESS ON FILE |
| MARIA TOLEDO PEREZ | ADDRESS ON FILE |
| MARIA TOLEDO SANTIAGO | ADDRESS ON FILE |
| MARIA TORO ACEVEDO | ADDRESS ON FILE |
| MARIA TORO ACEVEDO | ADDRESS ON FILE |
| MARIA TORO ACOSTA | ADDRESS ON FILE |
| MARIA TORO ACOSTA | ADDRESS ON FILE |
| MARIA TORO PAGAN | ADDRESS ON FILE |
| MARIA TORO PAGAN | ADDRESS ON FILE |
| MARIA TORO PAGAN | ADDRESS ON FILE |
| MARIA TORO RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORO RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORRADO COLON | ADDRESS ON FILE |
| MARIA TORRES | ADDRESS ON FILE |
| MARIA TORRES ADORNO | ADDRESS ON FILE |
| MARIA TORRES ALAMO | ADDRESS ON FILE |
| MARIA TORRES ALSINA | ADDRESS ON FILE |
| MARIA TORRES ALSINA | ADDRESS ON FILE |
| MARIA TORRES ALVAREZ | ADDRESS ON FILE |
| MARIA TORRES ARLEQUIN | ADDRESS ON FILE |
| MARIA TORRES ARROYO | ADDRESS ON FILE |
| MARIA TORRES AVILES | ADDRESS ON FILE |
| MARIA TORRES AYALA | ADDRESS ON FILE |
| MARIA TORRES BACO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA TORRES BETANCOURT | ADDRESS ON FILE |
| MARIA TORRES CALAFF | ADDRESS ON FILE |
| MARIA TORRES CAMACHO | ADDRESS ON FILE |
| MARIA TORRES CAMACHO | ADDRESS ON FILE |
| MARIA TORRES CAMACHO | ADDRESS ON FILE |
| MARIA TORRES CARABALLO | ADDRESS ON FILE |
| MARIA TORRES CARABALLO | ADDRESS ON FILE |
| MARIA TORRES CARTAGENA | ADDRESS ON FILE |
| MARIA TORRES CASTILLO | ADDRESS ON FILE |
| MARIA TORRES CEDENO | ADDRESS ON FILE |
| MARIA TORRES CENTENO | ADDRESS ON FILE |
| MARIA TORRES CINTRON | ADDRESS ON FILE |
| MARIA TORRES COLLAZO | ADDRESS ON FILE |
| MARIA TORRES COLLAZO | ADDRESS ON FILE |
| MARIA TORRES COLLAZO | ADDRESS ON FILE |
| MARIA TORRES COLLAZO | ADDRESS ON FILE |
| MARIA TORRES COLON | ADDRESS ON FILE |
| MARIA TORRES COLON | ADDRESS ON FILE |
| MARIA TORRES COLON | ADDRESS ON FILE |
| MARIA TORRES CUCURELLA | ADDRESS ON FILE |
| MARIA TORRES CUCURELLA | ADDRESS ON FILE |
| MARIA TORRES DAVILA | ADDRESS ON FILE |
| MARIA TORRES DIAZ | ADDRESS ON FILE |
| MARIA TORRES FELICIANO | ADDRESS ON FILE |
| MARIA TORRES FELIX | ADDRESS ON FILE |
| MARIA TORRES FONSECA | ADDRESS ON FILE |
| MARIA TORRES FONTANEZ | ADDRESS ON FILE |
| MARIA TORRES FONTANEZ | ADDRESS ON FILE |
| MARIA TORRES FORTIS | ADDRESS ON FILE |
| MARIA TORRES GARCIA | ADDRESS ON FILE |
| MARIA TORRES GONZALEZ | ADDRESS ON FILE |
| MARIA TORRES GONZALEZ | ADDRESS ON FILE |
| MARIA TORRES GONZALEZ | ADDRESS ON FILE |
| MARIA TORRES GUENARD | ADDRESS ON FILE |
| MARIA TORRES GUENARD | ADDRESS ON FILE |
| MARIA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIA TORRES LEBRON | ADDRESS ON FILE |
| MARIA TORRES LOPEZ | ADDRESS ON FILE |
| MARIA TORRES LUGO | ADDRESS ON FILE |
| MARIA TORRES MARRERO | ADDRESS ON FILE |
| MARIA TORRES MERCADO | ADDRESS ON FILE |
| MARIA TORRES MOLINA | ADDRESS ON FILE |
| MARIA TORRES MONTES | ADDRESS ON FILE |
| MARIA TORRES MORALES | ADDRESS ON FILE |
| MARIA TORRES MORALES | ADDRESS ON FILE |
| MARIA TORRES MORALES | ADDRESS ON FILE |
| MARIA TORRES NIETO | ADDRESS ON FILE |
| MARIA TORRES NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA TORRES NUNEZ | ADDRESS ON FILE |
| MARIA TORRES NUNEZ | ADDRESS ON FILE |
| MARIA TORRES NUNEZ | ADDRESS ON FILE |
| MARIA TORRES NUNEZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES ORTIZ | ADDRESS ON FILE |
| MARIA TORRES PENA | ADDRESS ON FILE |
| MARIA TORRES PEREZ | ADDRESS ON FILE |
| MARIA TORRES PEREZ | ADDRESS ON FILE |
| MARIA TORRES PEREZ | ADDRESS ON FILE |
| MARIA TORRES PEREZ | ADDRESS ON FILE |
| MARIA TORRES PEREZ | ADDRESS ON FILE |
| MARIA TORRES PEREZ | ADDRESS ON FILE |
| MARIA TORRES POLLOCK | ADDRESS ON FILE |
| MARIA TORRES RAMOS | ADDRESS ON FILE |
| MARIA TORRES RAMOS | ADDRESS ON FILE |
| MARIA TORRES REYES | ADDRESS ON FILE |
| MARIA TORRES RIVERA | ADDRESS ON FILE |
| MARIA TORRES RIVERA | ADDRESS ON FILE |
| MARIA TORRES RIVERA | ADDRESS ON FILE |
| MARIA TORRES RIVERA | ADDRESS ON FILE |
| MARIA TORRES RIVERA | ADDRESS ON FILE |
| MARIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA TORRES ROSADO | ADDRESS ON FILE |
| MARIA TORRES ROSARIO | ADDRESS ON FILE |
| MARIA TORRES ROSARIO | ADDRESS ON FILE |
| MARIA TORRES ROSARIO | ADDRESS ON FILE |
| MARIA TORRES ROSARIO | ADDRESS ON FILE |
| MARIA TORRES RULLAN | ADDRESS ON FILE |
| MARIA TORRES SANCHEZ | ADDRESS ON FILE |
| MARIA TORRES SANTANA | ADDRESS ON FILE |
| MARIA TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA TORRES SANTOS | ADDRESS ON FILE |
| MARIA TORRES SERRANO | ADDRESS ON FILE |
| MARIA TORRES SIERRA | ADDRESS ON FILE |
| MARIA TORRES TORRES | ADDRESS ON FILE |
| MARIA TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA TORRES TORRES | ADDRESS ON FILE |
| MARIA TORRES VALENTIN | ADDRESS ON FILE |
| MARIA TORRES VELEZ | ADDRESS ON FILE |
| MARIA TORRES VELEZ | ADDRESS ON FILE |
| MARIA TORRES VERA | ADDRESS ON FILE |
| MARIA TORRES VILLAFANE | ADDRESS ON FILE |
| MARIA TORRES ZAYAS | ADDRESS ON FILE |
| MARIA TORRES ZAYAS | ADDRESS ON FILE |
| MARIA TORRES ZAYAS | ADDRESS ON FILE |
| MARIA TORRUELLAS QUINONES | ADDRESS ON FILE |
| MARIA TORRUELLAS QUINONES | ADDRESS ON FILE |
| MARIA TRABAL BORRERO | ADDRESS ON FILE |
| MARIA TRINIDAD BENITEZ | ADDRESS ON FILE |
| MARIA TRINIDAD MALDONADO | ADDRESS ON FILE |
| MARIA TRINIDAD MORALES | ADDRESS ON FILE |
| MARIA TRINIDAD RAMOS | ADDRESS ON FILE |
| MARIA TRINIDAD SORIANO | ADDRESS ON FILE |
| MARIA TROCHE BONILLA | ADDRESS ON FILE |
| MARIA TROCHE CRUZ | ADDRESS ON FILE |
| MARIA TRUJILLO HERNANDEZ | ADDRESS ON FILE |
| MARIA U CHALAS NUNEZ | ADDRESS ON FILE |
| MARIA U SURILLO SANCHEZ | ADDRESS ON FILE |
| MARIA UMPIERRE MARCHAND | ADDRESS ON FILE |
| MARIA UROZA SUAREZ | ADDRESS ON FILE |
| MARIA V ACEVEDO AVILES | ADDRESS ON FILE |
| MARIA V ACEVEDO COLON | ADDRESS ON FILE |
| MARIA V ALBIZU BARBOSA | ADDRESS ON FILE |
| MARIA V ALICEA FONSECA | ADDRESS ON FILE |
| MARIA V ALMENAS SOSA | ADDRESS ON FILE |
| MARIA V ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| MARIA V ALVAREZ | ADDRESS ON FILE |
| MARIA V ALVAREZ APONTE | ADDRESS ON FILE |
| MARIA V ANDINO AGOSTO | ADDRESS ON FILE |
| MARIA V ANDINO MARRERO | ADDRESS ON FILE |
| MARIA V AQUINO PINERO | ADDRESS ON FILE |
| MARIA V ARBELO JIMENEZ | ADDRESS ON FILE |
| MARIA V ARROYO LOZADA | ADDRESS ON FILE |
| MARIA V AYALA PEREZ | ADDRESS ON FILE |
| MARIA V AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V BANKS CRUZ | ADDRESS ON FILE |
| MARIA V BENITEZ FALERO | ADDRESS ON FILE |
| MARIA V BENITEZ FALERO | ADDRESS ON FILE |
| MARIA V BERMUDEZ GARCIA | ADDRESS ON FILE |
| MARIA V BERNABE VAZQUEZ | ADDRESS ON FILE |
| MARIA V BERRIOS APONTE | ADDRESS ON FILE |
| MARIA V BERRIOS ROSA | ADDRESS ON FILE |
| MARIA V BERRIOS ROSA | ADDRESS ON FILE |
| MARIA V BORRERO CARRILLO | ADDRESS ON FILE |
| MARIA V BURGOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V CAMILO MELENDEZ | ADDRESS ON FILE |
| MARIA V CANALES MARTINEZ | ADDRESS ON FILE |
| MARIA V CANALES RIVERA | ADDRESS ON FILE |
| MARIA V CANCEL LLANERA | ADDRESS ON FILE |
| MARIA V CANCEL LLANERA | ADDRESS ON FILE |
| MARIA V CARDONA HERNANDEZ | ADDRESS ON FILE |
| MARIA V CARDONA ROSARIO | ADDRESS ON FILE |
| MARIA V CARDOZA CARDOZA | ADDRESS ON FILE |
| MARIA V CARPENA AVILES | ADDRESS ON FILE |
| MARIA V CARRILLO PEREZ | ADDRESS ON FILE |
| MARIA V CARTAGENA MANSO | ADDRESS ON FILE |
| MARIA V CASIANO SOTO | ADDRESS ON FILE |
| MARIA V CASTRO ROLDAN | ADDRESS ON FILE |
| MARIA V CENTENO NEGRON | ADDRESS ON FILE |
| MARIA V CHEVERE RIVERA | ADDRESS ON FILE |
| MARIA V COLON BERRIOS | ADDRESS ON FILE |
| MARIA V COLON CRUZ | ADDRESS ON FILE |
| MARIA V COLON CRUZ | ADDRESS ON FILE |
| MARIA V COLON DIAZ | ADDRESS ON FILE |
| MARIA V COLON GONZALEZ | ADDRESS ON FILE |
| MARIA V COLON JIMENEZ | ADDRESS ON FILE |
| MARIA V COLON JIMENEZ | ADDRESS ON FILE |
| MARIA V COLON MALDONADO | ADDRESS ON FILE |
| MARIA V COLON QUINONES | ADDRESS ON FILE |
| MARIA V COLON ROIG | ADDRESS ON FILE |
| MARIA V COLON SANTIAGO | ADDRESS ON FILE |
| MARIA V COLON SANTOS | ADDRESS ON FILE |
| MARIA V CONCEPCION REYES | ADDRESS ON FILE |
| MARIA V CORDERO AMARO | ADDRESS ON FILE |
| MARIA V CORTES MARTINEZ | ADDRESS ON FILE |
| MARIA V CORTES MATOS | ADDRESS ON FILE |
| MARIA V CORTES MOLINA | ADDRESS ON FILE |
| MARIA V COTTO | ADDRESS ON FILE |
| MARIA V COTTO GUEVARES | ADDRESS ON FILE |
| MARIA V COTTO SANTIAGO | ADDRESS ON FILE |
| MARIA V CRESPO PAGAN | ADDRESS ON FILE |
| MARIA V CRESPO SANTOS | ADDRESS ON FILE |
| MARIA V CRUZ BURGOS | ADDRESS ON FILE |
| MARIA V CRUZ GARAY | ADDRESS ON FILE |
| MARIA V CRUZ MORALES | ADDRESS ON FILE |
| MARIA V CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA V CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA V CRUZ RAMOS | ADDRESS ON FILE |
| MARIA V CRUZ RIOS | ADDRESS ON FILE |
| MARIA V CRUZ RIOS | ADDRESS ON FILE |
| MARIA V CRUZ RIOS | ADDRESS ON FILE |
| MARIA V CRUZ ROMAN | ADDRESS ON FILE |
| MARIA V CRUZ VDA | ADDRESS ON FILE |
| MARIA V CUEVAS NADAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA V DE JESUS CARRILLO | ADDRESS ON FILE |
| MARIA V DE JESUS LEBRON | ADDRESS ON FILE |
| MARIA V DE LEON RIVERA | ADDRESS ON FILE |
| MARIA V DELGADO GONZALEZ | ADDRESS ON FILE |
| MARIA V DELGADO PEREZ | ADDRESS ON FILE |
| MARIA V DIAZ DE GERENA | ADDRESS ON FILE |
| MARIA V DIAZ NIEVES | ADDRESS ON FILE |
| MARIA V DONES SANTIAGO | ADDRESS ON FILE |
| MARIA V FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA V FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V FRANCO BERMUDEZ | ADDRESS ON FILE |
| MARIA V FUENTES DE JESUS | ADDRESS ON FILE |
| MARIA V FUENTES DE JESUS | ADDRESS ON FILE |
| MARIA V GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V GOMEZ SANTIAGO | ADDRESS ON FILE |
| MARIA V GOMEZ SANTIAGO | ADDRESS ON FILE |
| MARIA V GOMEZ SANTIAGO | ADDRESS ON FILE |
| MARIA V GONZALEZ COLON | ADDRESS ON FILE |
| MARIA V GONZALEZ COLON | ADDRESS ON FILE |
| MARIA V GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA V GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIA V GONZALEZ GONZAL | ADDRESS ON FILE |
| MARIA V GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARIA V GONZALEZ PENA | ADDRESS ON FILE |
| MARIA V GONZALEZ PENA | ADDRESS ON FILE |
| MARIA V GONZALEZ PENA | ADDRESS ON FILE |
| MARIA V GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA V GUTIERREZ RIVERA | ADDRESS ON FILE |
| MARIA V GUTIERREZ URRUTIA | ADDRESS ON FILE |
| MARIA V GUZMAN BARBOSA | ADDRESS ON FILE |
| MARIA V GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA V HERNANDEZ INDART | ADDRESS ON FILE |
| MARIA V HERNANDEZ NAVARRO | ADDRESS ON FILE |
| MARIA V HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIA V HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA V HERNANDEZ VILLANUEVA | ADDRESS ON FILE |
| MARIA V HUERTAS BENITEZ | ADDRESS ON FILE |
| MARIA V HUERTAS MUNOZ | ADDRESS ON FILE |
| MARIA V IRIZARRY CENTENO | ADDRESS ON FILE |
| MARIA V IRIZARRY VARGAS | ADDRESS ON FILE |
| MARIA V LEON CARTAGENA | ADDRESS ON FILE |
| MARIA V LLANOS PARIS | ADDRESS ON FILE |
| MARIA V LOPEZ BARRETO | ADDRESS ON FILE |
| MARIA V LOPEZ MENENDEZ | ADDRESS ON FILE |
| MARIA V LOPEZ SUAREZ | ADDRESS ON FILE |
| MARIA V LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA V LUGO COSME | ADDRESS ON FILE |
| MARIA V LUGO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V LUSUNARIS | ADDRESS ON FILE |
| MARIA V LUZUNARIS MARCANO | ADDRESS ON FILE |
| MARIA V MALDONADO RIVERA | ADDRESS ON FILE |
| MARIA V MALDONADO RIVERA | ADDRESS ON FILE |
| MARIA V MARIN ADORNO | ADDRESS ON FILE |
| MARIA V MARTINEZ FORTY | ADDRESS ON FILE |
| MARIA V MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARIA V MARTINEZ MALDONADO | ADDRESS ON FILE |
| MARIA V MARTINEZ QUINONES | ADDRESS ON FILE |
| MARIA V MARTINEZ TORRES | ADDRESS ON FILE |
| MARIA V MARZAN | ADDRESS ON FILE |
| MARIA V MATIAS ROVIRA | ADDRESS ON FILE |
| MARIA V MEDINA RAMOS | ADDRESS ON FILE |
| MARIA V MELENDEZ ORTIZ | ADDRESS ON FILE |
| MARIA V MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA V MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA V MERCADO BURGOS | ADDRESS ON FILE |
| MARIA V MERCADO RONDON | ADDRESS ON FILE |
| MARIA V MILETE FELICIANO | ADDRESS ON FILE |
| MARIA V MIRANDA ROSADO | ADDRESS ON FILE |
| MARIA V MOLINA BERNAZAR | ADDRESS ON FILE |
| MARIA V MONTALVO GHIGLIOTT | ADDRESS ON FILE |
| MARIA V MONTANEZ MARQUEZ | ADDRESS ON FILE |
| MARIA V MONTANEZ MONTANEZ | ADDRESS ON FILE |
| MARIA V MORALES QUILES | ADDRESS ON FILE |
| MARIA V MORALES VILLEGAS | ADDRESS ON FILE |
| MARIA V MOURA ENRIQUEZ | ADDRESS ON FILE |
| MARIA V NATAL LOPEZ | ADDRESS ON FILE |
| MARIA V NATAL RIVERA | ADDRESS ON FILE |
| MARIA V NATAL RIVERA | ADDRESS ON FILE |
| MARIA V NAVARRO OTERO | ADDRESS ON FILE |
| MARIA V NAZARIO ALVAREZ | ADDRESS ON FILE |
| MARIA V NAZARIO COSME | ADDRESS ON FILE |
| MARIA V NEGRON NAZARIO | ADDRESS ON FILE |
| MARIA V NIEVES GUZMAN | ADDRESS ON FILE |
| MARIA V NIEVES GUZMAN | ADDRESS ON FILE |
| MARIA V NIEVES GUZMAN | ADDRESS ON FILE |
| MARIA V OCASIO CRUZ | ADDRESS ON FILE |
| MARIA V OQUENDO ORTIZ | ADDRESS ON FILE |
| MARIA V OQUENDO ORTIZ | ADDRESS ON FILE |
| MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE |
| MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE |
| MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE |
| MARIA V ORTIZ ALICEA | ADDRESS ON FILE |
| MARIA V ORTIZ BURGOS | ADDRESS ON FILE |
| MARIA V ORTIZ BURGOS | ADDRESS ON FILE |
| MARIA V ORTIZ LLERAS | ADDRESS ON FILE |
| MARIA V ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA V ORTIZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA V ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA V ORTIZ TAPIA | ADDRESS ON FILE |
| MARIA V OSORIA MORAN | ADDRESS ON FILE |
| MARIA V OSORIO ESCOBAR | ADDRESS ON FILE |
| MARIA V OTERO OTERO | ADDRESS ON FILE |
| MARIA V OTERO OTERO | ADDRESS ON FILE |
| MARIA V OTERO SANTIAGO | ADDRESS ON FILE |
| MARIA V PADILLA ADORNO | ADDRESS ON FILE |
| MARIA V PADRO PEREZ | ADDRESS ON FILE |
| MARIA V PAGAN ORTIZ | ADDRESS ON FILE |
| MARIA V PAGAN SANTANA | ADDRESS ON FILE |
| MARIA V PAGAN VEGA | ADDRESS ON FILE |
| MARIA V PALACIOS VILLAFANE | ADDRESS ON FILE |
| MARIA V PALER SULSONA | ADDRESS ON FILE |
| MARIA V PALER SULSONA | ADDRESS ON FILE |
| MARIA V PANTOJA PANTOJA | ADDRESS ON FILE |
| MARIA V PAYAN FERNANDEZ | ADDRESS ON FILE |
| MARIA V PEREZ CARRIL | ADDRESS ON FILE |
| MARIA V PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA V PEREZ LUCIANO | ADDRESS ON FILE |
| MARIA V PEREZ MATTA | ADDRESS ON FILE |
| MARIA V PEREZ MELENDEZ | ADDRESS ON FILE |
| MARIA V PEREZ TORRES | ADDRESS ON FILE |
| MARIA V PEREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA V PRADA MEDINA | ADDRESS ON FILE |
| MARIA V QUINONES FONTAN | ADDRESS ON FILE |
| MARIA V RAMIREZ | ADDRESS ON FILE |
| MARIA V RAMIS CASTILLO | ADDRESS ON FILE |
| MARIA V RAMOS AYALA | ADDRESS ON FILE |
| MARIA V RAMOS MALDONADO | ADDRESS ON FILE |
| MARIA V REGUERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA V REYES LOPEZ | ADDRESS ON FILE |
| MARIA V REYES LOPEZ | ADDRESS ON FILE |
| MARIA V REYES SANCHEZ | ADDRESS ON FILE |
| MARIA V RIVERA ALICEA | ADDRESS ON FILE |
| MARIA V RIVERA ALICEA | ADDRESS ON FILE |
| MARIA V RIVERA CAMACHO | ADDRESS ON FILE |
| MARIA V RIVERA CAMACHO | ADDRESS ON FILE |
| MARIA V RIVERA CINTRON | ADDRESS ON FILE |
| MARIA V RIVERA DELGADO | ADDRESS ON FILE |
| MARIA V RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA V RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA V RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA V RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA V RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA V RIVERA LEON | ADDRESS ON FILE |
| MARIA V RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA V RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V RIVERA LOZADA | ADDRESS ON FILE |
| MARIA V RIVERA MEDINA | ADDRESS ON FILE |
| MARIA V RIVERA MENDEZ | ADDRESS ON FILE |
| MARIA V RIVERA MIRANDA | ADDRESS ON FILE |
| MARIA V RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA V RIVERA SIERRA | ADDRESS ON FILE |
| MARIA V RIVERA TORRES | ADDRESS ON FILE |
| MARIA V RIVERA TORRES | ADDRESS ON FILE |
| MARIA V RIVERA TORRES | ADDRESS ON FILE |
| MARIA V RIVERA VELEZ | ADDRESS ON FILE |
| MARIA V RIVERA VELEZ | ADDRESS ON FILE |
| MARIA V RODRIGUEZ CORTES | ADDRESS ON FILE |
| MARIA V RODRIGUEZ LEON | ADDRESS ON FILE |
| MARIA V RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA V RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA V RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA V RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA V RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MARIA V RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA V RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA V ROJAS RIVERA | ADDRESS ON FILE |
| MARIA V ROLON GONZALEZ | ADDRESS ON FILE |
| MARIA V ROLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA V ROSA MELENDEZ | ADDRESS ON FILE |
| MARIA V ROSARIO COLLAZO | ADDRESS ON FILE |
| MARIA V ROSARIO COLLAZO | ADDRESS ON FILE |
| MARIA V ROSARIO CUEVAS | ADDRESS ON FILE |
| MARIA V ROSARIO CUEVAS | ADDRESS ON FILE |
| MARIA V ROSARIO MELENDEZ | ADDRESS ON FILE |
| MARIA V ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA V ROSARIOCUEVAS | ADDRESS ON FILE |
| MARIA V RUIZ LOPEZ | ADDRESS ON FILE |
| MARIA V SALON DELGADO | ADDRESS ON FILE |
| MARIA V SANCHEZ CINTRON | ADDRESS ON FILE |
| MARIA V SANCHEZ JESUS | ADDRESS ON FILE |
| MARIA V SANCHEZ RIVERA | ADDRESS ON FILE |
| MARIA V SANCHEZ TORRES | ADDRESS ON FILE |
| MARIA V SANCHEZ TORRES | ADDRESS ON FILE |
| MARIA V SANTIAGO ANDUJAR | ADDRESS ON FILE |
| MARIA V SANTIAGO ARROYO | ADDRESS ON FILE |
| MARIA V SANTIAGO BETANCOURT | ADDRESS ON FILE |
| MARIA V SANTIAGO NEGRON | ADDRESS ON FILE |
| MARIA V SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA V SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA V SANTOS NEGRON | ADDRESS ON FILE |
| MARIA V SANTOS RAMOS | ADDRESS ON FILE |
| MARIA V SANTOS VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V SEGARRA RIVERA | ADDRESS ON FILE |
| MARIA V SEPULVEDA REY | ADDRESS ON FILE |
| MARIA V SERRANO CABRERA | ADDRESS ON FILE |
| MARIA V SERRANO MOLINA | ADDRESS ON FILE |
| MARIA V SERRANO PIZA | ADDRESS ON FILE |
| MARIA V SOTO ARROYO | ADDRESS ON FILE |
| MARIA V SOTO COLON | ADDRESS ON FILE |
| MARIA V SOTOMAYOR ELLIS | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V SURILLO VELLON | ADDRESS ON FILE |
| MARIA V TIRADO MUNIZ | ADDRESS ON FILE |
| MARIA V TIRADO VAZQUEZ | ADDRESS ON FILE |
| MARIA V TORES SANCHEZ | ADDRESS ON FILE |
| MARIA V TORRES BORRERO | ADDRESS ON FILE |
| MARIA V TORRES CAMACHO | ADDRESS ON FILE |
| MARIA V TORRES CARTAGENA | ADDRESS ON FILE |
| MARIA V TORRES COLON | ADDRESS ON FILE |
| MARIA V TORRES COLON | ADDRESS ON FILE |
| MARIA V TORRES MARCANO | ADDRESS ON FILE |
| MARIA V TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA V TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA V TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA V TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA V V ACEVEDO BERMUDEZ | ADDRESS ON FILE |
| MARIA V V ANDINO RIVERA | ADDRESS ON FILE |
| MARIA V V CABRERA CUADRAD | ADDRESS ON FILE |
| MARIA V V CABRERA CUADRAD | ADDRESS ON FILE |
| MARIA V V COLON HUGGINS | ADDRESS ON FILE |
| MARIA V V GONZALEZ DEL | ADDRESS ON FILE |
| MARIA V V GUADALUPE DIAZ | ADDRESS ON FILE |
| MARIA V V LOPEZ BURGOS | ADDRESS ON FILE |
| MARIA V V MALAVE VDA | ADDRESS ON FILE |
| MARIA V V MARTINEZ MONTANEZ | ADDRESS ON FILE |
| MARIA V V NAVARRO SANTANA | ADDRESS ON FILE |
| MARIA V V PEREZ DIAZ | ADDRESS ON FILE |
| MARIA V V RAMIREZ ZAYAS | ADDRESS ON FILE |
| MARIA V V RAMOS AMALBERT | ADDRESS ON FILE |
| MARIA V V RIOS CRUZ | ADDRESS ON FILE |
| MARIA V V RIVERA JIMENEZ | ADDRESS ON FILE |
| MARIA V V RIVERA MARRERO | ADDRESS ON FILE |
| MARIA V V RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V V ROLON MARIA | ADDRESS ON FILE |
| MARIA V V RUIZ TORRES | ADDRESS ON FILE |
| MARIA V V TORRES RODRIGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V VARGAS HERNANDEZ | ADDRESS ON FILE |
| MARIA V VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIA V VAZQUEZ PAGAN | ADDRESS ON FILE |
| MARIA V VEGA PIRELA | ADDRESS ON FILE |
| MARIA V VEGA RENTAS | ADDRESS ON FILE |
| MARIA V VELEZ PADRO | ADDRESS ON FILE |
| MARIA V VELEZ PADRO | ADDRESS ON FILE |
| MARIA V VIERA SEVILLA | ADDRESS ON FILE |
| MARIA V VILLANUEVA ORTEGA | ADDRESS ON FILE |
| MARIA V VILLANUEVA ORTEGA | ADDRESS ON FILE |
| MARIA V VILLARONGA SWEET | ADDRESS ON FILE |
| MARIA V VILLARRUBIA | ADDRESS ON FILE |
| MARIA V VIRUET SANTIAGO | ADDRESS ON FILE |
| MARIA V. DELGADO RAMOS | ADDRESS ON FILE |
| MARIA V. MUSSENDEN-CRUZ | ADDRESS ON FILE |
| MARIA VAELNTIN CARBO | ADDRESS ON FILE |
| MARIA VALDES CORDERO | ADDRESS ON FILE |
| MARIA VALDES HERRERA | ADDRESS ON FILE |
| MARIA VALDES PEREZ | ADDRESS ON FILE |
| MARIA VALE SALINAS | ADDRESS ON FILE |
| MARIA VALENCIA MUNOZ | ADDRESS ON FILE |
| MARIA VALENTIN | ADDRESS ON FILE |
| MARIA VALENTIN ACOSTA | ADDRESS ON FILE |
| MARIA VALENTIN ALVAREZ | ADDRESS ON FILE |
| MARIA VALENTIN CORDERO | ADDRESS ON FILE |
| MARIA VALENTIN CRESPO | ADDRESS ON FILE |
| MARIA VALENTIN GONZALEZ | ADDRESS ON FILE |
| MARIA VALENTIN HERNANDEZ | ADDRESS ON FILE |
| MARIA VALENTIN LUGO | ADDRESS ON FILE |
| MARIA VALENTIN MARTINEZ | ADDRESS ON FILE |
| MARIA VALENTIN MARTINEZ | ADDRESS ON FILE |
| MARIA VALENTIN MEDINA | ADDRESS ON FILE |
| MARIA VALENTIN MORALES | ADDRESS ON FILE |
| MARIA VALENTIN PEDAGRON | ADDRESS ON FILE |
| MARIA VALENTIN RAMIREZ | ADDRESS ON FILE |
| MARIA VALENTIN RUIZ | ADDRESS ON FILE |
| MARIA VALENTIN VALDES | ADDRESS ON FILE |
| MARIA VALENTIN VALDES | ADDRESS ON FILE |
| MARIA VALENTIN VALLE | ADDRESS ON FILE |
| MARIA VALENTIN VARELA | ADDRESS ON FILE |
| MARIA VALENTIN VARELA | ADDRESS ON FILE |
| MARIA VALENTIN VELEZ | ADDRESS ON FILE |
| MARIA VALERIO CACERES | ADDRESS ON FILE |
| MARIA VALLE AGOSTO | ADDRESS ON FILE |
| MARIA VALLE CRUZ | ADDRESS ON FILE |
| MARIA VALLE CRUZ | ADDRESS ON FILE |
| MARIA VALLE MUJICA | ADDRESS ON FILE |
| MARIA VALLE NIEVES | ADDRESS ON FILE |
| MARIA VALLE REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA VALLE VELEZ | ADDRESS ON FILE |
| MARIA VALLEJO GARCIA | ADDRESS ON FILE |
| MARIA VALLEJO LEBRON | ADDRESS ON FILE |
| MARIA VALLEJO MORALES | ADDRESS ON FILE |
| MARIA VALLEJO MORALES | ADDRESS ON FILE |
| MARIA VALLELLANES RODRIGUEZ | ADDRESS ON FILE |
| MARIA VALLES VEGA | ADDRESS ON FILE |
| MARIA VALLES VEGA | ADDRESS ON FILE |
| MARIA VARAS JIMENEZ | ADDRESS ON FILE |
| MARIA VARELA FELICIANO | ADDRESS ON FILE |
| MARIA VARELA FELICIANO | ADDRESS ON FILE |
| MARIA VARELA FELICIANO | ADDRESS ON FILE |
| MARIA VARELA HERNANDEZ | ADDRESS ON FILE |
| MARIA VARGAS | ADDRESS ON FILE |
| MARIA VARGAS ALVAREZ | ADDRESS ON FILE |
| MARIA VARGAS ALVAREZ | ADDRESS ON FILE |
| MARIA VARGAS GONZALEZ | ADDRESS ON FILE |
| MARIA VARGAS LOPEZ | ADDRESS ON FILE |
| MARIA VARGAS OLIVENCIA | ADDRESS ON FILE |
| MARIA VARGAS OLIVENCIA | ADDRESS ON FILE |
| MARIA VARGAS PINEIRO | ADDRESS ON FILE |
| MARIA VARGAS RIVERA | ADDRESS ON FILE |
| MARIA VARGAS RIVERA | ADDRESS ON FILE |
| MARIA VARGAS RIVERA | ADDRESS ON FILE |
| MARIA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA VARGAS ROSA | ADDRESS ON FILE |
| MARIA VARGAS ROSARIO | ADDRESS ON FILE |
| MARIA VARGAS ROSARIO | ADDRESS ON FILE |
| MARIA VARGAS ROSARIO | ADDRESS ON FILE |
| MARIA VARGAS SANOGUEL | ADDRESS ON FILE |
| MARIA VARGAS VARGAS | ADDRESS ON FILE |
| MARIA VAZQUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ ALMENA | ADDRESS ON FILE |
| MARIA VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| MARIA VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| MARIA VAZQUEZ ANDINO | ADDRESS ON FILE |
| MARIA VAZQUEZ ANDINO | ADDRESS ON FILE |
| MARIA VAZQUEZ BAEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ BAEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ BELEN | ADDRESS ON FILE |
| MARIA VAZQUEZ BERIO | ADDRESS ON FILE |
| MARIA VAZQUEZ BONES | ADDRESS ON FILE |
| MARIA VAZQUEZ BONES | ADDRESS ON FILE |
| MARIA VAZQUEZ CABRERA | ADDRESS ON FILE |
| MARIA VAZQUEZ CABRERA | ADDRESS ON FILE |
| MARIA VAZQUEZ CABRERA | ADDRESS ON FILE |
| MARIA VAZQUEZ CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA VAZQUEZ CHIQUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ CHIQUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ CINTRON | ADDRESS ON FILE |
| MARIA VAZQUEZ CINTRON | ADDRESS ON FILE |
| MARIA VAZQUEZ COLON | ADDRESS ON FILE |
| MARIA VAZQUEZ COLON | ADDRESS ON FILE |
| MARIA VAZQUEZ COLON | ADDRESS ON FILE |
| MARIA VAZQUEZ COLON | ADDRESS ON FILE |
| MARIA VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA VAZQUEZ CUEVAS | ADDRESS ON FILE |
| MARIA VAZQUEZ CUEVAS | ADDRESS ON FILE |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARIA VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIA VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ MASSA | ADDRESS ON FILE |
| MARIA VAZQUEZ MASSA | ADDRESS ON FILE |
| MARIA VAZQUEZ MERCED | ADDRESS ON FILE |
| MARIA VAZQUEZ MOLINA | ADDRESS ON FILE |
| MARIA VAZQUEZ MONTES | ADDRESS ON FILE |
| MARIA VAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA VAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA VAZQUEZ NEGRON | ADDRESS ON FILE |
| MARIA VAZQUEZ NEGRON | ADDRESS ON FILE |
| MARIA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA VAZQUEZ PADILLA | ADDRESS ON FILE |
| MARIA VAZQUEZ PANEL | ADDRESS ON FILE |
| MARIA VAZQUEZ PANTOJA | ADDRESS ON FILE |
| MARIA VAZQUEZ PANTOJA | ADDRESS ON FILE |
| MARIA VAZQUEZ PANTOJA | ADDRESS ON FILE |
| MARIA VAZQUEZ RAMOS | ADDRESS ON FILE |
| MARIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ ROLON | ADDRESS ON FILE |
| MARIA VAZQUEZ ROSA | ADDRESS ON FILE |
| MARIA VAZQUEZ SOTOMAYOR | ADDRESS ON FILE |
| MARIA VAZQUEZ TOLEDO | ADDRESS ON FILE |
| MARIA VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA VAZQUEZ VALENTIN | ADDRESS ON FILE |
| MARIA VAZQUEZ VAQUER | ADDRESS ON FILE |
| MARIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ VDA | ADDRESS ON FILE |
| MARIA VAZQUEZ VEGA | ADDRESS ON FILE |
| MARIA VAZQUEZ VELEZ | ADDRESS ON FILE |
| MARIA VDA LOPEZ | ADDRESS ON FILE |
| MARIA VEGA ACEVEDO | ADDRESS ON FILE |
| MARIA VEGA CARABALLO | ADDRESS ON FILE |
| MARIA VEGA CARABALLO | ADDRESS ON FILE |
| MARIA VEGA CARMONA | ADDRESS ON FILE |
| MARIA VEGA CARMONA | ADDRESS ON FILE |
| MARIA VEGA CENTENO | ADDRESS ON FILE |
| MARIA VEGA CINTRON | ADDRESS ON FILE |
| MARIA VEGA CINTRON | ADDRESS ON FILE |
| MARIA VEGA CLAUDIO | ADDRESS ON FILE |
| MARIA VEGA CORTIJO | ADDRESS ON FILE |
| MARIA VEGA COTTO | ADDRESS ON FILE |
| MARIA VEGA COTTY | ADDRESS ON FILE |
| MARIA VEGA FIGUEROA | ADDRESS ON FILE |
| MARIA VEGA GARCIA | ADDRESS ON FILE |
| MARIA VEGA GONZALEZ | ADDRESS ON FILE |
| MARIA VEGA HERNANDEZ | ADDRESS ON FILE |
| MARIA VEGA LAMBERTY | ADDRESS ON FILE |
| MARIA VEGA MELECIO | ADDRESS ON FILE |
| MARIA VEGA MELECIO | ADDRESS ON FILE |
| MARIA VEGA MONTES | ADDRESS ON FILE |
| MARIA VEGA OQUENDO | ADDRESS ON FILE |
| MARIA VEGA OQUENDO | ADDRESS ON FILE |
| MARIA VEGA OQUENDO | ADDRESS ON FILE |
| MARIA VEGA ORTIZ | ADDRESS ON FILE |
| MARIA VEGA ORTIZ | ADDRESS ON FILE |
| MARIA VEGA PEREZ | ADDRESS ON FILE |
| MARIA VEGA PIRELA | ADDRESS ON FILE |
| MARIA VEGA QUINONES | ADDRESS ON FILE |
| MARIA VEGA QUINONES | ADDRESS ON FILE |
| MARIA VEGA RAMOS | ADDRESS ON FILE |
| MARIA VEGA RAMOS | ADDRESS ON FILE |
| MARIA VEGA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA VEGA RIVERA | ADDRESS ON FILE |
| MARIA VEGA RIVERA | ADDRESS ON FILE |
| MARIA VEGA ROLDAN | ADDRESS ON FILE |
| MARIA VEGA SANTANA | ADDRESS ON FILE |
| MARIA VEGA SILVA | ADDRESS ON FILE |
| MARIA VEGA SUAREZ | ADDRESS ON FILE |
| MARIA VEGA SUSTACHE | ADDRESS ON FILE |
| MARIA VEGA TORRES | ADDRESS ON FILE |
| MARIA VEGA TORRES | ADDRESS ON FILE |
| MARIA VELAZQUEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ ALVAREZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ ARROYO | ADDRESS ON FILE |
| MARIA VELAZQUEZ AYALA | ADDRESS ON FILE |
| MARIA VELAZQUEZ CABRERA | ADDRESS ON FILE |
| MARIA VELAZQUEZ CLEMENTE | ADDRESS ON FILE |
| MARIA VELAZQUEZ CLEMENTE | ADDRESS ON FILE |
| MARIA VELAZQUEZ CLEMENTE | ADDRESS ON FILE |
| MARIA VELAZQUEZ CLEMENTE | ADDRESS ON FILE |
| MARIA VELAZQUEZ CLEMENTE | ADDRESS ON FILE |
| MARIA VELAZQUEZ COTTO | ADDRESS ON FILE |
| MARIA VELAZQUEZ CRESPO | ADDRESS ON FILE |
| MARIA VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| MARIA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ ESTRADA | ADDRESS ON FILE |
| MARIA VELAZQUEZ ESTRADA | ADDRESS ON FILE |
| MARIA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ HERRERA | ADDRESS ON FILE |
| MARIA VELAZQUEZ JESUS | ADDRESS ON FILE |
| MARIA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ PENA | ADDRESS ON FILE |
| MARIA VELAZQUEZ PIZARRO | ADDRESS ON FILE |
| MARIA VELAZQUEZ POLA | ADDRESS ON FILE |
| MARIA VELAZQUEZ QUILES | ADDRESS ON FILE |
| MARIA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA VELAZQUEZ SERRANO | ADDRESS ON FILE |
| MARIA VELAZQUEZ SERRANO | ADDRESS ON FILE |
| MARIA VELAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA VELEZ | ADDRESS ON FILE |
| MARIA VELEZ | ADDRESS ON FILE |
| MARIA VELEZ ALVAREZ | ADDRESS ON FILE |
| MARIA VELEZ CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA VELEZ CARRILLO | ADDRESS ON FILE |
| MARIA VELEZ COLON | ADDRESS ON FILE |
| MARIA VELEZ COSME | ADDRESS ON FILE |
| MARIA VELEZ FIGUEROA | ADDRESS ON FILE |
| MARIA VELEZ FREYTES | ADDRESS ON FILE |
| MARIA VELEZ FREYTES | ADDRESS ON FILE |
| MARIA VELEZ GARCIA | ADDRESS ON FILE |
| MARIA VELEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VELEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VELEZ GONZALEZ | ADDRESS ON FILE |
| MARIA VELEZ LEBRON | ADDRESS ON FILE |
| MARIA VELEZ LEBRON | ADDRESS ON FILE |
| MARIA VELEZ MELENDEZ | ADDRESS ON FILE |
| MARIA VELEZ MENDEZ | ADDRESS ON FILE |
| MARIA VELEZ MORALES | ADDRESS ON FILE |
| MARIA VELEZ MORALES | ADDRESS ON FILE |
| MARIA VELEZ MURIEL | ADDRESS ON FILE |
| MARIA VELEZ ORTIZ | ADDRESS ON FILE |
| MARIA VELEZ ORTIZ | ADDRESS ON FILE |
| MARIA VELEZ RAMOS | ADDRESS ON FILE |
| MARIA VELEZ RIVERA | ADDRESS ON FILE |
| MARIA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA VELEZ ROSARIO | ADDRESS ON FILE |
| MARIA VELEZ ROSARIO | ADDRESS ON FILE |
| MARIA VELEZ RUIZ | ADDRESS ON FILE |
| MARIA VELEZ SANCHEZ | ADDRESS ON FILE |
| MARIA VELEZ SANTALIZ | ADDRESS ON FILE |
| MARIA VELEZ SANTALIZ | ADDRESS ON FILE |
| MARIA VELEZ SANTANA | ADDRESS ON FILE |
| MARIA VELEZ TORO | ADDRESS ON FILE |
| MARIA VELEZ TORRES | ADDRESS ON FILE |
| MARIA VELEZ TRINIDAD | ADDRESS ON FILE |
| MARIA VELEZ VALENTIN | ADDRESS ON FILE |
| MARIA VELEZ VALENTIN | ADDRESS ON FILE |
| MARIA VELEZ VELEZ | ADDRESS ON FILE |
| MARIA VENDRELL MANTILLA | ADDRESS ON FILE |
| MARIA VENTURA GOMEZ | ADDRESS ON FILE |
| MARIA VENTURA NUNEZ | ADDRESS ON FILE |
| MARIA VENTURA SANCHEZ | ADDRESS ON FILE |
| MARIA VERA ALVAREZ | ADDRESS ON FILE |
| MARIA VERA MALDONADO | ADDRESS ON FILE |
| MARIA VERA RIVERA | ADDRESS ON FILE |
| MARIA VERGARA COTTO | ADDRESS ON FILE |
| MARIA VIANA REYES | ADDRESS ON FILE |
| MARIA VIANA ROMAN | ADDRESS ON FILE |
| MARIA VICENTE LEON | ADDRESS ON FILE |
| MARIA VICENTE RIVERA | ADDRESS ON FILE |
| MARIA VICENTE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA VICENTE VAZQUEZ | ADDRESS ON FILE |
| MARIA VICTORIA PEREZ RIVERA | ADDRESS ON FILE |
| MARIA VICTORIA SANTOS CALIZ | ADDRESS ON FILE |
| MARIA VIDAL ACEVEDO | ADDRESS ON FILE |
| MARIA VIDAL MELENDEZ | ADDRESS ON FILE |
| MARIA VIERA MARTINEZ | ADDRESS ON FILE |
| MARIA VIERA MARTINEZ | ADDRESS ON FILE |
| MARIA VIERA MERCADO | ADDRESS ON FILE |
| MARIA VIERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA VIERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA VIERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA VIGO GONZALEZ | ADDRESS ON FILE |
| MARIA VILLA SOTO | ADDRESS ON FILE |
| MARIA VILLAFANE QUINONES | ADDRESS ON FILE |
| MARIA VILLAFANE QUINONES | ADDRESS ON FILE |
| MARIA VILLALOBOS KUILAN | ADDRESS ON FILE |
| MARIA VILLALOBOS PAGAN | ADDRESS ON FILE |
| MARIA VILLAMIL FLORIDO | ADDRESS ON FILE |
| MARIA VILLANUEVA APONTE | ADDRESS ON FILE |
| MARIA VILLANUEVA OSORIO | ADDRESS ON FILE |
| MARIA VILLANUEVA ROSARIO | ADDRESS ON FILE |
| MARIA VILLARIN SANCHEZ | ADDRESS ON FILE |
| MARIA VILLARIN SANCHEZ | ADDRESS ON FILE |
| MARIA VILLARINI PEREZ | ADDRESS ON FILE |
| MARIA VILLEGAS ALEJANDRINO | ADDRESS ON FILE |
| MARIA VILLEGAS ALEJANDRINO | ADDRESS ON FILE |
| MARIA VILLEGAS ALEJANDRINO | ADDRESS ON FILE |
| MARIA VILLEGAS CORTIJO | ADDRESS ON FILE |
| MARIA VILLEGAS COTTO | ADDRESS ON FILE |
| MARIA VILLEGAS DEL | ADDRESS ON FILE |
| MARIA VILLEGAS DELGADO | ADDRESS ON FILE |
| MARIA VILLEGAS DIAZ | ADDRESS ON FILE |
| MARIA VILLEGAS MARRER | ADDRESS ON FILE |
| MARIA VILLEGAS MARRER | ADDRESS ON FILE |
| MARIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| MARIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| MARIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| MARIA VILLOCK ECHEVARRIA | ADDRESS ON FILE |
| MARIA VILLOCK ECHEVARRIA | ADDRESS ON FILE |
| MARIA VIRUET ACEVEDO | ADDRESS ON FILE |
| MARIA VIRUET ACEVEDO | ADDRESS ON FILE |
| MARIA VISOT MARQUEZ | ADDRESS ON FILE |
| MARIA VISOT MARQUEZ | ADDRESS ON FILE |
| MARIA VIZCARRONDO DIAZ | ADDRESS ON FILE |
| MARIA VIZCARRONDO VIZCARRONDO | ADDRESS ON FILE |
| MARIA VIZCAYA OQUENDO | ADDRESS ON FILE |
| MARIA VIZCAYA OQUENDO | ADDRESS ON FILE |
| MARIA W GALLOZA SERRANO | ADDRESS ON FILE |
| MARIA W HEREDIA BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA W LEON CARTAGENA | ADDRESS ON FILE |
| MARIA W MEDINA RIVERA | ADDRESS ON FILE |
| MARIA W ROSADO BERMUDEZ | ADDRESS ON FILE |
| MARIA W SOTO RIVERA | ADDRESS ON FILE |
| MARIA X X | ADDRESS ON FILE |
| MARIA Y ALVAREZ SOLIS | ADDRESS ON FILE |
| MARIA Y BETANCOURT ESCALER | ADDRESS ON FILE |
| MARIA Y COLON CRUZ | ADDRESS ON FILE |
| MARIA Y COLON MATEO | ADDRESS ON FILE |
| MARIA Y COLON MORALES | ADDRESS ON FILE |
| MARIA Y COLON ORTIZ | ADDRESS ON FILE |
| MARIA Y CRUZ CENTENO | ADDRESS ON FILE |
| MARIA Y CRUZ ROLON | ADDRESS ON FILE |
| MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE |
| MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE |
| MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE |
| MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE |
| MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE |
| MARIA Y DIAZ RIVERA | ADDRESS ON FILE |
| MARIA Y ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| MARIA Y FERNANDEZ ROSARIO | ADDRESS ON FILE |
| MARIA Y HERNANDEZ MUNIZ | ADDRESS ON FILE |
| MARIA Y LEON HUERTAS | ADDRESS ON FILE |
| MARIA Y OCASIO VELAZQUEZ | ADDRESS ON FILE |
| MARIA Y ORTA RIVERA | ADDRESS ON FILE |
| MARIA Y ORTIZ DIAZ | ADDRESS ON FILE |
| MARIA Y RAMOS NEGRON | ADDRESS ON FILE |
| MARIA Y RAMOS NEGRON | ADDRESS ON FILE |
| MARIA Y RAMOS NEGRON | ADDRESS ON FILE |
| MARIA Y RIJOS RIOS | ADDRESS ON FILE |
| MARIA Y ROBLES REYES | ADDRESS ON FILE |
| MARIA Y RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA Y RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA Y SANCHEZ NAVARRO | ADDRESS ON FILE |
| MARIA Y Y NIEVES SERRANO | ADDRESS ON FILE |
| MARIA Y ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA Y ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MARIA YAMBO CANCEL | ADDRESS ON FILE |
| MARIA YANGUAS JERONIMO | ADDRESS ON FILE |
| MARIA Z AYALA PAGAN | ADDRESS ON FILE |
| MARIA Z BRENES MENDEZ | ADDRESS ON FILE |
| MARIA Z COLON SANTOS | ADDRESS ON FILE |
| MARIA Z CRESPO SALCEDO | ADDRESS ON FILE |
| MARIA Z GANDARILLA RUIZ | ADDRESS ON FILE |
| MARIA Z GANDARILLA RUIZ | ADDRESS ON FILE |
| MARIA Z GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARIA Z LUGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA Z PADIN LOPEZ | ADDRESS ON FILE |
| MARIA Z PIZARRO DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA Z PORRATA DORIA | ADDRESS ON FILE |
| MARIA Z QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MARIA Z RAMOS DIAZ | ADDRESS ON FILE |
| MARIA Z RAMOS TORRES | ADDRESS ON FILE |
| MARIA Z RAMOS VALENTIN | ADDRESS ON FILE |
| MARIA Z RAMOS VALENTIN | ADDRESS ON FILE |
| MARIA Z RIVERA APONTE | ADDRESS ON FILE |
| MARIA Z RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA Z SALGADO ADORNO | ADDRESS ON FILE |
| MARIA Z SIERRA RESTO | ADDRESS ON FILE |
| MARIA Z TIRADO VEGA | ADDRESS ON FILE |
| MARIA Z TORRES BELTRAN | ADDRESS ON FILE |
| MARIA ZAIDMAN COLINA | ADDRESS ON FILE |
| MARIA ZAMBRANA AGUILA | ADDRESS ON FILE |
| MARIA ZAMBRANA VEGA | ADDRESS ON FILE |
| MARIA ZAMOT | ADDRESS ON FILE |
| MARIA ZAMOT | ADDRESS ON FILE |
| MARIA ZAMOT | ADDRESS ON FILE |
| MARIA ZARZA MARTIN | ADDRESS ON FILE |
| MARIA ZAYAS FERNANDEZ | ADDRESS ON FILE |
| MARIA ZAYAS LOPEZ | ADDRESS ON FILE |
| MARIA ZAYAS LOPEZ | ADDRESS ON FILE |
| MARIA ZAYAS LOPEZ | ADDRESS ON FILE |
| MARIA ZAYAS LOPEZ | ADDRESS ON FILE |
| MARIA ZAYAS MARIA | ADDRESS ON FILE |
| MARIA ZAYAS ZAYAS | ADDRESS ON FILE |
| MARIA ZENO TORRES | ADDRESS ON FILE |
| MARIADE L JIMENEZ RIOS | ADDRESS ON FILE |
| MARIADE L RIVERA SANCHEZ | ADDRESS ON FILE |
| MARIADE LOS A OLIVERAS DIAZ | ADDRESS ON FILE |
| MARIADE LOS A RAMOS MENDEZ | ADDRESS ON FILE |
| MARIADE LOS A RAMOS MENDEZ | ADDRESS ON FILE |
| MARIADE LOS A ROSAS CARDONA | ADDRESS ON FILE |
| MARIADEL C COLON ROJAS | ADDRESS ON FILE |
| MARIADEL C COLON ROJAS | ADDRESS ON FILE |
| MARIADEL C VALENTIN VEGA | ADDRESS ON FILE |
| MARIADELC TRINIDAD MAS | ADDRESS ON FILE |
| MARIADELOS A GARCIA ARZUAGA | ADDRESS ON FILE |
| MARIADELOSA GONZALEZ MORAL | ADDRESS ON FILE |
| MARIAISABEL GUADALUPE CRUZ | ADDRESS ON FILE |
| MARIAL ORTIZ TORO | ADDRESS ON FILE |
| MARIAL ORTIZ TORO | ADDRESS ON FILE |
| MARIALICIA RIVERA IGLESIAS | ADDRESS ON FILE |
| MARIALIZA CABRERA | ADDRESS ON FILE |
| MARIALLY GONZALEZ HUERTAS | ADDRESS ON FILE |
| MARIALMA ALFAU ALEMAN | ADDRESS ON FILE |
| MARIALY VAZQUEZ LUNA | ADDRESS ON FILE |
| MARIAM CARRION RODRIGUEZ | ADDRESS ON FILE |
| MARIAM E FONTANEZ FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIAM E GARAY GARCIA | ADDRESS ON FILE |
| MARIAM GARAY OSORIO | ADDRESS ON FILE |
| MARIAM L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIAM M CARBO MATOS | ADDRESS ON FILE |
| MARIAM MORALES PAGAN | ADDRESS ON FILE |
| MARIAM ORLANDO SEPULVEDA | ADDRESS ON FILE |
| MARIAM RIVERA CORCHADO | ADDRESS ON FILE |
| MARIAM RIVERA LOPEZ | ADDRESS ON FILE |
| MARIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIAM S DE JESUS VELAZQUEZ | ADDRESS ON FILE |
| MARIAM SANABRIA TORRES | ADDRESS ON FILE |
| MARIAM SANTIAGO MEJIAS | ADDRESS ON FILE |
| MARIAM VARGAS LUGO | ADDRESS ON FILE |
| MARIAM VILLANUEVA CENTENO | ADDRESS ON FILE |
| MARIAM VILLANUEVA CENTENO | ADDRESS ON FILE |
| MARIAMELIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIAMYELI RODRIGUEZ KUILAN | ADDRESS ON FILE |
| MARIAN BABILONIA CABAN | ADDRESS ON FILE |
| MARIAN BABILONIA CABAN | ADDRESS ON FILE |
| MARIAN BAEZ TORRES | ADDRESS ON FILE |
| MARIAN C CLEMENTE CALDERON | ADDRESS ON FILE |
| MARIAN CASELLAS MARQUEZ | ADDRESS ON FILE |
| MARIAN DE JESUS VARONA | ADDRESS ON FILE |
| MARIAN E RIVERA OLIVERA | ADDRESS ON FILE |
| MARIAN E SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MARIAN FERREIRA BERRIOS | ADDRESS ON FILE |
| MARIAN FIGUEROA GUZMAN | ADDRESS ON FILE |
| MARIAN FIGUEROA GUZMAN | ADDRESS ON FILE |
| MARIAN GONZALEZ MORALES | ADDRESS ON FILE |
| MARIAN LOPEZ PEREZ | ADDRESS ON FILE |
| MARIAN LOPEZ ROMAN | ADDRESS ON FILE |
| MARIAN M MARRERO DIAZ | ADDRESS ON FILE |
| MARIAN MARTINEZ VIDAL | ADDRESS ON FILE |
| MARIAN MATOS EMMANUELLI | ADDRESS ON FILE |
| MARIAN ORTIZ COMAS | ADDRESS ON FILE |
| MARIAN RIVERA CRUZ | ADDRESS ON FILE |
| MARIAN RIVERA QUILES | ADDRESS ON FILE |
| MARIAN RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIAN RODRIGUEZ FONSECA | ADDRESS ON FILE |
| MARIANA AGOSTO SANTOS | ADDRESS ON FILE |
| MARIANA ALEJANDRO ALEJANDR | ADDRESS ON FILE |
| MARIANA ALVAREZ ANDRADES | ADDRESS ON FILE |
| MARIANA ANDINO TORRES | ADDRESS ON FILE |
| MARIANA AYALA PEREZ | ADDRESS ON FILE |
| MARIANA BENITEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANA BENITEZ COLON | ADDRESS ON FILE |
| MARIANA BETANCOURT | ADDRESS ON FILE |
| MARIANA CABRERA BEUCHAMP | ADDRESS ON FILE |
| MARIANA CABRERA SANCHEZ | ADDRESS ON FILE |
| MARIANA CARABALLO SERRANO | ADDRESS ON FILE |
| MARIANA CARMONA VELEZ | ADDRESS ON FILE |
| MARIANA CARMONA VELEZ | ADDRESS ON FILE |
| MARIANA CARMONA VELEZ | ADDRESS ON FILE |
| MARIANA CARRION ROMAN | ADDRESS ON FILE |
| MARIANA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MARIANA COBIAN RODRIGUEZ | ADDRESS ON FILE |
| MARIANA CORTES ESPADA | ADDRESS ON FILE |
| MARIANA CORTES ESPADA | ADDRESS ON FILE |
| MARIANA CORTES RAMOS | ADDRESS ON FILE |
| MARIANA COTTO COLON | ADDRESS ON FILE |
| MARIANA COTTO VEGA | ADDRESS ON FILE |
| MARIANA COTTO VEGA | ADDRESS ON FILE |
| MARIANA CRESPO CHAPARRO | ADDRESS ON FILE |
| MARIANA CRUZ FIGUEROA | ADDRESS ON FILE |
| MARIANA CUEVAS GONZALEZ | ADDRESS ON FILE |
| MARIANA DAVILA SUREN | ADDRESS ON FILE |
| MARIANA DE JESUS CRUZ | ADDRESS ON FILE |
| MARIANA DELGADO HERNANDEZ | ADDRESS ON FILE |
| MARIANA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARIANA E PEREZ ALEJO | ADDRESS ON FILE |
| MARIANA E PEREZ BULA | ADDRESS ON FILE |
| MARIANA E VELAZQUEZ MILLAN | ADDRESS ON FILE |
| MARIANA ELIAS RAFUL | ADDRESS ON FILE |
| MARIANA ESTRADA MERCED | ADDRESS ON FILE |
| MARIANA FELICIANO ALVARADO | ADDRESS ON FILE |
| MARIANA FIGUEROA TORRES | ADDRESS ON FILE |
| MARIANA GARCIA PAGAN | ADDRESS ON FILE |
| MARIANA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIANA HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIANA HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARIANA I HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| MARIANA IRIZARRY RAMOS | ADDRESS ON FILE |
| MARIANA IRIZARRY RAMOS | ADDRESS ON FILE |
| MARIANA KERCADO CABAN | ADDRESS ON FILE |
| MARIANA LOPEZ ARROYO | ADDRESS ON FILE |
| MARIANA LOPEZ AVILES | ADDRESS ON FILE |
| MARIANA LOPEZ MONTANEZ | ADDRESS ON FILE |
| MARIANA LOZADA SANTIAGO | ADDRESS ON FILE |
| MARIANA LUGO SUAREZ | ADDRESS ON FILE |
| MARIANA LUGO SUAREZ | ADDRESS ON FILE |
| MARIANA MA OTERO | ADDRESS ON FILE |
| MARIANA MALAVE DE MANGUAL | ADDRESS ON FILE |
| MARIANA MARTINEZ RIOS | ADDRESS ON FILE |
| MARIANA MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIANA MEDRANO COLMENERO | ADDRESS ON FILE |
| MARIANA MELENDEZ LEFEBRE | ADDRESS ON FILE |
| MARIANA MERCED ACEVEDO | ADDRESS ON FILE |
| MARIANA MERCED ACEVEDO | ADDRESS ON FILE |
| MARIANA MERCED BAEZ | ADDRESS ON FILE |
| MARIANA MILLAN CINTRON | ADDRESS ON FILE |
| MARIANA MILLAN GONZALEZ | ADDRESS ON FILE |
| MARIANA MONTALVO RAMIREZ | ADDRESS ON FILE |
| MARIANA MOYENO PEREZ | ADDRESS ON FILE |
| MARIANA NEGRON IRIZARRY | ADDRESS ON FILE |
| MARIANA NEGRON IRIZARRY | ADDRESS ON FILE |
| MARIANA NERYS GONZALEZ | ADDRESS ON FILE |
| MARIANA NIEVES PEREZ | ADDRESS ON FILE |
| MARIANA NIEVES ROSARIO | ADDRESS ON FILE |
| MARIANA NIN MENDEZ | ADDRESS ON FILE |
| MARIANA ORTEGA FIGUEROA | ADDRESS ON FILE |
| MARIANA ORTIZ CALDERO | ADDRESS ON FILE |
| MARIANA ORTIZ MORALES | ADDRESS ON FILE |
| MARIANA ORTIZ RIVERA | ADDRESS ON FILE |
| MARIANA PARODI TORRES | ADDRESS ON FILE |
| MARIANA PELAEZ | ADDRESS ON FILE |
| MARIANA PEREZ CORDERO | ADDRESS ON FILE |
| MARIANA PEREZ CRUZ | ADDRESS ON FILE |
| MARIANA PIZARRO GARCIA | ADDRESS ON FILE |
| MARIANA PIZARRO GARCIA | ADDRESS ON FILE |
| MARIANA QUILES MENDEZ | ADDRESS ON FILE |
| MARIANA QUILES VAZQUEZ | ADDRESS ON FILE |
| MARIANA R MAYOL TORRES | ADDRESS ON FILE |
| MARIANA RAMOS ROMAN | ADDRESS ON FILE |
| MARIANA RAMOS ROMAN | ADDRESS ON FILE |
| MARIANA RAMOS ROMAN | ADDRESS ON FILE |
| MARIANA REYES MALAVE | ADDRESS ON FILE |
| MARIANA RIOS RIOS | ADDRESS ON FILE |
| MARIANA RIOS RIOS | ADDRESS ON FILE |
| MARIANA RIOS RIOS | ADDRESS ON FILE |
| MARIANA RIVAS PAGAN | ADDRESS ON FILE |
| MARIANA RIVAS PAGAN | ADDRESS ON FILE |
| MARIANA RIVERA GOMEZ | ADDRESS ON FILE |
| MARIANA RIVERA GOMEZ | ADDRESS ON FILE |
| MARIANA RIVERA MERCED | ADDRESS ON FILE |
| MARIANA RIVERA RIVERA | ADDRESS ON FILE |
| MARIANA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARIANA RIVERA TORRES | ADDRESS ON FILE |
| MARIANA RODRIGUEZ DE RAMOS | ADDRESS ON FILE |
| MARIANA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIANA RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| MARIANA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIANA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANA ROMAN MORALES | ADDRESS ON FILE |
| MARIANA ROSA RIVERA | ADDRESS ON FILE |
| MARIANA RUIZ COLON | ADDRESS ON FILE |
| MARIANA SANCHEZ | ADDRESS ON FILE |
| MARIANA SANTIAGO ALICEA | ADDRESS ON FILE |
| MARIANA SANTIAGO GARCIA | ADDRESS ON FILE |
| MARIANA SANTIAGO GARCIA | ADDRESS ON FILE |
| MARIANA SANTOS DAVILA | ADDRESS ON FILE |
| MARIANA SANTOS DAVILA | ADDRESS ON FILE |
| MARIANA SANTOS DAVILA | ADDRESS ON FILE |
| MARIANA SCHARRON ALICEA | ADDRESS ON FILE |
| MARIANA SEDA LUCENA | ADDRESS ON FILE |
| MARIANA TORRES ALVAREZ | ADDRESS ON FILE |
| MARIANA TORRES PEREZ | ADDRESS ON FILE |
| MARIANA VAZQUEZ | ADDRESS ON FILE |
| MARIANA VEGA IRIZARRY | ADDRESS ON FILE |
| MARIANA VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIANA VILLALOBOS MUNIZ | ADDRESS ON FILE |
| MARIANA VILLANUEVA MONTANEZ | ADDRESS ON FILE |
| MARIANE CASTRO DIAZ | ADDRESS ON FILE |
| MARIANE L CARRION ROSA | ADDRESS ON FILE |
| MARIANE L CARRION ROSA | ADDRESS ON FILE |
| MARIANE NEGRON SASTRE | ADDRESS ON FILE |
| MARIANE PEREZ MATOS | ADDRESS ON FILE |
| MARIANE RUIZ | ADDRESS ON FILE |
| MARIANE VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIANEL RIVERA FALU | ADDRESS ON FILE |
| MARIANELA ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARIANELA ANDINO VELEZ | ADDRESS ON FILE |
| MARIANELA AYUSO RIVERA | ADDRESS ON FILE |
| MARIANELA CARABALLO BRANA | ADDRESS ON FILE |
| MARIANELA COLON MELENDEZ | ADDRESS ON FILE |
| MARIANELA CONCEPCION LOPEZ | ADDRESS ON FILE |
| MARIANELA CRUZ PEREZ | ADDRESS ON FILE |
| MARIANELA DIAZ MAYORAL | ADDRESS ON FILE |
| MARIANELA FIGUEROA MONTALV | ADDRESS ON FILE |
| MARIANELA FONTANEZ SOSA | ADDRESS ON FILE |
| MARIANELA GUZMAN TORRES | ADDRESS ON FILE |
| MARIANELA GUZMAN TORRES | ADDRESS ON FILE |
| MARIANELA HERNANDEZ GARCIA | ADDRESS ON FILE |
| MARIANELA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MARIANELA JIMENEZ FIGUEROA | ADDRESS ON FILE |
| MARIANELA LUGO DIAZ | ADDRESS ON FILE |
| MARIANELA MALDONADO MALDONADO | ADDRESS ON FILE |
| MARIANELA MALDONADO SANTIA | ADDRESS ON FILE |
| MARIANELA MALDONADO SANTIA | ADDRESS ON FILE |
| MARIANELA MALDONADO SANTIA | ADDRESS ON FILE |
| MARIANELA MARTINEZ COLLAZO | ADDRESS ON FILE |
| MARIANELA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANELA ORTIZ CORTES | ADDRESS ON FILE |
| MARIANELA ORTIZ FUENTE | ADDRESS ON FILE |
| MARIANELA PITRE LOPEZ | ADDRESS ON FILE |
| MARIANELA PITRE LOPEZ | ADDRESS ON FILE |
| MARIANELA PITRE LOPEZ | ADDRESS ON FILE |
| MARIANELA RAMOS ORTA | ADDRESS ON FILE |
| MARIANELA RAMOS ORTA | ADDRESS ON FILE |
| MARIANELA RIVERA PACHECO | ADDRESS ON FILE |
| MARIANELA RIVERA RIVERA | ADDRESS ON FILE |
| MARIANELA RIVERA RIVERA | ADDRESS ON FILE |
| MARIANELA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIANELA RUIZ SEPULVEDA | ADDRESS ON FILE |
| MARIANELA SANTI A GO | ADDRESS ON FILE |
| MARIANELA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| MARIANELA SOTO COTTO | ADDRESS ON FILE |
| MARIANELA TAVAREZ TORRES | ADDRESS ON FILE |
| MARIANELA TIRADO RIVERA | ADDRESS ON FILE |
| MARIANELA TORRES PEREZ | ADDRESS ON FILE |
| MARIANELA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIANELA VENTURA COMAS | ADDRESS ON FILE |
| MARIANELLA ACEVEDO MUNIZ | ADDRESS ON FILE |
| MARIANET PINEIRO BAEZ | ADDRESS ON FILE |
| MARIANETTE COLLAZO MENDEZ | ADDRESS ON FILE |
| MARIANETTE TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIANGEL C CARDONA RIOS | ADDRESS ON FILE |
| MARIANGELI AMADOR COLON | ADDRESS ON FILE |
| MARIANGELI AMADOR COLON | ADDRESS ON FILE |
| MARIANGELI AYALA RAMOS | ADDRESS ON FILE |
| MARIANGELI CACERES CENTENO | ADDRESS ON FILE |
| MARIANGELI GELY COTTO | ADDRESS ON FILE |
| MARIANGELI GELY COTTO | ADDRESS ON FILE |
| MARIANGELI MORALES | ADDRESS ON FILE |
| MARIANGELI VAZQUEZ LLANERA | ADDRESS ON FILE |
| MARIANGELIE RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| MARIANGELIE RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIANGELIS MARTINEZ ALARCON | ADDRESS ON FILE |
| MARIANGELIS VILLEGAS MARTINEZ | ADDRESS ON FILE |
| MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE |
| MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE |
| MARIANGELLY PADILLA SOLER | ADDRESS ON FILE |
| MARIANGELY ALEMAN GAETAN | ADDRESS ON FILE |
| MARIANGELY DOMINGUEZ RIVERA | ADDRESS ON FILE |
| MARIANGELY MENEDEZ COLON | ADDRESS ON FILE |
| MARIANGELY MORALES LOPEZ | ADDRESS ON FILE |
| MARIANGELY RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIANGELY ROSADO ROMAN | ADDRESS ON FILE |
| MARIANGELY SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIANGELY TORRES TANON | ADDRESS ON FILE |
| MARIANGIE VELAZQUEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANI MOJICA REYES | ADDRESS ON FILE |
| MARIANIT LOPEZ COTTO | ADDRESS ON FILE |
| MARIANITA ACOSTA VELEZ | ADDRESS ON FILE |
| MARIANITA ANDINO GARCIA | ADDRESS ON FILE |
| MARIANITA BERRIOS LOZADA | ADDRESS ON FILE |
| MARIANITA CAMACHO ORTIZ | ADDRESS ON FILE |
| MARIANITA CANCEL VARGAS | ADDRESS ON FILE |
| MARIANITA COLON PAGAN | ADDRESS ON FILE |
| MARIANITA CORTES | ADDRESS ON FILE |
| MARIANITA FLORES RIVERA | ADDRESS ON FILE |
| MARIANITA GONZALEZ ARCE | ADDRESS ON FILE |
| MARIANITA IRIZARRY OLAN | ADDRESS ON FILE |
| MARIANITA IRIZARRY OLAN | ADDRESS ON FILE |
| MARIANITA IRIZARRY OLAN | ADDRESS ON FILE |
| MARIANITA LLAVAT TILEN | ADDRESS ON FILE |
| MARIANITA MIRANDA SANCHEZ | ADDRESS ON FILE |
| MARIANITA QUINONES ALBINO | ADDRESS ON FILE |
| MARIANITA ROSARIO SOTO | ADDRESS ON FILE |
| MARIANITA ROSARIO SOTO | ADDRESS ON FILE |
| MARIANITA TORRES GONZALEZ | ADDRESS ON FILE |
| MARIANITA VARGAS MATOS | ADDRESS ON FILE |
| MARIANITA VELAZQUEZ VARCARCEL | ADDRESS ON FILE |
| MARIANITO GUZMAN VELEZ | ADDRESS ON FILE |
| MARIANITO ROLON RIVERA | ADDRESS ON FILE |
| MARIANITO RUIZ LOZADA | ADDRESS ON FILE |
| MARIANITO SOSA GONZALEZ | ADDRESS ON FILE |
| MARIANN ALBARRAN DE JESUS | ADDRESS ON FILE |
| MARIANN MALDONADO GONZALEZ | ADDRESS ON FILE |
| MARIANN SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIANN SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIANNE CORTINA ALDEBOL | ADDRESS ON FILE |
| MARIANNE D RAMOS ROSADO | ADDRESS ON FILE |
| MARIANNE ESQUILIN ALAMO | ADDRESS ON FILE |
| MARIANNE LOPEZ ALVERIO | ADDRESS ON FILE |
| MARIANNE LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIANNE S GONZALEZ REYES | ADDRESS ON FILE |
| MARIANNE TORRES PEREZ | ADDRESS ON FILE |
| MARIANNE TORRES TORRES | ADDRESS ON FILE |
| MARIANNE VEGA TORRES | ADDRESS ON FILE |
| MARIANNET PADIN CUBERO | ADDRESS ON FILE |
| MARIANNIE SOTO ALEJANDRO | ADDRESS ON FILE |
| MARIANO A REYES COLON | ADDRESS ON FILE |
| MARIANO ABREU SANTANA | ADDRESS ON FILE |
| MARIANO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MARIANO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MARIANO ACEVEDO RAMIREZ | ADDRESS ON FILE |
| MARIANO ALBINO CASTILLO | ADDRESS ON FILE |
| MARIANO ALDEA CLAUDIO | ADDRESS ON FILE |
| MARIANO ALDEA CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANO AMARO CRUZ | ADDRESS ON FILE |
| MARIANO APONTE ORTIZ | ADDRESS ON FILE |
| MARIANO AQUINO PEREZ | ADDRESS ON FILE |
| MARIANO ARGUELLES RAMOS | ADDRESS ON FILE |
| MARIANO AROCHO HERNANDEZ | ADDRESS ON FILE |
| MARIANO ARROYO TORRES | ADDRESS ON FILE |
| MARIANO ARROYO TORRES | ADDRESS ON FILE |
| MARIANO ARROYO TORRES | ADDRESS ON FILE |
| MARIANO BARRETO AVILES | ADDRESS ON FILE |
| MARIANO BATISTA CRUZ | ADDRESS ON FILE |
| MARIANO BATISTA VARGAS | ADDRESS ON FILE |
| MARIANO BATISTA VARGAS | ADDRESS ON FILE |
| MARIANO BRACHE CASTRO | ADDRESS ON FILE |
| MARIANO BRACHE CASTRO | ADDRESS ON FILE |
| MARIANO BRACHE CASTRO | ADDRESS ON FILE |
| MARIANO CABRERA SANTIAGO | ADDRESS ON FILE |
| MARIANO CARABALLO REYES | ADDRESS ON FILE |
| MARIANO CARRERO RAMIREZ | ADDRESS ON FILE |
| MARIANO CARRERO SANTOS | ADDRESS ON FILE |
| MARIANO CINTRON GONZALEZ | ADDRESS ON FILE |
| MARIANO CINTRON GONZALEZ | ADDRESS ON FILE |
| MARIANO CINTRON MARRERO | ADDRESS ON FILE |
| MARIANO CLAUDIO BERRIOS | ADDRESS ON FILE |
| MARIANO CLAUDIO BERRIOS | ADDRESS ON FILE |
| MARIANO COLON FELIX | ADDRESS ON FILE |
| MARIANO COLON FELIX | ADDRESS ON FILE |
| MARIANO CONCEPCION | ADDRESS ON FILE |
| MARIANO CORREA MARTINEZ | ADDRESS ON FILE |
| MARIANO CORREA QUINONES | ADDRESS ON FILE |
| MARIANO CORREA SEPULVEDA | ADDRESS ON FILE |
| MARIANO CORTES LOPEZ | ADDRESS ON FILE |
| MARIANO CORTES LOPEZ | ADDRESS ON FILE |
| MARIANO CRESPO RIOS | ADDRESS ON FILE |
| MARIANO CRESPO RUIZ | ADDRESS ON FILE |
| MARIANO CRESPO RUIZ | ADDRESS ON FILE |
| MARIANO CRUZ LACORTE | ADDRESS ON FILE |
| MARIANO CRUZ ORTIZ | ADDRESS ON FILE |
| MARIANO CURBELO RIVERA | ADDRESS ON FILE |
| MARIANO DAUMONT VIETTA | ADDRESS ON FILE |
| MARIANO DE JESUS ROMERO | ADDRESS ON FILE |
| MARIANO DEL VALLE | ADDRESS ON FILE |
| MARIANO DEL VALLE | ADDRESS ON FILE |
| MARIANO DEL VALLE LOPEZ | ADDRESS ON FILE |
| MARIANO DEL VALLE LOPEZ | ADDRESS ON FILE |
| MARIANO DELGADO ROSARIO | ADDRESS ON FILE |
| MARIANO DIAZ LASSALLE | ADDRESS ON FILE |
| MARIANO DIAZ PADILLA | ADDRESS ON FILE |
| MARIANO DIAZ SANTIAGO | ADDRESS ON FILE |
| MARIANO DIAZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANO DUCRET DIAZ | ADDRESS ON FILE |
| MARIANO ECHEVARRIA TORRES | ADDRESS ON FILE |
| MARIANO EXCIA ROSADO | ADDRESS ON FILE |
| MARIANO EXCIA ROSADO | ADDRESS ON FILE |
| MARIANO FELICIANO GONZALEZ | ADDRESS ON FILE |
| MARIANO FONT ARROYO | ADDRESS ON FILE |
| MARIANO G GUTIERREZ RUIZ | ADDRESS ON FILE |
| MARIANO GALARZA LOPEZ | ADDRESS ON FILE |
| MARIANO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIANO GARCIA TRAVIESO | ADDRESS ON FILE |
| MARIANO GOMEZ JIMENEZ | ADDRESS ON FILE |
| MARIANO GOMEZ TOMASINI | ADDRESS ON FILE |
| MARIANO GONZALEZ ACEVEDO | ADDRESS ON FILE |
| MARIANO GONZALEZ FORNES | ADDRESS ON FILE |
| MARIANO GONZALEZ FORNES | ADDRESS ON FILE |
| MARIANO GONZALEZ FORNES | ADDRESS ON FILE |
| MARIANO GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIANO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIANO GONZALEZ MEDINA | ADDRESS ON FILE |
| MARIANO GONZALEZ MUNOZ | ADDRESS ON FILE |
| MARIANO GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIANO HERNANDEZ CRUZ | ADDRESS ON FILE |
| MARIANO HERNANDEZ CRUZ | ADDRESS ON FILE |
| MARIANO HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIANO HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIANO HERNANDEZ REYES | ADDRESS ON FILE |
| MARIANO HUERTAS OCASIO | ADDRESS ON FILE |
| MARIANO J BRAVO COLON | ADDRESS ON FILE |
| MARIANO JIMENEZ VALENTIN | ADDRESS ON FILE |
| MARIANO JR SAN FELIZ RAMOS | ADDRESS ON FILE |
| MARIANO L SERRANO RODRIGUEZ | ADDRESS ON FILE |
| MARIANO LANDRON ROSADO | ADDRESS ON FILE |
| MARIANO LOPERENA AQUINO | ADDRESS ON FILE |
| MARIANO LOPEZ BERMUDEZ | ADDRESS ON FILE |
| MARIANO LOPEZ PEREZ | ADDRESS ON FILE |
| MARIANO LOPEZ PONCE | ADDRESS ON FILE |
| MARIANO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIANO LUGO CINTRON | ADDRESS ON FILE |
| MARIANO MA REYES | ADDRESS ON FILE |
| MARIANO MA REYES | ADDRESS ON FILE |
| MARIANO MA REYES | ADDRESS ON FILE |
| MARIANO MAGGIOLO MENDOZA | ADDRESS ON FILE |
| MARIANO MALDONADO ALVARADO | ADDRESS ON FILE |
| MARIANO MALDONADO GARCIA | ADDRESS ON FILE |
| MARIANO MALDONADO GARCIA | ADDRESS ON FILE |
| MARIANO MALDONADO MALDONADO | ADDRESS ON FILE |
| MARIANO MALDONADO NEGRON | ADDRESS ON FILE |
| MARIANO MARTINEZ | ADDRESS ON FILE |
| MARIANO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANO MATOS BERRIOS | ADDRESS ON FILE |
| MARIANO MATOS BERRIOS | ADDRESS ON FILE |
| MARIANO MATOS BERRIOS | ADDRESS ON FILE |
| MARIANO MATOS BERRIOS | ADDRESS ON FILE |
| MARIANO MATOS BERRIOS | ADDRESS ON FILE |
| MARIANO MATOS BERRIOS | ADDRESS ON FILE |
| MARIANO MATOS LOPEZ | ADDRESS ON FILE |
| MARIANO MATOS MATOS | ADDRESS ON FILE |
| MARIANO MATOS MATOS | ADDRESS ON FILE |
| MARIANO MEAUX RODRIGUEZ | ADDRESS ON FILE |
| MARIANO MELENDEZ CANDELARIA | ADDRESS ON FILE |
| MARIANO MIRANDA NUNEZ | ADDRESS ON FILE |
| MARIANO MIRANDA SERRANO | ADDRESS ON FILE |
| MARIANO MOLINA NO APELLIDO | ADDRESS ON FILE |
| MARIANO MONTERO VELEZ | ADDRESS ON FILE |
| MARIANO MORALES CRUZ | ADDRESS ON FILE |
| MARIANO MORALES FIGUERO | ADDRESS ON FILE |
| MARIANO MORALES FIGUERO | ADDRESS ON FILE |
| MARIANO MORALES SANTANA | ADDRESS ON FILE |
| MARIANO NARVAEZ CORREA | ADDRESS ON FILE |
| MARIANO NEGRON RIVERA | ADDRESS ON FILE |
| MARIANO NEGRON RIVERA | ADDRESS ON FILE |
| MARIANO OCASIO HADDOCK | ADDRESS ON FILE |
| MARIANO ORTEGA PEREZ | ADDRESS ON FILE |
| MARIANO ORTIZ NIEVES | ADDRESS ON FILE |
| MARIANO PAREDES CRUZ | ADDRESS ON FILE |
| MARIANO PEREZ CARTAGENA | ADDRESS ON FILE |
| MARIANO PEREZ CEBALLOS | ADDRESS ON FILE |
| MARIANO PEREZ GUZMAN | ADDRESS ON FILE |
| MARIANO PEREZ MORALES | ADDRESS ON FILE |
| MARIANO PEREZ REYES | ADDRESS ON FILE |
| MARIANO PEREZ RIVERA | ADDRESS ON FILE |
| MARIANO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIANO PEREZ ROMAN | ADDRESS ON FILE |
| MARIANO PEREZ ROMAN | ADDRESS ON FILE |
| MARIANO PEREZ SEPULVEDA | ADDRESS ON FILE |
| MARIANO PEREZ ZAMBRANA | ADDRESS ON FILE |
| MARIANO PIMENTEL BRACHE | ADDRESS ON FILE |
| MARIANO QUINONES CORREA | ADDRESS ON FILE |
| MARIANO QUINONES LOPEZ | ADDRESS ON FILE |
| MARIANO QUINTERO MELENDEZ | ADDRESS ON FILE |
| MARIANO R AMADOR | ADDRESS ON FILE |
| MARIANO R AMADOR | ADDRESS ON FILE |
| MARIANO R DELGADO VELEZ | ADDRESS ON FILE |
| MARIANO RAMIREZ BENET | ADDRESS ON FILE |
| MARIANO RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIANO RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIANO RAMOS JIMENEZ | ADDRESS ON FILE |
| MARIANO RAMOS JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANO RAMOS MONTANEZ | ADDRESS ON FILE |
| MARIANO RAMOS MONTANEZ | ADDRESS ON FILE |
| MARIANO RAMOS OSORIO | ADDRESS ON FILE |
| MARIANO RAMOS OSORIO | ADDRESS ON FILE |
| MARIANO RAMOS OSORIO | ADDRESS ON FILE |
| MARIANO RAMOS RIVERA | ADDRESS ON FILE |
| MARIANO RAMOS ROSARIO | ADDRESS ON FILE |
| MARIANO RAMOS SANTIAGO | ADDRESS ON FILE |
| MARIANO RAMOS VILLEGAS | ADDRESS ON FILE |
| MARIANO RAMOS VILLEGAS | ADDRESS ON FILE |
| MARIANO RAMOS VILLEGAS | ADDRESS ON FILE |
| MARIANO REYES JORGE | ADDRESS ON FILE |
| MARIANO REYES MATEO | ADDRESS ON FILE |
| MARIANO RIOS LEBRON | ADDRESS ON FILE |
| MARIANO RIOS RIVERA | ADDRESS ON FILE |
| MARIANO RIOS RIVERA | ADDRESS ON FILE |
| MARIANO RIOS RIVERA | ADDRESS ON FILE |
| MARIANO RIOS RIVERA | ADDRESS ON FILE |
| MARIANO RIOS SIERRA | ADDRESS ON FILE |
| MARIANO RIVERA CARABALLO | ADDRESS ON FILE |
| MARIANO RIVERA CARABALLO | ADDRESS ON FILE |
| MARIANO RIVERA ESQUILIN | ADDRESS ON FILE |
| MARIANO RIVERA GARCIA | ADDRESS ON FILE |
| MARIANO RIVERA MORALES | ADDRESS ON FILE |
| MARIANO RIVERA ORTIZ | ADDRESS ON FILE |
| MARIANO RIVERA OYOLA | ADDRESS ON FILE |
| MARIANO RIVERA PEREZ | ADDRESS ON FILE |
| MARIANO ROCAFORT FERNANDEZ | ADDRESS ON FILE |
| MARIANO RODRIGUEZ | ADDRESS ON FILE |
| MARIANO RODRIGUEZ ALBINO | ADDRESS ON FILE |
| MARIANO RODRIGUEZ ALMESTICA | ADDRESS ON FILE |
| MARIANO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MARIANO RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIANO RODRIGUEZ CORTES | ADDRESS ON FILE |
| MARIANO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| MARIANO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIANO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIANO RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIANO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MARIANO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIANO ROLON MOJICA | ADDRESS ON FILE |
| MARIANO ROMAN ARCE | ADDRESS ON FILE |
| MARIANO ROSA MORALES | ADDRESS ON FILE |
| MARIANO ROSA PEREIRA | ADDRESS ON FILE |
| MARIANO ROSA VELEZ | ADDRESS ON FILE |
| MARIANO ROSARIO RIVERA | ADDRESS ON FILE |
| MARIANO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIANO ROSARIO SANTIAGO | ADDRESS ON FILE |
| MARIANO ROSARIO SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANO SALGADO AGUEDA | ADDRESS ON FILE |
| MARIANO SANCHEZ CABEZUDO | ADDRESS ON FILE |
| MARIANO SANCHEZ ROBLES | ADDRESS ON FILE |
| MARIANO SANTIAGO CRUZ | ADDRESS ON FILE |
| MARIANO SANTIAGO PADILLA | ADDRESS ON FILE |
| MARIANO SANTIAGO PADILLA | ADDRESS ON FILE |
| MARIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIANO SEDA FERRER | ADDRESS ON FILE |
| MARIANO SERRANO NIEVES | ADDRESS ON FILE |
| MARIANO SERRANO NIEVES | ADDRESS ON FILE |
| MARIANO SOLER TORRES | ADDRESS ON FILE |
| MARIANO SOLORZANO THILLET | ADDRESS ON FILE |
| MARIANO SOTO JAVIER | ADDRESS ON FILE |
| MARIANO TELLADO PEREZ | ADDRESS ON FILE |
| MARIANO TIRADO RESTITUYO | ADDRESS ON FILE |
| MARIANO TIRADO RESTOTUYO | ADDRESS ON FILE |
| MARIANO TORRES GONZALEZ | ADDRESS ON FILE |
| MARIANO TORRES GUADALUPE | ADDRESS ON FILE |
| MARIANO TORRES LUGO | ADDRESS ON FILE |
| MARIANO TORRES MALDONADO | ADDRESS ON FILE |
| MARIANO TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIANO TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIANO TORRES SUAREZ | ADDRESS ON FILE |
| MARIANO TORRES VELAZQUEZ | ADDRESS ON FILE |
| MARIANO TOSADO NIEVES | ADDRESS ON FILE |
| MARIANO TOSADO NIEVES | ADDRESS ON FILE |
| MARIANO VALE BABILONIA | ADDRESS ON FILE |
| MARIANO VALENTIN TORO | ADDRESS ON FILE |
| MARIANO VARGAS DIAZ | ADDRESS ON FILE |
| MARIANO VARGAS PAGAN | ADDRESS ON FILE |
| MARIANO VARGAS PAGAN | ADDRESS ON FILE |
| MARIANO VAZQUEZ | ADDRESS ON FILE |
| MARIANO VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIANO VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIANO VELAZQUEZ BIZALDI | ADDRESS ON FILE |
| MARIANO VELEZ GONZALEZ | ADDRESS ON FILE |
| MARIANO VELEZ LOPEZ | ADDRESS ON FILE |
| MARIANO VELEZ MARTINEZ | ADDRESS ON FILE |
| MARIANO VIRUET GONZALEZ | ADDRESS ON FILE |
| MARIANO ZAPATA BURGOS | ADDRESS ON FILE |
| MARIANS FELICIANO GUERR | ADDRESS ON FILE |
| MARIANYELLY QUINTERO PINTOR | ADDRESS ON FILE |
| MARIANYELLY QUINTERO PINTOR | ADDRESS ON FILE |
| MARIANYELLY QUINTERO PINTOR | ADDRESS ON FILE |
| MARIANYS DOMINGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIAOS I VARGAS | ADDRESS ON FILE |
| MARIBEL ACABA DEL VALLE | ADDRESS ON FILE |
| MARIBEL ACABA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE |
| MARIBEL ACEVEDO TORRES | ADDRESS ON FILE |
| MARIBEL ACOSTA FELICIANO | ADDRESS ON FILE |
| MARIBEL ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL AGUAYO PIZARRO | ADDRESS ON FILE |
| MARIBEL AGUILAR VALENCIA | ADDRESS ON FILE |
| MARIBEL ALBALADEJO SANTIAGO | ADDRESS ON FILE |
| MARIBEL ALBARRAN HERNANDEZ | ADDRESS ON FILE |
| MARIBEL ALBERTORIO CINTRON | ADDRESS ON FILE |
| MARIBEL ALEJANDRO FIGUEROA | ADDRESS ON FILE |
| MARIBEL ALEJANDRO PASTRANA | ADDRESS ON FILE |
| MARIBEL ALICEA ANDINO | ADDRESS ON FILE |
| MARIBEL ALICEA ANDINO | ADDRESS ON FILE |
| MARIBEL ALICEA APONTE | ADDRESS ON FILE |
| MARIBEL ALICEA APONTE | ADDRESS ON FILE |
| MARIBEL ALICEA APONTE | ADDRESS ON FILE |
| MARIBEL ALICEA LUGO | ADDRESS ON FILE |
| MARIBEL ALICEA PUIG | ADDRESS ON FILE |
| MARIBEL ALICEA SANTIAGO | ADDRESS ON FILE |
| MARIBEL ALICEA SANTIAGO | ADDRESS ON FILE |
| MARIBEL ALOMAR ORTIZ | ADDRESS ON FILE |
| MARIBEL AMADOR PARES | ADDRESS ON FILE |
| MARIBEL ANDUJAR ANDUJAR | ADDRESS ON FILE |
| MARIBEL APONTE APONTE | ADDRESS ON FILE |
| MARIBEL APONTE APONTE | ADDRESS ON FILE |
| MARIBEL APONTE BURGOS | ADDRESS ON FILE |
| MARIBEL APONTE GARCIA | ADDRESS ON FILE |
| MARIBEL ARCE NAPOLEONI | ADDRESS ON FILE |
| MARIBEL ARRIAGA PELUYERA | ADDRESS ON FILE |
| MARIBEL ARROYO MENDEZ | ADDRESS ON FILE |
| MARIBEL ARZUAGA BETANCOURT | ADDRESS ON FILE |
| MARIBEL ASTACIO ORTIZ | ADDRESS ON FILE |
| MARIBEL AVILA VELAZQUEZ | ADDRESS ON FILE |
| MARIBEL AVILES BURGOS | ADDRESS ON FILE |
| MARIBEL AVILES RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL AYALA PEREZ | ADDRESS ON FILE |
| MARIBEL AYALA PIZARRO | ADDRESS ON FILE |
| MARIBEL AYALA ROSA | ADDRESS ON FILE |
| MARIBEL BAEZ DE JESUS | ADDRESS ON FILE |
| MARIBEL BAEZ VEGA | ADDRESS ON FILE |
| MARIBEL BALAGUER COLON | ADDRESS ON FILE |
| MARIBEL BALAY RUIZ | ADDRESS ON FILE |
| MARIBEL BARBOSA VEGA | ADDRESS ON FILE |
| MARIBEL BARBOSA VEGA | ADDRESS ON FILE |
| MARIBEL BARREIRO MAYMI | ADDRESS ON FILE |
| MARIBEL BARRETO BLAS | ADDRESS ON FILE |
| MARIBEL BARROSO RIVERA | ADDRESS ON FILE |
| MARIBEL BATISTA MIRANDA | ADDRESS ON FILE |
| MARIBEL BATISTA OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL BATIZ HERNANDEZ | ADDRESS ON FILE |
| MARIBEL BELTRAN CASTRO | ADDRESS ON FILE |
| MARIBEL BELTRAN CASTRO | ADDRESS ON FILE |
| MARIBEL BELTRAN CASTRO | ADDRESS ON FILE |
| MARIBEL BELTRAN RIVERA | ADDRESS ON FILE |
| MARIBEL BERMUDEZ DIAZ | ADDRESS ON FILE |
| MARIBEL BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| MARIBEL BERRIOS LOPEZ | ADDRESS ON FILE |
| MARIBEL BERRIOS PEREZ | ADDRESS ON FILE |
| MARIBEL BETANCOURT MOJICA | ADDRESS ON FILE |
| MARIBEL BONANO MARQUEZ | ADDRESS ON FILE |
| MARIBEL BONET LEBRON | ADDRESS ON FILE |
| MARIBEL BONET MORALES | ADDRESS ON FILE |
| MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE |
| MARIBEL BORRERO MATIAS | ADDRESS ON FILE |
| MARIBEL BORRERO NATAL | ADDRESS ON FILE |
| MARIBEL BORRERO NATAL | ADDRESS ON FILE |
| MARIBEL BORRERO NATAL | ADDRESS ON FILE |
| MARIBEL BURGOS COLLAZO | ADDRESS ON FILE |
| MARIBEL CABALLERO CABRERA | ADDRESS ON FILE |
| MARIBEL CABRERA CABRERA | ADDRESS ON FILE |
| MARIBEL CABRERA CABRERA | ADDRESS ON FILE |
| MARIBEL CABRERA ORTIZ | ADDRESS ON FILE |
| MARIBEL CACERES BENITEZ | ADDRESS ON FILE |
| MARIBEL CAMACHO SIERRA | ADDRESS ON FILE |
| MARIBEL CAMACHO SIERRA | ADDRESS ON FILE |
| MARIBEL CAMACHO SOTO | ADDRESS ON FILE |
| MARIBEL CANALES ROSARIO | ADDRESS ON FILE |
| MARIBEL CARABALLO ADORNO | ADDRESS ON FILE |
| MARIBEL CARABALLO QUINONES | ADDRESS ON FILE |
| MARIBEL CARABALLO QUINONES | ADDRESS ON FILE |
| MARIBEL CARABALLO QUINONES | ADDRESS ON FILE |
| MARIBEL CARABALLO QUINONES | ADDRESS ON FILE |
| MARIBEL CARABALLO SERRANO | ADDRESS ON FILE |
| MARIBEL CARATINI ROLON | ADDRESS ON FILE |
| MARIBEL CARATINI ROLON | ADDRESS ON FILE |
| MARIBEL CARDONA TOMASSINI | ADDRESS ON FILE |
| MARIBEL CARMONA MORALES | ADDRESS ON FILE |
| MARIBEL CARRASQUILLO BAEZ | ADDRESS ON FILE |
| MARIBEL CARRASQUILLO SAEZ | ADDRESS ON FILE |
| MARIBEL CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| MARIBEL CARRILLO FLORES | ADDRESS ON FILE |
| MARIBEL CARTAGENA CRUZ | ADDRESS ON FILE |
| MARIBEL CARTAGENA RIVERA | ADDRESS ON FILE |
| MARIBEL CARTAGENA TORRES | ADDRESS ON FILE |
| MARIBEL CASTELLANOS ACEVEDO | ADDRESS ON FILE |
| MARIBEL CASTRO COLON | ADDRESS ON FILE |
| MARIBEL CASTRO COSME | ADDRESS ON FILE |
| MARIBEL CASTRO COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL CENTENO SANCHEZ | ADDRESS ON FILE |
| MARIBEL CENTENO SANCHEZ | ADDRESS ON FILE |
| MARIBEL CEPEDA CRUZ | ADDRESS ON FILE |
| MARIBEL CEPEDA CRUZ | ADDRESS ON FILE |
| MARIBEL CEPEDA RAMOS | ADDRESS ON FILE |
| MARIBEL CHEVERE DOMENECH | ADDRESS ON FILE |
| MARIBEL CHEVERE DOMENECH | ADDRESS ON FILE |
| MARIBEL CINTRON LANDRON | ADDRESS ON FILE |
| MARIBEL CINTRON RESTO | ADDRESS ON FILE |
| MARIBEL CIRILO MELENDEZ | ADDRESS ON FILE |
| MARIBEL CLASS DELGADO | ADDRESS ON FILE |
| MARIBEL COLLAZO JORDAN | ADDRESS ON FILE |
| MARIBEL COLLAZO MELENDEZ | ADDRESS ON FILE |
| MARIBEL COLLAZO SOTO | ADDRESS ON FILE |
| MARIBEL COLLAZO SOTO | ADDRESS ON FILE |
| MARIBEL COLLAZO SUAREZ | ADDRESS ON FILE |
| MARIBEL COLON CONCEPCION | ADDRESS ON FILE |
| MARIBEL COLON LANCARA | ADDRESS ON FILE |
| MARIBEL COLON MARTES | ADDRESS ON FILE |
| MARIBEL COLON MARTINEZ | ADDRESS ON FILE |
| MARIBEL COLON MARTINEZ | ADDRESS ON FILE |
| MARIBEL COLON MARTINEZ | ADDRESS ON FILE |
| MARIBEL COLON MERCADO | ADDRESS ON FILE |
| MARIBEL COLON MIRANDA | ADDRESS ON FILE |
| MARIBEL COLON ORTIZ | ADDRESS ON FILE |
| MARIBEL COLON RIVERA | ADDRESS ON FILE |
| MARIBEL COLON RIVERA | ADDRESS ON FILE |
| MARIBEL COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL COLON SANTIAGO | ADDRESS ON FILE |
| MARIBEL COLON VELAZQUEZ | ADDRESS ON FILE |
| MARIBEL CONCEPCION CANTRE | ADDRESS ON FILE |
| MARIBEL CONCEPCION ORTIZ | ADDRESS ON FILE |
| MARIBEL CONDE PEREZ | ADDRESS ON FILE |
| MARIBEL CONDE PEREZ | ADDRESS ON FILE |
| MARIBEL CONTRERAS CARABALLO | ADDRESS ON FILE |
| MARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE |
| MARIBEL CORDERO FIGUEROA | ADDRESS ON FILE |
| MARIBEL CORRALIZA TORRES | ADDRESS ON FILE |
| MARIBEL CORREA CASTRO | ADDRESS ON FILE |
| MARIBEL CORREA MARTY | ADDRESS ON FILE |
| MARIBEL CORREA REYES | ADDRESS ON FILE |
| MARIBEL CORTES DE JESUS | ADDRESS ON FILE |
| MARIBEL CORTES MUNIZ | ADDRESS ON FILE |
| MARIBEL COTTO RAMOS | ADDRESS ON FILE |
| MARIBEL COTTO RIVERA | ADDRESS ON FILE |
| MARIBEL COTTO ZAYAS | ADDRESS ON FILE |
| MARIBEL CRUZ ACEVEDO | ADDRESS ON FILE |
| MARIBEL CRUZ ACEVEDO | ADDRESS ON FILE |
| MARIBEL CRUZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL CRUZ APONTE | ADDRESS ON FILE |
| MARIBEL CRUZ APONTE | ADDRESS ON FILE |
| MARIBEL CRUZ APONTE | ADDRESS ON FILE |
| MARIBEL CRUZ CARABALLO | ADDRESS ON FILE |
| MARIBEL CRUZ DE JESUS | ADDRESS ON FILE |
| MARIBEL CRUZ DE LEON | ADDRESS ON FILE |
| MARIBEL CRUZ FERRER | ADDRESS ON FILE |
| MARIBEL CRUZ FIGUEROA | ADDRESS ON FILE |
| MARIBEL CRUZ PADUA | ADDRESS ON FILE |
| MARIBEL CRUZ PADUA | ADDRESS ON FILE |
| MARIBEL CRUZ SANABRIA | ADDRESS ON FILE |
| MARIBEL CRUZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL CRUZ SOTO | ADDRESS ON FILE |
| MARIBEL CRUZ SOTOMAYOR | ADDRESS ON FILE |
| MARIBEL CRUZ SOTOMAYOR | ADDRESS ON FILE |
| MARIBEL CRUZ VARGAS | ADDRESS ON FILE |
| MARIBEL CRUZ VARGAS | ADDRESS ON FILE |
| MARIBEL CRUZRIVERA | ADDRESS ON FILE |
| MARIBEL CUADRADO RIVERA | ADDRESS ON FILE |
| MARIBEL CUEBAS RIVERA | ADDRESS ON FILE |
| MARIBEL CURET VAZQUEZ | ADDRESS ON FILE |
| MARIBEL DAVILA ORTIZ | ADDRESS ON FILE |
| MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DE JESUS PAGAN | ADDRESS ON FILE |
| MARIBEL DE JESUS VAZQUEZ | ADDRESS ON FILE |
| MARIBEL DE LEON ORTIZ | ADDRESS ON FILE |
| MARIBEL DE-JESUS | ADDRESS ON FILE |
| MARIBEL DE-JESUS | ADDRESS ON FILE |
| MARIBEL DEL C ZAYAS SANCHEZ | ADDRESS ON FILE |
| MARIBEL DEL MORAL RIVERA | ADDRESS ON FILE |
| MARIBEL DEL VALLE | ADDRESS ON FILE |
| MARIBEL DELEON SANCHEZ | ADDRESS ON FILE |
| MARIBEL DELGADO CANALES | ADDRESS ON FILE |
| MARIBEL DELGADO COLON | ADDRESS ON FILE |
| MARIBEL DELGADO ORTIZ | ADDRESS ON FILE |
| MARIBEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DELGADO SUGRANES | ADDRESS ON FILE |
| MARIBEL DIAZ BAEZ | ADDRESS ON FILE |
| MARIBEL DIAZ COLON | ADDRESS ON FILE |
| MARIBEL DIAZ DE LEON | ADDRESS ON FILE |
| MARIBEL DIAZ DIAZ | ADDRESS ON FILE |
| MARIBEL DIAZ DIAZ | ADDRESS ON FILE |
| MARIBEL DIAZ FIGUEROA | ADDRESS ON FILE |
| MARIBEL DIAZ REYES | ADDRESS ON FILE |
| MARIBEL DIAZ RIVERA | ADDRESS ON FILE |
| MARIBEL DIAZ RIVERA | ADDRESS ON FILE |
| MARIBEL DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DIAZ ROSARIO | ADDRESS ON FILE |
| MARIBEL DIAZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL DOMINGUEZ ALBELO | ADDRESS ON FILE |
| MARIBEL DROZ HERNANDEZ | ADDRESS ON FILE |
| MARIBEL DURAN LUGO | ADDRESS ON FILE |
| MARIBEL DURAN LUGO | ADDRESS ON FILE |
| MARIBEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| MARIBEL ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| MARIBEL ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| MARIBEL ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| MARIBEL ECHEVARRIA ROSADO | ADDRESS ON FILE |
| MARIBEL ESCOBAR BARRETO | ADDRESS ON FILE |
| MARIBEL ESPINOSA VARGAS | ADDRESS ON FILE |
| MARIBEL ESTRADA NEGRON | ADDRESS ON FILE |
| MARIBEL FARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL FELICIA CORTES | ADDRESS ON FILE |
| MARIBEL FELICIANO | ADDRESS ON FILE |
| MARIBEL FELICIANO JIMENEZ | ADDRESS ON FILE |
| MARIBEL FELICIANO TORRES | ADDRESS ON FILE |
| MARIBEL FELIU GRAJALES | ADDRESS ON FILE |
| MARIBEL FELIX COLON | ADDRESS ON FILE |
| MARIBEL FERNANDEZ DELGADO | ADDRESS ON FILE |
| MARIBEL FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MARIBEL FERNANDINI TORRES | ADDRESS ON FILE |
| MARIBEL FERNANDINI TORRES | ADDRESS ON FILE |
| MARIBEL FIGUEROA ALVAREZ | ADDRESS ON FILE |
| MARIBEL FIGUEROA ALVAREZ | ADDRESS ON FILE |
| MARIBEL FIGUEROA DIAZ | ADDRESS ON FILE |
| MARIBEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIBEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIBEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIBEL FIGUEROA SERRANO | ADDRESS ON FILE |
| MARIBEL FLORES VAZQUEZ | ADDRESS ON FILE |
| MARIBEL FRANQUI COFRESI | ADDRESS ON FILE |
| MARIBEL FRANQUI COFRESI | ADDRESS ON FILE |
| MARIBEL FRANQUI COFRESI | ADDRESS ON FILE |
| MARIBEL FRATICELLI FIGUEROA | ADDRESS ON FILE |
| MARIBEL FUENTES FIGUEROA | ADDRESS ON FILE |
| MARIBEL GALLARDO OLIVARES | ADDRESS ON FILE |
| MARIBEL GALVEZ ORTIZ | ADDRESS ON FILE |
| MARIBEL GARCIA CHARRIEZ | ADDRESS ON FILE |
| MARIBEL GARCIA COTTO | ADDRESS ON FILE |
| MARIBEL GARCIA CRUZ | ADDRESS ON FILE |
| MARIBEL GARCIA CRUZ | ADDRESS ON FILE |
| MARIBEL GARCIA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL GARCIA MARRERO | ADDRESS ON FILE |
| MARIBEL GARCIA OROPEZA | ADDRESS ON FILE |
| MARIBEL GARCIA OROPEZA | ADDRESS ON FILE |
| MARIBEL GARCIA PENA | ADDRESS ON FILE |
| MARIBEL GARCIA RIVERA | ADDRESS ON FILE |
| MARIBEL GARCIA TORRES | ADDRESS ON FILE |
| MARIBEL GARCIA YILI | ADDRESS ON FILE |
| MARIBEL GELPI FIGUEROA | ADDRESS ON FILE |
| MARIBEL GELPI FIGUEROA | ADDRESS ON FILE |
| MARIBEL GELPI FIGUEROA | ADDRESS ON FILE |
| MARIBEL GIERBOLINI | ADDRESS ON FILE |
| MARIBEL GOMEZ DE JESUS | ADDRESS ON FILE |
| MARIBEL GOMEZ GARCIA | ADDRESS ON FILE |
| MARIBEL GOMEZ MORALES | ADDRESS ON FILE |
| MARIBEL GONZALEZ | ADDRESS ON FILE |
| MARIBEL GONZALEZ ACOSTA | ADDRESS ON FILE |
| MARIBEL GONZALEZ ARZUAGA | ADDRESS ON FILE |
| MARIBEL GONZALEZ ARZUAGA | ADDRESS ON FILE |
| MARIBEL GONZALEZ CABRERA | ADDRESS ON FILE |
| MARIBEL GONZALEZ CARABALLO | ADDRESS ON FILE |
| MARIBEL GONZALEZ CLAUDIO | ADDRESS ON FILE |
| MARIBEL GONZALEZ MUNOZ | ADDRESS ON FILE |
| MARIBEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIBEL GONZALEZ PEREZ | ADDRESS ON FILE |
| MARIBEL GONZALEZ QUILES | ADDRESS ON FILE |
| MARIBEL GONZALEZ RAMIREZ | ADDRESS ON FILE |
| MARIBEL GONZALEZ REYES | ADDRESS ON FILE |
| MARIBEL GONZALEZ REYES | ADDRESS ON FILE |
| MARIBEL GONZALEZ ROBLES | ADDRESS ON FILE |
| MARIBEL GONZALEZ SALAS | ADDRESS ON FILE |
| MARIBEL GONZALEZ TOLENTINO | ADDRESS ON FILE |
| MARIBEL GONZALEZ TORRES | ADDRESS ON FILE |
| MARIBEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MARIBEL GRAJALES LORENZO | ADDRESS ON FILE |
| MARIBEL GREEN VEGA | ADDRESS ON FILE |
| MARIBEL GUADALUPE DE LEON | ADDRESS ON FILE |
| MARIBEL GUADARRAMA LARA | ADDRESS ON FILE |
| MARIBEL GUADARRAMA LARA | ADDRESS ON FILE |
| MARIBEL GUADARRAMA LARA | ADDRESS ON FILE |
| MARIBEL GUAL | ADDRESS ON FILE |
| MARIBEL GUEVARRA IRIZAR | ADDRESS ON FILE |
| MARIBEL GUTIERREZ TORRES | ADDRESS ON FILE |
| MARIBEL GUZMAN COLON | ADDRESS ON FILE |
| MARIBEL GUZMAN LOPEZ | ADDRESS ON FILE |
| MARIBEL GUZMAN RAMOS | ADDRESS ON FILE |
| MARIBEL HERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIBEL HERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIBEL HERNANDEZ CEDEYO | ADDRESS ON FILE |
| MARIBEL HERNANDEZ CEDEYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL HERNANDEZ COLON | ADDRESS ON FILE |
| MARIBEL HERNANDEZ ESTREMERA | ADDRESS ON FILE |
| MARIBEL HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MARIBEL HERNANDEZ GARCIA | ADDRESS ON FILE |
| MARIBEL HERNANDEZ GARCIA | ADDRESS ON FILE |
| MARIBEL HERNANDEZ GUEVARA | ADDRESS ON FILE |
| MARIBEL HERNANDEZ LATORRE | ADDRESS ON FILE |
| MARIBEL HERNANDEZ LATORRE | ADDRESS ON FILE |
| MARIBEL HERNANDEZ MAISONET | ADDRESS ON FILE |
| MARIBEL HERNANDEZ MARRERO | ADDRESS ON FILE |
| MARIBEL HERNANDEZ MILLAN | ADDRESS ON FILE |
| MARIBEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIBEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIBEL HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MARIBEL HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIBEL HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIBEL HERNANDEZ VARELA | ADDRESS ON FILE |
| MARIBEL HERNANDEZ VARELA | ADDRESS ON FILE |
| MARIBEL HERNANDEZ VARELA | ADDRESS ON FILE |
| MARIBEL HIRALDO HANCE | ADDRESS ON FILE |
| MARIBEL HORTA GUTIERREZ | ADDRESS ON FILE |
| MARIBEL HORTA GUTIERREZ | ADDRESS ON FILE |
| MARIBEL I VAZQUEZ DONIS | ADDRESS ON FILE |
| MARIBEL IBARRONDO MALAVE | ADDRESS ON FILE |
| MARIBEL IRIZARRY JIMENEZ | ADDRESS ON FILE |
| MARIBEL IRIZARRY MARTINEZ | ADDRESS ON FILE |
| MARIBEL IRIZARRY MOLINA | ADDRESS ON FILE |
| MARIBEL IRIZARRY ROBLES | ADDRESS ON FILE |
| MARIBEL JESUS | ADDRESS ON FILE |
| MARIBEL JESUS | ADDRESS ON FILE |
| MARIBEL JESUS GONZALEZ | ADDRESS ON FILE |
| MARIBEL JIMENEZ BOSQUES | ADDRESS ON FILE |
| MARIBEL JIMENEZ MONTANER | ADDRESS ON FILE |
| MARIBEL JIMENEZ MORALES | ADDRESS ON FILE |
| MARIBEL JUSINO REVERON | ADDRESS ON FILE |
| MARIBEL KUILAN GUZMAN | ADDRESS ON FILE |
| MARIBEL LAGUNA MOJICA | ADDRESS ON FILE |
| MARIBEL LAMBOY DELGADO | ADDRESS ON FILE |
| MARIBEL LANZAR VELAZQUEZ | ADDRESS ON FILE |
| MARIBEL LASSALLE LOPEZ | ADDRESS ON FILE |
| MARIBEL LASSALLE LOPEZ | ADDRESS ON FILE |
| MARIBEL LAUREANO LUINA | ADDRESS ON FILE |
| MARIBEL LEANDRY MUNOZ | ADDRESS ON FILE |
| MARIBEL LEBRON DIAZ | ADDRESS ON FILE |
| MARIBEL LEBRON SOLIS | ADDRESS ON FILE |
| MARIBEL LEBRON VAZQUEZ | ADDRESS ON FILE |
| MARIBEL LEGRAND RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL LEON BAERGA | ADDRESS ON FILE |
| MARIBEL LEON MARCANO | ADDRESS ON FILE |
| MARIBEL LEON SANCHEZ | ADDRESS ON FILE |
| MARIBEL LEON TRINIDAD | ADDRESS ON FILE |
| MARIBEL LICIAGA CABAN | ADDRESS ON FILE |
| MARIBEL LLORET LOPEZ | ADDRESS ON FILE |
| MARIBEL LOPEZ BELTRAN | ADDRESS ON FILE |
| MARIBEL LOPEZ CRUZ | ADDRESS ON FILE |
| MARIBEL LOPEZ GARCIA | ADDRESS ON FILE |
| MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| MARIBEL LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIBEL LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIBEL LOPEZ PINTADO | ADDRESS ON FILE |
| MARIBEL LOPEZ RIVERA | ADDRESS ON FILE |
| MARIBEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL LOPEZ TRINIDAD | ADDRESS ON FILE |
| MARIBEL LOZADA RIVERA | ADDRESS ON FILE |
| MARIBEL LUGO ARCE | ADDRESS ON FILE |
| MARIBEL LUGO ARCE | ADDRESS ON FILE |
| MARIBEL LUGO RIVERA | ADDRESS ON FILE |
| MARIBEL LUINA CRUZ | ADDRESS ON FILE |
| MARIBEL LUQUE GARCIA | ADDRESS ON FILE |
| MARIBEL LUYANDA ESTRADA | ADDRESS ON FILE |
| MARIBEL M FAJARDO BEY | ADDRESS ON FILE |
| MARIBEL M ORTA SOTO | ADDRESS ON FILE |
| MARIBEL M ORTA SOTO | ADDRESS ON FILE |
| MARIBEL MA NAVARRO | ADDRESS ON FILE |
| MARIBEL MA RIVERA | ADDRESS ON FILE |
| MARIBEL MA RIVERA | ADDRESS ON FILE |
| MARIBEL MA RIVERA | ADDRESS ON FILE |
| MARIBEL MA SANTIAGO | ADDRESS ON FILE |
| MARIBEL MA TORRES | ADDRESS ON FILE |
| MARIBEL MACHADO RIOS | ADDRESS ON FILE |
| MARIBEL MALAVE BRACERO | ADDRESS ON FILE |
| MARIBEL MALAVE RUIZ | ADDRESS ON FILE |
| MARIBEL MALAVE RUIZ | ADDRESS ON FILE |
| MARIBEL MALAVE-LOPEZ | ADDRESS ON FILE |
| MARIBEL MALAVE-LOPEZ | ADDRESS ON FILE |
| MARIBEL MALDONADO BARRETO | ADDRESS ON FILE |
| MARIBEL MALDONADO CABRERA | ADDRESS ON FILE |
| MARIBEL MALDONADO CRUZ | ADDRESS ON FILE |
| MARIBEL MALDONADO CRUZ | ADDRESS ON FILE |
| MARIBEL MALDONADO FIGUEROA | ADDRESS ON FILE |
| MARIBEL MALDONADO MALDONADO | ADDRESS ON FILE |
| MARIBEL MALDONADO ORTIZ | ADDRESS ON FILE |
| MARIBEL MALDONADO OTERO | ADDRESS ON FILE |
| MARIBEL MALDONADO PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL MALDONADO PAGAN | ADDRESS ON FILE |
| MARIBEL MALDONADO SANCHEZ | ADDRESS ON FILE |
| MARIBEL MALDONADO URBINA | ADDRESS ON FILE |
| MARIBEL MALDONADO URBINA | ADDRESS ON FILE |
| MARIBEL MANGUAL CALO | ADDRESS ON FILE |
| MARIBEL MANGUAL VAZQUEZ | ADDRESS ON FILE |
| MARIBEL MANZANO AYALA | ADDRESS ON FILE |
| MARIBEL MANZANO ROMERO | ADDRESS ON FILE |
| MARIBEL MARBARAK MEDINA | ADDRESS ON FILE |
| MARIBEL MARCANO FIGUEROA | ADDRESS ON FILE |
| MARIBEL MARQUEZ SANTOS | ADDRESS ON FILE |
| MARIBEL MARQUEZ SOTO | ADDRESS ON FILE |
| MARIBEL MARRERO DIAZ | ADDRESS ON FILE |
| MARIBEL MARRERO GARCIA | ADDRESS ON FILE |
| MARIBEL MARRERO LOPEZ | ADDRESS ON FILE |
| MARIBEL MARRERO MOJICA | ADDRESS ON FILE |
| MARIBEL MARRERO RIVERA | ADDRESS ON FILE |
| MARIBEL MARRERO SANTIAGO | ADDRESS ON FILE |
| MARIBEL MARTELL GUEITS | ADDRESS ON FILE |
| MARIBEL MARTINEZ BERNARD | ADDRESS ON FILE |
| MARIBEL MARTINEZ DELGADO | ADDRESS ON FILE |
| MARIBEL MARTINEZ DELGADO | ADDRESS ON FILE |
| MARIBEL MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIBEL MARTINEZ LABOY | ADDRESS ON FILE |
| MARIBEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARIBEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARIBEL MARTINEZ LOZADA | ADDRESS ON FILE |
| MARIBEL MARTINEZ OQUENDO | ADDRESS ON FILE |
| MARIBEL MARTINEZ RIVERA | ADDRESS ON FILE |
| MARIBEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL MARTINEZ-SANCHE | ADDRESS ON FILE |
| MARIBEL MATOS COTTO | ADDRESS ON FILE |
| MARIBEL MATOS NEGRON | ADDRESS ON FILE |
| MARIBEL MATOS NEGRON | ADDRESS ON FILE |
| MARIBEL MATOS ROMAN | ADDRESS ON FILE |
| MARIBEL MATOS ROMAN | ADDRESS ON FILE |
| MARIBEL MATTA BROWN | ADDRESS ON FILE |
| MARIBEL MATTEI CORREA | ADDRESS ON FILE |
| MARIBEL MAYSONET MAYSONET | ADDRESS ON FILE |
| MARIBEL MAYSONET ROSA | ADDRESS ON FILE |
| MARIBEL MEDERO SOTO | ADDRESS ON FILE |
| MARIBEL MEDINA FIGUEROA | ADDRESS ON FILE |
| MARIBEL MEDINA FIGUEROA | ADDRESS ON FILE |
| MARIBEL MEDINA GUZMAN | ADDRESS ON FILE |
| MARIBEL MEDINA JUSINO | ADDRESS ON FILE |
| MARIBEL MEDINA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL MEDINA MATOS | ADDRESS ON FILE |
| MARIBEL MEDINA SOTO | ADDRESS ON FILE |
| MARIBEL MEDINA SOTO | ADDRESS ON FILE |
| MARIBEL MEJIAS AMARO | ADDRESS ON FILE |
| MARIBEL MELENDEZ AYALA | ADDRESS ON FILE |
| MARIBEL MELENDEZ LUCIANO | ADDRESS ON FILE |
| MARIBEL MELENDEZ NEGRON | ADDRESS ON FILE |
| MARIBEL MELENDEZ VALENTIN | ADDRESS ON FILE |
| MARIBEL MERCADO BELARDO | ADDRESS ON FILE |
| MARIBEL MERCADO MIRANDA | ADDRESS ON FILE |
| MARIBEL MERCADO SOTO | ADDRESS ON FILE |
| MARIBEL MERCED JIMENEZ | ADDRESS ON FILE |
| MARIBEL MERCED JIMENEZ | ADDRESS ON FILE |
| MARIBEL MERCED JIMENEZ | ADDRESS ON FILE |
| MARIBEL MILLAN BIANCHI | ADDRESS ON FILE |
| MARIBEL MIRANDA | ADDRESS ON FILE |
| MARIBEL MIRANDA ACEVEDO | ADDRESS ON FILE |
| MARIBEL MIRANDA ACEVEDO | ADDRESS ON FILE |
| MARIBEL MIRANDA ACEVEDO | ADDRESS ON FILE |
| MARIBEL MIRANDA JIMENEZ | ADDRESS ON FILE |
| MARIBEL MIRANDA TORRES | ADDRESS ON FILE |
| MARIBEL MOJICA CRUZ | ADDRESS ON FILE |
| MARIBEL MOJICA FRANCESCHI | ADDRESS ON FILE |
| MARIBEL MOLINA RIVERA | ADDRESS ON FILE |
| MARIBEL MONTALVO ROSADO | ADDRESS ON FILE |
| MARIBEL MONTALVO ROSADO | ADDRESS ON FILE |
| MARIBEL MORALES CENTENO | ADDRESS ON FILE |
| MARIBEL MORALES COLON | ADDRESS ON FILE |
| MARIBEL MORALES RAMOS | ADDRESS ON FILE |
| MARIBEL MORALES ROLON | ADDRESS ON FILE |
| MARIBEL MORALES ROLON | ADDRESS ON FILE |
| MARIBEL MORALES ROLON | ADDRESS ON FILE |
| MARIBEL MORAN OTERO | ADDRESS ON FILE |
| MARIBEL MOYA CRUZ | ADDRESS ON FILE |
| MARIBEL MUNIZ CALO | ADDRESS ON FILE |
| MARIBEL MUNIZ MENDEZ | ADDRESS ON FILE |
| MARIBEL MUNIZ ROSADO | ADDRESS ON FILE |
| MARIBEL MUNOZ CALDERON | ADDRESS ON FILE |
| MARIBEL MURIEL CASTILLO | ADDRESS ON FILE |
| MARIBEL NARVAEZ REYMUNDI | ADDRESS ON FILE |
| MARIBEL NAVARRO CONCEPCION | ADDRESS ON FILE |
| MARIBEL NAVARRO MERCADO | ADDRESS ON FILE |
| MARIBEL NAZARIO ALLENDE | ADDRESS ON FILE |
| MARIBEL NAZARIO RIVERA | ADDRESS ON FILE |
| MARIBEL NEGRON ALVARADO | ADDRESS ON FILE |
| MARIBEL NEGRON BERRIOS | ADDRESS ON FILE |
| MARIBEL NEGRON COLON | ADDRESS ON FILE |
| MARIBEL NEGRON COLON | ADDRESS ON FILE |
| MARIBEL NEGRON VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL NIEVES | ADDRESS ON FILE |
| MARIBEL NIEVES | ADDRESS ON FILE |
| MARIBEL NIEVES | ADDRESS ON FILE |
| MARIBEL NIEVES | ADDRESS ON FILE |
| MARIBEL NIEVES | ADDRESS ON FILE |
| MARIBEL NIEVES DE JESUS | ADDRESS ON FILE |
| MARIBEL NIEVES MORALES | ADDRESS ON FILE |
| MARIBEL NIEVES QUIROS | ADDRESS ON FILE |
| MARIBEL NIEVES REYES | ADDRESS ON FILE |
| MARIBEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE |
| MARIBEL NUNEZ BENITEZ | ADDRESS ON FILE |
| MARIBEL OCASIO COUVERTIER | ADDRESS ON FILE |
| MARIBEL OCASIO LLOPIZ | ADDRESS ON FILE |
| MARIBEL OJEDA SANTANA | ADDRESS ON FILE |
| MARIBEL OLIVERAS RIVERA | ADDRESS ON FILE |
| MARIBEL OLIVERO PAGAN | ADDRESS ON FILE |
| MARIBEL OLIVO | ADDRESS ON FILE |
| MARIBEL OQUENDO AFANADOR | ADDRESS ON FILE |
| MARIBEL OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL ORTEGA | ADDRESS ON FILE |
| MARIBEL ORTIZ AYALA | ADDRESS ON FILE |
| MARIBEL ORTIZ BETANCOURT | ADDRESS ON FILE |
| MARIBEL ORTIZ BETANCOURT | ADDRESS ON FILE |
| MARIBEL ORTIZ CAMACHO | ADDRESS ON FILE |
| MARIBEL ORTIZ COLON | ADDRESS ON FILE |
| MARIBEL ORTIZ FELICIANO | ADDRESS ON FILE |
| MARIBEL ORTIZ MALDONADO | ADDRESS ON FILE |
| MARIBEL ORTIZ SANCHEZ | ADDRESS ON FILE |
| MARIBEL ORTIZ SERRANO | ADDRESS ON FILE |
| MARIBEL ORTIZ SOLER | ADDRESS ON FILE |
| MARIBEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MARIBEL OSORIO CEPEDA | ADDRESS ON FILE |
| MARIBEL OSORIO SANTANA | ADDRESS ON FILE |
| MARIBEL OTERO FIGUEROA | ADDRESS ON FILE |
| MARIBEL OTERO VALCARCEL | ADDRESS ON FILE |
| MARIBEL OTERO VALCARCEL | ADDRESS ON FILE |
| MARIBEL PABON MEDINA | ADDRESS ON FILE |
| MARIBEL PACHECO PADILLA | ADDRESS ON FILE |
| MARIBEL PACHECO RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL PACHECO SANTIAGO | ADDRESS ON FILE |
| MARIBEL PACHECO SANTIAGO | ADDRESS ON FILE |
| MARIBEL PADILLA CRUZ | ADDRESS ON FILE |
| MARIBEL PADIN MERCADO | ADDRESS ON FILE |
| MARIBEL PADIN MERCADO | ADDRESS ON FILE |
| MARIBEL PAGAN CEPEDA | ADDRESS ON FILE |
| MARIBEL PAGAN NERY | ADDRESS ON FILE |
| MARIBEL PAGAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL PAGAN VARGAS | ADDRESS ON FILE |
| MARIBEL PAGAN VARGAS | ADDRESS ON FILE |
| MARIBEL PAGAN VARGAS | ADDRESS ON FILE |
| MARIBEL PAGAN VILLANUEVA | ADDRESS ON FILE |
| MARIBEL PAGAN ZAYAS | ADDRESS ON FILE |
| MARIBEL PARDO SOTO | ADDRESS ON FILE |
| MARIBEL PENA DAVILA | ADDRESS ON FILE |
| MARIBEL PENA DAVILA | ADDRESS ON FILE |
| MARIBEL PENA DAVILA | ADDRESS ON FILE |
| MARIBEL PENA FELICIANO | ADDRESS ON FILE |
| MARIBEL PEREZ AYALA | ADDRESS ON FILE |
| MARIBEL PEREZ BASTIDES | ADDRESS ON FILE |
| MARIBEL PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIBEL PEREZ LOPEZ | ADDRESS ON FILE |
| MARIBEL PEREZ LOPEZ | ADDRESS ON FILE |
| MARIBEL PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL PEREZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL PEREZ MORA | ADDRESS ON FILE |
| MARIBEL PEREZ NIEVES | ADDRESS ON FILE |
| MARIBEL PEREZ ORTIZ | ADDRESS ON FILE |
| MARIBEL PEREZ PADUA | ADDRESS ON FILE |
| MARIBEL PEREZ PRATTS | ADDRESS ON FILE |
| MARIBEL PEREZ RIVERA | ADDRESS ON FILE |
| MARIBEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL PEREZ SOTO | ADDRESS ON FILE |
| MARIBEL PEREZ TORRES | ADDRESS ON FILE |
| MARIBEL PICO PIERESCHI | ADDRESS ON FILE |
| MARIBEL PICO PIERESCHI | ADDRESS ON FILE |
| MARIBEL PINERO RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL PINTADO ESPIET | ADDRESS ON FILE |
| MARIBEL PIZARRO CASTRO | ADDRESS ON FILE |
| MARIBEL PIZARRO CASTRO | ADDRESS ON FILE |
| MARIBEL PLANAS RIVERA | ADDRESS ON FILE |
| MARIBEL PLANAS RIVERA | ADDRESS ON FILE |
| MARIBEL POL PAOLI | ADDRESS ON FILE |
| MARIBEL POL PAOLI | ADDRESS ON FILE |
| MARIBEL POL PAOLI | ADDRESS ON FILE |
| MARIBEL PORTALATIN MENDEZ | ADDRESS ON FILE |
| MARIBEL QUILES DELGADO | ADDRESS ON FILE |
| MARIBEL QUILES DELGADO | ADDRESS ON FILE |
| MARIBEL QUILES DELGADO | ADDRESS ON FILE |
| MARIBEL QUINONES ALVAREZ | ADDRESS ON FILE |
| MARIBEL QUINONES ROLDAN | ADDRESS ON FILE |
| MARIBEL QUIROS CARABALLO | ADDRESS ON FILE |
| MARIBEL RABELL MENDEZ | ADDRESS ON FILE |
| MARIBEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL RAMOS ALVELO | ADDRESS ON FILE |
| MARIBEL RAMOS LOPEZ | ADDRESS ON FILE |
| MARIBEL RAMOS LOPEZ | ADDRESS ON FILE |
| MARIBEL RAMOS MENDEZ | ADDRESS ON FILE |
| MARIBEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RAMOS SANTANA | ADDRESS ON FILE |
| MARIBEL RAMOS SANTOS | ADDRESS ON FILE |
| MARIBEL RAMOS VAZQUEZ | ADDRESS ON FILE |
| MARIBEL REVERON FELICIANO | ADDRESS ON FILE |
| MARIBEL REYES ALICEA | ADDRESS ON FILE |
| MARIBEL REYES DEL | ADDRESS ON FILE |
| MARIBEL REYES PEREZ | ADDRESS ON FILE |
| MARIBEL REYES RIOS | ADDRESS ON FILE |
| MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL REYES SANCHEZ | ADDRESS ON FILE |
| MARIBEL REYES SANCHEZ | ADDRESS ON FILE |
| MARIBEL REYES SERRANO | ADDRESS ON FILE |
| MARIBEL REYES SISCO | ADDRESS ON FILE |
| MARIBEL REYES TORRES | ADDRESS ON FILE |
| MARIBEL REYES TORRES | ADDRESS ON FILE |
| MARIBEL REYES ZAMBRANA | ADDRESS ON FILE |
| MARIBEL RIOS APONTE | ADDRESS ON FILE |
| MARIBEL RIOS FIGUEROA | ADDRESS ON FILE |
| MARIBEL RIOS MORALES | ADDRESS ON FILE |
| MARIBEL RIOS ORTIZ | ADDRESS ON FILE |
| MARIBEL RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA ALBINO | ADDRESS ON FILE |
| MARIBEL RIVERA APONTE | ADDRESS ON FILE |
| MARIBEL RIVERA BELLO | ADDRESS ON FILE |
| MARIBEL RIVERA BERRIOS | ADDRESS ON FILE |
| MARIBEL RIVERA BOSCH | ADDRESS ON FILE |
| MARIBEL RIVERA BURGADO | ADDRESS ON FILE |
| MARIBEL RIVERA COLON | ADDRESS ON FILE |
| MARIBEL RIVERA CRUZ | ADDRESS ON FILE |
| MARIBEL RIVERA CURET | ADDRESS ON FILE |
| MARIBEL RIVERA CURET | ADDRESS ON FILE |
| MARIBEL RIVERA CURET | ADDRESS ON FILE |
| MARIBEL RIVERA DE JESUS | ADDRESS ON FILE |
| MARIBEL RIVERA ESCOBALES | ADDRESS ON FILE |
| MARIBEL RIVERA FELIX | ADDRESS ON FILE |
| MARIBEL RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIBEL RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIBEL RIVERA MEDINA | ADDRESS ON FILE |
| MARIBEL RIVERA MENDEZ | ADDRESS ON FILE |
| MARIBEL RIVERA MERCED | ADDRESS ON FILE |
| MARIBEL RIVERA MOCTEZUMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL RIVERA MOLINA | ADDRESS ON FILE |
| MARIBEL RIVERA MONZON | ADDRESS ON FILE |
| MARIBEL RIVERA MORALES | ADDRESS ON FILE |
| MARIBEL RIVERA MORALES | ADDRESS ON FILE |
| MARIBEL RIVERA MORALES | ADDRESS ON FILE |
| MARIBEL RIVERA NIEVES | ADDRESS ON FILE |
| MARIBEL RIVERA NIEVES | ADDRESS ON FILE |
| MARIBEL RIVERA NIEVES | ADDRESS ON FILE |
| MARIBEL RIVERA OJEDA | ADDRESS ON FILE |
| MARIBEL RIVERA OTERO | ADDRESS ON FILE |
| MARIBEL RIVERA OTERO | ADDRESS ON FILE |
| MARIBEL RIVERA OTERO | ADDRESS ON FILE |
| MARIBEL RIVERA PACHECO | ADDRESS ON FILE |
| MARIBEL RIVERA PEREZ | ADDRESS ON FILE |
| MARIBEL RIVERA PIZARRO | ADDRESS ON FILE |
| MARIBEL RIVERA RIVAS | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA ROLON | ADDRESS ON FILE |
| MARIBEL RIVERA ROSARIO | ADDRESS ON FILE |
| MARIBEL RIVERA RUIZ | ADDRESS ON FILE |
| MARIBEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIBEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIBEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIBEL RIVERA SOTO | ADDRESS ON FILE |
| MARIBEL RIVERA SOTO | ADDRESS ON FILE |
| MARIBEL RIVERA TORRES | ADDRESS ON FILE |
| MARIBEL RIVERA TORRES | ADDRESS ON FILE |
| MARIBEL RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIBEL RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIBEL ROBLES PAGAN | ADDRESS ON FILE |
| MARIBEL ROBLES ROSARIO | ADDRESS ON FILE |
| MARIBEL ROBLES VARGAS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ APONTE | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CALO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIBEL RODRIGUEZ CORTES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ JAIMAN | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ JAIMAN | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MA RTINEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ NOGUERAS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ OTERO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARIBEL ROLDAN SIERRA | ADDRESS ON FILE |
| MARIBEL ROMAN AVILES | ADDRESS ON FILE |
| MARIBEL ROMAN LEBRON | ADDRESS ON FILE |
| MARIBEL ROMAN ROHENA | ADDRESS ON FILE |
| MARIBEL ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIBEL ROMAN TOSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL ROQUE RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL ROSA ACEVEDO | ADDRESS ON FILE |
| MARIBEL ROSA ACEVEDO | ADDRESS ON FILE |
| MARIBEL ROSA SANTIAGO | ADDRESS ON FILE |
| MARIBEL ROSADO NEGRON | ADDRESS ON FILE |
| MARIBEL ROSADO PAGAN | ADDRESS ON FILE |
| MARIBEL ROSADO PAGAN | ADDRESS ON FILE |
| MARIBEL ROSADO RIOS | ADDRESS ON FILE |
| MARIBEL ROSADO ROSADO | ADDRESS ON FILE |
| MARIBEL ROSADO SANTIAGO | ADDRESS ON FILE |
| MARIBEL ROSARIO AVILES | ADDRESS ON FILE |
| MARIBEL ROSARIO PEREZ | ADDRESS ON FILE |
| MARIBEL ROSARIO POMALES | ADDRESS ON FILE |
| MARIBEL ROSARIO RIVERA | ADDRESS ON FILE |
| MARIBEL ROSARIO VELEZ | ADDRESS ON FILE |
| MARIBEL RUEDA LEON | ADDRESS ON FILE |
| MARIBEL RUEDA LEON | ADDRESS ON FILE |
| MARIBEL RUIS PEREZ | ADDRESS ON FILE |
| MARIBEL RUIZ LOPEZ | ADDRESS ON FILE |
| MARIBEL RUIZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL RUIZ RIVERA | ADDRESS ON FILE |
| MARIBEL RUIZ SILVA | ADDRESS ON FILE |
| MARIBEL RUIZ TORRES | ADDRESS ON FILE |
| MARIBEL RUIZ TORRES | ADDRESS ON FILE |
| MARIBEL RUIZ VEGA | ADDRESS ON FILE |
| MARIBEL S MERCADO VARGAS | ADDRESS ON FILE |
| MARIBEL SALDANA NIEVES | ADDRESS ON FILE |
| MARIBEL SANCHEZ AMEZQUITA | ADDRESS ON FILE |
| MARIBEL SANCHEZ CARINO | ADDRESS ON FILE |
| MARIBEL SANCHEZ DIEPPA | ADDRESS ON FILE |
| MARIBEL SANCHEZ GARCIA | ADDRESS ON FILE |
| MARIBEL SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL SANCHEZ MUNOZ | ADDRESS ON FILE |
| MARIBEL SANCHEZ MUNOZ | ADDRESS ON FILE |
| MARIBEL SANCHEZ PADILLA | ADDRESS ON FILE |
| MARIBEL SANCHEZ PEREZ | ADDRESS ON FILE |
| MARIBEL SANCHEZ ROSARIO | ADDRESS ON FILE |
| MARIBEL SANCHEZ ROSARIO | ADDRESS ON FILE |
| MARIBEL SANTANA PLAZA | ADDRESS ON FILE |
| MARIBEL SANTIAGO | ADDRESS ON FILE |
| MARIBEL SANTIAGO ALGARIN | ADDRESS ON FILE |
| MARIBEL SANTIAGO CARRASQUI | ADDRESS ON FILE |
| MARIBEL SANTIAGO DEL VALLE | ADDRESS ON FILE |
| MARIBEL SANTIAGO FELICIANO | ADDRESS ON FILE |
| MARIBEL SANTIAGO FIGUEROA | ADDRESS ON FILE |
| MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE |
| MARIBEL SANTIAGO HEREDIA | ADDRESS ON FILE |
| MARIBEL SANTIAGO LEBRON | ADDRESS ON FILE |
| MARIBEL SANTIAGO LISBOA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL SANTIAGO LOZADA | ADDRESS ON FILE |
| MARIBEL SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARIBEL SANTIAGO MERCADO | ADDRESS ON FILE |
| MARIBEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIBEL SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIBEL SANTIAGO SERRANO | ADDRESS ON FILE |
| MARIBEL SANTIAGO SERRANO | ADDRESS ON FILE |
| MARIBEL SANTIAGO TORRES | ADDRESS ON FILE |
| MARIBEL SANTIAGO TROCHE | ADDRESS ON FILE |
| MARIBEL SANTINI RIVERA | ADDRESS ON FILE |
| MARIBEL SANTOS LACEND | ADDRESS ON FILE |
| MARIBEL SANTOS LACEND | ADDRESS ON FILE |
| MARIBEL SANTOS LACEND | ADDRESS ON FILE |
| MARIBEL SEDA CINTRON | ADDRESS ON FILE |
| MARIBEL SEMIDEI CASTILLO | ADDRESS ON FILE |
| MARIBEL SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| MARIBEL SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| MARIBEL SERRANO FUENTES | ADDRESS ON FILE |
| MARIBEL SERRANO MARTINEZ | ADDRESS ON FILE |
| MARIBEL SERRANO ROJAS | ADDRESS ON FILE |
| MARIBEL SERRANO SERRANO | ADDRESS ON FILE |
| MARIBEL SEVILLA VIANA | ADDRESS ON FILE |
| MARIBEL SEVILLA VIANA | ADDRESS ON FILE |
| MARIBEL SIERRA PEREZ | ADDRESS ON FILE |
| MARIBEL SILVA MUNOZ | ADDRESS ON FILE |
| MARIBEL SILVA MUNOZ | ADDRESS ON FILE |
| MARIBEL SILVA RIVERA | ADDRESS ON FILE |
| MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE |
| MARIBEL SOTO QUILES | ADDRESS ON FILE |
| MARIBEL SOTO QUILES | ADDRESS ON FILE |
| MARIBEL SOTO QUILES | ADDRESS ON FILE |
| MARIBEL SOTO RIVERA | ADDRESS ON FILE |
| MARIBEL SOTO RIVERA | ADDRESS ON FILE |
| MARIBEL SOTO RUIZ | ADDRESS ON FILE |
| MARIBEL SUAREZ SERRANO | ADDRESS ON FILE |
| MARIBEL SUAREZ VILLAVEITIA | ADDRESS ON FILE |
| MARIBEL TIRADO SILVA | ADDRESS ON FILE |
| MARIBEL TORO SERRANO | ADDRESS ON FILE |
| MARIBEL TORRES CALIXTO | ADDRESS ON FILE |
| MARIBEL TORRES DE JESUS | ADDRESS ON FILE |
| MARIBEL TORRES DIAZ | ADDRESS ON FILE |
| MARIBEL TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIBEL TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIBEL TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIBEL TORRES MORALES | ADDRESS ON FILE |
| MARIBEL TORRES RIVERA | ADDRESS ON FILE |
| MARIBEL TORRES RIVERA | ADDRESS ON FILE |
| MARIBEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL TORRES SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL TORRES VELEZ | ADDRESS ON FILE |
| MARIBEL TORRES VELEZ | ADDRESS ON FILE |
| MARIBEL TORRES VELEZ | ADDRESS ON FILE |
| MARIBEL TROCHE ECHEVARRIA | ADDRESS ON FILE |
| MARIBEL TURELL ROSARIO | ADDRESS ON FILE |
| MARIBEL VALLADARES RAMOS | ADDRESS ON FILE |
| MARIBEL VALLE ROSARIO | ADDRESS ON FILE |
| MARIBEL VARELA FUENTES | ADDRESS ON FILE |
| MARIBEL VARGAS | ADDRESS ON FILE |
| MARIBEL VARGAS | ADDRESS ON FILE |
| MARIBEL VARGAS MARTY | ADDRESS ON FILE |
| MARIBEL VARGAS MORALES | ADDRESS ON FILE |
| MARIBEL VARGAS NEGRON | ADDRESS ON FILE |
| MARIBEL VARGAS RAMOS | ADDRESS ON FILE |
| MARIBEL VARGAS TORRES | ADDRESS ON FILE |
| MARIBEL VAZQUEZ ALDARONDO | ADDRESS ON FILE |
| MARIBEL VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIBEL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIBEL VAZQUEZ OYOLA | ADDRESS ON FILE |
| MARIBEL VAZQUEZ SAEZ | ADDRESS ON FILE |
| MARIBEL VEGA CABRERA | ADDRESS ON FILE |
| MARIBEL VEGA CARRERO | ADDRESS ON FILE |
| MARIBEL VEGA DE JESUS | ADDRESS ON FILE |
| MARIBEL VEGA DE JESUS | ADDRESS ON FILE |
| MARIBEL VEGA DE JESUS | ADDRESS ON FILE |
| MARIBEL VEGA ORTIZ | ADDRESS ON FILE |
| MARIBEL VEGA SERRANO | ADDRESS ON FILE |
| MARIBEL VEGA SIERRA | ADDRESS ON FILE |
| MARIBEL VELAZQUEZ NIEVES | ADDRESS ON FILE |
| MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE |
| MARIBEL VELEZ DIAZ | ADDRESS ON FILE |
| MARIBEL VELEZ OLAN | ADDRESS ON FILE |
| MARIBEL VELEZ ROMAN | ADDRESS ON FILE |
| MARIBEL VELEZ VELEZ | ADDRESS ON FILE |
| MARIBEL VELEZ VELEZ | ADDRESS ON FILE |
| MARIBEL VERA VELAZQUEZ | ADDRESS ON FILE |
| MARIBEL VERDEJO MARQUEZ | ADDRESS ON FILE |
| MARIBEL VICENTE SANTIAGO | ADDRESS ON FILE |
| MARIBEL VIERA RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL VILLAFANE ZAYAS | ADDRESS ON FILE |
| MARIBEL VILLANUEVA CRUZ | ADDRESS ON FILE |
| MARIBEL Y COSS | ADDRESS ON FILE |
| MARIBEL ZAYAS MORENO | ADDRESS ON FILE |
| MARIBEL ZAYAS MORENO | ADDRESS ON FILE |
| MARIBELE OSORIO RIVERA | ADDRESS ON FILE |
| MARIBELE OSORIO RIVERA | ADDRESS ON FILE |
| MARIBELIS JESUS PEREZ | ADDRESS ON FILE |
| MARIBELIS JESUS PEREZ | ADDRESS ON FILE |
| MARIBELIS JESUS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBELISA MARIN DIAZ | ADDRESS ON FILE |
| MARIBELISE PEREZ DELGADO | ADDRESS ON FILE |
| MARIBELISE PEREZ DELGADO | ADDRESS ON FILE |
| MARIBELISE PEREZ DELGADO | ADDRESS ON FILE |
| MARIBELIZ VELEZ GUZMAN | ADDRESS ON FILE |
| MARIBELIZ VELEZ GUZMAN | ADDRESS ON FILE |
| MARIBELIZ VELEZ GUZMAN | ADDRESS ON FILE |
| MARIBELL DELGADO CRUZ | ADDRESS ON FILE |
| MARIBELL GONZALEZ ROLON | ADDRESS ON FILE |
| MARIBELL GONZALEZ ROLON | ADDRESS ON FILE |
| MARIBELL QUINONEZ MARRERO | ADDRESS ON FILE |
| MARIBELLA FIGUEROA LABOY | ADDRESS ON FILE |
| MARIBELLA MARTINEZ BOUSQUE | ADDRESS ON FILE |
| MARIBELLA RIVERA ESCOBAR | ADDRESS ON FILE |
| MARIBELLA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIBELLE C ZAYAS PASARELL | ADDRESS ON FILE |
| MARIBELLE CRESPO CRESPO | ADDRESS ON FILE |
| MARIBELLE DIAZ SOTO | ADDRESS ON FILE |
| MARIBELLE FLORES CONTRERA | ADDRESS ON FILE |
| MARIBELLE MERCADO MONTALVO | ADDRESS ON FILE |
| MARIBELLE MORALES MARTINEZ | ADDRESS ON FILE |
| MARIBELLE ORTEGA PEREZ | ADDRESS ON FILE |
| MARIBELLE PEREZ MEJIAS | ADDRESS ON FILE |
| MARIBELLE RAMOS CARRION | ADDRESS ON FILE |
| MARIBELLE RAMOS CARRION | ADDRESS ON FILE |
| MARIBELLE RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIBELLE RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MARIBELLE RUIZ TORRES | ADDRESS ON FILE |
| MARIBELLE SCHELMETY GOITIA | ADDRESS ON FILE |
| MARIBELLE VELEZ COLLAZO | ADDRESS ON FILE |
| MARIBELLES GONZALEZ MELEND | ADDRESS ON FILE |
| MARIBELYS CASTRO DIAZ | ADDRESS ON FILE |
| MARIBEN HERNANDEZ LLADO | ADDRESS ON FILE |
| MARIBET SEIN PADILLA | ADDRESS ON FILE |
| MARIBET SEIN PADILLA | ADDRESS ON FILE |
| MARIBET TORRES TORRES | ADDRESS ON FILE |
| MARIBETH BARRETO MONTANEZ | ADDRESS ON FILE |
| MARIBETH CASTRO RODRIGUEZ | ADDRESS ON FILE |
| MARIBETH REYES CARRASQUILLO | ADDRESS ON FILE |
| MARIBETH VIDAL NIEVES | ADDRESS ON FILE |
| MARIBETH VIDAL NIEVES | ADDRESS ON FILE |
| MARIBETTE RODRIGUEZ RENTAS | ADDRESS ON FILE |
| MARIBIAN REYES MENDEZ | ADDRESS ON FILE |
| MARIBLANCA ESTRELLA VAZQUZ | ADDRESS ON FILE |
| MARIBLANCA ESTRELLA VAZQUZ | ADDRESS ON FILE |
| MARIBLANCA ZAYAS SANTOS | ADDRESS ON FILE |
| MARIBY DAVILA MELENDEZ | ADDRESS ON FILE |
| MARICARMEN ALVARADO ALVIRA | ADDRESS ON FILE |
| MARICARMEN ALVARADO ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARICARMEN ALVAREZ BERMUDEZ | ADDRESS ON FILE |
| MARICARMEN AYALA HERNANDEZ | ADDRESS ON FILE |
| MARICARMEN BORGES DE LEON | ADDRESS ON FILE |
| MARICARMEN BORIA GOITIA | ADDRESS ON FILE |
| MARICARMEN CALERO FONT | ADDRESS ON FILE |
| MARICARMEN CANABAL LOPEZ | ADDRESS ON FILE |
| MARICARMEN CARBALLO BETANCOURT | ADDRESS ON FILE |
| MARICARMEN CARBALLO BETANCOURT | ADDRESS ON FILE |
| MARICARMEN CRUZ SANTIAGO | ADDRESS ON FILE |
| MARICARMEN DIAZ LEON | ADDRESS ON FILE |
| MARICARMEN DURIEX DELGADO | ADDRESS ON FILE |
| MARICARMEN FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN GONZALEZ OLMEDA | ADDRESS ON FILE |
| MARICARMEN GONZALEZ OLMEDA | ADDRESS ON FILE |
| MARICARMEN HERNANDEZ REYES | ADDRESS ON FILE |
| MARICARMEN MARQUEZ COLON | ADDRESS ON FILE |
| MARICARMEN MEDINA FIGUEROA | ADDRESS ON FILE |
| MARICARMEN MEDINA FIGUEROA | ADDRESS ON FILE |
| MARICARMEN MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN NEVAREZ RIVERA | ADDRESS ON FILE |
| MARICARMEN OCASIO SANCHEZ | ADDRESS ON FILE |
| MARICARMEN OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARICARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN OTERO TORRES | ADDRESS ON FILE |
| MARICARMEN PABLOS GONZALEZ | ADDRESS ON FILE |
| MARICARMEN RIVERA IGUINA | ADDRESS ON FILE |
| MARICARMEN RIVERA MOLINA | ADDRESS ON FILE |
| MARICARMEN RIVERA MORALES | ADDRESS ON FILE |
| MARICARMEN RIVERA RAMOS | ADDRESS ON FILE |
| MARICARMEN RIVERA RAMOS | ADDRESS ON FILE |
| MARICARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN ROCHE REYES | ADDRESS ON FILE |
| MARICARMEN RODRIGUEZ BAREA | ADDRESS ON FILE |
| MARICARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARICARMEN RODRIGUEZ REYES | ADDRESS ON FILE |
| MARICARMEN ROMERO FONT | ADDRESS ON FILE |
| MARICARMEN RUBIO NATER | ADDRESS ON FILE |
| MARICARMEN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN SANTIAGO CAMACHO | ADDRESS ON FILE |
| MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE |
| MARICARMEN TORRES CRUZ | ADDRESS ON FILE |
| MARICARMEN TORRES CRUZ | ADDRESS ON FILE |
| MARICARMEN VAZQUEZ TORRES | ADDRESS ON FILE |
| MARICARMEN VIRELLA ROJAS | ADDRESS ON FILE |
| MARICEL ACOSTA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARICEL BARRETO PEREZ | ADDRESS ON FILE |
| MARICEL CRUZ RIVERA | ADDRESS ON FILE |
| MARICEL ECHAVARRY FEBO | ADDRESS ON FILE |
| MARICEL IRIZARRY ALBINO | ADDRESS ON FILE |
| MARICEL IRIZARRY ALBINO | ADDRESS ON FILE |
| MARICEL L AVILES RAMIREZ | ADDRESS ON FILE |
| MARICEL MENDEZ ALBERTY | ADDRESS ON FILE |
| MARICEL MENDEZ CARDONA | ADDRESS ON FILE |
| MARICEL MENDEZ CARDONA | ADDRESS ON FILE |
| MARICEL ORTIZ CORTES | ADDRESS ON FILE |
| MARICEL RAMOS ALAMO | ADDRESS ON FILE |
| MARICEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARICEL RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARICEL RUIZ OLIVERO | ADDRESS ON FILE |
| MARICEL TORRES LOPEZ | ADDRESS ON FILE |
| MARICEL VEGA RUIZ | ADDRESS ON FILE |
| MARICELA APONTE ROSARIO | ADDRESS ON FILE |
| MARICELA CINTRON | ADDRESS ON FILE |
| MARICELA CONCEPCION PABON | ADDRESS ON FILE |
| MARICELA DEL P ALICEA SANTANA | ADDRESS ON FILE |
| MARICELA DELGADO GOYTIA | ADDRESS ON FILE |
| MARICELA GORDILS DIAZ | ADDRESS ON FILE |
| MARICELA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MARICELA MARTINEZ BARBOSA | ADDRESS ON FILE |
| MARICELA ORTIZ CRUZ | ADDRESS ON FILE |
| MARICELA SANTOS | ADDRESS ON FILE |
| MARICELI AGOSTO RIVERA | ADDRESS ON FILE |
| MARICELI DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MARICELI DONATE CABRET | ADDRESS ON FILE |
| MARICELI DONATE CABRET | ADDRESS ON FILE |
| MARICELI FIGUEROA SAMBOLIN | ADDRESS ON FILE |
| MARICELI LUNA RIVERA | ADDRESS ON FILE |
| MARICELI MANGUAL LOPEZ | ADDRESS ON FILE |
| MARICELI ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARICELI PEREZ ECHEVARRIA | ADDRESS ON FILE |
| MARICELIA FIGUEROA BONILLA | ADDRESS ON FILE |
| MARICELIE LARROY CRESPO | ADDRESS ON FILE |
| MARICELIS ACEVEDO ROJAS | ADDRESS ON FILE |
| MARICELIS ACEVEDO ROJAS | ADDRESS ON FILE |
| MARICELIS ALAMO JIMENEZ | ADDRESS ON FILE |
| MARICELIS ALAMO JIMENEZ | ADDRESS ON FILE |
| MARICELIS AROCHO IRIZARRY | ADDRESS ON FILE |
| MARICELIS AULET PADILLA | ADDRESS ON FILE |
| MARICELIS BAEZ LOPEZ | ADDRESS ON FILE |
| MARICELIS CARABALLO CLAUDIO | ADDRESS ON FILE |
| MARICELIS MADERA CINTRON | ADDRESS ON FILE |
| MARICELIS MEDIAVILLA ESQUILIN | ADDRESS ON FILE |
| MARICELIS MEDIAVILLA ESQUILIN | ADDRESS ON FILE |
| MARICELIS MONROIG NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARICELIS MORENO TROCHE | ADDRESS ON FILE |
| MARICELIS OJEDA OTERO | ADDRESS ON FILE |
| MARICELIS OTERO MIRANDA | ADDRESS ON FILE |
| MARICELIS RAMOS RIVERA | ADDRESS ON FILE |
| MARICELIS RAMOS RIVERA | ADDRESS ON FILE |
| MARICELIS RIOS GONZALEZ | ADDRESS ON FILE |
| MARICELIS RIVERA GONZALEZ | ADDRESS ON FILE |
| MARICELIS RIVERA MEDINA | ADDRESS ON FILE |
| MARICELIS RIVERA MEDINA | ADDRESS ON FILE |
| MARICELIS RIVERA MEDINA | ADDRESS ON FILE |
| MARICELIS TOLEDO RESTO | ADDRESS ON FILE |
| MARICELIS ZAYAS MORENO | ADDRESS ON FILE |
| MARICELIYS DELGADO AYALA | ADDRESS ON FILE |
| MARICELL ORTIZ MUNIZ | ADDRESS ON FILE |
| MARICELLA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARICELLE FIGUEROA MEDINA | ADDRESS ON FILE |
| MARICELLI BABILONIA | ADDRESS ON FILE |
| MARICELLI DE GRACIA LUNA | ADDRESS ON FILE |
| MARICELLI FIGUEROA ESTRELLA | ADDRESS ON FILE |
| MARICELLI GONZALEZ VARGAS | ADDRESS ON FILE |
| MARICELLI GONZALEZ VARGAS | ADDRESS ON FILE |
| MARICELLI RUIZ MERCADO | ADDRESS ON FILE |
| MARICELLY IRIZARRY PEREZ | ADDRESS ON FILE |
| MARICELLY MALDONADO TORRES | ADDRESS ON FILE |
| MARICELLY SERRANO LUGO | ADDRESS ON FILE |
| MARICELLY TEJERO RODRIGUEZ | ADDRESS ON FILE |
| MARICELLY TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARICELLYS AYALA BELTRAN | ADDRESS ON FILE |
| MARICELLYS DIAZ FIGUEROA | ADDRESS ON FILE |
| MARICELY APONTE RIVERA | ADDRESS ON FILE |
| MARICELY CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MARICELY CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MARICELY COLON GONZALES | ADDRESS ON FILE |
| MARICELY CRUZ LABOY | ADDRESS ON FILE |
| MARICELY FELICIANO DIAZ | ADDRESS ON FILE |
| MARICELY HERNANDEZ GARCED | ADDRESS ON FILE |
| MARICELY LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARICELY MAYMI SOTO | ADDRESS ON FILE |
| MARICELY MONTES COLON | ADDRESS ON FILE |
| MARICELY MORENO ROSADO | ADDRESS ON FILE |
| MARICELY RIVERA RIVERA | ADDRESS ON FILE |
| MARICELY RIVERA RIVERA | ADDRESS ON FILE |
| MARICELY RIVERA RIVERA | ADDRESS ON FILE |
| MARICELY SANCHEZ ROSADO | ADDRESS ON FILE |
| MARICELY SANTIAGO ROBLES | ADDRESS ON FILE |
| MARICELYS BARBOSA RIVERA | ADDRESS ON FILE |
| MARICELYS CONCEPCION SIERRA | ADDRESS ON FILE |
| MARICELYS FUENTES VAZQUEZ | ADDRESS ON FILE |
| MARICELYS GONZALEZ IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARICELYS HERNANDEZ LAMBERTY | ADDRESS ON FILE |
| MARICELYS LOPEZ BAEZ | ADDRESS ON FILE |
| MARICELYS LUGO RIVERA | ADDRESS ON FILE |
| MARICELYS M ORTA SOTO | ADDRESS ON FILE |
| MARICELYS ORTIZ PACHECO | ADDRESS ON FILE |
| MARICELYZ ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MARICER ACEVEDO LUGO | ADDRESS ON FILE |
| MARICHELE GORDIAN MARRERO | ADDRESS ON FILE |
| MARICHELE GORDIAN MARRERO | ADDRESS ON FILE |
| MARICHU VALENTIN VAZQUEZ | ADDRESS ON FILE |
| MARICIELO GASCOT MORENO | ADDRESS ON FILE |
| MARICONCHI RIVERA NEGRON | ADDRESS ON FILE |
| MARICRUZ APONTE ALICEA | ADDRESS ON FILE |
| MARICRUZ COUZO SERRANO | ADDRESS ON FILE |
| MARICRUZ COUZO SERRANO | ADDRESS ON FILE |
| MARICRUZ HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARICRUZ MARCUCCI SANTIAGO | ADDRESS ON FILE |
| MARICRUZ MEDINA TORRES | ADDRESS ON FILE |
| MARICRUZ MUNIZ CARRASCO | ADDRESS ON FILE |
| MARICRUZ RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARICUSA PANIAGUA BENITEZ | ADDRESS ON FILE |
| MARIDAIRA CRUZ MUNOZ | ADDRESS ON FILE |
| MARIDALIA PEREZ UBILES | ADDRESS ON FILE |
| MARIDALIA PEREZ UBILES | ADDRESS ON FILE |
| MARIDALIA TORRES MEDINA | ADDRESS ON FILE |
| MARIDELI ARRIETA CEDO | ADDRESS ON FILE |
| MARIDELI C HERNANDEZ VIVONI | ADDRESS ON FILE |
| MARIDELIZ HERNANDEZ DAVID | ADDRESS ON FILE |
| MARIDELIZ QUINONES CABAN | ADDRESS ON FILE |
| MARIDELL RODRIGUEZ ORONA | ADDRESS ON FILE |
| MARIDZA ACABA DE MARTINEZ | ADDRESS ON FILE |
| MARIE A ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MARIE A CORTES RAMIREZ | ADDRESS ON FILE |
| MARIE A ORTIZ ROSARIO | ADDRESS ON FILE |
| MARIE A PEREZ RAMOS | ADDRESS ON FILE |
| MARIE A RODRIGUEZ LUGO | ADDRESS ON FILE |
| MARIE A SANTOS LOPEZ | ADDRESS ON FILE |
| MARIE A SOLIS GARCIA | ADDRESS ON FILE |
| MARIE A SOLIS GARCIA | ADDRESS ON FILE |
| MARIE A ZAPATA MARTINEZ | ADDRESS ON FILE |
| MARIE ALVARADO ROIG | ADDRESS ON FILE |
| MARIE AYALA ROBLES | ADDRESS ON FILE |
| MARIE C CARBALLO LUGO | ADDRESS ON FILE |
| MARIE C CRUZ CANDELARIA | ADDRESS ON FILE |
| MARIE C GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIE C GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIE C JAVIER VILLEGAS | ADDRESS ON FILE |
| MARIE C LOPEZ CASTRO | ADDRESS ON FILE |
| MARIE C NEGRON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIE C OQUENDO BALADEJO | ADDRESS ON FILE |
| MARIE C ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIE C ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIE C PABON ALBERIO | ADDRESS ON FILE |
| MARIE C PEREZ CRUZ | ADDRESS ON FILE |
| MARIE C PEREZ CRUZ | ADDRESS ON FILE |
| MARIE C PEREZ CRUZ | ADDRESS ON FILE |
| MARIE C RAMOS VALLES | ADDRESS ON FILE |
| MARIE C RIVERA FONTANEZ | ADDRESS ON FILE |
| MARIE C RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIE C VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIE C. COLON-CASIANO | ADDRESS ON FILE |
| MARIE C. COLON-CASIANO | ADDRESS ON FILE |
| MARIE C. COLON-CASIANO | ADDRESS ON FILE |
| MARIE CARMEN WALKER ARROYO | ADDRESS ON FILE |
| MARIE COLON CINTRON | ADDRESS ON FILE |
| MARIE CRUZ LEON | ADDRESS ON FILE |
| MARIE CURET SANTIAGO | ADDRESS ON FILE |
| MARIE D DIAZ GARCIA | ADDRESS ON FILE |
| MARIE DANIEL PETERSEN | ADDRESS ON FILE |
| MARIE DELGADO LEBRON | ADDRESS ON FILE |
| MARIE E BEM MARTINEZ | ADDRESS ON FILE |
| MARIE E CRUZ VILLAR | ADDRESS ON FILE |
| MARIE E FERNANDEZ EGIPCIACO | ADDRESS ON FILE |
| MARIE E LOPEZ ADAMES | ADDRESS ON FILE |
| MARIE E MATOS RODRIGUEZ | ADDRESS ON FILE |
| MARIE E SOSA RODRIQUEZ | ADDRESS ON FILE |
| MARIE F CRUZ BROWNELL | ADDRESS ON FILE |
| MARIE F ROHENA QUINONES | ADDRESS ON FILE |
| MARIE GORDILLO RIVERA | ADDRESS ON FILE |
| MARIE GRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| MARIE GRANDONE HENRIQUEZ | ADDRESS ON FILE |
| MARIE I CENTENO CRUZ | ADDRESS ON FILE |
| MARIE I CENTENO CRUZ | ADDRESS ON FILE |
| MARIE I GALARZA PAGAN | ADDRESS ON FILE |
| MARIE I ORTIZ FEBUS | ADDRESS ON FILE |
| MARIE I SANTINI RODRIGUEZ | ADDRESS ON FILE |
| MARIE J ACEVEDO MARSHALL | ADDRESS ON FILE |
| MARIE J DIAZ VALCARCEL | ADDRESS ON FILE |
| MARIE L ANDUJAR ARROYO | ADDRESS ON FILE |
| MARIE L ANDUJAR ARROYO | ADDRESS ON FILE |
| MARIE L COLON NIEVES | ADDRESS ON FILE |
| MARIE L CRUZ CRUZ | ADDRESS ON FILE |
| MARIE L DE LA LUZ QUILES | ADDRESS ON FILE |
| MARIE L DIAZ DE LEON | ADDRESS ON FILE |
| MARIE L GALAN MENENDEZ | ADDRESS ON FILE |
| MARIE L NIEVES DEL VALLE | ADDRESS ON FILE |
| MARIE L NIEVEZ PEREZ | ADDRESS ON FILE |
| MARIE L ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE L RODRIGUEZ BONILLA | ADDRESS ON FILE |
| MARIE L RODRIGUEZ BONILLA | ADDRESS ON FILE |
| MARIE L ROLDAN LOZADA | ADDRESS ON FILE |
| MARIE L VEGA NIEVES | ADDRESS ON FILE |
| MARIE LABOY PLAZA | ADDRESS ON FILE |
| MARIE M GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIE N N CUILAN HEVERTZ | ADDRESS ON FILE |
| MARIE NOEMI LABOY PLAZA | ADDRESS ON FILE |
| MARIE NOEMI LABOY PLAZA | ADDRESS ON FILE |
| MARIE O RIVERA | ADDRESS ON FILE |
| MARIE O SANTOS MOLINA | ADDRESS ON FILE |
| MARIE O SANTOS MOLINA | ADDRESS ON FILE |
| MARIE O VELEZ CABRERA | ADDRESS ON FILE |
| MARIE ORTIZ DE MORALES | ADDRESS ON FILE |
| MARIE PORTALATINGONZALEZ | ADDRESS ON FILE |
| MARIE R BATTISTINI RAMIREZ | ADDRESS ON FILE |
| MARIE RAMOS DEL VALLE | ADDRESS ON FILE |
| MARIE RAMOS DEL VALLE | ADDRESS ON FILE |
| MARIE RIVERA ESPINOSA | ADDRESS ON FILE |
| MARIE RIVERA RIVERA | ADDRESS ON FILE |
| MARIE RODRIGUEZ ROSAS | ADDRESS ON FILE |
| MARIE RODRIGUEZ ROSAS | ADDRESS ON FILE |
| MARIE ROIG MENDEZ | ADDRESS ON FILE |
| MARIE ROIG MENDEZ | ADDRESS ON FILE |
| MARIE ROMBAUT DUCEINE SERRANO | ADDRESS ON FILE |
| MARIE ROMBOUT SERRANO | ADDRESS ON FILE |
| MARIE ROSARIO RIVERA | ADDRESS ON FILE |
| MARIE S BOSCIO VARGAS | ADDRESS ON FILE |
| MARIE T ROMAN GONZALEZ | ADDRESS ON FILE |
| MARIE TORRES | ADDRESS ON FILE |
| MARIE TORRES LEBRON | ADDRESS ON FILE |
| MARIE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIE TOUSET HERNANDEZ | ADDRESS ON FILE |
| MARIE V PEREZ PEREZ | ADDRESS ON FILE |
| MARIE V PEREZ PEREZ | ADDRESS ON FILE |
| MARIE V PEREZ PEREZ | ADDRESS ON FILE |
| MARIE VELEZ BELTRAN | ADDRESS ON FILE |
| MARIE VILLAMAN LACEN | ADDRESS ON FILE |
| MARIE VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| MARIE Z DIAZ DAVILA | ADDRESS ON FILE |
| MARIE ZULIE RIVERA AGUIAR | ADDRESS ON FILE |
| MARIEANN ALMODOVAR OPPENHEIMER | ADDRESS ON FILE |
| MARIEANNE TORRES RAMOS | ADDRESS ON FILE |
| MARIECEL MALDONADO LAFONTAINE | ADDRESS ON FILE |
| MARIED MARTINEZ CABELLO | ADDRESS ON FILE |
| MARIED VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIED VEGA SANTIAGO | ADDRESS ON FILE |
| MARIEDYS QUINONES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIEGLORIE COLLAZO ESPARA | ADDRESS ON FILE |
| MARIEL A MARTINEZ | ADDRESS ON FILE |
| MARIEL A TORRES FELICIANO | ADDRESS ON FILE |
| MARIEL ADORNO DIAZ | ADDRESS ON FILE |
| MARIEL AGOSTINI REYES | ADDRESS ON FILE |
| MARIEL ALVIRA | ADDRESS ON FILE |
| MARIEL ALVIRA | ADDRESS ON FILE |
| MARIEL AYALA BORIA | ADDRESS ON FILE |
| MARIEL C BARRETO ROMAN | ADDRESS ON FILE |
| MARIEL CABAN MORALES | ADDRESS ON FILE |
| MARIEL CABAN MORALES | ADDRESS ON FILE |
| MARIEL CANDELARIO GORBEA | ADDRESS ON FILE |
| MARIEL CASTRO ENCARNACION | ADDRESS ON FILE |
| MARIEL CLAUDIO RUIZ | ADDRESS ON FILE |
| MARIEL CLAUDIO RUIZ | ADDRESS ON FILE |
| MARIEL COLLAZO OTERO | ADDRESS ON FILE |
| MARIEL CONCEPCION BONILLA | ADDRESS ON FILE |
| MARIEL DE LEON GONZALEZ | ADDRESS ON FILE |
| MARIEL E MARTELL GONZALEZ | ADDRESS ON FILE |
| MARIEL FERREIRA GARCIA | ADDRESS ON FILE |
| MARIEL GUIVAS BORDOY | ADDRESS ON FILE |
| MARIEL GUIVAS BORDOY | ADDRESS ON FILE |
| MARIEL HERNANDEZ CORTES | ADDRESS ON FILE |
| MARIEL HERNANDEZ CRESPO | ADDRESS ON FILE |
| MARIEL HERNANDEZ CRESPO | ADDRESS ON FILE |
| MARIEL I COLON RESTO | ADDRESS ON FILE |
| MARIEL I DELGADO DALMAU | ADDRESS ON FILE |
| MARIEL I VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIEL J MARTINEZ SEMANAZ | ADDRESS ON FILE |
| MARIEL LACEN DE JESUS | ADDRESS ON FILE |
| MARIEL LOPEZ | ADDRESS ON FILE |
| MARIEL LOPEZ NUNEZ | ADDRESS ON FILE |
| MARIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIEL LOZADA SANTANA | ADDRESS ON FILE |
| MARIEL MA ALBELO | ADDRESS ON FILE |
| MARIEL MACHADO RUIZ | ADDRESS ON FILE |
| MARIEL MARTINEZ ACEVEDO | ADDRESS ON FILE |
| MARIEL MARTINEZ ARROYO | ADDRESS ON FILE |
| MARIEL MARTINEZ LUGO | ADDRESS ON FILE |
| MARIEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIEL MEDINA MARTINEZ | ADDRESS ON FILE |
| MARIEL MEDINA RAMIREZ | ADDRESS ON FILE |
| MARIEL MEDINA RAMIREZ | ADDRESS ON FILE |
| MARIEL MERCADO RAMOS | ADDRESS ON FILE |
| MARIEL NARVAEZ SANCHEZ | ADDRESS ON FILE |
| MARIEL NEGRON FELIX | ADDRESS ON FILE |
| MARIEL NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIEL NIEVES OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIEL NIEVES OQUENDO | ADDRESS ON FILE |
| MARIEL NIEVES OQUENDO | ADDRESS ON FILE |
| MARIEL OCASIO TORRES | ADDRESS ON FILE |
| MARIEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIEL RAMOS CORDERO | ADDRESS ON FILE |
| MARIEL RIOS HEREIDA | ADDRESS ON FILE |
| MARIEL RIVERA MORALES | ADDRESS ON FILE |
| MARIEL RIVERA VIERA | ADDRESS ON FILE |
| MARIEL ROSA TEXIDOR | ADDRESS ON FILE |
| MARIEL ROSA TEXIDOR | ADDRESS ON FILE |
| MARIEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIEL TORRES DIAZ | ADDRESS ON FILE |
| MARIEL TORRES MELENDEZ | ADDRESS ON FILE |
| MARIEL TORRES TORRES | ADDRESS ON FILE |
| MARIEL VALENTIN SANTIOJO | ADDRESS ON FILE |
| MARIEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| MARIEL VAZQUEZ QUILES | ADDRESS ON FILE |
| MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| MARIEL VILLANUEVA PEREZ | ADDRESS ON FILE |
| MARIEL WARRINGTON COLON | ADDRESS ON FILE |
| MARIEL Z FELICIANO MORALES | ADDRESS ON FILE |
| MARIEL Z PADILLA VARGAS | ADDRESS ON FILE |
| MARIEL ZROJAS MONTIJO | ADDRESS ON FILE |
| MARIELA 0 NEGRON MELENDEZ | ADDRESS ON FILE |
| MARIELA ADORNO FIGUEROA | ADDRESS ON FILE |
| MARIELA ANCA SANTIAGO | ADDRESS ON FILE |
| MARIELA BERRIOS LUGO | ADDRESS ON FILE |
| MARIELA BORGES MARTINEZ | ADDRESS ON FILE |
| MARIELA CABAN TORRES | ADDRESS ON FILE |
| MARIELA CANCEL CANDELARIO | ADDRESS ON FILE |
| MARIELA CARDONA PEREZ | ADDRESS ON FILE |
| MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE |
| MARIELA CASTRO DIAZ | ADDRESS ON FILE |
| MARIELA CHEZ VELEZ | ADDRESS ON FILE |
| MARIELA COLLAZO RIVERA | ADDRESS ON FILE |
| MARIELA COLLAZO RIVERA | ADDRESS ON FILE |
| MARIELA COLON | ADDRESS ON FILE |
| MARIELA CRUZ | ADDRESS ON FILE |
| MARIELA E RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIELA ESTREMERA ORTIZ | ADDRESS ON FILE |
| MARIELA FALERO VAZQUEZ | ADDRESS ON FILE |
| MARIELA FELICIANO BADILLO | ADDRESS ON FILE |
| MARIELA FELICIANO BONILLA | ADDRESS ON FILE |
| MARIELA FERNANDEZ VEGA | ADDRESS ON FILE |
| MARIELA GALLARDO RODRIGUEZ | ADDRESS ON FILE |
| MARIELA GARCIA RAMOS | ADDRESS ON FILE |
| MARIELA GAUTHIER FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIELA GIL RODRIGUEZ | ADDRESS ON FILE |
| MARIELA GIL RODRIGUEZ | ADDRESS ON FILE |
| MARIELA GONZALEZ BERRIOS | ADDRESS ON FILE |
| MARIELA GONZALEZ BERRIOS | ADDRESS ON FILE |
| MARIELA GONZALEZ GARCIA | ADDRESS ON FILE |
| MARIELA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIELA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MARIELA GONZALEZ TORRES | ADDRESS ON FILE |
| MARIELA GONZALEZ TORRES | ADDRESS ON FILE |
| MARIELA GUZMAN AYALA | ADDRESS ON FILE |
| MARIELA HUERTAS MONSERRATE | ADDRESS ON FILE |
| MARIELA HUERTAS MONSERRATE | ADDRESS ON FILE |
| MARIELA JIMENEZ LOPEZ | ADDRESS ON FILE |
| MARIELA LAJARA GUTIERREZ | ADDRESS ON FILE |
| MARIELA LOPEZ ROMERO | ADDRESS ON FILE |
| MARIELA LUGO RODRIGUEZ | ADDRESS ON FILE |
| MARIELA MALDONADO FIGUEROA | ADDRESS ON FILE |
| MARIELA MARRERO OYOLA | ADDRESS ON FILE |
| MARIELA MEDINA IRIZARRY | ADDRESS ON FILE |
| MARIELA MERCADO MORALES | ADDRESS ON FILE |
| MARIELA MIRANDA RECIO | ADDRESS ON FILE |
| MARIELA MORALES PANTOJA | ADDRESS ON FILE |
| MARIELA NARVAEZ SANTANA | ADDRESS ON FILE |
| MARIELA NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIELA NIEVES TORRES | ADDRESS ON FILE |
| MARIELA NIEVES TORRES | ADDRESS ON FILE |
| MARIELA OCASIO BURGOS | ADDRESS ON FILE |
| MARIELA PAGAN RIVERA | ADDRESS ON FILE |
| MARIELA PEREZ ESCALERA | ADDRESS ON FILE |
| MARIELA PEREZ ESCALERA | ADDRESS ON FILE |
| MARIELA PIMENTEL PEREZ | ADDRESS ON FILE |
| MARIELA PINERO OFARRIL | ADDRESS ON FILE |
| MARIELA PINERO OFARRIL | ADDRESS ON FILE |
| MARIELA REYES COVAS | ADDRESS ON FILE |
| MARIELA RIVERA GARCIA | ADDRESS ON FILE |
| MARIELA RIVERA LOPEZ | ADDRESS ON FILE |
| MARIELA RIVERA VEGA | ADDRESS ON FILE |
| MARIELA RODRIGUEZ | ADDRESS ON FILE |
| MARIELA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARIELA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIELA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIELA ROLON RODRIGUEZ | ADDRESS ON FILE |
| MARIELA ROMAN MORALES | ADDRESS ON FILE |
| MARIELA ROSARIO SOTO | ADDRESS ON FILE |
| MARIELA ROSARIO SOTO | ADDRESS ON FILE |
| MARIELA SANTANA CINTRON | ADDRESS ON FILE |
| MARIELA SANTIAGO AVILES | ADDRESS ON FILE |
| MARIELA SANTINI RODRIGUEZ | ADDRESS ON FILE |
| MARIELA SANTOS MATO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIELA SANTOS SOTO | ADDRESS ON FILE |
| MARIELA SEVILLA ROMAN | ADDRESS ON FILE |
| MARIELA SUAREZ PIZARRO | ADDRESS ON FILE |
| MARIELA SUAREZ PIZARRO | ADDRESS ON FILE |
| MARIELA TORRES MOLINI | ADDRESS ON FILE |
| MARIELA TORRES MOLINI | ADDRESS ON FILE |
| MARIELA TORRES MONTESINO | ADDRESS ON FILE |
| MARIELA VAZQUEZ MORALES | ADDRESS ON FILE |
| MARIELA VEGA HERNANDEZ | ADDRESS ON FILE |
| MARIELA VEGA LOPEZ | ADDRESS ON FILE |
| MARIELA VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIELA VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARIELA VELEZ CUEVAS | ADDRESS ON FILE |
| MARIELA VELEZ MORALES | ADDRESS ON FILE |
| MARIELA VENTURA QUINONES | ADDRESS ON FILE |
| MARIELA VIGO AYALA | ADDRESS ON FILE |
| MARIELA Y RIVERA MALAVE | ADDRESS ON FILE |
| MARIELBA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARIELBA PEREIRA CANA | ADDRESS ON FILE |
| MARIELBA RIVERA OTERO | ADDRESS ON FILE |
| MARIELENA COLON SILVA | ADDRESS ON FILE |
| MARIELENA QUINONEZ WALKER | ADDRESS ON FILE |
| MARIELI ALMEDA CRUZ | ADDRESS ON FILE |
| MARIELI ALVAREZ ULLOA | ADDRESS ON FILE |
| MARIELI BERMUDEZ SOLIVAN | ADDRESS ON FILE |
| MARIELI BERRIOS LABOY | ADDRESS ON FILE |
| MARIELI CASTRO BENITEZ | ADDRESS ON FILE |
| MARIELI FERRAO AYALA | ADDRESS ON FILE |
| MARIELI FLORES RIVERA | ADDRESS ON FILE |
| MARIELI FLORES RIVERA | ADDRESS ON FILE |
| MARIELI GARCIA MORENO | ADDRESS ON FILE |
| MARIELI MA TORRES | ADDRESS ON FILE |
| MARIELI MA TORRES | ADDRESS ON FILE |
| MARIELI MA TORRES | ADDRESS ON FILE |
| MARIELI PARADIZO PEREZ | ADDRESS ON FILE |
| MARIELI RODRIGUEZ | ADDRESS ON FILE |
| MARIELI ROSARIO FIGUEROA | ADDRESS ON FILE |
| MARIELI RUIZ LOZADA | ADDRESS ON FILE |
| MARIELI RUIZ LOZADA | ADDRESS ON FILE |
| MARIELI SANCHEZ LOPEZ | ADDRESS ON FILE |
| MARIELI SANTIAGO GAUTIER | ADDRESS ON FILE |
| MARIELI SANTIAGO MEDINA | ADDRESS ON FILE |
| MARIELIE CARRILLO REYES | ADDRESS ON FILE |
| MARIELIS FLORES BORRERO | ADDRESS ON FILE |
| MARIELIS GONZALEZ TORRES | ADDRESS ON FILE |
| MARIELIS LLORET HERNANDEZ | ADDRESS ON FILE |
| MARIELIS PEREZ CLEMENTE | ADDRESS ON FILE |
| MARIELIS RIVERA MARQUES | ADDRESS ON FILE |
| MARIELIS RIVERA MARQUES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIELIS TIRADO MOLINA | ADDRESS ON FILE |
| MARIELISA MEDINA SERRANO | ADDRESS ON FILE |
| MARIELISA TORRES OCASIO | ADDRESS ON FILE |
| MARIELIX MA RIVERA | ADDRESS ON FILE |
| MARIELIX MELENDEZ CAPELES | ADDRESS ON FILE |
| MARIELIZ NARVAEZ VALENTIN | ADDRESS ON FILE |
| MARIELIZ NARVAEZ VALENTIN | ADDRESS ON FILE |
| MARIELIZA MA MEDINA | ADDRESS ON FILE |
| MARIELLA COLLAZO BETANCOURT | ADDRESS ON FILE |
| MARIELLA COLLAZO BETANCOURT | ADDRESS ON FILE |
| MARIELLA SUAREZ MARTINEZ | ADDRESS ON FILE |
| MARIELLE ROCHET IGLESIAS | ADDRESS ON FILE |
| MARIELLE SEPULVEDA RIVERA | ADDRESS ON FILE |
| MARIELLI RIVERA RIVERA | ADDRESS ON FILE |
| MARIELLIE CASTRO RUIZ | ADDRESS ON FILE |
| MARIELLIE GARCIA CAPELES | ADDRESS ON FILE |
| MARIELLIE LUGO MOSCOSO | ADDRESS ON FILE |
| MARIELLIE RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIELLY ALICEA LOPEZ | ADDRESS ON FILE |
| MARIELLY B QUINONES GARCIA | ADDRESS ON FILE |
| MARIELLY BETANCOURT MATOS | ADDRESS ON FILE |
| MARIELLY BRACERO PACHECO | ADDRESS ON FILE |
| MARIELLY CORDERO MILLAN | ADDRESS ON FILE |
| MARIELLY FUENTES TORRES | ADDRESS ON FILE |
| MARIELLYS RIVERA LAUREANO | ADDRESS ON FILE |
| MARIELSIE DEPEDRO FERNANDE | ADDRESS ON FILE |
| MARIELSY RIVERA RAMOS | ADDRESS ON FILE |
| MARIELUZ MARRERO COLON | ADDRESS ON FILE |
| MARIELUZ MARRERO COLON | ADDRESS ON FILE |
| MARIELY BELTRAN VELAZQUEZ | ADDRESS ON FILE |
| MARIELY CALDERO HERNANDEZ | ADDRESS ON FILE |
| MARIELY CASTRO RIVERA | ADDRESS ON FILE |
| MARIELY COLON VAZQUEZ | ADDRESS ON FILE |
| MARIELY CORREA AQUINO | ADDRESS ON FILE |
| MARIELY CRUZ FLORES | ADDRESS ON FILE |
| MARIELY CRUZ ORTIZ | ADDRESS ON FILE |
| MARIELY CRUZ PIZARRO | ADDRESS ON FILE |
| MARIELY E DEVARIE HORNEDO | ADDRESS ON FILE |
| MARIELY ECHEVARIA RIVERA | ADDRESS ON FILE |
| MARIELY FELICIANO RIVERA | ADDRESS ON FILE |
| MARIELY FELIX RIVERA | ADDRESS ON FILE |
| MARIELY GHIGLIOTTY MATTEI | ADDRESS ON FILE |
| MARIELY GONZALEZ LEON | ADDRESS ON FILE |
| MARIELY L RIVERA CONCEPC | ADDRESS ON FILE |
| MARIELY LOPEZ COLON | ADDRESS ON FILE |
| MARIELY LOTTI RODRIGUEZ | ADDRESS ON FILE |
| MARIELY MALDONADO OCANA | ADDRESS ON FILE |
| MARIELY MALDONADO RIVERA | ADDRESS ON FILE |
| MARIELY MEDINA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIELY MUNIZ DIAZ | ADDRESS ON FILE |
| MARIELY ORTIZ CRUZ | ADDRESS ON FILE |
| MARIELY ORTIZ FONTANEZ | ADDRESS ON FILE |
| MARIELY ORTIZ MELENDEZ | ADDRESS ON FILE |
| MARIELY PENA TORRES | ADDRESS ON FILE |
| MARIELY QUILES MUNOZ | ADDRESS ON FILE |
| MARIELY RIVERA REYES | ADDRESS ON FILE |
| MARIELY RIVERA ROSADO | ADDRESS ON FILE |
| MARIELY RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIELY RODRIGUEZ PADILLA | ADDRESS ON FILE |
| MARIELY RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIELY RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIELY ROMAN MOLINA | ADDRESS ON FILE |
| MARIELY ROMAN MOLINA | ADDRESS ON FILE |
| MARIELY SANABRIA DEL VALLE | ADDRESS ON FILE |
| MARIELY SOTO GONZALEZ | ADDRESS ON FILE |
| MARIELY SUAREZ OCASIO | ADDRESS ON FILE |
| MARIELY TORRES VELAZQUEZ | ADDRESS ON FILE |
| MARIELY VELASQUEZ FLORENCIO | ADDRESS ON FILE |
| MARIELY VELEZ ALVAREZ | ADDRESS ON FILE |
| MARIELY VICENTE RIVERA | ADDRESS ON FILE |
| MARIELYNNETTE CABRERA MALDONADO | ADDRESS ON FILE |
| MARIELYNNETTE CABRERA MALDONADO | ADDRESS ON FILE |
| MARIELYS ARROYO SOSTRE | ADDRESS ON FILE |
| MARIELYS CABRERA RIVERA | ADDRESS ON FILE |
| MARIELYS DE JESUS OSORIO | ADDRESS ON FILE |
| MARIELYS DE JESUS OSORIO | ADDRESS ON FILE |
| MARIELYS HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARIELYS HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARIELYS HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARIELYS MA NIEVES | ADDRESS ON FILE |
| MARIELYS RIVERA ROLON | ADDRESS ON FILE |
| MARIELYS TORRES FIGUEROA | ADDRESS ON FILE |
| MARIELYS VILLANUEVA CENTENO | ADDRESS ON FILE |
| MARIEM VAZQUEZ VEGA | ADDRESS ON FILE |
| MARIEM VAZQUEZ VEGA | ADDRESS ON FILE |
| MARIEM Z RIVERA KERCADO | ADDRESS ON FILE |
| MARIEMER ALICEA TORRES | ADDRESS ON FILE |
| MARIEMMA DORNA LLOMPART | ADDRESS ON FILE |
| MARIEMMA DORNA LLOMPART | ADDRESS ON FILE |
| MARIEN B BRITO AMARO | ADDRESS ON FILE |
| MARIEN B BRITO AMARO | ADDRESS ON FILE |
| MARIEN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARIEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIEN ORTIZ GARCIA | ADDRESS ON FILE |
| MARIEN ROQUE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIEN S BARRETO ARROYO | ADDRESS ON FILE |
| MARIEN TORRES MAISONET | ADDRESS ON FILE |
| MARIEN TORRES TORRES | ADDRESS ON FILE |
| MARIEN VELEZ ALCAIDE | ADDRESS ON FILE |
| MARIENA RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIENID ACEVEDO CRUZ | ADDRESS ON FILE |
| MARIENID ROCHE COLON | ADDRESS ON FILE |
| MARIENITH MORALES MORALES | ADDRESS ON FILE |
| MARIENITH MORALES MORALES | ADDRESS ON FILE |
| MARIERY LOPEZ RIVERA | ADDRESS ON FILE |
| MARIESTHER GIL LUGO | ADDRESS ON FILE |
| MARIET D RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIET D RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIET D RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIET D RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIETTA L COLLAZO LEON | ADDRESS ON FILE |
| MARIETTE FIGUEROA CORREA | ADDRESS ON FILE |
| MARIETTE MORALES FERNANDEZ | ADDRESS ON FILE |
| MARIETTY LASANTA BERRIOS | ADDRESS ON FILE |
| MARIFALY PORTALS RAMOS | ADDRESS ON FILE |
| MARIFE LOPEZ RIVERA | ADDRESS ON FILE |
| MARIFE RODRIGUEZ EMA PUJADAS | ADDRESS ON FILE |
| MARIFEL N MADERA BARBOSA | ADDRESS ON FILE |
| MARIFELI AROCHO ROSADO | ADDRESS ON FILE |
| MARIFELI VALCOURT GONZALEZ | ADDRESS ON FILE |
| MARIFELIX SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARIFELY CONDE LUGO | ADDRESS ON FILE |
| MARIFLOR LOPEZ RUIZ | ADDRESS ON FILE |
| MARIGLORI MATOS | ADDRESS ON FILE |
| MARIGLORY MERCADO SANTIAGO | ADDRESS ON FILE |
| MARIH ANDREU BENABE | ADDRESS ON FILE |
| MARIH ANDREU BENABE | ADDRESS ON FILE |
| MARIINES SERRANO | ADDRESS ON FILE |
| MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE |
| MARILDA BLANCO RIVERA | ADDRESS ON FILE |
| MARILDA SANTANA SANTOS | ADDRESS ON FILE |
| MARILDA SOLIS MILLAN | ADDRESS ON FILE |
| MARILEE MALDONADO CRUZ | ADDRESS ON FILE |
| MARILEIDA MA GONZALEZ | ADDRESS ON FILE |
| MARILEN RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARILENE DIAZ BURGOS | ADDRESS ON FILE |
| MARILENE GUZMAN PEREZ | ADDRESS ON FILE |
| MARILENY O ROSARIO MARTINEZ | ADDRESS ON FILE |
| MARILI ALVARADO ORTIZ | ADDRESS ON FILE |
| MARILI NAZARIO TORRES | ADDRESS ON FILE |
| MARILIA ARCE GONZALEZ | ADDRESS ON FILE |
| MARILIA BRACERO ACOSTA | ADDRESS ON FILE |
| MARILIA BURGOS NEGRON | ADDRESS ON FILE |
| MARILIA FELIX MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILIA I DE JESUS GONZALEZ | ADDRESS ON FILE |
| MARILIA M VALE DIAZ | ADDRESS ON FILE |
| MARILIA MONGE RODRIGUEZ | ADDRESS ON FILE |
| MARILIA NAVARRO GALLARDO | ADDRESS ON FILE |
| MARILIA PADUA QUILES | ADDRESS ON FILE |
| MARILIA RIVERA DE VELEZ | ADDRESS ON FILE |
| MARILIA ROSARIO DE JESUS | ADDRESS ON FILE |
| MARILIA VALENTIN PEREZ | ADDRESS ON FILE |
| MARILIAN CATALAN MEDINA | ADDRESS ON FILE |
| MARILIANA REMIGIO | ADDRESS ON FILE |
| MARILIANA REYES MATOS | ADDRESS ON FILE |
| MARILIANA REYES MATOS | ADDRESS ON FILE |
| MARILIANI HUERTAS ROSA | ADDRESS ON FILE |
| MARILIDIA CASTRO CEDENO | ADDRESS ON FILE |
| MARILIDIA FREMAINT IRIZARRY | ADDRESS ON FILE |
| MARILIE ROLON VAZQUEZ | ADDRESS ON FILE |
| MARILIE ROLON VAZQUEZ | ADDRESS ON FILE |
| MARILIN ALEJANDRO CASTRO | ADDRESS ON FILE |
| MARILIN FELICIANO ORTIZ | ADDRESS ON FILE |
| MARILIN JUSINO FREYRE | ADDRESS ON FILE |
| MARILIN JUSINO FREYRE | ADDRESS ON FILE |
| MARILIN JUSINO FREYRE | ADDRESS ON FILE |
| MARILIN L SANCHEZ VIERA | ADDRESS ON FILE |
| MARILIN ORTIZ MELENDEZ | ADDRESS ON FILE |
| MARILIN PEREZ FERNANDEZ | ADDRESS ON FILE |
| MARILIN RIVERA VARGAS | ADDRESS ON FILE |
| MARILIN ROSARIO BAEZ | ADDRESS ON FILE |
| MARILIN SANTIAGO CASILLAS | ADDRESS ON FILE |
| MARILIN SANTIAGO CASILLAS | ADDRESS ON FILE |
| MARILIN SARMIENTO ALVAREZ | ADDRESS ON FILE |
| MARILIN VILLAS DE JESUS | ADDRESS ON FILE |
| MARILINA DAVILA HERNANDEZ | ADDRESS ON FILE |
| MARILINA GARCIA MATTEI | ADDRESS ON FILE |
| MARILINA GONZALEZ TORRES | ADDRESS ON FILE |
| MARILINA MATTEI CARABALLO | ADDRESS ON FILE |
| MARILINA VEGA FLORES | ADDRESS ON FILE |
| MARILINDA MELENDEZ FERNANDEZ | ADDRESS ON FILE |
| MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE |
| MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE |
| MARILINDA TORRES REYES | ADDRESS ON FILE |
| MARILINE SOTO COSME | ADDRESS ON FILE |
| MARILIS BURGOS LOPEZ | ADDRESS ON FILE |
| MARILIS CUADRADO GONZALEZ | ADDRESS ON FILE |
| MARILIS CUADRADO GONZALEZ | ADDRESS ON FILE |
| MARILIS I MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARILIS MELENDEZ RIVERA | ADDRESS ON FILE |
| MARILIS VELAZQUEZ VELAZQUE | ADDRESS ON FILE |
| MARILISA JIMENEZ SERRANO | ADDRESS ON FILE |
| MARILISE NIEVES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILISETTE PEREZ RIVERA | ADDRESS ON FILE |
| MARILISSA ROMAN MARTINEZ | ADDRESS ON FILE |
| MARILITZA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARILITZA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARILIZ MA VELAZQUEZ | ADDRESS ON FILE |
| MARILIZ OQUENDO FLORES | ADDRESS ON FILE |
| MARILIZ OQUENDO FLORES | ADDRESS ON FILE |
| MARILIZ OQUENDO FLORES | ADDRESS ON FILE |
| MARILIZ RIVERA DIAZ | ADDRESS ON FILE |
| MARILIZ RODRIGUEZ FLORES | ADDRESS ON FILE |
| MARILIZA DONES ROMAN | ADDRESS ON FILE |
| MARILIZETTE RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARILIZETTE RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARILIZETTE RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARILL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| MARILLIAN PEREZ RIVERA | ADDRESS ON FILE |
| MARILLIAN PEREZ RIVERA | ADDRESS ON FILE |
| MARILLIAN TORRES MORALES | ADDRESS ON FILE |
| MARILOU RODRIGUEZ CINTRON | ADDRESS ON FILE |
| MARILOU RUIZ MARTINEZ | ADDRESS ON FILE |
| MARILOU RUIZ MARTINEZ | ADDRESS ON FILE |
| MARILOURDES MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARILU ANGULO RIVERA | ADDRESS ON FILE |
| MARILU ANGULO RIVERA | ADDRESS ON FILE |
| MARILU APONTE PAGAN | ADDRESS ON FILE |
| MARILU APONTE PAGAN | ADDRESS ON FILE |
| MARILU APONTE PAGAN | ADDRESS ON FILE |
| MARILU ARZUAGA CASTILLO | ADDRESS ON FILE |
| MARILU BERDECIA ROSADO | ADDRESS ON FILE |
| MARILU BERGOLLO LOZADA | ADDRESS ON FILE |
| MARILU BONANO VEGA | ADDRESS ON FILE |
| MARILU BONILLA ORTIZ | ADDRESS ON FILE |
| MARILU BURGOS CANCEL | ADDRESS ON FILE |
| MARILU BURGOS CANCEL | ADDRESS ON FILE |
| MARILU BURGOS CANCEL | ADDRESS ON FILE |
| MARILU CABALLERO CRUZ | ADDRESS ON FILE |
| MARILU CARABALLO RONDON | ADDRESS ON FILE |
| MARILU CARMONA VERA | ADDRESS ON FILE |
| MARILU CASTILLO PACHECO | ADDRESS ON FILE |
| MARILU CINTRON CASADO | ADDRESS ON FILE |
| MARILU CINTRON CASADO | ADDRESS ON FILE |
| MARILU COLLADO MORALES | ADDRESS ON FILE |
| MARILU COLON CRUZ | ADDRESS ON FILE |
| MARILU COLON LASALLE | ADDRESS ON FILE |
| MARILU CONDE DELGADO | ADDRESS ON FILE |
| MARILU CONDE DELGADO | ADDRESS ON FILE |
| MARILU COSS FLORES | ADDRESS ON FILE |
| MARILU DE JESUS PARRILLA | ADDRESS ON FILE |
| MARILU DE LA CRUZ MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILU DE LA MATTA DELGADO | ADDRESS ON FILE |
| MARILU DIAZ ROSADO | ADDRESS ON FILE |
| MARILU FELICIANO LETRIZ | ADDRESS ON FILE |
| MARILU GONZALEZ DIAZ | ADDRESS ON FILE |
| MARILU GONZALEZ OLIVO | ADDRESS ON FILE |
| MARILU HERNANDEZ PIRELA | ADDRESS ON FILE |
| MARILU LLANOS ROSARIO | ADDRESS ON FILE |
| MARILU MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILU MELENDEZ CARRION | ADDRESS ON FILE |
| MARILU NAVARRO CARBALLO | ADDRESS ON FILE |
| MARILU NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MARILU NIEVES MATOS | ADDRESS ON FILE |
| MARILU ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARILU PIZA MORALES | ADDRESS ON FILE |
| MARILU RIOS TORRES | ADDRESS ON FILE |
| MARILU RIVERA RAMIREZ | ADDRESS ON FILE |
| MARILU RODRIGUEZ CARRASCO | ADDRESS ON FILE |
| MARILU RODRIGUEZ CORREA | ADDRESS ON FILE |
| MARILU RODRIGUEZ CORREA | ADDRESS ON FILE |
| MARILU RODRIGUEZ CORREA | ADDRESS ON FILE |
| MARILU RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARILU RODRIGUEZ KUILAN | ADDRESS ON FILE |
| MARILU RODRIGUEZ KUILAN | ADDRESS ON FILE |
| MARILU ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARILU SANTIAGO DELGADO | ADDRESS ON FILE |
| MARILU SANTIAGO DIAZ | ADDRESS ON FILE |
| MARILU SANTIAGO DIAZ | ADDRESS ON FILE |
| MARILU TORRES JIMENEZ | ADDRESS ON FILE |
| MARILU TORRES JIMENEZ | ADDRESS ON FILE |
| MARILU TORRES SANTIAGO | ADDRESS ON FILE |
| MARILU VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARILU VEGA SANTIAGO | ADDRESS ON FILE |
| MARILU VEGA SANTOS | ADDRESS ON FILE |
| MARILU VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARILUPE RUIZ | ADDRESS ON FILE |
| MARILUZ ACEVEDO PEREZ | ADDRESS ON FILE |
| MARILUZ ACOSTA PADILLA | ADDRESS ON FILE |
| MARILUZ AGUILU RUIZ | ADDRESS ON FILE |
| MARILUZ APONTE SERRANO | ADDRESS ON FILE |
| MARILUZ ARZOLA AYALA | ADDRESS ON FILE |
| MARILUZ BAEZ DE JESUS | ADDRESS ON FILE |
| MARILUZ BAEZ DE JESUS | ADDRESS ON FILE |
| MARILUZ BAEZ DE JESUS | ADDRESS ON FILE |
| MARILUZ CABALLERO PEREZ | ADDRESS ON FILE |
| MARILUZ CAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILUZ CAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILUZ CALO RUIZ | ADDRESS ON FILE |
| MARILUZ CAMACHO MELENDEZ | ADDRESS ON FILE |
| MARILUZ CANALES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILUZ CHEVERE RIVERA | ADDRESS ON FILE |
| MARILUZ COSME ALEJANDRO | ADDRESS ON FILE |
| MARILUZ CRUZ SANTIAGO | ADDRESS ON FILE |
| MARILUZ DAVILA PIZARRO | ADDRESS ON FILE |
| MARILUZ DAVILA PIZARRO | ADDRESS ON FILE |
| MARILUZ DAVILA PIZARRO | ADDRESS ON FILE |
| MARILUZ DE JESUS GARCIA | ADDRESS ON FILE |
| MARILUZ DE JESUS RIVERA | ADDRESS ON FILE |
| MARILUZ DE LEON GOMEZ | ADDRESS ON FILE |
| MARILUZ DE LEON ROSADO | ADDRESS ON FILE |
| MARILUZ DE LEON ROSADO | ADDRESS ON FILE |
| MARILUZ DIAZ RIVERA | ADDRESS ON FILE |
| MARILUZ DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARILUZ DONES LOPEZ | ADDRESS ON FILE |
| MARILUZ FERNANDEZ NEGRON | ADDRESS ON FILE |
| MARILUZ FIGUEROA OJEDA | ADDRESS ON FILE |
| MARILUZ FUENTES SANCHEZ | ADDRESS ON FILE |
| MARILUZ GALICIA RODRIGUEZ | ADDRESS ON FILE |
| MARILUZ GARCIA GALARZA | ADDRESS ON FILE |
| MARILUZ GARCIA REYES | ADDRESS ON FILE |
| MARILUZ GIOVANNETTI LOPEZ | ADDRESS ON FILE |
| MARILUZ GOMEZ RIVERA | ADDRESS ON FILE |
| MARILUZ GONZALEZ ARROYO | ADDRESS ON FILE |
| MARILUZ GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILUZ JIMENEZ GARCIA | ADDRESS ON FILE |
| MARILUZ LOPEZ ACEVEDO | ADDRESS ON FILE |
| MARILUZ LOPEZ GUEVARA | ADDRESS ON FILE |
| MARILUZ MALDONADO ORTIZ | ADDRESS ON FILE |
| MARILUZ MATOS CORREA | ADDRESS ON FILE |
| MARILUZ MATOS CORREA | ADDRESS ON FILE |
| MARILUZ MATOS SANCHEZ | ADDRESS ON FILE |
| MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE |
| MARILUZ MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| MARILUZ MELENDEZ QUINTANA | ADDRESS ON FILE |
| MARILUZ NAZARIO QUILES | ADDRESS ON FILE |
| MARILUZ NIEVES FUENTES | ADDRESS ON FILE |
| MARILUZ NIEVES SANCHEZ | ADDRESS ON FILE |
| MARILUZ PERALES REYES | ADDRESS ON FILE |
| MARILUZ PEREZ VELAZQUEZ | ADDRESS ON FILE |
| MARILUZ QUINONES QUINONES | ADDRESS ON FILE |
| MARILUZ QUINONEZ PEREZ | ADDRESS ON FILE |
| MARILUZ RIOS CRESPO | ADDRESS ON FILE |
| MARILUZ RIOS CRESPO | ADDRESS ON FILE |
| MARILUZ RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARILUZ RIVERA MALDONADO | ADDRESS ON FILE |
| MARILUZ RIVERA RUIZ | ADDRESS ON FILE |
| MARILUZ RIVERA SOTO | ADDRESS ON FILE |
| MARILUZ RODRIGUEZ GORBEA | ADDRESS ON FILE |
| MARILUZ RONDON RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILUZ ROSADO MARTINEZ | ADDRESS ON FILE |
| MARILUZ ROSADO ROMAN | ADDRESS ON FILE |
| MARILUZ ROSARIO MARIN | ADDRESS ON FILE |
| MARILUZ RUIZ GONZALEZ | ADDRESS ON FILE |
| MARILUZ SANTANA GONZALEZ | ADDRESS ON FILE |
| MARILUZ SANTIAGO CHARRIEZ | ADDRESS ON FILE |
| MARILUZ SERRANO VARGAS | ADDRESS ON FILE |
| MARILUZ SIERRA CASTRO | ADDRESS ON FILE |
| MARILUZ VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| MARILUZ VELAZQUEZ ROSADO | ADDRESS ON FILE |
| MARILY LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARILY PEREZ SANCHEZ | ADDRESS ON FILE |
| MARILY ROMAN PEREZ | ADDRESS ON FILE |
| MARILY ZAYAS TORRES | ADDRESS ON FILE |
| MARILYA RIVERA RIVERA | ADDRESS ON FILE |
| MARILYN A CRESPO MILLAN | ADDRESS ON FILE |
| MARILYN ACEVEDO GUZMAN | ADDRESS ON FILE |
| MARILYN ACEVEDO GUZMAN | ADDRESS ON FILE |
| MARILYN ACEVEDO MEDINA | ADDRESS ON FILE |
| MARILYN ACEVEDO MEDINA | ADDRESS ON FILE |
| MARILYN AGOSTO | ADDRESS ON FILE |
| MARILYN AGOSTO RIVERA | ADDRESS ON FILE |
| MARILYN AGOSTO ROSARIO | ADDRESS ON FILE |
| MARILYN AGUAYO LOPEZ | ADDRESS ON FILE |
| MARILYN ALAMO DEL | ADDRESS ON FILE |
| MARILYN ALICEA GALARZA | ADDRESS ON FILE |
| MARILYN ALVAREZ CARRASQUILLO | ADDRESS ON FILE |
| MARILYN ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARILYN AMILL GONZALEZ | ADDRESS ON FILE |
| MARILYN AMPUDIA ALEJANDRO | ADDRESS ON FILE |
| MARILYN ANDUJAR LOPEZ | ADDRESS ON FILE |
| MARILYN ANDUJAR LOPEZ | ADDRESS ON FILE |
| MARILYN ANDUJAR LOPEZ | ADDRESS ON FILE |
| MARILYN APONTE APONTE | ADDRESS ON FILE |
| MARILYN APONTE RODRIGUEZ | ADDRESS ON FILE |
| MARILYN ARROYO MARIANI | ADDRESS ON FILE |
| MARILYN ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN AYALA ORTIZ | ADDRESS ON FILE |
| MARILYN AYALA ORTIZ | ADDRESS ON FILE |
| MARILYN AYALA VELEZ | ADDRESS ON FILE |
| MARILYN B MORA RODRIGUEZ | ADDRESS ON FILE |
| MARILYN BAEZ BAEZ | ADDRESS ON FILE |
| MARILYN BALLISTA | ADDRESS ON FILE |
| MARILYN BALLISTA | ADDRESS ON FILE |
| MARILYN BALLISTA | ADDRESS ON FILE |
| MARILYN BARNECET GONZALEZ | ADDRESS ON FILE |
| MARILYN BARRETO TORRES | ADDRESS ON FILE |
| MARILYN BELEN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN BENITEZ CASTRO | ADDRESS ON FILE |
| MARILYN BERMUDEZ MATOS | ADDRESS ON FILE |
| MARILYN BERRIOS ALICEA | ADDRESS ON FILE |
| MARILYN BETANCOURT CRUZ | ADDRESS ON FILE |
| MARILYN BETANCOURT JIMENEZ | ADDRESS ON FILE |
| MARILYN BON MILLAN | ADDRESS ON FILE |
| MARILYN BON MILLAN | ADDRESS ON FILE |
| MARILYN BONILLA CORTES | ADDRESS ON FILE |
| MARILYN BONILLA MUNIZ | ADDRESS ON FILE |
| MARILYN BONILLA MUNIZ | ADDRESS ON FILE |
| MARILYN BORGES LOZADA | ADDRESS ON FILE |
| MARILYN BORIA PABELLON | ADDRESS ON FILE |
| MARILYN BORRERO CENTENO | ADDRESS ON FILE |
| MARILYN BOWE DERONCELE | ADDRESS ON FILE |
| MARILYN BRACERO IRIZARRY | ADDRESS ON FILE |
| MARILYN BURGOS BURGOS | ADDRESS ON FILE |
| MARILYN C FELICIANO MARTINEZ | ADDRESS ON FILE |
| MARILYN C GRULLON ROBLES | ADDRESS ON FILE |
| MARILYN C ORTIZ TORRES | ADDRESS ON FILE |
| MARILYN C VELEZ COLON | ADDRESS ON FILE |
| MARILYN CABAN SEGUI | ADDRESS ON FILE |
| MARILYN CALO FLORES | ADDRESS ON FILE |
| MARILYN CANDELARIO HERNANDEZ | ADDRESS ON FILE |
| MARILYN CANDELARIO HERNANDEZ | ADDRESS ON FILE |
| MARILYN CARABALLO ORTIZ | ADDRESS ON FILE |
| MARILYN CARO VAZQUEZ | ADDRESS ON FILE |
| MARILYN CARRASQUILLO FERNANDEZ | ADDRESS ON FILE |
| MARILYN CARRION VILLEGAS | ADDRESS ON FILE |
| MARILYN CASANOVA FUENTES | ADDRESS ON FILE |
| MARILYN CASIANO ORTIZ | ADDRESS ON FILE |
| MARILYN CASTRO FIGUEROA | ADDRESS ON FILE |
| MARILYN CASTRO FIGUEROA | ADDRESS ON FILE |
| MARILYN CASTRO OCANA | ADDRESS ON FILE |
| MARILYN CASTRO OCANA | ADDRESS ON FILE |
| MARILYN CASTRO OCANA | ADDRESS ON FILE |
| MARILYN CASTRO SALAS | ADDRESS ON FILE |
| MARILYN CIARES CORTES | ADDRESS ON FILE |
| MARILYN CINTRON SERRANO | ADDRESS ON FILE |
| MARILYN COLON CARRASQUILLO | ADDRESS ON FILE |
| MARILYN COLON FIGUEROA | ADDRESS ON FILE |
| MARILYN COLON MOYA | ADDRESS ON FILE |
| MARILYN COLON MURIEL | ADDRESS ON FILE |
| MARILYN COLON MURIEL | ADDRESS ON FILE |
| MARILYN COLON NEGRON | ADDRESS ON FILE |
| MARILYN COLON RAMOS | ADDRESS ON FILE |
| MARILYN CORA MARRERO | ADDRESS ON FILE |
| MARILYN CORDERO ALMODOVAR | ADDRESS ON FILE |
| MARILYN CORREA LOPEZ | ADDRESS ON FILE |
| MARILYN CORTES BABILONIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN CORTES BABILONIA | ADDRESS ON FILE |
| MARILYN CORTES FLORES | ADDRESS ON FILE |
| MARILYN CORTES MARTINEZ | ADDRESS ON FILE |
| MARILYN CORTES MARTINEZ | ADDRESS ON FILE |
| MARILYN CORTES MARTINEZ | ADDRESS ON FILE |
| MARILYN COSME MAISONET | ADDRESS ON FILE |
| MARILYN COSTA DIAZ | ADDRESS ON FILE |
| MARILYN COTTO AYALA | ADDRESS ON FILE |
| MARILYN COTTO AYALA | ADDRESS ON FILE |
| MARILYN CRESPO QUINONES | ADDRESS ON FILE |
| MARILYN CRESPO REY | ADDRESS ON FILE |
| MARILYN CRUZ AYALA | ADDRESS ON FILE |
| MARILYN CRUZ CASIANO | ADDRESS ON FILE |
| MARILYN CRUZ CRISTOBAL | ADDRESS ON FILE |
| MARILYN CRUZ DIAZ | ADDRESS ON FILE |
| MARILYN CRUZ GARCIA | ADDRESS ON FILE |
| MARILYN CRUZ MATOS | ADDRESS ON FILE |
| MARILYN CRUZ MATOS | ADDRESS ON FILE |
| MARILYN CRUZ RAMOS | ADDRESS ON FILE |
| MARILYN CRUZ RAMOS | ADDRESS ON FILE |
| MARILYN CRUZ RIVERA | ADDRESS ON FILE |
| MARILYN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN CRUZ SANTIAGO | ADDRESS ON FILE |
| MARILYN CRUZ SANTIAGO | ADDRESS ON FILE |
| MARILYN CRUZ SERRANO | ADDRESS ON FILE |
| MARILYN CRUZ TORRES | ADDRESS ON FILE |
| MARILYN CRUZ TORRES | ADDRESS ON FILE |
| MARILYN CRUZ VARGAS | ADDRESS ON FILE |
| MARILYN CUADRADO NEGRON | ADDRESS ON FILE |
| MARILYN CUADRADO NIEVES | ADDRESS ON FILE |
| MARILYN CUADRADO NIEVES | ADDRESS ON FILE |
| MARILYN CUEVAS SILVAGNOLI | ADDRESS ON FILE |
| MARILYN D ALICEA LOPEZ | ADDRESS ON FILE |
| MARILYN DAVID ROLON | ADDRESS ON FILE |
| MARILYN DAVILA TORRES | ADDRESS ON FILE |
| MARILYN DE JESUS CRUZ | ADDRESS ON FILE |
| MARILYN DE JESUS GONZALEZ | ADDRESS ON FILE |
| MARILYN DE JESUS GONZALEZ | ADDRESS ON FILE |
| MARILYN DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MARILYN DE JESUS SANTIAGO | ADDRESS ON FILE |
| MARILYN DE JESUS SERRANO | ADDRESS ON FILE |
| MARILYN DE JESUS SERRANO | ADDRESS ON FILE |
| MARILYN DEL VALLE RODRIGUE | ADDRESS ON FILE |
| MARILYN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN DIAZ APONTE | ADDRESS ON FILE |
| MARILYN DIAZ MEDINA | ADDRESS ON FILE |
| MARILYN DIAZ MONTALVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN DIAZ TORRES | ADDRESS ON FILE |
| MARILYN DOMINGUEZ OTERO | ADDRESS ON FILE |
| MARILYN DOMINGUEZ OTERO | ADDRESS ON FILE |
| MARILYN DONES GARCIA | ADDRESS ON FILE |
| MARILYN DUMONT BONILLA | ADDRESS ON FILE |
| MARILYN ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| MARILYN ECHEVARRIA VELEZ | ADDRESS ON FILE |
| MARILYN ESTRELLA GUERRERO | ADDRESS ON FILE |
| MARILYN EXCLUSA RIVERA | ADDRESS ON FILE |
| MARILYN EXCLUSA RIVERA | ADDRESS ON FILE |
| MARILYN F PEREZ GARCIA | ADDRESS ON FILE |
| MARILYN FALERO LOPEZ | ADDRESS ON FILE |
| MARILYN FERNANDEZ CARRASQU | ADDRESS ON FILE |
| MARILYN FERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARILYN FERNANDEZ MARCANO | ADDRESS ON FILE |
| MARILYN FERNANDEZ MORALES | ADDRESS ON FILE |
| MARILYN FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN FIGUEROA ORTEGA | ADDRESS ON FILE |
| MARILYN FIGUEROA RIVERA | ADDRESS ON FILE |
| MARILYN FLORES RAMIREZ | ADDRESS ON FILE |
| MARILYN FONSECA RIVERA | ADDRESS ON FILE |
| MARILYN G RODRIGUEZ MARTELL | ADDRESS ON FILE |
| MARILYN GALARZA PEREZ | ADDRESS ON FILE |
| MARILYN GALVEZ ROMERO | ADDRESS ON FILE |
| MARILYN GARCIA CUADRADO | ADDRESS ON FILE |
| MARILYN GARCIA GARCIA | ADDRESS ON FILE |
| MARILYN GARCIA GARCIA | ADDRESS ON FILE |
| MARILYN GODEN IZQUIERDO | ADDRESS ON FILE |
| MARILYN GOMEZ DEL | ADDRESS ON FILE |
| MARILYN GONZALEZ APONTE | ADDRESS ON FILE |
| MARILYN GONZALEZ CAMPOS | ADDRESS ON FILE |
| MARILYN GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| MARILYN GONZALEZ CRESPO | ADDRESS ON FILE |
| MARILYN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN GONZALEZ RUIZ | ADDRESS ON FILE |
| MARILYN GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MARILYN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN GOTAY COLON | ADDRESS ON FILE |
| MARILYN GUZMAN CATALA | ADDRESS ON FILE |
| MARILYN HERNANDEZ | ADDRESS ON FILE |
| MARILYN HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MARILYN HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MARILYN HERNANDEZ COLON | ADDRESS ON FILE |
| MARILYN HERNANDEZ REYES | ADDRESS ON FILE |
| MARILYN HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARILYN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN HERNANDEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN HICKS MORALE S | ADDRESS ON FILE |
| MARILYN HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| MARILYN I CASIANO SUAREZ | ADDRESS ON FILE |
| MARILYN I GARCIA YANTIN | ADDRESS ON FILE |
| MARILYN I GERENA CACERES | ADDRESS ON FILE |
| MARILYN I GERENA CACERES | ADDRESS ON FILE |
| MARILYN I ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARILYN I PEREZ CASANOVA | ADDRESS ON FILE |
| MARILYN I RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARILYN I SANTIAGO MORALES | ADDRESS ON FILE |
| MARILYN IRENE RODRIGUEZ | ADDRESS ON FILE |
| MARILYN IRENE RODRIGUEZ | ADDRESS ON FILE |
| MARILYN IRIZARRY CEDENO | ADDRESS ON FILE |
| MARILYN IRIZARRY CEDENO | ADDRESS ON FILE |
| MARILYN IRIZARRY GARCIA | ADDRESS ON FILE |
| MARILYN IRIZARRY GARCIA | ADDRESS ON FILE |
| MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE |
| MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE |
| MARILYN J CORTES MARTINEZ | ADDRESS ON FILE |
| MARILYN J LOPEZ BURGOS | ADDRESS ON FILE |
| MARILYN J LOPEZ BURGOS | ADDRESS ON FILE |
| MARILYN J MURIEL VALCARCEL | ADDRESS ON FILE |
| MARILYN J OTERO ORTIZ | ADDRESS ON FILE |
| MARILYN JUSTINIANO FERNANDEZ | ADDRESS ON FILE |
| MARILYN KUILAN BAEZ | ADDRESS ON FILE |
| MARILYN LA SANTA GOMEZ | ADDRESS ON FILE |
| MARILYN LEGARRETA | ADDRESS ON FILE |
| MARILYN LEON RIVERA | ADDRESS ON FILE |
| MARILYN LOPEZ CALDERON | ADDRESS ON FILE |
| MARILYN LOPEZ DIAZ | ADDRESS ON FILE |
| MARILYN LOPEZ DIAZ | ADDRESS ON FILE |
| MARILYN LOPEZ LOPEZ | ADDRESS ON FILE |
| MARILYN LOPEZ RUIZ | ADDRESS ON FILE |
| MARILYN LOPEZ RUIZ | ADDRESS ON FILE |
| MARILYN LUGARDO RAICES | ADDRESS ON FILE |
| MARILYN MA RIVERA | ADDRESS ON FILE |
| MARILYN MA RIVERA | ADDRESS ON FILE |
| MARILYN MA RIVERA | ADDRESS ON FILE |
| MARILYN MALAVE MILIAN | ADDRESS ON FILE |
| MARILYN MALDONADO | ADDRESS ON FILE |
| MARILYN MALDONADO AROCHO | ADDRESS ON FILE |
| MARILYN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN MALDONADO URBINA | ADDRESS ON FILE |
| MARILYN MANZANO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN MARCANO BETANCOURT | ADDRESS ON FILE |
| MARILYN MARRERO MARTINEZ | ADDRESS ON FILE |
| MARILYN MARRERO ORTEGA | ADDRESS ON FILE |
| MARILYN MARTI LOPEZ | ADDRESS ON FILE |
| MARILYN MARTI LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN MARTINEZ BARROSO | ADDRESS ON FILE |
| MARILYN MARTINEZ COLON | ADDRESS ON FILE |
| MARILYN MARTINEZ MARQUEZ | ADDRESS ON FILE |
| MARILYN MARTINEZ NEGRON | ADDRESS ON FILE |
| MARILYN MARTINEZ ORENGO | ADDRESS ON FILE |
| MARILYN MARTINEZ RIVERA | ADDRESS ON FILE |
| MARILYN MATIAS BONILLA | ADDRESS ON FILE |
| MARILYN MATOS CARRASQUILLO | ADDRESS ON FILE |
| MARILYN MATOS COLON | ADDRESS ON FILE |
| MARILYN MATOS RAMIREZ | ADDRESS ON FILE |
| MARILYN MEDINA ALICEA | ADDRESS ON FILE |
| MARILYN MEDINA GARAY | ADDRESS ON FILE |
| MARILYN MENDEZ ORTIZ | ADDRESS ON FILE |
| MARILYN MENDEZ QUINONES | ADDRESS ON FILE |
| MARILYN MENDEZ RIVERA | ADDRESS ON FILE |
| MARILYN MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN MENDOZA CRUZ | ADDRESS ON FILE |
| MARILYN MERCADO RAMIREZ | ADDRESS ON FILE |
| MARILYN MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN MERCADO ROMAN | ADDRESS ON FILE |
| MARILYN MIRANDA COLON | ADDRESS ON FILE |
| MARILYN MOJICA RIVERA | ADDRESS ON FILE |
| MARILYN MONTES NEGRON | ADDRESS ON FILE |
| MARILYN MONTES RAMOS | ADDRESS ON FILE |
| MARILYN MONTES RAMOS | ADDRESS ON FILE |
| MARILYN MORALES COLON | ADDRESS ON FILE |
| MARILYN MORALES CRUZ | ADDRESS ON FILE |
| MARILYN MORALES CRUZ | ADDRESS ON FILE |
| MARILYN MORALES CRUZ | ADDRESS ON FILE |
| MARILYN MORALES FONT | ADDRESS ON FILE |
| MARILYN MORALES OCASIO | ADDRESS ON FILE |
| MARILYN MORENO SANCHEZ | ADDRESS ON FILE |
| MARILYN MOYET RODRIGUEZ | ADDRESS ON FILE |
| MARILYN MOYETT DEL | ADDRESS ON FILE |
| MARILYN MUNIZ CASTRO | ADDRESS ON FILE |
| MARILYN MUNIZ DROZ | ADDRESS ON FILE |
| MARILYN N BARBOSA AYALA | ADDRESS ON FILE |
| MARILYN N COLON GONZALEZ | ADDRESS ON FILE |
| MARILYN N MARCUCCI ALVARAD | ADDRESS ON FILE |
| MARILYN NAVEDO ROSADO | ADDRESS ON FILE |
| MARILYN NEGRON ALVAREZ | ADDRESS ON FILE |
| MARILYN NEGRON CORTES | ADDRESS ON FILE |
| MARILYN NEGRON MILLAN | ADDRESS ON FILE |
| MARILYN NEGRON MORALES | ADDRESS ON FILE |
| MARILYN NIEVES NIEVES | ADDRESS ON FILE |
| MARILYN NIEVES REYES | ADDRESS ON FILE |
| MARILYN NIEVES REYES | ADDRESS ON FILE |
| MARILYN NIEVES TORRES | ADDRESS ON FILE |
| MARILYN NUNEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN NUNEZ PEREZ | ADDRESS ON FILE |
| MARILYN OLIVERAS CRUZ | ADDRESS ON FILE |
| MARILYN ORTIZ BOGLIO | ADDRESS ON FILE |
| MARILYN ORTIZ BOGLIO | ADDRESS ON FILE |
| MARILYN ORTIZ BOGLIO | ADDRESS ON FILE |
| MARILYN ORTIZ CLAUDIO | ADDRESS ON FILE |
| MARILYN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARILYN ORTIZ JIMENEZ | ADDRESS ON FILE |
| MARILYN ORTIZ MORALES | ADDRESS ON FILE |
| MARILYN ORTIZ ORTIZ | ADDRESS ON FILE |
| MARILYN ORTIZ RIVERA | ADDRESS ON FILE |
| MARILYN ORTIZ RIVERA | ADDRESS ON FILE |
| MARILYN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN ORTIZ RUIZ | ADDRESS ON FILE |
| MARILYN OSORIO SERRANO | ADDRESS ON FILE |
| MARILYN OTERO PAGAN | ADDRESS ON FILE |
| MARILYN OTERO PAGAN | ADDRESS ON FILE |
| MARILYN OTERO PAGAN | ADDRESS ON FILE |
| MARILYN PABON NIEVES | ADDRESS ON FILE |
| MARILYN PACHECO PACHECO | ADDRESS ON FILE |
| MARILYN PADILLA HERNANDEZ | ADDRESS ON FILE |
| MARILYN PADIN ACEVEDO | ADDRESS ON FILE |
| MARILYN PAGAN PEREZ | ADDRESS ON FILE |
| MARILYN PAGAN RUEMELE | ADDRESS ON FILE |
| MARILYN PALERMO TORRES | ADDRESS ON FILE |
| MARILYN PANTOJA AGOSTO | ADDRESS ON FILE |
| MARILYN PENA RAMOS | ADDRESS ON FILE |
| MARILYN PENA SANCHEZ | ADDRESS ON FILE |
| MARILYN PEREZ ACEVEDO | ADDRESS ON FILE |
| MARILYN PEREZ ACEVEDO | ADDRESS ON FILE |
| MARILYN PEREZ ACEVEDO | ADDRESS ON FILE |
| MARILYN PEREZ MELENDEZ | ADDRESS ON FILE |
| MARILYN PEREZ PABON | ADDRESS ON FILE |
| MARILYN PEREZ PEREZ | ADDRESS ON FILE |
| MARILYN PEREZ VILLA | ADDRESS ON FILE |
| MARILYN PEREZ VILLA | ADDRESS ON FILE |
| MARILYN PONCE RAMOS | ADDRESS ON FILE |
| MARILYN PONTON VAZQUEZ | ADDRESS ON FILE |
| MARILYN QUELIS SANCHEZ | ADDRESS ON FILE |
| MARILYN QUIJANO CRUZ | ADDRESS ON FILE |
| MARILYN QUINONEZ ACEVEDO | ADDRESS ON FILE |
| MARILYN R LLANIS MENENDEZ | ADDRESS ON FILE |
| MARILYN RAMIREZ COLON | ADDRESS ON FILE |
| MARILYN RAMOS LEBRON | ADDRESS ON FILE |
| MARILYN RAMOS LEBRON | ADDRESS ON FILE |
| MARILYN RAMOS RECAREY | ADDRESS ON FILE |
| MARILYN RAMOS RIVERA | ADDRESS ON FILE |
| MARILYN REYES AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN REYES BERRIOS | ADDRESS ON FILE |
| MARILYN REYES BERRIOS | ADDRESS ON FILE |
| MARILYN REYES NEGRON | ADDRESS ON FILE |
| MARILYN RIOS CLAUDIO | ADDRESS ON FILE |
| MARILYN RIOS CLAUDIO | ADDRESS ON FILE |
| MARILYN RIOS TIRADO | ADDRESS ON FILE |
| MARILYN RIVERA DIAZ | ADDRESS ON FILE |
| MARILYN RIVERA GARCIA | ADDRESS ON FILE |
| MARILYN RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARILYN RIVERA MOLINA | ADDRESS ON FILE |
| MARILYN RIVERA MORALES | ADDRESS ON FILE |
| MARILYN RIVERA RAMOS | ADDRESS ON FILE |
| MARILYN RIVERA RIVERA | ADDRESS ON FILE |
| MARILYN RIVERA RIVERA | ADDRESS ON FILE |
| MARILYN RIVERA RUIZ | ADDRESS ON FILE |
| MARILYN RIVERA TERRON | ADDRESS ON FILE |
| MARILYN RIVERA ZAMBRANA | ADDRESS ON FILE |
| MARILYN ROBLES | ADDRESS ON FILE |
| MARILYN ROBLES DELGADO | ADDRESS ON FILE |
| MARILYN RODAS MULERO | ADDRESS ON FILE |
| MARILYN RODAS MULERO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ ABREU | ADDRESS ON FILE |
| MARILYN RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ DE FUSSA | ADDRESS ON FILE |
| MARILYN RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARILYN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARILYN RODRIGUEZ FARIAS | ADDRESS ON FILE |
| MARILYN RODRIGUEZ GANDIA | ADDRESS ON FILE |
| MARILYN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARILYN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| MARILYN RODRIGUEZ OCASIO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARILYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARILYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARILYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARILYN RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| MARILYN RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARILYN ROLON RIVERA | ADDRESS ON FILE |
| MARILYN ROMAN GONZALEZ | ADDRESS ON FILE |
| MARILYN ROMERO CRUZ | ADDRESS ON FILE |
| MARILYN ROSA PEREZ | ADDRESS ON FILE |
| MARILYN ROSA TIRADO | ADDRESS ON FILE |
| MARILYN ROSA TIRADO | ADDRESS ON FILE |
| MARILYN ROSADO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN ROSADO ROSADO | ADDRESS ON FILE |
| MARILYN ROSADO TRICOCHE | ADDRESS ON FILE |
| MARILYN ROSARIO LUGO | ADDRESS ON FILE |
| MARILYN RUBIO FERNANDEZ | ADDRESS ON FILE |
| MARILYN RUIZ ECHEVARRIA | ADDRESS ON FILE |
| MARILYN SALAS CORTES | ADDRESS ON FILE |
| MARILYN SANABRIA CAPPAS | ADDRESS ON FILE |
| MARILYN SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| MARILYN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARILYN SANCHEZ POMALES | ADDRESS ON FILE |
| MARILYN SANCHEZ RUIZ | ADDRESS ON FILE |
| MARILYN SANTANA ALVAREZ | ADDRESS ON FILE |
| MARILYN SANTANA NEVAREZ | ADDRESS ON FILE |
| MARILYN SANTANA NEVAREZ | ADDRESS ON FILE |
| MARILYN SANTIAGO CRUZ | ADDRESS ON FILE |
| MARILYN SANTIAGO FRATICELLI | ADDRESS ON FILE |
| MARILYN SANTIAGO NIEVES | ADDRESS ON FILE |
| MARILYN SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARILYN SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARILYN SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARILYN SANTIAGO PELLICIA | ADDRESS ON FILE |
| MARILYN SANTIAGO RESTO | ADDRESS ON FILE |
| MARILYN SANTOS ARROYO | ADDRESS ON FILE |
| MARILYN SANTOS ARROYO | ADDRESS ON FILE |
| MARILYN SANTOS ARROYO | ADDRESS ON FILE |
| MARILYN SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| MARILYN SERRANO LARRIUZ | ADDRESS ON FILE |
| MARILYN SERRANO LARRIUZ | ADDRESS ON FILE |
| MARILYN SERRANO RIVERA | ADDRESS ON FILE |
| MARILYN SIERRA DIAZ | ADDRESS ON FILE |
| MARILYN SIERRA DIAZ | ADDRESS ON FILE |
| MARILYN SILVA COLON | ADDRESS ON FILE |
| MARILYN SILVA VARGAS | ADDRESS ON FILE |
| MARILYN SILVA VARGAS | ADDRESS ON FILE |
| MARILYN SOTO | ADDRESS ON FILE |
| MARILYN SOTO | ADDRESS ON FILE |
| MARILYN SOTO GARCIA | ADDRESS ON FILE |
| MARILYN SOTO PEREZ | ADDRESS ON FILE |
| MARILYN SUAREZ QUILES | ADDRESS ON FILE |
| MARILYN TIRADO TORRES | ADDRESS ON FILE |
| MARILYN TIRADO VAZQUEZ | ADDRESS ON FILE |
| MARILYN TORRES | ADDRESS ON FILE |
| MARILYN TORRES ALICEA | ADDRESS ON FILE |
| MARILYN TORRES ECHEVARRIA | ADDRESS ON FILE |
| MARILYN TORRES FIGUEROA | ADDRESS ON FILE |
| MARILYN TORRES LLORENS | ADDRESS ON FILE |
| MARILYN TORRES LLORENS | ADDRESS ON FILE |
| MARILYN TORRES MERCADO | ADDRESS ON FILE |
| MARILYN TORRES MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN TORRES MILIAN | ADDRESS ON FILE |
| MARILYN TORRES MOYA | ADDRESS ON FILE |
| MARILYN TORRES RIVERA | ADDRESS ON FILE |
| MARILYN TORRES RIVERA | ADDRESS ON FILE |
| MARILYN TORRES TORRES | ADDRESS ON FILE |
| MARILYN TORRES TORRES | ADDRESS ON FILE |
| MARILYN TORRES TORRES | ADDRESS ON FILE |
| MARILYN TRISTANI RODRIGUEZ | ADDRESS ON FILE |
| MARILYN VALENTIN BELLAFLORES | ADDRESS ON FILE |
| MARILYN VALENTIN RAMIREZ | ADDRESS ON FILE |
| MARILYN VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MARILYN VALLE MALAVE | ADDRESS ON FILE |
| MARILYN VALLEJO RIVERA | ADDRESS ON FILE |
| MARILYN VARGAS LOPEZ | ADDRESS ON FILE |
| MARILYN VARGAS LOPEZ | ADDRESS ON FILE |
| MARILYN VAZQUEZ ROCHE | ADDRESS ON FILE |
| MARILYN VAZQUEZ TORRES | ADDRESS ON FILE |
| MARILYN VAZQUEZ TORRES | ADDRESS ON FILE |
| MARILYN VEGA CABRERA | ADDRESS ON FILE |
| MARILYN VEGA COLON | ADDRESS ON FILE |
| MARILYN VEGA COLON | ADDRESS ON FILE |
| MARILYN VEGA MARTINEZ | ADDRESS ON FILE |
| MARILYN VEGA MARTINEZ | ADDRESS ON FILE |
| MARILYN VELAZQUEZ | ADDRESS ON FILE |
| MARILYN VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MARILYN VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MARILYN VELAZQUEZ DAVID | ADDRESS ON FILE |
| MARILYN VELAZQUEZ RIVERA | ADDRESS ON FILE |
| MARILYN VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN VELEZ BELTRAN | ADDRESS ON FILE |
| MARILYN VELEZ GONZALEZ | ADDRESS ON FILE |
| MARILYN VELEZ LABOY | ADDRESS ON FILE |
| MARILYN VELEZ LABOY | ADDRESS ON FILE |
| MARILYN VENTURA RIVERA | ADDRESS ON FILE |
| MARILYN VERDEJO PARRILLA | ADDRESS ON FILE |
| MARILYN VERDEJO PARRILLA | ADDRESS ON FILE |
| MARILYN VICENS PINERO | ADDRESS ON FILE |
| MARILYN VICENTE LANDRON | ADDRESS ON FILE |
| MARILYN VIERA GONZALEZ | ADDRESS ON FILE |
| MARILYN VILLALONA LORENZO | ADDRESS ON FILE |
| MARILYN VILLANUEVA GARCIA | ADDRESS ON FILE |
| MARILYN VIRELLA COTTO | ADDRESS ON FILE |
| MARILYN VIRELLA COTTO | ADDRESS ON FILE |
| MARILYN WILLIAMS RAWLINS | ADDRESS ON FILE |
| MARILYN Y DAVILA | ADDRESS ON FILE |
| MARILYNE CARRERAS SANTIAGO | ADDRESS ON FILE |
| MARILYNE CARRERAS SANTIAGO | ADDRESS ON FILE |
| MARILYNE LOPEZ LOPEZ | ADDRESS ON FILE |
| MARILYNE LOPEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYNE MENDEZ CARDONA | ADDRESS ON FILE |
| MARILYNN PONCE MORCIGLIO | ADDRESS ON FILE |
| MARILYS ORSINI VIERA | ADDRESS ON FILE |
| MARILYS ORSINI VIERA | ADDRESS ON FILE |
| MARIMAR GIERBOLINI CORREA | ADDRESS ON FILE |
| MARIMAR MANGUAL HERNANDEZ | ADDRESS ON FILE |
| MARIMAR MANZANO LOPEZ | ADDRESS ON FILE |
| MARIMAR NUNEZ FRADERA | ADDRESS ON FILE |
| MARIMAR NUNEZ FRADERA | ADDRESS ON FILE |
| MARIMELI CARRERAS DAVILA | ADDRESS ON FILE |
| MARIMER ALVAREZ ORTIZ | ADDRESS ON FILE |
| MARIMER HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARIMER NAVARRETE | ADDRESS ON FILE |
| MARIMER ORTIZ APONTE | ADDRESS ON FILE |
| MARIMER SANTIAGO VEGA | ADDRESS ON FILE |
| MARIMIR ALICEA TORRES | ADDRESS ON FILE |
| MARIMIR L MARTINEZ MORALES | ADDRESS ON FILE |
| MARIMIR L MARTINEZ MORALES | ADDRESS ON FILE |
| MARIN DALECCIO EUGENIO | ADDRESS ON FILE |
| MARIN MA IRIZARRY | ADDRESS ON FILE |
| MARIN MA ROLON | ADDRESS ON FILE |
| MARIN MA ROLON | ADDRESS ON FILE |
| MARIN VELEZ NIEVES | ADDRESS ON FILE |
| MARINA ACOSTA VELEZ | ADDRESS ON FILE |
| MARINA AGUIAR ARAMBURU | ADDRESS ON FILE |
| MARINA ALMODOVAR OLIVER | ADDRESS ON FILE |
| MARINA ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARINA ALVAREZ TORRES | ADDRESS ON FILE |
| MARINA BENITEZ RIVERA | ADDRESS ON FILE |
| MARINA BENITEZ RIVERA | ADDRESS ON FILE |
| MARINA CABO RODRIGUEZ | ADDRESS ON FILE |
| MARINA CABRERA NEVAREZ | ADDRESS ON FILE |
| MARINA CANIZALES LEBRON | ADDRESS ON FILE |
| MARINA CARMONA FIGUEROA | ADDRESS ON FILE |
| MARINA CARTAGENA ORTIZ | ADDRESS ON FILE |
| MARINA CASTRO GONZALEZ | ADDRESS ON FILE |
| MARINA CASTRO HERNANDEZ | ADDRESS ON FILE |
| MARINA CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| MARINA CINTRON ORTEGA | ADDRESS ON FILE |
| MARINA CONDE ENCARNACION | ADDRESS ON FILE |
| MARINA COTTO RAMOS | ADDRESS ON FILE |
| MARINA CRESPO JORDAN | ADDRESS ON FILE |
| MARINA CRESPO JORDAN | ADDRESS ON FILE |
| MARINA CRUZ | ADDRESS ON FILE |
| MARINA CRUZ PACHECO | ADDRESS ON FILE |
| MARINA DIAZ ALAMO | ADDRESS ON FILE |
| MARINA DIAZ CASTRO | ADDRESS ON FILE |
| MARINA DIAZ DAVID | ADDRESS ON FILE |
| MARINA DIAZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARINA DUPREY BLANCO | ADDRESS ON FILE |
| MARINA DUPREY BLANCO | ADDRESS ON FILE |
| MARINA E MORALES VAZQUEZ | ADDRESS ON FILE |
| MARINA E MORALES VAZQUEZ | ADDRESS ON FILE |
| MARINA E MORALES VAZQUEZ | ADDRESS ON FILE |
| MARINA ERAZO MORENO | ADDRESS ON FILE |
| MARINA ESTEVES RODRIGUEZ | ADDRESS ON FILE |
| MARINA FELIX AVILES | ADDRESS ON FILE |
| MARINA FERNANDEZ SURIS | ADDRESS ON FILE |
| MARINA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARINA FLORES HERNANDEZ | ADDRESS ON FILE |
| MARINA FLORES HERNANDEZ | ADDRESS ON FILE |
| MARINA FUERTES ORTIZ | ADDRESS ON FILE |
| MARINA G VELEZ SILVA | ADDRESS ON FILE |
| MARINA GARCIA BURGOS | ADDRESS ON FILE |
| MARINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARINA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARINA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARINA I GARCIA TALABA | ADDRESS ON FILE |
| MARINA IRIZARRY DE MERCADO | ADDRESS ON FILE |
| MARINA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| MARINA JESUS GONZALEZ | ADDRESS ON FILE |
| MARINA LANDRAU RIVERA | ADDRESS ON FILE |
| MARINA LEBRON DIAZ | ADDRESS ON FILE |
| MARINA LOPEZ ROMAN | ADDRESS ON FILE |
| MARINA LOPEZ TORRES | ADDRESS ON FILE |
| MARINA LOPEZ TORRES | ADDRESS ON FILE |
| MARINA LOZADA ROLON | ADDRESS ON FILE |
| MARINA LUGO GOMEZ | ADDRESS ON FILE |
| MARINA MANSO TIRADO | ADDRESS ON FILE |
| MARINA MARQUEZ CURVELO | ADDRESS ON FILE |
| MARINA MARTINEZ VALDEZ | ADDRESS ON FILE |
| MARINA MARTINEZ VALDEZ | ADDRESS ON FILE |
| MARINA MARTINEZ VEGA | ADDRESS ON FILE |
| MARINA MENDEZ DELGADO | ADDRESS ON FILE |
| MARINA MENDEZ DELGADO | ADDRESS ON FILE |
| MARINA MERCADO JURABO | ADDRESS ON FILE |
| MARINA MERCADO MATEO | ADDRESS ON FILE |
| MARINA MILLAN ALVAREZ | ADDRESS ON FILE |
| MARINA MILLAN GUTIERREZ | ADDRESS ON FILE |
| MARINA MILLAN GUTIERREZ | ADDRESS ON FILE |
| MARINA MONTERO MUNIZ | ADDRESS ON FILE |
| MARINA MONTES DE OCA | ADDRESS ON FILE |
| MARINA MONTES DE OCA | ADDRESS ON FILE |
| MARINA MONTES OCA | ADDRESS ON FILE |
| MARINA MORALES ALVIRA | ADDRESS ON FILE |
| MARINA MORALES ARROYO | ADDRESS ON FILE |
| MARINA MORALES MORALES | ADDRESS ON FILE |
| MARINA NAZARIO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARINA NAZARIO SANTIAGO | ADDRESS ON FILE |
| MARINA NEGRON VAZQUEZ | ADDRESS ON FILE |
| MARINA NEGRON VAZQUEZ | ADDRESS ON FILE |
| MARINA NUNEZ FIGUEROA | ADDRESS ON FILE |
| MARINA NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| MARINA OLIVO ROSARIO | ADDRESS ON FILE |
| MARINA ORJALES RODRIGUEZ | ADDRESS ON FILE |
| MARINA ORJALES SANCHEZ | ADDRESS ON FILE |
| MARINA ORONA RIVERA | ADDRESS ON FILE |
| MARINA ORTA RIVERA | ADDRESS ON FILE |
| MARINA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MARINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARINA OYOLA APONTE | ADDRESS ON FILE |
| MARINA PABON POMALES | ADDRESS ON FILE |
| MARINA PAGAN COLON | ADDRESS ON FILE |
| MARINA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARINA PAGAN VELAZQUEZ | ADDRESS ON FILE |
| MARINA PANTOJAS RESTO | ADDRESS ON FILE |
| MARINA PERALES FIGUEROA | ADDRESS ON FILE |
| MARINA PEREZ DELGADO | ADDRESS ON FILE |
| MARINA PEREZ QUINONES | ADDRESS ON FILE |
| MARINA PEREZ QUINONES | ADDRESS ON FILE |
| MARINA PEREZ QUINONES | ADDRESS ON FILE |
| MARINA PEREZ RAMIREZ | ADDRESS ON FILE |
| MARINA PIZARRO FERRER | ADDRESS ON FILE |
| MARINA QUINONES QUILES | ADDRESS ON FILE |
| MARINA R REYES RODRIGUEZ | ADDRESS ON FILE |
| MARINA RAMOS CEREZO | ADDRESS ON FILE |
| MARINA RIVERA CIRINO | ADDRESS ON FILE |
| MARINA RIVERA CIRINO | ADDRESS ON FILE |
| MARINA RIVERA COLLAZO | ADDRESS ON FILE |
| MARINA RIVERA FLORES | ADDRESS ON FILE |
| MARINA RIVERA MARINA | ADDRESS ON FILE |
| MARINA RIVERA MENDOZA | ADDRESS ON FILE |
| MARINA RIVERA ORTIZ | ADDRESS ON FILE |
| MARINA RIVERA ROSARIO | ADDRESS ON FILE |
| MARINA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| MARINA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| MARINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARINA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARINA RODRIGUEZ REYES | ADDRESS ON FILE |
| MARINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARINA ROMERO MORENO | ADDRESS ON FILE |
| MARINA ROSA CABAN | ADDRESS ON FILE |
| MARINA ROSA DIAZ | ADDRESS ON FILE |
| MARINA ROURA GIL DE LA MADRID | ADDRESS ON FILE |
| MARINA ROURA GIL DE LA MADRID | ADDRESS ON FILE |
| MARINA SANCHEZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARINA SANTIAGO DIAZ | ADDRESS ON FILE |
| MARINA SERRANO ELIZA | ADDRESS ON FILE |
| MARINA SILVA COLON | ADDRESS ON FILE |
| MARINA SOTO CARRION | ADDRESS ON FILE |
| MARINA SOTO TALAVERA | ADDRESS ON FILE |
| MARINA SURIA AGUIAR | ADDRESS ON FILE |
| MARINA VALDEZ TEXIDOR | ADDRESS ON FILE |
| MARINA VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| MARINA VAZQUEZ BAEZ | ADDRESS ON FILE |
| MARINA VAZQUEZ DE ARROYO | ADDRESS ON FILE |
| MARINA VAZQUEZ DE ARROYO | ADDRESS ON FILE |
| MARINA VAZQUEZ FONTAN | ADDRESS ON FILE |
| MARINA VEGA RIOS | ADDRESS ON FILE |
| MARINA VEGA ROMAN | ADDRESS ON FILE |
| MARINA VELAZQUEZ FLORES | ADDRESS ON FILE |
| MARINDELIZA LUGO DE JESUS | ADDRESS ON FILE |
| MARINE L COMAS TORRES | ADDRESS ON FILE |
| MARINE ORTIZ ESPINELL | ADDRESS ON FILE |
| MARINE RAMOS ROBLES | ADDRESS ON FILE |
| MARINEE VIDAL HERNANDEZ | ADDRESS ON FILE |
| MARINELA GONZALEZ NIEVES | ADDRESS ON FILE |
| MARINELDA ACOSTA SEPULVEDA | ADDRESS ON FILE |
| MARINELDA TORRES MEDINA | ADDRESS ON FILE |
| MARINELIS COLON MORALES | ADDRESS ON FILE |
| MARINELLIE CRESPO ARROYO | ADDRESS ON FILE |
| MARINELLY MATOS COLON | ADDRESS ON FILE |
| MARINELLY RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARINELLY TORRES RIVAS | ADDRESS ON FILE |
| MARINELLY VALENTIN SIVICO | ADDRESS ON FILE |
| MARINELYS OLMO REYES | ADDRESS ON FILE |
| MARINES ACEVEDO TORRES | ADDRESS ON FILE |
| MARINES ACEVEDO TORRES | ADDRESS ON FILE |
| MARINES BARROSO DE LEON | ADDRESS ON FILE |
| MARINES BENGOA DUPREY | ADDRESS ON FILE |
| MARINES BENGOA DUPREY | ADDRESS ON FILE |
| MARINES CANDELARIO GONZALEZ | ADDRESS ON FILE |
| MARINES COLON GOZALEZ | ADDRESS ON FILE |
| MARINES FELICIANO | ADDRESS ON FILE |
| MARINES FEO BENIQUEZ | ADDRESS ON FILE |
| MARINES FIGUEROA PEREZ | ADDRESS ON FILE |
| MARINES GARCIA BERMUDEZ | ADDRESS ON FILE |
| MARINES LOZADA ROLDAN | ADDRESS ON FILE |
| MARINES MILLAN PABON | ADDRESS ON FILE |
| MARINES PADILLA CORTES | ADDRESS ON FILE |
| MARINETTE TORRES QUINTANA | ADDRESS ON FILE |
| MARINIEVES AVILES JESUS | ADDRESS ON FILE |
| MARINIEVES PIJUAN ALVAREZ | ADDRESS ON FILE |
| MARINILDA CRUZ SANCHEZ | ADDRESS ON FILE |
| MARINILDA CRUZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARINILDA MARRERO MARTI | ADDRESS ON FILE |
| MARINILDA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MARINILDA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MARINILDA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MARINILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARINO BAEZ FIGUEROA | ADDRESS ON FILE |
| MARINO BLASINI RIVERA | ADDRESS ON FILE |
| MARINO DOMINICCI TURRELL | ADDRESS ON FILE |
| MARINO DOMINICCI TURRELL | ADDRESS ON FILE |
| MARINO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIO A ACOSTA ORTIZ | ADDRESS ON FILE |
| MARIO A ALICEA GUZMAN | ADDRESS ON FILE |
| MARIO A ALMODOVAR CRUZ | ADDRESS ON FILE |
| MARIO A BEAUCHAMP ROSADO | ADDRESS ON FILE |
| MARIO A BUTLER GRAHAM | ADDRESS ON FILE |
| MARIO A CINTRON CISNERO | ADDRESS ON FILE |
| MARIO A COLON TORRES | ADDRESS ON FILE |
| MARIO A COLON TORRES | ADDRESS ON FILE |
| MARIO A DEL VALLE | ADDRESS ON FILE |
| MARIO A DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARIO A ENCARNACION | ADDRESS ON FILE |
| MARIO A GONZALEZ MALTES | ADDRESS ON FILE |
| MARIO A GONZALEZ MALTES | ADDRESS ON FILE |
| MARIO A GONZALEZ SUAREZ | ADDRESS ON FILE |
| MARIO A JORGE QUINTANA | ADDRESS ON FILE |
| MARIO A LOPEZ VELEZ | ADDRESS ON FILE |
| MARIO A MERCADO GALARZA | ADDRESS ON FILE |
| MARIO A MORALES GOMEZ | ADDRESS ON FILE |
| MARIO A MORALES LOPEZ | ADDRESS ON FILE |
| MARIO A MULERO VARGAS | ADDRESS ON FILE |
| MARIO A MULERO VARGAS | ADDRESS ON FILE |
| MARIO A MUNOZ MARCUCCI | ADDRESS ON FILE |
| MARIO A NIEVES CORREA | ADDRESS ON FILE |
| MARIO A NIEVES MELENDEZ | ADDRESS ON FILE |
| MARIO A OCASIO GUZMAN | ADDRESS ON FILE |
| MARIO A PADILLA GONZALEZ | ADDRESS ON FILE |
| MARIO A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIO A RODRIGUEZ VELAZCO | ADDRESS ON FILE |
| MARIO A RODRIGUEZ VELAZCO | ADDRESS ON FILE |
| MARIO A SEDA FERRER | ADDRESS ON FILE |
| MARIO A SEDA FERRER | ADDRESS ON FILE |
| MARIO A SUAREZ CRUZ | ADDRESS ON FILE |
| MARIO A SUAREZ CRUZ | ADDRESS ON FILE |
| MARIO A SUAREZ SANCHEZ | ADDRESS ON FILE |
| MARIO A TIRADOS RIOS | ADDRESS ON FILE |
| MARIO A TORRES ASTACIO | ADDRESS ON FILE |
| MARIO A VILLALOBOS BORIA | ADDRESS ON FILE |
| MARIO ACEVEDO LEON | ADDRESS ON FILE |
| MARIO ACEVEDO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO ACEVEDO ROSADO | ADDRESS ON FILE |
| MARIO ALBERT MONTANEZ | ADDRESS ON FILE |
| MARIO ALEMAN RAMOS | ADDRESS ON FILE |
| MARIO ALMODOVAR NAZARIO | ADDRESS ON FILE |
| MARIO ALMODOVAR NAZARIO | ADDRESS ON FILE |
| MARIO ALVARADO HERNANDEZ | ADDRESS ON FILE |
| MARIO ALVAREZ ORTIZ | ADDRESS ON FILE |
| MARIO ALVERIO COLON | ADDRESS ON FILE |
| MARIO AMADOR LOZADA | ADDRESS ON FILE |
| MARIO ARCADIA RIVERA | ADDRESS ON FILE |
| MARIO ARCE MARTIR | ADDRESS ON FILE |
| MARIO AROCHO FONT | ADDRESS ON FILE |
| MARIO ARROYO DAVILA | ADDRESS ON FILE |
| MARIO ARROYO LOPEZ | ADDRESS ON FILE |
| MARIO ARROYO MARTINEZ | ADDRESS ON FILE |
| MARIO ARROYO MAYMI | ADDRESS ON FILE |
| MARIO ARROYO MAYMI | ADDRESS ON FILE |
| MARIO ARROYO MAYMI | ADDRESS ON FILE |
| MARIO ARROYO ROSARIO | ADDRESS ON FILE |
| MARIO AYALA REYES | ADDRESS ON FILE |
| MARIO AYALA SANTOS | ADDRESS ON FILE |
| MARIO BAHAMUNDI ALVAREZ | ADDRESS ON FILE |
| MARIO BATIZ SANTOS | ADDRESS ON FILE |
| MARIO BERMUDEZ BERRIOS | ADDRESS ON FILE |
| MARIO BETANCOURT LOPEZ | ADDRESS ON FILE |
| MARIO BORRERO CENTENO | ADDRESS ON FILE |
| MARIO BORRERO CENTENO | ADDRESS ON FILE |
| MARIO BROCHE MARTINEZ | ADDRESS ON FILE |
| MARIO BRUNO LOPEZ | ADDRESS ON FILE |
| MARIO BRUNO LOPEZ | ADDRESS ON FILE |
| MARIO BURGOS RIOS | ADDRESS ON FILE |
| MARIO C ARCE VARGAS | ADDRESS ON FILE |
| MARIO C CHAPARRO SANCHEZ | ADDRESS ON FILE |
| MARIO C FERNANDEZ RONDON | ADDRESS ON FILE |
| MARIO C PIZARRO S | ADDRESS ON FILE |
| MARIO C RIOS ESCOBAR | ADDRESS ON FILE |
| MARIO CAMPOS RAMOS | ADDRESS ON FILE |
| MARIO CANALES MONTANEZ | ADDRESS ON FILE |
| MARIO CANALES MONTANEZ | ADDRESS ON FILE |
| MARIO CANALES YDRACH | ADDRESS ON FILE |
| MARIO CARABALLO MALDONADO | ADDRESS ON FILE |
| MARIO CARABALLO MALDONADO | ADDRESS ON FILE |
| MARIO CARDONA MALDONADO | ADDRESS ON FILE |
| MARIO CARDONA OLIVO | ADDRESS ON FILE |
| MARIO CARDONA OLIVO | ADDRESS ON FILE |
| MARIO CARRERO AYALA | ADDRESS ON FILE |
| MARIO CASADO RODRIGUEZ | ADDRESS ON FILE |
| MARIO CASADO RODRIGUEZ | ADDRESS ON FILE |
| MARIO CASTRO CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO CASTRO RAMIREZ | ADDRESS ON FILE |
| MARIO CASTRO TORRES | ADDRESS ON FILE |
| MARIO CINTRON ORTIZ | ADDRESS ON FILE |
| MARIO COLON ALMODOVAR | ADDRESS ON FILE |
| MARIO COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIO CORDOVA ORTIZ | ADDRESS ON FILE |
| MARIO CORTES MEDINA | ADDRESS ON FILE |
| MARIO CORTES TORRES | ADDRESS ON FILE |
| MARIO CORTES TORRES | ADDRESS ON FILE |
| MARIO CRESPO FREIJO | ADDRESS ON FILE |
| MARIO CRESPO RIVERA | ADDRESS ON FILE |
| MARIO CRESPO SANTONI | ADDRESS ON FILE |
| MARIO CRUZ CONCEPCION | ADDRESS ON FILE |
| MARIO CRUZ CORTIJO | ADDRESS ON FILE |
| MARIO CRUZ NUNEZ | ADDRESS ON FILE |
| MARIO CRUZ NUNEZ | ADDRESS ON FILE |
| MARIO CRUZ NUNEZ | ADDRESS ON FILE |
| MARIO CRUZ SUAREZ | ADDRESS ON FILE |
| MARIO CUADRADO MELENDEZ | ADDRESS ON FILE |
| MARIO D CAMINERO RAMOS | ADDRESS ON FILE |
| MARIO D MEDINA FERNANDEZ | ADDRESS ON FILE |
| MARIO DAVILA RIVERA | ADDRESS ON FILE |
| MARIO DE JESUS | ADDRESS ON FILE |
| MARIO DELGADO ACOSTA | ADDRESS ON FILE |
| MARIO DELGADO CASTRO | ADDRESS ON FILE |
| MARIO DELGADO FLORES | ADDRESS ON FILE |
| MARIO DIADONE GOMEZ | ADDRESS ON FILE |
| MARIO DIAZ GONZALEZ | ADDRESS ON FILE |
| MARIO DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIO DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIO DIAZ MARTINEZ | ADDRESS ON FILE |
| MARIO DIAZ MEJIAS | ADDRESS ON FILE |
| MARIO DIAZ MEJIAS | ADDRESS ON FILE |
| MARIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIO DIMAIO CALERO | ADDRESS ON FILE |
| MARIO DOWNS MELENDEZ | ADDRESS ON FILE |
| MARIO E ALVAREZ ROSA | ADDRESS ON FILE |
| MARIO E ALVAREZ SERRANO | ADDRESS ON FILE |
| MARIO E ANDUJAR HANCE | ADDRESS ON FILE |
| MARIO E APONTE CARRERO | ADDRESS ON FILE |
| MARIO E BAJANDA TALAVERA | ADDRESS ON FILE |
| MARIO E CORDOVA MARQUEZ | ADDRESS ON FILE |
| MARIO E E ANDUJAR DIAZ | ADDRESS ON FILE |
| MARIO E FLORES MERCADO | ADDRESS ON FILE |
| MARIO E GONZALEZ MORALES | ADDRESS ON FILE |
| MARIO E LUGO ARCE | ADDRESS ON FILE |
| MARIO E MATOS PEREZ | ADDRESS ON FILE |
| MARIO E MELENDEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO E MELENDEZ DIAZ | ADDRESS ON FILE |
| MARIO E MELENDEZ DIAZ | ADDRESS ON FILE |
| MARIO E MOLINA VARGAS | ADDRESS ON FILE |
| MARIO E RIVERA GEIGEL | ADDRESS ON FILE |
| MARIO E RIVERA OQUENDO | ADDRESS ON FILE |
| MARIO E SANCHEZ DEL | ADDRESS ON FILE |
| MARIO E VARGAS GONZALEZ | ADDRESS ON FILE |
| MARIO EALMODOVAR VEGA | ADDRESS ON FILE |
| MARIO F RAMIREZ MORALES | ADDRESS ON FILE |
| MARIO F RAMIREZ MORALES | ADDRESS ON FILE |
| MARIO F RIVERA ACEVEDO | ADDRESS ON FILE |
| MARIO FIGUEROA ROBLES | ADDRESS ON FILE |
| MARIO FLORES ALICEA | ADDRESS ON FILE |
| MARIO FONSECA BAEZ | ADDRESS ON FILE |
| MARIO FONSECA BAEZ | ADDRESS ON FILE |
| MARIO FONSECA SUSTACHE | ADDRESS ON FILE |
| MARIO FUENTES RIVERA | ADDRESS ON FILE |
| MARIO G GONZALEZ VEGA | ADDRESS ON FILE |
| MARIO G SANTANA ORTIZ | ADDRESS ON FILE |
| MARIO G TORRES ARGUELLES | ADDRESS ON FILE |
| MARIO G TORRES ARGUELLES | ADDRESS ON FILE |
| MARIO G VARGAS BOBE | ADDRESS ON FILE |
| MARIO GAETAN SIERRA | ADDRESS ON FILE |
| MARIO GARAY RIVERA | ADDRESS ON FILE |
| MARIO GARCIA CARABALLO | ADDRESS ON FILE |
| MARIO GARCIA CARABALLO | ADDRESS ON FILE |
| MARIO GARCIA CONCEPCION | ADDRESS ON FILE |
| MARIO GARCIA CONCEPCION | ADDRESS ON FILE |
| MARIO GARCIA OTERO | ADDRESS ON FILE |
| MARIO GERENA ALMA | ADDRESS ON FILE |
| MARIO GIERBOLINI RODRIGUEZ | ADDRESS ON FILE |
| MARIO GOMEZ MUNOZ | ADDRESS ON FILE |
| MARIO GOMEZ MUNOZ | ADDRESS ON FILE |
| MARIO GONZALEZ BELEN | ADDRESS ON FILE |
| MARIO GONZALEZ COLLAZO | ADDRESS ON FILE |
| MARIO GONZALEZ DE JESUS | ADDRESS ON FILE |
| MARIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIO GONZALEZ MERCADO | ADDRESS ON FILE |
| MARIO GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIO GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIO GUASP GODEN | ADDRESS ON FILE |
| MARIO GUEITS COLLAZO | ADDRESS ON FILE |
| MARIO H CANALES ANDINO | ADDRESS ON FILE |
| MARIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIO HERNANDEZ MUNIZ | ADDRESS ON FILE |
| MARIO HERNANDEZ VEGA | ADDRESS ON FILE |
| MARIO HILERIO GALARZA | ADDRESS ON FILE |
| MARIO HILERIO GORDILS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIO HIRALDO VENTURA | ADDRESS ON FILE |
| MARIO HIRALDO VENTURA | ADDRESS ON FILE |
| MARIO I GRACIA CRUZ | ADDRESS ON FILE |
| MARIO I OCASIO FIGUEROA | ADDRESS ON FILE |
| MARIO I OCASIO FIGUEROA | ADDRESS ON FILE |
| MARIO I OCASIO FIGUEROA | ADDRESS ON FILE |
| MARIO I OCASIO FIGUEROA | ADDRESS ON FILE |
| MARIO I REYES MOURA | ADDRESS ON FILE |
| MARIO I VELAZQUEZ | ADDRESS ON FILE |
| MARIO I VELAZQUEZ | ADDRESS ON FILE |
| MARIO I VELAZQUEZ | ADDRESS ON FILE |
| MARIO IRIZARRY PAGAN | ADDRESS ON FILE |
| MARIO J BALLESTER ORTIZ | ADDRESS ON FILE |
| MARIO J BRENES PEREZ | ADDRESS ON FILE |
| MARIO J COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| MARIO J COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| MARIO J CRUZ TORRES | ADDRESS ON FILE |
| MARIO J GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIO J HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| MARIO J J SOTO QUINONES | ADDRESS ON FILE |
| MARIO J MELENDEZ CEPEDA | ADDRESS ON FILE |
| MARIO J RIVERA ALVARADO | ADDRESS ON FILE |
| MARIO J RIVERA ALVARADO | ADDRESS ON FILE |
| MARIO J RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARIO J RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARIO J SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIO J VARGAS IBARRA | ADDRESS ON FILE |
| MARIO J VARGAS IBARRA | ADDRESS ON FILE |
| MARIO J VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIO J ZAPATA GONZALEZ | ADDRESS ON FILE |
| MARIO JESUS CHEVALIER | ADDRESS ON FILE |
| MARIO JIMENEZ CALDERON | ADDRESS ON FILE |
| MARIO JIMENEZ PANTOJA | ADDRESS ON FILE |
| MARIO JMIRANDA SANCHEZ | ADDRESS ON FILE |
| MARIO L BOURNIGAL LOPEZ | ADDRESS ON FILE |
| MARIO L CABEZUDO PEREZ | ADDRESS ON FILE |
| MARIO L CASTILLO MALDONADO | ADDRESS ON FILE |
| MARIO L FELICIANO BORRERO | ADDRESS ON FILE |
| MARIO L JIMENEZ PEREZ | ADDRESS ON FILE |
| MARIO L L MARTINEZ CANOSSA | ADDRESS ON FILE |
| MARIO L L MARTINEZ CANOSSA | ADDRESS ON FILE |
| MARIO L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIO L MALDONADO DIAZ | ADDRESS ON FILE |
| MARIO L MALDONADO DIAZ | ADDRESS ON FILE |
| MARIO L MARRERO RIVERA | ADDRESS ON FILE |
| MARIO L MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIO L MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIO L MORALES LOPEZ | ADDRESS ON FILE |
| MARIO L MORENO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO L MORENO MALDONADO | ADDRESS ON FILE |
| MARIO L MORENO MALDONADO | ADDRESS ON FILE |
| MARIO L NUNEZ DIAZ | ADDRESS ON FILE |
| MARIO L PEREZ CASIANO | ADDRESS ON FILE |
| MARIO L RAMIREZ CRUZ | ADDRESS ON FILE |
| MARIO L REYES TORRES | ADDRESS ON FILE |
| MARIO L RIVERA MIRANDA | ADDRESS ON FILE |
| MARIO L RIVERA MIRANDA | ADDRESS ON FILE |
| MARIO L RIVERA OYOLA | ADDRESS ON FILE |
| MARIO L RODRIGUEZ PIJUAN | ADDRESS ON FILE |
| MARIO L RUIZ MOJICA | ADDRESS ON FILE |
| MARIO L SOTO CORTIJO | ADDRESS ON FILE |
| MARIO L VEGA OROZCO | ADDRESS ON FILE |
| MARIO L VELEZ RIVERA | ADDRESS ON FILE |
| MARIO LABOY JORGE | ADDRESS ON FILE |
| MARIO LEBRON CINTRON | ADDRESS ON FILE |
| MARIO LEBRON CRUZ | ADDRESS ON FILE |
| MARIO LEBRON GARCIA | ADDRESS ON FILE |
| MARIO LEON MATOS | ADDRESS ON FILE |
| MARIO LLANOS SANTIAGO | ADDRESS ON FILE |
| MARIO LOPEZ FIGUEROA | ADDRESS ON FILE |
| MARIO LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIO LOPEZ ORTIZ | ADDRESS ON FILE |
| MARIO LOPEZ PENA | ADDRESS ON FILE |
| MARIO LORENZANA GARCIA | ADDRESS ON FILE |
| MARIO LORENZANA VILLAMIL | ADDRESS ON FILE |
| MARIO LOYOLA DOVAL | ADDRESS ON FILE |
| MARIO LUGO CASTRO | ADDRESS ON FILE |
| MARIO LUGO CASTRO | ADDRESS ON FILE |
| MARIO LUGO CASTRO | ADDRESS ON FILE |
| MARIO LUGO VILLEGAS | ADDRESS ON FILE |
| MARIO LUIS JIMENEZ | ADDRESS ON FILE |
| MARIO LUIS RAMOS DIAZ | ADDRESS ON FILE |
| MARIO M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARIO M MARTINEZ PENA | ADDRESS ON FILE |
| MARIO M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIO M NAZARIO OLIVER | ADDRESS ON FILE |
| MARIO M NAZARIO OLIVER | ADDRESS ON FILE |
| MARIO M NAZARIO OLIVER | ADDRESS ON FILE |
| MARIO MA ORTIZ | ADDRESS ON FILE |
| MARIO MAISONET GONZALEZ | ADDRESS ON FILE |
| MARIO MALDONADO ALCAIDE | ADDRESS ON FILE |
| MARIO MALDONADO FUENTES | ADDRESS ON FILE |
| MARIO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARIO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARIO MANRIQUE GONZALEZ | ADDRESS ON FILE |
| MARIO MANRIQUE GONZALEZ | ADDRESS ON FILE |
| MARIO MARCANO FIGUEROA | ADDRESS ON FILE |
| MARIO MARCANO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO MARGOLLA SANTIAGO | ADDRESS ON FILE |
| MARIO MARI ACOSTA | ADDRESS ON FILE |
| MARIO MARI MERCADO | ADDRESS ON FILE |
| MARIO MARQUEZ CAMACHO | ADDRESS ON FILE |
| MARIO MARQUEZ MELECIO | ADDRESS ON FILE |
| MARIO MARQUEZ VILLANUEVA | ADDRESS ON FILE |
| MARIO MARRERO FUENTES | ADDRESS ON FILE |
| MARIO MARTINEZ CAMACHO | ADDRESS ON FILE |
| MARIO MARTINEZ NAZARIO | ADDRESS ON FILE |
| MARIO MARTINEZ NAZARIO | ADDRESS ON FILE |
| MARIO MARZAN DAVILA | ADDRESS ON FILE |
| MARIO MASS LOPEZ | ADDRESS ON FILE |
| MARIO MASS TORRES | ADDRESS ON FILE |
| MARIO MAYSONET LOPEZ | ADDRESS ON FILE |
| MARIO MAYSONET QUINONES | ADDRESS ON FILE |
| MARIO MCAMPOS BORRERO | ADDRESS ON FILE |
| MARIO MELENDEZ CUADRADO | ADDRESS ON FILE |
| MARIO MELENDEZ CUADRADO | ADDRESS ON FILE |
| MARIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARIO MENDEZ CAMACHO | ADDRESS ON FILE |
| MARIO MENDOZA TESSON | ADDRESS ON FILE |
| MARIO MERCADO LEYRO | ADDRESS ON FILE |
| MARIO MERCED | ADDRESS ON FILE |
| MARIO MILLAN ROSA | ADDRESS ON FILE |
| MARIO MILLAN VELAZQUEZ | ADDRESS ON FILE |
| MARIO MIRANDA VEGA | ADDRESS ON FILE |
| MARIO MOLINA MILLER | ADDRESS ON FILE |
| MARIO MONTALVO FIGUEROA | ADDRESS ON FILE |
| MARIO MONTESINO RIVERA | ADDRESS ON FILE |
| MARIO MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIO MORALES ROMERO | ADDRESS ON FILE |
| MARIO MUOZ TORRES | ADDRESS ON FILE |
| MARIO N FRANCIA RIVERA | ADDRESS ON FILE |
| MARIO NAZARIO CALDERON | ADDRESS ON FILE |
| MARIO NAZARIO CALDERON | ADDRESS ON FILE |
| MARIO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MARIO NIEVES SERRANO | ADDRESS ON FILE |
| MARIO NIEVES SERRANO | ADDRESS ON FILE |
| MARIO NOBLE MARTINEZ | ADDRESS ON FILE |
| MARIO NUNEZ MERCADO | ADDRESS ON FILE |
| MARIO O OLMO CRUZ | ADDRESS ON FILE |
| MARIO O TORRES IRIZARRY | ADDRESS ON FILE |
| MARIO O VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MARIO OCASIO CRUZ | ADDRESS ON FILE |
| MARIO OQUENDO CLAUDIO | ADDRESS ON FILE |
| MARIO ORELLANA FIGUEROA | ADDRESS ON FILE |
| MARIO ORELLANA FIGUEROA | ADDRESS ON FILE |
| MARIO ORONA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO ORTIZ MOLINA | ADDRESS ON FILE |
| MARIO ORTIZ SANTAELLA | ADDRESS ON FILE |
| MARIO ORTIZ SANTAELLA | ADDRESS ON FILE |
| MARIO ORTIZ SANTAELLA | ADDRESS ON FILE |
| MARIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MARIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MARIO OTORRES RUIZ | ADDRESS ON FILE |
| MARIO OYOLA | ADDRESS ON FILE |
| MARIO OYOLA | ADDRESS ON FILE |
| MARIO P ALVAREZ PAREDES | ADDRESS ON FILE |
| MARIO P ALVAREZ PAREDES | ADDRESS ON FILE |
| MARIO P ASTACIO PAYTON | ADDRESS ON FILE |
| MARIO PABON RUIZ | ADDRESS ON FILE |
| MARIO PAGAN ROSADO | ADDRESS ON FILE |
| MARIO PANTOJAS GARCIA | ADDRESS ON FILE |
| MARIO PASTOR GARCIA | ADDRESS ON FILE |
| MARIO PERALES PERALES | ADDRESS ON FILE |
| MARIO PEREZ IRIZARRY | ADDRESS ON FILE |
| MARIO PEREZ PEREZ | ADDRESS ON FILE |
| MARIO PIMENTEL SANTIAGO | ADDRESS ON FILE |
| MARIO PRIETO SANTANA | ADDRESS ON FILE |
| MARIO QUINONEZ SANTIAGO | ADDRESS ON FILE |
| MARIO QUINTANA MARTINEZ | ADDRESS ON FILE |
| MARIO QUINTANA RIVERA | ADDRESS ON FILE |
| MARIO QUINTANA RIVERA | ADDRESS ON FILE |
| MARIO QUINTANA RIVERA | ADDRESS ON FILE |
| MARIO QUINTERO ROSADO | ADDRESS ON FILE |
| MARIO R DIAZ OYOLA | ADDRESS ON FILE |
| MARIO R DIAZ OYOLA | ADDRESS ON FILE |
| MARIO R HERNANDEZ BIANCHI | ADDRESS ON FILE |
| MARIO R LOPEZ ABADIA | ADDRESS ON FILE |
| MARIO R ORTIZ BETANCOURT | ADDRESS ON FILE |
| MARIO R ORTIZ BETANCOURT | ADDRESS ON FILE |
| MARIO R R PAGAN CABRERA | ADDRESS ON FILE |
| MARIO R RIVAS GARCIA | ADDRESS ON FILE |
| MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIO R RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARIO R ZULETA DAVALOS | ADDRESS ON FILE |
| MARIO RAMIREZ CRUZ | ADDRESS ON FILE |
| MARIO RAMIREZ MONTALVO | ADDRESS ON FILE |
| MARIO RAMOS ALVARADO | ADDRESS ON FILE |
| MARIO RAMOS FELICIANO | ADDRESS ON FILE |
| MARIO RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIO RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIO RAMOS MENDEZ | ADDRESS ON FILE |
| MARIO REYES COVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO REYES MULERO | ADDRESS ON FILE |
| MARIO REYES SOTO | ADDRESS ON FILE |
| MARIO RIOS MATOS | ADDRESS ON FILE |
| MARIO RIOS RIVERA | ADDRESS ON FILE |
| MARIO RIOS RIVERA | ADDRESS ON FILE |
| MARIO RIVERA ACEVEDO | ADDRESS ON FILE |
| MARIO RIVERA AMARO | ADDRESS ON FILE |
| MARIO RIVERA CANDELARIO | ADDRESS ON FILE |
| MARIO RIVERA CARATINI | ADDRESS ON FILE |
| MARIO RIVERA DIAZ | ADDRESS ON FILE |
| MARIO RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIO RIVERA LOPEZ | ADDRESS ON FILE |
| MARIO RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIO RIVERA MERCADO | ADDRESS ON FILE |
| MARIO RIVERA NEGRON | ADDRESS ON FILE |
| MARIO RIVERA REVERON | ADDRESS ON FILE |
| MARIO RIVERA RIVERA | ADDRESS ON FILE |
| MARIO RIVERA RIVERA | ADDRESS ON FILE |
| MARIO RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIO RIVERA TORRES | ADDRESS ON FILE |
| MARIO ROARIO REYES | ADDRESS ON FILE |
| MARIO ROBERT PEARSON | ADDRESS ON FILE |
| MARIO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIO RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIO RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIO RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| MARIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARIO RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MARIO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MARIO RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIO RODRIGUEZ PENA | ADDRESS ON FILE |
| MARIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIO RODRIGUEZ ROMERO | ADDRESS ON FILE |
| MARIO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARIO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARIO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARIO RODRIGUEZ SOTO | ADDRESS ON FILE |
| MARIO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIO RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARIO ROMAN JAMES | ADDRESS ON FILE |
| MARIO ROMAN NEVAREZ | ADDRESS ON FILE |
| MARIO ROMAN PEREZ | ADDRESS ON FILE |
| MARIO ROSA AMILL | ADDRESS ON FILE |
| MARIO ROSADO AQUINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO ROSARIO ARCE | ADDRESS ON FILE |
| MARIO ROSARIO REYES | ADDRESS ON FILE |
| MARIO ROSARIO ROSADO | ADDRESS ON FILE |
| MARIO RUIZ TORRES | ADDRESS ON FILE |
| MARIO RUIZ VAZQUEZ | ADDRESS ON FILE |
| MARIO SALAMAN RAMOS | ADDRESS ON FILE |
| MARIO SALGADO GARCIA | ADDRESS ON FILE |
| MARIO SANCHEZ CUADRADO | ADDRESS ON FILE |
| MARIO SANCHEZ SANTA | ADDRESS ON FILE |
| MARIO SANCHEZ SANTA | ADDRESS ON FILE |
| MARIO SANCHEZ TORRELLAS | ADDRESS ON FILE |
| MARIO SANTANA VENEGAS | ADDRESS ON FILE |
| MARIO SANTANA VENEGAS | ADDRESS ON FILE |
| MARIO SANTANA VENEGAS | ADDRESS ON FILE |
| MARIO SANTIAGO DIAZ | ADDRESS ON FILE |
| MARIO SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIO SANTIAGO TRICOCHE | ADDRESS ON FILE |
| MARIO SANTOS SANTOS | ADDRESS ON FILE |
| MARIO SEPULVEDA | ADDRESS ON FILE |
| MARIO SEPULVEDA RIVAS | ADDRESS ON FILE |
| MARIO SEPULVEDA RIVAS | ADDRESS ON FILE |
| MARIO SERRANO MARQUEZ | ADDRESS ON FILE |
| MARIO SERRANO ROSARIO | ADDRESS ON FILE |
| MARIO SERRANO ROSARIO | ADDRESS ON FILE |
| MARIO SIERRA MONTES | ADDRESS ON FILE |
| MARIO SOLER HERNANDEZ | ADDRESS ON FILE |
| MARIO SOLIS GALIO | ADDRESS ON FILE |
| MARIO SOLIS RIVERA | ADDRESS ON FILE |
| MARIO SOLIS SUARES | ADDRESS ON FILE |
| MARIO SOTO BOSQUES | ADDRESS ON FILE |
| MARIO SOTO CATALA | ADDRESS ON FILE |
| MARIO SOTO CATALA | ADDRESS ON FILE |
| MARIO SUAREZ DIAZ | ADDRESS ON FILE |
| MARIO SUAREZ DIAZ | ADDRESS ON FILE |
| MARIO TEVENAL AVILES | ADDRESS ON FILE |
| MARIO TIRADO SEPULVEDA | ADDRESS ON FILE |
| MARIO TORO TORO | ADDRESS ON FILE |
| MARIO TORRES ALLENDE | ADDRESS ON FILE |
| MARIO TORRES ARVELO | ADDRESS ON FILE |
| MARIO TORRES ARVELO | ADDRESS ON FILE |
| MARIO TORRES FLORES | ADDRESS ON FILE |
| MARIO TORRES OLIVERA | ADDRESS ON FILE |
| MARIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIO TORRES SANTIAGO | ADDRESS ON FILE |
| MARIO TURELL GALIANO | ADDRESS ON FILE |
| MARIO V ORTIZ CASTILLO | ADDRESS ON FILE |
| MARIO VALENTIN DE JESUS | ADDRESS ON FILE |
| MARIO VALENTIN PEREZ | ADDRESS ON FILE |
| MARIO VALENTIN SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO VARGAS CARABALLO | ADDRESS ON FILE |
| MARIO VARGAS CARABALLO | ADDRESS ON FILE |
| MARIO VARGAS MATOS | ADDRESS ON FILE |
| MARIO VARGAS ROBLES | ADDRESS ON FILE |
| MARIO VAZQUEZ CANCEL | ADDRESS ON FILE |
| MARIO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIO VAZQUEZ URDANETA | ADDRESS ON FILE |
| MARIO VAZQUEZ URDANETA | ADDRESS ON FILE |
| MARIO VEGA AYALA | ADDRESS ON FILE |
| MARIO VEGA CENTENO | ADDRESS ON FILE |
| MARIO VEGA RIVERA | ADDRESS ON FILE |
| MARIO VEGA VALENTIN | ADDRESS ON FILE |
| MARIO VEGA VALENTIN | ADDRESS ON FILE |
| MARIO VEGA VALENTIN | ADDRESS ON FILE |
| MARIO VELAZQUEZ GONZALE | ADDRESS ON FILE |
| MARIO VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARIO VELEZ IRIZARRY | ADDRESS ON FILE |
| MARIO VELEZ MAYA | ADDRESS ON FILE |
| MARIO VELEZ PEREZ | ADDRESS ON FILE |
| MARIO VILELLA CASABLANCA | ADDRESS ON FILE |
| MARIO VILLEGAS VILLEGAS | ADDRESS ON FILE |
| MARIO VISSPERO GONZALEZ | ADDRESS ON FILE |
| MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MARIOL IRIZARRY VELEZ | ADDRESS ON FILE |
| MARIOLGA MARTINEZ | ADDRESS ON FILE |
| MARIOLGA ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARION C CORDERO ROMERO | ADDRESS ON FILE |
| MARION GARCIA GARCIA | ADDRESS ON FILE |
| MARION MARIN VARGAS | ADDRESS ON FILE |
| MARION RIVERA TORRES | ADDRESS ON FILE |
| MARION VILLALOBOS FERRER | ADDRESS ON FILE |
| MARIONEL BAEZ PENA | ADDRESS ON FILE |
| MARIONEL CABRERA SILVA | ADDRESS ON FILE |
| MARIOTTI VELAZQUEZ MILLAN | ADDRESS ON FILE |
| MARIPURA SANCHEZ MENDEZ | ADDRESS ON FILE |
| MARIRENE MAYO PEREZ | ADDRESS ON FILE |
| MARIRENE MAYO PEREZ | ADDRESS ON FILE |
| MARIROSA COLON CRUZ | ADDRESS ON FILE |
| MARIROSA ORTIZ MALDONADO | ADDRESS ON FILE |
| MARIS M MARTINEZ ARROYO | ADDRESS ON FILE |
| MARIS M MARTINEZ ARROYO | ADDRESS ON FILE |
| MARIS M MARTINEZ ARROYO | ADDRESS ON FILE |
| MARISA ARROYO TORRES | ADDRESS ON FILE |
| MARISA CALCANO DE JESUS | ADDRESS ON FILE |
| MARISA CALCANO DE JESUS | ADDRESS ON FILE |
| MARISA CALCANO DE JESUS | ADDRESS ON FILE |
| MARISA DIAZ MORALES | ADDRESS ON FILE |
| MARISA FELIX VDA DE PERAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARISA GONZALEZ FLORES | ADDRESS ON FILE |
| MARISA GONZALEZ FLORES | ADDRESS ON FILE |
| MARISA LUGO GONZALEZ | ADDRESS ON FILE |
| MARISA MALDONADO CRUZ | ADDRESS ON FILE |
| MARISA MALDONADO CRUZ | ADDRESS ON FILE |
| MARISA MEDINA ALVAREZ | ADDRESS ON FILE |
| MARISA MERCADO GARCIA | ADDRESS ON FILE |
| MARISA RIVERA MELENDEZ | ADDRESS ON FILE |
| MARISA ROSA SANCHEZ | ADDRESS ON FILE |
| MARISA ROSA SANCHEZ | ADDRESS ON FILE |
| MARISA RUIZ REYES | ADDRESS ON FILE |
| MARISA SOTO MENDEZ | ADDRESS ON FILE |
| MARISA TORRES CORREA | ADDRESS ON FILE |
| MARISA TULL BAEZ | ADDRESS ON FILE |
| MARISABEL A ROSADO PAEZ | ADDRESS ON FILE |
| MARISABEL APONTE RIVERA | ADDRESS ON FILE |
| MARISABEL COLON FERNANDEZ | ADDRESS ON FILE |
| MARISABEL FELICIANO ORTIZ | ADDRESS ON FILE |
| MARISABEL FELIX ORTIZ | ADDRESS ON FILE |
| MARISABEL GONZALEZ BENITEZ | ADDRESS ON FILE |
| MARISABEL NIEVES MONTALVO | ADDRESS ON FILE |
| MARISABEL RAMIREZ TORRES | ADDRESS ON FILE |
| MARISABEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARISABEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARISABEL SIERRA COLON | ADDRESS ON FILE |
| MARISABEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARISABEL VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MARISAIDA AYALA OTERO | ADDRESS ON FILE |
| MARISANDRA GOMEZ DELGADO | ADDRESS ON FILE |
| MARISARA FIGUEROA SILVA | ADDRESS ON FILE |
| MARISARA IRIZARRY | ADDRESS ON FILE |
| MARISARA IRIZARRY | ADDRESS ON FILE |
| MARISARA QUINONES ORTIZ | ADDRESS ON FILE |
| MARISARA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MARISARA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MARISBELLE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISEL ACEVEDO PABON | ADDRESS ON FILE |
| MARISEL ALERS MENDEZ | ADDRESS ON FILE |
| MARISEL ANAYA VEGA | ADDRESS ON FILE |
| MARISEL BARROSO RIVERA | ADDRESS ON FILE |
| MARISEL BATISTA RIVERA | ADDRESS ON FILE |
| MARISEL BOCANEGRA GONZALEZ | ADDRESS ON FILE |
| MARISEL CARRASQUILLO REYES | ADDRESS ON FILE |
| MARISEL CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| MARISEL COLON RODRIGUEZ | ADDRESS ON FILE |
| MARISEL COLON SANTIAGO | ADDRESS ON FILE |
| MARISEL COLON SANTIAGO | ADDRESS ON FILE |
| MARISEL CORTES MATIAS | ADDRESS ON FILE |
| MARISEL CORTES SOLTREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISEL COTTO NIEVES | ADDRESS ON FILE |
| MARISEL CRUZ RIVERA | ADDRESS ON FILE |
| MARISEL CUSTODIO JIMENEZ | ADDRESS ON FILE |
| MARISEL DELGADO HERNANDEZ | ADDRESS ON FILE |
| MARISEL DOMINGUEZ COLON | ADDRESS ON FILE |
| MARISEL ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| MARISEL FELIX ORTIZ | ADDRESS ON FILE |
| MARISEL FELIX ORTIZ | ADDRESS ON FILE |
| MARISEL FELIX ORTIZ | ADDRESS ON FILE |
| MARISEL FIGUEROA NIEVES | ADDRESS ON FILE |
| MARISEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARISEL FLORES CARRION | ADDRESS ON FILE |
| MARISEL GALARZA SOTO | ADDRESS ON FILE |
| MARISEL GALINDEZ SANTIAGO | ADDRESS ON FILE |
| MARISEL GALINDEZ SANTIAGO | ADDRESS ON FILE |
| MARISEL GARCIA BONILLA | ADDRESS ON FILE |
| MARISEL GARCIA PALMER | ADDRESS ON FILE |
| MARISEL GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARISEL GONZALEZ RIOS | ADDRESS ON FILE |
| MARISEL HERNANDEZ CASTRO | ADDRESS ON FILE |
| MARISEL J BELTRAN GERENA | ADDRESS ON FILE |
| MARISEL LAGUER SANABRIA | ADDRESS ON FILE |
| MARISEL LAGUER SANABRIA | ADDRESS ON FILE |
| MARISEL LEON TORRES | ADDRESS ON FILE |
| MARISEL LOPEZ DOMINICCI | ADDRESS ON FILE |
| MARISEL M COLON RODRIGUEZ | ADDRESS ON FILE |
| MARISEL MA PEREZ | ADDRESS ON FILE |
| MARISEL MA PEREZ | ADDRESS ON FILE |
| MARISEL MALDONADO IRIZARRY | ADDRESS ON FILE |
| MARISEL MALDONADO IRIZARRY | ADDRESS ON FILE |
| MARISEL MALDONADO TIRADO | ADDRESS ON FILE |
| MARISEL MALDONADO TIRADO | ADDRESS ON FILE |
| MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE |
| MARISEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| MARISEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| MARISEL MENDEZ QUINONES | ADDRESS ON FILE |
| MARISEL MERCADO GALARZA | ADDRESS ON FILE |
| MARISEL MOLINA MALDONADO | ADDRESS ON FILE |
| MARISEL MOYA SAMOT | ADDRESS ON FILE |
| MARISEL NARVAEZ BATISTA | ADDRESS ON FILE |
| MARISEL NAZARIO SOTO | ADDRESS ON FILE |
| MARISEL NIEVES REYES | ADDRESS ON FILE |
| MARISEL ORTIZ AGUIRRE | ADDRESS ON FILE |
| MARISEL ORTIZ APONTE | ADDRESS ON FILE |
| MARISEL ORTIZ APONTE | ADDRESS ON FILE |
| MARISEL ORTIZ AVILES | ADDRESS ON FILE |
| MARISEL ORTIZ CRUZ | ADDRESS ON FILE |
| MARISEL ORTIZ RIVERA | ADDRESS ON FILE |
| MARISEL PADILLA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISEL PADILLA ORTIZ | ADDRESS ON FILE |
| MARISEL PADILLA ORTIZ | ADDRESS ON FILE |
| MARISEL PAGAN RIOS | ADDRESS ON FILE |
| MARISEL PAGAN RIOS | ADDRESS ON FILE |
| MARISEL PAGAN RIOS | ADDRESS ON FILE |
| MARISEL PEREZ ROMAN | ADDRESS ON FILE |
| MARISEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARISEL QUINONES ORELLANES | ADDRESS ON FILE |
| MARISEL QUINONES ORELLANES | ADDRESS ON FILE |
| MARISEL REY OCASIO | ADDRESS ON FILE |
| MARISEL RIVERA MARIN | ADDRESS ON FILE |
| MARISEL RIVERA ORTIZ | ADDRESS ON FILE |
| MARISEL RIVERA TORRES | ADDRESS ON FILE |
| MARISEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARISEL RODRIGUEZ OCASIO | ADDRESS ON FILE |
| MARISEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISEL SANCHEZ | ADDRESS ON FILE |
| MARISEL SANCHEZ | ADDRESS ON FILE |
| MARISEL SANTIAGO AMADOR | ADDRESS ON FILE |
| MARISEL SANTIAGO TEXIDOR | ADDRESS ON FILE |
| MARISEL SEPULVEDA REVERON | ADDRESS ON FILE |
| MARISEL TIRADO DE SOTO | ADDRESS ON FILE |
| MARISEL TORRES LOPEZ | ADDRESS ON FILE |
| MARISEL TORRES LOPEZ | ADDRESS ON FILE |
| MARISEL TORRES VAZQUEZ | ADDRESS ON FILE |
| MARISEL TORRES VAZQUEZ | ADDRESS ON FILE |
| MARISEL TORRES VAZQUEZ | ADDRESS ON FILE |
| MARISEL TOUSET BAEZ | ADDRESS ON FILE |
| MARISEL VAZQUEZ COLON | ADDRESS ON FILE |
| MARISEL VILLEGAS AVILES | ADDRESS ON FILE |
| MARISEL VILLEGAS AVILES | ADDRESS ON FILE |
| MARISEL ZAYAS ALVAREZ | ADDRESS ON FILE |
| MARISELA ALVAREZ MAYSONET | ADDRESS ON FILE |
| MARISELA APONTE ZAYAS | ADDRESS ON FILE |
| MARISELA AYALA BLANCO | ADDRESS ON FILE |
| MARISELA B MENDEZ LIZARDI | ADDRESS ON FILE |
| MARISELA BONILLA CABALLERO | ADDRESS ON FILE |
| MARISELA CASTRO VENTURA | ADDRESS ON FILE |
| MARISELA CASTRO VENTURA | ADDRESS ON FILE |
| MARISELA ECHEVARRIA LORENZO | ADDRESS ON FILE |
| MARISELA ELVIRA | ADDRESS ON FILE |
| MARISELA ESCALERA CANALES | ADDRESS ON FILE |
| MARISELA F MAURY MUNOZ | ADDRESS ON FILE |
| MARISELA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARISELA HERNANDEZ SOIZA | ADDRESS ON FILE |
| MARISELA JUSINO RIVERA | ADDRESS ON FILE |
| MARISELA LATIMER | ADDRESS ON FILE |
| MARISELA LOZADA VELAZQUEZ | ADDRESS ON FILE |
| MARISELA MALAVE SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISELA MELENDEZ ALEJANDRINO | ADDRESS ON FILE |
| MARISELA MURIEL SUSTACHE | ADDRESS ON FILE |
| MARISELA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARISELA PACHECO PIZARRO | ADDRESS ON FILE |
| MARISELA PEREZ VEGA | ADDRESS ON FILE |
| MARISELA PEREZ VELEZ | ADDRESS ON FILE |
| MARISELA QUINONES APONTE | ADDRESS ON FILE |
| MARISELA QUINONES APONTE | ADDRESS ON FILE |
| MARISELA RAMOS WILKINSON | ADDRESS ON FILE |
| MARISELA REYES TORRES | ADDRESS ON FILE |
| MARISELA RIVERA MORALES | ADDRESS ON FILE |
| MARISELA RIVERA MORALES | ADDRESS ON FILE |
| MARISELA RIVERA PEREZ | ADDRESS ON FILE |
| MARISELA RIVERA RAMOS | ADDRESS ON FILE |
| MARISELA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| MARISELA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARISELA ROMERO MORENO | ADDRESS ON FILE |
| MARISELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISELA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MARISELA SANTOS PIZARRO | ADDRESS ON FILE |
| MARISELA VIERA FIGUEROA | ADDRESS ON FILE |
| MARISELA VIERA FIGUEROA | ADDRESS ON FILE |
| MARISELI NIEVES DELFONT | ADDRESS ON FILE |
| MARISELI RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARISELIE SILVA TORO | ADDRESS ON FILE |
| MARISELIS ASENCIO RIVERA | ADDRESS ON FILE |
| MARISELIS ASENCIO RIVERA | ADDRESS ON FILE |
| MARISELIS RONDON GARCIA | ADDRESS ON FILE |
| MARISELL MORA GONZALEZ | ADDRESS ON FILE |
| MARISELL MORA GONZALEZ | ADDRESS ON FILE |
| MARISELLA GUZMAN DELGADO | ADDRESS ON FILE |
| MARISELLE CENTENO BERRIOS | ADDRESS ON FILE |
| MARISELLE DE JESUS ALVAREZ | ADDRESS ON FILE |
| MARISELLE DEL TORO SANCHEZ | ADDRESS ON FILE |
| MARISELLE GONZALEZ RIVERA | ADDRESS ON FILE |
| MARISELLE MARTINEZ ACOSTA | ADDRESS ON FILE |
| MARISELLE OCASIO TORRES | ADDRESS ON FILE |
| MARISELLE REYES ROSARIO | ADDRESS ON FILE |
| MARISELLE REYES ROSARIO | ADDRESS ON FILE |
| MARISELLE REYES ROSARIO | ADDRESS ON FILE |
| MARISELLE ROMERO MARRERO | ADDRESS ON FILE |
| MARISELLE SOBRADO CANTRES | ADDRESS ON FILE |
| MARISELLI RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARISELLY ALMODOVAR ACOSTA | ADDRESS ON FILE |
| MARISELLY RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MARISELLY RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MARISELLY VEGA ORTIZ | ADDRESS ON FILE |
| MARISELMA TORRES SANTOS | ADDRESS ON FILE |
| MARISELY BARBOSA BAYRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISELY CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARISELY FARIA MORALES | ADDRESS ON FILE |
| MARISELY FARIA MORALES | ADDRESS ON FILE |
| MARISELY FARIA MORALES | ADDRESS ON FILE |
| MARISELY MA ZAMBRANA | ADDRESS ON FILE |
| MARISELY ORTIZ LEBRON | ADDRESS ON FILE |
| MARISELY PARIS RIVERA | ADDRESS ON FILE |
| MARISELY PARIS RIVERA | ADDRESS ON FILE |
| MARISELY RIVERA CAMACHO | ADDRESS ON FILE |
| MARISHKA L CRESPO CASTRO | ADDRESS ON FILE |
| MARISNELLY CRESPO RIVERA | ADDRESS ON FILE |
| MARISOL A ANDINO ROSARIO | ADDRESS ON FILE |
| MARISOL ACEVEDO ANDUJAR | ADDRESS ON FILE |
| MARISOL ACEVEDO CRUZ | ADDRESS ON FILE |
| MARISOL ACEVEDO VALLE | ADDRESS ON FILE |
| MARISOL ACOSTA NUNEZ | ADDRESS ON FILE |
| MARISOL ACOSTA SANTOS | ADDRESS ON FILE |
| MARISOL ACOSTA SANTOS | ADDRESS ON FILE |
| MARISOL ADORNO NICHOL | ADDRESS ON FILE |
| MARISOL ADORNO RIVERA | ADDRESS ON FILE |
| MARISOL AGOSTINI RODRIGUEZ | ADDRESS ON FILE |
| MARISOL AGOSTO DE CARRION | ADDRESS ON FILE |
| MARISOL AGOSTO GUEVARA | ADDRESS ON FILE |
| MARISOL AGOSTO RESTO | ADDRESS ON FILE |
| MARISOL AGUEDA BETANCOURT | ADDRESS ON FILE |
| MARISOL ALFONSO RAMIREZ | ADDRESS ON FILE |
| MARISOL ALICEA RIVERA | ADDRESS ON FILE |
| MARISOL ALINDATO RIVERA | ADDRESS ON FILE |
| MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE |
| MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE |
| MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE |
| MARISOL ALVAREZ RIVERA | ADDRESS ON FILE |
| MARISOL ALVAREZ SOSA | ADDRESS ON FILE |
| MARISOL ALVAREZ VALENTIN | ADDRESS ON FILE |
| MARISOL AMARO AMARO | ADDRESS ON FILE |
| MARISOL ANDINO RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ANTONINI RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ANTONINI RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ARBELO SOTO | ADDRESS ON FILE |
| MARISOL ARISTUD RIVERA | ADDRESS ON FILE |
| MARISOL AROCHE COLON | ADDRESS ON FILE |
| MARISOL ARROYO AYALA | ADDRESS ON FILE |
| MARISOL AVILES MORAN | ADDRESS ON FILE |
| MARISOL AYALA ORTIZ | ADDRESS ON FILE |
| MARISOL AYALA PAGAN | ADDRESS ON FILE |
| MARISOL AYALA QUINONES | ADDRESS ON FILE |
| MARISOL BADILLO CRUZ | ADDRESS ON FILE |
| MARISOL BAEZ | ADDRESS ON FILE |
| MARISOL BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL BALASQUIDE SERRANO | ADDRESS ON FILE |
| MARISOL BARBOSA ORTIZ | ADDRESS ON FILE |
| MARISOL BARNES RODRIGUEZ | ADDRESS ON FILE |
| MARISOL BARNES RODRIGUEZ | ADDRESS ON FILE |
| MARISOL BARRETO PEREZ | ADDRESS ON FILE |
| MARISOL BARRETO VARGAS | ADDRESS ON FILE |
| MARISOL BELTRAN ALVAREZ | ADDRESS ON FILE |
| MARISOL BENITEZ PEREZ | ADDRESS ON FILE |
| MARISOL BENITEZ PEREZ | ADDRESS ON FILE |
| MARISOL BERMUDEZ MIRANDA | ADDRESS ON FILE |
| MARISOL BERRIOS ADORNO | ADDRESS ON FILE |
| MARISOL BETANCOURT MENDOZA | ADDRESS ON FILE |
| MARISOL BLASCO MONTANA | ADDRESS ON FILE |
| MARISOL BONILLA CINTRON | ADDRESS ON FILE |
| MARISOL BONILLA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL BONILLA SANTANA | ADDRESS ON FILE |
| MARISOL BORRERO GARCIA | ADDRESS ON FILE |
| MARISOL BOSQUES VEGERANO | ADDRESS ON FILE |
| MARISOL BRUNO HERNANDEZ | ADDRESS ON FILE |
| MARISOL BURGOS COLLAZO | ADDRESS ON FILE |
| MARISOL BURGOS COLLAZO | ADDRESS ON FILE |
| MARISOL BURGOS MARTINEZ | ADDRESS ON FILE |
| MARISOL BURGOS MARTINEZ | ADDRESS ON FILE |
| MARISOL CACERES DIAZ | ADDRESS ON FILE |
| MARISOL CALDERAS RIOS | ADDRESS ON FILE |
| MARISOL CALDERON MORALES | ADDRESS ON FILE |
| MARISOL CALDERON PASTOR | ADDRESS ON FILE |
| MARISOL CARABALLO LUCIANO | ADDRESS ON FILE |
| MARISOL CARABALLO PACHECO | ADDRESS ON FILE |
| MARISOL CARDONA CAMACHO | ADDRESS ON FILE |
| MARISOL CARDONA GARCIA | ADDRESS ON FILE |
| MARISOL CARDONA RIVERA | ADDRESS ON FILE |
| MARISOL CARRASQUILLO | ADDRESS ON FILE |
| MARISOL CARRASQUILLO RIVERA | ADDRESS ON FILE |
| MARISOL CARRER HERNANDEZ | ADDRESS ON FILE |
| MARISOL CARRERAS ROSADO | ADDRESS ON FILE |
| MARISOL CARRERO HIDALGO | ADDRESS ON FILE |
| MARISOL CASANOVA GUZMAN | ADDRESS ON FILE |
| MARISOL CASANOVA GUZMAN | ADDRESS ON FILE |
| MARISOL CASANOVA GUZMAN | ADDRESS ON FILE |
| MARISOL CASIANO ORTIZ | ADDRESS ON FILE |
| MARISOL CATALA ZAYAS | ADDRESS ON FILE |
| MARISOL CENTENO MARRERO | ADDRESS ON FILE |
| MARISOL CHAVES VARGAS | ADDRESS ON FILE |
| MARISOL COLLAZO SANCHEZ | ADDRESS ON FILE |
| MARISOL COLLAZO SANCHEZ | ADDRESS ON FILE |
| MARISOL COLLAZO SANCHEZ | ADDRESS ON FILE |
| MARISOL COLLET ESTREMERA | ADDRESS ON FILE |
| MARISOL COLON CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL COLON CORTES | ADDRESS ON FILE |
| MARISOL COLON NEGRON | ADDRESS ON FILE |
| MARISOL COLON RIVERA | ADDRESS ON FILE |
| MARISOL COLON RIVERA | ADDRESS ON FILE |
| MARISOL COLON RIVERA | ADDRESS ON FILE |
| MARISOL CONCEPCION NIEVES | ADDRESS ON FILE |
| MARISOL CONCEPCION RODR IGUEZ | ADDRESS ON FILE |
| MARISOL CONDE LOPEZ | ADDRESS ON FILE |
| MARISOL CORDERO CORDERO | ADDRESS ON FILE |
| MARISOL CORDERO FRED | ADDRESS ON FILE |
| MARISOL CORREA VILLEGAS | ADDRESS ON FILE |
| MARISOL CORTES FERNANDEZ | ADDRESS ON FILE |
| MARISOL CORTES QUINONES | ADDRESS ON FILE |
| MARISOL COSS REYES | ADDRESS ON FILE |
| MARISOL COTTO PEREZ | ADDRESS ON FILE |
| MARISOL CRISPIN REYES | ADDRESS ON FILE |
| MARISOL CRUZ AGOSTO | ADDRESS ON FILE |
| MARISOL CRUZ AGOSTO | ADDRESS ON FILE |
| MARISOL CRUZ CASTRO | ADDRESS ON FILE |
| MARISOL CRUZ DIAZ | ADDRESS ON FILE |
| MARISOL CRUZ GONZALEZ | ADDRESS ON FILE |
| MARISOL CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARISOL CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARISOL CRUZ HERNANDEZ | ADDRESS ON FILE |
| MARISOL CRUZ MONROIG | ADDRESS ON FILE |
| MARISOL CRUZ RAMOS | ADDRESS ON FILE |
| MARISOL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL CRUZ SANTIAGO | ADDRESS ON FILE |
| MARISOL CRUZ SANTIAGO | ADDRESS ON FILE |
| MARISOL CRUZ SANTIAGO | ADDRESS ON FILE |
| MARISOL CRUZ SANTIAGO | ADDRESS ON FILE |
| MARISOL CRUZ SANTIAGO | ADDRESS ON FILE |
| MARISOL CRUZ SERRANO | ADDRESS ON FILE |
| MARISOL CRUZ SOTO | ADDRESS ON FILE |
| MARISOL CRUZ SUAREZ | ADDRESS ON FILE |
| MARISOL CRUZ VALLE | ADDRESS ON FILE |
| MARISOL CRUZADO NIEVES | ADDRESS ON FILE |
| MARISOL CUBERO ARCE | ADDRESS ON FILE |
| MARISOL CUEBAS APONTE | ADDRESS ON FILE |
| MARISOL DAVILA ALONSO | ADDRESS ON FILE |
| MARISOL DAVILA ORTIZ | ADDRESS ON FILE |
| MARISOL DAVILA OSTOLAZA | ADDRESS ON FILE |
| MARISOL DAVILA RAMOS | ADDRESS ON FILE |
| MARISOL DE JESUS RIVERA | ADDRESS ON FILE |
| MARISOL DE LA TORRE RIVERA | ADDRESS ON FILE |
| MARISOL DE LEON MONTANEZ | ADDRESS ON FILE |
| MARISOL DEL C | ADDRESS ON FILE |
| MARISOL DEL VALLE PLACERES | ADDRESS ON FILE |
| MARISOL DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL DIAZ | ADDRESS ON FILE |
| MARISOL DIAZ BAEZ | ADDRESS ON FILE |
| MARISOL DIAZ BAEZ | ADDRESS ON FILE |
| MARISOL DIAZ BRENES | ADDRESS ON FILE |
| MARISOL DIAZ CRUZ | ADDRESS ON FILE |
| MARISOL DIAZ DE JESUS | ADDRESS ON FILE |
| MARISOL DIAZ DE JESUS | ADDRESS ON FILE |
| MARISOL DIAZ FIGUEROA | ADDRESS ON FILE |
| MARISOL DIAZ MAGUAL | ADDRESS ON FILE |
| MARISOL DIAZ OROZCO | ADDRESS ON FILE |
| MARISOL DIAZ REYES | ADDRESS ON FILE |
| MARISOL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL DIAZ SANTOS | ADDRESS ON FILE |
| MARISOL DIAZ VARGAS | ADDRESS ON FILE |
| MARISOL DIEPPA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL DIEPPA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL DIEPPA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL DOMINGUEZ RIVERA | ADDRESS ON FILE |
| MARISOL DOMINGUEZ RIVERA | ADDRESS ON FILE |
| MARISOL ELICIER DAVILA | ADDRESS ON FILE |
| MARISOL ELICIER DAVILA | ADDRESS ON FILE |
| MARISOL ESPADA MATEO | ADDRESS ON FILE |
| MARISOL ESPINOSA RUIZ | ADDRESS ON FILE |
| MARISOL ESTEVES PEREZ | ADDRESS ON FILE |
| MARISOL FELIX PENA | ADDRESS ON FILE |
| MARISOL FERNANDEZ MARRERO | ADDRESS ON FILE |
| MARISOL FERRER IRIZARRY | ADDRESS ON FILE |
| MARISOL FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARISOL FIGUEROA BURGOS | ADDRESS ON FILE |
| MARISOL FIGUEROA CURET | ADDRESS ON FILE |
| MARISOL FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MARISOL FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARISOL FIGUEROA MOYA | ADDRESS ON FILE |
| MARISOL FIGUEROA SOTO | ADDRESS ON FILE |
| MARISOL FIGUEROA TORRES | ADDRESS ON FILE |
| MARISOL FLECHA FLECHA | ADDRESS ON FILE |
| MARISOL FLORES CORTES | ADDRESS ON FILE |
| MARISOL FLORES RODRIGUEZ | ADDRESS ON FILE |
| MARISOL FLORES SUAREZ | ADDRESS ON FILE |
| MARISOL FLORES SUAREZ | ADDRESS ON FILE |
| MARISOL FONSECA CONDE | ADDRESS ON FILE |
| MARISOL FONSECA CONDE | ADDRESS ON FILE |
| MARISOL FONTANEZ CARABALLO | ADDRESS ON FILE |
| MARISOL FONTANEZ CARABALLO | ADDRESS ON FILE |
| MARISOL FOSSE MANZANO | ADDRESS ON FILE |
| MARISOL GALARZA CRUZ | ADDRESS ON FILE |
| MARISOL GALARZA DE JESUS | ADDRESS ON FILE |
| MARISOL GARCIA ROMAN | ADDRESS ON FILE |
| MARISOL GARCIA SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL GARCIA TORRES | ADDRESS ON FILE |
| MARISOL GARCIA VAZQUEZ | ADDRESS ON FILE |
| MARISOL GARCIA VELEZ | ADDRESS ON FILE |
| MARISOL GIOVANNETTI LOPEZ | ADDRESS ON FILE |
| MARISOL GOMEZ FIGUEROA | ADDRESS ON FILE |
| MARISOL GOMEZ FIGUEROA | ADDRESS ON FILE |
| MARISOL GONZALEZ ALVARADO | ADDRESS ON FILE |
| MARISOL GONZALEZ ARBONA | ADDRESS ON FILE |
| MARISOL GONZALEZ AYALA | ADDRESS ON FILE |
| MARISOL GONZALEZ CUEVAS | ADDRESS ON FILE |
| MARISOL GONZALEZ DAVILA | ADDRESS ON FILE |
| MARISOL GONZALEZ DELGADO | ADDRESS ON FILE |
| MARISOL GONZALEZ DIAZ | ADDRESS ON FILE |
| MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARISOL GONZALEZ MARRERO | ADDRESS ON FILE |
| MARISOL GONZALEZ MARRERO | ADDRESS ON FILE |
| MARISOL GONZALEZ PINTADO | ADDRESS ON FILE |
| MARISOL GONZALEZ RAMOS | ADDRESS ON FILE |
| MARISOL GONZALEZ RIOS | ADDRESS ON FILE |
| MARISOL GONZALEZ RIVERA | ADDRESS ON FILE |
| MARISOL GUZMAN FUENTES | ADDRESS ON FILE |
| MARISOL GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARISOL GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARISOL GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARISOL GUZMAN MARTINEZ | ADDRESS ON FILE |
| MARISOL HERNANDEZ | ADDRESS ON FILE |
| MARISOL HERNANDEZ BERBERENA | ADDRESS ON FILE |
| MARISOL HERNANDEZ CARMONA | ADDRESS ON FILE |
| MARISOL HERNANDEZ CORCHADO | ADDRESS ON FILE |
| MARISOL HERNANDEZ DE JESUS | ADDRESS ON FILE |
| MARISOL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MARISOL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARISOL HERNANDEZ OCASIO | ADDRESS ON FILE |
| MARISOL HERNANDEZ OCASIO | ADDRESS ON FILE |
| MARISOL HERNANDEZ VILLARRUBIA | ADDRESS ON FILE |
| MARISOL IRIZARRY CORTES | ADDRESS ON FILE |
| MARISOL IRIZARRY GONZALEZ | ADDRESS ON FILE |
| MARISOL IRIZARRY IRIZARRY | ADDRESS ON FILE |
| MARISOL IRIZARRY NIEVES | ADDRESS ON FILE |
| MARISOL IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| MARISOL JIMENEZ FELICIANO | ADDRESS ON FILE |
| MARISOL JIMENEZ ORTIZ | ADDRESS ON FILE |
| MARISOL JUSINO COTTE | ADDRESS ON FILE |
| MARISOL JUSTINIANO ALDEBOL | ADDRESS ON FILE |
| MARISOL L CENTENO CAQUIAS | ADDRESS ON FILE |
| MARISOL L CENTENO CAQUIAS | ADDRESS ON FILE |
| MARISOL L LOPEZ GUZMAN | ADDRESS ON FILE |
| MARISOL L MELENDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL L MELENDEZ ORTIZ | ADDRESS ON FILE |
| MARISOL L MELENDEZ ORTIZ | ADDRESS ON FILE |
| MARISOL LEBRON CARDONA | ADDRESS ON FILE |
| MARISOL LOPEZ GUTIERREZ | ADDRESS ON FILE |
| MARISOL LOPEZ NEGRON | ADDRESS ON FILE |
| MARISOL LOPEZ PAGAN | ADDRESS ON FILE |
| MARISOL LOPEZ ROSA | ADDRESS ON FILE |
| MARISOL LOPEZ TORRES | ADDRESS ON FILE |
| MARISOL LOPEZ TORRES | ADDRESS ON FILE |
| MARISOL LOPEZ TORRES | ADDRESS ON FILE |
| MARISOL LORENZO SUAREZ | ADDRESS ON FILE |
| MARISOL LUGO PAGAN | ADDRESS ON FILE |
| MARISOL LUGO PAGAN | ADDRESS ON FILE |
| MARISOL M ROSARIO BARBOSA | ADDRESS ON FILE |
| MARISOL MA GUZMAN | ADDRESS ON FILE |
| MARISOL MA GUZMAN | ADDRESS ON FILE |
| MARISOL MA SOTERO | ADDRESS ON FILE |
| MARISOL MADERA SEGARRA | ADDRESS ON FILE |
| MARISOL MADERA SEGARRA | ADDRESS ON FILE |
| MARISOL MALDONADO FONTANEZ | ADDRESS ON FILE |
| MARISOL MALDONADO HDEZ | ADDRESS ON FILE |
| MARISOL MALDONADO SANTOS | ADDRESS ON FILE |
| MARISOL MALDONADO SERRANO | ADDRESS ON FILE |
| MARISOL MALDONADO SERRANO | ADDRESS ON FILE |
| MARISOL MARCHAND CASTRO | ADDRESS ON FILE |
| MARISOL MARRERO TORRES | ADDRESS ON FILE |
| MARISOL MARTI CRUZ | ADDRESS ON FILE |
| MARISOL MARTINEZ COMELLAS | ADDRESS ON FILE |
| MARISOL MARTINEZ FEBUS | ADDRESS ON FILE |
| MARISOL MARTINEZ FIGUEROA | ADDRESS ON FILE |
| MARISOL MARTINEZ FUENTES | ADDRESS ON FILE |
| MARISOL MARTINEZ GARCIA | ADDRESS ON FILE |
| MARISOL MARTINEZ RIVERA | ADDRESS ON FILE |
| MARISOL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARISOL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARISOL MARTINEZ SOLIS | ADDRESS ON FILE |
| MARISOL MARTINEZ VEGA | ADDRESS ON FILE |
| MARISOL MASSANET SERRANO | ADDRESS ON FILE |
| MARISOL MATA DURAN | ADDRESS ON FILE |
| MARISOL MATOS NIEVES | ADDRESS ON FILE |
| MARISOL MATOS PEREZ | ADDRESS ON FILE |
| MARISOL MATOS RAMOS | ADDRESS ON FILE |
| MARISOL MATOS RAMOS | ADDRESS ON FILE |
| MARISOL MATOS RIVERA | ADDRESS ON FILE |
| MARISOL MATOS RIVERA | ADDRESS ON FILE |
| MARISOL MATOS RIVERA | ADDRESS ON FILE |
| MARISOL MATOS ROMAN | ADDRESS ON FILE |
| MARISOL MEJIAS | ADDRESS ON FILE |
| MARISOL MEJIAS ROSAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL MELENDEZ GALARZA | ADDRESS ON FILE |
| MARISOL MELENDEZ GERENA | ADDRESS ON FILE |
| MARISOL MELENDEZ ROSARIO | ADDRESS ON FILE |
| MARISOL MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| MARISOL MENDEZ CRUZ | ADDRESS ON FILE |
| MARISOL MENDEZ GARCIA | ADDRESS ON FILE |
| MARISOL MENDEZ HUERTAS | ADDRESS ON FILE |
| MARISOL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL MERCADO AROCHO | ADDRESS ON FILE |
| MARISOL MERCADO DEL TORO | ADDRESS ON FILE |
| MARISOL MERCADO OPHENHEIME | ADDRESS ON FILE |
| MARISOL MIRANDA ORTIZ | ADDRESS ON FILE |
| MARISOL MIRANDA RAMOS | ADDRESS ON FILE |
| MARISOL MOLINA CRUZ | ADDRESS ON FILE |
| MARISOL MOLINA RAMIREZ | ADDRESS ON FILE |
| MARISOL MONTANEZ RIVERA | ADDRESS ON FILE |
| MARISOL MORALES CARRION | ADDRESS ON FILE |
| MARISOL MORALES COLON | ADDRESS ON FILE |
| MARISOL MORALES CRUZ | ADDRESS ON FILE |
| MARISOL MORALES FELIBERTY | ADDRESS ON FILE |
| MARISOL MORALES GONZALEZ | ADDRESS ON FILE |
| MARISOL MORALES MEDINA | ADDRESS ON FILE |
| MARISOL MORALES MORALES | ADDRESS ON FILE |
| MARISOL MORALES MORALES | ADDRESS ON FILE |
| MARISOL MORALES MORALES | ADDRESS ON FILE |
| MARISOL MORALES MORALES | ADDRESS ON FILE |
| MARISOL MORALES MORALES | ADDRESS ON FILE |
| MARISOL MORALES ORTIZ | ADDRESS ON FILE |
| MARISOL MORALES ORTIZ | ADDRESS ON FILE |
| MARISOL MORALES RAMIREZ | ADDRESS ON FILE |
| MARISOL MORALES RIVERA | ADDRESS ON FILE |
| MARISOL MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARISOL MORALES ROSARIO | ADDRESS ON FILE |
| MARISOL MORALES ROSARIO | ADDRESS ON FILE |
| MARISOL MORALES VALLES | ADDRESS ON FILE |
| MARISOL MORENO AGOSTO | ADDRESS ON FILE |
| MARISOL MUNIZ LOPEZ | ADDRESS ON FILE |
| MARISOL NAPOLEONI MENDRET | ADDRESS ON FILE |
| MARISOL NATAL SALGADO | ADDRESS ON FILE |
| MARISOL NATAL SALGADO | ADDRESS ON FILE |
| MARISOL NAVARRO FIGUEROA | ADDRESS ON FILE |
| MARISOL NAVAS RODRIGUEZ | ADDRESS ON FILE |
| MARISOL NAVAS RODRIGUEZ | ADDRESS ON FILE |
| MARISOL NAZARIO | ADDRESS ON FILE |
| MARISOL NAZARIO BAEZ | ADDRESS ON FILE |
| MARISOL NAZARIO MARQUEZ | ADDRESS ON FILE |
| MARISOL NAZARIO VEGA | ADDRESS ON FILE |
| MARISOL NEGRON CHINEA | ADDRESS ON FILE |
| MARISOL NEGRON CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL NIEVES MELENDEZ | ADDRESS ON FILE |
| MARISOL NIEVES MORALES | ADDRESS ON FILE |
| MARISOL NIEVES MUNIZ | ADDRESS ON FILE |
| MARISOL NUNEZ LEON | ADDRESS ON FILE |
| MARISOL OCASIO DE JESUS | ADDRESS ON FILE |
| MARISOL OCASIO SANCHEZ | ADDRESS ON FILE |
| MARISOL OJEDA ALICEA | ADDRESS ON FILE |
| MARISOL OLIVO RODRIGUEZ | ADDRESS ON FILE |
| MARISOL OLMO CRUZ | ADDRESS ON FILE |
| MARISOL OQUENDO PACHECO | ADDRESS ON FILE |
| MARISOL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARISOL ORTIZ LOPEZ | ADDRESS ON FILE |
| MARISOL ORTIZ MONTANEZ | ADDRESS ON FILE |
| MARISOL ORTIZ QUINONES | ADDRESS ON FILE |
| MARISOL ORTIZ RAMOS | ADDRESS ON FILE |
| MARISOL ORTIZ RIVERA | ADDRESS ON FILE |
| MARISOL ORTIZ RIVERA | ADDRESS ON FILE |
| MARISOL ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARISOL OTERO DIAZ | ADDRESS ON FILE |
| MARISOL OTERO ESTERAS | ADDRESS ON FILE |
| MARISOL PABON GALARZA | ADDRESS ON FILE |
| MARISOL PADIN COS | ADDRESS ON FILE |
| MARISOL PAGAN | ADDRESS ON FILE |
| MARISOL PAGAN | ADDRESS ON FILE |
| MARISOL PAGAN PAGAN | ADDRESS ON FILE |
| MARISOL PAGAN PAGAN | ADDRESS ON FILE |
| MARISOL PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARISOL PAGAN TORRES | ADDRESS ON FILE |
| MARISOL PAGAN TORRES | ADDRESS ON FILE |
| MARISOL PARES TRABAL | ADDRESS ON FILE |
| MARISOL PEREZ BERROCAL | ADDRESS ON FILE |
| MARISOL PEREZ DIAZ | ADDRESS ON FILE |
| MARISOL PEREZ DIAZ | ADDRESS ON FILE |
| MARISOL PEREZ DIAZ | ADDRESS ON FILE |
| MARISOL PEREZ IRIZARRY | ADDRESS ON FILE |
| MARISOL PEREZ MERCADO | ADDRESS ON FILE |
| MARISOL PEREZ NIEVES | ADDRESS ON FILE |
| MARISOL PEREZ NIEVES | ADDRESS ON FILE |
| MARISOL PEREZ PEREZ | ADDRESS ON FILE |
| MARISOL PEREZ VIERA | ADDRESS ON FILE |
| MARISOL PEREZ VIERA | ADDRESS ON FILE |
| MARISOL PESANTE FRATICELLI | ADDRESS ON FILE |
| MARISOL PIZARRO CLEMENTE | ADDRESS ON FILE |
| MARISOL PIZARRO ROSARIO | ADDRESS ON FILE |
| MARISOL POLANCO ROSADO | ADDRESS ON FILE |
| MARISOL PONCE RIVERA | ADDRESS ON FILE |
| MARISOL QUIJANO VEGA | ADDRESS ON FILE |
| MARISOL QUINONES NATAL | ADDRESS ON FILE |
| MARISOL QUINTANA MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL RAMIREZ RAMIREZ | ADDRESS ON FILE |
| MARISOL RAMOS | ADDRESS ON FILE |
| MARISOL RAMOS BENIQUEZ | ADDRESS ON FILE |
| MARISOL RAMOS COLLAZO | ADDRESS ON FILE |
| MARISOL RAMOS MEDINA | ADDRESS ON FILE |
| MARISOL RAMOS NEGRON | ADDRESS ON FILE |
| MARISOL RAMOS NEGRON | ADDRESS ON FILE |
| MARISOL RAMOS RAMOS | ADDRESS ON FILE |
| MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RAMOS SALAS | ADDRESS ON FILE |
| MARISOL RAMOS VEGA | ADDRESS ON FILE |
| MARISOL RAMOS VEGA | ADDRESS ON FILE |
| MARISOL RAMOS VELEZ | ADDRESS ON FILE |
| MARISOL RAMOS VELEZ | ADDRESS ON FILE |
| MARISOL REYES AGUAYO | ADDRESS ON FILE |
| MARISOL REYES AGUAYO | ADDRESS ON FILE |
| MARISOL REYES RIVERA | ADDRESS ON FILE |
| MARISOL REYES SANTIAGO | ADDRESS ON FILE |
| MARISOL RIBOT PIERESCHI | ADDRESS ON FILE |
| MARISOL RIBOT PIERESCHI | ADDRESS ON FILE |
| MARISOL RIJOS CASTRO | ADDRESS ON FILE |
| MARISOL RIOS FALCON | ADDRESS ON FILE |
| MARISOL RIOS FALCON | ADDRESS ON FILE |
| MARISOL RIOS GUZMAN | ADDRESS ON FILE |
| MARISOL RIOS MEDINA | ADDRESS ON FILE |
| MARISOL RIVERA | ADDRESS ON FILE |
| MARISOL RIVERA | ADDRESS ON FILE |
| MARISOL RIVERA BERRIOS | ADDRESS ON FILE |
| MARISOL RIVERA COLLAZO | ADDRESS ON FILE |
| MARISOL RIVERA DE JESUS | ADDRESS ON FILE |
| MARISOL RIVERA FERNANDEZ | ADDRESS ON FILE |
| MARISOL RIVERA GARCIA | ADDRESS ON FILE |
| MARISOL RIVERA GONZALEZ | ADDRESS ON FILE |
| MARISOL RIVERA MARQUEZ | ADDRESS ON FILE |
| MARISOL RIVERA MERCADO | ADDRESS ON FILE |
| MARISOL RIVERA MONTALVO | ADDRESS ON FILE |
| MARISOL RIVERA MUNIZ | ADDRESS ON FILE |
| MARISOL RIVERA NEGRON | ADDRESS ON FILE |
| MARISOL RIVERA RIVERA | ADDRESS ON FILE |
| MARISOL RIVERA RIVERA | ADDRESS ON FILE |
| MARISOL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RIVERA ROSADO | ADDRESS ON FILE |
| MARISOL RIVERA SANCHEZ | ADDRESS ON FILE |
| MARISOL RIVERA SANTIAGO | ADDRESS ON FILE |
| MARISOL RIVERA SANTIAGO | ADDRESS ON FILE |
| MARISOL RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARISOL RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARISOL RIVERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL RIVERA VEGUILLA | ADDRESS ON FILE |
| MARISOL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ BONILLA | ADDRESS ON FILE |
| MARISOL RODRIGUEZ CANCEL | ADDRESS ON FILE |
| MARISOL RODRIGUEZ CINTRON | ADDRESS ON FILE |
| MARISOL RODRIGUEZ COLON | ADDRESS ON FILE |
| MARISOL RODRIGUEZ COLON | ADDRESS ON FILE |
| MARISOL RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ JUSINO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ JUSINO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ JUSINO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MARTIS | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MARTIS | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MARTIS | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MARTIS | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ PACHECO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ PADILLA | ADDRESS ON FILE |
| MARISOL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARISOL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ SAMPLE | ADDRESS ON FILE |
| MARISOL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARISOL ROMAN GONZALEZ | ADDRESS ON FILE |
| MARISOL ROMAN MENDEZ | ADDRESS ON FILE |
| MARISOL ROMAN RIVERA | ADDRESS ON FILE |
| MARISOL ROMERO VEGA | ADDRESS ON FILE |
| MARISOL ROSA DELGADO | ADDRESS ON FILE |
| MARISOL ROSA FEBRES | ADDRESS ON FILE |
| MARISOL ROSA FEBRES | ADDRESS ON FILE |
| MARISOL ROSADO CINTRON | ADDRESS ON FILE |
| MARISOL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ROSADO SOTOMAYOR | ADDRESS ON FILE |
| MARISOL ROSADO TORRES | ADDRESS ON FILE |
| MARISOL ROSARIO FERRER | ADDRESS ON FILE |
| MARISOL ROSARIO GALARZA | ADDRESS ON FILE |
| MARISOL ROSARIO GONZALEZ | ADDRESS ON FILE |
| MARISOL ROSARIO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL ROSARIO OLIVERA | ADDRESS ON FILE |
| MARISOL ROSARIO ORTIZ | ADDRESS ON FILE |
| MARISOL ROSARIO ORTIZ | ADDRESS ON FILE |
| MARISOL RUCCI SERRA | ADDRESS ON FILE |
| MARISOL RUIZ MERCADO | ADDRESS ON FILE |
| MARISOL RUIZ MERCADO | ADDRESS ON FILE |
| MARISOL RUIZ ORTIZ | ADDRESS ON FILE |
| MARISOL S SANTIAGO RIVERA | ADDRESS ON FILE |
| MARISOL SANABRIA IRIZARRY | ADDRESS ON FILE |
| MARISOL SANABRIA IRIZARRY | ADDRESS ON FILE |
| MARISOL SANCHEZ | ADDRESS ON FILE |
| MARISOL SANCHEZ MELENDEZ | ADDRESS ON FILE |
| MARISOL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARISOL SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARISOL SANCHEZ VELEZ | ADDRESS ON FILE |
| MARISOL SANTANA COLON | ADDRESS ON FILE |
| MARISOL SANTANA COLON | ADDRESS ON FILE |
| MARISOL SANTANA COLON | ADDRESS ON FILE |
| MARISOL SANTANA SANTIAGO | ADDRESS ON FILE |
| MARISOL SANTIAGO CEDENO | ADDRESS ON FILE |
| MARISOL SANTIAGO CEDENO | ADDRESS ON FILE |
| MARISOL SANTIAGO COLON | ADDRESS ON FILE |
| MARISOL SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARISOL SANTIAGO MENDOZA | ADDRESS ON FILE |
| MARISOL SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARISOL SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARISOL SANTIAGO RIVERA | ADDRESS ON FILE |
| MARISOL SANTIAGO RIVERA | ADDRESS ON FILE |
| MARISOL SANTIAGO RIVERA | ADDRESS ON FILE |
| MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARISOL SANTIAGO TORRES | ADDRESS ON FILE |
| MARISOL SANTIAGO VILLANUEVA | ADDRESS ON FILE |
| MARISOL SANTODOMINGO TORRES | ADDRESS ON FILE |
| MARISOL SANTODOMINGO TORRES | ADDRESS ON FILE |
| MARISOL SANTODOMINGO TORRES | ADDRESS ON FILE |
| MARISOL SANTODOMINGO TORRES | ADDRESS ON FILE |
| MARISOL SANTOS CARABALLO | ADDRESS ON FILE |
| MARISOL SANTOS GONZALEZ | ADDRESS ON FILE |
| MARISOL SEARY ORTIZ | ADDRESS ON FILE |
| MARISOL SEDA LOURIDO | ADDRESS ON FILE |
| MARISOL SERRANO AGUADO | ADDRESS ON FILE |
| MARISOL SERRANO MARTINEZ | ADDRESS ON FILE |
| MARISOL SEVILLA LOPEZ | ADDRESS ON FILE |
| MARISOL SIERRA ESCOBAR | ADDRESS ON FILE |
| MARISOL SILVA REYES | ADDRESS ON FILE |
| MARISOL SILVA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL SOSTRE ORTIZ | ADDRESS ON FILE |
| MARISOL SOTO CORCHADO | ADDRESS ON FILE |
| MARISOL SOTO FIGUEROA | ADDRESS ON FILE |
| MARISOL SOTO VAZQUEZ | ADDRESS ON FILE |
| MARISOL SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARISOL SUAREZ REYES | ADDRESS ON FILE |
| MARISOL T SANES FERRER | ADDRESS ON FILE |
| MARISOL TAPIA MULERO | ADDRESS ON FILE |
| MARISOL TIRADO HERNANDEZ | ADDRESS ON FILE |
| MARISOL TORO EFRE | ADDRESS ON FILE |
| MARISOL TORRES CRUZ | ADDRESS ON FILE |
| MARISOL TORRES GARCIA | ADDRESS ON FILE |
| MARISOL TORRES GONZALEZ | ADDRESS ON FILE |
| MARISOL TORRES GONZALEZ | ADDRESS ON FILE |
| MARISOL TORRES MERCADO | ADDRESS ON FILE |
| MARISOL TORRES MORALES | ADDRESS ON FILE |
| MARISOL TORRES ORENGO | ADDRESS ON FILE |
| MARISOL TORRES PAGAN | ADDRESS ON FILE |
| MARISOL TORRES RAMOS | ADDRESS ON FILE |
| MARISOL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARISOL TORRES SOTO | ADDRESS ON FILE |
| MARISOL TORRES SOTO | ADDRESS ON FILE |
| MARISOL TORRES VARGAS | ADDRESS ON FILE |
| MARISOL TORRES VELEZ | ADDRESS ON FILE |
| MARISOL TRINIDAD REYES | ADDRESS ON FILE |
| MARISOL TRUJILLO CASTRO | ADDRESS ON FILE |
| MARISOL VALDERRAMA | ADDRESS ON FILE |
| MARISOL VALDES NEGRON | ADDRESS ON FILE |
| MARISOL VALDES NEGRON | ADDRESS ON FILE |
| MARISOL VALENTIN RIVERA | ADDRESS ON FILE |
| MARISOL VALLE ORTIZ | ADDRESS ON FILE |
| MARISOL VARELA CINTRON | ADDRESS ON FILE |
| MARISOL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARISOL VARGAS SANTIAGO | ADDRESS ON FILE |
| MARISOL VARGAS VARGAS | ADDRESS ON FILE |
| MARISOL VAZQUEZ AGOSTO | ADDRESS ON FILE |
| MARISOL VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| MARISOL VAZQUEZ MEDINA | ADDRESS ON FILE |
| MARISOL VAZQUEZ PAGAN | ADDRESS ON FILE |
| MARISOL VAZQUEZ RUIZ | ADDRESS ON FILE |
| MARISOL VAZQUEZ SANTOS | ADDRESS ON FILE |
| MARISOL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARISOL VEGA | ADDRESS ON FILE |
| MARISOL VEGA MUNIZ | ADDRESS ON FILE |
| MARISOL VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL VEGA SANTIAGO | ADDRESS ON FILE |
| MARISOL VELAZQUEZ RECHANI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL VELAZQUEZ ROLDAN | ADDRESS ON FILE |
| MARISOL VELEZ CANDELARIO | ADDRESS ON FILE |
| MARISOL VELEZ CANDELARIO | ADDRESS ON FILE |
| MARISOL VELEZ CANDELARIO | ADDRESS ON FILE |
| MARISOL VELEZ FIGUEROA | ADDRESS ON FILE |
| MARISOL VELEZ PADILLA | ADDRESS ON FILE |
| MARISOL VELEZ RIVERA | ADDRESS ON FILE |
| MARISOL VIERA VALCARCEL | ADDRESS ON FILE |
| MARISOL VILLAFANE SANTIAGO | ADDRESS ON FILE |
| MARISOL VILLAFANE SANTIAGO | ADDRESS ON FILE |
| MARISOL VILLANUEVA MORALES | ADDRESS ON FILE |
| MARISOL ZAPATA ASENCIO | ADDRESS ON FILE |
| MARISSA BRAVO NIEVES | ADDRESS ON FILE |
| MARISSA JIMENEZ MALDONADO | ADDRESS ON FILE |
| MARISSA JIMENEZ SANTONI | ADDRESS ON FILE |
| MARISSA LOPEZ RIVERA | ADDRESS ON FILE |
| MARISSA MENDEZ RIVERA | ADDRESS ON FILE |
| MARISSA ORTIZ GUARDIOLA | ADDRESS ON FILE |
| MARISSA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARISSA PANTOJA CONCEPCION | ADDRESS ON FILE |
| MARISSA PENA RIVAS | ADDRESS ON FILE |
| MARISSA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARISSA RIVERA PABON | ADDRESS ON FILE |
| MARISSA RIVERA PABON | ADDRESS ON FILE |
| MARISSA SANTIAGO VALENTIN | ADDRESS ON FILE |
| MARISSA TEJADA QUINONES | ADDRESS ON FILE |
| MARISSA TOLLINCHI RODRIGUEZ | ADDRESS ON FILE |
| MARISSA TOLLINCHI RODRIGUEZ | ADDRESS ON FILE |
| MARISSA TOLLINCHI RODRIGUEZ | ADDRESS ON FILE |
| MARISSA VARGAS ALMODOVAR | ADDRESS ON FILE |
| MARISSA VARGAS ALMODOVAR | ADDRESS ON FILE |
| MARISSA VARGAS ALMODOVAR | ADDRESS ON FILE |
| MARISSA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARISSA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARISUSA K TORRES TERONI | ADDRESS ON FILE |
| MARITA J FLAZ FLAZ | ADDRESS ON FILE |
| MARITERE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARITERE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARITERE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARITERE MATOS VALIENTE | ADDRESS ON FILE |
| MARITERE MORALES MONT | ADDRESS ON FILE |
| MARITERE MORALES MONT | ADDRESS ON FILE |
| MARITERE PADILLA RODRIGUEZ | ADDRESS ON FILE |
| MARITERE PADILLA RODRIGUEZ | ADDRESS ON FILE |
| MARITERE RIVERA SANCHEZ | ADDRESS ON FILE |
| MARITERE RODRIGUEZ ESPINO | ADDRESS ON FILE |
| MARITERE RODRIGUEZ MACHIN | ADDRESS ON FILE |
| MARITERE SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARITERE VELAZQUEZ GOTAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITSA I TORRES MERCADO | ADDRESS ON FILE |
| MARITSA PENA APONTE | ADDRESS ON FILE |
| MARITZA A MONTANO ORTIZ | ADDRESS ON FILE |
| MARITZA A MONTANO ORTIZ | ADDRESS ON FILE |
| MARITZA A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ABRAMS RUIZ | ADDRESS ON FILE |
| MARITZA ABREU CISNEROS | ADDRESS ON FILE |
| MARITZA ACEVEDO ARMAIZ | ADDRESS ON FILE |
| MARITZA ACEVEDO ARMAIZ | ADDRESS ON FILE |
| MARITZA ACEVEDO CASTILLO | ADDRESS ON FILE |
| MARITZA ACEVEDO DE NUNEZ | ADDRESS ON FILE |
| MARITZA ACEVEDO DE NUNEZ | ADDRESS ON FILE |
| MARITZA ACEVEDO PEREZ | ADDRESS ON FILE |
| MARITZA ACOSTA MONTERO | ADDRESS ON FILE |
| MARITZA ACOSTA ROSAS | ADDRESS ON FILE |
| MARITZA ADORNO OCASIO | ADDRESS ON FILE |
| MARITZA ADORNO OCASIO | ADDRESS ON FILE |
| MARITZA ADORNO OCASIO | ADDRESS ON FILE |
| MARITZA AGUIAR HIDALGO | ADDRESS ON FILE |
| MARITZA AGUILAR JUSINO | ADDRESS ON FILE |
| MARITZA AGUILAR JUSINO | ADDRESS ON FILE |
| MARITZA AGUILAR JUSINO | ADDRESS ON FILE |
| MARITZA AGUILAR JUSINO | ADDRESS ON FILE |
| MARITZA ALAMO HORNEDO | ADDRESS ON FILE |
| MARITZA ALAMO ORTIZ | ADDRESS ON FILE |
| MARITZA ALBARRAN PAGAN | ADDRESS ON FILE |
| MARITZA ALBELO NIEVES | ADDRESS ON FILE |
| MARITZA ALBELO NIEVES | ADDRESS ON FILE |
| MARITZA ALBERT GONZALEZ | ADDRESS ON FILE |
| MARITZA ALDARONDO ALTRECHE | ADDRESS ON FILE |
| MARITZA ALDARONDO ALTRECHE | ADDRESS ON FILE |
| MARITZA ALDARONDO ALTRECHE | ADDRESS ON FILE |
| MARITZA ALDARONDO ALTRECHE | ADDRESS ON FILE |
| MARITZA ALEMAN RIOS | ADDRESS ON FILE |
| MARITZA ALFARO ORTIZ | ADDRESS ON FILE |
| MARITZA ALGARIN ORTIZ | ADDRESS ON FILE |
| MARITZA ALGARIN RIVERA | ADDRESS ON FILE |
| MARITZA ALGARIN RIVERA | ADDRESS ON FILE |
| MARITZA ALGARIN RIVERA | ADDRESS ON FILE |
| MARITZA ALICEA TORRES | ADDRESS ON FILE |
| MARITZA ALMA ROZADA | ADDRESS ON FILE |
| MARITZA ALVARADO CUBICS | ADDRESS ON FILE |
| MARITZA ALVARADO RIVERA | ADDRESS ON FILE |
| MARITZA ALVARADO SANTIAGO | ADDRESS ON FILE |
| MARITZA ALVAREZ BENITEZ | ADDRESS ON FILE |
| MARITZA ALVAREZ CORDERO | ADDRESS ON FILE |
| MARITZA ALVAREZ CRUZ | ADDRESS ON FILE |
| MARITZA ALVIRA PAGAN | ADDRESS ON FILE |
| MARITZA ALVIRA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA AMILIVIA DEL | ADDRESS ON FILE |
| MARITZA ANDINO GONZALEZ | ADDRESS ON FILE |
| MARITZA ANDINO GONZALEZ | ADDRESS ON FILE |
| MARITZA ANDINO LANDRAU | ADDRESS ON FILE |
| MARITZA ANGULO | ADDRESS ON FILE |
| MARITZA APONTE NOGUERA | ADDRESS ON FILE |
| MARITZA APONTE NOGUERA | ADDRESS ON FILE |
| MARITZA APONTE ORTIZ | ADDRESS ON FILE |
| MARITZA AQUILES SANTIAGO | ADDRESS ON FILE |
| MARITZA ARROYO GUADALUPE | ADDRESS ON FILE |
| MARITZA ARROYO LEON | ADDRESS ON FILE |
| MARITZA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ARROYO SANTIAGO | ADDRESS ON FILE |
| MARITZA ARROYO SANTIAGO | ADDRESS ON FILE |
| MARITZA ARTILES DOMINGUEZ | ADDRESS ON FILE |
| MARITZA ARTILES DOMINGUEZ | ADDRESS ON FILE |
| MARITZA AVILA SANCHEZ | ADDRESS ON FILE |
| MARITZA AVILES LOPEZ | ADDRESS ON FILE |
| MARITZA AVILES PEREZ | ADDRESS ON FILE |
| MARITZA AVILES PEREZ | ADDRESS ON FILE |
| MARITZA AVILES PEREZ | ADDRESS ON FILE |
| MARITZA AVILES PEREZ | ADDRESS ON FILE |
| MARITZA AYALA AYBAR | ADDRESS ON FILE |
| MARITZA AYALA AYBAR | ADDRESS ON FILE |
| MARITZA AYALA DEL | ADDRESS ON FILE |
| MARITZA AYALA GUERRA | ADDRESS ON FILE |
| MARITZA AYALA TANON | ADDRESS ON FILE |
| MARITZA AYALA TORO | ADDRESS ON FILE |
| MARITZA BAEZ GARCIA | ADDRESS ON FILE |
| MARITZA BAEZ MARRERO | ADDRESS ON FILE |
| MARITZA BALLESTER ROCHET | ADDRESS ON FILE |
| MARITZA BARBOSA GRATEROLES | ADDRESS ON FILE |
| MARITZA BARRETO CASANOVA | ADDRESS ON FILE |
| MARITZA BATISTA OCASIO | ADDRESS ON FILE |
| MARITZA BAYRON RIVERA | ADDRESS ON FILE |
| MARITZA BENITEZ JESUS | ADDRESS ON FILE |
| MARITZA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA BENITEZ UBARRI | ADDRESS ON FILE |
| MARITZA BERRIOS ROSADO | ADDRESS ON FILE |
| MARITZA BERRIOS SANTOS | ADDRESS ON FILE |
| MARITZA BETANCOURT CASTRO | ADDRESS ON FILE |
| MARITZA BETANCOURT CASTRO | ADDRESS ON FILE |
| MARITZA BETANCOURT ORTEGA | ADDRESS ON FILE |
| MARITZA BETANCOURT ORTEGA | ADDRESS ON FILE |
| MARITZA BOBE CARTAGENA | ADDRESS ON FILE |
| MARITZA BOBONIS PINERO | ADDRESS ON FILE |
| MARITZA BONILLA AGUIRRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA BONILLA HERNANDEZ | ADDRESS ON FILE |
| MARITZA BONILLA VAZQUEZ | ADDRESS ON FILE |
| MARITZA BORGES DELGADO | ADDRESS ON FILE |
| MARITZA BORIA PEREZ | ADDRESS ON FILE |
| MARITZA BORRERO MADERA | ADDRESS ON FILE |
| MARITZA BOSQUES BORGES | ADDRESS ON FILE |
| MARITZA BURGO SANCHEZ | ADDRESS ON FILE |
| MARITZA BURGO SANCHEZ | ADDRESS ON FILE |
| MARITZA BURGOS CARATTINI | ADDRESS ON FILE |
| MARITZA BURGOS CRUZ | ADDRESS ON FILE |
| MARITZA CALDERON DIAZ | ADDRESS ON FILE |
| MARITZA CALDERON HERNANDEZ | ADDRESS ON FILE |
| MARITZA CALDERON MALDONADO | ADDRESS ON FILE |
| MARITZA CALDERON MENDEZ | ADDRESS ON FILE |
| MARITZA CALDERON OLIVERO | ADDRESS ON FILE |
| MARITZA CALERO LOPEZ | ADDRESS ON FILE |
| MARITZA CALO DIAZ | ADDRESS ON FILE |
| MARITZA CALVO COLON | ADDRESS ON FILE |
| MARITZA CALVO COLON | ADDRESS ON FILE |
| MARITZA CAMACHO DELGADO | ADDRESS ON FILE |
| MARITZA CAMACHO NUNEZ | ADDRESS ON FILE |
| MARITZA CAMACHO PAGAN | ADDRESS ON FILE |
| MARITZA CAMACHO VILLANUEVA | ADDRESS ON FILE |
| MARITZA CAMARENO GARAY | ADDRESS ON FILE |
| MARITZA CANABAL GERENA | ADDRESS ON FILE |
| MARITZA CANABAL GERENA | ADDRESS ON FILE |
| MARITZA CANALES RIVERA | ADDRESS ON FILE |
| MARITZA CANALES RIVERA | ADDRESS ON FILE |
| MARITZA CANALES RIVERA | ADDRESS ON FILE |
| MARITZA CANDELARIA BONET | ADDRESS ON FILE |
| MARITZA CARABALLO REYES | ADDRESS ON FILE |
| MARITZA CARDONA HERNANDEZ | ADDRESS ON FILE |
| MARITZA CARDONA HERNANDEZ | ADDRESS ON FILE |
| MARITZA CARDONA PEREZ | ADDRESS ON FILE |
| MARITZA CARRASQUILLO CIRINO | ADDRESS ON FILE |
| MARITZA CARRASQUILLO CIRINO | ADDRESS ON FILE |
| MARITZA CARRASQUILLO PLAZA | ADDRESS ON FILE |
| MARITZA CARRILLO BENITEZ | ADDRESS ON FILE |
| MARITZA CARRION LUCENA | ADDRESS ON FILE |
| MARITZA CARTAGENA PALMER | ADDRESS ON FILE |
| MARITZA CASTILLO FLORES | ADDRESS ON FILE |
| MARITZA CASTILLO FLORES | ADDRESS ON FILE |
| MARITZA CASTILLO TRILLA | ADDRESS ON FILE |
| MARITZA CASTRO AQUINO | ADDRESS ON FILE |
| MARITZA CASTRO AQUINO | ADDRESS ON FILE |
| MARITZA CASTRO CRUZ | ADDRESS ON FILE |
| MARITZA CASTRO CRUZ | ADDRESS ON FILE |
| MARITZA CASTRO FELICIANO | ADDRESS ON FILE |
| MARITZA CASTRO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA CASTRO GARCIA | ADDRESS ON FILE |
| MARITZA CASTRO MEDINA | ADDRESS ON FILE |
| MARITZA CASTRO PINEIRO | ADDRESS ON FILE |
| MARITZA CASTRO TORRES | ADDRESS ON FILE |
| MARITZA CASTRO TORRES | ADDRESS ON FILE |
| MARITZA CEDRES PIZARRO | ADDRESS ON FILE |
| MARITZA CENTENO REY | ADDRESS ON FILE |
| MARITZA CHALUISANT GARCIA | ADDRESS ON FILE |
| MARITZA CHAPARRO CRESPO | ADDRESS ON FILE |
| MARITZA CHAPARRO GALLOZA | ADDRESS ON FILE |
| MARITZA CINTRON ACEVEDO | ADDRESS ON FILE |
| MARITZA CINTRON ANDINO | ADDRESS ON FILE |
| MARITZA CINTRON CINTRON | ADDRESS ON FILE |
| MARITZA CINTRON HERNANDEZ | ADDRESS ON FILE |
| MARITZA CINTRON LOPEZ | ADDRESS ON FILE |
| MARITZA CINTRON MARCANO | ADDRESS ON FILE |
| MARITZA CINTRON RAMOS | ADDRESS ON FILE |
| MARITZA CINTRON RAMOS | ADDRESS ON FILE |
| MARITZA CINTRON ROMAN | ADDRESS ON FILE |
| MARITZA CINTRON ROMAN | ADDRESS ON FILE |
| MARITZA CLAUDIO FEBRES | ADDRESS ON FILE |
| MARITZA CLAUDIO FEBRES | ADDRESS ON FILE |
| MARITZA CLEMENTE SANCHEZ | ADDRESS ON FILE |
| MARITZA COLL VILLAFANE | ADDRESS ON FILE |
| MARITZA COLON ATANASIO | ADDRESS ON FILE |
| MARITZA COLON BRACERO | ADDRESS ON FILE |
| MARITZA COLON CASTRO | ADDRESS ON FILE |
| MARITZA COLON CASTRO | ADDRESS ON FILE |
| MARITZA COLON COLLAZO | ADDRESS ON FILE |
| MARITZA COLON ENCARNACION | ADDRESS ON FILE |
| MARITZA COLON LOPEZ | ADDRESS ON FILE |
| MARITZA COLON LOPEZ | ADDRESS ON FILE |
| MARITZA COLON LOPEZ | ADDRESS ON FILE |
| MARITZA COLON LOPEZ | ADDRESS ON FILE |
| MARITZA COLON MANDRY | ADDRESS ON FILE |
| MARITZA COLON MUNIZ | ADDRESS ON FILE |
| MARITZA COLON RIVERA | ADDRESS ON FILE |
| MARITZA COLON RIVERA | ADDRESS ON FILE |
| MARITZA COLON SANTIAGO | ADDRESS ON FILE |
| MARITZA COLON VELAZQUEZ | ADDRESS ON FILE |
| MARITZA COLON VELAZQUEZ | ADDRESS ON FILE |
| MARITZA CONCEPCION NIEVES | ADDRESS ON FILE |
| MARITZA CONCEPCION NIEVES | ADDRESS ON FILE |
| MARITZA CORA RIVERA | ADDRESS ON FILE |
| MARITZA CORA ROSA | ADDRESS ON FILE |
| MARITZA CORDERO NIEVES | ADDRESS ON FILE |
| MARITZA CORDERO ROMAN | ADDRESS ON FILE |
| MARITZA CORREA MORALES | ADDRESS ON FILE |
| MARITZA CORREA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA CORREA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA CORREA SANTIAGO | ADDRESS ON FILE |
| MARITZA CORREA SANTIAGO | ADDRESS ON FILE |
| MARITZA CORTES CABAN | ADDRESS ON FILE |
| MARITZA CORTES RIVERA | ADDRESS ON FILE |
| MARITZA COTTO CONCEPCION | ADDRESS ON FILE |
| MARITZA CRESPO CASTRO | ADDRESS ON FILE |
| MARITZA CRESPO JIMENEZ | ADDRESS ON FILE |
| MARITZA CRESPO ORTEGA | ADDRESS ON FILE |
| MARITZA CRUZ AQUINO | ADDRESS ON FILE |
| MARITZA CRUZ BRAVO | ADDRESS ON FILE |
| MARITZA CRUZ BUSCAMPELL | ADDRESS ON FILE |
| MARITZA CRUZ CANDELARIA | ADDRESS ON FILE |
| MARITZA CRUZ CORTES | ADDRESS ON FILE |
| MARITZA CRUZ CRUZ | ADDRESS ON FILE |
| MARITZA CRUZ ERAZO | ADDRESS ON FILE |
| MARITZA CRUZ MARQUEZ | ADDRESS ON FILE |
| MARITZA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARITZA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARITZA CRUZ OYOLA | ADDRESS ON FILE |
| MARITZA CRUZ RAMIREZ | ADDRESS ON FILE |
| MARITZA CRUZ RIVERA | ADDRESS ON FILE |
| MARITZA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA CRUZ ROMERO | ADDRESS ON FILE |
| MARITZA CRUZ ROSADO | ADDRESS ON FILE |
| MARITZA CRUZ SANTIAGO | ADDRESS ON FILE |
| MARITZA CRUZ SOTO | ADDRESS ON FILE |
| MARITZA CRUZ TORRES | ADDRESS ON FILE |
| MARITZA CUBILLE MARTINEZ | ADDRESS ON FILE |
| MARITZA CURBELO AHORRIO | ADDRESS ON FILE |
| MARITZA CURBELO AHORRIO | ADDRESS ON FILE |
| MARITZA D CRUZ LABOY | ADDRESS ON FILE |
| MARITZA D JIMENEZ DE JESUS | ADDRESS ON FILE |
| MARITZA D JIMENEZ DE JESUS | ADDRESS ON FILE |
| MARITZA D JIMENEZ DE JESUS | ADDRESS ON FILE |
| MARITZA D LOPEZ JIMENEZ | ADDRESS ON FILE |
| MARITZA DAVID PADILLA | ADDRESS ON FILE |
| MARITZA DAVILA APONTE | ADDRESS ON FILE |
| MARITZA DAVILA GONZALEZ | ADDRESS ON FILE |
| MARITZA DE JESU S NO APELLIDO | ADDRESS ON FILE |
| MARITZA DE JESUS ALVAREZ | ADDRESS ON FILE |
| MARITZA DE LA CRUZ HIRALDO | ADDRESS ON FILE |
| MARITZA DE LEON VAZQUEZ | ADDRESS ON FILE |
| MARITZA DE LOS ROMAN CRUZ | ADDRESS ON FILE |
| MARITZA DEL C MEDINA MARIEN | ADDRESS ON FILE |
| MARITZA DEL P ROBERT LOPEZ | ADDRESS ON FILE |
| MARITZA DEL R ESTEVES ILLANAS | ADDRESS ON FILE |
| MARITZA DEL TORO COLON | ADDRESS ON FILE |
| MARITZA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA DEL VALLE | ADDRESS ON FILE |
| MARITZA DEL VALLE | ADDRESS ON FILE |
| MARITZA DEL VALLE | ADDRESS ON FILE |
| MARITZA DEL VALLE | ADDRESS ON FILE |
| MARITZA DEL VALLE | ADDRESS ON FILE |
| MARITZA DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| MARITZA DELGADO ORTIZ | ADDRESS ON FILE |
| MARITZA DELGADO PERALEZ | ADDRESS ON FILE |
| MARITZA DELGADO RIVERA | ADDRESS ON FILE |
| MARITZA DIAZ BERIO | ADDRESS ON FILE |
| MARITZA DIAZ BERIO | ADDRESS ON FILE |
| MARITZA DIAZ CASTRO | ADDRESS ON FILE |
| MARITZA DIAZ FIGUEROA | ADDRESS ON FILE |
| MARITZA DIAZ FIGUEROA | ADDRESS ON FILE |
| MARITZA DIAZ FIGUEROA | ADDRESS ON FILE |
| MARITZA DIAZ FIGUEROA | ADDRESS ON FILE |
| MARITZA DIAZ GONZALEZ | ADDRESS ON FILE |
| MARITZA DIAZ LOPEZ | ADDRESS ON FILE |
| MARITZA DIAZ LOPEZ | ADDRESS ON FILE |
| MARITZA DIAZ MALDONADO | ADDRESS ON FILE |
| MARITZA DIAZ RIVERA | ADDRESS ON FILE |
| MARITZA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA DIAZ ROSARIO | ADDRESS ON FILE |
| MARITZA DIAZ ROSARIO | ADDRESS ON FILE |
| MARITZA DIAZ ROSARIO | ADDRESS ON FILE |
| MARITZA DIAZ SOLA | ADDRESS ON FILE |
| MARITZA E CARABALLO TORRES | ADDRESS ON FILE |
| MARITZA E CHAHAN | ADDRESS ON FILE |
| MARITZA E COLON ROSA | ADDRESS ON FILE |
| MARITZA E COLON ROSA | ADDRESS ON FILE |
| MARITZA E COLON ROSA | ADDRESS ON FILE |
| MARITZA E OTERO CASTRO | ADDRESS ON FILE |
| MARITZA E PENA DIAZ | ADDRESS ON FILE |
| MARITZA E PEREZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA E PEREZ PLUMEY | ADDRESS ON FILE |
| MARITZA E QUILES LLANOS | ADDRESS ON FILE |
| MARITZA E SEDA SIERRA | ADDRESS ON FILE |
| MARITZA E SILVA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA ELICIER REYES | ADDRESS ON FILE |
| MARITZA ELICIER REYES | ADDRESS ON FILE |
| MARITZA ENID CUESTA VILA | ADDRESS ON FILE |
| MARITZA ENID RAMOS PEREZ | ADDRESS ON FILE |
| MARITZA ESPADA MENDEZ | ADDRESS ON FILE |
| MARITZA ESPINOSA RAMON | ADDRESS ON FILE |
| MARITZA ESQUILIN DE LEON | ADDRESS ON FILE |
| MARITZA ESTRADA ADORNO | ADDRESS ON FILE |
| MARITZA ESTUPINAN CASTRO | ADDRESS ON FILE |
| MARITZA F DE RODRIGUEZ | ADDRESS ON FILE |
| MARITZA FEBO CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA FEBUS HUERTAS | ADDRESS ON FILE |
| MARITZA FELICIANO AVILES | ADDRESS ON FILE |
| MARITZA FELICIANO BADILLO | ADDRESS ON FILE |
| MARITZA FELICIANO BADILLO | ADDRESS ON FILE |
| MARITZA FELICIANO GONZALEZ | ADDRESS ON FILE |
| MARITZA FELICIANO TORRES | ADDRESS ON FILE |
| MARITZA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA FERNANDEZ LIZARDI | ADDRESS ON FILE |
| MARITZA FERNANDEZ LIZARDI | ADDRESS ON FILE |
| MARITZA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARITZA FERRER RODRIQUEZ | ADDRESS ON FILE |
| MARITZA FIGUEROA | ADDRESS ON FILE |
| MARITZA FIGUEROA | ADDRESS ON FILE |
| MARITZA FIGUEROA ESTRELLA | ADDRESS ON FILE |
| MARITZA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARITZA FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARITZA FIGUEROA MATOS | ADDRESS ON FILE |
| MARITZA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARITZA FIGUEROA TORRES | ADDRESS ON FILE |
| MARITZA FLORES BELEN | ADDRESS ON FILE |
| MARITZA FLORES MELENDEZ | ADDRESS ON FILE |
| MARITZA FLORES SANTIAGO | ADDRESS ON FILE |
| MARITZA FONSECA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA FONTANEZ TORRES | ADDRESS ON FILE |
| MARITZA FUENTES COLON | ADDRESS ON FILE |
| MARITZA FUENTES COLON | ADDRESS ON FILE |
| MARITZA FUENTES ORTIZ | ADDRESS ON FILE |
| MARITZA FUENTES PARRILLA | ADDRESS ON FILE |
| MARITZA FUSTER BETANCOURT | ADDRESS ON FILE |
| MARITZA GARAY MARRERO | ADDRESS ON FILE |
| MARITZA GARAY MORALES | ADDRESS ON FILE |
| MARITZA GARCIA | ADDRESS ON FILE |
| MARITZA GARCIA ARROYO | ADDRESS ON FILE |
| MARITZA GARCIA CARRION | ADDRESS ON FILE |
| MARITZA GARCIA GUERA | ADDRESS ON FILE |
| MARITZA GARCIA LEON | ADDRESS ON FILE |
| MARITZA GARCIA LEON | ADDRESS ON FILE |
| MARITZA GARCIA MARTINEZ | ADDRESS ON FILE |
| MARITZA GARCIA NAVARRO | ADDRESS ON FILE |
| MARITZA GARCIA ORTIZ | ADDRESS ON FILE |
| MARITZA GARCIA REYES | ADDRESS ON FILE |
| MARITZA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA GARCIA SANCHEZ | ADDRESS ON FILE |
| MARITZA GARCIA SERRANO | ADDRESS ON FILE |
| MARITZA GARCIA WINFIELD | ADDRESS ON FILE |
| MARITZA GARMENDIZ LIZARDI | ADDRESS ON FILE |
| MARITZA GARMENDIZ LIZARDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA GIOL TORRES | ADDRESS ON FILE |
| MARITZA GOMEZ ORLANDO | ADDRESS ON FILE |
| MARITZA GOMEZ ORTIZ | ADDRESS ON FILE |
| MARITZA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| MARITZA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| MARITZA GONZALEZ BIDDLE | ADDRESS ON FILE |
| MARITZA GONZALEZ CARABALLO | ADDRESS ON FILE |
| MARITZA GONZALEZ CRUZ | ADDRESS ON FILE |
| MARITZA GONZALEZ CRUZ | ADDRESS ON FILE |
| MARITZA GONZALEZ DELGADO | ADDRESS ON FILE |
| MARITZA GONZALEZ DIAZ | ADDRESS ON FILE |
| MARITZA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARITZA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARITZA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA GONZALEZ LEBRON | ADDRESS ON FILE |
| MARITZA GONZALEZ LOPERENA | ADDRESS ON FILE |
| MARITZA GONZALEZ OROZCO | ADDRESS ON FILE |
| MARITZA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARITZA GONZALEZ PABON | ADDRESS ON FILE |
| MARITZA GONZALEZ PEDROZA | ADDRESS ON FILE |
| MARITZA GONZALEZ PEREZ | ADDRESS ON FILE |
| MARITZA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARITZA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARITZA GONZALEZ SOTO | ADDRESS ON FILE |
| MARITZA GONZALEZ VARGAS | ADDRESS ON FILE |
| MARITZA GONZALEZ VELEZ | ADDRESS ON FILE |
| MARITZA GREEN SAEZ | ADDRESS ON FILE |
| MARITZA GUADALUPE DE LEON | ADDRESS ON FILE |
| MARITZA GUEVARA SALAZAR | ADDRESS ON FILE |
| MARITZA GUEVAREZ FIGUEROA | ADDRESS ON FILE |
| MARITZA GUEVAREZ FIGUEROA | ADDRESS ON FILE |
| MARITZA GUEVAREZ FIGUEROA | ADDRESS ON FILE |
| MARITZA GUZMAN BETANCOURT | ADDRESS ON FILE |
| MARITZA GUZMAN CRUZ | ADDRESS ON FILE |
| MARITZA GUZMAN ESQUILIN | ADDRESS ON FILE |
| MARITZA GUZMAN RIVERA | ADDRESS ON FILE |
| MARITZA H ORTIZ MORELL | ADDRESS ON FILE |
| MARITZA HARRIZON LUGO | ADDRESS ON FILE |
| MARITZA HERNANDEZ | ADDRESS ON FILE |
| MARITZA HERNANDEZ ABRAMS | ADDRESS ON FILE |
| MARITZA HERNANDEZ CARDONA | ADDRESS ON FILE |
| MARITZA HERNANDEZ CUADRADO | ADDRESS ON FILE |
| MARITZA HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARITZA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARITZA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARITZA HERNANDEZ MALAVE | ADDRESS ON FILE |
| MARITZA HERNANDEZ MULERO | ADDRESS ON FILE |
| MARITZA HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA HERNANDEZ SOTO | ADDRESS ON FILE |
| MARITZA HORTA MALDONADO | ADDRESS ON FILE |
| MARITZA HUERTAS | ADDRESS ON FILE |
| MARITZA I ALVARADO ORTIZ | ADDRESS ON FILE |
| MARITZA I BAEZ LAMPON | ADDRESS ON FILE |
| MARITZA I BAEZ LAMPON | ADDRESS ON FILE |
| MARITZA I CASILLAS ORTIZ | ADDRESS ON FILE |
| MARITZA I CASTRO SOLLA | ADDRESS ON FILE |
| MARITZA I CASTRO VALENCIA | ADDRESS ON FILE |
| MARITZA I DE ALMODOVAR | ADDRESS ON FILE |
| MARITZA I DE JESUS GARCIA | ADDRESS ON FILE |
| MARITZA I FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARITZA I FRANQUI CONCEPCION | ADDRESS ON FILE |
| MARITZA I GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA I GOMEZ CRISPIN | ADDRESS ON FILE |
| MARITZA I GONZALEZ CRUZ | ADDRESS ON FILE |
| MARITZA I GONZALEZ MEDRANO | ADDRESS ON FILE |
| MARITZA I GONZALEZ MEDRANO | ADDRESS ON FILE |
| MARITZA I LAUSELL RODRIGUEZ | ADDRESS ON FILE |
| MARITZA I LAUSELL RODRIGUEZ | ADDRESS ON FILE |
| MARITZA I LOPEZ ARROYO | ADDRESS ON FILE |
| MARITZA I LOPEZ MUNIZ | ADDRESS ON FILE |
| MARITZA I MARRERO LOPES | ADDRESS ON FILE |
| MARITZA I MARRERO LOPES | ADDRESS ON FILE |
| MARITZA I MENDOZA RIVERA | ADDRESS ON FILE |
| MARITZA I MIRANDA ORTIZ | ADDRESS ON FILE |
| MARITZA I MONTIJO SANTIAGO | ADDRESS ON FILE |
| MARITZA I NAVARRO CALDERON | ADDRESS ON FILE |
| MARITZA I NUQEZ COLON | ADDRESS ON FILE |
| MARITZA I ORTA ROMERO | ADDRESS ON FILE |
| MARITZA I ORTA ROMERO | ADDRESS ON FILE |
| MARITZA I OTERO GONZALEZ | ADDRESS ON FILE |
| MARITZA I PANTOJA TOSADO | ADDRESS ON FILE |
| MARITZA I RIVERA PIZARRO | ADDRESS ON FILE |
| MARITZA I RIVERA PIZARRO | ADDRESS ON FILE |
| MARITZA I RIVERA RODRIQUEZ | ADDRESS ON FILE |
| MARITZA I RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARITZA I SANTIAGO QUINONES | ADDRESS ON FILE |
| MARITZA I SERRANO BIRRIEL | ADDRESS ON FILE |
| MARITZA I VALENTIN CORA | ADDRESS ON FILE |
| MARITZA I VALENTIN CORA | ADDRESS ON FILE |
| MARITZA I VAZQUEZ DELGADO | ADDRESS ON FILE |
| MARITZA I VELEZ PARRILLA | ADDRESS ON FILE |
| MARITZA I VELEZ PARRILLA | ADDRESS ON FILE |
| MARITZA I VELEZ REYES | ADDRESS ON FILE |
| MARITZA INCLE FIGUEROA | ADDRESS ON FILE |
| MARITZA IRIZARRY VARGAS | ADDRESS ON FILE |
| MARITZA IRIZARRY VARGAS | ADDRESS ON FILE |
| MARITZA IRIZARRY VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA ISALES CARMONA | ADDRESS ON FILE |
| MARITZA IZQUIERDO VALLE | ADDRESS ON FILE |
| MARITZA J MERCADO RAMIREZ | ADDRESS ON FILE |
| MARITZA J RIVERA MARRERO | ADDRESS ON FILE |
| MARITZA JESUS CORREA | ADDRESS ON FILE |
| MARITZA JIMENEZ COLON | ADDRESS ON FILE |
| MARITZA JIMENEZ COLON | ADDRESS ON FILE |
| MARITZA JIMENEZ MELENDEZ | ADDRESS ON FILE |
| MARITZA JIMENEZ MERCADO | ADDRESS ON FILE |
| MARITZA JIMENEZ MERCADO | ADDRESS ON FILE |
| MARITZA JIMENEZ MERCADO | ADDRESS ON FILE |
| MARITZA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA JORGE MORALES | ADDRESS ON FILE |
| MARITZA JUARBE RAMOS | ADDRESS ON FILE |
| MARITZA LACEN RODRIGUEZ | ADDRESS ON FILE |
| MARITZA LAGO REYES | ADDRESS ON FILE |
| MARITZA LANDON ARISTUD | ADDRESS ON FILE |
| MARITZA LANDRAU RIVERA | ADDRESS ON FILE |
| MARITZA LARACUENTE ROMAN | ADDRESS ON FILE |
| MARITZA LAUREANO CORTES | ADDRESS ON FILE |
| MARITZA LEBRON ALAMO | ADDRESS ON FILE |
| MARITZA LEBRON GARCIA | ADDRESS ON FILE |
| MARITZA LEBRON ROSADO | ADDRESS ON FILE |
| MARITZA LIMERY DONES | ADDRESS ON FILE |
| MARITZA LIMERY DONES | ADDRESS ON FILE |
| MARITZA LIMERY DONES | ADDRESS ON FILE |
| MARITZA LOPEZ CABRERA | ADDRESS ON FILE |
| MARITZA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| MARITZA LOPEZ COLON | ADDRESS ON FILE |
| MARITZA LOPEZ COLON | ADDRESS ON FILE |
| MARITZA LOPEZ COLON | ADDRESS ON FILE |
| MARITZA LOPEZ DE VICTORIA | ADDRESS ON FILE |
| MARITZA LOPEZ FUENTES | ADDRESS ON FILE |
| MARITZA LOPEZ GRACIA | ADDRESS ON FILE |
| MARITZA LOPEZ MAGOBET | ADDRESS ON FILE |
| MARITZA LOPEZ MORALES | ADDRESS ON FILE |
| MARITZA LOPEZ NIEVES | ADDRESS ON FILE |
| MARITZA LOPEZ PEDRAZA | ADDRESS ON FILE |
| MARITZA LOPEZ REYES | ADDRESS ON FILE |
| MARITZA LOPEZ ROSARIO | ADDRESS ON FILE |
| MARITZA LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARITZA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARITZA LOZADA DAVILA | ADDRESS ON FILE |
| MARITZA LUGO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA LUGO UFRET | ADDRESS ON FILE |
| MARITZA LUNA CRUZ | ADDRESS ON FILE |
| MARITZA LUNA CRUZ | ADDRESS ON FILE |
| MARITZA LUNA DE OPPENHEIMER | ADDRESS ON FILE |
| MARITZA LUNA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA M LUGO CRUZ | ADDRESS ON FILE |
| MARITZA M LUGO CRUZ | ADDRESS ON FILE |
| MARITZA M PEREZ SANCHEZ | ADDRESS ON FILE |
| MARITZA M SUAREZ CANALES | ADDRESS ON FILE |
| MARITZA M VELEZ MORALES | ADDRESS ON FILE |
| MARITZA MA MERCED | ADDRESS ON FILE |
| MARITZA MACHUCA RIVERA | ADDRESS ON FILE |
| MARITZA MALAVE COLLAZO | ADDRESS ON FILE |
| MARITZA MALAVE ROMAN | ADDRESS ON FILE |
| MARITZA MALAVE SOTO | ADDRESS ON FILE |
| MARITZA MALAVE SOTO | ADDRESS ON FILE |
| MARITZA MALDONADO CORTES | ADDRESS ON FILE |
| MARITZA MALDONADO CORTES | ADDRESS ON FILE |
| MARITZA MALDONADO FONTANEZ | ADDRESS ON FILE |
| MARITZA MALDONADO MOLINA | ADDRESS ON FILE |
| MARITZA MALDONADO RIVERA | ADDRESS ON FILE |
| MARITZA MALDONADO SANCHEZ | ADDRESS ON FILE |
| MARITZA MALDONADO SEPULVEDA | ADDRESS ON FILE |
| MARITZA MALDONADO VIDOT | ADDRESS ON FILE |
| MARITZA MARCIAL TORRES | ADDRESS ON FILE |
| MARITZA MARQUEZ BRUNET | ADDRESS ON FILE |
| MARITZA MARQUEZ MORALES | ADDRESS ON FILE |
| MARITZA MARRERO | ADDRESS ON FILE |
| MARITZA MARRERO ALICANO | ADDRESS ON FILE |
| MARITZA MARRERO MARTINEZ | ADDRESS ON FILE |
| MARITZA MARRERO MELENDEZ | ADDRESS ON FILE |
| MARITZA MARRERO MELENDEZ | ADDRESS ON FILE |
| MARITZA MARRERO SIERRA | ADDRESS ON FILE |
| MARITZA MARTINEZ BELEN | ADDRESS ON FILE |
| MARITZA MARTINEZ CHINEA | ADDRESS ON FILE |
| MARITZA MARTINEZ PAGAN | ADDRESS ON FILE |
| MARITZA MARTINEZ ROSA | ADDRESS ON FILE |
| MARITZA MARTINEZ TORRENS | ADDRESS ON FILE |
| MARITZA MATOS CORDOVA | ADDRESS ON FILE |
| MARITZA MATOS HERNANDEZ | ADDRESS ON FILE |
| MARITZA MATOS ROSADO | ADDRESS ON FILE |
| MARITZA MAYSONET CABRERA | ADDRESS ON FILE |
| MARITZA MAYSONET CABRERA | ADDRESS ON FILE |
| MARITZA MAYSONET CABRERA | ADDRESS ON FILE |
| MARITZA MEDINA FIGUEROA | ADDRESS ON FILE |
| MARITZA MEDINA PEREZ | ADDRESS ON FILE |
| MARITZA MEDINA RIVERA | ADDRESS ON FILE |
| MARITZA MELENDEZ FIGUEROA | ADDRESS ON FILE |
| MARITZA MELENDEZ FIGUEROA | ADDRESS ON FILE |
| MARITZA MELENDEZ FIGUEROA | ADDRESS ON FILE |
| MARITZA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARITZA MELENDEZ NAZARIO | ADDRESS ON FILE |
| MARITZA MELENDEZ REYES | ADDRESS ON FILE |
| MARITZA MELENDEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| MARITZA MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| MARITZA MENDOZA ROMERO | ADDRESS ON FILE |
| MARITZA MERCADO COLON | ADDRESS ON FILE |
| MARITZA MERCADO MEDINA | ADDRESS ON FILE |
| MARITZA MERCADO TELLERIAS | ADDRESS ON FILE |
| MARITZA MERCED FEBRES | ADDRESS ON FILE |
| MARITZA MERCED FEBRES | ADDRESS ON FILE |
| MARITZA MILAN VILLANUEVA | ADDRESS ON FILE |
| MARITZA MILLAN MARRERO | ADDRESS ON FILE |
| MARITZA MILLER CRUZ | ADDRESS ON FILE |
| MARITZA MIRANDA AVILES | ADDRESS ON FILE |
| MARITZA MIRANDA AVILES | ADDRESS ON FILE |
| MARITZA MIRANDA GONZALEZ | ADDRESS ON FILE |
| MARITZA MIRANDA RUIZ | ADDRESS ON FILE |
| MARITZA MIRANDA RUIZ | ADDRESS ON FILE |
| MARITZA MIRANDA SANCHEZ | ADDRESS ON FILE |
| MARITZA MIRANDA TORRES | ADDRESS ON FILE |
| MARITZA MOJICA CRUZ | ADDRESS ON FILE |
| MARITZA MOLINA IRIZARRY | ADDRESS ON FILE |
| MARITZA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA MONDESI ORTIZ | ADDRESS ON FILE |
| MARITZA MONTALVO ROLON | ADDRESS ON FILE |
| MARITZA MONTALVO RUIZ | ADDRESS ON FILE |
| MARITZA MONTANEZ LOPEZ | ADDRESS ON FILE |
| MARITZA MONTERO MARTINEZ | ADDRESS ON FILE |
| MARITZA MONTERO ROSADO | ADDRESS ON FILE |
| MARITZA MONTERO ROSADO | ADDRESS ON FILE |
| MARITZA MONTES COLON | ADDRESS ON FILE |
| MARITZA MONTES RIOS | ADDRESS ON FILE |
| MARITZA MONTES RIOS | ADDRESS ON FILE |
| MARITZA MORALES DE JESUS | ADDRESS ON FILE |
| MARITZA MORALES DE JESUS | ADDRESS ON FILE |
| MARITZA MORALES HERNANDEZ | ADDRESS ON FILE |
| MARITZA MORALES RIVERA | ADDRESS ON FILE |
| MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARITZA MORALES VEGA | ADDRESS ON FILE |
| MARITZA MORALES VILLAMIL | ADDRESS ON FILE |
| MARITZA MORALES VILLAMIL | ADDRESS ON FILE |
| MARITZA MORENO MONTERO | ADDRESS ON FILE |
| MARITZA MULERO DIAZ | ADDRESS ON FILE |
| MARITZA MUNOZ CAMACHO | ADDRESS ON FILE |
| MARITZA MUNOZ GARCIA | ADDRESS ON FILE |
| MARITZA MUNOZ MERCADO | ADDRESS ON FILE |
| MARITZA NATAL RIOS | ADDRESS ON FILE |
| MARITZA NAVEDO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA NAZARIO MARRERO | ADDRESS ON FILE |
| MARITZA NAZARIO MARRERO | ADDRESS ON FILE |
| MARITZA NAZARIO MERCADO | ADDRESS ON FILE |
| MARITZA NEGRON BONILLA | ADDRESS ON FILE |
| MARITZA NEGRON DIAZ | ADDRESS ON FILE |
| MARITZA NEGRON MUNIZ | ADDRESS ON FILE |
| MARITZA NEGRON QUINONEZ | ADDRESS ON FILE |
| MARITZA NEGRON RENTAS | ADDRESS ON FILE |
| MARITZA NEGRON VAZQUEZ | ADDRESS ON FILE |
| MARITZA NEGRON VEGA | ADDRESS ON FILE |
| MARITZA NEGRON VIDAL | ADDRESS ON FILE |
| MARITZA NEVAREZ MARCIAL | ADDRESS ON FILE |
| MARITZA NIEVES LOPEZ | ADDRESS ON FILE |
| MARITZA NIEVES SILVA | ADDRESS ON FILE |
| MARITZA NIEVES TORRES | ADDRESS ON FILE |
| MARITZA NIEVES VILLANUEVA | ADDRESS ON FILE |
| MARITZA NOLASCO GONZALEZ | ADDRESS ON FILE |
| MARITZA NUNEZ SANTIAGO | ADDRESS ON FILE |
| MARITZA NUSSA PIMENTEL | ADDRESS ON FILE |
| MARITZA NUSSA PIMENTEL | ADDRESS ON FILE |
| MARITZA O FLORES GONZALEZ | ADDRESS ON FILE |
| MARITZA OCASIO BAEZ | ADDRESS ON FILE |
| MARITZA OCASIO FERNANDEZ | ADDRESS ON FILE |
| MARITZA OJEDA CRUZ | ADDRESS ON FILE |
| MARITZA OJEDA MELENDEZ | ADDRESS ON FILE |
| MARITZA OLIVERAS GONZALEZ | ADDRESS ON FILE |
| MARITZA OQUENDO GARCIA | ADDRESS ON FILE |
| MARITZA OROZCO MOJICA | ADDRESS ON FILE |
| MARITZA ORTEGA RAMOS | ADDRESS ON FILE |
| MARITZA ORTIZ COLON | ADDRESS ON FILE |
| MARITZA ORTIZ CRUZ | ADDRESS ON FILE |
| MARITZA ORTIZ DAVILA | ADDRESS ON FILE |
| MARITZA ORTIZ DAVILA | ADDRESS ON FILE |
| MARITZA ORTIZ GARCIA | ADDRESS ON FILE |
| MARITZA ORTIZ GARCIA | ADDRESS ON FILE |
| MARITZA ORTIZ GARCIA | ADDRESS ON FILE |
| MARITZA ORTIZ NIEVES | ADDRESS ON FILE |
| MARITZA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARITZA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARITZA ORTIZ PORRATA | ADDRESS ON FILE |
| MARITZA ORTIZ RAMOS | ADDRESS ON FILE |
| MARITZA ORTIZ RAMOS | ADDRESS ON FILE |
| MARITZA ORTIZ REYES | ADDRESS ON FILE |
| MARITZA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ORTIZ RUIZ | ADDRESS ON FILE |
| MARITZA ORTIZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA ORTIZ TORO | ADDRESS ON FILE |
| MARITZA OSORIO COTTO | ADDRESS ON FILE |
| MARITZA OSORIO FLORES | ADDRESS ON FILE |
| MARITZA OSORIO FLORES | ADDRESS ON FILE |
| MARITZA OSORIO ORTIZ | ADDRESS ON FILE |
| MARITZA OTERO FONTAN | ADDRESS ON FILE |
| MARITZA OTERO SOTOMAYOR | ADDRESS ON FILE |
| MARITZA OYOLA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA OYOLA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA OYOLA VARGAS | ADDRESS ON FILE |
| MARITZA PACHECO PACHECO | ADDRESS ON FILE |
| MARITZA PAGAN | ADDRESS ON FILE |
| MARITZA PAGAN COLON | ADDRESS ON FILE |
| MARITZA PAGAN MARTINEZ | ADDRESS ON FILE |
| MARITZA PAGAN MATOS | ADDRESS ON FILE |
| MARITZA PAGAN RIVERA | ADDRESS ON FILE |
| MARITZA PALACIOS RIVERA | ADDRESS ON FILE |
| MARITZA PARIS ROMERO | ADDRESS ON FILE |
| MARITZA PENA COTTO | ADDRESS ON FILE |
| MARITZA PEREZ ACEVEDO | ADDRESS ON FILE |
| MARITZA PEREZ ACEVEDO | ADDRESS ON FILE |
| MARITZA PEREZ AGUILAR | ADDRESS ON FILE |
| MARITZA PEREZ BAUTISTA | ADDRESS ON FILE |
| MARITZA PEREZ BENJAMIN | ADDRESS ON FILE |
| MARITZA PEREZ BENJAMIN | ADDRESS ON FILE |
| MARITZA PEREZ CORREA | ADDRESS ON FILE |
| MARITZA PEREZ CRUZ | ADDRESS ON FILE |
| MARITZA PEREZ CRUZ | ADDRESS ON FILE |
| MARITZA PEREZ GONZALEZ | ADDRESS ON FILE |
| MARITZA PEREZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA PEREZ MARTINEZ | ADDRESS ON FILE |
| MARITZA PEREZ MARTINEZ | ADDRESS ON FILE |
| MARITZA PEREZ MORALES | ADDRESS ON FILE |
| MARITZA PEREZ RAMIREZ | ADDRESS ON FILE |
| MARITZA PEREZ RIVERA | ADDRESS ON FILE |
| MARITZA PEREZ ROSARIO | ADDRESS ON FILE |
| MARITZA PEREZ SOTO | ADDRESS ON FILE |
| MARITZA PEREZ VELEZ | ADDRESS ON FILE |
| MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE |
| MARITZA PIRIS DE JESUS | ADDRESS ON FILE |
| MARITZA PIZARRO BARBOSA | ADDRESS ON FILE |
| MARITZA QUILES ADORNO | ADDRESS ON FILE |
| MARITZA QUILES CORTES | ADDRESS ON FILE |
| MARITZA QUILES QUILES | ADDRESS ON FILE |
| MARITZA QUINONES BENITEZ | ADDRESS ON FILE |
| MARITZA QUINONES LOPEZ | ADDRESS ON FILE |
| MARITZA QUINONES PEREIRA | ADDRESS ON FILE |
| MARITZA QUINONES QUINONES | ADDRESS ON FILE |
| MARITZA QUINONES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARITZA QUINONES RIVERA | ADDRESS ON FILE |
| MARITZA QUINONES TORRES | ADDRESS ON FILE |
| MARITZA QUINONES VARGAS | ADDRESS ON FILE |
| MARITZA QUINTANA BRAVO | ADDRESS ON FILE |
| MARITZA QUINTERO MAYSONET | ADDRESS ON FILE |
| MARITZA R OJEDA MORALES | ADDRESS ON FILE |
| MARITZA RAMIREZ COTTO | ADDRESS ON FILE |
| MARITZA RAMIREZ MORALES | ADDRESS ON FILE |
| MARITZA RAMIREZ PEREZ | ADDRESS ON FILE |
| MARITZA RAMIREZ PINOTT | ADDRESS ON FILE |
| MARITZA RAMOS AQUINO | ADDRESS ON FILE |
| MARITZA RAMOS CRUZ | ADDRESS ON FILE |
| MARITZA RAMOS DE JESUS | ADDRESS ON FILE |
| MARITZA RAMOS LIBRAN | ADDRESS ON FILE |
| MARITZA RAMOS LUCIANO | ADDRESS ON FILE |
| MARITZA RAMOS NIEVES | ADDRESS ON FILE |
| MARITZA RAMOS ROMAN | ADDRESS ON FILE |
| MARITZA RAMOS VELEZ | ADDRESS ON FILE |
| MARITZA RAMOS VIRUET | ADDRESS ON FILE |
| MARITZA RAMOS ZAYAS | ADDRESS ON FILE |
| MARITZA RESTO CRUZ | ADDRESS ON FILE |
| MARITZA RESTO OTERO | ADDRESS ON FILE |
| MARITZA REYES BRUNO | ADDRESS ON FILE |
| MARITZA REYES CAMARENO | ADDRESS ON FILE |
| MARITZA REYES GUADALUPE | ADDRESS ON FILE |
| MARITZA REYES MALDONADO | ADDRESS ON FILE |
| MARITZA REYES RIVERA | ADDRESS ON FILE |
| MARITZA REYES RIVERA | ADDRESS ON FILE |
| MARITZA REYES RIVERA | ADDRESS ON FILE |
| MARITZA REYES RODRIGUEZ | ADDRESS ON FILE |
| MARITZA REYES TORRES | ADDRESS ON FILE |
| MARITZA RIJOS GUZMAN | ADDRESS ON FILE |
| MARITZA RIJOS LOPEZ | ADDRESS ON FILE |
| MARITZA RIOS BAEZ | ADDRESS ON FILE |
| MARITZA RIOS LOPEZ | ADDRESS ON FILE |
| MARITZA RIOS LOPEZ | ADDRESS ON FILE |
| MARITZA RIOS ORTIZ | ADDRESS ON FILE |
| MARITZA RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RIVERA | ADDRESS ON FILE |
| MARITZA RIVERA ACEVEDO | ADDRESS ON FILE |
| MARITZA RIVERA BERRIOS | ADDRESS ON FILE |
| MARITZA RIVERA BOULOGNE | ADDRESS ON FILE |
| MARITZA RIVERA CANCEL | ADDRESS ON FILE |
| MARITZA RIVERA CINTRON | ADDRESS ON FILE |
| MARITZA RIVERA COLON | ADDRESS ON FILE |
| MARITZA RIVERA CRUZ | ADDRESS ON FILE |
| MARITZA RIVERA CRUZ | ADDRESS ON FILE |
| MARITZA RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARITZA RIVERA FEBUS | ADDRESS ON FILE |
| MARITZA RIVERA FEBUS | ADDRESS ON FILE |
| MARITZA RIVERA FLORES | ADDRESS ON FILE |
| MARITZA RIVERA GARCIA | ADDRESS ON FILE |
| MARITZA RIVERA GUEZ | ADDRESS ON FILE |
| MARITZA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARITZA RIVERA JIMENEZ | ADDRESS ON FILE |
| MARITZA RIVERA LOPEZ | ADDRESS ON FILE |
| MARITZA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARITZA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARITZA RIVERA MATOS | ADDRESS ON FILE |
| MARITZA RIVERA MATTA | ADDRESS ON FILE |
| MARITZA RIVERA MONTANEZ | ADDRESS ON FILE |
| MARITZA RIVERA NAZARIO | ADDRESS ON FILE |
| MARITZA RIVERA NIEVES | ADDRESS ON FILE |
| MARITZA RIVERA OBISPO | ADDRESS ON FILE |
| MARITZA RIVERA OCASIO | ADDRESS ON FILE |
| MARITZA RIVERA OJEDA | ADDRESS ON FILE |
| MARITZA RIVERA PAZ | ADDRESS ON FILE |
| MARITZA RIVERA PEREZ | ADDRESS ON FILE |
| MARITZA RIVERA RAMOS | ADDRESS ON FILE |
| MARITZA RIVERA RIOS | ADDRESS ON FILE |
| MARITZA RIVERA RIVERA | ADDRESS ON FILE |
| MARITZA RIVERA RIVERA | ADDRESS ON FILE |
| MARITZA RIVERA RIVERA | ADDRESS ON FILE |
| MARITZA RIVERA RIVERA | ADDRESS ON FILE |
| MARITZA RIVERA RIVERA | ADDRESS ON FILE |
| MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARITZA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARITZA RIVERA SANCHEZ | ADDRESS ON FILE |
| MARITZA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARITZA RIVERA SAUNDERS | ADDRESS ON FILE |
| MARITZA RIVERA SOSTRE | ADDRESS ON FILE |
| MARITZA RIVERA TORRES | ADDRESS ON FILE |
| MARITZA RIVERA VALCARCEL | ADDRESS ON FILE |
| MARITZA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARITZA ROBLEDO MORALES | ADDRESS ON FILE |
| MARITZA ROBLEDO SOLIS | ADDRESS ON FILE |
| MARITZA ROBLEDO SOLIS | ADDRESS ON FILE |
| MARITZA ROBLES CANDELARIA | ADDRESS ON FILE |
| MARITZA ROBLES SANCHEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| MARITZA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| MARITZA RODRIGUEZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MARITZA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARITZA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARITZA RODRIGUEZ FELIBERTY | ADDRESS ON FILE |
| MARITZA RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| MARITZA RODRIGUEZ LAZU | ADDRESS ON FILE |
| MARITZA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ MIRABAL | ADDRESS ON FILE |
| MARITZA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| MARITZA RODRIGUEZ OTERO | ADDRESS ON FILE |
| MARITZA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ ROJAS | ADDRESS ON FILE |
| MARITZA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARITZA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARITZA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARITZA RODRIGUEZ SALAS | ADDRESS ON FILE |
| MARITZA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ SEDA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| MARITZA RODRIGUEZ SOTO | ADDRESS ON FILE |
| MARITZA RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MARITZA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARITZA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARITZA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARITZA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARITZA ROJAS MENDEZ | ADDRESS ON FILE |
| MARITZA ROLDAN MONTALVO | ADDRESS ON FILE |
| MARITZA ROLON ORTIZ | ADDRESS ON FILE |
| MARITZA ROMAN AGUILAR | ADDRESS ON FILE |
| MARITZA ROMAN ARBELO | ADDRESS ON FILE |
| MARITZA ROMAN CORCHADO | ADDRESS ON FILE |
| MARITZA ROMAN LOPEZ | ADDRESS ON FILE |
| MARITZA ROMAN LOPEZ | ADDRESS ON FILE |
| MARITZA ROMAN NIEVES | ADDRESS ON FILE |
| MARITZA ROMAN ORTIZ | ADDRESS ON FILE |
| MARITZA ROMAN OTERO | ADDRESS ON FILE |
| MARITZA ROMAN OTERO | ADDRESS ON FILE |
| MARITZA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARITZA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARITZA ROMAN TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA ROMERO BIGIO | ADDRESS ON FILE |
| MARITZA ROMERO BIGIO | ADDRESS ON FILE |
| MARITZA ROMERO BRUNO | ADDRESS ON FILE |
| MARITZA ROMERO LOPEZ | ADDRESS ON FILE |
| MARITZA ROMERO LOPEZ | ADDRESS ON FILE |
| MARITZA ROMERO VERDEJO | ADDRESS ON FILE |
| MARITZA ROSA BAEZ | ADDRESS ON FILE |
| MARITZA ROSA HERNANDEZ | ADDRESS ON FILE |
| MARITZA ROSA LOZADA | ADDRESS ON FILE |
| MARITZA ROSA OLIVARES | ADDRESS ON FILE |
| MARITZA ROSA OLIVARES | ADDRESS ON FILE |
| MARITZA ROSA RONDON | ADDRESS ON FILE |
| MARITZA ROSA TORRES | ADDRESS ON FILE |
| MARITZA ROSADO AQUINO | ADDRESS ON FILE |
| MARITZA ROSADO MORALES | ADDRESS ON FILE |
| MARITZA ROSADO RAMOS | ADDRESS ON FILE |
| MARITZA ROSADO RIOS | ADDRESS ON FILE |
| MARITZA ROSADO SEDA | ADDRESS ON FILE |
| MARITZA ROSARIO GOMEZ | ADDRESS ON FILE |
| MARITZA ROSARIO GONZALEZ | ADDRESS ON FILE |
| MARITZA ROSARIO MARTINEZ | ADDRESS ON FILE |
| MARITZA ROSARIO MARTINEZ | ADDRESS ON FILE |
| MARITZA ROSARIO MARTINEZ | ADDRESS ON FILE |
| MARITZA ROSARIO ORTIZ | ADDRESS ON FILE |
| MARITZA ROSARIO ROMAN | ADDRESS ON FILE |
| MARITZA ROSARIO ROSA | ADDRESS ON FILE |
| MARITZA ROSARIO ROSARIO | ADDRESS ON FILE |
| MARITZA ROSARIO SANTANA | ADDRESS ON FILE |
| MARITZA ROSARIO TORRES | ADDRESS ON FILE |
| MARITZA ROSAS ROJAS | ADDRESS ON FILE |
| MARITZA ROSSY RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ROURA FRATICELLI | ADDRESS ON FILE |
| MARITZA ROURA RIVERA | ADDRESS ON FILE |
| MARITZA RUIZ | ADDRESS ON FILE |
| MARITZA RUIZ ACEVEDO | ADDRESS ON FILE |
| MARITZA RUIZ ADORNO | ADDRESS ON FILE |
| MARITZA RUIZ ANTONETY | ADDRESS ON FILE |
| MARITZA RUIZ BORGES | ADDRESS ON FILE |
| MARITZA RUIZ BORGES | ADDRESS ON FILE |
| MARITZA RUIZ DUCLOS | ADDRESS ON FILE |
| MARITZA RUIZ ESTEVES | ADDRESS ON FILE |
| MARITZA RUIZ LOPEZ | ADDRESS ON FILE |
| MARITZA RUIZ RIVERA | ADDRESS ON FILE |
| MARITZA S QUESTELL MONTES | ADDRESS ON FILE |
| MARITZA SAAVEDRA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA SAAVEDRA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA SAAVEDRA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA SALAMAN CANALES | ADDRESS ON FILE |
| MARITZA SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA SALGADO ORLANDO | ADDRESS ON FILE |
| MARITZA SANABRIA JARQUIN | ADDRESS ON FILE |
| MARITZA SANABRIA LOZADA | ADDRESS ON FILE |
| MARITZA SANCHEZ ACEVEDO | ADDRESS ON FILE |
| MARITZA SANCHEZ ACEVEDO | ADDRESS ON FILE |
| MARITZA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MARITZA SANCHEZ NERIS | ADDRESS ON FILE |
| MARITZA SANCHEZ RIOS | ADDRESS ON FILE |
| MARITZA SANCHEZ RIOS | ADDRESS ON FILE |
| MARITZA SANCHEZ ROSA | ADDRESS ON FILE |
| MARITZA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MARITZA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MARITZA SANTA MEDINA | ADDRESS ON FILE |
| MARITZA SANTALIZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA SANTANA ORTIZ | ADDRESS ON FILE |
| MARITZA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARITZA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARITZA SANTIAGO ALGARIN | ADDRESS ON FILE |
| MARITZA SANTIAGO ALGARIN | ADDRESS ON FILE |
| MARITZA SANTIAGO CARRASQUILLO | ADDRESS ON FILE |
| MARITZA SANTIAGO CRUZ | ADDRESS ON FILE |
| MARITZA SANTIAGO FEBUS | ADDRESS ON FILE |
| MARITZA SANTIAGO LINARES | ADDRESS ON FILE |
| MARITZA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARITZA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO MERCED | ADDRESS ON FILE |
| MARITZA SANTIAGO MERCED | ADDRESS ON FILE |
| MARITZA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARITZA SANTIAGO PELLOT | ADDRESS ON FILE |
| MARITZA SANTIAGO REAL | ADDRESS ON FILE |
| MARITZA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARITZA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARITZA SANTIAGO SANTONI | ADDRESS ON FILE |
| MARITZA SANTIAGO SANTOS | ADDRESS ON FILE |
| MARITZA SANTOS JOURDAN | ADDRESS ON FILE |
| MARITZA SANTOS LUGO | ADDRESS ON FILE |
| MARITZA SANTOS RIVERA | ADDRESS ON FILE |
| MARITZA SEIJO TORRES | ADDRESS ON FILE |
| MARITZA SEMPRIT FIGUEROA | ADDRESS ON FILE |
| MARITZA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| MARITZA SERRANO CORA | ADDRESS ON FILE |
| MARITZA SERRANO HEREDIA | ADDRESS ON FILE |
| MARITZA SERRANO HEREDIA | ADDRESS ON FILE |
| MARITZA SERRANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA SERRANO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA SERRANO SANTIAGO | ADDRESS ON FILE |
| MARITZA SILVA DE BONILLA | ADDRESS ON FILE |
| MARITZA SIVERIO ROSA | ADDRESS ON FILE |
| MARITZA SMITH JORGE | ADDRESS ON FILE |
| MARITZA SOTO CABRERA | ADDRESS ON FILE |
| MARITZA SOTO DOMENECH | ADDRESS ON FILE |
| MARITZA SOTO GONZALEZ | ADDRESS ON FILE |
| MARITZA SOTO HERNANDEZ | ADDRESS ON FILE |
| MARITZA SOTO LOPEZ | ADDRESS ON FILE |
| MARITZA SOTOMAYOR CORTES | ADDRESS ON FILE |
| MARITZA SOTOMAYOR CORTES | ADDRESS ON FILE |
| MARITZA SUAREZ CACERES | ADDRESS ON FILE |
| MARITZA SUAREZ LOPEZ | ADDRESS ON FILE |
| MARITZA SUAREZ SANCHEZ | ADDRESS ON FILE |
| MARITZA SUAZO NIEVES | ADDRESS ON FILE |
| MARITZA SUAZO NIEVES | ADDRESS ON FILE |
| MARITZA T CEPEDA BARDEGUEZ | ADDRESS ON FILE |
| MARITZA TOLENTINO TORRES | ADDRESS ON FILE |
| MARITZA TORO | ADDRESS ON FILE |
| MARITZA TORRES CAMACHO | ADDRESS ON FILE |
| MARITZA TORRES CHICO | ADDRESS ON FILE |
| MARITZA TORRES DIAZ | ADDRESS ON FILE |
| MARITZA TORRES DIAZ | ADDRESS ON FILE |
| MARITZA TORRES GONZALEZ | ADDRESS ON FILE |
| MARITZA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARITZA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARITZA TORRES LOPEZ | ADDRESS ON FILE |
| MARITZA TORRES ORTIZ | ADDRESS ON FILE |
| MARITZA TORRES PEREZ | ADDRESS ON FILE |
| MARITZA TORRES RAMIREZ | ADDRESS ON FILE |
| MARITZA TORRES TORRENS | ADDRESS ON FILE |
| MARITZA TORRES TORRES | ADDRESS ON FILE |
| MARITZA TORRES TORRES | ADDRESS ON FILE |
| MARITZA TORRES VIERA | ADDRESS ON FILE |
| MARITZA TRINIDAD REYES | ADDRESS ON FILE |
| MARITZA V BAUZO ZAYAS | ADDRESS ON FILE |
| MARITZA VALDES DE JESUS | ADDRESS ON FILE |
| MARITZA VALENTIN FIGUEROA | ADDRESS ON FILE |
| MARITZA VALENTIN LUGO | ADDRESS ON FILE |
| MARITZA VALENTIN PARDO | ADDRESS ON FILE |
| MARITZA VALENTIN PONCE | ADDRESS ON FILE |
| MARITZA VALERO RAMIREZ | ADDRESS ON FILE |
| MARITZA VARGAS GELABERT | ADDRESS ON FILE |
| MARITZA VARGAS MONTALVO | ADDRESS ON FILE |
| MARITZA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARITZA VARGAS ROHENA | ADDRESS ON FILE |
| MARITZA VARGAS VELEZ | ADDRESS ON FILE |
| MARITZA VAZ NATAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA VAZ NATAL | ADDRESS ON FILE |
| MARITZA VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARITZA VAZQUEZ DIAZ | ADDRESS ON FILE |
| MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MARITZA VAZQUEZ MARCANO | ADDRESS ON FILE |
| MARITZA VAZQUEZ MARCANO | ADDRESS ON FILE |
| MARITZA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARITZA VAZQUEZ NIEVES | ADDRESS ON FILE |
| MARITZA VAZQUEZ ORTEGA | ADDRESS ON FILE |
| MARITZA VAZQUEZ RAMOS | ADDRESS ON FILE |
| MARITZA VEGA | ADDRESS ON FILE |
| MARITZA VEGA | ADDRESS ON FILE |
| MARITZA VEGA | ADDRESS ON FILE |
| MARITZA VEGA | ADDRESS ON FILE |
| MARITZA VEGA MALDONADO | ADDRESS ON FILE |
| MARITZA VEGA ORTIZ | ADDRESS ON FILE |
| MARITZA VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA VEGA VILLAFANE | ADDRESS ON FILE |
| MARITZA VELAZQUEZ DAVILA | ADDRESS ON FILE |
| MARITZA VELAZQUEZ FEBO | ADDRESS ON FILE |
| MARITZA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA VELAZQUEZ IRIZARRY | ADDRESS ON FILE |
| MARITZA VELAZQUEZ IRIZARRY | ADDRESS ON FILE |
| MARITZA VELEZ AROCHO | ADDRESS ON FILE |
| MARITZA VELEZ CRESPO | ADDRESS ON FILE |
| MARITZA VELEZ CRUZ | ADDRESS ON FILE |
| MARITZA VELEZ GARCIA | ADDRESS ON FILE |
| MARITZA VELEZ GARCIA | ADDRESS ON FILE |
| MARITZA VELEZ ORTIZ | ADDRESS ON FILE |
| MARITZA VELEZ REYES | ADDRESS ON FILE |
| MARITZA VERA COLON | ADDRESS ON FILE |
| MARITZA VIERA LAGUERRA | ADDRESS ON FILE |
| MARITZA VIERA RIVERA | ADDRESS ON FILE |
| MARITZA VIERA ROSA | ADDRESS ON FILE |
| MARITZA VIGO | ADDRESS ON FILE |
| MARITZA VILLALONGO FIGUEROA | ADDRESS ON FILE |
| MARITZA VILLALONGO FIGUEROA | ADDRESS ON FILE |
| MARITZA VILLEGAS CANTRES | ADDRESS ON FILE |
| MARITZA VILLEGAS GUADALUPE | ADDRESS ON FILE |
| MARITZA VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| MARITZA Y NAZARIO VEGA | ADDRESS ON FILE |
| MARITZA Y RONDA FERNANDEZ | ADDRESS ON FILE |
| MARITZA Y TORRES TACORONTE | ADDRESS ON FILE |
| MARITZABETH MIGUEZ PEREZ | ADDRESS ON FILE |
| MARITZEL AMADOR HERMINA | ADDRESS ON FILE |
| MARITZEL PEREZ BAUTISTA | ADDRESS ON FILE |
| MARITZIE L REGUERA CASTRO | ADDRESS ON FILE |
| MARIVED ESPINELL CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIVEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIVEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| MARIVELI ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MARIVELIZ CORTIJO ORTIZ | ADDRESS ON FILE |
| MARIVELL CANDELARIA PEREZ | ADDRESS ON FILE |
| MARIVETTE FIGUEROA MARRERO | ADDRESS ON FILE |
| MARIVETTE GONZALEZ ANTONMARCHI | ADDRESS ON FILE |
| MARIVETTE LOPEZ TORRES | ADDRESS ON FILE |
| MARIVETTE RIVERA NEVARES | ADDRESS ON FILE |
| MARIVETTE RODRIGUEZ LAO | ADDRESS ON FILE |
| MARIVETTE VAZQUEZ PASTRANA | ADDRESS ON FILE |
| MARIVETTE VEGA RAMOS | ADDRESS ON FILE |
| MARIVI OTERO ROMAN | ADDRESS ON FILE |
| MARIVIR RIVERA COLON | ADDRESS ON FILE |
| MARIXA IRIZARRY ARROYO | ADDRESS ON FILE |
| MARIXA OQUENDO MORAN | ADDRESS ON FILE |
| MARIXA OQUENDO MORAN | ADDRESS ON FILE |
| MARIXA ORTIZ PADUA | ADDRESS ON FILE |
| MARIXEL LEON COLON | ADDRESS ON FILE |
| MARIXEL LEON COLON | ADDRESS ON FILE |
| MARIXEL MONCTEZUMA MARTINEZ | ADDRESS ON FILE |
| MARIXEL MONCTEZUMA MARTINEZ | ADDRESS ON FILE |
| MARIXSA ALVARADO ALVARADO | ADDRESS ON FILE |
| MARIZA PAZ GUERRA | ADDRESS ON FILE |
| MARIZABEL ORTIZ SANTOS | ADDRESS ON FILE |
| MARIZAIDA CABEZUDO PEREZ | ADDRESS ON FILE |
| MARIZAIDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIZAIDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIZAIDA VELEZ PADILLA | ADDRESS ON FILE |
| MARIZEL HERNANDEZ SOSA | ADDRESS ON FILE |
| MARIZOL MA GONZALEZ | ADDRESS ON FILE |
| MARJELINE HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARJELINE HERNANDEZ ROMAN | ADDRESS ON FILE |
| MARJORIE A ARAUJO AVILES | ADDRESS ON FILE |
| MARJORIE A NIEVES BURGOS | ADDRESS ON FILE |
| MARJORIE A PADILLA DIAZ | ADDRESS ON FILE |
| MARJORIE ALVAREZ REYES | ADDRESS ON FILE |
| MARJORIE ARZON ROSADO | ADDRESS ON FILE |
| MARJORIE AVILA TORRES | ADDRESS ON FILE |
| MARJORIE AVILA TORRES | ADDRESS ON FILE |
| MARJORIE AVILA TORRES | ADDRESS ON FILE |
| MARJORIE C GIERBOLINI GIERBOLINI | ADDRESS ON FILE |
| MARJORIE C GIERBOLINI GIERBOLINI | ADDRESS ON FILE |
| MARJORIE CALDERON SOTO | ADDRESS ON FILE |
| MARJORIE FIGUEROA GOMEZ | ADDRESS ON FILE |
| MARJORIE FRANCO ROSARIO | ADDRESS ON FILE |
| MARJORIE GARAY MELENDEZ | ADDRESS ON FILE |
| MARJORIE GUNKEL GUTIERREZ | ADDRESS ON FILE |
| MARJORIE HERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARJORIE HERNANDEZ TORRES | ADDRESS ON FILE |
| MARJORIE J BATISTA | ADDRESS ON FILE |
| MARJORIE MA ORTIZ | ADDRESS ON FILE |
| MARJORIE MACHADO MERCADO | ADDRESS ON FILE |
| MARJORIE NEGRON TORRES | ADDRESS ON FILE |
| MARJORIE PEREZ RUIZ | ADDRESS ON FILE |
| MARJORIE PEREZ RUIZ | ADDRESS ON FILE |
| MARJORIE PEREZ RUIZ | ADDRESS ON FILE |
| MARJORIE REY GARCIA | ADDRESS ON FILE |
| MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARJORIE RODRIGUEZ HDZ | ADDRESS ON FILE |
| MARJORIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARJORIE RONDON ROSARIO | ADDRESS ON FILE |
| MARJORIE RONDON ROSARIO | ADDRESS ON FILE |
| MARJORIE SANTIAGO BIGAY | ADDRESS ON FILE |
| MARJORIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARJORIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARJORIE SOTO RAMOS | ADDRESS ON FILE |
| MARJORIE TORRES DELGADO | ADDRESS ON FILE |
| MARJORIE TORRES FLORES | ADDRESS ON FILE |
| MARJORIE TORRES PACHECO | ADDRESS ON FILE |
| MARJORIE VAZQUEZ SOTO | ADDRESS ON FILE |
| MARJULI DAVID MATEO | ADDRESS ON FILE |
| MARK A CALDERON COLON | ADDRESS ON FILE |
| MARK A CALDERON COLON | ADDRESS ON FILE |
| MARK A CALDERON COLON | ADDRESS ON FILE |
| MARK A CONCEPCION JIMENEZ | ADDRESS ON FILE |
| MARK A MARTINEZ VALENTIN | ADDRESS ON FILE |
| MARK A RIOS VEGA | ADDRESS ON FILE |
| MARK A RIVERA FONTANEZ | ADDRESS ON FILE |
| MARK A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARK A SANTIAGO ASENCIO | ADDRESS ON FILE |
| MARK ANTHONY ORTIZ | ADDRESS ON FILE |
| MARK C JIMENEZ BRACKEL | ADDRESS ON FILE |
| MARK CARMONA MELENDEZ | ADDRESS ON FILE |
| MARK CARMONA ROSARIO | ADDRESS ON FILE |
| MARK CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| MARK DIAZ PITTI | ADDRESS ON FILE |
| MARK GRAU ROSA | ADDRESS ON FILE |
| MARK H ROMAN LOPEZ | ADDRESS ON FILE |
| MARK L MAYSONET | ADDRESS ON FILE |
| MARK SIPULA OCASIO | ADDRESS ON FILE |
| MARKUS ALBINO RIOS | ADDRESS ON FILE |
| MARLA D RIOS DIAZ | ADDRESS ON FILE |
| MARLA E LOZADA RODRIGUEZ | ADDRESS ON FILE |
| MARLA E ROSS ROBLES | ADDRESS ON FILE |
| MARLA HERNANDEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLA I CANINO ROLON | ADDRESS ON FILE |
| MARLA I MIRANDA NIEVES | ADDRESS ON FILE |
| MARLA L MARRERO AGOSTO | ADDRESS ON FILE |
| MARLA M RODRIGUEZ COLON | ADDRESS ON FILE |
| MARLA N HADAD ORTA | ADDRESS ON FILE |
| MARLA O FELICIANO MALDONADO | ADDRESS ON FILE |
| MARLA PEREZ MARTINEZ | ADDRESS ON FILE |
| MARLA PEREZ MARTINEZ | ADDRESS ON FILE |
| MARLA RIVERA RIVERA | ADDRESS ON FILE |
| MARLAIN QUINONES MATOS | ADDRESS ON FILE |
| MARLEEN LOPEZ ORTIZ | ADDRESS ON FILE |
| MARLEEN PEREZ ORTIZ | ADDRESS ON FILE |
| MARLEEN PEREZ ORTIZ | ADDRESS ON FILE |
| MARLEEN ROMAN TORRES | ADDRESS ON FILE |
| MARLEEN SANTOS AYALA | ADDRESS ON FILE |
| MARLEM PEREZ VIERA | ADDRESS ON FILE |
| MARLEN DIAZ GONZALEZ | ADDRESS ON FILE |
| MARLEN DIAZ GONZALEZ | ADDRESS ON FILE |
| MARLEN DIAZ GONZALEZ | ADDRESS ON FILE |
| MARLENA QUINONES NISTAL | ADDRESS ON FILE |
| MARLENE ACEVEDO FELICIANO | ADDRESS ON FILE |
| MARLENE ALICEA SANABRIA | ADDRESS ON FILE |
| MARLENE ALVAREZ ASENCIO | ADDRESS ON FILE |
| MARLENE BURGOS AYALA | ADDRESS ON FILE |
| MARLENE CORCHADO AROCHO | ADDRESS ON FILE |
| MARLENE CORDERO ESTRELLA | ADDRESS ON FILE |
| MARLENE CORDERO ESTRELLA | ADDRESS ON FILE |
| MARLENE CORDERO ESTRELLA | ADDRESS ON FILE |
| MARLENE CORTES RAMOS | ADDRESS ON FILE |
| MARLENE CORTES RAMOS | ADDRESS ON FILE |
| MARLENE CRUZ BAEZ | ADDRESS ON FILE |
| MARLENE CRUZ GONZALEZ | ADDRESS ON FILE |
| MARLENE CRUZ NIEVES | ADDRESS ON FILE |
| MARLENE CUBA AQUINO | ADDRESS ON FILE |
| MARLENE D COLON RIVERA | ADDRESS ON FILE |
| MARLENE DELGADO | ADDRESS ON FILE |
| MARLENE DIAZ NEGRON | ADDRESS ON FILE |
| MARLENE E NEGRON VELAZQUEZ | ADDRESS ON FILE |
| MARLENE ESTEVEZ ORTIZ | ADDRESS ON FILE |
| MARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| MARLENE FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARLENE G PONCE SOSA | ADDRESS ON FILE |
| MARLENE GOMEZ BORIA | ADDRESS ON FILE |
| MARLENE GUERRERO PENA | ADDRESS ON FILE |
| MARLENE GUTIERREZ DE JESUS | ADDRESS ON FILE |
| MARLENE GUTIERREZ DE JESUS | ADDRESS ON FILE |
| MARLENE I LOPEZ JIMENEZ | ADDRESS ON FILE |
| MARLENE I REYES REYES | ADDRESS ON FILE |
| MARLENE J COLON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLENE J RAMOS SAEZ | ADDRESS ON FILE |
| MARLENE J ROQUE ALARCON | ADDRESS ON FILE |
| MARLENE L BRAVO COLON | ADDRESS ON FILE |
| MARLENE LUGO BAUTISTA | ADDRESS ON FILE |
| MARLENE M JIMENEZ MARTINEZ | ADDRESS ON FILE |
| MARLENE M LUGO REY | ADDRESS ON FILE |
| MARLENE M OCASIO SANTANA | ADDRESS ON FILE |
| MARLENE MA EANDINO | ADDRESS ON FILE |
| MARLENE MA EANDINO | ADDRESS ON FILE |
| MARLENE MARTINEZ CORREA | ADDRESS ON FILE |
| MARLENE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| MARLENE MARTINEZ SOTO | ADDRESS ON FILE |
| MARLENE MARTINEZ SOTO | ADDRESS ON FILE |
| MARLENE MARTINEZ SOTO | ADDRESS ON FILE |
| MARLENE MERCADO PIERCE | ADDRESS ON FILE |
| MARLENE MORALES MELENDEZ | ADDRESS ON FILE |
| MARLENE PADRON RIVERA | ADDRESS ON FILE |
| MARLENE PEREZ FIGUEROA | ADDRESS ON FILE |
| MARLENE QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MARLENE RAMOS GALVAN | ADDRESS ON FILE |
| MARLENE REIMUNDI AYALA | ADDRESS ON FILE |
| MARLENE RIVERA BARBOSA | ADDRESS ON FILE |
| MARLENE RIVERA NIEVES | ADDRESS ON FILE |
| MARLENE RIVERA RIVERA | ADDRESS ON FILE |
| MARLENE RODRIGUEZ COLON | ADDRESS ON FILE |
| MARLENE RODRIGUEZ SENQUIZ | ADDRESS ON FILE |
| MARLENE ROMERO VILLAMIL | ADDRESS ON FILE |
| MARLENE ROMERO VILLAMIL | ADDRESS ON FILE |
| MARLENE ROSA MEDINA | ADDRESS ON FILE |
| MARLENE ROSARIO RIVERA | ADDRESS ON FILE |
| MARLENE S NIEVES DIAZ | ADDRESS ON FILE |
| MARLENE SILVA SANTIAGO | ADDRESS ON FILE |
| MARLENE TORRES | ADDRESS ON FILE |
| MARLENE VALDES CLAUDIO | ADDRESS ON FILE |
| MARLENE VIDAL IRIZARRY | ADDRESS ON FILE |
| MARLENE WRIGHT GARCIA | ADDRESS ON FILE |
| MARLENE WRIGHT GARCIA | ADDRESS ON FILE |
| MARLENE WRIGHT GARCIA | ADDRESS ON FILE |
| MARLENE Y RIVERA RULLAN | ADDRESS ON FILE |
| MARLENY NEGRON PAGAN | ADDRESS ON FILE |
| MARLENY RIVERA MULERO | ADDRESS ON FILE |
| MARLESE SIFRE RODRIGUEZ | ADDRESS ON FILE |
| MARLEY MARIN MONTOYA | ADDRESS ON FILE |
| MARLEY MARIN MONTOYA | ADDRESS ON FILE |
| MARLEY MARIN MONTOYA | ADDRESS ON FILE |
| MARLEY S MOREIRA RIVERA | ADDRESS ON FILE |
| MARLI A RIJOS OSORIO | ADDRESS ON FILE |
| MARLI AIME RIJOS OCASIO | ADDRESS ON FILE |
| MARLIN LUGO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLIN SANCHEZ VIERA | ADDRESS ON FILE |
| MARLIN SILVA COLON | ADDRESS ON FILE |
| MARLINDA DIAZ MONTANEZ | ADDRESS ON FILE |
| MARLINE CARBONELL OLIVO | ADDRESS ON FILE |
| MARLINE E GONZALEZ JORGE | ADDRESS ON FILE |
| MARLINE J BERRIOS ROSARIO | ADDRESS ON FILE |
| MARLINE MADERA MUNIZ | ADDRESS ON FILE |
| MARLINE RIVERA | ADDRESS ON FILE |
| MARLINE SANTOS CUADRADO | ADDRESS ON FILE |
| MARLINE SANTOS CUADRADO | ADDRESS ON FILE |
| MARLINE SEDA TROCHE | ADDRESS ON FILE |
| MARLINE TORRES SANTIAGO | ADDRESS ON FILE |
| MARLINESS DIAZ RIVERA | ADDRESS ON FILE |
| MARLIS SILVA HERNANDEZ | ADDRESS ON FILE |
| MARLIS SILVA HERNANDEZ | ADDRESS ON FILE |
| MARLISA MARRERO NEGRON | ADDRESS ON FILE |
| MARLISA MARRERO NEGRON | ADDRESS ON FILE |
| MARLISA MARRERO NEGRON | ADDRESS ON FILE |
| MARLISA MARRERO NEGRON | ADDRESS ON FILE |
| MARLITT DELGADO DE VELAZQUEZ | ADDRESS ON FILE |
| MARLJORIE MORENO SANTIAGO | ADDRESS ON FILE |
| MARLLIA TERESA VALDES ALVAREZ | ADDRESS ON FILE |
| MARLLORIE VEGA VELAZQUEZ | ADDRESS ON FILE |
| MARLON ALVAREZ FALERO | ADDRESS ON FILE |
| MARLON BAEZ CARBONELL | ADDRESS ON FILE |
| MARLON E SANTANA QUILES | ADDRESS ON FILE |
| MARLON F RIQUELME DROUET | ADDRESS ON FILE |
| MARLON I CARRION GARCIA | ADDRESS ON FILE |
| MARLON LOPEZ MONTALVO | ADDRESS ON FILE |
| MARLON M PENA CARRION | ADDRESS ON FILE |
| MARLON MELENDEZ AYALA | ADDRESS ON FILE |
| MARLON MELENDEZ AYALA | ADDRESS ON FILE |
| MARLON P JIJON AGUIRRE | ADDRESS ON FILE |
| MARLON SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARLON VAZQUEZ ALVARADO | ADDRESS ON FILE |
| MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARLY A ORTIZ AYALA | ADDRESS ON FILE |
| MARLY A ORTIZ AYALA | ADDRESS ON FILE |
| MARLY FERRER MONTALVO | ADDRESS ON FILE |
| MARLYBETH ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARLYN A ESPINOSA RIVERA | ADDRESS ON FILE |
| MARLYN A TIRADO MARTINEZ | ADDRESS ON FILE |
| MARLYN ALICEA GOTAY | ADDRESS ON FILE |
| MARLYN ARROYO VELEZ | ADDRESS ON FILE |
| MARLYN ARROYO VELEZ | ADDRESS ON FILE |
| MARLYN AYALA COLON | ADDRESS ON FILE |
| MARLYN BERRIOS RIVERA | ADDRESS ON FILE |
| MARLYN BERRIOS RIVERA | ADDRESS ON FILE |
| MARLYN BONILLA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLYN BONILLA ARROYO | ADDRESS ON FILE |
| MARLYN CINTRON NAZARIO | ADDRESS ON FILE |
| MARLYN CRUZ SOTO | ADDRESS ON FILE |
| MARLYN CRUZ SOTO | ADDRESS ON FILE |
| MARLYN CRUZ SOTO | ADDRESS ON FILE |
| MARLYN CRUZ SOTO | ADDRESS ON FILE |
| MARLYN DIAZ BAEZ | ADDRESS ON FILE |
| MARLYN E ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARLYN GALARZA RIVERA | ADDRESS ON FILE |
| MARLYN GARCIA ROSADO | ADDRESS ON FILE |
| MARLYN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARLYN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARLYN GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MARLYN LLAVINA | ADDRESS ON FILE |
| MARLYN LOPEZ LAZARTE | ADDRESS ON FILE |
| MARLYN LOPEZ RIVERA | ADDRESS ON FILE |
| MARLYN LOPEZ RIVERA | ADDRESS ON FILE |
| MARLYN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARLYN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARLYN MARCUCCI ARROYO | ADDRESS ON FILE |
| MARLYN MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| MARLYN MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| MARLYN PAREDES RODRIGUEZ | ADDRESS ON FILE |
| MARLYN POMALAZA MERCADO | ADDRESS ON FILE |
| MARLYN RAMOS ACOSTA | ADDRESS ON FILE |
| MARLYN RIVERA MUNIZ | ADDRESS ON FILE |
| MARLYN RIVERA MUNIZ | ADDRESS ON FILE |
| MARLYN RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE |
| MARLYN SANCHEZ PEREZ | ADDRESS ON FILE |
| MARLYN SANCHEZ ROSADO | ADDRESS ON FILE |
| MARLYN TORRES RAMIREZ | ADDRESS ON FILE |
| MARLYN TORRES RAMIREZ | ADDRESS ON FILE |
| MARLYN TORRES SANTANA | ADDRESS ON FILE |
| MARLYN TORRES SANTIAGO | ADDRESS ON FILE |
| MARLYN VELAZQUEZ | ADDRESS ON FILE |
| MARLYN VELEZ FIGUEROA | ADDRESS ON FILE |
| MARLYNE RIVERA ALCARAZ | ADDRESS ON FILE |
| MARNA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARNA RUIZ SANCHEZ | ADDRESS ON FILE |
| MARNAND MORALES ROMAN | ADDRESS ON FILE |
| MARNELY LEGRAND IRIZARRY | ADDRESS ON FILE |
| MARNIE H MIRANDA RIVERA | ADDRESS ON FILE |
| MARNY MEDINA ROSARIO | ADDRESS ON FILE |
| MARQUEZ CALCANO RAMAR | ADDRESS ON FILE |
| MARQUEZ CEDENO GREGORIO | ADDRESS ON FILE |
| MARQUEZ CORREA ISMAEL | ADDRESS ON FILE |
| MARQUEZ I NERIS | ADDRESS ON FILE |
| MARQUEZ MA CRUZ | ADDRESS ON FILE |
| MARQUEZ MA LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARQUEZ MA LEBRON | ADDRESS ON FILE |
| MARQUEZ MA RODRIGUEZ | ADDRESS ON FILE |
| MARQUEZ ORTIZ AIDA | ADDRESS ON FILE |
| MARQUEZ TIRADO JOSE D | ADDRESS ON FILE |
| MARQUEZ VELAZQUEZ JAVIER | ADDRESS ON FILE |
| MARQUEZ VELAZQUEZ JAVIER | ADDRESS ON FILE |
| MARRERO COLON DAMARIS | ADDRESS ON FILE |
| MARRERO CORREA ELIAS | ADDRESS ON FILE |
| MARRERO CRUZ DORA | ADDRESS ON FILE |
| MARRERO CRUZ MARISOL | ADDRESS ON FILE |
| MARRERO E ORTIZ | ADDRESS ON FILE |
| MARRERO HERNANDEZ GUSTAVO E | ADDRESS ON FILE |
| MARRERO LOPEZ ANGELINA | ADDRESS ON FILE |
| MARRERO LUGO FRANCISCO J | ADDRESS ON FILE |
| MARRERO MARRERO EDGAR | ADDRESS ON FILE |
| MARRERO MORALES J OSE G | ADDRESS ON FILE |
| MARRERO N RIOS | ADDRESS ON FILE |
| MARRERO POMALES PABLO | ADDRESS ON FILE |
| MARRERO ROSADO LOURDES | ADDRESS ON FILE |
| MARRERO VARGAS | ADDRESS ON FILE |
| MARRESSA ABADIA MUNOZ | ADDRESS ON FILE |
| MARSHA GOMEZ HURNEY | ADDRESS ON FILE |
| MARSHA REYES VAZQUEZ | ADDRESS ON FILE |
| MARSHA REYES VAZQUEZ | ADDRESS ON FILE |
| MARSHA RODRIGUEZ | ADDRESS ON FILE |
| MARTA A FERNANDEZ MORALES | ADDRESS ON FILE |
| MARTA A GARCIA PEREZ | ADDRESS ON FILE |
| MARTA A GIRALD COLON | ADDRESS ON FILE |
| MARTA A GIRALD COLON | ADDRESS ON FILE |
| MARTA A MARTINEZ REYES | ADDRESS ON FILE |
| MARTA A MARTINEZ REYES | ADDRESS ON FILE |
| MARTA A MORALES SANCHEZ | ADDRESS ON FILE |
| MARTA A PEREZ SANTIAGO | ADDRESS ON FILE |
| MARTA A SAEZ | ADDRESS ON FILE |
| MARTA A SERRANO FRANCO | ADDRESS ON FILE |
| MARTA ACEVEDO COLON | ADDRESS ON FILE |
| MARTA ACEVEDO CRUZ | ADDRESS ON FILE |
| MARTA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MARTA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MARTA ACEVEDO LABOY | ADDRESS ON FILE |
| MARTA ACOSTA VAZQUEZ | ADDRESS ON FILE |
| MARTA ACOSTA VAZQUEZ | ADDRESS ON FILE |
| MARTA ACOSTA VELEZ | ADDRESS ON FILE |
| MARTA AGOSTO FALU | ADDRESS ON FILE |
| MARTA AHEDO ROSA | ADDRESS ON FILE |
| MARTA ALGARIN DE JESUS | ADDRESS ON FILE |
| MARTA ALGARIN DE JESUS | ADDRESS ON FILE |
| MARTA ALGARIN JESUS | ADDRESS ON FILE |
| MARTA ALICEA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA ALLENDE NIEVES | ADDRESS ON FILE |
| MARTA ALMODOVAR LOPEZ | ADDRESS ON FILE |
| MARTA ALMODOVAR LOPEZ | ADDRESS ON FILE |
| MARTA ALSINA RIOS | ADDRESS ON FILE |
| MARTA ALVARADO PEREZ | ADDRESS ON FILE |
| MARTA ALVARADO TORRES | ADDRESS ON FILE |
| MARTA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| MARTA ALVAREZ LOZADA | ADDRESS ON FILE |
| MARTA AMADOR FUENTES | ADDRESS ON FILE |
| MARTA ANDINO ANDINO | ADDRESS ON FILE |
| MARTA APONTE ALSINA | ADDRESS ON FILE |
| MARTA APONTE MORALES | ADDRESS ON FILE |
| MARTA APONTE VAZQUEZ | ADDRESS ON FILE |
| MARTA ARRIAGA RIOS | ADDRESS ON FILE |
| MARTA ARROYO MALDONADO | ADDRESS ON FILE |
| MARTA AYALA | ADDRESS ON FILE |
| MARTA AYALA LOZADA | ADDRESS ON FILE |
| MARTA AYALA ORTIZ | ADDRESS ON FILE |
| MARTA B BACO BAEZ | ADDRESS ON FILE |
| MARTA B CARTAGENA ALICEA | ADDRESS ON FILE |
| MARTA B DAVILA ORTIZ | ADDRESS ON FILE |
| MARTA B RIVERA SALGADO | ADDRESS ON FILE |
| MARTA B TORRES ADORNO | ADDRESS ON FILE |
| MARTA B VAZQUEZ CALDERON | ADDRESS ON FILE |
| MARTA BADILLO MORALES | ADDRESS ON FILE |
| MARTA BAERGA FONSECA | ADDRESS ON FILE |
| MARTA BAEZ SANTIAGO | ADDRESS ON FILE |
| MARTA BALADEJO LEON | ADDRESS ON FILE |
| MARTA BARBOSA ROMAN | ADDRESS ON FILE |
| MARTA BATISTA RIVERA | ADDRESS ON FILE |
| MARTA BELTRAN DONES | ADDRESS ON FILE |
| MARTA BENITEZ CINTRON | ADDRESS ON FILE |
| MARTA BENITEZ WEYNES | ADDRESS ON FILE |
| MARTA BERNABE GONZALEZ | ADDRESS ON FILE |
| MARTA BERNABE GONZALEZ | ADDRESS ON FILE |
| MARTA BERNABE GONZALEZ | ADDRESS ON FILE |
| MARTA BERRIOS FERRER | ADDRESS ON FILE |
| MARTA BERRIOS ORTIZ | ADDRESS ON FILE |
| MARTA BETANCOURT LOPEZ | ADDRESS ON FILE |
| MARTA BIBILONI GONZALEZ | ADDRESS ON FILE |
| MARTA BONE GIBOYEAUX | ADDRESS ON FILE |
| MARTA BONILLA JUSINO | ADDRESS ON FILE |
| MARTA BOSQUET ORTEGA | ADDRESS ON FILE |
| MARTA BOUSON GARCIA | ADDRESS ON FILE |
| MARTA BRENES BURGOS | ADDRESS ON FILE |
| MARTA BURGOS SANTIAGO | ADDRESS ON FILE |
| MARTA C ARAUJO COLON | ADDRESS ON FILE |
| MARTA C BERNIER MASSARI | ADDRESS ON FILE |
| MARTA C GOMEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA C GOMEZ RAMOS | ADDRESS ON FILE |
| MARTA C GOMEZ RAMOS | ADDRESS ON FILE |
| MARTA C MOLINA ALFONSO | ADDRESS ON FILE |
| MARTA C ONEILL ALTERO | ADDRESS ON FILE |
| MARTA C ORTIZ ORTIZ | ADDRESS ON FILE |
| MARTA C RAMOS BONILLA | ADDRESS ON FILE |
| MARTA C RIVERA SURILLO | ADDRESS ON FILE |
| MARTA C TORRES SANCHEZ | ADDRESS ON FILE |
| MARTA CABALLERO ROMAN | ADDRESS ON FILE |
| MARTA CABALLERO ROMAN | ADDRESS ON FILE |
| MARTA CABELLO VILLEGAS | ADDRESS ON FILE |
| MARTA CABRERA BONET | ADDRESS ON FILE |
| MARTA CALDERON LABOY | ADDRESS ON FILE |
| MARTA CALERO MARTINEZ | ADDRESS ON FILE |
| MARTA CALERO MARTINEZ | ADDRESS ON FILE |
| MARTA CAMACHO COTTO | ADDRESS ON FILE |
| MARTA CAMPOS ORTIZ | ADDRESS ON FILE |
| MARTA CANTERO OLMO | ADDRESS ON FILE |
| MARTA CANTRES VAZQUEZ | ADDRESS ON FILE |
| MARTA CARABALLO CORTIJO | ADDRESS ON FILE |
| MARTA CARABALLO MELENDEZ | ADDRESS ON FILE |
| MARTA CARABALLO MELENDEZ | ADDRESS ON FILE |
| MARTA CARABALLO RAMIREZ | ADDRESS ON FILE |
| MARTA CARABALLO RAMIREZ | ADDRESS ON FILE |
| MARTA CARABALLO RAMIREZ | ADDRESS ON FILE |
| MARTA CARABALLO SUAREZ | ADDRESS ON FILE |
| MARTA CARABALLO SUAREZ | ADDRESS ON FILE |
| MARTA CARBONELL DE ACOSTA | ADDRESS ON FILE |
| MARTA CARDONA ALVAREZ | ADDRESS ON FILE |
| MARTA CARDONA NO APELLIDO | ADDRESS ON FILE |
| MARTA CARDONA ORTIZ | ADDRESS ON FILE |
| MARTA CARDONA ORTIZ | ADDRESS ON FILE |
| MARTA CARDONA RODRIGUEZ | ADDRESS ON FILE |
| MARTA CARDONA SOTOMAYOR | ADDRESS ON FILE |
| MARTA CARDONA SOTOMAYOR | ADDRESS ON FILE |
| MARTA CARMONA SALAMAN | ADDRESS ON FILE |
| MARTA CARRASQUILLO ADORNO | ADDRESS ON FILE |
| MARTA CARRASQUILLO MARQUEZ | ADDRESS ON FILE |
| MARTA CARRASQUILLO MARQUEZ | ADDRESS ON FILE |
| MARTA CARRASQUILLO REYES | ADDRESS ON FILE |
| MARTA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| MARTA CARTAGENA GUZMAN | ADDRESS ON FILE |
| MARTA CASABLANCA DIAZ | ADDRESS ON FILE |
| MARTA CASANOVA LEBRON | ADDRESS ON FILE |
| MARTA CASANOVA PIZARRO | ADDRESS ON FILE |
| MARTA CASANOVA ROBLES | ADDRESS ON FILE |
| MARTA CASANOVA ROBLES | ADDRESS ON FILE |
| MARTA CASTRO MARTINEZ | ADDRESS ON FILE |
| MARTA CASTRO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA CEDENO UBINAS | ADDRESS ON FILE |
| MARTA CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| MARTA CHAMORRO COLON | ADDRESS ON FILE |
| MARTA CHAMORRO COLON | ADDRESS ON FILE |
| MARTA CHERENA QUILES | ADDRESS ON FILE |
| MARTA CINTRON ATANACIO | ADDRESS ON FILE |
| MARTA CINTRON MERCADO | ADDRESS ON FILE |
| MARTA CINTRON MORALES | ADDRESS ON FILE |
| MARTA CINTRON RIVERA | ADDRESS ON FILE |
| MARTA CINTRON SILVA | ADDRESS ON FILE |
| MARTA CLAVELL ALVAREZ | ADDRESS ON FILE |
| MARTA CLEMENTE ANDINO | ADDRESS ON FILE |
| MARTA COLLADO TORRES | ADDRESS ON FILE |
| MARTA COLLAZO RUIZ | ADDRESS ON FILE |
| MARTA COLMENARES JIMENEZ | ADDRESS ON FILE |
| MARTA COLON CRUZ | ADDRESS ON FILE |
| MARTA COLON LABRADOR | ADDRESS ON FILE |
| MARTA COLON NARVAEZ | ADDRESS ON FILE |
| MARTA COLON RODRIGUEZ | ADDRESS ON FILE |
| MARTA COLON TORRES | ADDRESS ON FILE |
| MARTA COLON VELEZ | ADDRESS ON FILE |
| MARTA CONCEPCION DIAZ | ADDRESS ON FILE |
| MARTA CONCEPCION SIERRA | ADDRESS ON FILE |
| MARTA CONTY RAMOS | ADDRESS ON FILE |
| MARTA CORA PABON | ADDRESS ON FILE |
| MARTA CORCHADO ECHEVARRIA | ADDRESS ON FILE |
| MARTA CORONAS RODRIGUEZ | ADDRESS ON FILE |
| MARTA CORREA RODRIGUEZ | ADDRESS ON FILE |
| MARTA CORTES FLORES | ADDRESS ON FILE |
| MARTA CORTES FLORES | ADDRESS ON FILE |
| MARTA CORTES FLORES | ADDRESS ON FILE |
| MARTA COSTA VAZQUEZ | ADDRESS ON FILE |
| MARTA COSTAS TORO | ADDRESS ON FILE |
| MARTA COTTO MALDONADO | ADDRESS ON FILE |
| MARTA CRUZ ANDINO | ADDRESS ON FILE |
| MARTA CRUZ APONTE | ADDRESS ON FILE |
| MARTA CRUZ APONTE | ADDRESS ON FILE |
| MARTA CRUZ BURGOS | ADDRESS ON FILE |
| MARTA CRUZ BURGOS | ADDRESS ON FILE |
| MARTA CRUZ COLON | ADDRESS ON FILE |
| MARTA CRUZ COLON | ADDRESS ON FILE |
| MARTA CRUZ LOPEZ | ADDRESS ON FILE |
| MARTA CRUZ MUNOZ | ADDRESS ON FILE |
| MARTA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA CRUZ TORO | ADDRESS ON FILE |
| MARTA CRUZ TORO | ADDRESS ON FILE |
| MARTA CUBERO ARCE | ADDRESS ON FILE |
| MARTA D ESTRADA MANATOU | ADDRESS ON FILE |
| MARTA D GONZALEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA D LATORRE MONTANEZ | ADDRESS ON FILE |
| MARTA D LATORRE MONTANEZ | ADDRESS ON FILE |
| MARTA D NIEVES VEGA | ADDRESS ON FILE |
| MARTA D NIEVES VEGA | ADDRESS ON FILE |
| MARTA D REYES AGUAYO | ADDRESS ON FILE |
| MARTA D ROMAN MACHADO | ADDRESS ON FILE |
| MARTA D RUIZ FIGUEROA | ADDRESS ON FILE |
| MARTA D SANCHEZ BARBOSA | ADDRESS ON FILE |
| MARTA D SERRANO CRUZ | ADDRESS ON FILE |
| MARTA D TORRES TORRES | ADDRESS ON FILE |
| MARTA D TORRES TORRES | ADDRESS ON FILE |
| MARTA DAVILA PAGAN | ADDRESS ON FILE |
| MARTA DAVILA PAGAN | ADDRESS ON FILE |
| MARTA DAVILA RIVERA | ADDRESS ON FILE |
| MARTA DAVILA TORRES | ADDRESS ON FILE |
| MARTA DAVILA TORRES | ADDRESS ON FILE |
| MARTA DE JESUS | ADDRESS ON FILE |
| MARTA DE LEON CRISPIN | ADDRESS ON FILE |
| MARTA DE LOS A ROSA RIVERA | ADDRESS ON FILE |
| MARTA DE SANTIAGO RAMOS | ADDRESS ON FILE |
| MARTA DEL C BAEZ RIVERA | ADDRESS ON FILE |
| MARTA DEL C MUNIZ SEPULVEDA | ADDRESS ON FILE |
| MARTA DEL VALLE | ADDRESS ON FILE |
| MARTA DELGADO CASTRO | ADDRESS ON FILE |
| MARTA DELGADO RUIZ | ADDRESS ON FILE |
| MARTA DIAZ BURGOS | ADDRESS ON FILE |
| MARTA DIAZ CASTRO | ADDRESS ON FILE |
| MARTA DIAZ CLAUDIO | ADDRESS ON FILE |
| MARTA DIAZ CLAUDIO | ADDRESS ON FILE |
| MARTA DIAZ FLORES | ADDRESS ON FILE |
| MARTA DIAZ FLORES | ADDRESS ON FILE |
| MARTA DIAZ MONGE | ADDRESS ON FILE |
| MARTA DIAZ ROSADO | ADDRESS ON FILE |
| MARTA DOMENECH VALENTIN | ADDRESS ON FILE |
| MARTA DONATE RESTO | ADDRESS ON FILE |
| MARTA DONES GALDON | ADDRESS ON FILE |
| MARTA DONES GALDON | ADDRESS ON FILE |
| MARTA E ALEMAN LOPEZ | ADDRESS ON FILE |
| MARTA E ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARTA E ATILES RAMOS | ADDRESS ON FILE |
| MARTA E BARRETO VELAZQUEZ | ADDRESS ON FILE |
| MARTA E BERNARD ALICEA | ADDRESS ON FILE |
| MARTA E CARDONA MOJICA | ADDRESS ON FILE |
| MARTA E CARRASQUILLO NOLASCO | ADDRESS ON FILE |
| MARTA E COLON MARTINEZ | ADDRESS ON FILE |
| MARTA E DAVILA CORREA | ADDRESS ON FILE |
| MARTA E DEL VALLE VAZQUEZ | ADDRESS ON FILE |
| MARTA E DIAZ DELGADO | ADDRESS ON FILE |
| MARTA E DIAZ MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA E E CASTILLO COLON | ADDRESS ON FILE |
| MARTA E E DIAZ FIGUEROA | ADDRESS ON FILE |
| MARTA E E GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARTA E E GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARTA E E GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARTA E E GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARTA E E JIMENEZ FERNANDEZ | ADDRESS ON FILE |
| MARTA E E JIMENEZ FERNANDEZ | ADDRESS ON FILE |
| MARTA E E JIMENEZ FERNANDEZ | ADDRESS ON FILE |
| MARTA E E PUIG BENITEZ | ADDRESS ON FILE |
| MARTA E E VELEZ PEREZ | ADDRESS ON FILE |
| MARTA E E VELEZ PEREZ | ADDRESS ON FILE |
| MARTA E FELICIANO MOLINARY | ADDRESS ON FILE |
| MARTA E FERNANDEZ PABELLON | ADDRESS ON FILE |
| MARTA E FIGUEROA SOLIS | ADDRESS ON FILE |
| MARTA E GONZAGA RODRIGUEZ | ADDRESS ON FILE |
| MARTA E GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARTA E GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARTA E GONZALEZ MONTALVO | ADDRESS ON FILE |
| MARTA E GONZALEZ MONTALVO | ADDRESS ON FILE |
| MARTA E GONZALEZ MONTALVO | ADDRESS ON FILE |
| MARTA E GONZALEZ MORALES | ADDRESS ON FILE |
| MARTA E GONZALEZ MORALES | ADDRESS ON FILE |
| MARTA E LOPEZ DE BONILLA | ADDRESS ON FILE |
| MARTA E MARQUEZ MARRERO | ADDRESS ON FILE |
| MARTA E MARTINEZ PEREZ | ADDRESS ON FILE |
| MARTA E MARTINEZ TORO | ADDRESS ON FILE |
| MARTA E MARTINEZ TORO | ADDRESS ON FILE |
| MARTA E MARTINEZ TORRES | ADDRESS ON FILE |
| MARTA E MENDEZ ROLON | ADDRESS ON FILE |
| MARTA E MOLINA | ADDRESS ON FILE |
| MARTA E OJEDA PEREZ | ADDRESS ON FILE |
| MARTA E ORSINI ACOSTA | ADDRESS ON FILE |
| MARTA E ORSINI ACOSTA | ADDRESS ON FILE |
| MARTA E ORTIZ CENTENO | ADDRESS ON FILE |
| MARTA E PASSALACQUA MATOS | ADDRESS ON FILE |
| MARTA E POLACO RIVERA | ADDRESS ON FILE |
| MARTA E RIVERA MALDONADO | ADDRESS ON FILE |
| MARTA E RIVERA SANTIAGO | ADDRESS ON FILE |
| MARTA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA E RUIZ FRANCO | ADDRESS ON FILE |
| MARTA E SOTO RIVERA | ADDRESS ON FILE |
| MARTA E SOTO TORO | ADDRESS ON FILE |
| MARTA E TORRES HUERTAS | ADDRESS ON FILE |
| MARTA E TORRES SANTOS | ADDRESS ON FILE |
| MARTA E TORRES-LAFONT | ADDRESS ON FILE |
| MARTA E VELEZ BONILLA | ADDRESS ON FILE |
| MARTA E VILA BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA ESCOBALES NUNEZ | ADDRESS ON FILE |
| MARTA ESPADA ORTIZ | ADDRESS ON FILE |
| MARTA ESPINOSA CORALES | ADDRESS ON FILE |
| MARTA FELICIANO RIVERA | ADDRESS ON FILE |
| MARTA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MARTA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MARTA FELIX MARRERO | ADDRESS ON FILE |
| MARTA FERNANDEZ APONTE | ADDRESS ON FILE |
| MARTA FERNANDEZ APONTE | ADDRESS ON FILE |
| MARTA FERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARTA FERNANDEZ MARRERO | ADDRESS ON FILE |
| MARTA FERRER MARTINEZ | ADDRESS ON FILE |
| MARTA FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARTA FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARTA FIGUEROA DAVILA | ADDRESS ON FILE |
| MARTA FIGUEROA DAVILA | ADDRESS ON FILE |
| MARTA FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| MARTA FIGUEROA FLORES | ADDRESS ON FILE |
| MARTA FIGUEROA FLORES | ADDRESS ON FILE |
| MARTA FIGUEROA ISAAC | ADDRESS ON FILE |
| MARTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARTA FIGUEROA ROMEBA | ADDRESS ON FILE |
| MARTA FIGUEROA ROMEBA | ADDRESS ON FILE |
| MARTA FIGUEROA SOLIS | ADDRESS ON FILE |
| MARTA FIGUEROA SOLIS | ADDRESS ON FILE |
| MARTA FLORES FRAGOSA | ADDRESS ON FILE |
| MARTA FLORES MEDINA | ADDRESS ON FILE |
| MARTA FLORES RAMIREZ | ADDRESS ON FILE |
| MARTA FLORES RODRIGUEZ | ADDRESS ON FILE |
| MARTA FONTANEZ DIAZ | ADDRESS ON FILE |
| MARTA FONTANEZ DIAZ | ADDRESS ON FILE |
| MARTA FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA FONTANEZ TORRES | ADDRESS ON FILE |
| MARTA FORNES MORALES | ADDRESS ON FILE |
| MARTA FORNES MORALES | ADDRESS ON FILE |
| MARTA FORNES MORALES | ADDRESS ON FILE |
| MARTA FRANCO CRUZ | ADDRESS ON FILE |
| MARTA FRANCO CRUZ | ADDRESS ON FILE |
| MARTA FUENTES GONZALEZ | ADDRESS ON FILE |
| MARTA FUENTES MOLINA | ADDRESS ON FILE |
| MARTA FUENTES VELAZQUEZ | ADDRESS ON FILE |
| MARTA G AROCHO FONT | ADDRESS ON FILE |
| MARTA G BERRIOS ACOSTA | ADDRESS ON FILE |
| MARTA G LOPEZ DIAZ | ADDRESS ON FILE |
| MARTA G MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| MARTA G RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARTA G TORRES DIAZ | ADDRESS ON FILE |
| MARTA GARAY DIAZ | ADDRESS ON FILE |
| MARTA GARCIA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA GARCIA DIAZ | ADDRESS ON FILE |
| MARTA GARCIA ENCARNACION | ADDRESS ON FILE |
| MARTA GARCIA MARTINEZ | ADDRESS ON FILE |
| MARTA GARCIA RIVERA | ADDRESS ON FILE |
| MARTA GISELA ROMERO MARTINEZ | ADDRESS ON FILE |
| MARTA GODREAU ZAYAS | ADDRESS ON FILE |
| MARTA GOMEZ JIMENEZ | ADDRESS ON FILE |
| MARTA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| MARTA GONZALEZ BONILLA | ADDRESS ON FILE |
| MARTA GONZALEZ BURGOS | ADDRESS ON FILE |
| MARTA GONZALEZ DEFENDINI | ADDRESS ON FILE |
| MARTA GONZALEZ DEFENDINI | ADDRESS ON FILE |
| MARTA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARTA GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARTA GONZALEZ MENDOZA | ADDRESS ON FILE |
| MARTA GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARTA GONZALEZ RIOS | ADDRESS ON FILE |
| MARTA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA GONZALEZ ROMAN | ADDRESS ON FILE |
| MARTA GONZALEZ ROMAN | ADDRESS ON FILE |
| MARTA GONZALEZ SERRANO | ADDRESS ON FILE |
| MARTA GONZALEZ SERRANO | ADDRESS ON FILE |
| MARTA GORDILS ACEVEDO | ADDRESS ON FILE |
| MARTA GUADALUPE | ADDRESS ON FILE |
| MARTA GUILBE ALERS | ADDRESS ON FILE |
| MARTA GUINDIN GONZALEZ | ADDRESS ON FILE |
| MARTA GUTIERREZ ALVARADO | ADDRESS ON FILE |
| MARTA GUZMAN FERNANDEZ | ADDRESS ON FILE |
| MARTA GUZMAN FERNANDEZ | ADDRESS ON FILE |
| MARTA GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARTA GUZMAN ROSARIO | ADDRESS ON FILE |
| MARTA H H TORRES VIERA | ADDRESS ON FILE |
| MARTA H SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| MARTA H SANCHEZ PARRILLA | ADDRESS ON FILE |
| MARTA H SANCHEZ PARRILLA | ADDRESS ON FILE |
| MARTA HERNANDEZ | ADDRESS ON FILE |
| MARTA HERNANDEZ | ADDRESS ON FILE |
| MARTA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MARTA HERNANDEZ MARRERO | ADDRESS ON FILE |
| MARTA HERNANDEZ NEVAREZ | ADDRESS ON FILE |
| MARTA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARTA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA HERNANDEZ SERRANO | ADDRESS ON FILE |
| MARTA HERNANDEZ TIRADO | ADDRESS ON FILE |
| MARTA I ACEVEDO ROSADO | ADDRESS ON FILE |
| MARTA I ALAMO DIAZ | ADDRESS ON FILE |
| MARTA I APONTE RIVERA | ADDRESS ON FILE |
| MARTA I ARCE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA I BAEZ PEREZ | ADDRESS ON FILE |
| MARTA I BERRIOS FLORES | ADDRESS ON FILE |
| MARTA I BERRIOS TORRES | ADDRESS ON FILE |
| MARTA I BONILLA HERNANDEZ | ADDRESS ON FILE |
| MARTA I BRITO SANTOS | ADDRESS ON FILE |
| MARTA I CANALES HERNANDEZ | ADDRESS ON FILE |
| MARTA I CANALES HERNANDEZ | ADDRESS ON FILE |
| MARTA I CANCEL RAMOS | ADDRESS ON FILE |
| MARTA I CASABLANCA JIMENEZ | ADDRESS ON FILE |
| MARTA I CASTRO ACEVEDO | ADDRESS ON FILE |
| MARTA I CINTRON VALENTIN | ADDRESS ON FILE |
| MARTA I CINTRON VALENTIN | ADDRESS ON FILE |
| MARTA I COLON ABADIA | ADDRESS ON FILE |
| MARTA I COLON SANCHEZ | ADDRESS ON FILE |
| MARTA I COLON SANTIAGO | ADDRESS ON FILE |
| MARTA I CONTRERAS ROSARIO | ADDRESS ON FILE |
| MARTA I CORREA COLON | ADDRESS ON FILE |
| MARTA I CORTES HERNANDEZ | ADDRESS ON FILE |
| MARTA I CRUZ TANCO | ADDRESS ON FILE |
| MARTA I CRUZ TANCO | ADDRESS ON FILE |
| MARTA I CRUZ TORRES | ADDRESS ON FILE |
| MARTA I CRUZ TORRES | ADDRESS ON FILE |
| MARTA I DE JESUS | ADDRESS ON FILE |
| MARTA I DE JESUS CINTRON | ADDRESS ON FILE |
| MARTA I DE JESUS RAMOS | ADDRESS ON FILE |
| MARTA I DE LEON MILLAN | ADDRESS ON FILE |
| MARTA I DIAZ RIVERA | ADDRESS ON FILE |
| MARTA I DIAZ ROSARIO | ADDRESS ON FILE |
| MARTA I DURAN MENDEZ | ADDRESS ON FILE |
| MARTA I FUENTES PINET | ADDRESS ON FILE |
| MARTA I GARCIA ARCE | ADDRESS ON FILE |
| MARTA I GARCIA BATISTA | ADDRESS ON FILE |
| MARTA I GARCIA BATISTA | ADDRESS ON FILE |
| MARTA I GARCIA ROSA | ADDRESS ON FILE |
| MARTA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA I HADDOCK RAMIREZ | ADDRESS ON FILE |
| MARTA I HERNANDEZ | ADDRESS ON FILE |
| MARTA I HERNANDEZ | ADDRESS ON FILE |
| MARTA I HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARTA I I AMARAL MALDONADO | ADDRESS ON FILE |
| MARTA I I CATALA MOLINA | ADDRESS ON FILE |
| MARTA I I COLON FEBLES | ADDRESS ON FILE |
| MARTA I I CORTES HERNANDEZ | ADDRESS ON FILE |
| MARTA I I GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARTA I I ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARTA I I VEGA FONTANEZ | ADDRESS ON FILE |
| MARTA I IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| MARTA I LABRADOR TORRES | ADDRESS ON FILE |
| MARTA I LOPEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA I LOPEZ RONDON | ADDRESS ON FILE |
| MARTA I LUGO FABRE | ADDRESS ON FILE |
| MARTA I MALDONADO RIVERA | ADDRESS ON FILE |
| MARTA I MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARTA I MANGUAL MANGUAL | ADDRESS ON FILE |
| MARTA I MATEO RIVERA | ADDRESS ON FILE |
| MARTA I MELENDEZ LARACUENTE | ADDRESS ON FILE |
| MARTA I MORALES MEJIAS | ADDRESS ON FILE |
| MARTA I MUNIZ RIVERA | ADDRESS ON FILE |
| MARTA I NIEVES NIEVES | ADDRESS ON FILE |
| MARTA I OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MARTA I PANTOJA PANTOJA | ADDRESS ON FILE |
| MARTA I PELLOT PELLOT | ADDRESS ON FILE |
| MARTA I PEREZ PAGAN | ADDRESS ON FILE |
| MARTA I PINERO FIGUEROA | ADDRESS ON FILE |
| MARTA I RAMOS ORTIZ | ADDRESS ON FILE |
| MARTA I RAMOS RIVERA | ADDRESS ON FILE |
| MARTA I RAMOS VERDEJO | ADDRESS ON FILE |
| MARTA I REYES RIVERA | ADDRESS ON FILE |
| MARTA I RIVERA AGUILERA | ADDRESS ON FILE |
| MARTA I RIVERA ALERS | ADDRESS ON FILE |
| MARTA I RIVERA BERRIOS | ADDRESS ON FILE |
| MARTA I RIVERA BERRIOS | ADDRESS ON FILE |
| MARTA I RIVERA MARCANO | ADDRESS ON FILE |
| MARTA I RIVERA REYES | ADDRESS ON FILE |
| MARTA I RIVERA VALENTIN | ADDRESS ON FILE |
| MARTA I ROBLES MANSO | ADDRESS ON FILE |
| MARTA I ROCHE PABON | ADDRESS ON FILE |
| MARTA I RODRIGUEZ FRANCESCHI | ADDRESS ON FILE |
| MARTA I RODRIGUEZ NOVOA | ADDRESS ON FILE |
| MARTA I ROMAN ARROYO | ADDRESS ON FILE |
| MARTA I ROMAN BAEZ | ADDRESS ON FILE |
| MARTA I ROMERO MARTINEZ | ADDRESS ON FILE |
| MARTA I RUIZ FIGUEROA | ADDRESS ON FILE |
| MARTA I SANCHEZ ACEVEDO | ADDRESS ON FILE |
| MARTA I SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARTA I SANTIAGO DAVILA | ADDRESS ON FILE |
| MARTA I SANTIAGO TORRES | ADDRESS ON FILE |
| MARTA I SANTIAGO TORRES | ADDRESS ON FILE |
| MARTA I SERRANO TRINIDAD | ADDRESS ON FILE |
| MARTA I SOTO ORTIZ | ADDRESS ON FILE |
| MARTA I SOTO VEGA | ADDRESS ON FILE |
| MARTA I TERREFORTE ROSA | ADDRESS ON FILE |
| MARTA I TIRADO GOMEZ | ADDRESS ON FILE |
| MARTA I TORO OLIVENCIA | ADDRESS ON FILE |
| MARTA I TORRES CONCEPCION | ADDRESS ON FILE |
| MARTA I TORRES CRESPO | ADDRESS ON FILE |
| MARTA I TORRES HERNANDEZ | ADDRESS ON FILE |
| MARTA I TORRES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTA I TORRES ROSADO | ADDRESS ON FILE |
| MARTA I TORRES SANTIAGO | ADDRESS ON FILE |
| MARTA I VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MARTA I VARGAS PEREZ | ADDRESS ON FILE |
| MARTA I VAZQUEZ CARDONA | ADDRESS ON FILE |
| MARTA I VAZQUEZ REYES | ADDRESS ON FILE |
| MARTA I VEGA DIAZ | ADDRESS ON FILE |
| MARTA I VELEZ GARCIA | ADDRESS ON FILE |
| MARTA I VELEZ GARCIA | ADDRESS ON FILE |
| MARTA I VILLAFANE SOTO | ADDRESS ON FILE |
| MARTA I VILLEGAS VILLEGAS | ADDRESS ON FILE |
| MARTA IGLESIAS PEREZ | ADDRESS ON FILE |
| MARTA IGLESIAS PEREZ | ADDRESS ON FILE |
| MARTA IRENE MORALES COLON | ADDRESS ON FILE |
| MARTA IRIZARRY MAYORAL | ADDRESS ON FILE |
| MARTA ISAAC SANTIAGO | ADDRESS ON FILE |
| MARTA ISAAC SANTIAGO | ADDRESS ON FILE |
| MARTA IVONNE CAPESTANY | ADDRESS ON FILE |
| MARTA J CLEMENTE CEPEDA | ADDRESS ON FILE |
| MARTA J HUERTAS AVILES | ADDRESS ON FILE |
| MARTA J MARTINEZ ROMAN | ADDRESS ON FILE |
| MARTA J ORTIZ LACEN | ADDRESS ON FILE |
| MARTA J ORTIZ LACEN | ADDRESS ON FILE |
| MARTA J PEREZ NUNEZ | ADDRESS ON FILE |
| MARTA J PEREZ OQUENDO | ADDRESS ON FILE |
| MARTA J RAMIREZ | ADDRESS ON FILE |
| MARTA J RODRIGUEZ ORTA | ADDRESS ON FILE |
| MARTA J RODRIGUEZ ORTA | ADDRESS ON FILE |
| MARTA J RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARTA J ROMAN MORALES | ADDRESS ON FILE |
| MARTA J TORRES | ADDRESS ON FILE |
| MARTA J VIDRO PAGAN | ADDRESS ON FILE |
| MARTA J VILLEGAS MORENO | ADDRESS ON FILE |
| MARTA JESUS LOPEZ | ADDRESS ON FILE |
| MARTA JIMENEZ ANGLERO | ADDRESS ON FILE |
| MARTA JUSINO MELENDEZ | ADDRESS ON FILE |
| MARTA L BERRIOS FIGUEROA | ADDRESS ON FILE |
| MARTA L BERRIOS FIGUEROA | ADDRESS ON FILE |
| MARTA L BURGOS GONZALEZ | ADDRESS ON FILE |
| MARTA L CAMACHO SANTIAGO | ADDRESS ON FILE |
| MARTA L CANADA CARRASQUILLO | ADDRESS ON FILE |
| MARTA L COLON DE JESUS | ADDRESS ON FILE |
| MARTA L COLON SANCHEZ | ADDRESS ON FILE |
| MARTA L CRUZ CIRINO | ADDRESS ON FILE |
| MARTA L DEL VALLE GONZALEZ | ADDRESS ON FILE |
| MARTA L DIAZ VEGA | ADDRESS ON FILE |
| MARTA L ESQUILIN JIMENEZ | ADDRESS ON FILE |
| MARTA L ESQUILIN JIMENEZ | ADDRESS ON FILE |
| MARTA L L ARAN URQUIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA L L ARAN URQUIA | ADDRESS ON FILE |
| MARTA L L MERCADO ORTA | ADDRESS ON FILE |
| MARTA L LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARTA L LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARTA L MARQUEZ MOLINA | ADDRESS ON FILE |
| MARTA L MORALES PEREZ | ADDRESS ON FILE |
| MARTA L MORALES PEREZ | ADDRESS ON FILE |
| MARTA L NIEVES HERRERA | ADDRESS ON FILE |
| MARTA L NIEVES NUNEZ | ADDRESS ON FILE |
| MARTA L PAULO FERNANDEZ | ADDRESS ON FILE |
| MARTA L QUINONES DE TORRES | ADDRESS ON FILE |
| MARTA L RAMOS VAZQUEZ | ADDRESS ON FILE |
| MARTA L RIVERA COLON | ADDRESS ON FILE |
| MARTA L RIVERA LOPEZ | ADDRESS ON FILE |
| MARTA L RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MARTA L ROSADO MARTINEZ | ADDRESS ON FILE |
| MARTA L ROSADO SANTIAGO | ADDRESS ON FILE |
| MARTA L TORRES COLON | ADDRESS ON FILE |
| MARTA L TORRES COLON | ADDRESS ON FILE |
| MARTA L URIBE ALVAREZ | ADDRESS ON FILE |
| MARTA L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARTA L WAGNER RAUPP | ADDRESS ON FILE |
| MARTA LAMPON NORA | ADDRESS ON FILE |
| MARTA LAUREANO DE CRUZ | ADDRESS ON FILE |
| MARTA LEBRON PACHECO | ADDRESS ON FILE |
| MARTA LEBRON PACHECO | ADDRESS ON FILE |
| MARTA LEBRON PACHECO | ADDRESS ON FILE |
| MARTA LEBRON PACHECO | ADDRESS ON FILE |
| MARTA LEBRON VEGA | ADDRESS ON FILE |
| MARTA LEON HERNANDEZ | ADDRESS ON FILE |
| MARTA LEON HERNANDEZ | ADDRESS ON FILE |
| MARTA LEON HERNANDEZ | ADDRESS ON FILE |
| MARTA LEON HERNANDEZ | ADDRESS ON FILE |
| MARTA LEON MONGE | ADDRESS ON FILE |
| MARTA LLAURADOR ZAYAS | ADDRESS ON FILE |
| MARTA LLAURADOR ZAYAS | ADDRESS ON FILE |
| MARTA LLERA PABON | ADDRESS ON FILE |
| MARTA LOPEZ CASANOVA | ADDRESS ON FILE |
| MARTA LOPEZ CASANOVA | ADDRESS ON FILE |
| MARTA LOPEZ CINTRON | ADDRESS ON FILE |
| MARTA LOPEZ DIAZ | ADDRESS ON FILE |
| MARTA LOPEZ DROZ | ADDRESS ON FILE |
| MARTA LOPEZ GONZALEZ | ADDRESS ON FILE |
| MARTA LOPEZ MELENDEZ | ADDRESS ON FILE |
| MARTA LOPEZ MERCADO | ADDRESS ON FILE |
| MARTA LOPEZ PADILLA | ADDRESS ON FILE |
| MARTA LOPEZ SANCHEZ | ADDRESS ON FILE |
| MARTA LOZADA RIVERA | ADDRESS ON FILE |
| MARTA LOZADA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA LUGO CORDERO | ADDRESS ON FILE |
| MARTA M AGOSTO FALU | ADDRESS ON FILE |
| MARTA M AGOSTO FALU | ADDRESS ON FILE |
| MARTA M AGOSTO FALU | ADDRESS ON FILE |
| MARTA M ALFONZO GONZALEZ | ADDRESS ON FILE |
| MARTA M ALFONZO GONZALEZ | ADDRESS ON FILE |
| MARTA M BAEZ RIVERA | ADDRESS ON FILE |
| MARTA M BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| MARTA M BLANCO VAZQUEZ | ADDRESS ON FILE |
| MARTA M BORGES DELGADO | ADDRESS ON FILE |
| MARTA M CABRERA ALGARIN | ADDRESS ON FILE |
| MARTA M CABRERA ALGARIN | ADDRESS ON FILE |
| MARTA M CABRERA ALGARIN | ADDRESS ON FILE |
| MARTA M CANTRE CAMERON | ADDRESS ON FILE |
| MARTA M CLAVELL CRUZ | ADDRESS ON FILE |
| MARTA M COLLAZO SEGUINOT | ADDRESS ON FILE |
| MARTA M COLLAZO SEGUINOT | ADDRESS ON FILE |
| MARTA M COLON VEGA | ADDRESS ON FILE |
| MARTA M CRUZ LOPEZ | ADDRESS ON FILE |
| MARTA M CRUZ LOPEZ | ADDRESS ON FILE |
| MARTA M DIAZ | ADDRESS ON FILE |
| MARTA M ESPADA ORTIZ | ADDRESS ON FILE |
| MARTA M ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MARTA M ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MARTA M ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MARTA M ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MARTA M FLORES SALDANA | ADDRESS ON FILE |
| MARTA M FUENTES FLORES | ADDRESS ON FILE |
| MARTA M GALARZA LOPEZ | ADDRESS ON FILE |
| MARTA M GALARZA LOPEZ | ADDRESS ON FILE |
| MARTA M GARCIA GARCIA | ADDRESS ON FILE |
| MARTA M GOMEZ ROSA | ADDRESS ON FILE |
| MARTA M GOMEZ SANTIAGO | ADDRESS ON FILE |
| MARTA M GONZALEZ MEDINA | ADDRESS ON FILE |
| MARTA M GUZMAN MARTINEZ | ADDRESS ON FILE |
| MARTA M LEBRON AGOSTINI | ADDRESS ON FILE |
| MARTA M LEBRON AGOSTINI | ADDRESS ON FILE |
| MARTA M LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MARTA M M CARTAGENA ROLON | ADDRESS ON FILE |
| MARTA M M CLEMENTE MURIEL | ADDRESS ON FILE |
| MARTA M M DAVILA GUEITS | ADDRESS ON FILE |
| MARTA M M ORTIZ LOPEZ | ADDRESS ON FILE |
| MARTA M M ORTIZ TRINIDAD | ADDRESS ON FILE |
| MARTA M M PANTOJA CONCEPCION | ADDRESS ON FILE |
| MARTA M M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARTA M M ROQUE RIVERA | ADDRESS ON FILE |
| MARTA M M ROQUE RIVERA | ADDRESS ON FILE |
| MARTA M MARTINEZ | ADDRESS ON FILE |
| MARTA M MEJIAS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA M MELENDEZ NARVAEZ | ADDRESS ON FILE |
| MARTA M MELENDEZ RAMOS | ADDRESS ON FILE |
| MARTA M MENDEZ RETAMAR | ADDRESS ON FILE |
| MARTA M MERCADO MULERO | ADDRESS ON FILE |
| MARTA M MONGE CORREA | ADDRESS ON FILE |
| MARTA M MONGE CORREA | ADDRESS ON FILE |
| MARTA M MONTALVO DEL VALLE | ADDRESS ON FILE |
| MARTA M MONTES VILLALOBOS | ADDRESS ON FILE |
| MARTA M MORALES GRACIA | ADDRESS ON FILE |
| MARTA M MORALES MENDEZ | ADDRESS ON FILE |
| MARTA M MORALES SANTIAGO | ADDRESS ON FILE |
| MARTA M NIEVES DELGADO | ADDRESS ON FILE |
| MARTA M OLIVERA FIGUEROA | ADDRESS ON FILE |
| MARTA M ORTIZ LOPEZ | ADDRESS ON FILE |
| MARTA M ORTIZ PEREIRA | ADDRESS ON FILE |
| MARTA M PACHECO ROMAN | ADDRESS ON FILE |
| MARTA M PACHECO ROMAN | ADDRESS ON FILE |
| MARTA M PACHECO ROMAN | ADDRESS ON FILE |
| MARTA M PACHECO ROMAN | ADDRESS ON FILE |
| MARTA M PAGAN | ADDRESS ON FILE |
| MARTA M PEREZ CARTAGENA | ADDRESS ON FILE |
| MARTA M PEREZ ROMAN | ADDRESS ON FILE |
| MARTA M PI CRUZ | ADDRESS ON FILE |
| MARTA M RAMIREZ MALAVE | ADDRESS ON FILE |
| MARTA M RAMOS FIGUEROA | ADDRESS ON FILE |
| MARTA M RAMOS ORTIZ | ADDRESS ON FILE |
| MARTA M RAMOS SOTO | ADDRESS ON FILE |
| MARTA M REYES VIZCARRONDO | ADDRESS ON FILE |
| MARTA M REYES VIZCARRONDO | ADDRESS ON FILE |
| MARTA M RIVERA COLMENARES | ADDRESS ON FILE |
| MARTA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARTA M RIVERA SEPULVEDA | ADDRESS ON FILE |
| MARTA M RIVERA TORRES | ADDRESS ON FILE |
| MARTA M RIVERA TORRES | ADDRESS ON FILE |
| MARTA M RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MARTA M RODZ DE GOMEZ | ADDRESS ON FILE |
| MARTA M ROMAN MARTINEZ | ADDRESS ON FILE |
| MARTA M ROMAN PIZARRO | ADDRESS ON FILE |
| MARTA M ROMAN ROMAN | ADDRESS ON FILE |
| MARTA M ROMERO ROSADO | ADDRESS ON FILE |
| MARTA M SANTOS RAMOS | ADDRESS ON FILE |
| MARTA M TORRES LAGO | ADDRESS ON FILE |
| MARTA M TORRES MARQUEZ | ADDRESS ON FILE |
| MARTA M TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARTA M VALENTIN COLON | ADDRESS ON FILE |
| MARTA M VELEZ LEBRON | ADDRESS ON FILE |
| MARTA M VELEZ SANTIAGO | ADDRESS ON FILE |
| MARTA M VELEZ TORRES | ADDRESS ON FILE |
| MARTA MADURO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA MALAVE COLON | ADDRESS ON FILE |
| MARTA MALAVE COLON | ADDRESS ON FILE |
| MARTA MALAVE LARACUENTE | ADDRESS ON FILE |
| MARTA MALDONADO MALDONADO | ADDRESS ON FILE |
| MARTA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MARTA MARCANO GOMEZ | ADDRESS ON FILE |
| MARTA MARCANO MONTANEZ | ADDRESS ON FILE |
| MARTA MARCANO VAZQUEZ | ADDRESS ON FILE |
| MARTA MARIN BERRIOS | ADDRESS ON FILE |
| MARTA MARIN DELECIO | ADDRESS ON FILE |
| MARTA MARIN DELECIO | ADDRESS ON FILE |
| MARTA MARIN DELECIO | ADDRESS ON FILE |
| MARTA MARIN VARGAS | ADDRESS ON FILE |
| MARTA MARQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARTA MARQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARTA MARRERO DAVILA | ADDRESS ON FILE |
| MARTA MARRERO ORTIZ | ADDRESS ON FILE |
| MARTA MARRERO SANTIAGO | ADDRESS ON FILE |
| MARTA MARTINEZ CASTROS | ADDRESS ON FILE |
| MARTA MARTINEZ CRUZ | ADDRESS ON FILE |
| MARTA MARTINEZ CRUZ | ADDRESS ON FILE |
| MARTA MARTINEZ CRUZ | ADDRESS ON FILE |
| MARTA MARTINEZ FALU | ADDRESS ON FILE |
| MARTA MARTINEZ FERRER | ADDRESS ON FILE |
| MARTA MARTINEZ JIMENEZ | ADDRESS ON FILE |
| MARTA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARTA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARTA MARTINEZ MARTINO | ADDRESS ON FILE |
| MARTA MARTINEZ MEDINA | ADDRESS ON FILE |
| MARTA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| MARTA MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARTA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA MARTINEZ RUIZ | ADDRESS ON FILE |
| MARTA MARTINEZ SANTANA | ADDRESS ON FILE |
| MARTA MATOS FIGUEREDO | ADDRESS ON FILE |
| MARTA MATOS MERCADO | ADDRESS ON FILE |
| MARTA MATOS MERCADO | ADDRESS ON FILE |
| MARTA MATOS SANCHEZ | ADDRESS ON FILE |
| MARTA MEDERO FERNANDEZ | ADDRESS ON FILE |
| MARTA MEDINA BONILLA | ADDRESS ON FILE |
| MARTA MEDINA CASTRO | ADDRESS ON FILE |
| MARTA MEDINA CRUZ | ADDRESS ON FILE |
| MARTA MEDINA DELGADO | ADDRESS ON FILE |
| MARTA MEDINA ROMERO | ADDRESS ON FILE |
| MARTA MELENDEZ JIMENEZ | ADDRESS ON FILE |
| MARTA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| MARTA MELENDEZ MOLINA | ADDRESS ON FILE |
| MARTA MELENDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA MELENDEZ PEA | ADDRESS ON FILE |
| MARTA MELENDEZ PEA | ADDRESS ON FILE |
| MARTA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARTA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA MENDEZ FERNANDEZ | ADDRESS ON FILE |
| MARTA MERCADO DE NADAL | ADDRESS ON FILE |
| MARTA MERCADO DOMENECH | ADDRESS ON FILE |
| MARTA MERCADO DUMAS | ADDRESS ON FILE |
| MARTA MERCADO DUMAS | ADDRESS ON FILE |
| MARTA MERCADO MONTANEZ | ADDRESS ON FILE |
| MARTA MERCADO NADAL | ADDRESS ON FILE |
| MARTA MILLAN CARRASQUILLO | ADDRESS ON FILE |
| MARTA MIRANDA TORRES | ADDRESS ON FILE |
| MARTA MOJICA COLLAZO | ADDRESS ON FILE |
| MARTA MOJICA COLLAZO | ADDRESS ON FILE |
| MARTA MOJICA COLLAZO | ADDRESS ON FILE |
| MARTA MOLINA HERNANDEZ | ADDRESS ON FILE |
| MARTA MONELL ROSA | ADDRESS ON FILE |
| MARTA MONTANEZ MEDINA | ADDRESS ON FILE |
| MARTA MONTANEZ MEDINA | ADDRESS ON FILE |
| MARTA MONTANEZ ROSA | ADDRESS ON FILE |
| MARTA MONTANEZ ROSA | ADDRESS ON FILE |
| MARTA MONTERO IRIZARRY | ADDRESS ON FILE |
| MARTA MONTERO IRIZARRY | ADDRESS ON FILE |
| MARTA MORALES GONZALEZ | ADDRESS ON FILE |
| MARTA MORALES HUERTAS | ADDRESS ON FILE |
| MARTA MORALES RIVERA | ADDRESS ON FILE |
| MARTA MORALES SANTOS | ADDRESS ON FILE |
| MARTA MORALES SOTO | ADDRESS ON FILE |
| MARTA MORALEZ RIVERA | ADDRESS ON FILE |
| MARTA MORENO RODRIGUEZ | ADDRESS ON FILE |
| MARTA MORI GALARZA | ADDRESS ON FILE |
| MARTA MOROT ORTIZ | ADDRESS ON FILE |
| MARTA MULERO RODRIGUEZ | ADDRESS ON FILE |
| MARTA N CUEVAS APONTE | ADDRESS ON FILE |
| MARTA N DE JESUS DE JESUS | ADDRESS ON FILE |
| MARTA N DIAZ CASTILLO | ADDRESS ON FILE |
| MARTA N DIAZ CASTILLO | ADDRESS ON FILE |
| MARTA N ESQUILIN GUZMAN | ADDRESS ON FILE |
| MARTA N MORENO FONTANEZ | ADDRESS ON FILE |
| MARTA N RAMIREZ ROSARIO | ADDRESS ON FILE |
| MARTA N SEVILLA BURGOS | ADDRESS ON FILE |
| MARTA N SEVILLA BURGOS | ADDRESS ON FILE |
| MARTA N VAZ ACEVEDO | ADDRESS ON FILE |
| MARTA N VEGA MORALES | ADDRESS ON FILE |
| MARTA NADAL PIZARRO | ADDRESS ON FILE |
| MARTA NADAL RODRIGUEZ | ADDRESS ON FILE |
| MARTA NARVAEZ ALEMAN | ADDRESS ON FILE |
| MARTA NARVAEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA NEGRON APONTE | ADDRESS ON FILE |
| MARTA NEGRON GONZALEZ | ADDRESS ON FILE |
| MARTA NEGRON PEREZ | ADDRESS ON FILE |
| MARTA NEGRON RENTAS | ADDRESS ON FILE |
| MARTA NEGRON REYES | ADDRESS ON FILE |
| MARTA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MARTA NIEVES COLON | ADDRESS ON FILE |
| MARTA NIEVES RIVERA | ADDRESS ON FILE |
| MARTA NIEVES RIVERA | ADDRESS ON FILE |
| MARTA NIEVES ROJAS | ADDRESS ON FILE |
| MARTA NOLASCO PADILLA | ADDRESS ON FILE |
| MARTA NOLASCO PADILLA | ADDRESS ON FILE |
| MARTA O O PEREZ MARRERO | ADDRESS ON FILE |
| MARTA O O PEREZ MARRERO | ADDRESS ON FILE |
| MARTA OCASIO CARABALLO | ADDRESS ON FILE |
| MARTA OCASIO RAMIREZ | ADDRESS ON FILE |
| MARTA OLMO DIAZ | ADDRESS ON FILE |
| MARTA ORTIZ CAMACHO | ADDRESS ON FILE |
| MARTA ORTIZ CORTIJO | ADDRESS ON FILE |
| MARTA ORTIZ CORTIJO | ADDRESS ON FILE |
| MARTA ORTIZ DAVILA | ADDRESS ON FILE |
| MARTA ORTIZ DAVILA | ADDRESS ON FILE |
| MARTA ORTIZ DAVILA | ADDRESS ON FILE |
| MARTA ORTIZ ESPINAL | ADDRESS ON FILE |
| MARTA ORTIZ FUENTES | ADDRESS ON FILE |
| MARTA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARTA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARTA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARTA ORTIZ JESUS | ADDRESS ON FILE |
| MARTA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARTA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARTA ORTIZ PEREZ | ADDRESS ON FILE |
| MARTA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA ORTIZ SANTANA | ADDRESS ON FILE |
| MARTA ORTUZ SALDANA | ADDRESS ON FILE |
| MARTA ORTUZ SALDANA | ADDRESS ON FILE |
| MARTA OSORIO VILLEGAS | ADDRESS ON FILE |
| MARTA OTERO FELICIANO | ADDRESS ON FILE |
| MARTA OTERO MANZO | ADDRESS ON FILE |
| MARTA OTERO NADAL | ADDRESS ON FILE |
| MARTA OTERO NADAL | ADDRESS ON FILE |
| MARTA PABON ALICEA | ADDRESS ON FILE |
| MARTA PABON ARROYO | ADDRESS ON FILE |
| MARTA PACHECO MATIAS | ADDRESS ON FILE |
| MARTA PACHECO MATIAS | ADDRESS ON FILE |
| MARTA PACHECO ORTIZ | ADDRESS ON FILE |
| MARTA PACHECO PACHECO | ADDRESS ON FILE |
| MARTA PACHECO RAVELO | ADDRESS ON FILE |
| MARTA PADRO ANDRADES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA PADRO ANDRADES | ADDRESS ON FILE |
| MARTA PADRO ANDRADES | ADDRESS ON FILE |
| MARTA PADRO DE RIVERA | ADDRESS ON FILE |
| MARTA PADUA VDA | ADDRESS ON FILE |
| MARTA PAGAN PEREZ | ADDRESS ON FILE |
| MARTA PAGAN PEREZ | ADDRESS ON FILE |
| MARTA PAGAN RIVERA | ADDRESS ON FILE |
| MARTA PAGAN RIVERA | ADDRESS ON FILE |
| MARTA PAGAN RIVERA | ADDRESS ON FILE |
| MARTA PAGAN SILVA | ADDRESS ON FILE |
| MARTA PANIAGUA TOLLINCHE | ADDRESS ON FILE |
| MARTA PEDRAZA LOPEZ | ADDRESS ON FILE |
| MARTA PENA CARRASQUILLO | ADDRESS ON FILE |
| MARTA PENA DISLA | ADDRESS ON FILE |
| MARTA PERELLO DE NIEVES | ADDRESS ON FILE |
| MARTA PEREZ CHIESA | ADDRESS ON FILE |
| MARTA PEREZ CORNIER | ADDRESS ON FILE |
| MARTA PEREZ CORNIER | ADDRESS ON FILE |
| MARTA PEREZ GUADALUPE | ADDRESS ON FILE |
| MARTA PEREZ IRIZARRY | ADDRESS ON FILE |
| MARTA PEREZ IRIZARRY | ADDRESS ON FILE |
| MARTA PEREZ IRIZARRY | ADDRESS ON FILE |
| MARTA PEREZ IRIZARRY | ADDRESS ON FILE |
| MARTA PEREZ IRIZARRY | ADDRESS ON FILE |
| MARTA PEREZ LOPEZ | ADDRESS ON FILE |
| MARTA PEREZ MORALES | ADDRESS ON FILE |
| MARTA PEREZ MORALES | ADDRESS ON FILE |
| MARTA PEREZ ORTIZ | ADDRESS ON FILE |
| MARTA PEREZ PAGAN | ADDRESS ON FILE |
| MARTA PEREZ PARIS | ADDRESS ON FILE |
| MARTA PINEIRO GONZALEZ | ADDRESS ON FILE |
| MARTA PINEIRO GONZALEZ | ADDRESS ON FILE |
| MARTA POLACO RIVERA | ADDRESS ON FILE |
| MARTA POLACO RIVERA | ADDRESS ON FILE |
| MARTA POLACO RIVERA | ADDRESS ON FILE |
| MARTA POSTIGO DE ROSSY | ADDRESS ON FILE |
| MARTA PROSPER DE RODRIGUEZ | ADDRESS ON FILE |
| MARTA PROSPER DE RODRIGUEZ | ADDRESS ON FILE |
| MARTA QUILES ALGARIN | ADDRESS ON FILE |
| MARTA QUINONES CORTES | ADDRESS ON FILE |
| MARTA QUINONES HERNANDEZ | ADDRESS ON FILE |
| MARTA QUINONES MARTINEZ | ADDRESS ON FILE |
| MARTA QUINONES MARTINEZ | ADDRESS ON FILE |
| MARTA QUINONES NAVARRO | ADDRESS ON FILE |
| MARTA QUINONES QUINONES | ADDRESS ON FILE |
| MARTA QUINONEZ ZAYAS | ADDRESS ON FILE |
| MARTA QUIONES BORRERO | ADDRESS ON FILE |
| MARTA QUIONES MARTINEZ | ADDRESS ON FILE |
| MARTA R ARROYO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA R COLON TORRES | ADDRESS ON FILE |
| MARTA R CONTES | ADDRESS ON FILE |
| MARTA R GUZMAN TORRES | ADDRESS ON FILE |
| MARTA R JIMENEZ GONZALEZ | ADDRESS ON FILE |
| MARTA R JIMENEZ GONZALEZ | ADDRESS ON FILE |
| MARTA R LUGO GONZALEZ | ADDRESS ON FILE |
| MARTA R LUGO GONZALEZ | ADDRESS ON FILE |
| MARTA R MELENDEZ MARRERO | ADDRESS ON FILE |
| MARTA R NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARTA R NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARTA R R DIAZ BURGOS | ADDRESS ON FILE |
| MARTA R R DIAZ BURGOS | ADDRESS ON FILE |
| MARTA R R FERRER CABALLERO | ADDRESS ON FILE |
| MARTA R RIVERA BURGOS | ADDRESS ON FILE |
| MARTA R RIVERA RIVERA | ADDRESS ON FILE |
| MARTA R ROUBERT COLON | ADDRESS ON FILE |
| MARTA R ROUBERT COLON | ADDRESS ON FILE |
| MARTA R SANTIAGO COLON | ADDRESS ON FILE |
| MARTA R VALENTIN APONTE | ADDRESS ON FILE |
| MARTA RAMIREZ MORALES | ADDRESS ON FILE |
| MARTA RAMIREZ MORALES | ADDRESS ON FILE |
| MARTA RAMIREZ MORENO | ADDRESS ON FILE |
| MARTA RAMIREZ SOUCHET | ADDRESS ON FILE |
| MARTA RAMOS CASANOVA | ADDRESS ON FILE |
| MARTA RAMOS CIRINO | ADDRESS ON FILE |
| MARTA RAMOS CLEMENTE | ADDRESS ON FILE |
| MARTA RAMOS CLEMENTE | ADDRESS ON FILE |
| MARTA RAMOS CRUZ | ADDRESS ON FILE |
| MARTA RAMOS DE JESUS | ADDRESS ON FILE |
| MARTA RAMOS GONZALEZ | ADDRESS ON FILE |
| MARTA RAMOS JESUS | ADDRESS ON FILE |
| MARTA RAMOS JESUS | ADDRESS ON FILE |
| MARTA RAMOS LEBRON | ADDRESS ON FILE |
| MARTA REGUERO NEGRON | ADDRESS ON FILE |
| MARTA REYES GARCIA | ADDRESS ON FILE |
| MARTA REYES RODRIGUEZ | ADDRESS ON FILE |
| MARTA REYES SANCHEZ | ADDRESS ON FILE |
| MARTA REYES SANTOS | ADDRESS ON FILE |
| MARTA RIVERA BERRIOS | ADDRESS ON FILE |
| MARTA RIVERA BERRIOS | ADDRESS ON FILE |
| MARTA RIVERA COLON | ADDRESS ON FILE |
| MARTA RIVERA CRUZ | ADDRESS ON FILE |
| MARTA RIVERA DE JESUS | ADDRESS ON FILE |
| MARTA RIVERA DE JESUS | ADDRESS ON FILE |
| MARTA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARTA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARTA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARTA RIVERA JESUS | ADDRESS ON FILE |
| MARTA RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA RIVERA MARZAN | ADDRESS ON FILE |
| MARTA RIVERA MARZAN | ADDRESS ON FILE |
| MARTA RIVERA MONTANEZ | ADDRESS ON FILE |
| MARTA RIVERA OJEDA | ADDRESS ON FILE |
| MARTA RIVERA OJEDA | ADDRESS ON FILE |
| MARTA RIVERA OROZCO | ADDRESS ON FILE |
| MARTA RIVERA ORTIZ | ADDRESS ON FILE |
| MARTA RIVERA ORTIZ | ADDRESS ON FILE |
| MARTA RIVERA REYES | ADDRESS ON FILE |
| MARTA RIVERA RIVERA | ADDRESS ON FILE |
| MARTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARTA RIVERA ROSADO | ADDRESS ON FILE |
| MARTA RIVERA ROSARIO | ADDRESS ON FILE |
| MARTA RIVERA ROSARIO | ADDRESS ON FILE |
| MARTA RIVERA ROSARIO | ADDRESS ON FILE |
| MARTA RIVERA SEGARRA | ADDRESS ON FILE |
| MARTA RIVERA TURELL | ADDRESS ON FILE |
| MARTA RIVERA VARGAS | ADDRESS ON FILE |
| MARTA RIVERA VARGAS | ADDRESS ON FILE |
| MARTA RIVERA VELEZ | ADDRESS ON FILE |
| MARTA RIVERA VELEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MARTA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| MARTA RODRIGUEZ CARMONA | ADDRESS ON FILE |
| MARTA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARTA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARTA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| MARTA RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MARTA RODRIGUEZ MENAY | ADDRESS ON FILE |
| MARTA RODRIGUEZ MERCED | ADDRESS ON FILE |
| MARTA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| MARTA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARTA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARTA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARTA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARTA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA RODRIGUEZ SILVA | ADDRESS ON FILE |
| MARTA RODRIGUEZ TORO | ADDRESS ON FILE |
| MARTA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARTA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MARTA RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARTA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARTA ROJAS CUMMINGS | ADDRESS ON FILE |
| MARTA ROLDAN RIVERA | ADDRESS ON FILE |
| MARTA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARTA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARTA ROMAN SELVA | ADDRESS ON FILE |
| MARTA ROMAN VEGA | ADDRESS ON FILE |
| MARTA ROQUE SANTANA | ADDRESS ON FILE |
| MARTA ROSA BAUZA | ADDRESS ON FILE |
| MARTA ROSA CEPEDA | ADDRESS ON FILE |
| MARTA ROSA RIVERA | ADDRESS ON FILE |
| MARTA ROSADO OTERO | ADDRESS ON FILE |
| MARTA ROSADO OTERO | ADDRESS ON FILE |
| MARTA ROSARIO TORRES | ADDRESS ON FILE |
| MARTA ROSAS RIOS | ADDRESS ON FILE |
| MARTA RUIZ | ADDRESS ON FILE |
| MARTA RUIZ | ADDRESS ON FILE |
| MARTA RUIZ RUIZ | ADDRESS ON FILE |
| MARTA RUIZ TORRES | ADDRESS ON FILE |
| MARTA RUIZ TORRES | ADDRESS ON FILE |
| MARTA S ALBANESE BRAS | ADDRESS ON FILE |
| MARTA S ARROYO PLAUD | ADDRESS ON FILE |
| MARTA S CAMACHO BAYRON | ADDRESS ON FILE |
| MARTA S FIGUEROA NIEVES | ADDRESS ON FILE |
| MARTA S JIMENEZ ROSA | ADDRESS ON FILE |
| MARTA S MARTI SANTANA | ADDRESS ON FILE |
| MARTA S RIVERA APONTE | ADDRESS ON FILE |
| MARTA S RIVERA DEL | ADDRESS ON FILE |
| MARTA S RODRIGUEZ HIRALDO | ADDRESS ON FILE |
| MARTA S RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARTA S SANTIAGO SANCHEZ | ADDRESS ON FILE |
| MARTA S VARGAS CORTES | ADDRESS ON FILE |
| MARTA S VARGAS CRUZ | ADDRESS ON FILE |
| MARTA SANCHEZ ARROYO | ADDRESS ON FILE |
| MARTA SANCHEZ ARROYO | ADDRESS ON FILE |
| MARTA SANCHEZ BERRIOS | ADDRESS ON FILE |
| MARTA SANCHEZ CAMACHO | ADDRESS ON FILE |
| MARTA SANCHEZ CAMACHO | ADDRESS ON FILE |
| MARTA SANCHEZ CAMACHO | ADDRESS ON FILE |
| MARTA SANCHEZ DIAZ | ADDRESS ON FILE |
| MARTA SANCHEZ JIMENEZ | ADDRESS ON FILE |
| MARTA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MARTA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARTA SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA SANCHEZ ROMAN | ADDRESS ON FILE |
| MARTA SANCHEZ RUIZ | ADDRESS ON FILE |
| MARTA SANCHEZ VALDES | ADDRESS ON FILE |
| MARTA SANCHEZ VALDES | ADDRESS ON FILE |
| MARTA SANTANA OQUENDO | ADDRESS ON FILE |
| MARTA SANTANA RIVERA | ADDRESS ON FILE |
| MARTA SANTIAGO | ADDRESS ON FILE |
| MARTA SANTIAGO | ADDRESS ON FILE |
| MARTA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARTA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARTA SANTIAGO ALVARADO | ADDRESS ON FILE |
| MARTA SANTIAGO CARTAGENA | ADDRESS ON FILE |
| MARTA SANTIAGO CINTRON | ADDRESS ON FILE |
| MARTA SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARTA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARTA SANTIAGO RUBERO | ADDRESS ON FILE |
| MARTA SANTIAGO SANTOS | ADDRESS ON FILE |
| MARTA SANTOS TORRES | ADDRESS ON FILE |
| MARTA SEDA PAGAN | ADDRESS ON FILE |
| MARTA SEPULVEDA VALENTIN | ADDRESS ON FILE |
| MARTA SERRANO GARCIA | ADDRESS ON FILE |
| MARTA SERRANO NEGRON | ADDRESS ON FILE |
| MARTA SEVILLA ECHEVARRIA | ADDRESS ON FILE |
| MARTA SEVILLA ORTIZ | ADDRESS ON FILE |
| MARTA SILVA MEDERO | ADDRESS ON FILE |
| MARTA SILVA OCASIO | ADDRESS ON FILE |
| MARTA SILVESTRE MARCANO | ADDRESS ON FILE |
| MARTA SOBRINO RIVAS | ADDRESS ON FILE |
| MARTA SOLA CENTENO | ADDRESS ON FILE |
| MARTA SOLIS RIVERA | ADDRESS ON FILE |
| MARTA SOTO AYALA | ADDRESS ON FILE |
| MARTA SOTO RIVERA | ADDRESS ON FILE |
| MARTA SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARTA SULIVERAS VARGA | ADDRESS ON FILE |
| MARTA T LOPEZ LOPEZ | ADDRESS ON FILE |
| MARTA T MEAUX PEREDA | ADDRESS ON FILE |
| MARTA T REY CACHO | ADDRESS ON FILE |
| MARTA T RODRIGUEZ FONSECA | ADDRESS ON FILE |
| MARTA T TORRENS MORELL | ADDRESS ON FILE |
| MARTA TEXIDOR RAMIREZ | ADDRESS ON FILE |
| MARTA TIRADO CARRASQUILLO | ADDRESS ON FILE |
| MARTA TIRADO VIERA | ADDRESS ON FILE |
| MARTA TORRES CARTAGENA | ADDRESS ON FILE |
| MARTA TORRES HERNANDEZ | ADDRESS ON FILE |
| MARTA TORRES LOPEZ | ADDRESS ON FILE |
| MARTA TORRES MOJICA | ADDRESS ON FILE |
| MARTA TORRES ORTIZ | ADDRESS ON FILE |
| MARTA TORRES RIVERA | ADDRESS ON FILE |
| MARTA TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA TORRES SANCHEZ | ADDRESS ON FILE |
| MARTA TORRES SANCHEZ | ADDRESS ON FILE |
| MARTA TORRES SANTIAGO | ADDRESS ON FILE |
| MARTA TORRES SANTIAGO | ADDRESS ON FILE |
| MARTA TORRES SANTIAGO | ADDRESS ON FILE |
| MARTA TORRES SOTO | ADDRESS ON FILE |
| MARTA TORRES TORRES | ADDRESS ON FILE |
| MARTA TORRES TORRES | ADDRESS ON FILE |
| MARTA TOSADO CRESPO | ADDRESS ON FILE |
| MARTA TREVINO PAGAN | ADDRESS ON FILE |
| MARTA V AYALA ORTIZ | ADDRESS ON FILE |
| MARTA V BONET CARDONA | ADDRESS ON FILE |
| MARTA V FIGUEROA TORRE | ADDRESS ON FILE |
| MARTA V GONZALEZ BURGOS | ADDRESS ON FILE |
| MARTA V JIMENEZ DIAZ | ADDRESS ON FILE |
| MARTA V JIMENEZ DIAZ | ADDRESS ON FILE |
| MARTA V JUSTINIANO SANCHEZ | ADDRESS ON FILE |
| MARTA V MARTINEZ SEMIDEY | ADDRESS ON FILE |
| MARTA V MIRANDA GONZALEZ | ADDRESS ON FILE |
| MARTA V MIRANDA GONZALEZ | ADDRESS ON FILE |
| MARTA V NUNEZ PEREZ | ADDRESS ON FILE |
| MARTA V ORTIZ GARCIA | ADDRESS ON FILE |
| MARTA V ORTIZ GARCIA | ADDRESS ON FILE |
| MARTA V ORTIZ GARCIA | ADDRESS ON FILE |
| MARTA V ORTIZ GARCIA | ADDRESS ON FILE |
| MARTA V ORTIZ TORRES | ADDRESS ON FILE |
| MARTA V ORTIZ TORRES | ADDRESS ON FILE |
| MARTA V PEREZ ACEVEDO | ADDRESS ON FILE |
| MARTA V PEREZ ACEVEDO | ADDRESS ON FILE |
| MARTA V QUINONES BERNABE | ADDRESS ON FILE |
| MARTA V QUINONES BERNABE | ADDRESS ON FILE |
| MARTA V QUINONES BERNABE | ADDRESS ON FILE |
| MARTA V TORRES TORRES | ADDRESS ON FILE |
| MARTA V TORRES VEGA | ADDRESS ON FILE |
| MARTA V TORRES VEGA | ADDRESS ON FILE |
| MARTA V V RIVERA MADERA | ADDRESS ON FILE |
| MARTA V V TORRES TORRES | ADDRESS ON FILE |
| MARTA VALVERDE ROMAN | ADDRESS ON FILE |
| MARTA VARGAS AYALA | ADDRESS ON FILE |
| MARTA VARGAS CASILLAS | ADDRESS ON FILE |
| MARTA VARGAS CUCHI | ADDRESS ON FILE |
| MARTA VARGAS RIVERA | ADDRESS ON FILE |
| MARTA VARGAS ROSARIO | ADDRESS ON FILE |
| MARTA VAZQUEZ | ADDRESS ON FILE |
| MARTA VAZQUEZ | ADDRESS ON FILE |
| MARTA VAZQUEZ COLLAZO | ADDRESS ON FILE |
| MARTA VAZQUEZ CONDE | ADDRESS ON FILE |
| MARTA VAZQUEZ CRESPO | ADDRESS ON FILE |
| MARTA VAZQUEZ CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA VAZQUEZ ORTEGA | ADDRESS ON FILE |
| MARTA VAZQUEZ QUILES | ADDRESS ON FILE |
| MARTA VAZQUEZ RAMOS | ADDRESS ON FILE |
| MARTA VAZQUEZ RAMOS | ADDRESS ON FILE |
| MARTA VAZQUEZ RAMOS | ADDRESS ON FILE |
| MARTA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| MARTA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARTA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARTA VAZQUEZ TORRES | ADDRESS ON FILE |
| MARTA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARTA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARTA VAZQUEZ VEGA | ADDRESS ON FILE |
| MARTA VAZQUEZ VERGARA | ADDRESS ON FILE |
| MARTA VAZQUEZ VIDOT | ADDRESS ON FILE |
| MARTA VEGA CIRILO | ADDRESS ON FILE |
| MARTA VEGA GARCIA | ADDRESS ON FILE |
| MARTA VEGA RIVERA | ADDRESS ON FILE |
| MARTA VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARTA VEGA ROSARIO | ADDRESS ON FILE |
| MARTA VEGA SANCHEZ | ADDRESS ON FILE |
| MARTA VEGA SANCHEZ | ADDRESS ON FILE |
| MARTA VEGA TORRES | ADDRESS ON FILE |
| MARTA VELAZQUEZ LUGO | ADDRESS ON FILE |
| MARTA VELEZ | ADDRESS ON FILE |
| MARTA VELEZ BURGOS | ADDRESS ON FILE |
| MARTA VELEZ CORNIER | ADDRESS ON FILE |
| MARTA VELEZ MARTINEZ | ADDRESS ON FILE |
| MARTA VELEZ MARTINEZ | ADDRESS ON FILE |
| MARTA VELEZ PASTORIZA | ADDRESS ON FILE |
| MARTA VERA MARTINEZ | ADDRESS ON FILE |
| MARTA VERA RAMIREZ | ADDRESS ON FILE |
| MARTA VIERA CARRASQUILLO | ADDRESS ON FILE |
| MARTA VIERA RIVERA | ADDRESS ON FILE |
| MARTA VILLEGAS DEL | ADDRESS ON FILE |
| MARTA VILLEGAS GONZALEZ | ADDRESS ON FILE |
| MARTA VILLEGAS MORALES | ADDRESS ON FILE |
| MARTA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| MARTA Y MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARTA Y MEDINA MUNOZ | ADDRESS ON FILE |
| MARTA Y MERCED BERMUDEZ | ADDRESS ON FILE |
| MARTA Y RUIZ HASSELMYER | ADDRESS ON FILE |
| MARTA Y SERNA VELAZQUES | ADDRESS ON FILE |
| MARTA Z FERRER ANDINO | ADDRESS ON FILE |
| MARTA Z NAZARIO PIETRI | ADDRESS ON FILE |
| MARTA Z OCASIO SERRANO | ADDRESS ON FILE |
| MARTAELENA CARLO LAPORTE | ADDRESS ON FILE |
| MARTALINA LARA NARANJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTALINA RODRIGUEZ GUILBE | ADDRESS ON FILE |
| MARTALINA RODRIGUEZ GUILBE | ADDRESS ON FILE |
| MARTANGELY SANCHEZ SAEZ | ADDRESS ON FILE |
| MARTE GAUD HENRIQUEZ | ADDRESS ON FILE |
| MARTE MA RODRIGUEZ | ADDRESS ON FILE |
| MARTE MA RODRIGUEZ | ADDRESS ON FILE |
| MARTELL I VEGA | ADDRESS ON FILE |
| MARTELL I VEGA | ADDRESS ON FILE |
| MARTELL I VEGA | ADDRESS ON FILE |
| MARTENS H PERALTAJUAN | ADDRESS ON FILE |
| MARTHA A CALDERON TEJEDA | ADDRESS ON FILE |
| MARTHA ACEVEDO IRIZARRY | ADDRESS ON FILE |
| MARTHA ALMODOVAR CABRERA | ADDRESS ON FILE |
| MARTHA ALVARES RIOS | ADDRESS ON FILE |
| MARTHA AYALA DELGADO | ADDRESS ON FILE |
| MARTHA B B RIVERA SANTIAGO | ADDRESS ON FILE |
| MARTHA B RIVERA SANTIAGO | ADDRESS ON FILE |
| MARTHA BARZAGA URQUIZA | ADDRESS ON FILE |
| MARTHA BETANCES BAEZ | ADDRESS ON FILE |
| MARTHA BONANO RIVERA | ADDRESS ON FILE |
| MARTHA C ALFARO ALAS | ADDRESS ON FILE |
| MARTHA C RIVERA ORTIZ | ADDRESS ON FILE |
| MARTHA C SANCHEZ ESPINOSA | ADDRESS ON FILE |
| MARTHA C SOTO RIVERA | ADDRESS ON FILE |
| MARTHA CANO TALENO | ADDRESS ON FILE |
| MARTHA CHAVEZ | ADDRESS ON FILE |
| MARTHA CIRCUNS DE FRENCH | ADDRESS ON FILE |
| MARTHA CORA MORALES | ADDRESS ON FILE |
| MARTHA CORNEJO ALVARADO | ADDRESS ON FILE |
| MARTHA CRUZ GONZALEZ | ADDRESS ON FILE |
| MARTHA D FIGUEROA PAGAN | ADDRESS ON FILE |
| MARTHA DPLANA COLLAZO | ADDRESS ON FILE |
| MARTHA DPLANA COLLAZO | ADDRESS ON FILE |
| MARTHA E CARRASQUILLO TORRES | ADDRESS ON FILE |
| MARTHA E MALDONADO MALDONADO | ADDRESS ON FILE |
| MARTHA E ROSARIO ROSA | ADDRESS ON FILE |
| MARTHA E VELAZQUEZ ADORNO | ADDRESS ON FILE |
| MARTHA EVANGELISTA REINOSO | ADDRESS ON FILE |
| MARTHA FIGUEROA ALICEA | ADDRESS ON FILE |
| MARTHA FIGUEROA MEDINA | ADDRESS ON FILE |
| MARTHA G MACIAS ROMERO | ADDRESS ON FILE |
| MARTHA G NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTHA G OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| MARTHA GARCIA QUINONES | ADDRESS ON FILE |
| MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE |
| MARTHA GONZALEZ DUMOIS | ADDRESS ON FILE |
| MARTHA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARTHA GUILLONT MUNIZ | ADDRESS ON FILE |
| MARTHA GUILLONT MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTHA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARTHA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARTHA HIDALGO ALGARIN | ADDRESS ON FILE |
| MARTHA HORTON MERENGUEL | ADDRESS ON FILE |
| MARTHA I ARVELO COLON | ADDRESS ON FILE |
| MARTHA I BETANCOURT VIERA | ADDRESS ON FILE |
| MARTHA I BRAVO COLUNGA | ADDRESS ON FILE |
| MARTHA I CUEVAS DIAZ | ADDRESS ON FILE |
| MARTHA I ECHEVARRIA | ADDRESS ON FILE |
| MARTHA I FERNANDEZ BETANCO | ADDRESS ON FILE |
| MARTHA I HERNANDEZ VALENTIN | ADDRESS ON FILE |
| MARTHA I JUSTINIANO MTNEZ | ADDRESS ON FILE |
| MARTHA I LOZADA HIDALGO | ADDRESS ON FILE |
| MARTHA I LOZADA HIDALGO | ADDRESS ON FILE |
| MARTHA I MARTINEZ BRACERO | ADDRESS ON FILE |
| MARTHA I MELENDEZ ORTIZ | ADDRESS ON FILE |
| MARTHA I MELENDEZ ORTIZ | ADDRESS ON FILE |
| MARTHA I ROCHE ASTACIO | ADDRESS ON FILE |
| MARTHA I RODRIGUEZ COLON | ADDRESS ON FILE |
| MARTHA I RODRIGUEZ SEGURA | ADDRESS ON FILE |
| MARTHA I RUIZ SANTIAGO | ADDRESS ON FILE |
| MARTHA I SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARTHA I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARTHA I SILVA ARROYO | ADDRESS ON FILE |
| MARTHA I SUAREZ RIVERA | ADDRESS ON FILE |
| MARTHA I VAZQUEZ AVILES | ADDRESS ON FILE |
| MARTHA I VAZQUEZ PADILLA | ADDRESS ON FILE |
| MARTHA I VAZQUEZ PADILLA | ADDRESS ON FILE |
| MARTHA INOSTROZA ANDINO | ADDRESS ON FILE |
| MARTHA J MERCADO GARCIA | ADDRESS ON FILE |
| MARTHA J MONTALVO SOTO | ADDRESS ON FILE |
| MARTHA J NAZARIO CHACON | ADDRESS ON FILE |
| MARTHA J SANTIAGO ROTH | ADDRESS ON FILE |
| MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE |
| MARTHA L MARIN GALARZA | ADDRESS ON FILE |
| MARTHA L MERCADO CINTRON | ADDRESS ON FILE |
| MARTHA L MERCADO CINTRON | ADDRESS ON FILE |
| MARTHA L VELEZ GONZALEZ | ADDRESS ON FILE |
| MARTHA LEON COLON | ADDRESS ON FILE |
| MARTHA LUGO FIGUEROA | ADDRESS ON FILE |
| MARTHA M GONZALEZ CUEVAS | ADDRESS ON FILE |
| MARTHA M M RODRIGUEZ LIQUET | ADDRESS ON FILE |
| MARTHA M M RODRIGUEZ LIQUET | ADDRESS ON FILE |
| MARTHA M MORALES MERCADO | ADDRESS ON FILE |
| MARTHA M SOTO SANTIAGO | ADDRESS ON FILE |
| MARTHA M SOTO SANTIAGO | ADDRESS ON FILE |
| MARTHA MACFIE CRUZ | ADDRESS ON FILE |
| MARTHA MALDONADO CAMERON | ADDRESS ON FILE |
| MARTHA MARIN GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTHA MARIN GALARZA | ADDRESS ON FILE |
| MARTHA MARRERO RAMOS | ADDRESS ON FILE |
| MARTHA MARTINEZ CLAUDIO | ADDRESS ON FILE |
| MARTHA MARTINEZ TORRADO | ADDRESS ON FILE |
| MARTHA MARTINEZ VELEZ | ADDRESS ON FILE |
| MARTHA MARTINEZ VELEZ | ADDRESS ON FILE |
| MARTHA MATOS RODRIGUEZ | ADDRESS ON FILE |
| MARTHA MENCHACA | ADDRESS ON FILE |
| MARTHA MENCHACA MARTINEZ | ADDRESS ON FILE |
| MARTHA MORALES BARRETO | ADDRESS ON FILE |
| MARTHA NEGRON CORREA | ADDRESS ON FILE |
| MARTHA NEGRON LOPEZ | ADDRESS ON FILE |
| MARTHA NEGRON MALDONADO | ADDRESS ON FILE |
| MARTHA OCTAVIANI OLIVIERI | ADDRESS ON FILE |
| MARTHA OLIVO MARTINEZ | ADDRESS ON FILE |
| MARTHA PAGAN TREVINO | ADDRESS ON FILE |
| MARTHA POSADA DE NATER | ADDRESS ON FILE |
| MARTHA R VENTURA CLAVELL | ADDRESS ON FILE |
| MARTHA RAMIREZ RIVERA | ADDRESS ON FILE |
| MARTHA RESTO GOMEZ | ADDRESS ON FILE |
| MARTHA RIVERA GUADALUPE | ADDRESS ON FILE |
| MARTHA RIVERA ORTIZ | ADDRESS ON FILE |
| MARTHA RIVERA ORTIZ | ADDRESS ON FILE |
| MARTHA RIVERA ROSA | ADDRESS ON FILE |
| MARTHA RODRIGUEZ CASIANO | ADDRESS ON FILE |
| MARTHA RODRIGUEZ CASIANO | ADDRESS ON FILE |
| MARTHA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARTHA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTHA ROJAS CUMMINGS | ADDRESS ON FILE |
| MARTHA ROMAN LIND | ADDRESS ON FILE |
| MARTHA ROMERO CORTES | ADDRESS ON FILE |
| MARTHA S CORDERO PIMENTEL | ADDRESS ON FILE |
| MARTHA S PALMER GUERRA | ADDRESS ON FILE |
| MARTHA SANTOS CRUZ | ADDRESS ON FILE |
| MARTHA SANTOS CRUZ | ADDRESS ON FILE |
| MARTHA SEDA RIVERA | ADDRESS ON FILE |
| MARTHA TIRADO CRUZ | ADDRESS ON FILE |
| MARTHA TORIBIO MARTINEZ | ADDRESS ON FILE |
| MARTHA TORRES DELGADO | ADDRESS ON FILE |
| MARTHA TORRES MARTINEZ | ADDRESS ON FILE |
| MARTHA TORRES MENA | ADDRESS ON FILE |
| MARTHA VAZ CORTES | ADDRESS ON FILE |
| MARTHA VAZ CORTES | ADDRESS ON FILE |
| MARTHA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTHA VEGA GARCIA | ADDRESS ON FILE |
| MARTHA VILLEGAS BENITEZ | ADDRESS ON FILE |
| MARTHA X BERRIOS REYES | ADDRESS ON FILE |
| MARTHARANYELIS RIVERA MENDEZ | ADDRESS ON FILE |
| MARTI MA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIDE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARTIDES LARA ROSARIO | ADDRESS ON FILE |
| MARTIINA VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| MARTIINA VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| MARTIN A BELTRAN SANCHEZ | ADDRESS ON FILE |
| MARTIN A CABAN RAMOS | ADDRESS ON FILE |
| MARTIN A CALDERON GONZALEZ | ADDRESS ON FILE |
| MARTIN A CALDERON GONZALEZ | ADDRESS ON FILE |
| MARTIN A CARTAGENA LEBRON | ADDRESS ON FILE |
| MARTIN A GIRON RODRIGUEZ | ADDRESS ON FILE |
| MARTIN A GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARTIN A PAGAN PAGAN | ADDRESS ON FILE |
| MARTIN A RAMOS GONZALEZ | ADDRESS ON FILE |
| MARTIN A RODRIGUEZ CINTRON | ADDRESS ON FILE |
| MARTIN A SANTIAGO TORRES | ADDRESS ON FILE |
| MARTIN A VELEZ RUIZ | ADDRESS ON FILE |
| MARTIN ACEVEDO CLAUDIO | ADDRESS ON FILE |
| MARTIN ACOSTA ACOSTA | ADDRESS ON FILE |
| MARTIN ACOSTA ACOSTA | ADDRESS ON FILE |
| MARTIN AFANADOR VAZQUEZ | ADDRESS ON FILE |
| MARTIN ALERS LEDOUX | ADDRESS ON FILE |
| MARTIN ALVARADO BENVENUTTI | ADDRESS ON FILE |
| MARTIN ALVARADO COLON | ADDRESS ON FILE |
| MARTIN ALVARADO PEDRAZA | ADDRESS ON FILE |
| MARTIN ALVARADO PEDRAZA | ADDRESS ON FILE |
| MARTIN ALVAREZ RAMIREZ | ADDRESS ON FILE |
| MARTIN APONTE COLON | ADDRESS ON FILE |
| MARTIN APONTE RIVERA | ADDRESS ON FILE |
| MARTIN AQUINO CRUZ | ADDRESS ON FILE |
| MARTIN ARCE ORTIZ | ADDRESS ON FILE |
| MARTIN ARCE RIVERA | ADDRESS ON FILE |
| MARTIN ARCE SANTOS | ADDRESS ON FILE |
| MARTIN ARROYO RIESTRA | ADDRESS ON FILE |
| MARTIN ARZOLA VEGA | ADDRESS ON FILE |
| MARTIN ARZUAGA MARRERO | ADDRESS ON FILE |
| MARTIN ARZUAGA MARRERO | ADDRESS ON FILE |
| MARTIN AS SHEILA | ADDRESS ON FILE |
| MARTIN AULET BERRIOS | ADDRESS ON FILE |
| MARTIN B ALDARONDO TORRES | ADDRESS ON FILE |
| MARTIN B ALDARONDO TORRES | ADDRESS ON FILE |
| MARTIN BARRETO PINO | ADDRESS ON FILE |
| MARTIN BELTRAN SANCHEZ | ADDRESS ON FILE |
| MARTIN BONILLA RIVERA | ADDRESS ON FILE |
| MARTIN BURGOS VAZQUEZ | ADDRESS ON FILE |
| MARTIN CABRERA RIOS | ADDRESS ON FILE |
| MARTIN CAMACHO RIVERA | ADDRESS ON FILE |
| MARTIN CARBONELL DIAZ | ADDRESS ON FILE |
| MARTIN CASIANO RIVERA | ADDRESS ON FILE |
| MARTIN CASTRO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN CLAVERAL RODRIGUEZ | ADDRESS ON FILE |
| MARTIN COLON CRUZ | ADDRESS ON FILE |
| MARTIN COLON FELIX | ADDRESS ON FILE |
| MARTIN COLON FELIX | ADDRESS ON FILE |
| MARTIN COLON FELIX | ADDRESS ON FILE |
| MARTIN COLON MELENDEZ | ADDRESS ON FILE |
| MARTIN CONCEPCION CAJIGAS | ADDRESS ON FILE |
| MARTIN CONCEPCION SALGADO | ADDRESS ON FILE |
| MARTIN CONCEPCION SALGADO | ADDRESS ON FILE |
| MARTIN CRESPO C NO APELLIDO | ADDRESS ON FILE |
| MARTIN CRESPO PEREZ | ADDRESS ON FILE |
| MARTIN CRESPO PEREZ | ADDRESS ON FILE |
| MARTIN CRUZ | ADDRESS ON FILE |
| MARTIN CRUZ PEREZ | ADDRESS ON FILE |
| MARTIN CRUZ PEREZ | ADDRESS ON FILE |
| MARTIN CRUZ PEREZ | ADDRESS ON FILE |
| MARTIN CRUZ RIVERA | ADDRESS ON FILE |
| MARTIN CRUZ RIVERA | ADDRESS ON FILE |
| MARTIN CRUZ RIVERA | ADDRESS ON FILE |
| MARTIN CRUZ ROBLES | ADDRESS ON FILE |
| MARTIN CUEVAS ALFONSO | ADDRESS ON FILE |
| MARTIN CURET VAZQUEZ | ADDRESS ON FILE |
| MARTIN D RIVERA TIRADO | ADDRESS ON FILE |
| MARTIN DAVID ESPADA | ADDRESS ON FILE |
| MARTIN DAVID ESPADA | ADDRESS ON FILE |
| MARTIN DAVILA | ADDRESS ON FILE |
| MARTIN DE JESUS FLORES | ADDRESS ON FILE |
| MARTIN DE JESUS ROLDAN | ADDRESS ON FILE |
| MARTIN DE JESUS ROLDAN | ADDRESS ON FILE |
| MARTIN DEL VALLE NUNEZ | ADDRESS ON FILE |
| MARTIN DELGADO PEDROSA | ADDRESS ON FILE |
| MARTIN DELGADO VILLEGAS | ADDRESS ON FILE |
| MARTIN DIAZ CAMACHO | ADDRESS ON FILE |
| MARTIN DIAZ COLLAZO | ADDRESS ON FILE |
| MARTIN DIAZ CRUZ | ADDRESS ON FILE |
| MARTIN DIAZ VEGUILLA | ADDRESS ON FILE |
| MARTIN E CABALLERO ECHEVARRIA | ADDRESS ON FILE |
| MARTIN E GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARTIN E LOPEZ CRUZ | ADDRESS ON FILE |
| MARTIN E LOPEZ RIVERA | ADDRESS ON FILE |
| MARTIN E MORALES CLAUDIO | ADDRESS ON FILE |
| MARTIN E RODRIGUEZ COLON | ADDRESS ON FILE |
| MARTIN ECHEVARRIA MENDOZA | ADDRESS ON FILE |
| MARTIN ESPINOSA RIVERA | ADDRESS ON FILE |
| MARTIN ESPINOSA RIVERA | ADDRESS ON FILE |
| MARTIN ESTRADA GALARZA | ADDRESS ON FILE |
| MARTIN FANTAUZZI CAMACHO | ADDRESS ON FILE |
| MARTIN FELICIANO ACEVEDO | ADDRESS ON FILE |
| MARTIN FELICIANO DEL PILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN FERRER | ADDRESS ON FILE |
| MARTIN FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARTIN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MARTIN FRESNEDA MOZO | ADDRESS ON FILE |
| MARTIN G COLON BADILLO | ADDRESS ON FILE |
| MARTIN G COLON BADILLO | ADDRESS ON FILE |
| MARTIN G TORRES NEGRON | ADDRESS ON FILE |
| MARTIN GARCIA CONDE | ADDRESS ON FILE |
| MARTIN GARCIA RIVERA | ADDRESS ON FILE |
| MARTIN GARCIA RIVERA | ADDRESS ON FILE |
| MARTIN GOMEZ LEAL | ADDRESS ON FILE |
| MARTIN GONZALEZ BORRERO | ADDRESS ON FILE |
| MARTIN GONZALEZ COLON | ADDRESS ON FILE |
| MARTIN GONZALEZ COLON | ADDRESS ON FILE |
| MARTIN GONZALEZ MARTINE | ADDRESS ON FILE |
| MARTIN GONZALEZ MARTINE | ADDRESS ON FILE |
| MARTIN GONZALEZ TORRES | ADDRESS ON FILE |
| MARTIN GUITIERREZ | ADDRESS ON FILE |
| MARTIN GUITIERREZ | ADDRESS ON FILE |
| MARTIN GUITIERREZ | ADDRESS ON FILE |
| MARTIN H PICHARDO MARTINEZ | ADDRESS ON FILE |
| MARTIN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MARTIN HERNANDEZ PENA | ADDRESS ON FILE |
| MARTIN HERNANDEZ PENA | ADDRESS ON FILE |
| MARTIN I RAMOS JUNQUERA | ADDRESS ON FILE |
| MARTIN I RIVAS SEPULVEDA | ADDRESS ON FILE |
| MARTIN IRIZARRY ORTIZ | ADDRESS ON FILE |
| MARTIN IRIZARRY ORTIZ | ADDRESS ON FILE |
| MARTIN ISALES PIZARRO | ADDRESS ON FILE |
| MARTIN ISALES PIZARRO | ADDRESS ON FILE |
| MARTIN J COSME CORDERO | ADDRESS ON FILE |
| MARTIN J GONZALEZ ROSADO | ADDRESS ON FILE |
| MARTIN J GONZALEZ ROSADO | ADDRESS ON FILE |
| MARTIN J ORTIZ MORALES | ADDRESS ON FILE |
| MARTIN JESUS PAZ | ADDRESS ON FILE |
| MARTIN JESUS PAZ | ADDRESS ON FILE |
| MARTIN JIMENEZ CUBERO | ADDRESS ON FILE |
| MARTIN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTIN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTIN JIMENEZ SANTIAGO | ADDRESS ON FILE |
| MARTIN JOEL RIVERA SUAREZ | ADDRESS ON FILE |
| MARTIN K FIGUEROA ESPARZA | ADDRESS ON FILE |
| MARTIN LABOY GONZALEZ | ADDRESS ON FILE |
| MARTIN LABOY SANTOS | ADDRESS ON FILE |
| MARTIN LEBRON RIVERA | ADDRESS ON FILE |
| MARTIN LEBRON RIVERA | ADDRESS ON FILE |
| MARTIN LEBRON RIVERA | ADDRESS ON FILE |
| MARTIN LIND LOPEZ | ADDRESS ON FILE |
| MARTIN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN LOPEZ COSME | ADDRESS ON FILE |
| MARTIN LOPEZ MARRERO | ADDRESS ON FILE |
| MARTIN LOPEZ ORTIZ | ADDRESS ON FILE |
| MARTIN LOPEZ ROSARIO | ADDRESS ON FILE |
| MARTIN LOPEZ VILLALOBOS | ADDRESS ON FILE |
| MARTIN LOZADA RODRIGUEZ | ADDRESS ON FILE |
| MARTIN MALDONADO GARCIA | ADDRESS ON FILE |
| MARTIN MARRERO BERRIOS | ADDRESS ON FILE |
| MARTIN MARTINEZ BAEZ | ADDRESS ON FILE |
| MARTIN MARTINEZ CRESPO | ADDRESS ON FILE |
| MARTIN MARTINEZ DIAZ | ADDRESS ON FILE |
| MARTIN MARTINEZ DIAZ | ADDRESS ON FILE |
| MARTIN MARTINEZ RIVERA | ADDRESS ON FILE |
| MARTIN MARTINEZ VALDES | ADDRESS ON FILE |
| MARTIN MARTINEZ VALDES | ADDRESS ON FILE |
| MARTIN MARTIS PAGAN | ADDRESS ON FILE |
| MARTIN MARTIS PAGAN | ADDRESS ON FILE |
| MARTIN MCINNIS LOPEZ | ADDRESS ON FILE |
| MARTIN MEDINA MEDINA | ADDRESS ON FILE |
| MARTIN MEDINA MONTALVO | ADDRESS ON FILE |
| MARTIN MEDINA MONTALVO | ADDRESS ON FILE |
| MARTIN MEDINA MONTALVO | ADDRESS ON FILE |
| MARTIN MELENDEZ BRUNO | ADDRESS ON FILE |
| MARTIN MENDEZ MARTINEZ | ADDRESS ON FILE |
| MARTIN MENDEZ SANTIAGO | ADDRESS ON FILE |
| MARTIN MOJICA DIAZ | ADDRESS ON FILE |
| MARTIN MOLINA FUENTES | ADDRESS ON FILE |
| MARTIN MORALES MORALES | ADDRESS ON FILE |
| MARTIN MUNIZ HERNANDEZ | ADDRESS ON FILE |
| MARTIN MUNIZ MENDEZ | ADDRESS ON FILE |
| MARTIN NAVARRO VAZQUEZ | ADDRESS ON FILE |
| MARTIN NIEVES MEDINA | ADDRESS ON FILE |
| MARTIN NIEVES PEREZ | ADDRESS ON FILE |
| MARTIN NIEVES RIVERA | ADDRESS ON FILE |
| MARTIN NIEVES RIVERA | ADDRESS ON FILE |
| MARTIN NIEVES VALLE | ADDRESS ON FILE |
| MARTIN NIEVES VALLE | ADDRESS ON FILE |
| MARTIN NIEVES VALLE | ADDRESS ON FILE |
| MARTIN NUNEZ LOPEZ | ADDRESS ON FILE |
| MARTIN NUNEZ MARTINEZ | ADDRESS ON FILE |
| MARTIN NUNEZ MARTINEZ | ADDRESS ON FILE |
| MARTIN O CRUZ NIEVES | ADDRESS ON FILE |
| MARTIN O CRUZ NIEVES | ADDRESS ON FILE |
| MARTIN O GONZALEZ AYALA | ADDRESS ON FILE |
| MARTIN OCASIO ALICEA | ADDRESS ON FILE |
| MARTIN OLIVENCIA RIVERA | ADDRESS ON FILE |
| MARTIN OLMEDA MARTINEZ | ADDRESS ON FILE |
| MARTIN ORTEGA PEREZ | ADDRESS ON FILE |
| MARTIN ORTIZ ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| MARTIN ORTIZ RIVERA | ADDRESS ON FILE |
| MARTIN ORTIZ RIVERA | ADDRESS ON FILE |
| MARTIN ORTIZ RIVERA | ADDRESS ON FILE |
| MARTIN ORTIZ RIVERA | ADDRESS ON FILE |
| MARTIN ORTIZ SANCHEZ | ADDRESS ON FILE |
| MARTIN OTERO PAGAN | ADDRESS ON FILE |
| MARTIN OYOLA NIEVES | ADDRESS ON FILE |
| MARTIN PADILLA RODRIGUEZ | ADDRESS ON FILE |
| MARTIN PEDRO DEL | ADDRESS ON FILE |
| MARTIN PEREZ GARCIA | ADDRESS ON FILE |
| MARTIN PEREZ GARCIA | ADDRESS ON FILE |
| MARTIN PEREZ NIEVES | ADDRESS ON FILE |
| MARTIN PEREZ RIVERA | ADDRESS ON FILE |
| MARTIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARTIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARTIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARTIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARTIN PEREZ SOTO | ADDRESS ON FILE |
| MARTIN PINEIRO CRUZ | ADDRESS ON FILE |
| MARTIN POMALES NAVARRO | ADDRESS ON FILE |
| MARTIN QUILES LOPEZ | ADDRESS ON FILE |
| MARTIN QUILES MARTINEZ | ADDRESS ON FILE |
| MARTIN QUILES MARTINEZ | ADDRESS ON FILE |
| MARTIN QUILES MARTINEZ | ADDRESS ON FILE |
| MARTIN QUINONES RUIZ | ADDRESS ON FILE |
| MARTIN QUINONES RUIZ | ADDRESS ON FILE |
| MARTIN R MATTA GONZALEZ | ADDRESS ON FILE |
| MARTIN R RIVERA PEREZ | ADDRESS ON FILE |
| MARTIN R SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MARTIN RAFFAELE AYALA | ADDRESS ON FILE |
| MARTIN RAMOS COLON | ADDRESS ON FILE |
| MARTIN RAMOS DELGADO | ADDRESS ON FILE |
| MARTIN RAMOS DELGADO | ADDRESS ON FILE |
| MARTIN RAMOS FALCON | ADDRESS ON FILE |
| MARTIN REYES DAVILA | ADDRESS ON FILE |
| MARTIN RIOS BONILLA | ADDRESS ON FILE |
| MARTIN RIOS MORALES | ADDRESS ON FILE |
| MARTIN RIVERA ARIAS | ADDRESS ON FILE |
| MARTIN RIVERA BELTRAN | ADDRESS ON FILE |
| MARTIN RIVERA BELTRAN | ADDRESS ON FILE |
| MARTIN RIVERA CRUZ | ADDRESS ON FILE |
| MARTIN RIVERA CRUZ | ADDRESS ON FILE |
| MARTIN RIVERA FIGUEROA | ADDRESS ON FILE |
| MARTIN RIVERA FIGUEROA | ADDRESS ON FILE |
| MARTIN RIVERA FIGUEROA | ADDRESS ON FILE |
| MARTIN RIVERA FIGUEROA | ADDRESS ON FILE |
| MARTIN RIVERA LOZADA | ADDRESS ON FILE |
| MARTIN RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN RIVERA NUNEZ | ADDRESS ON FILE |
| MARTIN RIVERA POUEYMIROU | ADDRESS ON FILE |
| MARTIN RIVERA SANTIAGO | ADDRESS ON FILE |
| MARTIN RODRIGUEZ | ADDRESS ON FILE |
| MARTIN RODRIGUEZ | ADDRESS ON FILE |
| MARTIN RODRIGUEZ APONTE | ADDRESS ON FILE |
| MARTIN RODRIGUEZ CABRERA | ADDRESS ON FILE |
| MARTIN RODRIGUEZ CALDERON | ADDRESS ON FILE |
| MARTIN RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| MARTIN RODRIGUEZ COLON | ADDRESS ON FILE |
| MARTIN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARTIN RODRIGUEZ FELICIE | ADDRESS ON FILE |
| MARTIN RODRIGUEZ FELICIE | ADDRESS ON FILE |
| MARTIN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARTIN RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARTIN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARTIN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARTIN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARTIN RODRIGUEZ OYOLA | ADDRESS ON FILE |
| MARTIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARTIN RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MARTIN RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MARTIN RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MARTIN ROJAS MONTALVO | ADDRESS ON FILE |
| MARTIN ROMAN SIERRA | ADDRESS ON FILE |
| MARTIN ROSA CASTILLO | ADDRESS ON FILE |
| MARTIN ROSA CASTILLO | ADDRESS ON FILE |
| MARTIN ROSADO ALFARO | ADDRESS ON FILE |
| MARTIN ROSARIO SOTO | ADDRESS ON FILE |
| MARTIN RUIZ DEL TORO | ADDRESS ON FILE |
| MARTIN SAEZ ORTIZ | ADDRESS ON FILE |
| MARTIN SAEZ PEREZ | ADDRESS ON FILE |
| MARTIN SALGADO RAMOS | ADDRESS ON FILE |
| MARTIN SANABRIA BONES | ADDRESS ON FILE |
| MARTIN SANCHEZ | ADDRESS ON FILE |
| MARTIN SANCHEZ NEIFA | ADDRESS ON FILE |
| MARTIN SANCHEZ NEIFA | ADDRESS ON FILE |
| MARTIN SANCHEZ NEIFA | ADDRESS ON FILE |
| MARTIN SANCHEZ REYES | ADDRESS ON FILE |
| MARTIN SANCHEZ REYES | ADDRESS ON FILE |
| MARTIN SANCHEZ REYES | ADDRESS ON FILE |
| MARTIN SANTANA | ADDRESS ON FILE |
| MARTIN SANTANA PEREZ | ADDRESS ON FILE |
| MARTIN SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| MARTIN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARTIN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARTIN SANTIAGO OCASIO | ADDRESS ON FILE |
| MARTIN SANTOS CIRINO | ADDRESS ON FILE |
| MARTIN SANTOS COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN SANTOS SANTANA | ADDRESS ON FILE |
| MARTIN SANTOS VEGA | ADDRESS ON FILE |
| MARTIN SEGARRA ALICEA | ADDRESS ON FILE |
| MARTIN SEPULVEDA AMARO | ADDRESS ON FILE |
| MARTIN SEPULVEDA AMARO | ADDRESS ON FILE |
| MARTIN SEPULVEDA VALENTIN | ADDRESS ON FILE |
| MARTIN SIERRA GUZMAN | ADDRESS ON FILE |
| MARTIN SOTERO IRIZARRY | ADDRESS ON FILE |
| MARTIN SOTERO TORRES | ADDRESS ON FILE |
| MARTIN SOTO DUMEY | ADDRESS ON FILE |
| MARTIN SOTO PEREZ | ADDRESS ON FILE |
| MARTIN SOTO SOTO | ADDRESS ON FILE |
| MARTIN SOTO TORRES | ADDRESS ON FILE |
| MARTIN SOTO VALENTIN | ADDRESS ON FILE |
| MARTIN SOTO VARGAS | ADDRESS ON FILE |
| MARTIN T RESTO CRUZ | ADDRESS ON FILE |
| MARTIN TELLO RAMOS | ADDRESS ON FILE |
| MARTIN TELLO RAMOS | ADDRESS ON FILE |
| MARTIN TORRES CASTRO | ADDRESS ON FILE |
| MARTIN TORRES GONZALEZ | ADDRESS ON FILE |
| MARTIN TORRES GONZALEZ | ADDRESS ON FILE |
| MARTIN TORRES LATIMER | ADDRESS ON FILE |
| MARTIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARTIN TORRES ROSARIO | ADDRESS ON FILE |
| MARTIN TORRES SANCHEZ | ADDRESS ON FILE |
| MARTIN V ARROYO FELICIANO | ADDRESS ON FILE |
| MARTIN V ARROYO SALABERRIO | ADDRESS ON FILE |
| MARTIN VAELLO BRUNET | ADDRESS ON FILE |
| MARTIN VALLE MACHADO | ADDRESS ON FILE |
| MARTIN VARGAS DAVILA | ADDRESS ON FILE |
| MARTIN VARGAS GUZMAN | ADDRESS ON FILE |
| MARTIN VARGAS GUZMAN | ADDRESS ON FILE |
| MARTIN VARGAS MORALES | ADDRESS ON FILE |
| MARTIN VAZQUEZ BONILLA | ADDRESS ON FILE |
| MARTIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARTIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARTIN VEGA BETANCOURT | ADDRESS ON FILE |
| MARTIN VEGA RESTO | ADDRESS ON FILE |
| MARTIN VELEZ CRUZ | ADDRESS ON FILE |
| MARTIN VELEZ LOPEZ | ADDRESS ON FILE |
| MARTIN VELEZ VAZQUEZ | ADDRESS ON FILE |
| MARTIN VILLAFANE PEREZ | ADDRESS ON FILE |
| MARTIN VILLAFANE RODRIGUEZ | ADDRESS ON FILE |
| MARTIN X VELEZ CLASS | ADDRESS ON FILE |
| MARTINA ARVELO HERNANDEZ | ADDRESS ON FILE |
| MARTINA AVILES TORRES | ADDRESS ON FILE |
| MARTINA BEDOLLA FAJARDO | ADDRESS ON FILE |
| MARTINA CALDERON SANTANA | ADDRESS ON FILE |
| MARTINA CINTRON NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINA CINTRON NIEVES | ADDRESS ON FILE |
| MARTINA COLLAZO DE JESUS | ADDRESS ON FILE |
| MARTINA COLON FIGUEROA | ADDRESS ON FILE |
| MARTINA COTTO AYALA | ADDRESS ON FILE |
| MARTINA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARTINA CRUZ ROSARIO | ADDRESS ON FILE |
| MARTINA CRUZ TORRES | ADDRESS ON FILE |
| MARTINA DELGADO PAGAN | ADDRESS ON FILE |
| MARTINA DIAZ MOYETT | ADDRESS ON FILE |
| MARTINA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARTINA FELICIANO PEREZ | ADDRESS ON FILE |
| MARTINA FIGUEROA | ADDRESS ON FILE |
| MARTINA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARTINA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARTINA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARTINA FUENTES RIVERA | ADDRESS ON FILE |
| MARTINA GARCIA GARCIA | ADDRESS ON FILE |
| MARTINA GOMEZ HERNANDEZ | ADDRESS ON FILE |
| MARTINA GOMEZ ORTIZ | ADDRESS ON FILE |
| MARTINA GONZALEZ | ADDRESS ON FILE |
| MARTINA GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARTINA GONZALEZ ORTA | ADDRESS ON FILE |
| MARTINA GOTAY RODRIGUEZ | ADDRESS ON FILE |
| MARTINA JESUS GOMEZ | ADDRESS ON FILE |
| MARTINA LUGO FIGUEROA | ADDRESS ON FILE |
| MARTINA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARTINA MA VENTURA | ADDRESS ON FILE |
| MARTINA MACAYA IRIZARRY | ADDRESS ON FILE |
| MARTINA MARTINEZ MONTANEZ | ADDRESS ON FILE |
| MARTINA MARTINEZ MONTANEZ | ADDRESS ON FILE |
| MARTINA MARTINEZ MONTANEZ | ADDRESS ON FILE |
| MARTINA MARTINEZ QUINONES | ADDRESS ON FILE |
| MARTINA MARTINEZ RIVERA | ADDRESS ON FILE |
| MARTINA MENDOZA ACEVEDO | ADDRESS ON FILE |
| MARTINA MERCEDES DE LA ROSA | ADDRESS ON FILE |
| MARTINA MORA ADAMES | ADDRESS ON FILE |
| MARTINA MORA ADAMES | ADDRESS ON FILE |
| MARTINA MORALES CARABALLO | ADDRESS ON FILE |
| MARTINA MORALES IRAOLA | ADDRESS ON FILE |
| MARTINA MORALES VARGAS | ADDRESS ON FILE |
| MARTINA MORALES VARGAS | ADDRESS ON FILE |
| MARTINA NEVAREZ RIVERA | ADDRESS ON FILE |
| MARTINA NEVAREZ RIVERA | ADDRESS ON FILE |
| MARTINA NIEVES GONZALEZ | ADDRESS ON FILE |
| MARTINA NIEVES LOPEZ | ADDRESS ON FILE |
| MARTINA OCASIO GONZALEZ | ADDRESS ON FILE |
| MARTINA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARTINA ORTIZ RIVERA | ADDRESS ON FILE |
| MARTINA OSORIO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINA PABELLON DIAZ | ADDRESS ON FILE |
| MARTINA PELLOT GUZMAN | ADDRESS ON FILE |
| MARTINA PELLOT GUZMAN | ADDRESS ON FILE |
| MARTINA PEREZ CRUZ | ADDRESS ON FILE |
| MARTINA PEREZ RIVERA | ADDRESS ON FILE |
| MARTINA RESTO AYALA | ADDRESS ON FILE |
| MARTINA RIVERA ORTIZ | ADDRESS ON FILE |
| MARTINA RIVERA TORRES | ADDRESS ON FILE |
| MARTINA RIVERA VDA | ADDRESS ON FILE |
| MARTINA RIVERA VDA | ADDRESS ON FILE |
| MARTINA RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARTINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARTINA RODRIGUEZ LABOY | ADDRESS ON FILE |
| MARTINA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARTINA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARTINA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARTINA RODRIGUEZ RIVAS | ADDRESS ON FILE |
| MARTINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTINA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| MARTINA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARTINA ROJAS MARTINEZ | ADDRESS ON FILE |
| MARTINA ROJAS MARTINEZ | ADDRESS ON FILE |
| MARTINA ROMERO SANTIAGO | ADDRESS ON FILE |
| MARTINA ROQUE DELGADO | ADDRESS ON FILE |
| MARTINA ROSADO DIAZ | ADDRESS ON FILE |
| MARTINA ROSADO MARTINEZ | ADDRESS ON FILE |
| MARTINA RUIZ AVILES | ADDRESS ON FILE |
| MARTINA RUIZ ROSA | ADDRESS ON FILE |
| MARTINA S LUCAS SOLANO | ADDRESS ON FILE |
| MARTINA SANCHEZ COLON | ADDRESS ON FILE |
| MARTINA SANTIAGO ESPADA | ADDRESS ON FILE |
| MARTINA SERRANO ESTREMERA | ADDRESS ON FILE |
| MARTINA SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARTINA TORRES TORRES | ADDRESS ON FILE |
| MARTINA TROYANO CARABALLO | ADDRESS ON FILE |
| MARTINA VALLES VELAZQUEZ | ADDRESS ON FILE |
| MARTINA VELAZQUEZ | ADDRESS ON FILE |
| MARTINE CASIMIRO NIEVES | ADDRESS ON FILE |
| MARTINE CASIMIRO NIEVES | ADDRESS ON FILE |
| MARTINEZ ACEVEDO SANTOS | ADDRESS ON FILE |
| MARTINEZ ADORNO CATHERINE | ADDRESS ON FILE |
| MARTINEZ ARRIAGA SHARON E | ADDRESS ON FILE |
| MARTINEZ AYALA NELLY | ADDRESS ON FILE |
| MARTINEZ AYALA NELLY | ADDRESS ON FILE |
| MARTINEZ AYALA NELLY | ADDRESS ON FILE |
| MARTINEZ BANCHS MICHELLE | ADDRESS ON FILE |
| MARTINEZ BOGLIO JOSE M | ADDRESS ON FILE |
| MARTINEZ CABAN AWILDA | ADDRESS ON FILE |
| MARTINEZ CARTAGENA JOSE R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ CASTRILLO LYNEL | ADDRESS ON FILE |
| MARTINEZ CASTRILLO LYNEL | ADDRESS ON FILE |
| MARTINEZ CASTRILLO LYNEL | ADDRESS ON FILE |
| MARTINEZ CLASS EVELYN | ADDRESS ON FILE |
| MARTINEZ COLON | ADDRESS ON FILE |
| MARTINEZ COLON | ADDRESS ON FILE |
| MARTINEZ COTTO A IDA M | ADDRESS ON FILE |
| MARTINEZ CRUZ MARIA | ADDRESS ON FILE |
| MARTINEZ D HERNANDEZ | ADDRESS ON FILE |
| MARTINEZ ESTRADA ROBERTO | ADDRESS ON FILE |
| MARTINEZ F JOSE A | ADDRESS ON FILE |
| MARTINEZ FELICIANO ZAIDA IVETT | ADDRESS ON FILE |
| MARTINEZ G LOPEZ | ADDRESS ON FILE |
| MARTINEZ GARCIA JUANITO | ADDRESS ON FILE |
| MARTINEZ I MARINEZ | ADDRESS ON FILE |
| MARTINEZ IRIZARRY ANGEL L | ADDRESS ON FILE |
| MARTINEZ IRIZARRY ANGEL L | ADDRESS ON FILE |
| MARTINEZ L COLON | ADDRESS ON FILE |
| MARTINEZ L COLON | ADDRESS ON FILE |
| MARTINEZ L ORTIZ | ADDRESS ON FILE |
| MARTINEZ LOPEZ JEZZICA | ADDRESS ON FILE |
| MARTINEZ LOUBRIEL FRANCISCO | ADDRESS ON FILE |
| MARTINEZ LUGO ROSARIO | ADDRESS ON FILE |
| MARTINEZ M ESCRIBANO | ADDRESS ON FILE |
| MARTINEZ MA ALVARADO | ADDRESS ON FILE |
| MARTINEZ MA GONZALEZ | ADDRESS ON FILE |
| MARTINEZ MA RIVERA | ADDRESS ON FILE |
| MARTINEZ MA TORRES | ADDRESS ON FILE |
| MARTINEZ MA TORRES | ADDRESS ON FILE |
| MARTINEZ MARRERO AIDA L | ADDRESS ON FILE |
| MARTINEZ MARTINEZ MILAGROS | ADDRESS ON FILE |
| MARTINEZ MARTINEZ MIRIAM | ADDRESS ON FILE |
| MARTINEZ MEDINA NOE | ADDRESS ON FILE |
| MARTINEZ MILLAN RAMON A | ADDRESS ON FILE |
| MARTINEZ NEVAREZ NOELIA | ADDRESS ON FILE |
| MARTINEZ ORTIZ FREDDY | ADDRESS ON FILE |
| MARTINEZ PAGAN OMAR | ADDRESS ON FILE |
| MARTINEZ RAMOS LUIS A | ADDRESS ON FILE |
| MARTINEZ RIVERA BETZAIDA | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ CARMEN | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ ISRAEL | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ OLGA M | ADDRESS ON FILE |
| MARTINEZ ROSA JAVIER | ADDRESS ON FILE |
| MARTINEZ ROSADOOWEN | ADDRESS ON FILE |
| MARTINEZ ROSARIO WANDA I | ADDRESS ON FILE |
| MARTINEZ TORRES WANDA I | ADDRESS ON FILE |
| MARTINEZ VEGA MARILYN | ADDRESS ON FILE |
| MARTINEZ VELAQUEZ HERIBERTO | ADDRESS ON FILE |
| MARTINIANA DELGADO ALAMEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINIANO AYALA MOLINA | ADDRESS ON FILE |
| MARTINIANO GONZALEZ MENDEZ | ADDRESS ON FILE |
| MARTINIANO J COSTA PEREZ | ADDRESS ON FILE |
| MARTINIANO VELEZ FLORES | ADDRESS ON FILE |
| MARTIR BURGOS PEREZ | ADDRESS ON FILE |
| MARTITA CRUZ TORRES | ADDRESS ON FILE |
| MARTITA GARCIA GARCIA | ADDRESS ON FILE |
| MARTITA GONZALEZ CEBOLLERO | ADDRESS ON FILE |
| MARTITA LEBRON REYES | ADDRESS ON FILE |
| MARTITA RIVERA PEREIRA | ADDRESS ON FILE |
| MARTITA RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| MARTITA RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| MARTITA SEPULVEDA MASS | ADDRESS ON FILE |
| MARTIZA A MIRANDA DIAZ | ADDRESS ON FILE |
| MARTIZA I QUILES ORTIZ | ADDRESS ON FILE |
| MARTIZA LEBRON BON | ADDRESS ON FILE |
| MARTIZA SANTOS LEANDRY | ADDRESS ON FILE |
| MARTIZA SOTO LOPEZ | ADDRESS ON FILE |
| MARTTA RAMIREZ COTTO | ADDRESS ON FILE |
| MARTY RIVERA IRIZARRY | ADDRESS ON FILE |
| MARUCA LLORENS QUINONES | ADDRESS ON FILE |
| MARUJA MEDERO VEGA | ADDRESS ON FILE |
| MARUXA CARDENAS SURILLO | ADDRESS ON FILE |
| MARUXA DIAZ PAGAN | ADDRESS ON FILE |
| MARUXA ROSSELLI BURSET | ADDRESS ON FILE |
| MARUXA ROSSELLI BURSET | ADDRESS ON FILE |
| MARUZZELLA MARCANO DIAZ | ADDRESS ON FILE |
| MARUZZELLA MARCANO DIAZ | ADDRESS ON FILE |
| MARUZZELLA ROQUE MORALES | ADDRESS ON FILE |
| MARVALYN S CORDERO LANZAR | ADDRESS ON FILE |
| MARVALYN S CORDERO LANZAR | ADDRESS ON FILE |
| MARVALYN S CORDERO LANZAR | ADDRESS ON FILE |
| MARVELINA PILLOT RUIZ | ADDRESS ON FILE |
| MARVELINA PILLOT RUIZ | ADDRESS ON FILE |
| MARVELINA PILLOT RUIZ | ADDRESS ON FILE |
| MARVELINA PILLOT RUIZ | ADDRESS ON FILE |
| MARVELLA BECERRIL SEPULVEDA | ADDRESS ON FILE |
| MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE |
| MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE |
| MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE |
| MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE |
| MARVILL GUZMAN MALDONADO | ADDRESS ON FILE |
| MARVILLA VALENTIN MARTINEZ | ADDRESS ON FILE |
| MARVIN ACEVEDO OLAVARRIA | ADDRESS ON FILE |
| MARVIN AGOSTO ROLDAN | ADDRESS ON FILE |
| MARVIN ALAMEDA ORTIZ | ADDRESS ON FILE |
| MARVIN BRACERO BONILLA | ADDRESS ON FILE |
| MARVIN BRACERO BONILLA | ADDRESS ON FILE |
| MARVIN CRESPO ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARVIN CRESPO ALVARADO | ADDRESS ON FILE |
| MARVIN D MARTINEZ NEGRON | ADDRESS ON FILE |
| MARVIN FERNANDEZ SALICRUP | ADDRESS ON FILE |
| MARVIN FIGUEROA BONILLA | ADDRESS ON FILE |
| MARVIN G FELIX GARAY | ADDRESS ON FILE |
| MARVIN G FIGUEROA ZAYAS | ADDRESS ON FILE |
| MARVIN GORGAS FLORES | ADDRESS ON FILE |
| MARVIN GUZMAN GARCIA | ADDRESS ON FILE |
| MARVIN HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARVIN HERPIN DELGADO | ADDRESS ON FILE |
| MARVIN J NUNEZ CRUZ | ADDRESS ON FILE |
| MARVIN J ORTIZ ROSARIO | ADDRESS ON FILE |
| MARVIN L COLON SANCHEZ | ADDRESS ON FILE |
| MARVIN L CONDE GONZALEZ | ADDRESS ON FILE |
| MARVIN M VELAZQUEZ BAEZ | ADDRESS ON FILE |
| MARVIN MA BLANCO | ADDRESS ON FILE |
| MARVIN MATEO MARTINEZ | ADDRESS ON FILE |
| MARVIN MOLINA ROMAN | ADDRESS ON FILE |
| MARVIN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MARVIN PEREZ MARTINEZ | ADDRESS ON FILE |
| MARVIN RIVERA ALVAREZ | ADDRESS ON FILE |
| MARVIN RODRIGUEZ AVILES | ADDRESS ON FILE |
| MARVIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARVIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARVIN SANTIAGO | ADDRESS ON FILE |
| MARVIN SOSA GONZALEZ | ADDRESS ON FILE |
| MARVIN TORRES GONZALEZ | ADDRESS ON FILE |
| MARVIN TORRES GONZALEZ | ADDRESS ON FILE |
| MARVYN NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MARX ROSADO | ADDRESS ON FILE |
| MARY A A JACKOWSKI SOLA | ADDRESS ON FILE |
| MARY A ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARY A ALVARADO | ADDRESS ON FILE |
| MARY A ALVARADO | ADDRESS ON FILE |
| MARY A ANDRADE CORREA | ADDRESS ON FILE |
| MARY A ARROYO VAZQUEZ | ADDRESS ON FILE |
| MARY A AVILES LUGO | ADDRESS ON FILE |
| MARY A BOYENGER CARRION | ADDRESS ON FILE |
| MARY A BURGOS CRUZ | ADDRESS ON FILE |
| MARY A BURGOS CRUZ | ADDRESS ON FILE |
| MARY A CORREA SANTIAGO | ADDRESS ON FILE |
| MARY A GOMEZ SULIVERES | ADDRESS ON FILE |
| MARY A GOMEZ SULIVERES | ADDRESS ON FILE |
| MARY A GONZALEZ RAMOS | ADDRESS ON FILE |
| MARY A MARTINEZ FIGUEROA | ADDRESS ON FILE |
| MARY A MEYERS DE LUCA | ADDRESS ON FILE |
| MARY A ORTIZ VEGA | ADDRESS ON FILE |
| MARY A RAMOS BERMUDEZ | ADDRESS ON FILE |
| MARY A RIOS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY A RIVERA ECHEVARRIA | ADDRESS ON FILE |
| MARY A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARY A RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MARY A SANCHEZ NIEVES | ADDRESS ON FILE |
| MARY A SANTIAGO MOYENO | ADDRESS ON FILE |
| MARY A SANTIAGO MOYENO | ADDRESS ON FILE |
| MARY A SERRANO CRUZ | ADDRESS ON FILE |
| MARY A TORRES MATOS | ADDRESS ON FILE |
| MARY A VALE RODRIGUEZ | ADDRESS ON FILE |
| MARY ALBALADEJO DIAZ | ADDRESS ON FILE |
| MARY ALVAREZ GONZALEZ | ADDRESS ON FILE |
| MARY ANN ESQUILIN CARMONA | ADDRESS ON FILE |
| MARY ANN JIMENEZ MALDONADO | ADDRESS ON FILE |
| MARY ANN LEON ROSARIO | ADDRESS ON FILE |
| MARY ANN MARQUEZ ENCARNACION | ADDRESS ON FILE |
| MARY ANN RODRIGUEZ | ADDRESS ON FILE |
| MARY ANN VARGAS RIVERA | ADDRESS ON FILE |
| MARY ARCE ORTIZ | ADDRESS ON FILE |
| MARY ARCE ORTIZ | ADDRESS ON FILE |
| MARY B CRUZ SERRANO | ADDRESS ON FILE |
| MARY B HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MARY B MALDONADO ORTIZ | ADDRESS ON FILE |
| MARY B MALDONADO ORTIZ | ADDRESS ON FILE |
| MARY BAERGA | ADDRESS ON FILE |
| MARY BAERGA | ADDRESS ON FILE |
| MARY BELTRAN AVILES | ADDRESS ON FILE |
| MARY BERRIOS | ADDRESS ON FILE |
| MARY BONILLA RIOS | ADDRESS ON FILE |
| MARY BURGOS PADUANI | ADDRESS ON FILE |
| MARY BURGOS PADUANI | ADDRESS ON FILE |
| MARY C CINTRON COLON | ADDRESS ON FILE |
| MARY C DIAZ GONZALEZ | ADDRESS ON FILE |
| MARY C GARCIA ROMAN | ADDRESS ON FILE |
| MARY C GONZALEZ PEREZ | ADDRESS ON FILE |
| MARY C MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| MARY C PAGAN ORTIZ | ADDRESS ON FILE |
| MARY C RAMOS LUGO | ADDRESS ON FILE |
| MARY C RAMOS LUGO | ADDRESS ON FILE |
| MARY C SANCHEZ DAVILA | ADDRESS ON FILE |
| MARY C SANTANA GRACIA | ADDRESS ON FILE |
| MARY C VEGA REYES | ADDRESS ON FILE |
| MARY C VELEZ MATIENZO | ADDRESS ON FILE |
| MARY CABAN QUINONES | ADDRESS ON FILE |
| MARY CAPANEZZOS COLLAZO | ADDRESS ON FILE |
| MARY CARMEN LOPEZ VEGA | ADDRESS ON FILE |
| MARY CARMEN PAGAN RIVERA | ADDRESS ON FILE |
| MARY CARMEN RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| MARY CARRASQUILLO | ADDRESS ON FILE |
| MARY CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY CARRASQUILLO BETANCOURT | ADDRESS ON FILE |
| MARY CINTRON CRUZ | ADDRESS ON FILE |
| MARY CORTIJO PEREZ | ADDRESS ON FILE |
| MARY COTTO GONZALEZ | ADDRESS ON FILE |
| MARY CRUZ SANES | ADDRESS ON FILE |
| MARY CUEVAS SERBIA | ADDRESS ON FILE |
| MARY D AGOSTO MALDONADO | ADDRESS ON FILE |
| MARY D AGOSTO MALDONADO | ADDRESS ON FILE |
| MARY D CARRASQUILLO | ADDRESS ON FILE |
| MARY D OMS MIRABAL | ADDRESS ON FILE |
| MARY D ORTIZ ROLON | ADDRESS ON FILE |
| MARY D ORTIZ ROLON | ADDRESS ON FILE |
| MARY D SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARY DE JESUS HERNANDEZ | ADDRESS ON FILE |
| MARY DIPLAN APARICIO | ADDRESS ON FILE |
| MARY E APONTE LOPEZ | ADDRESS ON FILE |
| MARY E ARCE CORCHADO | ADDRESS ON FILE |
| MARY E FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MARY E GARCIA PASTRANA | ADDRESS ON FILE |
| MARY E GARCIA PASTRANA | ADDRESS ON FILE |
| MARY E MATOS RIVERA | ADDRESS ON FILE |
| MARY E ULLOA COLON | ADDRESS ON FILE |
| MARY EASTMAN WILSON | ADDRESS ON FILE |
| MARY F LARACUENTE MORALES | ADDRESS ON FILE |
| MARY FIGUEROA QUINONES | ADDRESS ON FILE |
| MARY FIGUEROA QUINONES | ADDRESS ON FILE |
| MARY FIGUEROA TORRES | ADDRESS ON FILE |
| MARY FORT MONTALVO | ADDRESS ON FILE |
| MARY FORT MONTALVO | ADDRESS ON FILE |
| MARY G RAMOS TORRES | ADDRESS ON FILE |
| MARY G RIVERA CRUZ | ADDRESS ON FILE |
| MARY G ZAYAS TORRES | ADDRESS ON FILE |
| MARY GONZALEZ CEBALLOS | ADDRESS ON FILE |
| MARY GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARY I ACOSTA MOLINA | ADDRESS ON FILE |
| MARY I CASTEJON MALDONADO | ADDRESS ON FILE |
| MARY I COLON | ADDRESS ON FILE |
| MARY I DE LA ROSA SANCHEZ | ADDRESS ON FILE |
| MARY I DE LA ROSA SANCHEZ | ADDRESS ON FILE |
| MARY I FELICIANO CRUZ | ADDRESS ON FILE |
| MARY I GONZALEZ NIEVES | ADDRESS ON FILE |
| MARY I GUZMAN CANCEL | ADDRESS ON FILE |
| MARY I MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARY I MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARY I NUNEZ DALECCIO | ADDRESS ON FILE |
| MARY I ORTIZ RUIZ | ADDRESS ON FILE |
| MARY I RIVERA CRUZ | ADDRESS ON FILE |
| MARY I RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MARY I RODRIGUEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY IBAN CORDERO | ADDRESS ON FILE |
| MARY IBAN CORDERO | ADDRESS ON FILE |
| MARY J BARBOSA COLON | ADDRESS ON FILE |
| MARY J BRAVO GONZALEZ | ADDRESS ON FILE |
| MARY J CANETY | ADDRESS ON FILE |
| MARY J CASTILLO MORALES | ADDRESS ON FILE |
| MARY J CONSER | ADDRESS ON FILE |
| MARY J DORAN GELABERT | ADDRESS ON FILE |
| MARY J HAVER BERMUDEZ | ADDRESS ON FILE |
| MARY J MACHUCA DIAZ | ADDRESS ON FILE |
| MARY J PAGAN GARCIA | ADDRESS ON FILE |
| MARY J ROLDAN MORELL | ADDRESS ON FILE |
| MARY J ROSARIO SANTEL | ADDRESS ON FILE |
| MARY J SKOFF BEAUCHAMP | ADDRESS ON FILE |
| MARY J TANNER ZALDUONDO | ADDRESS ON FILE |
| MARY JANE FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MARY JEAN VEIT | ADDRESS ON FILE |
| MARY JEANNOT NIEVES | ADDRESS ON FILE |
| MARY JIMENEZ ISALES | ADDRESS ON FILE |
| MARY JIMENEZ ISALES | ADDRESS ON FILE |
| MARY JUSTINIANO JUSTINIANO | ADDRESS ON FILE |
| MARY L ARROYO ROMAN | ADDRESS ON FILE |
| MARY L AYUSO GONZALEZ | ADDRESS ON FILE |
| MARY L AYUSO GONZALEZ | ADDRESS ON FILE |
| MARY L BAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARY L BURGOS GARCIA | ADDRESS ON FILE |
| MARY L CAMACHO LOPEZ | ADDRESS ON FILE |
| MARY L COLON COLON | ADDRESS ON FILE |
| MARY L CRUZ TIRADO | ADDRESS ON FILE |
| MARY L ESPINELL PEDROZA | ADDRESS ON FILE |
| MARY L FLECHA DIAZ | ADDRESS ON FILE |
| MARY L FUSTER ROMERO | ADDRESS ON FILE |
| MARY L GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARY L GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MARY L GUEVARA VELEZ | ADDRESS ON FILE |
| MARY L GUEVARA VELEZ | ADDRESS ON FILE |
| MARY L HERNANDDEZ VALENTIN | ADDRESS ON FILE |
| MARY L HERNANDEZ AROCHO | ADDRESS ON FILE |
| MARY L L JIMENEZ CORDERO | ADDRESS ON FILE |
| MARY L LABOY ROMAN | ADDRESS ON FILE |
| MARY L LABOY ROMAN | ADDRESS ON FILE |
| MARY L LOPEZ COLON | ADDRESS ON FILE |
| MARY L MARTINEZ RAMOS | ADDRESS ON FILE |
| MARY L MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MARY L MEDINA MEDINA | ADDRESS ON FILE |
| MARY L MERCADO GONZALEZ | ADDRESS ON FILE |
| MARY L MERCADO TIRADO | ADDRESS ON FILE |
| MARY L MOLINA RAMOS | ADDRESS ON FILE |
| MARY L MOLINA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY L NEGRON ACOSTA | ADDRESS ON FILE |
| MARY L OSORIO OSORIO | ADDRESS ON FILE |
| MARY L OSORIO OSORIO | ADDRESS ON FILE |
| MARY L PELLOT FELICIANO | ADDRESS ON FILE |
| MARY L PEREZ NIEVES | ADDRESS ON FILE |
| MARY L PIZARRO ORTIZ | ADDRESS ON FILE |
| MARY L PIZARRO ORTIZ | ADDRESS ON FILE |
| MARY L RAMOS CARTAGENA | ADDRESS ON FILE |
| MARY L RODRIGUEZ PACHECO | ADDRESS ON FILE |
| MARY L RODRIGUEZ ROSA | ADDRESS ON FILE |
| MARY L RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MARY L ROMERO NIEVES | ADDRESS ON FILE |
| MARY L ROMERO NIEVES | ADDRESS ON FILE |
| MARY L SANTIAGO RIVERA | ADDRESS ON FILE |
| MARY L SANTOS AGOSTO | ADDRESS ON FILE |
| MARY L SOLER ROMAN | ADDRESS ON FILE |
| MARY L STINE CRUZ | ADDRESS ON FILE |
| MARY L TORRES VARGAS | ADDRESS ON FILE |
| MARY L TORRES VARGAS | ADDRESS ON FILE |
| MARY L TORRES VARGAS | ADDRESS ON FILE |
| MARY L TORRES VARGAS | ADDRESS ON FILE |
| MARY LEBRON LEBRON | ADDRESS ON FILE |
| MARY LOIZ CALDERON | ADDRESS ON FILE |
| MARY LOPEZ GARCIA | ADDRESS ON FILE |
| MARY LOPEZ LOPEZ | ADDRESS ON FILE |
| MARY LUQUIS AMARO | ADDRESS ON FILE |
| MARY LUZ CRUZ | ADDRESS ON FILE |
| MARY LUZ JIMENEZ GONZALEZ | ADDRESS ON FILE |
| MARY LYNN T PURCELL RAMOS | ADDRESS ON FILE |
| MARY M JACKSON RIVERA | ADDRESS ON FILE |
| MARY M OVALLES ROJAS | ADDRESS ON FILE |
| MARY M RODRIGUEZ CARRION | ADDRESS ON FILE |
| MARY MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARY MATOS REYES | ADDRESS ON FILE |
| MARY MENDOZA PEREZ | ADDRESS ON FILE |
| MARY MORALES REYES | ADDRESS ON FILE |
| MARY N SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARY NAVAS GONZALEZ | ADDRESS ON FILE |
| MARY NRAMOS PEREZ | ADDRESS ON FILE |
| MARY OTERO ORTIZ | ADDRESS ON FILE |
| MARY OTERO ORTIZ | ADDRESS ON FILE |
| MARY PEREZ ALGARIN | ADDRESS ON FILE |
| MARY R FIGUEROA LOPEZ | ADDRESS ON FILE |
| MARY R MELENDEZ NEGRON | ADDRESS ON FILE |
| MARY R ORTEGA RIVERA | ADDRESS ON FILE |
| MARY RENGEL OQUENDO | ADDRESS ON FILE |
| MARY RENOVALES CABAN | ADDRESS ON FILE |
| MARY RESTO CRUZ | ADDRESS ON FILE |
| MARY REYES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY RIVERA CRUZ | ADDRESS ON FILE |
| MARY RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARY RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MARY RODRIGUEZ FLECHA | ADDRESS ON FILE |
| MARY RODRIGUEZ FLECHA | ADDRESS ON FILE |
| MARY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARY RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARY ROSARIO | ADDRESS ON FILE |
| MARY S MICHELI CORREA | ADDRESS ON FILE |
| MARY S SOLIS DIAZ | ADDRESS ON FILE |
| MARY SANCHEZ GUZMAN | ADDRESS ON FILE |
| MARY SANCHEZ RIOS | ADDRESS ON FILE |
| MARY SANTIAGO | ADDRESS ON FILE |
| MARY SANTIAGO ANDICULA | ADDRESS ON FILE |
| MARY SANTIAGO ANDICULA | ADDRESS ON FILE |
| MARY SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARY TEXIDOR RAMIREZ | ADDRESS ON FILE |
| MARY TORRES VELEZ | ADDRESS ON FILE |
| MARY TRAVESIER LEON | ADDRESS ON FILE |
| MARY VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARY VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARY VEGA SANABRIA | ADDRESS ON FILE |
| MARY VEGA SANABRIA | ADDRESS ON FILE |
| MARY W FERRER MEDINA | ADDRESS ON FILE |
| MARY Y HIRALDO ROHENA | ADDRESS ON FILE |
| MARY Y PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| MARYA I CASTRO RIVERA | ADDRESS ON FILE |
| MARYA MUNOZ VAZQUEZ | ADDRESS ON FILE |
| MARYANDIE RAMOS TOSADO | ADDRESS ON FILE |
| MARYANN MUSA ORTIZ | ADDRESS ON FILE |
| MARYANN RAMOS HERNANDEZ | ADDRESS ON FILE |
| MARYANN SETTLES PEREZ | ADDRESS ON FILE |
| MARYANNE RAMIREZ MULLER | ADDRESS ON FILE |
| MARYARY E RIVERA CRUZ | ADDRESS ON FILE |
| MARYBEL AYALA RIVERA | ADDRESS ON FILE |
| MARYBEL QUINONES BAEZ | ADDRESS ON FILE |
| MARYBEL QUINTERO VELEZ | ADDRESS ON FILE |
| MARYBEL SALCEDO ROSAS | ADDRESS ON FILE |
| MARYBELISSE DEL RIO CRUZ | ADDRESS ON FILE |
| MARYBELL MALDONADO CEPERO | ADDRESS ON FILE |
| MARYBELL RAICES MENDEZ | ADDRESS ON FILE |
| MARYBELLA SANTANA CINTRON | ADDRESS ON FILE |
| MARYBELLE RODRIGUEZ | ADDRESS ON FILE |
| MARYBETH LUNA NOGUERAS | ADDRESS ON FILE |
| MARYCELI SANCHEZ RIVERA | ADDRESS ON FILE |
| MARYCELIS CAJIGAS AYALA | ADDRESS ON FILE |
| MARYCELY OLAN CHALUISANT | ADDRESS ON FILE |
| MARYDELIS SOLER CARRASQUILLO | ADDRESS ON FILE |
| MARYDEN SANCHEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARYEL RIVERA LOPEZ | ADDRESS ON FILE |
| MARYEL RIVERA LOPEZ | ADDRESS ON FILE |
| MARYELA VELAZQUEZ COLON | ADDRESS ON FILE |
| MARYELIZ RIVERA ROMERO | ADDRESS ON FILE |
| MARYLAND OTERO ORTA | ADDRESS ON FILE |
| MARYLEEN MARTINEZ GONZALEZZ | ADDRESS ON FILE |
| MARYLEEN VEGA AVILES | ADDRESS ON FILE |
| MARYLEN OSORIO GUERRA | ADDRESS ON FILE |
| MARYLEN OSORIO GUERRA | ADDRESS ON FILE |
| MARYLI CARTAGENA MALDONADO | ADDRESS ON FILE |
| MARYLI CARTAGENA MALDONADO | ADDRESS ON FILE |
| MARYLI CARTAGENA MALDONADO | ADDRESS ON FILE |
| MARYLIA GONZALEZ MARRERO | ADDRESS ON FILE |
| MARYLIE MENDEZ PAGAN | ADDRESS ON FILE |
| MARYLIN AGOSTO PACHECO | ADDRESS ON FILE |
| MARYLIN ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| MARYLIN AYALA VALDES | ADDRESS ON FILE |
| MARYLIN BAEZ VEGA | ADDRESS ON FILE |
| MARYLIN BRIGANTTI RAMOS | ADDRESS ON FILE |
| MARYLIN BURGOS ALLENDE | ADDRESS ON FILE |
| MARYLIN C RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARYLIN CAMACHO BONILLA | ADDRESS ON FILE |
| MARYLIN CARRASQUILLO COLON | ADDRESS ON FILE |
| MARYLIN CONCEPCION MOREDA | ADDRESS ON FILE |
| MARYLIN COOPER ROSARIO | ADDRESS ON FILE |
| MARYLIN CRUZ SANCHEZ | ADDRESS ON FILE |
| MARYLIN D SOTO QUINTANA | ADDRESS ON FILE |
| MARYLIN GUADALUPE GARAY | ADDRESS ON FILE |
| MARYLIN I GARCIA ECHEVARRIA | ADDRESS ON FILE |
| MARYLIN LOPEZ CHINEA | ADDRESS ON FILE |
| MARYLIN LUGO QUILES | ADDRESS ON FILE |
| MARYLIN M COLON BELTRAM | ADDRESS ON FILE |
| MARYLIN MARRERO MARRERO | ADDRESS ON FILE |
| MARYLIN MOLINA RIVERA | ADDRESS ON FILE |
| MARYLIN MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARYLIN N GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARYLIN NIEVES | ADDRESS ON FILE |
| MARYLIN OLMO RIVERA | ADDRESS ON FILE |
| MARYLIN S ROSADO DE JESUS | ADDRESS ON FILE |
| MARYLIN SANABRIA RIVERA | ADDRESS ON FILE |
| MARYLIN SANCHEZ CORDERO | ADDRESS ON FILE |
| MARYLIN SANTOS ONODA | ADDRESS ON FILE |
| MARYLIN SIERRA GARCIA | ADDRESS ON FILE |
| MARYLIN VARGAS REGUERO | ADDRESS ON FILE |
| MARYLIN VEGA SANTOS | ADDRESS ON FILE |
| MARYLINDA TOMASINI FRED | ADDRESS ON FILE |
| MARYLINE SANTANA MENDEZ | ADDRESS ON FILE |
| MARYLINE SANTANA MENDEZ | ADDRESS ON FILE |
| MARYLINE SANTANA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARYLIS RODRIGUEZ MOYET | ADDRESS ON FILE |
| MARYLISSA MARTINEZ APONTE | ADDRESS ON FILE |
| MARYLISSA MARTINEZ APONTE | ADDRESS ON FILE |
| MARYLIZ COLON RODRIGUEZ | ADDRESS ON FILE |
| MARYLIZ MONTES ORRIA | ADDRESS ON FILE |
| MARYLIZ REYES RODRIGUEZ | ADDRESS ON FILE |
| MARYLIZ REYES RODRIGUEZ | ADDRESS ON FILE |
| MARYLLIAM REYES SANTIAGO | ADDRESS ON FILE |
| MARYLUZ ALAMO HORNEDO | ADDRESS ON FILE |
| MARYLYN C SALVA SANDOVAL | ADDRESS ON FILE |
| MARYLYN FRANCO CANALES | ADDRESS ON FILE |
| MARYLYN MAYSONET TORRES | ADDRESS ON FILE |
| MARYLYN MAYSONET TORRES | ADDRESS ON FILE |
| MARYLYNE ALICEA DIAZ | ADDRESS ON FILE |
| MARYMEE RIVERA MARRERO | ADDRESS ON FILE |
| MARYMER H HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARYMER RIVERA MARTINEZ | ADDRESS ON FILE |
| MARYNELBA VILLEGAS CLEMENTE | ADDRESS ON FILE |
| MARYNELBA VILLEGAS CLEMENTE | ADDRESS ON FILE |
| MARYNELBA VILLEGAS CLEMENTE | ADDRESS ON FILE |
| MARYNERVA PEREZ PADIN | ADDRESS ON FILE |
| MARYNES BORRERO RODRIGUEZ | ADDRESS ON FILE |
| MARYNES MALDONADO NIEVES | ADDRESS ON FILE |
| MARYNES MALDONADO NIEVES | ADDRESS ON FILE |
| MARYNET ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| MARYQUEL FUENTES LACEN | ADDRESS ON FILE |
| MARYRENE GUZMAN FELIZ | ADDRESS ON FILE |
| MARYSELA SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| MARYSELL CRUZ FELICIANO | ADDRESS ON FILE |
| MARYSET TORRES BONILLA | ADDRESS ON FILE |
| MARYSOL ACEVEDO RIVERA | ADDRESS ON FILE |
| MARYSOL DE JESUS GONZALEZ | ADDRESS ON FILE |
| MARYSOL PEREZ MONTALVO | ADDRESS ON FILE |
| MARYSOL RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARYSOL SANTANA GUADALUPE | ADDRESS ON FILE |
| MARYSOR IRIZARRY AVILES | ADDRESS ON FILE |
| MARYTTE ARZOLA CASIANO | ADDRESS ON FILE |
| MARYVETTE C ROMAN MAISONAVE | ADDRESS ON FILE |
| MARZALIS OLMO TORRES | ADDRESS ON FILE |
| MARZALIS OLMO TORRES | ADDRESS ON FILE |
| MARZALIS OLMO TORRES | ADDRESS ON FILE |
| MARZODIO ORTIZ MACHADO | ADDRESS ON FILE |
| MAS J RAUL SANTANA | ADDRESS ON FILE |
| MASA GARCIA DORIS | ADDRESS ON FILE |
| MASHELIER SANCHEZ GARCIA | ADDRESS ON FILE |
| MASIEL GRACIA SANTIAGO | ADDRESS ON FILE |
| MASSALLO ALDAHONDO JOEL | ADDRESS ON FILE |
| MASSEY QUINONES TAMARA | ADDRESS ON FILE |
| MASSIEL BATISTA TEJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASSIEL L BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| MASSIEL MELENDEZ TORRES | ADDRESS ON FILE |
| MATEA APONTE RODRIGUEZ | ADDRESS ON FILE |
| MATEA APONTE RODRIGUEZ | ADDRESS ON FILE |
| MATEA RUPERTO PAGAN | ADDRESS ON FILE |
| MATEO A RIVERA ROSARIO | ADDRESS ON FILE |
| MATEO COLON BAEZ | ADDRESS ON FILE |
| MATEO CRUZ PEDRO L | ADDRESS ON FILE |
| MATEO CRUZ TABALES | ADDRESS ON FILE |
| MATEO DIAZ RIOS | ADDRESS ON FILE |
| MATEO DONES | ADDRESS ON FILE |
| MATEO GARCES MALDONADO | ADDRESS ON FILE |
| MATEO HERNANDEZ MORALES | ADDRESS ON FILE |
| MATEO MA TORRES | ADDRESS ON FILE |
| MATEO PEREZ FLORES | ADDRESS ON FILE |
| MATEO R R BURGOS TORRES | ADDRESS ON FILE |
| MATEO R R ROSARIO AGUILERA | ADDRESS ON FILE |
| MATEO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MATEO RUIZ SOTO | ADDRESS ON FILE |
| MATEO SANTIAGO CHICO | ADDRESS ON FILE |
| MATEO SANYET MORALES | ADDRESS ON FILE |
| MATEO SIERRA MATOS | ADDRESS ON FILE |
| MATEO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MATEO VELEZ FELICIANO | ADDRESS ON FILE |
| MATHEAW SEDA PAGAN | ADDRESS ON FILE |
| MATIAS BERDIEL PUJOLS | ADDRESS ON FILE |
| MATIAS CEPEDA OSORIO | ADDRESS ON FILE |
| MATIAS CEPEDA OSORIO | ADDRESS ON FILE |
| MATIAS MA RODRIGUEZ | ADDRESS ON FILE |
| MATIAS MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MATIAS MULERO GUZMAN | ADDRESS ON FILE |
| MATIAS OJEDA CORIANO | ADDRESS ON FILE |
| MATIAS R RIVERA TOLEDO | ADDRESS ON FILE |
| MATIAS RODRIGUEZ COLON | ADDRESS ON FILE |
| MATIAS SOSA JEANETTE | ADDRESS ON FILE |
| MATILDA BRIGNONI RIVERA | ADDRESS ON FILE |
| MATILDE ACEVEDO MOLINARY | ADDRESS ON FILE |
| MATILDE ACOSTA SEPULVEDA | ADDRESS ON FILE |
| MATILDE AGOSTO RUIZ | ADDRESS ON FILE |
| MATILDE AGUAYO RIVERA | ADDRESS ON FILE |
| MATILDE AGUAYO RIVERA | ADDRESS ON FILE |
| MATILDE ALBALADEJO SANTIAGO | ADDRESS ON FILE |
| MATILDE ALVARADO ESPADA | ADDRESS ON FILE |
| MATILDE APONTE PABON | ADDRESS ON FILE |
| MATILDE APONTE TORRES | ADDRESS ON FILE |
| MATILDE ARROYO FIGUEROA | ADDRESS ON FILE |
| MATILDE ARZAN PAGOLA | ADDRESS ON FILE |
| MATILDE AVILES REYES | ADDRESS ON FILE |
| MATILDE AYALA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDE BAEZ SANCHEZ | ADDRESS ON FILE |
| MATILDE BEAUCHAMP RAMIREZ | ADDRESS ON FILE |
| MATILDE BELTRAN MALAVE | ADDRESS ON FILE |
| MATILDE BERIO SALGADO | ADDRESS ON FILE |
| MATILDE BERRIOS VALENTIN | ADDRESS ON FILE |
| MATILDE BOSQUE PEREZ | ADDRESS ON FILE |
| MATILDE BOSQUE PEREZ | ADDRESS ON FILE |
| MATILDE BURGOS SANTOS | ADDRESS ON FILE |
| MATILDE CALDERON CALDERON | ADDRESS ON FILE |
| MATILDE CAMACHO RUIZ | ADDRESS ON FILE |
| MATILDE CARABALLO CARABALLO | ADDRESS ON FILE |
| MATILDE CARRASQUILLO OSORIO | ADDRESS ON FILE |
| MATILDE CASTRO RAMIREZ | ADDRESS ON FILE |
| MATILDE CATALAN CANCEL | ADDRESS ON FILE |
| MATILDE CLAUDIO ORTIZ | ADDRESS ON FILE |
| MATILDE COLON RAMOS | ADDRESS ON FILE |
| MATILDE CORDERO DEL | ADDRESS ON FILE |
| MATILDE CORDERO FELIX | ADDRESS ON FILE |
| MATILDE CORDOVA MALDONADO | ADDRESS ON FILE |
| MATILDE CORIANO MORALES | ADDRESS ON FILE |
| MATILDE CORTES RODRIGUEZ | ADDRESS ON FILE |
| MATILDE COTTO ORTEGA | ADDRESS ON FILE |
| MATILDE CRUZ CHAMORRO | ADDRESS ON FILE |
| MATILDE CRUZ DE PEREZ | ADDRESS ON FILE |
| MATILDE CRUZ KUILAN | ADDRESS ON FILE |
| MATILDE CRUZ NEGRON | ADDRESS ON FILE |
| MATILDE CRUZ RIVERA | ADDRESS ON FILE |
| MATILDE DAVILA MEJIAS | ADDRESS ON FILE |
| MATILDE DAVILA MEJIAS | ADDRESS ON FILE |
| MATILDE DE JESUS COLON | ADDRESS ON FILE |
| MATILDE DEL VALLE | ADDRESS ON FILE |
| MATILDE DELGADO PEREZ | ADDRESS ON FILE |
| MATILDE DELGADO ROSADO | ADDRESS ON FILE |
| MATILDE DIAZ RIVERA | ADDRESS ON FILE |
| MATILDE DIAZ RIVERA | ADDRESS ON FILE |
| MATILDE E CASANOVA URQUIZA | ADDRESS ON FILE |
| MATILDE E PABON COSME | ADDRESS ON FILE |
| MATILDE E QUINONES | ADDRESS ON FILE |
| MATILDE ENCARNACION EVANGELISTA | ADDRESS ON FILE |
| MATILDE ENCARNACION PLUGUZ | ADDRESS ON FILE |
| MATILDE ESPADA JESUS | ADDRESS ON FILE |
| MATILDE ESTEVES VERA | ADDRESS ON FILE |
| MATILDE FALU BAREZ | ADDRESS ON FILE |
| MATILDE FERRER ACEVEDO | ADDRESS ON FILE |
| MATILDE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MATILDE FLORES SANTIAGO | ADDRESS ON FILE |
| MATILDE GARCIA MARRERO | ADDRESS ON FILE |
| MATILDE GARCIA MELENDEZ | ADDRESS ON FILE |
| MATILDE GARCIA MONGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDE GARCIA SOTO | ADDRESS ON FILE |
| MATILDE GARCIA SOTO | ADDRESS ON FILE |
| MATILDE GAUTHIER COLON | ADDRESS ON FILE |
| MATILDE GOMEZ LOPEZ | ADDRESS ON FILE |
| MATILDE GONZALEZ | ADDRESS ON FILE |
| MATILDE GONZALEZ ALEJANDRINO | ADDRESS ON FILE |
| MATILDE GONZALEZ DEGRO | ADDRESS ON FILE |
| MATILDE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MATILDE GONZALEZ RIVERA | ADDRESS ON FILE |
| MATILDE GONZALEZ RIVERA | ADDRESS ON FILE |
| MATILDE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MATILDE GONZALEZ SANCHE | ADDRESS ON FILE |
| MATILDE GUADALUPE CRUZ | ADDRESS ON FILE |
| MATILDE GUERRA VILLAFANE | ADDRESS ON FILE |
| MATILDE GUZMAN CALDERON | ADDRESS ON FILE |
| MATILDE GUZMAN CALDERON | ADDRESS ON FILE |
| MATILDE HERRERA SUAREZ | ADDRESS ON FILE |
| MATILDE IRIARTE SANCHEZ | ADDRESS ON FILE |
| MATILDE JIMENEZ CINTRON | ADDRESS ON FILE |
| MATILDE JORGE VAZQUEZ | ADDRESS ON FILE |
| MATILDE LEBRON FIGUEROA | ADDRESS ON FILE |
| MATILDE LOPEZ APOLINARIS | ADDRESS ON FILE |
| MATILDE LOPEZ GONZALEZ | ADDRESS ON FILE |
| MATILDE LOPEZ ORTIZ | ADDRESS ON FILE |
| MATILDE LOPEZ ORTIZ | ADDRESS ON FILE |
| MATILDE LOPEZ PEREZ | ADDRESS ON FILE |
| MATILDE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MATILDE LOPEZ SANDO | ADDRESS ON FILE |
| MATILDE LOPEZ SANDO | ADDRESS ON FILE |
| MATILDE LOPEZ SANDO | ADDRESS ON FILE |
| MATILDE MALDONADO DE JESUS | ADDRESS ON FILE |
| MATILDE MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| MATILDE MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| MATILDE MARQUEZ WALKER | ADDRESS ON FILE |
| MATILDE MARTINEZ CRUZ | ADDRESS ON FILE |
| MATILDE MARTINEZ NEGRON | ADDRESS ON FILE |
| MATILDE MARTINEZ RIVERA | ADDRESS ON FILE |
| MATILDE MARTINEZ RIVERA | ADDRESS ON FILE |
| MATILDE MARTINEZ RIVERA | ADDRESS ON FILE |
| MATILDE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MATILDE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MATILDE MATOS FLORES | ADDRESS ON FILE |
| MATILDE MATOS FONTANEZ | ADDRESS ON FILE |
| MATILDE MENDEZ MENDOZA | ADDRESS ON FILE |
| MATILDE MIRANDA TIRADO | ADDRESS ON FILE |
| MATILDE MOJICA TORRES | ADDRESS ON FILE |
| MATILDE MOLINA VELAZQUEZ | ADDRESS ON FILE |
| MATILDE MONTE ROSARIO | ADDRESS ON FILE |
| MATILDE MONTIJO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDE MORALES | ADDRESS ON FILE |
| MATILDE MORALES ANDINO | ADDRESS ON FILE |
| MATILDE MORALES MARCANO | ADDRESS ON FILE |
| MATILDE MORALES MARCANO | ADDRESS ON FILE |
| MATILDE MUNIZ ALVARADO | ADDRESS ON FILE |
| MATILDE MUNIZ ALVARADO | ADDRESS ON FILE |
| MATILDE NIEVES SANTIAGO | ADDRESS ON FILE |
| MATILDE NORAT ZAYAS | ADDRESS ON FILE |
| MATILDE OCASIO LOPEZ | ADDRESS ON FILE |
| MATILDE ORTIZ DIAZ | ADDRESS ON FILE |
| MATILDE ORTIZ DIAZ | ADDRESS ON FILE |
| MATILDE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MATILDE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MATILDE ORTIZ RAMOS | ADDRESS ON FILE |
| MATILDE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MATILDE ORTIZ VEGA | ADDRESS ON FILE |
| MATILDE PACHECO MONTANEZ | ADDRESS ON FILE |
| MATILDE PEDRAZA LEDUC | ADDRESS ON FILE |
| MATILDE PENA | ADDRESS ON FILE |
| MATILDE PENA GARCIA | ADDRESS ON FILE |
| MATILDE PENA GARCIA | ADDRESS ON FILE |
| MATILDE PEREZ BAEZ | ADDRESS ON FILE |
| MATILDE PEREZ COLON | ADDRESS ON FILE |
| MATILDE PEREZ MERCADO | ADDRESS ON FILE |
| MATILDE POLANCO ROJAS | ADDRESS ON FILE |
| MATILDE PUELLO SABA | ADDRESS ON FILE |
| MATILDE QUILES GUERRERO | ADDRESS ON FILE |
| MATILDE QUIRINDONGO RUIZ | ADDRESS ON FILE |
| MATILDE RAMIREZ TORRES | ADDRESS ON FILE |
| MATILDE RENTERO RODRIGUEZ | ADDRESS ON FILE |
| MATILDE RENTERO RODRIGUEZ | ADDRESS ON FILE |
| MATILDE RIVERA AVILES | ADDRESS ON FILE |
| MATILDE RIVERA AYALA | ADDRESS ON FILE |
| MATILDE RIVERA GONZALEZ | ADDRESS ON FILE |
| MATILDE RIVERA LUGO | ADDRESS ON FILE |
| MATILDE RIVERA MARTINEZ | ADDRESS ON FILE |
| MATILDE RIVERA MARTINEZ | ADDRESS ON FILE |
| MATILDE RIVERA ORTIZ | ADDRESS ON FILE |
| MATILDE RIVERA SANTIAGO | ADDRESS ON FILE |
| MATILDE RIVERA SANTIAGO | ADDRESS ON FILE |
| MATILDE RIVERA SEPULVEDA | ADDRESS ON FILE |
| MATILDE RIVERA TORRES | ADDRESS ON FILE |
| MATILDE RIVERA TORRES | ADDRESS ON FILE |
| MATILDE ROBLES CRUZ | ADDRESS ON FILE |
| MATILDE ROBLES CRUZ | ADDRESS ON FILE |
| MATILDE RODRIGUEZ | ADDRESS ON FILE |
| MATILDE RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MATILDE RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MATILDE RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MATILDE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MATILDE RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MATILDE RODRIGUEZ PACHECO | ADDRESS ON FILE |
| MATILDE RODRIGUEZ RENTAS | ADDRESS ON FILE |
| MATILDE RODRIGUEZ RENTAS | ADDRESS ON FILE |
| MATILDE RODRIGUEZ RIOS | ADDRESS ON FILE |
| MATILDE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MATILDE RODRIGUEZ RODRI | ADDRESS ON FILE |
| MATILDE RODRIGUEZ TORRES | ADDRESS ON FILE |
| MATILDE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MATILDE RODRIQUEZ DEJESUS | ADDRESS ON FILE |
| MATILDE ROSARIO GARCIA | ADDRESS ON FILE |
| MATILDE ROSARIO ROBLEDO | ADDRESS ON FILE |
| MATILDE S FIGUEROA GARCIA | ADDRESS ON FILE |
| MATILDE S FIGUEROA GARCIA | ADDRESS ON FILE |
| MATILDE SALGADO DIAZ | ADDRESS ON FILE |
| MATILDE SALGADO DIAZ | ADDRESS ON FILE |
| MATILDE SANCHEZ FRANCESCHINI | ADDRESS ON FILE |
| MATILDE SANCHEZ QUINTANA | ADDRESS ON FILE |
| MATILDE SANCHEZ QUINTANA | ADDRESS ON FILE |
| MATILDE SANTIAGO BURGOS | ADDRESS ON FILE |
| MATILDE SANTIAGO ROSADO | ADDRESS ON FILE |
| MATILDE SANTIAGO ROSARIO | ADDRESS ON FILE |
| MATILDE SANTIAGO SCHELMETY | ADDRESS ON FILE |
| MATILDE SANTIAGO SCHELMETY | ADDRESS ON FILE |
| MATILDE SERRANO ALICEA | ADDRESS ON FILE |
| MATILDE SOTO RIVERA | ADDRESS ON FILE |
| MATILDE SOTO RUIZ | ADDRESS ON FILE |
| MATILDE TOLEDO MORALES | ADDRESS ON FILE |
| MATILDE TORO VARGAS | ADDRESS ON FILE |
| MATILDE TORRENS QUINONES | ADDRESS ON FILE |
| MATILDE TORRENS QUINONES | ADDRESS ON FILE |
| MATILDE TORRES DIAZ | ADDRESS ON FILE |
| MATILDE TORRES MELENDEZ | ADDRESS ON FILE |
| MATILDE TORRES RIVERA | ADDRESS ON FILE |
| MATILDE TORRES SANTELL | ADDRESS ON FILE |
| MATILDE TORRES VARGAS | ADDRESS ON FILE |
| MATILDE VALENTIN VEGA | ADDRESS ON FILE |
| MATILDE VARGAS CRUZ | ADDRESS ON FILE |
| MATILDE VARGAS MELENDEZ | ADDRESS ON FILE |
| MATILDE VAZQUEZ BABA | ADDRESS ON FILE |
| MATILDE VAZQUEZ BABA | ADDRESS ON FILE |
| MATILDE VAZQUEZ CORREA | ADDRESS ON FILE |
| MATILDE VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MATILDE VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MATILDE VELAZQUEZ MANAUTAU | ADDRESS ON FILE |
| MATILDE VELAZQUEZ PEREZ | ADDRESS ON FILE |
| MATILDE VELAZQUEZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDE VIENTOS NIEVES | ADDRESS ON FILE |
| MATILDE VILLANUEVA TIRADO | ADDRESS ON FILE |
| MATILDE ZABALA RIVERA | ADDRESS ON FILE |
| MATILDE ZABALA RIVERA | ADDRESS ON FILE |
| MATOS A IRIZARRY | ADDRESS ON FILE |
| MATOS A ROSA | ADDRESS ON FILE |
| MATOS DIAZ VICTORIA M | ADDRESS ON FILE |
| MATOS FIGUEROA | ADDRESS ON FILE |
| MATOS FIGUEROA | ADDRESS ON FILE |
| MATOS GARCIA ANACELIS | ADDRESS ON FILE |
| MATOS GONZALEZ MARLA | ADDRESS ON FILE |
| MATOS L RODRIGUEZ | ADDRESS ON FILE |
| MATOS M MAYRA | ADDRESS ON FILE |
| MATOS MA RODRIGUEZ | ADDRESS ON FILE |
| MATOS MA ROSA | ADDRESS ON FILE |
| MATOS MA ZAPATA | ADDRESS ON FILE |
| MATOS RODRIGUEZ VELMY E | ADDRESS ON FILE |
| MATSA M MARTINEZ COLON | ADDRESS ON FILE |
| MATTHEW J WILLIAMS RODRIGU | ADDRESS ON FILE |
| MATTHEW MORALES | ADDRESS ON FILE |
| MAUDDY MELENDEZ CAMACHO | ADDRESS ON FILE |
| MAURA J RAMOS DIAZ | ADDRESS ON FILE |
| MAURA RIOS POLL | ADDRESS ON FILE |
| MAURA Y MELENDEZ CARABALLO | ADDRESS ON FILE |
| MAURA Y ROSADO GONZALEZ | ADDRESS ON FILE |
| MAUREEN C SANCHEZ PREKS | ADDRESS ON FILE |
| MAUREEN CALDERON ALERS | ADDRESS ON FILE |
| MAUREEN E ROMAN ROSADO | ADDRESS ON FILE |
| MAUREEN MEDINA VELEZ | ADDRESS ON FILE |
| MAUREEN SANTANA GARCIA | ADDRESS ON FILE |
| MAUREEN SERRA DIAZ | ADDRESS ON FILE |
| MAURELICE MOTA VELEZ | ADDRESS ON FILE |
| MAURI JESUS RIVERA | ADDRESS ON FILE |
| MAURICIA MARCANO CLAUDIO | ADDRESS ON FILE |
| MAURICIA SERRANO TORRES | ADDRESS ON FILE |
| MAURICIO A CONEJO HERNANDEZ | ADDRESS ON FILE |
| MAURICIO A RODRIGUEZ | ADDRESS ON FILE |
| MAURICIO A SOLA RODRIGUEZ | ADDRESS ON FILE |
| MAURICIO CAMACHO LUGO | ADDRESS ON FILE |
| MAURICIO CAMACHO LUGO | ADDRESS ON FILE |
| MAURICIO CAMACHO SOTO | ADDRESS ON FILE |
| MAURICIO DIAZ F NO APELLIDO | ADDRESS ON FILE |
| MAURICIO GUTOUGOU | ADDRESS ON FILE |
| MAURICIO HERNANDEZ NOBLES | ADDRESS ON FILE |
| MAURICIO MARQUEZ LLOPIZ | ADDRESS ON FILE |
| MAURICIO MORALES BORIA | ADDRESS ON FILE |
| MAURICIO MORALES BORIA | ADDRESS ON FILE |
| MAURICIO PANTOJA PARES | ADDRESS ON FILE |
| MAURICIO PANTOJA PARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAURICIO REYES RAIMUNDI | ADDRESS ON FILE |
| MAURICIO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| MAURO PADILLA SANTIAGO | ADDRESS ON FILE |
| MAURO REYES CABRERA | ADDRESS ON FILE |
| MAURY ROMAN GUTIERREZ | ADDRESS ON FILE |
| MAVEL VELEZ ADROVER | ADDRESS ON FILE |
| MAVELING MENDEZ SOLER | ADDRESS ON FILE |
| MAVELING MENDEZ SOLER | ADDRESS ON FILE |
| MAVELING MENDEZ SOLER | ADDRESS ON FILE |
| MAVELLE SANTANA CRUZ | ADDRESS ON FILE |
| MAVELY GARCIA ORTIZ | ADDRESS ON FILE |
| MAVER MUNOZ CINTRON | ADDRESS ON FILE |
| MAX A TORRES ALEXANDRINO | ADDRESS ON FILE |
| MAX CARRAZANA CORREA | ADDRESS ON FILE |
| MAX MONGE CARTAGENA | ADDRESS ON FILE |
| MAX OLIVERA MAGRANER | ADDRESS ON FILE |
| MAX PACHECO CANDELAS | ADDRESS ON FILE |
| MAX VIDAL VAZQUEZ | ADDRESS ON FILE |
| MAXIMA DURAN OTERO | ADDRESS ON FILE |
| MAXIMA MALDONADO SALGADO | ADDRESS ON FILE |
| MAXIMA MARRERO HERNANDEZ | ADDRESS ON FILE |
| MAXIMA MIRANDA DE MARTINEZ | ADDRESS ON FILE |
| MAXIMA MIRANDA MARTINEZ | ADDRESS ON FILE |
| MAXIMA ORTEGA REYES | ADDRESS ON FILE |
| MAXIMA RIVERA GONZALEZ | ADDRESS ON FILE |
| MAXIMA ROBLES RIVERA | ADDRESS ON FILE |
| MAXIMILIANA PAGAN SANTIAGO | ADDRESS ON FILE |
| MAXIMILIANO CARRANZA KLOSS | ADDRESS ON FILE |
| MAXIMILIANO CORDOVA SALCEDO | ADDRESS ON FILE |
| MAXIMILIANO GALARZA TIRADO | ADDRESS ON FILE |
| MAXIMILIANO GALARZA TIRADO | ADDRESS ON FILE |
| MAXIMILIANO QUINTANA GARCIA | ADDRESS ON FILE |
| MAXIMILIANO RESTO FIGUEROA | ADDRESS ON FILE |
| MAXIMILIANO RESTO FIGUEROA | ADDRESS ON FILE |
| MAXIMILIANO RIVERA | ADDRESS ON FILE |
| MAXIMIMO CRUZ SANTIAGO | ADDRESS ON FILE |
| MAXIMINA AVILES CABAN | ADDRESS ON FILE |
| MAXIMINA CAMACHO NIEVES | ADDRESS ON FILE |
| MAXIMINA COLON FALCON | ADDRESS ON FILE |
| MAXIMINA COLON FALCON | ADDRESS ON FILE |
| MAXIMINA COLON MELENDEZ | ADDRESS ON FILE |
| MAXIMINA COLON VERGARA | ADDRESS ON FILE |
| MAXIMINA CORREA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINA CORTES ARVELO | ADDRESS ON FILE |
| MAXIMINA CORTES GALARZA | ADDRESS ON FILE |
| MAXIMINA CRUZ DIAZ | ADDRESS ON FILE |
| MAXIMINA CRUZ VAZQUEZ | ADDRESS ON FILE |
| MAXIMINA CRUZ VAZQUEZ | ADDRESS ON FILE |
| MAXIMINA DIAZ LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMINA FIGUEROA SEPULVEDA | ADDRESS ON FILE |
| MAXIMINA FLORES PEREZ | ADDRESS ON FILE |
| MAXIMINA GARCIA PADILLA | ADDRESS ON FILE |
| MAXIMINA GARCIA SANTIAGO | ADDRESS ON FILE |
| MAXIMINA GOMEZ JESUS | ADDRESS ON FILE |
| MAXIMINA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| MAXIMINA GONZALEZ GALARZA | ADDRESS ON FILE |
| MAXIMINA HERNANDEZ TORRES | ADDRESS ON FILE |
| MAXIMINA IRIZARRY GARCIA | ADDRESS ON FILE |
| MAXIMINA IRIZARRY TIRADO | ADDRESS ON FILE |
| MAXIMINA LEBRON PEREZ | ADDRESS ON FILE |
| MAXIMINA LOPEZ OLABARRIA | ADDRESS ON FILE |
| MAXIMINA MALAVE SOTO | ADDRESS ON FILE |
| MAXIMINA MALAVE SOTO | ADDRESS ON FILE |
| MAXIMINA MARQUEZ ROSA | ADDRESS ON FILE |
| MAXIMINA MARTINEZ TORRES | ADDRESS ON FILE |
| MAXIMINA MARTINEZ TORRES | ADDRESS ON FILE |
| MAXIMINA MUNOZ DIAZ | ADDRESS ON FILE |
| MAXIMINA NIEVES MORALES | ADDRESS ON FILE |
| MAXIMINA NIEVES ORTIZ | ADDRESS ON FILE |
| MAXIMINA ORTIZ | ADDRESS ON FILE |
| MAXIMINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINA ORTIZ TIRADO | ADDRESS ON FILE |
| MAXIMINA PEREZ PEREZ | ADDRESS ON FILE |
| MAXIMINA RAMIREZ LOPEZ | ADDRESS ON FILE |
| MAXIMINA RAMOS PADILLA | ADDRESS ON FILE |
| MAXIMINA RAMOS REYES | ADDRESS ON FILE |
| MAXIMINA RAMOS SANTIAGO | ADDRESS ON FILE |
| MAXIMINA RIVERA | ADDRESS ON FILE |
| MAXIMINA RIVERA | ADDRESS ON FILE |
| MAXIMINA RIVERA BERRIOS | ADDRESS ON FILE |
| MAXIMINA RIVERA PEREZ | ADDRESS ON FILE |
| MAXIMINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINA RIVERA TORRES | ADDRESS ON FILE |
| MAXIMINA RODRIGUEZ CART | ADDRESS ON FILE |
| MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE |
| MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE |
| MAXIMINA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MAXIMINA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MAXIMINA SALAS JIMENEZ | ADDRESS ON FILE |
| MAXIMINA SANTIAGO DONES | ADDRESS ON FILE |
| MAXIMINA SANTIAGO MERCADO | ADDRESS ON FILE |
| MAXIMINA SUSTACHE FONSECA | ADDRESS ON FILE |
| MAXIMINA SUSTACHE FONSECA | ADDRESS ON FILE |
| MAXIMINA TORRES CUADRADO | ADDRESS ON FILE |
| MAXIMINA TORRES CUADRADO | ADDRESS ON FILE |
| MAXIMINA TORRES LOPEZ | ADDRESS ON FILE |
| MAXIMINA TORRES LOPEZ | ADDRESS ON FILE |
| MAXIMINA TORRES MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMINA TORRES SIERRA | ADDRESS ON FILE |
| MAXIMINA VARGAS CARRERAS | ADDRESS ON FILE |
| MAXIMINA VARGAS PENA | ADDRESS ON FILE |
| MAXIMINA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MAXIMINA VELEZ CABAN | ADDRESS ON FILE |
| MAXIMINA VILA PIZARRO | ADDRESS ON FILE |
| MAXIMINO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MAXIMINO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MAXIMINO ACEVEDO SILVA | ADDRESS ON FILE |
| MAXIMINO ACOSTA REYES | ADDRESS ON FILE |
| MAXIMINO ACOSTA REYES | ADDRESS ON FILE |
| MAXIMINO ADAMES RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO AGOSTO RAMOS | ADDRESS ON FILE |
| MAXIMINO ALAMO VIERA | ADDRESS ON FILE |
| MAXIMINO ALICEA SANTOS | ADDRESS ON FILE |
| MAXIMINO AMARO VAZQUEZ | ADDRESS ON FILE |
| MAXIMINO AMARO VAZQUEZ | ADDRESS ON FILE |
| MAXIMINO ARROYO RIVERA | ADDRESS ON FILE |
| MAXIMINO AYALA OLIVENCIA | ADDRESS ON FILE |
| MAXIMINO BELTRAN LAVIENA | ADDRESS ON FILE |
| MAXIMINO BERNARD MARRERO | ADDRESS ON FILE |
| MAXIMINO BERRIOS NEGRON | ADDRESS ON FILE |
| MAXIMINO C MORALES ASANOVA | ADDRESS ON FILE |
| MAXIMINO CASTILLO CASTILLO | ADDRESS ON FILE |
| MAXIMINO CASTILLO RAMIREZ | ADDRESS ON FILE |
| MAXIMINO CASTRO TAFFANELLI | ADDRESS ON FILE |
| MAXIMINO CORREA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO CRESPO MENDEZ | ADDRESS ON FILE |
| MAXIMINO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO CUEVAS RIVERA | ADDRESS ON FILE |
| MAXIMINO CURBELO RIVERA | ADDRESS ON FILE |
| MAXIMINO CURBELO RIVERA | ADDRESS ON FILE |
| MAXIMINO DE JESUS | ADDRESS ON FILE |
| MAXIMINO DELGADO COLON | ADDRESS ON FILE |
| MAXIMINO DELGADO RIVERA | ADDRESS ON FILE |
| MAXIMINO DIAZ APONTE | ADDRESS ON FILE |
| MAXIMINO DIAZ APONTE | ADDRESS ON FILE |
| MAXIMINO ESPINOSA | ADDRESS ON FILE |
| MAXIMINO ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO FLORES ORTIZ | ADDRESS ON FILE |
| MAXIMINO GALARZA TORRES | ADDRESS ON FILE |
| MAXIMINO GARCIA AGOSTO | ADDRESS ON FILE |
| MAXIMINO GARCIA AGOSTO | ADDRESS ON FILE |
| MAXIMINO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MAXIMINO GUADALUPE GUADALUPE | ADDRESS ON FILE |
| MAXIMINO HERNANDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMINO HERNANDEZ NIEVES | ADDRESS ON FILE |
| MAXIMINO JORGE L RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MAXIMINO LOPEZ APONTE | ADDRESS ON FILE |
| MAXIMINO LOPEZ MEDINA | ADDRESS ON FILE |
| MAXIMINO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO MELENDEZ TORRES | ADDRESS ON FILE |
| MAXIMINO MOLINA PEREZ | ADDRESS ON FILE |
| MAXIMINO MONTERO MONTERO | ADDRESS ON FILE |
| MAXIMINO MONTES VAZQUEZ | ADDRESS ON FILE |
| MAXIMINO MUNIZ ALVAREZ | ADDRESS ON FILE |
| MAXIMINO ORTIZ ADORNO | ADDRESS ON FILE |
| MAXIMINO OSORIO BAEZ | ADDRESS ON FILE |
| MAXIMINO OTERO DIAZ | ADDRESS ON FILE |
| MAXIMINO PADUA ACOSTA | ADDRESS ON FILE |
| MAXIMINO PAGAN DELGADO | ADDRESS ON FILE |
| MAXIMINO PAGAN DELGADO | ADDRESS ON FILE |
| MAXIMINO PEREZ COLON | ADDRESS ON FILE |
| MAXIMINO QUINONES FALERO | ADDRESS ON FILE |
| MAXIMINO RAMOS RAMOS | ADDRESS ON FILE |
| MAXIMINO REYES COSME | ADDRESS ON FILE |
| MAXIMINO RIVERA DE JESUS | ADDRESS ON FILE |
| MAXIMINO RIVERA DE JESUS | ADDRESS ON FILE |
| MAXIMINO RIVERA GONZALEZ | ADDRESS ON FILE |
| MAXIMINO RIVERA LUQUIS | ADDRESS ON FILE |
| MAXIMINO RIVERA RAMOS | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ COLON | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ COLON | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ FLORES | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO ROSA GUADALUPE | ADDRESS ON FILE |
| MAXIMINO ROSA GUADALUPE | ADDRESS ON FILE |
| MAXIMINO ROSADO APONTE | ADDRESS ON FILE |
| MAXIMINO SANABRIA BONES | ADDRESS ON FILE |
| MAXIMINO SANCHEZ RIVERA | ADDRESS ON FILE |
| MAXIMINO SANTIAGO RIVERA | ADDRESS ON FILE |
| MAXIMINO SANTIAGO ROSADO | ADDRESS ON FILE |
| MAXIMINO SEPULVEDA HNDEZ | ADDRESS ON FILE |
| MAXIMINO SIERRA RIVERA | ADDRESS ON FILE |
| MAXIMINO SOLER APONTE | ADDRESS ON FILE |
| MAXIMINO SOLER APONTE | ADDRESS ON FILE |
| MAXIMINO SOTO MENDEZ | ADDRESS ON FILE |
| MAXIMINO SOTOMAYOR RIVERA | ADDRESS ON FILE |
| MAXIMINO SUSTACHE MORALES | ADDRESS ON FILE |
| MAXIMINO TORO GUZMAN | ADDRESS ON FILE |
| MAXIMINO TORRES NEGRON | ADDRESS ON FILE |
| MAXIMINO TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMINO TORRES VAZQUEZ | ADDRESS ON FILE |
| MAXIMINO TORRES VAZQUEZ | ADDRESS ON FILE |
| MAXIMINO TORRES VAZQUEZ | ADDRESS ON FILE |
| MAXIMINO TORRES ZAYAS | ADDRESS ON FILE |
| MAXIMINO TORRES ZAYAS | ADDRESS ON FILE |
| MAXIMINO TROCHE PEREZ | ADDRESS ON FILE |
| MAXIMINO VALENTIN CRUZ | ADDRESS ON FILE |
| MAXIMINO VALENTIN TORO | ADDRESS ON FILE |
| MAXIMINO VALLE SANTIAGO | ADDRESS ON FILE |
| MAXIMINO VALLE SANTIAGO | ADDRESS ON FILE |
| MAXIMINO VAZQUEZ RIVERA | ADDRESS ON FILE |
| MAXIMINO VEGA JUSINO | ADDRESS ON FILE |
| MAXIMINO VEGA JUSINO | ADDRESS ON FILE |
| MAXIMINO VELEZ COLON | ADDRESS ON FILE |
| MAXIMINO VELEZ COLON | ADDRESS ON FILE |
| MAXIMO A A FELICIANO NIEVES | ADDRESS ON FILE |
| MAXIMO A A FELICIANO NIEVES | ADDRESS ON FILE |
| MAXIMO A SANCHEZ GERENA | ADDRESS ON FILE |
| MAXIMO A SANCHEZ SOLDEVILA | ADDRESS ON FILE |
| MAXIMO A SOTO BENITEZ | ADDRESS ON FILE |
| MAXIMO A SOTO BENITEZ | ADDRESS ON FILE |
| MAXIMO ACEVEDO ALVAREZ | ADDRESS ON FILE |
| MAXIMO ARROYO RIVERA | ADDRESS ON FILE |
| MAXIMO BAUZO MORALES | ADDRESS ON FILE |
| MAXIMO BAUZO MORALES | ADDRESS ON FILE |
| MAXIMO BAUZO MORALES | ADDRESS ON FILE |
| MAXIMO BIERD CAMACHO | ADDRESS ON FILE |
| MAXIMO BIERD CAMACHO | ADDRESS ON FILE |
| MAXIMO C PINA MENDEZ | ADDRESS ON FILE |
| MAXIMO C RUIDIAZ BONILLA | ADDRESS ON FILE |
| MAXIMO CABEZA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO CABEZA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO CANINO ORTIZ | ADDRESS ON FILE |
| MAXIMO CARMONA RIVERA | ADDRESS ON FILE |
| MAXIMO CASTRO MARCANO | ADDRESS ON FILE |
| MAXIMO COLLAZO DECOZ | ADDRESS ON FILE |
| MAXIMO COLON MERCED | ADDRESS ON FILE |
| MAXIMO CORDOVA RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO CRUZ COSME | ADDRESS ON FILE |
| MAXIMO CRUZ COSME | ADDRESS ON FILE |
| MAXIMO CRUZ GONZALEZ | ADDRESS ON FILE |
| MAXIMO CRUZ GUZMAN | ADDRESS ON FILE |
| MAXIMO FELICIANO MELENDEZ | ADDRESS ON FILE |
| MAXIMO FELICIANO MELENDEZ | ADDRESS ON FILE |
| MAXIMO GALLOZA ACEVEDO | ADDRESS ON FILE |
| MAXIMO GALLOZA ACEVEDO | ADDRESS ON FILE |
| MAXIMO GOMEZ MACHIN | ADDRESS ON FILE |
| MAXIMO GONZALEZ JR | ADDRESS ON FILE |
| MAXIMO GRANO ORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMO GUAL MORALES | ADDRESS ON FILE |
| MAXIMO IRIZARRY GALARZA | ADDRESS ON FILE |
| MAXIMO J VIERA RAMOS | ADDRESS ON FILE |
| MAXIMO LEON ALICEA | ADDRESS ON FILE |
| MAXIMO LEON ALICEA | ADDRESS ON FILE |
| MAXIMO LEON ALICEA | ADDRESS ON FILE |
| MAXIMO LOPEZ MATOS | ADDRESS ON FILE |
| MAXIMO LOPEZ TORRES | ADDRESS ON FILE |
| MAXIMO LOZADA MARRERO | ADDRESS ON FILE |
| MAXIMO LOZADA MARRERO | ADDRESS ON FILE |
| MAXIMO MALDONADO RAMIREZ | ADDRESS ON FILE |
| MAXIMO MARRERO SUAREZ | ADDRESS ON FILE |
| MAXIMO MELENDEZ ALVARADO | ADDRESS ON FILE |
| MAXIMO MENDEZ PITRE | ADDRESS ON FILE |
| MAXIMO MERCADO CASTILLO | ADDRESS ON FILE |
| MAXIMO MORALES LOPEZ | ADDRESS ON FILE |
| MAXIMO MORENO VELAZQUEZ | ADDRESS ON FILE |
| MAXIMO NEGRON FERNANDEZ | ADDRESS ON FILE |
| MAXIMO OLIVARES OLIVARES | ADDRESS ON FILE |
| MAXIMO OLIVO MARTINEZ | ADDRESS ON FILE |
| MAXIMO OLIVO MARTINEZ | ADDRESS ON FILE |
| MAXIMO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO PAREDES | ADDRESS ON FILE |
| MAXIMO PEREZ RIVERA | ADDRESS ON FILE |
| MAXIMO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO PIZARRO ESCALERA | ADDRESS ON FILE |
| MAXIMO PIZARRO ESCALERA | ADDRESS ON FILE |
| MAXIMO QUILES MEJIAS | ADDRESS ON FILE |
| MAXIMO RAMOS MERCADO | ADDRESS ON FILE |
| MAXIMO RESTO PEREZ | ADDRESS ON FILE |
| MAXIMO REYES MORALES | ADDRESS ON FILE |
| MAXIMO REYES MORALES | ADDRESS ON FILE |
| MAXIMO REYES MORALES | ADDRESS ON FILE |
| MAXIMO RIVERA SANTIAGO | ADDRESS ON FILE |
| MAXIMO RIVERA SANTIAGO | ADDRESS ON FILE |
| MAXIMO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MAXIMO SANTA MALDONADO | ADDRESS ON FILE |
| MAXIMO SANTIAGO PEREZ | ADDRESS ON FILE |
| MAXIMO SOTO VALENTIN | ADDRESS ON FILE |
| MAXIMO TORRES BATISTA | ADDRESS ON FILE |
| MAXIMO TORRES DOMINGUEZ | ADDRESS ON FILE |
| MAXIMO TORRES RIVERA | ADDRESS ON FILE |
| MAXIMO TORRES RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO TORRES RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO VELEZ MARRERO | ADDRESS ON FILE |
| MAXIMO VIDAL ACEVEDO | ADDRESS ON FILE |
| MAXY I SOTO MODESTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAY LYNN L VAZQUEZ MADERA | ADDRESS ON FILE |
| MAY LYNN L VAZQUEZ MADERA | ADDRESS ON FILE |
| MAY LYNN L VAZQUEZ MADERA | ADDRESS ON FILE |
| MAYALY RIVERA DE LA PAZ | ADDRESS ON FILE |
| MAYANIN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE |
| MAYBELIZ DAVILA CANDELARIA | ADDRESS ON FILE |
| MAYBELIZ ORTIZ GARCIA | ADDRESS ON FILE |
| MAYBELLINE CUBANO GONZALEZ | ADDRESS ON FILE |
| MAYBELLINE TORRES CRUZ | ADDRESS ON FILE |
| MAYBELLINE TORRES CRUZ | ADDRESS ON FILE |
| MAYBETH L MALDONADO COLON | ADDRESS ON FILE |
| MAYBETH M EMMANUELLI DOMINICCI | ADDRESS ON FILE |
| MAYBETH SANTOS SANTOS | ADDRESS ON FILE |
| MAYCO MORALES BADILLO | ADDRESS ON FILE |
| MAYDA A ADORNO CABRERA | ADDRESS ON FILE |
| MAYDA ALICEA PAGAN | ADDRESS ON FILE |
| MAYDA ALICEA PAGAN | ADDRESS ON FILE |
| MAYDA ALICEA PAGAN | ADDRESS ON FILE |
| MAYDA AVILES TRAVERSO | ADDRESS ON FILE |
| MAYDA AYALA PIZARRO | ADDRESS ON FILE |
| MAYDA AYALA PIZARRO | ADDRESS ON FILE |
| MAYDA AYENDE IRIZARRY | ADDRESS ON FILE |
| MAYDA BETANCOURT NIEVES | ADDRESS ON FILE |
| MAYDA COLON DELGADO | ADDRESS ON FILE |
| MAYDA DE JESUS MARTINEZ | ADDRESS ON FILE |
| MAYDA DE JESUS MARTINEZ | ADDRESS ON FILE |
| MAYDA DEL C PRIETO VELEZ | ADDRESS ON FILE |
| MAYDA DELGADO MENDEZ | ADDRESS ON FILE |
| MAYDA DIAZ CUASCUT | ADDRESS ON FILE |
| MAYDA DIAZ GONZALEZ | ADDRESS ON FILE |
| MAYDA E DOMINGUEZ RIVERA | ADDRESS ON FILE |
| MAYDA E RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MAYDA ESCALERA CANCEL | ADDRESS ON FILE |
| MAYDA ESCALERA CANCEL | ADDRESS ON FILE |
| MAYDA G RIVERA TAPIA | ADDRESS ON FILE |
| MAYDA G SANTANA MATOS | ADDRESS ON FILE |
| MAYDA GASTON ORTIZ | ADDRESS ON FILE |
| MAYDA GASTON ORTIZ | ADDRESS ON FILE |
| MAYDA GUILLOTY PEREZ | ADDRESS ON FILE |
| MAYDA I COLON RIVERA | ADDRESS ON FILE |
| MAYDA I VERA TORRUELLAS | ADDRESS ON FILE |
| MAYDA INES CARTAGENA MORALES | ADDRESS ON FILE |
| MAYDA L ALBARRAN RODRIGUEZ | ADDRESS ON FILE |
| MAYDA L CRUZ HERNANDEZ | ADDRESS ON FILE |
| MAYDA L DIAZ CRUZ | ADDRESS ON FILE |
| MAYDA L FELICIANO MARTINEZ | ADDRESS ON FILE |
| MAYDA L GUZMAN MALDONADO | ADDRESS ON FILE |
| MAYDA L PEREZ COLLADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYDA L RIVERA FONSECA | ADDRESS ON FILE |
| MAYDA LAFUENTE MARTINEZ | ADDRESS ON FILE |
| MAYDA LEOTEAUX BURGOS | ADDRESS ON FILE |
| MAYDA LEOTEAUX BURGOS | ADDRESS ON FILE |
| MAYDA LOPEZ CASTRODAD | ADDRESS ON FILE |
| MAYDA MALDONADO CASTRO | ADDRESS ON FILE |
| MAYDA N BURGOS CORDOVA | ADDRESS ON FILE |
| MAYDA NIEVES CRUZ | ADDRESS ON FILE |
| MAYDA ORTIZ RAMIREZ | ADDRESS ON FILE |
| MAYDA PEREZ PEREZ | ADDRESS ON FILE |
| MAYDA PEREZ RIVERA | ADDRESS ON FILE |
| MAYDA R COLLAZO MONTESINO | ADDRESS ON FILE |
| MAYDA RIVERA DAVILA | ADDRESS ON FILE |
| MAYDA RIVERA DAVILA | ADDRESS ON FILE |
| MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MAYDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAYDA ROMAN MARIN | ADDRESS ON FILE |
| MAYDA ROMAN MARIN | ADDRESS ON FILE |
| MAYDA ROSADO RIVERA | ADDRESS ON FILE |
| MAYDA ROSARIO LOPEZ | ADDRESS ON FILE |
| MAYDA V SALAS VELEZ | ADDRESS ON FILE |
| MAYDA V VELEZ RIVERA | ADDRESS ON FILE |
| MAYDA VEGA GODEN | ADDRESS ON FILE |
| MAYDA VELAZQUEZ BELLO | ADDRESS ON FILE |
| MAYDA VELAZQUEZ BELLO | ADDRESS ON FILE |
| MAYDAD I RIVERA DE JESUS | ADDRESS ON FILE |
| MAYDALY LOPEZ RAMIREZ | ADDRESS ON FILE |
| MAYDEE ROBLES ROSA | ADDRESS ON FILE |
| MAYDEE ROBLES ROSA | ADDRESS ON FILE |
| MAYELA CORDERO VEGA | ADDRESS ON FILE |
| MAYELA M NIEVES ALICEA | ADDRESS ON FILE |
| MAYELA VALEDON TORRES | ADDRESS ON FILE |
| MAYELA VALEDON TORRES | ADDRESS ON FILE |
| MAYELYN DELGADO REYES | ADDRESS ON FILE |
| MAYERLIS RAMIREZ DELGADILLO | ADDRESS ON FILE |
| MAYERYLEEN FLORES GONZALEZ | ADDRESS ON FILE |
| MAYIE VALENTIN RIVERA | ADDRESS ON FILE |
| MAYKA D MARTINEZ | ADDRESS ON FILE |
| MAYKA J MUNOZ MOJICA | ADDRESS ON FILE |
| MAYKA MATEO MARTINEZ | ADDRESS ON FILE |
| MAYLA I SANCHEZ NEGRON | ADDRESS ON FILE |
| MAYLA ZAMBRANA CALO | ADDRESS ON FILE |
| MAYLA ZAMBRANA CALO | ADDRESS ON FILE |
| MAYLA ZAMBRANA CALO | ADDRESS ON FILE |
| MAYLEE L FIGUEROA COSME | ADDRESS ON FILE |
| MAYLEE MAYSONET ROSARIO | ADDRESS ON FILE |
| MAYLEEN ANDUJAR GONZALEZ | ADDRESS ON FILE |
| MAYLEEN BARREIRO ORTIZ | ADDRESS ON FILE |
| MAYLEEN CARTAGENA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYLEEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MAYLEEN SANTIAGO ROSARIO | ADDRESS ON FILE |
| MAYLEN COLON COBAN | ADDRESS ON FILE |
| MAYLENE ALVAREZ GUADALUPE | ADDRESS ON FILE |
| MAYLENE ORTIZ ACOSTA | ADDRESS ON FILE |
| MAYLENE ORTIZ ACOSTA | ADDRESS ON FILE |
| MAYLENE ORTIZ ACOSTA | ADDRESS ON FILE |
| MAYLIN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MAYLIN VILLEGAS RIVERA | ADDRESS ON FILE |
| MAYLINES NEGRON RIVERA | ADDRESS ON FILE |
| MAYLLELYN D BARNOSKY RODGZ | ADDRESS ON FILE |
| MAYNA SANTIAGO COLLAZO | ADDRESS ON FILE |
| MAYNETTE IRIZARRY RENTAS | ADDRESS ON FILE |
| MAYORAL MA RODRIGUJUAN | ADDRESS ON FILE |
| MAYRA A ALICEA VELEZ | ADDRESS ON FILE |
| MAYRA A CORA CAMACHO | ADDRESS ON FILE |
| MAYRA A DELGADO MARQUEZ | ADDRESS ON FILE |
| MAYRA A IBANEZ PIZARRO | ADDRESS ON FILE |
| MAYRA A MARTIR BETANCOURT | ADDRESS ON FILE |
| MAYRA A MARTIR BETANCOURT | ADDRESS ON FILE |
| MAYRA A ORTIZ ORTIZ | ADDRESS ON FILE |
| MAYRA A ORTIZ ORTIZ | ADDRESS ON FILE |
| MAYRA A ORTIZ ORTIZ | ADDRESS ON FILE |
| MAYRA A PEREZ LOPEZ | ADDRESS ON FILE |
| MAYRA A RAMOS MALDONADO | ADDRESS ON FILE |
| MAYRA A RIVERA IRIZARRY | ADDRESS ON FILE |
| MAYRA A RODRIGUEZ CORREA | ADDRESS ON FILE |
| MAYRA A ROSSO ROSARIO | ADDRESS ON FILE |
| MAYRA ACEVEDO IRIZARRY | ADDRESS ON FILE |
| MAYRA ACEVEDO MORA | ADDRESS ON FILE |
| MAYRA ACEVEDO MORA | ADDRESS ON FILE |
| MAYRA ACEVEDO ORTA | ADDRESS ON FILE |
| MAYRA ACOSTA PEREZ | ADDRESS ON FILE |
| MAYRA AGOSTO ROMAN | ADDRESS ON FILE |
| MAYRA ALBINO VELEZ | ADDRESS ON FILE |
| MAYRA ALICEA GUADALUPE | ADDRESS ON FILE |
| MAYRA ALICEA GUADALUPE | ADDRESS ON FILE |
| MAYRA ALICEA PEREZ | ADDRESS ON FILE |
| MAYRA ALICEA VELAZQUEZ | ADDRESS ON FILE |
| MAYRA ALMODOVAR CORTES | ADDRESS ON FILE |
| MAYRA ALSINA SOLIVAN | ADDRESS ON FILE |
| MAYRA ALVARADO MALDONADO | ADDRESS ON FILE |
| MAYRA ALVAREZ ESCALERA | ADDRESS ON FILE |
| MAYRA ALVAREZ FARGAS | ADDRESS ON FILE |
| MAYRA ALVAREZ MORALES | ADDRESS ON FILE |
| MAYRA APONTE GARCIA | ADDRESS ON FILE |
| MAYRA APONTE RAMOS | ADDRESS ON FILE |
| MAYRA APONTE SANCHEZ | ADDRESS ON FILE |
| MAYRA ARECHE DEL ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA ASTACIO BERRIOS | ADDRESS ON FILE |
| MAYRA AYALA MALDONADO | ADDRESS ON FILE |
| MAYRA AYALA MALDONADO | ADDRESS ON FILE |
| MAYRA AYALA VIDAL | ADDRESS ON FILE |
| MAYRA AYALA VIDAL | ADDRESS ON FILE |
| MAYRA B BONANO QUINONES | ADDRESS ON FILE |
| MAYRA B CASTRO CHACON | ADDRESS ON FILE |
| MAYRA BADILLO CRUZ | ADDRESS ON FILE |
| MAYRA BADILLO FELICIANO | ADDRESS ON FILE |
| MAYRA BAEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA BAEZ NIEVES | ADDRESS ON FILE |
| MAYRA BARRANTES RIVERA | ADDRESS ON FILE |
| MAYRA BARRANTES RIVERA | ADDRESS ON FILE |
| MAYRA BARRETO CACERES | ADDRESS ON FILE |
| MAYRA BELLO CARRILLO | ADDRESS ON FILE |
| MAYRA BELTRAN CABRERA | ADDRESS ON FILE |
| MAYRA BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA BONETA SOTO | ADDRESS ON FILE |
| MAYRA BURGOS SALGADO | ADDRESS ON FILE |
| MAYRA BUSQUETS MUNOZ | ADDRESS ON FILE |
| MAYRA BUSQUETS MUNOZ | ADDRESS ON FILE |
| MAYRA C ARROYO LOPEZ | ADDRESS ON FILE |
| MAYRA C GONZALEZ VARGAS | ADDRESS ON FILE |
| MAYRA C OQUENDO VIZCAYA | ADDRESS ON FILE |
| MAYRA C PEA MONTAEZ | ADDRESS ON FILE |
| MAYRA C PEREZ OQUENDO | ADDRESS ON FILE |
| MAYRA C RAMIREZ BARRETO | ADDRESS ON FILE |
| MAYRA C RIVERA CASTRO | ADDRESS ON FILE |
| MAYRA C SANTIAGO COLON | ADDRESS ON FILE |
| MAYRA CALDERON OSORIO | ADDRESS ON FILE |
| MAYRA CAMPOS HEREDIA | ADDRESS ON FILE |
| MAYRA CANALES HIRALDO | ADDRESS ON FILE |
| MAYRA CANETTI MIRABAL | ADDRESS ON FILE |
| MAYRA CARDONA ANDINO | ADDRESS ON FILE |
| MAYRA CARRILLO COTTO | ADDRESS ON FILE |
| MAYRA CARRION LUGO | ADDRESS ON FILE |
| MAYRA CARRION TROCHE | ADDRESS ON FILE |
| MAYRA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA CASELLAS ROSARIO | ADDRESS ON FILE |
| MAYRA CASTRO ACOSTA | ADDRESS ON FILE |
| MAYRA CASTRO SOTO | ADDRESS ON FILE |
| MAYRA CATALA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA CENTENO JUARBE | ADDRESS ON FILE |
| MAYRA CINTRON BORRERO | ADDRESS ON FILE |
| MAYRA CINTRON BORRERO | ADDRESS ON FILE |
| MAYRA CINTRON BORRERO | ADDRESS ON FILE |
| MAYRA CINTRON ORTIZ | ADDRESS ON FILE |
| MAYRA CLEMENTE RAYMUNDI | ADDRESS ON FILE |
| MAYRA COLLADO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA COLLAZO ORTA | ADDRESS ON FILE |
| MAYRA COLON | ADDRESS ON FILE |
| MAYRA COLON CAJIGAS | ADDRESS ON FILE |
| MAYRA COLON MARTINEZ | ADDRESS ON FILE |
| MAYRA CONCEPCION AMBERT | ADDRESS ON FILE |
| MAYRA CORDERO GONZALEZ | ADDRESS ON FILE |
| MAYRA CORDERO PLANAS | ADDRESS ON FILE |
| MAYRA CORDERO ROMAN | ADDRESS ON FILE |
| MAYRA CORREA DELGADO | ADDRESS ON FILE |
| MAYRA CORTES RIVERA | ADDRESS ON FILE |
| MAYRA CORTES RIVERA | ADDRESS ON FILE |
| MAYRA CORTES RIVERA | ADDRESS ON FILE |
| MAYRA CORTES RIVERA | ADDRESS ON FILE |
| MAYRA CORTES RIVERA | ADDRESS ON FILE |
| MAYRA CORTES RODRIGUEZ | ADDRESS ON FILE |
| MAYRA CORTES TRINIDAD | ADDRESS ON FILE |
| MAYRA COSME TORRES | ADDRESS ON FILE |
| MAYRA COTTO BAEZ | ADDRESS ON FILE |
| MAYRA CRUZ ALVAREZ | ADDRESS ON FILE |
| MAYRA CRUZ ALVAREZ | ADDRESS ON FILE |
| MAYRA CRUZ COLON | ADDRESS ON FILE |
| MAYRA CRUZ ECHEVARRIA | ADDRESS ON FILE |
| MAYRA CRUZ FLORES | ADDRESS ON FILE |
| MAYRA CRUZ PEREZ | ADDRESS ON FILE |
| MAYRA CRUZ RIVERA | ADDRESS ON FILE |
| MAYRA CRUZ VALENTIN | ADDRESS ON FILE |
| MAYRA CYNTHIA PONCE TORRES | ADDRESS ON FILE |
| MAYRA D ARROYO PEREZ | ADDRESS ON FILE |
| MAYRA D ARZOLA NEGRON | ADDRESS ON FILE |
| MAYRA D BURGOS CORREA | ADDRESS ON FILE |
| MAYRA D CRESPO MANDRY | ADDRESS ON FILE |
| MAYRA D HERNANDEZ FRANCO | ADDRESS ON FILE |
| MAYRA D HERNANDEZ FRANCO | ADDRESS ON FILE |
| MAYRA D RAMOS MALDONADO | ADDRESS ON FILE |
| MAYRA D TORRES GONZALEZ | ADDRESS ON FILE |
| MAYRA DAVILA GARCIA | ADDRESS ON FILE |
| MAYRA DAVILA GUZMAN | ADDRESS ON FILE |
| MAYRA DE JESUS ALBA | ADDRESS ON FILE |
| MAYRA DE JESUS FLORES | ADDRESS ON FILE |
| MAYRA DE JESUS TORRES | ADDRESS ON FILE |
| MAYRA DE LEON GRUZ | ADDRESS ON FILE |
| MAYRA DE LOS A FERNANDEZ RIVERA | ADDRESS ON FILE |
| MAYRA DE LOS A FERNANDEZ RIVERA | ADDRESS ON FILE |
| MAYRA DE LOS A FERNANDEZ RIVERA | ADDRESS ON FILE |
| MAYRA DE SOTO PERERA | ADDRESS ON FILE |
| MAYRA DECENE RIVERA | ADDRESS ON FILE |
| MAYRA DEL C | ADDRESS ON FILE |
| MAYRA DEL C | ADDRESS ON FILE |
| MAYRA DEL C BERRIOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA DEL C GUZMAN CRUZ | ADDRESS ON FILE |
| MAYRA DEL C VERGES ROSA | ADDRESS ON FILE |
| MAYRA DEL PEREZ CALDERON | ADDRESS ON FILE |
| MAYRA DEL PEREZ CALDERON | ADDRESS ON FILE |
| MAYRA DEL RAMSAMY NIEVES | ADDRESS ON FILE |
| MAYRA DELPIN JIMENEZ | ADDRESS ON FILE |
| MAYRA DIAZ CAMACHO | ADDRESS ON FILE |
| MAYRA DIAZ CAMACHO | ADDRESS ON FILE |
| MAYRA DIAZ COTTO | ADDRESS ON FILE |
| MAYRA DIAZ DIAZ | ADDRESS ON FILE |
| MAYRA DIAZ NIEVES | ADDRESS ON FILE |
| MAYRA DIAZ ORTIZ | ADDRESS ON FILE |
| MAYRA DIAZ RIVERA | ADDRESS ON FILE |
| MAYRA DIAZ SANTIAGO | ADDRESS ON FILE |
| MAYRA DIPINI NIEVES | ADDRESS ON FILE |
| MAYRA E ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA E ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA E ARROYO ORTIZ | ADDRESS ON FILE |
| MAYRA E BARRETO ESPADA | ADDRESS ON FILE |
| MAYRA E BLANCO MAYA | ADDRESS ON FILE |
| MAYRA E CABALLERO NIEVES | ADDRESS ON FILE |
| MAYRA E CALDERON GOMEZ | ADDRESS ON FILE |
| MAYRA E CAMILO ROMAN | ADDRESS ON FILE |
| MAYRA E CAMPOS OSORIO | ADDRESS ON FILE |
| MAYRA E CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| MAYRA E COLL DEL VALLE | ADDRESS ON FILE |
| MAYRA E COLON ALICEA | ADDRESS ON FILE |
| MAYRA E CORDERO ROMERO | ADDRESS ON FILE |
| MAYRA E CORDERO ROMERO | ADDRESS ON FILE |
| MAYRA E CORREA RUIZ | ADDRESS ON FILE |
| MAYRA E CORREA SERRANO | ADDRESS ON FILE |
| MAYRA E CORTES BELTRAN | ADDRESS ON FILE |
| MAYRA E CRUZ CORSINO | ADDRESS ON FILE |
| MAYRA E CRUZ CORSINO | ADDRESS ON FILE |
| MAYRA E CRUZ RIVERA | ADDRESS ON FILE |
| MAYRA E DE JESUS NUNEZ | ADDRESS ON FILE |
| MAYRA E DIAZ DIAZ | ADDRESS ON FILE |
| MAYRA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA E DOMENA ORAMA | ADDRESS ON FILE |
| MAYRA E FIGUEROA ACEVEDO | ADDRESS ON FILE |
| MAYRA E GARCIA GONZALEZ | ADDRESS ON FILE |
| MAYRA E GONZALEZ BEAUCHAMP | ADDRESS ON FILE |
| MAYRA E GONZALEZ MENDEZ | ADDRESS ON FILE |
| MAYRA E GONZALEZ PABON | ADDRESS ON FILE |
| MAYRA E GONZALEZ ROSADO | ADDRESS ON FILE |
| MAYRA E HERNANDEZ VEGA | ADDRESS ON FILE |
| MAYRA E JOVET ORTIZ | ADDRESS ON FILE |
| MAYRA E JOVET ORTIZ | ADDRESS ON FILE |
| MAYRA E LEBRON MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA E LEBRON MORALES | ADDRESS ON FILE |
| MAYRA E MARTINEZ MARTELL | ADDRESS ON FILE |
| MAYRA E MATOS ACEVEDO | ADDRESS ON FILE |
| MAYRA E MAYMI RODRIGUEZ | ADDRESS ON FILE |
| MAYRA E MELENDEZ CASTILLLO | ADDRESS ON FILE |
| MAYRA E MERCADO SERRANO | ADDRESS ON FILE |
| MAYRA E MOCTEZUMA RIVERA | ADDRESS ON FILE |
| MAYRA E MOLINARY BRIGNONI | ADDRESS ON FILE |
| MAYRA E MOLINARY BRIGNONI | ADDRESS ON FILE |
| MAYRA E MOLINARY BRIGNONI | ADDRESS ON FILE |
| MAYRA E MOLINARY BRIGNONI | ADDRESS ON FILE |
| MAYRA E NIEVES ORTIZ | ADDRESS ON FILE |
| MAYRA E PADILLA CRUZ | ADDRESS ON FILE |
| MAYRA E PAGAN MELENDEZ | ADDRESS ON FILE |
| MAYRA E PEREIRA MARTINEZ | ADDRESS ON FILE |
| MAYRA E PEREZ RIVERA | ADDRESS ON FILE |
| MAYRA E PUJOLS PELLOT | ADDRESS ON FILE |
| MAYRA E RIVERA FLORES | ADDRESS ON FILE |
| MAYRA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA E RIVERA ROSARIO | ADDRESS ON FILE |
| MAYRA E RIVERA RUIZ | ADDRESS ON FILE |
| MAYRA E RODRIGUEZ COLON | ADDRESS ON FILE |
| MAYRA E RODRIGUEZ COLON | ADDRESS ON FILE |
| MAYRA E RODRIGUEZ ORJALES | ADDRESS ON FILE |
| MAYRA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MAYRA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| MAYRA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| MAYRA E RUIZ PEREZ | ADDRESS ON FILE |
| MAYRA E SANTOS ALAYON | ADDRESS ON FILE |
| MAYRA E SANTOS ALAYON | ADDRESS ON FILE |
| MAYRA E SANTOS ALAYON | ADDRESS ON FILE |
| MAYRA E TORRES RAMOS | ADDRESS ON FILE |
| MAYRA E TORRES RAMOS | ADDRESS ON FILE |
| MAYRA E TORRES RAMOS | ADDRESS ON FILE |
| MAYRA ECHEVARRIA ROSADO | ADDRESS ON FILE |
| MAYRA ENCARNACION FERNANDEZ | ADDRESS ON FILE |
| MAYRA ENCARNACION RAMOS | ADDRESS ON FILE |
| MAYRA ENCARNACION ROMERO | ADDRESS ON FILE |
| MAYRA ENID DOMENECH ROMAN | ADDRESS ON FILE |
| MAYRA ESCALERA RIVERA | ADDRESS ON FILE |
| MAYRA ESCOBAR NEGRON | ADDRESS ON FILE |
| MAYRA ESCOBAR NEGRON | ADDRESS ON FILE |
| MAYRA ESQUILIN RAMIREZ | ADDRESS ON FILE |
| MAYRA ESTEVA TIRADO | ADDRESS ON FILE |
| MAYRA FAGUNDO VELEZ | ADDRESS ON FILE |
| MAYRA FELICIANO LOPEZ | ADDRESS ON FILE |
| MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE |
| MAYRA FERNANDEZ ROMERO | ADDRESS ON FILE |
| MAYRA FIGUEROA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA FIGUEROA MALDONADO | ADDRESS ON FILE |
| MAYRA FLORES COTTO | ADDRESS ON FILE |
| MAYRA FLORES COTTO | ADDRESS ON FILE |
| MAYRA FLORES FUENTES | ADDRESS ON FILE |
| MAYRA FLORES FUENTES | ADDRESS ON FILE |
| MAYRA FONSECA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA FORTES DAVILA | ADDRESS ON FILE |
| MAYRA FRANCO CANALES | ADDRESS ON FILE |
| MAYRA FUENTES MARTINEZ | ADDRESS ON FILE |
| MAYRA G ALONSO ZAVALETA | ADDRESS ON FILE |
| MAYRA G BATISTA AVILES | ADDRESS ON FILE |
| MAYRA G CARDONA FLORES | ADDRESS ON FILE |
| MAYRA G FELICIANO CASTRO | ADDRESS ON FILE |
| MAYRA G FLORES AGOSTO | ADDRESS ON FILE |
| MAYRA G MALPICA CRESPO | ADDRESS ON FILE |
| MAYRA G MIRANDA ORTIZ | ADDRESS ON FILE |
| MAYRA G MORALES LOPEZ | ADDRESS ON FILE |
| MAYRA G NAVARRO CALDERON | ADDRESS ON FILE |
| MAYRA G NEGRON DELGADO | ADDRESS ON FILE |
| MAYRA G RIVERA GARCIA | ADDRESS ON FILE |
| MAYRA G RIVERA GARCIA | ADDRESS ON FILE |
| MAYRA G SANTOS CINTRON | ADDRESS ON FILE |
| MAYRA G SOTO ROSADO | ADDRESS ON FILE |
| MAYRA GARCIA ALEMAN | ADDRESS ON FILE |
| MAYRA GARCIA ALEMAN | ADDRESS ON FILE |
| MAYRA GARCIA AROCHO | ADDRESS ON FILE |
| MAYRA GARCIA AROCHO | ADDRESS ON FILE |
| MAYRA GARCIA BURGOS | ADDRESS ON FILE |
| MAYRA GARCIA IRIZARRY | ADDRESS ON FILE |
| MAYRA GARCIA IRIZARRY | ADDRESS ON FILE |
| MAYRA GARCIA IRIZARRY | ADDRESS ON FILE |
| MAYRA GARCIA MERCADO | ADDRESS ON FILE |
| MAYRA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA GOMEZ FERRER | ADDRESS ON FILE |
| MAYRA GOMEZ SOTO | ADDRESS ON FILE |
| MAYRA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA GONZALEZ NIEVES | ADDRESS ON FILE |
| MAYRA GONZALEZ ROMAN | ADDRESS ON FILE |
| MAYRA GONZALEZ ROSAS | ADDRESS ON FILE |
| MAYRA GONZALEZ SANTANA | ADDRESS ON FILE |
| MAYRA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MAYRA GUADALUPE BERRIOS | ADDRESS ON FILE |
| MAYRA GUADALUPE BERRIOS | ADDRESS ON FILE |
| MAYRA HERNANDEZ FELIX | ADDRESS ON FILE |
| MAYRA HERNANDEZ REYES | ADDRESS ON FILE |
| MAYRA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MAYRA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MAYRA HERNANDEZ SANTOS | ADDRESS ON FILE |
| MAYRA HUERGO CARDOSO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYRA HUERTAS APONTE | ADDRESS ON FILE |
| MAYRA I ALICEA FALCON | ADDRESS ON FILE |
| MAYRA I ALVARADO HERNANDEZ | ADDRESS ON FILE |
| MAYRA I APONTE RIVERA | ADDRESS ON FILE |
| MAYRA I APONTE TIRADO | ADDRESS ON FILE |
| MAYRA I BERMUDEZ SANTOS | ADDRESS ON FILE |
| MAYRA I BERMUDEZ SANTOS | ADDRESS ON FILE |
| MAYRA I BERMUDEZ SANTOS | ADDRESS ON FILE |
| MAYRA I BERRIOS GONZALEZ | ADDRESS ON FILE |
| MAYRA I BORGES RUIZ | ADDRESS ON FILE |
| MAYRA I BRUGUERAS FERNANDEZ | ADDRESS ON FILE |
| MAYRA I BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I CABEZUDO MONSERRATE | ADDRESS ON FILE |
| MAYRA I CASADO CRUZ | ADDRESS ON FILE |
| MAYRA I CHACON RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I CLEMENTE CARRASQUILLO | ADDRESS ON FILE |
| MAYRA I CLEMENTE CARRASQUILLO | ADDRESS ON FILE |
| MAYRA I COLON | ADDRESS ON FILE |
| MAYRA I COLON OTERO | ADDRESS ON FILE |
| MAYRA I COLON OTERO | ADDRESS ON FILE |
| MAYRA I COLON OTERO | ADDRESS ON FILE |
| MAYRA I COLON RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I COLON RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I COTTO RIVERA | ADDRESS ON FILE |
| MAYRA I CRESPO MEDINA | ADDRESS ON FILE |
| MAYRA I CRUZ BAEZ | ADDRESS ON FILE |
| MAYRA I CRUZ GUERRA | ADDRESS ON FILE |
| MAYRA I DE JESUS ALVARADO | ADDRESS ON FILE |
| MAYRA I DE JESUS RAMIREZ | ADDRESS ON FILE |
| MAYRA I DELVALLE CALERO | ADDRESS ON FILE |
| MAYRA I DIAZ DELGADO | ADDRESS ON FILE |
| MAYRA I DIAZ GUEITS | ADDRESS ON FILE |
| MAYRA I DIAZ MORALES | ADDRESS ON FILE |
| MAYRA I DIAZ MORALES | ADDRESS ON FILE |
| MAYRA I FEBUS SANTIAGO | ADDRESS ON FILE |
| MAYRA I FIGUEROA DIAZ | ADDRESS ON FILE |
| MAYRA I FIGUEROA MALDONADO | ADDRESS ON FILE |
| MAYRA I FIGUEROA RIVERA | ADDRESS ON FILE |
| MAYRA I FLORES CABALLERO | ADDRESS ON FILE |
| MAYRA I GARCIA BORRERO | ADDRESS ON FILE |
| MAYRA I GARCIA DELGADO | ADDRESS ON FILE |
| MAYRA I GARCIA DELGADO | ADDRESS ON FILE |
| MAYRA I GARCIA DELGADO | ADDRESS ON FILE |
| MAYRA I GARCIA OQUENDO | ADDRESS ON FILE |
| MAYRA I GONZALEZ RIVAS | ADDRESS ON FILE |
| MAYRA I GONZALEZ TORRES | ADDRESS ON FILE |
| MAYRA I GUADALUPE BURGOS | ADDRESS ON FILE |
| MAYRA I GUADALUPE URBINA | ADDRESS ON FILE |
| MAYRA I HERNANDEZ MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYRA I HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MAYRA I I VELEZ PEREZ | ADDRESS ON FILE |
| MAYRA I IRIZARRY SOTO | ADDRESS ON FILE |
| MAYRA I LACEN ROJAS | ADDRESS ON FILE |
| MAYRA I LAMBOY RIVERA | ADDRESS ON FILE |
| MAYRA I LANZA CARABALLO | ADDRESS ON FILE |
| MAYRA I LEDEE GARCIA | ADDRESS ON FILE |
| MAYRA I LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA I LOPEZ RAMOS | ADDRESS ON FILE |
| MAYRA I LUGO GARCIA | ADDRESS ON FILE |
| MAYRA I LUGO MORALES | ADDRESS ON FILE |
| MAYRA I MALDONADO RIVERA | ADDRESS ON FILE |
| MAYRA I MALDONADO RIVERA | ADDRESS ON FILE |
| MAYRA I MARTINEZ CLAUDIO | ADDRESS ON FILE |
| MAYRA I MARTINEZ GOMEZ | ADDRESS ON FILE |
| MAYRA I MATOS MARTINEZ | ADDRESS ON FILE |
| MAYRA I MEDINA GERENA | ADDRESS ON FILE |
| MAYRA I MEDINA GERENA | ADDRESS ON FILE |
| MAYRA I MELENDEZ RIVERA | ADDRESS ON FILE |
| MAYRA I MELENDEZ RIVERA | ADDRESS ON FILE |
| MAYRA I MELENDEZ TANON | ADDRESS ON FILE |
| MAYRA I MOJICA MORALES | ADDRESS ON FILE |
| MAYRA I MORALES MATHEW | ADDRESS ON FILE |
| MAYRA I NATAL CINTRON | ADDRESS ON FILE |
| MAYRA I NATAL CINTRON | ADDRESS ON FILE |
| MAYRA I NATAL NIEVES | ADDRESS ON FILE |
| MAYRA I NATAL NIEVES | ADDRESS ON FILE |
| MAYRA I NEGRON SANTIAGO | ADDRESS ON FILE |
| MAYRA I NEGRON SANTIAGO | ADDRESS ON FILE |
| MAYRA I NIEVES CONCEPCION | ADDRESS ON FILE |
| MAYRA I NIEVES CONCEPCION | ADDRESS ON FILE |
| MAYRA I ORTIZ NIEVES | ADDRESS ON FILE |
| MAYRA I ORTIZ RIVERA | ADDRESS ON FILE |
| MAYRA I ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MAYRA I PADILLA MARTINEZ | ADDRESS ON FILE |
| MAYRA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I PEREZ ROMAN | ADDRESS ON FILE |
| MAYRA I PEREZ ROMAN | ADDRESS ON FILE |
| MAYRA I PEREZ ROMAN | ADDRESS ON FILE |
| MAYRA I QUILES CARABALLO | ADDRESS ON FILE |
| MAYRA I REYES RIVERA | ADDRESS ON FILE |
| MAYRA I RIVERA COLON | ADDRESS ON FILE |
| MAYRA I RIVERA COLON | ADDRESS ON FILE |
| MAYRA I RIVERA CORREA | ADDRESS ON FILE |
| MAYRA I RIVERA FLORES | ADDRESS ON FILE |
| MAYRA I RIVERA FLORES | ADDRESS ON FILE |
| MAYRA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I RIVERA ROLA | ADDRESS ON FILE |
| MAYRA I RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA I RIVERA TORRES | ADDRESS ON FILE |
| MAYRA I ROLDAN ORTIZ | ADDRESS ON FILE |
| MAYRA I ROSARIO MARTINEZ | ADDRESS ON FILE |
| MAYRA I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MAYRA I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MAYRA I SANTONI AVILES | ADDRESS ON FILE |
| MAYRA I SANTOS RIVERA | ADDRESS ON FILE |
| MAYRA I SIERRA RIOS | ADDRESS ON FILE |
| MAYRA I TOLENTINO GARCIA | ADDRESS ON FILE |
| MAYRA I TORRES COTTO | ADDRESS ON FILE |
| MAYRA I TORRES GARCIA | ADDRESS ON FILE |
| MAYRA I TORRES GONZALEZ | ADDRESS ON FILE |
| MAYRA I TORRES GONZALEZ | ADDRESS ON FILE |
| MAYRA I TORRES ROSA | ADDRESS ON FILE |
| MAYRA I VALENTIN VALENTIN | ADDRESS ON FILE |
| MAYRA I VAZQUEZ ANDINO | ADDRESS ON FILE |
| MAYRA I VEGA CARMONA | ADDRESS ON FILE |
| MAYRA I VEGA GELIGA | ADDRESS ON FILE |
| MAYRA I VELEZ BOSQUE | ADDRESS ON FILE |
| MAYRA I ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I. RODRIGUEZ DECLET | ADDRESS ON FILE |
| MAYRA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| MAYRA IRIZARRY RAMIREZ | ADDRESS ON FILE |
| MAYRA IVETE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MAYRA J CARABALLO ROMAN | ADDRESS ON FILE |
| MAYRA J CINTRON HERNANDEZ | ADDRESS ON FILE |
| MAYRA J CRUZ GUZMAN | ADDRESS ON FILE |
| MAYRA J FIGUEROA MATOS | ADDRESS ON FILE |
| MAYRA J GARCIA OLIVO | ADDRESS ON FILE |
| MAYRA J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA J MORALES NUNEZ | ADDRESS ON FILE |
| MAYRA J ORTIZ LEANDRY | ADDRESS ON FILE |
| MAYRA J ORTIZ LEANDRY | ADDRESS ON FILE |
| MAYRA J ORTIZ OSORIO | ADDRESS ON FILE |
| MAYRA J RAMOS RIVERA | ADDRESS ON FILE |
| MAYRA J RAMOS SALINAS | ADDRESS ON FILE |
| MAYRA J RIVERA RAMOS | ADDRESS ON FILE |
| MAYRA J RIVERA VEGA | ADDRESS ON FILE |
| MAYRA J RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MAYRA J ROMAN HERNANDEZ | ADDRESS ON FILE |
| MAYRA J ROSA PEREZ | ADDRESS ON FILE |
| MAYRA J SANTANA CLAUDIO | ADDRESS ON FILE |
| MAYRA J TOUCET PEREZ | ADDRESS ON FILE |
| MAYRA JIMENEZ MORALES | ADDRESS ON FILE |
| MAYRA JIMENEZ PACHECO | ADDRESS ON FILE |
| MAYRA L ALICEA ANAYA | ADDRESS ON FILE |
| MAYRA L BERRIOS VEGA | ADDRESS ON FILE |
| MAYRA L BORRERO TORRES | ADDRESS ON FILE |
| MAYRA L CABRERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYRA L CANDELARIO PEREZ | ADDRESS ON FILE |
| MAYRA L CANDELARIO PEREZ | ADDRESS ON FILE |
| MAYRA L CARABALLO RUIZ | ADDRESS ON FILE |
| MAYRA L CARABALLO RUIZ | ADDRESS ON FILE |
| MAYRA L CARBONELL DE JESUS | ADDRESS ON FILE |
| MAYRA L CARDONA FLORES | ADDRESS ON FILE |
| MAYRA L CARMONA LUGO | ADDRESS ON FILE |
| MAYRA L CARRASQUILLO ARROYO | ADDRESS ON FILE |
| MAYRA L CIARES ORTIZ | ADDRESS ON FILE |
| MAYRA L COLLADO VEGA | ADDRESS ON FILE |
| MAYRA L COLON GARCIA | ADDRESS ON FILE |
| MAYRA L COLON SANTOS | ADDRESS ON FILE |
| MAYRA L CRUZ HEREDIA | ADDRESS ON FILE |
| MAYRA L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA L DIAZ CRUZ | ADDRESS ON FILE |
| MAYRA L DORTA AGUILAR | ADDRESS ON FILE |
| MAYRA L FELICIANO HERNANDEZ | ADDRESS ON FILE |
| MAYRA L FORST GARCIA | ADDRESS ON FILE |
| MAYRA L GOMEZ TORRES | ADDRESS ON FILE |
| MAYRA L GONZALEZ JORGE | ADDRESS ON FILE |
| MAYRA L JORGE RIVERA | ADDRESS ON FILE |
| MAYRA L LEON HERNANDEZ | ADDRESS ON FILE |
| MAYRA L LEON HERNANDEZ | ADDRESS ON FILE |
| MAYRA L MATOS MORALES | ADDRESS ON FILE |
| MAYRA L MEDINA GONZALEZ | ADDRESS ON FILE |
| MAYRA L MEJIAS NAVARRO | ADDRESS ON FILE |
| MAYRA L MERCADO HERNANDEZ | ADDRESS ON FILE |
| MAYRA L MILAN CALDERON | ADDRESS ON FILE |
| MAYRA L MOJICA BUTLER | ADDRESS ON FILE |
| MAYRA L MOJICA BUTLER | ADDRESS ON FILE |
| MAYRA L MONTANEZ MARTINEZ | ADDRESS ON FILE |
| MAYRA L MONTES ROSARIO | ADDRESS ON FILE |
| MAYRA L MONTOYO ALVAREZ | ADDRESS ON FILE |
| MAYRA L MORALES ANTOMPIETRI | ADDRESS ON FILE |
| MAYRA L NERIS VEGA | ADDRESS ON FILE |
| MAYRA L NIGAGLIONI RODRIGUEZ | ADDRESS ON FILE |
| MAYRA L OCASIO MELENDEZ | ADDRESS ON FILE |
| MAYRA L ORTIZ | ADDRESS ON FILE |
| MAYRA L PACHECO NARVAEZ | ADDRESS ON FILE |
| MAYRA L PENA LOPEZ | ADDRESS ON FILE |
| MAYRA L PENA LOPEZ | ADDRESS ON FILE |
| MAYRA L PEREZ CASTRO | ADDRESS ON FILE |
| MAYRA L RAMIREZ ORTIZ | ADDRESS ON FILE |
| MAYRA L RAMOS MEDINA | ADDRESS ON FILE |
| MAYRA L RIOS RIVERA | ADDRESS ON FILE |
| MAYRA L RIVERA MENDOZA | ADDRESS ON FILE |
| MAYRA L RIVERA TORRES | ADDRESS ON FILE |
| MAYRA L ROBLES RIVERA | ADDRESS ON FILE |
| MAYRA L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA L ROMAN GOTAY | ADDRESS ON FILE |
| MAYRA L RUIZ CRUZ | ADDRESS ON FILE |
| MAYRA L SANTIAGO CUEVAS | ADDRESS ON FILE |
| MAYRA L SANTOS COLON | ADDRESS ON FILE |
| MAYRA L SANTOS SANTOS | ADDRESS ON FILE |
| MAYRA LA LUZ RENTAS | ADDRESS ON FILE |
| MAYRA LARACUENTE VAZQUEZ | ADDRESS ON FILE |
| MAYRA LASTRA GONZALEZ | ADDRESS ON FILE |
| MAYRA LASTRA GONZALEZ | ADDRESS ON FILE |
| MAYRA LATORRE RICHARDSON | ADDRESS ON FILE |
| MAYRA LAUREANO LEON | ADDRESS ON FILE |
| MAYRA LEE FRANCO COLON | ADDRESS ON FILE |
| MAYRA LEON CATALA | ADDRESS ON FILE |
| MAYRA LEON TIRADO | ADDRESS ON FILE |
| MAYRA LLANOS ORTIZ | ADDRESS ON FILE |
| MAYRA LLAURADOR VALLADARES | ADDRESS ON FILE |
| MAYRA LLAURADOR VALLADARES | ADDRESS ON FILE |
| MAYRA LOPEZ | ADDRESS ON FILE |
| MAYRA LOPEZ CARDONA | ADDRESS ON FILE |
| MAYRA LOPEZ CHOUDENS | ADDRESS ON FILE |
| MAYRA LOPEZ LEBRON | ADDRESS ON FILE |
| MAYRA LOPEZ MARRERO | ADDRESS ON FILE |
| MAYRA LOPEZ ROSADO | ADDRESS ON FILE |
| MAYRA LOPEZ ROSADO | ADDRESS ON FILE |
| MAYRA LOPEZ TORRES | ADDRESS ON FILE |
| MAYRA LUGO LUGO | ADDRESS ON FILE |
| MAYRA M ALCAZAR TIRADO | ADDRESS ON FILE |
| MAYRA M BRIGNONI VELEZ | ADDRESS ON FILE |
| MAYRA M CALDERON HUECA | ADDRESS ON FILE |
| MAYRA M COLON ALVARADO | ADDRESS ON FILE |
| MAYRA M COLON RODRIGUEZ | ADDRESS ON FILE |
| MAYRA M CUADRADO RAMIREZ | ADDRESS ON FILE |
| MAYRA M CUADRADO RAMIREZ | ADDRESS ON FILE |
| MAYRA M CUADRADO RAMIREZ | ADDRESS ON FILE |
| MAYRA M FALCON MALAVE | ADDRESS ON FILE |
| MAYRA M JIMENEZ MONTESINOS | ADDRESS ON FILE |
| MAYRA M MALPICA RIVERA | ADDRESS ON FILE |
| MAYRA M MARQUEZ RIOS | ADDRESS ON FILE |
| MAYRA M NIEVES RIVERA | ADDRESS ON FILE |
| MAYRA M NUNEZ RIVERA | ADDRESS ON FILE |
| MAYRA M RIVERA GARCIA | ADDRESS ON FILE |
| MAYRA M RIVERA GARCIA | ADDRESS ON FILE |
| MAYRA M RIVERA TRICOCHE | ADDRESS ON FILE |
| MAYRA M RODRIGUEZ ESPADA | ADDRESS ON FILE |
| MAYRA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA M SANTIAGO COPPIN | ADDRESS ON FILE |
| MAYRA M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MAYRA M SANTIAGO MENDEZ | ADDRESS ON FILE |
| MAYRA M VELEZ GORGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA M ZAYAS GIERBOLINI | ADDRESS ON FILE |
| MAYRA MA ATIRRADO | ADDRESS ON FILE |
| MAYRA MA IBONILLA | ADDRESS ON FILE |
| MAYRA MA ICANDELARIO | ADDRESS ON FILE |
| MAYRA MA IQUILES | ADDRESS ON FILE |
| MAYRA MA IQUILES | ADDRESS ON FILE |
| MAYRA MA MELENDEZ | ADDRESS ON FILE |
| MAYRA MA MENDEZ | ADDRESS ON FILE |
| MAYRA MA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA MACHADO ROSADO | ADDRESS ON FILE |
| MAYRA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MAYRA MARIA MENDEZ VELEZ | ADDRESS ON FILE |
| MAYRA MARRERO MARRERO | ADDRESS ON FILE |
| MAYRA MARTELL ORTIZ | ADDRESS ON FILE |
| MAYRA MARTINEZ CARRILLO | ADDRESS ON FILE |
| MAYRA MARTINEZ CARRILLO | ADDRESS ON FILE |
| MAYRA MARTINEZ COTTO | ADDRESS ON FILE |
| MAYRA MARTINEZ FONSECA | ADDRESS ON FILE |
| MAYRA MARTINEZ MOLINA | ADDRESS ON FILE |
| MAYRA MARTINEZ MOLINA | ADDRESS ON FILE |
| MAYRA MARTINEZ RAMIREZ | ADDRESS ON FILE |
| MAYRA MARTINEZ VARGAS | ADDRESS ON FILE |
| MAYRA MASSA MENDOZA | ADDRESS ON FILE |
| MAYRA MATOS BAEZ | ADDRESS ON FILE |
| MAYRA MATOS MARTINEZ | ADDRESS ON FILE |
| MAYRA MATOS PIZARRO | ADDRESS ON FILE |
| MAYRA MATOS TORRES | ADDRESS ON FILE |
| MAYRA MEDINA DEL | ADDRESS ON FILE |
| MAYRA MENDEZ | ADDRESS ON FILE |
| MAYRA MENDEZ | ADDRESS ON FILE |
| MAYRA MENDEZ | ADDRESS ON FILE |
| MAYRA MENDEZ ROMAN | ADDRESS ON FILE |
| MAYRA MENDEZ TOLEDO | ADDRESS ON FILE |
| MAYRA MERCED RAMOS | ADDRESS ON FILE |
| MAYRA MILLAN SAGARDIA | ADDRESS ON FILE |
| MAYRA MILLAN SAGARDIA | ADDRESS ON FILE |
| MAYRA MOLINA CRUZ | ADDRESS ON FILE |
| MAYRA MOLINA CRUZ | ADDRESS ON FILE |
| MAYRA MONTANEZ LOPEZ | ADDRESS ON FILE |
| MAYRA MONTANEZ LOPEZ | ADDRESS ON FILE |
| MAYRA MONTANEZ LOPEZ | ADDRESS ON FILE |
| MAYRA MONTANEZ NOEL | ADDRESS ON FILE |
| MAYRA MORA MORALES | ADDRESS ON FILE |
| MAYRA MORALES ANES | ADDRESS ON FILE |
| MAYRA MORALES GUADALUPE | ADDRESS ON FILE |
| MAYRA MORALES GUADALUPE | ADDRESS ON FILE |
| MAYRA MORALES MARTE | ADDRESS ON FILE |
| MAYRA MORALES MONTANEZ | ADDRESS ON FILE |
| MAYRA MUNOZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA MUNOZ DELGADO | ADDRESS ON FILE |
| MAYRA MUNOZ FIGUEROA | ADDRESS ON FILE |
| MAYRA N HUERTAS FIGUEROA | ADDRESS ON FILE |
| MAYRA N MEDINA SIERRA | ADDRESS ON FILE |
| MAYRA N RIVERA SIERRA | ADDRESS ON FILE |
| MAYRA N ROSA TAVERAS | ADDRESS ON FILE |
| MAYRA N SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA N SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA N SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA NEGRON QUINONES | ADDRESS ON FILE |
| MAYRA NIEVES AGOSTO | ADDRESS ON FILE |
| MAYRA NIEVES CAMPOS | ADDRESS ON FILE |
| MAYRA NIEVES CURET | ADDRESS ON FILE |
| MAYRA NIEVES DE RODRIGUEZ | ADDRESS ON FILE |
| MAYRA NIEVES FEBUS | ADDRESS ON FILE |
| MAYRA NIEVES GARAY | ADDRESS ON FILE |
| MAYRA NIEVES ORTIZ | ADDRESS ON FILE |
| MAYRA NIEVES ORTIZ | ADDRESS ON FILE |
| MAYRA NIEVES ORTIZ | ADDRESS ON FILE |
| MAYRA NIEVES PEREZ | ADDRESS ON FILE |
| MAYRA NIEVES PEREZ | ADDRESS ON FILE |
| MAYRA NIEVES SANTIAGO | ADDRESS ON FILE |
| MAYRA NIEVES SANTIAGO | ADDRESS ON FILE |
| MAYRA NIEVES VELEZ | ADDRESS ON FILE |
| MAYRA NUNEZ BERRIOS | ADDRESS ON FILE |
| MAYRA NUNEZ RIOS | ADDRESS ON FILE |
| MAYRA O JIMENEZ MONTANO | ADDRESS ON FILE |
| MAYRA O PABON SANCHEZ | ADDRESS ON FILE |
| MAYRA OCASIO NARVAEZ | ADDRESS ON FILE |
| MAYRA OCASIO NARVAEZ | ADDRESS ON FILE |
| MAYRA OCASIO OCASIO | ADDRESS ON FILE |
| MAYRA OCASIO OCASIO | ADDRESS ON FILE |
| MAYRA ORTIZ ARROYO | ADDRESS ON FILE |
| MAYRA ORTIZ ARROYO | ADDRESS ON FILE |
| MAYRA ORTIZ BONILLA | ADDRESS ON FILE |
| MAYRA ORTIZ DEL | ADDRESS ON FILE |
| MAYRA ORTIZ DEL | ADDRESS ON FILE |
| MAYRA ORTIZ DEL | ADDRESS ON FILE |
| MAYRA ORTIZ LOPEZ | ADDRESS ON FILE |
| MAYRA ORTIZ MONTILLA | ADDRESS ON FILE |
| MAYRA ORTIZ ORTIZ | ADDRESS ON FILE |
| MAYRA ORTIZ SOTO | ADDRESS ON FILE |
| MAYRA OSORIO CORTES | ADDRESS ON FILE |
| MAYRA OTERO LOUBRIEL | ADDRESS ON FILE |
| MAYRA P ACEVEDO CURRAS | ADDRESS ON FILE |
| MAYRA P CAMACHO HORNEDO | ADDRESS ON FILE |
| MAYRA P RIVERA LOPEZ | ADDRESS ON FILE |
| MAYRA PABON GONZALEZ | ADDRESS ON FILE |
| MAYRA PACHECO MACHADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA PACHECO MORALES | ADDRESS ON FILE |
| MAYRA PACHECO PONS | ADDRESS ON FILE |
| MAYRA PACHECO RAMOS | ADDRESS ON FILE |
| MAYRA PAGAN COLON | ADDRESS ON FILE |
| MAYRA PEREZ COLON | ADDRESS ON FILE |
| MAYRA PEREZ DELGADO | ADDRESS ON FILE |
| MAYRA PEREZ DIAZ | ADDRESS ON FILE |
| MAYRA PEREZ DIAZ | ADDRESS ON FILE |
| MAYRA PEREZ RIVERA | ADDRESS ON FILE |
| MAYRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA PEREZ SANTIAGO | ADDRESS ON FILE |
| MAYRA PEREZ TORRES | ADDRESS ON FILE |
| MAYRA PIMENTEL COLLAZO | ADDRESS ON FILE |
| MAYRA PIMENTEL COLLAZO | ADDRESS ON FILE |
| MAYRA PINTADO | ADDRESS ON FILE |
| MAYRA PRADOS VAZQUEZ | ADDRESS ON FILE |
| MAYRA PRADOS VAZQUEZ | ADDRESS ON FILE |
| MAYRA R CASTRO ORTIZ | ADDRESS ON FILE |
| MAYRA R CASTRO ORTIZ | ADDRESS ON FILE |
| MAYRA R DE CHOUDENS COLON | ADDRESS ON FILE |
| MAYRA R DIAZ ORTIZ | ADDRESS ON FILE |
| MAYRA R DOELTER BAEZ | ADDRESS ON FILE |
| MAYRA R FUENTES VAZQUEZ | ADDRESS ON FILE |
| MAYRA R MALDONADO ORTIZ | ADDRESS ON FILE |
| MAYRA R MELENDEZ GONZALEZ | ADDRESS ON FILE |
| MAYRA R ORTIZ MALDONADO | ADDRESS ON FILE |
| MAYRA R ORTIZ MALDONADO | ADDRESS ON FILE |
| MAYRA R PEREZ BULERIN | ADDRESS ON FILE |
| MAYRA R PEREZ GONZALEZ | ADDRESS ON FILE |
| MAYRA R. BULTRON CRUZ | ADDRESS ON FILE |
| MAYRA RAMIREZ | ADDRESS ON FILE |
| MAYRA RAMIREZ CRUZ | ADDRESS ON FILE |
| MAYRA RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA RAMIREZ JIMENEZ | ADDRESS ON FILE |
| MAYRA RAMOS DEL MORAL | ADDRESS ON FILE |
| MAYRA RAMOS DEL MORAL | ADDRESS ON FILE |
| MAYRA RAMOS HERNANDEZ | ADDRESS ON FILE |
| MAYRA RENAUD GUARDIOLA | ADDRESS ON FILE |
| MAYRA RENTAS TORRES | ADDRESS ON FILE |
| MAYRA REYES COLON | ADDRESS ON FILE |
| MAYRA RIOS MENDEZ | ADDRESS ON FILE |
| MAYRA RIOS SOTO | ADDRESS ON FILE |
| MAYRA RIVERA AMALBERT | ADDRESS ON FILE |
| MAYRA RIVERA AMALBERT | ADDRESS ON FILE |
| MAYRA RIVERA APONTE | ADDRESS ON FILE |
| MAYRA RIVERA APONTE | ADDRESS ON FILE |
| MAYRA RIVERA CHRISTIAN | ADDRESS ON FILE |
| MAYRA RIVERA CHRISTIAN | ADDRESS ON FILE |
| MAYRA RIVERA CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA RIVERA GARCIA | ADDRESS ON FILE |
| MAYRA RIVERA IRIZARRY | ADDRESS ON FILE |
| MAYRA RIVERA MEDINA | ADDRESS ON FILE |
| MAYRA RIVERA MEDINA | ADDRESS ON FILE |
| MAYRA RIVERA MEDINA | ADDRESS ON FILE |
| MAYRA RIVERA MOLINA | ADDRESS ON FILE |
| MAYRA RIVERA NAZARIO | ADDRESS ON FILE |
| MAYRA RIVERA NAZARIO | ADDRESS ON FILE |
| MAYRA RIVERA PADIN | ADDRESS ON FILE |
| MAYRA RIVERA PEREZ | ADDRESS ON FILE |
| MAYRA RIVERA PEREZ | ADDRESS ON FILE |
| MAYRA RIVERA RIVERA | ADDRESS ON FILE |
| MAYRA RIVERA SIERRA | ADDRESS ON FILE |
| MAYRA RIVERA TROCHE | ADDRESS ON FILE |
| MAYRA RIVERA TROCHE | ADDRESS ON FILE |
| MAYRA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MAYRA ROBLES RUBIN | ADDRESS ON FILE |
| MAYRA ROBLES RUBIN | ADDRESS ON FILE |
| MAYRA ROBLES RUBIN | ADDRESS ON FILE |
| MAYRA RODRIGUEZ AYALA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ AYALA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ AYALA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ AYALA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ BURGADO | ADDRESS ON FILE |
| MAYRA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MAYRA RODRIGUEZ CALDERON | ADDRESS ON FILE |
| MAYRA RODRIGUEZ CASAS | ADDRESS ON FILE |
| MAYRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MAYRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MAYRA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MAYRA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MAYRA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MAYRA RODRIGUEZ PACHECO | ADDRESS ON FILE |
| MAYRA RODRIGUEZ RIVAS | ADDRESS ON FILE |
| MAYRA RODRIGUEZ RIVAS | ADDRESS ON FILE |
| MAYRA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ ROSA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MAYRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MAYRA RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ SUED | ADDRESS ON FILE |
| MAYRA RODRIGUEZ SUED | ADDRESS ON FILE |
| MAYRA RODRIGUEZ VEGA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ VEGA | ADDRESS ON FILE |
| MAYRA RODRIQUEZ COLON | ADDRESS ON FILE |
| MAYRA ROLON MOJICA | ADDRESS ON FILE |
| MAYRA ROMAN ACOSTA | ADDRESS ON FILE |
| MAYRA ROMAN ACOSTA | ADDRESS ON FILE |
| MAYRA ROMAN OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA ROMAN OJEDA | ADDRESS ON FILE |
| MAYRA ROMAN RIVERA | ADDRESS ON FILE |
| MAYRA ROMAN RIVERA | ADDRESS ON FILE |
| MAYRA ROQUE OSORIO | ADDRESS ON FILE |
| MAYRA ROSA AMARO | ADDRESS ON FILE |
| MAYRA ROSA AMARO | ADDRESS ON FILE |
| MAYRA ROSA AMARO | ADDRESS ON FILE |
| MAYRA ROSA CRUZ | ADDRESS ON FILE |
| MAYRA ROSA FUMERO | ADDRESS ON FILE |
| MAYRA ROSA ROMERO | ADDRESS ON FILE |
| MAYRA ROSA ROMERO | ADDRESS ON FILE |
| MAYRA ROSADO PEREZ | ADDRESS ON FILE |
| MAYRA ROSADO PEREZ | ADDRESS ON FILE |
| MAYRA ROSADO RIVERA | ADDRESS ON FILE |
| MAYRA ROSADO RIVERA | ADDRESS ON FILE |
| MAYRA ROSARIO AGOSTO | ADDRESS ON FILE |
| MAYRA ROSARIO DIAZ | ADDRESS ON FILE |
| MAYRA ROSARIO DIAZ | ADDRESS ON FILE |
| MAYRA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| MAYRA ROSARIO MARCIAL | ADDRESS ON FILE |
| MAYRA ROSARIO MARTINEZ | ADDRESS ON FILE |
| MAYRA ROSICH RODRIGUEZ | ADDRESS ON FILE |
| MAYRA RUIZ PAGAN | ADDRESS ON FILE |
| MAYRA RUIZ ROSAS | ADDRESS ON FILE |
| MAYRA RUIZ RUIZ | ADDRESS ON FILE |
| MAYRA RUIZ RUIZ | ADDRESS ON FILE |
| MAYRA S BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| MAYRA S NIEVES CRUZ | ADDRESS ON FILE |
| MAYRA S RIVERA CRUZ | ADDRESS ON FILE |
| MAYRA SALADINI HERNANDEZ | ADDRESS ON FILE |
| MAYRA SALADINI HERNANDEZ | ADDRESS ON FILE |
| MAYRA SALAS CRUZ | ADDRESS ON FILE |
| MAYRA SALCEDO RUIDIAZ | ADDRESS ON FILE |
| MAYRA SALDANA DIAZ | ADDRESS ON FILE |
| MAYRA SANCHEZ BRETON | ADDRESS ON FILE |
| MAYRA SANCHEZ NUNEZ | ADDRESS ON FILE |
| MAYRA SANTANA DIAZ | ADDRESS ON FILE |
| MAYRA SANTANA IRIZARRY | ADDRESS ON FILE |
| MAYRA SANTANA MELENDEZ | ADDRESS ON FILE |
| MAYRA SANTIAGO CARTAGENA | ADDRESS ON FILE |
| MAYRA SANTIAGO COLON | ADDRESS ON FILE |
| MAYRA SANTIAGOQUINONES | ADDRESS ON FILE |
| MAYRA SANTOS CRUZ | ADDRESS ON FILE |
| MAYRA SANTOS CRUZ | ADDRESS ON FILE |
| MAYRA SANTOS HERNANDEZ | ADDRESS ON FILE |
| MAYRA SERRANO BORGES | ADDRESS ON FILE |
| MAYRA SERRANO MORALES | ADDRESS ON FILE |
| MAYRA SERRANO SOTO | ADDRESS ON FILE |
| MAYRA SIACA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA SIACA GONZALEZ | ADDRESS ON FILE |
| MAYRA SIERRA ORTIZ | ADDRESS ON FILE |
| MAYRA SIERRA RIVERA | ADDRESS ON FILE |
| MAYRA SILVA | ADDRESS ON FILE |
| MAYRA SILVA NOLASCO | ADDRESS ON FILE |
| MAYRA SOLIVAN TORRES | ADDRESS ON FILE |
| MAYRA SOTO FLORIDO | ADDRESS ON FILE |
| MAYRA SUAREZ RAMOS | ADDRESS ON FILE |
| MAYRA T CASTILLO COLON | ADDRESS ON FILE |
| MAYRA T CASTILLO COLON | ADDRESS ON FILE |
| MAYRA T FORTEZA MORALES | ADDRESS ON FILE |
| MAYRA T GARCIA PEREZ | ADDRESS ON FILE |
| MAYRA T PAGAN PAGAN | ADDRESS ON FILE |
| MAYRA T RIVERA PEA | ADDRESS ON FILE |
| MAYRA T ROMAN VARGAS | ADDRESS ON FILE |
| MAYRA T. PADRO-ORTIZ | ADDRESS ON FILE |
| MAYRA TOLLENTS RIVERA | ADDRESS ON FILE |
| MAYRA TORANO | ADDRESS ON FILE |
| MAYRA TORO TIRADO | ADDRESS ON FILE |
| MAYRA TORRES | ADDRESS ON FILE |
| MAYRA TORRES CASABLANCA | ADDRESS ON FILE |
| MAYRA TORRES GARCIA | ADDRESS ON FILE |
| MAYRA TORRES ISAAC | ADDRESS ON FILE |
| MAYRA TORRES LLANOS | ADDRESS ON FILE |
| MAYRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MAYRA TORRES SANCHEZ | ADDRESS ON FILE |
| MAYRA TORRES TORRES | ADDRESS ON FILE |
| MAYRA V DIAZ ESTREMERA | ADDRESS ON FILE |
| MAYRA V MELENDEZ TORRES | ADDRESS ON FILE |
| MAYRA V NEGRON RIVERA | ADDRESS ON FILE |
| MAYRA V ORTIZ ROMAN | ADDRESS ON FILE |
| MAYRA V ORTIZ ROMAN | ADDRESS ON FILE |
| MAYRA V VIVES RIOLLANO | ADDRESS ON FILE |
| MAYRA VALE MERCADO | ADDRESS ON FILE |
| MAYRA VALLELLANES BELTRAN | ADDRESS ON FILE |
| MAYRA VARGAS APONTE | ADDRESS ON FILE |
| MAYRA VARGAS DIAZ | ADDRESS ON FILE |
| MAYRA VARGAS GONZALEZ | ADDRESS ON FILE |
| MAYRA VAZQUEZ ESTRADA | ADDRESS ON FILE |
| MAYRA VAZQUEZ MUNOZ | ADDRESS ON FILE |
| MAYRA VAZQUEZ MUNOZ | ADDRESS ON FILE |
| MAYRA VAZQUEZ PINERO | ADDRESS ON FILE |
| MAYRA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MAYRA VAZQUEZ TORRES | ADDRESS ON FILE |
| MAYRA VAZQUEZ VERDEJO | ADDRESS ON FILE |
| MAYRA VEGA HERNANDEZ | ADDRESS ON FILE |
| MAYRA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA VELAZQUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA VELEZ | ADDRESS ON FILE |
| MAYRA VELEZ CABRERA | ADDRESS ON FILE |
| MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA VELEZ PEREZ | ADDRESS ON FILE |
| MAYRA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA VELEZ SOTO | ADDRESS ON FILE |
| MAYRA VELLON VELAZQUEZ | ADDRESS ON FILE |
| MAYRA VIERA OLIVERAS | ADDRESS ON FILE |
| MAYRA VIERA SUAREZ | ADDRESS ON FILE |
| MAYRA VILA OLIVIERI | ADDRESS ON FILE |
| MAYRA VILLAHERMOSA MARTINE | ADDRESS ON FILE |
| MAYRA VIRUET MALDONADO | ADDRESS ON FILE |
| MAYRA W FERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| MAYRA W RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA Y FELIX DE JESUS | ADDRESS ON FILE |
| MAYRA Y FERNANDEZ LUGO | ADDRESS ON FILE |
| MAYRA Y MALDONADO RIVERA | ADDRESS ON FILE |
| MAYRA Y ORTIZ GUZMAN | ADDRESS ON FILE |
| MAYRA Y QUINONES ESCALERA | ADDRESS ON FILE |
| MAYRA Y QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MAYRA Y RIVERA BONILLA | ADDRESS ON FILE |
| MAYRA Y SIMON ERAZO | ADDRESS ON FILE |
| MAYRA YANCE GARCIA | ADDRESS ON FILE |
| MAYRA Z MATOS BELTRAN | ADDRESS ON FILE |
| MAYRA Z SERRA GAVINO | ADDRESS ON FILE |
| MAYRABEL DELGADO DELGADO | ADDRESS ON FILE |
| MAYRAH I COTTO VELLON | ADDRESS ON FILE |
| MAYRALEE RIVERA TORRES | ADDRESS ON FILE |
| MAYRALEE RIVERA TORRES | ADDRESS ON FILE |
| MAYRALI FERRER NIEVES | ADDRESS ON FILE |
| MAYRALI FERRER NIEVES | ADDRESS ON FILE |
| MAYRALI FERRER NIEVES | ADDRESS ON FILE |
| MAYRAM E RAMOS MEDINA | ADDRESS ON FILE |
| MAYRANGELY RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MAYREL C GUZMAN ESTAVILLO | ADDRESS ON FILE |
| MAYRELIS QUINONES MENDEZ | ADDRESS ON FILE |
| MAYRIM GONZALEZ ROLDAN | ADDRESS ON FILE |
| MAYRIM GONZALEZ ROLDAN | ADDRESS ON FILE |
| MAYRIN E SOTO CRESPO | ADDRESS ON FILE |
| MAYRIN MELENDEZ MORALES | ADDRESS ON FILE |
| MAYSA E CEBALLOS GERMOSEN | ADDRESS ON FILE |
| MAYSONET MA RUIZ | ADDRESS ON FILE |
| MAYTE FLORES MORALES | ADDRESS ON FILE |
| MAYTE GOMEZ QUEVEDO | ADDRESS ON FILE |
| MAYTE GOMEZ QUEVEDO | ADDRESS ON FILE |
| MAYTE GOMEZ QUEVEDO | ADDRESS ON FILE |
| MAYTE QUINONES CRUZ | ADDRESS ON FILE |
| MAYTE RAMOS GONZALEZ | ADDRESS ON FILE |
| MAYTE RAMOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYTE SANTIAGO TORRES | ADDRESS ON FILE |
| MAYTE VEGA TORO | ADDRESS ON FILE |
| MAYTEE O MAISONET ESCOBAR | ADDRESS ON FILE |
| MAZO A AMILL | ADDRESS ON FILE |
| MC DANNIEL VELAZQUEZ ASTACIO | ADDRESS ON FILE |
| MC LEYTON RIVERA ALLENDE | ADDRESS ON FILE |
| MCGILL G LEBRON MENDEZ | ADDRESS ON FILE |
| MCKEE BRISCO PORTILLA | ADDRESS ON FILE |
| MEDALDO ALDEA RIVERA | ADDRESS ON FILE |
| MEDALLINE RUIZ RAMOS | ADDRESS ON FILE |
| MEDARDO ADORNO TORRES | ADDRESS ON FILE |
| MEDARDO ADORNO TORRES | ADDRESS ON FILE |
| MEDARDO LOPEZ LOPEZ | ADDRESS ON FILE |
| MEDARDO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MEDARDO ROSARIO ROSARIO | ADDRESS ON FILE |
| MEDE L MARIN RIVERA | ADDRESS ON FILE |
| MEDE L MARIN RIVERA | ADDRESS ON FILE |
| MEDELICIA CANCEL MATOS | ADDRESS ON FILE |
| MEDELICIA CASTRO LOZADA | ADDRESS ON FILE |
| MEDELICIA CONTRERAS GARCIA | ADDRESS ON FILE |
| MEDELICIA FLECHA RODRIGUEZ | ADDRESS ON FILE |
| MEDELICIA M ROMAN GARCIA | ADDRESS ON FILE |
| MEDELICIA ROSARIO DE LEON | ADDRESS ON FILE |
| MEDELICIA UBILES MESTRE | ADDRESS ON FILE |
| MEDELICIA VELAZQUEZ BELTRAN | ADDRESS ON FILE |
| MEDELINE MARRERO MOLINA | ADDRESS ON FILE |
| MEDELLIN NIEVES CRUZ | ADDRESS ON FILE |
| MEDELLIN NIEVES CRUZ | ADDRESS ON FILE |
| MEDERO C MIRANDA | ADDRESS ON FILE |
| MEDI R MARY RODRIGUEZ | ADDRESS ON FILE |
| MEDI R MARY RODRIGUEZ | ADDRESS ON FILE |
| MEDIAVILLA ME SUAREZ | ADDRESS ON FILE |
| MEDIN J J FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MEDINA A DELORIS | ADDRESS ON FILE |
| MEDINA ANGULO LUIS | ADDRESS ON FILE |
| MEDINA ANGULO LUIS | ADDRESS ON FILE |
| MEDINA ANGULO LUIS | ADDRESS ON FILE |
| MEDINA CARCANO WILLIAM | ADDRESS ON FILE |
| MEDINA CARCANO WILLIAM | ADDRESS ON FILE |
| MEDINA FONSECA EDUVIGIS | ADDRESS ON FILE |
| MEDINA GALARZA LUCIA | ADDRESS ON FILE |
| MEDINA GARCIA JAFET M | ADDRESS ON FILE |
| MEDINA I RODRIGUEZ AIDA | ADDRESS ON FILE |
| MEDINA LEGRAND AIDA | ADDRESS ON FILE |
| MEDINA M VAZQUEZ | ADDRESS ON FILE |
| MEDINA MARTINEZ DAVID | ADDRESS ON FILE |
| MEDINA MARTINEZ DAVID | ADDRESS ON FILE |
| MEDINA MARTINEZ SARAH | ADDRESS ON FILE |
| MEDINA MARTINEZ SARAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEDINA ME AGOSTINI | ADDRESS ON FILE |
| MEDINA ME COLON | ADDRESS ON FILE |
| MEDINA ME FELICIANO | ADDRESS ON FILE |
| MEDINA ME GUTIERREZ | ADDRESS ON FILE |
| MEDINA MEDINA IRMA R | ADDRESS ON FILE |
| MEDINA MENDEZ MOISES | ADDRESS ON FILE |
| MEDINA PADILLA JOSE L | ADDRESS ON FILE |
| MEDINA REBOLLO RICARDO | ADDRESS ON FILE |
| MEDINA RODRIGUEZ HECTOR L | ADDRESS ON FILE |
| MEDINA ROSADO DAVID | ADDRESS ON FILE |
| MEDINA VALENTIN NORA H | ADDRESS ON FILE |
| MEI LING RIVERA ORTIZ | ADDRESS ON FILE |
| MEI LING RIVERA ORTIZ | ADDRESS ON FILE |
| MEI LING VARGAS RIVERA | ADDRESS ON FILE |
| MEI LING VARGAS RIVERA | ADDRESS ON FILE |
| MEI-LING NAZARIO MEDINA | ADDRESS ON FILE |
| MEI-LING VILLAFANE GOMEZ | ADDRESS ON FILE |
| MEI-LYNG A. MATOS | ADDRESS ON FILE |
| MEIDA RAICES RODRIGUEZ | ADDRESS ON FILE |
| MEILEEN COLON VELEZ | ADDRESS ON FILE |
| MEILIN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MEILING LOPEZ SANTANA | ADDRESS ON FILE |
| MEILING LOPEZ SANTANA | ADDRESS ON FILE |
| MEILYN PAGAN LEON | ADDRESS ON FILE |
| MEILYN PAGAN LEON | ADDRESS ON FILE |
| MEILYN PAGAN LEON | ADDRESS ON FILE |
| MEILYNNE DE CARDONA SOTO | ADDRESS ON FILE |
| MEILYNNE MERCADO MONTALVO | ADDRESS ON FILE |
| MEISABETH LOPEZ ORTEGA | ADDRESS ON FILE |
| MEISABETH LOPEZ ORTEGA | ADDRESS ON FILE |
| MEJIA ALGARIN CARLOS I | ADDRESS ON FILE |
| MEJIAS ME RIOS | ADDRESS ON FILE |
| MEJIAS RAMIREZ FRANCES A | ADDRESS ON FILE |
| MEJIAS SANTOS CHERY | ADDRESS ON FILE |
| MELANEA LOPEZ RIVERA | ADDRESS ON FILE |
| MELANEO CASIANO CRUZ | ADDRESS ON FILE |
| MELANI RIVERA COLON | ADDRESS ON FILE |
| MELANI RIVERA COLON | ADDRESS ON FILE |
| MELANIA ACOSTA RIVERA | ADDRESS ON FILE |
| MELANIA ALGARIN DE JESUS | ADDRESS ON FILE |
| MELANIA ALGARIN DE JESUS | ADDRESS ON FILE |
| MELANIA CUBERO SOTO | ADDRESS ON FILE |
| MELANIA CUBERO SOTO | ADDRESS ON FILE |
| MELANIA HERNANDEZ SERRA | ADDRESS ON FILE |
| MELANIA HERNANDEZ SERRA | ADDRESS ON FILE |
| MELANIA JIMENEZ MALDONADO | ADDRESS ON FILE |
| MELANIA LLUBERES POVERIET | ADDRESS ON FILE |
| MELANIA LLUBERES POVERIET | ADDRESS ON FILE |
| MELANIA LOPEZ VALDES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELANIA MONTANEZ COLON | ADDRESS ON FILE |
| MELANIA RAMOS RIVERA | ADDRESS ON FILE |
| MELANIA RIVERA FUENTES | ADDRESS ON FILE |
| MELANIA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MELANIA VELAZQUEZ ROSADO | ADDRESS ON FILE |
| MELANIA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MELANIE A GARCIA ORTIZ | ADDRESS ON FILE |
| MELANIE BRUNO SANCHEZ | ADDRESS ON FILE |
| MELANIE BURGOS MARTINEZ | ADDRESS ON FILE |
| MELANIE CASTILLO GONZALEZ | ADDRESS ON FILE |
| MELANIE CASTILLO GONZALEZ | ADDRESS ON FILE |
| MELANIE COLON MATEO | ADDRESS ON FILE |
| MELANIE D PEREZ LABOY | ADDRESS ON FILE |
| MELANIE DE RODRIGUEZ JESUS | ADDRESS ON FILE |
| MELANIE DEIDA ROMAN | ADDRESS ON FILE |
| MELANIE DEL TORO | ADDRESS ON FILE |
| MELANIE FONTANEZ RIVERA | ADDRESS ON FILE |
| MELANIE GONZALEZ FELICIANO | ADDRESS ON FILE |
| MELANIE GONZALEZ RAMOS | ADDRESS ON FILE |
| MELANIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MELANIE L KINCH PEREZ | ADDRESS ON FILE |
| MELANIE LOPEZ PACHECO | ADDRESS ON FILE |
| MELANIE M JUSINO MENDEZ | ADDRESS ON FILE |
| MELANIE M LORA MARZAN | ADDRESS ON FILE |
| MELANIE MALDONADO ANDINO | ADDRESS ON FILE |
| MELANIE MEDINA MUNIZ | ADDRESS ON FILE |
| MELANIE MULERO RODRIGUEZ | ADDRESS ON FILE |
| MELANIE PEREZ ORTIZ | ADDRESS ON FILE |
| MELANIE PEREZ RIVERA | ADDRESS ON FILE |
| MELANIE QUESTELL LOPEZ | ADDRESS ON FILE |
| MELANIE SIMMONS MACPHERSON | ADDRESS ON FILE |
| MELANIE TORRES | ADDRESS ON FILE |
| MELANIE VAZQUEZ CRUZ | ADDRESS ON FILE |
| MELANIE VAZQUEZ CRUZ | ADDRESS ON FILE |
| MELANIO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MELANIO MUNIZ MUNIZ | ADDRESS ON FILE |
| MELANIO PEREZ DELGADO | ADDRESS ON FILE |
| MELANIO TEJADA PELLOT | ADDRESS ON FILE |
| MELANNIE SANTIAGO RIVERA | ADDRESS ON FILE |
| MELANY E LOPEZ OSORIO | ADDRESS ON FILE |
| MELANY GUZMAN CLASS | ADDRESS ON FILE |
| MELANY SERRANO DIAZ | ADDRESS ON FILE |
| MELANY TORO SANTIAGO | ADDRESS ON FILE |
| MELARIS GONZALEZ CLEMENTE | ADDRESS ON FILE |
| MELBA A AVILES AVILES | ADDRESS ON FILE |
| MELBA ALEJANDRO DELGADO | ADDRESS ON FILE |
| MELBA ANDUJAR GONZALEZ | ADDRESS ON FILE |
| MELBA BENITEZ RIVERA | ADDRESS ON FILE |
| MELBA BONET MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELBA CASUL MORALES | ADDRESS ON FILE |
| MELBA COLLAZO RIVERA | ADDRESS ON FILE |
| MELBA COLLAZO VELEZ | ADDRESS ON FILE |
| MELBA CORREA NEGRON | ADDRESS ON FILE |
| MELBA COTTO ZAYAS | ADDRESS ON FILE |
| MELBA D APONTE FERNANDEZ | ADDRESS ON FILE |
| MELBA D SERRA ORTIZ | ADDRESS ON FILE |
| MELBA DAVILA CORTES | ADDRESS ON FILE |
| MELBA DAVILA CORTES | ADDRESS ON FILE |
| MELBA DE JESUS GARCIA | ADDRESS ON FILE |
| MELBA DELGADO ORTIZ | ADDRESS ON FILE |
| MELBA DELGADO ORTIZ | ADDRESS ON FILE |
| MELBA DIAZ MARTINEZ | ADDRESS ON FILE |
| MELBA E BAPTISTE EDWARDS | ADDRESS ON FILE |
| MELBA E CINTRON MERCADO | ADDRESS ON FILE |
| MELBA ESQUILIN CRUZ | ADDRESS ON FILE |
| MELBA ESQUILIN CRUZ | ADDRESS ON FILE |
| MELBA ESQUILIN CRUZ | ADDRESS ON FILE |
| MELBA ESQUILIN CRUZ | ADDRESS ON FILE |
| MELBA FIGUEROA NIEVES | ADDRESS ON FILE |
| MELBA FIGUEROA NIEVES | ADDRESS ON FILE |
| MELBA FIGUEROA NIEVES | ADDRESS ON FILE |
| MELBA FIGUEROA NIEVES | ADDRESS ON FILE |
| MELBA G NIEVES NEGRON | ADDRESS ON FILE |
| MELBA G PEREIRA MERCADO | ADDRESS ON FILE |
| MELBA G RIVERA DELGADO | ADDRESS ON FILE |
| MELBA G RIVERA FALCON | ADDRESS ON FILE |
| MELBA GISELA VAZQUEZ MC`LEAR | ADDRESS ON FILE |
| MELBA GONZALEZ GUADALUPE | ADDRESS ON FILE |
| MELBA GUERRA MELBA | ADDRESS ON FILE |
| MELBA GUERRERO URENA | ADDRESS ON FILE |
| MELBA HERNANDEZ APONTE | ADDRESS ON FILE |
| MELBA HERNANDEZ MORALES | ADDRESS ON FILE |
| MELBA I GATELL GONZALEZ | ADDRESS ON FILE |
| MELBA I GONZALEZ TORRES | ADDRESS ON FILE |
| MELBA I LOPEZ MALDONADO | ADDRESS ON FILE |
| MELBA I LOPEZ MALDONADO | ADDRESS ON FILE |
| MELBA I MILLAN PORTELA | ADDRESS ON FILE |
| MELBA I MOJICA MOTTA | ADDRESS ON FILE |
| MELBA I PEREZ HERNANDEZ | ADDRESS ON FILE |
| MELBA I PEREZ TORRADO | ADDRESS ON FILE |
| MELBA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MELBA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MELBA I VARGAS APONTE | ADDRESS ON FILE |
| MELBA I VARGAS APONTE | ADDRESS ON FILE |
| MELBA J ROSARIO TORRES | ADDRESS ON FILE |
| MELBA L APONTE QUINONES | ADDRESS ON FILE |
| MELBA L CONTRERAS MOYET | ADDRESS ON FILE |
| MELBA L NAVAS SENERIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELBA L ORTIZ BRACERO | ADDRESS ON FILE |
| MELBA L PUJALS | ADDRESS ON FILE |
| MELBA L QUILES OCASIO | ADDRESS ON FILE |
| MELBA L VEGA TORRES | ADDRESS ON FILE |
| MELBA L VILA PARAVISINI | ADDRESS ON FILE |
| MELBA M RIVERA SOTO | ADDRESS ON FILE |
| MELBA M SANTIAGO PEREZ | ADDRESS ON FILE |
| MELBA M THOMASSON | ADDRESS ON FILE |
| MELBA M UBARRY GOMEZ | ADDRESS ON FILE |
| MELBA M UBARRY GOMEZ | ADDRESS ON FILE |
| MELBA MIRANDA AVILES | ADDRESS ON FILE |
| MELBA N OJEDA FALCON | ADDRESS ON FILE |
| MELBA NAZARIO NEGRON | ADDRESS ON FILE |
| MELBA OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| MELBA ORTIZ PABON | ADDRESS ON FILE |
| MELBA OTERO GARCIA | ADDRESS ON FILE |
| MELBA PEREZ DIAZ | ADDRESS ON FILE |
| MELBA PEREZ MARTINEZ | ADDRESS ON FILE |
| MELBA PINERO FAJARDO | ADDRESS ON FILE |
| MELBA QUILES OCASIO | ADDRESS ON FILE |
| MELBA QUILES OCASIO | ADDRESS ON FILE |
| MELBA R ORTIZ SILVA | ADDRESS ON FILE |
| MELBA R VERGARA MENDOZA | ADDRESS ON FILE |
| MELBA RAMOS FUENTES | ADDRESS ON FILE |
| MELBA RAMOS FUENTES | ADDRESS ON FILE |
| MELBA S S MEDINA CRUZ | ADDRESS ON FILE |
| MELBA SANTANA HERNANDEZ | ADDRESS ON FILE |
| MELBA SANTIAGO NEGRON | ADDRESS ON FILE |
| MELBA SANTIAGO NEGRON | ADDRESS ON FILE |
| MELBA SANTOS MARRERO | ADDRESS ON FILE |
| MELBA SANTOS MARRERO | ADDRESS ON FILE |
| MELBA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MELBA SANTOS VAZQUEZ | ADDRESS ON FILE |
| MELBA SOTOMAYOR ROMAN | ADDRESS ON FILE |
| MELBA TORRES PEREZ | ADDRESS ON FILE |
| MELBA VALLE SANTIAGO | ADDRESS ON FILE |
| MELBA VAZQUEZ AVILA | ADDRESS ON FILE |
| MELBA VAZQUEZ AVILA | ADDRESS ON FILE |
| MELBA VERDEJO PARRILLA | ADDRESS ON FILE |
| MELBA VERDEJO PARRILLA | ADDRESS ON FILE |
| MELBA Y DOMINICCI ECHEVARRIA | ADDRESS ON FILE |
| MELBA Y DOMINICCI ECHEVARRIA | ADDRESS ON FILE |
| MELBA Y MORALES RIVERA | ADDRESS ON FILE |
| MELBA Y MORALES RIVERA | ADDRESS ON FILE |
| MELBA Y MORALES RIVERA | ADDRESS ON FILE |
| MELBA Y OCASIO ANAYA | ADDRESS ON FILE |
| MELCA S MARTINEZ SOJO | ADDRESS ON FILE |
| MELCHISEDEC DEL TORO | ADDRESS ON FILE |
| MELCHOR MALDONADO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELECKNISE NIEVES GARCIA | ADDRESS ON FILE |
| MELECKNISE NIEVES GARCIA | ADDRESS ON FILE |
| MELECKNISE NIEVES GARCIA | ADDRESS ON FILE |
| MELECKNISE ROMAN HOMS | ADDRESS ON FILE |
| MELEDY W MEDINA VARGAS | ADDRESS ON FILE |
| MELENDEZ ALVAREZ FRANCISCO | ADDRESS ON FILE |
| MELENDEZ AVILES MIRIAM | ADDRESS ON FILE |
| MELENDEZ BONILLA JOSE L | ADDRESS ON FILE |
| MELENDEZ CRUZ EVELYN | ADDRESS ON FILE |
| MELENDEZ D JESUS DALMA | ADDRESS ON FILE |
| MELENDEZ ENGRACIA COLON | ADDRESS ON FILE |
| MELENDEZ JIMENEZ MARIA | ADDRESS ON FILE |
| MELENDEZ JIMENEZ MARIA | ADDRESS ON FILE |
| MELENDEZ L CRESPO | ADDRESS ON FILE |
| MELENDEZ LOPEZ JANICE | ADDRESS ON FILE |
| MELENDEZ M MELENDEZ | ADDRESS ON FILE |
| MELENDEZ MARIBEL | ADDRESS ON FILE |
| MELENDEZ MARIBEL | ADDRESS ON FILE |
| MELENDEZ MARTINEZ EDUARDO | ADDRESS ON FILE |
| MELENDEZ ME RIVERA | ADDRESS ON FILE |
| MELENDEZ MELEND | ADDRESS ON FILE |
| MELENDEZ OTERO ANGEL J | ADDRESS ON FILE |
| MELENDEZ P JUAN R | ADDRESS ON FILE |
| MELENDEZ RIVAS WILLIAM | ADDRESS ON FILE |
| MELENDEZ RIVERA WILLIAM | ADDRESS ON FILE |
| MELENDEZ RODRIGUEZ EDUARDO | ADDRESS ON FILE |
| MELENDEZ ROSARIO MARILIS | ADDRESS ON FILE |
| MELENDEZ SANTANA WANDA I | ADDRESS ON FILE |
| MELENDEZ TORRES CARMEN I | ADDRESS ON FILE |
| MELENDEZ VEGA TRYCIA | ADDRESS ON FILE |
| MELENIO RIVERA RUIZ | ADDRESS ON FILE |
| MELESIO L AYALA PARRILLA | ADDRESS ON FILE |
| MELGUIADES ACEVEDO RIVERA | ADDRESS ON FILE |
| MELGUIADES ACEVEDO RIVERA | ADDRESS ON FILE |
| MELI MIRANDA MORALES | ADDRESS ON FILE |
| MELIAN FRANCESCHI COLON | ADDRESS ON FILE |
| MELIANETTE LUNA RODRIGUEZ | ADDRESS ON FILE |
| MELIANTHE MENDOZA | ADDRESS ON FILE |
| MELICIA RISELIS LOPEZ | ADDRESS ON FILE |
| MELIDA HERNANDEZ RUIZ | ADDRESS ON FILE |
| MELIDA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MELIDA ROMAN MUNOZ | ADDRESS ON FILE |
| MELIDA RUIZ RIVERA | ADDRESS ON FILE |
| MELIDA SANTOS DELGADO | ADDRESS ON FILE |
| MELINA H SIMEONIDES DIAZ | ADDRESS ON FILE |
| MELINA M GONZALEZ PEREZ | ADDRESS ON FILE |
| MELINA M GONZALEZ PEREZ | ADDRESS ON FILE |
| MELINA MALDONADO | ADDRESS ON FILE |
| MELINDA A RAMOS BIANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELINDA CABAN CALDERON | ADDRESS ON FILE |
| MELINDA CINTRON CRUZ | ADDRESS ON FILE |
| MELINDA MENDEZ SANTIAGO | ADDRESS ON FILE |
| MELINDA MERCADO MORALES | ADDRESS ON FILE |
| MELINDA MERCADO MOTTA | ADDRESS ON FILE |
| MELINDA MILLAYES ROSADO | ADDRESS ON FILE |
| MELINDA MORALES ROJAS | ADDRESS ON FILE |
| MELINDA PICA CARTAGENA | ADDRESS ON FILE |
| MELINDA SOSA DIAZ | ADDRESS ON FILE |
| MELINDA Y CHAPMAN MARTINEZ | ADDRESS ON FILE |
| MELINES BAEZ RIVERA | ADDRESS ON FILE |
| MELIS J LOZADA VERGNE | ADDRESS ON FILE |
| MELISA C BELTRAN JIMENEZ | ADDRESS ON FILE |
| MELISA CARABALLO | ADDRESS ON FILE |
| MELISA COLON VERA | ADDRESS ON FILE |
| MELISA DIAZ GONZALEZ | ADDRESS ON FILE |
| MELISA E VEGA VELEZ | ADDRESS ON FILE |
| MELISA FEBUS ORTIZ | ADDRESS ON FILE |
| MELISA FUENTES OSORIO | ADDRESS ON FILE |
| MELISA FUENTES OSORIO | ADDRESS ON FILE |
| MELISA GONZALEZ MALDONADO | ADDRESS ON FILE |
| MELISA L SALAMAN RIVERA | ADDRESS ON FILE |
| MELISA MOLINA | ADDRESS ON FILE |
| MELISA NIEVES VALDES | ADDRESS ON FILE |
| MELISA PEREZ | ADDRESS ON FILE |
| MELISA PEREZ SALGADO | ADDRESS ON FILE |
| MELISA RIVERA FUENTES | ADDRESS ON FILE |
| MELISA RIVERA FUENTES | ADDRESS ON FILE |
| MELISA RODRIGUEZ MARTES | ADDRESS ON FILE |
| MELISA ROSENDO MOLINA | ADDRESS ON FILE |
| MELISA TORRES COLON | ADDRESS ON FILE |
| MELISA TORRES RODRIGUE Z | ADDRESS ON FILE |
| MELISANDRA NATAL ORAMA | ADDRESS ON FILE |
| MELISANDRA NATAL ORAMA | ADDRESS ON FILE |
| MELISSA A BURGOS SANTIAGO | ADDRESS ON FILE |
| MELISSA A DIAZ MONTALVAN | ADDRESS ON FILE |
| MELISSA A LOPEZ RIVERA | ADDRESS ON FILE |
| MELISSA A LOPEZ RIVERA | ADDRESS ON FILE |
| MELISSA A PAGAN OSORIO | ADDRESS ON FILE |
| MELISSA A SMART MORALES | ADDRESS ON FILE |
| MELISSA A SMART MORALES | ADDRESS ON FILE |
| MELISSA A TORO MELENDEZ | ADDRESS ON FILE |
| MELISSA ACEVEDO RODRIGU | ADDRESS ON FILE |
| MELISSA ALBINO MALDONAD | ADDRESS ON FILE |
| MELISSA ALVAREZ MAYOL | ADDRESS ON FILE |
| MELISSA APONTE BURGOS | ADDRESS ON FILE |
| MELISSA APONTE RIVERA | ADDRESS ON FILE |
| MELISSA ARCE RIVERA | ADDRESS ON FILE |
| MELISSA BAEZ PORTILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA BONILLA GUZMAN | ADDRESS ON FILE |
| MELISSA BORGES HUERTAS | ADDRESS ON FILE |
| MELISSA C VAZQUEZ SANDOVAL | ADDRESS ON FILE |
| MELISSA CACERES RODRIGUEZ | ADDRESS ON FILE |
| MELISSA CARLO CORSINO | ADDRESS ON FILE |
| MELISSA CARLO CORSINO | ADDRESS ON FILE |
| MELISSA CENTENO BATALLA | ADDRESS ON FILE |
| MELISSA COLON COLLAZO | ADDRESS ON FILE |
| MELISSA COLON COLLAZO | ADDRESS ON FILE |
| MELISSA COLON ORTIZ | ADDRESS ON FILE |
| MELISSA COLON ORTIZ | ADDRESS ON FILE |
| MELISSA CONCEPCION DIEPPA | ADDRESS ON FILE |
| MELISSA DAVILA RIVERA | ADDRESS ON FILE |
| MELISSA DE JESUS GANDIA | ADDRESS ON FILE |
| MELISSA DE JESUS ISAAC | ADDRESS ON FILE |
| MELISSA DE JESUS MENDEZ | ADDRESS ON FILE |
| MELISSA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MELISSA DETRES SEDA | ADDRESS ON FILE |
| MELISSA DIAZ | ADDRESS ON FILE |
| MELISSA DIAZ ANTONETTI | ADDRESS ON FILE |
| MELISSA DIAZ ECHEVARRIA | ADDRESS ON FILE |
| MELISSA DIAZ MELENDEZ | ADDRESS ON FILE |
| MELISSA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MELISSA E BORRERO BAEZ | ADDRESS ON FILE |
| MELISSA E RUIZ SEPULVEDA | ADDRESS ON FILE |
| MELISSA ESCALERA ACOSTA | ADDRESS ON FILE |
| MELISSA FERNANDEZ MALDONADO | ADDRESS ON FILE |
| MELISSA FUENTES CARDONA | ADDRESS ON FILE |
| MELISSA G SILVA ORTIZ | ADDRESS ON FILE |
| MELISSA GABRIEL RUIZ LOPEZ | ADDRESS ON FILE |
| MELISSA GOMEZ ORTIZ | ADDRESS ON FILE |
| MELISSA GONZALEZ GARCIA | ADDRESS ON FILE |
| MELISSA GONZALEZ MACHADO | ADDRESS ON FILE |
| MELISSA GONZALEZ PACHECO | ADDRESS ON FILE |
| MELISSA GONZALEZ PAGAN | ADDRESS ON FILE |
| MELISSA GONZALEZ RIVERA | ADDRESS ON FILE |
| MELISSA H ARROYO ROURA | ADDRESS ON FILE |
| MELISSA H ARROYO ROURA | ADDRESS ON FILE |
| MELISSA I FIGUEROA CARABALLO | ADDRESS ON FILE |
| MELISSA J BARRETO RIVERA | ADDRESS ON FILE |
| MELISSA L GONZALEZ CHEVERE | ADDRESS ON FILE |
| MELISSA LAJARA SILVA | ADDRESS ON FILE |
| MELISSA LAUREANO RIVERA | ADDRESS ON FILE |
| MELISSA LEE LOPEZ SIERRA | ADDRESS ON FILE |
| MELISSA LLOPEZ COLON | ADDRESS ON FILE |
| MELISSA LOPEZ DIAZ | ADDRESS ON FILE |
| MELISSA LUGO FIGUEROA | ADDRESS ON FILE |
| MELISSA M JIMENEZ BOSQUES | ADDRESS ON FILE |
| MELISSA M MALDONADO CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA M MENDEZ RAMOS | ADDRESS ON FILE |
| MELISSA M PEREZ REILLY | ADDRESS ON FILE |
| MELISSA M QUINONES SANTANA | ADDRESS ON FILE |
| MELISSA MALAVE MOJICA | ADDRESS ON FILE |
| MELISSA MALDONADO | ADDRESS ON FILE |
| MELISSA MALDONADO ANDINO | ADDRESS ON FILE |
| MELISSA MALDONADO CANALES | ADDRESS ON FILE |
| MELISSA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MELISSA MALDONADO SUSTACHE | ADDRESS ON FILE |
| MELISSA MARCHANY CARRASQUILLO | ADDRESS ON FILE |
| MELISSA MARRERO DIAZ | ADDRESS ON FILE |
| MELISSA MARTI TIRADO | ADDRESS ON FILE |
| MELISSA MARTINEZ FUENTES | ADDRESS ON FILE |
| MELISSA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MELISSA MASSHEDER TORRES | ADDRESS ON FILE |
| MELISSA MEJIAS HUERTAS | ADDRESS ON FILE |
| MELISSA MEJIAS PEREZ | ADDRESS ON FILE |
| MELISSA MELENDEZ ROMERO | ADDRESS ON FILE |
| MELISSA MERCADO VELEZ | ADDRESS ON FILE |
| MELISSA MONTES DE JESUS | ADDRESS ON FILE |
| MELISSA NATAL ESTELA | ADDRESS ON FILE |
| MELISSA NEGRON LUGO | ADDRESS ON FILE |
| MELISSA NEGRON MARTINEZ | ADDRESS ON FILE |
| MELISSA NIEVES | ADDRESS ON FILE |
| MELISSA NIEVES RIVERA | ADDRESS ON FILE |
| MELISSA OCASIO BAEZ | ADDRESS ON FILE |
| MELISSA ORTIZ POMALES | ADDRESS ON FILE |
| MELISSA ORTIZ RIVERA | ADDRESS ON FILE |
| MELISSA ORTIZ SANTOS | ADDRESS ON FILE |
| MELISSA PAGAN MONTAQEZ | ADDRESS ON FILE |
| MELISSA PAGAN SANTANA | ADDRESS ON FILE |
| MELISSA PEDROGO APONTE | ADDRESS ON FILE |
| MELISSA PEREZ | ADDRESS ON FILE |
| MELISSA PEREZ SANTIAGO | ADDRESS ON FILE |
| MELISSA QUINONES RIVERA | ADDRESS ON FILE |
| MELISSA RAMIREZ LOPEZ | ADDRESS ON FILE |
| MELISSA RENTA SOTO | ADDRESS ON FILE |
| MELISSA REYES TORRE | ADDRESS ON FILE |
| MELISSA RIOS MONTOYA | ADDRESS ON FILE |
| MELISSA RIOS MONTOYA | ADDRESS ON FILE |
| MELISSA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MELISSA RODRIGUEZ BRUNO | ADDRESS ON FILE |
| MELISSA RODRIGUEZ BRUNO | ADDRESS ON FILE |
| MELISSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MELISSA RODRIGUEZ LORENZO | ADDRESS ON FILE |
| MELISSA RODRIGUEZ LORENZO | ADDRESS ON FILE |
| MELISSA RODRIGUEZ PRATTS | ADDRESS ON FILE |
| MELISSA RODRIGUEZ ROTH | ADDRESS ON FILE |
| MELISSA ROLON CHINEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA ROSADO NARVAEZ | ADDRESS ON FILE |
| MELISSA ROSADO NARVAEZ | ADDRESS ON FILE |
| MELISSA SANCHEZ ENCARNACION | ADDRESS ON FILE |
| MELISSA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MELISSA SANCHEZ LOZADA | ADDRESS ON FILE |
| MELISSA SANTIAGO NUNEZ | ADDRESS ON FILE |
| MELISSA SEPULVEDA RIVERA | ADDRESS ON FILE |
| MELISSA SHERYLL SANTIAGO MALDONADO | ADDRESS ON FILE |
| MELISSA SILVA RIVERA | ADDRESS ON FILE |
| MELISSA SOTO RIVERA | ADDRESS ON FILE |
| MELISSA TORRES | ADDRESS ON FILE |
| MELISSA TORRES CRUZ | ADDRESS ON FILE |
| MELISSA TORRES MARTINEZ | ADDRESS ON FILE |
| MELISSA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MELISSA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MELISSA TORRES ROSARIO | ADDRESS ON FILE |
| MELISSA TORRES ROSARIO | ADDRESS ON FILE |
| MELISSA V RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MELISSA VARGAS DIAZ | ADDRESS ON FILE |
| MELISSA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE |
| MELISSA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MELISSA VELEZ GOMEZ | ADDRESS ON FILE |
| MELISSA VIANA SALAS | ADDRESS ON FILE |
| MELISSA VIANA SALAS | ADDRESS ON FILE |
| MELITINA OTERO RIOS | ADDRESS ON FILE |
| MELITINA ROSADO TORRES | ADDRESS ON FILE |
| MELITON CABELLO TORRES | ADDRESS ON FILE |
| MELITON RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MELITON SANTIAGO | ADDRESS ON FILE |
| MELITZA CARDONA | ADDRESS ON FILE |
| MELITZA FUENTES VAZQUEZ | ADDRESS ON FILE |
| MELITZA I MATEO MARTINEZ | ADDRESS ON FILE |
| MELITZA LOPEZ PIMENTEL | ADDRESS ON FILE |
| MELITZA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| MELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MELITZA RIVERA ALICEA | ADDRESS ON FILE |
| MELITZA RIVERA GONZALEZ | ADDRESS ON FILE |
| MELITZA RIVERA TORRES | ADDRESS ON FILE |
| MELITZA TABALES ROSADO | ADDRESS ON FILE |
| MELIXA MAURY LORENZO | ADDRESS ON FILE |
| MELIXA PEREZ TOLEDO | ADDRESS ON FILE |
| MELIZA RODRIGUEZ MADERA | ADDRESS ON FILE |
| MELIZA ROSARIO ANDERSON | ADDRESS ON FILE |
| MELIZA ROSARIO ANDERSON | ADDRESS ON FILE |
| MELIZET ACARON RODRIGUEZ | ADDRESS ON FILE |
| MELIZZA A JIMENEZ RUIZ | ADDRESS ON FILE |
| MELKIN RIVERA MANGUAL | ADDRESS ON FILE |
| MELKY VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELKYS PEREZ MORALES | ADDRESS ON FILE |
| MELLY A DE LA MATTA MARTINEZ | ADDRESS ON FILE |
| MELODY A ACEVEDO | ADDRESS ON FILE |
| MELODY I MEJIA BODDEN | ADDRESS ON FILE |
| MELODY MEDINA RIVERA | ADDRESS ON FILE |
| MELQUI JIMENEZ | ADDRESS ON FILE |
| MELQUIAD VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| MELQUIADES ALVAREZ ALICEA | ADDRESS ON FILE |
| MELQUIADES ALVAREZ ALICEA | ADDRESS ON FILE |
| MELQUIADES BELLIDO SANTIAG | ADDRESS ON FILE |
| MELQUIADES BURGOS CRUZ | ADDRESS ON FILE |
| MELQUIADES CORTES COLON | ADDRESS ON FILE |
| MELQUIADES CRUZ CRUZ | ADDRESS ON FILE |
| MELQUIADES CRUZ CRUZ | ADDRESS ON FILE |
| MELQUIADES IRIZARRY FELICIANO | ADDRESS ON FILE |
| MELQUIADES MEDINA MELENDEZ | ADDRESS ON FILE |
| MELQUIADES PAGAN | ADDRESS ON FILE |
| MELQUIADES RIVERA BARRETO | ADDRESS ON FILE |
| MELQUIADES RIVERA TORRES | ADDRESS ON FILE |
| MELQUIADES RIVERA TORRES | ADDRESS ON FILE |
| MELQUIADES RODRIGUEZ | ADDRESS ON FILE |
| MELQUIADES ROMAN ROJAS | ADDRESS ON FILE |
| MELQUIADES ROMAN ROJAS | ADDRESS ON FILE |
| MELQUIADES TORO SANTOS | ADDRESS ON FILE |
| MELQUIADES TORRES ALBARRAN | ADDRESS ON FILE |
| MELQUIADES TORRES ALBARRAN | ADDRESS ON FILE |
| MELQUIEL J RIVERA RIVERA | ADDRESS ON FILE |
| MELSA Y GAUTIER RODRIGUEZ | ADDRESS ON FILE |
| MELVA AGUAYO PIZARRO | ADDRESS ON FILE |
| MELVA AROCHO CRUZ | ADDRESS ON FILE |
| MELVA COTTO APONTE | ADDRESS ON FILE |
| MELVA COTTO APONTE | ADDRESS ON FILE |
| MELVA COTTO APONTE | ADDRESS ON FILE |
| MELVA D NAVAS DE LEON | ADDRESS ON FILE |
| MELVA E SIERRA VIERA | ADDRESS ON FILE |
| MELVA L POSSO HERRERA | ADDRESS ON FILE |
| MELVA N QUINONEZ MARTINEZ | ADDRESS ON FILE |
| MELVA PACHECO VARGAS | ADDRESS ON FILE |
| MELVA PACHECO VARGAS | ADDRESS ON FILE |
| MELVA QUINTERO SOLLIVAN | ADDRESS ON FILE |
| MELVA RAMIREZ CADENA | ADDRESS ON FILE |
| MELVA RIVERA CARABALLO | ADDRESS ON FILE |
| MELVA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MELVA ROMAN RIVERA | ADDRESS ON FILE |
| MELVA ROSADO RIVERA | ADDRESS ON FILE |
| MELVA V NIEVES ENCALADA | ADDRESS ON FILE |
| MELVA V NIEVES ENCALADA | ADDRESS ON FILE |
| MELVA V RODRIGUEZ TORRES | ADDRESS ON FILE |
| MELVA V SANTOS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVA VILLARAN ORTIZ | ADDRESS ON FILE |
| MELVELIS GARCIA ORTIZ | ADDRESS ON FILE |
| MELVI R VERA DE RODRIGUEZ | ADDRESS ON FILE |
| MELVIES RODRIGUEZ TORRES | ADDRESS ON FILE |
| MELVIES RODRIGUEZ TORRES | ADDRESS ON FILE |
| MELVIN A A ALBINO VARGAS | ADDRESS ON FILE |
| MELVIN A ALVARADO ORTIZ | ADDRESS ON FILE |
| MELVIN A ALVARADO PAGAN | ADDRESS ON FILE |
| MELVIN A BONET ORTIZ | ADDRESS ON FILE |
| MELVIN A MARTINEZ COLON | ADDRESS ON FILE |
| MELVIN A MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MELVIN A MILLAN MENDEZ | ADDRESS ON FILE |
| MELVIN A PEREZ ORTIZ | ADDRESS ON FILE |
| MELVIN A PONCE DE LEON DE LA PAZ | ADDRESS ON FILE |
| MELVIN A PONCE DE LEON DE LA PAZ | ADDRESS ON FILE |
| MELVIN A QUESTELL SERRANO | ADDRESS ON FILE |
| MELVIN A RAMOS MORALES | ADDRESS ON FILE |
| MELVIN A REYES HERED | ADDRESS ON FILE |
| MELVIN A RIVERA LOPEZ | ADDRESS ON FILE |
| MELVIN A VELEZ CARRASQUILLO | ADDRESS ON FILE |
| MELVIN A ZABALETA ROSARIO | ADDRESS ON FILE |
| MELVIN ABREU SERRANO | ADDRESS ON FILE |
| MELVIN ABREU SERRANO | ADDRESS ON FILE |
| MELVIN ABREU SERRANO | ADDRESS ON FILE |
| MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE |
| MELVIN ALBINO FIGUEROA | ADDRESS ON FILE |
| MELVIN ALEJANDRO PAGAN | ADDRESS ON FILE |
| MELVIN ALEMAN | ADDRESS ON FILE |
| MELVIN ALICEA MALDONADO | ADDRESS ON FILE |
| MELVIN ALVARADO ALVARADO | ADDRESS ON FILE |
| MELVIN ALVARADO JIMENEZ | ADDRESS ON FILE |
| MELVIN ALVAREZ GONZALEZ | ADDRESS ON FILE |
| MELVIN ALVES CRUZ | ADDRESS ON FILE |
| MELVIN AMANTE MARTINEZ | ADDRESS ON FILE |
| MELVIN APEREZ ORENGO | ADDRESS ON FILE |
| MELVIN ARROYO CARDOZA | ADDRESS ON FILE |
| MELVIN ARROYO SEDA | ADDRESS ON FILE |
| MELVIN ASENCIO LOPEZ | ADDRESS ON FILE |
| MELVIN BADILLO MENDEZ | ADDRESS ON FILE |
| MELVIN BADILLO MENDEZ | ADDRESS ON FILE |
| MELVIN BADILLO MENDEZ | ADDRESS ON FILE |
| MELVIN BAEZ GARCIA | ADDRESS ON FILE |
| MELVIN BAEZ MARTINEZ | ADDRESS ON FILE |
| MELVIN BARRETO NEGRON | ADDRESS ON FILE |
| MELVIN BARRETO RUIZ | ADDRESS ON FILE |
| MELVIN BARRIS ALMODOVAR | ADDRESS ON FILE |
| MELVIN BERNARDI SALINAS | ADDRESS ON FILE |
| MELVIN BERRIOS | ADDRESS ON FILE |
| MELVIN BONET GALAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN BURGOS PIZARRO | ADDRESS ON FILE |
| MELVIN BURGOS RIVERA | ADDRESS ON FILE |
| MELVIN BURGOS RIVERA | ADDRESS ON FILE |
| MELVIN CABRERA RAMOS | ADDRESS ON FILE |
| MELVIN CANCEL GARCIA | ADDRESS ON FILE |
| MELVIN CANDELARIO VELEZ | ADDRESS ON FILE |
| MELVIN CANINO ORTIZ | ADDRESS ON FILE |
| MELVIN CAQUIAS MATOS | ADDRESS ON FILE |
| MELVIN CARDONA | ADDRESS ON FILE |
| MELVIN CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MELVIN CARRERO RULLAN | ADDRESS ON FILE |
| MELVIN CASTRO SANTIAGO | ADDRESS ON FILE |
| MELVIN CASTRO SANTIAGO | ADDRESS ON FILE |
| MELVIN CENTENO COLON | ADDRESS ON FILE |
| MELVIN CHAPARRO PEREZ | ADDRESS ON FILE |
| MELVIN CINTRON VELEZ | ADDRESS ON FILE |
| MELVIN COLON BONET | ADDRESS ON FILE |
| MELVIN COLON GALLEGO | ADDRESS ON FILE |
| MELVIN COLON GONZALEZ | ADDRESS ON FILE |
| MELVIN COLON MEDINA | ADDRESS ON FILE |
| MELVIN COLON PEREZ | ADDRESS ON FILE |
| MELVIN COLON VELEZ | ADDRESS ON FILE |
| MELVIN CONCEPCION JIMENEZ | ADDRESS ON FILE |
| MELVIN CRESPI VARELA | ADDRESS ON FILE |
| MELVIN CRUZ CUADRADO | ADDRESS ON FILE |
| MELVIN CRUZ MEDINA | ADDRESS ON FILE |
| MELVIN CRUZ OQUENDO | ADDRESS ON FILE |
| MELVIN CRUZ OQUENDO | ADDRESS ON FILE |
| MELVIN CRUZ PEREZ | ADDRESS ON FILE |
| MELVIN CURBELO MUNIZ | ADDRESS ON FILE |
| MELVIN D FELICIANO RIVERA | ADDRESS ON FILE |
| MELVIN D MARTINEZ MEDINA | ADDRESS ON FILE |
| MELVIN D MERCADO VELEZ | ADDRESS ON FILE |
| MELVIN DAVID LOPEZ | ADDRESS ON FILE |
| MELVIN DAVID LOPEZ | ADDRESS ON FILE |
| MELVIN DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MELVIN DELGADO | ADDRESS ON FILE |
| MELVIN DELGADO JURADO | ADDRESS ON FILE |
| MELVIN DIAZ ORTIZ | ADDRESS ON FILE |
| MELVIN DIAZ QUINONES | ADDRESS ON FILE |
| MELVIN E CALDERON CORDERO | ADDRESS ON FILE |
| MELVIN E CARRERO MENDEZ | ADDRESS ON FILE |
| MELVIN E CRUZ RULLAN | ADDRESS ON FILE |
| MELVIN E DE JESUS GONZALEZ | ADDRESS ON FILE |
| MELVIN E DE JESUS IRAOLA | ADDRESS ON FILE |
| MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE |
| MELVIN E MARIN KUILAN | ADDRESS ON FILE |
| MELVIN E MOYET ALAMO | ADDRESS ON FILE |
| MELVIN E PEREZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN E PEREZ PEREZ | ADDRESS ON FILE |
| MELVIN E RIVERA CORDERO | ADDRESS ON FILE |
| MELVIN E RIVERA QUINONES | ADDRESS ON FILE |
| MELVIN E RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| MELVIN E SANTANA CRUZ | ADDRESS ON FILE |
| MELVIN ENCARNACION DIAZ | ADDRESS ON FILE |
| MELVIN FAICA | ADDRESS ON FILE |
| MELVIN FELICIANO CORNIER | ADDRESS ON FILE |
| MELVIN FELICIANO CORNIER | ADDRESS ON FILE |
| MELVIN FELICIANO CRESPO | ADDRESS ON FILE |
| MELVIN FIGUEROA OSTOLAZA | ADDRESS ON FILE |
| MELVIN FIGUEROA SOTOMAYOR | ADDRESS ON FILE |
| MELVIN FIGUEROA VARELA | ADDRESS ON FILE |
| MELVIN FORTY RIVERA | ADDRESS ON FILE |
| MELVIN FUENTES RODRIGUEZ | ADDRESS ON FILE |
| MELVIN FUENTES SANCHEZ | ADDRESS ON FILE |
| MELVIN G G PEREZ URBINA | ADDRESS ON FILE |
| MELVIN G G PEREZ URBINA | ADDRESS ON FILE |
| MELVIN G G PEREZ URBINA | ADDRESS ON FILE |
| MELVIN G G PEREZ URBINA | ADDRESS ON FILE |
| MELVIN G SANTIAGO MONTES | ADDRESS ON FILE |
| MELVIN GARCIA ESMURRIA | ADDRESS ON FILE |
| MELVIN GARCIA HERNANDEZ | ADDRESS ON FILE |
| MELVIN GARCIA HERNANDEZ | ADDRESS ON FILE |
| MELVIN GONALEZ RODRIGUEZ | ADDRESS ON FILE |
| MELVIN GONALEZ RODRIGUEZ | ADDRESS ON FILE |
| MELVIN GONZALEZ CEDENO | ADDRESS ON FILE |
| MELVIN GONZALEZ COLON | ADDRESS ON FILE |
| MELVIN GONZALEZ MILLAN | ADDRESS ON FILE |
| MELVIN GONZALEZ MILLAN | ADDRESS ON FILE |
| MELVIN GONZALEZ MILLAN | ADDRESS ON FILE |
| MELVIN GONZALEZ PEREZ | ADDRESS ON FILE |
| MELVIN GONZALEZ QUINONES | ADDRESS ON FILE |
| MELVIN GONZALEZ QUINONEZ | ADDRESS ON FILE |
| MELVIN GONZALEZ ROSARIO | ADDRESS ON FILE |
| MELVIN GONZALEZ VIRUET | ADDRESS ON FILE |
| MELVIN GOYTIA | ADDRESS ON FILE |
| MELVIN GUERRA SILVA | ADDRESS ON FILE |
| MELVIN GUERRA SILVA | ADDRESS ON FILE |
| MELVIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MELVIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MELVIN HERNANDEZ MORALES | ADDRESS ON FILE |
| MELVIN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MELVIN I COLON GARCIA | ADDRESS ON FILE |
| MELVIN I COLON GARCIA | ADDRESS ON FILE |
| MELVIN I LAUREANO DE JESUS | ADDRESS ON FILE |
| MELVIN I LOPEZ ORENCE | ADDRESS ON FILE |
| MELVIN I MARRERO OTERO | ADDRESS ON FILE |
| MELVIN I MENENDEZ VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN IRIZARRY IRIZARRY | ADDRESS ON FILE |
| MELVIN IRIZARRY JUSINO | ADDRESS ON FILE |
| MELVIN J ALAMO BAEZ | ADDRESS ON FILE |
| MELVIN J ALAMO BAEZ | ADDRESS ON FILE |
| MELVIN J ALVARADO COLON | ADDRESS ON FILE |
| MELVIN J BERRIOS RIVERA | ADDRESS ON FILE |
| MELVIN J COLON SERRANO | ADDRESS ON FILE |
| MELVIN J COTTO QUIJANO | ADDRESS ON FILE |
| MELVIN J CRUZ PALMER | ADDRESS ON FILE |
| MELVIN J CRUZ PALMER | ADDRESS ON FILE |
| MELVIN J CRUZ PALMER | ADDRESS ON FILE |
| MELVIN J FIGUEROA ALVARADO | ADDRESS ON FILE |
| MELVIN J HERNANDEZ ARBELO | ADDRESS ON FILE |
| MELVIN J LUGO OLIVERA | ADDRESS ON FILE |
| MELVIN J MONGE ROMAN | ADDRESS ON FILE |
| MELVIN J PEREZ MATIAS | ADDRESS ON FILE |
| MELVIN J ROSADO SANCHEZ | ADDRESS ON FILE |
| MELVIN J ROSADO SANCHEZ | ADDRESS ON FILE |
| MELVIN J SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| MELVIN J SANTIAGO BONILLA | ADDRESS ON FILE |
| MELVIN J SERRANO GARCIA | ADDRESS ON FILE |
| MELVIN J ZAPATA MONTALVO | ADDRESS ON FILE |
| MELVIN JAVIER VEGA ORTIZ | ADDRESS ON FILE |
| MELVIN L RAMOS ROMAN | ADDRESS ON FILE |
| MELVIN L RAMOS ROMAN | ADDRESS ON FILE |
| MELVIN L RAMOS ROMAN | ADDRESS ON FILE |
| MELVIN LEBRON DIAZ | ADDRESS ON FILE |
| MELVIN LEBRON DIAZ | ADDRESS ON FILE |
| MELVIN LOPEZ BAEZ | ADDRESS ON FILE |
| MELVIN LOPEZ ROSA | ADDRESS ON FILE |
| MELVIN LOPEZ ROSA | ADDRESS ON FILE |
| MELVIN LOPEZ ROSA | ADDRESS ON FILE |
| MELVIN LOPEZ ROSA | ADDRESS ON FILE |
| MELVIN LOPEZ ROSADO | ADDRESS ON FILE |
| MELVIN LOPEZ VEGA | ADDRESS ON FILE |
| MELVIN M MARTINEZ ALICEA | ADDRESS ON FILE |
| MELVIN M MUNIZ MEJIAS | ADDRESS ON FILE |
| MELVIN M RIVERA RIVERA | ADDRESS ON FILE |
| MELVIN M RUIZ DIAZ | ADDRESS ON FILE |
| MELVIN M TORRES COLON | ADDRESS ON FILE |
| MELVIN M TORRES ORTIZ | ADDRESS ON FILE |
| MELVIN MARCEL SANTONI CRESPO | ADDRESS ON FILE |
| MELVIN MARRERO NORIEGA | ADDRESS ON FILE |
| MELVIN MARRERO ORTOLANZA | ADDRESS ON FILE |
| MELVIN MARTELL SANCHEZ | ADDRESS ON FILE |
| MELVIN MARTELL SANCHEZ | ADDRESS ON FILE |
| MELVIN MARTINEZ MELENDEZ | ADDRESS ON FILE |
| MELVIN MARTINEZ OCASIO | ADDRESS ON FILE |
| MELVIN MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN MATIAS CARABALLO | ADDRESS ON FILE |
| MELVIN MATOS RIVERA | ADDRESS ON FILE |
| MELVIN ME CARRERO | ADDRESS ON FILE |
| MELVIN ME MEDINA | ADDRESS ON FILE |
| MELVIN ME RIVERA | ADDRESS ON FILE |
| MELVIN ME RRIVERA | ADDRESS ON FILE |
| MELVIN MENENDEZ ORTOLAZA | ADDRESS ON FILE |
| MELVIN MERCADO ABREU | ADDRESS ON FILE |
| MELVIN MOLINA MORALES | ADDRESS ON FILE |
| MELVIN MOLINA MORALES | ADDRESS ON FILE |
| MELVIN MOLINA RIVERA | ADDRESS ON FILE |
| MELVIN MOLINA VERA | ADDRESS ON FILE |
| MELVIN MONELL CARDONA | ADDRESS ON FILE |
| MELVIN MONTALVO ALBINO | ADDRESS ON FILE |
| MELVIN MONTANEZ MARTORELL | ADDRESS ON FILE |
| MELVIN MORALES CORTES | ADDRESS ON FILE |
| MELVIN MORALES MEDINA | ADDRESS ON FILE |
| MELVIN MORALES MEDINA | ADDRESS ON FILE |
| MELVIN MORALES PRADO | ADDRESS ON FILE |
| MELVIN MORALES QUINONES | ADDRESS ON FILE |
| MELVIN MORALES QUINONES | ADDRESS ON FILE |
| MELVIN MUNIZ LUGO | ADDRESS ON FILE |
| MELVIN N RENOVALES CRUZ | ADDRESS ON FILE |
| MELVIN NIEVES MUNIZ | ADDRESS ON FILE |
| MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE |
| MELVIN O GARCIA RUIZ | ADDRESS ON FILE |
| MELVIN O GUZMAN TORRES | ADDRESS ON FILE |
| MELVIN O MEDINA RAMOS | ADDRESS ON FILE |
| MELVIN O NEVAREZ MALDONADO | ADDRESS ON FILE |
| MELVIN O RODRIGUEZ COLON | ADDRESS ON FILE |
| MELVIN OCASIO RAMIREZ | ADDRESS ON FILE |
| MELVIN OCASIO RAMIREZ | ADDRESS ON FILE |
| MELVIN OLIVIERI GONZALEZ | ADDRESS ON FILE |
| MELVIN OLIVIERI GONZALEZ | ADDRESS ON FILE |
| MELVIN ONEILL ROSADO | ADDRESS ON FILE |
| MELVIN ORTIZ COLON | ADDRESS ON FILE |
| MELVIN ORTIZ GRACIA | ADDRESS ON FILE |
| MELVIN ORTIZ RIVERA | ADDRESS ON FILE |
| MELVIN ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| MELVIN PACHECO | ADDRESS ON FILE |
| MELVIN PACHECO CRUZ | ADDRESS ON FILE |
| MELVIN PACHECO CRUZ | ADDRESS ON FILE |
| MELVIN PACHECO GUADALUPE | ADDRESS ON FILE |
| MELVIN PACHECO RIOS | ADDRESS ON FILE |
| MELVIN PADILLA CORDERO | ADDRESS ON FILE |
| MELVIN PADILLA TORO | ADDRESS ON FILE |
| MELVIN PEREZ CRUZ | ADDRESS ON FILE |
| MELVIN PEREZ CRUZ | ADDRESS ON FILE |
| MELVIN PEREZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN PEREZ MIRANDA | ADDRESS ON FILE |
| MELVIN PEREZ RIVERA | ADDRESS ON FILE |
| MELVIN PEREZ RIVERA | ADDRESS ON FILE |
| MELVIN QUINONES VEGA | ADDRESS ON FILE |
| MELVIN R ENCARNACION MASSA | ADDRESS ON FILE |
| MELVIN R IRIZARRY DIAZ | ADDRESS ON FILE |
| MELVIN R RIVERA ZAYAS | ADDRESS ON FILE |
| MELVIN R RIVERA ZAYAS | ADDRESS ON FILE |
| MELVIN RAMOS BURGOS | ADDRESS ON FILE |
| MELVIN RAMOS CRUZ | ADDRESS ON FILE |
| MELVIN RASCH | ADDRESS ON FILE |
| MELVIN REVERON MERCADO | ADDRESS ON FILE |
| MELVIN REYES | ADDRESS ON FILE |
| MELVIN REYES CRUZ | ADDRESS ON FILE |
| MELVIN REYES FIGUEROA | ADDRESS ON FILE |
| MELVIN REYES RODRIGUEZ | ADDRESS ON FILE |
| MELVIN REYES SOTO | ADDRESS ON FILE |
| MELVIN RIOS GONZALEZ | ADDRESS ON FILE |
| MELVIN RIVAS ORTIZ | ADDRESS ON FILE |
| MELVIN RIVAS ORTIZ | ADDRESS ON FILE |
| MELVIN RIVERA ASENCIO | ADDRESS ON FILE |
| MELVIN RIVERA CRUZ | ADDRESS ON FILE |
| MELVIN RIVERA CRUZ | ADDRESS ON FILE |
| MELVIN RIVERA GREEN | ADDRESS ON FILE |
| MELVIN RIVERA MALAVE | ADDRESS ON FILE |
| MELVIN RIVERA MIRANDA | ADDRESS ON FILE |
| MELVIN RIVERA OQUENDO | ADDRESS ON FILE |
| MELVIN RIVERA QUILES | ADDRESS ON FILE |
| MELVIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MELVIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MELVIN RIVERA ROSARIO | ADDRESS ON FILE |
| MELVIN RIVERA SANCHEZ | ADDRESS ON FILE |
| MELVIN RIVERA VARGAS | ADDRESS ON FILE |
| MELVIN ROBLES TORRALES | ADDRESS ON FILE |
| MELVIN RODRIGUEZ | ADDRESS ON FILE |
| MELVIN RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MELVIN RODRIGUEZ COLON | ADDRESS ON FILE |
| MELVIN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MELVIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MELVIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MELVIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MELVIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MELVIN RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| MELVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MELVIN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MELVIN RODRIGUEZ VEGA | ADDRESS ON FILE |
| MELVIN RODRIGUEZ ZARAGOZA | ADDRESS ON FILE |
| MELVIN ROMAN CABAN | ADDRESS ON FILE |
| MELVIN ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN ROSA | ADDRESS ON FILE |
| MELVIN ROSA CORTES | ADDRESS ON FILE |
| MELVIN ROSA GONZALEZ | ADDRESS ON FILE |
| MELVIN ROSA OCASIO | ADDRESS ON FILE |
| MELVIN ROSA OCASIO | ADDRESS ON FILE |
| MELVIN ROSA RODRIGUEZ | ADDRESS ON FILE |
| MELVIN ROSADO GARCIA | ADDRESS ON FILE |
| MELVIN ROSADO VIALIZ | ADDRESS ON FILE |
| MELVIN ROSARIO AMARO | ADDRESS ON FILE |
| MELVIN ROSARIO CUBERO | ADDRESS ON FILE |
| MELVIN ROSARIO PENA | ADDRESS ON FILE |
| MELVIN ROSARIO ROMERO | ADDRESS ON FILE |
| MELVIN ROSARIO ROMERO | ADDRESS ON FILE |
| MELVIN RUIZ CORREA | ADDRESS ON FILE |
| MELVIN RUIZ MENDOZA | ADDRESS ON FILE |
| MELVIN SALVADOR SIERRA | ADDRESS ON FILE |
| MELVIN SANCHEZ CORDERO | ADDRESS ON FILE |
| MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MELVIN SANTIAGO TORRES | ADDRESS ON FILE |
| MELVIN SANTOS ROSA | ADDRESS ON FILE |
| MELVIN SEPULVEDA VARGAS | ADDRESS ON FILE |
| MELVIN SERRANO FARIA | ADDRESS ON FILE |
| MELVIN SOBERAL MORALES | ADDRESS ON FILE |
| MELVIN SOSA DIAZ | ADDRESS ON FILE |
| MELVIN SOSA DIAZ | ADDRESS ON FILE |
| MELVIN SOTO CERVANTES | ADDRESS ON FILE |
| MELVIN SOTOMAYOR RIVERA | ADDRESS ON FILE |
| MELVIN TGUEVAREZ GUEVAREZ | ADDRESS ON FILE |
| MELVIN TGUEVAREZ GUEVAREZ | ADDRESS ON FILE |
| MELVIN TORRES CINTRON | ADDRESS ON FILE |
| MELVIN TORRES CINTRON | ADDRESS ON FILE |
| MELVIN TORRES GAUD | ADDRESS ON FILE |
| MELVIN TORRES GONZALEZ | ADDRESS ON FILE |
| MELVIN TORRES LOPEZ | ADDRESS ON FILE |
| MELVIN TORRES PABON | ADDRESS ON FILE |
| MELVIN TORRES PABON | ADDRESS ON FILE |
| MELVIN TORRES PADILLA | ADDRESS ON FILE |
| MELVIN TORRES PEREZ | ADDRESS ON FILE |
| MELVIN TORRES RIVERA | ADDRESS ON FILE |
| MELVIN TORRES ROSA | ADDRESS ON FILE |
| MELVIN TORRES TIRU | ADDRESS ON FILE |
| MELVIN V ALAMO MILLAN | ADDRESS ON FILE |
| MELVIN V ALAMO MILLAN | ADDRESS ON FILE |
| MELVIN V ALAMO MILLAN | ADDRESS ON FILE |
| MELVIN V CASIANO RIVERA | ADDRESS ON FILE |
| MELVIN VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MELVIN VALLE LOPEZ | ADDRESS ON FILE |
| MELVIN VAZQUEZ PAGAN | ADDRESS ON FILE |
| MELVIN VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN VEGA DIAZ | ADDRESS ON FILE |
| MELVIN VEGA GONZALEZ | ADDRESS ON FILE |
| MELVIN VEGA GONZALEZ | ADDRESS ON FILE |
| MELVIN VEGA ORTIZ | ADDRESS ON FILE |
| MELVIN VEGA ROSADO | ADDRESS ON FILE |
| MELVIN VEGA VELEZ | ADDRESS ON FILE |
| MELVIN VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MELVIN VELEZ PINO | ADDRESS ON FILE |
| MELVIN VERA SOTO | ADDRESS ON FILE |
| MELVIN W ROBLES SANABRIA | ADDRESS ON FILE |
| MELVIN W TORRES SERRANO | ADDRESS ON FILE |
| MELVIN ZAMORA VAZQUEZ | ADDRESS ON FILE |
| MELVING ISAAC JIMENEZ | ADDRESS ON FILE |
| MELVIS OLAN RIOS | ADDRESS ON FILE |
| MELVYN E ALFONSI RAMIREZ | ADDRESS ON FILE |
| MELVYN FONTAN OTERO | ADDRESS ON FILE |
| MELVYN FONTAN OTERO | ADDRESS ON FILE |
| MELVYN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MELVYN NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MELVYN OCASIO BETANCES | ADDRESS ON FILE |
| MELVYN R SONERA RODRIGUEZ | ADDRESS ON FILE |
| MELVYN ROTGER MORALES | ADDRESS ON FILE |
| MELWIN I MORALES SANTIAGO | ADDRESS ON FILE |
| MELY ROSARIO RUIZ | ADDRESS ON FILE |
| MELY ROSARIO RUIZ | ADDRESS ON FILE |
| MENA VAZQUEZ LEONARDO | ADDRESS ON FILE |
| MENAI COLLAZO TORRES | ADDRESS ON FILE |
| MENARIO MARRERO RIVERA | ADDRESS ON FILE |
| MENAYRA PONS FIGUEROA | ADDRESS ON FILE |
| MENDEZ ACEVEDO ELIZABETH | ADDRESS ON FILE |
| MENDEZ ADORNO RICARDO | ADDRESS ON FILE |
| MENDEZ BADILLO OMAYRA | ADDRESS ON FILE |
| MENDEZ BADILLO OMAYRA | ADDRESS ON FILE |
| MENDEZ CANCEL XAVIER | ADDRESS ON FILE |
| MENDEZ CARRERO ELENA | ADDRESS ON FILE |
| MENDEZ CRUZ ERNESTO | ADDRESS ON FILE |
| MENDEZ DIAZ WILMER | ADDRESS ON FILE |
| MENDEZ GARCIA ANGEL L | ADDRESS ON FILE |
| MENDEZ HERNANDEZ FUNDADOR | ADDRESS ON FILE |
| MENDEZ J SKERRETTMERWIN | ADDRESS ON FILE |
| MENDEZ LEBRON HECTOR L | ADDRESS ON FILE |
| MENDEZ LOPEZ ITZIA | ADDRESS ON FILE |
| MENDEZ LORENZO BENJAMIN | ADDRESS ON FILE |
| MENDEZ LUIS ANTONIO | ADDRESS ON FILE |
| MENDEZ ME APONTE | ADDRESS ON FILE |
| MENDEZ ME GONZALEZ | ADDRESS ON FILE |
| MENDEZ MENDEZ VICTOR | ADDRESS ON FILE |
| MENDEZ NIEVES BENJAMIN | ADDRESS ON FILE |
| MENDEZ PADILLA WALLIS E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDEZ RIVERA EDWIN | ADDRESS ON FILE |
| MENDOZA AGOSTO JUAN R | ADDRESS ON FILE |
| MENDOZA AGOSTO JUAN R | ADDRESS ON FILE |
| MENDOZA AGOSTO JUAN R | ADDRESS ON FILE |
| MENDOZA DIAZ NILDA I | ADDRESS ON FILE |
| MENDOZA ME ALERS | ADDRESS ON FILE |
| MENDOZA RODRIGUEZ CARLOS | ADDRESS ON FILE |
| MENDY PEREZ FELICIANO | ADDRESS ON FILE |
| MENDY PEREZ FELICIANO | ADDRESS ON FILE |
| MERAB ORTIZ RIVERA | ADDRESS ON FILE |
| MERAIXA ORTIZ PEREZ | ADDRESS ON FILE |
| MERAIXA ORTIZ PEREZ | ADDRESS ON FILE |
| MERAL A LABOY SANTANA | ADDRESS ON FILE |
| MERALDA FIGUEROA | ADDRESS ON FILE |
| MERALDA FIGUEROA | ADDRESS ON FILE |
| MERALDO BAEZ PAGAN | ADDRESS ON FILE |
| MERALDO FLORES SERRANO | ADDRESS ON FILE |
| MERALIS CALDERON PENA | ADDRESS ON FILE |
| MERALIS DE JESUS OJEDA | ADDRESS ON FILE |
| MERALY ROMERO RIVERA | ADDRESS ON FILE |
| MERALYS CUADRADO LOZADA | ADDRESS ON FILE |
| MERALYS DE JESUS GONZALEZ | ADDRESS ON FILE |
| MERALYS RAMOS DELGADO | ADDRESS ON FILE |
| MERALYS RIVERA ROSA | ADDRESS ON FILE |
| MERALYS RODRIGUEZ FLORES | ADDRESS ON FILE |
| MERALYS VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MERANGELI VALENTIN SANTIAGO | ADDRESS ON FILE |
| MERARI BORIA COLON | ADDRESS ON FILE |
| MERARI DIAZ SANTANA | ADDRESS ON FILE |
| MERARI DIAZ SANTANA | ADDRESS ON FILE |
| MERARI DIAZ SANTANA | ADDRESS ON FILE |
| MERARI DIAZ SANTANA | ADDRESS ON FILE |
| MERARI LEANDRY VALLE | ADDRESS ON FILE |
| MERARI MEDINA SILVA | ADDRESS ON FILE |
| MERARI NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MERARI PEREZ RIVERA | ADDRESS ON FILE |
| MERARI PIZARRO FLORES | ADDRESS ON FILE |
| MERARI RIVERA SUAREZ | ADDRESS ON FILE |
| MERARI SANTIAGO GUZMAN | ADDRESS ON FILE |
| MERARI TORRES RIVERA | ADDRESS ON FILE |
| MERARI TORRES RIVERA | ADDRESS ON FILE |
| MERARI TORRES RODRIGUEZ | ADDRESS ON FILE |
| MERARI VALENTIN CRESPO | ADDRESS ON FILE |
| MERARIS REYES JIMENEZ | ADDRESS ON FILE |
| MERARY CANDELARIA PADILLA | ADDRESS ON FILE |
| MERARY DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MERARY RAMOS GONZALEZ | ADDRESS ON FILE |
| MERARY SOTO CANDELARIA | ADDRESS ON FILE |
| MERARY VARGAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERARYS AVILES NEGRON | ADDRESS ON FILE |
| MERARYS LOPEZ SANTIAGO | ADDRESS ON FILE |
| MERBIL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MERCADO BADILLA | ADDRESS ON FILE |
| MERCADO DELGADO MARIDALIA | ADDRESS ON FILE |
| MERCADO F MORALES | ADDRESS ON FILE |
| MERCADO L LOPEZ | ADDRESS ON FILE |
| MERCADO L MANUEL MATIAS | ADDRESS ON FILE |
| MERCADO LORENZO MARIA DEL C | ADDRESS ON FILE |
| MERCADO LOZADA LUZ N | ADDRESS ON FILE |
| MERCADO ME ALVARADO | ADDRESS ON FILE |
| MERCADO ME ALVARADO | ADDRESS ON FILE |
| MERCADO ME CASTRO | ADDRESS ON FILE |
| MERCADO ME QUINONES | ADDRESS ON FILE |
| MERCADO ME VAZQUEZ | ADDRESS ON FILE |
| MERCADO ME VAZQUEZ | ADDRESS ON FILE |
| MERCADO MENDEZ GRISEL | ADDRESS ON FILE |
| MERCADO MERCADO MARITZA M | ADDRESS ON FILE |
| MERCADO ORTIZ ALEIDA | ADDRESS ON FILE |
| MERCADO ORTIZ ALEIDA | ADDRESS ON FILE |
| MERCADO RAMOS KATE I | ADDRESS ON FILE |
| MERCADO RIVERA ADELAIDA | ADDRESS ON FILE |
| MERCADO RIVERA LYDIA | ADDRESS ON FILE |
| MERCADO ROSE M | ADDRESS ON FILE |
| MERCADO SANCHEZ JOSE M | ADDRESS ON FILE |
| MERCADO SUAREZ E DWIN W | ADDRESS ON FILE |
| MERCADO SUAREZ E DWIN W | ADDRESS ON FILE |
| MERCED CHINEA RIVERA | ADDRESS ON FILE |
| MERCED MALDONADO SOCORRO | ADDRESS ON FILE |
| MERCED ME MARTINEZ | ADDRESS ON FILE |
| MERCED R CARLOS J | ADDRESS ON FILE |
| MERCED ROSA ROSA | ADDRESS ON FILE |
| MERCED ROSA ROSA | ADDRESS ON FILE |
| MERCEDE SICARDO CARDERERA | ADDRESS ON FILE |
| MERCEDES A RIOS ORTIZ | ADDRESS ON FILE |
| MERCEDES A SANTOS RIQUELME | ADDRESS ON FILE |
| MERCEDES A SULIVERES VEGA | ADDRESS ON FILE |
| MERCEDES ABADIA CORTIJO | ADDRESS ON FILE |
| MERCEDES ABADIA CORTIJO | ADDRESS ON FILE |
| MERCEDES ABADIA CORTIJO | ADDRESS ON FILE |
| MERCEDES ABADIA CORTIJO | ADDRESS ON FILE |
| MERCEDES ABREU LEON | ADDRESS ON FILE |
| MERCEDES ABRIL HERNANDEZ | ADDRESS ON FILE |
| MERCEDES ADORNO CARRION | ADDRESS ON FILE |
| MERCEDES AGOSTINI GARCIA | ADDRESS ON FILE |
| MERCEDES AGOSTO BAEZ | ADDRESS ON FILE |
| MERCEDES AGUILA AGUILA | ADDRESS ON FILE |
| MERCEDES ALAMO ROJAS | ADDRESS ON FILE |
| MERCEDES ALEJANDRINO VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES ALEJANDRO GOMEZ | ADDRESS ON FILE |
| MERCEDES ALEMAN DIAZ | ADDRESS ON FILE |
| MERCEDES ALICEA MUNIZ | ADDRESS ON FILE |
| MERCEDES ALLENDE RIVERA | ADDRESS ON FILE |
| MERCEDES ALLENDE RIVERA | ADDRESS ON FILE |
| MERCEDES ALMESTICA BURGADO | ADDRESS ON FILE |
| MERCEDES ALVARADO | ADDRESS ON FILE |
| MERCEDES ALVARADO VICENTE | ADDRESS ON FILE |
| MERCEDES ALVARENGA RAMIREZ | ADDRESS ON FILE |
| MERCEDES ALVERIO DIAZ | ADDRESS ON FILE |
| MERCEDES ALVERIO DIAZ | ADDRESS ON FILE |
| MERCEDES ANGLERO SIMONETTI | ADDRESS ON FILE |
| MERCEDES ARROYO DIAZ | ADDRESS ON FILE |
| MERCEDES ARROYO MATOS | ADDRESS ON FILE |
| MERCEDES ARROYO SALGADO | ADDRESS ON FILE |
| MERCEDES ARTAU CRUZ | ADDRESS ON FILE |
| MERCEDES AUSUA PAGAN | ADDRESS ON FILE |
| MERCEDES AYALA VEGA | ADDRESS ON FILE |
| MERCEDES AYALA VEGA | ADDRESS ON FILE |
| MERCEDES B BLANCO | ADDRESS ON FILE |
| MERCEDES BAEZ FIGUEROA | ADDRESS ON FILE |
| MERCEDES BAEZ PAGAN | ADDRESS ON FILE |
| MERCEDES BAEZ PEREZ | ADDRESS ON FILE |
| MERCEDES BAEZ RIVERA | ADDRESS ON FILE |
| MERCEDES BAEZ VEGA | ADDRESS ON FILE |
| MERCEDES BELTRAN VELAZQUEZ | ADDRESS ON FILE |
| MERCEDES BENITEZ CRUZ | ADDRESS ON FILE |
| MERCEDES BERMUDEZ LOPEZ | ADDRESS ON FILE |
| MERCEDES BERRIOS APONTE | ADDRESS ON FILE |
| MERCEDES BETANCOURT ORTIZ | ADDRESS ON FILE |
| MERCEDES BETANCOURT ORTIZ | ADDRESS ON FILE |
| MERCEDES BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| MERCEDES BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| MERCEDES BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| MERCEDES BORRERO VILLAN | ADDRESS ON FILE |
| MERCEDES BRAVO COLON | ADDRESS ON FILE |
| MERCEDES BRAVO COLON | ADDRESS ON FILE |
| MERCEDES BRAVO COLON | ADDRESS ON FILE |
| MERCEDES BURGOS VALENTIN | ADDRESS ON FILE |
| MERCEDES BURGOS VALENTIN | ADDRESS ON FILE |
| MERCEDES BURGOS VALENTIN | ADDRESS ON FILE |
| MERCEDES C FOSTER | ADDRESS ON FILE |
| MERCEDES C NOVA | ADDRESS ON FILE |
| MERCEDES C TORRES HERNANDEZ | ADDRESS ON FILE |
| MERCEDES CABA PENA | ADDRESS ON FILE |
| MERCEDES CABALLERO VIRELLA | ADDRESS ON FILE |
| MERCEDES CABRET MELENDEZ | ADDRESS ON FILE |
| MERCEDES CALCANO GUZMAN | ADDRESS ON FILE |
| MERCEDES CALDERON VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES CAMACHO QUINONES | ADDRESS ON FILE |
| MERCEDES CAMACHO QUIONES | ADDRESS ON FILE |
| MERCEDES CAMACHO QUIONES | ADDRESS ON FILE |
| MERCEDES CANCIO LUGO | ADDRESS ON FILE |
| MERCEDES CANDELARIO CASTRO | ADDRESS ON FILE |
| MERCEDES CANDELARIO CASTRO | ADDRESS ON FILE |
| MERCEDES CANO VDA | ADDRESS ON FILE |
| MERCEDES CAO VDA | ADDRESS ON FILE |
| MERCEDES CARRASQUILLO | ADDRESS ON FILE |
| MERCEDES CARRASQUILLO | ADDRESS ON FILE |
| MERCEDES CARRASQUILLO | ADDRESS ON FILE |
| MERCEDES CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| MERCEDES CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES CASANOVA PEREZ | ADDRESS ON FILE |
| MERCEDES CASANOVA PEREZ | ADDRESS ON FILE |
| MERCEDES CASANOVA PEREZ | ADDRESS ON FILE |
| MERCEDES CASELLAS HERNANDEZ | ADDRESS ON FILE |
| MERCEDES CASTRO GENERA | ADDRESS ON FILE |
| MERCEDES CASTRO VIDAL | ADDRESS ON FILE |
| MERCEDES CEDO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES CEPEDA MARTINEZ | ADDRESS ON FILE |
| MERCEDES CHARDON TIRADO | ADDRESS ON FILE |
| MERCEDES CHEVERE GINES | ADDRESS ON FILE |
| MERCEDES CINTRON RIVERA | ADDRESS ON FILE |
| MERCEDES CINTRON RIVERA | ADDRESS ON FILE |
| MERCEDES CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES CITNRON COSME | ADDRESS ON FILE |
| MERCEDES CLAUDIO ORTIZ | ADDRESS ON FILE |
| MERCEDES COLOM CARDONA | ADDRESS ON FILE |
| MERCEDES COLON COLON | ADDRESS ON FILE |
| MERCEDES COLON COLON | ADDRESS ON FILE |
| MERCEDES COLON COLON | ADDRESS ON FILE |
| MERCEDES COLON COLON | ADDRESS ON FILE |
| MERCEDES COLON MOLINA | ADDRESS ON FILE |
| MERCEDES COLON RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES COLON RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES COLON TORRES | ADDRESS ON FILE |
| MERCEDES COLON VERA | ADDRESS ON FILE |
| MERCEDES CONCEPCION NAVEDO | ADDRESS ON FILE |
| MERCEDES CONCEPCION SERRAN | ADDRESS ON FILE |
| MERCEDES CONCEPCION SERRAN | ADDRESS ON FILE |
| MERCEDES CONSTANTINO GARCIA | ADDRESS ON FILE |
| MERCEDES CORDERO COLON | ADDRESS ON FILE |
| MERCEDES CORDERO COLON | ADDRESS ON FILE |
| MERCEDES CORDERO PEQA | ADDRESS ON FILE |
| MERCEDES CORDERO RIVERA | ADDRESS ON FILE |
| MERCEDES CORDERO ROSADO | ADDRESS ON FILE |
| MERCEDES CORREA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES COSME AMADOR | ADDRESS ON FILE |
| MERCEDES COSSIO HERNANDEZ | ADDRESS ON FILE |
| MERCEDES COSSIO HERNANDEZ | ADDRESS ON FILE |
| MERCEDES CRESPO CALDERO | ADDRESS ON FILE |
| MERCEDES CRESPO GONZALEZ | ADDRESS ON FILE |
| MERCEDES CRUZ BLANCO | ADDRESS ON FILE |
| MERCEDES CRUZ CRESPO | ADDRESS ON FILE |
| MERCEDES CRUZ CRESPO | ADDRESS ON FILE |
| MERCEDES CRUZ DE RAMOS | ADDRESS ON FILE |
| MERCEDES CRUZ FIGUEROA | ADDRESS ON FILE |
| MERCEDES CRUZ MARTINEZ | ADDRESS ON FILE |
| MERCEDES CRUZ OJEDA | ADDRESS ON FILE |
| MERCEDES CRUZ OJEDA | ADDRESS ON FILE |
| MERCEDES CUADRADO | ADDRESS ON FILE |
| MERCEDES CUASCUT ROSARIO | ADDRESS ON FILE |
| MERCEDES DAVILA LOARTE | ADDRESS ON FILE |
| MERCEDES DE LEON AGOSTO | ADDRESS ON FILE |
| MERCEDES DECLET REYES | ADDRESS ON FILE |
| MERCEDES DEL C BATISTA GONZALEZ | ADDRESS ON FILE |
| MERCEDES DEL C BATISTA GONZALEZ | ADDRESS ON FILE |
| MERCEDES DEL C BATISTA GONZALEZ | ADDRESS ON FILE |
| MERCEDES DEL C BATISTA GONZALEZ | ADDRESS ON FILE |
| MERCEDES DEL C CABALLERO MORALES | ADDRESS ON FILE |
| MERCEDES DEL C IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES DEL ESTEPA SERRANO | ADDRESS ON FILE |
| MERCEDES DEL ESTEPA SERRANO | ADDRESS ON FILE |
| MERCEDES DEL RUIZ MUNIZ | ADDRESS ON FILE |
| MERCEDES DELGADO GONZALEZ | ADDRESS ON FILE |
| MERCEDES DIAZ DIAZ | ADDRESS ON FILE |
| MERCEDES DIAZ MARQUEZ | ADDRESS ON FILE |
| MERCEDES DIAZ MARTINEZ | ADDRESS ON FILE |
| MERCEDES DIAZ RIVERA | ADDRESS ON FILE |
| MERCEDES DIAZ RIVERA | ADDRESS ON FILE |
| MERCEDES DIAZ RIVERA | ADDRESS ON FILE |
| MERCEDES DIAZ TOSANA | ADDRESS ON FILE |
| MERCEDES DUBOIS AVILA | ADDRESS ON FILE |
| MERCEDES DUPONT PACHECO | ADDRESS ON FILE |
| MERCEDES DURAN ABUD | ADDRESS ON FILE |
| MERCEDES DURAN ABUD | ADDRESS ON FILE |
| MERCEDES E E CORDERO VDA | ADDRESS ON FILE |
| MERCEDES E ROSARIO ROSA | ADDRESS ON FILE |
| MERCEDES E SANTIAGO RIVERA | ADDRESS ON FILE |
| MERCEDES E WILKINSON MARTINEZ | ADDRESS ON FILE |
| MERCEDES ECHEVARRIA PADIN | ADDRESS ON FILE |
| MERCEDES ESCOTO COTTE | ADDRESS ON FILE |
| MERCEDES ESCOTO COTTE | ADDRESS ON FILE |
| MERCEDES ESPINAL MERCEDES | ADDRESS ON FILE |
| MERCEDES FALCON RAMOS | ADDRESS ON FILE |
| MERCEDES FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES FELICIANO | ADDRESS ON FILE |
| MERCEDES FELICIANO | ADDRESS ON FILE |
| MERCEDES FELICIANO | ADDRESS ON FILE |
| MERCEDES FELICIANO | ADDRESS ON FILE |
| MERCEDES FELICIANO GONZALE | ADDRESS ON FILE |
| MERCEDES FELICIANO RIVERA | ADDRESS ON FILE |
| MERCEDES FERNANDEZ CAMACHO | ADDRESS ON FILE |
| MERCEDES FERNANDEZ MERCEDES | ADDRESS ON FILE |
| MERCEDES FERNANDEZ SOLER | ADDRESS ON FILE |
| MERCEDES FERNANDEZ SOLER | ADDRESS ON FILE |
| MERCEDES FERRER PEREZ | ADDRESS ON FILE |
| MERCEDES FERRER PEREZ | ADDRESS ON FILE |
| MERCEDES FERRER RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES FIGUEROA | ADDRESS ON FILE |
| MERCEDES FIGUEROA CABRERA | ADDRESS ON FILE |
| MERCEDES FIGUEROA CARRION | ADDRESS ON FILE |
| MERCEDES FIGUEROA PEREZ | ADDRESS ON FILE |
| MERCEDES FIGUEROA PEREZ | ADDRESS ON FILE |
| MERCEDES FIGUEROA PEREZ | ADDRESS ON FILE |
| MERCEDES FIGUEROA RUIZ | ADDRESS ON FILE |
| MERCEDES FLORES GARCIA | ADDRESS ON FILE |
| MERCEDES FLORES SILVA | ADDRESS ON FILE |
| MERCEDES FONSECA COTTO | ADDRESS ON FILE |
| MERCEDES FONTANEZ FLORES | ADDRESS ON FILE |
| MERCEDES FOSTER MERCEDES | ADDRESS ON FILE |
| MERCEDES FRONTERA GORBEA | ADDRESS ON FILE |
| MERCEDES FUENTES SANTIAGO | ADDRESS ON FILE |
| MERCEDES GAGO GELIGA | ADDRESS ON FILE |
| MERCEDES GARCIA AGOSTO | ADDRESS ON FILE |
| MERCEDES GARCIA CABRERA | ADDRESS ON FILE |
| MERCEDES GARCIA CLAUDIO | ADDRESS ON FILE |
| MERCEDES GARCIA COLON | ADDRESS ON FILE |
| MERCEDES GARCIA ESCOBAR | ADDRESS ON FILE |
| MERCEDES GARCIA PEREZ | ADDRESS ON FILE |
| MERCEDES GARCIA TRINIDAD | ADDRESS ON FILE |
| MERCEDES GARCIA VIDAL | ADDRESS ON FILE |
| MERCEDES GARCIA VILLEGAS | ADDRESS ON FILE |
| MERCEDES GIL VELAZQUEZ | ADDRESS ON FILE |
| MERCEDES GOMEZ AGOSTO | ADDRESS ON FILE |
| MERCEDES GOMEZ MARRERO | ADDRESS ON FILE |
| MERCEDES GOMEZ MARRERO | ADDRESS ON FILE |
| MERCEDES GOMEZ VAZQUEZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ ORTIZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ PEREZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES GONZALEZ ROSARIO | ADDRESS ON FILE |
| MERCEDES GONZALEZ TORRES | ADDRESS ON FILE |
| MERCEDES GUTIERREZ GOMEZ | ADDRESS ON FILE |
| MERCEDES GUZMAN DESPIAU | ADDRESS ON FILE |
| MERCEDES GUZMAN GONZALEZ | ADDRESS ON FILE |
| MERCEDES GUZMAN LOPEZ | ADDRESS ON FILE |
| MERCEDES GUZMAN LOPEZ | ADDRESS ON FILE |
| MERCEDES GUZMAN LOPEZ | ADDRESS ON FILE |
| MERCEDES GUZMAN LUNA | ADDRESS ON FILE |
| MERCEDES GUZMAN MALDONADO | ADDRESS ON FILE |
| MERCEDES GUZMAN REYES | ADDRESS ON FILE |
| MERCEDES GUZMAN SANTIAGO | ADDRESS ON FILE |
| MERCEDES HENRIQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES HENRIQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES HEREDIA TORRES | ADDRESS ON FILE |
| MERCEDES HERNANDEZ | ADDRESS ON FILE |
| MERCEDES HERNANDEZ | ADDRESS ON FILE |
| MERCEDES HERNANDEZ CINTRON | ADDRESS ON FILE |
| MERCEDES HERNANDEZ GUILBES | ADDRESS ON FILE |
| MERCEDES HERNANDEZ GUILBES | ADDRESS ON FILE |
| MERCEDES HERNANDEZ HERNAND | ADDRESS ON FILE |
| MERCEDES HERNANDEZ OQUENDO | ADDRESS ON FILE |
| MERCEDES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES HERNANDEZ ROSA | ADDRESS ON FILE |
| MERCEDES HERNANDEZ RUIZ | ADDRESS ON FILE |
| MERCEDES HERNANDEZ SEGUI | ADDRESS ON FILE |
| MERCEDES HERRERA LOPEZ | ADDRESS ON FILE |
| MERCEDES HYLAND RAMOS | ADDRESS ON FILE |
| MERCEDES I ECHEVARRIA ALMODOVAR | ADDRESS ON FILE |
| MERCEDES I PAGAN CARATTINI | ADDRESS ON FILE |
| MERCEDES IGLESIAS VIDAL | ADDRESS ON FILE |
| MERCEDES ILARRAZA DICK | ADDRESS ON FILE |
| MERCEDES IRIZARRY RIVER | ADDRESS ON FILE |
| MERCEDES JESUS | ADDRESS ON FILE |
| MERCEDES JIMENEZ ACEVED | ADDRESS ON FILE |
| MERCEDES JIMENEZ MORALES | ADDRESS ON FILE |
| MERCEDES JIMENEZ VELEZ | ADDRESS ON FILE |
| MERCEDES JULIA JESTER | ADDRESS ON FILE |
| MERCEDES LABOY RUIZ | ADDRESS ON FILE |
| MERCEDES LANDRON RIVERA | ADDRESS ON FILE |
| MERCEDES LARROY GERENA | ADDRESS ON FILE |
| MERCEDES LEBRON RUIZ | ADDRESS ON FILE |
| MERCEDES LEON MALAVE | ADDRESS ON FILE |
| MERCEDES LESPIER BURGOS | ADDRESS ON FILE |
| MERCEDES LESPIER BURGOS | ADDRESS ON FILE |
| MERCEDES LESPIER BURGOS | ADDRESS ON FILE |
| MERCEDES LOPEZ CASTILLO | ADDRESS ON FILE |
| MERCEDES LOPEZ CASTRO | ADDRESS ON FILE |
| MERCEDES LOPEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES LOPEZ DE VERAY | ADDRESS ON FILE |
| MERCEDES LOPEZ GAGO | ADDRESS ON FILE |
| MERCEDES LOPEZ LLOMPART | ADDRESS ON FILE |
| MERCEDES LOPEZ LLOMPART | ADDRESS ON FILE |
| MERCEDES LOPEZ LOPEZ | ADDRESS ON FILE |
| MERCEDES LOPEZ LOPEZ | ADDRESS ON FILE |
| MERCEDES LOPEZ MONTANEZ | ADDRESS ON FILE |
| MERCEDES LOPEZ SANCHEZ | ADDRESS ON FILE |
| MERCEDES LOPEZ SANCHEZ | ADDRESS ON FILE |
| MERCEDES LOPEZ VELEZ | ADDRESS ON FILE |
| MERCEDES LOPEZ VERAY | ADDRESS ON FILE |
| MERCEDES LORENZO LOPEZ | ADDRESS ON FILE |
| MERCEDES LORENZO LOPEZ | ADDRESS ON FILE |
| MERCEDES LUMBANO | ADDRESS ON FILE |
| MERCEDES LUMBANO | ADDRESS ON FILE |
| MERCEDES LUNA | ADDRESS ON FILE |
| MERCEDES LUNA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES M BIRRIEL GARCIA | ADDRESS ON FILE |
| MERCEDES M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES M GONZALEZ VELEZ | ADDRESS ON FILE |
| MERCEDES M GRANDONE CRUZ | ADDRESS ON FILE |
| MERCEDES M PEREZ MARTINEZ | ADDRESS ON FILE |
| MERCEDES MALDONADO | ADDRESS ON FILE |
| MERCEDES MALDONADO HERNANDEZ | ADDRESS ON FILE |
| MERCEDES MALDONADO MALDONADO | ADDRESS ON FILE |
| MERCEDES MALDONADO MALDONADO | ADDRESS ON FILE |
| MERCEDES MALDONADO NIEVES | ADDRESS ON FILE |
| MERCEDES MALDONADO OCANAS | ADDRESS ON FILE |
| MERCEDES MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES MARRERO SANCHEZ | ADDRESS ON FILE |
| MERCEDES MARRERO SANCHEZ | ADDRESS ON FILE |
| MERCEDES MARRERO SANCHEZ | ADDRESS ON FILE |
| MERCEDES MARTELL VELAZQUEZ | ADDRESS ON FILE |
| MERCEDES MARTINEZ BENITEZ | ADDRESS ON FILE |
| MERCEDES MARTINEZ MORALES | ADDRESS ON FILE |
| MERCEDES MARTINEZ PEPIN | ADDRESS ON FILE |
| MERCEDES MARTINEZ ROMAN | ADDRESS ON FILE |
| MERCEDES MARTINEZ SEPULVED | ADDRESS ON FILE |
| MERCEDES MARTINEZ SERRANO | ADDRESS ON FILE |
| MERCEDES MARTINEZ VALIENTE | ADDRESS ON FILE |
| MERCEDES MARTINEZ VALIENTE | ADDRESS ON FILE |
| MERCEDES MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MERCEDES MEDINA ALVAREZ | ADDRESS ON FILE |
| MERCEDES MEDINA GONZALE | ADDRESS ON FILE |
| MERCEDES MEDINA GONZALEZ | ADDRESS ON FILE |
| MERCEDES MEDINA MERCADO | ADDRESS ON FILE |
| MERCEDES MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES MELENDEZ DIAZ | ADDRESS ON FILE |
| MERCEDES MELENDEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE |
| MERCEDES MELENDEZ RIVERA | ADDRESS ON FILE |
| MERCEDES MERCADO MATOS | ADDRESS ON FILE |
| MERCEDES MERCADO PEREZ | ADDRESS ON FILE |
| MERCEDES MERCADO RIVERA | ADDRESS ON FILE |
| MERCEDES MERCADO RIVERA | ADDRESS ON FILE |
| MERCEDES MERLE TORRES | ADDRESS ON FILE |
| MERCEDES MESSON PENA | ADDRESS ON FILE |
| MERCEDES MILAN NAZARIO | ADDRESS ON FILE |
| MERCEDES MIRANDA BARRETO | ADDRESS ON FILE |
| MERCEDES MOJICA CRUZ | ADDRESS ON FILE |
| MERCEDES MOLINA QUINONES | ADDRESS ON FILE |
| MERCEDES MOLINA QUINONES | ADDRESS ON FILE |
| MERCEDES MOLINA QUINONES | ADDRESS ON FILE |
| MERCEDES MONGE CRUZ | ADDRESS ON FILE |
| MERCEDES MONTALVO ARANZAME | ADDRESS ON FILE |
| MERCEDES MONTANEZ MATTA | ADDRESS ON FILE |
| MERCEDES MORALES | ADDRESS ON FILE |
| MERCEDES MORALES ACEVEDO | ADDRESS ON FILE |
| MERCEDES MORALES ACEVEDO | ADDRESS ON FILE |
| MERCEDES MORALES ACEVEDO | ADDRESS ON FILE |
| MERCEDES MORALES CONCEPCION | ADDRESS ON FILE |
| MERCEDES MORALES CORREA | ADDRESS ON FILE |
| MERCEDES MORALES MARTINEZ | ADDRESS ON FILE |
| MERCEDES MORALES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES MORALES ROMAN | ADDRESS ON FILE |
| MERCEDES MULERO BAEZ | ADDRESS ON FILE |
| MERCEDES NARVAEZ AFANADOR | ADDRESS ON FILE |
| MERCEDES NARVAEZ AFANADOR | ADDRESS ON FILE |
| MERCEDES NAVEDO BROWN | ADDRESS ON FILE |
| MERCEDES NAZARIO SANTANA | ADDRESS ON FILE |
| MERCEDES NEGRON LOPEZ | ADDRESS ON FILE |
| MERCEDES NEGRON LOPEZ | ADDRESS ON FILE |
| MERCEDES NIEVES | ADDRESS ON FILE |
| MERCEDES NIEVES FONSECA | ADDRESS ON FILE |
| MERCEDES NIEVES FRANCIS | ADDRESS ON FILE |
| MERCEDES NIEVES HERNANDEZ | ADDRESS ON FILE |
| MERCEDES NIEVES HERNANDEZ | ADDRESS ON FILE |
| MERCEDES NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES NIEVES ROSARIO | ADDRESS ON FILE |
| MERCEDES NIEVES SANTIAGO | ADDRESS ON FILE |
| MERCEDES NIEVES SANTIAGO | ADDRESS ON FILE |
| MERCEDES NIEVES VILLANUEVA | ADDRESS ON FILE |
| MERCEDES NOVALES PEREZ | ADDRESS ON FILE |
| MERCEDES OFERRALL OCHART | ADDRESS ON FILE |
| MERCEDES OLIVERA SARRIEGA | ADDRESS ON FILE |
| MERCEDES OLIVO GARCIA | ADDRESS ON FILE |
| MERCEDES OLIVO GARCIA | ADDRESS ON FILE |
| MERCEDES OQUENDO MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES ORIOL CORDERO | ADDRESS ON FILE |
| MERCEDES ORTEGA AYALA | ADDRESS ON FILE |
| MERCEDES ORTIZ BONILLA | ADDRESS ON FILE |
| MERCEDES ORTIZ BONILLA | ADDRESS ON FILE |
| MERCEDES ORTIZ CARTAGENA | ADDRESS ON FILE |
| MERCEDES ORTIZ COLON | ADDRESS ON FILE |
| MERCEDES ORTIZ CRUZ | ADDRESS ON FILE |
| MERCEDES ORTIZ DE MARTINEZ | ADDRESS ON FILE |
| MERCEDES ORTIZ DE NEGRON | ADDRESS ON FILE |
| MERCEDES ORTIZ MARTINEZ | ADDRESS ON FILE |
| MERCEDES ORTIZ MARTINEZ | ADDRESS ON FILE |
| MERCEDES ORTIZ ORTIZ | ADDRESS ON FILE |
| MERCEDES ORTIZ RIVERA | ADDRESS ON FILE |
| MERCEDES ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES ORTIZ TORRES | ADDRESS ON FILE |
| MERCEDES ORTIZ TORRES | ADDRESS ON FILE |
| MERCEDES OSORIO TORRES | ADDRESS ON FILE |
| MERCEDES PABON RIOS | ADDRESS ON FILE |
| MERCEDES PABON RIOS | ADDRESS ON FILE |
| MERCEDES PACHECO RIVERA | ADDRESS ON FILE |
| MERCEDES PACHECO VALDIVIESO | ADDRESS ON FILE |
| MERCEDES PADILLA GARCIA | ADDRESS ON FILE |
| MERCEDES PADILLA MARTINEZ | ADDRESS ON FILE |
| MERCEDES PADILLA MARTINEZ | ADDRESS ON FILE |
| MERCEDES PADILLA VELEZ | ADDRESS ON FILE |
| MERCEDES PAGAN MIRANDA | ADDRESS ON FILE |
| MERCEDES PAGAN PAGAN | ADDRESS ON FILE |
| MERCEDES PANTOJAS MELENDEZ | ADDRESS ON FILE |
| MERCEDES PARES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES PERAZA OCASIO | ADDRESS ON FILE |
| MERCEDES PEREA VELAZQUEZ | ADDRESS ON FILE |
| MERCEDES PEREZ ALVAREZ | ADDRESS ON FILE |
| MERCEDES PEREZ FELICIANO | ADDRESS ON FILE |
| MERCEDES PEREZ FIGUEROA | ADDRESS ON FILE |
| MERCEDES PEREZ FIGUEROA | ADDRESS ON FILE |
| MERCEDES PEREZ LAZALDE | ADDRESS ON FILE |
| MERCEDES PEREZ MORALES | ADDRESS ON FILE |
| MERCEDES PEREZ MORALES | ADDRESS ON FILE |
| MERCEDES PEREZ MORALES | ADDRESS ON FILE |
| MERCEDES PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES PEREZ ROMAN | ADDRESS ON FILE |
| MERCEDES PEREZ ROMAN | ADDRESS ON FILE |
| MERCEDES PEREZ ROMAN | ADDRESS ON FILE |
| MERCEDES PEREZ ROMAN | ADDRESS ON FILE |
| MERCEDES PEREZ SOTO | ADDRESS ON FILE |
| MERCEDES PEREZ TAPIA | ADDRESS ON FILE |
| MERCEDES PEREZ TORRES | ADDRESS ON FILE |
| MERCEDES PEREZ TORRES | ADDRESS ON FILE |
| MERCEDES PEREZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES PEREZ VEGA | ADDRESS ON FILE |
| MERCEDES PIZARRO HERNANDEZ | ADDRESS ON FILE |
| MERCEDES PLAZA PEREZ | ADDRESS ON FILE |
| MERCEDES PLAZA RIVERA | ADDRESS ON FILE |
| MERCEDES QUINONES GONZALEZ | ADDRESS ON FILE |
| MERCEDES QUINONES RIVERA | ADDRESS ON FILE |
| MERCEDES QUINONEZ ORTIZ | ADDRESS ON FILE |
| MERCEDES QUINTERO PINTOR | ADDRESS ON FILE |
| MERCEDES RAMIREZ | ADDRESS ON FILE |
| MERCEDES RAMOS RIVERA | ADDRESS ON FILE |
| MERCEDES RAMOS RIVERA | ADDRESS ON FILE |
| MERCEDES RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES RAMOS SANTANA | ADDRESS ON FILE |
| MERCEDES REQUENA RIVERA | ADDRESS ON FILE |
| MERCEDES RESTO RIVERA | ADDRESS ON FILE |
| MERCEDES RESTO RIVERA | ADDRESS ON FILE |
| MERCEDES REYES CARRION | ADDRESS ON FILE |
| MERCEDES REYES FUENTES | ADDRESS ON FILE |
| MERCEDES REYES FUENTES | ADDRESS ON FILE |
| MERCEDES REYES LANDRON | ADDRESS ON FILE |
| MERCEDES REYES ORTIZ | ADDRESS ON FILE |
| MERCEDES REYES REYES | ADDRESS ON FILE |
| MERCEDES REYES ROMERO | ADDRESS ON FILE |
| MERCEDES REYES ROMERO | ADDRESS ON FILE |
| MERCEDES RIOS ALICEA | ADDRESS ON FILE |
| MERCEDES RIOS ALICEA | ADDRESS ON FILE |
| MERCEDES RIVERA | ADDRESS ON FILE |
| MERCEDES RIVERA ALDARONDO | ADDRESS ON FILE |
| MERCEDES RIVERA CALDERO | ADDRESS ON FILE |
| MERCEDES RIVERA CARTAGENA | ADDRESS ON FILE |
| MERCEDES RIVERA FUENTES | ADDRESS ON FILE |
| MERCEDES RIVERA GARCIA | ADDRESS ON FILE |
| MERCEDES RIVERA GARCIA | ADDRESS ON FILE |
| MERCEDES RIVERA GARCIA | ADDRESS ON FILE |
| MERCEDES RIVERA JESUS | ADDRESS ON FILE |
| MERCEDES RIVERA JESUS | ADDRESS ON FILE |
| MERCEDES RIVERA MARZAN | ADDRESS ON FILE |
| MERCEDES RIVERA MARZAN | ADDRESS ON FILE |
| MERCEDES RIVERA MEDINA | ADDRESS ON FILE |
| MERCEDES RIVERA ORTIZ | ADDRESS ON FILE |
| MERCEDES RIVERA PAGAN | ADDRESS ON FILE |
| MERCEDES RIVERA RIVAS | ADDRESS ON FILE |
| MERCEDES RIVERA RIVERA | ADDRESS ON FILE |
| MERCEDES RIVERA RIVERA | ADDRESS ON FILE |
| MERCEDES RIVERA RIVERA | ADDRESS ON FILE |
| MERCEDES RIVERA RIVERA | ADDRESS ON FILE |
| MERCEDES RIVERA RIVERA | ADDRESS ON FILE |
| MERCEDES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MERCEDES RIVERA SANCHEZ | ADDRESS ON FILE |
| MERCEDES RIVERA SANTIAGO | ADDRESS ON FILE |
| MERCEDES RIVERA SANTOS | ADDRESS ON FILE |
| MERCEDES RIVERA VAZQUEZ | ADDRESS ON FILE |
| MERCEDES RIVERO CERVERA | ADDRESS ON FILE |
| MERCEDES RIVERO RAMIREZ | ADDRESS ON FILE |
| MERCEDES ROBLES | ADDRESS ON FILE |
| MERCEDES ROBLES DAVILA | ADDRESS ON FILE |
| MERCEDES ROBLES QUINONES | ADDRESS ON FILE |
| MERCEDES ROBLES RIVERA | ADDRESS ON FILE |
| MERCEDES ROBLES RIVERA | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ AVILES | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ COLON | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ DAVILA | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ FIGUERO | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ FUENTES | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ OLIVENCIA | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ PUJOLS | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ REYES | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ TORRES | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ TORRES | ADDRESS ON FILE |
| MERCEDES ROHENA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES ROMAN CUASCUT | ADDRESS ON FILE |
| MERCEDES ROMAN DONIS | ADDRESS ON FILE |
| MERCEDES ROMAN PEREZ | ADDRESS ON FILE |
| MERCEDES ROMAN PEREZ | ADDRESS ON FILE |
| MERCEDES ROMAN RAMIREZ | ADDRESS ON FILE |
| MERCEDES ROMERO CASADO | ADDRESS ON FILE |
| MERCEDES ROMERO GARCIA | ADDRESS ON FILE |
| MERCEDES ROMERO GARCIA | ADDRESS ON FILE |
| MERCEDES ROSADO CAMACHO | ADDRESS ON FILE |
| MERCEDES ROSADO GONZALEZ | ADDRESS ON FILE |
| MERCEDES ROSARIO CARRERO | ADDRESS ON FILE |
| MERCEDES ROSARIO HERNANDEZ | ADDRESS ON FILE |
| MERCEDES ROSARIO MOJICA | ADDRESS ON FILE |
| MERCEDES ROSARIO MOJICA | ADDRESS ON FILE |
| MERCEDES ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES RUIZ AROCHO | ADDRESS ON FILE |
| MERCEDES RUIZ AROCHO | ADDRESS ON FILE |
| MERCEDES RUIZ DE | ADDRESS ON FILE |
| MERCEDES RUIZ QUINTANA | ADDRESS ON FILE |
| MERCEDES RUIZ RIVERA | ADDRESS ON FILE |
| MERCEDES S OQUENDO CRUZ | ADDRESS ON FILE |
| MERCEDES SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MERCEDES SANCHEZ SAENZ | ADDRESS ON FILE |
| MERCEDES SANTANA | ADDRESS ON FILE |
| MERCEDES SANTANA DELGADO | ADDRESS ON FILE |
| MERCEDES SANTANA RAMIREZ | ADDRESS ON FILE |
| MERCEDES SANTANA ROSADO | ADDRESS ON FILE |
| MERCEDES SANTANA ROSADO | ADDRESS ON FILE |
| MERCEDES SANTIAGO | ADDRESS ON FILE |
| MERCEDES SANTIAGO CALDERON | ADDRESS ON FILE |
| MERCEDES SANTIAGO CALDERON | ADDRESS ON FILE |
| MERCEDES SANTIAGO CRUZ | ADDRESS ON FILE |
| MERCEDES SANTIAGO CRUZ | ADDRESS ON FILE |
| MERCEDES SANTIAGO LARRIUZ | ADDRESS ON FILE |
| MERCEDES SANTIAGO LEGRAND | ADDRESS ON FILE |
| MERCEDES SANTIAGO MORALES | ADDRESS ON FILE |
| MERCEDES SANTINI BOCACHICA | ADDRESS ON FILE |
| MERCEDES SANTOS VELEZ | ADDRESS ON FILE |
| MERCEDES SEIN MALDONADO | ADDRESS ON FILE |
| MERCEDES SEPULVEDA POLANCO | ADDRESS ON FILE |
| MERCEDES SERRAN O NO APELLIDO | ADDRESS ON FILE |
| MERCEDES SERRANO HERNANDEZ | ADDRESS ON FILE |
| MERCEDES SERRANO MERCEDES | ADDRESS ON FILE |
| MERCEDES SERRANO PAGAN | ADDRESS ON FILE |
| MERCEDES SIERRA ESTRADA | ADDRESS ON FILE |
| MERCEDES SIERRA FALCON | ADDRESS ON FILE |
| MERCEDES SORIANO MATIAS | ADDRESS ON FILE |
| MERCEDES SOSA GORI | ADDRESS ON FILE |
| MERCEDES SOTO BAEZ | ADDRESS ON FILE |
| MERCEDES SOTO CHAPARRO | ADDRESS ON FILE |
| MERCEDES SOTO PEREZ | ADDRESS ON FILE |
| MERCEDES SOUFFRONT ALVAREZ | ADDRESS ON FILE |
| MERCEDES SUAREZ BURGOS | ADDRESS ON FILE |
| MERCEDES SUAREZ SOTO | ADDRESS ON FILE |
| MERCEDES SULIVARES VEGA | ADDRESS ON FILE |
| MERCEDES TIRADO PADRON | ADDRESS ON FILE |
| MERCEDES TOMAS ALONSO | ADDRESS ON FILE |
| MERCEDES TORO GAUD | ADDRESS ON FILE |
| MERCEDES TORREGROSA ROSA | ADDRESS ON FILE |
| MERCEDES TORRES CARRASCO | ADDRESS ON FILE |
| MERCEDES TORRES DEL | ADDRESS ON FILE |
| MERCEDES TORRES HERNANDEZ | ADDRESS ON FILE |
| MERCEDES TORRES OTERO | ADDRESS ON FILE |
| MERCEDES TORRES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES TORRES RIVERA | ADDRESS ON FILE |
| MERCEDES TORRES RIVERA | ADDRESS ON FILE |
| MERCEDES TORRES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES TORRES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES TORRES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES TORRES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES TORRES ROSADO | ADDRESS ON FILE |
| MERCEDES TORRES SANTIAGO | ADDRESS ON FILE |
| MERCEDES TORRES TORRES | ADDRESS ON FILE |
| MERCEDES TOYENTS FIGUEROA | ADDRESS ON FILE |
| MERCEDES TROSSI PEREZ | ADDRESS ON FILE |
| MERCEDES URBINA MOYA | ADDRESS ON FILE |
| MERCEDES VALLES VEGA | ADDRESS ON FILE |
| MERCEDES VARGAS ACEVEDO | ADDRESS ON FILE |
| MERCEDES VAZQUEZ AFANADOR | ADDRESS ON FILE |
| MERCEDES VAZQUEZ DE LOPEZ | ADDRESS ON FILE |
| MERCEDES VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| MERCEDES VAZQUEZ MUNOZ | ADDRESS ON FILE |
| MERCEDES VAZQUEZ MUNOZ | ADDRESS ON FILE |
| MERCEDES VAZQUEZ SANTOS | ADDRESS ON FILE |
| MERCEDES VAZQUEZ VDA | ADDRESS ON FILE |
| MERCEDES VAZQUEZ VDA | ADDRESS ON FILE |
| MERCEDES VEGA GUZMAN | ADDRESS ON FILE |
| MERCEDES VEGA MAFUZ | ADDRESS ON FILE |
| MERCEDES VEGA RIOS | ADDRESS ON FILE |
| MERCEDES VELAZQUEZ | ADDRESS ON FILE |
| MERCEDES VELAZQUEZ ESPINOSA | ADDRESS ON FILE |
| MERCEDES VELAZQUEZ MEDINA | ADDRESS ON FILE |
| MERCEDES VELAZQUEZ NIEVES | ADDRESS ON FILE |
| MERCEDES VELAZQUEZ VARGAS | ADDRESS ON FILE |
| MERCEDES VELEZ | ADDRESS ON FILE |
| MERCEDES VELEZ ROSADO | ADDRESS ON FILE |
| MERCEDES VELEZ ROSADO | ADDRESS ON FILE |
| MERCEDES VELEZ ROSADO | ADDRESS ON FILE |
| MERCEDES VELEZ RUIZ | ADDRESS ON FILE |
| MERCEDES VENDRELL CORREA | ADDRESS ON FILE |
| MERCEDES VIDRO ZAYAS | ADDRESS ON FILE |
| MERCEDES VIVES RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES Y MARIN BERMUDEZ | ADDRESS ON FILE |
| MERCEDESO CRUZ LOPEZ | ADDRESS ON FILE |
| MERCEDITA ARROYO MENDEZ | ADDRESS ON FILE |
| MERCEDITA CLEMENTE FUENTES | ADDRESS ON FILE |
| MERCEDITA CLEMENTE FUENTES | ADDRESS ON FILE |
| MERCEDITA CRUZ MELENDEZ | ADDRESS ON FILE |
| MERCEDITA CRUZ MELENDEZ | ADDRESS ON FILE |
| MERCEDITA PEREZ BAEZ | ADDRESS ON FILE |
| MERCEDITA RIVERA ORTIZ | ADDRESS ON FILE |
| MERCELINO GARCIA PEREZ | ADDRESS ON FILE |
| MERCEMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MERCERDES CORDERO BONILLA | ADDRESS ON FILE |
| MERCILUZ OQUENDO MEDERO | ADDRESS ON FILE |
| MERCILUZ OQUENDO MEDERO | ADDRESS ON FILE |
| MERCY A MONTES CRUZ | ADDRESS ON FILE |
| MERCY A MONTES CRUZ | ADDRESS ON FILE |
| MERCY FALERO SOTO | ADDRESS ON FILE |
| MERCY MALDONADO BELARDO | ADDRESS ON FILE |
| MERCY ORTEGA FIGUEROA | ADDRESS ON FILE |
| MERCY RODRIGUEZ DE | ADDRESS ON FILE |
| MERCY RODRIGUEZ DEL TORO | ADDRESS ON FILE |
| MERCY RODRIGUEZ DEL TORO | ADDRESS ON FILE |
| MERCY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MERCYBEL BETANCOURT GONZALEZ | ADDRESS ON FILE |
| MERCYBELLE LOPEZ DAVILA | ADDRESS ON FILE |
| MEREDITH RIVERA VAZQUEZ | ADDRESS ON FILE |
| MERELIN SIERRA RIVERA | ADDRESS ON FILE |
| MERELINE CARRASQUILLO VILLANUEVA | ADDRESS ON FILE |
| MERELYN RIVERA CANALES | ADDRESS ON FILE |
| MERELYN RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| MERELYN RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| MERELYS RAMOS SANTOS | ADDRESS ON FILE |
| MERESLYN FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MERIAN ALSINA MEDINA | ADDRESS ON FILE |
| MERICIS SANTANA PARRILLA | ADDRESS ON FILE |
| MERIDA A BLANCO ZAYAS | ADDRESS ON FILE |
| MERIDA AGUIRRE GUZMAN | ADDRESS ON FILE |
| MERIDA AGUIRRE GUZMAN | ADDRESS ON FILE |
| MERIDA AYALA PEREZ | ADDRESS ON FILE |
| MERIDA CABAN LOPERENA | ADDRESS ON FILE |
| MERIDA E AYALA PEREZ | ADDRESS ON FILE |
| MERIDA G ORTIZ GARCIA | ADDRESS ON FILE |
| MERIDA GALAGARZA RAMOS | ADDRESS ON FILE |
| MERIDA L ORTIZ MALDONADO | ADDRESS ON FILE |
| MERIDA LOPEZ ROSA | ADDRESS ON FILE |
| MERIDA MELENDEZ | ADDRESS ON FILE |
| MERIDA MENDEZ RIVERA | ADDRESS ON FILE |
| MERIDA MENDEZ RIVERA | ADDRESS ON FILE |
| MERIDA MENDEZ RIVERA | ADDRESS ON FILE |
| MERIDA MORALES AYALA | ADDRESS ON FILE |
| MERIDA OLIVIERI SANCHEZ | ADDRESS ON FILE |
| MERIDA ORTIZ RUIZ | ADDRESS ON FILE |
| MERIDA PAGAN ACOSTA | ADDRESS ON FILE |
| MERIDA PAGAN ACOSTA | ADDRESS ON FILE |
| MERIDA QUINONES | ADDRESS ON FILE |
| MERIDA R LUGO FIERRO | ADDRESS ON FILE |
| MERIDA R PADRO DE RODRIGUE | ADDRESS ON FILE |
| MERIDA RIVERA CRUZ | ADDRESS ON FILE |
| MERIDA RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERIDA RIVERA VEGA | ADDRESS ON FILE |
| MERIDA SANTIAGO SANTANA | ADDRESS ON FILE |
| MERIDA SANTIAGO SANTANA | ADDRESS ON FILE |
| MERIDA SOSA HERNANDEZ | ADDRESS ON FILE |
| MERIDA THODES DIAZ | ADDRESS ON FILE |
| MERIDA TORRES ROMAN | ADDRESS ON FILE |
| MERIDA TRABAL TORRES | ADDRESS ON FILE |
| MERIDA VAZQUEZ | ADDRESS ON FILE |
| MERIDA VAZQUEZ OLIVERAS | ADDRESS ON FILE |
| MERIDANDA PINTO PEREZ | ADDRESS ON FILE |
| MERIDANIA RAMIREZ RIVERA | ADDRESS ON FILE |
| MERIDO APONTE APONTE | ADDRESS ON FILE |
| MERIDO GONZALEZ MARTE | ADDRESS ON FILE |
| MERIELLE K ORTIZ GONZALEZ | ADDRESS ON FILE |
| MERILIA LEON MARTINEZ | ADDRESS ON FILE |
| MERILYN CINTRON TORRES | ADDRESS ON FILE |
| MERILYN CINTRON TORRES | ADDRESS ON FILE |
| MERILYN DELGADO ROSADO | ADDRESS ON FILE |
| MERILYN FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MERILYN FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MERILYN FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MERILYN FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MERILYN FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MERILYN MALARET SERRANO | ADDRESS ON FILE |
| MERILYN MALARET SERRANO | ADDRESS ON FILE |
| MERILYN PUJALS JANER | ADDRESS ON FILE |
| MERILYN SANTIAGO RIVERA | ADDRESS ON FILE |
| MERILYN SANTIAGO RIVERA | ADDRESS ON FILE |
| MERILYNE LEBRON SANTIAGO | ADDRESS ON FILE |
| MERISSA BADILLO GOMEZ | ADDRESS ON FILE |
| MERITH G CASANOVA SANCHEZ | ADDRESS ON FILE |
| MERITH G CASANOVA SANCHEZ | ADDRESS ON FILE |
| MERITH G CASANOVA SANCHEZ | ADDRESS ON FILE |
| MERITZA FIGUEROA RIVERA | ADDRESS ON FILE |
| MERKELLY MINGUELA HERNANDEZ | ADDRESS ON FILE |
| MERKY ME VAZQUEZ | ADDRESS ON FILE |
| MERLE E NAZARIO NEGRON | ADDRESS ON FILE |
| MERLE FELICIANO WANDA M | ADDRESS ON FILE |
| MERLIDEE PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MERLIN DONES LOPEZ | ADDRESS ON FILE |
| MERLINDA DIAZ LOPEZ | ADDRESS ON FILE |
| MERLINDA DIAZ LOPEZ | ADDRESS ON FILE |
| MERLIX ORTIZ FIGUEROA | ADDRESS ON FILE |
| MERLIZA FIGUEROA DIAZ | ADDRESS ON FILE |
| MERLLY OLMO TORRES | ADDRESS ON FILE |
| MERLLY OLMO TORRES | ADDRESS ON FILE |
| MERLY D GONZALEZ REYES | ADDRESS ON FILE |
| MERLY K SOTO TORRES | ADDRESS ON FILE |
| MERLY Y LUQUIS ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERLYN L FALCON MALAVE | ADDRESS ON FILE |
| MERLYNS LOPEZ PADRON | ADDRESS ON FILE |
| MERMI H LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MERPHYS RIVERA ALICEA | ADDRESS ON FILE |
| MERQUIADES REYES COLON | ADDRESS ON FILE |
| MERQUIADES REYES COLON | ADDRESS ON FILE |
| MERQUIADES VILLANUEVA CORTES | ADDRESS ON FILE |
| MERRILL D MARTIN ROBINSON | ADDRESS ON FILE |
| MERVIN A MENDEZ MARQUEZ | ADDRESS ON FILE |
| MERVIN BURGOS BRANDI | ADDRESS ON FILE |
| MERVIN BURGOS BRANDI | ADDRESS ON FILE |
| MERVIN BURGOS BRANDI | ADDRESS ON FILE |
| MERVIN E JAIMAN ORTIZ | ADDRESS ON FILE |
| MERVIN GOMEZ MORENO | ADDRESS ON FILE |
| MERVIN L TORRES RIVERA | ADDRESS ON FILE |
| MERVIN M VIALIZ FELICIANO | ADDRESS ON FILE |
| MERVIN MATOS PAGAN | ADDRESS ON FILE |
| MERVIN ME CASTELLANO | ADDRESS ON FILE |
| MERVIN ME CASTELLANO | ADDRESS ON FILE |
| MERVIN POMALES ROLON | ADDRESS ON FILE |
| MERVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MERVIN RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MERVIN VELEZ SANTOS | ADDRESS ON FILE |
| MERY A ORTIZ LOPEZ | ADDRESS ON FILE |
| MERY ALTRECHE ESPONDA | ADDRESS ON FILE |
| MERY CRUZ | ADDRESS ON FILE |
| MERY E AYALA RUIZ | ADDRESS ON FILE |
| MERY J ESTRELLA GUERRERO | ADDRESS ON FILE |
| MERY VILLAMIL DE CAMACHO | ADDRESS ON FILE |
| MERYDSA DEDOS MELENDEZ | ADDRESS ON FILE |
| MERYEN SANTIAGO RIVERA | ADDRESS ON FILE |
| MESA CASUL AHERMA P | ADDRESS ON FILE |
| MESELENIA MORALES NIEVES | ADDRESS ON FILE |
| MESSIAH CARO CORDERO | ADDRESS ON FILE |
| MESTRE FLECHA WILBERTO | ADDRESS ON FILE |
| MESTRE FLECHA WILBERTO | ADDRESS ON FILE |
| MEVERLYN SOTO FELICIANO | ADDRESS ON FILE |
| MEVERLYN SOTO FELICIANO | ADDRESS ON FILE |
| MEVERLYN SOTO FELICIANO | ADDRESS ON FILE |
| MEVERLYN SOTO FELICIANO | ADDRESS ON FILE |
| MEYLEEN ROSADO NEGRON | ADDRESS ON FILE |
| MEYLI CRUZ CRUZ | ADDRESS ON FILE |
| MEYLIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIA L RETEGUIZ DAVILA | ADDRESS ON FILE |
| MIA L RETEGUIZ DAVILA | ADDRESS ON FILE |
| MIA M QUIAN CLEMENTE | ADDRESS ON FILE |
| MIA SUED JIMENEZ | ADDRESS ON FILE |
| MIANED FREYTES ROJAS | ADDRESS ON FILE |
| MIANED FREYTES ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIANEL GARRIGA ORTIZ | ADDRESS ON FILE |
| MIATZELL BADILLO ROMERO | ADDRESS ON FILE |
| MIBARI RIVERA SANFIORENZO | ADDRESS ON FILE |
| MIBARI RIVERA SANFIORENZO | ADDRESS ON FILE |
| MIBARI RIVERA SANFIORENZO | ADDRESS ON FILE |
| MIBET RUIZ TORRES | ADDRESS ON FILE |
| MICAELA CORTTI GARCIA | ADDRESS ON FILE |
| MICAELA CORTTI GARCIA | ADDRESS ON FILE |
| MICAELA GUALDARRAMA SANTIAGO | ADDRESS ON FILE |
| MICAELA GUALDARRAMA SANTIAGO | ADDRESS ON FILE |
| MICAELA LOPEZ CORA | ADDRESS ON FILE |
| MICAELA LOPEZ CORA | ADDRESS ON FILE |
| MICAELA NIEVES HUERTAS | ADDRESS ON FILE |
| MICHAEL 0 ROMAN LLAVINA | ADDRESS ON FILE |
| MICHAEL A ALICEA ELIAS | ADDRESS ON FILE |
| MICHAEL A ARROYO TORRES | ADDRESS ON FILE |
| MICHAEL A CANCEL FLORES | ADDRESS ON FILE |
| MICHAEL A CARTAS RAMIREZ | ADDRESS ON FILE |
| MICHAEL A DOMENECH | ADDRESS ON FILE |
| MICHAEL A EVANS PERCY | ADDRESS ON FILE |
| MICHAEL A FELICIANO | ADDRESS ON FILE |
| MICHAEL A FELICIANO RIVERA | ADDRESS ON FILE |
| MICHAEL A GARCIA RIVERA | ADDRESS ON FILE |
| MICHAEL A GONZALEZ MALDONA | ADDRESS ON FILE |
| MICHAEL A GONZALEZ MALDONA | ADDRESS ON FILE |
| MICHAEL A LOPEZ BENITEZ | ADDRESS ON FILE |
| MICHAEL A LOPEZ BENITEZ | ADDRESS ON FILE |
| MICHAEL A LOPEZ BENITEZ | ADDRESS ON FILE |
| MICHAEL A MARQUEZ ZAYAS | ADDRESS ON FILE |
| MICHAEL A MARRERO | ADDRESS ON FILE |
| MICHAEL A MARTINEZ VIRUET | ADDRESS ON FILE |
| MICHAEL A MELENDEZ APONTE | ADDRESS ON FILE |
| MICHAEL A MILLER RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL A NEGRON PEREZ | ADDRESS ON FILE |
| MICHAEL A PIZARRO ESPADA | ADDRESS ON FILE |
| MICHAEL A QUINONES IRIZARRY | ADDRESS ON FILE |
| MICHAEL A RIVERA MORAN | ADDRESS ON FILE |
| MICHAEL A RIVERA TORRES | ADDRESS ON FILE |
| MICHAEL A RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| MICHAEL A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MICHAEL ABRAHANTE ORTIZ | ADDRESS ON FILE |
| MICHAEL ACEVEDO CARABALLO | ADDRESS ON FILE |
| MICHAEL ADORNO RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL ALMODOVAR GALARZA | ADDRESS ON FILE |
| MICHAEL ALMODOVAR GALARZA | ADDRESS ON FILE |
| MICHAEL ALVARADO | ADDRESS ON FILE |
| MICHAEL ALVARADO | ADDRESS ON FILE |
| MICHAEL ALVAREZ | ADDRESS ON FILE |
| MICHAEL ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL ANDINO SANTANA | ADDRESS ON FILE |
| MICHAEL ARROYO | ADDRESS ON FILE |
| MICHAEL ARROYO BOADA | ADDRESS ON FILE |
| MICHAEL ARROYO BOADA | ADDRESS ON FILE |
| MICHAEL ARROYO BOADA | ADDRESS ON FILE |
| MICHAEL ARROYO OLIVERO | ADDRESS ON FILE |
| MICHAEL AVILES FALCON | ADDRESS ON FILE |
| MICHAEL AVILES FALCON | ADDRESS ON FILE |
| MICHAEL AVILES FALCON | ADDRESS ON FILE |
| MICHAEL AYALA SERRANO | ADDRESS ON FILE |
| MICHAEL BONANO | ADDRESS ON FILE |
| MICHAEL BONET VELAZQUEZ | ADDRESS ON FILE |
| MICHAEL BONILLA | ADDRESS ON FILE |
| MICHAEL BRAVO WHITE | ADDRESS ON FILE |
| MICHAEL CABRERA MERCADO | ADDRESS ON FILE |
| MICHAEL CABRERA MERCADO | ADDRESS ON FILE |
| MICHAEL CALDERON PIZARRO | ADDRESS ON FILE |
| MICHAEL CALDERON PIZARRO | ADDRESS ON FILE |
| MICHAEL CALO COLON | ADDRESS ON FILE |
| MICHAEL CAMACHO BADILLO | ADDRESS ON FILE |
| MICHAEL CAMACHO RAMIREZ | ADDRESS ON FILE |
| MICHAEL CANCEL QUINONES | ADDRESS ON FILE |
| MICHAEL CASILLAS STITT | ADDRESS ON FILE |
| MICHAEL CENTENO DIAZ | ADDRESS ON FILE |
| MICHAEL CENTENO DIAZ | ADDRESS ON FILE |
| MICHAEL COLLAZO GARCIA | ADDRESS ON FILE |
| MICHAEL COLLAZO SERRANO | ADDRESS ON FILE |
| MICHAEL COLON CARMONA | ADDRESS ON FILE |
| MICHAEL COLON CARMONA | ADDRESS ON FILE |
| MICHAEL COLON RIVERA | ADDRESS ON FILE |
| MICHAEL CONCEPCION LORENZO | ADDRESS ON FILE |
| MICHAEL CONCEPCION LORENZO | ADDRESS ON FILE |
| MICHAEL CONCEPCION LORENZO | ADDRESS ON FILE |
| MICHAEL COTTO FERRER | ADDRESS ON FILE |
| MICHAEL COTTO FERRER | ADDRESS ON FILE |
| MICHAEL D CASTRO COLLAZO | ADDRESS ON FILE |
| MICHAEL D CASTRO COLLAZO | ADDRESS ON FILE |
| MICHAEL D DELGADO MOYA | ADDRESS ON FILE |
| MICHAEL D FLORES CORTES | ADDRESS ON FILE |
| MICHAEL DE LA CRUZ MENDEZ | ADDRESS ON FILE |
| MICHAEL DIAZ ALEJANDRO | ADDRESS ON FILE |
| MICHAEL DIAZ MONTANEZ | ADDRESS ON FILE |
| MICHAEL DIAZ MONTANEZ | ADDRESS ON FILE |
| MICHAEL DIAZ RIVERA | ADDRESS ON FILE |
| MICHAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL DIAZ ROSARIO | ADDRESS ON FILE |
| MICHAEL E DANUZ REYES | ADDRESS ON FILE |
| MICHAEL E JIMENEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL ECHEVARRIA CRUZ | ADDRESS ON FILE |
| MICHAEL ELVIN VICENTE RIVERA | ADDRESS ON FILE |
| MICHAEL ERAZO ORTEGA | ADDRESS ON FILE |
| MICHAEL ESCOBAR DE JESUS | ADDRESS ON FILE |
| MICHAEL ESTRADA SANTANA | ADDRESS ON FILE |
| MICHAEL F RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| MICHAEL F RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| MICHAEL FALCON RAMOS | ADDRESS ON FILE |
| MICHAEL FELICIANO IRIZARRY | ADDRESS ON FILE |
| MICHAEL FELICIANO MILLAN | ADDRESS ON FILE |
| MICHAEL FIGUEROA FERREIRA | ADDRESS ON FILE |
| MICHAEL FIGUEROA TORRES | ADDRESS ON FILE |
| MICHAEL FORESTIER FIGUEROA | ADDRESS ON FILE |
| MICHAEL FORESTIER FIGUEROA | ADDRESS ON FILE |
| MICHAEL FORTE ACOSTA | ADDRESS ON FILE |
| MICHAEL G SANTIAGO PADILLA | ADDRESS ON FILE |
| MICHAEL G VILLEGAS OYOLA | ADDRESS ON FILE |
| MICHAEL GALARZA BAEZ | ADDRESS ON FILE |
| MICHAEL GARCIA RIVERA | ADDRESS ON FILE |
| MICHAEL GONZALEZ | ADDRESS ON FILE |
| MICHAEL GONZALEZ DELGADO | ADDRESS ON FILE |
| MICHAEL GUZMAN RIVERA | ADDRESS ON FILE |
| MICHAEL GUZMAN RIVERA | ADDRESS ON FILE |
| MICHAEL H NIEVES | ADDRESS ON FILE |
| MICHAEL HERNANDEZ COSME | ADDRESS ON FILE |
| MICHAEL HERNANDEZ FALCON | ADDRESS ON FILE |
| MICHAEL HERNANDEZ NAST | ADDRESS ON FILE |
| MICHAEL IRIZARRY TULIER | ADDRESS ON FILE |
| MICHAEL IRIZARRY TULIER | ADDRESS ON FILE |
| MICHAEL J BABILONIA VEGA | ADDRESS ON FILE |
| MICHAEL J CANDELARIO SERRANO | ADDRESS ON FILE |
| MICHAEL J COSME SEPULVEDA | ADDRESS ON FILE |
| MICHAEL J DE LEON GUTIERREZ | ADDRESS ON FILE |
| MICHAEL J DE LEON GUTIERREZ | ADDRESS ON FILE |
| MICHAEL J LAZZARINI ALICEA | ADDRESS ON FILE |
| MICHAEL J NIEVES FRAGOSO | ADDRESS ON FILE |
| MICHAEL J OLIVO FIGUEROA | ADDRESS ON FILE |
| MICHAEL J ORTIZ QUILES | ADDRESS ON FILE |
| MICHAEL J RIVERA GREEN | ADDRESS ON FILE |
| MICHAEL J RIVERA GREEN | ADDRESS ON FILE |
| MICHAEL J SANTANA VERA | ADDRESS ON FILE |
| MICHAEL J VIRUET MARTIN | ADDRESS ON FILE |
| MICHAEL JIMENEZ BAUMBACH | ADDRESS ON FILE |
| MICHAEL JORGE RIVERA | ADDRESS ON FILE |
| MICHAEL JORGE RIVERA | ADDRESS ON FILE |
| MICHAEL JORGE RIVERA | ADDRESS ON FILE |
| MICHAEL JOSHUA CAPIELO NIEVES | ADDRESS ON FILE |
| MICHAEL JUARBE LAFFITTE | ADDRESS ON FILE |
| MICHAEL KUILAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL L PASCUCCI CRUZ | ADDRESS ON FILE |
| MICHAEL LAGOMARSINI MARTIN | ADDRESS ON FILE |
| MICHAEL LAGOMARSINI MARTIN | ADDRESS ON FILE |
| MICHAEL LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL LUGO IRIZARRY | ADDRESS ON FILE |
| MICHAEL M ALEJANDRO RIVERA | ADDRESS ON FILE |
| MICHAEL MALDONADO HUERTAS | ADDRESS ON FILE |
| MICHAEL MALDONADO RENTAS | ADDRESS ON FILE |
| MICHAEL MARCUS GOMEZ | ADDRESS ON FILE |
| MICHAEL MARCUS GOMEZ | ADDRESS ON FILE |
| MICHAEL MARRERO VAZQUEZ | ADDRESS ON FILE |
| MICHAEL MARTINEZ COLON | ADDRESS ON FILE |
| MICHAEL MARTINEZ SANTIGO | ADDRESS ON FILE |
| MICHAEL MELENDEZ MARRERO | ADDRESS ON FILE |
| MICHAEL MELENDEZ MORALES | ADDRESS ON FILE |
| MICHAEL MENDOZA CEPEDA | ADDRESS ON FILE |
| MICHAEL MERCADO DEL VALLE | ADDRESS ON FILE |
| MICHAEL MI DIAZ | ADDRESS ON FILE |
| MICHAEL MI ELOPEZ | ADDRESS ON FILE |
| MICHAEL MI SANTIAGO | ADDRESS ON FILE |
| MICHAEL MILLAN GONZALEZ | ADDRESS ON FILE |
| MICHAEL MIRANDA MUNIZ | ADDRESS ON FILE |
| MICHAEL MONTALVO LORENZANA | ADDRESS ON FILE |
| MICHAEL MORALES | ADDRESS ON FILE |
| MICHAEL MORALES GONZALEZ | ADDRESS ON FILE |
| MICHAEL MORENO PEREZ | ADDRESS ON FILE |
| MICHAEL MOSERRATE MEDINA | ADDRESS ON FILE |
| MICHAEL NARVAEZ CARTAGENA | ADDRESS ON FILE |
| MICHAEL NFIGUEROA TORRES | ADDRESS ON FILE |
| MICHAEL NIEVES AROCHO | ADDRESS ON FILE |
| MICHAEL OCASIO COLLAZO | ADDRESS ON FILE |
| MICHAEL OLIVO MARTINEZ | ADDRESS ON FILE |
| MICHAEL ORAMA CARTAGENA | ADDRESS ON FILE |
| MICHAEL ORTIZ | ADDRESS ON FILE |
| MICHAEL ORTIZ COLON | ADDRESS ON FILE |
| MICHAEL ORTIZ ORTIZ | ADDRESS ON FILE |
| MICHAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL P CONNELLY PAGAN | ADDRESS ON FILE |
| MICHAEL P SANTIAGO SEGARRA | ADDRESS ON FILE |
| MICHAEL PABON SANTIAGO | ADDRESS ON FILE |
| MICHAEL PADILLA SOTO | ADDRESS ON FILE |
| MICHAEL PARRILLA RIVERA | ADDRESS ON FILE |
| MICHAEL PEREZ ALBINO | ADDRESS ON FILE |
| MICHAEL PEREZ MUNOZ | ADDRESS ON FILE |
| MICHAEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| MICHAEL PIERLUISI ROJO | ADDRESS ON FILE |
| MICHAEL PLACERES ALGARIN | ADDRESS ON FILE |
| MICHAEL QUILES RIVERA | ADDRESS ON FILE |
| MICHAEL QUINONEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL R GALVINS SITZLER | ADDRESS ON FILE |
| MICHAEL R MARTINEZ CRUZ | ADDRESS ON FILE |
| MICHAEL RAFAEL PEREZ ZAPATA | ADDRESS ON FILE |
| MICHAEL RIVERA | ADDRESS ON FILE |
| MICHAEL RIVERA BONILLA | ADDRESS ON FILE |
| MICHAEL RIVERA COLON | ADDRESS ON FILE |
| MICHAEL RIVERA COLON | ADDRESS ON FILE |
| MICHAEL RIVERA DE JESUS | ADDRESS ON FILE |
| MICHAEL RIVERA PEREZ | ADDRESS ON FILE |
| MICHAEL RIVERA PEREZ | ADDRESS ON FILE |
| MICHAEL RIVERA QUILES | ADDRESS ON FILE |
| MICHAEL RIVERA ROSARIO | ADDRESS ON FILE |
| MICHAEL ROBLES ABRAHAM | ADDRESS ON FILE |
| MICHAEL ROBLES ABRAHAM | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ AMARO | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ MORENO | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MICHAEL ROMAN ADAMES | ADDRESS ON FILE |
| MICHAEL ROMERO RIVERA | ADDRESS ON FILE |
| MICHAEL RUSSO RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL S MONSEGUR GONZALEZ | ADDRESS ON FILE |
| MICHAEL SALMON PINEIRO | ADDRESS ON FILE |
| MICHAEL SALVADOR TELLES | ADDRESS ON FILE |
| MICHAEL SANCHEZ LOPEZ | ADDRESS ON FILE |
| MICHAEL SANCHEZ RANEYO | ADDRESS ON FILE |
| MICHAEL SANCHEZ TORRES | ADDRESS ON FILE |
| MICHAEL SANCHEZ TORRES | ADDRESS ON FILE |
| MICHAEL SANCHEZ TORRES | ADDRESS ON FILE |
| MICHAEL SANTAELLA ARROYO | ADDRESS ON FILE |
| MICHAEL SANTOS ADORNO | ADDRESS ON FILE |
| MICHAEL SANTOS SOLTERO | ADDRESS ON FILE |
| MICHAEL SEBASTIAN PEREZ | ADDRESS ON FILE |
| MICHAEL SEEBACKER VENDRELL | ADDRESS ON FILE |
| MICHAEL SIERRA GOMEZ | ADDRESS ON FILE |
| MICHAEL SIERRA GOMEZ | ADDRESS ON FILE |
| MICHAEL TOMAS PADILLA ALVAREZ | ADDRESS ON FILE |
| MICHAEL TORO LUGO | ADDRESS ON FILE |
| MICHAEL TORO LUGO | ADDRESS ON FILE |
| MICHAEL TORRES DE LEON | ADDRESS ON FILE |
| MICHAEL TORRES GERENA | ADDRESS ON FILE |
| MICHAEL TORRES GERENA | ADDRESS ON FILE |
| MICHAEL TORRES SIERRA | ADDRESS ON FILE |
| MICHAEL VARGAS ROSARIO | ADDRESS ON FILE |
| MICHAEL W CANDELARIO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL W REY DELGADO | ADDRESS ON FILE |
| MICHAEL X SEPULVEDA LAVERGNE | ADDRESS ON FILE |
| MICHAEL X SEPULVEDA LAVERGNE | ADDRESS ON FILE |
| MICHAEL Y COLON QUINONES | ADDRESS ON FILE |
| MICHAELL BORRERO COLON | ADDRESS ON FILE |
| MICHAIDA RIVERA ALVARADO | ADDRESS ON FILE |
| MICHEANN TORRES LOPEZ | ADDRESS ON FILE |
| MICHEL CARMONA ROSA | ADDRESS ON FILE |
| MICHEL ENNID ESQUILIN MEDINA | ADDRESS ON FILE |
| MICHEL GONZALEZ TORRES | ADDRESS ON FILE |
| MICHEL GONZALEZ TORRES | ADDRESS ON FILE |
| MICHEL GONZALEZ TORRES | ADDRESS ON FILE |
| MICHEL GONZALEZ TORRES | ADDRESS ON FILE |
| MICHEL J BOURQUE RODRIGUEZ | ADDRESS ON FILE |
| MICHEL MI SAMOT | ADDRESS ON FILE |
| MICHEL PATRICK CADET ETIENNE | ADDRESS ON FILE |
| MICHEL R SUAREZ SAWARD | ADDRESS ON FILE |
| MICHEL RODRIGUEZ MOLL | ADDRESS ON FILE |
| MICHELAINE BRIOSO DUARTE | ADDRESS ON FILE |
| MICHELE COLON GARCIA | ADDRESS ON FILE |
| MICHELE GAVILAN ALBERTI | ADDRESS ON FILE |
| MICHELE MENDEZ MANGUAL | ADDRESS ON FILE |
| MICHELE OLIVERO ALCAIDE | ADDRESS ON FILE |
| MICHELIN SANCHEZ SEMPRITT | ADDRESS ON FILE |
| MICHELINE JOVET LE | ADDRESS ON FILE |
| MICHELINE REYES TORRES | ADDRESS ON FILE |
| MICHELL L GARCIA JIMENEZ | ADDRESS ON FILE |
| MICHELL M RIVERA DEL VALLE | ADDRESS ON FILE |
| MICHELL MI MARTINEZ | ADDRESS ON FILE |
| MICHELL ORTIZ GONZALEZ | ADDRESS ON FILE |
| MICHELL SANCHEZ PEREZ | ADDRESS ON FILE |
| MICHELLE A ALERS MENDEZ | ADDRESS ON FILE |
| MICHELLE A ROSADO RIVERA | ADDRESS ON FILE |
| MICHELLE ABREU GUILLAMA | ADDRESS ON FILE |
| MICHELLE AGOSTINI CAMPOS | ADDRESS ON FILE |
| MICHELLE ALVARADO LEBRON | ADDRESS ON FILE |
| MICHELLE ALVAREZ RAMOS | ADDRESS ON FILE |
| MICHELLE AQUINO CRUZ | ADDRESS ON FILE |
| MICHELLE BAEZ GUERRA | ADDRESS ON FILE |
| MICHELLE BAUZA ALVAREZ | ADDRESS ON FILE |
| MICHELLE BAUZA ALVAREZ | ADDRESS ON FILE |
| MICHELLE BAUZA ALVAREZ | ADDRESS ON FILE |
| MICHELLE BETANCOURT FLORES | ADDRESS ON FILE |
| MICHELLE BETANCOURT VALENTIN | ADDRESS ON FILE |
| MICHELLE BEY LOPEZ | ADDRESS ON FILE |
| MICHELLE BIAGGI MASCARO | ADDRESS ON FILE |
| MICHELLE CALDERO DIAZ | ADDRESS ON FILE |
| MICHELLE CALDERON SERRAN O | ADDRESS ON FILE |
| MICHELLE CALVO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE CAMACHO ZAPATA | ADDRESS ON FILE |
| MICHELLE CANALES CHINEA | ADDRESS ON FILE |
| MICHELLE CANCEL MEDINA | ADDRESS ON FILE |
| MICHELLE CANCEL MEDINA | ADDRESS ON FILE |
| MICHELLE CARABALLO RAMIREZ | ADDRESS ON FILE |
| MICHELLE CHEVEREZ CONTEZ | ADDRESS ON FILE |
| MICHELLE CHEVEREZ CONTEZ | ADDRESS ON FILE |
| MICHELLE COLON | ADDRESS ON FILE |
| MICHELLE COLON CENTENO | ADDRESS ON FILE |
| MICHELLE COLON SANTIAGO | ADDRESS ON FILE |
| MICHELLE COLON VELEZ | ADDRESS ON FILE |
| MICHELLE CORA PEREZ | ADDRESS ON FILE |
| MICHELLE CRUZ BERMUDEZ | ADDRESS ON FILE |
| MICHELLE D GIBBS CRUZ | ADDRESS ON FILE |
| MICHELLE D OLIVER VELEZ | ADDRESS ON FILE |
| MICHELLE D PAGAN SERRANO | ADDRESS ON FILE |
| MICHELLE DE LA CRUZ VALENCIA | ADDRESS ON FILE |
| MICHELLE DIAZ NAVEDO | ADDRESS ON FILE |
| MICHELLE DIAZ ROMAN | ADDRESS ON FILE |
| MICHELLE E COIRA BURGOS | ADDRESS ON FILE |
| MICHELLE E RODRIGUEZ GERENA | ADDRESS ON FILE |
| MICHELLE FEBLES TORRES | ADDRESS ON FILE |
| MICHELLE FELICIANO RAMOS | ADDRESS ON FILE |
| MICHELLE FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE FIGUEROA CRUZ | ADDRESS ON FILE |
| MICHELLE FIGUEROA MORENO | ADDRESS ON FILE |
| MICHELLE FLORES LOPEZ | ADDRESS ON FILE |
| MICHELLE FLORES ROSADO | ADDRESS ON FILE |
| MICHELLE FRANCO VELEZ | ADDRESS ON FILE |
| MICHELLE GARCIA | ADDRESS ON FILE |
| MICHELLE GARCIA MIRANDA | ADDRESS ON FILE |
| MICHELLE GONZALEZ BRAZEAU | ADDRESS ON FILE |
| MICHELLE GONZALEZ GARCIA | ADDRESS ON FILE |
| MICHELLE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MICHELLE GONZALEZ ROLDAN | ADDRESS ON FILE |
| MICHELLE GONZALEZ ROSARIO | ADDRESS ON FILE |
| MICHELLE GONZALEZ TOBAJA | ADDRESS ON FILE |
| MICHELLE GONZALEZ TOBAJA | ADDRESS ON FILE |
| MICHELLE GOTAY MORALES | ADDRESS ON FILE |
| MICHELLE GRANIELA LOYOLA | ADDRESS ON FILE |
| MICHELLE GREEN PEREZ | ADDRESS ON FILE |
| MICHELLE GUEVARA DE LEON | ADDRESS ON FILE |
| MICHELLE GUZMAN CINTRON | ADDRESS ON FILE |
| MICHELLE HERNANDEZ LOZADA | ADDRESS ON FILE |
| MICHELLE HERNANDEZ PAGAN | ADDRESS ON FILE |
| MICHELLE HERNANDEZ REYES | ADDRESS ON FILE |
| MICHELLE I LOPEZ RIVERA | ADDRESS ON FILE |
| MICHELLE I MALAVET ESCUDERO | ADDRESS ON FILE |
| MICHELLE I MONTEAGUDO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE I SEGUI BABILONIA | ADDRESS ON FILE |
| MICHELLE J LORA NUNEZ | ADDRESS ON FILE |
| MICHELLE JOYMAR MOLINA GONZALEZ | ADDRESS ON FILE |
| MICHELLE L PINOTT MOJICA | ADDRESS ON FILE |
| MICHELLE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MICHELLE LABOY MALDONADO | ADDRESS ON FILE |
| MICHELLE LUGO BONET | ADDRESS ON FILE |
| MICHELLE M BONILLA GOYCO | ADDRESS ON FILE |
| MICHELLE M BURGOS ANDUJAR | ADDRESS ON FILE |
| MICHELLE M CHEVALIER TORRES | ADDRESS ON FILE |
| MICHELLE M CRUZ MELENDEZ | ADDRESS ON FILE |
| MICHELLE M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE M DE ALDREY | ADDRESS ON FILE |
| MICHELLE M GONZALEZ VALENTIN | ADDRESS ON FILE |
| MICHELLE M LOPEZ GUZMAN | ADDRESS ON FILE |
| MICHELLE M MIELES SOTO | ADDRESS ON FILE |
| MICHELLE M MOURE | ADDRESS ON FILE |
| MICHELLE M ORTIZ ALVARADO | ADDRESS ON FILE |
| MICHELLE M REY LEON | ADDRESS ON FILE |
| MICHELLE M ROCHE COLON | ADDRESS ON FILE |
| MICHELLE M ROCHE COLON | ADDRESS ON FILE |
| MICHELLE M RODRIGGUEZ CORSIS | ADDRESS ON FILE |
| MICHELLE M RODRIGUEZ DE LEON | ADDRESS ON FILE |
| MICHELLE M TORRENS | ADDRESS ON FILE |
| MICHELLE M TORRES DE JESUS | ADDRESS ON FILE |
| MICHELLE M VELEZ BERRIOS | ADDRESS ON FILE |
| MICHELLE MALAVE TORRES | ADDRESS ON FILE |
| MICHELLE MALDONADO BOSQUES | ADDRESS ON FILE |
| MICHELLE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE MANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE MARIE TORRES DIAZ | ADDRESS ON FILE |
| MICHELLE MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE MARTINEZ MORALES | ADDRESS ON FILE |
| MICHELLE MATOS ROSA | ADDRESS ON FILE |
| MICHELLE MHERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MICHELLE MHERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MICHELLE MI CRUZ | ADDRESS ON FILE |
| MICHELLE MI GONZALEZ | ADDRESS ON FILE |
| MICHELLE MI JOAN | ADDRESS ON FILE |
| MICHELLE MI JOAN | ADDRESS ON FILE |
| MICHELLE MI JOAN | ADDRESS ON FILE |
| MICHELLE MI JOAN | ADDRESS ON FILE |
| MICHELLE MI RAMOS | ADDRESS ON FILE |
| MICHELLE MIRANDA REHBACH | ADDRESS ON FILE |
| MICHELLE MOJICA ORTIZ | ADDRESS ON FILE |
| MICHELLE MONTANEZ-ROMAN | ADDRESS ON FILE |
| MICHELLE MUNIZ GONZALEZ | ADDRESS ON FILE |
| MICHELLE N PEREZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE NEGRON PADILLA | ADDRESS ON FILE |
| MICHELLE NEGRON RIOS | ADDRESS ON FILE |
| MICHELLE NEGRON RIOS | ADDRESS ON FILE |
| MICHELLE O RUIZ RIVERA | ADDRESS ON FILE |
| MICHELLE ORTIZ BALADO | ADDRESS ON FILE |
| MICHELLE ORTIZ LLANOS | ADDRESS ON FILE |
| MICHELLE ORTIZ MIRANDA | ADDRESS ON FILE |
| MICHELLE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE PENA CRUZ | ADDRESS ON FILE |
| MICHELLE PENZORT HERNANDEZ | ADDRESS ON FILE |
| MICHELLE PEREZ BURGOS | ADDRESS ON FILE |
| MICHELLE PEREZ MALDONADO | ADDRESS ON FILE |
| MICHELLE PEREZ SANTANA | ADDRESS ON FILE |
| MICHELLE PUIG MEDINA | ADDRESS ON FILE |
| MICHELLE QUINONES VELAZQUEZ | ADDRESS ON FILE |
| MICHELLE R OMERO DELRIO | ADDRESS ON FILE |
| MICHELLE RIVERA | ADDRESS ON FILE |
| MICHELLE RIVERA | ADDRESS ON FILE |
| MICHELLE RIVERA | ADDRESS ON FILE |
| MICHELLE RIVERA | ADDRESS ON FILE |
| MICHELLE RIVERA COLON | ADDRESS ON FILE |
| MICHELLE RIVERA DAVILA | ADDRESS ON FILE |
| MICHELLE RIVERA DAVILA | ADDRESS ON FILE |
| MICHELLE RIVERA DAVILA | ADDRESS ON FILE |
| MICHELLE RIVERA RIOS | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ ESPADA | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ GUITIERREZ | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MICHELLE ROSADO CARRERO | ADDRESS ON FILE |
| MICHELLE RUIZ DE AINSLIE | ADDRESS ON FILE |
| MICHELLE SANTIAGO DIAZ | ADDRESS ON FILE |
| MICHELLE SANTIAGO PELLOT | ADDRESS ON FILE |
| MICHELLE SANTIAGO PELLOT | ADDRESS ON FILE |
| MICHELLE SOTO PEREZ | ADDRESS ON FILE |
| MICHELLE TIRADO SERRANO | ADDRESS ON FILE |
| MICHELLE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE TRUJILLO SANTANA | ADDRESS ON FILE |
| MICHELLE V BARADA CASTRO | ADDRESS ON FILE |
| MICHELLE VALENTIN GONZALEZ | ADDRESS ON FILE |
| MICHELLE VALENTINE SANTIAGO | ADDRESS ON FILE |
| MICHELLE VALLE PEREZ | ADDRESS ON FILE |
| MICHELLE VAZQUEZ OLIVIERI | ADDRESS ON FILE |
| MICHELLE VELEZ FLORES | ADDRESS ON FILE |
| MICHELLE VELEZ FLORES | ADDRESS ON FILE |
| MICHELLE ZAPATER PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELOB PAZ | ADDRESS ON FILE |
| MICHKA R VEGA GUTIERREZ | ADDRESS ON FILE |
| MICKEY J ESPADA MEDINA | ADDRESS ON FILE |
| MICKEY J ESPADA MEDINA | ADDRESS ON FILE |
| MICKEY SANTIAGO CASTILLO | ADDRESS ON FILE |
| MICKEY SANTIAGO CASTILLO | ADDRESS ON FILE |
| MICKEY VIDAL OSORIO | ADDRESS ON FILE |
| MICKMAR MI COLON | ADDRESS ON FILE |
| MICKY MULERO ALGARIN | ADDRESS ON FILE |
| MICKY SANTIAGO GELABERT | ADDRESS ON FILE |
| MICMARY RIVERA VEGA | ADDRESS ON FILE |
| MICSA J COLON COLON | ADDRESS ON FILE |
| MIDA HERNANDEZ ROJAS | ADDRESS ON FILE |
| MIDALIA TORRES PEREZ | ADDRESS ON FILE |
| MIDALIA TORRES PEREZ | ADDRESS ON FILE |
| MIDALINA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MIDALIS J RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MIDALIZ TORRES IRIZARRY | ADDRESS ON FILE |
| MIDALY TELLADO SABATER | ADDRESS ON FILE |
| MIDDALY RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIDDELIO FELICIANO ROLDAN | ADDRESS ON FILE |
| MIDDY E PABON REYES | ADDRESS ON FILE |
| MIDELINE FELIZ CUEVAS | ADDRESS ON FILE |
| MIDELIS CONCEPCION RIVERA | ADDRESS ON FILE |
| MIDELIS CONCEPCION RIVERA | ADDRESS ON FILE |
| MIDELY FLORES SAEZ | ADDRESS ON FILE |
| MIDELY S RIVERA RIVERA | ADDRESS ON FILE |
| MIDIAM FIGUEROA BAEZ | ADDRESS ON FILE |
| MIDIAM I RIVERA CRUZ | ADDRESS ON FILE |
| MIDIAM MAYSONET GONZALEZ | ADDRESS ON FILE |
| MIDIAM TORRES PEREZ | ADDRESS ON FILE |
| MIDIAN MONGE RIVERA | ADDRESS ON FILE |
| MIDNA ESCOBAR PINEIRO | ADDRESS ON FILE |
| MIDNA ESCOBAR PINEIRO | ADDRESS ON FILE |
| MIDNA GONZALEZ GERENA | ADDRESS ON FILE |
| MIDNA GUEVARA CINTRON | ADDRESS ON FILE |
| MIDNA I MALDONADO DIAZ | ADDRESS ON FILE |
| MIDNA I MALDONADO DIAZ | ADDRESS ON FILE |
| MIDNA SANCHEZ RIVERA | ADDRESS ON FILE |
| MIDRED MELENDEZ ALVARADO | ADDRESS ON FILE |
| MIDZAIDA IRIZARRY RAMIREZ | ADDRESS ON FILE |
| MIGADALIA DAVILA QUINONES | ADDRESS ON FILE |
| MIGAGROS FLORES RODRIGUEZ | ADDRESS ON FILE |
| MIGAIN CABAN HERNANDEZ | ADDRESS ON FILE |
| MIGBEL GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| MIGBELY RIVERA PASTOR | ADDRESS ON FILE |
| MIGDA CONCEPCION QUINONES | ADDRESS ON FILE |
| MIGDA HERNANDEZ ROSARIO | ADDRESS ON FILE |
| MIGDA I PEREZ MACHUCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDA LOPEZ OCASIO | ADDRESS ON FILE |
| MIGDA LOPEZ OCASIO | ADDRESS ON FILE |
| MIGDA REYES LUGO | ADDRESS ON FILE |
| MIGDA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MIGDA W RODRIGUEZ ANTUNA | ADDRESS ON FILE |
| MIGDAEL TORRES RIVERA | ADDRESS ON FILE |
| MIGDALI ROCHE JESUS | ADDRESS ON FILE |
| MIGDALI ROSA COLLAZO | ADDRESS ON FILE |
| MIGDALI ROSA COLLAZO | ADDRESS ON FILE |
| MIGDALI TORRES BERMUDEZ | ADDRESS ON FILE |
| MIGDALIA ABRANTE MONTES | ADDRESS ON FILE |
| MIGDALIA ACEVEDO CARRERO | ADDRESS ON FILE |
| MIGDALIA ACEVEDO CARRERO | ADDRESS ON FILE |
| MIGDALIA ACEVEDO MALDONADO | ADDRESS ON FILE |
| MIGDALIA ACEVEDO MALDONADO | ADDRESS ON FILE |
| MIGDALIA ACEVEDO PEREZ | ADDRESS ON FILE |
| MIGDALIA ACEVEDO PEREZ | ADDRESS ON FILE |
| MIGDALIA ACEVEDO PEREZ | ADDRESS ON FILE |
| MIGDALIA ACEVEDO RUIZ | ADDRESS ON FILE |
| MIGDALIA ACOSTA FIGUEROA | ADDRESS ON FILE |
| MIGDALIA ACOSTA FIGUEROA | ADDRESS ON FILE |
| MIGDALIA ADAMES CRUZ | ADDRESS ON FILE |
| MIGDALIA ADAMES SANTIAGO | ADDRESS ON FILE |
| MIGDALIA ADORNO ADORNO | ADDRESS ON FILE |
| MIGDALIA ADORNO ADORNO | ADDRESS ON FILE |
| MIGDALIA ADORNO REYES | ADDRESS ON FILE |
| MIGDALIA ADORNO VEGA | ADDRESS ON FILE |
| MIGDALIA ADROVER RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA AGOSTO VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA AGUIRRE TIRADO | ADDRESS ON FILE |
| MIGDALIA ALBERTORIO VARGAS | ADDRESS ON FILE |
| MIGDALIA ALBERTORIO VARGAS | ADDRESS ON FILE |
| MIGDALIA ALDARONDO SOTO | ADDRESS ON FILE |
| MIGDALIA ALEJANDRO | ADDRESS ON FILE |
| MIGDALIA ALEMAN VIERA | ADDRESS ON FILE |
| MIGDALIA ALICEA GARCIA | ADDRESS ON FILE |
| MIGDALIA ALICEA GARCIA | ADDRESS ON FILE |
| MIGDALIA ALICEADIAZ | ADDRESS ON FILE |
| MIGDALIA ALVARADO DIAZ | ADDRESS ON FILE |
| MIGDALIA ALVARADO TORRES | ADDRESS ON FILE |
| MIGDALIA ANDINO MALD ONADO | ADDRESS ON FILE |
| MIGDALIA ANDINO MALD ONADO | ADDRESS ON FILE |
| MIGDALIA ANDUJAR DIAZ | ADDRESS ON FILE |
| MIGDALIA ANDUJAR DIAZ | ADDRESS ON FILE |
| MIGDALIA ANDUJAR RIOS | ADDRESS ON FILE |
| MIGDALIA APONTE CRUZ | ADDRESS ON FILE |
| MIGDALIA APONTE MELENDEZ | ADDRESS ON FILE |
| MIGDALIA APONTE RAMOS | ADDRESS ON FILE |
| MIGDALIA APONTE RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA APONTE RAMOS | ADDRESS ON FILE |
| MIGDALIA AQUINO COTTO | ADDRESS ON FILE |
| MIGDALIA AQUINO COTTO | ADDRESS ON FILE |
| MIGDALIA AQUINO OLMEDA | ADDRESS ON FILE |
| MIGDALIA AROCHO RAMIREZ | ADDRESS ON FILE |
| MIGDALIA AROCHO VELEZ | ADDRESS ON FILE |
| MIGDALIA ATILES MORALES | ADDRESS ON FILE |
| MIGDALIA AVILES ALICEA | ADDRESS ON FILE |
| MIGDALIA AYALA ACEVEDO | ADDRESS ON FILE |
| MIGDALIA AYALA AYALA | ADDRESS ON FILE |
| MIGDALIA AYALA AYALA | ADDRESS ON FILE |
| MIGDALIA AYALA MELENDEZ | ADDRESS ON FILE |
| MIGDALIA AYALA MELENDEZ | ADDRESS ON FILE |
| MIGDALIA AYALA MORALES | ADDRESS ON FILE |
| MIGDALIA B B NEGRON PADILLA | ADDRESS ON FILE |
| MIGDALIA BAERGA AVILES | ADDRESS ON FILE |
| MIGDALIA BAERGA AVILES | ADDRESS ON FILE |
| MIGDALIA BAERGA AVILES | ADDRESS ON FILE |
| MIGDALIA BAERGA AVILES | ADDRESS ON FILE |
| MIGDALIA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA BAEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA BAEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA BAHAMUNDI SANTALIZ | ADDRESS ON FILE |
| MIGDALIA BARBOSA COLON | ADDRESS ON FILE |
| MIGDALIA BARRIOS AYALA | ADDRESS ON FILE |
| MIGDALIA BASCO VELEZ | ADDRESS ON FILE |
| MIGDALIA BATALLA PEREZ | ADDRESS ON FILE |
| MIGDALIA BATISTA DIAZ | ADDRESS ON FILE |
| MIGDALIA BATISTA DIAZ | ADDRESS ON FILE |
| MIGDALIA BAUZA SOTO | ADDRESS ON FILE |
| MIGDALIA BENITEZ HIRALDO | ADDRESS ON FILE |
| MIGDALIA BENITEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA BERLINGERI HERNAN | ADDRESS ON FILE |
| MIGDALIA BERRIOS GUEVARA | ADDRESS ON FILE |
| MIGDALIA BONDS ROSARIO | ADDRESS ON FILE |
| MIGDALIA BONDS ROSARIO | ADDRESS ON FILE |
| MIGDALIA BONILLA ALICEA | ADDRESS ON FILE |
| MIGDALIA BONILLA ALICEA | ADDRESS ON FILE |
| MIGDALIA BONILLA MENDEZ | ADDRESS ON FILE |
| MIGDALIA BONILLA RIVERA | ADDRESS ON FILE |
| MIGDALIA BORRERO FRATICELLI | ADDRESS ON FILE |
| MIGDALIA BORRERO SOTO | ADDRESS ON FILE |
| MIGDALIA BURGOS CRUZ | ADDRESS ON FILE |
| MIGDALIA BURGOS CRUZ | ADDRESS ON FILE |
| MIGDALIA BURGOS MARTINEZ | ADDRESS ON FILE |
| MIGDALIA BURGOS MARTINEZ | ADDRESS ON FILE |
| MIGDALIA BURGOS ORTIZ | ADDRESS ON FILE |
| MIGDALIA BURGOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA CALCANO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CALDERON REYES | ADDRESS ON FILE |
| MIGDALIA CALO RIVERA | ADDRESS ON FILE |
| MIGDALIA CAMACHO AMBERT | ADDRESS ON FILE |
| MIGDALIA CANDELARIO GONZALEZ | ADDRESS ON FILE |
| MIGDALIA CANEVARO ALMODOVAR | ADDRESS ON FILE |
| MIGDALIA CANEVARO ALMODOVAR | ADDRESS ON FILE |
| MIGDALIA CANEVARO ALMODOVAR | ADDRESS ON FILE |
| MIGDALIA CARABALLO OJEDA | ADDRESS ON FILE |
| MIGDALIA CARABALLO ORTIZ | ADDRESS ON FILE |
| MIGDALIA CARATINI SANTIAGO | ADDRESS ON FILE |
| MIGDALIA CARDONA BAEZ | ADDRESS ON FILE |
| MIGDALIA CARDONA DIAZ | ADDRESS ON FILE |
| MIGDALIA CARDONA ORTIZ | ADDRESS ON FILE |
| MIGDALIA CARDONA PINERO | ADDRESS ON FILE |
| MIGDALIA CARMONA MORALES | ADDRESS ON FILE |
| MIGDALIA CARMONA MORALES | ADDRESS ON FILE |
| MIGDALIA CARMONA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CARRASQUILLO MORALES | ADDRESS ON FILE |
| MIGDALIA CARRASQUILLO MORALES | ADDRESS ON FILE |
| MIGDALIA CARRASQUILLO MULER | ADDRESS ON FILE |
| MIGDALIA CARRASQUILLO RESTO | ADDRESS ON FILE |
| MIGDALIA CARRION ALERS | ADDRESS ON FILE |
| MIGDALIA CARRION GONZALEZ | ADDRESS ON FILE |
| MIGDALIA CARRION MARTINEZ | ADDRESS ON FILE |
| MIGDALIA CARRUCINI TORRES | ADDRESS ON FILE |
| MIGDALIA CARTAGENA MOLINA | ADDRESS ON FILE |
| MIGDALIA CASADO ROMAN | ADDRESS ON FILE |
| MIGDALIA CASTILLO COLON | ADDRESS ON FILE |
| MIGDALIA CASTRO ALAMEDA | ADDRESS ON FILE |
| MIGDALIA CASTRO CRUZ | ADDRESS ON FILE |
| MIGDALIA CASTRO LOPEZ | ADDRESS ON FILE |
| MIGDALIA CASTRO LOPEZ | ADDRESS ON FILE |
| MIGDALIA CASTRO MARTINEZ | ADDRESS ON FILE |
| MIGDALIA CASTRO RAMOS | ADDRESS ON FILE |
| MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CEPEDA CIRINO | ADDRESS ON FILE |
| MIGDALIA CEPEDA SEDA | ADDRESS ON FILE |
| MIGDALIA CEPEDA SEDA | ADDRESS ON FILE |
| MIGDALIA CHARDON BURGOS | ADDRESS ON FILE |
| MIGDALIA CHEVRES CHEVRES | ADDRESS ON FILE |
| MIGDALIA CINTRON CINTRON | ADDRESS ON FILE |
| MIGDALIA CINTRON DIAZ | ADDRESS ON FILE |
| MIGDALIA CINTRON FIGUER | ADDRESS ON FILE |
| MIGDALIA CINTRON FIGUEROA | ADDRESS ON FILE |
| MIGDALIA CINTRON FIGUEROA | ADDRESS ON FILE |
| MIGDALIA CINTRON HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CLAUDIO PENA | ADDRESS ON FILE |
| MIGDALIA COLON ALGARIN | ADDRESS ON FILE |
| MIGDALIA COLON CARRERO | ADDRESS ON FILE |
| MIGDALIA COLON DIAZ | ADDRESS ON FILE |
| MIGDALIA COLON DIAZ | ADDRESS ON FILE |
| MIGDALIA COLON DOMINGUEZ | ADDRESS ON FILE |
| MIGDALIA COLON ENCARNACION | ADDRESS ON FILE |
| MIGDALIA COLON GARCIA | ADDRESS ON FILE |
| MIGDALIA COLON LOPEZ | ADDRESS ON FILE |
| MIGDALIA COLON LOPEZ | ADDRESS ON FILE |
| MIGDALIA COLON LOPEZ | ADDRESS ON FILE |
| MIGDALIA COLON MALDONADO | ADDRESS ON FILE |
| MIGDALIA COLON NIEVES | ADDRESS ON FILE |
| MIGDALIA COLON RAMOS | ADDRESS ON FILE |
| MIGDALIA COLON REYES | ADDRESS ON FILE |
| MIGDALIA COLON RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA COLON ROSADO | ADDRESS ON FILE |
| MIGDALIA COLON VILCHES | ADDRESS ON FILE |
| MIGDALIA CONCEPCION BAEZ | ADDRESS ON FILE |
| MIGDALIA CONCEPCION QUINON | ADDRESS ON FILE |
| MIGDALIA CONCEPCION QUINONES | ADDRESS ON FILE |
| MIGDALIA CONSTANTINO ALOMAR | ADDRESS ON FILE |
| MIGDALIA CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA CORCHADO CUBERO | ADDRESS ON FILE |
| MIGDALIA CORDERO JAIMAN | ADDRESS ON FILE |
| MIGDALIA CORDERO MORALES | ADDRESS ON FILE |
| MIGDALIA CORDOVA VEGA | ADDRESS ON FILE |
| MIGDALIA CORREA AYALA | ADDRESS ON FILE |
| MIGDALIA CORREA AYALA | ADDRESS ON FILE |
| MIGDALIA CORREA LOPEZ | ADDRESS ON FILE |
| MIGDALIA CORREA ROSADO | ADDRESS ON FILE |
| MIGDALIA CORTES AMBERT | ADDRESS ON FILE |
| MIGDALIA CORTES AMBERT | ADDRESS ON FILE |
| MIGDALIA CORTES LARREGUI | ADDRESS ON FILE |
| MIGDALIA CORTES MALDONADO | ADDRESS ON FILE |
| MIGDALIA CORTES NIEVES | ADDRESS ON FILE |
| MIGDALIA CORUJO TORRES | ADDRESS ON FILE |
| MIGDALIA COSME MORALES | ADDRESS ON FILE |
| MIGDALIA COSME RIVERA | ADDRESS ON FILE |
| MIGDALIA COSME RIVERA | ADDRESS ON FILE |
| MIGDALIA COSME RIVERA | ADDRESS ON FILE |
| MIGDALIA COTTO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CRESPO COSTAS | ADDRESS ON FILE |
| MIGDALIA CRESPO ESTADES | ADDRESS ON FILE |
| MIGDALIA CRUZ | ADDRESS ON FILE |
| MIGDALIA CRUZ ACEVEDO | ADDRESS ON FILE |
| MIGDALIA CRUZ BATISTA | ADDRESS ON FILE |
| MIGDALIA CRUZ CASADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA CRUZ CRUZ | ADDRESS ON FILE |
| MIGDALIA CRUZ DIAZ | ADDRESS ON FILE |
| MIGDALIA CRUZ GONZALEZ | ADDRESS ON FILE |
| MIGDALIA CRUZ GONZALEZ | ADDRESS ON FILE |
| MIGDALIA CRUZ LIND | ADDRESS ON FILE |
| MIGDALIA CRUZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA CRUZ RAMOS | ADDRESS ON FILE |
| MIGDALIA CRUZ REYES | ADDRESS ON FILE |
| MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA CRUZ SALVAT | ADDRESS ON FILE |
| MIGDALIA CRUZ SALVAT | ADDRESS ON FILE |
| MIGDALIA CRUZ SERRANO | ADDRESS ON FILE |
| MIGDALIA CRUZ TORRES | ADDRESS ON FILE |
| MIGDALIA CUEVAS JIMENEZ | ADDRESS ON FILE |
| MIGDALIA CURBELO AROCHO | ADDRESS ON FILE |
| MIGDALIA CURBELO AROCHO | ADDRESS ON FILE |
| MIGDALIA CUYAR LUCCA | ADDRESS ON FILE |
| MIGDALIA DANOIS RIVERA | ADDRESS ON FILE |
| MIGDALIA DAVILA COLON | ADDRESS ON FILE |
| MIGDALIA DAVILA COLON | ADDRESS ON FILE |
| MIGDALIA DAVILA COLON | ADDRESS ON FILE |
| MIGDALIA DAVILA DAVILA | ADDRESS ON FILE |
| MIGDALIA DAVILA OQUENDO | ADDRESS ON FILE |
| MIGDALIA DE JESUS GUISHARD | ADDRESS ON FILE |
| MIGDALIA DE JESUS GUISHARD | ADDRESS ON FILE |
| MIGDALIA DE JESUS HERRERO | ADDRESS ON FILE |
| MIGDALIA DE JESUS NIEVES | ADDRESS ON FILE |
| MIGDALIA DE LA TORRE LOYOL | ADDRESS ON FILE |
| MIGDALIA DE LEON MASSO | ADDRESS ON FILE |
| MIGDALIA DE LEON RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA DECOS SOTO | ADDRESS ON FILE |
| MIGDALIA DECOS SOTO | ADDRESS ON FILE |
| MIGDALIA DEL C ORTIZ CASTILLO | ADDRESS ON FILE |
| MIGDALIA DEL VALLE | ADDRESS ON FILE |
| MIGDALIA DEL VALLE DIAZ | ADDRESS ON FILE |
| MIGDALIA DEL VALLE LABORDE | ADDRESS ON FILE |
| MIGDALIA DELESTRE REYES | ADDRESS ON FILE |
| MIGDALIA DELGADO GOMEZ | ADDRESS ON FILE |
| MIGDALIA DELGADO GOMEZ | ADDRESS ON FILE |
| MIGDALIA DELGADO PAGAN | ADDRESS ON FILE |
| MIGDALIA DELGADO RIVERA | ADDRESS ON FILE |
| MIGDALIA DIAZ ALVARADO | ADDRESS ON FILE |
| MIGDALIA DIAZ BERRIOS | ADDRESS ON FILE |
| MIGDALIA DIAZ BURGOS | ADDRESS ON FILE |
| MIGDALIA DIAZ CAMILO | ADDRESS ON FILE |
| MIGDALIA DIAZ DIAZ | ADDRESS ON FILE |
| MIGDALIA DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA DIAZ MATOS | ADDRESS ON FILE |
| MIGDALIA DIAZ MORALES | ADDRESS ON FILE |
| MIGDALIA DIAZ NAZARIO | ADDRESS ON FILE |
| MIGDALIA DIAZ NAZARIO | ADDRESS ON FILE |
| MIGDALIA DIAZ NAZARIO | ADDRESS ON FILE |
| MIGDALIA DIAZ SANTIAGO | ADDRESS ON FILE |
| MIGDALIA DIAZ SOLA | ADDRESS ON FILE |
| MIGDALIA DIAZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA DIAZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA DOMINGUEZ BERNIER | ADDRESS ON FILE |
| MIGDALIA DOMINGUEZ BERNIER | ADDRESS ON FILE |
| MIGDALIA DOMINGUEZ ROBLES | ADDRESS ON FILE |
| MIGDALIA DONES CASTILLO | ADDRESS ON FILE |
| MIGDALIA DONES JESUS | ADDRESS ON FILE |
| MIGDALIA DUENO SOTO | ADDRESS ON FILE |
| MIGDALIA E MALAVE RIVERA | ADDRESS ON FILE |
| MIGDALIA E RIVERA SANCHEZ | ADDRESS ON FILE |
| MIGDALIA E SANTANA FABERLLE | ADDRESS ON FILE |
| MIGDALIA ELIAS CAMPOS | ADDRESS ON FILE |
| MIGDALIA EMMANUELLI RIVERA | ADDRESS ON FILE |
| MIGDALIA ERAZO DIAZ | ADDRESS ON FILE |
| MIGDALIA ESPINO PITRE | ADDRESS ON FILE |
| MIGDALIA ESPINOSA LUGO | ADDRESS ON FILE |
| MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE |
| MIGDALIA FALU SALAMAN | ADDRESS ON FILE |
| MIGDALIA FARGAS MORALES | ADDRESS ON FILE |
| MIGDALIA FEBRES GONZALEZ | ADDRESS ON FILE |
| MIGDALIA FELICIANO CASTILLO | ADDRESS ON FILE |
| MIGDALIA FELICIANO DE PERE | ADDRESS ON FILE |
| MIGDALIA FELICIANO IRIZARRY | ADDRESS ON FILE |
| MIGDALIA FELICIANO MARTIZ | ADDRESS ON FILE |
| MIGDALIA FELICIANO SOTO | ADDRESS ON FILE |
| MIGDALIA FELICIANO VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA FELIX MARTINEZ | ADDRESS ON FILE |
| MIGDALIA FERMAINTT SALAS | ADDRESS ON FILE |
| MIGDALIA FERNANDEZ ENCARNACION | ADDRESS ON FILE |
| MIGDALIA FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MIGDALIA FERNANDEZ LEBRON | ADDRESS ON FILE |
| MIGDALIA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA FERNANDEZ MENDEZ | ADDRESS ON FILE |
| MIGDALIA FERNANDEZ RIVAS | ADDRESS ON FILE |
| MIGDALIA FERNANDEZ VALD | ADDRESS ON FILE |
| MIGDALIA FIGUEROA | ADDRESS ON FILE |
| MIGDALIA FIGUEROA CANTRE | ADDRESS ON FILE |
| MIGDALIA FIGUEROA CRUZ | ADDRESS ON FILE |
| MIGDALIA FIGUEROA DAVILA | ADDRESS ON FILE |
| MIGDALIA FIGUEROA GRAFALS | ADDRESS ON FILE |
| MIGDALIA FIGUEROA GUZMAN | ADDRESS ON FILE |
| MIGDALIA FIGUEROA ORTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA FIGUEROA ORTEGA | ADDRESS ON FILE |
| MIGDALIA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MIGDALIA FIGUEROA PADILLA | ADDRESS ON FILE |
| MIGDALIA FIGUEROA RAMIREZ | ADDRESS ON FILE |
| MIGDALIA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MIGDALIA FIGUEROA TIRADO | ADDRESS ON FILE |
| MIGDALIA FIGUEROA VIERA | ADDRESS ON FILE |
| MIGDALIA FIGUEROA VIERA | ADDRESS ON FILE |
| MIGDALIA FIGUEROA VIERA | ADDRESS ON FILE |
| MIGDALIA FLECHA MERCED | ADDRESS ON FILE |
| MIGDALIA FLORES IGLESIAS | ADDRESS ON FILE |
| MIGDALIA FLORES OCASIO | ADDRESS ON FILE |
| MIGDALIA FLORES VELAZQUEZ | ADDRESS ON FILE |
| MIGDALIA FONSECA TORRES | ADDRESS ON FILE |
| MIGDALIA FONTANEZ ORTEGA | ADDRESS ON FILE |
| MIGDALIA FUENTES BAEZ | ADDRESS ON FILE |
| MIGDALIA FUENTES CONCEPCION | ADDRESS ON FILE |
| MIGDALIA GABRIEL CENTENO | ADDRESS ON FILE |
| MIGDALIA GALINDEZ ERAZO | ADDRESS ON FILE |
| MIGDALIA GALINDEZ ERAZO | ADDRESS ON FILE |
| MIGDALIA GALLOZA GALICIA | ADDRESS ON FILE |
| MIGDALIA GARCIA | ADDRESS ON FILE |
| MIGDALIA GARCIA CRUZ | ADDRESS ON FILE |
| MIGDALIA GARCIA DELGADO | ADDRESS ON FILE |
| MIGDALIA GARCIA FLORES | ADDRESS ON FILE |
| MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE |
| MIGDALIA GARCIA PADILLA | ADDRESS ON FILE |
| MIGDALIA GARCIA RAMOS | ADDRESS ON FILE |
| MIGDALIA GARCIA REYES | ADDRESS ON FILE |
| MIGDALIA GARCIA ROSA | ADDRESS ON FILE |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE |
| MIGDALIA GARCIA TORRES | ADDRESS ON FILE |
| MIGDALIA GEIGEL ALMESTICA | ADDRESS ON FILE |
| MIGDALIA GOMEZ ANDICULA | ADDRESS ON FILE |
| MIGDALIA GOMEZ ANDICULA | ADDRESS ON FILE |
| MIGDALIA GOMEZ ANDICULA | ADDRESS ON FILE |
| MIGDALIA GOMEZ JESUS | ADDRESS ON FILE |
| MIGDALIA GOMEZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA GONSALVES HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ ALBARRAN | ADDRESS ON FILE |
| MIGDALIA GONZALEZ ARCE | ADDRESS ON FILE |
| MIGDALIA GONZALEZ AVILES | ADDRESS ON FILE |
| MIGDALIA GONZALEZ AVILES | ADDRESS ON FILE |
| MIGDALIA GONZALEZ CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA GONZALEZ CANDELARIA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ COLOMBANI | ADDRESS ON FILE |
| MIGDALIA GONZALEZ COLON | ADDRESS ON FILE |
| MIGDALIA GONZALEZ COLON | ADDRESS ON FILE |
| MIGDALIA GONZALEZ CRUZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ DAVILA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ DIAZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ GARCIA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ MENDOZA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ MORALES | ADDRESS ON FILE |
| MIGDALIA GONZALEZ ORTEGA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ ORTEGA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ RAMIREZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ REYES | ADDRESS ON FILE |
| MIGDALIA GONZALEZ RIOS | ADDRESS ON FILE |
| MIGDALIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ ROSA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ ROSA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MIGDALIA GONZALEZ VERA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ VIVALDI | ADDRESS ON FILE |
| MIGDALIA GOYCOCHEA PEREZ | ADDRESS ON FILE |
| MIGDALIA GRACIANI CAMBIER | ADDRESS ON FILE |
| MIGDALIA GUTIERREZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA GUTIERREZ RIVERA | ADDRESS ON FILE |
| MIGDALIA GUTIERREZ RIVERA | ADDRESS ON FILE |
| MIGDALIA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA GUZMAN FIGUEROA | ADDRESS ON FILE |
| MIGDALIA GUZMAN MALDONADO | ADDRESS ON FILE |
| MIGDALIA GUZMAN MALDONADO | ADDRESS ON FILE |
| MIGDALIA GUZMAN MALDONADO | ADDRESS ON FILE |
| MIGDALIA GUZMAN PAGAN | ADDRESS ON FILE |
| MIGDALIA HEREDIA PAGAN | ADDRESS ON FILE |
| MIGDALIA HERNAIZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ CUADRADO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ CUADRADO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ GARCIA | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ PEREZ | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ RESTO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA HERNANDEZ RIVAS | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ ROBLES | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ SOTO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ SOTO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ SOTO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ TORRES | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE |
| MIGDALIA I GONZALEZ ARROYO | ADDRESS ON FILE |
| MIGDALIA I RUIZ TORRES | ADDRESS ON FILE |
| MIGDALIA IBARRA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA INOSTROZA LABOY | ADDRESS ON FILE |
| MIGDALIA IRIZARRY CLAVELL | ADDRESS ON FILE |
| MIGDALIA IRIZARRY MALDONAD | ADDRESS ON FILE |
| MIGDALIA IRIZARRY MELENDEZ | ADDRESS ON FILE |
| MIGDALIA IRIZARRY MELENDEZ | ADDRESS ON FILE |
| MIGDALIA IRIZARRY MELENDEZ | ADDRESS ON FILE |
| MIGDALIA IRIZARRY MELENDEZ | ADDRESS ON FILE |
| MIGDALIA IRIZARRY SUAREZ | ADDRESS ON FILE |
| MIGDALIA IRIZARRY SUAREZ | ADDRESS ON FILE |
| MIGDALIA IRIZARRY TORRES | ADDRESS ON FILE |
| MIGDALIA J ROSADO MINGUELA | ADDRESS ON FILE |
| MIGDALIA JAIME GONZALEZ | ADDRESS ON FILE |
| MIGDALIA JESUS JESUS | ADDRESS ON FILE |
| MIGDALIA JESUS JESUS | ADDRESS ON FILE |
| MIGDALIA JESUS SANTIAGO | ADDRESS ON FILE |
| MIGDALIA JESUS SANTIAGO | ADDRESS ON FILE |
| MIGDALIA JIMENEZ NEGRON | ADDRESS ON FILE |
| MIGDALIA JIMENEZ NIEVES | ADDRESS ON FILE |
| MIGDALIA JIMENEZ SOTO | ADDRESS ON FILE |
| MIGDALIA JUARBE MERCADO | ADDRESS ON FILE |
| MIGDALIA L TIRADO CARBOT | ADDRESS ON FILE |
| MIGDALIA LABOY MORALES | ADDRESS ON FILE |
| MIGDALIA LAMBOY NUNEZ | ADDRESS ON FILE |
| MIGDALIA LASPINIA RIVERA | ADDRESS ON FILE |
| MIGDALIA LASTRA SAEZ | ADDRESS ON FILE |
| MIGDALIA LAVIENA | ADDRESS ON FILE |
| MIGDALIA LEBRON BORRERO | ADDRESS ON FILE |
| MIGDALIA LEBRON CORREA | ADDRESS ON FILE |
| MIGDALIA LEBRON DELGADO | ADDRESS ON FILE |
| MIGDALIA LEBRON FRANCO | ADDRESS ON FILE |
| MIGDALIA LEBRON LAMBOY | ADDRESS ON FILE |
| MIGDALIA LEBRON LAMBOY | ADDRESS ON FILE |
| MIGDALIA LEON | ADDRESS ON FILE |
| MIGDALIA LEON LEON | ADDRESS ON FILE |
| MIGDALIA LEON NOGUERAS | ADDRESS ON FILE |
| MIGDALIA LEON OTERO | ADDRESS ON FILE |
| MIGDALIA LEON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA LICIAGA PEREZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ AMALBERT | ADDRESS ON FILE |
| MIGDALIA LOPEZ AMALBERT | ADDRESS ON FILE |
| MIGDALIA LOPEZ APONTE | ADDRESS ON FILE |
| MIGDALIA LOPEZ CONCEPCION | ADDRESS ON FILE |
| MIGDALIA LOPEZ DE BERNIER | ADDRESS ON FILE |
| MIGDALIA LOPEZ DE MELENDEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ FERRER | ADDRESS ON FILE |
| MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE |
| MIGDALIA LOPEZ GARCIA | ADDRESS ON FILE |
| MIGDALIA LOPEZ GOMEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ JESUS | ADDRESS ON FILE |
| MIGDALIA LOPEZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ MOLINA | ADDRESS ON FILE |
| MIGDALIA LOPEZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ PEREZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA LOPEZ VELEZ | ADDRESS ON FILE |
| MIGDALIA LOPEZ VELEZ | ADDRESS ON FILE |
| MIGDALIA LORENZO MENDEZ | ADDRESS ON FILE |
| MIGDALIA LOZADA STEIDEL | ADDRESS ON FILE |
| MIGDALIA LOZANO SEPULVEDA | ADDRESS ON FILE |
| MIGDALIA LUGO MARTINEZ | ADDRESS ON FILE |
| MIGDALIA LUGO MARTINEZ | ADDRESS ON FILE |
| MIGDALIA LUNA CRUZ | ADDRESS ON FILE |
| MIGDALIA M BENI T EZ | ADDRESS ON FILE |
| MIGDALIA M DE BARRETO | ADDRESS ON FILE |
| MIGDALIA M LEON VELEZ | ADDRESS ON FILE |
| MIGDALIA M M CARTAGENA MOLINA | ADDRESS ON FILE |
| MIGDALIA M MIRABAL LEON | ADDRESS ON FILE |
| MIGDALIA M ROSADO MALAVET | ADDRESS ON FILE |
| MIGDALIA M ROSADO MALAVET | ADDRESS ON FILE |
| MIGDALIA M ROSADO MALAVET | ADDRESS ON FILE |
| MIGDALIA M SURO DIAZ | ADDRESS ON FILE |
| MIGDALIA M SURO DIAZ | ADDRESS ON FILE |
| MIGDALIA M VAZQUEZ HUERTAS | ADDRESS ON FILE |
| MIGDALIA M VAZQUEZ HUERTAS | ADDRESS ON FILE |
| MIGDALIA MACHIN FONSECA | ADDRESS ON FILE |
| MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE |
| MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE |
| MIGDALIA MAISONET MARTINEZ | ADDRESS ON FILE |
| MIGDALIA MAISONET ORTIZ | ADDRESS ON FILE |
| MIGDALIA MALAVE IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGDALIA MALAVE ZAYAS | ADDRESS ON FILE |
| MIGDALIA MALDONADO BAEZ | ADDRESS ON FILE |
| MIGDALIA MALDONADO CABRERA | ADDRESS ON FILE |
| MIGDALIA MALDONADO GONZALEZ | ADDRESS ON FILE |
| MIGDALIA MALDONADO MATOS | ADDRESS ON FILE |
| MIGDALIA MALDONADO MATOS | ADDRESS ON FILE |
| MIGDALIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA MALDONADO SANCHEZ | ADDRESS ON FILE |
| MIGDALIA MALDONADO SANCHEZ | ADDRESS ON FILE |
| MIGDALIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| MIGDALIA MALDONADO VIDAL | ADDRESS ON FILE |
| MIGDALIA MARCANO COLON | ADDRESS ON FILE |
| MIGDALIA MARCANO MALDONADO | ADDRESS ON FILE |
| MIGDALIA MARCANO SANTOS | ADDRESS ON FILE |
| MIGDALIA MARCANO SANTOS | ADDRESS ON FILE |
| MIGDALIA MARFISI GONZALEZ | ADDRESS ON FILE |
| MIGDALIA MARQUEZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA MARRERO LUGO | ADDRESS ON FILE |
| MIGDALIA MARRERO RIVERA | ADDRESS ON FILE |
| MIGDALIA MARRERO RODRIG | ADDRESS ON FILE |
| MIGDALIA MARRERO SANTIAGO | ADDRESS ON FILE |
| MIGDALIA MARRERO SANTIAGO | ADDRESS ON FILE |
| MIGDALIA MARTELL CASTRO | ADDRESS ON FILE |
| MIGDALIA MARTINEZ | ADDRESS ON FILE |
| MIGDALIA MARTINEZ AYALA | ADDRESS ON FILE |
| MIGDALIA MARTINEZ CARDONA | ADDRESS ON FILE |
| MIGDALIA MARTINEZ LABOY | ADDRESS ON FILE |
| MIGDALIA MARTINEZ LEON | ADDRESS ON FILE |
| MIGDALIA MARTINEZ LEON | ADDRESS ON FILE |
| MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE |
| MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE |
| MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE |
| MIGDALIA MARTINEZ MEDINA | ADDRESS ON FILE |
| MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE |
| MIGDALIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA MARTINEZ PABON | ADDRESS ON FILE |
| MIGDALIA MARTINEZ REYES | ADDRESS ON FILE |
| MIGDALIA MARTINEZ REYES | ADDRESS ON FILE |
| MIGDALIA MARTINEZ REYES | ADDRESS ON FILE |
| MIGDALIA MARTINEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA MARTINEZ SILVA | ADDRESS ON FILE |
| MIGDALIA MARTINEZ VENEGAS | ADDRESS ON FILE |
| MIGDALIA MARTIR RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA MATEO RIVERA | ADDRESS ON FILE |
| MIGDALIA MATIAS ACEVEDO | ADDRESS ON FILE |
| MIGDALIA MATIAS ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA MATOS HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA MATOS PAGAN | ADDRESS ON FILE |
| MIGDALIA MEDERO DE MORETA | ADDRESS ON FILE |
| MIGDALIA MEDINA ALVERIO | ADDRESS ON FILE |
| MIGDALIA MEDINA MELENDEZ | ADDRESS ON FILE |
| MIGDALIA MEDINA MORALES | ADDRESS ON FILE |
| MIGDALIA MEDINA PEREZ | ADDRESS ON FILE |
| MIGDALIA MELENDEZ ADORNO | ADDRESS ON FILE |
| MIGDALIA MELENDEZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MIGDALIA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MIGDALIA MELENDEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA MENDEZ ACEVEDO | ADDRESS ON FILE |
| MIGDALIA MENDEZ DE JESUS | ADDRESS ON FILE |
| MIGDALIA MENDEZ FIGUEROA | ADDRESS ON FILE |
| MIGDALIA MERCADO ESCALERA | ADDRESS ON FILE |
| MIGDALIA MERCADO PARSON | ADDRESS ON FILE |
| MIGDALIA MERCADO RIVERA | ADDRESS ON FILE |
| MIGDALIA MERCADO RIVERA | ADDRESS ON FILE |
| MIGDALIA MERCADO RIVERA | ADDRESS ON FILE |
| MIGDALIA MERCADO SERRANO | ADDRESS ON FILE |
| MIGDALIA MERCED MARTINEZ | ADDRESS ON FILE |
| MIGDALIA MERCED RUIZ | ADDRESS ON FILE |
| MIGDALIA MI CRAMBELEN | ADDRESS ON FILE |
| MIGDALIA MI CRAMBELEN | ADDRESS ON FILE |
| MIGDALIA MI CRAMBELEN | ADDRESS ON FILE |
| MIGDALIA MI HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA MIRANDA BERRIOS | ADDRESS ON FILE |
| MIGDALIA MIRANDA DIAZ | ADDRESS ON FILE |
| MIGDALIA MIRANDA GONZALEZ | ADDRESS ON FILE |
| MIGDALIA MIRANDA MELENDEZ | ADDRESS ON FILE |
| MIGDALIA MOLINA IGUINA | ADDRESS ON FILE |
| MIGDALIA MOLINA MENDEZ | ADDRESS ON FILE |
| MIGDALIA MOLINA REY | ADDRESS ON FILE |
| MIGDALIA MOLINA RIVERA | ADDRESS ON FILE |
| MIGDALIA MOLINA SANCHEZ | ADDRESS ON FILE |
| MIGDALIA MOLINA SANCHEZ | ADDRESS ON FILE |
| MIGDALIA MONTALVO MORENO | ADDRESS ON FILE |
| MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE |
| MIGDALIA MORALES BLAS | ADDRESS ON FILE |
| MIGDALIA MORALES CALDERON | ADDRESS ON FILE |
| MIGDALIA MORALES CONTRERAS | ADDRESS ON FILE |
| MIGDALIA MORALES CONTRERAS | ADDRESS ON FILE |
| MIGDALIA MORALES CRUZ | ADDRESS ON FILE |
| MIGDALIA MORALES GUZMAN | ADDRESS ON FILE |
| MIGDALIA MORALES HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA MORALES JIMENEZ | ADDRESS ON FILE |
| MIGDALIA MORALES PENA | ADDRESS ON FILE |
| MIGDALIA MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGDALIA MORALES RUIZ | ADDRESS ON FILE |
| MIGDALIA MORALES SALGADO | ADDRESS ON FILE |
| MIGDALIA MORENO CRUZ | ADDRESS ON FILE |
| MIGDALIA MOULIER SANTANA | ADDRESS ON FILE |
| MIGDALIA MUNIZ SALICRUP | ADDRESS ON FILE |
| MIGDALIA MUNOZ MATOS | ADDRESS ON FILE |
| MIGDALIA MUNOZ MATOS | ADDRESS ON FILE |
| MIGDALIA MUOZ SERRA | ADDRESS ON FILE |
| MIGDALIA NARVAEZ REAL | ADDRESS ON FILE |
| MIGDALIA NARVAEZ REAL | ADDRESS ON FILE |
| MIGDALIA NARVAEZ REAL | ADDRESS ON FILE |
| MIGDALIA NAVARRO ESTRADA | ADDRESS ON FILE |
| MIGDALIA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NEGRON GUZMAN | ADDRESS ON FILE |
| MIGDALIA NEGRON ORTIZ | ADDRESS ON FILE |
| MIGDALIA NEGRON REYES | ADDRESS ON FILE |
| MIGDALIA NEGRON REYES | ADDRESS ON FILE |
| MIGDALIA NEGRON RIVERA | ADDRESS ON FILE |
| MIGDALIA NEGRON RIVERA | ADDRESS ON FILE |
| MIGDALIA NEGRON RIVERA | ADDRESS ON FILE |
| MIGDALIA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NIEVES ACEVEDO | ADDRESS ON FILE |
| MIGDALIA NIEVES ACEVEDO | ADDRESS ON FILE |
| MIGDALIA NIEVES ACEVEDO | ADDRESS ON FILE |
| MIGDALIA NIEVES CABAN | ADDRESS ON FILE |
| MIGDALIA NIEVES MULERO | ADDRESS ON FILE |
| MIGDALIA NIEVES NIEVES | ADDRESS ON FILE |
| MIGDALIA NIEVES PABON | ADDRESS ON FILE |
| MIGDALIA NIEVES PABON | ADDRESS ON FILE |
| MIGDALIA NIEVES PENA | ADDRESS ON FILE |
| MIGDALIA NIEVES VIDAL | ADDRESS ON FILE |
| MIGDALIA NUNEZ MOJICA | ADDRESS ON FILE |
| MIGDALIA NUNEZ SANTIAGO | ADDRESS ON FILE |
| MIGDALIA NUNEZ TRINIDAD | ADDRESS ON FILE |
| MIGDALIA OCASIO ANDUJAR | ADDRESS ON FILE |
| MIGDALIA OCASIO MIGDALIA | ADDRESS ON FILE |
| MIGDALIA OLIVO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA OQUENDO LOPEZ | ADDRESS ON FILE |
| MIGDALIA OQUENDO SOTO | ADDRESS ON FILE |
| MIGDALIA ORLANDO LOPEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ BENITEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ CARTAGENA | ADDRESS ON FILE |
| MIGDALIA ORTIZ CARTAGENA | ADDRESS ON FILE |
| MIGDALIA ORTIZ COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA ORTIZ COTTO | ADDRESS ON FILE |
| MIGDALIA ORTIZ GIRONA | ADDRESS ON FILE |
| MIGDALIA ORTIZ GUZMAN | ADDRESS ON FILE |
| MIGDALIA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ JIMENEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ JIMENEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ MARRERO | ADDRESS ON FILE |
| MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ MELENDEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ OLIVO | ADDRESS ON FILE |
| MIGDALIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ PENA | ADDRESS ON FILE |
| MIGDALIA ORTIZ PENCHI | ADDRESS ON FILE |
| MIGDALIA ORTIZ PEREZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ RAMIREZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ RAMIREZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ TORRES | ADDRESS ON FILE |
| MIGDALIA ORTIZ TORRES | ADDRESS ON FILE |
| MIGDALIA OSORIO CASTRO | ADDRESS ON FILE |
| MIGDALIA OTERO ALBALADEJO | ADDRESS ON FILE |
| MIGDALIA OTERO CEBALLOS | ADDRESS ON FILE |
| MIGDALIA OTERO CRUZ | ADDRESS ON FILE |
| MIGDALIA OTERO LOUBRIEL | ADDRESS ON FILE |
| MIGDALIA OYOLA CUADRADO | ADDRESS ON FILE |
| MIGDALIA PABON RUIZ | ADDRESS ON FILE |
| MIGDALIA PACHECO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA PADILLA ALVELO | ADDRESS ON FILE |
| MIGDALIA PADILLA ALVELO | ADDRESS ON FILE |
| MIGDALIA PADILLA ALVELO | ADDRESS ON FILE |
| MIGDALIA PADILLA MARTIN | ADDRESS ON FILE |
| MIGDALIA PADILLA MARTINEZ | ADDRESS ON FILE |
| MIGDALIA PADILLA PEREZ | ADDRESS ON FILE |
| MIGDALIA PADILLA SOTO | ADDRESS ON FILE |
| MIGDALIA PADILLA SOTO | ADDRESS ON FILE |
| MIGDALIA PAGAN APONTE | ADDRESS ON FILE |
| MIGDALIA PAGAN MARFISI | ADDRESS ON FILE |
| MIGDALIA PAGAN MARTINEZ | ADDRESS ON FILE |
| MIGDALIA PAGAN REYES | ADDRESS ON FILE |
| MIGDALIA PAGAN REYES | ADDRESS ON FILE |
| MIGDALIA PAGAN SANTIAGO | ADDRESS ON FILE |
| MIGDALIA PAGAN SANTOS | ADDRESS ON FILE |
| MIGDALIA PAGAN SILVA | ADDRESS ON FILE |
| MIGDALIA PALER SULSONA | ADDRESS ON FILE |
| MIGDALIA PEDRAZA NIEVES | ADDRESS ON FILE |
| MIGDALIA PEDRAZA NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA PEREZ ALVAREZ | ADDRESS ON FILE |
| MIGDALIA PEREZ CARRASQUILLO | ADDRESS ON FILE |
| MIGDALIA PEREZ CORTES | ADDRESS ON FILE |
| MIGDALIA PEREZ ESCOBALES | ADDRESS ON FILE |
| MIGDALIA PEREZ FERNANDE | ADDRESS ON FILE |
| MIGDALIA PEREZ FUENTES | ADDRESS ON FILE |
| MIGDALIA PEREZ GARCIA | ADDRESS ON FILE |
| MIGDALIA PEREZ JIMENEZ | ADDRESS ON FILE |
| MIGDALIA PEREZ LAGAREZ | ADDRESS ON FILE |
| MIGDALIA PEREZ MATOS | ADDRESS ON FILE |
| MIGDALIA PEREZ PLAZA | ADDRESS ON FILE |
| MIGDALIA PEREZ PLAZA | ADDRESS ON FILE |
| MIGDALIA PEREZ RIVERA | ADDRESS ON FILE |
| MIGDALIA PEREZ SANTOS | ADDRESS ON FILE |
| MIGDALIA PEREZ SANTOS | ADDRESS ON FILE |
| MIGDALIA PEREZ TORRES | ADDRESS ON FILE |
| MIGDALIA PEREZ TORRES | ADDRESS ON FILE |
| MIGDALIA PINERO VELEZ | ADDRESS ON FILE |
| MIGDALIA PINTO CRUZ | ADDRESS ON FILE |
| MIGDALIA PLAZA CRUZ | ADDRESS ON FILE |
| MIGDALIA POMALES DIAZ | ADDRESS ON FILE |
| MIGDALIA QUILES DIAZ | ADDRESS ON FILE |
| MIGDALIA QUINONES ALBARRAN | ADDRESS ON FILE |
| MIGDALIA QUINONES ENRIQUEZ | ADDRESS ON FILE |
| MIGDALIA QUINONES TORO | ADDRESS ON FILE |
| MIGDALIA QUIROS GONZALEZ | ADDRESS ON FILE |
| MIGDALIA QUIROS TORRES | ADDRESS ON FILE |
| MIGDALIA RALAT AVILES | ADDRESS ON FILE |
| MIGDALIA RAMIREZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA RAMIREZ TORRES | ADDRESS ON FILE |
| MIGDALIA RAMIREZ TORRES | ADDRESS ON FILE |
| MIGDALIA RAMIREZ TORRES | ADDRESS ON FILE |
| MIGDALIA RAMIREZ VELEZ | ADDRESS ON FILE |
| MIGDALIA RAMOS ACOSTA | ADDRESS ON FILE |
| MIGDALIA RAMOS CORIANO | ADDRESS ON FILE |
| MIGDALIA RAMOS FERNANDEZ | ADDRESS ON FILE |
| MIGDALIA RAMOS FRANCESCHI | ADDRESS ON FILE |
| MIGDALIA RAMOS FRANCESCHI | ADDRESS ON FILE |
| MIGDALIA RAMOS MEDINA | ADDRESS ON FILE |
| MIGDALIA RAMOS PAZ | ADDRESS ON FILE |
| MIGDALIA RAMOS PAZ | ADDRESS ON FILE |
| MIGDALIA RAMOS PAZ | ADDRESS ON FILE |
| MIGDALIA RAMOS PAZ | ADDRESS ON FILE |
| MIGDALIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RAMOS ROMAN | ADDRESS ON FILE |
| MIGDALIA RAMOS ROQUE | ADDRESS ON FILE |
| MIGDALIA RENTAS REYES | ADDRESS ON FILE |
| MIGDALIA RENTAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA REYES CARRION | ADDRESS ON FILE |
| MIGDALIA REYES GONZALEZ | ADDRESS ON FILE |
| MIGDALIA REYES MILLAN | ADDRESS ON FILE |
| MIGDALIA REYES NIEVES | ADDRESS ON FILE |
| MIGDALIA REYES NIEVES | ADDRESS ON FILE |
| MIGDALIA REYES NIEVES | ADDRESS ON FILE |
| MIGDALIA REYES NIEVES | ADDRESS ON FILE |
| MIGDALIA REYES PEREZ | ADDRESS ON FILE |
| MIGDALIA REYES QUINONEZ | ADDRESS ON FILE |
| MIGDALIA REYES REYES | ADDRESS ON FILE |
| MIGDALIA RIOS MIRANDA | ADDRESS ON FILE |
| MIGDALIA RIOS MORALES | ADDRESS ON FILE |
| MIGDALIA RIOS RIVERA | ADDRESS ON FILE |
| MIGDALIA RIVAS MARTINEZ | ADDRESS ON FILE |
| MIGDALIA RIVAS MARTINEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA AGUILERA | ADDRESS ON FILE |
| MIGDALIA RIVERA ARISTUD | ADDRESS ON FILE |
| MIGDALIA RIVERA AVILES | ADDRESS ON FILE |
| MIGDALIA RIVERA AVILES | ADDRESS ON FILE |
| MIGDALIA RIVERA AYALA | ADDRESS ON FILE |
| MIGDALIA RIVERA AYALA | ADDRESS ON FILE |
| MIGDALIA RIVERA AYALA | ADDRESS ON FILE |
| MIGDALIA RIVERA BORIA | ADDRESS ON FILE |
| MIGDALIA RIVERA BULERIN | ADDRESS ON FILE |
| MIGDALIA RIVERA BURGOS | ADDRESS ON FILE |
| MIGDALIA RIVERA CARBALLO | ADDRESS ON FILE |
| MIGDALIA RIVERA COLON | ADDRESS ON FILE |
| MIGDALIA RIVERA CRUZ | ADDRESS ON FILE |
| MIGDALIA RIVERA CRUZ | ADDRESS ON FILE |
| MIGDALIA RIVERA DELGADO | ADDRESS ON FILE |
| MIGDALIA RIVERA FELICIANO | ADDRESS ON FILE |
| MIGDALIA RIVERA GALLOZA | ADDRESS ON FILE |
| MIGDALIA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIA RIVERA GUZMAN | ADDRESS ON FILE |
| MIGDALIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA LEON | ADDRESS ON FILE |
| MIGDALIA RIVERA LEON | ADDRESS ON FILE |
| MIGDALIA RIVERA LOPEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA LOPEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA MARRERO | ADDRESS ON FILE |
| MIGDALIA RIVERA MARRERO | ADDRESS ON FILE |
| MIGDALIA RIVERA MARTINEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA RIVERA MELENDEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA MENDEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA MOJICA | ADDRESS ON FILE |
| MIGDALIA RIVERA MOJICA | ADDRESS ON FILE |
| MIGDALIA RIVERA NIEVES | ADDRESS ON FILE |
| MIGDALIA RIVERA PIMENTEL | ADDRESS ON FILE |
| MIGDALIA RIVERA RAMIREZ | ADDRESS ON FILE |
| MIGDALIA RIVERA RAMOS | ADDRESS ON FILE |
| MIGDALIA RIVERA RANGEL | ADDRESS ON FILE |
| MIGDALIA RIVERA RANGEL | ADDRESS ON FILE |
| MIGDALIA RIVERA RANGEL | ADDRESS ON FILE |
| MIGDALIA RIVERA RIOS | ADDRESS ON FILE |
| MIGDALIA RIVERA RIVERA | ADDRESS ON FILE |
| MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA VEGA | ADDRESS ON FILE |
| MIGDALIA RIVERA VEGA | ADDRESS ON FILE |
| MIGDALIA RIVERA VIERA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ CENTENO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ FLORES | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ FLORES | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ JIMENE | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ JIMENE | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ JIMENE | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ MAISONET | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ OJEDA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ ORANGEL | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ ORTI | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ ORTI | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ OSTOLAZA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ OSTOLAZA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ SALAS | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ SANZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ SANZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ SANZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ VIDAL | ADDRESS ON FILE |
| MIGDALIA ROJAS GONZALEZ | ADDRESS ON FILE |
| MIGDALIA ROLDAN MIRALLA | ADDRESS ON FILE |
| MIGDALIA ROLON ALICEA | ADDRESS ON FILE |
| MIGDALIA ROMAN OTERO | ADDRESS ON FILE |
| MIGDALIA ROMERO PEREZ | ADDRESS ON FILE |
| MIGDALIA ROSA CAMACHO | ADDRESS ON FILE |
| MIGDALIA ROSA GOMEZ | ADDRESS ON FILE |
| MIGDALIA ROSA JIMENEZ | ADDRESS ON FILE |
| MIGDALIA ROSA MARTINEZ | ADDRESS ON FILE |
| MIGDALIA ROSA OLIVO | ADDRESS ON FILE |
| MIGDALIA ROSA REYES | ADDRESS ON FILE |
| MIGDALIA ROSA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA ROSADO DE SOTO | ADDRESS ON FILE |
| MIGDALIA ROSADO DIAZ | ADDRESS ON FILE |
| MIGDALIA ROSADO FEBUS | ADDRESS ON FILE |
| MIGDALIA ROSADO MARRERO | ADDRESS ON FILE |
| MIGDALIA ROSADO MARRERO | ADDRESS ON FILE |
| MIGDALIA ROSADO NEGRON | ADDRESS ON FILE |
| MIGDALIA ROSADO ORTIZ | ADDRESS ON FILE |
| MIGDALIA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA ROSADO SANTIAGO | ADDRESS ON FILE |
| MIGDALIA ROSADO SOTO | ADDRESS ON FILE |
| MIGDALIA ROSARIO COSME | ADDRESS ON FILE |
| MIGDALIA ROSARIO DE VELEZ | ADDRESS ON FILE |
| MIGDALIA ROSARIO DE VELEZ | ADDRESS ON FILE |
| MIGDALIA ROSARIO DE VELEZ | ADDRESS ON FILE |
| MIGDALIA ROSARIO NEVAREZ | ADDRESS ON FILE |
| MIGDALIA ROSARIO OCASIO | ADDRESS ON FILE |
| MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE |
| MIGDALIA ROSARIO QUINONES | ADDRESS ON FILE |
| MIGDALIA ROSARIO QUINONES | ADDRESS ON FILE |
| MIGDALIA ROSARIO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA ROSARIO VELEZ | ADDRESS ON FILE |
| MIGDALIA RUIZ CARRASQUILLO | ADDRESS ON FILE |
| MIGDALIA RUIZ CARRASQUILLO | ADDRESS ON FILE |
| MIGDALIA RUIZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA S RIOS RIVERA | ADDRESS ON FILE |
| MIGDALIA SACARELLO PEREZ | ADDRESS ON FILE |
| MIGDALIA SAEZ MALAVE | ADDRESS ON FILE |
| MIGDALIA SAEZ MALAVE | ADDRESS ON FILE |
| MIGDALIA SAN IGNACIO C | ADDRESS ON FILE |
| MIGDALIA SANCHEZ ALGARIN | ADDRESS ON FILE |
| MIGDALIA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| MIGDALIA SANCHEZ GARCIA | ADDRESS ON FILE |
| MIGDALIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MIGDALIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MIGDALIA SANCHEZ REBOYR | ADDRESS ON FILE |
| MIGDALIA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MIGDALIA SANCHEZ VALDEZ | ADDRESS ON FILE |
| MIGDALIA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA SANOGUEL VEGA | ADDRESS ON FILE |
| MIGDALIA SANTANA APONTE | ADDRESS ON FILE |
| MIGDALIA SANTANA MORELL | ADDRESS ON FILE |
| MIGDALIA SANTIAGO DELGADO | ADDRESS ON FILE |
| MIGDALIA SANTIAGO DELGADO | ADDRESS ON FILE |
| MIGDALIA SANTIAGO FELICIANO | ADDRESS ON FILE |
| MIGDALIA SANTIAGO FLORES | ADDRESS ON FILE |
| MIGDALIA SANTIAGO FUENTES | ADDRESS ON FILE |
| MIGDALIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA SANTIAGO MATOS | ADDRESS ON FILE |
| MIGDALIA SANTIAGO NEGRON | ADDRESS ON FILE |
| MIGDALIA SANTIAGO NEGRON | ADDRESS ON FILE |
| MIGDALIA SANTIAGO NIEVES | ADDRESS ON FILE |
| MIGDALIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIGDALIA SANTIAGO RIOS | ADDRESS ON FILE |
| MIGDALIA SANTIAGO ROBLES | ADDRESS ON FILE |
| MIGDALIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA SANTIAGO ROMAN | ADDRESS ON FILE |
| MIGDALIA SANTIAGO ROMAN | ADDRESS ON FILE |
| MIGDALIA SANTIAGO SERRANO | ADDRESS ON FILE |
| MIGDALIA SANTIAGO TORRES | ADDRESS ON FILE |
| MIGDALIA SANTIAGO TORRES | ADDRESS ON FILE |
| MIGDALIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| MIGDALIA SANTOS COLON | ADDRESS ON FILE |
| MIGDALIA SANTOS CRESPO | ADDRESS ON FILE |
| MIGDALIA SANTOS GONZALEZ | ADDRESS ON FILE |
| MIGDALIA SANTOS MENDOZA | ADDRESS ON FILE |
| MIGDALIA SANTOS RAMOS | ADDRESS ON FILE |
| MIGDALIA SERRANO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA SERRANO PEREZ | ADDRESS ON FILE |
| MIGDALIA SERRANO TORRES | ADDRESS ON FILE |
| MIGDALIA SERRANO VEGA | ADDRESS ON FILE |
| MIGDALIA SERRANO VEGA | ADDRESS ON FILE |
| MIGDALIA SEVILLA GUZMAN | ADDRESS ON FILE |
| MIGDALIA SILVA MENDEZ | ADDRESS ON FILE |
| MIGDALIA SOBRADO SIERRA | ADDRESS ON FILE |
| MIGDALIA SOLIS SIERRA | ADDRESS ON FILE |
| MIGDALIA SORRENTINI RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA SOSA QUINONES | ADDRESS ON FILE |
| MIGDALIA SOSA QUINONES | ADDRESS ON FILE |
| MIGDALIA SOTO BURGOS | ADDRESS ON FILE |
| MIGDALIA SOTO BURGOS | ADDRESS ON FILE |
| MIGDALIA SOTO GARCIA | ADDRESS ON FILE |
| MIGDALIA SOTO LEDESMA | ADDRESS ON FILE |
| MIGDALIA SOTO MARTINEZ | ADDRESS ON FILE |
| MIGDALIA SOTO MATIAS | ADDRESS ON FILE |
| MIGDALIA SOTO RIVERA | ADDRESS ON FILE |
| MIGDALIA SOTO RIVERA | ADDRESS ON FILE |
| MIGDALIA SOTO RIVERA | ADDRESS ON FILE |
| MIGDALIA SOTO SANTOS | ADDRESS ON FILE |
| MIGDALIA SUAREZ CORA | ADDRESS ON FILE |
| MIGDALIA SUAREZ CORA | ADDRESS ON FILE |
| MIGDALIA T MEJIA COSTA | ADDRESS ON FILE |
| MIGDALIA T PEREZ REYES | ADDRESS ON FILE |
| MIGDALIA TIRADO BRAVO | ADDRESS ON FILE |
| MIGDALIA TIRADO PEREZ | ADDRESS ON FILE |
| MIGDALIA TORO CARABALLO | ADDRESS ON FILE |
| MIGDALIA TORRES BORRERO | ADDRESS ON FILE |
| MIGDALIA TORRES COLON | ADDRESS ON FILE |
| MIGDALIA TORRES COLON | ADDRESS ON FILE |
| MIGDALIA TORRES CRUZ | ADDRESS ON FILE |
| MIGDALIA TORRES DE HOSTOS | ADDRESS ON FILE |
| MIGDALIA TORRES DELGADO | ADDRESS ON FILE |
| MIGDALIA TORRES DIAZ | ADDRESS ON FILE |
| MIGDALIA TORRES DIAZ | ADDRESS ON FILE |
| MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE |
| MIGDALIA TORRES GARCIA | ADDRESS ON FILE |
| MIGDALIA TORRES JORGE | ADDRESS ON FILE |
| MIGDALIA TORRES LOPEZ | ADDRESS ON FILE |
| MIGDALIA TORRES MALDONADO | ADDRESS ON FILE |
| MIGDALIA TORRES MALDONADO | ADDRESS ON FILE |
| MIGDALIA TORRES MALDONADO | ADDRESS ON FILE |
| MIGDALIA TORRES MONTANEZ | ADDRESS ON FILE |
| MIGDALIA TORRES MORALES | ADDRESS ON FILE |
| MIGDALIA TORRES MORALES | ADDRESS ON FILE |
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |
| MIGDALIA TORRES PEREZ | ADDRESS ON FILE |
| MIGDALIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA TORRES RODRIQUEZ | ADDRESS ON FILE |
| MIGDALIA TORRES ROMAN | ADDRESS ON FILE |
| MIGDALIA TORRES SANTIAGO | ADDRESS ON FILE |
| MIGDALIA TORRES SANTIAGO | ADDRESS ON FILE |
| MIGDALIA TORRES VELEZ | ADDRESS ON FILE |
| MIGDALIA TOSADO | ADDRESS ON FILE |
| MIGDALIA TRINIDAD MARRERO | ADDRESS ON FILE |
| MIGDALIA TRINIDAD MARRERO | ADDRESS ON FILE |
| MIGDALIA VALDERRAMA BERRIOS | ADDRESS ON FILE |
| MIGDALIA VALENTIN LOPEZ | ADDRESS ON FILE |
| MIGDALIA VALENTIN TORRES | ADDRESS ON FILE |
| MIGDALIA VALLE IZQUIERDO | ADDRESS ON FILE |
| MIGDALIA VALLE RAMOS | ADDRESS ON FILE |
| MIGDALIA VALLES VELAZQUEZ | ADDRESS ON FILE |
| MIGDALIA VALLES VELAZQUEZ | ADDRESS ON FILE |
| MIGDALIA VARGAS ENCARNACION | ADDRESS ON FILE |
| MIGDALIA VARGAS VARGAS | ADDRESS ON FILE |
| MIGDALIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MIGDALIA VAZQUEZ PACHECO | ADDRESS ON FILE |
| MIGDALIA VAZQUEZ RIVAS | ADDRESS ON FILE |
| MIGDALIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA VAZQUEZ RUIZ | ADDRESS ON FILE |
| MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA VEGA ANDUJAR | ADDRESS ON FILE |
| MIGDALIA VEGA ARCE | ADDRESS ON FILE |
| MIGDALIA VEGA CRUZ | ADDRESS ON FILE |
| MIGDALIA VEGA CRUZ | ADDRESS ON FILE |
| MIGDALIA VEGA GONZALEZ | ADDRESS ON FILE |
| MIGDALIA VEGA MARTINEZ | ADDRESS ON FILE |
| MIGDALIA VEGA NEGRON | ADDRESS ON FILE |
| MIGDALIA VEGA ORTIZ | ADDRESS ON FILE |
| MIGDALIA VEGA RIVERA | ADDRESS ON FILE |
| MIGDALIA VEGA RIVERA | ADDRESS ON FILE |
| MIGDALIA VEGA SERRANO | ADDRESS ON FILE |
| MIGDALIA VEGA SIERRA | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ ALVAREZ | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ ALVAREZ | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ ESCOBAR | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ MORALES | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ RIVER A | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ ROSADO | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ VELAZQU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGDALIA VELEZ CARABALLO | ADDRESS ON FILE |
| MIGDALIA VELEZ MALDONADO | ADDRESS ON FILE |
| MIGDALIA VELEZ MARTINEZ | ADDRESS ON FILE |
| MIGDALIA VELEZ MELENDEZ | ADDRESS ON FILE |
| MIGDALIA VELEZ MUNIZ | ADDRESS ON FILE |
| MIGDALIA VELEZ NEGRON | ADDRESS ON FILE |
| MIGDALIA VENTURA SOTO | ADDRESS ON FILE |
| MIGDALIA VIDAL NUNEZ | ADDRESS ON FILE |
| MIGDALIA VILCHES MALDOANDO | ADDRESS ON FILE |
| MIGDALIA VILLANUEVA DELGADO | ADDRESS ON FILE |
| MIGDALIA VILLEGAS FIGUEROA | ADDRESS ON FILE |
| MIGDALIA VIRUET PABON | ADDRESS ON FILE |
| MIGDALIA VIRUET PABON | ADDRESS ON FILE |
| MIGDALIA WISCOVICH COLBERG | ADDRESS ON FILE |
| MIGDALIA Y SANTOS PACHECO | ADDRESS ON FILE |
| MIGDALIA ZAPATA RAMIREZ | ADDRESS ON FILE |
| MIGDALIA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIANA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIANA RIVERA GARCIA | ADDRESS ON FILE |
| MIGDALIAZ COLON ROSADO | ADDRESS ON FILE |
| MIGDALINA CARABALLO RODRI | ADDRESS ON FILE |
| MIGDALINA PANTOJA BRUNO | ADDRESS ON FILE |
| MIGDALINA RAMOS FIGUEROA | ADDRESS ON FILE |
| MIGDALINA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MIGDALINA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MIGDALIS ANDINO | ADDRESS ON FILE |
| MIGDALIS CRUZ PICON | ADDRESS ON FILE |
| MIGDALIS CRUZ PICON | ADDRESS ON FILE |
| MIGDALIS CRUZ PICON | ADDRESS ON FILE |
| MIGDALIS FEBUS PACHECO | ADDRESS ON FILE |
| MIGDALIS GONZALEZ FUENTES | ADDRESS ON FILE |
| MIGDALIS MEDINA ORTIZ | ADDRESS ON FILE |
| MIGDALIS MEDINA ORTIZ | ADDRESS ON FILE |
| MIGDALIS MEDINA ORTIZ | ADDRESS ON FILE |
| MIGDALIS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIZ AYALA DAVILA | ADDRESS ON FILE |
| MIGDALIZ CABRERA MIRANDA | ADDRESS ON FILE |
| MIGDALIZ CABRERA MIRANDA | ADDRESS ON FILE |
| MIGDALIZ GONZALEZ MERCED | ADDRESS ON FILE |
| MIGDALIZ LAMBERTY ORTIZ | ADDRESS ON FILE |
| MIGDALIZ MARTINEZ RAMOS | ADDRESS ON FILE |
| MIGDALIZ ORTIZ MORALES | ADDRESS ON FILE |
| MIGDALIZ ORTIZ MORALES | ADDRESS ON FILE |
| MIGDALIZ ORTIZ MORALES | ADDRESS ON FILE |
| MIGDALIZ ROSARIO LOPEZ | ADDRESS ON FILE |
| MIGDALLIA CLEMENTE RIVERA | ADDRESS ON FILE |
| MIGDALY J MORALES BAEZ | ADDRESS ON FILE |
| MIGDALY ORTIZ SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALY VEGA BERRIOS | ADDRESS ON FILE |
| MIGDALYZ MALDONADO TORRE | ADDRESS ON FILE |
| MIGDALYZ MALDONADO TORRE | ADDRESS ON FILE |
| MIGDAMARY DAVILA MORALES | ADDRESS ON FILE |
| MIGDARELIS DE JESUS DIAZ | ADDRESS ON FILE |
| MIGDIA E CLEMENTE LUZUNARIS | ADDRESS ON FILE |
| MIGDIA MARTINEZ MORALES | ADDRESS ON FILE |
| MIGDOEL GOMEZ CASTILLO | ADDRESS ON FILE |
| MIGDOEL MORALES LASANTA | ADDRESS ON FILE |
| MIGDOEL MORALES LASANTA | ADDRESS ON FILE |
| MIGDOEL OLMEDA FIGUEROA | ADDRESS ON FILE |
| MIGDOEL PANTOJAS CONCEPCION | ADDRESS ON FILE |
| MIGDOEL RODRIGUEZ MADERA | ADDRESS ON FILE |
| MIGDOEL RODRIGUEZ PACHECO | ADDRESS ON FILE |
| MIGDOEL SANTIAGO VALENTIN | ADDRESS ON FILE |
| MIGDONIA FLORES VELEZ | ADDRESS ON FILE |
| MIGDONIA JESUS CORTES | ADDRESS ON FILE |
| MIGDONIO CAMACHO CAMACHO | ADDRESS ON FILE |
| MIGDONIO HERNANDEZ | ADDRESS ON FILE |
| MIGDONIO LABOY RAMOS | ADDRESS ON FILE |
| MIGDONIO LABOY RAMOS | ADDRESS ON FILE |
| MIGDONIO VARGAS ASENCIO | ADDRESS ON FILE |
| MIGDONIO VARGAS ASENCIO | ADDRESS ON FILE |
| MIGDONIO VARGAS ASENCIO | ADDRESS ON FILE |
| MIGDONIO VARGAS ASENCIO | ADDRESS ON FILE |
| MIGDORIS TORRES MARTINEZ | ADDRESS ON FILE |
| MIGDORIS TORRES MARTINEZ | ADDRESS ON FILE |
| MIGENES MI CASTRO | ADDRESS ON FILE |
| MIGENES MI CASTRO | ADDRESS ON FILE |
| MIGLYAM AULET CRUZ | ADDRESS ON FILE |
| MIGNA A MENDEZ PEREZ | ADDRESS ON FILE |
| MIGNA ALVARADO RIVERA | ADDRESS ON FILE |
| MIGNA ALVAREZ CABAN | ADDRESS ON FILE |
| MIGNA ARROYO ORTIZ | ADDRESS ON FILE |
| MIGNA BURGOS ORTIZ | ADDRESS ON FILE |
| MIGNA D NIEVES RIVERA | ADDRESS ON FILE |
| MIGNA I BURGOS MORALES | ADDRESS ON FILE |
| MIGNA I BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MIGNA I BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MIGNA I RIVERA CANALES | ADDRESS ON FILE |
| MIGNA ILARRAZA RODRIGUEZ | ADDRESS ON FILE |
| MIGNA JIMENEZ LARACUENTE | ADDRESS ON FILE |
| MIGNA L L VALLES ORTIZ | ADDRESS ON FILE |
| MIGNA L MALDONADO ORTIZ | ADDRESS ON FILE |
| MIGNA L MATOS ORTIZ | ADDRESS ON FILE |
| MIGNA L ROSA MEDINA | ADDRESS ON FILE |
| MIGNA L VALLE ORTIZ | ADDRESS ON FILE |
| MIGNA M MIRANDA RIVERA | ADDRESS ON FILE |
| MIGNA M VELAZQUEZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGNA M VELAZQUEZ DELGADO | ADDRESS ON FILE |
| MIGNA MARTIR TORRES | ADDRESS ON FILE |
| MIGNA PEREZ RUIZ | ADDRESS ON FILE |
| MIGNA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MIGNA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MIGNA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIGNA S DEL VALLE VAZQUEZ | ADDRESS ON FILE |
| MIGNA SALVA CAMACHO | ADDRESS ON FILE |
| MIGNA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MIGNA VILLAFANE REYES | ADDRESS ON FILE |
| MIGNALIZ AVILEZ | ADDRESS ON FILE |
| MIGNALYS FENER RAMOS | ADDRESS ON FILE |
| MIGNEIDA PENA QUINONES | ADDRESS ON FILE |
| MIGNELIA REYES SANTIAGO | ADDRESS ON FILE |
| MIGNELIZA MORALES MALDONADO | ADDRESS ON FILE |
| MIGNOLIA PAULINO AQUINO | ADDRESS ON FILE |
| MIGNON PICO VALLS | ADDRESS ON FILE |
| MIGNORYS CUADRADO LOPEZ | ADDRESS ON FILE |
| MIGUE SANTIAGO FLORENCIANI | ADDRESS ON FILE |
| MIGUEL A A ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MIGUEL A A ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A ADAMS ERAZO | ADDRESS ON FILE |
| MIGUEL A A ADAMS ERAZO | ADDRESS ON FILE |
| MIGUEL A A ANAZAGASTY CEREZO | ADDRESS ON FILE |
| MIGUEL A A AYALA MERCADO | ADDRESS ON FILE |
| MIGUEL A A AYALA MERCADO | ADDRESS ON FILE |
| MIGUEL A A BAEZ ALVARADO | ADDRESS ON FILE |
| MIGUEL A A BAEZ ALVARADO | ADDRESS ON FILE |
| MIGUEL A A CABAN DEYNES | ADDRESS ON FILE |
| MIGUEL A A CABRERA CABAN | ADDRESS ON FILE |
| MIGUEL A A CAPO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A A CAPO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A A CASILLAS COLON | ADDRESS ON FILE |
| MIGUEL A A COLLAZO REYES | ADDRESS ON FILE |
| MIGUEL A A COLON VERGARA | ADDRESS ON FILE |
| MIGUEL A A COLON VERGARA | ADDRESS ON FILE |
| MIGUEL A A CONCEPCION ALVARADO | ADDRESS ON FILE |
| MIGUEL A A CORDERO ASENCIO | ADDRESS ON FILE |
| MIGUEL A A CORE ORTIZ | ADDRESS ON FILE |
| MIGUEL A A CRUZ CASTRO | ADDRESS ON FILE |
| MIGUEL A A CRUZ CASTRO | ADDRESS ON FILE |
| MIGUEL A A DEL VALLE | ADDRESS ON FILE |
| MIGUEL A A DEL VALLE | ADDRESS ON FILE |
| MIGUEL A A DEYNES CRUZ | ADDRESS ON FILE |
| MIGUEL A A DIAZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A A FERNANDEZ FLORES | ADDRESS ON FILE |
| MIGUEL A A FIGUEROA MARZAN | ADDRESS ON FILE |
| MIGUEL A A FIGUEROA ROSA | ADDRESS ON FILE |
| MIGUEL A A GARCIA CORPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL A A GARCIA CORPS | ADDRESS ON FILE |
| MIGUEL A A GOMEZ MACHIN | ADDRESS ON FILE |
| MIGUEL A A GONZALEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A A GONZALEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A A GONZALEZ PUIG | ADDRESS ON FILE |
| MIGUEL A A GONZALEZ ROSA | ADDRESS ON FILE |
| MIGUEL A A HERNANDEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A A HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL A A HERNANDEZ UMPIERRE | ADDRESS ON FILE |
| MIGUEL A A JESUS SANTIAGO | ADDRESS ON FILE |
| MIGUEL A A LOPEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A A LOPEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A A MALAVE VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A A MALAVE VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A MANSO WALKER | ADDRESS ON FILE |
| MIGUEL A A MAS LEON | ADDRESS ON FILE |
| MIGUEL A A MENDEZ SEGARRA | ADDRESS ON FILE |
| MIGUEL A A MERCADO MORALES | ADDRESS ON FILE |
| MIGUEL A A MERCADO MORALES | ADDRESS ON FILE |
| MIGUEL A A NIEVES ROSA | ADDRESS ON FILE |
| MIGUEL A A NIGAGLIONI BUSIGO | ADDRESS ON FILE |
| MIGUEL A A OROZCO TORRES | ADDRESS ON FILE |
| MIGUEL A A ORTIZ AGUAYO | ADDRESS ON FILE |
| MIGUEL A A ORTIZ AGUAYO | ADDRESS ON FILE |
| MIGUEL A A ORTIZ CINTRON | ADDRESS ON FILE |
| MIGUEL A A ORTIZ CINTRON | ADDRESS ON FILE |
| MIGUEL A A ORTIZ NEGRON | ADDRESS ON FILE |
| MIGUEL A A ORTIZ RAMOS | ADDRESS ON FILE |
| MIGUEL A A OSORIO LOPEZ | ADDRESS ON FILE |
| MIGUEL A A OSORIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A PINEIRO MARQUEZ | ADDRESS ON FILE |
| MIGUEL A A RAMOS CEPEDA | ADDRESS ON FILE |
| MIGUEL A A REYES CONCEPCION | ADDRESS ON FILE |
| MIGUEL A A RIVERA MATOS | ADDRESS ON FILE |
| MIGUEL A A RIVERA MILLET | ADDRESS ON FILE |
| MIGUEL A A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A A RIVERA ROSARIO | ADDRESS ON FILE |
| MIGUEL A A RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A A RODRIGUEZ HERRERA | ADDRESS ON FILE |
| MIGUEL A A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A A RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| MIGUEL A A ROQUE LOPEZ | ADDRESS ON FILE |
| MIGUEL A A SANTANA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A A SANTIAGO ROSARIO | ADDRESS ON FILE |
| MIGUEL A A SOTO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A A STUART RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A TERRON RUIZ | ADDRESS ON FILE |
| MIGUEL A A TORRES CRUZ | ADDRESS ON FILE |
| MIGUEL A A TORRES TORRES | ADDRESS ON FILE |
| MIGUEL A A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A A VAZQUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A A VAZQUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A VEGA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A ABADIA RAMOS | ADDRESS ON FILE |
| MIGUEL A ABRAHANTE MAISONET | ADDRESS ON FILE |
| MIGUEL A ABRAHANTE MAISONET | ADDRESS ON FILE |
| MIGUEL A ABRAMS REVEROL | ADDRESS ON FILE |
| MIGUEL A ACEVEDO | ADDRESS ON FILE |
| MIGUEL A ACEVEDO CABAN | ADDRESS ON FILE |
| MIGUEL A ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A ACEVEDO ROSADO | ADDRESS ON FILE |
| MIGUEL A ACEVEDO SANCHEZ | ADDRESS ON FILE |
| MIGUEL A ACEVEDO SANCHEZ | ADDRESS ON FILE |
| MIGUEL A ACEVEDO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A ACEVEDO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A ACOSTA FELIX | ADDRESS ON FILE |
| MIGUEL A ACOSTA SERRANO | ADDRESS ON FILE |
| MIGUEL A ADORNO NAVARRO | ADDRESS ON FILE |
| MIGUEL A AGOSTO BURGOS | ADDRESS ON FILE |
| MIGUEL A AGOSTO BURGOS | ADDRESS ON FILE |
| MIGUEL A AGOSTO CORDERO | ADDRESS ON FILE |
| MIGUEL A AGOSTO CORREA | ADDRESS ON FILE |
| MIGUEL A AGOSTO CORREA | ADDRESS ON FILE |
| MIGUEL A AGOSTO CORREA | ADDRESS ON FILE |
| MIGUEL A ALAMEDA ROMAN | ADDRESS ON FILE |
| MIGUEL A ALBARRAN NIEVES | ADDRESS ON FILE |
| MIGUEL A ALBERT LOPEZ | ADDRESS ON FILE |
| MIGUEL A ALCAIDE | ADDRESS ON FILE |
| MIGUEL A ALEMANY | ADDRESS ON FILE |
| MIGUEL A ALEMANY PEREZ | ADDRESS ON FILE |
| MIGUEL A ALERS ALERS | ADDRESS ON FILE |
| MIGUEL A ALGARIN FRAGUADA | ADDRESS ON FILE |
| MIGUEL A ALGARIN SIERRA | ADDRESS ON FILE |
| MIGUEL A ALICEA BRUNO | ADDRESS ON FILE |
| MIGUEL A ALICEA COLON | ADDRESS ON FILE |
| MIGUEL A ALICEA COLON | ADDRESS ON FILE |
| MIGUEL A ALICEA COLON | ADDRESS ON FILE |
| MIGUEL A ALICEA COLON | ADDRESS ON FILE |
| MIGUEL A ALICEA CRUZ | ADDRESS ON FILE |
| MIGUEL A ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A ALMODOVAR LUGO | ADDRESS ON FILE |
| MIGUEL A ALONSO BENIQUE | ADDRESS ON FILE |
| MIGUEL A ALVARADO COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A ALVARADO FONTAN | ADDRESS ON FILE |
| MIGUEL A ALVARADO FONTAN | ADDRESS ON FILE |
| MIGUEL A ALVARADO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A ALVARADO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A ALVARADO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A ALVARADO MARTINEZ | ADDRESS ON FILE |
| MIGUEL A ALVARADO RIVERA | ADDRESS ON FILE |
| MIGUEL A ALVARADO RIVERA | ADDRESS ON FILE |
| MIGUEL A ALVARADO RIVERA | ADDRESS ON FILE |
| MIGUEL A ALVARADO SANTOS | ADDRESS ON FILE |
| MIGUEL A ALVARADO TAPIA | ADDRESS ON FILE |
| MIGUEL A ALVARE Z LEBRON | ADDRESS ON FILE |
| MIGUEL A ALVAREZ ANDINO | ADDRESS ON FILE |
| MIGUEL A ALVAREZ APONTE | ADDRESS ON FILE |
| MIGUEL A ALVAREZ CARRASQUI | ADDRESS ON FILE |
| MIGUEL A ALVAREZ GARCIA | ADDRESS ON FILE |
| MIGUEL A ALVAREZ MENDEZ | ADDRESS ON FILE |
| MIGUEL A ALVAREZ REYES | ADDRESS ON FILE |
| MIGUEL A ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ALVAREZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ALVELO QUINONES | ADDRESS ON FILE |
| MIGUEL A AMELY MARTINEZ | ADDRESS ON FILE |
| MIGUEL A AMENGUAL AYALA | ADDRESS ON FILE |
| MIGUEL A AMILL RIVAS | ADDRESS ON FILE |
| MIGUEL A AMILL RIVAS | ADDRESS ON FILE |
| MIGUEL A ANDALUZ BAEZ | ADDRESS ON FILE |
| MIGUEL A ANDINO PASTRANA | ADDRESS ON FILE |
| MIGUEL A ANDINO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ANDINO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ANDINO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ANDINO VELEZ | ADDRESS ON FILE |
| MIGUEL A ANDUJAR SANTIAGO | ADDRESS ON FILE |
| MIGUEL A APONTE | ADDRESS ON FILE |
| MIGUEL A APONTE LABOY | ADDRESS ON FILE |
| MIGUEL A APONTE ORTIZ | ADDRESS ON FILE |
| MIGUEL A APONTE RIVERA | ADDRESS ON FILE |
| MIGUEL A APONTE RIVERA | ADDRESS ON FILE |
| MIGUEL A ARANA COLON | ADDRESS ON FILE |
| MIGUEL A ARCE | ADDRESS ON FILE |
| MIGUEL A ARCE | ADDRESS ON FILE |
| MIGUEL A ARCE | ADDRESS ON FILE |
| MIGUEL A ARES RIOS | ADDRESS ON FILE |
| MIGUEL A AROCHO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A AROCHO IRIZARRY | ADDRESS ON FILE |
| MIGUEL A AROCHO IRIZARRY | ADDRESS ON FILE |
| MIGUEL A AROCHO RIVERA | ADDRESS ON FILE |
| MIGUEL A ARROYO | ADDRESS ON FILE |
| MIGUEL A ARROYO COLON | ADDRESS ON FILE |
| MIGUEL A ARROYO FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A ARROYO GOMEZ | ADDRESS ON FILE |
| MIGUEL A ARROYO MENDEZ | ADDRESS ON FILE |
| MIGUEL A ARROYO MENDEZ | ADDRESS ON FILE |
| MIGUEL A ARROYO RAMOS | ADDRESS ON FILE |
| MIGUEL A ARROYO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ARVELO MALDONADO | ADDRESS ON FILE |
| MIGUEL A ARZOLA IRIZARRY | ADDRESS ON FILE |
| MIGUEL A ASENCIO BETANCOURT | ADDRESS ON FILE |
| MIGUEL A AVILA MOLINA | ADDRESS ON FILE |
| MIGUEL A AVILES CORDERO | ADDRESS ON FILE |
| MIGUEL A AVILES HEREDIA | ADDRESS ON FILE |
| MIGUEL A AYALA BETANCOURT | ADDRESS ON FILE |
| MIGUEL A AYALA CARABALLO | ADDRESS ON FILE |
| MIGUEL A AYALA CRUZ | ADDRESS ON FILE |
| MIGUEL A AYALA CRUZ | ADDRESS ON FILE |
| MIGUEL A AYALA CRUZ | ADDRESS ON FILE |
| MIGUEL A AYALA CRUZ | ADDRESS ON FILE |
| MIGUEL A AYALA MOLINA | ADDRESS ON FILE |
| MIGUEL A AYALA RIVERA | ADDRESS ON FILE |
| MIGUEL A BABILONIA AYALA | ADDRESS ON FILE |
| MIGUEL A BABILONIA GONZALE | ADDRESS ON FILE |
| MIGUEL A BAEZ | ADDRESS ON FILE |
| MIGUEL A BAEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A BAEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A BAEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A BAEZ RUIZ | ADDRESS ON FILE |
| MIGUEL A BAHAMUNDI RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A BARRERA OTERO | ADDRESS ON FILE |
| MIGUEL A BARRERA PEREZ | ADDRESS ON FILE |
| MIGUEL A BARRERA PEREZ | ADDRESS ON FILE |
| MIGUEL A BARRETO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A BARRETO QUINTANA | ADDRESS ON FILE |
| MIGUEL A BARRETO REYES | ADDRESS ON FILE |
| MIGUEL A BARRETO VEGA | ADDRESS ON FILE |
| MIGUEL A BAS SANCHEZ | ADDRESS ON FILE |
| MIGUEL A BASABE ARROYO | ADDRESS ON FILE |
| MIGUEL A BASABE ARROYO | ADDRESS ON FILE |
| MIGUEL A BATISTA ABREU | ADDRESS ON FILE |
| MIGUEL A BATISTA AFANADOR | ADDRESS ON FILE |
| MIGUEL A BATISTA CRUZ | ADDRESS ON FILE |
| MIGUEL A BAUZA GARCIA | ADDRESS ON FILE |
| MIGUEL A BAUZO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A BAUZO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A BAUZO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A BELEN GONZALEZ | ADDRESS ON FILE |
| MIGUEL A BELLO CAMACHO | ADDRESS ON FILE |
| MIGUEL A BELLO CAMACHO | ADDRESS ON FILE |
| MIGUEL A BELLO JESUS | ADDRESS ON FILE |
| MIGUEL A BELTRAN SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A BENITEZ SAN | ADDRESS ON FILE |
| MIGUEL A BERMUDEZ CARMONA | ADDRESS ON FILE |
| MIGUEL A BERMUDEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A BERMUDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A BERRIOS BURGOS | ADDRESS ON FILE |
| MIGUEL A BERRIOS DIAZ | ADDRESS ON FILE |
| MIGUEL A BERRIOS GONZALEZ | ADDRESS ON FILE |
| MIGUEL A BERRIOS ORTIZ | ADDRESS ON FILE |
| MIGUEL A BERRIOS ORTIZ | ADDRESS ON FILE |
| MIGUEL A BERRIOS REYES | ADDRESS ON FILE |
| MIGUEL A BERRIOS RIOS | ADDRESS ON FILE |
| MIGUEL A BERRIOS RIVERA | ADDRESS ON FILE |
| MIGUEL A BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A BERRIOS ZAYAS | ADDRESS ON FILE |
| MIGUEL A BETANCOURT CASTRO | ADDRESS ON FILE |
| MIGUEL A BETANCOURT MARTINEZ | ADDRESS ON FILE |
| MIGUEL A BETANCOURT MARTINEZ | ADDRESS ON FILE |
| MIGUEL A BETANCOURT MARTINEZ | ADDRESS ON FILE |
| MIGUEL A BETANCOURT MARTINEZ | ADDRESS ON FILE |
| MIGUEL A BETANCOURT NEGRON | ADDRESS ON FILE |
| MIGUEL A BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A BLANCO ORTIZ | ADDRESS ON FILE |
| MIGUEL A BOLORIN ALMEDINA | ADDRESS ON FILE |
| MIGUEL A BONANO FIGUEROA | ADDRESS ON FILE |
| MIGUEL A BONES COLON | ADDRESS ON FILE |
| MIGUEL A BONET AYENDE | ADDRESS ON FILE |
| MIGUEL A BONET RAMOS | ADDRESS ON FILE |
| MIGUEL A BONILLA COLLET | ADDRESS ON FILE |
| MIGUEL A BONILLA COLLET | ADDRESS ON FILE |
| MIGUEL A BONILLA LOPEZ | ADDRESS ON FILE |
| MIGUEL A BONILLA RIVERA | ADDRESS ON FILE |
| MIGUEL A BONINI LAMADRID | ADDRESS ON FILE |
| MIGUEL A BORRERO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A BORRERO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A BORRERO ROMERO | ADDRESS ON FILE |
| MIGUEL A BORRERO ROMERO | ADDRESS ON FILE |
| MIGUEL A BRITO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A BRUNO FIGUEROA | ADDRESS ON FILE |
| MIGUEL A BURES MARTINEZ | ADDRESS ON FILE |
| MIGUEL A BURGOS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A BURGOS NIEVES | ADDRESS ON FILE |
| MIGUEL A BURGOS RI VERA | ADDRESS ON FILE |
| MIGUEL A BURSET SERBIA | ADDRESS ON FILE |
| MIGUEL A CABALLERO ALVA | ADDRESS ON FILE |
| MIGUEL A CABALLERO CORDERO | ADDRESS ON FILE |
| MIGUEL A CABALLERO CORDERO | ADDRESS ON FILE |
| MIGUEL A CABALLERO CRUZ | ADDRESS ON FILE |
| MIGUEL A CABAN GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A CABAN RAMOS | ADDRESS ON FILE |
| MIGUEL A CABAN RAMOS | ADDRESS ON FILE |
| MIGUEL A CABRERA CASTILLO | ADDRESS ON FILE |
| MIGUEL A CABRERA NIEVES | ADDRESS ON FILE |
| MIGUEL A CABRERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CABRERA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CACERES ALVAREZ | ADDRESS ON FILE |
| MIGUEL A CACERES CACERES | ADDRESS ON FILE |
| MIGUEL A CACERES MORALES | ADDRESS ON FILE |
| MIGUEL A CADIZ ARROYO | ADDRESS ON FILE |
| MIGUEL A CALDERON LEBRON | ADDRESS ON FILE |
| MIGUEL A CALDERON LEBRON | ADDRESS ON FILE |
| MIGUEL A CALDERON QUINONES | ADDRESS ON FILE |
| MIGUEL A CAMACHO | ADDRESS ON FILE |
| MIGUEL A CAMACHO DIAZ | ADDRESS ON FILE |
| MIGUEL A CAMACHO FABRE | ADDRESS ON FILE |
| MIGUEL A CAMACHO FLORES | ADDRESS ON FILE |
| MIGUEL A CAMACHO MARRERO | ADDRESS ON FILE |
| MIGUEL A CAMACHO MARRERO | ADDRESS ON FILE |
| MIGUEL A CAMACHO RIVERA | ADDRESS ON FILE |
| MIGUEL A CAMACHO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A CANALES DEL VALLE | ADDRESS ON FILE |
| MIGUEL A CANALES DEL VALLE | ADDRESS ON FILE |
| MIGUEL A CANALES DEL VALLE | ADDRESS ON FILE |
| MIGUEL A CANCEL RUBERTE | ADDRESS ON FILE |
| MIGUEL A CANDELARIO CAMACH | ADDRESS ON FILE |
| MIGUEL A CANDELARIO CAMACH | ADDRESS ON FILE |
| MIGUEL A CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CANDELAS VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CANO BETANCOURT | ADDRESS ON FILE |
| MIGUEL A CAPELES SANTIAGO | ADDRESS ON FILE |
| MIGUEL A CAPIELO MELENDEZ | ADDRESS ON FILE |
| MIGUEL A CAQUIAS TORRES | ADDRESS ON FILE |
| MIGUEL A CARABALLO DIAZ | ADDRESS ON FILE |
| MIGUEL A CARABALLO GARCIA | ADDRESS ON FILE |
| MIGUEL A CARABALLO MARIN | ADDRESS ON FILE |
| MIGUEL A CARABALLO RIVERA | ADDRESS ON FILE |
| MIGUEL A CARABALLO RIVERA | ADDRESS ON FILE |
| MIGUEL A CARABALLO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A CARAZO SERRANO | ADDRESS ON FILE |
| MIGUEL A CARDONA DE JESUS | ADDRESS ON FILE |
| MIGUEL A CARDONA DE JESUS | ADDRESS ON FILE |
| MIGUEL A CARDONA MORA | ADDRESS ON FILE |
| MIGUEL A CARINO | ADDRESS ON FILE |
| MIGUEL A CARMENATY CARMONA | ADDRESS ON FILE |
| MIGUEL A CARO VARGAS | ADDRESS ON FILE |
| MIGUEL A CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| MIGUEL A CARRASQUILLO RAMOS | ADDRESS ON FILE |
| MIGUEL A CARRERO MENDOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A CARRERO MENDOZA | ADDRESS ON FILE |
| MIGUEL A CARRILLO BERMUDEZ | ADDRESS ON FILE |
| MIGUEL A CARRILLO CANCEL | ADDRESS ON FILE |
| MIGUEL A CARRILLO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CARTAGENA NEGRON | ADDRESS ON FILE |
| MIGUEL A CARTAGENA QUINONES | ADDRESS ON FILE |
| MIGUEL A CASANOVA CORDERO | ADDRESS ON FILE |
| MIGUEL A CASANOVA QUILES | ADDRESS ON FILE |
| MIGUEL A CASANOVA REY | ADDRESS ON FILE |
| MIGUEL A CASAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CASIANO MONTALVO | ADDRESS ON FILE |
| MIGUEL A CASIANO MONTALVO | ADDRESS ON FILE |
| MIGUEL A CASIANO PAGAN | ADDRESS ON FILE |
| MIGUEL A CASIANO SIMONETTI | ADDRESS ON FILE |
| MIGUEL A CASIANO VELASCO | ADDRESS ON FILE |
| MIGUEL A CASIANO VELASCO | ADDRESS ON FILE |
| MIGUEL A CASIANO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CASIANO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CASTEJON ALBARRAN | ADDRESS ON FILE |
| MIGUEL A CASTELLANOS CASTRO | ADDRESS ON FILE |
| MIGUEL A CASTELLANOS CASTRO | ADDRESS ON FILE |
| MIGUEL A CASTRO CARDONA | ADDRESS ON FILE |
| MIGUEL A CASTRO FIGUEROA | ADDRESS ON FILE |
| MIGUEL A CASTRO LOPEZ | ADDRESS ON FILE |
| MIGUEL A CASTRO PANIAGUA | ADDRESS ON FILE |
| MIGUEL A CASTRO PANIAGUA | ADDRESS ON FILE |
| MIGUEL A CASTRO PANIAGUA | ADDRESS ON FILE |
| MIGUEL A CASTRO RIVERA | ADDRESS ON FILE |
| MIGUEL A CEPEDA OSORIO | ADDRESS ON FILE |
| MIGUEL A CEPEDA PIZARRO | ADDRESS ON FILE |
| MIGUEL A CEREZO DE LA ROSA | ADDRESS ON FILE |
| MIGUEL A CHAAR DAVILA | ADDRESS ON FILE |
| MIGUEL A CHAPARRO GALLOZA | ADDRESS ON FILE |
| MIGUEL A CHICO MONTIJO | ADDRESS ON FILE |
| MIGUEL A CINTRON BURGOS | ADDRESS ON FILE |
| MIGUEL A CINTRON RAMOS | ADDRESS ON FILE |
| MIGUEL A CINTRON RAMOS | ADDRESS ON FILE |
| MIGUEL A CINTRON RAMOS | ADDRESS ON FILE |
| MIGUEL A CINTRON RIVERA | ADDRESS ON FILE |
| MIGUEL A CINTRON VELEZ | ADDRESS ON FILE |
| MIGUEL A CIRILO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CIRILO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CLASS CABAN | ADDRESS ON FILE |
| MIGUEL A CLASS CABAN | ADDRESS ON FILE |
| MIGUEL A CLAUDIO MERCADO | ADDRESS ON FILE |
| MIGUEL A CLAUDIO VALENTIN | ADDRESS ON FILE |
| MIGUEL A CLEMENTE CALDERON | ADDRESS ON FILE |
| MIGUEL A COLLADO MORALES | ADDRESS ON FILE |
| MIGUEL A COLLAZO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A COLLAZO MALDONADO | ADDRESS ON FILE |
| MIGUEL A COLLAZO PEREZ | ADDRESS ON FILE |
| MIGUEL A COLLAZO ROSARIO | ADDRESS ON FILE |
| MIGUEL A COLLAZO SIERRA | ADDRESS ON FILE |
| MIGUEL A COLOMBA FLORES | ADDRESS ON FILE |
| MIGUEL A COLON | ADDRESS ON FILE |
| MIGUEL A COLON ACEVEDO | ADDRESS ON FILE |
| MIGUEL A COLON APONTE | ADDRESS ON FILE |
| MIGUEL A COLON APONTE | ADDRESS ON FILE |
| MIGUEL A COLON ARROYO | ADDRESS ON FILE |
| MIGUEL A COLON CAMACHO | ADDRESS ON FILE |
| MIGUEL A COLON CARTAGENA | ADDRESS ON FILE |
| MIGUEL A COLON COLON | ADDRESS ON FILE |
| MIGUEL A COLON CORDOVA | ADDRESS ON FILE |
| MIGUEL A COLON CRUZ | ADDRESS ON FILE |
| MIGUEL A COLON FERNANDEZ | ADDRESS ON FILE |
| MIGUEL A COLON FERNANDEZ | ADDRESS ON FILE |
| MIGUEL A COLON FIGUEROA | ADDRESS ON FILE |
| MIGUEL A COLON GONZALEZ | ADDRESS ON FILE |
| MIGUEL A COLON GONZALEZ | ADDRESS ON FILE |
| MIGUEL A COLON MARCH | ADDRESS ON FILE |
| MIGUEL A COLON MEDINA | ADDRESS ON FILE |
| MIGUEL A COLON MEDINA | ADDRESS ON FILE |
| MIGUEL A COLON MELENDEZ | ADDRESS ON FILE |
| MIGUEL A COLON MIGUEL | ADDRESS ON FILE |
| MIGUEL A COLON MORALES | ADDRESS ON FILE |
| MIGUEL A COLON MORENO | ADDRESS ON FILE |
| MIGUEL A COLON NIEVES | ADDRESS ON FILE |
| MIGUEL A COLON NIEVES | ADDRESS ON FILE |
| MIGUEL A COLON PAGAN | ADDRESS ON FILE |
| MIGUEL A COLON PAGAN | ADDRESS ON FILE |
| MIGUEL A COLON RAMOS | ADDRESS ON FILE |
| MIGUEL A COLON REYES | ADDRESS ON FILE |
| MIGUEL A COLON REYES | ADDRESS ON FILE |
| MIGUEL A COLON RUIZ | ADDRESS ON FILE |
| MIGUEL A COLON SALICH | ADDRESS ON FILE |
| MIGUEL A COLON SANCHEZ | ADDRESS ON FILE |
| MIGUEL A COLON SANCHEZ | ADDRESS ON FILE |
| MIGUEL A COLON SANTIAGO | ADDRESS ON FILE |
| MIGUEL A COLON SANTIAGO | ADDRESS ON FILE |
| MIGUEL A COLON SANTIAGO | ADDRESS ON FILE |
| MIGUEL A COLON SANTIAGO | ADDRESS ON FILE |
| MIGUEL A COLON TORRES | ADDRESS ON FILE |
| MIGUEL A COLUMBANI RIVERA | ADDRESS ON FILE |
| MIGUEL A COLUMBANI RIVERA | ADDRESS ON FILE |
| MIGUEL A CONCEPCION OTERO | ADDRESS ON FILE |
| MIGUEL A CONTY ROMAN | ADDRESS ON FILE |
| MIGUEL A CORAHANIS VELEZ | ADDRESS ON FILE |
| MIGUEL A CORAHANIS VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A CORAZON DIAZ | ADDRESS ON FILE |
| MIGUEL A CORCHADO LOPEZ | ADDRESS ON FILE |
| MIGUEL A CORCHADO ROMAN | ADDRESS ON FILE |
| MIGUEL A CORDERO ARROYO | ADDRESS ON FILE |
| MIGUEL A CORDERO AYALA | ADDRESS ON FILE |
| MIGUEL A CORDERO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A CORDERO LORENZO | ADDRESS ON FILE |
| MIGUEL A CORDERO TORRES | ADDRESS ON FILE |
| MIGUEL A CORREA GUARDARRAM | ADDRESS ON FILE |
| MIGUEL A CORREA GUARDARRAM | ADDRESS ON FILE |
| MIGUEL A CORREA MONCLOVA | ADDRESS ON FILE |
| MIGUEL A CORREA MONCLOVA | ADDRESS ON FILE |
| MIGUEL A CORREA TORRES | ADDRESS ON FILE |
| MIGUEL A CORREA TORRES | ADDRESS ON FILE |
| MIGUEL A CORREA VALENTIN | ADDRESS ON FILE |
| MIGUEL A CORTES FLORES | ADDRESS ON FILE |
| MIGUEL A CORTES GUADALUPE | ADDRESS ON FILE |
| MIGUEL A CORTES GUADALUPE | ADDRESS ON FILE |
| MIGUEL A CORTES LUNA | ADDRESS ON FILE |
| MIGUEL A CORTES MALDONADO | ADDRESS ON FILE |
| MIGUEL A CORTES PEREZ | ADDRESS ON FILE |
| MIGUEL A CORTI MORALES | ADDRESS ON FILE |
| MIGUEL A COSME COSME | ADDRESS ON FILE |
| MIGUEL A COSS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A COTTO CRUZ | ADDRESS ON FILE |
| MIGUEL A COTTO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A COTTO MELENDEZ | ADDRESS ON FILE |
| MIGUEL A COTTO RIVERA | ADDRESS ON FILE |
| MIGUEL A COTTO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CRESPO DE LEON | ADDRESS ON FILE |
| MIGUEL A CRESPO NATER | ADDRESS ON FILE |
| MIGUEL A CRESPO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CRESPO VARGAS | ADDRESS ON FILE |
| MIGUEL A CRUZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL A CRUZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL A CRUZ ALICEA | ADDRESS ON FILE |
| MIGUEL A CRUZ ALVAREZ | ADDRESS ON FILE |
| MIGUEL A CRUZ ALVAREZ | ADDRESS ON FILE |
| MIGUEL A CRUZ ALVAREZ | ADDRESS ON FILE |
| MIGUEL A CRUZ BURGOS | ADDRESS ON FILE |
| MIGUEL A CRUZ CANALES | ADDRESS ON FILE |
| MIGUEL A CRUZ COLON | ADDRESS ON FILE |
| MIGUEL A CRUZ CORDERO | ADDRESS ON FILE |
| MIGUEL A CRUZ CRUZ | ADDRESS ON FILE |
| MIGUEL A CRUZ DONES | ADDRESS ON FILE |
| MIGUEL A CRUZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A CRUZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ MATOS | ADDRESS ON FILE |
| MIGUEL A CRUZ MORA | ADDRESS ON FILE |
| MIGUEL A CRUZ MORALES | ADDRESS ON FILE |
| MIGUEL A CRUZ PAGAN | ADDRESS ON FILE |
| MIGUEL A CRUZ PEREZ | ADDRESS ON FILE |
| MIGUEL A CRUZ REYES | ADDRESS ON FILE |
| MIGUEL A CRUZ REYES | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CRUZ ROSADO | ADDRESS ON FILE |
| MIGUEL A CRUZ SANTANA | ADDRESS ON FILE |
| MIGUEL A CRUZ TORO | ADDRESS ON FILE |
| MIGUEL A CRUZ TORRES | ADDRESS ON FILE |
| MIGUEL A CRUZ TORRES | ADDRESS ON FILE |
| MIGUEL A CRUZADO | ADDRESS ON FILE |
| MIGUEL A CUADRADO OCASIO | ADDRESS ON FILE |
| MIGUEL A CUADRADO PEREZ | ADDRESS ON FILE |
| MIGUEL A CUADRADO TORRES | ADDRESS ON FILE |
| MIGUEL A CUBERO BONILLA | ADDRESS ON FILE |
| MIGUEL A CUBI MALDONADO | ADDRESS ON FILE |
| MIGUEL A CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CURRAS MALDONADO | ADDRESS ON FILE |
| MIGUEL A DAVID COLON | ADDRESS ON FILE |
| MIGUEL A DAVILA RIVERA | ADDRESS ON FILE |
| MIGUEL A DAVILA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A DAVILA TORRES | ADDRESS ON FILE |
| MIGUEL A DE GRACIA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A DE HOYOS PENA | ADDRESS ON FILE |
| MIGUEL A DE JESUS CORREA | ADDRESS ON FILE |
| MIGUEL A DE JESUS JIMENEZ | ADDRESS ON FILE |
| MIGUEL A DE JESUS MONTANEZ | ADDRESS ON FILE |
| MIGUEL A DE JESUS MONTANEZ | ADDRESS ON FILE |
| MIGUEL A DE JESUS OCASIO | ADDRESS ON FILE |
| MIGUEL A DE JESUS ORTIZ | ADDRESS ON FILE |
| MIGUEL A DE JESUS PADILLA | ADDRESS ON FILE |
| MIGUEL A DE JESUS RIVERA | ADDRESS ON FILE |
| MIGUEL A DE JESUS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A DE JESUS RIVERA | ADDRESS ON FILE |
| MIGUEL A DE JESUS RIVERA | ADDRESS ON FILE |
| MIGUEL A DE JESUS RODRIGUE | ADDRESS ON FILE |
| MIGUEL A DE JESUS SANTIAGO | ADDRESS ON FILE |
| MIGUEL A DE JESUS SANTIAGO | ADDRESS ON FILE |
| MIGUEL A DE LEON COLON | ADDRESS ON FILE |
| MIGUEL A DE LEON GERENA | ADDRESS ON FILE |
| MIGUEL A DE LEON GERENA | ADDRESS ON FILE |
| MIGUEL A DE LEON GONZALEZ | ADDRESS ON FILE |
| MIGUEL A DEGRO VILA | ADDRESS ON FILE |
| MIGUEL A DEGRO VILA | ADDRESS ON FILE |
| MIGUEL A DEL RIO RIVERA | ADDRESS ON FILE |
| MIGUEL A DEL VALLE | ADDRESS ON FILE |
| MIGUEL A DEL VALLE | ADDRESS ON FILE |
| MIGUEL A DEL VALLE BARRETO | ADDRESS ON FILE |
| MIGUEL A DEL VALLE RIVERA | ADDRESS ON FILE |
| MIGUEL A DELGADO | ADDRESS ON FILE |
| MIGUEL A DELGADO COTTO | ADDRESS ON FILE |
| MIGUEL A DELGADO DE JESUS | ADDRESS ON FILE |
| MIGUEL A DELGADO DE JESUS | ADDRESS ON FILE |
| MIGUEL A DELGADO GOMEZ | ADDRESS ON FILE |
| MIGUEL A DELGADO MARIN | ADDRESS ON FILE |
| MIGUEL A DELGADO MARIN | ADDRESS ON FILE |
| MIGUEL A DELGADO MARIN | ADDRESS ON FILE |
| MIGUEL A DELGADO OLAVARRIA | ADDRESS ON FILE |
| MIGUEL A DELGADO SANTANA | ADDRESS ON FILE |
| MIGUEL A DELGADO VILLARAN | ADDRESS ON FILE |
| MIGUEL A DIAZ ACOSTA | ADDRESS ON FILE |
| MIGUEL A DIAZ ALICEA | ADDRESS ON FILE |
| MIGUEL A DIAZ CAMACHO | ADDRESS ON FILE |
| MIGUEL A DIAZ CINTRON | ADDRESS ON FILE |
| MIGUEL A DIAZ CINTRON | ADDRESS ON FILE |
| MIGUEL A DIAZ COLON | ADDRESS ON FILE |
| MIGUEL A DIAZ CORTES | ADDRESS ON FILE |
| MIGUEL A DIAZ COTTO | ADDRESS ON FILE |
| MIGUEL A DIAZ DIAZ | ADDRESS ON FILE |
| MIGUEL A DIAZ DIAZ | ADDRESS ON FILE |
| MIGUEL A DIAZ FONSECA | ADDRESS ON FILE |
| MIGUEL A DIAZ FREYRE | ADDRESS ON FILE |
| MIGUEL A DIAZ FREYRE | ADDRESS ON FILE |
| MIGUEL A DIAZ GOMEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ GOMEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ LOYO | ADDRESS ON FILE |
| MIGUEL A DIAZ MARCANO | ADDRESS ON FILE |
| MIGUEL A DIAZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A DIAZ QUINTANA | ADDRESS ON FILE |
| MIGUEL A DIAZ QUINTANA | ADDRESS ON FILE |
| MIGUEL A DIAZ REYES | ADDRESS ON FILE |
| MIGUEL A DIAZ REYES | ADDRESS ON FILE |
| MIGUEL A DIAZ RIVERA | ADDRESS ON FILE |
| MIGUEL A DIAZ RIVERA | ADDRESS ON FILE |
| MIGUEL A DIAZ RIVERA | ADDRESS ON FILE |
| MIGUEL A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ RUIZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ SEIJO | ADDRESS ON FILE |
| MIGUEL A DIAZ SERRANO | ADDRESS ON FILE |
| MIGUEL A DIAZ TORRES | ADDRESS ON FILE |
| MIGUEL A DIAZ VALLES | ADDRESS ON FILE |
| MIGUEL A DIAZ VEGA | ADDRESS ON FILE |
| MIGUEL A DONES DIAZ | ADDRESS ON FILE |
| MIGUEL A DONES DIAZ | ADDRESS ON FILE |
| MIGUEL A DROWNE OCASIO | ADDRESS ON FILE |
| MIGUEL A DUMAS ROSA | ADDRESS ON FILE |
| MIGUEL A DUMAS ROSA | ADDRESS ON FILE |
| MIGUEL A DUMENG RIVERA | ADDRESS ON FILE |
| MIGUEL A ENCARNACION CORREA | ADDRESS ON FILE |
| MIGUEL A ENCARNACION CORREA | ADDRESS ON FILE |
| MIGUEL A ESCALERA ROSADO | ADDRESS ON FILE |
| MIGUEL A ESCOBAR RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A ESCRIBANO MARRERO | ADDRESS ON FILE |
| MIGUEL A ESPADA DIAZ | ADDRESS ON FILE |
| MIGUEL A ESPADA DIAZ | ADDRESS ON FILE |
| MIGUEL A ESPADA MARTINEZ | ADDRESS ON FILE |
| MIGUEL A ESTEBAN FONT | ADDRESS ON FILE |
| MIGUEL A ESTEBAN FONT | ADDRESS ON FILE |
| MIGUEL A FARDONK MARCHAND | ADDRESS ON FILE |
| MIGUEL A FEBRES QUINONES | ADDRESS ON FILE |
| MIGUEL A FEBUS GODREAU | ADDRESS ON FILE |
| MIGUEL A FEBUS ORTIZ | ADDRESS ON FILE |
| MIGUEL A FELICIANO ACEVEDO | ADDRESS ON FILE |
| MIGUEL A FELICIANO MARRERO | ADDRESS ON FILE |
| MIGUEL A FELICIANO MUNIZ | ADDRESS ON FILE |
| MIGUEL A FELICIANO RAMIREZ | ADDRESS ON FILE |
| MIGUEL A FELICIANO ROLON | ADDRESS ON FILE |
| MIGUEL A FELICIANO ROSADO | ADDRESS ON FILE |
| MIGUEL A FELICIANO ROSADO | ADDRESS ON FILE |
| MIGUEL A FELICIANO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A FELICIANO VARGAS | ADDRESS ON FILE |
| MIGUEL A FELICIANO VEGA | ADDRESS ON FILE |
| MIGUEL A FELICIE ARROYO | ADDRESS ON FILE |
| MIGUEL A FELIX VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ MEJIAS | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ NARVAEZ | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ OCASIO | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ OCASIO | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ OCASIO | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ REYES | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ VARGAS | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A FERRER RIVERA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA ALICEA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA ARROY | ADDRESS ON FILE |
| MIGUEL A FIGUEROA BAEZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA BAEZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA BRUNO | ADDRESS ON FILE |
| MIGUEL A FIGUEROA BRUNO | ADDRESS ON FILE |
| MIGUEL A FIGUEROA CASTRO | ADDRESS ON FILE |
| MIGUEL A FIGUEROA CONCEPCION | ADDRESS ON FILE |
| MIGUEL A FIGUEROA FLORES | ADDRESS ON FILE |
| MIGUEL A FIGUEROA GARCIA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA GARCIA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA GARCIA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA JESUS | ADDRESS ON FILE |
| MIGUEL A FIGUEROA MIRANDA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA MIRANDA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA OLVINO | ADDRESS ON FILE |
| MIGUEL A FIGUEROA PADILLA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA PEREZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RIOS | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RIVERA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RIVERA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RIVERA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA ROMAN | ADDRESS ON FILE |
| MIGUEL A FIGUEROA ROSARIO | ADDRESS ON FILE |
| MIGUEL A FIGUEROA TORRES | ADDRESS ON FILE |
| MIGUEL A FLECHA ESPINOSA | ADDRESS ON FILE |
| MIGUEL A FLORES ALGARIN | ADDRESS ON FILE |
| MIGUEL A FLORES COLLADO | ADDRESS ON FILE |
| MIGUEL A FLORES FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A FLORES FLORES | ADDRESS ON FILE |
| MIGUEL A FLORES MARTINEZ | ADDRESS ON FILE |
| MIGUEL A FLORES MORALES | ADDRESS ON FILE |
| MIGUEL A FLORES REYES | ADDRESS ON FILE |
| MIGUEL A FLORES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A FONSECA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A FONTANEZ COLON | ADDRESS ON FILE |
| MIGUEL A FONTANEZ DELGADO | ADDRESS ON FILE |
| MIGUEL A FONTANEZ MORALES | ADDRESS ON FILE |
| MIGUEL A FRANCO REYES | ADDRESS ON FILE |
| MIGUEL A FUENTES LOPEZ | ADDRESS ON FILE |
| MIGUEL A FUENTES LOPEZ | ADDRESS ON FILE |
| MIGUEL A FUENTES ROLON | ADDRESS ON FILE |
| MIGUEL A FUENTES ROLON | ADDRESS ON FILE |
| MIGUEL A GALARZA MADERA | ADDRESS ON FILE |
| MIGUEL A GANDIA SOLA | ADDRESS ON FILE |
| MIGUEL A GARAY QUINONEZ | ADDRESS ON FILE |
| MIGUEL A GARCIA COLLADO | ADDRESS ON FILE |
| MIGUEL A GARCIA COLLADO | ADDRESS ON FILE |
| MIGUEL A GARCIA COLLAZO | ADDRESS ON FILE |
| MIGUEL A GARCIA COLON | ADDRESS ON FILE |
| MIGUEL A GARCIA CORA | ADDRESS ON FILE |
| MIGUEL A GARCIA CRUZ | ADDRESS ON FILE |
| MIGUEL A GARCIA GARCIA | ADDRESS ON FILE |
| MIGUEL A GARCIA GUERRA | ADDRESS ON FILE |
| MIGUEL A GARCIA LEBRON | ADDRESS ON FILE |
| MIGUEL A GARCIA MARIANI | ADDRESS ON FILE |
| MIGUEL A GARCIA MARTINEZ | ADDRESS ON FILE |
| MIGUEL A GARCIA MERCADER | ADDRESS ON FILE |
| MIGUEL A GARCIA MORALES | ADDRESS ON FILE |
| MIGUEL A GARCIA MOYA | ADDRESS ON FILE |
| MIGUEL A GARCIA NIEVES | ADDRESS ON FILE |
| MIGUEL A GARCIA NO APELLIDO | ADDRESS ON FILE |
| MIGUEL A GARCIA NOBLE | ADDRESS ON FILE |
| MIGUEL A GARCIA NOBLE | ADDRESS ON FILE |
| MIGUEL A GARCIA ORTIZ | ADDRESS ON FILE |
| MIGUEL A GARCIA RAMOS | ADDRESS ON FILE |
| MIGUEL A GARCIA ROBL EDO | ADDRESS ON FILE |
| MIGUEL A GARCIA ROBLES | ADDRESS ON FILE |
| MIGUEL A GARCIA ROBLES | ADDRESS ON FILE |
| MIGUEL A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A GARCIA ROLDAN | ADDRESS ON FILE |
| MIGUEL A GARCIA TORRES | ADDRESS ON FILE |
| MIGUEL A GARCIA TORRES | ADDRESS ON FILE |
| MIGUEL A GARCIA TORRES | ADDRESS ON FILE |
| MIGUEL A GARCIA VALENTIN | ADDRESS ON FILE |
| MIGUEL A GAUD RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A GOMEZ AGOSTO | ADDRESS ON FILE |
| MIGUEL A GOMEZ FERMAINTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A GOMEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A GOMEZ RUIZ | ADDRESS ON FILE |
| MIGUEL A GOMEZ RUIZ | ADDRESS ON FILE |
| MIGUEL A GOMEZ RUIZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ALVAREZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ AMARO | ADDRESS ON FILE |
| MIGUEL A GONZALEZ AYALA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ BAEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ CANALES | ADDRESS ON FILE |
| MIGUEL A GONZALEZ COLON | ADDRESS ON FILE |
| MIGUEL A GONZALEZ COLON | ADDRESS ON FILE |
| MIGUEL A GONZALEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ DAVILA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ HEREDIA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ MALDONAD | ADDRESS ON FILE |
| MIGUEL A GONZALEZ MALDONADO | ADDRESS ON FILE |
| MIGUEL A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ MATOS | ADDRESS ON FILE |
| MIGUEL A GONZALEZ MATOS | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ PAGAN | ADDRESS ON FILE |
| MIGUEL A GONZALEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RODRIGUE | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A GONZALEZ ROJAS | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ROSA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ROSADO | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ROSADO | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ SANTOS | ADDRESS ON FILE |
| MIGUEL A GONZALEZ SOTO | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VALENTIN | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VARELA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VARELA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VARGAS | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A GRACIA TORRES | ADDRESS ON FILE |
| MIGUEL A GRAU ALVAREZ | ADDRESS ON FILE |
| MIGUEL A GRAU ARCE | ADDRESS ON FILE |
| MIGUEL A GREEN REYES | ADDRESS ON FILE |
| MIGUEL A GRULLON LOPEZ | ADDRESS ON FILE |
| MIGUEL A GUADALUPE PARRILLA | ADDRESS ON FILE |
| MIGUEL A GUADALUPE PARRILLA | ADDRESS ON FILE |
| MIGUEL A GUADALUPE SANTIAGO | ADDRESS ON FILE |
| MIGUEL A GUTIERREZ RIVERA | ADDRESS ON FILE |
| MIGUEL A GUZMAN ESTEVA | ADDRESS ON FILE |
| MIGUEL A GUZMAN ESTEVA | ADDRESS ON FILE |
| MIGUEL A GUZMAN MORALES | ADDRESS ON FILE |
| MIGUEL A GUZMAN OLAVARRIA | ADDRESS ON FILE |
| MIGUEL A GUZMAN ROSADO | ADDRESS ON FILE |
| MIGUEL A GUZMAN SOTO | ADDRESS ON FILE |
| MIGUEL A GUZMAN SOTO | ADDRESS ON FILE |
| MIGUEL A HANCE CASTRO | ADDRESS ON FILE |
| MIGUEL A HEREDIA MAYSONET | ADDRESS ON FILE |
| MIGUEL A HEREDIA ROBLES | ADDRESS ON FILE |
| MIGUEL A HEREDIA ROBLES | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ALVELO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ BETANCO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ COLON | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ CORDERO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ CUEVAS | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ DELGADO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ FLORES | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ GOMEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ LEBRON | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ LEBRON | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ LEBRON | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ MOUNIER | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RESTO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ TOLEDO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ TORRES | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ TORRES | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ VALENTI | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ VEGA | ADDRESS ON FILE |
| MIGUEL A HIRALDO SUAREZ | ADDRESS ON FILE |
| MIGUEL A HUERTAS BORRERO | ADDRESS ON FILE |
| MIGUEL A ILLAS PEREZ | ADDRESS ON FILE |
| MIGUEL A ILLAS PEREZ | ADDRESS ON FILE |
| MIGUEL A IMBERT CACHOLA | ADDRESS ON FILE |
| MIGUEL A IRIZARRY FIGUEROA | ADDRESS ON FILE |
| MIGUEL A IRIZARRY PAGAN | ADDRESS ON FILE |
| MIGUEL A IRIZARRY PIZARRO | ADDRESS ON FILE |
| MIGUEL A IRIZARRY QUINTANA | ADDRESS ON FILE |
| MIGUEL A IRIZARRY VEGA | ADDRESS ON FILE |
| MIGUEL A JESUS MARTINEZ | ADDRESS ON FILE |
| MIGUEL A JESUS MARTINEZ | ADDRESS ON FILE |
| MIGUEL A JESUS MARTINEZ | ADDRESS ON FILE |
| MIGUEL A JESUS MIGUEL | ADDRESS ON FILE |
| MIGUEL A JIMENEZ CANDELARIA | ADDRESS ON FILE |
| MIGUEL A JIMENEZ ESTREMERA | ADDRESS ON FILE |
| MIGUEL A JIMENEZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL A JIMENEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL A JIMENEZ MIRANDA | ADDRESS ON FILE |
| MIGUEL A JIMENEZ RAMIREZ | ADDRESS ON FILE |
| MIGUEL A JIMENEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A JIMENEZ VARGAS | ADDRESS ON FILE |
| MIGUEL A JORDAN GONZALEZ | ADDRESS ON FILE |
| MIGUEL A JORGE MELENDEZ | ADDRESS ON FILE |
| MIGUEL A JORGE ORTIZ | ADDRESS ON FILE |
| MIGUEL A JORGE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A JORGE RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A JUARBE DOMINGUEZ | ADDRESS ON FILE |
| MIGUEL A KUILAN MARRERO | ADDRESS ON FILE |
| MIGUEL A KUILAN MARRERO | ADDRESS ON FILE |
| MIGUEL A LA TORRE GONZALEZ | ADDRESS ON FILE |
| MIGUEL A LABOY APONTE | ADDRESS ON FILE |
| MIGUEL A LABOY RIVERA | ADDRESS ON FILE |
| MIGUEL A LAGO ROBLES | ADDRESS ON FILE |
| MIGUEL A LAMOURT SEGARRA | ADDRESS ON FILE |
| MIGUEL A LAMOURT SEGARRA | ADDRESS ON FILE |
| MIGUEL A LANDRON PEREIRA | ADDRESS ON FILE |
| MIGUEL A LAPORTE MEDINA | ADDRESS ON FILE |
| MIGUEL A LARACUENTE | ADDRESS ON FILE |
| MIGUEL A LAUREANO DIAZ | ADDRESS ON FILE |
| MIGUEL A LAUREANO MEDINA | ADDRESS ON FILE |
| MIGUEL A LAUREANO SANCHEZ | ADDRESS ON FILE |
| MIGUEL A LEBRON | ADDRESS ON FILE |
| MIGUEL A LEBRON CLAUDIO | ADDRESS ON FILE |
| MIGUEL A LEDUC SANCHEZ | ADDRESS ON FILE |
| MIGUEL A LEDUC SANCHEZ | ADDRESS ON FILE |
| MIGUEL A LEON RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A LEON SANTIAGO | ADDRESS ON FILE |
| MIGUEL A LEON TORRES | ADDRESS ON FILE |
| MIGUEL A LEQUERICA TORRES | ADDRESS ON FILE |
| MIGUEL A LINARES PEREZ | ADDRESS ON FILE |
| MIGUEL A LIND JESUS | ADDRESS ON FILE |
| MIGUEL A LLANOS ANDINO | ADDRESS ON FILE |
| MIGUEL A LOIZ FLORES | ADDRESS ON FILE |
| MIGUEL A LOIZ SERRANO | ADDRESS ON FILE |
| MIGUEL A LOIZ ZAYAS | ADDRESS ON FILE |
| MIGUEL A LOPEZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ ALICEA | ADDRESS ON FILE |
| MIGUEL A LOPEZ ALVAREZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ APONTE | ADDRESS ON FILE |
| MIGUEL A LOPEZ APONTE | ADDRESS ON FILE |
| MIGUEL A LOPEZ ARROYO | ADDRESS ON FILE |
| MIGUEL A LOPEZ BARTOLOMEI | ADDRESS ON FILE |
| MIGUEL A LOPEZ BIRRIEL | ADDRESS ON FILE |
| MIGUEL A LOPEZ CHERENA | ADDRESS ON FILE |
| MIGUEL A LOPEZ CHERENA | ADDRESS ON FILE |
| MIGUEL A LOPEZ CHERENA | ADDRESS ON FILE |
| MIGUEL A LOPEZ CHERENA | ADDRESS ON FILE |
| MIGUEL A LOPEZ COLON | ADDRESS ON FILE |
| MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ DAVID | ADDRESS ON FILE |
| MIGUEL A LOPEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A LOPEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A LOPEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ MOJICA | ADDRESS ON FILE |
| MIGUEL A LOPEZ NATER | ADDRESS ON FILE |
| MIGUEL A LOPEZ NATER | ADDRESS ON FILE |
| MIGUEL A LOPEZ RAMOS | ADDRESS ON FILE |
| MIGUEL A LOPEZ REYES | ADDRESS ON FILE |
| MIGUEL A LOPEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A LOPEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A LOPEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A LOPEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A LOPEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A LOPEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A LOPEZ RODRIGUE | ADDRESS ON FILE |
| MIGUEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ ROSADO | ADDRESS ON FILE |
| MIGUEL A LOPEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A LOPEZ SANTOS | ADDRESS ON FILE |
| MIGUEL A LOPEZ SOTO | ADDRESS ON FILE |
| MIGUEL A LOPEZ TORRES | ADDRESS ON FILE |
| MIGUEL A LOPEZ TORRES | ADDRESS ON FILE |
| MIGUEL A LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A LORENZO CORDERO | ADDRESS ON FILE |
| MIGUEL A LORENZO CORDERO | ADDRESS ON FILE |
| MIGUEL A LOZADA | ADDRESS ON FILE |
| MIGUEL A LOZADA BRUNO | ADDRESS ON FILE |
| MIGUEL A LOZADA BRUNO | ADDRESS ON FILE |
| MIGUEL A LOZADA GARCIA | ADDRESS ON FILE |
| MIGUEL A LOZADA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A LOZADA VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A LOZANO NIEVES | ADDRESS ON FILE |
| MIGUEL A LUCIANO ROMAN | ADDRESS ON FILE |
| MIGUEL A LUCIANO ROSADO | ADDRESS ON FILE |
| MIGUEL A LUCIANO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A LUCIANO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A LUGO ARRUFAT | ADDRESS ON FILE |
| MIGUEL A LUGO CASTRO | ADDRESS ON FILE |
| MIGUEL A LUGO CASTRO | ADDRESS ON FILE |
| MIGUEL A LUGO CRUZ | ADDRESS ON FILE |
| MIGUEL A LUGO FELICIANO | ADDRESS ON FILE |
| MIGUEL A LUGO LABOY | ADDRESS ON FILE |
| MIGUEL A LUGO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A LUGO SANABRIA | ADDRESS ON FILE |
| MIGUEL A LUIS CRUZ | ADDRESS ON FILE |
| MIGUEL A LUZUNARIS MARCANO | ADDRESS ON FILE |
| MIGUEL A LUZUNARIS MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A MAISONET | ADDRESS ON FILE |
| MIGUEL A MAISONET JAVIER | ADDRESS ON FILE |
| MIGUEL A MALAVE CUEVAS | ADDRESS ON FILE |
| MIGUEL A MALAVE VEGA | ADDRESS ON FILE |
| MIGUEL A MALAVE VEGA | ADDRESS ON FILE |
| MIGUEL A MALDONADO | ADDRESS ON FILE |
| MIGUEL A MALDONADO CAMACHO | ADDRESS ON FILE |
| MIGUEL A MALDONADO COLBERG | ADDRESS ON FILE |
| MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MALDONADO MALDONADO | ADDRESS ON FILE |
| MIGUEL A MALDONADO MEDINA | ADDRESS ON FILE |
| MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE |
| MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE |
| MIGUEL A MALDONADO PAGAN | ADDRESS ON FILE |
| MIGUEL A MALDONADO PEA | ADDRESS ON FILE |
| MIGUEL A MALDONADO PEREZ | ADDRESS ON FILE |
| MIGUEL A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARCANO MORALES | ADDRESS ON FILE |
| MIGUEL A MARCANO MORALES | ADDRESS ON FILE |
| MIGUEL A MARCANO SILVA | ADDRESS ON FILE |
| MIGUEL A MARCANO TORRES | ADDRESS ON FILE |
| MIGUEL A MARCHAND RODRIGUE | ADDRESS ON FILE |
| MIGUEL A MARIN BETANCOURT | ADDRESS ON FILE |
| MIGUEL A MARQUES FUENTES | ADDRESS ON FILE |
| MIGUEL A MARQUEZ CONCEPCIO | ADDRESS ON FILE |
| MIGUEL A MARQUEZ CONCEPCIO | ADDRESS ON FILE |
| MIGUEL A MARQUEZ MIRANDA | ADDRESS ON FILE |
| MIGUEL A MARQUEZ SOTO | ADDRESS ON FILE |
| MIGUEL A MARRERO CABRERA | ADDRESS ON FILE |
| MIGUEL A MARRERO CABRERA | ADDRESS ON FILE |
| MIGUEL A MARRERO GARCIA | ADDRESS ON FILE |
| MIGUEL A MARRERO PEREZ | ADDRESS ON FILE |
| MIGUEL A MARRERO QUINONEZ | ADDRESS ON FILE |
| MIGUEL A MARRERO RIVAS | ADDRESS ON FILE |
| MIGUEL A MARRERO RIVAS | ADDRESS ON FILE |
| MIGUEL A MARRERO RIVERA | ADDRESS ON FILE |
| MIGUEL A MARTELL VELEZ | ADDRESS ON FILE |
| MIGUEL A MARTES LOPEZ | ADDRESS ON FILE |
| MIGUEL A MARTIN VELEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ABREU | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ADORNO | ADDRESS ON FILE |
| MIGUEL A MARTINEZ AYALA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ AYALA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ BORGES | ADDRESS ON FILE |
| MIGUEL A MARTINEZ CHINEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL A MARTINEZ COUVERTI | ADDRESS ON FILE |
| MIGUEL A MARTINEZ DE LEON | ADDRESS ON FILE |
| MIGUEL A MARTINEZ DIAZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ FLECHA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ FONTANEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MARRERO | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MATIAS | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MATIAS | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MATOS | ADDRESS ON FILE |
| MIGUEL A MARTINEZ NIEVES | ADDRESS ON FILE |
| MIGUEL A MARTINEZ NIEVES | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ PAGAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ QUILES | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ROMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ROMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ROMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ROMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ROMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A MARTINEZ YORDAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ YORDAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ZAYAS | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A MARZAN CONCEPCION | ADDRESS ON FILE |
| MIGUEL A MARZAN CONCEPCION | ADDRESS ON FILE |
| MIGUEL A MATIAS ROSA | ADDRESS ON FILE |
| MIGUEL A MATIAS TORRES | ADDRESS ON FILE |
| MIGUEL A MATOS DELGADO | ADDRESS ON FILE |
| MIGUEL A MATOS GUERRIOS | ADDRESS ON FILE |
| MIGUEL A MATOS MARIN | ADDRESS ON FILE |
| MIGUEL A MATOS MARRERO | ADDRESS ON FILE |
| MIGUEL A MATOS MERCED | ADDRESS ON FILE |
| MIGUEL A MATOS OCASIO | ADDRESS ON FILE |
| MIGUEL A MATOS PEREZ | ADDRESS ON FILE |
| MIGUEL A MATOS RIVERA | ADDRESS ON FILE |
| MIGUEL A MATOS TOVAR | ADDRESS ON FILE |
| MIGUEL A MEDINA ALICEA | ADDRESS ON FILE |
| MIGUEL A MEDINA ALICEA | ADDRESS ON FILE |
| MIGUEL A MEDINA APONTE | ADDRESS ON FILE |
| MIGUEL A MEDINA DIAZ | ADDRESS ON FILE |
| MIGUEL A MEDINA FIGUEROA | ADDRESS ON FILE |
| MIGUEL A MEDINA GARCIA | ADDRESS ON FILE |
| MIGUEL A MEDINA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MEDINA MALDONADO | ADDRESS ON FILE |
| MIGUEL A MEDINA MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MEDINA MERCADO | ADDRESS ON FILE |
| MIGUEL A MEDINA ORTA | ADDRESS ON FILE |
| MIGUEL A MEDINA RUIZ | ADDRESS ON FILE |
| MIGUEL A MEDINA SOTO | ADDRESS ON FILE |
| MIGUEL A MEJIAS NO APELLIDO | ADDRESS ON FILE |
| MIGUEL A MELECIO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ DIAZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ DIAZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ DIAZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ MORALES | ADDRESS ON FILE |
| MIGUEL A MELENDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A MELENDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A MELENDEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A MENAR ALVARADO | ADDRESS ON FILE |
| MIGUEL A MENDEZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A MENDEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A MENDEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ JUARBE | ADDRESS ON FILE |
| MIGUEL A MENDEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A MENDEZ MORALES | ADDRESS ON FILE |
| MIGUEL A MENDEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ TAVAREZ | ADDRESS ON FILE |
| MIGUEL A MENDEZ TAVAREZ | ADDRESS ON FILE |
| MIGUEL A MERCADO | ADDRESS ON FILE |
| MIGUEL A MERCADO CRUZ | ADDRESS ON FILE |
| MIGUEL A MERCADO GARCIA | ADDRESS ON FILE |
| MIGUEL A MERCADO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A MERCADO NAZARIO | ADDRESS ON FILE |
| MIGUEL A MERCADO PERDOMO | ADDRESS ON FILE |
| MIGUEL A MERCADO RAMOS | ADDRESS ON FILE |
| MIGUEL A MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MERCADO RUIZ | ADDRESS ON FILE |
| MIGUEL A MERCADO SANTOS | ADDRESS ON FILE |
| MIGUEL A MERCADO VARGAS | ADDRESS ON FILE |
| MIGUEL A MERCADO VEGA | ADDRESS ON FILE |
| MIGUEL A MERCADO VEGA | ADDRESS ON FILE |
| MIGUEL A MERCADO VEGA | ADDRESS ON FILE |
| MIGUEL A MERCED MAS | ADDRESS ON FILE |
| MIGUEL A MERCED MAS | ADDRESS ON FILE |
| MIGUEL A MERCED MULERO | ADDRESS ON FILE |
| MIGUEL A MERCED SANTIAGO | ADDRESS ON FILE |
| MIGUEL A MILIAN LOPEZ | ADDRESS ON FILE |
| MIGUEL A MILLAN GUADALUPE | ADDRESS ON FILE |
| MIGUEL A MILLET PEREZ | ADDRESS ON FILE |
| MIGUEL A MILLET PEREZ | ADDRESS ON FILE |
| MIGUEL A MIR | ADDRESS ON FILE |
| MIGUEL A MIRANDA ALERS | ADDRESS ON FILE |
| MIGUEL A MIRANDA COLON | ADDRESS ON FILE |
| MIGUEL A MIRANDA MUNIZ | ADDRESS ON FILE |
| MIGUEL A MIRANDA MUNIZ | ADDRESS ON FILE |
| MIGUEL A MIRANDA PAGAN | ADDRESS ON FILE |
| MIGUEL A MIRANDA RIVERA | ADDRESS ON FILE |
| MIGUEL A MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MIRANDA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A MISLA TAVAREZ | ADDRESS ON FILE |
| MIGUEL A MOJICA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MOJICA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MOLINA COLLAZO | ADDRESS ON FILE |
| MIGUEL A MOLINA DE LA ROSA | ADDRESS ON FILE |
| MIGUEL A MOLINA DIAZ | ADDRESS ON FILE |
| MIGUEL A MOLINA MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MOLINA REYES | ADDRESS ON FILE |
| MIGUEL A MOLINA REYES | ADDRESS ON FILE |
| MIGUEL A MOLINA SILVA | ADDRESS ON FILE |
| MIGUEL A MOLINA SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A MONCLOVA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A MONSERRATE COLON | ADDRESS ON FILE |
| MIGUEL A MONSERRATE COLON | ADDRESS ON FILE |
| MIGUEL A MONTALVO COLON | ADDRESS ON FILE |
| MIGUEL A MONTALVO COLON | ADDRESS ON FILE |
| MIGUEL A MONTALVO RIOS | ADDRESS ON FILE |
| MIGUEL A MONTALVO SEDA | ADDRESS ON FILE |
| MIGUEL A MONTANEZ FLORES | ADDRESS ON FILE |
| MIGUEL A MONTANEZ MOJICA | ADDRESS ON FILE |
| MIGUEL A MONTANEZ QUINONES | ADDRESS ON FILE |
| MIGUEL A MONTANEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A MONTES RIVERA | ADDRESS ON FILE |
| MIGUEL A MONTES RIVERA | ADDRESS ON FILE |
| MIGUEL A MONTES VIDOT | ADDRESS ON FILE |
| MIGUEL A MONTES VIDOT | ADDRESS ON FILE |
| MIGUEL A MONTIJO AYALA | ADDRESS ON FILE |
| MIGUEL A MORA APONTE | ADDRESS ON FILE |
| MIGUEL A MORA APONTE | ADDRESS ON FILE |
| MIGUEL A MORA APONTE | ADDRESS ON FILE |
| MIGUEL A MORALES ACEVEDO | ADDRESS ON FILE |
| MIGUEL A MORALES ACEVEDO | ADDRESS ON FILE |
| MIGUEL A MORALES COLON | ADDRESS ON FILE |
| MIGUEL A MORALES COTTO | ADDRESS ON FILE |
| MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE |
| MIGUEL A MORALES GUZMAN | ADDRESS ON FILE |
| MIGUEL A MORALES LUVICE | ADDRESS ON FILE |
| MIGUEL A MORALES NAZARIO | ADDRESS ON FILE |
| MIGUEL A MORALES NAZARIO | ADDRESS ON FILE |
| MIGUEL A MORALES NEGRON | ADDRESS ON FILE |
| MIGUEL A MORALES NEGRON | ADDRESS ON FILE |
| MIGUEL A MORALES OCASIO | ADDRESS ON FILE |
| MIGUEL A MORALES ORTIZ | ADDRESS ON FILE |
| MIGUEL A MORALES ORTIZ | ADDRESS ON FILE |
| MIGUEL A MORALES QUINTERO | ADDRESS ON FILE |
| MIGUEL A MORALES RAMOS | ADDRESS ON FILE |
| MIGUEL A MORALES RIVERA | ADDRESS ON FILE |
| MIGUEL A MORALES RIVERA | ADDRESS ON FILE |
| MIGUEL A MORALES RUIZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MORALES SANTIAGO | ADDRESS ON FILE |
| MIGUEL A MORALES TERON | ADDRESS ON FILE |
| MIGUEL A MORALES TORRES | ADDRESS ON FILE |
| MIGUEL A MORALES TORRES | ADDRESS ON FILE |
| MIGUEL A MORALES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A MORALES VILLANUEVA | ADDRESS ON FILE |
| MIGUEL A MORINGLANES TOMASKO | ADDRESS ON FILE |
| MIGUEL A MOYA CORDERO | ADDRESS ON FILE |
| MIGUEL A MOYA PEREZ | ADDRESS ON FILE |
| MIGUEL A MUJICA MUJICA | ADDRESS ON FILE |
| MIGUEL A MUNIZ CARRILLO | ADDRESS ON FILE |
| MIGUEL A MUNIZ CARRILLO | ADDRESS ON FILE |
| MIGUEL A MUNIZ ESTRADA | ADDRESS ON FILE |
| MIGUEL A MUNIZ FELICIANO | ADDRESS ON FILE |
| MIGUEL A MUNIZ NIEVES | ADDRESS ON FILE |
| MIGUEL A MUNIZ NIEVES | ADDRESS ON FILE |
| MIGUEL A MUNIZ NIEVES | ADDRESS ON FILE |
| MIGUEL A MUNIZ RIVERA | ADDRESS ON FILE |
| MIGUEL A MUNIZ ROBLES | ADDRESS ON FILE |
| MIGUEL A MUNIZ TORRES | ADDRESS ON FILE |
| MIGUEL A MUNOZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A MUNOZ VELEZ | ADDRESS ON FILE |
| MIGUEL A MURIEL PRIETO | ADDRESS ON FILE |
| MIGUEL A NARVAEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A NATAL LAUREANO | ADDRESS ON FILE |
| MIGUEL A NATAL LAUREANO | ADDRESS ON FILE |
| MIGUEL A NATAL RIVERA | ADDRESS ON FILE |
| MIGUEL A NATAL RIVERA | ADDRESS ON FILE |
| MIGUEL A NAVARRO OCASIO | ADDRESS ON FILE |
| MIGUEL A NAZARIO MONTALVO | ADDRESS ON FILE |
| MIGUEL A NAZARIO QUINONES | ADDRESS ON FILE |
| MIGUEL A NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A NEGRON APONTE | ADDRESS ON FILE |
| MIGUEL A NEGRON APONTE | ADDRESS ON FILE |
| MIGUEL A NEGRON CRUZ | ADDRESS ON FILE |
| MIGUEL A NEGRON ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL A NEGRON HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A NEGRON MARRERO | ADDRESS ON FILE |
| MIGUEL A NEGRON PEREZ | ADDRESS ON FILE |
| MIGUEL A NEGRON RIVERA | ADDRESS ON FILE |
| MIGUEL A NEGRON ROMAN | ADDRESS ON FILE |
| MIGUEL A NEGRON ROMAN | ADDRESS ON FILE |
| MIGUEL A NEGRON TANON | ADDRESS ON FILE |
| MIGUEL A NEGRON VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A NEVAREZ MALAVE | ADDRESS ON FILE |
| MIGUEL A NIEVES | ADDRESS ON FILE |
| MIGUEL A NIEVES ALVAREZ | ADDRESS ON FILE |
| MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE |
| MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE |
| MIGUEL A NIEVES DIAZ | ADDRESS ON FILE |
| MIGUEL A NIEVES DIAZ | ADDRESS ON FILE |
| MIGUEL A NIEVES FIGUEROA | ADDRESS ON FILE |
| MIGUEL A NIEVES MELENDEZ | ADDRESS ON FILE |
| MIGUEL A NIEVES NAVARRO | ADDRESS ON FILE |
| MIGUEL A NIEVES NEGRON | ADDRESS ON FILE |
| MIGUEL A NIEVES NEGRON | ADDRESS ON FILE |
| MIGUEL A NIEVES OROZCO | ADDRESS ON FILE |
| MIGUEL A NIEVES OROZCO | ADDRESS ON FILE |
| MIGUEL A NIEVES OROZCO | ADDRESS ON FILE |
| MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE |
| MIGUEL A NIEVES RIVERA | ADDRESS ON FILE |
| MIGUEL A NIEVES RIVERA | ADDRESS ON FILE |
| MIGUEL A NIEVES RIVERA | ADDRESS ON FILE |
| MIGUEL A NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A NIEVES ROSADO | ADDRESS ON FILE |
| MIGUEL A NIEVES SOTO | ADDRESS ON FILE |
| MIGUEL A NIEVES VARGAS | ADDRESS ON FILE |
| MIGUEL A NIEVES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A NOVA MATOS | ADDRESS ON FILE |
| MIGUEL A NOVOA MARTINEZ | ADDRESS ON FILE |
| MIGUEL A NOY S NO APELLIDO | ADDRESS ON FILE |
| MIGUEL A NUNEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A NUNEZ MERCADO | ADDRESS ON FILE |
| MIGUEL A OCASIO ALMODOVAR | ADDRESS ON FILE |
| MIGUEL A OCASIO ALMODOVAR | ADDRESS ON FILE |
| MIGUEL A OCASIO CORTIJO | ADDRESS ON FILE |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE |
| MIGUEL A OCASIO MATOS | ADDRESS ON FILE |
| MIGUEL A OCASIO MATOS | ADDRESS ON FILE |
| MIGUEL A OCASIO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A OCASIO RIOS | ADDRESS ON FILE |
| MIGUEL A OCASIO RIOS | ADDRESS ON FILE |
| MIGUEL A OCASIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A OCASIO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A OFRAY ORTIZ | ADDRESS ON FILE |
| MIGUEL A OJEDA MENDEZ | ADDRESS ON FILE |
| MIGUEL A OJEDA MENDEZ | ADDRESS ON FILE |
| MIGUEL A OLAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A OLIVA GALARZA | ADDRESS ON FILE |
| MIGUEL A OLIVERAS BARRETO | ADDRESS ON FILE |
| MIGUEL A OLIVERAS MALDONAD | ADDRESS ON FILE |
| MIGUEL A OQUENDO GARCIA | ADDRESS ON FILE |
| MIGUEL A OQUENDO RIVERA | ADDRESS ON FILE |
| MIGUEL A ORLANDO OSORIO | ADDRESS ON FILE |
| MIGUEL A OROZCO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A OROZCO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A ORTA VELEZ | ADDRESS ON FILE |
| MIGUEL A ORTEGA ORTIZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ AGOSTO | ADDRESS ON FILE |
| MIGUEL A ORTIZ ALFARO | ADDRESS ON FILE |
| MIGUEL A ORTIZ ALVARADO | ADDRESS ON FILE |
| MIGUEL A ORTIZ APONTE | ADDRESS ON FILE |
| MIGUEL A ORTIZ ARCE | ADDRESS ON FILE |
| MIGUEL A ORTIZ BENITEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ BONILLA | ADDRESS ON FILE |
| MIGUEL A ORTIZ CACERES | ADDRESS ON FILE |
| MIGUEL A ORTIZ COLON | ADDRESS ON FILE |
| MIGUEL A ORTIZ COLON | ADDRESS ON FILE |
| MIGUEL A ORTIZ CRUZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ CRUZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ GARCIA | ADDRESS ON FILE |
| MIGUEL A ORTIZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ GUZMAN | ADDRESS ON FILE |
| MIGUEL A ORTIZ GUZMAN | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ MARQUEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ MARRERO | ADDRESS ON FILE |
| MIGUEL A ORTIZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A ORTIZ MEDINA | ADDRESS ON FILE |
| MIGUEL A ORTIZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ MENDOZA | ADDRESS ON FILE |
| MIGUEL A ORTIZ NIEVES | ADDRESS ON FILE |
| MIGUEL A ORTIZ NIEVES | ADDRESS ON FILE |
| MIGUEL A ORTIZ NIEVES | ADDRESS ON FILE |
| MIGUEL A ORTIZ NIEVES | ADDRESS ON FILE |
| MIGUEL A ORTIZ OLMEDA | ADDRESS ON FILE |
| MIGUEL A ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ RAMOS | ADDRESS ON FILE |
| MIGUEL A ORTIZ RAMOS | ADDRESS ON FILE |
| MIGUEL A ORTIZ RAMOS | ADDRESS ON FILE |
| MIGUEL A ORTIZ RIVERA | ADDRESS ON FILE |
| MIGUEL A ORTIZ ROMAN | ADDRESS ON FILE |
| MIGUEL A ORTIZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A ORTIZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE |
| MIGUEL A ORTIZ SOSA | ADDRESS ON FILE |
| MIGUEL A ORTIZ TORRES | ADDRESS ON FILE |
| MIGUEL A ORTIZ VALLES | ADDRESS ON FILE |
| MIGUEL A ORTIZ VELEZ | ADDRESS ON FILE |
| MIGUEL A OSORIA CRUZ | ADDRESS ON FILE |
| MIGUEL A OSORIO CRUZ | ADDRESS ON FILE |
| MIGUEL A OTERO BURGOS | ADDRESS ON FILE |
| MIGUEL A OTERO FUENTES | ADDRESS ON FILE |
| MIGUEL A OTERO LABOY | ADDRESS ON FILE |
| MIGUEL A OTERO LOPEZ | ADDRESS ON FILE |
| MIGUEL A OTERO NEGRON | ADDRESS ON FILE |
| MIGUEL A OTERO PABON | ADDRESS ON FILE |
| MIGUEL A OYOLA PEDROSA | ADDRESS ON FILE |
| MIGUEL A OYOLA QUILES | ADDRESS ON FILE |
| MIGUEL A OYOLA QUILES | ADDRESS ON FILE |
| MIGUEL A PABON DIAZ | ADDRESS ON FILE |
| MIGUEL A PABON ORTIZ | ADDRESS ON FILE |
| MIGUEL A PABON VEGA | ADDRESS ON FILE |
| MIGUEL A PABON VEGA | ADDRESS ON FILE |
| MIGUEL A PACHECO BURGOS | ADDRESS ON FILE |
| MIGUEL A PACHECO FIGUEROA | ADDRESS ON FILE |
| MIGUEL A PACHECO MERCADO | ADDRESS ON FILE |
| MIGUEL A PACHECO MERCADO | ADDRESS ON FILE |
| MIGUEL A PACHECO RIVERA | ADDRESS ON FILE |
| MIGUEL A PACHECO RIVERA | ADDRESS ON FILE |
| MIGUEL A PACHECO RIVERA | ADDRESS ON FILE |
| MIGUEL A PACHECO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PACHECO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PADILLA LIANO | ADDRESS ON FILE |
| MIGUEL A PADILLA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A PADILLA MIGUEL | ADDRESS ON FILE |
| MIGUEL A PADILLA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A PADOVANI MARTINEZ | ADDRESS ON FILE |
| MIGUEL A PAGAN LOPEZ | ADDRESS ON FILE |
| MIGUEL A PAGAN LOPEZ | ADDRESS ON FILE |
| MIGUEL A PAGAN MARTINEZ | ADDRESS ON FILE |
| MIGUEL A PAGAN MARTINEZ | ADDRESS ON FILE |
| MIGUEL A PAGAN MIRANDA | ADDRESS ON FILE |
| MIGUEL A PAGAN PAGAN | ADDRESS ON FILE |
| MIGUEL A PAGAN RIVERA | ADDRESS ON FILE |
| MIGUEL A PAGAN SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PALACIO MERCADO | ADDRESS ON FILE |
| MIGUEL A PALAU SANABRIA | ADDRESS ON FILE |
| MIGUEL A PARES HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A PARRILLA CEPEDA | ADDRESS ON FILE |
| MIGUEL A PATINO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A PEDRAZA COLON | ADDRESS ON FILE |
| MIGUEL A PEDRAZA CUMBA | ADDRESS ON FILE |
| MIGUEL A PEDRAZA MATEO | ADDRESS ON FILE |
| MIGUEL A PELLICIER PAGAN | ADDRESS ON FILE |
| MIGUEL A PELLOT CORREA | ADDRESS ON FILE |
| MIGUEL A PELLOT LOPEZ | ADDRESS ON FILE |
| MIGUEL A PENA CASIANO | ADDRESS ON FILE |
| MIGUEL A PENA FRANCESCHI | ADDRESS ON FILE |
| MIGUEL A PENA RIVAS | ADDRESS ON FILE |
| MIGUEL A PERDOMO ORTIZ | ADDRESS ON FILE |
| MIGUEL A PERDOMO ORTIZ | ADDRESS ON FILE |
| MIGUEL A PEREIRA RAMOS | ADDRESS ON FILE |
| MIGUEL A PEREIRA SUAREZ | ADDRESS ON FILE |
| MIGUEL A PEREZ AYALA | ADDRESS ON FILE |
| MIGUEL A PEREZ BONILLA | ADDRESS ON FILE |
| MIGUEL A PEREZ BURGOS | ADDRESS ON FILE |
| MIGUEL A PEREZ BURGOS | ADDRESS ON FILE |
| MIGUEL A PEREZ CANDELARIO | ADDRESS ON FILE |
| MIGUEL A PEREZ COLON | ADDRESS ON FILE |
| MIGUEL A PEREZ DE LEON | ADDRESS ON FILE |
| MIGUEL A PEREZ DIAZ | ADDRESS ON FILE |
| MIGUEL A PEREZ DIAZ | ADDRESS ON FILE |
| MIGUEL A PEREZ DIAZ | ADDRESS ON FILE |
| MIGUEL A PEREZ FUENTES | ADDRESS ON FILE |
| MIGUEL A PEREZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A PEREZ GUERRA | ADDRESS ON FILE |
| MIGUEL A PEREZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A PEREZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A PEREZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A PEREZ MARTI | ADDRESS ON FILE |
| MIGUEL A PEREZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A PEREZ MATOS | ADDRESS ON FILE |
| MIGUEL A PEREZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A PEREZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A PEREZ PABON | ADDRESS ON FILE |
| MIGUEL A PEREZ PEREZ | ADDRESS ON FILE |
| MIGUEL A PEREZ PEREZ | ADDRESS ON FILE |
| MIGUEL A PEREZ PEREZ | ADDRESS ON FILE |
| MIGUEL A PEREZ PINEDA | ADDRESS ON FILE |
| MIGUEL A PEREZ QUINTANA | ADDRESS ON FILE |
| MIGUEL A PEREZ RAMIREZ | ADDRESS ON FILE |
| MIGUEL A PEREZ RAMOS | ADDRESS ON FILE |
| MIGUEL A PEREZ RENTAS | ADDRESS ON FILE |
| MIGUEL A PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL A PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL A PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL A PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL A PEREZ ROMAN | ADDRESS ON FILE |
| MIGUEL A PEREZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A PEREZ RUIZ | ADDRESS ON FILE |
| MIGUEL A PEREZ RUIZ | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTOS | ADDRESS ON FILE |
| MIGUEL A PEREZ SUAREZ | ADDRESS ON FILE |
| MIGUEL A PEREZ TORRES | ADDRESS ON FILE |
| MIGUEL A PEREZ TORRES | ADDRESS ON FILE |
| MIGUEL A PEREZ VALENTIN | ADDRESS ON FILE |
| MIGUEL A PIAZZA AGUIRRE | ADDRESS ON FILE |
| MIGUEL A PIERO DIAZ | ADDRESS ON FILE |
| MIGUEL A PINEIRO RIVERA | ADDRESS ON FILE |
| MIGUEL A PINEIRO RIVERA | ADDRESS ON FILE |
| MIGUEL A PINERO OFARRIL | ADDRESS ON FILE |
| MIGUEL A PINERO OFARRIL | ADDRESS ON FILE |
| MIGUEL A PINERO OFARRIL | ADDRESS ON FILE |
| MIGUEL A PINTO ROMERA | ADDRESS ON FILE |
| MIGUEL A PIZARRO MORALES | ADDRESS ON FILE |
| MIGUEL A POGGI SANCHEZ | ADDRESS ON FILE |
| MIGUEL A POGGI VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A POLANCO TORRES | ADDRESS ON FILE |
| MIGUEL A POLANCO TORRES | ADDRESS ON FILE |
| MIGUEL A POLANCO TORRES | ADDRESS ON FILE |
| MIGUEL A POMALES BONILLA | ADDRESS ON FILE |
| MIGUEL A PORTALATIN IRIZAR | ADDRESS ON FILE |
| MIGUEL A PORTALATIN TORRES | ADDRESS ON FILE |
| MIGUEL A POU VEGA | ADDRESS ON FILE |
| MIGUEL A PRATTS MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A PRATTS MERCADO | ADDRESS ON FILE |
| MIGUEL A PRINCIPE CASUL | ADDRESS ON FILE |
| MIGUEL A PUELLO PEREZ | ADDRESS ON FILE |
| MIGUEL A PUELLO PEREZ | ADDRESS ON FILE |
| MIGUEL A PUELLO PEREZ | ADDRESS ON FILE |
| MIGUEL A QUILES CORTES | ADDRESS ON FILE |
| MIGUEL A QUILES CORTES | ADDRESS ON FILE |
| MIGUEL A QUILES EXCIA | ADDRESS ON FILE |
| MIGUEL A QUILES RIVERA | ADDRESS ON FILE |
| MIGUEL A QUILES ROMAN | ADDRESS ON FILE |
| MIGUEL A QUILES VALENTIN | ADDRESS ON FILE |
| MIGUEL A QUILES VEGA | ADDRESS ON FILE |
| MIGUEL A QUILES VEGA | ADDRESS ON FILE |
| MIGUEL A QUINONES | ADDRESS ON FILE |
| MIGUEL A QUINONES CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL A QUINONES CINTRON | ADDRESS ON FILE |
| MIGUEL A QUINONES GONZALES | ADDRESS ON FILE |
| MIGUEL A QUINONES IRIZARRY | ADDRESS ON FILE |
| MIGUEL A QUINONES MONTES | ADDRESS ON FILE |
| MIGUEL A QUINONES MORALES | ADDRESS ON FILE |
| MIGUEL A QUINONES OLIVE | ADDRESS ON FILE |
| MIGUEL A QUINONES OLIVE | ADDRESS ON FILE |
| MIGUEL A QUINONES RAMIREZ | ADDRESS ON FILE |
| MIGUEL A QUINONES RIVERA | ADDRESS ON FILE |
| MIGUEL A QUINONES RIVERA | ADDRESS ON FILE |
| MIGUEL A QUINONES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A QUINONES VILLALOB | ADDRESS ON FILE |
| MIGUEL A QUINONEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A QUINONEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A QUINTANA QUINTANA | ADDRESS ON FILE |
| MIGUEL A RAMIREZ | ADDRESS ON FILE |
| MIGUEL A RAMIREZ CANDELARIO | ADDRESS ON FILE |
| MIGUEL A RAMIREZ MORALES | ADDRESS ON FILE |
| MIGUEL A RAMIREZ PEDRERO | ADDRESS ON FILE |
| MIGUEL A RAMIREZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMIREZ SUAZO | ADDRESS ON FILE |
| MIGUEL A RAMIREZ TORRES | ADDRESS ON FILE |
| MIGUEL A RAMOS AYALA | ADDRESS ON FILE |
| MIGUEL A RAMOS AYALA | ADDRESS ON FILE |
| MIGUEL A RAMOS AYALA | ADDRESS ON FILE |
| MIGUEL A RAMOS CORDERO | ADDRESS ON FILE |
| MIGUEL A RAMOS CORTES | ADDRESS ON FILE |
| MIGUEL A RAMOS CORTES | ADDRESS ON FILE |
| MIGUEL A RAMOS CORTES | ADDRESS ON FILE |
| MIGUEL A RAMOS FRANQUI | ADDRESS ON FILE |
| MIGUEL A RAMOS LOPEZ | ADDRESS ON FILE |
| MIGUEL A RAMOS MARTINEZ | ADDRESS ON FILE |
| MIGUEL A RAMOS MELENDEZ | ADDRESS ON FILE |
| MIGUEL A RAMOS NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A RAMOS NAVARRO | ADDRESS ON FILE |
| MIGUEL A RAMOS ORTIZ | ADDRESS ON FILE |
| MIGUEL A RAMOS PIZARRO | ADDRESS ON FILE |
| MIGUEL A RAMOS QUINONES | ADDRESS ON FILE |
| MIGUEL A RAMOS QUINONES | ADDRESS ON FILE |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMOS ROSARIO | ADDRESS ON FILE |
| MIGUEL A RAMOS RUIZ | ADDRESS ON FILE |
| MIGUEL A RAMOS SANTOS | ADDRESS ON FILE |
| MIGUEL A RAMOS SANTOS | ADDRESS ON FILE |
| MIGUEL A RAMOS SANTOS | ADDRESS ON FILE |
| MIGUEL A RAMOS SOTO | ADDRESS ON FILE |
| MIGUEL A RAMOS TORRES | ADDRESS ON FILE |
| MIGUEL A RAMOS VARELA | ADDRESS ON FILE |
| MIGUEL A RAMOS VELEZ | ADDRESS ON FILE |
| MIGUEL A RAMOS VENDRELL | ADDRESS ON FILE |
| MIGUEL A RAMOS VILLEGAS | ADDRESS ON FILE |
| MIGUEL A REINAT SOSA | ADDRESS ON FILE |
| MIGUEL A REYES CARRION | ADDRESS ON FILE |
| MIGUEL A REYES DIAZ | ADDRESS ON FILE |
| MIGUEL A REYES GRANIELA | ADDRESS ON FILE |
| MIGUEL A REYES HUERTAS | ADDRESS ON FILE |
| MIGUEL A REYES LUGO | ADDRESS ON FILE |
| MIGUEL A REYES MALDONADO | ADDRESS ON FILE |
| MIGUEL A REYES MORALES | ADDRESS ON FILE |
| MIGUEL A REYES MORALES | ADDRESS ON FILE |
| MIGUEL A REYES MORALES | ADDRESS ON FILE |
| MIGUEL A REYES ORTIZ | ADDRESS ON FILE |
| MIGUEL A REYES ORTIZ | ADDRESS ON FILE |
| MIGUEL A REYES ORTIZ | ADDRESS ON FILE |
| MIGUEL A REYES PACHECO | ADDRESS ON FILE |
| MIGUEL A REYES PEDROGO | ADDRESS ON FILE |
| MIGUEL A REYES PEREZ | ADDRESS ON FILE |
| MIGUEL A REYES RONDON | ADDRESS ON FILE |
| MIGUEL A REYES SANTIAGO | ADDRESS ON FILE |
| MIGUEL A REYES VARGAS | ADDRESS ON FILE |
| MIGUEL A REYES VARGAS | ADDRESS ON FILE |
| MIGUEL A REYES VARGAS | ADDRESS ON FILE |
| MIGUEL A REYNES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIESTRA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIJOS PEREZ | ADDRESS ON FILE |
| MIGUEL A RIOS CRUZ | ADDRESS ON FILE |
| MIGUEL A RIOS DIAZ | ADDRESS ON FILE |
| MIGUEL A RIOS GOMEZ | ADDRESS ON FILE |
| MIGUEL A RIOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A RIOS MELENDEZ | ADDRESS ON FILE |
| MIGUEL A RIOS MUNDO | ADDRESS ON FILE |
| MIGUEL A RIOS NAZARIO | ADDRESS ON FILE |
| MIGUEL A RIOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA AGRON | ADDRESS ON FILE |
| MIGUEL A RIVERA ALICEA | ADDRESS ON FILE |
| MIGUEL A RIVERA ALVAREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA APONTE | ADDRESS ON FILE |
| MIGUEL A RIVERA ASENCIO | ADDRESS ON FILE |
| MIGUEL A RIVERA AVILES | ADDRESS ON FILE |
| MIGUEL A RIVERA BAERGA | ADDRESS ON FILE |
| MIGUEL A RIVERA BAEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA BURGOS | ADDRESS ON FILE |
| MIGUEL A RIVERA CAMACHO | ADDRESS ON FILE |
| MIGUEL A RIVERA CAMACHO | ADDRESS ON FILE |
| MIGUEL A RIVERA CAMACHO | ADDRESS ON FILE |
| MIGUEL A RIVERA CAMACHO | ADDRESS ON FILE |
| MIGUEL A RIVERA CANTRES | ADDRESS ON FILE |
| MIGUEL A RIVERA CARABALLO | ADDRESS ON FILE |
| MIGUEL A RIVERA CLAUDIO | ADDRESS ON FILE |
| MIGUEL A RIVERA CLAUDIO | ADDRESS ON FILE |
| MIGUEL A RIVERA COLON | ADDRESS ON FILE |
| MIGUEL A RIVERA COLON | ADDRESS ON FILE |
| MIGUEL A RIVERA COLON | ADDRESS ON FILE |
| MIGUEL A RIVERA CORTES | ADDRESS ON FILE |
| MIGUEL A RIVERA COSME | ADDRESS ON FILE |
| MIGUEL A RIVERA CRESPI | ADDRESS ON FILE |
| MIGUEL A RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL A RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL A RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL A RIVERA DE JESUS | ADDRESS ON FILE |
| MIGUEL A RIVERA DE JESUS | ADDRESS ON FILE |
| MIGUEL A RIVERA ENCARNACIO | ADDRESS ON FILE |
| MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE |
| MIGUEL A RIVERA FLORES | ADDRESS ON FILE |
| MIGUEL A RIVERA FLORES | ADDRESS ON FILE |
| MIGUEL A RIVERA FUENTES | ADDRESS ON FILE |
| MIGUEL A RIVERA GARCIA | ADDRESS ON FILE |
| MIGUEL A RIVERA GARCIA | ADDRESS ON FILE |
| MIGUEL A RIVERA GARCIA | ADDRESS ON FILE |
| MIGUEL A RIVERA GOMEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA GOMEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA GOTAY | ADDRESS ON FILE |
| MIGUEL A RIVERA IZCOA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A RIVERA JESUS | ADDRESS ON FILE |
| MIGUEL A RIVERA JIMENEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA LEBRON | ADDRESS ON FILE |
| MIGUEL A RIVERA LOPEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA LOPEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA LOPEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA LOZANO | ADDRESS ON FILE |
| MIGUEL A RIVERA LOZANO | ADDRESS ON FILE |
| MIGUEL A RIVERA LUGO | ADDRESS ON FILE |
| MIGUEL A RIVERA MALAVE | ADDRESS ON FILE |
| MIGUEL A RIVERA MARTINEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA MATOS | ADDRESS ON FILE |
| MIGUEL A RIVERA MATOS | ADDRESS ON FILE |
| MIGUEL A RIVERA MEDINA | ADDRESS ON FILE |
| MIGUEL A RIVERA MEDINA | ADDRESS ON FILE |
| MIGUEL A RIVERA MELENDEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA MIRANDA | ADDRESS ON FILE |
| MIGUEL A RIVERA MONTALVO | ADDRESS ON FILE |
| MIGUEL A RIVERA MORALES | ADDRESS ON FILE |
| MIGUEL A RIVERA MORALES | ADDRESS ON FILE |
| MIGUEL A RIVERA MORALES | ADDRESS ON FILE |
| MIGUEL A RIVERA NEVAREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA NUNEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA OLIVO | ADDRESS ON FILE |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA OTERO | ADDRESS ON FILE |
| MIGUEL A RIVERA PABON | ADDRESS ON FILE |
| MIGUEL A RIVERA PAGAN | ADDRESS ON FILE |
| MIGUEL A RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA QUINONES | ADDRESS ON FILE |
| MIGUEL A RIVERA RAMOS | ADDRESS ON FILE |
| MIGUEL A RIVERA RAMOS | ADDRESS ON FILE |
| MIGUEL A RIVERA REYES | ADDRESS ON FILE |
| MIGUEL A RIVERA RIOS | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ROSARIO | ADDRESS ON FILE |
| MIGUEL A RIVERA ROSARIO | ADDRESS ON FILE |
| MIGUEL A RIVERA ROSARIO | ADDRESS ON FILE |
| MIGUEL A RIVERA RUIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RUIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A RIVERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A RIVERA SANTOS | ADDRESS ON FILE |
| MIGUEL A RIVERA SEPULVEDA | ADDRESS ON FILE |
| MIGUEL A RIVERA SERRANO | ADDRESS ON FILE |
| MIGUEL A RIVERA SERRANO | ADDRESS ON FILE |
| MIGUEL A RIVERA SOLIVAN | ADDRESS ON FILE |
| MIGUEL A RIVERA SOTO | ADDRESS ON FILE |
| MIGUEL A RIVERA TORRES | ADDRESS ON FILE |
| MIGUEL A RIVERA TORRES | ADDRESS ON FILE |
| MIGUEL A RIVERA TROCHE | ADDRESS ON FILE |
| MIGUEL A RIVERA VALENTIN | ADDRESS ON FILE |
| MIGUEL A RIVERA VARGAS | ADDRESS ON FILE |
| MIGUEL A RIVERA VARGAS | ADDRESS ON FILE |
| MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA VEGA | ADDRESS ON FILE |
| MIGUEL A RIVERA VEGA | ADDRESS ON FILE |
| MIGUEL A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ROBLES BARRIENTOS | ADDRESS ON FILE |
| MIGUEL A ROBLES FELICIANO | ADDRESS ON FILE |
| MIGUEL A ROBLES JIMENEZ | ADDRESS ON FILE |
| MIGUEL A ROBLES LEON | ADDRESS ON FILE |
| MIGUEL A ROBLES LOZANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A ROBLES ROSES | ADDRESS ON FILE |
| MIGUEL A ROBLES RUIZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ABREU | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ABREU | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ARNALDI | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ AROCHO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ AROCHO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ AVILES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ AVILES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ BERNECER | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ BONILLA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CALDER | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ COLON | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ COLON | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ COLON | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ COLON | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ COLON | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CORIANO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CORREA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CORREA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ESCALANTE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ESCALANTE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ESPADA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FLORES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FRANCO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ FREYTES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ HNDZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ LASALLE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL A RODRIGUEZ MATOS | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MATOS | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MATOS | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MORALES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MORALES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MORALES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MORALES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ORELLANES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ OSORIO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ OSORIO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ PELLICIER | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ PONCE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RESTO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ REYES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ REYES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ SEIN | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ SERRANO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ SIERRA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ SIERRA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ SOTO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ VEGA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ VIDAL | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| MIGUEL A ROJAS CENTENO | ADDRESS ON FILE |
| MIGUEL A ROJAS FERNANDEZ | ADDRESS ON FILE |
| MIGUEL A ROJAS MORALES | ADDRESS ON FILE |
| MIGUEL A ROJAS REYES | ADDRESS ON FILE |
| MIGUEL A ROJAS RIVAS | ADDRESS ON FILE |
| MIGUEL A ROJAS RIVERA | ADDRESS ON FILE |
| MIGUEL A ROLDAN ORTIZ | ADDRESS ON FILE |
| MIGUEL A ROLDAN ORTIZ | ADDRESS ON FILE |
| MIGUEL A ROLON DEL VALLE | ADDRESS ON FILE |
| MIGUEL A ROLON DELGADO | ADDRESS ON FILE |
| MIGUEL A ROLON PABON | ADDRESS ON FILE |
| MIGUEL A ROLON SANTIAGO | ADDRESS ON FILE |
| MIGUEL A ROMAN BARRETO | ADDRESS ON FILE |
| MIGUEL A ROMAN FEBUS | ADDRESS ON FILE |
| MIGUEL A ROMAN PEREZ | ADDRESS ON FILE |
| MIGUEL A ROMAN PEREZ | ADDRESS ON FILE |
| MIGUEL A ROMAN PEREZ | ADDRESS ON FILE |
| MIGUEL A ROMAN PEREZ | ADDRESS ON FILE |
| MIGUEL A ROMAN PINA | ADDRESS ON FILE |
| MIGUEL A ROMAN RIOS | ADDRESS ON FILE |
| MIGUEL A ROMAN RIOS | ADDRESS ON FILE |
| MIGUEL A ROMAN ROCA | ADDRESS ON FILE |
| MIGUEL A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A ROMAN ROSADO | ADDRESS ON FILE |
| MIGUEL A ROMAN SANCHEZ | ADDRESS ON FILE |
| MIGUEL A ROMAN VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ROMERO CONCEPCION | ADDRESS ON FILE |
| MIGUEL A ROQUE CORRES | ADDRESS ON FILE |
| MIGUEL A ROQUE ROSARIO | ADDRESS ON FILE |
| MIGUEL A ROSA AVILES | ADDRESS ON FILE |
| MIGUEL A ROSA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A ROSA GUADALUPE | ADDRESS ON FILE |
| MIGUEL A ROSA LUGO | ADDRESS ON FILE |
| MIGUEL A ROSA OTERO | ADDRESS ON FILE |
| MIGUEL A ROSA RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSA RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSA RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSA RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSA RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSA ROSA | ADDRESS ON FILE |
| MIGUEL A ROSA SANJURJO | ADDRESS ON FILE |
| MIGUEL A ROSA SANJURJO | ADDRESS ON FILE |
| MIGUEL A ROSADO ACEVEDO | ADDRESS ON FILE |
| MIGUEL A ROSADO DIAZ | ADDRESS ON FILE |
| MIGUEL A ROSADO DIAZ | ADDRESS ON FILE |
| MIGUEL A ROSADO FELICIANO | ADDRESS ON FILE |
| MIGUEL A ROSADO LOPEZ | ADDRESS ON FILE |
| MIGUEL A ROSADO LOPEZ | ADDRESS ON FILE |
| MIGUEL A ROSADO MALDONADO | ADDRESS ON FILE |
| MIGUEL A ROSADO MALDONADO | ADDRESS ON FILE |
| MIGUEL A ROSADO NUNEZ | ADDRESS ON FILE |
| MIGUEL A ROSADO RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A ROSADO SANCHEZ | ADDRESS ON FILE |
| MIGUEL A ROSADO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A ROSADO SOTO | ADDRESS ON FILE |
| MIGUEL A ROSARIO AMADOR | ADDRESS ON FILE |
| MIGUEL A ROSARIO DEL VALLE | ADDRESS ON FILE |
| MIGUEL A ROSARIO DIAZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO DIAZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO DIAZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO LEON | ADDRESS ON FILE |
| MIGUEL A ROSARIO MALDONADO | ADDRESS ON FILE |
| MIGUEL A ROSARIO MARRERO | ADDRESS ON FILE |
| MIGUEL A ROSARIO MARRERO | ADDRESS ON FILE |
| MIGUEL A ROSARIO MIRANDA | ADDRESS ON FILE |
| MIGUEL A ROSARIO NIEVES | ADDRESS ON FILE |
| MIGUEL A ROSARIO PEREZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO QUILES | ADDRESS ON FILE |
| MIGUEL A ROSARIO RAMIREZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO REYES | ADDRESS ON FILE |
| MIGUEL A ROSARIO REYES | ADDRESS ON FILE |
| MIGUEL A ROSARIO RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSARIO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO VELEZ | ADDRESS ON FILE |
| MIGUEL A ROSAS BALAGUER | ADDRESS ON FILE |
| MIGUEL A RUCCY CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A RUIZ BONILLA | ADDRESS ON FILE |
| MIGUEL A RUIZ CASILLA | ADDRESS ON FILE |
| MIGUEL A RUIZ CASILLA | ADDRESS ON FILE |
| MIGUEL A RUIZ COTTO | ADDRESS ON FILE |
| MIGUEL A RUIZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A RUIZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A RUIZ LAMOURT | ADDRESS ON FILE |
| MIGUEL A RUIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A RUIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A RUIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A RUIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A RUIZ NOEL | ADDRESS ON FILE |
| MIGUEL A RUIZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A RUIZ RAMIREZ | ADDRESS ON FILE |
| MIGUEL A RUIZ SALGADO | ADDRESS ON FILE |
| MIGUEL A RUIZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A RUIZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A RUIZ SIERRA | ADDRESS ON FILE |
| MIGUEL A RUIZ TORRES | ADDRESS ON FILE |
| MIGUEL A RUIZ TORRES | ADDRESS ON FILE |
| MIGUEL A RUIZ TORREZ | ADDRESS ON FILE |
| MIGUEL A RULLAN BIDOT | ADDRESS ON FILE |
| MIGUEL A RULLAN LINARES | ADDRESS ON FILE |
| MIGUEL A SAEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A SAEZ MARMOLEJOS | ADDRESS ON FILE |
| MIGUEL A SAEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A SAEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A SALA ORTIZ | ADDRESS ON FILE |
| MIGUEL A SALAS CORTES | ADDRESS ON FILE |
| MIGUEL A SALAS MITI | ADDRESS ON FILE |
| MIGUEL A SALAS NEGRON | ADDRESS ON FILE |
| MIGUEL A SALAS SEGUNDO | ADDRESS ON FILE |
| MIGUEL A SALCEDO ALICEA | ADDRESS ON FILE |
| MIGUEL A SALON BERRIOS | ADDRESS ON FILE |
| MIGUEL A SANABRIA GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ ALDEA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ ALDEA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ ALICEA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ CACERES | ADDRESS ON FILE |
| MIGUEL A SANCHEZ CARO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ COLON | ADDRESS ON FILE |
| MIGUEL A SANCHEZ CORA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ DELGADO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ ESTEVES | ADDRESS ON FILE |
| MIGUEL A SANCHEZ FEBO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ LA SANTA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ LA SANTA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ MERCADO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ MIRANDA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ NIEVES | ADDRESS ON FILE |
| MIGUEL A SANCHEZ PADUA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ PADUA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ PINEIRO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ REGUS | ADDRESS ON FILE |
| MIGUEL A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ SERRANO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A SANDOVAL TORRES | ADDRESS ON FILE |
| MIGUEL A SANJURJO CALDERON | ADDRESS ON FILE |
| MIGUEL A SANJURJO CALDERON | ADDRESS ON FILE |
| MIGUEL A SANTANA | ADDRESS ON FILE |
| MIGUEL A SANTANA CONCEPCIO | ADDRESS ON FILE |
| MIGUEL A SANTANA FERRER | ADDRESS ON FILE |
| MIGUEL A SANTANA MATOS | ADDRESS ON FILE |
| MIGUEL A SANTANA ORTIZ | ADDRESS ON FILE |
| MIGUEL A SANTANA ORTIZ | ADDRESS ON FILE |
| MIGUEL A SANTANA RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTANA RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTANA RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTANA RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A SANTANA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO AYALA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO BERRIOS | ADDRESS ON FILE |
| MIGUEL A SANTIAGO BURGOS | ADDRESS ON FILE |
| MIGUEL A SANTIAGO CEBOLLERO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO COLO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO COLON | ADDRESS ON FILE |
| MIGUEL A SANTIAGO CRUZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO CRUZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO CUADRADO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO DAVILA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO DEL VALLE | ADDRESS ON FILE |
| MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO GOLDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO MERCADO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO MIRANDA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO MONTES | ADDRESS ON FILE |
| MIGUEL A SANTIAGO MONTES | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ORTEGA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ORTEGA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ROBLE | ADDRESS ON FILE |
| MIGUEL A SANTIAGO RODRIGUE | ADDRESS ON FILE |
| MIGUEL A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ROMERO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ROSARIO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO SANCHEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO SANCHEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO SOTO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL A SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A SANTOS CAGUIA | ADDRESS ON FILE |
| MIGUEL A SANTOS FEBUS | ADDRESS ON FILE |
| MIGUEL A SANTOS FELICIANO | ADDRESS ON FILE |
| MIGUEL A SANTOS GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SANTOS PEREZ | ADDRESS ON FILE |
| MIGUEL A SANTOS REYES | ADDRESS ON FILE |
| MIGUEL A SANTOS RIVERA | ADDRESS ON FILE |
| MIGUEL A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A SANTOS VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A SARRIERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A SARRIERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A SAUL FONSECA | ADDRESS ON FILE |
| MIGUEL A SEDA VELEZ | ADDRESS ON FILE |
| MIGUEL A SEGARRA DIAZ | ADDRESS ON FILE |
| MIGUEL A SEGARRA ORTIZ | ADDRESS ON FILE |
| MIGUEL A SEGUI CASTILLO | ADDRESS ON FILE |
| MIGUEL A SEGUI CASTILLO | ADDRESS ON FILE |
| MIGUEL A SEIJO FONT | ADDRESS ON FILE |
| MIGUEL A SEIJO MARTINEZ | ADDRESS ON FILE |
| MIGUEL A SEIJO MARTINEZ | ADDRESS ON FILE |
| MIGUEL A SEPULVEDA ECHEVAR | ADDRESS ON FILE |
| MIGUEL A SEPULVEDA ROSADO | ADDRESS ON FILE |
| MIGUEL A SERANO ALGARIN | ADDRESS ON FILE |
| MIGUEL A SERRA SUAREZ | ADDRESS ON FILE |
| MIGUEL A SERRANO ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A SERRANO CORTES | ADDRESS ON FILE |
| MIGUEL A SERRANO DIAZ | ADDRESS ON FILE |
| MIGUEL A SERRANO GARCIA | ADDRESS ON FILE |
| MIGUEL A SERRANO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A SERRANO MARTINEZ | ADDRESS ON FILE |
| MIGUEL A SERRANO MEDINA | ADDRESS ON FILE |
| MIGUEL A SERRANO MERCADO | ADDRESS ON FILE |
| MIGUEL A SERRANO MOLINA | ADDRESS ON FILE |
| MIGUEL A SERRANO ROSADO | ADDRESS ON FILE |
| MIGUEL A SERRANO ROSADO | ADDRESS ON FILE |
| MIGUEL A SERRANO SERRANO | ADDRESS ON FILE |
| MIGUEL A SEVILLA RIVERA | ADDRESS ON FILE |
| MIGUEL A SIBERON GUZMAN | ADDRESS ON FILE |
| MIGUEL A SIBERON MALDONADO | ADDRESS ON FILE |
| MIGUEL A SIBERON MALDONADO | ADDRESS ON FILE |
| MIGUEL A SIERRA DELGADO | ADDRESS ON FILE |
| MIGUEL A SIERRA ORTIZ | ADDRESS ON FILE |
| MIGUEL A SIERRA TABOADA | ADDRESS ON FILE |
| MIGUEL A SILVA LOPEZ | ADDRESS ON FILE |
| MIGUEL A SILVA RAMIREZ | ADDRESS ON FILE |
| MIGUEL A SILVA SERRANO | ADDRESS ON FILE |
| MIGUEL A SILVA SOTO | ADDRESS ON FILE |
| MIGUEL A SKERRETT PEREZ | ADDRESS ON FILE |
| MIGUEL A SOLIVAN MALAVE | ADDRESS ON FILE |
| MIGUEL A SOLIVAN REYES | ADDRESS ON FILE |
| MIGUEL A SOLIVAN REYES | ADDRESS ON FILE |
| MIGUEL A SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A SOLIVAN TORRES | ADDRESS ON FILE |
| MIGUEL A SOSA MERLO | ADDRESS ON FILE |
| MIGUEL A SOSA MERLO | ADDRESS ON FILE |
| MIGUEL A SOSA SUAREZ | ADDRESS ON FILE |
| MIGUEL A SOSTRE BURGOS | ADDRESS ON FILE |
| MIGUEL A SOTO AQUINO | ADDRESS ON FILE |
| MIGUEL A SOTO CINTRON | ADDRESS ON FILE |
| MIGUEL A SOTO GARAY | ADDRESS ON FILE |
| MIGUEL A SOTO GARAY | ADDRESS ON FILE |
| MIGUEL A SOTO GARAY | ADDRESS ON FILE |
| MIGUEL A SOTO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SOTO LOPEZ | ADDRESS ON FILE |
| MIGUEL A SOTO MAISONOVE | ADDRESS ON FILE |
| MIGUEL A SOTO MARTINEZ | ADDRESS ON FILE |
| MIGUEL A SOTO MIRANDA | ADDRESS ON FILE |
| MIGUEL A SOTO PASTRANA | ADDRESS ON FILE |
| MIGUEL A SOTO PEREZ | ADDRESS ON FILE |
| MIGUEL A SOTO QUILES | ADDRESS ON FILE |
| MIGUEL A SOTO QUILES | ADDRESS ON FILE |
| MIGUEL A SOTO RIVERA | ADDRESS ON FILE |
| MIGUEL A SOTO RIVERA | ADDRESS ON FILE |
| MIGUEL A SOTO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A SOTO SOTO | ADDRESS ON FILE |
| MIGUEL A SOTO VALENTIN | ADDRESS ON FILE |
| MIGUEL A SOTO VALENTIN | ADDRESS ON FILE |
| MIGUEL A SOTO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A SOTOMAYOR FRANQUI | ADDRESS ON FILE |
| MIGUEL A SUAREZ FERRER | ADDRESS ON FILE |
| MIGUEL A SUAREZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A SUED VALLADARES | ADDRESS ON FILE |
| MIGUEL A TACORONTE MIRANDA | ADDRESS ON FILE |
| MIGUEL A TAPIA PEREZ | ADDRESS ON FILE |
| MIGUEL A TAPIA PEREZ | ADDRESS ON FILE |
| MIGUEL A TARDI LABOY | ADDRESS ON FILE |
| MIGUEL A TAVAREZ RAMOS | ADDRESS ON FILE |
| MIGUEL A TEXIDOR SANTI | ADDRESS ON FILE |
| MIGUEL A TIRADO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A TOLEDO COLON | ADDRESS ON FILE |
| MIGUEL A TOLEDO MEDINA | ADDRESS ON FILE |
| MIGUEL A TOLEDO SOTO | ADDRESS ON FILE |
| MIGUEL A TOLENTINO SALDANA | ADDRESS ON FILE |
| MIGUEL A TOMARGO LOPEZ | ADDRESS ON FILE |
| MIGUEL A TORO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A TORO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A TORO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A TORRES | ADDRESS ON FILE |
| MIGUEL A TORRES ALTRECHE | ADDRESS ON FILE |
| MIGUEL A TORRES ARROYO | ADDRESS ON FILE |
| MIGUEL A TORRES ARROYO | ADDRESS ON FILE |
| MIGUEL A TORRES AYALA | ADDRESS ON FILE |
| MIGUEL A TORRES AYALA | ADDRESS ON FILE |
| MIGUEL A TORRES BURGOS | ADDRESS ON FILE |
| MIGUEL A TORRES BUTLER | ADDRESS ON FILE |
| MIGUEL A TORRES CABAN | ADDRESS ON FILE |
| MIGUEL A TORRES CANCEL | ADDRESS ON FILE |
| MIGUEL A TORRES CASIANO | ADDRESS ON FILE |
| MIGUEL A TORRES CASIANO | ADDRESS ON FILE |
| MIGUEL A TORRES COLON | ADDRESS ON FILE |
| MIGUEL A TORRES CRUZ | ADDRESS ON FILE |
| MIGUEL A TORRES CRUZ | ADDRESS ON FILE |
| MIGUEL A TORRES DE HOYOS | ADDRESS ON FILE |
| MIGUEL A TORRES DEGRO | ADDRESS ON FILE |
| MIGUEL A TORRES DELIZ | ADDRESS ON FILE |
| MIGUEL A TORRES DIAZ | ADDRESS ON FILE |
| MIGUEL A TORRES EMMANUELLI | ADDRESS ON FILE |
| MIGUEL A TORRES ESTRADA | ADDRESS ON FILE |
| MIGUEL A TORRES FELICIANO | ADDRESS ON FILE |
| MIGUEL A TORRES GALVAN | ADDRESS ON FILE |
| MIGUEL A TORRES GLEZ | ADDRESS ON FILE |
| MIGUEL A TORRES GONZALEZ | ADDRESS ON FILE |
| MIGUEL A TORRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A TORRES GONZALEZ | ADDRESS ON FILE |
| MIGUEL A TORRES LOPEZ | ADDRESS ON FILE |
| MIGUEL A TORRES M | ADDRESS ON FILE |
| MIGUEL A TORRES MAISONET | ADDRESS ON FILE |
| MIGUEL A TORRES MAISONET | ADDRESS ON FILE |
| MIGUEL A TORRES MALDONADO | ADDRESS ON FILE |
| MIGUEL A TORRES MALDONADO | ADDRESS ON FILE |
| MIGUEL A TORRES MALDONADO | ADDRESS ON FILE |
| MIGUEL A TORRES MALDONADO | ADDRESS ON FILE |
| MIGUEL A TORRES MARTINEZ | ADDRESS ON FILE |
| MIGUEL A TORRES MEDINA | ADDRESS ON FILE |
| MIGUEL A TORRES MEDINA | ADDRESS ON FILE |
| MIGUEL A TORRES MELENDEZ | ADDRESS ON FILE |
| MIGUEL A TORRES MERCADO | ADDRESS ON FILE |
| MIGUEL A TORRES MIRANDA | ADDRESS ON FILE |
| MIGUEL A TORRES MORALES | ADDRESS ON FILE |
| MIGUEL A TORRES MORALES | ADDRESS ON FILE |
| MIGUEL A TORRES OLMEDA | ADDRESS ON FILE |
| MIGUEL A TORRES ORTIZ | ADDRESS ON FILE |
| MIGUEL A TORRES PEREZ | ADDRESS ON FILE |
| MIGUEL A TORRES REYES | ADDRESS ON FILE |
| MIGUEL A TORRES RIVERA | ADDRESS ON FILE |
| MIGUEL A TORRES RIVERA | ADDRESS ON FILE |
| MIGUEL A TORRES RIVERA | ADDRESS ON FILE |
| MIGUEL A TORRES RIVERA | ADDRESS ON FILE |
| MIGUEL A TORRES RIVERA | ADDRESS ON FILE |
| MIGUEL A TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES ROLON | ADDRESS ON FILE |
| MIGUEL A TORRES ROMAN | ADDRESS ON FILE |
| MIGUEL A TORRES ROMAN | ADDRESS ON FILE |
| MIGUEL A TORRES ROMAN | ADDRESS ON FILE |
| MIGUEL A TORRES ROMERO | ADDRESS ON FILE |
| MIGUEL A TORRES RUIZ | ADDRESS ON FILE |
| MIGUEL A TORRES SANTINI | ADDRESS ON FILE |
| MIGUEL A TORRES SANTO | ADDRESS ON FILE |
| MIGUEL A TORRES SOTO | ADDRESS ON FILE |
| MIGUEL A TORRES VARGAS | ADDRESS ON FILE |
| MIGUEL A TORRES VARGAS | ADDRESS ON FILE |
| MIGUEL A TORRES VARGAS | ADDRESS ON FILE |
| MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES VEGA | ADDRESS ON FILE |
| MIGUEL A TORRES VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A TORRES ZAYAS | ADDRESS ON FILE |
| MIGUEL A TRAVIESO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A TRINIDAD NUNEZ | ADDRESS ON FILE |
| MIGUEL A TROCHE MORI | ADDRESS ON FILE |
| MIGUEL A TROCHE PAGAN | ADDRESS ON FILE |
| MIGUEL A TROCHE SAMBOLIN | ADDRESS ON FILE |
| MIGUEL A VALDES ROLDAN | ADDRESS ON FILE |
| MIGUEL A VALENTIN ARROYO | ADDRESS ON FILE |
| MIGUEL A VALENTIN ARROYO | ADDRESS ON FILE |
| MIGUEL A VALENTIN DROZ | ADDRESS ON FILE |
| MIGUEL A VALENTIN PEREZ | ADDRESS ON FILE |
| MIGUEL A VALENTIN RODRIGUE | ADDRESS ON FILE |
| MIGUEL A VALENTIN SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VALENTIN SOTO | ADDRESS ON FILE |
| MIGUEL A VALENTIN VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A VALENTIN VELEZ | ADDRESS ON FILE |
| MIGUEL A VALENTIN VELEZ | ADDRESS ON FILE |
| MIGUEL A VALES BUTLER | ADDRESS ON FILE |
| MIGUEL A VARELA REYES | ADDRESS ON FILE |
| MIGUEL A VARELA REYES | ADDRESS ON FILE |
| MIGUEL A VARGAS ACOSTA | ADDRESS ON FILE |
| MIGUEL A VARGAS ALICEA | ADDRESS ON FILE |
| MIGUEL A VARGAS CARMONA | ADDRESS ON FILE |
| MIGUEL A VARGAS GOMEZ | ADDRESS ON FILE |
| MIGUEL A VARGAS LARACUENTE | ADDRESS ON FILE |
| MIGUEL A VARGAS MEDINA | ADDRESS ON FILE |
| MIGUEL A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VARGAS SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VARGAS VARGAS | ADDRESS ON FILE |
| MIGUEL A VARGAS VARGAS | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ DELGADO | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ DELGADO | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ DIAZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ MONTALVO | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ PEREIRA | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ RAMOS | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ RIVAS | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ ROSA | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ SUNE | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A VAZQUEZ VIRELLA | ADDRESS ON FILE |
| MIGUEL A VEGA | ADDRESS ON FILE |
| MIGUEL A VEGA ALICEA | ADDRESS ON FILE |
| MIGUEL A VEGA BARREIRO | ADDRESS ON FILE |
| MIGUEL A VEGA BENITEZ | ADDRESS ON FILE |
| MIGUEL A VEGA BERLIZ | ADDRESS ON FILE |
| MIGUEL A VEGA CORTES | ADDRESS ON FILE |
| MIGUEL A VEGA CRUZ | ADDRESS ON FILE |
| MIGUEL A VEGA CRUZ | ADDRESS ON FILE |
| MIGUEL A VEGA FIGUEROA | ADDRESS ON FILE |
| MIGUEL A VEGA FIGUEROA | ADDRESS ON FILE |
| MIGUEL A VEGA FRANQUIZ | ADDRESS ON FILE |
| MIGUEL A VEGA GARCIA | ADDRESS ON FILE |
| MIGUEL A VEGA MALAVE | ADDRESS ON FILE |
| MIGUEL A VEGA MARQUEZ | ADDRESS ON FILE |
| MIGUEL A VEGA MENDEZ | ADDRESS ON FILE |
| MIGUEL A VEGA MENDEZ | ADDRESS ON FILE |
| MIGUEL A VEGA MERCADO | ADDRESS ON FILE |
| MIGUEL A VEGA MISLA | ADDRESS ON FILE |
| MIGUEL A VEGA MORALES | ADDRESS ON FILE |
| MIGUEL A VEGA MORALES | ADDRESS ON FILE |
| MIGUEL A VEGA NIEVES NO APELLIDO | ADDRESS ON FILE |
| MIGUEL A VEGA PAMBLANCO | ADDRESS ON FILE |
| MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE |
| MIGUEL A VEGA RIVERA | ADDRESS ON FILE |
| MIGUEL A VEGA RIVERA | ADDRESS ON FILE |
| MIGUEL A VEGA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ ARCE | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ GUARDARRAMA | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ NIEVES | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ NIEVES | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ RUPERTO | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ SANTIAG | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ SANTORY | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ SANTOS | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ VALCARCEL | ADDRESS ON FILE |
| MIGUEL A VELEZ ALEMAN | ADDRESS ON FILE |
| MIGUEL A VELEZ ALEMAN | ADDRESS ON FILE |
| MIGUEL A VELEZ ARROYO | ADDRESS ON FILE |
| MIGUEL A VELEZ CORIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A VELEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A VELEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A VELEZ MALDONADO | ADDRESS ON FILE |
| MIGUEL A VELEZ MERCADO | ADDRESS ON FILE |
| MIGUEL A VELEZ MIGUEL | ADDRESS ON FILE |
| MIGUEL A VELEZ NIEVES | ADDRESS ON FILE |
| MIGUEL A VELEZ PADILLA | ADDRESS ON FILE |
| MIGUEL A VELEZ RAMOS | ADDRESS ON FILE |
| MIGUEL A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VELEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VELEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VELEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A VELEZ SOTO | ADDRESS ON FILE |
| MIGUEL A VELEZ VARGAS | ADDRESS ON FILE |
| MIGUEL A VELEZ VEGA | ADDRESS ON FILE |
| MIGUEL A VELEZ VELEZ | ADDRESS ON FILE |
| MIGUEL A VELEZ VELEZ | ADDRESS ON FILE |
| MIGUEL A VELEZ VELEZ | ADDRESS ON FILE |
| MIGUEL A VENDRELL REVERON | ADDRESS ON FILE |
| MIGUEL A VENEGAS SOTOMAYOR | ADDRESS ON FILE |
| MIGUEL A VERA MENDEZ | ADDRESS ON FILE |
| MIGUEL A VERDIALES MORALES | ADDRESS ON FILE |
| MIGUEL A VIDAL SERRANO | ADDRESS ON FILE |
| MIGUEL A VIDAL SERRANO | ADDRESS ON FILE |
| MIGUEL A VIERA ANDRADE | ADDRESS ON FILE |
| MIGUEL A VIGO TOSADO | ADDRESS ON FILE |
| MIGUEL A VILLAFANE HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A VILLALONGO TOLENT | ADDRESS ON FILE |
| MIGUEL A VILLANUEVA FELICI | ADDRESS ON FILE |
| MIGUEL A VILLANUEVA FELICI | ADDRESS ON FILE |
| MIGUEL A VILLANUEVA GALARZA | ADDRESS ON FILE |
| MIGUEL A VILLANUEVA LOPEZ | ADDRESS ON FILE |
| MIGUEL A VILLEGAS ALVAREZ | ADDRESS ON FILE |
| MIGUEL A VILLEGAS ALVAREZ | ADDRESS ON FILE |
| MIGUEL A VIRELLA ARCHILLA | ADDRESS ON FILE |
| MIGUEL A VIRUET MOJICA | ADDRESS ON FILE |
| MIGUEL A VIRUET NEGRON | ADDRESS ON FILE |
| MIGUEL A VIVES LAVOY | ADDRESS ON FILE |
| MIGUEL A VIZCARRONDO GARCI | ADDRESS ON FILE |
| MIGUEL A VIZCARRONDO RIVERA | ADDRESS ON FILE |
| MIGUEL A ZALDUONDO FLORES | ADDRESS ON FILE |
| MIGUEL A ZAMBRANA RIVERA | ADDRESS ON FILE |
| MIGUEL A ZAYAS GONZALEZ | ADDRESS ON FILE |
| MIGUEL A ZURITA PAGAN | ADDRESS ON FILE |
| MIGUEL A. GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL ABRAHAM JIMENEZ | ADDRESS ON FILE |
| MIGUEL ABREU SANTANA | ADDRESS ON FILE |
| MIGUEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MIGUEL ACEVEDO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL ACEVEDO MORENO | ADDRESS ON FILE |
| MIGUEL ACEVEDO RUIZ | ADDRESS ON FILE |
| MIGUEL ACEVEDO RUIZ | ADDRESS ON FILE |
| MIGUEL ACEVEDO RUIZ | ADDRESS ON FILE |
| MIGUEL ACEVEDO SOTO | ADDRESS ON FILE |
| MIGUEL ACOSTA MONTALVO | ADDRESS ON FILE |
| MIGUEL ACOSTA PADILLA | ADDRESS ON FILE |
| MIGUEL ACOSTA VILLALOBOS | ADDRESS ON FILE |
| MIGUEL ADDIEL RIVERA GORRITZ | ADDRESS ON FILE |
| MIGUEL ADDIEL RIVERA GORRITZ | ADDRESS ON FILE |
| MIGUEL ADDIEL RIVERA GORRITZ | ADDRESS ON FILE |
| MIGUEL ADDIEL RIVERA GORRITZ | ADDRESS ON FILE |
| MIGUEL ADDIEL RIVERA GORRITZ | ADDRESS ON FILE |
| MIGUEL AFANADOR LOZADA | ADDRESS ON FILE |
| MIGUEL AGOSTINI PEREZ | ADDRESS ON FILE |
| MIGUEL AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL AGUAYO GARCIA | ADDRESS ON FILE |
| MIGUEL AGUILO LOPEZ | ADDRESS ON FILE |
| MIGUEL ALAMO DIAZ | ADDRESS ON FILE |
| MIGUEL ALAMO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ALAMO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ALAMO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ALAMO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ALAMO RIVERA | ADDRESS ON FILE |
| MIGUEL ALCOVER COLON | ADDRESS ON FILE |
| MIGUEL ALDEA RIVERA | ADDRESS ON FILE |
| MIGUEL ALICEA ALICEA | ADDRESS ON FILE |
| MIGUEL ALICEA COLON | ADDRESS ON FILE |
| MIGUEL ALICEA COLON | ADDRESS ON FILE |
| MIGUEL ALICEA GONZALEZ | ADDRESS ON FILE |
| MIGUEL ALICEA RIVERA | ADDRESS ON FILE |
| MIGUEL ALICEA RIVERA | ADDRESS ON FILE |
| MIGUEL ALICEA SOTO | ADDRESS ON FILE |
| MIGUEL ALICEA SOTO | ADDRESS ON FILE |
| MIGUEL ALICEA TORRES | ADDRESS ON FILE |
| MIGUEL ALLANES CARRION | ADDRESS ON FILE |
| MIGUEL ALMEDINA CARTAGENA | ADDRESS ON FILE |
| MIGUEL ALMODOVAR ESPINOSA | ADDRESS ON FILE |
| MIGUEL ALMODOVAR MEDINA | ADDRESS ON FILE |
| MIGUEL ALVARADO CASANOVA | ADDRESS ON FILE |
| MIGUEL ALVARADO CASANOVA | ADDRESS ON FILE |
| MIGUEL ALVARADO CINTRON | ADDRESS ON FILE |
| MIGUEL ALVARADO FIGUEROA | ADDRESS ON FILE |
| MIGUEL ALVARADO GUZMAN | ADDRESS ON FILE |
| MIGUEL ALVARADO LOPEZ | ADDRESS ON FILE |
| MIGUEL ALVARADO LOPEZ | ADDRESS ON FILE |
| MIGUEL ALVARADO SANCHEZ | ADDRESS ON FILE |
| MIGUEL ALVARADO SANCHEZ | ADDRESS ON FILE |
| MIGUEL ALVARADO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL ALVARADO ZAMBRANA | ADDRESS ON FILE |
| MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE |
| MIGUEL ALVAREZ MALDONADO | ADDRESS ON FILE |
| MIGUEL ALVAREZ PEREZ | ADDRESS ON FILE |
| MIGUEL ALVAREZ PEREZ | ADDRESS ON FILE |
| MIGUEL ALVAREZ PEREZ | ADDRESS ON FILE |
| MIGUEL AMADOR OSORIO | ADDRESS ON FILE |
| MIGUEL AMADOR PARRILLA | ADDRESS ON FILE |
| MIGUEL AMATOS MARIN | ADDRESS ON FILE |
| MIGUEL AMEDINA TORO | ADDRESS ON FILE |
| MIGUEL AMENGUAL GONZALEZ | ADDRESS ON FILE |
| MIGUEL ANDINO CAMACHO | ADDRESS ON FILE |
| MIGUEL ANDINO CRUZ | ADDRESS ON FILE |
| MIGUEL ANDRADES | ADDRESS ON FILE |
| MIGUEL ANDRADES SAN INOCENCIO | ADDRESS ON FILE |
| MIGUEL ANDUJAR ALVAREZ | ADDRESS ON FILE |
| MIGUEL ANDUJAR ALVAREZ | ADDRESS ON FILE |
| MIGUEL ANDUJAR GUZMAN | ADDRESS ON FILE |
| MIGUEL ANDUJAR PEREZ | ADDRESS ON FILE |
| MIGUEL ANDUJAR REYES | ADDRESS ON FILE |
| MIGUEL ANGEL BAEZ | ADDRESS ON FILE |
| MIGUEL ANGEL BERNABE DIAZ | ADDRESS ON FILE |
| MIGUEL ANGEL CLAUDIO | ADDRESS ON FILE |
| MIGUEL ANGEL DIAZ | ADDRESS ON FILE |
| MIGUEL ANGEL DIAZ SIARES | ADDRESS ON FILE |
| MIGUEL ANGEL FIGUEROA | ADDRESS ON FILE |
| MIGUEL ANGEL HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ANGEL LOPEZ | ADDRESS ON FILE |
| MIGUEL ANGEL LUNA MELENDEZ | ADDRESS ON FILE |
| MIGUEL ANGEL LUNA RESTO | ADDRESS ON FILE |
| MIGUEL ANGEL MARTINEZ JIMENE Z | ADDRESS ON FILE |
| MIGUEL ANGEL NAVAS FLORES | ADDRESS ON FILE |
| MIGUEL ANGEL ORTIZ ROMERO | ADDRESS ON FILE |
| MIGUEL ANGEL ORTIZ RUIZ | ADDRESS ON FILE |
| MIGUEL ANGEL OTERO ROQUE | ADDRESS ON FILE |
| MIGUEL ANGEL PAGAN SERRANO | ADDRESS ON FILE |
| MIGUEL ANGEL SANCHEZ | ADDRESS ON FILE |
| MIGUEL ANGEL SANTOS HERNANDE Z | ADDRESS ON FILE |
| MIGUEL ANGEL TORRES MALAVE | ADDRESS ON FILE |
| MIGUEL ANGEL VALENTIN MALDONADO | ADDRESS ON FILE |
| MIGUEL ANGEL VELEZ | ADDRESS ON FILE |
| MIGUEL ANTONIO MATOS GUADALUPE | ADDRESS ON FILE |
| MIGUEL APONTE ALICEA | ADDRESS ON FILE |
| MIGUEL APONTE APONTE | ADDRESS ON FILE |
| MIGUEL APONTE AYALA | ADDRESS ON FILE |
| MIGUEL APONTE BATISTA | ADDRESS ON FILE |
| MIGUEL APONTE CRUZ | ADDRESS ON FILE |
| MIGUEL APONTE RAMOS | ADDRESS ON FILE |
| MIGUEL APONTE RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL APONTE RIVERA | ADDRESS ON FILE |
| MIGUEL APONTE TORRES | ADDRESS ON FILE |
| MIGUEL APONTE TORRES | ADDRESS ON FILE |
| MIGUEL AQUINO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ARCE GARRIGA | ADDRESS ON FILE |
| MIGUEL ARCE GARRIGA | ADDRESS ON FILE |
| MIGUEL ARCE GARRIGA | ADDRESS ON FILE |
| MIGUEL ARCE VALENTIN | ADDRESS ON FILE |
| MIGUEL ARENAS HORTA | ADDRESS ON FILE |
| MIGUEL ARENAS SANTIAGO | ADDRESS ON FILE |
| MIGUEL ARGUELLES DIAZ | ADDRESS ON FILE |
| MIGUEL ARIAS CABRERA | ADDRESS ON FILE |
| MIGUEL AROJAS VAZQUEZ | ADDRESS ON FILE |
| MIGUEL AROMAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL AROSARIO RIVERA | ADDRESS ON FILE |
| MIGUEL ARRIETA IGARTUA | ADDRESS ON FILE |
| MIGUEL ARROYO BENITEZ | ADDRESS ON FILE |
| MIGUEL ARROYO CAMACHO | ADDRESS ON FILE |
| MIGUEL ARROYO GRACIA | ADDRESS ON FILE |
| MIGUEL ARROYO MALDONADO | ADDRESS ON FILE |
| MIGUEL ARROYO MALDONADO | ADDRESS ON FILE |
| MIGUEL ARROYO MALDONADO | ADDRESS ON FILE |
| MIGUEL ARROYO PONCE | ADDRESS ON FILE |
| MIGUEL ARROYO RIVERA | ADDRESS ON FILE |
| MIGUEL ARROYO RIVERA | ADDRESS ON FILE |
| MIGUEL ARROYO RIVERA | ADDRESS ON FILE |
| MIGUEL ARROYO VELEZ | ADDRESS ON FILE |
| MIGUEL ARUIZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ARVELO GUZMAN | ADDRESS ON FILE |
| MIGUEL ARVELO RIOS | ADDRESS ON FILE |
| MIGUEL ARZOLA RIVERA | ADDRESS ON FILE |
| MIGUEL ASANTIAGO SANTIAGO | ADDRESS ON FILE |
| MIGUEL ASEGARRA CUEVAS | ADDRESS ON FILE |
| MIGUEL ASTACIO TORRES | ADDRESS ON FILE |
| MIGUEL ATANACIO NIEVES | ADDRESS ON FILE |
| MIGUEL ATANACIO NIEVES | ADDRESS ON FILE |
| MIGUEL ATANACIO ROJAS | ADDRESS ON FILE |
| MIGUEL AUGUSTO ALFARO | ADDRESS ON FILE |
| MIGUEL AUGUSTO ALFARO | ADDRESS ON FILE |
| MIGUEL AUGUSTO ROMAN | ADDRESS ON FILE |
| MIGUEL AVILES HEREDIA | ADDRESS ON FILE |
| MIGUEL AVILES MORALES | ADDRESS ON FILE |
| MIGUEL AVILES ORTIZ | ADDRESS ON FILE |
| MIGUEL AVILES OTERO | ADDRESS ON FILE |
| MIGUEL AVILES OTERO | ADDRESS ON FILE |
| MIGUEL AVILES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL AYALA | ADDRESS ON FILE |
| MIGUEL AYALA | ADDRESS ON FILE |
| MIGUEL AYALA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL AYALA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL AYALA RIOS | ADDRESS ON FILE |
| MIGUEL AYALA TORRES | ADDRESS ON FILE |
| MIGUEL AYALA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL BABILONIA GUADALUPE | ADDRESS ON FILE |
| MIGUEL BAEZ COLLADO | ADDRESS ON FILE |
| MIGUEL BAEZ COLLADO | ADDRESS ON FILE |
| MIGUEL BAEZ COLON | ADDRESS ON FILE |
| MIGUEL BAEZ CRUZ | ADDRESS ON FILE |
| MIGUEL BAEZ NIEVES | ADDRESS ON FILE |
| MIGUEL BAEZ REYES | ADDRESS ON FILE |
| MIGUEL BAEZ ROLON | ADDRESS ON FILE |
| MIGUEL BAEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL BALAY RUIZ | ADDRESS ON FILE |
| MIGUEL BARRETO CRUZ | ADDRESS ON FILE |
| MIGUEL BARRIERA PACHECO | ADDRESS ON FILE |
| MIGUEL BARRIERA PACHECO | ADDRESS ON FILE |
| MIGUEL BATISTA | ADDRESS ON FILE |
| MIGUEL BATISTA BATISTA | ADDRESS ON FILE |
| MIGUEL BATISTA RIVERA | ADDRESS ON FILE |
| MIGUEL BATISTA RIVERA | ADDRESS ON FILE |
| MIGUEL BAYRON MORALES | ADDRESS ON FILE |
| MIGUEL BECERRA SAN | ADDRESS ON FILE |
| MIGUEL BECERRA SAN | ADDRESS ON FILE |
| MIGUEL BELLBER SANCHEZ | ADDRESS ON FILE |
| MIGUEL BELTRAN PORTUGUEZ | ADDRESS ON FILE |
| MIGUEL BENITEZ CALDERON | ADDRESS ON FILE |
| MIGUEL BERBERENA REYES | ADDRESS ON FILE |
| MIGUEL BERMUDEZ LUGO | ADDRESS ON FILE |
| MIGUEL BERMUDEZ MIGUEL | ADDRESS ON FILE |
| MIGUEL BERNARDI CARDENALES | ADDRESS ON FILE |
| MIGUEL BERRIOS | ADDRESS ON FILE |
| MIGUEL BETANCOURT BETANCOURT | ADDRESS ON FILE |
| MIGUEL BETANCOURT CARABALLO | ADDRESS ON FILE |
| MIGUEL BETANCOURT SANJURJO | ADDRESS ON FILE |
| MIGUEL BETANCOURT VALENTIN | ADDRESS ON FILE |
| MIGUEL BILBRAU SANCHEZ | ADDRESS ON FILE |
| MIGUEL BISBAL ORTIZ | ADDRESS ON FILE |
| MIGUEL BISBAL ORTIZ | ADDRESS ON FILE |
| MIGUEL BLASINI ALVARADO | ADDRESS ON FILE |
| MIGUEL BLAY GIL | ADDRESS ON FILE |
| MIGUEL BONET MUNOZ | ADDRESS ON FILE |
| MIGUEL BONET PADILLA | ADDRESS ON FILE |
| MIGUEL BONET SANTIAGO | ADDRESS ON FILE |
| MIGUEL BONILLA GUADALUPE | ADDRESS ON FILE |
| MIGUEL BONILLA MOLINA | ADDRESS ON FILE |
| MIGUEL BONILLA ROLON | ADDRESS ON FILE |
| MIGUEL BONILLA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL BOQUE DALMAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL BORGES GUEVARA | ADDRESS ON FILE |
| MIGUEL BORGES GUEVARA | ADDRESS ON FILE |
| MIGUEL BORRERO MORALES | ADDRESS ON FILE |
| MIGUEL BORRERO MORALES | ADDRESS ON FILE |
| MIGUEL BORRI DIAZ | ADDRESS ON FILE |
| MIGUEL BOYER RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL BRENES CONCEPCION | ADDRESS ON FILE |
| MIGUEL BRENES CONCEPCION | ADDRESS ON FILE |
| MIGUEL BRUNO ACEVEDO | ADDRESS ON FILE |
| MIGUEL BUDET BONILLA | ADDRESS ON FILE |
| MIGUEL BURGOS AVILES | ADDRESS ON FILE |
| MIGUEL BURGOS MARTINEZ | ADDRESS ON FILE |
| MIGUEL BURGOS ORTIZ | ADDRESS ON FILE |
| MIGUEL BURGOS RIVERA | ADDRESS ON FILE |
| MIGUEL BUSQUETS VARGAS | ADDRESS ON FILE |
| MIGUEL C SOTO PEREZ | ADDRESS ON FILE |
| MIGUEL CABALLERO FIGUEROA | ADDRESS ON FILE |
| MIGUEL CABAN LICEAGA | ADDRESS ON FILE |
| MIGUEL CABAN ROSADO | ADDRESS ON FILE |
| MIGUEL CABAN VILLANUEVA | ADDRESS ON FILE |
| MIGUEL CABRERA POMALES | ADDRESS ON FILE |
| MIGUEL CABRERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL CALDEERON MONTALVO | ADDRESS ON FILE |
| MIGUEL CALDERON ANDINO | ADDRESS ON FILE |
| MIGUEL CALIZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL CALO FERNANDEZ | ADDRESS ON FILE |
| MIGUEL CALO FERNANDEZ | ADDRESS ON FILE |
| MIGUEL CALO LOPEZ | ADDRESS ON FILE |
| MIGUEL CALO LOPEZ | ADDRESS ON FILE |
| MIGUEL CAMACHO DIAZ | ADDRESS ON FILE |
| MIGUEL CAMACHO GALARZA | ADDRESS ON FILE |
| MIGUEL CAMACHO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL CAMACHO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL CAMACHO ROJAS | ADDRESS ON FILE |
| MIGUEL CAMACHO ROJAS | ADDRESS ON FILE |
| MIGUEL CAMACHO VEGA | ADDRESS ON FILE |
| MIGUEL CAMILO MELENDEZ | ADDRESS ON FILE |
| MIGUEL CANALS MORA | ADDRESS ON FILE |
| MIGUEL CANCEL RAMIREZ | ADDRESS ON FILE |
| MIGUEL CANDELARIO PIA | ADDRESS ON FILE |
| MIGUEL CANDELARIO PINA | ADDRESS ON FILE |
| MIGUEL CANDELARIO REYES | ADDRESS ON FILE |
| MIGUEL CANDELARIO RIVERA | ADDRESS ON FILE |
| MIGUEL CARABALLO VARGAS | ADDRESS ON FILE |
| MIGUEL CARABALLO VILLALONGO | ADDRESS ON FILE |
| MIGUEL CARABALLO VILLALONGO | ADDRESS ON FILE |
| MIGUEL CARBONELL TORRES | ADDRESS ON FILE |
| MIGUEL CARBUCCIA RIVERA | ADDRESS ON FILE |
| MIGUEL CARDONA MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL CARDONA MOLINA | ADDRESS ON FILE |
| MIGUEL CARDONA SALCEDO | ADDRESS ON FILE |
| MIGUEL CARDONA ZAMBRANA | ADDRESS ON FILE |
| MIGUEL CARDONA ZAMBRANA | ADDRESS ON FILE |
| MIGUEL CARMENATY DIAZ | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO GARCIA | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO MORALES | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL CARRERO JUSINO | ADDRESS ON FILE |
| MIGUEL CARRERO JUSINO | ADDRESS ON FILE |
| MIGUEL CARRILLO LIZARDI | ADDRESS ON FILE |
| MIGUEL CARRILLO LIZARDI | ADDRESS ON FILE |
| MIGUEL CARRION MALDONADO | ADDRESS ON FILE |
| MIGUEL CARRION MOLINA | ADDRESS ON FILE |
| MIGUEL CARTAGENA FLORES | ADDRESS ON FILE |
| MIGUEL CARTAGENA GONZALEZ | ADDRESS ON FILE |
| MIGUEL CARTAGENA GREEN | ADDRESS ON FILE |
| MIGUEL CARTAGENA GREEN | ADDRESS ON FILE |
| MIGUEL CARTAGENA GUTIERREZ | ADDRESS ON FILE |
| MIGUEL CARTAGENA SANTIAGO | ADDRESS ON FILE |
| MIGUEL CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL CASIANO BRACERO | ADDRESS ON FILE |
| MIGUEL CASIANO SIMONETTI | ADDRESS ON FILE |
| MIGUEL CASIANO SIMONETTI | ADDRESS ON FILE |
| MIGUEL CASILLAS RIVERA | ADDRESS ON FILE |
| MIGUEL CASTELLANO CASTRO | ADDRESS ON FILE |
| MIGUEL CASTRO COLON | ADDRESS ON FILE |
| MIGUEL CASTRO MARCHAND | ADDRESS ON FILE |
| MIGUEL CASTRO MARQUEZ | ADDRESS ON FILE |
| MIGUEL CASTRO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL CASTRO VEGA | ADDRESS ON FILE |
| MIGUEL CASTRO VELEZ | ADDRESS ON FILE |
| MIGUEL CEBALLO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL CEDENO GARRIDO | ADDRESS ON FILE |
| MIGUEL CEDENO GONZALEZ | ADDRESS ON FILE |
| MIGUEL CENTENO FELICIANO | ADDRESS ON FILE |
| MIGUEL CENTENO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL CEPEDA ESCOBAR | ADDRESS ON FILE |
| MIGUEL CHARRIEZ LOZADA | ADDRESS ON FILE |
| MIGUEL CHARRIEZ LOZADA | ADDRESS ON FILE |
| MIGUEL CHARRIEZ LOZADA | ADDRESS ON FILE |
| MIGUEL CHERENA CARABALLO | ADDRESS ON FILE |
| MIGUEL CHERENA NAZARIO | ADDRESS ON FILE |
| MIGUEL CHICO LOPEZ | ADDRESS ON FILE |
| MIGUEL CHICO MORENO | ADDRESS ON FILE |
| MIGUEL CINTRON CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL CINTRON CAMACHO | ADDRESS ON FILE |
| MIGUEL CINTRON MARQUEZ | ADDRESS ON FILE |
| MIGUEL CINTRON NIEVES | ADDRESS ON FILE |
| MIGUEL CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL CINTRON ROLON | ADDRESS ON FILE |
| MIGUEL CIRILO RIVERA | ADDRESS ON FILE |
| MIGUEL CLAUDIO DEL | ADDRESS ON FILE |
| MIGUEL CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL CLEMENTE GONZALEZ | ADDRESS ON FILE |
| MIGUEL CLEMENTE PIZARRO | ADDRESS ON FILE |
| MIGUEL CLEMENTE ROMERO | ADDRESS ON FILE |
| MIGUEL COLLAZO GONZALEZ | ADDRESS ON FILE |
| MIGUEL COLLAZO GONZALEZ | ADDRESS ON FILE |
| MIGUEL COLLAZO MORALES | ADDRESS ON FILE |
| MIGUEL COLLAZO RESTO | ADDRESS ON FILE |
| MIGUEL COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL COLLAZO SERRANO | ADDRESS ON FILE |
| MIGUEL COLLAZO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL COLON | ADDRESS ON FILE |
| MIGUEL COLON ALICEA | ADDRESS ON FILE |
| MIGUEL COLON ALMODOVAR | ADDRESS ON FILE |
| MIGUEL COLON CASTRO | ADDRESS ON FILE |
| MIGUEL COLON DAVILA | ADDRESS ON FILE |
| MIGUEL COLON ESCALANTE | ADDRESS ON FILE |
| MIGUEL COLON FEBRES | ADDRESS ON FILE |
| MIGUEL COLON FELIX | ADDRESS ON FILE |
| MIGUEL COLON FERNANDEZ | ADDRESS ON FILE |
| MIGUEL COLON FIGUEROA | ADDRESS ON FILE |
| MIGUEL COLON JESUS | ADDRESS ON FILE |
| MIGUEL COLON JESUS | ADDRESS ON FILE |
| MIGUEL COLON LEBRON | ADDRESS ON FILE |
| MIGUEL COLON LOPEZ | ADDRESS ON FILE |
| MIGUEL COLON MALDONADO | ADDRESS ON FILE |
| MIGUEL COLON MERCADO | ADDRESS ON FILE |
| MIGUEL COLON MONSERRATE | ADDRESS ON FILE |
| MIGUEL COLON NIEVES | ADDRESS ON FILE |
| MIGUEL COLON ORTIZ | ADDRESS ON FILE |
| MIGUEL COLON ORTIZ | ADDRESS ON FILE |
| MIGUEL COLON ORTIZ | ADDRESS ON FILE |
| MIGUEL COLON ORTIZ | ADDRESS ON FILE |
| MIGUEL COLON PINEIRO | ADDRESS ON FILE |
| MIGUEL COLON PINEIRO | ADDRESS ON FILE |
| MIGUEL COLON RIVERA | ADDRESS ON FILE |
| MIGUEL COLON ROBLES | ADDRESS ON FILE |
| MIGUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL COLON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL COLON ROMAN | ADDRESS ON FILE |
| MIGUEL COLON ROMAN | ADDRESS ON FILE |
| MIGUEL COLON ROMERO | ADDRESS ON FILE |
| MIGUEL COLON ROMERO | ADDRESS ON FILE |
| MIGUEL COLON TORRES | ADDRESS ON FILE |
| MIGUEL COLON TORRES | ADDRESS ON FILE |
| MIGUEL COLON VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL CONCEPCION BAEZ | ADDRESS ON FILE |
| MIGUEL CONCEPCION CANINO | ADDRESS ON FILE |
| MIGUEL CONCEPCION CANINO | ADDRESS ON FILE |
| MIGUEL CONCEPCION OTERO | ADDRESS ON FILE |
| MIGUEL CONCEPCION OTERO | ADDRESS ON FILE |
| MIGUEL CONCEPCION OTERO | ADDRESS ON FILE |
| MIGUEL CONCEPCION OTERO | ADDRESS ON FILE |
| MIGUEL CONCEPCION RIVERA | ADDRESS ON FILE |
| MIGUEL CONDE VELLON | ADDRESS ON FILE |
| MIGUEL CONDE VELLON | ADDRESS ON FILE |
| MIGUEL CONDE VELLON | ADDRESS ON FILE |
| MIGUEL CONSTANTINO CLEMENTE | ADDRESS ON FILE |
| MIGUEL CORAZON CARMONA | ADDRESS ON FILE |
| MIGUEL CORAZON CARMONA | ADDRESS ON FILE |
| MIGUEL CORCHADO CORCHADO | ADDRESS ON FILE |
| MIGUEL CORCHADO DUMENG | ADDRESS ON FILE |
| MIGUEL CORCHADO TORRES | ADDRESS ON FILE |
| MIGUEL CORCINO MALDONADO | ADDRESS ON FILE |
| MIGUEL CORDERO GONZALEZ | ADDRESS ON FILE |
| MIGUEL CORDERO GONZALEZ | ADDRESS ON FILE |
| MIGUEL CORDERO LUGO | ADDRESS ON FILE |
| MIGUEL CORDERO VARGAS | ADDRESS ON FILE |
| MIGUEL CORDOVA ORTIZ | ADDRESS ON FILE |
| MIGUEL CORREA DIAZ | ADDRESS ON FILE |
| MIGUEL CORREA LOPEZ | ADDRESS ON FILE |
| MIGUEL CORREA LOPEZ | ADDRESS ON FILE |
| MIGUEL CORREA P NO APELLIDO | ADDRESS ON FILE |
| MIGUEL CORREA PIZARRO | ADDRESS ON FILE |
| MIGUEL CORREA QUILES | ADDRESS ON FILE |
| MIGUEL CORTES | ADDRESS ON FILE |
| MIGUEL CORTES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL CORTES SANTIAGO | ADDRESS ON FILE |
| MIGUEL COSME | ADDRESS ON FILE |
| MIGUEL COSME | ADDRESS ON FILE |
| MIGUEL COSME | ADDRESS ON FILE |
| MIGUEL COSME VAZQUEZ | ADDRESS ON FILE |
| MIGUEL COSS MARTINEZ | ADDRESS ON FILE |
| MIGUEL COSS NUNEZ | ADDRESS ON FILE |
| MIGUEL COUVERTIER RIVERA | ADDRESS ON FILE |
| MIGUEL CRESPO MERCADO | ADDRESS ON FILE |
| MIGUEL CRESPO PEREA | ADDRESS ON FILE |
| MIGUEL CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL CRUZ ARIAS | ADDRESS ON FILE |
| MIGUEL CRUZ AYALA | ADDRESS ON FILE |
| MIGUEL CRUZ COLON | ADDRESS ON FILE |
| MIGUEL CRUZ CRUZ | ADDRESS ON FILE |
| MIGUEL CRUZ DIAZ | ADDRESS ON FILE |
| MIGUEL CRUZ DONES | ADDRESS ON FILE |
| MIGUEL CRUZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL CRUZ GUERRA | ADDRESS ON FILE |
| MIGUEL CRUZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL CRUZ LOPEZ | ADDRESS ON FILE |
| MIGUEL CRUZ MEDINA | ADDRESS ON FILE |
| MIGUEL CRUZ MORALES | ADDRESS ON FILE |
| MIGUEL CRUZ MORALES | ADDRESS ON FILE |
| MIGUEL CRUZ MUNOZ | ADDRESS ON FILE |
| MIGUEL CRUZ MUNOZ | ADDRESS ON FILE |
| MIGUEL CRUZ MUNOZ | ADDRESS ON FILE |
| MIGUEL CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL CRUZ RIVERA | ADDRESS ON FILE |
| MIGUEL CRUZ ROSA | ADDRESS ON FILE |
| MIGUEL CRUZ ROSADO | ADDRESS ON FILE |
| MIGUEL CRUZ ROSADO | ADDRESS ON FILE |
| MIGUEL CRUZ ROSADO | ADDRESS ON FILE |
| MIGUEL CRUZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL CRUZ VEGA | ADDRESS ON FILE |
| MIGUEL CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL CUADRA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL CUADRA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL CUASCUT BEAUCHAMP | ADDRESS ON FILE |
| MIGUEL CUASCUT BEAUCHAMP | ADDRESS ON FILE |
| MIGUEL CUEVAS RIVERA | ADDRESS ON FILE |
| MIGUEL CUEVAS ROMAN | ADDRESS ON FILE |
| MIGUEL CUEVAS RUIZ | ADDRESS ON FILE |
| MIGUEL CUEVAS RUIZ | ADDRESS ON FILE |
| MIGUEL CURET PEREZ | ADDRESS ON FILE |
| MIGUEL D ALVARADO ALFONSO | ADDRESS ON FILE |
| MIGUEL D ALVARADO ALFONSO | ADDRESS ON FILE |
| MIGUEL D CEDENO BORG | ADDRESS ON FILE |
| MIGUEL D GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL D PADILLA VELEZ | ADDRESS ON FILE |
| MIGUEL D PADILLA VELEZ | ADDRESS ON FILE |
| MIGUEL D TORRES ANDUJAR | ADDRESS ON FILE |
| MIGUEL DAVILA OCASIO | ADDRESS ON FILE |
| MIGUEL DAVILA ORTIZ | ADDRESS ON FILE |
| MIGUEL DAVILA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL DAVILA RIVERA | ADDRESS ON FILE |
| MIGUEL DAVILA RONDON | ADDRESS ON FILE |
| MIGUEL DAVILA RONDON | ADDRESS ON FILE |
| MIGUEL DAVILA ROSARIO | ADDRESS ON FILE |
| MIGUEL DAVILA SANCHEZ | ADDRESS ON FILE |
| MIGUEL DE DELGADO | ADDRESS ON FILE |
| MIGUEL DE JESUS COLLAZO | ADDRESS ON FILE |
| MIGUEL DE JESUS COLLAZO | ADDRESS ON FILE |
| MIGUEL DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL DE JESUS SIERRA | ADDRESS ON FILE |
| MIGUEL DE JESUS VAZQUEZ | ADDRESS ON FILE |
| MIGUEL DE JESUS VAZQUEZ | ADDRESS ON FILE |
| MIGUEL DE LA CRUZ PEREZ | ADDRESS ON FILE |
| MIGUEL DEL RIO | ADDRESS ON FILE |
| MIGUEL DEL RIO VELEZ | ADDRESS ON FILE |
| MIGUEL DEL RIO VELEZ | ADDRESS ON FILE |
| MIGUEL DEL VALLE PAGAN | ADDRESS ON FILE |
| MIGUEL DELGADO GOMEZ | ADDRESS ON FILE |
| MIGUEL DELGADO MELENDEZ | ADDRESS ON FILE |
| MIGUEL DELGADO PIZARRO | ADDRESS ON FILE |
| MIGUEL DELGADO PIZARRO | ADDRESS ON FILE |
| MIGUEL DELGADO RAMOS | ADDRESS ON FILE |
| MIGUEL DEYNES SOTO | ADDRESS ON FILE |
| MIGUEL DEYNES VARGAS | ADDRESS ON FILE |
| MIGUEL DIAZ CABAN | ADDRESS ON FILE |
| MIGUEL DIAZ CRUZ | ADDRESS ON FILE |
| MIGUEL DIAZ CRUZ | ADDRESS ON FILE |
| MIGUEL DIAZ CRUZ | ADDRESS ON FILE |
| MIGUEL DIAZ DAVILA | ADDRESS ON FILE |
| MIGUEL DIAZ DELGADO | ADDRESS ON FILE |
| MIGUEL DIAZ DIAZ | ADDRESS ON FILE |
| MIGUEL DIAZ ENRIQUEZ | ADDRESS ON FILE |
| MIGUEL DIAZ GARCIA | ADDRESS ON FILE |
| MIGUEL DIAZ GOMEZ | ADDRESS ON FILE |
| MIGUEL DIAZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL DIAZ LOPEZ | ADDRESS ON FILE |
| MIGUEL DIAZ RIVERA | ADDRESS ON FILE |
| MIGUEL DIAZ RIVERA | ADDRESS ON FILE |
| MIGUEL DIAZ SULLIVAN | ADDRESS ON FILE |
| MIGUEL DIAZ TORRES | ADDRESS ON FILE |
| MIGUEL DIAZ TORRES | ADDRESS ON FILE |
| MIGUEL DIAZ VELEZ | ADDRESS ON FILE |
| MIGUEL DIAZ VILLANUEVA | ADDRESS ON FILE |
| MIGUEL DILAN PEREZ | ADDRESS ON FILE |
| MIGUEL DILAN PEREZ | ADDRESS ON FILE |
| MIGUEL DILAN PEREZ | ADDRESS ON FILE |
| MIGUEL DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL DUPREY | ADDRESS ON FILE |
| MIGUEL DUQUE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL DURAND URBINA | ADDRESS ON FILE |
| MIGUEL DURAND URBINA | ADDRESS ON FILE |
| MIGUEL E ALVAREZ CRUZ | ADDRESS ON FILE |
| MIGUEL E BUSIGO BORRAS | ADDRESS ON FILE |
| MIGUEL E CABAN ALICEA | ADDRESS ON FILE |
| MIGUEL E COLON MATEO | ADDRESS ON FILE |
| MIGUEL E CRUZ PLUMEY | ADDRESS ON FILE |
| MIGUEL E DAVILA ROSA | ADDRESS ON FILE |
| MIGUEL E DE JESUS FERNANDEZ | ADDRESS ON FILE |
| MIGUEL E DIAZ PEREZ | ADDRESS ON FILE |
| MIGUEL E DIAZ PEREZ | ADDRESS ON FILE |
| MIGUEL E FIGUEROA LUGO | ADDRESS ON FILE |
| MIGUEL E FIGUEROA MORALES | ADDRESS ON FILE |
| MIGUEL E GARCIA COSME | ADDRESS ON FILE |
| MIGUEL E GARCIA COSME | ADDRESS ON FILE |
| MIGUEL E GONZALEZ PUIG | ADDRESS ON FILE |
| MIGUEL E GONZALEZ PUIG | ADDRESS ON FILE |
| MIGUEL E HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL E HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL E LARACUENTE RIVERA | ADDRESS ON FILE |
| MIGUEL E MENDEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL E MENDEZ PEREZ | ADDRESS ON FILE |
| MIGUEL E MUNIZ CRUZ | ADDRESS ON FILE |
| MIGUEL E MUNIZ CRUZ | ADDRESS ON FILE |
| MIGUEL E NADAL FREMAINT | ADDRESS ON FILE |
| MIGUEL E NIEVES COLLAZO | ADDRESS ON FILE |
| MIGUEL E ORTIZ GOMEZ | ADDRESS ON FILE |
| MIGUEL E ORTIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL E ORTIZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL E REQUENA MALDONADO | ADDRESS ON FILE |
| MIGUEL E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL E ROMERO LOPEZ | ADDRESS ON FILE |
| MIGUEL E SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL E SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL E SANTOS GARCIA | ADDRESS ON FILE |
| MIGUEL E SOTO ALVAREZ | ADDRESS ON FILE |
| MIGUEL E TORRES CRUZ | ADDRESS ON FILE |
| MIGUEL E VAZQUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL ECHENIQUE GAZTAMBIDE | ADDRESS ON FILE |
| MIGUEL ECHENIQUE IPARRAGUI | ADDRESS ON FILE |
| MIGUEL ESPADA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ESQUILIN HUERTAS | ADDRESS ON FILE |
| MIGUEL ESQUILIN JURADO | ADDRESS ON FILE |
| MIGUEL ESQUILIN SANTIAGO | ADDRESS ON FILE |
| MIGUEL ESTELA LOPEZ | ADDRESS ON FILE |
| MIGUEL ESTRADA ANGULO | ADDRESS ON FILE |
| MIGUEL ESTRADA RIVERA | ADDRESS ON FILE |
| MIGUEL ESTRADA RIVERA | ADDRESS ON FILE |
| MIGUEL ESTRADA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL ESTRADA ROSARIO | ADDRESS ON FILE |
| MIGUEL ESTRADA SANCHEZ | ADDRESS ON FILE |
| MIGUEL ESTRELLA COLON | ADDRESS ON FILE |
| MIGUEL ESTREMERA NIEVES | ADDRESS ON FILE |
| MIGUEL ESTREMERA NIEVES | ADDRESS ON FILE |
| MIGUEL F CRUZ SANTANA | ADDRESS ON FILE |
| MIGUEL F MAYMON RIVERA | ADDRESS ON FILE |
| MIGUEL F MIRANDA CINTRON | ADDRESS ON FILE |
| MIGUEL F MIRANDA CINTRON | ADDRESS ON FILE |
| MIGUEL F MOROE STACH | ADDRESS ON FILE |
| MIGUEL F OLIVERAS GARCIA | ADDRESS ON FILE |
| MIGUEL F QUINONES ORTIZ | ADDRESS ON FILE |
| MIGUEL F QUINONES ORTIZ | ADDRESS ON FILE |
| MIGUEL F RIVERA ZAPATA | ADDRESS ON FILE |
| MIGUEL F RIVERA ZAPATA | ADDRESS ON FILE |
| MIGUEL F RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MIGUEL F SANTIAGO ECHEGARAY | ADDRESS ON FILE |
| MIGUEL F SANTIAGO IRIZARRY | ADDRESS ON FILE |
| MIGUEL FABREGAS RUIZ | ADDRESS ON FILE |
| MIGUEL FALERO FLORES | ADDRESS ON FILE |
| MIGUEL FALERO FLORES | ADDRESS ON FILE |
| MIGUEL FAURE LOPEZ | ADDRESS ON FILE |
| MIGUEL FEBRES FLORES | ADDRESS ON FILE |
| MIGUEL FELICIANO COLON | ADDRESS ON FILE |
| MIGUEL FELICIANO COLON | ADDRESS ON FILE |
| MIGUEL FELICIANO FIGUEROA | ADDRESS ON FILE |
| MIGUEL FELICIANO FIGUEROA | ADDRESS ON FILE |
| MIGUEL FELICIANO MEDINA | ADDRESS ON FILE |
| MIGUEL FELICIANO RAMOS | ADDRESS ON FILE |
| MIGUEL FELICIANO RIVERA | ADDRESS ON FILE |
| MIGUEL FELICIANO VALENTIN | ADDRESS ON FILE |
| MIGUEL FELICIANO VALENTIN | ADDRESS ON FILE |
| MIGUEL FELICIANO VALENTIN | ADDRESS ON FILE |
| MIGUEL FELICIANO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL FELIX JESUS | ADDRESS ON FILE |
| MIGUEL FERNANDEZ BERDEGUEZ | ADDRESS ON FILE |
| MIGUEL FERNANDEZ BERDEGUEZ | ADDRESS ON FILE |
| MIGUEL FERNANDEZ CANO | ADDRESS ON FILE |
| MIGUEL FERNANDEZ CEDENO | ADDRESS ON FILE |
| MIGUEL FERNANDEZ CEDENO | ADDRESS ON FILE |
| MIGUEL FERNANDEZ CRUZ | ADDRESS ON FILE |
| MIGUEL FERNANDEZ MERCADO | ADDRESS ON FILE |
| MIGUEL FERNANDEZ PABON | ADDRESS ON FILE |
| MIGUEL FERNANDEZ PABON | ADDRESS ON FILE |
| MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL FERNANDEZ TRINIDAD | ADDRESS ON FILE |
| MIGUEL FERRER TEXIDOR | ADDRESS ON FILE |
| MIGUEL FERRER VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL FIGUEROA | ADDRESS ON FILE |
| MIGUEL FIGUEROA | ADDRESS ON FILE |
| MIGUEL FIGUEROA ALVAREZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA BAEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA CALDERON | ADDRESS ON FILE |
| MIGUEL FIGUEROA CAMACHO | ADDRESS ON FILE |
| MIGUEL FIGUEROA CARIDES | ADDRESS ON FILE |
| MIGUEL FIGUEROA COLON | ADDRESS ON FILE |
| MIGUEL FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA IRIZARRY | ADDRESS ON FILE |
| MIGUEL FIGUEROA LOPEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA LOPEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA MEJIAS | ADDRESS ON FILE |
| MIGUEL FIGUEROA NEGRON | ADDRESS ON FILE |
| MIGUEL FIGUEROA NEGRON | ADDRESS ON FILE |
| MIGUEL FIGUEROA ORTEGA | ADDRESS ON FILE |
| MIGUEL FIGUEROA ORTEGA | ADDRESS ON FILE |
| MIGUEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA RIOS | ADDRESS ON FILE |
| MIGUEL FIGUEROA RIVERA | ADDRESS ON FILE |
| MIGUEL FIGUEROA RIVERA | ADDRESS ON FILE |
| MIGUEL FIGUEROA RIVERA | ADDRESS ON FILE |
| MIGUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA ROSARIO | ADDRESS ON FILE |
| MIGUEL FIGUEROA ROSARIO | ADDRESS ON FILE |
| MIGUEL FIGUEROA ROSARIO | ADDRESS ON FILE |
| MIGUEL FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA TORRADO | ADDRESS ON FILE |
| MIGUEL FIGUEROA TORRADO | ADDRESS ON FILE |
| MIGUEL FILARDI GUZMAN | ADDRESS ON FILE |
| MIGUEL FILOMENO OSORIO | ADDRESS ON FILE |
| MIGUEL FLECHA ALICEA | ADDRESS ON FILE |
| MIGUEL FLORAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL FLORAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL FLORES BETANCOURT | ADDRESS ON FILE |
| MIGUEL FLORES BETANCOURT | ADDRESS ON FILE |
| MIGUEL FLORES BETANCOURT | ADDRESS ON FILE |
| MIGUEL FLORES COLLADO | ADDRESS ON FILE |
| MIGUEL FLORES COLLADO | ADDRESS ON FILE |
| MIGUEL FLORES COLON | ADDRESS ON FILE |
| MIGUEL FLORES REYES | ADDRESS ON FILE |
| MIGUEL FLORES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL FLORES RIVERA | ADDRESS ON FILE |
| MIGUEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL FLORES ROSARIO | ADDRESS ON FILE |
| MIGUEL FLORES SANTANA | ADDRESS ON FILE |
| MIGUEL FLORES TORRES | ADDRESS ON FILE |
| MIGUEL FLORES TORRES | ADDRESS ON FILE |
| MIGUEL FLORES TORRES | ADDRESS ON FILE |
| MIGUEL FLORES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL FONSECA APONTE | ADDRESS ON FILE |
| MIGUEL FONSECA APONTE | ADDRESS ON FILE |
| MIGUEL FONSECA APONTE | ADDRESS ON FILE |
| MIGUEL FONSECA FELIX | ADDRESS ON FILE |
| MIGUEL FONSECA FELIX | ADDRESS ON FILE |
| MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL FONSECA TORRES | ADDRESS ON FILE |
| MIGUEL FONTANEZ RIVERA | ADDRESS ON FILE |
| MIGUEL FONTANEZ RIVERA | ADDRESS ON FILE |
| MIGUEL FONTANEZ RIVERA | ADDRESS ON FILE |
| MIGUEL FONTANEZ TORRES | ADDRESS ON FILE |
| MIGUEL FRANCO MARRERO | ADDRESS ON FILE |
| MIGUEL FRANCO RIVERA | ADDRESS ON FILE |
| MIGUEL FRANCO ROHENA | ADDRESS ON FILE |
| MIGUEL FRED ORTIZ | ADDRESS ON FILE |
| MIGUEL FUENTE | ADDRESS ON FILE |
| MIGUEL FUENTES BONILLA | ADDRESS ON FILE |
| MIGUEL FUENTES BONILLA | ADDRESS ON FILE |
| MIGUEL FUENTES CABRERA | ADDRESS ON FILE |
| MIGUEL FUENTES CIRINO | ADDRESS ON FILE |
| MIGUEL FUENTES MENDEZ | ADDRESS ON FILE |
| MIGUEL FUENTES MENDEZ | ADDRESS ON FILE |
| MIGUEL FUENTES MORALES | ADDRESS ON FILE |
| MIGUEL FUENTES MORALES | ADDRESS ON FILE |
| MIGUEL FUENTES MORALES | ADDRESS ON FILE |
| MIGUEL G LAFFITTE LOPEZ | ADDRESS ON FILE |
| MIGUEL G ORTIZ VELEZ | ADDRESS ON FILE |
| MIGUEL G ORTIZ VELEZ | ADDRESS ON FILE |
| MIGUEL G ORTIZ VELEZ | ADDRESS ON FILE |
| MIGUEL G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL G VARGAS TORRES | ADDRESS ON FILE |
| MIGUEL GALINDEZ ALFARO | ADDRESS ON FILE |
| MIGUEL GALO BONILLA | ADDRESS ON FILE |
| MIGUEL GARCIA ALBINO | ADDRESS ON FILE |
| MIGUEL GARCIA ALVAREZ | ADDRESS ON FILE |
| MIGUEL GARCIA ALVAREZ | ADDRESS ON FILE |
| MIGUEL GARCIA BERMUDEZ | ADDRESS ON FILE |
| MIGUEL GARCIA CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL GARCIA CASTILLO | ADDRESS ON FILE |
| MIGUEL GARCIA CRUZ | ADDRESS ON FILE |
| MIGUEL GARCIA DE JESUS | ADDRESS ON FILE |
| MIGUEL GARCIA ECHEVARRIA | ADDRESS ON FILE |
| MIGUEL GARCIA FIGUEROA | ADDRESS ON FILE |
| MIGUEL GARCIA FIGUEROA | ADDRESS ON FILE |
| MIGUEL GARCIA GONZALEZ | ADDRESS ON FILE |
| MIGUEL GARCIA GONZALEZ | ADDRESS ON FILE |
| MIGUEL GARCIA GUTIERREZ | ADDRESS ON FILE |
| MIGUEL GARCIA JIMENEZ | ADDRESS ON FILE |
| MIGUEL GARCIA MELENDEZ | ADDRESS ON FILE |
| MIGUEL GARCIA MELENDEZ | ADDRESS ON FILE |
| MIGUEL GARCIA MELENDEZ | ADDRESS ON FILE |
| MIGUEL GARCIA MENDEZ | ADDRESS ON FILE |
| MIGUEL GARCIA PASTRANA | ADDRESS ON FILE |
| MIGUEL GARCIA PEREZ | ADDRESS ON FILE |
| MIGUEL GARCIA RIVERA | ADDRESS ON FILE |
| MIGUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GARCIA ROSARIO | ADDRESS ON FILE |
| MIGUEL GARCIA ROSARIO | ADDRESS ON FILE |
| MIGUEL GARCIA SKENNET | ADDRESS ON FILE |
| MIGUEL GARCIA TORO | ADDRESS ON FILE |
| MIGUEL GARCIA TORRES | ADDRESS ON FILE |
| MIGUEL GARCIA VILLEGAS | ADDRESS ON FILE |
| MIGUEL GARRATON MARTIN | ADDRESS ON FILE |
| MIGUEL GELABERT CARABALLO | ADDRESS ON FILE |
| MIGUEL GEOVANNI RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL GIROT MELENDEZ | ADDRESS ON FILE |
| MIGUEL GODREAU NEGRON | ADDRESS ON FILE |
| MIGUEL GOMEZ CASTRO | ADDRESS ON FILE |
| MIGUEL GOMEZ CASTRO | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ ANDINO | ADDRESS ON FILE |
| MIGUEL GONZALEZ ANDINO | ADDRESS ON FILE |
| MIGUEL GONZALEZ BACETI | ADDRESS ON FILE |
| MIGUEL GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ COLON | ADDRESS ON FILE |
| MIGUEL GONZALEZ COLON | ADDRESS ON FILE |
| MIGUEL GONZALEZ CORREA | ADDRESS ON FILE |
| MIGUEL GONZALEZ DIAZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL GONZALEZ FLORES | ADDRESS ON FILE |
| MIGUEL GONZALEZ GUZMAN | ADDRESS ON FILE |
| MIGUEL GONZALEZ LARRAURY | ADDRESS ON FILE |
| MIGUEL GONZALEZ LARUY | ADDRESS ON FILE |
| MIGUEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL GONZALEZ MONTERO | ADDRESS ON FILE |
| MIGUEL GONZALEZ MORALES | ADDRESS ON FILE |
| MIGUEL GONZALEZ NEGRON | ADDRESS ON FILE |
| MIGUEL GONZALEZ NIEVES | ADDRESS ON FILE |
| MIGUEL GONZALEZ OLMO | ADDRESS ON FILE |
| MIGUEL GONZALEZ PEREZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ PEREZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ PRADO | ADDRESS ON FILE |
| MIGUEL GONZALEZ PRADO | ADDRESS ON FILE |
| MIGUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| MIGUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ SERRANO | ADDRESS ON FILE |
| MIGUEL GONZALEZ SEVILLA | ADDRESS ON FILE |
| MIGUEL GONZALEZ TORRES | ADDRESS ON FILE |
| MIGUEL GONZALEZ TORRES | ADDRESS ON FILE |
| MIGUEL GONZALEZ TORRES | ADDRESS ON FILE |
| MIGUEL GONZALEZ TRAVERSO | ADDRESS ON FILE |
| MIGUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ VEGA | ADDRESS ON FILE |
| MIGUEL GONZALEZ VEGA | ADDRESS ON FILE |
| MIGUEL GONZALEZ VILLAMIL | ADDRESS ON FILE |
| MIGUEL GOODSAID ZALDUONDO | ADDRESS ON FILE |
| MIGUEL GOTAY SANCHEZ | ADDRESS ON FILE |
| MIGUEL GREEN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GUAY QUINONES | ADDRESS ON FILE |
| MIGUEL GUTARRA NEGRON | ADDRESS ON FILE |
| MIGUEL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GUZMAN FIGUEROA | ADDRESS ON FILE |
| MIGUEL GUZMAN FIGUEROA | ADDRESS ON FILE |
| MIGUEL GUZMAN GREEN | ADDRESS ON FILE |
| MIGUEL GUZMAN MASSAS | ADDRESS ON FILE |
| MIGUEL GUZMAN MASSAS | ADDRESS ON FILE |
| MIGUEL GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL H BLASINI ALVARADO | ADDRESS ON FILE |
| MIGUEL H MORALES VEGA | ADDRESS ON FILE |
| MIGUEL H MORALES VEGA | ADDRESS ON FILE |
| MIGUEL H PELLOT ALTIERI | ADDRESS ON FILE |
| MIGUEL H PELLOT ALTIERI | ADDRESS ON FILE |
| MIGUEL H PELLOT ESCABI | ADDRESS ON FILE |
| MIGUEL HERNANDEZ BORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL HERNANDEZ CINTRON | ADDRESS ON FILE |
| MIGUEL HERNANDEZ DELGADO | ADDRESS ON FILE |
| MIGUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MERCED | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MERCED | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MORENO | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MORENO | ADDRESS ON FILE |
| MIGUEL HERNANDEZ OLIVIERI | ADDRESS ON FILE |
| MIGUEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ RIVAS | ADDRESS ON FILE |
| MIGUEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ SANABRIA | ADDRESS ON FILE |
| MIGUEL HERNANDEZ SERRANO | ADDRESS ON FILE |
| MIGUEL HERNANDEZ STELLA | ADDRESS ON FILE |
| MIGUEL HERNANDEZ STELLA | ADDRESS ON FILE |
| MIGUEL HERNANDEZ VALENTIN | ADDRESS ON FILE |
| MIGUEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ VILLANUEVA | ADDRESS ON FILE |
| MIGUEL HERNANDEZ VILLANUEVA | ADDRESS ON FILE |
| MIGUEL HERRERA AVILES | ADDRESS ON FILE |
| MIGUEL HERRERA MONTALIAN | ADDRESS ON FILE |
| MIGUEL HIDALGO FIGUEROA | ADDRESS ON FILE |
| MIGUEL HORNERO COLON | ADDRESS ON FILE |
| MIGUEL I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL IGLESIAS MARQUEZ | ADDRESS ON FILE |
| MIGUEL IRIZARRY | ADDRESS ON FILE |
| MIGUEL IRIZARRY ORTIZ | ADDRESS ON FILE |
| MIGUEL ISAAC LAZU | ADDRESS ON FILE |
| MIGUEL J AYALA SANJURJO | ADDRESS ON FILE |
| MIGUEL J CARABALLO SEPULVEDA | ADDRESS ON FILE |
| MIGUEL J CUYAR JUAN | ADDRESS ON FILE |
| MIGUEL J FELICIANO IRIZARRY | ADDRESS ON FILE |
| MIGUEL J HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL J LUGO FIGUEROA | ADDRESS ON FILE |
| MIGUEL J PRADO ARRIBAS | ADDRESS ON FILE |
| MIGUEL J RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| MIGUEL J ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL J TORRES | ADDRESS ON FILE |
| MIGUEL J VAZQUEZ | ADDRESS ON FILE |
| MIGUEL JAIMAN ALVARADO | ADDRESS ON FILE |
| MIGUEL JAIMAN ALVARADO | ADDRESS ON FILE |
| MIGUEL JESUS CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL JESUS CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL JESUS CRUZ | ADDRESS ON FILE |
| MIGUEL JESUS FELICIANO | ADDRESS ON FILE |
| MIGUEL JESUS FELICIANO | ADDRESS ON FILE |
| MIGUEL JESUS LOPEZ | ADDRESS ON FILE |
| MIGUEL JESUS LOPEZ | ADDRESS ON FILE |
| MIGUEL JESUS LUGO | ADDRESS ON FILE |
| MIGUEL JESUS RAMOS | ADDRESS ON FILE |
| MIGUEL JESUS RAMOS | ADDRESS ON FILE |
| MIGUEL JESUS REYES | ADDRESS ON FILE |
| MIGUEL JESUS RIVERA | ADDRESS ON FILE |
| MIGUEL JESUS RIVERA | ADDRESS ON FILE |
| MIGUEL JESUS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL JESUS SANTEL | ADDRESS ON FILE |
| MIGUEL JESUS TRINIDAD | ADDRESS ON FILE |
| MIGUEL JIMENEZ | ADDRESS ON FILE |
| MIGUEL JIMENEZ | ADDRESS ON FILE |
| MIGUEL JIMENEZ CARRION | ADDRESS ON FILE |
| MIGUEL JIMENEZ CARRION | ADDRESS ON FILE |
| MIGUEL JIMENEZ CASTRO | ADDRESS ON FILE |
| MIGUEL JIMENEZ DIAZ | ADDRESS ON FILE |
| MIGUEL JIMENEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL JUAN PEREZ | ADDRESS ON FILE |
| MIGUEL JURADO SALGADO | ADDRESS ON FILE |
| MIGUEL JUSTINO RUIZ | ADDRESS ON FILE |
| MIGUEL JUSTINO RUIZ | ADDRESS ON FILE |
| MIGUEL L NERIS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL L OSORIO PEREZ | ADDRESS ON FILE |
| MIGUEL LABOY | ADDRESS ON FILE |
| MIGUEL LABOY MOCTEZUMA | ADDRESS ON FILE |
| MIGUEL LABOY RIVERA | ADDRESS ON FILE |
| MIGUEL LABOY SANCHEZ | ADDRESS ON FILE |
| MIGUEL LABOY SANCHEZ | ADDRESS ON FILE |
| MIGUEL LABOY VAZQUEZ | ADDRESS ON FILE |
| MIGUEL LACROIX NADAL | ADDRESS ON FILE |
| MIGUEL LAGUER RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL LAGUER RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL LANZO ANDINO | ADDRESS ON FILE |
| MIGUEL LARA RAMOS | ADDRESS ON FILE |
| MIGUEL LASSALLE HERNANDEZ | ADDRESS ON FILE |
| MIGUEL LASSALLE SANTANA | ADDRESS ON FILE |
| MIGUEL LAUREANO COSME | ADDRESS ON FILE |
| MIGUEL LAUREANO ORTIZ | ADDRESS ON FILE |
| MIGUEL LAUREANO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL LAUREANO SKERRETT | ADDRESS ON FILE |
| MIGUEL LAUSELL JAVIER | ADDRESS ON FILE |
| MIGUEL LEBRON | ADDRESS ON FILE |
| MIGUEL LEBRON BONILLA | ADDRESS ON FILE |
| MIGUEL LEBRON HERNANDEZ | ADDRESS ON FILE |
| MIGUEL LEBRON LEBRON | ADDRESS ON FILE |
| MIGUEL LEBRON LEBRON | ADDRESS ON FILE |
| MIGUEL LEBRON LEBRON | ADDRESS ON FILE |
| MIGUEL LEBRON PEREZ | ADDRESS ON FILE |
| MIGUEL LEON MUNIZ | ADDRESS ON FILE |
| MIGUEL LIMBERTH SANTIAGO | ADDRESS ON FILE |
| MIGUEL LIMBERTH SANTIAGO | ADDRESS ON FILE |
| MIGUEL LLANES CANDELARIA | ADDRESS ON FILE |
| MIGUEL LLANOS BERMUDEZ | ADDRESS ON FILE |
| MIGUEL LOPEZ CRUZ | ADDRESS ON FILE |
| MIGUEL LOPEZ DEL | ADDRESS ON FILE |
| MIGUEL LOPEZ DIAZ | ADDRESS ON FILE |
| MIGUEL LOPEZ FEBRES | ADDRESS ON FILE |
| MIGUEL LOPEZ FEBRES | ADDRESS ON FILE |
| MIGUEL LOPEZ LAO | ADDRESS ON FILE |
| MIGUEL LOPEZ MIRANDA | ADDRESS ON FILE |
| MIGUEL LOPEZ MOLINA | ADDRESS ON FILE |
| MIGUEL LOPEZ PEREZ | ADDRESS ON FILE |
| MIGUEL LOPEZ RAMOS | ADDRESS ON FILE |
| MIGUEL LOPEZ REYES | ADDRESS ON FILE |
| MIGUEL LOPEZ RIVERA | ADDRESS ON FILE |
| MIGUEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL LOPEZ SERRANO | ADDRESS ON FILE |
| MIGUEL LOPEZ VEGA | ADDRESS ON FILE |
| MIGUEL LORA CORDERO | ADDRESS ON FILE |
| MIGUEL LORENZO GONZALEZ | ADDRESS ON FILE |
| MIGUEL LOZADA NIEVES | ADDRESS ON FILE |
| MIGUEL LUGO ALMODOVAR | ADDRESS ON FILE |
| MIGUEL LUGO FELICIANO | ADDRESS ON FILE |
| MIGUEL LUGO JUSTINIANO | ADDRESS ON FILE |
| MIGUEL LUGO JUSTINIANO | ADDRESS ON FILE |
| MIGUEL LUGO MONTALVO | ADDRESS ON FILE |
| MIGUEL LUGO RIVERA | ADDRESS ON FILE |
| MIGUEL LUGO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL LUNA SANCHEZ | ADDRESS ON FILE |
| MIGUEL M CANCIO GONZALEZ | ADDRESS ON FILE |
| MIGUEL M CANCIO GONZALEZ | ADDRESS ON FILE |
| MIGUEL M GONZALEZ VEGA | ADDRESS ON FILE |
| MIGUEL M SANTIAGO FEBUS | ADDRESS ON FILE |
| MIGUEL MADERA CARABALLO | ADDRESS ON FILE |
| MIGUEL MAISONET QUINONES | ADDRESS ON FILE |
| MIGUEL MALAVE MATTEI | ADDRESS ON FILE |
| MIGUEL MALAVE RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL MALDONADO ALVARADO | ADDRESS ON FILE |
| MIGUEL MALDONADO ALVARADO | ADDRESS ON FILE |
| MIGUEL MALDONADO ALVARADO | ADDRESS ON FILE |
| MIGUEL MALDONADO CINTRON | ADDRESS ON FILE |
| MIGUEL MALDONADO CINTRON | ADDRESS ON FILE |
| MIGUEL MALDONADO CRUZ | ADDRESS ON FILE |
| MIGUEL MALDONADO FREYTES | ADDRESS ON FILE |
| MIGUEL MALDONADO GONZALEZ | ADDRESS ON FILE |
| MIGUEL MALDONADO NEGRON | ADDRESS ON FILE |
| MIGUEL MALDONADO PASTORIZA | ADDRESS ON FILE |
| MIGUEL MALDONADO RAMOS | ADDRESS ON FILE |
| MIGUEL MALDONADO RAMOS | ADDRESS ON FILE |
| MIGUEL MALDONADO RIVERA | ADDRESS ON FILE |
| MIGUEL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MALDONADO SANTOS | ADDRESS ON FILE |
| MIGUEL MALDONADO SANTOS | ADDRESS ON FILE |
| MIGUEL MALDONADO SANTOS | ADDRESS ON FILE |
| MIGUEL MALDONADO TALAVERA | ADDRESS ON FILE |
| MIGUEL MALDONADO TORRES | ADDRESS ON FILE |
| MIGUEL MALDONADO VEGA | ADDRESS ON FILE |
| MIGUEL MALDONADO VIRUET | ADDRESS ON FILE |
| MIGUEL MANGUAL GUILBE | ADDRESS ON FILE |
| MIGUEL MANGUAL VELEZ | ADDRESS ON FILE |
| MIGUEL MARCANO MONTANEZ | ADDRESS ON FILE |
| MIGUEL MARCANO VALENTIN | ADDRESS ON FILE |
| MIGUEL MARGOLLA MARTINEZ | ADDRESS ON FILE |
| MIGUEL MARIN HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARQUEZ ESPINET | ADDRESS ON FILE |
| MIGUEL MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARRERO CASTILLO | ADDRESS ON FILE |
| MIGUEL MARRERO CHEVERE | ADDRESS ON FILE |
| MIGUEL MARRERO CHEVERE | ADDRESS ON FILE |
| MIGUEL MARRERO FERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARRERO FERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARRERO FERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARRERO FERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARRERO GARCIA | ADDRESS ON FILE |
| MIGUEL MARRERO GINES | ADDRESS ON FILE |
| MIGUEL MARRERO HUERTAS | ADDRESS ON FILE |
| MIGUEL MARRERO HUERTAS | ADDRESS ON FILE |
| MIGUEL MARRERO LLOPIZ | ADDRESS ON FILE |
| MIGUEL MARRERO MARRERO | ADDRESS ON FILE |
| MIGUEL MARRERO MARRERO | ADDRESS ON FILE |
| MIGUEL MARRERO NEGRON | ADDRESS ON FILE |
| MIGUEL MARRERO ROLON | ADDRESS ON FILE |
| MIGUEL MARRERO ROMAN | ADDRESS ON FILE |
| MIGUEL MARRERO ROSARIO | ADDRESS ON FILE |
| MIGUEL MARRERO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL MARRERO SANTIAGO | ADDRESS ON FILE |
| MIGUEL MARRERO SOTO | ADDRESS ON FILE |
| MIGUEL MARRERO TORRES | ADDRESS ON FILE |
| MIGUEL MARTES CORDERO | ADDRESS ON FILE |
| MIGUEL MARTES CORDERO | ADDRESS ON FILE |
| MIGUEL MARTES LOPEZ | ADDRESS ON FILE |
| MIGUEL MARTI LOPEZ | ADDRESS ON FILE |
| MIGUEL MARTI LOPEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ ALICEA | ADDRESS ON FILE |
| MIGUEL MARTINEZ ALICEA | ADDRESS ON FILE |
| MIGUEL MARTINEZ ALMESTICA | ADDRESS ON FILE |
| MIGUEL MARTINEZ AYALA | ADDRESS ON FILE |
| MIGUEL MARTINEZ BONAPARTE | ADDRESS ON FILE |
| MIGUEL MARTINEZ BONAPARTE | ADDRESS ON FILE |
| MIGUEL MARTINEZ BONILLA | ADDRESS ON FILE |
| MIGUEL MARTINEZ CANET | ADDRESS ON FILE |
| MIGUEL MARTINEZ CEPEDA | ADDRESS ON FILE |
| MIGUEL MARTINEZ COLLAZO | ADDRESS ON FILE |
| MIGUEL MARTINEZ COLLAZO | ADDRESS ON FILE |
| MIGUEL MARTINEZ CRUZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ FONSECA | ADDRESS ON FILE |
| MIGUEL MARTINEZ FONSECA | ADDRESS ON FILE |
| MIGUEL MARTINEZ GARCIA | ADDRESS ON FILE |
| MIGUEL MARTINEZ GARCIA | ADDRESS ON FILE |
| MIGUEL MARTINEZ GRANIELA | ADDRESS ON FILE |
| MIGUEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ LABOY | ADDRESS ON FILE |
| MIGUEL MARTINEZ MARRERO | ADDRESS ON FILE |
| MIGUEL MARTINEZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ MONSERRATE | ADDRESS ON FILE |
| MIGUEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ PEREZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ RAMIREZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ RAMOS | ADDRESS ON FILE |
| MIGUEL MARTINEZ RIVERA | ADDRESS ON FILE |
| MIGUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ SANTOS | ADDRESS ON FILE |
| MIGUEL MARTINEZ TAVAREZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ TOLENTINO | ADDRESS ON FILE |
| MIGUEL MARTINEZ VELEZ | ADDRESS ON FILE |
| MIGUEL MAS ALBINO | ADDRESS ON FILE |
| MIGUEL MATIAS MATIAS | ADDRESS ON FILE |
| MIGUEL MATOS CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL MATOS CHEVERE | ADDRESS ON FILE |
| MIGUEL MATOS CHEVERE | ADDRESS ON FILE |
| MIGUEL MATOS CHEVERE | ADDRESS ON FILE |
| MIGUEL MATOS MONTANEZ | ADDRESS ON FILE |
| MIGUEL MATOS NIEVES | ADDRESS ON FILE |
| MIGUEL MATOS OSORIO | ADDRESS ON FILE |
| MIGUEL MATOS ZAYAS | ADDRESS ON FILE |
| MIGUEL MAYOL ORTIZ | ADDRESS ON FILE |
| MIGUEL MEDERO OCASIO | ADDRESS ON FILE |
| MIGUEL MEDINA ALAMO | ADDRESS ON FILE |
| MIGUEL MEDINA ALMODOVAR | ADDRESS ON FILE |
| MIGUEL MEDINA ALONSO | ADDRESS ON FILE |
| MIGUEL MEDINA GONZALEZ | ADDRESS ON FILE |
| MIGUEL MEDINA GONZALEZ | ADDRESS ON FILE |
| MIGUEL MEDINA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MEDINA MILLAN | ADDRESS ON FILE |
| MIGUEL MEDINA RIVERA | ADDRESS ON FILE |
| MIGUEL MEDINA SANTOS | ADDRESS ON FILE |
| MIGUEL MEDINA TORRES | ADDRESS ON FILE |
| MIGUEL MEDINA VIRUET | ADDRESS ON FILE |
| MIGUEL MEDINA VIRUET | ADDRESS ON FILE |
| MIGUEL MEJIAS CORTES | ADDRESS ON FILE |
| MIGUEL MEJIAS CRUZ | ADDRESS ON FILE |
| MIGUEL MEJIAS DIAZ | ADDRESS ON FILE |
| MIGUEL MEJIAS MALDONADO | ADDRESS ON FILE |
| MIGUEL MEJIAS MONTALVO | ADDRESS ON FILE |
| MIGUEL MEJIAS RIOS | ADDRESS ON FILE |
| MIGUEL MELENDEZ ACOSTA | ADDRESS ON FILE |
| MIGUEL MELENDEZ AVILES | ADDRESS ON FILE |
| MIGUEL MELENDEZ COLON | ADDRESS ON FILE |
| MIGUEL MELENDEZ GARCIA | ADDRESS ON FILE |
| MIGUEL MELENDEZ LEBRON | ADDRESS ON FILE |
| MIGUEL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL MELENDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL MELENDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL MELENDEZ RAMOS | ADDRESS ON FILE |
| MIGUEL MELENDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL MELENDEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL MELENDEZ SOTO | ADDRESS ON FILE |
| MIGUEL MENA MORENO | ADDRESS ON FILE |
| MIGUEL MENA ROSARIO | ADDRESS ON FILE |
| MIGUEL MENDEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL MENDEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL MENDEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL MENDEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL MENDEZ VELEZ | ADDRESS ON FILE |
| MIGUEL MENDOZA | ADDRESS ON FILE |
| MIGUEL MENDOZA APONTE | ADDRESS ON FILE |
| MIGUEL MENDOZA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL MENDOZA RIVERA | ADDRESS ON FILE |
| MIGUEL MERCADO BAEZ | ADDRESS ON FILE |
| MIGUEL MERCADO BAEZ | ADDRESS ON FILE |
| MIGUEL MERCADO BAEZ | ADDRESS ON FILE |
| MIGUEL MERCADO BAEZ | ADDRESS ON FILE |
| MIGUEL MERCADO BAEZ | ADDRESS ON FILE |
| MIGUEL MERCADO CERPA | ADDRESS ON FILE |
| MIGUEL MERCADO JUSTINIANO | ADDRESS ON FILE |
| MIGUEL MERCADO NUNEZ | ADDRESS ON FILE |
| MIGUEL MERCADO ORTIZ | ADDRESS ON FILE |
| MIGUEL MERCADO RAMOS | ADDRESS ON FILE |
| MIGUEL MERCADO RIVERA | ADDRESS ON FILE |
| MIGUEL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MERCADO ROMAN | ADDRESS ON FILE |
| MIGUEL MERCADO RUIZ | ADDRESS ON FILE |
| MIGUEL MERCADO SANTIAGO | ADDRESS ON FILE |
| MIGUEL MERCADO SANTIAGO | ADDRESS ON FILE |
| MIGUEL MERCADO SANTIAGO | ADDRESS ON FILE |
| MIGUEL MERCADO TORRES | ADDRESS ON FILE |
| MIGUEL MERLY RIOS | ADDRESS ON FILE |
| MIGUEL MESTRE RAMOS | ADDRESS ON FILE |
| MIGUEL MI ABARBOSA | ADDRESS ON FILE |
| MIGUEL MI ACEVEDO | ADDRESS ON FILE |
| MIGUEL MI ACOUVERTIER | ADDRESS ON FILE |
| MIGUEL MI ACOUVERTIER | ADDRESS ON FILE |
| MIGUEL MI ACOUVERTIER | ADDRESS ON FILE |
| MIGUEL MI ADIAZ | ADDRESS ON FILE |
| MIGUEL MI ADIAZ | ADDRESS ON FILE |
| MIGUEL MI ADIAZ | ADDRESS ON FILE |
| MIGUEL MI AFELICIANO | ADDRESS ON FILE |
| MIGUEL MI AFELICIANO | ADDRESS ON FILE |
| MIGUEL MI AGONZALEZ | ADDRESS ON FILE |
| MIGUEL MI AGUZMAN | ADDRESS ON FILE |
| MIGUEL MI ALOSA | ADDRESS ON FILE |
| MIGUEL MI AMORALES | ADDRESS ON FILE |
| MIGUEL MI AMORALES | ADDRESS ON FILE |
| MIGUEL MI APADILLA | ADDRESS ON FILE |
| MIGUEL MI ARAMOS | ADDRESS ON FILE |
| MIGUEL MI ARIVERA | ADDRESS ON FILE |
| MIGUEL MI ARIVERA | ADDRESS ON FILE |
| MIGUEL MI ARODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MI ASANCHEZ | ADDRESS ON FILE |
| MIGUEL MI ASANCHEZ | ADDRESS ON FILE |
| MIGUEL MI CURET | ADDRESS ON FILE |
| MIGUEL MI DDELGADO | ADDRESS ON FILE |
| MIGUEL MI ECOTTO | ADDRESS ON FILE |
| MIGUEL MI MIGUEL | ADDRESS ON FILE |
| MIGUEL MI OOCASIO | ADDRESS ON FILE |
| MIGUEL MI SGONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL MI VELEZ | ADDRESS ON FILE |
| MIGUEL MILIAN MARTINEZ | ADDRESS ON FILE |
| MIGUEL MILLAN CRUZ | ADDRESS ON FILE |
| MIGUEL MILLAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MILLAN RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MIRANDA DIEZ | ADDRESS ON FILE |
| MIGUEL MIRANDA LOPEZ | ADDRESS ON FILE |
| MIGUEL MIRANDA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL MIRO CORDERO | ADDRESS ON FILE |
| MIGUEL MIRO FLORES | ADDRESS ON FILE |
| MIGUEL MOCTEZUMA CASTRO | ADDRESS ON FILE |
| MIGUEL MOJICA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MOLINA ENCARNACION | ADDRESS ON FILE |
| MIGUEL MOLINA ENCARNACION | ADDRESS ON FILE |
| MIGUEL MOLINA FONTANEZ | ADDRESS ON FILE |
| MIGUEL MOLINA VALENTIN | ADDRESS ON FILE |
| MIGUEL MONGE SANTIAGO | ADDRESS ON FILE |
| MIGUEL MONGE SANTIAGO | ADDRESS ON FILE |
| MIGUEL MONROIG HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MONROIG INGLES | ADDRESS ON FILE |
| MIGUEL MONTALVO RUIZ | ADDRESS ON FILE |
| MIGUEL MONTANEZ DAVILA | ADDRESS ON FILE |
| MIGUEL MONTANEZ FLORES | ADDRESS ON FILE |
| MIGUEL MONTANEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL MONTANO ESCOBAR | ADDRESS ON FILE |
| MIGUEL MONTANO PIZARRO | ADDRESS ON FILE |
| MIGUEL MONTERO CORDERO | ADDRESS ON FILE |
| MIGUEL MONTERO PELLOT | ADDRESS ON FILE |
| MIGUEL MONTES MELENDEZ | ADDRESS ON FILE |
| MIGUEL MONTES TEJERA | ADDRESS ON FILE |
| MIGUEL MONTIJO RIVERA | ADDRESS ON FILE |
| MIGUEL MORALES BAEZ | ADDRESS ON FILE |
| MIGUEL MORALES BAEZ | ADDRESS ON FILE |
| MIGUEL MORALES BARRETO | ADDRESS ON FILE |
| MIGUEL MORALES BARRETO | ADDRESS ON FILE |
| MIGUEL MORALES BURGOS | ADDRESS ON FILE |
| MIGUEL MORALES CRUZ | ADDRESS ON FILE |
| MIGUEL MORALES CRUZ | ADDRESS ON FILE |
| MIGUEL MORALES CRUZ | ADDRESS ON FILE |
| MIGUEL MORALES DIAZ | ADDRESS ON FILE |
| MIGUEL MORALES DIAZ | ADDRESS ON FILE |
| MIGUEL MORALES DIAZ | ADDRESS ON FILE |
| MIGUEL MORALES FIGUEROA | ADDRESS ON FILE |
| MIGUEL MORALES FIGUEROA | ADDRESS ON FILE |
| MIGUEL MORALES FIGUEROA | ADDRESS ON FILE |
| MIGUEL MORALES GONZALEZ | ADDRESS ON FILE |
| MIGUEL MORALES GONZALEZ | ADDRESS ON FILE |
| MIGUEL MORALES GONZALEZ | ADDRESS ON FILE |
| MIGUEL MORALES KUILAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL MORALES LUVICE | ADDRESS ON FILE |
| MIGUEL MORALES MALDONADO | ADDRESS ON FILE |
| MIGUEL MORALES MALDONADO | ADDRESS ON FILE |
| MIGUEL MORALES MOLINA | ADDRESS ON FILE |
| MIGUEL MORALES MONTALVO | ADDRESS ON FILE |
| MIGUEL MORALES MONTANEZ | ADDRESS ON FILE |
| MIGUEL MORALES MORALES | ADDRESS ON FILE |
| MIGUEL MORALES ORTIZ | ADDRESS ON FILE |
| MIGUEL MORALES PAGAN | ADDRESS ON FILE |
| MIGUEL MORALES PAGAN | ADDRESS ON FILE |
| MIGUEL MORALES QUINONEZ | ADDRESS ON FILE |
| MIGUEL MORALES QUINONEZ | ADDRESS ON FILE |
| MIGUEL MORALES QUINTANA | ADDRESS ON FILE |
| MIGUEL MORALES RAMOS | ADDRESS ON FILE |
| MIGUEL MORALES RIVERA | ADDRESS ON FILE |
| MIGUEL MORALES RIVERA | ADDRESS ON FILE |
| MIGUEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL MORALES ROMAN | ADDRESS ON FILE |
| MIGUEL MORALES ROMAN | ADDRESS ON FILE |
| MIGUEL MORALES SANTANA | ADDRESS ON FILE |
| MIGUEL MORALES SOTO | ADDRESS ON FILE |
| MIGUEL MORALES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL MORENO ALGARIN | ADDRESS ON FILE |
| MIGUEL MORENO ALGARIN | ADDRESS ON FILE |
| MIGUEL MORILLO ORTIZ | ADDRESS ON FILE |
| MIGUEL MORILLO ORTIZ | ADDRESS ON FILE |
| MIGUEL MUIZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL MUNIZ GALARZA | ADDRESS ON FILE |
| MIGUEL MUNIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL MUNIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL MUNIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL MUNIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL MUNIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL MUNIZ NUNEZ | ADDRESS ON FILE |
| MIGUEL MUNOZ CRUZ | ADDRESS ON FILE |
| MIGUEL MURCELO SANTIAGO | ADDRESS ON FILE |
| MIGUEL MURPHY PEREZ | ADDRESS ON FILE |
| MIGUEL MURPHY PEREZ | ADDRESS ON FILE |
| MIGUEL N PADILLA ROSADO | ADDRESS ON FILE |
| MIGUEL N PADILLA ROSADO | ADDRESS ON FILE |
| MIGUEL NARVAEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL NAVARRO VEGA | ADDRESS ON FILE |
| MIGUEL NAVAS FLORES | ADDRESS ON FILE |
| MIGUEL NAZARIO MARTINEZ | ADDRESS ON FILE |
| MIGUEL NAZARIO MARTINEZ | ADDRESS ON FILE |
| MIGUEL NAZARIO PINEIRO | ADDRESS ON FILE |
| MIGUEL NEGRON | ADDRESS ON FILE |
| MIGUEL NEGRON CALDERON | ADDRESS ON FILE |
| MIGUEL NEGRON FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL NEGRON QUINONES | ADDRESS ON FILE |
| MIGUEL NEGRON ROSARIO | ADDRESS ON FILE |
| MIGUEL NEGRON ROSARIO | ADDRESS ON FILE |
| MIGUEL NEGRON VEGA | ADDRESS ON FILE |
| MIGUEL NEGRON VILLALBA | ADDRESS ON FILE |
| MIGUEL NEGRON VILLALBA | ADDRESS ON FILE |
| MIGUEL NEGRONI CARO | ADDRESS ON FILE |
| MIGUEL NEIFA III | ADDRESS ON FILE |
| MIGUEL NICOLAY RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL NIEVES CABRERA | ADDRESS ON FILE |
| MIGUEL NIEVES CABRERA | ADDRESS ON FILE |
| MIGUEL NIEVES CASTRO | ADDRESS ON FILE |
| MIGUEL NIEVES CASTRO | ADDRESS ON FILE |
| MIGUEL NIEVES COLLAZO | ADDRESS ON FILE |
| MIGUEL NIEVES CRUZ | ADDRESS ON FILE |
| MIGUEL NIEVES DIAZ | ADDRESS ON FILE |
| MIGUEL NIEVES DIAZ | ADDRESS ON FILE |
| MIGUEL NIEVES HERNANDEZ | ADDRESS ON FILE |
| MIGUEL NIEVES HERNANDEZ | ADDRESS ON FILE |
| MIGUEL NIEVES HERNANDEZ | ADDRESS ON FILE |
| MIGUEL NIEVES NIEVES | ADDRESS ON FILE |
| MIGUEL NIEVES QUILES | ADDRESS ON FILE |
| MIGUEL NIEVES ROSARIO | ADDRESS ON FILE |
| MIGUEL NIEVES SANTIAGO | ADDRESS ON FILE |
| MIGUEL NIEVES SANTIAGO | ADDRESS ON FILE |
| MIGUEL NIEVES VILLANUEVA | ADDRESS ON FILE |
| MIGUEL NIEVES VILLANUEVA | ADDRESS ON FILE |
| MIGUEL NIEVES VILLANUEVA | ADDRESS ON FILE |
| MIGUEL NUNCI CARABALLO | ADDRESS ON FILE |
| MIGUEL NUNEZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL NUNEZ SALGADO | ADDRESS ON FILE |
| MIGUEL O BARCELO CARABALLO | ADDRESS ON FILE |
| MIGUEL O CALERO SANTIAGO | ADDRESS ON FILE |
| MIGUEL O GARCIA SALGADO | ADDRESS ON FILE |
| MIGUEL O MALDONADO DIAZ | ADDRESS ON FILE |
| MIGUEL O MARIN RIVERA | ADDRESS ON FILE |
| MIGUEL O MORALES ROSA | ADDRESS ON FILE |
| MIGUEL O RIGUAL ROUBERT | ADDRESS ON FILE |
| MIGUEL O RIVERA SOTO | ADDRESS ON FILE |
| MIGUEL O RIVERA SOTO | ADDRESS ON FILE |
| MIGUEL O RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL O ROSSY ARROYO | ADDRESS ON FILE |
| MIGUEL O SOLIS FIGUEROA | ADDRESS ON FILE |
| MIGUEL O TEN ORTIZ | ADDRESS ON FILE |
| MIGUEL O TORRES VERA | ADDRESS ON FILE |
| MIGUEL O VEGA MENDEZ | ADDRESS ON FILE |
| MIGUEL O VERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL OCASIO BENITEZ | ADDRESS ON FILE |
| MIGUEL OCASIO BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL OCASIO BERMUDEZ | ADDRESS ON FILE |
| MIGUEL OCASIO BERMUDEZ | ADDRESS ON FILE |
| MIGUEL OCASIO BETANCOURT | ADDRESS ON FILE |
| MIGUEL OCASIO CUADRO | ADDRESS ON FILE |
| MIGUEL OCASIO GONZALEZ | ADDRESS ON FILE |
| MIGUEL OCASIO QUINONES | ADDRESS ON FILE |
| MIGUEL OCASIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL OCASIO ROSARIO | ADDRESS ON FILE |
| MIGUEL OCASIO SANCHEZ | ADDRESS ON FILE |
| MIGUEL OCASIO SANTOS | ADDRESS ON FILE |
| MIGUEL OCASIO YERA | ADDRESS ON FILE |
| MIGUEL OCTAVIANI REYES | ADDRESS ON FILE |
| MIGUEL OCTAVIANI REYES | ADDRESS ON FILE |
| MIGUEL OFRAY SANTIAGO | ADDRESS ON FILE |
| MIGUEL OLIVENCIA-MORAL | ADDRESS ON FILE |
| MIGUEL OLIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL OLIVERAS DEL | ADDRESS ON FILE |
| MIGUEL OLIVERAS SANTOS | ADDRESS ON FILE |
| MIGUEL ONGAY MARTELL | ADDRESS ON FILE |
| MIGUEL ORSINI SEPULVEDA | ADDRESS ON FILE |
| MIGUEL ORTEGA GONZALEZ | ADDRESS ON FILE |
| MIGUEL ORTEGA LAUREANO | ADDRESS ON FILE |
| MIGUEL ORTEGA RIVERA | ADDRESS ON FILE |
| MIGUEL ORTEGA SANTOS | ADDRESS ON FILE |
| MIGUEL ORTIZ BERRIOS | ADDRESS ON FILE |
| MIGUEL ORTIZ BERRIOS | ADDRESS ON FILE |
| MIGUEL ORTIZ BURGOS | ADDRESS ON FILE |
| MIGUEL ORTIZ CARTAGENA | ADDRESS ON FILE |
| MIGUEL ORTIZ COLON | ADDRESS ON FILE |
| MIGUEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL ORTIZ MELENDEZ | ADDRESS ON FILE |
| MIGUEL ORTIZ MOLINA | ADDRESS ON FILE |
| MIGUEL ORTIZ ORAMA | ADDRESS ON FILE |
| MIGUEL ORTIZ PAGAN | ADDRESS ON FILE |
| MIGUEL ORTIZ PLUMEY | ADDRESS ON FILE |
| MIGUEL ORTIZ RAMOS | ADDRESS ON FILE |
| MIGUEL ORTIZ RAMOS | ADDRESS ON FILE |
| MIGUEL ORTIZ RIVERA | ADDRESS ON FILE |
| MIGUEL ORTIZ RIVERA | ADDRESS ON FILE |
| MIGUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ORTIZ ROSARIO | ADDRESS ON FILE |
| MIGUEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL ORTIZ SOTO | ADDRESS ON FILE |
| MIGUEL ORTIZ TORRES | ADDRESS ON FILE |
| MIGUEL ORTIZ TORRES | ADDRESS ON FILE |
| MIGUEL ORTIZ ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL OSORIO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL OSORIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL OSORIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL OSSORIO RIVERA | ADDRESS ON FILE |
| MIGUEL OSTOLAZA MIRO | ADDRESS ON FILE |
| MIGUEL OTANO RIVERA | ADDRESS ON FILE |
| MIGUEL OTANO RIVERA | ADDRESS ON FILE |
| MIGUEL OTANO RIVERA | ADDRESS ON FILE |
| MIGUEL OTERO COLON | ADDRESS ON FILE |
| MIGUEL OTERO DE JESUS | ADDRESS ON FILE |
| MIGUEL OTERO DE JESUS | ADDRESS ON FILE |
| MIGUEL OTERO DE JESUS | ADDRESS ON FILE |
| MIGUEL OTERO GUZMAN | ADDRESS ON FILE |
| MIGUEL OYOLA BAEZ | ADDRESS ON FILE |
| MIGUEL PABON ANDUJAR | ADDRESS ON FILE |
| MIGUEL PABON HERNANDEZ | ADDRESS ON FILE |
| MIGUEL PABON PAGAN | ADDRESS ON FILE |
| MIGUEL PABON SEPULVEDA | ADDRESS ON FILE |
| MIGUEL PACHECO DEVARIE | ADDRESS ON FILE |
| MIGUEL PACHECO DEVARIE | ADDRESS ON FILE |
| MIGUEL PACHECO GUTIERREZ | ADDRESS ON FILE |
| MIGUEL PACHECO SANTIAGO | ADDRESS ON FILE |
| MIGUEL PADILLA MALDONADO | ADDRESS ON FILE |
| MIGUEL PADILLA MARCIAL | ADDRESS ON FILE |
| MIGUEL PAGAN CASTILLO | ADDRESS ON FILE |
| MIGUEL PAGAN CASTILLO | ADDRESS ON FILE |
| MIGUEL PAGAN CASTILLO | ADDRESS ON FILE |
| MIGUEL PAGAN HERNANDEZ | ADDRESS ON FILE |
| MIGUEL PAGAN MOLINA | ADDRESS ON FILE |
| MIGUEL PAGAN NI E VES | ADDRESS ON FILE |
| MIGUEL PAGAN ORTIZ | ADDRESS ON FILE |
| MIGUEL PAGAN RAMOS | ADDRESS ON FILE |
| MIGUEL PAGAN RAMOS | ADDRESS ON FILE |
| MIGUEL PAGAN SOTO | ADDRESS ON FILE |
| MIGUEL PANETO FIGUEROA | ADDRESS ON FILE |
| MIGUEL PANTOJA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL PANTOJA ROSADO | ADDRESS ON FILE |
| MIGUEL PARIS MILLAN | ADDRESS ON FILE |
| MIGUEL PARIS MILLAN | ADDRESS ON FILE |
| MIGUEL PAZ ROSA | ADDRESS ON FILE |
| MIGUEL PELLISSIER TRINIDAD | ADDRESS ON FILE |
| MIGUEL PELLISSIER TRINIDAD | ADDRESS ON FILE |
| MIGUEL PELLOT HERNANDEZ | ADDRESS ON FILE |
| MIGUEL PENA LOPEZ | ADDRESS ON FILE |
| MIGUEL PENA LOPEZ | ADDRESS ON FILE |
| MIGUEL PENA LUGO | ADDRESS ON FILE |
| MIGUEL PENA RIVERA | ADDRESS ON FILE |
| MIGUEL PENA RIVERA | ADDRESS ON FILE |
| MIGUEL PEREA SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL PEREIRA RAMOS | ADDRESS ON FILE |
| MIGUEL PEREZ | ADDRESS ON FILE |
| MIGUEL PEREZ ALICEA | ADDRESS ON FILE |
| MIGUEL PEREZ BERRIOS | ADDRESS ON FILE |
| MIGUEL PEREZ FRANCO | ADDRESS ON FILE |
| MIGUEL PEREZ MIRANDA | ADDRESS ON FILE |
| MIGUEL PEREZ MOLINA | ADDRESS ON FILE |
| MIGUEL PEREZ MUNIZ | ADDRESS ON FILE |
| MIGUEL PEREZ ORENGO | ADDRESS ON FILE |
| MIGUEL PEREZ PEREZ | ADDRESS ON FILE |
| MIGUEL PEREZ REYES | ADDRESS ON FILE |
| MIGUEL PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL PEREZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL PEREZ SOTO | ADDRESS ON FILE |
| MIGUEL PEREZ TORRES | ADDRESS ON FILE |
| MIGUEL PEREZ TORRES | ADDRESS ON FILE |
| MIGUEL PEREZ TORRES | ADDRESS ON FILE |
| MIGUEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL PEREZ VELEZ | ADDRESS ON FILE |
| MIGUEL PEREZ VELEZ | ADDRESS ON FILE |
| MIGUEL PIETRI SANTANA | ADDRESS ON FILE |
| MIGUEL PINEIRO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL PIZARRO ERAZO | ADDRESS ON FILE |
| MIGUEL PIZARRO ROBLES | ADDRESS ON FILE |
| MIGUEL POGGI RUIZ | ADDRESS ON FILE |
| MIGUEL POLANCO FIGUEROA | ADDRESS ON FILE |
| MIGUEL POLIDURA CASTRO | ADDRESS ON FILE |
| MIGUEL PONCE TIRADO | ADDRESS ON FILE |
| MIGUEL POSADA ROMERO | ADDRESS ON FILE |
| MIGUEL PRIETO LOPEZ | ADDRESS ON FILE |
| MIGUEL PRIETO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL PUJOLS SOTO | ADDRESS ON FILE |
| MIGUEL QUILES DIAZ | ADDRESS ON FILE |
| MIGUEL QUINONES BONANO | ADDRESS ON FILE |
| MIGUEL QUINONES COLON | ADDRESS ON FILE |
| MIGUEL QUINONES COLON | ADDRESS ON FILE |
| MIGUEL QUINONES FIGUEROA | ADDRESS ON FILE |
| MIGUEL QUINONES LOPEZ | ADDRESS ON FILE |
| MIGUEL QUINONES MALDONADO | ADDRESS ON FILE |
| MIGUEL QUINONES RIVERA | ADDRESS ON FILE |
| MIGUEL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL QUINTANA BELTRAN | ADDRESS ON FILE |
| MIGUEL QUINTANA COLON | ADDRESS ON FILE |
| MIGUEL QUINTANA RIVERA | ADDRESS ON FILE |
| MIGUEL R ALAMEDA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL R ALVARADO CENTENO | ADDRESS ON FILE |
| MIGUEL R BONET QUINONES | ADDRESS ON FILE |
| MIGUEL R MENDEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL R MIRANDA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL R PABON RAMOS | ADDRESS ON FILE |
| MIGUEL R PAGAN RAMIREZ | ADDRESS ON FILE |
| MIGUEL R PINERO CORCINO | ADDRESS ON FILE |
| MIGUEL R QUINONES ABRADELO | ADDRESS ON FILE |
| MIGUEL R VELEZ RIVERA | ADDRESS ON FILE |
| MIGUEL R VELEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RAMIREZ BERRIOS | ADDRESS ON FILE |
| MIGUEL RAMIREZ CASTRO | ADDRESS ON FILE |
| MIGUEL RAMIREZ LOPEZ | ADDRESS ON FILE |
| MIGUEL RAMIREZ MERCADO | ADDRESS ON FILE |
| MIGUEL RAMIREZ ORTIZ | ADDRESS ON FILE |
| MIGUEL RAMIREZ RAMOS | ADDRESS ON FILE |
| MIGUEL RAMIREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL RAMIREZ VARGAS | ADDRESS ON FILE |
| MIGUEL RAMOS ALVELO | ADDRESS ON FILE |
| MIGUEL RAMOS ANQUERO | ADDRESS ON FILE |
| MIGUEL RAMOS AYALA | ADDRESS ON FILE |
| MIGUEL RAMOS CRUZ | ADDRESS ON FILE |
| MIGUEL RAMOS DAVILA | ADDRESS ON FILE |
| MIGUEL RAMOS DELGADO | ADDRESS ON FILE |
| MIGUEL RAMOS DONATE | ADDRESS ON FILE |
| MIGUEL RAMOS FELICIANO | ADDRESS ON FILE |
| MIGUEL RAMOS GONZALEZ | ADDRESS ON FILE |
| MIGUEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL RAMOS LIND | ADDRESS ON FILE |
| MIGUEL RAMOS LIND | ADDRESS ON FILE |
| MIGUEL RAMOS MALDONADO | ADDRESS ON FILE |
| MIGUEL RAMOS MONTERO | ADDRESS ON FILE |
| MIGUEL RAMOS NAVARRO | ADDRESS ON FILE |
| MIGUEL RAMOS ORTIZ | ADDRESS ON FILE |
| MIGUEL RAMOS ORTIZ | ADDRESS ON FILE |
| MIGUEL RAMOS RIOS | ADDRESS ON FILE |
| MIGUEL RAMOS RIOS | ADDRESS ON FILE |
| MIGUEL RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RAMOS SALCEDO | ADDRESS ON FILE |
| MIGUEL RAMOS SANCHEZ | ADDRESS ON FILE |
| MIGUEL RAMOS SANCHEZ | ADDRESS ON FILE |
| MIGUEL RAMOS SANCHEZ | ADDRESS ON FILE |
| MIGUEL RAMOS SOTO | ADDRESS ON FILE |
| MIGUEL RAMOS VERA | ADDRESS ON FILE |
| MIGUEL REVERON SANTIAGO | ADDRESS ON FILE |
| MIGUEL REVERON SANTIAGO | ADDRESS ON FILE |
| MIGUEL REVERON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL REYES AQUINO | ADDRESS ON FILE |
| MIGUEL REYES AQUINO | ADDRESS ON FILE |
| MIGUEL REYES COLLAZO | ADDRESS ON FILE |
| MIGUEL REYES COLLAZO | ADDRESS ON FILE |
| MIGUEL REYES GARCIA | ADDRESS ON FILE |
| MIGUEL REYES GERENA | ADDRESS ON FILE |
| MIGUEL REYES NUNEZ | ADDRESS ON FILE |
| MIGUEL REYES ROBLES | ADDRESS ON FILE |
| MIGUEL REYES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL REYES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL REYES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL REYES ROMERO | ADDRESS ON FILE |
| MIGUEL REYES ROMERO | ADDRESS ON FILE |
| MIGUEL REYES ROMERO | ADDRESS ON FILE |
| MIGUEL REYES RUIZ | ADDRESS ON FILE |
| MIGUEL REYES SERRANO | ADDRESS ON FILE |
| MIGUEL RIOS | ADDRESS ON FILE |
| MIGUEL RIOS COLON | ADDRESS ON FILE |
| MIGUEL RIOS FELICIANO | ADDRESS ON FILE |
| MIGUEL RIOS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL RIOS MUNOZ | ADDRESS ON FILE |
| MIGUEL RIOS MUNOZ | ADDRESS ON FILE |
| MIGUEL RIQUELME ALDARONDO | ADDRESS ON FILE |
| MIGUEL RIQUELME ALDARONDO | ADDRESS ON FILE |
| MIGUEL RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA AGOSTO | ADDRESS ON FILE |
| MIGUEL RIVERA ALCAZAR | ADDRESS ON FILE |
| MIGUEL RIVERA ALCAZAR | ADDRESS ON FILE |
| MIGUEL RIVERA ALCAZAR | ADDRESS ON FILE |
| MIGUEL RIVERA ALLENDE | ADDRESS ON FILE |
| MIGUEL RIVERA ALVARADO | ADDRESS ON FILE |
| MIGUEL RIVERA ALVARADO | ADDRESS ON FILE |
| MIGUEL RIVERA ARROYO | ADDRESS ON FILE |
| MIGUEL RIVERA BARRETO | ADDRESS ON FILE |
| MIGUEL RIVERA BERRIOS | ADDRESS ON FILE |
| MIGUEL RIVERA BONILLA | ADDRESS ON FILE |
| MIGUEL RIVERA BORIA | ADDRESS ON FILE |
| MIGUEL RIVERA BORIA | ADDRESS ON FILE |
| MIGUEL RIVERA CARABALLO | ADDRESS ON FILE |
| MIGUEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL RIVERA CASIANO | ADDRESS ON FILE |
| MIGUEL RIVERA CASIANO | ADDRESS ON FILE |
| MIGUEL RIVERA COLON | ADDRESS ON FILE |
| MIGUEL RIVERA COLON | ADDRESS ON FILE |
| MIGUEL RIVERA COLON | ADDRESS ON FILE |
| MIGUEL RIVERA COLON | ADDRESS ON FILE |
| MIGUEL RIVERA CORTES | ADDRESS ON FILE |
| MIGUEL RIVERA COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL RIVERA CURBELO | ADDRESS ON FILE |
| MIGUEL RIVERA CURBELO | ADDRESS ON FILE |
| MIGUEL RIVERA FANTAUZZI | ADDRESS ON FILE |
| MIGUEL RIVERA FELICIANO | ADDRESS ON FILE |
| MIGUEL RIVERA FLORES | ADDRESS ON FILE |
| MIGUEL RIVERA FLORES | ADDRESS ON FILE |
| MIGUEL RIVERA GARCIA | ADDRESS ON FILE |
| MIGUEL RIVERA GONZALEZ | ADDRESS ON FILE |
| MIGUEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL RIVERA LAUREANO | ADDRESS ON FILE |
| MIGUEL RIVERA LEBRON | ADDRESS ON FILE |
| MIGUEL RIVERA LEBRON | ADDRESS ON FILE |
| MIGUEL RIVERA LOPEZ | ADDRESS ON FILE |
| MIGUEL RIVERA LOPEZ | ADDRESS ON FILE |
| MIGUEL RIVERA MALDONADO | ADDRESS ON FILE |
| MIGUEL RIVERA MANSO | ADDRESS ON FILE |
| MIGUEL RIVERA MANSO | ADDRESS ON FILE |
| MIGUEL RIVERA MANSO | ADDRESS ON FILE |
| MIGUEL RIVERA MANSO | ADDRESS ON FILE |
| MIGUEL RIVERA MARTI | ADDRESS ON FILE |
| MIGUEL RIVERA MARTINEZ | ADDRESS ON FILE |
| MIGUEL RIVERA MATOS | ADDRESS ON FILE |
| MIGUEL RIVERA MELENDEZ | ADDRESS ON FILE |
| MIGUEL RIVERA MERCADO | ADDRESS ON FILE |
| MIGUEL RIVERA MERCADO | ADDRESS ON FILE |
| MIGUEL RIVERA MERCADO | ADDRESS ON FILE |
| MIGUEL RIVERA MIRANDA | ADDRESS ON FILE |
| MIGUEL RIVERA MIRANDA | ADDRESS ON FILE |
| MIGUEL RIVERA NAVARRO | ADDRESS ON FILE |
| MIGUEL RIVERA NUNEZ | ADDRESS ON FILE |
| MIGUEL RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL RIVERA PANTOJA | ADDRESS ON FILE |
| MIGUEL RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RIVERA ROHENA | ADDRESS ON FILE |
| MIGUEL RIVERA ROHENA | ADDRESS ON FILE |
| MIGUEL RIVERA ROSA | ADDRESS ON FILE |
| MIGUEL RIVERA ROSA | ADDRESS ON FILE |
| MIGUEL RIVERA RUIZ | ADDRESS ON FILE |
| MIGUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL RIVERA SEPULVEDA | ADDRESS ON FILE |
| MIGUEL RIVERA TORRES | ADDRESS ON FILE |
| MIGUEL RIVERA TORRES | ADDRESS ON FILE |
| MIGUEL RIVERA VERA | ADDRESS ON FILE |
| MIGUEL ROBLES ARROYO | ADDRESS ON FILE |
| MIGUEL ROBLES CAMACHO | ADDRESS ON FILE |
| MIGUEL ROBLES CAMACHO | ADDRESS ON FILE |
| MIGUEL RODRIGUE Z R | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ANTOMATTEI | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ BENVENUTI | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ CENTENO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ CLEMENTE | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ COLON | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ CORTES | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ CRESPI | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ DE LEON | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ FALCON | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ LAFONTAINE | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ LASSALLE | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ LEON | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ LUGO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ PEDROZA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ QUIANES | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ QUIANES | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ROSA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ROSA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ROSA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SALAMANCA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANTANA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SIERRA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SIERRA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VARELA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ-GONZA | ADDRESS ON FILE |
| MIGUEL ROJAS CANDELARIO | ADDRESS ON FILE |
| MIGUEL ROJAS CRUZ | ADDRESS ON FILE |
| MIGUEL ROJAS DEL VALLE | ADDRESS ON FILE |
| MIGUEL ROJAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ROLDAN FELICIANO | ADDRESS ON FILE |
| MIGUEL ROLON SANCHEZ | ADDRESS ON FILE |
| MIGUEL ROMAN BURGOS | ADDRESS ON FILE |
| MIGUEL ROMAN BURGOS | ADDRESS ON FILE |
| MIGUEL ROMAN CALZADA | ADDRESS ON FILE |
| MIGUEL ROMAN CALZADA | ADDRESS ON FILE |
| MIGUEL ROMAN CINTRON | ADDRESS ON FILE |
| MIGUEL ROMAN GONZALEZ | ADDRESS ON FILE |
| MIGUEL ROMAN MEDINA | ADDRESS ON FILE |
| MIGUEL ROMAN MEDINA | ADDRESS ON FILE |
| MIGUEL ROMAN MERCADO | ADDRESS ON FILE |
| MIGUEL ROMAN SOTO | ADDRESS ON FILE |
| MIGUEL ROMAN SUAREZ | ADDRESS ON FILE |
| MIGUEL ROMERO LOPEZ | ADDRESS ON FILE |
| MIGUEL ROMERO RIVERA | ADDRESS ON FILE |
| MIGUEL ROQUE HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ROQUE HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ROQUE MARCANO | ADDRESS ON FILE |
| MIGUEL ROSA ALEJANDRO | ADDRESS ON FILE |
| MIGUEL ROSA CAMACHO | ADDRESS ON FILE |
| MIGUEL ROSA CORDERO | ADDRESS ON FILE |
| MIGUEL ROSA MENDEZ | ADDRESS ON FILE |
| MIGUEL ROSA MENDEZ | ADDRESS ON FILE |
| MIGUEL ROSA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL ROSA PABON | ADDRESS ON FILE |
| MIGUEL ROSA PARES | ADDRESS ON FILE |
| MIGUEL ROSA VEGA | ADDRESS ON FILE |
| MIGUEL ROSADO ALVAREZ | ADDRESS ON FILE |
| MIGUEL ROSADO CARRERO | ADDRESS ON FILE |
| MIGUEL ROSADO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ROSADO MARTINEZ | ADDRESS ON FILE |
| MIGUEL ROSADO PEREZ | ADDRESS ON FILE |
| MIGUEL ROSADO ROSADO | ADDRESS ON FILE |
| MIGUEL ROSADO ROSADO | ADDRESS ON FILE |
| MIGUEL ROSARIO LOPEZ | ADDRESS ON FILE |
| MIGUEL ROSARIO LOPEZ | ADDRESS ON FILE |
| MIGUEL ROSARIO LOPEZ | ADDRESS ON FILE |
| MIGUEL ROSARIO LOPEZ | ADDRESS ON FILE |
| MIGUEL ROSARIO SANTIAGO | ADDRESS ON FILE |
| MIGUEL ROSARIO TORRES | ADDRESS ON FILE |
| MIGUEL ROSARIO TORRES | ADDRESS ON FILE |
| MIGUEL ROURA CRUZ | ADDRESS ON FILE |
| MIGUEL ROURA RUIZ | ADDRESS ON FILE |
| MIGUEL RUIZ | ADDRESS ON FILE |
| MIGUEL RUIZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL RUIZ CARLO | ADDRESS ON FILE |
| MIGUEL RUIZ DELGADO | ADDRESS ON FILE |
| MIGUEL RUIZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL RUIZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL RUIZ MENDEZ | ADDRESS ON FILE |
| MIGUEL RUIZ MILAN | ADDRESS ON FILE |
| MIGUEL RUIZ MILAN | ADDRESS ON FILE |
| MIGUEL RUIZ OLIVER | ADDRESS ON FILE |
| MIGUEL RUIZ PEREZ | ADDRESS ON FILE |
| MIGUEL RUIZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL RUIZ TORRES | ADDRESS ON FILE |
| MIGUEL RUIZ TORRES | ADDRESS ON FILE |
| MIGUEL S ITURRE G UI | ADDRESS ON FILE |
| MIGUEL S OSTOLAZA MIRO | ADDRESS ON FILE |
| MIGUEL S OSTOLAZA TORRES | ADDRESS ON FILE |
| MIGUEL S RAMOS BIANCO | ADDRESS ON FILE |
| MIGUEL S RODRIGUEZ BENABE | ADDRESS ON FILE |
| MIGUEL S VAZQUEZ SAN ANTON | ADDRESS ON FILE |
| MIGUEL S VAZQUEZ SAN ANTON | ADDRESS ON FILE |
| MIGUEL SALAS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL SALAS SEVILLA | ADDRESS ON FILE |
| MIGUEL SALGADO DALMAU | ADDRESS ON FILE |
| MIGUEL SANCHEZ COTTO | ADDRESS ON FILE |
| MIGUEL SANCHEZ COTTO | ADDRESS ON FILE |
| MIGUEL SANCHEZ DELGADO | ADDRESS ON FILE |
| MIGUEL SANCHEZ DENIZAC | ADDRESS ON FILE |
| MIGUEL SANCHEZ GARCIA | ADDRESS ON FILE |
| MIGUEL SANCHEZ HADDOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL SANCHEZ HADDOCK | ADDRESS ON FILE |
| MIGUEL SANCHEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL SANCHEZ PEDRAZA | ADDRESS ON FILE |
| MIGUEL SANCHEZ REYES | ADDRESS ON FILE |
| MIGUEL SANCHEZ RIVERA | ADDRESS ON FILE |
| MIGUEL SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL SANCHEZ SANTOS | ADDRESS ON FILE |
| MIGUEL SANCHEZ TORRES | ADDRESS ON FILE |
| MIGUEL SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL SANCHEZ VIDAL | ADDRESS ON FILE |
| MIGUEL SANCHEZMOYET | ADDRESS ON FILE |
| MIGUEL SANTANA | ADDRESS ON FILE |
| MIGUEL SANTANA | ADDRESS ON FILE |
| MIGUEL SANTANA ACOSTA | ADDRESS ON FILE |
| MIGUEL SANTANA AGUERIA | ADDRESS ON FILE |
| MIGUEL SANTANA BAGUR | ADDRESS ON FILE |
| MIGUEL SANTANA COSME | ADDRESS ON FILE |
| MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL SANTANA TORRES | ADDRESS ON FILE |
| MIGUEL SANTANA VALLE | ADDRESS ON FILE |
| MIGUEL SANTIAGO | ADDRESS ON FILE |
| MIGUEL SANTIAGO | ADDRESS ON FILE |
| MIGUEL SANTIAGO APONTE | ADDRESS ON FILE |
| MIGUEL SANTIAGO ARROYO | ADDRESS ON FILE |
| MIGUEL SANTIAGO AYALA | ADDRESS ON FILE |
| MIGUEL SANTIAGO AYALA | ADDRESS ON FILE |
| MIGUEL SANTIAGO CAMPOS | ADDRESS ON FILE |
| MIGUEL SANTIAGO CANDELARIO | ADDRESS ON FILE |
| MIGUEL SANTIAGO COLON | ADDRESS ON FILE |
| MIGUEL SANTIAGO COLON | ADDRESS ON FILE |
| MIGUEL SANTIAGO COLON | ADDRESS ON FILE |
| MIGUEL SANTIAGO COLON | ADDRESS ON FILE |
| MIGUEL SANTIAGO CRUZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO DELGADO | ADDRESS ON FILE |
| MIGUEL SANTIAGO ERAZO | ADDRESS ON FILE |
| MIGUEL SANTIAGO ESPADA | ADDRESS ON FILE |
| MIGUEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO LAMBOY | ADDRESS ON FILE |
| MIGUEL SANTIAGO LAMBOY | ADDRESS ON FILE |
| MIGUEL SANTIAGO LAMBOY | ADDRESS ON FILE |
| MIGUEL SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE |
| MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE |
| MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE |
| MIGUEL SANTIAGO MURIEL | ADDRESS ON FILE |
| MIGUEL SANTIAGO MURIEL | ADDRESS ON FILE |
| MIGUEL SANTIAGO NEGRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL SANTIAGO NEGRO | ADDRESS ON FILE |
| MIGUEL SANTIAGO NIEVES | ADDRESS ON FILE |
| MIGUEL SANTIAGO OCASIO | ADDRESS ON FILE |
| MIGUEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO PABON | ADDRESS ON FILE |
| MIGUEL SANTIAGO QUINONES | ADDRESS ON FILE |
| MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE |
| MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE |
| MIGUEL SANTIAGO ROSA | ADDRESS ON FILE |
| MIGUEL SANTIAGO ROSARIO | ADDRESS ON FILE |
| MIGUEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MIGUEL SANTIAGO SERRANO | ADDRESS ON FILE |
| MIGUEL SANTIAGO SERRANO | ADDRESS ON FILE |
| MIGUEL SANTIAGO SERRANO | ADDRESS ON FILE |
| MIGUEL SANTIAGO SOSA | ADDRESS ON FILE |
| MIGUEL SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL SANTIAGO VEGA | ADDRESS ON FILE |
| MIGUEL SANTIAGO VEGA | ADDRESS ON FILE |
| MIGUEL SANTIAGO VEGA | ADDRESS ON FILE |
| MIGUEL SANTO DOMINGO | ADDRESS ON FILE |
| MIGUEL SANTOS COLLAZO | ADDRESS ON FILE |
| MIGUEL SANTOS SANTOS | ADDRESS ON FILE |
| MIGUEL SANTOS SEPULVEDA | ADDRESS ON FILE |
| MIGUEL SANTOS VILAR | ADDRESS ON FILE |
| MIGUEL SEDA DELGADO | ADDRESS ON FILE |
| MIGUEL SEGARRA CRUZ | ADDRESS ON FILE |
| MIGUEL SEGARRA LUGO | ADDRESS ON FILE |
| MIGUEL SEGARRA LUGO | ADDRESS ON FILE |
| MIGUEL SEGURA CONTRERAS | ADDRESS ON FILE |
| MIGUEL SELLES ORTIZ | ADDRESS ON FILE |
| MIGUEL SELLES ORTIZ | ADDRESS ON FILE |
| MIGUEL SEPULVEDA | ADDRESS ON FILE |
| MIGUEL SEPULVEDA | ADDRESS ON FILE |
| MIGUEL SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| MIGUEL SERRANO FIGUEROA | ADDRESS ON FILE |
| MIGUEL SERRANO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL SERRANO MALDONADO | ADDRESS ON FILE |
| MIGUEL SERRANO MEDINA | ADDRESS ON FILE |
| MIGUEL SERRANO MOYENO | ADDRESS ON FILE |
| MIGUEL SERRANO RAMOS | ADDRESS ON FILE |
| MIGUEL SERRANO RAMOS | ADDRESS ON FILE |
| MIGUEL SERRANO REYES | ADDRESS ON FILE |
| MIGUEL SERRANO SERRANO | ADDRESS ON FILE |
| MIGUEL SILVA | ADDRESS ON FILE |
| MIGUEL SILVA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL SOLIS SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL SOLIS SANTANA | ADDRESS ON FILE |
| MIGUEL SOLIVAN RODRIGUE | ADDRESS ON FILE |
| MIGUEL SOLLA RIVERA | ADDRESS ON FILE |
| MIGUEL SOSA CABAN | ADDRESS ON FILE |
| MIGUEL SOSA MARTINEZ | ADDRESS ON FILE |
| MIGUEL SOSA SANTIAGO | ADDRESS ON FILE |
| MIGUEL SOTO | ADDRESS ON FILE |
| MIGUEL SOTO AROCHO | ADDRESS ON FILE |
| MIGUEL SOTO AROCHO | ADDRESS ON FILE |
| MIGUEL SOTO CUEVAS | ADDRESS ON FILE |
| MIGUEL SOTO CUEVAS | ADDRESS ON FILE |
| MIGUEL SOTO FELICIANO | ADDRESS ON FILE |
| MIGUEL SOTO FLORES | ADDRESS ON FILE |
| MIGUEL SOTO GONZALEZ | ADDRESS ON FILE |
| MIGUEL SOTO JIMENEZ | ADDRESS ON FILE |
| MIGUEL SOTO LOPEZ | ADDRESS ON FILE |
| MIGUEL SOTO MORALES | ADDRESS ON FILE |
| MIGUEL SOTO MORALES | ADDRESS ON FILE |
| MIGUEL SOTO NIEVES | ADDRESS ON FILE |
| MIGUEL SOTO ORTIZ | ADDRESS ON FILE |
| MIGUEL SOTO ORTIZ | ADDRESS ON FILE |
| MIGUEL SOTO PEREZ | ADDRESS ON FILE |
| MIGUEL SOTO PEREZ | ADDRESS ON FILE |
| MIGUEL SOTO ROSARIO | ADDRESS ON FILE |
| MIGUEL SOTOMAYOR MONTALVO | ADDRESS ON FILE |
| MIGUEL SUAREZ | ADDRESS ON FILE |
| MIGUEL SUAREZ FERNANDEZ | ADDRESS ON FILE |
| MIGUEL SUAREZ PACHECO | ADDRESS ON FILE |
| MIGUEL SUAREZ RIVERA | ADDRESS ON FILE |
| MIGUEL SUAREZ SUAREZ | ADDRESS ON FILE |
| MIGUEL SUAREZ VELEZ | ADDRESS ON FILE |
| MIGUEL SUAZO DELGADO | ADDRESS ON FILE |
| MIGUEL SUREDA CUEVAS | ADDRESS ON FILE |
| MIGUEL TACORONTE AQUINO | ADDRESS ON FILE |
| MIGUEL TACORONTE AQUINO | ADDRESS ON FILE |
| MIGUEL TACORONTE AQUINO | ADDRESS ON FILE |
| MIGUEL TACORONTE AQUINO | ADDRESS ON FILE |
| MIGUEL TARZIA DELGADO | ADDRESS ON FILE |
| MIGUEL TAVAREZ TAVAREZ | ADDRESS ON FILE |
| MIGUEL TIRADO RIVAS | ADDRESS ON FILE |
| MIGUEL TOLEDO VEGA | ADDRESS ON FILE |
| MIGUEL TORO PAGAN | ADDRESS ON FILE |
| MIGUEL TORRES BERRIOS | ADDRESS ON FILE |
| MIGUEL TORRES BONILLA | ADDRESS ON FILE |
| MIGUEL TORRES BONILLA | ADDRESS ON FILE |
| MIGUEL TORRES BONILLA | ADDRESS ON FILE |
| MIGUEL TORRES BONILLA | ADDRESS ON FILE |
| MIGUEL TORRES BURGOS | ADDRESS ON FILE |
| MIGUEL TORRES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL TORRES CRUZ | ADDRESS ON FILE |
| MIGUEL TORRES FOJO | ADDRESS ON FILE |
| MIGUEL TORRES FOJO | ADDRESS ON FILE |
| MIGUEL TORRES GALVAN | ADDRESS ON FILE |
| MIGUEL TORRES GANDULA | ADDRESS ON FILE |
| MIGUEL TORRES GONZALEZ | ADDRESS ON FILE |
| MIGUEL TORRES GUZMAN | ADDRESS ON FILE |
| MIGUEL TORRES MADERA | ADDRESS ON FILE |
| MIGUEL TORRES MALDONADO | ADDRESS ON FILE |
| MIGUEL TORRES MARRERO | ADDRESS ON FILE |
| MIGUEL TORRES OJEDA | ADDRESS ON FILE |
| MIGUEL TORRES OJEDA | ADDRESS ON FILE |
| MIGUEL TORRES OJEDA | ADDRESS ON FILE |
| MIGUEL TORRES OJEDA | ADDRESS ON FILE |
| MIGUEL TORRES ORTIZ | ADDRESS ON FILE |
| MIGUEL TORRES ORTIZ | ADDRESS ON FILE |
| MIGUEL TORRES QUINONES | ADDRESS ON FILE |
| MIGUEL TORRES RAMOS | ADDRESS ON FILE |
| MIGUEL TORRES RIVERA | ADDRESS ON FILE |
| MIGUEL TORRES RIVERA | ADDRESS ON FILE |
| MIGUEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL TORRES ROHENA | ADDRESS ON FILE |
| MIGUEL TORRES ROMAN | ADDRESS ON FILE |
| MIGUEL TORRES ROMAN | ADDRESS ON FILE |
| MIGUEL TORRES ROSA | ADDRESS ON FILE |
| MIGUEL TORRES SANTIAGO | ADDRESS ON FILE |
| MIGUEL TORRES SANTIAGO | ADDRESS ON FILE |
| MIGUEL TORRES SANTIAGO | ADDRESS ON FILE |
| MIGUEL TORRES SOTO | ADDRESS ON FILE |
| MIGUEL TORRES VEGA | ADDRESS ON FILE |
| MIGUEL TRABAL CUEVAS | ADDRESS ON FILE |
| MIGUEL TURINO VALDES | ADDRESS ON FILE |
| MIGUEL TURINO VALDES | ADDRESS ON FILE |
| MIGUEL V BURGOS SOLIVAN | ADDRESS ON FILE |
| MIGUEL V LOPEZ ZAYAS | ADDRESS ON FILE |
| MIGUEL VADI MORALES | ADDRESS ON FILE |
| MIGUEL VALENCIA PRADO | ADDRESS ON FILE |
| MIGUEL VALENTIN CANDELARIA | ADDRESS ON FILE |
| MIGUEL VALENTIN VAZQUEZ | ADDRESS ON FILE |
| MIGUEL VALLE RAMOS | ADDRESS ON FILE |
| MIGUEL VALLE RAMOS | ADDRESS ON FILE |
| MIGUEL VARELA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL VARGAS ALBINO | ADDRESS ON FILE |
| MIGUEL VARGAS GONZALEZ | ADDRESS ON FILE |
| MIGUEL VARGAS MALAVE | ADDRESS ON FILE |
| MIGUEL VARGAS MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL VARGAS ROSARIO | ADDRESS ON FILE |
| MIGUEL VARGAS ROSARIO | ADDRESS ON FILE |
| MIGUEL VARGAS SEPULVEDA | ADDRESS ON FILE |
| MIGUEL VARGAS VELEZ | ADDRESS ON FILE |
| MIGUEL VAZQUEZ ANDINO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ APONTE | ADDRESS ON FILE |
| MIGUEL VAZQUEZ BAEZ | ADDRESS ON FILE |
| MIGUEL VAZQUEZ BORRERO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ CASTILLO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ ESTRADA | ADDRESS ON FILE |
| MIGUEL VAZQUEZ GARCIA | ADDRESS ON FILE |
| MIGUEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL VAZQUEZ LUGO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ LUGO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ MALDONADO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ NEGRON | ADDRESS ON FILE |
| MIGUEL VAZQUEZ NEGRON | ADDRESS ON FILE |
| MIGUEL VAZQUEZ OCASIO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ ROSADO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ ZAYAS | ADDRESS ON FILE |
| MIGUEL VEGA ACOSTA | ADDRESS ON FILE |
| MIGUEL VEGA ARBELO | ADDRESS ON FILE |
| MIGUEL VEGA ARBELO | ADDRESS ON FILE |
| MIGUEL VEGA GARCIA | ADDRESS ON FILE |
| MIGUEL VEGA GARCIA | ADDRESS ON FILE |
| MIGUEL VEGA GARCIA | ADDRESS ON FILE |
| MIGUEL VEGA GARCIA | ADDRESS ON FILE |
| MIGUEL VEGA GONZALEZ | ADDRESS ON FILE |
| MIGUEL VEGA LEBRON | ADDRESS ON FILE |
| MIGUEL VEGA LOPEZ | ADDRESS ON FILE |
| MIGUEL VEGA LOPEZ | ADDRESS ON FILE |
| MIGUEL VEGA LOPEZ | ADDRESS ON FILE |
| MIGUEL VEGA MACHUCA | ADDRESS ON FILE |
| MIGUEL VEGA MENDEZ | ADDRESS ON FILE |
| MIGUEL VEGA MORALES | ADDRESS ON FILE |
| MIGUEL VEGA PEREZ | ADDRESS ON FILE |
| MIGUEL VEGA SANTIAGO | ADDRESS ON FILE |
| MIGUEL VEGA SANTIAGO | ADDRESS ON FILE |
| MIGUEL VEGA TIRADO | ADDRESS ON FILE |
| MIGUEL VEGA TIRADO | ADDRESS ON FILE |
| MIGUEL VEGA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL VEGA VEGA | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ COLON | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ CORTES | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ CORTES | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ LEBRON | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ LEBRON | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ MATOS | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ PACHECO | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ PEREZ | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ SOTO | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ TORRES | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ TORRES | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL VELEZ GALLARDO | ADDRESS ON FILE |
| MIGUEL VELEZ GALLARDO | ADDRESS ON FILE |
| MIGUEL VELEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL VELEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL VELEZ MIRANDA | ADDRESS ON FILE |
| MIGUEL VELEZ MONTIJO | ADDRESS ON FILE |
| MIGUEL VELEZ MORALES | ADDRESS ON FILE |
| MIGUEL VELEZ PAGAN | ADDRESS ON FILE |
| MIGUEL VELEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL VELEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL VELLON LAUREANO | ADDRESS ON FILE |
| MIGUEL VELLON VILLANUEVA | ADDRESS ON FILE |
| MIGUEL VERA GONZALEZ | ADDRESS ON FILE |
| MIGUEL VICENS MARQUEZ | ADDRESS ON FILE |
| MIGUEL VICENTE MELENDEZ | ADDRESS ON FILE |
| MIGUEL VIDAL GARCIA | ADDRESS ON FILE |
| MIGUEL VIDAL RIVERA | ADDRESS ON FILE |
| MIGUEL VIERA COLON | ADDRESS ON FILE |
| MIGUEL VIERA COLON | ADDRESS ON FILE |
| MIGUEL VIERA MONTANEZ | ADDRESS ON FILE |
| MIGUEL VILA MELENDEZ | ADDRESS ON FILE |
| MIGUEL VILA OSORIO | ADDRESS ON FILE |
| MIGUEL VILA ROSARIO | ADDRESS ON FILE |
| MIGUEL VILA SOLANO | ADDRESS ON FILE |
| MIGUEL VILLANUEVA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL VILLANUEVA OQUENDO | ADDRESS ON FILE |
| MIGUEL VILLARRUBIA BONILLA | ADDRESS ON FILE |
| MIGUEL VILLEGAS GAVILLAN | ADDRESS ON FILE |
| MIGUEL VILLEGAS GAVILLAN | ADDRESS ON FILE |
| MIGUEL VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL VILLEGAS VILA | ADDRESS ON FILE |
| MIGUEL VILLEGAS VILA | ADDRESS ON FILE |
| MIGUEL VILORIA VILLAMAN | ADDRESS ON FILE |
| MIGUEL VIVO CASTRO | ADDRESS ON FILE |
| MIGUEL WILLIAMS RIVERA | ADDRESS ON FILE |
| MIGUEL ZALDUONDO VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL ZAPATA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ZAYAS MALAVE | ADDRESS ON FILE |
| MIGUEL ZAYAS SANTIAGO | ADDRESS ON FILE |
| MIGUELA BURGOS CONTRERAS | ADDRESS ON FILE |
| MIGUELA PEREZ FELICIANO | ADDRESS ON FILE |
| MIGUELA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MIGUELA RODRIGUEZ MORALES | ADDRESS ON FILE |
| MIGUELI FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MIGUELI MALDONADO COLLAZO | ADDRESS ON FILE |
| MIGUELIN BOSCH GONZALEZ | ADDRESS ON FILE |
| MIGUELINA ALMONTE BRITO | ADDRESS ON FILE |
| MIGUELINA ALVAREZ ALTRECHE | ADDRESS ON FILE |
| MIGUELINA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUELINA BELARDO HAYNES | ADDRESS ON FILE |
| MIGUELINA BELARDO HAYNES | ADDRESS ON FILE |
| MIGUELINA BERRIOS JESUS | ADDRESS ON FILE |
| MIGUELINA BLANCO MIGUELINA | ADDRESS ON FILE |
| MIGUELINA CALAFF QUINONES | ADDRESS ON FILE |
| MIGUELINA CANDELARIO | ADDRESS ON FILE |
| MIGUELINA CANDELARIO MIGUELINA | ADDRESS ON FILE |
| MIGUELINA CARABALLO VAZQUE | ADDRESS ON FILE |
| MIGUELINA CARRASCO AYALA | ADDRESS ON FILE |
| MIGUELINA CASANOVA ROBLES | ADDRESS ON FILE |
| MIGUELINA CASANOVA ROBLES | ADDRESS ON FILE |
| MIGUELINA CINTRON BRACERO | ADDRESS ON FILE |
| MIGUELINA CINTRON BRACERO | ADDRESS ON FILE |
| MIGUELINA CINTRON ROMAN | ADDRESS ON FILE |
| MIGUELINA COLON LEFEBRE | ADDRESS ON FILE |
| MIGUELINA COLON MEDINA | ADDRESS ON FILE |
| MIGUELINA CONCEPCION | ADDRESS ON FILE |
| MIGUELINA CRUZ FERRER | ADDRESS ON FILE |
| MIGUELINA DAVILA DE PEREZ | ADDRESS ON FILE |
| MIGUELINA DAVILA ROSA | ADDRESS ON FILE |
| MIGUELINA DE JESUS JUSINO | ADDRESS ON FILE |
| MIGUELINA DE JESUS JUSINO | ADDRESS ON FILE |
| MIGUELINA DE JESUS JUSINO | ADDRESS ON FILE |
| MIGUELINA DEJESUS RODRIGUEZ | ADDRESS ON FILE |
| MIGUELINA DIAZ PEDRAGON | ADDRESS ON FILE |
| MIGUELINA FERNANDEZ ESQUILIN | ADDRESS ON FILE |
| MIGUELINA GARCIA PAZ | ADDRESS ON FILE |
| MIGUELINA GONZALEZ ALAMO | ADDRESS ON FILE |
| MIGUELINA GONZALEZ CORTES | ADDRESS ON FILE |
| MIGUELINA GONZALEZ DEL | ADDRESS ON FILE |
| MIGUELINA GONZALEZ DIAZ | ADDRESS ON FILE |
| MIGUELINA GONZALEZ DICK | ADDRESS ON FILE |
| MIGUELINA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MIGUELINA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUELINA HENRY ALEMAN | ADDRESS ON FILE |
| MIGUELINA JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUELINA JIMENEZ CARABALLO | ADDRESS ON FILE |
| MIGUELINA LUGO RIVERA | ADDRESS ON FILE |
| MIGUELINA LUGO RIVERA | ADDRESS ON FILE |
| MIGUELINA LUNA RIVERA | ADDRESS ON FILE |
| MIGUELINA M PEGUERO MORONTA | ADDRESS ON FILE |
| MIGUELINA MADERA VAZQUEZ | ADDRESS ON FILE |
| MIGUELINA MAISONET GARCIA | ADDRESS ON FILE |
| MIGUELINA MARRERO MORALES | ADDRESS ON FILE |
| MIGUELINA MARRERO MORALES | ADDRESS ON FILE |
| MIGUELINA MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| MIGUELINA MEDINA MEDINA | ADDRESS ON FILE |
| MIGUELINA MELENDEZ AYBAR | ADDRESS ON FILE |
| MIGUELINA MELENDEZ COLON | ADDRESS ON FILE |
| MIGUELINA MERCADO AYALA | ADDRESS ON FILE |
| MIGUELINA MERCADO AYALA | ADDRESS ON FILE |
| MIGUELINA MONTALVO MENDEZ | ADDRESS ON FILE |
| MIGUELINA MORALES RIVERA | ADDRESS ON FILE |
| MIGUELINA MORENO AYALA | ADDRESS ON FILE |
| MIGUELINA MUNIZ SERRANO | ADDRESS ON FILE |
| MIGUELINA MUNOZ ARROYO | ADDRESS ON FILE |
| MIGUELINA MUNOZ CRUZ | ADDRESS ON FILE |
| MIGUELINA NAZARIO IRIZARRY | ADDRESS ON FILE |
| MIGUELINA NEGRON CRUZ | ADDRESS ON FILE |
| MIGUELINA NUEZ RIVERA | ADDRESS ON FILE |
| MIGUELINA NUNEZ RIVERA | ADDRESS ON FILE |
| MIGUELINA OCASIO FELICIANO | ADDRESS ON FILE |
| MIGUELINA OCASIO FELICIANO | ADDRESS ON FILE |
| MIGUELINA OLMO ARISTUD | ADDRESS ON FILE |
| MIGUELINA OLMO QUINONES | ADDRESS ON FILE |
| MIGUELINA PENA RIVERA | ADDRESS ON FILE |
| MIGUELINA PINEDA MEDINA | ADDRESS ON FILE |
| MIGUELINA PROSPERE SERRANO | ADDRESS ON FILE |
| MIGUELINA PROSPERE SERRANO | ADDRESS ON FILE |
| MIGUELINA RAMIREZ ROMAN | ADDRESS ON FILE |
| MIGUELINA RAPOSO RODRIGUEZ | ADDRESS ON FILE |
| MIGUELINA REYES LLANOS | ADDRESS ON FILE |
| MIGUELINA RIVERA CATALA | ADDRESS ON FILE |
| MIGUELINA RIVERA MARTINEZ | ADDRESS ON FILE |
| MIGUELINA RIVERA PADIN | ADDRESS ON FILE |
| MIGUELINA RIVERA RAMOS | ADDRESS ON FILE |
| MIGUELINA RIVERA RIVERA | ADDRESS ON FILE |
| MIGUELINA RIVERA ROLON | ADDRESS ON FILE |
| MIGUELINA RIVERA ROLON | ADDRESS ON FILE |
| MIGUELINA RIVERA ROQUE | ADDRESS ON FILE |
| MIGUELINA RIVERA ROQUE | ADDRESS ON FILE |
| MIGUELINA ROBERTO ROBLES | ADDRESS ON FILE |
| MIGUELINA RODRIGUEZ | ADDRESS ON FILE |
| MIGUELINA RODRIGUEZ CUCHI | ADDRESS ON FILE |
| MIGUELINA RODRIGUEZ CUCHI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUELINA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MIGUELINA RODRIGUEZ LUGO | ADDRESS ON FILE |
| MIGUELINA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MIGUELINA ROSA RIVERA | ADDRESS ON FILE |
| MIGUELINA RUIZ ARZOLA | ADDRESS ON FILE |
| MIGUELINA RUIZ GONZALEZ | ADDRESS ON FILE |
| MIGUELINA RULLAN COLONDRES | ADDRESS ON FILE |
| MIGUELINA SANTANA ORTIZ | ADDRESS ON FILE |
| MIGUELINA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MIGUELINA SANTIAGO ALVARAD | ADDRESS ON FILE |
| MIGUELINA SANTIAGO ALVARADO | ADDRESS ON FILE |
| MIGUELINA SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| MIGUELINA SANTOS MALDONADO | ADDRESS ON FILE |
| MIGUELINA TAPIA MARTINEZ | ADDRESS ON FILE |
| MIGUELINA TORRES AYALA | ADDRESS ON FILE |
| MIGUELINA TORRES MEDINA | ADDRESS ON FILE |
| MIGUELINA TORRES RIVERA | ADDRESS ON FILE |
| MIGUELINA VEGA NAZARIO | ADDRESS ON FILE |
| MIGUELINA VEGA NAZARIO | ADDRESS ON FILE |
| MIGUELINA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUELINA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUELINA VILORIA SANCHEZ | ADDRESS ON FILE |
| MIGUELINA VIVES NEGRON | ADDRESS ON FILE |
| MIGUELINA YAMBO MALDONADO | ADDRESS ON FILE |
| MIGUELO A ALVAREZ | ADDRESS ON FILE |
| MIGUIEL A RIVERA GONZALEZ | ADDRESS ON FILE |
| MIGVIA VIDAL VAZQUEZ | ADDRESS ON FILE |
| MIIRAM TORRES MORALES | ADDRESS ON FILE |
| MIKALL SANTIAGO SOTO | ADDRESS ON FILE |
| MIKE ANGEL VELEZ QUINTANA | ADDRESS ON FILE |
| MIKE CRUZ CARRASQUILLO | ADDRESS ON FILE |
| MIKE CUEVAS MATOS | ADDRESS ON FILE |
| MIKE LUGO RIVERA | ADDRESS ON FILE |
| MIKE MANGUAL DIAZ | ADDRESS ON FILE |
| MIKE S MARRERO SANCHEZ | ADDRESS ON FILE |
| MIKE SERRANO SANABRIA | ADDRESS ON FILE |
| MIKEL D MOLINA LASSALLE | ADDRESS ON FILE |
| MIKEY RIVERA SOTO | ADDRESS ON FILE |
| MIKEY RIVERA SOTO | ADDRESS ON FILE |
| MIKEY RIVERA SOTO | ADDRESS ON FILE |
| MIKHAIL CANALES DIAZ | ADDRESS ON FILE |
| MILADI LUGO PEREZ | ADDRESS ON FILE |
| MILADIS COSTOSO | ADDRESS ON FILE |
| MILADIS COSTOSO | ADDRESS ON FILE |
| MILADIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MILADY CINTRON | ADDRESS ON FILE |
| MILADY GOMEZ MODESTO | ADDRESS ON FILE |
| MILADY M OJEDA CANALES | ADDRESS ON FILE |
| MILADY MAISONET HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILADY SORRENTINI SANCHEZ | ADDRESS ON FILE |
| MILADY VAZQUEZ ROSARIO | ADDRESS ON FILE |
| MILADY VAZQUEZ ROSARIO | ADDRESS ON FILE |
| MILADY VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| MILADYS ORTIZ NEGRON | ADDRESS ON FILE |
| MILADYS RAMOS MEDINA | ADDRESS ON FILE |
| MILADYS RIOS RODRIGUEZ | ADDRESS ON FILE |
| MILADYS RIOS ROMAN | ADDRESS ON FILE |
| MILADYS RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MILADYS RUIZ VELAZQUEZ | ADDRESS ON FILE |
| MILADYS TORRES RIVERA | ADDRESS ON FILE |
| MILADYS VALERA HERNANDEZ | ADDRESS ON FILE |
| MILADYS VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| MILAFROS TORRES PAGAN | ADDRESS ON FILE |
| MILAGNIA Y CARDENAS ZAITER | ADDRESS ON FILE |
| MILAGRITO QUINONES CORPORAN | ADDRESS ON FILE |
| MILAGRITOS LOPEZ CRUZ | ADDRESS ON FILE |
| MILAGRITOS LOPEZ CRUZ | ADDRESS ON FILE |
| MILAGRITOS LOPEZ CRUZ | ADDRESS ON FILE |
| MILAGRO CALDERON TORRES | ADDRESS ON FILE |
| MILAGRO CALDERON TORRES | ADDRESS ON FILE |
| MILAGRO GONZALEZ RIERA | ADDRESS ON FILE |
| MILAGROS A AYALA CRUZ | ADDRESS ON FILE |
| MILAGROS A DE JESUS | ADDRESS ON FILE |
| MILAGROS A DE LA CRUZ | ADDRESS ON FILE |
| MILAGROS A GARCIA SOTO | ADDRESS ON FILE |
| MILAGROS A MARQUEZ CARDONA | ADDRESS ON FILE |
| MILAGROS A MILLER CRUZ | ADDRESS ON FILE |
| MILAGROS A PAGAN SOLER | ADDRESS ON FILE |
| MILAGROS A RODRIGUEZ GORRITZ | ADDRESS ON FILE |
| MILAGROS A ROSARIO MORA | ADDRESS ON FILE |
| MILAGROS A VILLEGAS RIVERA | ADDRESS ON FILE |
| MILAGROS A VILLEGAS RIVERA | ADDRESS ON FILE |
| MILAGROS ABOLAFIA BEZARES | ADDRESS ON FILE |
| MILAGROS ABOLAFIA BEZARES | ADDRESS ON FILE |
| MILAGROS ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MILAGROS ACEVEDO COLON | ADDRESS ON FILE |
| MILAGROS ACEVEDO DELGADO | ADDRESS ON FILE |
| MILAGROS ACEVEDO FRES | ADDRESS ON FILE |
| MILAGROS ACEVEDO GUTIERREZ | ADDRESS ON FILE |
| MILAGROS ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MILAGROS ACEVEDO QUILES | ADDRESS ON FILE |
| MILAGROS ACEVEDO RAMOS | ADDRESS ON FILE |
| MILAGROS ACEVEDO RIOS | ADDRESS ON FILE |
| MILAGROS ACEVEDO SANTIAGO | ADDRESS ON FILE |
| MILAGROS ACEVEDO TANO | ADDRESS ON FILE |
| MILAGROS ACOSTA CASTILLO | ADDRESS ON FILE |
| MILAGROS ACOSTA MARTINEZ | ADDRESS ON FILE |
| MILAGROS AGOSTO ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS AGUILA | ADDRESS ON FILE |
| MILAGROS ALAMO FEBRES | ADDRESS ON FILE |
| MILAGROS ALAMO RAMOS | ADDRESS ON FILE |
| MILAGROS ALAMO RAMOS | ADDRESS ON FILE |
| MILAGROS ALBELO SOLER | ADDRESS ON FILE |
| MILAGROS ALBELO SOLER | ADDRESS ON FILE |
| MILAGROS ALBELO SOLER | ADDRESS ON FILE |
| MILAGROS ALBERIO MALAVE | ADDRESS ON FILE |
| MILAGROS ALDEA RIVERA | ADDRESS ON FILE |
| MILAGROS ALEMAN COLON | ADDRESS ON FILE |
| MILAGROS ALICEA | ADDRESS ON FILE |
| MILAGROS ALICEA BORRES | ADDRESS ON FILE |
| MILAGROS ALICEA GONZALEZ | ADDRESS ON FILE |
| MILAGROS ALICEA LOZADA | ADDRESS ON FILE |
| MILAGROS ALICEA LOZADA | ADDRESS ON FILE |
| MILAGROS ALICEA LOZADA | ADDRESS ON FILE |
| MILAGROS ALICEA ORTIZ | ADDRESS ON FILE |
| MILAGROS ALICEA VARGAS | ADDRESS ON FILE |
| MILAGROS ALLENDE MARTINEZ | ADDRESS ON FILE |
| MILAGROS ALLENDE MARTINEZ | ADDRESS ON FILE |
| MILAGROS ALMODOVAR ACOSTA | ADDRESS ON FILE |
| MILAGROS ALMODOVAR ACOSTA | ADDRESS ON FILE |
| MILAGROS ALVARADO FIGUEROA | ADDRESS ON FILE |
| MILAGROS ALVAREZ MERCADO | ADDRESS ON FILE |
| MILAGROS ALVAREZ TORRES | ADDRESS ON FILE |
| MILAGROS ALVAREZ TORRES | ADDRESS ON FILE |
| MILAGROS ALVAREZ TORRES | ADDRESS ON FILE |
| MILAGROS ALVERIO SANCHEZ | ADDRESS ON FILE |
| MILAGROS ANDINO COLON | ADDRESS ON FILE |
| MILAGROS ANDINO DE JESUS | ADDRESS ON FILE |
| MILAGROS ANDINO FUENTES | ADDRESS ON FILE |
| MILAGROS ANDINO GONZALEZ | ADDRESS ON FILE |
| MILAGROS ANDINO MENDEZ | ADDRESS ON FILE |
| MILAGROS ANDINO ORTIZ | ADDRESS ON FILE |
| MILAGROS ANDINO TORRECH | ADDRESS ON FILE |
| MILAGROS ANDUJAR ANDUJAR | ADDRESS ON FILE |
| MILAGROS APOLINARIS LOPEZ | ADDRESS ON FILE |
| MILAGROS APONTE CARDONA | ADDRESS ON FILE |
| MILAGROS APONTE DIAZ | ADDRESS ON FILE |
| MILAGROS APONTE NIEVES | ADDRESS ON FILE |
| MILAGROS APONTE PAGAN | ADDRESS ON FILE |
| MILAGROS APONTE TORRES | ADDRESS ON FILE |
| MILAGROS ARRIETA DE LA ROSA | ADDRESS ON FILE |
| MILAGROS ARROYO GUADALUPE | ADDRESS ON FILE |
| MILAGROS ARROYO LOPEZ | ADDRESS ON FILE |
| MILAGROS ARROYO TORRES | ADDRESS ON FILE |
| MILAGROS ARROYO TORRUELLA | ADDRESS ON FILE |
| MILAGROS ARROYO TORRUELLAS | ADDRESS ON FILE |
| MILAGROS ARTURET RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS ARTURET RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ARZUAGA NIEVES | ADDRESS ON FILE |
| MILAGROS ASENCIO ZAPATA | ADDRESS ON FILE |
| MILAGROS ASENCIO ZAPATA | ADDRESS ON FILE |
| MILAGROS AYALA BONILLA | ADDRESS ON FILE |
| MILAGROS AYALA BONILLA | ADDRESS ON FILE |
| MILAGROS AYALA BONILLA | ADDRESS ON FILE |
| MILAGROS AYALA COLON | ADDRESS ON FILE |
| MILAGROS AYALA CONCEPCION | ADDRESS ON FILE |
| MILAGROS AYALA NEGRON | ADDRESS ON FILE |
| MILAGROS AYALA RIVERA | ADDRESS ON FILE |
| MILAGROS B CARRASQUILLO SA | ADDRESS ON FILE |
| MILAGROS B COLON MILAGROS | ADDRESS ON FILE |
| MILAGROS BADILLO LOPEZ | ADDRESS ON FILE |
| MILAGROS BAEZ FIGUEROA | ADDRESS ON FILE |
| MILAGROS BAEZ MENDEZ | ADDRESS ON FILE |
| MILAGROS BAEZ OTERO | ADDRESS ON FILE |
| MILAGROS BAEZ RIVERA | ADDRESS ON FILE |
| MILAGROS BARBOSA SOTO | ADDRESS ON FILE |
| MILAGROS BARBOSA SOTO | ADDRESS ON FILE |
| MILAGROS BARNESET PACHECO | ADDRESS ON FILE |
| MILAGROS BARRETO BARRETO | ADDRESS ON FILE |
| MILAGROS BARRIOS ALVAREZ | ADDRESS ON FILE |
| MILAGROS BARROSO HERNANDEZ | ADDRESS ON FILE |
| MILAGROS BATISTA SUAREZ | ADDRESS ON FILE |
| MILAGROS BAYRON PENA | ADDRESS ON FILE |
| MILAGROS BAYRON PENA | ADDRESS ON FILE |
| MILAGROS BAYRON PENA | ADDRESS ON FILE |
| MILAGROS BECERRA LAMBER | ADDRESS ON FILE |
| MILAGROS BELLO LUGO | ADDRESS ON FILE |
| MILAGROS BELTRAN SANTIAGO | ADDRESS ON FILE |
| MILAGROS BELTRAN SANTIAGO | ADDRESS ON FILE |
| MILAGROS BENITEZ TORRES | ADDRESS ON FILE |
| MILAGROS BENITEZ VEGA | ADDRESS ON FILE |
| MILAGROS BERNARD LOPEZ | ADDRESS ON FILE |
| MILAGROS BERRIOS ORTIZ | ADDRESS ON FILE |
| MILAGROS BERRIOS RIVERA | ADDRESS ON FILE |
| MILAGROS BERRIOS SOTO | ADDRESS ON FILE |
| MILAGROS BLAZQUEZ SOTO | ADDRESS ON FILE |
| MILAGROS BONES | ADDRESS ON FILE |
| MILAGROS BONES | ADDRESS ON FILE |
| MILAGROS BONES | ADDRESS ON FILE |
| MILAGROS BONILLA CRESPO | ADDRESS ON FILE |
| MILAGROS BONILLA CRUZ | ADDRESS ON FILE |
| MILAGROS BONILLA GARCIA | ADDRESS ON FILE |
| MILAGROS BORGES RIVERA | ADDRESS ON FILE |
| MILAGROS BORRERO PACHECO | ADDRESS ON FILE |
| MILAGROS BOUILLERCE ARVELO | ADDRESS ON FILE |
| MILAGROS BRACHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS BRAVO VEGA | ADDRESS ON FILE |
| MILAGROS BRAZOBAN ORILLO | ADDRESS ON FILE |
| MILAGROS BRAZOBAN ORILLO | ADDRESS ON FILE |
| MILAGROS BRUNO GONZALEZ | ADDRESS ON FILE |
| MILAGROS BRUNO GONZALEZ | ADDRESS ON FILE |
| MILAGROS BURGOS | ADDRESS ON FILE |
| MILAGROS BURGOS GONZALEZ | ADDRESS ON FILE |
| MILAGROS BURGOS RAMIREZ | ADDRESS ON FILE |
| MILAGROS BUSANET GREVI | ADDRESS ON FILE |
| MILAGROS BUSCAMPER MORALES | ADDRESS ON FILE |
| MILAGROS BUTLER RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS C ALFARO ALFARO | ADDRESS ON FILE |
| MILAGROS C ARROYO | ADDRESS ON FILE |
| MILAGROS C BENIQUEZ RAMOS | ADDRESS ON FILE |
| MILAGROS C COLLAZO CONCHA | ADDRESS ON FILE |
| MILAGROS C CONCEPCION MARTINEZ | ADDRESS ON FILE |
| MILAGROS C DE LEON RIVERA | ADDRESS ON FILE |
| MILAGROS C MELENDEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS C PEREZ LUGO | ADDRESS ON FILE |
| MILAGROS C VALDEZ BASTIDES | ADDRESS ON FILE |
| MILAGROS CABALLERO ROMAN | ADDRESS ON FILE |
| MILAGROS CABELLO LEON | ADDRESS ON FILE |
| MILAGROS CADIS GRACIA | ADDRESS ON FILE |
| MILAGROS CADIS GRACIA | ADDRESS ON FILE |
| MILAGROS CALDER MARTINEZ | ADDRESS ON FILE |
| MILAGROS CALDER MARTINEZ | ADDRESS ON FILE |
| MILAGROS CALDER MARTINEZ | ADDRESS ON FILE |
| MILAGROS CALDERON ESCALERA | ADDRESS ON FILE |
| MILAGROS CALIXTO VEGA | ADDRESS ON FILE |
| MILAGROS CALO BIRRIEL | ADDRESS ON FILE |
| MILAGROS CALZADA MEDERO | ADDRESS ON FILE |
| MILAGROS CAMACHO AYALA | ADDRESS ON FILE |
| MILAGROS CAMACHO AYALA | ADDRESS ON FILE |
| MILAGROS CAMACHO AYALA | ADDRESS ON FILE |
| MILAGROS CAMACHO MARTINEZ | ADDRESS ON FILE |
| MILAGROS CANCEL HENRIQUEZ | ADDRESS ON FILE |
| MILAGROS CANCEL ROMAN | ADDRESS ON FILE |
| MILAGROS CANDELARIA AGRON | ADDRESS ON FILE |
| MILAGROS CANDELARIA RAMOS | ADDRESS ON FILE |
| MILAGROS CANDELARIO SANTOS | ADDRESS ON FILE |
| MILAGROS CARABALLO | ADDRESS ON FILE |
| MILAGROS CARABALLO GONZALEZ | ADDRESS ON FILE |
| MILAGROS CARABALLO VARGAS | ADDRESS ON FILE |
| MILAGROS CARABALLO VILLEGA | ADDRESS ON FILE |
| MILAGROS CARAZO ENCARNACION | ADDRESS ON FILE |
| MILAGROS CARMENATTY VARGAS | ADDRESS ON FILE |
| MILAGROS CARMONA HANCE | ADDRESS ON FILE |
| MILAGROS CARMONA RIVERA | ADDRESS ON FILE |
| MILAGROS CARRASQUILLO DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS CARRASQUILLO JOUBERT | ADDRESS ON FILE |
| MILAGROS CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| MILAGROS CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| MILAGROS CARRERAS PEREZ | ADDRESS ON FILE |
| MILAGROS CARRERAS PEREZ | ADDRESS ON FILE |
| MILAGROS CARRERO MARTELL | ADDRESS ON FILE |
| MILAGROS CARRERO SOTO | ADDRESS ON FILE |
| MILAGROS CARRION LUGO | ADDRESS ON FILE |
| MILAGROS CARRION ROSARIO | ADDRESS ON FILE |
| MILAGROS CARRION ROSARIO | ADDRESS ON FILE |
| MILAGROS CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS CASADO MEDERO | ADDRESS ON FILE |
| MILAGROS CASTANEDA PARRA | ADDRESS ON FILE |
| MILAGROS CASTILLO BELLO | ADDRESS ON FILE |
| MILAGROS CASTILLO DELGADO | ADDRESS ON FILE |
| MILAGROS CASTILLO LEON | ADDRESS ON FILE |
| MILAGROS CASTRO | ADDRESS ON FILE |
| MILAGROS CASTRO CARRION | ADDRESS ON FILE |
| MILAGROS CASTRO IRIZARRY | ADDRESS ON FILE |
| MILAGROS CASTRO MARTINEZ | ADDRESS ON FILE |
| MILAGROS CASTRO RENTAS | ADDRESS ON FILE |
| MILAGROS CASTRO SANCHEZ | ADDRESS ON FILE |
| MILAGROS CASTRO SANTA | ADDRESS ON FILE |
| MILAGROS CASTRO SANTA | ADDRESS ON FILE |
| MILAGROS CESAREO BULTRON | ADDRESS ON FILE |
| MILAGROS CESAREO MAYSONET | ADDRESS ON FILE |
| MILAGROS CHAPARRO ARROYO | ADDRESS ON FILE |
| MILAGROS CINTRON JESUS | ADDRESS ON FILE |
| MILAGROS CLEMENTE HERNANDE | ADDRESS ON FILE |
| MILAGROS COLLAZO MALDONADO | ADDRESS ON FILE |
| MILAGROS COLON CORREA | ADDRESS ON FILE |
| MILAGROS COLON DIAZ | ADDRESS ON FILE |
| MILAGROS COLON FIGUEROA | ADDRESS ON FILE |
| MILAGROS COLON LEDESMA | ADDRESS ON FILE |
| MILAGROS COLON ORTIZ | ADDRESS ON FILE |
| MILAGROS COLON PEREZ | ADDRESS ON FILE |
| MILAGROS COLON RAMIREZ | ADDRESS ON FILE |
| MILAGROS COLON RIVERA | ADDRESS ON FILE |
| MILAGROS COLON RIVERA | ADDRESS ON FILE |
| MILAGROS COLON RIVERA | ADDRESS ON FILE |
| MILAGROS COLON TORRES | ADDRESS ON FILE |
| MILAGROS COLON VARGAS | ADDRESS ON FILE |
| MILAGROS COLON VARGAS | ADDRESS ON FILE |
| MILAGROS CONCEPCION ESQUIL | ADDRESS ON FILE |
| MILAGROS CONCEPCION MALDONADO | ADDRESS ON FILE |
| MILAGROS CONCEPCION PEREZ | ADDRESS ON FILE |
| MILAGROS CONDE MARTINEZ | ADDRESS ON FILE |
| MILAGROS CONTRERAS RAMIREZ | ADDRESS ON FILE |
| MILAGROS CORA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS CORCHADO CRUZ | ADDRESS ON FILE |
| MILAGROS CORDERO MARTINEZ | ADDRESS ON FILE |
| MILAGROS CORDERO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS CORDOVA SANTOS | ADDRESS ON FILE |
| MILAGROS CORREA BONILLA | ADDRESS ON FILE |
| MILAGROS CORREA RIVERA | ADDRESS ON FILE |
| MILAGROS CORREA VILLEGAS | ADDRESS ON FILE |
| MILAGROS CORREA VILLEGAS | ADDRESS ON FILE |
| MILAGROS CORTES CAMACHO | ADDRESS ON FILE |
| MILAGROS CORTES SANTOS | ADDRESS ON FILE |
| MILAGROS COSME ROSADO | ADDRESS ON FILE |
| MILAGROS COSTA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS COTTO ZAVALA | ADDRESS ON FILE |
| MILAGROS COUTO OCTAVIANI | ADDRESS ON FILE |
| MILAGROS CRUZ APONTE | ADDRESS ON FILE |
| MILAGROS CRUZ ARROYO | ADDRESS ON FILE |
| MILAGROS CRUZ BELBRU | ADDRESS ON FILE |
| MILAGROS CRUZ BELBRU | ADDRESS ON FILE |
| MILAGROS CRUZ BELBRU | ADDRESS ON FILE |
| MILAGROS CRUZ CONCEPCION | ADDRESS ON FILE |
| MILAGROS CRUZ CORCHADO | ADDRESS ON FILE |
| MILAGROS CRUZ CORCHADO | ADDRESS ON FILE |
| MILAGROS CRUZ GARCIA | ADDRESS ON FILE |
| MILAGROS CRUZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS CRUZ RAMOS | ADDRESS ON FILE |
| MILAGROS CRUZ RAMOS | ADDRESS ON FILE |
| MILAGROS CRUZ REXACH | ADDRESS ON FILE |
| MILAGROS CRUZ REXACH | ADDRESS ON FILE |
| MILAGROS CRUZ RIVERA | ADDRESS ON FILE |
| MILAGROS CRUZ RIVERA | ADDRESS ON FILE |
| MILAGROS CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS CRUZ SANTIAGO | ADDRESS ON FILE |
| MILAGROS CRUZ SANTOS | ADDRESS ON FILE |
| MILAGROS CRUZ SERRANO | ADDRESS ON FILE |
| MILAGROS CRUZ SOTO | ADDRESS ON FILE |
| MILAGROS CRUZ SOTO | ADDRESS ON FILE |
| MILAGROS CUEVAS GUTIERREZ | ADDRESS ON FILE |
| MILAGROS CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS D CRUZ ALVELO | ADDRESS ON FILE |
| MILAGROS D CRUZ ALVELO | ADDRESS ON FILE |
| MILAGROS D GALLOZA OCASIO | ADDRESS ON FILE |
| MILAGROS D OQUENDO FIGUEROA | ADDRESS ON FILE |
| MILAGROS D ORSINI LUIGGI | ADDRESS ON FILE |
| MILAGROS D RODRIGUEZ ARCE | ADDRESS ON FILE |
| MILAGROS D RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MILAGROS DATIS CARRERO | ADDRESS ON FILE |
| MILAGROS DATIS CARRERO | ADDRESS ON FILE |
| MILAGROS DAVILA SANTANA | ADDRESS ON FILE |
| MILAGROS DE JESUS CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS DE JESUS ORTIZ | ADDRESS ON FILE |
| MILAGROS DE JESUS ORTIZ | ADDRESS ON FILE |
| MILAGROS DE JESUS SANCHEZ | ADDRESS ON FILE |
| MILAGROS DE L RESTO HERNANDEZ | ADDRESS ON FILE |
| MILAGROS DE LEON FLECHA | ADDRESS ON FILE |
| MILAGROS DE LOS A ROMAN MOJICA | ADDRESS ON FILE |
| MILAGROS DEL C | ADDRESS ON FILE |
| MILAGROS DEL C ADORNO RIVERA | ADDRESS ON FILE |
| MILAGROS DEL C ADORNO RIVERA | ADDRESS ON FILE |
| MILAGROS DEL C ALVARADO TORRES | ADDRESS ON FILE |
| MILAGROS DEL C CRUZ LOPEZ | ADDRESS ON FILE |
| MILAGROS DEL C GARCIA | ADDRESS ON FILE |
| MILAGROS DEL C GARCIA PERFECTO | ADDRESS ON FILE |
| MILAGROS DEL C GARCIA PERFECTO | ADDRESS ON FILE |
| MILAGROS DEL C MUJICA MOLINA | ADDRESS ON FILE |
| MILAGROS DEL C REYES GARCIA | ADDRESS ON FILE |
| MILAGROS DEL C RIVERA HERNANDEZ | ADDRESS ON FILE |
| MILAGROS DEL C VARGAS | ADDRESS ON FILE |
| MILAGROS DEL GONZALEZ MILAGROS | ADDRESS ON FILE |
| MILAGROS DEL R RIVERA ALVAREZ | ADDRESS ON FILE |
| MILAGROS DEL RIO CRUZ | ADDRESS ON FILE |
| MILAGROS DEL VALLE | ADDRESS ON FILE |
| MILAGROS DEL VALLE COLON | ADDRESS ON FILE |
| MILAGROS DEL VALLE SIERRA | ADDRESS ON FILE |
| MILAGROS DEL VALLE SIERRA | ADDRESS ON FILE |
| MILAGROS DELGADO RIVERA | ADDRESS ON FILE |
| MILAGROS DETRES MACHADO | ADDRESS ON FILE |
| MILAGROS DIAZ CARTAGENA | ADDRESS ON FILE |
| MILAGROS DIAZ CRUZ | ADDRESS ON FILE |
| MILAGROS DIAZ DIAZ | ADDRESS ON FILE |
| MILAGROS DIAZ DIAZ | ADDRESS ON FILE |
| MILAGROS DIAZ DIAZ | ADDRESS ON FILE |
| MILAGROS DIAZ DIAZ | ADDRESS ON FILE |
| MILAGROS DIAZ FIGUEROA | ADDRESS ON FILE |
| MILAGROS DIAZ FIGUEROA | ADDRESS ON FILE |
| MILAGROS DIAZ GONZALES | ADDRESS ON FILE |
| MILAGROS DIAZ LOPEZ | ADDRESS ON FILE |
| MILAGROS DIAZ ORTEGA | ADDRESS ON FILE |
| MILAGROS DIAZ ORTIZ | ADDRESS ON FILE |
| MILAGROS DIAZ REYES | ADDRESS ON FILE |
| MILAGROS DIAZ RIVERA | ADDRESS ON FILE |
| MILAGROS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS DIAZ ROSA | ADDRESS ON FILE |
| MILAGROS DIAZ ROSA | ADDRESS ON FILE |
| MILAGROS DIAZ SALDANA | ADDRESS ON FILE |
| MILAGROS DIAZ VELAZQUEZ | ADDRESS ON FILE |
| MILAGROS DIDIEZ ISAIAS | ADDRESS ON FILE |
| MILAGROS DOMINGUEZ MORALES | ADDRESS ON FILE |
| MILAGROS DOMINGUEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS DONATO MORALES | ADDRESS ON FILE |
| MILAGROS DONATO MORALES | ADDRESS ON FILE |
| MILAGROS DURAND LAMELA | ADDRESS ON FILE |
| MILAGROS E ACOSTA | ADDRESS ON FILE |
| MILAGROS E ALARCON VEGA | ADDRESS ON FILE |
| MILAGROS E ALARCON VEGA | ADDRESS ON FILE |
| MILAGROS E ANDRADES SANTIAGO | ADDRESS ON FILE |
| MILAGROS E BECERRIL HERNAIZ | ADDRESS ON FILE |
| MILAGROS E DE JESUS SERBIA | ADDRESS ON FILE |
| MILAGROS E DE JESUS SERBIA | ADDRESS ON FILE |
| MILAGROS E DIAZ LABOY | ADDRESS ON FILE |
| MILAGROS E DIAZ LABOY | ADDRESS ON FILE |
| MILAGROS E FRATICELLI TORRES | ADDRESS ON FILE |
| MILAGROS E IRIZARRY TORRES | ADDRESS ON FILE |
| MILAGROS E LOPEZ CAMARENO | ADDRESS ON FILE |
| MILAGROS E LOPEZ CAMARENO | ADDRESS ON FILE |
| MILAGROS E LOPEZ CAMARENO | ADDRESS ON FILE |
| MILAGROS E MARTINEZ RIVERA | ADDRESS ON FILE |
| MILAGROS E NIEVES RODRIGUE | ADDRESS ON FILE |
| MILAGROS E RIVERA VILLANUEVA | ADDRESS ON FILE |
| MILAGROS E SERRANO HERNAND | ADDRESS ON FILE |
| MILAGROS ELIAS FELICIANO | ADDRESS ON FILE |
| MILAGROS ELIAS SANTANA | ADDRESS ON FILE |
| MILAGROS ELIAS SANTANA | ADDRESS ON FILE |
| MILAGROS ENCARNACION CARRASQUILLO | ADDRESS ON FILE |
| MILAGROS ENCARNACION CRUZ | ADDRESS ON FILE |
| MILAGROS ENCARNACION DELGADO | ADDRESS ON FILE |
| MILAGROS ENCARNACION MARTINEZ | ADDRESS ON FILE |
| MILAGROS ESCALERA GONZALEZ | ADDRESS ON FILE |
| MILAGROS ESCALERA GONZALEZ | ADDRESS ON FILE |
| MILAGROS ESCOBAR FERNANDEZ | ADDRESS ON FILE |
| MILAGROS ESPADA SANTOS | ADDRESS ON FILE |
| MILAGROS ESPARRA CANSOBRE | ADDRESS ON FILE |
| MILAGROS ESTRADA GOMEZ | ADDRESS ON FILE |
| MILAGROS F CANALES IBANEZ | ADDRESS ON FILE |
| MILAGROS FALCON MARTINEZ | ADDRESS ON FILE |
| MILAGROS FEBLES PABON | ADDRESS ON FILE |
| MILAGROS FEBO SANTIAGO | ADDRESS ON FILE |
| MILAGROS FEBUS MORALES | ADDRESS ON FILE |
| MILAGROS FELICIANO ESPINOS | ADDRESS ON FILE |
| MILAGROS FELICIANO FEBUS | ADDRESS ON FILE |
| MILAGROS FELICIANO RIVERA | ADDRESS ON FILE |
| MILAGROS FERNANDEZ ROJAS | ADDRESS ON FILE |
| MILAGROS FERNANDEZ ROJAS | ADDRESS ON FILE |
| MILAGROS FERNANDEZ ROJAS | ADDRESS ON FILE |
| MILAGROS FERREIRA TRINIDAD | ADDRESS ON FILE |
| MILAGROS FERREIRA TRINIDAD | ADDRESS ON FILE |
| MILAGROS FERRER MEDINA | ADDRESS ON FILE |
| MILAGROS FERRER ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS FERRER ROSADO | ADDRESS ON FILE |
| MILAGROS FERRI NAVARRO | ADDRESS ON FILE |
| MILAGROS FERRI NAVARRO | ADDRESS ON FILE |
| MILAGROS FERRI NAVARRO | ADDRESS ON FILE |
| MILAGROS FIGUEROA | ADDRESS ON FILE |
| MILAGROS FIGUEROA | ADDRESS ON FILE |
| MILAGROS FIGUEROA ACEVEDO | ADDRESS ON FILE |
| MILAGROS FIGUEROA ADORNO | ADDRESS ON FILE |
| MILAGROS FIGUEROA APONTE | ADDRESS ON FILE |
| MILAGROS FIGUEROA CASTELLANO | ADDRESS ON FILE |
| MILAGROS FIGUEROA CASTELLANOS | ADDRESS ON FILE |
| MILAGROS FIGUEROA CASTELLANOS | ADDRESS ON FILE |
| MILAGROS FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MILAGROS FIGUEROA IRIZARRY | ADDRESS ON FILE |
| MILAGROS FIGUEROA ORTEGA | ADDRESS ON FILE |
| MILAGROS FIGUEROA PEREZ | ADDRESS ON FILE |
| MILAGROS FIGUEROA RIVERA | ADDRESS ON FILE |
| MILAGROS FIGUEROA RIVERA | ADDRESS ON FILE |
| MILAGROS FIGUEROA ROSADO | ADDRESS ON FILE |
| MILAGROS FIGUEROA SANDOVAL | ADDRESS ON FILE |
| MILAGROS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MILAGROS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MILAGROS FIGUEROA SOTO | ADDRESS ON FILE |
| MILAGROS FIGUEROA TORRES | ADDRESS ON FILE |
| MILAGROS FIGUEROA TORRES | ADDRESS ON FILE |
| MILAGROS FIGUEROA VARGAS | ADDRESS ON FILE |
| MILAGROS FIGUEROA VARGAS | ADDRESS ON FILE |
| MILAGROS FIGUEROA VARGAS | ADDRESS ON FILE |
| MILAGROS FLORES CASTRO | ADDRESS ON FILE |
| MILAGROS FLORES IZQUIERDO | ADDRESS ON FILE |
| MILAGROS FLORES VILLEGAS | ADDRESS ON FILE |
| MILAGROS FONSECA FONSECA | ADDRESS ON FILE |
| MILAGROS FONSECASOLA | ADDRESS ON FILE |
| MILAGROS FONT FONSECA | ADDRESS ON FILE |
| MILAGROS FONTANEZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS FONTANEZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS FONTANEZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS FRANCO CRUZ | ADDRESS ON FILE |
| MILAGROS FRANCO FIGUEROA | ADDRESS ON FILE |
| MILAGROS FRANQUIZ | ADDRESS ON FILE |
| MILAGROS FUENTES JUSTINIANO | ADDRESS ON FILE |
| MILAGROS FUENTES ORTIZ | ADDRESS ON FILE |
| MILAGROS G LOPEZ CAMPOS | ADDRESS ON FILE |
| MILAGROS GALLARDO RAMIREZ | ADDRESS ON FILE |
| MILAGROS GARCIA GARCIA | ADDRESS ON FILE |
| MILAGROS GARCIA GARCIA | ADDRESS ON FILE |
| MILAGROS GARCIA MARRERO | ADDRESS ON FILE |
| MILAGROS GARCIA OCASIO | ADDRESS ON FILE |
| MILAGROS GARCIA RENDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS GARCIA RENDON | ADDRESS ON FILE |
| MILAGROS GARCIA RIVERA | ADDRESS ON FILE |
| MILAGROS GARCIA RUIZ | ADDRESS ON FILE |
| MILAGROS GARCIA SAEZ | ADDRESS ON FILE |
| MILAGROS GERARDINO DEL | ADDRESS ON FILE |
| MILAGROS GERARDINO MARTIN | ADDRESS ON FILE |
| MILAGROS GODEN VAZQUEZ | ADDRESS ON FILE |
| MILAGROS GOMEZ COLLAZO | ADDRESS ON FILE |
| MILAGROS GONZALEZ ARCE | ADDRESS ON FILE |
| MILAGROS GONZALEZ BETANCOURT | ADDRESS ON FILE |
| MILAGROS GONZALEZ BETANCOURT | ADDRESS ON FILE |
| MILAGROS GONZALEZ BONILLA | ADDRESS ON FILE |
| MILAGROS GONZALEZ BONILLA | ADDRESS ON FILE |
| MILAGROS GONZALEZ CARRION | ADDRESS ON FILE |
| MILAGROS GONZALEZ GARCIA | ADDRESS ON FILE |
| MILAGROS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ MILLAN | ADDRESS ON FILE |
| MILAGROS GONZALEZ OJEDA | ADDRESS ON FILE |
| MILAGROS GONZALEZ OJEDA | ADDRESS ON FILE |
| MILAGROS GONZALEZ ORTEGA | ADDRESS ON FILE |
| MILAGROS GONZALEZ ORTIZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ ROMERO | ADDRESS ON FILE |
| MILAGROS GONZALEZ ROMERO | ADDRESS ON FILE |
| MILAGROS GONZALEZ RONDON | ADDRESS ON FILE |
| MILAGROS GONZALEZ RONDON | ADDRESS ON FILE |
| MILAGROS GONZALEZ ROSA | ADDRESS ON FILE |
| MILAGROS GONZALEZ SOLER | ADDRESS ON FILE |
| MILAGROS GONZALEZ TOLEDO | ADDRESS ON FILE |
| MILAGROS GORGAS MARTINEZ | ADDRESS ON FILE |
| MILAGROS GOTAY GARCIA | ADDRESS ON FILE |
| MILAGROS GOTAY ROMAN | ADDRESS ON FILE |
| MILAGROS GUADALUPE DIAZ | ADDRESS ON FILE |
| MILAGROS GUEVARA VALENTIN | ADDRESS ON FILE |
| MILAGROS GUTIERREZ CABALLERO | ADDRESS ON FILE |
| MILAGROS GUTIERREZ CABALLERO | ADDRESS ON FILE |
| MILAGROS GUZMAN ACEVEDO | ADDRESS ON FILE |
| MILAGROS GUZMAN CASTILLO | ADDRESS ON FILE |
| MILAGROS GUZMAN JUAN | ADDRESS ON FILE |
| MILAGROS GUZMAN RAMIREZ | ADDRESS ON FILE |
| MILAGROS H DIAZ ARISTUD | ADDRESS ON FILE |
| MILAGROS HERNANDEZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS HERNANDEZ COLON | ADDRESS ON FILE |
| MILAGROS HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| MILAGROS HERNANDEZ DIAZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ DIAZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ FERNAND | ADDRESS ON FILE |
| MILAGROS HERNANDEZ FERNAND | ADDRESS ON FILE |
| MILAGROS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ HURTADO | ADDRESS ON FILE |
| MILAGROS HERNANDEZ LATIMER | ADDRESS ON FILE |
| MILAGROS HERNANDEZ MEDINA | ADDRESS ON FILE |
| MILAGROS HERNANDEZ MEDINA | ADDRESS ON FILE |
| MILAGROS HERNANDEZ NEVAREZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ NEVAREZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ NEVAREZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ RAMOS | ADDRESS ON FILE |
| MILAGROS HERNANDEZ RIVAS | ADDRESS ON FILE |
| MILAGROS HERNANDEZ ROBLES | ADDRESS ON FILE |
| MILAGROS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS HUERTAS | ADDRESS ON FILE |
| MILAGROS HUERTAS COLON | ADDRESS ON FILE |
| MILAGROS HUERTAS COLON | ADDRESS ON FILE |
| MILAGROS I AROCHO CRUZ | ADDRESS ON FILE |
| MILAGROS I AROCHO CRUZ | ADDRESS ON FILE |
| MILAGROS I BURGOS | ADDRESS ON FILE |
| MILAGROS I GARCIA ROMERO | ADDRESS ON FILE |
| MILAGROS I GARCIA ROMERO | ADDRESS ON FILE |
| MILAGROS I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS I ORTIZ COLON | ADDRESS ON FILE |
| MILAGROS I SANCHEZ PEREZ | ADDRESS ON FILE |
| MILAGROS I SOTO OTERO | ADDRESS ON FILE |
| MILAGROS I SOTO OTERO | ADDRESS ON FILE |
| MILAGROS I SOTO OTERO | ADDRESS ON FILE |
| MILAGROS I SOTO OTERO | ADDRESS ON FILE |
| MILAGROS I VAZQUEZ BERRIOS | ADDRESS ON FILE |
| MILAGROS I VAZQUEZ BERRIOS | ADDRESS ON FILE |
| MILAGROS IBANEZ SERRANO | ADDRESS ON FILE |
| MILAGROS IRIZARRY ALBINO | ADDRESS ON FILE |
| MILAGROS IRIZARRY ALBINO | ADDRESS ON FILE |
| MILAGROS IRIZARRY CRUZ | ADDRESS ON FILE |
| MILAGROS IRIZARRY DE JESUS | ADDRESS ON FILE |
| MILAGROS IRIZARRY MARTINEZ | ADDRESS ON FILE |
| MILAGROS IRIZARRY PAGAN | ADDRESS ON FILE |
| MILAGROS IRIZARRY PRATTS | ADDRESS ON FILE |
| MILAGROS IRIZARRY PRATTS | ADDRESS ON FILE |
| MILAGROS IRIZARRY RODRIGUE | ADDRESS ON FILE |
| MILAGROS IRIZARRY SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS ISAAC CLAUDIO | ADDRESS ON FILE |
| MILAGROS J BARQUERO VEGA | ADDRESS ON FILE |
| MILAGROS J GONZALEZ RIUTOR | ADDRESS ON FILE |
| MILAGROS J LLOMPART MONGE | ADDRESS ON FILE |
| MILAGROS J LLOMPART MONGE | ADDRESS ON FILE |
| MILAGROS J MARTINEZ AROCHO | ADDRESS ON FILE |
| MILAGROS J MARTINEZ AROCHO | ADDRESS ON FILE |
| MILAGROS J MARTINEZ AROCHO | ADDRESS ON FILE |
| MILAGROS J PEREZ RIVERA | ADDRESS ON FILE |
| MILAGROS J ROJAS GONZALEZ | ADDRESS ON FILE |
| MILAGROS J URBINA CORREA | ADDRESS ON FILE |
| MILAGROS JESUS COLON | ADDRESS ON FILE |
| MILAGROS JESUS COLON | ADDRESS ON FILE |
| MILAGROS JESUS NUNEZ | ADDRESS ON FILE |
| MILAGROS JESUS PEREZ | ADDRESS ON FILE |
| MILAGROS JESUS TORRES | ADDRESS ON FILE |
| MILAGROS JIMENEZ MEDINA | ADDRESS ON FILE |
| MILAGROS JIMENEZ NEGRON | ADDRESS ON FILE |
| MILAGROS JIMENEZ PEREZ | ADDRESS ON FILE |
| MILAGROS JIMENEZ RAMIREZ | ADDRESS ON FILE |
| MILAGROS JIMENEZ RAMIREZ | ADDRESS ON FILE |
| MILAGROS JIMENEZ ROSARIO | ADDRESS ON FILE |
| MILAGROS JUSTINIANO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS KAREH SAADE | ADDRESS ON FILE |
| MILAGROS L CARABALLO COREA | ADDRESS ON FILE |
| MILAGROS L CARABALLO CORREA | ADDRESS ON FILE |
| MILAGROS L RAMOS MULERO | ADDRESS ON FILE |
| MILAGROS LABOY QUINONES | ADDRESS ON FILE |
| MILAGROS LABOY RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LAGUNA RIOS | ADDRESS ON FILE |
| MILAGROS LANDING MIRAND | ADDRESS ON FILE |
| MILAGROS LANDING MIRAND | ADDRESS ON FILE |
| MILAGROS LANZA CARABALLO | ADDRESS ON FILE |
| MILAGROS LANZOT RUIZ | ADDRESS ON FILE |
| MILAGROS LARACUENTE VALLE | ADDRESS ON FILE |
| MILAGROS LAUREANO GEREN | ADDRESS ON FILE |
| MILAGROS LAURIDO FELICIANO | ADDRESS ON FILE |
| MILAGROS LEBRON LEBRON | ADDRESS ON FILE |
| MILAGROS LEDESMA SANCHEZ | ADDRESS ON FILE |
| MILAGROS LEON ORTIZ | ADDRESS ON FILE |
| MILAGROS LINARES COSME | ADDRESS ON FILE |
| MILAGROS LLANOS BONANO | ADDRESS ON FILE |
| MILAGROS LLANOS CASADO | ADDRESS ON FILE |
| MILAGROS LONGO QUIROS | ADDRESS ON FILE |
| MILAGROS LOPEZ ABRIL | ADDRESS ON FILE |
| MILAGROS LOPEZ ESQUILIN | ADDRESS ON FILE |
| MILAGROS LOPEZ LOPEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ LOPEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS LOPEZ MIRANDA | ADDRESS ON FILE |
| MILAGROS LOPEZ MONTILLA | ADDRESS ON FILE |
| MILAGROS LOPEZ MORALES | ADDRESS ON FILE |
| MILAGROS LOPEZ QUINTERO | ADDRESS ON FILE |
| MILAGROS LOPEZ RAMIREZ | ADDRESS ON FILE |
| MILAGROS LOPEZ RAMOS | ADDRESS ON FILE |
| MILAGROS LOPEZ RIOS | ADDRESS ON FILE |
| MILAGROS LOPEZ RIVERA | ADDRESS ON FILE |
| MILAGROS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ ROJAS | ADDRESS ON FILE |
| MILAGROS LOPEZ ROMAN | ADDRESS ON FILE |
| MILAGROS LOPEZ SANTIAGO | ADDRESS ON FILE |
| MILAGROS LOPEZ VARGAS | ADDRESS ON FILE |
| MILAGROS LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MILAGROS LOUBRIEL RIVERA | ADDRESS ON FILE |
| MILAGROS LOZADA GONZALEZ | ADDRESS ON FILE |
| MILAGROS LUGO FIGUEROA | ADDRESS ON FILE |
| MILAGROS LUGO VELEZ | ADDRESS ON FILE |
| MILAGROS LUIGGI CALCERRADA | ADDRESS ON FILE |
| MILAGROS M AGOSTO VARGAS | ADDRESS ON FILE |
| MILAGROS M DE CERMENO | ADDRESS ON FILE |
| MILAGROS M ECHEVARRIA MORALES | ADDRESS ON FILE |
| MILAGROS M GUNTIN PAGAN | ADDRESS ON FILE |
| MILAGROS M M GARCIA RDGUEZ | ADDRESS ON FILE |
| MILAGROS M M GARCIA RDGUEZ | ADDRESS ON FILE |
| MILAGROS M M ROMAN FERNANDEZ | ADDRESS ON FILE |
| MILAGROS M MATOS BARRETO | ADDRESS ON FILE |
| MILAGROS M MONTALVO QUIROS | ADDRESS ON FILE |
| MILAGROS M RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| MILAGROS M SALVA MARIN | ADDRESS ON FILE |
| MILAGROS M VIVAS LOUBRIEL | ADDRESS ON FILE |
| MILAGROS M VIVAS LOUBRIEL | ADDRESS ON FILE |
| MILAGROS M VIVAS LOUBRIEL | ADDRESS ON FILE |
| MILAGROS MADERA RIVERA | ADDRESS ON FILE |
| MILAGROS MAISONAVE LASSALLE | ADDRESS ON FILE |
| MILAGROS MAISONET CASTRO | ADDRESS ON FILE |
| MILAGROS MAISONET CASTRO | ADDRESS ON FILE |
| MILAGROS MAISONET CASTRO | ADDRESS ON FILE |
| MILAGROS MAISONET GUZMAN | ADDRESS ON FILE |
| MILAGROS MALDONADO AYALA | ADDRESS ON FILE |
| MILAGROS MALDONADO MEDINA | ADDRESS ON FILE |
| MILAGROS MALDONADO ZEDA | ADDRESS ON FILE |
| MILAGROS MANZANO CARABALLO | ADDRESS ON FILE |
| MILAGROS MARCANO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS MARCANO NEGRON | ADDRESS ON FILE |
| MILAGROS MARCANO SERRANO | ADDRESS ON FILE |
| MILAGROS MARQUEZ CRUZ | ADDRESS ON FILE |
| MILAGROS MARRERO CONCEPCION | ADDRESS ON FILE |
| MILAGROS MARRERO MORALES | ADDRESS ON FILE |
| MILAGROS MARRERO MORALES | ADDRESS ON FILE |
| MILAGROS MARRERO NEGRON | ADDRESS ON FILE |
| MILAGROS MARRERO TOLEDO | ADDRESS ON FILE |
| MILAGROS MARRERO TORRES | ADDRESS ON FILE |
| MILAGROS MARSACH ACOSTA | ADDRESS ON FILE |
| MILAGROS MARTELL RAMOS | ADDRESS ON FILE |
| MILAGROS MARTELL RAMOS | ADDRESS ON FILE |
| MILAGROS MARTIN E Z | ADDRESS ON FILE |
| MILAGROS MARTINEZ ALTRECHE | ADDRESS ON FILE |
| MILAGROS MARTINEZ ALTRECHE | ADDRESS ON FILE |
| MILAGROS MARTINEZ ALTRECHE | ADDRESS ON FILE |
| MILAGROS MARTINEZ BENCEVI | ADDRESS ON FILE |
| MILAGROS MARTINEZ BERRIOS | ADDRESS ON FILE |
| MILAGROS MARTINEZ CARMONA | ADDRESS ON FILE |
| MILAGROS MARTINEZ CRUZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ DEL | ADDRESS ON FILE |
| MILAGROS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ JUSTINIANO | ADDRESS ON FILE |
| MILAGROS MARTINEZ MATOS | ADDRESS ON FILE |
| MILAGROS MARTINEZ MELENDEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ MERCADO | ADDRESS ON FILE |
| MILAGROS MARTINEZ MERCADO | ADDRESS ON FILE |
| MILAGROS MARTINEZ MORALES | ADDRESS ON FILE |
| MILAGROS MARTINEZ RIOS | ADDRESS ON FILE |
| MILAGROS MARTINEZ RIVERA | ADDRESS ON FILE |
| MILAGROS MARTINEZ RODRIGUE | ADDRESS ON FILE |
| MILAGROS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ ROMAN | ADDRESS ON FILE |
| MILAGROS MARTINEZ SANCHEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ ZAYAS | ADDRESS ON FILE |
| MILAGROS MARTINEZ ZAYAS | ADDRESS ON FILE |
| MILAGROS MATIAS IRIZARRY | ADDRESS ON FILE |
| MILAGROS MATIAS ORTIZ | ADDRESS ON FILE |
| MILAGROS MATOS ALVARADO | ADDRESS ON FILE |
| MILAGROS MATOS FIGUEROA | ADDRESS ON FILE |
| MILAGROS MATOS HILVERSU | ADDRESS ON FILE |
| MILAGROS MATOS MARQUEZ | ADDRESS ON FILE |
| MILAGROS MATOS ORTIZ | ADDRESS ON FILE |
| MILAGROS MAYSONET OTERO | ADDRESS ON FILE |
| MILAGROS MEDINA ACOSTA | ADDRESS ON FILE |
| MILAGROS MEDINA GONZALEZ | ADDRESS ON FILE |
| MILAGROS MEDINA MILAGROS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS MEDINA OFERRALL | ADDRESS ON FILE |
| MILAGROS MEDINA OFERRALL | ADDRESS ON FILE |
| MILAGROS MEDINA OQUENDO | ADDRESS ON FILE |
| MILAGROS MEDINA ORTIZ | ADDRESS ON FILE |
| MILAGROS MEDINA PEREZ | ADDRESS ON FILE |
| MILAGROS MEDINA PEREZ | ADDRESS ON FILE |
| MILAGROS MEDINA PEREZ | ADDRESS ON FILE |
| MILAGROS MEDINA RIVERA | ADDRESS ON FILE |
| MILAGROS MEDINA RIVERA | ADDRESS ON FILE |
| MILAGROS MEDINA ROSADO | ADDRESS ON FILE |
| MILAGROS MEDINA ROSARIO | ADDRESS ON FILE |
| MILAGROS MEJIAS ORTIZ | ADDRESS ON FILE |
| MILAGROS MEJIAS ORTIZ | ADDRESS ON FILE |
| MILAGROS MEJIAS PEREZ | ADDRESS ON FILE |
| MILAGROS MELENDEZ AVILES | ADDRESS ON FILE |
| MILAGROS MELENDEZ AVILES | ADDRESS ON FILE |
| MILAGROS MELENDEZ CALDERON | ADDRESS ON FILE |
| MILAGROS MELENDEZ CALDERON | ADDRESS ON FILE |
| MILAGROS MELENDEZ CENTENO | ADDRESS ON FILE |
| MILAGROS MELENDEZ CENTENO | ADDRESS ON FILE |
| MILAGROS MELENDEZ SANCHEZ | ADDRESS ON FILE |
| MILAGROS MELENDEZ SANCHEZ | ADDRESS ON FILE |
| MILAGROS MELENDEZ SANTIAGO | ADDRESS ON FILE |
| MILAGROS MENDEZ ARVELO | ADDRESS ON FILE |
| MILAGROS MENDEZ BONILLA | ADDRESS ON FILE |
| MILAGROS MENDEZ RAMOS | ADDRESS ON FILE |
| MILAGROS MENDEZ ROSARIO | ADDRESS ON FILE |
| MILAGROS MENDEZ SANABRIA | ADDRESS ON FILE |
| MILAGROS MENENDEZ MELENDEZ | ADDRESS ON FILE |
| MILAGROS MERCADO | ADDRESS ON FILE |
| MILAGROS MERCADO | ADDRESS ON FILE |
| MILAGROS MERCADO | ADDRESS ON FILE |
| MILAGROS MERCADO CRUZ | ADDRESS ON FILE |
| MILAGROS MERCADO IRIZARRY | ADDRESS ON FILE |
| MILAGROS MERCADO MORILLO | ADDRESS ON FILE |
| MILAGROS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MERCADO ROMAN | ADDRESS ON FILE |
| MILAGROS MERCADO VALLES | ADDRESS ON FILE |
| MILAGROS MERCADO VARGAS | ADDRESS ON FILE |
| MILAGROS MERCADO VEGA | ADDRESS ON FILE |
| MILAGROS MERCED RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MILLAN PACHECO | ADDRESS ON FILE |
| MILAGROS MIRANDA AVILES | ADDRESS ON FILE |
| MILAGROS MIRANDA AVILES | ADDRESS ON FILE |
| MILAGROS MIRANDA LLORENS | ADDRESS ON FILE |
| MILAGROS MIRANDA MORALES | ADDRESS ON FILE |
| MILAGROS MIRANDA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS MIRANDA VERA | ADDRESS ON FILE |
| MILAGROS MIRANDA VERA | ADDRESS ON FILE |
| MILAGROS MOJICA ARZUAGA | ADDRESS ON FILE |
| MILAGROS MOJICA ARZUAGA | ADDRESS ON FILE |
| MILAGROS MOJICA MARRERO | ADDRESS ON FILE |
| MILAGROS MOLFULLEDA ALEJANDRO | ADDRESS ON FILE |
| MILAGROS MOLFULLEDA ALEJANDRO | ADDRESS ON FILE |
| MILAGROS MOLINA CORDERO | ADDRESS ON FILE |
| MILAGROS MOLINA CRUZ | ADDRESS ON FILE |
| MILAGROS MOLINA VAZQUEZ | ADDRESS ON FILE |
| MILAGROS MONCLOVA PEREZ | ADDRESS ON FILE |
| MILAGROS MONGE SANTOS | ADDRESS ON FILE |
| MILAGROS MONTALVO CRUZ | ADDRESS ON FILE |
| MILAGROS MONTANEZ COLON | ADDRESS ON FILE |
| MILAGROS MONTANEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS MONTANEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS MONTERO RIVAS | ADDRESS ON FILE |
| MILAGROS MONTERO SANTIAGO | ADDRESS ON FILE |
| MILAGROS MONTEROLA DIAZ | ADDRESS ON FILE |
| MILAGROS MONTIJO VAZQUEZ | ADDRESS ON FILE |
| MILAGROS MONZON ALGARIN | ADDRESS ON FILE |
| MILAGROS MORALES | ADDRESS ON FILE |
| MILAGROS MORALES AQUINO | ADDRESS ON FILE |
| MILAGROS MORALES CASAS | ADDRESS ON FILE |
| MILAGROS MORALES CORDERO | ADDRESS ON FILE |
| MILAGROS MORALES CORDERO | ADDRESS ON FILE |
| MILAGROS MORALES CORDERO | ADDRESS ON FILE |
| MILAGROS MORALES ECHEVARRIA | ADDRESS ON FILE |
| MILAGROS MORALES ECHEVARRIA | ADDRESS ON FILE |
| MILAGROS MORALES FIGUEROA | ADDRESS ON FILE |
| MILAGROS MORALES MATOS | ADDRESS ON FILE |
| MILAGROS MORALES MATOS | ADDRESS ON FILE |
| MILAGROS MORALES MERLE | ADDRESS ON FILE |
| MILAGROS MORALES PACHECO | ADDRESS ON FILE |
| MILAGROS MORALES PADILLA | ADDRESS ON FILE |
| MILAGROS MORALES PADILLA | ADDRESS ON FILE |
| MILAGROS MORALES PADILLA | ADDRESS ON FILE |
| MILAGROS MORALES PAGAN | ADDRESS ON FILE |
| MILAGROS MORALES RAMOS | ADDRESS ON FILE |
| MILAGROS MORALES RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MORALES SANCHEZ | ADDRESS ON FILE |
| MILAGROS MORALES SEVILLA | ADDRESS ON FILE |
| MILAGROS MORALES UROZA | ADDRESS ON FILE |
| MILAGROS MORALES UROZA | ADDRESS ON FILE |
| MILAGROS MORALES VAZQUEZ | ADDRESS ON FILE |
| MILAGROS MORALES VAZQUEZ | ADDRESS ON FILE |
| MILAGROS MORALES VELEZ | ADDRESS ON FILE |
| MILAGROS MORALES VELEZ | ADDRESS ON FILE |
| MILAGROS MORALES VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS MORALES VELEZ | ADDRESS ON FILE |
| MILAGROS MORALES VELEZ | ADDRESS ON FILE |
| MILAGROS MORALES VELEZ | ADDRESS ON FILE |
| MILAGROS MORALES VELEZ | ADDRESS ON FILE |
| MILAGROS MORALES ZAYAS | ADDRESS ON FILE |
| MILAGROS MORENO CARABALLO | ADDRESS ON FILE |
| MILAGROS MORENO CARABALLO | ADDRESS ON FILE |
| MILAGROS MORENO CARABALLO | ADDRESS ON FILE |
| MILAGROS MORI RUIZ | ADDRESS ON FILE |
| MILAGROS MORONTA MORONTA | ADDRESS ON FILE |
| MILAGROS MOSSETTY MORENO | ADDRESS ON FILE |
| MILAGROS MOYA DIAZ | ADDRESS ON FILE |
| MILAGROS MOYET GARCIA | ADDRESS ON FILE |
| MILAGROS MUNIZ MAS | ADDRESS ON FILE |
| MILAGROS MUNIZ MAS | ADDRESS ON FILE |
| MILAGROS MUNIZ ORTIZ | ADDRESS ON FILE |
| MILAGROS N SOLLA VARGAS | ADDRESS ON FILE |
| MILAGROS N VAZQUEZ RUIZ | ADDRESS ON FILE |
| MILAGROS NARVAEZ ORTIZ | ADDRESS ON FILE |
| MILAGROS NARVAEZ ORTIZ | ADDRESS ON FILE |
| MILAGROS NATAL BARCELO | ADDRESS ON FILE |
| MILAGROS NAVARRO ISAAC | ADDRESS ON FILE |
| MILAGROS NAZARIO GOTAY | ADDRESS ON FILE |
| MILAGROS NAZARIO JULIA | ADDRESS ON FILE |
| MILAGROS NAZARIO MARTINEZ | ADDRESS ON FILE |
| MILAGROS NEGRON ACOSTA | ADDRESS ON FILE |
| MILAGROS NEGRON LOPEZ | ADDRESS ON FILE |
| MILAGROS NEGRON LOPEZ | ADDRESS ON FILE |
| MILAGROS NEGRON LUGO | ADDRESS ON FILE |
| MILAGROS NIEVES BRUNO | ADDRESS ON FILE |
| MILAGROS NIEVES BRUNO | ADDRESS ON FILE |
| MILAGROS NIEVES CABRERA | ADDRESS ON FILE |
| MILAGROS NIEVES COLON | ADDRESS ON FILE |
| MILAGROS NIEVES DIAZ | ADDRESS ON FILE |
| MILAGROS NIEVES GONZALEZ | ADDRESS ON FILE |
| MILAGROS NIEVES HERNANDEZ | ADDRESS ON FILE |
| MILAGROS NIEVES LASSEN | ADDRESS ON FILE |
| MILAGROS NIEVES LOPEZ | ADDRESS ON FILE |
| MILAGROS NIEVES LOPEZ | ADDRESS ON FILE |
| MILAGROS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS NIEVES SANABRIA | ADDRESS ON FILE |
| MILAGROS NIEVES SANABRIA | ADDRESS ON FILE |
| MILAGROS NOLLA FRANQUI | ADDRESS ON FILE |
| MILAGROS NORAT RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS NUNEZ TORO | ADDRESS ON FILE |
| MILAGROS NUNEZ TRINIDAD | ADDRESS ON FILE |
| MILAGROS O APONTE DOMINGUE | ADDRESS ON FILE |
| MILAGROS O URBINA NEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS OCASIO PAGAN | ADDRESS ON FILE |
| MILAGROS OLIVENCIA VARGAS | ADDRESS ON FILE |
| MILAGROS OLIVENCIA VARGAS | ADDRESS ON FILE |
| MILAGROS OLIVENCIA VARGAS | ADDRESS ON FILE |
| MILAGROS OLIVERAS RAMIREZ | ADDRESS ON FILE |
| MILAGROS OLIVERAS RAMIREZ | ADDRESS ON FILE |
| MILAGROS OLIVO RIVERA | ADDRESS ON FILE |
| MILAGROS OLMEDA GRACIA | ADDRESS ON FILE |
| MILAGROS OQUENDO RIVERA | ADDRESS ON FILE |
| MILAGROS OQUENDO VAZQUEZ | ADDRESS ON FILE |
| MILAGROS ORTEGA DIAZ | ADDRESS ON FILE |
| MILAGROS ORTEGA MEJIAS | ADDRESS ON FILE |
| MILAGROS ORTEGA MEJIAS | ADDRESS ON FILE |
| MILAGROS ORTIZ | ADDRESS ON FILE |
| MILAGROS ORTIZ | ADDRESS ON FILE |
| MILAGROS ORTIZ | ADDRESS ON FILE |
| MILAGROS ORTIZ ALVAREZ | ADDRESS ON FILE |
| MILAGROS ORTIZ ANGULO | ADDRESS ON FILE |
| MILAGROS ORTIZ APONTE | ADDRESS ON FILE |
| MILAGROS ORTIZ ARZOLA | ADDRESS ON FILE |
| MILAGROS ORTIZ BONILLA | ADDRESS ON FILE |
| MILAGROS ORTIZ BRAS | ADDRESS ON FILE |
| MILAGROS ORTIZ BUSIGO | ADDRESS ON FILE |
| MILAGROS ORTIZ CEDENO | ADDRESS ON FILE |
| MILAGROS ORTIZ CEDENO | ADDRESS ON FILE |
| MILAGROS ORTIZ CHRISTIAN | ADDRESS ON FILE |
| MILAGROS ORTIZ DE JESUS | ADDRESS ON FILE |
| MILAGROS ORTIZ GARCIA | ADDRESS ON FILE |
| MILAGROS ORTIZ GARCIA | ADDRESS ON FILE |
| MILAGROS ORTIZ LOPEZ | ADDRESS ON FILE |
| MILAGROS ORTIZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS ORTIZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS ORTIZ MORALES | ADDRESS ON FILE |
| MILAGROS ORTIZ MORALES | ADDRESS ON FILE |
| MILAGROS ORTIZ MORALES | ADDRESS ON FILE |
| MILAGROS ORTIZ MORALES | ADDRESS ON FILE |
| MILAGROS ORTIZ ORTIZ | ADDRESS ON FILE |
| MILAGROS ORTIZ ORTIZ | ADDRESS ON FILE |
| MILAGROS ORTIZ ORTIZ | ADDRESS ON FILE |
| MILAGROS ORTIZ PABON | ADDRESS ON FILE |
| MILAGROS ORTIZ PABON | ADDRESS ON FILE |
| MILAGROS ORTIZ PAGAN | ADDRESS ON FILE |
| MILAGROS ORTIZ PAGAN | ADDRESS ON FILE |
| MILAGROS ORTIZ PEREZ | ADDRESS ON FILE |
| MILAGROS ORTIZ PIMENTEL | ADDRESS ON FILE |
| MILAGROS ORTIZ PIMENTEL | ADDRESS ON FILE |
| MILAGROS ORTIZ QUINONES | ADDRESS ON FILE |
| MILAGROS ORTIZ RAMOS | ADDRESS ON FILE |
| MILAGROS ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS ORTIZ RIVERA | ADDRESS ON FILE |
| MILAGROS ORTIZ RIVERA | ADDRESS ON FILE |
| MILAGROS ORTIZ RIVERA | ADDRESS ON FILE |
| MILAGROS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ORTIZ SANCHEZ | ADDRESS ON FILE |
| MILAGROS ORTIZ TAVAREZ | ADDRESS ON FILE |
| MILAGROS ORTIZ TORRES | ADDRESS ON FILE |
| MILAGROS OSORIO LUGO | ADDRESS ON FILE |
| MILAGROS OSORIO MORALES | ADDRESS ON FILE |
| MILAGROS OTERO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS OTERO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS OYOLA RIVERA | ADDRESS ON FILE |
| MILAGROS PABLOS ALVIRA | ADDRESS ON FILE |
| MILAGROS PABON CABRERA | ADDRESS ON FILE |
| MILAGROS PABON FELICIANO | ADDRESS ON FILE |
| MILAGROS PABON GONZALEZ | ADDRESS ON FILE |
| MILAGROS PABON PAGAN | ADDRESS ON FILE |
| MILAGROS PACHECO BONILLA | ADDRESS ON FILE |
| MILAGROS PACHECO DELIZ | ADDRESS ON FILE |
| MILAGROS PACHECO RAMOS | ADDRESS ON FILE |
| MILAGROS PACHECO RIVERA | ADDRESS ON FILE |
| MILAGROS PACHECO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS PADILLA FLORES | ADDRESS ON FILE |
| MILAGROS PADILLA GONZALEZ | ADDRESS ON FILE |
| MILAGROS PADILLA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS PADIN CRUZ | ADDRESS ON FILE |
| MILAGROS PAGAN DIAZ | ADDRESS ON FILE |
| MILAGROS PAGAN MORALES | ADDRESS ON FILE |
| MILAGROS PAGAN PADILLA | ADDRESS ON FILE |
| MILAGROS PAGAN SANTOS | ADDRESS ON FILE |
| MILAGROS PANTOJAS JESUS | ADDRESS ON FILE |
| MILAGROS PARES FIGUEROA | ADDRESS ON FILE |
| MILAGROS PARRILLA CEPEDA | ADDRESS ON FILE |
| MILAGROS PASTRANA ALAMO | ADDRESS ON FILE |
| MILAGROS PASTRANA RIVERA | ADDRESS ON FILE |
| MILAGROS PEDROZA SOLER | ADDRESS ON FILE |
| MILAGROS PENA ARROYO | ADDRESS ON FILE |
| MILAGROS PENA CORTES | ADDRESS ON FILE |
| MILAGROS PENA CORTES | ADDRESS ON FILE |
| MILAGROS PENA RIOS | ADDRESS ON FILE |
| MILAGROS PEPIN RIVERA | ADDRESS ON FILE |
| MILAGROS PEREIRA SANTIAGO | ADDRESS ON FILE |
| MILAGROS PEREIRA SANTIAGO | ADDRESS ON FILE |
| MILAGROS PEREZ ALVAREZ | ADDRESS ON FILE |
| MILAGROS PEREZ AVILES | ADDRESS ON FILE |
| MILAGROS PEREZ AYALA | ADDRESS ON FILE |
| MILAGROS PEREZ BASORA | ADDRESS ON FILE |
| MILAGROS PEREZ BASORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS PEREZ BASORA | ADDRESS ON FILE |
| MILAGROS PEREZ BURGOS | ADDRESS ON FILE |
| MILAGROS PEREZ DIAZ | ADDRESS ON FILE |
| MILAGROS PEREZ FANTAUZZI | ADDRESS ON FILE |
| MILAGROS PEREZ FANTAUZZI | ADDRESS ON FILE |
| MILAGROS PEREZ GARAYALDE | ADDRESS ON FILE |
| MILAGROS PEREZ GARAYALDE | ADDRESS ON FILE |
| MILAGROS PEREZ GARCIA | ADDRESS ON FILE |
| MILAGROS PEREZ GUZMAN | ADDRESS ON FILE |
| MILAGROS PEREZ GUZMAN | ADDRESS ON FILE |
| MILAGROS PEREZ LOPEZ | ADDRESS ON FILE |
| MILAGROS PEREZ LUGO | ADDRESS ON FILE |
| MILAGROS PEREZ LUGO | ADDRESS ON FILE |
| MILAGROS PEREZ MORALES | ADDRESS ON FILE |
| MILAGROS PEREZ OTERO | ADDRESS ON FILE |
| MILAGROS PEREZ OTERO | ADDRESS ON FILE |
| MILAGROS PEREZ OTERO | ADDRESS ON FILE |
| MILAGROS PEREZ RICART | ADDRESS ON FILE |
| MILAGROS PEREZ RICART | ADDRESS ON FILE |
| MILAGROS PEREZ RIVERA | ADDRESS ON FILE |
| MILAGROS PEREZ RIVERA | ADDRESS ON FILE |
| MILAGROS PEREZ RIVERA | ADDRESS ON FILE |
| MILAGROS PEREZ RIVERA | ADDRESS ON FILE |
| MILAGROS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS PEREZ SILVA | ADDRESS ON FILE |
| MILAGROS PEREZ SOLA | ADDRESS ON FILE |
| MILAGROS PEREZ SOSA | ADDRESS ON FILE |
| MILAGROS PEREZ SOTO | ADDRESS ON FILE |
| MILAGROS PESQUERA QUINONES | ADDRESS ON FILE |
| MILAGROS PESQUERA QUINONES | ADDRESS ON FILE |
| MILAGROS PICA QUINONES | ADDRESS ON FILE |
| MILAGROS PINAL DE AGOSTO | ADDRESS ON FILE |
| MILAGROS PIZARRO | ADDRESS ON FILE |
| MILAGROS PIZARRO CORREA | ADDRESS ON FILE |
| MILAGROS PIZARRO CRUZ | ADDRESS ON FILE |
| MILAGROS PIZARRO DEL | ADDRESS ON FILE |
| MILAGROS PIZARRO GUZMAN | ADDRESS ON FILE |
| MILAGROS PIZARRO LOPEZ | ADDRESS ON FILE |
| MILAGROS POLANCO COLON | ADDRESS ON FILE |
| MILAGROS PRESTAMO MARTINEZ | ADDRESS ON FILE |
| MILAGROS QUILES HERNANDEZ | ADDRESS ON FILE |
| MILAGROS QUINONES | ADDRESS ON FILE |
| MILAGROS QUINONES CRUZ | ADDRESS ON FILE |
| MILAGROS QUINONES DAVILA | ADDRESS ON FILE |
| MILAGROS QUINONES DAVILA | ADDRESS ON FILE |
| MILAGROS QUINONES DAVILA | ADDRESS ON FILE |
| MILAGROS QUINONES LOPEZ | ADDRESS ON FILE |
| MILAGROS QUINONES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS QUINONES MALDONADO | ADDRESS ON FILE |
| MILAGROS QUINONES MALDONADO | ADDRESS ON FILE |
| MILAGROS QUINONES MARTI | ADDRESS ON FILE |
| MILAGROS QUINONES ORTIZ | ADDRESS ON FILE |
| MILAGROS QUINONES ORTIZ | ADDRESS ON FILE |
| MILAGROS QUINONES PEREZ | ADDRESS ON FILE |
| MILAGROS QUINONES PEREZ | ADDRESS ON FILE |
| MILAGROS QUINONES PEREZ | ADDRESS ON FILE |
| MILAGROS QUINONES QUINONES | ADDRESS ON FILE |
| MILAGROS QUINONES RIVERA | ADDRESS ON FILE |
| MILAGROS QUINONES ROSARIO | ADDRESS ON FILE |
| MILAGROS QUINONEZ IRIZARRY | ADDRESS ON FILE |
| MILAGROS QUIRINDONGO DE ALMODOVAR | ADDRESS ON FILE |
| MILAGROS QUIRINDONGO DE ALMODOVAR | ADDRESS ON FILE |
| MILAGROS R CRUZ CARRION | ADDRESS ON FILE |
| MILAGROS R LUZUNARIS | ADDRESS ON FILE |
| MILAGROS R RIVERA FIGUEROA | ADDRESS ON FILE |
| MILAGROS R RODRIGUEZ CASIANO | ADDRESS ON FILE |
| MILAGROS R SALDANA PEREZ | ADDRESS ON FILE |
| MILAGROS R SOLIS OCASIO | ADDRESS ON FILE |
| MILAGROS R SOLIS OCASIO | ADDRESS ON FILE |
| MILAGROS RAMIREZ APONTE | ADDRESS ON FILE |
| MILAGROS RAMIREZ DUQUE | ADDRESS ON FILE |
| MILAGROS RAMIREZ LASISE | ADDRESS ON FILE |
| MILAGROS RAMIREZ LUGO | ADDRESS ON FILE |
| MILAGROS RAMIREZ NIEVES | ADDRESS ON FILE |
| MILAGROS RAMIREZ VENTURA | ADDRESS ON FILE |
| MILAGROS RAMOS ACEVEDO | ADDRESS ON FILE |
| MILAGROS RAMOS BENIQUEZ | ADDRESS ON FILE |
| MILAGROS RAMOS CABAN | ADDRESS ON FILE |
| MILAGROS RAMOS CABAN | ADDRESS ON FILE |
| MILAGROS RAMOS CABAN | ADDRESS ON FILE |
| MILAGROS RAMOS CALDERON | ADDRESS ON FILE |
| MILAGROS RAMOS CRUZ | ADDRESS ON FILE |
| MILAGROS RAMOS ESCALANTE | ADDRESS ON FILE |
| MILAGROS RAMOS GRACIANI | ADDRESS ON FILE |
| MILAGROS RAMOS JESUS | ADDRESS ON FILE |
| MILAGROS RAMOS JESUS | ADDRESS ON FILE |
| MILAGROS RAMOS LOPEZ | ADDRESS ON FILE |
| MILAGROS RAMOS LOPEZ | ADDRESS ON FILE |
| MILAGROS RAMOS MEDINA | ADDRESS ON FILE |
| MILAGROS RAMOS MENDEZ | ADDRESS ON FILE |
| MILAGROS RAMOS MERCADO | ADDRESS ON FILE |
| MILAGROS RAMOS MESTRE | ADDRESS ON FILE |
| MILAGROS RAMOS MUNDO | ADDRESS ON FILE |
| MILAGROS RAMOS PEREZ | ADDRESS ON FILE |
| MILAGROS RAMOS SANTIAGO | ADDRESS ON FILE |
| MILAGROS RAMOS SIERRA | ADDRESS ON FILE |
| MILAGROS RAMOS SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILAGROS REDONDO DIAZ | ADDRESS ON FILE |
| MILAGROS REMEDIOS NAVAS | ADDRESS ON FILE |
| MILAGROS RENTAS SANTIAGO | ADDRESS ON FILE |
| MILAGROS REYES | ADDRESS ON FILE |
| MILAGROS REYES ESPINOSA | ADDRESS ON FILE |
| MILAGROS REYES FIGUEROA | ADDRESS ON FILE |
| MILAGROS REYES HERNANDEZ | ADDRESS ON FILE |
| MILAGROS REYES MARTINEZ | ADDRESS ON FILE |
| MILAGROS REYES PELLOT | ADDRESS ON FILE |
| MILAGROS REYES PELLOT | ADDRESS ON FILE |
| MILAGROS REYES RIOS | ADDRESS ON FILE |
| MILAGROS REYES RIOS | ADDRESS ON FILE |
| MILAGROS REYES RIOS | ADDRESS ON FILE |
| MILAGROS REYES RIVERA | ADDRESS ON FILE |
| MILAGROS REYES ROSA | ADDRESS ON FILE |
| MILAGROS REYES SILVA | ADDRESS ON FILE |
| MILAGROS REYES TIRADO | ADDRESS ON FILE |
| MILAGROS REYES VALLEJO | ADDRESS ON FILE |
| MILAGROS REYES VAZQUEZ | ADDRESS ON FILE |
| MILAGROS RIBOT VEGA | ADDRESS ON FILE |
| MILAGROS RIOS COLON | ADDRESS ON FILE |
| MILAGROS RIOS LOPEZ | ADDRESS ON FILE |
| MILAGROS RIOS PLUMEY | ADDRESS ON FILE |
| MILAGROS RIOS PLUMEY | ADDRESS ON FILE |
| MILAGROS RIOS ROSADO | ADDRESS ON FILE |
| MILAGROS RIOS ROSARIO | ADDRESS ON FILE |
| MILAGROS RIOS ROSARIO | ADDRESS ON FILE |
| MILAGROS RIOS ROSARIO | ADDRESS ON FILE |
| MILAGROS RIOS ROSARIO | ADDRESS ON FILE |
| MILAGROS RIOS VELEZ | ADDRESS ON FILE |
| MILAGROS RIPOL MOLINA | ADDRESS ON FILE |
| MILAGROS RIVERA AVILES | ADDRESS ON FILE |
| MILAGROS RIVERA BETANCOURT | ADDRESS ON FILE |
| MILAGROS RIVERA BETANCOURT | ADDRESS ON FILE |
| MILAGROS RIVERA BETANCOURT | ADDRESS ON FILE |
| MILAGROS RIVERA BETANCOURT | ADDRESS ON FILE |
| MILAGROS RIVERA BETANCOURT | ADDRESS ON FILE |
| MILAGROS RIVERA BETANCOURT | ADDRESS ON FILE |
| MILAGROS RIVERA BURGOS | ADDRESS ON FILE |
| MILAGROS RIVERA BURGOS | ADDRESS ON FILE |
| MILAGROS RIVERA CARATTINI | ADDRESS ON FILE |
| MILAGROS RIVERA CARATTINI | ADDRESS ON FILE |
| MILAGROS RIVERA CARATTINI | ADDRESS ON FILE |
| MILAGROS RIVERA CARDONA | ADDRESS ON FILE |
| MILAGROS RIVERA COLON | ADDRESS ON FILE |
| MILAGROS RIVERA CORREA | ADDRESS ON FILE |
| MILAGROS RIVERA CRUZ | ADDRESS ON FILE |
| MILAGROS RIVERA CRUZ | ADDRESS ON FILE |
| MILAGROS RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS RIVERA DIAZ | ADDRESS ON FILE |
| MILAGROS RIVERA DIAZ | ADDRESS ON FILE |
| MILAGROS RIVERA FELIX | ADDRESS ON FILE |
| MILAGROS RIVERA FIGUEROA | ADDRESS ON FILE |
| MILAGROS RIVERA FILOMENO | ADDRESS ON FILE |
| MILAGROS RIVERA FILOMENO | ADDRESS ON FILE |
| MILAGROS RIVERA FUENTES | ADDRESS ON FILE |
| MILAGROS RIVERA GARCIA | ADDRESS ON FILE |
| MILAGROS RIVERA GARCIA | ADDRESS ON FILE |
| MILAGROS RIVERA GARCIA | ADDRESS ON FILE |
| MILAGROS RIVERA GARCIA | ADDRESS ON FILE |
| MILAGROS RIVERA GARCIA | ADDRESS ON FILE |
| MILAGROS RIVERA GARCIA | ADDRESS ON FILE |
| MILAGROS RIVERA GONZAGUE | ADDRESS ON FILE |
| MILAGROS RIVERA GONZALEZ | ADDRESS ON FILE |
| MILAGROS RIVERA GUADARRAMA | ADDRESS ON FILE |
| MILAGROS RIVERA GUADARRAMA | ADDRESS ON FILE |
| MILAGROS RIVERA GUADARRAMA | ADDRESS ON FILE |
| MILAGROS RIVERA GUERRERO | ADDRESS ON FILE |
| MILAGROS RIVERA JIMENEZ | ADDRESS ON FILE |
| MILAGROS RIVERA KUILAN | ADDRESS ON FILE |
| MILAGROS RIVERA LAZU | ADDRESS ON FILE |
| MILAGROS RIVERA LORENZI | ADDRESS ON FILE |
| MILAGROS RIVERA MATOS | ADDRESS ON FILE |
| MILAGROS RIVERA MATOS | ADDRESS ON FILE |
| MILAGROS RIVERA MIRABAL | ADDRESS ON FILE |
| MILAGROS RIVERA MORALES | ADDRESS ON FILE |
| MILAGROS RIVERA MORALES | ADDRESS ON FILE |
| MILAGROS RIVERA NARVAEZ | ADDRESS ON FILE |
| MILAGROS RIVERA NARVAEZ | ADDRESS ON FILE |
| MILAGROS RIVERA NEGRON | ADDRESS ON FILE |
| MILAGROS RIVERA NEVAREZ | ADDRESS ON FILE |
| MILAGROS RIVERA OPIO | ADDRESS ON FILE |
| MILAGROS RIVERA PAGAN | ADDRESS ON FILE |
| MILAGROS RIVERA PERDOMO | ADDRESS ON FILE |
| MILAGROS RIVERA PIZARRO | ADDRESS ON FILE |
| MILAGROS RIVERA QUIQONES | ADDRESS ON FILE |
| MILAGROS RIVERA RENTAS | ADDRESS ON FILE |
| MILAGROS RIVERA REYES | ADDRESS ON FILE |
| MILAGROS RIVERA REYES | ADDRESS ON FILE |
| MILAGROS RIVERA RIVERA | ADDRESS ON FILE |
| MILAGROS RIVERA RIVERA | ADDRESS ON FILE |
| MILAGROS RIVERA RIVERA | ADDRESS ON FILE |
| MILAGROS RIVERA RIVERA | ADDRESS ON FILE |
| MILAGROS RIVERA RIVERA | ADDRESS ON FILE |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA RONDON | ADDRESS ON FILE |
| MILAGROS RIVERA ROSA | ADDRESS ON FILE |
| MILAGROS RIVERA ROSADO | ADDRESS ON FILE |
| MILAGROS RIVERA SANCHEZ | ADDRESS ON FILE |
| MILAGROS RIVERA SANCHEZ | ADDRESS ON FILE |
| MILAGROS RIVERA SANCHEZ | ADDRESS ON FILE |
| MILAGROS RIVERA SANCHEZ | ADDRESS ON FILE |
| MILAGROS RIVERA SANTANA | ADDRESS ON FILE |
| MILAGROS RIVERA SANTANA | ADDRESS ON FILE |
| MILAGROS RIVERA SANTANA | ADDRESS ON FILE |
| MILAGROS RIVERA SANTIAGO | ADDRESS ON FILE |
| MILAGROS RIVERA SCHRODER | ADDRESS ON FILE |
| MILAGROS RIVERA TIRADO | ADDRESS ON FILE |
| MILAGROS RIVERA TORRES | ADDRESS ON FILE |
| MILAGROS RIVERA TORRES | ADDRESS ON FILE |
| MILAGROS RIVERA TORRES | ADDRESS ON FILE |
| MILAGROS RIVERA TORRES | ADDRESS ON FILE |
| MILAGROS RIVERA VAZQUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA VAZQUEZ | ADDRESS ON FILE |
| MILAGROS RIVERA VEGA | ADDRESS ON FILE |
| MILAGROS RIVERA VEGA | ADDRESS ON FILE |
| MILAGROS RIVERA VERDEJO | ADDRESS ON FILE |
| MILAGROS RIVERA WATTERSON | ADDRESS ON FILE |
| MILAGROS ROBLEDO LEON | ADDRESS ON FILE |
| MILAGROS ROBLES MENDOZA | ADDRESS ON FILE |
| MILAGROS ROBLES TORRES | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ ANGULO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ ARCANO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CARRERO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CARRERO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CARRERO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ COLON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ COLON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ COLON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ FELIU | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ FUENTES | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GABRIEL | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GABRIEL | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GABRIEL | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GARAY | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GUTIERR | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ HARRISON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ HEYLIGER | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ JESUS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MAESTRE | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MATOS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MERCED | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MILLAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MILLAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MILLAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ ROLON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ TIRADO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ TORO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ TORO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ TORRES | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ TORRES | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| MILAGROS ROJAS RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ROLON BENITEZ | ADDRESS ON FILE |
| MILAGROS ROLON RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ROMAN ORTIZ | ADDRESS ON FILE |
| MILAGROS ROMAN ORTIZ | ADDRESS ON FILE |
| MILAGROS ROMAN PLANAS | ADDRESS ON FILE |
| MILAGROS ROMAN PLANAS | ADDRESS ON FILE |
| MILAGROS ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ROMERO VAZQUEZ | ADDRESS ON FILE |
| MILAGROS ROQUE CRUZ | ADDRESS ON FILE |
| MILAGROS ROQUE DE VALENTIN | ADDRESS ON FILE |
| MILAGROS ROSA CASIANO | ADDRESS ON FILE |
| MILAGROS ROSA GONZALEZ | ADDRESS ON FILE |
| MILAGROS ROSA MERCADO | ADDRESS ON FILE |
| MILAGROS ROSA QUINONEZ | ADDRESS ON FILE |
| MILAGROS ROSA RIVERA | ADDRESS ON FILE |
| MILAGROS ROSA RIVERA | ADDRESS ON FILE |
| MILAGROS ROSA RIVERA | ADDRESS ON FILE |
| MILAGROS ROSA RIVERA | ADDRESS ON FILE |
| MILAGROS ROSADO CAMPOS | ADDRESS ON FILE |
| MILAGROS ROSADO CORCHADO | ADDRESS ON FILE |
| MILAGROS ROSADO DIAZ | ADDRESS ON FILE |
| MILAGROS ROSADO MARTINEZ | ADDRESS ON FILE |
| MILAGROS ROSADO MASSOT | ADDRESS ON FILE |
| MILAGROS ROSADO MASSOT | ADDRESS ON FILE |
| MILAGROS ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ROSARIO | ADDRESS ON FILE |
| MILAGROS ROSARIO ALVAREZ | ADDRESS ON FILE |
| MILAGROS ROSARIO ALVAREZ | ADDRESS ON FILE |
| MILAGROS ROSARIO BERRIOS | ADDRESS ON FILE |
| MILAGROS ROSARIO CARMONA | ADDRESS ON FILE |
| MILAGROS ROSARIO CORTES | ADDRESS ON FILE |
| MILAGROS ROSARIO FIGUEROA | ADDRESS ON FILE |
| MILAGROS ROSARIO GONZALEZ | ADDRESS ON FILE |
| MILAGROS ROSARIO JORGE | ADDRESS ON FILE |
| MILAGROS ROSARIO MIRANDA | ADDRESS ON FILE |
| MILAGROS ROSARIO MIRANDA | ADDRESS ON FILE |
| MILAGROS ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ROVIRA SOLER | ADDRESS ON FILE |
| MILAGROS RUIZ AVILES | ADDRESS ON FILE |
| MILAGROS RUIZ BARBOSA | ADDRESS ON FILE |
| MILAGROS RUIZ CANDELARIO | ADDRESS ON FILE |
| MILAGROS RUIZ CANDELARIO | ADDRESS ON FILE |
| MILAGROS RUIZ CHAAR | ADDRESS ON FILE |
| MILAGROS RUIZ DIAZ | ADDRESS ON FILE |
| MILAGROS RUIZ ESQUILIN | ADDRESS ON FILE |
| MILAGROS RUIZ PEREZ | ADDRESS ON FILE |
| MILAGROS RUIZ RIVERA | ADDRESS ON FILE |
| MILAGROS RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RUIZ SANTIAGO | ADDRESS ON FILE |
| MILAGROS RUIZ SANTIAGO | ADDRESS ON FILE |
| MILAGROS RUIZ VALENTIN | ADDRESS ON FILE |
| MILAGROS RUIZ VEGA | ADDRESS ON FILE |
| MILAGROS RUIZ VEGA | ADDRESS ON FILE |
| MILAGROS RUIZ VEGA | ADDRESS ON FILE |
| MILAGROS RUIZ VEGA | ADDRESS ON FILE |
| MILAGROS RUIZ VEGA | ADDRESS ON FILE |
| MILAGROS RUPERTO GONZALEZ | ADDRESS ON FILE |
| MILAGROS S BASORA RUIZ | ADDRESS ON FILE |
| MILAGROS S CINTRON RIVERA | ADDRESS ON FILE |
| MILAGROS S DUCLEREC MENDEZ | ADDRESS ON FILE |
| MILAGROS S GRAJALES MORALES | ADDRESS ON FILE |
| MILAGROS S MUOZ | ADDRESS ON FILE |
| MILAGROS S PEREZ PENA | ADDRESS ON FILE |
| MILAGROS S TORRES ORSINI | ADDRESS ON FILE |
| MILAGROS SALCEDO VELEZ | ADDRESS ON FILE |
| MILAGROS SALINAS VALENTIN | ADDRESS ON FILE |
| MILAGROS SALTAR ROSARIO | ADDRESS ON FILE |
| MILAGROS SANABRIA IRIZARRY | ADDRESS ON FILE |
| MILAGROS SANCHEZ COLLAZO | ADDRESS ON FILE |
| MILAGROS SANCHEZ DE LEON | ADDRESS ON FILE |
| MILAGROS SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS SANCHEZ LOPEZ | ADDRESS ON FILE |
| MILAGROS SANCHEZ NEVAREZ | ADDRESS ON FILE |
| MILAGROS SANCHEZ RIVERA | ADDRESS ON FILE |
| MILAGROS SANCHEZ ROMAN | ADDRESS ON FILE |
| MILAGROS SANCHEZ ROMAN | ADDRESS ON FILE |
| MILAGROS SANCHEZ ZAYAS | ADDRESS ON FILE |
| MILAGROS SANJURJO MANSO | ADDRESS ON FILE |
| MILAGROS SANTA | ADDRESS ON FILE |
| MILAGROS SANTA | ADDRESS ON FILE |
| MILAGROS SANTANA SANTANA | ADDRESS ON FILE |
| MILAGROS SANTANA SANTANA | ADDRESS ON FILE |
| MILAGROS SANTIAGO ARRIETA | ADDRESS ON FILE |
| MILAGROS SANTIAGO COLON | ADDRESS ON FILE |
| MILAGROS SANTIAGO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS SANTIAGO DIAZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO DIAZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO FUENTES | ADDRESS ON FILE |
| MILAGROS SANTIAGO FUENTES | ADDRESS ON FILE |
| MILAGROS SANTIAGO FUENTES | ADDRESS ON FILE |
| MILAGROS SANTIAGO GODEN | ADDRESS ON FILE |
| MILAGROS SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO MARTI | ADDRESS ON FILE |
| MILAGROS SANTIAGO MEDINA | ADDRESS ON FILE |
| MILAGROS SANTIAGO PEREZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO PEREZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO RAMOS | ADDRESS ON FILE |
| MILAGROS SANTIAGO REMIGIO | ADDRESS ON FILE |
| MILAGROS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO ROSARIO | ADDRESS ON FILE |
| MILAGROS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MILAGROS SANTIAGO SERRANO | ADDRESS ON FILE |
| MILAGROS SANTIAGO THILLET | ADDRESS ON FILE |
| MILAGROS SANTIAGO TORRES | ADDRESS ON FILE |
| MILAGROS SANTIAGO TORRES | ADDRESS ON FILE |
| MILAGROS SANTIAGO TORRES | ADDRESS ON FILE |
| MILAGROS SANTIAGO VALENTIN | ADDRESS ON FILE |
| MILAGROS SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO VIRUET | ADDRESS ON FILE |
| MILAGROS SANTOS MARZAN | ADDRESS ON FILE |
| MILAGROS SANTOS SANCHEZ | ADDRESS ON FILE |
| MILAGROS SANTOS SANCHEZ | ADDRESS ON FILE |
| MILAGROS SANTOS SANTIAGO | ADDRESS ON FILE |
| MILAGROS SANTOS TORRES | ADDRESS ON FILE |
| MILAGROS SEGUI SANTIAGO | ADDRESS ON FILE |
| MILAGROS SEPULVEDA RIVERA | ADDRESS ON FILE |
| MILAGROS SERRANO COLON | ADDRESS ON FILE |
| MILAGROS SERRANO FIGUEROA | ADDRESS ON FILE |
| MILAGROS SERRANO LAMOURT | ADDRESS ON FILE |
| MILAGROS SERRANO NIEVES | ADDRESS ON FILE |
| MILAGROS SERRANO ONEILL | ADDRESS ON FILE |
| MILAGROS SERRANO SERRANO | ADDRESS ON FILE |
| MILAGROS SERRANO SERRANO | ADDRESS ON FILE |
| MILAGROS SERRANO SERRANO | ADDRESS ON FILE |
| MILAGROS SIERRA BONILLA | ADDRESS ON FILE |
| MILAGROS SIERRA SANTANA | ADDRESS ON FILE |
| MILAGROS SIERRA SANTANA | ADDRESS ON FILE |
| MILAGROS SOL TORRES | ADDRESS ON FILE |
| MILAGROS SOLDEVILA LESPIER | ADDRESS ON FILE |
| MILAGROS SOLER RIVERA | ADDRESS ON FILE |
| MILAGROS SOSA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS SOSTRE VICENTE | ADDRESS ON FILE |
| MILAGROS SOTERO QUINONES | ADDRESS ON FILE |
| MILAGROS SOTO MEJIAS | ADDRESS ON FILE |
| MILAGROS SOTO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS SUAREZ DEL VALLE | ADDRESS ON FILE |
| MILAGROS SUAREZ DEL VALLE | ADDRESS ON FILE |
| MILAGROS SUAREZ PEREZ | ADDRESS ON FILE |
| MILAGROS SULSONA RAMOS | ADDRESS ON FILE |
| MILAGROS T CUADRADO CAMACHO | ADDRESS ON FILE |
| MILAGROS T PEREZ RAMOS | ADDRESS ON FILE |
| MILAGROS T PEREZ RAMOS | ADDRESS ON FILE |
| MILAGROS TAPIA FALU | ADDRESS ON FILE |
| MILAGROS TENORIO MERCADO | ADDRESS ON FILE |
| MILAGROS TILLERO ROSAS | ADDRESS ON FILE |
| MILAGROS TIRADO RIVERA | ADDRESS ON FILE |
| MILAGROS TIRADO SEMIDEY | ADDRESS ON FILE |
| MILAGROS TORRES APONTE | ADDRESS ON FILE |
| MILAGROS TORRES ARCE | ADDRESS ON FILE |
| MILAGROS TORRES CLASS | ADDRESS ON FILE |
| MILAGROS TORRES COREANO | ADDRESS ON FILE |
| MILAGROS TORRES CRUZ | ADDRESS ON FILE |
| MILAGROS TORRES CRUZ | ADDRESS ON FILE |
| MILAGROS TORRES DIAZ | ADDRESS ON FILE |
| MILAGROS TORRES DIAZ | ADDRESS ON FILE |
| MILAGROS TORRES DIAZ | ADDRESS ON FILE |
| MILAGROS TORRES FIGUEROA | ADDRESS ON FILE |
| MILAGROS TORRES GARCIA | ADDRESS ON FILE |
| MILAGROS TORRES GARCIA | ADDRESS ON FILE |
| MILAGROS TORRES GARCIA | ADDRESS ON FILE |
| MILAGROS TORRES GARCIA | ADDRESS ON FILE |
| MILAGROS TORRES GONZALEZ | ADDRESS ON FILE |
| MILAGROS TORRES HERNANDEZ | ADDRESS ON FILE |
| MILAGROS TORRES LEBRON | ADDRESS ON FILE |
| MILAGROS TORRES LEBRON | ADDRESS ON FILE |
| MILAGROS TORRES MARTINEZ | ADDRESS ON FILE |
| MILAGROS TORRES MARTINEZ | ADDRESS ON FILE |
| MILAGROS TORRES MELENDEZ | ADDRESS ON FILE |
| MILAGROS TORRES PADUA | ADDRESS ON FILE |
| MILAGROS TORRES RAMOS | ADDRESS ON FILE |
| MILAGROS TORRES REYES | ADDRESS ON FILE |
| MILAGROS TORRES RIOS | ADDRESS ON FILE |
| MILAGROS TORRES RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS TORRES SANTOS | ADDRESS ON FILE |
| MILAGROS TORRES SOTO | ADDRESS ON FILE |
| MILAGROS TORRES SOTO | ADDRESS ON FILE |
| MILAGROS TORRES SOTO | ADDRESS ON FILE |
| MILAGROS TORRES TORRES | ADDRESS ON FILE |
| MILAGROS TORRES VELAZQUEZ | ADDRESS ON FILE |
| MILAGROS TOUSET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS TRINIDAD ORTIZ | ADDRESS ON FILE |
| MILAGROS TRINIDAD RAMIREZ | ADDRESS ON FILE |
| MILAGROS TROCHE MARRERO | ADDRESS ON FILE |
| MILAGROS TROCHE OTERO | ADDRESS ON FILE |
| MILAGROS UMPIERRE CAMILO | ADDRESS ON FILE |
| MILAGROS VALDES CINTRON | ADDRESS ON FILE |
| MILAGROS VALDIVIESO ORTIZ | ADDRESS ON FILE |
| MILAGROS VALENTIN | ADDRESS ON FILE |
| MILAGROS VALENTIN | ADDRESS ON FILE |
| MILAGROS VALENTIN | ADDRESS ON FILE |
| MILAGROS VALENTIN AGUAYO | ADDRESS ON FILE |
| MILAGROS VALENTIN DESARDEN | ADDRESS ON FILE |
| MILAGROS VALENTIN GONZALEZ | ADDRESS ON FILE |
| MILAGROS VALENTIN MONROIG | ADDRESS ON FILE |
| MILAGROS VALENTIN SANCHEZ | ADDRESS ON FILE |
| MILAGROS VALLE SANDOVAL | ADDRESS ON FILE |
| MILAGROS VALLE SANDOVAL | ADDRESS ON FILE |
| MILAGROS VALLEJO FLORES | ADDRESS ON FILE |
| MILAGROS VARGAS ALTIERI | ADDRESS ON FILE |
| MILAGROS VARGAS CRUZ | ADDRESS ON FILE |
| MILAGROS VARGAS JIMENEZ | ADDRESS ON FILE |
| MILAGROS VARGAS LOPEZ | ADDRESS ON FILE |
| MILAGROS VARGAS MARRERO | ADDRESS ON FILE |
| MILAGROS VARGAS MORENO | ADDRESS ON FILE |
| MILAGROS VARGAS VAZQUEZ | ADDRESS ON FILE |
| MILAGROS VARGAS VAZQUEZ | ADDRESS ON FILE |
| MILAGROS VARGAS VAZQUEZ | ADDRESS ON FILE |
| MILAGROS VASSALLO COLON | ADDRESS ON FILE |
| MILAGROS VASSALLO COLON | ADDRESS ON FILE |
| MILAGROS VASSALLO COLON | ADDRESS ON FILE |
| MILAGROS VAZQUEZ CASASNOVAS | ADDRESS ON FILE |
| MILAGROS VAZQUEZ COLON | ADDRESS ON FILE |
| MILAGROS VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS VAZQUEZ PLAZA | ADDRESS ON FILE |
| MILAGROS VAZQUEZ RIVERA | ADDRESS ON FILE |
| MILAGROS VAZQUEZ SANTANA | ADDRESS ON FILE |
| MILAGROS VAZQUEZ SANTANA | ADDRESS ON FILE |
| MILAGROS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MILAGROS VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MILAGROS VDA ROSARIO | ADDRESS ON FILE |
| MILAGROS VEGA CASTRO | ADDRESS ON FILE |
| MILAGROS VEGA GONZALEZ | ADDRESS ON FILE |
| MILAGROS VEGA JIMENEZ | ADDRESS ON FILE |
| MILAGROS VEGA JIMENEZ | ADDRESS ON FILE |
| MILAGROS VEGA SANTIAGO | ADDRESS ON FILE |
| MILAGROS VEGA VARGAS | ADDRESS ON FILE |
| MILAGROS VEGA VARGAS | ADDRESS ON FILE |
| MILAGROS VEGA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS VEGA VEGA | ADDRESS ON FILE |
| MILAGROS VEGA VEGA | ADDRESS ON FILE |
| MILAGROS VELAZQUEZ PEREZ | ADDRESS ON FILE |
| MILAGROS VELAZQUEZ ROSADO | ADDRESS ON FILE |
| MILAGROS VELAZQUEZ TORRES | ADDRESS ON FILE |
| MILAGROS VELAZQUEZ TORRES | ADDRESS ON FILE |
| MILAGROS VELAZQUEZ TORRES | ADDRESS ON FILE |
| MILAGROS VELEZ ALICEA | ADDRESS ON FILE |
| MILAGROS VELEZ ALICEA | ADDRESS ON FILE |
| MILAGROS VELEZ CINTRON | ADDRESS ON FILE |
| MILAGROS VELEZ MATOS | ADDRESS ON FILE |
| MILAGROS VELEZ MATTEI | ADDRESS ON FILE |
| MILAGROS VELEZ MERCADO | ADDRESS ON FILE |
| MILAGROS VELEZ NEGRON | ADDRESS ON FILE |
| MILAGROS VELEZ NIEVES | ADDRESS ON FILE |
| MILAGROS VELEZ QUINONES | ADDRESS ON FILE |
| MILAGROS VELEZ QUINONES | ADDRESS ON FILE |
| MILAGROS VELEZ QUINONES | ADDRESS ON FILE |
| MILAGROS VELEZ QUINONES | ADDRESS ON FILE |
| MILAGROS VELEZ RAMOS | ADDRESS ON FILE |
| MILAGROS VELEZ RIOS | ADDRESS ON FILE |
| MILAGROS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS VELEZ SEDA | ADDRESS ON FILE |
| MILAGROS VENTURA ROMAN | ADDRESS ON FILE |
| MILAGROS VERA SANTIAGO | ADDRESS ON FILE |
| MILAGROS VERA SANTIAGO | ADDRESS ON FILE |
| MILAGROS VERA SANTIAGO | ADDRESS ON FILE |
| MILAGROS VERA VELEZ | ADDRESS ON FILE |
| MILAGROS VERA VELEZ | ADDRESS ON FILE |
| MILAGROS VERA VELEZ | ADDRESS ON FILE |
| MILAGROS VERDEJO CRUZ | ADDRESS ON FILE |
| MILAGROS VERDEJO NUNEZ | ADDRESS ON FILE |
| MILAGROS VERDEJO NUNEZ | ADDRESS ON FILE |
| MILAGROS VERGARA MARRERO | ADDRESS ON FILE |
| MILAGROS VILA CRUZ | ADDRESS ON FILE |
| MILAGROS VILA RIVERA | ADDRESS ON FILE |
| MILAGROS VILA RIVERA | ADDRESS ON FILE |
| MILAGROS VILA RIVERA | ADDRESS ON FILE |
| MILAGROS VILLEGAS RIVERA | ADDRESS ON FILE |
| MILAGROS VILLEGAS RIVERA | ADDRESS ON FILE |
| MILAGROS VIRELLA RIOS | ADDRESS ON FILE |
| MILAGROS VIRUET CRUZ | ADDRESS ON FILE |
| MILAGROS VIRUET RIVERA | ADDRESS ON FILE |
| MILAGROS Y CARTAGENA HADDOCK | ADDRESS ON FILE |
| MILAGROS Y RIVERA UBARRI | ADDRESS ON FILE |
| MILAGROS Y ROCHE CORTES | ADDRESS ON FILE |
| MILAGROS ZAYAS DEL VALLE | ADDRESS ON FILE |
| MILAGROSA GRAFALS FONT | ADDRESS ON FILE |
| MILAGROSA LOPEZ MARTIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAN CAMACHO DE JESUS | ADDRESS ON FILE |
| MILAN ECHEVARRIA CHARDON | ADDRESS ON FILE |
| MILAN ECHEVARRIA CHARDON | ADDRESS ON FILE |
| MILAN MERCED NEGRON | ADDRESS ON FILE |
| MILANE MEDINA ORTIZ | ADDRESS ON FILE |
| MILCA ALICEA PEREZ | ADDRESS ON FILE |
| MILCA B ZAYAS HERNANDEZ | ADDRESS ON FILE |
| MILCA COLON SANCHEZ | ADDRESS ON FILE |
| MILCA CORTES ECHEVARRIA | ADDRESS ON FILE |
| MILCA CORTES ECHEVARRIA | ADDRESS ON FILE |
| MILCA CRUZ RAMOS | ADDRESS ON FILE |
| MILCA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MILCA GUZMAN ROLON | ADDRESS ON FILE |
| MILCA GUZMAN ROLON | ADDRESS ON FILE |
| MILCA I NIEVES GONZALEZ | ADDRESS ON FILE |
| MILCA M TORRES LOPEZ | ADDRESS ON FILE |
| MILCA MATEO SANTOS | ADDRESS ON FILE |
| MILCA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| MILCA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MILCA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MILCA ORTIZ NEGRON | ADDRESS ON FILE |
| MILCA PAGAN RIVERA | ADDRESS ON FILE |
| MILCA PALAEZ SERRANO | ADDRESS ON FILE |
| MILCA RENTAS RAMIREZ | ADDRESS ON FILE |
| MILCA T LEDUC ORELLANA | ADDRESS ON FILE |
| MILCA T PEREZ CARRASQUILLO | ADDRESS ON FILE |
| MILCA TORRES HERNANDEZ | ADDRESS ON FILE |
| MILCA VEGA SANTIAGO | ADDRESS ON FILE |
| MILCAR RUIZ SANCHEZ | ADDRESS ON FILE |
| MILCIADES REYES MENDEZ | ADDRESS ON FILE |
| MILDA ESTRADA DELGADO | ADDRESS ON FILE |
| MILDA I TORRES ORTIZ | ADDRESS ON FILE |
| MILDA L LOPEZ SANTIAGO | ADDRESS ON FILE |
| MILDA REYES MALDONADO | ADDRESS ON FILE |
| MILDA RIVERA ROSADO | ADDRESS ON FILE |
| MILDAN I COLON MOLINA | ADDRESS ON FILE |
| MILDE L LOPEZ ESTRADA | ADDRESS ON FILE |
| MILDOEL BERRIOS FRANCO | ADDRESS ON FILE |
| MILDOEL BERRIOS FRANCO | ADDRESS ON FILE |
| MILDRE E DIAZ ESQUILIN | ADDRESS ON FILE |
| MILDRED A BRITO MOTA | ADDRESS ON FILE |
| MILDRED A MERCADO CRUZ | ADDRESS ON FILE |
| MILDRED A MORALES TORRES | ADDRESS ON FILE |
| MILDRED A MUNOZ STEV | ADDRESS ON FILE |
| MILDRED A PUJOLS SOTO | ADDRESS ON FILE |
| MILDRED A PUJOLS SOTO | ADDRESS ON FILE |
| MILDRED A QUINONES NEGRON | ADDRESS ON FILE |
| MILDRED A RIOS ALONSO | ADDRESS ON FILE |
| MILDRED A SANTIAGO DURAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED ABADIAS VILLANUEVA | ADDRESS ON FILE |
| MILDRED ACEVEDO MARTINE | ADDRESS ON FILE |
| MILDRED ACEVEDO MARTINEZ | ADDRESS ON FILE |
| MILDRED ACOSTA RIVERA | ADDRESS ON FILE |
| MILDRED ACOSTA SOTO | ADDRESS ON FILE |
| MILDRED AGOSTINI SANTIAGO | ADDRESS ON FILE |
| MILDRED AGOSTO SANCHEZ | ADDRESS ON FILE |
| MILDRED ALBINO SERRANO | ADDRESS ON FILE |
| MILDRED ALEJANDRO DIAZ | ADDRESS ON FILE |
| MILDRED ALFONSO MANGUAL | ADDRESS ON FILE |
| MILDRED ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| MILDRED ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| MILDRED ALVAREZ BORRERO | ADDRESS ON FILE |
| MILDRED ANDINO ROSARIO | ADDRESS ON FILE |
| MILDRED ANDINO ROSARIO | ADDRESS ON FILE |
| MILDRED ANDINO ROSARIO | ADDRESS ON FILE |
| MILDRED ANDINO VERA | ADDRESS ON FILE |
| MILDRED ANGLERO TORRES | ADDRESS ON FILE |
| MILDRED APONTE RAMOS | ADDRESS ON FILE |
| MILDRED APONTE RIVERA | ADDRESS ON FILE |
| MILDRED ARCE APONTE | ADDRESS ON FILE |
| MILDRED ARROYO CLAUDIO | ADDRESS ON FILE |
| MILDRED ARROYO CLAUDIO | ADDRESS ON FILE |
| MILDRED ARZUAGA RIVAS | ADDRESS ON FILE |
| MILDRED AVILES COLON | ADDRESS ON FILE |
| MILDRED AYALA FIGUEROA | ADDRESS ON FILE |
| MILDRED AYALA ROSARIO | ADDRESS ON FILE |
| MILDRED BAEZ BAEZ | ADDRESS ON FILE |
| MILDRED BAEZ MAYSONET | ADDRESS ON FILE |
| MILDRED BARRETO | ADDRESS ON FILE |
| MILDRED BARRETO | ADDRESS ON FILE |
| MILDRED BARRETO | ADDRESS ON FILE |
| MILDRED BATISTA DE LEON | ADDRESS ON FILE |
| MILDRED BECERRIL GONZALEZ | ADDRESS ON FILE |
| MILDRED BENITEZ ESQUILIN | ADDRESS ON FILE |
| MILDRED BERNACETT RUIZ | ADDRESS ON FILE |
| MILDRED BERRIOS CINTRON | ADDRESS ON FILE |
| MILDRED BERRIOS SANTIAGO | ADDRESS ON FILE |
| MILDRED BORGES PRIETO | ADDRESS ON FILE |
| MILDRED BOURDON LASSALLE | ADDRESS ON FILE |
| MILDRED BRANA DAVILA | ADDRESS ON FILE |
| MILDRED BRANA DAVILA | ADDRESS ON FILE |
| MILDRED BRANA DAVILA | ADDRESS ON FILE |
| MILDRED BURGOS LOPEZ | ADDRESS ON FILE |
| MILDRED BURGOS ROBLES | ADDRESS ON FILE |
| MILDRED BURGOS SANTIAGO | ADDRESS ON FILE |
| MILDRED C LUGO CORDERO | ADDRESS ON FILE |
| MILDRED C LUGO CORDERO | ADDRESS ON FILE |
| MILDRED C RIVERA REILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED C ROMAN PEREZ | ADDRESS ON FILE |
| MILDRED CABRERA BETANCOUR | ADDRESS ON FILE |
| MILDRED CACERES RAMOS | ADDRESS ON FILE |
| MILDRED CALDERON ALVAREZ | ADDRESS ON FILE |
| MILDRED CALDERON LOPEZ | ADDRESS ON FILE |
| MILDRED CAMACHO ARROYO | ADDRESS ON FILE |
| MILDRED CAMPOS JESUS | ADDRESS ON FILE |
| MILDRED CANCEL ORTIZ | ADDRESS ON FILE |
| MILDRED CANDELARIA SERRANO | ADDRESS ON FILE |
| MILDRED CANETTI LOZANO | ADDRESS ON FILE |
| MILDRED CANETTI LOZANO | ADDRESS ON FILE |
| MILDRED CARABALLO ALICEA | ADDRESS ON FILE |
| MILDRED CARDONA CRESPO | ADDRESS ON FILE |
| MILDRED CARMONA LEBRON | ADDRESS ON FILE |
| MILDRED CARRASQUILLO MARCANO | ADDRESS ON FILE |
| MILDRED CASIANO RIVERA | ADDRESS ON FILE |
| MILDRED CASTILLO CABAN | ADDRESS ON FILE |
| MILDRED CASTILLO VELEZ | ADDRESS ON FILE |
| MILDRED CASTRO MACHUCA | ADDRESS ON FILE |
| MILDRED CASTRO MACHUCA | ADDRESS ON FILE |
| MILDRED CEDENO TORRES | ADDRESS ON FILE |
| MILDRED CHAVEZ NIEVES | ADDRESS ON FILE |
| MILDRED CINTRON AMARAL | ADDRESS ON FILE |
| MILDRED CLAUDIO CARRION | ADDRESS ON FILE |
| MILDRED COLON AROCHO | ADDRESS ON FILE |
| MILDRED COLON GARCIA | ADDRESS ON FILE |
| MILDRED COLON MORENO | ADDRESS ON FILE |
| MILDRED COLON RIVERA | ADDRESS ON FILE |
| MILDRED COLTON RIVERA | ADDRESS ON FILE |
| MILDRED CONCEPCION SANTOS | ADDRESS ON FILE |
| MILDRED CONCEPCION SANTOS | ADDRESS ON FILE |
| MILDRED CONCEPCION VILLAN | ADDRESS ON FILE |
| MILDRED CONCEPCION VILLAN | ADDRESS ON FILE |
| MILDRED CORREA SANCHEZ | ADDRESS ON FILE |
| MILDRED CORTES MARTINEZ | ADDRESS ON FILE |
| MILDRED CORTES OCASIO | ADDRESS ON FILE |
| MILDRED CORTES RAMOS | ADDRESS ON FILE |
| MILDRED CRUZ FELICIANO | ADDRESS ON FILE |
| MILDRED CRUZ FELICIANO | ADDRESS ON FILE |
| MILDRED CRUZ GARCIA | ADDRESS ON FILE |
| MILDRED CUEVAS MARENGO | ADDRESS ON FILE |
| MILDRED CUEVAS MARENGO | ADDRESS ON FILE |
| MILDRED D BELTRAN LOPEZ | ADDRESS ON FILE |
| MILDRED D D VELEZ MEDINA | ADDRESS ON FILE |
| MILDRED D LOPEZ MENDEZ | ADDRESS ON FILE |
| MILDRED D MOLINA TRINIDAD | ADDRESS ON FILE |
| MILDRED D RIVERA TIRADO | ADDRESS ON FILE |
| MILDRED DE JESUS ARROYO | ADDRESS ON FILE |
| MILDRED DE JESUS ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED DE JESUS NAVARRO | ADDRESS ON FILE |
| MILDRED DE JESUS SANTOS | ADDRESS ON FILE |
| MILDRED DEL PRADO LOPEZ | ADDRESS ON FILE |
| MILDRED DEL PRADO LOPEZ | ADDRESS ON FILE |
| MILDRED DEL VALLE | ADDRESS ON FILE |
| MILDRED DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MILDRED DELGADO SOTO | ADDRESS ON FILE |
| MILDRED DIAZ ALMODOVAR | ADDRESS ON FILE |
| MILDRED DIAZ CINTRON | ADDRESS ON FILE |
| MILDRED DIAZ COLLAZO | ADDRESS ON FILE |
| MILDRED DIAZ COLON | ADDRESS ON FILE |
| MILDRED DIAZ HERNANDEZ | ADDRESS ON FILE |
| MILDRED DIAZ MERCADO | ADDRESS ON FILE |
| MILDRED DIAZ PADILLA | ADDRESS ON FILE |
| MILDRED DIAZ VELAZQUEZ | ADDRESS ON FILE |
| MILDRED DOMINGUEZ DOMINGUEZ | ADDRESS ON FILE |
| MILDRED DOMINGUEZ DOMINGUEZ | ADDRESS ON FILE |
| MILDRED DOMINICCI MLDO | ADDRESS ON FILE |
| MILDRED E CANCEL ALMODOVAR | ADDRESS ON FILE |
| MILDRED E E VAZQUEZ MILDRED | ADDRESS ON FILE |
| MILDRED E E VAZQUEZ MILDRED | ADDRESS ON FILE |
| MILDRED E FEBLES DURAN | ADDRESS ON FILE |
| MILDRED E HERNANDEZ MUNOZ | ADDRESS ON FILE |
| MILDRED E MALAVE CORREA | ADDRESS ON FILE |
| MILDRED E MERCADO VALLE | ADDRESS ON FILE |
| MILDRED E NEGRON MARTINEZ | ADDRESS ON FILE |
| MILDRED E ORTIZ FELICIANO | ADDRESS ON FILE |
| MILDRED E ORTIZ RAMIREZ | ADDRESS ON FILE |
| MILDRED E OSTOLAZA TAPIA | ADDRESS ON FILE |
| MILDRED E OYOLA NARVAEZ | ADDRESS ON FILE |
| MILDRED E PEREZ SANTIAGO | ADDRESS ON FILE |
| MILDRED E RAMIREZ ALVARADO | ADDRESS ON FILE |
| MILDRED E RAMOS TROCHE | ADDRESS ON FILE |
| MILDRED E RAMOS TROCHE | ADDRESS ON FILE |
| MILDRED E RIVERA CORREA | ADDRESS ON FILE |
| MILDRED E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MILDRED E SEGARRA TORRES | ADDRESS ON FILE |
| MILDRED ECHEVARRIA DAVILA | ADDRESS ON FILE |
| MILDRED ECHEVARRIA MERCADO | ADDRESS ON FILE |
| MILDRED ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| MILDRED ENCARNACION CASTRO | ADDRESS ON FILE |
| MILDRED ESTEVEZ | ADDRESS ON FILE |
| MILDRED FEBRES GARCIA | ADDRESS ON FILE |
| MILDRED FEBUS BERRIOS | ADDRESS ON FILE |
| MILDRED FELICIANO PEREZ | ADDRESS ON FILE |
| MILDRED FELIX CORREA | ADDRESS ON FILE |
| MILDRED FELIX CORREA | ADDRESS ON FILE |
| MILDRED FELIX LEBRON | ADDRESS ON FILE |
| MILDRED FERNANDEZ ABADIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED FERNANDEZ CARABALL | ADDRESS ON FILE |
| MILDRED FERRER LARACUENTE | ADDRESS ON FILE |
| MILDRED FERRER LARACUENTE | ADDRESS ON FILE |
| MILDRED FERRER RODRIGUEZ | ADDRESS ON FILE |
| MILDRED FIGUERAS FIGUEROA | ADDRESS ON FILE |
| MILDRED FIGUERAS FIGUEROA | ADDRESS ON FILE |
| MILDRED FIGUEROA COLLAZO | ADDRESS ON FILE |
| MILDRED FIGUEROA MERCADO | ADDRESS ON FILE |
| MILDRED FIGUEROA QUINONES | ADDRESS ON FILE |
| MILDRED FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MILDRED FIGUEROA VIERA | ADDRESS ON FILE |
| MILDRED FIGUEROA VIERA | ADDRESS ON FILE |
| MILDRED FLORES CONTRERAS | ADDRESS ON FILE |
| MILDRED FONSECA RAMIREZ | ADDRESS ON FILE |
| MILDRED FUENTES CONCEPCION | ADDRESS ON FILE |
| MILDRED G COLLADO RAMIREZ | ADDRESS ON FILE |
| MILDRED G CORDERO | ADDRESS ON FILE |
| MILDRED G CORTES ROMAN | ADDRESS ON FILE |
| MILDRED GALARZA MALDONADO | ADDRESS ON FILE |
| MILDRED GALARZA MARTI | ADDRESS ON FILE |
| MILDRED GALLARDO MARTINEZ | ADDRESS ON FILE |
| MILDRED GAMBARO ONEILL | ADDRESS ON FILE |
| MILDRED GAMBARO ONEILL | ADDRESS ON FILE |
| MILDRED GAMBARO ONEILL | ADDRESS ON FILE |
| MILDRED GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MILDRED GARCIA TORRES | ADDRESS ON FILE |
| MILDRED GARCIA TORRES | ADDRESS ON FILE |
| MILDRED GASTON PENALBERT | ADDRESS ON FILE |
| MILDRED GAUTHIER DE LOPEZ | ADDRESS ON FILE |
| MILDRED GERENA MEDINA | ADDRESS ON FILE |
| MILDRED GERENA MEDINA | ADDRESS ON FILE |
| MILDRED GERENA MEDINA | ADDRESS ON FILE |
| MILDRED GOMEZ MARTINEZ | ADDRESS ON FILE |
| MILDRED GOMEZ SANCHEZ | ADDRESS ON FILE |
| MILDRED GONZALEZ ALBERIO | ADDRESS ON FILE |
| MILDRED GONZALEZ ALTRECHE | ADDRESS ON FILE |
| MILDRED GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILDRED GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILDRED GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MILDRED GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MILDRED GONZALEZ MESONERO | ADDRESS ON FILE |
| MILDRED GONZALEZ MIRAND | ADDRESS ON FILE |
| MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE |
| MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE |
| MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE |
| MILDRED GONZALEZ RIVERA | ADDRESS ON FILE |
| MILDRED GONZALEZ RIVERA | ADDRESS ON FILE |
| MILDRED GONZALEZ RUIZ | ADDRESS ON FILE |
| MILDRED GONZALEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED GONZALEZ VALENTIN | ADDRESS ON FILE |
| MILDRED GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MILDRED GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MILDRED H MARTINEZ RIVERA | ADDRESS ON FILE |
| MILDRED HENRIQUEZ PEREZ | ADDRESS ON FILE |
| MILDRED HERNANDEZ | ADDRESS ON FILE |
| MILDRED HERNANDEZ BAEZ | ADDRESS ON FILE |
| MILDRED HERNANDEZ BURGOS | ADDRESS ON FILE |
| MILDRED HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MILDRED HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MILDRED HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MILDRED HERNANDEZ MILDRED | ADDRESS ON FILE |
| MILDRED HERNANDEZ MILLER | ADDRESS ON FILE |
| MILDRED I AGOSTO PIMENTEL | ADDRESS ON FILE |
| MILDRED I ALVAREZ VELEZ | ADDRESS ON FILE |
| MILDRED I BARRETO RODRIGUE | ADDRESS ON FILE |
| MILDRED I BAYRON | ADDRESS ON FILE |
| MILDRED I BURGOS CRUZ | ADDRESS ON FILE |
| MILDRED I CALDERON TORRES | ADDRESS ON FILE |
| MILDRED I CENTENO RIVERA | ADDRESS ON FILE |
| MILDRED I ELIAS DIAZ | ADDRESS ON FILE |
| MILDRED I GOMEZ SANTOS | ADDRESS ON FILE |
| MILDRED I GOYCO MALDONADO | ADDRESS ON FILE |
| MILDRED I GOYCO MALDONADO | ADDRESS ON FILE |
| MILDRED I LOPEZ QUINONES | ADDRESS ON FILE |
| MILDRED I LUGO JIMENEZ | ADDRESS ON FILE |
| MILDRED I LUGO JIMENEZ | ADDRESS ON FILE |
| MILDRED I MARTINEZ CURRAS | ADDRESS ON FILE |
| MILDRED I MARTINEZ ECHEVARRIA | ADDRESS ON FILE |
| MILDRED I MARTINEZ PANTOJA | ADDRESS ON FILE |
| MILDRED I MARTINEZ PANTOJA | ADDRESS ON FILE |
| MILDRED I MARTINEZ PANTOJA | ADDRESS ON FILE |
| MILDRED I PACHECO CASTRO | ADDRESS ON FILE |
| MILDRED I PADILLA FERRER | ADDRESS ON FILE |
| MILDRED I RAMOS MARTINEZ | ADDRESS ON FILE |
| MILDRED I RAMOS MARTINEZ | ADDRESS ON FILE |
| MILDRED I RAMOS MARTINEZ | ADDRESS ON FILE |
| MILDRED I RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| MILDRED I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MILDRED I SANTOS TORRES | ADDRESS ON FILE |
| MILDRED I TORRES TORRES | ADDRESS ON FILE |
| MILDRED IGLESIAS CINTRON | ADDRESS ON FILE |
| MILDRED IGLESIAS CINTRON | ADDRESS ON FILE |
| MILDRED IRIZARRY JUSINO | ADDRESS ON FILE |
| MILDRED IRIZARRY ROSADO | ADDRESS ON FILE |
| MILDRED IRIZARRY VELEZ | ADDRESS ON FILE |
| MILDRED IRIZARRY VELEZ | ADDRESS ON FILE |
| MILDRED J BURGOS ORTIZ | ADDRESS ON FILE |
| MILDRED J COLON MARTINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED J FRANCO REVENTOS | ADDRESS ON FILE |
| MILDRED J GUZMAN FIGUEROA | ADDRESS ON FILE |
| MILDRED J MIRANDA RESTO | ADDRESS ON FILE |
| MILDRED J MIRANDA RESTO | ADDRESS ON FILE |
| MILDRED J TORRES TORRES | ADDRESS ON FILE |
| MILDRED JIMENEZ CASTRO | ADDRESS ON FILE |
| MILDRED JIMENEZ CASTRO | ADDRESS ON FILE |
| MILDRED JIMENEZ MALDONADO | ADDRESS ON FILE |
| MILDRED K CASTRO ALICEA | ADDRESS ON FILE |
| MILDRED K CASTRO ALICEA | ADDRESS ON FILE |
| MILDRED L BAEZ SANCHEZ | ADDRESS ON FILE |
| MILDRED L MORALES GONZALEZ | ADDRESS ON FILE |
| MILDRED L PEREZ DONES | ADDRESS ON FILE |
| MILDRED LAFFOSSEE SOTO | ADDRESS ON FILE |
| MILDRED LANGE VEGA | ADDRESS ON FILE |
| MILDRED LANGE VEGA | ADDRESS ON FILE |
| MILDRED LANGE VEGA | ADDRESS ON FILE |
| MILDRED LANGE VEGA | ADDRESS ON FILE |
| MILDRED LANTHE TORO COLON | ADDRESS ON FILE |
| MILDRED LAWRENCE VIDAL | ADDRESS ON FILE |
| MILDRED LEBRON CRESPO | ADDRESS ON FILE |
| MILDRED LEON BAREA | ADDRESS ON FILE |
| MILDRED LIBOY MUNOZ | ADDRESS ON FILE |
| MILDRED LIBOY MUNOZ | ADDRESS ON FILE |
| MILDRED LOPEZ CASAS | ADDRESS ON FILE |
| MILDRED LOPEZ PAGAN | ADDRESS ON FILE |
| MILDRED LOPEZ PEREZ | ADDRESS ON FILE |
| MILDRED LOZADA LOZADA | ADDRESS ON FILE |
| MILDRED LUGO RAMIREZ | ADDRESS ON FILE |
| MILDRED LUGO RAMIREZ | ADDRESS ON FILE |
| MILDRED M APONTE SANCHEZ | ADDRESS ON FILE |
| MILDRED M BURGOS MARIN | ADDRESS ON FILE |
| MILDRED M CHERENA ALMODOVAR | ADDRESS ON FILE |
| MILDRED M CINTRON DELGADO | ADDRESS ON FILE |
| MILDRED M CRUZ | ADDRESS ON FILE |
| MILDRED M FELICIANO RAMOS | ADDRESS ON FILE |
| MILDRED M FERNANDEZ PEREZ | ADDRESS ON FILE |
| MILDRED M MARTINEZ MONTOYA | ADDRESS ON FILE |
| MILDRED M MERCADO RAMOS | ADDRESS ON FILE |
| MILDRED M MERCED DELGADO | ADDRESS ON FILE |
| MILDRED M MIRANDA ZARAGOZA | ADDRESS ON FILE |
| MILDRED M PELLOT MORAN | ADDRESS ON FILE |
| MILDRED M QUILES LOPEZ | ADDRESS ON FILE |
| MILDRED M ROMAN SERRANO | ADDRESS ON FILE |
| MILDRED M SIERRA PADRO | ADDRESS ON FILE |
| MILDRED M TORRES | ADDRESS ON FILE |
| MILDRED M VAZQUEZ OLIVIERI | ADDRESS ON FILE |
| MILDRED MACHIN RAMIREZ | ADDRESS ON FILE |
| MILDRED MAGE SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED MALAVE MORALES | ADDRESS ON FILE |
| MILDRED MALAVE MORALES | ADDRESS ON FILE |
| MILDRED MALAVE MORALES | ADDRESS ON FILE |
| MILDRED MALDONADO ECHEVARR | ADDRESS ON FILE |
| MILDRED MALDONADO HERANDEZ | ADDRESS ON FILE |
| MILDRED MALDONADO LIND | ADDRESS ON FILE |
| MILDRED MALDONADO PADILLA | ADDRESS ON FILE |
| MILDRED MALDONADO SUAREZ | ADDRESS ON FILE |
| MILDRED MANGUAL ACEVEDO | ADDRESS ON FILE |
| MILDRED MANZANET DE SAINZ | ADDRESS ON FILE |
| MILDRED MARIN AYALA | ADDRESS ON FILE |
| MILDRED MARIN BENITEZ | ADDRESS ON FILE |
| MILDRED MARIN BENITEZ | ADDRESS ON FILE |
| MILDRED MARQUEZ NORIEGA | ADDRESS ON FILE |
| MILDRED MARQUEZ NORIEGA | ADDRESS ON FILE |
| MILDRED MARQUEZ OCASIO | ADDRESS ON FILE |
| MILDRED MARQUEZ ORENGO | ADDRESS ON FILE |
| MILDRED MARRERO FERMAINT | ADDRESS ON FILE |
| MILDRED MARRERO VARGAS | ADDRESS ON FILE |
| MILDRED MARTINEZ ACOSTA | ADDRESS ON FILE |
| MILDRED MARTINEZ COLLADO | ADDRESS ON FILE |
| MILDRED MARTINEZ CRUZ | ADDRESS ON FILE |
| MILDRED MARTINEZ DELGADO | ADDRESS ON FILE |
| MILDRED MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MILDRED MARTINEZ JIMENEZ | ADDRESS ON FILE |
| MILDRED MARTINEZ MELENDEZ | ADDRESS ON FILE |
| MILDRED MARTINEZ ORTIZ | ADDRESS ON FILE |
| MILDRED MARTINEZ ORTIZ | ADDRESS ON FILE |
| MILDRED MARTINEZ RIVERA | ADDRESS ON FILE |
| MILDRED MATOS LUYANDA | ADDRESS ON FILE |
| MILDRED MATOS MARTINEZ | ADDRESS ON FILE |
| MILDRED MAYMI OCASIO | ADDRESS ON FILE |
| MILDRED MEDINA CORTES | ADDRESS ON FILE |
| MILDRED MEDINA CORTES | ADDRESS ON FILE |
| MILDRED MEDINA CORTES | ADDRESS ON FILE |
| MILDRED MEDINA TORRES | ADDRESS ON FILE |
| MILDRED MELENDEZ SANCHEZ | ADDRESS ON FILE |
| MILDRED MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| MILDRED MENDEZ MEJIAS | ADDRESS ON FILE |
| MILDRED MERCADO COLON | ADDRESS ON FILE |
| MILDRED MERCADO CRUZ | ADDRESS ON FILE |
| MILDRED MERCADO FLORES | ADDRESS ON FILE |
| MILDRED MERCADO GONZALEZ | ADDRESS ON FILE |
| MILDRED MERCADO GONZALEZ | ADDRESS ON FILE |
| MILDRED MERCADO GONZALEZ | ADDRESS ON FILE |
| MILDRED MERCADO GONZALEZ | ADDRESS ON FILE |
| MILDRED MERCADO SANCHEZ | ADDRESS ON FILE |
| MILDRED MI CARDONA | ADDRESS ON FILE |
| MILDRED MI CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED MI CHAMORRO | ADDRESS ON FILE |
| MILDRED MI LLANOS | ADDRESS ON FILE |
| MILDRED MI LLANOS | ADDRESS ON FILE |
| MILDRED MIRANDA PACHECO | ADDRESS ON FILE |
| MILDRED MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| MILDRED MOLINA LOPEZ | ADDRESS ON FILE |
| MILDRED MORALES | ADDRESS ON FILE |
| MILDRED MORALES CARRASQUILLO | ADDRESS ON FILE |
| MILDRED MORALES DAVILA | ADDRESS ON FILE |
| MILDRED MORALES MERCADO | ADDRESS ON FILE |
| MILDRED MUJICA OCASIO | ADDRESS ON FILE |
| MILDRED MUNET LEON | ADDRESS ON FILE |
| MILDRED MUNOZ CAMACHO | ADDRESS ON FILE |
| MILDRED MUNOZ GONZALEZ | ADDRESS ON FILE |
| MILDRED MUNOZ PAGAN | ADDRESS ON FILE |
| MILDRED N ANAYA MARTINEZ | ADDRESS ON FILE |
| MILDRED N FELICIANO CABRERA | ADDRESS ON FILE |
| MILDRED NAVARRO CANCEL | ADDRESS ON FILE |
| MILDRED NAVARRO MEDINA | ADDRESS ON FILE |
| MILDRED NAVARRO MEDINA | ADDRESS ON FILE |
| MILDRED NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| MILDRED NAVEDO PERELEZ | ADDRESS ON FILE |
| MILDRED NAZARIO CRUZ | ADDRESS ON FILE |
| MILDRED NEGRON CRUZ | ADDRESS ON FILE |
| MILDRED NEGRON CRUZ | ADDRESS ON FILE |
| MILDRED NEGRON ORTIZ | ADDRESS ON FILE |
| MILDRED NIEVES ANDINO | ADDRESS ON FILE |
| MILDRED NIEVES CASTELLANO | ADDRESS ON FILE |
| MILDRED NIEVES CASTELLANO | ADDRESS ON FILE |
| MILDRED NIEVES OSORIO | ADDRESS ON FILE |
| MILDRED NIEVES OSORIO | ADDRESS ON FILE |
| MILDRED NIEVES SOLER | ADDRESS ON FILE |
| MILDRED NOEMI PEREZ LUGO | ADDRESS ON FILE |
| MILDRED NUNEZ ZAYAS | ADDRESS ON FILE |
| MILDRED O MARTINEZ TORRES | ADDRESS ON FILE |
| MILDRED O MARTINEZ TORRES | ADDRESS ON FILE |
| MILDRED O MARTINEZ TORRES | ADDRESS ON FILE |
| MILDRED O SANCHEZ MALDONADO | ADDRESS ON FILE |
| MILDRED OCASIO FRANQUI | ADDRESS ON FILE |
| MILDRED OLAVARRIA CARRILLO | ADDRESS ON FILE |
| MILDRED OLAVARRIA PAGAN | ADDRESS ON FILE |
| MILDRED OLIVERA SANTIAGO | ADDRESS ON FILE |
| MILDRED OQUENDO RIVERA | ADDRESS ON FILE |
| MILDRED ORONA RIVERA | ADDRESS ON FILE |
| MILDRED ORONA RIVERA | ADDRESS ON FILE |
| MILDRED ORTEGA RAMON | ADDRESS ON FILE |
| MILDRED ORTIZ CLAS | ADDRESS ON FILE |
| MILDRED ORTIZ CLAS | ADDRESS ON FILE |
| MILDRED ORTIZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED ORTIZ LEON | ADDRESS ON FILE |
| MILDRED ORTIZ MORGADO | ADDRESS ON FILE |
| MILDRED ORTIZ OJEDA | ADDRESS ON FILE |
| MILDRED ORTIZ OJEDA | ADDRESS ON FILE |
| MILDRED ORTIZ ORONA | ADDRESS ON FILE |
| MILDRED ORTIZ ORTIZ | ADDRESS ON FILE |
| MILDRED ORTIZ ROSARIO | ADDRESS ON FILE |
| MILDRED ORTIZ TORRES | ADDRESS ON FILE |
| MILDRED ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MILDRED OSORIO NIEVES | ADDRESS ON FILE |
| MILDRED OYOLA CRUZ | ADDRESS ON FILE |
| MILDRED OZ CONCEPCI | ADDRESS ON FILE |
| MILDRED P BARBOSA GONZALEZ | ADDRESS ON FILE |
| MILDRED PABON MARTINEZ | ADDRESS ON FILE |
| MILDRED PABON MATOS | ADDRESS ON FILE |
| MILDRED PACHECO ROSA | ADDRESS ON FILE |
| MILDRED PADILLA CRUZ | ADDRESS ON FILE |
| MILDRED PADILLA CRUZ | ADDRESS ON FILE |
| MILDRED PAGAN MARTINEZ | ADDRESS ON FILE |
| MILDRED PALMER RIVERA | ADDRESS ON FILE |
| MILDRED PERALTA VAZQUEZ | ADDRESS ON FILE |
| MILDRED PEREZ SANTOS | ADDRESS ON FILE |
| MILDRED PINTADO COURET | ADDRESS ON FILE |
| MILDRED PINTADO COURET | ADDRESS ON FILE |
| MILDRED PINTADO COURET | ADDRESS ON FILE |
| MILDRED PRATS URBIZTONDO | ADDRESS ON FILE |
| MILDRED PRATS URBIZTONDO | ADDRESS ON FILE |
| MILDRED QUINONES IRIZARRY | ADDRESS ON FILE |
| MILDRED QUINONES NEGRON | ADDRESS ON FILE |
| MILDRED R CARTAGENA MATEO | ADDRESS ON FILE |
| MILDRED R ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MILDRED RAMIREZ RAMIREZ | ADDRESS ON FILE |
| MILDRED RAMOS | ADDRESS ON FILE |
| MILDRED RAMOS BENITEZ | ADDRESS ON FILE |
| MILDRED RAMOS LOPEZ | ADDRESS ON FILE |
| MILDRED RAMOS MARTINEZ | ADDRESS ON FILE |
| MILDRED RAMOS MERCADO | ADDRESS ON FILE |
| MILDRED RAMOS PAZ | ADDRESS ON FILE |
| MILDRED RAMOS SANTIAGO | ADDRESS ON FILE |
| MILDRED REMIGIO LOPEZ | ADDRESS ON FILE |
| MILDRED RENTAS BURGOS | ADDRESS ON FILE |
| MILDRED RESTO BAEZ | ADDRESS ON FILE |
| MILDRED REYES BONILLA | ADDRESS ON FILE |
| MILDRED REYES FERREIRA | ADDRESS ON FILE |
| MILDRED REYES ORTIZ | ADDRESS ON FILE |
| MILDRED REYES PEREZ | ADDRESS ON FILE |
| MILDRED REYES PEREZ | ADDRESS ON FILE |
| MILDRED REYES REYES | ADDRESS ON FILE |
| MILDRED REYES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED REYES RIVERA | ADDRESS ON FILE |
| MILDRED REYES ROMAN | ADDRESS ON FILE |
| MILDRED REYES TORRES | ADDRESS ON FILE |
| MILDRED RIOS PEREZ | ADDRESS ON FILE |
| MILDRED RIOS PEREZ | ADDRESS ON FILE |
| MILDRED RIOS RIVERA | ADDRESS ON FILE |
| MILDRED RIOS RIVERA | ADDRESS ON FILE |
| MILDRED RIVAS BARBOSA | ADDRESS ON FILE |
| MILDRED RIVAS BARBOSA | ADDRESS ON FILE |
| MILDRED RIVERA BAEZ | ADDRESS ON FILE |
| MILDRED RIVERA BAEZ | ADDRESS ON FILE |
| MILDRED RIVERA BERRIOS | ADDRESS ON FILE |
| MILDRED RIVERA BETANCOURT | ADDRESS ON FILE |
| MILDRED RIVERA CANALES | ADDRESS ON FILE |
| MILDRED RIVERA CANALES | ADDRESS ON FILE |
| MILDRED RIVERA CARRASQUILLO | ADDRESS ON FILE |
| MILDRED RIVERA CRUZ | ADDRESS ON FILE |
| MILDRED RIVERA GONZALEZ | ADDRESS ON FILE |
| MILDRED RIVERA HERNANDEZ | ADDRESS ON FILE |
| MILDRED RIVERA HERNANDEZ | ADDRESS ON FILE |
| MILDRED RIVERA JUSINO | ADDRESS ON FILE |
| MILDRED RIVERA LUNA | ADDRESS ON FILE |
| MILDRED RIVERA LUNA | ADDRESS ON FILE |
| MILDRED RIVERA LUNA | ADDRESS ON FILE |
| MILDRED RIVERA MALDONADO | ADDRESS ON FILE |
| MILDRED RIVERA MARTINEZ | ADDRESS ON FILE |
| MILDRED RIVERA MIRANDA | ADDRESS ON FILE |
| MILDRED RIVERA NIEVES | ADDRESS ON FILE |
| MILDRED RIVERA NIEVES | ADDRESS ON FILE |
| MILDRED RIVERA NORMANDIA | ADDRESS ON FILE |
| MILDRED RIVERA NORMANDIA | ADDRESS ON FILE |
| MILDRED RIVERA NORMANDIA | ADDRESS ON FILE |
| MILDRED RIVERA PINEIRO | ADDRESS ON FILE |
| MILDRED RIVERA RAMOS | ADDRESS ON FILE |
| MILDRED RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILDRED RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILDRED RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MILDRED RIVERA ROSADO | ADDRESS ON FILE |
| MILDRED RIVERA SANTIAGO | ADDRESS ON FILE |
| MILDRED RIVERA SUAREZ | ADDRESS ON FILE |
| MILDRED RIVERA VILLARIN | ADDRESS ON FILE |
| MILDRED RODRIGUEZ | ADDRESS ON FILE |
| MILDRED RODRIGUEZ AMARO | ADDRESS ON FILE |
| MILDRED RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MILDRED RODRIGUEZ BAUZA | ADDRESS ON FILE |
| MILDRED RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MILDRED RODRIGUEZ CALDERIN | ADDRESS ON FILE |
| MILDRED RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| MILDRED RODRIGUEZ CASILLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED RODRIGUEZ COLON | ADDRESS ON FILE |
| MILDRED RODRIGUEZ COLON | ADDRESS ON FILE |
| MILDRED RODRIGUEZ COLON | ADDRESS ON FILE |
| MILDRED RODRIGUEZ FELIU | ADDRESS ON FILE |
| MILDRED RODRIGUEZ LUGO | ADDRESS ON FILE |
| MILDRED RODRIGUEZ LUGO | ADDRESS ON FILE |
| MILDRED RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MILDRED RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MILDRED RODRIGUEZ QUILES | ADDRESS ON FILE |
| MILDRED RODRIGUEZ QUILES | ADDRESS ON FILE |
| MILDRED RODRIGUEZ RIVER | ADDRESS ON FILE |
| MILDRED RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MILDRED RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MILDRED RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MILDRED RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MILDRED ROLDAN DONES | ADDRESS ON FILE |
| MILDRED ROMAN MAISONET | ADDRESS ON FILE |
| MILDRED ROMERO CLEMENTE | ADDRESS ON FILE |
| MILDRED ROSA RAMOS | ADDRESS ON FILE |
| MILDRED ROSA RAMOS | ADDRESS ON FILE |
| MILDRED ROSA SANTONI | ADDRESS ON FILE |
| MILDRED ROSADO CANALES | ADDRESS ON FILE |
| MILDRED ROSADO RIVERA | ADDRESS ON FILE |
| MILDRED ROSADO VALLE | ADDRESS ON FILE |
| MILDRED ROSADO VALLE | ADDRESS ON FILE |
| MILDRED ROSADO VIERA | ADDRESS ON FILE |
| MILDRED ROSARIO ORTIZ | ADDRESS ON FILE |
| MILDRED ROSARIO SANJURJO | ADDRESS ON FILE |
| MILDRED ROSARIO VALES | ADDRESS ON FILE |
| MILDRED ROSAS LUGO | ADDRESS ON FILE |
| MILDRED RUIZ MORALES | ADDRESS ON FILE |
| MILDRED RUIZ REYES | ADDRESS ON FILE |
| MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE |
| MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE |
| MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE |
| MILDRED S BAEZ GONZALEZ | ADDRESS ON FILE |
| MILDRED S CARRASQUILLO MORALES | ADDRESS ON FILE |
| MILDRED S GONZALEZ ROBLES | ADDRESS ON FILE |
| MILDRED S HENRIQUEZ | ADDRESS ON FILE |
| MILDRED S LOPEZ SOLARES | ADDRESS ON FILE |
| MILDRED S RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MILDRED S S DAVILA PEREZ | ADDRESS ON FILE |
| MILDRED SALGADO CALDERON | ADDRESS ON FILE |
| MILDRED SALGADO RIVERA | ADDRESS ON FILE |
| MILDRED SALINAS BURGOS | ADDRESS ON FILE |
| MILDRED SANCHES FIGUEROA | ADDRESS ON FILE |
| MILDRED SANCHEZ PACHECO | ADDRESS ON FILE |
| MILDRED SANCHEZ RAMOS | ADDRESS ON FILE |
| MILDRED SANCHEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MILDRED SANCHEZ SANTANA | ADDRESS ON FILE |
| MILDRED SANTIAGO COLON | ADDRESS ON FILE |
| MILDRED SANTIAGO LOPEZ | ADDRESS ON FILE |
| MILDRED SANTIAGO MENDEZ | ADDRESS ON FILE |
| MILDRED SANTIAGO MERCADO | ADDRESS ON FILE |
| MILDRED SANTIAGO ORTIZ | ADDRESS ON FILE |
| MILDRED SANTIAGO RIVERA | ADDRESS ON FILE |
| MILDRED SANTIAGO SANTOS | ADDRESS ON FILE |
| MILDRED SANTOS CRESPO | ADDRESS ON FILE |
| MILDRED SANTOS ROSA | ADDRESS ON FILE |
| MILDRED SANTOS VELEZ | ADDRESS ON FILE |
| MILDRED SEPULVEDA GRANIELA | ADDRESS ON FILE |
| MILDRED SERRANO | ADDRESS ON FILE |
| MILDRED SERRANO | ADDRESS ON FILE |
| MILDRED SERRANO GONZALEZ | ADDRESS ON FILE |
| MILDRED SOTO | ADDRESS ON FILE |
| MILDRED SOTO ABREU | ADDRESS ON FILE |
| MILDRED SOTO ADORNO | ADDRESS ON FILE |
| MILDRED SOTO RODRIGUEZ | ADDRESS ON FILE |
| MILDRED SOTO RODRIGUEZ | ADDRESS ON FILE |
| MILDRED SOTO ROSA | ADDRESS ON FILE |
| MILDRED SOTO ROSA | ADDRESS ON FILE |
| MILDRED SOTOMAYOR BOURBON | ADDRESS ON FILE |
| MILDRED SUED CAUSSADE | ADDRESS ON FILE |
| MILDRED TIRADO RODRIGUEZ | ADDRESS ON FILE |
| MILDRED TOLEDO ARMADA | ADDRESS ON FILE |
| MILDRED TORO MONTE | ADDRESS ON FILE |
| MILDRED TORRES | ADDRESS ON FILE |
| MILDRED TORRES CANCEL | ADDRESS ON FILE |
| MILDRED TORRES CARABALLO | ADDRESS ON FILE |
| MILDRED TORRES CRUZ | ADDRESS ON FILE |
| MILDRED TORRES DIAZ | ADDRESS ON FILE |
| MILDRED TORRES HERNANDEZ | ADDRESS ON FILE |
| MILDRED TORRES HERNANDEZ | ADDRESS ON FILE |
| MILDRED TORRES LOPEZ | ADDRESS ON FILE |
| MILDRED TORRES LUCCA | ADDRESS ON FILE |
| MILDRED TORRES MALDONADO | ADDRESS ON FILE |
| MILDRED TORRES ORTIZ | ADDRESS ON FILE |
| MILDRED TORRES RIVERA | ADDRESS ON FILE |
| MILDRED TORRES RODRIGUEZ | ADDRESS ON FILE |
| MILDRED TORRES RODRIGUEZ | ADDRESS ON FILE |
| MILDRED TORRES TEXIDOR | ADDRESS ON FILE |
| MILDRED TORRES TEXIDOR | ADDRESS ON FILE |
| MILDRED TORRES TORRES | ADDRESS ON FILE |
| MILDRED TORRES VELAZQUEZ | ADDRESS ON FILE |
| MILDRED TORRES VELAZQUEZ | ADDRESS ON FILE |
| MILDRED TORRES VELEZ | ADDRESS ON FILE |
| MILDRED TRUJILLO BRACERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED TRUJILLO ORTEGA | ADDRESS ON FILE |
| MILDRED V BONILLA OLMO | ADDRESS ON FILE |
| MILDRED VALEDON RODRIGUEZ | ADDRESS ON FILE |
| MILDRED VALENTIN ALVAREZ | ADDRESS ON FILE |
| MILDRED VALENTIN CRUZ | ADDRESS ON FILE |
| MILDRED VAZQUEZ DIAZ | ADDRESS ON FILE |
| MILDRED VAZQUEZ PELLOT | ADDRESS ON FILE |
| MILDRED VAZQUEZ PELLOT | ADDRESS ON FILE |
| MILDRED VAZQUEZ PELLOT | ADDRESS ON FILE |
| MILDRED VAZQUEZ SALAZAR | ADDRESS ON FILE |
| MILDRED VAZQUEZ TORRES | ADDRESS ON FILE |
| MILDRED VEGA PAGAN | ADDRESS ON FILE |
| MILDRED VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| MILDRED VELAZQUEZ TORO | ADDRESS ON FILE |
| MILDRED VELAZQUEZ TORRES | ADDRESS ON FILE |
| MILDRED VELEZ LOPEZ | ADDRESS ON FILE |
| MILDRED VELEZ MARTINEZ | ADDRESS ON FILE |
| MILDRED VELEZ MARTINEZ | ADDRESS ON FILE |
| MILDRED VELEZ MARTINEZ | ADDRESS ON FILE |
| MILDRED VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| MILDRED VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| MILDRED VILLEGAS RIVERA | ADDRESS ON FILE |
| MILDRED WICHY BERDEGUEZ | ADDRESS ON FILE |
| MILDRED WILLIAM VAZQUEZ | ADDRESS ON FILE |
| MILDRED WILLIAMS VAZQUEZ | ADDRESS ON FILE |
| MILDRED Y ENCARNACION COSS | ADDRESS ON FILE |
| MILDRED Y FIGUEROA RIOS | ADDRESS ON FILE |
| MILDRED Y GARCIA VELEZ | ADDRESS ON FILE |
| MILDRED YAMBO MALDONADO | ADDRESS ON FILE |
| MILDRED YORRO RIVERA | ADDRESS ON FILE |
| MILDRED Z RAMOS DE DIAZ | ADDRESS ON FILE |
| MILDRED Z RAMOS DE DIAZ | ADDRESS ON FILE |
| MILDRELINA GONZALEZ CARABALLO | ADDRESS ON FILE |
| MILDREN ACOSTA RIOS | ADDRESS ON FILE |
| MILDRET DIAZ FERNANDEZ | ADDRESS ON FILE |
| MILEDYS Z BARBOSA SANJURJO | ADDRESS ON FILE |
| MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| MILEIDY ORTIZ MERCADO | ADDRESS ON FILE |
| MILEKSY CORTES HERNANDEZ | ADDRESS ON FILE |
| MILEM MENDEZ ROSADO | ADDRESS ON FILE |
| MILEM MENDEZ ROSADO | ADDRESS ON FILE |
| MILEM MENDEZ ROSADO | ADDRESS ON FILE |
| MILENA LEONOR ACOSTA | ADDRESS ON FILE |
| MILENDA MORALES SANTIAGO | ADDRESS ON FILE |
| MILENDA MORALES SANTIAGO | ADDRESS ON FILE |
| MILENES COLON MORAN | ADDRESS ON FILE |
| MILENY BURGOS COLON | ADDRESS ON FILE |
| MILEXIE MENDOZA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILEXYS ROSADO ROMERO | ADDRESS ON FILE |
| MILGIA M SANTIAGO BORIA | ADDRESS ON FILE |
| MILGIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MILHBELL GARCED FALCON | ADDRESS ON FILE |
| MILIANA MARRERO ZAYAS | ADDRESS ON FILE |
| MILIANA RIVERA COLON | ADDRESS ON FILE |
| MILICSA MI GONZALEZ | ADDRESS ON FILE |
| MILILA GONZALEZ RIOS | ADDRESS ON FILE |
| MILILA PENA CONCEPCION | ADDRESS ON FILE |
| MILINES DAVILA RIVERA | ADDRESS ON FILE |
| MILINES RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MILISA ADORNO ESQUILIN | ADDRESS ON FILE |
| MILISA LOPEZ CARTAGENA | ADDRESS ON FILE |
| MILISSA ENCARNACION RIVERA | ADDRESS ON FILE |
| MILISSA GARCIA RABELL | ADDRESS ON FILE |
| MILISSETTE LAGARES RIVERA | ADDRESS ON FILE |
| MILITHZA ORTIZ BERMUDEZ | ADDRESS ON FILE |
| MILITZA ASTACIO CARRERA | ADDRESS ON FILE |
| MILITZA CABRERA PIZARRO | ADDRESS ON FILE |
| MILITZA CONCEPCION ILARRAZA | ADDRESS ON FILE |
| MILITZA DIAZ GONZALEZ | ADDRESS ON FILE |
| MILITZA E MEDINA QUINONES | ADDRESS ON FILE |
| MILITZA ESTEVES LUCIANO | ADDRESS ON FILE |
| MILITZA FLORES VIRELLA | ADDRESS ON FILE |
| MILITZA HERNANDEZ MEDERO | ADDRESS ON FILE |
| MILITZA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MILITZA J RODRIGUEZ MORALES | ADDRESS ON FILE |
| MILITZA L RIVERA ORTIZ | ADDRESS ON FILE |
| MILITZA LOPEZ | ADDRESS ON FILE |
| MILITZA LORENZO VEGA | ADDRESS ON FILE |
| MILITZA MARTINEZ MORALES | ADDRESS ON FILE |
| MILITZA MELENDEZ RIVERA | ADDRESS ON FILE |
| MILITZA MERCADO RIVERA | ADDRESS ON FILE |
| MILITZA MI MARQUEZ | ADDRESS ON FILE |
| MILITZA OJEDA RIVERA | ADDRESS ON FILE |
| MILITZA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| MILITZA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MILITZA RAMOS MEDINA | ADDRESS ON FILE |
| MILITZA RIOS VELEZ | ADDRESS ON FILE |
| MILITZA RIVERA MALAVE | ADDRESS ON FILE |
| MILITZA RIVERA RIOS | ADDRESS ON FILE |
| MILITZA RODRIGUEZ GARCED | ADDRESS ON FILE |
| MILITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MILITZA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MILITZA ROJAS RIVERA | ADDRESS ON FILE |
| MILITZA ROSALY MELENDEZ | ADDRESS ON FILE |
| MILITZA ROSALY MELENDEZ | ADDRESS ON FILE |
| MILITZA ROSARIO MALDONADO | ADDRESS ON FILE |
| MILITZA SALAMANCA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILITZA SANTIAGO TOLEDO | ADDRESS ON FILE |
| MILITZA SANTIAGO TOLEDO | ADDRESS ON FILE |
| MILITZA SANTOS ROLON | ADDRESS ON FILE |
| MILITZA SANTOS ROLON | ADDRESS ON FILE |
| MILITZA SOTO LOZADA | ADDRESS ON FILE |
| MILITZA VICENTE REYES | ADDRESS ON FILE |
| MILITZA VILLAFANE SANTIAGO | ADDRESS ON FILE |
| MILITZA Y QUILES SANTIAGO | ADDRESS ON FILE |
| MILITZALY PEREZ FELICIANO | ADDRESS ON FILE |
| MILIXA CRUZ AYALA | ADDRESS ON FILE |
| MILIXA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILIXA SOTO CORA | ADDRESS ON FILE |
| MILIXZA ORTEGA CORTIJO | ADDRESS ON FILE |
| MILJAN ROSADO VICENTE | ADDRESS ON FILE |
| MILKA CALIMANO RIVERA | ADDRESS ON FILE |
| MILKA CINTRON SANCHEZ | ADDRESS ON FILE |
| MILKA COTT RODRIGUEZ | ADDRESS ON FILE |
| MILKA CRUZ CRUZ | ADDRESS ON FILE |
| MILKA CRUZ CRUZ | ADDRESS ON FILE |
| MILKA DEL VALLE ACOSTA | ADDRESS ON FILE |
| MILKA FAVALE ROMAN | ADDRESS ON FILE |
| MILKA FUENTEZ OSORIO | ADDRESS ON FILE |
| MILKA GONZALEZ AYUSO | ADDRESS ON FILE |
| MILKA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MILKA HERNANDEZ VALENTIN | ADDRESS ON FILE |
| MILKA I FLORES ANTOMMARCHI | ADDRESS ON FILE |
| MILKA I FLORES ANTOMMARCHI | ADDRESS ON FILE |
| MILKA I GONZALEZ MUNIZ | ADDRESS ON FILE |
| MILKA I GONZALEZ QUINONEZ | ADDRESS ON FILE |
| MILKA I RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| MILKA I SANTIAGO RUIZ | ADDRESS ON FILE |
| MILKA I VEGA SOTO | ADDRESS ON FILE |
| MILKA J TORRES SEIN | ADDRESS ON FILE |
| MILKA L JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MILKA L L SERRANO RODRIGUEZ | ADDRESS ON FILE |
| MILKA M OJEDA RIVERA | ADDRESS ON FILE |
| MILKA MARRERO IRIZARRY | ADDRESS ON FILE |
| MILKA MONTALVO VARGAS | ADDRESS ON FILE |
| MILKA N ROMAN FERRER | ADDRESS ON FILE |
| MILKA PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| MILKA PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| MILKA RAMOS LEON | ADDRESS ON FILE |
| MILKA RAMOS PADILLA | ADDRESS ON FILE |
| MILKA RINCON DE LEON | ADDRESS ON FILE |
| MILKA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MILKA S QUINONES MUNIZ | ADDRESS ON FILE |
| MILKA S S VAZQUEZ NEGRON | ADDRESS ON FILE |
| MILKA Y COLLAZO DIAZ | ADDRESS ON FILE |
| MILKA Y ORTEGA CORTIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILKAN REYES GONZALEZ | ADDRESS ON FILE |
| MILLAN BURGOS JOHNNY | ADDRESS ON FILE |
| MILLAN GARCIA TORRADO | ADDRESS ON FILE |
| MILLAN HIRALDO GLADYS | ADDRESS ON FILE |
| MILLAN MI RODRIGUEZ | ADDRESS ON FILE |
| MILLAN MONGE MARIBEL | ADDRESS ON FILE |
| MILLAN MONGE MARIBEL | ADDRESS ON FILE |
| MILLAN NEGRON GLORIA N | ADDRESS ON FILE |
| MILLAN VAZQUEZ ROBERTO | ADDRESS ON FILE |
| MILLIAM E ROMAN BURGOS | ADDRESS ON FILE |
| MILLIAM M M BURGOS GARCIA | ADDRESS ON FILE |
| MILLIAM RORTIZ VEGA | ADDRESS ON FILE |
| MILLIAN RAMOS COLON | ADDRESS ON FILE |
| MILLIAN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MILLICENT CINTRON HERRERA | ADDRESS ON FILE |
| MILLICENT VAZQUEZ APONTE | ADDRESS ON FILE |
| MILLIE BIASCOCHEA DE DICK | ADDRESS ON FILE |
| MILLIE CHINEA CABRERA | ADDRESS ON FILE |
| MILLIE CORREA DIAZ | ADDRESS ON FILE |
| MILLIE G VELAZQUEZ ANDINO | ADDRESS ON FILE |
| MILLIE J MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MILLIE OLIVERAS TORRES | ADDRESS ON FILE |
| MILLIEANGERLY ORTIZ MONTERO | ADDRESS ON FILE |
| MILLIEANNETTE ESPARRA NUNEZ | ADDRESS ON FILE |
| MILLIEANNETTE ESPARRA NUNEZ | ADDRESS ON FILE |
| MILLIEL CRUZ SANABRIA | ADDRESS ON FILE |
| MILLY C C RAMOS MALDONADO | ADDRESS ON FILE |
| MILLY C C RAMOS MALDONADO | ADDRESS ON FILE |
| MILLY F GONZALEZ MEDINA | ADDRESS ON FILE |
| MILLY FELICIANO BAEZ | ADDRESS ON FILE |
| MILLY GARAY MUNOZ | ADDRESS ON FILE |
| MILLY GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MILLY GUZMAN ROMERO | ADDRESS ON FILE |
| MILLY J DE JESUS CLEMENTE | ADDRESS ON FILE |
| MILLY PAEZ MOREL | ADDRESS ON FILE |
| MILLYMAR AYALA CORREA | ADDRESS ON FILE |
| MILLYVEL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MILMARI MEDINA VAZQUEZ | ADDRESS ON FILE |
| MILMARIE RODRIGUEZ FUENTES | ADDRESS ON FILE |
| MILMARIE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MILMARY FEBO DURAN | ADDRESS ON FILE |
| MILSA FELICIANO CRUZ | ADDRESS ON FILE |
| MILSA I PEREZ MELENDEZ | ADDRESS ON FILE |
| MILSA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MILTA BENEJAM MENDEZ | ADDRESS ON FILE |
| MILTA CABAN RODRIGUEZ | ADDRESS ON FILE |
| MILTA COLLAZO LARACUENTE | ADDRESS ON FILE |
| MILTA COLON DAVILA | ADDRESS ON FILE |
| MILTA E BERMUDEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTA F GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILTA R GOMEZ GONZALEZ | ADDRESS ON FILE |
| MILTA R LEON HERNANDEZ | ADDRESS ON FILE |
| MILTA RAMIREZ ALVAREZ | ADDRESS ON FILE |
| MILTA REYES REYES | ADDRESS ON FILE |
| MILTE JUSINO ALICEA | ADDRESS ON FILE |
| MILTHI L SANTIAGO | ADDRESS ON FILE |
| MILTHO L FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MILTHO LADY IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MILTHO LADY MUNOZ CEDENO | ADDRESS ON FILE |
| MILTHO LADY VELAZQUEZ BELT | ADDRESS ON FILE |
| MILTHO LADY VELAZQUEZ BELT | ADDRESS ON FILE |
| MILTHO LADY VELAZQUEZ BELT | ADDRESS ON FILE |
| MILTIA OROPEZA JESUS | ADDRESS ON FILE |
| MILTO L TORRES RODRIGUEZ | ADDRESS ON FILE |
| MILTON A ARCE RIVERA | ADDRESS ON FILE |
| MILTON A JIMENEZ LONGO | ADDRESS ON FILE |
| MILTON A MONTALVO RIVER | ADDRESS ON FILE |
| MILTON A MONTALVO RIVERA | ADDRESS ON FILE |
| MILTON A MORALES MENDOZA | ADDRESS ON FILE |
| MILTON A MORAN BONILLA | ADDRESS ON FILE |
| MILTON A NEGRON ORTIZ | ADDRESS ON FILE |
| MILTON A SEDA KALIL | ADDRESS ON FILE |
| MILTON A TORRES MARTINEZ | ADDRESS ON FILE |
| MILTON A VEGA SUAREZ | ADDRESS ON FILE |
| MILTON A WISCOVITCH FERRER | ADDRESS ON FILE |
| MILTON ACEVEDO PEREZ | ADDRESS ON FILE |
| MILTON ADORNO MALDONADO | ADDRESS ON FILE |
| MILTON ALBALADEJO | ADDRESS ON FILE |
| MILTON ALVIERA MARTINEZ | ADDRESS ON FILE |
| MILTON ARROYO LOZADA | ADDRESS ON FILE |
| MILTON AYALA COLON | ADDRESS ON FILE |
| MILTON AYALA CRUZ | ADDRESS ON FILE |
| MILTON AYALA MARTINEZ | ADDRESS ON FILE |
| MILTON AYALA MARTINEZ | ADDRESS ON FILE |
| MILTON AYALA MARTINEZ | ADDRESS ON FILE |
| MILTON BAGUE MALDONADO | ADDRESS ON FILE |
| MILTON BARRETO CRUZ | ADDRESS ON FILE |
| MILTON BLAS ROSADO | ADDRESS ON FILE |
| MILTON BONET RODRIGUEZ | ADDRESS ON FILE |
| MILTON BURGOS DIAZ | ADDRESS ON FILE |
| MILTON BURGOS DIAZ | ADDRESS ON FILE |
| MILTON BURGOS DIAZ | ADDRESS ON FILE |
| MILTON C GARCIA BETANCOURT | ADDRESS ON FILE |
| MILTON CABALLERO MUNOZ | ADDRESS ON FILE |
| MILTON CAMACHO CORDERO | ADDRESS ON FILE |
| MILTON CANALES MARRERO | ADDRESS ON FILE |
| MILTON CANCEL RUIZ | ADDRESS ON FILE |
| MILTON CANCEL RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON CAPPAS SURITA | ADDRESS ON FILE |
| MILTON CAQUIAS RODRIGUEZ | ADDRESS ON FILE |
| MILTON CARDONA TIRADO | ADDRESS ON FILE |
| MILTON CEDENO MARTINEZ | ADDRESS ON FILE |
| MILTON CLEMENTE CALDERON | ADDRESS ON FILE |
| MILTON CLEMENTE CALDERON | ADDRESS ON FILE |
| MILTON COLON MORENO | ADDRESS ON FILE |
| MILTON COLON MORENO | ADDRESS ON FILE |
| MILTON COLON NELSON | ADDRESS ON FILE |
| MILTON COLON NIEVES | ADDRESS ON FILE |
| MILTON COLON ORTIZ | ADDRESS ON FILE |
| MILTON COLON ORTIZ | ADDRESS ON FILE |
| MILTON COLON ORTIZ | ADDRESS ON FILE |
| MILTON COLON PEREZ | ADDRESS ON FILE |
| MILTON CONCEPCION RODRIGUE | ADDRESS ON FILE |
| MILTON CORDERO QUINONES | ADDRESS ON FILE |
| MILTON CORDERO QUINONES | ADDRESS ON FILE |
| MILTON CORREA DIAZ | ADDRESS ON FILE |
| MILTON CORREA OFARRILL | ADDRESS ON FILE |
| MILTON CORREA RODRIGUEZ | ADDRESS ON FILE |
| MILTON CORTES GONZALEZ | ADDRESS ON FILE |
| MILTON CORTES GONZALEZ | ADDRESS ON FILE |
| MILTON CORTES RIVERA | ADDRESS ON FILE |
| MILTON CRUZ DIAZ | ADDRESS ON FILE |
| MILTON CRUZ FERNANDEZ | ADDRESS ON FILE |
| MILTON CRUZ LATORRE | ADDRESS ON FILE |
| MILTON CRUZ MORALES | ADDRESS ON FILE |
| MILTON CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON CRUZADO REYES | ADDRESS ON FILE |
| MILTON CUEVAS MERCADO | ADDRESS ON FILE |
| MILTON D COLLAZO CASIANO | ADDRESS ON FILE |
| MILTON D CORREA PEA | ADDRESS ON FILE |
| MILTON D CORREA PEA | ADDRESS ON FILE |
| MILTON D LOPEZ ROMAN | ADDRESS ON FILE |
| MILTON D PEREZ ACEVEDO | ADDRESS ON FILE |
| MILTON D RIVERA ARCE | ADDRESS ON FILE |
| MILTON D RIVERA IRIZARRY | ADDRESS ON FILE |
| MILTON D RODRIGUEZ CARRASQUI | ADDRESS ON FILE |
| MILTON D ROQUE GARCIA | ADDRESS ON FILE |
| MILTON D SOTO MUNOZ | ADDRESS ON FILE |
| MILTON D TORRES PEREZ | ADDRESS ON FILE |
| MILTON DAVILA CORDERO | ADDRESS ON FILE |
| MILTON DAVILA CORDERO | ADDRESS ON FILE |
| MILTON DIAZ DIAZ | ADDRESS ON FILE |
| MILTON DOMINGUEZ ARROYO | ADDRESS ON FILE |
| MILTON DOMINGUEZ PARRA | ADDRESS ON FILE |
| MILTON E CRUZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILTON E FLORES SIERRA | ADDRESS ON FILE |
| MILTON E MATOS MALDONADO | ADDRESS ON FILE |
| MILTON E RIVERA FUENTES | ADDRESS ON FILE |
| MILTON E RODRIGUEZ | ADDRESS ON FILE |
| MILTON E SANTOS CALDERON | ADDRESS ON FILE |
| MILTON F FERRER IRIZARRY | ADDRESS ON FILE |
| MILTON FELICIANO VARGAS | ADDRESS ON FILE |
| MILTON FELICIANO VELEZ | ADDRESS ON FILE |
| MILTON FELICIANO VELEZ | ADDRESS ON FILE |
| MILTON FIGUEROA ALVAREZ | ADDRESS ON FILE |
| MILTON FIGUEROA COLON | ADDRESS ON FILE |
| MILTON FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MILTON FONTANEZ MORALES | ADDRESS ON FILE |
| MILTON FOURNIER LEON | ADDRESS ON FILE |
| MILTON G NEGRON MARTINEZ | ADDRESS ON FILE |
| MILTON GARCIA VELEZ | ADDRESS ON FILE |
| MILTON GARLAND SOLA | ADDRESS ON FILE |
| MILTON GERENA REYES | ADDRESS ON FILE |
| MILTON GIMENEZ | ADDRESS ON FILE |
| MILTON GINES AYUSO | ADDRESS ON FILE |
| MILTON GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILTON GONZALEZ MORALES | ADDRESS ON FILE |
| MILTON GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MILTON GOTAY VALCARCEL | ADDRESS ON FILE |
| MILTON H GONZALEZ MERCADO | ADDRESS ON FILE |
| MILTON HERNANDEZ CINTRON | ADDRESS ON FILE |
| MILTON HOYOS RIVERA | ADDRESS ON FILE |
| MILTON I ACOSTA ORTIZ | ADDRESS ON FILE |
| MILTON I ACOSTA ORTIZ | ADDRESS ON FILE |
| MILTON I BAEZ SANTIAGO | ADDRESS ON FILE |
| MILTON I BAEZ SANTIAGO | ADDRESS ON FILE |
| MILTON I BENITEZ DELGADO | ADDRESS ON FILE |
| MILTON I BORRERO ALMODOVAR | ADDRESS ON FILE |
| MILTON IRIZARRY BURGOS | ADDRESS ON FILE |
| MILTON IRIZARRY LOPEZ | ADDRESS ON FILE |
| MILTON J AMARANTE RIVERA | ADDRESS ON FILE |
| MILTON J AVILES RIVERA | ADDRESS ON FILE |
| MILTON J CINTRON DAVILA | ADDRESS ON FILE |
| MILTON J COLON NIEVES | ADDRESS ON FILE |
| MILTON J COLON NIEVES | ADDRESS ON FILE |
| MILTON J FRONTERA HERNANDEZ | ADDRESS ON FILE |
| MILTON J MANGUAL VAZQUEZ | ADDRESS ON FILE |
| MILTON J RECIO OYARZABAL | ADDRESS ON FILE |
| MILTON JACKSON RIVERA | ADDRESS ON FILE |
| MILTON JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| MILTON JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| MILTON L BORRERO TORRES | ADDRESS ON FILE |
| MILTON L BORRERO TORRES | ADDRESS ON FILE |
| MILTON L QUINONES ARENAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON L ROSA DORTA | ADDRESS ON FILE |
| MILTON L SEDA RODRIGUEZ | ADDRESS ON FILE |
| MILTON LLITERAS RIVERA | ADDRESS ON FILE |
| MILTON LOPEZ AYALA | ADDRESS ON FILE |
| MILTON LOPEZ BERROCALES | ADDRESS ON FILE |
| MILTON LOPEZ GONZALEZ | ADDRESS ON FILE |
| MILTON LOPEZ MIRANDA | ADDRESS ON FILE |
| MILTON LOPEZ PEREZ | ADDRESS ON FILE |
| MILTON LOPEZ REYES | ADDRESS ON FILE |
| MILTON LOPEZ RUIZ | ADDRESS ON FILE |
| MILTON LOPEZ SOTO | ADDRESS ON FILE |
| MILTON LUCCAS RODRIGUEZ | ADDRESS ON FILE |
| MILTON LUGO ORTIZ | ADDRESS ON FILE |
| MILTON M M RIVERA CABRALES | ADDRESS ON FILE |
| MILTON M SOLER ALICEA | ADDRESS ON FILE |
| MILTON MALAVE MATOS | ADDRESS ON FILE |
| MILTON MALAVE MATOS | ADDRESS ON FILE |
| MILTON MALDONADO FEBLES | ADDRESS ON FILE |
| MILTON MALDONADO FEBLES | ADDRESS ON FILE |
| MILTON MALDONADO OTERO | ADDRESS ON FILE |
| MILTON MARTINEZ FERRAN | ADDRESS ON FILE |
| MILTON MARTINEZ MEDINA | ADDRESS ON FILE |
| MILTON MARTINEZ MUNOZ | ADDRESS ON FILE |
| MILTON MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| MILTON MELENDEZ ROSARIO | ADDRESS ON FILE |
| MILTON MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| MILTON MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| MILTON MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| MILTON MERCADO HERRERO | ADDRESS ON FILE |
| MILTON MERCADO QUINONES | ADDRESS ON FILE |
| MILTON MIRANDA MERCADO | ADDRESS ON FILE |
| MILTON MONTALVO SANTIAGO | ADDRESS ON FILE |
| MILTON MONTERO POZZI | ADDRESS ON FILE |
| MILTON MONTERO POZZI | ADDRESS ON FILE |
| MILTON MONTERO POZZI | ADDRESS ON FILE |
| MILTON MORALES ARROYO | ADDRESS ON FILE |
| MILTON MORALES RAMOS | ADDRESS ON FILE |
| MILTON MORALES RAMOS | ADDRESS ON FILE |
| MILTON MUNOZ CEDENO | ADDRESS ON FILE |
| MILTON MUNOZ HINCAPIE | ADDRESS ON FILE |
| MILTON MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MILTON NIEVES MARRERO | ADDRESS ON FILE |
| MILTON NIEVES VARGAS | ADDRESS ON FILE |
| MILTON OQUENDO DIAZ | ADDRESS ON FILE |
| MILTON ORENGO FELICIANO | ADDRESS ON FILE |
| MILTON ORENGO FELICIANO | ADDRESS ON FILE |
| MILTON ORENGO RIVERA | ADDRESS ON FILE |
| MILTON ORTIZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON ORTIZ CARABALLO | ADDRESS ON FILE |
| MILTON ORTIZ ORTIZ | ADDRESS ON FILE |
| MILTON PADILLA VARGAS | ADDRESS ON FILE |
| MILTON PAGAN GUZMAN | ADDRESS ON FILE |
| MILTON PAGAN GUZMAN | ADDRESS ON FILE |
| MILTON PAGAN RAMOS | ADDRESS ON FILE |
| MILTON PAGAN SANTIAGO | ADDRESS ON FILE |
| MILTON PARRILLA ESQUILIN | ADDRESS ON FILE |
| MILTON PENA FIGUEROA | ADDRESS ON FILE |
| MILTON PENA FIGUEROA | ADDRESS ON FILE |
| MILTON PENA FIGUEROA | ADDRESS ON FILE |
| MILTON PEREZ CARABALLO | ADDRESS ON FILE |
| MILTON PEREZ ESTRADA | ADDRESS ON FILE |
| MILTON PEREZ GAUD | ADDRESS ON FILE |
| MILTON PEREZ MENDEZ | ADDRESS ON FILE |
| MILTON PEREZ OQUENDO | ADDRESS ON FILE |
| MILTON PEREZ PEREZ | ADDRESS ON FILE |
| MILTON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON PICON DIAZ | ADDRESS ON FILE |
| MILTON PLAUD SAEZ | ADDRESS ON FILE |
| MILTON PLAUD SAEZ | ADDRESS ON FILE |
| MILTON PONCE QUINONES | ADDRESS ON FILE |
| MILTON QUINONES OTERO | ADDRESS ON FILE |
| MILTON QUINTERO VAZQUEZ | ADDRESS ON FILE |
| MILTON R COLMENARES AVILES | ADDRESS ON FILE |
| MILTON R FERNANDEZ | ADDRESS ON FILE |
| MILTON R OCASIO RALAT | ADDRESS ON FILE |
| MILTON R OJEDA ARROYO | ADDRESS ON FILE |
| MILTON R OJEDA LOPEZ | ADDRESS ON FILE |
| MILTON R ORTIZ GALARZA | ADDRESS ON FILE |
| MILTON R RAMIREZ SANCHEZ | ADDRESS ON FILE |
| MILTON R RAMIREZ SANCHEZ | ADDRESS ON FILE |
| MILTON R RUIZ FEBLES | ADDRESS ON FILE |
| MILTON R VELEZ RECIO | ADDRESS ON FILE |
| MILTON RAMIREZ ORTIZ | ADDRESS ON FILE |
| MILTON REYES CRUZ | ADDRESS ON FILE |
| MILTON REYES GONZALEZ | ADDRESS ON FILE |
| MILTON RIPOLL VAZQUEZ | ADDRESS ON FILE |
| MILTON RIVERA | ADDRESS ON FILE |
| MILTON RIVERA ADAMES | ADDRESS ON FILE |
| MILTON RIVERA MATOS | ADDRESS ON FILE |
| MILTON RIVERA MUNIZ | ADDRESS ON FILE |
| MILTON RIVERA NEGRON | ADDRESS ON FILE |
| MILTON RIVERA PADILLA | ADDRESS ON FILE |
| MILTON RIVERA PENA | ADDRESS ON FILE |
| MILTON RIVERA SANTANA | ADDRESS ON FILE |
| MILTON RIVERA SEPULVEDA | ADDRESS ON FILE |
| MILTON RIVERA TORRES | ADDRESS ON FILE |
| MILTON RIVERA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON RODRIGUEZ AYALA | ADDRESS ON FILE |
| MILTON RODRIGUEZ BADILLO | ADDRESS ON FILE |
| MILTON RODRIGUEZ BADILLO | ADDRESS ON FILE |
| MILTON RODRIGUEZ CEDRES | ADDRESS ON FILE |
| MILTON RODRIGUEZ ESCALANTE | ADDRESS ON FILE |
| MILTON RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MILTON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON ROMAN ARROYO | ADDRESS ON FILE |
| MILTON ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MILTON ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MILTON ROMERO MORALES | ADDRESS ON FILE |
| MILTON ROSA DORTA | ADDRESS ON FILE |
| MILTON ROSADO DAVILA | ADDRESS ON FILE |
| MILTON ROSADO DURAN | ADDRESS ON FILE |
| MILTON ROSADO JUSTINIANO | ADDRESS ON FILE |
| MILTON ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| MILTON S CASIANO | ADDRESS ON FILE |
| MILTON S ROBINSON MONGE | ADDRESS ON FILE |
| MILTON S SOTO TORRES | ADDRESS ON FILE |
| MILTON SALDANA AYALA | ADDRESS ON FILE |
| MILTON SANTANA MARTINEZ | ADDRESS ON FILE |
| MILTON SANTANA MARTINEZ | ADDRESS ON FILE |
| MILTON SANTANA MARTINEZ | ADDRESS ON FILE |
| MILTON SANTANA MARTINEZ | ADDRESS ON FILE |
| MILTON SANTIAGO CRUZ | ADDRESS ON FILE |
| MILTON SANTIAGO GARCIA | ADDRESS ON FILE |
| MILTON SEDA DOMINICCI | ADDRESS ON FILE |
| MILTON SEDA RAMOS | ADDRESS ON FILE |
| MILTON SESENTON VALENTIN | ADDRESS ON FILE |
| MILTON SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON T DOOLITTLE MULER O | ADDRESS ON FILE |
| MILTON TOLEDO ALAYON | ADDRESS ON FILE |
| MILTON TORRES ALMEDINA | ADDRESS ON FILE |
| MILTON TORRES COLLAZO | ADDRESS ON FILE |
| MILTON TORRES FELICIANO | ADDRESS ON FILE |
| MILTON TORRES FIGUEROA | ADDRESS ON FILE |
| MILTON TORRES ORTIZ | ADDRESS ON FILE |
| MILTON TORRES VELEZ | ADDRESS ON FILE |
| MILTON VALENTIN ALICEA | ADDRESS ON FILE |
| MILTON VARGAS SEPULVEDA | ADDRESS ON FILE |
| MILTON VAZQUEZ VELEZ | ADDRESS ON FILE |
| MILTON VAZQUEZ VELEZ | ADDRESS ON FILE |
| MILTON VELAZQUEZ ARCE | ADDRESS ON FILE |
| MILTON VELEZ HERNANDEZ | ADDRESS ON FILE |
| MILTON VELEZ PAGAN | ADDRESS ON FILE |
| MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE |
| MILTON VIERA SERRANO | ADDRESS ON FILE |
| MILTON W AGUILAR CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON W COLON PEREZ | ADDRESS ON FILE |
| MILTON W CRUZ LUGO | ADDRESS ON FILE |
| MILTON Y MORALES CINTRON | ADDRESS ON FILE |
| MILTON Y RAMOS RIVERA | ADDRESS ON FILE |
| MILVA CABRERA VELAZQUEZ | ADDRESS ON FILE |
| MILVA DILAN RODRIGUEZ | ADDRESS ON FILE |
| MILVA E DORDAL HERNANDEZ | ADDRESS ON FILE |
| MILVA E FIGUEROA GOMEZ | ADDRESS ON FILE |
| MILVA EDET HOYOS SANTIAGO | ADDRESS ON FILE |
| MILVA I DELGADO AGOSTA | ADDRESS ON FILE |
| MILVA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MILVA R CABRERA VELAZQUEZ | ADDRESS ON FILE |
| MILVIA B REYES LINARES | ADDRESS ON FILE |
| MILVIA DE JESUS SEDA | ADDRESS ON FILE |
| MILVIA LINARIS TURBIDES | ADDRESS ON FILE |
| MILVIA M CASANOVA ALVAREZ | ADDRESS ON FILE |
| MILVIA Y Y DIAZ SALGADO | ADDRESS ON FILE |
| MILVIO CLIVILLES RAMIREZ | ADDRESS ON FILE |
| MILVIO CLIVILLES RAMIREZ | ADDRESS ON FILE |
| MILWIDO BERIO MALDONADO | ADDRESS ON FILE |
| MILYCENT MANGUAL CUSTODIO | ADDRESS ON FILE |
| MILYRAELIS QUINONES ORTIZ | ADDRESS ON FILE |
| MINA I DIAZ RAMOS | ADDRESS ON FILE |
| MINARTA QUINONES ALFONSO | ADDRESS ON FILE |
| MINAYCA RUIZ RIVERA | ADDRESS ON FILE |
| MINDO A ACEVEDO MERCADO | ADDRESS ON FILE |
| MINDRA I NUNEZ DEL VALLE | ADDRESS ON FILE |
| MINDRELYN CORDOVA SANTANA | ADDRESS ON FILE |
| MINEDY GARCIA | ADDRESS ON FILE |
| MINEDY OLIVERAS BEAUCHAMP | ADDRESS ON FILE |
| MINEHEC LEBRON NEGRON | ADDRESS ON FILE |
| MINEIRO I SERANO MORALES | ADDRESS ON FILE |
| MINELBA MARRERO POMALES | ADDRESS ON FILE |
| MINELBA MARRERO POMALES | ADDRESS ON FILE |
| MINELBA ORTIZ ORAMA | ADDRESS ON FILE |
| MINELIA AVILA DIAZ | ADDRESS ON FILE |
| MINELIA ORTIZ GARCIA | ADDRESS ON FILE |
| MINELIA ORTIZ GARCIA | ADDRESS ON FILE |
| MINELLIE RIVERA GONZALEZ | ADDRESS ON FILE |
| MINELLY HERNANDEZ CANCEL | ADDRESS ON FILE |
| MINELLY OJEDA COLON | ADDRESS ON FILE |
| MINERRVA ROQUE PENA | ADDRESS ON FILE |
| MINERVA ACEVEDO MALDONADO | ADDRESS ON FILE |
| MINERVA ALBALADEJO RIVERA | ADDRESS ON FILE |
| MINERVA ALICEA AMADOR | ADDRESS ON FILE |
| MINERVA ALICEA VARGAS | ADDRESS ON FILE |
| MINERVA ALVARADO ORTIZ | ADDRESS ON FILE |
| MINERVA ANDINO GARCIA | ADDRESS ON FILE |
| MINERVA APONTE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA APONTE RODRIGUEZ | ADDRESS ON FILE |
| MINERVA ARUZ BARBOSA | ADDRESS ON FILE |
| MINERVA AVILES ORTEGA | ADDRESS ON FILE |
| MINERVA AYALA IRIZARRY | ADDRESS ON FILE |
| MINERVA AYALA PAGAN | ADDRESS ON FILE |
| MINERVA AYALA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA AYALA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA BAHAMUNDI RIVERA | ADDRESS ON FILE |
| MINERVA BARRETO SOTO | ADDRESS ON FILE |
| MINERVA BENITEZ ALVAREZ | ADDRESS ON FILE |
| MINERVA BENITEZ ALVAREZ | ADDRESS ON FILE |
| MINERVA BERNIER BERNIER | ADDRESS ON FILE |
| MINERVA BETANCOURT BURGOS | ADDRESS ON FILE |
| MINERVA BORRERO ANDUJAR | ADDRESS ON FILE |
| MINERVA BORRERO CONCEPCION | ADDRESS ON FILE |
| MINERVA BURGOS ALLENDE | ADDRESS ON FILE |
| MINERVA CABRERA | ADDRESS ON FILE |
| MINERVA CAMACHO RAMOS | ADDRESS ON FILE |
| MINERVA CAPPAS CEDENO | ADDRESS ON FILE |
| MINERVA CAPPAS CEDENO | ADDRESS ON FILE |
| MINERVA CAPPAS CEDENO | ADDRESS ON FILE |
| MINERVA CARDONA PINEIRO | ADDRESS ON FILE |
| MINERVA CARINO FIGUEROA | ADDRESS ON FILE |
| MINERVA CARINO FIGUEROA | ADDRESS ON FILE |
| MINERVA CARMONA MONTANEZ | ADDRESS ON FILE |
| MINERVA CARRASQUILLO | ADDRESS ON FILE |
| MINERVA CARRASQUILLO CASTRO | ADDRESS ON FILE |
| MINERVA CARRILLO GUZMAN | ADDRESS ON FILE |
| MINERVA CARRION LOZADA | ADDRESS ON FILE |
| MINERVA CARROMERO MERCED | ADDRESS ON FILE |
| MINERVA CARTAGENA | ADDRESS ON FILE |
| MINERVA CASIANO LAMBOY | ADDRESS ON FILE |
| MINERVA CASTILLO DELGADO | ADDRESS ON FILE |
| MINERVA CASTRO GARCIA | ADDRESS ON FILE |
| MINERVA CASTRO MARTINEZ | ADDRESS ON FILE |
| MINERVA CEDRES DOMINGUEZ | ADDRESS ON FILE |
| MINERVA CLASS MORALES | ADDRESS ON FILE |
| MINERVA CLAUDIO CASTRO | ADDRESS ON FILE |
| MINERVA CLAUDIO CASTRO | ADDRESS ON FILE |
| MINERVA CLAUDIO MARTINEZ | ADDRESS ON FILE |
| MINERVA CLEMENTE VAZQUEZ | ADDRESS ON FILE |
| MINERVA COLLAZO OSTOLOZA | ADDRESS ON FILE |
| MINERVA COLON ADORNO | ADDRESS ON FILE |
| MINERVA COLON BURGOS | ADDRESS ON FILE |
| MINERVA COLON GARCIA | ADDRESS ON FILE |
| MINERVA COLON NIEVES | ADDRESS ON FILE |
| MINERVA COLON RIVERA | ADDRESS ON FILE |
| MINERVA CONCEPCION GAZMEY | ADDRESS ON FILE |
| MINERVA CONDE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA CORDERO CARTAGENA | ADDRESS ON FILE |
| MINERVA CORDERO CORTES | ADDRESS ON FILE |
| MINERVA CORDERO CORTES | ADDRESS ON FILE |
| MINERVA CORREA MATOS | ADDRESS ON FILE |
| MINERVA CORREA SANTIAGO | ADDRESS ON FILE |
| MINERVA CORTES GONZALEZ | ADDRESS ON FILE |
| MINERVA CORTES RODRIGUEZ | ADDRESS ON FILE |
| MINERVA COTTO ALICEA | ADDRESS ON FILE |
| MINERVA COTTO ALICEA | ADDRESS ON FILE |
| MINERVA COURET VEGA | ADDRESS ON FILE |
| MINERVA CRESPO SERRANO | ADDRESS ON FILE |
| MINERVA CRESPO SERRANO | ADDRESS ON FILE |
| MINERVA CRUZ DAVILA | ADDRESS ON FILE |
| MINERVA CRUZ MARTIZ | ADDRESS ON FILE |
| MINERVA CRUZ MOLINA | ADDRESS ON FILE |
| MINERVA CRUZ MOLINA | ADDRESS ON FILE |
| MINERVA CRUZ SANTANA | ADDRESS ON FILE |
| MINERVA CUADRO ARES | ADDRESS ON FILE |
| MINERVA CUADRO ARES | ADDRESS ON FILE |
| MINERVA CUERVO LABOY | ADDRESS ON FILE |
| MINERVA CUERVO LABOY | ADDRESS ON FILE |
| MINERVA DAVILA ARZUAGA | ADDRESS ON FILE |
| MINERVA DAVILA NIEVES | ADDRESS ON FILE |
| MINERVA DAVILA ROMERO | ADDRESS ON FILE |
| MINERVA DEL VALLE | ADDRESS ON FILE |
| MINERVA DEL VALLE | ADDRESS ON FILE |
| MINERVA DELESTRE CRUZ | ADDRESS ON FILE |
| MINERVA DELGADO GONZALEZ | ADDRESS ON FILE |
| MINERVA DELGADO PEDROZA | ADDRESS ON FILE |
| MINERVA DELGADO PEDROZA | ADDRESS ON FILE |
| MINERVA DIAZ | ADDRESS ON FILE |
| MINERVA DIAZ ALICEA | ADDRESS ON FILE |
| MINERVA DIAZ DIAZ | ADDRESS ON FILE |
| MINERVA DIAZ MARTINEZ | ADDRESS ON FILE |
| MINERVA DIAZ MOYENO | ADDRESS ON FILE |
| MINERVA DIAZ PEREZ | ADDRESS ON FILE |
| MINERVA DIAZ PEREZ | ADDRESS ON FILE |
| MINERVA DONES RAMOS | ADDRESS ON FILE |
| MINERVA E GOMEZ MENDOZA | ADDRESS ON FILE |
| MINERVA ECHEVARRIA CHAVEZ | ADDRESS ON FILE |
| MINERVA ELIAZ MARTINEZ | ADDRESS ON FILE |
| MINERVA ESPINOSA VEGA | ADDRESS ON FILE |
| MINERVA ESQUILIN MOLINA | ADDRESS ON FILE |
| MINERVA ESQUILIN MOLINA | ADDRESS ON FILE |
| MINERVA FELICIANO CORDERO | ADDRESS ON FILE |
| MINERVA FELICIANO DAVILA | ADDRESS ON FILE |
| MINERVA FELICIANO GARCIA | ADDRESS ON FILE |
| MINERVA FELICIANO SOTO | ADDRESS ON FILE |
| MINERVA FELICIANO STRICKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA FELICIANO VARGAS | ADDRESS ON FILE |
| MINERVA FIGUEROA | ADDRESS ON FILE |
| MINERVA FIGUEROA CRUZ | ADDRESS ON FILE |
| MINERVA FIGUEROA CRUZ | ADDRESS ON FILE |
| MINERVA FIGUEROA CRUZ | ADDRESS ON FILE |
| MINERVA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MINERVA FIGUEROA GUZMAN | ADDRESS ON FILE |
| MINERVA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MINERVA FIGUEROA HIRALDO | ADDRESS ON FILE |
| MINERVA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MINERVA FLORES CASTRO | ADDRESS ON FILE |
| MINERVA FLORES RAMOS | ADDRESS ON FILE |
| MINERVA FLORES SOTOMAYOR | ADDRESS ON FILE |
| MINERVA FONSECA TORRES | ADDRESS ON FILE |
| MINERVA FREYTES AMBERT | ADDRESS ON FILE |
| MINERVA FUENTES ORTIZ | ADDRESS ON FILE |
| MINERVA FUENTES ORTIZ | ADDRESS ON FILE |
| MINERVA FUENTES SANTIAGO | ADDRESS ON FILE |
| MINERVA GALINDEZ MORALES | ADDRESS ON FILE |
| MINERVA GALINDEZ MORALES | ADDRESS ON FILE |
| MINERVA GARCIA | ADDRESS ON FILE |
| MINERVA GARCIA ANDRADE | ADDRESS ON FILE |
| MINERVA GARCIA CRUZ | ADDRESS ON FILE |
| MINERVA GARCIA CRUZ | ADDRESS ON FILE |
| MINERVA GARCIA DE FONSECA | ADDRESS ON FILE |
| MINERVA GARCIA GALAN | ADDRESS ON FILE |
| MINERVA GARCIA GARCIA | ADDRESS ON FILE |
| MINERVA GARCIA GARCIA | ADDRESS ON FILE |
| MINERVA GARCIA GUZMAN | ADDRESS ON FILE |
| MINERVA GARCIA LOPEZ | ADDRESS ON FILE |
| MINERVA GARCIA MONTAEZ | ADDRESS ON FILE |
| MINERVA GARCIA NIEVES | ADDRESS ON FILE |
| MINERVA GARCIA RIVERA | ADDRESS ON FILE |
| MINERVA GARCIA RIVERA | ADDRESS ON FILE |
| MINERVA GARCIA TORRES | ADDRESS ON FILE |
| MINERVA GARCIA TORRES | ADDRESS ON FILE |
| MINERVA GARCIA VDA | ADDRESS ON FILE |
| MINERVA GARCIA VDA | ADDRESS ON FILE |
| MINERVA GARCIA VEGA | ADDRESS ON FILE |
| MINERVA GIRALDES OROZCO | ADDRESS ON FILE |
| MINERVA GONZALEZ | ADDRESS ON FILE |
| MINERVA GONZALEZ AVILES | ADDRESS ON FILE |
| MINERVA GONZALEZ BELTRAN | ADDRESS ON FILE |
| MINERVA GONZALEZ CABAN | ADDRESS ON FILE |
| MINERVA GONZALEZ DIAZ | ADDRESS ON FILE |
| MINERVA GONZALEZ GOMEZ | ADDRESS ON FILE |
| MINERVA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MINERVA GONZALEZ LUGO | ADDRESS ON FILE |
| MINERVA GONZALEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA GONZALEZ OSORIO | ADDRESS ON FILE |
| MINERVA GONZALEZ ROLDAN | ADDRESS ON FILE |
| MINERVA GREEN VEGA | ADDRESS ON FILE |
| MINERVA GUADALUPE GONZALEZ | ADDRESS ON FILE |
| MINERVA GUADALUPE PEREZ | ADDRESS ON FILE |
| MINERVA GUTIERREZ VELEZ | ADDRESS ON FILE |
| MINERVA GUZMAN DAVILA | ADDRESS ON FILE |
| MINERVA GUZMAN GARCIA | ADDRESS ON FILE |
| MINERVA GUZMAN GARCIA | ADDRESS ON FILE |
| MINERVA HERNANDEZ | ADDRESS ON FILE |
| MINERVA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MINERVA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MINERVA HERNANDEZ PIRELA | ADDRESS ON FILE |
| MINERVA HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| MINERVA I RAMOS HERNANDEZ | ADDRESS ON FILE |
| MINERVA I RAMOS HERNANDEZ | ADDRESS ON FILE |
| MINERVA I RAMOS HERNANDEZ | ADDRESS ON FILE |
| MINERVA I RAMOS HERNANDEZ | ADDRESS ON FILE |
| MINERVA IRIZARRY PEREZ | ADDRESS ON FILE |
| MINERVA IRIZARRY PEREZ | ADDRESS ON FILE |
| MINERVA JIMENEZ TOLENTINO | ADDRESS ON FILE |
| MINERVA JUSINO TORRES | ADDRESS ON FILE |
| MINERVA JUSINO TORRES | ADDRESS ON FILE |
| MINERVA KIANES FIGUERAO | ADDRESS ON FILE |
| MINERVA L VIZCARRONDO MAGRIS | ADDRESS ON FILE |
| MINERVA LAFUENTE TIRADO | ADDRESS ON FILE |
| MINERVA LEBRON AYALA | ADDRESS ON FILE |
| MINERVA LEBRON LOZADA | ADDRESS ON FILE |
| MINERVA LEON DOMINGUEZ | ADDRESS ON FILE |
| MINERVA LEON RODRIGUEZ | ADDRESS ON FILE |
| MINERVA LEON RODRIGUEZ | ADDRESS ON FILE |
| MINERVA LEON TORRES | ADDRESS ON FILE |
| MINERVA LEON TORRES | ADDRESS ON FILE |
| MINERVA LICEAGA CANCEL | ADDRESS ON FILE |
| MINERVA LICEAGA CANCEL | ADDRESS ON FILE |
| MINERVA LONGA VELEZ | ADDRESS ON FILE |
| MINERVA LONGA VELEZ | ADDRESS ON FILE |
| MINERVA LOPEZ ACEVEDO | ADDRESS ON FILE |
| MINERVA LOPEZ BURGOS | ADDRESS ON FILE |
| MINERVA LOPEZ CANALES | ADDRESS ON FILE |
| MINERVA LOPEZ IRIZARRY | ADDRESS ON FILE |
| MINERVA LOPEZ ORTIZ | ADDRESS ON FILE |
| MINERVA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA LOPEZ ROMAN | ADDRESS ON FILE |
| MINERVA LOPEZ TORRES | ADDRESS ON FILE |
| MINERVA LORENZO VERA | ADDRESS ON FILE |
| MINERVA LUGO PEREZ | ADDRESS ON FILE |
| MINERVA LUNA OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA LUNA OTERO | ADDRESS ON FILE |
| MINERVA M VEGA COLON | ADDRESS ON FILE |
| MINERVA MAARTINEZ CRUZ | ADDRESS ON FILE |
| MINERVA MALDONADO CAMACHO | ADDRESS ON FILE |
| MINERVA MALDONADO MALDONADO | ADDRESS ON FILE |
| MINERVA MALDONADO ORTIZ | ADDRESS ON FILE |
| MINERVA MALDONADO SOTO | ADDRESS ON FILE |
| MINERVA MALDONADO TORRES | ADDRESS ON FILE |
| MINERVA MANDRY | ADDRESS ON FILE |
| MINERVA MANZANO MELENDEZ | ADDRESS ON FILE |
| MINERVA MANZANO MELENDEZ | ADDRESS ON FILE |
| MINERVA MARQUEZ CORREA | ADDRESS ON FILE |
| MINERVA MARRERO COLON | ADDRESS ON FILE |
| MINERVA MARRERO MERCADO | ADDRESS ON FILE |
| MINERVA MARRERO MERCADO | ADDRESS ON FILE |
| MINERVA MARRERO NEGRON | ADDRESS ON FILE |
| MINERVA MARTINEZ CARABALLO | ADDRESS ON FILE |
| MINERVA MARTINEZ CARABALLO | ADDRESS ON FILE |
| MINERVA MARTINEZ CORTES | ADDRESS ON FILE |
| MINERVA MARTINEZ FLORES | ADDRESS ON FILE |
| MINERVA MARTINEZ FLORES | ADDRESS ON FILE |
| MINERVA MARTINEZ FLORES | ADDRESS ON FILE |
| MINERVA MARTINEZ LUCIANO | ADDRESS ON FILE |
| MINERVA MARTINEZ MADERA | ADDRESS ON FILE |
| MINERVA MARTINEZ RIVERA | ADDRESS ON FILE |
| MINERVA MARTINEZ VELEZ | ADDRESS ON FILE |
| MINERVA MAYSONET MAYSONET | ADDRESS ON FILE |
| MINERVA MEDINA DELGADO | ADDRESS ON FILE |
| MINERVA MELENDEZ BORRERO | ADDRESS ON FILE |
| MINERVA MELENDEZ COTTO | ADDRESS ON FILE |
| MINERVA MELENDEZ FARIAS | ADDRESS ON FILE |
| MINERVA MENDEZ TORRES | ADDRESS ON FILE |
| MINERVA MIRANDA GUZMAN | ADDRESS ON FILE |
| MINERVA MOJICA KUILAN | ADDRESS ON FILE |
| MINERVA MOJICA ROJAS | ADDRESS ON FILE |
| MINERVA MOLINA LABOY | ADDRESS ON FILE |
| MINERVA MONTALVO GONZALEZ | ADDRESS ON FILE |
| MINERVA MONTALVO QUILES | ADDRESS ON FILE |
| MINERVA MONTANEZ MATTA | ADDRESS ON FILE |
| MINERVA MORALES DIAZ | ADDRESS ON FILE |
| MINERVA MORALES GONZALEZ | ADDRESS ON FILE |
| MINERVA MORALES PIZARRO | ADDRESS ON FILE |
| MINERVA MORALES RIVERA | ADDRESS ON FILE |
| MINERVA MORALES RIVERA | ADDRESS ON FILE |
| MINERVA MORALES VAZQUEZ | ADDRESS ON FILE |
| MINERVA MULERO LOPEZ | ADDRESS ON FILE |
| MINERVA MULERO MULERO | ADDRESS ON FILE |
| MINERVA MUNIZ JIMENEZ | ADDRESS ON FILE |
| MINERVA MUNIZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA N ORTEGA BRILLANTE | ADDRESS ON FILE |
| MINERVA NATAL RIVERA | ADDRESS ON FILE |
| MINERVA NATAL RIVERA | ADDRESS ON FILE |
| MINERVA NEGRON MARTINEZ | ADDRESS ON FILE |
| MINERVA NEGRON NEGRON | ADDRESS ON FILE |
| MINERVA NIEVES MARTINEZ | ADDRESS ON FILE |
| MINERVA NIEVES MARTINEZ | ADDRESS ON FILE |
| MINERVA OLIVERA ORTIZ | ADDRESS ON FILE |
| MINERVA OLIVERAS ESTRELLA | ADDRESS ON FILE |
| MINERVA ONEILL ALMENAS | ADDRESS ON FILE |
| MINERVA ORTEGA CABRERA | ADDRESS ON FILE |
| MINERVA ORTIZ ALVARADO | ADDRESS ON FILE |
| MINERVA ORTIZ ALVARADO | ADDRESS ON FILE |
| MINERVA ORTIZ ALVARADO | ADDRESS ON FILE |
| MINERVA ORTIZ ALVARADO | ADDRESS ON FILE |
| MINERVA ORTIZ APONTE | ADDRESS ON FILE |
| MINERVA ORTIZ BILBRAUT | ADDRESS ON FILE |
| MINERVA ORTIZ BONILLA | ADDRESS ON FILE |
| MINERVA ORTIZ CRUZ | ADDRESS ON FILE |
| MINERVA ORTIZ DIAZ | ADDRESS ON FILE |
| MINERVA ORTIZ ESPADA | ADDRESS ON FILE |
| MINERVA ORTIZ ESPADA | ADDRESS ON FILE |
| MINERVA ORTIZ GARAYUA | ADDRESS ON FILE |
| MINERVA ORTIZ MENDEZ | ADDRESS ON FILE |
| MINERVA ORTIZ ORTEGA | ADDRESS ON FILE |
| MINERVA ORTIZ PEREZ | ADDRESS ON FILE |
| MINERVA ORTIZ PEREZ | ADDRESS ON FILE |
| MINERVA ORTIZ PEREZ | ADDRESS ON FILE |
| MINERVA ORTIZ PEREZ | ADDRESS ON FILE |
| MINERVA ORTIZ REYES | ADDRESS ON FILE |
| MINERVA ORTIZ RIVERA | ADDRESS ON FILE |
| MINERVA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA ORTIZ TORRES | ADDRESS ON FILE |
| MINERVA ORTIZ TORRES | ADDRESS ON FILE |
| MINERVA ORTIZ VEGA | ADDRESS ON FILE |
| MINERVA OSORIO LOPEZ | ADDRESS ON FILE |
| MINERVA OTERO DE JESUS | ADDRESS ON FILE |
| MINERVA OTERO MERCADO | ADDRESS ON FILE |
| MINERVA OTERO MERCADO | ADDRESS ON FILE |
| MINERVA OYOLA MORALES | ADDRESS ON FILE |
| MINERVA PABON GONZALEZ | ADDRESS ON FILE |
| MINERVA PADILLA CRUZ | ADDRESS ON FILE |
| MINERVA PAGAN MEDINA | ADDRESS ON FILE |
| MINERVA PALOU AYALA | ADDRESS ON FILE |
| MINERVA PELLOT RAMOS | ADDRESS ON FILE |
| MINERVA PELLOT RAMOS | ADDRESS ON FILE |
| MINERVA PELLOT RIVERA | ADDRESS ON FILE |
| MINERVA PENA HERNANDEZ | ADDRESS ON FILE |
| MINERVA PENA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA PENA HERNANDEZ | ADDRESS ON FILE |
| MINERVA PEREZ ALAMO | ADDRESS ON FILE |
| MINERVA PEREZ ALAMO | ADDRESS ON FILE |
| MINERVA PEREZ BADILLO | ADDRESS ON FILE |
| MINERVA PEREZ CUADRADO | ADDRESS ON FILE |
| MINERVA PEREZ MELENDEZ | ADDRESS ON FILE |
| MINERVA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA PEREZ SEGUI | ADDRESS ON FILE |
| MINERVA PEREZ SEGUI | ADDRESS ON FILE |
| MINERVA PEREZ SOTO | ADDRESS ON FILE |
| MINERVA PEREZ TORRES | ADDRESS ON FILE |
| MINERVA PEREZ TORRES | ADDRESS ON FILE |
| MINERVA PEREZ TORRES | ADDRESS ON FILE |
| MINERVA PLUGUEZ ADORNO | ADDRESS ON FILE |
| MINERVA PROSPERO | ADDRESS ON FILE |
| MINERVA QUINONES PAGAN | ADDRESS ON FILE |
| MINERVA QUINONES SANCHEZ | ADDRESS ON FILE |
| MINERVA QUINONES SANCHEZ | ADDRESS ON FILE |
| MINERVA QUINONES SANCHEZ | ADDRESS ON FILE |
| MINERVA RABELL MAYSONET | ADDRESS ON FILE |
| MINERVA RABELL MAYSONET | ADDRESS ON FILE |
| MINERVA RAMOS COSME | ADDRESS ON FILE |
| MINERVA RAMOS COSME | ADDRESS ON FILE |
| MINERVA RAMOS ESCALERA | ADDRESS ON FILE |
| MINERVA RAMOS FIGUEROA | ADDRESS ON FILE |
| MINERVA RAMOS FIGUEROA | ADDRESS ON FILE |
| MINERVA RAMOS HERNANDEZ | ADDRESS ON FILE |
| MINERVA RAMOS MARTINEZ | ADDRESS ON FILE |
| MINERVA RAMOS RIVERA | ADDRESS ON FILE |
| MINERVA RAMOS RIVERA | ADDRESS ON FILE |
| MINERVA RAMOS SANCHEZ | ADDRESS ON FILE |
| MINERVA RAMOS VELEZ | ADDRESS ON FILE |
| MINERVA RESTO BAEZ | ADDRESS ON FILE |
| MINERVA RESTO FELICIANO | ADDRESS ON FILE |
| MINERVA RESTO SERRANO | ADDRESS ON FILE |
| MINERVA REYES MOYETT | ADDRESS ON FILE |
| MINERVA REYES REYES | ADDRESS ON FILE |
| MINERVA REYES RIOS | ADDRESS ON FILE |
| MINERVA REYES RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RIVERA ALMODOVAR | ADDRESS ON FILE |
| MINERVA RIVERA ARROYO | ADDRESS ON FILE |
| MINERVA RIVERA ARROYO | ADDRESS ON FILE |
| MINERVA RIVERA BERMUDEZ | ADDRESS ON FILE |
| MINERVA RIVERA GUZMAN | ADDRESS ON FILE |
| MINERVA RIVERA MATOS | ADDRESS ON FILE |
| MINERVA RIVERA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA RIVERA NAZARIO | ADDRESS ON FILE |
| MINERVA RIVERA NAZARIO | ADDRESS ON FILE |
| MINERVA RIVERA NIEVES | ADDRESS ON FILE |
| MINERVA RIVERA PADILLA | ADDRESS ON FILE |
| MINERVA RIVERA PEREZ | ADDRESS ON FILE |
| MINERVA RIVERA PONCE | ADDRESS ON FILE |
| MINERVA RIVERA RIVERA | ADDRESS ON FILE |
| MINERVA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RIVERA ROLDAN | ADDRESS ON FILE |
| MINERVA RIVERA SANTANA | ADDRESS ON FILE |
| MINERVA RIVERA SANTANA | ADDRESS ON FILE |
| MINERVA RIVERA SANTIAGO | ADDRESS ON FILE |
| MINERVA RIVERA SANTOS | ADDRESS ON FILE |
| MINERVA RIVERA SOTO | ADDRESS ON FILE |
| MINERVA ROBLES CARRION | ADDRESS ON FILE |
| MINERVA ROBLES CARRION | ADDRESS ON FILE |
| MINERVA ROBLES FEBUS | ADDRESS ON FILE |
| MINERVA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ CALDERON | ADDRESS ON FILE |
| MINERVA RODRIGUEZ COLON | ADDRESS ON FILE |
| MINERVA RODRIGUEZ COLON | ADDRESS ON FILE |
| MINERVA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ DANIELS | ADDRESS ON FILE |
| MINERVA RODRIGUEZ DANIELS | ADDRESS ON FILE |
| MINERVA RODRIGUEZ DANIELS | ADDRESS ON FILE |
| MINERVA RODRIGUEZ DUCOS | ADDRESS ON FILE |
| MINERVA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MINERVA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ RESTO | ADDRESS ON FILE |
| MINERVA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MINERVA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MINERVA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| MINERVA ROJAS HERNANDEZ | ADDRESS ON FILE |
| MINERVA ROLDAN RAMOS | ADDRESS ON FILE |
| MINERVA ROMAN ESTEVES | ADDRESS ON FILE |
| MINERVA ROMAN ROMAN | ADDRESS ON FILE |
| MINERVA ROMAN ROMAN | ADDRESS ON FILE |
| MINERVA ROMAN ROMAN | ADDRESS ON FILE |
| MINERVA ROSA CASTILLO | ADDRESS ON FILE |
| MINERVA ROSA RIVERA | ADDRESS ON FILE |
| MINERVA ROSADO ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA ROSADO CASILLAS | ADDRESS ON FILE |
| MINERVA ROSADO CASILLAS | ADDRESS ON FILE |
| MINERVA ROSADO CASILLAS | ADDRESS ON FILE |
| MINERVA ROSADO NIEVES | ADDRESS ON FILE |
| MINERVA ROSADO ORTIZ | ADDRESS ON FILE |
| MINERVA ROSADO ORTIZ | ADDRESS ON FILE |
| MINERVA ROSADO SERRANO | ADDRESS ON FILE |
| MINERVA ROSADO SERRANO | ADDRESS ON FILE |
| MINERVA ROSARIO CABRERA | ADDRESS ON FILE |
| MINERVA ROSARIO MARRERO | ADDRESS ON FILE |
| MINERVA ROSARIO RIVERA | ADDRESS ON FILE |
| MINERVA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MINERVA RUIZ AVILA | ADDRESS ON FILE |
| MINERVA RUIZ AVILA | ADDRESS ON FILE |
| MINERVA RUIZ CABALLERO | ADDRESS ON FILE |
| MINERVA RUIZ DE LA TORRE | ADDRESS ON FILE |
| MINERVA RUIZ OFARRELL | ADDRESS ON FILE |
| MINERVA SALGADO SANTIAGO | ADDRESS ON FILE |
| MINERVA SALGADO SANTIAGO | ADDRESS ON FILE |
| MINERVA SALGADO SANTIAGO | ADDRESS ON FILE |
| MINERVA SANCHEZ COLON | ADDRESS ON FILE |
| MINERVA SANCHEZ HIDALGO | ADDRESS ON FILE |
| MINERVA SANCHEZ REYES | ADDRESS ON FILE |
| MINERVA SANCHEZ ROSA | ADDRESS ON FILE |
| MINERVA SANFIORENZO SEPULV | ADDRESS ON FILE |
| MINERVA SANTANA AVILES | ADDRESS ON FILE |
| MINERVA SANTANA AVILES | ADDRESS ON FILE |
| MINERVA SANTIAGO CASTEJON | ADDRESS ON FILE |
| MINERVA SANTIAGO CRUZ | ADDRESS ON FILE |
| MINERVA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| MINERVA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| MINERVA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MINERVA SANTIAGO OQUENDO | ADDRESS ON FILE |
| MINERVA SANTIAGO RIVERA | ADDRESS ON FILE |
| MINERVA SANTIAGO ROBLES | ADDRESS ON FILE |
| MINERVA SANTIAGO ROSARIO | ADDRESS ON FILE |
| MINERVA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MINERVA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MINERVA SANTOS GOMEZ | ADDRESS ON FILE |
| MINERVA SANTOS GOMEZ | ADDRESS ON FILE |
| MINERVA SANTOS VARGAS | ADDRESS ON FILE |
| MINERVA SEGARRA RUIZ | ADDRESS ON FILE |
| MINERVA SERRANO MENDEZ | ADDRESS ON FILE |
| MINERVA SIERRA COLON | ADDRESS ON FILE |
| MINERVA SIERRA COLON | ADDRESS ON FILE |
| MINERVA SIERRA COLON | ADDRESS ON FILE |
| MINERVA SILVA ABREU | ADDRESS ON FILE |
| MINERVA SILVA ABREU | ADDRESS ON FILE |
| MINERVA SILVA ABREU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA SILVA ABREU | ADDRESS ON FILE |
| MINERVA SOLIS QUINONES | ADDRESS ON FILE |
| MINERVA SOLIS QUINONES | ADDRESS ON FILE |
| MINERVA SOSTRE GARCIA | ADDRESS ON FILE |
| MINERVA SOTO OLIVO | ADDRESS ON FILE |
| MINERVA SOTO OLIVO | ADDRESS ON FILE |
| MINERVA SOTO OLIVO | ADDRESS ON FILE |
| MINERVA SOTO QUINONES | ADDRESS ON FILE |
| MINERVA SOTO ROLON | ADDRESS ON FILE |
| MINERVA SOTO TORRES | ADDRESS ON FILE |
| MINERVA SUAREZ DIODONET | ADDRESS ON FILE |
| MINERVA SUAREZ ROMAN | ADDRESS ON FILE |
| MINERVA TIRADO | ADDRESS ON FILE |
| MINERVA TORRES CONTRERAS | ADDRESS ON FILE |
| MINERVA TORRES FLORES | ADDRESS ON FILE |
| MINERVA TORRES LEBRON | ADDRESS ON FILE |
| MINERVA TORRES LEBRON | ADDRESS ON FILE |
| MINERVA TORRES LEBRON | ADDRESS ON FILE |
| MINERVA TORRES LUBRES | ADDRESS ON FILE |
| MINERVA TORRES LUBRES | ADDRESS ON FILE |
| MINERVA TORRES LUBRES | ADDRESS ON FILE |
| MINERVA TORRES QUINONES | ADDRESS ON FILE |
| MINERVA TORRES QUINONES | ADDRESS ON FILE |
| MINERVA TORRES SANTOS | ADDRESS ON FILE |
| MINERVA V GONZALEZ MATOS | ADDRESS ON FILE |
| MINERVA VALENTIN CRESPO | ADDRESS ON FILE |
| MINERVA VALENTIN CRESPO | ADDRESS ON FILE |
| MINERVA VALENTIN CRESPO | ADDRESS ON FILE |
| MINERVA VALENTIN CRESPO | ADDRESS ON FILE |
| MINERVA VALENTIN ESQUILIN | ADDRESS ON FILE |
| MINERVA VALENTIN ESQUILIN | ADDRESS ON FILE |
| MINERVA VALENTIN ESQUILIN | ADDRESS ON FILE |
| MINERVA VALENTIN MIRANDA | ADDRESS ON FILE |
| MINERVA VALERO ALVARADO | ADDRESS ON FILE |
| MINERVA VALERO ALVARADO | ADDRESS ON FILE |
| MINERVA VALLE ROMAN | ADDRESS ON FILE |
| MINERVA VARGAS CORCHADO | ADDRESS ON FILE |
| MINERVA VARGAS RIVERA | ADDRESS ON FILE |
| MINERVA VARGAS RIVERA | ADDRESS ON FILE |
| MINERVA VAZQUEZ BAEZ | ADDRESS ON FILE |
| MINERVA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MINERVA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MINERVA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MINERVA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MINERVA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MINERVA VELAZQUEZ | ADDRESS ON FILE |
| MINERVA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| MINERVA VELAZQUEZ PENA | ADDRESS ON FILE |
| MINERVA VELEZ CARAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA VELEZ CARDONA | ADDRESS ON FILE |
| MINERVA VELEZ JUSINO | ADDRESS ON FILE |
| MINERVA VICENTE GOMEZ | ADDRESS ON FILE |
| MINERVA VIDAL RAMOS | ADDRESS ON FILE |
| MINERVA VILLAFANE GONZALEZ | ADDRESS ON FILE |
| MINERVA VILLEGAS FIGUEROA | ADDRESS ON FILE |
| MINERVA WICHY VDA | ADDRESS ON FILE |
| MINERVA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MINETTE ONEILL FIGUEROA | ADDRESS ON FILE |
| MINGUELA RAMIREZ CLAUDIO | ADDRESS ON FILE |
| MINIA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| MINILDA DE JESUS FLORES | ADDRESS ON FILE |
| MINITA FIGUEROA ORTIZ | ADDRESS ON FILE |
| MINITA V BANCHS LOPEZ | ADDRESS ON FILE |
| MINITZA COLLAZO MESTRE | ADDRESS ON FILE |
| MINNA I DIAZ RAMOS | ADDRESS ON FILE |
| MINNELLI PAGAN ESQUILIN | ADDRESS ON FILE |
| MINNELLY HERNANDEZ HUERTAS | ADDRESS ON FILE |
| MINNELYS LOZADA FUENTES | ADDRESS ON FILE |
| MINNIE H RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MINNIE H RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MINNIE ROSES MORENO | ADDRESS ON FILE |
| MINOBEL GONZALEZ MENDEZ | ADDRESS ON FILE |
| MINORCA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| MINTIA TORRES GALARZA | ADDRESS ON FILE |
| MINU PRINCIPE COLON | ADDRESS ON FILE |
| MINUEL ILMAR JIMENEZ CHAPMAN | ADDRESS ON FILE |
| MINVERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MINVERVA MALDONADO FLORES | ADDRESS ON FILE |
| MIOSOTI FERNANDEZ CANDELARIO | ADDRESS ON FILE |
| MIOSOTIS COLLAZO VAZQUEZ | ADDRESS ON FILE |
| MIOSOTIS DE JESUS COLON | ADDRESS ON FILE |
| MIOSOTIS GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MIOSOTIS MALDONADO CORTES | ADDRESS ON FILE |
| MIOSOTIS MALDONADO CORTES | ADDRESS ON FILE |
| MIOSOTIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MIOSOTIS PEREZ CARMONA | ADDRESS ON FILE |
| MIOSOTIS SANTANA CASTRO | ADDRESS ON FILE |
| MIOSOTTIZ Z COLON HUERTAS | ADDRESS ON FILE |
| MIOSOTY FIGUEROA RIVERA | ADDRESS ON FILE |
| MIOSOTY FIGUEROA RIVERA | ADDRESS ON FILE |
| MIOSOTYS MARFISI POMALES | ADDRESS ON FILE |
| MIOZOTIZ JIMENEZ TORRES | ADDRESS ON FILE |
| MIQUEAS FELICIANO CALES | ADDRESS ON FILE |
| MIQUEAS GONZALEZ RIVERA | ADDRESS ON FILE |
| MIRABAL MI SANTIAGO | ADDRESS ON FILE |
| MIRAIDA DEL VALLE | ADDRESS ON FILE |
| MIRAIDA FIGUEROA ANAYA | ADDRESS ON FILE |
| MIRAIDA MERCADO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRAIDA R LOPEZ CARRION | ADDRESS ON FILE |
| MIRAIDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIRAIDA ROSA DE RIOS | ADDRESS ON FILE |
| MIRAIDA SANCHEZ ADORNO | ADDRESS ON FILE |
| MIRAIMA COLON RIVERA | ADDRESS ON FILE |
| MIRAISA DAVID | ADDRESS ON FILE |
| MIRALYS A GRACIA NIEVES | ADDRESS ON FILE |
| MIRAM D RUIZ OFARRILL | ADDRESS ON FILE |
| MIRANCHELESKA GARCIA AGENJO | ADDRESS ON FILE |
| MIRANDA CORREA FRANK R | ADDRESS ON FILE |
| MIRANDA CORREA NOLBERTO | ADDRESS ON FILE |
| MIRANDA CORREA WIGBERTO | ADDRESS ON FILE |
| MIRANDA GRACIANI ISRAEL | ADDRESS ON FILE |
| MIRANDA L JORGE MIRANDA | ADDRESS ON FILE |
| MIRANDA L JORGE MIRANDA | ADDRESS ON FILE |
| MIRANDA MI MATTA | ADDRESS ON FILE |
| MIRANDA R FIGUEROA | ADDRESS ON FILE |
| MIRANDA RESTO CARLOS M | ADDRESS ON FILE |
| MIRANDA SANTOS PEDRO J | ADDRESS ON FILE |
| MIRANGEANESTLY CRESPO JESUS | ADDRESS ON FILE |
| MIRANY MARTINEZ NEGRON | ADDRESS ON FILE |
| MIRAYDA MONTANEZ HERRERA | ADDRESS ON FILE |
| MIRCA DEL VALLE | ADDRESS ON FILE |
| MIRCA I VELEZ ACOSTA | ADDRESS ON FILE |
| MIRCA N MALDONADO RIVERA | ADDRESS ON FILE |
| MIRCELINES RIVERA RIVERA | ADDRESS ON FILE |
| MIRCIENID GONZALEZ TORRES | ADDRESS ON FILE |
| MIREDYS L JIMENEZ GAVIL | ADDRESS ON FILE |
| MIREIDA DE JESUS IRIZAR RY | ADDRESS ON FILE |
| MIREILE RIVERA FRANCES | ADDRESS ON FILE |
| MIREILLIE RODRIGUEZ CINTRON | ADDRESS ON FILE |
| MIREILLY DIAZ MARTINEZ | ADDRESS ON FILE |
| MIREILY MAYSONET GOMEZ | ADDRESS ON FILE |
| MIREILY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRELI ANN CORTES LOPEZ | ADDRESS ON FILE |
| MIRELI RAMIREZ RIVERA | ADDRESS ON FILE |
| MIRELIS GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRELIS LAGUNA REVERON | ADDRESS ON FILE |
| MIRELISS VELLON COLON | ADDRESS ON FILE |
| MIRELLA C LUGO ZAMBRANA | ADDRESS ON FILE |
| MIRELLA C LUGO ZAMBRANA | ADDRESS ON FILE |
| MIRELLA ERAZO CALDERON | ADDRESS ON FILE |
| MIRELLA FERNANDEZ CABRERA | ADDRESS ON FILE |
| MIRELLA FUENTES AYALA | ADDRESS ON FILE |
| MIRELLA RAMIREZ IBANEZ | ADDRESS ON FILE |
| MIRELLA ROSA RAMOS | ADDRESS ON FILE |
| MIRELLA ROSA RAMOS | ADDRESS ON FILE |
| MIRELLA SANCHEZ JIMENEZ | ADDRESS ON FILE |
| MIRELLA SANCHEZ POSSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRELLE E CAMACHO ACOSTA | ADDRESS ON FILE |
| MIRELLY COLON ORTIZ | ADDRESS ON FILE |
| MIRELLY GARCIA RIOS | ADDRESS ON FILE |
| MIRELLY OQUENDO VAZQUEZ | ADDRESS ON FILE |
| MIRELLY OQUENDO VAZQUEZ | ADDRESS ON FILE |
| MIRELLYS VEGA CORDERO | ADDRESS ON FILE |
| MIRELSA SANTANA SANCHEZ | ADDRESS ON FILE |
| MIRELSIE ALVARADO SANTIAGO | ADDRESS ON FILE |
| MIRELY GUEVARA SALGADO | ADDRESS ON FILE |
| MIRELY SERRANO TORRES | ADDRESS ON FILE |
| MIRELY T GARCIA MORALES | ADDRESS ON FILE |
| MIRELY T GARCIA MORALES | ADDRESS ON FILE |
| MIRELYS BORIA OQUENDO | ADDRESS ON FILE |
| MIRELYS HERNANDEZFUENTES | ADDRESS ON FILE |
| MIRELYS M MEDINA FIGUEROA | ADDRESS ON FILE |
| MIRELYS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIRELYS RODRIGUEZ VEGA | ADDRESS ON FILE |
| MIRELYS SERRANO ENCARNACION | ADDRESS ON FILE |
| MIRETZA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MIRETZA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MIREYA CHARDON | ADDRESS ON FILE |
| MIREYA COLON NEGRON | ADDRESS ON FILE |
| MIREYA DIAZ PEREZ | ADDRESS ON FILE |
| MIREYA E VINAS ZABALA | ADDRESS ON FILE |
| MIREYA GONZALEZ ROBLES | ADDRESS ON FILE |
| MIREYA GUZMAN | ADDRESS ON FILE |
| MIREYA HERNANDEZ ARROYO | ADDRESS ON FILE |
| MIREYA J FLORES RODRIGUEZ | ADDRESS ON FILE |
| MIREYA MAS ALFONSO | ADDRESS ON FILE |
| MIREYA O TORRES DE PAGAN | ADDRESS ON FILE |
| MIREYA PADRO RUIZ | ADDRESS ON FILE |
| MIREYA PEREIRA ROMERO | ADDRESS ON FILE |
| MIREYA RIVERA DEL | ADDRESS ON FILE |
| MIREYA ROBLES RIVERA | ADDRESS ON FILE |
| MIREYA ROBLES RIVERA | ADDRESS ON FILE |
| MIREYA VINAZ XZAVALA | ADDRESS ON FILE |
| MIREYA VINAZ XZAVALA | ADDRESS ON FILE |
| MIREYDA PINTADO PINTADO | ADDRESS ON FILE |
| MIREYSA S PAZ RODRIGUEZ | ADDRESS ON FILE |
| MIRGRELIS RAMOS ACOSTA | ADDRESS ON FILE |
| MIRHEILEN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MIRI RIVERA SANTIAGO | ADDRESS ON FILE |
| MIRIAM A A ROSARIO RIVERA | ADDRESS ON FILE |
| MIRIAM A A RUIZ SANOGUET | ADDRESS ON FILE |
| MIRIAM A DAVID TORRES | ADDRESS ON FILE |
| MIRIAM A DIAZ ARROYO | ADDRESS ON FILE |
| MIRIAM A FERNANDEZ ROSA | ADDRESS ON FILE |
| MIRIAM A RIOS VEGA | ADDRESS ON FILE |
| MIRIAM A SOTO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM ABREU RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ABREU RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ACEVEDO ARROYO | ADDRESS ON FILE |
| MIRIAM ACOSTA MENDOZA | ADDRESS ON FILE |
| MIRIAM ACOSTA MERCADO | ADDRESS ON FILE |
| MIRIAM ACOSTA MERCADO | ADDRESS ON FILE |
| MIRIAM ACOSTA SERRANO | ADDRESS ON FILE |
| MIRIAM ACOSTA VALENTIN | ADDRESS ON FILE |
| MIRIAM AGUIRRE ORTIZ | ADDRESS ON FILE |
| MIRIAM ALBERT ESTELA | ADDRESS ON FILE |
| MIRIAM ALCAIDE MARTIANEZ | ADDRESS ON FILE |
| MIRIAM ALCAIDE MARTIANEZ | ADDRESS ON FILE |
| MIRIAM ALICEA DIAZ | ADDRESS ON FILE |
| MIRIAM ALICEA DIAZ | ADDRESS ON FILE |
| MIRIAM ALICEA DIAZ | ADDRESS ON FILE |
| MIRIAM ALICEA DIAZ | ADDRESS ON FILE |
| MIRIAM ALICEA MILLET | ADDRESS ON FILE |
| MIRIAM ALICEA TERON | ADDRESS ON FILE |
| MIRIAM ALMODOVAR VAZQUEZ | ADDRESS ON FILE |
| MIRIAM ALMODOVAR VAZQUEZ | ADDRESS ON FILE |
| MIRIAM ALOMAR TORRES | ADDRESS ON FILE |
| MIRIAM ALVARADO APONTE | ADDRESS ON FILE |
| MIRIAM ALVARADO SANTIAGO | ADDRESS ON FILE |
| MIRIAM ALVARADO SANTIAGO | ADDRESS ON FILE |
| MIRIAM ALVAREZ ARCHILLA | ADDRESS ON FILE |
| MIRIAM ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ALVEZ MILLAYES | ADDRESS ON FILE |
| MIRIAM AMARO FELICIANO | ADDRESS ON FILE |
| MIRIAM ANDUJAR MERCADO | ADDRESS ON FILE |
| MIRIAM ANGULO CAPELLA | ADDRESS ON FILE |
| MIRIAM ANGULO CAPELLA | ADDRESS ON FILE |
| MIRIAM APONTE CRESPO | ADDRESS ON FILE |
| MIRIAM APONTE DIAZ | ADDRESS ON FILE |
| MIRIAM APONTE SANTIAGO | ADDRESS ON FILE |
| MIRIAM AQUINO MENDEZ | ADDRESS ON FILE |
| MIRIAM AQUINO MENDEZ | ADDRESS ON FILE |
| MIRIAM AQUINO MENDEZ | ADDRESS ON FILE |
| MIRIAM ARAZO ARIAS | ADDRESS ON FILE |
| MIRIAM ARCE SANTIAGO | ADDRESS ON FILE |
| MIRIAM ARCE TELLADO | ADDRESS ON FILE |
| MIRIAM ARES VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM ARES VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM ARROYO COLON | ADDRESS ON FILE |
| MIRIAM ARROYO VELEZ | ADDRESS ON FILE |
| MIRIAM ARROYO VELEZ | ADDRESS ON FILE |
| MIRIAM ASTACIO PAGAN | ADDRESS ON FILE |
| MIRIAM AVELLANET LORENZO | ADDRESS ON FILE |
| MIRIAM AVILES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM AVILES RAMOS | ADDRESS ON FILE |
| MIRIAM AYALA DE GARCIA | ADDRESS ON FILE |
| MIRIAM AYALA LUGO | ADDRESS ON FILE |
| MIRIAM AYALA MORENO | ADDRESS ON FILE |
| MIRIAM AYALA ORTIZ | ADDRESS ON FILE |
| MIRIAM AYALA RIVERA | ADDRESS ON FILE |
| MIRIAM AYALA ROSADO | ADDRESS ON FILE |
| MIRIAM BAEZ BAEZ | ADDRESS ON FILE |
| MIRIAM BAEZ BAEZ | ADDRESS ON FILE |
| MIRIAM BAEZ BAEZ | ADDRESS ON FILE |
| MIRIAM BAEZ BAEZ | ADDRESS ON FILE |
| MIRIAM BAEZ RIVERA | ADDRESS ON FILE |
| MIRIAM BAEZ ROMAN | ADDRESS ON FILE |
| MIRIAM BAEZ ROMAN | ADDRESS ON FILE |
| MIRIAM BARBOSA ROMAN | ADDRESS ON FILE |
| MIRIAM BARBOSA ROMAN | ADDRESS ON FILE |
| MIRIAM BARBOSA ROMAN | ADDRESS ON FILE |
| MIRIAM BARRIOS AYALA | ADDRESS ON FILE |
| MIRIAM BASEM-HASSAN LOMBARDI | ADDRESS ON FILE |
| MIRIAM BELLIDO RUIZ | ADDRESS ON FILE |
| MIRIAM BENITEZ CIRINO | ADDRESS ON FILE |
| MIRIAM BENITEZ CIRINO | ADDRESS ON FILE |
| MIRIAM BERMUDEZ COLON | ADDRESS ON FILE |
| MIRIAM BERMUDEZ COLON | ADDRESS ON FILE |
| MIRIAM BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM BERMUDEZ RAMIREZ | ADDRESS ON FILE |
| MIRIAM BERRIOS SUAREZ | ADDRESS ON FILE |
| MIRIAM BERRIOS SUAREZ | ADDRESS ON FILE |
| MIRIAM BETANCOURT REYES | ADDRESS ON FILE |
| MIRIAM BORGOS NEGRON | ADDRESS ON FILE |
| MIRIAM BORRERO FUENTES | ADDRESS ON FILE |
| MIRIAM BORRERO FUENTES | ADDRESS ON FILE |
| MIRIAM BORRERO FUENTES | ADDRESS ON FILE |
| MIRIAM BOSCH LUGO | ADDRESS ON FILE |
| MIRIAM BRAVO DE SUAREZ | ADDRESS ON FILE |
| MIRIAM BURGOS PINERO | ADDRESS ON FILE |
| MIRIAM C C RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| MIRIAM C C SOTO ORTEGA | ADDRESS ON FILE |
| MIRIAM C JACOME VARGAS | ADDRESS ON FILE |
| MIRIAM C SANTIAGO OTERO | ADDRESS ON FILE |
| MIRIAM CABRERA CRUZ | ADDRESS ON FILE |
| MIRIAM CABRERA FERRER | ADDRESS ON FILE |
| MIRIAM CABRERA MEDINA | ADDRESS ON FILE |
| MIRIAM CABRERA MEDINA | ADDRESS ON FILE |
| MIRIAM CABRERA ORTEGA | ADDRESS ON FILE |
| MIRIAM CABRERA ORTEGA | ADDRESS ON FILE |
| MIRIAM CADIZ ORTIZ | ADDRESS ON FILE |
| MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE |
| MIRIAM CALCANO FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM CAMACHO ROMAN | ADDRESS ON FILE |
| MIRIAM CAMACHO RONDON | ADDRESS ON FILE |
| MIRIAM CAMPOS CRUZ | ADDRESS ON FILE |
| MIRIAM CANCEL LUGO | ADDRESS ON FILE |
| MIRIAM CARDE VEGA | ADDRESS ON FILE |
| MIRIAM CARDONA DE JESUS | ADDRESS ON FILE |
| MIRIAM CARDONA SALGADO | ADDRESS ON FILE |
| MIRIAM CARRERO RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM CARRERO RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM CARRILLO LUGO | ADDRESS ON FILE |
| MIRIAM CARRION MOLINA | ADDRESS ON FILE |
| MIRIAM CARRION RIVERA | ADDRESS ON FILE |
| MIRIAM CARTAGENA BERRIOS | ADDRESS ON FILE |
| MIRIAM CARTAGENA BERRIOS | ADDRESS ON FILE |
| MIRIAM CARTAGENA GONZALEZ | ADDRESS ON FILE |
| MIRIAM CARTAGENA MONTES | ADDRESS ON FILE |
| MIRIAM CASTILLO BONILLA | ADDRESS ON FILE |
| MIRIAM CASTILLO GONZALEZ | ADDRESS ON FILE |
| MIRIAM CASTILLO RAMOS | ADDRESS ON FILE |
| MIRIAM CASTILLO RAMOS | ADDRESS ON FILE |
| MIRIAM CASTRO CASTRO | ADDRESS ON FILE |
| MIRIAM CASTRO SOLIS | ADDRESS ON FILE |
| MIRIAM CASTRO SOLIS | ADDRESS ON FILE |
| MIRIAM CHARDON VIVES | ADDRESS ON FILE |
| MIRIAM CHAVES RIOS | ADDRESS ON FILE |
| MIRIAM CHAVES RIOS | ADDRESS ON FILE |
| MIRIAM CHAVES RIOS | ADDRESS ON FILE |
| MIRIAM CINTRON CORREA | ADDRESS ON FILE |
| MIRIAM CINTRON MIRANDA | ADDRESS ON FILE |
| MIRIAM CINTRON PEREZ | ADDRESS ON FILE |
| MIRIAM CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM CINTRON SCAMARON | ADDRESS ON FILE |
| MIRIAM CINTRON SCAMARON | ADDRESS ON FILE |
| MIRIAM CLAUDIO RAMOS | ADDRESS ON FILE |
| MIRIAM COLLAZO MARTINEZ | ADDRESS ON FILE |
| MIRIAM COLLAZO RIVERA | ADDRESS ON FILE |
| MIRIAM COLON | ADDRESS ON FILE |
| MIRIAM COLON COLON | ADDRESS ON FILE |
| MIRIAM COLON COLON | ADDRESS ON FILE |
| MIRIAM COLON COLON | ADDRESS ON FILE |
| MIRIAM COLON COLON | ADDRESS ON FILE |
| MIRIAM COLON COLON | ADDRESS ON FILE |
| MIRIAM COLON CORREA | ADDRESS ON FILE |
| MIRIAM COLON GARCIA | ADDRESS ON FILE |
| MIRIAM COLON GONZALEZ | ADDRESS ON FILE |
| MIRIAM COLON MACHUCA | ADDRESS ON FILE |
| MIRIAM COLON MACHUCA | ADDRESS ON FILE |
| MIRIAM COLON REYES | ADDRESS ON FILE |
| MIRIAM COLON ROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM COLON SANTOS | ADDRESS ON FILE |
| MIRIAM COLON SOTO | ADDRESS ON FILE |
| MIRIAM COLON VAZQUEZ | ADDRESS ON FILE |
| MIRIAM COMAS RIVERA | ADDRESS ON FILE |
| MIRIAM CONCEPCION OSORIO | ADDRESS ON FILE |
| MIRIAM CONCEPCION ROMAN | ADDRESS ON FILE |
| MIRIAM CONTRERAS AMADOR | ADDRESS ON FILE |
| MIRIAM CORDERO BADILLO | ADDRESS ON FILE |
| MIRIAM CORTES ALVAREZ | ADDRESS ON FILE |
| MIRIAM CORTES CUEVAS | ADDRESS ON FILE |
| MIRIAM CORTES RAMOS | ADDRESS ON FILE |
| MIRIAM COSME FERRER | ADDRESS ON FILE |
| MIRIAM CRESPO TORRES | ADDRESS ON FILE |
| MIRIAM CRUZ ACOSTA | ADDRESS ON FILE |
| MIRIAM CRUZ BARRETO | ADDRESS ON FILE |
| MIRIAM CRUZ BUSSHER | ADDRESS ON FILE |
| MIRIAM CRUZ CASTRO | ADDRESS ON FILE |
| MIRIAM CRUZ CASTRO | ADDRESS ON FILE |
| MIRIAM CRUZ CHAMORRO | ADDRESS ON FILE |
| MIRIAM CRUZ COLON | ADDRESS ON FILE |
| MIRIAM CRUZ DURECUT | ADDRESS ON FILE |
| MIRIAM CRUZ LUGO | ADDRESS ON FILE |
| MIRIAM CRUZ MIRANDA | ADDRESS ON FILE |
| MIRIAM CRUZ PINO | ADDRESS ON FILE |
| MIRIAM CRUZ QUINONES | ADDRESS ON FILE |
| MIRIAM CRUZ QUINONES | ADDRESS ON FILE |
| MIRIAM CRUZ VELEZ | ADDRESS ON FILE |
| MIRIAM CUADRADO COLON | ADDRESS ON FILE |
| MIRIAM CUEVAS SANTIAGO | ADDRESS ON FILE |
| MIRIAM CUPRILL LUGO | ADDRESS ON FILE |
| MIRIAM D AVILA CORTES | ADDRESS ON FILE |
| MIRIAM D CINTRON BELTRAN | ADDRESS ON FILE |
| MIRIAM D COLON OYOLA | ADDRESS ON FILE |
| MIRIAM D D ROSADO FORTYS | ADDRESS ON FILE |
| MIRIAM D JESUS GARCIA | ADDRESS ON FILE |
| MIRIAM D JESUS GARCIA | ADDRESS ON FILE |
| MIRIAM D MATIAS MALDONADO | ADDRESS ON FILE |
| MIRIAM D RUIZ ROMAN | ADDRESS ON FILE |
| MIRIAM DAVILA MONSERRATE | ADDRESS ON FILE |
| MIRIAM DE FLORES JESUS | ADDRESS ON FILE |
| MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE |
| MIRIAM DEDOS SANCHEZ | ADDRESS ON FILE |
| MIRIAM DEL VALLE | ADDRESS ON FILE |
| MIRIAM DEL VALLE REYES | ADDRESS ON FILE |
| MIRIAM DIAZ CESARIO | ADDRESS ON FILE |
| MIRIAM DIAZ GARCIA | ADDRESS ON FILE |
| MIRIAM DIAZ GARCIA | ADDRESS ON FILE |
| MIRIAM DIAZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM DIAZ MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM DIAZ RIVERA | ADDRESS ON FILE |
| MIRIAM DIAZ TORRES | ADDRESS ON FILE |
| MIRIAM DIAZ VIERA | ADDRESS ON FILE |
| MIRIAM DIOU PEALBEL | ADDRESS ON FILE |
| MIRIAM DOMINGO SEPULVEDA | ADDRESS ON FILE |
| MIRIAM DUCLET MATEO | ADDRESS ON FILE |
| MIRIAM DURAN VALENTIN | ADDRESS ON FILE |
| MIRIAM E ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| MIRIAM E ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| MIRIAM E COLLAZO CURET | ADDRESS ON FILE |
| MIRIAM E CRUZ MEDINA | ADDRESS ON FILE |
| MIRIAM E CRUZ MEDINA | ADDRESS ON FILE |
| MIRIAM E CRUZ MEDINA | ADDRESS ON FILE |
| MIRIAM E ESTRADA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM E LIMA COLON | ADDRESS ON FILE |
| MIRIAM E LOPEZ GUTIERREZ | ADDRESS ON FILE |
| MIRIAM E MARQUEZ DE JESUS | ADDRESS ON FILE |
| MIRIAM E MARQUEZ DE JESUS | ADDRESS ON FILE |
| MIRIAM E MATOS SANTOS | ADDRESS ON FILE |
| MIRIAM E MELENDEZ | ADDRESS ON FILE |
| MIRIAM E MORALES MORALES | ADDRESS ON FILE |
| MIRIAM E OLMEDA HERNANDEZ | ADDRESS ON FILE |
| MIRIAM E ORTA FERNANDEZ | ADDRESS ON FILE |
| MIRIAM E PEREZ PERDOMO | ADDRESS ON FILE |
| MIRIAM E RIVERA MEDINA | ADDRESS ON FILE |
| MIRIAM E RIVERA PEREZ | ADDRESS ON FILE |
| MIRIAM E ROMAN HERNANDEZ | ADDRESS ON FILE |
| MIRIAM E ROSARIO ORTIZ | ADDRESS ON FILE |
| MIRIAM E SANCHEZ ALVAREZ | ADDRESS ON FILE |
| MIRIAM E SEPULVEDA CRESPO | ADDRESS ON FILE |
| MIRIAM E SOTO RAMOS | ADDRESS ON FILE |
| MIRIAM E TORRES GARCIA | ADDRESS ON FILE |
| MIRIAM ELICIER GOMEZ | ADDRESS ON FILE |
| MIRIAM ELICIER GOMEZ | ADDRESS ON FILE |
| MIRIAM ELICIER GOMEZ | ADDRESS ON FILE |
| MIRIAM ENCHAUTEGUI FLORES | ADDRESS ON FILE |
| MIRIAM ENID RAMOS | ADDRESS ON FILE |
| MIRIAM ERAZO RAMOS | ADDRESS ON FILE |
| MIRIAM ERAZO RAMOS | ADDRESS ON FILE |
| MIRIAM ESCOBALES MEDINA | ADDRESS ON FILE |
| MIRIAM ESPADA ORTIZ | ADDRESS ON FILE |
| MIRIAM ESPADA ORTIZ | ADDRESS ON FILE |
| MIRIAM ESQUILIN FALCON | ADDRESS ON FILE |
| MIRIAM ESQUILIN FALCON | ADDRESS ON FILE |
| MIRIAM FEBRES HIRALDO | ADDRESS ON FILE |
| MIRIAM FEBRES HIRALDO | ADDRESS ON FILE |
| MIRIAM FEBRES RIVERA | ADDRESS ON FILE |
| MIRIAM FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM FELIU RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM FERMAINT TORRES | ADDRESS ON FILE |
| MIRIAM FERMAINT TORRES | ADDRESS ON FILE |
| MIRIAM FERNANDEZ DIAZ | ADDRESS ON FILE |
| MIRIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MIRIAM FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| MIRIAM FIGUEROA CAMACHO | ADDRESS ON FILE |
| MIRIAM FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MIRIAM FIGUEROA OCASIO | ADDRESS ON FILE |
| MIRIAM FIGUEROA OCASIO | ADDRESS ON FILE |
| MIRIAM FUENTES DELGADO | ADDRESS ON FILE |
| MIRIAM FUSTER BETANCOURT | ADDRESS ON FILE |
| MIRIAM G RESTO RIVERA | ADDRESS ON FILE |
| MIRIAM G SERRANO PEREZ | ADDRESS ON FILE |
| MIRIAM GALARZA BELTRAN | ADDRESS ON FILE |
| MIRIAM GALARZA SANCHEZ | ADDRESS ON FILE |
| MIRIAM GALARZA VAZQUEZ | ADDRESS ON FILE |
| MIRIAM GALARZA VAZQUEZ | ADDRESS ON FILE |
| MIRIAM GALIANO RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM GARAY RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM GARAY RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM GARCIA APONTE | ADDRESS ON FILE |
| MIRIAM GARCIA CARAMBOT | ADDRESS ON FILE |
| MIRIAM GARCIA CASTRO | ADDRESS ON FILE |
| MIRIAM GARCIA DE LLEGUAS | ADDRESS ON FILE |
| MIRIAM GARCIA DIAZ | ADDRESS ON FILE |
| MIRIAM GARCIA GUEVARA | ADDRESS ON FILE |
| MIRIAM GARCIA MERCADO | ADDRESS ON FILE |
| MIRIAM GARCIA OCASIO | ADDRESS ON FILE |
| MIRIAM GARCIA PERAZA | ADDRESS ON FILE |
| MIRIAM GARCIA RIVERA | ADDRESS ON FILE |
| MIRIAM GARCIA RIVERA | ADDRESS ON FILE |
| MIRIAM GARCIA RIVERA | ADDRESS ON FILE |
| MIRIAM GARCIA RIVERA | ADDRESS ON FILE |
| MIRIAM GOMEZ DELGADO | ADDRESS ON FILE |
| MIRIAM GOMEZ MELENDEZ | ADDRESS ON FILE |
| MIRIAM GOMEZ MELENDEZ | ADDRESS ON FILE |
| MIRIAM GONZALEZ ALARCON | ADDRESS ON FILE |
| MIRIAM GONZALEZ ALARCON | ADDRESS ON FILE |
| MIRIAM GONZALEZ ALARCON | ADDRESS ON FILE |
| MIRIAM GONZALEZ APONTE | ADDRESS ON FILE |
| MIRIAM GONZALEZ APONTE | ADDRESS ON FILE |
| MIRIAM GONZALEZ DE BERMUDEZ | ADDRESS ON FILE |
| MIRIAM GONZALEZ DEL | ADDRESS ON FILE |
| MIRIAM GONZALEZ DELGADO | ADDRESS ON FILE |
| MIRIAM GONZALEZ DIAZ | ADDRESS ON FILE |
| MIRIAM GONZALEZ MACHADO | ADDRESS ON FILE |
| MIRIAM GONZALEZ MORALES | ADDRESS ON FILE |
| MIRIAM GONZALEZ NUNEZ | ADDRESS ON FILE |
| MIRIAM GONZALEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM GONZALEZ RIVERA | ADDRESS ON FILE |
| MIRIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MIRIAM GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MIRIAM GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MIRIAM GONZALEZ TORRES | ADDRESS ON FILE |
| MIRIAM GONZALEZ-RAMOS | ADDRESS ON FILE |
| MIRIAM GRULLON GRULLON | ADDRESS ON FILE |
| MIRIAM GRULLON GRULLON | ADDRESS ON FILE |
| MIRIAM GRULLON GRULLON | ADDRESS ON FILE |
| MIRIAM GUILFU RAMOS | ADDRESS ON FILE |
| MIRIAM GUILLET VELEZ | ADDRESS ON FILE |
| MIRIAM GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM H COLON TORRES | ADDRESS ON FILE |
| MIRIAM H MIRANDA RIVERA | ADDRESS ON FILE |
| MIRIAM H SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM HERNANDEZ | ADDRESS ON FILE |
| MIRIAM HERNANDEZ DONES | ADDRESS ON FILE |
| MIRIAM HERNANDEZ LEON | ADDRESS ON FILE |
| MIRIAM HERNANDEZ NEGRON | ADDRESS ON FILE |
| MIRIAM HERNANDEZ RAMOS | ADDRESS ON FILE |
| MIRIAM HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIRIAM HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIRIAM HERNANDEZ ROSARIO | ADDRESS ON FILE |
| MIRIAM HERNANDEZ ROSARIO | ADDRESS ON FILE |
| MIRIAM HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| MIRIAM HUERTAS COLON | ADDRESS ON FILE |
| MIRIAM I CAMACHO CARABALLO | ADDRESS ON FILE |
| MIRIAM I CARRION ROSA | ADDRESS ON FILE |
| MIRIAM I CASANOVA TOLEDO | ADDRESS ON FILE |
| MIRIAM I CASTELLANO RIVAS | ADDRESS ON FILE |
| MIRIAM I CUBA SERRANO | ADDRESS ON FILE |
| MIRIAM I CUBA SERRANO | ADDRESS ON FILE |
| MIRIAM I DE JESUS LOPEZ | ADDRESS ON FILE |
| MIRIAM I DE LEON VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM I DIAZ ALGARIN | ADDRESS ON FILE |
| MIRIAM I DIAZ APONTE | ADDRESS ON FILE |
| MIRIAM I FELIX RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM I I ROMERO ALICIA | ADDRESS ON FILE |
| MIRIAM I LEBRON FIGUEROA | ADDRESS ON FILE |
| MIRIAM I MENDOZA DIAZ | ADDRESS ON FILE |
| MIRIAM I ORTIZ APONTE | ADDRESS ON FILE |
| MIRIAM I PEREZ HERNANDEZ | ADDRESS ON FILE |
| MIRIAM I ROSARIO BONILLA | ADDRESS ON FILE |
| MIRIAM I SANTIAGO REYES | ADDRESS ON FILE |
| MIRIAM I SEGARRA FELICIANO | ADDRESS ON FILE |
| MIRIAM I TORRES LABOY | ADDRESS ON FILE |
| MIRIAM I TORRES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM I VAZQUEZ DELGADO | ADDRESS ON FILE |
| MIRIAM I VELAZQUEZ MORALES | ADDRESS ON FILE |
| MIRIAM IRIZARRY MEDINA | ADDRESS ON FILE |
| MIRIAM IRIZARRY MORALES | ADDRESS ON FILE |
| MIRIAM IRIZARRY ROSA | ADDRESS ON FILE |
| MIRIAM IRIZARRY SAEZ | ADDRESS ON FILE |
| MIRIAM J AGUIRRE DUEN | ADDRESS ON FILE |
| MIRIAM J AGUIRRE DUEN | ADDRESS ON FILE |
| MIRIAM J CARDONA PADILLA | ADDRESS ON FILE |
| MIRIAM J CARDONA PADILLA | ADDRESS ON FILE |
| MIRIAM J CARDONA PADILLA | ADDRESS ON FILE |
| MIRIAM J CARDONA PADILLA | ADDRESS ON FILE |
| MIRIAM J CARDONA PADILLA | ADDRESS ON FILE |
| MIRIAM J GOMEZ AYALA | ADDRESS ON FILE |
| MIRIAM J GONZALEZ CRUZ | ADDRESS ON FILE |
| MIRIAM J HERNANDEZ DIAZ | ADDRESS ON FILE |
| MIRIAM J JESUS BONILLA | ADDRESS ON FILE |
| MIRIAM J MARTINEZ LUGO | ADDRESS ON FILE |
| MIRIAM J NATAL MOLINA | ADDRESS ON FILE |
| MIRIAM J RAMIREZ GARCIA | ADDRESS ON FILE |
| MIRIAM J RODRIGUEZ MORALES | ADDRESS ON FILE |
| MIRIAM J SANTOS ARROYO | ADDRESS ON FILE |
| MIRIAM J SANTOS ARROYO | ADDRESS ON FILE |
| MIRIAM J SIACA CANALS | ADDRESS ON FILE |
| MIRIAM J VAZQUEZ RIVERA | ADDRESS ON FILE |
| MIRIAM JESUS CARATINI | ADDRESS ON FILE |
| MIRIAM JESUS GARCIA | ADDRESS ON FILE |
| MIRIAM JIMENEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM JIMENEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM JOUBERT ALFONSO | ADDRESS ON FILE |
| MIRIAM JUSTINIANO RIVERA | ADDRESS ON FILE |
| MIRIAM L ANDINO | ADDRESS ON FILE |
| MIRIAM L ANDINO | ADDRESS ON FILE |
| MIRIAM L CINTRON OROPEZA | ADDRESS ON FILE |
| MIRIAM L CINTRON OROPEZA | ADDRESS ON FILE |
| MIRIAM L DEL VALLE | ADDRESS ON FILE |
| MIRIAM L DIAZ DELGADO | ADDRESS ON FILE |
| MIRIAM L GARCIA ROMAN | ADDRESS ON FILE |
| MIRIAM L GONZALEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM L GONZALEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM L JIMENEZ QUINTANA | ADDRESS ON FILE |
| MIRIAM L MORALES DIAZ | ADDRESS ON FILE |
| MIRIAM L MORALES DIAZ | ADDRESS ON FILE |
| MIRIAM L ORTIZ SANTOS | ADDRESS ON FILE |
| MIRIAM L ORTIZ SANTOS | ADDRESS ON FILE |
| MIRIAM L PENZORT MERCADO | ADDRESS ON FILE |
| MIRIAM L RIVERA CINTRON | ADDRESS ON FILE |
| MIRIAM L RIVERA PADILLA | ADDRESS ON FILE |
| MIRIAM L ROSARIO FALCON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM LABOY AMARO | ADDRESS ON FILE |
| MIRIAM LABOY ESCOBAR | ADDRESS ON FILE |
| MIRIAM LAUREANO LOZADA | ADDRESS ON FILE |
| MIRIAM LAUREANO LOZADA | ADDRESS ON FILE |
| MIRIAM LEBRON ORTIZ | ADDRESS ON FILE |
| MIRIAM LEBRON PERALES | ADDRESS ON FILE |
| MIRIAM LEOTEAUX BURGOS | ADDRESS ON FILE |
| MIRIAM LEOTEAUX BURGOS | ADDRESS ON FILE |
| MIRIAM LLANES TORO | ADDRESS ON FILE |
| MIRIAM LOPEZ CRUZ | ADDRESS ON FILE |
| MIRIAM LOPEZ DIAZ | ADDRESS ON FILE |
| MIRIAM LOPEZ DIAZ | ADDRESS ON FILE |
| MIRIAM LOPEZ FLORES | ADDRESS ON FILE |
| MIRIAM LOPEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM LOPEZ MOLINA | ADDRESS ON FILE |
| MIRIAM LOPEZ MONTANEZ | ADDRESS ON FILE |
| MIRIAM LOPEZ NEGRON | ADDRESS ON FILE |
| MIRIAM LOPEZ ORTEGA | ADDRESS ON FILE |
| MIRIAM LOPEZ ORTEGA | ADDRESS ON FILE |
| MIRIAM LOPEZ REYES | ADDRESS ON FILE |
| MIRIAM LOPEZ RIVERA | ADDRESS ON FILE |
| MIRIAM LOPEZ SEPULVEDA | ADDRESS ON FILE |
| MIRIAM LOPEZ SEPULVEDA | ADDRESS ON FILE |
| MIRIAM LOPEZ TORRES | ADDRESS ON FILE |
| MIRIAM LOZADA LOZADA | ADDRESS ON FILE |
| MIRIAM LOZANO GONZALEZ | ADDRESS ON FILE |
| MIRIAM LUGO | ADDRESS ON FILE |
| MIRIAM LUGO ALVAREZ | ADDRESS ON FILE |
| MIRIAM LUGO DE JESUS | ADDRESS ON FILE |
| MIRIAM LUGO MELENDEZ | ADDRESS ON FILE |
| MIRIAM LUGO MELENDEZ | ADDRESS ON FILE |
| MIRIAM LUNA MELENDEZ | ADDRESS ON FILE |
| MIRIAM M BERRIOS CASTRO | ADDRESS ON FILE |
| MIRIAM M BORRERO GARCIA | ADDRESS ON FILE |
| MIRIAM M CALDERO ORTIZ | ADDRESS ON FILE |
| MIRIAM M COLON CASTILLO | ADDRESS ON FILE |
| MIRIAM M COLON CASTILLO | ADDRESS ON FILE |
| MIRIAM M DIAZ MARTINEZ | ADDRESS ON FILE |
| MIRIAM M GOTAY OTERO | ADDRESS ON FILE |
| MIRIAM M JUSTINIANO AYALA | ADDRESS ON FILE |
| MIRIAM M LIQUET CRESPO | ADDRESS ON FILE |
| MIRIAM M M RAMOS FIGUEROA | ADDRESS ON FILE |
| MIRIAM M M VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| MIRIAM M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM M MATOS RIVERA | ADDRESS ON FILE |
| MIRIAM M MERCADO CACERES | ADDRESS ON FILE |
| MIRIAM M NIEVES DIAZ | ADDRESS ON FILE |
| MIRIAM M OCASIO CACERES | ADDRESS ON FILE |
| MIRIAM M OCASIO CACERES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM M ORTEGA DELGADO | ADDRESS ON FILE |
| MIRIAM M RIVERA AGUIRRE | ADDRESS ON FILE |
| MIRIAM M RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MIRIAM M SEGARRA BARRIERA | ADDRESS ON FILE |
| MIRIAM M STEFAN ACTA | ADDRESS ON FILE |
| MIRIAM M VELEZ ORTIZ | ADDRESS ON FILE |
| MIRIAM MACHADO GONZALEZ | ADDRESS ON FILE |
| MIRIAM MACHADO GONZALEZ | ADDRESS ON FILE |
| MIRIAM MACHADO GONZALEZ | ADDRESS ON FILE |
| MIRIAM MADERA MUNIZ | ADDRESS ON FILE |
| MIRIAM MAISONET ARZUAGA | ADDRESS ON FILE |
| MIRIAM MAIZ LOPEZ | ADDRESS ON FILE |
| MIRIAM MAIZ LOPEZ | ADDRESS ON FILE |
| MIRIAM MALAVE ROSA | ADDRESS ON FILE |
| MIRIAM MALDONADO LUGO | ADDRESS ON FILE |
| MIRIAM MALDONADO ORTIZ | ADDRESS ON FILE |
| MIRIAM MANSO JESUS | ADDRESS ON FILE |
| MIRIAM MANSO JESUS | ADDRESS ON FILE |
| MIRIAM MANSO JESUS | ADDRESS ON FILE |
| MIRIAM MARQUEZ ELISA | ADDRESS ON FILE |
| MIRIAM MARQUEZ VELEZ | ADDRESS ON FILE |
| MIRIAM MARQUEZ VELEZ | ADDRESS ON FILE |
| MIRIAM MARRERO COLON | ADDRESS ON FILE |
| MIRIAM MARRERO GARCIA | ADDRESS ON FILE |
| MIRIAM MARRERO HUERTAS | ADDRESS ON FILE |
| MIRIAM MARRERO MORALES | ADDRESS ON FILE |
| MIRIAM MARRERO MORALES | ADDRESS ON FILE |
| MIRIAM MARRERO NIEVES | ADDRESS ON FILE |
| MIRIAM MARRERO REYES | ADDRESS ON FILE |
| MIRIAM MARRERO REYES | ADDRESS ON FILE |
| MIRIAM MARRERO REYES | ADDRESS ON FILE |
| MIRIAM MARRERO SOTO | ADDRESS ON FILE |
| MIRIAM MARTI DE CLAVELL | ADDRESS ON FILE |
| MIRIAM MARTINEZ BAEZ | ADDRESS ON FILE |
| MIRIAM MARTINEZ DELGADO | ADDRESS ON FILE |
| MIRIAM MARTINEZ JULIO | ADDRESS ON FILE |
| MIRIAM MARTINEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM MARTINEZ LOZADA | ADDRESS ON FILE |
| MIRIAM MARTINEZ MALDONADO | ADDRESS ON FILE |
| MIRIAM MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIRIAM MARTINEZ QUINTANA | ADDRESS ON FILE |
| MIRIAM MARTINEZ RIVERA | ADDRESS ON FILE |
| MIRIAM MARTINEZ ROSADO | ADDRESS ON FILE |
| MIRIAM MARTINEZ ROSADO | ADDRESS ON FILE |
| MIRIAM MARTINEZ VARGAS | ADDRESS ON FILE |
| MIRIAM MATOS ORTEGA | ADDRESS ON FILE |
| MIRIAM MATOS ORTEGA | ADDRESS ON FILE |
| MIRIAM MEDINA MALDONADO | ADDRESS ON FILE |
| MIRIAM MEDINA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM MEDINA MOLINA | ADDRESS ON FILE |
| MIRIAM MEDINA RIVERA | ADDRESS ON FILE |
| MIRIAM MELENDEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM MELENDEZ MONTANEZ | ADDRESS ON FILE |
| MIRIAM MELENDEZ RAMOS | ADDRESS ON FILE |
| MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE |
| MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE |
| MIRIAM MELENDEZ SANTIAGO | ADDRESS ON FILE |
| MIRIAM MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM MERCADO ACOSTA | ADDRESS ON FILE |
| MIRIAM MERCADO BOBE | ADDRESS ON FILE |
| MIRIAM MERCADO BORRERO | ADDRESS ON FILE |
| MIRIAM MERCADO COTTS | ADDRESS ON FILE |
| MIRIAM MERCADO COTTS | ADDRESS ON FILE |
| MIRIAM MERCADO FERNANDEZ | ADDRESS ON FILE |
| MIRIAM MERCADO MARTINEZ | ADDRESS ON FILE |
| MIRIAM MERCADO MARTINEZ | ADDRESS ON FILE |
| MIRIAM MERCADO MORALES | ADDRESS ON FILE |
| MIRIAM MERCADO RIVERA | ADDRESS ON FILE |
| MIRIAM MERCADO VALLES | ADDRESS ON FILE |
| MIRIAM MI MIRIAM | ADDRESS ON FILE |
| MIRIAM MIRANDA CARABALLO | ADDRESS ON FILE |
| MIRIAM MOLINA ROLON | ADDRESS ON FILE |
| MIRIAM MOLINA VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM MONCLOVA CRUZ | ADDRESS ON FILE |
| MIRIAM MONCLOVA CRUZ | ADDRESS ON FILE |
| MIRIAM MONTALVO ANDUJAR | ADDRESS ON FILE |
| MIRIAM MONTALVO TORO | ADDRESS ON FILE |
| MIRIAM MONTANEZ AYALA | ADDRESS ON FILE |
| MIRIAM MONTESINO RIVERA | ADDRESS ON FILE |
| MIRIAM MORALES | ADDRESS ON FILE |
| MIRIAM MORALES MARQUEZ | ADDRESS ON FILE |
| MIRIAM MORALES MARQUEZ | ADDRESS ON FILE |
| MIRIAM MORALES MARTELL | ADDRESS ON FILE |
| MIRIAM MORALES PAGAN | ADDRESS ON FILE |
| MIRIAM MORALES RIVERA | ADDRESS ON FILE |
| MIRIAM MORALES RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM MORALES SANTOS | ADDRESS ON FILE |
| MIRIAM MORGADO GONZALEZ | ADDRESS ON FILE |
| MIRIAM MUNOZ VILLANUEVA | ADDRESS ON FILE |
| MIRIAM MUNOZ VILLANUEVA | ADDRESS ON FILE |
| MIRIAM MUOZ NAVARRO | ADDRESS ON FILE |
| MIRIAM MURPHY LIGHTBOWRN | ADDRESS ON FILE |
| MIRIAM N ALTIER Y NO APELLIDO | ADDRESS ON FILE |
| MIRIAM N BURGOS SANCHEZ | ADDRESS ON FILE |
| MIRIAM N DE JESUS MERCADO | ADDRESS ON FILE |
| MIRIAM N GARCIA VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM N GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM N SANCHEZ TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM N SOTO BONILLA | ADDRESS ON FILE |
| MIRIAM N TORRES ROSA | ADDRESS ON FILE |
| MIRIAM NARVAEZ CRUZ | ADDRESS ON FILE |
| MIRIAM NAZARIO MALAVE | ADDRESS ON FILE |
| MIRIAM NAZARIO MARTELL | ADDRESS ON FILE |
| MIRIAM NAZARIO SILVA | ADDRESS ON FILE |
| MIRIAM NEGRON TORRES | ADDRESS ON FILE |
| MIRIAM NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM NIEVES RUIZ | ADDRESS ON FILE |
| MIRIAM NIEVES SEPULVEDA | ADDRESS ON FILE |
| MIRIAM NIEVES VAZQUEZ | ADDRESS ON FILE |
| MIRIAM NIEVES VAZQUEZ | ADDRESS ON FILE |
| MIRIAM NUNEZ MELENDEZ | ADDRESS ON FILE |
| MIRIAM OCASIO MALDONADO | ADDRESS ON FILE |
| MIRIAM OLIVERAS ACEVEDO | ADDRESS ON FILE |
| MIRIAM OLIVERO CIRINO | ADDRESS ON FILE |
| MIRIAM OLIVERO CIRINO | ADDRESS ON FILE |
| MIRIAM ONEILL RIVAS | ADDRESS ON FILE |
| MIRIAM ORENGO MARTINEZ | ADDRESS ON FILE |
| MIRIAM ORENGO MORALES | ADDRESS ON FILE |
| MIRIAM ORTIZ AVILES | ADDRESS ON FILE |
| MIRIAM ORTIZ COLLAZO | ADDRESS ON FILE |
| MIRIAM ORTIZ DAVILA | ADDRESS ON FILE |
| MIRIAM ORTIZ ESPINOSA | ADDRESS ON FILE |
| MIRIAM ORTIZ FUENTES | ADDRESS ON FILE |
| MIRIAM ORTIZ PAGAN | ADDRESS ON FILE |
| MIRIAM ORTIZ PORRATA | ADDRESS ON FILE |
| MIRIAM ORTIZ RIVERA | ADDRESS ON FILE |
| MIRIAM ORTIZ ROBLES | ADDRESS ON FILE |
| MIRIAM ORTIZ ROBLES | ADDRESS ON FILE |
| MIRIAM ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ORTIZ TORO | ADDRESS ON FILE |
| MIRIAM ORTIZ TORRES | ADDRESS ON FILE |
| MIRIAM ORTIZ TORRES | ADDRESS ON FILE |
| MIRIAM ORTIZ VIDOT | ADDRESS ON FILE |
| MIRIAM OSORIO CRUZ | ADDRESS ON FILE |
| MIRIAM OSORIO PAGANI | ADDRESS ON FILE |
| MIRIAM OTERO FIGUEROA | ADDRESS ON FILE |
| MIRIAM OTERO FIGUEROA | ADDRESS ON FILE |
| MIRIAM OTERO FIGUEROA | ADDRESS ON FILE |
| MIRIAM P APONTE CONCEPCION | ADDRESS ON FILE |
| MIRIAM PABON CHEVERE | ADDRESS ON FILE |
| MIRIAM PADILLA CRUZ | ADDRESS ON FILE |
| MIRIAM PADRO SALGADO | ADDRESS ON FILE |
| MIRIAM PADRO SALGADO | ADDRESS ON FILE |
| MIRIAM PADRO SALGADO | ADDRESS ON FILE |
| MIRIAM PADRO SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM PADRO SALGADO | ADDRESS ON FILE |
| MIRIAM PAGAN ARROYO | ADDRESS ON FILE |
| MIRIAM PALERMO CRESPO | ADDRESS ON FILE |
| MIRIAM PEINADO ROMERO | ADDRESS ON FILE |
| MIRIAM PEREA CANDELARIA | ADDRESS ON FILE |
| MIRIAM PEREA CANDELARIA | ADDRESS ON FILE |
| MIRIAM PEREZ AMADOR | ADDRESS ON FILE |
| MIRIAM PEREZ AMADOR | ADDRESS ON FILE |
| MIRIAM PEREZ BERMUDEZ | ADDRESS ON FILE |
| MIRIAM PEREZ CABAN | ADDRESS ON FILE |
| MIRIAM PEREZ CARRILLO | ADDRESS ON FILE |
| MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM PEREZ LABOY | ADDRESS ON FILE |
| MIRIAM PEREZ LABOY | ADDRESS ON FILE |
| MIRIAM PEREZ LOPEZ | ADDRESS ON FILE |
| MIRIAM PEREZ MARCANO | ADDRESS ON FILE |
| MIRIAM PEREZ RIVERA | ADDRESS ON FILE |
| MIRIAM PEREZ SANTIAGO | ADDRESS ON FILE |
| MIRIAM PEREZ SANTIAGO | ADDRESS ON FILE |
| MIRIAM PEREZ SOTO | ADDRESS ON FILE |
| MIRIAM PINO ALERS | ADDRESS ON FILE |
| MIRIAM PION BENGOA | ADDRESS ON FILE |
| MIRIAM PLAZA CRUZ | ADDRESS ON FILE |
| MIRIAM PORRATA GONZALEZ | ADDRESS ON FILE |
| MIRIAM PRATTS MARQUEZ | ADDRESS ON FILE |
| MIRIAM QUILES VELEZ | ADDRESS ON FILE |
| MIRIAM QUINONES MONTES | ADDRESS ON FILE |
| MIRIAM QUINONES MONTES | ADDRESS ON FILE |
| MIRIAM QUINONES MONTES | ADDRESS ON FILE |
| MIRIAM QUINONES RUIZ | ADDRESS ON FILE |
| MIRIAM QUINONES RUIZ | ADDRESS ON FILE |
| MIRIAM QUINONES RUIZ | ADDRESS ON FILE |
| MIRIAM QUINONES VELEZ | ADDRESS ON FILE |
| MIRIAM R EUSEBIO REYES | ADDRESS ON FILE |
| MIRIAM R MUNOZ MERCADO | ADDRESS ON FILE |
| MIRIAM R ORTIZ GOMEZ | ADDRESS ON FILE |
| MIRIAM R R QUINONES CONDE | ADDRESS ON FILE |
| MIRIAM R R QUINONES CONDE | ADDRESS ON FILE |
| MIRIAM R SANCHEZ ADORNO | ADDRESS ON FILE |
| MIRIAM R ZARAGOZA COLON | ADDRESS ON FILE |
| MIRIAM RAMIREZ MAS | ADDRESS ON FILE |
| MIRIAM RAMIREZ SELLES | ADDRESS ON FILE |
| MIRIAM RAMOS COSME | ADDRESS ON FILE |
| MIRIAM RAMOS ORTIZ | ADDRESS ON FILE |
| MIRIAM RAMOS PABON | ADDRESS ON FILE |
| MIRIAM RAMOS PEREZ | ADDRESS ON FILE |
| MIRIAM RAMOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIRIAM RAMOS VALE | ADDRESS ON FILE |
| MIRIAM RAMOS VALE | ADDRESS ON FILE |
| MIRIAM RAMOS VAZQUEZ | ADDRESS ON FILE |
| MIRIAM RAMOS VAZQUEZ | ADDRESS ON FILE |
| MIRIAM REQUENA FREYRE | ADDRESS ON FILE |
| MIRIAM REQUENA FREYRE | ADDRESS ON FILE |
| MIRIAM REQUENA FREYRE | ADDRESS ON FILE |
| MIRIAM REVERON FUENTES | ADDRESS ON FILE |
| MIRIAM REYES BERRIOS | ADDRESS ON FILE |
| MIRIAM REYES MELENDEZ | ADDRESS ON FILE |
| MIRIAM REYES RAMOS | ADDRESS ON FILE |
| MIRIAM RIOS ROMERO | ADDRESS ON FILE |
| MIRIAM RIOS ROSADO | ADDRESS ON FILE |
| MIRIAM RIOS SANTIAGO | ADDRESS ON FILE |
| MIRIAM RIOS VEGA | ADDRESS ON FILE |
| MIRIAM RIVERA ALVAREZ | ADDRESS ON FILE |
| MIRIAM RIVERA BENET | ADDRESS ON FILE |
| MIRIAM RIVERA BENET | ADDRESS ON FILE |
| MIRIAM RIVERA BERRIOS | ADDRESS ON FILE |
| MIRIAM RIVERA BERRIOS | ADDRESS ON FILE |
| MIRIAM RIVERA CASANOVA | ADDRESS ON FILE |
| MIRIAM RIVERA CRESPO | ADDRESS ON FILE |
| MIRIAM RIVERA DEDERICK | ADDRESS ON FILE |
| MIRIAM RIVERA ESCOBAR | ADDRESS ON FILE |
| MIRIAM RIVERA GONZALEZ | ADDRESS ON FILE |
| MIRIAM RIVERA IRIZARRY | ADDRESS ON FILE |
| MIRIAM RIVERA IRIZARRY | ADDRESS ON FILE |
| MIRIAM RIVERA LOPEZ | ADDRESS ON FILE |
| MIRIAM RIVERA LOPEZ | ADDRESS ON FILE |
| MIRIAM RIVERA MALDONADO | ADDRESS ON FILE |
| MIRIAM RIVERA MEDINA | ADDRESS ON FILE |
| MIRIAM RIVERA MORALES | ADDRESS ON FILE |
| MIRIAM RIVERA NIEVES | ADDRESS ON FILE |
| MIRIAM RIVERA OTERO | ADDRESS ON FILE |
| MIRIAM RIVERA PABON | ADDRESS ON FILE |
| MIRIAM RIVERA PABON | ADDRESS ON FILE |
| MIRIAM RIVERA PADILLA | ADDRESS ON FILE |
| MIRIAM RIVERA PADILLA | ADDRESS ON FILE |
| MIRIAM RIVERA PASTOR | ADDRESS ON FILE |
| MIRIAM RIVERA PINERO | ADDRESS ON FILE |
| MIRIAM RIVERA RAMOS | ADDRESS ON FILE |
| MIRIAM RIVERA RIOS | ADDRESS ON FILE |
| MIRIAM RIVERA RIOS | ADDRESS ON FILE |
| MIRIAM RIVERA RIOS | ADDRESS ON FILE |
| MIRIAM RIVERA RIVERA | ADDRESS ON FILE |
| MIRIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM RIVERA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM RIVERA SANCHEZ | ADDRESS ON FILE |
| MIRIAM RIVERA SANCHEZ | ADDRESS ON FILE |
| MIRIAM RIVERA SANCHEZ | ADDRESS ON FILE |
| MIRIAM RIVERA SOTO | ADDRESS ON FILE |
| MIRIAM RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIRIAM RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIRIAM RIVERA ZAYAS | ADDRESS ON FILE |
| MIRIAM ROBLES ROBLES | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ ARCE | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ BAUZA | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ CANCEL | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ CANCEL | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ CORTES | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ DE VIERA | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LAGUERRA | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ MATIAS | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ MORAN | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ VALEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ VALEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM ROJAS IGLESIAS | ADDRESS ON FILE |
| MIRIAM ROLDAN SANCHEZ | ADDRESS ON FILE |
| MIRIAM ROLON SANCHEZ | ADDRESS ON FILE |
| MIRIAM ROLON TORRES | ADDRESS ON FILE |
| MIRIAM ROMAN GOYCOCHEA | ADDRESS ON FILE |
| MIRIAM ROMAN MORALES | ADDRESS ON FILE |
| MIRIAM ROMAN RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM ROMERO BAEZ | ADDRESS ON FILE |
| MIRIAM ROMERO BAEZ | ADDRESS ON FILE |
| MIRIAM ROMERO RAMIREZ | ADDRESS ON FILE |
| MIRIAM RONDON MORALES | ADDRESS ON FILE |
| MIRIAM RONDON MORALES | ADDRESS ON FILE |
| MIRIAM ROSA RIVERA | ADDRESS ON FILE |
| MIRIAM ROSA TORRES | ADDRESS ON FILE |
| MIRIAM ROSADO DENIZARD | ADDRESS ON FILE |
| MIRIAM ROSADO DENIZARD | ADDRESS ON FILE |
| MIRIAM ROSADO LOPEZ | ADDRESS ON FILE |
| MIRIAM ROSADO ORTIZ | ADDRESS ON FILE |
| MIRIAM ROSADO ORTIZ | ADDRESS ON FILE |
| MIRIAM ROSADO ORTIZ | ADDRESS ON FILE |
| MIRIAM ROSADO RIVERA | ADDRESS ON FILE |
| MIRIAM ROSARIO FERNANDEZ | ADDRESS ON FILE |
| MIRIAM ROSARIO FIGUEROA | ADDRESS ON FILE |
| MIRIAM ROSARIO JORGE | ADDRESS ON FILE |
| MIRIAM ROSARIO MARRERO | ADDRESS ON FILE |
| MIRIAM RUIZ ELIAS | ADDRESS ON FILE |
| MIRIAM RUIZ ORTIZ | ADDRESS ON FILE |
| MIRIAM RUIZ ORTIZ | ADDRESS ON FILE |
| MIRIAM S ANAYA VALENTIN | ADDRESS ON FILE |
| MIRIAM S LUQUIS ZAYAS | ADDRESS ON FILE |
| MIRIAM S PEREZ APONTE | ADDRESS ON FILE |
| MIRIAM S RAMOS HERNANDEZ | ADDRESS ON FILE |
| MIRIAM S RAMOS HERNANDEZ | ADDRESS ON FILE |
| MIRIAM S TORRES CALDER | ADDRESS ON FILE |
| MIRIAM S TORRES DE SANTIAGO | ADDRESS ON FILE |
| MIRIAM SALVADOR CRESPO | ADDRESS ON FILE |
| MIRIAM SANCHEZ PLAZA | ADDRESS ON FILE |
| MIRIAM SANCHEZ RIVERA | ADDRESS ON FILE |
| MIRIAM SANCHEZ SERRANO | ADDRESS ON FILE |
| MIRIAM SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM SANTANA GONZALEZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO DIAZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO JESUS | ADDRESS ON FILE |
| MIRIAM SANTIAGO JIMENEZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO JIMENEZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO LEBRON | ADDRESS ON FILE |
| MIRIAM SANTIAGO LUCIANO | ADDRESS ON FILE |
| MIRIAM SANTIAGO NIEVES | ADDRESS ON FILE |
| MIRIAM SANTIAGO NIEVES | ADDRESS ON FILE |
| MIRIAM SANTIAGO NIEVES | ADDRESS ON FILE |
| MIRIAM SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIRIAM SANTIAGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM SANTIAGO RIVERA | ADDRESS ON FILE |
| MIRIAM SANTIAGO VARGAS | ADDRESS ON FILE |
| MIRIAM SANTIAGO VARGAS | ADDRESS ON FILE |
| MIRIAM SANTIAGO VELEZ | ADDRESS ON FILE |
| MIRIAM SANTOS TORRES | ADDRESS ON FILE |
| MIRIAM SEGARRA ROMAN | ADDRESS ON FILE |
| MIRIAM SEGARRA ROMAN | ADDRESS ON FILE |
| MIRIAM SEIJO MALDONADO | ADDRESS ON FILE |
| MIRIAM SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| MIRIAM SEPULVEDA NAZARIO | ADDRESS ON FILE |
| MIRIAM SEPULVEDA NAZARIO | ADDRESS ON FILE |
| MIRIAM SEPULVEDA ZAPATA | ADDRESS ON FILE |
| MIRIAM SERRA GARCIA | ADDRESS ON FILE |
| MIRIAM SERRANO COLON | ADDRESS ON FILE |
| MIRIAM SERRANO FIGUEROA | ADDRESS ON FILE |
| MIRIAM SERRANO HERNANDEZ | ADDRESS ON FILE |
| MIRIAM SERRANO LOZADA | ADDRESS ON FILE |
| MIRIAM SERRANO LOZADA | ADDRESS ON FILE |
| MIRIAM SERRANO MEDINA | ADDRESS ON FILE |
| MIRIAM SERRANO OCASIO | ADDRESS ON FILE |
| MIRIAM SIERRA SANTIAGO | ADDRESS ON FILE |
| MIRIAM SIPULA CASTRO | ADDRESS ON FILE |
| MIRIAM SIPULA CASTRO | ADDRESS ON FILE |
| MIRIAM SOBA PETERSON | ADDRESS ON FILE |
| MIRIAM SOLANO MEDINA | ADDRESS ON FILE |
| MIRIAM SOLER FLORES | ADDRESS ON FILE |
| MIRIAM SOLER RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM SOTO RAMIREZ | ADDRESS ON FILE |
| MIRIAM SOTO RIVERA | ADDRESS ON FILE |
| MIRIAM T ALMESTICA SANCHEZ | ADDRESS ON FILE |
| MIRIAM T MARTINEZ ARCE | ADDRESS ON FILE |
| MIRIAM T MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM T OLMO MENDEZ | ADDRESS ON FILE |
| MIRIAM T RIVERA ZAMBRANA | ADDRESS ON FILE |
| MIRIAM TANON REYES | ADDRESS ON FILE |
| MIRIAM TAPIA TAPIA | ADDRESS ON FILE |
| MIRIAM TIRADO PEREZ | ADDRESS ON FILE |
| MIRIAM TORO CUADRADO | ADDRESS ON FILE |
| MIRIAM TORREGROSA ALONSO | ADDRESS ON FILE |
| MIRIAM TORRES | ADDRESS ON FILE |
| MIRIAM TORRES ACEVEDO | ADDRESS ON FILE |
| MIRIAM TORRES ACEVEDO | ADDRESS ON FILE |
| MIRIAM TORRES ALICEA | ADDRESS ON FILE |
| MIRIAM TORRES BERMUDEZ | ADDRESS ON FILE |
| MIRIAM TORRES BERMUDEZ | ADDRESS ON FILE |
| MIRIAM TORRES DIAZ | ADDRESS ON FILE |
| MIRIAM TORRES FIGUEROA | ADDRESS ON FILE |
| MIRIAM TORRES FUENTES | ADDRESS ON FILE |
| MIRIAM TORRES GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM TORRES NIEVES | ADDRESS ON FILE |
| MIRIAM TORRES NIEVES | ADDRESS ON FILE |
| MIRIAM TORRES OTERO | ADDRESS ON FILE |
| MIRIAM TORRES PAGAN | ADDRESS ON FILE |
| MIRIAM TORRES PEREZ | ADDRESS ON FILE |
| MIRIAM TORRES RAMOS | ADDRESS ON FILE |
| MIRIAM TORRES RIVERA | ADDRESS ON FILE |
| MIRIAM TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM TORRES SANTIAGO | ADDRESS ON FILE |
| MIRIAM TORRES SANTIAGO | ADDRESS ON FILE |
| MIRIAM TORRES TORRES | ADDRESS ON FILE |
| MIRIAM TORRES TORRES | ADDRESS ON FILE |
| MIRIAM TRINIDAD CRUZ | ADDRESS ON FILE |
| MIRIAM TRINIDAD CRUZ | ADDRESS ON FILE |
| MIRIAM TRINTA DE LEON | ADDRESS ON FILE |
| MIRIAM TRINTA DE LEON | ADDRESS ON FILE |
| MIRIAM URBINA ACEVEDO | ADDRESS ON FILE |
| MIRIAM V CRUZ FLORES | ADDRESS ON FILE |
| MIRIAM V SOTO SUAREZ | ADDRESS ON FILE |
| MIRIAM VALDERRAMA COREZ | ADDRESS ON FILE |
| MIRIAM VALDERRAMA COREZ | ADDRESS ON FILE |
| MIRIAM VALDERRAMA MARRERO | ADDRESS ON FILE |
| MIRIAM VALDIVIESO SUAREZ | ADDRESS ON FILE |
| MIRIAM VALENCIA FERNANDEZ | ADDRESS ON FILE |
| MIRIAM VALLE BONILLA | ADDRESS ON FILE |
| MIRIAM VANDO ARROYO | ADDRESS ON FILE |
| MIRIAM VARGAS FRATICELL | ADDRESS ON FILE |
| MIRIAM VARGAS HERNANDEZ | ADDRESS ON FILE |
| MIRIAM VARGAS HERNANDEZ | ADDRESS ON FILE |
| MIRIAM VARGAS LOPEZ | ADDRESS ON FILE |
| MIRIAM VARGAS MARTINEZ | ADDRESS ON FILE |
| MIRIAM VARGAS SANTOS | ADDRESS ON FILE |
| MIRIAM VARGAS VALLE | ADDRESS ON FILE |
| MIRIAM VAZQUEZ CRESPO | ADDRESS ON FILE |
| MIRIAM VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| MIRIAM VAZQUEZ TORRES | ADDRESS ON FILE |
| MIRIAM VAZQUEZ-CORTEZ | ADDRESS ON FILE |
| MIRIAM VEGA DE LEON | ADDRESS ON FILE |
| MIRIAM VEGA DE LEON | ADDRESS ON FILE |
| MIRIAM VEGA DE LEON | ADDRESS ON FILE |
| MIRIAM VEGA GARCIA | ADDRESS ON FILE |
| MIRIAM VEGA PENA | ADDRESS ON FILE |
| MIRIAM VEGUILLA GALARZA | ADDRESS ON FILE |
| MIRIAM VELAZQUEZ CRUZ | ADDRESS ON FILE |
| MIRIAM VELAZQUEZ DEL | ADDRESS ON FILE |
| MIRIAM VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| MIRIAM VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM VELEZ CLAVIJO | ADDRESS ON FILE |
| MIRIAM VELEZ DE BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM VELEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM VELEZ MERCADO | ADDRESS ON FILE |
| MIRIAM VELEZ NIEVES | ADDRESS ON FILE |
| MIRIAM VELEZ NIEVES | ADDRESS ON FILE |
| MIRIAM VELEZ ORTIZ | ADDRESS ON FILE |
| MIRIAM VELEZ ORTIZ | ADDRESS ON FILE |
| MIRIAM VELEZ ROMAN | ADDRESS ON FILE |
| MIRIAM VELEZ ROMAN | ADDRESS ON FILE |
| MIRIAM VELEZ ROMAN | ADDRESS ON FILE |
| MIRIAM VELEZ TORO | ADDRESS ON FILE |
| MIRIAM VERGES RIVERO | ADDRESS ON FILE |
| MIRIAM VIERA PINEIRO | ADDRESS ON FILE |
| MIRIAM VILCHES ZAYAS | ADDRESS ON FILE |
| MIRIAM VILCHES ZAYAS | ADDRESS ON FILE |
| MIRIAM VILCHES ZAYAS | ADDRESS ON FILE |
| MIRIAM VILLA TORRES | ADDRESS ON FILE |
| MIRIAM VILLANUEVA | ADDRESS ON FILE |
| MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE |
| MIRIAM WSANCHEZ ARROYO | ADDRESS ON FILE |
| MIRIAM Y BETANCOURT MORALES | ADDRESS ON FILE |
| MIRIAM Y RENTAS MATEO | ADDRESS ON FILE |
| MIRIAM Y ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM Z RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM Z Z TIRADO BADILLO | ADDRESS ON FILE |
| MIRIAM ZAMBRANA APONTE | ADDRESS ON FILE |
| MIRIAM ZAVALA MALDONADO | ADDRESS ON FILE |
| MIRIAM ZAYAS ALVARADO | ADDRESS ON FILE |
| MIRIAM ZAYAS ALVARADO | ADDRESS ON FILE |
| MIRIAM ZAYAS DIAZ | ADDRESS ON FILE |
| MIRIAN A FELIZ FELIZ | ADDRESS ON FILE |
| MIRIAN A MARRERO SANCHEZ | ADDRESS ON FILE |
| MIRIAN ADORNO CARRION | ADDRESS ON FILE |
| MIRIAN ALVAREZ ALVAREZ | ADDRESS ON FILE |
| MIRIAN D LEBRON CRUZ | ADDRESS ON FILE |
| MIRIAN DE JESUS MATTAS | ADDRESS ON FILE |
| MIRIAN E MORALES FUENTES | ADDRESS ON FILE |
| MIRIAN M CASTRO QUINONES | ADDRESS ON FILE |
| MIRIAN MORALES CLAUDIO | ADDRESS ON FILE |
| MIRIAN MORALES CLAUDIO | ADDRESS ON FILE |
| MIRIAN MORALES CLAUDIO | ADDRESS ON FILE |
| MIRIAN ORTIZ ORTIZ | ADDRESS ON FILE |
| MIRIAN QUINONES ORTIZ | ADDRESS ON FILE |
| MIRIAN RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIRIAN RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIRIAN ROSADO GREEN | ADDRESS ON FILE |
| MIRIANIS ROMAN SERRANO | ADDRESS ON FILE |
| MIRIANN MATOS | ADDRESS ON FILE |
| MIRINEL PENA ORTIZ | ADDRESS ON FILE |
| MIRISAND BERRIOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE |
| MIRJA I REYES REYES | ADDRESS ON FILE |
| MIRKA I DEL VALLE | ADDRESS ON FILE |
| MIRLA E MORALES DE JESUS | ADDRESS ON FILE |
| MIRLA J ARIAS MERCADO | ADDRESS ON FILE |
| MIRLA LOPEZ ROGER | ADDRESS ON FILE |
| MIRLA LOPEZ ROGER | ADDRESS ON FILE |
| MIRLA N PEGUERO PIMENTEL | ADDRESS ON FILE |
| MIRLA N PEGUERO PIMENTEL | ADDRESS ON FILE |
| MIRLA N PEGUERO PIMENTEL | ADDRESS ON FILE |
| MIRLA N PEREZ PEREZ | ADDRESS ON FILE |
| MIRLA ORTIZ ORTIZ | ADDRESS ON FILE |
| MIRLA PEREZ CURET | ADDRESS ON FILE |
| MIRLA RODRIGUEZ MARIN | ADDRESS ON FILE |
| MIRLA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| MIRLA SALAZAR MEDINA | ADDRESS ON FILE |
| MIRLA SALAZAR MEDINA | ADDRESS ON FILE |
| MIRLA SANTISTEBAN VALENTIN | ADDRESS ON FILE |
| MIRLANIN REAL CERPA | ADDRESS ON FILE |
| MIRLIA POLANCO DELGADO | ADDRESS ON FILE |
| MIRLIA POLANCO DELGADO | ADDRESS ON FILE |
| MIRMA J BERRIOS FIGUEROA | ADDRESS ON FILE |
| MIRNA ALVAREZ MOLINA | ADDRESS ON FILE |
| MIRNA AYALA RODRIGUEZ | ADDRESS ON FILE |
| MIRNA BAEZ AROCHO | ADDRESS ON FILE |
| MIRNA BORRAS | ADDRESS ON FILE |
| MIRNA C ORTIZ OCASIO | ADDRESS ON FILE |
| MIRNA CORTES MITCHELL | ADDRESS ON FILE |
| MIRNA CRUZ RIVERA | ADDRESS ON FILE |
| MIRNA D VAZQUEZ CABAN | ADDRESS ON FILE |
| MIRNA DEL S GONZALEZ LOPEZ | ADDRESS ON FILE |
| MIRNA E CRUZ RAMOS | ADDRESS ON FILE |
| MIRNA E CRUZ SANTIAGO | ADDRESS ON FILE |
| MIRNA E MIELES NIEVES | ADDRESS ON FILE |
| MIRNA E SANTIAGO PAGAN | ADDRESS ON FILE |
| MIRNA E SANTIAGO PAGAN | ADDRESS ON FILE |
| MIRNA E VEGA CORDERO | ADDRESS ON FILE |
| MIRNA F MORALES NEGRON | ADDRESS ON FILE |
| MIRNA G PEREZ CANCEL | ADDRESS ON FILE |
| MIRNA GARCIA VAZQUEZ | ADDRESS ON FILE |
| MIRNA GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| MIRNA I ACOSTA COLLADO | ADDRESS ON FILE |
| MIRNA I BENITEZ RIOS | ADDRESS ON FILE |
| MIRNA I CARLO PADILLA | ADDRESS ON FILE |
| MIRNA I CARLO PADILLA | ADDRESS ON FILE |
| MIRNA I CRUZ ORTIZ | ADDRESS ON FILE |
| MIRNA I DE JESUS ESMURRIA | ADDRESS ON FILE |
| MIRNA I GALAN VIERA | ADDRESS ON FILE |
| MIRNA I GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRNA I GUZMAN MELENDEZ | ADDRESS ON FILE |
| MIRNA I JIMENEZ ROSADO | ADDRESS ON FILE |
| MIRNA I MENDEZ GONZALEZ | ADDRESS ON FILE |
| MIRNA I MORENO DIAZ | ADDRESS ON FILE |
| MIRNA I NICHO RUIZ | ADDRESS ON FILE |
| MIRNA I RIVERA OTERO | ADDRESS ON FILE |
| MIRNA I RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| MIRNA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIRNA I ROSADO MOLINA | ADDRESS ON FILE |
| MIRNA I ROSADO MOLINA | ADDRESS ON FILE |
| MIRNA JIMENEZ ROSADO | ADDRESS ON FILE |
| MIRNA JIMENEZ ROSADO | ADDRESS ON FILE |
| MIRNA JORGE CINTRON | ADDRESS ON FILE |
| MIRNA JORGE CINTRON | ADDRESS ON FILE |
| MIRNA L ALICEA COSME | ADDRESS ON FILE |
| MIRNA L APONTE ALVARADO | ADDRESS ON FILE |
| MIRNA L BATISTA ACEVEDO | ADDRESS ON FILE |
| MIRNA L FLORES SANTIAGO | ADDRESS ON FILE |
| MIRNA L MARTINEZ CHAMORRO | ADDRESS ON FILE |
| MIRNA L MARTINEZ CHAMORRO | ADDRESS ON FILE |
| MIRNA L NEGRON GONZALES | ADDRESS ON FILE |
| MIRNA L OCASIO APONTE | ADDRESS ON FILE |
| MIRNA L PACHECO TORRES | ADDRESS ON FILE |
| MIRNA L RIVERA | ADDRESS ON FILE |
| MIRNA L SOTO GARCIA | ADDRESS ON FILE |
| MIRNA LEON FERNANDEZ | ADDRESS ON FILE |
| MIRNA LOZADA SANCHEZ | ADDRESS ON FILE |
| MIRNA M CARDONA CORREA | ADDRESS ON FILE |
| MIRNA M MEDINA SANCHEZ | ADDRESS ON FILE |
| MIRNA M MERCADO CORDERO | ADDRESS ON FILE |
| MIRNA MARTINEZ ROBLES | ADDRESS ON FILE |
| MIRNA MARTINEZ SOJO | ADDRESS ON FILE |
| MIRNA MINGUELA VELEZ | ADDRESS ON FILE |
| MIRNA MONTALVO FIGUEROA | ADDRESS ON FILE |
| MIRNA MUNOZ NIEVES | ADDRESS ON FILE |
| MIRNA N TORRES VEGA | ADDRESS ON FILE |
| MIRNA NARVAEZ POLA | ADDRESS ON FILE |
| MIRNA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MIRNA ORTIZ MORALES | ADDRESS ON FILE |
| MIRNA PAGAN PAGAN | ADDRESS ON FILE |
| MIRNA PEREZ PEREZ | ADDRESS ON FILE |
| MIRNA PLAUD SANCHEZ | ADDRESS ON FILE |
| MIRNA POMALES DIAZ | ADDRESS ON FILE |
| MIRNA QUINONES MALDONADO | ADDRESS ON FILE |
| MIRNA R LORENZO GONZALEZ | ADDRESS ON FILE |
| MIRNA RAMOS BATISTA | ADDRESS ON FILE |
| MIRNA REYES LEON | ADDRESS ON FILE |
| MIRNA RIVERA NEGRON | ADDRESS ON FILE |
| MIRNA RODRIGUEZ CARAMBOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRNA RODRIGUEZ COLON | ADDRESS ON FILE |
| MIRNA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRNA ROSA RIVERA | ADDRESS ON FILE |
| MIRNA SANTIAGO COLON | ADDRESS ON FILE |
| MIRNA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MIRNA SANTIAGO RESTO | ADDRESS ON FILE |
| MIRNA SELERNA ORTIZ | ADDRESS ON FILE |
| MIRNA SINIGAGLIA FIGUEROA | ADDRESS ON FILE |
| MIRNA SOTO NAVEDO | ADDRESS ON FILE |
| MIRNA SOTO NAVEDO | ADDRESS ON FILE |
| MIRNA SUAREZ CORSIS | ADDRESS ON FILE |
| MIRNA TORRES SANTOS | ADDRESS ON FILE |
| MIRNA VELEZ CINTRON | ADDRESS ON FILE |
| MIRNA VELEZ CINTRON | ADDRESS ON FILE |
| MIRNA VELEZ CINTRON | ADDRESS ON FILE |
| MIRNA VELEZ CINTRON | ADDRESS ON FILE |
| MIRNA Y GOMEZ CARRASCO | ADDRESS ON FILE |
| MIRNA Z GONZALEZ TANON | ADDRESS ON FILE |
| MIRNA Z GONZALEZ TANON | ADDRESS ON FILE |
| MIRNALIZ VELEZ BADILLO | ADDRESS ON FILE |
| MIRNALY AGOSTO ORTIZ | ADDRESS ON FILE |
| MIRNALY AGOSTO ORTIZ | ADDRESS ON FILE |
| MIRNALY AGOSTO ORTIZ | ADDRESS ON FILE |
| MIRNALY CARABALLO LOPEZ | ADDRESS ON FILE |
| MIRNALY TORRES | ADDRESS ON FILE |
| MIRNALYS SOTO ECHEVARRIA | ADDRESS ON FILE |
| MIRNELIZ LOZADA | ADDRESS ON FILE |
| MIRNELL DIAZ RUIZ | ADDRESS ON FILE |
| MIRNELL DIAZ RUIZ | ADDRESS ON FILE |
| MIROSLAVA LUCIANO ANDUJAR | ADDRESS ON FILE |
| MIRRAEL VELEZ MORA | ADDRESS ON FILE |
| MIRRIAM E ESCALERA COTTO | ADDRESS ON FILE |
| MIRRIAM E ESCALERA COTTO | ADDRESS ON FILE |
| MIRSA COURET COURET | ADDRESS ON FILE |
| MIRSA D GARCIA ROSADO | ADDRESS ON FILE |
| MIRSA E E MARQUEZ NUNEZ | ADDRESS ON FILE |
| MIRSA Y CORDERO MENDEZ | ADDRESS ON FILE |
| MIRSANDRA RIVERA QUINONES | ADDRESS ON FILE |
| MIRSONIA OSORIO VELAZQUEZ | ADDRESS ON FILE |
| MIRTA A BERMUDEZ NEGRON | ADDRESS ON FILE |
| MIRTA A GOMES MARTINEZ | ADDRESS ON FILE |
| MIRTA A MOJICA PEREZ | ADDRESS ON FILE |
| MIRTA A SANTOS PADILLA | ADDRESS ON FILE |
| MIRTA A SANTOS PADILLA | ADDRESS ON FILE |
| MIRTA A SANTOS PADILLA | ADDRESS ON FILE |
| MIRTA ABAD RIVERA | ADDRESS ON FILE |
| MIRTA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MIRTA ALBIZU GARCIA | ADDRESS ON FILE |
| MIRTA ALEMAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRTA ANDRADES RUIZ | ADDRESS ON FILE |
| MIRTA AROCHO MERCADO | ADDRESS ON FILE |
| MIRTA ARROYO FIGUEROA | ADDRESS ON FILE |
| MIRTA ARVELO CRESPO | ADDRESS ON FILE |
| MIRTA AYALA ORTIZ | ADDRESS ON FILE |
| MIRTA AYALA ORTIZ | ADDRESS ON FILE |
| MIRTA B COLON COLON | ADDRESS ON FILE |
| MIRTA BAEZ IRIZARRY | ADDRESS ON FILE |
| MIRTA BENITEZ G NO APELLIDO | ADDRESS ON FILE |
| MIRTA BERGOLLO ORTIZ | ADDRESS ON FILE |
| MIRTA BIANCHI LOPEZ | ADDRESS ON FILE |
| MIRTA BONILLA MALDONADO | ADDRESS ON FILE |
| MIRTA BONILLA RIVERA | ADDRESS ON FILE |
| MIRTA BONILLA RIVERA | ADDRESS ON FILE |
| MIRTA BONILLA RIVERA | ADDRESS ON FILE |
| MIRTA BORRERO MONTES | ADDRESS ON FILE |
| MIRTA BORRERO MONTES | ADDRESS ON FILE |
| MIRTA BRUNO CANDELARIO | ADDRESS ON FILE |
| MIRTA BURGOS CARABALLO | ADDRESS ON FILE |
| MIRTA CALDERON LACEND | ADDRESS ON FILE |
| MIRTA CANALES QUINONES | ADDRESS ON FILE |
| MIRTA CARABALLO ANTONSA | ADDRESS ON FILE |
| MIRTA CARDONA ADAMES | ADDRESS ON FILE |
| MIRTA CARRASQUILLO FERRER | ADDRESS ON FILE |
| MIRTA CASTRO DIAZ | ADDRESS ON FILE |
| MIRTA CINTRON NIEVES | ADDRESS ON FILE |
| MIRTA COLLAZO RAMOS | ADDRESS ON FILE |
| MIRTA COLLAZO RAMOS | ADDRESS ON FILE |
| MIRTA COLON | ADDRESS ON FILE |
| MIRTA COLON BAYONA | ADDRESS ON FILE |
| MIRTA COLON RAMOS | ADDRESS ON FILE |
| MIRTA COLON SANTIAGO | ADDRESS ON FILE |
| MIRTA CONDE SANTIAGO | ADDRESS ON FILE |
| MIRTA CORA VELAZQUEZ | ADDRESS ON FILE |
| MIRTA CORDERO CASANOVAS | ADDRESS ON FILE |
| MIRTA CORDERO FUENTES | ADDRESS ON FILE |
| MIRTA CRUZ FERNANDEZ | ADDRESS ON FILE |
| MIRTA CRUZ SEDA | ADDRESS ON FILE |
| MIRTA D ALFONSO ARROYO | ADDRESS ON FILE |
| MIRTA DIAZ RUIZ | ADDRESS ON FILE |
| MIRTA DIAZ TORRES | ADDRESS ON FILE |
| MIRTA DUCOS CORDERO | ADDRESS ON FILE |
| MIRTA E ACEVEDO LOPEZ | ADDRESS ON FILE |
| MIRTA E CRUZ | ADDRESS ON FILE |
| MIRTA E E FIGUEROA DIAZ | ADDRESS ON FILE |
| MIRTA E GONZALEZ CARABALLO | ADDRESS ON FILE |
| MIRTA E GONZALEZ CARABALLO | ADDRESS ON FILE |
| MIRTA E GONZALEZ CARABALLO | ADDRESS ON FILE |
| MIRTA E GONZALEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIRTA E GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MIRTA E HERNANDEZ AROCHO | ADDRESS ON FILE |
| MIRTA E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIRTA E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIRTA E MARQUEZ TORRES | ADDRESS ON FILE |
| MIRTA E MARQUEZ TORRES | ADDRESS ON FILE |
| MIRTA E MARQUEZ TORRES | ADDRESS ON FILE |
| MIRTA E REYES MIRANDA | ADDRESS ON FILE |
| MIRTA E REYES MIRANDA | ADDRESS ON FILE |
| MIRTA E RIVERA VELEZ | ADDRESS ON FILE |
| MIRTA E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MIRTA E SANTANA CANTRES | ADDRESS ON FILE |
| MIRTA E SOTO ROSARIO | ADDRESS ON FILE |
| MIRTA ESTEVES MASSO | ADDRESS ON FILE |
| MIRTA ESTEVES MASSO | ADDRESS ON FILE |
| MIRTA ESTEVES MASSO | ADDRESS ON FILE |
| MIRTA ESTEVES MASSO | ADDRESS ON FILE |
| MIRTA F VARELA APONTE | ADDRESS ON FILE |
| MIRTA FARIS TORRES | ADDRESS ON FILE |
| MIRTA FARIS TORRES | ADDRESS ON FILE |
| MIRTA FERNANDEZ GARCIA | ADDRESS ON FILE |
| MIRTA FIGUEROA CANDELARIO | ADDRESS ON FILE |
| MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MIRTA FRADERA IRIZARRY | ADDRESS ON FILE |
| MIRTA FRADERA IRIZARRY | ADDRESS ON FILE |
| MIRTA FRADERA IRIZARRY | ADDRESS ON FILE |
| MIRTA G G COSME SANTIAGO | ADDRESS ON FILE |
| MIRTA G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRTA G SERRA JOUBERT | ADDRESS ON FILE |
| MIRTA GARCIA ESTRADA | ADDRESS ON FILE |
| MIRTA GARCIA MARCUCCI | ADDRESS ON FILE |
| MIRTA GARCIA MARRERO | ADDRESS ON FILE |
| MIRTA GIBOYEAUX FEBRES | ADDRESS ON FILE |
| MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIRTA GONZALEZ RIVERA | ADDRESS ON FILE |
| MIRTA GONZALEZ RIVERA | ADDRESS ON FILE |
| MIRTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRTA GUZMAN SANTIAGO | ADDRESS ON FILE |
| MIRTA I ACEVEDO MARTINEZ | ADDRESS ON FILE |
| MIRTA I CAMACHO ESPINOSA | ADDRESS ON FILE |
| MIRTA I GONZALEZ PEREZ | ADDRESS ON FILE |
| MIRTA I GONZALEZ SANTOS | ADDRESS ON FILE |
| MIRTA I GUIVAS ARVELO | ADDRESS ON FILE |
| MIRTA I HERNANDEZ MORALES | ADDRESS ON FILE |
| MIRTA I PEREZ TORRES | ADDRESS ON FILE |
| MIRTA I RIVERA HERNANDEZ | ADDRESS ON FILE |
| MIRTA I SOTO TORO | ADDRESS ON FILE |
| MIRTA I TORRES COLON | ADDRESS ON FILE |
| MIRTA JIMENEZ JUSTINIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRTA JULIA RIVERA | ADDRESS ON FILE |
| MIRTA L CARRASQUILLO MORALES | ADDRESS ON FILE |
| MIRTA L CASTRO RODRIGUEZ | ADDRESS ON FILE |
| MIRTA L DE JESUS RIVERA | ADDRESS ON FILE |
| MIRTA L L ARROYO VEGA | ADDRESS ON FILE |
| MIRTA L MORA BONETA | ADDRESS ON FILE |
| MIRTA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIRTA LABORDE GARCIA | ADDRESS ON FILE |
| MIRTA LABOY LABOY | ADDRESS ON FILE |
| MIRTA LABOY LABOY | ADDRESS ON FILE |
| MIRTA LASPINA GARCIA | ADDRESS ON FILE |
| MIRTA LASPINA GARCIA | ADDRESS ON FILE |
| MIRTA LOPEZ FUENTES | ADDRESS ON FILE |
| MIRTA LOPEZ FUENTES | ADDRESS ON FILE |
| MIRTA LOPEZ FUENTES | ADDRESS ON FILE |
| MIRTA LOPEZ FUENTES | ADDRESS ON FILE |
| MIRTA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIRTA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIRTA LOPEZ LOPEZ | ADDRESS ON FILE |
| MIRTA LOPEZ PEREZ | ADDRESS ON FILE |
| MIRTA M GIERBOLINI MARRERO | ADDRESS ON FILE |
| MIRTA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRTA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRTA M GUTIERREZ WILLIAMS | ADDRESS ON FILE |
| MIRTA M M RODRIGUEZ DEL | ADDRESS ON FILE |
| MIRTA M M RODRIGUEZ DEL | ADDRESS ON FILE |
| MIRTA M MILLAN MUNIZ | ADDRESS ON FILE |
| MIRTA M ORTIZ SANTOS | ADDRESS ON FILE |
| MIRTA M SANTOS RIVERA | ADDRESS ON FILE |
| MIRTA MACHADO ROMERO | ADDRESS ON FILE |
| MIRTA MARQUEZ TORRES | ADDRESS ON FILE |
| MIRTA MARTINEZ PEREIRA | ADDRESS ON FILE |
| MIRTA MARTINEZ SERRANO | ADDRESS ON FILE |
| MIRTA MAYSONET MACHADO | ADDRESS ON FILE |
| MIRTA MEDINA BARBOSA | ADDRESS ON FILE |
| MIRTA MELENDEZ ALVARADO | ADDRESS ON FILE |
| MIRTA MERCADO CORTES | ADDRESS ON FILE |
| MIRTA MITJANS RUIZ | ADDRESS ON FILE |
| MIRTA MOLINA MOLINA | ADDRESS ON FILE |
| MIRTA MONTALVO LAO | ADDRESS ON FILE |
| MIRTA MUNIZ NUNEZ | ADDRESS ON FILE |
| MIRTA MUNIZ NUNEZ | ADDRESS ON FILE |
| MIRTA N HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIRTA NIEVES TORRES | ADDRESS ON FILE |
| MIRTA O BERRIOS HERNANDEZ | ADDRESS ON FILE |
| MIRTA OLIVO SANCHEZ | ADDRESS ON FILE |
| MIRTA OLMO QUINONES | ADDRESS ON FILE |
| MIRTA ORTIZ LOPEZ | ADDRESS ON FILE |
| MIRTA ORTIZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRTA ORTIZ MIRTA | ADDRESS ON FILE |
| MIRTA OSORIO ANDINO | ADDRESS ON FILE |
| MIRTA PACHECO RODRIGUEZ | ADDRESS ON FILE |
| MIRTA PADILLA MARCIAL | ADDRESS ON FILE |
| MIRTA PANIAGUA RIVERA | ADDRESS ON FILE |
| MIRTA PANIAGUA RIVERA | ADDRESS ON FILE |
| MIRTA PAOLI RIVERA | ADDRESS ON FILE |
| MIRTA PEREZ ALICEA | ADDRESS ON FILE |
| MIRTA PEREZ ALICEA | ADDRESS ON FILE |
| MIRTA PEREZ ALICEA | ADDRESS ON FILE |
| MIRTA PEREZ APONTE | ADDRESS ON FILE |
| MIRTA PEREZ GONZALEZ | ADDRESS ON FILE |
| MIRTA PEREZ LUCIANO | ADDRESS ON FILE |
| MIRTA PEREZ RIVERA | ADDRESS ON FILE |
| MIRTA PEREZ RIVERA | ADDRESS ON FILE |
| MIRTA QUINTANA OSTOLAZA | ADDRESS ON FILE |
| MIRTA QUIONES PIEIRO | ADDRESS ON FILE |
| MIRTA R CLAVEL LORENZI | ADDRESS ON FILE |
| MIRTA R LOPEZ MENDEZ | ADDRESS ON FILE |
| MIRTA R R CRUZ NEGRON | ADDRESS ON FILE |
| MIRTA R TORRES SANTOS | ADDRESS ON FILE |
| MIRTA RAMOS ACOSTA | ADDRESS ON FILE |
| MIRTA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| MIRTA RIOS JESUS | ADDRESS ON FILE |
| MIRTA RIVERA FIGUEROA | ADDRESS ON FILE |
| MIRTA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MIRTA RIVERA MALDONADO | ADDRESS ON FILE |
| MIRTA RIVERA MALDONADO | ADDRESS ON FILE |
| MIRTA RIVERA MALDONADO | ADDRESS ON FILE |
| MIRTA RIVERA ORTIZ | ADDRESS ON FILE |
| MIRTA RIVERA RIVERA | ADDRESS ON FILE |
| MIRTA RIVERA RIVERA | ADDRESS ON FILE |
| MIRTA RIVERA RIVERA | ADDRESS ON FILE |
| MIRTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIRTA RIVERA SANTIAGO | ADDRESS ON FILE |
| MIRTA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MIRTA RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| MIRTA RODRIGUEZ LEON | ADDRESS ON FILE |
| MIRTA RODRIGUEZ LEON | ADDRESS ON FILE |
| MIRTA RODRIGUEZ LEON | ADDRESS ON FILE |
| MIRTA ROMAN VELAZQUEZ | ADDRESS ON FILE |
| MIRTA ROSARIO MONTALVO | ADDRESS ON FILE |
| MIRTA ROSAS CABRERA | ADDRESS ON FILE |
| MIRTA S FIGUEROA COSME | ADDRESS ON FILE |
| MIRTA SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| MIRTA SANCHEZ RIVERA | ADDRESS ON FILE |
| MIRTA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRTA SANTIAGO RIOS | ADDRESS ON FILE |
| MIRTA SANTIAGO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRTA SEDA COLON | ADDRESS ON FILE |
| MIRTA SONERA GONZALEZ | ADDRESS ON FILE |
| MIRTA SORRENTINI RODRIGUEZ | ADDRESS ON FILE |
| MIRTA SOTO LOPEZ | ADDRESS ON FILE |
| MIRTA T ALVAREZ PEREZ | ADDRESS ON FILE |
| MIRTA T PLA RODRIGUEZ | ADDRESS ON FILE |
| MIRTA T ROSARIO GARCIA | ADDRESS ON FILE |
| MIRTA T ROSARIO GARCIA | ADDRESS ON FILE |
| MIRTA TOLEDO TORO | ADDRESS ON FILE |
| MIRTA TOLEDO TORO | ADDRESS ON FILE |
| MIRTA TORRES ACEVEDO | ADDRESS ON FILE |
| MIRTA TORRES ADAMES | ADDRESS ON FILE |
| MIRTA TRINIDAD SOLA | ADDRESS ON FILE |
| MIRTA TRINIDAD SOLA | ADDRESS ON FILE |
| MIRTA VALDES LOZADA | ADDRESS ON FILE |
| MIRTA VEGA VELAZQUEZ | ADDRESS ON FILE |
| MIRTA VEGA VELAZQUEZ | ADDRESS ON FILE |
| MIRTA VELEZ | ADDRESS ON FILE |
| MIRTA VELEZ GARCIA | ADDRESS ON FILE |
| MIRTA VERA CUEVAS | ADDRESS ON FILE |
| MIRTA VILLANUEVA SUSTACHE | ADDRESS ON FILE |
| MIRTA Y DIAZ BAUZA | ADDRESS ON FILE |
| MIRTALINA LUCCA VELAZQUEZ | ADDRESS ON FILE |
| MIRTALINA RAMIREZ PEREZ | ADDRESS ON FILE |
| MIRTALINA RIVERA VALLE | ADDRESS ON FILE |
| MIRTEA A IRIZARRY VELEZ | ADDRESS ON FILE |
| MIRTEA COLON SANTOS | ADDRESS ON FILE |
| MIRTELINA DIAZ JAIME | ADDRESS ON FILE |
| MIRTELINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRTELINA GUTIERREZ SANJURJO | ADDRESS ON FILE |
| MIRTELINA LOPEZ NEGRON | ADDRESS ON FILE |
| MIRTELINA MATIAS PARDO | ADDRESS ON FILE |
| MIRTELINA PEREZ CINTRON | ADDRESS ON FILE |
| MIRTELINA REYES GARCIA | ADDRESS ON FILE |
| MIRTELINA RODRIGUEZ CENTENO | ADDRESS ON FILE |
| MIRTELINA RODRIGUEZ CENTENO | ADDRESS ON FILE |
| MIRTELINA RODRIGUEZ MERLO | ADDRESS ON FILE |
| MIRTELINA SAURI RODRIGUEZ | ADDRESS ON FILE |
| MIRTHA AMADOR NO APELLIDO | ADDRESS ON FILE |
| MIRTHA B ROGES GANGES | ADDRESS ON FILE |
| MIRTHA BAEZ FERNANDEZ | ADDRESS ON FILE |
| MIRTHA CARABALLO LUCIANO | ADDRESS ON FILE |
| MIRTHA CASTRO CANALES | ADDRESS ON FILE |
| MIRTHA D MOYA CASADO | ADDRESS ON FILE |
| MIRTHA L FERNANDEZ REYES | ADDRESS ON FILE |
| MIRTHA LOPEZ SERRANO | ADDRESS ON FILE |
| MIRTHA M LEON ALVAREZ | ADDRESS ON FILE |
| MIRTHA M SANABIA CRISOSTOMO | ADDRESS ON FILE |
| MIRTHA MORTERA ESTERLICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRTHA MUNOZ VARGAS | ADDRESS ON FILE |
| MIRTHA NEGRON RAMOS | ADDRESS ON FILE |
| MIRTHA PARRA ACEVEDO | ADDRESS ON FILE |
| MIRTHA REYES ALVAREZ | ADDRESS ON FILE |
| MIRTHA ROSARIO SANTIAGO | ADDRESS ON FILE |
| MIRTHA ROSARIO SANTIAGO | ADDRESS ON FILE |
| MIRTHA ROSARIO SANTIAGO | ADDRESS ON FILE |
| MIRTHA S AMADOR MARTINEZ | ADDRESS ON FILE |
| MIRTHA SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| MIRTHA SARMIENTO MIRTHA | ADDRESS ON FILE |
| MIRTHA SARMIENTO MIRTHA | ADDRESS ON FILE |
| MIRTHA SARMIENTO MIRTHA | ADDRESS ON FILE |
| MIRTHA SEGUI BOISEEN | ADDRESS ON FILE |
| MIRTHA V RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIRTHA V RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIRTHA V RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIRTHA V RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIRTHA VAZQUEZ MONTALVO | ADDRESS ON FILE |
| MIRTHELINA MIRANDA COLON | ADDRESS ON FILE |
| MIRTHELINA MIRANDA COLON | ADDRESS ON FILE |
| MIRTHIA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIRTIA RIVERA CANCEL | ADDRESS ON FILE |
| MIRTILA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MIRTYA GARCIA NUNEZ | ADDRESS ON FILE |
| MIRTZA C RAMOS ALGARIN | ADDRESS ON FILE |
| MIRTZA MONTALVO ALICEA | ADDRESS ON FILE |
| MIRTZA MONTALVO ALICEA | ADDRESS ON FILE |
| MIRTZA MURIENTE GUZMAN | ADDRESS ON FILE |
| MIRVA ALVARADO BRIGANTTI | ADDRESS ON FILE |
| MIRVA D BENITEZ TRINIDAD | ADDRESS ON FILE |
| MIRYAM DIAZ ARROYO | ADDRESS ON FILE |
| MIRYAM E RIVERA LISOJOS | ADDRESS ON FILE |
| MIRYCELIS BARREIRO GONZALEZ | ADDRESS ON FILE |
| MIRYS RODRIGUEZ VEGA | ADDRESS ON FILE |
| MIRZA ACOSTA WISCOVITCH | ADDRESS ON FILE |
| MIRZA CABAN GONZALEZ | ADDRESS ON FILE |
| MIRZA CABAN GONZALEZ | ADDRESS ON FILE |
| MIRZA DIAZ COLLAZO | ADDRESS ON FILE |
| MIRZA E CINTRON ALBERTORIO | ADDRESS ON FILE |
| MIRZA E LOPEZ ROSA | ADDRESS ON FILE |
| MIRZA E LOPEZ ROSA | ADDRESS ON FILE |
| MIRZA I CABAN GONZALEZ | ADDRESS ON FILE |
| MIRZA I LEBRON CHAPARRO | ADDRESS ON FILE |
| MIRZA I TIRADO CRUZ | ADDRESS ON FILE |
| MIRZA I TIRADO CRUZ | ADDRESS ON FILE |
| MIRZA LOPEZ DE VALLADARES | ADDRESS ON FILE |
| MIRZA M FERRER BAEZ | ADDRESS ON FILE |
| MIRZA M FERRER BAEZ | ADDRESS ON FILE |
| MIRZA M MERLY VICENTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRZA M RODRIGUEZ | ADDRESS ON FILE |
| MIRZA M RODRIGUEZ | ADDRESS ON FILE |
| MIRZA M RODRIGUEZ | ADDRESS ON FILE |
| MIRZA PELICIER RODRIGUEZ | ADDRESS ON FILE |
| MIRZA ROMERO PIZARRO | ADDRESS ON FILE |
| MIRZA ROSARIO ROSADO | ADDRESS ON FILE |
| MIRZAH VELAZQUEZ ENCARNACION | ADDRESS ON FILE |
| MIRZAH VELAZQUEZ ENCARNACION | ADDRESS ON FILE |
| MIRZAH VELAZQUEZ ENCARNACION | ADDRESS ON FILE |
| MIRZAH VELAZQUEZ ENCARNACION | ADDRESS ON FILE |
| MISAEL A AGUAYO ROSARIO | ADDRESS ON FILE |
| MISAEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MISAEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MISAEL ALONSO GONZALEZ | ADDRESS ON FILE |
| MISAEL ALVAREZ TORRES | ADDRESS ON FILE |
| MISAEL ALVIRA RIVERA | ADDRESS ON FILE |
| MISAEL ANTONETTY GONZALEZ | ADDRESS ON FILE |
| MISAEL BENITEZ COTTO | ADDRESS ON FILE |
| MISAEL BENITEZ DEL VALLE | ADDRESS ON FILE |
| MISAEL BENITEZ DEL VALLE | ADDRESS ON FILE |
| MISAEL CABAN TORRES | ADDRESS ON FILE |
| MISAEL CAMACHO | ADDRESS ON FILE |
| MISAEL CARLO CAMACHO | ADDRESS ON FILE |
| MISAEL CORDERO LOPEZ | ADDRESS ON FILE |
| MISAEL COSTALES GONZALEZ | ADDRESS ON FILE |
| MISAEL CRUZ ESTRADA | ADDRESS ON FILE |
| MISAEL CRUZ GONZALEZ | ADDRESS ON FILE |
| MISAEL CRUZ GONZALEZ | ADDRESS ON FILE |
| MISAEL CUEVAS QUINTANA | ADDRESS ON FILE |
| MISAEL DE JESUS GONZALEZ | ADDRESS ON FILE |
| MISAEL DE JESUS ORTIZ | ADDRESS ON FILE |
| MISAEL DELGADO BATISTA | ADDRESS ON FILE |
| MISAEL DIAZ ALBINO | ADDRESS ON FILE |
| MISAEL DUMENG GOMEZ | ADDRESS ON FILE |
| MISAEL E HERNAND | ADDRESS ON FILE |
| MISAEL E ROLDAN LOPEZ | ADDRESS ON FILE |
| MISAEL FELICIANO MENDEZ | ADDRESS ON FILE |
| MISAEL FELICIANO MONELL | ADDRESS ON FILE |
| MISAEL GARCIA FORTY | ADDRESS ON FILE |
| MISAEL GARCIA FORTY | ADDRESS ON FILE |
| MISAEL GOMEZ MARQUEZ | ADDRESS ON FILE |
| MISAEL GONZALEZ PEREZ | ADDRESS ON FILE |
| MISAEL GONZALEZ PEREZ | ADDRESS ON FILE |
| MISAEL GONZALEZ PEREZ | ADDRESS ON FILE |
| MISAEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| MISAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| MISAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| MISAEL IZQUIERDO MANTANEZ | ADDRESS ON FILE |
| MISAEL KUILAN BRUNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISAEL KUILAN BRUNO | ADDRESS ON FILE |
| MISAEL MARTINEZ QUINONES | ADDRESS ON FILE |
| MISAEL MARTINEZ QUINONES | ADDRESS ON FILE |
| MISAEL MARTINEZ REYES | ADDRESS ON FILE |
| MISAEL MEDINA MELEND EZ | ADDRESS ON FILE |
| MISAEL MEDINA MELEND EZ | ADDRESS ON FILE |
| MISAEL MEDINA MELEND EZ | ADDRESS ON FILE |
| MISAEL MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MISAEL MENDEZ GONZALEZ | ADDRESS ON FILE |
| MISAEL MENDEZ OLMO | ADDRESS ON FILE |
| MISAEL MUNIZ ACEVEDO | ADDRESS ON FILE |
| MISAEL MUNIZ ACEVEDO | ADDRESS ON FILE |
| MISAEL MUNIZ ACEVEDO | ADDRESS ON FILE |
| MISAEL N RIVERA FALU | ADDRESS ON FILE |
| MISAEL NOGUERAS SANTIAGO | ADDRESS ON FILE |
| MISAEL OQUENDO RIVERA | ADDRESS ON FILE |
| MISAEL ORTEGA RIOS | ADDRESS ON FILE |
| MISAEL ORTIZ | ADDRESS ON FILE |
| MISAEL ORTIZ DELGADO | ADDRESS ON FILE |
| MISAEL ORTIZ FUENTES | ADDRESS ON FILE |
| MISAEL ORTIZ SANCHEZ | ADDRESS ON FILE |
| MISAEL PEREZ NIEVES | ADDRESS ON FILE |
| MISAEL PINERO RODRIGUEZ | ADDRESS ON FILE |
| MISAEL RAMOS CABAN | ADDRESS ON FILE |
| MISAEL RAMOS DAVILA | ADDRESS ON FILE |
| MISAEL RAMOS DAVILA | ADDRESS ON FILE |
| MISAEL RAMOS MERCADO | ADDRESS ON FILE |
| MISAEL RAMOS TORRES | ADDRESS ON FILE |
| MISAEL RAMOS TORRES | ADDRESS ON FILE |
| MISAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| MISAEL RIVERA LOPEZ | ADDRESS ON FILE |
| MISAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MISAEL RIVERA SERRANO | ADDRESS ON FILE |
| MISAEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MISAEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MISAEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MISAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MISAEL ROSARIO NUNEZ | ADDRESS ON FILE |
| MISAEL ROSARIO NUNEZ | ADDRESS ON FILE |
| MISAEL RUIZ CASANOVA | ADDRESS ON FILE |
| MISAEL RUIZ GONZALEZ | ADDRESS ON FILE |
| MISAEL SALAS PENA | ADDRESS ON FILE |
| MISAEL SANCHEZ PINERO | ADDRESS ON FILE |
| MISAEL SANTANA URRUTIA | ADDRESS ON FILE |
| MISAEL TORRES AGOSTO | ADDRESS ON FILE |
| MISAEL TORRES AGOSTO | ADDRESS ON FILE |
| MISAEL TORRES AGOSTO | ADDRESS ON FILE |
| MISAEL TORRES SANTIAGO | ADDRESS ON FILE |
| MISAEL TROCHE ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISAEL TRUJILLO LOPEZ | ADDRESS ON FILE |
| MISAEL TRUJILLO LOPEZ | ADDRESS ON FILE |
| MISAEL VARGAS TOLEDO | ADDRESS ON FILE |
| MISAEL VAZQUEZ PAGAN | ADDRESS ON FILE |
| MISAEL VELAZQUEZ NAZARIO | ADDRESS ON FILE |
| MISAEL VELEZ PEREZ | ADDRESS ON FILE |
| MISAEL VERA LOPEZ | ADDRESS ON FILE |
| MISAEL VERA LOPEZ | ADDRESS ON FILE |
| MISALLY K REYES SOTO | ADDRESS ON FILE |
| MISAMUEL VALENTIN LORENZO | ADDRESS ON FILE |
| MISARITO PINERO DIAZ | ADDRESS ON FILE |
| MISHEL CARRUCINI HERNANDEZ | ADDRESS ON FILE |
| MISHEL TORRES OLIVERAS | ADDRESS ON FILE |
| MISLAEL VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MISLAEL VALENTIN TORRES | ADDRESS ON FILE |
| MISLAIDY TORRES ARROYO | ADDRESS ON FILE |
| MISLAIDY TORRES ARROYO | ADDRESS ON FILE |
| MISNEL JUSINO NIEVES | ADDRESS ON FILE |
| MISRAIL CRUZ POUPART | ADDRESS ON FILE |
| MISRAIN DIAZ DAVILA | ADDRESS ON FILE |
| MISRAIN ORTIZ OCASIO | ADDRESS ON FILE |
| MISSAE PABON MAYSONET | ADDRESS ON FILE |
| MISSAE PABON MAYSONET | ADDRESS ON FILE |
| MISSAE PABON MAYSONET | ADDRESS ON FILE |
| MISSAEL COLON RAMOS | ADDRESS ON FILE |
| MISSAEL DE LA CRUZ PINO | ADDRESS ON FILE |
| MISSAEL MARQUEZ PEREZ | ADDRESS ON FILE |
| MISSAEL RIVERA | ADDRESS ON FILE |
| MISSAEL RIVERA | ADDRESS ON FILE |
| MISTY D HAGGARD GALINDEZ | ADDRESS ON FILE |
| MITCHAEL MITCHELLS AMARO | ADDRESS ON FILE |
| MITCHEL A COLON SANCHEZ | ADDRESS ON FILE |
| MITCHEL A CRUZ TORRES | ADDRESS ON FILE |
| MITCHEL CRUZ SANTIAGO | ADDRESS ON FILE |
| MITCHEL DIAZ MARRERO | ADDRESS ON FILE |
| MITCHEL JOSUE MORALES | ADDRESS ON FILE |
| MITCHEL SANTANA CLAUDIO | ADDRESS ON FILE |
| MITCHELL A VEGA RODRIGUEZ | ADDRESS ON FILE |
| MITCHELL AYALA THILLET | ADDRESS ON FILE |
| MITCHELL CALDERON ENCARNACION | ADDRESS ON FILE |
| MITCHELL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MITCHELL E DE JESUS SOTO | ADDRESS ON FILE |
| MITCHELL E DE JESUS SOTO | ADDRESS ON FILE |
| MITCHELL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MITCHELL LANUTO SILVESTRY | ADDRESS ON FILE |
| MITCHELL LANUTO SILVESTRY | ADDRESS ON FILE |
| MITCHELL MOLINA PARES | ADDRESS ON FILE |
| MITCHELL PERALES ORTIZ | ADDRESS ON FILE |
| MITCHELL RODRIGUEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL SEGUI ANGLERO | ADDRESS ON FILE |
| MITCHELL VALENTIN RODRIGU EZ | ADDRESS ON FILE |
| MITCHELL VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MITCHELLE MARIE RODRIGUEZ OLAN | ADDRESS ON FILE |
| MITCHELLE MENDEZ CASTANEDA | ADDRESS ON FILE |
| MITDALIA ENCARNACION HERNANDEZ | ADDRESS ON FILE |
| MITJANS RIVERA FIGUEROA | ADDRESS ON FILE |
| MITNA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MITSI M ROMERO TORRES | ADDRESS ON FILE |
| MITZA I ROMAN AVILA | ADDRESS ON FILE |
| MITZA N DIAZ CARRASQUILLO | ADDRESS ON FILE |
| MITZA N DIAZ CARRASQUILLO | ADDRESS ON FILE |
| MITZA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MITZAIDA LOPEZ PEREZ | ADDRESS ON FILE |
| MITZAIDA MERCADO SOTO | ADDRESS ON FILE |
| MITZI AYALA LANDRON | ADDRESS ON FILE |
| MITZIE N PEREZ PADILLA | ADDRESS ON FILE |
| MITZIE OCASIO CARABALLO | ADDRESS ON FILE |
| MITZIE OCASIO CARABALLO | ADDRESS ON FILE |
| MITZIE OCASIO CARABALLO | ADDRESS ON FILE |
| MITZY B VICENTE BONILLA | ADDRESS ON FILE |
| MITZY D MARTINEZ LEON | ADDRESS ON FILE |
| MITZY DAVILA SANTANA | ADDRESS ON FILE |
| MITZY DAVILA SANTANA | ADDRESS ON FILE |
| MITZY DAVILA SANTANA | ADDRESS ON FILE |
| MITZY J RAMIREZ SANCHEZ | ADDRESS ON FILE |
| MITZY J RAMIREZ SANCHEZ | ADDRESS ON FILE |
| MITZY J VIERA RODRIGUEZ | ADDRESS ON FILE |
| MITZY J VIERA RODRIGUEZ | ADDRESS ON FILE |
| MITZY MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MITZY MONELL RIVERA | ADDRESS ON FILE |
| MIUKALIZ SOSA RIVERA | ADDRESS ON FILE |
| MIUKALIZ SOSA RIVERA | ADDRESS ON FILE |
| MIUKALIZ SOSA RIVERA | ADDRESS ON FILE |
| MIUKALIZ SOSA RIVERA | ADDRESS ON FILE |
| MIURCA ORTIZ TORO | ADDRESS ON FILE |
| MIURIA ALTRECHE MACHADO | ADDRESS ON FILE |
| MIURKA ESTEVA TIRADO | ADDRESS ON FILE |
| MIVIAN H VELAZQUEZ TOLEDO | ADDRESS ON FILE |
| MIXAEL BAEZ CRUZ | ADDRESS ON FILE |
| MIXAEL BAEZ CRUZ | ADDRESS ON FILE |
| MIXAEL BAEZ CRUZ | ADDRESS ON FILE |
| MIXAEL TORRES RIVERA | ADDRESS ON FILE |
| MIZAEL TORRES MARTINEZ | ADDRESS ON FILE |
| MIZAEL TORRES MARTINEZ | ADDRESS ON FILE |
| MIZAEL TORRES MARTINEZ | ADDRESS ON FILE |
| MIZRAIN PEREZ GONZALEZ | ADDRESS ON FILE |
| MIZRAIN PEREZ PEREZ | ADDRESS ON FILE |
| MIZRAIN PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIZZAELI ORTIZ GOMEZ | ADDRESS ON FILE |
| MNUEL A MEDINA SANTIAGO | ADDRESS ON FILE |
| MOCTEZUMA C VELAZQUEZ | ADDRESS ON FILE |
| MOCTEZUMA C VELAZQUEZ | ADDRESS ON FILE |
| MOCTEZUMA C VELAZQUEZ | ADDRESS ON FILE |
| MOCTEZUMA C VELAZQUEZ | ADDRESS ON FILE |
| MODESTA ADORNO ADORNO | ADDRESS ON FILE |
| MODESTA APONTE DAVILA | ADDRESS ON FILE |
| MODESTA APONTE RIVERA | ADDRESS ON FILE |
| MODESTA BEAUCHAMP ORTALAZA | ADDRESS ON FILE |
| MODESTA BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| MODESTA BLANCO VARGAS | ADDRESS ON FILE |
| MODESTA BLANCO VARGAS | ADDRESS ON FILE |
| MODESTA CARBO FIGUEROA | ADDRESS ON FILE |
| MODESTA CASTRO CRUZ | ADDRESS ON FILE |
| MODESTA CINTRON CARDONA | ADDRESS ON FILE |
| MODESTA CINTRON CARDONA | ADDRESS ON FILE |
| MODESTA COLON CUADRADO | ADDRESS ON FILE |
| MODESTA COLON VELAZQUEZ | ADDRESS ON FILE |
| MODESTA CORDERO JESUS | ADDRESS ON FILE |
| MODESTA CRUZ AGOSTO | ADDRESS ON FILE |
| MODESTA CRUZ AGUAYO | ADDRESS ON FILE |
| MODESTA CRUZ CABRERA | ADDRESS ON FILE |
| MODESTA CRUZ CABRERA | ADDRESS ON FILE |
| MODESTA D LOS SANTOS | ADDRESS ON FILE |
| MODESTA ESCRIBANO VDA | ADDRESS ON FILE |
| MODESTA ESCRIBANO VDA | ADDRESS ON FILE |
| MODESTA ESPINOSA OQUENDO | ADDRESS ON FILE |
| MODESTA FELICIANO FELICIANO | ADDRESS ON FILE |
| MODESTA FELICIANO JESUS | ADDRESS ON FILE |
| MODESTA FIGUEROA | ADDRESS ON FILE |
| MODESTA FLORES OPIO | ADDRESS ON FILE |
| MODESTA FRANCO ALFINES | ADDRESS ON FILE |
| MODESTA FUENTES ORTIZ | ADDRESS ON FILE |
| MODESTA FUENTES ORTIZ | ADDRESS ON FILE |
| MODESTA FUENTES ORTIZ | ADDRESS ON FILE |
| MODESTA GARCIA ANDUCE | ADDRESS ON FILE |
| MODESTA GARCIA LUGO | ADDRESS ON FILE |
| MODESTA GARCIA MONTANEZ | ADDRESS ON FILE |
| MODESTA GARCIA RIVERA | ADDRESS ON FILE |
| MODESTA GOMEZ DELGADO | ADDRESS ON FILE |
| MODESTA GONZALEZ ALVARADO | ADDRESS ON FILE |
| MODESTA GUZMAN VEGUILLA | ADDRESS ON FILE |
| MODESTA LABOY MARTINEZ | ADDRESS ON FILE |
| MODESTA LOPEZ CRUZ | ADDRESS ON FILE |
| MODESTA LOPEZ ORTIZ | ADDRESS ON FILE |
| MODESTA LOPEZ ORTIZ | ADDRESS ON FILE |
| MODESTA LOPEZ SANTIAGO | ADDRESS ON FILE |
| MODESTA LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTA LOZADA MERCADO | ADDRESS ON FILE |
| MODESTA MARTINEZ LUDWING | ADDRESS ON FILE |
| MODESTA MARTINEZ LUDWING | ADDRESS ON FILE |
| MODESTA MARTINEZ RIVERA | ADDRESS ON FILE |
| MODESTA MARTINEZ TORRES | ADDRESS ON FILE |
| MODESTA MELENDEZ COLON | ADDRESS ON FILE |
| MODESTA MELENDEZ SCHETTINES | ADDRESS ON FILE |
| MODESTA MIRANDA BLANCO | ADDRESS ON FILE |
| MODESTA MIRANDA VELAZQUEZ | ADDRESS ON FILE |
| MODESTA MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| MODESTA MONTANEZ MORALES | ADDRESS ON FILE |
| MODESTA MONTANEZ QUINONES | ADDRESS ON FILE |
| MODESTA NEGRON MACHUCA | ADDRESS ON FILE |
| MODESTA NEGRON MOJICA | ADDRESS ON FILE |
| MODESTA NEVAREZ ORTEGA | ADDRESS ON FILE |
| MODESTA OQUENDO TRINIDAD | ADDRESS ON FILE |
| MODESTA ORTIZ | ADDRESS ON FILE |
| MODESTA ORTIZ | ADDRESS ON FILE |
| MODESTA ORTIZ LOPEZ | ADDRESS ON FILE |
| MODESTA PEREZ RAMOS | ADDRESS ON FILE |
| MODESTA PINTO RIVERA | ADDRESS ON FILE |
| MODESTA RIVERA RIOS | ADDRESS ON FILE |
| MODESTA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MODESTA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MODESTA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MODESTA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| MODESTA SANCHEZ AYALA | ADDRESS ON FILE |
| MODESTA SANCHEZ OCASIO | ADDRESS ON FILE |
| MODESTA SERRANO NAVARRO | ADDRESS ON FILE |
| MODESTA SOLIS TORRES | ADDRESS ON FILE |
| MODESTA SOTO TORRES | ADDRESS ON FILE |
| MODESTA TORRES | ADDRESS ON FILE |
| MODESTA TORRES ONDINAS | ADDRESS ON FILE |
| MODESTA TORRES ORTIZ | ADDRESS ON FILE |
| MODESTA VELEZ CASTRO | ADDRESS ON FILE |
| MODESTA VILLOCH RIVERA | ADDRESS ON FILE |
| MODESTO ACEVEDO CANDELARIA | ADDRESS ON FILE |
| MODESTO ALAMEDA CORDERO | ADDRESS ON FILE |
| MODESTO ALAYO EDCOBAR | ADDRESS ON FILE |
| MODESTO ALAYO EDCOBAR | ADDRESS ON FILE |
| MODESTO ALVARADO BURGOS | ADDRESS ON FILE |
| MODESTO ALVELO MALPICA | ADDRESS ON FILE |
| MODESTO ALVERIO NIEVES | ADDRESS ON FILE |
| MODESTO AMADO TRINIDAD | ADDRESS ON FILE |
| MODESTO ANDUJAR ACEVEDO | ADDRESS ON FILE |
| MODESTO APONTE ORTIZ | ADDRESS ON FILE |
| MODESTO AREVALO JARDI | ADDRESS ON FILE |
| MODESTO ARROYO TORRES | ADDRESS ON FILE |
| MODESTO AYALA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTO BAEZ ANDINO | ADDRESS ON FILE |
| MODESTO BAEZ DIAZ | ADDRESS ON FILE |
| MODESTO BAEZ PADILLA | ADDRESS ON FILE |
| MODESTO BERRIOS FEBO | ADDRESS ON FILE |
| MODESTO BON CORIS | ADDRESS ON FILE |
| MODESTO BON CORIS | ADDRESS ON FILE |
| MODESTO BORIA VIERA | ADDRESS ON FILE |
| MODESTO BORIA VIERA | ADDRESS ON FILE |
| MODESTO BURGOS MIRANDA | ADDRESS ON FILE |
| MODESTO BURGOS RIVERA | ADDRESS ON FILE |
| MODESTO CALDERON RODRIGUEZ | ADDRESS ON FILE |
| MODESTO CARDONA ROMAN | ADDRESS ON FILE |
| MODESTO CARRION QUINTANA | ADDRESS ON FILE |
| MODESTO CARRION QUINTANA | ADDRESS ON FILE |
| MODESTO CARTAGENA ORJEDA | ADDRESS ON FILE |
| MODESTO CASTRO DAVILA | ADDRESS ON FILE |
| MODESTO CASTRO LASSUS | ADDRESS ON FILE |
| MODESTO CASTRO LASSUS | ADDRESS ON FILE |
| MODESTO CASTRO MARTINEZ | ADDRESS ON FILE |
| MODESTO CASTRO MARTINEZ | ADDRESS ON FILE |
| MODESTO COLON CARABALLO | ADDRESS ON FILE |
| MODESTO COLON CARABALLO | ADDRESS ON FILE |
| MODESTO COLON DEL VALLE | ADDRESS ON FILE |
| MODESTO COLON FIGUEROA | ADDRESS ON FILE |
| MODESTO COLON FIGUEROA | ADDRESS ON FILE |
| MODESTO COLON MERCADO | ADDRESS ON FILE |
| MODESTO COLON VIERA | ADDRESS ON FILE |
| MODESTO COLON VIERA | ADDRESS ON FILE |
| MODESTO CORREA RAMOS | ADDRESS ON FILE |
| MODESTO CORREA ROSA | ADDRESS ON FILE |
| MODESTO CORTES CRUZ | ADDRESS ON FILE |
| MODESTO CORTES CRUZ | ADDRESS ON FILE |
| MODESTO COTTO SALDANA | ADDRESS ON FILE |
| MODESTO DELGADO MONTANEZ | ADDRESS ON FILE |
| MODESTO DIAZ RIVERA | ADDRESS ON FILE |
| MODESTO DIAZ SANTOS | ADDRESS ON FILE |
| MODESTO DIAZ VAZQUEZ | ADDRESS ON FILE |
| MODESTO ESTRADA NERIS | ADDRESS ON FILE |
| MODESTO ESTRADA ROLDAN | ADDRESS ON FILE |
| MODESTO ESTRADA ROLDAN | ADDRESS ON FILE |
| MODESTO ESTRELLA LOPEZ | ADDRESS ON FILE |
| MODESTO ESTRELLA LOPEZ | ADDRESS ON FILE |
| MODESTO ESTRELLA LOPEZ | ADDRESS ON FILE |
| MODESTO ESTRELLA LOPEZ | ADDRESS ON FILE |
| MODESTO ESTRELLA LOPEZ | ADDRESS ON FILE |
| MODESTO F GONZALEZ | ADDRESS ON FILE |
| MODESTO FEBRES OLIVERAS | ADDRESS ON FILE |
| MODESTO FRANCO PEREZ | ADDRESS ON FILE |
| MODESTO FRANCO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTO FRANCO TORRES | ADDRESS ON FILE |
| MODESTO GARCIA RODRIGUE | ADDRESS ON FILE |
| MODESTO GOMEZ LEBRON | ADDRESS ON FILE |
| MODESTO GOMEZ ORELLANO | ADDRESS ON FILE |
| MODESTO GOMEZ ORELLANO | ADDRESS ON FILE |
| MODESTO GONZALEZ CORDERO | ADDRESS ON FILE |
| MODESTO GONZALEZ GARCIA | ADDRESS ON FILE |
| MODESTO GONZALEZ GARCIA | ADDRESS ON FILE |
| MODESTO GONZALEZ GARCIA | ADDRESS ON FILE |
| MODESTO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MODESTO GONZALEZ REYES | ADDRESS ON FILE |
| MODESTO GONZALEZ REYES | ADDRESS ON FILE |
| MODESTO GONZALEZ REYES | ADDRESS ON FILE |
| MODESTO GONZALEZ REYES | ADDRESS ON FILE |
| MODESTO GONZALEZ ROSADO | ADDRESS ON FILE |
| MODESTO GONZALEZ TORRES | ADDRESS ON FILE |
| MODESTO GONZALEZ TORRES | ADDRESS ON FILE |
| MODESTO GONZALEZ TORRES | ADDRESS ON FILE |
| MODESTO GORRITZ VEGA | ADDRESS ON FILE |
| MODESTO GUEVARES PEREZ | ADDRESS ON FILE |
| MODESTO GUILBE TORRES | ADDRESS ON FILE |
| MODESTO GUIVAS VALENTIN | ADDRESS ON FILE |
| MODESTO HERNANDEZ | ADDRESS ON FILE |
| MODESTO HERNANDEZ | ADDRESS ON FILE |
| MODESTO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MODESTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| MODESTO IRIZARRY FELICIANO | ADDRESS ON FILE |
| MODESTO JIMENEZ PORTO | ADDRESS ON FILE |
| MODESTO JIMENEZ PORTO | ADDRESS ON FILE |
| MODESTO KUILAN PEREZ | ADDRESS ON FILE |
| MODESTO L DIAZ BERRIOS | ADDRESS ON FILE |
| MODESTO L L COSME RIVERA | ADDRESS ON FILE |
| MODESTO L L COSME RIVERA | ADDRESS ON FILE |
| MODESTO L L COSME RIVERA | ADDRESS ON FILE |
| MODESTO L PIZARRO CIRINO | ADDRESS ON FILE |
| MODESTO LACEN MATOS | ADDRESS ON FILE |
| MODESTO LEBRON CLAUDIO | ADDRESS ON FILE |
| MODESTO LEBRON CORA | ADDRESS ON FILE |
| MODESTO LEBRON LEBRON | ADDRESS ON FILE |
| MODESTO LEON SUSTACHE | ADDRESS ON FILE |
| MODESTO LIBRAN ORTIZ | ADDRESS ON FILE |
| MODESTO LIBRAN ORTIZ | ADDRESS ON FILE |
| MODESTO LIBRAN ORTIZ | ADDRESS ON FILE |
| MODESTO LOPEZ COLON | ADDRESS ON FILE |
| MODESTO LOPEZ ROLDAN | ADDRESS ON FILE |
| MODESTO LOZANO OTERO | ADDRESS ON FILE |
| MODESTO LUGO VARGAS | ADDRESS ON FILE |
| MODESTO LUGO VARGAS | ADDRESS ON FILE |
| MODESTO MALDONADO ESPINOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTO MARTINEZ ACEVEDO | ADDRESS ON FILE |
| MODESTO MARTINEZ SERRANO | ADDRESS ON FILE |
| MODESTO MATHEU QUILES | ADDRESS ON FILE |
| MODESTO MATOS RODRIGUEZ | ADDRESS ON FILE |
| MODESTO MATOS VIZCARRONDO | ADDRESS ON FILE |
| MODESTO MATOS VIZCARRONDO | ADDRESS ON FILE |
| MODESTO MATOS VIZCARRONDO | ADDRESS ON FILE |
| MODESTO MATOS VIZCARRONDO | ADDRESS ON FILE |
| MODESTO MATOS VIZCARRONDO | ADDRESS ON FILE |
| MODESTO MELENDEZ DE JESUS | ADDRESS ON FILE |
| MODESTO MELENDEZ VEGA | ADDRESS ON FILE |
| MODESTO MO MALAVE | ADDRESS ON FILE |
| MODESTO MONTES ORTIZ | ADDRESS ON FILE |
| MODESTO MONTOLIO CACERES | ADDRESS ON FILE |
| MODESTO MUNIZ CORTEZ | ADDRESS ON FILE |
| MODESTO NAVARRO SERRANO | ADDRESS ON FILE |
| MODESTO NAVARRO SERRANO | ADDRESS ON FILE |
| MODESTO NAVARRO SERRANO | ADDRESS ON FILE |
| MODESTO O GARCIA ALEJANDRO | ADDRESS ON FILE |
| MODESTO OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| MODESTO ORTEGA PANTOJA | ADDRESS ON FILE |
| MODESTO ORTIZ | ADDRESS ON FILE |
| MODESTO ORTIZ NEGRON | ADDRESS ON FILE |
| MODESTO ORTIZ NEGRON | ADDRESS ON FILE |
| MODESTO ORTIZ QUINONES | ADDRESS ON FILE |
| MODESTO ORTIZ ROSARIO | ADDRESS ON FILE |
| MODESTO PADILLA MEJIAS | ADDRESS ON FILE |
| MODESTO PAGAN MORALES | ADDRESS ON FILE |
| MODESTO PELUYERA FERNANDEZ | ADDRESS ON FILE |
| MODESTO PIIERO LOPEZ | ADDRESS ON FILE |
| MODESTO PIIERO LOPEZ | ADDRESS ON FILE |
| MODESTO PLAZA MANSO | ADDRESS ON FILE |
| MODESTO QUILES RIVERA | ADDRESS ON FILE |
| MODESTO R GUEVAREZ GARCIA | ADDRESS ON FILE |
| MODESTO R GUEVAREZ GARCIA | ADDRESS ON FILE |
| MODESTO RICARD QUINONES | ADDRESS ON FILE |
| MODESTO RIVERA RAMOS | ADDRESS ON FILE |
| MODESTO RODRIGUEZ AMBER | ADDRESS ON FILE |
| MODESTO RODRIGUEZ AMBER | ADDRESS ON FILE |
| MODESTO RODRIGUEZ BON | ADDRESS ON FILE |
| MODESTO RODRIGUEZ BON | ADDRESS ON FILE |
| MODESTO RODRIGUEZ BON | ADDRESS ON FILE |
| MODESTO RODRIGUEZ COLON | ADDRESS ON FILE |
| MODESTO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MODESTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| MODESTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MODESTO RODRIGUEZ OTERO | ADDRESS ON FILE |
| MODESTO RODRIGUEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTO ROMERO PEREZ | ADDRESS ON FILE |
| MODESTO ROMERO PEREZ | ADDRESS ON FILE |
| MODESTO ROMERO PEREZ | ADDRESS ON FILE |
| MODESTO ROMERO PEREZ | ADDRESS ON FILE |
| MODESTO SANCHEZ DE LEON | ADDRESS ON FILE |
| MODESTO SANCHEZ DE LEON | ADDRESS ON FILE |
| MODESTO SANCHEZ TORRES | ADDRESS ON FILE |
| MODESTO SANTANA VILLANUEVA | ADDRESS ON FILE |
| MODESTO SANTIAGO ESPINOSA | ADDRESS ON FILE |
| MODESTO SANTIAGO ROMERO | ADDRESS ON FILE |
| MODESTO SOSA APONTE | ADDRESS ON FILE |
| MODESTO SOTO MENDEZ | ADDRESS ON FILE |
| MODESTO SOTO MENDEZ | ADDRESS ON FILE |
| MODESTO SOTO ROMERO | ADDRESS ON FILE |
| MODESTO TORRES LEBRON | ADDRESS ON FILE |
| MODESTO TORRES LEBRON | ADDRESS ON FILE |
| MODESTO VALCARCEL BENITEZ | ADDRESS ON FILE |
| MODESTO VARGAS MALAVE | ADDRESS ON FILE |
| MODESTO VAZQUEZ ROSARIO | ADDRESS ON FILE |
| MODESTO VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MODESTO VEGA GUZMAN | ADDRESS ON FILE |
| MODESTO VELEZ ARROYO | ADDRESS ON FILE |
| MODESTTO LACEN REMIGIO | ADDRESS ON FILE |
| MOHALETH SANCHEZ BARRIS | ADDRESS ON FILE |
| MOHAMED E HUSSAIN SANTANA | ADDRESS ON FILE |
| MOHAMED PABON MORENO | ADDRESS ON FILE |
| MOHAMMAD SALEH YASSIN | ADDRESS ON FILE |
| MOISES A CORDERO CRUZADO | ADDRESS ON FILE |
| MOISES A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MOISES A NIEVES SANTIAGO | ADDRESS ON FILE |
| MOISES A ROMERO ELICIER | ADDRESS ON FILE |
| MOISES ABRAHAM MEDINA | ADDRESS ON FILE |
| MOISES ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MOISES ADORNO BORIA | ADDRESS ON FILE |
| MOISES ADORNO RIVERA | ADDRESS ON FILE |
| MOISES AGOSTO RUIZ | ADDRESS ON FILE |
| MOISES AGUILAR MARQUEZ | ADDRESS ON FILE |
| MOISES ALICEA COLON | ADDRESS ON FILE |
| MOISES ANDINO TAPIA | ADDRESS ON FILE |
| MOISES APONTE DELGADO | ADDRESS ON FILE |
| MOISES APONTE DELGADO | ADDRESS ON FILE |
| MOISES ARCE | ADDRESS ON FILE |
| MOISES ARCE | ADDRESS ON FILE |
| MOISES ARROYO COLON | ADDRESS ON FILE |
| MOISES ARROYO VARGAS | ADDRESS ON FILE |
| MOISES AVILES RIVERA | ADDRESS ON FILE |
| MOISES AYALA MENDEZ | ADDRESS ON FILE |
| MOISES AYALA MENDEZ | ADDRESS ON FILE |
| MOISES AYALA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES AYALA MORALES | ADDRESS ON FILE |
| MOISES AYALA MORALES | ADDRESS ON FILE |
| MOISES AYALA MORALES | ADDRESS ON FILE |
| MOISES AYALA ORTIZ | ADDRESS ON FILE |
| MOISES AYALA VELAZQUEZ | ADDRESS ON FILE |
| MOISES B FAJARDO SEGARRA | ADDRESS ON FILE |
| MOISES BAEZ DE JESUS | ADDRESS ON FILE |
| MOISES BRITO MORALES | ADDRESS ON FILE |
| MOISES CANCEL HERNANDEZ | ADDRESS ON FILE |
| MOISES CANCEL SOTO | ADDRESS ON FILE |
| MOISES CARABALLO GONZALEZ | ADDRESS ON FILE |
| MOISES CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| MOISES CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| MOISES CARDIN MELENDEZ | ADDRESS ON FILE |
| MOISES CARDONA VELAZQUEZ | ADDRESS ON FILE |
| MOISES CARMONA VELAZQUEZ | ADDRESS ON FILE |
| MOISES CARMONA VELAZQUEZ | ADDRESS ON FILE |
| MOISES CARRASQUILLO DELGAD | ADDRESS ON FILE |
| MOISES CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| MOISES CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| MOISES CARRASQUILLO SOTO | ADDRESS ON FILE |
| MOISES CARTAGENA CRUZ | ADDRESS ON FILE |
| MOISES CARTAGENA MELENDEZ | ADDRESS ON FILE |
| MOISES CASTRO ACOSTA | ADDRESS ON FILE |
| MOISES CASTRO ACOSTA | ADDRESS ON FILE |
| MOISES CASTRO PERALES | ADDRESS ON FILE |
| MOISES CASTRO PERALES | ADDRESS ON FILE |
| MOISES COLON FRANCESCHI | ADDRESS ON FILE |
| MOISES COLON NEGRON | ADDRESS ON FILE |
| MOISES COLON NEGRON | ADDRESS ON FILE |
| MOISES COLON NEGRON | ADDRESS ON FILE |
| MOISES COLON SOSA | ADDRESS ON FILE |
| MOISES COLON SOSA | ADDRESS ON FILE |
| MOISES CONCEPSION QUINONES | ADDRESS ON FILE |
| MOISES CORCHADO SANTIAGO | ADDRESS ON FILE |
| MOISES CORCINO ROSA | ADDRESS ON FILE |
| MOISES CORDERO GARCIA | ADDRESS ON FILE |
| MOISES CORDERO MONTALVO | ADDRESS ON FILE |
| MOISES CORRALIZA TORRES | ADDRESS ON FILE |
| MOISES CORTES IRIZARRY | ADDRESS ON FILE |
| MOISES CORTES ROMAN | ADDRESS ON FILE |
| MOISES COTTO VILLANUEVA | ADDRESS ON FILE |
| MOISES CRUZ | ADDRESS ON FILE |
| MOISES CRUZ JUSINO | ADDRESS ON FILE |
| MOISES CRUZ MARTINEZ | ADDRESS ON FILE |
| MOISES CRUZ MUNIZ | ADDRESS ON FILE |
| MOISES CRUZ PEREZ | ADDRESS ON FILE |
| MOISES CRUZ ROMAN | ADDRESS ON FILE |
| MOISES DEIDA BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES DEIDA BENITEZ | ADDRESS ON FILE |
| MOISES DEIDA GARCIA | ADDRESS ON FILE |
| MOISES DEL VALLE | ADDRESS ON FILE |
| MOISES DIAZ DIAZ | ADDRESS ON FILE |
| MOISES DIAZ DIAZ | ADDRESS ON FILE |
| MOISES DIAZ DIAZ | ADDRESS ON FILE |
| MOISES DIAZ DIAZ | ADDRESS ON FILE |
| MOISES DIAZ HERNANDEZ | ADDRESS ON FILE |
| MOISES DIAZ MEDINA | ADDRESS ON FILE |
| MOISES E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MOISES ECHEVARRIA FELICIANO | ADDRESS ON FILE |
| MOISES FELICIANO JUARBE | ADDRESS ON FILE |
| MOISES FELICIANO NIEVES | ADDRESS ON FILE |
| MOISES FELICIANO SANCHEZ | ADDRESS ON FILE |
| MOISES FIGUEROA ORTIZ | ADDRESS ON FILE |
| MOISES FIGUEROA ORTIZ | ADDRESS ON FILE |
| MOISES FIGUEROA OTERO | ADDRESS ON FILE |
| MOISES FIGUEROA OTERO | ADDRESS ON FILE |
| MOISES FLORES NAZARIO | ADDRESS ON FILE |
| MOISES FLORES NAZARIO | ADDRESS ON FILE |
| MOISES FLORES NAZARIO | ADDRESS ON FILE |
| MOISES FUENTES ACEVEDO | ADDRESS ON FILE |
| MOISES FUENTES TOLENTINO | ADDRESS ON FILE |
| MOISES FUENTES VEGA | ADDRESS ON FILE |
| MOISES G TIRADO VAZQUEZ | ADDRESS ON FILE |
| MOISES GARCIA MERCADO | ADDRESS ON FILE |
| MOISES GARCIA MERCADO | ADDRESS ON FILE |
| MOISES GARCIA OLIVO | ADDRESS ON FILE |
| MOISES GARCIA PONCE | ADDRESS ON FILE |
| MOISES GARCIA VIERA | ADDRESS ON FILE |
| MOISES GOMEZ SANTANA | ADDRESS ON FILE |
| MOISES GONZALEZ COLON | ADDRESS ON FILE |
| MOISES GONZALEZ ROSADO | ADDRESS ON FILE |
| MOISES GONZALEZ RUIZ | ADDRESS ON FILE |
| MOISES HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MOISES HERNANDEZ MILLET | ADDRESS ON FILE |
| MOISES HERNANDEZ MORENO | ADDRESS ON FILE |
| MOISES HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MOISES HERNANDEZ SUAREZ | ADDRESS ON FILE |
| MOISES HIDALGO SOTO | ADDRESS ON FILE |
| MOISES IBARRA ROLON | ADDRESS ON FILE |
| MOISES IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MOISES J DIAZ ORTIZ | ADDRESS ON FILE |
| MOISES J SANTIAGO CRUZ | ADDRESS ON FILE |
| MOISES J SANTIAGO CRUZ | ADDRESS ON FILE |
| MOISES JIMENEZ BATISTA | ADDRESS ON FILE |
| MOISES JOY LUGO MOLINA | ADDRESS ON FILE |
| MOISES L COLON RIVERA | ADDRESS ON FILE |
| MOISES LAGUNA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES LAGUNA GONZALEZ | ADDRESS ON FILE |
| MOISES LAGUNA RIVERA | ADDRESS ON FILE |
| MOISES LAGUNA RIVERA | ADDRESS ON FILE |
| MOISES LAGUNA RIVERA | ADDRESS ON FILE |
| MOISES LEON ROHENA | ADDRESS ON FILE |
| MOISES LINARES RODRIGUEZ | ADDRESS ON FILE |
| MOISES LOPEZ FLORES | ADDRESS ON FILE |
| MOISES LOPEZ FLORES | ADDRESS ON FILE |
| MOISES LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MOISES LOPEZ SANCHEZ | ADDRESS ON FILE |
| MOISES LUCIANO AROCHO | ADDRESS ON FILE |
| MOISES M MALDONADO MORALES | ADDRESS ON FILE |
| MOISES M ORTIZ CASTRO | ADDRESS ON FILE |
| MOISES M VILLARRUBIA ROMAN | ADDRESS ON FILE |
| MOISES MALDONADO | ADDRESS ON FILE |
| MOISES MALDONADO FONTAN | ADDRESS ON FILE |
| MOISES MALDONADO FONTAN | ADDRESS ON FILE |
| MOISES MALDONADO FONTAN | ADDRESS ON FILE |
| MOISES MALDONADO FONTAN | ADDRESS ON FILE |
| MOISES MALDONADO FONTAN | ADDRESS ON FILE |
| MOISES MALDONADO PAZ | ADDRESS ON FILE |
| MOISES MARRERO SERRANO | ADDRESS ON FILE |
| MOISES MARTINEZ FONTAN | ADDRESS ON FILE |
| MOISES MARTINEZ GARCIA | ADDRESS ON FILE |
| MOISES MARTINEZ ORTEGA | ADDRESS ON FILE |
| MOISES MARTINEZ ORTEGA | ADDRESS ON FILE |
| MOISES MARTINEZ PAGAN | ADDRESS ON FILE |
| MOISES MATOS FERNANDEZ | ADDRESS ON FILE |
| MOISES MATOS HERNANDEZ | ADDRESS ON FILE |
| MOISES MATOS RIVERA | ADDRESS ON FILE |
| MOISES MEDINA PACHECO | ADDRESS ON FILE |
| MOISES MELENDEZ CRUZ | ADDRESS ON FILE |
| MOISES MELENDEZ RIOS | ADDRESS ON FILE |
| MOISES MERCADO VALENTIN | ADDRESS ON FILE |
| MOISES MERCADO VALENTIN | ADDRESS ON FILE |
| MOISES MIRANDA AVILES | ADDRESS ON FILE |
| MOISES MIRANDA LEON | ADDRESS ON FILE |
| MOISES MIRANDA LEON | ADDRESS ON FILE |
| MOISES MIRANDA LEON | ADDRESS ON FILE |
| MOISES MIRANDA RIVERA | ADDRESS ON FILE |
| MOISES MOJICA MOJICA | ADDRESS ON FILE |
| MOISES MOJICA MOJICA | ADDRESS ON FILE |
| MOISES MOLINA ECHEVARRIA | ADDRESS ON FILE |
| MOISES MOLINA ROSADO | ADDRESS ON FILE |
| MOISES MONGE RIVERA | ADDRESS ON FILE |
| MOISES MONTANEZ GOMEZ | ADDRESS ON FILE |
| MOISES MORALES ORENGO | ADDRESS ON FILE |
| MOISES MORALES SOTO | ADDRESS ON FILE |
| MOISES MORANT MENDOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES MOROT SANCHEZ | ADDRESS ON FILE |
| MOISES MOROT SANCHEZ | ADDRESS ON FILE |
| MOISES MUNIZ RIOS | ADDRESS ON FILE |
| MOISES MUNOZ ESPINOSA | ADDRESS ON FILE |
| MOISES NARVAEZ MENDEZ | ADDRESS ON FILE |
| MOISES NAVARRO CRUZ | ADDRESS ON FILE |
| MOISES NEGRON COLLAZO | ADDRESS ON FILE |
| MOISES NIEVES CASTRO | ADDRESS ON FILE |
| MOISES NIEVES REYES | ADDRESS ON FILE |
| MOISES NIEVES REYES | ADDRESS ON FILE |
| MOISES NIEVES ROSADO | ADDRESS ON FILE |
| MOISES O SIERRA ORTIZ | ADDRESS ON FILE |
| MOISES OCASIO CARRILLO | ADDRESS ON FILE |
| MOISES OCASIO ROSADO | ADDRESS ON FILE |
| MOISES OJEDA OSORIO | ADDRESS ON FILE |
| MOISES OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MOISES OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MOISES OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MOISES ORAMA CHACON | ADDRESS ON FILE |
| MOISES ORTIZ SANCHEZ | ADDRESS ON FILE |
| MOISES ORTIZ TORRES | ADDRESS ON FILE |
| MOISES ORTIZ TORRES | ADDRESS ON FILE |
| MOISES PACHECO TORRES | ADDRESS ON FILE |
| MOISES PAGAN DIAZ | ADDRESS ON FILE |
| MOISES PAGAN RIVERA | ADDRESS ON FILE |
| MOISES PAGAN SANTANA | ADDRESS ON FILE |
| MOISES PAGAN SANTANA | ADDRESS ON FILE |
| MOISES PEREZ CRUZ | ADDRESS ON FILE |
| MOISES PEREZ GARCIA | ADDRESS ON FILE |
| MOISES PEREZ GARCIA | ADDRESS ON FILE |
| MOISES PEREZ GARCIA | ADDRESS ON FILE |
| MOISES PEREZ MEDINA | ADDRESS ON FILE |
| MOISES PEREZ VELEZ | ADDRESS ON FILE |
| MOISES PILLOT RIVERA | ADDRESS ON FILE |
| MOISES PINEIRO SOTO | ADDRESS ON FILE |
| MOISES POMALES CASTRO | ADDRESS ON FILE |
| MOISES PUJOLS MARTINEZ | ADDRESS ON FILE |
| MOISES PUJOLS MARTINEZ | ADDRESS ON FILE |
| MOISES QUILES SERRA | ADDRESS ON FILE |
| MOISES QUILES SERRA | ADDRESS ON FILE |
| MOISES QUINONES FELIX | ADDRESS ON FILE |
| MOISES QUINONES MONTANEZ | ADDRESS ON FILE |
| MOISES QUINONES MONTANEZ | ADDRESS ON FILE |
| MOISES QUINONES ROBLES | ADDRESS ON FILE |
| MOISES QUIRINDONGO VELAZ | ADDRESS ON FILE |
| MOISES R FRANCO GANDIA | ADDRESS ON FILE |
| MOISES R VALENTIN ROSADO | ADDRESS ON FILE |
| MOISES R VALENTIN ROSADO | ADDRESS ON FILE |
| MOISES R VALENTIN ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES RAMIREZ FAMILIA | ADDRESS ON FILE |
| MOISES RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| MOISES RAMOS BENIQUEZ | ADDRESS ON FILE |
| MOISES RAMOS BENIQUEZ | ADDRESS ON FILE |
| MOISES RAMOS COLON | ADDRESS ON FILE |
| MOISES RAMOS COLON | ADDRESS ON FILE |
| MOISES RAMOS ORTIZ | ADDRESS ON FILE |
| MOISES RAMOS PAGAN | ADDRESS ON FILE |
| MOISES REYES GARCIA | ADDRESS ON FILE |
| MOISES REYES SOTO | ADDRESS ON FILE |
| MOISES RIOS NUNEZ | ADDRESS ON FILE |
| MOISES RIVERA ACEVEDO | ADDRESS ON FILE |
| MOISES RIVERA BAEZ | ADDRESS ON FILE |
| MOISES RIVERA CABAN | ADDRESS ON FILE |
| MOISES RIVERA CRISPIN | ADDRESS ON FILE |
| MOISES RIVERA ENCARNACION | ADDRESS ON FILE |
| MOISES RIVERA IRIZARRY | ADDRESS ON FILE |
| MOISES RIVERA JIMENEZ | ADDRESS ON FILE |
| MOISES RIVERA MATOS | ADDRESS ON FILE |
| MOISES RIVERA MEDINA | ADDRESS ON FILE |
| MOISES RIVERA NEGRON | ADDRESS ON FILE |
| MOISES RIVERA ONEILL | ADDRESS ON FILE |
| MOISES RIVERA ONEILL | ADDRESS ON FILE |
| MOISES RIVERA RAMOS | ADDRESS ON FILE |
| MOISES RIVERA RAMOS | ADDRESS ON FILE |
| MOISES RIVERA RIVERA | ADDRESS ON FILE |
| MOISES RIVERA RIVERA | ADDRESS ON FILE |
| MOISES RIVERA TORRES | ADDRESS ON FILE |
| MOISES RIVERA TRUJILLO | ADDRESS ON FILE |
| MOISES RIVERA TRUJILLO | ADDRESS ON FILE |
| MOISES RODRIGUEZ BONILLA | ADDRESS ON FILE |
| MOISES RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| MOISES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MOISES RODRIGUEZ REYES | ADDRESS ON FILE |
| MOISES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MOISES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MOISES RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MOISES ROHENA CASTRO | ADDRESS ON FILE |
| MOISES ROMAN SANTIAGO | ADDRESS ON FILE |
| MOISES ROMAN VELAZQUEZ | ADDRESS ON FILE |
| MOISES ROMERO MUNIZ | ADDRESS ON FILE |
| MOISES ROMERO MUNIZ | ADDRESS ON FILE |
| MOISES ROMERO RIVERA | ADDRESS ON FILE |
| MOISES ROSA CANDELARIAS | ADDRESS ON FILE |
| MOISES ROSA FIGUEROA | ADDRESS ON FILE |
| MOISES ROSA MORALES | ADDRESS ON FILE |
| MOISES ROSARIO BORRERO | ADDRESS ON FILE |
| MOISES RUIZ | ADDRESS ON FILE |
| MOISES RUIZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES S SEBASTIAN LOPEZ | ADDRESS ON FILE |
| MOISES S SEBASTIAN LOPEZ | ADDRESS ON FILE |
| MOISES SALAS PEREZ | ADDRESS ON FILE |
| MOISES SANCHEZ GALLOZA | ADDRESS ON FILE |
| MOISES SANCHEZ LOPERENA | ADDRESS ON FILE |
| MOISES SANCHEZ PASTRANA | ADDRESS ON FILE |
| MOISES SANCHEZ RAMIREZ | ADDRESS ON FILE |
| MOISES SANTANA | ADDRESS ON FILE |
| MOISES SANTANA VAZQUEZ | ADDRESS ON FILE |
| MOISES SANTIAGO CRUZ | ADDRESS ON FILE |
| MOISES SANTIAGO ESTADES | ADDRESS ON FILE |
| MOISES SANTIAGO MORALES | ADDRESS ON FILE |
| MOISES SANTIAGO ROLDAN | ADDRESS ON FILE |
| MOISES SANTIAGO ROLDAN | ADDRESS ON FILE |
| MOISES SANTOS JIMENEZ | ADDRESS ON FILE |
| MOISES SANTOS RIVERA | ADDRESS ON FILE |
| MOISES SEIN FELICIANO | ADDRESS ON FILE |
| MOISES SEIN MORALES | ADDRESS ON FILE |
| MOISES SEMIDEY MARTINEZ | ADDRESS ON FILE |
| MOISES SERRANO CRUZ | ADDRESS ON FILE |
| MOISES SERRANO VAZQUEZ | ADDRESS ON FILE |
| MOISES SISCO PAGAN | ADDRESS ON FILE |
| MOISES SOSA TORRES | ADDRESS ON FILE |
| MOISES SOTO BENIQUEZ | ADDRESS ON FILE |
| MOISES SOTO MENDEZ | ADDRESS ON FILE |
| MOISES SOTO PEREZ | ADDRESS ON FILE |
| MOISES SOTO RAMOS | ADDRESS ON FILE |
| MOISES SUAREZ ROMERO | ADDRESS ON FILE |
| MOISES T T FERRER ROLDAN | ADDRESS ON FILE |
| MOISES T T FERRER ROLDAN | ADDRESS ON FILE |
| MOISES TANON DIAZ | ADDRESS ON FILE |
| MOISES TOMEI MERCADO | ADDRESS ON FILE |
| MOISES TORO LEYRO | ADDRESS ON FILE |
| MOISES TORRES CRUZ | ADDRESS ON FILE |
| MOISES TORRES IRIZARRY | ADDRESS ON FILE |
| MOISES TORRES MENDEZ | ADDRESS ON FILE |
| MOISES TORRES MENDEZ | ADDRESS ON FILE |
| MOISES TORRES ORTIZ | ADDRESS ON FILE |
| MOISES TORRES SANTIAGO | ADDRESS ON FILE |
| MOISES TORRES SANTIAGO | ADDRESS ON FILE |
| MOISES VAELLO BERMUDEZ | ADDRESS ON FILE |
| MOISES VAELLO BERMUDEZ | ADDRESS ON FILE |
| MOISES VALENTIN MIRANDA | ADDRESS ON FILE |
| MOISES VARGAS HERNANDEZ | ADDRESS ON FILE |
| MOISES VARGAS ORTEGA | ADDRESS ON FILE |
| MOISES VARGAS ORTEGA | ADDRESS ON FILE |
| MOISES VEGA MEDINA | ADDRESS ON FILE |
| MOISES VELEZ GONZALEZ | ADDRESS ON FILE |
| MOISES VELEZ LASALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES VELEZ PEREZ | ADDRESS ON FILE |
| MOISES VELEZ SAEZ | ADDRESS ON FILE |
| MOISES VILLANUEVA ROBLES | ADDRESS ON FILE |
| MOISES ZAYAS | ADDRESS ON FILE |
| MOISES ZAYAS ALICEA | ADDRESS ON FILE |
| MOJICA A PADILLA | ADDRESS ON FILE |
| MOJICA A PADILLA | ADDRESS ON FILE |
| MOJICA DIAZ MIGUEL | ADDRESS ON FILE |
| MOJICA E FIGUEROA | ADDRESS ON FILE |
| MOJICA FELICIANO AMARILIS | ADDRESS ON FILE |
| MOJICA GONZALEZ MARIA | ADDRESS ON FILE |
| MOJICA I REYES | ADDRESS ON FILE |
| MOJICA MEJIAS JENNY | ADDRESS ON FILE |
| MOJICA MO MELENDEZ | ADDRESS ON FILE |
| MOJICA MO MELENDEZ | ADDRESS ON FILE |
| MOJICA SANTIAGO ADOLFO | ADDRESS ON FILE |
| MOJICA SR ORTIZ | ADDRESS ON FILE |
| MOLINA A CIRINO | ADDRESS ON FILE |
| MOLINA A VAZQUEZ CARLOS | ADDRESS ON FILE |
| MOLINA CAMPOS LUZ D | ADDRESS ON FILE |
| MOLINA COSME JESUS G | ADDRESS ON FILE |
| MOLINA DEL RIO ELBA L | ADDRESS ON FILE |
| MOLINA MARITZA | ADDRESS ON FILE |
| MOLINA MO ALBINO | ADDRESS ON FILE |
| MOLINA MO HERNANDEZ | ADDRESS ON FILE |
| MOLINA MO LOPEZ | ADDRESS ON FILE |
| MOLINA MO SERRANO | ADDRESS ON FILE |
| MOLINA MORALES AMID | ADDRESS ON FILE |
| MOLINA NAVARRO NEY M | ADDRESS ON FILE |
| MOLINA NIEVES JOHNNY | ADDRESS ON FILE |
| MOLINA S TORRES | ADDRESS ON FILE |
| MOLINA SANTIAGO MIDNA L | ADDRESS ON FILE |
| MOLINA SANTIAGO PEDRO | ADDRESS ON FILE |
| MOLINA SERRANO MARIA L | ADDRESS ON FILE |
| MONALISA ROLON GUZMAN | ADDRESS ON FILE |
| MONCERRATE ACEV E DO | ADDRESS ON FILE |
| MONCLOVA M RODRIGCARMEN | ADDRESS ON FILE |
| MONDECIT M CRUZ | ADDRESS ON FILE |
| MONELL FIGUEROA MELVIN | ADDRESS ON FILE |
| MONGE FIGUEROA WILDALIE | ADDRESS ON FILE |
| MONGE FIGUEROA WILDALIE | ADDRESS ON FILE |
| MONIC RODRIGUEZ PAOLI | ADDRESS ON FILE |
| MONICA A GONZALEZ BONNIN | ADDRESS ON FILE |
| MONICA A SOTO CENTENO | ADDRESS ON FILE |
| MONICA A SOTO CENTENO | ADDRESS ON FILE |
| MONICA AGOSTO VDA | ADDRESS ON FILE |
| MONICA ALVAREZ ERAZO | ADDRESS ON FILE |
| MONICA ANDREU MARTINEZ | ADDRESS ON FILE |
| MONICA BADILLO ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONICA BROWN RAMIREZ | ADDRESS ON FILE |
| MONICA BROWN RAMIREZ | ADDRESS ON FILE |
| MONICA CAMACHO MILLAN | ADDRESS ON FILE |
| MONICA CARMONA COLON | ADDRESS ON FILE |
| MONICA COLLAZO BURGOS | ADDRESS ON FILE |
| MONICA COLLAZO ROSADO | ADDRESS ON FILE |
| MONICA COLON LOPEZ | ADDRESS ON FILE |
| MONICA CONCEPCION MERCADO | ADDRESS ON FILE |
| MONICA CORDERO VAZQUEZ | ADDRESS ON FILE |
| MONICA CRUZ ROMAN | ADDRESS ON FILE |
| MONICA CUADRADO RODRIGUEZ | ADDRESS ON FILE |
| MONICA D TORRES MARRERO | ADDRESS ON FILE |
| MONICA DAVILA OBJIO | ADDRESS ON FILE |
| MONICA DELGADO RIVERA | ADDRESS ON FILE |
| MONICA DIAZ | ADDRESS ON FILE |
| MONICA E A ORTIZ | ADDRESS ON FILE |
| MONICA E PEREZ DIAZ | ADDRESS ON FILE |
| MONICA ESQUILIN CARRASQUILLO | ADDRESS ON FILE |
| MONICA FIGUEROA RAMOS | ADDRESS ON FILE |
| MONICA FIGUEROA RAMOS | ADDRESS ON FILE |
| MONICA FONSECA ENCARNACION | ADDRESS ON FILE |
| MONICA FRONTERA GONZALEZ | ADDRESS ON FILE |
| MONICA FRONTERA GONZALEZ | ADDRESS ON FILE |
| MONICA GALARZA CONTRERAS | ADDRESS ON FILE |
| MONICA GARCIA COLON | ADDRESS ON FILE |
| MONICA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| MONICA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MONICA HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MONICA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MONICA HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| MONICA HERNANDEZ PLAZA | ADDRESS ON FILE |
| MONICA HERNANDEZ TIRADO | ADDRESS ON FILE |
| MONICA HUERTAS RUIZ | ADDRESS ON FILE |
| MONICA HUERTAS RUIZ | ADDRESS ON FILE |
| MONICA I FIERRES GONZALEZ | ADDRESS ON FILE |
| MONICA I OYOLA CALDERON | ADDRESS ON FILE |
| MONICA J MARRERO OYOLA | ADDRESS ON FILE |
| MONICA L ALVAREZ CIFUENTES | ADDRESS ON FILE |
| MONICA L CACHO ALMODOVAR | ADDRESS ON FILE |
| MONICA L COSME RODRIGUEZ | ADDRESS ON FILE |
| MONICA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MONICA L ROSADO OROPEZA | ADDRESS ON FILE |
| MONICA LEON LEBRON | ADDRESS ON FILE |
| MONICA LOPEZ | ADDRESS ON FILE |
| MONICA LOPEZ MARTINEZ | ADDRESS ON FILE |
| MONICA M ALVAREZ ALGARIN | ADDRESS ON FILE |
| MONICA M ORTIZ JIMENEZ | ADDRESS ON FILE |
| MONICA M ORTIZ JIMENEZ | ADDRESS ON FILE |
| MONICA M PEREZ OYOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONICA M RODRIGUEZ MADRIGAL | ADDRESS ON FILE |
| MONICA MALDONADO | ADDRESS ON FILE |
| MONICA MALDONADO ARROYO | ADDRESS ON FILE |
| MONICA MALDONADO RIVERA | ADDRESS ON FILE |
| MONICA MARIA MACHUCA RIOS | ADDRESS ON FILE |
| MONICA MEDINA NIEVES | ADDRESS ON FILE |
| MONICA MEDINA NIEVES | ADDRESS ON FILE |
| MONICA MEDINA NIEVES | ADDRESS ON FILE |
| MONICA MEDINA NIEVES | ADDRESS ON FILE |
| MONICA MELENDEZ | ADDRESS ON FILE |
| MONICA MIRANDA PEREZ | ADDRESS ON FILE |
| MONICA MO ENID | ADDRESS ON FILE |
| MONICA MOLINA SALAS | ADDRESS ON FILE |
| MONICA MORALES PABON | ADDRESS ON FILE |
| MONICA PACHECO RESTO | ADDRESS ON FILE |
| MONICA PEREZ LOPEZ | ADDRESS ON FILE |
| MONICA PEREZ PAGAN | ADDRESS ON FILE |
| MONICA PICART PEDREGON | ADDRESS ON FILE |
| MONICA PIZARRO GONZALEZ | ADDRESS ON FILE |
| MONICA QUINONES CRUZ | ADDRESS ON FILE |
| MONICA QUINONES CUADRADO | ADDRESS ON FILE |
| MONICA QUINONES DE JESUS | ADDRESS ON FILE |
| MONICA QUINONES FELICIANO | ADDRESS ON FILE |
| MONICA RAMOS CRUZ | ADDRESS ON FILE |
| MONICA REYES COLON | ADDRESS ON FILE |
| MONICA REYES MARIN | ADDRESS ON FILE |
| MONICA RIBAS CABRERA | ADDRESS ON FILE |
| MONICA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MONICA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MONICA RIVIERE VAZQUEZ | ADDRESS ON FILE |
| MONICA RODRIGUEZ | ADDRESS ON FILE |
| MONICA RODRIGUEZ CHARRIEZ | ADDRESS ON FILE |
| MONICA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MONICA ROMAN GONZALEZ | ADDRESS ON FILE |
| MONICA S YOMA AWIN | ADDRESS ON FILE |
| MONICA SANCHEZ CARTAGENA | ADDRESS ON FILE |
| MONICA SANCHEZ CARTAGENA | ADDRESS ON FILE |
| MONICA SANCHEZ ORTA | ADDRESS ON FILE |
| MONICA SANCHEZ PEREZ | ADDRESS ON FILE |
| MONICA SANTIAGO NIEVES | ADDRESS ON FILE |
| MONICA SANTIAGO SANTOS | ADDRESS ON FILE |
| MONICA SERRANO SERRANO | ADDRESS ON FILE |
| MONICA TORRES | ADDRESS ON FILE |
| MONICA TORRES ORTIZ | ADDRESS ON FILE |
| MONICA UBINAS TORRES | ADDRESS ON FILE |
| MONICA VAZQUEZ MENDEZ | ADDRESS ON FILE |
| MONICA VEGA GUZMAN | ADDRESS ON FILE |
| MONICA VELEZ CAMACHO | ADDRESS ON FILE |
| MONICA VELEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONICA Y CRUZ FIGUEROA | ADDRESS ON FILE |
| MONICA Y VEGA CONDE | ADDRESS ON FILE |
| MONICA Z RIVERA ORTIZ | ADDRESS ON FILE |
| MONICO ALAYON LAGUERRE | ADDRESS ON FILE |
| MONICO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MONICO REYES CORREA | ADDRESS ON FILE |
| MONICO SANTIAGO SALGADO | ADDRESS ON FILE |
| MONICO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MONIKA ORTIZ RAMOS | ADDRESS ON FILE |
| MONIN BERIO RAMOS | ADDRESS ON FILE |
| MONIQUE MORALES QUILES | ADDRESS ON FILE |
| MONIQUE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MONSE I SANTIAGO CUBERO | ADDRESS ON FILE |
| MONSERATE MORENO MIRANDA | ADDRESS ON FILE |
| MONSERATE VALENTIN PEREZ | ADDRESS ON FILE |
| MONSERRATE A ANSELMO SOTO | ADDRESS ON FILE |
| MONSERRATE ACETTY CINTRON | ADDRESS ON FILE |
| MONSERRATE ACEVEDO | ADDRESS ON FILE |
| MONSERRATE ACEVEDO ALIC | ADDRESS ON FILE |
| MONSERRATE ACEVEDO ALIC | ADDRESS ON FILE |
| MONSERRATE ACEVEDO LOPEZ | ADDRESS ON FILE |
| MONSERRATE ACEVEDO PEREZ | ADDRESS ON FILE |
| MONSERRATE ACEVEDO RAMOS | ADDRESS ON FILE |
| MONSERRATE ACEVEDO RIVERA | ADDRESS ON FILE |
| MONSERRATE ACOSTA GLEZ | ADDRESS ON FILE |
| MONSERRATE ACOSTA VELEZ | ADDRESS ON FILE |
| MONSERRATE ACOSTA VELEZ | ADDRESS ON FILE |
| MONSERRATE ACOSTA VELEZ | ADDRESS ON FILE |
| MONSERRATE AGUIAR SOLER | ADDRESS ON FILE |
| MONSERRATE ALDEA MONSERRATE | ADDRESS ON FILE |
| MONSERRATE ALICEA ACEVEDO | ADDRESS ON FILE |
| MONSERRATE ALICEA ACEVEDO | ADDRESS ON FILE |
| MONSERRATE ALLENDE SANTOS | ADDRESS ON FILE |
| MONSERRATE ALVARADO RIVERA | ADDRESS ON FILE |
| MONSERRATE ALVAREZ LLANOS | ADDRESS ON FILE |
| MONSERRATE APONTE RAMOS | ADDRESS ON FILE |
| MONSERRATE ARCE MAISONAVE | ADDRESS ON FILE |
| MONSERRATE ARROYO TORRES | ADDRESS ON FILE |
| MONSERRATE ARZUAGA TORRES | ADDRESS ON FILE |
| MONSERRATE ARZUAGA TORRES | ADDRESS ON FILE |
| MONSERRATE AVILES BURGOS | ADDRESS ON FILE |
| MONSERRATE AVILES BURGOS | ADDRESS ON FILE |
| MONSERRATE AYALA HEREDIA | ADDRESS ON FILE |
| MONSERRATE BABILONIA CASIANO | ADDRESS ON FILE |
| MONSERRATE BABILONIA CASIANO | ADDRESS ON FILE |
| MONSERRATE BARBOSA RIVE | ADDRESS ON FILE |
| MONSERRATE BARBOSA RIVERA | ADDRESS ON FILE |
| MONSERRATE BARRIOS ROSARIO | ADDRESS ON FILE |
| MONSERRATE BAYRON FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE BEAUCHAMP RUPER | ADDRESS ON FILE |
| MONSERRATE BENIQUEZ CHICO | ADDRESS ON FILE |
| MONSERRATE BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| MONSERRATE BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| MONSERRATE BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| MONSERRATE BERRIOS BERRIOS | ADDRESS ON FILE |
| MONSERRATE BONILLA LORENZO | ADDRESS ON FILE |
| MONSERRATE BONILLA RAMOS | ADDRESS ON FILE |
| MONSERRATE BRAVO BADILLO | ADDRESS ON FILE |
| MONSERRATE BURGOS MONTES | ADDRESS ON FILE |
| MONSERRATE C FLORES ORTIZ | ADDRESS ON FILE |
| MONSERRATE CABAN CEREZO | ADDRESS ON FILE |
| MONSERRATE CABAN HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE CALDERON GONZALEZ | ADDRESS ON FILE |
| MONSERRATE CAMACHO ORTIZ | ADDRESS ON FILE |
| MONSERRATE CANALES | ADDRESS ON FILE |
| MONSERRATE CANCEL SEPULVED | ADDRESS ON FILE |
| MONSERRATE CANDELARIA | ADDRESS ON FILE |
| MONSERRATE CANDELARIA TORRES | ADDRESS ON FILE |
| MONSERRATE CARABALLO | ADDRESS ON FILE |
| MONSERRATE CARABALLO CARABALLO | ADDRESS ON FILE |
| MONSERRATE CARABALLO CARABALLO | ADDRESS ON FILE |
| MONSERRATE CARABALLO MONTALVO | ADDRESS ON FILE |
| MONSERRATE CARABALLO RIVERA | ADDRESS ON FILE |
| MONSERRATE CARDONA SOTO | ADDRESS ON FILE |
| MONSERRATE CARRERO CANDELARIA | ADDRESS ON FILE |
| MONSERRATE CARTAGENA MONSERRATE | ADDRESS ON FILE |
| MONSERRATE CASANOVA MELENDEZ | ADDRESS ON FILE |
| MONSERRATE CASANOVA MELENDEZ | ADDRESS ON FILE |
| MONSERRATE CASTILLO LUGO | ADDRESS ON FILE |
| MONSERRATE CASTILLO LUGO | ADDRESS ON FILE |
| MONSERRATE CASTILLO MARTINEZ | ADDRESS ON FILE |
| MONSERRATE CASTILLO MARTINEZ | ADDRESS ON FILE |
| MONSERRATE CASTRO CARABALL | ADDRESS ON FILE |
| MONSERRATE CEDENO RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE CLASS QUIROS | ADDRESS ON FILE |
| MONSERRATE COLON MERCADO | ADDRESS ON FILE |
| MONSERRATE COLON MIRANDA | ADDRESS ON FILE |
| MONSERRATE COLON RAMOS | ADDRESS ON FILE |
| MONSERRATE COLON TELLADO | ADDRESS ON FILE |
| MONSERRATE CONTRERAS FONTANEZ | ADDRESS ON FILE |
| MONSERRATE CORDERO HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE CORDERO RIVERA | ADDRESS ON FILE |
| MONSERRATE CORDERO RIVERA | ADDRESS ON FILE |
| MONSERRATE COSME ALICEA | ADDRESS ON FILE |
| MONSERRATE CRESPO ALEQUIN | ADDRESS ON FILE |
| MONSERRATE CRUZ GONZALEZ | ADDRESS ON FILE |
| MONSERRATE CRUZ ORTIZ | ADDRESS ON FILE |
| MONSERRATE CRUZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE CRUZ SOTO | ADDRESS ON FILE |
| MONSERRATE CRUZ VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE CUBA TORRES | ADDRESS ON FILE |
| MONSERRATE CUBA TORRES | ADDRESS ON FILE |
| MONSERRATE CUEVAS MATOS | ADDRESS ON FILE |
| MONSERRATE CUEVAS RIOS | ADDRESS ON FILE |
| MONSERRATE DE JESUS MARIANI | ADDRESS ON FILE |
| MONSERRATE DEL C MERCADO | ADDRESS ON FILE |
| MONSERRATE DELGADO | ADDRESS ON FILE |
| MONSERRATE DELGADO | ADDRESS ON FILE |
| MONSERRATE DIAZ | ADDRESS ON FILE |
| MONSERRATE DIAZ | ADDRESS ON FILE |
| MONSERRATE DINGUI CARTAGENA | ADDRESS ON FILE |
| MONSERRATE E FELICIANO CARABALLO | ADDRESS ON FILE |
| MONSERRATE ECHEVARRIA CRESPO | ADDRESS ON FILE |
| MONSERRATE ESPADA HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE ESTEVES ITURINO | ADDRESS ON FILE |
| MONSERRATE F FELICIANO | ADDRESS ON FILE |
| MONSERRATE F SUAREZ QUINONES | ADDRESS ON FILE |
| MONSERRATE FALCON CRUZ | ADDRESS ON FILE |
| MONSERRATE FELIBERTY TORRES | ADDRESS ON FILE |
| MONSERRATE FELICIANO MORAL | ADDRESS ON FILE |
| MONSERRATE FELICIANO RODZ | ADDRESS ON FILE |
| MONSERRATE FELICIANO VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE FIGUEROA | ADDRESS ON FILE |
| MONSERRATE FIGUEROA ALVAREZ | ADDRESS ON FILE |
| MONSERRATE FIGUEROA LEBRON | ADDRESS ON FILE |
| MONSERRATE FIGUEROA PACHECO | ADDRESS ON FILE |
| MONSERRATE FLORES RIVERA | ADDRESS ON FILE |
| MONSERRATE FLORES RIVERA | ADDRESS ON FILE |
| MONSERRATE FORTIS OLIVERAS | ADDRESS ON FILE |
| MONSERRATE FORTIS OLIVERAS | ADDRESS ON FILE |
| MONSERRATE FORTIS OLIVERAS | ADDRESS ON FILE |
| MONSERRATE FORTIS OLIVERAS | ADDRESS ON FILE |
| MONSERRATE FRANQUI FRANQUI | ADDRESS ON FILE |
| MONSERRATE FUENTES CALCANO | ADDRESS ON FILE |
| MONSERRATE FUENTES PAGAN | ADDRESS ON FILE |
| MONSERRATE GARAY BONANO | ADDRESS ON FILE |
| MONSERRATE GARCIA ALVAREZ | ADDRESS ON FILE |
| MONSERRATE GARCIA BORRERO | ADDRESS ON FILE |
| MONSERRATE GARCIA DELVALLE | ADDRESS ON FILE |
| MONSERRATE GARCIA PEREZ | ADDRESS ON FILE |
| MONSERRATE GARCIA RIVERA | ADDRESS ON FILE |
| MONSERRATE GARCIA RIVERA | ADDRESS ON FILE |
| MONSERRATE GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE GARRIGA NUNEZ | ADDRESS ON FILE |
| MONSERRATE GODEN CARABALLO | ADDRESS ON FILE |
| MONSERRATE GONZALEZ | ADDRESS ON FILE |
| MONSERRATE GONZALEZ ACEVED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE GONZALEZ ALICEA | ADDRESS ON FILE |
| MONSERRATE GONZALEZ CAMACHO | ADDRESS ON FILE |
| MONSERRATE GONZALEZ DE LA PAZ | ADDRESS ON FILE |
| MONSERRATE GONZALEZ HERMINA | ADDRESS ON FILE |
| MONSERRATE GONZALEZ PACHECO | ADDRESS ON FILE |
| MONSERRATE GONZALEZ SOTO | ADDRESS ON FILE |
| MONSERRATE GONZALEZ VAZQUE | ADDRESS ON FILE |
| MONSERRATE GUTIERREZ | ADDRESS ON FILE |
| MONSERRATE GUTIERREZ PEREZ | ADDRESS ON FILE |
| MONSERRATE HERNADEZ UBINA | ADDRESS ON FILE |
| MONSERRATE HERNADEZ UBINA | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ DIAZ | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ FRANCO | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ FRANCO | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ PEREZ | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ RANGEL | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ RIOS | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ RIVERA | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ UBINA | ADDRESS ON FILE |
| MONSERRATE IRIZARRY ARCE | ADDRESS ON FILE |
| MONSERRATE JESUS JOHNSON | ADDRESS ON FILE |
| MONSERRATE JIMENEZ | ADDRESS ON FILE |
| MONSERRATE JIMENEZ | ADDRESS ON FILE |
| MONSERRATE JIMENEZ ORTIZ | ADDRESS ON FILE |
| MONSERRATE JIMENEZ SALINAS | ADDRESS ON FILE |
| MONSERRATE LAMB GARCIA | ADDRESS ON FILE |
| MONSERRATE LAMBOY RAMIREZ | ADDRESS ON FILE |
| MONSERRATE LAMBOY RAMIREZ | ADDRESS ON FILE |
| MONSERRATE LOPEZ GONZALEZ | ADDRESS ON FILE |
| MONSERRATE LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE LOPEZ QUINONES | ADDRESS ON FILE |
| MONSERRATE LOPEZ QUINONES | ADDRESS ON FILE |
| MONSERRATE LOPEZ ROMERO | ADDRESS ON FILE |
| MONSERRATE LOPEZ SANTANA | ADDRESS ON FILE |
| MONSERRATE LOPEZ SIERRA | ADDRESS ON FILE |
| MONSERRATE LUCENA GERENA | ADDRESS ON FILE |
| MONSERRATE LUCENA LOPEZ | ADDRESS ON FILE |
| MONSERRATE LUGO CALZADA | ADDRESS ON FILE |
| MONSERRATE LUGO CARABALLO | ADDRESS ON FILE |
| MONSERRATE LUGO MORALES | ADDRESS ON FILE |
| MONSERRATE LUGO SANCHEZ | ADDRESS ON FILE |
| MONSERRATE MACHUCA BAEZ | ADDRESS ON FILE |
| MONSERRATE MACHUCA BAEZ | ADDRESS ON FILE |
| MONSERRATE MADERA RUIZ | ADDRESS ON FILE |
| MONSERRATE MALDONADO | ADDRESS ON FILE |
| MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE |
| MONSERRATE MALDONDO HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE MALDONDO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE MARCANO CORREA | ADDRESS ON FILE |
| MONSERRATE MARCANO FALU | ADDRESS ON FILE |
| MONSERRATE MARQUEZ CRUZ | ADDRESS ON FILE |
| MONSERRATE MARRERO | ADDRESS ON FILE |
| MONSERRATE MARRERO RIVERA | ADDRESS ON FILE |
| MONSERRATE MARRERO RIVERA | ADDRESS ON FILE |
| MONSERRATE MARTINEZ | ADDRESS ON FILE |
| MONSERRATE MARTINEZ CLAUDIO | ADDRESS ON FILE |
| MONSERRATE MARTINEZ JOURNET | ADDRESS ON FILE |
| MONSERRATE MARTINEZ LEBRON | ADDRESS ON FILE |
| MONSERRATE MARTINEZ PACHECO | ADDRESS ON FILE |
| MONSERRATE MARTINEZ ROSARI | ADDRESS ON FILE |
| MONSERRATE MARTINEZ TOLEDO | ADDRESS ON FILE |
| MONSERRATE MARTINEZ TORRES | ADDRESS ON FILE |
| MONSERRATE MARTINEZ TORRES | ADDRESS ON FILE |
| MONSERRATE MARTINEZ TORRES | ADDRESS ON FILE |
| MONSERRATE MATIAS MEDINA | ADDRESS ON FILE |
| MONSERRATE MELENDEZ BARRIOS | ADDRESS ON FILE |
| MONSERRATE MELENDEZ SANCHE | ADDRESS ON FILE |
| MONSERRATE MENDEZ GARCIA | ADDRESS ON FILE |
| MONSERRATE MENDEZ GARCIA | ADDRESS ON FILE |
| MONSERRATE MOJICA COLLAZO | ADDRESS ON FILE |
| MONSERRATE MONTANEZ COLON | ADDRESS ON FILE |
| MONSERRATE MONTANEZ COLON | ADDRESS ON FILE |
| MONSERRATE MONTANEZ COLON | ADDRESS ON FILE |
| MONSERRATE MONTES DELGADO | ADDRESS ON FILE |
| MONSERRATE MONTES DELGADO | ADDRESS ON FILE |
| MONSERRATE MORALES CAMACHO | ADDRESS ON FILE |
| MONSERRATE MORALES QUILES | ADDRESS ON FILE |
| MONSERRATE MORALES SOTO | ADDRESS ON FILE |
| MONSERRATE MORALES TORRES | ADDRESS ON FILE |
| MONSERRATE MORALES TORRES | ADDRESS ON FILE |
| MONSERRATE MORALES TORRES | ADDRESS ON FILE |
| MONSERRATE MULLER RAMOS | ADDRESS ON FILE |
| MONSERRATE MUNIZ GONZALEZ | ADDRESS ON FILE |
| MONSERRATE NEGRON RIVERA | ADDRESS ON FILE |
| MONSERRATE NIEVES CAMPOS | ADDRESS ON FILE |
| MONSERRATE ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE ORTIZ ALBINO | ADDRESS ON FILE |
| MONSERRATE ORTIZ CENTEN | ADDRESS ON FILE |
| MONSERRATE ORTIZ DAVILA | ADDRESS ON FILE |
| MONSERRATE ORTIZ DE | ADDRESS ON FILE |
| MONSERRATE ORTIZ MONTANEZ | ADDRESS ON FILE |
| MONSERRATE ORTIZ PACHECO | ADDRESS ON FILE |
| MONSERRATE ORTIZ RIVERA | ADDRESS ON FILE |
| MONSERRATE ORTIZ VALENTIN | ADDRESS ON FILE |
| MONSERRATE ORTIZ VEGA | ADDRESS ON FILE |
| MONSERRATE ORTIZ VELEZ | ADDRESS ON FILE |
| MONSERRATE PACHECO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE PACHECO RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE PADILLA AYALA | ADDRESS ON FILE |
| MONSERRATE PADILLA FELICIANO | ADDRESS ON FILE |
| MONSERRATE PADILLA NIEVES | ADDRESS ON FILE |
| MONSERRATE PAZ VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE PAZ VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE PEDROZA RIVERA | ADDRESS ON FILE |
| MONSERRATE PELLOT PELLOT | ADDRESS ON FILE |
| MONSERRATE PEREZ BERCEDONI | ADDRESS ON FILE |
| MONSERRATE PEREZ DE ROSARIO | ADDRESS ON FILE |
| MONSERRATE PEREZ LLERAS | ADDRESS ON FILE |
| MONSERRATE PEREZ NIEVES | ADDRESS ON FILE |
| MONSERRATE PEREZ PEREZ | ADDRESS ON FILE |
| MONSERRATE PEREZ PEREZ | ADDRESS ON FILE |
| MONSERRATE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE PEREZ ROMAN | ADDRESS ON FILE |
| MONSERRATE PEREZ SANABRIA | ADDRESS ON FILE |
| MONSERRATE PEREZ SANCHEZ | ADDRESS ON FILE |
| MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE |
| MONSERRATE PONCE OTERO | ADDRESS ON FILE |
| MONSERRATE PONCE RIVERA | ADDRESS ON FILE |
| MONSERRATE PRATTS SANCHEZ | ADDRESS ON FILE |
| MONSERRATE PRATTS SANCHEZ | ADDRESS ON FILE |
| MONSERRATE QUINONES BLOISE | ADDRESS ON FILE |
| MONSERRATE RAMOS FELICIANO | ADDRESS ON FILE |
| MONSERRATE RAMOS MARTINEZ | ADDRESS ON FILE |
| MONSERRATE RAMOS MARTINEZ | ADDRESS ON FILE |
| MONSERRATE RAMOS SEIN | ADDRESS ON FILE |
| MONSERRATE REGUERO DIAZ | ADDRESS ON FILE |
| MONSERRATE REGUERO DIAZ | ADDRESS ON FILE |
| MONSERRATE REGUERO DIAZ | ADDRESS ON FILE |
| MONSERRATE REYES BONILLA | ADDRESS ON FILE |
| MONSERRATE REYES LINARES | ADDRESS ON FILE |
| MONSERRATE REYES LINARES | ADDRESS ON FILE |
| MONSERRATE REYES PENA | ADDRESS ON FILE |
| MONSERRATE RIOS RIVERA | ADDRESS ON FILE |
| MONSERRATE RIOS RUIZ | ADDRESS ON FILE |
| MONSERRATE RIOS RUIZ | ADDRESS ON FILE |
| MONSERRATE RIVAS MELENDEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA CORTES | ADDRESS ON FILE |
| MONSERRATE RIVERA COSTAS | ADDRESS ON FILE |
| MONSERRATE RIVERA DIAZ | ADDRESS ON FILE |
| MONSERRATE RIVERA FLORES | ADDRESS ON FILE |
| MONSERRATE RIVERA GONZALEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA GONZALEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA GONZALEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA GONZALEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA GONZALEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE RIVERA HERNANDE | ADDRESS ON FILE |
| MONSERRATE RIVERA HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA MADER | ADDRESS ON FILE |
| MONSERRATE RIVERA MERCADO | ADDRESS ON FILE |
| MONSERRATE RIVERA MOLINA | ADDRESS ON FILE |
| MONSERRATE RIVERA NATAL | ADDRESS ON FILE |
| MONSERRATE RIVERA ORTIZ | ADDRESS ON FILE |
| MONSERRATE RIVERA REILLO | ADDRESS ON FILE |
| MONSERRATE RIVERA RIVER | ADDRESS ON FILE |
| MONSERRATE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA ROMAN | ADDRESS ON FILE |
| MONSERRATE RIVERA ROMAN | ADDRESS ON FILE |
| MONSERRATE RIVERA ROMERO | ADDRESS ON FILE |
| MONSERRATE RIVERA SOBERAL | ADDRESS ON FILE |
| MONSERRATE RIVERA SOTO | ADDRESS ON FILE |
| MONSERRATE RIVERA TIRADO | ADDRESS ON FILE |
| MONSERRATE RIVERA TIRADO | ADDRESS ON FILE |
| MONSERRATE RIVERA VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA VELEZ | ADDRESS ON FILE |
| MONSERRATE ROBLES GONZALEZ | ADDRESS ON FILE |
| MONSERRATE ROBLES PEA | ADDRESS ON FILE |
| MONSERRATE ROBLES PEREZ | ADDRESS ON FILE |
| MONSERRATE RODGZ RIVERA | ADDRESS ON FILE |
| MONSERRATE RODR I GUE | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ CABRERA | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ COLON | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ DONATE | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ GARCI | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ GHIGLIOTY | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ TORRES | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ TORRES | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE ROLDAN MEDINA | ADDRESS ON FILE |
| MONSERRATE ROLDAN VALENTIN | ADDRESS ON FILE |
| MONSERRATE ROLDAN VALENTIN | ADDRESS ON FILE |
| MONSERRATE ROMAN | ADDRESS ON FILE |
| MONSERRATE ROMAN HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE ROMAN HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE ROMAN NIEVES | ADDRESS ON FILE |
| MONSERRATE ROMAN RIVERA | ADDRESS ON FILE |
| MONSERRATE ROMERO DORTA | ADDRESS ON FILE |
| MONSERRATE ROMERO DORTA | ADDRESS ON FILE |
| MONSERRATE ROSADO SEPULVED | ADDRESS ON FILE |
| MONSERRATE ROSADO TAVAREZ | ADDRESS ON FILE |
| MONSERRATE ROSARIO NEGRON | ADDRESS ON FILE |
| MONSERRATE RUIZ CRUZ | ADDRESS ON FILE |
| MONSERRATE RUIZ GARCIA | ADDRESS ON FILE |
| MONSERRATE RUIZ LOPEZ | ADDRESS ON FILE |
| MONSERRATE RUIZ VELAZQUEZ | ADDRESS ON FILE |
| MONSERRATE RUIZ VELEZ | ADDRESS ON FILE |
| MONSERRATE S CRUZ RIVERA | ADDRESS ON FILE |
| MONSERRATE SALAS TORRES | ADDRESS ON FILE |
| MONSERRATE SALGADO | ADDRESS ON FILE |
| MONSERRATE SALGADO SANTANA | ADDRESS ON FILE |
| MONSERRATE SANCHEZ GOMEZ | ADDRESS ON FILE |
| MONSERRATE SANCHEZ RIVERA | ADDRESS ON FILE |
| MONSERRATE SANCHEZ ROBLES | ADDRESS ON FILE |
| MONSERRATE SANCHEZ ROSADO | ADDRESS ON FILE |
| MONSERRATE SANCHEZ VELEZ | ADDRESS ON FILE |
| MONSERRATE SANTANA MONTALVO | ADDRESS ON FILE |
| MONSERRATE SANTANA MONTALVO | ADDRESS ON FILE |
| MONSERRATE SANTANA RODZ | ADDRESS ON FILE |
| MONSERRATE SANTANA VELEZ | ADDRESS ON FILE |
| MONSERRATE SANTIAGO | ADDRESS ON FILE |
| MONSERRATE SANTIAGO FIGUER | ADDRESS ON FILE |
| MONSERRATE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MONSERRATE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MONSERRATE SANTIAGO ORTIZ | ADDRESS ON FILE |
| MONSERRATE SANTIAGO ORTIZ | ADDRESS ON FILE |
| MONSERRATE SANTIAGO RIVERA | ADDRESS ON FILE |
| MONSERRATE SANTIAGO TIRADO | ADDRESS ON FILE |
| MONSERRATE SANTIAGO TORRES | ADDRESS ON FILE |
| MONSERRATE SANTOS MANGUAL | ADDRESS ON FILE |
| MONSERRATE SEPULVEDA | ADDRESS ON FILE |
| MONSERRATE SEPULVEDA | ADDRESS ON FILE |
| MONSERRATE SEPULVEDA MORAN | ADDRESS ON FILE |
| MONSERRATE SERRANO CANALES | ADDRESS ON FILE |
| MONSERRATE SERRANO CANALES | ADDRESS ON FILE |
| MONSERRATE SIMONETTI CARDONA | ADDRESS ON FILE |
| MONSERRATE SOLER TORRES | ADDRESS ON FILE |
| MONSERRATE SOLIVAN DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE SOTO GONZALEZ | ADDRESS ON FILE |
| MONSERRATE SOTO MOYA | ADDRESS ON FILE |
| MONSERRATE SOTO RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE TORRES | ADDRESS ON FILE |
| MONSERRATE TORRES PARIS | ADDRESS ON FILE |
| MONSERRATE TORRES RIVERA | ADDRESS ON FILE |
| MONSERRATE TORRES RIVERA | ADDRESS ON FILE |
| MONSERRATE TORRES RODRIGUE | ADDRESS ON FILE |
| MONSERRATE TORRES RODRIGUE | ADDRESS ON FILE |
| MONSERRATE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE TORRES RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE TORRES SANCHEZ | ADDRESS ON FILE |
| MONSERRATE TORRES SANTIAGO | ADDRESS ON FILE |
| MONSERRATE V RIVERA | ADDRESS ON FILE |
| MONSERRATE VALENTIN MORALES | ADDRESS ON FILE |
| MONSERRATE VALENTIN PEREZ | ADDRESS ON FILE |
| MONSERRATE VALENTIN REYES | ADDRESS ON FILE |
| MONSERRATE VALLE VALLE | ADDRESS ON FILE |
| MONSERRATE VALLE VALLE | ADDRESS ON FILE |
| MONSERRATE VALLE VALLE | ADDRESS ON FILE |
| MONSERRATE VARGAS | ADDRESS ON FILE |
| MONSERRATE VARGAS BONILLA | ADDRESS ON FILE |
| MONSERRATE VARGAS RAMOS | ADDRESS ON FILE |
| MONSERRATE VARGAS RIVERA | ADDRESS ON FILE |
| MONSERRATE VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE VAZQUEZ MONTALVO | ADDRESS ON FILE |
| MONSERRATE VAZQUEZ MORA | ADDRESS ON FILE |
| MONSERRATE VAZQUEZ QUILES | ADDRESS ON FILE |
| MONSERRATE VAZQUEZ RIVERA | ADDRESS ON FILE |
| MONSERRATE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE VEGA ALBINO | ADDRESS ON FILE |
| MONSERRATE VEGA LOPEZ | ADDRESS ON FILE |
| MONSERRATE VEGA TORRES | ADDRESS ON FILE |
| MONSERRATE VELAZQUEZ CARDONA | ADDRESS ON FILE |
| MONSERRATE VELAZQUEZ CINTRON | ADDRESS ON FILE |
| MONSERRATE VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| MONSERRATE VELEZ GONZALEZ | ADDRESS ON FILE |
| MONSERRATE VELEZ GONZALEZ | ADDRESS ON FILE |
| MONSERRATE VELEZ MARTINEZ | ADDRESS ON FILE |
| MONSERRATE VELEZ RIVERA | ADDRESS ON FILE |
| MONSERRATE VERA COLON | ADDRESS ON FILE |
| MONSERRATE VERA NIEVES | ADDRESS ON FILE |
| MONSERRATE VICENT HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE VIENTOS TORRES | ADDRESS ON FILE |
| MONSERRATE ZENO | ADDRESS ON FILE |
| MONSINI FERNANDEZ DELGADO | ADDRESS ON FILE |
| MONSITA CABALLERO VAZQUEZ | ADDRESS ON FILE |
| MONSITA CABALLERO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSITA D OTERO RUIZ | ADDRESS ON FILE |
| MONSITA MUNIZ RAMIREZ | ADDRESS ON FILE |
| MONSITA RUIZ FERNANDEZ | ADDRESS ON FILE |
| MONTAEZ VAZQUEZ OHANDA L | ADDRESS ON FILE |
| MONTALVAN ALEMAN GLORIA E | ADDRESS ON FILE |
| MONTALVO MO DAMIANI | ADDRESS ON FILE |
| MONTALVO MO GONZALEZ | ADDRESS ON FILE |
| MONTALVO MO GONZALEZ | ADDRESS ON FILE |
| MONTALVO MO OTERO | ADDRESS ON FILE |
| MONTALVO OTERO AIDA | ADDRESS ON FILE |
| MONTALVO OTERO AIDA | ADDRESS ON FILE |
| MONTALVO VAZQUEZ JOEL DAVID | ADDRESS ON FILE |
| MONTALVO VEGA VIRGEN M | ADDRESS ON FILE |
| MONTALVO VELEZ JUAN A | ADDRESS ON FILE |
| MONTANEZ CLAUDI CANDIDO | ADDRESS ON FILE |
| MONTANEZ DIAZ DARIO | ADDRESS ON FILE |
| MONTANEZ FUENTES LAURA | ADDRESS ON FILE |
| MONTANEZ MELENDEZ JOSUE G | ADDRESS ON FILE |
| MONTANEZ O JOSE A | ADDRESS ON FILE |
| MONTANEZ ORTIZ | ADDRESS ON FILE |
| MONTANEZ PAGAN FELIX | ADDRESS ON FILE |
| MONTANEZ PEREZ ROBERTO | ADDRESS ON FILE |
| MONTANEZ PEREZ ROBERTO | ADDRESS ON FILE |
| MONTANEZ PEREZ ROBERTO | ADDRESS ON FILE |
| MONTANEZ PEREZ ROBERTO | ADDRESS ON FILE |
| MONTANEZ SANCHEZ MEXAYRA | ADDRESS ON FILE |
| MONTANEZ VELEZ | ADDRESS ON FILE |
| MONTE I GUTIERREZ ANIL | ADDRESS ON FILE |
| MONTES MO ALBINO | ADDRESS ON FILE |
| MONTGOMERY ALERS SALAS | ADDRESS ON FILE |
| MONTIJO MO NIEVES | ADDRESS ON FILE |
| MONTSERRAT BROSSA MEJIAS | ADDRESS ON FILE |
| MOON P PAGAN | ADDRESS ON FILE |
| MORA GONZALEZ BAEZ | ADDRESS ON FILE |
| MORA MO VELEZ | ADDRESS ON FILE |
| MORA MO VELEZ | ADDRESS ON FILE |
| MORAIMA ARROYO NAVARRO | ADDRESS ON FILE |
| MORAIMA ARROYO NAVARRO | ADDRESS ON FILE |
| MORAIMA ARROYO NAVARRO | ADDRESS ON FILE |
| MORAIMA ARROYO NAVARRO | ADDRESS ON FILE |
| MORAIMA BERRIOS CALDERON | ADDRESS ON FILE |
| MORAIMA BONAFONT SOLIS | ADDRESS ON FILE |
| MORAIMA CARRION SANTIAGO | ADDRESS ON FILE |
| MORAIMA CASIANO FIGUEROA | ADDRESS ON FILE |
| MORAIMA CASILLAS TORRES | ADDRESS ON FILE |
| MORAIMA CATALA PEREZ | ADDRESS ON FILE |
| MORAIMA CATALA PEREZ | ADDRESS ON FILE |
| MORAIMA CHEVERE OTERO | ADDRESS ON FILE |
| MORAIMA CLAVELL ALDEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORAIMA CORDERO PASTORIZA | ADDRESS ON FILE |
| MORAIMA CRUZ DELESTRE | ADDRESS ON FILE |
| MORAIMA CRUZ DELGADO | ADDRESS ON FILE |
| MORAIMA DELGADO CARDONA | ADDRESS ON FILE |
| MORAIMA DIAZ CARDONA | ADDRESS ON FILE |
| MORAIMA E NIEVES GUADALUPE | ADDRESS ON FILE |
| MORAIMA E RIVAS HERNANDEZ | ADDRESS ON FILE |
| MORAIMA E RODRIGUEZ TELLADO | ADDRESS ON FILE |
| MORAIMA ESCANDON NEGRON | ADDRESS ON FILE |
| MORAIMA F MATTA RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA FIGUEROA LUGO | ADDRESS ON FILE |
| MORAIMA FIGUEROA MORALES | ADDRESS ON FILE |
| MORAIMA FIGUEROA MORALES | ADDRESS ON FILE |
| MORAIMA FIGUEROA MORALES | ADDRESS ON FILE |
| MORAIMA FLORES CORTES | ADDRESS ON FILE |
| MORAIMA FORTUNO BORRERO | ADDRESS ON FILE |
| MORAIMA G MORALES VELAZQUEZ | ADDRESS ON FILE |
| MORAIMA GUZMAN MONTALVO | ADDRESS ON FILE |
| MORAIMA I ARBONA CORTES | ADDRESS ON FILE |
| MORAIMA I ARBONA CORTES | ADDRESS ON FILE |
| MORAIMA I ARBONA CORTES | ADDRESS ON FILE |
| MORAIMA I FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MORAIMA I FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MORAIMA L ALVARADO FIGUEROA | ADDRESS ON FILE |
| MORAIMA L CRUZ BARRIENTOS | ADDRESS ON FILE |
| MORAIMA LAMBOY MERCADO | ADDRESS ON FILE |
| MORAIMA LANDRAU MORENO | ADDRESS ON FILE |
| MORAIMA LARACUENTE VAZQUEZ | ADDRESS ON FILE |
| MORAIMA LOPEZ FUENTES | ADDRESS ON FILE |
| MORAIMA MALAVE RAMOS | ADDRESS ON FILE |
| MORAIMA MALAVE RAMOS | ADDRESS ON FILE |
| MORAIMA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA MATOS PADIN | ADDRESS ON FILE |
| MORAIMA MERCADO VELEZ | ADDRESS ON FILE |
| MORAIMA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA NAZARIO LUGO | ADDRESS ON FILE |
| MORAIMA NEGRON FELICIANO | ADDRESS ON FILE |
| MORAIMA NEGRON FELICIANO | ADDRESS ON FILE |
| MORAIMA NEGRON FELICIANO | ADDRESS ON FILE |
| MORAIMA OLMO TORRES | ADDRESS ON FILE |
| MORAIMA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MORAIMA ORTIZ LOPEZ | ADDRESS ON FILE |
| MORAIMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA PEREZ FIGUEROA | ADDRESS ON FILE |
| MORAIMA QUINONEZ IGLESIA | ADDRESS ON FILE |
| MORAIMA RAMIREZ SAEZ | ADDRESS ON FILE |
| MORAIMA REYES MUNIZ | ADDRESS ON FILE |
| MORAIMA RIVERA ANDINO | ADDRESS ON FILE |
| MORAIMA RIVERA CARRASQUILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORAIMA RODRIGUEZ ANGLERO | ADDRESS ON FILE |
| MORAIMA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MORAIMA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MORAIMA ROSA MORALES | ADDRESS ON FILE |
| MORAIMA SAEZ RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA SALICETI SOLIS | ADDRESS ON FILE |
| MORAIMA SANCHEZ IRIZARRY | ADDRESS ON FILE |
| MORAIMA SANTIAGO CORE | ADDRESS ON FILE |
| MORAIMA SEPULVEDA | ADDRESS ON FILE |
| MORAIMA SIACA DULIEBRE | ADDRESS ON FILE |
| MORAIMA SILVA CRUZ | ADDRESS ON FILE |
| MORAIMA SILVA MAISONET | ADDRESS ON FILE |
| MORAIMA SILVA MAISONET | ADDRESS ON FILE |
| MORAIMA TORRES GUZMAN | ADDRESS ON FILE |
| MORAIMA VALENTIN GONZALEZ | ADDRESS ON FILE |
| MORAIMA VELAZQUEZ MORALES | ADDRESS ON FILE |
| MORAIMA VELEZ ALAMO | ADDRESS ON FILE |
| MORAIMA VELEZ ALAMO | ADDRESS ON FILE |
| MORAIME CARRERAS SANTIAGO | ADDRESS ON FILE |
| MORAIME CARRERAS SANTIAGO | ADDRESS ON FILE |
| MORAL BENITO MARTINEZ | ADDRESS ON FILE |
| MORALES A GUADALUPE | ADDRESS ON FILE |
| MORALES A GUADALUPE | ADDRESS ON FILE |
| MORALES A RUIZ | ADDRESS ON FILE |
| MORALES ACOSTA LOYDA | ADDRESS ON FILE |
| MORALES AGOSTO DARIO | ADDRESS ON FILE |
| MORALES AGOSTO DARIO | ADDRESS ON FILE |
| MORALES AGOSTO DARIO | ADDRESS ON FILE |
| MORALES BIENVENIDO CUESTA | ADDRESS ON FILE |
| MORALES CLAUDIO | ADDRESS ON FILE |
| MORALES COLON ALEX D | ADDRESS ON FILE |
| MORALES COLON VICTOR M | ADDRESS ON FILE |
| MORALES D SANCHEZRUBEN | ADDRESS ON FILE |
| MORALES E SUAREZ | ADDRESS ON FILE |
| MORALES EZ MONTA | ADDRESS ON FILE |
| MORALES FELICIANO MILTON | ADDRESS ON FILE |
| MORALES G FRANCO JOSE | ADDRESS ON FILE |
| MORALES G RODRIGUEZ | ADDRESS ON FILE |
| MORALES GOMEZ JUAN A | ADDRESS ON FILE |
| MORALES IRIZARRY JESUS | ADDRESS ON FILE |
| MORALES J VEGA | ADDRESS ON FILE |
| MORALES L RIVERA | ADDRESS ON FILE |
| MORALES M OSORIO | ADDRESS ON FILE |
| MORALES MO BERRIOSRICARDO | ADDRESS ON FILE |
| MORALES MO GALARZA | ADDRESS ON FILE |
| MORALES MO MELENDEZ | ADDRESS ON FILE |
| MORALES MO MONTALVO | ADDRESS ON FILE |
| MORALES MO MORALES | ADDRESS ON FILE |
| MORALES MO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORALES MO TORRES | ADDRESS ON FILE |
| MORALES MO TORRES | ADDRESS ON FILE |
| MORALES MORALES BETZAIDA | ADDRESS ON FILE |
| MORALES MORALES SILVERIO | ADDRESS ON FILE |
| MORALES ORTIZ EDGARDO | ADDRESS ON FILE |
| MORALES ORTIZ MARIBEL | ADDRESS ON FILE |
| MORALES PEREZ GONZALO | ADDRESS ON FILE |
| MORALES RIVERA PAULINA | ADDRESS ON FILE |
| MORALES RODRIGUEZ LUIS | ADDRESS ON FILE |
| MORALES SOTO NELLY | ADDRESS ON FILE |
| MORALES VALLELLANES JUAN | ADDRESS ON FILE |
| MORALES VALLELLANES JUAN | ADDRESS ON FILE |
| MORALES VIERA | ADDRESS ON FILE |
| MORALMA CRUZ LOZADA | ADDRESS ON FILE |
| MORAYMA BAYON GONZALEZ | ADDRESS ON FILE |
| MORAYMA CAMINERO TORRES | ADDRESS ON FILE |
| MORAYMA CASTRO COLON | ADDRESS ON FILE |
| MORAYMA CORRES SOTO | ADDRESS ON FILE |
| MORAYMA E MARRERO MARTINEZ | ADDRESS ON FILE |
| MORAYMA I DIAZ SOTO | ADDRESS ON FILE |
| MORAYMA I DIAZ SOTO | ADDRESS ON FILE |
| MORAYMA I FIGUEROA BERNARD | ADDRESS ON FILE |
| MORAYMA L GUZMAN FRED | ADDRESS ON FILE |
| MORAYMA MEDINA PEREZ | ADDRESS ON FILE |
| MORAYMA NEGRON NAZARIO | ADDRESS ON FILE |
| MORAYMA REYES RAMOS | ADDRESS ON FILE |
| MORAYMA RIVERA ROSELLO | ADDRESS ON FILE |
| MORAYMA SOTO TORRES | ADDRESS ON FILE |
| MORAYMA VAZQUEZ BORRERO | ADDRESS ON FILE |
| MORAYMA VEGA GONZALEZ | ADDRESS ON FILE |
| MORAYMA VELEZ PADILLA | ADDRESS ON FILE |
| MORAZA MO RIVERA | ADDRESS ON FILE |
| MORAZA MO RIVERA | ADDRESS ON FILE |
| MORCIGLIO MO SANCHEZ | ADDRESS ON FILE |
| MORENO VAZQUEZ FRANCISCO A | ADDRESS ON FILE |
| MORGAN FIGUEROA MELENDEZ | ADDRESS ON FILE |
| MORGAN I RIVERA RAMOS | ADDRESS ON FILE |
| MORGAN IRIZARRY MATOS | ADDRESS ON FILE |
| MORGAN IRIZARRY MATOS | ADDRESS ON FILE |
| MORGAN RAMOS GONZALEZ | ADDRESS ON FILE |
| MORILAN VELEZ ALICEA | ADDRESS ON FILE |
| MORILDA MORIS ROMAN | ADDRESS ON FILE |
| MORIS YERA CAMACHO | ADDRESS ON FILE |
| MORO CRUZ JOSE R | ADDRESS ON FILE |
| MORTHEMER ORTIZ VILANOVA | ADDRESS ON FILE |
| MOYA C PEREZ MARIA | ADDRESS ON FILE |
| MOYA CARIDES JOSE M | ADDRESS ON FILE |
| MOYA J PADILLA | ADDRESS ON FILE |
| MOYENO SR OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOYSSES X RIVERA CORCHADO | ADDRESS ON FILE |
| MQRIQ D BERMUDEZ | ADDRESS ON FILE |
| MRJULIO C BONILLA | ADDRESS ON FILE |
| MUISE R COSME COTTO | ADDRESS ON FILE |
| MUIZ RIVERA ALMA | ADDRESS ON FILE |
| MULERO ACOSTA MARIA | ADDRESS ON FILE |
| MULERO MU RIVERA | ADDRESS ON FILE |
| MULERO RODRIGUEZ SARA I | ADDRESS ON FILE |
| MUNA ABDEL RAHIM KOYAL | ADDRESS ON FILE |
| MUNA FIGUEROA RAMOS | ADDRESS ON FILE |
| MUNA G LOPEZ APONTE | ADDRESS ON FILE |
| MUNIZ CRUZ CARMEN G | ADDRESS ON FILE |
| MUNIZ GALARZA DENITZA | ADDRESS ON FILE |
| MUNIZ MU VELEZ | ADDRESS ON FILE |
| MUNOZ COLON CARMEN I | ADDRESS ON FILE |
| MUNOZ DUQUE ALEXSANDRA M | ADDRESS ON FILE |
| MUNOZ MARQUEZ SARAH | ADDRESS ON FILE |
| MUNOZ MU MARZAN | ADDRESS ON FILE |
| MUNOZ MUNOZ ESTHER A | ADDRESS ON FILE |
| MUNOZ PEREZ EUNICE | ADDRESS ON FILE |
| MURIEL GONZALEZ ARROYO | ADDRESS ON FILE |
| MURIEL PEREZ MEDINA | ADDRESS ON FILE |
| MURIEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MURIEL SANTANA VAZQUEZ | ADDRESS ON FILE |
| MURIEL VAZQUEZ CORREA | ADDRESS ON FILE |
| MURIEL Z MATOS ROBERT | ADDRESS ON FILE |
| MURIEL Z MATOS ROBERT | ADDRESS ON FILE |
| MURPHY LUGO AIDA | ADDRESS ON FILE |
| MURPHY MELENDEZ JESSICA | ADDRESS ON FILE |
| MUSSENDEN NEGRON OMAR | ADDRESS ON FILE |
| MUSSENDEN NEGRON OMAR | ADDRESS ON FILE |
| MUSSENDEN NEGRON OMAR | ADDRESS ON FILE |
| MUUIZ RODRIGUEZ DAVID | ADDRESS ON FILE |
| MUZOZ GARCIA EDWIN | ADDRESS ON FILE |
| MYCHAEL G LOPEZ RIVERA | ADDRESS ON FILE |
| MYCKOL VEGA PENA | ADDRESS ON FILE |
| MYDIAN T RIVERA TORRES | ADDRESS ON FILE |
| MYGNA T IGLESIAS DEL PINO | ADDRESS ON FILE |
| MYLAIDY GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MYLDA A FELICIANO MARTINEZ | ADDRESS ON FILE |
| MYLEEN RAMOS SANCHEZ | ADDRESS ON FILE |
| MYLEIDY MY OCASIO | ADDRESS ON FILE |
| MYLENE GARCIA DE THOMAS | ADDRESS ON FILE |
| MYLENE MELENDEZ COTTO | ADDRESS ON FILE |
| MYLENE MUNOZ CASTELLANOS | ADDRESS ON FILE |
| MYLENE SOTO CORA | ADDRESS ON FILE |
| MYLENE SOTO CORA | ADDRESS ON FILE |
| MYLHAM LABOY CONESA | ADDRESS ON FILE |
| MYLIE LOPEZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYLTA RODRIGUEZ LEON | ADDRESS ON FILE |
| MYLWIDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MYNDA D RAMOS RIVERA | ADDRESS ON FILE |
| MYNELLIES NEGRON NEGRON | ADDRESS ON FILE |
| MYNERVA MALDONADO ARVELO | ADDRESS ON FILE |
| MYRA DIAZ BORRERO | ADDRESS ON FILE |
| MYRA ESPARRA MULERO | ADDRESS ON FILE |
| MYRA ESPARRA MULERO | ADDRESS ON FILE |
| MYRA I GONZALEZ RIOS | ADDRESS ON FILE |
| MYRA I GONZALEZ RIOS | ADDRESS ON FILE |
| MYRA L MOLINA VELEZ | ADDRESS ON FILE |
| MYRA N ORTIZ COMAS | ADDRESS ON FILE |
| MYRA OTERO RODRIGUEZ | ADDRESS ON FILE |
| MYRA RIVERA TORRES | ADDRESS ON FILE |
| MYRA S GAETAN RAMOS | ADDRESS ON FILE |
| MYRA SCHWABE SALAS | ADDRESS ON FILE |
| MYRA SCHWABE SALAS | ADDRESS ON FILE |
| MYRA Y PAGAN BENITEZ | ADDRESS ON FILE |
| MYRA Y RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRAIDA CRUZ TORRES | ADDRESS ON FILE |
| MYRAIDA DIAZ AVILES | ADDRESS ON FILE |
| MYRAIDA DIAZ AVILES | ADDRESS ON FILE |
| MYRAIDA MARTINEZ LOZADA | ADDRESS ON FILE |
| MYRAIDA MARTINEZ LOZADA | ADDRESS ON FILE |
| MYRAIDA MARTINEZ LOZADA | ADDRESS ON FILE |
| MYRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRAINNE Z ROA MENDEZ | ADDRESS ON FILE |
| MYREL DE LOS A MARIN CRUZ | ADDRESS ON FILE |
| MYRELA V ADORNO ORTIZ | ADDRESS ON FILE |
| MYRELI FERRER VALENTIN | ADDRESS ON FILE |
| MYRELI FERRER VALENTIN | ADDRESS ON FILE |
| MYRELIS HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| MYRELIS M ALEMAN OLLER | ADDRESS ON FILE |
| MYRELLA J APONTE MEDINA | ADDRESS ON FILE |
| MYRGIA Z RAMIREZ CARDONA | ADDRESS ON FILE |
| MYRIA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MYRIA L ROQUE PALACIOS | ADDRESS ON FILE |
| MYRIA SANCHEZ LARREGUI | ADDRESS ON FILE |
| MYRIAM A A BELLO GONZALEZ | ADDRESS ON FILE |
| MYRIAM A ALBANDOZ SANCHEZ | ADDRESS ON FILE |
| MYRIAM A BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM A CEDENO VELEZ | ADDRESS ON FILE |
| MYRIAM ACEVEDO ARMAIZ | ADDRESS ON FILE |
| MYRIAM ACEVEDO ARROYO | ADDRESS ON FILE |
| MYRIAM ACEVEDO DE ROSARIO | ADDRESS ON FILE |
| MYRIAM ACEVEDO PINEIRO | ADDRESS ON FILE |
| MYRIAM ACEVEDO PINEIRO | ADDRESS ON FILE |
| MYRIAM ADORNO ORTIZ | ADDRESS ON FILE |
| MYRIAM AGOSTO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM AGOSTO DEL | ADDRESS ON FILE |
| MYRIAM AGOSTO DEL | ADDRESS ON FILE |
| MYRIAM AGOSTO DEL | ADDRESS ON FILE |
| MYRIAM ALANCASTRO RIVERA | ADDRESS ON FILE |
| MYRIAM ALBERTY CARDONA | ADDRESS ON FILE |
| MYRIAM ALICEA APONTE | ADDRESS ON FILE |
| MYRIAM ALICEA SANTIAGO | ADDRESS ON FILE |
| MYRIAM ALMODOVAR OJEDA | ADDRESS ON FILE |
| MYRIAM ALVAREZ CUADRA | ADDRESS ON FILE |
| MYRIAM ANTONIA ONEILL MARTINEZ | ADDRESS ON FILE |
| MYRIAM APONTE VEGA | ADDRESS ON FILE |
| MYRIAM ARANA SANTIAGO | ADDRESS ON FILE |
| MYRIAM ARRIBAS RIVERA | ADDRESS ON FILE |
| MYRIAM ARRUFAT RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM ARRUFAT VERA | ADDRESS ON FILE |
| MYRIAM AVILES BELFORT | ADDRESS ON FILE |
| MYRIAM AYALA MERCADO | ADDRESS ON FILE |
| MYRIAM AYALA MERCADO | ADDRESS ON FILE |
| MYRIAM BAEZ MOJICA | ADDRESS ON FILE |
| MYRIAM BAEZ RIOS | ADDRESS ON FILE |
| MYRIAM BAEZ RIOS | ADDRESS ON FILE |
| MYRIAM BAEZ RIOS | ADDRESS ON FILE |
| MYRIAM BAEZ RIOS | ADDRESS ON FILE |
| MYRIAM BATISTA HEREDIA | ADDRESS ON FILE |
| MYRIAM BATISTA HEREDIA | ADDRESS ON FILE |
| MYRIAM BATIZ VAZQUEZ | ADDRESS ON FILE |
| MYRIAM BERMUDEZ FERNANDEZ | ADDRESS ON FILE |
| MYRIAM BERRIOS DIAZ | ADDRESS ON FILE |
| MYRIAM BERROCALES BAEZ | ADDRESS ON FILE |
| MYRIAM BETANCOURT CALDERON | ADDRESS ON FILE |
| MYRIAM BOFFILL TORRUELLAS | ADDRESS ON FILE |
| MYRIAM BONET ORSINI | ADDRESS ON FILE |
| MYRIAM BRAVO CRESPO | ADDRESS ON FILE |
| MYRIAM BRIGYONI TRAVERS | ADDRESS ON FILE |
| MYRIAM BRIGYONI TRAVERS | ADDRESS ON FILE |
| MYRIAM BURGOS CORDOVA | ADDRESS ON FILE |
| MYRIAM C FLORES CRESPO | ADDRESS ON FILE |
| MYRIAM C JUSINO MARRERO | ADDRESS ON FILE |
| MYRIAM C JUSINO MARRERO | ADDRESS ON FILE |
| MYRIAM C OCASIO ARANA | ADDRESS ON FILE |
| MYRIAM CABRERA CORREA | ADDRESS ON FILE |
| MYRIAM CALCANO AYALA | ADDRESS ON FILE |
| MYRIAM CALCANO AYALA | ADDRESS ON FILE |
| MYRIAM CAMPOS MORALES | ADDRESS ON FILE |
| MYRIAM CARRASQUILLO PEREZ | ADDRESS ON FILE |
| MYRIAM CARRERO JUSINO | ADDRESS ON FILE |
| MYRIAM CARTAGENA | ADDRESS ON FILE |
| MYRIAM CARTAGENA VEGA | ADDRESS ON FILE |
| MYRIAM CASANAS ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM CASANAS ORTEGA | ADDRESS ON FILE |
| MYRIAM CASTILLO COLON | ADDRESS ON FILE |
| MYRIAM CASTRO CASTRO | ADDRESS ON FILE |
| MYRIAM CINTRON LOPEZ | ADDRESS ON FILE |
| MYRIAM COLON CLAUDIO | ADDRESS ON FILE |
| MYRIAM COLON COLON | ADDRESS ON FILE |
| MYRIAM COLON LOPEZ | ADDRESS ON FILE |
| MYRIAM COLON ROSA | ADDRESS ON FILE |
| MYRIAM COLON SANTOS | ADDRESS ON FILE |
| MYRIAM COLON SEDA | ADDRESS ON FILE |
| MYRIAM CONDE GARCIA | ADDRESS ON FILE |
| MYRIAM CONDE GARCIA | ADDRESS ON FILE |
| MYRIAM CORAZON ROBLES | ADDRESS ON FILE |
| MYRIAM COREANO ROSA | ADDRESS ON FILE |
| MYRIAM CORTES CRUZ | ADDRESS ON FILE |
| MYRIAM CRESPO TORRES | ADDRESS ON FILE |
| MYRIAM CRUZ CLAUDIO | ADDRESS ON FILE |
| MYRIAM CRUZ DE COMULADA | ADDRESS ON FILE |
| MYRIAM CRUZ DE COMULADA | ADDRESS ON FILE |
| MYRIAM CRUZ FALERO | ADDRESS ON FILE |
| MYRIAM CRUZ MARCANO | ADDRESS ON FILE |
| MYRIAM CRUZ MARCANO | ADDRESS ON FILE |
| MYRIAM CRUZ RIVERA | ADDRESS ON FILE |
| MYRIAM CRUZ SOTO | ADDRESS ON FILE |
| MYRIAM CUPELES CINTRON | ADDRESS ON FILE |
| MYRIAM D ENCARNACION RIVER | ADDRESS ON FILE |
| MYRIAM D GARCIA RIVERA | ADDRESS ON FILE |
| MYRIAM D GONZALEZ GELPI | ADDRESS ON FILE |
| MYRIAM D PADILLA TORRES | ADDRESS ON FILE |
| MYRIAM D VELEZ ROMAN | ADDRESS ON FILE |
| MYRIAM DE JESUS FERRER | ADDRESS ON FILE |
| MYRIAM DEL RIOS AYALA | ADDRESS ON FILE |
| MYRIAM DEL TORO FERREIRO | ADDRESS ON FILE |
| MYRIAM DEL VALLE MARTINEZ | ADDRESS ON FILE |
| MYRIAM DELGADO HERNANDEZ | ADDRESS ON FILE |
| MYRIAM DIAZ CASTRO | ADDRESS ON FILE |
| MYRIAM DIAZ OYOLA | ADDRESS ON FILE |
| MYRIAM DIAZ SOLIS | ADDRESS ON FILE |
| MYRIAM DIAZ VIERA | ADDRESS ON FILE |
| MYRIAM DOMINGUEZ MORALES | ADDRESS ON FILE |
| MYRIAM DUPONT VAZQUEZTELL | ADDRESS ON FILE |
| MYRIAM E BAYRON RAMIREZ | ADDRESS ON FILE |
| MYRIAM E BOBE ROLON | ADDRESS ON FILE |
| MYRIAM E E CABAN VARGAS | ADDRESS ON FILE |
| MYRIAM E E LUGO GONZALEZ | ADDRESS ON FILE |
| MYRIAM E ENCARNACION LOPEZ | ADDRESS ON FILE |
| MYRIAM E GONZALEZ | ADDRESS ON FILE |
| MYRIAM E GONZALEZ ARROYO | ADDRESS ON FILE |
| MYRIAM E HERDMAN BARROSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM E HERDMAN BARROSO | ADDRESS ON FILE |
| MYRIAM E HERDMAN BARROSO | ADDRESS ON FILE |
| MYRIAM E MARTINEZ CASTELLANOS | ADDRESS ON FILE |
| MYRIAM E MARTINEZ CASTELLANOS | ADDRESS ON FILE |
| MYRIAM E MERCADO BAEZ | ADDRESS ON FILE |
| MYRIAM E ORTIZ LEBRON | ADDRESS ON FILE |
| MYRIAM E ORTIZ TRINIDAD | ADDRESS ON FILE |
| MYRIAM E PAGAN MORALES | ADDRESS ON FILE |
| MYRIAM E PAGAN MORALES | ADDRESS ON FILE |
| MYRIAM E PLAZA CRUZ | ADDRESS ON FILE |
| MYRIAM E ROBLES DEL | ADDRESS ON FILE |
| MYRIAM E RODRIGUEZ HERNAND | ADDRESS ON FILE |
| MYRIAM E RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MYRIAM E ROSARIO DE JESUS | ADDRESS ON FILE |
| MYRIAM E ROSARIO DE JESUS | ADDRESS ON FILE |
| MYRIAM E SANTIAGO RENTA | ADDRESS ON FILE |
| MYRIAM E TORRES ORTIZ | ADDRESS ON FILE |
| MYRIAM ECHEVARRIA VALENTIN | ADDRESS ON FILE |
| MYRIAM ERAZO FIGUEROA | ADDRESS ON FILE |
| MYRIAM ESCRIBANO FUENTES | ADDRESS ON FILE |
| MYRIAM ESTELRITZ ONEILL | ADDRESS ON FILE |
| MYRIAM F DE RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM FERNANDEZ FEBRES | ADDRESS ON FILE |
| MYRIAM FERNANDEZ FEBRES | ADDRESS ON FILE |
| MYRIAM FERREIRA GONZALEZ | ADDRESS ON FILE |
| MYRIAM FIGUEROA ARROYO | ADDRESS ON FILE |
| MYRIAM FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MYRIAM FIGUEROA HUERTAS | ADDRESS ON FILE |
| MYRIAM FIGUEROA MORALES | ADDRESS ON FILE |
| MYRIAM FIGUEROA MORALES | ADDRESS ON FILE |
| MYRIAM FIGUEROA RAMIREZ | ADDRESS ON FILE |
| MYRIAM FIGUEROA ROBLES | ADDRESS ON FILE |
| MYRIAM FLORES CORTES | ADDRESS ON FILE |
| MYRIAM FUENTES CABAN | ADDRESS ON FILE |
| MYRIAM FUENTES CABAN | ADDRESS ON FILE |
| MYRIAM FUENTES CABAN | ADDRESS ON FILE |
| MYRIAM FUENTES GUTIERREZ | ADDRESS ON FILE |
| MYRIAM G QUINONEZ RAMIREZ | ADDRESS ON FILE |
| MYRIAM GARCIA BIGIO | ADDRESS ON FILE |
| MYRIAM GARCIA DE LABORDE | ADDRESS ON FILE |
| MYRIAM GARCIA FIGUEROA | ADDRESS ON FILE |
| MYRIAM GARCIA FRANCO | ADDRESS ON FILE |
| MYRIAM GARCIA NEGRON | ADDRESS ON FILE |
| MYRIAM GARCIA QUINONES | ADDRESS ON FILE |
| MYRIAM GARCIA QUINONES | ADDRESS ON FILE |
| MYRIAM GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM GLADYS LARRACUENTE | ADDRESS ON FILE |
| MYRIAM GOIRE PEDROSA | ADDRESS ON FILE |
| MYRIAM GOMEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM GONZALEZ ARROYO | ADDRESS ON FILE |
| MYRIAM GONZALEZ BACETTY | ADDRESS ON FILE |
| MYRIAM GONZALEZ BACETTY | ADDRESS ON FILE |
| MYRIAM GONZALEZ BERRIOS | ADDRESS ON FILE |
| MYRIAM GONZALEZ CAMACHO | ADDRESS ON FILE |
| MYRIAM GONZALEZ CORDERO | ADDRESS ON FILE |
| MYRIAM GONZALEZ GALLOZA | ADDRESS ON FILE |
| MYRIAM GONZALEZ GUZMAN | ADDRESS ON FILE |
| MYRIAM GONZALEZ MELENDEZ | ADDRESS ON FILE |
| MYRIAM GONZALEZ ORTIZ | ADDRESS ON FILE |
| MYRIAM GONZALEZ ORTIZ | ADDRESS ON FILE |
| MYRIAM GONZALEZ ORTIZ | ADDRESS ON FILE |
| MYRIAM GONZALEZ TORRES | ADDRESS ON FILE |
| MYRIAM GUADALUPE MARGUEZ | ADDRESS ON FILE |
| MYRIAM GUADALUPE MARGUEZ | ADDRESS ON FILE |
| MYRIAM GUADALUPE MARGUEZ | ADDRESS ON FILE |
| MYRIAM GUARDIOLA FLORES | ADDRESS ON FILE |
| MYRIAM GUENARD HERNANDEZ | ADDRESS ON FILE |
| MYRIAM GUZMAN ALVAREZ | ADDRESS ON FILE |
| MYRIAM H ALGARIN GARCIA | ADDRESS ON FILE |
| MYRIAM H CHINEA ALEJANDRO | ADDRESS ON FILE |
| MYRIAM H PEREZ FIGUEROA | ADDRESS ON FILE |
| MYRIAM HERNADEZ LUCENA | ADDRESS ON FILE |
| MYRIAM HERNANDEZ APONTE | ADDRESS ON FILE |
| MYRIAM HERNANDEZ BENET | ADDRESS ON FILE |
| MYRIAM HERNANDEZ CRESPO | ADDRESS ON FILE |
| MYRIAM HERNANDEZ DIAZ | ADDRESS ON FILE |
| MYRIAM HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MYRIAM HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MYRIAM HERNANDEZ GARCIA | ADDRESS ON FILE |
| MYRIAM HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MYRIAM HERNANDEZ RIOS | ADDRESS ON FILE |
| MYRIAM HIRALDO FIGUEROA | ADDRESS ON FILE |
| MYRIAM I ACEVEDO MESONERO | ADDRESS ON FILE |
| MYRIAM I BRUNO BELARDO | ADDRESS ON FILE |
| MYRIAM I DIAZ COTTO | ADDRESS ON FILE |
| MYRIAM I FELIX DELGADO | ADDRESS ON FILE |
| MYRIAM I FIGUEROA PASTRANA | ADDRESS ON FILE |
| MYRIAM I GARCIA GONZALEZ | ADDRESS ON FILE |
| MYRIAM I GONZALEZ ISAAC | ADDRESS ON FILE |
| MYRIAM I LIBOY MUNOZ | ADDRESS ON FILE |
| MYRIAM I LOPEZ ACEVEDO | ADDRESS ON FILE |
| MYRIAM I LUGO FIERRO | ADDRESS ON FILE |
| MYRIAM I OTERO BONET | ADDRESS ON FILE |
| MYRIAM I OYOLA DIAZ | ADDRESS ON FILE |
| MYRIAM I OYOLA DIAZ | ADDRESS ON FILE |
| MYRIAM I PICO MEJIAS | ADDRESS ON FILE |
| MYRIAM I RIVERA RIOS | ADDRESS ON FILE |
| MYRIAM I ROSARIO DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM I SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM I SANTANA NIEVES | ADDRESS ON FILE |
| MYRIAM I SOTO HERNANDEZ | ADDRESS ON FILE |
| MYRIAM I STABILE RIOS | ADDRESS ON FILE |
| MYRIAM I VARGAS PESANTE | ADDRESS ON FILE |
| MYRIAM I VIANA QUILES | ADDRESS ON FILE |
| MYRIAM IRAOLA DIAZ | ADDRESS ON FILE |
| MYRIAM IRIZARRY LOPEZ | ADDRESS ON FILE |
| MYRIAM IRIZARRY ROSA | ADDRESS ON FILE |
| MYRIAM ISAAC VELAZQUEZ | ADDRESS ON FILE |
| MYRIAM J FLORES SANTIAGO | ADDRESS ON FILE |
| MYRIAM J FLORES SANTIAGO | ADDRESS ON FILE |
| MYRIAM J LAMBOY TORRES | ADDRESS ON FILE |
| MYRIAM J MILLER CRUZ | ADDRESS ON FILE |
| MYRIAM J OSORIO ROSARIO | ADDRESS ON FILE |
| MYRIAM J PEREZ QUIONES | ADDRESS ON FILE |
| MYRIAM J RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MYRIAM J SERRA RIVERA | ADDRESS ON FILE |
| MYRIAM J SERRANO SANTIAGO | ADDRESS ON FILE |
| MYRIAM JIMENEZ MILLAN | ADDRESS ON FILE |
| MYRIAM JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM L BAEZ VELEZ | ADDRESS ON FILE |
| MYRIAM L BARBOSA MARTINEZ | ADDRESS ON FILE |
| MYRIAM L BERTIN BABILONIA | ADDRESS ON FILE |
| MYRIAM L BURGOS OCANA | ADDRESS ON FILE |
| MYRIAM L BURGOS OCANA | ADDRESS ON FILE |
| MYRIAM L COSTA MALARET | ADDRESS ON FILE |
| MYRIAM L GARCIA MEDINA | ADDRESS ON FILE |
| MYRIAM L GIRONA CABALLERO | ADDRESS ON FILE |
| MYRIAM L HERNANDEZ VAZGUEZ | ADDRESS ON FILE |
| MYRIAM L MONTES CINTRON | ADDRESS ON FILE |
| MYRIAM L MORALES ALVARADO | ADDRESS ON FILE |
| MYRIAM L MORALES VALLES | ADDRESS ON FILE |
| MYRIAM L PEREZ PADILLA | ADDRESS ON FILE |
| MYRIAM L RIVERA AYALA | ADDRESS ON FILE |
| MYRIAM L RIVERA BELTRAN | ADDRESS ON FILE |
| MYRIAM L VELEZ BENITEZ | ADDRESS ON FILE |
| MYRIAM LAGUER FRANCO | ADDRESS ON FILE |
| MYRIAM LEBRON SANTIAGO | ADDRESS ON FILE |
| MYRIAM LIMA COTTO | ADDRESS ON FILE |
| MYRIAM LOPEZ COTTO | ADDRESS ON FILE |
| MYRIAM LOPEZ GONZALEZ | ADDRESS ON FILE |
| MYRIAM LOPEZ LOZANO | ADDRESS ON FILE |
| MYRIAM LOPEZ NIEVES | ADDRESS ON FILE |
| MYRIAM LOPEZ SOTO | ADDRESS ON FILE |
| MYRIAM LOPEZ TORRES | ADDRESS ON FILE |
| MYRIAM LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MYRIAM LOZADA MORALES | ADDRESS ON FILE |
| MYRIAM LOZADA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM LUGO LOPEZ | ADDRESS ON FILE |
| MYRIAM LUNA SAEZ | ADDRESS ON FILE |
| MYRIAM M CARRERO PEREZ | ADDRESS ON FILE |
| MYRIAM M DIAZ RAMIREZ | ADDRESS ON FILE |
| MYRIAM M GONZALEZ RIOS | ADDRESS ON FILE |
| MYRIAM M HERNANDEZ MARRERO | ADDRESS ON FILE |
| MYRIAM M MORALES CORDERO | ADDRESS ON FILE |
| MYRIAM M MUNOZ CRUZ | ADDRESS ON FILE |
| MYRIAM M ORTIZ SANTIAGO | ADDRESS ON FILE |
| MYRIAM M PEREZ STUART | ADDRESS ON FILE |
| MYRIAM M RIVERA LOPEZ | ADDRESS ON FILE |
| MYRIAM M RIVERA LOPEZ | ADDRESS ON FILE |
| MYRIAM M RIVERA LOPEZ | ADDRESS ON FILE |
| MYRIAM M ROMERO ROSARIO | ADDRESS ON FILE |
| MYRIAM M ROQUE RIVERA | ADDRESS ON FILE |
| MYRIAM MAISONET FONTANEZ | ADDRESS ON FILE |
| MYRIAM MALAVE GARCIA | ADDRESS ON FILE |
| MYRIAM MALDONADO BEAUCH | ADDRESS ON FILE |
| MYRIAM MALDONADO VAZQUEZ | ADDRESS ON FILE |
| MYRIAM MALDONADO VAZQUEZ | ADDRESS ON FILE |
| MYRIAM MARCANO CUADRADO | ADDRESS ON FILE |
| MYRIAM MARCANO ROSARIO | ADDRESS ON FILE |
| MYRIAM MARQUEZ FLORES | ADDRESS ON FILE |
| MYRIAM MARRERO MARTINEZ | ADDRESS ON FILE |
| MYRIAM MARRERO MARTINEZ | ADDRESS ON FILE |
| MYRIAM MARRERO MARTINEZ | ADDRESS ON FILE |
| MYRIAM MARRERO RIVERA | ADDRESS ON FILE |
| MYRIAM MARRERO RIVERA | ADDRESS ON FILE |
| MYRIAM MARTINEZ CRUZ | ADDRESS ON FILE |
| MYRIAM MARTINEZ GONZALES | ADDRESS ON FILE |
| MYRIAM MARTINEZ MACHICOTE | ADDRESS ON FILE |
| MYRIAM MARTINEZ NARVAEZ | ADDRESS ON FILE |
| MYRIAM MARTINEZ ORTIZ | ADDRESS ON FILE |
| MYRIAM MARTINEZ PEREZ | ADDRESS ON FILE |
| MYRIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM MARTY FELICIANO | ADDRESS ON FILE |
| MYRIAM MATIAS SANTIAGO | ADDRESS ON FILE |
| MYRIAM MEDINA CASTRO | ADDRESS ON FILE |
| MYRIAM MEDINA CASTRO | ADDRESS ON FILE |
| MYRIAM MEDINA CASTRO | ADDRESS ON FILE |
| MYRIAM MEDINA RIVERA | ADDRESS ON FILE |
| MYRIAM MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM MEJIAS LEON | ADDRESS ON FILE |
| MYRIAM MELENDEZ PADILLA | ADDRESS ON FILE |
| MYRIAM MELENDEZ RIVERA | ADDRESS ON FILE |
| MYRIAM MELENDEZ RIVERA | ADDRESS ON FILE |
| MYRIAM MELENDEZ ROSA | ADDRESS ON FILE |
| MYRIAM MENDEZ CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM MENDEZ MUNOZ | ADDRESS ON FILE |
| MYRIAM MERCADO BERRIOS | ADDRESS ON FILE |
| MYRIAM MERCADO MUNOZ | ADDRESS ON FILE |
| MYRIAM MILLAN CLEMENTE | ADDRESS ON FILE |
| MYRIAM MIRABAL ROSARIO | ADDRESS ON FILE |
| MYRIAM MIRANDA PEREZ | ADDRESS ON FILE |
| MYRIAM MOLINA ROSA | ADDRESS ON FILE |
| MYRIAM MONGE GONZALEZ | ADDRESS ON FILE |
| MYRIAM MONGE GONZALEZ | ADDRESS ON FILE |
| MYRIAM MONSERRATE VELAZQUEZ | ADDRESS ON FILE |
| MYRIAM MONTALVO | ADDRESS ON FILE |
| MYRIAM MONTANEZ RIVERA | ADDRESS ON FILE |
| MYRIAM MONTANEZ SERRANO | ADDRESS ON FILE |
| MYRIAM MONTERO MARTINEZ | ADDRESS ON FILE |
| MYRIAM MORALES CARDONA | ADDRESS ON FILE |
| MYRIAM MORALES GARCIA | ADDRESS ON FILE |
| MYRIAM MORALES MARTINEZ | ADDRESS ON FILE |
| MYRIAM MORALES PAGAN | ADDRESS ON FILE |
| MYRIAM MORALES PAGAN | ADDRESS ON FILE |
| MYRIAM MURIEL PRIETO | ADDRESS ON FILE |
| MYRIAM MY LRIVERA | ADDRESS ON FILE |
| MYRIAM N GONZALEZ IRIZARRY | ADDRESS ON FILE |
| MYRIAM N LOPEZ LOSADA | ADDRESS ON FILE |
| MYRIAM N LOPEZ LOZADA | ADDRESS ON FILE |
| MYRIAM N LOPEZ LOZADA | ADDRESS ON FILE |
| MYRIAM N RIVERA DIAZ | ADDRESS ON FILE |
| MYRIAM N RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MYRIAM N RODRIGUEZ VEGA | ADDRESS ON FILE |
| MYRIAM N RODRIGUEZ VEGA | ADDRESS ON FILE |
| MYRIAM NEGRON RIVERA | ADDRESS ON FILE |
| MYRIAM NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM NIEVES GUZMAN | ADDRESS ON FILE |
| MYRIAM NIEVES GUZMAN | ADDRESS ON FILE |
| MYRIAM NIEVES MONTERO | ADDRESS ON FILE |
| MYRIAM NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM NIEVES VERA | ADDRESS ON FILE |
| MYRIAM O PEREZ REICES | ADDRESS ON FILE |
| MYRIAM OLIVERA PEREZ | ADDRESS ON FILE |
| MYRIAM OROZCO RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM OROZCO RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM ORTIZ ALAMO | ADDRESS ON FILE |
| MYRIAM ORTIZ ALAMO | ADDRESS ON FILE |
| MYRIAM ORTIZ ALAMO | ADDRESS ON FILE |
| MYRIAM ORTIZ ALVAREZ | ADDRESS ON FILE |
| MYRIAM ORTIZ CORTES | ADDRESS ON FILE |
| MYRIAM ORTIZ LEBRON | ADDRESS ON FILE |
| MYRIAM ORTIZ OLIVERAS | ADDRESS ON FILE |
| MYRIAM ORTIZ REYES | ADDRESS ON FILE |
| MYRIAM ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM ORTIZ RIVERA | ADDRESS ON FILE |
| MYRIAM OSOSRIO ALVAREZ | ADDRESS ON FILE |
| MYRIAM OSOSRIO ALVAREZ | ADDRESS ON FILE |
| MYRIAM OTERO ADROVET | ADDRESS ON FILE |
| MYRIAM OTERO HERNANDEZ | ADDRESS ON FILE |
| MYRIAM OTERO HERNANDEZ | ADDRESS ON FILE |
| MYRIAM OTERO PAGAN | ADDRESS ON FILE |
| MYRIAM PACHECO MARTINEZ | ADDRESS ON FILE |
| MYRIAM PACHECO ORENGO | ADDRESS ON FILE |
| MYRIAM PAGAN MOLINA | ADDRESS ON FILE |
| MYRIAM PAGAN MOLINA | ADDRESS ON FILE |
| MYRIAM PAGAN REYES | ADDRESS ON FILE |
| MYRIAM PAGAN RIVERA | ADDRESS ON FILE |
| MYRIAM PENA HERNANDEZ | ADDRESS ON FILE |
| MYRIAM PERALES PEREZ | ADDRESS ON FILE |
| MYRIAM PEREZ GONZALEZ | ADDRESS ON FILE |
| MYRIAM PEREZ LOPEZ | ADDRESS ON FILE |
| MYRIAM PEREZ LUGO | ADDRESS ON FILE |
| MYRIAM PEREZ SANTIAGO | ADDRESS ON FILE |
| MYRIAM PIAZZA MALDONADO | ADDRESS ON FILE |
| MYRIAM PIAZZA MALDONADO | ADDRESS ON FILE |
| MYRIAM PIMENTEL ALVIRA | ADDRESS ON FILE |
| MYRIAM PLUMEY SANCHEZ | ADDRESS ON FILE |
| MYRIAM PLUMEY SANCHEZ | ADDRESS ON FILE |
| MYRIAM PORRATA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM QUINONES LOPEZ | ADDRESS ON FILE |
| MYRIAM QUINONES SURO | ADDRESS ON FILE |
| MYRIAM QUINTANA BAEZ | ADDRESS ON FILE |
| MYRIAM QUINTANA GONZALEZ | ADDRESS ON FILE |
| MYRIAM R CARRION DONES | ADDRESS ON FILE |
| MYRIAM R CARRION DONES | ADDRESS ON FILE |
| MYRIAM R FERRER CINTRON | ADDRESS ON FILE |
| MYRIAM R OLMEDA NIEVES | ADDRESS ON FILE |
| MYRIAM R RODRIGUEZ CONDE | ADDRESS ON FILE |
| MYRIAM R TORRES PEREZ | ADDRESS ON FILE |
| MYRIAM RAMOS CAMACHO | ADDRESS ON FILE |
| MYRIAM RAMOS JESUS | ADDRESS ON FILE |
| MYRIAM RAMOS RIVERA | ADDRESS ON FILE |
| MYRIAM RAMOS RIVERA | ADDRESS ON FILE |
| MYRIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM REICES REICES | ADDRESS ON FILE |
| MYRIAM REY ZAPATA | ADDRESS ON FILE |
| MYRIAM REY ZAPATA | ADDRESS ON FILE |
| MYRIAM REYES FRANCO | ADDRESS ON FILE |
| MYRIAM REYES GARCIA | ADDRESS ON FILE |
| MYRIAM REYES GARCIA | ADDRESS ON FILE |
| MYRIAM REYES MARTINEZ | ADDRESS ON FILE |
| MYRIAM REYES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM REYES MARTINEZ | ADDRESS ON FILE |
| MYRIAM REYES MARTINEZ | ADDRESS ON FILE |
| MYRIAM REYES TORRES | ADDRESS ON FILE |
| MYRIAM REYES TORRES | ADDRESS ON FILE |
| MYRIAM RIOS ORTIZ | ADDRESS ON FILE |
| MYRIAM RIOS OYOLA | ADDRESS ON FILE |
| MYRIAM RIVERA CLAUDIO | ADDRESS ON FILE |
| MYRIAM RIVERA CLAUDIO | ADDRESS ON FILE |
| MYRIAM RIVERA COLON | ADDRESS ON FILE |
| MYRIAM RIVERA COLON | ADDRESS ON FILE |
| MYRIAM RIVERA CRUZ | ADDRESS ON FILE |
| MYRIAM RIVERA CRUZ | ADDRESS ON FILE |
| MYRIAM RIVERA FELICIANO | ADDRESS ON FILE |
| MYRIAM RIVERA GONZALEZ | ADDRESS ON FILE |
| MYRIAM RIVERA LOZADA | ADDRESS ON FILE |
| MYRIAM RIVERA MALDONADO | ADDRESS ON FILE |
| MYRIAM RIVERA NIEVES | ADDRESS ON FILE |
| MYRIAM RIVERA ORTIZ | ADDRESS ON FILE |
| MYRIAM RIVERA PEREZ | ADDRESS ON FILE |
| MYRIAM RIVERA REY | ADDRESS ON FILE |
| MYRIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM RIVERA SANTIAGO | ADDRESS ON FILE |
| MYRIAM RIVERA TORRES | ADDRESS ON FILE |
| MYRIAM RIVERA TORRES | ADDRESS ON FILE |
| MYRIAM RIVERA TORRES | ADDRESS ON FILE |
| MYRIAM RIVERA TORRES | ADDRESS ON FILE |
| MYRIAM RIVERA VILLANUEVA | ADDRESS ON FILE |
| MYRIAM RIVERA VILLANUEVA | ADDRESS ON FILE |
| MYRIAM RIVERA VIRUET | ADDRESS ON FILE |
| MYRIAM ROBLES DEL MORAL | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ GALLOZA | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM RODRIGUEZ VEGA | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ VIRELLA | ADDRESS ON FILE |
| MYRIAM ROMAN COLON | ADDRESS ON FILE |
| MYRIAM ROMAN MORALES | ADDRESS ON FILE |
| MYRIAM ROMAN RAMOS | ADDRESS ON FILE |
| MYRIAM ROMAN ROMAN | ADDRESS ON FILE |
| MYRIAM ROMAN ROMAN | ADDRESS ON FILE |
| MYRIAM ROMERO SANTANA | ADDRESS ON FILE |
| MYRIAM ROMERO SANTANA | ADDRESS ON FILE |
| MYRIAM ROMERO SANTANA | ADDRESS ON FILE |
| MYRIAM RONDON GARCIA | ADDRESS ON FILE |
| MYRIAM ROSA DE VIDAL | ADDRESS ON FILE |
| MYRIAM ROSA MALDONADO | ADDRESS ON FILE |
| MYRIAM ROSADO COLON | ADDRESS ON FILE |
| MYRIAM ROSADO ROSARIO | ADDRESS ON FILE |
| MYRIAM ROSADO SANTONI | ADDRESS ON FILE |
| MYRIAM ROSADO TORRES | ADDRESS ON FILE |
| MYRIAM ROSARIO | ADDRESS ON FILE |
| MYRIAM ROSARIO CRUZ | ADDRESS ON FILE |
| MYRIAM ROSARIO NEGRON | ADDRESS ON FILE |
| MYRIAM ROZADA SEIN | ADDRESS ON FILE |
| MYRIAM ROZADA SEIN | ADDRESS ON FILE |
| MYRIAM ROZADA SEIN | ADDRESS ON FILE |
| MYRIAM RUIZ MEDINA | ADDRESS ON FILE |
| MYRIAM RUIZ PASTRANA | ADDRESS ON FILE |
| MYRIAM RUIZ PASTRANA | ADDRESS ON FILE |
| MYRIAM RUIZ RIVERA | ADDRESS ON FILE |
| MYRIAM RUIZ RIVERA | ADDRESS ON FILE |
| MYRIAM RUIZ SANTIAGO | ADDRESS ON FILE |
| MYRIAM RUIZ VALENTIN | ADDRESS ON FILE |
| MYRIAM S COTTO FONSECA | ADDRESS ON FILE |
| MYRIAM S CRUZ MELENDEZ | ADDRESS ON FILE |
| MYRIAM S FUENTES DE VAZQUE | ADDRESS ON FILE |
| MYRIAM S GOMEZ MUNIZ | ADDRESS ON FILE |
| MYRIAM S NECO CINTRON | ADDRESS ON FILE |
| MYRIAM S PEREZ COLLAZO | ADDRESS ON FILE |
| MYRIAM SANCHEZ ACEVEDO | ADDRESS ON FILE |
| MYRIAM SANCHEZ FONTAN | ADDRESS ON FILE |
| MYRIAM SANCHEZ HANCE | ADDRESS ON FILE |
| MYRIAM SANCHEZ PRINCIPE | ADDRESS ON FILE |
| MYRIAM SANCHEZ PRINCIPE | ADDRESS ON FILE |
| MYRIAM SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM SANTANA BAEZ | ADDRESS ON FILE |
| MYRIAM SANTANA BAEZ | ADDRESS ON FILE |
| MYRIAM SANTANA BRACERO | ADDRESS ON FILE |
| MYRIAM SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MYRIAM SANTIAGO LOPEZ | ADDRESS ON FILE |
| MYRIAM SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MYRIAM SANTIAGO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MYRIAM SANTIAGO PEREZ | ADDRESS ON FILE |
| MYRIAM SANTIAGO TORRES | ADDRESS ON FILE |
| MYRIAM SANTIAGO TORRES | ADDRESS ON FILE |
| MYRIAM SANTOS CINTRON | ADDRESS ON FILE |
| MYRIAM SANTOS RIVERA | ADDRESS ON FILE |
| MYRIAM SANTOS RIVERA | ADDRESS ON FILE |
| MYRIAM SANTOS SANTOS | ADDRESS ON FILE |
| MYRIAM SEGUI FIGUEROA | ADDRESS ON FILE |
| MYRIAM SEGUI FIGUEROA | ADDRESS ON FILE |
| MYRIAM SEIN PEREZ | ADDRESS ON FILE |
| MYRIAM SEIN PEREZ | ADDRESS ON FILE |
| MYRIAM SERRANO GONZALEZ | ADDRESS ON FILE |
| MYRIAM SERRANO SANTIAGO | ADDRESS ON FILE |
| MYRIAM SOLER CARDONA | ADDRESS ON FILE |
| MYRIAM SOLLA HERNANDEZ | ADDRESS ON FILE |
| MYRIAM SOSTRE RIVERA | ADDRESS ON FILE |
| MYRIAM SOTO AQUINO | ADDRESS ON FILE |
| MYRIAM SOTO DE RIVERA | ADDRESS ON FILE |
| MYRIAM SOTO MALAVE | ADDRESS ON FILE |
| MYRIAM SOTO PAGAN | ADDRESS ON FILE |
| MYRIAM SOTO PAGAN | ADDRESS ON FILE |
| MYRIAM SOTO PAGAN | ADDRESS ON FILE |
| MYRIAM SOTO VELAZQUEZ | ADDRESS ON FILE |
| MYRIAM SOTO VELAZQUEZ | ADDRESS ON FILE |
| MYRIAM SOTOMAYOR PEREZ | ADDRESS ON FILE |
| MYRIAM SOUCHET VIERA | ADDRESS ON FILE |
| MYRIAM SUAREZ GARCIA | ADDRESS ON FILE |
| MYRIAM SUAREZ SANTIAGO | ADDRESS ON FILE |
| MYRIAM SUAREZ VEGA | ADDRESS ON FILE |
| MYRIAM T SANTIAGO SOTO | ADDRESS ON FILE |
| MYRIAM T T CRUZ RAMOS | ADDRESS ON FILE |
| MYRIAM TORRES COLON | ADDRESS ON FILE |
| MYRIAM TORRES ENCARNACION | ADDRESS ON FILE |
| MYRIAM TORRES FIGUEROA | ADDRESS ON FILE |
| MYRIAM TORRES FIGUEROA | ADDRESS ON FILE |
| MYRIAM TORRES FIGUEROA | ADDRESS ON FILE |
| MYRIAM TORRES FIGUEROA | ADDRESS ON FILE |
| MYRIAM TORRES PEREZ | ADDRESS ON FILE |
| MYRIAM TORRES RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM TORRES RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM TORRES RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM TORRES RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM TORRES RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM TORRES SANTINI | ADDRESS ON FILE |
| MYRIAM TORRES SANTOS | ADDRESS ON FILE |
| MYRIAM TRABAL GONZALEZ | ADDRESS ON FILE |
| MYRIAM V MULERO TORRES | ADDRESS ON FILE |
| MYRIAM V PEREZ ROMAN | ADDRESS ON FILE |
| MYRIAM V RODZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM V TORRES TORRES | ADDRESS ON FILE |
| MYRIAM V V MARGARY BURGOS | ADDRESS ON FILE |
| MYRIAM V V MARGARY BURGOS | ADDRESS ON FILE |
| MYRIAM VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MYRIAM VAZQUEZ LAUREANO | ADDRESS ON FILE |
| MYRIAM VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MYRIAM VAZQUEZ PINERO | ADDRESS ON FILE |
| MYRIAM VAZQUEZ PINERO | ADDRESS ON FILE |
| MYRIAM VEGA CAMACHO | ADDRESS ON FILE |
| MYRIAM VEGA RIVERA | ADDRESS ON FILE |
| MYRIAM VELAZQUEZ CHICO | ADDRESS ON FILE |
| MYRIAM VELEZ HERNANDEZ | ADDRESS ON FILE |
| MYRIAM VELEZ MUNIZ | ADDRESS ON FILE |
| MYRIAM VELEZ PESANTE | ADDRESS ON FILE |
| MYRIAM VERA COLON | ADDRESS ON FILE |
| MYRIAM VERGES ORTIZ | ADDRESS ON FILE |
| MYRIAM VIERA PINERO | ADDRESS ON FILE |
| MYRIAM VILLAFANE GUZMAN | ADDRESS ON FILE |
| MYRIAM VILLARAGA VINASCO | ADDRESS ON FILE |
| MYRIAM VIROLA SANTIAGO | ADDRESS ON FILE |
| MYRIAM WICHY SANCHEZ | ADDRESS ON FILE |
| MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM Z CONCEPCION SERRAN | ADDRESS ON FILE |
| MYRIAM ZAYAS ALVELO | ADDRESS ON FILE |
| MYRIAM ZAYAS ALVELO | ADDRESS ON FILE |
| MYRIAM ZAYAS MORALES | ADDRESS ON FILE |
| MYRIAM ZAYAS ORTIZ | ADDRESS ON FILE |
| MYRIAN BONILLA GONZALEZ | ADDRESS ON FILE |
| MYRIAN E BENJAMIN QUINTERO | ADDRESS ON FILE |
| MYRIAN GRACIA GUZMAN | ADDRESS ON FILE |
| MYRIAN I HERNANDEZ CORTES | ADDRESS ON FILE |
| MYRIAN MARRERO ORTIZ | ADDRESS ON FILE |
| MYRIAN ORTIZ TORRES | ADDRESS ON FILE |
| MYRIAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MYRIAN TORRES SANTOS | ADDRESS ON FILE |
| MYRIAN TORRES SANTOS | ADDRESS ON FILE |
| MYRIANI MARIN RIVERA | ADDRESS ON FILE |
| MYRITZA BERRIOS NEGRON | ADDRESS ON FILE |
| MYRKA COTTO ARROYO | ADDRESS ON FILE |
| MYRKA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRLA I RUIZ MIELES | ADDRESS ON FILE |
| MYRLA I RUIZ MIELES | ADDRESS ON FILE |
| MYRLA VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| MYRLETTE J DE SUZA RAMIREZ | ADDRESS ON FILE |
| MYRMARIS RODRIGUEZ VEGA | ADDRESS ON FILE |
| MYRNA A COTTO RIOS | ADDRESS ON FILE |
| MYRNA A NERIS FLORES | ADDRESS ON FILE |
| MYRNA A NERIS FLORES | ADDRESS ON FILE |
| MYRNA A PEREZ SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA A PIERALDI DIAZ | ADDRESS ON FILE |
| MYRNA ABREU DEL VALLE | ADDRESS ON FILE |
| MYRNA ABREU DEL VALLE | ADDRESS ON FILE |
| MYRNA ABREU DEL VALLE | ADDRESS ON FILE |
| MYRNA ABREU SERRA | ADDRESS ON FILE |
| MYRNA ACEVEDO PEREZ | ADDRESS ON FILE |
| MYRNA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA ACOSTA CRUZ | ADDRESS ON FILE |
| MYRNA ADORNO TRINIDAD | ADDRESS ON FILE |
| MYRNA ADORNO VEGA | ADDRESS ON FILE |
| MYRNA AGUILAR MOYA | ADDRESS ON FILE |
| MYRNA AGUILAR MOYA | ADDRESS ON FILE |
| MYRNA AGUILAR MOYA | ADDRESS ON FILE |
| MYRNA AGUILAR MOYA | ADDRESS ON FILE |
| MYRNA ALFARO CRUZ | ADDRESS ON FILE |
| MYRNA ALVARADO DAVID | ADDRESS ON FILE |
| MYRNA ALVARADO DAVID | ADDRESS ON FILE |
| MYRNA ALVAREZ ALVARADO | ADDRESS ON FILE |
| MYRNA APONTE LUCIANO | ADDRESS ON FILE |
| MYRNA APONTE TORRES | ADDRESS ON FILE |
| MYRNA AVILES ROSARIO | ADDRESS ON FILE |
| MYRNA AYALA CARRASQUILLO | ADDRESS ON FILE |
| MYRNA AYALA CINTRON | ADDRESS ON FILE |
| MYRNA AYALA RIVERA | ADDRESS ON FILE |
| MYRNA AYALA RIVERA | ADDRESS ON FILE |
| MYRNA BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA BELARDO RAMIREZ | ADDRESS ON FILE |
| MYRNA BELTRAN CINTRON | ADDRESS ON FILE |
| MYRNA BELTRAN FELICIANO | ADDRESS ON FILE |
| MYRNA BENITEZ CIRINO | ADDRESS ON FILE |
| MYRNA BERMUDEZ ZAYAS | ADDRESS ON FILE |
| MYRNA BERNAZAR MORALES | ADDRESS ON FILE |
| MYRNA BOISSEN ALVAREZ | ADDRESS ON FILE |
| MYRNA BONILLA ACOSTA | ADDRESS ON FILE |
| MYRNA BONILLA DELGADO | ADDRESS ON FILE |
| MYRNA BURGOS APONTE | ADDRESS ON FILE |
| MYRNA C COLON HERNANDEZ | ADDRESS ON FILE |
| MYRNA C DIAZ JIMENEZ | ADDRESS ON FILE |
| MYRNA C DIAZ JIMENEZ | ADDRESS ON FILE |
| MYRNA C MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA C MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MYRNA CABASSA ALMODOVAR | ADDRESS ON FILE |
| MYRNA CABRERA BRUNO | ADDRESS ON FILE |
| MYRNA CABRERA CINTRON | ADDRESS ON FILE |
| MYRNA CALERO ROMAN | ADDRESS ON FILE |
| MYRNA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA CAMACHO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA CAMARENO RIVERA | ADDRESS ON FILE |
| MYRNA CANCEL IRIS | ADDRESS ON FILE |
| MYRNA CANCEL OCASIO | ADDRESS ON FILE |
| MYRNA CARTAGENA FLORES | ADDRESS ON FILE |
| MYRNA CARTAGENA FLORES | ADDRESS ON FILE |
| MYRNA CERVONI FIGUEROA | ADDRESS ON FILE |
| MYRNA CHEVEREZ MOLINA | ADDRESS ON FILE |
| MYRNA CIRILO REYES | ADDRESS ON FILE |
| MYRNA CIRILO REYES | ADDRESS ON FILE |
| MYRNA CLAMOUR MARTINEZ | ADDRESS ON FILE |
| MYRNA COBIAN DELGADO | ADDRESS ON FILE |
| MYRNA COBIAN DELGADO | ADDRESS ON FILE |
| MYRNA COBIAN DELGADO | ADDRESS ON FILE |
| MYRNA COLLADO MERCADO | ADDRESS ON FILE |
| MYRNA COLLAZO CABAN | ADDRESS ON FILE |
| MYRNA COLLAZO PAGAN | ADDRESS ON FILE |
| MYRNA COLON CORTES | ADDRESS ON FILE |
| MYRNA COLON PEDRAZA | ADDRESS ON FILE |
| MYRNA COLON RIVERA | ADDRESS ON FILE |
| MYRNA COLON RODRIGUEZ | ADDRESS ON FILE |
| MYRNA COLON TORRES | ADDRESS ON FILE |
| MYRNA COLONDRES VELEZ | ADDRESS ON FILE |
| MYRNA CORTES HUERTAS | ADDRESS ON FILE |
| MYRNA CORTES PENA | ADDRESS ON FILE |
| MYRNA COTTO BARRANCO | ADDRESS ON FILE |
| MYRNA COVAS RODRIGUEZ | ADDRESS ON FILE |
| MYRNA CRESPO ROBLEDO | ADDRESS ON FILE |
| MYRNA CRESPO SAAVEDRA | ADDRESS ON FILE |
| MYRNA CRESPO SAAVEDRA | ADDRESS ON FILE |
| MYRNA CRUZ ARROYO | ADDRESS ON FILE |
| MYRNA CRUZ CALO | ADDRESS ON FILE |
| MYRNA CRUZ CALO | ADDRESS ON FILE |
| MYRNA CRUZ TORRES | ADDRESS ON FILE |
| MYRNA CRUZ VAZQUEZ | ADDRESS ON FILE |
| MYRNA D CORTES MONTALVO | ADDRESS ON FILE |
| MYRNA D JESUS PIZARRO | ADDRESS ON FILE |
| MYRNA D JESUS PIZARRO | ADDRESS ON FILE |
| MYRNA D JESUS PIZARRO | ADDRESS ON FILE |
| MYRNA D JESUS PIZARRO | ADDRESS ON FILE |
| MYRNA D LOPEZ SIERRA | ADDRESS ON FILE |
| MYRNA D ORTIZ ROSARIO | ADDRESS ON FILE |
| MYRNA D VELAZQUEZ CAMACHO | ADDRESS ON FILE |
| MYRNA DAVILA DE COLON | ADDRESS ON FILE |
| MYRNA DAVILA MONROIG | ADDRESS ON FILE |
| MYRNA DE ALBA DE SUAREZ | ADDRESS ON FILE |
| MYRNA DEJESUS COLON | ADDRESS ON FILE |
| MYRNA DEL C ALBALADEJO | ADDRESS ON FILE |
| MYRNA DEL C SANTIAGO RIVER | ADDRESS ON FILE |
| MYRNA DEL R AVILA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA DEL VALLE | ADDRESS ON FILE |
| MYRNA DEL VALLE | ADDRESS ON FILE |
| MYRNA DEL VALLE | ADDRESS ON FILE |
| MYRNA DELGADO MIRANDA | ADDRESS ON FILE |
| MYRNA DENIS VALLEJO | ADDRESS ON FILE |
| MYRNA DIAZ ARROYO | ADDRESS ON FILE |
| MYRNA DIAZ ARROYO | ADDRESS ON FILE |
| MYRNA DIAZ DE JESUS | ADDRESS ON FILE |
| MYRNA DIAZ GONZALEZ | ADDRESS ON FILE |
| MYRNA DIAZ RAMOS | ADDRESS ON FILE |
| MYRNA DIAZ SOTO | ADDRESS ON FILE |
| MYRNA DIAZ TORRES | ADDRESS ON FILE |
| MYRNA DOMENECH SANTIAGO | ADDRESS ON FILE |
| MYRNA DOMENECH SOTO | ADDRESS ON FILE |
| MYRNA E ALFONSO VELEZ | ADDRESS ON FILE |
| MYRNA E ALVARADO MORALES | ADDRESS ON FILE |
| MYRNA E ALVAREZ GARCIA | ADDRESS ON FILE |
| MYRNA E APONTE REYES | ADDRESS ON FILE |
| MYRNA E BENITEZ TORRES | ADDRESS ON FILE |
| MYRNA E BONACO VEGA | ADDRESS ON FILE |
| MYRNA E CAMBRELEN ROBLES | ADDRESS ON FILE |
| MYRNA E CRUZ BENITEZ | ADDRESS ON FILE |
| MYRNA E CRUZ BENITEZ | ADDRESS ON FILE |
| MYRNA E CRUZ COLON | ADDRESS ON FILE |
| MYRNA E CRUZ COLON | ADDRESS ON FILE |
| MYRNA E CRUZ PACHECO | ADDRESS ON FILE |
| MYRNA E DE JESUS VARGAS | ADDRESS ON FILE |
| MYRNA E DELGADO FONSECA | ADDRESS ON FILE |
| MYRNA E DIAZ DIAZ | ADDRESS ON FILE |
| MYRNA E E APONTE ROMAN | ADDRESS ON FILE |
| MYRNA E E CORTES RODRIGUEZ | ADDRESS ON FILE |
| MYRNA E E FERRER GARCIA | ADDRESS ON FILE |
| MYRNA E E RODRIGUEZ AMBERT | ADDRESS ON FILE |
| MYRNA E ELLIN QUINONES | ADDRESS ON FILE |
| MYRNA E GARCIA RIVERA | ADDRESS ON FILE |
| MYRNA E GONZALEZ INGLES | ADDRESS ON FILE |
| MYRNA E LOPEZ ALFONSO | ADDRESS ON FILE |
| MYRNA E LOPEZ ALFONSO | ADDRESS ON FILE |
| MYRNA E LOPEZ ALFONSO | ADDRESS ON FILE |
| MYRNA E LOPEZ MENA | ADDRESS ON FILE |
| MYRNA E LOZADA RIVERA | ADDRESS ON FILE |
| MYRNA E LUGO FIGUEROA | ADDRESS ON FILE |
| MYRNA E LUGO FIGUEROA | ADDRESS ON FILE |
| MYRNA E MALDONADO TRICOCHE | ADDRESS ON FILE |
| MYRNA E MARCANO NUNEZ | ADDRESS ON FILE |
| MYRNA E MARCANO NUNEZ | ADDRESS ON FILE |
| MYRNA E MEDINA LUGO | ADDRESS ON FILE |
| MYRNA E NEVAREZ SOBRINO | ADDRESS ON FILE |
| MYRNA E OCASIO OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA E OLIVENCIA MUNOZ | ADDRESS ON FILE |
| MYRNA E PEREZ LEON | ADDRESS ON FILE |
| MYRNA E QUINTANA SANDOVAL | ADDRESS ON FILE |
| MYRNA E RAMOS GONZALEZ | ADDRESS ON FILE |
| MYRNA E RIVERA CAMACHO | ADDRESS ON FILE |
| MYRNA E ROBLES RAMOS | ADDRESS ON FILE |
| MYRNA E ROBLES SANTIAGO | ADDRESS ON FILE |
| MYRNA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MYRNA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA E ROSA TORRES | ADDRESS ON FILE |
| MYRNA E ROSA TORRES | ADDRESS ON FILE |
| MYRNA E SANTOS COLON | ADDRESS ON FILE |
| MYRNA E SANTOS COLON | ADDRESS ON FILE |
| MYRNA E SEGARRA VAZQUEZ | ADDRESS ON FILE |
| MYRNA E TORO ORTIZ | ADDRESS ON FILE |
| MYRNA E TRICOCHE GARAYUA | ADDRESS ON FILE |
| MYRNA E VELEZ ORTIZ | ADDRESS ON FILE |
| MYRNA E ZAMBRANA AGUILA | ADDRESS ON FILE |
| MYRNA ESQUERDO MARTINEZ | ADDRESS ON FILE |
| MYRNA ESTEVES MORALES | ADDRESS ON FILE |
| MYRNA ESTRELLA ANDINO | ADDRESS ON FILE |
| MYRNA ESTRELLA QUINONES | ADDRESS ON FILE |
| MYRNA FEBUS RENTA | ADDRESS ON FILE |
| MYRNA FELICIANO RIVERA | ADDRESS ON FILE |
| MYRNA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MYRNA FIGUEROA JIMENEZ | ADDRESS ON FILE |
| MYRNA FIGUEROA MALDONADO | ADDRESS ON FILE |
| MYRNA FIGUEROA MEDINA | ADDRESS ON FILE |
| MYRNA FIGUEROA PEDRAZA | ADDRESS ON FILE |
| MYRNA FIGUEROA RAMIREZ | ADDRESS ON FILE |
| MYRNA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MYRNA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MYRNA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MYRNA FONTANEZ LOPEZ | ADDRESS ON FILE |
| MYRNA FONTANEZ ORTIZ | ADDRESS ON FILE |
| MYRNA FUENTES HERNANDEZ | ADDRESS ON FILE |
| MYRNA G ANDINO DAVILA | ADDRESS ON FILE |
| MYRNA G G RIVERA NAVEDO | ADDRESS ON FILE |
| MYRNA G G RIVERA NAVEDO | ADDRESS ON FILE |
| MYRNA G ORTIZ ORTIZ | ADDRESS ON FILE |
| MYRNA GALARZA ROSAS | ADDRESS ON FILE |
| MYRNA GALARZA SANCHEZ | ADDRESS ON FILE |
| MYRNA GARCIA CARRILLO | ADDRESS ON FILE |
| MYRNA GARCIA CASTRO | ADDRESS ON FILE |
| MYRNA GARCIA CASTRO | ADDRESS ON FILE |
| MYRNA GARCIA ESQUILIN | ADDRESS ON FILE |
| MYRNA GARCIA ESQUILIN | ADDRESS ON FILE |
| MYRNA GARCIA HERNANDEZ | ADDRESS ON FILE |
| MYRNA GARCIA ILARRAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA GARCIA ILARRAZA | ADDRESS ON FILE |
| MYRNA GARCIA ILARRAZA | ADDRESS ON FILE |
| MYRNA GARCIA ORTIZ | ADDRESS ON FILE |
| MYRNA GARCIA RIVERA | ADDRESS ON FILE |
| MYRNA GARCIA RIVERA | ADDRESS ON FILE |
| MYRNA GARCIA SERRANO | ADDRESS ON FILE |
| MYRNA GARCIA VIGO | ADDRESS ON FILE |
| MYRNA GARCIA VIZCARRONDO | ADDRESS ON FILE |
| MYRNA GINES NIEVES | ADDRESS ON FILE |
| MYRNA GOMEZ | ADDRESS ON FILE |
| MYRNA GONZALEZ ALBARRAN | ADDRESS ON FILE |
| MYRNA GONZALEZ CARTAGENA | ADDRESS ON FILE |
| MYRNA GONZALEZ CORREA | ADDRESS ON FILE |
| MYRNA GONZALEZ GARCIA | ADDRESS ON FILE |
| MYRNA GONZALEZ GARCIA | ADDRESS ON FILE |
| MYRNA GONZALEZ MERCADO | ADDRESS ON FILE |
| MYRNA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MYRNA GRACIANI RAMOS | ADDRESS ON FILE |
| MYRNA GUZMAN MARTINEZ | ADDRESS ON FILE |
| MYRNA GUZMAN MARTINEZ | ADDRESS ON FILE |
| MYRNA H SANTOS VEGA | ADDRESS ON FILE |
| MYRNA HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MYRNA HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| MYRNA HERNANDEZ CUEVAS | ADDRESS ON FILE |
| MYRNA HERNANDEZ DE LEON | ADDRESS ON FILE |
| MYRNA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MYRNA HIDALGO BORDOY | ADDRESS ON FILE |
| MYRNA I ACOSTA MERCADO | ADDRESS ON FILE |
| MYRNA I ACOSTA MERCADO | ADDRESS ON FILE |
| MYRNA I ANDUJAR DE JESUS | ADDRESS ON FILE |
| MYRNA I AVILES SOTO | ADDRESS ON FILE |
| MYRNA I BAEZ COTTO | ADDRESS ON FILE |
| MYRNA I BECERRA SAN MIGUEL | ADDRESS ON FILE |
| MYRNA I BONILLA LOPEZ | ADDRESS ON FILE |
| MYRNA I BRACERO NIEVES | ADDRESS ON FILE |
| MYRNA I CARRILLO FUENTES | ADDRESS ON FILE |
| MYRNA I CIRINO PARRILLA | ADDRESS ON FILE |
| MYRNA I COSME SANCHEZ | ADDRESS ON FILE |
| MYRNA I ENCARNACION CEPEDA | ADDRESS ON FILE |
| MYRNA I ENCARNACION CEPEDA | ADDRESS ON FILE |
| MYRNA I ESPADA MAYMI | ADDRESS ON FILE |
| MYRNA I ESPADA MAYMI | ADDRESS ON FILE |
| MYRNA I ESPADA MAYMI | ADDRESS ON FILE |
| MYRNA I ESPADA MAYMI | ADDRESS ON FILE |
| MYRNA I FORTIS RIVERA | ADDRESS ON FILE |
| MYRNA I FUENTES ASTACIO | ADDRESS ON FILE |
| MYRNA I GALARZA VALENTIN | ADDRESS ON FILE |
| MYRNA I GARCIA MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA I GARCIA SANCHEZ | ADDRESS ON FILE |
| MYRNA I GARCIA TORRES | ADDRESS ON FILE |
| MYRNA I GONZALEZ GUZMAN | ADDRESS ON FILE |
| MYRNA I GUZMAN MARQUEZ | ADDRESS ON FILE |
| MYRNA I GUZMAN MONTANEZ | ADDRESS ON FILE |
| MYRNA I GUZMAN ZAYAS | ADDRESS ON FILE |
| MYRNA I GUZMAN ZAYAS | ADDRESS ON FILE |
| MYRNA I HERNANDEZ RAMOS | ADDRESS ON FILE |
| MYRNA I HERNANDEZ RAMOS | ADDRESS ON FILE |
| MYRNA I HERNANDEZ RAMOS | ADDRESS ON FILE |
| MYRNA I HERNANDEZ TORRES | ADDRESS ON FILE |
| MYRNA I I DAVILA PEREZ | ADDRESS ON FILE |
| MYRNA I I MALDONADO RODRIGUE | ADDRESS ON FILE |
| MYRNA I I SOLTERO VELEZ | ADDRESS ON FILE |
| MYRNA I IRIZARRY SERRANO | ADDRESS ON FILE |
| MYRNA I JAIME ESPINOSA | ADDRESS ON FILE |
| MYRNA I LEBRON LEBRON | ADDRESS ON FILE |
| MYRNA I MELENDEZ MATOS | ADDRESS ON FILE |
| MYRNA I MILLER GONZALEZ | ADDRESS ON FILE |
| MYRNA I MIRANDA MORALES | ADDRESS ON FILE |
| MYRNA I MUNOZ MALDONADO | ADDRESS ON FILE |
| MYRNA I NEGRON MORALES | ADDRESS ON FILE |
| MYRNA I NIEVES RIVERA | ADDRESS ON FILE |
| MYRNA I ORTIZ TORRES | ADDRESS ON FILE |
| MYRNA I ORTIZ TORRES | ADDRESS ON FILE |
| MYRNA I PAGAN MORALES | ADDRESS ON FILE |
| MYRNA I PEREZ HERNANDEZ | ADDRESS ON FILE |
| MYRNA I PEREZ TORRES | ADDRESS ON FILE |
| MYRNA I PEREZ TORRES | ADDRESS ON FILE |
| MYRNA I PEREZ TORRES | ADDRESS ON FILE |
| MYRNA I RAMIREZ POLO | ADDRESS ON FILE |
| MYRNA I REY CRUZ | ADDRESS ON FILE |
| MYRNA I REYES RODRIGUEZ | ADDRESS ON FILE |
| MYRNA I RIOS DELGADO | ADDRESS ON FILE |
| MYRNA I RIVERA BERRIOS | ADDRESS ON FILE |
| MYRNA I RIVERA CABRALES | ADDRESS ON FILE |
| MYRNA I RIVERA CABRALES | ADDRESS ON FILE |
| MYRNA I RIVERA COSME | ADDRESS ON FILE |
| MYRNA I RIVERA JIMENEZ | ADDRESS ON FILE |
| MYRNA I RIVERA MORALE | ADDRESS ON FILE |
| MYRNA I RIVERA RIVERA | ADDRESS ON FILE |
| MYRNA I RIVERA SAN MARTIN | ADDRESS ON FILE |
| MYRNA I RIVERA TORRES | ADDRESS ON FILE |
| MYRNA I RIVERA TORRES | ADDRESS ON FILE |
| MYRNA I RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MYRNA I RODRIGUEZ MORALES | ADDRESS ON FILE |
| MYRNA I ROSADO ALCAZAR | ADDRESS ON FILE |
| MYRNA I ROSARIO DIAZ | ADDRESS ON FILE |
| MYRNA I SANTIAGO ALMENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA I SANTIAGO CARTAGENA | ADDRESS ON FILE |
| MYRNA I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MYRNA I SANTIAGO PABON | ADDRESS ON FILE |
| MYRNA I SANTOS GONZALEZ | ADDRESS ON FILE |
| MYRNA I SIERRA CARRILLO | ADDRESS ON FILE |
| MYRNA I STRAZZARA MATOS | ADDRESS ON FILE |
| MYRNA I VARELA RIVERA | ADDRESS ON FILE |
| MYRNA I VARELA RIVERA | ADDRESS ON FILE |
| MYRNA I VARELA RIVERA | ADDRESS ON FILE |
| MYRNA I VARELA RIVERA | ADDRESS ON FILE |
| MYRNA I VARGAS RIVERA | ADDRESS ON FILE |
| MYRNA I VARGAS RUIZ | ADDRESS ON FILE |
| MYRNA I VELAZQUEZ DIAZ | ADDRESS ON FILE |
| MYRNA I VELEZ CAMACHO | ADDRESS ON FILE |
| MYRNA I VELEZ CAMACHO | ADDRESS ON FILE |
| MYRNA IANADON ORTIZ | ADDRESS ON FILE |
| MYRNA IGLESIAS CRUZ | ADDRESS ON FILE |
| MYRNA IRIS DEL VALLE NIEVES | ADDRESS ON FILE |
| MYRNA IRIZARRY ESPINOZA | ADDRESS ON FILE |
| MYRNA IRIZARRY MOREL | ADDRESS ON FILE |
| MYRNA IRIZARRY RIVERA | ADDRESS ON FILE |
| MYRNA IRIZARRY RIVERA | ADDRESS ON FILE |
| MYRNA ITHIER RODRIGUEZ | ADDRESS ON FILE |
| MYRNA J ALVARADO MONTES | ADDRESS ON FILE |
| MYRNA J ANAYA SOTO | ADDRESS ON FILE |
| MYRNA J BONILLA GONZALEZ | ADDRESS ON FILE |
| MYRNA J MEDINA | ADDRESS ON FILE |
| MYRNA J MEDINA | ADDRESS ON FILE |
| MYRNA J MONTANEZ CRUZ | ADDRESS ON FILE |
| MYRNA J PADRO SOLIS | ADDRESS ON FILE |
| MYRNA J PURCELL SALGADO | ADDRESS ON FILE |
| MYRNA J ROSA FERNANDEZ | ADDRESS ON FILE |
| MYRNA J VALE MEDINA | ADDRESS ON FILE |
| MYRNA JESUS IGLESIAS | ADDRESS ON FILE |
| MYRNA L ACEVEDO PLAZA | ADDRESS ON FILE |
| MYRNA L AGUILU SOTO | ADDRESS ON FILE |
| MYRNA L ALICEA MORALES | ADDRESS ON FILE |
| MYRNA L ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L ALVELO BURGOS | ADDRESS ON FILE |
| MYRNA L AQUINO PEREZ | ADDRESS ON FILE |
| MYRNA L BENEJAM GARCIA | ADDRESS ON FILE |
| MYRNA L BORGOS DIAZ | ADDRESS ON FILE |
| MYRNA L CARRION PARRILLA | ADDRESS ON FILE |
| MYRNA L CASILLAS RIVERA | ADDRESS ON FILE |
| MYRNA L CLAUDIO CASILLAS | ADDRESS ON FILE |
| MYRNA L COLON FELICIANO | ADDRESS ON FILE |
| MYRNA L CORA GARCIA | ADDRESS ON FILE |
| MYRNA L CRUZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA L DE JESUS | ADDRESS ON FILE |
| MYRNA L DONES JIMENES | ADDRESS ON FILE |
| MYRNA L ESCOBAR ROLDAN | ADDRESS ON FILE |
| MYRNA L GARCIA ESQUILIN | ADDRESS ON FILE |
| MYRNA L GIOVANETTI | ADDRESS ON FILE |
| MYRNA L GOMEZ ROSA | ADDRESS ON FILE |
| MYRNA L GONZALEZ SIERRA | ADDRESS ON FILE |
| MYRNA L JIMENEZ MARRERO | ADDRESS ON FILE |
| MYRNA L L CHEVERE MOLINA | ADDRESS ON FILE |
| MYRNA L L CHEVERE MOLINA | ADDRESS ON FILE |
| MYRNA L L CORA DELGADO | ADDRESS ON FILE |
| MYRNA L L LOPEZ HEYLIGER | ADDRESS ON FILE |
| MYRNA L L OTERO REY | ADDRESS ON FILE |
| MYRNA L LARACUENTE RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L LAUREANO JIMENEZ | ADDRESS ON FILE |
| MYRNA L LLANOS ROLDAN | ADDRESS ON FILE |
| MYRNA L LUGO JESUS | ADDRESS ON FILE |
| MYRNA L LUGO ORTIZ | ADDRESS ON FILE |
| MYRNA L LUINA CRUZ | ADDRESS ON FILE |
| MYRNA L MALDONADO ROBLES | ADDRESS ON FILE |
| MYRNA L MIRANDA | ADDRESS ON FILE |
| MYRNA L MIRANDA QUINONES | ADDRESS ON FILE |
| MYRNA L MIRANDA QUINONES | ADDRESS ON FILE |
| MYRNA L MIRANDA QUINONES | ADDRESS ON FILE |
| MYRNA L MIRANDA RIVERA | ADDRESS ON FILE |
| MYRNA L MORALES GALARZA | ADDRESS ON FILE |
| MYRNA L MURIEL RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L NEGRON BRUNO | ADDRESS ON FILE |
| MYRNA L NEGRON LOPEZ | ADDRESS ON FILE |
| MYRNA L NIEVES LOPEZ | ADDRESS ON FILE |
| MYRNA L OLMEDA ESPINOSA | ADDRESS ON FILE |
| MYRNA L OQUENDO GARCIA | ADDRESS ON FILE |
| MYRNA L OQUENDO GARCIA | ADDRESS ON FILE |
| MYRNA L OSORIO | ADDRESS ON FILE |
| MYRNA L OSORIO | ADDRESS ON FILE |
| MYRNA L PADILLA PADILLA | ADDRESS ON FILE |
| MYRNA L PEREZ HERRERA | ADDRESS ON FILE |
| MYRNA L PIZARRO SANCHEZ | ADDRESS ON FILE |
| MYRNA L QUINONES LOPEZ | ADDRESS ON FILE |
| MYRNA L QUINONES SANDOVAL | ADDRESS ON FILE |
| MYRNA L REYES FERNANDEZ | ADDRESS ON FILE |
| MYRNA L REYES ORTIZ | ADDRESS ON FILE |
| MYRNA L RIVAS RIVAS | ADDRESS ON FILE |
| MYRNA L RIVERA AMEZQUITA | ADDRESS ON FILE |
| MYRNA L RIVERA CAMACHO | ADDRESS ON FILE |
| MYRNA L RIVERA COTTO | ADDRESS ON FILE |
| MYRNA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L ROBLES DE RENTAS | ADDRESS ON FILE |
| MYRNA L RODRIGUEZ AGUAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRNA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRNA L ROLDAN MARQUEZ | ADDRESS ON FILE |
| MYRNA L ROLON MORALES | ADDRESS ON FILE |
| MYRNA L ROMAN OLMEDA | ADDRESS ON FILE |
| MYRNA L ROSADO AVILES | ADDRESS ON FILE |
| MYRNA L RUIZ LOZADA | ADDRESS ON FILE |
| MYRNA L RUSSI DILAN | ADDRESS ON FILE |
| MYRNA L SANCHEZ DE JESUS | ADDRESS ON FILE |
| MYRNA L SANTIAGO CRUZ | ADDRESS ON FILE |
| MYRNA L SANTIAGO MORALES | ADDRESS ON FILE |
| MYRNA L SANTIAGO RAMOS | ADDRESS ON FILE |
| MYRNA L SERRANO COLON | ADDRESS ON FILE |
| MYRNA L TORRES HERNANDEZ | ADDRESS ON FILE |
| MYRNA L TORRES HERNANDEZ | ADDRESS ON FILE |
| MYRNA L TORRES HERNANDEZ | ADDRESS ON FILE |
| MYRNA L VIDRO GONZALEZ | ADDRESS ON FILE |
| MYRNA L VILLEGAS CATALA | ADDRESS ON FILE |
| MYRNA L VILLEGAS CATALA | ADDRESS ON FILE |
| MYRNA LAFFOSSEE SOTO | ADDRESS ON FILE |
| MYRNA LAFFOSSEE SOTO | ADDRESS ON FILE |
| MYRNA LAGUERRE ACEVEDO | ADDRESS ON FILE |
| MYRNA LAGUERRE ACEVEDO | ADDRESS ON FILE |
| MYRNA LAUREANO ROSARIO | ADDRESS ON FILE |
| MYRNA LEON MEDINA | ADDRESS ON FILE |
| MYRNA LEON MEDINA | ADDRESS ON FILE |
| MYRNA LEON TORRES | ADDRESS ON FILE |
| MYRNA LLANOS OSORIO | ADDRESS ON FILE |
| MYRNA LOPES GONZALEZ | ADDRESS ON FILE |
| MYRNA LOPEZ CASAS | ADDRESS ON FILE |
| MYRNA LOPEZ CASAS | ADDRESS ON FILE |
| MYRNA LOPEZ CUMBA | ADDRESS ON FILE |
| MYRNA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| MYRNA LOPEZ PAGAN | ADDRESS ON FILE |
| MYRNA LOPEZ PENA | ADDRESS ON FILE |
| MYRNA LOPEZ SANTANA | ADDRESS ON FILE |
| MYRNA LOPEZ SEGARRA | ADDRESS ON FILE |
| MYRNA LOPEZ VEGA | ADDRESS ON FILE |
| MYRNA LOPEZ ZAPATA | ADDRESS ON FILE |
| MYRNA LOUBRIEL MENDEZ | ADDRESS ON FILE |
| MYRNA LUCIANO RAMIREZ | ADDRESS ON FILE |
| MYRNA LUGO BRACERO | ADDRESS ON FILE |
| MYRNA LUGO CENTENO | ADDRESS ON FILE |
| MYRNA LUGO DE ALEQUIN | ADDRESS ON FILE |
| MYRNA LUGO GUZMAN | ADDRESS ON FILE |
| MYRNA M CARDONA GONZALEZ | ADDRESS ON FILE |
| MYRNA M DE JESUS ABREU | ADDRESS ON FILE |
| MYRNA M DE JESUS ABREU | ADDRESS ON FILE |
| MYRNA M DIAZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA M FUENTE REYES | ADDRESS ON FILE |
| MYRNA M GOMEZ PEREZ | ADDRESS ON FILE |
| MYRNA M JESUS ABREU | ADDRESS ON FILE |
| MYRNA M LOPEZ RAMOS | ADDRESS ON FILE |
| MYRNA M LOPEZ RAMOS | ADDRESS ON FILE |
| MYRNA M M FANTAUZZI FONT | ADDRESS ON FILE |
| MYRNA M MARTELL OTERO | ADDRESS ON FILE |
| MYRNA M MENENDEZ SEPULVEDA | ADDRESS ON FILE |
| MYRNA M MESTRE GOMEZ | ADDRESS ON FILE |
| MYRNA M MOJICA COLON | ADDRESS ON FILE |
| MYRNA M MOLINA MATOS | ADDRESS ON FILE |
| MYRNA M ORAMA MOLINA | ADDRESS ON FILE |
| MYRNA M ORTIZ JIMENEZ | ADDRESS ON FILE |
| MYRNA M OTERO RAMOS | ADDRESS ON FILE |
| MYRNA M OTERO RAMOS | ADDRESS ON FILE |
| MYRNA M OTERO RAMOS | ADDRESS ON FILE |
| MYRNA M PARSON GONZALEZ | ADDRESS ON FILE |
| MYRNA M RAMOS MIRANDA | ADDRESS ON FILE |
| MYRNA M RIVERA CRUZ | ADDRESS ON FILE |
| MYRNA M RIVERA CRUZ | ADDRESS ON FILE |
| MYRNA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA M RODRIGUEZ ZENO | ADDRESS ON FILE |
| MYRNA M SAEZ EMMANUELLI | ADDRESS ON FILE |
| MYRNA M SANTIAGO COLON | ADDRESS ON FILE |
| MYRNA M SANTIAGO REYES | ADDRESS ON FILE |
| MYRNA M SOTO AVILES | ADDRESS ON FILE |
| MYRNA M TORRES LUGO | ADDRESS ON FILE |
| MYRNA M TORRES ROSARIO | ADDRESS ON FILE |
| MYRNA MALDONADO CARDONA | ADDRESS ON FILE |
| MYRNA MALDONADO CARDONA | ADDRESS ON FILE |
| MYRNA MALDONADO CARDONA | ADDRESS ON FILE |
| MYRNA MALDONADO CARDONA | ADDRESS ON FILE |
| MYRNA MALDONADO NEGRON | ADDRESS ON FILE |
| MYRNA MALDONADO NEGRON | ADDRESS ON FILE |
| MYRNA MALDONADO RIVERA | ADDRESS ON FILE |
| MYRNA MALDONADO RIVERA | ADDRESS ON FILE |
| MYRNA MALDONADO RIVERA | ADDRESS ON FILE |
| MYRNA MARCANO CRUZ | ADDRESS ON FILE |
| MYRNA MARCANO VAZQUEZ | ADDRESS ON FILE |
| MYRNA MARIANI DE JESUS | ADDRESS ON FILE |
| MYRNA MARIANI FERNANDEZ | ADDRESS ON FILE |
| MYRNA MARIN LOPEZ | ADDRESS ON FILE |
| MYRNA MARRERO ARROYO | ADDRESS ON FILE |
| MYRNA MARRERO LEON | ADDRESS ON FILE |
| MYRNA MARRERO LEON | ADDRESS ON FILE |
| MYRNA MARTINEZ | ADDRESS ON FILE |
| MYRNA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MYRNA MARTINEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA MARTINEZ LANAUSSE | ADDRESS ON FILE |
| MYRNA MARTINEZ MALDONADO | ADDRESS ON FILE |
| MYRNA MASSO VENTURA | ADDRESS ON FILE |
| MYRNA MATIAS MORALES | ADDRESS ON FILE |
| MYRNA MATOS MEDINA | ADDRESS ON FILE |
| MYRNA MATOS NEGRON | ADDRESS ON FILE |
| MYRNA MATOS PADILLA | ADDRESS ON FILE |
| MYRNA MATOS ROLDAN | ADDRESS ON FILE |
| MYRNA MATOS ROSARIO | ADDRESS ON FILE |
| MYRNA MATTEI FIGUEROA | ADDRESS ON FILE |
| MYRNA MEDINA LUGO | ADDRESS ON FILE |
| MYRNA MEDINA ROSARIO | ADDRESS ON FILE |
| MYRNA MELENDEZ QUINONES | ADDRESS ON FILE |
| MYRNA MELENDEZ RAMOS | ADDRESS ON FILE |
| MYRNA MELENDEZ VARGAS | ADDRESS ON FILE |
| MYRNA MENDEZ SANCHEZ | ADDRESS ON FILE |
| MYRNA MERCADO REYES | ADDRESS ON FILE |
| MYRNA MOLINA PEREZ | ADDRESS ON FILE |
| MYRNA MOLINA PEREZ | ADDRESS ON FILE |
| MYRNA MONTALVO AYMAT | ADDRESS ON FILE |
| MYRNA MONTALVO ORTIZ | ADDRESS ON FILE |
| MYRNA MONTES AYALA | ADDRESS ON FILE |
| MYRNA MORALES ARROYO | ADDRESS ON FILE |
| MYRNA MORALES ORTIZ | ADDRESS ON FILE |
| MYRNA MORALES ORTIZ | ADDRESS ON FILE |
| MYRNA MY LANDRAU | ADDRESS ON FILE |
| MYRNA N MOLINA RIVERA | ADDRESS ON FILE |
| MYRNA N SOTO LOMBAY | ADDRESS ON FILE |
| MYRNA N TORRES VELEZ | ADDRESS ON FILE |
| MYRNA NAZARIO CRUZ | ADDRESS ON FILE |
| MYRNA NEGRON QUILES | ADDRESS ON FILE |
| MYRNA NEGRON SOTO | ADDRESS ON FILE |
| MYRNA NIEVES COTTO | ADDRESS ON FILE |
| MYRNA NORMANDIA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA NUNEZ BONILLA | ADDRESS ON FILE |
| MYRNA NUNEZ LOPEZ | ADDRESS ON FILE |
| MYRNA OLIVERAS CARABALLO | ADDRESS ON FILE |
| MYRNA OQUENDO HERNANDEZ | ADDRESS ON FILE |
| MYRNA ORONOZ ARBONA | ADDRESS ON FILE |
| MYRNA ORTIZ CORTEZ | ADDRESS ON FILE |
| MYRNA ORTIZ DIAZ | ADDRESS ON FILE |
| MYRNA ORTIZ MARRERO | ADDRESS ON FILE |
| MYRNA ORTIZ MORALES | ADDRESS ON FILE |
| MYRNA ORTIZ MORALES | ADDRESS ON FILE |
| MYRNA ORTIZ MORALES | ADDRESS ON FILE |
| MYRNA ORTIZ RIVERA | ADDRESS ON FILE |
| MYRNA ORTIZ ROSARIO | ADDRESS ON FILE |
| MYRNA ORTIZ SCOTT | ADDRESS ON FILE |
| MYRNA OTERO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA OTERO RIVERA | ADDRESS ON FILE |
| MYRNA OTERO RIVERA | ADDRESS ON FILE |
| MYRNA P GALO BONILLA | ADDRESS ON FILE |
| MYRNA PABON SIACA | ADDRESS ON FILE |
| MYRNA PACHECO ROMAN | ADDRESS ON FILE |
| MYRNA PADRO PEREZ | ADDRESS ON FILE |
| MYRNA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MYRNA PAGAN SEGARRA | ADDRESS ON FILE |
| MYRNA PANTOJA RIVERA | ADDRESS ON FILE |
| MYRNA PANTOJA RIVERA | ADDRESS ON FILE |
| MYRNA PEREZ | ADDRESS ON FILE |
| MYRNA PEREZ COLON | ADDRESS ON FILE |
| MYRNA PEREZ GONZALEZ | ADDRESS ON FILE |
| MYRNA PEREZ IRIZARRY | ADDRESS ON FILE |
| MYRNA PEREZ IRIZARRY | ADDRESS ON FILE |
| MYRNA PEREZ PEREZ | ADDRESS ON FILE |
| MYRNA PEREZ RAMOS | ADDRESS ON FILE |
| MYRNA PEREZ RAMOS | ADDRESS ON FILE |
| MYRNA PEREZ RIVERA | ADDRESS ON FILE |
| MYRNA PEREZ RIVERA | ADDRESS ON FILE |
| MYRNA PEREZ ROSA | ADDRESS ON FILE |
| MYRNA PEREZ ROSA | ADDRESS ON FILE |
| MYRNA PEREZ RUIZ | ADDRESS ON FILE |
| MYRNA PEREZ SANTIAGO | ADDRESS ON FILE |
| MYRNA PEREZ VELEZ | ADDRESS ON FILE |
| MYRNA PIMENTEL LEBRON | ADDRESS ON FILE |
| MYRNA PIMENTEL LEBRON | ADDRESS ON FILE |
| MYRNA POMALES CARRASQUILLO | ADDRESS ON FILE |
| MYRNA QUINTANA SOTO | ADDRESS ON FILE |
| MYRNA R ADDARICH RIVERA | ADDRESS ON FILE |
| MYRNA R ALVARADO DE GLEZ | ADDRESS ON FILE |
| MYRNA R BERRIOS OTERO | ADDRESS ON FILE |
| MYRNA R CABALLERO MAYSONET | ADDRESS ON FILE |
| MYRNA R CHEVALIER | ADDRESS ON FILE |
| MYRNA R CRESPO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA R CRESPO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA R GERENA REYES | ADDRESS ON FILE |
| MYRNA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE |
| MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE |
| MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE |
| MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE |
| MYRNA R NEGRON CRUZ | ADDRESS ON FILE |
| MYRNA R OCASIO TRINIDAD | ADDRESS ON FILE |
| MYRNA R R CEREZO MUNOZ | ADDRESS ON FILE |
| MYRNA R R MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA R RIVERA CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MYRNA R TORRES SANTOS | ADDRESS ON FILE |
| MYRNA R VALENTIN REYES | ADDRESS ON FILE |
| MYRNA R VALENTIN REYES | ADDRESS ON FILE |
| MYRNA RAMIREZ MERCADO | ADDRESS ON FILE |
| MYRNA RAMIREZ TORRES | ADDRESS ON FILE |
| MYRNA RAMOS BERNARD | ADDRESS ON FILE |
| MYRNA RAMOS MARTINEZ | ADDRESS ON FILE |
| MYRNA RAMOS RAMIREZ | ADDRESS ON FILE |
| MYRNA RAMOS RAMIREZ | ADDRESS ON FILE |
| MYRNA RESTO VAZQUEZ | ADDRESS ON FILE |
| MYRNA REYES CABALLOS | ADDRESS ON FILE |
| MYRNA REYES TORRES | ADDRESS ON FILE |
| MYRNA RIVERA ACEVEDO | ADDRESS ON FILE |
| MYRNA RIVERA BERRIOS | ADDRESS ON FILE |
| MYRNA RIVERA BERRIOS | ADDRESS ON FILE |
| MYRNA RIVERA CABRERA | ADDRESS ON FILE |
| MYRNA RIVERA CABRERA | ADDRESS ON FILE |
| MYRNA RIVERA COLON | ADDRESS ON FILE |
| MYRNA RIVERA CORA | ADDRESS ON FILE |
| MYRNA RIVERA CORA | ADDRESS ON FILE |
| MYRNA RIVERA GARCIA | ADDRESS ON FILE |
| MYRNA RIVERA GARCIA | ADDRESS ON FILE |
| MYRNA RIVERA GONZALEZ | ADDRESS ON FILE |
| MYRNA RIVERA GONZALEZ | ADDRESS ON FILE |
| MYRNA RIVERA LABOY | ADDRESS ON FILE |
| MYRNA RIVERA LABOY | ADDRESS ON FILE |
| MYRNA RIVERA MEDINA | ADDRESS ON FILE |
| MYRNA RIVERA MONTERROSA | ADDRESS ON FILE |
| MYRNA RIVERA MONTERROSA | ADDRESS ON FILE |
| MYRNA RIVERA MYRNA | ADDRESS ON FILE |
| MYRNA RIVERA NEGRON | ADDRESS ON FILE |
| MYRNA RIVERA PEREZ | ADDRESS ON FILE |
| MYRNA RIVERA QUINONES | ADDRESS ON FILE |
| MYRNA RIVERA QUINONES | ADDRESS ON FILE |
| MYRNA RIVERA RAMIREZ | ADDRESS ON FILE |
| MYRNA RIVERA RIVERA | ADDRESS ON FILE |
| MYRNA RIVERA RIVERA | ADDRESS ON FILE |
| MYRNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA RIVERA ROSADO | ADDRESS ON FILE |
| MYRNA RIVERA ROSADO | ADDRESS ON FILE |
| MYRNA RIVERA SANTIAGO | ADDRESS ON FILE |
| MYRNA RIVERA SUAREZ | ADDRESS ON FILE |
| MYRNA RIVERA TORRES | ADDRESS ON FILE |
| MYRNA RIVERA TORRES | ADDRESS ON FILE |
| MYRNA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA RODRIGUEZ APONTE | ADDRESS ON FILE |
| MYRNA RODRIGUEZ ARZOLA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ CEDENO | ADDRESS ON FILE |
| MYRNA RODRIGUEZ CEDENO | ADDRESS ON FILE |
| MYRNA RODRIGUEZ COLON | ADDRESS ON FILE |
| MYRNA RODRIGUEZ CORREA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ CORREA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ DE FUENTES | ADDRESS ON FILE |
| MYRNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MYRNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MYRNA RODRIGUEZ FUERTES | ADDRESS ON FILE |
| MYRNA RODRIGUEZ GARAY | ADDRESS ON FILE |
| MYRNA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| MYRNA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MYRNA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MYRNA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MYRNA RODRIGUEZ REYMUNDY | ADDRESS ON FILE |
| MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| MYRNA RODRIGUEZ VEGA | ADDRESS ON FILE |
| MYRNA ROLON MORALES | ADDRESS ON FILE |
| MYRNA ROMAN | ADDRESS ON FILE |
| MYRNA ROMAN HERNANDEZ | ADDRESS ON FILE |
| MYRNA ROSADO FLORES | ADDRESS ON FILE |
| MYRNA ROSADO IRIZARRY | ADDRESS ON FILE |
| MYRNA ROSADO ZAMBRANA | ADDRESS ON FILE |
| MYRNA ROSARIO MARQUEZ | ADDRESS ON FILE |
| MYRNA ROVIRA RONDA | ADDRESS ON FILE |
| MYRNA RUIZ GUZMAN | ADDRESS ON FILE |
| MYRNA RUIZ RAMOS | ADDRESS ON FILE |
| MYRNA S ALVAREZ VALENTIN | ADDRESS ON FILE |
| MYRNA S ALVAREZ VALENTIN | ADDRESS ON FILE |
| MYRNA S RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MYRNA S SERRANO IRIZZARY | ADDRESS ON FILE |
| MYRNA S TORRES PARDO | ADDRESS ON FILE |
| MYRNA S TRINIDAD ROLON | ADDRESS ON FILE |
| MYRNA S VIRELLA MORRABAL | ADDRESS ON FILE |
| MYRNA SANCHEZ | ADDRESS ON FILE |
| MYRNA SANCHEZ DROZ | ADDRESS ON FILE |
| MYRNA SANCHEZ DROZ | ADDRESS ON FILE |
| MYRNA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MYRNA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MYRNA SANCHEZ SOLIVAN | ADDRESS ON FILE |
| MYRNA SANTANA GONZALEZ | ADDRESS ON FILE |
| MYRNA SANTANA ROBLES | ADDRESS ON FILE |
| MYRNA SANTANA VELEZ | ADDRESS ON FILE |
| MYRNA SANTANA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA SANTIAGO CASTRO | ADDRESS ON FILE |
| MYRNA SANTIAGO CORA | ADDRESS ON FILE |
| MYRNA SANTIAGO DIAZ | ADDRESS ON FILE |
| MYRNA SANTIAGO LEBRON | ADDRESS ON FILE |
| MYRNA SANTIAGO RAMOS | ADDRESS ON FILE |
| MYRNA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA SANTIAGO TORRES | ADDRESS ON FILE |
| MYRNA SANTIAGO TORRES | ADDRESS ON FILE |
| MYRNA SANTIAGO VELEZ | ADDRESS ON FILE |
| MYRNA SANTOS GUILLAMA | ADDRESS ON FILE |
| MYRNA SANTOS PADILLA | ADDRESS ON FILE |
| MYRNA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MYRNA SANTOS ROSADO | ADDRESS ON FILE |
| MYRNA SEDA RIVERA | ADDRESS ON FILE |
| MYRNA SERRANO RIVERA | ADDRESS ON FILE |
| MYRNA SERRANO TIRADO | ADDRESS ON FILE |
| MYRNA SERRANO TIRADO | ADDRESS ON FILE |
| MYRNA SERRANO VICENTE | ADDRESS ON FILE |
| MYRNA SOLER APONTE | ADDRESS ON FILE |
| MYRNA SOSA ORTIZ | ADDRESS ON FILE |
| MYRNA SOSA ROSA | ADDRESS ON FILE |
| MYRNA SOTO GUERRERO | ADDRESS ON FILE |
| MYRNA SOTO NAVEDO | ADDRESS ON FILE |
| MYRNA SOTO RAMOS | ADDRESS ON FILE |
| MYRNA SOTOMAYOR TORRES | ADDRESS ON FILE |
| MYRNA T CRUZ SURILLO | ADDRESS ON FILE |
| MYRNA T ORTIZ COMAS | ADDRESS ON FILE |
| MYRNA T PIZARRO DE RIVERA | ADDRESS ON FILE |
| MYRNA T RIVERA QUINONES | ADDRESS ON FILE |
| MYRNA T RIVERA RIVERA | ADDRESS ON FILE |
| MYRNA TORO CRUZ | ADDRESS ON FILE |
| MYRNA TORRES BERRIOS | ADDRESS ON FILE |
| MYRNA TORRES COLLAZO | ADDRESS ON FILE |
| MYRNA TORRES COLON | ADDRESS ON FILE |
| MYRNA TORRES COLON | ADDRESS ON FILE |
| MYRNA TORRES CORREA | ADDRESS ON FILE |
| MYRNA TORRES MOLINA | ADDRESS ON FILE |
| MYRNA TORRES PARRILLA | ADDRESS ON FILE |
| MYRNA TORRES PARRILLA | ADDRESS ON FILE |
| MYRNA TORRES PEREZ | ADDRESS ON FILE |
| MYRNA TORRES PEREZ | ADDRESS ON FILE |
| MYRNA TORRES RAMOS | ADDRESS ON FILE |
| MYRNA TORRES RAMOS | ADDRESS ON FILE |
| MYRNA TORRES RIVERA | ADDRESS ON FILE |
| MYRNA TRINIDAD ROSADO | ADDRESS ON FILE |
| MYRNA V MARTINEZ BONILLA | ADDRESS ON FILE |
| MYRNA V MARTINEZ BONILLA | ADDRESS ON FILE |
| MYRNA V MARTINEZ BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA V MARTINEZ BONILLA | ADDRESS ON FILE |
| MYRNA V TORRES HERNANDEZ | ADDRESS ON FILE |
| MYRNA VACHIER CRUZ | ADDRESS ON FILE |
| MYRNA VALENTIN CRUZ | ADDRESS ON FILE |
| MYRNA VALES HERNANDEZ | ADDRESS ON FILE |
| MYRNA VALES HERNANDEZ | ADDRESS ON FILE |
| MYRNA VALES HERNANDEZ | ADDRESS ON FILE |
| MYRNA VALLE RAMOS | ADDRESS ON FILE |
| MYRNA VARGAS LANDIN | ADDRESS ON FILE |
| MYRNA VARGAS RAMOS | ADDRESS ON FILE |
| MYRNA VARGAS ROMAN | ADDRESS ON FILE |
| MYRNA VARGAS ROMAN | ADDRESS ON FILE |
| MYRNA VAZQUEZ FONALLEDA | ADDRESS ON FILE |
| MYRNA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MYRNA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MYRNA VAZQUEZ OTERO | ADDRESS ON FILE |
| MYRNA VAZQUEZ OTERO | ADDRESS ON FILE |
| MYRNA VAZQUEZ ROSADO | ADDRESS ON FILE |
| MYRNA VEGA LOPEZ | ADDRESS ON FILE |
| MYRNA VEGA MEDINA | ADDRESS ON FILE |
| MYRNA VEGA MEDINA | ADDRESS ON FILE |
| MYRNA VEGA MEDINA | ADDRESS ON FILE |
| MYRNA VEGA MEDINA | ADDRESS ON FILE |
| MYRNA VEGA SOTO | ADDRESS ON FILE |
| MYRNA VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MYRNA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MYRNA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MYRNA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MYRNA VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| MYRNA VELEZ COLON | ADDRESS ON FILE |
| MYRNA VELEZ FELICIANO | ADDRESS ON FILE |
| MYRNA VELEZ FONTANEZ | ADDRESS ON FILE |
| MYRNA VELEZ MARICHAL | ADDRESS ON FILE |
| MYRNA VELEZ MARTINEZ | ADDRESS ON FILE |
| MYRNA VELEZ PINEIRO | ADDRESS ON FILE |
| MYRNA VILLEGAS NAVARRO | ADDRESS ON FILE |
| MYRNA VILLEGAS TORRES | ADDRESS ON FILE |
| MYRNA VILLEGAS TRINIDAD | ADDRESS ON FILE |
| MYRNA W SANTIAGO RIVERA | ADDRESS ON FILE |
| MYRNA W W SANTIAGO RIVERA | ADDRESS ON FILE |
| MYRNA Y FIGUEROA ALVAREZ | ADDRESS ON FILE |
| MYRNA Y MUNET LUGO | ADDRESS ON FILE |
| MYRNA Y RAMIREZ IRIZARRY | ADDRESS ON FILE |
| MYRNA Y RAMOS ANGULO | ADDRESS ON FILE |
| MYRNA Y RIVERA MALDONADO | ADDRESS ON FILE |
| MYRNA Y RODRIGUEZ FERRA | ADDRESS ON FILE |
| MYRNA Y ROSARIO GALARZA | ADDRESS ON FILE |
| MYRNA Y VAZQUEZ DIAZ | ADDRESS ON FILE |
| MYRNA YAMBO CASANOVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA YAMBO CASANOVAS | ADDRESS ON FILE |
| MYRNA Z ALVARADO BAUZA | ADDRESS ON FILE |
| MYRNA Z CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA Z JIMENEZ MOLINA | ADDRESS ON FILE |
| MYRNA Z RIVERA SERRANO | ADDRESS ON FILE |
| MYRNA ZAYAS SANTIAGO | ADDRESS ON FILE |
| MYRNALI COLON MIRANDA | ADDRESS ON FILE |
| MYRNALI GONZALEZ FERRER | ADDRESS ON FILE |
| MYRNALIZ FLORES VALENTIN | ADDRESS ON FILE |
| MYRNALIZ REYES MILLER | ADDRESS ON FILE |
| MYRNELL AYALA MASSA | ADDRESS ON FILE |
| MYRON PIETRI AGRONT | ADDRESS ON FILE |
| MYRSONIA ALICIA SANTIAGO | ADDRESS ON FILE |
| MYRTA A LEON VELEZ | ADDRESS ON FILE |
| MYRTA A MILLE LAFUENTE | ADDRESS ON FILE |
| MYRTA A MILLE LAFUENTE | ADDRESS ON FILE |
| MYRTA A MILLE LAFUENTE | ADDRESS ON FILE |
| MYRTA ACEVEDO LORENZO | ADDRESS ON FILE |
| MYRTA ALICEA RIVERA | ADDRESS ON FILE |
| MYRTA AMADOR MEDINA | ADDRESS ON FILE |
| MYRTA ANDINO SALAMAN | ADDRESS ON FILE |
| MYRTA AYALA NIEVES | ADDRESS ON FILE |
| MYRTA AYGUABIBAS MENDEZ | ADDRESS ON FILE |
| MYRTA B GARCIA HERNANDEZ | ADDRESS ON FILE |
| MYRTA BAEZ RIVERA | ADDRESS ON FILE |
| MYRTA BERRIOS LOPEZ | ADDRESS ON FILE |
| MYRTA BONDS ROSARIO | ADDRESS ON FILE |
| MYRTA BONILLA MUNIZ | ADDRESS ON FILE |
| MYRTA BORGES MASSAS | ADDRESS ON FILE |
| MYRTA BORGES MASSAS | ADDRESS ON FILE |
| MYRTA C C SALABERRIOS OLMO | ADDRESS ON FILE |
| MYRTA C CANINO MARTINEZ | ADDRESS ON FILE |
| MYRTA C CANINO MARTINEZ | ADDRESS ON FILE |
| MYRTA C CANINO MARTINEZ | ADDRESS ON FILE |
| MYRTA C CHOMPRE ROMAN | ADDRESS ON FILE |
| MYRTA C CHOMPRE ROMAN | ADDRESS ON FILE |
| MYRTA C LUGO SANTIAGO | ADDRESS ON FILE |
| MYRTA CABRERA RIVERA | ADDRESS ON FILE |
| MYRTA CANCEL RIVERA | ADDRESS ON FILE |
| MYRTA CARDONA ALICEA | ADDRESS ON FILE |
| MYRTA CARDONA LOPEZ | ADDRESS ON FILE |
| MYRTA CARDONA MORALES | ADDRESS ON FILE |
| MYRTA CARRION ROSARIO | ADDRESS ON FILE |
| MYRTA CASTRO CARRASQUILLO | ADDRESS ON FILE |
| MYRTA COELLO MATIAS | ADDRESS ON FILE |
| MYRTA COLLET MEDINA | ADDRESS ON FILE |
| MYRTA COLON NEGRON | ADDRESS ON FILE |
| MYRTA COLON PELLIER | ADDRESS ON FILE |
| MYRTA CORTES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MYRTA CRUZ VILLANUEVA | ADDRESS ON FILE |
| MYRTA D APONTE SERRANO | ADDRESS ON FILE |
| MYRTA D FELICIANO MORA | ADDRESS ON FILE |
| MYRTA D GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MYRTA DE LA ROSA REYES | ADDRESS ON FILE |
| MYRTA DEL RIO PEREZ | ADDRESS ON FILE |
| MYRTA DEL RIO PEREZ | ADDRESS ON FILE |
| MYRTA DIAZ RIVERA | ADDRESS ON FILE |
| MYRTA DIAZ ROSA | ADDRESS ON FILE |
| MYRTA E APONTE CANDELAR | ADDRESS ON FILE |
| MYRTA E ARROYO BERRIOS | ADDRESS ON FILE |
| MYRTA E CRUZ RIVERA | ADDRESS ON FILE |
| MYRTA E E LATORRE CORTES | ADDRESS ON FILE |
| MYRTA E FIGUEROA APONTE | ADDRESS ON FILE |
| MYRTA E KNIGHT NATER | ADDRESS ON FILE |
| MYRTA E RAMOS PONCE | ADDRESS ON FILE |
| MYRTA E ROSADO RUIZ | ADDRESS ON FILE |
| MYRTA E SEGARRA VERA | ADDRESS ON FILE |
| MYRTA E SEGARRA VERA | ADDRESS ON FILE |
| MYRTA ESCALERA ROMERO | ADDRESS ON FILE |
| MYRTA ESCALERA ROMERO | ADDRESS ON FILE |
| MYRTA ESCALERA ROMERO | ADDRESS ON FILE |
| MYRTA F HERNANDEZ TIRADO | ADDRESS ON FILE |
| MYRTA F MARTINEZ DELGADO | ADDRESS ON FILE |
| MYRTA F MARTINEZ DELGADO | ADDRESS ON FILE |
| MYRTA F ROMAN | ADDRESS ON FILE |
| MYRTA FABRE MARTINEZ | ADDRESS ON FILE |
| MYRTA FIGUEROA | ADDRESS ON FILE |
| MYRTA FLOR ESPINOSA HDEZ | ADDRESS ON FILE |
| MYRTA FLOR ESPINOSA HDEZ | ADDRESS ON FILE |
| MYRTA GOMEZ GONZALEZ | ADDRESS ON FILE |
| MYRTA GONZALEZ DELIZ | ADDRESS ON FILE |
| MYRTA GONZALEZ OYOLA | ADDRESS ON FILE |
| MYRTA GUADALUPE MEDINA | ADDRESS ON FILE |
| MYRTA GUINDIN COLLAZO | ADDRESS ON FILE |
| MYRTA GUTIERREZ ORTIZ | ADDRESS ON FILE |
| MYRTA GUZMAN ROSALES | ADDRESS ON FILE |
| MYRTA HERNANDEZ NIEVES | ADDRESS ON FILE |
| MYRTA HERNANDEZ VELEZ | ADDRESS ON FILE |
| MYRTA I BONILLA CRUZ | ADDRESS ON FILE |
| MYRTA I CARTAGENA DIAZ | ADDRESS ON FILE |
| MYRTA I DOMINGUEZ | ADDRESS ON FILE |
| MYRTA I FERNANDEZ ROMERO | ADDRESS ON FILE |
| MYRTA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRTA I MELENDEZ ORTIZ | ADDRESS ON FILE |
| MYRTA I PEREZ JIMENEZ | ADDRESS ON FILE |
| MYRTA I PONCE CEREZO | ADDRESS ON FILE |
| MYRTA I RAMIREZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTA I RESTO TORRES | ADDRESS ON FILE |
| MYRTA I RIVERA QUINONES | ADDRESS ON FILE |
| MYRTA I RIVERA RIVERA | ADDRESS ON FILE |
| MYRTA I RIVERA ROSADO | ADDRESS ON FILE |
| MYRTA I RODRIGUEZ SILVA | ADDRESS ON FILE |
| MYRTA I TORRES SANTIAGO | ADDRESS ON FILE |
| MYRTA I VELEZ ARROYO | ADDRESS ON FILE |
| MYRTA J SUAREZ COLON | ADDRESS ON FILE |
| MYRTA J SUAREZ COLON | ADDRESS ON FILE |
| MYRTA JIMENEZ BURGOS | ADDRESS ON FILE |
| MYRTA JIMENEZ RIVERA | ADDRESS ON FILE |
| MYRTA JIMENEZ VALENTIN | ADDRESS ON FILE |
| MYRTA L COLLAZO HERNANDEZ | ADDRESS ON FILE |
| MYRTA L COLLAZO SANTOS | ADDRESS ON FILE |
| MYRTA L COLLAZO SANTOS | ADDRESS ON FILE |
| MYRTA L L HERNANDEZ FUENTES | ADDRESS ON FILE |
| MYRTA L L MARTINEZ MYRTA | ADDRESS ON FILE |
| MYRTA L L RIVERA TORRES | ADDRESS ON FILE |
| MYRTA L LUGO MARTY | ADDRESS ON FILE |
| MYRTA L PEREZ SEPULVEDA | ADDRESS ON FILE |
| MYRTA L PEREZ SEPULVEDA | ADDRESS ON FILE |
| MYRTA L RIVERA TORRES | ADDRESS ON FILE |
| MYRTA L RIVERA VICENTE | ADDRESS ON FILE |
| MYRTA L RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| MYRTA L ROSADO LOPEZ | ADDRESS ON FILE |
| MYRTA L SOSA GERENA | ADDRESS ON FILE |
| MYRTA L TIRADO TORRES | ADDRESS ON FILE |
| MYRTA LOPEZ CAMACHO | ADDRESS ON FILE |
| MYRTA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| MYRTA M CRESPO MEDINA | ADDRESS ON FILE |
| MYRTA M M RODRIGUEZ ADORNO | ADDRESS ON FILE |
| MYRTA M MENDOZA MONTANEZ | ADDRESS ON FILE |
| MYRTA M ZEA DE BONILLA | ADDRESS ON FILE |
| MYRTA MALDONADO FLORES | ADDRESS ON FILE |
| MYRTA MALDONADO FLORES | ADDRESS ON FILE |
| MYRTA MALDONADO SERRANO | ADDRESS ON FILE |
| MYRTA MARRERO FELICIANO | ADDRESS ON FILE |
| MYRTA MARRERO FELICIANO | ADDRESS ON FILE |
| MYRTA MARTINEZ CRUZ | ADDRESS ON FILE |
| MYRTA MARTINEZ RAMOS | ADDRESS ON FILE |
| MYRTA MARTINEZ VEGA | ADDRESS ON FILE |
| MYRTA MELECIO BAEZ | ADDRESS ON FILE |
| MYRTA MENDEZ COLON | ADDRESS ON FILE |
| MYRTA MENDEZ COLON | ADDRESS ON FILE |
| MYRTA MERCADO LOPEZ | ADDRESS ON FILE |
| MYRTA MIGENES MALDONADO | ADDRESS ON FILE |
| MYRTA MOCTEZUMA ORTIZ | ADDRESS ON FILE |
| MYRTA MOCTEZUMA ORTIZ | ADDRESS ON FILE |
| MYRTA MOJICA BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTA MOLINA FRANCES | ADDRESS ON FILE |
| MYRTA MONGES TORRES | ADDRESS ON FILE |
| MYRTA MONGES TORRES | ADDRESS ON FILE |
| MYRTA MONSERRATE RAMOS | ADDRESS ON FILE |
| MYRTA MORALES PEREZ | ADDRESS ON FILE |
| MYRTA MORALES PEREZ | ADDRESS ON FILE |
| MYRTA MORALES SOSTRE | ADDRESS ON FILE |
| MYRTA MUNDO MIGUEL | ADDRESS ON FILE |
| MYRTA MUNOZ GONZALEZ | ADDRESS ON FILE |
| MYRTA MY GONZALEZ | ADDRESS ON FILE |
| MYRTA N RIVERA LEBRON | ADDRESS ON FILE |
| MYRTA N SERRANO LOPEZ | ADDRESS ON FILE |
| MYRTA NIEVES VEGA | ADDRESS ON FILE |
| MYRTA NIEVES VEGA | ADDRESS ON FILE |
| MYRTA O O SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MYRTA OTERO BAEZ | ADDRESS ON FILE |
| MYRTA PABON RODRIGUEZ | ADDRESS ON FILE |
| MYRTA PERAZA SANCHEZ | ADDRESS ON FILE |
| MYRTA PEREZ CARDONA | ADDRESS ON FILE |
| MYRTA PEREZ REYES | ADDRESS ON FILE |
| MYRTA PEREZ ROIG | ADDRESS ON FILE |
| MYRTA R ALICEA AVILES | ADDRESS ON FILE |
| MYRTA R MUNDO MIGUEL | ADDRESS ON FILE |
| MYRTA R R FIGUEROA COLON | ADDRESS ON FILE |
| MYRTA R R MEDINA SOTO | ADDRESS ON FILE |
| MYRTA R R MEDINA SOTO | ADDRESS ON FILE |
| MYRTA R ROSARIO RAMOS | ADDRESS ON FILE |
| MYRTA RAMIREZ DEL | ADDRESS ON FILE |
| MYRTA RAMIREZ RIVERA | ADDRESS ON FILE |
| MYRTA RAMOS CRUZ | ADDRESS ON FILE |
| MYRTA RAMOS REYES | ADDRESS ON FILE |
| MYRTA REYES MATOS | ADDRESS ON FILE |
| MYRTA REYES NIEVES | ADDRESS ON FILE |
| MYRTA RIOS MEJIAS | ADDRESS ON FILE |
| MYRTA RIOS RUIZ | ADDRESS ON FILE |
| MYRTA RIVERA MORALES | ADDRESS ON FILE |
| MYRTA RIVERA MORALES | ADDRESS ON FILE |
| MYRTA RIVERA RIVERA | ADDRESS ON FILE |
| MYRTA RIVERA SERRANO | ADDRESS ON FILE |
| MYRTA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| MYRTA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MYRTA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MYRTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRTA ROLDAN RIVERA | ADDRESS ON FILE |
| MYRTA ROMAN ROMAN | ADDRESS ON FILE |
| MYRTA RONDON REYES | ADDRESS ON FILE |
| MYRTA ROSARIO BON | ADDRESS ON FILE |
| MYRTA ROSARIO RAMOS | ADDRESS ON FILE |
| MYRTA RUBIO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTA RUIZ RAMOS | ADDRESS ON FILE |
| MYRTA S COLON MATEO | ADDRESS ON FILE |
| MYRTA S GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MYRTA SANCHEZ SOTO | ADDRESS ON FILE |
| MYRTA SANTIAGO COLON | ADDRESS ON FILE |
| MYRTA SEGARRA MARTINEZ | ADDRESS ON FILE |
| MYRTA SEGARRA MARTINEZ | ADDRESS ON FILE |
| MYRTA SEGARRA MARTINEZ | ADDRESS ON FILE |
| MYRTA SUAREZ AYALA | ADDRESS ON FILE |
| MYRTA TORRES MARTINEZ | ADDRESS ON FILE |
| MYRTA TORRES MEDINA | ADDRESS ON FILE |
| MYRTA TORRES MEDINA | ADDRESS ON FILE |
| MYRTA TORRES REYES | ADDRESS ON FILE |
| MYRTA VARELA MEJIAS | ADDRESS ON FILE |
| MYRTA VELEZ LUGO | ADDRESS ON FILE |
| MYRTELINA ALICEA GARCIA | ADDRESS ON FILE |
| MYRTELINA ALMEIDA FERNANDEZ | ADDRESS ON FILE |
| MYRTELINA ALMEIDA FERNANDEZ | ADDRESS ON FILE |
| MYRTELINA ANDUJAR RIVERA | ADDRESS ON FILE |
| MYRTELINA CALDERON REY | ADDRESS ON FILE |
| MYRTELINA CARLO MORALES | ADDRESS ON FILE |
| MYRTELINA COSME RIVERA | ADDRESS ON FILE |
| MYRTELINA GALINDO ENRIQUEZ | ADDRESS ON FILE |
| MYRTELINA GARCIA RIVERA | ADDRESS ON FILE |
| MYRTELINA GUZMAN MARTINEZ | ADDRESS ON FILE |
| MYRTELINA GUZMAN MARTINEZ | ADDRESS ON FILE |
| MYRTELINA IRIZARRY GARCIA | ADDRESS ON FILE |
| MYRTELINA LOPEZ MONTANEZ | ADDRESS ON FILE |
| MYRTELINA MORALES CRESPO | ADDRESS ON FILE |
| MYRTELINA MORALES MARTINEZ | ADDRESS ON FILE |
| MYRTELINA MOYANO COLON | ADDRESS ON FILE |
| MYRTELINA RIOS FARIA | ADDRESS ON FILE |
| MYRTELINA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MYRTELINA ROMAN BARRIOS | ADDRESS ON FILE |
| MYRTELINA SANCHEZ VAZQU | ADDRESS ON FILE |
| MYRTELINA SANTIAGO GARCIA | ADDRESS ON FILE |
| MYRTELINA TORRES BERRIOS | ADDRESS ON FILE |
| MYRTELINA VALDES MORALES | ADDRESS ON FILE |
| MYRTELINA VERGE CALDERON | ADDRESS ON FILE |
| MYRTELINA ZAYAS PELLICCI | ADDRESS ON FILE |
| MYRTELLIZA FLORES TORRES | ADDRESS ON FILE |
| MYRTHA AROCHO RIVERA | ADDRESS ON FILE |
| MYRTHA B HERNANDEZ RIOS | ADDRESS ON FILE |
| MYRTHA CEDENO RUIZ | ADDRESS ON FILE |
| MYRTHA CRUZ FELICIANO | ADDRESS ON FILE |
| MYRTHA CRUZ FELICIANO | ADDRESS ON FILE |
| MYRTHA DAVILA HERNANDEZ | ADDRESS ON FILE |
| MYRTHA DAVILA HERNANDEZ | ADDRESS ON FILE |
| MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTHA I LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MYRTHA L PARIS FIGUEROA | ADDRESS ON FILE |
| MYRTHA L PARIS FIGUEROA | ADDRESS ON FILE |
| MYRTHA L QUINONES ESCALERA | ADDRESS ON FILE |
| MYRTHA LOPEZ RAMOS | ADDRESS ON FILE |
| MYRTHA M FIGUEROA MYRTHA | ADDRESS ON FILE |
| MYRTHA M FIGUEROA MYRTHA | ADDRESS ON FILE |
| MYRTHA OCASIO FIGUEROA | ADDRESS ON FILE |
| MYRTHA OCASIO FIGUEROA | ADDRESS ON FILE |
| MYRTHA ORTIZ MARTINEZ | ADDRESS ON FILE |
| MYRTHA PEREZ RIVERA | ADDRESS ON FILE |
| MYRTHA TORRES CENTENO | ADDRESS ON FILE |
| MYRTHA TORRES DE RIVERA | ADDRESS ON FILE |
| MYRTHA V TRICOCHE PEREZ | ADDRESS ON FILE |
| MYRTHEA I PEREZ RAMOS | ADDRESS ON FILE |
| MYRTHIA MIRANDA RIOS | ADDRESS ON FILE |
| MYRTHIA S QUINONEZ | ADDRESS ON FILE |
| MYRTIA H DIAZ BARRETO | ADDRESS ON FILE |
| MYRZA E BOCACHICA VEGA | ADDRESS ON FILE |
| MYRZA E BOCACHICA VEGA | ADDRESS ON FILE |
| MYRZA E BOCACHICA VEGA | ADDRESS ON FILE |
| MYRZA I CASTRO SANTANA | ADDRESS ON FILE |
| MYRZA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MYTIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MYTIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MYTSI J ACOSTA VAZQUEZ | ADDRESS ON FILE |
| N I RODRIGUEZ | ADDRESS ON FILE |
| NAARA CARRILLO RAMOS | ADDRESS ON FILE |
| NABAL LOPEZ RIVERA | ADDRESS ON FILE |
| NABAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NABEL TORRES MIRANDA | ADDRESS ON FILE |
| NABOL PAZ AYALA | ADDRESS ON FILE |
| NABOL PAZ AYALA | ADDRESS ON FILE |
| NABOR MENDOZA BORGES | ADDRESS ON FILE |
| NABOR MENDOZA BORGES | ADDRESS ON FILE |
| NACHELYN RIVERA COLON | ADDRESS ON FILE |
| NACIMA AHMED GARCIA | ADDRESS ON FILE |
| NADAB A ARROYO ROSA | ADDRESS ON FILE |
| NADEEN RIVERA AYALA | ADDRESS ON FILE |
| NADEIDA GATICA PAREDES | ADDRESS ON FILE |
| NADELLDA RIVERA COLON | ADDRESS ON FILE |
| NADENE COLON ORTIZ | ADDRESS ON FILE |
| NADGIE E ZEA RODRIGUEZ | ADDRESS ON FILE |
| NADGIE I MORALES PACHECO | ADDRESS ON FILE |
| NADIA ANDINO COLON | ADDRESS ON FILE |
| NADIA AVILES FERNANDEZ | ADDRESS ON FILE |
| NADIA COLON FELICIANO | ADDRESS ON FILE |
| NADIA DOMENECH PAGAN | ADDRESS ON FILE |
| NADIA E RIVERA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NADIA FIGUEROA VALENTIN | ADDRESS ON FILE |
| NADIA HUERTAS MORALES | ADDRESS ON FILE |
| NADIA I I QUINONES VELEZ | ADDRESS ON FILE |
| NADIA I TORRES ORTIZ | ADDRESS ON FILE |
| NADIA M READ DE LEON | ADDRESS ON FILE |
| NADIA PINEDA PEREZ | ADDRESS ON FILE |
| NADIA RAMOS SOTO | ADDRESS ON FILE |
| NADIA RIVAS MALDONADO | ADDRESS ON FILE |
| NADIA RODRIGUEZ OTERO | ADDRESS ON FILE |
| NADIA TORRES BERRIOS | ADDRESS ON FILE |
| NADIA TORRES BERRIOS | ADDRESS ON FILE |
| NADIEZHDA IRIZARRY CUADRADO | ADDRESS ON FILE |
| NADINA ACEVEDO ESTEVES | ADDRESS ON FILE |
| NADINA FERRER DE RAMIREZ | ADDRESS ON FILE |
| NADINA MARTINEZ MORTON | ADDRESS ON FILE |
| NADINA MEJIAS ROMAN | ADDRESS ON FILE |
| NADINA RENTA GONZALEZ | ADDRESS ON FILE |
| NADINA TRIAS FORESTIER | ADDRESS ON FILE |
| NADINE MARTINEZ LLUCH | ADDRESS ON FILE |
| NADINE TORRES TORRES | ADDRESS ON FILE |
| NADINE TORRES TORRES | ADDRESS ON FILE |
| NADINE V RIVERA MORET | ADDRESS ON FILE |
| NADIRA NAZARIO ORTIZ | ADDRESS ON FILE |
| NADIUCHKA CALDERON MORALES | ADDRESS ON FILE |
| NADIUSKA FOURNIER MARTINEZ | ADDRESS ON FILE |
| NADJA A LUGO TORRES | ADDRESS ON FILE |
| NADJA A LUGO TORRES | ADDRESS ON FILE |
| NADJA CRUZ LA MENZA | ADDRESS ON FILE |
| NADJA G BOBONIS BETANCOURT | ADDRESS ON FILE |
| NADJA L RAMIREZ PADUANI | ADDRESS ON FILE |
| NADJA M SERRANO SANTOS | ADDRESS ON FILE |
| NADJA M SERRANO SANTOS | ADDRESS ON FILE |
| NADJA MARCANO SERRALTA | ADDRESS ON FILE |
| NADJA MARCANO SERRALTA | ADDRESS ON FILE |
| NADJA MARCANO SERRALTA | ADDRESS ON FILE |
| NADJA MARCANO SERRALTA | ADDRESS ON FILE |
| NADJA VIDAL RODRIGUEZ | ADDRESS ON FILE |
| NADYA CABRERA | ADDRESS ON FILE |
| NADYA D RODRIGUEZ ALICEA | ADDRESS ON FILE |
| NADYA E MEDINA MORALES | ADDRESS ON FILE |
| NADYA FUENTES SANTIAGO | ADDRESS ON FILE |
| NADYA L L ALVAREZ VEGA | ADDRESS ON FILE |
| NADYA M OSORIO VALCARCEL | ADDRESS ON FILE |
| NADYA MORALES CATALA | ADDRESS ON FILE |
| NADYA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| NADYA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| NADYA VALCARCEL COLON | ADDRESS ON FILE |
| NADYA VIZCARRONDO AYALA | ADDRESS ON FILE |
| NADYA VIZCARRONDO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE |
| NAELIS FUENTES ORTIZ | ADDRESS ON FILE |
| NAGELIE LAUREANO SANCHEZ | ADDRESS ON FILE |
| NAHANAEL CARMONA TORRES | ADDRESS ON FILE |
| NAHANAEL CARMONA TORRES | ADDRESS ON FILE |
| NAHARA CONCECPCION COLLAZO | ADDRESS ON FILE |
| NAHARA G AMADOR VIRUET | ADDRESS ON FILE |
| NAHARA ORTIZ MARTINEZ | ADDRESS ON FILE |
| NAHAVA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| NAHED P RIVERA CRUZ | ADDRESS ON FILE |
| NAHIOMY GILBES MALDONADO | ADDRESS ON FILE |
| NAHIR A SERRANO PEREZ | ADDRESS ON FILE |
| NAHIR ARCE OLIVIERI | ADDRESS ON FILE |
| NAHIR BALDRICH PARAVISINI | ADDRESS ON FILE |
| NAHIR E ROSARIO BONES | ADDRESS ON FILE |
| NAHIR E ROSARIO BONES | ADDRESS ON FILE |
| NAHIR HERNANDEZ CONCEPCION | ADDRESS ON FILE |
| NAHIR M CONCEPCION MONTEROLA | ADDRESS ON FILE |
| NAHIR M RIVERA SANCHEZ | ADDRESS ON FILE |
| NAHIR M ROBLES PEREZ | ADDRESS ON FILE |
| NAHIR M RODRIGUEZ RODRI GUEZ | ADDRESS ON FILE |
| NAHIR MARTINEZ ALVAREZ | ADDRESS ON FILE |
| NAHIR MASDEW ROSAS | ADDRESS ON FILE |
| NAHIR QUIRINDONGO ECHEVARRIA | ADDRESS ON FILE |
| NAHIR R APONTE LEBRON | ADDRESS ON FILE |
| NAHIR RIVERA MEDINA | ADDRESS ON FILE |
| NAHIR RIVERA VIVES | ADDRESS ON FILE |
| NAHIR RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| NAHIR ROSA NIEVES | ADDRESS ON FILE |
| NAHIR SANCHEZ COLON | ADDRESS ON FILE |
| NAHOMI GONZALEZ AYUSO | ADDRESS ON FILE |
| NAHOMY S PELUYERA OROZCO | ADDRESS ON FILE |
| NAHUM REYES LOPEZ | ADDRESS ON FILE |
| NAHUM RIVERA SANCHEZ | ADDRESS ON FILE |
| NAHYR SCHMIDT IRIZARRY | ADDRESS ON FILE |
| NAICA A GONZALEZ ROSARIO | ADDRESS ON FILE |
| NAID IRIZARRY RIVERA | ADDRESS ON FILE |
| NAIDA A MIRO LIN | ADDRESS ON FILE |
| NAIDA BERRIOS LOPEZ | ADDRESS ON FILE |
| NAIDA CARMONA RODRIGUEZ | ADDRESS ON FILE |
| NAIDA CARMONA RODRIGUEZ | ADDRESS ON FILE |
| NAIDA E MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| NAIDA E SANTIAGO BLANCO | ADDRESS ON FILE |
| NAIDA ENCARNACION | ADDRESS ON FILE |
| NAIDA GRIN JESUS | ADDRESS ON FILE |
| NAIDA I LUGO SEGARRA | ADDRESS ON FILE |
| NAIDA I RIVERA DELGADO | ADDRESS ON FILE |
| NAIDA I RIVERA TORRES | ADDRESS ON FILE |
| NAIDA I RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAIDA I RIVERA TORRES | ADDRESS ON FILE |
| NAIDA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| NAIDA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| NAIDA L ALAGO AYALA | ADDRESS ON FILE |
| NAIDA L ANDUJAR FERNANDEZ | ADDRESS ON FILE |
| NAIDA L MIRANDA SUAREZ | ADDRESS ON FILE |
| NAIDA L RIVERA LABRADOR | ADDRESS ON FILE |
| NAIDA L TIRADO | ADDRESS ON FILE |
| NAIDA L TIRADO | ADDRESS ON FILE |
| NAIDA LORENZO PEREZ | ADDRESS ON FILE |
| NAIDA M MONTES RIBOT | ADDRESS ON FILE |
| NAIDA M PEREZ NIELES | ADDRESS ON FILE |
| NAIDA M RIVERA SOTO | ADDRESS ON FILE |
| NAIDA MATEO MALDONADO | ADDRESS ON FILE |
| NAIDA MUNIZ SERRANO | ADDRESS ON FILE |
| NAIDA O CALDERON ARES | ADDRESS ON FILE |
| NAIDA PEREZ RAMOS | ADDRESS ON FILE |
| NAIDA R DAVILA CRIADO | ADDRESS ON FILE |
| NAIDA R DAVILA CRIADO | ADDRESS ON FILE |
| NAIDA R RIVERA GONZALEZ | ADDRESS ON FILE |
| NAIDA R RIVERA GONZALEZ | ADDRESS ON FILE |
| NAIDA R RIVERA GONZALEZ | ADDRESS ON FILE |
| NAIDA REYES RIVERA | ADDRESS ON FILE |
| NAIDA RIVERA GONZALEZ | ADDRESS ON FILE |
| NAIDA RODRIGUEZ NAIDA | ADDRESS ON FILE |
| NAIDA SANTIAGO FLORES | ADDRESS ON FILE |
| NAIDA T OCASIO MONGE | ADDRESS ON FILE |
| NAIDA VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| NAIDA VELEZ MILLAN | ADDRESS ON FILE |
| NAIDA VELEZ MILLAN | ADDRESS ON FILE |
| NAIDA W VALENTIN TORRES | ADDRESS ON FILE |
| NAIDA Y PLAZA MARTINEZ | ADDRESS ON FILE |
| NAIDA ZAYAS SERRANO | ADDRESS ON FILE |
| NAIDALI VELEZ RODRIGUEZ | ADDRESS ON FILE |
| NAIDALY MARTINEZ SOTO | ADDRESS ON FILE |
| NAIDEZ CASALDUC LUGO | ADDRESS ON FILE |
| NAIHOMY ALAMO RIVERA | ADDRESS ON FILE |
| NAIHOMY MONTALVO PABON | ADDRESS ON FILE |
| NAIL CORREA GONZALEZ | ADDRESS ON FILE |
| NAIL V LOPEZ NIEVES | ADDRESS ON FILE |
| NAILA GUZMAN RIVERA | ADDRESS ON FILE |
| NAILA V ISAAC SANTIAGO | ADDRESS ON FILE |
| NAILEEN S FINES MALDONADO | ADDRESS ON FILE |
| NAILIM E FLORES MULERO | ADDRESS ON FILE |
| NAIN AYALA BIRRIEL | ADDRESS ON FILE |
| NAIN AYALA BIRRIEL | ADDRESS ON FILE |
| NAIN ROJAS CASIANO | ADDRESS ON FILE |
| NAINETTE GONZALEZ FRATIC | ADDRESS ON FILE |
| NAIOMY PASTRANA MOCTEZUMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAIR BUONOMO SANTIAGO | ADDRESS ON FILE |
| NAIRA VARGAS CASTRO | ADDRESS ON FILE |
| NAIRA VAZQUEZ RIVERA | ADDRESS ON FILE |
| NAIREISA GINES GONZALEZ | ADDRESS ON FILE |
| NAIROBY M HERNANDEZ CRESPO | ADDRESS ON FILE |
| NAIROMMY RUIZ CRUZ | ADDRESS ON FILE |
| NAISEL OSUBA MARTIR | ADDRESS ON FILE |
| NAISHA A GARCIA CASANOVA | ADDRESS ON FILE |
| NAISHA J ESTRADA MEDERO | ADDRESS ON FILE |
| NAISHALY RODRIGUEZ DE ARMAS | ADDRESS ON FILE |
| NAIZA R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NAIZA R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NAIZA R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NAIZA Y AGOSTO BULTRON | ADDRESS ON FILE |
| NAJDA GALIBFRANGIE FIOL | ADDRESS ON FILE |
| NALDY M PLAZA RIVERA | ADDRESS ON FILE |
| NALDY RIVERA CRESPO | ADDRESS ON FILE |
| NALES L PEREZ | ADDRESS ON FILE |
| NALIAN RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| NALIMAR ARROYO COLON | ADDRESS ON FILE |
| NALIRDA ORTIZ RIVERA | ADDRESS ON FILE |
| NALISSA J NAVEDO GARCIA | ADDRESS ON FILE |
| NALIVETTE RIVERA ALVARADO | ADDRESS ON FILE |
| NALLINI MORALES CAMACHO | ADDRESS ON FILE |
| NALLTON SANTANA LAUREANO | ADDRESS ON FILE |
| NALLTON SANTANA LAUREANO | ADDRESS ON FILE |
| NALMI C MATTEI SANTIAGO | ADDRESS ON FILE |
| NALVIN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| NAMIR GARCIA RODRIGUEZ | ADDRESS ON FILE |
| NAMIR PEREZ GUZMAN | ADDRESS ON FILE |
| NAMYR E COLON DEVARIE | ADDRESS ON FILE |
| NAMYR HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| NAN E RIVERA PEREZ | ADDRESS ON FILE |
| NAN E RIVERA PEREZ | ADDRESS ON FILE |
| NANCELIZ SERRANO CRUZ | ADDRESS ON FILE |
| NANCY A MORALES RIVERA | ADDRESS ON FILE |
| NANCY A RIVERA MOLINA | ADDRESS ON FILE |
| NANCY A RODRIGUEZ FELIBERTY | ADDRESS ON FILE |
| NANCY ACEVEDO BONILLA | ADDRESS ON FILE |
| NANCY ACEVEDO GONZALEZ | ADDRESS ON FILE |
| NANCY ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| NANCY ACEVEDO ROMAN | ADDRESS ON FILE |
| NANCY AFANADOR ROMERO | ADDRESS ON FILE |
| NANCY ALABARCES LOPEZ | ADDRESS ON FILE |
| NANCY ALEMAN ARROYO | ADDRESS ON FILE |
| NANCY ALERS AYALA | ADDRESS ON FILE |
| NANCY ALERS AYALA | ADDRESS ON FILE |
| NANCY ALERS AYALA | ADDRESS ON FILE |
| NANCY ALERS MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY ALMESTICA BATISTA | ADDRESS ON FILE |
| NANCY ALVAREZ GARCIA | ADDRESS ON FILE |
| NANCY ANADON IRRIZARRY | ADDRESS ON FILE |
| NANCY ANDUJAR MARTINEZ | ADDRESS ON FILE |
| NANCY APONTE ROSADO | ADDRESS ON FILE |
| NANCY ARROYO MORALES | ADDRESS ON FILE |
| NANCY ARROYO RIVERA | ADDRESS ON FILE |
| NANCY ARROYO RUIZ | ADDRESS ON FILE |
| NANCY AYBAR RODRIGUEZ | ADDRESS ON FILE |
| NANCY B TORRES RIOS | ADDRESS ON FILE |
| NANCY BADILLO GONZALEZ | ADDRESS ON FILE |
| NANCY BAEZ | ADDRESS ON FILE |
| NANCY BAEZ | ADDRESS ON FILE |
| NANCY BAEZ FLORES | ADDRESS ON FILE |
| NANCY BAEZ GARCIA | ADDRESS ON FILE |
| NANCY BANREY APONTE | ADDRESS ON FILE |
| NANCY BARBOSA AYALA | ADDRESS ON FILE |
| NANCY BARBOSA BARBOSA | ADDRESS ON FILE |
| NANCY BARBOSA BARBOSA | ADDRESS ON FILE |
| NANCY BARBOSA BARBOSA | ADDRESS ON FILE |
| NANCY BARBOSA BARBOSA | ADDRESS ON FILE |
| NANCY BARBOSA RIVERA | ADDRESS ON FILE |
| NANCY BARRIOS ORTIZ | ADDRESS ON FILE |
| NANCY BENJAMIN QUINTERO | ADDRESS ON FILE |
| NANCY BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| NANCY BERRIOS DIAZ | ADDRESS ON FILE |
| NANCY BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| NANCY BETANCOURT SANTIAGO | ADDRESS ON FILE |
| NANCY BETANCOURT SANTIAGO | ADDRESS ON FILE |
| NANCY BLANCHARD | ADDRESS ON FILE |
| NANCY BONETA LOPEZ | ADDRESS ON FILE |
| NANCY BORGES MARTINEZ | ADDRESS ON FILE |
| NANCY BRUNO ALAMO | ADDRESS ON FILE |
| NANCY BURGOS CANDELARIO | ADDRESS ON FILE |
| NANCY C BERNARD BONILLA | ADDRESS ON FILE |
| NANCY CABALLERO CARRANZA | ADDRESS ON FILE |
| NANCY CABAN CRUZ | ADDRESS ON FILE |
| NANCY CACERES ACOSTA | ADDRESS ON FILE |
| NANCY CAEZ CRUZ | ADDRESS ON FILE |
| NANCY CALDERON PARRILLA | ADDRESS ON FILE |
| NANCY CALDERON VAZQUEZ | ADDRESS ON FILE |
| NANCY CALERO ALFARO | ADDRESS ON FILE |
| NANCY CALERO ALFARO | ADDRESS ON FILE |
| NANCY CALO BIRRIEL | ADDRESS ON FILE |
| NANCY CAMACHO IRIZARRY | ADDRESS ON FILE |
| NANCY CANDELARIA | ADDRESS ON FILE |
| NANCY CANDELARIA | ADDRESS ON FILE |
| NANCY CARABALLO | ADDRESS ON FILE |
| NANCY CARDONA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY CARDONA MARQUEZ | ADDRESS ON FILE |
| NANCY CARMONA OLIVERAS | ADDRESS ON FILE |
| NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE |
| NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE |
| NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE |
| NANCY CARRASCO DIAZ | ADDRESS ON FILE |
| NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| NANCY CARRION MARRERO | ADDRESS ON FILE |
| NANCY CARRION MARRERO | ADDRESS ON FILE |
| NANCY CARTAGENA FUENTES | ADDRESS ON FILE |
| NANCY CASIANO | ADDRESS ON FILE |
| NANCY CASTRO GONZALEZ | ADDRESS ON FILE |
| NANCY CENTENO FERREIRA | ADDRESS ON FILE |
| NANCY CINTRON ANTONSANTI | ADDRESS ON FILE |
| NANCY CINTRON ORTIZ | ADDRESS ON FILE |
| NANCY CINTRON REYES | ADDRESS ON FILE |
| NANCY CINTRON SALGADO | ADDRESS ON FILE |
| NANCY CINTRON VAZQUEZ | ADDRESS ON FILE |
| NANCY COLBERG COMAS | ADDRESS ON FILE |
| NANCY COLLAZO VILLEGAS | ADDRESS ON FILE |
| NANCY COLON BERRIOS | ADDRESS ON FILE |
| NANCY COLON CANCEL | ADDRESS ON FILE |
| NANCY COLON CANCEL | ADDRESS ON FILE |
| NANCY COLON DE JESUS | ADDRESS ON FILE |
| NANCY COLON GONZALEZ | ADDRESS ON FILE |
| NANCY COLON LOPEZ | ADDRESS ON FILE |
| NANCY COLON LOPEZ | ADDRESS ON FILE |
| NANCY COLON OQUENDO | ADDRESS ON FILE |
| NANCY COLON OQUENDO | ADDRESS ON FILE |
| NANCY COLON RIVERA | ADDRESS ON FILE |
| NANCY COLON RIVERA | ADDRESS ON FILE |
| NANCY CORDERO ROSADO | ADDRESS ON FILE |
| NANCY CORDERO ROSADO | ADDRESS ON FILE |
| NANCY CORNIER RODRIGUEZ | ADDRESS ON FILE |
| NANCY CORNIER RODRIGUEZ | ADDRESS ON FILE |
| NANCY CORREA HERNANDEZ | ADDRESS ON FILE |
| NANCY CORREA MARTINEZ | ADDRESS ON FILE |
| NANCY CORTES BADILLO | ADDRESS ON FILE |
| NANCY CORTES CRUZ | ADDRESS ON FILE |
| NANCY COSME BARBOSA | ADDRESS ON FILE |
| NANCY COSME BARBOSA | ADDRESS ON FILE |
| NANCY COSTA CRUZ | ADDRESS ON FILE |
| NANCY COTTO SEJUELA | ADDRESS ON FILE |
| NANCY CRESCIONI ALERS | ADDRESS ON FILE |
| NANCY CRESPO CONCEPCION | ADDRESS ON FILE |
| NANCY CRUZ DE JESUS | ADDRESS ON FILE |
| NANCY CRUZ DE TORRES | ADDRESS ON FILE |
| NANCY CRUZ FLORES | ADDRESS ON FILE |
| NANCY CRUZ MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY CRUZ MORALES | ADDRESS ON FILE |
| NANCY CRUZ PEREZ | ADDRESS ON FILE |
| NANCY CRUZ RIVERA | ADDRESS ON FILE |
| NANCY CRUZ TOSADO | ADDRESS ON FILE |
| NANCY CUADRADO CASTRO | ADDRESS ON FILE |
| NANCY CUADRADO CASTRO | ADDRESS ON FILE |
| NANCY CUADRADO ESTRADA | ADDRESS ON FILE |
| NANCY D GONZALEZ MANAUTOU | ADDRESS ON FILE |
| NANCY D QUINONES ACEVEDO | ADDRESS ON FILE |
| NANCY DASTA TROCHE | ADDRESS ON FILE |
| NANCY DAVILA COLON | ADDRESS ON FILE |
| NANCY DAVILA COLON | ADDRESS ON FILE |
| NANCY DAVILA GONZALEZ | ADDRESS ON FILE |
| NANCY DAZA PADILLA | ADDRESS ON FILE |
| NANCY DE CASENAVE CRESCIONI | ADDRESS ON FILE |
| NANCY DE JESUS AFANADOR | ADDRESS ON FILE |
| NANCY DE JESUS DE JESUS | ADDRESS ON FILE |
| NANCY DE JESUS NEGRON | ADDRESS ON FILE |
| NANCY DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| NANCY DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| NANCY DE LEON COLON | ADDRESS ON FILE |
| NANCY DE LEON ZAYAS | ADDRESS ON FILE |
| NANCY DE LEON ZAYAS | ADDRESS ON FILE |
| NANCY DEL VALLE | ADDRESS ON FILE |
| NANCY DEL VALLE JUSTINIANO | ADDRESS ON FILE |
| NANCY DESSUS RENTA | ADDRESS ON FILE |
| NANCY DESSUS RENTA | ADDRESS ON FILE |
| NANCY DIAZ ALVAREZ | ADDRESS ON FILE |
| NANCY DIAZ PAGAN | ADDRESS ON FILE |
| NANCY DIAZ RIVERA | ADDRESS ON FILE |
| NANCY DIAZ RIVERA | ADDRESS ON FILE |
| NANCY DIAZ RIVERA | ADDRESS ON FILE |
| NANCY DIAZ ROSARIO | ADDRESS ON FILE |
| NANCY DIAZ VIERA | ADDRESS ON FILE |
| NANCY DONATO MELENDEZ | ADDRESS ON FILE |
| NANCY DONES JIMENEZ | ADDRESS ON FILE |
| NANCY DURANT MESTRE | ADDRESS ON FILE |
| NANCY E CARTAGENA MUNOZ | ADDRESS ON FILE |
| NANCY E E GONZALEZ COLON | ADDRESS ON FILE |
| NANCY E E PAGAN SANCHEZ | ADDRESS ON FILE |
| NANCY E E TORRE AVILES | ADDRESS ON FILE |
| NANCY E FIGUEROA DE SOTO | ADDRESS ON FILE |
| NANCY E FIGUEROA DE SOTO | ADDRESS ON FILE |
| NANCY E FIGUEROA ROSARIO | ADDRESS ON FILE |
| NANCY E FUERTES OTERO | ADDRESS ON FILE |
| NANCY E GONZALEZ ZAYAS | ADDRESS ON FILE |
| NANCY E HERNANDEZ SAURI | ADDRESS ON FILE |
| NANCY E LABOY PACHECO | ADDRESS ON FILE |
| NANCY E LOPEZ IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY E LOPEZ ORTIZ | ADDRESS ON FILE |
| NANCY E LOPEZ ROSA | ADDRESS ON FILE |
| NANCY E LUGO ARENA | ADDRESS ON FILE |
| NANCY E LUGO FELICIANO | ADDRESS ON FILE |
| NANCY E MARQUEZ PABON | ADDRESS ON FILE |
| NANCY E MARTINEZ COLON | ADDRESS ON FILE |
| NANCY E PABON VEGA | ADDRESS ON FILE |
| NANCY E PARDO ZAPATA | ADDRESS ON FILE |
| NANCY E PEREZ MOLINA | ADDRESS ON FILE |
| NANCY E RAMOS VILLANUEVA | ADDRESS ON FILE |
| NANCY E RIVERA RIVERA | ADDRESS ON FILE |
| NANCY E RIVERA RIVERA | ADDRESS ON FILE |
| NANCY E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NANCY E SALABERRIOS RIVERA | ADDRESS ON FILE |
| NANCY E SANTANA PEREZ | ADDRESS ON FILE |
| NANCY E TORRES OSORIO | ADDRESS ON FILE |
| NANCY E TORRES OSORIO | ADDRESS ON FILE |
| NANCY ECHEVARRIA ROMAN | ADDRESS ON FILE |
| NANCY ECHEVARRIA ROMAN | ADDRESS ON FILE |
| NANCY ECHEVARRIA ROMAN | ADDRESS ON FILE |
| NANCY ESPINAL FIGUEROA | ADDRESS ON FILE |
| NANCY ESPINAL RODRIGUEZ | ADDRESS ON FILE |
| NANCY ESQUILIN FIGUEROA | ADDRESS ON FILE |
| NANCY FARGAS LLANOS | ADDRESS ON FILE |
| NANCY FEBO BERRIOS | ADDRESS ON FILE |
| NANCY FELICIANO BORRERO | ADDRESS ON FILE |
| NANCY FELICIANO CINTRON | ADDRESS ON FILE |
| NANCY FELICIANO COMAS | ADDRESS ON FILE |
| NANCY FELICIANO HERNANDEZ | ADDRESS ON FILE |
| NANCY FELICIANO MORALES | ADDRESS ON FILE |
| NANCY FERNANDEZ RAMOS | ADDRESS ON FILE |
| NANCY FERNANDEZ TORRES | ADDRESS ON FILE |
| NANCY FERNANDEZ TORRES | ADDRESS ON FILE |
| NANCY FERREIRA LOPEZ | ADDRESS ON FILE |
| NANCY FERREIRA LOPEZ | ADDRESS ON FILE |
| NANCY FERREIRA LOPEZ | ADDRESS ON FILE |
| NANCY FERREIRA LOPEZ | ADDRESS ON FILE |
| NANCY FERRER AROCHO | ADDRESS ON FILE |
| NANCY FERRER VILA | ADDRESS ON FILE |
| NANCY FIEL MARTINEZ | ADDRESS ON FILE |
| NANCY FIGUEROA GARCIA | ADDRESS ON FILE |
| NANCY FIGUEROA ORTIZ | ADDRESS ON FILE |
| NANCY FIGUEROA RIVERA | ADDRESS ON FILE |
| NANCY FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NANCY FIGUEROA VELEZ | ADDRESS ON FILE |
| NANCY FLORES RIVERA | ADDRESS ON FILE |
| NANCY FLORES RIVERA | ADDRESS ON FILE |
| NANCY FLORES RIVERA | ADDRESS ON FILE |
| NANCY FLORES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY FOLCH DIAZ | ADDRESS ON FILE |
| NANCY FONSECA SIERRA | ADDRESS ON FILE |
| NANCY FONTANEZ PEREZ | ADDRESS ON FILE |
| NANCY FONTANEZ PEREZ | ADDRESS ON FILE |
| NANCY FORRODONA MONTALVO | ADDRESS ON FILE |
| NANCY FUENTES JUSTINIANO | ADDRESS ON FILE |
| NANCY FUENTES OTERO | ADDRESS ON FILE |
| NANCY FUENTES SOSA | ADDRESS ON FILE |
| NANCY GALARZA CRUZ | ADDRESS ON FILE |
| NANCY GALARZA ESCOBAR | ADDRESS ON FILE |
| NANCY GALARZA GAUD | ADDRESS ON FILE |
| NANCY GALINDEZ CABRERA | ADDRESS ON FILE |
| NANCY GALINDEZ CABRERA | ADDRESS ON FILE |
| NANCY GALVEZ BERAS | ADDRESS ON FILE |
| NANCY GARCIA CRUZ | ADDRESS ON FILE |
| NANCY GARCIA CRUZ | ADDRESS ON FILE |
| NANCY GARCIA MARTIS | ADDRESS ON FILE |
| NANCY GARCIA MARTIS | ADDRESS ON FILE |
| NANCY GARCIA MARTIS | ADDRESS ON FILE |
| NANCY GARCIA ORTIZ | ADDRESS ON FILE |
| NANCY GARCIA ORTIZ | ADDRESS ON FILE |
| NANCY GARCIA REYES | ADDRESS ON FILE |
| NANCY GARCIA SILVA | ADDRESS ON FILE |
| NANCY GERMOSO REYNOSO | ADDRESS ON FILE |
| NANCY GHIGLIOTTY RIVERA | ADDRESS ON FILE |
| NANCY GONZALEZ | ADDRESS ON FILE |
| NANCY GONZALEZ AROCHO | ADDRESS ON FILE |
| NANCY GONZALEZ BERRIOS | ADDRESS ON FILE |
| NANCY GONZALEZ BERRIOS | ADDRESS ON FILE |
| NANCY GONZALEZ CAMACHO | ADDRESS ON FILE |
| NANCY GONZALEZ CARRERO | ADDRESS ON FILE |
| NANCY GONZALEZ CORDOVA | ADDRESS ON FILE |
| NANCY GONZALEZ CUBA | ADDRESS ON FILE |
| NANCY GONZALEZ CUBA | ADDRESS ON FILE |
| NANCY GONZALEZ CUBA | ADDRESS ON FILE |
| NANCY GONZALEZ DIAZ | ADDRESS ON FILE |
| NANCY GONZALEZ ERAZO | ADDRESS ON FILE |
| NANCY GONZALEZ ESPADA | ADDRESS ON FILE |
| NANCY GONZALEZ GARCIA | ADDRESS ON FILE |
| NANCY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NANCY GONZALEZ LOPEZ | ADDRESS ON FILE |
| NANCY GONZALEZ MATOS | ADDRESS ON FILE |
| NANCY GONZALEZ OLIVER | ADDRESS ON FILE |
| NANCY GONZALEZ OLIVER | ADDRESS ON FILE |
| NANCY GONZALEZ OLIVER | ADDRESS ON FILE |
| NANCY GONZALEZ RAMOS | ADDRESS ON FILE |
| NANCY GONZALEZ RAMOS | ADDRESS ON FILE |
| NANCY GONZALEZ RAMOS | ADDRESS ON FILE |
| NANCY GONZALEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY GONZALEZ TORRES | ADDRESS ON FILE |
| NANCY GONZALEZ TORRES | ADDRESS ON FILE |
| NANCY GONZALEZ TUBENS | ADDRESS ON FILE |
| NANCY GUEITS ACOSTA | ADDRESS ON FILE |
| NANCY GUTIERREZ MUNOZ | ADDRESS ON FILE |
| NANCY GUTIERREZ MUNOZ | ADDRESS ON FILE |
| NANCY GUTIERREZ VALENTIN | ADDRESS ON FILE |
| NANCY GUZMAN | ADDRESS ON FILE |
| NANCY HERMIDA R NO APELLIDO | ADDRESS ON FILE |
| NANCY HERNANDEZ CARABALLO | ADDRESS ON FILE |
| NANCY HERNANDEZ FELICIANO | ADDRESS ON FILE |
| NANCY HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| NANCY HERNANDEZ MORALES | ADDRESS ON FILE |
| NANCY HERNANDEZ NATAL | ADDRESS ON FILE |
| NANCY HERNANDEZ NEGRON | ADDRESS ON FILE |
| NANCY HERNANDEZ OCASIO | ADDRESS ON FILE |
| NANCY HERNANDEZ OCASIO | ADDRESS ON FILE |
| NANCY HERNANDEZ OCASIO | ADDRESS ON FILE |
| NANCY HERNANDEZ SOTO | ADDRESS ON FILE |
| NANCY HERNANDEZ VEGA | ADDRESS ON FILE |
| NANCY HEVIA CINTRON | ADDRESS ON FILE |
| NANCY HEVIA CINTRON | ADDRESS ON FILE |
| NANCY I ACEVEDO MORALES | ADDRESS ON FILE |
| NANCY I ARCE RIVERA | ADDRESS ON FILE |
| NANCY I ARCE RIVERA | ADDRESS ON FILE |
| NANCY I AVILA ORTIZ | ADDRESS ON FILE |
| NANCY I BRACERO MORALES | ADDRESS ON FILE |
| NANCY I CABRERA RODRIGUEZ | ADDRESS ON FILE |
| NANCY I CASADO RIVERA | ADDRESS ON FILE |
| NANCY I CASADO RIVERA | ADDRESS ON FILE |
| NANCY I CRESPO TRINIDAD | ADDRESS ON FILE |
| NANCY I CRUZ ORTIZ | ADDRESS ON FILE |
| NANCY I CRUZ ORTIZ | ADDRESS ON FILE |
| NANCY I DIAZ RIVERA | ADDRESS ON FILE |
| NANCY I ESPADA RIOS | ADDRESS ON FILE |
| NANCY I ESTEVEZ ROMAN | ADDRESS ON FILE |
| NANCY I FELICIANO LOPEZ | ADDRESS ON FILE |
| NANCY I FIGUEORA RIVERA | ADDRESS ON FILE |
| NANCY I FIGUEROA CORTES | ADDRESS ON FILE |
| NANCY I FIGUEROA TARRATZ | ADDRESS ON FILE |
| NANCY I FIGUEROA TARRATZ | ADDRESS ON FILE |
| NANCY I FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| NANCY I GARCIA LOPEZ | ADDRESS ON FILE |
| NANCY I GARCIAFIGUEROA | ADDRESS ON FILE |
| NANCY I GARCIAFIGUEROA | ADDRESS ON FILE |
| NANCY I GONZALEZ CARRERO | ADDRESS ON FILE |
| NANCY I HERNANDEZ TIRADO | ADDRESS ON FILE |
| NANCY I HOVEY MARTELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY I JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY I LOPEZ RIVERA | ADDRESS ON FILE |
| NANCY I LOZADA RAMIREZ | ADDRESS ON FILE |
| NANCY I MARENGO RIOS | ADDRESS ON FILE |
| NANCY I MARTINEZ ILARRAZA | ADDRESS ON FILE |
| NANCY I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY I MEDINA MALDONADO | ADDRESS ON FILE |
| NANCY I MEDINA MALDONADO | ADDRESS ON FILE |
| NANCY I MELENDEZ TORRES | ADDRESS ON FILE |
| NANCY I MELENDEZ TORRES | ADDRESS ON FILE |
| NANCY I NAVARRO CENTENO | ADDRESS ON FILE |
| NANCY I ORTIZ IRIZARRY | ADDRESS ON FILE |
| NANCY I OTERO ABREU | ADDRESS ON FILE |
| NANCY I PANCORBO PACHECO | ADDRESS ON FILE |
| NANCY I RIVAS RODRIGUEZ | ADDRESS ON FILE |
| NANCY I RIVAS RODRIGUEZ | ADDRESS ON FILE |
| NANCY I RIVERA AVILES | ADDRESS ON FILE |
| NANCY I RIVERA DAVILA | ADDRESS ON FILE |
| NANCY I RIVERA MORALES | ADDRESS ON FILE |
| NANCY I RIVERA RIVERA | ADDRESS ON FILE |
| NANCY I RIVERA RIVERA | ADDRESS ON FILE |
| NANCY I RIVERA VEGA | ADDRESS ON FILE |
| NANCY I RIVERA VEGA | ADDRESS ON FILE |
| NANCY I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NANCY I TORRES MARTINEZ | ADDRESS ON FILE |
| NANCY I VILLAFANE CAMACHO | ADDRESS ON FILE |
| NANCY IRIZARRY TORRES | ADDRESS ON FILE |
| NANCY IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| NANCY ISAAC BURGOS | ADDRESS ON FILE |
| NANCY ISAAC BURGOS | ADDRESS ON FILE |
| NANCY J ARGUINZONI ALEJANDRO | ADDRESS ON FILE |
| NANCY J CINTRON DONATO | ADDRESS ON FILE |
| NANCY J CINTRON DONATO | ADDRESS ON FILE |
| NANCY J DE LA FUENTE | ADDRESS ON FILE |
| NANCY J FIGUEROA SANTAPAU | ADDRESS ON FILE |
| NANCY J FIGUEROA SANTAPAU | ADDRESS ON FILE |
| NANCY J GONZALEZ PARDO | ADDRESS ON FILE |
| NANCY J GONZALEZ PARDO | ADDRESS ON FILE |
| NANCY J HERNANDEZ BELTRAN | ADDRESS ON FILE |
| NANCY J HERNANDEZ BELTRAN | ADDRESS ON FILE |
| NANCY J PEREZ FLORES | ADDRESS ON FILE |
| NANCY J RODRIGUEZ VEGA | ADDRESS ON FILE |
| NANCY J ROMAN PIZARRO | ADDRESS ON FILE |
| NANCY J ROMAN RODRIGUEZ | ADDRESS ON FILE |
| NANCY JESUS OLMO | ADDRESS ON FILE |
| NANCY JESUS OLMO | ADDRESS ON FILE |
| NANCY JESUS OLMO | ADDRESS ON FILE |
| NANCY JONAS AMBERT | ADDRESS ON FILE |
| NANCY JUSINO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY JUSTINIANO PEREZ | ADDRESS ON FILE |
| NANCY L ALFARO RIVERA | ADDRESS ON FILE |
| NANCY L AULET MORELL | ADDRESS ON FILE |
| NANCY L DIAZ LOPEZ | ADDRESS ON FILE |
| NANCY L GOMEZ ADROVER | ADDRESS ON FILE |
| NANCY L GONZALEZ LOPEZ | ADDRESS ON FILE |
| NANCY L HERNANDEZ TORRES | ADDRESS ON FILE |
| NANCY L MELENDEZ WINANDY | ADDRESS ON FILE |
| NANCY L MUNOZ BONET | ADDRESS ON FILE |
| NANCY L MUNOZ BONET | ADDRESS ON FILE |
| NANCY L PAGAN RESTO | ADDRESS ON FILE |
| NANCY L RIVAS SIMMONS | ADDRESS ON FILE |
| NANCY L RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| NANCY L SANCHEZ CRUZ | ADDRESS ON FILE |
| NANCY L SERRANO MARTINEZ | ADDRESS ON FILE |
| NANCY LABOY NEGRON | ADDRESS ON FILE |
| NANCY LAFONTAINE MARTELL | ADDRESS ON FILE |
| NANCY LAGO ESCALET | ADDRESS ON FILE |
| NANCY LAGO ESCALET | ADDRESS ON FILE |
| NANCY LAJARA PACHECO | ADDRESS ON FILE |
| NANCY LEON QUINONES | ADDRESS ON FILE |
| NANCY LLANES VILLEGAS | ADDRESS ON FILE |
| NANCY LOPERENA LOPEZ | ADDRESS ON FILE |
| NANCY LOPEZ CRUZ | ADDRESS ON FILE |
| NANCY LOPEZ GONZALEZ | ADDRESS ON FILE |
| NANCY LOPEZ MARTINEZ | ADDRESS ON FILE |
| NANCY LOPEZ MATEO | ADDRESS ON FILE |
| NANCY LOPEZ MEDINA | ADDRESS ON FILE |
| NANCY LOPEZ MUNDO | ADDRESS ON FILE |
| NANCY LOPEZ MUNDO | ADDRESS ON FILE |
| NANCY LOPEZ MUNDO | ADDRESS ON FILE |
| NANCY LOPEZ PELLOT | ADDRESS ON FILE |
| NANCY LOPEZ PELLOT | ADDRESS ON FILE |
| NANCY LOPEZ SERRANO | ADDRESS ON FILE |
| NANCY LOPEZ TORO | ADDRESS ON FILE |
| NANCY LOPEZ TORRES | ADDRESS ON FILE |
| NANCY LOPEZ VILLANUEVA | ADDRESS ON FILE |
| NANCY LOPEZ VILLANUEVA | ADDRESS ON FILE |
| NANCY LOZADA SOTO | ADDRESS ON FILE |
| NANCY LUCCA RODRIGUEZ | ADDRESS ON FILE |
| NANCY LUGO CASTRO | ADDRESS ON FILE |
| NANCY LUGO SANABRIA | ADDRESS ON FILE |
| NANCY LUGO VARGAS | ADDRESS ON FILE |
| NANCY LUQUIS GUADALUPE | ADDRESS ON FILE |
| NANCY M ATANACIO FALCON | ADDRESS ON FILE |
| NANCY M CENTENO PEREZ | ADDRESS ON FILE |
| NANCY M CENTENO PEREZ | ADDRESS ON FILE |
| NANCY M CRUZ ORTIZ | ADDRESS ON FILE |
| NANCY M DE JESUS VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY M ESCOBAR BARRETO | ADDRESS ON FILE |
| NANCY M GARCIA COLLAZO | ADDRESS ON FILE |
| NANCY M GUZMAN MARTINEZ | ADDRESS ON FILE |
| NANCY M GUZMAN MARTINEZ | ADDRESS ON FILE |
| NANCY M MIRANDA ECHEVARRIA | ADDRESS ON FILE |
| NANCY M MIRANDA PAGAN | ADDRESS ON FILE |
| NANCY M NUNEZ ALICEA | ADDRESS ON FILE |
| NANCY M OTERO PEREZ | ADDRESS ON FILE |
| NANCY M PADIN FELICIANO | ADDRESS ON FILE |
| NANCY M RAMIREZ TERRON | ADDRESS ON FILE |
| NANCY M RIVERA BOBONIS | ADDRESS ON FILE |
| NANCY M RIVERA BOBONIS | ADDRESS ON FILE |
| NANCY M RIVERA LUNA | ADDRESS ON FILE |
| NANCY M RIVERA VIDAL | ADDRESS ON FILE |
| NANCY M RODRIGUEZ RUIZ | ADDRESS ON FILE |
| NANCY M RODRIGUEZ SAEZ | ADDRESS ON FILE |
| NANCY M SANCHEZ DE COSTE | ADDRESS ON FILE |
| NANCY M SEDA RODRIGUEZ | ADDRESS ON FILE |
| NANCY M SEDA RODRIGUEZ | ADDRESS ON FILE |
| NANCY M SERRA | ADDRESS ON FILE |
| NANCY M SERRA | ADDRESS ON FILE |
| NANCY M SERRA | ADDRESS ON FILE |
| NANCY M SERRA | ADDRESS ON FILE |
| NANCY M SERRA | ADDRESS ON FILE |
| NANCY M TORRES BERRIOS | ADDRESS ON FILE |
| NANCY M TORRES CRUZ | ADDRESS ON FILE |
| NANCY M TORRES ROBLES | ADDRESS ON FILE |
| NANCY M TORRES SANTIAGO | ADDRESS ON FILE |
| NANCY M VAZQUEZ GUILBERT | ADDRESS ON FILE |
| NANCY M VAZQUEZ ROSARIO | ADDRESS ON FILE |
| NANCY M VAZQUEZ ROSARIO | ADDRESS ON FILE |
| NANCY M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NANCY MADERA GARCIA | ADDRESS ON FILE |
| NANCY MALAVE CASTRO | ADDRESS ON FILE |
| NANCY MALDONADO CRUZ | ADDRESS ON FILE |
| NANCY MALDONADO LA FONTAINE | ADDRESS ON FILE |
| NANCY MANSO ESCOBAR | ADDRESS ON FILE |
| NANCY MANZANO OTERO | ADDRESS ON FILE |
| NANCY MARIN PAGAN | ADDRESS ON FILE |
| NANCY MARRERO COLON | ADDRESS ON FILE |
| NANCY MARRERO COLON | ADDRESS ON FILE |
| NANCY MARRERO COLON | ADDRESS ON FILE |
| NANCY MARRERO GONZALEZ | ADDRESS ON FILE |
| NANCY MARRERO GONZALEZ | ADDRESS ON FILE |
| NANCY MARTIN JIMENEZ | ADDRESS ON FILE |
| NANCY MARTINEZ DEL | ADDRESS ON FILE |
| NANCY MARTINEZ DEL | ADDRESS ON FILE |
| NANCY MARTINEZ FIGUEROA | ADDRESS ON FILE |
| NANCY MARTINEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY MARTINEZ GIRAL | ADDRESS ON FILE |
| NANCY MARTINEZ LUCIANO | ADDRESS ON FILE |
| NANCY MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NANCY MARTINEZ OCASIO | ADDRESS ON FILE |
| NANCY MARTINEZ OCASIO | ADDRESS ON FILE |
| NANCY MARTINEZ ORTIZ | ADDRESS ON FILE |
| NANCY MARTINEZ SANTIAGO | ADDRESS ON FILE |
| NANCY MARTINEZ SUAREZ | ADDRESS ON FILE |
| NANCY MAS MARRERO | ADDRESS ON FILE |
| NANCY MASSOL NIEVES | ADDRESS ON FILE |
| NANCY MATOS GONZALEZ | ADDRESS ON FILE |
| NANCY MATOS LEON | ADDRESS ON FILE |
| NANCY MATOS MORALES | ADDRESS ON FILE |
| NANCY MATOS VAZQUEZ | ADDRESS ON FILE |
| NANCY MATOS VAZQUEZ | ADDRESS ON FILE |
| NANCY MAYMI TORRES | ADDRESS ON FILE |
| NANCY MEDERO SANTIAGO | ADDRESS ON FILE |
| NANCY MEDERO SANTIAGO | ADDRESS ON FILE |
| NANCY MEDINA | ADDRESS ON FILE |
| NANCY MEJIAS FELICIANO | ADDRESS ON FILE |
| NANCY MEJIAS GONZALEZ | ADDRESS ON FILE |
| NANCY MEJIAS ORTIZ | ADDRESS ON FILE |
| NANCY MELENDEZ DIAZ | ADDRESS ON FILE |
| NANCY MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| NANCY MENDEZ ACEVEDO | ADDRESS ON FILE |
| NANCY MENDEZ ESTRADA | ADDRESS ON FILE |
| NANCY MENDEZ MENDEZ | ADDRESS ON FILE |
| NANCY MENDEZ MENDEZ | ADDRESS ON FILE |
| NANCY MENDOZA SANCHEZ | ADDRESS ON FILE |
| NANCY MENDOZA SANCHEZ | ADDRESS ON FILE |
| NANCY MERCADO ACEVEDO | ADDRESS ON FILE |
| NANCY MERCADO BAEZ | ADDRESS ON FILE |
| NANCY MERCADO MORALES | ADDRESS ON FILE |
| NANCY MERCADO PEREZ | ADDRESS ON FILE |
| NANCY MERCADO RIVERA | ADDRESS ON FILE |
| NANCY MERCED DEL | ADDRESS ON FILE |
| NANCY MERCED DEL | ADDRESS ON FILE |
| NANCY MERCED RIVERA | ADDRESS ON FILE |
| NANCY MERCED RIVERA | ADDRESS ON FILE |
| NANCY MIRANDA SOLERO | ADDRESS ON FILE |
| NANCY MOJICA FALCON | ADDRESS ON FILE |
| NANCY MONGE MARTINEZ | ADDRESS ON FILE |
| NANCY MONTERO NEGRON | ADDRESS ON FILE |
| NANCY MONTERO PAGAN | ADDRESS ON FILE |
| NANCY MONTERO ROMAN | ADDRESS ON FILE |
| NANCY MORALES CRESPO | ADDRESS ON FILE |
| NANCY MORALES CRUZ | ADDRESS ON FILE |
| NANCY MORALES FONTAN | ADDRESS ON FILE |
| NANCY MORALES FONTAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY MORALES FONTAN | ADDRESS ON FILE |
| NANCY MORALES GUADALUPE | ADDRESS ON FILE |
| NANCY MORALES HERNANDEZ | ADDRESS ON FILE |
| NANCY MORALES JUSTINIANO | ADDRESS ON FILE |
| NANCY MORALES MARTINEZ | ADDRESS ON FILE |
| NANCY MORALES MOJICA | ADDRESS ON FILE |
| NANCY MORALES MONTALVO | ADDRESS ON FILE |
| NANCY MORALES MORALES | ADDRESS ON FILE |
| NANCY MORALES MORALES | ADDRESS ON FILE |
| NANCY MORALES SCHETTINI | ADDRESS ON FILE |
| NANCY MULERO RODRIGUEZ | ADDRESS ON FILE |
| NANCY MULERO RODRIGUEZ | ADDRESS ON FILE |
| NANCY MULLER HERNANDEZ | ADDRESS ON FILE |
| NANCY MUNOZ MUNOZ | ADDRESS ON FILE |
| NANCY MUNOZ MUNOZ | ADDRESS ON FILE |
| NANCY N ASENCIO MATOS | ADDRESS ON FILE |
| NANCY N BLAS MUNIZ | ADDRESS ON FILE |
| NANCY N CRUZ GARCIA | ADDRESS ON FILE |
| NANCY N GONZALEZ HUERTAS | ADDRESS ON FILE |
| NANCY N N NIEVES CRUZ | ADDRESS ON FILE |
| NANCY N NAZARIO CARABALLO | ADDRESS ON FILE |
| NANCY N NAZARIO CARABALLO | ADDRESS ON FILE |
| NANCY N ROSADO CUEVAS | ADDRESS ON FILE |
| NANCY NA COLON | ADDRESS ON FILE |
| NANCY NA DEL | ADDRESS ON FILE |
| NANCY NATAL RODRIGUEZ | ADDRESS ON FILE |
| NANCY NATER SALGADO | ADDRESS ON FILE |
| NANCY NATER SALGADO | ADDRESS ON FILE |
| NANCY NAVEDO OTERO | ADDRESS ON FILE |
| NANCY NAVEDO OTERO | ADDRESS ON FILE |
| NANCY NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| NANCY NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| NANCY NEGRON FUENTES | ADDRESS ON FILE |
| NANCY NEGRON FUENTES | ADDRESS ON FILE |
| NANCY NEGRON FUENTES | ADDRESS ON FILE |
| NANCY NEGRON LOPEZ | ADDRESS ON FILE |
| NANCY NERYS RIVERA | ADDRESS ON FILE |
| NANCY NIEVES HERNANDEZ | ADDRESS ON FILE |
| NANCY NIEVES QUINONEZ | ADDRESS ON FILE |
| NANCY NIEVES RIVERA | ADDRESS ON FILE |
| NANCY NIEVES RODRIGUEZ | ADDRESS ON FILE |
| NANCY NIEVES ROSADO | ADDRESS ON FILE |
| NANCY NIEVES VIERA | ADDRESS ON FILE |
| NANCY NOVOA LOPEZ | ADDRESS ON FILE |
| NANCY NUNEZ ABREU | ADDRESS ON FILE |
| NANCY O VAZQUEZ CARDONA | ADDRESS ON FILE |
| NANCY OCASIO RODRIGUEZ | ADDRESS ON FILE |
| NANCY OCASIO RODRIGUEZ | ADDRESS ON FILE |
| NANCY OJEDA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY OLIVERAS CORNIER | ADDRESS ON FILE |
| NANCY OLIVERAS ROSARIO | ADDRESS ON FILE |
| NANCY OLIVO PIZARRO | ADDRESS ON FILE |
| NANCY OLIVO PIZARRO | ADDRESS ON FILE |
| NANCY OLMO ALTIERI | ADDRESS ON FILE |
| NANCY OLMO VELEZ | ADDRESS ON FILE |
| NANCY ORTA PEREZ | ADDRESS ON FILE |
| NANCY ORTEGA NUNEZ | ADDRESS ON FILE |
| NANCY ORTIZ BAEZ | ADDRESS ON FILE |
| NANCY ORTIZ CASTRO | ADDRESS ON FILE |
| NANCY ORTIZ DE JESUS | ADDRESS ON FILE |
| NANCY ORTIZ GARCIA | ADDRESS ON FILE |
| NANCY ORTIZ PELLOT | ADDRESS ON FILE |
| NANCY ORTIZ TORRES | ADDRESS ON FILE |
| NANCY OSORIO MEDERO | ADDRESS ON FILE |
| NANCY OSTOLAZA RODRIGUEZ | ADDRESS ON FILE |
| NANCY OSTOLAZA RODRIGUEZ | ADDRESS ON FILE |
| NANCY OTERO QUINONES | ADDRESS ON FILE |
| NANCY PACHECO CINTRON | ADDRESS ON FILE |
| NANCY PAGAN CORNIER | ADDRESS ON FILE |
| NANCY PAGAN CORTES | ADDRESS ON FILE |
| NANCY PAGAN MARTINEZ | ADDRESS ON FILE |
| NANCY PANETO CAMACHO | ADDRESS ON FILE |
| NANCY PANETO CAMACHO | ADDRESS ON FILE |
| NANCY PENA RODRIGUEZ | ADDRESS ON FILE |
| NANCY PENA ROMERO | ADDRESS ON FILE |
| NANCY PENA ROMERO | ADDRESS ON FILE |
| NANCY PEREIRA LOPEZ | ADDRESS ON FILE |
| NANCY PEREZ ADORNO | ADDRESS ON FILE |
| NANCY PEREZ ALBINO | ADDRESS ON FILE |
| NANCY PEREZ BONILLA | ADDRESS ON FILE |
| NANCY PEREZ BONILLA | ADDRESS ON FILE |
| NANCY PEREZ DE LEON | ADDRESS ON FILE |
| NANCY PEREZ FERNANDEZ | ADDRESS ON FILE |
| NANCY PEREZ GONZALEZ | ADDRESS ON FILE |
| NANCY PEREZ GONZALEZ | ADDRESS ON FILE |
| NANCY PEREZ MORALES | ADDRESS ON FILE |
| NANCY PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY PEREZ SANTIAGO | ADDRESS ON FILE |
| NANCY PEREZ VELAZQUEZ | ADDRESS ON FILE |
| NANCY PEREZ VELAZQUEZ | ADDRESS ON FILE |
| NANCY PIZARRO CORREA | ADDRESS ON FILE |
| NANCY PIZARRO CORREA | ADDRESS ON FILE |
| NANCY PIZARRO CORREA | ADDRESS ON FILE |
| NANCY PUENTES SOSA | ADDRESS ON FILE |
| NANCY PUENTES SOSA | ADDRESS ON FILE |
| NANCY QUINONES MORALES | ADDRESS ON FILE |
| NANCY QUINONES MORALES | ADDRESS ON FILE |
| NANCY QUINTANA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY R MORALES FIGUEROA | ADDRESS ON FILE |
| NANCY RAMIREZ PAGAN | ADDRESS ON FILE |
| NANCY RAMIREZ RAMIREZ | ADDRESS ON FILE |
| NANCY RAMOS GUZMAN | ADDRESS ON FILE |
| NANCY RAMOS OJEDA | ADDRESS ON FILE |
| NANCY RAMOS RAMIREZ | ADDRESS ON FILE |
| NANCY RAMOS RAMIREZ | ADDRESS ON FILE |
| NANCY RAMOS RODRIGUEZ | ADDRESS ON FILE |
| NANCY RAMOS RODRIGUEZ | ADDRESS ON FILE |
| NANCY RAMOS RODRIGUEZ | ADDRESS ON FILE |
| NANCY RAMOS SUAREZ | ADDRESS ON FILE |
| NANCY RENTAS MARTINEZ | ADDRESS ON FILE |
| NANCY REYES NIEVES | ADDRESS ON FILE |
| NANCY REYES ORTIZ | ADDRESS ON FILE |
| NANCY REYES ORTIZ | ADDRESS ON FILE |
| NANCY REYES ORTIZ | ADDRESS ON FILE |
| NANCY REYES RODRIGUEZ | ADDRESS ON FILE |
| NANCY REYES UMPIERRE | ADDRESS ON FILE |
| NANCY RIOS ALICEA | ADDRESS ON FILE |
| NANCY RIOS BRIGNONI | ADDRESS ON FILE |
| NANCY RIOS MARENGO | ADDRESS ON FILE |
| NANCY RIOS MARTINEZ | ADDRESS ON FILE |
| NANCY RIOS MORENGO | ADDRESS ON FILE |
| NANCY RIOS ORTIZ | ADDRESS ON FILE |
| NANCY RIOS ORTIZ | ADDRESS ON FILE |
| NANCY RIOS RIVERA | ADDRESS ON FILE |
| NANCY RIVERA ALEJANDRO | ADDRESS ON FILE |
| NANCY RIVERA ARROYO | ADDRESS ON FILE |
| NANCY RIVERA ARROYO | ADDRESS ON FILE |
| NANCY RIVERA AYALA | ADDRESS ON FILE |
| NANCY RIVERA CALEZ | ADDRESS ON FILE |
| NANCY RIVERA COLON | ADDRESS ON FILE |
| NANCY RIVERA CORTES | ADDRESS ON FILE |
| NANCY RIVERA CRESPO | ADDRESS ON FILE |
| NANCY RIVERA CRUZ | ADDRESS ON FILE |
| NANCY RIVERA DELGADO | ADDRESS ON FILE |
| NANCY RIVERA DIAZ | ADDRESS ON FILE |
| NANCY RIVERA DOMINGUEZ | ADDRESS ON FILE |
| NANCY RIVERA FLORES | ADDRESS ON FILE |
| NANCY RIVERA GARCIA | ADDRESS ON FILE |
| NANCY RIVERA HANCE | ADDRESS ON FILE |
| NANCY RIVERA LOPEZ | ADDRESS ON FILE |
| NANCY RIVERA LOPEZ | ADDRESS ON FILE |
| NANCY RIVERA LOPEZ | ADDRESS ON FILE |
| NANCY RIVERA MILLAN | ADDRESS ON FILE |
| NANCY RIVERA MONSERRATE | ADDRESS ON FILE |
| NANCY RIVERA MONSERRATE | ADDRESS ON FILE |
| NANCY RIVERA NARVAEZ | ADDRESS ON FILE |
| NANCY RIVERA PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY RIVERA RAMOS | ADDRESS ON FILE |
| NANCY RIVERA RESTO | ADDRESS ON FILE |
| NANCY RIVERA RIVERA | ADDRESS ON FILE |
| NANCY RIVERA RIVERA | ADDRESS ON FILE |
| NANCY RIVERA ROMAN | ADDRESS ON FILE |
| NANCY RIVERA SANTOS | ADDRESS ON FILE |
| NANCY RIVERA TORRES | ADDRESS ON FILE |
| NANCY RIVERA VALENTIN | ADDRESS ON FILE |
| NANCY RIVERA VIZCARRONDO | ADDRESS ON FILE |
| NANCY ROBLES CARRASQUILLO | ADDRESS ON FILE |
| NANCY ROBLES CRUZ | ADDRESS ON FILE |
| NANCY ROBLES NUNEZ | ADDRESS ON FILE |
| NANCY ROBLES QUINONEZ | ADDRESS ON FILE |
| NANCY ROBLES SANCHEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ ABREU | ADDRESS ON FILE |
| NANCY RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| NANCY RODRIGUEZ CORTES | ADDRESS ON FILE |
| NANCY RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| NANCY RODRIGUEZ DE LOPEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ DE LOPEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ DE LOPEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ FUENTE | ADDRESS ON FILE |
| NANCY RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| NANCY RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| NANCY RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| NANCY RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| NANCY RODRIGUEZ PADILLA | ADDRESS ON FILE |
| NANCY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ REYES | ADDRESS ON FILE |
| NANCY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NANCY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ ROQUE | ADDRESS ON FILE |
| NANCY RODRIGUEZ VEGA | ADDRESS ON FILE |
| NANCY RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| NANCY RODRIQUEZ ABREU | ADDRESS ON FILE |
| NANCY ROJAS RIVERA | ADDRESS ON FILE |
| NANCY ROJAS TORRES | ADDRESS ON FILE |
| NANCY ROJAS VERGARA | ADDRESS ON FILE |
| NANCY ROLDOS RIBOT | ADDRESS ON FILE |
| NANCY ROLON CRUZ | ADDRESS ON FILE |
| NANCY ROMAN GARCIA | ADDRESS ON FILE |
| NANCY ROMAN ROSA | ADDRESS ON FILE |
| NANCY ROMERO GONZALEZ | ADDRESS ON FILE |
| NANCY ROMERO GONZALEZ | ADDRESS ON FILE |
| NANCY RONDON LEON | ADDRESS ON FILE |
| NANCY ROSADO ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY ROSADO CASADO | ADDRESS ON FILE |
| NANCY ROSADO CONCEPCION | ADDRESS ON FILE |
| NANCY ROSADO MATOS | ADDRESS ON FILE |
| NANCY ROSADO NEGRON | ADDRESS ON FILE |
| NANCY ROSADO PEREZ | ADDRESS ON FILE |
| NANCY ROSADO PEREZ | ADDRESS ON FILE |
| NANCY ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NANCY ROSADO SANTIAGO | ADDRESS ON FILE |
| NANCY ROSADO VAZQUEZ | ADDRESS ON FILE |
| NANCY ROSARIO BASSATT | ADDRESS ON FILE |
| NANCY ROSARIO LOPEZ | ADDRESS ON FILE |
| NANCY ROSARIO PEREZ | ADDRESS ON FILE |
| NANCY ROSARIO PEREZ | ADDRESS ON FILE |
| NANCY ROTH RODRIGUEZ | ADDRESS ON FILE |
| NANCY RUIZ SANTIAGO | ADDRESS ON FILE |
| NANCY RUIZ SANTINI | ADDRESS ON FILE |
| NANCY S GARCIA GARCIA | ADDRESS ON FILE |
| NANCY S RIVERA CINTRON | ADDRESS ON FILE |
| NANCY SAEZ CABAN | ADDRESS ON FILE |
| NANCY SALCEDO SANTOS | ADDRESS ON FILE |
| NANCY SALCEDO SANTOS | ADDRESS ON FILE |
| NANCY SALVA AVILES | ADDRESS ON FILE |
| NANCY SANCHEZ COLON | ADDRESS ON FILE |
| NANCY SANCHEZ ESTRADA | ADDRESS ON FILE |
| NANCY SANCHEZ MALDONADO | ADDRESS ON FILE |
| NANCY SANCHEZ RIVERA | ADDRESS ON FILE |
| NANCY SANCHEZ TORRES | ADDRESS ON FILE |
| NANCY SANCHEZ VEGA | ADDRESS ON FILE |
| NANCY SANCHEZ VILLANUEVA | ADDRESS ON FILE |
| NANCY SANJURJO TORRES | ADDRESS ON FILE |
| NANCY SANTANA CARIRE | ADDRESS ON FILE |
| NANCY SANTANA FLORES | ADDRESS ON FILE |
| NANCY SANTANA GAETAN | ADDRESS ON FILE |
| NANCY SANTANA GARCIA | ADDRESS ON FILE |
| NANCY SANTANA MENDEZ | ADDRESS ON FILE |
| NANCY SANTIAGO | ADDRESS ON FILE |
| NANCY SANTIAGO BURGOS | ADDRESS ON FILE |
| NANCY SANTIAGO GONZALEZ | ADDRESS ON FILE |
| NANCY SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NANCY SANTIAGO IRIZARRY | ADDRESS ON FILE |
| NANCY SANTIAGO IRIZARRY | ADDRESS ON FILE |
| NANCY SANTIAGO MARCANO | ADDRESS ON FILE |
| NANCY SANTIAGO MARQUEZ | ADDRESS ON FILE |
| NANCY SANTIAGO MARQUEZ | ADDRESS ON FILE |
| NANCY SANTIAGO MARTINEZ | ADDRESS ON FILE |
| NANCY SANTIAGO OTERO | ADDRESS ON FILE |
| NANCY SANTIAGO PLAZA | ADDRESS ON FILE |
| NANCY SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NANCY SANTIAGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY SANTIAGO VICENTE | ADDRESS ON FILE |
| NANCY SANTOS ADORNO | ADDRESS ON FILE |
| NANCY SANTOS RIVERA | ADDRESS ON FILE |
| NANCY SANTOS RUIZ | ADDRESS ON FILE |
| NANCY SEDA CARDONA | ADDRESS ON FILE |
| NANCY SEDA VEGA | ADDRESS ON FILE |
| NANCY SEGARRA VEGA | ADDRESS ON FILE |
| NANCY SEIN APONTE | ADDRESS ON FILE |
| NANCY SEPULVEDA RIVERA | ADDRESS ON FILE |
| NANCY SERPA SANCHEZ | ADDRESS ON FILE |
| NANCY SERRANO PAGAN | ADDRESS ON FILE |
| NANCY SERRANO PINO | ADDRESS ON FILE |
| NANCY SEVILLANO MIRANDA | ADDRESS ON FILE |
| NANCY SILVA FIGUEROA | ADDRESS ON FILE |
| NANCY SOLER ENCARNACION | ADDRESS ON FILE |
| NANCY SOLER PEREZ | ADDRESS ON FILE |
| NANCY SOLLA HUERTAS | ADDRESS ON FILE |
| NANCY SOTO DE IRIZARRY | ADDRESS ON FILE |
| NANCY SOTO LOPEZ | ADDRESS ON FILE |
| NANCY SOTO LOZADA | ADDRESS ON FILE |
| NANCY SOTO ORTIZ | ADDRESS ON FILE |
| NANCY SUAREZ CORALES | ADDRESS ON FILE |
| NANCY SURILLO FIGUEROA | ADDRESS ON FILE |
| NANCY TORO LUCCIONI | ADDRESS ON FILE |
| NANCY TORO SERVERA | ADDRESS ON FILE |
| NANCY TORRES ACEVEDO | ADDRESS ON FILE |
| NANCY TORRES CENTENO | ADDRESS ON FILE |
| NANCY TORRES MARTI | ADDRESS ON FILE |
| NANCY TORRES NIEVES | ADDRESS ON FILE |
| NANCY TORRES ORTIZ | ADDRESS ON FILE |
| NANCY TORRES QUINONES | ADDRESS ON FILE |
| NANCY TORRES RIVERA | ADDRESS ON FILE |
| NANCY TORRES ROSARIO | ADDRESS ON FILE |
| NANCY TORRES TORRELLAS | ADDRESS ON FILE |
| NANCY TORRES TORRUEZAS | ADDRESS ON FILE |
| NANCY TORRES TORRUEZAS | ADDRESS ON FILE |
| NANCY TOSADO SOBERAL | ADDRESS ON FILE |
| NANCY TRAVERSO ROSA | ADDRESS ON FILE |
| NANCY V BAJANDAS COLON | ADDRESS ON FILE |
| NANCY V MURPHY CORDERO | ADDRESS ON FILE |
| NANCY VALENTIN ALVAREZ | ADDRESS ON FILE |
| NANCY VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| NANCY VARELA RIVERA | ADDRESS ON FILE |
| NANCY VARGAS ACOSTA | ADDRESS ON FILE |
| NANCY VARGAS ASENCIO | ADDRESS ON FILE |
| NANCY VARGAS COLLAZO | ADDRESS ON FILE |
| NANCY VARGAS TAPIA | ADDRESS ON FILE |
| NANCY VAZQUEZ ALGARIN | ADDRESS ON FILE |
| NANCY VAZQUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY VAZQUEZ LEBRON | ADDRESS ON FILE |
| NANCY VAZQUEZ PLAZA | ADDRESS ON FILE |
| NANCY VAZQUEZ ROSARIO | ADDRESS ON FILE |
| NANCY VAZQUEZ ROSARIO | ADDRESS ON FILE |
| NANCY VAZQUEZ ROSARIO | ADDRESS ON FILE |
| NANCY VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| NANCY VAZQUEZ VELEZ | ADDRESS ON FILE |
| NANCY VEGA SANTIAGO | ADDRESS ON FILE |
| NANCY VEGA SANTIAGO | ADDRESS ON FILE |
| NANCY VEGA SANTIAGO | ADDRESS ON FILE |
| NANCY VEGA SILVA | ADDRESS ON FILE |
| NANCY VEGUILLA CAPELES | ADDRESS ON FILE |
| NANCY VEGUILLA CAPELES | ADDRESS ON FILE |
| NANCY VELAZQUEZ ALGARIN | ADDRESS ON FILE |
| NANCY VELAZQUEZ ARROYO | ADDRESS ON FILE |
| NANCY VELAZQUEZ CASILLAS | ADDRESS ON FILE |
| NANCY VELAZQUEZ GREEN | ADDRESS ON FILE |
| NANCY VELAZQUEZ GREEN | ADDRESS ON FILE |
| NANCY VELAZQUEZ GREEN | ADDRESS ON FILE |
| NANCY VELAZQUEZ GREEN | ADDRESS ON FILE |
| NANCY VELAZQUEZ REYES | ADDRESS ON FILE |
| NANCY VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY VELEZ | ADDRESS ON FILE |
| NANCY VELEZ | ADDRESS ON FILE |
| NANCY VELEZ ALICEA | ADDRESS ON FILE |
| NANCY VELEZ CANTRES | ADDRESS ON FILE |
| NANCY VELEZ CLAUDIO | ADDRESS ON FILE |
| NANCY VELEZ PADILLA | ADDRESS ON FILE |
| NANCY VELEZ PEREZ | ADDRESS ON FILE |
| NANCY VELEZ PEREZ | ADDRESS ON FILE |
| NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY VELEZ YAMBO | ADDRESS ON FILE |
| NANCY VICENS MEDINA | ADDRESS ON FILE |
| NANCY VIGO FIGUEROA | ADDRESS ON FILE |
| NANCY VIRELLA ROSADO | ADDRESS ON FILE |
| NANCY Y APONTE SANTIAGO | ADDRESS ON FILE |
| NANCY Y VALENZUELA DE JESUS | ADDRESS ON FILE |
| NANCY Z ALVAREZ GONZALEZ | ADDRESS ON FILE |
| NANCY ZAMORANO MUNDO | ADDRESS ON FILE |
| NANCY ZAYAS LUNA | ADDRESS ON FILE |
| NANCY ZAYAS RIVERA | ADDRESS ON FILE |
| NANDY VAZQUEZ DE RENTAS | ADDRESS ON FILE |
| NANETH CHACON GRAU | ADDRESS ON FILE |
| NANETTE ALICEA VELAZQUEZ | ADDRESS ON FILE |
| NANETTE BENITEZ MONLLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANETTE CLAUDIO CAMPOS | ADDRESS ON FILE |
| NANETTE GONZALEZ PACHECO | ADDRESS ON FILE |
| NANETTE I GUEVARA PEREZ | ADDRESS ON FILE |
| NANETTE I GUEVARA PEREZ | ADDRESS ON FILE |
| NANETTE I GUEVARA PEREZ | ADDRESS ON FILE |
| NANETTE J LAGUER LAGUER | ADDRESS ON FILE |
| NANETTE M MALDONADO MELENDEZ | ADDRESS ON FILE |
| NANETTE MASSO | ADDRESS ON FILE |
| NANETTE MATOS MONZON | ADDRESS ON FILE |
| NANETTE MATOS MONZON | ADDRESS ON FILE |
| NANETTE NAZARIO SAEZ | ADDRESS ON FILE |
| NANETTE NAZARIO SAEZ | ADDRESS ON FILE |
| NANETTE ORTIZ AGOSTO | ADDRESS ON FILE |
| NANETTE ORTIZ PUIG | ADDRESS ON FILE |
| NANETTE RODRIGUEZ PAGAN | ADDRESS ON FILE |
| NANETTE ROHENA ALVARADO | ADDRESS ON FILE |
| NANETTE ROSADO RIVERA | ADDRESS ON FILE |
| NANETTE RUIZ RIVERA | ADDRESS ON FILE |
| NANETTE TORRES MALDONADO | ADDRESS ON FILE |
| NANETTE VALENTIN RIVERA | ADDRESS ON FILE |
| NANETTE Z TORRES OCASIO | ADDRESS ON FILE |
| NANNETTE ARZUAGA CANTO | ADDRESS ON FILE |
| NANNETTE CASTANO PIMENTEL | ADDRESS ON FILE |
| NANNETTE CLAUDIO NIEVES | ADDRESS ON FILE |
| NANNETTE G VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| NANNETTE GUTIERREZ ALMODOVAR | ADDRESS ON FILE |
| NANNETTE I FAVALE ROMAN | ADDRESS ON FILE |
| NANNETTE JUSTINIANO LINARES | ADDRESS ON FILE |
| NANNETTE LOPERENA ORTIZ | ADDRESS ON FILE |
| NANNETTE M ABADIA MUNOZ | ADDRESS ON FILE |
| NANNETTE M JIMENEZ OSORIO | ADDRESS ON FILE |
| NANNETTE M JIMENEZ OSORIO | ADDRESS ON FILE |
| NANNETTE MARQUEZ PACHECO | ADDRESS ON FILE |
| NANNETTE MERCADO CARLO | ADDRESS ON FILE |
| NANNETTE MUNIZ JIMENEZ | ADDRESS ON FILE |
| NANNETTE NA MORALES | ADDRESS ON FILE |
| NANNETTE NAZARIO CASTRO | ADDRESS ON FILE |
| NANNETTE SANTOS ROLON | ADDRESS ON FILE |
| NANNETTE VELEZ SEPULVEDA | ADDRESS ON FILE |
| NANNETTE Y BORRALI TIRADO | ADDRESS ON FILE |
| NANNTTE BARTOLOMEI BARTOLOMEI | ADDRESS ON FILE |
| NANSI A MONTILLA ORTIZ | ADDRESS ON FILE |
| NANTONIO J MORO PEREZ | ADDRESS ON FILE |
| NANUEL RIVERA VAZQUEZ | ADDRESS ON FILE |
| NAOHMI ECHEVARRIA COTTO | ADDRESS ON FILE |
| NAOMI FIGUEROA CASTRO | ADDRESS ON FILE |
| NAOMI FIGUEROA CASTRO | ADDRESS ON FILE |
| NAOMI FIGUEROA CASTRO | ADDRESS ON FILE |
| NAOMI IGLESIAS MIRAND A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAOMI MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NAOMI RODRIGUEZ CORREA | ADDRESS ON FILE |
| NAOMI S MEDINA DIAZ | ADDRESS ON FILE |
| NAOMIE CLAVEL NADAL | ADDRESS ON FILE |
| NAOMIE NIEVES LINAREZ | ADDRESS ON FILE |
| NAOMIK RIVERA RIVERA | ADDRESS ON FILE |
| NAOMY M SOLERO CALDERON | ADDRESS ON FILE |
| NAPHIS TORRES CASTRO | ADDRESS ON FILE |
| NAPOLEON MARTINEZ OLIVERA | ADDRESS ON FILE |
| NAPOLEON PEREZ PEREZ | ADDRESS ON FILE |
| NAPOLEON PEREZ PEREZ | ADDRESS ON FILE |
| NARA M CANINO SALGADO | ADDRESS ON FILE |
| NARA MATIAS CANINO | ADDRESS ON FILE |
| NARANGELI RIOS PEREZ | ADDRESS ON FILE |
| NARCICO ECHEVARRRIA MERCADO | ADDRESS ON FILE |
| NARCISA ARROYO TORRES | ADDRESS ON FILE |
| NARCISA AVILES CORDERO | ADDRESS ON FILE |
| NARCISA BURGOS HERNANDEZ | ADDRESS ON FILE |
| NARCISA CAMACHO BAEZ | ADDRESS ON FILE |
| NARCISA CENTENO CAMPOS | ADDRESS ON FILE |
| NARCISA CHICLANA VILLEGAS | ADDRESS ON FILE |
| NARCISA CHICLANA VILLEGAS | ADDRESS ON FILE |
| NARCISA CONDE CASTRO | ADDRESS ON FILE |
| NARCISA DIAZ MORALES | ADDRESS ON FILE |
| NARCISA FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NARCISA GUADALUPE TORRES | ADDRESS ON FILE |
| NARCISA GUASP SEDA | ADDRESS ON FILE |
| NARCISA LOPEZ VELEZ | ADDRESS ON FILE |
| NARCISA LOZADA CASTRO | ADDRESS ON FILE |
| NARCISA MENA PEREZ | ADDRESS ON FILE |
| NARCISA ORTIZ CASTRO | ADDRESS ON FILE |
| NARCISA RAMOS FLORES | ADDRESS ON FILE |
| NARCISA RAMOS PEREZ | ADDRESS ON FILE |
| NARCISA RAMOS ROLON | ADDRESS ON FILE |
| NARCISA RIVERA CAY | ADDRESS ON FILE |
| NARCISA RIVERA COLON | ADDRESS ON FILE |
| NARCISA RUIZ QUINTERO | ADDRESS ON FILE |
| NARCISA SANTANA JOSE | ADDRESS ON FILE |
| NARCISA SIERRA TIRADO | ADDRESS ON FILE |
| NARCISA SIERRA TIRADO | ADDRESS ON FILE |
| NARCISO ACEVEDO VEGA | ADDRESS ON FILE |
| NARCISO ACEVEDO VEGA | ADDRESS ON FILE |
| NARCISO ALVAREZ SANTIAGO | ADDRESS ON FILE |
| NARCISO APONTE CARTAGENA | ADDRESS ON FILE |
| NARCISO BERRIOS SANTIAGO | ADDRESS ON FILE |
| NARCISO BURGOS MELENDEZ | ADDRESS ON FILE |
| NARCISO C DAVILA ZAYAS | ADDRESS ON FILE |
| NARCISO CABAN HERNANDEZ | ADDRESS ON FILE |
| NARCISO CAMACHO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NARCISO CARDONA DAVILA | ADDRESS ON FILE |
| NARCISO CARDONA DAVILA | ADDRESS ON FILE |
| NARCISO CARRASCO FLORES | ADDRESS ON FILE |
| NARCISO CATALA CRUZ | ADDRESS ON FILE |
| NARCISO COLON HERNANDEZ | ADDRESS ON FILE |
| NARCISO DE JESUS CARDONA | ADDRESS ON FILE |
| NARCISO DE JESUS CARDONA | ADDRESS ON FILE |
| NARCISO DIAZ FIGUEROA | ADDRESS ON FILE |
| NARCISO FIGUEROA RIVERA | ADDRESS ON FILE |
| NARCISO GARCIA ALAMO | ADDRESS ON FILE |
| NARCISO GONZALEZ RIVERA | ADDRESS ON FILE |
| NARCISO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NARCISO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NARCISO GONZALEZ TORRES | ADDRESS ON FILE |
| NARCISO J RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| NARCISO LLERAS PABON | ADDRESS ON FILE |
| NARCISO LLERAS PABON | ADDRESS ON FILE |
| NARCISO MALDONADO GUADALUPE | ADDRESS ON FILE |
| NARCISO MALDONADO GUADALUPE | ADDRESS ON FILE |
| NARCISO MALDONADO GUADALUPE | ADDRESS ON FILE |
| NARCISO MATOS NAZARIO | ADDRESS ON FILE |
| NARCISO MELENDEZ PEREZ | ADDRESS ON FILE |
| NARCISO MENDOZA LEBRON | ADDRESS ON FILE |
| NARCISO MENDOZA LEBRON | ADDRESS ON FILE |
| NARCISO MENDOZA LEBRON | ADDRESS ON FILE |
| NARCISO MORALES MONTALVO | ADDRESS ON FILE |
| NARCISO NA RODRIGUEZ | ADDRESS ON FILE |
| NARCISO NA RODRIGUEZ | ADDRESS ON FILE |
| NARCISO NAZARIO JESUS | ADDRESS ON FILE |
| NARCISO ORTIZ MORALES | ADDRESS ON FILE |
| NARCISO PEREZ SANJURJO | ADDRESS ON FILE |
| NARCISO QUILES RAMOS | ADDRESS ON FILE |
| NARCISO RAMIREZ BOURDON | ADDRESS ON FILE |
| NARCISO RAMOS PORTALATIN | ADDRESS ON FILE |
| NARCISO RODRIGUEZ BIAGGI | ADDRESS ON FILE |
| NARCISO RODRIGUEZ LEON | ADDRESS ON FILE |
| NARCISO RODRIGUEZ LEON | ADDRESS ON FILE |
| NARCISO RODRIGUEZ LIMBERT | ADDRESS ON FILE |
| NARCISO RODRIGUEZ LIMBERT | ADDRESS ON FILE |
| NARCISO RODRIGUEZ MASSO | ADDRESS ON FILE |
| NARCISO RODRIGUEZ VIERA | ADDRESS ON FILE |
| NARCISO RODRIGUEZ VIERA | ADDRESS ON FILE |
| NARCISO RODRIGUEZ VIERA | ADDRESS ON FILE |
| NARCISO ROLDAN GALVAN | ADDRESS ON FILE |
| NARCISO ROLON SAEZ | ADDRESS ON FILE |
| NARCISO ROSA TORRES | ADDRESS ON FILE |
| NARCISO ROSA TORRES | ADDRESS ON FILE |
| NARCISO ROSA TORRES | ADDRESS ON FILE |
| NARCISO SANTIAGO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NARCISO TORRES GARCIA | ADDRESS ON FILE |
| NARCISO TORRES GARCIA | ADDRESS ON FILE |
| NARCISO TORRUELLAS RIGUAL | ADDRESS ON FILE |
| NARCISO URDAZ OLMO | ADDRESS ON FILE |
| NARCISO VARGAS QUILES | ADDRESS ON FILE |
| NARCISO VEGA PAGAN | ADDRESS ON FILE |
| NARCISO VEGA SANTIAGO | ADDRESS ON FILE |
| NARCISO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NARCISO VILLANUEVA LOPEZ | ADDRESS ON FILE |
| NARCISO VILLANUEVA LOPEZ | ADDRESS ON FILE |
| NARCISUS L OCASIO PARRA | ADDRESS ON FILE |
| NARCISUS L OCASIO PARRA | ADDRESS ON FILE |
| NARDA C SANTIAGO GUZMAN | ADDRESS ON FILE |
| NARDA C SANTIAGO GUZMAN | ADDRESS ON FILE |
| NARDA I ROIG SANTANA | ADDRESS ON FILE |
| NARDA L L MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NARDA M ALVAREZ ROSADO | ADDRESS ON FILE |
| NARDA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| NARDALIZZA TUBE N S N | ADDRESS ON FILE |
| NARDEN JAIME ESPINOSA | ADDRESS ON FILE |
| NARDO D VALENTIN MEDINA | ADDRESS ON FILE |
| NARDY CORDERO | ADDRESS ON FILE |
| NARDY RIVERA TAPIA | ADDRESS ON FILE |
| NARDY ROMERO FLORES | ADDRESS ON FILE |
| NARHA DIAZ DIAZ | ADDRESS ON FILE |
| NARIEL PRIETO COSME | ADDRESS ON FILE |
| NARMO DE JESUS DE JESUS | ADDRESS ON FILE |
| NARMO E OTERO MALDONADO | ADDRESS ON FILE |
| NARMO SANCHEZ ALVARADO | ADDRESS ON FILE |
| NARMO SANCHEZ ALVARADO | ADDRESS ON FILE |
| NARMO SANCHEZ ALVARADO | ADDRESS ON FILE |
| NAROLY NAZARIO ORTEGA | ADDRESS ON FILE |
| NAROLY NAZARIO ORTEGA | ADDRESS ON FILE |
| NAROLY NAZARIO ORTEGA | ADDRESS ON FILE |
| NAROLY NAZARIO ORTEGA | ADDRESS ON FILE |
| NARVAEZ ORTIZ FELIX | ADDRESS ON FILE |
| NARZISO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NARZY S S BERRIOS MATOS | ADDRESS ON FILE |
| NARZY S S BERRIOS MATOS | ADDRESS ON FILE |
| NASANIEL RIVERA OYOLA | ADDRESS ON FILE |
| NASANIEL RIVERA OYOLA | ADDRESS ON FILE |
| NASER ZATAR FONOLLOSA | ADDRESS ON FILE |
| NASHALEE RIVERA RIVERA | ADDRESS ON FILE |
| NASHALIE LOPEZ ARZUAGA | ADDRESS ON FILE |
| NASHALIE QUILES CORDERO | ADDRESS ON FILE |
| NASHALIE QUILES CORDERO | ADDRESS ON FILE |
| NASHALY CASTRO MUNIZ | ADDRESS ON FILE |
| NASHALY FIGUEROA TORRES | ADDRESS ON FILE |
| NASHALY FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NASHALY RIVERA CRESPO | ADDRESS ON FILE |
| NASHUA ROMERO CARDONA | ADDRESS ON FILE |
| NASHUALI FIGUEROA RUIZ | ADDRESS ON FILE |
| NASHYMA HERNANDEZ NICHOLS | ADDRESS ON FILE |
| NASIM SYED AHMED | ADDRESS ON FILE |
| NASRRA I ALI BONILLA | ADDRESS ON FILE |
| NASSER TAHA ESTRADA | ADDRESS ON FILE |
| NASYAH M PASTRANA LOPEZ | ADDRESS ON FILE |
| NATACHA G RIVERA NAVARRO | ADDRESS ON FILE |
| NATACHA GONZALEZ LOPEZ | ADDRESS ON FILE |
| NATACHA JUSTINIANO GONZALEZ | ADDRESS ON FILE |
| NATACHA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NATAL SANTIAGO RIVERA | ADDRESS ON FILE |
| NATAL SANTIAGO RIVERA | ADDRESS ON FILE |
| NATALEE FUENTES RIVERA | ADDRESS ON FILE |
| NATALIA A MANTEIGA GONZALEZ | ADDRESS ON FILE |
| NATALIA BAEZ PAGAN | ADDRESS ON FILE |
| NATALIA BARQUET HORNBACK | ADDRESS ON FILE |
| NATALIA CANDELARIA VALENTIN | ADDRESS ON FILE |
| NATALIA CARBONELL ROSARIO | ADDRESS ON FILE |
| NATALIA CASTRO RIVERA | ADDRESS ON FILE |
| NATALIA CASTRO RIVERA | ADDRESS ON FILE |
| NATALIA CDELGADO DULYX | ADDRESS ON FILE |
| NATALIA COLLAZO NAVARRO | ADDRESS ON FILE |
| NATALIA COLON AGOSTO | ADDRESS ON FILE |
| NATALIA COLON ROSADO | ADDRESS ON FILE |
| NATALIA CRUZ JIMENEZ | ADDRESS ON FILE |
| NATALIA D CINTRON LOPEZ | ADDRESS ON FILE |
| NATALIA DEL VALLE CATONI | ADDRESS ON FILE |
| NATALIA DELGADO VALLE | ADDRESS ON FILE |
| NATALIA FERRO FAJARDO | ADDRESS ON FILE |
| NATALIA FIGUEROA MEDINA | ADDRESS ON FILE |
| NATALIA FIGUEROA OTERO | ADDRESS ON FILE |
| NATALIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| NATALIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| NATALIA GUTIERREZ RAMOS | ADDRESS ON FILE |
| NATALIA GUZMAN MALDONADO | ADDRESS ON FILE |
| NATALIA HERNANDEZ ALFONZO | ADDRESS ON FILE |
| NATALIA M DIAZ GARCIA | ADDRESS ON FILE |
| NATALIA M DIAZ SOLER | ADDRESS ON FILE |
| NATALIA M HERNANDEZ ALFONZO | ADDRESS ON FILE |
| NATALIA M HERNANDEZ CASTRO | ADDRESS ON FILE |
| NATALIA M KERR GIANNONI | ADDRESS ON FILE |
| NATALIA M LABORDE MARTINEZ | ADDRESS ON FILE |
| NATALIA MALDONADO MARRERO | ADDRESS ON FILE |
| NATALIA MALDONADO MARRERO | ADDRESS ON FILE |
| NATALIA MARTINEZ DEL VALLE | ADDRESS ON FILE |
| NATALIA MORO PEREZ | ADDRESS ON FILE |
| NATALIA OQUENDO JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATALIA ORTIZ DE | ADDRESS ON FILE |
| NATALIA ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| NATALIA OTERO GONZALEZ | ADDRESS ON FILE |
| NATALIA PEREZ HERNANDEZ | ADDRESS ON FILE |
| NATALIA PEREZ S NO APELLIDO | ADDRESS ON FILE |
| NATALIA PEREZ SOTO | ADDRESS ON FILE |
| NATALIA PEREZ URENA | ADDRESS ON FILE |
| NATALIA PIZARRO QUINONES | ADDRESS ON FILE |
| NATALIA PIZARRO QUINONES | ADDRESS ON FILE |
| NATALIA RIOS DE JESUS | ADDRESS ON FILE |
| NATALIA ROBLES BARTOLOMEI | ADDRESS ON FILE |
| NATALIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NATALIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NATALIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NATALIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NATALIA ROSARIO ORTIZ | ADDRESS ON FILE |
| NATALIA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| NATALIA SOTO RAMIREZ | ADDRESS ON FILE |
| NATALIA SOTO RAMIREZ | ADDRESS ON FILE |
| NATALIA SUAREZ ORTIZ | ADDRESS ON FILE |
| NATALIA SUBIRA CORDOVA | ADDRESS ON FILE |
| NATALIA TORRES CACERES | ADDRESS ON FILE |
| NATALIA VELAZQUEZ ROBINSON | ADDRESS ON FILE |
| NATALIA VELEZ DIAZ | ADDRESS ON FILE |
| NATALIA VILLARINI CASTELLAR | ADDRESS ON FILE |
| NATALIA VMARTINEZ GONZALEZ | ADDRESS ON FILE |
| NATALIA ZAMBRANA QUINTANA | ADDRESS ON FILE |
| NATALIE A MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| NATALIE ARTRECHES CANTELLO | ADDRESS ON FILE |
| NATALIE C NAPOLITANO HERRERA | ADDRESS ON FILE |
| NATALIE COTTO LOPEZ | ADDRESS ON FILE |
| NATALIE GARCIA VELEZ | ADDRESS ON FILE |
| NATALIE GONELL GUZMAN | ADDRESS ON FILE |
| NATALIE GONZALEZ RIOS | ADDRESS ON FILE |
| NATALIE GUADALUPE NAVAS | ADDRESS ON FILE |
| NATALIE HERNANDEZ VIVONI | ADDRESS ON FILE |
| NATALIE M FONTANEZ MORENO | ADDRESS ON FILE |
| NATALIE M MARTINEZ CARRERO | ADDRESS ON FILE |
| NATALIE M RIOS JOHNSON | ADDRESS ON FILE |
| NATALIE NAZARIO ZAPATA | ADDRESS ON FILE |
| NATALIE ORTIZ | ADDRESS ON FILE |
| NATALIE PEREZ LUNA | ADDRESS ON FILE |
| NATALIE QUILES LLANES | ADDRESS ON FILE |
| NATALIE RODRIGUEZ CARDONA | ADDRESS ON FILE |
| NATALIE RODRIGUEZ CARDONA | ADDRESS ON FILE |
| NATALIE RODRIGUEZ CARDONA | ADDRESS ON FILE |
| NATALIE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NATALIE SANFIORENZO IRIZARRY | ADDRESS ON FILE |
| NATALIE SANTANA ANDUJAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATALIE VALDES FLORES | ADDRESS ON FILE |
| NATALIO CANUELAS MALDONADO | ADDRESS ON FILE |
| NATALIO CASTRO CRUZ | ADDRESS ON FILE |
| NATALIO EMMANUELLI SANTIAGO | ADDRESS ON FILE |
| NATALIO ESQUILIN CRUZ | ADDRESS ON FILE |
| NATALIO FIGUEROA RUIZ | ADDRESS ON FILE |
| NATALIO FONSECA | ADDRESS ON FILE |
| NATALIO IRIZARRY SILVA | ADDRESS ON FILE |
| NATALIO LORENZO CORTES | ADDRESS ON FILE |
| NATALIO MEJIAS DENIZ | ADDRESS ON FILE |
| NATALIO MEJIAS FELICIANO | ADDRESS ON FILE |
| NATALIO NIEVES NAVARRO | ADDRESS ON FILE |
| NATALIO PABON IRIZARRY | ADDRESS ON FILE |
| NATALIO RIVERA FELICIANO | ADDRESS ON FILE |
| NATALIO RIVERA GONZALEZ | ADDRESS ON FILE |
| NATALIO SOTO SUREN | ADDRESS ON FILE |
| NATALIO WHARTAU MENDEZ | ADDRESS ON FILE |
| NATALY 0 YORTIZ SANTIAGO | ADDRESS ON FILE |
| NATALY M DIAZ RIVERA | ADDRESS ON FILE |
| NATANAEL AMARO AYALA | ADDRESS ON FILE |
| NATANAEL ARROYO CRUZ | ADDRESS ON FILE |
| NATANAEL BETANCOURT RIVERA | ADDRESS ON FILE |
| NATANAEL BETANCOURT RIVERA | ADDRESS ON FILE |
| NATANAEL CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| NATANAEL DIAZ CALZADA | ADDRESS ON FILE |
| NATANAEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| NATANAEL ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| NATANAEL ESTRADA SANCHEZ | ADDRESS ON FILE |
| NATANAEL FONSECA DEL | ADDRESS ON FILE |
| NATANAEL FONSECA GONZALEZ | ADDRESS ON FILE |
| NATANAEL FONSECA GONZALEZ | ADDRESS ON FILE |
| NATANAEL GUADALUPE AVILES | ADDRESS ON FILE |
| NATANAEL GUZMAN PACHECO | ADDRESS ON FILE |
| NATANAEL LOPEZ COLOM | ADDRESS ON FILE |
| NATANAEL LOPEZ CORCINO | ADDRESS ON FILE |
| NATANAEL MONELL BEZARES | ADDRESS ON FILE |
| NATANAEL ORTIZ VALENTIN | ADDRESS ON FILE |
| NATANAEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| NATANAEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| NATANAEL RESTO JR | ADDRESS ON FILE |
| NATANAEL ROQUE NAZARIO | ADDRESS ON FILE |
| NATANAEL RUIZ VAZQUEZ | ADDRESS ON FILE |
| NATANAEL RUIZ VAZQUEZ | ADDRESS ON FILE |
| NATANIEL CARMONA ALVAREZ | ADDRESS ON FILE |
| NATASCHA LOPEZ ESCALERA | ADDRESS ON FILE |
| NATASHA ALICEA VELEZ | ADDRESS ON FILE |
| NATASHA M RODRIGUEZ MILLAN | ADDRESS ON FILE |
| NATASHA M VAZQUEZ PEREZ | ADDRESS ON FILE |
| NATASHA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHALIA ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| NATHALIA RAMOS MARTINEZ | ADDRESS ON FILE |
| NATHALIE CABALLERO BARJAM | ADDRESS ON FILE |
| NATHALIE MARTE DE LEON | ADDRESS ON FILE |
| NATHALIE R LOPEZ COLON | ADDRESS ON FILE |
| NATHALY ESCALERA SANTIAG | ADDRESS ON FILE |
| NATHALY MEDINA TORRES | ADDRESS ON FILE |
| NATHAN CABAN SERRANO | ADDRESS ON FILE |
| NATHAN E FERNANDEZ BRACERO | ADDRESS ON FILE |
| NATHAN MARTINEZ BURGOS | ADDRESS ON FILE |
| NATHAN NA HHATELY | ADDRESS ON FILE |
| NATHAN YUNQUE MARTINEZ | ADDRESS ON FILE |
| NATHAN YUNQUE MARTINEZ | ADDRESS ON FILE |
| NATHANAEL ALICEA RIOS | ADDRESS ON FILE |
| NATHANAEL ALVAREZ PESANTE | ADDRESS ON FILE |
| NATHANAEL AULET RENTAS | ADDRESS ON FILE |
| NATHANAEL COLON MENDEZ | ADDRESS ON FILE |
| NATHANAEL INFANTE GONZALEZ | ADDRESS ON FILE |
| NATHANAEL MEDINA RIOS | ADDRESS ON FILE |
| NATHANAEL MELECIO TRINIDAD | ADDRESS ON FILE |
| NATHANAEL MELECIO TRINIDAD | ADDRESS ON FILE |
| NATHANAEL MONTES MARTINEZ | ADDRESS ON FILE |
| NATHANAEL NA CARMONA | ADDRESS ON FILE |
| NATHANAEL NA NAVARRO | ADDRESS ON FILE |
| NATHANAEL NAVARRO MELENDEZ | ADDRESS ON FILE |
| NATHANAEL PEREZ CORTES | ADDRESS ON FILE |
| NATHANAEL ROMAN MELENDEZ | ADDRESS ON FILE |
| NATHANAEL RUIZ ACEVEDO | ADDRESS ON FILE |
| NATHANAEL RUIZ ACEVEDO | ADDRESS ON FILE |
| NATHANIA COLON COLON | ADDRESS ON FILE |
| NATHANIEL GUZMAN CRUZ | ADDRESS ON FILE |
| NATHANIEL HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| NATHANIEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NATHANIEL MONTANEZ CARABALLO | ADDRESS ON FILE |
| NATHANIEL RODRIGUEZ MERCADO | ADDRESS ON FILE |
| NATHANIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NATHANIEL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| NATHANIER RIVERA CRUZ | ADDRESS ON FILE |
| NATIVIDAD AGOSTO BAEZ | ADDRESS ON FILE |
| NATIVIDAD AGOSTO RIOS | ADDRESS ON FILE |
| NATIVIDAD ALMODOVAR MONTALVO | ADDRESS ON FILE |
| NATIVIDAD ANDRADES | ADDRESS ON FILE |
| NATIVIDAD ANGUEIRA PEREZ | ADDRESS ON FILE |
| NATIVIDAD APONTE DIAZ | ADDRESS ON FILE |
| NATIVIDAD APONTE DIAZ | ADDRESS ON FILE |
| NATIVIDAD APONTE RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD ARZUAGA ROSA | ADDRESS ON FILE |
| NATIVIDAD ASTACIO POUPART | ADDRESS ON FILE |
| NATIVIDAD ASTACIO POUPART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIVIDAD BAEZ IRIZARRY | ADDRESS ON FILE |
| NATIVIDAD BAEZ IRIZARRY | ADDRESS ON FILE |
| NATIVIDAD BERMUDEZ ORTIZ | ADDRESS ON FILE |
| NATIVIDAD BURGOS RIVERA | ADDRESS ON FILE |
| NATIVIDAD CABALLERO NATIVIDAD | ADDRESS ON FILE |
| NATIVIDAD CALDERON FUENTES | ADDRESS ON FILE |
| NATIVIDAD CANALES BULTRON | ADDRESS ON FILE |
| NATIVIDAD CARRERO ORSINI | ADDRESS ON FILE |
| NATIVIDAD CARRERO ORSINI | ADDRESS ON FILE |
| NATIVIDAD CARRERO ORSINI | ADDRESS ON FILE |
| NATIVIDAD CHICO GARCIA | ADDRESS ON FILE |
| NATIVIDAD CINTRON ADORNO | ADDRESS ON FILE |
| NATIVIDAD CINTRON ADORNO | ADDRESS ON FILE |
| NATIVIDAD COLON BERMUDEZ | ADDRESS ON FILE |
| NATIVIDAD COLON BERMUDEZ | ADDRESS ON FILE |
| NATIVIDAD COLON GARCIA | ADDRESS ON FILE |
| NATIVIDAD COLON RESTO | ADDRESS ON FILE |
| NATIVIDAD COLON RESTO | ADDRESS ON FILE |
| NATIVIDAD COLON RESTO | ADDRESS ON FILE |
| NATIVIDAD COLON RUIZ | ADDRESS ON FILE |
| NATIVIDAD COTTO ORTIZ | ADDRESS ON FILE |
| NATIVIDAD COTTO RIVERA | ADDRESS ON FILE |
| NATIVIDAD CRUZ APONTE | ADDRESS ON FILE |
| NATIVIDAD CRUZ DE DORTA | ADDRESS ON FILE |
| NATIVIDAD CRUZ FIGUEROA | ADDRESS ON FILE |
| NATIVIDAD CRUZ FIGUEROA | ADDRESS ON FILE |
| NATIVIDAD CRUZ MARRERO | ADDRESS ON FILE |
| NATIVIDAD CRUZ PEREZ | ADDRESS ON FILE |
| NATIVIDAD CRUZ SOTO | ADDRESS ON FILE |
| NATIVIDAD CRUZ SOTO | ADDRESS ON FILE |
| NATIVIDAD CRUZ SOTO | ADDRESS ON FILE |
| NATIVIDAD CRUZ SOTO | ADDRESS ON FILE |
| NATIVIDAD CRUZ VELEZ | ADDRESS ON FILE |
| NATIVIDAD DE JE S US | ADDRESS ON FILE |
| NATIVIDAD DEL TORO | ADDRESS ON FILE |
| NATIVIDAD DEL VALLE | ADDRESS ON FILE |
| NATIVIDAD E TORRES | ADDRESS ON FILE |
| NATIVIDAD ECHEVARRIA VELEZ | ADDRESS ON FILE |
| NATIVIDAD ENCARNACION DIAZ | ADDRESS ON FILE |
| NATIVIDAD ESCRIBANO ALMENA | ADDRESS ON FILE |
| NATIVIDAD ESCRIBANO ALMENA | ADDRESS ON FILE |
| NATIVIDAD FARGAS RIVERA | ADDRESS ON FILE |
| NATIVIDAD FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD FERNANDEZ RIV | ADDRESS ON FILE |
| NATIVIDAD FERNANDEZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD FERNANDEZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD FIGUEROA FONTANEZ | ADDRESS ON FILE |
| NATIVIDAD FIGUEROA FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIVIDAD FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD FIGUEROA TORRES | ADDRESS ON FILE |
| NATIVIDAD FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD GARCIA | ADDRESS ON FILE |
| NATIVIDAD GARCIA BERMUDEZ | ADDRESS ON FILE |
| NATIVIDAD GARCIA LEDUC | ADDRESS ON FILE |
| NATIVIDAD GARCIA LEDUC | ADDRESS ON FILE |
| NATIVIDAD GARCIA QUINTANA | ADDRESS ON FILE |
| NATIVIDAD GOMEZ ORELLANA | ADDRESS ON FILE |
| NATIVIDAD GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD GONZALEZ COBIAN | ADDRESS ON FILE |
| NATIVIDAD GONZALEZ COBIAN | ADDRESS ON FILE |
| NATIVIDAD GONZALEZ FEBRES | ADDRESS ON FILE |
| NATIVIDAD GONZALEZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD GUERRA JIMENEZ | ADDRESS ON FILE |
| NATIVIDAD HERNANDEZ | ADDRESS ON FILE |
| NATIVIDAD HERNANDEZ MONTALVO | ADDRESS ON FILE |
| NATIVIDAD HERNANDEZ PACHECO | ADDRESS ON FILE |
| NATIVIDAD JESUS | ADDRESS ON FILE |
| NATIVIDAD JESUS ANTUNA | ADDRESS ON FILE |
| NATIVIDAD JUARBE CORTES | ADDRESS ON FILE |
| NATIVIDAD LATORRE CABAN | ADDRESS ON FILE |
| NATIVIDAD LAUREANO GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD LEDOUX NIEVES | ADDRESS ON FILE |
| NATIVIDAD LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NATIVIDAD LOPEZ OJEDA | ADDRESS ON FILE |
| NATIVIDAD LOPEZ SOTO | ADDRESS ON FILE |
| NATIVIDAD LOPEZ SOTO | ADDRESS ON FILE |
| NATIVIDAD LUGO ESPINO | ADDRESS ON FILE |
| NATIVIDAD M HERNANDEZ MOLINA | ADDRESS ON FILE |
| NATIVIDAD M MORALES GALARZA | ADDRESS ON FILE |
| NATIVIDAD MALDONADO AGOSTO | ADDRESS ON FILE |
| NATIVIDAD MALDONADO AGOSTO | ADDRESS ON FILE |
| NATIVIDAD MALDONADO LAYER | ADDRESS ON FILE |
| NATIVIDAD MANDES ALVIRA | ADDRESS ON FILE |
| NATIVIDAD MARINEZ LORA | ADDRESS ON FILE |
| NATIVIDAD MARTINEZ ISAAC | ADDRESS ON FILE |
| NATIVIDAD MARTINEZ ISAAC | ADDRESS ON FILE |
| NATIVIDAD MARTINEZ NIEVES | ADDRESS ON FILE |
| NATIVIDAD MARTINEZ SANCHEZ | ADDRESS ON FILE |
| NATIVIDAD MARTINEZ TORRES | ADDRESS ON FILE |
| NATIVIDAD MATOS ALVARADO | ADDRESS ON FILE |
| NATIVIDAD MATOS RAMOS | ADDRESS ON FILE |
| NATIVIDAD MEDINA | ADDRESS ON FILE |
| NATIVIDAD MEDINA MORAN | ADDRESS ON FILE |
| NATIVIDAD MEDINA VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIVIDAD MEJIAS MARTINEZ | ADDRESS ON FILE |
| NATIVIDAD MENDEZ GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD MENDEZ ROMERO | ADDRESS ON FILE |
| NATIVIDAD MENDEZ ROMERO | ADDRESS ON FILE |
| NATIVIDAD MERCED CRUZ | ADDRESS ON FILE |
| NATIVIDAD MERLE CRUZ | ADDRESS ON FILE |
| NATIVIDAD MIRANDA MARRERO | ADDRESS ON FILE |
| NATIVIDAD MORALES ROSADO | ADDRESS ON FILE |
| NATIVIDAD MOYETT VAZQUEZ | ADDRESS ON FILE |
| NATIVIDAD NARVAEZ SERRANO | ADDRESS ON FILE |
| NATIVIDAD NAZARIO | ADDRESS ON FILE |
| NATIVIDAD NEGRON GARCIA | ADDRESS ON FILE |
| NATIVIDAD NIEVES ALGARIN | ADDRESS ON FILE |
| NATIVIDAD NIEVES GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD NIEVES GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD NIEVES HERNANDEZ | ADDRESS ON FILE |
| NATIVIDAD NIEVES RIVERA | ADDRESS ON FILE |
| NATIVIDAD NIEVES RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD OCANA MUNOZ | ADDRESS ON FILE |
| NATIVIDAD OCASIO MONETT | ADDRESS ON FILE |
| NATIVIDAD OCASIO SANTIAGO | ADDRESS ON FILE |
| NATIVIDAD OLIVERAS ORTIZ | ADDRESS ON FILE |
| NATIVIDAD ORTEGA ROMAN | ADDRESS ON FILE |
| NATIVIDAD ORTIZ | ADDRESS ON FILE |
| NATIVIDAD ORTIZ MARRERO | ADDRESS ON FILE |
| NATIVIDAD ORTIZ ORTIZ | ADDRESS ON FILE |
| NATIVIDAD ORTIZ ORTIZ | ADDRESS ON FILE |
| NATIVIDAD ORTIZ TORRES | ADDRESS ON FILE |
| NATIVIDAD ORTIZ TROCHE | ADDRESS ON FILE |
| NATIVIDAD OSORIO CIRINO | ADDRESS ON FILE |
| NATIVIDAD OYOLA CALDERON | ADDRESS ON FILE |
| NATIVIDAD PAGAN AVILES | ADDRESS ON FILE |
| NATIVIDAD PAGAN FERRER | ADDRESS ON FILE |
| NATIVIDAD PANTOJA BRUNO | ADDRESS ON FILE |
| NATIVIDAD PEREZ MONTES | ADDRESS ON FILE |
| NATIVIDAD PEREZ MONTES | ADDRESS ON FILE |
| NATIVIDAD PEREZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD PINEIRO RIVERA | ADDRESS ON FILE |
| NATIVIDAD PINTADO ORTIZ | ADDRESS ON FILE |
| NATIVIDAD POMALES SURENS | ADDRESS ON FILE |
| NATIVIDAD POMALES SURENS | ADDRESS ON FILE |
| NATIVIDAD QUILES SANTIAGO | ADDRESS ON FILE |
| NATIVIDAD RAMIREZ SOTO | ADDRESS ON FILE |
| NATIVIDAD RAMOS DAVILA | ADDRESS ON FILE |
| NATIVIDAD RAMOS GARCIA | ADDRESS ON FILE |
| NATIVIDAD RAMOS RIVERA | ADDRESS ON FILE |
| NATIVIDAD RAMOS RIVERA | ADDRESS ON FILE |
| NATIVIDAD RAMOS RIVERA | ADDRESS ON FILE |
| NATIVIDAD RIVERA ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIVIDAD RIVERA CASTRO | ADDRESS ON FILE |
| NATIVIDAD RIVERA GUZMAN | ADDRESS ON FILE |
| NATIVIDAD RIVERA RIVERA | ADDRESS ON FILE |
| NATIVIDAD RIVERA RIVERA | ADDRESS ON FILE |
| NATIVIDAD RIVERA SANTIAGO | ADDRESS ON FILE |
| NATIVIDAD RIVERA SANTIAGO | ADDRESS ON FILE |
| NATIVIDAD RIVERA TORRES | ADDRESS ON FILE |
| NATIVIDAD RIVERA VAZQUEZ | ADDRESS ON FILE |
| NATIVIDAD RIVERA VELAZQUEZ | ADDRESS ON FILE |
| NATIVIDAD RIVERA VILLANUEVA | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ ARROYO | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ HERRERA | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ PRATTS | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ RUIZ | ADDRESS ON FILE |
| NATIVIDAD ROJAS DIAZ | ADDRESS ON FILE |
| NATIVIDAD ROJAS DIAZ | ADDRESS ON FILE |
| NATIVIDAD ROMAN HERNANDEZ | ADDRESS ON FILE |
| NATIVIDAD ROMERO GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD ROMERO GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD ROMERO GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD ROMERO ROMAN | ADDRESS ON FILE |
| NATIVIDAD ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD ROSARIO FALCON | ADDRESS ON FILE |
| NATIVIDAD RUSSE CARRION | ADDRESS ON FILE |
| NATIVIDAD SAEZ CRUZ | ADDRESS ON FILE |
| NATIVIDAD SANCHEZ ORTIZ | ADDRESS ON FILE |
| NATIVIDAD SANCHEZ RAMOS | ADDRESS ON FILE |
| NATIVIDAD SANCHEZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD SANIEL MALDONADO | ADDRESS ON FILE |
| NATIVIDAD SANTANA CORDERO | ADDRESS ON FILE |
| NATIVIDAD SANTANA GARCIA | ADDRESS ON FILE |
| NATIVIDAD SANTANA GARCIA | ADDRESS ON FILE |
| NATIVIDAD SANTANA GARCIA | ADDRESS ON FILE |
| NATIVIDAD SANTANA MORALES | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO FIGUEROA | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO MORALES | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO RIVERA | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO ROSADO | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO ROSADO | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO ROSADO | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| NATIVIDAD SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| NATIVIDAD SANTOS ALAMO | ADDRESS ON FILE |
| NATIVIDAD SANTOS ALAMO | ADDRESS ON FILE |
| NATIVIDAD SANTOS CARRILLO | ADDRESS ON FILE |
| NATIVIDAD SANTOS CARRILLO | ADDRESS ON FILE |
| NATIVIDAD SANTOS OTERO | ADDRESS ON FILE |
| NATIVIDAD SILVA SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIVIDAD SOLA SANCHEZ | ADDRESS ON FILE |
| NATIVIDAD SOLA SANCHEZ | ADDRESS ON FILE |
| NATIVIDAD SOTO AVILES | ADDRESS ON FILE |
| NATIVIDAD SOTO MALDONADO | ADDRESS ON FILE |
| NATIVIDAD SOTO NEGRON | ADDRESS ON FILE |
| NATIVIDAD TIRADO RODRIGUEZ | ADDRESS ON FILE |
| NATIVIDAD TOLEDO TOLEDO | ADDRESS ON FILE |
| NATIVIDAD TOMEI SORRENTINI | ADDRESS ON FILE |
| NATIVIDAD TORRES AMARO | ADDRESS ON FILE |
| NATIVIDAD TORRES BORIA | ADDRESS ON FILE |
| NATIVIDAD TORRES BORIA | ADDRESS ON FILE |
| NATIVIDAD TORRES BORIA | ADDRESS ON FILE |
| NATIVIDAD TORRES BORIA | ADDRESS ON FILE |
| NATIVIDAD TORRES DEL | ADDRESS ON FILE |
| NATIVIDAD TORRES HERNANDEZ | ADDRESS ON FILE |
| NATIVIDAD TORRES MENDEZ | ADDRESS ON FILE |
| NATIVIDAD TORRES NIEVES | ADDRESS ON FILE |
| NATIVIDAD TORRES TORRES | ADDRESS ON FILE |
| NATIVIDAD VAZQUEZ GONZA | ADDRESS ON FILE |
| NATIVIDAD VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| NATIVIDAD VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| NATIVIDAD VAZQUEZ MONGE | ADDRESS ON FILE |
| NATIVIDAD VELEZ CHEVERE | ADDRESS ON FILE |
| NATIVIDAD VELEZ CHEVERE | ADDRESS ON FILE |
| NATIVIDAD VELEZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD VELEZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD VICENS VARGAS | ADDRESS ON FILE |
| NATIVIDAD VILLANUEVA | ADDRESS ON FILE |
| NATIVIDAD VILLANUEVA | ADDRESS ON FILE |
| NATSHA E PEREZ TORRES | ADDRESS ON FILE |
| NATWICK REYES GUILBE | ADDRESS ON FILE |
| NAUD N AVILES TORRES | ADDRESS ON FILE |
| NAUMY MARIN VEGA | ADDRESS ON FILE |
| NAVAL RIVERA FERRER | ADDRESS ON FILE |
| NAVAL RIVERA FERRER | ADDRESS ON FILE |
| NAVAL RIVERA PARRILLA | ADDRESS ON FILE |
| NAVARRO A RIVERA | ADDRESS ON FILE |
| NAVARRO BETANCO VANESSA | ADDRESS ON FILE |
| NAVARRO DAVILA SANDRA | ADDRESS ON FILE |
| NAVARRO DE LEON JUAN R | ADDRESS ON FILE |
| NAVARRO DIAZ V ICENTE | ADDRESS ON FILE |
| NAVARRO GARCIA SANDRA I | ADDRESS ON FILE |
| NAVARRO I GUZMAN | ADDRESS ON FILE |
| NAVEDO P PIZARRO | ADDRESS ON FILE |
| NAVIA CORDOVA CASTRO | ADDRESS ON FILE |
| NAVIA CORDOVA CASTRO | ADDRESS ON FILE |
| NAVILA COLLAZO CABRERA | ADDRESS ON FILE |
| NAXALIAN CASILLAS CRUZ | ADDRESS ON FILE |
| NAXIE VEGA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAXIE VEGA TORRES | ADDRESS ON FILE |
| NAYADETH PEREZ BONILLA | ADDRESS ON FILE |
| NAYBEL J SANTOS ALVAREZ | ADDRESS ON FILE |
| NAYDA A RIVERA GONZALEZ | ADDRESS ON FILE |
| NAYDA A VELEZ CASTRO | ADDRESS ON FILE |
| NAYDA ACEVEDO BARRETO | ADDRESS ON FILE |
| NAYDA ACEVEDO CANDELARIA | ADDRESS ON FILE |
| NAYDA ALBINO GIUNDINELLI | ADDRESS ON FILE |
| NAYDA ALICEA APONTE | ADDRESS ON FILE |
| NAYDA ALVERIO RIVERA | ADDRESS ON FILE |
| NAYDA ALVERIO RIVERA | ADDRESS ON FILE |
| NAYDA APONTE NEGRON | ADDRESS ON FILE |
| NAYDA AYALA PEREZ | ADDRESS ON FILE |
| NAYDA BERRIOS COLON | ADDRESS ON FILE |
| NAYDA BERRIOS COLON | ADDRESS ON FILE |
| NAYDA C ALVARADO TORRES | ADDRESS ON FILE |
| NAYDA C ALVAREZ ARROYO | ADDRESS ON FILE |
| NAYDA C ALVAREZ ARROYO | ADDRESS ON FILE |
| NAYDA C CRUZ FIGUEROA | ADDRESS ON FILE |
| NAYDA C RIVERA FLORES | ADDRESS ON FILE |
| NAYDA CACERES FONTANEZ | ADDRESS ON FILE |
| NAYDA CALDERON LANZO | ADDRESS ON FILE |
| NAYDA CARDONA MUNOZ | ADDRESS ON FILE |
| NAYDA CASTRO HERNANDEZ | ADDRESS ON FILE |
| NAYDA CHEVERE IRIZARRY | ADDRESS ON FILE |
| NAYDA CHEVERE IRIZARRY | ADDRESS ON FILE |
| NAYDA CHEVRES RIVERA | ADDRESS ON FILE |
| NAYDA CINTRON ADORNO | ADDRESS ON FILE |
| NAYDA COLON FIGUEROA | ADDRESS ON FILE |
| NAYDA CORDERO JIMENEZ | ADDRESS ON FILE |
| NAYDA CORREA GONZALEZ | ADDRESS ON FILE |
| NAYDA CORREA GONZALEZ | ADDRESS ON FILE |
| NAYDA CRESPO VIRELLA | ADDRESS ON FILE |
| NAYDA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| NAYDA DAVILA LUNA | ADDRESS ON FILE |
| NAYDA DEL TORO | ADDRESS ON FILE |
| NAYDA DIAZ SANTIAGO | ADDRESS ON FILE |
| NAYDA DIAZ SANTIAGO | ADDRESS ON FILE |
| NAYDA DIAZ SANTIAGO | ADDRESS ON FILE |
| NAYDA DIAZ TORRES | ADDRESS ON FILE |
| NAYDA E E CRUET CARATINI | ADDRESS ON FILE |
| NAYDA E ECHEVARRIA SERRANO | ADDRESS ON FILE |
| NAYDA E ECHEVARRIA SERRANO | ADDRESS ON FILE |
| NAYDA E ECHEVARRIA SERRANO | ADDRESS ON FILE |
| NAYDA E ESCOBAR MORALES | ADDRESS ON FILE |
| NAYDA E QUINONES VELAZQUEZ | ADDRESS ON FILE |
| NAYDA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| NAYDA E ROLDAN MUNIZ | ADDRESS ON FILE |
| NAYDA E ROLDAN MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAYDA E SANCHEZ RAMOS | ADDRESS ON FILE |
| NAYDA E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| NAYDA ESTEVES VERDIA | ADDRESS ON FILE |
| NAYDA FIGUEROA ANDINO | ADDRESS ON FILE |
| NAYDA FRED HERNANDEZ | ADDRESS ON FILE |
| NAYDA G CORDERO NIEVES | ADDRESS ON FILE |
| NAYDA GALAGARZA RAMOS | ADDRESS ON FILE |
| NAYDA GARCIA ROMAN | ADDRESS ON FILE |
| NAYDA GCRUZ ROLDAN | ADDRESS ON FILE |
| NAYDA GIBOYEAUX MUSSEDEN | ADDRESS ON FILE |
| NAYDA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| NAYDA GUTIERREZ CRUZ | ADDRESS ON FILE |
| NAYDA I ALICEA COLON | ADDRESS ON FILE |
| NAYDA I AYALA VILLALOBOS | ADDRESS ON FILE |
| NAYDA I CABAN ROSA | ADDRESS ON FILE |
| NAYDA I CATALA LOPEZ | ADDRESS ON FILE |
| NAYDA I CRUZ MARTE | ADDRESS ON FILE |
| NAYDA I CRUZ MARTE | ADDRESS ON FILE |
| NAYDA I CRUZ MARTE | ADDRESS ON FILE |
| NAYDA I DIAZ FERNANDEZ | ADDRESS ON FILE |
| NAYDA I DIAZ LOPEZ | ADDRESS ON FILE |
| NAYDA I FIGUEROA CORREA | ADDRESS ON FILE |
| NAYDA I MINGUELA | ADDRESS ON FILE |
| NAYDA I OYOLA DELIZ | ADDRESS ON FILE |
| NAYDA I PARRILLA LOPEZ | ADDRESS ON FILE |
| NAYDA I PEREZ DANOIS | ADDRESS ON FILE |
| NAYDA I PRATTS NUEZ | ADDRESS ON FILE |
| NAYDA I RAMIREZ PETROVICH | ADDRESS ON FILE |
| NAYDA I RAMOS MARCUCCI | ADDRESS ON FILE |
| NAYDA I RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| NAYDA I RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| NAYDA I RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| NAYDA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NAYDA I ROMAN MARTINEZ | ADDRESS ON FILE |
| NAYDA I RUIZ RODRIGUEZ | ADDRESS ON FILE |
| NAYDA I SOSTRE ROSADO | ADDRESS ON FILE |
| NAYDA I TIRADO HUERTAS | ADDRESS ON FILE |
| NAYDA J CRUZ BURGOS | ADDRESS ON FILE |
| NAYDA J MURIEL SANTANA | ADDRESS ON FILE |
| NAYDA J MURIEL SANTANA | ADDRESS ON FILE |
| NAYDA JIMENEZ MERCADO | ADDRESS ON FILE |
| NAYDA JIMENEZ POUPART | ADDRESS ON FILE |
| NAYDA JIMENEZ POUPART | ADDRESS ON FILE |
| NAYDA L ANDUJAR RIVERA | ADDRESS ON FILE |
| NAYDA L BRIGNONI ORTIZ | ADDRESS ON FILE |
| NAYDA L DONES MORALES | ADDRESS ON FILE |
| NAYDA L GONZALEZ VEGA | ADDRESS ON FILE |
| NAYDA L REYES MIR | ADDRESS ON FILE |
| NAYDA L REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAYDA L RIVERA RIVERA | ADDRESS ON FILE |
| NAYDA L RIVERA RIVERA | ADDRESS ON FILE |
| NAYDA L RIVERA RIVERA | ADDRESS ON FILE |
| NAYDA L VELEZ RIVERA | ADDRESS ON FILE |
| NAYDA L VERA GONZALEZ | ADDRESS ON FILE |
| NAYDA LEON TORRES | ADDRESS ON FILE |
| NAYDA M BURGOS MACHADO | ADDRESS ON FILE |
| NAYDA M CARDONA MUNIZ | ADDRESS ON FILE |
| NAYDA M CRESPO RIOS | ADDRESS ON FILE |
| NAYDA M CRUZ PEREZ | ADDRESS ON FILE |
| NAYDA M DE LEON NAZARIO | ADDRESS ON FILE |
| NAYDA M MEDINA ARGUETA | ADDRESS ON FILE |
| NAYDA M QUINONES BARRETO | ADDRESS ON FILE |
| NAYDA M QUINONES BARRETO | ADDRESS ON FILE |
| NAYDA M ROSARIO ORTIZ | ADDRESS ON FILE |
| NAYDA M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| NAYDA M SANTELL RODRIGUEZ | ADDRESS ON FILE |
| NAYDA M VALCARCEL CORDOVA | ADDRESS ON FILE |
| NAYDA MARRERO AYALA | ADDRESS ON FILE |
| NAYDA MARRERO DEYA | ADDRESS ON FILE |
| NAYDA MARTINEZ MARRERO | ADDRESS ON FILE |
| NAYDA MARTINEZ MARRERO | ADDRESS ON FILE |
| NAYDA MARTINEZ MAYOL | ADDRESS ON FILE |
| NAYDA MENDEZ ACEVEDO | ADDRESS ON FILE |
| NAYDA MORALES FLORES | ADDRESS ON FILE |
| NAYDA MORALES FRANCO | ADDRESS ON FILE |
| NAYDA MORALES RAMOS | ADDRESS ON FILE |
| NAYDA MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| NAYDA N NIEVES COTTO | ADDRESS ON FILE |
| NAYDA N NIEVES COTTO | ADDRESS ON FILE |
| NAYDA NAVARRO CORDERO | ADDRESS ON FILE |
| NAYDA NAVARRO CORDERO | ADDRESS ON FILE |
| NAYDA NAVARRO CORDERO | ADDRESS ON FILE |
| NAYDA NEGRON MONTALVO | ADDRESS ON FILE |
| NAYDA NICOLAU CASTRO | ADDRESS ON FILE |
| NAYDA NIEVES VAZQUEZ | ADDRESS ON FILE |
| NAYDA OJEDA DIAZ | ADDRESS ON FILE |
| NAYDA OJEDA DIAZ | ADDRESS ON FILE |
| NAYDA OJEDA DIAZ | ADDRESS ON FILE |
| NAYDA OJEDA MARTINEZ | ADDRESS ON FILE |
| NAYDA OLIVER RIVERA | ADDRESS ON FILE |
| NAYDA OQUENDO CASTRO | ADDRESS ON FILE |
| NAYDA PAGAN GOMEZ | ADDRESS ON FILE |
| NAYDA PEREZ BAEZ | ADDRESS ON FILE |
| NAYDA PEREZ GARAY | ADDRESS ON FILE |
| NAYDA PEREZ PEREZ | ADDRESS ON FILE |
| NAYDA PEREZ ROMERO | ADDRESS ON FILE |
| NAYDA POLANCO LAFONTAINE | ADDRESS ON FILE |
| NAYDA POMALES ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAYDA PUMAREJO VILLANUEVA | ADDRESS ON FILE |
| NAYDA PUMAREJO VILLANUEVA | ADDRESS ON FILE |
| NAYDA QUIANES ROSA | ADDRESS ON FILE |
| NAYDA QUIANES ROSA | ADDRESS ON FILE |
| NAYDA R DAVILA JIMENEZ | ADDRESS ON FILE |
| NAYDA RAMIREZ BERMUDEZ | ADDRESS ON FILE |
| NAYDA RAMIREZ BERMUDEZ | ADDRESS ON FILE |
| NAYDA RAMOS TRINIDAD | ADDRESS ON FILE |
| NAYDA RAMOS VAZQUEZ | ADDRESS ON FILE |
| NAYDA RETEGUIS ORTIZ | ADDRESS ON FILE |
| NAYDA RIVERA CUEVAS | ADDRESS ON FILE |
| NAYDA RIVERA RIVERA | ADDRESS ON FILE |
| NAYDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NAYDA RODRIGUEZ | ADDRESS ON FILE |
| NAYDA RODRIGUEZ DIEPPA | ADDRESS ON FILE |
| NAYDA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| NAYDA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| NAYDA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| NAYDA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| NAYDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| NAYDA RODRIGUEZ PORFIL | ADDRESS ON FILE |
| NAYDA RODRIGUEZ PORFIL | ADDRESS ON FILE |
| NAYDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| NAYDA ROSARIO CARDONA | ADDRESS ON FILE |
| NAYDA S ORTIZ CORDERO | ADDRESS ON FILE |
| NAYDA S PEREZ RAMIREZ | ADDRESS ON FILE |
| NAYDA SANCHEZ GAUTIER | ADDRESS ON FILE |
| NAYDA SANTA DIAZ | ADDRESS ON FILE |
| NAYDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NAYDA SOTO MATOS | ADDRESS ON FILE |
| NAYDA SUGRANES | ADDRESS ON FILE |
| NAYDA T MARRERO SANTIAGO | ADDRESS ON FILE |
| NAYDA T MONTALVO SUAU | ADDRESS ON FILE |
| NAYDA T QUINONES ARTAU | ADDRESS ON FILE |
| NAYDA T T GARCIA GINORIO | ADDRESS ON FILE |
| NAYDA TEXIDOR MANGUAL | ADDRESS ON FILE |
| NAYDA TORRES RIVERA | ADDRESS ON FILE |
| NAYDA V REYES CALDERON | ADDRESS ON FILE |
| NAYDA V REYES CALDERON | ADDRESS ON FILE |
| NAYDA VARGAS RIVERA | ADDRESS ON FILE |
| NAYDA VARGAS ROSA | ADDRESS ON FILE |
| NAYDA VENEGAS BROWN | ADDRESS ON FILE |
| NAYDA W GONZALEZ COLLAZO | ADDRESS ON FILE |
| NAYDA ZAYAS NEGRON | ADDRESS ON FILE |
| NAYDA ZAYAS SANTIAGO | ADDRESS ON FILE |
| NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE |
| NAYDAMAR NIEVES DIAZ | ADDRESS ON FILE |
| NAYDAMAR NIEVES DIAZ | ADDRESS ON FILE |
| NAYDAMAR PEREZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAYDIK RAMOS MONTESINOS | ADDRESS ON FILE |
| NAYIL APONTE ARCE | ADDRESS ON FILE |
| NAYIP PAGAN MATOS | ADDRESS ON FILE |
| NAYIP SEGARRA FLORES | ADDRESS ON FILE |
| NAYIVE TEJEDA CABRERA | ADDRESS ON FILE |
| NAYIVE TEJEDA CABRERA | ADDRESS ON FILE |
| NAYLIN N VEGA VELEZ | ADDRESS ON FILE |
| NAYLINE SANCHEZ DELGADO | ADDRESS ON FILE |
| NAYMA A RIVERA ESCALERA | ADDRESS ON FILE |
| NAYMA A RIVERA ESCALERA | ADDRESS ON FILE |
| NAYRA A DIAZ | ADDRESS ON FILE |
| NAYRA A LOAISA MARIN | ADDRESS ON FILE |
| NAYSY CUEVAS MONTIJO | ADDRESS ON FILE |
| NAYTZA I GONZALEZ MACHICOTE | ADDRESS ON FILE |
| NAZAEL MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| NAZARIA LEON AGOSTO | ADDRESS ON FILE |
| NAZARIA RIVERA DIAZ | ADDRESS ON FILE |
| NAZARIA RIVERA DIAZ | ADDRESS ON FILE |
| NAZARIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| NAZARIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| NAZARIO ALVAREZ NORMAN | ADDRESS ON FILE |
| NAZARIO ALVAREZ NORMAN | ADDRESS ON FILE |
| NAZARIO ANTONGIORGI AMPARO | ADDRESS ON FILE |
| NAZARIO CARRASQUILLO MOJICA | ADDRESS ON FILE |
| NAZARIO CARRASQUILLO MOJICA | ADDRESS ON FILE |
| NAZARIO CASTRO PINERO | ADDRESS ON FILE |
| NAZARIO CORDERO PINEIRO | ADDRESS ON FILE |
| NAZARIO CORDERO PINEIRO | ADDRESS ON FILE |
| NAZARIO CORTES SANCHEZ | ADDRESS ON FILE |
| NAZARIO CORTES SANCHEZ | ADDRESS ON FILE |
| NAZARIO GONZALEZ GUZMAN | ADDRESS ON FILE |
| NAZARIO HERNANDEZ NIEVES | ADDRESS ON FILE |
| NAZARIO LUGO SILVAGNOLI | ADDRESS ON FILE |
| NAZARIO MARTINEZ PEREZ | ADDRESS ON FILE |
| NAZARIO MARTINEZ PEREZ | ADDRESS ON FILE |
| NAZARIO MARTINEZ PEREZ | ADDRESS ON FILE |
| NAZARIO PAGAN | ADDRESS ON FILE |
| NAZARIO PEREZ ORTIZ | ADDRESS ON FILE |
| NAZARIO RAMIREZ HARBY | ADDRESS ON FILE |
| NAZARIO RAMOS PETER | ADDRESS ON FILE |
| NAZARIO RODRIGU E Z JOSE | ADDRESS ON FILE |
| NAZARIO RODRIGUEZ SAMMY | ADDRESS ON FILE |
| NAZARIO SANCHEZ BIRRIEL | ADDRESS ON FILE |
| NAZARIO SANJURJO SANTOS | ADDRESS ON FILE |
| NAZARIO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| NAZARIO SUEREZ DOMINGO | ADDRESS ON FILE |
| NAZARIO VELEZ BETZAIDA | ADDRESS ON FILE |
| NAZARIO VELEZ MORENO | ADDRESS ON FILE |
| NAZEERAH ELMADAH OLIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAZIHRA ABDULRAHMAN SOLER | ADDRESS ON FILE |
| NDRES MORALES RODRIGUEZ | ADDRESS ON FILE |
| NEAL J CRAIG CRISPIN | ADDRESS ON FILE |
| NEBA I MONSERRATE ADORNO | ADDRESS ON FILE |
| NECO D MEADE | ADDRESS ON FILE |
| NECTALI VALENTIN ALMESTICA | ADDRESS ON FILE |
| NECTALI VALENTIN ALMESTICA | ADDRESS ON FILE |
| NECTALI VALENTIN ALMESTICA | ADDRESS ON FILE |
| NECTALIA HERRERO | ADDRESS ON FILE |
| NECTALIA HERRERO MARTI | ADDRESS ON FILE |
| NECTALIA HERRERO MARTI | ADDRESS ON FILE |
| NECTAR GONZALEZ SOTO | ADDRESS ON FILE |
| NECTAR GONZALEZ SOTO | ADDRESS ON FILE |
| NECTAR M NEGRON VALENTIN | ADDRESS ON FILE |
| NECTAR ROSA RAMOS | ADDRESS ON FILE |
| NECTAR ROSA RAMOS | ADDRESS ON FILE |
| NECTOR GONZALEZ DELGADO | ADDRESS ON FILE |
| NECTOR R COLLAZO IRIZARRY | ADDRESS ON FILE |
| NECTOR ROSARIO MAISONET | ADDRESS ON FILE |
| NED E LOPEZ CARABALLO | ADDRESS ON FILE |
| NEDA ANDINO GARCIA | ADDRESS ON FILE |
| NEDA ANDINO GARCIA | ADDRESS ON FILE |
| NEDDIE O RIVERA CARCANO | ADDRESS ON FILE |
| NEDDIE O RIVERA CARCANO | ADDRESS ON FILE |
| NEDDY MENAY JORGE | ADDRESS ON FILE |
| NEDDY PACHECO CARABALLO | ADDRESS ON FILE |
| NEDINARDO TUA NADAL | ADDRESS ON FILE |
| NEDINIA MEDINA CORREA | ADDRESS ON FILE |
| NEDINIA MEDINA CORREA | ADDRESS ON FILE |
| NEDINIA MEDINA CORREA | ADDRESS ON FILE |
| NEDINIA MEDINA CORREA | ADDRESS ON FILE |
| NEDINIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NEDITZA O BENITEZ ROSA | ADDRESS ON FILE |
| NEDIX RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NEDLIS OTERO ROBLES | ADDRESS ON FILE |
| NEDLIS OTERO ROBLES | ADDRESS ON FILE |
| NEDRY VELEZ CANCEL | ADDRESS ON FILE |
| NEDSY D REYES RENTAS | ADDRESS ON FILE |
| NEDTALEE ESTRADA OROZCO | ADDRESS ON FILE |
| NEDY A CARRILLO BAERGA | ADDRESS ON FILE |
| NEDYMEL BAEZ CARABALLO | ADDRESS ON FILE |
| NEDYNARDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| NEELKA HERNANDEZ VILLAFANE | ADDRESS ON FILE |
| NEFMARIE RIVERA COLON | ADDRESS ON FILE |
| NEFTALI A GARCIA MEJIAS | ADDRESS ON FILE |
| NEFTALI A MORALES GARAYUA | ADDRESS ON FILE |
| NEFTALI A SOTO PADRO | ADDRESS ON FILE |
| NEFTALI ABREU LOPEZ | ADDRESS ON FILE |
| NEFTALI ACEVEDO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEFTALI ACEVEDO NIEVES | ADDRESS ON FILE |
| NEFTALI ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI ACEVEDO RUIZ | ADDRESS ON FILE |
| NEFTALI AGUAYO AGUAYO | ADDRESS ON FILE |
| NEFTALI ALGARIN BAEZ | ADDRESS ON FILE |
| NEFTALI ALVAREZ PEREZ | ADDRESS ON FILE |
| NEFTALI AMARO VELAZQUEZ | ADDRESS ON FILE |
| NEFTALI APONTE RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI APONTE RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI ARCE RUIZ | ADDRESS ON FILE |
| NEFTALI ARROYO COLON | ADDRESS ON FILE |
| NEFTALI ARROYO CRESPO | ADDRESS ON FILE |
| NEFTALI BABILONIA GONZALEZ | ADDRESS ON FILE |
| NEFTALI BAEZ DE JESUS | ADDRESS ON FILE |
| NEFTALI BARRETO SOTO | ADDRESS ON FILE |
| NEFTALI BECERRIL SEPULVEDA | ADDRESS ON FILE |
| NEFTALI BERMUDEZ DELGADO | ADDRESS ON FILE |
| NEFTALI BORRERO GARCIA | ADDRESS ON FILE |
| NEFTALI BURGOS DE LA LUZ | ADDRESS ON FILE |
| NEFTALI CABRERA RAMOS | ADDRESS ON FILE |
| NEFTALI CALCANO MALDONADO | ADDRESS ON FILE |
| NEFTALI CANDELARIA PEREZ | ADDRESS ON FILE |
| NEFTALI CARRASQUILLO BAEZ | ADDRESS ON FILE |
| NEFTALI CARRASQUILLO QUINONES | ADDRESS ON FILE |
| NEFTALI CARTAGENA VELAZQUE | ADDRESS ON FILE |
| NEFTALI CASILLAS ROSADO | ADDRESS ON FILE |
| NEFTALI CASILLAS ROSADO | ADDRESS ON FILE |
| NEFTALI CASTILLO ROSARIO | ADDRESS ON FILE |
| NEFTALI CEPEDA MARQUEZ | ADDRESS ON FILE |
| NEFTALI CEPEDA MARQUEZ | ADDRESS ON FILE |
| NEFTALI CHAPARRO MUNIZ | ADDRESS ON FILE |
| NEFTALI CINTRON CORSINO | ADDRESS ON FILE |
| NEFTALI COLON MORALES | ADDRESS ON FILE |
| NEFTALI COLON RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI CORALES MERCADO | ADDRESS ON FILE |
| NEFTALI CORTES GONZALEZ | ADDRESS ON FILE |
| NEFTALI COSME OQUENDO | ADDRESS ON FILE |
| NEFTALI CRESPO SAAVEDRA | ADDRESS ON FILE |
| NEFTALI CRUZ BUSQUETS | ADDRESS ON FILE |
| NEFTALI CRUZ CRUZ | ADDRESS ON FILE |
| NEFTALI CRUZ RAMOS | ADDRESS ON FILE |
| NEFTALI CRUZ SANTIAGO | ADDRESS ON FILE |
| NEFTALI CUEVAS HERNANDEZ | ADDRESS ON FILE |
| NEFTALI D LA CRUZSUAREZ | ADDRESS ON FILE |
| NEFTALI DE LEON | ADDRESS ON FILE |
| NEFTALI DIAZ | ADDRESS ON FILE |
| NEFTALI DIAZ MONTALVO | ADDRESS ON FILE |
| NEFTALI DIAZ RIVERA | ADDRESS ON FILE |
| NEFTALI DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEFTALI DIAZ RIVERA | ADDRESS ON FILE |
| NEFTALI ESPADA COLON | ADDRESS ON FILE |
| NEFTALI FELICIANO GUADALUPE | ADDRESS ON FILE |
| NEFTALI FIGUEROA FIGUEROA | ADDRESS ON FILE |
| NEFTALI FIGUEROA GARCIA | ADDRESS ON FILE |
| NEFTALI FIGUEROA MIRANDA | ADDRESS ON FILE |
| NEFTALI FLORENCIANY PEREZ | ADDRESS ON FILE |
| NEFTALI FLORES RIVERA | ADDRESS ON FILE |
| NEFTALI FUENTES SIERRA | ADDRESS ON FILE |
| NEFTALI GARCIA CRUZ | ADDRESS ON FILE |
| NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE |
| NEFTALI GARCIA RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI GARCIA SANTIAGO | ADDRESS ON FILE |
| NEFTALI GARCIA SANTIAGO | ADDRESS ON FILE |
| NEFTALI GARCIA SANTIAGO | ADDRESS ON FILE |
| NEFTALI GERENA ARROYO | ADDRESS ON FILE |
| NEFTALI GOMEZ AGOSTO | ADDRESS ON FILE |
| NEFTALI GONZALEZ BOLET | ADDRESS ON FILE |
| NEFTALI GONZALEZ FIGUEROA | ADDRESS ON FILE |
| NEFTALI GONZALEZ ROSARIO | ADDRESS ON FILE |
| NEFTALI GONZALEZ TORRES | ADDRESS ON FILE |
| NEFTALI GONZALEZ VALENTIN | ADDRESS ON FILE |
| NEFTALI GUTIERREZ PEREZ | ADDRESS ON FILE |
| NEFTALI GUZMAN AVILES | ADDRESS ON FILE |
| NEFTALI GUZMAN RIVERA | ADDRESS ON FILE |
| NEFTALI HERNANDEZ | ADDRESS ON FILE |
| NEFTALI HERNANDEZ BUJOSA | ADDRESS ON FILE |
| NEFTALI HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NEFTALI HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NEFTALI HERNANDEZ PEREZ | ADDRESS ON FILE |
| NEFTALI HERNANDEZ PEREZ | ADDRESS ON FILE |
| NEFTALI HERNANDEZ ROMAN | ADDRESS ON FILE |
| NEFTALI HERNANDEZ ROMAN | ADDRESS ON FILE |
| NEFTALI HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| NEFTALI I CRUZ CORTES | ADDRESS ON FILE |
| NEFTALI I CRUZ CORTES | ADDRESS ON FILE |
| NEFTALI IRIZARRY ARGUINZONI | ADDRESS ON FILE |
| NEFTALI IRIZARRY COLON | ADDRESS ON FILE |
| NEFTALI IRIZARRY GARCIA | ADDRESS ON FILE |
| NEFTALI IRIZARRY GARCIA | ADDRESS ON FILE |
| NEFTALI IRIZARRY RIVERA | ADDRESS ON FILE |
| NEFTALI IRIZARRY SANTIAGO | ADDRESS ON FILE |
| NEFTALI J RODRIGUEZ AMADEO | ADDRESS ON FILE |
| NEFTALI LARACUENTE APONTE | ADDRESS ON FILE |
| NEFTALI LOPEZ AVILES | ADDRESS ON FILE |
| NEFTALI LOPEZ CRUZ | ADDRESS ON FILE |
| NEFTALI LOPEZ MARQUEZ | ADDRESS ON FILE |
| NEFTALI LOPEZ MORALES | ADDRESS ON FILE |
| NEFTALI LOPEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEFTALI LOPEZ MORALES | ADDRESS ON FILE |
| NEFTALI LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI LUGO PEREZ | ADDRESS ON FILE |
| NEFTALI MALDONADO DAVILA | ADDRESS ON FILE |
| NEFTALI MALDONADO ROSADO | ADDRESS ON FILE |
| NEFTALI MALDONADO ROSADO | ADDRESS ON FILE |
| NEFTALI MANSO DIAZ | ADDRESS ON FILE |
| NEFTALI MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| NEFTALI MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI MAYSONET ANDUJAR | ADDRESS ON FILE |
| NEFTALI MEDINA CORREA | ADDRESS ON FILE |
| NEFTALI MEJIAS ABRAHAM | ADDRESS ON FILE |
| NEFTALI MEJIAS MENDEZ | ADDRESS ON FILE |
| NEFTALI MELENDEZ ACOSTA | ADDRESS ON FILE |
| NEFTALI MELENDEZ MILLET | ADDRESS ON FILE |
| NEFTALI MELENDEZ RIVERA | ADDRESS ON FILE |
| NEFTALI MENDEZ DOMINGUEZ | ADDRESS ON FILE |
| NEFTALI MENDEZ DOMINGUEZ | ADDRESS ON FILE |
| NEFTALI MENDEZ ROSARIO | ADDRESS ON FILE |
| NEFTALI MERCADO CORTES | ADDRESS ON FILE |
| NEFTALI MERCADO SANTIAGO | ADDRESS ON FILE |
| NEFTALI MIRANDA HERNANDEZ | ADDRESS ON FILE |
| NEFTALI MIRANDA HERNANDEZ | ADDRESS ON FILE |
| NEFTALI MOLINA MILLET | ADDRESS ON FILE |
| NEFTALI MOLINA MILLET | ADDRESS ON FILE |
| NEFTALI MONSERRATE RIVERA | ADDRESS ON FILE |
| NEFTALI MORALES ANTONETTI | ADDRESS ON FILE |
| NEFTALI MORALES GONZALEZ | ADDRESS ON FILE |
| NEFTALI MORALES GONZALEZ | ADDRESS ON FILE |
| NEFTALI MORALES HUERTAS | ADDRESS ON FILE |
| NEFTALI MORALES MONTALVO | ADDRESS ON FILE |
| NEFTALI MORALES SANCHEZ | ADDRESS ON FILE |
| NEFTALI MUNOZ COLON | ADDRESS ON FILE |
| NEFTALI MUNOZ COLON | ADDRESS ON FILE |
| NEFTALI MUNOZ COLON | ADDRESS ON FILE |
| NEFTALI NARVAEZ MENDEZ | ADDRESS ON FILE |
| NEFTALI NAVARRO AVILES | ADDRESS ON FILE |
| NEFTALI NE APEREZ | ADDRESS ON FILE |
| NEFTALI NEGRON MALDONADO | ADDRESS ON FILE |
| NEFTALI NEGRON MEDINA | ADDRESS ON FILE |
| NEFTALI NEGRON TORRES | ADDRESS ON FILE |
| NEFTALI NIEVES SANTIAGO | ADDRESS ON FILE |
| NEFTALI NUNEZ LOPEZ | ADDRESS ON FILE |
| NEFTALI OJEDA ALVAREZ | ADDRESS ON FILE |
| NEFTALI OJEDA ALVAREZ | ADDRESS ON FILE |
| NEFTALI OJEDA ALVAREZ | ADDRESS ON FILE |
| NEFTALI ORTIZ CORREA | ADDRESS ON FILE |
| NEFTALI ORTIZ OLIVENCIA | ADDRESS ON FILE |
| NEFTALI ORTIZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEFTALI ORTIZ VEGA | ADDRESS ON FILE |
| NEFTALI PACHECO RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI PEREZ CRUZ | ADDRESS ON FILE |
| NEFTALI PEREZ SOTO | ADDRESS ON FILE |
| NEFTALI PINEIRO NEGRON | ADDRESS ON FILE |
| NEFTALI PONCE MARTINEZ | ADDRESS ON FILE |
| NEFTALI RAMOS SALGADO | ADDRESS ON FILE |
| NEFTALI RAMOS SALGADO | ADDRESS ON FILE |
| NEFTALI REYES GOMEZ | ADDRESS ON FILE |
| NEFTALI REYES GOMEZ | ADDRESS ON FILE |
| NEFTALI REYES GOMEZ | ADDRESS ON FILE |
| NEFTALI RIVERA CAMACHO | ADDRESS ON FILE |
| NEFTALI RIVERA COLON | ADDRESS ON FILE |
| NEFTALI RIVERA FUENTES | ADDRESS ON FILE |
| NEFTALI RIVERA IRIZARRY | ADDRESS ON FILE |
| NEFTALI RIVERA MORGAN | ADDRESS ON FILE |
| NEFTALI RIVERA MORGAN | ADDRESS ON FILE |
| NEFTALI RIVERA OLIVERAS | ADDRESS ON FILE |
| NEFTALI RIVERA PIEIRO | ADDRESS ON FILE |
| NEFTALI RIVERA PIEIRO | ADDRESS ON FILE |
| NEFTALI RIVERA RAMOS | ADDRESS ON FILE |
| NEFTALI RIVERA RIVERA | ADDRESS ON FILE |
| NEFTALI RIVERA RIVERA | ADDRESS ON FILE |
| NEFTALI RIVERA ROMAN | ADDRESS ON FILE |
| NEFTALI RIVERA ROSADO | ADDRESS ON FILE |
| NEFTALI ROCHE RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ MARRERO | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ MARRERO | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ MORALES | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ MOYA | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ MOYA | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ VEGA | ADDRESS ON FILE |
| NEFTALI ROMAN BARBOSA | ADDRESS ON FILE |
| NEFTALI ROMAN SANTIAGO | ADDRESS ON FILE |
| NEFTALI RONDON RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI ROSA TORRES | ADDRESS ON FILE |
| NEFTALI ROSA TORRES | ADDRESS ON FILE |
| NEFTALI ROSADO GARCIA | ADDRESS ON FILE |
| NEFTALI ROSADO VARGAS | ADDRESS ON FILE |
| NEFTALI ROSADO VARGAS | ADDRESS ON FILE |
| NEFTALI RUIZ SANTIAGO | ADDRESS ON FILE |
| NEFTALI SANOGUET PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEFTALI SANOGUET PADILLA | ADDRESS ON FILE |
| NEFTALI SANOGUET PADILLA | ADDRESS ON FILE |
| NEFTALI SANOGUET PADILLA | ADDRESS ON FILE |
| NEFTALI SANOGUET PADILLA | ADDRESS ON FILE |
| NEFTALI SANTIAGO CUEVAS | ADDRESS ON FILE |
| NEFTALI SANTONI GONZALEZ | ADDRESS ON FILE |
| NEFTALI SANTOS RIVERA | ADDRESS ON FILE |
| NEFTALI SANTOS ROSARIO | ADDRESS ON FILE |
| NEFTALI SEMPRIT MORALES | ADDRESS ON FILE |
| NEFTALI SOJO GONZALEZ | ADDRESS ON FILE |
| NEFTALI SOJO GONZALEZ | ADDRESS ON FILE |
| NEFTALI SOTO VIZCANA | ADDRESS ON FILE |
| NEFTALI SOTO VIZCANA | ADDRESS ON FILE |
| NEFTALI TORRES RIVERA | ADDRESS ON FILE |
| NEFTALI TORRES ROCA | ADDRESS ON FILE |
| NEFTALI TORRES RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI TORRES ROMAN | ADDRESS ON FILE |
| NEFTALI TORRES TORRES | ADDRESS ON FILE |
| NEFTALI TOSADO FELICIANO | ADDRESS ON FILE |
| NEFTALI VALCARCEL JUSTINIANO | ADDRESS ON FILE |
| NEFTALI VALENTIN IRIZARRY | ADDRESS ON FILE |
| NEFTALI VALENTIN IRIZARRY | ADDRESS ON FILE |
| NEFTALI VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| NEFTALI VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| NEFTALI VELAZQUEZ PAGAN | ADDRESS ON FILE |
| NEFTALI VERGARA | ADDRESS ON FILE |
| NEFTALY BONILLA DIAZ | ADDRESS ON FILE |
| NEFTALY CORTES RIVERA | ADDRESS ON FILE |
| NEFTALY CORTES RIVERA | ADDRESS ON FILE |
| NEFTALY DIAZ SANTIAGO | ADDRESS ON FILE |
| NEFTALY GALAN RIVERA | ADDRESS ON FILE |
| NEFTALY GALAN RIVERA | ADDRESS ON FILE |
| NEFTALY LOPEZ QUINONES | ADDRESS ON FILE |
| NEFTALY ORTIZ MALDONADO | ADDRESS ON FILE |
| NEFTALY PEDROZA OCANA | ADDRESS ON FILE |
| NEFTALY RODRIGUEZ ROSA | ADDRESS ON FILE |
| NEFTY J RODRIGUEZ TIRADO | ADDRESS ON FILE |
| NEGMA LABOY MEDINA | ADDRESS ON FILE |
| NEGRON A CUEVAS | ADDRESS ON FILE |
| NEGRON A IRMA MIRANDA | ADDRESS ON FILE |
| NEGRON A IRMA MIRANDA | ADDRESS ON FILE |
| NEGRON ALMEDA MARIBEL | ADDRESS ON FILE |
| NEGRON ANTONSANTI MIRNA | ADDRESS ON FILE |
| NEGRON COLON MAUREEN | ADDRESS ON FILE |
| NEGRON COLON MAUREEN | ADDRESS ON FILE |
| NEGRON CRUZ MARIBEL | ADDRESS ON FILE |
| NEGRON DELGADO GERONIMO | ADDRESS ON FILE |
| NEGRON E IRIZARRYLINDA | ADDRESS ON FILE |
| NEGRON GONEZ NYDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEGRON GONZALEZ FRANK | ADDRESS ON FILE |
| NEGRON HERNANDEZ GEORGE | ADDRESS ON FILE |
| NEGRON L NEGRON CRUZ | ADDRESS ON FILE |
| NEGRON MONTALVO MOISES | ADDRESS ON FILE |
| NEGRON NE CORDERO | ADDRESS ON FILE |
| NEGRON NE COTTO | ADDRESS ON FILE |
| NEGRON NE COTTO | ADDRESS ON FILE |
| NEGRON NE CRUZ | ADDRESS ON FILE |
| NEGRON NE RIVERA | ADDRESS ON FILE |
| NEGRON NE SANCHEZ | ADDRESS ON FILE |
| NEGRON PEDRAZ LUIS F | ADDRESS ON FILE |
| NEGRON PEREZ NARCISO | ADDRESS ON FILE |
| NEGRON RAMOS MAYRA | ADDRESS ON FILE |
| NEGRON RENTAS DANIEL | ADDRESS ON FILE |
| NEGRON VARGAS ORLANDO | ADDRESS ON FILE |
| NEGRON VARGAS SANTOS | ADDRESS ON FILE |
| NEGRON VEGA JUAN | ADDRESS ON FILE |
| NEHEMIA SANCHEZ | ADDRESS ON FILE |
| NEHEMIAS COLON CALCANO | ADDRESS ON FILE |
| NEHEMIAS CRUZ GARCIA | ADDRESS ON FILE |
| NEHEMIAS CRUZ GARCIA | ADDRESS ON FILE |
| NEHEMIAS DIAZ BAEZ | ADDRESS ON FILE |
| NEHEMIAS ESPINOSA DIAZ | ADDRESS ON FILE |
| NEHEMIAS FIGUEROA OCASIO | ADDRESS ON FILE |
| NEHEMIAS FUENTES RIVERA | ADDRESS ON FILE |
| NEHEMIAS IRIZARRY GONZALEZ | ADDRESS ON FILE |
| NEHEMIAS MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| NEHEMIAS MONTANEZ JIMENEZ | ADDRESS ON FILE |
| NEHEMIAS REYES PEREZ | ADDRESS ON FILE |
| NEHEMIAS TORO MELENDEZ | ADDRESS ON FILE |
| NEHEMIAS VALENTIN MELENDEZ | ADDRESS ON FILE |
| NEHEMIAS VELEZ NIEVES | ADDRESS ON FILE |
| NEHEMIAS VELEZ NIEVES | ADDRESS ON FILE |
| NEIDA A RAMIREZ RAMOS | ADDRESS ON FILE |
| NEIDA ABRAHAM LOURIDO | ADDRESS ON FILE |
| NEIDA ALICEA GONZALEZ | ADDRESS ON FILE |
| NEIDA ALVAREZ JESUS | ADDRESS ON FILE |
| NEIDA ALVAREZ RUIZ | ADDRESS ON FILE |
| NEIDA BURGOS COLLAZO | ADDRESS ON FILE |
| NEIDA CALDERON GONZALEZ | ADDRESS ON FILE |
| NEIDA CALDERON GONZALEZ | ADDRESS ON FILE |
| NEIDA COLLAZO ALVARADO | ADDRESS ON FILE |
| NEIDA COLON MALDONADO | ADDRESS ON FILE |
| NEIDA CORREA TORRES | ADDRESS ON FILE |
| NEIDA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| NEIDA DEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| NEIDA DEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| NEIDA DEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| NEIDA DEL RIVERA CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEIDA DIAZ MEDINA | ADDRESS ON FILE |
| NEIDA DIAZ SANTIAGO | ADDRESS ON FILE |
| NEIDA E COLON MILLAN | ADDRESS ON FILE |
| NEIDA E LAUREANO LEBRON | ADDRESS ON FILE |
| NEIDA E LUQUE GARCIA | ADDRESS ON FILE |
| NEIDA GONZALEZ CRUZ | ADDRESS ON FILE |
| NEIDA GONZALEZ DE PEREZ | ADDRESS ON FILE |
| NEIDA H COLLAZO ALVARADO | ADDRESS ON FILE |
| NEIDA I ACEVEDO ROSARIO | ADDRESS ON FILE |
| NEIDA I COLON CARTAGENA | ADDRESS ON FILE |
| NEIDA I CORUJO DELGADO | ADDRESS ON FILE |
| NEIDA I FIGUEROA ROSARIO | ADDRESS ON FILE |
| NEIDA I FIGUEROA ROSARIO | ADDRESS ON FILE |
| NEIDA I FIGUEROA ROSARIO | ADDRESS ON FILE |
| NEIDA I I NAVARRO VAZQUEZ | ADDRESS ON FILE |
| NEIDA I NAVARRO VAZQUEZ | ADDRESS ON FILE |
| NEIDA I NAZARIO PAGAN | ADDRESS ON FILE |
| NEIDA I PACHECO MALTES | ADDRESS ON FILE |
| NEIDA I PIZARRO RIVERA | ADDRESS ON FILE |
| NEIDA I RAMOS | ADDRESS ON FILE |
| NEIDA I RIVERA LOPEZ | ADDRESS ON FILE |
| NEIDA L AGOSTO RIVERA | ADDRESS ON FILE |
| NEIDA L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| NEIDA L NOGUERAS RIVERA | ADDRESS ON FILE |
| NEIDA L OTERO CONCEPCION | ADDRESS ON FILE |
| NEIDA L PEREZ MARRERO | ADDRESS ON FILE |
| NEIDA L SIERRA DIAZ | ADDRESS ON FILE |
| NEIDA LANDRAU RIVERA | ADDRESS ON FILE |
| NEIDA LOZADA OTERO | ADDRESS ON FILE |
| NEIDA M CALDERON ACEVEDO | ADDRESS ON FILE |
| NEIDA M LOZADA PEREZ | ADDRESS ON FILE |
| NEIDA M LOZADA PEREZ | ADDRESS ON FILE |
| NEIDA M PEREZ COLON | ADDRESS ON FILE |
| NEIDA M RIVERA FELICIANO | ADDRESS ON FILE |
| NEIDA M RIVERA FELICIANO | ADDRESS ON FILE |
| NEIDA M SANCHEZ CANCEL | ADDRESS ON FILE |
| NEIDA MATOS BRAVO | ADDRESS ON FILE |
| NEIDA MEDINA ORTIZ | ADDRESS ON FILE |
| NEIDA MOLINA TORRES | ADDRESS ON FILE |
| NEIDA ORTIZ DIAZ | ADDRESS ON FILE |
| NEIDA ORTIZ DIAZ | ADDRESS ON FILE |
| NEIDA ORTIZ DIAZ | ADDRESS ON FILE |
| NEIDA ORTIZ SANTOS | ADDRESS ON FILE |
| NEIDA PEREZ SANTIAGO | ADDRESS ON FILE |
| NEIDA PEREZ SANTIAGO | ADDRESS ON FILE |
| NEIDA PIZARRO RIVERA | ADDRESS ON FILE |
| NEIDA R ALICEA ORTIZ | ADDRESS ON FILE |
| NEIDA R CRUZ SOTO | ADDRESS ON FILE |
| NEIDA RAMIREZ VENTURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEIDA RAMIREZ VENTURA | ADDRESS ON FILE |
| NEIDA RAMIREZ VENTURA | ADDRESS ON FILE |
| NEIDA RIVERA DELGADO | ADDRESS ON FILE |
| NEIDA RIVERA DELGADO | ADDRESS ON FILE |
| NEIDA RIVERA FELICIANO | ADDRESS ON FILE |
| NEIDA RIVERA FELICIANO | ADDRESS ON FILE |
| NEIDA RIVERA PACHECO | ADDRESS ON FILE |
| NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| NEIDA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| NEIDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| NEIDA ROJAS RAMIREZ | ADDRESS ON FILE |
| NEIDA S IBARRA HUERTAS | ADDRESS ON FILE |
| NEIDA SANCHEZ GUADALUPE | ADDRESS ON FILE |
| NEIDA SANCHEZ GUADALUPE | ADDRESS ON FILE |
| NEIDA SOTO VAZQUEZ | ADDRESS ON FILE |
| NEIDA TAVAREZ PENA | ADDRESS ON FILE |
| NEIDA TORRES RIVERA | ADDRESS ON FILE |
| NEIDA VARGAS DAVILA | ADDRESS ON FILE |
| NEIDA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| NEIDA VEGA FIGUEROA | ADDRESS ON FILE |
| NEIDA VIERA MUNIZ | ADDRESS ON FILE |
| NEIDA WALKER ISAAC | ADDRESS ON FILE |
| NEIDALICE ORELLANA CARDONA | ADDRESS ON FILE |
| NEIDDYS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NEIDDYS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NEIDO E DIAZ DIAZ | ADDRESS ON FILE |
| NEIDO E DIAZ DIAZ | ADDRESS ON FILE |
| NEIDY A GONZALEZ IBARRA | ADDRESS ON FILE |
| NEIDY A GONZALEZ IBARRA | ADDRESS ON FILE |
| NEIDY CINTRON MEDINA | ADDRESS ON FILE |
| NEIDY CINTRON MEDINA | ADDRESS ON FILE |
| NEIDY L ORTIZ TORRES | ADDRESS ON FILE |
| NEIDY PAGAN RAMOS | ADDRESS ON FILE |
| NEIHOMY VEGA LA SANTA | ADDRESS ON FILE |
| NEIKA L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NEIL A DELGADO ORTIZ | ADDRESS ON FILE |
| NEIL A RESTO FELICIANO | ADDRESS ON FILE |
| NEIL BESABE SERRANO | ADDRESS ON FILE |
| NEIL FIGUEROA BERRIOS | ADDRESS ON FILE |
| NEIL FLEISHER NADAL | ADDRESS ON FILE |
| NEIL HERNANDEZ ESPADA | ADDRESS ON FILE |
| NEIL J OLIVER BONET | ADDRESS ON FILE |
| NEIL JACKSON PIZARRO | ADDRESS ON FILE |
| NEILA RAMOS CRESPO | ADDRESS ON FILE |
| NEILL RIVERA RIVERA | ADDRESS ON FILE |
| NEISA RIVERA DETRES | ADDRESS ON FILE |
| NEISA WALKER SANCHEZ | ADDRESS ON FILE |
| NEISHA J LABOY MARTINEZ | ADDRESS ON FILE |
| NEISHA M VAZQUEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEISHA MARIE SOLA JIMENEZ | ADDRESS ON FILE |
| NEISHA NORAT CORREA | ADDRESS ON FILE |
| NEISHA SERPA GARCIA | ADDRESS ON FILE |
| NEISHALIZ ALICEA MARTINEZ | ADDRESS ON FILE |
| NEISHIA S MURIEL ALLENDE | ADDRESS ON FILE |
| NEISHLA I DEMING RAMOS | ADDRESS ON FILE |
| NEISY RODRIGUEZ PAGAN | ADDRESS ON FILE |
| NEIZA H VAZQUEZ PAREDES | ADDRESS ON FILE |
| NEIZA PACHECO ROSARIO | ADDRESS ON FILE |
| NEIZA RIVERA | ADDRESS ON FILE |
| NEIZA RIVERA | ADDRESS ON FILE |
| NEIZA RIVERA | ADDRESS ON FILE |
| NEIZA RIVERA | ADDRESS ON FILE |
| NEIZA ROMERO DOMINGUEZ | ADDRESS ON FILE |
| NEIZDA L AYALA CARABALLO | ADDRESS ON FILE |
| NEKSY JUSINO TORRES | ADDRESS ON FILE |
| NEL J PEREZ SANTIAGO | ADDRESS ON FILE |
| NELBA COLON VERA | ADDRESS ON FILE |
| NELBA SUAREZ SUAREZ | ADDRESS ON FILE |
| NELBA V RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NELDA I ORTIZ MARTE | ADDRESS ON FILE |
| NELDA J J SANTIAGO FONTANEZ | ADDRESS ON FILE |
| NELDA J SANTIAGO FONTANEZ | ADDRESS ON FILE |
| NELDA M DOMENECH DEL PILAR | ADDRESS ON FILE |
| NELDA M RIVERA ROMERO | ADDRESS ON FILE |
| NELDA MALDONADO CHAVES | ADDRESS ON FILE |
| NELDA RIVERA RAMOS | ADDRESS ON FILE |
| NELDA RIVERA RAMOS | ADDRESS ON FILE |
| NELDA RIVERA RAMOS | ADDRESS ON FILE |
| NELDA RIVERA RAMOS | ADDRESS ON FILE |
| NELDIE PEREZ PACHECO | ADDRESS ON FILE |
| NELDIN GONZALEZ PEREZ | ADDRESS ON FILE |
| NELDY E MORALES FLORES | ADDRESS ON FILE |
| NELDY E MORALES FLORES | ADDRESS ON FILE |
| NELDY MORALES GONZALEZ | ADDRESS ON FILE |
| NELDY MORALES MARTINEZ | ADDRESS ON FILE |
| NELDY R MERCADO FELIX | ADDRESS ON FILE |
| NELDY S CASTILLO MARRERO | ADDRESS ON FILE |
| NELDYS A CORDERO CARO | ADDRESS ON FILE |
| NELDYS A CORDERO CARO | ADDRESS ON FILE |
| NELDYS DAVILA ONEILL | ADDRESS ON FILE |
| NELDYS E RODRIGUEZ COLON | ADDRESS ON FILE |
| NELDYS G CRUZ NIEVES | ADDRESS ON FILE |
| NELDYS G CRUZ NIEVES | ADDRESS ON FILE |
| NELDYS G CRUZ NIEVES | ADDRESS ON FILE |
| NELDYS VAZQUEZ CRUZ | ADDRESS ON FILE |
| NELIA AVILES RIVERA | ADDRESS ON FILE |
| NELIA C AVILES RIVERA | ADDRESS ON FILE |
| NELIA CRUZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIA CRUZ GOMEZ | ADDRESS ON FILE |
| NELIA GUZMAN VILLANUEVA | ADDRESS ON FILE |
| NELIA I RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NELIA MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| NELIA ORTIZ MIRANDA | ADDRESS ON FILE |
| NELIA TORRES MORALES | ADDRESS ON FILE |
| NELIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA A RODRIGUEZ ESTR | ADDRESS ON FILE |
| NELIDA A TORRES CURBELO | ADDRESS ON FILE |
| NELIDA ACEVEDO ALICEA | ADDRESS ON FILE |
| NELIDA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| NELIDA ACEVEDO NATAL | ADDRESS ON FILE |
| NELIDA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| NELIDA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| NELIDA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| NELIDA ACEVEDO TORRES | ADDRESS ON FILE |
| NELIDA ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| NELIDA AGOSTO MALDONADO | ADDRESS ON FILE |
| NELIDA AGOSTO OSORIO | ADDRESS ON FILE |
| NELIDA ALICEA CORDERO | ADDRESS ON FILE |
| NELIDA ALICEA MALDONADO | ADDRESS ON FILE |
| NELIDA ALICEA RIVERA | ADDRESS ON FILE |
| NELIDA ALVARADO CARDONA | ADDRESS ON FILE |
| NELIDA ALVAREZ FEBUS | ADDRESS ON FILE |
| NELIDA ALVAREZ FEBUS | ADDRESS ON FILE |
| NELIDA ALVAREZ FEBUS | ADDRESS ON FILE |
| NELIDA ALVAREZ FEBUS | ADDRESS ON FILE |
| NELIDA ALVAREZ PEREZ | ADDRESS ON FILE |
| NELIDA ALVAREZ PEREZ | ADDRESS ON FILE |
| NELIDA ANDERSON MILLAN | ADDRESS ON FILE |
| NELIDA ANGLADA GONZALEZ | ADDRESS ON FILE |
| NELIDA ARCHILLA ORTIZ | ADDRESS ON FILE |
| NELIDA ARROYO MORALES | ADDRESS ON FILE |
| NELIDA ARROYO MORALES | ADDRESS ON FILE |
| NELIDA ASON ROCHE | ADDRESS ON FILE |
| NELIDA AYALA CANDELARIA | ADDRESS ON FILE |
| NELIDA AYALA JIMENEZ | ADDRESS ON FILE |
| NELIDA AYALA MONTALVO | ADDRESS ON FILE |
| NELIDA BADILLO MORALES | ADDRESS ON FILE |
| NELIDA BAEZ AGOSTO | ADDRESS ON FILE |
| NELIDA BAEZ MILLAN | ADDRESS ON FILE |
| NELIDA BAEZ RIVERA | ADDRESS ON FILE |
| NELIDA BAEZ RIVERA | ADDRESS ON FILE |
| NELIDA BARRETO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA BELTRAN SANTIAGO | ADDRESS ON FILE |
| NELIDA BERDECIA FIGUEROA | ADDRESS ON FILE |
| NELIDA BERMUDEZ MEDINA | ADDRESS ON FILE |
| NELIDA BODOY MALDONADO | ADDRESS ON FILE |
| NELIDA BONETA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA BONILLA RIVERA | ADDRESS ON FILE |
| NELIDA BONILLA RIVERA | ADDRESS ON FILE |
| NELIDA BORGOS VELAZQUEZ | ADDRESS ON FILE |
| NELIDA BORIA PARRILLA | ADDRESS ON FILE |
| NELIDA BORIA PARRILLA | ADDRESS ON FILE |
| NELIDA BURGOS OCANA | ADDRESS ON FILE |
| NELIDA C VELEZ LABOY | ADDRESS ON FILE |
| NELIDA CANDANEDO COLON | ADDRESS ON FILE |
| NELIDA CARABALLO LAMBOY | ADDRESS ON FILE |
| NELIDA CARABALLO LAMBOY | ADDRESS ON FILE |
| NELIDA CARDALDA HERNANDEZ | ADDRESS ON FILE |
| NELIDA CARDONA MUNIZ | ADDRESS ON FILE |
| NELIDA CARDONA RAMIREZ | ADDRESS ON FILE |
| NELIDA CARRASQUILLO PEDRAZA | ADDRESS ON FILE |
| NELIDA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| NELIDA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| NELIDA CASTILLO CRUZ | ADDRESS ON FILE |
| NELIDA CASTRO VALENTIN | ADDRESS ON FILE |
| NELIDA CEBOLLERO LOPEZ | ADDRESS ON FILE |
| NELIDA CEBOLLERO LOPEZ | ADDRESS ON FILE |
| NELIDA CEBOLLERO LOPEZ | ADDRESS ON FILE |
| NELIDA CECILIA ZAMOT | ADDRESS ON FILE |
| NELIDA CHERENA VELEZ | ADDRESS ON FILE |
| NELIDA CHERENA VELEZ | ADDRESS ON FILE |
| NELIDA CINTRON CRUZ | ADDRESS ON FILE |
| NELIDA CINTRON CRUZ | ADDRESS ON FILE |
| NELIDA CINTRON MONZON | ADDRESS ON FILE |
| NELIDA CLASS NELIDA | ADDRESS ON FILE |
| NELIDA CLEMENTE MOJICA | ADDRESS ON FILE |
| NELIDA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA COLON LOPEZ | ADDRESS ON FILE |
| NELIDA COLON RIVERA | ADDRESS ON FILE |
| NELIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| NELIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| NELIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| NELIDA CORDERO OTERO | ADDRESS ON FILE |
| NELIDA CORE FIGUEROA | ADDRESS ON FILE |
| NELIDA CORTES CORTES | ADDRESS ON FILE |
| NELIDA CORTES GARCIA | ADDRESS ON FILE |
| NELIDA CORTES GARCIA | ADDRESS ON FILE |
| NELIDA CORTES GARCIA | ADDRESS ON FILE |
| NELIDA CORTES PEREZ | ADDRESS ON FILE |
| NELIDA CORTES PEREZ | ADDRESS ON FILE |
| NELIDA CRUZ FELICIANO | ADDRESS ON FILE |
| NELIDA CRUZ FUENTES | ADDRESS ON FILE |
| NELIDA CRUZ GALAN | ADDRESS ON FILE |
| NELIDA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA CRUZ RIVERA | ADDRESS ON FILE |
| NELIDA CRUZ RIVERA | ADDRESS ON FILE |
| NELIDA CRUZ RIVERA | ADDRESS ON FILE |
| NELIDA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA CUADRADO DIAZ | ADDRESS ON FILE |
| NELIDA DAVILA AYALA | ADDRESS ON FILE |
| NELIDA DE JESUS ANDUJAR | ADDRESS ON FILE |
| NELIDA DE JESUS ANDUJAR | ADDRESS ON FILE |
| NELIDA DELGADO SOTO | ADDRESS ON FILE |
| NELIDA DIAZ MARRERO | ADDRESS ON FILE |
| NELIDA DOMINGUEZ ROBLES | ADDRESS ON FILE |
| NELIDA E E SANTIAGO MALDONAD | ADDRESS ON FILE |
| NELIDA E E SANTIAGO MALDONAD | ADDRESS ON FILE |
| NELIDA E PEREZ SANTIAGO | ADDRESS ON FILE |
| NELIDA E TORRES MELENDEZ | ADDRESS ON FILE |
| NELIDA ECHEANDIA CRUZ | ADDRESS ON FILE |
| NELIDA ECHEVARRIA DE PAGAN | ADDRESS ON FILE |
| NELIDA ECHEVARRIA ROMAN | ADDRESS ON FILE |
| NELIDA ESTEVES VELAZQUEZ | ADDRESS ON FILE |
| NELIDA F REYES ARROYO | ADDRESS ON FILE |
| NELIDA FALCON MALDONADO | ADDRESS ON FILE |
| NELIDA FEBLES NUNEZ | ADDRESS ON FILE |
| NELIDA FELICIANO | ADDRESS ON FILE |
| NELIDA FELICIANO SILVA | ADDRESS ON FILE |
| NELIDA FELICIANO VAZQUEZ | ADDRESS ON FILE |
| NELIDA FERNANDEZ GUADALUPE | ADDRESS ON FILE |
| NELIDA FERNANDEZ NUNEZ | ADDRESS ON FILE |
| NELIDA FIGUEROA ACEVEDO | ADDRESS ON FILE |
| NELIDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NELIDA FIGUEROA VARGAS | ADDRESS ON FILE |
| NELIDA FIGUEROA VARGAS | ADDRESS ON FILE |
| NELIDA FLORES VELAZQUEZ | ADDRESS ON FILE |
| NELIDA FUSTER SOTO | ADDRESS ON FILE |
| NELIDA GARCIA ANDUJAR | ADDRESS ON FILE |
| NELIDA GARCIA BURGOS | ADDRESS ON FILE |
| NELIDA GARCIA HERNANDEZ | ADDRESS ON FILE |
| NELIDA GARCIA PADILLA | ADDRESS ON FILE |
| NELIDA GARCIA RAMOS | ADDRESS ON FILE |
| NELIDA GARCIA RAMOS | ADDRESS ON FILE |
| NELIDA GARCIA RAMOS | ADDRESS ON FILE |
| NELIDA GARCIA RAMOS | ADDRESS ON FILE |
| NELIDA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| NELIDA GOMEZ BERRIOS | ADDRESS ON FILE |
| NELIDA GOMEZ GOMEZ | ADDRESS ON FILE |
| NELIDA GOMEZ GOMEZ | ADDRESS ON FILE |
| NELIDA GONZALEZ BARRETO | ADDRESS ON FILE |
| NELIDA GONZALEZ COLON | ADDRESS ON FILE |
| NELIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA GONZALEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA GUTIERREZ LOPEZ | ADDRESS ON FILE |
| NELIDA GUZMAN CRUZ | ADDRESS ON FILE |
| NELIDA GUZMAN GONZALEZ | ADDRESS ON FILE |
| NELIDA GUZMAN RIVERA | ADDRESS ON FILE |
| NELIDA GUZMAN RIVERA | ADDRESS ON FILE |
| NELIDA HERNANDEZ FUENTES | ADDRESS ON FILE |
| NELIDA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NELIDA HERNANDEZ RAMOS | ADDRESS ON FILE |
| NELIDA HERNANDEZ RIVERA | ADDRESS ON FILE |
| NELIDA HERNANDEZ SOTO | ADDRESS ON FILE |
| NELIDA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NELIDA J MESTEY RODRIGUEZ | ADDRESS ON FILE |
| NELIDA JAIME CEPEDA | ADDRESS ON FILE |
| NELIDA JAIME CEPEDA | ADDRESS ON FILE |
| NELIDA JAIME CEPEDA | ADDRESS ON FILE |
| NELIDA JIMENEZ RIOS | ADDRESS ON FILE |
| NELIDA JIMENEZ SANCHEZ | ADDRESS ON FILE |
| NELIDA L L ALTIERY ACOSTA | ADDRESS ON FILE |
| NELIDA L PADILLA COSME | ADDRESS ON FILE |
| NELIDA LAGUNA FIGUEROA | ADDRESS ON FILE |
| NELIDA LOPERENA SOTO | ADDRESS ON FILE |
| NELIDA LOPEZ MIRANDA | ADDRESS ON FILE |
| NELIDA LOPEZ RAMOS | ADDRESS ON FILE |
| NELIDA LOPEZ TORRES | ADDRESS ON FILE |
| NELIDA LOZADA ALVARADO | ADDRESS ON FILE |
| NELIDA LUGO LUNA | ADDRESS ON FILE |
| NELIDA LUGO LUNA | ADDRESS ON FILE |
| NELIDA M GARCIA FRANKIE | ADDRESS ON FILE |
| NELIDA M M MONGE JIMENEZ | ADDRESS ON FILE |
| NELIDA M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA M SANCHEZ COTTO | ADDRESS ON FILE |
| NELIDA MALAVE MORALES | ADDRESS ON FILE |
| NELIDA MALAVE TIRADO | ADDRESS ON FILE |
| NELIDA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| NELIDA MALDONADO MALDONADO | ADDRESS ON FILE |
| NELIDA MAMANI MULLISACA | ADDRESS ON FILE |
| NELIDA MAMANI MULLISACA | ADDRESS ON FILE |
| NELIDA MARCANO NIEVES | ADDRESS ON FILE |
| NELIDA MARQUEZ ALICEA | ADDRESS ON FILE |
| NELIDA MARRERO MELENDEZ | ADDRESS ON FILE |
| NELIDA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA MARTINEZ RAMOS | ADDRESS ON FILE |
| NELIDA MATEO MATEO | ADDRESS ON FILE |
| NELIDA MATIAS PADILLA | ADDRESS ON FILE |
| NELIDA MATOS APONTE | ADDRESS ON FILE |
| NELIDA MATOS APONTE | ADDRESS ON FILE |
| NELIDA MATOS APONTE | ADDRESS ON FILE |
| NELIDA MATOS CARABALLO | ADDRESS ON FILE |
| NELIDA MEDINA PUIG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NELIDA MELENDEZ ROMAN | ADDRESS ON FILE |
| NELIDA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| NELIDA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| NELIDA MENDEZ BURGOS | ADDRESS ON FILE |
| NELIDA MENDEZ DE MORALES | ADDRESS ON FILE |
| NELIDA MENDEZ SOTO | ADDRESS ON FILE |
| NELIDA MERCADO CUEVAS | ADDRESS ON FILE |
| NELIDA MERCED IGLESIAS | ADDRESS ON FILE |
| NELIDA MERCED IGLESIAS | ADDRESS ON FILE |
| NELIDA MERCED IGLESIAS | ADDRESS ON FILE |
| NELIDA MIRANDA MARRERO | ADDRESS ON FILE |
| NELIDA MOJICA NUNEZ | ADDRESS ON FILE |
| NELIDA MOLINA MARTINEZ | ADDRESS ON FILE |
| NELIDA MOLINA MARTINEZ | ADDRESS ON FILE |
| NELIDA MOLINA PEREZ | ADDRESS ON FILE |
| NELIDA MOLINA PEREZ | ADDRESS ON FILE |
| NELIDA MOLINA RAMIREZ | ADDRESS ON FILE |
| NELIDA MOLINA ROSARIO | ADDRESS ON FILE |
| NELIDA MONTANEZ ALMODOVAR | ADDRESS ON FILE |
| NELIDA MONTOYO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA MORALES CHACON | ADDRESS ON FILE |
| NELIDA MORALES COLON | ADDRESS ON FILE |
| NELIDA MORALES DIAZ | ADDRESS ON FILE |
| NELIDA MORALES FIGUEROA | ADDRESS ON FILE |
| NELIDA MUNIZ MALDONADO | ADDRESS ON FILE |
| NELIDA MUNIZ SOLER | ADDRESS ON FILE |
| NELIDA MUNOZ CRUZ | ADDRESS ON FILE |
| NELIDA MUNOZ CRUZ | ADDRESS ON FILE |
| NELIDA MUNOZ LOIZ | ADDRESS ON FILE |
| NELIDA NAZARIO NIEVES | ADDRESS ON FILE |
| NELIDA NEGRON CRUZ | ADDRESS ON FILE |
| NELIDA NEGRON MEDINA | ADDRESS ON FILE |
| NELIDA NEGRON MEDINA | ADDRESS ON FILE |
| NELIDA NEGRON MEDINA | ADDRESS ON FILE |
| NELIDA NIEVES CUBANO | ADDRESS ON FILE |
| NELIDA NIEVES ROJAS | ADDRESS ON FILE |
| NELIDA OCASIO ORTEGA | ADDRESS ON FILE |
| NELIDA OLAVARRIA | ADDRESS ON FILE |
| NELIDA OLIVERAS FELICIANO | ADDRESS ON FILE |
| NELIDA OQUENDO MARCANO | ADDRESS ON FILE |
| NELIDA ORTIZ CINTRON | ADDRESS ON FILE |
| NELIDA ORTIZ LOPEZ | ADDRESS ON FILE |
| NELIDA ORTIZ MONTES | ADDRESS ON FILE |
| NELIDA ORTIZ PASTRANA | ADDRESS ON FILE |
| NELIDA ORTIZ PASTRANA | ADDRESS ON FILE |
| NELIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA OSORIO CAMACHO | ADDRESS ON FILE |
| NELIDA OSORIO GARCIA | ADDRESS ON FILE |
| NELIDA OSORIO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA OTERO LOZADA | ADDRESS ON FILE |
| NELIDA PADILLA GONZALEZ | ADDRESS ON FILE |
| NELIDA PADILLA SALGADO | ADDRESS ON FILE |
| NELIDA PAGAN MEDINA | ADDRESS ON FILE |
| NELIDA PAGAN MEDINA | ADDRESS ON FILE |
| NELIDA PAGAN RIVERA | ADDRESS ON FILE |
| NELIDA PAGAN SOTO | ADDRESS ON FILE |
| NELIDA PAGAN TORRES | ADDRESS ON FILE |
| NELIDA PENA CARDONA | ADDRESS ON FILE |
| NELIDA PENA QUINONEZ | ADDRESS ON FILE |
| NELIDA PEREZ BONILLA | ADDRESS ON FILE |
| NELIDA PEREZ CASIANO | ADDRESS ON FILE |
| NELIDA PEREZ DE RAMOS | ADDRESS ON FILE |
| NELIDA PEREZ GONZALEZ | ADDRESS ON FILE |
| NELIDA PEREZ JESUS | ADDRESS ON FILE |
| NELIDA PEREZ MORALES | ADDRESS ON FILE |
| NELIDA PEREZ ROSADO | ADDRESS ON FILE |
| NELIDA PEREZ TORRES | ADDRESS ON FILE |
| NELIDA PEREZ TORRES | ADDRESS ON FILE |
| NELIDA PEREZ TORRES | ADDRESS ON FILE |
| NELIDA PLAZA QUILES | ADDRESS ON FILE |
| NELIDA POMALES POMALES | ADDRESS ON FILE |
| NELIDA POMALES ROSA | ADDRESS ON FILE |
| NELIDA POMALES ROSA | ADDRESS ON FILE |
| NELIDA QUINONES QUINONES | ADDRESS ON FILE |
| NELIDA QUINONES QUINONES | ADDRESS ON FILE |
| NELIDA QUINONES RAMOS | ADDRESS ON FILE |
| NELIDA QUINONES SERRANO | ADDRESS ON FILE |
| NELIDA R FELICIANO PAGAN | ADDRESS ON FILE |
| NELIDA R NIEVES REYES | ADDRESS ON FILE |
| NELIDA R OTERO ORTIZ | ADDRESS ON FILE |
| NELIDA R R JESUS ROBLEDO | ADDRESS ON FILE |
| NELIDA R R OTERO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA R R OTERO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA R RAMOS SANTIAGO | ADDRESS ON FILE |
| NELIDA RAMOS ACEVEDO | ADDRESS ON FILE |
| NELIDA RAMOS FELICIANO | ADDRESS ON FILE |
| NELIDA RAMOS GARCIA | ADDRESS ON FILE |
| NELIDA RAMOS MERCADO | ADDRESS ON FILE |
| NELIDA RAMOS MERCADO | ADDRESS ON FILE |
| NELIDA RAMOS NUNEZ | ADDRESS ON FILE |
| NELIDA RAMOS PENA | ADDRESS ON FILE |
| NELIDA RAMOS PENA | ADDRESS ON FILE |
| NELIDA RAMOS PENA | ADDRESS ON FILE |
| NELIDA RAMOS REYES | ADDRESS ON FILE |
| NELIDA RAMOS RIOS | ADDRESS ON FILE |
| NELIDA RAMOS SANTOS | ADDRESS ON FILE |
| NELIDA RAMOS TORRES | ADDRESS ON FILE |
| NELIDA RENTAS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA RESTO HERNANDEZ | ADDRESS ON FILE |
| NELIDA REYES MENDEZ | ADDRESS ON FILE |
| NELIDA REYES RIVERA | ADDRESS ON FILE |
| NELIDA REYES SALINAS | ADDRESS ON FILE |
| NELIDA REYES SALINAS | ADDRESS ON FILE |
| NELIDA RIOS RUIZ NO APELLIDO | ADDRESS ON FILE |
| NELIDA RIVERA APONTE | ADDRESS ON FILE |
| NELIDA RIVERA APONTE | ADDRESS ON FILE |
| NELIDA RIVERA CASTILLO | ADDRESS ON FILE |
| NELIDA RIVERA DE JESUS | ADDRESS ON FILE |
| NELIDA RIVERA GARAY | ADDRESS ON FILE |
| NELIDA RIVERA GINORIO | ADDRESS ON FILE |
| NELIDA RIVERA GINORIO | ADDRESS ON FILE |
| NELIDA RIVERA GONZALEZ | ADDRESS ON FILE |
| NELIDA RIVERA LEBRON | ADDRESS ON FILE |
| NELIDA RIVERA LOPEZ | ADDRESS ON FILE |
| NELIDA RIVERA LOPEZ | ADDRESS ON FILE |
| NELIDA RIVERA MERCADO | ADDRESS ON FILE |
| NELIDA RIVERA MORRABAL | ADDRESS ON FILE |
| NELIDA RIVERA NEGRON | ADDRESS ON FILE |
| NELIDA RIVERA OCASIO | ADDRESS ON FILE |
| NELIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELIDA ROBLES SOTO | ADDRESS ON FILE |
| NELIDA RODRIGUEZ BRUN | ADDRESS ON FILE |
| NELIDA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NELIDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NELIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NELIDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| NELIDA RODRIGUEZ JESUS | ADDRESS ON FILE |
| NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NELIDA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| NELIDA RODRIGUEZ PERALES | ADDRESS ON FILE |
| NELIDA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| NELIDA RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| NELIDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| NELIDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| NELIDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| NELIDA ROMAN DELGADO | ADDRESS ON FILE |
| NELIDA ROMAN DELGADO | ADDRESS ON FILE |
| NELIDA ROSA DE LOPEZ | ADDRESS ON FILE |
| NELIDA ROSA PEREZ | ADDRESS ON FILE |
| NELIDA ROSADO ACEVEDO | ADDRESS ON FILE |
| NELIDA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA ROSARIO MIRANDA | ADDRESS ON FILE |
| NELIDA ROSARIO RIVERA | ADDRESS ON FILE |
| NELIDA ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA SANABRIA RIVERA | ADDRESS ON FILE |
| NELIDA SANCHEZ NAZARIO | ADDRESS ON FILE |
| NELIDA SANCHEZ RESTO | ADDRESS ON FILE |
| NELIDA SANTANA BENITEZ | ADDRESS ON FILE |
| NELIDA SANTIAGO | ADDRESS ON FILE |
| NELIDA SANTIAGO COLON | ADDRESS ON FILE |
| NELIDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NELIDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NELIDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NELIDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NELIDA SANTIAGO NUNEZ | ADDRESS ON FILE |
| NELIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| NELIDA SANTIAGO SOTO | ADDRESS ON FILE |
| NELIDA SANTOS RIVERA | ADDRESS ON FILE |
| NELIDA SANTOS ROSADO | ADDRESS ON FILE |
| NELIDA SANTOS SANTOS | ADDRESS ON FILE |
| NELIDA SANYET CALZADA | ADDRESS ON FILE |
| NELIDA SANYET CALZADA | ADDRESS ON FILE |
| NELIDA SEDA SULSONA | ADDRESS ON FILE |
| NELIDA SEPULVEDA VELEZ | ADDRESS ON FILE |
| NELIDA SERRANO CRUZ | ADDRESS ON FILE |
| NELIDA SIMONS MARTINEZ | ADDRESS ON FILE |
| NELIDA SOTO LOPEZ | ADDRESS ON FILE |
| NELIDA SOTO ROSADO | ADDRESS ON FILE |
| NELIDA SOTO TORRES | ADDRESS ON FILE |
| NELIDA SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA SUAREZ VARGAS | ADDRESS ON FILE |
| NELIDA SUAREZ VARGAS | ADDRESS ON FILE |
| NELIDA TOLEDO AVILES | ADDRESS ON FILE |
| NELIDA TOLEDO DE VELEZ | ADDRESS ON FILE |
| NELIDA TORMOS VEGA | ADDRESS ON FILE |
| NELIDA TORRES BERMUDEZ | ADDRESS ON FILE |
| NELIDA TORRES BERMUDEZ | ADDRESS ON FILE |
| NELIDA TORRES FAJARDO | ADDRESS ON FILE |
| NELIDA TORRES MALDONADO | ADDRESS ON FILE |
| NELIDA TORRES ORTIZ | ADDRESS ON FILE |
| NELIDA TORRES RAMOS | ADDRESS ON FILE |
| NELIDA TORRES RIPOL | ADDRESS ON FILE |
| NELIDA TORRES TORRES | ADDRESS ON FILE |
| NELIDA TORRES VEGA | ADDRESS ON FILE |
| NELIDA TRUJILLO NIEVES | ADDRESS ON FILE |
| NELIDA VARGAS BAEZ | ADDRESS ON FILE |
| NELIDA VARGAS BAEZ | ADDRESS ON FILE |
| NELIDA VARGAS SOTO | ADDRESS ON FILE |
| NELIDA VARGAS TORO | ADDRESS ON FILE |
| NELIDA VAZQUEZ MALDONADO | ADDRESS ON FILE |
| NELIDA VAZQUEZ MARRERO | ADDRESS ON FILE |
| NELIDA VAZQUEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA VAZQUEZ MARRERO | ADDRESS ON FILE |
| NELIDA VAZQUEZ ZAYAS | ADDRESS ON FILE |
| NELIDA VEGA DE AYALA | ADDRESS ON FILE |
| NELIDA VEGA DIAZ | ADDRESS ON FILE |
| NELIDA VEGA MARTINEZ | ADDRESS ON FILE |
| NELIDA VEGA MARTINEZ | ADDRESS ON FILE |
| NELIDA VEGA RUEMMELE | ADDRESS ON FILE |
| NELIDA VELEZ CRUZ | ADDRESS ON FILE |
| NELIDA VELEZ RULLAN | ADDRESS ON FILE |
| NELIDA VELEZ RULLAN | ADDRESS ON FILE |
| NELIDA ZAYAS ZAYAS | ADDRESS ON FILE |
| NELIDO MORALES RIVERA | ADDRESS ON FILE |
| NELIMAR M PETERSON VELEZ | ADDRESS ON FILE |
| NELINA MALDONADO MOLINA | ADDRESS ON FILE |
| NELIRIS GONZALEZ VILLARRUBIA | ADDRESS ON FILE |
| NELIS M CRESPO YULFO | ADDRESS ON FILE |
| NELIS VEGA RODRIGUEZ | ADDRESS ON FILE |
| NELIS VEGA RODRIGUEZ | ADDRESS ON FILE |
| NELISA IRAOLA RAMOS | ADDRESS ON FILE |
| NELISA VERGE HERNANDEZ | ADDRESS ON FILE |
| NELISIA VIDRO VEGA | ADDRESS ON FILE |
| NELISSA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| NELISSA SUAREZ GONZALEZ | ADDRESS ON FILE |
| NELITO MATOS ROLON | ADDRESS ON FILE |
| NELITO MATOS ROLON | ADDRESS ON FILE |
| NELIVETTE GERENA FERNANDEZ | ADDRESS ON FILE |
| NELIVETTE GERENA FERNANDEZ | ADDRESS ON FILE |
| NELKIE ALMODOVAR MERCADO | ADDRESS ON FILE |
| NELKY E MATOS COLON | ADDRESS ON FILE |
| NELKY NIEVES | ADDRESS ON FILE |
| NELL I ACEVEDO OLAN | ADDRESS ON FILE |
| NELL M CASASNOVAS CUEVAS | ADDRESS ON FILE |
| NELL M CASASNOVAS CUEVAS | ADDRESS ON FILE |
| NELLGE DECLET MARTINEZ | ADDRESS ON FILE |
| NELLIE A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NELLIE AQUINO PUJOLS | ADDRESS ON FILE |
| NELLIE AQUINO PUJOLS | ADDRESS ON FILE |
| NELLIE BETANCOURT APONTE | ADDRESS ON FILE |
| NELLIE CARRION FONTANEZ | ADDRESS ON FILE |
| NELLIE CARTAGENA GARCIA | ADDRESS ON FILE |
| NELLIE CARTAGENA GARCIA | ADDRESS ON FILE |
| NELLIE CARTAGENA SANYET | ADDRESS ON FILE |
| NELLIE CASTRO CINTRON | ADDRESS ON FILE |
| NELLIE CINTRON ROSA | ADDRESS ON FILE |
| NELLIE CINTRON ROSA | ADDRESS ON FILE |
| NELLIE CORTES MEDINA | ADDRESS ON FILE |
| NELLIE COTTO MARQUEZ | ADDRESS ON FILE |
| NELLIE D D GONZALEZ HERNANDE | ADDRESS ON FILE |
| NELLIE D GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLIE D GONZALEZ | ADDRESS ON FILE |
| NELLIE DECENE LOPEZ | ADDRESS ON FILE |
| NELLIE DIAZ FERNANDEZ | ADDRESS ON FILE |
| NELLIE E CASTRO NAVEDO | ADDRESS ON FILE |
| NELLIE E GARCIA ABREU | ADDRESS ON FILE |
| NELLIE E GARCIA CORTES | ADDRESS ON FILE |
| NELLIE E LOPEZ | ADDRESS ON FILE |
| NELLIE E LOPEZ TELLADO | ADDRESS ON FILE |
| NELLIE E WHARTON GARCIA | ADDRESS ON FILE |
| NELLIE FEBO CRUZ | ADDRESS ON FILE |
| NELLIE FEBO CRUZ | ADDRESS ON FILE |
| NELLIE FIGUEROA OCASIO | ADDRESS ON FILE |
| NELLIE FORTY REYES | ADDRESS ON FILE |
| NELLIE FORTY REYES | ADDRESS ON FILE |
| NELLIE FORTY REYES | ADDRESS ON FILE |
| NELLIE GONZALEZ DE SANCHEZ | ADDRESS ON FILE |
| NELLIE HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| NELLIE I ANES DIAZ | ADDRESS ON FILE |
| NELLIE I ANES DIAZ | ADDRESS ON FILE |
| NELLIE I PEREZ DIAZ | ADDRESS ON FILE |
| NELLIE I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NELLIE ITHIER MORALES | ADDRESS ON FILE |
| NELLIE ITHIER MORALES | ADDRESS ON FILE |
| NELLIE JUDICE PIZARRO | ADDRESS ON FILE |
| NELLIE JUDICE PIZARRO | ADDRESS ON FILE |
| NELLIE LABOY MEDINA | ADDRESS ON FILE |
| NELLIE LEBRON | ADDRESS ON FILE |
| NELLIE M FIGUEROA CRESPO | ADDRESS ON FILE |
| NELLIE M ROURA TORRES | ADDRESS ON FILE |
| NELLIE M SANJURJO CARRILLO | ADDRESS ON FILE |
| NELLIE M TORRES VIENTOS | ADDRESS ON FILE |
| NELLIE MATOS DIAZ | ADDRESS ON FILE |
| NELLIE MILLAN WALKER | ADDRESS ON FILE |
| NELLIE MONIQUE ALBANESI | ADDRESS ON FILE |
| NELLIE MONROIG LOZADA | ADDRESS ON FILE |
| NELLIE MONTERO MARQUEZ | ADDRESS ON FILE |
| NELLIE MOORE LEWIS | ADDRESS ON FILE |
| NELLIE MORALES ORTIZ | ADDRESS ON FILE |
| NELLIE NEGRON RIVERA | ADDRESS ON FILE |
| NELLIE NIEVES IBANEZ | ADDRESS ON FILE |
| NELLIE OLIVO ORTIZ | ADDRESS ON FILE |
| NELLIE ORTIZ ORTIZ | ADDRESS ON FILE |
| NELLIE ORTIZ SANTOS | ADDRESS ON FILE |
| NELLIE ORTIZ SANTOS | ADDRESS ON FILE |
| NELLIE ORTIZ SANTOS | ADDRESS ON FILE |
| NELLIE P OLIVERAS MERCADO | ADDRESS ON FILE |
| NELLIE P OLIVERAS MERCADO | ADDRESS ON FILE |
| NELLIE P OLIVERAS MERCADO | ADDRESS ON FILE |
| NELLIE P OLIVERAS MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLIE PACHECO DOMINICCI | ADDRESS ON FILE |
| NELLIE PADILLA ALVAREZ | ADDRESS ON FILE |
| NELLIE RAMOS GARAY | ADDRESS ON FILE |
| NELLIE RAMOS GARAY | ADDRESS ON FILE |
| NELLIE RIOS RIVERA | ADDRESS ON FILE |
| NELLIE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| NELLIE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| NELLIE ROSARIO MARCANO | ADDRESS ON FILE |
| NELLIE S COLON MASSO | ADDRESS ON FILE |
| NELLIE SALGADO SOTO | ADDRESS ON FILE |
| NELLIE SANCHEZ | ADDRESS ON FILE |
| NELLIE SANTIAGO GRANA | ADDRESS ON FILE |
| NELLIE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NELLIE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NELLIE SEGARRA QUINTANA | ADDRESS ON FILE |
| NELLIE SILVA SANTOS | ADDRESS ON FILE |
| NELLIE TIRADO RODRIGUEZ | ADDRESS ON FILE |
| NELLIE TIRADO RODRIGUEZ | ADDRESS ON FILE |
| NELLIE VAZQUEZ BURGOS | ADDRESS ON FILE |
| NELLIE VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| NELLIE VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| NELLIE VELEZ LUGO | ADDRESS ON FILE |
| NELLIE Y TORRES ALVAREZ | ADDRESS ON FILE |
| NELLIEBELLE CORDERO COLON | ADDRESS ON FILE |
| NELLIENID LUGO | ADDRESS ON FILE |
| NELLY A BONILLA MUNIZ | ADDRESS ON FILE |
| NELLY A FELIPE NUNEZ | ADDRESS ON FILE |
| NELLY A LUGO RODRIGUEZ | ADDRESS ON FILE |
| NELLY A PADRO ACOSTA | ADDRESS ON FILE |
| NELLY A RIVERA LUGO | ADDRESS ON FILE |
| NELLY AGOSTO HERNANDEZ | ADDRESS ON FILE |
| NELLY AGOSTO HERNANDEZ | ADDRESS ON FILE |
| NELLY AGOSTO RAMOS | ADDRESS ON FILE |
| NELLY ANN CRESPO ARCE | ADDRESS ON FILE |
| NELLY AYALA ENCARNACION | ADDRESS ON FILE |
| NELLY AYALA ENCARNACION | ADDRESS ON FILE |
| NELLY BAEZ MUNIZ | ADDRESS ON FILE |
| NELLY BARRETO CARRASQUILLO | ADDRESS ON FILE |
| NELLY BARRETO GONZALEZ | ADDRESS ON FILE |
| NELLY BELEN SERRANO | ADDRESS ON FILE |
| NELLY BERBERE VILLAR | ADDRESS ON FILE |
| NELLY BETANCOURT MATOS | ADDRESS ON FILE |
| NELLY BETANCOURT MATOS | ADDRESS ON FILE |
| NELLY BETANCOURT RIVERA | ADDRESS ON FILE |
| NELLY BONILLA JESUS | ADDRESS ON FILE |
| NELLY C IBANEZ MORALES | ADDRESS ON FILE |
| NELLY C JUSINO MELETICHE | ADDRESS ON FILE |
| NELLY C JUSINO MELETICHE | ADDRESS ON FILE |
| NELLY CARMONA HANCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLY CARRASQUILLO PEREZ | ADDRESS ON FILE |
| NELLY CASTRO DE LEON | ADDRESS ON FILE |
| NELLY CASTRO DE LEON | ADDRESS ON FILE |
| NELLY CLASS GARCIA | ADDRESS ON FILE |
| NELLY CLASS GARCIA | ADDRESS ON FILE |
| NELLY CLEMENTE RUIZ | ADDRESS ON FILE |
| NELLY COLLAZO FEBUS | ADDRESS ON FILE |
| NELLY COLLAZO ROBLEDO | ADDRESS ON FILE |
| NELLY COLON BARRERA | ADDRESS ON FILE |
| NELLY COLON RODRIGUEZ | ADDRESS ON FILE |
| NELLY COLON RODRIGUEZ | ADDRESS ON FILE |
| NELLY CONCEPCION GONZALEZ | ADDRESS ON FILE |
| NELLY COSTA DEL | ADDRESS ON FILE |
| NELLY CRESPO CARDONA | ADDRESS ON FILE |
| NELLY CRESPO ESCOBAR | ADDRESS ON FILE |
| NELLY CRUZ CORE | ADDRESS ON FILE |
| NELLY CRUZ VARGAS | ADDRESS ON FILE |
| NELLY D COLON LUCIANO | ADDRESS ON FILE |
| NELLY D COLON LUCIANO | ADDRESS ON FILE |
| NELLY D MEDINA ACEVEDO | ADDRESS ON FILE |
| NELLY DE LA CRUZ ALDUEY | ADDRESS ON FILE |
| NELLY DEL C MENDEZ COLON | ADDRESS ON FILE |
| NELLY DEL CASTILLO | ADDRESS ON FILE |
| NELLY DEL R DELGADO RDGUEZ | ADDRESS ON FILE |
| NELLY DEL TORO | ADDRESS ON FILE |
| NELLY DELGADO RAMOS | ADDRESS ON FILE |
| NELLY DEVARIE RIVERA | ADDRESS ON FILE |
| NELLY DEVARIE RIVERA | ADDRESS ON FILE |
| NELLY DIAZ | ADDRESS ON FILE |
| NELLY DIAZ | ADDRESS ON FILE |
| NELLY DIAZ | ADDRESS ON FILE |
| NELLY DIAZ GALARZA | ADDRESS ON FILE |
| NELLY DIAZ LABRADOR | ADDRESS ON FILE |
| NELLY DIAZ MONTES | ADDRESS ON FILE |
| NELLY DISLA ARIAS | ADDRESS ON FILE |
| NELLY DOMINGUEZ TORRES | ADDRESS ON FILE |
| NELLY E CABEZUDO GONZALEZ | ADDRESS ON FILE |
| NELLY E CARRION GUZMAN | ADDRESS ON FILE |
| NELLY E CURET PEREZ | ADDRESS ON FILE |
| NELLY E FIGUEROA SANTIAGO | ADDRESS ON FILE |
| NELLY E LIND RAMOS | ADDRESS ON FILE |
| NELLY E ORTIZ RUIZ | ADDRESS ON FILE |
| NELLY E RIVERA LUGO | ADDRESS ON FILE |
| NELLY E TORRES ACEVEDO | ADDRESS ON FILE |
| NELLY ECHANDY TORRES | ADDRESS ON FILE |
| NELLY ECHANDY TORRES | ADDRESS ON FILE |
| NELLY ECHEVARRIA LEON | ADDRESS ON FILE |
| NELLY ECHEVARRIA LEON | ADDRESS ON FILE |
| NELLY ELIAS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLY ELIAS RODRIGUEZ | ADDRESS ON FILE |
| NELLY ESPINO BERMUDEZ | ADDRESS ON FILE |
| NELLY ESQUILIN ALLENOE | ADDRESS ON FILE |
| NELLY ESQUILIN PEREZ | ADDRESS ON FILE |
| NELLY ESQUILIN PEREZ | ADDRESS ON FILE |
| NELLY ESTEVEZ PONCE DE LEO | ADDRESS ON FILE |
| NELLY FALERO CASTRO | ADDRESS ON FILE |
| NELLY FALERO MILIAN | ADDRESS ON FILE |
| NELLY FIGUEROA DELGADO | ADDRESS ON FILE |
| NELLY FIGUEROA MATOS | ADDRESS ON FILE |
| NELLY FLORES SERRANO | ADDRESS ON FILE |
| NELLY GALINDEZ HERNANDEZ | ADDRESS ON FILE |
| NELLY GALINDEZ HERNANDEZ | ADDRESS ON FILE |
| NELLY GALINDO PRATTS | ADDRESS ON FILE |
| NELLY GARCIA DIAZ | ADDRESS ON FILE |
| NELLY GARCIA REYES | ADDRESS ON FILE |
| NELLY GARCIA REYES | ADDRESS ON FILE |
| NELLY GIRALD ACEVEDO | ADDRESS ON FILE |
| NELLY GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| NELLY GONZALEZ ARROYO | ADDRESS ON FILE |
| NELLY GONZALEZ CABRERA | ADDRESS ON FILE |
| NELLY GONZALEZ CENTENO | ADDRESS ON FILE |
| NELLY GONZALEZ JULIO | ADDRESS ON FILE |
| NELLY GONZALEZ PAGAN | ADDRESS ON FILE |
| NELLY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NELLY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NELLY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NELLY GONZALEZ VARGAS | ADDRESS ON FILE |
| NELLY GORBEA ORTIZ | ADDRESS ON FILE |
| NELLY GORBEA ORTIZ | ADDRESS ON FILE |
| NELLY GORDIAN DURAND | ADDRESS ON FILE |
| NELLY GRAU ROSA | ADDRESS ON FILE |
| NELLY GUTIERREZ FERNANDEZ | ADDRESS ON FILE |
| NELLY GUZMAN BONILLA | ADDRESS ON FILE |
| NELLY H H REYES VELEZ | ADDRESS ON FILE |
| NELLY HERNANDEZ ALVELO | ADDRESS ON FILE |
| NELLY HERNANDEZ FLORES | ADDRESS ON FILE |
| NELLY HERNANDEZ MERCADO | ADDRESS ON FILE |
| NELLY HERNANDEZ TORRES | ADDRESS ON FILE |
| NELLY I BENITEZ GONZALEZ | ADDRESS ON FILE |
| NELLY I CARABALLO ORTIZ | ADDRESS ON FILE |
| NELLY I DIAZ APONTE | ADDRESS ON FILE |
| NELLY I FELICIANO GUTIERREZ | ADDRESS ON FILE |
| NELLY I RAMIREZ TORRES | ADDRESS ON FILE |
| NELLY I VALLE SANTOS | ADDRESS ON FILE |
| NELLY IRIZARRY AVILES | ADDRESS ON FILE |
| NELLY IZQUIERDO CABEZA | ADDRESS ON FILE |
| NELLY IZQUIERDO PEDROSA | ADDRESS ON FILE |
| NELLY J COLON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLY J DIAZ BAEZ | ADDRESS ON FILE |
| NELLY JAIMAN COLON | ADDRESS ON FILE |
| NELLY L DIEGO GERONIMO | ADDRESS ON FILE |
| NELLY L HERNANDEZ RAMOS | ADDRESS ON FILE |
| NELLY LANDROU AGOSTO | ADDRESS ON FILE |
| NELLY LIBOY BAYRON | ADDRESS ON FILE |
| NELLY LIBOY BRACERO | ADDRESS ON FILE |
| NELLY LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NELLY LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NELLY LOPEZ MOLINA | ADDRESS ON FILE |
| NELLY LOPEZ MOLINA | ADDRESS ON FILE |
| NELLY LORENZO | ADDRESS ON FILE |
| NELLY LOZANO ADORNO | ADDRESS ON FILE |
| NELLY LUGO DE JESUS | ADDRESS ON FILE |
| NELLY M ACEVEDO BARRETO | ADDRESS ON FILE |
| NELLY M CASTRO RAMIREZ | ADDRESS ON FILE |
| NELLY M CUEVAS SANTIAGO | ADDRESS ON FILE |
| NELLY M DIAZ ZABALA | ADDRESS ON FILE |
| NELLY M FANTAUZZI DIAZ | ADDRESS ON FILE |
| NELLY M GOMEZ LEBRON | ADDRESS ON FILE |
| NELLY M MEDINA MALDONADO | ADDRESS ON FILE |
| NELLY M ORTIZ BRENES | ADDRESS ON FILE |
| NELLY M ORTIZ BRENES | ADDRESS ON FILE |
| NELLY MALDONADO GONZALEZ | ADDRESS ON FILE |
| NELLY MALDONADO NEGRON | ADDRESS ON FILE |
| NELLY MALDONADO NEGRON | ADDRESS ON FILE |
| NELLY MALDONADO RIVERA | ADDRESS ON FILE |
| NELLY MARQUEZ ROMAN | ADDRESS ON FILE |
| NELLY MARTE MARCANO | ADDRESS ON FILE |
| NELLY MARTINEZ FELIBERTY | ADDRESS ON FILE |
| NELLY MARTINEZ FIGUEROA | ADDRESS ON FILE |
| NELLY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NELLY MORALES CASTRO | ADDRESS ON FILE |
| NELLY MORALES COLON | ADDRESS ON FILE |
| NELLY MORALES COLON | ADDRESS ON FILE |
| NELLY MORALES RIVERA | ADDRESS ON FILE |
| NELLY MORENO VILLEGAS | ADDRESS ON FILE |
| NELLY MORENO VILLEGAS | ADDRESS ON FILE |
| NELLY N CRUZ SALAS | ADDRESS ON FILE |
| NELLY N SANTANA RONDON | ADDRESS ON FILE |
| NELLY N SANTANA RONDON | ADDRESS ON FILE |
| NELLY NUNEZ RIVERA | ADDRESS ON FILE |
| NELLY OLMEDA VALENTIN | ADDRESS ON FILE |
| NELLY ORTIZ LOZADA | ADDRESS ON FILE |
| NELLY ORTIZ QUINTERO | ADDRESS ON FILE |
| NELLY PADILLA GONZALEZ | ADDRESS ON FILE |
| NELLY PERALES GONZALEZ | ADDRESS ON FILE |
| NELLY PEREIRA PEREZ | ADDRESS ON FILE |
| NELLY PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLY PEREZ | ADDRESS ON FILE |
| NELLY PEREZ | ADDRESS ON FILE |
| NELLY PEREZ JUARBE | ADDRESS ON FILE |
| NELLY PEREZ PACHECO | ADDRESS ON FILE |
| NELLY PEREZ VELAZQUEZ | ADDRESS ON FILE |
| NELLY QUINONES OQUENDO | ADDRESS ON FILE |
| NELLY R BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| NELLY R LOPEZ MARQUEZ | ADDRESS ON FILE |
| NELLY R QUINONES LANDRAU | ADDRESS ON FILE |
| NELLY RAMIREZ TORRES | ADDRESS ON FILE |
| NELLY RAMOS VIZCARRONDO | ADDRESS ON FILE |
| NELLY REYES GUADALUPE | ADDRESS ON FILE |
| NELLY RIJOS BORELLI | ADDRESS ON FILE |
| NELLY RIOLLANO RODRIGUEZ | ADDRESS ON FILE |
| NELLY RIVERA ALVARADO | ADDRESS ON FILE |
| NELLY RIVERA CORTES | ADDRESS ON FILE |
| NELLY RIVERA DIAZ | ADDRESS ON FILE |
| NELLY RIVERA GONZALEZ | ADDRESS ON FILE |
| NELLY RIVERA GONZALEZ | ADDRESS ON FILE |
| NELLY RIVERA LUGARO | ADDRESS ON FILE |
| NELLY RIVERA LUGARO | ADDRESS ON FILE |
| NELLY RIVERA RUIZ | ADDRESS ON FILE |
| NELLY RIVERA TORRES | ADDRESS ON FILE |
| NELLY ROBLES LANZO | ADDRESS ON FILE |
| NELLY RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| NELLY RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NELLY RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NELLY RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| NELLY RODRIGUEZ PABON | ADDRESS ON FILE |
| NELLY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NELLY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NELLY RODRIGUEZ SAINZ | ADDRESS ON FILE |
| NELLY RODRIQUEZ VEGA | ADDRESS ON FILE |
| NELLY ROSADO MOJICA | ADDRESS ON FILE |
| NELLY RUIZ DAVILA | ADDRESS ON FILE |
| NELLY RUIZ SANTIAGO | ADDRESS ON FILE |
| NELLY RUIZ VAZQUEZ | ADDRESS ON FILE |
| NELLY S S RODRIGUEZ CUADRADO | ADDRESS ON FILE |
| NELLY S SANTIAGO CRUZ | ADDRESS ON FILE |
| NELLY SANCHEZ ALEJANDRO | ADDRESS ON FILE |
| NELLY SANCHEZ IRIZARRY | ADDRESS ON FILE |
| NELLY SANCHEZ IRIZARRY | ADDRESS ON FILE |
| NELLY SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NELLY SANJURJO CORREA | ADDRESS ON FILE |
| NELLY SANTIAGO COLON | ADDRESS ON FILE |
| NELLY SANTIAGO COLON | ADDRESS ON FILE |
| NELLY SANTIAGO GALARZA | ADDRESS ON FILE |
| NELLY SANTIAGO GALARZA | ADDRESS ON FILE |
| NELLY SANTIAGO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLY SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| NELLY SEGARRA ROSARIO | ADDRESS ON FILE |
| NELLY SEGARRA TORO | ADDRESS ON FILE |
| NELLY SOTERO SANTIAGO | ADDRESS ON FILE |
| NELLY T ALICEA GUZMAN | ADDRESS ON FILE |
| NELLY TEXIDOR FELICIANO | ADDRESS ON FILE |
| NELLY TIRADO RODRIGUEZ | ADDRESS ON FILE |
| NELLY TORO SANTIAGO | ADDRESS ON FILE |
| NELLY TORRES CINTRON | ADDRESS ON FILE |
| NELLY TORRES DE MUNIZ | ADDRESS ON FILE |
| NELLY TORRES HUERTAS | ADDRESS ON FILE |
| NELLY V ORTIZ VAZQUEZ | ADDRESS ON FILE |
| NELLY VALENCIO | ADDRESS ON FILE |
| NELLY VALENCIO | ADDRESS ON FILE |
| NELLY VALENCIO | ADDRESS ON FILE |
| NELLY VALENTIN MELENDEZ | ADDRESS ON FILE |
| NELLY VALLE RIVERA | ADDRESS ON FILE |
| NELLY VARGAS CINTRON | ADDRESS ON FILE |
| NELLY VARGAS HERNANDEZ | ADDRESS ON FILE |
| NELLY VARGAS MONTES | ADDRESS ON FILE |
| NELLY VAZQUEZ HEREDIA | ADDRESS ON FILE |
| NELLY VEGA CASTRO | ADDRESS ON FILE |
| NELLY VEGA CASTRO | ADDRESS ON FILE |
| NELLY VILA WYS | ADDRESS ON FILE |
| NELLY VILARINO RODRIGUEZ | ADDRESS ON FILE |
| NELLY VILLAFANE GUZMAN | ADDRESS ON FILE |
| NELLY WALKER OTERO | ADDRESS ON FILE |
| NELLY WALKER OTERO | ADDRESS ON FILE |
| NELLY Y ORTIZ CESAREO | ADDRESS ON FILE |
| NELLY YORDAN CENTENO | ADDRESS ON FILE |
| NELLYBEL MALAVE VELAZQUEZ | ADDRESS ON FILE |
| NELLYBELL IRIZARRY CARABALLO | ADDRESS ON FILE |
| NELLYBELLE VELAZQUEZ ANDUJAR | ADDRESS ON FILE |
| NELLYBETH MARTINEZ CASTRO | ADDRESS ON FILE |
| NELLYBETH MARTINEZ CASTRO | ADDRESS ON FILE |
| NELLYNET IRIZARRY | ADDRESS ON FILE |
| NELLYS M RODRIGUEZ GRACIA | ADDRESS ON FILE |
| NELMAN RODRIGUEZ ROMAN | ADDRESS ON FILE |
| NELMARIE ALLENDE TORRES | ADDRESS ON FILE |
| NELMARIE SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| NELMARIE SANTOS MELENDEZ | ADDRESS ON FILE |
| NELMARIN MONTES LA SANTA | ADDRESS ON FILE |
| NELSA BADILLO DIAZ | ADDRESS ON FILE |
| NELSA BADILLO DIAZ | ADDRESS ON FILE |
| NELSA BADILLO DIAZ | ADDRESS ON FILE |
| NELSA BENITEZ ROSA | ADDRESS ON FILE |
| NELSA BENITEZ ROSA | ADDRESS ON FILE |
| NELSA CARRION SANCHEZ | ADDRESS ON FILE |
| NELSA I BAYON QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSA I GUEVARA COLON | ADDRESS ON FILE |
| NELSA L ACEVEDO MELENDEZ | ADDRESS ON FILE |
| NELSIA COLON APONTE | ADDRESS ON FILE |
| NELSIDA E PEREZ PEA | ADDRESS ON FILE |
| NELSIDA ORTIZ PEREZ | ADDRESS ON FILE |
| NELSIE APONTE ROSADO | ADDRESS ON FILE |
| NELSIE C GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NELSIE E PEREZ ROSARIO | ADDRESS ON FILE |
| NELSIE L L REYES RAMOS | ADDRESS ON FILE |
| NELSIE MARTINEZ LOPEZ | ADDRESS ON FILE |
| NELSIE MARTINEZ TRILLA | ADDRESS ON FILE |
| NELSIE RIVERA RIVERA | ADDRESS ON FILE |
| NELSIE Z RAMIREZ MERCED | ADDRESS ON FILE |
| NELSON A ARBELO RAMOS | ADDRESS ON FILE |
| NELSON A ARBELO RAMOS | ADDRESS ON FILE |
| NELSON A ARISTUD GONZALEZ | ADDRESS ON FILE |
| NELSON A ARROYO PEREZ | ADDRESS ON FILE |
| NELSON A BONET RUIZ | ADDRESS ON FILE |
| NELSON A CANDELARIO ROSADO | ADDRESS ON FILE |
| NELSON A CRUZ JAIME | ADDRESS ON FILE |
| NELSON A DELIZ CARABALLO | ADDRESS ON FILE |
| NELSON A DELIZ CARABALLO | ADDRESS ON FILE |
| NELSON A GONZALEZ BALAGUER | ADDRESS ON FILE |
| NELSON A HERNANDEZ DE LEON | ADDRESS ON FILE |
| NELSON A HERNANDEZ DE LEON | ADDRESS ON FILE |
| NELSON A HERNANDEZ DE LEON | ADDRESS ON FILE |
| NELSON A LATONI CAMARENA | ADDRESS ON FILE |
| NELSON A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| NELSON A MARTINEZ RAMOS | ADDRESS ON FILE |
| NELSON A MENDEZ MENDEZ | ADDRESS ON FILE |
| NELSON A MONT MENDEZ | ADDRESS ON FILE |
| NELSON A ORTIZ LLERAS | ADDRESS ON FILE |
| NELSON A ORTIZ LLERAS | ADDRESS ON FILE |
| NELSON A ORTIZ LLERAS | ADDRESS ON FILE |
| NELSON A ORTIZ MARCANO | ADDRESS ON FILE |
| NELSON A ORTIZ MORALES | ADDRESS ON FILE |
| NELSON A ORTIZ PEREZ | ADDRESS ON FILE |
| NELSON A ORTIZ PEREZ | ADDRESS ON FILE |
| NELSON A PADILLA CRUZ | ADDRESS ON FILE |
| NELSON A PEREZ HERRERA | ADDRESS ON FILE |
| NELSON A REYES SANTIAGO | ADDRESS ON FILE |
| NELSON A RIVERA AGOSTO | ADDRESS ON FILE |
| NELSON A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELSON A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELSON A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELSON A RODRIGUEZ | ADDRESS ON FILE |
| NELSON A RODRIGUEZ LISBOA | ADDRESS ON FILE |
| NELSON A RODRIGUEZ OCASIO | ADDRESS ON FILE |
| NELSON A ROMAN ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON A ROMAN ORTIZ | ADDRESS ON FILE |
| NELSON A SANCHEZ NEGRON | ADDRESS ON FILE |
| NELSON A SANTIAGO | ADDRESS ON FILE |
| NELSON A SIERRA DAVILA | ADDRESS ON FILE |
| NELSON ABRAHAM RAMOS | ADDRESS ON FILE |
| NELSON ABREU GONZALEZ | ADDRESS ON FILE |
| NELSON ACEVEDO CRUZ | ADDRESS ON FILE |
| NELSON ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| NELSON ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| NELSON ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| NELSON ACEVEDO PEREZ | ADDRESS ON FILE |
| NELSON ACEVEDO VALENTIN | ADDRESS ON FILE |
| NELSON ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| NELSON ACOSTA FIGUEROA | ADDRESS ON FILE |
| NELSON ACOSTA FIGUEROA | ADDRESS ON FILE |
| NELSON ACOSTA VAZQUEZ | ADDRESS ON FILE |
| NELSON AGOSTO MALDONADO | ADDRESS ON FILE |
| NELSON ALAMEDA SANCHEZ | ADDRESS ON FILE |
| NELSON ALAMO COLON | ADDRESS ON FILE |
| NELSON ALEQUIN TORRES | ADDRESS ON FILE |
| NELSON ALICEA VIZCARRONDO | ADDRESS ON FILE |
| NELSON ALMA MATOS | ADDRESS ON FILE |
| NELSON ALMODOVAR FELICIANO | ADDRESS ON FILE |
| NELSON ALMODOVAR NAZARIO | ADDRESS ON FILE |
| NELSON ALMODOVAR RIVERA | ADDRESS ON FILE |
| NELSON ALMODOVAR ROSA | ADDRESS ON FILE |
| NELSON ALMODOVAR ROSA | ADDRESS ON FILE |
| NELSON ALONSO CATALA CABRERA | ADDRESS ON FILE |
| NELSON ALVAREZ MENDOZA | ADDRESS ON FILE |
| NELSON ALVAREZ QUINONES | ADDRESS ON FILE |
| NELSON AMAURIE MATOS HERNANDEZ | ADDRESS ON FILE |
| NELSON AMIEIRO IGUINA | ADDRESS ON FILE |
| NELSON ANDINO GARCIA | ADDRESS ON FILE |
| NELSON ANDINO HERNANDEZ | ADDRESS ON FILE |
| NELSON ANDINO TRINIDAD | ADDRESS ON FILE |
| NELSON AQUINO ROMAN | ADDRESS ON FILE |
| NELSON ARAGONES VICENTY | ADDRESS ON FILE |
| NELSON ARCE COLON | ADDRESS ON FILE |
| NELSON ARNAU AGUILAR | ADDRESS ON FILE |
| NELSON AROCHO ORTIZ | ADDRESS ON FILE |
| NELSON AROCHO QUINONEZ | ADDRESS ON FILE |
| NELSON ARROYO AYALA | ADDRESS ON FILE |
| NELSON ARROYO AYALA | ADDRESS ON FILE |
| NELSON ARROYO AYALA | ADDRESS ON FILE |
| NELSON ARROYO ORTIZ | ADDRESS ON FILE |
| NELSON ARROYO RIVERA | ADDRESS ON FILE |
| NELSON ARROYO RIVERA | ADDRESS ON FILE |
| NELSON ARROYO RIVERA | ADDRESS ON FILE |
| NELSON ARROYO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON AVILES ACOSTA | ADDRESS ON FILE |
| NELSON AVILES ALICEA | ADDRESS ON FILE |
| NELSON AVILES DURAN | ADDRESS ON FILE |
| NELSON AYALA RAMOS | ADDRESS ON FILE |
| NELSON AYUSO MORALES | ADDRESS ON FILE |
| NELSON B GUZMAN ACEVEDO | ADDRESS ON FILE |
| NELSON B SANTANA MARRERO | ADDRESS ON FILE |
| NELSON BADILLO CORTES | ADDRESS ON FILE |
| NELSON BAEZ CINTRON | ADDRESS ON FILE |
| NELSON BAEZ HERNANDEZ | ADDRESS ON FILE |
| NELSON BAEZ MORALES | ADDRESS ON FILE |
| NELSON BAEZ PASTRANA | ADDRESS ON FILE |
| NELSON BARETTI GONZALEZ | ADDRESS ON FILE |
| NELSON BARRETO RAMIREZ | ADDRESS ON FILE |
| NELSON BARRETO RUIZ | ADDRESS ON FILE |
| NELSON BARRIOS FELICIANO | ADDRESS ON FILE |
| NELSON BEAUCHAMP PADILLA | ADDRESS ON FILE |
| NELSON BELTRAN GALARZA | ADDRESS ON FILE |
| NELSON BELTRAN GALARZA | ADDRESS ON FILE |
| NELSON BERMUDEZ MATTEI | ADDRESS ON FILE |
| NELSON BERMUDEZ MATTEI | ADDRESS ON FILE |
| NELSON BERMUDEZ TORRES | ADDRESS ON FILE |
| NELSON BERMUDEZ TORRES | ADDRESS ON FILE |
| NELSON BERRIOS NIEVES | ADDRESS ON FILE |
| NELSON BETANCOURT AVILES | ADDRESS ON FILE |
| NELSON BETANCOURT AVILES | ADDRESS ON FILE |
| NELSON BISBAL BISBAL | ADDRESS ON FILE |
| NELSON BLAS VAZQUEZ | ADDRESS ON FILE |
| NELSON BONADO JESUS | ADDRESS ON FILE |
| NELSON BONET CAJIGAS | ADDRESS ON FILE |
| NELSON BONET FANTAUZZI | ADDRESS ON FILE |
| NELSON BONET MUNOZ | ADDRESS ON FILE |
| NELSON BONILLA ROSARIO | ADDRESS ON FILE |
| NELSON BONILLA VAZQUEZ | ADDRESS ON FILE |
| NELSON BRACERO LABOY | ADDRESS ON FILE |
| NELSON BURGOS MACHUCA | ADDRESS ON FILE |
| NELSON BURGOS MACHUCA | ADDRESS ON FILE |
| NELSON C LOPEZ PADILLA | ADDRESS ON FILE |
| NELSON C PADILLA VELEZ | ADDRESS ON FILE |
| NELSON CABALLERO SANCHEZ | ADDRESS ON FILE |
| NELSON CABALLERO SANCHEZ | ADDRESS ON FILE |
| NELSON CABAN HERNANDEZ | ADDRESS ON FILE |
| NELSON CABAN LOPEZ | ADDRESS ON FILE |
| NELSON CABASSA VALENTIN | ADDRESS ON FILE |
| NELSON CABRERA BARRETO | ADDRESS ON FILE |
| NELSON CABRERA DURAN | ADDRESS ON FILE |
| NELSON CALO ALVAREZ | ADDRESS ON FILE |
| NELSON CAMPOS GARCIA | ADDRESS ON FILE |
| NELSON CANALES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON CANCEL ALICEA | ADDRESS ON FILE |
| NELSON CANDELARIA AGRON | ADDRESS ON FILE |
| NELSON CANDELARIA MARTINEZ | ADDRESS ON FILE |
| NELSON CANDELARIO MUNIZ | ADDRESS ON FILE |
| NELSON CAPO SANTIAGO | ADDRESS ON FILE |
| NELSON CAPPAS CARDONA | ADDRESS ON FILE |
| NELSON CAPPAS CARDONA | ADDRESS ON FILE |
| NELSON CARABALLO BAUZO | ADDRESS ON FILE |
| NELSON CARABALLO BAUZO | ADDRESS ON FILE |
| NELSON CARABALLO FIGUEROA | ADDRESS ON FILE |
| NELSON CARABALLO FIGUEROA | ADDRESS ON FILE |
| NELSON CARABALLO MARTINEZ | ADDRESS ON FILE |
| NELSON CARDONA MUNIZ | ADDRESS ON FILE |
| NELSON CARDOZA GARCIA | ADDRESS ON FILE |
| NELSON CARDOZA GARCIA | ADDRESS ON FILE |
| NELSON CARMONA PEREZ | ADDRESS ON FILE |
| NELSON CARRUCINI FALCON | ADDRESS ON FILE |
| NELSON CASILLAS GONZALEZ | ADDRESS ON FILE |
| NELSON CASILLAS GONZALEZ | ADDRESS ON FILE |
| NELSON CASTILLO ACEVEDO | ADDRESS ON FILE |
| NELSON CASTILLO TROCHE | ADDRESS ON FILE |
| NELSON CASTRO MELENDEZ | ADDRESS ON FILE |
| NELSON CASTRO NIEVES | ADDRESS ON FILE |
| NELSON CASTRO NIEVES | ADDRESS ON FILE |
| NELSON CASTRO RIVERA | ADDRESS ON FILE |
| NELSON CASTRO SANTOS | ADDRESS ON FILE |
| NELSON CEDRES | ADDRESS ON FILE |
| NELSON CEDRES | ADDRESS ON FILE |
| NELSON CHICLANA OQUENDO | ADDRESS ON FILE |
| NELSON COLLAZO FLORES | ADDRESS ON FILE |
| NELSON COLLAZO FLORES | ADDRESS ON FILE |
| NELSON COLON CINTRON | ADDRESS ON FILE |
| NELSON COLON CRUZ | ADDRESS ON FILE |
| NELSON COLON FELIBERTY | ADDRESS ON FILE |
| NELSON COLON GARCIA | ADDRESS ON FILE |
| NELSON COLON GARCIA | ADDRESS ON FILE |
| NELSON COLON GONZALEZ | ADDRESS ON FILE |
| NELSON COLON MORALES | ADDRESS ON FILE |
| NELSON COLON ORTIZ | ADDRESS ON FILE |
| NELSON COLON ROMAN | ADDRESS ON FILE |
| NELSON COLON SANTANA | ADDRESS ON FILE |
| NELSON COLON SANTIAGO | ADDRESS ON FILE |
| NELSON COLON SERRANO | ADDRESS ON FILE |
| NELSON COLON SERRANO | ADDRESS ON FILE |
| NELSON COLON SERRANO | ADDRESS ON FILE |
| NELSON COLON VAZQUEZ | ADDRESS ON FILE |
| NELSON COLON VEGA | ADDRESS ON FILE |
| NELSON CONCEPCION FONTANEZ | ADDRESS ON FILE |
| NELSON CONCEPCION GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NELSON CORCHADO RODRIGUEZ | ADDRESS ON FILE |
| NELSON CORDERO BENITEZ | ADDRESS ON FILE |
| NELSON CORDERO BENITEZ | ADDRESS ON FILE |
| NELSON CORDERO GONZALEZ | ADDRESS ON FILE |
| NELSON CORDERO MALDONADO | ADDRESS ON FILE |
| NELSON CORDERO RIVERA | ADDRESS ON FILE |
| NELSON CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NELSON CORREA DELGADO | ADDRESS ON FILE |
| NELSON CORREA GONZALEZ | ADDRESS ON FILE |
| NELSON CORREA NEGRON | ADDRESS ON FILE |
| NELSON CORRETJER ARCE | ADDRESS ON FILE |
| NELSON CORRETJER ARCE | ADDRESS ON FILE |
| NELSON CORTES PEREZ | ADDRESS ON FILE |
| NELSON CORTES PEREZ | ADDRESS ON FILE |
| NELSON CORTES SOTO | ADDRESS ON FILE |
| NELSON CRESPO BAEZ | ADDRESS ON FILE |
| NELSON CRESPO BAEZ | ADDRESS ON FILE |
| NELSON CRESPO MUNDO | ADDRESS ON FILE |
| NELSON CRESPO RODRIGUEZ | ADDRESS ON FILE |
| NELSON CRESPO TARDY | ADDRESS ON FILE |
| NELSON CRUZ CALO | ADDRESS ON FILE |
| NELSON CRUZ CAMACHO | ADDRESS ON FILE |
| NELSON CRUZ CORA | ADDRESS ON FILE |
| NELSON CRUZ CRUZ | ADDRESS ON FILE |
| NELSON CRUZ FIGUEROA | ADDRESS ON FILE |
| NELSON CRUZ FIGUEROA | ADDRESS ON FILE |
| NELSON CRUZ GARCIA | ADDRESS ON FILE |
| NELSON CRUZ GARCIA | ADDRESS ON FILE |
| NELSON CRUZ GARCIA | ADDRESS ON FILE |
| NELSON CRUZ HERNANDEZ | ADDRESS ON FILE |
| NELSON CRUZ RIVERA | ADDRESS ON FILE |
| NELSON CRUZ SANCHEZ | ADDRESS ON FILE |
| NELSON CRUZ VALENTIN | ADDRESS ON FILE |
| NELSON CRUZ VAZQUEZ | ADDRESS ON FILE |
| NELSON CRUZ VAZQUEZ | ADDRESS ON FILE |
| NELSON CRUZ VELEZ | ADDRESS ON FILE |
| NELSON CUEBAS VELEZ | ADDRESS ON FILE |
| NELSON CUELLO SUAREZ | ADDRESS ON FILE |
| NELSON CUEVAS ORTIZ | ADDRESS ON FILE |
| NELSON CUEVAS TORRES | ADDRESS ON FILE |
| NELSON CUEVAS VELEZ | ADDRESS ON FILE |
| NELSON CUEVAS VELEZ | ADDRESS ON FILE |
| NELSON CURBELLO ARROYO | ADDRESS ON FILE |
| NELSON CURBELLO ARROYO | ADDRESS ON FILE |
| NELSON D ALVARADO ORTIZ | ADDRESS ON FILE |
| NELSON D AYALA GUEVARA | ADDRESS ON FILE |
| NELSON D GRACIA ROSADO | ADDRESS ON FILE |
| NELSON D LEON DIAZ | ADDRESS ON FILE |
| NELSON D LOPEZ ESQUERDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON D OLIVERA OLAN | ADDRESS ON FILE |
| NELSON D PAGAN MARTINEZ | ADDRESS ON FILE |
| NELSON D RIVAS ANDINO | ADDRESS ON FILE |
| NELSON D RIVERA COLON | ADDRESS ON FILE |
| NELSON D RIVERA COLON | ADDRESS ON FILE |
| NELSON D RIVERA COLON | ADDRESS ON FILE |
| NELSON D ROMAN PAGAN | ADDRESS ON FILE |
| NELSON D ROSADO CINTRON | ADDRESS ON FILE |
| NELSON D ROSADO CINTRON | ADDRESS ON FILE |
| NELSON D SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NELSON D TORRES BERRIOS | ADDRESS ON FILE |
| NELSON D VARGAS MENDEZ | ADDRESS ON FILE |
| NELSON DATIZ PEREZ | ADDRESS ON FILE |
| NELSON DAVILA DAVILA | ADDRESS ON FILE |
| NELSON DAVILA DAVILA | ADDRESS ON FILE |
| NELSON DAVILA RIOS | ADDRESS ON FILE |
| NELSON DAVILA RIOS | ADDRESS ON FILE |
| NELSON DE JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NELSON DE JESUS PENA | ADDRESS ON FILE |
| NELSON DE JESUS PEREZ | ADDRESS ON FILE |
| NELSON DE JESUS TORRES | ADDRESS ON FILE |
| NELSON DE LA CRUZ MORALES | ADDRESS ON FILE |
| NELSON DE LEON BAEZ | ADDRESS ON FILE |
| NELSON DELGADO COLON | ADDRESS ON FILE |
| NELSON DELGADO DE JESUS | ADDRESS ON FILE |
| NELSON DELGADO FLECHA | ADDRESS ON FILE |
| NELSON DIAZ ALICEA | ADDRESS ON FILE |
| NELSON DIAZ ALICEA | ADDRESS ON FILE |
| NELSON DIAZ CARRASQUILLO | ADDRESS ON FILE |
| NELSON DIAZ CLEMENTE | ADDRESS ON FILE |
| NELSON DIAZ GARCIA | ADDRESS ON FILE |
| NELSON DIAZ MIRANDA | ADDRESS ON FILE |
| NELSON DIAZ ORTIZ | ADDRESS ON FILE |
| NELSON DIAZ OSORIO | ADDRESS ON FILE |
| NELSON DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON DIAZ ROSARIO | ADDRESS ON FILE |
| NELSON DIAZ ROSARIO | ADDRESS ON FILE |
| NELSON DIAZ TORRES | ADDRESS ON FILE |
| NELSON DIAZ VARGAS | ADDRESS ON FILE |
| NELSON DROSS RIVERA | ADDRESS ON FILE |
| NELSON DURAN RIVERA | ADDRESS ON FILE |
| NELSON E BETANCOURT | ADDRESS ON FILE |
| NELSON E CARABALLO RIVERA | ADDRESS ON FILE |
| NELSON E CARDONA BALLESTER | ADDRESS ON FILE |
| NELSON E DEL VALLE BETANCOURT | ADDRESS ON FILE |
| NELSON E DELGADO DELGADO | ADDRESS ON FILE |
| NELSON E E SANTIAGO MIRANDA | ADDRESS ON FILE |
| NELSON E GARCIA SANTOS | ADDRESS ON FILE |
| NELSON E GERENA CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON E GUTIERREZ DELGADO | ADDRESS ON FILE |
| NELSON E MELENDEZ MIRANDA | ADDRESS ON FILE |
| NELSON E MOJICA SANTANA | ADDRESS ON FILE |
| NELSON E MURILLO RIVERA | ADDRESS ON FILE |
| NELSON E MURILLO RIVERA | ADDRESS ON FILE |
| NELSON E RIVERA FUENTES | ADDRESS ON FILE |
| NELSON E RIVERA OTERO | ADDRESS ON FILE |
| NELSON E RODRIGUEZ RUIZ | ADDRESS ON FILE |
| NELSON E ROSA CABAN | ADDRESS ON FILE |
| NELSON E ROSA CABAN | ADDRESS ON FILE |
| NELSON E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NELSON E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NELSON E SOTO BERMUDEZ | ADDRESS ON FILE |
| NELSON E VAZQUEZ ORTIZ | ADDRESS ON FILE |
| NELSON ECHEVARIA | ADDRESS ON FILE |
| NELSON ECHEVARRIA CRUZ | ADDRESS ON FILE |
| NELSON ECHEVARRIA CRUZ | ADDRESS ON FILE |
| NELSON ECHEVARRIA CRUZ | ADDRESS ON FILE |
| NELSON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| NELSON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| NELSON ECHEVARRIA PADIN | ADDRESS ON FILE |
| NELSON ECHEVARRIAS LOPEZ | ADDRESS ON FILE |
| NELSON ENCARNACION MARIN | ADDRESS ON FILE |
| NELSON ENCARNACION PIZARRO | ADDRESS ON FILE |
| NELSON ESCALERA RIVERA | ADDRESS ON FILE |
| NELSON ESPADA MENDEZ | ADDRESS ON FILE |
| NELSON ESPADA VARGAS | ADDRESS ON FILE |
| NELSON ESPINELL ORTIZ | ADDRESS ON FILE |
| NELSON ESPINOSA VIRUET | ADDRESS ON FILE |
| NELSON ESPINOSA VIRUET | ADDRESS ON FILE |
| NELSON ESTEVES ESTEVES | ADDRESS ON FILE |
| NELSON ESTEVES RIVERA | ADDRESS ON FILE |
| NELSON ESTREMERA MONTES | ADDRESS ON FILE |
| NELSON ESTREMERA MONTES | ADDRESS ON FILE |
| NELSON F ALVARADO RIVERA | ADDRESS ON FILE |
| NELSON F CORREA RIVERA | ADDRESS ON FILE |
| NELSON F HERNANDEZ BARRETO | ADDRESS ON FILE |
| NELSON F LUGO CORDERO | ADDRESS ON FILE |
| NELSON F MALDONADO STGO | ADDRESS ON FILE |
| NELSON F NUNEZ | ADDRESS ON FILE |
| NELSON F PAGAN VEGA | ADDRESS ON FILE |
| NELSON F ROSARIO LOPEZ | ADDRESS ON FILE |
| NELSON F URENA GERMAN | ADDRESS ON FILE |
| NELSON FALU BARES | ADDRESS ON FILE |
| NELSON FELICIANO CALERO | ADDRESS ON FILE |
| NELSON FELICIANO CHARLES | ADDRESS ON FILE |
| NELSON FELICIANO CORTES | ADDRESS ON FILE |
| NELSON FELICIANO MUNIZ | ADDRESS ON FILE |
| NELSON FERRERAS TAVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON FIGUEROA | ADDRESS ON FILE |
| NELSON FIGUEROA BENJAMIN | ADDRESS ON FILE |
| NELSON FIGUEROA COTTO | ADDRESS ON FILE |
| NELSON FIGUEROA COTTO | ADDRESS ON FILE |
| NELSON FIGUEROA GONZALEZ | ADDRESS ON FILE |
| NELSON FIGUEROA GONZALEZ | ADDRESS ON FILE |
| NELSON FIGUEROA GONZALEZ | ADDRESS ON FILE |
| NELSON FIGUEROA LOPEZ | ADDRESS ON FILE |
| NELSON FIGUEROA MALDONADO | ADDRESS ON FILE |
| NELSON FIGUEROA MORALES | ADDRESS ON FILE |
| NELSON FIGUEROA OSORIO | ADDRESS ON FILE |
| NELSON FIGUEROA PARRILLA | ADDRESS ON FILE |
| NELSON FIGUEROA PENA | ADDRESS ON FILE |
| NELSON FIGUEROA RIVERA | ADDRESS ON FILE |
| NELSON FIGUEROA SANTIAGO | ADDRESS ON FILE |
| NELSON FIGUEROA SANTIAGO | ADDRESS ON FILE |
| NELSON FLORES PARDO | ADDRESS ON FILE |
| NELSON FLORES SANTIAGO | ADDRESS ON FILE |
| NELSON FONSECA CARABALLO | ADDRESS ON FILE |
| NELSON FONSECA ROSSY | ADDRESS ON FILE |
| NELSON FORTI PEREZ | ADDRESS ON FILE |
| NELSON FORTI PEREZ | ADDRESS ON FILE |
| NELSON G CRUZ RIVERA | ADDRESS ON FILE |
| NELSON G DIEPPA GERENA | ADDRESS ON FILE |
| NELSON G DIEPPA GERENA | ADDRESS ON FILE |
| NELSON G GONZALEZ QUINONES | ADDRESS ON FILE |
| NELSON G NEGRONI BERRIOS | ADDRESS ON FILE |
| NELSON G PEREZ TOLEDO | ADDRESS ON FILE |
| NELSON G PEREZ TOLEDO | ADDRESS ON FILE |
| NELSON G RIVERA IRIZARRY | ADDRESS ON FILE |
| NELSON GALAN RUIZ | ADDRESS ON FILE |
| NELSON GALARZA FELICIANO | ADDRESS ON FILE |
| NELSON GALERA ACEVEDO | ADDRESS ON FILE |
| NELSON GALERA ACEVEDO | ADDRESS ON FILE |
| NELSON GALERA DUCOS | ADDRESS ON FILE |
| NELSON GALI RIVERA | ADDRESS ON FILE |
| NELSON GALI RIVERA | ADDRESS ON FILE |
| NELSON GALI RIVERA | ADDRESS ON FILE |
| NELSON GALI VAZQUEZ | ADDRESS ON FILE |
| NELSON GARAYUA VAZQUEZ | ADDRESS ON FILE |
| NELSON GARCIA BARRETO | ADDRESS ON FILE |
| NELSON GARCIA BURGOS | ADDRESS ON FILE |
| NELSON GARCIA CAMACHO | ADDRESS ON FILE |
| NELSON GARCIA CRUZ | ADDRESS ON FILE |
| NELSON GARCIA OSORIO | ADDRESS ON FILE |
| NELSON GARCIA PEREZ | ADDRESS ON FILE |
| NELSON GARCIA SANCHEZ | ADDRESS ON FILE |
| NELSON GARCIA SERRANO | ADDRESS ON FILE |
| NELSON GARCIA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON GARCIA SERRANO | ADDRESS ON FILE |
| NELSON GARCIA TOLEDO | ADDRESS ON FILE |
| NELSON GERENA ROSARIO | ADDRESS ON FILE |
| NELSON GOMEZ ORTIZ | ADDRESS ON FILE |
| NELSON GOMEZ REYES | ADDRESS ON FILE |
| NELSON GOMEZ REYES | ADDRESS ON FILE |
| NELSON GONZALEZ BENITEZ | ADDRESS ON FILE |
| NELSON GONZALEZ COLON | ADDRESS ON FILE |
| NELSON GONZALEZ CRUZ | ADDRESS ON FILE |
| NELSON GONZALEZ GARCIA | ADDRESS ON FILE |
| NELSON GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NELSON GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NELSON GONZALEZ GOT | ADDRESS ON FILE |
| NELSON GONZALEZ GRIFFITH | ADDRESS ON FILE |
| NELSON GONZALEZ GRIFFITH | ADDRESS ON FILE |
| NELSON GONZALEZ LOPEZ | ADDRESS ON FILE |
| NELSON GONZALEZ MEDINA | ADDRESS ON FILE |
| NELSON GONZALEZ MERCADO | ADDRESS ON FILE |
| NELSON GONZALEZ MONGE | ADDRESS ON FILE |
| NELSON GONZALEZ MONGE | ADDRESS ON FILE |
| NELSON GONZALEZ MORTINEZ | ADDRESS ON FILE |
| NELSON GONZALEZ NEGRON | ADDRESS ON FILE |
| NELSON GONZALEZ NUNEZ | ADDRESS ON FILE |
| NELSON GONZALEZ NUNEZ | ADDRESS ON FILE |
| NELSON GONZALEZ OCASIO | ADDRESS ON FILE |
| NELSON GONZALEZ ORTIZ | ADDRESS ON FILE |
| NELSON GONZALEZ ORTIZ | ADDRESS ON FILE |
| NELSON GONZALEZ QUETELL | ADDRESS ON FILE |
| NELSON GONZALEZ SANTIAGO | ADDRESS ON FILE |
| NELSON GONZALEZ VEGA | ADDRESS ON FILE |
| NELSON GONZALEZ VIERA | ADDRESS ON FILE |
| NELSON GONZLAEZ | ADDRESS ON FILE |
| NELSON GUADALUPE VELAZQUEZ | ADDRESS ON FILE |
| NELSON GUAL SANTIAGO | ADDRESS ON FILE |
| NELSON GUASCH RIVERA | ADDRESS ON FILE |
| NELSON GUEVARA CINTRON | ADDRESS ON FILE |
| NELSON GUTIERREZ AYALA | ADDRESS ON FILE |
| NELSON GUTIERREZ AYALA | ADDRESS ON FILE |
| NELSON GUTIERREZ MERCADO | ADDRESS ON FILE |
| NELSON GUTIERREZ MERCADO | ADDRESS ON FILE |
| NELSON GUTIERREZ PAGAN | ADDRESS ON FILE |
| NELSON GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| NELSON GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| NELSON H CAMPOS DE ALBA | ADDRESS ON FILE |
| NELSON H CAMPOS DE ALBA | ADDRESS ON FILE |
| NELSON H MATEO FRANCO | ADDRESS ON FILE |
| NELSON H MITJANS CARRERO | ADDRESS ON FILE |
| NELSON H ORTIZ VEGA | ADDRESS ON FILE |
| NELSON H VAZQUEZ BANDAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON HEREDIA GONZALEZ | ADDRESS ON FILE |
| NELSON HERMIDA CORDOVA | ADDRESS ON FILE |
| NELSON HERNANDEZ | ADDRESS ON FILE |
| NELSON HERNANDEZ | ADDRESS ON FILE |
| NELSON HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| NELSON HERNANDEZ AQUINO | ADDRESS ON FILE |
| NELSON HERNANDEZ CRUZ | ADDRESS ON FILE |
| NELSON HERNANDEZ ESQUILIN | ADDRESS ON FILE |
| NELSON HERNANDEZ GUFFAIN | ADDRESS ON FILE |
| NELSON HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| NELSON HERNANDEZ MONTERO | ADDRESS ON FILE |
| NELSON HERNANDEZ MORALES | ADDRESS ON FILE |
| NELSON HERNANDEZ NIEVES | ADDRESS ON FILE |
| NELSON HERNANDEZ ORTIZ | ADDRESS ON FILE |
| NELSON HERNANDEZ RIV ERA | ADDRESS ON FILE |
| NELSON HERNANDEZ RIVERA | ADDRESS ON FILE |
| NELSON HERNANDEZ ROBLES | ADDRESS ON FILE |
| NELSON HERNANDEZ ROBLES | ADDRESS ON FILE |
| NELSON HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON HERNANDEZ ROSARIO | ADDRESS ON FILE |
| NELSON HERNANDEZ RUIZ | ADDRESS ON FILE |
| NELSON HERNANDEZ SOLER | ADDRESS ON FILE |
| NELSON HERRERA RODRIGUEZ | ADDRESS ON FILE |
| NELSON HILERIO GALARZA | ADDRESS ON FILE |
| NELSON I ACOSTA RIVERA | ADDRESS ON FILE |
| NELSON I DIAZ MIRANDA | ADDRESS ON FILE |
| NELSON I GARCIA MARTINEZ | ADDRESS ON FILE |
| NELSON I GARCIA NIEVES | ADDRESS ON FILE |
| NELSON I GARCIA NIEVES | ADDRESS ON FILE |
| NELSON I GARCIA NIEVES | ADDRESS ON FILE |
| NELSON I MARQUEZ ORELLANO | ADDRESS ON FILE |
| NELSON I MARQUEZ ORELLANO | ADDRESS ON FILE |
| NELSON I MAYSONET MARTINEZ | ADDRESS ON FILE |
| NELSON I MAYSONET MARTINEZ | ADDRESS ON FILE |
| NELSON I RIVERA COLON | ADDRESS ON FILE |
| NELSON I ROJAS TORRES | ADDRESS ON FILE |
| NELSON I ROMAN ABREU | ADDRESS ON FILE |
| NELSON I TORRES GARCIA | ADDRESS ON FILE |
| NELSON I TUA REYES | ADDRESS ON FILE |
| NELSON I VIRUET SERRANO | ADDRESS ON FILE |
| NELSON IGLESIAS DELGADO | ADDRESS ON FILE |
| NELSON IRIZARRY ACEVEDO | ADDRESS ON FILE |
| NELSON IRIZARRY ARCE | ADDRESS ON FILE |
| NELSON IRIZARRY IRIZARRY | ADDRESS ON FILE |
| NELSON IRIZARRY RAMOS | ADDRESS ON FILE |
| NELSON IRIZARRY RAMOS | ADDRESS ON FILE |
| NELSON IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| NELSON IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| NELSON IVAN FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON IVAN GONZALEZ | ADDRESS ON FILE |
| NELSON J AVILES IRIZARRY | ADDRESS ON FILE |
| NELSON J BONILLA DELGADO | ADDRESS ON FILE |
| NELSON J BONILLA DELGADO | ADDRESS ON FILE |
| NELSON J BONILLA DELGADO | ADDRESS ON FILE |
| NELSON J CANDELARIO GARCIA | ADDRESS ON FILE |
| NELSON J COLL VARGAS | ADDRESS ON FILE |
| NELSON J CORDERO SANTANA | ADDRESS ON FILE |
| NELSON J CORDERO SANTANA | ADDRESS ON FILE |
| NELSON J CORDERO SANTANA | ADDRESS ON FILE |
| NELSON J CRESPO GARCIA | ADDRESS ON FILE |
| NELSON J CRUZ MALAVE | ADDRESS ON FILE |
| NELSON J E LOPEZ | ADDRESS ON FILE |
| NELSON J ECHANDY VEGA | ADDRESS ON FILE |
| NELSON J FELICIANO CATAQUE | ADDRESS ON FILE |
| NELSON J GALIANO MARTINEZ | ADDRESS ON FILE |
| NELSON J GONZALEZ MARCIAL | ADDRESS ON FILE |
| NELSON J GONZALEZ MARCIAL | ADDRESS ON FILE |
| NELSON J GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| NELSON J HERNANDEZ COLLAZO | ADDRESS ON FILE |
| NELSON J HERNANDEZ RIVERA | ADDRESS ON FILE |
| NELSON J LAPORTE BERMUDEZ | ADDRESS ON FILE |
| NELSON J LOPEZ GARCIA | ADDRESS ON FILE |
| NELSON J MEDINA VELEZ | ADDRESS ON FILE |
| NELSON J ORTIZ REYES | ADDRESS ON FILE |
| NELSON J ORTIZ SOTOMAYOR | ADDRESS ON FILE |
| NELSON J PEREIRA RIVERA | ADDRESS ON FILE |
| NELSON J PORTALATIN VILLANUEVA | ADDRESS ON FILE |
| NELSON J RIVERA ACEVEDO | ADDRESS ON FILE |
| NELSON J RIVERA GIERBOLINI | ADDRESS ON FILE |
| NELSON J RIVERA LOZADA | ADDRESS ON FILE |
| NELSON J RODRIGUEZ MARIN | ADDRESS ON FILE |
| NELSON J RODRIGUEZ MARIN | ADDRESS ON FILE |
| NELSON J RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| NELSON J ROMAN MERCADO | ADDRESS ON FILE |
| NELSON J SANTANA SANCHEZ | ADDRESS ON FILE |
| NELSON J SANTIAGO MARRERO | ADDRESS ON FILE |
| NELSON J TORRES FIGUEROA | ADDRESS ON FILE |
| NELSON J TORRES HERNANDEZ | ADDRESS ON FILE |
| NELSON J TORRES HERNANDEZ | ADDRESS ON FILE |
| NELSON J TORRES MARRERO | ADDRESS ON FILE |
| NELSON J TORRES YORDAN | ADDRESS ON FILE |
| NELSON J VADI SOTO | ADDRESS ON FILE |
| NELSON J VILLANUEVA SANTOS | ADDRESS ON FILE |
| NELSON JAVIER MELENDEZ MONROI G | ADDRESS ON FILE |
| NELSON JESUS | ADDRESS ON FILE |
| NELSON JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON JOSE ROSADO FRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON L BENITEZ MENDEZ | ADDRESS ON FILE |
| NELSON L CABAN BELTRAN | ADDRESS ON FILE |
| NELSON L CATALA CUEVAS | ADDRESS ON FILE |
| NELSON L CORTES RODRIGUEZ | ADDRESS ON FILE |
| NELSON L DIAZ ANTONETTY | ADDRESS ON FILE |
| NELSON L DIAZ MARCANO | ADDRESS ON FILE |
| NELSON L FEBRES MAGRIS | ADDRESS ON FILE |
| NELSON L FEBRES MAGRIS | ADDRESS ON FILE |
| NELSON L GONZALEZ PAGAN | ADDRESS ON FILE |
| NELSON L GONZALEZ TORRES | ADDRESS ON FILE |
| NELSON L GUTIERREZ JORGE | ADDRESS ON FILE |
| NELSON L GUTIERREZ JORGE | ADDRESS ON FILE |
| NELSON L HERNANDEZ DIAZ | ADDRESS ON FILE |
| NELSON L HERNANDEZ DIAZ | ADDRESS ON FILE |
| NELSON L LEBRON RIVERA | ADDRESS ON FILE |
| NELSON L MALDONADO MALDONADO | ADDRESS ON FILE |
| NELSON L MALDONADO MALDONADO | ADDRESS ON FILE |
| NELSON L MOLINA MOLINA | ADDRESS ON FILE |
| NELSON L ORTIZ ORTIZ | ADDRESS ON FILE |
| NELSON L PEREZ GALAN | ADDRESS ON FILE |
| NELSON L QUINONES VELEZ | ADDRESS ON FILE |
| NELSON L RAMIREZ TORRES | ADDRESS ON FILE |
| NELSON L RENTA RODRIGUEZ | ADDRESS ON FILE |
| NELSON L RIVERA MALDONADO | ADDRESS ON FILE |
| NELSON L RIVERA SEGARRA | ADDRESS ON FILE |
| NELSON L ROBLES MARTINEZ | ADDRESS ON FILE |
| NELSON L TORRES GARCIA | ADDRESS ON FILE |
| NELSON L VALLE ABREU | ADDRESS ON FILE |
| NELSON L VILLEGAS ENCARNACION | ADDRESS ON FILE |
| NELSON LABOY RODRIGUEZ | ADDRESS ON FILE |
| NELSON LABOY RODRIGUEZ | ADDRESS ON FILE |
| NELSON LABOY RODRIGUEZ | ADDRESS ON FILE |
| NELSON LAMBERTY TORRES | ADDRESS ON FILE |
| NELSON LAUREANO SANTIAGO | ADDRESS ON FILE |
| NELSON LEBRON ANDINO | ADDRESS ON FILE |
| NELSON LEBRON ANDINO | ADDRESS ON FILE |
| NELSON LEBRON FIGUEROA | ADDRESS ON FILE |
| NELSON LEBRON LEBRON | ADDRESS ON FILE |
| NELSON LEBRON LEBRON | ADDRESS ON FILE |
| NELSON LEBRON LEBRON | ADDRESS ON FILE |
| NELSON LEBRON VEGA | ADDRESS ON FILE |
| NELSON LIBOY JUSINO | ADDRESS ON FILE |
| NELSON LOPEZ CORTES | ADDRESS ON FILE |
| NELSON LOPEZ GARCIA | ADDRESS ON FILE |
| NELSON LOPEZ LOZANO | ADDRESS ON FILE |
| NELSON LOPEZ MONTANEZ | ADDRESS ON FILE |
| NELSON LOPEZ MORALES | ADDRESS ON FILE |
| NELSON LOPEZ MORALES | ADDRESS ON FILE |
| NELSON LOPEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON LOPEZ PACHECO | ADDRESS ON FILE |
| NELSON LOPEZ RAMOS | ADDRESS ON FILE |
| NELSON LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON LOPEZ ROLDAN | ADDRESS ON FILE |
| NELSON LOPEZ VILLANUEVA | ADDRESS ON FILE |
| NELSON LOPEZ ZAYAS | ADDRESS ON FILE |
| NELSON LORENZO FUENTES | ADDRESS ON FILE |
| NELSON LORENZO FUENTES | ADDRESS ON FILE |
| NELSON LOZADA ALVAREZ | ADDRESS ON FILE |
| NELSON LUGARO CARABALLO | ADDRESS ON FILE |
| NELSON LUGARO CARABALLO | ADDRESS ON FILE |
| NELSON LUGARO CARABALLO | ADDRESS ON FILE |
| NELSON LUGARO CARABALLO | ADDRESS ON FILE |
| NELSON LUGO | ADDRESS ON FILE |
| NELSON LUGO AVILES | ADDRESS ON FILE |
| NELSON LUGO CAMACHO | ADDRESS ON FILE |
| NELSON LUGO FELICIANO | ADDRESS ON FILE |
| NELSON LUGO FELICIANO | ADDRESS ON FILE |
| NELSON LUGO GONZALEZ | ADDRESS ON FILE |
| NELSON LUGO ORTIZ | ADDRESS ON FILE |
| NELSON LUNA CABRERA | ADDRESS ON FILE |
| NELSON M BENAVENT VALENTIN | ADDRESS ON FILE |
| NELSON M COLON MATEO | ADDRESS ON FILE |
| NELSON M CONTY VAZQUEZ | ADDRESS ON FILE |
| NELSON M DAVILA QUINONEZ | ADDRESS ON FILE |
| NELSON M DAVILA QUINONEZ | ADDRESS ON FILE |
| NELSON M DE LEON COLON | ADDRESS ON FILE |
| NELSON M GASTON BOURDON | ADDRESS ON FILE |
| NELSON M MORALES OCASIO | ADDRESS ON FILE |
| NELSON M MORALES OCASIO | ADDRESS ON FILE |
| NELSON M MORALES OCASIO | ADDRESS ON FILE |
| NELSON M RIVERA BERMUDEZ | ADDRESS ON FILE |
| NELSON M RIVERA FELIX | ADDRESS ON FILE |
| NELSON M RIVERA LAFUENTE | ADDRESS ON FILE |
| NELSON M ROSARIO HERNANDEZ | ADDRESS ON FILE |
| NELSON M TORRES HERNANDEZ | ADDRESS ON FILE |
| NELSON M TORRES MALDONADO | ADDRESS ON FILE |
| NELSON M TORRES TURELL | ADDRESS ON FILE |
| NELSON M VILLA RIVERA | ADDRESS ON FILE |
| NELSON MACHADO MALDONADO | ADDRESS ON FILE |
| NELSON MALDONADO FIGUEROA | ADDRESS ON FILE |
| NELSON MALDONADO MAISONAVE | ADDRESS ON FILE |
| NELSON MALDONADO VELEZ | ADDRESS ON FILE |
| NELSON MARCIAL SOTO | ADDRESS ON FILE |
| NELSON MARFISI COLON | ADDRESS ON FILE |
| NELSON MARQUEZ DELGADO | ADDRESS ON FILE |
| NELSON MARRERO COTTE | ADDRESS ON FILE |
| NELSON MARRERO NAZARIO | ADDRESS ON FILE |
| NELSON MARRERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON MARTELL CRUZ | ADDRESS ON FILE |
| NELSON MARTINEZ | ADDRESS ON FILE |
| NELSON MARTINEZ DIAZ | ADDRESS ON FILE |
| NELSON MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| NELSON MARTINEZ LOPEZ | ADDRESS ON FILE |
| NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NELSON MARTINEZ MORALES | ADDRESS ON FILE |
| NELSON MARTINEZ MORALES | ADDRESS ON FILE |
| NELSON MARTINEZ NEGRON | ADDRESS ON FILE |
| NELSON MARTINEZ PEREZ | ADDRESS ON FILE |
| NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON MARTINEZ SANTIAGO | ADDRESS ON FILE |
| NELSON MARTINEZ TORRES | ADDRESS ON FILE |
| NELSON MASSARI FELICIANO | ADDRESS ON FILE |
| NELSON MATEO MELENDEZ | ADDRESS ON FILE |
| NELSON MATHEWS ORTA | ADDRESS ON FILE |
| NELSON MATOS FERNANDEZ | ADDRESS ON FILE |
| NELSON MATOS VELLON | ADDRESS ON FILE |
| NELSON MATTEI VELEZ | ADDRESS ON FILE |
| NELSON MAYOL RODRIGUEZ | ADDRESS ON FILE |
| NELSON MEDINA CRESPO | ADDRESS ON FILE |
| NELSON MEDINA MIRANDA | ADDRESS ON FILE |
| NELSON MEDINA NIEVES | ADDRESS ON FILE |
| NELSON MEDINA RIVERA | ADDRESS ON FILE |
| NELSON MEDINA RIVERA | ADDRESS ON FILE |
| NELSON MEDINA RIVERA | ADDRESS ON FILE |
| NELSON MEDINA RODRIGUEZ | ADDRESS ON FILE |
| NELSON MEDINA ROSARIO | ADDRESS ON FILE |
| NELSON MELENDEZ | ADDRESS ON FILE |
| NELSON MELENDEZ | ADDRESS ON FILE |
| NELSON MELENDEZ CASIANO | ADDRESS ON FILE |
| NELSON MELENDEZ CASIANO | ADDRESS ON FILE |
| NELSON MENDEZ CORCHADO | ADDRESS ON FILE |
| NELSON MENDEZ CORCHADO | ADDRESS ON FILE |
| NELSON MENDEZ CORCHADO | ADDRESS ON FILE |
| NELSON MENDEZ CORCHADO | ADDRESS ON FILE |
| NELSON MENDEZ LOPEZ | ADDRESS ON FILE |
| NELSON MENDEZ MORALES | ADDRESS ON FILE |
| NELSON MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON MENDOZA RIVERA | ADDRESS ON FILE |
| NELSON MERCADO | ADDRESS ON FILE |
| NELSON MERCADO BONETA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON MERCADO FELICIANO | ADDRESS ON FILE |
| NELSON MERCADO FELICIANO | ADDRESS ON FILE |
| NELSON MERCADO GONZALEZ | ADDRESS ON FILE |
| NELSON MERCADO LUGO | ADDRESS ON FILE |
| NELSON MERCADO MARTINEZ | ADDRESS ON FILE |
| NELSON MERCADO NEGRON | ADDRESS ON FILE |
| NELSON MERCADO PEREZ | ADDRESS ON FILE |
| NELSON MERCADO RIVERA | ADDRESS ON FILE |
| NELSON MERCADO RIVERA | ADDRESS ON FILE |
| NELSON MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NELSON MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NELSON MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NELSON MILANO SANCHEZ | ADDRESS ON FILE |
| NELSON MIRANDA MAURA | ADDRESS ON FILE |
| NELSON MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| NELSON MOLINA MARTINEZ | ADDRESS ON FILE |
| NELSON MOLINA MONTANEZ | ADDRESS ON FILE |
| NELSON MOLINA NUNEZ | ADDRESS ON FILE |
| NELSON MOLL MARTINEZ | ADDRESS ON FILE |
| NELSON MONTALVO ACOSTA | ADDRESS ON FILE |
| NELSON MONTALVO PAREDES | ADDRESS ON FILE |
| NELSON MONTALVO RIVERA | ADDRESS ON FILE |
| NELSON MONTANEZ ROSARIO | ADDRESS ON FILE |
| NELSON MONTES COLON | ADDRESS ON FILE |
| NELSON MONTES COLON | ADDRESS ON FILE |
| NELSON MONTES LA SANTA | ADDRESS ON FILE |
| NELSON MORALES | ADDRESS ON FILE |
| NELSON MORALES ARROYO | ADDRESS ON FILE |
| NELSON MORALES BORRERO | ADDRESS ON FILE |
| NELSON MORALES COLON | ADDRESS ON FILE |
| NELSON MORALES COLON | ADDRESS ON FILE |
| NELSON MORALES CUADRADO | ADDRESS ON FILE |
| NELSON MORALES FIGUEROA | ADDRESS ON FILE |
| NELSON MORALES HUERTAS | ADDRESS ON FILE |
| NELSON MORALES MALAVE | ADDRESS ON FILE |
| NELSON MORALES MALAVE | ADDRESS ON FILE |
| NELSON MORALES MARRERO | ADDRESS ON FILE |
| NELSON MORALES MARRERO | ADDRESS ON FILE |
| NELSON MORALES MARTINEZ | ADDRESS ON FILE |
| NELSON MORALES MARTINEZ | ADDRESS ON FILE |
| NELSON MORALES MORALES | ADDRESS ON FILE |
| NELSON MORALES RODRIGUEZ | ADDRESS ON FILE |
| NELSON MORALES ROLON | ADDRESS ON FILE |
| NELSON MORALES ROLON | ADDRESS ON FILE |
| NELSON MORALES SANTIAGO | ADDRESS ON FILE |
| NELSON MORALES SANTIAGO | ADDRESS ON FILE |
| NELSON MORALES TIRADO | ADDRESS ON FILE |
| NELSON MORALES TIRADO | ADDRESS ON FILE |
| NELSON MORALES TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON MORALES TIRADO | ADDRESS ON FILE |
| NELSON MORALES TORRES | ADDRESS ON FILE |
| NELSON MORELL MARTELL | ADDRESS ON FILE |
| NELSON MORENO ACOSTA | ADDRESS ON FILE |
| NELSON MORENO CARABALLO | ADDRESS ON FILE |
| NELSON MUNIS MEDINA | ADDRESS ON FILE |
| NELSON MUNIZ DIAZ | ADDRESS ON FILE |
| NELSON MUNIZ LOPEZ | ADDRESS ON FILE |
| NELSON MUNIZ ROSADO | ADDRESS ON FILE |
| NELSON MUNIZ TUBENS | ADDRESS ON FILE |
| NELSON MUNOZ SANCHEZ | ADDRESS ON FILE |
| NELSON N IRIZARRY SANTIAGO | ADDRESS ON FILE |
| NELSON N IRIZARRY SANTIAGO | ADDRESS ON FILE |
| NELSON NAZARIO ALAMEDA | ADDRESS ON FILE |
| NELSON NAZARIO NEGRON | ADDRESS ON FILE |
| NELSON NE BAEZ | ADDRESS ON FILE |
| NELSON NE DGONZALEZ | ADDRESS ON FILE |
| NELSON NE DGONZALEZ | ADDRESS ON FILE |
| NELSON NE LFELICIANO | ADDRESS ON FILE |
| NELSON NE LRODRIGUEZ | ADDRESS ON FILE |
| NELSON NE LRODRIGUEZ | ADDRESS ON FILE |
| NELSON NE LRODRIGUEZ | ADDRESS ON FILE |
| NELSON NE LVILLANUEVA | ADDRESS ON FILE |
| NELSON NE MEDINA | ADDRESS ON FILE |
| NELSON NE MOLINA | ADDRESS ON FILE |
| NELSON NE QUILES | ADDRESS ON FILE |
| NELSON NEGRON MARTINEZ | ADDRESS ON FILE |
| NELSON NEGRON REYES | ADDRESS ON FILE |
| NELSON NEGRON ROMAN | ADDRESS ON FILE |
| NELSON NIEVES ARBELO | ADDRESS ON FILE |
| NELSON NIEVES AROCHO | ADDRESS ON FILE |
| NELSON NIEVES BORDOY | ADDRESS ON FILE |
| NELSON NIEVES CRUZ | ADDRESS ON FILE |
| NELSON NIEVES CRUZ | ADDRESS ON FILE |
| NELSON NIEVES DATIMY | ADDRESS ON FILE |
| NELSON NIEVES HERRERA | ADDRESS ON FILE |
| NELSON NIEVES NIEVES | ADDRESS ON FILE |
| NELSON NIEVES RUIZ | ADDRESS ON FILE |
| NELSON NIEVES SANTIAGO | ADDRESS ON FILE |
| NELSON NORIEGA SANCHEZ | ADDRESS ON FILE |
| NELSON NUNEZ HERNANDEZ | ADDRESS ON FILE |
| NELSON O ANDUJAR ZAMORA | ADDRESS ON FILE |
| NELSON O ENCARNACION RIVERA | ADDRESS ON FILE |
| NELSON O FIGUEROA RIVERA | ADDRESS ON FILE |
| NELSON O FLORES ESTRADA | ADDRESS ON FILE |
| NELSON O LOPEZ MOJICA | ADDRESS ON FILE |
| NELSON O LORENZANA ADORNO | ADDRESS ON FILE |
| NELSON O O TORRES RODRIGUEZ | ADDRESS ON FILE |
| NELSON O RIOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON O SAEZ CINTRON | ADDRESS ON FILE |
| NELSON O SOTELO MORALES | ADDRESS ON FILE |
| NELSON O TRAVERSO RIVERA | ADDRESS ON FILE |
| NELSON O VAZQUEZ RIVERA | ADDRESS ON FILE |
| NELSON OCASIO MOJICA | ADDRESS ON FILE |
| NELSON OLIVERAS COLON | ADDRESS ON FILE |
| NELSON OLIVERAS VARGAS | ADDRESS ON FILE |
| NELSON OLIVO RODRIGUEZ | ADDRESS ON FILE |
| NELSON OQUENDO BETANCOURT | ADDRESS ON FILE |
| NELSON OQUENDO VARGAS | ADDRESS ON FILE |
| NELSON ORODRIGUEZ TORRES | ADDRESS ON FILE |
| NELSON ORTEGA CABRERA | ADDRESS ON FILE |
| NELSON ORTEGA RAMOS | ADDRESS ON FILE |
| NELSON ORTIZ ALVAREZ | ADDRESS ON FILE |
| NELSON ORTIZ CORTES | ADDRESS ON FILE |
| NELSON ORTIZ CRUZ | ADDRESS ON FILE |
| NELSON ORTIZ DE JESUS | ADDRESS ON FILE |
| NELSON ORTIZ DIAZ | ADDRESS ON FILE |
| NELSON ORTIZ FIGUERO | ADDRESS ON FILE |
| NELSON ORTIZ GONZALEZ | ADDRESS ON FILE |
| NELSON ORTIZ JUSINO | ADDRESS ON FILE |
| NELSON ORTIZ JUSINO | ADDRESS ON FILE |
| NELSON ORTIZ JUSINO | ADDRESS ON FILE |
| NELSON ORTIZ LOPEZ | ADDRESS ON FILE |
| NELSON ORTIZ LOPEZ | ADDRESS ON FILE |
| NELSON ORTIZ MARTINEZ | ADDRESS ON FILE |
| NELSON ORTIZ MARTINEZ | ADDRESS ON FILE |
| NELSON ORTIZ MAYSONET | ADDRESS ON FILE |
| NELSON ORTIZ NEGRON | ADDRESS ON FILE |
| NELSON ORTIZ ORTIZ | ADDRESS ON FILE |
| NELSON ORTIZ ORTIZ | ADDRESS ON FILE |
| NELSON ORTIZ ORTIZ | ADDRESS ON FILE |
| NELSON ORTIZ RIVERA | ADDRESS ON FILE |
| NELSON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON ORTIZ RUIZ | ADDRESS ON FILE |
| NELSON ORTIZ TORRES | ADDRESS ON FILE |
| NELSON ORTIZ VALENTIN | ADDRESS ON FILE |
| NELSON ORTIZ VELEZ | ADDRESS ON FILE |
| NELSON OTERO ORTIZ | ADDRESS ON FILE |
| NELSON OTERO TORRES | ADDRESS ON FILE |
| NELSON OTERO TORRES | ADDRESS ON FILE |
| NELSON P ACEVEDO CRUZ | ADDRESS ON FILE |
| NELSON PACHECO LOYOLA | ADDRESS ON FILE |
| NELSON PACHECO RAMOS | ADDRESS ON FILE |
| NELSON PADILLA AYALA | ADDRESS ON FILE |
| NELSON PADILLA GARCIA | ADDRESS ON FILE |
| NELSON PADILLA GONZALEZ | ADDRESS ON FILE |
| NELSON PADILLA MARTINEZ | ADDRESS ON FILE |
| NELSON PAGAN MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON PAGAN RIVERA | ADDRESS ON FILE |
| NELSON PAGAN RIVERA | ADDRESS ON FILE |
| NELSON PAGAN RIVERA | ADDRESS ON FILE |
| NELSON PAGAN RODRIGUEZ | ADDRESS ON FILE |
| NELSON PAGAN SAEZ | ADDRESS ON FILE |
| NELSON PALACIOS LEON | ADDRESS ON FILE |
| NELSON PALOMO RAMOS | ADDRESS ON FILE |
| NELSON PANTOJAS RODRIGUEZ | ADDRESS ON FILE |
| NELSON PAZOL ALVAREZ | ADDRESS ON FILE |
| NELSON PELLOT RODRIGUEZ | ADDRESS ON FILE |
| NELSON PENA VELEZ | ADDRESS ON FILE |
| NELSON PERALTA VAZQUEZ | ADDRESS ON FILE |
| NELSON PERALTA VAZQUEZ | ADDRESS ON FILE |
| NELSON PEREZ ALEQUIN | ADDRESS ON FILE |
| NELSON PEREZ ALVAREZ | ADDRESS ON FILE |
| NELSON PEREZ CALDERON | ADDRESS ON FILE |
| NELSON PEREZ CORDERO | ADDRESS ON FILE |
| NELSON PEREZ CRUZ | ADDRESS ON FILE |
| NELSON PEREZ CRUZ | ADDRESS ON FILE |
| NELSON PEREZ GIRAUD | ADDRESS ON FILE |
| NELSON PEREZ GONZALEZ | ADDRESS ON FILE |
| NELSON PEREZ GONZALEZ | ADDRESS ON FILE |
| NELSON PEREZ HERNANDEZ | ADDRESS ON FILE |
| NELSON PEREZ HERNANDEZ | ADDRESS ON FILE |
| NELSON PEREZ LASALLE | ADDRESS ON FILE |
| NELSON PEREZ LASALLE | ADDRESS ON FILE |
| NELSON PEREZ MENDEZ | ADDRESS ON FILE |
| NELSON PEREZ ORENGO | ADDRESS ON FILE |
| NELSON PEREZ PEREZ | ADDRESS ON FILE |
| NELSON PEREZ RAMIREZ | ADDRESS ON FILE |
| NELSON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON PEREZ ROSARIO | ADDRESS ON FILE |
| NELSON PEREZ SOTO | ADDRESS ON FILE |
| NELSON PINEIRO HERNANDEZ | ADDRESS ON FILE |
| NELSON PINERO SOTO | ADDRESS ON FILE |
| NELSON PIZARRO DE JESUS | ADDRESS ON FILE |
| NELSON POMALES MARRERO | ADDRESS ON FILE |
| NELSON PORRATA REYES | ADDRESS ON FILE |
| NELSON QUESTELL CRUZ | ADDRESS ON FILE |
| NELSON QUILES BELEN | ADDRESS ON FILE |
| NELSON QUILES LOPEZ | ADDRESS ON FILE |
| NELSON QUINONES COTTE | ADDRESS ON FILE |
| NELSON QUINONES MANSO | ADDRESS ON FILE |
| NELSON QUINONES MARTINEZ | ADDRESS ON FILE |
| NELSON QUINONES QUINONES | ADDRESS ON FILE |
| NELSON QUINONES RIOS | ADDRESS ON FILE |
| NELSON QUINONES SANTOS | ADDRESS ON FILE |
| NELSON QUINONES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON QUINONEZ ACEVEDO | ADDRESS ON FILE |
| NELSON QUINONEZ ACEVEDO | ADDRESS ON FILE |
| NELSON QUINTANA ORTIZ | ADDRESS ON FILE |
| NELSON QUIRINDONGO SOTO | ADDRESS ON FILE |
| NELSON R BASSAT TORRES | ADDRESS ON FILE |
| NELSON R BERRIOS RIVERA | ADDRESS ON FILE |
| NELSON R BOADA ORTIZ | ADDRESS ON FILE |
| NELSON R CINTRON NORIEGA | ADDRESS ON FILE |
| NELSON R CINTRON NORIEGA | ADDRESS ON FILE |
| NELSON R COLON ORTIZ | ADDRESS ON FILE |
| NELSON R COLON PEREZ | ADDRESS ON FILE |
| NELSON R HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| NELSON R HERNANDEZ CRUZ | ADDRESS ON FILE |
| NELSON R LOPEZ ORTIZ | ADDRESS ON FILE |
| NELSON R LOPEZ RIVERA | ADDRESS ON FILE |
| NELSON R LUGO RAMIREZ | ADDRESS ON FILE |
| NELSON R MEJIAS | ADDRESS ON FILE |
| NELSON R ORTIZ MATEO | ADDRESS ON FILE |
| NELSON R PEREZ MERCADO | ADDRESS ON FILE |
| NELSON R QUINONES OJEDA | ADDRESS ON FILE |
| NELSON R R CORDERO OTERO | ADDRESS ON FILE |
| NELSON R RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| NELSON R ROSA AYALA | ADDRESS ON FILE |
| NELSON R SANTANA SOTO | ADDRESS ON FILE |
| NELSON R TORRES LOPEZ | ADDRESS ON FILE |
| NELSON R TORRES LOPEZ | ADDRESS ON FILE |
| NELSON R VAZQUEZ OTERO | ADDRESS ON FILE |
| NELSON RAMIREZ RIVERA | ADDRESS ON FILE |
| NELSON RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON RAMOS ACEVEDO | ADDRESS ON FILE |
| NELSON RAMOS ACEVEDO | ADDRESS ON FILE |
| NELSON RAMOS MELENDEZ | ADDRESS ON FILE |
| NELSON RAMOS MORALES | ADDRESS ON FILE |
| NELSON RAMOS PAGAN | ADDRESS ON FILE |
| NELSON RAMOS PEREZ | ADDRESS ON FILE |
| NELSON RAMOS PEREZ | ADDRESS ON FILE |
| NELSON RAMOS PEREZ | ADDRESS ON FILE |
| NELSON RAMOS QUINONES | ADDRESS ON FILE |
| NELSON RAMOS RAMIREZ | ADDRESS ON FILE |
| NELSON RAMOS RAMIREZ | ADDRESS ON FILE |
| NELSON RAMOS RAMIREZ | ADDRESS ON FILE |
| NELSON RAMOS RAMOS | ADDRESS ON FILE |
| NELSON RAMOS ROMERO | ADDRESS ON FILE |
| NELSON RAMOS SANTOS | ADDRESS ON FILE |
| NELSON RAMOS SANTOS | ADDRESS ON FILE |
| NELSON RAMOS SUAREZ | ADDRESS ON FILE |
| NELSON RAMOS TORRES | ADDRESS ON FILE |
| NELSON RAMOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON RCOLON RAMOS | ADDRESS ON FILE |
| NELSON RCORDERO RODRGUEZ | ADDRESS ON FILE |
| NELSON RECART SCHROEDER | ADDRESS ON FILE |
| NELSON REILLO PEREZ | ADDRESS ON FILE |
| NELSON REPOLLET AVILES | ADDRESS ON FILE |
| NELSON RESTO VAZQUEZ | ADDRESS ON FILE |
| NELSON REYES RODRIGUEZ | ADDRESS ON FILE |
| NELSON REYES RODRIGUEZ | ADDRESS ON FILE |
| NELSON REYES SOTO | ADDRESS ON FILE |
| NELSON RIOPEDRE GELABERT | ADDRESS ON FILE |
| NELSON RIOS OCASIO | ADDRESS ON FILE |
| NELSON RIOS OTERO | ADDRESS ON FILE |
| NELSON RIVAS RIVERA | ADDRESS ON FILE |
| NELSON RIVERA | ADDRESS ON FILE |
| NELSON RIVERA | ADDRESS ON FILE |
| NELSON RIVERA | ADDRESS ON FILE |
| NELSON RIVERA AGOSTO | ADDRESS ON FILE |
| NELSON RIVERA AGOSTO | ADDRESS ON FILE |
| NELSON RIVERA AVILES | ADDRESS ON FILE |
| NELSON RIVERA AYALA | ADDRESS ON FILE |
| NELSON RIVERA BAEZ | ADDRESS ON FILE |
| NELSON RIVERA BERMUDEZ | ADDRESS ON FILE |
| NELSON RIVERA CALDERON | ADDRESS ON FILE |
| NELSON RIVERA CALDERON | ADDRESS ON FILE |
| NELSON RIVERA CORTES | ADDRESS ON FILE |
| NELSON RIVERA DIAZ | ADDRESS ON FILE |
| NELSON RIVERA ENCARNACION | ADDRESS ON FILE |
| NELSON RIVERA FELICIANO | ADDRESS ON FILE |
| NELSON RIVERA FIGUEROA | ADDRESS ON FILE |
| NELSON RIVERA FILOMENO | ADDRESS ON FILE |
| NELSON RIVERA GONZALEZ | ADDRESS ON FILE |
| NELSON RIVERA LLABRES | ADDRESS ON FILE |
| NELSON RIVERA LOZADA | ADDRESS ON FILE |
| NELSON RIVERA MALDONADO | ADDRESS ON FILE |
| NELSON RIVERA MANSO | ADDRESS ON FILE |
| NELSON RIVERA MANSO | ADDRESS ON FILE |
| NELSON RIVERA MANSO | ADDRESS ON FILE |
| NELSON RIVERA MARQUEZ | ADDRESS ON FILE |
| NELSON RIVERA MELENDEZ | ADDRESS ON FILE |
| NELSON RIVERA MENDEZ | ADDRESS ON FILE |
| NELSON RIVERA NEGRON | ADDRESS ON FILE |
| NELSON RIVERA NIEVES | ADDRESS ON FILE |
| NELSON RIVERA NIEVES | ADDRESS ON FILE |
| NELSON RIVERA ORTIZ | ADDRESS ON FILE |
| NELSON RIVERA ORTIZ | ADDRESS ON FILE |
| NELSON RIVERA ORTIZ | ADDRESS ON FILE |
| NELSON RIVERA ORTIZ | ADDRESS ON FILE |
| NELSON RIVERA ORTIZ | ADDRESS ON FILE |
| NELSON RIVERA PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON RIVERA PADILLA | ADDRESS ON FILE |
| NELSON RIVERA PEGUERO | ADDRESS ON FILE |
| NELSON RIVERA PEREZ | ADDRESS ON FILE |
| NELSON RIVERA PEREZ | ADDRESS ON FILE |
| NELSON RIVERA QUILES | ADDRESS ON FILE |
| NELSON RIVERA QUILES | ADDRESS ON FILE |
| NELSON RIVERA QUILES | ADDRESS ON FILE |
| NELSON RIVERA QUINONES | ADDRESS ON FILE |
| NELSON RIVERA RAMOS | ADDRESS ON FILE |
| NELSON RIVERA RIVERA | ADDRESS ON FILE |
| NELSON RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELSON RIVERA ROMAN | ADDRESS ON FILE |
| NELSON RIVERA TORRES | ADDRESS ON FILE |
| NELSON RIVERA TORRES | ADDRESS ON FILE |
| NELSON RIVERA VARELA | ADDRESS ON FILE |
| NELSON RIVERA VARELA | ADDRESS ON FILE |
| NELSON ROBERTO QUIQONES | ADDRESS ON FILE |
| NELSON ROBINSON RIVERA | ADDRESS ON FILE |
| NELSON RODRIGUEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ APONTE | ADDRESS ON FILE |
| NELSON RODRIGUEZ BURDIE | ADDRESS ON FILE |
| NELSON RODRIGUEZ CEDENO | ADDRESS ON FILE |
| NELSON RODRIGUEZ DEL | ADDRESS ON FILE |
| NELSON RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| NELSON RODRIGUEZ GERENA | ADDRESS ON FILE |
| NELSON RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| NELSON RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| NELSON RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NELSON RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NELSON RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NELSON RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NELSON RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NELSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ ROSA | ADDRESS ON FILE |
| NELSON RODRIGUEZ ROSADO | ADDRESS ON FILE |
| NELSON RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ SANTANA | ADDRESS ON FILE |
| NELSON RODRIGUEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE |
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE |
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE |
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE |
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE |
| NELSON RODRIGUEZ VAZQUEZTEL | ADDRESS ON FILE |
| NELSON RODRIGUEZ VEGA | ADDRESS ON FILE |
| NELSON RODRIGUEZ VILA | ADDRESS ON FILE |
| NELSON ROHENA GUERRERO | ADDRESS ON FILE |
| NELSON ROHENA GUERRERO | ADDRESS ON FILE |
| NELSON ROLDAN CALERO | ADDRESS ON FILE |
| NELSON ROLDAN CALERO | ADDRESS ON FILE |
| NELSON ROLDAN RIOS | ADDRESS ON FILE |
| NELSON ROLON PADILLA | ADDRESS ON FILE |
| NELSON ROLON PADILLA | ADDRESS ON FILE |
| NELSON ROMAN ALBINO | ADDRESS ON FILE |
| NELSON ROMAN ANGUEIRA | ADDRESS ON FILE |
| NELSON ROMAN GONZALEZ | ADDRESS ON FILE |
| NELSON ROMAN JIMENEZ | ADDRESS ON FILE |
| NELSON ROMAN JIMENEZ | ADDRESS ON FILE |
| NELSON ROMAN LUGO | ADDRESS ON FILE |
| NELSON ROMAN MARTELL | ADDRESS ON FILE |
| NELSON ROMAN MARTELL | ADDRESS ON FILE |
| NELSON ROMAN TIRADO | ADDRESS ON FILE |
| NELSON ROMAN VELEZ | ADDRESS ON FILE |
| NELSON ROSA FIGUEROA | ADDRESS ON FILE |
| NELSON ROSA LORENZO | ADDRESS ON FILE |
| NELSON ROSA SIERRA | ADDRESS ON FILE |
| NELSON ROSADO ARCE | ADDRESS ON FILE |
| NELSON ROSADO COLON | ADDRESS ON FILE |
| NELSON ROSADO COLON | ADDRESS ON FILE |
| NELSON ROSADO GONZALEZ | ADDRESS ON FILE |
| NELSON ROSADO MOLINA | ADDRESS ON FILE |
| NELSON ROSADO NIEVES | ADDRESS ON FILE |
| NELSON ROSADO PACHECO | ADDRESS ON FILE |
| NELSON ROSADO RIVERA | ADDRESS ON FILE |
| NELSON ROSADO SANTOS | ADDRESS ON FILE |
| NELSON ROSADO SOLANO | ADDRESS ON FILE |
| NELSON ROSADO VELAZQUEZ | ADDRESS ON FILE |
| NELSON ROSARIO PINERO | ADDRESS ON FILE |
| NELSON ROSARIO RIVERA | ADDRESS ON FILE |
| NELSON ROSARIO ROBLES | ADDRESS ON FILE |
| NELSON ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| NELSON ROSARIO SANTANA | ADDRESS ON FILE |
| NELSON ROSARIO VEGA | ADDRESS ON FILE |
| NELSON ROSARIO VEGA | ADDRESS ON FILE |
| NELSON ROSAS CEDENO | ADDRESS ON FILE |
| NELSON RUBIO CARABALLO | ADDRESS ON FILE |
| NELSON RUIZ ITHIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON RUIZ MEDINA | ADDRESS ON FILE |
| NELSON RUIZ OTERO | ADDRESS ON FILE |
| NELSON RUIZ PEREZ | ADDRESS ON FILE |
| NELSON RUIZ PEREZ | ADDRESS ON FILE |
| NELSON RUIZ SANTIAGO | ADDRESS ON FILE |
| NELSON RUIZ SEGARRA | ADDRESS ON FILE |
| NELSON RUIZ SOTO | ADDRESS ON FILE |
| NELSON RUIZ TIRADO | ADDRESS ON FILE |
| NELSON RUIZ TORRES | ADDRESS ON FILE |
| NELSON RUIZ VEGA | ADDRESS ON FILE |
| NELSON S ACOSTA PAGAN | ADDRESS ON FILE |
| NELSON SALGADO CALDERON | ADDRESS ON FILE |
| NELSON SALGADO CALDERON | ADDRESS ON FILE |
| NELSON SALGADO PANTOJA | ADDRESS ON FILE |
| NELSON SANABRIA CRUZ | ADDRESS ON FILE |
| NELSON SANCHEZ BERNECER | ADDRESS ON FILE |
| NELSON SANCHEZ CRUZ | ADDRESS ON FILE |
| NELSON SANCHEZ CRUZ | ADDRESS ON FILE |
| NELSON SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON SANCHEZ ROSARIO | ADDRESS ON FILE |
| NELSON SANCHEZ VILLAMIL | ADDRESS ON FILE |
| NELSON SANTANA | ADDRESS ON FILE |
| NELSON SANTANA LOPEZ | ADDRESS ON FILE |
| NELSON SANTANA MENA | ADDRESS ON FILE |
| NELSON SANTANA MENA | ADDRESS ON FILE |
| NELSON SANTANA MONTALVO | ADDRESS ON FILE |
| NELSON SANTANA RIVERA | ADDRESS ON FILE |
| NELSON SANTANA RIVERA | ADDRESS ON FILE |
| NELSON SANTANA RIVERA | ADDRESS ON FILE |
| NELSON SANTANA ROCHE | ADDRESS ON FILE |
| NELSON SANTANA ROCHE | ADDRESS ON FILE |
| NELSON SANTIAGO ALICEA | ADDRESS ON FILE |
| NELSON SANTIAGO APONTE | ADDRESS ON FILE |
| NELSON SANTIAGO ARROYO | ADDRESS ON FILE |
| NELSON SANTIAGO ARROYO | ADDRESS ON FILE |
| NELSON SANTIAGO BARRETO | ADDRESS ON FILE |
| NELSON SANTIAGO BURGOS | ADDRESS ON FILE |
| NELSON SANTIAGO CARABALLO | ADDRESS ON FILE |
| NELSON SANTIAGO CHARRIEZ | ADDRESS ON FILE |
| NELSON SANTIAGO COLLADO | ADDRESS ON FILE |
| NELSON SANTIAGO FELICIANO | ADDRESS ON FILE |
| NELSON SANTIAGO LABOY | ADDRESS ON FILE |
| NELSON SANTIAGO MEJIAS | ADDRESS ON FILE |
| NELSON SANTIAGO MERCADO | ADDRESS ON FILE |
| NELSON SANTIAGO PADILLA | ADDRESS ON FILE |
| NELSON SANTIAGO RENTAS | ADDRESS ON FILE |
| NELSON SANTIAGO REYES | ADDRESS ON FILE |
| NELSON SANTIAGO REYES | ADDRESS ON FILE |
| NELSON SANTIAGO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NELSON SANTIAGO VARGAS | ADDRESS ON FILE |
| NELSON SANTIAGO VARGAS | ADDRESS ON FILE |
| NELSON SANTIAGO VIERA | ADDRESS ON FILE |
| NELSON SANTIAGO VIERA | ADDRESS ON FILE |
| NELSON SANTIAGO VIERA | ADDRESS ON FILE |
| NELSON SEGARRA COLLAZO | ADDRESS ON FILE |
| NELSON SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| NELSON SERRANO HERNANDEZ | ADDRESS ON FILE |
| NELSON SIERRA CABEZA | ADDRESS ON FILE |
| NELSON SILVA | ADDRESS ON FILE |
| NELSON SOTELO RESTO | ADDRESS ON FILE |
| NELSON SOTO FIGUEROA | ADDRESS ON FILE |
| NELSON SOTO GUZMAN | ADDRESS ON FILE |
| NELSON SOTO LOPEZ | ADDRESS ON FILE |
| NELSON SOTO RAMOS | ADDRESS ON FILE |
| NELSON SOTO SANTOS | ADDRESS ON FILE |
| NELSON SOTO SOTO | ADDRESS ON FILE |
| NELSON SUAREZ ALICEA | ADDRESS ON FILE |
| NELSON SUAREZ ALICEA | ADDRESS ON FILE |
| NELSON SUAREZ ALICEA | ADDRESS ON FILE |
| NELSON SUAREZ ALICEA | ADDRESS ON FILE |
| NELSON T TORRES SALGADO | ADDRESS ON FILE |
| NELSON TERRON RIVERA | ADDRESS ON FILE |
| NELSON TERRON RIVERA | ADDRESS ON FILE |
| NELSON TIRADO APONTE | ADDRESS ON FILE |
| NELSON TIRADO APONTE | ADDRESS ON FILE |
| NELSON TIRADO BRITO | ADDRESS ON FILE |
| NELSON TIRADO MORALES | ADDRESS ON FILE |
| NELSON TORO VAZQUEZ | ADDRESS ON FILE |
| NELSON TORO VAZQUEZ | ADDRESS ON FILE |
| NELSON TORO VAZQUEZ | ADDRESS ON FILE |
| NELSON TORRES | ADDRESS ON FILE |
| NELSON TORRES ALVAREZ | ADDRESS ON FILE |
| NELSON TORRES CARRASQUILLO | ADDRESS ON FILE |
| NELSON TORRES COLLAZO | ADDRESS ON FILE |
| NELSON TORRES COLON | ADDRESS ON FILE |
| NELSON TORRES DIAZ | ADDRESS ON FILE |
| NELSON TORRES DIAZ | ADDRESS ON FILE |
| NELSON TORRES ESPADA | ADDRESS ON FILE |
| NELSON TORRES ESPAILLAT | ADDRESS ON FILE |
| NELSON TORRES GONZALEZ | ADDRESS ON FILE |
| NELSON TORRES GONZALEZ | ADDRESS ON FILE |
| NELSON TORRES GONZALEZ | ADDRESS ON FILE |
| NELSON TORRES LUGO | ADDRESS ON FILE |
| NELSON TORRES MALDONADO | ADDRESS ON FILE |
| NELSON TORRES MARRERO | ADDRESS ON FILE |
| NELSON TORRES ORTIZ | ADDRESS ON FILE |
| NELSON TORRES PAGAN | ADDRESS ON FILE |
| NELSON TORRES PORTALATIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON TORRES REYES | ADDRESS ON FILE |
| NELSON TORRES RIVERA | ADDRESS ON FILE |
| NELSON TORRES SANTIAGO | ADDRESS ON FILE |
| NELSON TORRES SANTIAGO | ADDRESS ON FILE |
| NELSON TORRES SANTIAGO | ADDRESS ON FILE |
| NELSON TORRES SANTIAGO | ADDRESS ON FILE |
| NELSON TORRES TAVAREZ | ADDRESS ON FILE |
| NELSON TORRES THOMAS | ADDRESS ON FILE |
| NELSON TRINIDAD RIVERA | ADDRESS ON FILE |
| NELSON TRINIDAD RIVERA | ADDRESS ON FILE |
| NELSON UGARTE RODRIGUEZ | ADDRESS ON FILE |
| NELSON UGARTE RODRIGUEZ | ADDRESS ON FILE |
| NELSON UGARTE RODRIGUEZ | ADDRESS ON FILE |
| NELSON URGARTE RODRIGUEZ | ADDRESS ON FILE |
| NELSON VALENTIN AVILA | ADDRESS ON FILE |
| NELSON VALENTIN GUZMAN | ADDRESS ON FILE |
| NELSON VALENTIN GUZMAN | ADDRESS ON FILE |
| NELSON VALENTIN RAMIREZ | ADDRESS ON FILE |
| NELSON VALENTIN RIVERA | ADDRESS ON FILE |
| NELSON VALENTIN VALENTIN | ADDRESS ON FILE |
| NELSON VALLADARES MERCADO | ADDRESS ON FILE |
| NELSON VALLE CAMPOS | ADDRESS ON FILE |
| NELSON VARGAS CRUZ | ADDRESS ON FILE |
| NELSON VARGAS GONZALEZ | ADDRESS ON FILE |
| NELSON VARGAS ROSARIO | ADDRESS ON FILE |
| NELSON VARGAS ROSARIO | ADDRESS ON FILE |
| NELSON VAZQUEZ ALICEA | ADDRESS ON FILE |
| NELSON VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| NELSON VAZQUEZ COLLAZO | ADDRESS ON FILE |
| NELSON VAZQUEZ CRUZ | ADDRESS ON FILE |
| NELSON VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| NELSON VAZQUEZ RIOS | ADDRESS ON FILE |
| NELSON VAZQUEZ ROSA | ADDRESS ON FILE |
| NELSON VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| NELSON VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| NELSON VEGA | ADDRESS ON FILE |
| NELSON VEGA ALVARADO | ADDRESS ON FILE |
| NELSON VEGA MONTALVO | ADDRESS ON FILE |
| NELSON VEGA PEREZ | ADDRESS ON FILE |
| NELSON VEGA RIVERA | ADDRESS ON FILE |
| NELSON VEGA TORRES | ADDRESS ON FILE |
| NELSON VEGA VALLE | ADDRESS ON FILE |
| NELSON VELAZQUEZ REYES | ADDRESS ON FILE |
| NELSON VELAZQUEZ TIRADO | ADDRESS ON FILE |
| NELSON VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| NELSON VELEZ FERRER | ADDRESS ON FILE |
| NELSON VELEZ FERRER | ADDRESS ON FILE |
| NELSON VELEZ GALARZA | ADDRESS ON FILE |
| NELSON VELEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON VELEZ MARTINEZ | ADDRESS ON FILE |
| NELSON VELEZ SEDA | ADDRESS ON FILE |
| NELSON VELEZ TORRES | ADDRESS ON FILE |
| NELSON VELEZ VAZQUEZ | ADDRESS ON FILE |
| NELSON VERA ORTA | ADDRESS ON FILE |
| NELSON VICENTE MELENDEZ | ADDRESS ON FILE |
| NELSON VICENTE RIVERA | ADDRESS ON FILE |
| NELSON VIENTOS JACA | ADDRESS ON FILE |
| NELSON VILLA RODRIGUEZ | ADDRESS ON FILE |
| NELSON VILLAFANE MATIAS | ADDRESS ON FILE |
| NELSON VILLAFANE TORRES | ADDRESS ON FILE |
| NELSON VILLANUEVA CARDONA | ADDRESS ON FILE |
| NELSON VILLANUEVA CARDONA | ADDRESS ON FILE |
| NELSON VILLANUEVA CARDONA | ADDRESS ON FILE |
| NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE |
| NELSON VILLANUEVA MORALES | ADDRESS ON FILE |
| NELSON VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| NELSON VILLANUEVA ZENO | ADDRESS ON FILE |
| NELSON VITALI FIGUEROA | ADDRESS ON FILE |
| NELSON VITALI FIGUEROA | ADDRESS ON FILE |
| NELSON W SAAVEDRA BARRETO | ADDRESS ON FILE |
| NELSON WHARTON OCASIO | ADDRESS ON FILE |
| NELSON WHARTON OCASIO | ADDRESS ON FILE |
| NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE |
| NELSON Y ORTIZ DIAZ | ADDRESS ON FILE |
| NELSON Y TAVAREZ | ADDRESS ON FILE |
| NELSON ZAPATA LOPEZ | ADDRESS ON FILE |
| NELSSIE A VAZQUEZ PEREZ | ADDRESS ON FILE |
| NELSY RIVERA ALEJANDRO | ADDRESS ON FILE |
| NELTA L MALDONADO AGOSTO | ADDRESS ON FILE |
| NELVIN COLON MARTINEZ | ADDRESS ON FILE |
| NELVIN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NELVIN MARIN GONZALEZ | ADDRESS ON FILE |
| NELVIN RODRIGUEZ CALDERON | ADDRESS ON FILE |
| NELVIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NELVIS E QUINONES VILLODAS | ADDRESS ON FILE |
| NELVIS M RIVERA ECHANDY | ADDRESS ON FILE |
| NELVIS M RIVERA ECHANDY | ADDRESS ON FILE |
| NELVIS VILLODAS LUGO | ADDRESS ON FILE |
| NELVY M IRIZARRY SIERRA | ADDRESS ON FILE |
| NELWIN O GUTIERREZ IRIZARRY | ADDRESS ON FILE |
| NELY C MOLINARY MARTINEZ | ADDRESS ON FILE |
| NELY COLLAZO SANTIAGO | ADDRESS ON FILE |
| NELYDA PADILLA MARRERO | ADDRESS ON FILE |
| NELYDIA MELENDEZ MANSO | ADDRESS ON FILE |
| NELYMAR REYES DENIZARD | ADDRESS ON FILE |
| NELYZA E AYALA SANTIAGO | ADDRESS ON FILE |
| NEMANUEL SANTIAGO CARDONA | ADDRESS ON FILE |
| NEMECIA SUAREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEMECIO AMADOR MEDINA | ADDRESS ON FILE |
| NEMECSEK RAMIREZ LOPEZ | ADDRESS ON FILE |
| NEMESIA AMARO CARDONA | ADDRESS ON FILE |
| NEMESIA PADRO CAMACHO | ADDRESS ON FILE |
| NEMESIA RIJOS CASTRO | ADDRESS ON FILE |
| NEMESIA RIVERA VDA | ADDRESS ON FILE |
| NEMESIO ALICEA TRUJILLO | ADDRESS ON FILE |
| NEMESIO BOSQUES VARGAS | ADDRESS ON FILE |
| NEMESIO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| NEMESIO FIGURERO CRUZ | ADDRESS ON FILE |
| NEMESIO GUZMAN GONZALEZ | ADDRESS ON FILE |
| NEMESIO GUZMAN GONZALEZ | ADDRESS ON FILE |
| NEMESIO GUZMAN QUINONES | ADDRESS ON FILE |
| NEMESIO IRIZARRY TORRES | ADDRESS ON FILE |
| NEMESIO M BARRETO PAGAN | ADDRESS ON FILE |
| NEMESIO M BARRETO PAGAN | ADDRESS ON FILE |
| NEMESIO MALDONADO TORRES | ADDRESS ON FILE |
| NEMESIO MONTANEZ MARTINEZ | ADDRESS ON FILE |
| NEMESIO MONTANEZ MARTINEZ | ADDRESS ON FILE |
| NEMESIO MONTANEZ MARTINEZ | ADDRESS ON FILE |
| NEMESIO MONTANEZ MARTINEZ | ADDRESS ON FILE |
| NEMESIO NIEVES GONZALEZ | ADDRESS ON FILE |
| NEMESIO PEREZ MORALES | ADDRESS ON FILE |
| NEMESIO PIZARRO RIVERA | ADDRESS ON FILE |
| NEMESIO PIZARRO RIVERA | ADDRESS ON FILE |
| NEMESIO RAMOS ROJAS | ADDRESS ON FILE |
| NEMESIO REYES ORTIZ | ADDRESS ON FILE |
| NEMESIO REYES ORTIZ | ADDRESS ON FILE |
| NEMESIO RIVERA ROBLES | ADDRESS ON FILE |
| NEMESIO ROBLES ORTIZ | ADDRESS ON FILE |
| NEMESIO ROSARIO MORALES | ADDRESS ON FILE |
| NEMESIO ROSARIO MORALES | ADDRESS ON FILE |
| NEMESIO ROSARIO MORALES | ADDRESS ON FILE |
| NEMESIO SALGADO CUADRADO | ADDRESS ON FILE |
| NEMESIO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| NEMESIO SUAREZ HERNANDEZ | ADDRESS ON FILE |
| NEMESIO TORRES ORTIZ | ADDRESS ON FILE |
| NEMESIO TORRES VAZQUEZ | ADDRESS ON FILE |
| NEMESIO VEGA RAMOS | ADDRESS ON FILE |
| NEMESIS MARIE RIVERA MORALES | ADDRESS ON FILE |
| NEMESIS VARGAS ORTIZ | ADDRESS ON FILE |
| NEMIAS FIGUEROA RIVERA | ADDRESS ON FILE |
| NEMIAS PRATTS ACEVEDO | ADDRESS ON FILE |
| NEMIAS RODRIGUEZ REYES | ADDRESS ON FILE |
| NEMIAS TORRES FELIX | ADDRESS ON FILE |
| NEMUEL BAEZ GARCIA | ADDRESS ON FILE |
| NENNIE NEGRON PANTOJAS | ADDRESS ON FILE |
| NEOLI MUNOZ MORALES | ADDRESS ON FILE |
| NEOMI PADILLA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEPHTALI AYALA RIVERA | ADDRESS ON FILE |
| NEPHTALI BORRERO LEON | ADDRESS ON FILE |
| NEPHTALI CARRASQUILLO RIVERA | ADDRESS ON FILE |
| NEPHTALI CARRASQUILLO RIVERA | ADDRESS ON FILE |
| NEPHTALI DECLET CONCEPCION | ADDRESS ON FILE |
| NEPHTALI IRIZARRY SANCHEZ | ADDRESS ON FILE |
| NEPHTALI MORALES PINTOR | ADDRESS ON FILE |
| NEPHTALI PEREZ RAMOS | ADDRESS ON FILE |
| NEPHTALI RODRIGUEZ LUGO | ADDRESS ON FILE |
| NEPHTALI RODRIGUEZ LUGO | ADDRESS ON FILE |
| NEPHTALY CORREA CALDERON | ADDRESS ON FILE |
| NEPHTALY CORREA CALDERON | ADDRESS ON FILE |
| NEPHTALY VIERA AYALA | ADDRESS ON FILE |
| NEPHTWIN ROSARIO RIVERA | ADDRESS ON FILE |
| NEPOMUCENO RODRIGUEZ RODZ | ADDRESS ON FILE |
| NEPOMUCENO TORRES GONZALEZ | ADDRESS ON FILE |
| NEPTHALY VAZQUEZ ROMERO | ADDRESS ON FILE |
| NEPTHALY VAZQUEZ ROMERO | ADDRESS ON FILE |
| NERBA BETANCOURT CALDERON | ADDRESS ON FILE |
| NERCIE OCANA ALEMAN | ADDRESS ON FILE |
| NERDY L VELEZ RAMOS | ADDRESS ON FILE |
| NEREIDA A VDA | ADDRESS ON FILE |
| NEREIDA ACEVEDO BARRETO | ADDRESS ON FILE |
| NEREIDA ADAMS RAMIREZ | ADDRESS ON FILE |
| NEREIDA ALERS CRUZ | ADDRESS ON FILE |
| NEREIDA ALFONSO FELICIANO | ADDRESS ON FILE |
| NEREIDA ALICEA COSME | ADDRESS ON FILE |
| NEREIDA ALICEA COSME | ADDRESS ON FILE |
| NEREIDA ALMODOVAR ORTIZ | ADDRESS ON FILE |
| NEREIDA ALONSO DIAZ | ADDRESS ON FILE |
| NEREIDA ALTURET ROBLES | ADDRESS ON FILE |
| NEREIDA ALVARADO ECHEVARRIA | ADDRESS ON FILE |
| NEREIDA ALVARADO ECHEVARRIA | ADDRESS ON FILE |
| NEREIDA ALVARADO ECHEVARRIA | ADDRESS ON FILE |
| NEREIDA ALVAREZ ALVARADO | ADDRESS ON FILE |
| NEREIDA ALVAREZ TORRES | ADDRESS ON FILE |
| NEREIDA AMARO FIGUEROA | ADDRESS ON FILE |
| NEREIDA ANAYA LEON | ADDRESS ON FILE |
| NEREIDA APONTE COLL | ADDRESS ON FILE |
| NEREIDA APONTE DOMINGUEZ | ADDRESS ON FILE |
| NEREIDA ARCHILLA RIVERA | ADDRESS ON FILE |
| NEREIDA ARCHILLA RIVERA | ADDRESS ON FILE |
| NEREIDA AROCHO MERCADO | ADDRESS ON FILE |
| NEREIDA ARROYO CORDERO | ADDRESS ON FILE |
| NEREIDA ARROYO OTERO | ADDRESS ON FILE |
| NEREIDA ASTACIO SANTOS | ADDRESS ON FILE |
| NEREIDA AVILES HERNANDEZ | ADDRESS ON FILE |
| NEREIDA AVILES HERNANDEZ | ADDRESS ON FILE |
| NEREIDA AVILES LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA AVILES MORALES | ADDRESS ON FILE |
| NEREIDA AYALA CIRINO | ADDRESS ON FILE |
| NEREIDA AYALA CIRINO | ADDRESS ON FILE |
| NEREIDA AYALA GOMEZ | ADDRESS ON FILE |
| NEREIDA AYALA HERNANDEZ | ADDRESS ON FILE |
| NEREIDA AYALA VELAZQUEZ | ADDRESS ON FILE |
| NEREIDA BABILONIA | ADDRESS ON FILE |
| NEREIDA BADILLO LOPEZ | ADDRESS ON FILE |
| NEREIDA BADILLO MALDONADO | ADDRESS ON FILE |
| NEREIDA BAGUE RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA BERRIOS RIVERA | ADDRESS ON FILE |
| NEREIDA BISBAL RIVERA | ADDRESS ON FILE |
| NEREIDA BONET SILVA | ADDRESS ON FILE |
| NEREIDA BORRERO RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA BOSQUE EXCIA | ADDRESS ON FILE |
| NEREIDA BURGOS RIVERA | ADDRESS ON FILE |
| NEREIDA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA BURGOS RUIZ | ADDRESS ON FILE |
| NEREIDA CABELLO MULERO | ADDRESS ON FILE |
| NEREIDA CABELLO MULERO | ADDRESS ON FILE |
| NEREIDA CAEZ MERCADO | ADDRESS ON FILE |
| NEREIDA CALDERON ROSADO | ADDRESS ON FILE |
| NEREIDA CARDONA SOTO | ADDRESS ON FILE |
| NEREIDA CARRERO CARRERO | ADDRESS ON FILE |
| NEREIDA CARRION MERCED | ADDRESS ON FILE |
| NEREIDA CARRION MERCED | ADDRESS ON FILE |
| NEREIDA CARRION MERCED | ADDRESS ON FILE |
| NEREIDA CARRION MERCED | ADDRESS ON FILE |
| NEREIDA CASIANO CORDERO | ADDRESS ON FILE |
| NEREIDA CASTRO DEYNES | ADDRESS ON FILE |
| NEREIDA CASTRO MATIAS | ADDRESS ON FILE |
| NEREIDA CATALA GRACIANI | ADDRESS ON FILE |
| NEREIDA CATALA GRACIANI | ADDRESS ON FILE |
| NEREIDA CINTRON ROBLES | ADDRESS ON FILE |
| NEREIDA CLASS CHEVEREZ | ADDRESS ON FILE |
| NEREIDA CLAUDIO ROSARIO | ADDRESS ON FILE |
| NEREIDA COLON COLON | ADDRESS ON FILE |
| NEREIDA COLON COLON | ADDRESS ON FILE |
| NEREIDA COLON HERNANDEZ | ADDRESS ON FILE |
| NEREIDA COLON MERCADO | ADDRESS ON FILE |
| NEREIDA COLON MORALES | ADDRESS ON FILE |
| NEREIDA COLON QUINTERO | ADDRESS ON FILE |
| NEREIDA COLON QUINTERO | ADDRESS ON FILE |
| NEREIDA COLON SANCHEZ | ADDRESS ON FILE |
| NEREIDA COLON SANCHEZ | ADDRESS ON FILE |
| NEREIDA COLON SOTO | ADDRESS ON FILE |
| NEREIDA COLON TORRES | ADDRESS ON FILE |
| NEREIDA CONSTANTINO TOR | ADDRESS ON FILE |
| NEREIDA CORREA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA CORREA PAGAN | ADDRESS ON FILE |
| NEREIDA CORTES ORTIZ | ADDRESS ON FILE |
| NEREIDA COSS CONTRERAS | ADDRESS ON FILE |
| NEREIDA COTTO VARGAS | ADDRESS ON FILE |
| NEREIDA CRUZ AYALA | ADDRESS ON FILE |
| NEREIDA CRUZ CLASS | ADDRESS ON FILE |
| NEREIDA CRUZ GARCIA | ADDRESS ON FILE |
| NEREIDA CRUZ MEJIAS | ADDRESS ON FILE |
| NEREIDA CRUZ MORALES | ADDRESS ON FILE |
| NEREIDA CRUZ ROBLES | ADDRESS ON FILE |
| NEREIDA DAVILA PAGAN | ADDRESS ON FILE |
| NEREIDA DE COS DE COS | ADDRESS ON FILE |
| NEREIDA DE JESUS FELIX | ADDRESS ON FILE |
| NEREIDA DE JESUS GARCIA | ADDRESS ON FILE |
| NEREIDA DE JESUS LAZU | ADDRESS ON FILE |
| NEREIDA DE JESUS NIEVES | ADDRESS ON FILE |
| NEREIDA DE JESUS NIEVES | ADDRESS ON FILE |
| NEREIDA DE JESUS VEGA | ADDRESS ON FILE |
| NEREIDA DEDOS COLON | ADDRESS ON FILE |
| NEREIDA DEL C CRESPO GONZALEZ | ADDRESS ON FILE |
| NEREIDA DEL VALLE | ADDRESS ON FILE |
| NEREIDA DIAZ LOPEZ | ADDRESS ON FILE |
| NEREIDA DIAZ MELENDEZ | ADDRESS ON FILE |
| NEREIDA DIAZ REYES | ADDRESS ON FILE |
| NEREIDA E OQUENDO ZACARIAS | ADDRESS ON FILE |
| NEREIDA E OQUENDO ZACARIAS | ADDRESS ON FILE |
| NEREIDA ESPINOSA JAIME | ADDRESS ON FILE |
| NEREIDA ESTRADA COLON | ADDRESS ON FILE |
| NEREIDA ESTRADA PENA | ADDRESS ON FILE |
| NEREIDA FALTO DE COLE | ADDRESS ON FILE |
| NEREIDA FALTO PEREZ | ADDRESS ON FILE |
| NEREIDA FELICIANO ACEVEDO | ADDRESS ON FILE |
| NEREIDA FELICIANO RAMOS | ADDRESS ON FILE |
| NEREIDA FELICIANO RAMOS | ADDRESS ON FILE |
| NEREIDA FELICIANO RODRIGUE | ADDRESS ON FILE |
| NEREIDA FELICIANO ROSADO | ADDRESS ON FILE |
| NEREIDA FELICIANO SEGARRA | ADDRESS ON FILE |
| NEREIDA FELIX GARCIA | ADDRESS ON FILE |
| NEREIDA FELIX GARCIA | ADDRESS ON FILE |
| NEREIDA FERRER NIEVES | ADDRESS ON FILE |
| NEREIDA FERRER PARIS | ADDRESS ON FILE |
| NEREIDA FERRER PARIS | ADDRESS ON FILE |
| NEREIDA FIGUEROA COLON | ADDRESS ON FILE |
| NEREIDA FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| NEREIDA FIGUEROA LOPEZ | ADDRESS ON FILE |
| NEREIDA FIGUEROA LOPEZ | ADDRESS ON FILE |
| NEREIDA FIGUEROA MALDONADO | ADDRESS ON FILE |
| NEREIDA FIGUEROA MALDONADO | ADDRESS ON FILE |
| NEREIDA FIGUEROA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA FIGUEROA OCASIO | ADDRESS ON FILE |
| NEREIDA FIGUEROA RIVERA | ADDRESS ON FILE |
| NEREIDA FLORES SANTANA | ADDRESS ON FILE |
| NEREIDA FONTAN NIEVES | ADDRESS ON FILE |
| NEREIDA FONTANEZ GUZMAN | ADDRESS ON FILE |
| NEREIDA FONTANEZ PEREZ | ADDRESS ON FILE |
| NEREIDA FRANCO GONZALEZ | ADDRESS ON FILE |
| NEREIDA FRATICELLI FRATICE | ADDRESS ON FILE |
| NEREIDA GABRIEL MORALES | ADDRESS ON FILE |
| NEREIDA GABRIEL MORALES | ADDRESS ON FILE |
| NEREIDA GALLOZA PEREZ | ADDRESS ON FILE |
| NEREIDA GARCIA ARNALDI | ADDRESS ON FILE |
| NEREIDA GARCIA RAMOS | ADDRESS ON FILE |
| NEREIDA GARCIA SANTIAGO | ADDRESS ON FILE |
| NEREIDA GARCIA SUAREZ | ADDRESS ON FILE |
| NEREIDA GERENA CRUZ | ADDRESS ON FILE |
| NEREIDA GERENA REYES | ADDRESS ON FILE |
| NEREIDA GERENA REYES | ADDRESS ON FILE |
| NEREIDA GERENA REYES | ADDRESS ON FILE |
| NEREIDA GERENA REYES | ADDRESS ON FILE |
| NEREIDA GOMEZ RAMOS | ADDRESS ON FILE |
| NEREIDA GONZALEZ | ADDRESS ON FILE |
| NEREIDA GONZALEZ AQUINO | ADDRESS ON FILE |
| NEREIDA GONZALEZ COLON | ADDRESS ON FILE |
| NEREIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NEREIDA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| NEREIDA GONZALEZ PACHECO | ADDRESS ON FILE |
| NEREIDA GONZALEZ QUINONES | ADDRESS ON FILE |
| NEREIDA GONZALEZ RAMIREZ | ADDRESS ON FILE |
| NEREIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| NEREIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| NEREIDA GONZALEZ VALENTIN | ADDRESS ON FILE |
| NEREIDA GRACIA HERNANDEZ | ADDRESS ON FILE |
| NEREIDA GRAJALES TORRES | ADDRESS ON FILE |
| NEREIDA GUEITS COLLAZO | ADDRESS ON FILE |
| NEREIDA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA GUZMAN TEVENAL | ADDRESS ON FILE |
| NEREIDA HEREDIA MUNIZ | ADDRESS ON FILE |
| NEREIDA HERNANDEZ FLORES | ADDRESS ON FILE |
| NEREIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| NEREIDA HERNANDEZ LOZANO | ADDRESS ON FILE |
| NEREIDA HERNANDEZ MALDONAD | ADDRESS ON FILE |
| NEREIDA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE |
| NEREIDA HERNANDEZ TORRES | ADDRESS ON FILE |
| NEREIDA HERRERA DE JESUS | ADDRESS ON FILE |
| NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA HUERTAS RIVERA | ADDRESS ON FILE |
| NEREIDA I COLE FALTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA I DELGADO VEGA | ADDRESS ON FILE |
| NEREIDA I RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA IGLESIAS SANTANA | ADDRESS ON FILE |
| NEREIDA ILDEFONSO RIVERA | ADDRESS ON FILE |
| NEREIDA IRIZARRY | ADDRESS ON FILE |
| NEREIDA IRIZARRY GARCIA | ADDRESS ON FILE |
| NEREIDA L L VDA NAVEDO | ADDRESS ON FILE |
| NEREIDA L RIVERA GONZALEZ | ADDRESS ON FILE |
| NEREIDA LACEN MANSO | ADDRESS ON FILE |
| NEREIDA LACEN MANSO | ADDRESS ON FILE |
| NEREIDA LAGUNA SANTOS | ADDRESS ON FILE |
| NEREIDA LEBRON HERNANDEZ | ADDRESS ON FILE |
| NEREIDA LEBRON HERNANDEZ | ADDRESS ON FILE |
| NEREIDA LEBRON HERNANDEZ | ADDRESS ON FILE |
| NEREIDA LEBRON HERNANDEZ | ADDRESS ON FILE |
| NEREIDA LEBRON MORALES | ADDRESS ON FILE |
| NEREIDA LLAVET DUCHESNE | ADDRESS ON FILE |
| NEREIDA LLOPIZ DIAZ | ADDRESS ON FILE |
| NEREIDA LOPEZ | ADDRESS ON FILE |
| NEREIDA LOPEZ ACEVEDO | ADDRESS ON FILE |
| NEREIDA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| NEREIDA LOPEZ JESUS | ADDRESS ON FILE |
| NEREIDA LOPEZ NIEVES | ADDRESS ON FILE |
| NEREIDA LOPEZ NIEVES | ADDRESS ON FILE |
| NEREIDA LOPEZ PABON | ADDRESS ON FILE |
| NEREIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA LOZADA CARABALLO | ADDRESS ON FILE |
| NEREIDA LUGO OYOLA | ADDRESS ON FILE |
| NEREIDA LUGO PEREZ | ADDRESS ON FILE |
| NEREIDA LUGO TORRES | ADDRESS ON FILE |
| NEREIDA LUGO VAZQUEZ | ADDRESS ON FILE |
| NEREIDA M AGUIRRE VARGAS | ADDRESS ON FILE |
| NEREIDA M SALVA SANDOVAL | ADDRESS ON FILE |
| NEREIDA MADERA LOPEZ | ADDRESS ON FILE |
| NEREIDA MALAVE PAGAN | ADDRESS ON FILE |
| NEREIDA MALAVE PAGAN | ADDRESS ON FILE |
| NEREIDA MALDONADO ARROYO | ADDRESS ON FILE |
| NEREIDA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| NEREIDA MALDONADO LOPEZ | ADDRESS ON FILE |
| NEREIDA MALDONADO MERCADO | ADDRESS ON FILE |
| NEREIDA MALDONADO SERRANO | ADDRESS ON FILE |
| NEREIDA MALDONADO SOTOMAYOR | ADDRESS ON FILE |
| NEREIDA MARIN RIVERA | ADDRESS ON FILE |
| NEREIDA MARIN RIVERA | ADDRESS ON FILE |
| NEREIDA MARIN RIVERA | ADDRESS ON FILE |
| NEREIDA MARTINEZ ACEVEDO | ADDRESS ON FILE |
| NEREIDA MARTINEZ ESPADA | ADDRESS ON FILE |
| NEREIDA MARTINEZ GERENA | ADDRESS ON FILE |
| NEREIDA MARTINEZ GERENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA MARTINEZ HEREDIA | ADDRESS ON FILE |
| NEREIDA MARTINEZ HEREDIA | ADDRESS ON FILE |
| NEREIDA MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| NEREIDA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| NEREIDA MATOS GARCIA | ADDRESS ON FILE |
| NEREIDA MATOS NEGRON | ADDRESS ON FILE |
| NEREIDA MATOS RAMOS | ADDRESS ON FILE |
| NEREIDA MATOS VAZQUEZ | ADDRESS ON FILE |
| NEREIDA MEDINA MERCADO | ADDRESS ON FILE |
| NEREIDA MELENDEZ ARROYO | ADDRESS ON FILE |
| NEREIDA MELENDEZ ARROYO | ADDRESS ON FILE |
| NEREIDA MELENDEZ RAMOS | ADDRESS ON FILE |
| NEREIDA MELENDEZ RAMOS | ADDRESS ON FILE |
| NEREIDA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| NEREIDA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| NEREIDA MENDEZ MORALES | ADDRESS ON FILE |
| NEREIDA MENDOZA CHAPARRO | ADDRESS ON FILE |
| NEREIDA MENDOZA MALDONADO | ADDRESS ON FILE |
| NEREIDA MERCADO GONZALEZ | ADDRESS ON FILE |
| NEREIDA MERCADO GONZALEZ | ADDRESS ON FILE |
| NEREIDA MERCADO RIVERA | ADDRESS ON FILE |
| NEREIDA MIRANDA LAUREANO | ADDRESS ON FILE |
| NEREIDA MIRANDA LAUREANO | ADDRESS ON FILE |
| NEREIDA MIRANDA VARGAS | ADDRESS ON FILE |
| NEREIDA MOLINA POZZI | ADDRESS ON FILE |
| NEREIDA MOLINA POZZI | ADDRESS ON FILE |
| NEREIDA MOLINA TEXIDOR | ADDRESS ON FILE |
| NEREIDA MONROIG NEGRON | ADDRESS ON FILE |
| NEREIDA MONTANEZ PEDRAZA | ADDRESS ON FILE |
| NEREIDA MORALES BENITEZ | ADDRESS ON FILE |
| NEREIDA MORALES BENITEZ | ADDRESS ON FILE |
| NEREIDA MORALES BENITEZ | ADDRESS ON FILE |
| NEREIDA MORALES BENITEZ | ADDRESS ON FILE |
| NEREIDA MORALES GALARZA | ADDRESS ON FILE |
| NEREIDA MORALES GALARZA | ADDRESS ON FILE |
| NEREIDA MORALES GALARZA | ADDRESS ON FILE |
| NEREIDA MORALES MORALES | ADDRESS ON FILE |
| NEREIDA MORALES NATAL | ADDRESS ON FILE |
| NEREIDA MORALES VARGAS | ADDRESS ON FILE |
| NEREIDA MORALES VARGAS | ADDRESS ON FILE |
| NEREIDA MORENO RIVERA | ADDRESS ON FILE |
| NEREIDA MUNIZ NORIEGA | ADDRESS ON FILE |
| NEREIDA MUNOZ OCANA | ADDRESS ON FILE |
| NEREIDA MUNOZ RIVERA | ADDRESS ON FILE |
| NEREIDA NAZARIO CLAUDIO | ADDRESS ON FILE |
| NEREIDA NAZARIO CLAUDIO | ADDRESS ON FILE |
| NEREIDA NEGRON MALDONADO | ADDRESS ON FILE |
| NEREIDA NEGRON MEJIAS | ADDRESS ON FILE |
| NEREIDA NEGRON MERCED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA NEGRON ORTIZ | ADDRESS ON FILE |
| NEREIDA NEGRON PADIN | ADDRESS ON FILE |
| NEREIDA NEGRON PADIN | ADDRESS ON FILE |
| NEREIDA NIETO VIALIZ | ADDRESS ON FILE |
| NEREIDA NIETO VIALIZ | ADDRESS ON FILE |
| NEREIDA NIEVES AYALA | ADDRESS ON FILE |
| NEREIDA NIEVES GONZALEZ | ADDRESS ON FILE |
| NEREIDA NIEVES LOPEZ | ADDRESS ON FILE |
| NEREIDA NIEVES RIVERA | ADDRESS ON FILE |
| NEREIDA NORMANDIA ABREU | ADDRESS ON FILE |
| NEREIDA NUNEZ CORTES | ADDRESS ON FILE |
| NEREIDA NUNEZ CORTES | ADDRESS ON FILE |
| NEREIDA NUNEZ PEREZ | ADDRESS ON FILE |
| NEREIDA NUNEZ PEREZ | ADDRESS ON FILE |
| NEREIDA ONEILL LIZARDI | ADDRESS ON FILE |
| NEREIDA ORTIZ ACOSTA | ADDRESS ON FILE |
| NEREIDA ORTIZ BAEZ | ADDRESS ON FILE |
| NEREIDA ORTIZ BURGOS | ADDRESS ON FILE |
| NEREIDA ORTIZ FRED | ADDRESS ON FILE |
| NEREIDA ORTIZ FUENTES | ADDRESS ON FILE |
| NEREIDA ORTIZ RIVERA | ADDRESS ON FILE |
| NEREIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA ORTIZ RUIZ | ADDRESS ON FILE |
| NEREIDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| NEREIDA OSORIO ROBLES | ADDRESS ON FILE |
| NEREIDA OYOLA MORALES | ADDRESS ON FILE |
| NEREIDA OYOLA MORALES | ADDRESS ON FILE |
| NEREIDA PACHECO GARCIA | ADDRESS ON FILE |
| NEREIDA PADILLA TARDI | ADDRESS ON FILE |
| NEREIDA PAGAN FIGUEROA | ADDRESS ON FILE |
| NEREIDA PAGAN LOPEZ | ADDRESS ON FILE |
| NEREIDA PAGAN LOPEZ | ADDRESS ON FILE |
| NEREIDA PAGAN RIVERA | ADDRESS ON FILE |
| NEREIDA PANETO VELEZ | ADDRESS ON FILE |
| NEREIDA PANETO VELEZ | ADDRESS ON FILE |
| NEREIDA PANETO VELEZ | ADDRESS ON FILE |
| NEREIDA PELLOT PELLOT | ADDRESS ON FILE |
| NEREIDA PELLOT RAMOS | ADDRESS ON FILE |
| NEREIDA PENA | ADDRESS ON FILE |
| NEREIDA PENA BETANCES | ADDRESS ON FILE |
| NEREIDA PEREIRA OCASIO | ADDRESS ON FILE |
| NEREIDA PEREZ CAMACHO | ADDRESS ON FILE |
| NEREIDA PEREZ CHAMORRO | ADDRESS ON FILE |
| NEREIDA PEREZ GONZALEZ | ADDRESS ON FILE |
| NEREIDA PEREZ GRAUD | ADDRESS ON FILE |
| NEREIDA PEREZ GRAUD | ADDRESS ON FILE |
| NEREIDA PEREZ NIEVES | ADDRESS ON FILE |
| NEREIDA PEREZ RUIZ | ADDRESS ON FILE |
| NEREIDA PEREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA PINEIRO ALFARO | ADDRESS ON FILE |
| NEREIDA PONCE RIVERA | ADDRESS ON FILE |
| NEREIDA PRINCIPE BIANCHI | ADDRESS ON FILE |
| NEREIDA QUILES SANTANA | ADDRESS ON FILE |
| NEREIDA QUINONES | ADDRESS ON FILE |
| NEREIDA QUINONES MIRAND | ADDRESS ON FILE |
| NEREIDA QUINONES SANTIAGO | ADDRESS ON FILE |
| NEREIDA RAMIREZ LIZARDI | ADDRESS ON FILE |
| NEREIDA RAMIREZ MORALES | ADDRESS ON FILE |
| NEREIDA RAMIREZ MORALES | ADDRESS ON FILE |
| NEREIDA RAMOS ALDARONDO | ADDRESS ON FILE |
| NEREIDA RAMOS ALDARONDO | ADDRESS ON FILE |
| NEREIDA RAMOS DIAZ | ADDRESS ON FILE |
| NEREIDA RAMOS GONZALEZ | ADDRESS ON FILE |
| NEREIDA RAMOS INOSTROZA | ADDRESS ON FILE |
| NEREIDA RAMOS MORALES | ADDRESS ON FILE |
| NEREIDA RAMOS REYES | ADDRESS ON FILE |
| NEREIDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA RAMOS TOLEDO | ADDRESS ON FILE |
| NEREIDA RESTO VAZQUEZ | ADDRESS ON FILE |
| NEREIDA REYES RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA REYES SANTOS | ADDRESS ON FILE |
| NEREIDA RIOS COLLAZO | ADDRESS ON FILE |
| NEREIDA RIOS RIOS | ADDRESS ON FILE |
| NEREIDA RIOS SEPULVEDA | ADDRESS ON FILE |
| NEREIDA RIVERA AQUINO | ADDRESS ON FILE |
| NEREIDA RIVERA BATISTA | ADDRESS ON FILE |
| NEREIDA RIVERA BATISTA | ADDRESS ON FILE |
| NEREIDA RIVERA BURGOS | ADDRESS ON FILE |
| NEREIDA RIVERA COLON | ADDRESS ON FILE |
| NEREIDA RIVERA CORDERO | ADDRESS ON FILE |
| NEREIDA RIVERA CORREA | ADDRESS ON FILE |
| NEREIDA RIVERA FELICIANO | ADDRESS ON FILE |
| NEREIDA RIVERA FONSECA | ADDRESS ON FILE |
| NEREIDA RIVERA GOMEZ | ADDRESS ON FILE |
| NEREIDA RIVERA GOMEZ | ADDRESS ON FILE |
| NEREIDA RIVERA GOMEZ | ADDRESS ON FILE |
| NEREIDA RIVERA JESUS | ADDRESS ON FILE |
| NEREIDA RIVERA JORDAN | ADDRESS ON FILE |
| NEREIDA RIVERA LOPEZ | ADDRESS ON FILE |
| NEREIDA RIVERA MARIN | ADDRESS ON FILE |
| NEREIDA RIVERA MERCADO | ADDRESS ON FILE |
| NEREIDA RIVERA NAVARRO | ADDRESS ON FILE |
| NEREIDA RIVERA PIZARRO | ADDRESS ON FILE |
| NEREIDA RIVERA PIZARRO | ADDRESS ON FILE |
| NEREIDA RIVERA RIVERA | ADDRESS ON FILE |
| NEREIDA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA RIVERA RIVERA | ADDRESS ON FILE |
| NEREIDA RIVERA ROLON | ADDRESS ON FILE |
| NEREIDA RIVERA ROSA | ADDRESS ON FILE |
| NEREIDA RIVERA RUIZ | ADDRESS ON FILE |
| NEREIDA RIVERA RUIZ | ADDRESS ON FILE |
| NEREIDA RIVERA SANTIAGO | ADDRESS ON FILE |
| NEREIDA RIVERA SERRANO | ADDRESS ON FILE |
| NEREIDA RIVERA TORRES | ADDRESS ON FILE |
| NEREIDA RIVERA TORRES | ADDRESS ON FILE |
| NEREIDA RIVERA TORRES | ADDRESS ON FILE |
| NEREIDA RIVERA VARGAS | ADDRESS ON FILE |
| NEREIDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| NEREIDA ROBLES REYES | ADDRESS ON FILE |
| NEREIDA ROBLES ROSA | ADDRESS ON FILE |
| NEREIDA ROBLES RUIZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ DE | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ DE ENCARNACION | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ DE ENCARNACION | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ PENA | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ SAEZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ SELLA | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NEREIDA ROJAS GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA ROLDAN SUAREZ | ADDRESS ON FILE |
| NEREIDA ROMAN CUEVAS | ADDRESS ON FILE |
| NEREIDA ROMAN CUEVAS | ADDRESS ON FILE |
| NEREIDA ROMAN HERNANDEZ | ADDRESS ON FILE |
| NEREIDA ROMAN QUINONES | ADDRESS ON FILE |
| NEREIDA ROMERO RIVERA | ADDRESS ON FILE |
| NEREIDA ROMERO SANCHEZ | ADDRESS ON FILE |
| NEREIDA ROSA RIVERA | ADDRESS ON FILE |
| NEREIDA ROSA RIVERA | ADDRESS ON FILE |
| NEREIDA ROSADO GARCIA | ADDRESS ON FILE |
| NEREIDA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA RUIZ CARDONA | ADDRESS ON FILE |
| NEREIDA RUIZ CARDONA | ADDRESS ON FILE |
| NEREIDA RUIZ CASILLAS | ADDRESS ON FILE |
| NEREIDA RUIZ DE LA TORRES | ADDRESS ON FILE |
| NEREIDA RUIZ DE LA TORRES | ADDRESS ON FILE |
| NEREIDA RUIZ MERCADO | ADDRESS ON FILE |
| NEREIDA RUIZ SAMOT | ADDRESS ON FILE |
| NEREIDA SAEZ CONCEPCION | ADDRESS ON FILE |
| NEREIDA SANCHEZ CRUZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ CRUZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ MARRERO | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ ROSADO | ADDRESS ON FILE |
| NEREIDA SANCHEZ ROSADO | ADDRESS ON FILE |
| NEREIDA SANCHEZ ROSADO | ADDRESS ON FILE |
| NEREIDA SANCHEZ ROSADO | ADDRESS ON FILE |
| NEREIDA SANTA NUNEZ | ADDRESS ON FILE |
| NEREIDA SANTANA CASTRO | ADDRESS ON FILE |
| NEREIDA SANTANA RIVERA | ADDRESS ON FILE |
| NEREIDA SANTIAGO COLON | ADDRESS ON FILE |
| NEREIDA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| NEREIDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| NEREIDA SANTIAGO MALAVE | ADDRESS ON FILE |
| NEREIDA SANTIAGO MALAVE | ADDRESS ON FILE |
| NEREIDA SANTIAGO RODRIG | ADDRESS ON FILE |
| NEREIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA SANTIAGO RUIZ | ADDRESS ON FILE |
| NEREIDA SANTIAGO RUIZ | ADDRESS ON FILE |
| NEREIDA SANTIAGO SERRANO | ADDRESS ON FILE |
| NEREIDA SANTOS NOGUE | ADDRESS ON FILE |
| NEREIDA SANTOS QUINTERO | ADDRESS ON FILE |
| NEREIDA SANTOS VAZQUEZ | ADDRESS ON FILE |
| NEREIDA SEDA VARGAS | ADDRESS ON FILE |
| NEREIDA SEGARRA ASENCIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA SEPULVEDA | ADDRESS ON FILE |
| NEREIDA SEPULVEDA TELLO | ADDRESS ON FILE |
| NEREIDA SERRANO FUENTES | ADDRESS ON FILE |
| NEREIDA SERRANO FUENTES | ADDRESS ON FILE |
| NEREIDA SERRANO MELENDEZ | ADDRESS ON FILE |
| NEREIDA SIERRA DEL VALLE | ADDRESS ON FILE |
| NEREIDA SIERRA OCASIO | ADDRESS ON FILE |
| NEREIDA SIERRA RIVERA | ADDRESS ON FILE |
| NEREIDA SIERRA TORRES | ADDRESS ON FILE |
| NEREIDA SILVA CARABALLO | ADDRESS ON FILE |
| NEREIDA SOTO RAMOS | ADDRESS ON FILE |
| NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE |
| NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE |
| NEREIDA SUAREZ | ADDRESS ON FILE |
| NEREIDA SUAREZ LEDESMA | ADDRESS ON FILE |
| NEREIDA SUAREZ SANCHEZ | ADDRESS ON FILE |
| NEREIDA TIRADO MARTIR | ADDRESS ON FILE |
| NEREIDA TIRADO VEGA | ADDRESS ON FILE |
| NEREIDA TORRES ACOSTA | ADDRESS ON FILE |
| NEREIDA TORRES ACOSTA | ADDRESS ON FILE |
| NEREIDA TORRES BERRIOS | ADDRESS ON FILE |
| NEREIDA TORRES COLLAZO | ADDRESS ON FILE |
| NEREIDA TORRES COLLAZO | ADDRESS ON FILE |
| NEREIDA TORRES COLLAZO | ADDRESS ON FILE |
| NEREIDA TORRES COLON | ADDRESS ON FILE |
| NEREIDA TORRES DURAN | ADDRESS ON FILE |
| NEREIDA TORRES GONZALEZ | ADDRESS ON FILE |
| NEREIDA TORRES MILIAN | ADDRESS ON FILE |
| NEREIDA TORRES MONTALVO | ADDRESS ON FILE |
| NEREIDA TORRES REYES | ADDRESS ON FILE |
| NEREIDA TORRES RIVERA | ADDRESS ON FILE |
| NEREIDA TORRES RIVERA | ADDRESS ON FILE |
| NEREIDA TORRES VARGAS | ADDRESS ON FILE |
| NEREIDA TORRES VARGAS | ADDRESS ON FILE |
| NEREIDA TRINIDAD RAMOS | ADDRESS ON FILE |
| NEREIDA TROCHE VARGAS | ADDRESS ON FILE |
| NEREIDA VALLE BENIQUEZ | ADDRESS ON FILE |
| NEREIDA VARGAS RAMOS | ADDRESS ON FILE |
| NEREIDA VAZQUEZ CRUZ | ADDRESS ON FILE |
| NEREIDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| NEREIDA VAZQUEZ PAGAN | ADDRESS ON FILE |
| NEREIDA VEGA PABON | ADDRESS ON FILE |
| NEREIDA VEGA PABON | ADDRESS ON FILE |
| NEREIDA VEGA PABON | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA VELAZQUEZ MARCANO | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ MARCANO | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ MARCANO | ADDRESS ON FILE |
| NEREIDA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NEREIDA VIERA ROSA | ADDRESS ON FILE |
| NEREIDA VILLANUEVA VILLLANUEVA | ADDRESS ON FILE |
| NEREIDA VILLANUEVA VILLLANUEVA | ADDRESS ON FILE |
| NEREIDA VILLANUEVA VIVES | ADDRESS ON FILE |
| NEREIDA VILLEGAS AGOSTO | ADDRESS ON FILE |
| NEREIDA VILLEGAS ORTIZ | ADDRESS ON FILE |
| NEREIRA GUZMAN VILLANUEVA | ADDRESS ON FILE |
| NERELYN I NATAL ORTIZ | ADDRESS ON FILE |
| NEREYDA LABOY RIVERA | ADDRESS ON FILE |
| NEREYDA NAZARIO CLAUDIO | ADDRESS ON FILE |
| NEREYDA ORTEGA ASENCIO | ADDRESS ON FILE |
| NEREYDA S ORTIZ MARTINEZ | ADDRESS ON FILE |
| NERFIS LOPEZ DELGADO | ADDRESS ON FILE |
| NERI A CRUZ ESPINOSA | ADDRESS ON FILE |
| NERI A QUINONES TORRES | ADDRESS ON FILE |
| NERI A QUINONES TORRES | ADDRESS ON FILE |
| NERI A SANFELIZ RAMOS | ADDRESS ON FILE |
| NERI COLON SANCHEZ | ADDRESS ON FILE |
| NERI CRUZ MATOS | ADDRESS ON FILE |
| NERI ECHEVARRIA MELENDEZ | ADDRESS ON FILE |
| NERI L FIGUEROA NAVEDO | ADDRESS ON FILE |
| NERI O RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NERI ORTIZ SEPULVEDA | ADDRESS ON FILE |
| NERI RAMOS RAMOS | ADDRESS ON FILE |
| NERI RODRIGUEZ LUGO | ADDRESS ON FILE |
| NERI VELEZ PEREZ | ADDRESS ON FILE |
| NERIA LEBRON REYES | ADDRESS ON FILE |
| NERIAN VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| NERIAS GONZALEZ RIVERA | ADDRESS ON FILE |
| NERIBEL DEL TORO | ADDRESS ON FILE |
| NERIBEL TORRES ESTRADA | ADDRESS ON FILE |
| NERIBERT DIAZ RIVERA | ADDRESS ON FILE |
| NERIDA ALICEA VELAZQUEZ | ADDRESS ON FILE |
| NERIDA ALOY RODRIGUEZ | ADDRESS ON FILE |
| NERIDA ARES AYALA | ADDRESS ON FILE |
| NERIDA CARDONA JESUS | ADDRESS ON FILE |
| NERIDA DELGADO VARGAS | ADDRESS ON FILE |
| NERIDA E RIVERA COTTES | ADDRESS ON FILE |
| NERIDA GONZALEZ PEREZ | ADDRESS ON FILE |
| NERIDA MALAVE MERCADO | ADDRESS ON FILE |
| NERIDA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| NERIDA MENDEZ BENDREL | ADDRESS ON FILE |
| NERIDA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| NERIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| NERIDA NEGRON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NERIDA O ORTIZ LOPEZ | ADDRESS ON FILE |
| NERIDA RIVERA MELENDEZ | ADDRESS ON FILE |
| NERIDA RODRIGUEZ COLONDRES | ADDRESS ON FILE |
| NERIDA RUIZ CARABALLO | ADDRESS ON FILE |
| NERIDA TORRES LOPEZ | ADDRESS ON FILE |
| NERIDA TORRES LOPEZ | ADDRESS ON FILE |
| NERIELYS MARTI SANCHEZ | ADDRESS ON FILE |
| NERIELYS MARTI SANCHEZ | ADDRESS ON FILE |
| NERIEN M PEREZ ROY | ADDRESS ON FILE |
| NERIHAIDA SANCHEZ TORRES | ADDRESS ON FILE |
| NERIMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NERIN HERNANDEZ RUIZ | ADDRESS ON FILE |
| NERIN HERNANDEZ RUIZ | ADDRESS ON FILE |
| NERIS B ROMAN COTTES | ADDRESS ON FILE |
| NERIS D MUNOZ ROMAN | ADDRESS ON FILE |
| NERIS LEONOR LOPEZ | ADDRESS ON FILE |
| NERIS MARTINEZ DELGADO | ADDRESS ON FILE |
| NERIS MUNOZ RAMOS | ADDRESS ON FILE |
| NERIS RODRIGUEZ BATTISTINI | ADDRESS ON FILE |
| NERIS VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| NERIS Y FRED ACEVEDO | ADDRESS ON FILE |
| NERISSA AVILA VELAZQUEZ | ADDRESS ON FILE |
| NERISSA AVILA VELAZQUEZ | ADDRESS ON FILE |
| NERISSA BABILONIA MORALES | ADDRESS ON FILE |
| NERITZA I CARRERO ACEVEDO | ADDRESS ON FILE |
| NERITZA MENDEZ MARTINEZ | ADDRESS ON FILE |
| NERITZA MENDEZ MARTINEZ | ADDRESS ON FILE |
| NERITZA PEREZ MALDONADO | ADDRESS ON FILE |
| NERITZA SANTIAGO ALVARADO | ADDRESS ON FILE |
| NERIXA ARROYO CRUZ | ADDRESS ON FILE |
| NERIZEIDA SANTIAGO ROSARIO | ADDRESS ON FILE |
| NERLIN CASTILLO GONZALEZ | ADDRESS ON FILE |
| NERLIN RIOS NIEVES | ADDRESS ON FILE |
| NERMIN BURGOS SANTIAGO | ADDRESS ON FILE |
| NERMIN RIVERA MALDONADO | ADDRESS ON FILE |
| NERSIDA E TORRES COLON | ADDRESS ON FILE |
| NERSIDA E TORRES COLON | ADDRESS ON FILE |
| NERSY OCASIO RIVERA | ADDRESS ON FILE |
| NERSY OCASIO RIVERA | ADDRESS ON FILE |
| NERSY OCASIO RIVERA | ADDRESS ON FILE |
| NERVA L BULTRON RIVERA | ADDRESS ON FILE |
| NERVA LOPEZ MARTINEZ | ADDRESS ON FILE |
| NERVA LOPEZ MARTINEZ | ADDRESS ON FILE |
| NERY BONILLA CAMPOS | ADDRESS ON FILE |
| NERY BONILLA CAMPOS | ADDRESS ON FILE |
| NERY CABRET MELENDEZ | ADDRESS ON FILE |
| NERY CALZADA LLANOS | ADDRESS ON FILE |
| NERY CANDELARIO RAMOS | ADDRESS ON FILE |
| NERY CARDONA GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NERY CRUZ REYES | ADDRESS ON FILE |
| NERY DIAZ TORRELLAS | ADDRESS ON FILE |
| NERY E RIVERA AYALA | ADDRESS ON FILE |
| NERY E TORRES ROSARIO | ADDRESS ON FILE |
| NERY F CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| NERY FARHAN RODRIGUEZ | ADDRESS ON FILE |
| NERY FIGUEROA MARTINEZ | ADDRESS ON FILE |
| NERY G CASIANO ROSADO | ADDRESS ON FILE |
| NERY GONZALEZ BERNARD | ADDRESS ON FILE |
| NERY I GONZALEZ BERNARD | ADDRESS ON FILE |
| NERY I OCASIO GALARZA | ADDRESS ON FILE |
| NERY I RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NERY L LABOY TORRES | ADDRESS ON FILE |
| NERY L MARRERO JIMENEZ | ADDRESS ON FILE |
| NERY L NATAL REYES | ADDRESS ON FILE |
| NERY L NATAL REYES | ADDRESS ON FILE |
| NERY L NATAL REYES | ADDRESS ON FILE |
| NERY L RIOS VELEZ | ADDRESS ON FILE |
| NERY L RIOS VELEZ | ADDRESS ON FILE |
| NERY L RIVERA RIVERA | ADDRESS ON FILE |
| NERY L ROSARIO FIGUEROA | ADDRESS ON FILE |
| NERY LEON HERNANDEZ | ADDRESS ON FILE |
| NERY LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NERY LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NERY MENDEZ CORREA | ADDRESS ON FILE |
| NERY N GUZMAN CRUZ | ADDRESS ON FILE |
| NERY NE ENIEVES | ADDRESS ON FILE |
| NERY O O MELENDEZ DELGADO | ADDRESS ON FILE |
| NERY OCASIO GALARZA | ADDRESS ON FILE |
| NERY PABON SANTOS | ADDRESS ON FILE |
| NERY R VEGA VDA | ADDRESS ON FILE |
| NERY RINCON LEON | ADDRESS ON FILE |
| NERY RIVERA COLON | ADDRESS ON FILE |
| NERY RIVERA RIVERA | ADDRESS ON FILE |
| NERY RIVERA RUBIO | ADDRESS ON FILE |
| NERY RIVERA RUBIO | ADDRESS ON FILE |
| NERY RIVERA RUBIO | ADDRESS ON FILE |
| NERY RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| NERY ROSARIO TORRES | ADDRESS ON FILE |
| NERY SANCHEZ ALEQUIN | ADDRESS ON FILE |
| NERY SANTIAGO CRUZ | ADDRESS ON FILE |
| NERY SILVA VELEZ | ADDRESS ON FILE |
| NERY TOMAS LEON | ADDRESS ON FILE |
| NERY TORO PEREZ | ADDRESS ON FILE |
| NERY VEGA VDA | ADDRESS ON FILE |
| NERY VILLEGAS LEON | ADDRESS ON FILE |
| NERYBEL GARCIA COLON | ADDRESS ON FILE |
| NERYLIN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NERYLIZ RUIZ MADERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NERYLIZ RUIZ MADERA | ADDRESS ON FILE |
| NERYLIZ RUIZ MADERA | ADDRESS ON FILE |
| NERYS FORRONDONA MONTALVO | ADDRESS ON FILE |
| NERYS I FELICIANO ARROYO | ADDRESS ON FILE |
| NERYS MIRANDA VENTURA | ADDRESS ON FILE |
| NERYSA ALEXANDRINO ROSARIO | ADDRESS ON FILE |
| NERYSA ALEXANDRINO ROSARIO | ADDRESS ON FILE |
| NESEMIO PADILLA ARROYO | ADDRESS ON FILE |
| NESHERLEE SOLDEVILA GUZMAN | ADDRESS ON FILE |
| NESLIE A DELGADO LEON | ADDRESS ON FILE |
| NESLIHAM ORTIZ BURGOS | ADDRESS ON FILE |
| NESMARIE MERCED CALDERON | ADDRESS ON FILE |
| NESMARY ESCALERA RIVERA | ADDRESS ON FILE |
| NESTALI ORTIZ ORTIZ | ADDRESS ON FILE |
| NESTOR A A AMADOR CHACON | ADDRESS ON FILE |
| NESTOR A A NIEVES ALVARADO | ADDRESS ON FILE |
| NESTOR A ALICEA ORTIZ | ADDRESS ON FILE |
| NESTOR A ALICEA ORTIZ | ADDRESS ON FILE |
| NESTOR A BONES CORA | ADDRESS ON FILE |
| NESTOR A COLON SANCHEZ | ADDRESS ON FILE |
| NESTOR A DIAZ CRUZ | ADDRESS ON FILE |
| NESTOR A FELICIANO VARGAS | ADDRESS ON FILE |
| NESTOR A FELICIANO VARGAS | ADDRESS ON FILE |
| NESTOR A FERNANDEZ POLO | ADDRESS ON FILE |
| NESTOR A GARCIA CARDONA | ADDRESS ON FILE |
| NESTOR A GARCIA QUINONES | ADDRESS ON FILE |
| NESTOR A HARRISON MORALES | ADDRESS ON FILE |
| NESTOR A LOPEZ LOPEZ | ADDRESS ON FILE |
| NESTOR A LOYNAZ PERDOMO | ADDRESS ON FILE |
| NESTOR A MIRANDA CUADRADO | ADDRESS ON FILE |
| NESTOR A ORTIZ BONES | ADDRESS ON FILE |
| NESTOR A ORTIZ MONTERO | ADDRESS ON FILE |
| NESTOR A PEREZ MOLINA | ADDRESS ON FILE |
| NESTOR A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR A PIZARRO FUENTES | ADDRESS ON FILE |
| NESTOR A PIZARRO FUENTES | ADDRESS ON FILE |
| NESTOR A QUILES QUILES | ADDRESS ON FILE |
| NESTOR A RIVERA SANTIAGO | ADDRESS ON FILE |
| NESTOR A SANTOS TORRES | ADDRESS ON FILE |
| NESTOR A SURO ROJAS | ADDRESS ON FILE |
| NESTOR A TORRES MARCUCCI | ADDRESS ON FILE |
| NESTOR ACOSTA CORA | ADDRESS ON FILE |
| NESTOR ACOSTA CORA | ADDRESS ON FILE |
| NESTOR ACOSTA CORA | ADDRESS ON FILE |
| NESTOR ACOSTA CORA | ADDRESS ON FILE |
| NESTOR ADAMES FIGUEROA | ADDRESS ON FILE |
| NESTOR AGOSTO RIVERA | ADDRESS ON FILE |
| NESTOR ALGARIN COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR ALICEA CARRION | ADDRESS ON FILE |
| NESTOR ALONSO CUEVAS | ADDRESS ON FILE |
| NESTOR ALVAREZ GUZMAN | ADDRESS ON FILE |
| NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE |
| NESTOR ANDINO COLON | ADDRESS ON FILE |
| NESTOR ANDINO SANTIAGO | ADDRESS ON FILE |
| NESTOR ANTONETTI ORTIZ | ADDRESS ON FILE |
| NESTOR APONTE ADORNO | ADDRESS ON FILE |
| NESTOR APONTE BETANCOURT | ADDRESS ON FILE |
| NESTOR APONTE TORRES | ADDRESS ON FILE |
| NESTOR AQUETELL HERNANDEZ | ADDRESS ON FILE |
| NESTOR ARMAIZ MARTINEZ | ADDRESS ON FILE |
| NESTOR ARZOLA HERNANDEZ | ADDRESS ON FILE |
| NESTOR AVILES CHAPARRO | ADDRESS ON FILE |
| NESTOR B MIRANDA PADILLA | ADDRESS ON FILE |
| NESTOR BARRETO MARRERO | ADDRESS ON FILE |
| NESTOR BARRETO MARRERO | ADDRESS ON FILE |
| NESTOR BATIZ GULLON | ADDRESS ON FILE |
| NESTOR BATIZ LUNA | ADDRESS ON FILE |
| NESTOR BATIZ VELAZQUEZ | ADDRESS ON FILE |
| NESTOR BERRIOS LOPEZ | ADDRESS ON FILE |
| NESTOR BERRIOS PEREZ | ADDRESS ON FILE |
| NESTOR BERRIOS SANCHEZ | ADDRESS ON FILE |
| NESTOR BEYLEY PONT | ADDRESS ON FILE |
| NESTOR BLANCO TORRES | ADDRESS ON FILE |
| NESTOR BORGES RIVERA | ADDRESS ON FILE |
| NESTOR C MALDONADO MARTINEZ | ADDRESS ON FILE |
| NESTOR CAMACHO LABOY | ADDRESS ON FILE |
| NESTOR CARDONA AVILES | ADDRESS ON FILE |
| NESTOR CARDONA JIMENEZ | ADDRESS ON FILE |
| NESTOR CARDONA JIMENEZ | ADDRESS ON FILE |
| NESTOR CARDONA JIMENEZ | ADDRESS ON FILE |
| NESTOR CARRASCO GARAY | ADDRESS ON FILE |
| NESTOR CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| NESTOR CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| NESTOR CASTRO RIVERA | ADDRESS ON FILE |
| NESTOR CHAVES CANABAL | ADDRESS ON FILE |
| NESTOR CLEMENTE SANCHEZ | ADDRESS ON FILE |
| NESTOR COLON LANDRAU | ADDRESS ON FILE |
| NESTOR COLON MULERO | ADDRESS ON FILE |
| NESTOR COLON ORTIZ | ADDRESS ON FILE |
| NESTOR CORONADO LOPEZ | ADDRESS ON FILE |
| NESTOR CORREA MORALES | ADDRESS ON FILE |
| NESTOR CORTES | ADDRESS ON FILE |
| NESTOR CORTES FELICIANO | ADDRESS ON FILE |
| NESTOR CORTES PORTALATIN | ADDRESS ON FILE |
| NESTOR COTTO PEREZ | ADDRESS ON FILE |
| NESTOR COTTO PEREZ | ADDRESS ON FILE |
| NESTOR CRESPO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR CRUZ | ADDRESS ON FILE |
| NESTOR CRUZ CABALLERO | ADDRESS ON FILE |
| NESTOR CRUZ MARTINEZ | ADDRESS ON FILE |
| NESTOR CRUZ SANCHEZ | ADDRESS ON FILE |
| NESTOR CRUZ SANCHEZ | ADDRESS ON FILE |
| NESTOR CUEVAS TRINTA | ADDRESS ON FILE |
| NESTOR CUEVAS TRINTA | ADDRESS ON FILE |
| NESTOR CURET GONZALEZ | ADDRESS ON FILE |
| NESTOR D ENCARNACION RIVERA | ADDRESS ON FILE |
| NESTOR D FRIAS BERRIOS | ADDRESS ON FILE |
| NESTOR D MERCED SEPULVEDA | ADDRESS ON FILE |
| NESTOR DE JESUS COLON | ADDRESS ON FILE |
| NESTOR DE JESUS DELGADO | ADDRESS ON FILE |
| NESTOR DE LA CRUZ VAZQUEZ | ADDRESS ON FILE |
| NESTOR DELGADO MUNOZ | ADDRESS ON FILE |
| NESTOR DIAZ DIAZ | ADDRESS ON FILE |
| NESTOR DIAZ NAVARRO | ADDRESS ON FILE |
| NESTOR DIAZ NAVARRO | ADDRESS ON FILE |
| NESTOR E ACEVEDO RIVERA | ADDRESS ON FILE |
| NESTOR E ACEVEDO RIVERA | ADDRESS ON FILE |
| NESTOR E CARABALLO ALEJANDRO | ADDRESS ON FILE |
| NESTOR E CARABALLO ALEJANDRO | ADDRESS ON FILE |
| NESTOR E CARABALLO ALEJANDRO | ADDRESS ON FILE |
| NESTOR E DIAZ RAMOS | ADDRESS ON FILE |
| NESTOR E LOPEZ ROSARIO | ADDRESS ON FILE |
| NESTOR E LOPEZ SOBERAL | ADDRESS ON FILE |
| NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE |
| NESTOR E MAS RAMIREZ | ADDRESS ON FILE |
| NESTOR E RIVERA LUGO | ADDRESS ON FILE |
| NESTOR E RIVERA SANTIAGO | ADDRESS ON FILE |
| NESTOR E RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| NESTOR E RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| NESTOR E ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| NESTOR E ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| NESTOR E ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| NESTOR E TORRES CANDELAS | ADDRESS ON FILE |
| NESTOR F DIAZ FEBO | ADDRESS ON FILE |
| NESTOR F F APONTE FONSECA | ADDRESS ON FILE |
| NESTOR F GARCIA RODRIGUEZ | ADDRESS ON FILE |
| NESTOR F GERENA CLASS | ADDRESS ON FILE |
| NESTOR F MISLA PAREDES | ADDRESS ON FILE |
| NESTOR F RODRIGUEZ RDEZ | ADDRESS ON FILE |
| NESTOR F RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| NESTOR FELICIANO DAVILA | ADDRESS ON FILE |
| NESTOR FELIX PEREZ | ADDRESS ON FILE |
| NESTOR FERRER FUENTES | ADDRESS ON FILE |
| NESTOR FERRER FUENTES | ADDRESS ON FILE |
| NESTOR FERRER GONZALEZ | ADDRESS ON FILE |
| NESTOR FIGUEROA BENGOCHEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR FIGUEROA BENGOCHEA | ADDRESS ON FILE |
| NESTOR FIGUEROA SOTO | ADDRESS ON FILE |
| NESTOR FIGUEROA TORRES | ADDRESS ON FILE |
| NESTOR FLORES ACOSTA | ADDRESS ON FILE |
| NESTOR FONTANEZ VICANTE | ADDRESS ON FILE |
| NESTOR FONTANEZ VICANTE | ADDRESS ON FILE |
| NESTOR FONTANEZ VICANTE | ADDRESS ON FILE |
| NESTOR FUENTES CHARBONIER | ADDRESS ON FILE |
| NESTOR FUENTES HERNANDEZ | ADDRESS ON FILE |
| NESTOR FUENTES ORTIZ | ADDRESS ON FILE |
| NESTOR G CARDONA BARRIOS | ADDRESS ON FILE |
| NESTOR G GARCIA CEBALLOS | ADDRESS ON FILE |
| NESTOR G JIMENEZ GONZALEZ | ADDRESS ON FILE |
| NESTOR G OLMEDA OLMEDA | ADDRESS ON FILE |
| NESTOR GALBAN VELEZ | ADDRESS ON FILE |
| NESTOR GALBAN VELEZ | ADDRESS ON FILE |
| NESTOR GARCIA OCASIO | ADDRESS ON FILE |
| NESTOR GARCIA ORTIZ | ADDRESS ON FILE |
| NESTOR GARCIA QUINONES | ADDRESS ON FILE |
| NESTOR GARCIA SOTELO | ADDRESS ON FILE |
| NESTOR GASPARINI TORRES | ADDRESS ON FILE |
| NESTOR GOMEZ DEL VALLE | ADDRESS ON FILE |
| NESTOR GONZALEZ CALDERON | ADDRESS ON FILE |
| NESTOR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NESTOR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NESTOR GONZALEZ RIVERA | ADDRESS ON FILE |
| NESTOR GONZALEZ TORRES | ADDRESS ON FILE |
| NESTOR GONZALEZ VALENTIN | ADDRESS ON FILE |
| NESTOR GONZALEZ VALLES | ADDRESS ON FILE |
| NESTOR GREGORY CARRASCO | ADDRESS ON FILE |
| NESTOR GUZMAN ACEVEDO | ADDRESS ON FILE |
| NESTOR GUZMAN ACEVEDO | ADDRESS ON FILE |
| NESTOR GUZMAN ACEVEDO | ADDRESS ON FILE |
| NESTOR GUZMAN GONZALEZ | ADDRESS ON FILE |
| NESTOR GUZMAN RIVERA | ADDRESS ON FILE |
| NESTOR H GONZALES PENA | ADDRESS ON FILE |
| NESTOR H H COLON RENTAS | ADDRESS ON FILE |
| NESTOR H RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| NESTOR H RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| NESTOR H RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| NESTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| NESTOR HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR I AVILES OLIVIERI | ADDRESS ON FILE |
| NESTOR I ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| NESTOR I MARTINEZ NEGRON | ADDRESS ON FILE |
| NESTOR I ORTIZ SALAS | ADDRESS ON FILE |
| NESTOR I RODRIGUEZ CINTRON | ADDRESS ON FILE |
| NESTOR I VIERA CARRILLO | ADDRESS ON FILE |
| NESTOR IRIZARRY IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR J ARZUAGA VELAZQUEZ | ADDRESS ON FILE |
| NESTOR J BENIQUEZ FIGUEROA | ADDRESS ON FILE |
| NESTOR J COLON BERLINGERI | ADDRESS ON FILE |
| NESTOR J COLON BERLINGERI | ADDRESS ON FILE |
| NESTOR J CONTRERAS LOZANO | ADDRESS ON FILE |
| NESTOR J COSTAS TORRES | ADDRESS ON FILE |
| NESTOR J DIAZ ROBLES | ADDRESS ON FILE |
| NESTOR J J COLON JESUS | ADDRESS ON FILE |
| NESTOR J PIZARRO RIVERA | ADDRESS ON FILE |
| NESTOR J RAMOS ROLON | ADDRESS ON FILE |
| NESTOR J RIVERA LOPEZ | ADDRESS ON FILE |
| NESTOR J VILLANUEVA DE JESUS | ADDRESS ON FILE |
| NESTOR L BONEU JIMENEZ | ADDRESS ON FILE |
| NESTOR L BONEU JIMENEZ | ADDRESS ON FILE |
| NESTOR L CACERES RIVERA | ADDRESS ON FILE |
| NESTOR L CACERES RIVERA | ADDRESS ON FILE |
| NESTOR L CORTES SILVA | ADDRESS ON FILE |
| NESTOR L COTTO ADORNO | ADDRESS ON FILE |
| NESTOR L DIANA MELENDEZ | ADDRESS ON FILE |
| NESTOR L FIGUEROA MONTALVO | ADDRESS ON FILE |
| NESTOR L GALARZA DIAZ | ADDRESS ON FILE |
| NESTOR L GALARZA DIAZ | ADDRESS ON FILE |
| NESTOR L GERENA VAZQUEZ | ADDRESS ON FILE |
| NESTOR L GONZALEZ NARVAEZ | ADDRESS ON FILE |
| NESTOR L GONZALEZ ORTIZ | ADDRESS ON FILE |
| NESTOR L LOZADA CORREA | ADDRESS ON FILE |
| NESTOR L MEDINA CALAF | ADDRESS ON FILE |
| NESTOR L MERCADO MEDINA | ADDRESS ON FILE |
| NESTOR L NAZARIO HERNANDEZ | ADDRESS ON FILE |
| NESTOR L NAZARIO HERNANDEZ | ADDRESS ON FILE |
| NESTOR L NAZARIO HERNANDEZ | ADDRESS ON FILE |
| NESTOR L NEVAREZ SANCHEZ | ADDRESS ON FILE |
| NESTOR L ORTIZ RIVERA | ADDRESS ON FILE |
| NESTOR L PABON ORTIZ | ADDRESS ON FILE |
| NESTOR L PABON ORTIZ | ADDRESS ON FILE |
| NESTOR L PABON ORTIZ | ADDRESS ON FILE |
| NESTOR L PLAZA MANSO | ADDRESS ON FILE |
| NESTOR L POUPAL ANDINO | ADDRESS ON FILE |
| NESTOR L RAMIREZ TIRADO | ADDRESS ON FILE |
| NESTOR L RAMOS RIVERA | ADDRESS ON FILE |
| NESTOR L RENTAS BERRIOS | ADDRESS ON FILE |
| NESTOR L RENTAS BERRIOS | ADDRESS ON FILE |
| NESTOR L RIVERA RIVERA | ADDRESS ON FILE |
| NESTOR L RIVERA RIVERA | ADDRESS ON FILE |
| NESTOR L RIVERA ZABALA | ADDRESS ON FILE |
| NESTOR L RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| NESTOR L RODRIGUEZ ROMAN | ADDRESS ON FILE |
| NESTOR L SANTIAGO ORTIZ | ADDRESS ON FILE |
| NESTOR L TORRES GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR LA TORRE SEGARR | ADDRESS ON FILE |
| NESTOR LEON SANTIAGO | ADDRESS ON FILE |
| NESTOR LICEAGA CANCEL | ADDRESS ON FILE |
| NESTOR LICEAGA CANCEL | ADDRESS ON FILE |
| NESTOR LICEAGA CANCEL | ADDRESS ON FILE |
| NESTOR LOPES LEBRON | ADDRESS ON FILE |
| NESTOR LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| NESTOR LOPEZ CRUZ | ADDRESS ON FILE |
| NESTOR LOPEZ CRUZ | ADDRESS ON FILE |
| NESTOR LOPEZ CRUZ | ADDRESS ON FILE |
| NESTOR LOPEZ LOPEZ | ADDRESS ON FILE |
| NESTOR LOPEZ REYES | ADDRESS ON FILE |
| NESTOR LOPEZ RIVERA | ADDRESS ON FILE |
| NESTOR LOZADA ORTIZ | ADDRESS ON FILE |
| NESTOR LOZADA SANABRIA | ADDRESS ON FILE |
| NESTOR LSANTIAGO FELICIANO | ADDRESS ON FILE |
| NESTOR LSANTIAGO TORRES | ADDRESS ON FILE |
| NESTOR LUGO CANDELARIO | ADDRESS ON FILE |
| NESTOR LUGO SANABRIA | ADDRESS ON FILE |
| NESTOR M ALFARO RODRIGUEZ | ADDRESS ON FILE |
| NESTOR M ALVAREZ FIGUEROA | ADDRESS ON FILE |
| NESTOR M ANGULO CEPEDA | ADDRESS ON FILE |
| NESTOR M APONTE OFARRILL | ADDRESS ON FILE |
| NESTOR M BARRETO SILVA | ADDRESS ON FILE |
| NESTOR M CARRASQUILLO AYALA | ADDRESS ON FILE |
| NESTOR M CARRASQUILLO AYALA | ADDRESS ON FILE |
| NESTOR M FERNANDEZ VEGA | ADDRESS ON FILE |
| NESTOR M GARCIA ORTIZ | ADDRESS ON FILE |
| NESTOR M GORRITZ PEREZ | ADDRESS ON FILE |
| NESTOR M GUZMAN PABON | ADDRESS ON FILE |
| NESTOR M HERNANDEZ DE JONAH | ADDRESS ON FILE |
| NESTOR M M CINTRON VARGAS | ADDRESS ON FILE |
| NESTOR M M PEREZ JUARBE | ADDRESS ON FILE |
| NESTOR M M RIVERA VEGA | ADDRESS ON FILE |
| NESTOR M MARRERO WAGNER | ADDRESS ON FILE |
| NESTOR MACHADO CORTES | ADDRESS ON FILE |
| NESTOR MANUEL BERRIOS HERNANDEZ | ADDRESS ON FILE |
| NESTOR MARQUEZ RIVERA | ADDRESS ON FILE |
| NESTOR MARRERO MARRERO | ADDRESS ON FILE |
| NESTOR MARTINEZ | ADDRESS ON FILE |
| NESTOR MARTINEZ BERRIOS | ADDRESS ON FILE |
| NESTOR MARTINEZ CAMACHO | ADDRESS ON FILE |
| NESTOR MARTINEZ MORALES | ADDRESS ON FILE |
| NESTOR MARTINEZ RIVERA | ADDRESS ON FILE |
| NESTOR MARTINEZ RIVERA | ADDRESS ON FILE |
| NESTOR MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR MARTINEZ VELLON | ADDRESS ON FILE |
| NESTOR MAS SILVA | ADDRESS ON FILE |
| NESTOR MATIAS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR MEDINA ROSARIO | ADDRESS ON FILE |
| NESTOR MELENDEZ GONZALEZ | ADDRESS ON FILE |
| NESTOR MENDEZ BENABE | ADDRESS ON FILE |
| NESTOR MENDEZ BENABE | ADDRESS ON FILE |
| NESTOR MENDEZ JUARBE | ADDRESS ON FILE |
| NESTOR MENDEZ JUARBE | ADDRESS ON FILE |
| NESTOR MENDOZA RIVERA | ADDRESS ON FILE |
| NESTOR MENDOZA SARNO | ADDRESS ON FILE |
| NESTOR MENENDEZ RIVERA | ADDRESS ON FILE |
| NESTOR MENENDEZ RIVERA | ADDRESS ON FILE |
| NESTOR MERCADO RAMOS | ADDRESS ON FILE |
| NESTOR MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NESTOR MILETE ECHEVARRIA | ADDRESS ON FILE |
| NESTOR MILETE ECHEVARRIA | ADDRESS ON FILE |
| NESTOR MILETE ECHEVARRIA | ADDRESS ON FILE |
| NESTOR MIRANDA YULFO | ADDRESS ON FILE |
| NESTOR MONTALVO TORRES | ADDRESS ON FILE |
| NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE |
| NESTOR MORALES DE JESUS | ADDRESS ON FILE |
| NESTOR MORALES FELICIANO | ADDRESS ON FILE |
| NESTOR MORALES MUNICH | ADDRESS ON FILE |
| NESTOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| NESTOR MORALES VAZQUEZ | ADDRESS ON FILE |
| NESTOR MORENO MEDINA | ADDRESS ON FILE |
| NESTOR N TAPIA ORTIZ | ADDRESS ON FILE |
| NESTOR NAZARIO JULIA | ADDRESS ON FILE |
| NESTOR NE FELIBERTY | ADDRESS ON FILE |
| NESTOR NE JORTIZ | ADDRESS ON FILE |
| NESTOR NE RODRIGUEZ | ADDRESS ON FILE |
| NESTOR NEGRON CRUZ | ADDRESS ON FILE |
| NESTOR NEGRON REYES | ADDRESS ON FILE |
| NESTOR NEGRON REYES | ADDRESS ON FILE |
| NESTOR NUNEZ ORTA | ADDRESS ON FILE |
| NESTOR O CORTES PORTALATIN | ADDRESS ON FILE |
| NESTOR O REYES REYES | ADDRESS ON FILE |
| NESTOR O TORRE ZENQUIS | ADDRESS ON FILE |
| NESTOR OCASIO VALENTIN | ADDRESS ON FILE |
| NESTOR OLMEDA OLMEDA | ADDRESS ON FILE |
| NESTOR ORTIZ SANTIAGO | ADDRESS ON FILE |
| NESTOR ORTIZ TORRES | ADDRESS ON FILE |
| NESTOR P DONES RIVERA | ADDRESS ON FILE |
| NESTOR P DONES RIVERA | ADDRESS ON FILE |
| NESTOR P DONES RIVERA | ADDRESS ON FILE |
| NESTOR PABON TOLENTINO | ADDRESS ON FILE |
| NESTOR PABON TOLENTINO | ADDRESS ON FILE |
| NESTOR PABON TOLENTINO | ADDRESS ON FILE |
| NESTOR PABON TOLENTINO | ADDRESS ON FILE |
| NESTOR PACHECO GARCIA | ADDRESS ON FILE |
| NESTOR PACHECO GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR PADRO CUBANO | ADDRESS ON FILE |
| NESTOR PAGAN SOSA | ADDRESS ON FILE |
| NESTOR PAGAN SOSA | ADDRESS ON FILE |
| NESTOR PEREZ HERNANDEZ | ADDRESS ON FILE |
| NESTOR PEREZ MEDINA | ADDRESS ON FILE |
| NESTOR PEREZ SANCHEZ | ADDRESS ON FILE |
| NESTOR PEREZ TORRES | ADDRESS ON FILE |
| NESTOR PEREZ TORRES | ADDRESS ON FILE |
| NESTOR PEREZ TORRES | ADDRESS ON FILE |
| NESTOR PLAZA RODRIGUEZ | ADDRESS ON FILE |
| NESTOR QUINONES RIVERA | ADDRESS ON FILE |
| NESTOR R BILBRAUT PIRELA | ADDRESS ON FILE |
| NESTOR R CHAVES CANABAL | ADDRESS ON FILE |
| NESTOR R CORREA MARCANO | ADDRESS ON FILE |
| NESTOR R DIAZ SANABRIA | ADDRESS ON FILE |
| NESTOR R DIAZ SANABRIA | ADDRESS ON FILE |
| NESTOR R GUASP MONGE | ADDRESS ON FILE |
| NESTOR R MALDONADO VELEZ | ADDRESS ON FILE |
| NESTOR R MENDEZ TORRES | ADDRESS ON FILE |
| NESTOR R ORTIZ | ADDRESS ON FILE |
| NESTOR R R RAMIREZ ORTIZ | ADDRESS ON FILE |
| NESTOR R RODRIGUEZ CASANOVA | ADDRESS ON FILE |
| NESTOR R RODRIGUEZ CASANOVA | ADDRESS ON FILE |
| NESTOR R RODRIGUEZ CASANOVA | ADDRESS ON FILE |
| NESTOR R RODRIGUEZ CASANOVA | ADDRESS ON FILE |
| NESTOR R RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NESTOR R RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| NESTOR RAMIREZ AVILES | ADDRESS ON FILE |
| NESTOR RAMIREZ AVILES | ADDRESS ON FILE |
| NESTOR RAMIREZ CARBO | ADDRESS ON FILE |
| NESTOR RAMOS CARABALLO | ADDRESS ON FILE |
| NESTOR RAMOS ZAVALA | ADDRESS ON FILE |
| NESTOR RAMOS ZAVALA | ADDRESS ON FILE |
| NESTOR RICO RAMOS | ADDRESS ON FILE |
| NESTOR RIVERA ALEJANDRO | ADDRESS ON FILE |
| NESTOR RIVERA BETANCOURT | ADDRESS ON FILE |
| NESTOR RIVERA CARDONA | ADDRESS ON FILE |
| NESTOR RIVERA CRUZ | ADDRESS ON FILE |
| NESTOR RIVERA CRUZ | ADDRESS ON FILE |
| NESTOR RIVERA GONZALEZ | ADDRESS ON FILE |
| NESTOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| NESTOR RIVERA MEDINA | ADDRESS ON FILE |
| NESTOR RIVERA NEGRON | ADDRESS ON FILE |
| NESTOR RIVERA RIVERA | ADDRESS ON FILE |
| NESTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NESTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NESTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NESTOR RIVERA SERRANO | ADDRESS ON FILE |
| NESTOR RIVERA TRAVERZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR ROBLEDO BRAVO | ADDRESS ON FILE |
| NESTOR ROBLES GARCIA | ADDRESS ON FILE |
| NESTOR ROBLES GARCIA | ADDRESS ON FILE |
| NESTOR ROBLES GARCIA | ADDRESS ON FILE |
| NESTOR ROBLES VAZQUEZ | ADDRESS ON FILE |
| NESTOR ROBLES VAZQUEZ | ADDRESS ON FILE |
| NESTOR RODON VERA | ADDRESS ON FILE |
| NESTOR RODRIGUEZ | ADDRESS ON FILE |
| NESTOR RODRIGUEZ FLORES | ADDRESS ON FILE |
| NESTOR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NESTOR RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NESTOR RODRIGUEZ QUILES | ADDRESS ON FILE |
| NESTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR RODRIGUEZ RONDON | ADDRESS ON FILE |
| NESTOR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NESTOR ROLDAN ADORNO | ADDRESS ON FILE |
| NESTOR ROLDAN COLON | ADDRESS ON FILE |
| NESTOR ROMAN GONZALEZ | ADDRESS ON FILE |
| NESTOR ROMAN TORRES | ADDRESS ON FILE |
| NESTOR ROSA PEREZ | ADDRESS ON FILE |
| NESTOR ROSADO VALLE | ADDRESS ON FILE |
| NESTOR ROSARIO HANCE | ADDRESS ON FILE |
| NESTOR ROSARIO PEREZ | ADDRESS ON FILE |
| NESTOR ROSARIO ROBLES | ADDRESS ON FILE |
| NESTOR RUIZ FRANQUI | ADDRESS ON FILE |
| NESTOR RUIZ LEON | ADDRESS ON FILE |
| NESTOR RUIZ MORENO | ADDRESS ON FILE |
| NESTOR S QUILES ARCE | ADDRESS ON FILE |
| NESTOR SABATER VALCARCEL | ADDRESS ON FILE |
| NESTOR SANCHEZ MERCADO | ADDRESS ON FILE |
| NESTOR SANCHEZ MERCADO | ADDRESS ON FILE |
| NESTOR SANCHEZ MERCADO | ADDRESS ON FILE |
| NESTOR SANCHEZ ORTIZ | ADDRESS ON FILE |
| NESTOR SANCHEZ ORTIZ | ADDRESS ON FILE |
| NESTOR SANTIAGO AREVALO | ADDRESS ON FILE |
| NESTOR SANTIAGO RAMOS | ADDRESS ON FILE |
| NESTOR SANTIAGO SABALIER | ADDRESS ON FILE |
| NESTOR SANTIAGO VILARINO | ADDRESS ON FILE |
| NESTOR SANTOS FRATICELLI | ADDRESS ON FILE |
| NESTOR SARDINAS PINO | ADDRESS ON FILE |
| NESTOR SOTILLO CAMARENO | ADDRESS ON FILE |
| NESTOR SOTO LOPEZ | ADDRESS ON FILE |
| NESTOR SOTO TAPIA | ADDRESS ON FILE |
| NESTOR SURO ROJAS | ADDRESS ON FILE |
| NESTOR TORO SEPULVEDA | ADDRESS ON FILE |
| NESTOR TORRES MARTINEZ | ADDRESS ON FILE |
| NESTOR TORRES MEDINA | ADDRESS ON FILE |
| NESTOR TORRES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR TORRES RENTAS | ADDRESS ON FILE |
| NESTOR TORRES RODRIGUEZ | ADDRESS ON FILE |
| NESTOR V MEDINA RAMOS | ADDRESS ON FILE |
| NESTOR V ORTIZ MATOS | ADDRESS ON FILE |
| NESTOR VAZQUEZ LOPEZ | ADDRESS ON FILE |
| NESTOR VAZQUEZ ROBLES | ADDRESS ON FILE |
| NESTOR VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| NESTOR VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| NESTOR VEGA APONTE | ADDRESS ON FILE |
| NESTOR VEGA LARREGUI | ADDRESS ON FILE |
| NESTOR VEGA LARREGUI | ADDRESS ON FILE |
| NESTOR VELAZQUEZ CRUZ | ADDRESS ON FILE |
| NESTOR VELAZQUEZ GARCIA | ADDRESS ON FILE |
| NESTOR VELAZQUEZ LOAYZA | ADDRESS ON FILE |
| NESTOR VELEZ SANTIAGO | ADDRESS ON FILE |
| NESTOR VELEZ VAZQUEZ | ADDRESS ON FILE |
| NESTOR VICENTE ORTIZ | ADDRESS ON FILE |
| NESTOR VILLAFANE CUEVAS | ADDRESS ON FILE |
| NESTOR VILLANUEVA CORDERO | ADDRESS ON FILE |
| NESTOR W CAMACHO CABRET | ADDRESS ON FILE |
| NESTOR W ROMERO GARCIA | ADDRESS ON FILE |
| NESTOR ZAYAS DIAZ | ADDRESS ON FILE |
| NESTOR ZAYAS DIAZ | ADDRESS ON FILE |
| NESTOR ZAYAS DIAZ | ADDRESS ON FILE |
| NESTORIDA WESTERN DIAZ | ADDRESS ON FILE |
| NESTORIDA WESTERN DIAZ | ADDRESS ON FILE |
| NESVI M MERCADO | ADDRESS ON FILE |
| NESVIA FONTANEZ MARIN | ADDRESS ON FILE |
| NESVIA FONTANEZ MARIN | ADDRESS ON FILE |
| NETTIE ROSARIO RIVERA | ADDRESS ON FILE |
| NETZABELITH BENITEZ PENA | ADDRESS ON FILE |
| NETZAIDA CUSTODIO GONZALEZ | ADDRESS ON FILE |
| NETZAIDA ECHEVARRIA VAZQUEZ | ADDRESS ON FILE |
| NETZAIDA OLIVERO NEGRON | ADDRESS ON FILE |
| NEVADA E CARRION DIAZ | ADDRESS ON FILE |
| NEVAREZ CRUZ LESLIE OMAR | ADDRESS ON FILE |
| NEVAREZ ROLON MINERVA | ADDRESS ON FILE |
| NEVIA DAVILA PAGAN | ADDRESS ON FILE |
| NEVIA PEREZ FERNANDEZ | ADDRESS ON FILE |
| NEVIA ROMERO GONZALEZ | ADDRESS ON FILE |
| NEVIL R RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| NEVIL ROSADO VAZQUEZ | ADDRESS ON FILE |
| NEVIL ROSADO VAZQUEZ | ADDRESS ON FILE |
| NEVILLE GARCIA RIVERA | ADDRESS ON FILE |
| NEVILLE PEREYO TORRELLAS | ADDRESS ON FILE |
| NEVILLE RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| NEVILLE SANTIAGO MORGADO | ADDRESS ON FILE |
| NEWMINN ILARRAZA MALDONADO | ADDRESS ON FILE |
| NEXAIDA VAZQUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEXANDRA M NEGRON GONZALEZ | ADDRESS ON FILE |
| NEXIDA FLORES | ADDRESS ON FILE |
| NEXIOMARA RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| NEXIOMARA RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| NEXY A QUINONES TOYO | ADDRESS ON FILE |
| NEY E MORALES ROMERO | ADDRESS ON FILE |
| NEY E MORALES ROMERO | ADDRESS ON FILE |
| NEY I HERNANDEZ FLORES | ADDRESS ON FILE |
| NEY MODESTI TANON | ADDRESS ON FILE |
| NEYDA ALMODOVAR TIRADO | ADDRESS ON FILE |
| NEYDA BARBEITO FIGUERAS | ADDRESS ON FILE |
| NEYDA CARABALLO ORTIZ | ADDRESS ON FILE |
| NEYDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NEYDA HERNANDEZ NORIEGA | ADDRESS ON FILE |
| NEYDA I LUCENA LAUREANO | ADDRESS ON FILE |
| NEYDA I OTERO ROSARIO | ADDRESS ON FILE |
| NEYDA J CRESPO CASTRO | ADDRESS ON FILE |
| NEYDA JESUS ENCARNACION | ADDRESS ON FILE |
| NEYDA JESUS ENCARNACION | ADDRESS ON FILE |
| NEYDA L COSTAS GONZALEZ | ADDRESS ON FILE |
| NEYDA L ORSINI VIERA | ADDRESS ON FILE |
| NEYDA L RAMIREZ SOUCHET | ADDRESS ON FILE |
| NEYDA LOPEZ ROGER | ADDRESS ON FILE |
| NEYDA M APONTE ORTIZ | ADDRESS ON FILE |
| NEYDA M BURGOS LOPEZ | ADDRESS ON FILE |
| NEYDA OCASIO FIGUEROA | ADDRESS ON FILE |
| NEYDA RIVERA FELICIANO | ADDRESS ON FILE |
| NEYDA RIVERA FELICIANO | ADDRESS ON FILE |
| NEYDA RIVERA FELICIANO | ADDRESS ON FILE |
| NEYDA RIVERA SUAREZ | ADDRESS ON FILE |
| NEYDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| NEYDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| NEYDA RODRIGUEZ COSME | ADDRESS ON FILE |
| NEYDA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| NEYDA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| NEYDA ROMAN CRUZ | ADDRESS ON FILE |
| NEYDA RUIZ ZAPATA | ADDRESS ON FILE |
| NEYDA TORRES COLON | ADDRESS ON FILE |
| NEYDA VALDES DE LEON | ADDRESS ON FILE |
| NEYDALIS DAVILA RIVERA | ADDRESS ON FILE |
| NEYDALIZ VEGA ALEJANDRO | ADDRESS ON FILE |
| NEYDIS T TAVAREZ CARVAJAL | ADDRESS ON FILE |
| NEYL ROSADO BARRETO | ADDRESS ON FILE |
| NEYLAN ORTIZ VARGAS | ADDRESS ON FILE |
| NEYMARIE MOJICA GUZMAN | ADDRESS ON FILE |
| NEYMICK O RIOS COLON | ADDRESS ON FILE |
| NEYRA I ACEVEDO VALLE | ADDRESS ON FILE |
| NEYSA A ALDARONDO | ADDRESS ON FILE |
| NEYSA ACOSTA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEYSA ACOSTA RIVERA | ADDRESS ON FILE |
| NEYSA COLON PEREZ | ADDRESS ON FILE |
| NEYSA E MERLE RODRIGUEZ | ADDRESS ON FILE |
| NEYSA ECHEVARRIA NIEVES | ADDRESS ON FILE |
| NEYSA GUZMAN NARVAEZ | ADDRESS ON FILE |
| NEYSA JOVE GONZALEZ | ADDRESS ON FILE |
| NEYSA L GUZMAN NARVAEZ | ADDRESS ON FILE |
| NEYSA LOPEZ DIAZ | ADDRESS ON FILE |
| NEYSA MIRANDA ROSARIO | ADDRESS ON FILE |
| NEYSA N MONTANEZ LOPEZ | ADDRESS ON FILE |
| NEYSA NE LCORTES | ADDRESS ON FILE |
| NEYSA NE LCORTES | ADDRESS ON FILE |
| NEYSA PEREZ ROSADO | ADDRESS ON FILE |
| NEYSA RIVERA SANDOVAL | ADDRESS ON FILE |
| NEYSA ROUBERT SANTIAGO | ADDRESS ON FILE |
| NEYSA W JUAN FEBUS | ADDRESS ON FILE |
| NEYSHA ALVAREZ VILLANUEVA | ADDRESS ON FILE |
| NEYSHA BALAY TORRES | ADDRESS ON FILE |
| NEYSHA COLON TORRES | ADDRESS ON FILE |
| NEYSHA COLON TORRES | ADDRESS ON FILE |
| NEYSHA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NEYSHA E ROSADO ROSARIO | ADDRESS ON FILE |
| NEYSHA FELIX RODRIGUEZ | ADDRESS ON FILE |
| NEYSHA FELIX RODRIGUEZ | ADDRESS ON FILE |
| NEYSHA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NEYSHA G NIEVES RODDRIGUEZ | ADDRESS ON FILE |
| NEYSHA I FIGUEROA RIOS | ADDRESS ON FILE |
| NEYSHA I RODRIGUEZ LEON | ADDRESS ON FILE |
| NEYSHA LLANOS ZARZUELA | ADDRESS ON FILE |
| NEYSHA M MELENDEZ RIVERA | ADDRESS ON FILE |
| NEYSHA M NUNEZ RAMOS | ADDRESS ON FILE |
| NEYSHA M RAMIREZ SANCHEZ | ADDRESS ON FILE |
| NEYSHA MELANY CARMONA IGLESIAS | ADDRESS ON FILE |
| NEYSHA MELANY CARMONA IGLESIAS | ADDRESS ON FILE |
| NEYSHA QUILES CORDERO | ADDRESS ON FILE |
| NEYSHA ROSADO RAMOS | ADDRESS ON FILE |
| NEYSHA TORRES ORTIZ | ADDRESS ON FILE |
| NEYSHA Y MORALES SANTANA | ADDRESS ON FILE |
| NEYSIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NEYSIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NEYSSA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NEYSSA M HERNANDEZ WICHY | ADDRESS ON FILE |
| NEYZA LEWIS SANTIAGO | ADDRESS ON FILE |
| NGAI OLIVERAS ARROYO | ADDRESS ON FILE |
| NIBIA GARCIA DAVILA | ADDRESS ON FILE |
| NICADAN ARCE | ADDRESS ON FILE |
| NICANOR CARO DELGADO | ADDRESS ON FILE |
| NICANOR CARO DELGADO | ADDRESS ON FILE |
| NICANOR CRUZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICANOR GASTALITURRI REYES | ADDRESS ON FILE |
| NICANOR LOPEZ CARDONA | ADDRESS ON FILE |
| NICANOR PEREZ LAQUILLO | ADDRESS ON FILE |
| NICANOR R CARO FLORES | ADDRESS ON FILE |
| NICANOR RAMOS VELAZQUEZ | ADDRESS ON FILE |
| NICANOR REYES CHICO | ADDRESS ON FILE |
| NICANOR ROSADO GONZALEZ | ADDRESS ON FILE |
| NICANOR TORES RIVERA | ADDRESS ON FILE |
| NICANOR TORRES TORRES | ADDRESS ON FILE |
| NICANORA QUINONES VARGAS | ADDRESS ON FILE |
| NICANORA SANTIAGO MOLINA | ADDRESS ON FILE |
| NICASIA DEL RIO | ADDRESS ON FILE |
| NICASIA DIAZ OQUENDO | ADDRESS ON FILE |
| NICASIA DIAZ OQUENDO | ADDRESS ON FILE |
| NICASIO DEL VALLE | ADDRESS ON FILE |
| NICASIO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NICASIO GOMEZ PINERO | ADDRESS ON FILE |
| NICASIO LIMA CANDELARIA | ADDRESS ON FILE |
| NICASIO MANZANO ROMERO | ADDRESS ON FILE |
| NICASIO MANZANO ROMERO | ADDRESS ON FILE |
| NICASIO MOJICA RIVERA | ADDRESS ON FILE |
| NICASIO MOJICA RIVERA | ADDRESS ON FILE |
| NICASIO ORTIZ GARCIA | ADDRESS ON FILE |
| NICASIO ORTIZ QUILES | ADDRESS ON FILE |
| NICASIO ORTIZ QUILES | ADDRESS ON FILE |
| NICASIO ORTIZ QUILES | ADDRESS ON FILE |
| NICASIO PEREZ CRESPO | ADDRESS ON FILE |
| NICASIO RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| NICASIO SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| NICASIO VALENTIN VALE | ADDRESS ON FILE |
| NICASIO VILLANUEVA VARGAS | ADDRESS ON FILE |
| NICEFORA RAMOS MONTESIN | ADDRESS ON FILE |
| NICHET SANTIAGO AVILES | ADDRESS ON FILE |
| NICHOLAS TORRES ORTIZ | ADDRESS ON FILE |
| NICHOLE BARRETO AGOSTINI | ADDRESS ON FILE |
| NICHOLE TORRES GONZALEZ | ADDRESS ON FILE |
| NICHOLE Y COLON RIVERA | ADDRESS ON FILE |
| NICHOLE Y COLON RIVERA | ADDRESS ON FILE |
| NICHOLSON PEREZ JANETTE | ADDRESS ON FILE |
| NICK F ORTIZ CRUZ | ADDRESS ON FILE |
| NICK SANTIAGO GONZALEZ | ADDRESS ON FILE |
| NICK VELEZ CABRERA | ADDRESS ON FILE |
| NICKY A SANCHEZ QUILES | ADDRESS ON FILE |
| NICKY CALDERON RODRIGUEZ | ADDRESS ON FILE |
| NICKY DEL VALLE | ADDRESS ON FILE |
| NICKY GONZALEZ CORREA | ADDRESS ON FILE |
| NICKY NAVARRO SANTOS | ADDRESS ON FILE |
| NICKY ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| NICKY RUIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICO E PICA DIAZ | ADDRESS ON FILE |
| NICODEMO RIVERA QUIJANO | ADDRESS ON FILE |
| NICOLAS A AQUINO TORRES | ADDRESS ON FILE |
| NICOLAS A AQUINO TORRES | ADDRESS ON FILE |
| NICOLAS ABRAMS | ADDRESS ON FILE |
| NICOLAS ABREU SANTANA | ADDRESS ON FILE |
| NICOLAS ABREU TORRUELLAS | ADDRESS ON FILE |
| NICOLAS AGOSTO GUADALUPE | ADDRESS ON FILE |
| NICOLAS ALAMO FLORES | ADDRESS ON FILE |
| NICOLAS ALVAREZ LOZADA | ADDRESS ON FILE |
| NICOLAS AMARO ROSA | ADDRESS ON FILE |
| NICOLAS ARROYO CAMACHO | ADDRESS ON FILE |
| NICOLAS ARROYO MOJICA | ADDRESS ON FILE |
| NICOLAS BURGOS MARTINEZ | ADDRESS ON FILE |
| NICOLAS BURGOS ORTIZ | ADDRESS ON FILE |
| NICOLAS BURGOS ORTIZ | ADDRESS ON FILE |
| NICOLAS BURGOS ORTIZ | ADDRESS ON FILE |
| NICOLAS BUTLER | ADDRESS ON FILE |
| NICOLAS BUTLLER PEREIRA | ADDRESS ON FILE |
| NICOLAS CABEZA RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS CABEZA RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS CANTRES CORREA | ADDRESS ON FILE |
| NICOLAS CINTRON VELAZQUEZ | ADDRESS ON FILE |
| NICOLAS COLON MUNOZ | ADDRESS ON FILE |
| NICOLAS COLON RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS CORDERO CRUZ | ADDRESS ON FILE |
| NICOLAS CORTES SOTO | ADDRESS ON FILE |
| NICOLAS COSME GONZALEZ | ADDRESS ON FILE |
| NICOLAS CRUZ CRUZ | ADDRESS ON FILE |
| NICOLAS CRUZ DARDIZ | ADDRESS ON FILE |
| NICOLAS CRUZ GONZALEZ | ADDRESS ON FILE |
| NICOLAS CRUZ PEREZ | ADDRESS ON FILE |
| NICOLAS CRUZ QUINONES | ADDRESS ON FILE |
| NICOLAS CRUZ SANTANA | ADDRESS ON FILE |
| NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE |
| NICOLAS DE ACEVEDO | ADDRESS ON FILE |
| NICOLAS DIAZ CLAUDIO | ADDRESS ON FILE |
| NICOLAS DIAZ FIGUEROA | ADDRESS ON FILE |
| NICOLAS DIAZ REYES | ADDRESS ON FILE |
| NICOLAS DIAZ RIVERA | ADDRESS ON FILE |
| NICOLAS DIAZ RIVERA | ADDRESS ON FILE |
| NICOLAS DIAZ ROJAS | ADDRESS ON FILE |
| NICOLAS E SEGARRA PAGAN | ADDRESS ON FILE |
| NICOLAS E TRAVERSO VALENTIN | ADDRESS ON FILE |
| NICOLAS ENCARNACION HIRALDO | ADDRESS ON FILE |
| NICOLAS ENCARNACION HIRALDO | ADDRESS ON FILE |
| NICOLAS ESCOBAR MARIN | ADDRESS ON FILE |
| NICOLAS ESCOBAR MARIN | ADDRESS ON FILE |
| NICOLAS F MORELL OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLAS FERNANDEZ AGOSTO | ADDRESS ON FILE |
| NICOLAS FERRER GARCIA | ADDRESS ON FILE |
| NICOLAS FERRERIS DE JESUS | ADDRESS ON FILE |
| NICOLAS FIGUEROA MORALES | ADDRESS ON FILE |
| NICOLAS FIGUEROA MORALES | ADDRESS ON FILE |
| NICOLAS FIGUEROA PENA | ADDRESS ON FILE |
| NICOLAS FLORENCIANI FLORENCIANI | ADDRESS ON FILE |
| NICOLAS FLORENCIANI FLORENCIANI | ADDRESS ON FILE |
| NICOLAS FLORES ACEVEDO | ADDRESS ON FILE |
| NICOLAS FLORES ACEVEDO | ADDRESS ON FILE |
| NICOLAS FONSECA MOJICA | ADDRESS ON FILE |
| NICOLAS FRANCO COLON | ADDRESS ON FILE |
| NICOLAS FRANCO COLON | ADDRESS ON FILE |
| NICOLAS FUENTES QUINONES | ADDRESS ON FILE |
| NICOLAS FUSTE ZEPPENFELDT | ADDRESS ON FILE |
| NICOLAS GARCIA GUZMAN | ADDRESS ON FILE |
| NICOLAS GARCIA LEBRON | ADDRESS ON FILE |
| NICOLAS GAUTIER | ADDRESS ON FILE |
| NICOLAS GILORMINI DELGADO | ADDRESS ON FILE |
| NICOLAS GONZALEZ CARTAGENA | ADDRESS ON FILE |
| NICOLAS GONZALEZ COLON | ADDRESS ON FILE |
| NICOLAS GONZALEZ REYES | ADDRESS ON FILE |
| NICOLAS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS GONZALEZ SIERRA | ADDRESS ON FILE |
| NICOLAS GRISALES GARCIA | ADDRESS ON FILE |
| NICOLAS HERNANDEZ | ADDRESS ON FILE |
| NICOLAS HERNANDEZ BAEZ | ADDRESS ON FILE |
| NICOLAS HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| NICOLAS HERNANDEZ RIVERA | ADDRESS ON FILE |
| NICOLAS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS J SANCHEZ VELEZ | ADDRESS ON FILE |
| NICOLAS JESUS RIVERA | ADDRESS ON FILE |
| NICOLAS JIMENEZ VARGAS | ADDRESS ON FILE |
| NICOLAS LABOY SANABRIA | ADDRESS ON FILE |
| NICOLAS LOPEZ GARCIA | ADDRESS ON FILE |
| NICOLAS LOPEZ MATOS | ADDRESS ON FILE |
| NICOLAS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS LOPEZ TORRES | ADDRESS ON FILE |
| NICOLAS LUGO CRUZ | ADDRESS ON FILE |
| NICOLAS M M PEREZ ALVES | ADDRESS ON FILE |
| NICOLAS M M PEREZ ALVES | ADDRESS ON FILE |
| NICOLAS MALAVE MATOS | ADDRESS ON FILE |
| NICOLAS MALDONADO CRUZ | ADDRESS ON FILE |
| NICOLAS MALDONADO CRUZ | ADDRESS ON FILE |
| NICOLAS MALDONADO VELEZ | ADDRESS ON FILE |
| NICOLAS MALDONADO VELEZ | ADDRESS ON FILE |
| NICOLAS MALDONADO VELEZ | ADDRESS ON FILE |
| NICOLAS MARCANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLAS MARCIAL HERNANDEZ | ADDRESS ON FILE |
| NICOLAS MARRERO PEREZ | ADDRESS ON FILE |
| NICOLAS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NICOLAS MARTINEZ MELENDEZ | ADDRESS ON FILE |
| NICOLAS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS MEDINA COLON | ADDRESS ON FILE |
| NICOLAS MEDINA PEREZ | ADDRESS ON FILE |
| NICOLAS MELENDEZ CRUZ | ADDRESS ON FILE |
| NICOLAS MERCADO REYES | ADDRESS ON FILE |
| NICOLAS MERCADO TORRES | ADDRESS ON FILE |
| NICOLAS MERCADO TORRES | ADDRESS ON FILE |
| NICOLAS MONCLOVA LEBRON | ADDRESS ON FILE |
| NICOLAS MORA VAZQUEZ | ADDRESS ON FILE |
| NICOLAS MORALES CAMPOS | ADDRESS ON FILE |
| NICOLAS MORALES CAMPOS | ADDRESS ON FILE |
| NICOLAS MORALES MERCADO | ADDRESS ON FILE |
| NICOLAS MORALES ORTIZ | ADDRESS ON FILE |
| NICOLAS MUNIZ HERNANDEZ | ADDRESS ON FILE |
| NICOLAS MUNOZ MUNOZ | ADDRESS ON FILE |
| NICOLAS N ORTIZ GUEVARA | ADDRESS ON FILE |
| NICOLAS NEGRON MARTINEZ | ADDRESS ON FILE |
| NICOLAS NEGRON RIVERA | ADDRESS ON FILE |
| NICOLAS NEGRON TORO | ADDRESS ON FILE |
| NICOLAS NI DIAZ | ADDRESS ON FILE |
| NICOLAS NI SANTIAGO | ADDRESS ON FILE |
| NICOLAS O CABRERO SANTA | ADDRESS ON FILE |
| NICOLAS OQUENDO MARRERO | ADDRESS ON FILE |
| NICOLAS ORENGO VELAZQUEZ | ADDRESS ON FILE |
| NICOLAS ORTIZ GONZALEZ | ADDRESS ON FILE |
| NICOLAS ORTIZ NEGRON | ADDRESS ON FILE |
| NICOLAS ORTIZ NEGRON | ADDRESS ON FILE |
| NICOLAS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS OTERO VEGA | ADDRESS ON FILE |
| NICOLAS PEDRAZA MONTANEZ | ADDRESS ON FILE |
| NICOLAS PERELLO | ADDRESS ON FILE |
| NICOLAS PEREZ CINTRON | ADDRESS ON FILE |
| NICOLAS PEREZ SANCHEZ | ADDRESS ON FILE |
| NICOLAS PEREZ SANCHEZ | ADDRESS ON FILE |
| NICOLAS PEREZ SANCHEZ | ADDRESS ON FILE |
| NICOLAS PEREZ URBISTONDO | ADDRESS ON FILE |
| NICOLAS PRINCIPE BURGOS | ADDRESS ON FILE |
| NICOLAS R BAUTISTA | ADDRESS ON FILE |
| NICOLAS R LORA MENDEZ | ADDRESS ON FILE |
| NICOLAS RAMIREZ SANTOS | ADDRESS ON FILE |
| NICOLAS RAMIREZ VELEZ | ADDRESS ON FILE |
| NICOLAS RAMOS MONTES | ADDRESS ON FILE |
| NICOLAS RAMOS SANTIAGO | ADDRESS ON FILE |
| NICOLAS RESTO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICOLAS REYES NIEVES | ADDRESS ON FILE |
| NICOLAS REYES REYES | ADDRESS ON FILE |
| NICOLAS RIVAS LOPEZ | ADDRESS ON FILE |
| NICOLAS RIVERA CALDERON | ADDRESS ON FILE |
| NICOLAS RIVERA CALDERON | ADDRESS ON FILE |
| NICOLAS RIVERA CARRION | ADDRESS ON FILE |
| NICOLAS RIVERA COLON | ADDRESS ON FILE |
| NICOLAS RIVERA DIAZ | ADDRESS ON FILE |
| NICOLAS RIVERA GARCIA | ADDRESS ON FILE |
| NICOLAS RIVERA GONZALEZ | ADDRESS ON FILE |
| NICOLAS RIVERA GONZALEZ | ADDRESS ON FILE |
| NICOLAS RIVERA GONZALEZ | ADDRESS ON FILE |
| NICOLAS RIVERA NEGRON | ADDRESS ON FILE |
| NICOLAS RIVERA PEREZ | ADDRESS ON FILE |
| NICOLAS RIVERA VAZQUEZ | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ COLON | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ REYES | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ REYES | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ TORRES | ADDRESS ON FILE |
| NICOLAS ROMERO CRUZ | ADDRESS ON FILE |
| NICOLAS ROSADO HERNANDEZ | ADDRESS ON FILE |
| NICOLAS ROSADO RUIZ | ADDRESS ON FILE |
| NICOLAS RUIZ TORRES | ADDRESS ON FILE |
| NICOLAS SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| NICOLAS SANTANA AYALA | ADDRESS ON FILE |
| NICOLAS SANTANA HERNANDEZ | ADDRESS ON FILE |
| NICOLAS SANTIAGO ALCAZAR | ADDRESS ON FILE |
| NICOLAS SANTIAGO ALVARADO | ADDRESS ON FILE |
| NICOLAS SANTIAGO GUZMAN | ADDRESS ON FILE |
| NICOLAS SANTIAGO IRIZARRY | ADDRESS ON FILE |
| NICOLAS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| NICOLAS SANTIAGO RUIZ | ADDRESS ON FILE |
| NICOLAS SANTOS RAMOS | ADDRESS ON FILE |
| NICOLAS SEGARRA PEREZ | ADDRESS ON FILE |
| NICOLAS SOBRADO FIGUEROA | ADDRESS ON FILE |
| NICOLAS SONERA PEREZ | ADDRESS ON FILE |
| NICOLAS SOSA OLIVENCIA | ADDRESS ON FILE |
| NICOLAS SOTO ORTIZ | ADDRESS ON FILE |
| NICOLAS SOTO RAMOS | ADDRESS ON FILE |
| NICOLAS SOTO RAMOS | ADDRESS ON FILE |
| NICOLAS TAPIA AYALA | ADDRESS ON FILE |
| NICOLAS TIRADO RIVERA | ADDRESS ON FILE |
| NICOLAS TIRADO RUIZ | ADDRESS ON FILE |
| NICOLAS TORO PEREZ | ADDRESS ON FILE |
| NICOLAS TORRENS JESUS | ADDRESS ON FILE |
| NICOLAS TORRENS JESUS | ADDRESS ON FILE |
| NICOLAS TORRENS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLAS TORRENS RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS TORRENS RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS TORRES | ADDRESS ON FILE |
| NICOLAS TORRES COLON | ADDRESS ON FILE |
| NICOLAS TORRES CUEVAS | ADDRESS ON FILE |
| NICOLAS TORRES ORTIZ | ADDRESS ON FILE |
| NICOLAS TORRES PAGAN | ADDRESS ON FILE |
| NICOLAS TORRES PAGAN | ADDRESS ON FILE |
| NICOLAS TORRES PAGAN | ADDRESS ON FILE |
| NICOLAS TORRES PAGAN | ADDRESS ON FILE |
| NICOLAS TORRES ROLON | ADDRESS ON FILE |
| NICOLAS TRINIDAD QUIONES | ADDRESS ON FILE |
| NICOLAS VAZQUEZ RIVAS | ADDRESS ON FILE |
| NICOLAS VELEZ CRUZ | ADDRESS ON FILE |
| NICOLAS VELEZ PEREZ | ADDRESS ON FILE |
| NICOLAS VILLEGAS VALCARCEL | ADDRESS ON FILE |
| NICOLAS VIVAS NEGRON | ADDRESS ON FILE |
| NICOLASA ACEVEDO MOLINA | ADDRESS ON FILE |
| NICOLASA ACEVEDO VEGA | ADDRESS ON FILE |
| NICOLASA BELARDO AYALA | ADDRESS ON FILE |
| NICOLASA CATALA BENITEZ | ADDRESS ON FILE |
| NICOLASA CATALA BENITEZ | ADDRESS ON FILE |
| NICOLASA COLON MALDONADO | ADDRESS ON FILE |
| NICOLASA COLON MALDONADO | ADDRESS ON FILE |
| NICOLASA CRUZ CASILLA | ADDRESS ON FILE |
| NICOLASA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NICOLASA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NICOLASA E MARTINEZ TORRES | ADDRESS ON FILE |
| NICOLASA ESCALERA CUADRADO | ADDRESS ON FILE |
| NICOLASA FELICIANO RABELO | ADDRESS ON FILE |
| NICOLASA FIGUEROA TORRES | ADDRESS ON FILE |
| NICOLASA FONTANEZ TORRES | ADDRESS ON FILE |
| NICOLASA GARCIA PEREZ | ADDRESS ON FILE |
| NICOLASA GERENA ROBLES | ADDRESS ON FILE |
| NICOLASA GERENA ROBLES | ADDRESS ON FILE |
| NICOLASA HERNANDEZ TORRES | ADDRESS ON FILE |
| NICOLASA MARQUEZ GARCIA | ADDRESS ON FILE |
| NICOLASA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLASA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| NICOLASA MORALES ARROYO | ADDRESS ON FILE |
| NICOLASA MORAN DIAZ | ADDRESS ON FILE |
| NICOLASA MURIEL NEGRON | ADDRESS ON FILE |
| NICOLASA NUNEZ AQUINO | ADDRESS ON FILE |
| NICOLASA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NICOLASA OTERO LEBRON | ADDRESS ON FILE |
| NICOLASA PEREZ ALVAREZ | ADDRESS ON FILE |
| NICOLASA PEREZ ARROYO | ADDRESS ON FILE |
| NICOLASA PEREZ NIEVES | ADDRESS ON FILE |
| NICOLASA QUINONES GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLASA RAMOS CAMACHO | ADDRESS ON FILE |
| NICOLASA RAMOS ORTIZ | ADDRESS ON FILE |
| NICOLASA RAMOS RIVERA | ADDRESS ON FILE |
| NICOLASA RIVERA SANCHEZ | ADDRESS ON FILE |
| NICOLASA RIVERA SANCHEZ | ADDRESS ON FILE |
| NICOLASA ROMERO DIAZ | ADDRESS ON FILE |
| NICOLASA ROSADO MOLINA | ADDRESS ON FILE |
| NICOLASA ROSADO SALGADO | ADDRESS ON FILE |
| NICOLASA ROSADO SALGADO | ADDRESS ON FILE |
| NICOLASA ROSARIO MARTIN | ADDRESS ON FILE |
| NICOLASA RUIZ GONDOLA | ADDRESS ON FILE |
| NICOLASA SANCHEZ COTTO | ADDRESS ON FILE |
| NICOLASA TAPIA RIVERA | ADDRESS ON FILE |
| NICOLASA TORRES ACEVEDO | ADDRESS ON FILE |
| NICOLASA TORRES ROSADO | ADDRESS ON FILE |
| NICOLASA TORRES ROSADO | ADDRESS ON FILE |
| NICOLASA TORRES ROSSY | ADDRESS ON FILE |
| NICOLASA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| NICOLASA VELAZQUEZ INCHAUTEGUIZ | ADDRESS ON FILE |
| NICOLASA VELEZ CRUZ | ADDRESS ON FILE |
| NICOLASA VELEZ DE RAMOS | ADDRESS ON FILE |
| NICOLASA VELEZ MALDONADO | ADDRESS ON FILE |
| NICOLAZA ORTIZ STGO | ADDRESS ON FILE |
| NICOLE A LOPEZ MUNOZ | ADDRESS ON FILE |
| NICOLE BARRERA LLAURADOR | ADDRESS ON FILE |
| NICOLE BARRERA LLAURADOR | ADDRESS ON FILE |
| NICOLE CINTRON TORRES | ADDRESS ON FILE |
| NICOLE CORNIER VAZQUEZ | ADDRESS ON FILE |
| NICOLE CORNIER VAZQUEZ | ADDRESS ON FILE |
| NICOLE CRUZ MELENDEZ | ADDRESS ON FILE |
| NICOLE D RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| NICOLE D SANTIAGO PANTOJA | ADDRESS ON FILE |
| NICOLE M CARRASQUILLO BAEZ | ADDRESS ON FILE |
| NICOLE M JEREZ PEARSON | ADDRESS ON FILE |
| NICOLE M JIMENEZ GALARZA | ADDRESS ON FILE |
| NICOLE M MOYETT DAVILA | ADDRESS ON FILE |
| NICOLE M PALERMO RIVERA | ADDRESS ON FILE |
| NICOLE M PARIS SANTANA | ADDRESS ON FILE |
| NICOLE M PENA RIVERA | ADDRESS ON FILE |
| NICOLE M URENA VAZQUEZ | ADDRESS ON FILE |
| NICOLE MARIE LEON | ADDRESS ON FILE |
| NICOLE MARIE LOPEZ VALENTIN | ADDRESS ON FILE |
| NICOLE N PAGAN MORENO | ADDRESS ON FILE |
| NICOLE PAGAN GONZALEZ | ADDRESS ON FILE |
| NICOLE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NICOLE RODRIGUEZ BISBAL | ADDRESS ON FILE |
| NICOLE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| NICOLE RODRIGUEZ URBINA | ADDRESS ON FILE |
| NICOLE ROSA ROSAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLE SANTANA RODRIGUEZ | ADDRESS ON FILE |
| NICOLE SANTIAGO PADILLA | ADDRESS ON FILE |
| NICOLE SOTO RODRIGUEZ | ADDRESS ON FILE |
| NICOLINO LIBERATORE MARINELLI | ADDRESS ON FILE |
| NICOLINO LIBERATORE MARINELLI | ADDRESS ON FILE |
| NICOLLE LOZADA BAEZ | ADDRESS ON FILE |
| NICOLMARI RIVERA RAMIREZ | ADDRESS ON FILE |
| NICOLOSA SERRANO RUIZ | ADDRESS ON FILE |
| NICOMEDES AYALA TOLEDO | ADDRESS ON FILE |
| NICOMEDES AYALA TOLEDO | ADDRESS ON FILE |
| NICOMEDES AYALA TOLEDO | ADDRESS ON FILE |
| NICOMEDES COLON TORRES | ADDRESS ON FILE |
| NICOMEDES HERNANDEZ RUIZ | ADDRESS ON FILE |
| NICOMEDES LAUREANO MARRERO | ADDRESS ON FILE |
| NICOMEDES LAUREANO VEGA | ADDRESS ON FILE |
| NICOMEDES MORALES MARRERO | ADDRESS ON FILE |
| NICOMEDES MORALES MORALES | ADDRESS ON FILE |
| NICOMEDES NEGRON VAZQUEZ | ADDRESS ON FILE |
| NICOMEDES ORTEGA VEGA | ADDRESS ON FILE |
| NICOMEDES QUINONES JESUS | ADDRESS ON FILE |
| NICOMEDES ROMAN MARTINEZ | ADDRESS ON FILE |
| NICOMEDES ROMAN MARTINEZ | ADDRESS ON FILE |
| NICOMEDES TORRES VAZQUEZ | ADDRESS ON FILE |
| NICOMEDES VARGAS FIGUEROA | ADDRESS ON FILE |
| NICOMEDEZ MENDEZ QUINONES | ADDRESS ON FILE |
| NICOMENDES ORTEGA VEGA | ADDRESS ON FILE |
| NICSA LALANE DE LOS SANTO | ADDRESS ON FILE |
| NICSIA MARTINEZ RIVERA | ADDRESS ON FILE |
| NIDIA A SURIEL MALDONADO | ADDRESS ON FILE |
| NIDIA AMARANTE REYNOSO | ADDRESS ON FILE |
| NIDIA AYALA VARGAS | ADDRESS ON FILE |
| NIDIA C DE LA CRUZ FAMILIA | ADDRESS ON FILE |
| NIDIA CALERO CANABAL | ADDRESS ON FILE |
| NIDIA CALERO CANABAL | ADDRESS ON FILE |
| NIDIA CASELLAS RAMOS | ADDRESS ON FILE |
| NIDIA CLAUDIO MARTINEZ | ADDRESS ON FILE |
| NIDIA COLON ORTIZ | ADDRESS ON FILE |
| NIDIA COLON SANTIAGO | ADDRESS ON FILE |
| NIDIA CONCEPCION FUENTES | ADDRESS ON FILE |
| NIDIA CONCEPCION FUENTES | ADDRESS ON FILE |
| NIDIA CRUZ LOPEZ | ADDRESS ON FILE |
| NIDIA CRUZ PEREZ | ADDRESS ON FILE |
| NIDIA DAVILA COLON | ADDRESS ON FILE |
| NIDIA DIAZ ALLENDE | ADDRESS ON FILE |
| NIDIA E AYALA VARGAS | ADDRESS ON FILE |
| NIDIA E AYALA VARGAS | ADDRESS ON FILE |
| NIDIA E GUZMAN MORENO | ADDRESS ON FILE |
| NIDIA E LOPEZ FIGUEROA | ADDRESS ON FILE |
| NIDIA E MEDINA TOMASSINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIDIA E MONTES VELEZ | ADDRESS ON FILE |
| NIDIA E ORTIZ CANCEL | ADDRESS ON FILE |
| NIDIA E ROVIRA ORTIZ | ADDRESS ON FILE |
| NIDIA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| NIDIA GARCIA OLIVERA | ADDRESS ON FILE |
| NIDIA HENRIQUEZ VEGA | ADDRESS ON FILE |
| NIDIA I REYES RENTAS | ADDRESS ON FILE |
| NIDIA I ROSARIO VEGA | ADDRESS ON FILE |
| NIDIA L COLON ORTIZ | ADDRESS ON FILE |
| NIDIA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NIDIA L TORRES CORDERO | ADDRESS ON FILE |
| NIDIA M JOY OCASIO | ADDRESS ON FILE |
| NIDIA M NAVARRO HUERTAS | ADDRESS ON FILE |
| NIDIA M TORRES REYES | ADDRESS ON FILE |
| NIDIA MARRERO VAZQUEZ | ADDRESS ON FILE |
| NIDIA MIRANDA GRATEROLE | ADDRESS ON FILE |
| NIDIA MORALES PINA | ADDRESS ON FILE |
| NIDIA NIEVES FRANCO | ADDRESS ON FILE |
| NIDIA OCASIO TORO | ADDRESS ON FILE |
| NIDIA OLMO RAMIREZ | ADDRESS ON FILE |
| NIDIA PADILLA MARTINEZ | ADDRESS ON FILE |
| NIDIA PADILLA MARTINEZ | ADDRESS ON FILE |
| NIDIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| NIDIA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| NIDIA R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NIDIA RIVERA SANTIAGO | ADDRESS ON FILE |
| NIDIA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| NIDIA SALADINI MARCIAL | ADDRESS ON FILE |
| NIDIA SEGARRA FIGUEROA | ADDRESS ON FILE |
| NIDIA T HERMINA GONZALEZ | ADDRESS ON FILE |
| NIDIA TORRES COLON | ADDRESS ON FILE |
| NIDIA VALLES AMARO | ADDRESS ON FILE |
| NIDIX LESPIER RODRIGUEZ | ADDRESS ON FILE |
| NIDIX LESPIER RODRIGUEZ | ADDRESS ON FILE |
| NIDMARIE MEJIAS TORRES | ADDRESS ON FILE |
| NIDRA ROMAN RUIZ | ADDRESS ON FILE |
| NIDSA AVILES VEGA | ADDRESS ON FILE |
| NIDSA I CARBALLO LOPEZ | ADDRESS ON FILE |
| NIDSA I CARBALLO LOPEZ | ADDRESS ON FILE |
| NIDSANDRA TORRES ROSADO | ADDRESS ON FILE |
| NIDTZA I MARTINEZ ROMAN | ADDRESS ON FILE |
| NIDTZA I MARTINEZ ROMAN | ADDRESS ON FILE |
| NIDYA ALBELO GONZALEZ | ADDRESS ON FILE |
| NIDYVETTE LUGO BEAUCHAMP | ADDRESS ON FILE |
| NIDYVETTE LUGO BEAUCHAMP | ADDRESS ON FILE |
| NIDZA CORDERO BAEZ | ADDRESS ON FILE |
| NIDZA DE JESUS PEREZ | ADDRESS ON FILE |
| NIDZA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NIDZA I I CRUZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIDZA J LLANOS GUZMAN | ADDRESS ON FILE |
| NIDZA J LLANOS GUZMAN | ADDRESS ON FILE |
| NIDZA J LLANOS GUZMAN | ADDRESS ON FILE |
| NIDZA L SANTIAGO LIZARDI | ADDRESS ON FILE |
| NIDZA M CABRERA RIOS | ADDRESS ON FILE |
| NIDZA M CABRERA RIOS | ADDRESS ON FILE |
| NIDZA M ROBLES ROSARIO | ADDRESS ON FILE |
| NIDZA M SOTOMAYOR | ADDRESS ON FILE |
| NIDZA MUNIZ ALVARADO | ADDRESS ON FILE |
| NIDZA MUNIZ ALVARADO | ADDRESS ON FILE |
| NIDZA ORTIZ VARGAS | ADDRESS ON FILE |
| NIDZA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| NIDZA SOBERAL DELGADO | ADDRESS ON FILE |
| NIDZA TERRON CASANOVA | ADDRESS ON FILE |
| NIDZA TORRES SANTIAGO | ADDRESS ON FILE |
| NIDZALY CASTILLOVEITIA MUNIZ | ADDRESS ON FILE |
| NIDZANDRA MALAVE AVILES | ADDRESS ON FILE |
| NIEDA TORRES FONTANEZ | ADDRESS ON FILE |
| NIELSON REYES PENA | ADDRESS ON FILE |
| NIEVE GONZALEZ NALFO | ADDRESS ON FILE |
| NIEVES ACEVEDO CARDONA | ADDRESS ON FILE |
| NIEVES AGOSTO ELIAS | ADDRESS ON FILE |
| NIEVES ANGULO RIVERA | ADDRESS ON FILE |
| NIEVES BRACHE GARCIA | ADDRESS ON FILE |
| NIEVES CARMONA ILEANA | ADDRESS ON FILE |
| NIEVES CARRASQUILLO JAVIER | ADDRESS ON FILE |
| NIEVES COLLAZO ANIBAL | ADDRESS ON FILE |
| NIEVES COLON ALICEA | ADDRESS ON FILE |
| NIEVES COLON MARIANELA | ADDRESS ON FILE |
| NIEVES COLON MARIANELA | ADDRESS ON FILE |
| NIEVES CRESPO | ADDRESS ON FILE |
| NIEVES CRUZ MARISOL | ADDRESS ON FILE |
| NIEVES D AYALA ORTIZ | ADDRESS ON FILE |
| NIEVES DEL VALLE | ADDRESS ON FILE |
| NIEVES DELGADO ENCARNACION | ADDRESS ON FILE |
| NIEVES DELGADO GONZALEZ | ADDRESS ON FILE |
| NIEVES E E PEREZ ROSA | ADDRESS ON FILE |
| NIEVES E ORTIZ MEDINA | ADDRESS ON FILE |
| NIEVES ESTRADA ISMAEL | ADDRESS ON FILE |
| NIEVES EVELYN ROSARIO | ADDRESS ON FILE |
| NIEVES FELIBERTY SALVADOR | ADDRESS ON FILE |
| NIEVES FERDINAND DOMENECH | ADDRESS ON FILE |
| NIEVES G VELAZQUEJOSE | ADDRESS ON FILE |
| NIEVES GAZTAMBIDE VILA | ADDRESS ON FILE |
| NIEVES GONZALEZ PEREZ | ADDRESS ON FILE |
| NIEVES GRACIA MELENDEZ | ADDRESS ON FILE |
| NIEVES GRACIA MELENDEZ | ADDRESS ON FILE |
| NIEVES HERNANDEZ CARMEN L | ADDRESS ON FILE |
| NIEVES I OSORIO PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIEVES I OSORIO PIZARRO | ADDRESS ON FILE |
| NIEVES IRIS OSORIO PIZARRO | ADDRESS ON FILE |
| NIEVES J HERNANDEZ CHRISTIAN | ADDRESS ON FILE |
| NIEVES L NEGRON | ADDRESS ON FILE |
| NIEVES L NEGRON | ADDRESS ON FILE |
| NIEVES LUGO CARMELO | ADDRESS ON FILE |
| NIEVES M COLLAZO PEREZ | ADDRESS ON FILE |
| NIEVES M M BADIA RIVERA | ADDRESS ON FILE |
| NIEVES M PEREZ RUIZ | ADDRESS ON FILE |
| NIEVES M RODRIGUEZ DELGADO | ADDRESS ON FILE |
| NIEVES MONZON LARACUENTE | ADDRESS ON FILE |
| NIEVES MORALES DOLDYS | ADDRESS ON FILE |
| NIEVES NI CARRASQUNEREIDA | ADDRESS ON FILE |
| NIEVES NI COLON | ADDRESS ON FILE |
| NIEVES NI LEBRONHECTOR | ADDRESS ON FILE |
| NIEVES NI LEBRONHECTOR | ADDRESS ON FILE |
| NIEVES NI LEBRONHECTOR | ADDRESS ON FILE |
| NIEVES NI NIEVES | ADDRESS ON FILE |
| NIEVES NI NIEVES | ADDRESS ON FILE |
| NIEVES NI NIEVES | ADDRESS ON FILE |
| NIEVES NI UFARRY | ADDRESS ON FILE |
| NIEVES NI VAZQUEZ | ADDRESS ON FILE |
| NIEVES O APONTE SANTIAGO | ADDRESS ON FILE |
| NIEVES OLIVARES COLLADO | ADDRESS ON FILE |
| NIEVES ORTEGA HUERTAS | ADDRESS ON FILE |
| NIEVES ORTEGA HUERTAS | ADDRESS ON FILE |
| NIEVES ORTIZ CONCEPCION | ADDRESS ON FILE |
| NIEVES ORTIZ CONCEPCION | ADDRESS ON FILE |
| NIEVES PALAU RODRIGUEZ | ADDRESS ON FILE |
| NIEVES PEREZ HEROILDA | ADDRESS ON FILE |
| NIEVES PEREZ ORTIZ | ADDRESS ON FILE |
| NIEVES PEREZ PEREZ | ADDRESS ON FILE |
| NIEVES PEREZ PEREZ | ADDRESS ON FILE |
| NIEVES QUINONES MARGARITA | ADDRESS ON FILE |
| NIEVES RAMOS DIAZ | ADDRESS ON FILE |
| NIEVES REICHARD GONZALEZ | ADDRESS ON FILE |
| NIEVES REICHARD GONZALEZ | ADDRESS ON FILE |
| NIEVES REYES EZEQUIEL | ADDRESS ON FILE |
| NIEVES REYES MOISES | ADDRESS ON FILE |
| NIEVES REYES MOISES | ADDRESS ON FILE |
| NIEVES RIVERA ALVAREZ | ADDRESS ON FILE |
| NIEVES RIVERA ALVAREZ | ADDRESS ON FILE |
| NIEVES RIVERA RIVERA | ADDRESS ON FILE |
| NIEVES RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NIEVES RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| NIEVES RODRIGUEZ SABATER | ADDRESS ON FILE |
| NIEVES ROSADO PEREZ | ADDRESS ON FILE |
| NIEVES SABATER LIBRAN | ADDRESS ON FILE |
| NIEVES SANTANA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIEVES SANTANA CORREA | ADDRESS ON FILE |
| NIEVES SOTO REYES | ADDRESS ON FILE |
| NIEVES SOTO TERESA M | ADDRESS ON FILE |
| NIEVES TORRES VALENTIN | ADDRESS ON FILE |
| NIEVES TRINIDAD GONZALEZ | ADDRESS ON FILE |
| NIEVES TROCHE LOZADA | ADDRESS ON FILE |
| NIEVES VAZQUEZ RIVERA | ADDRESS ON FILE |
| NIEVES VERA CARLOS | ADDRESS ON FILE |
| NIEVES VILLEGAS VILLEGAS | ADDRESS ON FILE |
| NIFDA M BAEZ BATISTA | ADDRESS ON FILE |
| NIGDIA GABRIEL RODRIGUE | ADDRESS ON FILE |
| NIGDIA H H RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NIGDIA H RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NIKIMA LEDEE BAZAN | ADDRESS ON FILE |
| NIKKY M DIAZ CENTENO | ADDRESS ON FILE |
| NIKKY M DIAZ CENTENO | ADDRESS ON FILE |
| NIKKY M DIAZ CENTENO | ADDRESS ON FILE |
| NIKKY M DIAZ CENTENO | ADDRESS ON FILE |
| NIKOLAI MELENDEZ PEREIRA | ADDRESS ON FILE |
| NIKSALY PARRILLA BERRIOS | ADDRESS ON FILE |
| NILAMON BONILLA HORTA | ADDRESS ON FILE |
| NILBER MEDINA PESANTE | ADDRESS ON FILE |
| NILBER MEDINA PESANTE | ADDRESS ON FILE |
| NILCA NATER FIGUEROA | ADDRESS ON FILE |
| NILCZA J VAZQUEZ VICENTE | ADDRESS ON FILE |
| NILDA A A ESTELA ORTEGA | ADDRESS ON FILE |
| NILDA A A FLORES MASSO | ADDRESS ON FILE |
| NILDA A A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NILDA A CORDERO LOPEZ | ADDRESS ON FILE |
| NILDA A GOMEZ LOPEZ | ADDRESS ON FILE |
| NILDA A MARCANO GARCIA | ADDRESS ON FILE |
| NILDA A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| NILDA A OLIVERAS VELEZ | ADDRESS ON FILE |
| NILDA A ORTEGA MALDONADO | ADDRESS ON FILE |
| NILDA A QUINONES MONROIG | ADDRESS ON FILE |
| NILDA A SANTANA MORALES | ADDRESS ON FILE |
| NILDA A SANTIAGO PONCE | ADDRESS ON FILE |
| NILDA A TORRES | ADDRESS ON FILE |
| NILDA A VELEZ PEREZ | ADDRESS ON FILE |
| NILDA ACEVEDO CINTRON | ADDRESS ON FILE |
| NILDA ACEVEDO FELICIANO | ADDRESS ON FILE |
| NILDA ACEVEDO POL | ADDRESS ON FILE |
| NILDA ACOSTA ANGELUCCI | ADDRESS ON FILE |
| NILDA AGOSTO MALDONADO | ADDRESS ON FILE |
| NILDA AGOSTO MALDONADO | ADDRESS ON FILE |
| NILDA ALBA FELICIANO | ADDRESS ON FILE |
| NILDA ALGARIN VARGAS | ADDRESS ON FILE |
| NILDA ALICEA ACEVEDO | ADDRESS ON FILE |
| NILDA ALICEA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA ALICEA HERNANDEZ | ADDRESS ON FILE |
| NILDA ALICEA MEDINA | ADDRESS ON FILE |
| NILDA ALICEA MENDEZ | ADDRESS ON FILE |
| NILDA ALICEA POMALES | ADDRESS ON FILE |
| NILDA ALICEA SANTIAGO | ADDRESS ON FILE |
| NILDA ALVAREZ AYALA | ADDRESS ON FILE |
| NILDA ALVAREZ AYALA | ADDRESS ON FILE |
| NILDA ALVAREZ TORRES | ADDRESS ON FILE |
| NILDA ALVERIO CINTRON | ADDRESS ON FILE |
| NILDA AMADOR PEREZ | ADDRESS ON FILE |
| NILDA AMADOR PEREZ | ADDRESS ON FILE |
| NILDA AMADOR PEREZ | ADDRESS ON FILE |
| NILDA ANDRADES FIGUERAS | ADDRESS ON FILE |
| NILDA ANDUJAR VARGAS | ADDRESS ON FILE |
| NILDA APONTE DIAZ | ADDRESS ON FILE |
| NILDA APONTE LUCIANO | ADDRESS ON FILE |
| NILDA APONTE SANCHEZ | ADDRESS ON FILE |
| NILDA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| NILDA AULET PINEIRO | ADDRESS ON FILE |
| NILDA AVILA ORTIZ | ADDRESS ON FILE |
| NILDA AVILES CASTRO | ADDRESS ON FILE |
| NILDA AYALA FERREIRA | ADDRESS ON FILE |
| NILDA AYALA MALDONADO | ADDRESS ON FILE |
| NILDA AYALA REYES | ADDRESS ON FILE |
| NILDA B TORRES TORRES | ADDRESS ON FILE |
| NILDA BAEZ LEBRON | ADDRESS ON FILE |
| NILDA BAEZ MORA | ADDRESS ON FILE |
| NILDA BALLESTER RODRIGUEZ | ADDRESS ON FILE |
| NILDA BARBOSA RODRIGUEZ | ADDRESS ON FILE |
| NILDA BATISTA RIVERA | ADDRESS ON FILE |
| NILDA BECERRIL | ADDRESS ON FILE |
| NILDA BENITEZ COLON | ADDRESS ON FILE |
| NILDA BENITEZ COLON | ADDRESS ON FILE |
| NILDA BENITEZ PIZARRO | ADDRESS ON FILE |
| NILDA BERASTAIN MUNOZ | ADDRESS ON FILE |
| NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| NILDA BERRIOS COLON | ADDRESS ON FILE |
| NILDA BERRIOS SORIA | ADDRESS ON FILE |
| NILDA BETANCOURT ALVAREZ | ADDRESS ON FILE |
| NILDA BETANCOURT BETANCOURT | ADDRESS ON FILE |
| NILDA BETANCOURT PADILLA | ADDRESS ON FILE |
| NILDA BIRRIEL GONZALEZ | ADDRESS ON FILE |
| NILDA BIRRIEL GONZALEZ | ADDRESS ON FILE |
| NILDA BIRRIEL GONZALEZ | ADDRESS ON FILE |
| NILDA BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| NILDA BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| NILDA BOBE FELICIANO | ADDRESS ON FILE |
| NILDA BORGES PADIN | ADDRESS ON FILE |
| NILDA BRAVO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA BRAVO RIVERA | ADDRESS ON FILE |
| NILDA BRUCELES MERCED | ADDRESS ON FILE |
| NILDA BUFFIL MERLE | ADDRESS ON FILE |
| NILDA C C ORTIZ LUGO | ADDRESS ON FILE |
| NILDA C GONZALEZ ARROYO | ADDRESS ON FILE |
| NILDA C GONZALEZ PEREZ | ADDRESS ON FILE |
| NILDA C JIMENEZ RIVERA | ADDRESS ON FILE |
| NILDA C PARDO RODRIGUEZ | ADDRESS ON FILE |
| NILDA C PARDO RODRIGUEZ | ADDRESS ON FILE |
| NILDA C RUIZ ROA | ADDRESS ON FILE |
| NILDA CABAN ROSARIO | ADDRESS ON FILE |
| NILDA CABASSA VEGA | ADDRESS ON FILE |
| NILDA CABELLO LOPEZ | ADDRESS ON FILE |
| NILDA CALDERON GONZALEZ | ADDRESS ON FILE |
| NILDA CALDERON REY | ADDRESS ON FILE |
| NILDA CALDERON REY | ADDRESS ON FILE |
| NILDA CAMACHO FLORES | ADDRESS ON FILE |
| NILDA CANDELARIO FERNANDEZ | ADDRESS ON FILE |
| NILDA CAQUIAS CASTILLO | ADDRESS ON FILE |
| NILDA CARABALLO CINTRON | ADDRESS ON FILE |
| NILDA CARABALLO CINTRON | ADDRESS ON FILE |
| NILDA CARABALLO NORIEGA | ADDRESS ON FILE |
| NILDA CARABALLO TORRES | ADDRESS ON FILE |
| NILDA CARABALLO VELEZ | ADDRESS ON FILE |
| NILDA CARATINI RODRIGUEZ | ADDRESS ON FILE |
| NILDA CARDONA UBINAS | ADDRESS ON FILE |
| NILDA CARDONA VALLE | ADDRESS ON FILE |
| NILDA CARMONA GUERRIDO | ADDRESS ON FILE |
| NILDA CARRASQUILLO BONILLA | ADDRESS ON FILE |
| NILDA CARRERO JUSINO | ADDRESS ON FILE |
| NILDA CARRION MARTINEZ | ADDRESS ON FILE |
| NILDA CASTILLO MARTINEZ | ADDRESS ON FILE |
| NILDA CASTRO ALEQUIN | ADDRESS ON FILE |
| NILDA CASTRO QUINONES | ADDRESS ON FILE |
| NILDA CASTRO ROBLES | ADDRESS ON FILE |
| NILDA CATALA SERRANO | ADDRESS ON FILE |
| NILDA CATALA SERRANO | ADDRESS ON FILE |
| NILDA CEDENO VARGAS | ADDRESS ON FILE |
| NILDA CINTRON | ADDRESS ON FILE |
| NILDA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| NILDA CLAUDIO STEVENS | ADDRESS ON FILE |
| NILDA COLLAZO RIVERA | ADDRESS ON FILE |
| NILDA COLON | ADDRESS ON FILE |
| NILDA COLON | ADDRESS ON FILE |
| NILDA COLON | ADDRESS ON FILE |
| NILDA COLON MONGE | ADDRESS ON FILE |
| NILDA COLON NIEVES | ADDRESS ON FILE |
| NILDA CONCEPCION COLLAZO | ADDRESS ON FILE |
| NILDA CONCEPCION GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA CONCEPCION PEREZ | ADDRESS ON FILE |
| NILDA CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| NILDA CONDE CHANDRY | ADDRESS ON FILE |
| NILDA CONDE CHANDRY | ADDRESS ON FILE |
| NILDA CORA GEORGE | ADDRESS ON FILE |
| NILDA CORDERO DEL TORO | ADDRESS ON FILE |
| NILDA CORDERO GARCIA | ADDRESS ON FILE |
| NILDA CORDERO GARCIA | ADDRESS ON FILE |
| NILDA CORDERO PARRILLA | ADDRESS ON FILE |
| NILDA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NILDA COREZ NARVAEZ | ADDRESS ON FILE |
| NILDA COREZ NARVAEZ | ADDRESS ON FILE |
| NILDA CORTES DIAZ | ADDRESS ON FILE |
| NILDA COTTO MARIN | ADDRESS ON FILE |
| NILDA COUTO OCCTTAVIANI | ADDRESS ON FILE |
| NILDA CRUZ ARRAY | ADDRESS ON FILE |
| NILDA CRUZ AVILES | ADDRESS ON FILE |
| NILDA CRUZ CRUZ | ADDRESS ON FILE |
| NILDA CRUZ FIGUEROA | ADDRESS ON FILE |
| NILDA CRUZ LEON | ADDRESS ON FILE |
| NILDA CRUZ MENDEZ | ADDRESS ON FILE |
| NILDA CRUZ PEREZ | ADDRESS ON FILE |
| NILDA CRUZ PEREZ | ADDRESS ON FILE |
| NILDA CRUZ REYES | ADDRESS ON FILE |
| NILDA CRUZ RIVERA | ADDRESS ON FILE |
| NILDA CRUZ RUSSE | ADDRESS ON FILE |
| NILDA CRUZ VEGA | ADDRESS ON FILE |
| NILDA CUEVAS QUEVEDO | ADDRESS ON FILE |
| NILDA CUEVAS QUEVEDO | ADDRESS ON FILE |
| NILDA D ALAMEDA MERCADO | ADDRESS ON FILE |
| NILDA D LUGO PINEIRO | ADDRESS ON FILE |
| NILDA D MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| NILDA D MATEO FARIA | ADDRESS ON FILE |
| NILDA D MERCADO CRUZ | ADDRESS ON FILE |
| NILDA D MERCADO CRUZ | ADDRESS ON FILE |
| NILDA D OLAVARRIA FRANQUI | ADDRESS ON FILE |
| NILDA D ORTIZ ALFARO | ADDRESS ON FILE |
| NILDA D SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NILDA D VALENCIA CAMERON | ADDRESS ON FILE |
| NILDA D VAZQUEZ ROSADO | ADDRESS ON FILE |
| NILDA DAVILA COLLAZO | ADDRESS ON FILE |
| NILDA DAVILA COLLAZO | ADDRESS ON FILE |
| NILDA DAVILA COLLAZO | ADDRESS ON FILE |
| NILDA DAVILA GARCIA | ADDRESS ON FILE |
| NILDA DAVILA TROCHE | ADDRESS ON FILE |
| NILDA DE LEON FIGUEROA | ADDRESS ON FILE |
| NILDA DEL TORO | ADDRESS ON FILE |
| NILDA DELGADO GUZMAN | ADDRESS ON FILE |
| NILDA DEVARIE PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA DEVARIE PENA | ADDRESS ON FILE |
| NILDA DIAZ COLON | ADDRESS ON FILE |
| NILDA DIAZ DE FELICIANO | ADDRESS ON FILE |
| NILDA DIAZ GINES | ADDRESS ON FILE |
| NILDA DIAZ GOMEZ | ADDRESS ON FILE |
| NILDA DIAZ GONZALEZ | ADDRESS ON FILE |
| NILDA DIAZ GONZALEZ | ADDRESS ON FILE |
| NILDA DIAZ GONZALEZ | ADDRESS ON FILE |
| NILDA DIAZ HUERTAS | ADDRESS ON FILE |
| NILDA DIAZ JESUS | ADDRESS ON FILE |
| NILDA DIAZ LEBRON | ADDRESS ON FILE |
| NILDA DIAZ PEREZ | ADDRESS ON FILE |
| NILDA DIAZ RIVERA | ADDRESS ON FILE |
| NILDA DIAZ VIRELLA | ADDRESS ON FILE |
| NILDA DIAZ VIRELLA | ADDRESS ON FILE |
| NILDA DIAZ VIRELLA | ADDRESS ON FILE |
| NILDA DIPINI NIEVES | ADDRESS ON FILE |
| NILDA DOMENECH MANSO | ADDRESS ON FILE |
| NILDA DOMENECH MANSO | ADDRESS ON FILE |
| NILDA DOMINGUEZ DE ALICEA | ADDRESS ON FILE |
| NILDA E BERBERENA DELGADO | ADDRESS ON FILE |
| NILDA E BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| NILDA E BETANCOURT | ADDRESS ON FILE |
| NILDA E BLONDET NAVEDO | ADDRESS ON FILE |
| NILDA E BLONDET NAVEDO | ADDRESS ON FILE |
| NILDA E CAEZ BERRIOS | ADDRESS ON FILE |
| NILDA E CHEVERE REYES | ADDRESS ON FILE |
| NILDA E CINTRON CINTRON | ADDRESS ON FILE |
| NILDA E COLON MOLINA | ADDRESS ON FILE |
| NILDA E COLON SANTIAGO | ADDRESS ON FILE |
| NILDA E CRUZ MALDONADO | ADDRESS ON FILE |
| NILDA E DIAZ MARTINEZ | ADDRESS ON FILE |
| NILDA E DIAZ OLAZAGASTI | ADDRESS ON FILE |
| NILDA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA E DOMINGUEZ PAGAN | ADDRESS ON FILE |
| NILDA E E FIGUEROA ECHEVARRI | ADDRESS ON FILE |
| NILDA E E GARCIA RUIZ | ADDRESS ON FILE |
| NILDA E E GARCIA VAZQUEZ | ADDRESS ON FILE |
| NILDA E E RIVERA RIOS | ADDRESS ON FILE |
| NILDA E E VEGA SERRA | ADDRESS ON FILE |
| NILDA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA E GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| NILDA E HERNANDEZ REYES | ADDRESS ON FILE |
| NILDA E HERNANDEZ REYES | ADDRESS ON FILE |
| NILDA E HERNANDEZ REYES | ADDRESS ON FILE |
| NILDA E HERNANDEZ REYES | ADDRESS ON FILE |
| NILDA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA E JIMENEZ ROMAN | ADDRESS ON FILE |
| NILDA E LOPEZ CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA E LOPEZ SANTIAGO | ADDRESS ON FILE |
| NILDA E LOPEZ SANTIAGO | ADDRESS ON FILE |
| NILDA E MACHADO ECHEVARRIA | ADDRESS ON FILE |
| NILDA E MARRERO MORALES | ADDRESS ON FILE |
| NILDA E MARRERO MORALES | ADDRESS ON FILE |
| NILDA E MARRERO MORALES | ADDRESS ON FILE |
| NILDA E MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NILDA E MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NILDA E MARRERO ROMAN | ADDRESS ON FILE |
| NILDA E MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NILDA E MATEO RIVERA | ADDRESS ON FILE |
| NILDA E MENDEZ MORALES | ADDRESS ON FILE |
| NILDA E MILLAN BERRIOS | ADDRESS ON FILE |
| NILDA E MIRANDA RONDON | ADDRESS ON FILE |
| NILDA E MONROIG MARTINEZ | ADDRESS ON FILE |
| NILDA E MONTALVO PASTORIZA | ADDRESS ON FILE |
| NILDA E MORALES AYALA | ADDRESS ON FILE |
| NILDA E OLIVERO MONGE | ADDRESS ON FILE |
| NILDA E ORTIZ BURGOS | ADDRESS ON FILE |
| NILDA E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| NILDA E PADILLA BARRET | ADDRESS ON FILE |
| NILDA E PEREZ MOLINA | ADDRESS ON FILE |
| NILDA E RAMOS VAZQUEZ | ADDRESS ON FILE |
| NILDA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| NILDA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| NILDA E RIVERA RIOS | ADDRESS ON FILE |
| NILDA E RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| NILDA E RODRIGUEZ LOZADA | ADDRESS ON FILE |
| NILDA E RODRIGUEZ LOZADA | ADDRESS ON FILE |
| NILDA E RODRIGUEZ LOZADA | ADDRESS ON FILE |
| NILDA E RODRIGUEZ LOZADA | ADDRESS ON FILE |
| NILDA E RODRIGUEZ MOLINA | ADDRESS ON FILE |
| NILDA E ROMAN DIAZ | ADDRESS ON FILE |
| NILDA E ROMAN ROBLES | ADDRESS ON FILE |
| NILDA E ROSADO DE RIVERA | ADDRESS ON FILE |
| NILDA E ROSADO RIVERA | ADDRESS ON FILE |
| NILDA E ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NILDA E ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NILDA E ROSAS QUINONES | ADDRESS ON FILE |
| NILDA E ROSAS QUINONES | ADDRESS ON FILE |
| NILDA E ROSAS QUINONES | ADDRESS ON FILE |
| NILDA E ROSAS QUINONES | ADDRESS ON FILE |
| NILDA E RUIZ LUCIANO | ADDRESS ON FILE |
| NILDA E SANABRIA VARGA | ADDRESS ON FILE |
| NILDA E SANCHEZ MORALES | ADDRESS ON FILE |
| NILDA E SANTANA MARTINEZ | ADDRESS ON FILE |
| NILDA E SANTIAGO DURAN | ADDRESS ON FILE |
| NILDA E SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILDA E SANTIAGO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA E SANTOS RIVERA | ADDRESS ON FILE |
| NILDA E SERRANO TORRES | ADDRESS ON FILE |
| NILDA E SOTO RIVERA | ADDRESS ON FILE |
| NILDA E TORO NEGRON | ADDRESS ON FILE |
| NILDA E TRINIDAD RIVERA | ADDRESS ON FILE |
| NILDA E VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| NILDA E VELEZ COLLAZO | ADDRESS ON FILE |
| NILDA E ZAYAS ORTIZ | ADDRESS ON FILE |
| NILDA EMMANUELLI MUNIZ | ADDRESS ON FILE |
| NILDA ESTRONZA RODRIGUEZ | ADDRESS ON FILE |
| NILDA ESTRONZA RODRIGUEZ | ADDRESS ON FILE |
| NILDA F MENDEZ ARCE | ADDRESS ON FILE |
| NILDA FALCON OLIVERAS | ADDRESS ON FILE |
| NILDA FALCON PEREZ | ADDRESS ON FILE |
| NILDA FERRE | ADDRESS ON FILE |
| NILDA FIGUEROA COSME | ADDRESS ON FILE |
| NILDA FIGUEROA COSME | ADDRESS ON FILE |
| NILDA FIGUEROA MARQUEZ | ADDRESS ON FILE |
| NILDA FIGUEROA MEDINA | ADDRESS ON FILE |
| NILDA FIGUEROA RAMOS | ADDRESS ON FILE |
| NILDA FLORES RODRIGUEZ | ADDRESS ON FILE |
| NILDA FLORES VELEZ | ADDRESS ON FILE |
| NILDA FONTANEZ RIVERA | ADDRESS ON FILE |
| NILDA FONTANEZ RIVERA | ADDRESS ON FILE |
| NILDA FRAGUADA CORREA | ADDRESS ON FILE |
| NILDA FREYTES MILAN | ADDRESS ON FILE |
| NILDA FUENTES ORTIZ | ADDRESS ON FILE |
| NILDA FUENTES SANCHEZ | ADDRESS ON FILE |
| NILDA G G CANDELARIO PINA | ADDRESS ON FILE |
| NILDA G G PANTOJA VAZQUEZ | ADDRESS ON FILE |
| NILDA G G PANTOJA VAZQUEZ | ADDRESS ON FILE |
| NILDA G LEON BONILLA | ADDRESS ON FILE |
| NILDA G NEGRON ORTIZ | ADDRESS ON FILE |
| NILDA G RIVERA BURGOS | ADDRESS ON FILE |
| NILDA G RIVERA BURGOS | ADDRESS ON FILE |
| NILDA G RIVERA BURGOS | ADDRESS ON FILE |
| NILDA G SANTIAGO DAVILA | ADDRESS ON FILE |
| NILDA G SANTIAGO DAVILA | ADDRESS ON FILE |
| NILDA GARCIA CANCEL | ADDRESS ON FILE |
| NILDA GARCIA ME N DEZ | ADDRESS ON FILE |
| NILDA GARCIA MIGUEL | ADDRESS ON FILE |
| NILDA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| NILDA GARCIA SANTANA | ADDRESS ON FILE |
| NILDA GARCIA SOTO | ADDRESS ON FILE |
| NILDA GARCIA SOTO | ADDRESS ON FILE |
| NILDA GARCIA TORO | ADDRESS ON FILE |
| NILDA GERENA RAMOS | ADDRESS ON FILE |
| NILDA GERENA RAMOS | ADDRESS ON FILE |
| NILDA GIERBOLINI GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA GIERBOLINI GUZMAN | ADDRESS ON FILE |
| NILDA GIRALD GONZALEZ | ADDRESS ON FILE |
| NILDA GIRONA RIVERA | ADDRESS ON FILE |
| NILDA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA GONZALEZ AGOSTO | ADDRESS ON FILE |
| NILDA GONZALEZ AGRONT | ADDRESS ON FILE |
| NILDA GONZALEZ ALVIRA | ADDRESS ON FILE |
| NILDA GONZALEZ ALVIRA | ADDRESS ON FILE |
| NILDA GONZALEZ CAMACHO | ADDRESS ON FILE |
| NILDA GONZALEZ CHAPARRO | ADDRESS ON FILE |
| NILDA GONZALEZ COTTO | ADDRESS ON FILE |
| NILDA GONZALEZ CRUZ | ADDRESS ON FILE |
| NILDA GONZALEZ CRUZ | ADDRESS ON FILE |
| NILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NILDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| NILDA GONZALEZ LUGO | ADDRESS ON FILE |
| NILDA GONZALEZ MANGUAL | ADDRESS ON FILE |
| NILDA GONZALEZ PAGAN | ADDRESS ON FILE |
| NILDA GONZALEZ RIVERA | ADDRESS ON FILE |
| NILDA GONZALEZ ROSARIO | ADDRESS ON FILE |
| NILDA GONZALEZ TORRES | ADDRESS ON FILE |
| NILDA GONZALEZ TORRES | ADDRESS ON FILE |
| NILDA GUTIRREZ MARTINEZ | ADDRESS ON FILE |
| NILDA GUTIRREZ MARTINEZ | ADDRESS ON FILE |
| NILDA GUZMAN ABREU | ADDRESS ON FILE |
| NILDA GUZMAN TORRES | ADDRESS ON FILE |
| NILDA H H ROSA IRIZARRY | ADDRESS ON FILE |
| NILDA H MARTINEZ | ADDRESS ON FILE |
| NILDA HENRIQUEZ CANCEL | ADDRESS ON FILE |
| NILDA HERNANDEZ ALMENAS | ADDRESS ON FILE |
| NILDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| NILDA HERNANDEZ QUINONES | ADDRESS ON FILE |
| NILDA HERNANDEZ SIERRA | ADDRESS ON FILE |
| NILDA HERNANDEZ SUAREZ | ADDRESS ON FILE |
| NILDA HERNANDEZ SUAREZ | ADDRESS ON FILE |
| NILDA HERNANDEZ VALLE | ADDRESS ON FILE |
| NILDA HERNANDEZ VALLE | ADDRESS ON FILE |
| NILDA HERNANDEZ VALLE | ADDRESS ON FILE |
| NILDA HIRALDO RIVERA | ADDRESS ON FILE |
| NILDA HIRALDO ROHENA | ADDRESS ON FILE |
| NILDA I ACEVEDO CORDERO | ADDRESS ON FILE |
| NILDA I ACEVEDO CORDERO | ADDRESS ON FILE |
| NILDA I ADAMES MUNIZ | ADDRESS ON FILE |
| NILDA I AGUILA RIVERA | ADDRESS ON FILE |
| NILDA I ALMEDA RODRIGUEZ | ADDRESS ON FILE |
| NILDA I ARROYO | ADDRESS ON FILE |
| NILDA I ARROYO RIVERA | ADDRESS ON FILE |
| NILDA I ARROYO RIVERA | ADDRESS ON FILE |
| NILDA I AVILES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA I BAEZ CRUZ | ADDRESS ON FILE |
| NILDA I BARRETO HERNANDEZ | ADDRESS ON FILE |
| NILDA I BORIA LOPEZ | ADDRESS ON FILE |
| NILDA I CASES CRUZ | ADDRESS ON FILE |
| NILDA I COLON AROCHO | ADDRESS ON FILE |
| NILDA I COLON MANDRY | ADDRESS ON FILE |
| NILDA I CORDERO ROMAN | ADDRESS ON FILE |
| NILDA I CRUZ CANALES | ADDRESS ON FILE |
| NILDA I CRUZ GOMEZ | ADDRESS ON FILE |
| NILDA I DIAZ GONZALEZ | ADDRESS ON FILE |
| NILDA I DIAZ GONZALEZ | ADDRESS ON FILE |
| NILDA I DIAZ RAMOS | ADDRESS ON FILE |
| NILDA I FEBUS APONTE | ADDRESS ON FILE |
| NILDA I FIGUEROA GARCIA | ADDRESS ON FILE |
| NILDA I FIGUEROA RAMOS | ADDRESS ON FILE |
| NILDA I FIGUEROA RAMOS | ADDRESS ON FILE |
| NILDA I FIGUEROA RAMOS | ADDRESS ON FILE |
| NILDA I FIGUEROA RAMOS | ADDRESS ON FILE |
| NILDA I GARCIA CINTRON | ADDRESS ON FILE |
| NILDA I GARCIA SANTIAGO | ADDRESS ON FILE |
| NILDA I GONZALEZ PABON | ADDRESS ON FILE |
| NILDA I GONZALEZ PABON | ADDRESS ON FILE |
| NILDA I GONZALEZ PABON | ADDRESS ON FILE |
| NILDA I GONZALEZ RIVERA | ADDRESS ON FILE |
| NILDA I GORDILLO BERNARD | ADDRESS ON FILE |
| NILDA I GOZALEZ LAGUER | ADDRESS ON FILE |
| NILDA I I GONZALEZ TORRES | ADDRESS ON FILE |
| NILDA I I HERNANDEZ MENDEZ | ADDRESS ON FILE |
| NILDA I I MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| NILDA I I PINA CRUZ | ADDRESS ON FILE |
| NILDA I I RUIZ LUGO | ADDRESS ON FILE |
| NILDA I I VAZQUEZ NILDA | ADDRESS ON FILE |
| NILDA I I VAZQUEZ NILDA | ADDRESS ON FILE |
| NILDA I LABOY SANTIAGO | ADDRESS ON FILE |
| NILDA I LEYRO BARBOSA | ADDRESS ON FILE |
| NILDA I LEYRO BARBOSA | ADDRESS ON FILE |
| NILDA I LOPEZ LOPEZ | ADDRESS ON FILE |
| NILDA I LUGO ARROYO | ADDRESS ON FILE |
| NILDA I LUHRING GONZALEZ | ADDRESS ON FILE |
| NILDA I MAISONET ROSARIO | ADDRESS ON FILE |
| NILDA I MARTINEZ RAMOS | ADDRESS ON FILE |
| NILDA I MATIAS RIVERA | ADDRESS ON FILE |
| NILDA I MATOS VELAZQUEZ | ADDRESS ON FILE |
| NILDA I MEDINA MORALES | ADDRESS ON FILE |
| NILDA I MELENDEZ RIVERA | ADDRESS ON FILE |
| NILDA I MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA I MERCADO SOTO | ADDRESS ON FILE |
| NILDA I MUSTAFA LOPEZ | ADDRESS ON FILE |
| NILDA I NAVARRO TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA I NIEVES SANTIAGO | ADDRESS ON FILE |
| NILDA I ORTIZ FLORES | ADDRESS ON FILE |
| NILDA I ORTIZ SERRANO | ADDRESS ON FILE |
| NILDA I PAGAN HANSEN | ADDRESS ON FILE |
| NILDA I PEREZ AROCHO | ADDRESS ON FILE |
| NILDA I PEREZ DE ADAMES | ADDRESS ON FILE |
| NILDA I RAMIREZ VARELA | ADDRESS ON FILE |
| NILDA I RAMOS ARZOLA | ADDRESS ON FILE |
| NILDA I RAMOS SOTO | ADDRESS ON FILE |
| NILDA I REYES ESTRELLA | ADDRESS ON FILE |
| NILDA I RIVERA ALEJANDRO | ADDRESS ON FILE |
| NILDA I RIVERA HADDOCK | ADDRESS ON FILE |
| NILDA I RIVERA MORENO | ADDRESS ON FILE |
| NILDA I RODRIGUEZ FLECHA | ADDRESS ON FILE |
| NILDA I RODRIGUEZ MARTI | ADDRESS ON FILE |
| NILDA I ROJAS MARRERO | ADDRESS ON FILE |
| NILDA I ROJAS MARRERO | ADDRESS ON FILE |
| NILDA I ROMERO MEDINA | ADDRESS ON FILE |
| NILDA I ROQUE ALICEA | ADDRESS ON FILE |
| NILDA I ROQUE ALICEA | ADDRESS ON FILE |
| NILDA I ROSARIO ANDINO | ADDRESS ON FILE |
| NILDA I ROVIRA OLIVERAS | ADDRESS ON FILE |
| NILDA I ROVIRA OLIVERAS | ADDRESS ON FILE |
| NILDA I SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| NILDA I SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| NILDA I SANTOS ARROYO | ADDRESS ON FILE |
| NILDA I SEPULVEDA ARZOLA | ADDRESS ON FILE |
| NILDA I SUAREZ MORALES | ADDRESS ON FILE |
| NILDA I TORO PEREZ | ADDRESS ON FILE |
| NILDA I TORRES VARGAS | ADDRESS ON FILE |
| NILDA I VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| NILDA I VELEZ REYES | ADDRESS ON FILE |
| NILDA I VELEZ SOTO | ADDRESS ON FILE |
| NILDA I ZAYAS SANTIAGO | ADDRESS ON FILE |
| NILDA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| NILDA IRIZARRY PAGAN | ADDRESS ON FILE |
| NILDA J ALBINO VELEZ | ADDRESS ON FILE |
| NILDA J GARCIA DE LEON | ADDRESS ON FILE |
| NILDA J HODGSON DIAZ | ADDRESS ON FILE |
| NILDA J HODGSON DIAZ | ADDRESS ON FILE |
| NILDA J OLIVERAS ORTIZ | ADDRESS ON FILE |
| NILDA J PIZARRO CEPEDA | ADDRESS ON FILE |
| NILDA J RIVERA DE BERMUDEZ | ADDRESS ON FILE |
| NILDA J SANTIAGO AYALA | ADDRESS ON FILE |
| NILDA JESUS SERRANO | ADDRESS ON FILE |
| NILDA JESUS TAPIA | ADDRESS ON FILE |
| NILDA JIMENEZ CARRION | ADDRESS ON FILE |
| NILDA JIMENEZ CARRION | ADDRESS ON FILE |
| NILDA JIMENEZ CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA JIMENEZ CARRION | ADDRESS ON FILE |
| NILDA JIMENEZ ROLDAN | ADDRESS ON FILE |
| NILDA JUSTINIANO QUINONES | ADDRESS ON FILE |
| NILDA KERCADO SANTOS | ADDRESS ON FILE |
| NILDA KUILAN NIEVES | ADDRESS ON FILE |
| NILDA L ALICEA ARCE | ADDRESS ON FILE |
| NILDA L ALVAREZ CHICO | ADDRESS ON FILE |
| NILDA L ARROYO ESTRADA | ADDRESS ON FILE |
| NILDA L ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| NILDA L AVILES CHINEA | ADDRESS ON FILE |
| NILDA L BAERGA | ADDRESS ON FILE |
| NILDA L BERRIOS ROJAS | ADDRESS ON FILE |
| NILDA L BETANCOURT PEREZ | ADDRESS ON FILE |
| NILDA L BURGOS LEON | ADDRESS ON FILE |
| NILDA L CANDELAS PEREZ | ADDRESS ON FILE |
| NILDA L CANDELAS PEREZ | ADDRESS ON FILE |
| NILDA L CLAUDIO GONZALEZ | ADDRESS ON FILE |
| NILDA L COLON BURGOS | ADDRESS ON FILE |
| NILDA L COLONDRES ROSADO | ADDRESS ON FILE |
| NILDA L CORTES ROMAN | ADDRESS ON FILE |
| NILDA L CORTES ROMAN | ADDRESS ON FILE |
| NILDA L COTTO SOTO | ADDRESS ON FILE |
| NILDA L COTTO SOTO | ADDRESS ON FILE |
| NILDA L CRUZ LOPEZ | ADDRESS ON FILE |
| NILDA L CRUZ PABON | ADDRESS ON FILE |
| NILDA L CRUZ PABON | ADDRESS ON FILE |
| NILDA L CRUZ SANTIAGO | ADDRESS ON FILE |
| NILDA L DAVILA ALVAREZ | ADDRESS ON FILE |
| NILDA L DELGADO LUGO | ADDRESS ON FILE |
| NILDA L ESPINAL SURUN | ADDRESS ON FILE |
| NILDA L ESQUILIN GOMEZ | ADDRESS ON FILE |
| NILDA L FIGUEROA BERRIOS | ADDRESS ON FILE |
| NILDA L FILOMENO PAGAN | ADDRESS ON FILE |
| NILDA L FILOMENO PAGAN | ADDRESS ON FILE |
| NILDA L GALI RIVERA | ADDRESS ON FILE |
| NILDA L GARCIA MALDONADO | ADDRESS ON FILE |
| NILDA L IRIZARRY PEREZ | ADDRESS ON FILE |
| NILDA L IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| NILDA L KUILAN GONZALEZ | ADDRESS ON FILE |
| NILDA L KUILAN GONZALEZ | ADDRESS ON FILE |
| NILDA L KUILAN GONZALEZ | ADDRESS ON FILE |
| NILDA L L CEPERO SIERRA | ADDRESS ON FILE |
| NILDA L L CUEVAS HERNANDEZ | ADDRESS ON FILE |
| NILDA L L DEL VALLE | ADDRESS ON FILE |
| NILDA L L MARRERO RIVERA | ADDRESS ON FILE |
| NILDA L L MARRERO RIVERA | ADDRESS ON FILE |
| NILDA L L MEDINA ORTIZ | ADDRESS ON FILE |
| NILDA L L ORTIZ GONZALEZ | ADDRESS ON FILE |
| NILDA L L RIVERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA L L SANTANA MUNOZ | ADDRESS ON FILE |
| NILDA L L SEPULVEDA PEREZ | ADDRESS ON FILE |
| NILDA L LOPEZ RIVERA | ADDRESS ON FILE |
| NILDA L MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| NILDA L MARRERO SANTIAGO | ADDRESS ON FILE |
| NILDA L MEJIAS YAMBO | ADDRESS ON FILE |
| NILDA L MENDEZ GONZALEZ | ADDRESS ON FILE |
| NILDA L MERCADO CAMACHO | ADDRESS ON FILE |
| NILDA L MERCED MORALES | ADDRESS ON FILE |
| NILDA L MIRANDA PAGAN | ADDRESS ON FILE |
| NILDA L MIRANDA PAGAN | ADDRESS ON FILE |
| NILDA L MIRANDA PAGAN | ADDRESS ON FILE |
| NILDA L NEGRON ROSA | ADDRESS ON FILE |
| NILDA L NEGRON ROSARIO | ADDRESS ON FILE |
| NILDA L NIEVES AYALA | ADDRESS ON FILE |
| NILDA L ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| NILDA L PACHECO PACHECO | ADDRESS ON FILE |
| NILDA L PALER CORA | ADDRESS ON FILE |
| NILDA L PENA ORTIZ | ADDRESS ON FILE |
| NILDA L PENA ROLDAN | ADDRESS ON FILE |
| NILDA L PEREZ FIGUEROA | ADDRESS ON FILE |
| NILDA L PEREZ GABINO | ADDRESS ON FILE |
| NILDA L PEREZ TORRES | ADDRESS ON FILE |
| NILDA L QUILES DELGADO | ADDRESS ON FILE |
| NILDA L QUINONES GONZALES | ADDRESS ON FILE |
| NILDA L RAMIREZ PADIN | ADDRESS ON FILE |
| NILDA L RIVERA | ADDRESS ON FILE |
| NILDA L RIVERA AVILES | ADDRESS ON FILE |
| NILDA L RIVERA VELEZ | ADDRESS ON FILE |
| NILDA L RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| NILDA L RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| NILDA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NILDA L RODRIGUEZ SIERRA | ADDRESS ON FILE |
| NILDA L RODRIGUEZ SIERRA | ADDRESS ON FILE |
| NILDA L RODRIGUEZ SIERRA | ADDRESS ON FILE |
| NILDA L ROQUEL MALDONADO | ADDRESS ON FILE |
| NILDA L ROSA BURGOS | ADDRESS ON FILE |
| NILDA L ROSA VERA | ADDRESS ON FILE |
| NILDA L SANCHEZ COLON | ADDRESS ON FILE |
| NILDA L SANCHEZ QUINONES | ADDRESS ON FILE |
| NILDA L SANCHEZ QUINONES | ADDRESS ON FILE |
| NILDA L SANCHEZ QUINONES | ADDRESS ON FILE |
| NILDA L SANCHEZ QUINONES | ADDRESS ON FILE |
| NILDA L SANTANA JIMENEZ | ADDRESS ON FILE |
| NILDA L SANTIAGO CALDERON | ADDRESS ON FILE |
| NILDA L SANTIAGO MERCADO | ADDRESS ON FILE |
| NILDA L SANTIAGO RIOS | ADDRESS ON FILE |
| NILDA L SERRANO SANCHEZ | ADDRESS ON FILE |
| NILDA L SIERRA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA L SOTO MELENDEZ | ADDRESS ON FILE |
| NILDA L SOTO TORRES | ADDRESS ON FILE |
| NILDA L SOTO TORRES | ADDRESS ON FILE |
| NILDA L TORRES MALDONADO | ADDRESS ON FILE |
| NILDA L TORRES RAMOS | ADDRESS ON FILE |
| NILDA L TORRES VAZQUEZ | ADDRESS ON FILE |
| NILDA L TORRES VAZQUEZ | ADDRESS ON FILE |
| NILDA L VILLANUEVA | ADDRESS ON FILE |
| NILDA LAUSELL OLMEDO | ADDRESS ON FILE |
| NILDA LAZU PEREZ | ADDRESS ON FILE |
| NILDA LEBRON GARCIA | ADDRESS ON FILE |
| NILDA LEBRON MORALES | ADDRESS ON FILE |
| NILDA LEBRON REYES | ADDRESS ON FILE |
| NILDA LEON JESUS | ADDRESS ON FILE |
| NILDA LEON JESUS | ADDRESS ON FILE |
| NILDA LEON OCASIO | ADDRESS ON FILE |
| NILDA LEON SANCHEZ | ADDRESS ON FILE |
| NILDA LLANOS NIEVES | ADDRESS ON FILE |
| NILDA LLANOS NIEVES | ADDRESS ON FILE |
| NILDA LOJO OTERO | ADDRESS ON FILE |
| NILDA LOPEZ ARROYO | ADDRESS ON FILE |
| NILDA LOPEZ COLON | ADDRESS ON FILE |
| NILDA LOPEZ HIDALGO | ADDRESS ON FILE |
| NILDA LOPEZ LEBRON | ADDRESS ON FILE |
| NILDA LOPEZ LEBRON | ADDRESS ON FILE |
| NILDA LOPEZ LOPEZ | ADDRESS ON FILE |
| NILDA LOPEZ MARTINEZ | ADDRESS ON FILE |
| NILDA LOPEZ MORALES | ADDRESS ON FILE |
| NILDA LOPEZ MORALES | ADDRESS ON FILE |
| NILDA LOPEZ NIEVES | ADDRESS ON FILE |
| NILDA LOPEZ RAMOS | ADDRESS ON FILE |
| NILDA LOPEZ RIOS | ADDRESS ON FILE |
| NILDA LOPEZ RIVERA | ADDRESS ON FILE |
| NILDA LOPEZ ROSADO | ADDRESS ON FILE |
| NILDA LOPEZ VICTORIA | ADDRESS ON FILE |
| NILDA LOZADA ORTIZ | ADDRESS ON FILE |
| NILDA LOZADA RIVERA | ADDRESS ON FILE |
| NILDA LPIZARRO BATISTA | ADDRESS ON FILE |
| NILDA LUCIANO FRANQUI | ADDRESS ON FILE |
| NILDA LUGO GONZALEZ | ADDRESS ON FILE |
| NILDA LUGO PINEIRO | ADDRESS ON FILE |
| NILDA LUGO VEGA | ADDRESS ON FILE |
| NILDA M ACEVEDO VIZCAYA | ADDRESS ON FILE |
| NILDA M AGUAYO L NO APELLIDO | ADDRESS ON FILE |
| NILDA M ALVAREZ VEGA | ADDRESS ON FILE |
| NILDA M APONTE MORALES | ADDRESS ON FILE |
| NILDA M BURGOS GUTIERREZ | ADDRESS ON FILE |
| NILDA M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| NILDA M CABRAL TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA M CABRAL TRINIDAD | ADDRESS ON FILE |
| NILDA M CELORIO BURGOS | ADDRESS ON FILE |
| NILDA M CEPEDA NAVARRO | ADDRESS ON FILE |
| NILDA M COLON SANTIAGO | ADDRESS ON FILE |
| NILDA M COUVERTIER LASEN | ADDRESS ON FILE |
| NILDA M CRUZ AYALA | ADDRESS ON FILE |
| NILDA M GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE |
| NILDA M GRUEIRO LOPEZ | ADDRESS ON FILE |
| NILDA M HERNANDEZ MENDEZ | ADDRESS ON FILE |
| NILDA M JIMENEZ MARRERO | ADDRESS ON FILE |
| NILDA M LOPEZ LEBRON | ADDRESS ON FILE |
| NILDA M LOPEZ VAZQUEZ | ADDRESS ON FILE |
| NILDA M LORENZO REYES | ADDRESS ON FILE |
| NILDA M M BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| NILDA M M GONZALEZ BACETTY | ADDRESS ON FILE |
| NILDA M M GONZALEZ DIAZ | ADDRESS ON FILE |
| NILDA M M GONZALEZ DIAZ | ADDRESS ON FILE |
| NILDA M M LOPEZ AYOROA | ADDRESS ON FILE |
| NILDA M M LOPEZ AYOROA | ADDRESS ON FILE |
| NILDA M M MARRERO MARTINEZ | ADDRESS ON FILE |
| NILDA M M SERRANO RIVERA | ADDRESS ON FILE |
| NILDA M M SERRANO RIVERA | ADDRESS ON FILE |
| NILDA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| NILDA M MARTINEZ RAMOS | ADDRESS ON FILE |
| NILDA M MERCADO SANCHEZ | ADDRESS ON FILE |
| NILDA M MORA IRIZARRY | ADDRESS ON FILE |
| NILDA M MORALES ROSADO | ADDRESS ON FILE |
| NILDA M MOYETT SALDANA | ADDRESS ON FILE |
| NILDA M MOYETT SALDANA | ADDRESS ON FILE |
| NILDA M MOYETT SALDANA | ADDRESS ON FILE |
| NILDA M MUNIZ LUGO | ADDRESS ON FILE |
| NILDA M NAVEDO TORRES | ADDRESS ON FILE |
| NILDA M NEGRON MARTINEZ | ADDRESS ON FILE |
| NILDA M PADILLA TORRES | ADDRESS ON FILE |
| NILDA M PEREZ ACOSTA | ADDRESS ON FILE |
| NILDA M RAMOS COSME | ADDRESS ON FILE |
| NILDA M RIOS BERRIOS | ADDRESS ON FILE |
| NILDA M RIOS CARDONA | ADDRESS ON FILE |
| NILDA M RIOS MARTINEZ | ADDRESS ON FILE |
| NILDA M RIVERA BARRETO | ADDRESS ON FILE |
| NILDA M ROBLES MATOS | ADDRESS ON FILE |
| NILDA M RODRIGUEZ CORTES | ADDRESS ON FILE |
| NILDA M RODRIGUEZ FUENTES | ADDRESS ON FILE |
| NILDA M ROSARIO CANDELARIA | ADDRESS ON FILE |
| NILDA M ROSARIO CANDELARIA | ADDRESS ON FILE |
| NILDA M SAMBOLIN VILELLA | ADDRESS ON FILE |
| NILDA M SANCHEZ ORTIZ | ADDRESS ON FILE |
| NILDA M SANTIAGO BETANCOURT | ADDRESS ON FILE |
| NILDA M TIRADO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA M TORO ECHEVARRIA | ADDRESS ON FILE |
| NILDA M TORO ECHEVARRIA | ADDRESS ON FILE |
| NILDA M TORRES MALDONADO | ADDRESS ON FILE |
| NILDA M TORRES TORRES | ADDRESS ON FILE |
| NILDA M VELEZ ALICEA | ADDRESS ON FILE |
| NILDA M VELEZ ROSSNER | ADDRESS ON FILE |
| NILDA MACHUCA GARCIA | ADDRESS ON FILE |
| NILDA MAISONET PELLOT | ADDRESS ON FILE |
| NILDA MALDONADO AYALA | ADDRESS ON FILE |
| NILDA MALDONADO AYALA | ADDRESS ON FILE |
| NILDA MALDONADO MEDINA | ADDRESS ON FILE |
| NILDA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| NILDA MANGUAL FLORES | ADDRESS ON FILE |
| NILDA MARCANO COSME | ADDRESS ON FILE |
| NILDA MARCHANY MORALES | ADDRESS ON FILE |
| NILDA MARQUEZ CONCEPCION | ADDRESS ON FILE |
| NILDA MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| NILDA MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| NILDA MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| NILDA MARQUEZ MARTINEZ | ADDRESS ON FILE |
| NILDA MARQUEZ ROMERO | ADDRESS ON FILE |
| NILDA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NILDA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NILDA MARTINEZ FEBUS | ADDRESS ON FILE |
| NILDA MARTINEZ LINAREZ | ADDRESS ON FILE |
| NILDA MARTINEZ LOPEZ | ADDRESS ON FILE |
| NILDA MARTINEZ ORTIZ | ADDRESS ON FILE |
| NILDA MARTINEZ PINEIRO | ADDRESS ON FILE |
| NILDA MARTINEZ TORRES | ADDRESS ON FILE |
| NILDA MATEO RIVERA | ADDRESS ON FILE |
| NILDA MATEO RIVERA | ADDRESS ON FILE |
| NILDA MATTA PEREZ | ADDRESS ON FILE |
| NILDA MEDINA ACEVEDO | ADDRESS ON FILE |
| NILDA MEDINA TORRES | ADDRESS ON FILE |
| NILDA MELENDEZ RIQUELME | ADDRESS ON FILE |
| NILDA MELENDEZ RIQUELME | ADDRESS ON FILE |
| NILDA MELENDEZ RIVERA | ADDRESS ON FILE |
| NILDA MELENDEZ RIVERA | ADDRESS ON FILE |
| NILDA MERCADO POMALES | ADDRESS ON FILE |
| NILDA MERCADO QUINONES | ADDRESS ON FILE |
| NILDA MERCADO RIVERA | ADDRESS ON FILE |
| NILDA MERCADO TORRES | ADDRESS ON FILE |
| NILDA MERCED VEGA | ADDRESS ON FILE |
| NILDA MILLAN FIGUEROA | ADDRESS ON FILE |
| NILDA MOLINA NIEVES | ADDRESS ON FILE |
| NILDA MOLINA ROSADO | ADDRESS ON FILE |
| NILDA MOLINA ROSADO | ADDRESS ON FILE |
| NILDA MONTALVO LAO | ADDRESS ON FILE |
| NILDA MONTANEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA MORALES ORTIZ | ADDRESS ON FILE |
| NILDA MORALES RAMOS | ADDRESS ON FILE |
| NILDA MORALES RAMOS | ADDRESS ON FILE |
| NILDA MORALES ROMAN | ADDRESS ON FILE |
| NILDA MORALES ROSA | ADDRESS ON FILE |
| NILDA MORALES SANCHEZ | ADDRESS ON FILE |
| NILDA MOYA MORALES | ADDRESS ON FILE |
| NILDA MUNIZ NEGRON | ADDRESS ON FILE |
| NILDA MUNIZ ORTIZ | ADDRESS ON FILE |
| NILDA MUNOZ ACOSTA | ADDRESS ON FILE |
| NILDA MUNOZ DEL | ADDRESS ON FILE |
| NILDA N ARMADA GONZALEZ | ADDRESS ON FILE |
| NILDA N ARMADA GONZALEZ | ADDRESS ON FILE |
| NILDA N CASTRO GONZALEZ | ADDRESS ON FILE |
| NILDA N COLON VALENTIN | ADDRESS ON FILE |
| NILDA N GONZALEZ NAVEDO | ADDRESS ON FILE |
| NILDA N GONZALEZ NAVEDO | ADDRESS ON FILE |
| NILDA N LOPEZ MARQUEZ | ADDRESS ON FILE |
| NILDA N MORALES COLON | ADDRESS ON FILE |
| NILDA N NEGRON FIGUEROA | ADDRESS ON FILE |
| NILDA N QUINONES DELGADO | ADDRESS ON FILE |
| NILDA N RAMOS FIGUEROA | ADDRESS ON FILE |
| NILDA N RIVAS BURGOS | ADDRESS ON FILE |
| NILDA N VILLAVICENCIO CAMACH | ADDRESS ON FILE |
| NILDA NAZARIO CRUZ | ADDRESS ON FILE |
| NILDA NAZARIO CRUZ | ADDRESS ON FILE |
| NILDA NAZARIO CRUZ | ADDRESS ON FILE |
| NILDA NAZARIO RIVERA | ADDRESS ON FILE |
| NILDA NEGRON | ADDRESS ON FILE |
| NILDA NEGRON CABRERA | ADDRESS ON FILE |
| NILDA NEGRON GARCIA | ADDRESS ON FILE |
| NILDA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| NILDA NEVAREZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA NI SOTO | ADDRESS ON FILE |
| NILDA NIEVES HERNANDEZ | ADDRESS ON FILE |
| NILDA NIEVES NARVAEZ | ADDRESS ON FILE |
| NILDA O O RODRIGUEZ LUGO | ADDRESS ON FILE |
| NILDA OCASIO HERNANDEZ | ADDRESS ON FILE |
| NILDA OCASIO MIRANDA | ADDRESS ON FILE |
| NILDA OLIVERAS ROSADO | ADDRESS ON FILE |
| NILDA OQUENDO BERNABE | ADDRESS ON FILE |
| NILDA OQUENDO GONZALEZ | ADDRESS ON FILE |
| NILDA ORENS VAZQUEZ | ADDRESS ON FILE |
| NILDA ORTEGA ROSARIO | ADDRESS ON FILE |
| NILDA ORTIZ CINTRON | ADDRESS ON FILE |
| NILDA ORTIZ CINTRON | ADDRESS ON FILE |
| NILDA ORTIZ CINTRON | ADDRESS ON FILE |
| NILDA ORTIZ COLON | ADDRESS ON FILE |
| NILDA ORTIZ DIVIDU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA ORTIZ LOPEZ | ADDRESS ON FILE |
| NILDA ORTIZ LOPEZ | ADDRESS ON FILE |
| NILDA ORTIZ MALDONADO | ADDRESS ON FILE |
| NILDA ORTIZ ORTIZ | ADDRESS ON FILE |
| NILDA ORTIZ ORTIZ | ADDRESS ON FILE |
| NILDA ORTIZ PEREZ | ADDRESS ON FILE |
| NILDA ORTIZ RIVERA | ADDRESS ON FILE |
| NILDA ORTIZ RIVERA | ADDRESS ON FILE |
| NILDA OSORIO APONTE | ADDRESS ON FILE |
| NILDA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| NILDA OTERO TORRES | ADDRESS ON FILE |
| NILDA P FUENTES ORTIZ | ADDRESS ON FILE |
| NILDA P QUINONES RAMOS | ADDRESS ON FILE |
| NILDA P SALCEDO BARBOSA | ADDRESS ON FILE |
| NILDA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| NILDA PADILLA ROLON | ADDRESS ON FILE |
| NILDA PADILLA TORRES | ADDRESS ON FILE |
| NILDA PAGAN DE SANTIAGO | ADDRESS ON FILE |
| NILDA PAGAN MARTINEZ | ADDRESS ON FILE |
| NILDA PAGAN TORRES | ADDRESS ON FILE |
| NILDA PELLOT IGARTUA | ADDRESS ON FILE |
| NILDA PENA SANCHEZ | ADDRESS ON FILE |
| NILDA PENA SANCHEZ | ADDRESS ON FILE |
| NILDA PEREZ CORREA | ADDRESS ON FILE |
| NILDA PEREZ GONZALEZ | ADDRESS ON FILE |
| NILDA PEREZ LUGO | ADDRESS ON FILE |
| NILDA PEREZ LUGO | ADDRESS ON FILE |
| NILDA PEREZ MORALES | ADDRESS ON FILE |
| NILDA PEREZ RAMIREZ | ADDRESS ON FILE |
| NILDA PEREZ ROUSSET | ADDRESS ON FILE |
| NILDA PIRIS OCASIO | ADDRESS ON FILE |
| NILDA PIZARRO ANDRADES | ADDRESS ON FILE |
| NILDA PIZARRO ANDRADES | ADDRESS ON FILE |
| NILDA PIZARRO ORTIZ | ADDRESS ON FILE |
| NILDA PIZARRO ORTIZ | ADDRESS ON FILE |
| NILDA PLAZA RODRIGUEZ | ADDRESS ON FILE |
| NILDA PRIETO RAMOS | ADDRESS ON FILE |
| NILDA PUJOLS SELLA | ADDRESS ON FILE |
| NILDA QUINONES ADORNO | ADDRESS ON FILE |
| NILDA QUINONES ESCALERA | ADDRESS ON FILE |
| NILDA QUINONES LOPEZ | ADDRESS ON FILE |
| NILDA QUINONES ROMERO | ADDRESS ON FILE |
| NILDA QUINONES TEJADA | ADDRESS ON FILE |
| NILDA QUIRINDONGO MARTINEZ | ADDRESS ON FILE |
| NILDA R ACOSTA GONZALEZ | ADDRESS ON FILE |
| NILDA R ARBELO GONZALEZ | ADDRESS ON FILE |
| NILDA R AULET RIVERA | ADDRESS ON FILE |
| NILDA R BLANCO VARGAS | ADDRESS ON FILE |
| NILDA R CHEVEREZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA R CINTRON ORTIZ | ADDRESS ON FILE |
| NILDA R COLON OTERO | ADDRESS ON FILE |
| NILDA R DURAN QUINONES | ADDRESS ON FILE |
| NILDA R FLORES BORGES | ADDRESS ON FILE |
| NILDA R HERNANDEZ | ADDRESS ON FILE |
| NILDA R LANDRON MARRERO | ADDRESS ON FILE |
| NILDA R LUNA TORRES | ADDRESS ON FILE |
| NILDA R LUNA TORRES | ADDRESS ON FILE |
| NILDA R MIRANDA SANCHEZ | ADDRESS ON FILE |
| NILDA R MOLINA VAZQUEZ | ADDRESS ON FILE |
| NILDA R NEGRON ROSADO | ADDRESS ON FILE |
| NILDA R NUNEZ CORREA | ADDRESS ON FILE |
| NILDA R ORTIZ ORTIZ | ADDRESS ON FILE |
| NILDA R ORTIZ SANTIAGO | ADDRESS ON FILE |
| NILDA R OTERO CARDONA | ADDRESS ON FILE |
| NILDA R PEREZ MONTALVO | ADDRESS ON FILE |
| NILDA R PEREZ RIOS | ADDRESS ON FILE |
| NILDA R PLATA SAEZ | ADDRESS ON FILE |
| NILDA R R CAMACHO ARROYO | ADDRESS ON FILE |
| NILDA R R CAMERON MIRANDA | ADDRESS ON FILE |
| NILDA R R DELGADO RIVERA | ADDRESS ON FILE |
| NILDA R R JESUS PLA | ADDRESS ON FILE |
| NILDA R R MEDINA LOZADA | ADDRESS ON FILE |
| NILDA R R MONTALVO QUINONES | ADDRESS ON FILE |
| NILDA R R RAMIREZ VICENTI | ADDRESS ON FILE |
| NILDA R R RAMOS VELAZQUEZ | ADDRESS ON FILE |
| NILDA R R ROJAS HERMINA | ADDRESS ON FILE |
| NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE |
| NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE |
| NILDA R ROSADO CARDONA | ADDRESS ON FILE |
| NILDA R ROSADO DIAZ | ADDRESS ON FILE |
| NILDA R SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NILDA R TARAFA PEREZ | ADDRESS ON FILE |
| NILDA R VAZQUEZ PAGAN | ADDRESS ON FILE |
| NILDA R VICENTE AMARO | ADDRESS ON FILE |
| NILDA RAMIREZ DE VICENTE | ADDRESS ON FILE |
| NILDA RAMIREZ RAMOS | ADDRESS ON FILE |
| NILDA RAMIREZ RAMOS | ADDRESS ON FILE |
| NILDA RAMOS ALEJANDRO | ADDRESS ON FILE |
| NILDA RAMOS AYALA | ADDRESS ON FILE |
| NILDA RAMOS AYALA | ADDRESS ON FILE |
| NILDA RAMOS COLON | ADDRESS ON FILE |
| NILDA RAMOS CORREA | ADDRESS ON FILE |
| NILDA RAMOS DEL VALLE | ADDRESS ON FILE |
| NILDA RAMOS LEDUC | ADDRESS ON FILE |
| NILDA RAMOS RIVERA | ADDRESS ON FILE |
| NILDA RAMOS SANTIAGO | ADDRESS ON FILE |
| NILDA REYES REYES | ADDRESS ON FILE |
| NILDA REYES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA RIJOS CASTRO | ADDRESS ON FILE |
| NILDA RIOS COLON | ADDRESS ON FILE |
| NILDA RIOS FIGUEROA | ADDRESS ON FILE |
| NILDA RIOS HERNANDEZ | ADDRESS ON FILE |
| NILDA RIOS QUINONEZ | ADDRESS ON FILE |
| NILDA RIOS ROSARIO | ADDRESS ON FILE |
| NILDA RIVERA | ADDRESS ON FILE |
| NILDA RIVERA ARCE | ADDRESS ON FILE |
| NILDA RIVERA BAERGA | ADDRESS ON FILE |
| NILDA RIVERA BAERGA | ADDRESS ON FILE |
| NILDA RIVERA BURGOS | ADDRESS ON FILE |
| NILDA RIVERA BURGOS | ADDRESS ON FILE |
| NILDA RIVERA CAMACHO | ADDRESS ON FILE |
| NILDA RIVERA CASTRO | ADDRESS ON FILE |
| NILDA RIVERA CORTES | ADDRESS ON FILE |
| NILDA RIVERA CORTES | ADDRESS ON FILE |
| NILDA RIVERA CRUZ | ADDRESS ON FILE |
| NILDA RIVERA CRUZ | ADDRESS ON FILE |
| NILDA RIVERA DE SURO | ADDRESS ON FILE |
| NILDA RIVERA FONTANEZ | ADDRESS ON FILE |
| NILDA RIVERA GARCIA | ADDRESS ON FILE |
| NILDA RIVERA LANDRAU | ADDRESS ON FILE |
| NILDA RIVERA LUGO | ADDRESS ON FILE |
| NILDA RIVERA MALDONADO | ADDRESS ON FILE |
| NILDA RIVERA MARTINEZ | ADDRESS ON FILE |
| NILDA RIVERA MARTINEZ | ADDRESS ON FILE |
| NILDA RIVERA MERCADO | ADDRESS ON FILE |
| NILDA RIVERA MORALES | ADDRESS ON FILE |
| NILDA RIVERA NUNEZ | ADDRESS ON FILE |
| NILDA RIVERA OTERO | ADDRESS ON FILE |
| NILDA RIVERA OTERO | ADDRESS ON FILE |
| NILDA RIVERA RIVERA | ADDRESS ON FILE |
| NILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NILDA RIVERA ROJAS | ADDRESS ON FILE |
| NILDA RIVERA ROMAN | ADDRESS ON FILE |
| NILDA RIVERA ROSA | ADDRESS ON FILE |
| NILDA RIVERA SANCHEZ | ADDRESS ON FILE |
| NILDA RIVERA SANCHEZ | ADDRESS ON FILE |
| NILDA RIVERA SANCHEZ | ADDRESS ON FILE |
| NILDA RIVERA SANTANA | ADDRESS ON FILE |
| NILDA RIVERA SANTIAGO | ADDRESS ON FILE |
| NILDA RIVERA TORRES | ADDRESS ON FILE |
| NILDA RIVERA TORRES | ADDRESS ON FILE |
| NILDA RIVERA TORRES | ADDRESS ON FILE |
| NILDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| NILDA RIVERA VEGA | ADDRESS ON FILE |
| NILDA RODRIGUEZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ CARRION | ADDRESS ON FILE |
| NILDA RODRIGUEZ COLON | ADDRESS ON FILE |
| NILDA RODRIGUEZ COLON | ADDRESS ON FILE |
| NILDA RODRIGUEZ COLON | ADDRESS ON FILE |
| NILDA RODRIGUEZ DE RUIZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| NILDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NILDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NILDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ MONTERO | ADDRESS ON FILE |
| NILDA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| NILDA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| NILDA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NILDA RODRIGUEZ PRINCIPE | ADDRESS ON FILE |
| NILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| NILDA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| NILDA RODRIGUEZ SIERRA | ADDRESS ON FILE |
| NILDA RODRIGUEZ SOLER | ADDRESS ON FILE |
| NILDA RODRIGUEZ TIRADO | ADDRESS ON FILE |
| NILDA RODRIGUEZ VEGA | ADDRESS ON FILE |
| NILDA RODRIGUEZ VELLON | ADDRESS ON FILE |
| NILDA ROJAS ROJAS | ADDRESS ON FILE |
| NILDA ROJAS ROJAS | ADDRESS ON FILE |
| NILDA ROLON SANCHEZ | ADDRESS ON FILE |
| NILDA ROMAN CRUZ | ADDRESS ON FILE |
| NILDA ROMAN CRUZ | ADDRESS ON FILE |
| NILDA ROMAN LOPEZ | ADDRESS ON FILE |
| NILDA ROMAN ORTEGA | ADDRESS ON FILE |
| NILDA ROMAN SANTIAGO | ADDRESS ON FILE |
| NILDA ROMERO ANDINO | ADDRESS ON FILE |
| NILDA RONDON ALICEA | ADDRESS ON FILE |
| NILDA ROSA COLON | ADDRESS ON FILE |
| NILDA ROSADO MERCADO | ADDRESS ON FILE |
| NILDA ROSADO MERCADO | ADDRESS ON FILE |
| NILDA ROSADO MERCADO | ADDRESS ON FILE |
| NILDA ROSADO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA ROSAS MORENO | ADDRESS ON FILE |
| NILDA RUIZ MALDONADO | ADDRESS ON FILE |
| NILDA RUIZ MALDONADO | ADDRESS ON FILE |
| NILDA RUIZ MALDONADO | ADDRESS ON FILE |
| NILDA RUIZ RIVERA | ADDRESS ON FILE |
| NILDA RUIZ ROA | ADDRESS ON FILE |
| NILDA RUIZ ROA | ADDRESS ON FILE |
| NILDA RUIZ ROA | ADDRESS ON FILE |
| NILDA RUIZ ROSADO | ADDRESS ON FILE |
| NILDA RUIZ RUIZ | ADDRESS ON FILE |
| NILDA RUIZ SANCHEZ | ADDRESS ON FILE |
| NILDA S CASTRO DE MIRANDA | ADDRESS ON FILE |
| NILDA S PENNES CRUZ | ADDRESS ON FILE |
| NILDA S S DAVILA VAZQUEZ | ADDRESS ON FILE |
| NILDA S S ENCARNACION CAMPOS | ADDRESS ON FILE |
| NILDA S SANTIAGO LEBRON | ADDRESS ON FILE |
| NILDA S SANTIAGO LEBRON | ADDRESS ON FILE |
| NILDA S TORRES REYES | ADDRESS ON FILE |
| NILDA SALGADO | ADDRESS ON FILE |
| NILDA SANCHEZ ENCHAUTEGUI | ADDRESS ON FILE |
| NILDA SANCHEZ JESUS | ADDRESS ON FILE |
| NILDA SANCHEZ RUIZ | ADDRESS ON FILE |
| NILDA SANCHEZ SANTOS | ADDRESS ON FILE |
| NILDA SANCHEZ SANTOS | ADDRESS ON FILE |
| NILDA SANTAELLA BENITEZ | ADDRESS ON FILE |
| NILDA SANTIAGO APONTE | ADDRESS ON FILE |
| NILDA SANTIAGO GARCIA | ADDRESS ON FILE |
| NILDA SANTIAGO LAZU | ADDRESS ON FILE |
| NILDA SANTIAGO MATEO | ADDRESS ON FILE |
| NILDA SANTIAGO MATOS | ADDRESS ON FILE |
| NILDA SANTIAGO MEDINA | ADDRESS ON FILE |
| NILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILDA SANTIAGO ROSA | ADDRESS ON FILE |
| NILDA SANTOS CEDENO | ADDRESS ON FILE |
| NILDA SANTOS CEDENO | ADDRESS ON FILE |
| NILDA SANTOS MOLINA | ADDRESS ON FILE |
| NILDA SANTOS MORALES | ADDRESS ON FILE |
| NILDA SANTOS SERRANO | ADDRESS ON FILE |
| NILDA SEPULVEDA DAVILA | ADDRESS ON FILE |
| NILDA SEPULVEDA NAVARRO | ADDRESS ON FILE |
| NILDA SERRANO VELEZ | ADDRESS ON FILE |
| NILDA SILVA VAZQUEZ | ADDRESS ON FILE |
| NILDA SILVA VAZQUEZ | ADDRESS ON FILE |
| NILDA SOLER QUIRINDONGO | ADDRESS ON FILE |
| NILDA SOLER RODRIGUEZ | ADDRESS ON FILE |
| NILDA SOLER RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA SOLIS DE JESUS | ADDRESS ON FILE |
| NILDA SOLIS MORALES | ADDRESS ON FILE |
| NILDA SOLIS MORALES | ADDRESS ON FILE |
| NILDA SOLIS MORALES | ADDRESS ON FILE |
| NILDA SOTO ALVAREZ | ADDRESS ON FILE |
| NILDA SOTO FEBLES | ADDRESS ON FILE |
| NILDA SOTO GONZALEZ | ADDRESS ON FILE |
| NILDA SOTO ISAAC | ADDRESS ON FILE |
| NILDA SOTO ISAAC | ADDRESS ON FILE |
| NILDA SOTO ISAAC | ADDRESS ON FILE |
| NILDA SOTO ISAAC | ADDRESS ON FILE |
| NILDA SOTO MARTINEZ | ADDRESS ON FILE |
| NILDA SOTO MEJIAS | ADDRESS ON FILE |
| NILDA SOTO QUILES | ADDRESS ON FILE |
| NILDA SOTOMAYOR GONZALEZ | ADDRESS ON FILE |
| NILDA STRICKER ROSAS | ADDRESS ON FILE |
| NILDA T ARCAY IRIZARRY | ADDRESS ON FILE |
| NILDA T BARRIOS AYALA | ADDRESS ON FILE |
| NILDA T CARRERO LOPEZ | ADDRESS ON FILE |
| NILDA T CROOKE VALES | ADDRESS ON FILE |
| NILDA T CRUZ | ADDRESS ON FILE |
| NILDA T DAVILA GUZMAN | ADDRESS ON FILE |
| NILDA T DEL VALLE | ADDRESS ON FILE |
| NILDA T FIGUEROA RIVERA | ADDRESS ON FILE |
| NILDA T MAISONET RIVERA | ADDRESS ON FILE |
| NILDA T T CRUZ DIAZ | ADDRESS ON FILE |
| NILDA TABALES GOMEZ | ADDRESS ON FILE |
| NILDA TEJERO ORTIZ | ADDRESS ON FILE |
| NILDA TIRADO AVILES | ADDRESS ON FILE |
| NILDA TORO CARABALLO | ADDRESS ON FILE |
| NILDA TORO RODRIGUEZ | ADDRESS ON FILE |
| NILDA TORRES CAMACHO | ADDRESS ON FILE |
| NILDA TORRES CRUZ | ADDRESS ON FILE |
| NILDA TORRES CRUZ | ADDRESS ON FILE |
| NILDA TORRES HEREDIA | ADDRESS ON FILE |
| NILDA TORRES MALDONADO | ADDRESS ON FILE |
| NILDA TORRES MALDONADO | ADDRESS ON FILE |
| NILDA TORRES MALDONADO | ADDRESS ON FILE |
| NILDA TORRES MEDINA | ADDRESS ON FILE |
| NILDA TORRES VAZQUEZ | ADDRESS ON FILE |
| NILDA TOSADO ROSS | ADDRESS ON FILE |
| NILDA TREVINO RODRIGUEZ | ADDRESS ON FILE |
| NILDA TRINIDAD MALDONADO | ADDRESS ON FILE |
| NILDA V ESPADA BERMUDEZ | ADDRESS ON FILE |
| NILDA VALENCIA CAMERON | ADDRESS ON FILE |
| NILDA VALENTIN MORALES | ADDRESS ON FILE |
| NILDA VALIENTE JESUS | ADDRESS ON FILE |
| NILDA VALLE GARCIA | ADDRESS ON FILE |
| NILDA VARGAS ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA VARGAS ROSA | ADDRESS ON FILE |
| NILDA VAZQUEZ ADORNO | ADDRESS ON FILE |
| NILDA VAZQUEZ CANCEL | ADDRESS ON FILE |
| NILDA VAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| NILDA VAZQUEZ HUERTAS | ADDRESS ON FILE |
| NILDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| NILDA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| NILDA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| NILDA VEGA JIMENEZ | ADDRESS ON FILE |
| NILDA VEGA JIMENEZ | ADDRESS ON FILE |
| NILDA VEGA ROBLES | ADDRESS ON FILE |
| NILDA VEGA ROBLES | ADDRESS ON FILE |
| NILDA VELAZQUEZ CARDONA | ADDRESS ON FILE |
| NILDA VELAZQUEZ LUGO | ADDRESS ON FILE |
| NILDA VELAZQUEZ SERRANO | ADDRESS ON FILE |
| NILDA VELEZ GONZALEZ | ADDRESS ON FILE |
| NILDA VELEZ MENDEZ | ADDRESS ON FILE |
| NILDA VELEZ RIVERA | ADDRESS ON FILE |
| NILDA VELEZ ROMAN | ADDRESS ON FILE |
| NILDA VELEZ ROMAN | ADDRESS ON FILE |
| NILDA VELEZ SEGARRA | ADDRESS ON FILE |
| NILDA VELEZ SOTO | ADDRESS ON FILE |
| NILDA VELEZ SOTO | ADDRESS ON FILE |
| NILDA VELEZ SOTO | ADDRESS ON FILE |
| NILDA VIRELLA RODRIGUEZ | ADDRESS ON FILE |
| NILDA VITALI RIVERA | ADDRESS ON FILE |
| NILDA VITALI RIVERA | ADDRESS ON FILE |
| NILDA X ROSA ORTIZ | ADDRESS ON FILE |
| NILDA Y DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| NILDA Y LEGRAND RIVAS | ADDRESS ON FILE |
| NILDA Y SANTIAGO GONZALEZ | ADDRESS ON FILE |
| NILDA Z AMARO | ADDRESS ON FILE |
| NILDA Z CASTELLANO NEGRON | ADDRESS ON FILE |
| NILDA Z MORALES VAZQUEZ | ADDRESS ON FILE |
| NILDA ZALDUONDO GONZALEZ | ADDRESS ON FILE |
| NILDA ZENO VELEZ | ADDRESS ON FILE |
| NILDALIZ LEBRON BERRIOS | ADDRESS ON FILE |
| NILDALY RIVERA SANTIAGO | ADDRESS ON FILE |
| NILDAMARIE DIAZ HIRALDO | ADDRESS ON FILE |
| NILDAMARIE DIAZ HIRALDO | ADDRESS ON FILE |
| NILDANID RIVERA COLLAZO | ADDRESS ON FILE |
| NILDE ROMAN RAMOS | ADDRESS ON FILE |
| NILDES ROSADO SANTOS | ADDRESS ON FILE |
| NILDES ROSADO SANTOS | ADDRESS ON FILE |
| NILDY E SOTO VELEZ | ADDRESS ON FILE |
| NILEDIZ ESCRIBANO ZAYAS | ADDRESS ON FILE |
| NILEDY OLMEDO ANGUEIRA | ADDRESS ON FILE |
| NILENID AVILES MENDOZA | ADDRESS ON FILE |
| NILFRANCIS TEXIDOR PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILIA BISBAL RAMOS | ADDRESS ON FILE |
| NILIA E DIAZ RIOS | ADDRESS ON FILE |
| NILIA L JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| NILITA IBARRONDO RODRIGUEZ | ADDRESS ON FILE |
| NILITA RIVERA OTERO | ADDRESS ON FILE |
| NILIVETTE CAMACHO MOJICA | ADDRESS ON FILE |
| NILKA A MOLINA GONZALEZ | ADDRESS ON FILE |
| NILKA AMARO LEBRON | ADDRESS ON FILE |
| NILKA CORADIN RUIZ | ADDRESS ON FILE |
| NILKA D CRUZ RIVERA | ADDRESS ON FILE |
| NILKA E CHICLANA DAVILA | ADDRESS ON FILE |
| NILKA E ROSADO DELGADO | ADDRESS ON FILE |
| NILKA E VALENTIN COLON | ADDRESS ON FILE |
| NILKA ENCARNACION ROSADO | ADDRESS ON FILE |
| NILKA I FLORES CASIANO | ADDRESS ON FILE |
| NILKA I TORRES MONTANEZ | ADDRESS ON FILE |
| NILKA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NILKA J NEGRETTE AYMAT | ADDRESS ON FILE |
| NILKA L ALVIRA ROBLES | ADDRESS ON FILE |
| NILKA L DEL MORAL | ADDRESS ON FILE |
| NILKA L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NILKA L ROSARIO AQUINO | ADDRESS ON FILE |
| NILKA M ALICEA RODRIGUEZ | ADDRESS ON FILE |
| NILKA M CASTRO PIERLUISSI | ADDRESS ON FILE |
| NILKA M DOMENECH MANSO | ADDRESS ON FILE |
| NILKA M FIGUEROA | ADDRESS ON FILE |
| NILKA M GONZALEZ CASTILLO | ADDRESS ON FILE |
| NILKA M GONZALEZ DE FIGUEROA | ADDRESS ON FILE |
| NILKA M MILLAN CRUZ | ADDRESS ON FILE |
| NILKA MARRERO GARCIA | ADDRESS ON FILE |
| NILKA MARTINEZ ALBALADEJO | ADDRESS ON FILE |
| NILKA MIGLESIAS AYALA | ADDRESS ON FILE |
| NILKA MILAN PAGAN | ADDRESS ON FILE |
| NILKA MILAN PAGAN | ADDRESS ON FILE |
| NILKA ORTIZ DAVILA | ADDRESS ON FILE |
| NILKA PIZARRO SOLIS | ADDRESS ON FILE |
| NILKA R AVILA RAMIREZ | ADDRESS ON FILE |
| NILKA R ROSELLO MONTALVO | ADDRESS ON FILE |
| NILKA RAMIREZ SEGARRA | ADDRESS ON FILE |
| NILKA VEGA MERCADO | ADDRESS ON FILE |
| NILKA VEGA MERCADO | ADDRESS ON FILE |
| NILKA VEGA MERCADO | ADDRESS ON FILE |
| NILKA VEGA MERCADO | ADDRESS ON FILE |
| NILKA VEGA MERCADO | ADDRESS ON FILE |
| NILKIA M MARRERO RIVERA | ADDRESS ON FILE |
| NILLA SKERRETT RIVERA | ADDRESS ON FILE |
| NILLIAM APONTE MARRERO | ADDRESS ON FILE |
| NILLIAM BAEZ DE ARCHILLA | ADDRESS ON FILE |
| NILLIAY RODRIGUEZ OLIVENCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILMA MELENDEZ RAMOS | ADDRESS ON FILE |
| NILMA QUINONES RIVERA | ADDRESS ON FILE |
| NILMA SALAMO JIMENEZ | ADDRESS ON FILE |
| NILMA SALAMO JIMENEZ | ADDRESS ON FILE |
| NILMA TORRES RIVERA | ADDRESS ON FILE |
| NILMA TORRES RIVERA | ADDRESS ON FILE |
| NILMA VALENTIN GARCIA | ADDRESS ON FILE |
| NILMA VAZQUEZ QUINONES | ADDRESS ON FILE |
| NILMA VEGA RODRIGUEZ | ADDRESS ON FILE |
| NILMA VELEZ ANDUJAR | ADDRESS ON FILE |
| NILMALIZ Y RAMOS COLON | ADDRESS ON FILE |
| NILMARI IRIZARRY CRUZ | ADDRESS ON FILE |
| NILMARIE BURGOS SALAMO | ADDRESS ON FILE |
| NILMARIE BURGOS SALAMO | ADDRESS ON FILE |
| NILMARIE CARTAGENA MEJIAS | ADDRESS ON FILE |
| NILMARIE PEREZ GONZALEZ | ADDRESS ON FILE |
| NILMARIE TORRES GONZALEZ | ADDRESS ON FILE |
| NILMARIS MERCADO MIRANDA | ADDRESS ON FILE |
| NILMARIS MERCADO MIRANDA | ADDRESS ON FILE |
| NILMARIS MERCADO MIRANDA | ADDRESS ON FILE |
| NILMARY PEREZ CORTES | ADDRESS ON FILE |
| NILO GARCIA COLON | ADDRESS ON FILE |
| NILO MIESES DUCHENY | ADDRESS ON FILE |
| NILO SERRANO VAZQUEZ | ADDRESS ON FILE |
| NILO SERRANO VAZQUEZ | ADDRESS ON FILE |
| NILS M RIVERA CHEVEZ | ADDRESS ON FILE |
| NILSA A DIAZ SERRANO | ADDRESS ON FILE |
| NILSA A GONZALEZ ORTEGA | ADDRESS ON FILE |
| NILSA A JIMENEZ COLON | ADDRESS ON FILE |
| NILSA A JIMENEZ COLON | ADDRESS ON FILE |
| NILSA A LOPEZ GUZMAN | ADDRESS ON FILE |
| NILSA A MERCEDES MARRERO | ADDRESS ON FILE |
| NILSA A TORRES GUZMAN | ADDRESS ON FILE |
| NILSA A TORRES GUZMAN | ADDRESS ON FILE |
| NILSA A VAZQUEZ ROBLES | ADDRESS ON FILE |
| NILSA ABRAHAM DIAZ | ADDRESS ON FILE |
| NILSA ABRAHANTE GONZALEZ | ADDRESS ON FILE |
| NILSA ABRAMS PRIETO | ADDRESS ON FILE |
| NILSA ACOSTA VAZQUEZ | ADDRESS ON FILE |
| NILSA AGOSTO BAQUERO | ADDRESS ON FILE |
| NILSA ALICEA CARMONA | ADDRESS ON FILE |
| NILSA ALVAREZ MONTALVO | ADDRESS ON FILE |
| NILSA ALVERIO RODRIGUEZ | ADDRESS ON FILE |
| NILSA APONTE LOPEZ | ADDRESS ON FILE |
| NILSA APONTE SANCHEZ | ADDRESS ON FILE |
| NILSA ARAUD DIAZ | ADDRESS ON FILE |
| NILSA ARROYO CRUZ | ADDRESS ON FILE |
| NILSA AVILA BIDOT | ADDRESS ON FILE |
| NILSA AVILA BIDOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA AVILES GONZALEZ | ADDRESS ON FILE |
| NILSA AVILES GONZALEZ | ADDRESS ON FILE |
| NILSA BENEJAM MONROIG | ADDRESS ON FILE |
| NILSA BIGAS AYALA | ADDRESS ON FILE |
| NILSA BONILLA SANTOS | ADDRESS ON FILE |
| NILSA BORRERO VAZQUEZ | ADDRESS ON FILE |
| NILSA BORRERO VAZQUEZ | ADDRESS ON FILE |
| NILSA BOU FUENTES | ADDRESS ON FILE |
| NILSA C ROSA TRINIDAD | ADDRESS ON FILE |
| NILSA CABALLERO MORALES | ADDRESS ON FILE |
| NILSA CABANILLAS GALIANO | ADDRESS ON FILE |
| NILSA CABASSA JIMENEZ | ADDRESS ON FILE |
| NILSA CALDERON OLIVERO | ADDRESS ON FILE |
| NILSA CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| NILSA CAMACHO SANTIAGO | ADDRESS ON FILE |
| NILSA CARABALLO DENISA | ADDRESS ON FILE |
| NILSA CARABALLO TORRES | ADDRESS ON FILE |
| NILSA CARRASQUILLO FLORES | ADDRESS ON FILE |
| NILSA CARRERO LORENZO | ADDRESS ON FILE |
| NILSA CASTRO CRUZ | ADDRESS ON FILE |
| NILSA CASTRO DE LEON | ADDRESS ON FILE |
| NILSA CASTRO JESUS | ADDRESS ON FILE |
| NILSA CASTRO JESUS | ADDRESS ON FILE |
| NILSA CENTENO RODRIGUEZ | ADDRESS ON FILE |
| NILSA CINTRON SANDOVAL | ADDRESS ON FILE |
| NILSA CINTRON TORRES | ADDRESS ON FILE |
| NILSA COLON CARTAGENA | ADDRESS ON FILE |
| NILSA COLON OTERO | ADDRESS ON FILE |
| NILSA COLON PADIN | ADDRESS ON FILE |
| NILSA COLON RIVERA | ADDRESS ON FILE |
| NILSA COLON SANTIAGO | ADDRESS ON FILE |
| NILSA CORCHADO QUINONES | ADDRESS ON FILE |
| NILSA CORCINO MALDONADO | ADDRESS ON FILE |
| NILSA CORDERO MONTALVO | ADDRESS ON FILE |
| NILSA CORDERO RIOS | ADDRESS ON FILE |
| NILSA CORDERO RIOS | ADDRESS ON FILE |
| NILSA CORREA ALVAREZ | ADDRESS ON FILE |
| NILSA COSTOSO VILLARAN | ADDRESS ON FILE |
| NILSA COTTO RAMOS | ADDRESS ON FILE |
| NILSA CRUZ MATOS | ADDRESS ON FILE |
| NILSA CRUZ MATOS | ADDRESS ON FILE |
| NILSA CRUZ MELENDEZ | ADDRESS ON FILE |
| NILSA CRUZ MORALES | ADDRESS ON FILE |
| NILSA CRUZ PEREZ | ADDRESS ON FILE |
| NILSA CRUZ ROSADO | ADDRESS ON FILE |
| NILSA CUEVAS RUIZ | ADDRESS ON FILE |
| NILSA D LOPEZ PACHECO | ADDRESS ON FILE |
| NILSA D LOYO ALICEA | ADDRESS ON FILE |
| NILSA D LOYO ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA D PAGAN SANCHEZ | ADDRESS ON FILE |
| NILSA D RENTAS GUZMAN | ADDRESS ON FILE |
| NILSA DE CELIS SERRANO | ADDRESS ON FILE |
| NILSA DEL VALLE | ADDRESS ON FILE |
| NILSA DELGADO ALEJANDRO | ADDRESS ON FILE |
| NILSA DIAZ BERRIOS | ADDRESS ON FILE |
| NILSA DIAZ GONZALEZ | ADDRESS ON FILE |
| NILSA DIAZ JAIME | ADDRESS ON FILE |
| NILSA DIAZ MORALES | ADDRESS ON FILE |
| NILSA DIAZ PADILLA | ADDRESS ON FILE |
| NILSA DIAZ RIVERA | ADDRESS ON FILE |
| NILSA DIAZ VALENTIN | ADDRESS ON FILE |
| NILSA E CAMACHO HERNANDEZ | ADDRESS ON FILE |
| NILSA E COLON DEL | ADDRESS ON FILE |
| NILSA E CRUZ CANDELARIA | ADDRESS ON FILE |
| NILSA E CRUZ MARTINEZ | ADDRESS ON FILE |
| NILSA E CUEVAS VELEZ | ADDRESS ON FILE |
| NILSA E DIAZ ALICEA | ADDRESS ON FILE |
| NILSA E DIAZ RIVERA | ADDRESS ON FILE |
| NILSA E FELICIANO SANTIAGO | ADDRESS ON FILE |
| NILSA E GARCIA ALOYO | ADDRESS ON FILE |
| NILSA E LOURIDO COLON | ADDRESS ON FILE |
| NILSA E MARTINEZ RIVERA | ADDRESS ON FILE |
| NILSA E MONTIJO RODRIGUEZ | ADDRESS ON FILE |
| NILSA E MORALES ESPINEL | ADDRESS ON FILE |
| NILSA E MORALES ESPINEL | ADDRESS ON FILE |
| NILSA E MORET VELAZQUEZ | ADDRESS ON FILE |
| NILSA E MUNOZ ALVAREZ | ADDRESS ON FILE |
| NILSA E OCASIO ROSADO | ADDRESS ON FILE |
| NILSA E PEREZ ROMAN | ADDRESS ON FILE |
| NILSA E PEREZ TORRADO | ADDRESS ON FILE |
| NILSA E POMALES MARTINEZ | ADDRESS ON FILE |
| NILSA E QUIJANO AYUSO | ADDRESS ON FILE |
| NILSA E RAMIREZ VELEZ | ADDRESS ON FILE |
| NILSA E RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| NILSA E RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| NILSA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| NILSA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| NILSA E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| NILSA E SIERRA BELARDO | ADDRESS ON FILE |
| NILSA E SIERRA BELARDO | ADDRESS ON FILE |
| NILSA E TOLEDO ALMODOVAR | ADDRESS ON FILE |
| NILSA E TOYENS QUINTANA | ADDRESS ON FILE |
| NILSA EMMANUELLI ESPADA | ADDRESS ON FILE |
| NILSA ESCALANTE SANTOS | ADDRESS ON FILE |
| NILSA FELICIANO RUIZ | ADDRESS ON FILE |
| NILSA FERNANDEZ OTERO | ADDRESS ON FILE |
| NILSA FIGUEROA BURGOS | ADDRESS ON FILE |
| NILSA FIGUEROA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA FIGUEROA GARCIA | ADDRESS ON FILE |
| NILSA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| NILSA FIGUEROA TORRES | ADDRESS ON FILE |
| NILSA FIGUEROA TORRES | ADDRESS ON FILE |
| NILSA FIGUEROA TORRES | ADDRESS ON FILE |
| NILSA FIGUEROA TORRES | ADDRESS ON FILE |
| NILSA FIGUEROA TORRES | ADDRESS ON FILE |
| NILSA FLORES DIAZ | ADDRESS ON FILE |
| NILSA FLORES DIAZ | ADDRESS ON FILE |
| NILSA G MADERA ORTIZ | ADDRESS ON FILE |
| NILSA G RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NILSA GALARZA ARVELO | ADDRESS ON FILE |
| NILSA GONZALEZ CRUZ | ADDRESS ON FILE |
| NILSA GONZALEZ DEL VALLE | ADDRESS ON FILE |
| NILSA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| NILSA GONZALEZ LOPEZ | ADDRESS ON FILE |
| NILSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NILSA GONZALEZ ROJAS | ADDRESS ON FILE |
| NILSA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| NILSA GONZALEZ SUAREZ | ADDRESS ON FILE |
| NILSA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| NILSA GRACIA | ADDRESS ON FILE |
| NILSA GUERRERO CABRERA | ADDRESS ON FILE |
| NILSA GUEVARA DE CARRION | ADDRESS ON FILE |
| NILSA GUILBE PLAZA | ADDRESS ON FILE |
| NILSA GUTIERREZ COLON | ADDRESS ON FILE |
| NILSA H ORTIZ TROCHE | ADDRESS ON FILE |
| NILSA HERNANDEZ MERCADO | ADDRESS ON FILE |
| NILSA I ACOSTA MOLINA | ADDRESS ON FILE |
| NILSA I ALICEA MASSAS | ADDRESS ON FILE |
| NILSA I ALMESTICA TANCO | ADDRESS ON FILE |
| NILSA I ALMESTICA TANCO | ADDRESS ON FILE |
| NILSA I ALSINA CARTAGENA | ADDRESS ON FILE |
| NILSA I AROCHO LOPEZ | ADDRESS ON FILE |
| NILSA I BARREIRO MACHIN | ADDRESS ON FILE |
| NILSA I CANDELARIO ROSAS | ADDRESS ON FILE |
| NILSA I CARDEC MUNIZ | ADDRESS ON FILE |
| NILSA I CARDONA CORTES | ADDRESS ON FILE |
| NILSA I CENTENO CEDENO | ADDRESS ON FILE |
| NILSA I CENTENO CEDENO | ADDRESS ON FILE |
| NILSA I CENTENO CEDENO | ADDRESS ON FILE |
| NILSA I CINTRON OTERO | ADDRESS ON FILE |
| NILSA I CINTRON SANTIAGO | ADDRESS ON FILE |
| NILSA I COLLAZO MARIN | ADDRESS ON FILE |
| NILSA I COLON CALDERO | ADDRESS ON FILE |
| NILSA I COLON OYOLA | ADDRESS ON FILE |
| NILSA I DELIZ HERNANDEZ | ADDRESS ON FILE |
| NILSA I DIAZ TORRES | ADDRESS ON FILE |
| NILSA I FLECHA ESPINOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA I GANDIA TROCHE | ADDRESS ON FILE |
| NILSA I GARCIA ROMERO | ADDRESS ON FILE |
| NILSA I GONZALEZ BARRIERA | ADDRESS ON FILE |
| NILSA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NILSA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NILSA I GOYCO ALVAREZ | ADDRESS ON FILE |
| NILSA I HERNANDEZ OLIVERI | ADDRESS ON FILE |
| NILSA I IRIZARRY CARABALLO | ADDRESS ON FILE |
| NILSA I LOPEZ | ADDRESS ON FILE |
| NILSA I LOPEZ | ADDRESS ON FILE |
| NILSA I MALDONADO GONZALEZ | ADDRESS ON FILE |
| NILSA I MALDONADO MESTRE | ADDRESS ON FILE |
| NILSA I MERCADO MEDINA | ADDRESS ON FILE |
| NILSA I MERCADO MEDINA | ADDRESS ON FILE |
| NILSA I MERCADO MEDINA | ADDRESS ON FILE |
| NILSA I MORALES DE ALICEA | ADDRESS ON FILE |
| NILSA I MORALES OCANA | ADDRESS ON FILE |
| NILSA I MORALES SANCHEZ | ADDRESS ON FILE |
| NILSA I MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| NILSA I OCASIO SANCHEZ | ADDRESS ON FILE |
| NILSA I OSORIO QUINONES | ADDRESS ON FILE |
| NILSA I PACHECO | ADDRESS ON FILE |
| NILSA I PADILLA PEREZ | ADDRESS ON FILE |
| NILSA I PAGAN RIVERA | ADDRESS ON FILE |
| NILSA I PELLICIER LOPEZ | ADDRESS ON FILE |
| NILSA I PEREZ BARNECETT | ADDRESS ON FILE |
| NILSA I PEREZ FRANCESCHINI | ADDRESS ON FILE |
| NILSA I PEREZ VELAZQUEZ | ADDRESS ON FILE |
| NILSA I RIVERA PAGAN | ADDRESS ON FILE |
| NILSA I RIVERA PAGAN | ADDRESS ON FILE |
| NILSA I RIVERA SALABARRIA | ADDRESS ON FILE |
| NILSA I RODRIGUEZ VEGUILLA | ADDRESS ON FILE |
| NILSA I ROSA PARRILLA | ADDRESS ON FILE |
| NILSA I ROSARIO DE JESUS | ADDRESS ON FILE |
| NILSA I ROSARIO DE JESUS | ADDRESS ON FILE |
| NILSA I SANCHEZ LOPEZ | ADDRESS ON FILE |
| NILSA I SANCHEZ MARTINEZ | ADDRESS ON FILE |
| NILSA I SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NILSA I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NILSA I SOTO CARCANA | ADDRESS ON FILE |
| NILSA I SOTO RODRIGUEZ | ADDRESS ON FILE |
| NILSA I SOTO RUIZ | ADDRESS ON FILE |
| NILSA I SOTO SOTO | ADDRESS ON FILE |
| NILSA I TARDI MUNIZ | ADDRESS ON FILE |
| NILSA I TORRES COLON | ADDRESS ON FILE |
| NILSA I TORRES SANCHEZ | ADDRESS ON FILE |
| NILSA I VELEZ MUNIZ | ADDRESS ON FILE |
| NILSA I VILLAFANE VICENTY | ADDRESS ON FILE |
| NILSA I VILLAFANE VICENTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA I VILLANUEVA OCASIO | ADDRESS ON FILE |
| NILSA ILDEFONSO ESTEVA | ADDRESS ON FILE |
| NILSA IRIVERA ROBLES | ADDRESS ON FILE |
| NILSA IRIZARRY NUEZ | ADDRESS ON FILE |
| NILSA IRIZARRY TORO | ADDRESS ON FILE |
| NILSA IVETTE TORRES | ADDRESS ON FILE |
| NILSA J ARROYO OLIVO | ADDRESS ON FILE |
| NILSA J ARZUAGA RIVERA | ADDRESS ON FILE |
| NILSA J ARZUAGA RIVERA | ADDRESS ON FILE |
| NILSA J ARZUAGA RIVERA | ADDRESS ON FILE |
| NILSA J AYUSO | ADDRESS ON FILE |
| NILSA J AYUSO | ADDRESS ON FILE |
| NILSA J AYUSO | ADDRESS ON FILE |
| NILSA J AYUSO | ADDRESS ON FILE |
| NILSA J CORREA NIEVES | ADDRESS ON FILE |
| NILSA J DIAZ VELEZ | ADDRESS ON FILE |
| NILSA J GONZALEZ PEREZ | ADDRESS ON FILE |
| NILSA J KUILAN COLLAZO | ADDRESS ON FILE |
| NILSA J LEON RODRIGUEZ | ADDRESS ON FILE |
| NILSA J MORALES | ADDRESS ON FILE |
| NILSA J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NILSA J VAZQUEZ CINTRON | ADDRESS ON FILE |
| NILSA JUALBE DELFAUS | ADDRESS ON FILE |
| NILSA JUARBE SUAREZ | ADDRESS ON FILE |
| NILSA JUARBE SUAREZ | ADDRESS ON FILE |
| NILSA JUARBE SUAREZ | ADDRESS ON FILE |
| NILSA JUSINO ORTIZ | ADDRESS ON FILE |
| NILSA JUSINO ORTIZ | ADDRESS ON FILE |
| NILSA JUSTINIANO APONTE | ADDRESS ON FILE |
| NILSA JUSTINIANO JUSTINIANO | ADDRESS ON FILE |
| NILSA L BERMUDEZ AYALA | ADDRESS ON FILE |
| NILSA L COTTO DE LOPEZ | ADDRESS ON FILE |
| NILSA L ESCRIBANO | ADDRESS ON FILE |
| NILSA L FUENTES TORRES | ADDRESS ON FILE |
| NILSA L VIDAL IRIZARRY | ADDRESS ON FILE |
| NILSA LASALLE CASTRO | ADDRESS ON FILE |
| NILSA LAUREANO ADORNO | ADDRESS ON FILE |
| NILSA LAUREANO MARTINEZ | ADDRESS ON FILE |
| NILSA LEBRON PACHECO | ADDRESS ON FILE |
| NILSA LIMBERT RODRIGUEZ | ADDRESS ON FILE |
| NILSA LOPEZ MARTINEZ | ADDRESS ON FILE |
| NILSA LOPEZ QUINTANA | ADDRESS ON FILE |
| NILSA LOPEZ QUINTANA | ADDRESS ON FILE |
| NILSA LOPEZ QUINTANA | ADDRESS ON FILE |
| NILSA LOPEZ SANCHEZ | ADDRESS ON FILE |
| NILSA LUGO BORIA | ADDRESS ON FILE |
| NILSA LUGO RODRIGUEZ | ADDRESS ON FILE |
| NILSA LUGO SANTIAGO | ADDRESS ON FILE |
| NILSA LUNAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA LUNAS RIVERA | ADDRESS ON FILE |
| NILSA M ARROYO TORO | ADDRESS ON FILE |
| NILSA M AYALA MARTINEZ | ADDRESS ON FILE |
| NILSA M CABAN TORRES | ADDRESS ON FILE |
| NILSA M CABAN TORRES | ADDRESS ON FILE |
| NILSA M CARDONA GARCIA | ADDRESS ON FILE |
| NILSA M CLASS MIRANDA | ADDRESS ON FILE |
| NILSA M DE JESUS OTERO | ADDRESS ON FILE |
| NILSA M DIAZ RIVERA | ADDRESS ON FILE |
| NILSA M FERRER REYES | ADDRESS ON FILE |
| NILSA M FLORES SOLA | ADDRESS ON FILE |
| NILSA M GONZALEZ RIVERA | ADDRESS ON FILE |
| NILSA M GRACIA SANTIAGO | ADDRESS ON FILE |
| NILSA M HERNANDEZ ROSARIO | ADDRESS ON FILE |
| NILSA M HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| NILSA M JUSINO RODRIGUEZ | ADDRESS ON FILE |
| NILSA M M RIVERA FERNANDEZ | ADDRESS ON FILE |
| NILSA M MENDEZ ALVIRA | ADDRESS ON FILE |
| NILSA M NAZARIO LOPEZ | ADDRESS ON FILE |
| NILSA M PADILLA MELENDEZ | ADDRESS ON FILE |
| NILSA M PARSI ROS | ADDRESS ON FILE |
| NILSA M PEREZ PEREZ | ADDRESS ON FILE |
| NILSA M PEREZ PEREZ | ADDRESS ON FILE |
| NILSA M ROSA RIVERA | ADDRESS ON FILE |
| NILSA M RUBIO SANTANA | ADDRESS ON FILE |
| NILSA M SOTO PADILLA | ADDRESS ON FILE |
| NILSA M SUAREZ CRUZ | ADDRESS ON FILE |
| NILSA M TEXIDOR | ADDRESS ON FILE |
| NILSA M TORRES DE MELENDEZ | ADDRESS ON FILE |
| NILSA M VELEZ TORRES | ADDRESS ON FILE |
| NILSA M VELEZ TORRES | ADDRESS ON FILE |
| NILSA M VELEZ TORRES | ADDRESS ON FILE |
| NILSA M VELEZ TORRES | ADDRESS ON FILE |
| NILSA M VIZCARRONDO ORTIZ | ADDRESS ON FILE |
| NILSA MALDONADO RIVERA | ADDRESS ON FILE |
| NILSA MALDONADO ROQUE | ADDRESS ON FILE |
| NILSA MARIA PERDOMO RIVERA | ADDRESS ON FILE |
| NILSA MARIN BLONDET | ADDRESS ON FILE |
| NILSA MARIN COLON | ADDRESS ON FILE |
| NILSA MARRERO CESAREO | ADDRESS ON FILE |
| NILSA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NILSA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NILSA MARTINEZ ALVAREZ | ADDRESS ON FILE |
| NILSA MARTINEZ CALDERON | ADDRESS ON FILE |
| NILSA MARTINEZ CRUZ | ADDRESS ON FILE |
| NILSA MARTINEZ DE TORRES | ADDRESS ON FILE |
| NILSA MARTINEZ DIAZ | ADDRESS ON FILE |
| NILSA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| NILSA MARTINEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA MARTIR ROSA | ADDRESS ON FILE |
| NILSA MATEO COLON | ADDRESS ON FILE |
| NILSA MAYSONET ROSA | ADDRESS ON FILE |
| NILSA MEJIAS MEJIAS | ADDRESS ON FILE |
| NILSA MENDEZ CRUZ | ADDRESS ON FILE |
| NILSA MENDOZA CHAPARRO | ADDRESS ON FILE |
| NILSA MENDOZA CRUZ | ADDRESS ON FILE |
| NILSA MENDOZA CRUZ | ADDRESS ON FILE |
| NILSA MERCADO GUZMAN | ADDRESS ON FILE |
| NILSA MERCADO MARTY | ADDRESS ON FILE |
| NILSA MONTALVAN RODRIGUEZ | ADDRESS ON FILE |
| NILSA MORA MUNIZ | ADDRESS ON FILE |
| NILSA MORALES CARABALLO | ADDRESS ON FILE |
| NILSA MORALES CARABALLO | ADDRESS ON FILE |
| NILSA MORALES CARABALLO | ADDRESS ON FILE |
| NILSA MUNIZ ORENGO | ADDRESS ON FILE |
| NILSA MUNOZ JUSTINIANO | ADDRESS ON FILE |
| NILSA MUNOZ JUSTINIANO | ADDRESS ON FILE |
| NILSA MUNOZ JUSTINIANO | ADDRESS ON FILE |
| NILSA MUNOZ MUNOZ | ADDRESS ON FILE |
| NILSA MUNOZ MUNOZ | ADDRESS ON FILE |
| NILSA N GONZALEZ RIVERA | ADDRESS ON FILE |
| NILSA N MELENDEZ OTERO | ADDRESS ON FILE |
| NILSA N MELENDEZ OTERO | ADDRESS ON FILE |
| NILSA N NIEVES HERNANDEZ | ADDRESS ON FILE |
| NILSA N NIEVES HERNANDEZ | ADDRESS ON FILE |
| NILSA N ORTIZ FONTANEZ | ADDRESS ON FILE |
| NILSA N ORTIZ FONTANEZ | ADDRESS ON FILE |
| NILSA N SANTIAGO RIOS | ADDRESS ON FILE |
| NILSA N TALAVERA RODRIGUEZ | ADDRESS ON FILE |
| NILSA NAVARRO VILLANUEVA | ADDRESS ON FILE |
| NILSA NAVEDO | ADDRESS ON FILE |
| NILSA NAZARIO GONZALEZ | ADDRESS ON FILE |
| NILSA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| NILSA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| NILSA NI CONCEPCION | ADDRESS ON FILE |
| NILSA NI CONCEPCION | ADDRESS ON FILE |
| NILSA NI CONCEPCION | ADDRESS ON FILE |
| NILSA NI IPEREZ | ADDRESS ON FILE |
| NILSA NIEVES GERENA | ADDRESS ON FILE |
| NILSA NIEVES GERENA | ADDRESS ON FILE |
| NILSA NIEVES GERENA | ADDRESS ON FILE |
| NILSA NIEVES GONZALEZ | ADDRESS ON FILE |
| NILSA NUNEZ TORRES | ADDRESS ON FILE |
| NILSA OLIVERAS BORRERO | ADDRESS ON FILE |
| NILSA OLIVERAS BORRERO | ADDRESS ON FILE |
| NILSA ORTIZ FLORES | ADDRESS ON FILE |
| NILSA ORTIZ FLORES | ADDRESS ON FILE |
| NILSA ORTIZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA ORTIZ FLORES | ADDRESS ON FILE |
| NILSA OTERO GARCIA | ADDRESS ON FILE |
| NILSA PABON GONZALEZ | ADDRESS ON FILE |
| NILSA PEREZ LOPEZ | ADDRESS ON FILE |
| NILSA PEREZ NAZARIO | ADDRESS ON FILE |
| NILSA PRATTS ALFARO | ADDRESS ON FILE |
| NILSA QUIROS MARTINEZ | ADDRESS ON FILE |
| NILSA QUIROS MARTINEZ | ADDRESS ON FILE |
| NILSA R FUENTES FRAGOSO | ADDRESS ON FILE |
| NILSA R GUZMAN DIAZ | ADDRESS ON FILE |
| NILSA RAMOS ALEJANDRO | ADDRESS ON FILE |
| NILSA RAMOS APONTE | ADDRESS ON FILE |
| NILSA RAMOS VALLES | ADDRESS ON FILE |
| NILSA RAMOS VEGA | ADDRESS ON FILE |
| NILSA RAMOS VEGA | ADDRESS ON FILE |
| NILSA REYES DIAZ | ADDRESS ON FILE |
| NILSA REYES DIAZ | ADDRESS ON FILE |
| NILSA REYES MALDONADO | ADDRESS ON FILE |
| NILSA RIJOS CASTRO | ADDRESS ON FILE |
| NILSA RIOS CRUZ | ADDRESS ON FILE |
| NILSA RIVERA CABAN | ADDRESS ON FILE |
| NILSA RIVERA CALDER | ADDRESS ON FILE |
| NILSA RIVERA COLON | ADDRESS ON FILE |
| NILSA RIVERA CRUZ | ADDRESS ON FILE |
| NILSA RIVERA GARCIA | ADDRESS ON FILE |
| NILSA RIVERA HERNANDEZ | ADDRESS ON FILE |
| NILSA RIVERA IRIZARRY | ADDRESS ON FILE |
| NILSA RIVERA IRIZARRY | ADDRESS ON FILE |
| NILSA RIVERA MARTINEZ | ADDRESS ON FILE |
| NILSA RIVERA MELECIO | ADDRESS ON FILE |
| NILSA RIVERA MORALES | ADDRESS ON FILE |
| NILSA RIVERA MORALES | ADDRESS ON FILE |
| NILSA RIVERA NEGRON | ADDRESS ON FILE |
| NILSA RIVERA NIEVES | ADDRESS ON FILE |
| NILSA RIVERA ORTIZ | ADDRESS ON FILE |
| NILSA RIVERA PACHECO | ADDRESS ON FILE |
| NILSA RIVERA PINTADO | ADDRESS ON FILE |
| NILSA RIVERA RAMOS | ADDRESS ON FILE |
| NILSA RIVERA SANTOS | ADDRESS ON FILE |
| NILSA RIVERA TIRADO | ADDRESS ON FILE |
| NILSA RIVERA TIRADO | ADDRESS ON FILE |
| NILSA RIVERA TIRADO | ADDRESS ON FILE |
| NILSA RIVERA TORRES | ADDRESS ON FILE |
| NILSA RIVERA TORRES | ADDRESS ON FILE |
| NILSA RIVERA VAZQUEZ | ADDRESS ON FILE |
| NILSA RIVERA VILANOVA | ADDRESS ON FILE |
| NILSA RIVERA VILLAFANE | ADDRESS ON FILE |
| NILSA RODRIGUEZ | ADDRESS ON FILE |
| NILSA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| NILSA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| NILSA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| NILSA RODRIGUEZ HERMINA | ADDRESS ON FILE |
| NILSA RODRIGUEZ HERMINA | ADDRESS ON FILE |
| NILSA RODRIGUEZ OJEDA | ADDRESS ON FILE |
| NILSA RODRIGUEZ TORRES | ADDRESS ON FILE |
| NILSA ROLON GARCIA | ADDRESS ON FILE |
| NILSA RUIZ ALFONSO | ADDRESS ON FILE |
| NILSA RUIZ SANCHEZ | ADDRESS ON FILE |
| NILSA SANCHEZ GUZMAN | ADDRESS ON FILE |
| NILSA SANCHEZ NIEVES | ADDRESS ON FILE |
| NILSA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NILSA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NILSA SANTANA ROSARIO | ADDRESS ON FILE |
| NILSA SANTANA ROSARIO | ADDRESS ON FILE |
| NILSA SANTIAGO | ADDRESS ON FILE |
| NILSA SANTIAGO | ADDRESS ON FILE |
| NILSA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILSA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILSA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILSA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILSA SANTIAGO RESTO | ADDRESS ON FILE |
| NILSA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NILSA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| NILSA SEARY RODRIGUEZ | ADDRESS ON FILE |
| NILSA SERRANO OQUENDO | ADDRESS ON FILE |
| NILSA SIERRA LIN | ADDRESS ON FILE |
| NILSA SILVA MATOS | ADDRESS ON FILE |
| NILSA SIMOUNET NIEVES | ADDRESS ON FILE |
| NILSA SOTO PEREZ | ADDRESS ON FILE |
| NILSA SOTO SANCHEZ | ADDRESS ON FILE |
| NILSA T ANESES LOPERENA | ADDRESS ON FILE |
| NILSA T T ALVAREZ RIVERA | ADDRESS ON FILE |
| NILSA T TROCHE FIGUEROA | ADDRESS ON FILE |
| NILSA TEXIDOR MANGUAL | ADDRESS ON FILE |
| NILSA TIRADO MUNIZ | ADDRESS ON FILE |
| NILSA TORRES BURGOS | ADDRESS ON FILE |
| NILSA TORRES MIRANDA | ADDRESS ON FILE |
| NILSA TORRES MIRANDA | ADDRESS ON FILE |
| NILSA TORRES MONTALVO | ADDRESS ON FILE |
| NILSA TORRES RAMOS | ADDRESS ON FILE |
| NILSA TORRES ROMAN | ADDRESS ON FILE |
| NILSA V ALCAZAR MORALES | ADDRESS ON FILE |
| NILSA V LANCARA RODRIGUEZ | ADDRESS ON FILE |
| NILSA V LOPEZ MATIAS | ADDRESS ON FILE |
| NILSA V MARRERO MARTINEZ | ADDRESS ON FILE |
| NILSA V PABON | ADDRESS ON FILE |
| NILSA V RIVERA URBINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA V RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| NILSA VARGAS BARBOSA | ADDRESS ON FILE |
| NILSA VARGAS TRUJILLO | ADDRESS ON FILE |
| NILSA VARGAS TRUJILLO | ADDRESS ON FILE |
| NILSA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NILSA VEGA COLON | ADDRESS ON FILE |
| NILSA VEGA MARTINEZ | ADDRESS ON FILE |
| NILSA VEGA RAMIREZ | ADDRESS ON FILE |
| NILSA VELAZQUEZ LOZADA | ADDRESS ON FILE |
| NILSA VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| NILSA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| NILSA VELEZ FIGUEROA | ADDRESS ON FILE |
| NILSA VELEZ GONZALEZ | ADDRESS ON FILE |
| NILSA VELEZ SAEZ | ADDRESS ON FILE |
| NILSA VELEZ TORRES | ADDRESS ON FILE |
| NILSA VENDREL GONZALEZ | ADDRESS ON FILE |
| NILSA W QUILES GONZALEZ | ADDRESS ON FILE |
| NILSA W QUILES GONZALEZ | ADDRESS ON FILE |
| NILSA W QUILES GONZALEZ | ADDRESS ON FILE |
| NILSA W QUINONES CRESPO | ADDRESS ON FILE |
| NILSA W QUINONES CRESPO | ADDRESS ON FILE |
| NILSA Y COLON OTERO | ADDRESS ON FILE |
| NILSA Y MONTERO SANTIAGO | ADDRESS ON FILE |
| NILSA Y SALGADO MELENDEZ | ADDRESS ON FILE |
| NILSA YAMBO CRUZ | ADDRESS ON FILE |
| NILSA Z GOMEZ JIMENEZ | ADDRESS ON FILE |
| NILSALIES ADORNO MEDINA | ADDRESS ON FILE |
| NILSALIZ M ROMAN SANTIAGO | ADDRESS ON FILE |
| NILSIDA LAGARES VELAZQUEZ | ADDRESS ON FILE |
| NILSON ALVAREZ RUIZ | ADDRESS ON FILE |
| NILSON ALVAREZ RUIZ | ADDRESS ON FILE |
| NILVA LOPEZ ROSARIO | ADDRESS ON FILE |
| NILVA LOPEZ ROSARIO | ADDRESS ON FILE |
| NILVIA CRUZ NEGRON | ADDRESS ON FILE |
| NILVIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NILVIA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NILVIA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NILVIA L L NEGRON CRESPO | ADDRESS ON FILE |
| NILVIA L MEDINA CHICO | ADDRESS ON FILE |
| NILVIA MARTINEZ COLON | ADDRESS ON FILE |
| NILVIA MAYOL RENTAS | ADDRESS ON FILE |
| NILVIA MAYOL RENTAS | ADDRESS ON FILE |
| NILVIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NILZA CASTRO RIOS | ADDRESS ON FILE |
| NILZA D ORENGO TORRES | ADDRESS ON FILE |
| NILZA E RIOS FIGUEROA | ADDRESS ON FILE |
| NILZA I CRUZ RUIZ | ADDRESS ON FILE |
| NILZA I CRUZ RUIZ | ADDRESS ON FILE |
| NILZA I CUEVAS ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILZA I VELAZQUEZ ADORNO | ADDRESS ON FILE |
| NILZA LUNA BERRIOS | ADDRESS ON FILE |
| NILZA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| NILZA MUNIZ RAMIREZ | ADDRESS ON FILE |
| NILZA RODRIGUEZ | ADDRESS ON FILE |
| NILZA Z JIMENEZ SOTO | ADDRESS ON FILE |
| NILZAIDA VALE MENDEZ | ADDRESS ON FILE |
| NIMARIS MARQUEZ TORRES | ADDRESS ON FILE |
| NIMIA A A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| NIMIA BERNIER COLON | ADDRESS ON FILE |
| NIMIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NIMIA CABALLERO DIAZ | ADDRESS ON FILE |
| NIMIA CABALLERO DIAZ | ADDRESS ON FILE |
| NIMIA CANCEL HERNANDEZ | ADDRESS ON FILE |
| NIMIA CANCEL HERNANDEZ | ADDRESS ON FILE |
| NIMIA CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| NIMIA E NEGRON PEREZ | ADDRESS ON FILE |
| NIMIA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NIMIA GHIGLIOTTY RODRIGUEZ | ADDRESS ON FILE |
| NIMIA GOMEZ MACHIN | ADDRESS ON FILE |
| NIMIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NIMIA I TORO LOPEZ | ADDRESS ON FILE |
| NIMIA J LOAYZA JUSINO | ADDRESS ON FILE |
| NIMIA MELENDEZ ROSADO | ADDRESS ON FILE |
| NIMIA O SALABARRIA BELARDO | ADDRESS ON FILE |
| NIMIA ORTIZ ALICEA | ADDRESS ON FILE |
| NIMIA SANTANA VEGA | ADDRESS ON FILE |
| NIMROD NIEVES HERNANDEZ | ADDRESS ON FILE |
| NIMSI D MARTINEZ COTTO | ADDRESS ON FILE |
| NIMSI D MARTINEZ COTTO | ADDRESS ON FILE |
| NINA RHEINFELDT GLUCK | ADDRESS ON FILE |
| NINA RIVERA ORTIZ | ADDRESS ON FILE |
| NINA TORRES ZAYAS | ADDRESS ON FILE |
| NINDA O RAMIREZ RIVERA | ADDRESS ON FILE |
| NINDA O RAMIREZ RIVERA | ADDRESS ON FILE |
| NINDIAN CORIANO GUZMAN | ADDRESS ON FILE |
| NINETTE COTTO JIMENEZ | ADDRESS ON FILE |
| NINETTE M GARCIA SAIS | ADDRESS ON FILE |
| NINETTE TORRES BAEZ | ADDRESS ON FILE |
| NINFA E AQUINO | ADDRESS ON FILE |
| NINFA LEBRON PEREZ | ADDRESS ON FILE |
| NINFA MARGARITA TORRES ORTIZ | ADDRESS ON FILE |
| NINIVE LUNA SANTIAGO | ADDRESS ON FILE |
| NINIVEL MELENDEZ PEREZ | ADDRESS ON FILE |
| NINIVER MARRERO ZAYAS | ADDRESS ON FILE |
| NINNETTE ALVARADO MONTALVO | ADDRESS ON FILE |
| NINO BERRIOS MELENDEZ | ADDRESS ON FILE |
| NINO CORREA FILOMENO | ADDRESS ON FILE |
| NINO CORREA FILOMENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NINO CORREA FILOMENO | ADDRESS ON FILE |
| NINO FRIVERA HERNANDEZ | ADDRESS ON FILE |
| NINOCHKA BALLESTER VARGAS | ADDRESS ON FILE |
| NINOSCHKA CANINI ORTIZ | ADDRESS ON FILE |
| NINOSHKA CONCEPCION ANGUITA | ADDRESS ON FILE |
| NINOSHKA G DAVILA GAVINO | ADDRESS ON FILE |
| NINOSHKA G PICART PEREZ | ADDRESS ON FILE |
| NINOSHKA K FIGUEROA MORALES | ADDRESS ON FILE |
| NINOSKA NI SANCHEZ | ADDRESS ON FILE |
| NINOTCKA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| NIOLANI DELGADO RAMOS | ADDRESS ON FILE |
| NIRBERTO SOTO PEREZ | ADDRESS ON FILE |
| NIRELYS E LOPEZ VAZQUEZ | ADDRESS ON FILE |
| NIRKA A MUNOZ LOIZ | ADDRESS ON FILE |
| NIRKA A MUNOZ LOIZ | ADDRESS ON FILE |
| NIRKA A MUNOZ LOIZ | ADDRESS ON FILE |
| NIRKA BURGOS PEREZ | ADDRESS ON FILE |
| NIRMA C COLON PINEDA | ADDRESS ON FILE |
| NIRMA C FIGUEROA JIMENEZ | ADDRESS ON FILE |
| NIRMA E ORTIZ GUZMAN | ADDRESS ON FILE |
| NIRMA I I MARTINEZ CINTRO | ADDRESS ON FILE |
| NIRMA I RIVERA RIVERA | ADDRESS ON FILE |
| NIRMA I RIVERA RIVERA | ADDRESS ON FILE |
| NIRMA M MERCADO APONTE | ADDRESS ON FILE |
| NIRMA MERCADO BONILLA | ADDRESS ON FILE |
| NIRMA ORTIZ RECIO | ADDRESS ON FILE |
| NIRMA RIVERA MANGUAL | ADDRESS ON FILE |
| NIRMA RODRIGUEZ | ADDRESS ON FILE |
| NIRMA S MALAVE BERRIOS | ADDRESS ON FILE |
| NIRMA VALDERRAMA AMBERT | ADDRESS ON FILE |
| NIRSA A RODRIGUEZ COLON | ADDRESS ON FILE |
| NIRSA A RODRIGUEZ COLON | ADDRESS ON FILE |
| NIRSA L VEGA MENENDEZ | ADDRESS ON FILE |
| NIRSA L VEGA MENENDEZ | ADDRESS ON FILE |
| NIRSA L VEGA MENENDEZ | ADDRESS ON FILE |
| NIRSA L VEGA MENENDEZ | ADDRESS ON FILE |
| NIRSA S GARCIA | ADDRESS ON FILE |
| NIRTHA MEJILL RAMIREZ | ADDRESS ON FILE |
| NIRVANA DIAZ RUIZ | ADDRESS ON FILE |
| NIRVANA GONZALEZ ROSA | ADDRESS ON FILE |
| NIRVIA ROSARIO TORRES | ADDRESS ON FILE |
| NIRVIA ROSARIO TORRES | ADDRESS ON FILE |
| NIRZA SANTANA VELEZ | ADDRESS ON FILE |
| NISANES ORTIZ LABOY | ADDRESS ON FILE |
| NISOR RIVERA BIRRIEL | ADDRESS ON FILE |
| NISSETTE S SOTO RODRIGUEZ | ADDRESS ON FILE |
| NISSIA BURGOS | ADDRESS ON FILE |
| NITTY PEREZ FONTANEZ | ADDRESS ON FILE |
| NITTY PEREZ FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITYA MORALES VAZQUEZ | ADDRESS ON FILE |
| NITZA A AYLET TORRES | ADDRESS ON FILE |
| NITZA A BAEZ SANTIAGO | ADDRESS ON FILE |
| NITZA A BARRETO VELEZ | ADDRESS ON FILE |
| NITZA A COLON DIAZ | ADDRESS ON FILE |
| NITZA A RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NITZA A SANTOS RIVERA | ADDRESS ON FILE |
| NITZA A SANTOS RIVERA | ADDRESS ON FILE |
| NITZA A SANTOS RIVERA | ADDRESS ON FILE |
| NITZA ACEVEDO CARRERAS | ADDRESS ON FILE |
| NITZA ACOSTA RUIZ | ADDRESS ON FILE |
| NITZA AGUAYO DE JESUS | ADDRESS ON FILE |
| NITZA AGUAYO DE JESUS | ADDRESS ON FILE |
| NITZA AQUINO RONDON | ADDRESS ON FILE |
| NITZA ARBELO LINARES | ADDRESS ON FILE |
| NITZA AVILES MEDINA | ADDRESS ON FILE |
| NITZA AVILES ROSARIO | ADDRESS ON FILE |
| NITZA AYALA FUENTES | ADDRESS ON FILE |
| NITZA B RIVERA PINTA | ADDRESS ON FILE |
| NITZA BAEZ OCASIO | ADDRESS ON FILE |
| NITZA BAEZ OCASIO | ADDRESS ON FILE |
| NITZA BAEZ OCASIO | ADDRESS ON FILE |
| NITZA BAEZ OCASIO | ADDRESS ON FILE |
| NITZA BAEZ OCASIO | ADDRESS ON FILE |
| NITZA BAEZ SANTIAGO | ADDRESS ON FILE |
| NITZA BAEZ SANTIAGO | ADDRESS ON FILE |
| NITZA BIRRIEL REYES | ADDRESS ON FILE |
| NITZA BLADUELL MALDONADO | ADDRESS ON FILE |
| NITZA C BRAVO GONZALEZ | ADDRESS ON FILE |
| NITZA C BRAVO GONZALEZ | ADDRESS ON FILE |
| NITZA C BRAVO GONZALEZ | ADDRESS ON FILE |
| NITZA C RIVERA CARRERO | ADDRESS ON FILE |
| NITZA C RIVERA CARRERO | ADDRESS ON FILE |
| NITZA CARTAGENA MATOS | ADDRESS ON FILE |
| NITZA CASTRODAD LOPEZ | ADDRESS ON FILE |
| NITZA COLON GONZALEZ | ADDRESS ON FILE |
| NITZA COLON LOPEZ | ADDRESS ON FILE |
| NITZA COLON RODRIGUEZ | ADDRESS ON FILE |
| NITZA CONCEPCION CRUZ | ADDRESS ON FILE |
| NITZA COSME RODRIGUEZ | ADDRESS ON FILE |
| NITZA CRUZ CRUZ | ADDRESS ON FILE |
| NITZA CRUZ FIGUEROA | ADDRESS ON FILE |
| NITZA CRUZ FIGUEROA | ADDRESS ON FILE |
| NITZA D COLON CINTRON | ADDRESS ON FILE |
| NITZA D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA DAVILA RIVERA | ADDRESS ON FILE |
| NITZA DE JESUS VELAZQUEZ | ADDRESS ON FILE |
| NITZA DONATE RESTO | ADDRESS ON FILE |
| NITZA E AGOSTO MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITZA E BADILLO VERA | ADDRESS ON FILE |
| NITZA E BATISTA ROSARIO | ADDRESS ON FILE |
| NITZA E GOTAY HAYS | ADDRESS ON FILE |
| NITZA E GOTAY HAYS | ADDRESS ON FILE |
| NITZA E MEDINA MORALES | ADDRESS ON FILE |
| NITZA E MIRANDA VELEZ | ADDRESS ON FILE |
| NITZA E RIVERA CRUZ | ADDRESS ON FILE |
| NITZA E RIVERA CRUZ | ADDRESS ON FILE |
| NITZA E RIVERA CRUZ | ADDRESS ON FILE |
| NITZA E RIVERA CRUZ | ADDRESS ON FILE |
| NITZA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NITZA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NITZA E RODRIGUEZ | ADDRESS ON FILE |
| NITZA E RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| NITZA E RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| NITZA E SALGADO GALLARDO | ADDRESS ON FILE |
| NITZA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA E SOTO MALAVE | ADDRESS ON FILE |
| NITZA FIGUEROA BONILLA | ADDRESS ON FILE |
| NITZA FIGUEROA BONILLA | ADDRESS ON FILE |
| NITZA FIGUEROA SERABALLS | ADDRESS ON FILE |
| NITZA FIGUEROA SERABALLS | ADDRESS ON FILE |
| NITZA FIGUEROA SERABALLS | ADDRESS ON FILE |
| NITZA FLORES RAMIREZ | ADDRESS ON FILE |
| NITZA FONSECA RESTO | ADDRESS ON FILE |
| NITZA FONTANEZ LOPEZ | ADDRESS ON FILE |
| NITZA FONTANEZ LOPEZ | ADDRESS ON FILE |
| NITZA FUENTES ORTIZ | ADDRESS ON FILE |
| NITZA FUSTER RIVERO | ADDRESS ON FILE |
| NITZA FUSTER RIVERO | ADDRESS ON FILE |
| NITZA G BURGOS FERMAINT | ADDRESS ON FILE |
| NITZA G CARTAGENA ORTIZ | ADDRESS ON FILE |
| NITZA GALLARDO RODRIGUEZ | ADDRESS ON FILE |
| NITZA GARAY REILLO | ADDRESS ON FILE |
| NITZA GARAY REILLO | ADDRESS ON FILE |
| NITZA H KERCADO LOPEZ | ADDRESS ON FILE |
| NITZA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| NITZA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA HERNANDEZ SANDOVAL | ADDRESS ON FILE |
| NITZA HERNANDEZ SANDOVAL | ADDRESS ON FILE |
| NITZA HUERTAS JESUS | ADDRESS ON FILE |
| NITZA I ALOS RODRIGUEZ | ADDRESS ON FILE |
| NITZA I ARROYO ROSADO | ADDRESS ON FILE |
| NITZA I AYALA AYALA | ADDRESS ON FILE |
| NITZA I CASIANO RIVERA | ADDRESS ON FILE |
| NITZA I COLON FONTANEZ | ADDRESS ON FILE |
| NITZA I COLON FONTANEZ | ADDRESS ON FILE |
| NITZA I DIAZ ESCALERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITZA I FONTANET SANCHEZ | ADDRESS ON FILE |
| NITZA I FONTANET SANCHEZ | ADDRESS ON FILE |
| NITZA I FONTANEZ JORGE | ADDRESS ON FILE |
| NITZA I GARCIA MALDONADO | ADDRESS ON FILE |
| NITZA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA I GUZMAN GONZALEZ | ADDRESS ON FILE |
| NITZA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA I I DIAZ DELGADO | ADDRESS ON FILE |
| NITZA I I FONTANET SANCHEZ | ADDRESS ON FILE |
| NITZA I MALDONADO PEREZ | ADDRESS ON FILE |
| NITZA I MALDONADO PEREZ | ADDRESS ON FILE |
| NITZA I MATTEI ORTIZ | ADDRESS ON FILE |
| NITZA I MERCADO MIRANDA | ADDRESS ON FILE |
| NITZA I MIRANDA HERNANDEZ | ADDRESS ON FILE |
| NITZA I MIRANDA SANTOS | ADDRESS ON FILE |
| NITZA I MIRANDA SANTOS | ADDRESS ON FILE |
| NITZA I MORERA RIVERA | ADDRESS ON FILE |
| NITZA I NECO CINTRON | ADDRESS ON FILE |
| NITZA I NECO CINTRON | ADDRESS ON FILE |
| NITZA I ORTIZ SANTIAGO | ADDRESS ON FILE |
| NITZA I PEREZ NUSSA | ADDRESS ON FILE |
| NITZA I PEREZ NUSSA | ADDRESS ON FILE |
| NITZA I RIVERA CALDERON | ADDRESS ON FILE |
| NITZA I RIVERA REYES | ADDRESS ON FILE |
| NITZA I ROSADO RIVERA | ADDRESS ON FILE |
| NITZA I SANTIAGO FLORES | ADDRESS ON FILE |
| NITZA I SANTIAGO PALMER | ADDRESS ON FILE |
| NITZA I SANTIAGO RIVERA | ADDRESS ON FILE |
| NITZA I SANTOS LOPEZ | ADDRESS ON FILE |
| NITZA I SOLIVAN LEON | ADDRESS ON FILE |
| NITZA I SOLIVAN LEON | ADDRESS ON FILE |
| NITZA I SOSTRE MOLINA | ADDRESS ON FILE |
| NITZA I UMPIERRE CRESPO | ADDRESS ON FILE |
| NITZA I UMPIERRE CRESPO | ADDRESS ON FILE |
| NITZA I UMPIERRE CRESPO | ADDRESS ON FILE |
| NITZA I VAZQUEZ SAUL | ADDRESS ON FILE |
| NITZA I VILLAFANE DE JESUS | ADDRESS ON FILE |
| NITZA I VILLEGAS MARTINEZ | ADDRESS ON FILE |
| NITZA J CONCEPCION CRUZ | ADDRESS ON FILE |
| NITZA J COTTO RODRIGUEZ | ADDRESS ON FILE |
| NITZA J COTTO RODRIGUEZ | ADDRESS ON FILE |
| NITZA J COTTO RODRIGUEZ | ADDRESS ON FILE |
| NITZA J COTTO RODRIGUEZ | ADDRESS ON FILE |
| NITZA J GALARZA FLORES | ADDRESS ON FILE |
| NITZA J MIRANDA QUINONES | ADDRESS ON FILE |
| NITZA J MORALES FIGUEROA | ADDRESS ON FILE |
| NITZA J SEGARRA APONTE | ADDRESS ON FILE |
| NITZA JAIME ESPINOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITZA JAIME ESPINOSA | ADDRESS ON FILE |
| NITZA JIMENEZ LOPEZ | ADDRESS ON FILE |
| NITZA L COLON MALDONADO | ADDRESS ON FILE |
| NITZA L NIEVES MARCANO | ADDRESS ON FILE |
| NITZA L ORTIZ GARCIA | ADDRESS ON FILE |
| NITZA L PEREZ CANDELARIA | ADDRESS ON FILE |
| NITZA LABRADOR RODRIGUEZ | ADDRESS ON FILE |
| NITZA LOPEZ NEGRON | ADDRESS ON FILE |
| NITZA LOPEZ NEGRON | ADDRESS ON FILE |
| NITZA LOPEZ RAMOS | ADDRESS ON FILE |
| NITZA LOPEZ RAMOS | ADDRESS ON FILE |
| NITZA LOZADA MOLINA | ADDRESS ON FILE |
| NITZA LUNA SANTIAGO | ADDRESS ON FILE |
| NITZA M ALMODOVAR DELGADO | ADDRESS ON FILE |
| NITZA M ALMODOVAR DELGADO | ADDRESS ON FILE |
| NITZA M ALMODOVAR DELGADO | ADDRESS ON FILE |
| NITZA M BAQUERO LLERAS | ADDRESS ON FILE |
| NITZA M CANDELARIA SERRANO | ADDRESS ON FILE |
| NITZA M CANDELARIA SERRANO | ADDRESS ON FILE |
| NITZA M CARRASQUILLO AYENDE | ADDRESS ON FILE |
| NITZA M CRUZ OJEDA | ADDRESS ON FILE |
| NITZA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA M DOMINGUEZ TORRES | ADDRESS ON FILE |
| NITZA M ESPADA ORTIZ | ADDRESS ON FILE |
| NITZA M GARCIA ORTIZ | ADDRESS ON FILE |
| NITZA M GUZMAN AMARO | ADDRESS ON FILE |
| NITZA M GUZMAN AMARO | ADDRESS ON FILE |
| NITZA M HERNANDEZ OLIVO | ADDRESS ON FILE |
| NITZA M IZQUIERDO ORTIZ | ADDRESS ON FILE |
| NITZA M LA FUENTE RIVERA | ADDRESS ON FILE |
| NITZA M M CORTES VEGA | ADDRESS ON FILE |
| NITZA M MARTINEZ MORALES | ADDRESS ON FILE |
| NITZA M MARTINEZ MORALES | ADDRESS ON FILE |
| NITZA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA M MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| NITZA M MENDEZ LORENZO | ADDRESS ON FILE |
| NITZA M NATAL DE JESUS | ADDRESS ON FILE |
| NITZA M NATAL DE JESUS | ADDRESS ON FILE |
| NITZA M ORTIZ MALDONADO | ADDRESS ON FILE |
| NITZA M RAMOS ARROYO | ADDRESS ON FILE |
| NITZA M RAMOS FUENTES | ADDRESS ON FILE |
| NITZA M SOLIS BAZAN | ADDRESS ON FILE |
| NITZA M SOLIS BAZAN | ADDRESS ON FILE |
| NITZA M TOLEDO SERRANO | ADDRESS ON FILE |
| NITZA M VEGA RIVERA | ADDRESS ON FILE |
| NITZA M VICTORIA DEL | ADDRESS ON FILE |
| NITZA M VICTORIA DEL | ADDRESS ON FILE |
| NITZA MALDONADO LUNA | ADDRESS ON FILE |
| NITZA MALDONADO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITZA MALDONADO PEREZ | ADDRESS ON FILE |
| NITZA MARENGO MARENGO | ADDRESS ON FILE |
| NITZA MARQUEZ AYALA | ADDRESS ON FILE |
| NITZA MARRERO FONTAN | ADDRESS ON FILE |
| NITZA MARTINEZ FUENTES | ADDRESS ON FILE |
| NITZA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NITZA MARTINEZ QUINONEZ | ADDRESS ON FILE |
| NITZA MARTINEZ QUIONEZ | ADDRESS ON FILE |
| NITZA MASSINI PADILLA | ADDRESS ON FILE |
| NITZA MEDINA COLON | ADDRESS ON FILE |
| NITZA MEDINA REYES | ADDRESS ON FILE |
| NITZA MERCADO HERNANDEZ | ADDRESS ON FILE |
| NITZA MERCADO HERNANDEZ | ADDRESS ON FILE |
| NITZA MONTALVO ORTIZ | ADDRESS ON FILE |
| NITZA MORALES MOJICA | ADDRESS ON FILE |
| NITZA MORALES MOJICA | ADDRESS ON FILE |
| NITZA MORALES SANCHEZ | ADDRESS ON FILE |
| NITZA MUNOZ BAEZ | ADDRESS ON FILE |
| NITZA N NEGRON SERRANO | ADDRESS ON FILE |
| NITZA N NEGRON SERRANO | ADDRESS ON FILE |
| NITZA NI ERIVERA | ADDRESS ON FILE |
| NITZA NIEVES GONZALEZ | ADDRESS ON FILE |
| NITZA NIEVES MALDONADO | ADDRESS ON FILE |
| NITZA NIEVES MALDONADO | ADDRESS ON FILE |
| NITZA NIEVES MALDONADO | ADDRESS ON FILE |
| NITZA NUNEZ COLLAZO | ADDRESS ON FILE |
| NITZA NUNEZ LOPEZ | ADDRESS ON FILE |
| NITZA ORSINI ACOSTA | ADDRESS ON FILE |
| NITZA ORTEGA RIVERA | ADDRESS ON FILE |
| NITZA ORTIZ CAMACHO | ADDRESS ON FILE |
| NITZA ORTIZ MASAS | ADDRESS ON FILE |
| NITZA ORTIZ OLMEDA | ADDRESS ON FILE |
| NITZA OTERO MEDINA | ADDRESS ON FILE |
| NITZA PAGAN OCASIO | ADDRESS ON FILE |
| NITZA PEREZ CARRASCO | ADDRESS ON FILE |
| NITZA PEREZ CONDE | ADDRESS ON FILE |
| NITZA PEREZ CONDE | ADDRESS ON FILE |
| NITZA PEREZ HERNANDEZ | ADDRESS ON FILE |
| NITZA PEREZ LOPEZ | ADDRESS ON FILE |
| NITZA PEREZ LOPEZ | ADDRESS ON FILE |
| NITZA PIETRI FIGUEROA | ADDRESS ON FILE |
| NITZA PINZON RODRIGUEZ | ADDRESS ON FILE |
| NITZA RAMIREZ IGLESIAS | ADDRESS ON FILE |
| NITZA RENTAS HERNANDEZ | ADDRESS ON FILE |
| NITZA RENTAS HERNANDEZ | ADDRESS ON FILE |
| NITZA RESTO RODRIGUEZ | ADDRESS ON FILE |
| NITZA REYES MURIEL | ADDRESS ON FILE |
| NITZA REYES MURIEL | ADDRESS ON FILE |
| NITZA RIVERA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITZA RIVERA MORALES | ADDRESS ON FILE |
| NITZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NITZA RIVERA TRINIDAD | ADDRESS ON FILE |
| NITZA RODRIGUEZ CABAN | ADDRESS ON FILE |
| NITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA RODRIGUEZ STERLING | ADDRESS ON FILE |
| NITZA RODRIGUEZ STERLING | ADDRESS ON FILE |
| NITZA ROHENA SANTOS | ADDRESS ON FILE |
| NITZA ROHENA SANTOS | ADDRESS ON FILE |
| NITZA ROLON CRUZ | ADDRESS ON FILE |
| NITZA ROMAN ORTIZ | ADDRESS ON FILE |
| NITZA ROMAN ORTIZ | ADDRESS ON FILE |
| NITZA ROMAN RIVERA | ADDRESS ON FILE |
| NITZA SANCHEZ GARCIA | ADDRESS ON FILE |
| NITZA SANJURJO ROMAN | ADDRESS ON FILE |
| NITZA SANTAELLA FIGUEROA | ADDRESS ON FILE |
| NITZA SANTIAGO MUNERA | ADDRESS ON FILE |
| NITZA SANTIAGO RIVERA | ADDRESS ON FILE |
| NITZA SANTIAGO SOSA | ADDRESS ON FILE |
| NITZA SIERRA LOPEZ | ADDRESS ON FILE |
| NITZA SOLIS ROBLEDO | ADDRESS ON FILE |
| NITZA SOTO ALVAREZ | ADDRESS ON FILE |
| NITZA SOTO ALVAREZ | ADDRESS ON FILE |
| NITZA SOTO ALVAREZ | ADDRESS ON FILE |
| NITZA SOTO MALDONADO | ADDRESS ON FILE |
| NITZA SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA T PEREZ COLON | ADDRESS ON FILE |
| NITZA T PEREZ COLON | ADDRESS ON FILE |
| NITZA TORRES PEREZ | ADDRESS ON FILE |
| NITZA TORRES TORRES | ADDRESS ON FILE |
| NITZA UMPIERRE SOLARES | ADDRESS ON FILE |
| NITZA V ACEVEDO CRUZ | ADDRESS ON FILE |
| NITZA V COLON COLON | ADDRESS ON FILE |
| NITZA V SANCHEZ SPANOZ | ADDRESS ON FILE |
| NITZA VALENCIA ALVAREZ | ADDRESS ON FILE |
| NITZA VALENTIN CRESPO | ADDRESS ON FILE |
| NITZA VALLE RODRIGUEZ | ADDRESS ON FILE |
| NITZA VARGAS MATHEWS | ADDRESS ON FILE |
| NITZA VAZQUEZ OTERO | ADDRESS ON FILE |
| NITZA VEGA CONCEPCION | ADDRESS ON FILE |
| NITZA VEGA RODRIGUEZ | ADDRESS ON FILE |
| NITZA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| NITZA VELEZ CONCEPCION | ADDRESS ON FILE |
| NITZA VELEZ CONCEPCION | ADDRESS ON FILE |
| NITZA VENTURA ISALES | ADDRESS ON FILE |
| NITZA VERA GARCIA | ADDRESS ON FILE |
| NITZA VIZCARRONDO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITZAIDA TORRES ANDUJAR | ADDRESS ON FILE |
| NITZALE SEPULVEDA VEGA | ADDRESS ON FILE |
| NITZALE SEPULVEDA VEGA | ADDRESS ON FILE |
| NITZALIS COLLAZO OROPEZA | ADDRESS ON FILE |
| NITZALIS COLLAZO OROPEZA | ADDRESS ON FILE |
| NITZANIA NIEVES PAGAN | ADDRESS ON FILE |
| NITZAZ Y COLON | ADDRESS ON FILE |
| NITZAZ Y COLON | ADDRESS ON FILE |
| NITZAZ Y COLON | ADDRESS ON FILE |
| NITZIA A RIVERA CRUZ | ADDRESS ON FILE |
| NITZIA AMADEO GONZALEZ | ADDRESS ON FILE |
| NITZY E ORTIZ TORRES | ADDRESS ON FILE |
| NITZY I SIERRA RODRIGUEZ | ADDRESS ON FILE |
| NIULCA I DAVILA CORREA | ADDRESS ON FILE |
| NIULKA PEREZ OSORIO | ADDRESS ON FILE |
| NIULKA VELAZQUEZ PIZARRO | ADDRESS ON FILE |
| NIULKA VELAZQUEZ PIZARRO | ADDRESS ON FILE |
| NIURIS PEREZ VELEZ | ADDRESS ON FILE |
| NIURKA CABRERA MARTINEZ | ADDRESS ON FILE |
| NIURKA DEL MEDINA VELEZ | ADDRESS ON FILE |
| NIURKA DEL MEDINA VELEZ | ADDRESS ON FILE |
| NIURKA I ARCE TORRES | ADDRESS ON FILE |
| NIURKA LAMB MONTANEZ | ADDRESS ON FILE |
| NIURKA MERCADO PADILLA | ADDRESS ON FILE |
| NIURKA NADAL MARTINEZ | ADDRESS ON FILE |
| NIURKA OLMOS CASTILLO | ADDRESS ON FILE |
| NIURKA ORTIZ PACHECO | ADDRESS ON FILE |
| NIURKA ORTIZ PACHECO | ADDRESS ON FILE |
| NIURKA RIVERA RIVERA | ADDRESS ON FILE |
| NIURKA RIVERA ROLDAN | ADDRESS ON FILE |
| NIURKA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| NIURKA SOLIS MEDINA | ADDRESS ON FILE |
| NIVA ALAMO DIAZ | ADDRESS ON FILE |
| NIVA BLAS ALAMO | ADDRESS ON FILE |
| NIVEA ABRAHAM RIVERA | ADDRESS ON FILE |
| NIVEA CRUZ DE JESUS | ADDRESS ON FILE |
| NIVEA CRUZ DE JESUS | ADDRESS ON FILE |
| NIVEA DEL VALLE NIEVES | ADDRESS ON FILE |
| NIVEA E CABRERA CINTRON | ADDRESS ON FILE |
| NIVEA E COLLAZO CALDERON | ADDRESS ON FILE |
| NIVEA E MARTINEZ DE-LOPEZ | ADDRESS ON FILE |
| NIVEA E MARTINEZ SANTIAGO | ADDRESS ON FILE |
| NIVEA E NARVAEZ CORREA | ADDRESS ON FILE |
| NIVEA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NIVEA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NIVEA E SANTIAGO CARTAGENA | ADDRESS ON FILE |
| NIVEA FRATICHELLI TORRES | ADDRESS ON FILE |
| NIVEA H RIVERA RIVERA | ADDRESS ON FILE |
| NIVEA H RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIVEA HERNANDEZ GUZMAN | ADDRESS ON FILE |
| NIVEA HERNANDEZ GUZMAN | ADDRESS ON FILE |
| NIVEA HERNANDEZ MCCLINTOCK | ADDRESS ON FILE |
| NIVEA HERNANDEZ SEGARRA | ADDRESS ON FILE |
| NIVEA I COLON BERRIOS | ADDRESS ON FILE |
| NIVEA I DEL CAMPO RIVERA | ADDRESS ON FILE |
| NIVEA I RIVERA BURGOS | ADDRESS ON FILE |
| NIVEA JESUS CORREA | ADDRESS ON FILE |
| NIVEA M SANCHEZ SEVILLANO | ADDRESS ON FILE |
| NIVEA MARTELL RAMOS | ADDRESS ON FILE |
| NIVEA MATIAS ACEVEDO | ADDRESS ON FILE |
| NIVEA MELENDEZ ARROYO | ADDRESS ON FILE |
| NIVEA ORTIZ AMARO | ADDRESS ON FILE |
| NIVEA OTERO VAZQUEZ | ADDRESS ON FILE |
| NIVEA OTERO VAZQUEZ | ADDRESS ON FILE |
| NIVEA OTERO VAZQUEZ | ADDRESS ON FILE |
| NIVEA OTERO VAZQUEZ | ADDRESS ON FILE |
| NIVEA R FRATICELLI | ADDRESS ON FILE |
| NIVEA S SANTIAGO MELENDEZ | ADDRESS ON FILE |
| NIVEA TORRES GONZALEZ | ADDRESS ON FILE |
| NIVEA TORRES GONZALEZ | ADDRESS ON FILE |
| NIVEA VAZQUEZ FLORES | ADDRESS ON FILE |
| NIVIA A BENVENUTTI MIRO | ADDRESS ON FILE |
| NIVIA A SANTIAGO FUENTES | ADDRESS ON FILE |
| NIVIA ACOSTA ARROYO | ADDRESS ON FILE |
| NIVIA ACOSTA ARROYO | ADDRESS ON FILE |
| NIVIA ALVARADO RIVERA | ADDRESS ON FILE |
| NIVIA B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NIVIA B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NIVIA BLANCO GONZALEZ | ADDRESS ON FILE |
| NIVIA C FRATICELLI TORRES | ADDRESS ON FILE |
| NIVIA CARDONA NIEVES | ADDRESS ON FILE |
| NIVIA CARDONA NIEVES | ADDRESS ON FILE |
| NIVIA COLON VELAZQUEZ | ADDRESS ON FILE |
| NIVIA CRUZ ORTIZ | ADDRESS ON FILE |
| NIVIA D CHOUDENS PADILLA | ADDRESS ON FILE |
| NIVIA D FREIRE BURGOS | ADDRESS ON FILE |
| NIVIA D MORALES GARCIA | ADDRESS ON FILE |
| NIVIA D PACHECO BURGOS | ADDRESS ON FILE |
| NIVIA DE L L TORRES GONZALEZ | ADDRESS ON FILE |
| NIVIA DIAZ COLON | ADDRESS ON FILE |
| NIVIA DIAZ PACHECO | ADDRESS ON FILE |
| NIVIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NIVIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NIVIA E AGOSTO QUINONES | ADDRESS ON FILE |
| NIVIA E CORA ROBLES | ADDRESS ON FILE |
| NIVIA E E PADRO PADRO | ADDRESS ON FILE |
| NIVIA E LIMA ROSARIO | ADDRESS ON FILE |
| NIVIA E LIMA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIVIA E LIMA ROSARIO | ADDRESS ON FILE |
| NIVIA E LIMA ROSARIO | ADDRESS ON FILE |
| NIVIA E LIMA ROSARIO | ADDRESS ON FILE |
| NIVIA E MERCADO GRACIA | ADDRESS ON FILE |
| NIVIA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| NIVIA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| NIVIA E VELEZ VELEZ | ADDRESS ON FILE |
| NIVIA GONZALEZ CANDELARIA | ADDRESS ON FILE |
| NIVIA H RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| NIVIA H RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| NIVIA HERNANDEZ SANTANA | ADDRESS ON FILE |
| NIVIA HERNANDEZ SANTANA | ADDRESS ON FILE |
| NIVIA I CUEVAS AROCHO | ADDRESS ON FILE |
| NIVIA I DE LEON | ADDRESS ON FILE |
| NIVIA I HERRERA GONZALEZ | ADDRESS ON FILE |
| NIVIA I I MORALES CARABALLO | ADDRESS ON FILE |
| NIVIA I RODRIGUEZ ROSADO | ADDRESS ON FILE |
| NIVIA J ARCE RIVERA | ADDRESS ON FILE |
| NIVIA J SIERRA ALICEA | ADDRESS ON FILE |
| NIVIA J VELEZ BRACERO | ADDRESS ON FILE |
| NIVIA L LOZADA RODRIGUEZ | ADDRESS ON FILE |
| NIVIA LASANTA ARROYO | ADDRESS ON FILE |
| NIVIA LASANTA ARROYO | ADDRESS ON FILE |
| NIVIA M CANDELARIA MARTES | ADDRESS ON FILE |
| NIVIA M CRUZ CRIADO | ADDRESS ON FILE |
| NIVIA M CRUZ CRIADO | ADDRESS ON FILE |
| NIVIA M FLORES RODRIGUEZ | ADDRESS ON FILE |
| NIVIA M RIVERA SANTIAGO | ADDRESS ON FILE |
| NIVIA M ROMANS LANTIGUA | ADDRESS ON FILE |
| NIVIA M ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| NIVIA M ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| NIVIA MALDONADO FIGUEROA | ADDRESS ON FILE |
| NIVIA MARRERO CABALLERO | ADDRESS ON FILE |
| NIVIA MARRERO CABALLERO | ADDRESS ON FILE |
| NIVIA MARTINEZ COLON | ADDRESS ON FILE |
| NIVIA N FREYTES ACEVEDO | ADDRESS ON FILE |
| NIVIA N FREYTES ACEVEDO | ADDRESS ON FILE |
| NIVIA NEGRON MERCADO | ADDRESS ON FILE |
| NIVIA R SIERRA CANDELARIO | ADDRESS ON FILE |
| NIVIA R VAZQUEZ FERRI | ADDRESS ON FILE |
| NIVIA RAMOS RAMIREZ | ADDRESS ON FILE |
| NIVIA REYES RIVERA | ADDRESS ON FILE |
| NIVIA REYES RIVERA | ADDRESS ON FILE |
| NIVIA RIVERA NEGRON | ADDRESS ON FILE |
| NIVIA RIVERA PANIAGUA | ADDRESS ON FILE |
| NIVIA RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| NIVIA ROMAN ANDALUZ | ADDRESS ON FILE |
| NIVIA ROMAN LANTIGUA | ADDRESS ON FILE |
| NIVIA TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIVIA V IRLANDA OCASIO | ADDRESS ON FILE |
| NIVIA Y GUZMAN RAMOS | ADDRESS ON FILE |
| NIVIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NIXA A CRUZ MARTINEZ | ADDRESS ON FILE |
| NIXA ALVAREZ VEGA | ADDRESS ON FILE |
| NIXA CESAREO MAYSONET | ADDRESS ON FILE |
| NIXA DIAZ OLMEDA | ADDRESS ON FILE |
| NIXA DIAZ OLMEDA | ADDRESS ON FILE |
| NIXA DIAZ OLMEDA | ADDRESS ON FILE |
| NIXA E HIDALGO FIGUEROA | ADDRESS ON FILE |
| NIXA E HIDALGO FIGUEROA | ADDRESS ON FILE |
| NIXA E HIDALGO FIGUEROA | ADDRESS ON FILE |
| NIXA E SANCHEZ MALDONADO | ADDRESS ON FILE |
| NIXA I MALDONADO TORRES | ADDRESS ON FILE |
| NIXA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NIXA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NIXA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NIXA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NIXA JIMENEZ ORTIZ | ADDRESS ON FILE |
| NIXA M ROSADO SANTIAGO | ADDRESS ON FILE |
| NIXA ORTIZ CARRERA | ADDRESS ON FILE |
| NIXA ORTIZ CARRERA | ADDRESS ON FILE |
| NIXA PICA TORRES | ADDRESS ON FILE |
| NIXA PICA TORRES | ADDRESS ON FILE |
| NIXA ROSADO ORTEGA | ADDRESS ON FILE |
| NIXA ROSADO ORTEGA | ADDRESS ON FILE |
| NIXA ROSARIO ROSARIO | ADDRESS ON FILE |
| NIXA ROSARIO ROSARIO | ADDRESS ON FILE |
| NIXA SANTIAGO APONTE | ADDRESS ON FILE |
| NIXA SUAREZ TORRES | ADDRESS ON FILE |
| NIXALEE JIMENEZ ROBLES | ADDRESS ON FILE |
| NIXALIE FELICIANO RIVERA | ADDRESS ON FILE |
| NIXIDA CABAN GUEITS | ADDRESS ON FILE |
| NIXIDA CANET SANTOS | ADDRESS ON FILE |
| NIXIDA COLON MATOS | ADDRESS ON FILE |
| NIXIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| NIXIDA LUNA RIVERA | ADDRESS ON FILE |
| NIXIDA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| NIXIDIA CRUZ FERNANDEZ | ADDRESS ON FILE |
| NIXIE TIRADO RODRIGUEZ | ADDRESS ON FILE |
| NIXON BETANCOURT MARTINEZ | ADDRESS ON FILE |
| NIXON E SANTIAGO SEOANE | ADDRESS ON FILE |
| NIXON LUGO FELICIANO | ADDRESS ON FILE |
| NIXON PEREZ MORALES | ADDRESS ON FILE |
| NIXSALIS FLORES CRUZ | ADDRESS ON FILE |
| NIXTA COLON NIEVES | ADDRESS ON FILE |
| NIXZALIZ CRUZ GARCIA | ADDRESS ON FILE |
| NIXZALIZ CUEVAS RAMOS | ADDRESS ON FILE |
| NIXZALIZ CUEVAS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIZARACELICA AGUIRRE ALGARIN | ADDRESS ON FILE |
| NIZSALIS CRUZ NEGRON | ADDRESS ON FILE |
| NIZSALIS CRUZ NEGRON | ADDRESS ON FILE |
| NIZSALIS CRUZ NEGRON | ADDRESS ON FILE |
| NIZSALIS CRUZ NEGRON | ADDRESS ON FILE |
| NKIE RAMOS RAMOSFRA | ADDRESS ON FILE |
| NMINERVA DELGADO SOTO | ADDRESS ON FILE |
| NO NOMBRE 130865 | ADDRESS ON FILE |
| NO NOMBRE A CARLOS | ADDRESS ON FILE |
| NO NOMBRE A ELKA | ADDRESS ON FILE |
| NO NOMBRE A NEGRONMICHAEL | ADDRESS ON FILE |
| NO NOMBRE DIAZ | ADDRESS ON FILE |
| NO NOMBRE E CARLOS | ADDRESS ON FILE |
| NO NOMBRE J JERICKZ | ADDRESS ON FILE |
| NO NOMBRE J JORGEL | ADDRESS ON FILE |
| NO NOMBRE LANDRAU JUAN | ADDRESS ON FILE |
| NO NOMBRE M ANGEL | ADDRESS ON FILE |
| NO NOMBRE M EDITHARABALLO | ADDRESS ON FILE |
| NO NOMBRE MOJICA CARLOS | ADDRESS ON FILE |
| NO NOMBRE NO APELLIDO | ADDRESS ON FILE |
| NOALIN RODRIGUEZ SERRANO | ADDRESS ON FILE |
| NOALIN RODRIGUEZ SERRANO | ADDRESS ON FILE |
| NOBEL A CUEVAS PEREZ | ADDRESS ON FILE |
| NOBEL VEGA SANTIAGO | ADDRESS ON FILE |
| NOBERTO MATOS ROMAN | ADDRESS ON FILE |
| NODIA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| NODIA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| NODIA E RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| NOE BARBOT SOSA | ADDRESS ON FILE |
| NOE BORRERO PEREZ | ADDRESS ON FILE |
| NOE CASIANO ARROYO | ADDRESS ON FILE |
| NOE COLLADO ORTIZ | ADDRESS ON FILE |
| NOE DIAZ CARRASQUILLO | ADDRESS ON FILE |
| NOE IRIZARRY ROSADO | ADDRESS ON FILE |
| NOE J AVILA SANDOZ | ADDRESS ON FILE |
| NOE J AVILA SANDOZ | ADDRESS ON FILE |
| NOE LISBOA CASILLAS | ADDRESS ON FILE |
| NOE LOPEZ SANTIAGO | ADDRESS ON FILE |
| NOE LUGO ACOSTA | ADDRESS ON FILE |
| NOE LUGO PEREZ | ADDRESS ON FILE |
| NOE LUGO RIVERA | ADDRESS ON FILE |
| NOE LUGO SUAREZ | ADDRESS ON FILE |
| NOE MARCANO RIVERA | ADDRESS ON FILE |
| NOE MARIN RESTO | ADDRESS ON FILE |
| NOE MARTIN TORRES | ADDRESS ON FILE |
| NOE MELENDEZ ALICEA | ADDRESS ON FILE |
| NOE MOJICA SANCHEZ | ADDRESS ON FILE |
| NOE MORALES MORALES | ADDRESS ON FILE |
| NOE PEREZ MUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOE QUIRSOLA ALEQUIN | ADDRESS ON FILE |
| NOE R LUGO MARCHANT | ADDRESS ON FILE |
| NOE RAMIREZ ACOSTA | ADDRESS ON FILE |
| NOE RAMIREZ TORO | ADDRESS ON FILE |
| NOE RIVERA LLORENS | ADDRESS ON FILE |
| NOE RIVERA RIVERA | ADDRESS ON FILE |
| NOE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| NOE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| NOE S ZAPATA PABON | ADDRESS ON FILE |
| NOE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NOE VIDAL MARTINEZ | ADDRESS ON FILE |
| NOE VIDAL RODRIGUEZ | ADDRESS ON FILE |
| NOEIMEE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NOEL A AQUINO SOBERAL | ADDRESS ON FILE |
| NOEL A AROCHO VELAZQUEZ | ADDRESS ON FILE |
| NOEL A BURGOS VARGAS | ADDRESS ON FILE |
| NOEL A CASTILLO BERRIOS | ADDRESS ON FILE |
| NOEL A DE JESUS ALVARADO | ADDRESS ON FILE |
| NOEL A GONZALEZ COLON | ADDRESS ON FILE |
| NOEL A IRIZARRY DEJESUS | ADDRESS ON FILE |
| NOEL A JAIMAN COLON | ADDRESS ON FILE |
| NOEL A JIMENEZ CHICO | ADDRESS ON FILE |
| NOEL A MORALES CORREA | ADDRESS ON FILE |
| NOEL A MUNIZ GONZALEZ | ADDRESS ON FILE |
| NOEL A NIEVES QUILES | ADDRESS ON FILE |
| NOEL A NIEVES QUILES | ADDRESS ON FILE |
| NOEL A PERALES PEREZ | ADDRESS ON FILE |
| NOEL A PERALES PEREZ | ADDRESS ON FILE |
| NOEL A RAMOS ORTIZ | ADDRESS ON FILE |
| NOEL A RIVERA SANCHEZ | ADDRESS ON FILE |
| NOEL A RODRIGUEZ ORENGO | ADDRESS ON FILE |
| NOEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NOEL A ROSADO BUTLER | ADDRESS ON FILE |
| NOEL A ROSADO BUTLER | ADDRESS ON FILE |
| NOEL A ROSADO BUTLER | ADDRESS ON FILE |
| NOEL A ROVIRA OLIVERAS | ADDRESS ON FILE |
| NOEL A SANCHEZ DUANE | ADDRESS ON FILE |
| NOEL A SANCHEZ DUANE | ADDRESS ON FILE |
| NOEL A SANTIAGO BERRIOS | ADDRESS ON FILE |
| NOEL A SANTIAGO MIRANDA | ADDRESS ON FILE |
| NOEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| NOEL ACEVEDO MENDEZ | ADDRESS ON FILE |
| NOEL AGOSTO MOLINA | ADDRESS ON FILE |
| NOEL ALBINO VARGAS | ADDRESS ON FILE |
| NOEL ALFONSO SANCHEZ | ADDRESS ON FILE |
| NOEL ALFONSO SANCHEZ | ADDRESS ON FILE |
| NOEL ALICEA ALICEA | ADDRESS ON FILE |
| NOEL ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| NOEL ANGEL CRUZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL APONTE CINTRON | ADDRESS ON FILE |
| NOEL APONTE MARRERO | ADDRESS ON FILE |
| NOEL ARABALLO FLORES | ADDRESS ON FILE |
| NOEL AROVIRA TORRES | ADDRESS ON FILE |
| NOEL ARROYO ROSARIO | ADDRESS ON FILE |
| NOEL ARROYO ROSARIO | ADDRESS ON FILE |
| NOEL AYALA PEREZ | ADDRESS ON FILE |
| NOEL AYALA PEREZ | ADDRESS ON FILE |
| NOEL BARRETO PEREZ | ADDRESS ON FILE |
| NOEL BAYRON RAMOS | ADDRESS ON FILE |
| NOEL BERGOLLO VEGA | ADDRESS ON FILE |
| NOEL BERRIOS RIVERA | ADDRESS ON FILE |
| NOEL BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| NOEL BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| NOEL BORGES RAMOS | ADDRESS ON FILE |
| NOEL BORRERO LEON | ADDRESS ON FILE |
| NOEL BUENO BETANCOURT | ADDRESS ON FILE |
| NOEL BUENO BETANCOURT | ADDRESS ON FILE |
| NOEL BURGOS ALLENDE | ADDRESS ON FILE |
| NOEL BURGOS MELENDEZ | ADDRESS ON FILE |
| NOEL CABAN AVILES | ADDRESS ON FILE |
| NOEL CABAN MALDONADO | ADDRESS ON FILE |
| NOEL CABAN MORO | ADDRESS ON FILE |
| NOEL CABAN RIVERA | ADDRESS ON FILE |
| NOEL CABRERA TIRADO | ADDRESS ON FILE |
| NOEL CAJIGAS ROMAN | ADDRESS ON FILE |
| NOEL CALDERON | ADDRESS ON FILE |
| NOEL CALDERON ALVAREZ | ADDRESS ON FILE |
| NOEL CAMACHO MERCADO | ADDRESS ON FILE |
| NOEL CARABALLO | ADDRESS ON FILE |
| NOEL CARABALLO MADERA | ADDRESS ON FILE |
| NOEL CARABALLO MALDONADO | ADDRESS ON FILE |
| NOEL CARMONA CASTRO | ADDRESS ON FILE |
| NOEL CARTAGENA FUENTES | ADDRESS ON FILE |
| NOEL CASTRO RESTO | ADDRESS ON FILE |
| NOEL CASTRO RIVERA | ADDRESS ON FILE |
| NOEL CASTRO RIVERA | ADDRESS ON FILE |
| NOEL CIMA VILLA | ADDRESS ON FILE |
| NOEL CINTRON APONTE | ADDRESS ON FILE |
| NOEL COLLAZO PEREZ | ADDRESS ON FILE |
| NOEL COLON BONILLA | ADDRESS ON FILE |
| NOEL COLON GONZALEZ | ADDRESS ON FILE |
| NOEL COLON MORALES | ADDRESS ON FILE |
| NOEL COLON RAMOS | ADDRESS ON FILE |
| NOEL COLON RAMOS | ADDRESS ON FILE |
| NOEL COLON RAMOS | ADDRESS ON FILE |
| NOEL COLON REYES | ADDRESS ON FILE |
| NOEL COLON REYES | ADDRESS ON FILE |
| NOEL COLON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL COLON TORRES | ADDRESS ON FILE |
| NOEL COLON TRINIDAD | ADDRESS ON FILE |
| NOEL COLON VEGA | ADDRESS ON FILE |
| NOEL COLON VEGA | ADDRESS ON FILE |
| NOEL COLON VERIA | ADDRESS ON FILE |
| NOEL CONCEPCION DE L EON | ADDRESS ON FILE |
| NOEL CONSTANTINO RAMOS | ADDRESS ON FILE |
| NOEL CORDERO FERNANDEZ | ADDRESS ON FILE |
| NOEL COSME VIRELLA | ADDRESS ON FILE |
| NOEL CRUZ CORTES | ADDRESS ON FILE |
| NOEL CRUZ MERCADO | ADDRESS ON FILE |
| NOEL CRUZ RIVERA | ADDRESS ON FILE |
| NOEL CRUZ RIVERA | ADDRESS ON FILE |
| NOEL CRUZ RIVERA | ADDRESS ON FILE |
| NOEL CURBELO FERNANDEZ | ADDRESS ON FILE |
| NOEL D CANCEL CASIANO | ADDRESS ON FILE |
| NOEL D COLON MORERA | ADDRESS ON FILE |
| NOEL D MARTINEZ PAGAN | ADDRESS ON FILE |
| NOEL D RIVERA COLON | ADDRESS ON FILE |
| NOEL DATIZ GORDILLO | ADDRESS ON FILE |
| NOEL DAVID ESPADA | ADDRESS ON FILE |
| NOEL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NOEL DE JESUS AYALA | ADDRESS ON FILE |
| NOEL DEL PILAR | ADDRESS ON FILE |
| NOEL DIAZ | ADDRESS ON FILE |
| NOEL DIAZ BUSQUETS | ADDRESS ON FILE |
| NOEL DIAZ COLON | ADDRESS ON FILE |
| NOEL DIAZ COLON | ADDRESS ON FILE |
| NOEL DIAZ COLON | ADDRESS ON FILE |
| NOEL DIAZ COLON | ADDRESS ON FILE |
| NOEL DIAZ COLON | ADDRESS ON FILE |
| NOEL DIAZ MATIAS | ADDRESS ON FILE |
| NOEL DOMENECH VEGA | ADDRESS ON FILE |
| NOEL E COLON LATORRE | ADDRESS ON FILE |
| NOEL E COLON LATORRE | ADDRESS ON FILE |
| NOEL E MATTEI GONZALEZ | ADDRESS ON FILE |
| NOEL E MATTEI PAOLI | ADDRESS ON FILE |
| NOEL E NUNEZ COLON | ADDRESS ON FILE |
| NOEL E ORSINI ACOSTA | ADDRESS ON FILE |
| NOEL E ORTIZ ANDINO | ADDRESS ON FILE |
| NOEL E RENTAS BARRIOS | ADDRESS ON FILE |
| NOEL E REYES DE LEON | ADDRESS ON FILE |
| NOEL E ROSARIO HERNANDEZ | ADDRESS ON FILE |
| NOEL E VEGA SANTOS | ADDRESS ON FILE |
| NOEL E ZAYAS GONZALEZ | ADDRESS ON FILE |
| NOEL EGARCIA GUTIERREZ | ADDRESS ON FILE |
| NOEL ESCALERA MUNOZ | ADDRESS ON FILE |
| NOEL ESMURRIA TORRES | ADDRESS ON FILE |
| NOEL ESMURRIA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL ESTRADA GONZALEZ | ADDRESS ON FILE |
| NOEL ESTRADA PADILLA | ADDRESS ON FILE |
| NOEL ESTRADA SANCHEZ | ADDRESS ON FILE |
| NOEL ESTRADA SANCHEZ | ADDRESS ON FILE |
| NOEL ESTRELLA REYES | ADDRESS ON FILE |
| NOEL F F IBANEZ MENENDEZ | ADDRESS ON FILE |
| NOEL F ROMAN FERRER | ADDRESS ON FILE |
| NOEL FELICIANO FEBUS | ADDRESS ON FILE |
| NOEL FELICIANO FELICIANO | ADDRESS ON FILE |
| NOEL FELICIANO GUZMAN | ADDRESS ON FILE |
| NOEL FIGUEROA MALDONADO | ADDRESS ON FILE |
| NOEL FIGUEROA TORRES | ADDRESS ON FILE |
| NOEL GALIANO RODRIGUEZ | ADDRESS ON FILE |
| NOEL GARCIA ASTACIO | ADDRESS ON FILE |
| NOEL GARCIA ASTACIO | ADDRESS ON FILE |
| NOEL GARCIA DIAZ | ADDRESS ON FILE |
| NOEL GARCIA DIAZ | ADDRESS ON FILE |
| NOEL GARCIA LUGO | ADDRESS ON FILE |
| NOEL GARCIA MARRERO | ADDRESS ON FILE |
| NOEL GARCIA NATER | ADDRESS ON FILE |
| NOEL GARCIA NATER | ADDRESS ON FILE |
| NOEL GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL GONZALEZ ACEVEDO | ADDRESS ON FILE |
| NOEL GONZALEZ AVILES | ADDRESS ON FILE |
| NOEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NOEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NOEL GONZALEZ PEREZ | ADDRESS ON FILE |
| NOEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL GONZALEZ ROMAN | ADDRESS ON FILE |
| NOEL GONZALEZ TORRES | ADDRESS ON FILE |
| NOEL GONZALEZ VEGA | ADDRESS ON FILE |
| NOEL GRACIA MOLINA | ADDRESS ON FILE |
| NOEL GUADALUPE SANTANA | ADDRESS ON FILE |
| NOEL GUERRA NIEVES | ADDRESS ON FILE |
| NOEL GUERRA QUILES | ADDRESS ON FILE |
| NOEL GUZMAN SOTO | ADDRESS ON FILE |
| NOEL GUZMAN VAZQUEZ | ADDRESS ON FILE |
| NOEL GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| NOEL H BURGOS DAVILA | ADDRESS ON FILE |
| NOEL H BURGOS DAVILA | ADDRESS ON FILE |
| NOEL H IRIZARRY MERCADO | ADDRESS ON FILE |
| NOEL HERNANDEZ | ADDRESS ON FILE |
| NOEL HERNANDEZ | ADDRESS ON FILE |
| NOEL HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| NOEL HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| NOEL HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| NOEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| NOEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| NOEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL HERNANDEZ ROMAN | ADDRESS ON FILE |
| NOEL I IRIZARRY NEGRO | ADDRESS ON FILE |
| NOEL JIMENEZ GONZALEZ | ADDRESS ON FILE |
| NOEL LAUREANO VEGA | ADDRESS ON FILE |
| NOEL LEON GARCIA | ADDRESS ON FILE |
| NOEL LOPEZ ACOSTA | ADDRESS ON FILE |
| NOEL LOPEZ BONILLA | ADDRESS ON FILE |
| NOEL LOPEZ CASTRO | ADDRESS ON FILE |
| NOEL LOPEZ CLAUDIO | ADDRESS ON FILE |
| NOEL LOPEZ SANTANA | ADDRESS ON FILE |
| NOEL LOPEZ TORRES | ADDRESS ON FILE |
| NOEL LOPEZ TORRES | ADDRESS ON FILE |
| NOEL LOZADA CAMACHO | ADDRESS ON FILE |
| NOEL LOZADA CAMACHO | ADDRESS ON FILE |
| NOEL LUGO SANABRIA | ADDRESS ON FILE |
| NOEL LUGO SANABRIA | ADDRESS ON FILE |
| NOEL LUGO SANABRIA | ADDRESS ON FILE |
| NOEL LUGO SANABRIA | ADDRESS ON FILE |
| NOEL MALDONADO BERRIOS | ADDRESS ON FILE |
| NOEL MARQUEZ FELICIANO | ADDRESS ON FILE |
| NOEL MARQUEZ FELICIANO | ADDRESS ON FILE |
| NOEL MARRERO ALVARADO | ADDRESS ON FILE |
| NOEL MARRERO ALVARADO | ADDRESS ON FILE |
| NOEL MARRERO ARRIAGA | ADDRESS ON FILE |
| NOEL MARTINEZ CRESPO | ADDRESS ON FILE |
| NOEL MARTINEZ CRESPO | ADDRESS ON FILE |
| NOEL MARTINEZ CRESPO | ADDRESS ON FILE |
| NOEL MARTINEZ FELIBERTY | ADDRESS ON FILE |
| NOEL MARTINEZ GARCIA | ADDRESS ON FILE |
| NOEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| NOEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NOEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL MARTIR CUEVAS | ADDRESS ON FILE |
| NOEL MARTIR CUEVAS | ADDRESS ON FILE |
| NOEL MATIAS BORRELI | ADDRESS ON FILE |
| NOEL MATOS ALVARADO | ADDRESS ON FILE |
| NOEL MATOS CRUZ | ADDRESS ON FILE |
| NOEL MATTA RODRIGUEZ | ADDRESS ON FILE |
| NOEL MEDINA QIONONEZ | ADDRESS ON FILE |
| NOEL MEDINA SANTIAGO | ADDRESS ON FILE |
| NOEL MELENDEZ OJEDA | ADDRESS ON FILE |
| NOEL MENDEZ BURGOS | ADDRESS ON FILE |
| NOEL MENDEZ CORCHADO | ADDRESS ON FILE |
| NOEL MENDEZ NIEVES | ADDRESS ON FILE |
| NOEL MENDEZ PEREZ | ADDRESS ON FILE |
| NOEL MENDEZ RIVERA | ADDRESS ON FILE |
| NOEL MERCADO DELGADO | ADDRESS ON FILE |
| NOEL MERCADO IRIZARRY | ADDRESS ON FILE |
| NOEL MILLAN ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL MIRANDA HERNANDEZ | ADDRESS ON FILE |
| NOEL MIRANDA VALENTIN | ADDRESS ON FILE |
| NOEL MIRANDA ZAYAS | ADDRESS ON FILE |
| NOEL MOJICA ORTIZ | ADDRESS ON FILE |
| NOEL MONTALVO CRESPO | ADDRESS ON FILE |
| NOEL MONTALVO MONTALVO | ADDRESS ON FILE |
| NOEL MONTALVO MONTALVO | ADDRESS ON FILE |
| NOEL MONTALVO VELEZ | ADDRESS ON FILE |
| NOEL MORALES CARABALLO | ADDRESS ON FILE |
| NOEL MORALES GARCIA | ADDRESS ON FILE |
| NOEL MORALES ORTA | ADDRESS ON FILE |
| NOEL MORALES SAEZ | ADDRESS ON FILE |
| NOEL MORALES VAZQUEZ | ADDRESS ON FILE |
| NOEL MUNIZ MORALES | ADDRESS ON FILE |
| NOEL NEGRON CORTES | ADDRESS ON FILE |
| NOEL NEGRON IRIZARRY | ADDRESS ON FILE |
| NOEL NIEVES ANDUJAR | ADDRESS ON FILE |
| NOEL NIEVES LEBRON | ADDRESS ON FILE |
| NOEL NIEVES MATOS | ADDRESS ON FILE |
| NOEL NIEVES MATOS | ADDRESS ON FILE |
| NOEL NIEVES MEDINA | ADDRESS ON FILE |
| NOEL NIEVES VARGAS | ADDRESS ON FILE |
| NOEL NO AREAL | ADDRESS ON FILE |
| NOEL NO ASANTIAGO | ADDRESS ON FILE |
| NOEL NO HERNANDEZ | ADDRESS ON FILE |
| NOEL NO MARTIR | ADDRESS ON FILE |
| NOEL NO ORTIZ | ADDRESS ON FILE |
| NOEL NO PAGAN | ADDRESS ON FILE |
| NOEL NO RAMOS | ADDRESS ON FILE |
| NOEL NO VEGA | ADDRESS ON FILE |
| NOEL NOGUERAS SANTIAGO | ADDRESS ON FILE |
| NOEL O BERRIOS CINTRON | ADDRESS ON FILE |
| NOEL O CARRION SANCHEZ | ADDRESS ON FILE |
| NOEL O CORTES CARRERO | ADDRESS ON FILE |
| NOEL O REYES RAMOS | ADDRESS ON FILE |
| NOEL O VEGA TORRES | ADDRESS ON FILE |
| NOEL OCASIO RIVERA | ADDRESS ON FILE |
| NOEL OCASIO RIVERA | ADDRESS ON FILE |
| NOEL OCASIO RIVERA | ADDRESS ON FILE |
| NOEL OMAR MERCADO MEDINA | ADDRESS ON FILE |
| NOEL OMAR ORTIZ ANDINO | ADDRESS ON FILE |
| NOEL OMAR ORTIZ ANDINO | ADDRESS ON FILE |
| NOEL OQUEDO ANDUJAR | ADDRESS ON FILE |
| NOEL ORAMAS GARAY | ADDRESS ON FILE |
| NOEL ORTIZ | ADDRESS ON FILE |
| NOEL ORTIZ | ADDRESS ON FILE |
| NOEL ORTIZ | ADDRESS ON FILE |
| NOEL ORTIZ BATISTA | ADDRESS ON FILE |
| NOEL ORTIZ DE LA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| NOEL ORTIZ LOPEZ | ADDRESS ON FILE |
| NOEL ORTIZ LUGO | ADDRESS ON FILE |
| NOEL ORTIZ MOCTEZUMA | ADDRESS ON FILE |
| NOEL ORTIZ RIOS | ADDRESS ON FILE |
| NOEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL ORTIZ SEPULVEDA | ADDRESS ON FILE |
| NOEL ORTIZ TORRES | ADDRESS ON FILE |
| NOEL OTERO | ADDRESS ON FILE |
| NOEL OTERO | ADDRESS ON FILE |
| NOEL PABON CARDOZA | ADDRESS ON FILE |
| NOEL PAGAN RODRIGUEZ | ADDRESS ON FILE |
| NOEL PANETO GULLON | ADDRESS ON FILE |
| NOEL PANETO GULLON | ADDRESS ON FILE |
| NOEL PARES CARTAGENA | ADDRESS ON FILE |
| NOEL PEREZ ALBINO | ADDRESS ON FILE |
| NOEL PEREZ CRESPO | ADDRESS ON FILE |
| NOEL PEREZ CRESPO | ADDRESS ON FILE |
| NOEL PEREZ GERENA | ADDRESS ON FILE |
| NOEL PEREZ GERENA | ADDRESS ON FILE |
| NOEL PEREZ LOPEZ | ADDRESS ON FILE |
| NOEL PEREZ NIEVES | ADDRESS ON FILE |
| NOEL PEREZ TORRUELLA | ADDRESS ON FILE |
| NOEL PEREZ TORRUELLA | ADDRESS ON FILE |
| NOEL PEREZ TORRUELLA | ADDRESS ON FILE |
| NOEL PITRE CONCEPCION | ADDRESS ON FILE |
| NOEL QUILES RIVERA | ADDRESS ON FILE |
| NOEL QUINONES DE JESUS | ADDRESS ON FILE |
| NOEL QUINONEZ MORALES | ADDRESS ON FILE |
| NOEL QUINONEZ MORALES | ADDRESS ON FILE |
| NOEL QUINONEZ RIVERA | ADDRESS ON FILE |
| NOEL QUINTERO CAMACHO | ADDRESS ON FILE |
| NOEL R AVILES JIMENEZ | ADDRESS ON FILE |
| NOEL R AVILES JIMENEZ | ADDRESS ON FILE |
| NOEL R AVILES JIMENEZ | ADDRESS ON FILE |
| NOEL R BRISTOL BAEZ | ADDRESS ON FILE |
| NOEL RAMIREZ CARDONA | ADDRESS ON FILE |
| NOEL RAMIREZ TALAVERA | ADDRESS ON FILE |
| NOEL RAMOS RIVERA | ADDRESS ON FILE |
| NOEL RAMOS SANTIAGO | ADDRESS ON FILE |
| NOEL RAMOS SANTIAGO | ADDRESS ON FILE |
| NOEL RAMOS SANTIAGO | ADDRESS ON FILE |
| NOEL REYES RIVERA | ADDRESS ON FILE |
| NOEL REYES RIVERA | ADDRESS ON FILE |
| NOEL REYES RIVERA | ADDRESS ON FILE |
| NOEL REYES SANCHEZ | ADDRESS ON FILE |
| NOEL RIOS PAGAN | ADDRESS ON FILE |
| NOEL RIVERA ANAYA | ADDRESS ON FILE |
| NOEL RIVERA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL RIVERA CHAPARRO | ADDRESS ON FILE |
| NOEL RIVERA COSME | ADDRESS ON FILE |
| NOEL RIVERA GONZALEZ | ADDRESS ON FILE |
| NOEL RIVERA GONZALEZ | ADDRESS ON FILE |
| NOEL RIVERA GONZALEZ | ADDRESS ON FILE |
| NOEL RIVERA MARCANO | ADDRESS ON FILE |
| NOEL RIVERA MIRANDA | ADDRESS ON FILE |
| NOEL RIVERA ORTIZ | ADDRESS ON FILE |
| NOEL RIVERA PEREZ | ADDRESS ON FILE |
| NOEL RIVERA RIVERA | ADDRESS ON FILE |
| NOEL RIVERA RIVERA | ADDRESS ON FILE |
| NOEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NOEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NOEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NOEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NOEL RIVERA SANTOS | ADDRESS ON FILE |
| NOEL RIVERA TORRES | ADDRESS ON FILE |
| NOEL RODRIGUEZ ALCAZAR | ADDRESS ON FILE |
| NOEL RODRIGUEZ CABRERA | ADDRESS ON FILE |
| NOEL RODRIGUEZ CHARRIEZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ COLON | ADDRESS ON FILE |
| NOEL RODRIGUEZ CORREA | ADDRESS ON FILE |
| NOEL RODRIGUEZ DROZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| NOEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| NOEL RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| NOEL RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| NOEL RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| NOEL RODRIGUEZ NAPOLEONI | ADDRESS ON FILE |
| NOEL RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| NOEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| NOEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| NOEL ROJAS CRUZADO | ADDRESS ON FILE |
| NOEL ROLDAN CORTES | ADDRESS ON FILE |
| NOEL ROLDAN CORTES | ADDRESS ON FILE |
| NOEL ROLON ALICEA | ADDRESS ON FILE |
| NOEL ROMAN ALVAREZ | ADDRESS ON FILE |
| NOEL ROMAN ROSA | ADDRESS ON FILE |
| NOEL ROSA DIAZ | ADDRESS ON FILE |
| NOEL ROSA ZABALA | ADDRESS ON FILE |
| NOEL ROSARIO ALBARRAN | ADDRESS ON FILE |
| NOEL ROSARIO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL ROVIRA ACEVEDO | ADDRESS ON FILE |
| NOEL RUIZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL RUIZ TORRES | ADDRESS ON FILE |
| NOEL SAEZ TORRES | ADDRESS ON FILE |
| NOEL SALVAT RIVERA | ADDRESS ON FILE |
| NOEL SANABRIA CINTRON | ADDRESS ON FILE |
| NOEL SANABRIA CINTRON | ADDRESS ON FILE |
| NOEL SANCHEZ | ADDRESS ON FILE |
| NOEL SANCHEZ | ADDRESS ON FILE |
| NOEL SANCHEZ | ADDRESS ON FILE |
| NOEL SANCHEZ DROZ | ADDRESS ON FILE |
| NOEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL SANCHEZ ROMAN | ADDRESS ON FILE |
| NOEL SANTANA NEGRON | ADDRESS ON FILE |
| NOEL SANTIAGO JIMENEZ | ADDRESS ON FILE |
| NOEL SANTIAGO MARRERO | ADDRESS ON FILE |
| NOEL SANTIAGO MARRERO | ADDRESS ON FILE |
| NOEL SANTIAGO NEGRON | ADDRESS ON FILE |
| NOEL SANTIAGO PEREZ | ADDRESS ON FILE |
| NOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| NOEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NOEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NOEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NOEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| NOEL SANTOS CARBONELL | ADDRESS ON FILE |
| NOEL SANTUCHE RODRIGUEZ | ADDRESS ON FILE |
| NOEL SOTERO GOLDILLA | ADDRESS ON FILE |
| NOEL SOTO ROSADO | ADDRESS ON FILE |
| NOEL STUART MORALES | ADDRESS ON FILE |
| NOEL TIRADO SIERRA | ADDRESS ON FILE |
| NOEL TIRADO SIERRA | ADDRESS ON FILE |
| NOEL TOLEDO SOSA | ADDRESS ON FILE |
| NOEL TORO CRUZ | ADDRESS ON FILE |
| NOEL TORO IRIZARRY | ADDRESS ON FILE |
| NOEL TORRES MARTINEZ | ADDRESS ON FILE |
| NOEL TORRES RIVERA | ADDRESS ON FILE |
| NOEL TORRES RIVERA | ADDRESS ON FILE |
| NOEL TORRES ROCA | ADDRESS ON FILE |
| NOEL TORRES VIROLA | ADDRESS ON FILE |
| NOEL TORRES VIROLA | ADDRESS ON FILE |
| NOEL VALE TORRES | ADDRESS ON FILE |
| NOEL VALENTIN LUGO | ADDRESS ON FILE |
| NOEL VALENTIN LUGO | ADDRESS ON FILE |
| NOEL VARGAS FELICIANO | ADDRESS ON FILE |
| NOEL VAZQUEZ AVILES | ADDRESS ON FILE |
| NOEL VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| NOEL VAZQUEZ MORALES | ADDRESS ON FILE |
| NOEL VAZQUEZ VEGA | ADDRESS ON FILE |
| NOEL VELAZQUEZ CAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL VELAZQUEZ TORRES | ADDRESS ON FILE |
| NOEL VELEZ ANGUEIRA | ADDRESS ON FILE |
| NOEL VELEZ HOMS | ADDRESS ON FILE |
| NOEL VELEZ MERCADO | ADDRESS ON FILE |
| NOEL VELEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL VERA MERCADO | ADDRESS ON FILE |
| NOEL VIERA TORRES | ADDRESS ON FILE |
| NOEL VIERA TORRES | ADDRESS ON FILE |
| NOEL VILLAFANE HERNANDEZ | ADDRESS ON FILE |
| NOEL ZAYAS MORO | ADDRESS ON FILE |
| NOEL ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| NOEL ZAYAS TORRES | ADDRESS ON FILE |
| NOEL ZENO RUIZ | ADDRESS ON FILE |
| NOEL ZENON TORRES | ADDRESS ON FILE |
| NOELANI AVILES DELIZ | ADDRESS ON FILE |
| NOELANY SOLIS AGOSTO | ADDRESS ON FILE |
| NOELI M PEREZ DE LA TORRE | ADDRESS ON FILE |
| NOELIA A JIMENEZ RIVERA | ADDRESS ON FILE |
| NOELIA A JIMENEZ RIVERA | ADDRESS ON FILE |
| NOELIA A LOPEZ RUYOL | ADDRESS ON FILE |
| NOELIA A LOPEZ RUYOL | ADDRESS ON FILE |
| NOELIA ACEVEDO ORTIZ | ADDRESS ON FILE |
| NOELIA ALVARADO TORRES | ADDRESS ON FILE |
| NOELIA AMARO ORTIZ | ADDRESS ON FILE |
| NOELIA ANDUJAR RIVERA | ADDRESS ON FILE |
| NOELIA ANDUJAR RIVERA | ADDRESS ON FILE |
| NOELIA APONTE RODRIGUEZ | ADDRESS ON FILE |
| NOELIA ARROYO SANCHEZ | ADDRESS ON FILE |
| NOELIA AYALA PERAZA | ADDRESS ON FILE |
| NOELIA BARRETO NIEVES | ADDRESS ON FILE |
| NOELIA BENGOCHEA TOLLINCHI | ADDRESS ON FILE |
| NOELIA BENGOCHEA TOLLINCHI | ADDRESS ON FILE |
| NOELIA BERRIOS ANAYA | ADDRESS ON FILE |
| NOELIA BRITO BURGOS | ADDRESS ON FILE |
| NOELIA BURGOS ORTIZ | ADDRESS ON FILE |
| NOELIA BURGOS RAMIREZ | ADDRESS ON FILE |
| NOELIA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| NOELIA BUSIGO CIFRE | ADDRESS ON FILE |
| NOELIA C CRUZ GONZALEZ | ADDRESS ON FILE |
| NOELIA CAMACHO MARTINEZ | ADDRESS ON FILE |
| NOELIA CANDELARIO GUZMAN | ADDRESS ON FILE |
| NOELIA CARDONA CONTRERAS | ADDRESS ON FILE |
| NOELIA CARMONA | ADDRESS ON FILE |
| NOELIA CASTRO RIVERA | ADDRESS ON FILE |
| NOELIA CASTRO RIVERA | ADDRESS ON FILE |
| NOELIA CHAPARRO GONZALEZ | ADDRESS ON FILE |
| NOELIA COLON CRUZ | ADDRESS ON FILE |
| NOELIA COLON JIMENEZ | ADDRESS ON FILE |
| NOELIA COLON RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOELIA CORREA GARCIA | ADDRESS ON FILE |
| NOELIA CRUZ | ADDRESS ON FILE |
| NOELIA CRUZ BAEZ | ADDRESS ON FILE |
| NOELIA CRUZ GONZALEZ | ADDRESS ON FILE |
| NOELIA CRUZ GONZALEZ | ADDRESS ON FILE |
| NOELIA CRUZ ROSARIO | ADDRESS ON FILE |
| NOELIA CRUZ SANTIAGO | ADDRESS ON FILE |
| NOELIA CRUZ SOTO | ADDRESS ON FILE |
| NOELIA DATIZ GORDILLO | ADDRESS ON FILE |
| NOELIA DE JESUS ISAAC | ADDRESS ON FILE |
| NOELIA DELGADO DELGADO | ADDRESS ON FILE |
| NOELIA DIAZ ORTEGA | ADDRESS ON FILE |
| NOELIA E ROSADO CORREA | ADDRESS ON FILE |
| NOELIA E SERRANO ROLDAN | ADDRESS ON FILE |
| NOELIA ESCOBAR DE RODRGZ | ADDRESS ON FILE |
| NOELIA ESTEVES PEREZ | ADDRESS ON FILE |
| NOELIA FEBRES CRUZ | ADDRESS ON FILE |
| NOELIA FEBRES TORRES | ADDRESS ON FILE |
| NOELIA FEBRES TORRES | ADDRESS ON FILE |
| NOELIA FLORES CARRION | ADDRESS ON FILE |
| NOELIA FLORES CARRION | ADDRESS ON FILE |
| NOELIA FLORES LABOY | ADDRESS ON FILE |
| NOELIA FLORES ORTIZ | ADDRESS ON FILE |
| NOELIA GARCIA ORTIZ | ADDRESS ON FILE |
| NOELIA GONZALEZ ACOSTA | ADDRESS ON FILE |
| NOELIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NOELIA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| NOELIA GUZMAN MORALES | ADDRESS ON FILE |
| NOELIA H H QUINONES TORRES | ADDRESS ON FILE |
| NOELIA HERNANDEZ MERCADO | ADDRESS ON FILE |
| NOELIA HERNANDEZ MORALES | ADDRESS ON FILE |
| NOELIA HERNANDEZ MORALES | ADDRESS ON FILE |
| NOELIA HERNANDEZ NEGRON | ADDRESS ON FILE |
| NOELIA HERRERA GOMEZ | ADDRESS ON FILE |
| NOELIA IVETTE SOTO RIVERA | ADDRESS ON FILE |
| NOELIA JESUS TAPIA | ADDRESS ON FILE |
| NOELIA JIMENEZ SANTIAGO | ADDRESS ON FILE |
| NOELIA JIMENEZ SANTIAGO | ADDRESS ON FILE |
| NOELIA L DELGADO CARDONA | ADDRESS ON FILE |
| NOELIA LARACUENTE RIVERA | ADDRESS ON FILE |
| NOELIA LOPEZ ARROYO | ADDRESS ON FILE |
| NOELIA LOPEZ ARROYO | ADDRESS ON FILE |
| NOELIA LOPEZ CRUZ | ADDRESS ON FILE |
| NOELIA LOPEZ GALVAN | ADDRESS ON FILE |
| NOELIA LOPEZ GARCIA | ADDRESS ON FILE |
| NOELIA LOPEZ MELENDEZ | ADDRESS ON FILE |
| NOELIA LOPEZ PEREZ | ADDRESS ON FILE |
| NOELIA LOPEZ RIVERA | ADDRESS ON FILE |
| NOELIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOELIA M GUERRA DE LA CRUZ | ADDRESS ON FILE |
| NOELIA MAISONAVE CABAN | ADDRESS ON FILE |
| NOELIA MALDONADO ROSARIO | ADDRESS ON FILE |
| NOELIA MARQUEZ LOPEZ | ADDRESS ON FILE |
| NOELIA MARQUEZ RIVERA | ADDRESS ON FILE |
| NOELIA MARQUEZ RIVERA | ADDRESS ON FILE |
| NOELIA MARRERO DIAZ | ADDRESS ON FILE |
| NOELIA MARRERO MORALES | ADDRESS ON FILE |
| NOELIA MARRERO MUNICH | ADDRESS ON FILE |
| NOELIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| NOELIA MATIAS ACEVEDO | ADDRESS ON FILE |
| NOELIA MATIAS SALAS | ADDRESS ON FILE |
| NOELIA MEDINA CRUZ | ADDRESS ON FILE |
| NOELIA MEDINA DOMENECH | ADDRESS ON FILE |
| NOELIA MEDINA DOMENECH | ADDRESS ON FILE |
| NOELIA MEDINA GONZALEZ | ADDRESS ON FILE |
| NOELIA MEDINA MORALES | ADDRESS ON FILE |
| NOELIA MELENDEZ MONTALVO | ADDRESS ON FILE |
| NOELIA MELENDEZ QUINTANA | ADDRESS ON FILE |
| NOELIA MERCADO VALENTIN | ADDRESS ON FILE |
| NOELIA MERCADO VALENTIN | ADDRESS ON FILE |
| NOELIA MIRANDA | ADDRESS ON FILE |
| NOELIA MIRANDA | ADDRESS ON FILE |
| NOELIA MIRANDA OCASIO | ADDRESS ON FILE |
| NOELIA MONTANEZ JESUS | ADDRESS ON FILE |
| NOELIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| NOELIA MORALES ROSADO | ADDRESS ON FILE |
| NOELIA MORALES SANTIAGO | ADDRESS ON FILE |
| NOELIA NAZARIO LAZARINI | ADDRESS ON FILE |
| NOELIA NEGRON CEBALLOS | ADDRESS ON FILE |
| NOELIA NEGRON VELEZ | ADDRESS ON FILE |
| NOELIA OJEDA CRUZ | ADDRESS ON FILE |
| NOELIA OJEDA DIAZ | ADDRESS ON FILE |
| NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE |
| NOELIA ORTIZ DELIZ | ADDRESS ON FILE |
| NOELIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NOELIA OSORIO MALDONADO | ADDRESS ON FILE |
| NOELIA OYOLA RODRIGUEZ | ADDRESS ON FILE |
| NOELIA PEREZ FERRER | ADDRESS ON FILE |
| NOELIA PEREZ FIGUEROA | ADDRESS ON FILE |
| NOELIA PEREZ FIGUEROA | ADDRESS ON FILE |
| NOELIA PIEIRO VELEZ | ADDRESS ON FILE |
| NOELIA PINEIRO VELEZ | ADDRESS ON FILE |
| NOELIA PONCE NIEVES | ADDRESS ON FILE |
| NOELIA PONCE NIEVES | ADDRESS ON FILE |
| NOELIA PUMAREJO GERENA | ADDRESS ON FILE |
| NOELIA QUINONES FRANCO | ADDRESS ON FILE |
| NOELIA QUINONES FRANCO | ADDRESS ON FILE |
| NOELIA QUINONEZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOELIA QUINONEZ JIMENEZ | ADDRESS ON FILE |
| NOELIA QUINONEZ JIMENEZ | ADDRESS ON FILE |
| NOELIA QUINTANA PINEIRO | ADDRESS ON FILE |
| NOELIA RAMIREZ CASIANO | ADDRESS ON FILE |
| NOELIA RAMOS MERCADO | ADDRESS ON FILE |
| NOELIA REPOLLET ROSARIO | ADDRESS ON FILE |
| NOELIA REY NATER | ADDRESS ON FILE |
| NOELIA REYES CORDERO | ADDRESS ON FILE |
| NOELIA RIOS GARAY | ADDRESS ON FILE |
| NOELIA RIVERA CRUZ | ADDRESS ON FILE |
| NOELIA RIVERA HIDALGO | ADDRESS ON FILE |
| NOELIA RIVERA ORTIZ | ADDRESS ON FILE |
| NOELIA RIVERA RIVERA | ADDRESS ON FILE |
| NOELIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NOELIA ROBLES CASTRESANA | ADDRESS ON FILE |
| NOELIA ROBLES GARCIA | ADDRESS ON FILE |
| NOELIA RODRIGUEZ CARDONA | ADDRESS ON FILE |
| NOELIA RODRIGUEZ COTTON | ADDRESS ON FILE |
| NOELIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NOELIA ROHENA PASTRANA | ADDRESS ON FILE |
| NOELIA ROMERO HERNANDEZ | ADDRESS ON FILE |
| NOELIA ROSARIO SANTIAGO | ADDRESS ON FILE |
| NOELIA SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| NOELIA SANCHEZ GARCIA | ADDRESS ON FILE |
| NOELIA SANCHEZ REYES | ADDRESS ON FILE |
| NOELIA SANTANA ALVAREZ | ADDRESS ON FILE |
| NOELIA SANTIAGO RIVERA | ADDRESS ON FILE |
| NOELIA SERRANO FRANQUI | ADDRESS ON FILE |
| NOELIA SERRANO RAMOS | ADDRESS ON FILE |
| NOELIA SOTO DE ARIZMENDI | ADDRESS ON FILE |
| NOELIA SOTOMAYOR CINTRON | ADDRESS ON FILE |
| NOELIA SULLIVAN RIVERA | ADDRESS ON FILE |
| NOELIA TIRADO MARTIR | ADDRESS ON FILE |
| NOELIA TOLEDO ROMAN | ADDRESS ON FILE |
| NOELIA TORRES FIGUEROA | ADDRESS ON FILE |
| NOELIA TORRES FIGUEROA | ADDRESS ON FILE |
| NOELIA TORRES GONZALEZ | ADDRESS ON FILE |
| NOELIA TORRES OLIVENCIA | ADDRESS ON FILE |
| NOELIA TORRES ORTIZ | ADDRESS ON FILE |
| NOELIA TORRES ORTIZ | ADDRESS ON FILE |
| NOELIA TORRES QUINONES | ADDRESS ON FILE |
| NOELIA TORRES RIVERA | ADDRESS ON FILE |
| NOELIA TORRES SANTIAGO | ADDRESS ON FILE |
| NOELIA TORRES VEGA | ADDRESS ON FILE |
| NOELIA VALENTIN MARRERO | ADDRESS ON FILE |
| NOELIA VALLES SOTO | ADDRESS ON FILE |
| NOELIA VALLES SOTO | ADDRESS ON FILE |
| NOELIA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| NOELIA VEGA BELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOELIA VEGA SOTO | ADDRESS ON FILE |
| NOELIA VEGA SOTO | ADDRESS ON FILE |
| NOELIA VEGA TORRES | ADDRESS ON FILE |
| NOELIA VEGA VARGAS | ADDRESS ON FILE |
| NOELIA VEGA VARGAS | ADDRESS ON FILE |
| NOELIA VEGA VARGAS | ADDRESS ON FILE |
| NOELIA VELAZQUEZ BELTRAN | ADDRESS ON FILE |
| NOELIA VELILLA MALDONADO | ADDRESS ON FILE |
| NOELIA Y ROSA JAIME | ADDRESS ON FILE |
| NOELIE JIMENEZ COLON | ADDRESS ON FILE |
| NOELIO ACEVEDO MORALES | ADDRESS ON FILE |
| NOELIS CRUZ FELICIANO | ADDRESS ON FILE |
| NOELIS FELICIANO CEDENO | ADDRESS ON FILE |
| NOELIS FELICIANO CEDENO | ADDRESS ON FILE |
| NOELIS FELICIANO CEDENO | ADDRESS ON FILE |
| NOELIS FELICIANO CEDENO | ADDRESS ON FILE |
| NOELIS ORTIZ BAEZ | ADDRESS ON FILE |
| NOELIS VILLEGAS LEVIS | ADDRESS ON FILE |
| NOELIZ L CARMONA MARIANI | ADDRESS ON FILE |
| NOELLI GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| NOELLIE ROSA CALVENTE | ADDRESS ON FILE |
| NOELMA CINTRON MORALES | ADDRESS ON FILE |
| NOELYS MORALES RIVERA | ADDRESS ON FILE |
| NOELYS MORALES RIVERA | ADDRESS ON FILE |
| NOEMA ESTRADA ORTIZ | ADDRESS ON FILE |
| NOEMA ISAAC MIRANDA | ADDRESS ON FILE |
| NOEMA RIVERA MEDINA | ADDRESS ON FILE |
| NOEME CARABALLO MEJIAS | ADDRESS ON FILE |
| NOEMI ACEVEDO LOPEZ | ADDRESS ON FILE |
| NOEMI ACOSTA ALEJANDRO | ADDRESS ON FILE |
| NOEMI ACOSTA CRUZ | ADDRESS ON FILE |
| NOEMI ACOSTA MORALES | ADDRESS ON FILE |
| NOEMI AFANADOR AYALA | ADDRESS ON FILE |
| NOEMI AGUIAR SANCHEZ | ADDRESS ON FILE |
| NOEMI AGUIAR SANCHEZ | ADDRESS ON FILE |
| NOEMI AGUILAR CAMERON | ADDRESS ON FILE |
| NOEMI AGUIRRE MELENDEZ | ADDRESS ON FILE |
| NOEMI ALBALADEJO ARROYO | ADDRESS ON FILE |
| NOEMI ALFONSO VALLE | ADDRESS ON FILE |
| NOEMI ALFONSO VALLE | ADDRESS ON FILE |
| NOEMI ALFONSO VALLE | ADDRESS ON FILE |
| NOEMI ALFONSO VALLE | ADDRESS ON FILE |
| NOEMI ALFONSO VALLE | ADDRESS ON FILE |
| NOEMI ALICEA GONZALEZ | ADDRESS ON FILE |
| NOEMI ALMOCERA RODRIGUEZ | ADDRESS ON FILE |
| NOEMI ALMODOVAR RIVERA | ADDRESS ON FILE |
| NOEMI ALVARADO DELGADO | ADDRESS ON FILE |
| NOEMI ALVAREZ ENCARNACION | ADDRESS ON FILE |
| NOEMI ALVAREZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI AMADEO GONZALEZ | ADDRESS ON FILE |
| NOEMI AMADEO GONZALEZ | ADDRESS ON FILE |
| NOEMI AMADOR VELEZ | ADDRESS ON FILE |
| NOEMI ANAYA CRESPO | ADDRESS ON FILE |
| NOEMI ANDUJAR LOPEZ | ADDRESS ON FILE |
| NOEMI ANDUJAR LOPEZ | ADDRESS ON FILE |
| NOEMI ANDUJAR TORRES | ADDRESS ON FILE |
| NOEMI ANDUJAR TORRES | ADDRESS ON FILE |
| NOEMI AQUINO MERCADO | ADDRESS ON FILE |
| NOEMI ARCE CUEVAS | ADDRESS ON FILE |
| NOEMI AROCHO DUPREY | ADDRESS ON FILE |
| NOEMI ARROYO ADORNO | ADDRESS ON FILE |
| NOEMI ARROYO TORRES | ADDRESS ON FILE |
| NOEMI ARROYO TORRES | ADDRESS ON FILE |
| NOEMI AVILA CAMACHO | ADDRESS ON FILE |
| NOEMI AVILA HERNANDEZ | ADDRESS ON FILE |
| NOEMI AVILES ALICEA | ADDRESS ON FILE |
| NOEMI AVILES VALENTIN | ADDRESS ON FILE |
| NOEMI AVILLAN APONTE | ADDRESS ON FILE |
| NOEMI AYALA MENDEZ | ADDRESS ON FILE |
| NOEMI AYALA RODRIGUEZ | ADDRESS ON FILE |
| NOEMI AYALA VELEZ | ADDRESS ON FILE |
| NOEMI AYALA VELEZ | ADDRESS ON FILE |
| NOEMI AYALA VELEZ | ADDRESS ON FILE |
| NOEMI BAEZ NAZARIO | ADDRESS ON FILE |
| NOEMI BARRETO SOTO | ADDRESS ON FILE |
| NOEMI BELTRAN LEBRON | ADDRESS ON FILE |
| NOEMI BELTRAN LEBRON | ADDRESS ON FILE |
| NOEMI BENN BOCANEGRA | ADDRESS ON FILE |
| NOEMI BERASTAIN SANES | ADDRESS ON FILE |
| NOEMI BERBERENA PEREZ | ADDRESS ON FILE |
| NOEMI BERRIOS BERRIOS | ADDRESS ON FILE |
| NOEMI BERRIOS BERRIOS | ADDRESS ON FILE |
| NOEMI BERROCAL RODRIGUEZ | ADDRESS ON FILE |
| NOEMI BERROCALES RUIZ | ADDRESS ON FILE |
| NOEMI BONANO ALBERTO | ADDRESS ON FILE |
| NOEMI BONILLA RAMOS | ADDRESS ON FILE |
| NOEMI BONILLA RAMOS | ADDRESS ON FILE |
| NOEMI BORRERO GONZALEZ | ADDRESS ON FILE |
| NOEMI BORRERO GONZALEZ | ADDRESS ON FILE |
| NOEMI BOSCH RODRIGUEZ | ADDRESS ON FILE |
| NOEMI BRIGNONI GONZALEZ | ADDRESS ON FILE |
| NOEMI BRIGNONI GONZALEZ | ADDRESS ON FILE |
| NOEMI BRUNO RODRIGUEZ | ADDRESS ON FILE |
| NOEMI BURGOS CASTRO | ADDRESS ON FILE |
| NOEMI BUTTER LOPEZ | ADDRESS ON FILE |
| NOEMI CABAN GONZALEZ | ADDRESS ON FILE |
| NOEMI CABRERA GARCES | ADDRESS ON FILE |
| NOEMI CALDERON SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI CALDERON VELAZQUEZ | ADDRESS ON FILE |
| NOEMI CARABALLO AROCHO | ADDRESS ON FILE |
| NOEMI CARABALLO LOPEZ | ADDRESS ON FILE |
| NOEMI CARDONA MORALES | ADDRESS ON FILE |
| NOEMI CARDONA ROSA | ADDRESS ON FILE |
| NOEMI CARDONA ROSA | ADDRESS ON FILE |
| NOEMI CARDONA SALDANA | ADDRESS ON FILE |
| NOEMI CARDONA TOMASSINI | ADDRESS ON FILE |
| NOEMI CARMONA MATOS | ADDRESS ON FILE |
| NOEMI CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| NOEMI CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| NOEMI CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| NOEMI CARRERAS SOSA | ADDRESS ON FILE |
| NOEMI CARRION SANABRIA | ADDRESS ON FILE |
| NOEMI CASTELLANOS DIAZ | ADDRESS ON FILE |
| NOEMI CASTRO CLAVIJO | ADDRESS ON FILE |
| NOEMI CASTRO MARTINEZ | ADDRESS ON FILE |
| NOEMI CINTRON TORRES | ADDRESS ON FILE |
| NOEMI CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| NOEMI COLLAZO GONZALEZ | ADDRESS ON FILE |
| NOEMI COLON CRUZ | ADDRESS ON FILE |
| NOEMI COLON GONZALEZ | ADDRESS ON FILE |
| NOEMI COLON GONZALEZ | ADDRESS ON FILE |
| NOEMI COLON GONZALEZ | ADDRESS ON FILE |
| NOEMI COLON MARTINEZ | ADDRESS ON FILE |
| NOEMI COLON RIOS | ADDRESS ON FILE |
| NOEMI COLON ROMAN | ADDRESS ON FILE |
| NOEMI COLON RUIZ | ADDRESS ON FILE |
| NOEMI COLON SANTIAGO | ADDRESS ON FILE |
| NOEMI COLON SANTIAGO | ADDRESS ON FILE |
| NOEMI COLON TORRES | ADDRESS ON FILE |
| NOEMI CONCEPCION MALDONADO | ADDRESS ON FILE |
| NOEMI CONCEPCION TIRADO | ADDRESS ON FILE |
| NOEMI CORDERO ROSARIO | ADDRESS ON FILE |
| NOEMI CORDERO ROSARIO | ADDRESS ON FILE |
| NOEMI CORDERO VERA | ADDRESS ON FILE |
| NOEMI CORDERO ZAPATA | ADDRESS ON FILE |
| NOEMI CORREA PEDROGO | ADDRESS ON FILE |
| NOEMI CORTES ARROYO | ADDRESS ON FILE |
| NOEMI CORTES HERNANDEZ | ADDRESS ON FILE |
| NOEMI CORTES ROMAN | ADDRESS ON FILE |
| NOEMI CORTES RUIZ | ADDRESS ON FILE |
| NOEMI COTTO COTTO | ADDRESS ON FILE |
| NOEMI COTTO RIVERA | ADDRESS ON FILE |
| NOEMI CRUZ CASTRO | ADDRESS ON FILE |
| NOEMI CRUZ CRUZ | ADDRESS ON FILE |
| NOEMI CRUZ DIAZ | ADDRESS ON FILE |
| NOEMI CRUZ DIAZ | ADDRESS ON FILE |
| NOEMI CRUZ FEBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI CRUZ HENRIQUE | ADDRESS ON FILE |
| NOEMI CRUZ QUINONES | ADDRESS ON FILE |
| NOEMI CRUZ REYES | ADDRESS ON FILE |
| NOEMI CRUZ REYES | ADDRESS ON FILE |
| NOEMI CUEVAS ARANA | ADDRESS ON FILE |
| NOEMI DAVIS MARTE | ADDRESS ON FILE |
| NOEMI DE JESUS CINTRON | ADDRESS ON FILE |
| NOEMI DEJESUS ECHEVARRIA | ADDRESS ON FILE |
| NOEMI DEL C ROMAN BOSQUES | ADDRESS ON FILE |
| NOEMI DEL VALLE LOZADA | ADDRESS ON FILE |
| NOEMI DELGADO CRUZ | ADDRESS ON FILE |
| NOEMI DELGADO CRUZ | ADDRESS ON FILE |
| NOEMI DELGADO MALDONADO | ADDRESS ON FILE |
| NOEMI DELGADO QUILES | ADDRESS ON FILE |
| NOEMI DELGADO ROSA | ADDRESS ON FILE |
| NOEMI DELGADO ROSARIO | ADDRESS ON FILE |
| NOEMI DIAZ CALDERON | ADDRESS ON FILE |
| NOEMI DIAZ CALDERON | ADDRESS ON FILE |
| NOEMI DIAZ CARDONA | ADDRESS ON FILE |
| NOEMI DIAZ CINTRON | ADDRESS ON FILE |
| NOEMI DIAZ CINTRON | ADDRESS ON FILE |
| NOEMI DIAZ CINTRON | ADDRESS ON FILE |
| NOEMI DIAZ CLAUDIO | ADDRESS ON FILE |
| NOEMI DIAZ RIVERA | ADDRESS ON FILE |
| NOEMI DIAZ RUBERTE | ADDRESS ON FILE |
| NOEMI DISDIER ASTACIO | ADDRESS ON FILE |
| NOEMI DISDIER ASTACIO | ADDRESS ON FILE |
| NOEMI EMMNUELLI | ADDRESS ON FILE |
| NOEMI ERAZO MORALES | ADDRESS ON FILE |
| NOEMI ESQUILIN RIVERA | ADDRESS ON FILE |
| NOEMI EZ MONTA | ADDRESS ON FILE |
| NOEMI EZ MONTA | ADDRESS ON FILE |
| NOEMI FALU LEBRON | ADDRESS ON FILE |
| NOEMI FELICIANO ROSA | ADDRESS ON FILE |
| NOEMI FIGUEROA AGRONT | ADDRESS ON FILE |
| NOEMI FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NOEMI FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NOEMI FLORES RIVERA | ADDRESS ON FILE |
| NOEMI FLORES SILVA | ADDRESS ON FILE |
| NOEMI FONSECA RIVERA | ADDRESS ON FILE |
| NOEMI FONSECA RIVERA | ADDRESS ON FILE |
| NOEMI FONTANET | ADDRESS ON FILE |
| NOEMI FONTANEZ CASTILLO | ADDRESS ON FILE |
| NOEMI FREYTES MAGRIS | ADDRESS ON FILE |
| NOEMI FUMERO LOPEZ | ADDRESS ON FILE |
| NOEMI FUMERO LOPEZ | ADDRESS ON FILE |
| NOEMI GARCIA CRUZ | ADDRESS ON FILE |
| NOEMI GARCIA CRUZ | ADDRESS ON FILE |
| NOEMI GARCIA DE MEJIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI GARCIA DIAZ | ADDRESS ON FILE |
| NOEMI GARCIA MALDONADO | ADDRESS ON FILE |
| NOEMI GARCIA RODRIGUEZ | ADDRESS ON FILE |
| NOEMI GARCIA SANABRIA | ADDRESS ON FILE |
| NOEMI GARCIA SANABRIA | ADDRESS ON FILE |
| NOEMI GARCIA VELEZ | ADDRESS ON FILE |
| NOEMI GARCIA VENTURA | ADDRESS ON FILE |
| NOEMI GERENA RIVERA | ADDRESS ON FILE |
| NOEMI GERENA RIVERA | ADDRESS ON FILE |
| NOEMI GONZALEA DIAZ | ADDRESS ON FILE |
| NOEMI GONZALEZ CASTRO | ADDRESS ON FILE |
| NOEMI GONZALEZ COLON | ADDRESS ON FILE |
| NOEMI GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NOEMI GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NOEMI GONZALEZ MERCADO | ADDRESS ON FILE |
| NOEMI GONZALEZ NAVEDO | ADDRESS ON FILE |
| NOEMI GONZALEZ ROSADO | ADDRESS ON FILE |
| NOEMI GONZALEZ TORRES | ADDRESS ON FILE |
| NOEMI GONZALEZ VARGAS | ADDRESS ON FILE |
| NOEMI GUADALUPE IGLESIAS | ADDRESS ON FILE |
| NOEMI GUZMAN GONZALEZ | ADDRESS ON FILE |
| NOEMI GUZMAN PEREZ | ADDRESS ON FILE |
| NOEMI GUZMAN PEREZ | ADDRESS ON FILE |
| NOEMI GUZMAN ROLON | ADDRESS ON FILE |
| NOEMI GUZMAN SERRANO | ADDRESS ON FILE |
| NOEMI HERNANDEZ ALVERIO | ADDRESS ON FILE |
| NOEMI HERNANDEZ ARCE | ADDRESS ON FILE |
| NOEMI HERNANDEZ ARCE | ADDRESS ON FILE |
| NOEMI HERNANDEZ ARCE | ADDRESS ON FILE |
| NOEMI HERNANDEZ DEL | ADDRESS ON FILE |
| NOEMI HERNANDEZ ESCALERA | ADDRESS ON FILE |
| NOEMI HERNANDEZ FELIX | ADDRESS ON FILE |
| NOEMI HERNANDEZ LOZADA | ADDRESS ON FILE |
| NOEMI HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| NOEMI HERNANDEZ MORALES | ADDRESS ON FILE |
| NOEMI HERNANDEZ PARRILLA | ADDRESS ON FILE |
| NOEMI HERNANDEZ ROBLES | ADDRESS ON FILE |
| NOEMI HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEMI IRIZARRY SANTIAGO | ADDRESS ON FILE |
| NOEMI IRIZARRY SISCO | ADDRESS ON FILE |
| NOEMI JESUS REYES | ADDRESS ON FILE |
| NOEMI JIMENEZ ROSA | ADDRESS ON FILE |
| NOEMI JORGE OCASIO | ADDRESS ON FILE |
| NOEMI JORGE OCASIO | ADDRESS ON FILE |
| NOEMI JORGE OCASIO | ADDRESS ON FILE |
| NOEMI LANZO MOLINA | ADDRESS ON FILE |
| NOEMI LAUREANO CRUZ | ADDRESS ON FILE |
| NOEMI LAUREANO GARCIA | ADDRESS ON FILE |
| NOEMI LAUREANO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI LISBOA CASILLAS | ADDRESS ON FILE |
| NOEMI LOPEZ ALVAREZ | ADDRESS ON FILE |
| NOEMI LOPEZ RIVERA | ADDRESS ON FILE |
| NOEMI LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEMI LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEMI LOPEZ ROHENA | ADDRESS ON FILE |
| NOEMI LOPEZ TORRES | ADDRESS ON FILE |
| NOEMI LOZADA GARCIA | ADDRESS ON FILE |
| NOEMI LUCIANO GONZALEZ | ADDRESS ON FILE |
| NOEMI LUGO AVILES | ADDRESS ON FILE |
| NOEMI LUGO AVILES | ADDRESS ON FILE |
| NOEMI LUGO VIALIZ | ADDRESS ON FILE |
| NOEMI M BRAU RAMIREZ | ADDRESS ON FILE |
| NOEMI M GARCIA SALDANA | ADDRESS ON FILE |
| NOEMI M HERNANDEZ MUNOZ | ADDRESS ON FILE |
| NOEMI MALDONADO FORONDONA | ADDRESS ON FILE |
| NOEMI MALDONADO FREYTES | ADDRESS ON FILE |
| NOEMI MALDONADO FREYTES | ADDRESS ON FILE |
| NOEMI MALDONADO MEDINA | ADDRESS ON FILE |
| NOEMI MALDONADO ROSARIO | ADDRESS ON FILE |
| NOEMI MALDONADO SANCHEZ | ADDRESS ON FILE |
| NOEMI MARGENAT PEREZ | ADDRESS ON FILE |
| NOEMI MARIN CRUZ | ADDRESS ON FILE |
| NOEMI MARRERO SANTANA | ADDRESS ON FILE |
| NOEMI MARTINEZ FIGUEROA | ADDRESS ON FILE |
| NOEMI MARTINEZ GONZALEZ | ADDRESS ON FILE |
| NOEMI MARTINEZ MORAN | ADDRESS ON FILE |
| NOEMI MARTINEZ PEREZ | ADDRESS ON FILE |
| NOEMI MARTINEZ RIVERA | ADDRESS ON FILE |
| NOEMI MARTINEZ ROMAN | ADDRESS ON FILE |
| NOEMI MARTINEZ ROSARIO | ADDRESS ON FILE |
| NOEMI MATOS ASENCIO | ADDRESS ON FILE |
| NOEMI MATOS CAMACHO | ADDRESS ON FILE |
| NOEMI MAYSONET RIVERA | ADDRESS ON FILE |
| NOEMI MAYSONET RIVERA | ADDRESS ON FILE |
| NOEMI MEDERO MONTANEZ | ADDRESS ON FILE |
| NOEMI MEDINA FIGUEROA | ADDRESS ON FILE |
| NOEMI MEDINA JUARBE | ADDRESS ON FILE |
| NOEMI MELENDEZ MERCED | ADDRESS ON FILE |
| NOEMI MENDEZ MENDEZ | ADDRESS ON FILE |
| NOEMI MENENDEZ VALDES | ADDRESS ON FILE |
| NOEMI MOLINA CARRION | ADDRESS ON FILE |
| NOEMI MOLL NIEVES | ADDRESS ON FILE |
| NOEMI MONET RAMIREZ | ADDRESS ON FILE |
| NOEMI MONETT RAMIREZ | ADDRESS ON FILE |
| NOEMI MONTALVO VELEZ | ADDRESS ON FILE |
| NOEMI MONTANEZ MERCED | ADDRESS ON FILE |
| NOEMI MORALES ARIZMENDI | ADDRESS ON FILE |
| NOEMI MORALES ARIZMENDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI MORALES CRUZ | ADDRESS ON FILE |
| NOEMI MORALES ESPINOSA | ADDRESS ON FILE |
| NOEMI MORALES GONZALEZ | ADDRESS ON FILE |
| NOEMI MORALES MARTINEZ | ADDRESS ON FILE |
| NOEMI MORALES MATOS | ADDRESS ON FILE |
| NOEMI MORALES RODRIGUEZ | ADDRESS ON FILE |
| NOEMI MORALES RODRIGUEZ | ADDRESS ON FILE |
| NOEMI MORALES SANTIAGO | ADDRESS ON FILE |
| NOEMI MORANT MENDOZA | ADDRESS ON FILE |
| NOEMI MUNIZ PEREZ | ADDRESS ON FILE |
| NOEMI MUNOZ ARES | ADDRESS ON FILE |
| NOEMI MUNOZ ARES | ADDRESS ON FILE |
| NOEMI MUNOZ ARES | ADDRESS ON FILE |
| NOEMI MUNOZ ARES | ADDRESS ON FILE |
| NOEMI MUNOZ PEREZ | ADDRESS ON FILE |
| NOEMI NAZARIO VELEZ | ADDRESS ON FILE |
| NOEMI NIEVES ACAVEDO | ADDRESS ON FILE |
| NOEMI NIEVES CORCHADO | ADDRESS ON FILE |
| NOEMI NIEVES CRUZ | ADDRESS ON FILE |
| NOEMI NIEVES PENA | ADDRESS ON FILE |
| NOEMI NIEVES PEREZ | ADDRESS ON FILE |
| NOEMI NIEVES SANTOS | ADDRESS ON FILE |
| NOEMI NIEVES SANTOS | ADDRESS ON FILE |
| NOEMI NIEVES VELEZ | ADDRESS ON FILE |
| NOEMI NOGUERAS GIRONA | ADDRESS ON FILE |
| NOEMI O ORTA CEDE | ADDRESS ON FILE |
| NOEMI OCASIO OQUENDO | ADDRESS ON FILE |
| NOEMI OCASIO TERRON | ADDRESS ON FILE |
| NOEMI OCASIO TERRON | ADDRESS ON FILE |
| NOEMI OCASIO VARGAS | ADDRESS ON FILE |
| NOEMI ONEILL RIVERA | ADDRESS ON FILE |
| NOEMI OQUENDO DELGADO | ADDRESS ON FILE |
| NOEMI ORELLANA PAGAN | ADDRESS ON FILE |
| NOEMI ORTA OQUENDO | ADDRESS ON FILE |
| NOEMI ORTEGA SANCHEZ | ADDRESS ON FILE |
| NOEMI ORTIZ CRUZ | ADDRESS ON FILE |
| NOEMI ORTIZ DE RODRIGUEZ | ADDRESS ON FILE |
| NOEMI ORTIZ MONTALVO | ADDRESS ON FILE |
| NOEMI ORTIZ MONTALVO | ADDRESS ON FILE |
| NOEMI ORTIZ ORTEGA | ADDRESS ON FILE |
| NOEMI ORTIZ ROSARIO | ADDRESS ON FILE |
| NOEMI ORTIZ TORRES | ADDRESS ON FILE |
| NOEMI ORTIZ VAZQUEZ | ADDRESS ON FILE |
| NOEMI OTERO AYENDE | ADDRESS ON FILE |
| NOEMI OTERO HERNANDEZ | ADDRESS ON FILE |
| NOEMI P RIOS ROSA | ADDRESS ON FILE |
| NOEMI P RODRIGUEZ CIRILO | ADDRESS ON FILE |
| NOEMI P RODRIGUEZ CIRILO | ADDRESS ON FILE |
| NOEMI PACHECO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI PADILLA OYOLA | ADDRESS ON FILE |
| NOEMI PADILLA RAMOS | ADDRESS ON FILE |
| NOEMI PADILLA RIVERA | ADDRESS ON FILE |
| NOEMI PAGAN CRUZ | ADDRESS ON FILE |
| NOEMI PAGAN LAWRENCE | ADDRESS ON FILE |
| NOEMI PAGAN NEGRON | ADDRESS ON FILE |
| NOEMI PANTOJA TOSADO | ADDRESS ON FILE |
| NOEMI PANTOJA TOSADO | ADDRESS ON FILE |
| NOEMI PARES PARES | ADDRESS ON FILE |
| NOEMI PARES VELEZ | ADDRESS ON FILE |
| NOEMI PENA ALVARADO | ADDRESS ON FILE |
| NOEMI PEREIRA PEDRAZA | ADDRESS ON FILE |
| NOEMI PEREIRA PEDRAZA | ADDRESS ON FILE |
| NOEMI PEREIRA PEDRAZA | ADDRESS ON FILE |
| NOEMI PEREZ BURGOS | ADDRESS ON FILE |
| NOEMI PEREZ COLON | ADDRESS ON FILE |
| NOEMI PEREZ COLON | ADDRESS ON FILE |
| NOEMI PEREZ FELICIANO | ADDRESS ON FILE |
| NOEMI PEREZ FELICIANO | ADDRESS ON FILE |
| NOEMI PEREZ FELICIANO | ADDRESS ON FILE |
| NOEMI PEREZ FELICIANO | ADDRESS ON FILE |
| NOEMI PEREZ IRIZARRY | ADDRESS ON FILE |
| NOEMI PEREZ LOPEZ | ADDRESS ON FILE |
| NOEMI PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NOEMI PEREZ SUAZO | ADDRESS ON FILE |
| NOEMI PEREZ TEJERA | ADDRESS ON FILE |
| NOEMI POMALES LOPEZ | ADDRESS ON FILE |
| NOEMI PRATTS AYALA | ADDRESS ON FILE |
| NOEMI QUILES COLON | ADDRESS ON FILE |
| NOEMI QUINONES CARRASQUILLO | ADDRESS ON FILE |
| NOEMI QUINONES OJEDA | ADDRESS ON FILE |
| NOEMI QUINONES OJEDA | ADDRESS ON FILE |
| NOEMI QUINONEZ VAZQUEZ | ADDRESS ON FILE |
| NOEMI QUIROS ORENGO | ADDRESS ON FILE |
| NOEMI R MARCANO MORALES | ADDRESS ON FILE |
| NOEMI RABELO DAVILA | ADDRESS ON FILE |
| NOEMI RAMIREZ ALICEA | ADDRESS ON FILE |
| NOEMI RAMIREZ ALICEA | ADDRESS ON FILE |
| NOEMI RAMIREZ MARTINEZ | ADDRESS ON FILE |
| NOEMI RAMIREZ MENDEZ | ADDRESS ON FILE |
| NOEMI RAMIREZ TORRES | ADDRESS ON FILE |
| NOEMI RAMOS FELICIANO | ADDRESS ON FILE |
| NOEMI RAMOS MERCADO | ADDRESS ON FILE |
| NOEMI RAMOS MORENO | ADDRESS ON FILE |
| NOEMI RAMOS ROMERO | ADDRESS ON FILE |
| NOEMI RAMOS SANCHEZ | ADDRESS ON FILE |
| NOEMI RAMOS SANCHEZ | ADDRESS ON FILE |
| NOEMI RAMOS VIERA | ADDRESS ON FILE |
| NOEMI RETRAMAR RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI REYES CARDONA | ADDRESS ON FILE |
| NOEMI REYES CARLO | ADDRESS ON FILE |
| NOEMI REYES CARLO | ADDRESS ON FILE |
| NOEMI REYES CARLO | ADDRESS ON FILE |
| NOEMI REYES LAGUER | ADDRESS ON FILE |
| NOEMI REYES MARTINEZ | ADDRESS ON FILE |
| NOEMI REYES MARTINEZ | ADDRESS ON FILE |
| NOEMI REYES MONTANES | ADDRESS ON FILE |
| NOEMI REYES RIVERA | ADDRESS ON FILE |
| NOEMI RINCON URIGUEN | ADDRESS ON FILE |
| NOEMI RIOS FERNANDEZ | ADDRESS ON FILE |
| NOEMI RIOS SEIJO | ADDRESS ON FILE |
| NOEMI RIVERA BRAVO | ADDRESS ON FILE |
| NOEMI RIVERA CABAN | ADDRESS ON FILE |
| NOEMI RIVERA CABRERA | ADDRESS ON FILE |
| NOEMI RIVERA COLON | ADDRESS ON FILE |
| NOEMI RIVERA COLON | ADDRESS ON FILE |
| NOEMI RIVERA COLON | ADDRESS ON FILE |
| NOEMI RIVERA DE LEON | ADDRESS ON FILE |
| NOEMI RIVERA DIAZ | ADDRESS ON FILE |
| NOEMI RIVERA FEBO | ADDRESS ON FILE |
| NOEMI RIVERA HERNANDEZ | ADDRESS ON FILE |
| NOEMI RIVERA LABOY | ADDRESS ON FILE |
| NOEMI RIVERA NARVAEZ | ADDRESS ON FILE |
| NOEMI RIVERA ORTIZ | ADDRESS ON FILE |
| NOEMI RIVERA PINA | ADDRESS ON FILE |
| NOEMI RIVERA PINA | ADDRESS ON FILE |
| NOEMI RIVERA PIZARRO | ADDRESS ON FILE |
| NOEMI RIVERA RONDON | ADDRESS ON FILE |
| NOEMI RIVERA RONDON | ADDRESS ON FILE |
| NOEMI RIVERA RONDON | ADDRESS ON FILE |
| NOEMI RIVERA SOUFFRONT | ADDRESS ON FILE |
| NOEMI RIVERA SOUFFRONT | ADDRESS ON FILE |
| NOEMI RIVERA VEGA | ADDRESS ON FILE |
| NOEMI ROBLES | ADDRESS ON FILE |
| NOEMI ROBLES PENA | ADDRESS ON FILE |
| NOEMI ROBLES RAMOS | ADDRESS ON FILE |
| NOEMI ROBRENO RAMOS | ADDRESS ON FILE |
| NOEMI RODRIGUEZ ADAMES | ADDRESS ON FILE |
| NOEMI RODRIGUEZ AGRON | ADDRESS ON FILE |
| NOEMI RODRIGUEZ BAEZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| NOEMI RODRIGUEZ BRACERO | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CANALES | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CANCEL | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI RODRIGUEZ DE TAVAREZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| NOEMI RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ MORALES | ADDRESS ON FILE |
| NOEMI RODRIGUEZ MORALES | ADDRESS ON FILE |
| NOEMI RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NOEMI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NOEMI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NOEMI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NOEMI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NOEMI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NOEMI ROJAS VELAZQUEZ | ADDRESS ON FILE |
| NOEMI ROLDAN RIVERA | ADDRESS ON FILE |
| NOEMI ROMERO DEL VALLE | ADDRESS ON FILE |
| NOEMI ROMERO SIMONETTI | ADDRESS ON FILE |
| NOEMI RONDON RIVERA | ADDRESS ON FILE |
| NOEMI RONDON RIVERA | ADDRESS ON FILE |
| NOEMI ROQUE ADORNO | ADDRESS ON FILE |
| NOEMI ROQUE DE PEREZ | ADDRESS ON FILE |
| NOEMI ROSA DE GUERRA | ADDRESS ON FILE |
| NOEMI ROSA MOREIRA | ADDRESS ON FILE |
| NOEMI ROSA MOREIRA | ADDRESS ON FILE |
| NOEMI ROSA SERRANO | ADDRESS ON FILE |
| NOEMI ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NOEMI ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NOEMI ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NOEMI ROSADO SOLIS | ADDRESS ON FILE |
| NOEMI ROSARIO CANCEL | ADDRESS ON FILE |
| NOEMI ROSARIO MELENDEZ | ADDRESS ON FILE |
| NOEMI ROSARIO RIVERA | ADDRESS ON FILE |
| NOEMI RUBERTE MELENDEZ | ADDRESS ON FILE |
| NOEMI RUIZ BONET | ADDRESS ON FILE |
| NOEMI RUIZ BONET | ADDRESS ON FILE |
| NOEMI RUIZ CRUZ | ADDRESS ON FILE |
| NOEMI RUIZ GERENA | ADDRESS ON FILE |
| NOEMI RUIZ GERENA | ADDRESS ON FILE |
| NOEMI RUIZ PEREZ | ADDRESS ON FILE |
| NOEMI RULLAN RUIZ | ADDRESS ON FILE |
| NOEMI RULLAN RUIZ | ADDRESS ON FILE |
| NOEMI RULLAN RUIZ | ADDRESS ON FILE |
| NOEMI S DE LEON CLAUDIO | ADDRESS ON FILE |
| NOEMI SAEZ ORTIZ | ADDRESS ON FILE |
| NOEMI SAEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI SAEZ ORTIZ | ADDRESS ON FILE |
| NOEMI SALAS JIMENEZ | ADDRESS ON FILE |
| NOEMI SAMOT OLAVARRIA | ADDRESS ON FILE |
| NOEMI SANCHEZ ADORNO | ADDRESS ON FILE |
| NOEMI SANCHEZ ADORNO | ADDRESS ON FILE |
| NOEMI SANCHEZ AYALA | ADDRESS ON FILE |
| NOEMI SANCHEZ CASTRO | ADDRESS ON FILE |
| NOEMI SANCHEZ ORTIZ | ADDRESS ON FILE |
| NOEMI SANCHEZ ORTIZ | ADDRESS ON FILE |
| NOEMI SANCHEZ ORTIZ | ADDRESS ON FILE |
| NOEMI SANCHEZ RIVERA | ADDRESS ON FILE |
| NOEMI SANCHEZ VALDES | ADDRESS ON FILE |
| NOEMI SANCHEZ VALDES | ADDRESS ON FILE |
| NOEMI SANCHEZ VALDES | ADDRESS ON FILE |
| NOEMI SANTIAGO BORRERO | ADDRESS ON FILE |
| NOEMI SANTIAGO COLON | ADDRESS ON FILE |
| NOEMI SANTIAGO DAVILA | ADDRESS ON FILE |
| NOEMI SANTIAGO GARCIA | ADDRESS ON FILE |
| NOEMI SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NOEMI SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NOEMI SANTIAGO MARTINEZ | ADDRESS ON FILE |
| NOEMI SANTIAGO MARTY | ADDRESS ON FILE |
| NOEMI SANTIAGO SUAREZ | ADDRESS ON FILE |
| NOEMI SANTIAGO TORRES | ADDRESS ON FILE |
| NOEMI SANTIAGO TORRES | ADDRESS ON FILE |
| NOEMI SANTOS SANTIAGO | ADDRESS ON FILE |
| NOEMI SARRIERA RUIZ | ADDRESS ON FILE |
| NOEMI SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| NOEMI SILVA VELEZ | ADDRESS ON FILE |
| NOEMI SOLA DE RAMOS | ADDRESS ON FILE |
| NOEMI SOSA ACOSTA | ADDRESS ON FILE |
| NOEMI SOSTRE QUINONEZ | ADDRESS ON FILE |
| NOEMI SOSTRE QUINONEZ | ADDRESS ON FILE |
| NOEMI SOSTRE QUINONEZ | ADDRESS ON FILE |
| NOEMI SOSTRE QUINONEZ | ADDRESS ON FILE |
| NOEMI SOSTRE QUINONEZ | ADDRESS ON FILE |
| NOEMI SOTO | ADDRESS ON FILE |
| NOEMI SOTO AGUAYO | ADDRESS ON FILE |
| NOEMI SOTO HERNANDEZ | ADDRESS ON FILE |
| NOEMI SOTO JIMENEZ | ADDRESS ON FILE |
| NOEMI SOTO SOTO | ADDRESS ON FILE |
| NOEMI SOTOMAYOR CLASS | ADDRESS ON FILE |
| NOEMI SUAREZ COLON | ADDRESS ON FILE |
| NOEMI TENORIO BETANCOURT | ADDRESS ON FILE |
| NOEMI TIRADO MUNOZ | ADDRESS ON FILE |
| NOEMI TOLEDO PONCE | ADDRESS ON FILE |
| NOEMI TOLEDO PONCE | ADDRESS ON FILE |
| NOEMI TORRES CARRASQUILLO | ADDRESS ON FILE |
| NOEMI TORRES CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI TORRES GUZMAN | ADDRESS ON FILE |
| NOEMI TORRES MERCADO | ADDRESS ON FILE |
| NOEMI TORRES MERCADO | ADDRESS ON FILE |
| NOEMI TORRES MERCADO | ADDRESS ON FILE |
| NOEMI TORRES MUNOZ | ADDRESS ON FILE |
| NOEMI TORRES PAGAN | ADDRESS ON FILE |
| NOEMI TORRES PENA | ADDRESS ON FILE |
| NOEMI TORRES PEREZ | ADDRESS ON FILE |
| NOEMI TORRES PEREZ | ADDRESS ON FILE |
| NOEMI TORRES QUINONEZ | ADDRESS ON FILE |
| NOEMI TORRES ROBLES | ADDRESS ON FILE |
| NOEMI TORRES ROSADO | ADDRESS ON FILE |
| NOEMI TORRES RUIZ | ADDRESS ON FILE |
| NOEMI TORRES SANTOS | ADDRESS ON FILE |
| NOEMI TROCHE GERENA | ADDRESS ON FILE |
| NOEMI V KEMP TORRES | ADDRESS ON FILE |
| NOEMI V MOREY GONZALEZ | ADDRESS ON FILE |
| NOEMI VALENCIA CORTIJO | ADDRESS ON FILE |
| NOEMI VALENTIN CORDERO | ADDRESS ON FILE |
| NOEMI VALENTIN MARRERO | ADDRESS ON FILE |
| NOEMI VALENTIN NUNEZ | ADDRESS ON FILE |
| NOEMI VALLE MUNIZ | ADDRESS ON FILE |
| NOEMI VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| NOEMI VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| NOEMI VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| NOEMI VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| NOEMI VAZQUEZ MATEO | ADDRESS ON FILE |
| NOEMI VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NOEMI VEGA COLON | ADDRESS ON FILE |
| NOEMI VEGA COLON | ADDRESS ON FILE |
| NOEMI VEGA DE TORRES | ADDRESS ON FILE |
| NOEMI VEGA FIGUEROA | ADDRESS ON FILE |
| NOEMI VEGA REYES | ADDRESS ON FILE |
| NOEMI VELAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| NOEMI VELAZQUEZ FERRER | ADDRESS ON FILE |
| NOEMI VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| NOEMI VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| NOEMI VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| NOEMI VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NOEMI VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NOEMI VELEZ RIOS | ADDRESS ON FILE |
| NOEMI VELEZ SAEZ | ADDRESS ON FILE |
| NOEMI VELEZ SAEZ | ADDRESS ON FILE |
| NOEMI VELEZ SEDA | ADDRESS ON FILE |
| NOEMI VELEZ SEDA | ADDRESS ON FILE |
| NOEMI VELLON LEON | ADDRESS ON FILE |
| NOEMI VERGARA MARTINEZ | ADDRESS ON FILE |
| NOEMI VILLEGAS ROSA | ADDRESS ON FILE |
| NOEMI VIZCARRONDO ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI WARINGTON RODRIGUEZ | ADDRESS ON FILE |
| NOEMI Y CORONEL ROSADO | ADDRESS ON FILE |
| NOEMI Y CORONEL ROSADO | ADDRESS ON FILE |
| NOEMI Y DE JESUS ROLDAN | ADDRESS ON FILE |
| NOEMI ZABALA GARCIA | ADDRESS ON FILE |
| NOEMI ZABALA GARCIA | ADDRESS ON FILE |
| NOEMIA GARCIA MONTANEZ | ADDRESS ON FILE |
| NOEMY R MOYA CANDELARIA | ADDRESS ON FILE |
| NOEMY SANTANA ROMERO | ADDRESS ON FILE |
| NOHEL AVILES HERNANDEZ | ADDRESS ON FILE |
| NOHEL AVILES HERNANDEZ | ADDRESS ON FILE |
| NOHELI MARIE ROSA CABELLO | ADDRESS ON FILE |
| NOHELIA LOPEZ RIVERA | ADDRESS ON FILE |
| NOHELY A ALVAREZ DEL VALLE | ADDRESS ON FILE |
| NOHEMI BONILLA SANTIAGO | ADDRESS ON FILE |
| NOHEMI D RODRIGUEZ ROSA | ADDRESS ON FILE |
| NOHEMI RIVERA REYES | ADDRESS ON FILE |
| NOHEMI VIDRO ALICEA | ADDRESS ON FILE |
| NOHEMI VIDRO ALICEA | ADDRESS ON FILE |
| NOLA M PABON ROSARIO | ADDRESS ON FILE |
| NOLAN CHAAR ACOSTA | ADDRESS ON FILE |
| NOLAN PORTALATIN PENA | ADDRESS ON FILE |
| NOLAN RAFFUCCI RODRIGUEZ | ADDRESS ON FILE |
| NOLAN RAFFUCCI RODRIGUEZ | ADDRESS ON FILE |
| NOLASCO ACEVEDO MOISES | ADDRESS ON FILE |
| NOLASCO BAEZ RIVERA | ADDRESS ON FILE |
| NOLASCO PADRO REXACH | ADDRESS ON FILE |
| NOLASCO PIZARRO PIZARRO | ADDRESS ON FILE |
| NOLASCO PIZARRO PIZARRO | ADDRESS ON FILE |
| NOLASCO PIZARRO PIZARRO | ADDRESS ON FILE |
| NOLASCO RODRIGUEZ AVILES | ADDRESS ON FILE |
| NOLASCO RODRIGUEZ GLADYS E | ADDRESS ON FILE |
| NOLBERTO RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| NOLBIN LORENZO CHAPARRO | ADDRESS ON FILE |
| NOLI E CUMBA RODRIGUEZ | ADDRESS ON FILE |
| NOLI E CUMBA RODRIGUEZ | ADDRESS ON FILE |
| NOLI E CUMBA RODRIGUEZ | ADDRESS ON FILE |
| NOLIA L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NOLTON J JUSINO TORRES | ADDRESS ON FILE |
| NOLTON J JUSINO TORRES | ADDRESS ON FILE |
| NOLTON J JUSINO TORRES | ADDRESS ON FILE |
| NOLVIN ALVARADO GONZALEZ | ADDRESS ON FILE |
| NOLVIN ORTIZ PEREZ | ADDRESS ON FILE |
| NOMA MAUX FIGUEROA | ADDRESS ON FILE |
| NOMA MAUX FIGUEROA | ADDRESS ON FILE |
| NOMAR MARTINEZ ORTIZ | ADDRESS ON FILE |
| NOMAR SAEZ RIVERA | ADDRESS ON FILE |
| NOMAYRA SANCHEZ TIRADO | ADDRESS ON FILE |
| NOMAYRA SANCHEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOMUALDO MALDONADO FIGUEROA | ADDRESS ON FILE |
| NOMY MASSARI AQUINO | ADDRESS ON FILE |
| NOMY MASSARI AQUINO | ADDRESS ON FILE |
| NONELYS SOTO COLON | ADDRESS ON FILE |
| NONELYS SOTO COLON | ADDRESS ON FILE |
| NORA A PEREZ SAMOT | ADDRESS ON FILE |
| NORA A RAMIREZ RIVERA | ADDRESS ON FILE |
| NORA A URBISTONDO HERNANDEZ | ADDRESS ON FILE |
| NORA A VIERA GONZALEZ | ADDRESS ON FILE |
| NORA ACOSTA SANTIAGO | ADDRESS ON FILE |
| NORA ANDINO ORTIZ | ADDRESS ON FILE |
| NORA ANDINO ORTIZ | ADDRESS ON FILE |
| NORA ARENAS RAMOS | ADDRESS ON FILE |
| NORA ATWOOD ESCUDERO | ADDRESS ON FILE |
| NORA B B DELGADO RODRIGUEZ | ADDRESS ON FILE |
| NORA B FIGUEROA DIAZ | ADDRESS ON FILE |
| NORA B FIGUEROA DIAZ | ADDRESS ON FILE |
| NORA B RIVERA VEGA | ADDRESS ON FILE |
| NORA B VALENTIN ALBINO | ADDRESS ON FILE |
| NORA BETANCOURT BETANCOURT | ADDRESS ON FILE |
| NORA CARABALLO GARCIA | ADDRESS ON FILE |
| NORA COLLAZO VEGA | ADDRESS ON FILE |
| NORA COLON BAUZA | ADDRESS ON FILE |
| NORA COLON MELETICHE | ADDRESS ON FILE |
| NORA CRUZ GONZALEZ | ADDRESS ON FILE |
| NORA CRUZ GONZALEZ | ADDRESS ON FILE |
| NORA CRUZ MARTINEZ | ADDRESS ON FILE |
| NORA DEL MORAL TIRADO | ADDRESS ON FILE |
| NORA DEL MORAL TIRADO | ADDRESS ON FILE |
| NORA DEL MORAL TIRADO | ADDRESS ON FILE |
| NORA DEL MORAL TIRADO | ADDRESS ON FILE |
| NORA E ALVAREZ ARIAS | ADDRESS ON FILE |
| NORA E ARROYO RIVAS | ADDRESS ON FILE |
| NORA E DE JESUS SANABRIA | ADDRESS ON FILE |
| NORA E FLORES RODRIGUEZ | ADDRESS ON FILE |
| NORA E HERNANDEZ ROSARIO | ADDRESS ON FILE |
| NORA E JIMENEZ GONZALEZ | ADDRESS ON FILE |
| NORA E NAZARIO TORRES | ADDRESS ON FILE |
| NORA E PEREZ PIZARRO | ADDRESS ON FILE |
| NORA E ROJAS DE ARROYO | ADDRESS ON FILE |
| NORA E SILVA ORTIZ | ADDRESS ON FILE |
| NORA E TIRADO BAEZ | ADDRESS ON FILE |
| NORA E TORRES BURGOS | ADDRESS ON FILE |
| NORA E VERDEJO SANCHEZ | ADDRESS ON FILE |
| NORA FIGUEROA | ADDRESS ON FILE |
| NORA FIGUEROA CRUZ | ADDRESS ON FILE |
| NORA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NORA FUENTES RIVERA | ADDRESS ON FILE |
| NORA G MAY GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORA G SANTIAGO ANDUJAR | ADDRESS ON FILE |
| NORA GARCIA ROIG | ADDRESS ON FILE |
| NORA GARCIA TEXIDOR | ADDRESS ON FILE |
| NORA GARCIA TEXIDOR | ADDRESS ON FILE |
| NORA GONZALEZ MIRANDA | ADDRESS ON FILE |
| NORA GRACIA PENA | ADDRESS ON FILE |
| NORA GUZMAN TORRUELLAS | ADDRESS ON FILE |
| NORA H BERRIOS ALICEA | ADDRESS ON FILE |
| NORA H CARDONA VIVAS | ADDRESS ON FILE |
| NORA H COLLAZO COLLAZO | ADDRESS ON FILE |
| NORA H DAVILA RIVERA | ADDRESS ON FILE |
| NORA H DELGADO RIVERA | ADDRESS ON FILE |
| NORA H DELGADO RIVERA | ADDRESS ON FILE |
| NORA H DIAZ RAMOS | ADDRESS ON FILE |
| NORA H DIAZ RAMOS | ADDRESS ON FILE |
| NORA H FIGUEROA BURGOS | ADDRESS ON FILE |
| NORA H GIRAUD CONCEPCION | ADDRESS ON FILE |
| NORA H LEBRON MERCADO | ADDRESS ON FILE |
| NORA H MATOS ROBLES | ADDRESS ON FILE |
| NORA H PADILLA CORDERO | ADDRESS ON FILE |
| NORA H RIVAS GUEVARA | ADDRESS ON FILE |
| NORA H RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NORA H RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NORA H TORRES RAMOS | ADDRESS ON FILE |
| NORA HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| NORA I BAEZ MOJICA | ADDRESS ON FILE |
| NORA I ESCRIBANO FONTANEZ | ADDRESS ON FILE |
| NORA I MERCADO CRUZ | ADDRESS ON FILE |
| NORA I PANTOJA VAZQUEZ | ADDRESS ON FILE |
| NORA I RIOS DE LA ROSA | ADDRESS ON FILE |
| NORA I RIVERA RIVERA | ADDRESS ON FILE |
| NORA I RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| NORA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| NORA J ALOMAR APONTE | ADDRESS ON FILE |
| NORA J ALOMAR APONTE | ADDRESS ON FILE |
| NORA JAUREGUI CASTRO | ADDRESS ON FILE |
| NORA L CAMACHO NIEVES | ADDRESS ON FILE |
| NORA L CAMACHO NIEVES | ADDRESS ON FILE |
| NORA L CARRILLO MEDINA | ADDRESS ON FILE |
| NORA L CARRILLO MEDINA | ADDRESS ON FILE |
| NORA L MEJIAS RAMOS | ADDRESS ON FILE |
| NORA L NATER LOPEZ | ADDRESS ON FILE |
| NORA L REYES REPOLLET | ADDRESS ON FILE |
| NORA LANZO CAMACHO | ADDRESS ON FILE |
| NORA LOPEZ TIRADO | ADDRESS ON FILE |
| NORA LUZ TORRES | ADDRESS ON FILE |
| NORA M ARCE DIAZ | ADDRESS ON FILE |
| NORA M ARCE DIAZ | ADDRESS ON FILE |
| NORA M GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORA M MAIZ OLIVERA | ADDRESS ON FILE |
| NORA M MARRERO CASTILLO | ADDRESS ON FILE |
| NORA M MELENDEZ ALLENDE | ADDRESS ON FILE |
| NORA M PENA QUINTERO | ADDRESS ON FILE |
| NORA M PENA QUINTERO | ADDRESS ON FILE |
| NORA M PEREZ ALVARADO | ADDRESS ON FILE |
| NORA M QUINONES RODRIGUEZ | ADDRESS ON FILE |
| NORA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| NORA MALDONADO REYES | ADDRESS ON FILE |
| NORA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NORA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NORA MARTINEZ SKELTON | ADDRESS ON FILE |
| NORA MERCADO NAZARIO | ADDRESS ON FILE |
| NORA MOLINA CARRION | ADDRESS ON FILE |
| NORA MOLINA CARRION | ADDRESS ON FILE |
| NORA MORALES FORTUNO | ADDRESS ON FILE |
| NORA MORALES FORTUNO | ADDRESS ON FILE |
| NORA MUNOZ MELENDEZ | ADDRESS ON FILE |
| NORA NAZARIO RAMOS | ADDRESS ON FILE |
| NORA NEGRON ROSARIO | ADDRESS ON FILE |
| NORA NIEVES CALDERON | ADDRESS ON FILE |
| NORA NORA TAPIA | ADDRESS ON FILE |
| NORA OJEDA DEL | ADDRESS ON FILE |
| NORA OJEDA DEL | ADDRESS ON FILE |
| NORA OLMEDO AMARO | ADDRESS ON FILE |
| NORA ORTIZ CAMACHO | ADDRESS ON FILE |
| NORA ORTIZ CRUZ | ADDRESS ON FILE |
| NORA ORTIZ RIVERA | ADDRESS ON FILE |
| NORA P CAMPOS ORREGO | ADDRESS ON FILE |
| NORA PAGAN FLORES | ADDRESS ON FILE |
| NORA PAGAN MARIN | ADDRESS ON FILE |
| NORA RAMIREZ ZENONI | ADDRESS ON FILE |
| NORA RAMOS ECHEVARRIA | ADDRESS ON FILE |
| NORA RAMOS MORALES | ADDRESS ON FILE |
| NORA REYES REYES | ADDRESS ON FILE |
| NORA REYES REYES | ADDRESS ON FILE |
| NORA REYES REYES | ADDRESS ON FILE |
| NORA REYLOZ LOPEZ | ADDRESS ON FILE |
| NORA RIJOS MERCADO | ADDRESS ON FILE |
| NORA RIJOS MERCADO | ADDRESS ON FILE |
| NORA RIJOS MERCADO | ADDRESS ON FILE |
| NORA RIJOS MERCADO | ADDRESS ON FILE |
| NORA RIJOS MERCADO | ADDRESS ON FILE |
| NORA RIOS-DE LA ROSA | ADDRESS ON FILE |
| NORA RIOS-DE LA ROSA | ADDRESS ON FILE |
| NORA RIVERA MENDOZA | ADDRESS ON FILE |
| NORA RIVERA VIDAL | ADDRESS ON FILE |
| NORA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NORA ROMAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORA ROSARIO MEDINA | ADDRESS ON FILE |
| NORA RUIZ DIAZ | ADDRESS ON FILE |
| NORA SALLS SOTO | ADDRESS ON FILE |
| NORA SALLS SOTO | ADDRESS ON FILE |
| NORA SANTONI BAYONA | ADDRESS ON FILE |
| NORA SANTOS COLON | ADDRESS ON FILE |
| NORA SOTO RIVERA | ADDRESS ON FILE |
| NORA SOTO RIVERA | ADDRESS ON FILE |
| NORA TORRES MORALES | ADDRESS ON FILE |
| NORA TORRES MORALES | ADDRESS ON FILE |
| NORA TORRES MORALES | ADDRESS ON FILE |
| NORA TORRES MORALES | ADDRESS ON FILE |
| NORA TORRES QUILES | ADDRESS ON FILE |
| NORA V PLAZA DAVILA | ADDRESS ON FILE |
| NORA VALCARCEL IGLESIAS | ADDRESS ON FILE |
| NORA VAZQUEZ RIVERA | ADDRESS ON FILE |
| NORA VEGA ISERN | ADDRESS ON FILE |
| NORA VELEZ QUINONES | ADDRESS ON FILE |
| NORA VICHES RIVERA | ADDRESS ON FILE |
| NORA VIERA GONZALEZ | ADDRESS ON FILE |
| NORA VIERA GONZALEZ | ADDRESS ON FILE |
| NORA Z NAZARIO ALMODOVAR | ADDRESS ON FILE |
| NORA ZENONI GARCIA | ADDRESS ON FILE |
| NORA ZENONI GARCIA | ADDRESS ON FILE |
| NORABERTH LOPEZ MARCUCCI | ADDRESS ON FILE |
| NORACELIS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| NORACELIS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| NORADALIN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| NORAH ARTAU CAPARROS | ADDRESS ON FILE |
| NORAH BLAS SOTO | ADDRESS ON FILE |
| NORAH CALDERON ANDINO | ADDRESS ON FILE |
| NORAH DOMENECH NIEVES | ADDRESS ON FILE |
| NORAH DOMENECH NIEVES | ADDRESS ON FILE |
| NORAH E ALICEA LOZADA | ADDRESS ON FILE |
| NORAH E ALICEA LOZADA | ADDRESS ON FILE |
| NORAH GARCIA MACEIRA | ADDRESS ON FILE |
| NORAH I PAREDES MONTANO | ADDRESS ON FILE |
| NORAH I SANCHEZ MEDINA | ADDRESS ON FILE |
| NORAH L ALEJANDRO VALLE | ADDRESS ON FILE |
| NORAH M DUCLERC PEREZ | ADDRESS ON FILE |
| NORAH MALDONADO IRIZARRY | ADDRESS ON FILE |
| NORAH MEDINA GONZALEZ | ADDRESS ON FILE |
| NORAH MEDINA GONZALEZ | ADDRESS ON FILE |
| NORAH RAMOS DIAZ | ADDRESS ON FILE |
| NORAH RIVERA MAGDALENO | ADDRESS ON FILE |
| NORAH TORRES JIMENEZ | ADDRESS ON FILE |
| NORAHYNA ORTIZ ELIAS | ADDRESS ON FILE |
| NORAIDA A RUIZ ACEVEDO | ADDRESS ON FILE |
| NORAIDA ALICEA VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORAIDA ALICEA VILLEGAS | ADDRESS ON FILE |
| NORAIDA ALICEA VILLEGAS | ADDRESS ON FILE |
| NORAIDA CARABALLO MARIANI | ADDRESS ON FILE |
| NORAIDA CARABALLO PACHECO | ADDRESS ON FILE |
| NORAIDA DALTON GONZALEZ | ADDRESS ON FILE |
| NORAIDA DEL VALLE PAGAN | ADDRESS ON FILE |
| NORAIDA DELGADO DECLET | ADDRESS ON FILE |
| NORAIDA FLORES JESUS | ADDRESS ON FILE |
| NORAIDA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| NORAIDA GONZALEZ REYES | ADDRESS ON FILE |
| NORAIDA LEBRON HERNANDEZ | ADDRESS ON FILE |
| NORAIDA LUGO RODRIGUEZ | ADDRESS ON FILE |
| NORAIDA M SIERRA ANDRADE | ADDRESS ON FILE |
| NORAIDA MARTINEZ RIVERA | ADDRESS ON FILE |
| NORAIDA MONTANEZ ALMODOVAR | ADDRESS ON FILE |
| NORAIDA OLMO RODRIGUEZ | ADDRESS ON FILE |
| NORAIDA PEREZ ORTIZ | ADDRESS ON FILE |
| NORAIDA QUINONES GONZALEZ | ADDRESS ON FILE |
| NORAIDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| NORAIDA ROSARIO AYALA | ADDRESS ON FILE |
| NORAIDA ROSARIO AYALA | ADDRESS ON FILE |
| NORAIDA RUIZ FELICIANO | ADDRESS ON FILE |
| NORAIDA SOSA COLON | ADDRESS ON FILE |
| NORAIDA SOSA COLON | ADDRESS ON FILE |
| NORAIL TRAVIESO RIVERA | ADDRESS ON FILE |
| NORAIMA A GUERRERO ORTIZ | ADDRESS ON FILE |
| NORAIMA A MERCADO ACEVEDO | ADDRESS ON FILE |
| NORAIMA AYALA ISAAC | ADDRESS ON FILE |
| NORAIMA I FALU CARRASQUILLO | ADDRESS ON FILE |
| NORAIMA MELETICHE PEREZ | ADDRESS ON FILE |
| NORAIMA MERCADO JIMENEZ | ADDRESS ON FILE |
| NORAIMA TIRADO LEON | ADDRESS ON FILE |
| NORAIMA VAZQUEZ URBINA | ADDRESS ON FILE |
| NORAIMA ZAYAS ACEVEDO | ADDRESS ON FILE |
| NORALEX J BURGOS HERNANDEZ | ADDRESS ON FILE |
| NORALIS BALSEIRO ASTOR | ADDRESS ON FILE |
| NORALYS RENTAS TORRES | ADDRESS ON FILE |
| NORANGELY RIBOT AGUIAR | ADDRESS ON FILE |
| NORANGELY RIBOT AGUIAR | ADDRESS ON FILE |
| NORAT M MALDONADO VILARO | ADDRESS ON FILE |
| NORAY BARTOLOMEI RIVERA | ADDRESS ON FILE |
| NORAY BARTOLOMEI RIVERA | ADDRESS ON FILE |
| NORAY BARTOLOMEI RIVERA | ADDRESS ON FILE |
| NORAYDA G LAUREANO CANINO | ADDRESS ON FILE |
| NORAYDEE VELEZ CASTRO | ADDRESS ON FILE |
| NORAYMA BENITEZ ORTIZ | ADDRESS ON FILE |
| NORBELTO D DIAZ TORRES | ADDRESS ON FILE |
| NORBELTO D DIAZ TORRES | ADDRESS ON FILE |
| NORBEM M MARTINEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBEM M MARTINEZ PEREZ | ADDRESS ON FILE |
| NORBEM M MARTINEZ PEREZ | ADDRESS ON FILE |
| NORBERT A FELICIANO ADORNO | ADDRESS ON FILE |
| NORBERT AYALA RAMIREZ | ADDRESS ON FILE |
| NORBERT E GARCIA CANCEL | ADDRESS ON FILE |
| NORBERT FUENTES FEBUS | ADDRESS ON FILE |
| NORBERT LUGO RAMOS | ADDRESS ON FILE |
| NORBERT PADIN BERMUDEZ | ADDRESS ON FILE |
| NORBERT QUINONES MORALES | ADDRESS ON FILE |
| NORBERT R MIRABAL GARAY | ADDRESS ON FILE |
| NORBERT R MIRABAL GARAY | ADDRESS ON FILE |
| NORBERT R MIRABAL GARAY | ADDRESS ON FILE |
| NORBERT R MIRABAL GARAY | ADDRESS ON FILE |
| NORBERT R MIRABAL RIVAS | ADDRESS ON FILE |
| NORBERT R RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NORBERT SANTIAGO NAZARIO | ADDRESS ON FILE |
| NORBERT SOTO LABOY | ADDRESS ON FILE |
| NORBERT TORRES FIGUEROA | ADDRESS ON FILE |
| NORBERTA GOMEZ RIVERA | ADDRESS ON FILE |
| NORBERTA LOPEZ MARTINEZ | ADDRESS ON FILE |
| NORBERTA MARTINEZ CAPO | ADDRESS ON FILE |
| NORBERTA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NORBERTA RIVERA MATOS | ADDRESS ON FILE |
| NORBERTA RIVERA ORTIZ | ADDRESS ON FILE |
| NORBERTA ROBLEDO FIGUEROA | ADDRESS ON FILE |
| NORBERTA ROSA ALVAREZ | ADDRESS ON FILE |
| NORBERTA ROSARIO PEREZ | ADDRESS ON FILE |
| NORBERTA RUIZ MARTINEZ | ADDRESS ON FILE |
| NORBERTA SANCHEZ RIVERA | ADDRESS ON FILE |
| NORBERTA SANCHEZ SERRANO | ADDRESS ON FILE |
| NORBERTA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTA SOTO LABOY | ADDRESS ON FILE |
| NORBERTA SOTO SOTO | ADDRESS ON FILE |
| NORBERTO A RIVERA FIGUEROA | ADDRESS ON FILE |
| NORBERTO ACEVEDO RUIZ | ADDRESS ON FILE |
| NORBERTO ACEVEDO VALES | ADDRESS ON FILE |
| NORBERTO ALAMO OTERO | ADDRESS ON FILE |
| NORBERTO ALICEA TORRES | ADDRESS ON FILE |
| NORBERTO ALLENDE JIMENEZ | ADDRESS ON FILE |
| NORBERTO ALMODOVAR VELEZ | ADDRESS ON FILE |
| NORBERTO ALVARADO CASTRO | ADDRESS ON FILE |
| NORBERTO ALVARADO NIEVES | ADDRESS ON FILE |
| NORBERTO ALVAREZ FONSECA | ADDRESS ON FILE |
| NORBERTO ALVAREZ MARTINEZ | ADDRESS ON FILE |
| NORBERTO ALVAREZ MARTINEZ | ADDRESS ON FILE |
| NORBERTO ARROYO ALICEA | ADDRESS ON FILE |
| NORBERTO AYALA RIVERA | ADDRESS ON FILE |
| NORBERTO BADILLO MOLINA | ADDRESS ON FILE |
| NORBERTO BAEZ FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO BAEZ SANTIAGO | ADDRESS ON FILE |
| NORBERTO BARRETO HERNAN | ADDRESS ON FILE |
| NORBERTO BATISTA MELENDEZ | ADDRESS ON FILE |
| NORBERTO BERRIOS MATEO | ADDRESS ON FILE |
| NORBERTO BERRIOS ROSADO | ADDRESS ON FILE |
| NORBERTO BETANCES VANDUYKEREN | ADDRESS ON FILE |
| NORBERTO CABAN LOPEZ | ADDRESS ON FILE |
| NORBERTO CAEZ DIAZ | ADDRESS ON FILE |
| NORBERTO CALDERON HERRERA | ADDRESS ON FILE |
| NORBERTO CAMPAGNE MALDONADO | ADDRESS ON FILE |
| NORBERTO CANCEL FELICIANO | ADDRESS ON FILE |
| NORBERTO CANDELARIO NEGRON | ADDRESS ON FILE |
| NORBERTO CARABALLO CARABAL | ADDRESS ON FILE |
| NORBERTO CARDONA ALICEA | ADDRESS ON FILE |
| NORBERTO CARRASQUILLO RIVERA | ADDRESS ON FILE |
| NORBERTO CARRERO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO CARRERO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO CARRILLO SOTO | ADDRESS ON FILE |
| NORBERTO CEDENO CINTRON | ADDRESS ON FILE |
| NORBERTO CENTENO ROMAN | ADDRESS ON FILE |
| NORBERTO CLASS LOPEZ | ADDRESS ON FILE |
| NORBERTO CLAUDIO TORRES | ADDRESS ON FILE |
| NORBERTO COLLAZO GONZALEZ | ADDRESS ON FILE |
| NORBERTO COLLAZO GUTIERREZ | ADDRESS ON FILE |
| NORBERTO COLOM COLOM | ADDRESS ON FILE |
| NORBERTO COLON FERRER | ADDRESS ON FILE |
| NORBERTO COLON ORTIZ | ADDRESS ON FILE |
| NORBERTO COLON RAMIREZ | ADDRESS ON FILE |
| NORBERTO COLON ROSADO | ADDRESS ON FILE |
| NORBERTO CONCEPCION | ADDRESS ON FILE |
| NORBERTO CORIANO LAYES | ADDRESS ON FILE |
| NORBERTO CRUZ CORDOVA | ADDRESS ON FILE |
| NORBERTO CRUZ CRUZ | ADDRESS ON FILE |
| NORBERTO CRUZ GARRIGA | ADDRESS ON FILE |
| NORBERTO CRUZ LINARES | ADDRESS ON FILE |
| NORBERTO CRUZ ROMERO | ADDRESS ON FILE |
| NORBERTO DAVILA HERNANDEZ | ADDRESS ON FILE |
| NORBERTO DE JESUS BERRIOS | ADDRESS ON FILE |
| NORBERTO DEL VALLE | ADDRESS ON FILE |
| NORBERTO DELGADO GONZALEZ | ADDRESS ON FILE |
| NORBERTO DIAZ ANTONETTY | ADDRESS ON FILE |
| NORBERTO DIAZ ANTONETTY | ADDRESS ON FILE |
| NORBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO DIAZ SERRANO | ADDRESS ON FILE |
| NORBERTO DIAZ SERRANO | ADDRESS ON FILE |
| NORBERTO DIAZ SERRANO | ADDRESS ON FILE |
| NORBERTO E MARQUEZ ORTIZ | ADDRESS ON FILE |
| NORBERTO ECHEVARRIA | ADDRESS ON FILE |
| NORBERTO ECHEVARRIA CALIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO ECHEVARRIA CALIZ | ADDRESS ON FILE |
| NORBERTO ECHEVARRIA CALIZ | ADDRESS ON FILE |
| NORBERTO ESCOBAR RIVERA | ADDRESS ON FILE |
| NORBERTO ESTEVEZ ROSADO | ADDRESS ON FILE |
| NORBERTO ESTEVEZ ROSADO | ADDRESS ON FILE |
| NORBERTO ESTEVEZ ROSADO | ADDRESS ON FILE |
| NORBERTO FALU RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO FELICIANO MARCUCCI | ADDRESS ON FILE |
| NORBERTO FERRER OCASIO | ADDRESS ON FILE |
| NORBERTO FERRER OCASIO | ADDRESS ON FILE |
| NORBERTO FIGUEROA CRUZADO | ADDRESS ON FILE |
| NORBERTO FIGUEROA MORALES | ADDRESS ON FILE |
| NORBERTO GALARZA ALMODOVAR | ADDRESS ON FILE |
| NORBERTO GARCES RAMOS | ADDRESS ON FILE |
| NORBERTO GARCIA | ADDRESS ON FILE |
| NORBERTO GARCIA APONTE | ADDRESS ON FILE |
| NORBERTO GARCIA FLORES | ADDRESS ON FILE |
| NORBERTO GARCIA FLORES | ADDRESS ON FILE |
| NORBERTO GARCIA MORALES | ADDRESS ON FILE |
| NORBERTO GARCIA SERRANO | ADDRESS ON FILE |
| NORBERTO GARCIA TORRADO | ADDRESS ON FILE |
| NORBERTO GERARDINO REYES | ADDRESS ON FILE |
| NORBERTO GONZALEZ CUEVAS | ADDRESS ON FILE |
| NORBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NORBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NORBERTO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| NORBERTO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| NORBERTO GONZALEZ VELEZ | ADDRESS ON FILE |
| NORBERTO GRACIA PEREZ | ADDRESS ON FILE |
| NORBERTO GUZMAN RIVERA | ADDRESS ON FILE |
| NORBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| NORBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| NORBERTO HERNANDEZ RODRIGU | ADDRESS ON FILE |
| NORBERTO ITHIER | ADDRESS ON FILE |
| NORBERTO J GUTIERREZ SERRANO | ADDRESS ON FILE |
| NORBERTO JESUS HERRERA | ADDRESS ON FILE |
| NORBERTO JIMENEZ BURGOS | ADDRESS ON FILE |
| NORBERTO JIMENEZ DEL RIO | ADDRESS ON FILE |
| NORBERTO JIMENEZ JIMENEZ | ADDRESS ON FILE |
| NORBERTO JIMENEZ ROMAN | ADDRESS ON FILE |
| NORBERTO JIMENEZ ROMAN | ADDRESS ON FILE |
| NORBERTO JIMENEZ VELEZ | ADDRESS ON FILE |
| NORBERTO JRUIZ ADROVER | ADDRESS ON FILE |
| NORBERTO L RIVERA CINTRON | ADDRESS ON FILE |
| NORBERTO LAMBOY ACEVEDO | ADDRESS ON FILE |
| NORBERTO LAZANEY JIMENEZ | ADDRESS ON FILE |
| NORBERTO LOPEZ FELICIANO | ADDRESS ON FILE |
| NORBERTO LOPEZ MELENDEZ | ADDRESS ON FILE |
| NORBERTO LOPEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO LOPEZ NARVAEZ | ADDRESS ON FILE |
| NORBERTO LOPEZ NARVAEZ | ADDRESS ON FILE |
| NORBERTO LOPEZ QUILES | ADDRESS ON FILE |
| NORBERTO LOPEZ ROSADO | ADDRESS ON FILE |
| NORBERTO LOPEZ ROSADO | ADDRESS ON FILE |
| NORBERTO LOPEZ ROSADO | ADDRESS ON FILE |
| NORBERTO LOPEZ ROSADO | ADDRESS ON FILE |
| NORBERTO LOZADA OTERO | ADDRESS ON FILE |
| NORBERTO LOZANO JESUS | ADDRESS ON FILE |
| NORBERTO LUGARDO ROSADO | ADDRESS ON FILE |
| NORBERTO LUGO GUZMAN | ADDRESS ON FILE |
| NORBERTO LUGO RAMIREZ | ADDRESS ON FILE |
| NORBERTO LUGO RAMIREZ | ADDRESS ON FILE |
| NORBERTO LUGO TORO | ADDRESS ON FILE |
| NORBERTO LUGO TORO | ADDRESS ON FILE |
| NORBERTO MACHADO VALLE | ADDRESS ON FILE |
| NORBERTO MALDONADO ANDUJAR | ADDRESS ON FILE |
| NORBERTO MALDONADO RIVERA | ADDRESS ON FILE |
| NORBERTO MARIN MULERO | ADDRESS ON FILE |
| NORBERTO MARRERO MARRERO | ADDRESS ON FILE |
| NORBERTO MARRERO MARRERO | ADDRESS ON FILE |
| NORBERTO MARTINEZ BERDECIA | ADDRESS ON FILE |
| NORBERTO MARTINEZ BONILLA | ADDRESS ON FILE |
| NORBERTO MARTINEZ ESPADA | ADDRESS ON FILE |
| NORBERTO MARTINEZ RIVERA | ADDRESS ON FILE |
| NORBERTO MASS BERNARD | ADDRESS ON FILE |
| NORBERTO MATOS ROMERO | ADDRESS ON FILE |
| NORBERTO MEDINA AYALA | ADDRESS ON FILE |
| NORBERTO MEDINA VAZQUEZ | ADDRESS ON FILE |
| NORBERTO MELENDEZ ORTIZ | ADDRESS ON FILE |
| NORBERTO MERCADO MELENDEZ | ADDRESS ON FILE |
| NORBERTO MERCADO QUINTANO | ADDRESS ON FILE |
| NORBERTO MOLINA NAZARIO | ADDRESS ON FILE |
| NORBERTO MONET COLON | ADDRESS ON FILE |
| NORBERTO MONTALVO MARTINEZ | ADDRESS ON FILE |
| NORBERTO MONTERO ALVARADO | ADDRESS ON FILE |
| NORBERTO MORALES BENITEZ | ADDRESS ON FILE |
| NORBERTO MORALES GIL | ADDRESS ON FILE |
| NORBERTO MORALES LOPEZ | ADDRESS ON FILE |
| NORBERTO MORALES SANTIAGO | ADDRESS ON FILE |
| NORBERTO MORALES SANTIAGO | ADDRESS ON FILE |
| NORBERTO MURPHY DELGADO | ADDRESS ON FILE |
| NORBERTO NEGRON HUERTAS | ADDRESS ON FILE |
| NORBERTO NEGRON MATOS | ADDRESS ON FILE |
| NORBERTO NIEVES BERRIOS | ADDRESS ON FILE |
| NORBERTO NIEVES CASTILLO | ADDRESS ON FILE |
| NORBERTO NIEVES IZQUIERDO | ADDRESS ON FILE |
| NORBERTO NIEVES IZQUIERDO | ADDRESS ON FILE |
| NORBERTO NIEVES ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO NIEVES RUIZ | ADDRESS ON FILE |
| NORBERTO NIEVES TORRALES | ADDRESS ON FILE |
| NORBERTO NIEVES TORRALES | ADDRESS ON FILE |
| NORBERTO NO CRUZ | ADDRESS ON FILE |
| NORBERTO NO LOPEZ | ADDRESS ON FILE |
| NORBERTO NO MALDONADO | ADDRESS ON FILE |
| NORBERTO NUNEZ COTTO | ADDRESS ON FILE |
| NORBERTO OCANA LOPEZ | ADDRESS ON FILE |
| NORBERTO OCASIO DIAZ | ADDRESS ON FILE |
| NORBERTO OCASIO DIAZ | ADDRESS ON FILE |
| NORBERTO OCASIO DIAZ | ADDRESS ON FILE |
| NORBERTO OCASIO DIAZ | ADDRESS ON FILE |
| NORBERTO OCASIO DIAZ | ADDRESS ON FILE |
| NORBERTO ORAMA CHICO | ADDRESS ON FILE |
| NORBERTO ORTEGA CAEZ | ADDRESS ON FILE |
| NORBERTO ORTIZ ARCE | ADDRESS ON FILE |
| NORBERTO ORTIZ CINTRON | ADDRESS ON FILE |
| NORBERTO ORTIZ COLON | ADDRESS ON FILE |
| NORBERTO ORTIZ COTTO | ADDRESS ON FILE |
| NORBERTO ORTIZ JIMENEZ | ADDRESS ON FILE |
| NORBERTO ORTIZ NEGRON | ADDRESS ON FILE |
| NORBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| NORBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| NORBERTO OTERO ESQUILIN | ADDRESS ON FILE |
| NORBERTO OTERO ROBLES | ADDRESS ON FILE |
| NORBERTO OTERO SANTIAGO | ADDRESS ON FILE |
| NORBERTO PADUA PRATTS | ADDRESS ON FILE |
| NORBERTO PELLOT ACEVEDO | ADDRESS ON FILE |
| NORBERTO PEREZ ALGARIN | ADDRESS ON FILE |
| NORBERTO PEREZ ALGARIN | ADDRESS ON FILE |
| NORBERTO PEREZ AQUINO | ADDRESS ON FILE |
| NORBERTO PEREZ MENDEZ | ADDRESS ON FILE |
| NORBERTO PEREZ ONEILL | ADDRESS ON FILE |
| NORBERTO PINEIRO CONCEPCION | ADDRESS ON FILE |
| NORBERTO PIZARRO CABALLERO | ADDRESS ON FILE |
| NORBERTO PROSPER RIOS | ADDRESS ON FILE |
| NORBERTO QUINONES FELICIANO | ADDRESS ON FILE |
| NORBERTO QUINONES FELICIANO | ADDRESS ON FILE |
| NORBERTO QUINTANA QUINONES | ADDRESS ON FILE |
| NORBERTO QUINTANA QUINONES | ADDRESS ON FILE |
| NORBERTO QUINTANA RIVERA | ADDRESS ON FILE |
| NORBERTO RIOS MATOS | ADDRESS ON FILE |
| NORBERTO RIVERA CORREA | ADDRESS ON FILE |
| NORBERTO RIVERA JIMENEZ | ADDRESS ON FILE |
| NORBERTO RIVERA JIMENEZ | ADDRESS ON FILE |
| NORBERTO RIVERA JIMENEZ | ADDRESS ON FILE |
| NORBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| NORBERTO RIVERA MEDINA | ADDRESS ON FILE |
| NORBERTO RIVERA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO RIVERA NIEVES | ADDRESS ON FILE |
| NORBERTO RIVERA REYES | ADDRESS ON FILE |
| NORBERTO RIVERA VAZQUEZ | ADDRESS ON FILE |
| NORBERTO ROBLES ARROYO | ADDRESS ON FILE |
| NORBERTO ROBLES CARRION | ADDRESS ON FILE |
| NORBERTO ROBLES CARRION | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ LABOY | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ MORALES | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ MOTA | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NORBERTO ROMAN FLORES | ADDRESS ON FILE |
| NORBERTO ROMAN RODRIGU8EZ | ADDRESS ON FILE |
| NORBERTO ROMAN ROMAN | ADDRESS ON FILE |
| NORBERTO ROMAN SUAREZ | ADDRESS ON FILE |
| NORBERTO ROMAN VENTURA | ADDRESS ON FILE |
| NORBERTO ROMERO VILLANUEVA | ADDRESS ON FILE |
| NORBERTO ROSA MENDEZ | ADDRESS ON FILE |
| NORBERTO ROSARIO BURGOS | ADDRESS ON FILE |
| NORBERTO ROSARIO LUNA | ADDRESS ON FILE |
| NORBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO ROSARIO SANTIAGO | ADDRESS ON FILE |
| NORBERTO ROURA SORRENTINI | ADDRESS ON FILE |
| NORBERTO RUIZ SANTANA | ADDRESS ON FILE |
| NORBERTO SAEZ ALICEA | ADDRESS ON FILE |
| NORBERTO SAEZ BERMUDEZ | ADDRESS ON FILE |
| NORBERTO SAEZ CARABALLO | ADDRESS ON FILE |
| NORBERTO SAEZ RIOS | ADDRESS ON FILE |
| NORBERTO SANCHEZ ESTRADA | ADDRESS ON FILE |
| NORBERTO SANCHEZ MILANES | ADDRESS ON FILE |
| NORBERTO SANCHEZ PIMENTEL | ADDRESS ON FILE |
| NORBERTO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NORBERTO SANCHEZ VALENTIN | ADDRESS ON FILE |
| NORBERTO SANCHEZ VALENTIN | ADDRESS ON FILE |
| NORBERTO SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| NORBERTO SANES GAUTIER | ADDRESS ON FILE |
| NORBERTO SANES GAUTIER | ADDRESS ON FILE |
| NORBERTO SANES ROLDAN | ADDRESS ON FILE |
| NORBERTO SANOGUET ROMEU | ADDRESS ON FILE |
| NORBERTO SANTIAGO GARCIA | ADDRESS ON FILE |
| NORBERTO SANTIAGO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO SANTIAGO GERENA | ADDRESS ON FILE |
| NORBERTO SANTIAGO MONTERO | ADDRESS ON FILE |
| NORBERTO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| NORBERTO SANTIAGO TRAVIESO | ADDRESS ON FILE |
| NORBERTO SANTOS JURADO | ADDRESS ON FILE |
| NORBERTO SANTOS MALDONADO | ADDRESS ON FILE |
| NORBERTO SANTOS MALDONADO | ADDRESS ON FILE |
| NORBERTO SANTOS SAURI | ADDRESS ON FILE |
| NORBERTO SANTOS VERGARA | ADDRESS ON FILE |
| NORBERTO SEGARRA MIRANDA | ADDRESS ON FILE |
| NORBERTO SEGUINOT ARROYO | ADDRESS ON FILE |
| NORBERTO SILVA JUSTINIANO | ADDRESS ON FILE |
| NORBERTO SOLER ENCARNACION | ADDRESS ON FILE |
| NORBERTO SOTO | ADDRESS ON FILE |
| NORBERTO SOTO LAMBOY | ADDRESS ON FILE |
| NORBERTO SOTO RESTO | ADDRESS ON FILE |
| NORBERTO SOTO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO SOTO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO SOTO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO SOTO RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO SOTO SANTOS | ADDRESS ON FILE |
| NORBERTO SOTO VAZQUEZ | ADDRESS ON FILE |
| NORBERTO T0RRES ROMAN | ADDRESS ON FILE |
| NORBERTO TOMASSINI ARCE | ADDRESS ON FILE |
| NORBERTO TOMASSINI ARCE | ADDRESS ON FILE |
| NORBERTO TORO CRUZ | ADDRESS ON FILE |
| NORBERTO TORRES NIEVES | ADDRESS ON FILE |
| NORBERTO TORRES PADILLA | ADDRESS ON FILE |
| NORBERTO TORRES PADILLA | ADDRESS ON FILE |
| NORBERTO TORRES RIVERA | ADDRESS ON FILE |
| NORBERTO TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO TORRES TORRES | ADDRESS ON FILE |
| NORBERTO TORRES TORRES | ADDRESS ON FILE |
| NORBERTO TRUJILLO | ADDRESS ON FILE |
| NORBERTO VALENTIN VALENTIN | ADDRESS ON FILE |
| NORBERTO VARGAS ALVAREZ | ADDRESS ON FILE |
| NORBERTO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO VARGAS SEDA | ADDRESS ON FILE |
| NORBERTO VEGA RUIZ | ADDRESS ON FILE |
| NORBERTO VEGA SANCHEZ | ADDRESS ON FILE |
| NORBERTO VEGA VEGA | ADDRESS ON FILE |
| NORBERTO VEGA VEGA | ADDRESS ON FILE |
| NORBERTO VELAZQUEZ CASTRO | ADDRESS ON FILE |
| NORBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| NORBERTO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| NORBERTO VELEZ COLLADO | ADDRESS ON FILE |
| NORBERTO VELEZ SALOME | ADDRESS ON FILE |
| NORBERTO VELEZ TOLEDO | ADDRESS ON FILE |
| NORBERTO VIERA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO VILANOVA SAN MIGU | ADDRESS ON FILE |
| NORBERTO VILLEGAS VELAZQUEZ | ADDRESS ON FILE |
| NORCA I SOLIS RIVERA | ADDRESS ON FILE |
| NORCA M M RAMOS ACEVEDO | ADDRESS ON FILE |
| NORCANADIS ORTEGA BATISTA | ADDRESS ON FILE |
| NORCY I BURGOS | ADDRESS ON FILE |
| NORDELIA BARRETO CABRERA | ADDRESS ON FILE |
| NORDELLIE TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORDELLIE TORRES ZAYAS | ADDRESS ON FILE |
| NORDELLIE TORRES ZAYAS | ADDRESS ON FILE |
| NOREEN JUSINO MORALES | ADDRESS ON FILE |
| NOREIDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NOREISY M BETANCOURT TORRES | ADDRESS ON FILE |
| NORELIA NEGRON FEBUS | ADDRESS ON FILE |
| NORELIE MONROIG QUINONES | ADDRESS ON FILE |
| NORELIX VELAZQUEZ SUAREZ | ADDRESS ON FILE |
| NOREY COLON MENDOZA | ADDRESS ON FILE |
| NORGA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| NORGIE I AYALA PEREZ | ADDRESS ON FILE |
| NORGIE I AYALA PEREZ | ADDRESS ON FILE |
| NORGIN I CAMACHO ACEVEDO | ADDRESS ON FILE |
| NORIBEL CARTAGENA MARTINEZ | ADDRESS ON FILE |
| NORIBEL CARTAGENA MARTINEZ | ADDRESS ON FILE |
| NORIBETH QUINONES CARABALLO | ADDRESS ON FILE |
| NORICELIS ROSADO SANTIAGO | ADDRESS ON FILE |
| NORIE I MERCADO LABOY | ADDRESS ON FILE |
| NORIEGA C SANTIAGO | ADDRESS ON FILE |
| NORIEL COLON LOPEZ | ADDRESS ON FILE |
| NORIEL MAISONET RIVERA | ADDRESS ON FILE |
| NORIEL ORTIZ VIERA | ADDRESS ON FILE |
| NORIEL VARELA VEGA | ADDRESS ON FILE |
| NORILDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| NORILENN NO VIDAL | ADDRESS ON FILE |
| NORILY MIRANDA ESQUILIN | ADDRESS ON FILE |
| NORIMAR BURGOS FLORES | ADDRESS ON FILE |
| NORIN D MARTINEZ PADILLA | ADDRESS ON FILE |
| NORIN D MARTINEZ PADILLA | ADDRESS ON FILE |
| NORINE M GAMBETTA AUFFANT | ADDRESS ON FILE |
| NORIS A RIVERA CORTES | ADDRESS ON FILE |
| NORIS AIDA PEREZ DE JUSTINIANO | ADDRESS ON FILE |
| NORIS ALICEA GARCIA | ADDRESS ON FILE |
| NORIS AVILES SANTIAGO | ADDRESS ON FILE |
| NORIS BAEZ NIEVES | ADDRESS ON FILE |
| NORIS BURGOS MARTE | ADDRESS ON FILE |
| NORIS C DAVIS GUTIERREZ | ADDRESS ON FILE |
| NORIS CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| NORIS CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| NORIS D VAZQUEZ REYES | ADDRESS ON FILE |
| NORIS E RODRIGUEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORIS FRANJUL BAEZ | ADDRESS ON FILE |
| NORIS G VAZQUEZ BONILLA | ADDRESS ON FILE |
| NORIS G VAZQUEZ BONILLA | ADDRESS ON FILE |
| NORIS G VAZQUEZ BONILLA | ADDRESS ON FILE |
| NORIS G VAZQUEZ BONILLA | ADDRESS ON FILE |
| NORIS HERNANDEZ CORREA | ADDRESS ON FILE |
| NORIS HERNANDEZ CORREA | ADDRESS ON FILE |
| NORIS M CAIZARES MEDINA | ADDRESS ON FILE |
| NORIS M CANIZARES ZAYAS | ADDRESS ON FILE |
| NORIS M JIMENEZ VALENTIN | ADDRESS ON FILE |
| NORIS M LUGO CRUZ | ADDRESS ON FILE |
| NORIS M RODRIGUEZ SURIS | ADDRESS ON FILE |
| NORIS MONTANEZ RIVERA | ADDRESS ON FILE |
| NORIS MONTANEZ RIVERA | ADDRESS ON FILE |
| NORIS MONTANEZ RIVERA | ADDRESS ON FILE |
| NORIS RAMIREZ AGUASVIVAS | ADDRESS ON FILE |
| NORIS RAMOS FRAGOSO | ADDRESS ON FILE |
| NORIS RESTO PEDRAZA | ADDRESS ON FILE |
| NORIS REYES RODRIGUEZ | ADDRESS ON FILE |
| NORIS ROBLES RODRIGUEZ | ADDRESS ON FILE |
| NORIS RODRIGUEZ FELIX | ADDRESS ON FILE |
| NORIS RODRIGUEZ FELIX | ADDRESS ON FILE |
| NORIS ROJAS | ADDRESS ON FILE |
| NORIS V MAISONET GONZALEZ | ADDRESS ON FILE |
| NORIS VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| NORIS VELEZ ECHEVARRIA | ADDRESS ON FILE |
| NORIS W SILVA ALMODOVAR | ADDRESS ON FILE |
| NORIS Y GAUTIER MORALES | ADDRESS ON FILE |
| NORIS Y GAUTIER MORALES | ADDRESS ON FILE |
| NORITZA E COLON ROBLES | ADDRESS ON FILE |
| NORIVET CRESPO TORRES | ADDRESS ON FILE |
| NORKA AVILES ORTIZ | ADDRESS ON FILE |
| NORKA CAQUIAS MATOS | ADDRESS ON FILE |
| NORKA CAQUIAS MATOS | ADDRESS ON FILE |
| NORKA CAQUIAS VEGA | ADDRESS ON FILE |
| NORKA CASTRO MANGUAL | ADDRESS ON FILE |
| NORKA M AVILES ORTIZ | ADDRESS ON FILE |
| NORKA MENDEZ JIMENEZ | ADDRESS ON FILE |
| NORKA N RIVERA PAGAN | ADDRESS ON FILE |
| NORKA RUIZ GOMEZ | ADDRESS ON FILE |
| NORKA VEGA VIDRO | ADDRESS ON FILE |
| NORKA VELEZ DELGADO | ADDRESS ON FILE |
| NORLA E CABALLERO CABRERA | ADDRESS ON FILE |
| NORLAN SANCHEZ JUSTINIANO | ADDRESS ON FILE |
| NORLYANA E VELAZQUEZ APONTE | ADDRESS ON FILE |
| NORMA A ACOSTA CINTRON | ADDRESS ON FILE |
| NORMA A ACOSTA CINTRON | ADDRESS ON FILE |
| NORMA A BURGOS BENITEZ | ADDRESS ON FILE |
| NORMA A BURGOS BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA A CASTILLO CLEMENTE | ADDRESS ON FILE |
| NORMA A CEBALLO PARRILLA | ADDRESS ON FILE |
| NORMA A FIGUEROA ORTIZ | ADDRESS ON FILE |
| NORMA A FIGUEROA ORTIZ | ADDRESS ON FILE |
| NORMA A GOMEZ MERCADO | ADDRESS ON FILE |
| NORMA A MERCADO ROMERO | ADDRESS ON FILE |
| NORMA A MOLINARI NEGRON | ADDRESS ON FILE |
| NORMA A MONROUZEAU DIAZ | ADDRESS ON FILE |
| NORMA A PAGAN MELENDEZ | ADDRESS ON FILE |
| NORMA A REYES RIVERA | ADDRESS ON FILE |
| NORMA A REYES RIVERA | ADDRESS ON FILE |
| NORMA A RODRIGUEZ COLON | ADDRESS ON FILE |
| NORMA A VIVONI GREGORY | ADDRESS ON FILE |
| NORMA A VIVONI GREGORY | ADDRESS ON FILE |
| NORMA A VIVONI GREGORY | ADDRESS ON FILE |
| NORMA ABRAHAM MOJICA | ADDRESS ON FILE |
| NORMA ABREU GONZALEZ | ADDRESS ON FILE |
| NORMA ACEVEDO DEL | ADDRESS ON FILE |
| NORMA ACEVEDO FIGUEROA | ADDRESS ON FILE |
| NORMA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| NORMA ACEVEDO RAMOS | ADDRESS ON FILE |
| NORMA ACEVEDO RAMOS | ADDRESS ON FILE |
| NORMA ACEVEDO VILLALOBOS | ADDRESS ON FILE |
| NORMA ACOSTA OCASIO | ADDRESS ON FILE |
| NORMA ACOSTA ORTIZ | ADDRESS ON FILE |
| NORMA AGRINSONI DELGAGO | ADDRESS ON FILE |
| NORMA ALAMO MARTINEZ | ADDRESS ON FILE |
| NORMA ALEJANDRO DIAZ | ADDRESS ON FILE |
| NORMA ALEMAN BETANCOURT | ADDRESS ON FILE |
| NORMA ALEMAN BETANCOURT | ADDRESS ON FILE |
| NORMA ALICEA CRUZ | ADDRESS ON FILE |
| NORMA ALICEA CRUZ | ADDRESS ON FILE |
| NORMA ALICEA CRUZ | ADDRESS ON FILE |
| NORMA ALICEA FONSECA | ADDRESS ON FILE |
| NORMA ALTIERY ACOSTA | ADDRESS ON FILE |
| NORMA ALVARADO ORTIZ | ADDRESS ON FILE |
| NORMA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA ALVAREZ RIVERA | ADDRESS ON FILE |
| NORMA ALVIRA RUIZ | ADDRESS ON FILE |
| NORMA AMAEZ RIOS | ADDRESS ON FILE |
| NORMA AMAEZ RIOS | ADDRESS ON FILE |
| NORMA AMBROSIANI PADILLA | ADDRESS ON FILE |
| NORMA AMBROSIANI PADILLA | ADDRESS ON FILE |
| NORMA ANDINO DE FIGUEROA | ADDRESS ON FILE |
| NORMA ANETTE NIEVES | ADDRESS ON FILE |
| NORMA APONTE | ADDRESS ON FILE |
| NORMA APONTE MELENDEZ | ADDRESS ON FILE |
| NORMA APONTE SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA ARVELO COLON | ADDRESS ON FILE |
| NORMA ARZUAGA MARQUEZ | ADDRESS ON FILE |
| NORMA AYALA ORTIZ | ADDRESS ON FILE |
| NORMA AYALA REYES | ADDRESS ON FILE |
| NORMA B FIGUEROA CRUZ | ADDRESS ON FILE |
| NORMA B RIVERA MARTINEZ | ADDRESS ON FILE |
| NORMA B VELEZ CAMACHO | ADDRESS ON FILE |
| NORMA BAEZ BARBOSA | ADDRESS ON FILE |
| NORMA BAEZ OQUENDO | ADDRESS ON FILE |
| NORMA BAHAMONDE | ADDRESS ON FILE |
| NORMA BARADA RIOS | ADDRESS ON FILE |
| NORMA BARRETO ARVELO | ADDRESS ON FILE |
| NORMA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA BERDECIA ALGARIN | ADDRESS ON FILE |
| NORMA BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| NORMA BERNIER CASANOVA | ADDRESS ON FILE |
| NORMA BERRIOS COLON | ADDRESS ON FILE |
| NORMA BERRIOS RIOS | ADDRESS ON FILE |
| NORMA BETANCOURT DEL | ADDRESS ON FILE |
| NORMA BONES DIAZ | ADDRESS ON FILE |
| NORMA BORRAS OSORIO | ADDRESS ON FILE |
| NORMA BRACERO MULERO | ADDRESS ON FILE |
| NORMA BRIGNONI SERRANO | ADDRESS ON FILE |
| NORMA BURGOS ANDUJAR | ADDRESS ON FILE |
| NORMA C ACOSTA VARGAS | ADDRESS ON FILE |
| NORMA C HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| NORMA C SANTIAGO COLLAZO | ADDRESS ON FILE |
| NORMA CABALLERO BELTRAN | ADDRESS ON FILE |
| NORMA CABAN ROSA | ADDRESS ON FILE |
| NORMA CABEZUDO RIVERA | ADDRESS ON FILE |
| NORMA CABEZUDO RIVERA | ADDRESS ON FILE |
| NORMA CAJIGAS FRANQUI | ADDRESS ON FILE |
| NORMA CALDERO PADILLA | ADDRESS ON FILE |
| NORMA CALDERON RIVERA | ADDRESS ON FILE |
| NORMA CALDERON RIVERA | ADDRESS ON FILE |
| NORMA CALERO SOSA | ADDRESS ON FILE |
| NORMA CANCEL ESTRELLA | ADDRESS ON FILE |
| NORMA CANCEL JESUS | ADDRESS ON FILE |
| NORMA CARABALLO FERNANDEZ | ADDRESS ON FILE |
| NORMA CARABALLO MONTALVO | ADDRESS ON FILE |
| NORMA CARABALLO MONTALVO | ADDRESS ON FILE |
| NORMA CARBONELL ROSARIO | ADDRESS ON FILE |
| NORMA CARDONA ZAMBRANA | ADDRESS ON FILE |
| NORMA CARMONA COLON | ADDRESS ON FILE |
| NORMA CARMONA COLON | ADDRESS ON FILE |
| NORMA CARMONA COLON | ADDRESS ON FILE |
| NORMA CARRASQUILLO NORMA | ADDRESS ON FILE |
| NORMA CARRIL GONZALEZ | ADDRESS ON FILE |
| NORMA CARRIL GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA CARRILLO FELICIANO | ADDRESS ON FILE |
| NORMA CARRION QUILES | ADDRESS ON FILE |
| NORMA CARRUCINI REYES | ADDRESS ON FILE |
| NORMA CARTAGENA TORRES | ADDRESS ON FILE |
| NORMA CARVAJAL SANABRIA | ADDRESS ON FILE |
| NORMA CASIANO CASTRO | ADDRESS ON FILE |
| NORMA CASIANO MORALES | ADDRESS ON FILE |
| NORMA CENTENO JESUS | ADDRESS ON FILE |
| NORMA CENTENO LOPEZ | ADDRESS ON FILE |
| NORMA CHABRIER CABAN | ADDRESS ON FILE |
| NORMA CHAPARRO CORTES | ADDRESS ON FILE |
| NORMA CHARLOTTEN CRUZ | ADDRESS ON FILE |
| NORMA CHARLOTTEN CRUZ | ADDRESS ON FILE |
| NORMA CHARLOTTEN CRUZ | ADDRESS ON FILE |
| NORMA CINTRON SANTANA | ADDRESS ON FILE |
| NORMA CLASS MEDINA | ADDRESS ON FILE |
| NORMA CLASS VILLANUEVA | ADDRESS ON FILE |
| NORMA CLAUDIO FIGUEROA | ADDRESS ON FILE |
| NORMA CLAUDIO GUARDIOLA | ADDRESS ON FILE |
| NORMA CLAUDIO GUARDIOLA | ADDRESS ON FILE |
| NORMA CLAVELL CARCANO | ADDRESS ON FILE |
| NORMA COIMBRE GONZALEZ | ADDRESS ON FILE |
| NORMA COLLAZO REYES | ADDRESS ON FILE |
| NORMA COLON AGOSTO | ADDRESS ON FILE |
| NORMA COLON ALEJANDRO | ADDRESS ON FILE |
| NORMA COLON ALEJANDRO | ADDRESS ON FILE |
| NORMA COLON DOMENECH | ADDRESS ON FILE |
| NORMA COLON FELIX | ADDRESS ON FILE |
| NORMA COLON FELIX | ADDRESS ON FILE |
| NORMA COLON HERNANDEZ | ADDRESS ON FILE |
| NORMA COLON LABOY | ADDRESS ON FILE |
| NORMA COLON MALDONADO | ADDRESS ON FILE |
| NORMA COLON MORCIGLIO | ADDRESS ON FILE |
| NORMA COLON VAZQUEZ | ADDRESS ON FILE |
| NORMA CONCEPCION RAMIREZ | ADDRESS ON FILE |
| NORMA CONCEPCION RIVERA | ADDRESS ON FILE |
| NORMA CORCHADO PEREZ | ADDRESS ON FILE |
| NORMA CORDOVA MONSERRATE | ADDRESS ON FILE |
| NORMA CORREA ARROYO | ADDRESS ON FILE |
| NORMA CORREA ARROYO | ADDRESS ON FILE |
| NORMA CORREA GELY | ADDRESS ON FILE |
| NORMA CORREA RIVERA | ADDRESS ON FILE |
| NORMA CORTES BATISTA | ADDRESS ON FILE |
| NORMA CORTES MARTINEZ | ADDRESS ON FILE |
| NORMA CRESPO ACEVEDO | ADDRESS ON FILE |
| NORMA CRESPO GONZALEZ | ADDRESS ON FILE |
| NORMA CRUZ AYALA | ADDRESS ON FILE |
| NORMA CRUZ CASTRO | ADDRESS ON FILE |
| NORMA CRUZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA CRUZ GONZALEZ | ADDRESS ON FILE |
| NORMA CRUZ MONTERO | ADDRESS ON FILE |
| NORMA CRUZ ORTIZ | ADDRESS ON FILE |
| NORMA CRUZ ORTIZ | ADDRESS ON FILE |
| NORMA CRUZ ORTIZ | ADDRESS ON FILE |
| NORMA CRUZ ORTIZ | ADDRESS ON FILE |
| NORMA CRUZ RIVERA | ADDRESS ON FILE |
| NORMA CRUZ VALENTIN | ADDRESS ON FILE |
| NORMA CUADRADO MELENDEZ | ADDRESS ON FILE |
| NORMA CUEVAS CALDERON | ADDRESS ON FILE |
| NORMA D D MEDINA SANTANA | ADDRESS ON FILE |
| NORMA D D VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| NORMA D VEGA RAMOS | ADDRESS ON FILE |
| NORMA DAVILA APONTE | ADDRESS ON FILE |
| NORMA DAVILA CIRINO | ADDRESS ON FILE |
| NORMA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NORMA DAVILA ROMAN | ADDRESS ON FILE |
| NORMA DAVILA ROSA | ADDRESS ON FILE |
| NORMA DAVILA ROSA | ADDRESS ON FILE |
| NORMA DE LLAGUNO FRANCES | ADDRESS ON FILE |
| NORMA DEL C EUFRACIA MORENO | ADDRESS ON FILE |
| NORMA DEL VALLE | ADDRESS ON FILE |
| NORMA DELGADO MARQUEZ | ADDRESS ON FILE |
| NORMA DELGADO MARTINEZ | ADDRESS ON FILE |
| NORMA DELGADO MARTINEZ | ADDRESS ON FILE |
| NORMA DELGADO MERCADO | ADDRESS ON FILE |
| NORMA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA DIAZ ACOSTA | ADDRESS ON FILE |
| NORMA DIAZ CAMACHO | ADDRESS ON FILE |
| NORMA DIAZ DIAZ | ADDRESS ON FILE |
| NORMA DIAZ DIAZ | ADDRESS ON FILE |
| NORMA DIAZ LOZADA | ADDRESS ON FILE |
| NORMA DIAZ LOZADA | ADDRESS ON FILE |
| NORMA DIAZ LOZADA | ADDRESS ON FILE |
| NORMA DIAZ MORALES | ADDRESS ON FILE |
| NORMA DIAZ NALES | ADDRESS ON FILE |
| NORMA DIAZ NALES | ADDRESS ON FILE |
| NORMA DIAZ PEREZ | ADDRESS ON FILE |
| NORMA DIAZ PEREZ | ADDRESS ON FILE |
| NORMA DIAZ PEREZ | ADDRESS ON FILE |
| NORMA DIAZ PEREZ | ADDRESS ON FILE |
| NORMA DIAZ RIVERA | ADDRESS ON FILE |
| NORMA DIAZ RODRIQUEZ | ADDRESS ON FILE |
| NORMA DIAZ SANTIAGO | ADDRESS ON FILE |
| NORMA DIAZ TORRES | ADDRESS ON FILE |
| NORMA DIAZ VELEZ | ADDRESS ON FILE |
| NORMA DIAZ VELEZ | ADDRESS ON FILE |
| NORMA DIPINI RAMOS | ADDRESS ON FILE |
| NORMA DOMINGUEZ CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA DUCHESNE LANDRON | ADDRESS ON FILE |
| NORMA E AGOSTO MAURY | ADDRESS ON FILE |
| NORMA E ALAYON ALVAREZ | ADDRESS ON FILE |
| NORMA E ALMESTICA FITZPATR | ADDRESS ON FILE |
| NORMA E ARROYO MOLINA | ADDRESS ON FILE |
| NORMA E BAEZ BARBOSA | ADDRESS ON FILE |
| NORMA E BAYON PEREZ | ADDRESS ON FILE |
| NORMA E COLON COLON | ADDRESS ON FILE |
| NORMA E DAVILA COLON | ADDRESS ON FILE |
| NORMA E DIAZ PAGAN | ADDRESS ON FILE |
| NORMA E E CARABALLO GUADALUP | ADDRESS ON FILE |
| NORMA E E MARTINEZ TOLEDO | ADDRESS ON FILE |
| NORMA E E MERCADO SOTO | ADDRESS ON FILE |
| NORMA E E PARRILLA AVILA | ADDRESS ON FILE |
| NORMA E E RODRIGUEZ PIETRI | ADDRESS ON FILE |
| NORMA E E SANTIAGO EMANUELLI | ADDRESS ON FILE |
| NORMA E E SANTOS COLON | ADDRESS ON FILE |
| NORMA E E VEGA JESUS | ADDRESS ON FILE |
| NORMA E FELICIANO MORALES | ADDRESS ON FILE |
| NORMA E FELICIANO MORALES | ADDRESS ON FILE |
| NORMA E FELICIANO MORALES | ADDRESS ON FILE |
| NORMA E FELICIANO MORALES | ADDRESS ON FILE |
| NORMA E FELICIANO VELEZ | ADDRESS ON FILE |
| NORMA E GARCIA VAZQUEZ | ADDRESS ON FILE |
| NORMA E GONZALEZ GARCIA | ADDRESS ON FILE |
| NORMA E LEBRON CELORIO | ADDRESS ON FILE |
| NORMA E LOAISIGA VELAZQUEZ | ADDRESS ON FILE |
| NORMA E LOPEZ ROSA | ADDRESS ON FILE |
| NORMA E MENDRELL DE PABON | ADDRESS ON FILE |
| NORMA E MENDRELL PABON | ADDRESS ON FILE |
| NORMA E MIRANDA GARCIA | ADDRESS ON FILE |
| NORMA E MONTALVO NIEVES | ADDRESS ON FILE |
| NORMA E MONTALVO NIEVES | ADDRESS ON FILE |
| NORMA E MONTILLA TORO | ADDRESS ON FILE |
| NORMA E NAVARRO RIVERA | ADDRESS ON FILE |
| NORMA E PABON TORRES | ADDRESS ON FILE |
| NORMA E PANET DIAZ | ADDRESS ON FILE |
| NORMA E PARDO SOTO | ADDRESS ON FILE |
| NORMA E PEREZ NIEVES | ADDRESS ON FILE |
| NORMA E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA E RAMIREZ NAZARIO | ADDRESS ON FILE |
| NORMA E REYES VELAZQUEZ | ADDRESS ON FILE |
| NORMA E RIVERA AMARO | ADDRESS ON FILE |
| NORMA E RIVERA AMARO | ADDRESS ON FILE |
| NORMA E RIVERA MORENO | ADDRESS ON FILE |
| NORMA E RIVERA NEGRON | ADDRESS ON FILE |
| NORMA E RIVERA TORRES | ADDRESS ON FILE |
| NORMA E RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA E RIVERA TRABAL | ADDRESS ON FILE |
| NORMA E RODRIGUEZ SOTO | ADDRESS ON FILE |
| NORMA E RODRIGUEZ SOTO | ADDRESS ON FILE |
| NORMA E ROMAN RAMOS | ADDRESS ON FILE |
| NORMA E SANCHEZ DE LOS SANTOS | ADDRESS ON FILE |
| NORMA E SERRANO ESTREMERA | ADDRESS ON FILE |
| NORMA E SOTOMAYOR SANCHEZ | ADDRESS ON FILE |
| NORMA E TARDI GONZALEZ | ADDRESS ON FILE |
| NORMA E TORRES COLON | ADDRESS ON FILE |
| NORMA E TORRES GARCIA | ADDRESS ON FILE |
| NORMA E TORRES RUIZ | ADDRESS ON FILE |
| NORMA E VAZQUEZ VELEZ | ADDRESS ON FILE |
| NORMA E VELEZ BEAUCHAMP | ADDRESS ON FILE |
| NORMA E VELEZ ORTIZ | ADDRESS ON FILE |
| NORMA E VENEGAS HONORE | ADDRESS ON FILE |
| NORMA E WILLIAMS SUAREZ | ADDRESS ON FILE |
| NORMA ECHEVARRIA GARRIGA | ADDRESS ON FILE |
| NORMA ECHEVARRIA GARRIGA | ADDRESS ON FILE |
| NORMA ECHEVARRIA LUGO | ADDRESS ON FILE |
| NORMA ECHEVARRIA MURILLO | ADDRESS ON FILE |
| NORMA ENCARNACION FIGUEROA | ADDRESS ON FILE |
| NORMA ESCALANTE DELGADO | ADDRESS ON FILE |
| NORMA ESCOBAR CALCANO | ADDRESS ON FILE |
| NORMA ESTHER LUGO NORMA | ADDRESS ON FILE |
| NORMA ESTHER LUGO NORMA | ADDRESS ON FILE |
| NORMA F CUEVAS MORAN | ADDRESS ON FILE |
| NORMA F CUEVAS MORAN | ADDRESS ON FILE |
| NORMA F SOLIS HERPIN | ADDRESS ON FILE |
| NORMA FELIX BERMUDEZ | ADDRESS ON FILE |
| NORMA FELIX TORRES | ADDRESS ON FILE |
| NORMA FELTON AYALA | ADDRESS ON FILE |
| NORMA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA FIGUEROA COLLAZO | ADDRESS ON FILE |
| NORMA FIGUEROA CORREA | ADDRESS ON FILE |
| NORMA FIGUEROA CORREA | ADDRESS ON FILE |
| NORMA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| NORMA FIGUEROA OTERO | ADDRESS ON FILE |
| NORMA FIGUEROA REYES | ADDRESS ON FILE |
| NORMA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NORMA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NORMA FIGUEROA TORRES | ADDRESS ON FILE |
| NORMA FLORES FREYTE | ADDRESS ON FILE |
| NORMA FLORES HERNANDEZ | ADDRESS ON FILE |
| NORMA FLORES MARCIAL | ADDRESS ON FILE |
| NORMA FLORES VARGAS | ADDRESS ON FILE |
| NORMA FLORES VIERA | ADDRESS ON FILE |
| NORMA FONTANEZ ARROYO | ADDRESS ON FILE |
| NORMA FONTANEZ ARROYO | ADDRESS ON FILE |
| NORMA FUENTES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA G ALVARADO RIVERA | ADDRESS ON FILE |
| NORMA G G MORALES LOPEZ | ADDRESS ON FILE |
| NORMA G G RUIZ GONZALEZ | ADDRESS ON FILE |
| NORMA G G RUIZ GONZALEZ | ADDRESS ON FILE |
| NORMA G MEJIAS PUENTES | ADDRESS ON FILE |
| NORMA G RAMIREZ SALAZAR | ADDRESS ON FILE |
| NORMA G SANTANA IRIZARRY | ADDRESS ON FILE |
| NORMA G VAZQUEZ | ADDRESS ON FILE |
| NORMA GALARZA VEGA | ADDRESS ON FILE |
| NORMA GALLART RODRIGUEZ | ADDRESS ON FILE |
| NORMA GANDIA BONHOMME | ADDRESS ON FILE |
| NORMA GANDIA BONHOMME | ADDRESS ON FILE |
| NORMA GARCIA CANCEL | ADDRESS ON FILE |
| NORMA GARCIA CARRADERO | ADDRESS ON FILE |
| NORMA GARCIA GARCIA | ADDRESS ON FILE |
| NORMA GARCIA GONZALEZ | ADDRESS ON FILE |
| NORMA GARCIA LEBRON | ADDRESS ON FILE |
| NORMA GARCIA MAYOR | ADDRESS ON FILE |
| NORMA GARCIA MAYOR | ADDRESS ON FILE |
| NORMA GARCIA MORALES | ADDRESS ON FILE |
| NORMA GARCIA PONS | ADDRESS ON FILE |
| NORMA GARCIA PONS | ADDRESS ON FILE |
| NORMA GARCIAS RIVERA | ADDRESS ON FILE |
| NORMA GERENA JIRAU | ADDRESS ON FILE |
| NORMA GERENA JIRAU | ADDRESS ON FILE |
| NORMA GIRAUD VEGA | ADDRESS ON FILE |
| NORMA GOMEZ SOLIS | ADDRESS ON FILE |
| NORMA GOMEZ SOLIS | ADDRESS ON FILE |
| NORMA GONZALEZ | ADDRESS ON FILE |
| NORMA GONZALEZ ALVARADO | ADDRESS ON FILE |
| NORMA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| NORMA GONZALEZ BORRERO | ADDRESS ON FILE |
| NORMA GONZALEZ COLON | ADDRESS ON FILE |
| NORMA GONZALEZ CONDE | ADDRESS ON FILE |
| NORMA GONZALEZ CORTES | ADDRESS ON FILE |
| NORMA GONZALEZ DEL VALLE | ADDRESS ON FILE |
| NORMA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NORMA GONZALEZ NIEVES | ADDRESS ON FILE |
| NORMA GONZALEZ NIEVES | ADDRESS ON FILE |
| NORMA GONZALEZ ORTIZ | ADDRESS ON FILE |
| NORMA GONZALEZ RIVERA | ADDRESS ON FILE |
| NORMA GONZALEZ RIVERA | ADDRESS ON FILE |
| NORMA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA GONZALEZ SANTOS | ADDRESS ON FILE |
| NORMA GOYCO ROMERO | ADDRESS ON FILE |
| NORMA GRACIANI FIGUEROA | ADDRESS ON FILE |
| NORMA GRAJALES VOMACHA | ADDRESS ON FILE |
| NORMA GRILLASCA BERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA GRULLON GRULLON | ADDRESS ON FILE |
| NORMA GUADALUPE ARROYO | ADDRESS ON FILE |
| NORMA GUEITS COLLAZO | ADDRESS ON FILE |
| NORMA GUERRA DE JESUS | ADDRESS ON FILE |
| NORMA GUERRERO CARRETERO | ADDRESS ON FILE |
| NORMA GUERRERO CARRETERO | ADDRESS ON FILE |
| NORMA GUTIERREZ FRANCO | ADDRESS ON FILE |
| NORMA GUTIERREZ FRANCO | ADDRESS ON FILE |
| NORMA GUTIERREZ MATOS | ADDRESS ON FILE |
| NORMA GUZMAN BERNARD | ADDRESS ON FILE |
| NORMA GUZMAN CHAPARRO | ADDRESS ON FILE |
| NORMA GUZMAN CHAPARRO | ADDRESS ON FILE |
| NORMA GUZMAN MERCADO | ADDRESS ON FILE |
| NORMA GUZMAN SANTIAGO | ADDRESS ON FILE |
| NORMA H H SANJURJO CORREA | ADDRESS ON FILE |
| NORMA H H SANJURJO CORREA | ADDRESS ON FILE |
| NORMA H H SANJURJO CORREA | ADDRESS ON FILE |
| NORMA H ORSINI RIVERA | ADDRESS ON FILE |
| NORMA HERNANDEZ CARRION | ADDRESS ON FILE |
| NORMA HERNANDEZ DE PEREZ | ADDRESS ON FILE |
| NORMA HERNANDEZ FLECHA | ADDRESS ON FILE |
| NORMA HERNANDEZ GAYA | ADDRESS ON FILE |
| NORMA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| NORMA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| NORMA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| NORMA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| NORMA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| NORMA HERNANDEZ PADILLA | ADDRESS ON FILE |
| NORMA HERNANDEZ PADILLA | ADDRESS ON FILE |
| NORMA HERNANDEZ SERRANO | ADDRESS ON FILE |
| NORMA HERNANDEZ TORRES | ADDRESS ON FILE |
| NORMA HIRALDO CANCEL | ADDRESS ON FILE |
| NORMA HIRALDO CANCEL | ADDRESS ON FILE |
| NORMA HUERTAS RONDON | ADDRESS ON FILE |
| NORMA I ACEVEDO DEL | ADDRESS ON FILE |
| NORMA I ACOSTA ACOSTA | ADDRESS ON FILE |
| NORMA I AGOSTO ORTIZ | ADDRESS ON FILE |
| NORMA I AGOSTO PEREZ | ADDRESS ON FILE |
| NORMA I AGRON LUGO | ADDRESS ON FILE |
| NORMA I AGRON LUGO | ADDRESS ON FILE |
| NORMA I ALAMEDA ROSAS | ADDRESS ON FILE |
| NORMA I ALBANDOZ CALZADA | ADDRESS ON FILE |
| NORMA I ALICEA CINTRON | ADDRESS ON FILE |
| NORMA I ALSINA MARTINEZ | ADDRESS ON FILE |
| NORMA I ALVAREZ RAMIREZ | ADDRESS ON FILE |
| NORMA I ALVAREZ RIVERA | ADDRESS ON FILE |
| NORMA I ARCE CRUZ | ADDRESS ON FILE |
| NORMA I AUSUA SANTIAGO | ADDRESS ON FILE |
| NORMA I AUSUA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMA I AVILES GONZALEZ | ADDRESS ON FILE |
| NORMA I AYALA BADILLO | ADDRESS ON FILE |
| NORMA I AYALA DE JESUS | ADDRESS ON FILE |
| NORMA I BAERGA RIVERA | ADDRESS ON FILE |
| NORMA I BAEZ ADAMES | ADDRESS ON FILE |
| NORMA I BAEZ ADAMES | ADDRESS ON FILE |
| NORMA I BAEZ DE ROSADO | ADDRESS ON FILE |
| NORMA I BAEZ GUZMAN | ADDRESS ON FILE |
| NORMA I BAGUE DE CALZADA | ADDRESS ON FILE |
| NORMA I BAGUE DE CALZADA | ADDRESS ON FILE |
| NORMA I BALLESTER RODRIGUEZ | ADDRESS ON FILE |
| NORMA I BERNARD GUZMAN | ADDRESS ON FILE |
| NORMA I BERRIOS DIAZ | ADDRESS ON FILE |
| NORMA I BERRIOS RIVERA | ADDRESS ON FILE |
| NORMA I BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| NORMA I BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| NORMA I BLANCO CASTILLO | ADDRESS ON FILE |
| NORMA I BRACERO RAMIREZ | ADDRESS ON FILE |
| NORMA I CALDERON FERDINAND | ADDRESS ON FILE |
| NORMA I CALO GARCIA | ADDRESS ON FILE |
| NORMA I CALZADA DE NALES | ADDRESS ON FILE |
| NORMA I CANALES CARABALLO | ADDRESS ON FILE |
| NORMA I CARABALLO FERNANDEZ | ADDRESS ON FILE |
| NORMA I CARABALLO FERNANDEZ | ADDRESS ON FILE |
| NORMA I CARDONA CASTRO | ADDRESS ON FILE |
| NORMA I CARDONA CASTRO | ADDRESS ON FILE |
| NORMA I CARDONA CASTRO | ADDRESS ON FILE |
| NORMA I CARLO TIRADO | ADDRESS ON FILE |
| NORMA I CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| NORMA I CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| NORMA I CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| NORMA I CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| NORMA I CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| NORMA I CARRION AGOSTO | ADDRESS ON FILE |
| NORMA I CARRION MONTALVO | ADDRESS ON FILE |
| NORMA I CARTAGENA LOPEZ | ADDRESS ON FILE |
| NORMA I CEPEDA TORRES | ADDRESS ON FILE |
| NORMA I CINTRON BELTRAN | ADDRESS ON FILE |
| NORMA I CINTRON CRUZ | ADDRESS ON FILE |
| NORMA I CIRINO SANCHEZ | ADDRESS ON FILE |
| NORMA I CIRINO SANCHEZ | ADDRESS ON FILE |
| NORMA I COLLAZO CARABALLO | ADDRESS ON FILE |
| NORMA I COLLAZO CARABALLO | ADDRESS ON FILE |
| NORMA I COLLAZO VAZQUEZ | ADDRESS ON FILE |
| NORMA I COLON ALICEA | ADDRESS ON FILE |
| NORMA I COLON AULET | ADDRESS ON FILE |
| NORMA I COLON BONET | ADDRESS ON FILE |
| NORMA I COLON DEL | ADDRESS ON FILE |
| NORMA I COLON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I COLON PEREZ | ADDRESS ON FILE |
| NORMA I COLON REYES | ADDRESS ON FILE |
| NORMA I COLON RIVERA | ADDRESS ON FILE |
| NORMA I COLON SALGADO | ADDRESS ON FILE |
| NORMA I CONCEPCION DELGADO | ADDRESS ON FILE |
| NORMA I CONCEPCION PENA | ADDRESS ON FILE |
| NORMA I CONCEPCION RIVERA | ADDRESS ON FILE |
| NORMA I CORDERO CRUZ | ADDRESS ON FILE |
| NORMA I CORDERO OCASIO | ADDRESS ON FILE |
| NORMA I CORDERO VEGA | ADDRESS ON FILE |
| NORMA I CORNIER CRUZ | ADDRESS ON FILE |
| NORMA I CORREA MARTINEZ | ADDRESS ON FILE |
| NORMA I CORREA RIVERA | ADDRESS ON FILE |
| NORMA I CORTES ROBLES | ADDRESS ON FILE |
| NORMA I CORTES TORRES | ADDRESS ON FILE |
| NORMA I COSME LOPEZ | ADDRESS ON FILE |
| NORMA I COSS TORRES | ADDRESS ON FILE |
| NORMA I COSTAS PADILLA | ADDRESS ON FILE |
| NORMA I COSTAS PADILLA | ADDRESS ON FILE |
| NORMA I COTTO SANTIAGO | ADDRESS ON FILE |
| NORMA I CRUZ AGUIRRE | ADDRESS ON FILE |
| NORMA I CRUZ CRUZ | ADDRESS ON FILE |
| NORMA I CRUZ MALDONADO | ADDRESS ON FILE |
| NORMA I CRUZ MIRANDA | ADDRESS ON FILE |
| NORMA I CRUZ MIRANDA | ADDRESS ON FILE |
| NORMA I CRUZ MIRANDA | ADDRESS ON FILE |
| NORMA I CRUZ MIRANDA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CUEBAS DIAZ | ADDRESS ON FILE |
| NORMA I CUEVAS ROSA | ADDRESS ON FILE |
| NORMA I CUEVAS ROSA | ADDRESS ON FILE |
| NORMA I DAVID BERMUDEZ | ADDRESS ON FILE |
| NORMA I DAVILA RIVERA | ADDRESS ON FILE |
| NORMA I DAVILA ROSA | ADDRESS ON FILE |
| NORMA I DE JESUS CLAUDIO | ADDRESS ON FILE |
| NORMA I DE JESUS VEGA | ADDRESS ON FILE |
| NORMA I DE LEON RODRIGUEZ | ADDRESS ON FILE |
| NORMA I DEJESUS DIAZ | ADDRESS ON FILE |
| NORMA I DELGADO PEREZ | ADDRESS ON FILE |
| NORMA I DIAZ BRUNO | ADDRESS ON FILE |
| NORMA I DIAZ HERNANDEZ | ADDRESS ON FILE |
| NORMA I DIAZ HERNANDEZ | ADDRESS ON FILE |
| NORMA I DIAZ ORTIZ | ADDRESS ON FILE |
| NORMA I DIAZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I DIAZ VELEZ | ADDRESS ON FILE |
| NORMA I ELOSEGUI DE COLON | ADDRESS ON FILE |
| NORMA I ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| NORMA I ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| NORMA I ESCALERA ORTIZ | ADDRESS ON FILE |
| NORMA I ESCOBAR CASTRO | ADDRESS ON FILE |
| NORMA I ESPADA VELEZ | ADDRESS ON FILE |
| NORMA I ESPADA VELEZ | ADDRESS ON FILE |
| NORMA I ESTRADA ESTRADA | ADDRESS ON FILE |
| NORMA I ESTRADA ESTRADA | ADDRESS ON FILE |
| NORMA I FELICIANO AYALA | ADDRESS ON FILE |
| NORMA I FELICIANO NIEVES | ADDRESS ON FILE |
| NORMA I FELTON AYALA | ADDRESS ON FILE |
| NORMA I FERNANDEZ MORALES | ADDRESS ON FILE |
| NORMA I FIGUEROA ALVAREZ | ADDRESS ON FILE |
| NORMA I FIGUEROA COLON | ADDRESS ON FILE |
| NORMA I FIGUEROA RIVERA | ADDRESS ON FILE |
| NORMA I FIGUEROA RIVERA | ADDRESS ON FILE |
| NORMA I FIGUEROA SANTANA | ADDRESS ON FILE |
| NORMA I FLORES RIVERA | ADDRESS ON FILE |
| NORMA I FONTANEZ QUINON | ADDRESS ON FILE |
| NORMA I FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I FORTIS SANTOS | ADDRESS ON FILE |
| NORMA I FRANCO VELEZ | ADDRESS ON FILE |
| NORMA I FUENTES BERRIOS | ADDRESS ON FILE |
| NORMA I FUENTES DELGADO | ADDRESS ON FILE |
| NORMA I GARAY COTTO | ADDRESS ON FILE |
| NORMA I GARAY COTTO | ADDRESS ON FILE |
| NORMA I GARAY COTTO | ADDRESS ON FILE |
| NORMA I GARCIA DIAZ | ADDRESS ON FILE |
| NORMA I GARCIA PADILLA | ADDRESS ON FILE |
| NORMA I GARCIA QUINONES | ADDRESS ON FILE |
| NORMA I GARCIA QUINONES | ADDRESS ON FILE |
| NORMA I GARCIA RIVERA | ADDRESS ON FILE |
| NORMA I GARRASTEGUI PACHECO | ADDRESS ON FILE |
| NORMA I GARRASTEGUI PACHECO | ADDRESS ON FILE |
| NORMA I GLORO RAMOS | ADDRESS ON FILE |
| NORMA I GONZALEZ ACOSTA | ADDRESS ON FILE |
| NORMA I GONZALEZ CARTAGENA | ADDRESS ON FILE |
| NORMA I GONZALEZ DIAZ | ADDRESS ON FILE |
| NORMA I GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| NORMA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NORMA I GONZALEZ RIVERA | ADDRESS ON FILE |
| NORMA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| NORMA I GRACIA CUEVAS | ADDRESS ON FILE |
| NORMA I GUADALUPE MERCADO | ADDRESS ON FILE |
| NORMA I GUADALUPE MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I GUARDIOLA VAZQUEZ | ADDRESS ON FILE |
| NORMA I GUEITS | ADDRESS ON FILE |
| NORMA I GUILBE APONTE | ADDRESS ON FILE |
| NORMA I GUILBE APONTE | ADDRESS ON FILE |
| NORMA I GUZMAN | ADDRESS ON FILE |
| NORMA I GUZMAN GARCIA | ADDRESS ON FILE |
| NORMA I HERNANDEZ BONILLA | ADDRESS ON FILE |
| NORMA I HERNANDEZ MERCADO | ADDRESS ON FILE |
| NORMA I HERNANDEZ RIVERA | ADDRESS ON FILE |
| NORMA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I HIDALGO CALDERON | ADDRESS ON FILE |
| NORMA I I ALTIERY CORREA | ADDRESS ON FILE |
| NORMA I I ALVARADO RIVERA | ADDRESS ON FILE |
| NORMA I I AMADOR SANTIAGO | ADDRESS ON FILE |
| NORMA I I AMADOR SANTIAGO | ADDRESS ON FILE |
| NORMA I I ANDRILLON MORALES | ADDRESS ON FILE |
| NORMA I I AVILES LOPEZ | ADDRESS ON FILE |
| NORMA I I BONILLA MERCED | ADDRESS ON FILE |
| NORMA I I BURGOS GARCIA | ADDRESS ON FILE |
| NORMA I I CANTRES VELEZ | ADDRESS ON FILE |
| NORMA I I COLON COLON | ADDRESS ON FILE |
| NORMA I I CRUZ LOPEZ | ADDRESS ON FILE |
| NORMA I I FIGUEROA HERNAN | ADDRESS ON FILE |
| NORMA I I GUILLERMO RODRIGUEZ | ADDRESS ON FILE |
| NORMA I I GUILLERMO RODRIGUEZ | ADDRESS ON FILE |
| NORMA I I HERNANDEZ BARRETO | ADDRESS ON FILE |
| NORMA I I IRIZARRY LUCIANO | ADDRESS ON FILE |
| NORMA I I LEDUC ROSARIO | ADDRESS ON FILE |
| NORMA I I LEON GOMEZ | ADDRESS ON FILE |
| NORMA I I LEON GOMEZ | ADDRESS ON FILE |
| NORMA I I LOPEZ TORO | ADDRESS ON FILE |
| NORMA I I LOPEZ TORO | ADDRESS ON FILE |
| NORMA I I LOPEZ TORO | ADDRESS ON FILE |
| NORMA I I MARTINEZ DENIZARD | ADDRESS ON FILE |
| NORMA I I MATTA QUINONES | ADDRESS ON FILE |
| NORMA I I MONTANEZ FUENTES | ADDRESS ON FILE |
| NORMA I I MONTANEZ FUENTES | ADDRESS ON FILE |
| NORMA I I MORALES MATIAS | ADDRESS ON FILE |
| NORMA I I ORTIZ FIGUEROA | ADDRESS ON FILE |
| NORMA I I PEREZ LAMBOY | ADDRESS ON FILE |
| NORMA I I RIOS CRUZ | ADDRESS ON FILE |
| NORMA I I RIVERA PORTALATIN | ADDRESS ON FILE |
| NORMA I I ROBLES PEREZ | ADDRESS ON FILE |
| NORMA I I ROBLES PEREZ | ADDRESS ON FILE |
| NORMA I I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NORMA I I RODRIGUEZ VIGO | ADDRESS ON FILE |
| NORMA I I ROMAN CAMPOS | ADDRESS ON FILE |
| NORMA I I ROSA AVILES | ADDRESS ON FILE |
| NORMA I I RUIZ BARBOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I I SANTA SANCHEZ | ADDRESS ON FILE |
| NORMA I I SANTIAGO ORTIZ | ADDRESS ON FILE |
| NORMA I I SEMIDEY VALENTIN | ADDRESS ON FILE |
| NORMA I I SERRANO ROSA | ADDRESS ON FILE |
| NORMA I I TORRES DIAZ | ADDRESS ON FILE |
| NORMA I I VAZQUEZ LOPEZ | ADDRESS ON FILE |
| NORMA I I VEGA BAEZ | ADDRESS ON FILE |
| NORMA I IRIZARRY RIVERA | ADDRESS ON FILE |
| NORMA I IRIZARRY VELEZ | ADDRESS ON FILE |
| NORMA I JIMENEZ GONZALEZ | ADDRESS ON FILE |
| NORMA I JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I JIMENEZ SANCHEZ | ADDRESS ON FILE |
| NORMA I JIMENEZ SANCHEZ | ADDRESS ON FILE |
| NORMA I JORDAN TORRES | ADDRESS ON FILE |
| NORMA I JORGE VAZQUEZ | ADDRESS ON FILE |
| NORMA I JORGE VAZQUEZ | ADDRESS ON FILE |
| NORMA I JUARBE AMADOR | ADDRESS ON FILE |
| NORMA I LALLAVE VELAZQUEZ | ADDRESS ON FILE |
| NORMA I LATALLADYS BURGOS | ADDRESS ON FILE |
| NORMA I LATALLADYS BURGOS | ADDRESS ON FILE |
| NORMA I LATALLADYS BURGOS | ADDRESS ON FILE |
| NORMA I LOPEZ ALVARADO | ADDRESS ON FILE |
| NORMA I LOPEZ CASTRO | ADDRESS ON FILE |
| NORMA I LOPEZ CLASS | ADDRESS ON FILE |
| NORMA I LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NORMA I LOPEZ LOPEZ | ADDRESS ON FILE |
| NORMA I LOPEZ MARTINEZ | ADDRESS ON FILE |
| NORMA I LOPEZ MATOS | ADDRESS ON FILE |
| NORMA I LOPEZ PEREZ | ADDRESS ON FILE |
| NORMA I LOPEZ RAMIREZ | ADDRESS ON FILE |
| NORMA I LOPEZ RAMIREZ | ADDRESS ON FILE |
| NORMA I LOPEZ RIVERA | ADDRESS ON FILE |
| NORMA I LOPEZ SANCHEZ | ADDRESS ON FILE |
| NORMA I LOPEZ SANCHEZ | ADDRESS ON FILE |
| NORMA I LOPEZ VILLEGAS | ADDRESS ON FILE |
| NORMA I LORENZO COLOMBANI | ADDRESS ON FILE |
| NORMA I LOYOLA COSME | ADDRESS ON FILE |
| NORMA I LOZADA MARTINEZ | ADDRESS ON FILE |
| NORMA I LUGO ALMODOVAR | ADDRESS ON FILE |
| NORMA I LUGO GONZALEZ | ADDRESS ON FILE |
| NORMA I LUGO GONZALEZ | ADDRESS ON FILE |
| NORMA I LUGO MALDONADO | ADDRESS ON FILE |
| NORMA I LUGO RAMOS | ADDRESS ON FILE |
| NORMA I MALDONADO ALVAREZ | ADDRESS ON FILE |
| NORMA I MALDONADO CANDELARIA | ADDRESS ON FILE |
| NORMA I MALDONADO MATOS | ADDRESS ON FILE |
| NORMA I MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA I MANFREDY RODRIQUEZ | ADDRESS ON FILE |
| NORMA I MANFREDY RODRIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I MARCANO RODRIGUEZ | ADDRESS ON FILE |
| NORMA I MARCANO VEGA | ADDRESS ON FILE |
| NORMA I MARQUEZ GARCIA | ADDRESS ON FILE |
| NORMA I MARQUEZ RIVERA | ADDRESS ON FILE |
| NORMA I MARRERO CRUZ | ADDRESS ON FILE |
| NORMA I MARRERO MELENDEZ | ADDRESS ON FILE |
| NORMA I MARRERO MELENDEZ | ADDRESS ON FILE |
| NORMA I MARRERO SANTIAGO | ADDRESS ON FILE |
| NORMA I MARTINEZ CANDELARIO | ADDRESS ON FILE |
| NORMA I MARTINEZ COLLAZO | ADDRESS ON FILE |
| NORMA I MARTINEZ COLLAZO | ADDRESS ON FILE |
| NORMA I MARTINEZ GUZMAN | ADDRESS ON FILE |
| NORMA I MARTINEZ MATEO | ADDRESS ON FILE |
| NORMA I MARTINEZ ORTIZ | ADDRESS ON FILE |
| NORMA I MARTINEZ SANTOS | ADDRESS ON FILE |
| NORMA I MARTINEZ TOUCET | ADDRESS ON FILE |
| NORMA I MATOS GALARZA | ADDRESS ON FILE |
| NORMA I MATOS GALARZA | ADDRESS ON FILE |
| NORMA I MATOS GARCIA | ADDRESS ON FILE |
| NORMA I MEDINA DAVILA | ADDRESS ON FILE |
| NORMA I MENDOZA CRUZ | ADDRESS ON FILE |
| NORMA I MENDOZA CRUZ | ADDRESS ON FILE |
| NORMA I MENDRED DESARDEN | ADDRESS ON FILE |
| NORMA I MERCADO AMBROSIANI | ADDRESS ON FILE |
| NORMA I MERCADO CARABALLO | ADDRESS ON FILE |
| NORMA I MERCADO COLLAZO | ADDRESS ON FILE |
| NORMA I MERCADO MILANES | ADDRESS ON FILE |
| NORMA I MERCED MENDOZA | ADDRESS ON FILE |
| NORMA I MIRABAL LINARES | ADDRESS ON FILE |
| NORMA I MIRANDA MORALES | ADDRESS ON FILE |
| NORMA I MIRANDA MORALES | ADDRESS ON FILE |
| NORMA I MIRANDA VARGAS | ADDRESS ON FILE |
| NORMA I MOLINA FONTANEZ | ADDRESS ON FILE |
| NORMA I MONTALVO TORRES | ADDRESS ON FILE |
| NORMA I MONTANEZ CINTRON | ADDRESS ON FILE |
| NORMA I MONTANEZ LOZANO | ADDRESS ON FILE |
| NORMA I MORALES BERRIOS | ADDRESS ON FILE |
| NORMA I MORALES CLAUDIO | ADDRESS ON FILE |
| NORMA I MORALES CRUZ | ADDRESS ON FILE |
| NORMA I MORALES ESPINOSA | ADDRESS ON FILE |
| NORMA I MORALES JIMENEZ | ADDRESS ON FILE |
| NORMA I MORALES MEDINA | ADDRESS ON FILE |
| NORMA I MORALES RIVERA | ADDRESS ON FILE |
| NORMA I MORALES RODRIGUEZ | ADDRESS ON FILE |
| NORMA I MORALES ROLON | ADDRESS ON FILE |
| NORMA I MOYA FELICIANO | ADDRESS ON FILE |
| NORMA I MUNOZ GOMEZ | ADDRESS ON FILE |
| NORMA I MURIEL DE LA PAZ | ADDRESS ON FILE |
| NORMA I MURIEL DE LA PAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I NAVARRO ALGARIN | ADDRESS ON FILE |
| NORMA I NAVARRO GONZALEZ | ADDRESS ON FILE |
| NORMA I NAVEDO ROMAN | ADDRESS ON FILE |
| NORMA I NEGRON FALCON | ADDRESS ON FILE |
| NORMA I NIEVES COLLAZO | ADDRESS ON FILE |
| NORMA I NIEVES COLLAZO | ADDRESS ON FILE |
| NORMA I NIEVES COLLAZO | ADDRESS ON FILE |
| NORMA I NIEVES COLON | ADDRESS ON FILE |
| NORMA I NIEVES VAZQUEZ | ADDRESS ON FILE |
| NORMA I NIEVES VAZQUEZ | ADDRESS ON FILE |
| NORMA I NIEVES VAZQUEZ | ADDRESS ON FILE |
| NORMA I OCASIO AGOSTO | ADDRESS ON FILE |
| NORMA I OCASIO AGOSTO | ADDRESS ON FILE |
| NORMA I OLIVERAS FELICIANO | ADDRESS ON FILE |
| NORMA I ORTIZ AYALA | ADDRESS ON FILE |
| NORMA I ORTIZ CORREA | ADDRESS ON FILE |
| NORMA I ORTIZ FIGUEROA | ADDRESS ON FILE |
| NORMA I ORTIZ MALDONADO | ADDRESS ON FILE |
| NORMA I ORTIZ MARTINEZ | ADDRESS ON FILE |
| NORMA I ORTIZ MARTINEZ | ADDRESS ON FILE |
| NORMA I ORTIZ REYES | ADDRESS ON FILE |
| NORMA I ORTIZ ROSADO | ADDRESS ON FILE |
| NORMA I ORTIZ TORRES | ADDRESS ON FILE |
| NORMA I ORTIZ TORRES | ADDRESS ON FILE |
| NORMA I PACHECO CAMACHO | ADDRESS ON FILE |
| NORMA I PACHECO CAMACHO | ADDRESS ON FILE |
| NORMA I PACHECO GARCIA | ADDRESS ON FILE |
| NORMA I PACHECO GOLDEROS | ADDRESS ON FILE |
| NORMA I PADILLA CASIANO | ADDRESS ON FILE |
| NORMA I PANIAGUA ADORNO | ADDRESS ON FILE |
| NORMA I PASTRANA AVILES | ADDRESS ON FILE |
| NORMA I PAZ LOPEZ | ADDRESS ON FILE |
| NORMA I PEREIRA | ADDRESS ON FILE |
| NORMA I PEREZ | ADDRESS ON FILE |
| NORMA I PEREZ AYALA | ADDRESS ON FILE |
| NORMA I PEREZ NATAL | ADDRESS ON FILE |
| NORMA I PEREZ NATAL | ADDRESS ON FILE |
| NORMA I PEREZ ORTIZ | ADDRESS ON FILE |
| NORMA I PEREZ SALDANA | ADDRESS ON FILE |
| NORMA I PEREZ SANTIAGO | ADDRESS ON FILE |
| NORMA I PEREZ VELAZQUEZ | ADDRESS ON FILE |
| NORMA I PEREZ VELEZ | ADDRESS ON FILE |
| NORMA I PIAZZA PLAZA | ADDRESS ON FILE |
| NORMA I PINEIRO ORTOLAZA | ADDRESS ON FILE |
| NORMA I PINEIRO ORTOLAZA | ADDRESS ON FILE |
| NORMA I PINERO CINTRON | ADDRESS ON FILE |
| NORMA I PLANADEBALL VEGA | ADDRESS ON FILE |
| NORMA I PONCE VELEZ | ADDRESS ON FILE |
| NORMA I QUINONES PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I QUINTANA BONILLA | ADDRESS ON FILE |
| NORMA I RAMOS FIGUEROA | ADDRESS ON FILE |
| NORMA I RAMOS RIVERA | ADDRESS ON FILE |
| NORMA I RENTAS COLON | ADDRESS ON FILE |
| NORMA I REYES GONZALEZ | ADDRESS ON FILE |
| NORMA I REYES RODRIGUEZ | ADDRESS ON FILE |
| NORMA I REYES ROSARIO | ADDRESS ON FILE |
| NORMA I RIOS ROJAS | ADDRESS ON FILE |
| NORMA I RIVAS BERMUDEZ | ADDRESS ON FILE |
| NORMA I RIVERA ANDUJAR | ADDRESS ON FILE |
| NORMA I RIVERA BONILLA | ADDRESS ON FILE |
| NORMA I RIVERA CANDELARIA | ADDRESS ON FILE |
| NORMA I RIVERA CANDELARIO | ADDRESS ON FILE |
| NORMA I RIVERA DE DELGADO | ADDRESS ON FILE |
| NORMA I RIVERA ESCRIBANO | ADDRESS ON FILE |
| NORMA I RIVERA GUTIERREZ | ADDRESS ON FILE |
| NORMA I RIVERA GUTIERREZ | ADDRESS ON FILE |
| NORMA I RIVERA GUTIERREZ | ADDRESS ON FILE |
| NORMA I RIVERA HORRACH | ADDRESS ON FILE |
| NORMA I RIVERA LAUREANO | ADDRESS ON FILE |
| NORMA I RIVERA LOPEZ | ADDRESS ON FILE |
| NORMA I RIVERA MARRERO | ADDRESS ON FILE |
| NORMA I RIVERA NEGRON | ADDRESS ON FILE |
| NORMA I RIVERA NIEVES | ADDRESS ON FILE |
| NORMA I RIVERA PEREZ | ADDRESS ON FILE |
| NORMA I RIVERA PEREZ | ADDRESS ON FILE |
| NORMA I RIVERA RAMIREZ | ADDRESS ON FILE |
| NORMA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NORMA I RIVERA ROMAN | ADDRESS ON FILE |
| NORMA I RIVERA ROMAN | ADDRESS ON FILE |
| NORMA I RIVERA SANTIAGO | ADDRESS ON FILE |
| NORMA I RIVERA VARGAS | ADDRESS ON FILE |
| NORMA I RIVERA VAZQUEZ | ADDRESS ON FILE |
| NORMA I ROBLES ESQUILIN | ADDRESS ON FILE |
| NORMA I ROBLES ROLON | ADDRESS ON FILE |
| NORMA I RODRIGUEZ ALBINO | ADDRESS ON FILE |
| NORMA I RODRIGUEZ APONTE | ADDRESS ON FILE |
| NORMA I RODRIGUEZ APONTE | ADDRESS ON FILE |
| NORMA I RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| NORMA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ JESUS | ADDRESS ON FILE |
| NORMA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ NEGRON | ADDRESS ON FILE |
| NORMA I RODRIGUEZ NEGRON | ADDRESS ON FILE |
| NORMA I RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NORMA I RODRIGUEZ PAGAN | ADDRESS ON FILE |
| NORMA I RODRIGUEZ RODRIGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| NORMA I RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NORMA I RODRIGUEZ SANYET | ADDRESS ON FILE |
| NORMA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| NORMA I RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ VELEZ | ADDRESS ON FILE |
| NORMA I ROIG ALICEA | ADDRESS ON FILE |
| NORMA I ROJAS SANTANA | ADDRESS ON FILE |
| NORMA I ROLDAN ARZUAGA | ADDRESS ON FILE |
| NORMA I ROLDAN FONTANEZ | ADDRESS ON FILE |
| NORMA I ROLDAN ROSARIO | ADDRESS ON FILE |
| NORMA I ROLDAN ROSARIO | ADDRESS ON FILE |
| NORMA I ROLDAN ROSARIO | ADDRESS ON FILE |
| NORMA I ROMAN HERNANDEZ | ADDRESS ON FILE |
| NORMA I ROMAN HERNANDEZ | ADDRESS ON FILE |
| NORMA I ROMAN RIVERA | ADDRESS ON FILE |
| NORMA I ROQUE GONZALEZ | ADDRESS ON FILE |
| NORMA I ROSA GUERRIRO | ADDRESS ON FILE |
| NORMA I ROSA TOSADO | ADDRESS ON FILE |
| NORMA I ROSADO MALDONADO | ADDRESS ON FILE |
| NORMA I ROSADO RIVERA | ADDRESS ON FILE |
| NORMA I ROSADO RIVERA | ADDRESS ON FILE |
| NORMA I ROSADO VALENTIN | ADDRESS ON FILE |
| NORMA I RUIZ ALEMAN | ADDRESS ON FILE |
| NORMA I RUIZ AYALA | ADDRESS ON FILE |
| NORMA I RUIZ PACHECO | ADDRESS ON FILE |
| NORMA I RUIZ PACHECO | ADDRESS ON FILE |
| NORMA I RUIZ RIVERA | ADDRESS ON FILE |
| NORMA I SANCHEZ CASTRO | ADDRESS ON FILE |
| NORMA I SANCHEZ FONTANEZ | ADDRESS ON FILE |
| NORMA I SANCHEZ FONTANEZ | ADDRESS ON FILE |
| NORMA I SANCHEZ FONTANEZ | ADDRESS ON FILE |
| NORMA I SANCHEZ NIEVES | ADDRESS ON FILE |
| NORMA I SANCHEZ OYOLA | ADDRESS ON FILE |
| NORMA I SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NORMA I SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| NORMA I SANCHEZ TORRES | ADDRESS ON FILE |
| NORMA I SANFELIZ ARROYO | ADDRESS ON FILE |
| NORMA I SANFELIZ ARROYO | ADDRESS ON FILE |
| NORMA I SANTA GUZMAN | ADDRESS ON FILE |
| NORMA I SANTA GUZMAN | ADDRESS ON FILE |
| NORMA I SANTA GUZMAN | ADDRESS ON FILE |
| NORMA I SANTANA CRUZ | ADDRESS ON FILE |
| NORMA I SANTIAGO ANZA | ADDRESS ON FILE |
| NORMA I SANTIAGO COLON | ADDRESS ON FILE |
| NORMA I SANTIAGO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I SANTIAGO LIZARDI | ADDRESS ON FILE |
| NORMA I SANTIAGO RAMOS | ADDRESS ON FILE |
| NORMA I SANTIAGO RIVERA | ADDRESS ON FILE |
| NORMA I SANTIAGO ROBLES | ADDRESS ON FILE |
| NORMA I SANTIAGO ROJAS | ADDRESS ON FILE |
| NORMA I SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| NORMA I SANTOS LAMBOY | ADDRESS ON FILE |
| NORMA I SERRANO RODRIGUEZ | ADDRESS ON FILE |
| NORMA I SERRANO TORRES | ADDRESS ON FILE |
| NORMA I SERRANO VAZQUEZ | ADDRESS ON FILE |
| NORMA I SIERRA BONILLA | ADDRESS ON FILE |
| NORMA I SIERRA RIVERA | ADDRESS ON FILE |
| NORMA I SIERRA RIVERA | ADDRESS ON FILE |
| NORMA I SILVAGNOLI DIAZ | ADDRESS ON FILE |
| NORMA I SILVAGNOLI DIAZ | ADDRESS ON FILE |
| NORMA I SOLER REYES | ADDRESS ON FILE |
| NORMA I SOLER REYES | ADDRESS ON FILE |
| NORMA I SOTERO FIGUEROA | ADDRESS ON FILE |
| NORMA I SOTO ALICEA | ADDRESS ON FILE |
| NORMA I SOTO DIAZ | ADDRESS ON FILE |
| NORMA I SOTO FONTANEZ | ADDRESS ON FILE |
| NORMA I SOTOMAYOR CORDERO | ADDRESS ON FILE |
| NORMA I TAPIA HIRALDO | ADDRESS ON FILE |
| NORMA I TAPIA OCASIO | ADDRESS ON FILE |
| NORMA I TOLEDO COLON | ADDRESS ON FILE |
| NORMA I TORO ROMAN | ADDRESS ON FILE |
| NORMA I TORRES CEDENO | ADDRESS ON FILE |
| NORMA I TORRES CEDENO | ADDRESS ON FILE |
| NORMA I TORRES CEDENO | ADDRESS ON FILE |
| NORMA I TORRES CRUZ | ADDRESS ON FILE |
| NORMA I TORRES CUADRADO | ADDRESS ON FILE |
| NORMA I TORRES DELGADO | ADDRESS ON FILE |
| NORMA I TORRES FONTAN | ADDRESS ON FILE |
| NORMA I TORRES GARCIA | ADDRESS ON FILE |
| NORMA I TORRES LOPEZ | ADDRESS ON FILE |
| NORMA I TORRES ORTIZ | ADDRESS ON FILE |
| NORMA I TORRES ORTIZ | ADDRESS ON FILE |
| NORMA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORMA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORMA I TORRES SANTOS | ADDRESS ON FILE |
| NORMA I TORRES SOTO | ADDRESS ON FILE |
| NORMA I TRINIDAD FONTANEZ | ADDRESS ON FILE |
| NORMA I VALCARCEL COTTO | ADDRESS ON FILE |
| NORMA I VALCARCEL COTTO | ADDRESS ON FILE |
| NORMA I VALDEZ DE JESUS | ADDRESS ON FILE |
| NORMA I VALENTIN BONILLA | ADDRESS ON FILE |
| NORMA I VALENTIN COLON | ADDRESS ON FILE |
| NORMA I VALENTIN SANTIAGO | ADDRESS ON FILE |
| NORMA I VALENTIN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I VARCARCEL RODRIGUE | ADDRESS ON FILE |
| NORMA I VARELA SOTO | ADDRESS ON FILE |
| NORMA I VARELA SOTO | ADDRESS ON FILE |
| NORMA I VARELA SOTO | ADDRESS ON FILE |
| NORMA I VARGAS COLON | ADDRESS ON FILE |
| NORMA I VARGAS MARTINEZ | ADDRESS ON FILE |
| NORMA I VAZQUEZ | ADDRESS ON FILE |
| NORMA I VAZQUEZ LAUREANO | ADDRESS ON FILE |
| NORMA I VAZQUEZ LEBRON | ADDRESS ON FILE |
| NORMA I VAZQUEZ MOLINA | ADDRESS ON FILE |
| NORMA I VEGA AVILA | ADDRESS ON FILE |
| NORMA I VEGA COLONDRES | ADDRESS ON FILE |
| NORMA I VEGA LEON | ADDRESS ON FILE |
| NORMA I VEGA NIEVES | ADDRESS ON FILE |
| NORMA I VEGA ROMERO | ADDRESS ON FILE |
| NORMA I VEGA ROSADO | ADDRESS ON FILE |
| NORMA I VEGA ROSADO | ADDRESS ON FILE |
| NORMA I VEGA ROSADO | ADDRESS ON FILE |
| NORMA I VEGA SANTIAGO | ADDRESS ON FILE |
| NORMA I VEGA TAPIA | ADDRESS ON FILE |
| NORMA I VELAZQUEZ ENCARNA | ADDRESS ON FILE |
| NORMA I VELAZQUEZ FELIX | ADDRESS ON FILE |
| NORMA I VELAZQUEZ MILLET | ADDRESS ON FILE |
| NORMA I VELAZQUEZ MUJIC | ADDRESS ON FILE |
| NORMA I VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| NORMA I VELEZ COTTO | ADDRESS ON FILE |
| NORMA I VELEZ CRUZ | ADDRESS ON FILE |
| NORMA I VERGNE MALDONADO | ADDRESS ON FILE |
| NORMA I VIALIZ HERNANDEZ | ADDRESS ON FILE |
| NORMA I VICENTY LUGO | ADDRESS ON FILE |
| NORMA I VILLANUEVA ROSARIO | ADDRESS ON FILE |
| NORMA ILARRAZA SEBASTIAN | ADDRESS ON FILE |
| NORMA INEGRON SANTIAGO | ADDRESS ON FILE |
| NORMA IRIS OTERO | ADDRESS ON FILE |
| NORMA IRIS OTERO | ADDRESS ON FILE |
| NORMA IRIS RODRIGUEZ BRUNET | ADDRESS ON FILE |
| NORMA IRIS TORRES | ADDRESS ON FILE |
| NORMA IRIZARRY BIANCHI | ADDRESS ON FILE |
| NORMA IRIZARRY SOSA | ADDRESS ON FILE |
| NORMA J FERNANDEZ ESTEVEZ | ADDRESS ON FILE |
| NORMA J FERNANDEZ ESTEVEZ | ADDRESS ON FILE |
| NORMA J J DIAZ MORGANTI | ADDRESS ON FILE |
| NORMA J ORTIZ HERNANDEZ | ADDRESS ON FILE |
| NORMA J PICA BRENES | ADDRESS ON FILE |
| NORMA J RIVERA AGOSTO | ADDRESS ON FILE |
| NORMA J ROLON BARADA | ADDRESS ON FILE |
| NORMA J SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| NORMA J SANTANA RIVERA | ADDRESS ON FILE |
| NORMA J SANTIAGO AREIZAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA J TORRES AVILES | ADDRESS ON FILE |
| NORMA JAIMAN ALVARADO | ADDRESS ON FILE |
| NORMA JARAMILLO NIEVES | ADDRESS ON FILE |
| NORMA JESUS QUINTANA | ADDRESS ON FILE |
| NORMA JESUS QUINTANA | ADDRESS ON FILE |
| NORMA JIMENEZ | ADDRESS ON FILE |
| NORMA JOHNSON LAMBOY | ADDRESS ON FILE |
| NORMA JUARBE TORRES | ADDRESS ON FILE |
| NORMA L ALMODOVAR BORRERO | ADDRESS ON FILE |
| NORMA L AVILES COLON | ADDRESS ON FILE |
| NORMA L BAEZ OCASIO | ADDRESS ON FILE |
| NORMA L CARRANZA LEON | ADDRESS ON FILE |
| NORMA L CASTILLO CASTILLO | ADDRESS ON FILE |
| NORMA L CHEVRES PACHECO | ADDRESS ON FILE |
| NORMA L CORTES CARRASCO | ADDRESS ON FILE |
| NORMA L DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NORMA L DE JESUS VAZQUEZ | ADDRESS ON FILE |
| NORMA L DE JESUS VAZQUEZ | ADDRESS ON FILE |
| NORMA L DIAZ CRUZ | ADDRESS ON FILE |
| NORMA L FONSECA ESTEVES | ADDRESS ON FILE |
| NORMA L FONTANEZ GONZALEZ | ADDRESS ON FILE |
| NORMA L FONTANEZ GONZALEZ | ADDRESS ON FILE |
| NORMA L FONTANEZ GONZALEZ | ADDRESS ON FILE |
| NORMA L FONTANEZ GONZALEZ | ADDRESS ON FILE |
| NORMA L GONZALEZ GARCIA | ADDRESS ON FILE |
| NORMA L GONZALEZ GARCIA | ADDRESS ON FILE |
| NORMA L HERNANDEZ VEGA | ADDRESS ON FILE |
| NORMA L JESUS VAZQUEZ | ADDRESS ON FILE |
| NORMA L L CARDONA FLORES | ADDRESS ON FILE |
| NORMA L L PAGAN SANTIAGO | ADDRESS ON FILE |
| NORMA L L TIRADO CAMACHO | ADDRESS ON FILE |
| NORMA L LEBRON DE ORTIZ | ADDRESS ON FILE |
| NORMA L MALAVE VILLALBA | ADDRESS ON FILE |
| NORMA L MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| NORMA L MATEO NIEVES | ADDRESS ON FILE |
| NORMA L MAYMI VEGA | ADDRESS ON FILE |
| NORMA L MERCADO ROSARIO | ADDRESS ON FILE |
| NORMA L MOLINA VIRUET | ADDRESS ON FILE |
| NORMA L MORA TOLEDO | ADDRESS ON FILE |
| NORMA L MORALES RESTO | ADDRESS ON FILE |
| NORMA L PEREZ ALBANDOZ | ADDRESS ON FILE |
| NORMA L PEREZ GRACIA | ADDRESS ON FILE |
| NORMA L QUINONES | ADDRESS ON FILE |
| NORMA L RIOS ALICEA | ADDRESS ON FILE |
| NORMA L RIOS ALICEA | ADDRESS ON FILE |
| NORMA L RIOS ALICEA | ADDRESS ON FILE |
| NORMA L RIOS ALICEA | ADDRESS ON FILE |
| NORMA L RIOS GONZALEZ | ADDRESS ON FILE |
| NORMA L RIVERA FERNANDINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA L RODRIGUEZ COLON | ADDRESS ON FILE |
| NORMA L ROMAN TORRES | ADDRESS ON FILE |
| NORMA L ROSARIO ORTIZ | ADDRESS ON FILE |
| NORMA L VALENTIN RIVERA | ADDRESS ON FILE |
| NORMA LAMBOY SANTIAGO | ADDRESS ON FILE |
| NORMA LAMOURT CARDONA | ADDRESS ON FILE |
| NORMA LAUREANO ROSARIO | ADDRESS ON FILE |
| NORMA LAUREANO ROSARIO | ADDRESS ON FILE |
| NORMA LAUREANO ROSARIO | ADDRESS ON FILE |
| NORMA LAUREANO ROSARIO | ADDRESS ON FILE |
| NORMA LEBRON GARCIA | ADDRESS ON FILE |
| NORMA LEBRON GARCIA | ADDRESS ON FILE |
| NORMA LEBRON GARCIA | ADDRESS ON FILE |
| NORMA LEON GONZALEZ | ADDRESS ON FILE |
| NORMA LIZARDI SANTIAGO | ADDRESS ON FILE |
| NORMA LLERANDI GONZALEZ | ADDRESS ON FILE |
| NORMA LLOP REYES | ADDRESS ON FILE |
| NORMA LLOP REYES | ADDRESS ON FILE |
| NORMA LLOP REYES | ADDRESS ON FILE |
| NORMA LOPEZ CASTRO | ADDRESS ON FILE |
| NORMA LOPEZ CRUZ | ADDRESS ON FILE |
| NORMA LOPEZ CRUZ | ADDRESS ON FILE |
| NORMA LOPEZ DE APONTE | ADDRESS ON FILE |
| NORMA LOPEZ MARCUCCI | ADDRESS ON FILE |
| NORMA LOPEZ MAYSONET | ADDRESS ON FILE |
| NORMA LOPEZ MORALES | ADDRESS ON FILE |
| NORMA LOPEZ PADILLA | ADDRESS ON FILE |
| NORMA LOPEZ PADILLA | ADDRESS ON FILE |
| NORMA LOPEZ RAMIREZ | ADDRESS ON FILE |
| NORMA LOPEZ RAMOS | ADDRESS ON FILE |
| NORMA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA LORA LONGORIA | ADDRESS ON FILE |
| NORMA LORA LONGORIA | ADDRESS ON FILE |
| NORMA LOYOLA CORTES | ADDRESS ON FILE |
| NORMA LUCENA BETANCOURT | ADDRESS ON FILE |
| NORMA LUCIANO FERRER | ADDRESS ON FILE |
| NORMA LUGO RODRIGUEZ | ADDRESS ON FILE |
| NORMA LUGO ROMERO | ADDRESS ON FILE |
| NORMA LUGO TORO | ADDRESS ON FILE |
| NORMA LUGO VELEZ | ADDRESS ON FILE |
| NORMA LUZUNARIS GONZALEZ | ADDRESS ON FILE |
| NORMA M BERRIOS ZAVALA | ADDRESS ON FILE |
| NORMA M BORGES NEGRON | ADDRESS ON FILE |
| NORMA M CANCEL AYALA | ADDRESS ON FILE |
| NORMA M CANCEL AYALA | ADDRESS ON FILE |
| NORMA M COLON BURGOS | ADDRESS ON FILE |
| NORMA M COLON BURGOS | ADDRESS ON FILE |
| NORMA M COLON BURGOS | ADDRESS ON FILE |
| NORMA M COLON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA M COLON HERNANDEZ | ADDRESS ON FILE |
| NORMA M ELIAS BAUZA | ADDRESS ON FILE |
| NORMA M ELIAS BAUZA | ADDRESS ON FILE |
| NORMA M ELIAS BAUZA | ADDRESS ON FILE |
| NORMA M ELIAS BAUZA | ADDRESS ON FILE |
| NORMA M GONZALEZ ROLON | ADDRESS ON FILE |
| NORMA M HERNANDEZ SANTOS | ADDRESS ON FILE |
| NORMA M HERNANDEZ SANTOS | ADDRESS ON FILE |
| NORMA M HERNANDEZ SANTOS | ADDRESS ON FILE |
| NORMA M M ORTIZ ROSARIO | ADDRESS ON FILE |
| NORMA M M QUINONES LOZADA | ADDRESS ON FILE |
| NORMA M MORALES GRACIA | ADDRESS ON FILE |
| NORMA M NUNEZ FIGUEROA | ADDRESS ON FILE |
| NORMA M PACHECO DE CARDONA | ADDRESS ON FILE |
| NORMA M PARDO NORMA | ADDRESS ON FILE |
| NORMA M QUINONEZ MALDON | ADDRESS ON FILE |
| NORMA M RAMOS CUEBAS | ADDRESS ON FILE |
| NORMA M RAMOS CUEBAS | ADDRESS ON FILE |
| NORMA M RIVERA | ADDRESS ON FILE |
| NORMA M RIVERA GUADALUPE | ADDRESS ON FILE |
| NORMA M SANCHEZ AMARAL | ADDRESS ON FILE |
| NORMA M SANCHEZ GARCIA | ADDRESS ON FILE |
| NORMA M SERRANO FIGUEROA | ADDRESS ON FILE |
| NORMA M VAZQUEZ QUINONES | ADDRESS ON FILE |
| NORMA M VAZQUEZ QUINONES | ADDRESS ON FILE |
| NORMA MACHIN BORGES | ADDRESS ON FILE |
| NORMA MAISONET MARTINEZ | ADDRESS ON FILE |
| NORMA MALDONADO BURGOS | ADDRESS ON FILE |
| NORMA MALDONADO COLON | ADDRESS ON FILE |
| NORMA MALDONADO CUADRADO | ADDRESS ON FILE |
| NORMA MALDONADO GONZALE | ADDRESS ON FILE |
| NORMA MALDONADO GONZALE | ADDRESS ON FILE |
| NORMA MALDONADO GONZALE | ADDRESS ON FILE |
| NORMA MALDONADO MENDOZA | ADDRESS ON FILE |
| NORMA MALDONADO MENDOZA | ADDRESS ON FILE |
| NORMA MARCANO VIERA | ADDRESS ON FILE |
| NORMA MARCANO VIERA | ADDRESS ON FILE |
| NORMA MARCANO VIERA | ADDRESS ON FILE |
| NORMA MARIANI GONZALEZ | ADDRESS ON FILE |
| NORMA MARIANI GONZALEZ | ADDRESS ON FILE |
| NORMA MARIN LOPEZ | ADDRESS ON FILE |
| NORMA MARRERO MALDONADO | ADDRESS ON FILE |
| NORMA MARRERO VAZQUEZ | ADDRESS ON FILE |
| NORMA MARRERO VAZQUEZ | ADDRESS ON FILE |
| NORMA MARTINEZ | ADDRESS ON FILE |
| NORMA MARTINEZ ALICEA | ADDRESS ON FILE |
| NORMA MARTINEZ BURGOS | ADDRESS ON FILE |
| NORMA MARTINEZ BURGOS | ADDRESS ON FILE |
| NORMA MARTINEZ BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA MARTINEZ DIAZ | ADDRESS ON FILE |
| NORMA MARTINEZ LOPEZ | ADDRESS ON FILE |
| NORMA MARTINEZ LOURIDO | ADDRESS ON FILE |
| NORMA MARTINEZ MATOS | ADDRESS ON FILE |
| NORMA MARTINEZ MATOS | ADDRESS ON FILE |
| NORMA MARTINEZ NEGRON | ADDRESS ON FILE |
| NORMA MARTINEZ PEREZ | ADDRESS ON FILE |
| NORMA MARTINEZ TORRES | ADDRESS ON FILE |
| NORMA MARTINEZ TORRES | ADDRESS ON FILE |
| NORMA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| NORMA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| NORMA MATEO MATEO | ADDRESS ON FILE |
| NORMA MATOS HERNANDEZ | ADDRESS ON FILE |
| NORMA MATOS PEREZ | ADDRESS ON FILE |
| NORMA MEDINA CORDERO | ADDRESS ON FILE |
| NORMA MEDINA CORDERO | ADDRESS ON FILE |
| NORMA MEDINA MARTINEZ | ADDRESS ON FILE |
| NORMA MEJIAS MEDINA | ADDRESS ON FILE |
| NORMA MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| NORMA MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| NORMA MELENDEZ CARABALO | ADDRESS ON FILE |
| NORMA MELENDEZ COLON | ADDRESS ON FILE |
| NORMA MELENDEZ COLON | ADDRESS ON FILE |
| NORMA MELENDEZ QUINONES | ADDRESS ON FILE |
| NORMA MENA NEGRON | ADDRESS ON FILE |
| NORMA MENDEZ ESCOBALES | ADDRESS ON FILE |
| NORMA MENDEZ FIGUEROA | ADDRESS ON FILE |
| NORMA MENDEZ RIOS | ADDRESS ON FILE |
| NORMA MENDEZ RIOS | ADDRESS ON FILE |
| NORMA MENDEZ VEGA | ADDRESS ON FILE |
| NORMA MERCADO ALVAREZ | ADDRESS ON FILE |
| NORMA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NORMA MERCADO VALENTIN | ADDRESS ON FILE |
| NORMA MIRANDA SANTIAGO | ADDRESS ON FILE |
| NORMA MOJICA NEGRON | ADDRESS ON FILE |
| NORMA MONTALVO RAMOS | ADDRESS ON FILE |
| NORMA MONTALVO SUAREZ | ADDRESS ON FILE |
| NORMA MONTANEZ GONZALEZ | ADDRESS ON FILE |
| NORMA MONTANEZ LABOY | ADDRESS ON FILE |
| NORMA MONTANEZ SANCHEZ | ADDRESS ON FILE |
| NORMA MONTANEZ SANCHEZ | ADDRESS ON FILE |
| NORMA MONTANEZ SULIVERES | ADDRESS ON FILE |
| NORMA MONTERO MORALES | ADDRESS ON FILE |
| NORMA MONTERO MORALES | ADDRESS ON FILE |
| NORMA MONTES CUIN | ADDRESS ON FILE |
| NORMA MONTILLA TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA MORALES ADORNO | ADDRESS ON FILE |
| NORMA MORALES ALVAREZ | ADDRESS ON FILE |
| NORMA MORALES COLON | ADDRESS ON FILE |
| NORMA MORALES GALARZA | ADDRESS ON FILE |
| NORMA MORALES GALARZA | ADDRESS ON FILE |
| NORMA MORALES MORALES | ADDRESS ON FILE |
| NORMA MORALES MORALES | ADDRESS ON FILE |
| NORMA MORALES PASTRANA | ADDRESS ON FILE |
| NORMA MORALES PEREZ | ADDRESS ON FILE |
| NORMA MORALES RODRIGUEZ | ADDRESS ON FILE |
| NORMA MORALES ROLON | ADDRESS ON FILE |
| NORMA MORALES RUIZ | ADDRESS ON FILE |
| NORMA MORALES SOLIS | ADDRESS ON FILE |
| NORMA MORERA RIVERA | ADDRESS ON FILE |
| NORMA MUNIZ JESUS | ADDRESS ON FILE |
| NORMA MUNIZ LORENZO | ADDRESS ON FILE |
| NORMA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA MUNTANER CINTRON | ADDRESS ON FILE |
| NORMA MURIEL GARCIA | ADDRESS ON FILE |
| NORMA MURIEL GARCIA | ADDRESS ON FILE |
| NORMA N CURET AYALA | ADDRESS ON FILE |
| NORMA N GONZALEZ NUQEZ | ADDRESS ON FILE |
| NORMA N MOLINA BERNAZAR | ADDRESS ON FILE |
| NORMA N N QUINTANA PEREZ | ADDRESS ON FILE |
| NORMA N N QUINTANA PEREZ | ADDRESS ON FILE |
| NORMA N N QUINTANA PEREZ | ADDRESS ON FILE |
| NORMA N N ROBLES FLORES | ADDRESS ON FILE |
| NORMA N QUIONES LOZADA | ADDRESS ON FILE |
| NORMA N TORRES PENA | ADDRESS ON FILE |
| NORMA NAVARRO AVILES | ADDRESS ON FILE |
| NORMA NAVARRO CASTRO | ADDRESS ON FILE |
| NORMA NAVARRO RIVERA | ADDRESS ON FILE |
| NORMA NAVARRO RIVERA | ADDRESS ON FILE |
| NORMA NAZARIO SANTANA | ADDRESS ON FILE |
| NORMA NEGRON | ADDRESS ON FILE |
| NORMA NEGRON | ADDRESS ON FILE |
| NORMA NEGRON LOPEZ | ADDRESS ON FILE |
| NORMA NEGRON LOPEZ | ADDRESS ON FILE |
| NORMA NEGRON MARTINEZ | ADDRESS ON FILE |
| NORMA NEGRON VELAZQUEZ | ADDRESS ON FILE |
| NORMA NEGRON VELAZQUEZ | ADDRESS ON FILE |
| NORMA NIEVES MENDEZ | ADDRESS ON FILE |
| NORMA NO HERNANDEZ | ADDRESS ON FILE |
| NORMA NOBLE CASTILLO | ADDRESS ON FILE |
| NORMA NUNEZ MONTANEZ | ADDRESS ON FILE |
| NORMA OCASIO BAEZ | ADDRESS ON FILE |
| NORMA OCASIO NAVARRO | ADDRESS ON FILE |
| NORMA OCASIO NAVARRO | ADDRESS ON FILE |
| NORMA OLMEDA CORCHADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA ORTEGA FONSECA | ADDRESS ON FILE |
| NORMA ORTEGA MORALES | ADDRESS ON FILE |
| NORMA ORTIZ ARROYO | ADDRESS ON FILE |
| NORMA ORTIZ COLON | ADDRESS ON FILE |
| NORMA ORTIZ COLON | ADDRESS ON FILE |
| NORMA ORTIZ CORTES | ADDRESS ON FILE |
| NORMA ORTIZ GARCIA | ADDRESS ON FILE |
| NORMA ORTIZ GONZALEZ | ADDRESS ON FILE |
| NORMA ORTIZ GONZALEZ | ADDRESS ON FILE |
| NORMA ORTIZ LOPEZ | ADDRESS ON FILE |
| NORMA ORTIZ MANGUAL | ADDRESS ON FILE |
| NORMA ORTIZ OTERO | ADDRESS ON FILE |
| NORMA ORTIZ PADUA | ADDRESS ON FILE |
| NORMA ORTIZ PAGAN | ADDRESS ON FILE |
| NORMA ORTIZ PAGAN | ADDRESS ON FILE |
| NORMA ORTIZ PEREZ | ADDRESS ON FILE |
| NORMA ORTIZ REYES | ADDRESS ON FILE |
| NORMA ORTIZ REYES | ADDRESS ON FILE |
| NORMA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA ORTIZ SANCHEZ | ADDRESS ON FILE |
| NORMA ORTIZ SANTIAGO | ADDRESS ON FILE |
| NORMA OSORIA SANTIAGO | ADDRESS ON FILE |
| NORMA P NORAT ZAMBRANA | ADDRESS ON FILE |
| NORMA PADILLA GONZALEZ | ADDRESS ON FILE |
| NORMA PADIN COSS | ADDRESS ON FILE |
| NORMA PAGAN AGOSTO | ADDRESS ON FILE |
| NORMA PAGAN GARCIA | ADDRESS ON FILE |
| NORMA PAGAN MORALES | ADDRESS ON FILE |
| NORMA PAGAN TORRES | ADDRESS ON FILE |
| NORMA PAGAN VALENTIN | ADDRESS ON FILE |
| NORMA PARDO ORTIZ | ADDRESS ON FILE |
| NORMA PARIS ARROYO | ADDRESS ON FILE |
| NORMA PASTRANA GONZALEZ | ADDRESS ON FILE |
| NORMA PASTRANA GONZALEZ | ADDRESS ON FILE |
| NORMA PAUL RODRIGUEZ | ADDRESS ON FILE |
| NORMA PAZ PERALTA | ADDRESS ON FILE |
| NORMA PEDRAZA CRUZ | ADDRESS ON FILE |
| NORMA PEDRAZA CRUZ | ADDRESS ON FILE |
| NORMA PEDROZA GOMEZ | ADDRESS ON FILE |
| NORMA PENA IRRIZARY | ADDRESS ON FILE |
| NORMA PENA IRRIZARY | ADDRESS ON FILE |
| NORMA PEREZ CARABALLO | ADDRESS ON FILE |
| NORMA PEREZ CARABALLO | ADDRESS ON FILE |
| NORMA PEREZ CARABALLO | ADDRESS ON FILE |
| NORMA PEREZ CASTRO | ADDRESS ON FILE |
| NORMA PEREZ COLON | ADDRESS ON FILE |
| NORMA PEREZ CRUZ | ADDRESS ON FILE |
| NORMA PEREZ DIAZ | ADDRESS ON FILE |
| NORMA PEREZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA PEREZ MENDEZ | ADDRESS ON FILE |
| NORMA PEREZ MUNOZ | ADDRESS ON FILE |
| NORMA PEREZ MUNOZ | ADDRESS ON FILE |
| NORMA PEREZ NAVARRO | ADDRESS ON FILE |
| NORMA PEREZ ORTIZ | ADDRESS ON FILE |
| NORMA PEREZ PIETRI | ADDRESS ON FILE |
| NORMA PEREZ PIETRI | ADDRESS ON FILE |
| NORMA PEREZ RAMOS | ADDRESS ON FILE |
| NORMA PEREZ RUIZ | ADDRESS ON FILE |
| NORMA PETERSEN RODRIGUEZ | ADDRESS ON FILE |
| NORMA PETERSON TORRES | ADDRESS ON FILE |
| NORMA PINTO MELENDEZ | ADDRESS ON FILE |
| NORMA PLAZA RIVERA | ADDRESS ON FILE |
| NORMA POL LOPEZ | ADDRESS ON FILE |
| NORMA PONCE RIVERA | ADDRESS ON FILE |
| NORMA PRATTS COLON | ADDRESS ON FILE |
| NORMA PUENTES CHARBONIER | ADDRESS ON FILE |
| NORMA PUJOLS IGLESIAS | ADDRESS ON FILE |
| NORMA QUILES SOTO | ADDRESS ON FILE |
| NORMA QUINONES MARTINEZ | ADDRESS ON FILE |
| NORMA QUINONES MORALES | ADDRESS ON FILE |
| NORMA QUINONES MORALES | ADDRESS ON FILE |
| NORMA QUINONES RAMIREZ | ADDRESS ON FILE |
| NORMA QUINONES VELEZ | ADDRESS ON FILE |
| NORMA QUINTANA PEREZ | ADDRESS ON FILE |
| NORMA R ACOSTA GAUTIER | ADDRESS ON FILE |
| NORMA R MEDINA DELGADO | ADDRESS ON FILE |
| NORMA R POL LOPEZ | ADDRESS ON FILE |
| NORMA RAICES CRUZ | ADDRESS ON FILE |
| NORMA RAICES CRUZ | ADDRESS ON FILE |
| NORMA RAMIREZ FERNANDEZ | ADDRESS ON FILE |
| NORMA RAMIREZ FIOL | ADDRESS ON FILE |
| NORMA RAMIREZ LOPEZ | ADDRESS ON FILE |
| NORMA RAMIREZ LUGO | ADDRESS ON FILE |
| NORMA RAMIREZ MATTEI | ADDRESS ON FILE |
| NORMA RAMIREZ MORALES | ADDRESS ON FILE |
| NORMA RAMIREZ MORALES | ADDRESS ON FILE |
| NORMA RAMIREZ NIEVES | ADDRESS ON FILE |
| NORMA RAMIREZ PEREZ | ADDRESS ON FILE |
| NORMA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA RAMIREZ TORRES | ADDRESS ON FILE |
| NORMA RAMIREZ TORRES | ADDRESS ON FILE |
| NORMA RAMIREZ TORRES | ADDRESS ON FILE |
| NORMA RAMOS BERNARD | ADDRESS ON FILE |
| NORMA RAMOS CARRASCO | ADDRESS ON FILE |
| NORMA RAMOS DIAZ | ADDRESS ON FILE |
| NORMA RAMOS HERNANDEZ | ADDRESS ON FILE |
| NORMA RAMOS HUERTAS | ADDRESS ON FILE |
| NORMA RAMOS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA RAMOS MOJICA | ADDRESS ON FILE |
| NORMA RAMOS REYES | ADDRESS ON FILE |
| NORMA RAMOS REYES | ADDRESS ON FILE |
| NORMA RAMOS REYES | ADDRESS ON FILE |
| NORMA RAMOS TOLEDO | ADDRESS ON FILE |
| NORMA RAMOS TOLEDO | ADDRESS ON FILE |
| NORMA RESTO PLACERES | ADDRESS ON FILE |
| NORMA REVERON CARRASQUILLO | ADDRESS ON FILE |
| NORMA REYES DE LEON | ADDRESS ON FILE |
| NORMA REYES MARZAN | ADDRESS ON FILE |
| NORMA REYES MARZAN | ADDRESS ON FILE |
| NORMA RIGUAL VICTOR | ADDRESS ON FILE |
| NORMA RIJOS ERAZO | ADDRESS ON FILE |
| NORMA RIOS CORDERO | ADDRESS ON FILE |
| NORMA RIOS LUGO | ADDRESS ON FILE |
| NORMA RIOS LUGO | ADDRESS ON FILE |
| NORMA RIOS PONCE | ADDRESS ON FILE |
| NORMA RIOS SANTIAGO | ADDRESS ON FILE |
| NORMA RIVERA | ADDRESS ON FILE |
| NORMA RIVERA ALICEA | ADDRESS ON FILE |
| NORMA RIVERA APONTE | ADDRESS ON FILE |
| NORMA RIVERA ARZOLA | ADDRESS ON FILE |
| NORMA RIVERA CRUZ | ADDRESS ON FILE |
| NORMA RIVERA CRUZ | ADDRESS ON FILE |
| NORMA RIVERA DE ONEILL | ADDRESS ON FILE |
| NORMA RIVERA DELGADO | ADDRESS ON FILE |
| NORMA RIVERA DIOU | ADDRESS ON FILE |
| NORMA RIVERA HERRERA | ADDRESS ON FILE |
| NORMA RIVERA MORALES | ADDRESS ON FILE |
| NORMA RIVERA MUNIZ | ADDRESS ON FILE |
| NORMA RIVERA ORTIZ | ADDRESS ON FILE |
| NORMA RIVERA PEREZ | ADDRESS ON FILE |
| NORMA RIVERA PONCE | ADDRESS ON FILE |
| NORMA RIVERA RAMOS | ADDRESS ON FILE |
| NORMA RIVERA RAMOS | ADDRESS ON FILE |
| NORMA RIVERA RIVERA | ADDRESS ON FILE |
| NORMA RIVERA RIVERA | ADDRESS ON FILE |
| NORMA RIVERA SANTOS | ADDRESS ON FILE |
| NORMA RIVERA VERA | ADDRESS ON FILE |
| NORMA RIVERA YON | ADDRESS ON FILE |
| NORMA ROBLES ROSA | ADDRESS ON FILE |
| NORMA ROBLES ROSA | ADDRESS ON FILE |
| NORMA ROCHE RABELL | ADDRESS ON FILE |
| NORMA ROCHET TORRES | ADDRESS ON FILE |
| NORMA ROCHET TORRES | ADDRESS ON FILE |
| NORMA RODRIGUEZ ABRIL | ADDRESS ON FILE |
| NORMA RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| NORMA RODRIGUEZ ALMEDINA | ADDRESS ON FILE |
| NORMA RODRIGUEZ ALMEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA RODRIGUEZ COLLA | ADDRESS ON FILE |
| NORMA RODRIGUEZ COLON | ADDRESS ON FILE |
| NORMA RODRIGUEZ COLON | ADDRESS ON FILE |
| NORMA RODRIGUEZ COLON | ADDRESS ON FILE |
| NORMA RODRIGUEZ COLON | ADDRESS ON FILE |
| NORMA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| NORMA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| NORMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ FLORES | ADDRESS ON FILE |
| NORMA RODRIGUEZ FLORES | ADDRESS ON FILE |
| NORMA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| NORMA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NORMA RODRIGUEZ PABON | ADDRESS ON FILE |
| NORMA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NORMA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NORMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ TORO | ADDRESS ON FILE |
| NORMA RODRIGUEZ TORO | ADDRESS ON FILE |
| NORMA RODRIGUEZ VEGA | ADDRESS ON FILE |
| NORMA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| NORMA ROLDAN VAZQUEZ | ADDRESS ON FILE |
| NORMA ROMAN ROSA | ADDRESS ON FILE |
| NORMA ROMAN SERPA | ADDRESS ON FILE |
| NORMA ROMERO GONZALEZ | ADDRESS ON FILE |
| NORMA ROMERO GONZALEZ | ADDRESS ON FILE |
| NORMA ROMERO MEDINA | ADDRESS ON FILE |
| NORMA ROMERO SANTIAGO | ADDRESS ON FILE |
| NORMA ROMERO SANTIAGO | ADDRESS ON FILE |
| NORMA ROMERO VELEZ | ADDRESS ON FILE |
| NORMA ROSA CLAUDIO | ADDRESS ON FILE |
| NORMA ROSA SOTO | ADDRESS ON FILE |
| NORMA ROSADO BARRETO | ADDRESS ON FILE |
| NORMA ROSADO BARRETO | ADDRESS ON FILE |
| NORMA ROSADO BARRETO | ADDRESS ON FILE |
| NORMA ROSADO MELENDEZ | ADDRESS ON FILE |
| NORMA ROSADO MELENDEZ | ADDRESS ON FILE |
| NORMA ROSADO NEGRON | ADDRESS ON FILE |
| NORMA RUBERTE CINTRON | ADDRESS ON FILE |
| NORMA RUIZ DIAZ | ADDRESS ON FILE |
| NORMA RUIZ DIAZ | ADDRESS ON FILE |
| NORMA RUIZ DIAZ | ADDRESS ON FILE |
| NORMA RUIZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA RULLAN PENA | ADDRESS ON FILE |
| NORMA RULLAN PENA | ADDRESS ON FILE |
| NORMA S LOPEZ FIGUEROA | ADDRESS ON FILE |
| NORMA S NIEVES RODRIGUEZ | ADDRESS ON FILE |
| NORMA SAEZ SANCHEZ | ADDRESS ON FILE |
| NORMA SAEZ SANTOS | ADDRESS ON FILE |
| NORMA SALAMAN RODRIGUEZ | ADDRESS ON FILE |
| NORMA SALGADO ORTIZ | ADDRESS ON FILE |
| NORMA SAN MIGUEL | ADDRESS ON FILE |
| NORMA SANABRIA CUPELY | ADDRESS ON FILE |
| NORMA SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| NORMA SANCHEZ ACEVEDO | ADDRESS ON FILE |
| NORMA SANCHEZ ORTIZ | ADDRESS ON FILE |
| NORMA SANCHEZ REYES | ADDRESS ON FILE |
| NORMA SANCHEZ TORRES | ADDRESS ON FILE |
| NORMA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| NORMA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| NORMA SANFIORENZO RODRIGUEZ | ADDRESS ON FILE |
| NORMA SANTA SOTO | ADDRESS ON FILE |
| NORMA SANTANA GONZALEZ | ADDRESS ON FILE |
| NORMA SANTANA LOPEZ | ADDRESS ON FILE |
| NORMA SANTANA LOPEZ | ADDRESS ON FILE |
| NORMA SANTANA VAZQUEZ | ADDRESS ON FILE |
| NORMA SANTIAGO AREIZAGA | ADDRESS ON FILE |
| NORMA SANTIAGO COLON | ADDRESS ON FILE |
| NORMA SANTIAGO DAVILA | ADDRESS ON FILE |
| NORMA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| NORMA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| NORMA SANTIAGO GARCIA | ADDRESS ON FILE |
| NORMA SANTIAGO GARCIA | ADDRESS ON FILE |
| NORMA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| NORMA SANTIAGO LUGO | ADDRESS ON FILE |
| NORMA SANTIAGO MAURA | ADDRESS ON FILE |
| NORMA SANTIAGO MOLINA | ADDRESS ON FILE |
| NORMA SANTIAGO MOLINA | ADDRESS ON FILE |
| NORMA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NORMA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NORMA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NORMA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NORMA SANTIAGO TORRES | ADDRESS ON FILE |
| NORMA SANTOS PEREZ | ADDRESS ON FILE |
| NORMA SANTOS SERRANO | ADDRESS ON FILE |
| NORMA SANTOS SERRANO | ADDRESS ON FILE |
| NORMA SCHMIDT LABASTIDE | ADDRESS ON FILE |
| NORMA SCHMIDT LABASTIDE | ADDRESS ON FILE |
| NORMA SEGARRA BONILLA | ADDRESS ON FILE |
| NORMA SERRANO DEL VALLE | ADDRESS ON FILE |
| NORMA SERRANO ORTIZ | ADDRESS ON FILE |
| NORMA SERRANO RUBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA SERRANO RUBIN | ADDRESS ON FILE |
| NORMA SIERRA MALDONADO | ADDRESS ON FILE |
| NORMA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| NORMA SILVA GONZALEZ | ADDRESS ON FILE |
| NORMA SILVA MELENDEZ | ADDRESS ON FILE |
| NORMA SOLER RODRIGUEZ | ADDRESS ON FILE |
| NORMA SOLLA MARQUEZ | ADDRESS ON FILE |
| NORMA SOLLA MARQUEZ | ADDRESS ON FILE |
| NORMA SOTO | ADDRESS ON FILE |
| NORMA SOTO COLON | ADDRESS ON FILE |
| NORMA SOTO GRAJALES | ADDRESS ON FILE |
| NORMA SOTO MERCADO | ADDRESS ON FILE |
| NORMA SOTO MESONERO | ADDRESS ON FILE |
| NORMA SOTO TORRES | ADDRESS ON FILE |
| NORMA SOTO TORRES | ADDRESS ON FILE |
| NORMA SOTOMAYOR MARRERO | ADDRESS ON FILE |
| NORMA SUAREZ MENDEZ | ADDRESS ON FILE |
| NORMA SULIVERES DIAZ | ADDRESS ON FILE |
| NORMA T APONTE SIERRA | ADDRESS ON FILE |
| NORMA T SANTANA RIVERA | ADDRESS ON FILE |
| NORMA T SANTANA RIVERA | ADDRESS ON FILE |
| NORMA TIRADO CASIANO | ADDRESS ON FILE |
| NORMA TORO MELENDEZ | ADDRESS ON FILE |
| NORMA TORO SOLA | ADDRESS ON FILE |
| NORMA TORRES | ADDRESS ON FILE |
| NORMA TORRES APONTE | ADDRESS ON FILE |
| NORMA TORRES APONTE | ADDRESS ON FILE |
| NORMA TORRES CARTAGENA | ADDRESS ON FILE |
| NORMA TORRES COLLAZO | ADDRESS ON FILE |
| NORMA TORRES RAMIREZ | ADDRESS ON FILE |
| NORMA TORRES RIVERA | ADDRESS ON FILE |
| NORMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| NORMA TORRES VAZQUEZ | ADDRESS ON FILE |
| NORMA TRABAL GARCIA | ADDRESS ON FILE |
| NORMA TRINIDAD ROBLES | ADDRESS ON FILE |
| NORMA TRINIDAD SANTOS | ADDRESS ON FILE |
| NORMA TROCHE MALAVE | ADDRESS ON FILE |
| NORMA TROCHE NIEVES | ADDRESS ON FILE |
| NORMA URBINA MERCED | ADDRESS ON FILE |
| NORMA V RAMIREZ VIZCAYA | ADDRESS ON FILE |
| NORMA VALENTIN GUERRERO | ADDRESS ON FILE |
| NORMA VALLADARES EUCEDA | ADDRESS ON FILE |
| NORMA VALLE SANCHEZ | ADDRESS ON FILE |
| NORMA VARGAS BAEZ | ADDRESS ON FILE |
| NORMA VARGAS GONZALEZ | ADDRESS ON FILE |
| NORMA VARGAS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA VARGAS MORALES | ADDRESS ON FILE |
| NORMA VARGAS QUINONES | ADDRESS ON FILE |
| NORMA VARGAS RIVERA | ADDRESS ON FILE |
| NORMA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| NORMA VARGAS VALENTIN | ADDRESS ON FILE |
| NORMA VAZQUEZ BAEZ | ADDRESS ON FILE |
| NORMA VAZQUEZ FERRER | ADDRESS ON FILE |
| NORMA VAZQUEZ MEDINA | ADDRESS ON FILE |
| NORMA VAZQUEZ MEDINA | ADDRESS ON FILE |
| NORMA VAZQUEZ RIVERA | ADDRESS ON FILE |
| NORMA VAZQUEZ VILLAREAL | ADDRESS ON FILE |
| NORMA VAZQUEZ VILLAREAL | ADDRESS ON FILE |
| NORMA VEGA COLON | ADDRESS ON FILE |
| NORMA VEGA HERNANDEZ | ADDRESS ON FILE |
| NORMA VEGA HERNANDEZ | ADDRESS ON FILE |
| NORMA VEGA LUGO | ADDRESS ON FILE |
| NORMA VEGA ORTIZ | ADDRESS ON FILE |
| NORMA VEGA PEREZ | ADDRESS ON FILE |
| NORMA VEGA QUILES | ADDRESS ON FILE |
| NORMA VEGA RAMOS | ADDRESS ON FILE |
| NORMA VEGA RAMOS | ADDRESS ON FILE |
| NORMA VELAZQUEZ | ADDRESS ON FILE |
| NORMA VELAZQUEZ | ADDRESS ON FILE |
| NORMA VELAZQUEZ ALVAREZ | ADDRESS ON FILE |
| NORMA VELAZQUEZ BRIGNONI | ADDRESS ON FILE |
| NORMA VELAZQUEZ COLON | ADDRESS ON FILE |
| NORMA VELAZQUEZ LABOY | ADDRESS ON FILE |
| NORMA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| NORMA VELEZ LEBRON | ADDRESS ON FILE |
| NORMA VELEZ MARTIN | ADDRESS ON FILE |
| NORMA VENDRELL VEGA | ADDRESS ON FILE |
| NORMA VERGARA VEGA | ADDRESS ON FILE |
| NORMA VIERA RODRIGUEZ | ADDRESS ON FILE |
| NORMA VIGO RAMOS | ADDRESS ON FILE |
| NORMA VILLALONGO TORRES | ADDRESS ON FILE |
| NORMA VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| NORMA VILLARRUBIA GONZALEZ | ADDRESS ON FILE |
| NORMA VILLARRUBIA GONZALEZ | ADDRESS ON FILE |
| NORMA VIZCARRONDO VELAZQUEZ | ADDRESS ON FILE |
| NORMA W MENDEZ SILVAGNOLI | ADDRESS ON FILE |
| NORMA Y ESPADA RIVERA | ADDRESS ON FILE |
| NORMA Y ESPADA RIVERA | ADDRESS ON FILE |
| NORMA Y GIERBOLINI HOYOS | ADDRESS ON FILE |
| NORMA Y IRIZARRY AGUAYO | ADDRESS ON FILE |
| NORMA Y RIVERA CRUET | ADDRESS ON FILE |
| NORMA Y RIVERA MENDEZ | ADDRESS ON FILE |
| NORMA Y RIVERA MENDEZ | ADDRESS ON FILE |
| NORMA Z RODRIGUEZ PALMER | ADDRESS ON FILE |
| NORMA ZAMBRANA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA ZAMBRANA COLON | ADDRESS ON FILE |
| NORMA ZAMBRANA TORRES | ADDRESS ON FILE |
| NORMA ZAYAS | ADDRESS ON FILE |
| NORMA ZAYAS | ADDRESS ON FILE |
| NORMA ZAYAS MARTINEZ | ADDRESS ON FILE |
| NORMAIRIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| NORMALIZ FERNANDEZ | ADDRESS ON FILE |
| NORMALIZ NIEVES CABRERA | ADDRESS ON FILE |
| NORMALIZ YUNQUE ROBLES | ADDRESS ON FILE |
| NORMALY COLON RODRIGUEZ | ADDRESS ON FILE |
| NORMAN A VELEZ ROSAS | ADDRESS ON FILE |
| NORMAN ANTONIO IRIZARRY | ADDRESS ON FILE |
| NORMAN CARRENO ALEMAN | ADDRESS ON FILE |
| NORMAN D POSADA ENRIQUEZ | ADDRESS ON FILE |
| NORMAN D TORRENS PIZARRO | ADDRESS ON FILE |
| NORMAN D TORRENS PIZARRO | ADDRESS ON FILE |
| NORMAN E E LOPEZ FELICIANO | ADDRESS ON FILE |
| NORMAN E PAGAN RAMOS | ADDRESS ON FILE |
| NORMAN E SANTANA ROMAN | ADDRESS ON FILE |
| NORMAN FERRER MONTALVO | ADDRESS ON FILE |
| NORMAN FLORES VELEZ | ADDRESS ON FILE |
| NORMAN H STORER LOZADA | ADDRESS ON FILE |
| NORMAN I MALDON A DO | ADDRESS ON FILE |
| NORMAN I NEVAREZ BRUNO | ADDRESS ON FILE |
| NORMAN IRIZARRY CAMACHO | ADDRESS ON FILE |
| NORMAN J LOPEZ ACOSTA | ADDRESS ON FILE |
| NORMAN J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NORMAN J TORRES MAYSONET | ADDRESS ON FILE |
| NORMAN L DE GUZMAN RIVERA | ADDRESS ON FILE |
| NORMAN L DE GUZMAN RIVERA | ADDRESS ON FILE |
| NORMAN LAUREANO MOLINA | ADDRESS ON FILE |
| NORMAN MALDONADO HERNANDEZ | ADDRESS ON FILE |
| NORMAN MARRERO SANCHEZ | ADDRESS ON FILE |
| NORMAN MELENDEZ NEGRON | ADDRESS ON FILE |
| NORMAN MELENDEZ NEGRON | ADDRESS ON FILE |
| NORMAN MELENDEZ NEGRON | ADDRESS ON FILE |
| NORMAN MICHEL VARGAS | ADDRESS ON FILE |
| NORMAN MIRANDA MORA | ADDRESS ON FILE |
| NORMAN MORALES NUNCI | ADDRESS ON FILE |
| NORMAN O RIVERA CARBONELL | ADDRESS ON FILE |
| NORMAN OJEDA NAZARIO | ADDRESS ON FILE |
| NORMAN OJEDA NAZARIO | ADDRESS ON FILE |
| NORMAN ORENGO RUIZ | ADDRESS ON FILE |
| NORMAN ORENGO RUIZ | ADDRESS ON FILE |
| NORMAN ORTIZ TORRES | ADDRESS ON FILE |
| NORMAN P CRUZ | ADDRESS ON FILE |
| NORMAN PABON ORTIZ | ADDRESS ON FILE |
| NORMAN PERALTA CORREA | ADDRESS ON FILE |
| NORMAN PERALTA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMAN PEREZ CRUZ | ADDRESS ON FILE |
| NORMAN RIVERA GARCIA | ADDRESS ON FILE |
| NORMAN ROMAN VELEZ | ADDRESS ON FILE |
| NORMAN ROMAN VELEZ | ADDRESS ON FILE |
| NORMAN ROSADO VAZQUEZ | ADDRESS ON FILE |
| NORMAN SANTIAGO CRUZ | ADDRESS ON FILE |
| NORMAN SANTIAGO ORTEGA | ADDRESS ON FILE |
| NORMAN SANTIAGO ORTEGA | ADDRESS ON FILE |
| NORMAN TORRES ORTIZ | ADDRESS ON FILE |
| NORMAN Y ORTIZ ROSADO | ADDRESS ON FILE |
| NORMAN ZAPATA TORRES | ADDRESS ON FILE |
| NORMANDO DURAN LUGO | ADDRESS ON FILE |
| NORMANDO DURAN LUGO | ADDRESS ON FILE |
| NORMANDY RAMOS MORALES | ADDRESS ON FILE |
| NORMANED AROCHO PENDAS | ADDRESS ON FILE |
| NORMARIE BONILLA VELEZ | ADDRESS ON FILE |
| NORMARIE MIRABAL RIVAS | ADDRESS ON FILE |
| NORMARILIS MARQUEZ LEGRAND | ADDRESS ON FILE |
| NORMARILIS MONTERO LUGO | ADDRESS ON FILE |
| NORMARIS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NORMARIS ROMAN RODRIGUEZ | ADDRESS ON FILE |
| NORMARY A ALAMO ARRIAGA | ADDRESS ON FILE |
| NORMARY FIGUEROA RIJO | ADDRESS ON FILE |
| NORMARYS BRUNO APONTE | ADDRESS ON FILE |
| NORRES D MARRERO GONZALEZ | ADDRESS ON FILE |
| NORTON HERNANDEZ ROSARIO | ADDRESS ON FILE |
| NORVA I TORRES BERRIOS | ADDRESS ON FILE |
| NORVAL JIMENEZ CRUZ | ADDRESS ON FILE |
| NORVAL JIMENEZ CRUZ | ADDRESS ON FILE |
| NORVAL JIMENEZ CRUZ | ADDRESS ON FILE |
| NORVAL LUCIANO RAMOS | ADDRESS ON FILE |
| NORVAL LUCIANO VELEZ | ADDRESS ON FILE |
| NORVAL LUCIANO VELEZ | ADDRESS ON FILE |
| NORVAL LUCIANO VELEZ | ADDRESS ON FILE |
| NORVIN ALVARADO PAGAN | ADDRESS ON FILE |
| NORWIL A MERCADO QUINTERO | ADDRESS ON FILE |
| NORY A GAUTIER RODRIGUEZ | ADDRESS ON FILE |
| NORY A GAUTIER RODRIGUEZ | ADDRESS ON FILE |
| NORY E SOTO QUINONES | ADDRESS ON FILE |
| NORY L BERRIOS DAVID | ADDRESS ON FILE |
| NORY L BERRIOS DAVID | ADDRESS ON FILE |
| NORYED LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NORYS A RUIZ ESPINOSA | ADDRESS ON FILE |
| NORYS DIAZ CORREA | ADDRESS ON FILE |
| NOVOA ACEVEDO LUIS A | ADDRESS ON FILE |
| NOVOA MARRERO GABRIEL | ADDRESS ON FILE |
| NOY KALIZ PEREZ | ADDRESS ON FILE |
| NRIQUE GUTIERREZ RIVERA | ADDRESS ON FILE |
| NTONIO LASSALLE MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NUBIA DONADO VERGARA | ADDRESS ON FILE |
| NUBIA DONADO VERGARA | ADDRESS ON FILE |
| NULBIDIA OTERO MORALES | ADDRESS ON FILE |
| NUNEZ CONDE MARISOL DEL C | ADDRESS ON FILE |
| NUNEZ CONDE MARISOL DEL C | ADDRESS ON FILE |
| NUNEZ CONDE MARISOL DEL C | ADDRESS ON FILE |
| NUNEZ CORREA PEDRO | ADDRESS ON FILE |
| NUNEZ CORREA PEDRO | ADDRESS ON FILE |
| NUNEZ DIAZ WILMER | ADDRESS ON FILE |
| NUNEZ DIAZ WILMER | ADDRESS ON FILE |
| NUNEZ NU DIAZ | ADDRESS ON FILE |
| NUNEZ ROLDAN LUIS A | ADDRESS ON FILE |
| NUNEZ VAZQUEZ REMIGIO | ADDRESS ON FILE |
| NUNILA CORDOVA MARRERO | ADDRESS ON FILE |
| NURAIDA RIVERA SANCHEZ | ADDRESS ON FILE |
| NURI BIRRIEL URDAZ | ADDRESS ON FILE |
| NURI BIRRIEL URDAZ | ADDRESS ON FILE |
| NURI NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| NURI RODRIGUEZ ROJAS | ADDRESS ON FILE |
| NURI RODRIGUEZ ROJAS | ADDRESS ON FILE |
| NURI Y CURET MOLINA | ADDRESS ON FILE |
| NURIA A A LOPEZ RIVERA | ADDRESS ON FILE |
| NURIA C MERCADO AVILA | ADDRESS ON FILE |
| NURIA COLON TRINIDAD | ADDRESS ON FILE |
| NURIA COLON TRINIDAD | ADDRESS ON FILE |
| NURIA G APONTE AGOSTINI | ADDRESS ON FILE |
| NURIA M QUINONEZ NIEVES | ADDRESS ON FILE |
| NURIA M ROMAN MELENDEZ | ADDRESS ON FILE |
| NURIA M SOTO RIVERA | ADDRESS ON FILE |
| NURIA SUAREZ CORSIS | ADDRESS ON FILE |
| NURIA Y SANCHEZ CRUZ | ADDRESS ON FILE |
| NURIA Y SANCHEZ CRUZ | ADDRESS ON FILE |
| NURIA Y SANCHEZ CRUZ | ADDRESS ON FILE |
| NURIA Y SANCHEZ CRUZ | ADDRESS ON FILE |
| NURIBEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| NURIBEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| NURINALDA HERNANDEZ BRACERO | ADDRESS ON FILE |
| NURINALDA RIVERA VEGA | ADDRESS ON FILE |
| NURIS J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NURIS ROSA MARTINEZ | ADDRESS ON FILE |
| NURIS Y HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| NURIS Y HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| NURY C AQUINO ACOSTA | ADDRESS ON FILE |
| NURY E ALVAREZ RAMOS | ADDRESS ON FILE |
| NURY NUNEZ ACOSTA | ADDRESS ON FILE |
| NURYS A MOLINA PEREZ | ADDRESS ON FILE |
| NURYS E SILVERIO PAYANO | ADDRESS ON FILE |
| NURYS FELIZ FELIZ | ADDRESS ON FILE |
| NURYS M GONZALEZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NURYS PACHECO ALMONTE | ADDRESS ON FILE |
| NURYS PANIAGUA CHARLES | ADDRESS ON FILE |
| NUVIA M BETANCOURT CACERES | ADDRESS ON FILE |
| NYA A RIOS VAZQUEZ | ADDRESS ON FILE |
| NYBIA CABASSA ARROYO | ADDRESS ON FILE |
| NYBIA CRUZ ANDUJAR | ADDRESS ON FILE |
| NYBIA MELENDEZ MARRERO | ADDRESS ON FILE |
| NYDIA A A DEL VALLE | ADDRESS ON FILE |
| NYDIA A AGOSTO BETANCOURT | ADDRESS ON FILE |
| NYDIA A BAEZ | ADDRESS ON FILE |
| NYDIA A BAEZ | ADDRESS ON FILE |
| NYDIA A FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| NYDIA A LEBRON MORALES | ADDRESS ON FILE |
| NYDIA A LEBRON MORALES | ADDRESS ON FILE |
| NYDIA A LOPEZ CARTAGENA | ADDRESS ON FILE |
| NYDIA A LUGO RIOS | ADDRESS ON FILE |
| NYDIA A MARCIAL MEDINA | ADDRESS ON FILE |
| NYDIA A MERCADO PENA | ADDRESS ON FILE |
| NYDIA ACOSTA GREGORY | ADDRESS ON FILE |
| NYDIA ALEMANY DELGADO | ADDRESS ON FILE |
| NYDIA ALVAREZ OCASIO | ADDRESS ON FILE |
| NYDIA ALVAREZ TORRES | ADDRESS ON FILE |
| NYDIA ANGELICA RAMOS ORTIZ | ADDRESS ON FILE |
| NYDIA ARIAS MELENDEZ | ADDRESS ON FILE |
| NYDIA AROCHO RIOS | ADDRESS ON FILE |
| NYDIA ARROYO FUENTES | ADDRESS ON FILE |
| NYDIA ARROYO FUENTES | ADDRESS ON FILE |
| NYDIA ARROYO TORRES | ADDRESS ON FILE |
| NYDIA AVILES PEREZ | ADDRESS ON FILE |
| NYDIA B HERRERA CORTES | ADDRESS ON FILE |
| NYDIA B MARTINEZ APONTE | ADDRESS ON FILE |
| NYDIA BADILLO CRESPO | ADDRESS ON FILE |
| NYDIA BADILLO MUNOZ | ADDRESS ON FILE |
| NYDIA BERRIOS LOPEZ | ADDRESS ON FILE |
| NYDIA BERRIOS LOPEZ | ADDRESS ON FILE |
| NYDIA BURGOS ALAMO | ADDRESS ON FILE |
| NYDIA C C ACEVEDO DIAZ | ADDRESS ON FILE |
| NYDIA C COLON SANTIAGO | ADDRESS ON FILE |
| NYDIA C FIGUEROA FIGUEROA | ADDRESS ON FILE |
| NYDIA C ORTIZ MURIEL | ADDRESS ON FILE |
| NYDIA C PRIETO APONTE | ADDRESS ON FILE |
| NYDIA C RIOS JIMENEZ | ADDRESS ON FILE |
| NYDIA C RIVERA PEREZ | ADDRESS ON FILE |
| NYDIA C RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| NYDIA C RUSSI DILAN | ADDRESS ON FILE |
| NYDIA C VARGAS ROLON | ADDRESS ON FILE |
| NYDIA CABRERA TAPIA | ADDRESS ON FILE |
| NYDIA CABRERA TAPIA | ADDRESS ON FILE |
| NYDIA CARABALLO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA CARABALLO TORRES | ADDRESS ON FILE |
| NYDIA CARABALLO TORRES | ADDRESS ON FILE |
| NYDIA CARABALLO TORRES | ADDRESS ON FILE |
| NYDIA CARRIO JIMENEZ | ADDRESS ON FILE |
| NYDIA CASTRO RAMOS | ADDRESS ON FILE |
| NYDIA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| NYDIA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| NYDIA CATALA DE JESUS | ADDRESS ON FILE |
| NYDIA CENTENO ORTIZ | ADDRESS ON FILE |
| NYDIA CHAPARRO ROMAN | ADDRESS ON FILE |
| NYDIA CIRILO BURGOS | ADDRESS ON FILE |
| NYDIA CLASS CANDELARIA | ADDRESS ON FILE |
| NYDIA COLON DEL | ADDRESS ON FILE |
| NYDIA COLON PEREZ | ADDRESS ON FILE |
| NYDIA COLON RODRIGUEZ | ADDRESS ON FILE |
| NYDIA COLON ROLON | ADDRESS ON FILE |
| NYDIA COLON SANDEL | ADDRESS ON FILE |
| NYDIA COLON SANTOS | ADDRESS ON FILE |
| NYDIA COLON VELAZQUEZ | ADDRESS ON FILE |
| NYDIA COLON VELAZQUEZ | ADDRESS ON FILE |
| NYDIA COLON ZAYAS | ADDRESS ON FILE |
| NYDIA COLORADO VEGA | ADDRESS ON FILE |
| NYDIA CORALES LOPEZ | ADDRESS ON FILE |
| NYDIA CORDERO VALENTIN | ADDRESS ON FILE |
| NYDIA CORDERO ZENO | ADDRESS ON FILE |
| NYDIA CORDERO ZENO | ADDRESS ON FILE |
| NYDIA CRUZ CANALS | ADDRESS ON FILE |
| NYDIA CRUZ ENCARNACION | ADDRESS ON FILE |
| NYDIA CRUZ MONTES | ADDRESS ON FILE |
| NYDIA CRUZ MONTES | ADDRESS ON FILE |
| NYDIA CRUZ OTERO | ADDRESS ON FILE |
| NYDIA CRUZ OTERO | ADDRESS ON FILE |
| NYDIA CRUZ OTERO | ADDRESS ON FILE |
| NYDIA CRUZ RIVERA | ADDRESS ON FILE |
| NYDIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| NYDIA CUEVAS LOPEZ | ADDRESS ON FILE |
| NYDIA D FONTANEZ TORRES | ADDRESS ON FILE |
| NYDIA D GALARZA ACOSTA | ADDRESS ON FILE |
| NYDIA D MORALES ORTIZ | ADDRESS ON FILE |
| NYDIA DAVILA NEGRON | ADDRESS ON FILE |
| NYDIA DAVILA NEGRON | ADDRESS ON FILE |
| NYDIA DE LOS A GUZMAN SOTO | ADDRESS ON FILE |
| NYDIA DELGADO CANALES | ADDRESS ON FILE |
| NYDIA DIAZ AGOSTO | ADDRESS ON FILE |
| NYDIA DIAZ CASTRO | ADDRESS ON FILE |
| NYDIA DIAZ GARCIA | ADDRESS ON FILE |
| NYDIA DIAZ NAZARIO | ADDRESS ON FILE |
| NYDIA DIAZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E ALVAREZ DIAZ | ADDRESS ON FILE |
| NYDIA E APONTE ORTIZ | ADDRESS ON FILE |
| NYDIA E AYALA CHAPARRO | ADDRESS ON FILE |
| NYDIA E BERMUDEZ | ADDRESS ON FILE |
| NYDIA E CARDONA CONCEPCION | ADDRESS ON FILE |
| NYDIA E CARTAGENA REYES | ADDRESS ON FILE |
| NYDIA E CARTAGENA REYES | ADDRESS ON FILE |
| NYDIA E CARTAGENA REYES | ADDRESS ON FILE |
| NYDIA E CASTRO DIAZ | ADDRESS ON FILE |
| NYDIA E CASTRO PINEIRO | ADDRESS ON FILE |
| NYDIA E COIRA PERDOMO | ADDRESS ON FILE |
| NYDIA E COLON VALENTIN | ADDRESS ON FILE |
| NYDIA E COLON VELAZQUEZ | ADDRESS ON FILE |
| NYDIA E COLON VELAZQUEZ | ADDRESS ON FILE |
| NYDIA E COLON VELAZQUEZ | ADDRESS ON FILE |
| NYDIA E CORDERO MANGUAL | ADDRESS ON FILE |
| NYDIA E CRUZ BAEZ | ADDRESS ON FILE |
| NYDIA E CRUZ FIGUEROA | ADDRESS ON FILE |
| NYDIA E CRUZ FIGUEROA | ADDRESS ON FILE |
| NYDIA E CRUZ RIVERA | ADDRESS ON FILE |
| NYDIA E CRUZ VAN BRAKLE | ADDRESS ON FILE |
| NYDIA E DAVILA ROSARIO | ADDRESS ON FILE |
| NYDIA E E CARO RUIZ | ADDRESS ON FILE |
| NYDIA E E GONZALEZ PEREZ | ADDRESS ON FILE |
| NYDIA E E MONTANEZ ORTIZ | ADDRESS ON FILE |
| NYDIA E E RODRIGUEZ REXACH | ADDRESS ON FILE |
| NYDIA E E RODRIGUEZ REXACH | ADDRESS ON FILE |
| NYDIA E E RODRIGUEZ REXACH | ADDRESS ON FILE |
| NYDIA E E SANTIAGO APONTE | ADDRESS ON FILE |
| NYDIA E E SANTIAGO APONTE | ADDRESS ON FILE |
| NYDIA E E SANTIAGO APONTE | ADDRESS ON FILE |
| NYDIA E FUENTES NIEVES | ADDRESS ON FILE |
| NYDIA E FUENTES NIEVES | ADDRESS ON FILE |
| NYDIA E GARCIA COUVERTIER | ADDRESS ON FILE |
| NYDIA E GARCIA COUVERTIER | ADDRESS ON FILE |
| NYDIA E GARCIA HERNANDEZ | ADDRESS ON FILE |
| NYDIA E GARCIA JAIME | ADDRESS ON FILE |
| NYDIA E GARCIA MONGE | ADDRESS ON FILE |
| NYDIA E GONZALEZ CORTES | ADDRESS ON FILE |
| NYDIA E GONZALEZ CORTES | ADDRESS ON FILE |
| NYDIA E GONZALEZ LOPEZ | ADDRESS ON FILE |
| NYDIA E GONZALEZ MORALES | ADDRESS ON FILE |
| NYDIA E GONZALEZ ROLON | ADDRESS ON FILE |
| NYDIA E HENRIQUE SANCHEZ | ADDRESS ON FILE |
| NYDIA E HERNANDEZ BORRERO | ADDRESS ON FILE |
| NYDIA E HERNANDEZ SOTO | ADDRESS ON FILE |
| NYDIA E HERNANDEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA E LOPEZ ARROYO | ADDRESS ON FILE |
| NYDIA E LOZADA MARCANO | ADDRESS ON FILE |
| NYDIA E LOZADA VELAZQUEZ | ADDRESS ON FILE |
| NYDIA E MALAVE BERMUDEZ | ADDRESS ON FILE |
| NYDIA E MERCADO ASENCIO | ADDRESS ON FILE |
| NYDIA E MORALES ROSARIO | ADDRESS ON FILE |
| NYDIA E MORALES VARGAS | ADDRESS ON FILE |
| NYDIA E OLMEDO ALVAREZ | ADDRESS ON FILE |
| NYDIA E ORTEGA LOPEZ | ADDRESS ON FILE |
| NYDIA E ORTIZ ARROYO | ADDRESS ON FILE |
| NYDIA E PAGAN SOLER | ADDRESS ON FILE |
| NYDIA E QUINONES DAVILA | ADDRESS ON FILE |
| NYDIA E RAMIREZ RIVERA | ADDRESS ON FILE |
| NYDIA E RIVERA | ADDRESS ON FILE |
| NYDIA E RIVERA JIMENEZ | ADDRESS ON FILE |
| NYDIA E RIVERA NYDIA | ADDRESS ON FILE |
| NYDIA E RIVERA NYDIA | ADDRESS ON FILE |
| NYDIA E RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NYDIA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| NYDIA E SACARELLO BOBE | ADDRESS ON FILE |
| NYDIA E SAITER GONZALEZ | ADDRESS ON FILE |
| NYDIA E SANCHEZ CARRION | ADDRESS ON FILE |
| NYDIA E SANCHEZ GONZALEZ | ADDRESS ON FILE |
| NYDIA E SANCHEZ LEON | ADDRESS ON FILE |
| NYDIA E SANCHEZ LOPEZ | ADDRESS ON FILE |
| NYDIA E SANTOS SANTIAGO | ADDRESS ON FILE |
| NYDIA E SERRANO SANTIAGO | ADDRESS ON FILE |
| NYDIA E SOTO BURGOS | ADDRESS ON FILE |
| NYDIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E TORRES VALENTIN | ADDRESS ON FILE |
| NYDIA E VARGAS MELENDEZ | ADDRESS ON FILE |
| NYDIA E VARGAS MELENDEZ | ADDRESS ON FILE |
| NYDIA E VEGA LUGO | ADDRESS ON FILE |
| NYDIA E VELEZ LIZARDI | ADDRESS ON FILE |
| NYDIA E VICENTY RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E VIDAL RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E VIERA LLANOS | ADDRESS ON FILE |
| NYDIA E VILLAFANE RODRIGUE | ADDRESS ON FILE |
| NYDIA E VILLARINI MERCADO | ADDRESS ON FILE |
| NYDIA ESREMERA GONZALEZ | ADDRESS ON FILE |
| NYDIA F ORTIZ MORALES | ADDRESS ON FILE |
| NYDIA F ORTIZ MORALES | ADDRESS ON FILE |
| NYDIA F SUAREZ TORRES | ADDRESS ON FILE |
| NYDIA FEBO VAZQUEZ | ADDRESS ON FILE |
| NYDIA FELICIANO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA FERNANDEZ COLON | ADDRESS ON FILE |
| NYDIA FERNANDEZ DELGADO | ADDRESS ON FILE |
| NYDIA FERRER MALDONADO | ADDRESS ON FILE |
| NYDIA FERRER MALDONADO | ADDRESS ON FILE |
| NYDIA FIGUEROA OTERO | ADDRESS ON FILE |
| NYDIA FIGUEROA TORRES | ADDRESS ON FILE |
| NYDIA FLORES HERNANDEZ | ADDRESS ON FILE |
| NYDIA FLORES SANCHEZ | ADDRESS ON FILE |
| NYDIA FORNER MENDEZ | ADDRESS ON FILE |
| NYDIA FRAGOSA GARCIA | ADDRESS ON FILE |
| NYDIA FRED BERRIOS | ADDRESS ON FILE |
| NYDIA G BARRIOS TORRES | ADDRESS ON FILE |
| NYDIA G G BELTRAN SANCHEZ | ADDRESS ON FILE |
| NYDIA G G BELTRAN SANCHEZ | ADDRESS ON FILE |
| NYDIA G G MALDONADO FLORES | ADDRESS ON FILE |
| NYDIA G RUIZ PACHECO | ADDRESS ON FILE |
| NYDIA G RUIZ PACHECO | ADDRESS ON FILE |
| NYDIA G RUIZ PACHECO | ADDRESS ON FILE |
| NYDIA G TORRES SIERRA | ADDRESS ON FILE |
| NYDIA GARCIA CARRASQUILLO | ADDRESS ON FILE |
| NYDIA GARCIA RIVERA | ADDRESS ON FILE |
| NYDIA GIERBOLINI RIVERA | ADDRESS ON FILE |
| NYDIA GOMEZ VELEZ | ADDRESS ON FILE |
| NYDIA GONZALEZ AROCHO | ADDRESS ON FILE |
| NYDIA GONZALEZ AROCHO | ADDRESS ON FILE |
| NYDIA GONZALEZ BENITEZ | ADDRESS ON FILE |
| NYDIA GONZALEZ MORALES | ADDRESS ON FILE |
| NYDIA GONZALEZ RIVERA | ADDRESS ON FILE |
| NYDIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA GONZALEZ ROSADO | ADDRESS ON FILE |
| NYDIA GORDON PEREZ | ADDRESS ON FILE |
| NYDIA GUILBE VARGAS | ADDRESS ON FILE |
| NYDIA GUZMAN ORTIZ | ADDRESS ON FILE |
| NYDIA GUZMAN ORTIZ | ADDRESS ON FILE |
| NYDIA H ESTREMERA JESUS | ADDRESS ON FILE |
| NYDIA H RIOS BENITEZ | ADDRESS ON FILE |
| NYDIA H SANTOS DIAZ | ADDRESS ON FILE |
| NYDIA HERNANDEZ ARROYO | ADDRESS ON FILE |
| NYDIA HERNANDEZ CRESPO | ADDRESS ON FILE |
| NYDIA HERNANDEZ DE JESUS | ADDRESS ON FILE |
| NYDIA HERNANDEZ DIAZ | ADDRESS ON FILE |
| NYDIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| NYDIA HERNANDEZ JESUS | ADDRESS ON FILE |
| NYDIA HERNANDEZ LARREGUI | ADDRESS ON FILE |
| NYDIA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| NYDIA HERNANDEZ TORRES | ADDRESS ON FILE |
| NYDIA HERNANDEZ TORRES | ADDRESS ON FILE |
| NYDIA HERNANDEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA HIRALDO RIVERA | ADDRESS ON FILE |
| NYDIA HIRALDO RIVERA | ADDRESS ON FILE |
| NYDIA I ACEVEDO SANTIAGO | ADDRESS ON FILE |
| NYDIA I ARROYO PONCE | ADDRESS ON FILE |
| NYDIA I AYALA CRUZ | ADDRESS ON FILE |
| NYDIA I AYALA HERNANDEZ | ADDRESS ON FILE |
| NYDIA I AYALA RODRIGUEZ | ADDRESS ON FILE |
| NYDIA I CACERES CRUZ | ADDRESS ON FILE |
| NYDIA I CARMONA BENITEZ | ADDRESS ON FILE |
| NYDIA I CARTAGENA CHUPANY | ADDRESS ON FILE |
| NYDIA I CARTAGENA CHUPANY | ADDRESS ON FILE |
| NYDIA I COLON MORALES | ADDRESS ON FILE |
| NYDIA I CORREA SANTANA | ADDRESS ON FILE |
| NYDIA I COTTO | ADDRESS ON FILE |
| NYDIA I CRUZ ORTIZ | ADDRESS ON FILE |
| NYDIA I DIAZ TORRES | ADDRESS ON FILE |
| NYDIA I ESPINO VALCARCEL | ADDRESS ON FILE |
| NYDIA I ESPINOSA DAVILA | ADDRESS ON FILE |
| NYDIA I ESPINOSA DAVILA | ADDRESS ON FILE |
| NYDIA I ESPINOSA DAVILA | ADDRESS ON FILE |
| NYDIA I ESTRADA LEBRON | ADDRESS ON FILE |
| NYDIA I FERNANDEZ ALAMO | ADDRESS ON FILE |
| NYDIA I GARCED COLLAZO | ADDRESS ON FILE |
| NYDIA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NYDIA I GONZALEZ MOLINA | ADDRESS ON FILE |
| NYDIA I GONZALEZ ROBLES | ADDRESS ON FILE |
| NYDIA I GONZALEZ ROBLES | ADDRESS ON FILE |
| NYDIA I HERNANDEZ CRESPO | ADDRESS ON FILE |
| NYDIA I HERNANDEZ CRESPO | ADDRESS ON FILE |
| NYDIA I HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| NYDIA I HERNANDEZ OCANA | ADDRESS ON FILE |
| NYDIA I LEBRON MONCLOVA | ADDRESS ON FILE |
| NYDIA I LEON SANTIAGO | ADDRESS ON FILE |
| NYDIA I LOPEZ LAGUER | ADDRESS ON FILE |
| NYDIA I LOPEZ VEGA | ADDRESS ON FILE |
| NYDIA I LUGARO | ADDRESS ON FILE |
| NYDIA I MAISONET LUNA | ADDRESS ON FILE |
| NYDIA I MALDONADO BUSIGO | ADDRESS ON FILE |
| NYDIA I MEDINA DIAZ | ADDRESS ON FILE |
| NYDIA I MERCADO ROMAN | ADDRESS ON FILE |
| NYDIA I MOLINA RESTO | ADDRESS ON FILE |
| NYDIA I MONTALVO VELEZ | ADDRESS ON FILE |
| NYDIA I MORALES CARRION | ADDRESS ON FILE |
| NYDIA I MORALES LOPEZ | ADDRESS ON FILE |
| NYDIA I OCASIO RAMIREZ | ADDRESS ON FILE |
| NYDIA I OTERO RAMOS | ADDRESS ON FILE |
| NYDIA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA I PEREZ VEGA | ADDRESS ON FILE |
| NYDIA I PRATTS MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA I RIVERA ORTIZ | ADDRESS ON FILE |
| NYDIA I RIVERA OSTOLAZA | ADDRESS ON FILE |
| NYDIA I RIVERA OSTOLAZA | ADDRESS ON FILE |
| NYDIA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NYDIA I RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| NYDIA I RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NYDIA I RODRIGUEZ NIEVES | ADDRESS ON FILE |
| NYDIA I ROMERO VARGAS | ADDRESS ON FILE |
| NYDIA I ROSADO PEREZ | ADDRESS ON FILE |
| NYDIA I RUIZ GONZALEZ | ADDRESS ON FILE |
| NYDIA I RUIZ RIVERA | ADDRESS ON FILE |
| NYDIA I RUIZ RIVERA | ADDRESS ON FILE |
| NYDIA I SALGADO CLEMENTE | ADDRESS ON FILE |
| NYDIA I SALGADO CLEMENTE | ADDRESS ON FILE |
| NYDIA I SANTIAGO RIVERA | ADDRESS ON FILE |
| NYDIA I SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| NYDIA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA I VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| NYDIA I VAZQUEZ RESTO | ADDRESS ON FILE |
| NYDIA I WALKER CEBALLO | ADDRESS ON FILE |
| NYDIA IRIS VARGAS MALDONADO | ADDRESS ON FILE |
| NYDIA IRIZARRY VELEZ | ADDRESS ON FILE |
| NYDIA IRIZARRY VELEZ | ADDRESS ON FILE |
| NYDIA IVETTE BARRETO LASALLE | ADDRESS ON FILE |
| NYDIA J ABREU RUIZ | ADDRESS ON FILE |
| NYDIA J COX ROSADO | ADDRESS ON FILE |
| NYDIA J COX ROSADO | ADDRESS ON FILE |
| NYDIA J J FIGUEROA GONZALEZ | ADDRESS ON FILE |
| NYDIA J LEON RUEDA | ADDRESS ON FILE |
| NYDIA J MEDINA ARGUINZONI | ADDRESS ON FILE |
| NYDIA J MEDINA ARGUINZONI | ADDRESS ON FILE |
| NYDIA J MEDINA ARQUINZONI | ADDRESS ON FILE |
| NYDIA J PADILLA RODRIGUEZ | ADDRESS ON FILE |
| NYDIA J RENTAS GONZALEZ | ADDRESS ON FILE |
| NYDIA J SERRANO VARGAS | ADDRESS ON FILE |
| NYDIA J SERRANO VARGAS | ADDRESS ON FILE |
| NYDIA JIMENEZ MENDEZ | ADDRESS ON FILE |
| NYDIA L APONTE SANTOS | ADDRESS ON FILE |
| NYDIA L BAEZ REYES | ADDRESS ON FILE |
| NYDIA L CLAUDIO TORRES | ADDRESS ON FILE |
| NYDIA L CLAUDIO TORRES | ADDRESS ON FILE |
| NYDIA L CRUZ NUNEZ | ADDRESS ON FILE |
| NYDIA L ENCARNACION BERRIOS | ADDRESS ON FILE |
| NYDIA L GONZALEZ MORALES | ADDRESS ON FILE |
| NYDIA L HIDALGO CORTES | ADDRESS ON FILE |
| NYDIA L L ORTIZ MEDINA | ADDRESS ON FILE |
| NYDIA L LAUREANO VALENTIN | ADDRESS ON FILE |
| NYDIA L LEON BAERGA | ADDRESS ON FILE |
| NYDIA L MEDINA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA L MEDINA SERRANO | ADDRESS ON FILE |
| NYDIA L MEDINA SERRANO | ADDRESS ON FILE |
| NYDIA L MEDINA SERRANO | ADDRESS ON FILE |
| NYDIA L MORGANTI YULFO | ADDRESS ON FILE |
| NYDIA L OLMO RIVERA | ADDRESS ON FILE |
| NYDIA L OQUENDO CABALLERO | ADDRESS ON FILE |
| NYDIA L ORTIZ AUFFANT | ADDRESS ON FILE |
| NYDIA L ORTIZ AUFFANT | ADDRESS ON FILE |
| NYDIA L ORTIZ CINTRON | ADDRESS ON FILE |
| NYDIA L PEREZ MATOS | ADDRESS ON FILE |
| NYDIA L PRESTAMO VELEZ | ADDRESS ON FILE |
| NYDIA L QUINONES ZAYAS | ADDRESS ON FILE |
| NYDIA L REYES MALDONADO | ADDRESS ON FILE |
| NYDIA L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NYDIA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NYDIA L SANTANA GARCIA | ADDRESS ON FILE |
| NYDIA L SEPULVEDA MOLINA | ADDRESS ON FILE |
| NYDIA L SEPULVEDA MOLINA | ADDRESS ON FILE |
| NYDIA L SEPULVEDA MOLINA | ADDRESS ON FILE |
| NYDIA L VILLANUEVA RIVERA | ADDRESS ON FILE |
| NYDIA LABOY DIAZ | ADDRESS ON FILE |
| NYDIA LEON ALVARADO | ADDRESS ON FILE |
| NYDIA LEON LEON | ADDRESS ON FILE |
| NYDIA LEON MARTINEZ | ADDRESS ON FILE |
| NYDIA LEON MARTINEZ | ADDRESS ON FILE |
| NYDIA LINNETTE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| NYDIA LINNETTE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| NYDIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NYDIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NYDIA LOPEZ JESUS | ADDRESS ON FILE |
| NYDIA LOPEZ JIMENEZ | ADDRESS ON FILE |
| NYDIA LOPEZ MALDONADO | ADDRESS ON FILE |
| NYDIA LOPEZ RAMOS | ADDRESS ON FILE |
| NYDIA LOPEZ RIVERA | ADDRESS ON FILE |
| NYDIA LOPEZ ROMERO | ADDRESS ON FILE |
| NYDIA LUGO ORTIZ | ADDRESS ON FILE |
| NYDIA LUGO RIEFKOHL | ADDRESS ON FILE |
| NYDIA LUGO RODRIGUEZ | ADDRESS ON FILE |
| NYDIA LUIGGI LOPEZ | ADDRESS ON FILE |
| NYDIA LUIGGI LOPEZ | ADDRESS ON FILE |
| NYDIA LUIGGI LOPEZ | ADDRESS ON FILE |
| NYDIA M ACEVEDO JUARBE | ADDRESS ON FILE |
| NYDIA M ACEVEDO JUARBE | ADDRESS ON FILE |
| NYDIA M ALICEA COLON | ADDRESS ON FILE |
| NYDIA M ALICEA COLON | ADDRESS ON FILE |
| NYDIA M ALICEA GUZMAN | ADDRESS ON FILE |
| NYDIA M ALVAREZ MENDEZ | ADDRESS ON FILE |
| NYDIA M ANDINO DE JESUS | ADDRESS ON FILE |
| NYDIA M APONTE DOMINGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA M APONTE RIOS | ADDRESS ON FILE |
| NYDIA M APONTE RIVERA | ADDRESS ON FILE |
| NYDIA M AYALA CORCHADO | ADDRESS ON FILE |
| NYDIA M BERMUDEZ GUZMAN | ADDRESS ON FILE |
| NYDIA M CALDERON RODRIGUEZ | ADDRESS ON FILE |
| NYDIA M CARRILLO ARZUAGA | ADDRESS ON FILE |
| NYDIA M CHEVERE DONES | ADDRESS ON FILE |
| NYDIA M COLON CUADRADO | ADDRESS ON FILE |
| NYDIA M DAVILA GUZMAN | ADDRESS ON FILE |
| NYDIA M DAVILA GUZMAN | ADDRESS ON FILE |
| NYDIA M DIAZ ROSADO | ADDRESS ON FILE |
| NYDIA M DIAZ SEPULVEDA | ADDRESS ON FILE |
| NYDIA M HUERTAS MONTANEZ | ADDRESS ON FILE |
| NYDIA M LOPEZ DIAZ | ADDRESS ON FILE |
| NYDIA M LOPEZ REYES | ADDRESS ON FILE |
| NYDIA M LOPEZ REYES | ADDRESS ON FILE |
| NYDIA M M ORTIZ SANTOS | ADDRESS ON FILE |
| NYDIA M M PASSAPERA COFRESI | ADDRESS ON FILE |
| NYDIA M MARIANNI LANAUSSE | ADDRESS ON FILE |
| NYDIA M MEDINA MARTINEZ | ADDRESS ON FILE |
| NYDIA M MEDINA MARTINEZ | ADDRESS ON FILE |
| NYDIA M MORA PITRE | ADDRESS ON FILE |
| NYDIA M NUNEZ GRACIA | ADDRESS ON FILE |
| NYDIA M ORTIZ CERPA | ADDRESS ON FILE |
| NYDIA M ORTIZ OLMEDO | ADDRESS ON FILE |
| NYDIA M OTERO BOSCANA | ADDRESS ON FILE |
| NYDIA M RIOS MELLADO | ADDRESS ON FILE |
| NYDIA M RIVERA GARCIA | ADDRESS ON FILE |
| NYDIA M RIVERA RIVERA | ADDRESS ON FILE |
| NYDIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NYDIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NYDIA M ROSADO DE GONZALEZ | ADDRESS ON FILE |
| NYDIA M RUIDIAZ PIZARRO | ADDRESS ON FILE |
| NYDIA M SANCHEZ MALDONADO | ADDRESS ON FILE |
| NYDIA M SANTANA NEVAREZ | ADDRESS ON FILE |
| NYDIA M SANTIAGO FRANK | ADDRESS ON FILE |
| NYDIA M SILVA HUERTAS | ADDRESS ON FILE |
| NYDIA M TORRES BONACIA | ADDRESS ON FILE |
| NYDIA M TORRES GARCIA | ADDRESS ON FILE |
| NYDIA M TOSSAS CORDERO | ADDRESS ON FILE |
| NYDIA M VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| NYDIA M VELEZ SANCHEZ | ADDRESS ON FILE |
| NYDIA M VELEZ SANCHEZ | ADDRESS ON FILE |
| NYDIA M VIDRO GONZALEZ | ADDRESS ON FILE |
| NYDIA MAESTRE ARCE | ADDRESS ON FILE |
| NYDIA MALAVE BERMUDEZ | ADDRESS ON FILE |
| NYDIA MALDONADO BELEN | ADDRESS ON FILE |
| NYDIA MALDONADO GALARZA | ADDRESS ON FILE |
| NYDIA MALDONADO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| NYDIA MARGARITA VAZQUEZ BENITEZ | ADDRESS ON FILE |
| NYDIA MARIA CUADRA RIVERA | ADDRESS ON FILE |
| NYDIA MARITZA QUINONES | ADDRESS ON FILE |
| NYDIA MARQUEZ RIVERA | ADDRESS ON FILE |
| NYDIA MARTINEZ CABALLERO | ADDRESS ON FILE |
| NYDIA MARTINEZ CARTAGENA | ADDRESS ON FILE |
| NYDIA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| NYDIA MARTINEZ MONTES | ADDRESS ON FILE |
| NYDIA MARTINEZ RIVERA | ADDRESS ON FILE |
| NYDIA MARTINEZ ROBLES | ADDRESS ON FILE |
| NYDIA MARTINEZ ROBLES | ADDRESS ON FILE |
| NYDIA MEDINA PEREZ | ADDRESS ON FILE |
| NYDIA MEDINA SUD | ADDRESS ON FILE |
| NYDIA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| NYDIA MENDEZ MARRERO | ADDRESS ON FILE |
| NYDIA MENDEZ MARRERO | ADDRESS ON FILE |
| NYDIA MENDEZ ROSARIO | ADDRESS ON FILE |
| NYDIA MENDOZA LUGO | ADDRESS ON FILE |
| NYDIA MERCADO VEGA | ADDRESS ON FILE |
| NYDIA MIRANDA PEREZ | ADDRESS ON FILE |
| NYDIA MONGE MARQUEZ | ADDRESS ON FILE |
| NYDIA MONGE MARQUEZ | ADDRESS ON FILE |
| NYDIA MONGE MARQUEZ | ADDRESS ON FILE |
| NYDIA MONTALVO AVILES | ADDRESS ON FILE |
| NYDIA MONTANEZ CORREA | ADDRESS ON FILE |
| NYDIA MONTANEZ CORREA | ADDRESS ON FILE |
| NYDIA MOTTA MARTINEZ | ADDRESS ON FILE |
| NYDIA MOTTA MARTINEZ | ADDRESS ON FILE |
| NYDIA MOULIER NIEVES | ADDRESS ON FILE |
| NYDIA N ROJAS RIVERA | ADDRESS ON FILE |
| NYDIA N ROJAS RIVERA | ADDRESS ON FILE |
| NYDIA N ROJAS RIVERA | ADDRESS ON FILE |
| NYDIA NAVARRO TORRES | ADDRESS ON FILE |
| NYDIA NAVIA CHINEA | ADDRESS ON FILE |
| NYDIA NEGRON VARGAS | ADDRESS ON FILE |
| NYDIA NEVAREZ PEREZ | ADDRESS ON FILE |
| NYDIA NIEVES AREVALO | ADDRESS ON FILE |
| NYDIA NIEVES HERNANDEZ | ADDRESS ON FILE |
| NYDIA NPAGAN VALLE | ADDRESS ON FILE |
| NYDIA O FARGAS FIGUEROA | ADDRESS ON FILE |
| NYDIA O ROSARIO RIVERA | ADDRESS ON FILE |
| NYDIA OCANA ORTIZ | ADDRESS ON FILE |
| NYDIA OCASIO GONZALEZ | ADDRESS ON FILE |
| NYDIA OCASIO GONZALEZ | ADDRESS ON FILE |
| NYDIA OLIVO SANTOS | ADDRESS ON FILE |
| NYDIA ORENGO RODRIGUEZ | ADDRESS ON FILE |
| NYDIA ORLANDI COLLAZO | ADDRESS ON FILE |
| NYDIA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA ORTIZ DIAZ | ADDRESS ON FILE |
| NYDIA ORTIZ ESTRADA | ADDRESS ON FILE |
| NYDIA ORTIZ LUGO | ADDRESS ON FILE |
| NYDIA ORTIZ MATOS | ADDRESS ON FILE |
| NYDIA ORTIZ MATOS | ADDRESS ON FILE |
| NYDIA ORTIZ OCASIO | ADDRESS ON FILE |
| NYDIA ORTIZ RAMOS | ADDRESS ON FILE |
| NYDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| NYDIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| NYDIA ORTIZ TORRES | ADDRESS ON FILE |
| NYDIA ORTIZ VARGAS | ADDRESS ON FILE |
| NYDIA ORTIZ VEGA | ADDRESS ON FILE |
| NYDIA OSORIO CEPEDA | ADDRESS ON FILE |
| NYDIA OSORIO CEPEDA | ADDRESS ON FILE |
| NYDIA OSORIO PEREZ | ADDRESS ON FILE |
| NYDIA OSORIO VELEZ | ADDRESS ON FILE |
| NYDIA P RIVERA VIERA | ADDRESS ON FILE |
| NYDIA PADILLA GONZALEZ | ADDRESS ON FILE |
| NYDIA PAGAN MARTINEZ | ADDRESS ON FILE |
| NYDIA PAGAN MONTALBAN | ADDRESS ON FILE |
| NYDIA PAREDES GOMEZ | ADDRESS ON FILE |
| NYDIA PENA ROMAN | ADDRESS ON FILE |
| NYDIA PEREZ ESTERAS | ADDRESS ON FILE |
| NYDIA PEREZ FUENTES | ADDRESS ON FILE |
| NYDIA PEREZ MARTINEZ | ADDRESS ON FILE |
| NYDIA PEREZ MARTINEZ | ADDRESS ON FILE |
| NYDIA PEREZ MATEO | ADDRESS ON FILE |
| NYDIA PEREZ OQUENDO | ADDRESS ON FILE |
| NYDIA PEREZ ORTIZ | ADDRESS ON FILE |
| NYDIA PEREZ RUIZ | ADDRESS ON FILE |
| NYDIA PEREZ RUIZ | ADDRESS ON FILE |
| NYDIA PEREZ SANTIAGO | ADDRESS ON FILE |
| NYDIA PEREZ SIBERIO | ADDRESS ON FILE |
| NYDIA PIMENTEL RUIZ | ADDRESS ON FILE |
| NYDIA PINEIRO CARMONA | ADDRESS ON FILE |
| NYDIA PINEIRO CARMONA | ADDRESS ON FILE |
| NYDIA PITRE OLMO | ADDRESS ON FILE |
| NYDIA QUINONEZ FRANCESCHIN | ADDRESS ON FILE |
| NYDIA R DANIELS VIGO | ADDRESS ON FILE |
| NYDIA R DANIELS VIGO | ADDRESS ON FILE |
| NYDIA R DIAZ VDA | ADDRESS ON FILE |
| NYDIA R FELICIANO RIVERA | ADDRESS ON FILE |
| NYDIA R GOMEZ DE RIVERA | ADDRESS ON FILE |
| NYDIA R GOMEZ RIVERA | ADDRESS ON FILE |
| NYDIA R R CASTRO RIVERA | ADDRESS ON FILE |
| NYDIA R R CASTRO RIVERA | ADDRESS ON FILE |
| NYDIA R R MARCANO NYDIA | ADDRESS ON FILE |
| NYDIA R RIVERA DE SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA R VAN BRAKLE | ADDRESS ON FILE |
| NYDIA R VAN BRAKLE | ADDRESS ON FILE |
| NYDIA R VELEZ VARGAS | ADDRESS ON FILE |
| NYDIA RAMIREZ ROSA | ADDRESS ON FILE |
| NYDIA RAMOS CAMACHO | ADDRESS ON FILE |
| NYDIA RAMOS DIAZ | ADDRESS ON FILE |
| NYDIA RAMOS DIAZ | ADDRESS ON FILE |
| NYDIA RAMOS DURAND | ADDRESS ON FILE |
| NYDIA RAMOS GONZALEZ | ADDRESS ON FILE |
| NYDIA RAMOS GONZALEZ | ADDRESS ON FILE |
| NYDIA RAMOS GONZALEZ | ADDRESS ON FILE |
| NYDIA RAMOS GONZALEZ | ADDRESS ON FILE |
| NYDIA RAMOS PABON | ADDRESS ON FILE |
| NYDIA RAMOS ROMAN | ADDRESS ON FILE |
| NYDIA RAMOS SANABRIA | ADDRESS ON FILE |
| NYDIA RAMOS TORRES | ADDRESS ON FILE |
| NYDIA REYES DELGADO | ADDRESS ON FILE |
| NYDIA REYES DELGADO | ADDRESS ON FILE |
| NYDIA REYES DELGADO | ADDRESS ON FILE |
| NYDIA REYES LOPEZ | ADDRESS ON FILE |
| NYDIA REYES TIRADO | ADDRESS ON FILE |
| NYDIA RIOS CARRION | ADDRESS ON FILE |
| NYDIA RIOS GONZALEZ | ADDRESS ON FILE |
| NYDIA RIOS MOJICA | ADDRESS ON FILE |
| NYDIA RIVAS SANCHEZ | ADDRESS ON FILE |
| NYDIA RIVAS SANCHEZ | ADDRESS ON FILE |
| NYDIA RIVERA BORIA | ADDRESS ON FILE |
| NYDIA RIVERA CINTRON | ADDRESS ON FILE |
| NYDIA RIVERA CRUZ | ADDRESS ON FILE |
| NYDIA RIVERA DECSA | ADDRESS ON FILE |
| NYDIA RIVERA DECSA | ADDRESS ON FILE |
| NYDIA RIVERA GONZALEZ | ADDRESS ON FILE |
| NYDIA RIVERA MATOS | ADDRESS ON FILE |
| NYDIA RIVERA MECA | ADDRESS ON FILE |
| NYDIA RIVERA NEGRON | ADDRESS ON FILE |
| NYDIA RIVERA OJEDA | ADDRESS ON FILE |
| NYDIA RIVERA OSORIO | ADDRESS ON FILE |
| NYDIA RIVERA REYES | ADDRESS ON FILE |
| NYDIA RIVERA RIVERA | ADDRESS ON FILE |
| NYDIA RIVERA RIVERA | ADDRESS ON FILE |
| NYDIA RIVERA ROSADO | ADDRESS ON FILE |
| NYDIA RIVERA ROSARIO | ADDRESS ON FILE |
| NYDIA RIVERA SIERRA | ADDRESS ON FILE |
| NYDIA RIVERA SUAZO | ADDRESS ON FILE |
| NYDIA ROBLES DE ORTEGA | ADDRESS ON FILE |
| NYDIA ROBLES REYES | ADDRESS ON FILE |
| NYDIA ROBLES RIVERA | ADDRESS ON FILE |
| NYDIA RODRIGUEZ | ADDRESS ON FILE |
| NYDIA RODRIGUEZ CALZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NYDIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NYDIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NYDIA RODRIGUEZ CORREA | ADDRESS ON FILE |
| NYDIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NYDIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NYDIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NYDIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| NYDIA RODRIGUEZ MORAN | ADDRESS ON FILE |
| NYDIA RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| NYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NYDIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NYDIA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NYDIA RODRIGUEZ SEVILLA | ADDRESS ON FILE |
| NYDIA RODRIGUEZ SEVILLA | ADDRESS ON FILE |
| NYDIA ROMAN FERNANDEZ | ADDRESS ON FILE |
| NYDIA ROMAN ORTIZ | ADDRESS ON FILE |
| NYDIA ROMAN ROMAN | ADDRESS ON FILE |
| NYDIA ROSADO | ADDRESS ON FILE |
| NYDIA ROSADO TORRES | ADDRESS ON FILE |
| NYDIA RUIZ CRUZ | ADDRESS ON FILE |
| NYDIA RUIZ RAMIREZ | ADDRESS ON FILE |
| NYDIA RULLAN REBOYRAS | ADDRESS ON FILE |
| NYDIA S FIGUEROA MARTINEZ | ADDRESS ON FILE |
| NYDIA S MARTINEZ ORTIZ | ADDRESS ON FILE |
| NYDIA S S GALINDO MOLINA | ADDRESS ON FILE |
| NYDIA SANCHEZ RIVERA | ADDRESS ON FILE |
| NYDIA SANCHEZ ROJAS | ADDRESS ON FILE |
| NYDIA SANTANA MONTANEZ | ADDRESS ON FILE |
| NYDIA SANTIAGO | ADDRESS ON FILE |
| NYDIA SANTIAGO | ADDRESS ON FILE |
| NYDIA SANTIAGO DE JESUS | ADDRESS ON FILE |
| NYDIA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| NYDIA SANTIAGO PAGAN | ADDRESS ON FILE |
| NYDIA SANTIAGO RUIZ | ADDRESS ON FILE |
| NYDIA SANTOS DIAZ | ADDRESS ON FILE |
| NYDIA SEGARRA ORTIZ | ADDRESS ON FILE |
| NYDIA SILVA PADILLA | ADDRESS ON FILE |
| NYDIA SOTO GONZALEZ | ADDRESS ON FILE |
| NYDIA SOTO VALENTIN | ADDRESS ON FILE |
| NYDIA SOTOMAYOR ROMERO | ADDRESS ON FILE |
| NYDIA T DAVILA ACOSTA | ADDRESS ON FILE |
| NYDIA T MELENDEZ SIERRA | ADDRESS ON FILE |
| NYDIA TALAVERA FORTY | ADDRESS ON FILE |
| NYDIA TIRADO | ADDRESS ON FILE |
| NYDIA TIRADO TIRADO | ADDRESS ON FILE |
| NYDIA TORRES ACEVEDO | ADDRESS ON FILE |
| NYDIA TORRES BONILLA | ADDRESS ON FILE |
| NYDIA TORRES GARCIA | ADDRESS ON FILE |
| NYDIA TORRES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA TORRES HERNANDEZ | ADDRESS ON FILE |
| NYDIA TORRES LLORENS | ADDRESS ON FILE |
| NYDIA TORRES OCASIO | ADDRESS ON FILE |
| NYDIA TORRES OCASIO | ADDRESS ON FILE |
| NYDIA TORRES OCASIO | ADDRESS ON FILE |
| NYDIA TORRES PIZARRO | ADDRESS ON FILE |
| NYDIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA TORRES ROSADO | ADDRESS ON FILE |
| NYDIA V CRUZ SANCHEZ | ADDRESS ON FILE |
| NYDIA V MELENDEZ IGLESIAS | ADDRESS ON FILE |
| NYDIA V QUILES CABRERA | ADDRESS ON FILE |
| NYDIA V SANCLEMENTE ALEMAN | ADDRESS ON FILE |
| NYDIA VARGAS ACEVEDO | ADDRESS ON FILE |
| NYDIA VAZQUEZ DAVILA | ADDRESS ON FILE |
| NYDIA VAZQUEZ DAVILA | ADDRESS ON FILE |
| NYDIA VAZQUEZ GARCIA | ADDRESS ON FILE |
| NYDIA VAZQUEZ MALDONADO | ADDRESS ON FILE |
| NYDIA VAZQUEZ SANTOS | ADDRESS ON FILE |
| NYDIA VAZQUEZ SANTOS | ADDRESS ON FILE |
| NYDIA VAZQUEZ SANTOS | ADDRESS ON FILE |
| NYDIA VEGA CRUZ | ADDRESS ON FILE |
| NYDIA VEGA GERENA | ADDRESS ON FILE |
| NYDIA VEGA MORALES | ADDRESS ON FILE |
| NYDIA VEGA ROSARIO | ADDRESS ON FILE |
| NYDIA VEGA ROSARIO | ADDRESS ON FILE |
| NYDIA VEGA ROSARIO | ADDRESS ON FILE |
| NYDIA VELAZQUEZ NAZARIO | ADDRESS ON FILE |
| NYDIA VELEZ MARTINEZ | ADDRESS ON FILE |
| NYDIA VILLANUEVA ROLON | ADDRESS ON FILE |
| NYDIA W RIVERA TORRES | ADDRESS ON FILE |
| NYDIA Y MELENDEZ GARCIA | ADDRESS ON FILE |
| NYDIA Y MERCADO PADILLA | ADDRESS ON FILE |
| NYDIA Y PACHECO RAMOS | ADDRESS ON FILE |
| NYDIA Y PAGAN AGUILA | ADDRESS ON FILE |
| NYDIA YEJO ROSADO | ADDRESS ON FILE |
| NYDIA Z FEBRES ORTIZ | ADDRESS ON FILE |
| NYDIA Z RAMOS MARTINEZ | ADDRESS ON FILE |
| NYDIA Z TORRES GONZALEZ | ADDRESS ON FILE |
| NYDIA ZENO FIGUEROA | ADDRESS ON FILE |
| NYDIAJ MELENDEZ REYES | ADDRESS ON FILE |
| NYDMARI FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| NYLAIDA E PEREZ MATEO | ADDRESS ON FILE |
| NYLDA A VIDAL ORENGO | ADDRESS ON FILE |
| NYLDA BERRIOS ANAYA | ADDRESS ON FILE |
| NYLDA CASTRO COLON | ADDRESS ON FILE |
| NYLDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NYLDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NYLDA LUGO PADILLA | ADDRESS ON FILE |
| NYLDA MADERO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYLDA ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| NYLDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NYLEVIS DELGADO APONTE | ADDRESS ON FILE |
| NYLKA V PINERO VAZQUEZ | ADDRESS ON FILE |
| NYLLIAN H CORREA VILLAFANEZ | ADDRESS ON FILE |
| NYLMA G COLON NEGRON | ADDRESS ON FILE |
| NYLSA A VELEZ MARTIN | ADDRESS ON FILE |
| NYLSA ACOSTA OROZCO | ADDRESS ON FILE |
| NYLSA ALMA SUAREZ | ADDRESS ON FILE |
| NYLSA COLLAZO ORTIZ | ADDRESS ON FILE |
| NYLSA COTTO DE RIVERA | ADDRESS ON FILE |
| NYLSA E CARDONA CARRASQUILLO | ADDRESS ON FILE |
| NYLSA E CARDONA CARRASQUILLO | ADDRESS ON FILE |
| NYLSA E COLON COLON | ADDRESS ON FILE |
| NYLSA E PABON COLON | ADDRESS ON FILE |
| NYLSA GARCIA AYALA | ADDRESS ON FILE |
| NYLSA I RUIZ GONZALEZ | ADDRESS ON FILE |
| NYLSA M VEGA ACOSTA | ADDRESS ON FILE |
| NYLSA PACHECO CRUZ | ADDRESS ON FILE |
| NYLSA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| NYLSA S SOTO MONTANEZ | ADDRESS ON FILE |
| NYLVA D D BENITEZ ARROYO | ADDRESS ON FILE |
| NYLVIA GRANT ALLENDE | ADDRESS ON FILE |
| NYLVIA GRANT ALLENDE | ADDRESS ON FILE |
| NYMIA FERRER SANJURJO | ADDRESS ON FILE |
| NYMIA H RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| NYMIA M QUIJANO GARCIA | ADDRESS ON FILE |
| NYMIA M QUIJANO GARCIA | ADDRESS ON FILE |
| NYRAIDA PEDRAZA CAMACHO | ADDRESS ON FILE |
| NYREE C RIVERA RIVERA | ADDRESS ON FILE |
| NYREE CALDERON PERSAD | ADDRESS ON FILE |
| NYRIA L SOLIS CORPS | ADDRESS ON FILE |
| NYRIAM MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| NYRKA ROSARIO SANTANA | ADDRESS ON FILE |
| NYRMA E NIEVES VARGAS | ADDRESS ON FILE |
| NYRMA I QUINONES MOJICA | ADDRESS ON FILE |
| NYRMA I SANTOS SANTOS | ADDRESS ON FILE |
| NYRMA JORDAN RAMOS | ADDRESS ON FILE |
| NYRMA M DIAZ NAVEIRA | ADDRESS ON FILE |
| NYRMA M DIAZ NAVEIRA | ADDRESS ON FILE |
| NYRMA MARIN ALVAREZ | ADDRESS ON FILE |
| NYRMA MARIN ALVAREZ | ADDRESS ON FILE |
| NYRMA MORALES LUGO | ADDRESS ON FILE |
| NYRSA RODRIGUEZ PILLOT | ADDRESS ON FILE |
| NYRSA RODRIGUEZ PILLOT | ADDRESS ON FILE |
| NYRSA RODRIGUEZ PILLOT | ADDRESS ON FILE |
| NYRSA RODRIGUEZ PILLOT | ADDRESS ON FILE |
| NYSIS A MARTINEZ TORRES | ADDRESS ON FILE |
| NYURKA M TORRES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYVIA CORTIJO MANSO | ADDRESS ON FILE |
| NYVIA E MILIAN FALERO | ADDRESS ON FILE |
| NYVIA E PEREZ MALDONADO | ADDRESS ON FILE |
| NYVIA I I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NYVIA M NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| NYVIA R MALDONADO MALDONADO | ADDRESS ON FILE |
| NYVIA RIVERA DELGADO | ADDRESS ON FILE |
| OBDIEL ANDINO SOTO | ADDRESS ON FILE |
| OBDULFO PAGAN REYES | ADDRESS ON FILE |
| OBDULIA ALICEA DAPENA | ADDRESS ON FILE |
| OBDULIA ALVAREZ FIGUERO | ADDRESS ON FILE |
| OBDULIA BADILLO ECHEVAR | ADDRESS ON FILE |
| OBDULIA BAEZ ACOSTA | ADDRESS ON FILE |
| OBDULIA BETANCOURT VIERA | ADDRESS ON FILE |
| OBDULIA CARDONA MIRANDA | ADDRESS ON FILE |
| OBDULIA CASANOVA SANCHEZ | ADDRESS ON FILE |
| OBDULIA COLON ROLON | ADDRESS ON FILE |
| OBDULIA COLON TORRES | ADDRESS ON FILE |
| OBDULIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| OBDULIA GONZALEZ COLON | ADDRESS ON FILE |
| OBDULIA GONZALEZ COLON | ADDRESS ON FILE |
| OBDULIA GONZALEZ COLON | ADDRESS ON FILE |
| OBDULIA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| OBDULIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| OBDULIA GUERRERO RIOS | ADDRESS ON FILE |
| OBDULIA GUTIERREZ KERCADO | ADDRESS ON FILE |
| OBDULIA GUTIERREZ KERCADO | ADDRESS ON FILE |
| OBDULIA HERNANDEZ CRESPO | ADDRESS ON FILE |
| OBDULIA HERRERA LAZU | ADDRESS ON FILE |
| OBDULIA HUERTAS OLIVERAS | ADDRESS ON FILE |
| OBDULIA LOPEZ LUGO | ADDRESS ON FILE |
| OBDULIA LOPEZ LUGO | ADDRESS ON FILE |
| OBDULIA MELENDEZ MENDEZ | ADDRESS ON FILE |
| OBDULIA MORALES FIGUEROA | ADDRESS ON FILE |
| OBDULIA MORALES VELEZ | ADDRESS ON FILE |
| OBDULIA MUNOZ RAMIREZ | ADDRESS ON FILE |
| OBDULIA ORTIZ COLON | ADDRESS ON FILE |
| OBDULIA PEREZ CRUZ | ADDRESS ON FILE |
| OBDULIA QUINONES BEZARES | ADDRESS ON FILE |
| OBDULIA QUINONES BEZARES | ADDRESS ON FILE |
| OBDULIA RAMIREZ VELEZ | ADDRESS ON FILE |
| OBDULIA RAMOS MERCADO | ADDRESS ON FILE |
| OBDULIA REYES GERENA | ADDRESS ON FILE |
| OBDULIA RIVERA QUINONEZ | ADDRESS ON FILE |
| OBDULIA RIVERA QUINONEZ | ADDRESS ON FILE |
| OBDULIA RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| OBDULIA RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| OBDULIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| OBDULIA RUIZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBDULIA SORIA SOTO | ADDRESS ON FILE |
| OBDULIA SOTO MENDEZ | ADDRESS ON FILE |
| OBDULIA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| OBDULIO ACEVEDO DROS | ADDRESS ON FILE |
| OBDULIO AYALA PEREZ | ADDRESS ON FILE |
| OBDULIO BAHAMUNDI TORRES | ADDRESS ON FILE |
| OBDULIO BAYON SOTO | ADDRESS ON FILE |
| OBDULIO CAMACHO GUADALUPE | ADDRESS ON FILE |
| OBDULIO CANDELARIO MILLAN | ADDRESS ON FILE |
| OBDULIO COLLAZO ALICEA | ADDRESS ON FILE |
| OBDULIO CORREA VELAZQUEZ | ADDRESS ON FILE |
| OBDULIO CRESPO HERNANDEZ | ADDRESS ON FILE |
| OBDULIO CRESPO HERNANDEZ | ADDRESS ON FILE |
| OBDULIO CRUZ AYALA | ADDRESS ON FILE |
| OBDULIO CRUZ AYALA | ADDRESS ON FILE |
| OBDULIO CUBA TORRES | ADDRESS ON FILE |
| OBDULIO CUBA TORRES | ADDRESS ON FILE |
| OBDULIO CUBA TORRES | ADDRESS ON FILE |
| OBDULIO DAVILA RIVERA | ADDRESS ON FILE |
| OBDULIO DOMENECH SERRANO | ADDRESS ON FILE |
| OBDULIO DUMENG CORCHADO | ADDRESS ON FILE |
| OBDULIO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| OBDULIO GONZALEZ MENDEZ | ADDRESS ON FILE |
| OBDULIO LOPEZ DELGADO | ADDRESS ON FILE |
| OBDULIO LOPEZ DELGADO | ADDRESS ON FILE |
| OBDULIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| OBDULIO MARTINEZ FELICIANO | ADDRESS ON FILE |
| OBDULIO MARTINEZ QUINONES | ADDRESS ON FILE |
| OBDULIO MELENDEZ TORRA | ADDRESS ON FILE |
| OBDULIO MENDEZ COLON | ADDRESS ON FILE |
| OBDULIO ORTIZ MONTALVO | ADDRESS ON FILE |
| OBDULIO PADILLA PEREZ | ADDRESS ON FILE |
| OBDULIO PENA ROMAN | ADDRESS ON FILE |
| OBDULIO PENA ROMAN | ADDRESS ON FILE |
| OBDULIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| OBDULIO R MELENDEZ RAMOS | ADDRESS ON FILE |
| OBDULIO RIVERA CUEVAS | ADDRESS ON FILE |
| OBDULIO RIVERA CUEVAS | ADDRESS ON FILE |
| OBDULIO RIVERA VELEZ | ADDRESS ON FILE |
| OBDULIO ROBLES ARROYO | ADDRESS ON FILE |
| OBDULIO ROMAN VELEZ | ADDRESS ON FILE |
| OBDULIO SANTIAGO RIOS | ADDRESS ON FILE |
| OBDULIO SANTIAGO RIVERA | ADDRESS ON FILE |
| OBDULIO SOTO CABAN | ADDRESS ON FILE |
| OBDULIO SOTO CABAN | ADDRESS ON FILE |
| OBDULIO VARGAS FIGUEROA | ADDRESS ON FILE |
| OBDULIO VARGAS FIGUEROA | ADDRESS ON FILE |
| OBDULIO VARGAS RAMOS | ADDRESS ON FILE |
| OBDULIO VARGAS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBDULIO VELEZ MEDINA | ADDRESS ON FILE |
| OBDULIO VELEZ OLMEDA | ADDRESS ON FILE |
| OBDULIO VELEZ RIVERA | ADDRESS ON FILE |
| OBED A MARTINEZ VICTORIA | ADDRESS ON FILE |
| OBED A MONTALVO GUADINO | ADDRESS ON FILE |
| OBED APONTE FIGUEROA | ADDRESS ON FILE |
| OBED BONILLA RODRIGUEZ | ADDRESS ON FILE |
| OBED CANALES QUILES | ADDRESS ON FILE |
| OBED CARATTINI ROLON | ADDRESS ON FILE |
| OBED CARRASQUILLO AYALA | ADDRESS ON FILE |
| OBED CIRINO ROMERO | ADDRESS ON FILE |
| OBED COLON MATOS | ADDRESS ON FILE |
| OBED CRUZ GONZALEZ | ADDRESS ON FILE |
| OBED D MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| OBED DILAN RODRIGUEZ | ADDRESS ON FILE |
| OBED FEBO VEGA | ADDRESS ON FILE |
| OBED FIGUEROA HEREDIA | ADDRESS ON FILE |
| OBED GARCIA BAEZ | ADDRESS ON FILE |
| OBED GARCIA DIAZ | ADDRESS ON FILE |
| OBED GARCIA DIAZ | ADDRESS ON FILE |
| OBED I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OBED LEON RODRIGUEZ | ADDRESS ON FILE |
| OBED MERCADO ARCE | ADDRESS ON FILE |
| OBED MORALES COLON | ADDRESS ON FILE |
| OBED MORALES VARGAS | ADDRESS ON FILE |
| OBED NAZARIO TORRES | ADDRESS ON FILE |
| OBED NIEVES CRUZ | ADDRESS ON FILE |
| OBED PACHECO GONZALEZ | ADDRESS ON FILE |
| OBED PEREZ ACEVEDO | ADDRESS ON FILE |
| OBED PEREZ ROSARIO | ADDRESS ON FILE |
| OBED RAMOS CORREA | ADDRESS ON FILE |
| OBED RAMOS VALENTIN | ADDRESS ON FILE |
| OBED RIVERA COLON | ADDRESS ON FILE |
| OBED RIVERA COLON | ADDRESS ON FILE |
| OBED RIVERA RIVERA | ADDRESS ON FILE |
| OBED RODRIGUEZ | ADDRESS ON FILE |
| OBED RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OBED ROSADO COLLAZO | ADDRESS ON FILE |
| OBED RUIZ LOPEZ | ADDRESS ON FILE |
| OBED RUIZ LOPEZ | ADDRESS ON FILE |
| OBED RUIZ PEREZ | ADDRESS ON FILE |
| OBED SANCHEZ ROSARIO | ADDRESS ON FILE |
| OBED VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| OBED VAZQUEZ VIDOT | ADDRESS ON FILE |
| OBED VELEZ MERCADO | ADDRESS ON FILE |
| OBED VELEZ MERCADO | ADDRESS ON FILE |
| OBEDILIA RIVERA LIMA | ADDRESS ON FILE |
| OBEIDA ALICEA MUNIZ | ADDRESS ON FILE |
| OBEIDA JESUS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBEIDA JESUS COLON | ADDRESS ON FILE |
| OBEIDA JESUS COLON | ADDRESS ON FILE |
| OBEIDA MORALES MENDEZ | ADDRESS ON FILE |
| OBER PENA LOPEZ | ADDRESS ON FILE |
| OBER PENA LOPEZ | ADDRESS ON FILE |
| OBER PENA LOPEZ | ADDRESS ON FILE |
| OBERTO RUIZ ROMERO | ADDRESS ON FILE |
| OBET VALENTIN AVILA | ADDRESS ON FILE |
| OBIL NIEVES BAEZ | ADDRESS ON FILE |
| OBIS A DIAZ VIRELLA | ADDRESS ON FILE |
| OBRIAN J RIVERA MORENO | ADDRESS ON FILE |
| OBRIAN VAZQUEZ MOLINA | ADDRESS ON FILE |
| OBTAVIO AYALA MORALES | ADDRESS ON FILE |
| OBTAVIO AYALA MORALES | ADDRESS ON FILE |
| OBTAVIO AYALA MORALES | ADDRESS ON FILE |
| OCANA OC CLAUDIO | ADDRESS ON FILE |
| OCASIO ALVARADO COLON | ADDRESS ON FILE |
| OCASIO ALVAREZ JUAN | ADDRESS ON FILE |
| OCASIO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| OCASIO JOSE A | ADDRESS ON FILE |
| OCASIO L CRUZ | ADDRESS ON FILE |
| OCASIO L CRUZ | ADDRESS ON FILE |
| OCASIO LIVIA ROMAN | ADDRESS ON FILE |
| OCASIO LIVIA ROMAN | ADDRESS ON FILE |
| OCASIO OC GARCIA | ADDRESS ON FILE |
| OCASIO OC ORTIZ | ADDRESS ON FILE |
| OCASIO PEREZ LYMARI | ADDRESS ON FILE |
| OCASIO RODRIGUEZ JAVIER | ADDRESS ON FILE |
| OCASIO RODRIGUEZ MARIA E | ADDRESS ON FILE |
| OCASIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OCIREM SANTIAGO ORENCH | ADDRESS ON FILE |
| OCRAN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| OCTAMIDA CRUZ BELTRAN | ADDRESS ON FILE |
| OCTAMIDA CRUZ BELTRAN | ADDRESS ON FILE |
| OCTAVIA AMARO MENDEZ | ADDRESS ON FILE |
| OCTAVIA AMARO MENDEZ | ADDRESS ON FILE |
| OCTAVIA ARROYO MELENDEZ | ADDRESS ON FILE |
| OCTAVIA CARMONA VEGA | ADDRESS ON FILE |
| OCTAVIA CINTRON CRUZ | ADDRESS ON FILE |
| OCTAVIA GARCIA ALAMO | ADDRESS ON FILE |
| OCTAVIA GONZALEZ GARAY | ADDRESS ON FILE |
| OCTAVIA GONZALEZ TORRES | ADDRESS ON FILE |
| OCTAVIA GONZALEZ TORRES | ADDRESS ON FILE |
| OCTAVIA HUERTAS | ADDRESS ON FILE |
| OCTAVIA ORTIZ ORTIZ | ADDRESS ON FILE |
| OCTAVIA PADILLA PENA | ADDRESS ON FILE |
| OCTAVIA RODRIGUEZ FALGA | ADDRESS ON FILE |
| OCTAVIA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| OCTAVIA SANCHEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OCTAVIA SOSTRE ORTIZ | ADDRESS ON FILE |
| OCTAVIANA TORRES GONZALEZ | ADDRESS ON FILE |
| OCTAVIN L GONZALEZ | ADDRESS ON FILE |
| OCTAVIO A ASENCIO DIAZ | ADDRESS ON FILE |
| OCTAVIO A MARTINEZ SANTANA | ADDRESS ON FILE |
| OCTAVIO A PEREZ COLON | ADDRESS ON FILE |
| OCTAVIO A VIDAL PEREZ | ADDRESS ON FILE |
| OCTAVIO ALEQUIN VALLES | ADDRESS ON FILE |
| OCTAVIO ALVAREZ NEGRON | ADDRESS ON FILE |
| OCTAVIO BAEZ VEGA | ADDRESS ON FILE |
| OCTAVIO BAEZ VEGA | ADDRESS ON FILE |
| OCTAVIO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| OCTAVIO BUJOSA GONZALEZ | ADDRESS ON FILE |
| OCTAVIO CABRERA ALFARO | ADDRESS ON FILE |
| OCTAVIO CASTRO DAVILA | ADDRESS ON FILE |
| OCTAVIO CASTRO DAVILA | ADDRESS ON FILE |
| OCTAVIO COLBERG RIVERA | ADDRESS ON FILE |
| OCTAVIO CORDERO ROSARIO | ADDRESS ON FILE |
| OCTAVIO CORDOVA HERNANDEZ | ADDRESS ON FILE |
| OCTAVIO CORREA DE JESUS | ADDRESS ON FILE |
| OCTAVIO CORREA DE JESUS | ADDRESS ON FILE |
| OCTAVIO CRUZ CANDELARIO | ADDRESS ON FILE |
| OCTAVIO DIAZ NEGRON | ADDRESS ON FILE |
| OCTAVIO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO FERNANDEZ REYES | ADDRESS ON FILE |
| OCTAVIO FERNANDEZ SERRANO | ADDRESS ON FILE |
| OCTAVIO FIGUEROA GOMEZ | ADDRESS ON FILE |
| OCTAVIO FIGUEROA RAMIREZ | ADDRESS ON FILE |
| OCTAVIO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| OCTAVIO FONSECA FELIX | ADDRESS ON FILE |
| OCTAVIO GARCIA ALVARADO | ADDRESS ON FILE |
| OCTAVIO GARCIA DE ARMAS | ADDRESS ON FILE |
| OCTAVIO GERENA RAMOS | ADDRESS ON FILE |
| OCTAVIO GOMEZ HERNANDEZ | ADDRESS ON FILE |
| OCTAVIO GONZALEZ HEREDIA | ADDRESS ON FILE |
| OCTAVIO H MOSCAT SILVA | ADDRESS ON FILE |
| OCTAVIO H MOSCAT SILVA | ADDRESS ON FILE |
| OCTAVIO HERNANDEZ HERNANDE | ADDRESS ON FILE |
| OCTAVIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| OCTAVIO J QUILES SANTANA | ADDRESS ON FILE |
| OCTAVIO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO MALDONADO AYALA | ADDRESS ON FILE |
| OCTAVIO MARIN ROMAN | ADDRESS ON FILE |
| OCTAVIO MARIN ROMAN | ADDRESS ON FILE |
| OCTAVIO MARTINEZ PEREZ | ADDRESS ON FILE |
| OCTAVIO MARTINEZ VALLE | ADDRESS ON FILE |
| OCTAVIO MELENDEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OCTAVIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| OCTAVIO MENDEZ MENDOZA | ADDRESS ON FILE |
| OCTAVIO MOLINA RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO MOLINA RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO MONT CANDELARIA | ADDRESS ON FILE |
| OCTAVIO MORENO BISBAL | ADDRESS ON FILE |
| OCTAVIO NAVARRO ESCOBAR | ADDRESS ON FILE |
| OCTAVIO NEGRON REYES | ADDRESS ON FILE |
| OCTAVIO NIEVES LEBRON | ADDRESS ON FILE |
| OCTAVIO NUNEZ RIVERA | ADDRESS ON FILE |
| OCTAVIO O IRIZARRY ORTIZ | ADDRESS ON FILE |
| OCTAVIO O IRIZARRY ORTIZ | ADDRESS ON FILE |
| OCTAVIO OC SOTO | ADDRESS ON FILE |
| OCTAVIO OC SOTO | ADDRESS ON FILE |
| OCTAVIO OLMEDA AYALA | ADDRESS ON FILE |
| OCTAVIO ORTIZ BURGOS | ADDRESS ON FILE |
| OCTAVIO ORTIZ ORTIZ | ADDRESS ON FILE |
| OCTAVIO ORTIZ RIBOT | ADDRESS ON FILE |
| OCTAVIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO OTERO GARCIA | ADDRESS ON FILE |
| OCTAVIO OTERO LOPEZ | ADDRESS ON FILE |
| OCTAVIO OTERO LOPEZ | ADDRESS ON FILE |
| OCTAVIO OTERO LOPEZ | ADDRESS ON FILE |
| OCTAVIO PENA RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO PEREZ COLON | ADDRESS ON FILE |
| OCTAVIO QUIYONES ALVAREZ | ADDRESS ON FILE |
| OCTAVIO R SANCHEZ LEBRON | ADDRESS ON FILE |
| OCTAVIO RAMIREZ PEREZ | ADDRESS ON FILE |
| OCTAVIO RETAMAR RIVERA | ADDRESS ON FILE |
| OCTAVIO RIOS BONILLA | ADDRESS ON FILE |
| OCTAVIO RIOS BONILLA | ADDRESS ON FILE |
| OCTAVIO RIOS BONILLA | ADDRESS ON FILE |
| OCTAVIO RODRIGUEZ ALEQUIN | ADDRESS ON FILE |
| OCTAVIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| OCTAVIO ROMAN ROJAS | ADDRESS ON FILE |
| OCTAVIO ROSARIO ALICEA | ADDRESS ON FILE |
| OCTAVIO SANTANA OCASIO | ADDRESS ON FILE |
| OCTAVIO SANTIAGO ROSADO | ADDRESS ON FILE |
| OCTAVIO SEGUI ROMAN | ADDRESS ON FILE |
| OCTAVIO SEGUI ROMAN | ADDRESS ON FILE |
| OCTAVIO SEGUI ROMAN | ADDRESS ON FILE |
| OCTAVIO SOSA ARZUAGA | ADDRESS ON FILE |
| OCTAVIO TORRES CARRASQUILLO | ADDRESS ON FILE |
| OCTAVIO TORRES CRESPO | ADDRESS ON FILE |
| OCTAVIO V COLON COLON | ADDRESS ON FILE |
| OCTAVIO VELAZQUEZ CRUZ | ADDRESS ON FILE |
| OCTAVIO VELEZ DELGADO | ADDRESS ON FILE |
| OD CANDELARIO | ADDRESS ON FILE |
| ODAH SAAD ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ODALID ALEMAN ROSARIO | ADDRESS ON FILE |
| ODALID ALEMAN ROSARIO | ADDRESS ON FILE |
| ODALIE COLON FELICIANO | ADDRESS ON FILE |
| ODALIO LORENZO VERA | ADDRESS ON FILE |
| ODALIS ALMESTICA COLON | ADDRESS ON FILE |
| ODALIS ALVARADO SANCHEZ | ADDRESS ON FILE |
| ODALIS APONTE MARTINEZ | ADDRESS ON FILE |
| ODALIS AYALA FONSECA | ADDRESS ON FILE |
| ODALIS COLON ALBINO | ADDRESS ON FILE |
| ODALIS CRUZ REVERON | ADDRESS ON FILE |
| ODALIS DIAZ AYALA | ADDRESS ON FILE |
| ODALIS FIGUEROA RAMOS | ADDRESS ON FILE |
| ODALIS GOMEZ OCASIO | ADDRESS ON FILE |
| ODALIS I SANTOS FIGUEROA | ADDRESS ON FILE |
| ODALIS OQUENDO TENORIO | ADDRESS ON FILE |
| ODALIS OQUENDO TENORIO | ADDRESS ON FILE |
| ODALIS PADILLA CHAPARRO | ADDRESS ON FILE |
| ODALIS RAMOS GUZMAN | ADDRESS ON FILE |
| ODALIS REYES DIAZ | ADDRESS ON FILE |
| ODALIS REYES DIAZ | ADDRESS ON FILE |
| ODALIS RIVERA | ADDRESS ON FILE |
| ODALISCA SANTIAGO NIEVES | ADDRESS ON FILE |
| ODALIZ RIVERA ACEVEDO | ADDRESS ON FILE |
| ODALIZ SANCHEZ AYALA | ADDRESS ON FILE |
| ODALY ROMAN DIAZ | ADDRESS ON FILE |
| ODALYS APONTE JIMENEZ | ADDRESS ON FILE |
| ODALYS APONTE JIMENEZ | ADDRESS ON FILE |
| ODALYS BAEZ SERRANO | ADDRESS ON FILE |
| ODALYS COLLAZO MAESTRE | ADDRESS ON FILE |
| ODALYS CRUZ BERRIOS | ADDRESS ON FILE |
| ODALYS DE LA CRUZ VALLE | ADDRESS ON FILE |
| ODALYS M CARRION QUINONES | ADDRESS ON FILE |
| ODALYS MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ODALYS MONTALVO PABON | ADDRESS ON FILE |
| ODALYS RIVERA PEREZ | ADDRESS ON FILE |
| ODALYS RIVERA SANTIAGO | ADDRESS ON FILE |
| ODALYS RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ODALYS SORIANO DURAN | ADDRESS ON FILE |
| ODALYS Y GONZALEZ RONDON | ADDRESS ON FILE |
| ODALYS ZAPATA PEREZ | ADDRESS ON FILE |
| ODANIS LUIGGI RIVERA | ADDRESS ON FILE |
| ODANIS LUIGGI RIVERA | ADDRESS ON FILE |
| ODARISSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ODDA L CUMPIANO ACEVEDO | ADDRESS ON FILE |
| ODDA L CUMPIANO REXACH | ADDRESS ON FILE |
| ODDALIA LOPEZ APONTE | ADDRESS ON FILE |
| ODEIDA GARCIA MOTA | ADDRESS ON FILE |
| ODEIDA GARCIA MOTA | ADDRESS ON FILE |
| ODEIDA GARCIA MOTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ODELIN SANTIAGO ACOSTA | ADDRESS ON FILE |
| ODELITZA CRUZ CRUZ | ADDRESS ON FILE |
| ODELITZA CRUZ CRUZ | ADDRESS ON FILE |
| ODEMARIS CABRERA RODRIGUEZ | ADDRESS ON FILE |
| ODEMARIS COLON COSME | ADDRESS ON FILE |
| ODEMARIS DE JESUS PAGAN | ADDRESS ON FILE |
| ODEMARIS ESTRADA COLON | ADDRESS ON FILE |
| ODEMARIS MATOS SANCHEZ | ADDRESS ON FILE |
| ODEMARIS MORA NIEVES | ADDRESS ON FILE |
| ODEMARIS RODRIGUEZ MATEO | ADDRESS ON FILE |
| ODESSA VANTARPOOL CORA | ADDRESS ON FILE |
| ODETTE A GONZALEZ COLON | ADDRESS ON FILE |
| ODETTE A MARTINEZ OSORIO | ADDRESS ON FILE |
| ODETTE BENGOCHEA VAZQUEZ | ADDRESS ON FILE |
| ODETTE C BAEZ BAEZ | ADDRESS ON FILE |
| ODETTE CARRION TORRES | ADDRESS ON FILE |
| ODETTE COLON | ADDRESS ON FILE |
| ODETTE CONTRERAS RUIZ | ADDRESS ON FILE |
| ODETTE CONTRERAS RUIZ | ADDRESS ON FILE |
| ODETTE CUERVO LAFITA | ADDRESS ON FILE |
| ODETTE D TORRES GONZALEZ | ADDRESS ON FILE |
| ODETTE DE LOURD E RODRIGUEZ CABRE RA | ADDRESS ON FILE |
| ODETTE FUMERO VIDAL | ADDRESS ON FILE |
| ODETTE GARCIA VINAS | ADDRESS ON FILE |
| ODETTE JAUME TORRES | ADDRESS ON FILE |
| ODETTE NADAL CUEBAS | ADDRESS ON FILE |
| ODETTE OLMEDA DIAZ | ADDRESS ON FILE |
| ODETTE POLA MALDONADO | ADDRESS ON FILE |
| ODETTE R PACHECO SANCHEZ | ADDRESS ON FILE |
| ODETTE RAMIREZ SCOTT | ADDRESS ON FILE |
| ODETTE RAMIREZ SCOTT | ADDRESS ON FILE |
| ODETTE RIOS RIVERA | ADDRESS ON FILE |
| ODETTE ROMAN DAVILA | ADDRESS ON FILE |
| ODETTE TRINIDAD DE JESUS | ADDRESS ON FILE |
| ODILA DEL C CABAN BADILLO | ADDRESS ON FILE |
| ODILA DEL C CABAN BADILLO | ADDRESS ON FILE |
| ODILA RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| ODILA RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ODILA ROSADO MARTINEZ | ADDRESS ON FILE |
| ODILIA PADRON GOMEZ | ADDRESS ON FILE |
| ODILIO FELICIANO ROSADO | ADDRESS ON FILE |
| ODILIO FELICIANO ROSADO | ADDRESS ON FILE |
| ODILIO GONZALEZ FUENTES | ADDRESS ON FILE |
| ODILIO GONZALEZ LOPEZ | ADDRESS ON FILE |
| ODILIO ROMAN CARRERO | ADDRESS ON FILE |
| ODILON OLIVO OCASIO | ADDRESS ON FILE |
| ODIN H CASTILLO SERRANO | ADDRESS ON FILE |
| ODINAKA NWANKWO | ADDRESS ON FILE |
| ODITH LOPEZ AMADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ODONEILL MADERA GUTIERREZ | ADDRESS ON FILE |
| ODONEILL MADERA GUTIERREZ | ADDRESS ON FILE |
| ODRIGUEZ GONZALEZ BRINIBELL | ADDRESS ON FILE |
| OEMI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OFARRILL ALEMAN EDUARDO | ADDRESS ON FILE |
| OFELIA CALDERON | ADDRESS ON FILE |
| OFELIA CASILLAS RIVERA | ADDRESS ON FILE |
| OFELIA CASTRO MARTINEZ | ADDRESS ON FILE |
| OFELIA CORTADA MARURI | ADDRESS ON FILE |
| OFELIA DE JESUS OLIVO | ADDRESS ON FILE |
| OFELIA DELGADO DEL | ADDRESS ON FILE |
| OFELIA DELGADO DEL VALLE | ADDRESS ON FILE |
| OFELIA DOMINGUEZ PEREZ | ADDRESS ON FILE |
| OFELIA GARCIA BAEZ | ADDRESS ON FILE |
| OFELIA GARCIA FONTANEZ | ADDRESS ON FILE |
| OFELIA GARCIA FONTANEZ | ADDRESS ON FILE |
| OFELIA LEON MERCADO | ADDRESS ON FILE |
| OFELIA LOPEZ TORRES | ADDRESS ON FILE |
| OFELIA LORA TRIAY | ADDRESS ON FILE |
| OFELIA LUGO GANDIA | ADDRESS ON FILE |
| OFELIA MALAVE FIGUEROA | ADDRESS ON FILE |
| OFELIA MALAVE FIGUEROA | ADDRESS ON FILE |
| OFELIA MARULL DE ARNAL | ADDRESS ON FILE |
| OFELIA MARULL GUARDIOLA | ADDRESS ON FILE |
| OFELIA MONTANEZ PEREZ | ADDRESS ON FILE |
| OFELIA MONTANEZ PEREZ | ADDRESS ON FILE |
| OFELIA NEGRON RIVERA | ADDRESS ON FILE |
| OFELIA NIEVES PEREZ | ADDRESS ON FILE |
| OFELIA OQUENDO NIETO | ADDRESS ON FILE |
| OFELIA ORTIZ PEREZ | ADDRESS ON FILE |
| OFELIA ORTIZ PEREZ | ADDRESS ON FILE |
| OFELIA PEREZ BELTRAN | ADDRESS ON FILE |
| OFELIA PEREZ MORALES | ADDRESS ON FILE |
| OFELIA QUINONES BEAUCHAMP | ADDRESS ON FILE |
| OFELIA RAMOS MALAVE | ADDRESS ON FILE |
| OFELIA RAMOS MALAVE | ADDRESS ON FILE |
| OFELIA RAMOS ROLON | ADDRESS ON FILE |
| OFELIA REYES ROJAS | ADDRESS ON FILE |
| OFELIA RIVERA DIAZ | ADDRESS ON FILE |
| OFELIA RIVERA MIRANDA | ADDRESS ON FILE |
| OFELIA RIVERA NEGRON | ADDRESS ON FILE |
| OFELIA RIVERA ROSARIO | ADDRESS ON FILE |
| OFELIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OFELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OFELIA ROLON GARCIA | ADDRESS ON FILE |
| OFELIA ROSARIO AGOSTO | ADDRESS ON FILE |
| OFELIA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| OFELIA SANTANA SERRANO | ADDRESS ON FILE |
| OFELIA SANTIAGO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OFELIA SANTOS OSORIO | ADDRESS ON FILE |
| OFELIA SANTOS OSORIO | ADDRESS ON FILE |
| OFELIA SANTOS OSORIO | ADDRESS ON FILE |
| OFELIA SANTOS OSORIO | ADDRESS ON FILE |
| OFELIA SERRANO HERNANDEZ | ADDRESS ON FILE |
| OFELIA SERRANO HERNANDEZ | ADDRESS ON FILE |
| OFELIA TOLEDO DE URRUTIA | ADDRESS ON FILE |
| OFELIA TROCHE RIVERA | ADDRESS ON FILE |
| OFELIA VELAZQUEZ JESUS | ADDRESS ON FILE |
| OFELIA WILLIAMS GARCIA | ADDRESS ON FILE |
| OFELIA Y LAGARES AGUEDA | ADDRESS ON FILE |
| OFELIA Y LAGARES AGUEDA | ADDRESS ON FILE |
| OFELIO COLON RODRIGUEZ | ADDRESS ON FILE |
| OFELIO SALAS | ADDRESS ON FILE |
| OFILIO OF CABEZAS | ADDRESS ON FILE |
| OFRACIO RAMOS SERRANO | ADDRESS ON FILE |
| OFRAY AQUINO MELISSA | ADDRESS ON FILE |
| OFREDO RIVERA CUEVAS | ADDRESS ON FILE |
| OGARAITY LOPERANA CORDERO | ADDRESS ON FILE |
| OGDILIA ESMURRIA BURGOS | ADDRESS ON FILE |
| OGER L MUNOZ MUNOZ | ADDRESS ON FILE |
| OGUIE DE JESUS VEGA | ADDRESS ON FILE |
| OHAME RODRIGUEZ DIAZ | ADDRESS ON FILE |
| OHARA GARCIA FLORES | ADDRESS ON FILE |
| OIGIMER TORRES HERNANDEZ | ADDRESS ON FILE |
| OIRALYS MOJICA BONILLA | ADDRESS ON FILE |
| OJEDA PADOVANI AIXA | ADDRESS ON FILE |
| OJEL ORTIZ MALDONADO | ADDRESS ON FILE |
| OLA I ADORNO RAMOS | ADDRESS ON FILE |
| OLAF VINAS MATOS | ADDRESS ON FILE |
| OLAGUIBET NEGRON OLABARRIETA | ADDRESS ON FILE |
| OLANY PEREZ TORRES | ADDRESS ON FILE |
| OLAYA W BAUZA APONTE | ADDRESS ON FILE |
| OLBAN DE JESUS HERNANDEZ | ADDRESS ON FILE |
| OLBEN DELGADO MENDEZ | ADDRESS ON FILE |
| OLBIN RIVERA CRUZ | ADDRESS ON FILE |
| OLEDA NIEVES PLAZA | ADDRESS ON FILE |
| OLFA BAEZ BADIA | ADDRESS ON FILE |
| OLFA N DURAN PAOLI | ADDRESS ON FILE |
| OLFRETT OL ORTIZ | ADDRESS ON FILE |
| OLGA A A LASA DELGADO | ADDRESS ON FILE |
| OLGA A CARINO LIMA | ADDRESS ON FILE |
| OLGA A LEBRON ILUIJ | ADDRESS ON FILE |
| OLGA A LOPEZ CINTRON | ADDRESS ON FILE |
| OLGA A LOPEZ FIGUEROA | ADDRESS ON FILE |
| OLGA A LOPEZ FIGUEROA | ADDRESS ON FILE |
| OLGA A MOLINA ESTRELLA | ADDRESS ON FILE |
| OLGA A MOLINA MEDINA | ADDRESS ON FILE |
| OLGA A MOLINA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLGA A MONTALVO MONTALVO | ADDRESS ON FILE |
| OLGA A RODRIGUEZ ARROYO | ADDRESS ON FILE |
| OLGA A ROSA GEORGE | ADDRESS ON FILE |
| OLGA A SOTO BELEN | ADDRESS ON FILE |
| OLGA A VEGA ROHENA | ADDRESS ON FILE |
| OLGA ACEVEDO FLORES | ADDRESS ON FILE |
| OLGA ACOSTA QUINONES | ADDRESS ON FILE |
| OLGA ACOSTA VELEZ | ADDRESS ON FILE |
| OLGA AFANADOR MONTALVO | ADDRESS ON FILE |
| OLGA AGOSTO ARROYO | ADDRESS ON FILE |
| OLGA AGOSTO ARROYO | ADDRESS ON FILE |
| OLGA AGOSTO HEREDIA | ADDRESS ON FILE |
| OLGA AGUIAR MARQUEZ | ADDRESS ON FILE |
| OLGA ALAGARIN VAZQUEZ | ADDRESS ON FILE |
| OLGA ALAGARIN VAZQUEZ | ADDRESS ON FILE |
| OLGA ALDRICH MENDEZ | ADDRESS ON FILE |
| OLGA ALEMAN FERRER | ADDRESS ON FILE |
| OLGA ALERS DUMENG | ADDRESS ON FILE |
| OLGA ALFONZO SANCHEZ | ADDRESS ON FILE |
| OLGA ALFONZO SANCHEZ | ADDRESS ON FILE |
| OLGA ALMODOVAR FLOR | ADDRESS ON FILE |
| OLGA ALVARADO FIGUEROA | ADDRESS ON FILE |
| OLGA ALVARADO GONZALEZ | ADDRESS ON FILE |
| OLGA ALVARADO ORTIZ | ADDRESS ON FILE |
| OLGA ALVARADO ORTIZ | ADDRESS ON FILE |
| OLGA ALVAREZ ARCHILLA | ADDRESS ON FILE |
| OLGA ALVAREZ BARRETO | ADDRESS ON FILE |
| OLGA ALVAREZ CRUZ | ADDRESS ON FILE |
| OLGA ALVAREZ ORTIZ | ADDRESS ON FILE |
| OLGA ALVERIO MARZANT | ADDRESS ON FILE |
| OLGA ALVERIO MARZANT | ADDRESS ON FILE |
| OLGA ANDINO RAMOS | ADDRESS ON FILE |
| OLGA ANDINO RAMOS | ADDRESS ON FILE |
| OLGA ANDINO RAMOS | ADDRESS ON FILE |
| OLGA ARILL MIRANDA | ADDRESS ON FILE |
| OLGA ARILL MIRANDA | ADDRESS ON FILE |
| OLGA ARROYO GONZALEZ | ADDRESS ON FILE |
| OLGA ARROYO GONZALEZ | ADDRESS ON FILE |
| OLGA ARROYO HERNANDEZ | ADDRESS ON FILE |
| OLGA ARROYO HERNANDEZ | ADDRESS ON FILE |
| OLGA ARROYO PAGAN | ADDRESS ON FILE |
| OLGA ARROYO RIVERA | ADDRESS ON FILE |
| OLGA ARROYO RIVERA | ADDRESS ON FILE |
| OLGA ARROYO ROJAS | ADDRESS ON FILE |
| OLGA AVILES MENDEZ | ADDRESS ON FILE |
| OLGA AYALA HERNANDEZ | ADDRESS ON FILE |
| OLGA B GONZALEZ CORDOVA | ADDRESS ON FILE |
| OLGA B GUILFFUCHI VAZQUEZ | ADDRESS ON FILE |
| OLGA B ROSALY RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLGA B VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| OLGA B VAZQUEZ CASTILLO | ADDRESS ON FILE |
| OLGA BAEZ LUGO | ADDRESS ON FILE |
| OLGA BAEZ LUGO | ADDRESS ON FILE |
| OLGA BARBOSA MARQUEZ | ADDRESS ON FILE |
| OLGA BARBOSA MARQUEZ | ADDRESS ON FILE |
| OLGA BARRETO ALDARONDO | ADDRESS ON FILE |
| OLGA BARRETO TOLEDO | ADDRESS ON FILE |
| OLGA BARRETO VIERA | ADDRESS ON FILE |
| OLGA BAUSA VALDES | ADDRESS ON FILE |
| OLGA BEAUCHAMP SOTO | ADDRESS ON FILE |
| OLGA BELTRAN MEJIAS | ADDRESS ON FILE |
| OLGA BENITEZ MONTALVO | ADDRESS ON FILE |
| OLGA BERNARD PAGAN | ADDRESS ON FILE |
| OLGA BERNARD PAGAN | ADDRESS ON FILE |
| OLGA BERNIER BERRIOS | ADDRESS ON FILE |
| OLGA BERRIOS BERNIER | ADDRESS ON FILE |
| OLGA BERRIOS NAZARIO | ADDRESS ON FILE |
| OLGA BIRRIEL CARDONA | ADDRESS ON FILE |
| OLGA BONILLA CRUZ | ADDRESS ON FILE |
| OLGA BONILLA GONZALEZ | ADDRESS ON FILE |
| OLGA BONILLA ROMAN | ADDRESS ON FILE |
| OLGA BONILLA ROMAN | ADDRESS ON FILE |
| OLGA BUFFIL CRUZ | ADDRESS ON FILE |
| OLGA BURGOS HERNANDEZ | ADDRESS ON FILE |
| OLGA BURGOS VAZQUEZ | ADDRESS ON FILE |
| OLGA C ACEVEDO QUINTERO | ADDRESS ON FILE |
| OLGA C BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| OLGA C CALDERON ORTIZ | ADDRESS ON FILE |
| OLGA C CALDERON ORTIZ | ADDRESS ON FILE |
| OLGA C INESTA MASS | ADDRESS ON FILE |
| OLGA C ORTIZ VAZQUEZ | ADDRESS ON FILE |
| OLGA C RAMIREZ BENIQUES | ADDRESS ON FILE |
| OLGA C ROBLES MARRERO | ADDRESS ON FILE |
| OLGA C RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| OLGA C RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| OLGA C SANTIAGO ROQUE | ADDRESS ON FILE |
| OLGA C SUREDA PLAZA | ADDRESS ON FILE |
| OLGA CACHO MERCADO | ADDRESS ON FILE |
| OLGA CACHO SOTOMAYOR | ADDRESS ON FILE |
| OLGA CALDERON ISAAC | ADDRESS ON FILE |
| OLGA CALERO VELEZ | ADDRESS ON FILE |
| OLGA CAMACHO MUNOZ | ADDRESS ON FILE |
| OLGA CAMACHO MUNOZ | ADDRESS ON FILE |
| OLGA CAMACHO MUNOZ | ADDRESS ON FILE |
| OLGA CAMERON MIRANDA | ADDRESS ON FILE |
| OLGA CAMERON MIRANDA | ADDRESS ON FILE |
| OLGA CANALES GONZALEZ | ADDRESS ON FILE |
| OLGA CANALES MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA CANCEL NAZARIO | ADDRESS ON FILE |
| OLGA CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| OLGA CANDELARIO ROSA | ADDRESS ON FILE |
| OLGA CANDELARIO ROSA | ADDRESS ON FILE |
| OLGA CANDELAS VAZQUEZ | ADDRESS ON FILE |
| OLGA CAPO SANTIAGO | ADDRESS ON FILE |
| OLGA CARLO DIAZ | ADDRESS ON FILE |
| OLGA CARLO VELEZ | ADDRESS ON FILE |
| OLGA CARMONA DIAZ | ADDRESS ON FILE |
| OLGA CARRASQUILLO | ADDRESS ON FILE |
| OLGA CARRION ANDINO | ADDRESS ON FILE |
| OLGA CARRION LUGO | ADDRESS ON FILE |
| OLGA CARRION VAZQUEZ | ADDRESS ON FILE |
| OLGA CASIANO BELLO | ADDRESS ON FILE |
| OLGA CASTILLO LEON | ADDRESS ON FILE |
| OLGA CEDENO MARTINEZ | ADDRESS ON FILE |
| OLGA CENTENO CARTAGENA | ADDRESS ON FILE |
| OLGA CENTENO CARTAGENA | ADDRESS ON FILE |
| OLGA CENTENO RIVERA | ADDRESS ON FILE |
| OLGA CHEVEREZ MARRERO | ADDRESS ON FILE |
| OLGA CINTRON MARRERO | ADDRESS ON FILE |
| OLGA CINTRON MARRERO | ADDRESS ON FILE |
| OLGA CINTRON MOLINA | ADDRESS ON FILE |
| OLGA CINTRON MORALES | ADDRESS ON FILE |
| OLGA CLASS RODRIGUEZ | ADDRESS ON FILE |
| OLGA CLAUDIO ORTIZ | ADDRESS ON FILE |
| OLGA CLAUDIO ROLDAN | ADDRESS ON FILE |
| OLGA COLLAZO | ADDRESS ON FILE |
| OLGA COLLAZO DIAZ | ADDRESS ON FILE |
| OLGA COLLAZO DIAZ | ADDRESS ON FILE |
| OLGA COLLAZO SANTOS | ADDRESS ON FILE |
| OLGA COLLAZO SANTOS | ADDRESS ON FILE |
| OLGA COLON | ADDRESS ON FILE |
| OLGA COLON DIAZ | ADDRESS ON FILE |
| OLGA COLON DIAZ | ADDRESS ON FILE |
| OLGA COLON GONZALEZ | ADDRESS ON FILE |
| OLGA COLON JESUS | ADDRESS ON FILE |
| OLGA COLON MALDONADO | ADDRESS ON FILE |
| OLGA COLON PADILLA | ADDRESS ON FILE |
| OLGA COLON RIVERA | ADDRESS ON FILE |
| OLGA COLON RIVERA | ADDRESS ON FILE |
| OLGA COLON RODRIGUEZ | ADDRESS ON FILE |
| OLGA COLON SANTIAGO | ADDRESS ON FILE |
| OLGA COLON VELAZQUEZ | ADDRESS ON FILE |
| OLGA COLON VELAZQUEZ | ADDRESS ON FILE |
| OLGA COLON VELEZ | ADDRESS ON FILE |
| OLGA COLONROSARIO OLGA | ADDRESS ON FILE |
| OLGA COLORADO PEREZ | ADDRESS ON FILE |
| OLGA CONCEPCION DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA CONCEPCION LEBRON | ADDRESS ON FILE |
| OLGA CONCEPCION LOPEZ | ADDRESS ON FILE |
| OLGA CORREA CANALES | ADDRESS ON FILE |
| OLGA CORREA CANALES | ADDRESS ON FILE |
| OLGA CORTES ALVARADO | ADDRESS ON FILE |
| OLGA CORTES ALVARADO | ADDRESS ON FILE |
| OLGA CORTES SANCHEZ | ADDRESS ON FILE |
| OLGA CORTES SANCHEZ | ADDRESS ON FILE |
| OLGA CORTES SANCHEZ | ADDRESS ON FILE |
| OLGA CORTES SANCHEZ | ADDRESS ON FILE |
| OLGA CORTES SANCHEZ | ADDRESS ON FILE |
| OLGA COSME QUILES | ADDRESS ON FILE |
| OLGA COUTO FRANK | ADDRESS ON FILE |
| OLGA COUTO FRANK | ADDRESS ON FILE |
| OLGA CRESPO ESCOBAR | ADDRESS ON FILE |
| OLGA CRESPO MARCHAND | ADDRESS ON FILE |
| OLGA CRISTINA TORRES MENDEZ | ADDRESS ON FILE |
| OLGA CRUZ BARRETO | ADDRESS ON FILE |
| OLGA CRUZ CRUZ | ADDRESS ON FILE |
| OLGA CRUZ GONZALEZ | ADDRESS ON FILE |
| OLGA CRUZ JIMENEZ | ADDRESS ON FILE |
| OLGA CRUZ KUILAN | ADDRESS ON FILE |
| OLGA CRUZ NEGRON | ADDRESS ON FILE |
| OLGA CRUZ REYES | ADDRESS ON FILE |
| OLGA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA CRUZ VALENTIN | ADDRESS ON FILE |
| OLGA CRUZ VELEZ | ADDRESS ON FILE |
| OLGA CRUZADO RODRIGUEZ | ADDRESS ON FILE |
| OLGA CUEVAS COLON | ADDRESS ON FILE |
| OLGA CUSTODIO CRUZ | ADDRESS ON FILE |
| OLGA D D CHERENA VELEZ | ADDRESS ON FILE |
| OLGA D D CHERENA VELEZ | ADDRESS ON FILE |
| OLGA D DEL MORAL MARTINEZ | ADDRESS ON FILE |
| OLGA D LACEN PIZARRO | ADDRESS ON FILE |
| OLGA D MERCADO ORTIZ | ADDRESS ON FILE |
| OLGA D NARVAEZ LOPEZ | ADDRESS ON FILE |
| OLGA D ORENGO BURGOS | ADDRESS ON FILE |
| OLGA D ORENGO BURGOS | ADDRESS ON FILE |
| OLGA D ORENGO BURGOS | ADDRESS ON FILE |
| OLGA D RODRIGUEZ DE RODRIGUEZ | ADDRESS ON FILE |
| OLGA D ROMERO GUZMAN | ADDRESS ON FILE |
| OLGA D ROMERO GUZMAN | ADDRESS ON FILE |
| OLGA D ROSARIO RIVERA | ADDRESS ON FILE |
| OLGA D TORRES MONTALVO | ADDRESS ON FILE |
| OLGA DAISY GALARZA QUINTANA | ADDRESS ON FILE |
| OLGA DAVILA IRIZARRY | ADDRESS ON FILE |
| OLGA DAVILA SANTIAGO | ADDRESS ON FILE |
| OLGA DAVILA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA DAVIS QUINONES | ADDRESS ON FILE |
| OLGA DAVIS QUINONES | ADDRESS ON FILE |
| OLGA DE JESUS ORTIZ | ADDRESS ON FILE |
| OLGA DEL MORAL | ADDRESS ON FILE |
| OLGA DEL VALLE ACEVEO | ADDRESS ON FILE |
| OLGA DEL VALLE RIVERA | ADDRESS ON FILE |
| OLGA DELGADO GUIDICELLY | ADDRESS ON FILE |
| OLGA DELGADO MELENDEZ | ADDRESS ON FILE |
| OLGA DIAZ CASTRO | ADDRESS ON FILE |
| OLGA DIAZ FUENTES | ADDRESS ON FILE |
| OLGA DIAZ MARTIN | ADDRESS ON FILE |
| OLGA DIAZ MARTINEZ | ADDRESS ON FILE |
| OLGA DIAZ MARTINEZ | ADDRESS ON FILE |
| OLGA DIAZ RAMOS | ADDRESS ON FILE |
| OLGA DIAZ RIVERA | ADDRESS ON FILE |
| OLGA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA DIAZ VEGA | ADDRESS ON FILE |
| OLGA DOMENECH MESTRE | ADDRESS ON FILE |
| OLGA DONES FIGUEROA | ADDRESS ON FILE |
| OLGA DURAN DEL | ADDRESS ON FILE |
| OLGA E ALICEA CARDONA | ADDRESS ON FILE |
| OLGA E AROCHO HERNANDEZ | ADDRESS ON FILE |
| OLGA E BERRIOS CRUZ | ADDRESS ON FILE |
| OLGA E BONILLA VEGA | ADDRESS ON FILE |
| OLGA E BORRERO RAMOS | ADDRESS ON FILE |
| OLGA E CACERES VILLANUEVA | ADDRESS ON FILE |
| OLGA E CACERES VILLANUEVA | ADDRESS ON FILE |
| OLGA E CARTAGENA SANTOS | ADDRESS ON FILE |
| OLGA E CENTENO CASTRO | ADDRESS ON FILE |
| OLGA E CINTRON RODRIGUEZ | ADDRESS ON FILE |
| OLGA E CLEMENTE CALDERON | ADDRESS ON FILE |
| OLGA E CLEMENTE CLEMENTE | ADDRESS ON FILE |
| OLGA E COLLAZO BATISTA | ADDRESS ON FILE |
| OLGA E COLON CRUZ | ADDRESS ON FILE |
| OLGA E COLON MEJIAS | ADDRESS ON FILE |
| OLGA E COLON ROSARIO | ADDRESS ON FILE |
| OLGA E COLON TORRES | ADDRESS ON FILE |
| OLGA E DE JESUS RAMOS | ADDRESS ON FILE |
| OLGA E DE JESUS RUBET | ADDRESS ON FILE |
| OLGA E E ARROYO CAMPOS | ADDRESS ON FILE |
| OLGA E E HENRIQUEZ ORTIZ | ADDRESS ON FILE |
| OLGA E E PERLLONI FIGUEROA | ADDRESS ON FILE |
| OLGA E FERNANDEZ CANALES | ADDRESS ON FILE |
| OLGA E FIGUEROA NIEVES | ADDRESS ON FILE |
| OLGA E GARCIA CABRERA | ADDRESS ON FILE |
| OLGA E GAUTHIER PEREZ | ADDRESS ON FILE |
| OLGA E GONZALEZ FRONTANI | ADDRESS ON FILE |
| OLGA E GONZALEZ ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| OLGA E GONZALEZ SEGARRA | ADDRESS ON FILE |
| OLGA E HERNANDEZ DELGADO | ADDRESS ON FILE |
| OLGA E LABOY PEREZ | ADDRESS ON FILE |
| OLGA E MARTINEZ FLORES | ADDRESS ON FILE |
| OLGA E MARTINEZ MUOZ | ADDRESS ON FILE |
| OLGA E MATIAS OQUENDO | ADDRESS ON FILE |
| OLGA E MOJICA LOPEZ | ADDRESS ON FILE |
| OLGA E MONTANEZ ROQUE | ADDRESS ON FILE |
| OLGA E MONTANEZ ROQUE | ADDRESS ON FILE |
| OLGA E MONTANEZ ROQUE | ADDRESS ON FILE |
| OLGA E MORA PERAZA | ADDRESS ON FILE |
| OLGA E MORALES MALDONADO | ADDRESS ON FILE |
| OLGA E MORALES RAMIREZ | ADDRESS ON FILE |
| OLGA E NAZARIO LUCIANO | ADDRESS ON FILE |
| OLGA E NEGRON BONILLA | ADDRESS ON FILE |
| OLGA E NEGRON MARTINEZ | ADDRESS ON FILE |
| OLGA E OCASIO CRUZ | ADDRESS ON FILE |
| OLGA E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| OLGA E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| OLGA E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| OLGA E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| OLGA E ORTIZ HERNANDEZ | ADDRESS ON FILE |
| OLGA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA E ORTIZ VELEZ | ADDRESS ON FILE |
| OLGA E PARIS TAPIA | ADDRESS ON FILE |
| OLGA E PASTRANA CEDRES | ADDRESS ON FILE |
| OLGA E PEREZ BONILLA | ADDRESS ON FILE |
| OLGA E POLANCO SOTO | ADDRESS ON FILE |
| OLGA E RAMOS DE RODRIGUEZ | ADDRESS ON FILE |
| OLGA E RAMOS RIVERA | ADDRESS ON FILE |
| OLGA E RAMOS RODRIGUEZ | ADDRESS ON FILE |
| OLGA E REYES JESUS | ADDRESS ON FILE |
| OLGA E RIOS RIVERA | ADDRESS ON FILE |
| OLGA E RIVERA GONZALEZ | ADDRESS ON FILE |
| OLGA E RIVERA SEPULVEDA | ADDRESS ON FILE |
| OLGA E RIVERA SERRANO | ADDRESS ON FILE |
| OLGA E ROBLES MORALES | ADDRESS ON FILE |
| OLGA E RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| OLGA E RODRIGUEZ CARRION | ADDRESS ON FILE |
| OLGA E RODRIGUEZ OTERO | ADDRESS ON FILE |
| OLGA E ROLON CABRERA | ADDRESS ON FILE |
| OLGA E ROLON CABRERA | ADDRESS ON FILE |
| OLGA E SALGADO OJEDA | ADDRESS ON FILE |
| OLGA E SANCHEZ MOJICA | ADDRESS ON FILE |
| OLGA E SANCHEZ MOJICA | ADDRESS ON FILE |
| OLGA E SANCHEZ MOJICA | ADDRESS ON FILE |
| OLGA E SANTIAGO BELTRAN | ADDRESS ON FILE |
| OLGA E SANTIAGO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA E SANTIAGO ROBLES | ADDRESS ON FILE |
| OLGA E SANTOS GARCIA | ADDRESS ON FILE |
| OLGA E SEDA VIVAS | ADDRESS ON FILE |
| OLGA E SEDA VIVAS | ADDRESS ON FILE |
| OLGA E SEDA VIVAS | ADDRESS ON FILE |
| OLGA E SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| OLGA E SILVA MADERA | ADDRESS ON FILE |
| OLGA E TORRES ROMAN | ADDRESS ON FILE |
| OLGA E VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA E VEGA SERRANO | ADDRESS ON FILE |
| OLGA E VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| OLGA E VILLAMIL CRUZ | ADDRESS ON FILE |
| OLGA ECHEVARRIA BENIQUE | ADDRESS ON FILE |
| OLGA ERAZO DE GARCIA | ADDRESS ON FILE |
| OLGA ERAZO DE GARCIA | ADDRESS ON FILE |
| OLGA ESMURRIA SANTIAGO | ADDRESS ON FILE |
| OLGA ESTEVES ESTEVES | ADDRESS ON FILE |
| OLGA ESTHER VELEZ RIVERA | ADDRESS ON FILE |
| OLGA ESTRADA BARRETO | ADDRESS ON FILE |
| OLGA F F COLON FEBLES | ADDRESS ON FILE |
| OLGA F FARIA ROMAN | ADDRESS ON FILE |
| OLGA F GOMEZ CATALA | ADDRESS ON FILE |
| OLGA F GOMEZ CATALA | ADDRESS ON FILE |
| OLGA F GONZALEZ MORALES | ADDRESS ON FILE |
| OLGA FALU FEBRES | ADDRESS ON FILE |
| OLGA FELICIANO LOPEZ | ADDRESS ON FILE |
| OLGA FELICIANO LOPEZ | ADDRESS ON FILE |
| OLGA FELICIANO RUIZ | ADDRESS ON FILE |
| OLGA FELICIANO TORRES | ADDRESS ON FILE |
| OLGA FERDINAND RAMOS | ADDRESS ON FILE |
| OLGA FERNANDEZ ARROYO | ADDRESS ON FILE |
| OLGA FIGUEROA ARCELAY | ADDRESS ON FILE |
| OLGA FIGUEROA ARCELAY | ADDRESS ON FILE |
| OLGA FIGUEROA ARCELAY | ADDRESS ON FILE |
| OLGA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| OLGA FIGUEROA GUILLONT | ADDRESS ON FILE |
| OLGA FIGUEROA NIETO | ADDRESS ON FILE |
| OLGA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| OLGA FIGUEROA SOTO | ADDRESS ON FILE |
| OLGA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| OLGA FILOMENO PEREZ | ADDRESS ON FILE |
| OLGA FLECHA DEL VALLE | ADDRESS ON FILE |
| OLGA FLORES FELICIANO | ADDRESS ON FILE |
| OLGA FLORES LOPEZ | ADDRESS ON FILE |
| OLGA FLORES LOPEZ | ADDRESS ON FILE |
| OLGA FONSECA AULET | ADDRESS ON FILE |
| OLGA FONTANEZ GALINDEZ | ADDRESS ON FILE |
| OLGA FONTANEZ GONZALEZ | ADDRESS ON FILE |
| OLGA FREYTES OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA FREYTES OJEDA | ADDRESS ON FILE |
| OLGA FUENTES RIVAS | ADDRESS ON FILE |
| OLGA FUENTES SANCHEZ | ADDRESS ON FILE |
| OLGA G BURGOS RIVERA | ADDRESS ON FILE |
| OLGA G DIAZ CLAUDIO | ADDRESS ON FILE |
| OLGA G LOPEZ GONZALEZ | ADDRESS ON FILE |
| OLGA G LOPEZ GONZALEZ | ADDRESS ON FILE |
| OLGA G REYES ROSARIO | ADDRESS ON FILE |
| OLGA G ROMAN ALBINO | ADDRESS ON FILE |
| OLGA G VARGAS DROS | ADDRESS ON FILE |
| OLGA G VARGAS DROS | ADDRESS ON FILE |
| OLGA GAGO NUNEZ | ADDRESS ON FILE |
| OLGA GALARZA TORRES | ADDRESS ON FILE |
| OLGA GARCIA DIAZ | ADDRESS ON FILE |
| OLGA GARCIA RIVERA | ADDRESS ON FILE |
| OLGA GARCIA RIVERA | ADDRESS ON FILE |
| OLGA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| OLGA GERENA VARGAS | ADDRESS ON FILE |
| OLGA GHIGLIOTTY CASTRO | ADDRESS ON FILE |
| OLGA GIL PEREZ | ADDRESS ON FILE |
| OLGA GILIBERTYS ARIZMENDI | ADDRESS ON FILE |
| OLGA GIRALDES OROZCO | ADDRESS ON FILE |
| OLGA GIRON MELENDEZ | ADDRESS ON FILE |
| OLGA GOMEZ CASTRO | ADDRESS ON FILE |
| OLGA GOMEZ CASTRO | ADDRESS ON FILE |
| OLGA GONZALEZ | ADDRESS ON FILE |
| OLGA GONZALEZ | ADDRESS ON FILE |
| OLGA GONZALEZ ACOSTA | ADDRESS ON FILE |
| OLGA GONZALEZ CAEZ | ADDRESS ON FILE |
| OLGA GONZALEZ COLON | ADDRESS ON FILE |
| OLGA GONZALEZ DEL VALLE | ADDRESS ON FILE |
| OLGA GONZALEZ DETRES | ADDRESS ON FILE |
| OLGA GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| OLGA GONZALEZ GERENA | ADDRESS ON FILE |
| OLGA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OLGA GONZALEZ MARRERO | ADDRESS ON FILE |
| OLGA GONZALEZ MARRERO | ADDRESS ON FILE |
| OLGA GONZALEZ MARTI | ADDRESS ON FILE |
| OLGA GONZALEZ MENDOZA | ADDRESS ON FILE |
| OLGA GONZALEZ MOLINA | ADDRESS ON FILE |
| OLGA GONZALEZ MOLINA | ADDRESS ON FILE |
| OLGA GONZALEZ ORTIZ | ADDRESS ON FILE |
| OLGA GONZALEZ PAGAN | ADDRESS ON FILE |
| OLGA GONZALEZ PINEIRO | ADDRESS ON FILE |
| OLGA GONZALEZ PLUGUEZ | ADDRESS ON FILE |
| OLGA GONZALEZ RAMOS | ADDRESS ON FILE |
| OLGA GONZALEZ SAEZ | ADDRESS ON FILE |
| OLGA GONZALEZ SAEZ | ADDRESS ON FILE |
| OLGA GRACIA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA GRACIA VAZQUEZ | ADDRESS ON FILE |
| OLGA GRAJALES MELENDEZ | ADDRESS ON FILE |
| OLGA GRAJALES RIOS | ADDRESS ON FILE |
| OLGA GREEN COLON | ADDRESS ON FILE |
| OLGA GUERRERO ALEQUIN | ADDRESS ON FILE |
| OLGA GUTIERREZ | ADDRESS ON FILE |
| OLGA GUTIERREZ IRIZARRY | ADDRESS ON FILE |
| OLGA GUTIERREZ IRIZARRY | ADDRESS ON FILE |
| OLGA GUZMAN | ADDRESS ON FILE |
| OLGA GUZMAN DAVILA | ADDRESS ON FILE |
| OLGA H CRUZ ROSA | ADDRESS ON FILE |
| OLGA H GONZALEZ CORREA | ADDRESS ON FILE |
| OLGA H H MENDEZ TORRES | ADDRESS ON FILE |
| OLGA H MARTINEZ SANTIAGO | ADDRESS ON FILE |
| OLGA H RIVERA FELICIANO | ADDRESS ON FILE |
| OLGA H SANCHEZ MONTOYO | ADDRESS ON FILE |
| OLGA HEREDIA BONILLA | ADDRESS ON FILE |
| OLGA HERNANDEZ BURGOS | ADDRESS ON FILE |
| OLGA HERNANDEZ DE JESUS | ADDRESS ON FILE |
| OLGA HERNANDEZ DE JESUS | ADDRESS ON FILE |
| OLGA HERNANDEZ HERANANDEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ RONDON | ADDRESS ON FILE |
| OLGA HERNANDEZ SOSA | ADDRESS ON FILE |
| OLGA HERRERA CARRASQUILLO | ADDRESS ON FILE |
| OLGA HERRERA CARRASQUILLO | ADDRESS ON FILE |
| OLGA I ACEVEDO ALVAREZ | ADDRESS ON FILE |
| OLGA I ADORNO CLASSEN | ADDRESS ON FILE |
| OLGA I ADORNO SALGADO | ADDRESS ON FILE |
| OLGA I ADORNO SALGADO | ADDRESS ON FILE |
| OLGA I ALGARIN ORTIZ | ADDRESS ON FILE |
| OLGA I ALGARIN RIVERA | ADDRESS ON FILE |
| OLGA I ALLENDE COLON | ADDRESS ON FILE |
| OLGA I ALVARADO ALVARADO | ADDRESS ON FILE |
| OLGA I ALVARADO DE LA LUZ | ADDRESS ON FILE |
| OLGA I ALVAREZ ESTEPA | ADDRESS ON FILE |
| OLGA I ALVELO MORALES | ADDRESS ON FILE |
| OLGA I ALVERIO HERNANDEZ | ADDRESS ON FILE |
| OLGA I ALVERIO HERNANDEZ | ADDRESS ON FILE |
| OLGA I ALVERIO HERNANDEZ | ADDRESS ON FILE |
| OLGA I ALVERIO HERNANDEZ | ADDRESS ON FILE |
| OLGA I ARCE COSME | ADDRESS ON FILE |
| OLGA I ARROYO RODRIGUEZ | ADDRESS ON FILE |
| OLGA I AVILES MERCADO | ADDRESS ON FILE |
| OLGA I AYALA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I AYALA DEL VALLE | ADDRESS ON FILE |
| OLGA I BAEZ FERRER | ADDRESS ON FILE |
| OLGA I BAEZ FERRER | ADDRESS ON FILE |
| OLGA I BAEZ FIGUEROA | ADDRESS ON FILE |
| OLGA I BAUZA COLON | ADDRESS ON FILE |
| OLGA I BAYON RAMIREZ | ADDRESS ON FILE |
| OLGA I BOBONIS CALO | ADDRESS ON FILE |
| OLGA I BONET CRUZ | ADDRESS ON FILE |
| OLGA I BORRES NAZARIO | ADDRESS ON FILE |
| OLGA I BRENES MELENDEZ | ADDRESS ON FILE |
| OLGA I BURGOS GONZALEZ | ADDRESS ON FILE |
| OLGA I CABRERA VERDEJO | ADDRESS ON FILE |
| OLGA I CAMACHO DOMINGUEZ | ADDRESS ON FILE |
| OLGA I CAMACHO DOMINGUEZ | ADDRESS ON FILE |
| OLGA I CAMACHO MATEO | ADDRESS ON FILE |
| OLGA I CARRASQUILLO CAMPOS | ADDRESS ON FILE |
| OLGA I CARRASQUILLO CAMPOS | ADDRESS ON FILE |
| OLGA I CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| OLGA I CARRERO RAMIREZ | ADDRESS ON FILE |
| OLGA I CARRERO RAMIREZ | ADDRESS ON FILE |
| OLGA I CARTAGENA COLON | ADDRESS ON FILE |
| OLGA I CASANOVA FUENTES | ADDRESS ON FILE |
| OLGA I CASANOVA FUENTES | ADDRESS ON FILE |
| OLGA I CASTRO CARDOZA | ADDRESS ON FILE |
| OLGA I CERPA HDEZ | ADDRESS ON FILE |
| OLGA I COLLAZO BURGOS | ADDRESS ON FILE |
| OLGA I COLON BELTRAN | ADDRESS ON FILE |
| OLGA I COLON COSME | ADDRESS ON FILE |
| OLGA I COLON CRUZ | ADDRESS ON FILE |
| OLGA I COLON MARIN | ADDRESS ON FILE |
| OLGA I COLON RODRIGUEZ | ADDRESS ON FILE |
| OLGA I COLON SANCHEZ | ADDRESS ON FILE |
| OLGA I COLON TORRES | ADDRESS ON FILE |
| OLGA I COLON ZAYAS | ADDRESS ON FILE |
| OLGA I CONCEPCION GONZALEZ | ADDRESS ON FILE |
| OLGA I CORDERO GONZALEZ | ADDRESS ON FILE |
| OLGA I CORDERO SANTOS | ADDRESS ON FILE |
| OLGA I CORREA CARRERAS | ADDRESS ON FILE |
| OLGA I CORTES ACEVEDO | ADDRESS ON FILE |
| OLGA I CORTES GARCIA | ADDRESS ON FILE |
| OLGA I COSME RIVERA | ADDRESS ON FILE |
| OLGA I COSME SERRANO | ADDRESS ON FILE |
| OLGA I COSME SERRANO | ADDRESS ON FILE |
| OLGA I COSME SERRANO | ADDRESS ON FILE |
| OLGA I CRESPO SANTIAGO | ADDRESS ON FILE |
| OLGA I CRUZ NEGRON | ADDRESS ON FILE |
| OLGA I DAVID NEGRON | ADDRESS ON FILE |
| OLGA I DAVILA ADORNO | ADDRESS ON FILE |
| OLGA I DE JESUS MATTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I DIAZ DE JESUS | ADDRESS ON FILE |
| OLGA I DIAZ ORTIZ | ADDRESS ON FILE |
| OLGA I DOMINGUEZ SOSA | ADDRESS ON FILE |
| OLGA I ENCARNACION CANALES | ADDRESS ON FILE |
| OLGA I ENCARNACION CANALES | ADDRESS ON FILE |
| OLGA I ESPINOSA FIGUEROA | ADDRESS ON FILE |
| OLGA I ESPINOSA MENDEZ | ADDRESS ON FILE |
| OLGA I FALCON MALDONADO | ADDRESS ON FILE |
| OLGA I FELICIANO DIAZ | ADDRESS ON FILE |
| OLGA I FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| OLGA I FIGUEROA VARGAS | ADDRESS ON FILE |
| OLGA I FONTANEZ DAVILA | ADDRESS ON FILE |
| OLGA I GALARZA GONZALEZ | ADDRESS ON FILE |
| OLGA I GALINDO DONES | ADDRESS ON FILE |
| OLGA I GALINDO DONES | ADDRESS ON FILE |
| OLGA I GARCIA ACOSTA | ADDRESS ON FILE |
| OLGA I GARCIA CONCEPCION | ADDRESS ON FILE |
| OLGA I GARCIA CORDOVA | ADDRESS ON FILE |
| OLGA I GARCIA CRUZ | ADDRESS ON FILE |
| OLGA I GODEN VAZQUEZ | ADDRESS ON FILE |
| OLGA I GONZALEZ BACETY | ADDRESS ON FILE |
| OLGA I GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA I GONZALEZ ROSARIO | ADDRESS ON FILE |
| OLGA I GONZALEZ SANTIAGO | ADDRESS ON FILE |
| OLGA I GONZALEZ TORRES | ADDRESS ON FILE |
| OLGA I GREEN VEGA | ADDRESS ON FILE |
| OLGA I GRITSIPIS DE LA CRU | ADDRESS ON FILE |
| OLGA I GRITSIPIS DE LA CRU | ADDRESS ON FILE |
| OLGA I GUERRA | ADDRESS ON FILE |
| OLGA I GUERRA SILVA | ADDRESS ON FILE |
| OLGA I GUTIERREZ NIEVES | ADDRESS ON FILE |
| OLGA I GUTIERREZ NIEVES | ADDRESS ON FILE |
| OLGA I GUTIERREZ NIEVES | ADDRESS ON FILE |
| OLGA I HERNANDEZ | ADDRESS ON FILE |
| OLGA I HERNANDEZ CRUZ | ADDRESS ON FILE |
| OLGA I HERNANDEZ NEVAREZ | ADDRESS ON FILE |
| OLGA I HERNANDEZ ORTIZ | ADDRESS ON FILE |
| OLGA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA I HUERTAS FERNANDEZ | ADDRESS ON FILE |
| OLGA I I AFANADOR BORRERO | ADDRESS ON FILE |
| OLGA I I ALCAIDE VEGA | ADDRESS ON FILE |
| OLGA I I ANDINO LLANOS | ADDRESS ON FILE |
| OLGA I I BAEZ FERRER | ADDRESS ON FILE |
| OLGA I I BONILLA RODRIGUEZ | ADDRESS ON FILE |
| OLGA I I CABRERA RIVERA | ADDRESS ON FILE |
| OLGA I I CINTRON ROMAN | ADDRESS ON FILE |
| OLGA I I CONTRERAS DELGADO | ADDRESS ON FILE |
| OLGA I I CURBELO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I I DUMAS RIVERA | ADDRESS ON FILE |
| OLGA I I GALARZA CORDERO | ADDRESS ON FILE |
| OLGA I I GARCIA LAUREANO | ADDRESS ON FILE |
| OLGA I I GRAU INFANTE | ADDRESS ON FILE |
| OLGA I I GRAU INFANTE | ADDRESS ON FILE |
| OLGA I I HERNANDEZ OLGA | ADDRESS ON FILE |
| OLGA I I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA I I MATOS RAMOS | ADDRESS ON FILE |
| OLGA I I MATOS RAMOS | ADDRESS ON FILE |
| OLGA I I MENDEZ GONZALEZ | ADDRESS ON FILE |
| OLGA I I MENDEZ RIVERA | ADDRESS ON FILE |
| OLGA I I MONTALVO ORTEGA | ADDRESS ON FILE |
| OLGA I I MONTANES CINTRON | ADDRESS ON FILE |
| OLGA I I RAMIREZ TORRES | ADDRESS ON FILE |
| OLGA I I RAMIREZ TORRES | ADDRESS ON FILE |
| OLGA I I RAMOS MORELL | ADDRESS ON FILE |
| OLGA I I RAMOS MORELL | ADDRESS ON FILE |
| OLGA I I RAMOS RIVERA | ADDRESS ON FILE |
| OLGA I I RIOS PEREZ | ADDRESS ON FILE |
| OLGA I I ROSA MONTANEZ | ADDRESS ON FILE |
| OLGA I I ROSARIO ALICEA | ADDRESS ON FILE |
| OLGA I I ROSARIO LOPEZ | ADDRESS ON FILE |
| OLGA I I ROSARIO MEDINA | ADDRESS ON FILE |
| OLGA I I ROSARIO MERCADO | ADDRESS ON FILE |
| OLGA I I SERRANO GONZALEZ | ADDRESS ON FILE |
| OLGA I I SERRANO GONZALEZ | ADDRESS ON FILE |
| OLGA I I TORO MORALES | ADDRESS ON FILE |
| OLGA I IRIZARRY RIVERA | ADDRESS ON FILE |
| OLGA I JESUS JESUS | ADDRESS ON FILE |
| OLGA I JUSTINIANO FIGUEROA | ADDRESS ON FILE |
| OLGA I LARA BURGOS | ADDRESS ON FILE |
| OLGA I LEBRON RIVERA | ADDRESS ON FILE |
| OLGA I LEBRON RIVERA | ADDRESS ON FILE |
| OLGA I LEON TORRES | ADDRESS ON FILE |
| OLGA I LOPEZ | ADDRESS ON FILE |
| OLGA I LOPEZ | ADDRESS ON FILE |
| OLGA I LOPEZ GONZALEZ | ADDRESS ON FILE |
| OLGA I LOPEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA I LOPEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA I LOPEZ LOPEZ | ADDRESS ON FILE |
| OLGA I LOPEZ LOPEZ | ADDRESS ON FILE |
| OLGA I LOPEZ MATOS | ADDRESS ON FILE |
| OLGA I LOPEZ MENDEZ | ADDRESS ON FILE |
| OLGA I MALAVE RODRIGUEZ | ADDRESS ON FILE |
| OLGA I MALDONADO CANDELARI | ADDRESS ON FILE |
| OLGA I MALDONADO MALDONADO | ADDRESS ON FILE |
| OLGA I MALDONADO NIEVES | ADDRESS ON FILE |
| OLGA I MANSO CASANOVA | ADDRESS ON FILE |
| OLGA I MANSO CASANOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I MARCANO BENITEZ | ADDRESS ON FILE |
| OLGA I MARCANO BENITEZ | ADDRESS ON FILE |
| OLGA I MARCANO BENITEZ | ADDRESS ON FILE |
| OLGA I MARCANO BENITEZ | ADDRESS ON FILE |
| OLGA I MARCANO BENITEZ | ADDRESS ON FILE |
| OLGA I MARRERO VEGA | ADDRESS ON FILE |
| OLGA I MARTINEZ CARRASQUILLO | ADDRESS ON FILE |
| OLGA I MARTINEZ DE RIVERA | ADDRESS ON FILE |
| OLGA I MARTINEZ OJEDA | ADDRESS ON FILE |
| OLGA I MARTINEZ ORTIZ | ADDRESS ON FILE |
| OLGA I MARTINEZ ROMAN | ADDRESS ON FILE |
| OLGA I MAYSONET MARTINEZ | ADDRESS ON FILE |
| OLGA I MEDINA MILLAN | ADDRESS ON FILE |
| OLGA I MEDINA RIVERA | ADDRESS ON FILE |
| OLGA I MEDINA SANTIAGO | ADDRESS ON FILE |
| OLGA I MELENDEZ COLLAZO | ADDRESS ON FILE |
| OLGA I MELENDEZ PEREZ | ADDRESS ON FILE |
| OLGA I MENENDEZ NEGRON | ADDRESS ON FILE |
| OLGA I MERCADO MEDINA | ADDRESS ON FILE |
| OLGA I MIRANDA MARRERO | ADDRESS ON FILE |
| OLGA I MOLINA RODRIGUEZ | ADDRESS ON FILE |
| OLGA I MONTALVO ORTEGA | ADDRESS ON FILE |
| OLGA I MONTESINO RIVERA | ADDRESS ON FILE |
| OLGA I NAVARRO SERRANO | ADDRESS ON FILE |
| OLGA I NEGRON MORALES | ADDRESS ON FILE |
| OLGA I NEGRON QUILES | ADDRESS ON FILE |
| OLGA I NIEVES HERNANDEZ | ADDRESS ON FILE |
| OLGA I NIEVES HERNANDEZ | ADDRESS ON FILE |
| OLGA I NIEVES PAGAN | ADDRESS ON FILE |
| OLGA I NIEVES RIVERA | ADDRESS ON FILE |
| OLGA I NOVOA MEJIAS | ADDRESS ON FILE |
| OLGA I OCASIO LLOPIZ | ADDRESS ON FILE |
| OLGA I ORTIZ COLON | ADDRESS ON FILE |
| OLGA I ORTIZ COLON | ADDRESS ON FILE |
| OLGA I ORTIZ ELICIER | ADDRESS ON FILE |
| OLGA I ORTIZ ORTIZ | ADDRESS ON FILE |
| OLGA I ORTIZ ORTIZ | ADDRESS ON FILE |
| OLGA I ORTIZ RIVERA | ADDRESS ON FILE |
| OLGA I ORTIZ RIVERA | ADDRESS ON FILE |
| OLGA I OYOLA NUNEZ | ADDRESS ON FILE |
| OLGA I PADILLA AVILES | ADDRESS ON FILE |
| OLGA I PADILLA BERRIOS | ADDRESS ON FILE |
| OLGA I PADILLA BERRIOS | ADDRESS ON FILE |
| OLGA I PARIS AYALA | ADDRESS ON FILE |
| OLGA I PEREZ QUINONES | ADDRESS ON FILE |
| OLGA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA I PIZARRO GUERRA | ADDRESS ON FILE |
| OLGA I PLAZA TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I QUINONES PIZARRO | ADDRESS ON FILE |
| OLGA I QUINTANA OTERO | ADDRESS ON FILE |
| OLGA I RAMIREZ TORRES | ADDRESS ON FILE |
| OLGA I RAMOS MERCADO | ADDRESS ON FILE |
| OLGA I RAMOS NIEVES | ADDRESS ON FILE |
| OLGA I RAMOS RIVERA | ADDRESS ON FILE |
| OLGA I RAMOS RIVERA | ADDRESS ON FILE |
| OLGA I RAMOS RIVERA | ADDRESS ON FILE |
| OLGA I REICES LOPEZ | ADDRESS ON FILE |
| OLGA I REYES MOLINA | ADDRESS ON FILE |
| OLGA I REYES PEREZ | ADDRESS ON FILE |
| OLGA I RIOS DEL VALLE | ADDRESS ON FILE |
| OLGA I RIOS RIOS | ADDRESS ON FILE |
| OLGA I RIVERA ARROYO | ADDRESS ON FILE |
| OLGA I RIVERA AVILA | ADDRESS ON FILE |
| OLGA I RIVERA CALDERON | ADDRESS ON FILE |
| OLGA I RIVERA CALDERON | ADDRESS ON FILE |
| OLGA I RIVERA CASTILLO | ADDRESS ON FILE |
| OLGA I RIVERA CASTILLO | ADDRESS ON FILE |
| OLGA I RIVERA CRUZ | ADDRESS ON FILE |
| OLGA I RIVERA JIMENEZ | ADDRESS ON FILE |
| OLGA I RIVERA LAZU | ADDRESS ON FILE |
| OLGA I RIVERA MAYOLI | ADDRESS ON FILE |
| OLGA I RIVERA OLIVERA | ADDRESS ON FILE |
| OLGA I RIVERA PAGAN | ADDRESS ON FILE |
| OLGA I RIVERA PEREZ | ADDRESS ON FILE |
| OLGA I RIVERA RIVERA | ADDRESS ON FILE |
| OLGA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OLGA I RIVERA ROSARIO | ADDRESS ON FILE |
| OLGA I RIVERA ROSARIO | ADDRESS ON FILE |
| OLGA I RIVERA SANTOS | ADDRESS ON FILE |
| OLGA I RIVERA SANTOS | ADDRESS ON FILE |
| OLGA I RIVERA SILVESTRINI | ADDRESS ON FILE |
| OLGA I ROBERTO MARTINEZ | ADDRESS ON FILE |
| OLGA I ROBLES TORRES | ADDRESS ON FILE |
| OLGA I ROCHE ORTIZ | ADDRESS ON FILE |
| OLGA I RODRIGUEZ | ADDRESS ON FILE |
| OLGA I RODRIGUEZ ARROYO | ADDRESS ON FILE |
| OLGA I RODRIGUEZ ARROYO | ADDRESS ON FILE |
| OLGA I RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| OLGA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| OLGA I RODRIGUEZ RIOS | ADDRESS ON FILE |
| OLGA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OLGA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA I ROMAN RODRIGUEZ | ADDRESS ON FILE |
| OLGA I ROSA RIOS | ADDRESS ON FILE |
| OLGA I ROSADO | ADDRESS ON FILE |
| OLGA I ROSADO CASERES | ADDRESS ON FILE |
| OLGA I ROSADO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I ROSADO RODRIGUEZ | ADDRESS ON FILE |
| OLGA I ROSADO ROSADO | ADDRESS ON FILE |
| OLGA I ROSARIO LOPEZ | ADDRESS ON FILE |
| OLGA I ROSARIO MAYSONET | ADDRESS ON FILE |
| OLGA I ROSES VAZQUEZ | ADDRESS ON FILE |
| OLGA I RYAN LOPEZ | ADDRESS ON FILE |
| OLGA I SALGADO FIGUEROA | ADDRESS ON FILE |
| OLGA I SANCHEZ BAEZ | ADDRESS ON FILE |
| OLGA I SANTIAGO MARTINEZ | ADDRESS ON FILE |
| OLGA I SANTIAGO MARTINEZ | ADDRESS ON FILE |
| OLGA I SANTIAGO PAGAN | ADDRESS ON FILE |
| OLGA I SANTIAGO ROSARIO | ADDRESS ON FILE |
| OLGA I SANTIAGO SALGADO | ADDRESS ON FILE |
| OLGA I SANTIAGO SERRANO | ADDRESS ON FILE |
| OLGA I SANTOS ZAYAS | ADDRESS ON FILE |
| OLGA I SEDA AYALA | ADDRESS ON FILE |
| OLGA I SOLIVAN COLON | ADDRESS ON FILE |
| OLGA I SOTO FIGUEROA | ADDRESS ON FILE |
| OLGA I SOTO RAMOS | ADDRESS ON FILE |
| OLGA I TAVAREZ GUZMAN | ADDRESS ON FILE |
| OLGA I TIRADO GARCIA | ADDRESS ON FILE |
| OLGA I TORRES BERRIOS | ADDRESS ON FILE |
| OLGA I TORRES MERCADO | ADDRESS ON FILE |
| OLGA I TORRES MERCADO | ADDRESS ON FILE |
| OLGA I TORRES MERCED | ADDRESS ON FILE |
| OLGA I TORRES ORTEGA | ADDRESS ON FILE |
| OLGA I TORRES RAMIREZ | ADDRESS ON FILE |
| OLGA I TORRES VALLES | ADDRESS ON FILE |
| OLGA I VALENTIN NAZARIO | ADDRESS ON FILE |
| OLGA I VARGAS MUNIZ | ADDRESS ON FILE |
| OLGA I VARGAS OSORIO | ADDRESS ON FILE |
| OLGA I VAZQUEZ DE ARZAN | ADDRESS ON FILE |
| OLGA I VAZQUEZ POMALES | ADDRESS ON FILE |
| OLGA I VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| OLGA I VEGA SANTOS | ADDRESS ON FILE |
| OLGA I VEGA VAZQUEZ | ADDRESS ON FILE |
| OLGA I VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| OLGA I VELEZ DUMENG | ADDRESS ON FILE |
| OLGA I VELEZ TORO | ADDRESS ON FILE |
| OLGA I VELEZ TORRES | ADDRESS ON FILE |
| OLGA I VELEZ VALENTIN | ADDRESS ON FILE |
| OLGA I VELEZ VALENTIN | ADDRESS ON FILE |
| OLGA I VENDRELL CUBANO | ADDRESS ON FILE |
| OLGA I VERDEJO BORIA | ADDRESS ON FILE |
| OLGA I VEVE BURGOS | ADDRESS ON FILE |
| OLGA I VILLAFANE PEREZ | ADDRESS ON FILE |
| OLGA I YAMBO CRUZ | ADDRESS ON FILE |
| OLGA IGLESIAS AVILES | ADDRESS ON FILE |
| OLGA IGUINA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA IRIARTE CARTAGENA | ADDRESS ON FILE |
| OLGA IRIS CUADRADO | ADDRESS ON FILE |
| OLGA IRIS ESCUTE CARMONA | ADDRESS ON FILE |
| OLGA IRIS HERNANDEZ OLGA | ADDRESS ON FILE |
| OLGA IRIZARRY LOPEZ | ADDRESS ON FILE |
| OLGA J COLON COSME | ADDRESS ON FILE |
| OLGA J COLON COSME | ADDRESS ON FILE |
| OLGA J CRUZ CRUZ | ADDRESS ON FILE |
| OLGA J DURAND SCHETTINI | ADDRESS ON FILE |
| OLGA J MALDONADO NEGRON | ADDRESS ON FILE |
| OLGA J MELENDEZ FERNANDEZ | ADDRESS ON FILE |
| OLGA J MELENDEZ RIVERA | ADDRESS ON FILE |
| OLGA J NATAL SAN MIGUEL | ADDRESS ON FILE |
| OLGA J NEGRON GAZTAMBIDE | ADDRESS ON FILE |
| OLGA J NEGRON GAZTAMBIDE | ADDRESS ON FILE |
| OLGA J ORTIZ TORRES | ADDRESS ON FILE |
| OLGA J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA J RIVERA DIAZ | ADDRESS ON FILE |
| OLGA J RIVERA ROMERO | ADDRESS ON FILE |
| OLGA J VAZQUEZ | ADDRESS ON FILE |
| OLGA J VAZQUEZ | ADDRESS ON FILE |
| OLGA J VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| OLGA JANEIRO VILELLA | ADDRESS ON FILE |
| OLGA JESUS RIVERA | ADDRESS ON FILE |
| OLGA JESUS SERRANO | ADDRESS ON FILE |
| OLGA JESUS VAZQUEZ | ADDRESS ON FILE |
| OLGA JIMENEZ ACEVEDO | ADDRESS ON FILE |
| OLGA JIMENEZ ACEVEDO | ADDRESS ON FILE |
| OLGA L ALVAREZ RIOS | ADDRESS ON FILE |
| OLGA L ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA L ARROYO MARTINEZ | ADDRESS ON FILE |
| OLGA L BENITEZ DIAZ | ADDRESS ON FILE |
| OLGA L BENITEZ DIAZ | ADDRESS ON FILE |
| OLGA L BRITO VAZQUEZ | ADDRESS ON FILE |
| OLGA L CANDELARIA PEREZ | ADDRESS ON FILE |
| OLGA L CARABALLO CAMACHO | ADDRESS ON FILE |
| OLGA L CARDONA ORDONEZ | ADDRESS ON FILE |
| OLGA L CARDONA ORDONEZ | ADDRESS ON FILE |
| OLGA L CHICO CANCEL | ADDRESS ON FILE |
| OLGA L CHICO CANCEL | ADDRESS ON FILE |
| OLGA L COLON ALICEA | ADDRESS ON FILE |
| OLGA L COLON GONZALEZ | ADDRESS ON FILE |
| OLGA L CONCEPCION DE GOMEZ | ADDRESS ON FILE |
| OLGA L CRISPIN FRANQUI | ADDRESS ON FILE |
| OLGA L CRUZ COLLAZO | ADDRESS ON FILE |
| OLGA L CRUZ COLLAZO | ADDRESS ON FILE |
| OLGA L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA L CUADRADO ORLANDO | ADDRESS ON FILE |
| OLGA L DE ARMAS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA L DE KRUMHANSL | ADDRESS ON FILE |
| OLGA L DIAZ NERIS | ADDRESS ON FILE |
| OLGA L DIAZ RAMIREZ | ADDRESS ON FILE |
| OLGA L DIAZ RAMIREZ | ADDRESS ON FILE |
| OLGA L EURASQUIN PEREZ | ADDRESS ON FILE |
| OLGA L EURASQUIN PEREZ | ADDRESS ON FILE |
| OLGA L FELICIANO CRUZ | ADDRESS ON FILE |
| OLGA L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| OLGA L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OLGA L GONZALEZ ROMAN | ADDRESS ON FILE |
| OLGA L GUTIERREZ JIMENEZ | ADDRESS ON FILE |
| OLGA L JUSTINIANO JUSTINIANO | ADDRESS ON FILE |
| OLGA L L ORENGO ORENGO | ADDRESS ON FILE |
| OLGA L L ORTIZ GUADALUPE | ADDRESS ON FILE |
| OLGA L L SURO CEDENO | ADDRESS ON FILE |
| OLGA L LOIZAGA GONZALEZ | ADDRESS ON FILE |
| OLGA L LOIZAGA GONZALEZ | ADDRESS ON FILE |
| OLGA L LOIZAGA GONZALEZ | ADDRESS ON FILE |
| OLGA L LOPEZ ORTIZ | ADDRESS ON FILE |
| OLGA L MAYSONET GUZMAN | ADDRESS ON FILE |
| OLGA L MEDINA RIOS | ADDRESS ON FILE |
| OLGA L MELENDEZ OTERO | ADDRESS ON FILE |
| OLGA L MERCADO AVILES | ADDRESS ON FILE |
| OLGA L MORA PARRENO | ADDRESS ON FILE |
| OLGA L MORALES RIVERA | ADDRESS ON FILE |
| OLGA L ORTIZ BAEZ | ADDRESS ON FILE |
| OLGA L PABON MEDINA | ADDRESS ON FILE |
| OLGA L PEREZ MAYSONET | ADDRESS ON FILE |
| OLGA L PEREZ NEGRON | ADDRESS ON FILE |
| OLGA L PEREZ PAGAN NO APELLIDO | ADDRESS ON FILE |
| OLGA L PEREZ PEREZ | ADDRESS ON FILE |
| OLGA L PEREZ VELEZ | ADDRESS ON FILE |
| OLGA L RAMIREZ MENDEZ | ADDRESS ON FILE |
| OLGA L RAMOS | ADDRESS ON FILE |
| OLGA L RAMOS MARTINEZ | ADDRESS ON FILE |
| OLGA L RAMOS MARTINEZ | ADDRESS ON FILE |
| OLGA L RAMOS PEREZ | ADDRESS ON FILE |
| OLGA L RENTA SEMIDEY | ADDRESS ON FILE |
| OLGA L RIVERA ARROYO | ADDRESS ON FILE |
| OLGA L RIVERA PAGAN | ADDRESS ON FILE |
| OLGA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OLGA L ROBLES BARBOSA | ADDRESS ON FILE |
| OLGA L RODRIGUEZ LIMA | ADDRESS ON FILE |
| OLGA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OLGA L ROMERO TORRES | ADDRESS ON FILE |
| OLGA L ROSADO SOTO | ADDRESS ON FILE |
| OLGA L SANTIAGO ASTACIO | ADDRESS ON FILE |
| OLGA L SANTIAGO GOMEZ | ADDRESS ON FILE |
| OLGA L SANTIAGO GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLGA L SANTIAGO LOPEZ | ADDRESS ON FILE |
| OLGA L SANTIAGO LOPEZ | ADDRESS ON FILE |
| OLGA L SANTIAGO LOPEZ | ADDRESS ON FILE |
| OLGA L SANTIAGO LOPEZ | ADDRESS ON FILE |
| OLGA L TAPIA NIEVES | ADDRESS ON FILE |
| OLGA L TIRADO SILVA | ADDRESS ON FILE |
| OLGA L VALDES SANCHEZ | ADDRESS ON FILE |
| OLGA L VELAZQUEZ CAMARENA | ADDRESS ON FILE |
| OLGA L VELAZQUEZ CAMARENA | ADDRESS ON FILE |
| OLGA L VELAZQUEZ CAMARENA | ADDRESS ON FILE |
| OLGA L VELEZ ORTIZ | ADDRESS ON FILE |
| OLGA L VELEZ ROLON | ADDRESS ON FILE |
| OLGA LAGARES MALDONADO | ADDRESS ON FILE |
| OLGA LARRACUENTE RIVERA | ADDRESS ON FILE |
| OLGA LAUREANO FIGUEROA | ADDRESS ON FILE |
| OLGA LAYS CORTES MARTINEZ | ADDRESS ON FILE |
| OLGA LOPEZ AYALA | ADDRESS ON FILE |
| OLGA LOPEZ LOPEZ | ADDRESS ON FILE |
| OLGA LOPEZ RIVERA | ADDRESS ON FILE |
| OLGA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA LORENZO ZUNIGA | ADDRESS ON FILE |
| OLGA LOZADA VELAZQUEZ | ADDRESS ON FILE |
| OLGA LOZADA VELAZQUEZ | ADDRESS ON FILE |
| OLGA LUCIANO PADILLA | ADDRESS ON FILE |
| OLGA LUGO CORDERO | ADDRESS ON FILE |
| OLGA LUGO RODRIGUEZ | ADDRESS ON FILE |
| OLGA LUGO VAZQUEZ | ADDRESS ON FILE |
| OLGA LUGO VAZQUEZ | ADDRESS ON FILE |
| OLGA LUNA LOPEZ | ADDRESS ON FILE |
| OLGA M ALICEA GONZALEZ | ADDRESS ON FILE |
| OLGA M AVILES TORRES | ADDRESS ON FILE |
| OLGA M BENITEZ MONTALVO | ADDRESS ON FILE |
| OLGA M BERDECIA MARRERO | ADDRESS ON FILE |
| OLGA M BONNIN DIAZ | ADDRESS ON FILE |
| OLGA M BONNIN DIAZ | ADDRESS ON FILE |
| OLGA M BONNIN DIAZ | ADDRESS ON FILE |
| OLGA M BONNIN DIAZ | ADDRESS ON FILE |
| OLGA M BURGOS SANTOS | ADDRESS ON FILE |
| OLGA M CABEZA CINTRON | ADDRESS ON FILE |
| OLGA M CARRERA APRAEZ | ADDRESS ON FILE |
| OLGA M CARRERA APRAEZ | ADDRESS ON FILE |
| OLGA M CASANA VELAZQUEZ | ADDRESS ON FILE |
| OLGA M CASELLAS GUILBE | ADDRESS ON FILE |
| OLGA M CASTELLANO RIVERA | ADDRESS ON FILE |
| OLGA M CASTELLANO RIVERA | ADDRESS ON FILE |
| OLGA M CASTRO RIVERA | ADDRESS ON FILE |
| OLGA M CINTRON MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA M CINTRON ROSA | ADDRESS ON FILE |
| OLGA M COLLAZO SOTO | ADDRESS ON FILE |
| OLGA M COLON COLON | ADDRESS ON FILE |
| OLGA M COLON SANTIAGO | ADDRESS ON FILE |
| OLGA M COLON TORRES | ADDRESS ON FILE |
| OLGA M COLON VEGA | ADDRESS ON FILE |
| OLGA M CORREA MARTINEZ | ADDRESS ON FILE |
| OLGA M COTTO PIZARRO | ADDRESS ON FILE |
| OLGA M CRUZ NEGRON | ADDRESS ON FILE |
| OLGA M DELGADO SANTOS | ADDRESS ON FILE |
| OLGA M DELGADO TORRES | ADDRESS ON FILE |
| OLGA M DELGADO TORRES | ADDRESS ON FILE |
| OLGA M DIAZ TORRES | ADDRESS ON FILE |
| OLGA M FALCON RIVERA | ADDRESS ON FILE |
| OLGA M FAS SANTIAGO | ADDRESS ON FILE |
| OLGA M FAS SANTIAGO | ADDRESS ON FILE |
| OLGA M FELICIANO NEGRON | ADDRESS ON FILE |
| OLGA M FELICIANO NEGRON | ADDRESS ON FILE |
| OLGA M GARCIA CLASSEN | ADDRESS ON FILE |
| OLGA M GARCIA CONCEPCION | ADDRESS ON FILE |
| OLGA M GERENA FELICIANO | ADDRESS ON FILE |
| OLGA M GERENA VARGAS | ADDRESS ON FILE |
| OLGA M GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| OLGA M GONZALEZ GUZMAN | ADDRESS ON FILE |
| OLGA M GONZALEZ MORALES | ADDRESS ON FILE |
| OLGA M GONZALEZ PABON | ADDRESS ON FILE |
| OLGA M GORDON SANTIAGO | ADDRESS ON FILE |
| OLGA M GRANADO LABOY | ADDRESS ON FILE |
| OLGA M GRANADO LABOY | ADDRESS ON FILE |
| OLGA M HERNANDEZ LUCIANO | ADDRESS ON FILE |
| OLGA M HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| OLGA M HURTADO FELICIANO | ADDRESS ON FILE |
| OLGA M KORTRIGHT CAMPOS | ADDRESS ON FILE |
| OLGA M LABOY CARABALLO | ADDRESS ON FILE |
| OLGA M LAMBOY RIVERA | ADDRESS ON FILE |
| OLGA M LOPEZ BARLUCEA | ADDRESS ON FILE |
| OLGA M LOPEZ CARRADERO | ADDRESS ON FILE |
| OLGA M LOPEZ CORRETJER | ADDRESS ON FILE |
| OLGA M LOPEZ LOPEZ | ADDRESS ON FILE |
| OLGA M LOPEZ LOPEZ | ADDRESS ON FILE |
| OLGA M LOPEZ OCASIO | ADDRESS ON FILE |
| OLGA M LOPEZ OCASIO | ADDRESS ON FILE |
| OLGA M LOPEZ OCASIO | ADDRESS ON FILE |
| OLGA M LOPEZ PERAZA | ADDRESS ON FILE |
| OLGA M LUNA RIVERA | ADDRESS ON FILE |
| OLGA M LYNN MORALES | ADDRESS ON FILE |
| OLGA M LYNN MORALES | ADDRESS ON FILE |
| OLGA M LYNN MORALES | ADDRESS ON FILE |
| OLGA M M CARTAGENA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA M M CASANOVA MERCADO | ADDRESS ON FILE |
| OLGA M M COLON VILLAFANE | ADDRESS ON FILE |
| OLGA M M COLON VILLAFANE | ADDRESS ON FILE |
| OLGA M M LEON ANAYA | ADDRESS ON FILE |
| OLGA M M LEON DIAZ | ADDRESS ON FILE |
| OLGA M M LEON DIAZ | ADDRESS ON FILE |
| OLGA M M LLANOS LLANOS | ADDRESS ON FILE |
| OLGA M M LOPEZ LOPEZ | ADDRESS ON FILE |
| OLGA M M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA M M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| OLGA M M ORTIZ DELIZ | ADDRESS ON FILE |
| OLGA M M ORTIZ SILVA | ADDRESS ON FILE |
| OLGA M M ORTIZ SILVA | ADDRESS ON FILE |
| OLGA M M ROSADO VELEZ | ADDRESS ON FILE |
| OLGA M M SOTO RAMIREZ | ADDRESS ON FILE |
| OLGA M MALDONADO ROJAS | ADDRESS ON FILE |
| OLGA M MANTILLA NAZARIO | ADDRESS ON FILE |
| OLGA M MEJIAS VARGAS | ADDRESS ON FILE |
| OLGA M MIRANDA LORENZANA | ADDRESS ON FILE |
| OLGA M MIRANDA LORENZANA | ADDRESS ON FILE |
| OLGA M MODESTO SANTIAGO | ADDRESS ON FILE |
| OLGA M MOJICA OTERO | ADDRESS ON FILE |
| OLGA M MOLINARY LABOY | ADDRESS ON FILE |
| OLGA M MONTALVO MERCADO | ADDRESS ON FILE |
| OLGA M MONTERO ROMAN | ADDRESS ON FILE |
| OLGA M MORALES MARRERO | ADDRESS ON FILE |
| OLGA M MORALES NUNEZ | ADDRESS ON FILE |
| OLGA M NIEVES RUIZ | ADDRESS ON FILE |
| OLGA M NINA GRACIANO | ADDRESS ON FILE |
| OLGA M OCASIO ARCE | ADDRESS ON FILE |
| OLGA M OCASIO SANTANA | ADDRESS ON FILE |
| OLGA M ONETTI FOREST | ADDRESS ON FILE |
| OLGA M ONETTI FOREST | ADDRESS ON FILE |
| OLGA M ORTIZ PEREZ | ADDRESS ON FILE |
| OLGA M ORTIZ RAMIREZ | ADDRESS ON FILE |
| OLGA M OSORIO VAZQUEZ | ADDRESS ON FILE |
| OLGA M PAGAN PAGAN | ADDRESS ON FILE |
| OLGA M PAGANI CANDELARIO | ADDRESS ON FILE |
| OLGA M PAGANI CANDELARIO | ADDRESS ON FILE |
| OLGA M PAGANI CANDELARIO | ADDRESS ON FILE |
| OLGA M PELLOT GONZALEZ | ADDRESS ON FILE |
| OLGA M PELLOT GONZALEZ | ADDRESS ON FILE |
| OLGA M PEREZ IRIZARRY | ADDRESS ON FILE |
| OLGA M PEREZ IRIZARRY | ADDRESS ON FILE |
| OLGA M POLANCO PEREZ | ADDRESS ON FILE |
| OLGA M PRIETO GONZALEZ | ADDRESS ON FILE |
| OLGA M RAMOS SANTANA | ADDRESS ON FILE |
| OLGA M REVENTOS PEREZ | ADDRESS ON FILE |
| OLGA M REYES ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLGA M REYES AYALA | ADDRESS ON FILE |
| OLGA M REYES AYALA | ADDRESS ON FILE |
| OLGA M RIOS LEBRON | ADDRESS ON FILE |
| OLGA M RIVERA BURGOS | ADDRESS ON FILE |
| OLGA M RIVERA CALDERON | ADDRESS ON FILE |
| OLGA M RIVERA CALDERON | ADDRESS ON FILE |
| OLGA M RIVERA FONTANET | ADDRESS ON FILE |
| OLGA M RIVERA MARRERO | ADDRESS ON FILE |
| OLGA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OLGA M RODRIGUEZ ARROYO | ADDRESS ON FILE |
| OLGA M RODRIGUEZ COLON | ADDRESS ON FILE |
| OLGA M RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| OLGA M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| OLGA M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| OLGA M RODRIGUEZ RIOS | ADDRESS ON FILE |
| OLGA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| OLGA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| OLGA M ROSA ANDREU | ADDRESS ON FILE |
| OLGA M ROSA PACHECO | ADDRESS ON FILE |
| OLGA M ROSADO CENTENO | ADDRESS ON FILE |
| OLGA M RUIZ ALFARO | ADDRESS ON FILE |
| OLGA M RUIZ LARRIUX | ADDRESS ON FILE |
| OLGA M RUIZ LARRIUX | ADDRESS ON FILE |
| OLGA M RUIZ LARRIUX | ADDRESS ON FILE |
| OLGA M SANCHEZ ARCE | ADDRESS ON FILE |
| OLGA M SANCHEZ GARCIA | ADDRESS ON FILE |
| OLGA M SANCHO DE ORTIZ | ADDRESS ON FILE |
| OLGA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| OLGA M SANTIAGO ROSA | ADDRESS ON FILE |
| OLGA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| OLGA M SANTOS SANTANA | ADDRESS ON FILE |
| OLGA M SANTOS SANTANA | ADDRESS ON FILE |
| OLGA M SANTOS VAZQUEZ | ADDRESS ON FILE |
| OLGA M SOTO AYALA | ADDRESS ON FILE |
| OLGA M TAFFANETTI HERNANDE | ADDRESS ON FILE |
| OLGA M TORRES MARTINEZ | ADDRESS ON FILE |
| OLGA M UBILES MALDONADO | ADDRESS ON FILE |
| OLGA M VARGAS CASAS | ADDRESS ON FILE |
| OLGA M VAZQUEZ OJEDA | ADDRESS ON FILE |
| OLGA M VAZQUEZ SANTOS | ADDRESS ON FILE |
| OLGA M VAZQUEZ SOTO | ADDRESS ON FILE |
| OLGA M VELAZQUEZ HIDALGO | ADDRESS ON FILE |
| OLGA M VELEZ BAEZ | ADDRESS ON FILE |
| OLGA M VELEZ NIEVES | ADDRESS ON FILE |
| OLGA M VILLEGAS LEON | ADDRESS ON FILE |
| OLGA MACHUCA GARCIA | ADDRESS ON FILE |
| OLGA MACHUCA GARCIA | ADDRESS ON FILE |
| OLGA MACHUCA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA MAHONES GUERRA | ADDRESS ON FILE |
| OLGA MALDONADO FEBLES | ADDRESS ON FILE |
| OLGA MALDONADO FONTANEZ | ADDRESS ON FILE |
| OLGA MALDONADO MALDONADO | ADDRESS ON FILE |
| OLGA MALDONADO MALDONADO | ADDRESS ON FILE |
| OLGA MALDONADO ONEILL | ADDRESS ON FILE |
| OLGA MALDONADO SILVA | ADDRESS ON FILE |
| OLGA MARCANO RIVERA | ADDRESS ON FILE |
| OLGA MARCANO SANCHEZ | ADDRESS ON FILE |
| OLGA MARCANO SANCHEZ | ADDRESS ON FILE |
| OLGA MARCON DEL VALLE | ADDRESS ON FILE |
| OLGA MARIANI QUINONES | ADDRESS ON FILE |
| OLGA MARIANI QUINONES | ADDRESS ON FILE |
| OLGA MARIANI QUINONES | ADDRESS ON FILE |
| OLGA MARIN RIVERA | ADDRESS ON FILE |
| OLGA MARIN RODRIGUEZ | ADDRESS ON FILE |
| OLGA MARQUEZ VIERA | ADDRESS ON FILE |
| OLGA MARRERO SANTIAGO | ADDRESS ON FILE |
| OLGA MARTIN FIGUEROA | ADDRESS ON FILE |
| OLGA MARTINEZ | ADDRESS ON FILE |
| OLGA MARTINEZ ASTACIO | ADDRESS ON FILE |
| OLGA MARTINEZ AVILES | ADDRESS ON FILE |
| OLGA MARTINEZ COLON | ADDRESS ON FILE |
| OLGA MARTINEZ COLON | ADDRESS ON FILE |
| OLGA MARTINEZ DUMENG | ADDRESS ON FILE |
| OLGA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| OLGA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| OLGA MARTINEZ PEPIN | ADDRESS ON FILE |
| OLGA MARTINEZ PEREZ | ADDRESS ON FILE |
| OLGA MARTINEZ PEREZ | ADDRESS ON FILE |
| OLGA MARTINEZ SERRANO | ADDRESS ON FILE |
| OLGA MAS VELEZ | ADDRESS ON FILE |
| OLGA MATIAS OQUENDO | ADDRESS ON FILE |
| OLGA MATOS DIAZ | ADDRESS ON FILE |
| OLGA MATOS FONTANEZ | ADDRESS ON FILE |
| OLGA MATOS RANGEL | ADDRESS ON FILE |
| OLGA MATOS SANTIAGO | ADDRESS ON FILE |
| OLGA MATTEI RODRIGUEZ | ADDRESS ON FILE |
| OLGA MATTEI VAZQUEZ | ADDRESS ON FILE |
| OLGA MATTEI VAZQUEZ | ADDRESS ON FILE |
| OLGA MAYSONET VAZQUEZ | ADDRESS ON FILE |
| OLGA MEDINA MONTANEZ | ADDRESS ON FILE |
| OLGA MEDINA RIVERA | ADDRESS ON FILE |
| OLGA MEDINA SANTIAGO | ADDRESS ON FILE |
| OLGA MEDINA SERRANO | ADDRESS ON FILE |
| OLGA MELENDEZ BURGOS | ADDRESS ON FILE |
| OLGA MELENDEZ MALDONADO | ADDRESS ON FILE |
| OLGA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| OLGA MELENDEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| OLGA MELENDEZ MIRANDA | ADDRESS ON FILE |
| OLGA MELENDEZ NAVARRO | ADDRESS ON FILE |
| OLGA MELENDEZ ORTIZ | ADDRESS ON FILE |
| OLGA MELENDEZ RIVERA | ADDRESS ON FILE |
| OLGA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA MELENDEZ SELLA | ADDRESS ON FILE |
| OLGA MENDEZ | ADDRESS ON FILE |
| OLGA MENDEZ ALDRICH | ADDRESS ON FILE |
| OLGA MENDEZ MERCADO | ADDRESS ON FILE |
| OLGA MENDEZ PEREZ | ADDRESS ON FILE |
| OLGA MERCADO | ADDRESS ON FILE |
| OLGA MERCADO MEDINA | ADDRESS ON FILE |
| OLGA MERCADO MEDINA | ADDRESS ON FILE |
| OLGA MERCADO MEDINA | ADDRESS ON FILE |
| OLGA MERCADO MORALES | ADDRESS ON FILE |
| OLGA MERCADO OROPEZA | ADDRESS ON FILE |
| OLGA MERCADO OROPEZA | ADDRESS ON FILE |
| OLGA MERCADO SOSTRE | ADDRESS ON FILE |
| OLGA MERCADO VALENTIN | ADDRESS ON FILE |
| OLGA MILLAN VIERA | ADDRESS ON FILE |
| OLGA MIRANDA FIGUEROA | ADDRESS ON FILE |
| OLGA MIRANDA PEREZ | ADDRESS ON FILE |
| OLGA MIRANDA VILLAFANE | ADDRESS ON FILE |
| OLGA MITCHEL GARCIA | ADDRESS ON FILE |
| OLGA MOJICA MARTINEZ | ADDRESS ON FILE |
| OLGA MOJICA MARTINEZ | ADDRESS ON FILE |
| OLGA MOJICA TORO | ADDRESS ON FILE |
| OLGA MOLINA NEGRON | ADDRESS ON FILE |
| OLGA MOLINA NEGRON | ADDRESS ON FILE |
| OLGA MOLINA RIVERA | ADDRESS ON FILE |
| OLGA MOLINA RIVERA | ADDRESS ON FILE |
| OLGA MOLINA RIVERA | ADDRESS ON FILE |
| OLGA MONTANEZ PETERSON | ADDRESS ON FILE |
| OLGA MONTANEZ PETERSON | ADDRESS ON FILE |
| OLGA MONTANEZ PETERSON | ADDRESS ON FILE |
| OLGA MONTERO ROMAN | ADDRESS ON FILE |
| OLGA MONTERO ROMAN | ADDRESS ON FILE |
| OLGA MONTES CUIN | ADDRESS ON FILE |
| OLGA MONTES MARRERO | ADDRESS ON FILE |
| OLGA MONTOYO ALVAREZ | ADDRESS ON FILE |
| OLGA MORA MARTINEZ | ADDRESS ON FILE |
| OLGA MORALES ACEVEDO | ADDRESS ON FILE |
| OLGA MORALES DEL VALLE | ADDRESS ON FILE |
| OLGA MORALES IRAOLA | ADDRESS ON FILE |
| OLGA MORALES MONAGAS | ADDRESS ON FILE |
| OLGA MORALES MONAGAS | ADDRESS ON FILE |
| OLGA MORALES NIEVES | ADDRESS ON FILE |
| OLGA MORALES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA MORALES PEREZ | ADDRESS ON FILE |
| OLGA MORALES ROQUE | ADDRESS ON FILE |
| OLGA MORALES SANTIAGO | ADDRESS ON FILE |
| OLGA MORALES SERRANO | ADDRESS ON FILE |
| OLGA MORAN MALDONADO | ADDRESS ON FILE |
| OLGA MORAN ROSARIO | ADDRESS ON FILE |
| OLGA MORENO MARQUEZ | ADDRESS ON FILE |
| OLGA MORENO RODRIGUEZ | ADDRESS ON FILE |
| OLGA MORFI ESPADA | ADDRESS ON FILE |
| OLGA MOYET PEDRAZA | ADDRESS ON FILE |
| OLGA MTORRES ROSARIO | ADDRESS ON FILE |
| OLGA MUNIZ BORRERO | ADDRESS ON FILE |
| OLGA MUNOZ CAMACHO | ADDRESS ON FILE |
| OLGA MUNOZ RIVERA | ADDRESS ON FILE |
| OLGA MUNOZ RIVERA | ADDRESS ON FILE |
| OLGA MUSSENDEN ARCE | ADDRESS ON FILE |
| OLGA N ARANDES MACHUCA | ADDRESS ON FILE |
| OLGA N CALERO VELEZ | ADDRESS ON FILE |
| OLGA N CALERO VELEZ | ADDRESS ON FILE |
| OLGA N CRUZ SANCHEZ | ADDRESS ON FILE |
| OLGA N GERENA MARCANO | ADDRESS ON FILE |
| OLGA N GONZALEZ FONSECA | ADDRESS ON FILE |
| OLGA N GONZALEZ RUIZ | ADDRESS ON FILE |
| OLGA N HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA N LOPEZ BURGOS | ADDRESS ON FILE |
| OLGA N MALAVE BERMUDEZ | ADDRESS ON FILE |
| OLGA N MALDONADO REYES | ADDRESS ON FILE |
| OLGA N MEDINA CORTES | ADDRESS ON FILE |
| OLGA N MORALES TORRES | ADDRESS ON FILE |
| OLGA N MUNOZ TORRES | ADDRESS ON FILE |
| OLGA N N RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OLGA N NEGRON NEGRON | ADDRESS ON FILE |
| OLGA N OCASIO DE JIMENEZ | ADDRESS ON FILE |
| OLGA N OLIVERA BELLO | ADDRESS ON FILE |
| OLGA N OLIVO ALVAREZ | ADDRESS ON FILE |
| OLGA N PEDROZA ZAVALA | ADDRESS ON FILE |
| OLGA N RIVAS TORRES | ADDRESS ON FILE |
| OLGA N RIVAS TORRES | ADDRESS ON FILE |
| OLGA N RIVERA RIVAS | ADDRESS ON FILE |
| OLGA N RIVERA RIVERA | ADDRESS ON FILE |
| OLGA N ROSARIO RIVERA | ADDRESS ON FILE |
| OLGA N ROSARIO TORRES | ADDRESS ON FILE |
| OLGA N SANCHEZ MALDONADO | ADDRESS ON FILE |
| OLGA N SEPULVEDA GARCIA | ADDRESS ON FILE |
| OLGA N VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| OLGA N VAZQUEZ LOPEZ | ADDRESS ON FILE |
| OLGA N VAZQUEZ LOPEZ | ADDRESS ON FILE |
| OLGA N VEGA CRUZ | ADDRESS ON FILE |
| OLGA NAZARIO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA NEGRON ALVAREZ | ADDRESS ON FILE |
| OLGA NEGRON ESCALERA | ADDRESS ON FILE |
| OLGA NEGRON MARTINEZ | ADDRESS ON FILE |
| OLGA NEGRON VAZQUEZ | ADDRESS ON FILE |
| OLGA NEVAREZ ORTIZ | ADDRESS ON FILE |
| OLGA NEVAREZ ORTIZ | ADDRESS ON FILE |
| OLGA NEVAREZ SANTANA | ADDRESS ON FILE |
| OLGA NIEVES AYALA | ADDRESS ON FILE |
| OLGA NIEVES LUGO | ADDRESS ON FILE |
| OLGA NIEVES LUGO | ADDRESS ON FILE |
| OLGA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| OLGA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| OLGA NIEVES VALLE | ADDRESS ON FILE |
| OLGA NUNEZ | ADDRESS ON FILE |
| OLGA NUNEZ ORTIZ | ADDRESS ON FILE |
| OLGA NUNEZ ORTIZ | ADDRESS ON FILE |
| OLGA NUNEZ PELLOT | ADDRESS ON FILE |
| OLGA NUNEZ SALGADO | ADDRESS ON FILE |
| OLGA NUNEZ SERRANO | ADDRESS ON FILE |
| OLGA O MATOS WILLIAM | ADDRESS ON FILE |
| OLGA O MATOS WILLIAM | ADDRESS ON FILE |
| OLGA O MATOS WILLIAM | ADDRESS ON FILE |
| OLGA O MATOS WILLIAM | ADDRESS ON FILE |
| OLGA OL NPEREZ | ADDRESS ON FILE |
| OLGA OLIVIERI SANCHEZ | ADDRESS ON FILE |
| OLGA OLIVO ALVAREZ | ADDRESS ON FILE |
| OLGA OLIVO ALVAREZ | ADDRESS ON FILE |
| OLGA OLSEN SANTANA | ADDRESS ON FILE |
| OLGA OQUENDO DEL | ADDRESS ON FILE |
| OLGA ORTEGA GOMEZ | ADDRESS ON FILE |
| OLGA ORTEGA MARRERO | ADDRESS ON FILE |
| OLGA ORTEGA MARTINEZ | ADDRESS ON FILE |
| OLGA ORTEGA PAGAN | ADDRESS ON FILE |
| OLGA ORTEGA PAGAN | ADDRESS ON FILE |
| OLGA ORTEGA SANTIAGO | ADDRESS ON FILE |
| OLGA ORTIZ ACOSTA | ADDRESS ON FILE |
| OLGA ORTIZ COLON | ADDRESS ON FILE |
| OLGA ORTIZ CORTES | ADDRESS ON FILE |
| OLGA ORTIZ FIGUEROA | ADDRESS ON FILE |
| OLGA ORTIZ GREEN | ADDRESS ON FILE |
| OLGA ORTIZ GREEN | ADDRESS ON FILE |
| OLGA ORTIZ OCANA | ADDRESS ON FILE |
| OLGA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA ORTIZ SEDA | ADDRESS ON FILE |
| OLGA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| OLGA OTERO BURGOS | ADDRESS ON FILE |
| OLGA OTERO SANTA | ADDRESS ON FILE |
| OLGA OTERO TORRES | ADDRESS ON FILE |
| OLGA OYOLA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA P DIAZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA P LLANTIN SANTIAGO | ADDRESS ON FILE |
| OLGA P ORTIZ GARCIA | ADDRESS ON FILE |
| OLGA P ORTIZ GARCIA | ADDRESS ON FILE |
| OLGA P ORTIZ GARCIA | ADDRESS ON FILE |
| OLGA PACHECO COLON | ADDRESS ON FILE |
| OLGA PACHECO MORI | ADDRESS ON FILE |
| OLGA PACHECO QUINONES | ADDRESS ON FILE |
| OLGA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| OLGA PAGAN APONTE | ADDRESS ON FILE |
| OLGA PAGAN APONTE | ADDRESS ON FILE |
| OLGA PAGAN GONZALEZ | ADDRESS ON FILE |
| OLGA PAGAN VALENTIN | ADDRESS ON FILE |
| OLGA PARIS PEREZ | ADDRESS ON FILE |
| OLGA PAZ GOTAY | ADDRESS ON FILE |
| OLGA PENA MIRABAL | ADDRESS ON FILE |
| OLGA PENA NUNEZ | ADDRESS ON FILE |
| OLGA PENA PAGAN | ADDRESS ON FILE |
| OLGA PENA RIVERA | ADDRESS ON FILE |
| OLGA PERDOMO GARCIA | ADDRESS ON FILE |
| OLGA PEREZ AVILES | ADDRESS ON FILE |
| OLGA PEREZ AVILES | ADDRESS ON FILE |
| OLGA PEREZ CINTRON | ADDRESS ON FILE |
| OLGA PEREZ GALLEGO | ADDRESS ON FILE |
| OLGA PEREZ GIRON | ADDRESS ON FILE |
| OLGA PEREZ MASSAS | ADDRESS ON FILE |
| OLGA PEREZ NIEVES | ADDRESS ON FILE |
| OLGA PEREZ OTERO | ADDRESS ON FILE |
| OLGA PEREZ SANCHEZ | ADDRESS ON FILE |
| OLGA PEREZ SOTO | ADDRESS ON FILE |
| OLGA PEREZ VARGAS | ADDRESS ON FILE |
| OLGA PEREZ VELEZ | ADDRESS ON FILE |
| OLGA PINERO RIVERA | ADDRESS ON FILE |
| OLGA PINERO SANTIAGO | ADDRESS ON FILE |
| OLGA PIRES DOS | ADDRESS ON FILE |
| OLGA PLAZA RODRIGUEZ | ADDRESS ON FILE |
| OLGA PLAZA TOLEDO | ADDRESS ON FILE |
| OLGA POLO LEDESMA | ADDRESS ON FILE |
| OLGA PRIETO RAMOS | ADDRESS ON FILE |
| OLGA QUILES MEDINA | ADDRESS ON FILE |
| OLGA QUINONES CALCANO | ADDRESS ON FILE |
| OLGA QUINONES RIVERA | ADDRESS ON FILE |
| OLGA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| OLGA QUINONES RUIZ | ADDRESS ON FILE |
| OLGA QUINTANA MARTINEZ | ADDRESS ON FILE |
| OLGA QUINTERO MELENDEZ | ADDRESS ON FILE |
| OLGA QUIROS FELICIANO | ADDRESS ON FILE |
| OLGA R AYALA TORRES | ADDRESS ON FILE |
| OLGA R DE MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA R GUZMAN CLEMENTE | ADDRESS ON FILE |
| OLGA R JIMENEZ BLANCO | ADDRESS ON FILE |
| OLGA R RAMOS COLON | ADDRESS ON FILE |
| OLGA R RAMOS COLON | ADDRESS ON FILE |
| OLGA R RAMOS PEREZ | ADDRESS ON FILE |
| OLGA R ROBLES TORRES | ADDRESS ON FILE |
| OLGA R RODRIGUEZ CAPPA | ADDRESS ON FILE |
| OLGA R RODRIGUEZ GARAY | ADDRESS ON FILE |
| OLGA R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA R VILLEGAS RAMOS | ADDRESS ON FILE |
| OLGA RABELL ROSA | ADDRESS ON FILE |
| OLGA RAMIREZ ANDUJAR | ADDRESS ON FILE |
| OLGA RAMIREZ COLON | ADDRESS ON FILE |
| OLGA RAMIREZ MUNIZ | ADDRESS ON FILE |
| OLGA RAMIREZ MUNIZ | ADDRESS ON FILE |
| OLGA RAMIREZ OLIVENCIA | ADDRESS ON FILE |
| OLGA RAMIREZ TORRES | ADDRESS ON FILE |
| OLGA RAMOS ACEVEDO | ADDRESS ON FILE |
| OLGA RAMOS ANDINO | ADDRESS ON FILE |
| OLGA RAMOS CINTRON | ADDRESS ON FILE |
| OLGA RAMOS COSME | ADDRESS ON FILE |
| OLGA RAMOS DEL | ADDRESS ON FILE |
| OLGA RAMOS MALDONADO | ADDRESS ON FILE |
| OLGA RAMOS PEREZ | ADDRESS ON FILE |
| OLGA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| OLGA RAMOS ROSARIO | ADDRESS ON FILE |
| OLGA RAMOS TRAVERSO | ADDRESS ON FILE |
| OLGA RAMOS TRAVERSO | ADDRESS ON FILE |
| OLGA RAMPOLLA MARQUEZ | ADDRESS ON FILE |
| OLGA RENTAS LOPEZ | ADDRESS ON FILE |
| OLGA RENTAS MATOS | ADDRESS ON FILE |
| OLGA RENTAS MATOS | ADDRESS ON FILE |
| OLGA REYES ANDRADES | ADDRESS ON FILE |
| OLGA REYES ARENAS | ADDRESS ON FILE |
| OLGA REYES ARENAS | ADDRESS ON FILE |
| OLGA REYES BONILLA | ADDRESS ON FILE |
| OLGA REYES LEDESMA | ADDRESS ON FILE |
| OLGA RIVAS BERRIOS | ADDRESS ON FILE |
| OLGA RIVEIRO IRIZARRY | ADDRESS ON FILE |
| OLGA RIVERA | ADDRESS ON FILE |
| OLGA RIVERA ALLENDE | ADDRESS ON FILE |
| OLGA RIVERA ALLENDE | ADDRESS ON FILE |
| OLGA RIVERA ALVAREZ | ADDRESS ON FILE |
| OLGA RIVERA AYALA | ADDRESS ON FILE |
| OLGA RIVERA AYALA | ADDRESS ON FILE |
| OLGA RIVERA CALDERON | ADDRESS ON FILE |
| OLGA RIVERA CARTAGENA | ADDRESS ON FILE |
| OLGA RIVERA CASTRO | ADDRESS ON FILE |
| OLGA RIVERA CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA RIVERA CRESPI | ADDRESS ON FILE |
| OLGA RIVERA CUMBA | ADDRESS ON FILE |
| OLGA RIVERA DE JESUS | ADDRESS ON FILE |
| OLGA RIVERA FIGUEROA | ADDRESS ON FILE |
| OLGA RIVERA FLORES | ADDRESS ON FILE |
| OLGA RIVERA IRIZARRY | ADDRESS ON FILE |
| OLGA RIVERA JESUS | ADDRESS ON FILE |
| OLGA RIVERA JESUS | ADDRESS ON FILE |
| OLGA RIVERA LOPEZ | ADDRESS ON FILE |
| OLGA RIVERA LOPEZ | ADDRESS ON FILE |
| OLGA RIVERA LUQUIS | ADDRESS ON FILE |
| OLGA RIVERA MELENDEZ | ADDRESS ON FILE |
| OLGA RIVERA PADILLA | ADDRESS ON FILE |
| OLGA RIVERA PEREZ | ADDRESS ON FILE |
| OLGA RIVERA PEREZ | ADDRESS ON FILE |
| OLGA RIVERA PINEIRO | ADDRESS ON FILE |
| OLGA RIVERA PINEIRO | ADDRESS ON FILE |
| OLGA RIVERA QUINONES | ADDRESS ON FILE |
| OLGA RIVERA RAMOS | ADDRESS ON FILE |
| OLGA RIVERA RIOS | ADDRESS ON FILE |
| OLGA RIVERA RIOS | ADDRESS ON FILE |
| OLGA RIVERA RIVERA | ADDRESS ON FILE |
| OLGA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OLGA RIVERA ROSARIO | ADDRESS ON FILE |
| OLGA RIVERA ROSARIO | ADDRESS ON FILE |
| OLGA RIVERA SANTIAGO | ADDRESS ON FILE |
| OLGA RIVERA SANTOS | ADDRESS ON FILE |
| OLGA RIVERA SANTOS | ADDRESS ON FILE |
| OLGA RIVERA TORRES | ADDRESS ON FILE |
| OLGA RIVERA VERDEJO | ADDRESS ON FILE |
| OLGA ROBLES PADILLA | ADDRESS ON FILE |
| OLGA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| OLGA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ APONTE | ADDRESS ON FILE |
| OLGA RODRIGUEZ APONTE | ADDRESS ON FILE |
| OLGA RODRIGUEZ APONTE | ADDRESS ON FILE |
| OLGA RODRIGUEZ ARCHILLA | ADDRESS ON FILE |
| OLGA RODRIGUEZ BOSQUE | ADDRESS ON FILE |
| OLGA RODRIGUEZ CALVENTE | ADDRESS ON FILE |
| OLGA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| OLGA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| OLGA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| OLGA RODRIGUEZ COLON | ADDRESS ON FILE |
| OLGA RODRIGUEZ CORREA | ADDRESS ON FILE |
| OLGA RODRIGUEZ DE MELENDEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ FELICIE | ADDRESS ON FILE |
| OLGA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| OLGA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| OLGA RODRIGUEZ FORTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA RODRIGUEZ GALARZA | ADDRESS ON FILE |
| OLGA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| OLGA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| OLGA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| OLGA RODRIGUEZ MORENO | ADDRESS ON FILE |
| OLGA RODRIGUEZ MORENO | ADDRESS ON FILE |
| OLGA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| OLGA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| OLGA RODRIGUEZ PARIS | ADDRESS ON FILE |
| OLGA RODRIGUEZ PARIS | ADDRESS ON FILE |
| OLGA RODRIGUEZ QUILES | ADDRESS ON FILE |
| OLGA RODRIGUEZ QUILES | ADDRESS ON FILE |
| OLGA RODRIGUEZ QUILES | ADDRESS ON FILE |
| OLGA RODRIGUEZ QUILES | ADDRESS ON FILE |
| OLGA RODRIGUEZ QUILES | ADDRESS ON FILE |
| OLGA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OLGA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OLGA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| OLGA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| OLGA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ VIERA | ADDRESS ON FILE |
| OLGA RODRIGUEZ VIERA | ADDRESS ON FILE |
| OLGA ROHENA DOMINQUEZ | ADDRESS ON FILE |
| OLGA ROJAS IGLESIAS | ADDRESS ON FILE |
| OLGA ROLON VAZQUEZ | ADDRESS ON FILE |
| OLGA ROMAN CHEVALIER | ADDRESS ON FILE |
| OLGA ROMAN COLLAZO | ADDRESS ON FILE |
| OLGA ROMAN JESUS | ADDRESS ON FILE |
| OLGA ROMAN ROMAN | ADDRESS ON FILE |
| OLGA ROSA OLIVARES | ADDRESS ON FILE |
| OLGA ROSA PEREZ | ADDRESS ON FILE |
| OLGA ROSA SERRANO | ADDRESS ON FILE |
| OLGA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| OLGA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| OLGA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| OLGA ROSADO ROSADO | ADDRESS ON FILE |
| OLGA ROSADO ROSADO | ADDRESS ON FILE |
| OLGA ROSADO RUIZ | ADDRESS ON FILE |
| OLGA ROSADO TORRES | ADDRESS ON FILE |
| OLGA ROSADO VELAZQUEZ | ADDRESS ON FILE |
| OLGA ROSADO VELEZ | ADDRESS ON FILE |
| OLGA ROSALY CRUZ | ADDRESS ON FILE |
| OLGA ROSARIO JORGE | ADDRESS ON FILE |
| OLGA ROSARIO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA ROSARIO NIEVES | ADDRESS ON FILE |
| OLGA ROSARIO RAMOS | ADDRESS ON FILE |
| OLGA ROSARIO ROSARIO | ADDRESS ON FILE |
| OLGA RUIZ BELLAVISTA | ADDRESS ON FILE |
| OLGA RUIZ BELLAVISTA | ADDRESS ON FILE |
| OLGA RUIZ FERNANDEZ | ADDRESS ON FILE |
| OLGA RUIZ LARRIEUX | ADDRESS ON FILE |
| OLGA RUIZ LARRIEUX | ADDRESS ON FILE |
| OLGA RUIZ LARRIEUX | ADDRESS ON FILE |
| OLGA RUIZ MORELL | ADDRESS ON FILE |
| OLGA RUIZ PEREZ | ADDRESS ON FILE |
| OLGA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA RULLAN RUIZ | ADDRESS ON FILE |
| OLGA S S ALERS MONTES | ADDRESS ON FILE |
| OLGA S SANTIAGO SANTOS | ADDRESS ON FILE |
| OLGA SAGARDIA RODRIGUEZ | ADDRESS ON FILE |
| OLGA SAGARDIA RODRIGUEZ | ADDRESS ON FILE |
| OLGA SAGARDIA RODRIGUEZ | ADDRESS ON FILE |
| OLGA SALGADO OJEDA | ADDRESS ON FILE |
| OLGA SALINAS SANTANA | ADDRESS ON FILE |
| OLGA SALINAS SANTANA | ADDRESS ON FILE |
| OLGA SANABRIA ROMAN | ADDRESS ON FILE |
| OLGA SANABRIA ROMAN | ADDRESS ON FILE |
| OLGA SANCHEZ CARABALLO | ADDRESS ON FILE |
| OLGA SANCHEZ CARABALLO | ADDRESS ON FILE |
| OLGA SANCHEZ DAVIS | ADDRESS ON FILE |
| OLGA SANCHEZ LOPEZ | ADDRESS ON FILE |
| OLGA SANCHEZ LOPEZ | ADDRESS ON FILE |
| OLGA SANCHEZ ORTIZ | ADDRESS ON FILE |
| OLGA SANCHEZ REYES | ADDRESS ON FILE |
| OLGA SANCHEZ REYES | ADDRESS ON FILE |
| OLGA SANCHEZ RIVERA | ADDRESS ON FILE |
| OLGA SANCHEZ VALDES | ADDRESS ON FILE |
| OLGA SANTANA AYALA | ADDRESS ON FILE |
| OLGA SANTANA MATOS | ADDRESS ON FILE |
| OLGA SANTANA OROZCO | ADDRESS ON FILE |
| OLGA SANTANA PAGAN | ADDRESS ON FILE |
| OLGA SANTANA PAGAN | ADDRESS ON FILE |
| OLGA SANTANA RIVERA | ADDRESS ON FILE |
| OLGA SANTANA ROMAN | ADDRESS ON FILE |
| OLGA SANTANA SANTIAGO | ADDRESS ON FILE |
| OLGA SANTIAGO BELTRAN | ADDRESS ON FILE |
| OLGA SANTIAGO CANDELARIA | ADDRESS ON FILE |
| OLGA SANTIAGO CANDELARIA | ADDRESS ON FILE |
| OLGA SANTIAGO CASIANO | ADDRESS ON FILE |
| OLGA SANTIAGO CRUZ | ADDRESS ON FILE |
| OLGA SANTIAGO DIAZ | ADDRESS ON FILE |
| OLGA SANTIAGO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| OLGA SANTIAGO MALDONADO | ADDRESS ON FILE |
| OLGA SANTIAGO REILLO | ADDRESS ON FILE |
| OLGA SANTIAGO REILLO | ADDRESS ON FILE |
| OLGA SANTIAGO REILLO | ADDRESS ON FILE |
| OLGA SANTIAGO RIVERA | ADDRESS ON FILE |
| OLGA SANTIAGO RIVERA | ADDRESS ON FILE |
| OLGA SANTIAGO RIVERA | ADDRESS ON FILE |
| OLGA SANTIAGO RIVERA | ADDRESS ON FILE |
| OLGA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| OLGA SANTIAGO SANTOS | ADDRESS ON FILE |
| OLGA SANTIAGO TORRES | ADDRESS ON FILE |
| OLGA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| OLGA SANTINI BARRAZA | ADDRESS ON FILE |
| OLGA SANTINI BARRAZA | ADDRESS ON FILE |
| OLGA SANTOS CLEMENTE | ADDRESS ON FILE |
| OLGA SANTOS CLEMENTE | ADDRESS ON FILE |
| OLGA SANTOS PANTOJA | ADDRESS ON FILE |
| OLGA SANTOS PANTOJA | ADDRESS ON FILE |
| OLGA SANTOS PANTOJA | ADDRESS ON FILE |
| OLGA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| OLGA SEGARRA LUGO | ADDRESS ON FILE |
| OLGA SERRANO ESPINOSA | ADDRESS ON FILE |
| OLGA SERRANO RIVERA | ADDRESS ON FILE |
| OLGA SOSA CARRASQUILLO | ADDRESS ON FILE |
| OLGA SOTO GONZALEZ | ADDRESS ON FILE |
| OLGA SOTO GONZALEZ | ADDRESS ON FILE |
| OLGA SOTO GONZALEZ | ADDRESS ON FILE |
| OLGA SOTO GONZALEZ | ADDRESS ON FILE |
| OLGA SOTO GONZALEZ | ADDRESS ON FILE |
| OLGA SOTO PAGAN | ADDRESS ON FILE |
| OLGA SOTO PEREZ | ADDRESS ON FILE |
| OLGA STELLA ARRILLADA | ADDRESS ON FILE |
| OLGA SUAREZ | ADDRESS ON FILE |
| OLGA T BARRETO PEREZ | ADDRESS ON FILE |
| OLGA T DEL VALLE | ADDRESS ON FILE |
| OLGA T MUNIZ REYES | ADDRESS ON FILE |
| OLGA T PERAZZA SANTIAGO | ADDRESS ON FILE |
| OLGA T SERRANO RAMOS | ADDRESS ON FILE |
| OLGA T T DEL RIO | ADDRESS ON FILE |
| OLGA T T DEL RIO | ADDRESS ON FILE |
| OLGA T T DEL RIO | ADDRESS ON FILE |
| OLGA TERUEL VICENS | ADDRESS ON FILE |
| OLGA THOMAS BERRIOS | ADDRESS ON FILE |
| OLGA TIRADO FLORES | ADDRESS ON FILE |
| OLGA TIRADO FLORES | ADDRESS ON FILE |
| OLGA TORO RUIZ | ADDRESS ON FILE |
| OLGA TORRES ALVARADO | ADDRESS ON FILE |
| OLGA TORRES AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA TORRES COFFIL | ADDRESS ON FILE |
| OLGA TORRES COLON | ADDRESS ON FILE |
| OLGA TORRES COLON | ADDRESS ON FILE |
| OLGA TORRES COLON | ADDRESS ON FILE |
| OLGA TORRES COLON | ADDRESS ON FILE |
| OLGA TORRES CORTES | ADDRESS ON FILE |
| OLGA TORRES CURBELO | ADDRESS ON FILE |
| OLGA TORRES GONZALEZ | ADDRESS ON FILE |
| OLGA TORRES GUADALUPE | ADDRESS ON FILE |
| OLGA TORRES IGARAVIDEZ | ADDRESS ON FILE |
| OLGA TORRES IGARAVIDEZ | ADDRESS ON FILE |
| OLGA TORRES MONTALVO | ADDRESS ON FILE |
| OLGA TORRES MORALES | ADDRESS ON FILE |
| OLGA TORRES PEREZ | ADDRESS ON FILE |
| OLGA TORRES RAMIREZ | ADDRESS ON FILE |
| OLGA TORRES RIVERA | ADDRESS ON FILE |
| OLGA TORRES RIVERA | ADDRESS ON FILE |
| OLGA TORRES SANTELL | ADDRESS ON FILE |
| OLGA TORRES VAN | ADDRESS ON FILE |
| OLGA V LOPEZ RIVERA | ADDRESS ON FILE |
| OLGA V MIRANDA RIVERA | ADDRESS ON FILE |
| OLGA V OJEDA RIVERA | ADDRESS ON FILE |
| OLGA V OJEDA RIVERA | ADDRESS ON FILE |
| OLGA V REYES ORTIZ | ADDRESS ON FILE |
| OLGA V ROSADO CORDOVES | ADDRESS ON FILE |
| OLGA V V GARCIA CINTRON | ADDRESS ON FILE |
| OLGA VALENTIN CUBERO | ADDRESS ON FILE |
| OLGA VALENTIN RIVERA | ADDRESS ON FILE |
| OLGA VARELA | ADDRESS ON FILE |
| OLGA VARGAS ENCARNACION | ADDRESS ON FILE |
| OLGA VARGAS ENCARNACION | ADDRESS ON FILE |
| OLGA VARGAS JIMENEZ | ADDRESS ON FILE |
| OLGA VARGAS PEREZ | ADDRESS ON FILE |
| OLGA VAZQUEZ ALVARADO | ADDRESS ON FILE |
| OLGA VAZQUEZ ALVARADO | ADDRESS ON FILE |
| OLGA VAZQUEZ COLON | ADDRESS ON FILE |
| OLGA VAZQUEZ CRESPO | ADDRESS ON FILE |
| OLGA VAZQUEZ CRESPO | ADDRESS ON FILE |
| OLGA VAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| OLGA VAZQUEZ MORALES | ADDRESS ON FILE |
| OLGA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA VAZQUEZ ROSADO | ADDRESS ON FILE |
| OLGA VAZQUEZ ROSADO | ADDRESS ON FILE |
| OLGA VAZQUEZ TORRES | ADDRESS ON FILE |
| OLGA VEGA DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA VEGA DEL VALLE | ADDRESS ON FILE |
| OLGA VEGA QUIARA | ADDRESS ON FILE |
| OLGA VEGA TORRES | ADDRESS ON FILE |
| OLGA VELAZQUEZ BORRERO | ADDRESS ON FILE |
| OLGA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| OLGA VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| OLGA VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| OLGA VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| OLGA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| OLGA VELAZQUEZ VEGA | ADDRESS ON FILE |
| OLGA VELEZ ARROYO | ADDRESS ON FILE |
| OLGA VELEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA VELEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA VELEZ JIMENEZ | ADDRESS ON FILE |
| OLGA VELEZ REYES | ADDRESS ON FILE |
| OLGA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA VELEZ VEGA | ADDRESS ON FILE |
| OLGA VERDEZ SOTO | ADDRESS ON FILE |
| OLGA VERGARA | ADDRESS ON FILE |
| OLGA VICENTE SANTIAGO | ADDRESS ON FILE |
| OLGA VILLANUEVA GERENA | ADDRESS ON FILE |
| OLGA VINAS CURIEL | ADDRESS ON FILE |
| OLGA Y FRANQUI CRUZ | ADDRESS ON FILE |
| OLGA Y NEGRON MALDONADO | ADDRESS ON FILE |
| OLGA Y SANTANA GARCIA | ADDRESS ON FILE |
| OLGA Z MIELES DE LORD | ADDRESS ON FILE |
| OLGA Z RAMOS VELEZ | ADDRESS ON FILE |
| OLGA ZAPATA CASTANEDA | ADDRESS ON FILE |
| OLGA ZAPATA VAZQUEZ | ADDRESS ON FILE |
| OLGA ZARAGOZA MERCADO | ADDRESS ON FILE |
| OLGA ZARATE VILLARD | ADDRESS ON FILE |
| OLGA ZARATE VILLARD | ADDRESS ON FILE |
| OLGA ZARATE VILLARD | ADDRESS ON FILE |
| OLGA ZEDA OCASIO | ADDRESS ON FILE |
| OLGA ZEDA OCASIO | ADDRESS ON FILE |
| OLGA ZEDA REYES | ADDRESS ON FILE |
| OLGAL OSTALAZA RIVERA | ADDRESS ON FILE |
| OLGAMARIS FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| OLGUELY ROSARIO PEREZ | ADDRESS ON FILE |
| OLGUITA CHAPARRO VELEZ | ADDRESS ON FILE |
| OLGUIVETTE LOPEZ | ADDRESS ON FILE |
| OLIBERTO RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| OLIDIA FORTIS TORRES | ADDRESS ON FILE |
| OLIEMI M PARADAS BAUZA | ADDRESS ON FILE |
| OLIMPIA CANALES OSORIO | ADDRESS ON FILE |
| OLIMPIA FORTY SANCHEZ | ADDRESS ON FILE |
| OLIMPIA LUGO CLAUDIO | ADDRESS ON FILE |
| OLIMPIA RIVERA HUERTAS | ADDRESS ON FILE |
| OLIMPIA RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIMPIA RODRIGUEZ COLON | ADDRESS ON FILE |
| OLIMPIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OLIMPIO ALBERTORIO MATOS | ADDRESS ON FILE |
| OLIMPIO MARCANO GONZALEZ | ADDRESS ON FILE |
| OLIMPIO RIVERA CRUZ | ADDRESS ON FILE |
| OLIMPIO ROSADO PABON | ADDRESS ON FILE |
| OLIMPIO ROSADO PABON | ADDRESS ON FILE |
| OLIMPO GUILLAMA AMADOR | ADDRESS ON FILE |
| OLINDA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| OLINDA ORTIZ BAEZ | ADDRESS ON FILE |
| OLINDA RIVERA LOPEZ | ADDRESS ON FILE |
| OLINDA VELEZ MONTALVO | ADDRESS ON FILE |
| OLIVA AROCHO JIMENEZ | ADDRESS ON FILE |
| OLIVA BERRIOS DIAZ | ADDRESS ON FILE |
| OLIVA BRENES MENDEZ | ADDRESS ON FILE |
| OLIVA CAMACHO CAMACHO | ADDRESS ON FILE |
| OLIVA CAMACHO CAMACHO | ADDRESS ON FILE |
| OLIVA CAMACHO CAMACHO | ADDRESS ON FILE |
| OLIVA CRUZ | ADDRESS ON FILE |
| OLIVA CRUZ | ADDRESS ON FILE |
| OLIVA ECHEVARRIA NIEVES | ADDRESS ON FILE |
| OLIVA GALVAN VERA | ADDRESS ON FILE |
| OLIVA GONZALEZ SEOANES | ADDRESS ON FILE |
| OLIVA IRIGOYEN APONTE | ADDRESS ON FILE |
| OLIVA LORENZO LORENZO | ADDRESS ON FILE |
| OLIVA MARTINEZ COLON | ADDRESS ON FILE |
| OLIVA MARTINEZ ORTIZ | ADDRESS ON FILE |
| OLIVA MARTINEZ ORTIZ | ADDRESS ON FILE |
| OLIVA MATOS RAMOS | ADDRESS ON FILE |
| OLIVA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| OLIVA SANABRIA AVILES | ADDRESS ON FILE |
| OLIVA SANCHEZ TOLEDO | ADDRESS ON FILE |
| OLIVAIN RODRIGUEZ NIEVES | ADDRESS ON FILE |
| OLIVENCIA OL FERNANDEZ | ADDRESS ON FILE |
| OLIVER A IRIZARRY VIDAL | ADDRESS ON FILE |
| OLIVER ACOSTA RUIZ | ADDRESS ON FILE |
| OLIVER C ESPOCETTI RODRIGUEZ | ADDRESS ON FILE |
| OLIVER DELGADO HERNANDEZ | ADDRESS ON FILE |
| OLIVER MEDINA CARABALLO | ADDRESS ON FILE |
| OLIVERAS I VEGA | ADDRESS ON FILE |
| OLIVERO VAZQUEZ IVETTE | ADDRESS ON FILE |
| OLIVERTO CANDELARIA SUAREZ | ADDRESS ON FILE |
| OLIVET ESTERAS RIVERA | ADDRESS ON FILE |
| OLIVET ESTERAS RIVERA | ADDRESS ON FILE |
| OLIVETTE RIVERA TORRES | ADDRESS ON FILE |
| OLIVIA BELTRAN CARABALLO | ADDRESS ON FILE |
| OLIVIA BERRIOS MELENDEZ | ADDRESS ON FILE |
| OLIVIA CAMACHO ACOSTA | ADDRESS ON FILE |
| OLIVIA CAMACHO ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIVIA CANALES REYES | ADDRESS ON FILE |
| OLIVIA HERNANDEZ SOTO | ADDRESS ON FILE |
| OLIVIA HERNANDEZ SOTO | ADDRESS ON FILE |
| OLIVIA HERNANDEZ SOTO | ADDRESS ON FILE |
| OLIVIA HERNANDEZ SOTO | ADDRESS ON FILE |
| OLIVIA IZQUIERDO MARRERO | ADDRESS ON FILE |
| OLIVIA IZQUIERDO MARRERO | ADDRESS ON FILE |
| OLIVIA IZQUIERDO MARRERO | ADDRESS ON FILE |
| OLIVIA MAYMI COLLAZO | ADDRESS ON FILE |
| OLIVIA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| OLIVIA OTERO ACEVEDO | ADDRESS ON FILE |
| OLIVIA PORTILLO AGUILAR | ADDRESS ON FILE |
| OLIVIA REYES REYES | ADDRESS ON FILE |
| OLIVIA RIVERA QUINONES | ADDRESS ON FILE |
| OLIVIA RODRIGUEZ BALBUENA | ADDRESS ON FILE |
| OLIVIA RODRIGUEZ BALBUENA | ADDRESS ON FILE |
| OLIVIA ROSARIO SANTIAGO | ADDRESS ON FILE |
| OLIVIA VELEZ MERCADO | ADDRESS ON FILE |
| OLIVIERI V GONZALEZ | ADDRESS ON FILE |
| OLIVO HERNANDEZ REINALDO | ADDRESS ON FILE |
| OLIVO ILDEFONSO GOMEZ | ADDRESS ON FILE |
| OLIVORIO VIRUET RODRIGUEZ | ADDRESS ON FILE |
| OLMEDA M RODRIGUEZ | ADDRESS ON FILE |
| OLMIDA ROSARIO OTERO | ADDRESS ON FILE |
| OLMISDA RIVERA TORRES | ADDRESS ON FILE |
| OLMO ALDECO YAZMIN | ADDRESS ON FILE |
| OLMO CONTES JOSE J | ADDRESS ON FILE |
| OLMO GONZALEZ ANGEL M | ADDRESS ON FILE |
| OLMO RIVERA ALEX | ADDRESS ON FILE |
| OLMO TORRES CARMEN | ADDRESS ON FILE |
| OLON ALVAREZ RUBEN | ADDRESS ON FILE |
| OLPHA MATIAS MARTINEZ | ADDRESS ON FILE |
| OLPHA VAZQUEZ CASTELLANO | ADDRESS ON FILE |
| OLSON E SANTIAGO MARTINEZ | ADDRESS ON FILE |
| OLVAN A FELIU COTTE | ADDRESS ON FILE |
| OLVIA E PEREZ JESUS | ADDRESS ON FILE |
| OLVIA M MARTINEZ LOPEZ | ADDRESS ON FILE |
| OLVIA ROSA NEGRON | ADDRESS ON FILE |
| OLVILIO VAZQUEZTELLES CASTRO | ADDRESS ON FILE |
| OLVILLE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| OLVIN CABRERA FIGUEROA | ADDRESS ON FILE |
| OLVIN CASTRO ROBLES | ADDRESS ON FILE |
| OLVIN D OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| OLVIN FELICIANO ROSA | ADDRESS ON FILE |
| OLVIN HUERTAS BERDECIA | ADDRESS ON FILE |
| OLVIN L AULET MALDONADO | ADDRESS ON FILE |
| OLVIN L REYES ALFONSO | ADDRESS ON FILE |
| OLVIN MARTINEZ MONTERO | ADDRESS ON FILE |
| OLVIN N ROSA BELTRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLVIN R SANTANA BARADA | ADDRESS ON FILE |
| OLVIN SERRANO AVILES | ADDRESS ON FILE |
| OLVIN SERRANO AVILES | ADDRESS ON FILE |
| OLVIN VELEZ BURGOS | ADDRESS ON FILE |
| OLWIN F RIVERA DEL VALLE | ADDRESS ON FILE |
| OLWIN RAMOS SANCHEZ | ADDRESS ON FILE |
| OLWIN RAMOS SANCHEZ | ADDRESS ON FILE |
| OLWIN RAMOS SANCHEZ | ADDRESS ON FILE |
| OLWIN RAMOS SANCHEZ | ADDRESS ON FILE |
| OLY O NUNEZ VELEZ | ADDRESS ON FILE |
| OLY PEREZ RODRIGUEZ | ADDRESS ON FILE |
| OLYMPIA CHRISTI N YAPUR BERGES | ADDRESS ON FILE |
| OMAIRA ADAMES QUINTANA | ADDRESS ON FILE |
| OMAIRA ADAMES QUINTANA | ADDRESS ON FILE |
| OMAIRA AGUAYO DIAZ | ADDRESS ON FILE |
| OMAIRA ARCE DE JESUS | ADDRESS ON FILE |
| OMAIRA BRUNO ALICEA | ADDRESS ON FILE |
| OMAIRA CANALES MORALES | ADDRESS ON FILE |
| OMAIRA CANALES MORALES | ADDRESS ON FILE |
| OMAIRA CENTENO ORTIZ | ADDRESS ON FILE |
| OMAIRA E LABOY LIND | ADDRESS ON FILE |
| OMAIRA E LABOY LIND | ADDRESS ON FILE |
| OMAIRA E LABOY LIND | ADDRESS ON FILE |
| OMAIRA E LABOY LIND | ADDRESS ON FILE |
| OMAIRA FELICIANO BAEZ | ADDRESS ON FILE |
| OMAIRA L MUNOZ CAPELLAN | ADDRESS ON FILE |
| OMAIRA L TORRES SANTIAGO | ADDRESS ON FILE |
| OMAIRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| OMAIRA ROLDAN QUINTERO | ADDRESS ON FILE |
| OMAIRA SANCHEZ DIAZ | ADDRESS ON FILE |
| OMAIRA SANTIAGO BURGOS | ADDRESS ON FILE |
| OMALIS MORALES RAMOS | ADDRESS ON FILE |
| OMANDI MARTINEZ | ADDRESS ON FILE |
| OMAR A BUITRAGO MALDONADO | ADDRESS ON FILE |
| OMAR A CALES RODRIGUEZ | ADDRESS ON FILE |
| OMAR A CAMPOS MAURAS | ADDRESS ON FILE |
| OMAR A FERRER RIVERA | ADDRESS ON FILE |
| OMAR A FIGUEROA MARRERO | ADDRESS ON FILE |
| OMAR A FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| OMAR A GONZALEZ MELENDEZ | ADDRESS ON FILE |
| OMAR A HERNANDEZ MAYSONET | ADDRESS ON FILE |
| OMAR A HERNANDEZ SUAREZ | ADDRESS ON FILE |
| OMAR A JIMENEZ PACHECO | ADDRESS ON FILE |
| OMAR A MATOS RODRIGUEZ | ADDRESS ON FILE |
| OMAR A MATOS RODRIGUEZ | ADDRESS ON FILE |
| OMAR A MEDINA ROBLEDO | ADDRESS ON FILE |
| OMAR A MUNIZ VELAZQUEZ | ADDRESS ON FILE |
| OMAR A NEGRON GONZALEZ | ADDRESS ON FILE |
| OMAR A OFARRILL DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR A ORTIZ MORALES | ADDRESS ON FILE |
| OMAR A OYOLA LEBRON | ADDRESS ON FILE |
| OMAR A RAMIREZ GUADALUPE | ADDRESS ON FILE |
| OMAR A RAMIREZ RUIZ | ADDRESS ON FILE |
| OMAR A RAMOS ACEVEDO | ADDRESS ON FILE |
| OMAR A RAMOS FUENTES | ADDRESS ON FILE |
| OMAR A RIVERA CERDA | ADDRESS ON FILE |
| OMAR A RIVERA ROLON | ADDRESS ON FILE |
| OMAR A RODRIGUEZ MEDINA | ADDRESS ON FILE |
| OMAR A ROSA RODRIGUEZ | ADDRESS ON FILE |
| OMAR A SALGADO ADORNO | ADDRESS ON FILE |
| OMAR A SAMOT CRUZ | ADDRESS ON FILE |
| OMAR A SANTIAGO VEGA | ADDRESS ON FILE |
| OMAR A SEIN ALVAREZ | ADDRESS ON FILE |
| OMAR A SOTO RIVERA | ADDRESS ON FILE |
| OMAR A SOTO TORRES | ADDRESS ON FILE |
| OMAR A TORRES ALICEA | ADDRESS ON FILE |
| OMAR A URBINA SANCHEZ | ADDRESS ON FILE |
| OMAR A VAZQUEZ FERRER | ADDRESS ON FILE |
| OMAR A VAZQUEZ FERRER | ADDRESS ON FILE |
| OMAR A VAZQUEZ TORRES | ADDRESS ON FILE |
| OMAR A ZAYAS VEGUILLA | ADDRESS ON FILE |
| OMAR ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| OMAR ACEVEDO ROMAN | ADDRESS ON FILE |
| OMAR ACOSTA | ADDRESS ON FILE |
| OMAR ADORNO CARDONA | ADDRESS ON FILE |
| OMAR ALAMO GARCIA | ADDRESS ON FILE |
| OMAR ALBARRAN GONZALEZ | ADDRESS ON FILE |
| OMAR ALI SULEIMAN | ADDRESS ON FILE |
| OMAR ALNARDY | ADDRESS ON FILE |
| OMAR ALVARADO DE JESUS | ADDRESS ON FILE |
| OMAR ALVARADO ROIG | ADDRESS ON FILE |
| OMAR ALVAREZ MORALES | ADDRESS ON FILE |
| OMAR AMALBERT PEREZ | ADDRESS ON FILE |
| OMAR ANDUJAR GARCIA | ADDRESS ON FILE |
| OMAR ANDUJAR MELENDEZ | ADDRESS ON FILE |
| OMAR ANTONIO HERNANDEZ CAMACHO | ADDRESS ON FILE |
| OMAR ARCE FELICIANO | ADDRESS ON FILE |
| OMAR AVILES CORDERO | ADDRESS ON FILE |
| OMAR AVILES CORDERO | ADDRESS ON FILE |
| OMAR AYALA CARRASQUILLO | ADDRESS ON FILE |
| OMAR AYALA CRUZ | ADDRESS ON FILE |
| OMAR AYALA SOLER | ADDRESS ON FILE |
| OMAR AZPURUA RAMIREZ | ADDRESS ON FILE |
| OMAR B LEON DIAZ | ADDRESS ON FILE |
| OMAR B LEON DIAZ | ADDRESS ON FILE |
| OMAR B LEON DIAZ | ADDRESS ON FILE |
| OMAR B REYES | ADDRESS ON FILE |
| OMAR B REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR B VALENTIN ARBELO | ADDRESS ON FILE |
| OMAR B VALENTIN ARBELO | ADDRESS ON FILE |
| OMAR BAEZ ALBALADEJO | ADDRESS ON FILE |
| OMAR BAEZ MARTINEZ | ADDRESS ON FILE |
| OMAR BAEZ MARTINEZ | ADDRESS ON FILE |
| OMAR BAEZ VAZQUEZ | ADDRESS ON FILE |
| OMAR BARROSO ROSARIO | ADDRESS ON FILE |
| OMAR BELMONT RIVERA | ADDRESS ON FILE |
| OMAR BENVENUTTI GOMEZ | ADDRESS ON FILE |
| OMAR BIRRIEL CARRASQUILLO | ADDRESS ON FILE |
| OMAR BONILLA HEREDIA | ADDRESS ON FILE |
| OMAR BURGOS SOTOMAYOR | ADDRESS ON FILE |
| OMAR BURGOS SOTOMAYOR | ADDRESS ON FILE |
| OMAR C MANFREDY BENITEZ | ADDRESS ON FILE |
| OMAR CALDERO MALDONADO | ADDRESS ON FILE |
| OMAR CAMACHO NOGUES | ADDRESS ON FILE |
| OMAR CAMIS SANTIAGO | ADDRESS ON FILE |
| OMAR CANDELARIO RAMOS | ADDRESS ON FILE |
| OMAR CARMONA CANCEL | ADDRESS ON FILE |
| OMAR CARMONA CANCEL | ADDRESS ON FILE |
| OMAR CARMONA OSORIO | ADDRESS ON FILE |
| OMAR CARRASQUILLO | ADDRESS ON FILE |
| OMAR CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| OMAR CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| OMAR CARRASQUILLO NEGRON | ADDRESS ON FILE |
| OMAR CARTAGENA CANCEL | ADDRESS ON FILE |
| OMAR CASTILLO HERNANDEZ | ADDRESS ON FILE |
| OMAR CASTRO GARCIA | ADDRESS ON FILE |
| OMAR CASTRO GUEITS | ADDRESS ON FILE |
| OMAR CLEMENTE BERMUDEZ | ADDRESS ON FILE |
| OMAR COLLAZO DIAZ | ADDRESS ON FILE |
| OMAR COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| OMAR COLON DAVILA | ADDRESS ON FILE |
| OMAR COLON DE JESUS | ADDRESS ON FILE |
| OMAR COLON NIEVES | ADDRESS ON FILE |
| OMAR CORDERO RODRIGUEZ | ADDRESS ON FILE |
| OMAR CORDERO RODRIGUEZ | ADDRESS ON FILE |
| OMAR CRUZ CABRERA | ADDRESS ON FILE |
| OMAR CRUZ ROSADO | ADDRESS ON FILE |
| OMAR CRUZ ROSADO | ADDRESS ON FILE |
| OMAR CRUZ SANTIAGO | ADDRESS ON FILE |
| OMAR CRUZ TORRES | ADDRESS ON FILE |
| OMAR CRUZ TORRES | ADDRESS ON FILE |
| OMAR CRUZ TORRES | ADDRESS ON FILE |
| OMAR D CALDERAS MORALES | ADDRESS ON FILE |
| OMAR D DIAZ AYALA | ADDRESS ON FILE |
| OMAR D RIVERA MELENDEZ | ADDRESS ON FILE |
| OMAR D SANTIAGO RAMOS | ADDRESS ON FILE |
| OMAR D SANTOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR D SANTOS GONZALEZ | ADDRESS ON FILE |
| OMAR D SANTOS GONZALEZ | ADDRESS ON FILE |
| OMAR D TAVAREZ GONZALEZ | ADDRESS ON FILE |
| OMAR D VISSEPO MUNOZ | ADDRESS ON FILE |
| OMAR DAVILA RAMOS | ADDRESS ON FILE |
| OMAR DELGADO SANTOS | ADDRESS ON FILE |
| OMAR DIAZ ESQUILIN | ADDRESS ON FILE |
| OMAR DIAZ LOPEZ | ADDRESS ON FILE |
| OMAR DIAZ LOPEZ | ADDRESS ON FILE |
| OMAR DIAZ MEDINA | ADDRESS ON FILE |
| OMAR DIAZ MEDINA | ADDRESS ON FILE |
| OMAR DIAZ MEDINA | ADDRESS ON FILE |
| OMAR DIAZ SANTANA | ADDRESS ON FILE |
| OMAR DRIVERA RIJOS | ADDRESS ON FILE |
| OMAR E ANGULO DIAZ | ADDRESS ON FILE |
| OMAR E COLON RODRIGUEZ | ADDRESS ON FILE |
| OMAR E DIAZ ORTEGA | ADDRESS ON FILE |
| OMAR E DIAZ ORTEGA | ADDRESS ON FILE |
| OMAR E GONZALEZ MARTINEZ | ADDRESS ON FILE |
| OMAR E MARCANO DIAZ | ADDRESS ON FILE |
| OMAR E MENDEZ RUIZ | ADDRESS ON FILE |
| OMAR E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| OMAR E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OMAR E SANTIAGO CANCEL | ADDRESS ON FILE |
| OMAR E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| OMAR ESTEVES SUAREZ | ADDRESS ON FILE |
| OMAR F HERNANDEZ BELTRAN | ADDRESS ON FILE |
| OMAR F IRIZARRY GONZALEZ | ADDRESS ON FILE |
| OMAR F RAPALE SERVIA | ADDRESS ON FILE |
| OMAR F VILLARUBIA RUIZ | ADDRESS ON FILE |
| OMAR FALU MENDEZ | ADDRESS ON FILE |
| OMAR FELIX SOTO | ADDRESS ON FILE |
| OMAR FIGUEROA CAY | ADDRESS ON FILE |
| OMAR FIGUEROA FELICIANO | ADDRESS ON FILE |
| OMAR FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| OMAR FLORES DIAZ | ADDRESS ON FILE |
| OMAR FLORES MALDONADO | ADDRESS ON FILE |
| OMAR FONSECA DIAZ | ADDRESS ON FILE |
| OMAR FONSECA DIAZ | ADDRESS ON FILE |
| OMAR FONSECA DIAZ | ADDRESS ON FILE |
| OMAR FONSECA MELENDEZ | ADDRESS ON FILE |
| OMAR FUENTES TORRES | ADDRESS ON FILE |
| OMAR G COLON ALAMO | ADDRESS ON FILE |
| OMAR G DOMINGUEZ DALMAU | ADDRESS ON FILE |
| OMAR G FREYTES MEDINA | ADDRESS ON FILE |
| OMAR G G VAZQUEZ CORDERO | ADDRESS ON FILE |
| OMAR G MOLINA FERNANDEZ | ADDRESS ON FILE |
| OMAR G ORTIZ ROLON | ADDRESS ON FILE |
| OMAR G ROBLES BETANCOURT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR G VELEZ ROSAS | ADDRESS ON FILE |
| OMAR GABRIEL VELEZ SANTIAGO | ADDRESS ON FILE |
| OMAR GALARZA PAGAN | ADDRESS ON FILE |
| OMAR GALARZA RODRIGUEZ | ADDRESS ON FILE |
| OMAR GALARZA RODRIGUEZ | ADDRESS ON FILE |
| OMAR GALARZA RODRIGUEZ | ADDRESS ON FILE |
| OMAR GARAY ORTIZ | ADDRESS ON FILE |
| OMAR GARCIA CASTRO | ADDRESS ON FILE |
| OMAR GARCIA MOLINA | ADDRESS ON FILE |
| OMAR GARCIA ONEILL | ADDRESS ON FILE |
| OMAR GARCIA ORTIZ | ADDRESS ON FILE |
| OMAR GONZALEZ PEREZ | ADDRESS ON FILE |
| OMAR GONZALEZ RAMOS | ADDRESS ON FILE |
| OMAR GONZALEZ RAMOS | ADDRESS ON FILE |
| OMAR GONZALEZ VELEZ | ADDRESS ON FILE |
| OMAR GRACIA ESCALERA | ADDRESS ON FILE |
| OMAR GUADALUPE | ADDRESS ON FILE |
| OMAR GUADALUPE GARCIA | ADDRESS ON FILE |
| OMAR GUADALUPE GARCIA | ADDRESS ON FILE |
| OMAR HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| OMAR HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| OMAR HERNANDEZ LUGO | ADDRESS ON FILE |
| OMAR HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| OMAR HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| OMAR HIDALGO GUZMAN | ADDRESS ON FILE |
| OMAR I ALEJANDRINO TORRES | ADDRESS ON FILE |
| OMAR I COLOMBANI PAGAN | ADDRESS ON FILE |
| OMAR I MARQUEZ ARROYO | ADDRESS ON FILE |
| OMAR IRIZARRY RUIZ | ADDRESS ON FILE |
| OMAR IRIZARRY RUIZ | ADDRESS ON FILE |
| OMAR J ALAMO ALVAREZ | ADDRESS ON FILE |
| OMAR J ALDECOA FIGUEROA | ADDRESS ON FILE |
| OMAR J BERMUDEZ VEGA | ADDRESS ON FILE |
| OMAR J BERMUDEZ VEGA | ADDRESS ON FILE |
| OMAR J CASTILLO SANTONI | ADDRESS ON FILE |
| OMAR J CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| OMAR J DE JESUS MEDINA | ADDRESS ON FILE |
| OMAR J DELGADO ALVARADO | ADDRESS ON FILE |
| OMAR J DIAZ RODRIGUEZ | ADDRESS ON FILE |
| OMAR J ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| OMAR J GONZALEZ MEDINA | ADDRESS ON FILE |
| OMAR J LUGO RIVERA | ADDRESS ON FILE |
| OMAR J MANSO HERNANDEZ | ADDRESS ON FILE |
| OMAR J MEDINA ROJAS | ADDRESS ON FILE |
| OMAR J MORALES NEGRON | ADDRESS ON FILE |
| OMAR J PADUA FERNANDEZ | ADDRESS ON FILE |
| OMAR J RUIZ | ADDRESS ON FILE |
| OMAR J VEGA ARROYO | ADDRESS ON FILE |
| OMAR J ZAYAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OMAR JESUS ONEILL REYES | ADDRESS ON FILE |
| OMAR JIMENEZ BARRETO | ADDRESS ON FILE |
| OMAR K QUINTANA JIMENEZ | ADDRESS ON FILE |
| OMAR L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| OMAR LANDRAU BAEZ | ADDRESS ON FILE |
| OMAR LEBRON | ADDRESS ON FILE |
| OMAR LEBRON CARABALLO | ADDRESS ON FILE |
| OMAR LEDESMA SUAREZ | ADDRESS ON FILE |
| OMAR LEDESMA SUAREZ | ADDRESS ON FILE |
| OMAR LOPEZ FIGUEROA | ADDRESS ON FILE |
| OMAR LOPEZ GONZALEZ | ADDRESS ON FILE |
| OMAR LOPEZ LABOY | ADDRESS ON FILE |
| OMAR LOPEZ NEGRON | ADDRESS ON FILE |
| OMAR LOPEZ NEGRON | ADDRESS ON FILE |
| OMAR LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OMAR LOPEZ TORRES | ADDRESS ON FILE |
| OMAR LORENZO ZAMBRANA | ADDRESS ON FILE |
| OMAR LUGO CINTRON | ADDRESS ON FILE |
| OMAR M HERNANDEZ MOJICA | ADDRESS ON FILE |
| OMAR M MARTIR RODRIGUEZ | ADDRESS ON FILE |
| OMAR M MONTANEZ MERCED | ADDRESS ON FILE |
| OMAR M ROJAS GERENA | ADDRESS ON FILE |
| OMAR MACHADO ACEVEDO | ADDRESS ON FILE |
| OMAR MACHADO MONTANE Z | ADDRESS ON FILE |
| OMAR MACHICOTE BLAS | ADDRESS ON FILE |
| OMAR MALDONADO | ADDRESS ON FILE |
| OMAR MALDONADO BARRETO | ADDRESS ON FILE |
| OMAR MALDONADO LOPEZ | ADDRESS ON FILE |
| OMAR MALDONADO VAZQUEZ | ADDRESS ON FILE |
| OMAR MARIN SIERRA | ADDRESS ON FILE |
| OMAR MARIN SIERRA | ADDRESS ON FILE |
| OMAR MARIN SIERRA | ADDRESS ON FILE |
| OMAR MARTINEZ RIVERA | ADDRESS ON FILE |
| OMAR MARTINEZ TORRES | ADDRESS ON FILE |
| OMAR MARTINEZ TORRES | ADDRESS ON FILE |
| OMAR MARTY SOTO | ADDRESS ON FILE |
| OMAR MASSA PEREZ | ADDRESS ON FILE |
| OMAR MEDERO RODRIGUEZ | ADDRESS ON FILE |
| OMAR MEDINA MARCANO | ADDRESS ON FILE |
| OMAR MELENDEZ DIPINI | ADDRESS ON FILE |
| OMAR MENDEZ MATOS | ADDRESS ON FILE |
| OMAR MENDEZ MEDINA | ADDRESS ON FILE |
| OMAR MIRANDA RIVERA | ADDRESS ON FILE |
| OMAR MIRANDA ROSARIO | ADDRESS ON FILE |
| OMAR MONTALVO LINARES | ADDRESS ON FILE |
| OMAR MONTEVERDE RIVERA | ADDRESS ON FILE |
| OMAR MORALES ACEVEDO | ADDRESS ON FILE |
| OMAR MORALES APONTE | ADDRESS ON FILE |
| OMAR MORALES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR MORALES RIVERA | ADDRESS ON FILE |
| OMAR MORALES SERRANO | ADDRESS ON FILE |
| OMAR NAZARIO ACOSTA | ADDRESS ON FILE |
| OMAR NEGRON SANTIAGO | ADDRESS ON FILE |
| OMAR NEGRON SANTIAGO | ADDRESS ON FILE |
| OMAR NIEVES SONERA | ADDRESS ON FILE |
| OMAR O DIAZ SANTIAGO | ADDRESS ON FILE |
| OMAR O MEDINA MALDONADO | ADDRESS ON FILE |
| OMAR O MENDEZ MOLINA | ADDRESS ON FILE |
| OMAR O ORTIZ FIGUEROA | ADDRESS ON FILE |
| OMAR O PITRE PEREZ | ADDRESS ON FILE |
| OMAR OLIVER HERNANDEZ | ADDRESS ON FILE |
| OMAR OLMEDA MARRERO | ADDRESS ON FILE |
| OMAR OLMEDA MARRERO | ADDRESS ON FILE |
| OMAR OM AQUIRINDONGO | ADDRESS ON FILE |
| OMAR OM AQUIRINDONGO | ADDRESS ON FILE |
| OMAR OM BCOLLAZO | ADDRESS ON FILE |
| OMAR OM MARRERO | ADDRESS ON FILE |
| OMAR OM MARRERO | ADDRESS ON FILE |
| OMAR OM OMELENDEZ | ADDRESS ON FILE |
| OMAR OM QUINONES | ADDRESS ON FILE |
| OMAR OM QUINONES | ADDRESS ON FILE |
| OMAR OM QUINONES | ADDRESS ON FILE |
| OMAR OM QUINONEZ | ADDRESS ON FILE |
| OMAR OM RIVERA | ADDRESS ON FILE |
| OMAR OM SANTOS | ADDRESS ON FILE |
| OMAR ONEILL OLIVO | ADDRESS ON FILE |
| OMAR ONEILL OLIVO | ADDRESS ON FILE |
| OMAR OQUENDO OLIVO | ADDRESS ON FILE |
| OMAR ORRIOLS VELEZ | ADDRESS ON FILE |
| OMAR ORTIZ CRUZ | ADDRESS ON FILE |
| OMAR ORTIZ MATIAS | ADDRESS ON FILE |
| OMAR ORTIZ MATIAS | ADDRESS ON FILE |
| OMAR ORTIZ MATIAS | ADDRESS ON FILE |
| OMAR ORTIZ MONTES | ADDRESS ON FILE |
| OMAR ORTIZ REYES | ADDRESS ON FILE |
| OMAR ORTIZ VELEZ | ADDRESS ON FILE |
| OMAR ORTIZ ZAMBRANA | ADDRESS ON FILE |
| OMAR OTERO AVILES | ADDRESS ON FILE |
| OMAR OTERO ROSARIO | ADDRESS ON FILE |
| OMAR PACHECO | ADDRESS ON FILE |
| OMAR PADILLA FALCON | ADDRESS ON FILE |
| OMAR PADILLA PADILLA | ADDRESS ON FILE |
| OMAR PADILLA PADILLA | ADDRESS ON FILE |
| OMAR PADUA TORRES | ADDRESS ON FILE |
| OMAR PAGAN RODRIGUEZ | ADDRESS ON FILE |
| OMAR PENA LEBRON | ADDRESS ON FILE |
| OMAR PEREZ COLON | ADDRESS ON FILE |
| OMAR PEREZ PRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR PEREZ VELAZQUEZ | ADDRESS ON FILE |
| OMAR PEREZ VELEZ | ADDRESS ON FILE |
| OMAR PLAZA SOTO | ADDRESS ON FILE |
| OMAR QUILES MATIAS | ADDRESS ON FILE |
| OMAR QUILES MERCADO | ADDRESS ON FILE |
| OMAR QUINONES DE JESUS | ADDRESS ON FILE |
| OMAR QUINONES PADILLA | ADDRESS ON FILE |
| OMAR R ANDUJAR MALDONADO | ADDRESS ON FILE |
| OMAR R AVILES IRIZARRY | ADDRESS ON FILE |
| OMAR R GONZALEZ RESTO | ADDRESS ON FILE |
| OMAR R LLOPIZ BURGOS | ADDRESS ON FILE |
| OMAR R PACHECO VELEZ | ADDRESS ON FILE |
| OMAR R SANJURO ORTIZ | ADDRESS ON FILE |
| OMAR RAMIREZ RAMIREZ | ADDRESS ON FILE |
| OMAR RAMOS GONZALEZ | ADDRESS ON FILE |
| OMAR RAMOS LOPEZ | ADDRESS ON FILE |
| OMAR RAMOS MORALES | ADDRESS ON FILE |
| OMAR RAMOS RIVERA | ADDRESS ON FILE |
| OMAR RAMOS ROSA | ADDRESS ON FILE |
| OMAR REYES VILLANUEVA | ADDRESS ON FILE |
| OMAR RIOS MATOS | ADDRESS ON FILE |
| OMAR RIOS RAMOS | ADDRESS ON FILE |
| OMAR RIVERA | ADDRESS ON FILE |
| OMAR RIVERA ANDUJAR | ADDRESS ON FILE |
| OMAR RIVERA BERRIOS | ADDRESS ON FILE |
| OMAR RIVERA BERRIOS | ADDRESS ON FILE |
| OMAR RIVERA BERRIOS | ADDRESS ON FILE |
| OMAR RIVERA LOPEZ | ADDRESS ON FILE |
| OMAR RIVERA MALDONADO | ADDRESS ON FILE |
| OMAR RIVERA NEGRON | ADDRESS ON FILE |
| OMAR RIVERA PEREZ | ADDRESS ON FILE |
| OMAR RIVERA RIOS | ADDRESS ON FILE |
| OMAR RIVERA RIOS | ADDRESS ON FILE |
| OMAR RIVERA SANTIAGO | ADDRESS ON FILE |
| OMAR RIVERA SERRANO | ADDRESS ON FILE |
| OMAR RIVERA TIRADO | ADDRESS ON FILE |
| OMAR ROBLES PIZARRO | ADDRESS ON FILE |
| OMAR ROBLES PIZARRO | ADDRESS ON FILE |
| OMAR ROCHE MOLINA | ADDRESS ON FILE |
| OMAR RODRIGUEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ DEL | ADDRESS ON FILE |
| OMAR RODRIGUEZ DENTON | ADDRESS ON FILE |
| OMAR RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ SERRANO | ADDRESS ON FILE |
| OMAR ROJAS VALERO | ADDRESS ON FILE |
| OMAR ROMAN RIOS | ADDRESS ON FILE |
| OMAR ROMAN RODRIGUEZ | ADDRESS ON FILE |
| OMAR ROSA FUENTES | ADDRESS ON FILE |
| OMAR ROSA FUENTES | ADDRESS ON FILE |
| OMAR ROSADO MEDINA | ADDRESS ON FILE |
| OMAR ROSARIO FEBLES | ADDRESS ON FILE |
| OMAR ROSARIO FEBLES | ADDRESS ON FILE |
| OMAR RUIZ GALLOZA | ADDRESS ON FILE |
| OMAR RUIZ OLAVARRIA | ADDRESS ON FILE |
| OMAR S DE JESUS RAMOS | ADDRESS ON FILE |
| OMAR SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| OMAR SANCHEZ BERDECIA | ADDRESS ON FILE |
| OMAR SANCHEZ OLIVERO | ADDRESS ON FILE |
| OMAR SANTANA ARROYO | ADDRESS ON FILE |
| OMAR SANTANA DIAZ | ADDRESS ON FILE |
| OMAR SANTIAGO DUCOS | ADDRESS ON FILE |
| OMAR SANTIAGO GONZALEZ | ADDRESS ON FILE |
| OMAR SANTIAGO MARTE | ADDRESS ON FILE |
| OMAR SANTIAGO MELENDEZ | ADDRESS ON FILE |
| OMAR SANTIAGO PAGAN | ADDRESS ON FILE |
| OMAR SANTIAGO PAGAN | ADDRESS ON FILE |
| OMAR SANTOS ALEJANDRO | ADDRESS ON FILE |
| OMAR SANTOS CRESPO | ADDRESS ON FILE |
| OMAR SERRANO RIVERA | ADDRESS ON FILE |
| OMAR SOTO GONZALEZ | ADDRESS ON FILE |
| OMAR SOTO RODRIGUEZ | ADDRESS ON FILE |
| OMAR SUAREZ BORRERO | ADDRESS ON FILE |
| OMAR SUAZO ROBLES | ADDRESS ON FILE |
| OMAR SUREN FIGUEROA | ADDRESS ON FILE |
| OMAR TORRES | ADDRESS ON FILE |
| OMAR TORRES | ADDRESS ON FILE |
| OMAR TORRES | ADDRESS ON FILE |
| OMAR TORRES RUPERTO | ADDRESS ON FILE |
| OMAR TORRES RUPERTO | ADDRESS ON FILE |
| OMAR VALLE RIVERA | ADDRESS ON FILE |
| OMAR VARGAS BADILLO | ADDRESS ON FILE |
| OMAR VARGAS MEDINA | ADDRESS ON FILE |
| OMAR VARGAS TORRES | ADDRESS ON FILE |
| OMAR VAZQUEZ MEDINA | ADDRESS ON FILE |
| OMAR VAZQUEZ NIEVES | ADDRESS ON FILE |
| OMAR VAZQUEZ RESTO | ADDRESS ON FILE |
| OMAR VAZQUEZ REYES | ADDRESS ON FILE |
| OMAR VEGA | ADDRESS ON FILE |
| OMAR VEGA RIVERA | ADDRESS ON FILE |
| OMAR VELAZQUEZ | ADDRESS ON FILE |
| OMAR VELAZQUEZ FELIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| OMAR VILLALONGO | ADDRESS ON FILE |
| OMAR VIRUET CORDERO | ADDRESS ON FILE |
| OMAR YLANDRAU SERRANO | ADDRESS ON FILE |
| OMAR ZAYAS OLIVO | ADDRESS ON FILE |
| OMARA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| OMARA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| OMARA MARTINEZ DELGADO | ADDRESS ON FILE |
| OMARALY SEISE SEISE | ADDRESS ON FILE |
| OMARDRANAZ RIOS MONTIJO | ADDRESS ON FILE |
| OMARF D ORTEGA MILANES | ADDRESS ON FILE |
| OMARF D ORTEGA MILANES | ADDRESS ON FILE |
| OMARILIA RIVERA ADORNO | ADDRESS ON FILE |
| OMARIS ORTIZ BOSCH | ADDRESS ON FILE |
| OMARIS PLAZA TOLEDO | ADDRESS ON FILE |
| OMARIS POUPART TOLENTINO | ADDRESS ON FILE |
| OMARY DIAZ AYALA | ADDRESS ON FILE |
| OMARYS MELENDEZ QUILES | ADDRESS ON FILE |
| OMARYS TORRES ROBLES | ADDRESS ON FILE |
| OMAYDA BENITEZ HIRALDO | ADDRESS ON FILE |
| OMAYRA A CRUZ ROSARIO | ADDRESS ON FILE |
| OMAYRA ACOSTA SANTIAGO | ADDRESS ON FILE |
| OMAYRA ALONSO BERRIOS | ADDRESS ON FILE |
| OMAYRA ALONSO BERRIOS | ADDRESS ON FILE |
| OMAYRA ALVARADO MOLINA | ADDRESS ON FILE |
| OMAYRA ARNALDI VELEZ | ADDRESS ON FILE |
| OMAYRA AVILA LOPEZ | ADDRESS ON FILE |
| OMAYRA AVILES SANTIAGO | ADDRESS ON FILE |
| OMAYRA BELEN AVILES | ADDRESS ON FILE |
| OMAYRA BELEN AVILES | ADDRESS ON FILE |
| OMAYRA BELEN AVILES | ADDRESS ON FILE |
| OMAYRA BETANCOURT COLON | ADDRESS ON FILE |
| OMAYRA BETANCOURT RAMIREZ | ADDRESS ON FILE |
| OMAYRA BETANCOURT RAMIREZ | ADDRESS ON FILE |
| OMAYRA COLON PEREZ | ADDRESS ON FILE |
| OMAYRA CORDERO ANTONGIORGI | ADDRESS ON FILE |
| OMAYRA CRESPO GRACIA | ADDRESS ON FILE |
| OMAYRA CRESPO PEREZ | ADDRESS ON FILE |
| OMAYRA CRUZ FRANCO | ADDRESS ON FILE |
| OMAYRA CRUZ ORTIZ | ADDRESS ON FILE |
| OMAYRA CUEVAS POMALES | ADDRESS ON FILE |
| OMAYRA DELGADO NEGRON | ADDRESS ON FILE |
| OMAYRA DIAZ CARTAGENA | ADDRESS ON FILE |
| OMAYRA DIAZ NIEVES | ADDRESS ON FILE |
| OMAYRA DIAZ REYES | ADDRESS ON FILE |
| OMAYRA DOMINGUEZ CINTRON | ADDRESS ON FILE |
| OMAYRA E ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| OMAYRA E ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| OMAYRA E COTTO ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAYRA E COTTO ROMERO | ADDRESS ON FILE |
| OMAYRA E MORA REYES | ADDRESS ON FILE |
| OMAYRA E SANTIAGO BAHR | ADDRESS ON FILE |
| OMAYRA ENCARNACION NOVA | ADDRESS ON FILE |
| OMAYRA ESTELLA MULERO | ADDRESS ON FILE |
| OMAYRA FELICIANO MEDINA | ADDRESS ON FILE |
| OMAYRA FELICIANO SAEZ | ADDRESS ON FILE |
| OMAYRA FELIX SANTANA | ADDRESS ON FILE |
| OMAYRA GALARZA MENDEZ | ADDRESS ON FILE |
| OMAYRA GARCIA CRUZ | ADDRESS ON FILE |
| OMAYRA GARCIA MEDINA | ADDRESS ON FILE |
| OMAYRA GARCIA RAMOS | ADDRESS ON FILE |
| OMAYRA GERENA MENDEZ | ADDRESS ON FILE |
| OMAYRA GOMEZ HUERTAS | ADDRESS ON FILE |
| OMAYRA GOMEZ HUERTAS | ADDRESS ON FILE |
| OMAYRA GOMEZ HUERTAS | ADDRESS ON FILE |
| OMAYRA GOMEZ ORTIZ | ADDRESS ON FILE |
| OMAYRA GONZALEZ FLORES | ADDRESS ON FILE |
| OMAYRA GONZALEZ LOPEZ | ADDRESS ON FILE |
| OMAYRA GONZALEZ LOPEZ | ADDRESS ON FILE |
| OMAYRA GONZALEZ MALDONADO | ADDRESS ON FILE |
| OMAYRA GONZALEZ MENDOZA | ADDRESS ON FILE |
| OMAYRA GONZALEZ MERCADO | ADDRESS ON FILE |
| OMAYRA GONZALEZ VAQUE | ADDRESS ON FILE |
| OMAYRA GUZMAN RESTO | ADDRESS ON FILE |
| OMAYRA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| OMAYRA HERNANDEZ VALENTIN | ADDRESS ON FILE |
| OMAYRA HERNANDEZ VARELA | ADDRESS ON FILE |
| OMAYRA I ESTRELLA MORELL | ADDRESS ON FILE |
| OMAYRA I PEREZ WARRINGTON | ADDRESS ON FILE |
| OMAYRA I VELEZ SOTO | ADDRESS ON FILE |
| OMAYRA I VELEZ SOTO | ADDRESS ON FILE |
| OMAYRA J TOYOS GONZALEZ | ADDRESS ON FILE |
| OMAYRA JIMENEZ AYALA | ADDRESS ON FILE |
| OMAYRA JIMENEZ COLLAZO | ADDRESS ON FILE |
| OMAYRA L BERNACET DUENO | ADDRESS ON FILE |
| OMAYRA L CARRION LAUREANO | ADDRESS ON FILE |
| OMAYRA LOPEZ ACEVEDO | ADDRESS ON FILE |
| OMAYRA LOPEZ BATISTA | ADDRESS ON FILE |
| OMAYRA LOPEZ COSME | ADDRESS ON FILE |
| OMAYRA LOPEZ COSME | ADDRESS ON FILE |
| OMAYRA LOPEZ GIRALD | ADDRESS ON FILE |
| OMAYRA MALDONADO PEREZ | ADDRESS ON FILE |
| OMAYRA MARTINEZ GUZMAN | ADDRESS ON FILE |
| OMAYRA MARTINEZ RODRIQUEZ | ADDRESS ON FILE |
| OMAYRA MARTIR AVILA | ADDRESS ON FILE |
| OMAYRA MEDINA CLEMENTE | ADDRESS ON FILE |
| OMAYRA MELENDEZ BAEZ | ADDRESS ON FILE |
| OMAYRA MELENDEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAYRA MELENDEZ TIRADO | ADDRESS ON FILE |
| OMAYRA MERCADO DE JESU S | ADDRESS ON FILE |
| OMAYRA MIRANDA CASTRO | ADDRESS ON FILE |
| OMAYRA MORALES GUZMAN | ADDRESS ON FILE |
| OMAYRA NAVARRO MONTES | ADDRESS ON FILE |
| OMAYRA NAZARIO ACOSTA | ADDRESS ON FILE |
| OMAYRA NG DE LEON | ADDRESS ON FILE |
| OMAYRA NG DE LEON | ADDRESS ON FILE |
| OMAYRA NIEVES TORRES | ADDRESS ON FILE |
| OMAYRA OM ROBLES | ADDRESS ON FILE |
| OMAYRA OM ROBLES | ADDRESS ON FILE |
| OMAYRA ORTIZ CRUZ | ADDRESS ON FILE |
| OMAYRA ORTIZ MORALES | ADDRESS ON FILE |
| OMAYRA ORTIZ ORTIZ | ADDRESS ON FILE |
| OMAYRA ORTIZ ORTIZ | ADDRESS ON FILE |
| OMAYRA ORTIZ ROSARIO | ADDRESS ON FILE |
| OMAYRA ORTIZ ROSARIO | ADDRESS ON FILE |
| OMAYRA ORTIZ ROSARIO | ADDRESS ON FILE |
| OMAYRA OSORIO GONZALEZ | ADDRESS ON FILE |
| OMAYRA PADIN LUYANDO | ADDRESS ON FILE |
| OMAYRA PEREIRA NAVARRO | ADDRESS ON FILE |
| OMAYRA PEREZ NAVARRO | ADDRESS ON FILE |
| OMAYRA PEREZ RIVERA | ADDRESS ON FILE |
| OMAYRA POMALES MORALES | ADDRESS ON FILE |
| OMAYRA QUINTANA VELAZQUEZ | ADDRESS ON FILE |
| OMAYRA RESTO VAZQUEZ | ADDRESS ON FILE |
| OMAYRA REYES MULERO | ADDRESS ON FILE |
| OMAYRA RIOS | ADDRESS ON FILE |
| OMAYRA RIOS MUNOZ | ADDRESS ON FILE |
| OMAYRA RIVERA ACEVEDO | ADDRESS ON FILE |
| OMAYRA RIVERA ALVARADO | ADDRESS ON FILE |
| OMAYRA RIVERA CRUZ | ADDRESS ON FILE |
| OMAYRA RIVERA GRACIA | ADDRESS ON FILE |
| OMAYRA RIVERA RIOS | ADDRESS ON FILE |
| OMAYRA RIVERA ROUSS | ADDRESS ON FILE |
| OMAYRA RIVERA SANTIAGO | ADDRESS ON FILE |
| OMAYRA RIVERA TORRES | ADDRESS ON FILE |
| OMAYRA ROBLES CHEVERE | ADDRESS ON FILE |
| OMAYRA ROCHE CLAVELL | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ KUILAN | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ KUILAN | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OMAYRA ROMAN MORALES | ADDRESS ON FILE |
| OMAYRA ROSA DEL | ADDRESS ON FILE |
| OMAYRA ROSA JORDAN | ADDRESS ON FILE |
| OMAYRA ROSA NERIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAYRA SANCHEZ LASSALLE | ADDRESS ON FILE |
| OMAYRA SANTIAGO GARCIA | ADDRESS ON FILE |
| OMAYRA SANTOS FIGUEROA | ADDRESS ON FILE |
| OMAYRA SHARON SANTANA | ADDRESS ON FILE |
| OMAYRA SOTO DELGADO | ADDRESS ON FILE |
| OMAYRA SOTO DELGADO | ADDRESS ON FILE |
| OMAYRA SOTO DELGADO | ADDRESS ON FILE |
| OMAYRA SOTO HERNANDEZ | ADDRESS ON FILE |
| OMAYRA TIRADO DIAZ | ADDRESS ON FILE |
| OMAYRA TORRES CAMACHO | ADDRESS ON FILE |
| OMAYRA TORRES CAMACHO | ADDRESS ON FILE |
| OMAYRA TORRES CAMACHO | ADDRESS ON FILE |
| OMAYRA TORRES HERNANDEZ | ADDRESS ON FILE |
| OMAYRA TORRES HERNANDEZ | ADDRESS ON FILE |
| OMAYRA TORRES IRIZARRY | ADDRESS ON FILE |
| OMAYRA TORRES MALDONADO | ADDRESS ON FILE |
| OMAYRA TORRES MEDINA | ADDRESS ON FILE |
| OMAYRA TORRES MUQIZ | ADDRESS ON FILE |
| OMAYRA TORRES OFARRILL | ADDRESS ON FILE |
| OMAYRA TORRES OFARRILL | ADDRESS ON FILE |
| OMAYRA VALENCIA ROMAN | ADDRESS ON FILE |
| OMAYRA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| OMAYRA VAZQUEZ MAYSONET | ADDRESS ON FILE |
| OMAYRA VEGA GARCIA | ADDRESS ON FILE |
| OMAYRA VEGA GARCIA | ADDRESS ON FILE |
| OMAYRA VEGA MALDONADO | ADDRESS ON FILE |
| OMAYRA VELAZQUEZ MARRERO | ADDRESS ON FILE |
| OMAYRA VELEZ MACHUCA | ADDRESS ON FILE |
| OMAYRA VELEZ MARQUEZ | ADDRESS ON FILE |
| OMAYRA VELEZ MEDINA | ADDRESS ON FILE |
| OMAYRA VERA VARGAS | ADDRESS ON FILE |
| OMAYRA VIDAL COLON | ADDRESS ON FILE |
| OMAYRA VILLANUEVA DIAZ | ADDRESS ON FILE |
| OMAYRA VILLANUEVA SANABRIA | ADDRESS ON FILE |
| OMAYRA ZENGOTITA VELAZQUEZ | ADDRESS ON FILE |
| OMAYRIS GARCIA AYALA | ADDRESS ON FILE |
| OMELIA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| OMELIA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| OMHAR SOSA FALU | ADDRESS ON FILE |
| OMY FELICIANO SERRANO | ADDRESS ON FILE |
| ONAN E PEREZ PEREZ | ADDRESS ON FILE |
| ONAN E PEREZ PEREZ | ADDRESS ON FILE |
| ONAS AVILLAN ESCOBAR | ADDRESS ON FILE |
| ONASSIS COLON DAMIANI | ADDRESS ON FILE |
| ONDALY BATISTA DELGADO | ADDRESS ON FILE |
| ONEIDA A ALMANZAR MERCEDES | ADDRESS ON FILE |
| ONEIDA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| ONEIDA CABO RODRIGUEZ | ADDRESS ON FILE |
| ONEIDA CINTRON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ONEIDA COLON BURGOS | ADDRESS ON FILE |
| ONEIDA CORDERO VELAZQUEZ | ADDRESS ON FILE |
| ONEIDA CRUZ GONZALEZ | ADDRESS ON FILE |
| ONEIDA CRUZ GONZALEZ | ADDRESS ON FILE |
| ONEIDA DELGADO MATTOS | ADDRESS ON FILE |
| ONEIDA ESPADA PEREZ | ADDRESS ON FILE |
| ONEIDA ESTHER ALVES RUEDA | ADDRESS ON FILE |
| ONEIDA GUTIERREZ RIVERA | ADDRESS ON FILE |
| ONEIDA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ONEIDA LOPEZ GUZMAN | ADDRESS ON FILE |
| ONEIDA MONTES MARTINEZ | ADDRESS ON FILE |
| ONEIDA NEIVES BURGOS | ADDRESS ON FILE |
| ONEIDA NUNEZ SANTIAGO | ADDRESS ON FILE |
| ONEIDA ON NARVAEZ | ADDRESS ON FILE |
| ONEIDA PONS RUIZ | ADDRESS ON FILE |
| ONEIDA QUINONES ALBINO | ADDRESS ON FILE |
| ONEIDA QUINONES OSORIO | ADDRESS ON FILE |
| ONEIDA QUINONES OSORIO | ADDRESS ON FILE |
| ONEIDA RIVERA JESUS | ADDRESS ON FILE |
| ONEIDA RIVERA PEREZ | ADDRESS ON FILE |
| ONEIDA RODRIGUEZ CASIANO | ADDRESS ON FILE |
| ONEIDA ROSAS FIGUEROA | ADDRESS ON FILE |
| ONEIDA SANCHEZ CRUZ | ADDRESS ON FILE |
| ONEIDA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ONEIDA SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| ONEIDA VALENTIN MAISONET | ADDRESS ON FILE |
| ONEIDA VARGAS LEBRON | ADDRESS ON FILE |
| ONEIDA VAZQUEZ ISAAC | ADDRESS ON FILE |
| ONEIDA VEGA JESUS | ADDRESS ON FILE |
| ONEIDA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| ONEIL DE JESUS ORENGO | ADDRESS ON FILE |
| ONEILL GONZALEZ BERRIOS | ADDRESS ON FILE |
| ONEILL PEREZ | ADDRESS ON FILE |
| ONEILL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ONEILL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ONEILL ROSARIO PEREZ | ADDRESS ON FILE |
| ONEILL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ONEITTA BENGOCHEA PACHECO | ADDRESS ON FILE |
| ONEL A SAAVEDRA GONZALEZ | ADDRESS ON FILE |
| ONEL PEREZ PACHECOS | ADDRESS ON FILE |
| ONELIA AVILES VELEZ | ADDRESS ON FILE |
| ONELIA BANCHS PIERETTI | ADDRESS ON FILE |
| ONELIA CARLO ANTONMATTEI | ADDRESS ON FILE |
| ONELIA COLON COLON | ADDRESS ON FILE |
| ONELIA DIAZ DUCOS | ADDRESS ON FILE |
| ONELIA FERNANDEZ | ADDRESS ON FILE |
| ONELIA FERNANDEZ TORO | ADDRESS ON FILE |
| ONELIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ONELIA MEDINA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ONELIA OLIVERAS PADILLA | ADDRESS ON FILE |
| ONELIA RAMOS RIVERA | ADDRESS ON FILE |
| ONELIA REYES RODRIGUEZ | ADDRESS ON FILE |
| ONELIA RIVERA RIVERA | ADDRESS ON FILE |
| ONELIA RIVERA RIVERA | ADDRESS ON FILE |
| ONELIA RODRIGUEZ VIROLA | ADDRESS ON FILE |
| ONELIA RODRIGUEZ VIROLA | ADDRESS ON FILE |
| ONELIA ROSADO JORGE | ADDRESS ON FILE |
| ONELIA VALENTIN IRIZARRY | ADDRESS ON FILE |
| ONELIA VALENTIN IRIZARRY | ADDRESS ON FILE |
| ONELL MONTALVO | ADDRESS ON FILE |
| ONELL S RAMOS GONZALEZ | ADDRESS ON FILE |
| ONELL S RAMOS GONZALEZ | ADDRESS ON FILE |
| ONELLIE CALZADA CANALES | ADDRESS ON FILE |
| ONELLY DIAZ LUGO | ADDRESS ON FILE |
| ONELLY VAZQUEZ ORONA | ADDRESS ON FILE |
| ONELLY VAZQUEZ ORONA | ADDRESS ON FILE |
| ONELVIA J CASTELLANOS SANCHEZ | ADDRESS ON FILE |
| ONESIMA COTTO COTTO | ADDRESS ON FILE |
| ONESIMA COTTO COTTO | ADDRESS ON FILE |
| ONESIMA QUINONES NIEVES | ADDRESS ON FILE |
| ONESIMO CALZADA MILLLAN | ADDRESS ON FILE |
| ONESIMO CALZADA MILLLAN | ADDRESS ON FILE |
| ONESIMO CRUZ SABATER | ADDRESS ON FILE |
| ONESIMO CRUZ SABATER | ADDRESS ON FILE |
| ONESIMO VALDIVIESO BATISTA | ADDRESS ON FILE |
| ONEYDA RIVERA PADIN | ADDRESS ON FILE |
| ONHIL RAMOS CORREA | ADDRESS ON FILE |
| ONICA E RIVERA GOMEZ | ADDRESS ON FILE |
| ONIEL CANDELARI MUNOZ | ADDRESS ON FILE |
| ONIEL GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ONIEL MAS ARROYO | ADDRESS ON FILE |
| ONIEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ONIEL ROMERO ALCOVER | ADDRESS ON FILE |
| ONIEL TEXIDOR BELLO | ADDRESS ON FILE |
| ONIEL TROCHE CRUZ | ADDRESS ON FILE |
| ONIEL TROCHE VARGAS | ADDRESS ON FILE |
| ONIKA M MARTINEZ PEREZ | ADDRESS ON FILE |
| ONIKA ROSADO ESCUDERO | ADDRESS ON FILE |
| ONIKA ROSADO ESCUDERO | ADDRESS ON FILE |
| ONIL A TEJEDA JIMENEZ | ADDRESS ON FILE |
| ONIL ROJAS MONTANEZ | ADDRESS ON FILE |
| ONILA M BADILLO CRUZ | ADDRESS ON FILE |
| ONILDA COLLAZO SANTIAGO | ADDRESS ON FILE |
| ONILDA RAMOS GARCIA | ADDRESS ON FILE |
| ONILL RAMOS HERNANDEZ | ADDRESS ON FILE |
| ONIS V FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ONIX A CINTRON BAEZ | ADDRESS ON FILE |
| ONIX A ZAYAS VEGUILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ONIX ALICEA TACORONTE | ADDRESS ON FILE |
| ONIX COSME SEPULVEDA | ADDRESS ON FILE |
| ONIX FERNANDEZ GOMEZ | ADDRESS ON FILE |
| ONIX FERNANDEZ GOMEZ | ADDRESS ON FILE |
| ONIX G TORRES PAGAN | ADDRESS ON FILE |
| ONIX HERNANDEZ TORRES | ADDRESS ON FILE |
| ONIX J QUINTERO PEREZ | ADDRESS ON FILE |
| ONIX O MILLS LOPEZ | ADDRESS ON FILE |
| ONIX ORTIZ RIVERA | ADDRESS ON FILE |
| ONIX ORTIZ RIVERA | ADDRESS ON FILE |
| ONIX ORTIZ RIVERA | ADDRESS ON FILE |
| ONIX R QUILES DE LEON | ADDRESS ON FILE |
| ONIX RIEFKOHL ORTIZ | ADDRESS ON FILE |
| ONIX ROSARIO MORALES | ADDRESS ON FILE |
| ONIX TARRATS JIMENEZ | ADDRESS ON FILE |
| ONIX TORRES CALVO | ADDRESS ON FILE |
| ONIX V ORTIZ PAGAN | ADDRESS ON FILE |
| ONIX VAZQUEZ | ADDRESS ON FILE |
| ONIXA NAVEDO HERNANDEZ | ADDRESS ON FILE |
| ONIZ MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ONORIA PERALTA SORIANO | ADDRESS ON FILE |
| ONORIMARIE GUERRA LAUSELL | ADDRESS ON FILE |
| ONOVINA LOPEZ NOGUE | ADDRESS ON FILE |
| ONOYOLA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ONX PRIETO MUNIZ | ADDRESS ON FILE |
| ONYL LEON CURBELO | ADDRESS ON FILE |
| OPPENHEIMER SANTIAGO EDWIN | ADDRESS ON FILE |
| OPTACIANO RIVERA ORTIZ | ADDRESS ON FILE |
| OPTACIANO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| OQ M DEL C VELAZQUEZ | ADDRESS ON FILE |
| OQUENDO HERNANDEZ CARLOS | ADDRESS ON FILE |
| OQUENDO HERNANDEZ CARLOS | ADDRESS ON FILE |
| OQUENDO HERNANDEZ CARLOS | ADDRESS ON FILE |
| OQUENDO JORGE IVETTE | ADDRESS ON FILE |
| OQUENDO JUAN | ADDRESS ON FILE |
| OQUENDO M PEREZ VIRGEN | ADDRESS ON FILE |
| OQUENDO NAZARIO GIOVANNA | ADDRESS ON FILE |
| OQUENDO OQ ESQUILIN | ADDRESS ON FILE |
| OQUENDO OQ GASTALITORRI | ADDRESS ON FILE |
| OQUENDO OQ VEGA | ADDRESS ON FILE |
| OQUENDO RIGOBERTO ROLDAN | ADDRESS ON FILE |
| OQUENDO RIGOBERTO ROLDAN | ADDRESS ON FILE |
| OQUENDO RIGOBERTO ROLDAN | ADDRESS ON FILE |
| OQUENDO RIGOBERTO ROLDAN | ADDRESS ON FILE |
| ORALIA MEDINA SERRANO | ADDRESS ON FILE |
| ORANGEL CARRASQUILLO PENA | ADDRESS ON FILE |
| ORANGEL CARRASQUILLO PENA | ADDRESS ON FILE |
| ORBEN IRIZARRY MUNOZ | ADDRESS ON FILE |
| ORBIL MILLAN ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORBIN J SOLTREN VILLANUEVA | ADDRESS ON FILE |
| ORDALIX BETANCOURT MUNDO | ADDRESS ON FILE |
| ORDALIX BETANCOURT MUNDO | ADDRESS ON FILE |
| ORDENER JIMENEZ FIGUEROA | ADDRESS ON FILE |
| ORDONEL MORALES CASTRO | ADDRESS ON FILE |
| OREALIS MENDOZA RUIZ | ADDRESS ON FILE |
| OREALIS SANCHEZ MORALES | ADDRESS ON FILE |
| OREALIZ DIAZ PINTOR | ADDRESS ON FILE |
| OREIDA POLANCO SORIANO | ADDRESS ON FILE |
| ORENGO OR NIEVES | ADDRESS ON FILE |
| ORENGO OR NIEVES | ADDRESS ON FILE |
| ORESTE ALICEA ORTIZ | ADDRESS ON FILE |
| ORESTE CRUZ CORTIJO | ADDRESS ON FILE |
| ORESTE JAIME RIVERA | ADDRESS ON FILE |
| ORESTE RAMOS | ADDRESS ON FILE |
| ORESTE RIVERA DE JESUS | ADDRESS ON FILE |
| ORESTE RIVERA DE JESUS | ADDRESS ON FILE |
| ORESTE RIVERA OTERO | ADDRESS ON FILE |
| ORESTES AYALA SANTOS | ADDRESS ON FILE |
| ORESTES MALDONADO GALINANES | ADDRESS ON FILE |
| ORFA M APONTE VAZQUEZ | ADDRESS ON FILE |
| ORFELINA GUILLEN MORALES | ADDRESS ON FILE |
| ORFELINA GUZMAN CRUZ | ADDRESS ON FILE |
| ORFELINA NEGRON VALENTIN | ADDRESS ON FILE |
| ORFELINA RIVERA RIVERA | ADDRESS ON FILE |
| ORFILA MARTINEZ JOSE L | ADDRESS ON FILE |
| ORGEN MARTINEZ ROMAN | ADDRESS ON FILE |
| ORGEN MARTINEZ ROMAN | ADDRESS ON FILE |
| ORIA E E CARO CARO | ADDRESS ON FILE |
| ORIA I ORTIZ DE RIVERA | ADDRESS ON FILE |
| ORIA I ORTIZ RIVERA | ADDRESS ON FILE |
| ORIA I SANTANA CARO | ADDRESS ON FILE |
| ORIA MOJICA PACHECO | ADDRESS ON FILE |
| ORIA MOJICA PACHECO | ADDRESS ON FILE |
| ORIA V COTTO RODRIGUEZ | ADDRESS ON FILE |
| ORIALIS DIAZ MARRERO | ADDRESS ON FILE |
| ORIALIS M RAMOS APONTE | ADDRESS ON FILE |
| ORIALIZ ALVAREZ CARAMBO | ADDRESS ON FILE |
| ORIALIZ ALVAREZ CARAMBOT | ADDRESS ON FILE |
| ORIALIZ ALVAREZ DE CARAMBOT | ADDRESS ON FILE |
| ORIALIZ ALVAREZ DE CARAMBOT | ADDRESS ON FILE |
| ORIEN D VILLAFANE RODRI | ADDRESS ON FILE |
| ORIEN ROBLES ILARRAZA | ADDRESS ON FILE |
| ORIETTA DIAZ TORRES | ADDRESS ON FILE |
| ORIETTA ROMAN LOPEZ | ADDRESS ON FILE |
| ORIOL A MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ORISELLE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ORISON TROSSI OLIVERA | ADDRESS ON FILE |
| ORISON TROSSI ORLANDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDITA BERRIOS RODRIGUE | ADDRESS ON FILE |
| ORLANDO A CASTRO GONZALEZ | ADDRESS ON FILE |
| ORLANDO A CRUZ ACOSTA | ADDRESS ON FILE |
| ORLANDO A FLORES CORTES | ADDRESS ON FILE |
| ORLANDO A GRACIA BERMUDEZ | ADDRESS ON FILE |
| ORLANDO A IZQUIERDO SANTIAGO | ADDRESS ON FILE |
| ORLANDO A JORDAN RIVERA | ADDRESS ON FILE |
| ORLANDO A LOPEZ MARTINEZ | ADDRESS ON FILE |
| ORLANDO A LOPEZ PEREZ | ADDRESS ON FILE |
| ORLANDO A MUNOZ | ADDRESS ON FILE |
| ORLANDO A RIVERA CARRION | ADDRESS ON FILE |
| ORLANDO A RONQUILLO MARTIN | ADDRESS ON FILE |
| ORLANDO A SALAS VAZQUEZ | ADDRESS ON FILE |
| ORLANDO A TORRES COLON | ADDRESS ON FILE |
| ORLANDO ABREU FLORES | ADDRESS ON FILE |
| ORLANDO ABREU PINERO | ADDRESS ON FILE |
| ORLANDO ABREU RIVERA | ADDRESS ON FILE |
| ORLANDO ABREU TORRES | ADDRESS ON FILE |
| ORLANDO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ORLANDO ACEVEDO ARROYO | ADDRESS ON FILE |
| ORLANDO ACEVEDO COTTO | ADDRESS ON FILE |
| ORLANDO ACEVEDO DEL VALLE | ADDRESS ON FILE |
| ORLANDO ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ORLANDO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO ACEVEDO ROLDAN | ADDRESS ON FILE |
| ORLANDO ADAMES CARDONA | ADDRESS ON FILE |
| ORLANDO ADORNO ADORNO | ADDRESS ON FILE |
| ORLANDO ADORNO OLIVO | ADDRESS ON FILE |
| ORLANDO ADORNO PEREZ | ADDRESS ON FILE |
| ORLANDO ADROVET RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO AFANADOR ANDUJAR | ADDRESS ON FILE |
| ORLANDO AGRON VALENTIN | ADDRESS ON FILE |
| ORLANDO ALAMO LOPEZ | ADDRESS ON FILE |
| ORLANDO ALANCASTRO RIVERA | ADDRESS ON FILE |
| ORLANDO ALBARRAN ROSADO | ADDRESS ON FILE |
| ORLANDO ALBARRAN ROSADO | ADDRESS ON FILE |
| ORLANDO ALDEBOL BORRERO | ADDRESS ON FILE |
| ORLANDO ALEJANDRO CHEVERE | ADDRESS ON FILE |
| ORLANDO ALEJANDRO CHEVERE | ADDRESS ON FILE |
| ORLANDO ALEMAN ORTIZ | ADDRESS ON FILE |
| ORLANDO ALFONZO GONZALEZ | ADDRESS ON FILE |
| ORLANDO ALICEA BARRETO | ADDRESS ON FILE |
| ORLANDO ALICEA GONZALEZ | ADDRESS ON FILE |
| ORLANDO ALICEA LEBRON | ADDRESS ON FILE |
| ORLANDO ALICEA LEBRON | ADDRESS ON FILE |
| ORLANDO ALICEA VAZQUEZ | ADDRESS ON FILE |
| ORLANDO ALMENAS MARQUEZ | ADDRESS ON FILE |
| ORLANDO ALMENAS MARQUEZ | ADDRESS ON FILE |
| ORLANDO ALMODOVAR LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO ALVAREZ JESUS | ADDRESS ON FILE |
| ORLANDO ALVAREZ JESUS | ADDRESS ON FILE |
| ORLANDO ALVAREZ NIEVES | ADDRESS ON FILE |
| ORLANDO ALVAREZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO ALVAREZ SEPULVEDA | ADDRESS ON FILE |
| ORLANDO AMBERT RIVERA | ADDRESS ON FILE |
| ORLANDO AMOROS NIEVES | ADDRESS ON FILE |
| ORLANDO ANDUJAR RIVERA | ADDRESS ON FILE |
| ORLANDO ANTONGIORGI PEREZ | ADDRESS ON FILE |
| ORLANDO APONTE CRUZ | ADDRESS ON FILE |
| ORLANDO APONTE CRUZ | ADDRESS ON FILE |
| ORLANDO APONTE CRUZ | ADDRESS ON FILE |
| ORLANDO APONTE LOPEZ | ADDRESS ON FILE |
| ORLANDO APONTE MOLINA | ADDRESS ON FILE |
| ORLANDO APONTE MOLINA | ADDRESS ON FILE |
| ORLANDO APONTE MOLINA | ADDRESS ON FILE |
| ORLANDO APONTE MOLINA | ADDRESS ON FILE |
| ORLANDO APONTE REYES | ADDRESS ON FILE |
| ORLANDO ARCE MEDINA | ADDRESS ON FILE |
| ORLANDO ARCE MONTALVO | ADDRESS ON FILE |
| ORLANDO ARROYO BARBOSA | ADDRESS ON FILE |
| ORLANDO ARROYO GUADALUPE | ADDRESS ON FILE |
| ORLANDO ARROYO GUADALUPE | ADDRESS ON FILE |
| ORLANDO ARROYO GUADALUPE | ADDRESS ON FILE |
| ORLANDO ARROYO GUADALUPE | ADDRESS ON FILE |
| ORLANDO ARROYO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO ARROYO LANDAN | ADDRESS ON FILE |
| ORLANDO ARROYO MARTINEZ | ADDRESS ON FILE |
| ORLANDO ARROYO ROMAN | ADDRESS ON FILE |
| ORLANDO ARROYO ROMAN | ADDRESS ON FILE |
| ORLANDO ASTACIO DIAZ | ADDRESS ON FILE |
| ORLANDO ASTACIO MATIAS | ADDRESS ON FILE |
| ORLANDO AVILA RAMIREZ | ADDRESS ON FILE |
| ORLANDO AVILES LOPEZ | ADDRESS ON FILE |
| ORLANDO AYENDE FIGUEROA | ADDRESS ON FILE |
| ORLANDO BAEZ NAZARIO | ADDRESS ON FILE |
| ORLANDO BAEZ NAZARIO | ADDRESS ON FILE |
| ORLANDO BAEZ PEREZ | ADDRESS ON FILE |
| ORLANDO BAEZ RAMIREZ | ADDRESS ON FILE |
| ORLANDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO BAEZ SANTOS | ADDRESS ON FILE |
| ORLANDO BARRETO SOLER | ADDRESS ON FILE |
| ORLANDO BERDECIA MELENDEZ | ADDRESS ON FILE |
| ORLANDO BERMUDEZ | ADDRESS ON FILE |
| ORLANDO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| ORLANDO BERRIOS BATISTA | ADDRESS ON FILE |
| ORLANDO BERRIOS GONZALEZ | ADDRESS ON FILE |
| ORLANDO BERRIOS ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| ORLANDO BETANCOURT GARCIA | ADDRESS ON FILE |
| ORLANDO BETANCOURT GARCIA | ADDRESS ON FILE |
| ORLANDO BLANCO BLANCO | ADDRESS ON FILE |
| ORLANDO BOFFIL NEGRON | ADDRESS ON FILE |
| ORLANDO BONILLA ALVAREZ | ADDRESS ON FILE |
| ORLANDO BONILLA CINTRON | ADDRESS ON FILE |
| ORLANDO BONILLA CINTRON | ADDRESS ON FILE |
| ORLANDO BONILLA NEGRON | ADDRESS ON FILE |
| ORLANDO BONILLA ORTIZ | ADDRESS ON FILE |
| ORLANDO BONILLA ORTIZ | ADDRESS ON FILE |
| ORLANDO BORGOS COLON | ADDRESS ON FILE |
| ORLANDO BURGADO | ADDRESS ON FILE |
| ORLANDO BURGOS CINTRON | ADDRESS ON FILE |
| ORLANDO BURGOS CRUZ | ADDRESS ON FILE |
| ORLANDO BURGOS RAMOS | ADDRESS ON FILE |
| ORLANDO BURGOS RIVERA | ADDRESS ON FILE |
| ORLANDO BURGOS RIVERA | ADDRESS ON FILE |
| ORLANDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO BURGOS SANTIAGO | ADDRESS ON FILE |
| ORLANDO BURGOS SANTIAGO | ADDRESS ON FILE |
| ORLANDO CAAMANO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO CABRERA DELGADO | ADDRESS ON FILE |
| ORLANDO CAJIAS | ADDRESS ON FILE |
| ORLANDO CALCANO CLAUSELL | ADDRESS ON FILE |
| ORLANDO CALDERIN SANCHEZ | ADDRESS ON FILE |
| ORLANDO CALDERON SERRANO | ADDRESS ON FILE |
| ORLANDO CALDERON SERRANO | ADDRESS ON FILE |
| ORLANDO CALVO BAEZ | ADDRESS ON FILE |
| ORLANDO CANALES CRUZ | ADDRESS ON FILE |
| ORLANDO CANCEL GONZALEZ | ADDRESS ON FILE |
| ORLANDO CANDELARIA DE JESUS | ADDRESS ON FILE |
| ORLANDO CARABALLO FRATICHELLI | ADDRESS ON FILE |
| ORLANDO CARABALLO FRATICHELLI | ADDRESS ON FILE |
| ORLANDO CARABALLO MENDEZ | ADDRESS ON FILE |
| ORLANDO CARDONA FLORES | ADDRESS ON FILE |
| ORLANDO CARDONA FLORES | ADDRESS ON FILE |
| ORLANDO CARDONA FLORES | ADDRESS ON FILE |
| ORLANDO CARLO TORO | ADDRESS ON FILE |
| ORLANDO CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| ORLANDO CARRERAS RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO CARRION PAGAN | ADDRESS ON FILE |
| ORLANDO CARTAGENA HERNANDE | ADDRESS ON FILE |
| ORLANDO CARTAGENA ORTIZ | ADDRESS ON FILE |
| ORLANDO CARTAGENA ROSA | ADDRESS ON FILE |
| ORLANDO CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| ORLANDO CASADO MOLINA | ADDRESS ON FILE |
| ORLANDO CASANOVA VELEZ | ADDRESS ON FILE |
| ORLANDO CASAS REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORLANDO CASAS REYES | ADDRESS ON FILE |
| ORLANDO CASIANO MONTALVO | ADDRESS ON FILE |
| ORLANDO CASTRO BALLISTA | ADDRESS ON FILE |
| ORLANDO CASTRO CUEVAS | ADDRESS ON FILE |
| ORLANDO CASTRO GONZALEZ | ADDRESS ON FILE |
| ORLANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO CASTRO MARQUEZ | ADDRESS ON FILE |
| ORLANDO CASTRO ORTIZ | ADDRESS ON FILE |
| ORLANDO CASTRO ORTIZ | ADDRESS ON FILE |
| ORLANDO CEDENO GONZALEZ | ADDRESS ON FILE |
| ORLANDO CEDENO VAZQUEZ | ADDRESS ON FILE |
| ORLANDO CENTENO GONZALEZ | ADDRESS ON FILE |
| ORLANDO CENTENO GONZALEZ | ADDRESS ON FILE |
| ORLANDO CENTENO MALDONADO | ADDRESS ON FILE |
| ORLANDO CESTARYS COLON | ADDRESS ON FILE |
| ORLANDO CHAPARRO CORDERO | ADDRESS ON FILE |
| ORLANDO CHAPARRO LORENZO | ADDRESS ON FILE |
| ORLANDO CLAVEL PUMAREJO | ADDRESS ON FILE |
| ORLANDO COLLAZO | ADDRESS ON FILE |
| ORLANDO COLLAZO GONZALEZ | ADDRESS ON FILE |
| ORLANDO COLLAZO RIVERA | ADDRESS ON FILE |
| ORLANDO COLON | ADDRESS ON FILE |
| ORLANDO COLON ALICEA | ADDRESS ON FILE |
| ORLANDO COLON CASIANO | ADDRESS ON FILE |
| ORLANDO COLON COLON | ADDRESS ON FILE |
| ORLANDO COLON COLON | ADDRESS ON FILE |
| ORLANDO COLON COLON | ADDRESS ON FILE |
| ORLANDO COLON COLON | ADDRESS ON FILE |
| ORLANDO COLON COLON | ADDRESS ON FILE |
| ORLANDO COLON ENCARNACION | ADDRESS ON FILE |
| ORLANDO COLON FELICIANO | ADDRESS ON FILE |
| ORLANDO COLON FERNANDEZ | ADDRESS ON FILE |
| ORLANDO COLON GARCIA | ADDRESS ON FILE |
| ORLANDO COLON MALDONADO | ADDRESS ON FILE |
| ORLANDO COLON MORALES | ADDRESS ON FILE |
| ORLANDO COLON ROSADO | ADDRESS ON FILE |
| ORLANDO COLON ROSADO | ADDRESS ON FILE |
| ORLANDO COLON SANTIAGO | ADDRESS ON FILE |
| ORLANDO COLON TORRES | ADDRESS ON FILE |
| ORLANDO COLON TORRES | ADDRESS ON FILE |
| ORLANDO COLON VAZQUEZ | ADDRESS ON FILE |
| ORLANDO COLON VAZQUEZ | ADDRESS ON FILE |
| ORLANDO COLORADO AVILES | ADDRESS ON FILE |
| ORLANDO COLORADO AVILES | ADDRESS ON FILE |
| ORLANDO COLORADO AVILES | ADDRESS ON FILE |
| ORLANDO CONCEPCION CARDONA | ADDRESS ON FILE |
| ORLANDO CONCEPCION ROSADO | ADDRESS ON FILE |
| ORLANDO CORA DELGADO | ADDRESS ON FILE |
| ORLANDO CORCHADO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO CORCHADO LOPEZ | ADDRESS ON FILE |
| ORLANDO CORDERO GONZALEZ | ADDRESS ON FILE |
| ORLANDO COREANO MORALES | ADDRESS ON FILE |
| ORLANDO CORTES CORDERO | ADDRESS ON FILE |
| ORLANDO CORTES ESTELA | ADDRESS ON FILE |
| ORLANDO CORTES MONTIJO | ADDRESS ON FILE |
| ORLANDO CORTES PEREZ | ADDRESS ON FILE |
| ORLANDO CORTES ROSADO | ADDRESS ON FILE |
| ORLANDO CORTES SANCHEZ | ADDRESS ON FILE |
| ORLANDO COTTO ALAMO | ADDRESS ON FILE |
| ORLANDO COTTO APONTE | ADDRESS ON FILE |
| ORLANDO COTTO DAVILA | ADDRESS ON FILE |
| ORLANDO COTTO DAVILA | ADDRESS ON FILE |
| ORLANDO COTTY MAS | ADDRESS ON FILE |
| ORLANDO COUVERTIER SOSA | ADDRESS ON FILE |
| ORLANDO COUVERTIER SOSA | ADDRESS ON FILE |
| ORLANDO COUVERTIER SOSA | ADDRESS ON FILE |
| ORLANDO CRESPO ALVAREZ | ADDRESS ON FILE |
| ORLANDO CRESPO CRESPO | ADDRESS ON FILE |
| ORLANDO CRESPO MENDOZA | ADDRESS ON FILE |
| ORLANDO CRESPO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO CRUZ ACEVEDO | ADDRESS ON FILE |
| ORLANDO CRUZ ALVAREZ | ADDRESS ON FILE |
| ORLANDO CRUZ AQUILINO | ADDRESS ON FILE |
| ORLANDO CRUZ BATISTA | ADDRESS ON FILE |
| ORLANDO CRUZ CAMACHO | ADDRESS ON FILE |
| ORLANDO CRUZ COLON | ADDRESS ON FILE |
| ORLANDO CRUZ COLON | ADDRESS ON FILE |
| ORLANDO CRUZ CRUZ | ADDRESS ON FILE |
| ORLANDO CRUZ DIAZ | ADDRESS ON FILE |
| ORLANDO CRUZ IBARRA | ADDRESS ON FILE |
| ORLANDO CRUZ MEDINA | ADDRESS ON FILE |
| ORLANDO CRUZ NIEVES | ADDRESS ON FILE |
| ORLANDO CRUZ OJEDA | ADDRESS ON FILE |
| ORLANDO CRUZ OJEDA | ADDRESS ON FILE |
| ORLANDO CRUZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO CRUZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO CRUZADO JIMENEZ | ADDRESS ON FILE |
| ORLANDO CUADRADO DIAZ | ADDRESS ON FILE |
| ORLANDO CUADRADO PEREZ | ADDRESS ON FILE |
| ORLANDO CUBANO VELEZ | ADDRESS ON FILE |
| ORLANDO CUEVAS ALICEA | ADDRESS ON FILE |
| ORLANDO CUEVAS MATOS | ADDRESS ON FILE |
| ORLANDO CUSTODIO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO D CRUZ PUJALS | ADDRESS ON FILE |
| ORLANDO D POMALES CANALES | ADDRESS ON FILE |
| ORLANDO DANIEL CRUZ PUJALS | ADDRESS ON FILE |
| ORLANDO DANIEL CRUZ PUJALS | ADDRESS ON FILE |
| ORLANDO DAVILA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO DAVILA LOPEZ | ADDRESS ON FILE |
| ORLANDO DAVILA PEREZ | ADDRESS ON FILE |
| ORLANDO DE ARMAS GOMEZ | ADDRESS ON FILE |
| ORLANDO DE JESUS ACEVEDO | ADDRESS ON FILE |
| ORLANDO DE JESUS ACEVEDO | ADDRESS ON FILE |
| ORLANDO DE JESUS CLAUDIO | ADDRESS ON FILE |
| ORLANDO DE JESUS CRUZ | ADDRESS ON FILE |
| ORLANDO DE JESUS GARCIA | ADDRESS ON FILE |
| ORLANDO DE JESUS NEVAREZ | ADDRESS ON FILE |
| ORLANDO DE JESUS SANTIAGO | ADDRESS ON FILE |
| ORLANDO DE JESUS VERA | ADDRESS ON FILE |
| ORLANDO DE LA ROSA MARTINEZ | ADDRESS ON FILE |
| ORLANDO DE LEON RIVERA | ADDRESS ON FILE |
| ORLANDO DEL VALLE | ADDRESS ON FILE |
| ORLANDO DEL VALLE RODRIGUE | ADDRESS ON FILE |
| ORLANDO DELGADO FELIX | ADDRESS ON FILE |
| ORLANDO DELGADO RIVERA | ADDRESS ON FILE |
| ORLANDO DELGADO RIVERA | ADDRESS ON FILE |
| ORLANDO DELGADO UGALDE | ADDRESS ON FILE |
| ORLANDO DELGADO VILLALONGO | ADDRESS ON FILE |
| ORLANDO DIAZ AVILES | ADDRESS ON FILE |
| ORLANDO DIAZ AYALA | ADDRESS ON FILE |
| ORLANDO DIAZ CARRASQUILLO | ADDRESS ON FILE |
| ORLANDO DIAZ COLON | ADDRESS ON FILE |
| ORLANDO DIAZ DE LEON | ADDRESS ON FILE |
| ORLANDO DIAZ FELICIANO | ADDRESS ON FILE |
| ORLANDO DIAZ FLORES | ADDRESS ON FILE |
| ORLANDO DIAZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO DIAZ LEBRON | ADDRESS ON FILE |
| ORLANDO DIAZ OSORIO | ADDRESS ON FILE |
| ORLANDO DIAZ OSORIO | ADDRESS ON FILE |
| ORLANDO DIAZ QUIJANO | ADDRESS ON FILE |
| ORLANDO DIAZ QUIRINDONGO | ADDRESS ON FILE |
| ORLANDO DIAZ RIVERA | ADDRESS ON FILE |
| ORLANDO DIAZ RODRIGO | ADDRESS ON FILE |
| ORLANDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO DIAZ ROSARIO | ADDRESS ON FILE |
| ORLANDO DIAZ SOLIS | ADDRESS ON FILE |
| ORLANDO DILONE SAINT JEAN | ADDRESS ON FILE |
| ORLANDO DISDIER GONZALEZ | ADDRESS ON FILE |
| ORLANDO DISDIER GONZALEZ | ADDRESS ON FILE |
| ORLANDO DONATO MORALES | ADDRESS ON FILE |
| ORLANDO E BERBERENA | ADDRESS ON FILE |
| ORLANDO E DE JESUS RODRIGU | ADDRESS ON FILE |
| ORLANDO E GARCIA SEDA | ADDRESS ON FILE |
| ORLANDO E MARRERO GARCIA | ADDRESS ON FILE |
| ORLANDO E MIRANDA MARTINEZ | ADDRESS ON FILE |
| ORLANDO E REBOREDO EGUSQUIZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| ORLANDO ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| ORLANDO ESCANIO QUINONES | ADDRESS ON FILE |
| ORLANDO ESPADA ROMAN | ADDRESS ON FILE |
| ORLANDO ESPADA ROMAN | ADDRESS ON FILE |
| ORLANDO ESPARRA CARTAGENA | ADDRESS ON FILE |
| ORLANDO ESPARRA COLON | ADDRESS ON FILE |
| ORLANDO ESTREMERA GONZALEZ | ADDRESS ON FILE |
| ORLANDO F COLLAZO NATAL | ADDRESS ON FILE |
| ORLANDO F F CORDERO AVILA | ADDRESS ON FILE |
| ORLANDO F NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO F RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO FARIAS OSTOLAZA | ADDRESS ON FILE |
| ORLANDO FARIAS OSTOLAZA | ADDRESS ON FILE |
| ORLANDO FEBO MARIN | ADDRESS ON FILE |
| ORLANDO FEBRES SANCHEZ | ADDRESS ON FILE |
| ORLANDO FEBRES SANCHEZ | ADDRESS ON FILE |
| ORLANDO FELICIANO CONCEPCION | ADDRESS ON FILE |
| ORLANDO FELICIANO GONZALEZ | ADDRESS ON FILE |
| ORLANDO FELICIANO MISLA | ADDRESS ON FILE |
| ORLANDO FELICIANO RIVERA | ADDRESS ON FILE |
| ORLANDO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO FELICIANO SEPULVEDA | ADDRESS ON FILE |
| ORLANDO FELICIANO VELEZ | ADDRESS ON FILE |
| ORLANDO FELICIANO VELEZ | ADDRESS ON FILE |
| ORLANDO FELIX ALMENAS | ADDRESS ON FILE |
| ORLANDO FELIX JESUS | ADDRESS ON FILE |
| ORLANDO FERNANDEZ COLON | ADDRESS ON FILE |
| ORLANDO FERNANDEZ COLON | ADDRESS ON FILE |
| ORLANDO FERNANDEZ COLON | ADDRESS ON FILE |
| ORLANDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO FERNANDEZ VELAZQUE | ADDRESS ON FILE |
| ORLANDO FERRERAS UBARRI | ADDRESS ON FILE |
| ORLANDO FIGUEROA ALVARADO | ADDRESS ON FILE |
| ORLANDO FIGUEROA CASTRO | ADDRESS ON FILE |
| ORLANDO FIGUEROA CASTRO | ADDRESS ON FILE |
| ORLANDO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ORLANDO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ORLANDO FIGUEROA MORALES | ADDRESS ON FILE |
| ORLANDO FIGUEROA MORALES | ADDRESS ON FILE |
| ORLANDO FIGUEROA OJEDA | ADDRESS ON FILE |
| ORLANDO FIGUEROA QUINONES | ADDRESS ON FILE |
| ORLANDO FIGUEROA RIVERA | ADDRESS ON FILE |
| ORLANDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO FIGUEROA SILVA | ADDRESS ON FILE |
| ORLANDO FIGUEROA SILVA | ADDRESS ON FILE |
| ORLANDO FIGUEROA TORRES | ADDRESS ON FILE |
| ORLANDO FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO FLORES | ADDRESS ON FILE |
| ORLANDO FLORES MONTALVO | ADDRESS ON FILE |
| ORLANDO FLORES MULERO | ADDRESS ON FILE |
| ORLANDO FLORES NEGRON | ADDRESS ON FILE |
| ORLANDO FLORES ORTIZ | ADDRESS ON FILE |
| ORLANDO FLORES RIVERA | ADDRESS ON FILE |
| ORLANDO FRANCO VARGAS | ADDRESS ON FILE |
| ORLANDO FUENTES AGOSTO | ADDRESS ON FILE |
| ORLANDO FUENTES CRESPO | ADDRESS ON FILE |
| ORLANDO FUENTES FUENTES | ADDRESS ON FILE |
| ORLANDO FUENTES MOLINA | ADDRESS ON FILE |
| ORLANDO GALINDEZ ESCALERA | ADDRESS ON FILE |
| ORLANDO GALLARDO RIVERA | ADDRESS ON FILE |
| ORLANDO GALLEGO MALDONADO | ADDRESS ON FILE |
| ORLANDO GARCED MELENDEZ | ADDRESS ON FILE |
| ORLANDO GARCIA AROCHO | ADDRESS ON FILE |
| ORLANDO GARCIA GARCIA | ADDRESS ON FILE |
| ORLANDO GARCIA LOPEZ | ADDRESS ON FILE |
| ORLANDO GARCIA LOPEZ | ADDRESS ON FILE |
| ORLANDO GARCIA LUGO | ADDRESS ON FILE |
| ORLANDO GARCIA MEDINA | ADDRESS ON FILE |
| ORLANDO GARCIA OJEDA | ADDRESS ON FILE |
| ORLANDO GARCIA OJEDA | ADDRESS ON FILE |
| ORLANDO GARCIA OQUENDO | ADDRESS ON FILE |
| ORLANDO GARCIA PUMAREJO | ADDRESS ON FILE |
| ORLANDO GARCIA PUMAREJO | ADDRESS ON FILE |
| ORLANDO GARCIA SANTANA | ADDRESS ON FILE |
| ORLANDO GARCIA SOTO | ADDRESS ON FILE |
| ORLANDO GELY MAURAS | ADDRESS ON FILE |
| ORLANDO GILBES NEGRON | ADDRESS ON FILE |
| ORLANDO GOIRE BAEZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ BABILONIA | ADDRESS ON FILE |
| ORLANDO GONZALEZ CASTRO | ADDRESS ON FILE |
| ORLANDO GONZALEZ CENTENO | ADDRESS ON FILE |
| ORLANDO GONZALEZ COLLAZO | ADDRESS ON FILE |
| ORLANDO GONZALEZ GARCIA | ADDRESS ON FILE |
| ORLANDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ MALDONADO | ADDRESS ON FILE |
| ORLANDO GONZALEZ MATIAS | ADDRESS ON FILE |
| ORLANDO GONZALEZ MATIAS | ADDRESS ON FILE |
| ORLANDO GONZALEZ MONTALVO | ADDRESS ON FILE |
| ORLANDO GONZALEZ MORALES | ADDRESS ON FILE |
| ORLANDO GONZALEZ MUNIZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ NIEVES | ADDRESS ON FILE |
| ORLANDO GONZALEZ PAGAN | ADDRESS ON FILE |
| ORLANDO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO GONZALEZ RIVERA | ADDRESS ON FILE |
| ORLANDO GONZALEZ TORRES | ADDRESS ON FILE |
| ORLANDO GONZALEZ TORRES | ADDRESS ON FILE |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ VELEZ | ADDRESS ON FILE |
| ORLANDO GORDILLO VELEZ | ADDRESS ON FILE |
| ORLANDO GOTAY COLON | ADDRESS ON FILE |
| ORLANDO GOTAY COLON | ADDRESS ON FILE |
| ORLANDO GOTAY COLON | ADDRESS ON FILE |
| ORLANDO GRAULAU SANTIAGO | ADDRESS ON FILE |
| ORLANDO GUZMAN GONZALEZ | ADDRESS ON FILE |
| ORLANDO GUZMAN MENDEZ | ADDRESS ON FILE |
| ORLANDO GUZMAN VILLANUEVA | ADDRESS ON FILE |
| ORLANDO H MARTINEZ RAMOS | ADDRESS ON FILE |
| ORLANDO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO HERNANDEZ ALVARADO | ADDRESS ON FILE |
| ORLANDO HERNANDEZ BATISTA | ADDRESS ON FILE |
| ORLANDO HERNANDEZ CRESPO | ADDRESS ON FILE |
| ORLANDO HERNANDEZ DIAZ | ADDRESS ON FILE |
| ORLANDO HERNANDEZ NIEVES | ADDRESS ON FILE |
| ORLANDO HERNANDEZ PAGAN | ADDRESS ON FILE |
| ORLANDO HERNANDEZ PAGAN | ADDRESS ON FILE |
| ORLANDO HERNANDEZ PEREZ | ADDRESS ON FILE |
| ORLANDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ORLANDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ORLANDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ORLANDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ORLANDO HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ORLANDO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO HERNANDEZ SOTO | ADDRESS ON FILE |
| ORLANDO HERNANDEZ TORRES | ADDRESS ON FILE |
| ORLANDO HORTA CUADRADO | ADDRESS ON FILE |
| ORLANDO HUERTAS APONTE | ADDRESS ON FILE |
| ORLANDO HUERTAS TORRES | ADDRESS ON FILE |
| ORLANDO I VARGAS LOPEZ | ADDRESS ON FILE |
| ORLANDO I VARGAS LOPEZ | ADDRESS ON FILE |
| ORLANDO IRIZARRY | ADDRESS ON FILE |
| ORLANDO IRIZARRY GONZALEZ | ADDRESS ON FILE |
| ORLANDO IRIZARRY MENDEZ | ADDRESS ON FILE |
| ORLANDO IRIZARRY RIVERA | ADDRESS ON FILE |
| ORLANDO ISLAND EUSEBIO | ADDRESS ON FILE |
| ORLANDO J ALBIZU CABRERA | ADDRESS ON FILE |
| ORLANDO J BAEZ DELGADO | ADDRESS ON FILE |
| ORLANDO J BALENTINE RIBON | ADDRESS ON FILE |
| ORLANDO J CARTAGENA TORRES | ADDRESS ON FILE |
| ORLANDO J DIAZ MEJIA | ADDRESS ON FILE |
| ORLANDO J GARCIA VICENS | ADDRESS ON FILE |
| ORLANDO J HERNANDEZ RIOS | ADDRESS ON FILE |
| ORLANDO J MARCHENA ARRAUT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORLANDO J MARTINEZ KIANEZ | ADDRESS ON FILE |
| ORLANDO J MATOS ACEVEDO | ADDRESS ON FILE |
| ORLANDO J MEDINA LOPEZ | ADDRESS ON FILE |
| ORLANDO J MORALES FELICIAN | ADDRESS ON FILE |
| ORLANDO J ORTEGA MORALES | ADDRESS ON FILE |
| ORLANDO J REQUENA VAZQUEZ | ADDRESS ON FILE |
| ORLANDO J REVERON RIVERA | ADDRESS ON FILE |
| ORLANDO J REYES VILLEGA | ADDRESS ON FILE |
| ORLANDO J REYES VILLEGA | ADDRESS ON FILE |
| ORLANDO J RODRIGUEZ MORALES | ADDRESS ON FILE |
| ORLANDO J ROSADO BATISTA | ADDRESS ON FILE |
| ORLANDO J ROSADO BATISTA | ADDRESS ON FILE |
| ORLANDO J SANCHEZ CRUZ | ADDRESS ON FILE |
| ORLANDO J SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ORLANDO J SANTOS GONZALEZ | ADDRESS ON FILE |
| ORLANDO J SERRA ARAUJO | ADDRESS ON FILE |
| ORLANDO J SERRA ARAUJO | ADDRESS ON FILE |
| ORLANDO J SERRANO ACEVEDO | ADDRESS ON FILE |
| ORLANDO J SOLDEVILLA HERNANDEZ | ADDRESS ON FILE |
| ORLANDO J SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE |
| ORLANDO J TRINIDAD | ADDRESS ON FILE |
| ORLANDO JIMENEZ FIGUEROA | ADDRESS ON FILE |
| ORLANDO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO JIMENEZ ROSARIO | ADDRESS ON FILE |
| ORLANDO JOEL RIVERA RIOS | ADDRESS ON FILE |
| ORLANDO JUAN GUZMAN CRUZ | ADDRESS ON FILE |
| ORLANDO JUARBE QUINONES | ADDRESS ON FILE |
| ORLANDO JVILLANUEVA TORRES | ADDRESS ON FILE |
| ORLANDO L AVILES CARRASQUILLO | ADDRESS ON FILE |
| ORLANDO L CABRERA GARCIA | ADDRESS ON FILE |
| ORLANDO L CINTRON DE JESUS | ADDRESS ON FILE |
| ORLANDO L COLON RAMOS | ADDRESS ON FILE |
| ORLANDO L GUINDIN COLLAZO | ADDRESS ON FILE |
| ORLANDO L LUGO MEDINA | ADDRESS ON FILE |
| ORLANDO L MARTINEZ MERCADO | ADDRESS ON FILE |
| ORLANDO L ORTIZ | ADDRESS ON FILE |
| ORLANDO L PALACIOS DIAZ | ADDRESS ON FILE |
| ORLANDO L PEREZ ROBLES | ADDRESS ON FILE |
| ORLANDO L RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO L RIVERA MARTINEZ | ADDRESS ON FILE |
| ORLANDO L RIVERA SEDA | ADDRESS ON FILE |
| ORLANDO L VAZQUEZ ORTEGA | ADDRESS ON FILE |
| ORLANDO L VAZQUEZ ORTEGA | ADDRESS ON FILE |
| ORLANDO LABOY CARRILLO | ADDRESS ON FILE |
| ORLANDO LAGUNA ONEILL | ADDRESS ON FILE |
| ORLANDO LAMOURT BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO LANZO IGLESIAS | ADDRESS ON FILE |
| ORLANDO LARRACUENTE NAZARI | ADDRESS ON FILE |
| ORLANDO LASTRA ROSARIO | ADDRESS ON FILE |
| ORLANDO LASTRA ROSARIO | ADDRESS ON FILE |
| ORLANDO LAVIENA FLORES | ADDRESS ON FILE |
| ORLANDO LEBRON SOTO | ADDRESS ON FILE |
| ORLANDO LIMARDO REYES | ADDRESS ON FILE |
| ORLANDO LIMARDO REYES | ADDRESS ON FILE |
| ORLANDO LLANOS BONILLA | ADDRESS ON FILE |
| ORLANDO LLENZA | ADDRESS ON FILE |
| ORLANDO LOPEZ CASTRO | ADDRESS ON FILE |
| ORLANDO LOPEZ FIGUEROA | ADDRESS ON FILE |
| ORLANDO LOPEZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO LOPEZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO LOPEZ LEBRON | ADDRESS ON FILE |
| ORLANDO LOPEZ LOPEZ | ADDRESS ON FILE |
| ORLANDO LOPEZ LOPEZ | ADDRESS ON FILE |
| ORLANDO LOPEZ PEREZ | ADDRESS ON FILE |
| ORLANDO LUCIANO RUIZ | ADDRESS ON FILE |
| ORLANDO LUGO GALARZA | ADDRESS ON FILE |
| ORLANDO LUGO MEDINA | ADDRESS ON FILE |
| ORLANDO LUNA CASTILLO | ADDRESS ON FILE |
| ORLANDO LUQUE LOPEZ | ADDRESS ON FILE |
| ORLANDO M DIQUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO M MORALES SIERRA | ADDRESS ON FILE |
| ORLANDO M TOLLENS ORTIZ | ADDRESS ON FILE |
| ORLANDO MACHADO MONTANEZ | ADDRESS ON FILE |
| ORLANDO MACHUCA ORTIZ | ADDRESS ON FILE |
| ORLANDO MACHUCA REYES | ADDRESS ON FILE |
| ORLANDO MADERA RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO MALAVE JIMENEZ | ADDRESS ON FILE |
| ORLANDO MALDONADO ANDUJAR | ADDRESS ON FILE |
| ORLANDO MALDONADO COLON | ADDRESS ON FILE |
| ORLANDO MALDONADO COLON | ADDRESS ON FILE |
| ORLANDO MALDONADO GONZALEZ | ADDRESS ON FILE |
| ORLANDO MALDONADO GUZMAN | ADDRESS ON FILE |
| ORLANDO MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO MALDONADO MALDONADO | ADDRESS ON FILE |
| ORLANDO MALDONADO MALDONADO | ADDRESS ON FILE |
| ORLANDO MALDONADO REYES | ADDRESS ON FILE |
| ORLANDO MALDONADO RIVERA | ADDRESS ON FILE |
| ORLANDO MALDONADO RIVERA | ADDRESS ON FILE |
| ORLANDO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO MALDONADO ROLDAN | ADDRESS ON FILE |
| ORLANDO MALDONADO SALGADO | ADDRESS ON FILE |
| ORLANDO MALDONADO SALGADO | ADDRESS ON FILE |
| ORLANDO MALDONADO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO MALDONADO SERRANO | ADDRESS ON FILE |
| ORLANDO MALDONADO SERRANO | ADDRESS ON FILE |
| ORLANDO MALDONADO TORRES | ADDRESS ON FILE |
| ORLANDO MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ORLANDO MARINA RIVERA | ADDRESS ON FILE |
| ORLANDO MARQUEZ JIMENEZ | ADDRESS ON FILE |
| ORLANDO MARRERO PEREZ | ADDRESS ON FILE |
| ORLANDO MARRERO RIOS | ADDRESS ON FILE |
| ORLANDO MARRERO RIVERA | ADDRESS ON FILE |
| ORLANDO MARTINEZ | ADDRESS ON FILE |
| ORLANDO MARTINEZ | ADDRESS ON FILE |
| ORLANDO MARTINEZ | ADDRESS ON FILE |
| ORLANDO MARTINEZ BELTRAN | ADDRESS ON FILE |
| ORLANDO MARTINEZ COTTO | ADDRESS ON FILE |
| ORLANDO MARTINEZ GARCIA | ADDRESS ON FILE |
| ORLANDO MARTINEZ GARCIA | ADDRESS ON FILE |
| ORLANDO MARTINEZ GARCIA | ADDRESS ON FILE |
| ORLANDO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ORLANDO MARTINEZ LUCIANO | ADDRESS ON FILE |
| ORLANDO MARTINEZ RIVERA | ADDRESS ON FILE |
| ORLANDO MARTINEZ VELEZ | ADDRESS ON FILE |
| ORLANDO MARTINEZ VELEZ | ADDRESS ON FILE |
| ORLANDO MARTONEZ ARIAS | ADDRESS ON FILE |
| ORLANDO MAS MUNIZ | ADDRESS ON FILE |
| ORLANDO MATHEUS | ADDRESS ON FILE |
| ORLANDO MATIAS SERRANO | ADDRESS ON FILE |
| ORLANDO MATOS FIGUEROA | ADDRESS ON FILE |
| ORLANDO MATOS FIGUEROA | ADDRESS ON FILE |
| ORLANDO MATOS MATOS | ADDRESS ON FILE |
| ORLANDO MATOS NEGRON | ADDRESS ON FILE |
| ORLANDO MATOS NEGRON | ADDRESS ON FILE |
| ORLANDO MATOS NEGRON | ADDRESS ON FILE |
| ORLANDO MEDINA | ADDRESS ON FILE |
| ORLANDO MEDINA GARCIA | ADDRESS ON FILE |
| ORLANDO MEDINA MARTELL | ADDRESS ON FILE |
| ORLANDO MEDINA RIOS | ADDRESS ON FILE |
| ORLANDO MEDINA RIOS | ADDRESS ON FILE |
| ORLANDO MELECIO ABREU | ADDRESS ON FILE |
| ORLANDO MELENDEZ JESUS | ADDRESS ON FILE |
| ORLANDO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ORLANDO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ORLANDO MELENDEZ MERLY | ADDRESS ON FILE |
| ORLANDO MELENDEZ RIVERA | ADDRESS ON FILE |
| ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO MELENDEZ SERRANO | ADDRESS ON FILE |
| ORLANDO MELENDEZ SERRANO | ADDRESS ON FILE |
| ORLANDO MELENDEZ SERRANO | ADDRESS ON FILE |
| ORLANDO MELENDEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO MENDEZ | ADDRESS ON FILE |
| ORLANDO MENDEZ RIVERA | ADDRESS ON FILE |
| ORLANDO MENDEZ SOTO | ADDRESS ON FILE |
| ORLANDO MENDEZ SOTO | ADDRESS ON FILE |
| ORLANDO MENDEZ VAZQUEZ | ADDRESS ON FILE |
| ORLANDO MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO MERCADO CRUZ | ADDRESS ON FILE |
| ORLANDO MERCADO MALDONADO | ADDRESS ON FILE |
| ORLANDO MERCADO MERCADO | ADDRESS ON FILE |
| ORLANDO MERCED PABON | ADDRESS ON FILE |
| ORLANDO MERCED RAMOS | ADDRESS ON FILE |
| ORLANDO MERCED SERRANO | ADDRESS ON FILE |
| ORLANDO MERCED SERRANO | ADDRESS ON FILE |
| ORLANDO MIRANDA LOZADA | ADDRESS ON FILE |
| ORLANDO MIRANDA LOZADA | ADDRESS ON FILE |
| ORLANDO MIRANDA LOZADA | ADDRESS ON FILE |
| ORLANDO MOLINA JIMENEZ | ADDRESS ON FILE |
| ORLANDO MOLINA JIMENEZ | ADDRESS ON FILE |
| ORLANDO MOLINA PEREZ | ADDRESS ON FILE |
| ORLANDO MONSERRATE | ADDRESS ON FILE |
| ORLANDO MONTANO VAZQUEZ | ADDRESS ON FILE |
| ORLANDO MONTERO FERNANDEZ | ADDRESS ON FILE |
| ORLANDO MONTES ALAMO | ADDRESS ON FILE |
| ORLANDO MONTES RIVERA | ADDRESS ON FILE |
| ORLANDO MORALES APONTE | ADDRESS ON FILE |
| ORLANDO MORALES APONTE | ADDRESS ON FILE |
| ORLANDO MORALES ARCE | ADDRESS ON FILE |
| ORLANDO MORALES AROCHO | ADDRESS ON FILE |
| ORLANDO MORALES DIAZ | ADDRESS ON FILE |
| ORLANDO MORALES LEBRON | ADDRESS ON FILE |
| ORLANDO MORALES MORALES | ADDRESS ON FILE |
| ORLANDO MORALES NIEVES | ADDRESS ON FILE |
| ORLANDO MORALES NIEVES | ADDRESS ON FILE |
| ORLANDO MORALES RAMIREZ | ADDRESS ON FILE |
| ORLANDO MORALES RAMIREZ | ADDRESS ON FILE |
| ORLANDO MORALES RAMIREZ | ADDRESS ON FILE |
| ORLANDO MORALES ROSALY | ADDRESS ON FILE |
| ORLANDO MORALES ROSALY | ADDRESS ON FILE |
| ORLANDO MORALES VALE | ADDRESS ON FILE |
| ORLANDO MUNIZ CABAN | ADDRESS ON FILE |
| ORLANDO MUNOZ AREVALO | ADDRESS ON FILE |
| ORLANDO MUNOZ AREVALO | ADDRESS ON FILE |
| ORLANDO MUNOZ PIMENTEL | ADDRESS ON FILE |
| ORLANDO MUNOZ RIVERA | ADDRESS ON FILE |
| ORLANDO NAVARRO HERNANDEZ | ADDRESS ON FILE |
| ORLANDO NAZARIO FABRE | ADDRESS ON FILE |
| ORLANDO NEGRON | ADDRESS ON FILE |
| ORLANDO NEGRON COLON | ADDRESS ON FILE |
| ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO NEVAREZ FUSTER | ADDRESS ON FILE |
| ORLANDO NIEVES GONZALEZ | ADDRESS ON FILE |
| ORLANDO NIEVES HERNANDEZ | ADDRESS ON FILE |
| ORLANDO NIEVES MARTINEZ | ADDRESS ON FILE |
| ORLANDO NIEVES MUNIZ | ADDRESS ON FILE |
| ORLANDO NIEVES MUNIZ | ADDRESS ON FILE |
| ORLANDO NIEVES ORTIZ | ADDRESS ON FILE |
| ORLANDO NIEVES ROJAS | ADDRESS ON FILE |
| ORLANDO NIEVES ROSADO | ADDRESS ON FILE |
| ORLANDO NIEVES VALENTIN | ADDRESS ON FILE |
| ORLANDO NIEVES VALENTIN | ADDRESS ON FILE |
| ORLANDO NIEVES VELEZ | ADDRESS ON FILE |
| ORLANDO OCASIO CRUZ | ADDRESS ON FILE |
| ORLANDO OCASIO GARCIA | ADDRESS ON FILE |
| ORLANDO OCASIO VARGAS | ADDRESS ON FILE |
| ORLANDO OCASIO VEGA | ADDRESS ON FILE |
| ORLANDO OCASIO VEGA | ADDRESS ON FILE |
| ORLANDO OCASIO VEGA | ADDRESS ON FILE |
| ORLANDO OCASIO VEGA | ADDRESS ON FILE |
| ORLANDO OCASIO VEGA | ADDRESS ON FILE |
| ORLANDO OJEDA TORRES | ADDRESS ON FILE |
| ORLANDO OLIVERA RIVERA | ADDRESS ON FILE |
| ORLANDO OLIVERAS RIVERA | ADDRESS ON FILE |
| ORLANDO OPPENHEIMER FRANCESCHINI | ADDRESS ON FILE |
| ORLANDO OR CAMACHO | ADDRESS ON FILE |
| ORLANDO OR LCORNIER | ADDRESS ON FILE |
| ORLANDO OR LOPEZ | ADDRESS ON FILE |
| ORLANDO OR MONROIG | ADDRESS ON FILE |
| ORLANDO OR ORTIZ | ADDRESS ON FILE |
| ORLANDO OR RIVAS | ADDRESS ON FILE |
| ORLANDO OR ROSADO | ADDRESS ON FILE |
| ORLANDO OR SANCHEZ | ADDRESS ON FILE |
| ORLANDO OR SANCHEZ | ADDRESS ON FILE |
| ORLANDO ORTEGA HERNANDEZ | ADDRESS ON FILE |
| ORLANDO ORTIS CHEVRES | ADDRESS ON FILE |
| ORLANDO ORTIZ | ADDRESS ON FILE |
| ORLANDO ORTIZ CABAN | ADDRESS ON FILE |
| ORLANDO ORTIZ CABAN | ADDRESS ON FILE |
| ORLANDO ORTIZ CABAN | ADDRESS ON FILE |
| ORLANDO ORTIZ CASIANO | ADDRESS ON FILE |
| ORLANDO ORTIZ COLLAZO | ADDRESS ON FILE |
| ORLANDO ORTIZ COLON | ADDRESS ON FILE |
| ORLANDO ORTIZ COTTO | ADDRESS ON FILE |
| ORLANDO ORTIZ COTTO | ADDRESS ON FILE |
| ORLANDO ORTIZ CRUZ | ADDRESS ON FILE |
| ORLANDO ORTIZ DAVILA | ADDRESS ON FILE |
| ORLANDO ORTIZ DE JESUS | ADDRESS ON FILE |
| ORLANDO ORTIZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO ORTIZ MALDONADO | ADDRESS ON FILE |
| ORLANDO ORTIZ MARRERO | ADDRESS ON FILE |
| ORLANDO ORTIZ MIRANDA | ADDRESS ON FILE |
| ORLANDO ORTIZ MORENO | ADDRESS ON FILE |
| ORLANDO ORTIZ ORTIZ | ADDRESS ON FILE |
| ORLANDO ORTIZ ORTIZ | ADDRESS ON FILE |
| ORLANDO ORTIZ RAMON | ADDRESS ON FILE |
| ORLANDO ORTIZ RIVERA | ADDRESS ON FILE |
| ORLANDO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO ORTIZ ROMERO | ADDRESS ON FILE |
| ORLANDO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO ORTIZ SOTO | ADDRESS ON FILE |
| ORLANDO ORTIZ SOTO | ADDRESS ON FILE |
| ORLANDO OTERO CENTENO | ADDRESS ON FILE |
| ORLANDO OTERO COLON | ADDRESS ON FILE |
| ORLANDO OTERO REBOLLO | ADDRESS ON FILE |
| ORLANDO OYOLA MALDONADO | ADDRESS ON FILE |
| ORLANDO OYOLA MARTINEZ | ADDRESS ON FILE |
| ORLANDO PABON BETANCOURT | ADDRESS ON FILE |
| ORLANDO PABON DEL RIO | ADDRESS ON FILE |
| ORLANDO PABON TORRES | ADDRESS ON FILE |
| ORLANDO PABON TORRES | ADDRESS ON FILE |
| ORLANDO PACHECO ACEVEDO | ADDRESS ON FILE |
| ORLANDO PACHECO ACEVEDO | ADDRESS ON FILE |
| ORLANDO PACHECO BURGOS | ADDRESS ON FILE |
| ORLANDO PADILLA ROSADO | ADDRESS ON FILE |
| ORLANDO PADRO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO PAGAN BERNARD | ADDRESS ON FILE |
| ORLANDO PAGAN RIVERA | ADDRESS ON FILE |
| ORLANDO PAGAN ZAMBRANA | ADDRESS ON FILE |
| ORLANDO PAGAN ZAMBRANA | ADDRESS ON FILE |
| ORLANDO PANTOJA HERNANDEZ | ADDRESS ON FILE |
| ORLANDO PANTOJA SANTIAGO | ADDRESS ON FILE |
| ORLANDO PARGA FIGUEROA | ADDRESS ON FILE |
| ORLANDO PARIS MIRANDA | ADDRESS ON FILE |
| ORLANDO PEDROSA FELICIANO | ADDRESS ON FILE |
| ORLANDO PENA DIAZ | ADDRESS ON FILE |
| ORLANDO PENA LOPEZ | ADDRESS ON FILE |
| ORLANDO PENA TIRADO | ADDRESS ON FILE |
| ORLANDO PERALTA RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO PERAZO FLORES | ADDRESS ON FILE |
| ORLANDO PERAZO FLORES | ADDRESS ON FILE |
| ORLANDO PEREIRA RIVERA | ADDRESS ON FILE |
| ORLANDO PEREZ BOSQUE | ADDRESS ON FILE |
| ORLANDO PEREZ BOSQUE | ADDRESS ON FILE |
| ORLANDO PEREZ DELGADO | ADDRESS ON FILE |
| ORLANDO PEREZ ECHANDIA | ADDRESS ON FILE |
| ORLANDO PEREZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO PEREZ MEDINA | ADDRESS ON FILE |
| ORLANDO PEREZ MORAN | ADDRESS ON FILE |
| ORLANDO PEREZ PEREZ | ADDRESS ON FILE |
| ORLANDO PEREZ PEREZ | ADDRESS ON FILE |
| ORLANDO PEREZ RAMOS | ADDRESS ON FILE |
| ORLANDO PEREZ RAMOS | ADDRESS ON FILE |
| ORLANDO PEREZ RIVERA | ADDRESS ON FILE |
| ORLANDO PEREZ ROBLES | ADDRESS ON FILE |
| ORLANDO PEREZ SANTANA | ADDRESS ON FILE |
| ORLANDO PEREZ SANTANA | ADDRESS ON FILE |
| ORLANDO PEREZ SANTANA | ADDRESS ON FILE |
| ORLANDO PIZARRO SANCHEZ | ADDRESS ON FILE |
| ORLANDO PIZARRO SANCHEZ | ADDRESS ON FILE |
| ORLANDO PLAZA PLAZA | ADDRESS ON FILE |
| ORLANDO PRIETO ZAMOT | ADDRESS ON FILE |
| ORLANDO QUINONES AVILES | ADDRESS ON FILE |
| ORLANDO QUINONES CASTILLO | ADDRESS ON FILE |
| ORLANDO QUINONES ORTIZ | ADDRESS ON FILE |
| ORLANDO R CASIANO HOMAR | ADDRESS ON FILE |
| ORLANDO R CASIANO HOMAR | ADDRESS ON FILE |
| ORLANDO R COLON SANCHEZ | ADDRESS ON FILE |
| ORLANDO R DIAZ DIAZ | ADDRESS ON FILE |
| ORLANDO R FUENTES RONDON | ADDRESS ON FILE |
| ORLANDO R MALDONADO | ADDRESS ON FILE |
| ORLANDO R MALDONADO MARTIN | ADDRESS ON FILE |
| ORLANDO R MERCADO DIAZ | ADDRESS ON FILE |
| ORLANDO R MERCADO SANTANA | ADDRESS ON FILE |
| ORLANDO R NEGRON RIVERA | ADDRESS ON FILE |
| ORLANDO R NEGRON RIVERA | ADDRESS ON FILE |
| ORLANDO R ORTIZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO R ROMERO VILLEGAS | ADDRESS ON FILE |
| ORLANDO RAMIREZ ARELLAN | ADDRESS ON FILE |
| ORLANDO RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ORLANDO RAMIREZ PEREZ | ADDRESS ON FILE |
| ORLANDO RAMIREZ TOLEDO | ADDRESS ON FILE |
| ORLANDO RAMIREZ TORO | ADDRESS ON FILE |
| ORLANDO RAMOS IRIZARRY | ADDRESS ON FILE |
| ORLANDO RAMOS NARVAEZ | ADDRESS ON FILE |
| ORLANDO RAMOS ORTIZ | ADDRESS ON FILE |
| ORLANDO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RAMOS SANCHES | ADDRESS ON FILE |
| ORLANDO REY CAPELLA | ADDRESS ON FILE |
| ORLANDO REYES ANDRADES | ADDRESS ON FILE |
| ORLANDO REYES CRUZ | ADDRESS ON FILE |
| ORLANDO REYES GARCIA | ADDRESS ON FILE |
| ORLANDO REYES GONZALEZ | ADDRESS ON FILE |
| ORLANDO REYES REYES | ADDRESS ON FILE |
| ORLANDO REYES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO REYES ROBLES | ADDRESS ON FILE |
| ORLANDO REYES RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO REYES TORRES | ADDRESS ON FILE |
| ORLANDO RIOS ALABARCES | ADDRESS ON FILE |
| ORLANDO RIOS CAJIGAS | ADDRESS ON FILE |
| ORLANDO RIOS DE LEON | ADDRESS ON FILE |
| ORLANDO RIOS GONZALEZ | ADDRESS ON FILE |
| ORLANDO RIOS SOTO | ADDRESS ON FILE |
| ORLANDO RIOS SOTO | ADDRESS ON FILE |
| ORLANDO RIOS SOTO | ADDRESS ON FILE |
| ORLANDO RIVAS GUEVAREZ | ADDRESS ON FILE |
| ORLANDO RIVAS RIVERA | ADDRESS ON FILE |
| ORLANDO RIVAS RIVERA | ADDRESS ON FILE |
| ORLANDO RIVERA | ADDRESS ON FILE |
| ORLANDO RIVERA | ADDRESS ON FILE |
| ORLANDO RIVERA ABOLAFIA | ADDRESS ON FILE |
| ORLANDO RIVERA ALCAZAR | ADDRESS ON FILE |
| ORLANDO RIVERA ALVARADO | ADDRESS ON FILE |
| ORLANDO RIVERA BERRIOS | ADDRESS ON FILE |
| ORLANDO RIVERA BONILLA | ADDRESS ON FILE |
| ORLANDO RIVERA COLON | ADDRESS ON FILE |
| ORLANDO RIVERA CRUZ | ADDRESS ON FILE |
| ORLANDO RIVERA CUADRADO | ADDRESS ON FILE |
| ORLANDO RIVERA DIAZ | ADDRESS ON FILE |
| ORLANDO RIVERA DIAZ | ADDRESS ON FILE |
| ORLANDO RIVERA ESTELA | ADDRESS ON FILE |
| ORLANDO RIVERA FIGUEROA | ADDRESS ON FILE |
| ORLANDO RIVERA FIGUEROA | ADDRESS ON FILE |
| ORLANDO RIVERA GARCIA | ADDRESS ON FILE |
| ORLANDO RIVERA GARCIA | ADDRESS ON FILE |
| ORLANDO RIVERA GARCIA | ADDRESS ON FILE |
| ORLANDO RIVERA GONZALEZ | ADDRESS ON FILE |
| ORLANDO RIVERA LEBRON | ADDRESS ON FILE |
| ORLANDO RIVERA LEBRON | ADDRESS ON FILE |
| ORLANDO RIVERA LUGARDO | ADDRESS ON FILE |
| ORLANDO RIVERA LUGO | ADDRESS ON FILE |
| ORLANDO RIVERA MAURAS | ADDRESS ON FILE |
| ORLANDO RIVERA MORALES | ADDRESS ON FILE |
| ORLANDO RIVERA MORALES | ADDRESS ON FILE |
| ORLANDO RIVERA MORALES | ADDRESS ON FILE |
| ORLANDO RIVERA MORALES | ADDRESS ON FILE |
| ORLANDO RIVERA MORENO | ADDRESS ON FILE |
| ORLANDO RIVERA NEGRON | ADDRESS ON FILE |
| ORLANDO RIVERA NEGRON | ADDRESS ON FILE |
| ORLANDO RIVERA ORLANDO | ADDRESS ON FILE |
| ORLANDO RIVERA ORTEGA | ADDRESS ON FILE |
| ORLANDO RIVERA ORTIZ | ADDRESS ON FILE |
| ORLANDO RIVERA ORTIZ | ADDRESS ON FILE |
| ORLANDO RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO RIVERA ORTIZ | ADDRESS ON FILE |
| ORLANDO RIVERA OSTOLAZA | ADDRESS ON FILE |
| ORLANDO RIVERA OTERO | ADDRESS ON FILE |
| ORLANDO RIVERA PACHECO | ADDRESS ON FILE |
| ORLANDO RIVERA PACHECO | ADDRESS ON FILE |
| ORLANDO RIVERA PANIAGUA | ADDRESS ON FILE |
| ORLANDO RIVERA PANIAGUA | ADDRESS ON FILE |
| ORLANDO RIVERA PEREZ | ADDRESS ON FILE |
| ORLANDO RIVERA PEREZ | ADDRESS ON FILE |
| ORLANDO RIVERA PONS | ADDRESS ON FILE |
| ORLANDO RIVERA RAMOS | ADDRESS ON FILE |
| ORLANDO RIVERA ROBLES | ADDRESS ON FILE |
| ORLANDO RIVERA ROMERO | ADDRESS ON FILE |
| ORLANDO RIVERA ROSA | ADDRESS ON FILE |
| ORLANDO RIVERA SANTANA | ADDRESS ON FILE |
| ORLANDO RIVERA SANTIAGO | ADDRESS ON FILE |
| ORLANDO RIVERA SANTIAGO | ADDRESS ON FILE |
| ORLANDO RIVERA SUAZO | ADDRESS ON FILE |
| ORLANDO RIVERA TAVAREZ | ADDRESS ON FILE |
| ORLANDO RIVERA TORRES | ADDRESS ON FILE |
| ORLANDO RIVERA VELEZ | ADDRESS ON FILE |
| ORLANDO RIVERA VILLAFANE | ADDRESS ON FILE |
| ORLANDO ROBLES ALBARRAN | ADDRESS ON FILE |
| ORLANDO ROBLES GARCIA | ADDRESS ON FILE |
| ORLANDO ROBLES GARCIA | ADDRESS ON FILE |
| ORLANDO ROBLES MOJICA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ADORNO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ADORNO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ALAMEDA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ALAMEDA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ALAMEDA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ALAMEDA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ALMEDINA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ARCE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ COCHRAN | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ CORDERO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ DONATE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ESPARRA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MENENDEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ REYES | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RIOS | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ SOTO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ SOTO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| ORLANDO ROJAS CARTAGENA | ADDRESS ON FILE |
| ORLANDO ROLDAN VENACIO | ADDRESS ON FILE |
| ORLANDO ROLDAN VENACIO | ADDRESS ON FILE |
| ORLANDO ROLON CASTILLO | ADDRESS ON FILE |
| ORLANDO ROMAN AVILES | ADDRESS ON FILE |
| ORLANDO ROMAN BETANCOURT | ADDRESS ON FILE |
| ORLANDO ROMAN FELICIANO | ADDRESS ON FILE |
| ORLANDO ROMAN GONZALEZ | ADDRESS ON FILE |
| ORLANDO ROMAN GONZALEZ | ADDRESS ON FILE |
| ORLANDO ROMAN LOPEZ | ADDRESS ON FILE |
| ORLANDO ROMAN LUGO | ADDRESS ON FILE |
| ORLANDO ROMAN MORALES | ADDRESS ON FILE |
| ORLANDO ROMAN TORRES | ADDRESS ON FILE |
| ORLANDO ROMAN TORRES | ADDRESS ON FILE |
| ORLANDO ROQUE VELAZQUEZ | ADDRESS ON FILE |
| ORLANDO ROSA CALDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO ROSA CALDERO | ADDRESS ON FILE |
| ORLANDO ROSA JIMENEZ | ADDRESS ON FILE |
| ORLANDO ROSA LAGUERRE | ADDRESS ON FILE |
| ORLANDO ROSA SANTOS | ADDRESS ON FILE |
| ORLANDO ROSADO ALCAZAR | ADDRESS ON FILE |
| ORLANDO ROSADO PICORELLI | ADDRESS ON FILE |
| ORLANDO ROSADO PICORELLI | ADDRESS ON FILE |
| ORLANDO ROSADO PICORELLI | ADDRESS ON FILE |
| ORLANDO ROSADO RIVERA | ADDRESS ON FILE |
| ORLANDO ROSADO SANCHEZ | ADDRESS ON FILE |
| ORLANDO ROSADO SANTOS | ADDRESS ON FILE |
| ORLANDO ROSARIO COLON | ADDRESS ON FILE |
| ORLANDO ROSARIO ESCUTE | ADDRESS ON FILE |
| ORLANDO ROSARIO MORALES | ADDRESS ON FILE |
| ORLANDO ROSARIO MORALES | ADDRESS ON FILE |
| ORLANDO ROSARIO RAMIREZ | ADDRESS ON FILE |
| ORLANDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RUBERT RAMOS | ADDRESS ON FILE |
| ORLANDO RUBERT RAMOS | ADDRESS ON FILE |
| ORLANDO RUBERT RAMOS | ADDRESS ON FILE |
| ORLANDO RUIZ AQUINO | ADDRESS ON FILE |
| ORLANDO RUIZ AQUINO | ADDRESS ON FILE |
| ORLANDO RUIZ CARRASQUILLO | ADDRESS ON FILE |
| ORLANDO RUIZ DIAZ | ADDRESS ON FILE |
| ORLANDO RUIZ DIAZ | ADDRESS ON FILE |
| ORLANDO RUIZ LUGO | ADDRESS ON FILE |
| ORLANDO RUIZ MENDEZ | ADDRESS ON FILE |
| ORLANDO RUIZ SANCHEZ | ADDRESS ON FILE |
| ORLANDO RUIZ VARGAS | ADDRESS ON FILE |
| ORLANDO RUTELL FERREIRO | ADDRESS ON FILE |
| ORLANDO S GARCIA MORALES | ADDRESS ON FILE |
| ORLANDO S VELEZ ARCE | ADDRESS ON FILE |
| ORLANDO SALGADO VICENTE | ADDRESS ON FILE |
| ORLANDO SANCHEZ | ADDRESS ON FILE |
| ORLANDO SANCHEZ AMADOR | ADDRESS ON FILE |
| ORLANDO SANCHEZ COLON | ADDRESS ON FILE |
| ORLANDO SANCHEZ COLON | ADDRESS ON FILE |
| ORLANDO SANCHEZ COLON | ADDRESS ON FILE |
| ORLANDO SANCHEZ DE JESUS | ADDRESS ON FILE |
| ORLANDO SANCHEZ ECHEVARRIA | ADDRESS ON FILE |
| ORLANDO SANCHEZ LUYANDO | ADDRESS ON FILE |
| ORLANDO SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ORLANDO SANCHEZ OTERO | ADDRESS ON FILE |
| ORLANDO SANCHEZ ROMAN | ADDRESS ON FILE |
| ORLANDO SANDOVAL MULERO | ADDRESS ON FILE |
| ORLANDO SANDOVAL MULERO | ADDRESS ON FILE |
| ORLANDO SANES SANTOS | ADDRESS ON FILE |
| ORLANDO SANTANA AVILES | ADDRESS ON FILE |
| ORLANDO SANTANA AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO SANTANA HUTCHINSON | ADDRESS ON FILE |
| ORLANDO SANTANA MARTINEZ | ADDRESS ON FILE |
| ORLANDO SANTANA MOJICA | ADDRESS ON FILE |
| ORLANDO SANTANA MOJICA | ADDRESS ON FILE |
| ORLANDO SANTANA MOJICA | ADDRESS ON FILE |
| ORLANDO SANTANA ORTIZ | ADDRESS ON FILE |
| ORLANDO SANTANA OTERO | ADDRESS ON FILE |
| ORLANDO SANTIAGO AYBAR | ADDRESS ON FILE |
| ORLANDO SANTIAGO AYBAR | ADDRESS ON FILE |
| ORLANDO SANTIAGO BORRERO | ADDRESS ON FILE |
| ORLANDO SANTIAGO CRUZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO DE JESUS | ADDRESS ON FILE |
| ORLANDO SANTIAGO FRANCESHI | ADDRESS ON FILE |
| ORLANDO SANTIAGO GOMEZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO MOLINA | ADDRESS ON FILE |
| ORLANDO SANTIAGO MOLINA | ADDRESS ON FILE |
| ORLANDO SANTIAGO MOYENO | ADDRESS ON FILE |
| ORLANDO SANTIAGO MUNOZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO PEREZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO PEREZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO TORRES | ADDRESS ON FILE |
| ORLANDO SANTIAGO TORRES | ADDRESS ON FILE |
| ORLANDO SANTIAGO TORRES | ADDRESS ON FILE |
| ORLANDO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO VICENTE | ADDRESS ON FILE |
| ORLANDO SANTO DOMINGO | ADDRESS ON FILE |
| ORLANDO SANTOS ROSADO | ADDRESS ON FILE |
| ORLANDO SANTOS ROSARIO | ADDRESS ON FILE |
| ORLANDO SANTOS ROSARIO | ADDRESS ON FILE |
| ORLANDO SANTOS SANTIAGO | ADDRESS ON FILE |
| ORLANDO SARDINA GONZALEZ | ADDRESS ON FILE |
| ORLANDO SEDA AYALA | ADDRESS ON FILE |
| ORLANDO SERPA GARCIA | ADDRESS ON FILE |
| ORLANDO SERRA RAMIREZ | ADDRESS ON FILE |
| ORLANDO SERRANO DIAZ | ADDRESS ON FILE |
| ORLANDO SERRANO DIEGO | ADDRESS ON FILE |
| ORLANDO SERRANO MORALES | ADDRESS ON FILE |
| ORLANDO SERRANO SERRANO | ADDRESS ON FILE |
| ORLANDO SERRANO SERRANO | ADDRESS ON FILE |
| ORLANDO SERRANO VEGA | ADDRESS ON FILE |
| ORLANDO SERRANO VEGA | ADDRESS ON FILE |
| ORLANDO SIBERIO BRIGNONI | ADDRESS ON FILE |
| ORLANDO SIBERIO BRIGNONI | ADDRESS ON FILE |
| ORLANDO SIERRA RIVERA | ADDRESS ON FILE |
| ORLANDO SILVA BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO SIVA SEVILLA | ADDRESS ON FILE |
| ORLANDO SOJO RUIZ | ADDRESS ON FILE |
| ORLANDO SOJO RUIZ | ADDRESS ON FILE |
| ORLANDO SOLLA REYES | ADDRESS ON FILE |
| ORLANDO SOSA CRUZ | ADDRESS ON FILE |
| ORLANDO SOSA SERRANO | ADDRESS ON FILE |
| ORLANDO SOSTRE ORTIZ | ADDRESS ON FILE |
| ORLANDO SOTO GONZALEZ | ADDRESS ON FILE |
| ORLANDO SOTO JUSTINIANO | ADDRESS ON FILE |
| ORLANDO SOTO MALDONADO | ADDRESS ON FILE |
| ORLANDO SOTO PEREZ | ADDRESS ON FILE |
| ORLANDO SOTO QUINONES | ADDRESS ON FILE |
| ORLANDO SOTO RAPPA | ADDRESS ON FILE |
| ORLANDO SOTO RIVERA | ADDRESS ON FILE |
| ORLANDO SOTO RIVERA | ADDRESS ON FILE |
| ORLANDO SOTOMAYOR | ADDRESS ON FILE |
| ORLANDO SOTOMAYOR DOMINGUE | ADDRESS ON FILE |
| ORLANDO SUAREZ LUCIANO | ADDRESS ON FILE |
| ORLANDO SUAREZ LUCIANO | ADDRESS ON FILE |
| ORLANDO SUAREZ RESTO | ADDRESS ON FILE |
| ORLANDO SUFRAN VELEZ | ADDRESS ON FILE |
| ORLANDO T IRIZARRY DOMENECH | ADDRESS ON FILE |
| ORLANDO TAPIA | ADDRESS ON FILE |
| ORLANDO TAPIA MAISONET | ADDRESS ON FILE |
| ORLANDO TERUEL LOPEZ | ADDRESS ON FILE |
| ORLANDO TERUEL LOPEZ | ADDRESS ON FILE |
| ORLANDO TIRADO TIRADO | ADDRESS ON FILE |
| ORLANDO TOLEDO LOIZ | ADDRESS ON FILE |
| ORLANDO TOLEDO RUIZ | ADDRESS ON FILE |
| ORLANDO TOLEDO RUIZ | ADDRESS ON FILE |
| ORLANDO TOLEDO RUIZ | ADDRESS ON FILE |
| ORLANDO TOLENTINO JIMENEZ | ADDRESS ON FILE |
| ORLANDO TOLLENS ORTIZ | ADDRESS ON FILE |
| ORLANDO TORO LOPEZ | ADDRESS ON FILE |
| ORLANDO TORO PADUA | ADDRESS ON FILE |
| ORLANDO TORO PADUA | ADDRESS ON FILE |
| ORLANDO TORRENS CASTRO | ADDRESS ON FILE |
| ORLANDO TORRES COLLAZO | ADDRESS ON FILE |
| ORLANDO TORRES DEL | ADDRESS ON FILE |
| ORLANDO TORRES DEL | ADDRESS ON FILE |
| ORLANDO TORRES DEL | ADDRESS ON FILE |
| ORLANDO TORRES DIAZ | ADDRESS ON FILE |
| ORLANDO TORRES DIAZ | ADDRESS ON FILE |
| ORLANDO TORRES FRANCO | ADDRESS ON FILE |
| ORLANDO TORRES FRANCO | ADDRESS ON FILE |
| ORLANDO TORRES FRANCO | ADDRESS ON FILE |
| ORLANDO TORRES FRANCO | ADDRESS ON FILE |
| ORLANDO TORRES GARCIA | ADDRESS ON FILE |
| ORLANDO TORRES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO TORRES GARCIA | ADDRESS ON FILE |
| ORLANDO TORRES GARCIA | ADDRESS ON FILE |
| ORLANDO TORRES GONZALEZ | ADDRESS ON FILE |
| ORLANDO TORRES GONZALEZ | ADDRESS ON FILE |
| ORLANDO TORRES GONZALEZ | ADDRESS ON FILE |
| ORLANDO TORRES GONZALEZ | ADDRESS ON FILE |
| ORLANDO TORRES ORELLANOS | ADDRESS ON FILE |
| ORLANDO TORRES ORTIZ | ADDRESS ON FILE |
| ORLANDO TORRES ORTIZ | ADDRESS ON FILE |
| ORLANDO TORRES OTERO | ADDRESS ON FILE |
| ORLANDO TORRES PAGAN | ADDRESS ON FILE |
| ORLANDO TORRES PAGAN | ADDRESS ON FILE |
| ORLANDO TORRES PEREZ | ADDRESS ON FILE |
| ORLANDO TORRES RESTO | ADDRESS ON FILE |
| ORLANDO TORRES RIVERA | ADDRESS ON FILE |
| ORLANDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO TORRES SOTO | ADDRESS ON FILE |
| ORLANDO TORRES SOTO | ADDRESS ON FILE |
| ORLANDO TORRES SOTO | ADDRESS ON FILE |
| ORLANDO TORRES SOTO | ADDRESS ON FILE |
| ORLANDO TORRES TORRES | ADDRESS ON FILE |
| ORLANDO TRINIDAD CORDERO | ADDRESS ON FILE |
| ORLANDO TRINIDAD ESTRADA | ADDRESS ON FILE |
| ORLANDO V ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO VALENTIN ALBARRAN | ADDRESS ON FILE |
| ORLANDO VALENTIN MEDINA | ADDRESS ON FILE |
| ORLANDO VALENTIN MEDINA | ADDRESS ON FILE |
| ORLANDO VALLEJO MUNOZ | ADDRESS ON FILE |
| ORLANDO VARGAS BERNARD | ADDRESS ON FILE |
| ORLANDO VARGAS COLON | ADDRESS ON FILE |
| ORLANDO VARGAS COLON | ADDRESS ON FILE |
| ORLANDO VARGAS COLON | ADDRESS ON FILE |
| ORLANDO VARGAS COLON | ADDRESS ON FILE |
| ORLANDO VARGAS GONZALEZ | ADDRESS ON FILE |
| ORLANDO VARGAS OLIVER | ADDRESS ON FILE |
| ORLANDO VARGAS OLIVER | ADDRESS ON FILE |
| ORLANDO VAZQUEZ DAVILA | ADDRESS ON FILE |
| ORLANDO VAZQUEZ LAUREANO | ADDRESS ON FILE |
| ORLANDO VAZQUEZ MEDINA | ADDRESS ON FILE |
| ORLANDO VAZQUEZ MORALES | ADDRESS ON FILE |
| ORLANDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO VAZQUEZ VILLALONGO | ADDRESS ON FILE |
| ORLANDO VEGA GARCIA | ADDRESS ON FILE |
| ORLANDO VEGA MENDEZ | ADDRESS ON FILE |
| ORLANDO VEGA MONTANEZ | ADDRESS ON FILE |
| ORLANDO VEGA NIEVES | ADDRESS ON FILE |
| ORLANDO VEGA ROSARIO | ADDRESS ON FILE |
| ORLANDO VEGA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO VEGA SOTO | ADDRESS ON FILE |
| ORLANDO VEGA SUAREZ | ADDRESS ON FILE |
| ORLANDO VEGA SUAREZ | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ CONTY | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ FUENTES | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ IGLESIA | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ MERCADO | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ MORALES | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ OROZCO | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ REYES | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ REYES | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ REYES | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ ROSA | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ ROSA | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ ROSA | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ SOTO | ADDRESS ON FILE |
| ORLANDO VELEZ CARRERO | ADDRESS ON FILE |
| ORLANDO VELEZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO VELEZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO VELEZ MONTES | ADDRESS ON FILE |
| ORLANDO VELEZ OSORIO | ADDRESS ON FILE |
| ORLANDO VELEZ OSORIO | ADDRESS ON FILE |
| ORLANDO VELEZ RUIZ | ADDRESS ON FILE |
| ORLANDO VELEZ TORRES | ADDRESS ON FILE |
| ORLANDO VELEZ TORRES | ADDRESS ON FILE |
| ORLANDO VELEZ TORRES | ADDRESS ON FILE |
| ORLANDO VELEZ TORRES | ADDRESS ON FILE |
| ORLANDO VELEZ TORRES | ADDRESS ON FILE |
| ORLANDO VIDAL ESPINOSA | ADDRESS ON FILE |
| ORLANDO VIDAL SANTOS | ADDRESS ON FILE |
| ORLANDO VIGO ZENON | ADDRESS ON FILE |
| ORLANDO VIGO ZENON | ADDRESS ON FILE |
| ORLANDO VILLAVICENCIO | ADDRESS ON FILE |
| ORLANDO VILLEGA REYES | ADDRESS ON FILE |
| ORLANDO X AVILES GONZALEZ | ADDRESS ON FILE |
| ORLANDO X RIVERA CANALES | ADDRESS ON FILE |
| ORLANDO X RIVERA CANALES | ADDRESS ON FILE |
| ORLANDO ZAPATA VAZQUEZ | ADDRESS ON FILE |
| ORLANDO ZAYAS ROCHE | ADDRESS ON FILE |
| ORLANDO ZAYAS VERA | ADDRESS ON FILE |
| ORLANDO ZENGOTITA PADRO | ADDRESS ON FILE |
| ORLANDY HORTA VARGAS | ADDRESS ON FILE |
| ORLANDY HORTA VARGAS | ADDRESS ON FILE |
| ORLEY JOHNSON LANHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLIMARIE HERNANDEZ OCASIO | ADDRESS ON FILE |
| ORLINDA AVILA MENDEZ | ADDRESS ON FILE |
| ORLINDA LACEN CALCANO | ADDRESS ON FILE |
| ORLINDA LACEN CALCANO | ADDRESS ON FILE |
| ORLINDA M RIVERA MORA | ADDRESS ON FILE |
| ORLIZZIE NEGRON PEREZ | ADDRESS ON FILE |
| ORLYMAR MEDINA VILLANUEVA | ADDRESS ON FILE |
| ORMARIE CORDERO GONZALEZ | ADDRESS ON FILE |
| ORMARIE R COLLAZO VIDOT | ADDRESS ON FILE |
| ORMARIE R COLLAZO VIDOT | ADDRESS ON FILE |
| ORNELA SOTO VIERA | ADDRESS ON FILE |
| ORO LEBRON | ADDRESS ON FILE |
| OROSIA CORDERO CORDERO | ADDRESS ON FILE |
| OROSIA PEREZ DIAZ | ADDRESS ON FILE |
| OROSIA PEREZ DIAZ | ADDRESS ON FILE |
| OROZCO E PARRILLALUZ | ADDRESS ON FILE |
| OROZCO OR RESTO | ADDRESS ON FILE |
| OROZCO OR RIVERA | ADDRESS ON FILE |
| ORPHA CARABALLO IRIGOYEN | ADDRESS ON FILE |
| ORPHA CARRASQUILLO ROJAS | ADDRESS ON FILE |
| ORPHA ESTRADA VIERA | ADDRESS ON FILE |
| ORPHA PAGAN CALES | ADDRESS ON FILE |
| ORQUIDEA A GOMEZ RAVELO | ADDRESS ON FILE |
| ORQUIDEA ARIAS DIAZ | ADDRESS ON FILE |
| ORQUIDEA CORREA GUZMAN | ADDRESS ON FILE |
| ORQUIDEA VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| ORQUIDIA ORTIZ RAMOS | ADDRESS ON FILE |
| ORQUIDIA ORTIZ RAMOS | ADDRESS ON FILE |
| ORRES LABOY SHARITO | ADDRESS ON FILE |
| ORSINI REYES NIEVES | ADDRESS ON FILE |
| ORTA A CALDERON JOSE | ADDRESS ON FILE |
| ORTA OR MELENDEZ | ADDRESS ON FILE |
| ORTEGA L FONSECA | ADDRESS ON FILE |
| ORTEGA OR BERRIOS | ADDRESS ON FILE |
| ORTEGA OR OCASIO | ADDRESS ON FILE |
| ORTENIO CARTAGENA ESCALERA | ADDRESS ON FILE |
| ORTENSIA MADINA ROMAN | ADDRESS ON FILE |
| ORTIZ A OLIVER | ADDRESS ON FILE |
| ORTIZ A RIVERA LUIS | ADDRESS ON FILE |
| ORTIZ ALVARADO FELIX A | ADDRESS ON FILE |
| ORTIZ ALVARADO FELIX A | ADDRESS ON FILE |
| ORTIZ ALVARADO FELIX A | ADDRESS ON FILE |
| ORTIZ BAEZ JOSE A | ADDRESS ON FILE |
| ORTIZ BURGOS GILBERTO | ADDRESS ON FILE |
| ORTIZ CAMERON JAPHET E | ADDRESS ON FILE |
| ORTIZ CARRASQUILLO PEDRO J | ADDRESS ON FILE |
| ORTIZ COLLAZO LUIS A | ADDRESS ON FILE |
| ORTIZ COLLAZO LUIS A | ADDRESS ON FILE |
| ORTIZ COLLAZO LUIS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORTIZ COLON EDWIN | ADDRESS ON FILE |
| ORTIZ CONCEPCION MARCOS | ADDRESS ON FILE |
| ORTIZ CONDE RAFAEL | ADDRESS ON FILE |
| ORTIZ DEL NITZANY | ADDRESS ON FILE |
| ORTIZ DEL VALLE JESUS | ADDRESS ON FILE |
| ORTIZ DELGADO WANDA I | ADDRESS ON FILE |
| ORTIZ DIAZ NITZA | ADDRESS ON FILE |
| ORTIZ ESPADA MANUEL | ADDRESS ON FILE |
| ORTIZ FLORES EDGARDO | ADDRESS ON FILE |
| ORTIZ FLORES ENRIQUE | ADDRESS ON FILE |
| ORTIZ FLORES ENRIQUE | ADDRESS ON FILE |
| ORTIZ GALARZA GLORIA DE L | ADDRESS ON FILE |
| ORTIZ HERNANDEZ JORGE | ADDRESS ON FILE |
| ORTIZ HERNANDEZ MARGARITA | ADDRESS ON FILE |
| ORTIZ HERNANDEZ YAMILKA | ADDRESS ON FILE |
| ORTIZ I CRUZ | ADDRESS ON FILE |
| ORTIZ I CRUZ | ADDRESS ON FILE |
| ORTIZ I CRUZ | ADDRESS ON FILE |
| ORTIZ I LANDRAU | ADDRESS ON FILE |
| ORTIZ I LANDRAU | ADDRESS ON FILE |
| ORTIZ I LANDRAU | ADDRESS ON FILE |
| ORTIZ I RODRIGUEZ | ADDRESS ON FILE |
| ORTIZ I RODRIGUEZ | ADDRESS ON FILE |
| ORTIZ J N GONZALEZ | ADDRESS ON FILE |
| ORTIZ J N GONZALEZ | ADDRESS ON FILE |
| ORTIZ KUILAN FRANCISCO | ADDRESS ON FILE |
| ORTIZ L MERCADO | ADDRESS ON FILE |
| ORTIZ L TRINIDAD | ADDRESS ON FILE |
| ORTIZ LAUREANO MONTANEZ | ADDRESS ON FILE |
| ORTIZ LOPEZ GERARDO | ADDRESS ON FILE |
| ORTIZ LOPEZ SAYDA D | ADDRESS ON FILE |
| ORTIZ LORENZANA YESENIA | ADDRESS ON FILE |
| ORTIZ M CARMEN G | ADDRESS ON FILE |
| ORTIZ M ROSARIO | ADDRESS ON FILE |
| ORTIZ M ROSARIO | ADDRESS ON FILE |
| ORTIZ M ROSARIO | ADDRESS ON FILE |
| ORTIZ MARIO | ADDRESS ON FILE |
| ORTIZ MARRERO ROSA M | ADDRESS ON FILE |
| ORTIZ MARRERO SONIA M | ADDRESS ON FILE |
| ORTIZ MATOS LYDIA | ADDRESS ON FILE |
| ORTIZ MENDEZ MANUEL | ADDRESS ON FILE |
| ORTIZ MERCED BOBBY | ADDRESS ON FILE |
| ORTIZ MIRANDA ROBERTO | ADDRESS ON FILE |
| ORTIZ MIRANDA ROBERTO | ADDRESS ON FILE |
| ORTIZ MORALES MADELINE | ADDRESS ON FILE |
| ORTIZ MORALES MADELINE | ADDRESS ON FILE |
| ORTIZ MORALES MILDRED J | ADDRESS ON FILE |
| ORTIZ NEGRON EDDIE | ADDRESS ON FILE |
| ORTIZ NEGRON EDDIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORTIZ OR ALVARADO | ADDRESS ON FILE |
| ORTIZ OR AYALA | ADDRESS ON FILE |
| ORTIZ OR CABRERA | ADDRESS ON FILE |
| ORTIZ OR CABRERA | ADDRESS ON FILE |
| ORTIZ OR CARATTINI | ADDRESS ON FILE |
| ORTIZ OR CEPEDA | ADDRESS ON FILE |
| ORTIZ OR DIAZ | ADDRESS ON FILE |
| ORTIZ OR FELICIANO | ADDRESS ON FILE |
| ORTIZ OR FIGUEROA | ADDRESS ON FILE |
| ORTIZ OR GIERBOLINI | ADDRESS ON FILE |
| ORTIZ OR GONZALEZ | ADDRESS ON FILE |
| ORTIZ OR NEGRON | ADDRESS ON FILE |
| ORTIZ OR ORTIZ | ADDRESS ON FILE |
| ORTIZ OR RIVERA | ADDRESS ON FILE |
| ORTIZ OR RIVERA | ADDRESS ON FILE |
| ORTIZ ORIA IVETTE | ADDRESS ON FILE |
| ORTIZ ORTIZ MIRIAM | ADDRESS ON FILE |
| ORTIZ REYES MIGDALIA | ADDRESS ON FILE |
| ORTIZ RIVERA CATALINA | ADDRESS ON FILE |
| ORTIZ RIVERA NORMA E | ADDRESS ON FILE |
| ORTIZ RIVERA SONIA | ADDRESS ON FILE |
| ORTIZ ROCHE BRENDA Y | ADDRESS ON FILE |
| ORTIZ ROCHE BRENDA Y | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ LILLIAM | ADDRESS ON FILE |
| ORTIZ ROLDAN ESTHER | ADDRESS ON FILE |
| ORTIZ ROLDAN MAARILUZ | ADDRESS ON FILE |
| ORTIZ ROMAN MARIA DE L | ADDRESS ON FILE |
| ORTIZ ROMAN MARIA DE L | ADDRESS ON FILE |
| ORTIZ RUIZ NELSON | ADDRESS ON FILE |
| ORTIZ SAEZ JOSE A | ADDRESS ON FILE |
| ORTIZ SANDOVAL GUSTAVO | ADDRESS ON FILE |
| ORTIZ SERRANO MARISOL | ADDRESS ON FILE |
| ORTIZ SILVA LISANDRA | ADDRESS ON FILE |
| ORTIZ SOLIS WILLIAM | ADDRESS ON FILE |
| ORTIZ SOSA JOSE | ADDRESS ON FILE |
| ORTIZ TORRES CARMEN L | ADDRESS ON FILE |
| ORTIZ TORRES EMILIO | ADDRESS ON FILE |
| ORTIZ TORRES FERNANDO | ADDRESS ON FILE |
| ORTIZ VAZQUEZ ALBERTO | ADDRESS ON FILE |
| ORTIZ VEGA WILLIAM | ADDRESS ON FILE |
| ORTIZ VELEZ FRANCISCO | ADDRESS ON FILE |
| ORTIZ VICTOR N | ADDRESS ON FILE |
| ORTIZ Y FEBUS | ADDRESS ON FILE |
| ORTIZ ZAYAS YAREL | ADDRESS ON FILE |
| ORTOS GUTIERREZ | ADDRESS ON FILE |
| ORTOS GUTIERREZ COLON | ADDRESS ON FILE |
| ORTOS GUTIERREZ COLON | ADDRESS ON FILE |
| ORVEN NEGRON RIOS | ADDRESS ON FILE |
| ORVILL H VELAZQUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORVILLE CORREA RODRIGUEZ | ADDRESS ON FILE |
| ORVILLE GOMEZ MORALES | ADDRESS ON FILE |
| ORVILLE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ORVILLE ROSADO MARTINEZ | ADDRESS ON FILE |
| ORVILLE S BATISTA DE JESUS | ADDRESS ON FILE |
| ORVILLE SANTIAGO CONEJO | ADDRESS ON FILE |
| ORVIN N GONZALEZ CANCEL | ADDRESS ON FILE |
| ORVIN VILLANUEVA CARCANA | ADDRESS ON FILE |
| OSAI SANES | ADDRESS ON FILE |
| OSARIO OQUENDO MARIA | ADDRESS ON FILE |
| OSBARDO J FIGUEROA RIVERA | ADDRESS ON FILE |
| OSBEL PEREZ PEREZ | ADDRESS ON FILE |
| OSCAR A CARRERAS TOLEDO | ADDRESS ON FILE |
| OSCAR A COLON COLON3 | ADDRESS ON FILE |
| OSCAR A CRESPO NIEVES | ADDRESS ON FILE |
| OSCAR A CRESPO NIEVES | ADDRESS ON FILE |
| OSCAR A DIAZ FIGUEROA | ADDRESS ON FILE |
| OSCAR A DIAZ IRIZARRY | ADDRESS ON FILE |
| OSCAR A DIAZ IRIZARRY | ADDRESS ON FILE |
| OSCAR A GALAGARZA CARRION | ADDRESS ON FILE |
| OSCAR A GONZALEZ MERCADO | ADDRESS ON FILE |
| OSCAR A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| OSCAR A LUNA DIAZ | ADDRESS ON FILE |
| OSCAR A MARRERO RALAT | ADDRESS ON FILE |
| OSCAR A MARTINEZ RIVERA | ADDRESS ON FILE |
| OSCAR A MENDOZA PEREZ | ADDRESS ON FILE |
| OSCAR A NEGRETTE AYMAT | ADDRESS ON FILE |
| OSCAR A ORTIZ DIAZ | ADDRESS ON FILE |
| OSCAR A PAGAN COLON | ADDRESS ON FILE |
| OSCAR A PAGAN RIVERA | ADDRESS ON FILE |
| OSCAR A PEREZ BECERRA | ADDRESS ON FILE |
| OSCAR A RIVERA RUIZ | ADDRESS ON FILE |
| OSCAR A ROMAN OCASIO | ADDRESS ON FILE |
| OSCAR A ROSA FERNANDEZ | ADDRESS ON FILE |
| OSCAR A SANTIAGO MALDONADO | ADDRESS ON FILE |
| OSCAR A VARGAS OCASIO | ADDRESS ON FILE |
| OSCAR A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| OSCAR A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| OSCAR A VELAZQUEZ CONCEPCION | ADDRESS ON FILE |
| OSCAR A VELAZQUEZ CONCEPCION | ADDRESS ON FILE |
| OSCAR ACARON SEPULVEDA | ADDRESS ON FILE |
| OSCAR ALBERTO QUINONES BAEZ | ADDRESS ON FILE |
| OSCAR ALBINO IGLESIAS | ADDRESS ON FILE |
| OSCAR ALGARIN ERAZO | ADDRESS ON FILE |
| OSCAR ALLENDE CALDERON | ADDRESS ON FILE |
| OSCAR ALLENDE FLORES | ADDRESS ON FILE |
| OSCAR ALVAREZ MARTINEZ | ADDRESS ON FILE |
| OSCAR AMADOR MARTINEZ | ADDRESS ON FILE |
| OSCAR ANDUJAR NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR ANTONIO FONTANEZ COTTO | ADDRESS ON FILE |
| OSCAR APONTE FRANCESCHI | ADDRESS ON FILE |
| OSCAR AQUINO PEREZ | ADDRESS ON FILE |
| OSCAR ARANA SERRANO | ADDRESS ON FILE |
| OSCAR AROCHO VEGA | ADDRESS ON FILE |
| OSCAR AROCHO VEGA | ADDRESS ON FILE |
| OSCAR ARROYO ORTIZ | ADDRESS ON FILE |
| OSCAR ARROYO ORTIZ | ADDRESS ON FILE |
| OSCAR AVILES CRUZ | ADDRESS ON FILE |
| OSCAR AYALA | ADDRESS ON FILE |
| OSCAR AYALA | ADDRESS ON FILE |
| OSCAR BADILLO CORTES | ADDRESS ON FILE |
| OSCAR BAERGA ROSARIO | ADDRESS ON FILE |
| OSCAR BAEZ QUESTELL | ADDRESS ON FILE |
| OSCAR BALLESTER CHAVEZ | ADDRESS ON FILE |
| OSCAR BARBER FIGUEROA | ADDRESS ON FILE |
| OSCAR BARRETO CANTRES | ADDRESS ON FILE |
| OSCAR BENITEZ SUAREZ | ADDRESS ON FILE |
| OSCAR BERDECIA APONTE | ADDRESS ON FILE |
| OSCAR BERDECIA GONZALEZ | ADDRESS ON FILE |
| OSCAR BERMUDEZ RIVERA | ADDRESS ON FILE |
| OSCAR BERNARD LOPEZ | ADDRESS ON FILE |
| OSCAR BERRIOS BERRIOS | ADDRESS ON FILE |
| OSCAR BERRIOS GALARZA | ADDRESS ON FILE |
| OSCAR BERRIOS GALARZA | ADDRESS ON FILE |
| OSCAR BONANO REXACH | ADDRESS ON FILE |
| OSCAR BUNKER PEREZ | ADDRESS ON FILE |
| OSCAR CALO MASSA | ADDRESS ON FILE |
| OSCAR CALO MASSA | ADDRESS ON FILE |
| OSCAR CALO MASSA | ADDRESS ON FILE |
| OSCAR CAMACHO SEIJO | ADDRESS ON FILE |
| OSCAR CAMARENO GUZMAN | ADDRESS ON FILE |
| OSCAR CAMARENO GUZMAN | ADDRESS ON FILE |
| OSCAR CAMARENO GUZMAN | ADDRESS ON FILE |
| OSCAR CAMARENO GUZMAN | ADDRESS ON FILE |
| OSCAR CARABALLO TORRES | ADDRESS ON FILE |
| OSCAR CARABALLO TORRES | ADDRESS ON FILE |
| OSCAR CARABALLO TORRES | ADDRESS ON FILE |
| OSCAR CARRASCO RIVERA | ADDRESS ON FILE |
| OSCAR CARRASCO RIVERA | ADDRESS ON FILE |
| OSCAR CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| OSCAR CARRERAS NEGRON | ADDRESS ON FILE |
| OSCAR CARTAGENA COLON | ADDRESS ON FILE |
| OSCAR CASAS ALICEA | ADDRESS ON FILE |
| OSCAR CASTRODAD RESTO | ADDRESS ON FILE |
| OSCAR CASULL SANCHEZ | ADDRESS ON FILE |
| OSCAR CENTENO COSME | ADDRESS ON FILE |
| OSCAR CENTENO COSME | ADDRESS ON FILE |
| OSCAR CENTENO COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR CINTRON PEREZ | ADDRESS ON FILE |
| OSCAR CINTRON PEREZ | ADDRESS ON FILE |
| OSCAR CINTRON PEREZ | ADDRESS ON FILE |
| OSCAR CINTRON PEREZ | ADDRESS ON FILE |
| OSCAR CINTRON PEREZ | ADDRESS ON FILE |
| OSCAR CINTRON PEREZ | ADDRESS ON FILE |
| OSCAR CIRINO SANCHEZ | ADDRESS ON FILE |
| OSCAR COLLAZO DIAZ | ADDRESS ON FILE |
| OSCAR COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| OSCAR COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| OSCAR COLON | ADDRESS ON FILE |
| OSCAR COLON ALVAREZ | ADDRESS ON FILE |
| OSCAR COLON ALVAREZ | ADDRESS ON FILE |
| OSCAR COLON APONTE | ADDRESS ON FILE |
| OSCAR COLON MAYSONET | ADDRESS ON FILE |
| OSCAR COLON RIVERA | ADDRESS ON FILE |
| OSCAR COLON RIVERA | ADDRESS ON FILE |
| OSCAR COLON SANTIAGO | ADDRESS ON FILE |
| OSCAR COLON SOSA | ADDRESS ON FILE |
| OSCAR CORDERO RODRIGUEZ | ADDRESS ON FILE |
| OSCAR COSME DIAZ | ADDRESS ON FILE |
| OSCAR CRUZ CAJIGAS | ADDRESS ON FILE |
| OSCAR CRUZ CAJIGAS | ADDRESS ON FILE |
| OSCAR CRUZ CAJIGAS | ADDRESS ON FILE |
| OSCAR CRUZ CARRERO | ADDRESS ON FILE |
| OSCAR CRUZ CRUZ | ADDRESS ON FILE |
| OSCAR CRUZ DAVILA | ADDRESS ON FILE |
| OSCAR CRUZ LUGO | ADDRESS ON FILE |
| OSCAR CRUZ ROSARIO | ADDRESS ON FILE |
| OSCAR CRUZ SANTIAGO | ADDRESS ON FILE |
| OSCAR CRUZ TORRES | ADDRESS ON FILE |
| OSCAR CUADRADO ALMODOVAR | ADDRESS ON FILE |
| OSCAR D ARAYA BRENES | ADDRESS ON FILE |
| OSCAR D DELGADO MORA | ADDRESS ON FILE |
| OSCAR D QUINONEZ NAVARRO | ADDRESS ON FILE |
| OSCAR D QUINONEZ NAVARRO | ADDRESS ON FILE |
| OSCAR D RODRIGUEZ MORENO | ADDRESS ON FILE |
| OSCAR D ROSA PADILLA | ADDRESS ON FILE |
| OSCAR D SANCHEZ VALLS | ADDRESS ON FILE |
| OSCAR DE JESUS TORRES | ADDRESS ON FILE |
| OSCAR DE LEON GOMEZ | ADDRESS ON FILE |
| OSCAR DE LEON RIVERA | ADDRESS ON FILE |
| OSCAR DELGADO VELAZQUEZ | ADDRESS ON FILE |
| OSCAR DIAZ CARABALLO | ADDRESS ON FILE |
| OSCAR DIAZ DELGADO | ADDRESS ON FILE |
| OSCAR DIAZ DIAZ | ADDRESS ON FILE |
| OSCAR DIAZ MARTINEZ | ADDRESS ON FILE |
| OSCAR DIAZ MARTINEZ | ADDRESS ON FILE |
| OSCAR DIAZ MONSERRATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR DIAZ MONSERRATE | ADDRESS ON FILE |
| OSCAR DIAZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR DIAZ TORRELLAS | ADDRESS ON FILE |
| OSCAR DIAZ TORRELLAS | ADDRESS ON FILE |
| OSCAR DROZ RAMOS | ADDRESS ON FILE |
| OSCAR E ACOSTA GONZALEZ | ADDRESS ON FILE |
| OSCAR E ACOSTA GONZALEZ | ADDRESS ON FILE |
| OSCAR E BONILLA QUINONES | ADDRESS ON FILE |
| OSCAR E CARDONA ROMAN | ADDRESS ON FILE |
| OSCAR E CARDONA ROMAN | ADDRESS ON FILE |
| OSCAR E CARDONA ROMAN | ADDRESS ON FILE |
| OSCAR E ENTRIALGO GRANADO | ADDRESS ON FILE |
| OSCAR E FONSECA SERRANO | ADDRESS ON FILE |
| OSCAR E GAMEZ TORRES | ADDRESS ON FILE |
| OSCAR E GARCIA GARCIA | ADDRESS ON FILE |
| OSCAR E GONZALEZ ROBLES | ADDRESS ON FILE |
| OSCAR E GONZALEZ ROBLES | ADDRESS ON FILE |
| OSCAR E HAU BIAGGI | ADDRESS ON FILE |
| OSCAR E HERNANDEZ LOPEZ | ADDRESS ON FILE |
| OSCAR E LUNA UGARTE | ADDRESS ON FILE |
| OSCAR E RAMOS VARGAS | ADDRESS ON FILE |
| OSCAR E ROMAN VARGAS | ADDRESS ON FILE |
| OSCAR E VARELA NEGRON | ADDRESS ON FILE |
| OSCAR E VARGAS ORTEGA | ADDRESS ON FILE |
| OSCAR ECHEVARRIA ECHEVARRI | ADDRESS ON FILE |
| OSCAR ELEUTICE PASTRANA | ADDRESS ON FILE |
| OSCAR FALCON MARTINEZ | ADDRESS ON FILE |
| OSCAR FEBO SERRANO | ADDRESS ON FILE |
| OSCAR FEBRES FLORES | ADDRESS ON FILE |
| OSCAR FEBRES FLORES | ADDRESS ON FILE |
| OSCAR FERMAINTT GIBOYEAUX | ADDRESS ON FILE |
| OSCAR FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| OSCAR FERNANDEZ PEREZ | ADDRESS ON FILE |
| OSCAR FHERNANDEZ LUGO | ADDRESS ON FILE |
| OSCAR FIGUEROA FRANCESCHI | ADDRESS ON FILE |
| OSCAR FIGUEROA MARRERO | ADDRESS ON FILE |
| OSCAR FLORES RAMOS | ADDRESS ON FILE |
| OSCAR FONT MESORANA | ADDRESS ON FILE |
| OSCAR FONT MESORANA | ADDRESS ON FILE |
| OSCAR FONTANEZ HANCE | ADDRESS ON FILE |
| OSCAR FUENTES AYALA | ADDRESS ON FILE |
| OSCAR G COLON ORTIZ | ADDRESS ON FILE |
| OSCAR G DIAZ FORTIS | ADDRESS ON FILE |
| OSCAR G GONZALEZ RIVERA | ADDRESS ON FILE |
| OSCAR G GONZALEZ RIVERA | ADDRESS ON FILE |
| OSCAR G GONZALEZ RIVERA | ADDRESS ON FILE |
| OSCAR G VAZQUEZ RIVERA | ADDRESS ON FILE |
| OSCAR GALARZA FIGUEROA | ADDRESS ON FILE |
| OSCAR GARCIA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR GARCIA RIVERA | ADDRESS ON FILE |
| OSCAR GASCOT SIERRA | ADDRESS ON FILE |
| OSCAR GODEN VAZQUEZ | ADDRESS ON FILE |
| OSCAR GONZALEZ BAEZ | ADDRESS ON FILE |
| OSCAR GONZALEZ BENITEZ | ADDRESS ON FILE |
| OSCAR GONZALEZ BENITEZ | ADDRESS ON FILE |
| OSCAR GONZALEZ COLON | ADDRESS ON FILE |
| OSCAR GONZALEZ GUAL | ADDRESS ON FILE |
| OSCAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR GONZALEZ ROMAN | ADDRESS ON FILE |
| OSCAR GONZALEZ VIDOT | ADDRESS ON FILE |
| OSCAR GOTAY RIVERA | ADDRESS ON FILE |
| OSCAR GUASP MUNIZ | ADDRESS ON FILE |
| OSCAR GUERRERO ALTORAN | ADDRESS ON FILE |
| OSCAR GUZMAN FIGUEROA | ADDRESS ON FILE |
| OSCAR H CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| OSCAR H GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR H GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR H RODRIGUEZ CORREA | ADDRESS ON FILE |
| OSCAR H RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| OSCAR HERNANDEZ GUZMAN | ADDRESS ON FILE |
| OSCAR HERNANDEZ NEVAREZ | ADDRESS ON FILE |
| OSCAR HERNANDEZ OLIVO | ADDRESS ON FILE |
| OSCAR HERNANDEZ RIVERA | ADDRESS ON FILE |
| OSCAR I GONZALEZ AGUAYO | ADDRESS ON FILE |
| OSCAR I NAZARIO SEGARRA | ADDRESS ON FILE |
| OSCAR I NAZARIO SEGARRA | ADDRESS ON FILE |
| OSCAR I ROSADO BERNARD | ADDRESS ON FILE |
| OSCAR I RUIZ ROMERO | ADDRESS ON FILE |
| OSCAR J ALVAREZ RAMOS | ADDRESS ON FILE |
| OSCAR J BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR J COLON MELECIO | ADDRESS ON FILE |
| OSCAR J COLON RODRIGUEZ | ADDRESS ON FILE |
| OSCAR J ESTRADA BONANO | ADDRESS ON FILE |
| OSCAR J IRIZARRY MOLINA | ADDRESS ON FILE |
| OSCAR J NEGRON VAZQUEZ | ADDRESS ON FILE |
| OSCAR J ORTA ROSADO | ADDRESS ON FILE |
| OSCAR J RAMOS RIVERA | ADDRESS ON FILE |
| OSCAR JIMENEZ BERRIOS | ADDRESS ON FILE |
| OSCAR JIMENEZ JUSTINIANO | ADDRESS ON FILE |
| OSCAR JIMENEZ JUSTINIANO | ADDRESS ON FILE |
| OSCAR JIMENEZ MORALES | ADDRESS ON FILE |
| OSCAR JIMENEZ VALE | ADDRESS ON FILE |
| OSCAR JORGE GONZALEZ | ADDRESS ON FILE |
| OSCAR L COLON SANTOS | ADDRESS ON FILE |
| OSCAR L CRUZ TORRES | ADDRESS ON FILE |
| OSCAR L DELGADO JIMENEZ | ADDRESS ON FILE |
| OSCAR L DELGADO JIMENEZ | ADDRESS ON FILE |
| OSCAR L FELICIANO MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR L HERNANDEZ COLON | ADDRESS ON FILE |
| OSCAR L HERNANDEZ COLON | ADDRESS ON FILE |
| OSCAR L LABOY MORALES | ADDRESS ON FILE |
| OSCAR L ORENGO TORRES | ADDRESS ON FILE |
| OSCAR L REYES TORRES | ADDRESS ON FILE |
| OSCAR L ROSA RIVERA | ADDRESS ON FILE |
| OSCAR L ROSARIO ROSARIO | ADDRESS ON FILE |
| OSCAR LAGUER VELEZ | ADDRESS ON FILE |
| OSCAR LAMBERTY MARCUCCI | ADDRESS ON FILE |
| OSCAR LAMBERTY MARCUCCI | ADDRESS ON FILE |
| OSCAR LAMBERTY MARCUCCI | ADDRESS ON FILE |
| OSCAR LARA SAEZ | ADDRESS ON FILE |
| OSCAR LASALLE MENDEZ | ADDRESS ON FILE |
| OSCAR LEON GARCED | ADDRESS ON FILE |
| OSCAR LIND MUNOZ | ADDRESS ON FILE |
| OSCAR LOPEZ BONILLA | ADDRESS ON FILE |
| OSCAR LOPEZ CRUZ | ADDRESS ON FILE |
| OSCAR LOPEZ CRUZ | ADDRESS ON FILE |
| OSCAR LOPEZ LOPEZ | ADDRESS ON FILE |
| OSCAR LOPEZ MERCED | ADDRESS ON FILE |
| OSCAR LORENZO LORENZO | ADDRESS ON FILE |
| OSCAR LOUBRIEL VERGES | ADDRESS ON FILE |
| OSCAR LUGO FELICIANO | ADDRESS ON FILE |
| OSCAR LUGO FLORES | ADDRESS ON FILE |
| OSCAR LUGO NAZARIO | ADDRESS ON FILE |
| OSCAR LUNA MARTINEZ | ADDRESS ON FILE |
| OSCAR LUNA MARTINEZ | ADDRESS ON FILE |
| OSCAR M CORTES SANTIAGO | ADDRESS ON FILE |
| OSCAR M DAVILA BERMUDEZ | ADDRESS ON FILE |
| OSCAR M SOTO TORRES | ADDRESS ON FILE |
| OSCAR M SOTO VAZQUEZ | ADDRESS ON FILE |
| OSCAR MACHUCA SANTIAGO | ADDRESS ON FILE |
| OSCAR MADERA SEGARRA | ADDRESS ON FILE |
| OSCAR MADERA SEGARRA | ADDRESS ON FILE |
| OSCAR MALDONADO BURGOS | ADDRESS ON FILE |
| OSCAR MALDONADO CANDELARIO | ADDRESS ON FILE |
| OSCAR MALDONADO GONZALEZ | ADDRESS ON FILE |
| OSCAR MALDONADO MALDONADO | ADDRESS ON FILE |
| OSCAR MALDONADO MALDONADO | ADDRESS ON FILE |
| OSCAR MALDONADO SANCHEZ | ADDRESS ON FILE |
| OSCAR MANDRY APARICIO | ADDRESS ON FILE |
| OSCAR MANDRY BONILLA | ADDRESS ON FILE |
| OSCAR MANUEL HERNANDEZ RIVER A | ADDRESS ON FILE |
| OSCAR MARCELO ROSADO | ADDRESS ON FILE |
| OSCAR MARCIAL MONTALVO | ADDRESS ON FILE |
| OSCAR MARRERO RODRIGUEZ | ADDRESS ON FILE |
| OSCAR MARRERO SANTIAGO | ADDRESS ON FILE |
| OSCAR MARTINEZ | ADDRESS ON FILE |
| OSCAR MARTINEZ CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR MARTINEZ COLON | ADDRESS ON FILE |
| OSCAR MARTINEZ JORGE | ADDRESS ON FILE |
| OSCAR MARTINEZ RAMOS | ADDRESS ON FILE |
| OSCAR MARTINEZ RIVERA | ADDRESS ON FILE |
| OSCAR MARTIR MERCADO | ADDRESS ON FILE |
| OSCAR MARTY GILESTRA | ADDRESS ON FILE |
| OSCAR MARTY GILESTRA | ADDRESS ON FILE |
| OSCAR MAYSONET MOJICA | ADDRESS ON FILE |
| OSCAR MEDINA PRUNA | ADDRESS ON FILE |
| OSCAR MELENDEZ CALDERON | ADDRESS ON FILE |
| OSCAR MELENDEZ CALDERON | ADDRESS ON FILE |
| OSCAR MELENDEZ CALDERON | ADDRESS ON FILE |
| OSCAR MELENDEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR MELENDEZ IRIZARRY | ADDRESS ON FILE |
| OSCAR MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR MENDOZA MARTINEZ | ADDRESS ON FILE |
| OSCAR MERCADO CALDERON | ADDRESS ON FILE |
| OSCAR MERCADO TORRES | ADDRESS ON FILE |
| OSCAR MONTALVO BAEZ | ADDRESS ON FILE |
| OSCAR MORALES CALDERON | ADDRESS ON FILE |
| OSCAR MORALES CARRASQUILLO | ADDRESS ON FILE |
| OSCAR MORALES MUJICA | ADDRESS ON FILE |
| OSCAR MORALES MUJICA | ADDRESS ON FILE |
| OSCAR MUIZ TORRES | ADDRESS ON FILE |
| OSCAR MUNOZ ALBINO | ADDRESS ON FILE |
| OSCAR NEGRON ALMEDA | ADDRESS ON FILE |
| OSCAR NEGRON SANYET | ADDRESS ON FILE |
| OSCAR NIEVES | ADDRESS ON FILE |
| OSCAR NIEVES CUBERO | ADDRESS ON FILE |
| OSCAR NIEVES GONZALEZ | ADDRESS ON FILE |
| OSCAR NIEVES MATOS | ADDRESS ON FILE |
| OSCAR NIEVES NIEVES | ADDRESS ON FILE |
| OSCAR NIEVES RIVERA | ADDRESS ON FILE |
| OSCAR NUNEZ BERDECIA | ADDRESS ON FILE |
| OSCAR NUNEZ PEREZ | ADDRESS ON FILE |
| OSCAR O ROMAN RIVERA | ADDRESS ON FILE |
| OSCAR OCAMPO | ADDRESS ON FILE |
| OSCAR OFARRIL CORTES | ADDRESS ON FILE |
| OSCAR OLIVENCIA FONT | ADDRESS ON FILE |
| OSCAR OLIVO NIEVES | ADDRESS ON FILE |
| OSCAR OLIVO NIEVES | ADDRESS ON FILE |
| OSCAR OLMEDA MERCADO | ADDRESS ON FILE |
| OSCAR OLMEDA VEGA | ADDRESS ON FILE |
| OSCAR ORELLANO APONTE | ADDRESS ON FILE |
| OSCAR ORIVERA ROSARIO | ADDRESS ON FILE |
| OSCAR ORTA PACHECO | ADDRESS ON FILE |
| OSCAR ORTA PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR ORTEGA NIEVES | ADDRESS ON FILE |
| OSCAR ORTIZ | ADDRESS ON FILE |
| OSCAR ORTIZ COLON | ADDRESS ON FILE |
| OSCAR ORTIZ COSME | ADDRESS ON FILE |
| OSCAR ORTIZ DIAZ | ADDRESS ON FILE |
| OSCAR ORTIZ LLITERAS | ADDRESS ON FILE |
| OSCAR ORTIZ MARQUEZ | ADDRESS ON FILE |
| OSCAR ORTIZ MARRERO | ADDRESS ON FILE |
| OSCAR ORTIZ MARTINEZ | ADDRESS ON FILE |
| OSCAR ORTIZ MARTINEZ | ADDRESS ON FILE |
| OSCAR ORTIZ ORTIZ | ADDRESS ON FILE |
| OSCAR ORTIZ ORTIZ | ADDRESS ON FILE |
| OSCAR ORTIZ ORTIZ | ADDRESS ON FILE |
| OSCAR ORTIZ ORTIZ | ADDRESS ON FILE |
| OSCAR ORTIZ RIVERA | ADDRESS ON FILE |
| OSCAR ORTIZ RIVERA | ADDRESS ON FILE |
| OSCAR ORTIZ SOTO | ADDRESS ON FILE |
| OSCAR OS ALEJANDRO | ADDRESS ON FILE |
| OSCAR OS CRUZ | ADDRESS ON FILE |
| OSCAR OS DONES | ADDRESS ON FILE |
| OSCAR OS EFIGUEROA | ADDRESS ON FILE |
| OSCAR OS GBATISTA | ADDRESS ON FILE |
| OSCAR OS LCASTILLO | ADDRESS ON FILE |
| OSCAR OS MORALES | ADDRESS ON FILE |
| OSCAR OS MORALES | ADDRESS ON FILE |
| OSCAR OS MORALES | ADDRESS ON FILE |
| OSCAR OS MREYES | ADDRESS ON FILE |
| OSCAR OS NIEVES | ADDRESS ON FILE |
| OSCAR OS OESTELA | ADDRESS ON FILE |
| OSCAR OS SANCHEZ | ADDRESS ON FILE |
| OSCAR OS SANCHEZ | ADDRESS ON FILE |
| OSCAR OSUNA CARRASQUILLO | ADDRESS ON FILE |
| OSCAR OSUNA CARRASQUILLO | ADDRESS ON FILE |
| OSCAR OTERO COSME | ADDRESS ON FILE |
| OSCAR OTERO RAMOS | ADDRESS ON FILE |
| OSCAR PABON ROJAS | ADDRESS ON FILE |
| OSCAR PABON VARGAS | ADDRESS ON FILE |
| OSCAR PADILLA | ADDRESS ON FILE |
| OSCAR PADILLA | ADDRESS ON FILE |
| OSCAR PAGAN RIVERA | ADDRESS ON FILE |
| OSCAR PAGAN ROSA | ADDRESS ON FILE |
| OSCAR PAGAN ROSA | ADDRESS ON FILE |
| OSCAR PAGAN ROSA | ADDRESS ON FILE |
| OSCAR PAGAN VELAZQUEZ | ADDRESS ON FILE |
| OSCAR PENA PEREZ | ADDRESS ON FILE |
| OSCAR PENA SANCHEZ | ADDRESS ON FILE |
| OSCAR PERALTA NARVAEZ | ADDRESS ON FILE |
| OSCAR PEREZ AYALA | ADDRESS ON FILE |
| OSCAR PEREZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR PEREZ OQUENDO | ADDRESS ON FILE |
| OSCAR PEREZ PINET | ADDRESS ON FILE |
| OSCAR PEREZ RIVERA | ADDRESS ON FILE |
| OSCAR PEREZ SOSA | ADDRESS ON FILE |
| OSCAR PEREZ SOTO | ADDRESS ON FILE |
| OSCAR PEREZ VAZQUEZ | ADDRESS ON FILE |
| OSCAR PEREZ VELEZ | ADDRESS ON FILE |
| OSCAR PIZARRO RIVERA | ADDRESS ON FILE |
| OSCAR PIZARRO RIVERA | ADDRESS ON FILE |
| OSCAR POMALES NAVARRO | ADDRESS ON FILE |
| OSCAR QUINONES COLON | ADDRESS ON FILE |
| OSCAR QUINONES SALCEDO | ADDRESS ON FILE |
| OSCAR QUINONES ZENQUIS | ADDRESS ON FILE |
| OSCAR QUINONEZ VELAZQUEZ | ADDRESS ON FILE |
| OSCAR R BENITEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR R BERRIOS BERNARDI | ADDRESS ON FILE |
| OSCAR R COLON CARLOS | ADDRESS ON FILE |
| OSCAR R CORDERO HERNANDEZ | ADDRESS ON FILE |
| OSCAR R CORDERO HERNANDEZ | ADDRESS ON FILE |
| OSCAR R CORDERO HERNANDEZ | ADDRESS ON FILE |
| OSCAR R DIAZ SOLA | ADDRESS ON FILE |
| OSCAR R NIEVES RIVERA | ADDRESS ON FILE |
| OSCAR R ORTIZ BURGOS | ADDRESS ON FILE |
| OSCAR R RIVERA ARROYO | ADDRESS ON FILE |
| OSCAR R SOTO MARQUEZ | ADDRESS ON FILE |
| OSCAR R UMANA PEREZ | ADDRESS ON FILE |
| OSCAR R UMANA PEREZ | ADDRESS ON FILE |
| OSCAR RAMIREZ ALVARADO | ADDRESS ON FILE |
| OSCAR RAMIREZ SANTIAGO | ADDRESS ON FILE |
| OSCAR RAMIREZ SANTOS | ADDRESS ON FILE |
| OSCAR RAMOS CAMACHO | ADDRESS ON FILE |
| OSCAR RAMOS MELENDEZ | ADDRESS ON FILE |
| OSCAR RAMOS OLIVARES | ADDRESS ON FILE |
| OSCAR RAMOS OLIVARES | ADDRESS ON FILE |
| OSCAR RAMOS OLIVARES | ADDRESS ON FILE |
| OSCAR RAMOS OLIVARES | ADDRESS ON FILE |
| OSCAR RAMOS RIVERA | ADDRESS ON FILE |
| OSCAR RAMOS VAZQUEZ | ADDRESS ON FILE |
| OSCAR RAMOS VELEZ | ADDRESS ON FILE |
| OSCAR RAMOS VELEZ | ADDRESS ON FILE |
| OSCAR RAMOS VIERA | ADDRESS ON FILE |
| OSCAR RAU FERNANDEZ | ADDRESS ON FILE |
| OSCAR RAU FERNANDEZ | ADDRESS ON FILE |
| OSCAR RETAMAR RIVERA | ADDRESS ON FILE |
| OSCAR RETAMAR RIVERA | ADDRESS ON FILE |
| OSCAR REVERON PAGAN | ADDRESS ON FILE |
| OSCAR REYES BERRIOS | ADDRESS ON FILE |
| OSCAR RIOS PEREZ | ADDRESS ON FILE |
| OSCAR RIVERA BONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR RIVERA CARBANA | ADDRESS ON FILE |
| OSCAR RIVERA CARBANA | ADDRESS ON FILE |
| OSCAR RIVERA CARRASQUILLO | ADDRESS ON FILE |
| OSCAR RIVERA CORTEZ | ADDRESS ON FILE |
| OSCAR RIVERA CORTEZ | ADDRESS ON FILE |
| OSCAR RIVERA CRUZ | ADDRESS ON FILE |
| OSCAR RIVERA CRUZ | ADDRESS ON FILE |
| OSCAR RIVERA DE LEON | ADDRESS ON FILE |
| OSCAR RIVERA FELICIANO | ADDRESS ON FILE |
| OSCAR RIVERA FIGUEROA | ADDRESS ON FILE |
| OSCAR RIVERA FLORES | ADDRESS ON FILE |
| OSCAR RIVERA LEBRON | ADDRESS ON FILE |
| OSCAR RIVERA LEBRON | ADDRESS ON FILE |
| OSCAR RIVERA LEBRON | ADDRESS ON FILE |
| OSCAR RIVERA LEBRON | ADDRESS ON FILE |
| OSCAR RIVERA MARRERO | ADDRESS ON FILE |
| OSCAR RIVERA ORTIZ | ADDRESS ON FILE |
| OSCAR RIVERA QUINTANA | ADDRESS ON FILE |
| OSCAR RIVERA REYES | ADDRESS ON FILE |
| OSCAR RIVERA RIVERA | ADDRESS ON FILE |
| OSCAR RIVERA RIVERA | ADDRESS ON FILE |
| OSCAR RIVERA RIVERA | ADDRESS ON FILE |
| OSCAR RIVERA RIVERA | ADDRESS ON FILE |
| OSCAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RIVERA ROSADO | ADDRESS ON FILE |
| OSCAR RIVERA ROSADO | ADDRESS ON FILE |
| OSCAR RIVERA TORRES | ADDRESS ON FILE |
| OSCAR RIVERA ZAYAS | ADDRESS ON FILE |
| OSCAR ROCAFORT OLIVERO | ADDRESS ON FILE |
| OSCAR RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ CABRERA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ CORNIER | ADDRESS ON FILE |
| OSCAR RODRIGUEZ COSME | ADDRESS ON FILE |
| OSCAR RODRIGUEZ CRUZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| OSCAR RODRIGUEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR RODRIGUEZ MONTES | ADDRESS ON FILE |
| OSCAR RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ OTERO | ADDRESS ON FILE |
| OSCAR RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| OSCAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| OSCAR RODRIGUEZ TORRES | ADDRESS ON FILE |
| OSCAR RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| OSCAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ VELEZ | ADDRESS ON FILE |
| OSCAR ROLDAN MIRALLA | ADDRESS ON FILE |
| OSCAR ROMAN | ADDRESS ON FILE |
| OSCAR ROMERO FELICIANO | ADDRESS ON FILE |
| OSCAR ROMERO SANCHEZ | ADDRESS ON FILE |
| OSCAR ROMERO VISALDEN | ADDRESS ON FILE |
| OSCAR ROQUE TORRES | ADDRESS ON FILE |
| OSCAR ROSA COLON | ADDRESS ON FILE |
| OSCAR ROSA GONZALEZ | ADDRESS ON FILE |
| OSCAR ROSADO CHEVERE | ADDRESS ON FILE |
| OSCAR ROSADO LUGO | ADDRESS ON FILE |
| OSCAR ROSADO ROSADO | ADDRESS ON FILE |
| OSCAR ROSARIO AMADOR | ADDRESS ON FILE |
| OSCAR ROSARIO LIZARDI | ADDRESS ON FILE |
| OSCAR RUIZ MARTINEZ | ADDRESS ON FILE |
| OSCAR SALAS MORALES | ADDRESS ON FILE |
| OSCAR SALAS MORALES | ADDRESS ON FILE |
| OSCAR SALAS PEREZ | ADDRESS ON FILE |
| OSCAR SAN ANTONIO MENDOZA | ADDRESS ON FILE |
| OSCAR SANCHEZ DELGADO | ADDRESS ON FILE |
| OSCAR SANJURJO NUNEZ | ADDRESS ON FILE |
| OSCAR SANTA ORTIZ | ADDRESS ON FILE |
| OSCAR SANTANA CARMONA | ADDRESS ON FILE |
| OSCAR SANTANA NIEVES | ADDRESS ON FILE |
| OSCAR SANTANA NIEVES | ADDRESS ON FILE |
| OSCAR SANTIAGO | ADDRESS ON FILE |
| OSCAR SANTIAGO DAVILA | ADDRESS ON FILE |
| OSCAR SANTIAGO ESTRADA | ADDRESS ON FILE |
| OSCAR SANTIAGO FIGUEROA | ADDRESS ON FILE |
| OSCAR SANTIAGO FIGUEROA | ADDRESS ON FILE |
| OSCAR SANTIAGO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR SANTIAGO PAREDES | ADDRESS ON FILE |
| OSCAR SANTIAGO SANCHEZ | ADDRESS ON FILE |
| OSCAR SEGARRA ALVAREZ | ADDRESS ON FILE |
| OSCAR SEGARRA LOPEZ | ADDRESS ON FILE |
| OSCAR SERRANO CORREA | ADDRESS ON FILE |
| OSCAR SERRANO SERRANO | ADDRESS ON FILE |
| OSCAR SIBERIO BRIGNONI | ADDRESS ON FILE |
| OSCAR SISCO VELEZ | ADDRESS ON FILE |
| OSCAR SOTO GARCIA | ADDRESS ON FILE |
| OSCAR SOTO LOPEZ | ADDRESS ON FILE |
| OSCAR SOTO MENDEZ | ADDRESS ON FILE |
| OSCAR SOTO TORRES | ADDRESS ON FILE |
| OSCAR SOTO TORRES | ADDRESS ON FILE |
| OSCAR SOTO TORRES | ADDRESS ON FILE |
| OSCAR SOTOMAYOR VICENT | ADDRESS ON FILE |
| OSCAR SOTOMAYOR VICENT | ADDRESS ON FILE |
| OSCAR TIRADO HERNANDEZ | ADDRESS ON FILE |
| OSCAR TOLEDO ROSA | ADDRESS ON FILE |
| OSCAR TORRES | ADDRESS ON FILE |
| OSCAR TORRES | ADDRESS ON FILE |
| OSCAR TORRES | ADDRESS ON FILE |
| OSCAR TORRES COLON | ADDRESS ON FILE |
| OSCAR TORRES FELICIANO | ADDRESS ON FILE |
| OSCAR TORRES FIGUEROA | ADDRESS ON FILE |
| OSCAR TORRES LEON | ADDRESS ON FILE |
| OSCAR TORRES MERCADO | ADDRESS ON FILE |
| OSCAR TORRES MERCADO | ADDRESS ON FILE |
| OSCAR TORRES RIVERA | ADDRESS ON FILE |
| OSCAR TORRES TORRES | ADDRESS ON FILE |
| OSCAR TRINIDAD JAIME | ADDRESS ON FILE |
| OSCAR TRINIDAD JAIME | ADDRESS ON FILE |
| OSCAR V HERNANDEZ CATALAN | ADDRESS ON FILE |
| OSCAR V OCASIO TORRES | ADDRESS ON FILE |
| OSCAR VALCARCEL VILLEGAS | ADDRESS ON FILE |
| OSCAR VALCARCEL VILLEGAS | ADDRESS ON FILE |
| OSCAR VALENTIN CARRERO | ADDRESS ON FILE |
| OSCAR VALENTIN COLON | ADDRESS ON FILE |
| OSCAR VALLE IRIZARRY | ADDRESS ON FILE |
| OSCAR VALLE IRIZARRY | ADDRESS ON FILE |
| OSCAR VARGAS PAGAN | ADDRESS ON FILE |
| OSCAR VARGAS PEREZ | ADDRESS ON FILE |
| OSCAR VAZQUEZ | ADDRESS ON FILE |
| OSCAR VAZQUEZ MILLAN | ADDRESS ON FILE |
| OSCAR VAZQUEZ MUNOZ | ADDRESS ON FILE |
| OSCAR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| OSCAR VEGA RIVERA | ADDRESS ON FILE |
| OSCAR VELAZQUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR VELEZ ABREU | ADDRESS ON FILE |
| OSCAR VELEZ OCASIO | ADDRESS ON FILE |
| OSCAR VELLON ROBLEDO | ADDRESS ON FILE |
| OSCAR VENES MEDINA | ADDRESS ON FILE |
| OSCAR VILLANUEVA LOPEZ | ADDRESS ON FILE |
| OSCAR ZAPATA PADILLA | ADDRESS ON FILE |
| OSCAR ZAPATA PAGAN | ADDRESS ON FILE |
| OSCAR ZAPATA PAGAN | ADDRESS ON FILE |
| OSCAR ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| OSCARY SANTIAGO AVILES | ADDRESS ON FILE |
| OSDALY TORRES SOSA | ADDRESS ON FILE |
| OSDALY TORRES SOSA | ADDRESS ON FILE |
| OSDALYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSDILA ORTIZ DELIZ | ADDRESS ON FILE |
| OSDILA PEREZ PINEIRO | ADDRESS ON FILE |
| OSDILA PEREZ PINEIRO | ADDRESS ON FILE |
| OSE M FELICIANO | ADDRESS ON FILE |
| OSE M QUINONES | ADDRESS ON FILE |
| OSEAS DONATO GARCIA | ADDRESS ON FILE |
| OSEAS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| OSEAS TORRENS CASTRO | ADDRESS ON FILE |
| OSIRIS PEREZ MORONTA | ADDRESS ON FILE |
| OSIRIS R RICARDO GONZALEZ | ADDRESS ON FILE |
| OSIRIS TALABA SANTANA | ADDRESS ON FILE |
| OSIRIS TALABA SANTANA | ADDRESS ON FILE |
| OSIRIS TORRES RIVERA | ADDRESS ON FILE |
| OSIRIS TORRES RIVERA | ADDRESS ON FILE |
| OSMAR COLON QUINTERO | ADDRESS ON FILE |
| OSMAR FUENTES LALAITE | ADDRESS ON FILE |
| OSMARA B MOLINA ROSARIO | ADDRESS ON FILE |
| OSMARA B MOLINA ROSARIO | ADDRESS ON FILE |
| OSMARIE CASTRODAD FERNANDEZ | ADDRESS ON FILE |
| OSMARIE NAVEDO DAVILA | ADDRESS ON FILE |
| OSMER HERNANDEZ CANDELARIA | ADDRESS ON FILE |
| OSMILDA RIVERA ILDELFONSO | ADDRESS ON FILE |
| OSORIO C SANTANA | ADDRESS ON FILE |
| OSORIO C SANTANA | ADDRESS ON FILE |
| OSORIO CRUZ PABLO | ADDRESS ON FILE |
| OSORIO FONTANEZ | ADDRESS ON FILE |
| OSORIO OQUENDO NANIA I | ADDRESS ON FILE |
| OSORIO OS RIVERA | ADDRESS ON FILE |
| OSORIO OSORIO JESUS | ADDRESS ON FILE |
| OSUALDO MALDONADO BORGES | ADDRESS ON FILE |
| OSVAL E MARTINEZ PIZARRO | ADDRESS ON FILE |
| OSVALDO A DE JESUS NAVEDO | ADDRESS ON FILE |
| OSVALDO A JIMENEZ RAMOS | ADDRESS ON FILE |
| OSVALDO A MARTINEZ RIVERA | ADDRESS ON FILE |
| OSVALDO A OLIVERAS DEL TORO | ADDRESS ON FILE |
| OSVALDO A OLIVERAS DEL TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OSVALDO A PADRON ALFONSO | ADDRESS ON FILE |
| OSVALDO A RIVERA MELENDEZ | ADDRESS ON FILE |
| OSVALDO A RIVERA TORRES | ADDRESS ON FILE |
| OSVALDO A. VELEZ VELEZ | ADDRESS ON FILE |
| OSVALDO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| OSVALDO ACEVEDO DIAZ | ADDRESS ON FILE |
| OSVALDO ACEVEDO GONZALEZ | ADDRESS ON FILE |
| OSVALDO ACEVEDO GUTIERREZ | ADDRESS ON FILE |
| OSVALDO ACEVEDO GUTIERREZ | ADDRESS ON FILE |
| OSVALDO ACEVEDO MERCADO | ADDRESS ON FILE |
| OSVALDO ACEVEDO MORALES | ADDRESS ON FILE |
| OSVALDO ACEVEDO PATINO | ADDRESS ON FILE |
| OSVALDO ACEVEDO ROSADO | ADDRESS ON FILE |
| OSVALDO ACEVEDO SOTO | ADDRESS ON FILE |
| OSVALDO ACEVEDO SOTO | ADDRESS ON FILE |
| OSVALDO ACEVEDO VEGA | ADDRESS ON FILE |
| OSVALDO ACOSTA ACOSTA | ADDRESS ON FILE |
| OSVALDO ACOSTA MELENDEZ | ADDRESS ON FILE |
| OSVALDO ACOSTA MONTANEZ | ADDRESS ON FILE |
| OSVALDO ALBARRAN VILLAFANE | ADDRESS ON FILE |
| OSVALDO ALBARRAN VILLAFANE | ADDRESS ON FILE |
| OSVALDO ALCARAZ DIAZ | ADDRESS ON FILE |
| OSVALDO ALGARIN RIVERA | ADDRESS ON FILE |
| OSVALDO ALGARIN RIVERA | ADDRESS ON FILE |
| OSVALDO ALLENDE SIERRA | ADDRESS ON FILE |
| OSVALDO ALLENDE SIERRA | ADDRESS ON FILE |
| OSVALDO ALLENDE SIERRA | ADDRESS ON FILE |
| OSVALDO ALOMAR OTERO | ADDRESS ON FILE |
| OSVALDO ALOMAR OTERO | ADDRESS ON FILE |
| OSVALDO ALONZO CHACON | ADDRESS ON FILE |
| OSVALDO ALVARADO MIRANDA | ADDRESS ON FILE |
| OSVALDO ALVAREZ GOMEZ | ADDRESS ON FILE |
| OSVALDO ALVAREZ MORALES | ADDRESS ON FILE |
| OSVALDO ALVAREZ MORALES | ADDRESS ON FILE |
| OSVALDO ALVAREZ RIVERA | ADDRESS ON FILE |
| OSVALDO AMALBERT SANCHEZ | ADDRESS ON FILE |
| OSVALDO APONTE MELENDEZ | ADDRESS ON FILE |
| OSVALDO APONTE MELENDEZ | ADDRESS ON FILE |
| OSVALDO ARROYO ORTIZ | ADDRESS ON FILE |
| OSVALDO AVEZUELA MENDOZA | ADDRESS ON FILE |
| OSVALDO AVILA DELGADO | ADDRESS ON FILE |
| OSVALDO AVILA DELGADO | ADDRESS ON FILE |
| OSVALDO AVILA DELGADO | ADDRESS ON FILE |
| OSVALDO AVILES RIVERA | ADDRESS ON FILE |
| OSVALDO AYALA RIVERA | ADDRESS ON FILE |
| OSVALDO BABILONIA HERNANDEZ | ADDRESS ON FILE |
| OSVALDO BAEZ CRUZ | ADDRESS ON FILE |
| OSVALDO BAEZ POLIDURA | ADDRESS ON FILE |
| OSVALDO BAEZ POLIDURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO BATIZ SERRANO | ADDRESS ON FILE |
| OSVALDO BAYRON RIVERA | ADDRESS ON FILE |
| OSVALDO BELLO PAGAN | ADDRESS ON FILE |
| OSVALDO BENITEZ FONTANEZ | ADDRESS ON FILE |
| OSVALDO BERRIOS BERRIOS | ADDRESS ON FILE |
| OSVALDO BERRIOS FRANCO | ADDRESS ON FILE |
| OSVALDO BERRIOS GONZALEZ | ADDRESS ON FILE |
| OSVALDO BOLLING HERNANDEZ | ADDRESS ON FILE |
| OSVALDO BONILLA VENTURA | ADDRESS ON FILE |
| OSVALDO BONILLA VENTURA | ADDRESS ON FILE |
| OSVALDO BORGES GONZALEZ | ADDRESS ON FILE |
| OSVALDO BRAVO RAMOS | ADDRESS ON FILE |
| OSVALDO BURGOS FIGUEROA | ADDRESS ON FILE |
| OSVALDO BURGOS MATOS | ADDRESS ON FILE |
| OSVALDO BURGOS PEREZ | ADDRESS ON FILE |
| OSVALDO CAAMANO NISTAL | ADDRESS ON FILE |
| OSVALDO CACERES PADILLA | ADDRESS ON FILE |
| OSVALDO CADIZ ARROYO | ADDRESS ON FILE |
| OSVALDO CADIZ ARROYO | ADDRESS ON FILE |
| OSVALDO CAMACHO NISTAL | ADDRESS ON FILE |
| OSVALDO CAMACHO RAMOS | ADDRESS ON FILE |
| OSVALDO CAMUY GONZALEZ | ADDRESS ON FILE |
| OSVALDO CANALES JIMENEZ | ADDRESS ON FILE |
| OSVALDO CANALES JIMENEZ | ADDRESS ON FILE |
| OSVALDO CARABALLO VELEZ | ADDRESS ON FILE |
| OSVALDO CARDONA GONZALEZ | ADDRESS ON FILE |
| OSVALDO CARMONA COLON | ADDRESS ON FILE |
| OSVALDO CARRASQUILLO RIVERA | ADDRESS ON FILE |
| OSVALDO CARRASQUILLO RIVERA | ADDRESS ON FILE |
| OSVALDO CARRASQUILLO RIVERA | ADDRESS ON FILE |
| OSVALDO CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| OSVALDO CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| OSVALDO CARRION VAZQUEZ | ADDRESS ON FILE |
| OSVALDO CARRION VAZQUEZ | ADDRESS ON FILE |
| OSVALDO CARTAGENA RODRIGUE | ADDRESS ON FILE |
| OSVALDO CARTAGENA SANCHEZ | ADDRESS ON FILE |
| OSVALDO CARTAGENA SANCHEZ | ADDRESS ON FILE |
| OSVALDO CASILLAS VIERA | ADDRESS ON FILE |
| OSVALDO CASILLAS VIERA | ADDRESS ON FILE |
| OSVALDO CASILLAS VIERA | ADDRESS ON FILE |
| OSVALDO CASTILLO NIEVES | ADDRESS ON FILE |
| OSVALDO CASTRO RIVERA | ADDRESS ON FILE |
| OSVALDO CASTRO SANTANA | ADDRESS ON FILE |
| OSVALDO CEDENO VAZQUEZ | ADDRESS ON FILE |
| OSVALDO CHAPARRO | ADDRESS ON FILE |
| OSVALDO CHAPARRO VEGA | ADDRESS ON FILE |
| OSVALDO COLLADO RIVERA | ADDRESS ON FILE |
| OSVALDO COLLAZO MACHUCA | ADDRESS ON FILE |
| OSVALDO COLON BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO COLON MALDONADO | ADDRESS ON FILE |
| OSVALDO COLON MELENDEZ | ADDRESS ON FILE |
| OSVALDO COLON ORTIZ | ADDRESS ON FILE |
| OSVALDO COLON RAMIREZ | ADDRESS ON FILE |
| OSVALDO COLON REYES | ADDRESS ON FILE |
| OSVALDO COLON REYES | ADDRESS ON FILE |
| OSVALDO COLON RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO COLON ROSADO | ADDRESS ON FILE |
| OSVALDO COLON TORRES | ADDRESS ON FILE |
| OSVALDO COMAS MUSSE | ADDRESS ON FILE |
| OSVALDO CORDERO HERNANDEZ | ADDRESS ON FILE |
| OSVALDO CORDERO MARRERO | ADDRESS ON FILE |
| OSVALDO CORDERO RAMOS | ADDRESS ON FILE |
| OSVALDO CORREA RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO CORTES ORTIZ | ADDRESS ON FILE |
| OSVALDO COSME BURGOS | ADDRESS ON FILE |
| OSVALDO COSTA PEREZ | ADDRESS ON FILE |
| OSVALDO COTTE LOPEZ | ADDRESS ON FILE |
| OSVALDO CRESPO LACOURT | ADDRESS ON FILE |
| OSVALDO CRESPO LACOURT | ADDRESS ON FILE |
| OSVALDO CRESPO PEREZ | ADDRESS ON FILE |
| OSVALDO CRESPO RIVERA | ADDRESS ON FILE |
| OSVALDO CRUZ ALLENDE | ADDRESS ON FILE |
| OSVALDO CRUZ CRUZ | ADDRESS ON FILE |
| OSVALDO CRUZ LAUREANO | ADDRESS ON FILE |
| OSVALDO CRUZ LAUREANO | ADDRESS ON FILE |
| OSVALDO CRUZ MARQUEZ | ADDRESS ON FILE |
| OSVALDO CRUZ OSORIO | ADDRESS ON FILE |
| OSVALDO CRUZ PAHUNETO | ADDRESS ON FILE |
| OSVALDO D PEREZ VAZQUEZ | ADDRESS ON FILE |
| OSVALDO D QUINONES JESUS | ADDRESS ON FILE |
| OSVALDO D QUINONES JESUS | ADDRESS ON FILE |
| OSVALDO DE JESUS OLAN | ADDRESS ON FILE |
| OSVALDO DE JESUS REYES | ADDRESS ON FILE |
| OSVALDO DE JESUS VEGA | ADDRESS ON FILE |
| OSVALDO DE LA ROSA VIDAL | ADDRESS ON FILE |
| OSVALDO DE LA ROSA VIDAL | ADDRESS ON FILE |
| OSVALDO DELGADO RIVERA | ADDRESS ON FILE |
| OSVALDO DELGADO RIVERA | ADDRESS ON FILE |
| OSVALDO DIAZ GALARZA | ADDRESS ON FILE |
| OSVALDO DIAZ GALARZA | ADDRESS ON FILE |
| OSVALDO DIAZ LUNA | ADDRESS ON FILE |
| OSVALDO DIAZ MEDINA | ADDRESS ON FILE |
| OSVALDO DIAZ VAZQUEZ | ADDRESS ON FILE |
| OSVALDO DOMENECH RIVERA | ADDRESS ON FILE |
| OSVALDO E DIAZ GARCIA | ADDRESS ON FILE |
| OSVALDO E E JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| OSVALDO E E RIVERA RIVERA | ADDRESS ON FILE |
| OSVALDO E PEREZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO FELICIANO FELIX | ADDRESS ON FILE |
| OSVALDO FERNANDEZ PLANAS | ADDRESS ON FILE |
| OSVALDO FERRER RIVERA | ADDRESS ON FILE |
| OSVALDO FIGUEROA | ADDRESS ON FILE |
| OSVALDO FIGUEROA | ADDRESS ON FILE |
| OSVALDO FIGUEROA ROMERO | ADDRESS ON FILE |
| OSVALDO FIGUEROA SANTANA | ADDRESS ON FILE |
| OSVALDO FIGUEROA SOTO | ADDRESS ON FILE |
| OSVALDO FIGUEROA VELEZ | ADDRESS ON FILE |
| OSVALDO FLORES DIAZ | ADDRESS ON FILE |
| OSVALDO FLORES DIAZ | ADDRESS ON FILE |
| OSVALDO FLORES RAMOS | ADDRESS ON FILE |
| OSVALDO FONT DE SANTIAGO | ADDRESS ON FILE |
| OSVALDO FONTANEZ VAZQUEZ | ADDRESS ON FILE |
| OSVALDO FRANCO COLON | ADDRESS ON FILE |
| OSVALDO FUENTES MARQUEZ | ADDRESS ON FILE |
| OSVALDO GARAYUA TORRES | ADDRESS ON FILE |
| OSVALDO GARCIA FONSECA | ADDRESS ON FILE |
| OSVALDO GARCIA FONSECA | ADDRESS ON FILE |
| OSVALDO GARCIA LOPEZ | ADDRESS ON FILE |
| OSVALDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO GARCIA ROSADO | ADDRESS ON FILE |
| OSVALDO GARCIA ROSADO | ADDRESS ON FILE |
| OSVALDO GONZALEZ BERRIOS | ADDRESS ON FILE |
| OSVALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO GONZALEZ JIMENEZ | ADDRESS ON FILE |
| OSVALDO GONZALEZ LOPEZ | ADDRESS ON FILE |
| OSVALDO GONZALEZ PEREZ | ADDRESS ON FILE |
| OSVALDO GONZALEZ TORRES | ADDRESS ON FILE |
| OSVALDO GONZALEZ TORRES | ADDRESS ON FILE |
| OSVALDO GONZALEZ TORRES | ADDRESS ON FILE |
| OSVALDO GONZALEZ TORRES | ADDRESS ON FILE |
| OSVALDO GONZALEZ VELEZ | ADDRESS ON FILE |
| OSVALDO GONZALEZ VELEZ | ADDRESS ON FILE |
| OSVALDO GUERRERO ALEQUIN | ADDRESS ON FILE |
| OSVALDO GUTIERREZ CORTES | ADDRESS ON FILE |
| OSVALDO GUZMAN LOPEZ | ADDRESS ON FILE |
| OSVALDO GUZMAN LOPEZ | ADDRESS ON FILE |
| OSVALDO HERNANDEZ CARRION | ADDRESS ON FILE |
| OSVALDO HERNANDEZ DIAZ | ADDRESS ON FILE |
| OSVALDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| OSVALDO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| OSVALDO IGLESIAS AYALA | ADDRESS ON FILE |
| OSVALDO IGLESIAS PEREZ | ADDRESS ON FILE |
| OSVALDO IRIZARRY VELEZ | ADDRESS ON FILE |
| OSVALDO J CHARDON CASALS | ADDRESS ON FILE |
| OSVALDO J CRUZ JAVARIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO J FIGUEROA ROSARIO | ADDRESS ON FILE |
| OSVALDO J GARCIA CHINEA | ADDRESS ON FILE |
| OSVALDO J GUZMAN NEGRON | ADDRESS ON FILE |
| OSVALDO J RIVERA RAMIREZ | ADDRESS ON FILE |
| OSVALDO J ROSA ZAYAS | ADDRESS ON FILE |
| OSVALDO JESUS REYES | ADDRESS ON FILE |
| OSVALDO JIMENEZ DIAZ | ADDRESS ON FILE |
| OSVALDO JIMENEZ QUINONES | ADDRESS ON FILE |
| OSVALDO JIMENEZ QUINONES | ADDRESS ON FILE |
| OSVALDO JIMENEZ RUIZ | ADDRESS ON FILE |
| OSVALDO JOEL GUERRA RAMOS | ADDRESS ON FILE |
| OSVALDO L AYALA LEBRON | ADDRESS ON FILE |
| OSVALDO L CACERES RUIZ | ADDRESS ON FILE |
| OSVALDO L GARCIA | ADDRESS ON FILE |
| OSVALDO L GONZALEZ TORRES | ADDRESS ON FILE |
| OSVALDO L JUSTINO MELETICH | ADDRESS ON FILE |
| OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE |
| OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE |
| OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE |
| OSVALDO L MERCED LOPEZ | ADDRESS ON FILE |
| OSVALDO L MERCED LOPEZ | ADDRESS ON FILE |
| OSVALDO L MERCED LOPEZ | ADDRESS ON FILE |
| OSVALDO L MERCED LOPEZ | ADDRESS ON FILE |
| OSVALDO L MERCED LOPEZ | ADDRESS ON FILE |
| OSVALDO L MORALES MARRERO | ADDRESS ON FILE |
| OSVALDO L MORALES MARRERO | ADDRESS ON FILE |
| OSVALDO L NOGUERAS RIVERA | ADDRESS ON FILE |
| OSVALDO L PADILLA DIAZ | ADDRESS ON FILE |
| OSVALDO L PENA DE JESUS | ADDRESS ON FILE |
| OSVALDO L RIOS MELENDEZ | ADDRESS ON FILE |
| OSVALDO L RIOS MELENDEZ | ADDRESS ON FILE |
| OSVALDO LAGO CABRET | ADDRESS ON FILE |
| OSVALDO LAPORTE RIVERA | ADDRESS ON FILE |
| OSVALDO LEBRON ROSSY | ADDRESS ON FILE |
| OSVALDO LIBED DIAZ | ADDRESS ON FILE |
| OSVALDO LOPEZ | ADDRESS ON FILE |
| OSVALDO LOPEZ BADILLO | ADDRESS ON FILE |
| OSVALDO LOPEZ BONILLA | ADDRESS ON FILE |
| OSVALDO LOPEZ CARTAGENA | ADDRESS ON FILE |
| OSVALDO LOPEZ CARTAGENA | ADDRESS ON FILE |
| OSVALDO LOPEZ RIVERA | ADDRESS ON FILE |
| OSVALDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO LOPEZ SANTANA | ADDRESS ON FILE |
| OSVALDO LOPEZ SOLLA | ADDRESS ON FILE |
| OSVALDO LOPEZ SOLLA | ADDRESS ON FILE |
| OSVALDO LOPEZ SOLLA | ADDRESS ON FILE |
| OSVALDO LOPEZ SOLLA | ADDRESS ON FILE |
| OSVALDO LOPEZ VEGA | ADDRESS ON FILE |
| OSVALDO LOPEZ VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO LOPEZ VIVES | ADDRESS ON FILE |
| OSVALDO LORENZANA PEREZ | ADDRESS ON FILE |
| OSVALDO LORENZO SUAREZ | ADDRESS ON FILE |
| OSVALDO LUGO CRESPO | ADDRESS ON FILE |
| OSVALDO LUGO CRESPO | ADDRESS ON FILE |
| OSVALDO LUGO CRESPO | ADDRESS ON FILE |
| OSVALDO LUGO CRESPO | ADDRESS ON FILE |
| OSVALDO LUGO DIAZ | ADDRESS ON FILE |
| OSVALDO M ALVAREZ DE JESUS | ADDRESS ON FILE |
| OSVALDO M BAEZ FERRER | ADDRESS ON FILE |
| OSVALDO M BAEZ FERRER | ADDRESS ON FILE |
| OSVALDO M FLORES JIMENEZ | ADDRESS ON FILE |
| OSVALDO MALAVE CARRASQUILL | ADDRESS ON FILE |
| OSVALDO MALAVE MARTINEZ | ADDRESS ON FILE |
| OSVALDO MALDONADO CANCEL | ADDRESS ON FILE |
| OSVALDO MALDONADO CANCEL | ADDRESS ON FILE |
| OSVALDO MALDONADO CASTRO | ADDRESS ON FILE |
| OSVALDO MALDONADO NAZARIO | ADDRESS ON FILE |
| OSVALDO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO MALDONADO ROSADO | ADDRESS ON FILE |
| OSVALDO MANUEL ENRIQUEZ DIAZ | ADDRESS ON FILE |
| OSVALDO MARCANO JESUS | ADDRESS ON FILE |
| OSVALDO MARRERO CASTRO | ADDRESS ON FILE |
| OSVALDO MARRERO COLLAZO | ADDRESS ON FILE |
| OSVALDO MARRERO MERCADO | ADDRESS ON FILE |
| OSVALDO MARRERO SOTO | ADDRESS ON FILE |
| OSVALDO MARTEL RMON | ADDRESS ON FILE |
| OSVALDO MARTINEZ LOPEZ | ADDRESS ON FILE |
| OSVALDO MARTINEZ ORTIZ | ADDRESS ON FILE |
| OSVALDO MARTINEZ TORRES | ADDRESS ON FILE |
| OSVALDO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| OSVALDO MATOS AVILES | ADDRESS ON FILE |
| OSVALDO MATOS AVILES | ADDRESS ON FILE |
| OSVALDO MATOS FONTANEZ | ADDRESS ON FILE |
| OSVALDO MATOS VALENTIN | ADDRESS ON FILE |
| OSVALDO MAYSONET MENDRE | ADDRESS ON FILE |
| OSVALDO MAYSONET MENDRE | ADDRESS ON FILE |
| OSVALDO MAYSONET MENDRE | ADDRESS ON FILE |
| OSVALDO MAYSONET MORALES | ADDRESS ON FILE |
| OSVALDO MEDINA PANTOJA | ADDRESS ON FILE |
| OSVALDO MELENDEZ REXACH | ADDRESS ON FILE |
| OSVALDO MELENDEZ SANTANA | ADDRESS ON FILE |
| OSVALDO MENDEZ COLON | ADDRESS ON FILE |
| OSVALDO MERCADO MIRANDA | ADDRESS ON FILE |
| OSVALDO MERCADO ORTIZ | ADDRESS ON FILE |
| OSVALDO MERCED CLEMENTE | ADDRESS ON FILE |
| OSVALDO MISLA PEREZ | ADDRESS ON FILE |
| OSVALDO MOLINA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO MONCLOVA RIVERA | ADDRESS ON FILE |
| OSVALDO MONTALVO COLON | ADDRESS ON FILE |
| OSVALDO MONTANEZ CARRASQUI | ADDRESS ON FILE |
| OSVALDO MONTANEZ CARRION | ADDRESS ON FILE |
| OSVALDO MORALES GARCIA | ADDRESS ON FILE |
| OSVALDO MORALES MARTINEZ | ADDRESS ON FILE |
| OSVALDO MORALES MORALES | ADDRESS ON FILE |
| OSVALDO MORALES NEGRON | ADDRESS ON FILE |
| OSVALDO MORALES SANTIAGO | ADDRESS ON FILE |
| OSVALDO MORROBEL FUENTES | ADDRESS ON FILE |
| OSVALDO MUNIZ CHIMELIS | ADDRESS ON FILE |
| OSVALDO MUNIZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO MUNIZ MORO | ADDRESS ON FILE |
| OSVALDO MUNOZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO NEGRON ACOSTA | ADDRESS ON FILE |
| OSVALDO NEGRON ACOSTA | ADDRESS ON FILE |
| OSVALDO NEGRON ACOSTA | ADDRESS ON FILE |
| OSVALDO NEGRON FIGUEROA | ADDRESS ON FILE |
| OSVALDO NEGRON MARTINEZ | ADDRESS ON FILE |
| OSVALDO NEGRON RIVERA | ADDRESS ON FILE |
| OSVALDO NEGRON RIVERA | ADDRESS ON FILE |
| OSVALDO NEGRON RIVERA | ADDRESS ON FILE |
| OSVALDO NERIS ORTIZ | ADDRESS ON FILE |
| OSVALDO NEVAREZ FIGUEROA | ADDRESS ON FILE |
| OSVALDO NIEVES NIEVES | ADDRESS ON FILE |
| OSVALDO NIEVES OTERO | ADDRESS ON FILE |
| OSVALDO NIEVES RIVERA | ADDRESS ON FILE |
| OSVALDO O CALDERON BURGOS | ADDRESS ON FILE |
| OSVALDO O CALDERON BURGOS | ADDRESS ON FILE |
| OSVALDO O CALDERON BURGOS | ADDRESS ON FILE |
| OSVALDO O LOPEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO O LOPEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO O LOPEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO OCASIO VEGA | ADDRESS ON FILE |
| OSVALDO OFARRILL NIEVES | ADDRESS ON FILE |
| OSVALDO ONEILL HERNANDEZ | ADDRESS ON FILE |
| OSVALDO ORRACA GARCIA | ADDRESS ON FILE |
| OSVALDO ORTIZ ABREU | ADDRESS ON FILE |
| OSVALDO ORTIZ ABREU | ADDRESS ON FILE |
| OSVALDO ORTIZ CHEVERE | ADDRESS ON FILE |
| OSVALDO ORTIZ DONES | ADDRESS ON FILE |
| OSVALDO ORTIZ FERRER | ADDRESS ON FILE |
| OSVALDO ORTIZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO ORTIZ LUGO | ADDRESS ON FILE |
| OSVALDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| OSVALDO ORTIZ SANTOS | ADDRESS ON FILE |
| OSVALDO ORTIZ ZAYAS | ADDRESS ON FILE |
| OSVALDO OS AROCHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO OS CAMACHO | ADDRESS ON FILE |
| OSVALDO OS CORTES | ADDRESS ON FILE |
| OSVALDO OS DIAZ | ADDRESS ON FILE |
| OSVALDO OS GALARZA | ADDRESS ON FILE |
| OSVALDO OS HUERTAS | ADDRESS ON FILE |
| OSVALDO OS ORTEGA | ADDRESS ON FILE |
| OSVALDO OS RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO OS TORRES | ADDRESS ON FILE |
| OSVALDO OSORIO DIAZ | ADDRESS ON FILE |
| OSVALDO OSORIO DIAZ | ADDRESS ON FILE |
| OSVALDO OSORIO GONZALEZ | ADDRESS ON FILE |
| OSVALDO OTERO COLON | ADDRESS ON FILE |
| OSVALDO OTERO MALDONADO | ADDRESS ON FILE |
| OSVALDO OTERO MUNIZ | ADDRESS ON FILE |
| OSVALDO OTERO PABON | ADDRESS ON FILE |
| OSVALDO OYOLA COSME | ADDRESS ON FILE |
| OSVALDO PABON NIEVES | ADDRESS ON FILE |
| OSVALDO PADILLA NEGRON | ADDRESS ON FILE |
| OSVALDO PADILLA NEGRON | ADDRESS ON FILE |
| OSVALDO PADILLA VARGAS | ADDRESS ON FILE |
| OSVALDO PAGAN ACEVEDO | ADDRESS ON FILE |
| OSVALDO PEREZ ALMEYDA | ADDRESS ON FILE |
| OSVALDO PEREZ GARCIA | ADDRESS ON FILE |
| OSVALDO PEREZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO PEREZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO PEREZ MONTERO | ADDRESS ON FILE |
| OSVALDO PEREZ MONTERO | ADDRESS ON FILE |
| OSVALDO PEREZ MONTERO | ADDRESS ON FILE |
| OSVALDO PEREZ RIVERA | ADDRESS ON FILE |
| OSVALDO PEREZ VALENTIN | ADDRESS ON FILE |
| OSVALDO PINERO FONTAN | ADDRESS ON FILE |
| OSVALDO PINERO FONTAN | ADDRESS ON FILE |
| OSVALDO PINERO FONTAN | ADDRESS ON FILE |
| OSVALDO PIZARRO VILLANUEVA | ADDRESS ON FILE |
| OSVALDO PLACERES MEDINA | ADDRESS ON FILE |
| OSVALDO PONCE PEREZ | ADDRESS ON FILE |
| OSVALDO PONCE PONCE | ADDRESS ON FILE |
| OSVALDO QUILES FRANCO | ADDRESS ON FILE |
| OSVALDO QUINONES | ADDRESS ON FILE |
| OSVALDO QUINONES MARTINEZ | ADDRESS ON FILE |
| OSVALDO R ALVARADO BERMUDE | ADDRESS ON FILE |
| OSVALDO R CAMACHO COLON | ADDRESS ON FILE |
| OSVALDO R CASTRO VERDEJO | ADDRESS ON FILE |
| OSVALDO R GARCIA PEREZ | ADDRESS ON FILE |
| OSVALDO R GONZALEZ CORTES | ADDRESS ON FILE |
| OSVALDO R MALDONADO RAMOS | ADDRESS ON FILE |
| OSVALDO R MALDONADO RAMOS | ADDRESS ON FILE |
| OSVALDO R NIEVES ROJAS | ADDRESS ON FILE |
| OSVALDO R RIVERA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO R ZAYAS PRATTS | ADDRESS ON FILE |
| OSVALDO RAMIREZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO RAMOS GONZALEZ | ADDRESS ON FILE |
| OSVALDO RAMOS RUIZ | ADDRESS ON FILE |
| OSVALDO RAMOS RULLAN | ADDRESS ON FILE |
| OSVALDO RAMOS SANTANA | ADDRESS ON FILE |
| OSVALDO RAMOS TORRES | ADDRESS ON FILE |
| OSVALDO RAMOS VAZQUEZ | ADDRESS ON FILE |
| OSVALDO RAMOS VELEZ | ADDRESS ON FILE |
| OSVALDO REYES MELENDEZ | ADDRESS ON FILE |
| OSVALDO REYES PENA | ADDRESS ON FILE |
| OSVALDO REYES REYES | ADDRESS ON FILE |
| OSVALDO REYES RIVERA | ADDRESS ON FILE |
| OSVALDO REYES RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO RIOS CASTRO | ADDRESS ON FILE |
| OSVALDO RIOS HERNANDEZ | ADDRESS ON FILE |
| OSVALDO RIOS HERNANDEZ | ADDRESS ON FILE |
| OSVALDO RIQUELM E KRANWINKEL BURG OS | ADDRESS ON FILE |
| OSVALDO RIVERA ALVARADO | ADDRESS ON FILE |
| OSVALDO RIVERA ALVARADO | ADDRESS ON FILE |
| OSVALDO RIVERA ASTACIO | ADDRESS ON FILE |
| OSVALDO RIVERA CANCEL | ADDRESS ON FILE |
| OSVALDO RIVERA CANCEL | ADDRESS ON FILE |
| OSVALDO RIVERA DELGADO | ADDRESS ON FILE |
| OSVALDO RIVERA DELGADO | ADDRESS ON FILE |
| OSVALDO RIVERA DOMINGUEZ | ADDRESS ON FILE |
| OSVALDO RIVERA GARCIA | ADDRESS ON FILE |
| OSVALDO RIVERA GONZALEZ | ADDRESS ON FILE |
| OSVALDO RIVERA GONZALEZ | ADDRESS ON FILE |
| OSVALDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| OSVALDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| OSVALDO RIVERA LOPEZ | ADDRESS ON FILE |
| OSVALDO RIVERA MARTY | ADDRESS ON FILE |
| OSVALDO RIVERA MORALES | ADDRESS ON FILE |
| OSVALDO RIVERA MORALES | ADDRESS ON FILE |
| OSVALDO RIVERA OQUENDO | ADDRESS ON FILE |
| OSVALDO RIVERA RAMIREZ | ADDRESS ON FILE |
| OSVALDO RIVERA RIVERA | ADDRESS ON FILE |
| OSVALDO RIVERA RIVERA | ADDRESS ON FILE |
| OSVALDO RIVERA RIVERA | ADDRESS ON FILE |
| OSVALDO RIVERA SANTOS | ADDRESS ON FILE |
| OSVALDO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| OSVALDO ROBLES PEREZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ BARRERO | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ MAYSONET | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ PIETRI | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| OSVALDO ROMAN LOPEZ | ADDRESS ON FILE |
| OSVALDO ROMAN OCASIO | ADDRESS ON FILE |
| OSVALDO ROMAN SERRANO | ADDRESS ON FILE |
| OSVALDO ROMAN SERRANO | ADDRESS ON FILE |
| OSVALDO ROSA ALVAREZ | ADDRESS ON FILE |
| OSVALDO ROSA ALVAREZ | ADDRESS ON FILE |
| OSVALDO ROSA DIAZ | ADDRESS ON FILE |
| OSVALDO ROSADO BERNARDI | ADDRESS ON FILE |
| OSVALDO ROSADO BERNARDI | ADDRESS ON FILE |
| OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE |
| OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE |
| OSVALDO ROSARIO MARTINEZ | ADDRESS ON FILE |
| OSVALDO RUIZ CRESPO | ADDRESS ON FILE |
| OSVALDO RUIZ DELGADO | ADDRESS ON FILE |
| OSVALDO RUIZ RIVERA | ADDRESS ON FILE |
| OSVALDO RUIZ VAZQUEZ | ADDRESS ON FILE |
| OSVALDO SAEZ MORALES | ADDRESS ON FILE |
| OSVALDO SALAMANCA NIEVES | ADDRESS ON FILE |
| OSVALDO SANCHEZ | ADDRESS ON FILE |
| OSVALDO SANCHEZ BASABE | ADDRESS ON FILE |
| OSVALDO SANCHEZ CARRILLO | ADDRESS ON FILE |
| OSVALDO SANCHEZ CARTAGENA | ADDRESS ON FILE |
| OSVALDO SANCHEZ CIRINO | ADDRESS ON FILE |
| OSVALDO SANCHEZ CIRINO | ADDRESS ON FILE |
| OSVALDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| OSVALDO SANDOVAL MATOS | ADDRESS ON FILE |
| OSVALDO SANTA MORALES | ADDRESS ON FILE |
| OSVALDO SANTANA SANTIAGO | ADDRESS ON FILE |
| OSVALDO SANTIAGO CRUZ | ADDRESS ON FILE |
| OSVALDO SANTIAGO DONES | ADDRESS ON FILE |
| OSVALDO SANTIAGO MORALES | ADDRESS ON FILE |
| OSVALDO SANTIAGO OLIVER | ADDRESS ON FILE |
| OSVALDO SANTIAGO SANTANA | ADDRESS ON FILE |
| OSVALDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| OSVALDO SANTIAGO TORRES | ADDRESS ON FILE |
| OSVALDO SANTIAGO TORRES | ADDRESS ON FILE |
| OSVALDO SANTOS MARIN | ADDRESS ON FILE |
| OSVALDO SCHERMETTY CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO SCHERMETTY CORDERO | ADDRESS ON FILE |
| OSVALDO SCHERMETTY CORDERO | ADDRESS ON FILE |
| OSVALDO SERBIA MONTES | ADDRESS ON FILE |
| OSVALDO SERRANO RIVERA | ADDRESS ON FILE |
| OSVALDO SERRANO RIVERA | ADDRESS ON FILE |
| OSVALDO SOTO GARCIA | ADDRESS ON FILE |
| OSVALDO SOTO GUTIERREZ | ADDRESS ON FILE |
| OSVALDO SOTO PEREZ | ADDRESS ON FILE |
| OSVALDO SOTO PEREZ | ADDRESS ON FILE |
| OSVALDO SOTO VALENTIN | ADDRESS ON FILE |
| OSVALDO SOTO VALENTIN | ADDRESS ON FILE |
| OSVALDO SOUFFRONT QUINTANA | ADDRESS ON FILE |
| OSVALDO TIRADO MARTIR | ADDRESS ON FILE |
| OSVALDO TIRADO MARTIR | ADDRESS ON FILE |
| OSVALDO TIRADO NEGRON | ADDRESS ON FILE |
| OSVALDO TORRES ANAYA | ADDRESS ON FILE |
| OSVALDO TORRES BORRERO | ADDRESS ON FILE |
| OSVALDO TORRES CINTRON | ADDRESS ON FILE |
| OSVALDO TORRES CORTES | ADDRESS ON FILE |
| OSVALDO TORRES FRANCO | ADDRESS ON FILE |
| OSVALDO TORRES FRANCO | ADDRESS ON FILE |
| OSVALDO TORRES GOMEZ | ADDRESS ON FILE |
| OSVALDO TORRES GOMEZ | ADDRESS ON FILE |
| OSVALDO TORRES GONZALEZ | ADDRESS ON FILE |
| OSVALDO TORRES LOPEZ | ADDRESS ON FILE |
| OSVALDO TORRES NAZARIO | ADDRESS ON FILE |
| OSVALDO TORRES NAZARIO | ADDRESS ON FILE |
| OSVALDO TORRES ORTIZ | ADDRESS ON FILE |
| OSVALDO TORRES ROLDAN | ADDRESS ON FILE |
| OSVALDO TORRES ROMAN | ADDRESS ON FILE |
| OSVALDO TORRES TORRES | ADDRESS ON FILE |
| OSVALDO TORRES VARGAS | ADDRESS ON FILE |
| OSVALDO TORRES VARGAS | ADDRESS ON FILE |
| OSVALDO TRUJILLO ROLON | ADDRESS ON FILE |
| OSVALDO VALDES MOLINA | ADDRESS ON FILE |
| OSVALDO VALDES MOLINA | ADDRESS ON FILE |
| OSVALDO VALDES MOLINA | ADDRESS ON FILE |
| OSVALDO VALDES SANTOS | ADDRESS ON FILE |
| OSVALDO VALE BOSQUES | ADDRESS ON FILE |
| OSVALDO VALENTIN ALICEA | ADDRESS ON FILE |
| OSVALDO VALENTIN MARTINEZ | ADDRESS ON FILE |
| OSVALDO VARELA RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO VAZQUEZ APONTE | ADDRESS ON FILE |
| OSVALDO VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| OSVALDO VAZQUEZ RUIZ | ADDRESS ON FILE |
| OSVALDO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| OSVALDO VAZQUEZQUILES | ADDRESS ON FILE |
| OSVALDO VEGA NIEVES | ADDRESS ON FILE |
| OSVALDO VEGA PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO VEGA RAMIREZ | ADDRESS ON FILE |
| OSVALDO VELEZ BERMUDES | ADDRESS ON FILE |
| OSVALDO VELEZ CRUZ | ADDRESS ON FILE |
| OSVALDO VILLANUEVA DIAZ | ADDRESS ON FILE |
| OSVALDO VILLANUEVA LOPEZ | ADDRESS ON FILE |
| OSVALDO VIZCARRONDO ALICEA | ADDRESS ON FILE |
| OSVALDO VIZCARRONDO ALICEA | ADDRESS ON FILE |
| OSVALDO ZAMBRANA RIVERA | ADDRESS ON FILE |
| OSVALDO ZAYAS LOPEZ | ADDRESS ON FILE |
| OSVALDO ZAYAS LOPEZ | ADDRESS ON FILE |
| OSVALEDO FELICIANO FELICIANO | ADDRESS ON FILE |
| OSVALEDO FELICIANO FELICIANO | ADDRESS ON FILE |
| OSWAIDA REYES VEGA | ADDRESS ON FILE |
| OSWALD CABRERA TORRES | ADDRESS ON FILE |
| OSWALD SANTIAGO TORRES | ADDRESS ON FILE |
| OSWALD VERONESE SINTA | ADDRESS ON FILE |
| OSWALD W TORRES LOPEZ | ADDRESS ON FILE |
| OSWALDO CARDONA LEON | ADDRESS ON FILE |
| OSWALDO CRUZ ROSADO | ADDRESS ON FILE |
| OSWALDO HEREDIA CORDERO | ADDRESS ON FILE |
| OSWALDO MATIAS SOTO | ADDRESS ON FILE |
| OSWALDO PAGAN IRIZARRY | ADDRESS ON FILE |
| OSWALDO RAMOS MORALES | ADDRESS ON FILE |
| OSWALDO RIVERA MALDONADO | ADDRESS ON FILE |
| OSWALDO TIRADO ABADIA | ADDRESS ON FILE |
| OSWALDO VARGAS CORTES | ADDRESS ON FILE |
| OTERO A ARCE LUIS | ADDRESS ON FILE |
| OTERO A FONTAN | ADDRESS ON FILE |
| OTERO D LUZ ELENA | ADDRESS ON FILE |
| OTERO P JORGE LUIS | ADDRESS ON FILE |
| OTERO PADRO S ARA | ADDRESS ON FILE |
| OTERO PEREZ JOSE A | ADDRESS ON FILE |
| OTERO R GONZALEZ | ADDRESS ON FILE |
| OTHON WILTZ ALFONZO | ADDRESS ON FILE |
| OTHONIEL CRUZ CRUZ | ADDRESS ON FILE |
| OTHONIEL CRUZ SOTO | ADDRESS ON FILE |
| OTHONIEL GUERRIDO ALLENDE | ADDRESS ON FILE |
| OTHONIEL GUERRIDO ALLENDE | ADDRESS ON FILE |
| OTHONIEL LOPEZ JAIME | ADDRESS ON FILE |
| OTHONIEL LOPEZ MEDINA | ADDRESS ON FILE |
| OTHONIEL LOPEZ MEDINA | ADDRESS ON FILE |
| OTHONIEL ROSA VELEZ | ADDRESS ON FILE |
| OTILIA ACOSTA ACOSTA | ADDRESS ON FILE |
| OTILIA BERMUDEZ RIVERA | ADDRESS ON FILE |
| OTILIA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| OTILIA CORDERO VIERA | ADDRESS ON FILE |
| OTILIA CRUZ RIVERA | ADDRESS ON FILE |
| OTILIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| OTILIA CRUZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTILIA CRUZ SOTO | ADDRESS ON FILE |
| OTILIA DIAZ DIAZ | ADDRESS ON FILE |
| OTILIA DIAZ MATOS | ADDRESS ON FILE |
| OTILIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| OTILIA ECHEVARRIA CRUZ | ADDRESS ON FILE |
| OTILIA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| OTILIA GARCIA PEREZ | ADDRESS ON FILE |
| OTILIA GONZALEZ ROMAN | ADDRESS ON FILE |
| OTILIA GONZALEZ ROMAN | ADDRESS ON FILE |
| OTILIA GONZALEZ ROMAN | ADDRESS ON FILE |
| OTILIA H SABATER RIVERA | ADDRESS ON FILE |
| OTILIA LINARES LUGO | ADDRESS ON FILE |
| OTILIA LOPEZ MALDONADO | ADDRESS ON FILE |
| OTILIA LOPEZ MARTINEZ | ADDRESS ON FILE |
| OTILIA MALDONADO GARCIA | ADDRESS ON FILE |
| OTILIA MALDONADO PASTORIZA | ADDRESS ON FILE |
| OTILIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| OTILIA MOLINA CARLY | ADDRESS ON FILE |
| OTILIA MOLINA TORRES | ADDRESS ON FILE |
| OTILIA OLMEDO MENDEZ | ADDRESS ON FILE |
| OTILIA OLMEDO MENDEZ | ADDRESS ON FILE |
| OTILIA OLMEDO MENDEZ | ADDRESS ON FILE |
| OTILIA ORENGO IRIZARRY | ADDRESS ON FILE |
| OTILIA OROZCO MARTINEZ | ADDRESS ON FILE |
| OTILIA PACHECO DAVILA | ADDRESS ON FILE |
| OTILIA PAGAN MEJIAS | ADDRESS ON FILE |
| OTILIA PEREZ MATOS | ADDRESS ON FILE |
| OTILIA PEREZ RIVERA | ADDRESS ON FILE |
| OTILIA POLANCO OTERO | ADDRESS ON FILE |
| OTILIA QUINONES CARO | ADDRESS ON FILE |
| OTILIA QUINONES CARO | ADDRESS ON FILE |
| OTILIA REYES MATEO | ADDRESS ON FILE |
| OTILIA RIVERA GARCIA | ADDRESS ON FILE |
| OTILIA RIVERA RIVERA | ADDRESS ON FILE |
| OTILIA RIVERA RIVERA | ADDRESS ON FILE |
| OTILIA RIVERA VELEZ | ADDRESS ON FILE |
| OTILIA RODRIGUEZ CORREA | ADDRESS ON FILE |
| OTILIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| OTILIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| OTILIA ROMAN DIAZ | ADDRESS ON FILE |
| OTILIA SANCHEZ | ADDRESS ON FILE |
| OTILIA SANCHEZ DIAZ | ADDRESS ON FILE |
| OTILIA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| OTILIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| OTILIA SANCHEZ TORRES | ADDRESS ON FILE |
| OTILIA SANTOS VELEZ | ADDRESS ON FILE |
| OTILIA TORRES BERRIOS | ADDRESS ON FILE |
| OTILIA TORRES GALARZA | ADDRESS ON FILE |
| OTILIA TORRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTILIA URIGUEN ROSARIO | ADDRESS ON FILE |
| OTILIO ARROYO ORTA | ADDRESS ON FILE |
| OTILIO ASENCIO TORRES | ADDRESS ON FILE |
| OTILIO COLON CRUZ | ADDRESS ON FILE |
| OTILIO COLON GONZALEZ | ADDRESS ON FILE |
| OTILIO COLON GUZMAN | ADDRESS ON FILE |
| OTILIO COLON ORTIZ | ADDRESS ON FILE |
| OTILIO COLON SANTIAGO | ADDRESS ON FILE |
| OTILIO CRUZ CRUZ | ADDRESS ON FILE |
| OTILIO FELIX ZAYAS | ADDRESS ON FILE |
| OTILIO FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| OTILIO G GARCIA FONTANEZ | ADDRESS ON FILE |
| OTILIO G GARCIA FONTANEZ | ADDRESS ON FILE |
| OTILIO G GARCIA FONTANEZ | ADDRESS ON FILE |
| OTILIO GARCIA FONTANEZ | ADDRESS ON FILE |
| OTILIO GARCIA FONTANEZ | ADDRESS ON FILE |
| OTILIO GARCIA JIMENEZ | ADDRESS ON FILE |
| OTILIO GARCIA JIMENEZ | ADDRESS ON FILE |
| OTILIO GARCIA JIMENEZ | ADDRESS ON FILE |
| OTILIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| OTILIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| OTILIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| OTILIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| OTILIO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| OTILIO KUILAN SANTOS | ADDRESS ON FILE |
| OTILIO LARREGUI ROBLES | ADDRESS ON FILE |
| OTILIO LOPEZ PEDROZA | ADDRESS ON FILE |
| OTILIO LORENZO MUNIZ | ADDRESS ON FILE |
| OTILIO MARTINEZ ARROYO | ADDRESS ON FILE |
| OTILIO MARTINEZ ARROYO | ADDRESS ON FILE |
| OTILIO MATOS PEREZ | ADDRESS ON FILE |
| OTILIO MATOS PEREZ | ADDRESS ON FILE |
| OTILIO MATOS RODRIGUEZ | ADDRESS ON FILE |
| OTILIO MATOS TORRES | ADDRESS ON FILE |
| OTILIO MATOS TORRES | ADDRESS ON FILE |
| OTILIO MELENDEZ RIVERA | ADDRESS ON FILE |
| OTILIO MENDEZ SANTIAGO | ADDRESS ON FILE |
| OTILIO MORALES ROMAN | ADDRESS ON FILE |
| OTILIO MORALES ROMAN | ADDRESS ON FILE |
| OTILIO MORALES ROMAN | ADDRESS ON FILE |
| OTILIO NATAL RODRIGUEZ | ADDRESS ON FILE |
| OTILIO NATAL RODRIGUEZ | ADDRESS ON FILE |
| OTILIO NEGRON FIGUEROA | ADDRESS ON FILE |
| OTILIO NIEVES MARTINEZ | ADDRESS ON FILE |
| OTILIO ORTIZ SANTIAGO | ADDRESS ON FILE |
| OTILIO PENA CABRERA | ADDRESS ON FILE |
| OTILIO PEREZ HERNANDEZ | ADDRESS ON FILE |
| OTILIO PEREZ ZAYAS | ADDRESS ON FILE |
| OTILIO PLAZA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTILIO PLAZA MALDONADO | ADDRESS ON FILE |
| OTILIO RAMOS CAMACHO | ADDRESS ON FILE |
| OTILIO RAMOS CAMACHO | ADDRESS ON FILE |
| OTILIO RIVERA CABALLERO | ADDRESS ON FILE |
| OTILIO RIVERA MORALES | ADDRESS ON FILE |
| OTILIO RIVERA PACHECO | ADDRESS ON FILE |
| OTILIO ROBLES CRUZ | ADDRESS ON FILE |
| OTILIO RODRIGUEZ COLON | ADDRESS ON FILE |
| OTILIO ROMAN NIEVES | ADDRESS ON FILE |
| OTILIO SANTIAGO ARROYO | ADDRESS ON FILE |
| OTILIO SANTIAGO LOZADA | ADDRESS ON FILE |
| OTILIO SANTIAGO LOZADA | ADDRESS ON FILE |
| OTILIO TORRES RAMOS | ADDRESS ON FILE |
| OTILIO VAZQUEZ LUGO | ADDRESS ON FILE |
| OTILIO VAZQUEZ LUGO | ADDRESS ON FILE |
| OTMAN LABOY COLON | ADDRESS ON FILE |
| OTMAN PEREZ ALMEYDA | ADDRESS ON FILE |
| OTON VIVAS GOTAY | ADDRESS ON FILE |
| OTONIEL AYALA CRUZ | ADDRESS ON FILE |
| OTONIEL CANDELARIO TORRES | ADDRESS ON FILE |
| OTONIEL CRUZ CANTRES | ADDRESS ON FILE |
| OTONIEL DOMENECH DUPREY | ADDRESS ON FILE |
| OTONIEL FIGUEROA MATEO | ADDRESS ON FILE |
| OTONIEL FIGUEROA OTERO | ADDRESS ON FILE |
| OTONIEL FIGUEROA OTERO | ADDRESS ON FILE |
| OTONIEL FIGUEROA OTERO | ADDRESS ON FILE |
| OTONIEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| OTONIEL GARCIA NEGRON | ADDRESS ON FILE |
| OTONIEL GONZALEZ GARCIA | ADDRESS ON FILE |
| OTONIEL GONZALEZ GARCIA | ADDRESS ON FILE |
| OTONIEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| OTONIEL GONZALEZ PEREZ | ADDRESS ON FILE |
| OTONIEL HERNANDEZ ORTIZ | ADDRESS ON FILE |
| OTONIEL JIMENEZ MARRERO | ADDRESS ON FILE |
| OTONIEL MARCANO VELAZQUEZ | ADDRESS ON FILE |
| OTONIEL MATOS SANCHEZ | ADDRESS ON FILE |
| OTONIEL NATAL ORAMA | ADDRESS ON FILE |
| OTONIEL NATAL ORAMA | ADDRESS ON FILE |
| OTONIEL NATAL ORAMA | ADDRESS ON FILE |
| OTONIEL NAZARIO MORALES | ADDRESS ON FILE |
| OTONIEL NIEVES AYALA | ADDRESS ON FILE |
| OTONIEL NIEVES RIVERA | ADDRESS ON FILE |
| OTONIEL ORTIZ CLAUDIO | ADDRESS ON FILE |
| OTONIEL ORTIZ CLAUDIO | ADDRESS ON FILE |
| OTONIEL OT ALICEA | ADDRESS ON FILE |
| OTONIEL PRADO MARQUEZ | ADDRESS ON FILE |
| OTONIEL RIVERA ROLON | ADDRESS ON FILE |
| OTONIEL RODRIGUEZ AYALA | ADDRESS ON FILE |
| OTONIEL RODRIGUEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTONIEL SANCHEZ FIGUEROA | ADDRESS ON FILE |
| OTONIEL SERRANO SERRANO | ADDRESS ON FILE |
| OTONIEL SERRANO SERRANO | ADDRESS ON FILE |
| OTONIEL SERRANO SERRANO | ADDRESS ON FILE |
| OTONIEL VALENTIN SOTO | ADDRESS ON FILE |
| OTONIEL VALENTIN SOTO | ADDRESS ON FILE |
| OTONIEL ZAYAS SANTIAGO | ADDRESS ON FILE |
| OTTMAN D USERO CRUZ | ADDRESS ON FILE |
| OTTMAN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| OTTMAN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| OTTMAN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| OTTMAN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| OTTMAR J MUNIZ ZAPATA | ADDRESS ON FILE |
| OTTMAR RAMOS PERAZA | ADDRESS ON FILE |
| OTTMAR SANTIAGO GRANT | ADDRESS ON FILE |
| OTTO A OSORIO NIEVES | ADDRESS ON FILE |
| OTTO E ARROYO JIMENEZ | ADDRESS ON FILE |
| OTTO E LANDRON PEREZ | ADDRESS ON FILE |
| OTTO G FUENTES VILLANUEVA | ADDRESS ON FILE |
| OTTO GIERBOLINI | ADDRESS ON FILE |
| OTTO H CURRAS ORTIZ | ADDRESS ON FILE |
| OTTO J RIEFKOHL GORBEA | ADDRESS ON FILE |
| OTTO L SANTIAGO RIVERA | ADDRESS ON FILE |
| OTTO N PORTALATIN GONZALEZ | ADDRESS ON FILE |
| OTTO RAMOS ASENCIO | ADDRESS ON FILE |
| OTTO RIOS DONES | ADDRESS ON FILE |
| OTTO SANTIAGO LASSUS | ADDRESS ON FILE |
| OTTO SEPULVEDA MOJICA | ADDRESS ON FILE |
| OTTO SIERRA FORMISANO | ADDRESS ON FILE |
| OTTO V BERBERENA VAZQUEZ | ADDRESS ON FILE |
| OTTO W TORRES VAZQUEZ | ADDRESS ON FILE |
| OTTONIEL PEREZ FIGUEROA | ADDRESS ON FILE |
| OTTONIEL ZAYAS COLON | ADDRESS ON FILE |
| OTTONIEL ZAYAS COLON | ADDRESS ON FILE |
| OVADIS VEGA | ADDRESS ON FILE |
| OVAL A ORTIZ MELENDEZ | ADDRESS ON FILE |
| OVAL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| OVED E IRIZARRY SEDA | ADDRESS ON FILE |
| OVELINDA ORTIZ GONZALEZ | ADDRESS ON FILE |
| OVELINDA ORTIZ GONZALEZ | ADDRESS ON FILE |
| OVELINDA ORTIZ GONZALEZ | ADDRESS ON FILE |
| OVELISA MEDERO REYES | ADDRESS ON FILE |
| OVELISA MEDERO REYES | ADDRESS ON FILE |
| OVELYN BONET RAMOS | ADDRESS ON FILE |
| OVELYN BONET RAMOS | ADDRESS ON FILE |
| OVIDIA MARTINEZ CORCINO | ADDRESS ON FILE |
| OVIDIA MONGE | ADDRESS ON FILE |
| OVIDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| OVIDIO A CASTA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OVIDIO AMILL ACOSTA | ADDRESS ON FILE |
| OVIDIO ARCE MELENDEZ | ADDRESS ON FILE |
| OVIDIO COLON RIVERA | ADDRESS ON FILE |
| OVIDIO COLON SERRANO | ADDRESS ON FILE |
| OVIDIO CRUZ DAV I LA | ADDRESS ON FILE |
| OVIDIO DAVILA DAVILA | ADDRESS ON FILE |
| OVIDIO DELGADO SANTOS | ADDRESS ON FILE |
| OVIDIO DELGADO SANTOS | ADDRESS ON FILE |
| OVIDIO E MARTINEZ RIVERA | ADDRESS ON FILE |
| OVIDIO FIGUEROA | ADDRESS ON FILE |
| OVIDIO FIGUEROA RIVERA | ADDRESS ON FILE |
| OVIDIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OVIDIO GONZALEZ IRIZARRY | ADDRESS ON FILE |
| OVIDIO GONZALEZ LA TORRE | ADDRESS ON FILE |
| OVIDIO GONZALEZ RIVERA | ADDRESS ON FILE |
| OVIDIO GONZALEZ ROBLES | ADDRESS ON FILE |
| OVIDIO GONZALEZ VEGA | ADDRESS ON FILE |
| OVIDIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| OVIDIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| OVIDIO J SILVA MOLERO | ADDRESS ON FILE |
| OVIDIO J SILVA MOLERO | ADDRESS ON FILE |
| OVIDIO J TORRES SANTIAGO | ADDRESS ON FILE |
| OVIDIO LATORRE MENDEZ | ADDRESS ON FILE |
| OVIDIO LOPEZ BOCANEGRA | ADDRESS ON FILE |
| OVIDIO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| OVIDIO MALDONADO CORTES | ADDRESS ON FILE |
| OVIDIO MANSO DIAZ | ADDRESS ON FILE |
| OVIDIO MANSO MONGE | ADDRESS ON FILE |
| OVIDIO MEJIAS RODRIQUEZ | ADDRESS ON FILE |
| OVIDIO MELENDEZ DAVILA | ADDRESS ON FILE |
| OVIDIO MELENDEZ DAVILA | ADDRESS ON FILE |
| OVIDIO MOLINA PEREZ | ADDRESS ON FILE |
| OVIDIO MUNIZ RAMOS | ADDRESS ON FILE |
| OVIDIO MUNIZ VAZQUEZ | ADDRESS ON FILE |
| OVIDIO ORTIZ AYALA | ADDRESS ON FILE |
| OVIDIO ORTIZ AYALA | ADDRESS ON FILE |
| OVIDIO ORTIZ AYALA | ADDRESS ON FILE |
| OVIDIO ORTIZ PADILLA | ADDRESS ON FILE |
| OVIDIO PEREZ DELGADO | ADDRESS ON FILE |
| OVIDIO PESANTE OTERO | ADDRESS ON FILE |
| OVIDIO R PEREZ ROMAN | ADDRESS ON FILE |
| OVIDIO R PEREZ ROMAN | ADDRESS ON FILE |
| OVIDIO R PEREZ ROMAN | ADDRESS ON FILE |
| OVIDIO RAMOS ROBLES | ADDRESS ON FILE |
| OVIDIO RIVERA CRESPO | ADDRESS ON FILE |
| OVIDIO RIVERA RAMOS | ADDRESS ON FILE |
| OVIDIO RIVERA RAMOS | ADDRESS ON FILE |
| OVIDIO RMERCADO LOPEZ | ADDRESS ON FILE |
| OVIDIO RODRIGUEZ ALEQUIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OVIDIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| OVIDIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| OVIDIO ROSA PATINO | ADDRESS ON FILE |
| OVIDIO RUIZ FONTANET | ADDRESS ON FILE |
| OVIDIO SOTO ALBINO | ADDRESS ON FILE |
| OVIDIO TORRES GONZALEZ | ADDRESS ON FILE |
| OVIDIO TORRES GONZALEZ | ADDRESS ON FILE |
| OVIDIO TORRES GONZALEZ | ADDRESS ON FILE |
| OVIDIO TRAVERSO ROMAN | ADDRESS ON FILE |
| OVIDIO VELAZQUEZ GAUDINO | ADDRESS ON FILE |
| OVIDIO VELAZQUEZ GAUDINO | ADDRESS ON FILE |
| OVILIA SEPULVEDA | ADDRESS ON FILE |
| OWANNY THOMAS GRANIELA | ADDRESS ON FILE |
| OWEN L PEREZ TORRES | ADDRESS ON FILE |
| OWEN MARTINEZ SANDIN | ADDRESS ON FILE |
| OWEN RUIZ ROSARIO | ADDRESS ON FILE |
| OXALI SANTO DOMINGO | ADDRESS ON FILE |
| OYOLA E SILVA | ADDRESS ON FILE |
| OYOLA PALMA MAY MICHELLE | ADDRESS ON FILE |
| OYOLA ROSADO | ADDRESS ON FILE |
| OYOLA ROSADO | ADDRESS ON FILE |
| OYOLA V MEDINA | ADDRESS ON FILE |
| OZIEL QUILES RODRIGUEZ | ADDRESS ON FILE |
| OZNI SOTO ARROYO | ADDRESS ON FILE |
| P MARTINEZ MARTINEZ | ADDRESS ON FILE |
| P TOLEDO TOLEDO | ADDRESS ON FILE |
| PABELLON BENITEZ MIGUEL A | ADDRESS ON FILE |
| PABELLON NIEVES IVONNE | ADDRESS ON FILE |
| PABLITO CARMONA TIRADO | ADDRESS ON FILE |
| PABLITO CARMONA TIRADO | ADDRESS ON FILE |
| PABLITO CARMONA TIRADO | ADDRESS ON FILE |
| PABLITO DECLET RIVERA | ADDRESS ON FILE |
| PABLO A A GIL SANCHEZ | ADDRESS ON FILE |
| PABLO A ACOSTA ROSAS | ADDRESS ON FILE |
| PABLO A CARDONA ROSA | ADDRESS ON FILE |
| PABLO A CASANOVA CARRASQUILLO | ADDRESS ON FILE |
| PABLO A CASIANO IRIZARRY | ADDRESS ON FILE |
| PABLO A COLON MONTALVO | ADDRESS ON FILE |
| PABLO A COLON PERALES | ADDRESS ON FILE |
| PABLO A ESCOBAR CEPEDA | ADDRESS ON FILE |
| PABLO A FELICIANO FIGUEROA | ADDRESS ON FILE |
| PABLO A GARCIA | ADDRESS ON FILE |
| PABLO A GARCIA IRIZARRY | ADDRESS ON FILE |
| PABLO A GOMEZ LABOY | ADDRESS ON FILE |
| PABLO A IRIZARRY CARABALLO | ADDRESS ON FILE |
| PABLO A JIMENEZ SALAS | ADDRESS ON FILE |
| PABLO A LATIMER MAYSONET | ADDRESS ON FILE |
| PABLO A LEBRON COLLAZO | ADDRESS ON FILE |
| PABLO A MALDONADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO A MENDEZ | ADDRESS ON FILE |
| PABLO A MENDEZ BRACETY | ADDRESS ON FILE |
| PABLO A MENDEZ BRACETY | ADDRESS ON FILE |
| PABLO A MENDEZ QUINTANA | ADDRESS ON FILE |
| PABLO A MORALES RODRIGUEZ | ADDRESS ON FILE |
| PABLO A MORALES RODRIGUEZ | ADDRESS ON FILE |
| PABLO A OCANA RODRIGUEZ | ADDRESS ON FILE |
| PABLO A OLMEDA SOLIS | ADDRESS ON FILE |
| PABLO A PEREZ CARDONA | ADDRESS ON FILE |
| PABLO A PEREZ MARTINEZ | ADDRESS ON FILE |
| PABLO A PEREZ MARTINEZ | ADDRESS ON FILE |
| PABLO A PEREZ MARTINEZ | ADDRESS ON FILE |
| PABLO A RAMIREZ ROSAS | ADDRESS ON FILE |
| PABLO A RAMOS COLON | ADDRESS ON FILE |
| PABLO A RIVERA COTTO | ADDRESS ON FILE |
| PABLO A RIVERA FLORES | ADDRESS ON FILE |
| PABLO A RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| PABLO A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PABLO A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PABLO A ROMAN JACA | ADDRESS ON FILE |
| PABLO A ROSADO REYES | ADDRESS ON FILE |
| PABLO A ROSADO SOSTRE | ADDRESS ON FILE |
| PABLO A ROSARIO DIAZ | ADDRESS ON FILE |
| PABLO A RUIZ IRIZARRY | ADDRESS ON FILE |
| PABLO A SALCEDO RUIZ | ADDRESS ON FILE |
| PABLO A SANTIAGO CRUZ | ADDRESS ON FILE |
| PABLO A VAZQUEZ GARCIA | ADDRESS ON FILE |
| PABLO A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO A VIRUET REYES | ADDRESS ON FILE |
| PABLO ABOLAFIA ESTEVA | ADDRESS ON FILE |
| PABLO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| PABLO ACEVEDO AVILES | ADDRESS ON FILE |
| PABLO ACEVEDO CORDERO | ADDRESS ON FILE |
| PABLO ACEVEDO CORDERO | ADDRESS ON FILE |
| PABLO ACEVEDO DIAZ | ADDRESS ON FILE |
| PABLO ACEVEDO DIAZ | ADDRESS ON FILE |
| PABLO ACEVEDO DIAZ | ADDRESS ON FILE |
| PABLO ACEVEDO JIMENEZ | ADDRESS ON FILE |
| PABLO ACEVEDO RIVERA | ADDRESS ON FILE |
| PABLO ADORNO AGOSTO | ADDRESS ON FILE |
| PABLO AGOSTINI SAMBOLIN | ADDRESS ON FILE |
| PABLO AGOSTO CARMONA | ADDRESS ON FILE |
| PABLO AGOSTO LOUBRIEL | ADDRESS ON FILE |
| PABLO AGOSTO ROSARIO | ADDRESS ON FILE |
| PABLO ALAMEDA ALBINO | ADDRESS ON FILE |
| PABLO ALAMO COLON | ADDRESS ON FILE |
| PABLO ALAMO FEBRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO ALEJANDRO POMALES | ADDRESS ON FILE |
| PABLO ALICEA MORALES | ADDRESS ON FILE |
| PABLO ALICEA SANCHEZ | ADDRESS ON FILE |
| PABLO ALVAREZ CARRION | ADDRESS ON FILE |
| PABLO ALVAREZ MILLAN | ADDRESS ON FILE |
| PABLO ALVAREZ REYES | ADDRESS ON FILE |
| PABLO ANDINO SANCHEZ | ADDRESS ON FILE |
| PABLO ANDRADES RAMOS | ADDRESS ON FILE |
| PABLO ANDUJAR ANDUJAR | ADDRESS ON FILE |
| PABLO ARCE GARCIA | ADDRESS ON FILE |
| PABLO ARISTUD SANTIAGO | ADDRESS ON FILE |
| PABLO ARISTUD SANTIAGO | ADDRESS ON FILE |
| PABLO ARROYO LASSEN | ADDRESS ON FILE |
| PABLO ARROYO NAVARRO | ADDRESS ON FILE |
| PABLO ARZUAGA GOMEZ | ADDRESS ON FILE |
| PABLO ARZUAGA GOMEZ | ADDRESS ON FILE |
| PABLO AVILES HERNANDEZ | ADDRESS ON FILE |
| PABLO AVILES RIVERA | ADDRESS ON FILE |
| PABLO AYALA AMARO | ADDRESS ON FILE |
| PABLO AYALA BETANCOURT | ADDRESS ON FILE |
| PABLO AYALA BETANCOURT | ADDRESS ON FILE |
| PABLO AYALA FIGUEROA | ADDRESS ON FILE |
| PABLO AYALA GONZALEZ | ADDRESS ON FILE |
| PABLO AYALA MARTINEZ | ADDRESS ON FILE |
| PABLO AYALA RIVERA | ADDRESS ON FILE |
| PABLO B MARTINEZ GONZALEZ | ADDRESS ON FILE |
| PABLO B MARTINEZ POL | ADDRESS ON FILE |
| PABLO BADILLO RODRIGUEZ | ADDRESS ON FILE |
| PABLO BADILLO ROMAN | ADDRESS ON FILE |
| PABLO BADILLO ROMAN | ADDRESS ON FILE |
| PABLO BADILLO ROMAN | ADDRESS ON FILE |
| PABLO BAEZ LOPEZ | ADDRESS ON FILE |
| PABLO BAEZ PAGAN | ADDRESS ON FILE |
| PABLO BAEZ RIOS | ADDRESS ON FILE |
| PABLO BAEZ ROLON | ADDRESS ON FILE |
| PABLO BAEZ ROLON | ADDRESS ON FILE |
| PABLO BAEZ ROSSY | ADDRESS ON FILE |
| PABLO BAEZ SANCHEZ | ADDRESS ON FILE |
| PABLO BAEZ VAZQUEZ | ADDRESS ON FILE |
| PABLO BARBOSA MONTALVO | ADDRESS ON FILE |
| PABLO BENITEZ MEDINA | ADDRESS ON FILE |
| PABLO BENITEZ PEREZ | ADDRESS ON FILE |
| PABLO BENITEZ VEGA | ADDRESS ON FILE |
| PABLO BENJAMIN RIVERA DE LEON | ADDRESS ON FILE |
| PABLO BENSON AVILLAN | ADDRESS ON FILE |
| PABLO BERRIOS BERRIOS | ADDRESS ON FILE |
| PABLO BERRIOS FLORES | ADDRESS ON FILE |
| PABLO BERRIOS ROBLES | ADDRESS ON FILE |
| PABLO BERRIOS ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO BILBRAUT COLON | ADDRESS ON FILE |
| PABLO BILBRAUT RAMOS | ADDRESS ON FILE |
| PABLO BILBRAUT RIVERA | ADDRESS ON FILE |
| PABLO BILBRAUT RIVERA | ADDRESS ON FILE |
| PABLO BONANO PARRILLA | ADDRESS ON FILE |
| PABLO BORRERO ANDINO | ADDRESS ON FILE |
| PABLO BOSQUE FERNANDEZ | ADDRESS ON FILE |
| PABLO BURGOS ATANACIO | ADDRESS ON FILE |
| PABLO BURGOS CARRASQUILLO | ADDRESS ON FILE |
| PABLO BURGOS MIRANDA | ADDRESS ON FILE |
| PABLO BURGOS ORTIZ | ADDRESS ON FILE |
| PABLO BURGOS ORTIZ | ADDRESS ON FILE |
| PABLO BURGOS PINERO | ADDRESS ON FILE |
| PABLO BURGOS RIVERA | ADDRESS ON FILE |
| PABLO C NIEVES ROSA | ADDRESS ON FILE |
| PABLO C NIEVES ROSA | ADDRESS ON FILE |
| PABLO C RODRIGUEZ CASTRO | ADDRESS ON FILE |
| PABLO CABRERA ALEJANDRO | ADDRESS ON FILE |
| PABLO CABRERA RAMIREZ | ADDRESS ON FILE |
| PABLO CALDERON PEREZ | ADDRESS ON FILE |
| PABLO CALO MANGUAL | ADDRESS ON FILE |
| PABLO CAMACHO CANDELARIA | ADDRESS ON FILE |
| PABLO CAMPOS RAMIREZ | ADDRESS ON FILE |
| PABLO CANCEL HERNANDEZ | ADDRESS ON FILE |
| PABLO CANDELARIA RIVERA | ADDRESS ON FILE |
| PABLO CARDONA GUZMAN | ADDRESS ON FILE |
| PABLO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| PABLO CARDONA VLACARCEL | ADDRESS ON FILE |
| PABLO CARMONA VELAZQUEZ | ADDRESS ON FILE |
| PABLO CARRASQUILLO DAVILA | ADDRESS ON FILE |
| PABLO CARRASQUILLO DAVILA | ADDRESS ON FILE |
| PABLO CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| PABLO CARRASQUILLO RIZALDO | ADDRESS ON FILE |
| PABLO CARRASQUILLO SOTO | ADDRESS ON FILE |
| PABLO CARRENO RIVERA | ADDRESS ON FILE |
| PABLO CARRION CORREA | ADDRESS ON FILE |
| PABLO CASIANO MORIS | ADDRESS ON FILE |
| PABLO CASTRO RUIZ | ADDRESS ON FILE |
| PABLO CEDENO APONTE | ADDRESS ON FILE |
| PABLO CENTENO RIVERA | ADDRESS ON FILE |
| PABLO CHAPARRO ORAMA | ADDRESS ON FILE |
| PABLO CHEVEREZ ADORNO | ADDRESS ON FILE |
| PABLO CINTRON BERRIOS | ADDRESS ON FILE |
| PABLO CINTRON RODRIGUEZ | ADDRESS ON FILE |
| PABLO CLASS RODRIGUEZ | ADDRESS ON FILE |
| PABLO CLAUDIO DIAZ | ADDRESS ON FILE |
| PABLO CLAUDIO LOZADA | ADDRESS ON FILE |
| PABLO CLEMENTE CORTON | ADDRESS ON FILE |
| PABLO CLEMENTE CORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO CLEMENTE GONZALEZ | ADDRESS ON FILE |
| PABLO CLEMENTE PENA | ADDRESS ON FILE |
| PABLO COLLAZO CORTES | ADDRESS ON FILE |
| PABLO COLON | ADDRESS ON FILE |
| PABLO COLON ARROYO | ADDRESS ON FILE |
| PABLO COLON COLON | ADDRESS ON FILE |
| PABLO COLON COLON | ADDRESS ON FILE |
| PABLO COLON COLON | ADDRESS ON FILE |
| PABLO COLON COLON | ADDRESS ON FILE |
| PABLO COLON COLON | ADDRESS ON FILE |
| PABLO COLON COLON | ADDRESS ON FILE |
| PABLO COLON DEL | ADDRESS ON FILE |
| PABLO COLON DEL | ADDRESS ON FILE |
| PABLO COLON DEL | ADDRESS ON FILE |
| PABLO COLON FIGUEROA | ADDRESS ON FILE |
| PABLO COLON HERNANDEZ | ADDRESS ON FILE |
| PABLO COLON HERNANDEZ | ADDRESS ON FILE |
| PABLO COLON MEJIAS | ADDRESS ON FILE |
| PABLO COLON MENDEZ | ADDRESS ON FILE |
| PABLO COLON RIVERA | ADDRESS ON FILE |
| PABLO COLON RODRIGUEZ | ADDRESS ON FILE |
| PABLO COLON ROSADO | ADDRESS ON FILE |
| PABLO COLON SANCHEZ | ADDRESS ON FILE |
| PABLO COLON SANTIAGO | ADDRESS ON FILE |
| PABLO COLON SANTIAGO | ADDRESS ON FILE |
| PABLO CONTY NIEVES | ADDRESS ON FILE |
| PABLO CORCHADO CRUZ | ADDRESS ON FILE |
| PABLO CORCHADO CRUZ | ADDRESS ON FILE |
| PABLO CORDERO RODRIGUEZ | ADDRESS ON FILE |
| PABLO CORDOVA MAYSONET | ADDRESS ON FILE |
| PABLO CORREA CARRION | ADDRESS ON FILE |
| PABLO CORREA ROSADO | ADDRESS ON FILE |
| PABLO COTTO CASTRO | ADDRESS ON FILE |
| PABLO COTTO HUERTAS | ADDRESS ON FILE |
| PABLO CRESPO CLAUDIO | ADDRESS ON FILE |
| PABLO CRESPO PEREZ | ADDRESS ON FILE |
| PABLO CRESPO ROMERO | ADDRESS ON FILE |
| PABLO CRESPO TORRES | ADDRESS ON FILE |
| PABLO CRESPO TORRES | ADDRESS ON FILE |
| PABLO CRESPO TORRES | ADDRESS ON FILE |
| PABLO CRESPO TORRES | ADDRESS ON FILE |
| PABLO CRUZ ALICEA | ADDRESS ON FILE |
| PABLO CRUZ ARROYO | ADDRESS ON FILE |
| PABLO CRUZ BARROSO | ADDRESS ON FILE |
| PABLO CRUZ BETANCOURT | ADDRESS ON FILE |
| PABLO CRUZ BULTRON | ADDRESS ON FILE |
| PABLO CRUZ CASTRO | ADDRESS ON FILE |
| PABLO CRUZ CASTRO | ADDRESS ON FILE |
| PABLO CRUZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO CRUZ CASTRO | ADDRESS ON FILE |
| PABLO CRUZ CRUZ | ADDRESS ON FILE |
| PABLO CRUZ DEL VALLE | ADDRESS ON FILE |
| PABLO CRUZ DIAZ | ADDRESS ON FILE |
| PABLO CRUZ DIAZ | ADDRESS ON FILE |
| PABLO CRUZ GARCIA | ADDRESS ON FILE |
| PABLO CRUZ LANZOT | ADDRESS ON FILE |
| PABLO CRUZ MENDOZA | ADDRESS ON FILE |
| PABLO CRUZ MIRANDA | ADDRESS ON FILE |
| PABLO CRUZ MORALES | ADDRESS ON FILE |
| PABLO CRUZ MORALES | ADDRESS ON FILE |
| PABLO CRUZ OLMO | ADDRESS ON FILE |
| PABLO CRUZ OLMO | ADDRESS ON FILE |
| PABLO CRUZ RAMOS | ADDRESS ON FILE |
| PABLO CRUZ RIVERA | ADDRESS ON FILE |
| PABLO CRUZ RIVERA | ADDRESS ON FILE |
| PABLO CRUZ RIVERA | ADDRESS ON FILE |
| PABLO CRUZ RIVERA | ADDRESS ON FILE |
| PABLO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO CRUZ SANTIAGO | ADDRESS ON FILE |
| PABLO CRUZ SANTIAGO | ADDRESS ON FILE |
| PABLO CRUZ TORRES | ADDRESS ON FILE |
| PABLO CRUZ VAZQUEZ | ADDRESS ON FILE |
| PABLO CUADRADO ARES | ADDRESS ON FILE |
| PABLO CUADRADO TOLENTINO | ADDRESS ON FILE |
| PABLO CUADRADO TOLENTINO | ADDRESS ON FILE |
| PABLO CUBERO ECHEVARRIA | ADDRESS ON FILE |
| PABLO D ALICEA HERNANDEZ | ADDRESS ON FILE |
| PABLO D ALVAREZ PRATTS | ADDRESS ON FILE |
| PABLO D BURGOS MARRERO | ADDRESS ON FILE |
| PABLO D CARTAGENA BURGOS | ADDRESS ON FILE |
| PABLO D CRUZ FIGUEROA | ADDRESS ON FILE |
| PABLO D GARCIA VARGAS | ADDRESS ON FILE |
| PABLO D ORTIZ FELICIANO | ADDRESS ON FILE |
| PABLO D SANTIAGO RUIZ | ADDRESS ON FILE |
| PABLO D TORRES PONCE | ADDRESS ON FILE |
| PABLO DAVILA ESCRIBANO | ADDRESS ON FILE |
| PABLO DE JESUS BORRERO | ADDRESS ON FILE |
| PABLO DE JESUS MELENDEZ | ADDRESS ON FILE |
| PABLO DEL RIO | ADDRESS ON FILE |
| PABLO DELGADO | ADDRESS ON FILE |
| PABLO DELGADO MARTINEZ | ADDRESS ON FILE |
| PABLO DELGADO PACHECO | ADDRESS ON FILE |
| PABLO DELGADO PACHECO | ADDRESS ON FILE |
| PABLO DETRES CRUZ | ADDRESS ON FILE |
| PABLO DIAZ ACEVEDO | ADDRESS ON FILE |
| PABLO DIAZ AYALA | ADDRESS ON FILE |
| PABLO DIAZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO DIAZ DIAZ | ADDRESS ON FILE |
| PABLO DIAZ DIAZ | ADDRESS ON FILE |
| PABLO DIAZ DIAZ | ADDRESS ON FILE |
| PABLO DIAZ DIAZ | ADDRESS ON FILE |
| PABLO DIAZ GOMEZ | ADDRESS ON FILE |
| PABLO DIAZ GONZALEZ | ADDRESS ON FILE |
| PABLO DIAZ GONZALEZ | ADDRESS ON FILE |
| PABLO DIAZ GONZALEZ | ADDRESS ON FILE |
| PABLO DIAZ GUZMAN | ADDRESS ON FILE |
| PABLO DIAZ GUZMAN | ADDRESS ON FILE |
| PABLO DIAZ MEDINA | ADDRESS ON FILE |
| PABLO DIAZ MENENDEZ | ADDRESS ON FILE |
| PABLO DIAZ MONTANEZ | ADDRESS ON FILE |
| PABLO DIAZ ORTIZ | ADDRESS ON FILE |
| PABLO DIAZ ORTIZ | ADDRESS ON FILE |
| PABLO DURAND RAMOS | ADDRESS ON FILE |
| PABLO E BAEZ RIVERA | ADDRESS ON FILE |
| PABLO E BERRIOS REYES | ADDRESS ON FILE |
| PABLO E CARDONA ADAMES | ADDRESS ON FILE |
| PABLO E DIAZ CLASS | ADDRESS ON FILE |
| PABLO E DIAZ GARCIA | ADDRESS ON FILE |
| PABLO E E LLERANDI BEAUCHAMP | ADDRESS ON FILE |
| PABLO E E LLERANDI BEAUCHAMP | ADDRESS ON FILE |
| PABLO E HERNANDEZ GARCIA | ADDRESS ON FILE |
| PABLO E HERNANDEZ RUIZ | ADDRESS ON FILE |
| PABLO E LOPEZ DUMAS | ADDRESS ON FILE |
| PABLO E MARRERO ORTIZ | ADDRESS ON FILE |
| PABLO E MARRERO ORTIZ | ADDRESS ON FILE |
| PABLO E MELENDEZ REYES | ADDRESS ON FILE |
| PABLO E MONSERRATE CANINO | ADDRESS ON FILE |
| PABLO E NEGRON MARTINEZ | ADDRESS ON FILE |
| PABLO E OLIVERAS BORRERO | ADDRESS ON FILE |
| PABLO E ORTEGA RIVERA | ADDRESS ON FILE |
| PABLO E PENALOZA SALAMAN | ADDRESS ON FILE |
| PABLO E PEREZ | ADDRESS ON FILE |
| PABLO E RAMIREZ ORTA | ADDRESS ON FILE |
| PABLO E SANTIAGO MATOS | ADDRESS ON FILE |
| PABLO E SANTIAGO SALGADO | ADDRESS ON FILE |
| PABLO E VEGA PEREZ | ADDRESS ON FILE |
| PABLO ECHEVARRIA PAGAN | ADDRESS ON FILE |
| PABLO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| PABLO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| PABLO F BONELLI ORTIZ | ADDRESS ON FILE |
| PABLO F CRUZ ACEVEDO | ADDRESS ON FILE |
| PABLO F GARCIA RIVERA | ADDRESS ON FILE |
| PABLO F RIVERA SANCHEZ | ADDRESS ON FILE |
| PABLO F ROSADO FONT | ADDRESS ON FILE |
| PABLO F TORRELLAS DIAZ | ADDRESS ON FILE |
| PABLO F TREVINO CLAVIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO FEBRES TAPIA | ADDRESS ON FILE |
| PABLO FEBRES TAPIA | ADDRESS ON FILE |
| PABLO FELICIANO CARRERO | ADDRESS ON FILE |
| PABLO FELICIANO COLON | ADDRESS ON FILE |
| PABLO FELICIANO DEL VALLE | ADDRESS ON FILE |
| PABLO FELICIANO FERRER | ADDRESS ON FILE |
| PABLO FELICIANO LOPEZ | ADDRESS ON FILE |
| PABLO FELICIANO LOPEZ | ADDRESS ON FILE |
| PABLO FELICIANO ORENGO | ADDRESS ON FILE |
| PABLO FELICIANO PEREZ | ADDRESS ON FILE |
| PABLO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| PABLO FELICIANO ROMAN | ADDRESS ON FILE |
| PABLO FERNANDEZ DELGADO | ADDRESS ON FILE |
| PABLO FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| PABLO FERNANDEZ TORRES | ADDRESS ON FILE |
| PABLO FIGUEROA BERNIER | ADDRESS ON FILE |
| PABLO FIGUEROA CARILLO | ADDRESS ON FILE |
| PABLO FIGUEROA CINTRON | ADDRESS ON FILE |
| PABLO FIGUEROA DIAZ | ADDRESS ON FILE |
| PABLO FIGUEROA PLUMEY | ADDRESS ON FILE |
| PABLO FIGUEROA RIVERA | ADDRESS ON FILE |
| PABLO FIGUEROA RUIZ | ADDRESS ON FILE |
| PABLO FLORES MARTINEZ | ADDRESS ON FILE |
| PABLO FONOLLOSA CRUZ | ADDRESS ON FILE |
| PABLO FONSECA CASILLAS | ADDRESS ON FILE |
| PABLO FONSECA ROLDAN | ADDRESS ON FILE |
| PABLO FORTY NIEVES | ADDRESS ON FILE |
| PABLO FRANCO APONTE | ADDRESS ON FILE |
| PABLO FRANCO RIVAS | ADDRESS ON FILE |
| PABLO FRONTANES SANTIAGO | ADDRESS ON FILE |
| PABLO FRONTANES SANTIAGO | ADDRESS ON FILE |
| PABLO FUENTES BENITEZ | ADDRESS ON FILE |
| PABLO FUENTES BENITEZ | ADDRESS ON FILE |
| PABLO FUENTES PAGAN | ADDRESS ON FILE |
| PABLO FUENTES QUINONES | ADDRESS ON FILE |
| PABLO FUENTES QUINONES | ADDRESS ON FILE |
| PABLO FUENTES QUINONES | ADDRESS ON FILE |
| PABLO FUENTES RODRIGUEZ | ADDRESS ON FILE |
| PABLO FUENTES ROSARIO | ADDRESS ON FILE |
| PABLO G G FIGUEROA MARTINEZ | ADDRESS ON FILE |
| PABLO G MUNIZ REYES | ADDRESS ON FILE |
| PABLO G PAULINO FELIX | ADDRESS ON FILE |
| PABLO G RIVERA MARRERO | ADDRESS ON FILE |
| PABLO G RIVERA MARRERO | ADDRESS ON FILE |
| PABLO G RIVERA RENTAS | ADDRESS ON FILE |
| PABLO GALINDO DENIZAC | ADDRESS ON FILE |
| PABLO GALLETTI QUIROS | ADDRESS ON FILE |
| PABLO GARAYUA SANTIAGO | ADDRESS ON FILE |
| PABLO GARCIA AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO GARCIA BONILLA | ADDRESS ON FILE |
| PABLO GARCIA COTTO | ADDRESS ON FILE |
| PABLO GARCIA GONZALEZ | ADDRESS ON FILE |
| PABLO GARCIA GONZALEZ | ADDRESS ON FILE |
| PABLO GARCIA GONZALEZ | ADDRESS ON FILE |
| PABLO GARCIA GONZALEZ | ADDRESS ON FILE |
| PABLO GARCIA GONZALEZ | ADDRESS ON FILE |
| PABLO GARCIA IRIZARRY | ADDRESS ON FILE |
| PABLO GARCIA MATOS | ADDRESS ON FILE |
| PABLO GARCIA OTERO | ADDRESS ON FILE |
| PABLO GARCIA QUINTANA | ADDRESS ON FILE |
| PABLO GARCIA QUINTANA | ADDRESS ON FILE |
| PABLO GARCIA SANTIAGO | ADDRESS ON FILE |
| PABLO GAVILLAN RODRIGUEZ | ADDRESS ON FILE |
| PABLO GIRONA ESCRIBANO | ADDRESS ON FILE |
| PABLO GOMEZ ALVAREZ | ADDRESS ON FILE |
| PABLO GOMEZ CORTES | ADDRESS ON FILE |
| PABLO GOMEZ MUNIZ | ADDRESS ON FILE |
| PABLO GOMEZ PEREZ | ADDRESS ON FILE |
| PABLO GOMEZ SOLIS | ADDRESS ON FILE |
| PABLO GONZALEZ ADAMS | ADDRESS ON FILE |
| PABLO GONZALEZ ALAYON | ADDRESS ON FILE |
| PABLO GONZALEZ ALAYON | ADDRESS ON FILE |
| PABLO GONZALEZ CABRERA | ADDRESS ON FILE |
| PABLO GONZALEZ CRUZ | ADDRESS ON FILE |
| PABLO GONZALEZ DIAZ | ADDRESS ON FILE |
| PABLO GONZALEZ DIAZ | ADDRESS ON FILE |
| PABLO GONZALEZ FONT | ADDRESS ON FILE |
| PABLO GONZALEZ FONT | ADDRESS ON FILE |
| PABLO GONZALEZ MALDONADO | ADDRESS ON FILE |
| PABLO GONZALEZ ORTIZ | ADDRESS ON FILE |
| PABLO GONZALEZ ORTIZ | ADDRESS ON FILE |
| PABLO GONZALEZ OSORIO | ADDRESS ON FILE |
| PABLO GONZALEZ QUINONES | ADDRESS ON FILE |
| PABLO GONZALEZ RAMOS | ADDRESS ON FILE |
| PABLO GONZALEZ RIVERA | ADDRESS ON FILE |
| PABLO GONZALEZ SCHETTINI | ADDRESS ON FILE |
| PABLO GONZALEZ SCHETTINI | ADDRESS ON FILE |
| PABLO GONZALEZ SERRANO | ADDRESS ON FILE |
| PABLO GONZALEZ VELEZ | ADDRESS ON FILE |
| PABLO GONZALEZ VELEZ | ADDRESS ON FILE |
| PABLO GONZALEZ ZAYAS | ADDRESS ON FILE |
| PABLO GRACIA ORTIZ | ADDRESS ON FILE |
| PABLO GUZMAN BERRIOS | ADDRESS ON FILE |
| PABLO GUZMAN BURGOS | ADDRESS ON FILE |
| PABLO GUZMAN BURGOS | ADDRESS ON FILE |
| PABLO GUZMAN GONZALEZ | ADDRESS ON FILE |
| PABLO HENRIQUEZ LIQUET | ADDRESS ON FILE |
| PABLO HERNANDEZ AGUDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO HERNANDEZ APONTE | ADDRESS ON FILE |
| PABLO HERNANDEZ APONTE | ADDRESS ON FILE |
| PABLO HERNANDEZ DIAZ | ADDRESS ON FILE |
| PABLO HERNANDEZ MUNIZ | ADDRESS ON FILE |
| PABLO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| PABLO HERNANDEZ PASTRANA | ADDRESS ON FILE |
| PABLO HERNANDEZ ROSADO | ADDRESS ON FILE |
| PABLO HERNANDEZ ROSADO | ADDRESS ON FILE |
| PABLO HERNANDEZ ROSADO | ADDRESS ON FILE |
| PABLO HERNANDEZ ROSARIO | ADDRESS ON FILE |
| PABLO HERNANDEZ TORRES | ADDRESS ON FILE |
| PABLO HERNANDEZ VALDES | ADDRESS ON FILE |
| PABLO HERNANDEZ VARGAS | ADDRESS ON FILE |
| PABLO HERNANDEZ VARGAS | ADDRESS ON FILE |
| PABLO HIDALGO LANTIGUA | ADDRESS ON FILE |
| PABLO I GUASH VEGA | ADDRESS ON FILE |
| PABLO IRIZARRY ALFONSO | ADDRESS ON FILE |
| PABLO IRIZARRY ALFONSO | ADDRESS ON FILE |
| PABLO IRIZARRY ALFONSO | ADDRESS ON FILE |
| PABLO IRIZARRY AYALA | ADDRESS ON FILE |
| PABLO IRIZARRY MEJIAS | ADDRESS ON FILE |
| PABLO IRIZARRY MEJIAS | ADDRESS ON FILE |
| PABLO IRIZARRY MEJIAS | ADDRESS ON FILE |
| PABLO IRIZARRY RIVERA | ADDRESS ON FILE |
| PABLO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| PABLO J AYALA RAMIREZ | ADDRESS ON FILE |
| PABLO J BAEZ SANTANA | ADDRESS ON FILE |
| PABLO J BAEZ SERRANO | ADDRESS ON FILE |
| PABLO J BURGOS RIVERA | ADDRESS ON FILE |
| PABLO J BURGOS RIVERA | ADDRESS ON FILE |
| PABLO J BURGOS RIVERA | ADDRESS ON FILE |
| PABLO J BURGOS SALGADO | ADDRESS ON FILE |
| PABLO J BURGOS SALGADO | ADDRESS ON FILE |
| PABLO J CARDONA LOPERENA | ADDRESS ON FILE |
| PABLO J CASTRODAD DIAZ | ADDRESS ON FILE |
| PABLO J COLLAZO HERNANDEZ | ADDRESS ON FILE |
| PABLO J COLON CASTRO | ADDRESS ON FILE |
| PABLO J COLON SOTO | ADDRESS ON FILE |
| PABLO J COTTO LOZADA | ADDRESS ON FILE |
| PABLO J COTTO RAMOS | ADDRESS ON FILE |
| PABLO J COTTO RAMOS | ADDRESS ON FILE |
| PABLO J COTTO REYES | ADDRESS ON FILE |
| PABLO J CURET BOYRIE | ADDRESS ON FILE |
| PABLO J CURET BOYRIE | ADDRESS ON FILE |
| PABLO J DE LEON BENITEZ | ADDRESS ON FILE |
| PABLO J DE LEON ENCARNACION | ADDRESS ON FILE |
| PABLO J FELICIANO RIVERA | ADDRESS ON FILE |
| PABLO J FIGUEROA RAMOS | ADDRESS ON FILE |
| PABLO J FONTANEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO J GERONIMO ROSARIO | ADDRESS ON FILE |
| PABLO J GONZALEZ RULLAN | ADDRESS ON FILE |
| PABLO J GUZMAN MERCADO | ADDRESS ON FILE |
| PABLO J HERNANDEZ RIOS | ADDRESS ON FILE |
| PABLO J HERNANDEZ RIVERA | ADDRESS ON FILE |
| PABLO J HIDALGO SANCHEZ | ADDRESS ON FILE |
| PABLO J J RIJOS DAVILA | ADDRESS ON FILE |
| PABLO J LOPEZ MORET | ADDRESS ON FILE |
| PABLO J LOPEZ QUINONES | ADDRESS ON FILE |
| PABLO J LOPEZ ROBLES | ADDRESS ON FILE |
| PABLO J LOZADA CONDE | ADDRESS ON FILE |
| PABLO J MARRERO CASTILLO | ADDRESS ON FILE |
| PABLO J MARRERO FLORES | ADDRESS ON FILE |
| PABLO J MARTINEZ SANTANA | ADDRESS ON FILE |
| PABLO J MATIAS DELBREY | ADDRESS ON FILE |
| PABLO J MATOS ESPADA | ADDRESS ON FILE |
| PABLO J NARVAEZ CRUZ | ADDRESS ON FILE |
| PABLO J NARVAEZ CRUZ | ADDRESS ON FILE |
| PABLO J NARVAEZ CRUZ | ADDRESS ON FILE |
| PABLO J OLMO ORELLANOS | ADDRESS ON FILE |
| PABLO J OQUENDO GARCIA | ADDRESS ON FILE |
| PABLO J PARRILLA ROSA | ADDRESS ON FILE |
| PABLO J PEREZ VELEZ | ADDRESS ON FILE |
| PABLO J RAMOS CASTILLO | ADDRESS ON FILE |
| PABLO J RAMOS NIEVES | ADDRESS ON FILE |
| PABLO J RIVERA MARTINEZ | ADDRESS ON FILE |
| PABLO J RIVERA MARTINEZ | ADDRESS ON FILE |
| PABLO J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PABLO J ROSARIO MORALES | ADDRESS ON FILE |
| PABLO J ROSARIO PEREZ | ADDRESS ON FILE |
| PABLO J SERPA OCASIO | ADDRESS ON FILE |
| PABLO J SERPA OCASIO | ADDRESS ON FILE |
| PABLO J SIERRA SERRANO | ADDRESS ON FILE |
| PABLO J TORRES SANTIAGO | ADDRESS ON FILE |
| PABLO J VAZQUEZ OTERO | ADDRESS ON FILE |
| PABLO J VELAZQUEZ QUINONES | ADDRESS ON FILE |
| PABLO J VELEZ BLAY | ADDRESS ON FILE |
| PABLO JESUS CARRERAS | ADDRESS ON FILE |
| PABLO JESUS JESUS | ADDRESS ON FILE |
| PABLO JESUS MOJICA | ADDRESS ON FILE |
| PABLO JESUS RODRIGUEZ | ADDRESS ON FILE |
| PABLO JESUS RUIZ | ADDRESS ON FILE |
| PABLO JIMENEZ | ADDRESS ON FILE |
| PABLO JIMENEZ FLORES | ADDRESS ON FILE |
| PABLO JIMENEZ PABLO | ADDRESS ON FILE |
| PABLO JOGINS RIVERA | ADDRESS ON FILE |
| PABLO JOMAR DAVILA CONCEPCION | ADDRESS ON FILE |
| PABLO JUAN MENDEZ | ADDRESS ON FILE |
| PABLO JUARBE BADILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO L BAYONA QUINTANA | ADDRESS ON FILE |
| PABLO L BAYONA SASTRE | ADDRESS ON FILE |
| PABLO L CARDONA PEREZ | ADDRESS ON FILE |
| PABLO L CARRERAS MOJICA | ADDRESS ON FILE |
| PABLO L COLON DAVILA | ADDRESS ON FILE |
| PABLO L CRUZ GARCIA | ADDRESS ON FILE |
| PABLO L CRUZ GARCIA | ADDRESS ON FILE |
| PABLO L CRUZ GARCIA | ADDRESS ON FILE |
| PABLO L CRUZ JIMENEZ | ADDRESS ON FILE |
| PABLO L GONZALEZ FLORES | ADDRESS ON FILE |
| PABLO L L FERNANDEZ MERCADO | ADDRESS ON FILE |
| PABLO L MARRERO BAEZ | ADDRESS ON FILE |
| PABLO L MELENDEZ TORRES | ADDRESS ON FILE |
| PABLO L MILLAN TORRES | ADDRESS ON FILE |
| PABLO L NIEVES MELENDEZ | ADDRESS ON FILE |
| PABLO L PINTO BURGOS | ADDRESS ON FILE |
| PABLO L SANTIAGO COTTO | ADDRESS ON FILE |
| PABLO L SANTIAGO SOSA | ADDRESS ON FILE |
| PABLO L TIRADO COLON | ADDRESS ON FILE |
| PABLO L TORRES KILGORE | ADDRESS ON FILE |
| PABLO LA TORRE | ADDRESS ON FILE |
| PABLO LABOY SANCHEZ | ADDRESS ON FILE |
| PABLO LABREU CASTRO | ADDRESS ON FILE |
| PABLO LAFONTAINE RODRIGUEZ | ADDRESS ON FILE |
| PABLO LAFONTAINE RODRIGUEZ | ADDRESS ON FILE |
| PABLO LAFONTAINE RODRIGUEZ | ADDRESS ON FILE |
| PABLO LAMBOY SANCHEZ | ADDRESS ON FILE |
| PABLO LANDRAU PIRAZZI | ADDRESS ON FILE |
| PABLO LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| PABLO LAUREANO ROSARIO | ADDRESS ON FILE |
| PABLO LEON RODRIGUEZ | ADDRESS ON FILE |
| PABLO LISOJO RIVERA | ADDRESS ON FILE |
| PABLO LISOJO RIVERA | ADDRESS ON FILE |
| PABLO LISOJO RIVERA | ADDRESS ON FILE |
| PABLO LLANOS RODRIGUEZ | ADDRESS ON FILE |
| PABLO LLANOS SANCHEZ | ADDRESS ON FILE |
| PABLO LLANOS SANCHEZ | ADDRESS ON FILE |
| PABLO LLINAS DIAZ | ADDRESS ON FILE |
| PABLO LOPEZ ARROYO | ADDRESS ON FILE |
| PABLO LOPEZ BAEZ | ADDRESS ON FILE |
| PABLO LOPEZ CANALES | ADDRESS ON FILE |
| PABLO LOPEZ GARCIA | ADDRESS ON FILE |
| PABLO LOPEZ GONZALEZ | ADDRESS ON FILE |
| PABLO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| PABLO LOPEZ LOPEZ | ADDRESS ON FILE |
| PABLO LOPEZ MALDONADO | ADDRESS ON FILE |
| PABLO LOPEZ MARTINEZ | ADDRESS ON FILE |
| PABLO LOPEZ MARTINEZ | ADDRESS ON FILE |
| PABLO LOPEZ PANTOJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO LOPEZ RIVERA | ADDRESS ON FILE |
| PABLO LOPEZ RIVERA | ADDRESS ON FILE |
| PABLO LOPEZ RIVERA | ADDRESS ON FILE |
| PABLO LOPEZ RIVERA | ADDRESS ON FILE |
| PABLO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO LORENZO LORENZO | ADDRESS ON FILE |
| PABLO LOZADA RAMOS | ADDRESS ON FILE |
| PABLO LOZADA VELAZQUEZ | ADDRESS ON FILE |
| PABLO LUGO CUEBAS | ADDRESS ON FILE |
| PABLO LUGO FLORES | ADDRESS ON FILE |
| PABLO LUGO REYES | ADDRESS ON FILE |
| PABLO LUYANDA VILLODAS | ADDRESS ON FILE |
| PABLO M COLON FIGUEROA | ADDRESS ON FILE |
| PABLO M COLONDRES NELSON | ADDRESS ON FILE |
| PABLO M CORDERO APONTE | ADDRESS ON FILE |
| PABLO M DIAZ COSS | ADDRESS ON FILE |
| PABLO M GARCIA ALFONZO | ADDRESS ON FILE |
| PABLO M OYOLA FEBUS | ADDRESS ON FILE |
| PABLO M RAMIREZ LUCIANO | ADDRESS ON FILE |
| PABLO M RODRIGUEZ MORALES | ADDRESS ON FILE |
| PABLO M RODRIGUEZ OCASIO | ADDRESS ON FILE |
| PABLO M SILVA DELGADO | ADDRESS ON FILE |
| PABLO MALAVE MUNIZ | ADDRESS ON FILE |
| PABLO MALAVE MUNIZ | ADDRESS ON FILE |
| PABLO MALDONADO ROMERO | ADDRESS ON FILE |
| PABLO MANZANO LOPEZ | ADDRESS ON FILE |
| PABLO MARCANO RIVERA | ADDRESS ON FILE |
| PABLO MARQUEZ DEL VALLE | ADDRESS ON FILE |
| PABLO MARQUEZ RIVERA | ADDRESS ON FILE |
| PABLO MARQUEZ ROMERO | ADDRESS ON FILE |
| PABLO MARQUEZ SANTIAGO | ADDRESS ON FILE |
| PABLO MARRERO LAUREANO | ADDRESS ON FILE |
| PABLO MARRERO LEON | ADDRESS ON FILE |
| PABLO MARRERO RIVERA | ADDRESS ON FILE |
| PABLO MARTINEZ ARROYO | ADDRESS ON FILE |
| PABLO MARTINEZ ARROYO | ADDRESS ON FILE |
| PABLO MARTINEZ BOUCHET | ADDRESS ON FILE |
| PABLO MARTINEZ MARRERO | ADDRESS ON FILE |
| PABLO MARTINEZ MEJIAS | ADDRESS ON FILE |
| PABLO MARTINEZ RIVERA | ADDRESS ON FILE |
| PABLO MARTINEZ ROMAN | ADDRESS ON FILE |
| PABLO MARTINEZ ROSA | ADDRESS ON FILE |
| PABLO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| PABLO MARTINEZ URBINA | ADDRESS ON FILE |
| PABLO MAS OQUENDO | ADDRESS ON FILE |
| PABLO MAS OTERO | ADDRESS ON FILE |
| PABLO MASSA PROSPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO MATOS DE JESUS | ADDRESS ON FILE |
| PABLO MATOS RIVERA | ADDRESS ON FILE |
| PABLO MATOS RIVERA | ADDRESS ON FILE |
| PABLO MC FIELD | ADDRESS ON FILE |
| PABLO MEDINA CORREA | ADDRESS ON FILE |
| PABLO MEDINA CORREA | ADDRESS ON FILE |
| PABLO MEDINA GONZALEZ | ADDRESS ON FILE |
| PABLO MEDINA TORRES | ADDRESS ON FILE |
| PABLO MEDINA TORRES | ADDRESS ON FILE |
| PABLO MEDRANO ROBLES | ADDRESS ON FILE |
| PABLO MEDRANO ROBLES | ADDRESS ON FILE |
| PABLO MELENDEZ BURGAD O | ADDRESS ON FILE |
| PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| PABLO MELENDEZ MARTINEZ | ADDRESS ON FILE |
| PABLO MELENDEZ RIVERA | ADDRESS ON FILE |
| PABLO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| PABLO MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| PABLO MENDEZ FIGUEROA | ADDRESS ON FILE |
| PABLO MENDEZ RUIZ | ADDRESS ON FILE |
| PABLO MERCADO GONZALEZ | ADDRESS ON FILE |
| PABLO MERCADO TORRES | ADDRESS ON FILE |
| PABLO MERCED RIVERA | ADDRESS ON FILE |
| PABLO MILLAN MUNIZ | ADDRESS ON FILE |
| PABLO MIRANDA AVILES | ADDRESS ON FILE |
| PABLO MIRANDA BERRIOS | ADDRESS ON FILE |
| PABLO MIRANDA HERNANDEZ | ADDRESS ON FILE |
| PABLO MIRANDA LOPEZ | ADDRESS ON FILE |
| PABLO MIRANDA SANTANA | ADDRESS ON FILE |
| PABLO MOLINA HERNANDEZ | ADDRESS ON FILE |
| PABLO MOLINA RIVERA | ADDRESS ON FILE |
| PABLO MOLINA RODRIGUEZ | ADDRESS ON FILE |
| PABLO MOLINA SANCHEZ | ADDRESS ON FILE |
| PABLO MONROIG TORRES | ADDRESS ON FILE |
| PABLO MONSANTO GARCIA | ADDRESS ON FILE |
| PABLO MONTALVO JESUS | ADDRESS ON FILE |
| PABLO MONTANEZ RUIZ | ADDRESS ON FILE |
| PABLO MORA MORA | ADDRESS ON FILE |
| PABLO MORALES COLON | ADDRESS ON FILE |
| PABLO MORALES COLON | ADDRESS ON FILE |
| PABLO MORALES LOPEZ | ADDRESS ON FILE |
| PABLO MORALES MOLINA | ADDRESS ON FILE |
| PABLO MORALES OLIVERAS | ADDRESS ON FILE |
| PABLO MORALES ORTIZ | ADDRESS ON FILE |
| PABLO MUNIZ ALVAREZ | ADDRESS ON FILE |
| PABLO MUNIZ ALVAREZ | ADDRESS ON FILE |
| PABLO MUNOZ NIEVES | ADDRESS ON FILE |
| PABLO N DUMENG FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO N DUMENG FELICIANO | ADDRESS ON FILE |
| PABLO NAZARIO CONCEPCION | ADDRESS ON FILE |
| PABLO NAZARIO CONCEPCION | ADDRESS ON FILE |
| PABLO NEGRON PABLO | ADDRESS ON FILE |
| PABLO NEGRON PABLO | ADDRESS ON FILE |
| PABLO NEGRON QUINONES | ADDRESS ON FILE |
| PABLO NIEVES VILLALONGO | ADDRESS ON FILE |
| PABLO O TORRES RIVERA | ADDRESS ON FILE |
| PABLO OCASIO ALVAREZ | ADDRESS ON FILE |
| PABLO OCASIO CANCEL | ADDRESS ON FILE |
| PABLO OCASIO GARCIA | ADDRESS ON FILE |
| PABLO OCASIO PANTOJA | ADDRESS ON FILE |
| PABLO OCASIO RODRIGUEZ | ADDRESS ON FILE |
| PABLO OCASIO SANCHEZ | ADDRESS ON FILE |
| PABLO OJEDA REYES | ADDRESS ON FILE |
| PABLO OJEDA RODRIGUEZ | ADDRESS ON FILE |
| PABLO OLIVER RAMOS | ADDRESS ON FILE |
| PABLO OLIVIERI ALBINO | ADDRESS ON FILE |
| PABLO OLMO OLMO | ADDRESS ON FILE |
| PABLO ONIX CARRASQUILLO CARDONA | ADDRESS ON FILE |
| PABLO OQUENDO MALPICA | ADDRESS ON FILE |
| PABLO ORTEGA ERAZO | ADDRESS ON FILE |
| PABLO ORTEGA ERAZO | ADDRESS ON FILE |
| PABLO ORTEGA MARTINEZ | ADDRESS ON FILE |
| PABLO ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| PABLO ORTIZ | ADDRESS ON FILE |
| PABLO ORTIZ ARZOLA | ADDRESS ON FILE |
| PABLO ORTIZ CASTRO | ADDRESS ON FILE |
| PABLO ORTIZ FIGUEROA | ADDRESS ON FILE |
| PABLO ORTIZ GARCIA | ADDRESS ON FILE |
| PABLO ORTIZ GARCIA | ADDRESS ON FILE |
| PABLO ORTIZ KUILAN | ADDRESS ON FILE |
| PABLO ORTIZ LEBRON | ADDRESS ON FILE |
| PABLO ORTIZ LEBRON | ADDRESS ON FILE |
| PABLO ORTIZ MORALES | ADDRESS ON FILE |
| PABLO ORTIZ RAMOS | ADDRESS ON FILE |
| PABLO ORTIZ RIVERA | ADDRESS ON FILE |
| PABLO ORTIZ RIVERA | ADDRESS ON FILE |
| PABLO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO ORTIZ ROSARIO | ADDRESS ON FILE |
| PABLO ORTIZ ROSARIO | ADDRESS ON FILE |
| PABLO ORTIZ SANTIAGO | ADDRESS ON FILE |
| PABLO ORTIZ VEGA | ADDRESS ON FILE |
| PABLO ORTIZ VEGA | ADDRESS ON FILE |
| PABLO OSORIO MOLINA | ADDRESS ON FILE |
| PABLO OSORIO MONTANEZ | ADDRESS ON FILE |
| PABLO OSORIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO OSORIO RODRIGUEZ | ADDRESS ON FILE |
| PABLO OSORIO ROSARIO | ADDRESS ON FILE |
| PABLO OTERO DIAZ | ADDRESS ON FILE |
| PABLO OTERO DIAZ | ADDRESS ON FILE |
| PABLO PA JRODRIGUEZ | ADDRESS ON FILE |
| PABLO PA LGUZMAN | ADDRESS ON FILE |
| PABLO PA MBARRETO | ADDRESS ON FILE |
| PABLO PA MMARTIR | ADDRESS ON FILE |
| PABLO PA ROSADO | ADDRESS ON FILE |
| PABLO PABON SEDA | ADDRESS ON FILE |
| PABLO PABON VEGA | ADDRESS ON FILE |
| PABLO PACHECO | ADDRESS ON FILE |
| PABLO PADILLA GONZALEZ | ADDRESS ON FILE |
| PABLO PADILLA GONZALEZ | ADDRESS ON FILE |
| PABLO PADILLA GONZALEZ | ADDRESS ON FILE |
| PABLO PAGAN ALFARO | ADDRESS ON FILE |
| PABLO PAGAN LOPEZ | ADDRESS ON FILE |
| PABLO PAGAN PAGAN | ADDRESS ON FILE |
| PABLO PAGAN PAGAN | ADDRESS ON FILE |
| PABLO PAGAN VELEZ | ADDRESS ON FILE |
| PABLO PEREZ DIAZ | ADDRESS ON FILE |
| PABLO PEREZ GERENA | ADDRESS ON FILE |
| PABLO PEREZ GERENA | ADDRESS ON FILE |
| PABLO PEREZ JESUS | ADDRESS ON FILE |
| PABLO PEREZ JESUS | ADDRESS ON FILE |
| PABLO PEREZ LOPEZ | ADDRESS ON FILE |
| PABLO PEREZ LOPEZ | ADDRESS ON FILE |
| PABLO PEREZ MATOS | ADDRESS ON FILE |
| PABLO PEREZ MUNOZ | ADDRESS ON FILE |
| PABLO PEREZ QUIONES | ADDRESS ON FILE |
| PABLO PEREZ QUIONES | ADDRESS ON FILE |
| PABLO PEREZ RIVERA | ADDRESS ON FILE |
| PABLO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO PEREZ RONDON | ADDRESS ON FILE |
| PABLO PEREZ SOTO | ADDRESS ON FILE |
| PABLO PIZARRO CASTRO | ADDRESS ON FILE |
| PABLO PIZARRO PEREZ | ADDRESS ON FILE |
| PABLO POMALES ORTIZ | ADDRESS ON FILE |
| PABLO PRADA MONTENEGRO | ADDRESS ON FILE |
| PABLO PUBILL FIGUEROA | ADDRESS ON FILE |
| PABLO QUINONES | ADDRESS ON FILE |
| PABLO QUINONES | ADDRESS ON FILE |
| PABLO QUINONES IRIZARRY | ADDRESS ON FILE |
| PABLO QUINONES LABOY | ADDRESS ON FILE |
| PABLO QUINONES LABOY | ADDRESS ON FILE |
| PABLO QUINONES PACHECO | ADDRESS ON FILE |
| PABLO QUINONES PADILLA | ADDRESS ON FILE |
| PABLO QUINONES PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO QUINONES ROMERO | ADDRESS ON FILE |
| PABLO QUINONEZ TORRES | ADDRESS ON FILE |
| PABLO QUINTANA GONZALEZ | ADDRESS ON FILE |
| PABLO R ASCENCIO | ADDRESS ON FILE |
| PABLO R CARRION TORRES | ADDRESS ON FILE |
| PABLO R DE LEON MOLLET | ADDRESS ON FILE |
| PABLO R ESCRIBANO MIRANDA | ADDRESS ON FILE |
| PABLO R ESCRIBANO MIRANDA | ADDRESS ON FILE |
| PABLO R FELIX ROMERO | ADDRESS ON FILE |
| PABLO R FLORES MARTINEZ | ADDRESS ON FILE |
| PABLO R GARCIA QUINTANA | ADDRESS ON FILE |
| PABLO R GUILBERT RIVERA | ADDRESS ON FILE |
| PABLO R HERNANDEZ SOLIS | ADDRESS ON FILE |
| PABLO R MARCANO MELECIO | ADDRESS ON FILE |
| PABLO R MARCANO MELECIO | ADDRESS ON FILE |
| PABLO R MUNIZ VILLEGAS | ADDRESS ON FILE |
| PABLO R ORTIZ RIVERA | ADDRESS ON FILE |
| PABLO R PADILLA GONZALEZ | ADDRESS ON FILE |
| PABLO R PADILLA GONZALEZ | ADDRESS ON FILE |
| PABLO R PADILLA GONZALEZ | ADDRESS ON FILE |
| PABLO R PLUGUEZ ALVARRADO | ADDRESS ON FILE |
| PABLO R RIVERA MARTINEZ | ADDRESS ON FILE |
| PABLO R ROSA SUAREZ | ADDRESS ON FILE |
| PABLO R SOSA RODRIGUEZ | ADDRESS ON FILE |
| PABLO R TORRES GARCIA | ADDRESS ON FILE |
| PABLO R TORRES GARCIA | ADDRESS ON FILE |
| PABLO R VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| PABLO R VEGA MARTINEZ | ADDRESS ON FILE |
| PABLO R VEGA SUAREZ | ADDRESS ON FILE |
| PABLO R VILLEGAS MELENDEZ | ADDRESS ON FILE |
| PABLO R VILLEGAS MELENDEZ | ADDRESS ON FILE |
| PABLO RAMIREZ RIVERA | ADDRESS ON FILE |
| PABLO RAMIREZ RIVERA | ADDRESS ON FILE |
| PABLO RAMIREZ RIVERA | ADDRESS ON FILE |
| PABLO RAMOS BENCIBE | ADDRESS ON FILE |
| PABLO RAMOS BURGOS | ADDRESS ON FILE |
| PABLO RAMOS BURGOS | ADDRESS ON FILE |
| PABLO RAMOS CLAUDIO | ADDRESS ON FILE |
| PABLO RAMOS COLON | ADDRESS ON FILE |
| PABLO RAMOS GONZALEZ | ADDRESS ON FILE |
| PABLO RAMOS JURADO | ADDRESS ON FILE |
| PABLO RAMOS JURADO | ADDRESS ON FILE |
| PABLO RAMOS MATTA | ADDRESS ON FILE |
| PABLO RAMOS MELENDEZ | ADDRESS ON FILE |
| PABLO RAMOS MELENDEZ | ADDRESS ON FILE |
| PABLO RAMOS PENA | ADDRESS ON FILE |
| PABLO RAMOS PENA | ADDRESS ON FILE |
| PABLO RAMOS PENA | ADDRESS ON FILE |
| PABLO RAMOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO RAMOS PEREZ | ADDRESS ON FILE |
| PABLO RAMOS RIVERA | ADDRESS ON FILE |
| PABLO RAMOS SIERRA | ADDRESS ON FILE |
| PABLO RAMOS TORRES | ADDRESS ON FILE |
| PABLO RAMOS TORRES | ADDRESS ON FILE |
| PABLO RAMOS TORRES | ADDRESS ON FILE |
| PABLO RAMOS VAZQUEZ | ADDRESS ON FILE |
| PABLO REOYO RAMOS | ADDRESS ON FILE |
| PABLO REYES BONILLA | ADDRESS ON FILE |
| PABLO REYES CASTRO | ADDRESS ON FILE |
| PABLO REYES FONSECA | ADDRESS ON FILE |
| PABLO REYES PEREZ | ADDRESS ON FILE |
| PABLO REYES TORRES | ADDRESS ON FILE |
| PABLO REYES TORRES | ADDRESS ON FILE |
| PABLO REYNOSO BONILLA | ADDRESS ON FILE |
| PABLO RIOS DE J E SUS | ADDRESS ON FILE |
| PABLO RIOS GUZMAN | ADDRESS ON FILE |
| PABLO RIOS PAGAN | ADDRESS ON FILE |
| PABLO RIVAS ORTIZ | ADDRESS ON FILE |
| PABLO RIVERA ALICEA | ADDRESS ON FILE |
| PABLO RIVERA AYALA | ADDRESS ON FILE |
| PABLO RIVERA COTTO | ADDRESS ON FILE |
| PABLO RIVERA COTTO | ADDRESS ON FILE |
| PABLO RIVERA DELGADO | ADDRESS ON FILE |
| PABLO RIVERA DIAZ | ADDRESS ON FILE |
| PABLO RIVERA FUENTES | ADDRESS ON FILE |
| PABLO RIVERA GOMEZ | ADDRESS ON FILE |
| PABLO RIVERA HERNANDEZ | ADDRESS ON FILE |
| PABLO RIVERA JIMENEZ | ADDRESS ON FILE |
| PABLO RIVERA LOPEZ | ADDRESS ON FILE |
| PABLO RIVERA LOPEZ | ADDRESS ON FILE |
| PABLO RIVERA LUNA | ADDRESS ON FILE |
| PABLO RIVERA MADERA | ADDRESS ON FILE |
| PABLO RIVERA MATEO | ADDRESS ON FILE |
| PABLO RIVERA MATIAS | ADDRESS ON FILE |
| PABLO RIVERA MENDEZ | ADDRESS ON FILE |
| PABLO RIVERA MERCADO | ADDRESS ON FILE |
| PABLO RIVERA MORALES | ADDRESS ON FILE |
| PABLO RIVERA MORALES | ADDRESS ON FILE |
| PABLO RIVERA NEGRON | ADDRESS ON FILE |
| PABLO RIVERA NEGRON | ADDRESS ON FILE |
| PABLO RIVERA NEGRON | ADDRESS ON FILE |
| PABLO RIVERA NEGRON | ADDRESS ON FILE |
| PABLO RIVERA NEGRON | ADDRESS ON FILE |
| PABLO RIVERA OLIVENCIA | ADDRESS ON FILE |
| PABLO RIVERA ORTIZ | ADDRESS ON FILE |
| PABLO RIVERA ORTIZ | ADDRESS ON FILE |
| PABLO RIVERA ORTIZ | ADDRESS ON FILE |
| PABLO RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO RIVERA QUINONES | ADDRESS ON FILE |
| PABLO RIVERA RAMOS | ADDRESS ON FILE |
| PABLO RIVERA RIUZ | ADDRESS ON FILE |
| PABLO RIVERA RIVAS | ADDRESS ON FILE |
| PABLO RIVERA RIVERA | ADDRESS ON FILE |
| PABLO RIVERA RIVERA | ADDRESS ON FILE |
| PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PABLO RIVERA ROSARIO | ADDRESS ON FILE |
| PABLO RIVERA SANTIAGO | ADDRESS ON FILE |
| PABLO RIVERA SANTIAGO | ADDRESS ON FILE |
| PABLO RIVERA SANTIAGO | ADDRESS ON FILE |
| PABLO RIVERA SANTIAGO | ADDRESS ON FILE |
| PABLO RIVERA TEXIDOR | ADDRESS ON FILE |
| PABLO RIVERA TORRES | ADDRESS ON FILE |
| PABLO RIVERA TORRES | ADDRESS ON FILE |
| PABLO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| PABLO ROBLES BUYA | ADDRESS ON FILE |
| PABLO ROBLES MENDEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| PABLO RODRIGUEZ BAEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| PABLO RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| PABLO RODRIGUEZ COLON | ADDRESS ON FILE |
| PABLO RODRIGUEZ COLON | ADDRESS ON FILE |
| PABLO RODRIGUEZ COLORADO | ADDRESS ON FILE |
| PABLO RODRIGUEZ CORDERO | ADDRESS ON FILE |
| PABLO RODRIGUEZ CORDERO | ADDRESS ON FILE |
| PABLO RODRIGUEZ COTTO | ADDRESS ON FILE |
| PABLO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| PABLO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| PABLO RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| PABLO RODRIGUEZ GERMAIN | ADDRESS ON FILE |
| PABLO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| PABLO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| PABLO RODRIGUEZ IBARRA | ADDRESS ON FILE |
| PABLO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| PABLO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| PABLO RODRIGUEZ MATOS | ADDRESS ON FILE |
| PABLO RODRIGUEZ MATOS | ADDRESS ON FILE |
| PABLO RODRIGUEZ MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| PABLO RODRIGUEZ MORALES | ADDRESS ON FILE |
| PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| PABLO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| PABLO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PABLO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PABLO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PABLO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PABLO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PABLO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PABLO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PABLO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ ROLON | ADDRESS ON FILE |
| PABLO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| PABLO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| PABLO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| PABLO RODRIGUEZ ROSELLO | ADDRESS ON FILE |
| PABLO RODRIGUEZ RYAN | ADDRESS ON FILE |
| PABLO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ SANTA | ADDRESS ON FILE |
| PABLO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PABLO RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| PABLO ROJAS ACEVEDO | ADDRESS ON FILE |
| PABLO ROLDAN DEL | ADDRESS ON FILE |
| PABLO ROLDAN HILERIO | ADDRESS ON FILE |
| PABLO ROMAN ACOSTA | ADDRESS ON FILE |
| PABLO ROMAN CARRASQUILLO | ADDRESS ON FILE |
| PABLO ROMAN ECHEVARRIA | ADDRESS ON FILE |
| PABLO ROMAN GOMEZ | ADDRESS ON FILE |
| PABLO ROMAN GONZALEZ | ADDRESS ON FILE |
| PABLO ROMAN JIMENEZ | ADDRESS ON FILE |
| PABLO ROMAN JIMENEZ | ADDRESS ON FILE |
| PABLO ROMAN ROMAN | ADDRESS ON FILE |
| PABLO ROMAN VELEZ | ADDRESS ON FILE |
| PABLO ROMAN VELEZ | ADDRESS ON FILE |
| PABLO ROMERO OLMO | ADDRESS ON FILE |
| PABLO RONDON REYES | ADDRESS ON FILE |
| PABLO RONDON REYES | ADDRESS ON FILE |
| PABLO ROQUE CABRERA | ADDRESS ON FILE |
| PABLO ROSA COTTO | ADDRESS ON FILE |
| PABLO ROSA FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO ROSA MALDONADO | ADDRESS ON FILE |
| PABLO ROSA PEREZ | ADDRESS ON FILE |
| PABLO ROSA VELAZQUEZ | ADDRESS ON FILE |
| PABLO ROSADO MALDONADO | ADDRESS ON FILE |
| PABLO ROSADO MALPICA | ADDRESS ON FILE |
| PABLO ROSADO MOJICA | ADDRESS ON FILE |
| PABLO ROSADO MOJICA | ADDRESS ON FILE |
| PABLO ROSADO REYES | ADDRESS ON FILE |
| PABLO ROSADO REYES | ADDRESS ON FILE |
| PABLO ROSADO SOTO | ADDRESS ON FILE |
| PABLO ROSADO VALENTIN | ADDRESS ON FILE |
| PABLO ROSADO VALENTIN | ADDRESS ON FILE |
| PABLO ROSARIO | ADDRESS ON FILE |
| PABLO ROSARIO COLON | ADDRESS ON FILE |
| PABLO ROSARIO COLON | ADDRESS ON FILE |
| PABLO ROSARIO COLON | ADDRESS ON FILE |
| PABLO ROSARIO MENDEZ | ADDRESS ON FILE |
| PABLO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| PABLO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| PABLO ROSARIO ROLON | ADDRESS ON FILE |
| PABLO ROSARIO SOTO | ADDRESS ON FILE |
| PABLO ROSARIO VAZQUEZ | ADDRESS ON FILE |
| PABLO ROSS VALEDON | ADDRESS ON FILE |
| PABLO RUIZ COLLAZO | ADDRESS ON FILE |
| PABLO RUIZ FIGUEROA | ADDRESS ON FILE |
| PABLO RUIZ MIRANDA | ADDRESS ON FILE |
| PABLO RUIZ SOSA | ADDRESS ON FILE |
| PABLO RUIZ SOTO | ADDRESS ON FILE |
| PABLO SALAMAN BOBONIS | ADDRESS ON FILE |
| PABLO SALAS HERNANDEZ | ADDRESS ON FILE |
| PABLO SALAS MANGUAL | ADDRESS ON FILE |
| PABLO SALDANA CASTRO | ADDRESS ON FILE |
| PABLO SANABRIA ROSADO | ADDRESS ON FILE |
| PABLO SANABRIA TORRES | ADDRESS ON FILE |
| PABLO SANCHEZ CUEVAS | ADDRESS ON FILE |
| PABLO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| PABLO SANCHEZ MONTANEZ | ADDRESS ON FILE |
| PABLO SANCHEZ ORTIZ | ADDRESS ON FILE |
| PABLO SANCHEZ ROSA | ADDRESS ON FILE |
| PABLO SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| PABLO SANTANA FERNANDEZ | ADDRESS ON FILE |
| PABLO SANTANA FIGUEROA | ADDRESS ON FILE |
| PABLO SANTANA FIGUEROA | ADDRESS ON FILE |
| PABLO SANTANA FIGUEROA | ADDRESS ON FILE |
| PABLO SANTANA OYOLA | ADDRESS ON FILE |
| PABLO SANTANA SALCEDO | ADDRESS ON FILE |
| PABLO SANTANA TOLEDO | ADDRESS ON FILE |
| PABLO SANTANA TOLEDO | ADDRESS ON FILE |
| PABLO SANTIAGO CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO SANTIAGO DIAZ | ADDRESS ON FILE |
| PABLO SANTIAGO DIAZ | ADDRESS ON FILE |
| PABLO SANTIAGO FELICIANO | ADDRESS ON FILE |
| PABLO SANTIAGO GARCIA | ADDRESS ON FILE |
| PABLO SANTIAGO GARCIA | ADDRESS ON FILE |
| PABLO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| PABLO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| PABLO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| PABLO SANTIAGO MERCADO | ADDRESS ON FILE |
| PABLO SANTIAGO MERCADO | ADDRESS ON FILE |
| PABLO SANTIAGO MORALES | ADDRESS ON FILE |
| PABLO SANTIAGO MORALES | ADDRESS ON FILE |
| PABLO SANTIAGO MORALES | ADDRESS ON FILE |
| PABLO SANTIAGO RIVERA | ADDRESS ON FILE |
| PABLO SANTIAGO RIVERA | ADDRESS ON FILE |
| PABLO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PABLO SANTIAGO ROSADO | ADDRESS ON FILE |
| PABLO SANTIAGO ROSADO | ADDRESS ON FILE |
| PABLO SANTIAGO ROSADO | ADDRESS ON FILE |
| PABLO SANTIAGO ROSARIO | ADDRESS ON FILE |
| PABLO SANTOS CARTAGENA | ADDRESS ON FILE |
| PABLO SANTOS CARTAGENA | ADDRESS ON FILE |
| PABLO SANTOS CASTRO | ADDRESS ON FILE |
| PABLO SANTOS DIAZ | ADDRESS ON FILE |
| PABLO SEDA AYALA | ADDRESS ON FILE |
| PABLO SEGUINOT ACEVEDO | ADDRESS ON FILE |
| PABLO SEPULVEDA DELGADO | ADDRESS ON FILE |
| PABLO SERRANO | ADDRESS ON FILE |
| PABLO SERRANO JIMENEZ | ADDRESS ON FILE |
| PABLO SERRANO JIMENEZ | ADDRESS ON FILE |
| PABLO SERRANO OCASIO | ADDRESS ON FILE |
| PABLO SERRANO VEGA | ADDRESS ON FILE |
| PABLO SERRANO VIERA | ADDRESS ON FILE |
| PABLO SIERRA RIVERA | ADDRESS ON FILE |
| PABLO SOSA ORTIZ | ADDRESS ON FILE |
| PABLO SOTO BORRERO | ADDRESS ON FILE |
| PABLO SOTO CENTENO | ADDRESS ON FILE |
| PABLO SOTO CENTENO | ADDRESS ON FILE |
| PABLO SOTO DAVILA | ADDRESS ON FILE |
| PABLO SOTO MORALES | ADDRESS ON FILE |
| PABLO SOTO PEREA | ADDRESS ON FILE |
| PABLO SOTO PEREA | ADDRESS ON FILE |
| PABLO SOTO RIVERA | ADDRESS ON FILE |
| PABLO SOTO RIVERA | ADDRESS ON FILE |
| PABLO SUAREZ ARISTUD | ADDRESS ON FILE |
| PABLO SUAREZ GONZALEZ | ADDRESS ON FILE |
| PABLO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO T MURIEL MOTTA | ADDRESS ON FILE |
| PABLO TEXIDOR LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO TIRADO CARRASQUILLO | ADDRESS ON FILE |
| PABLO TIRADO DASTA | ADDRESS ON FILE |
| PABLO TIRADO DASTA | ADDRESS ON FILE |
| PABLO TIRADO GONZALEZ | ADDRESS ON FILE |
| PABLO TORO OSUNA | ADDRESS ON FILE |
| PABLO TORRES ALVAREZ | ADDRESS ON FILE |
| PABLO TORRES CLASS | ADDRESS ON FILE |
| PABLO TORRES GREGORY | ADDRESS ON FILE |
| PABLO TORRES MALDONADO | ADDRESS ON FILE |
| PABLO TORRES MARQUEZ | ADDRESS ON FILE |
| PABLO TORRES MARTINEZ | ADDRESS ON FILE |
| PABLO TORRES MEDINA | ADDRESS ON FILE |
| PABLO TORRES ORTIZ | ADDRESS ON FILE |
| PABLO TORRES ORTIZ | ADDRESS ON FILE |
| PABLO TORRES PAGAN | ADDRESS ON FILE |
| PABLO TORRES RIOS | ADDRESS ON FILE |
| PABLO TORRES RIVERA | ADDRESS ON FILE |
| PABLO TORRES RODRIGUEZ | ADDRESS ON FILE |
| PABLO TORRES SANCHEZ | ADDRESS ON FILE |
| PABLO TORRES SANCHEZ | ADDRESS ON FILE |
| PABLO TORRES SANTIAGO | ADDRESS ON FILE |
| PABLO TORRES SANTIAGO | ADDRESS ON FILE |
| PABLO TOYENS QUINTANA | ADDRESS ON FILE |
| PABLO TUFINO SOTO | ADDRESS ON FILE |
| PABLO VALENTIN | ADDRESS ON FILE |
| PABLO VALENTIN COLON | ADDRESS ON FILE |
| PABLO VALENTIN DIAZ | ADDRESS ON FILE |
| PABLO VALENTIN MATOS | ADDRESS ON FILE |
| PABLO VALENTIN TORRES | ADDRESS ON FILE |
| PABLO VALLE CRUZ | ADDRESS ON FILE |
| PABLO VALPAIS MORALES | ADDRESS ON FILE |
| PABLO VARGAS ALVERIO | ADDRESS ON FILE |
| PABLO VARGAS ALVERIO | ADDRESS ON FILE |
| PABLO VARGAS ALVERIO | ADDRESS ON FILE |
| PABLO VAZQUEZ JESUS | ADDRESS ON FILE |
| PABLO VAZQUEZ LEBRON | ADDRESS ON FILE |
| PABLO VAZQUEZ PEREZ | ADDRESS ON FILE |
| PABLO VAZQUEZ RIVERA | ADDRESS ON FILE |
| PABLO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO VEGA MARIN | ADDRESS ON FILE |
| PABLO VEGA RIVERA | ADDRESS ON FILE |
| PABLO VELAZQUEZ APONTE | ADDRESS ON FILE |
| PABLO VELAZQUEZ CRUZ | ADDRESS ON FILE |
| PABLO VELAZQUEZ CRUZ | ADDRESS ON FILE |
| PABLO VELAZQUEZ F | ADDRESS ON FILE |
| PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| PABLO VELEZ ALEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO VELEZ ALEMAN | ADDRESS ON FILE |
| PABLO VELEZ AYALA | ADDRESS ON FILE |
| PABLO VELEZ QUIRINDONGO | ADDRESS ON FILE |
| PABLO VELEZ RIVERA | ADDRESS ON FILE |
| PABLO VENES NOVOA | ADDRESS ON FILE |
| PABLO VENES NOVOA | ADDRESS ON FILE |
| PABLO VENES NOVOA | ADDRESS ON FILE |
| PABLO VILLANUEVA MATIAS | ADDRESS ON FILE |
| PABLO VILLANUEVA RUIZ | ADDRESS ON FILE |
| PABLO VILLEGAS CORTIJO | ADDRESS ON FILE |
| PABLO VILLEGAS VILLEGAS | ADDRESS ON FILE |
| PABLO VILLEGAS VILLEGAS | ADDRESS ON FILE |
| PABLO W SOTO PADILLA | ADDRESS ON FILE |
| PABLO X DELGADO COLLAZO | ADDRESS ON FILE |
| PABLO X DELGADO COLLAZO | ADDRESS ON FILE |
| PABLO ZAPATA MARRERO | ADDRESS ON FILE |
| PABLO ZAYAS CASTRO | ADDRESS ON FILE |
| PABON E MORALES PABON MORALES RUBEN | ADDRESS ON FILE |
| PABON E MORALES PABON MORALES RUBEN | ADDRESS ON FILE |
| PABON L BOSQUE ANA | ADDRESS ON FILE |
| PABON MORALES RAFAEL | ADDRESS ON FILE |
| PABON RODRIGUEZ WALDO | ADDRESS ON FILE |
| PABON TORRES FREDDY | ADDRESS ON FILE |
| PABON Y BENITEZ | ADDRESS ON FILE |
| PABSI L GONZALEZ IRIZARRY | ADDRESS ON FILE |
| PACHECO CASTRO FREDESWINDA | ADDRESS ON FILE |
| PACHECO CRUZ MARIBEL | ADDRESS ON FILE |
| PACHECO CRUZ MARIBEL | ADDRESS ON FILE |
| PACHECO FEBO ROSA | ADDRESS ON FILE |
| PACHECO FEBO ROSA | ADDRESS ON FILE |
| PACHECO GONZALEZ ANGEL M | ADDRESS ON FILE |
| PACHECO M NIEVES | ADDRESS ON FILE |
| PACHECO MARTINEZ ELIDO | ADDRESS ON FILE |
| PACHECO MARTINEZ ELIDO | ADDRESS ON FILE |
| PACIFICO ROBLES ALBARRAN | ADDRESS ON FILE |
| PACITA FELICIANO SANTIAGO | ADDRESS ON FILE |
| PACO CUBERO ECHEVARRIA | ADDRESS ON FILE |
| PACUALA ORTIZ SOTO | ADDRESS ON FILE |
| PADILLA D JESUS YOLANDA | ADDRESS ON FILE |
| PADILLA JOSE L | ADDRESS ON FILE |
| PADILLA MARTELL JENNIFER M | ADDRESS ON FILE |
| PADILLA PA RIVERA | ADDRESS ON FILE |
| PADILLA REYES GILBERTO | ADDRESS ON FILE |
| PADILLA REYES GILBERTO | ADDRESS ON FILE |
| PADIN ADAMES HERIBERTO | ADDRESS ON FILE |
| PADIN AQUINO STEVEN | ADDRESS ON FILE |
| PADIN VALLE ANGEL L | ADDRESS ON FILE |
| PADRO M MARTINEZ CEDENO | ADDRESS ON FILE |
| PADRO M MARTINEZ CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PADRO MARINA ANGEL L | ADDRESS ON FILE |
| PADRO PINERO IRIS M | ADDRESS ON FILE |
| PADUIL TORRES MENDEZ | ADDRESS ON FILE |
| PADWIN VELEZ HERNANDEZ | ADDRESS ON FILE |
| PAGAN AGOSTO EDWIN | ADDRESS ON FILE |
| PAGAN CABALLERO ISMAEL | ADDRESS ON FILE |
| PAGAN CARRERAS JONATHAN | ADDRESS ON FILE |
| PAGAN COSME GLADYS | ADDRESS ON FILE |
| PAGAN CRUZ RAFAEL A | ADDRESS ON FILE |
| PAGAN HERNANDEZ JANET | ADDRESS ON FILE |
| PAGAN I RIVERA | ADDRESS ON FILE |
| PAGAN L VILLAFANE | ADDRESS ON FILE |
| PAGAN M RIVERA | ADDRESS ON FILE |
| PAGAN MARRERO ELIEZER | ADDRESS ON FILE |
| PAGAN MATOS | ADDRESS ON FILE |
| PAGAN MATOS | ADDRESS ON FILE |
| PAGAN MERCADO JOSE A | ADDRESS ON FILE |
| PAGAN PA ARANA | ADDRESS ON FILE |
| PAGAN PA GONZALEZ | ADDRESS ON FILE |
| PAGAN PA GONZALEZ | ADDRESS ON FILE |
| PAGAN PA ORTIZ | ADDRESS ON FILE |
| PAGAN PA REYES | ADDRESS ON FILE |
| PAGAN PA RIVERA | ADDRESS ON FILE |
| PAGAN PA SOTO | ADDRESS ON FILE |
| PAGAN RIOS EDGAR | ADDRESS ON FILE |
| PAGAN RIOS EDGAR | ADDRESS ON FILE |
| PAGAN RIVERA YOSHIRA M | ADDRESS ON FILE |
| PAGAN RUIZ NARCISO | ADDRESS ON FILE |
| PAGAN W OCASIO | ADDRESS ON FILE |
| PAGAN W OCASIO | ADDRESS ON FILE |
| PAGAN W OCASIO | ADDRESS ON FILE |
| PAGANEL SANCHEZ SALGADO | ADDRESS ON FILE |
| PALACIN DURAN CABAN | ADDRESS ON FILE |
| PALACIN DURAN RODRIGUEZ | ADDRESS ON FILE |
| PALACIOS REYES SILMA I | ADDRESS ON FILE |
| PALMIRA ARROYO SANTOS | ADDRESS ON FILE |
| PALMIRA BETANCOURT MANGUAL | ADDRESS ON FILE |
| PALMIRA CANCHANI MARTINEZ | ADDRESS ON FILE |
| PALMIRA CANETY SANTOS | ADDRESS ON FILE |
| PALMIRA CANETY SANTOS | ADDRESS ON FILE |
| PALMIRA FELICIANO CORTES | ADDRESS ON FILE |
| PALMIRA GODREAU SANTIAGO | ADDRESS ON FILE |
| PALMIRA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| PALMIRA IRIZARRY CORNIER | ADDRESS ON FILE |
| PALMIRA L QUESTELL GARCIA | ADDRESS ON FILE |
| PALMIRA L QUESTELL GARCIA | ADDRESS ON FILE |
| PALMIRA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| PALMIRA MORALES FELICIANO | ADDRESS ON FILE |
| PALMIRA ONEILL GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PALMIRA QUIONES PEREZ | ADDRESS ON FILE |
| PALMIRA R MARTINEZ ROMERO | ADDRESS ON FILE |
| PALMIRA RAMOS LOPEZ | ADDRESS ON FILE |
| PALMIRA RAMOS ROMAN | ADDRESS ON FILE |
| PALMIRA RIOS FELIBERTY | ADDRESS ON FILE |
| PALMIRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PALMIRA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| PALMIRA SANTIAGO RIOS | ADDRESS ON FILE |
| PALMIRA SANTIAGO RIOS | ADDRESS ON FILE |
| PALMIRA TORRES VELAZCO | ADDRESS ON FILE |
| PALMIRA TORRES VELAZCO | ADDRESS ON FILE |
| PALMIRA VEGA RIVERA | ADDRESS ON FILE |
| PALMIRA VELEZ PAGAN | ADDRESS ON FILE |
| PALOMA ORTIZ ROJAS | ADDRESS ON FILE |
| PALOMA RIVERA ZARATE | ADDRESS ON FILE |
| PALOMA S CARDONA SANTIAGO | ADDRESS ON FILE |
| PALOMA VIDA LIEBANA | ADDRESS ON FILE |
| PAMELA ACOSTA FUENTES | ADDRESS ON FILE |
| PAMELA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| PAMELA C MARTINEZ CAPO | ADDRESS ON FILE |
| PAMELA CRUZ BERNIER | ADDRESS ON FILE |
| PAMELA GARRET STEVENSON | ADDRESS ON FILE |
| PAMELA GONZALEZ DIAZ | ADDRESS ON FILE |
| PAMELA K JIMENEZ DAVILA | ADDRESS ON FILE |
| PAMELA K JIMENEZ DAVILA | ADDRESS ON FILE |
| PAMELA MIRO VAZQUEZ | ADDRESS ON FILE |
| PAMELA ORTIZ OLMO | ADDRESS ON FILE |
| PAMELA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| PAMELA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| PAMELA S MONTANEZ CAMACHO | ADDRESS ON FILE |
| PANCHITA MUNOZ SEPULVEDA | ADDRESS ON FILE |
| PANTALEON MORALES RIVERA | ADDRESS ON FILE |
| PANTOJAS PANTOJAS HERACLIO | ADDRESS ON FILE |
| PAOLA A VIERA CONDE | ADDRESS ON FILE |
| PAOLA ADORNO GAMEZ | ADDRESS ON FILE |
| PAOLA ADORNO GAMEZ | ADDRESS ON FILE |
| PAOLA ALVAREZ HERRERA | ADDRESS ON FILE |
| PAOLA ALVERIO SANTIAGO | ADDRESS ON FILE |
| PAOLA D MUNOZ LOPEZ | ADDRESS ON FILE |
| PAOLA E CRUZ AGOSTO | ADDRESS ON FILE |
| PAOLA FIGUEROA EMANUELLI | ADDRESS ON FILE |
| PAOLA HERRERA OSPINA | ADDRESS ON FILE |
| PAOLA L APONTE TORRES | ADDRESS ON FILE |
| PAOLA M COLON | ADDRESS ON FILE |
| PAOLA M LOPEZ MARTINEZ | ADDRESS ON FILE |
| PAOLA MALDONADO CRUZ | ADDRESS ON FILE |
| PAOLA MARIE MARTINEZ SANTOS | ADDRESS ON FILE |
| PAOLA MARIE ROSADO VIDAL | ADDRESS ON FILE |
| PAOLA MICHELLE LOPEZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAOLA N MORALES VELEZ | ADDRESS ON FILE |
| PAOLA N OLIVO FIGUEROA | ADDRESS ON FILE |
| PAOLA PARRILLA GARCIA | ADDRESS ON FILE |
| PAOLA QUINONES VELAZQUEZ | ADDRESS ON FILE |
| PAOLA SOLDEVILA ACOSTA | ADDRESS ON FILE |
| PAOLO M ORTIZ CASTELLANOS | ADDRESS ON FILE |
| PAOLO M ORTIZ CASTELLANOS | ADDRESS ON FILE |
| PAOLY VELAZQUEZ TOLENTINO | ADDRESS ON FILE |
| PAQUITA ACEVEDO MELENDEZ | ADDRESS ON FILE |
| PAQUITA ARROYO CANINO | ADDRESS ON FILE |
| PAQUITA CARRILLO MORALES | ADDRESS ON FILE |
| PAQUITA CINTRON GIGANTE | ADDRESS ON FILE |
| PAQUITA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PAQUITA GONZALEZ MUNIZ | ADDRESS ON FILE |
| PAQUITA HERNANDEZ | ADDRESS ON FILE |
| PAQUITA HERNANDEZ MATOS | ADDRESS ON FILE |
| PAQUITA HERNANDEZ MATOS | ADDRESS ON FILE |
| PAQUITA MOTTA MONTANEZ | ADDRESS ON FILE |
| PAQUITA NIEVES CANDELARIO | ADDRESS ON FILE |
| PAQUITA PEREZ RAMIREZ | ADDRESS ON FILE |
| PAQUITA RAMIREZ DIAZ | ADDRESS ON FILE |
| PAQUITA TORRES ORTIZ | ADDRESS ON FILE |
| PAQUITA TORRES ORTIZ | ADDRESS ON FILE |
| PAQUITA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| PAQUITO MEDINA LEBRON | ADDRESS ON FILE |
| PAQUITO NEGRON HERNANDEZ | ADDRESS ON FILE |
| PAQUITO RIVERA RIVERA | ADDRESS ON FILE |
| PARDO TORO IVIS | ADDRESS ON FILE |
| PARIS MILLAN DHARMA U | ADDRESS ON FILE |
| PARISATIDES RONDA DAVILA | ADDRESS ON FILE |
| PARRILLA G CARLOS | ADDRESS ON FILE |
| PARRILLA TORRENS YARILIS | ADDRESS ON FILE |
| PARSON CRUZ MARTINEZ | ADDRESS ON FILE |
| PASCACIO BERROCALES AYALA | ADDRESS ON FILE |
| PASCACIO TELLADO APONTE | ADDRESS ON FILE |
| PASCASIA MARCANO ACOSTA | ADDRESS ON FILE |
| PASCASIA MUNIZ ACEVEDO | ADDRESS ON FILE |
| PASCASIA ORTIZ QUINONES | ADDRESS ON FILE |
| PASCASIA RODRIGUEZ PASCASIA | ADDRESS ON FILE |
| PASCASIA RODRIGUEZ PASCASIA | ADDRESS ON FILE |
| PASCASIA RODRIGUEZ PASCASIA | ADDRESS ON FILE |
| PASCASIO DIAZ CUEVAS | ADDRESS ON FILE |
| PASCASIO DIAZ CUEVAS | ADDRESS ON FILE |
| PASCASIO LORENZO HERNANDEZ | ADDRESS ON FILE |
| PASCASIO MALDONADO LOPEZ | ADDRESS ON FILE |
| PASCASIO MALDONADO LOPEZ | ADDRESS ON FILE |
| PASCASIO RODRIGUEZ | ADDRESS ON FILE |
| PASCASIO RODRIGUEZ MINGUELA | ADDRESS ON FILE |
| PASCASIO ROSADO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PASCASIO SALAS CASTRO | ADDRESS ON FILE |
| PASCASIO VELAZQUEZ ALICEA | ADDRESS ON FILE |
| PASCUAL A FELICIANO VELEZ | ADDRESS ON FILE |
| PASCUAL ADORNO ADORNO | ADDRESS ON FILE |
| PASCUAL AYALA AYALA | ADDRESS ON FILE |
| PASCUAL AYALA AYALA | ADDRESS ON FILE |
| PASCUAL BAEZ NAZARIO | ADDRESS ON FILE |
| PASCUAL CAMACHO CUEVAS | ADDRESS ON FILE |
| PASCUAL CANDELARIO SANTOS | ADDRESS ON FILE |
| PASCUAL CARO MUNIZ | ADDRESS ON FILE |
| PASCUAL CORDERO GONZALEZ | ADDRESS ON FILE |
| PASCUAL CRUZ LOPEZ | ADDRESS ON FILE |
| PASCUAL CRUZ MORALES | ADDRESS ON FILE |
| PASCUAL CRUZ RAMIREZ | ADDRESS ON FILE |
| PASCUAL CRUZ RAMIREZ | ADDRESS ON FILE |
| PASCUAL CRUZ ROSARIO | ADDRESS ON FILE |
| PASCUAL CRUZ ROSARIO | ADDRESS ON FILE |
| PASCUAL CRUZ ROSARIO | ADDRESS ON FILE |
| PASCUAL DELGADO RUIZ | ADDRESS ON FILE |
| PASCUAL DELGADO SOTO | ADDRESS ON FILE |
| PASCUAL DELGADO SOTO | ADDRESS ON FILE |
| PASCUAL DELGADO SOTO | ADDRESS ON FILE |
| PASCUAL DIAZ LOPEZ | ADDRESS ON FILE |
| PASCUAL E VELAZQUEZ GARCIA | ADDRESS ON FILE |
| PASCUAL F MONTES DELGADO | ADDRESS ON FILE |
| PASCUAL FEBUS PICA | ADDRESS ON FILE |
| PASCUAL FIGUEROA CALDERON | ADDRESS ON FILE |
| PASCUAL FIGUEROA COLLAZO | ADDRESS ON FILE |
| PASCUAL FIGUEROA OTERO | ADDRESS ON FILE |
| PASCUAL GOMEZ HERNANDEZ | ADDRESS ON FILE |
| PASCUAL GOMEZ LOPEZ | ADDRESS ON FILE |
| PASCUAL GUZMAN MONTANEZ | ADDRESS ON FILE |
| PASCUAL JESUS VAZQUEZ | ADDRESS ON FILE |
| PASCUAL LANZOT NIEVES | ADDRESS ON FILE |
| PASCUAL LANZOT NIEVES | ADDRESS ON FILE |
| PASCUAL MARRERO ALVARADO | ADDRESS ON FILE |
| PASCUAL MARTINEZ | ADDRESS ON FILE |
| PASCUAL MARTINEZ | ADDRESS ON FILE |
| PASCUAL MATIAS DIAZ | ADDRESS ON FILE |
| PASCUAL MATOS COLON | ADDRESS ON FILE |
| PASCUAL MONSERRATE OCASIO | ADDRESS ON FILE |
| PASCUAL MORALES JESUS | ADDRESS ON FILE |
| PASCUAL MORALES JESUS | ADDRESS ON FILE |
| PASCUAL NAVARRO AGOSTO | ADDRESS ON FILE |
| PASCUAL NIEVES SANTOS | ADDRESS ON FILE |
| PASCUAL OLIVENCIA GARCI | ADDRESS ON FILE |
| PASCUAL ORTIZ RAMIREZ | ADDRESS ON FILE |
| PASCUAL ORTIZ SUAREZ | ADDRESS ON FILE |
| PASCUAL P COLON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PASCUAL PADILLA RAMOS | ADDRESS ON FILE |
| PASCUAL PADILLA RAMOS | ADDRESS ON FILE |
| PASCUAL PADIN GUTIERREZ | ADDRESS ON FILE |
| PASCUAL PARRILLA CARRASQUILLO | ADDRESS ON FILE |
| PASCUAL PAZ GARCIA | ADDRESS ON FILE |
| PASCUAL PELLOT MAISONAVE | ADDRESS ON FILE |
| PASCUAL PLAZA PLAZA | ADDRESS ON FILE |
| PASCUAL PLAZA PLAZA | ADDRESS ON FILE |
| PASCUAL QUIJANO VARGAS | ADDRESS ON FILE |
| PASCUAL QUINONES CARRASQUILLO | ADDRESS ON FILE |
| PASCUAL QUINONES GONZALEZ | ADDRESS ON FILE |
| PASCUAL QUINONES GONZALEZ | ADDRESS ON FILE |
| PASCUAL QUINTERO GONZALEZ | ADDRESS ON FILE |
| PASCUAL RAMOS | ADDRESS ON FILE |
| PASCUAL RAMOS | ADDRESS ON FILE |
| PASCUAL RAMOS CIURO | ADDRESS ON FILE |
| PASCUAL RIVERA GONZALEZ | ADDRESS ON FILE |
| PASCUAL RIVERA MARRERO | ADDRESS ON FILE |
| PASCUAL RIVERA MARTINEZ | ADDRESS ON FILE |
| PASCUAL RIVERA MARTINEZ | ADDRESS ON FILE |
| PASCUAL RIVERA NEGRON | ADDRESS ON FILE |
| PASCUAL RIVERA RIVERA | ADDRESS ON FILE |
| PASCUAL RIVERA RIVERA | ADDRESS ON FILE |
| PASCUAL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PASCUAL RODRIGUEZ CALDERON | ADDRESS ON FILE |
| PASCUAL RODRIGUEZ QUINONES | ADDRESS ON FILE |
| PASCUAL RODRIGUEZ VELAZQUE | ADDRESS ON FILE |
| PASCUAL RODRIGUEZ VELAZQUE | ADDRESS ON FILE |
| PASCUAL ROSA CORDERO | ADDRESS ON FILE |
| PASCUAL ROSA FELICIANO | ADDRESS ON FILE |
| PASCUAL SANTIAGO BORRERO | ADDRESS ON FILE |
| PASCUAL SANTIAGO BORRERO | ADDRESS ON FILE |
| PASCUAL SANTIAGO QUINONES | ADDRESS ON FILE |
| PASCUAL SUAREZ PADRO | ADDRESS ON FILE |
| PASCUAL SUAREZ PADRO | ADDRESS ON FILE |
| PASCUAL TIRADO MENDEZ | ADDRESS ON FILE |
| PASCUAL TORRES VEGA | ADDRESS ON FILE |
| PASCUAL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PASCUAL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| PASCUAL VEGA JESUS | ADDRESS ON FILE |
| PASCUAL VEGA RAMIREZ | ADDRESS ON FILE |
| PASCUAL VELEZ APONTE | ADDRESS ON FILE |
| PASCUAL VELEZ CASIANO | ADDRESS ON FILE |
| PASCUALA AYALA JESUS | ADDRESS ON FILE |
| PASCUALA AYALA JESUS | ADDRESS ON FILE |
| PASCUALA CARRERO VARGAS | ADDRESS ON FILE |
| PASCUALA CARRERO VARGAS | ADDRESS ON FILE |
| PASCUALA CLASE POLANCO | ADDRESS ON FILE |
| PASCUALA CLASE POLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PASCUALA CRUZ DE JESUS | ADDRESS ON FILE |
| PASCUALA ECHEVARRIA QUIRINDONGO | ADDRESS ON FILE |
| PASCUALA FUENTES QUINONES | ADDRESS ON FILE |
| PASCUALA HERNANDEZ COTTO | ADDRESS ON FILE |
| PASCUALA HERNANDEZ DE FIGUEROA | ADDRESS ON FILE |
| PASCUALA HERNANDEZ REYES | ADDRESS ON FILE |
| PASCUALA MAISONET DAVILA | ADDRESS ON FILE |
| PASCUALA MELECIO RIOS | ADDRESS ON FILE |
| PASCUALA MELENDEZ ADORNO | ADDRESS ON FILE |
| PASCUALA MUNOZ HERNANDEZ | ADDRESS ON FILE |
| PASCUALA MUNOZ HERNANDEZ | ADDRESS ON FILE |
| PASCUALA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PASCUALA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PASCUALA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PASCUALA RIVERA MARRERO | ADDRESS ON FILE |
| PASCUALA RIVERA MEDINA | ADDRESS ON FILE |
| PASCUALA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PASCUALA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| PASCUALITA MARCANO MENENDEZ | ADDRESS ON FILE |
| PASTOR BERDECIA BURGOS | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PASTOR DOMINGUEZ SANTIAGO | ADDRESS ON FILE |
| PASTOR F RIOS MENDEZ | ADDRESS ON FILE |
| PASTOR GONZALEZ SANTIAG | ADDRESS ON FILE |
| PASTOR GONZALEZ SANTIAG | ADDRESS ON FILE |
| PASTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PASTOR MALDONADO PEREZ | ADDRESS ON FILE |
| PASTOR PEREZ ORTIZ | ADDRESS ON FILE |
| PASTOR RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| PASTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| PASTOR ROSADO RIVAS | ADDRESS ON FILE |
| PASTOR SANCHEZ GARCIA | ADDRESS ON FILE |
| PASTOR SANTOS ORTIZ | ADDRESS ON FILE |
| PASTOR SOTO NIEVES | ADDRESS ON FILE |
| PASTOR VEGA BARRETO | ADDRESS ON FILE |
| PASTOR VELEZ DELGADO | ADDRESS ON FILE |
| PASTOR VIZCARRONDO | ADDRESS ON FILE |
| PASTORA DIAZ COSME | ADDRESS ON FILE |
| PASTORA ESTEVES LUCIANO | ADDRESS ON FILE |
| PASTORA GONZALEZ | ADDRESS ON FILE |
| PASTORA IRIZARRY BONILLA | ADDRESS ON FILE |
| PASTORA LUCIANO SEGARRA | ADDRESS ON FILE |
| PASTORA PEREZ QUINONES | ADDRESS ON FILE |
| PASTORA RIOS VAZQUEZ | ADDRESS ON FILE |
| PASTORA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PASTORA ROMAN GONZALEZ | ADDRESS ON FILE |
| PASTORA RUIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PASTORA SERRANO RIVERA | ADDRESS ON FILE |
| PASTRANA CARDONA HERIBERTO | ADDRESS ON FILE |
| PASTRANA E GONZALEZ | ADDRESS ON FILE |
| PATERNO GARCA PEREZ | ADDRESS ON FILE |
| PATRIA A MONTALVO FAGUNDO | ADDRESS ON FILE |
| PATRIA A MONTALVO FAGUNDO | ADDRESS ON FILE |
| PATRIA A SOSA VILAR | ADDRESS ON FILE |
| PATRIA ALVARADO RIVERA | ADDRESS ON FILE |
| PATRIA BAEZ MARRERO | ADDRESS ON FILE |
| PATRIA BARRETO SOTO | ADDRESS ON FILE |
| PATRIA BONILLA MATIAS | ADDRESS ON FILE |
| PATRIA CHARNECO LLORET | ADDRESS ON FILE |
| PATRIA CHARNECO LLORET | ADDRESS ON FILE |
| PATRIA COLON HERNANDEZ | ADDRESS ON FILE |
| PATRIA D PEREZ MUNIZ | ADDRESS ON FILE |
| PATRIA D PEREZ MUNIZ | ADDRESS ON FILE |
| PATRIA DEL C GREEN LOPEZ | ADDRESS ON FILE |
| PATRIA E LOPEZ JUARBE | ADDRESS ON FILE |
| PATRIA E PEREZ PEREZ | ADDRESS ON FILE |
| PATRIA E ROLDAN VALENTIN | ADDRESS ON FILE |
| PATRIA FIGUEROA ACEVEDO | ADDRESS ON FILE |
| PATRIA FIGUEROA ACEVEDO | ADDRESS ON FILE |
| PATRIA FIGUEROA RIVERA | ADDRESS ON FILE |
| PATRIA FLORES SOTOMAYOR | ADDRESS ON FILE |
| PATRIA G CUSTODIO PLANELL | ADDRESS ON FILE |
| PATRIA GARCIA GARCIA | ADDRESS ON FILE |
| PATRIA GARCIA LOPEZ | ADDRESS ON FILE |
| PATRIA GAUD BISBAL | ADDRESS ON FILE |
| PATRIA GERENA AGOSTO | ADDRESS ON FILE |
| PATRIA GRACIA PAGAN | ADDRESS ON FILE |
| PATRIA GRACIA PAGAN | ADDRESS ON FILE |
| PATRIA GRAJALES NIEVES | ADDRESS ON FILE |
| PATRIA HERNANDEZ SEDA | ADDRESS ON FILE |
| PATRIA IRIZARRY ESTREMERA | ADDRESS ON FILE |
| PATRIA J LAMBOY VELEZ | ADDRESS ON FILE |
| PATRIA L CARRASQUILLO RIVERA | ADDRESS ON FILE |
| PATRIA L GONZALEZ FELICIANO | ADDRESS ON FILE |
| PATRIA LIBRAN RIVERA | ADDRESS ON FILE |
| PATRIA LIZARDI LOPEZ | ADDRESS ON FILE |
| PATRIA LLERAS CORDERO | ADDRESS ON FILE |
| PATRIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| PATRIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| PATRIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| PATRIA LUGO ORTIZ | ADDRESS ON FILE |
| PATRIA M AYALA SANTIAGO | ADDRESS ON FILE |
| PATRIA M AYALA SANTIAGO | ADDRESS ON FILE |
| PATRIA M CHEVERE VELEZ | ADDRESS ON FILE |
| PATRIA MALDONADO MEDINA | ADDRESS ON FILE |
| PATRIA MARCUCCI VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRIA MARRERO FIGUEROA | ADDRESS ON FILE |
| PATRIA MATOS MONTERO | ADDRESS ON FILE |
| PATRIA MONTALVO MUNIZ | ADDRESS ON FILE |
| PATRIA MORALES PATRIA | ADDRESS ON FILE |
| PATRIA N OCANA ORTIZ | ADDRESS ON FILE |
| PATRIA N OCANA ORTIZ | ADDRESS ON FILE |
| PATRIA N RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| PATRIA NEGRON GARCIA | ADDRESS ON FILE |
| PATRIA NEGRON WELLS | ADDRESS ON FILE |
| PATRIA ORTIZ CRUZ | ADDRESS ON FILE |
| PATRIA PAGANI YNFANTE | ADDRESS ON FILE |
| PATRIA PEREZ MORALES | ADDRESS ON FILE |
| PATRIA PESANTE RAMIREZ | ADDRESS ON FILE |
| PATRIA R VELEZ VAZQUEZ | ADDRESS ON FILE |
| PATRIA R VELEZ VAZQUEZ | ADDRESS ON FILE |
| PATRIA RAMIREZ ORTIZ | ADDRESS ON FILE |
| PATRIA RAMIREZ ORTIZ | ADDRESS ON FILE |
| PATRIA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| PATRIA RAMIREZ SANTIAGO | ADDRESS ON FILE |
| PATRIA RAMOS TORRES | ADDRESS ON FILE |
| PATRIA RIVERA AYALA | ADDRESS ON FILE |
| PATRIA RIVERA AYALA | ADDRESS ON FILE |
| PATRIA RIVERA CAEZ | ADDRESS ON FILE |
| PATRIA RIVERA VEGA | ADDRESS ON FILE |
| PATRIA RIVERA VEGA | ADDRESS ON FILE |
| PATRIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PATRIA SALGADO ROSA | ADDRESS ON FILE |
| PATRIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PATRIA SANTIAGO ROSADO | ADDRESS ON FILE |
| PATRIA SANTIAGO ROSADO | ADDRESS ON FILE |
| PATRIA SOTO SANES | ADDRESS ON FILE |
| PATRIA TORO RODRIGUEZ | ADDRESS ON FILE |
| PATRIA TORO RODRIGUEZ | ADDRESS ON FILE |
| PATRIA TORO RODRIGUEZ | ADDRESS ON FILE |
| PATRIA TRABAL IRIZARRY | ADDRESS ON FILE |
| PATRIA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| PATRIA VELEZ MARTINEZ | ADDRESS ON FILE |
| PATRIA VELEZ RIOS | ADDRESS ON FILE |
| PATRIA VELEZ VAZQUEZ | ADDRESS ON FILE |
| PATRIA VELEZ VAZQUEZ | ADDRESS ON FILE |
| PATRIA Y ALICEA DE LEON | ADDRESS ON FILE |
| PATRICIA A BROWN BOISVERT | ADDRESS ON FILE |
| PATRICIA A CRUMLEY ALVAREZ | ADDRESS ON FILE |
| PATRICIA A MATOS HERNANDEZ | ADDRESS ON FILE |
| PATRICIA A RIVERA SANTANA | ADDRESS ON FILE |
| PATRICIA A RIVERA SANTANA | ADDRESS ON FILE |
| PATRICIA A RIVERA SANTANA | ADDRESS ON FILE |
| PATRICIA AGUILAR MERCADO | ADDRESS ON FILE |
| PATRICIA ALMESTICA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA APONTE MOJICA | ADDRESS ON FILE |
| PATRICIA ARAZAMENDI | ADDRESS ON FILE |
| PATRICIA BENIQUE BADILLO | ADDRESS ON FILE |
| PATRICIA BONEFONT GONZALEZ | ADDRESS ON FILE |
| PATRICIA BRENNEMAN SANTIAGO | ADDRESS ON FILE |
| PATRICIA C CORZO AVILA | ADDRESS ON FILE |
| PATRICIA C NAVARRO CARLO | ADDRESS ON FILE |
| PATRICIA CACERES PABON | ADDRESS ON FILE |
| PATRICIA CARO DE JESUS | ADDRESS ON FILE |
| PATRICIA CASTANEDA LICON | ADDRESS ON FILE |
| PATRICIA COLON | ADDRESS ON FILE |
| PATRICIA CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| PATRICIA CORDOVA PAGAN | ADDRESS ON FILE |
| PATRICIA CURBELO ARCE | ADDRESS ON FILE |
| PATRICIA DALMASI MEJIA | ADDRESS ON FILE |
| PATRICIA DAVILA ROMAN | ADDRESS ON FILE |
| PATRICIA DE LA TORRE DE HARO | ADDRESS ON FILE |
| PATRICIA DE LA VILLA COLON | ADDRESS ON FILE |
| PATRICIA E JOVE SAN MIGUEL | ADDRESS ON FILE |
| PATRICIA E LOPEZ BLASINI | ADDRESS ON FILE |
| PATRICIA E SCHOU DE RUIZ | ADDRESS ON FILE |
| PATRICIA FARIA HERNANDEZ | ADDRESS ON FILE |
| PATRICIA FELICIANO SANTOS | ADDRESS ON FILE |
| PATRICIA FELICIANO SANTOS | ADDRESS ON FILE |
| PATRICIA FELICIANO SANTOS | ADDRESS ON FILE |
| PATRICIA GARCIA PIZARRO | ADDRESS ON FILE |
| PATRICIA GINES GONZALEZ | ADDRESS ON FILE |
| PATRICIA GONZALEZ PEREZ | ADDRESS ON FILE |
| PATRICIA GONZALEZ RAMOS | ADDRESS ON FILE |
| PATRICIA GONZALEZ RIVERA | ADDRESS ON FILE |
| PATRICIA HERNANDEZ GARCIA | ADDRESS ON FILE |
| PATRICIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| PATRICIA M ARROYO SALAS | ADDRESS ON FILE |
| PATRICIA M ROSARIO RIVERA | ADDRESS ON FILE |
| PATRICIA M TORRES | ADDRESS ON FILE |
| PATRICIA M TORRES | ADDRESS ON FILE |
| PATRICIA MANDES DIAZ | ADDRESS ON FILE |
| PATRICIA MARIA VALERIO ALGARRA | ADDRESS ON FILE |
| PATRICIA MARQUEZ PEREZ | ADDRESS ON FILE |
| PATRICIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| PATRICIA MARTINEZ MARQUEZ | ADDRESS ON FILE |
| PATRICIA MARTINEZ RIVERA | ADDRESS ON FILE |
| PATRICIA MARTINEZ RIVERA | ADDRESS ON FILE |
| PATRICIA MAYOL FERNANDEZ | ADDRESS ON FILE |
| PATRICIA MOLINA ACEVEDO | ADDRESS ON FILE |
| PATRICIA MOLINA ACEVEDO | ADDRESS ON FILE |
| PATRICIA MOLINA ACEVEDO | ADDRESS ON FILE |
| PATRICIA NEGRON RIVERA | ADDRESS ON FILE |
| PATRICIA NELSON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA OLIVERO PAOLI | ADDRESS ON FILE |
| PATRICIA OLMO COLLAZO | ADDRESS ON FILE |
| PATRICIA OLMO COLLAZO | ADDRESS ON FILE |
| PATRICIA OREILLY DIAZ | ADDRESS ON FILE |
| PATRICIA ORTIZ CRUZ | ADDRESS ON FILE |
| PATRICIA ORTIZ RIVERA | ADDRESS ON FILE |
| PATRICIA ORTIZ RIVERA | ADDRESS ON FILE |
| PATRICIA PABON RAMIREZ | ADDRESS ON FILE |
| PATRICIA PAGAN RAMIREZ | ADDRESS ON FILE |
| PATRICIA PELLOT RUIZ | ADDRESS ON FILE |
| PATRICIA PENA CACERES | ADDRESS ON FILE |
| PATRICIA R MARTINEZ ROURA | ADDRESS ON FILE |
| PATRICIA RECIO GOMEZ | ADDRESS ON FILE |
| PATRICIA RIVERA BERRIOS | ADDRESS ON FILE |
| PATRICIA RIVERA BERRIOS | ADDRESS ON FILE |
| PATRICIA RIVERA FIGUEROA | ADDRESS ON FILE |
| PATRICIA ROJAS GONZALEZ | ADDRESS ON FILE |
| PATRICIA ROJAS GONZALEZ | ADDRESS ON FILE |
| PATRICIA SALIVA CABALLERO | ADDRESS ON FILE |
| PATRICIA SERRA COLON | ADDRESS ON FILE |
| PATRICIA TAPIA TAPIA | ADDRESS ON FILE |
| PATRICIA TORRES DE ACOSTA | ADDRESS ON FILE |
| PATRICIA TORRES RAMOS | ADDRESS ON FILE |
| PATRICIA TORRES RAMOS | ADDRESS ON FILE |
| PATRICIA VARCACEL | ADDRESS ON FILE |
| PATRICIA VARCACEL | ADDRESS ON FILE |
| PATRICIA VELAZQUEZ BURGOS | ADDRESS ON FILE |
| PATRICIA VELAZQUEZ IRIZARRY | ADDRESS ON FILE |
| PATRICIA VELEZ GAVINO | ADDRESS ON FILE |
| PATRICIA VELEZ GONZALEZ | ADDRESS ON FILE |
| PATRICIA VELEZ MARTINEZ | ADDRESS ON FILE |
| PATRICIA VELEZ MARTINEZ | ADDRESS ON FILE |
| PATRICIA VELEZ MARTINEZ | ADDRESS ON FILE |
| PATRICIA VELEZ MARTINEZ | ADDRESS ON FILE |
| PATRICIA VELEZ VEGA | ADDRESS ON FILE |
| PATRICIA VILA PEREZ | ADDRESS ON FILE |
| PATRICIA WILLIAMS VAZQUEZ | ADDRESS ON FILE |
| PATRICIA ZAPATA ACOSTA | ADDRESS ON FILE |
| PATRICIA ZAPATA ACOSTA | ADDRESS ON FILE |
| PATRICIA ZAPATA ACOSTA | ADDRESS ON FILE |
| PATRICIO CHACON BELLO | ADDRESS ON FILE |
| PATRICIO FELICIANO CALES | ADDRESS ON FILE |
| PATRICIO FELICIANO CALES | ADDRESS ON FILE |
| PATRICIO GONZALEZ CORDERO | ADDRESS ON FILE |
| PATRICIO GONZALEZ VARGAS | ADDRESS ON FILE |
| PATRICIO GONZALEZ VARGAS | ADDRESS ON FILE |
| PATRICIO GONZALEZ VARGAS | ADDRESS ON FILE |
| PATRICIO RIVERA MORALES | ADDRESS ON FILE |
| PATRICIO RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIO RODRIGUEZ | ADDRESS ON FILE |
| PATRICIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PATRICIO RODRIGUEZ ROME | ADDRESS ON FILE |
| PATRICIO ROSA RODRIGUEZ | ADDRESS ON FILE |
| PATRICIO ROSA RODRIGUEZ | ADDRESS ON FILE |
| PATRICIO ROSA RODRIGUEZ | ADDRESS ON FILE |
| PATRICIO SANCHEZ PALERMO | ADDRESS ON FILE |
| PATRICIO SANCHEZ PALERMO | ADDRESS ON FILE |
| PATRICIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PATRICIO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| PATRICIO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| PATRICIO ZAYAS TORRES | ADDRESS ON FILE |
| PATRICK CUEBAS FANTAUZZI | ADDRESS ON FILE |
| PATRICK GEORGE | ADDRESS ON FILE |
| PATRICK GEORGE | ADDRESS ON FILE |
| PATRICK GEORGE SANTOS | ADDRESS ON FILE |
| PATRICK L BLAY CABALLERO | ADDRESS ON FILE |
| PATRICK M KALME LOPEZ | ADDRESS ON FILE |
| PATRICK M KALME LOPEZ | ADDRESS ON FILE |
| PATRICK MCNULTY MOLINA | ADDRESS ON FILE |
| PATRICK ORTIZ DE JESUS | ADDRESS ON FILE |
| PATROCINIO FERNANDEZ SERRA | ADDRESS ON FILE |
| PATSULIVIA FIGUEROA ROJAS | ADDRESS ON FILE |
| PATSY CARRELO MATIAS | ADDRESS ON FILE |
| PATSY MARTINEZ ROMAN | ADDRESS ON FILE |
| PATSY TORRES PEREZ | ADDRESS ON FILE |
| PATSY VELAZQUEZ DEL | ADDRESS ON FILE |
| PATTERSON AVILES DURAN | ADDRESS ON FILE |
| PATZY E BRACHE MARTINEZ | ADDRESS ON FILE |
| PAUL A CRUZ ARRIETA | ADDRESS ON FILE |
| PAUL A CRUZ ARRIETA | ADDRESS ON FILE |
| PAUL A RIVERA GUTIERREZ | ADDRESS ON FILE |
| PAUL A SINGH CRUZ | ADDRESS ON FILE |
| PAUL ACEVEDO BADILLO | ADDRESS ON FILE |
| PAUL AGUAYO RODRIGUEZ | ADDRESS ON FILE |
| PAUL B BOSCANA RODRIGUEZ | ADDRESS ON FILE |
| PAUL BINET ROBLES | ADDRESS ON FILE |
| PAUL COLON RIVERA | ADDRESS ON FILE |
| PAUL CORCINO RIVERA | ADDRESS ON FILE |
| PAUL D FOURQUET BARNES | ADDRESS ON FILE |
| PAUL D FOURQUET BARNES | ADDRESS ON FILE |
| PAUL D SERRANO VEGA | ADDRESS ON FILE |
| PAUL DE GRACIA NAZARIO | ADDRESS ON FILE |
| PAUL EXUM ALICEA | ADDRESS ON FILE |
| PAUL FELICIANO PENA | ADDRESS ON FILE |
| PAUL FELICIANO PENA | ADDRESS ON FILE |
| PAUL G RIVERA COLLAZO | ADDRESS ON FILE |
| PAUL HERNANDEZ QUINONES | ADDRESS ON FILE |
| PAUL L GANDIA CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL LOPEZRIOS | ADDRESS ON FILE |
| PAUL M COLON ROSARIO | ADDRESS ON FILE |
| PAUL M MIRABAL CASTRO | ADDRESS ON FILE |
| PAUL MARTINEZ CRUZ | ADDRESS ON FILE |
| PAUL MARTINEZ RIVERA | ADDRESS ON FILE |
| PAUL MARTINEZ RIVERA | ADDRESS ON FILE |
| PAUL MARTINEZ SOTO | ADDRESS ON FILE |
| PAUL PA WHITMAN | ADDRESS ON FILE |
| PAUL POULLET BAEZ | ADDRESS ON FILE |
| PAUL RIVERA | ADDRESS ON FILE |
| PAUL RIVERA | ADDRESS ON FILE |
| PAUL RIVERA | ADDRESS ON FILE |
| PAUL RODRIGUEZ ALMOCERA | ADDRESS ON FILE |
| PAUL RODRIGUEZ ALMOCERA | ADDRESS ON FILE |
| PAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PAUL RUSANOWSKY GUMELIA | ADDRESS ON FILE |
| PAUL S MILLAN | ADDRESS ON FILE |
| PAUL SALAMONE VELILLA | ADDRESS ON FILE |
| PAUL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| PAUL V LLANTIN ORTIZ | ADDRESS ON FILE |
| PAUL VALENTIN ROMERO | ADDRESS ON FILE |
| PAUL W NEWTON SEPULVED | ADDRESS ON FILE |
| PAUL ZENO TORRES | ADDRESS ON FILE |
| PAULA A A ROSA CRUZ | ADDRESS ON FILE |
| PAULA A A ROSA CRUZ | ADDRESS ON FILE |
| PAULA A REYES LEON | ADDRESS ON FILE |
| PAULA ABREU CHICLANA | ADDRESS ON FILE |
| PAULA AGOSTO CARRILLO | ADDRESS ON FILE |
| PAULA AGOSTO CINTRON | ADDRESS ON FILE |
| PAULA ALICEA ROMAN | ADDRESS ON FILE |
| PAULA ANDUJAR SOTO | ADDRESS ON FILE |
| PAULA APONTE MARTINEZ | ADDRESS ON FILE |
| PAULA APONTE VELAZQUEZ | ADDRESS ON FILE |
| PAULA ARCE MAISONAVE | ADDRESS ON FILE |
| PAULA ARODRIGUEZ HOMS | ADDRESS ON FILE |
| PAULA ARROYO DE CHINEA | ADDRESS ON FILE |
| PAULA ARROYO FIGUEROA | ADDRESS ON FILE |
| PAULA ARROYO VELEZ | ADDRESS ON FILE |
| PAULA ARZUAGA GUZMAN | ADDRESS ON FILE |
| PAULA ARZUAGA ROSA | ADDRESS ON FILE |
| PAULA AVILES JESUS | ADDRESS ON FILE |
| PAULA AYALA FRANQUIZ | ADDRESS ON FILE |
| PAULA AYALA FRANQUIZ | ADDRESS ON FILE |
| PAULA AYALA ROSARIO | ADDRESS ON FILE |
| PAULA AYALA ROSARIO | ADDRESS ON FILE |
| PAULA B RIVERA MOLINA | ADDRESS ON FILE |
| PAULA BABILONIA GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA BAEZ BAEZ | ADDRESS ON FILE |
| PAULA BAEZ CLAUDIO | ADDRESS ON FILE |
| PAULA BAEZ MALDONADO | ADDRESS ON FILE |
| PAULA BARRETO AROCHO | ADDRESS ON FILE |
| PAULA BERRIOS RIVERA | ADDRESS ON FILE |
| PAULA BRUNO BRETON | ADDRESS ON FILE |
| PAULA BURGOS GONZALEZ | ADDRESS ON FILE |
| PAULA BURGOS LAUREANO | ADDRESS ON FILE |
| PAULA C RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PAULA CAMACHO TORRES | ADDRESS ON FILE |
| PAULA CASTRO FLORES | ADDRESS ON FILE |
| PAULA CASTRO ORTIZ | ADDRESS ON FILE |
| PAULA CEDENO PEREZ | ADDRESS ON FILE |
| PAULA CEDENO RODRIGUEZ | ADDRESS ON FILE |
| PAULA CINTRON ALTURET | ADDRESS ON FILE |
| PAULA COLLAZO ESCALERA | ADDRESS ON FILE |
| PAULA COLLAZO SANTOS | ADDRESS ON FILE |
| PAULA COLON HUERTAS | ADDRESS ON FILE |
| PAULA COLON LOPEZ | ADDRESS ON FILE |
| PAULA COLON PEREZ | ADDRESS ON FILE |
| PAULA COLON PEREZ | ADDRESS ON FILE |
| PAULA COLON SANDELL | ADDRESS ON FILE |
| PAULA COLON SANDELL | ADDRESS ON FILE |
| PAULA CORDERO GONZALEZ | ADDRESS ON FILE |
| PAULA CORREA ALVAREZ | ADDRESS ON FILE |
| PAULA CORREA RODRIGUEZ | ADDRESS ON FILE |
| PAULA CORREA RODRIGUEZ | ADDRESS ON FILE |
| PAULA COUVERTIEE PAULA | ADDRESS ON FILE |
| PAULA CRUZ BURGOS | ADDRESS ON FILE |
| PAULA CRUZ GOMEZ | ADDRESS ON FILE |
| PAULA CRUZ REXACH | ADDRESS ON FILE |
| PAULA D AYALA TORRES | ADDRESS ON FILE |
| PAULA DE JESUS RIVAS | ADDRESS ON FILE |
| PAULA DEL VALLE | ADDRESS ON FILE |
| PAULA DEL VALLE REYES | ADDRESS ON FILE |
| PAULA DIAZ BURGOS | ADDRESS ON FILE |
| PAULA DIAZ CACERES | ADDRESS ON FILE |
| PAULA DIAZ COLON | ADDRESS ON FILE |
| PAULA DIAZ DELGADO | ADDRESS ON FILE |
| PAULA DIAZ DIAZ | ADDRESS ON FILE |
| PAULA DIAZ DIAZ | ADDRESS ON FILE |
| PAULA DIAZ RIVERA | ADDRESS ON FILE |
| PAULA DIAZ SANTIAGO | ADDRESS ON FILE |
| PAULA DIAZ SIERRA | ADDRESS ON FILE |
| PAULA DIAZ TORRES | ADDRESS ON FILE |
| PAULA DIAZ VELEZ | ADDRESS ON FILE |
| PAULA E RIVERA SANTIAGO | ADDRESS ON FILE |
| PAULA E TORRES MEDINA | ADDRESS ON FILE |
| PAULA ENCARNACION FEBRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA ENRIQUEZ MILLAN | ADDRESS ON FILE |
| PAULA ESTIEN GALINDEZ | ADDRESS ON FILE |
| PAULA ESTIEN GALINDEZ | ADDRESS ON FILE |
| PAULA ESTRADA DIAZ | ADDRESS ON FILE |
| PAULA ESTRADA DIAZ | ADDRESS ON FILE |
| PAULA F F GARCIA VEGA | ADDRESS ON FILE |
| PAULA FALCON | ADDRESS ON FILE |
| PAULA FALCON FALCON | ADDRESS ON FILE |
| PAULA FALCON FALCON | ADDRESS ON FILE |
| PAULA FALERO DELGADO | ADDRESS ON FILE |
| PAULA FALERO ENCARNACION | ADDRESS ON FILE |
| PAULA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| PAULA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| PAULA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| PAULA FELIX RESTO | ADDRESS ON FILE |
| PAULA FEO ACEVEDO | ADDRESS ON FILE |
| PAULA FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| PAULA FIGUEROA DIAZ | ADDRESS ON FILE |
| PAULA FIGUEROA RUIZ | ADDRESS ON FILE |
| PAULA FIGUEROA RUIZ | ADDRESS ON FILE |
| PAULA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| PAULA FLORES FONOLLOSA | ADDRESS ON FILE |
| PAULA FORTIS SANTIAGO | ADDRESS ON FILE |
| PAULA FORTY ESCOBAR | ADDRESS ON FILE |
| PAULA FORTY ESCOBAR | ADDRESS ON FILE |
| PAULA FRANCHESCHINI SAEZ | ADDRESS ON FILE |
| PAULA FRANCO FELIX | ADDRESS ON FILE |
| PAULA FUENTES FUENTES | ADDRESS ON FILE |
| PAULA GARAY SUAREZ | ADDRESS ON FILE |
| PAULA GARAY SUAREZ | ADDRESS ON FILE |
| PAULA GARAY SUAREZ | ADDRESS ON FILE |
| PAULA GARCIA ESTRADA | ADDRESS ON FILE |
| PAULA GARCIA GUZMAN | ADDRESS ON FILE |
| PAULA GARCIA GUZMAN | ADDRESS ON FILE |
| PAULA GARCIA VILLEGAS | ADDRESS ON FILE |
| PAULA GARCIA VILLEGAS | ADDRESS ON FILE |
| PAULA GARCIA VILLEGAS | ADDRESS ON FILE |
| PAULA GOMEZ FALERO | ADDRESS ON FILE |
| PAULA GONZALEZ BELTRAN | ADDRESS ON FILE |
| PAULA GONZALEZ CORTES | ADDRESS ON FILE |
| PAULA GONZALEZ CORTES | ADDRESS ON FILE |
| PAULA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| PAULA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| PAULA GONZALEZ OTERO | ADDRESS ON FILE |
| PAULA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PAULA GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| PAULA GUADALUPE ROSARIO | ADDRESS ON FILE |
| PAULA GUZMAN FLORES | ADDRESS ON FILE |
| PAULA HERNAIZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA HERNANDEZ CORREA | ADDRESS ON FILE |
| PAULA HERNANDEZ CORREA | ADDRESS ON FILE |
| PAULA HERNANDEZ CORREA | ADDRESS ON FILE |
| PAULA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| PAULA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| PAULA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| PAULA HILERIO NIEVES | ADDRESS ON FILE |
| PAULA I AYALA MARTINEZ | ADDRESS ON FILE |
| PAULA I CALES PEREZ | ADDRESS ON FILE |
| PAULA I CINTRON GALARZA | ADDRESS ON FILE |
| PAULA I TORRES FIGUEROA | ADDRESS ON FILE |
| PAULA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| PAULA J NEVAREZ ROMERO | ADDRESS ON FILE |
| PAULA JOURNET MARTI | ADDRESS ON FILE |
| PAULA L MARTINEZ ORTIZ | ADDRESS ON FILE |
| PAULA LEBRON LEBRON | ADDRESS ON FILE |
| PAULA LEBRON LOPEZ | ADDRESS ON FILE |
| PAULA LEBRON LOPEZ | ADDRESS ON FILE |
| PAULA LEBRON MELENDEZ | ADDRESS ON FILE |
| PAULA LOPEZ CASTRO | ADDRESS ON FILE |
| PAULA LOPEZ GARCIA | ADDRESS ON FILE |
| PAULA LOPEZ LOPEZ | ADDRESS ON FILE |
| PAULA LOPEZ LOPEZ | ADDRESS ON FILE |
| PAULA LOPEZ OTERO | ADDRESS ON FILE |
| PAULA LOPEZ PEREZ | ADDRESS ON FILE |
| PAULA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PAULA LOPEZ TORRES | ADDRESS ON FILE |
| PAULA LOPEZ VENDRELL | ADDRESS ON FILE |
| PAULA LUGO FIGUEROA | ADDRESS ON FILE |
| PAULA M BURGOS COLON | ADDRESS ON FILE |
| PAULA M BURGOS COLON | ADDRESS ON FILE |
| PAULA M COLON FERNANDEZ | ADDRESS ON FILE |
| PAULA M CRUZ QUINONES | ADDRESS ON FILE |
| PAULA M FREYTES DIAZ | ADDRESS ON FILE |
| PAULA M M BENITEZ RIVERA | ADDRESS ON FILE |
| PAULA M ORTIZ GONZALEZ | ADDRESS ON FILE |
| PAULA M ORTIZ GONZALEZ | ADDRESS ON FILE |
| PAULA M PEREZ OQUENDO | ADDRESS ON FILE |
| PAULA M RIOS RODRIGUEZ | ADDRESS ON FILE |
| PAULA M SANCHEZ LINARES | ADDRESS ON FILE |
| PAULA M VAZQUEZ TORO | ADDRESS ON FILE |
| PAULA MAISONET PERALES | ADDRESS ON FILE |
| PAULA MALDONADO RIVERA | ADDRESS ON FILE |
| PAULA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| PAULA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| PAULA MARCANO VAZQUEZ | ADDRESS ON FILE |
| PAULA MARQUEZ GARCIA | ADDRESS ON FILE |
| PAULA MARQUEZ GOMEZ | ADDRESS ON FILE |
| PAULA MARQUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA MARTI MEDINA | ADDRESS ON FILE |
| PAULA MARTINEZ BONILLA | ADDRESS ON FILE |
| PAULA MARTINEZ CONTRERAS | ADDRESS ON FILE |
| PAULA MARTINEZ FRANCESCHI | ADDRESS ON FILE |
| PAULA MARTINEZ MORALES | ADDRESS ON FILE |
| PAULA MARTINEZ PAGAN | ADDRESS ON FILE |
| PAULA MARTINEZ RIVERA | ADDRESS ON FILE |
| PAULA MATOS ORTIZ | ADDRESS ON FILE |
| PAULA MATOS ORTIZ | ADDRESS ON FILE |
| PAULA MATOS ORTIZ | ADDRESS ON FILE |
| PAULA MELENDEZ SERRANO | ADDRESS ON FILE |
| PAULA MOLINA SERRANO | ADDRESS ON FILE |
| PAULA MONTANEZ REYES | ADDRESS ON FILE |
| PAULA MORALES BURGOS | ADDRESS ON FILE |
| PAULA MORALES BURGOS | ADDRESS ON FILE |
| PAULA MORALES QUINONES | ADDRESS ON FILE |
| PAULA MORALES RIVERA | ADDRESS ON FILE |
| PAULA MORALES RIVERA | ADDRESS ON FILE |
| PAULA MORALES SANTIAGO | ADDRESS ON FILE |
| PAULA NEGRON MALDONADO | ADDRESS ON FILE |
| PAULA NEGRON MALDONADO | ADDRESS ON FILE |
| PAULA NIEVES ROMAN | ADDRESS ON FILE |
| PAULA NIEVES VAZQUEZ | ADDRESS ON FILE |
| PAULA O MACHUCA PRADO | ADDRESS ON FILE |
| PAULA OCASIO HERNANDEZ | ADDRESS ON FILE |
| PAULA OPPENHIEMER ROMAN | ADDRESS ON FILE |
| PAULA OPPENHIEMER ROMAN | ADDRESS ON FILE |
| PAULA OPPENHIEMER ROMAN | ADDRESS ON FILE |
| PAULA ORTIZ CASIANO | ADDRESS ON FILE |
| PAULA ORTIZ DIAZ | ADDRESS ON FILE |
| PAULA ORTIZ GERENA | ADDRESS ON FILE |
| PAULA ORTIZ MARTINEZ | ADDRESS ON FILE |
| PAULA ORTIZ RIVERA | ADDRESS ON FILE |
| PAULA ORTIZ VEGA | ADDRESS ON FILE |
| PAULA PABON GONZALEZ | ADDRESS ON FILE |
| PAULA PABON MELENDEZ | ADDRESS ON FILE |
| PAULA PACHECO MOLINA | ADDRESS ON FILE |
| PAULA PACHECO MOLINA | ADDRESS ON FILE |
| PAULA PAGAN ARROYO | ADDRESS ON FILE |
| PAULA PAGAN FIGUEROA | ADDRESS ON FILE |
| PAULA PAGAN RIVERA | ADDRESS ON FILE |
| PAULA PARRILLA SANTIAGO | ADDRESS ON FILE |
| PAULA PEREZ CAMACHO | ADDRESS ON FILE |
| PAULA PEREZ DE | ADDRESS ON FILE |
| PAULA PEREZ DELGADO | ADDRESS ON FILE |
| PAULA PEREZ FUENTES | ADDRESS ON FILE |
| PAULA PEREZ MULERO | ADDRESS ON FILE |
| PAULA PEREZ ORTIZ | ADDRESS ON FILE |
| PAULA PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PAULA PEREZ ROSA | ADDRESS ON FILE |
| PAULA PEREZ SOLER | ADDRESS ON FILE |
| PAULA PIMENTEL CARABALLO | ADDRESS ON FILE |
| PAULA PIMENTEL DIAZ | ADDRESS ON FILE |
| PAULA PIMENTEL ENCARNACION | ADDRESS ON FILE |
| PAULA PIMENTEL ENCARNACION | ADDRESS ON FILE |
| PAULA PINERO ROBLES | ADDRESS ON FILE |
| PAULA PINERO ROBLES | ADDRESS ON FILE |
| PAULA PIZARRO ERAZO | ADDRESS ON FILE |
| PAULA PIZARRO ERAZO | ADDRESS ON FILE |
| PAULA PIZARRO RIVERA | ADDRESS ON FILE |
| PAULA PLAZA PLAZA | ADDRESS ON FILE |
| PAULA PLAZA PLAZA | ADDRESS ON FILE |
| PAULA PLAZA PLAZA | ADDRESS ON FILE |
| PAULA PONCE PEREZ | ADDRESS ON FILE |
| PAULA QUIDLEY RODRIGUEZ | ADDRESS ON FILE |
| PAULA QUINONES MONTALVO | ADDRESS ON FILE |
| PAULA QUINONES VEGA | ADDRESS ON FILE |
| PAULA R HERNANDEZ NIEVES | ADDRESS ON FILE |
| PAULA R JESUS ROSADO | ADDRESS ON FILE |
| PAULA R JESUS ROSADO | ADDRESS ON FILE |
| PAULA R JESUS ROSADO | ADDRESS ON FILE |
| PAULA R JESUS ROSADO | ADDRESS ON FILE |
| PAULA R PAZ ESPANA | ADDRESS ON FILE |
| PAULA R ROSARIO DIAZ | ADDRESS ON FILE |
| PAULA RAMIREZ MORALES | ADDRESS ON FILE |
| PAULA RAMOS FLORES | ADDRESS ON FILE |
| PAULA RAMOS MARRERO | ADDRESS ON FILE |
| PAULA RAMOS MONTANEZ | ADDRESS ON FILE |
| PAULA RAMOS NAVARRO | ADDRESS ON FILE |
| PAULA RAMOS RIVERA | ADDRESS ON FILE |
| PAULA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PAULA RAMOS TORRES | ADDRESS ON FILE |
| PAULA RAMOS TORRES | ADDRESS ON FILE |
| PAULA RAMOS VAZQUEZ | ADDRESS ON FILE |
| PAULA REINA MENA | ADDRESS ON FILE |
| PAULA REYES ALVERIO | ADDRESS ON FILE |
| PAULA REYES GONZALEZ | ADDRESS ON FILE |
| PAULA REYES MARTINEZ | ADDRESS ON FILE |
| PAULA REYES RIVERA | ADDRESS ON FILE |
| PAULA RIOS BURGOS | ADDRESS ON FILE |
| PAULA RIOS BURGOS | ADDRESS ON FILE |
| PAULA RIOS DEL VALLE | ADDRESS ON FILE |
| PAULA RIOS RIOS | ADDRESS ON FILE |
| PAULA RIOS RODRIGUEZ | ADDRESS ON FILE |
| PAULA RIVERA ARROYO | ADDRESS ON FILE |
| PAULA RIVERA CRUZ | ADDRESS ON FILE |
| PAULA RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA RIVERA CRUZ | ADDRESS ON FILE |
| PAULA RIVERA ESTRADA | ADDRESS ON FILE |
| PAULA RIVERA GONZALEZ | ADDRESS ON FILE |
| PAULA RIVERA GONZALEZ | ADDRESS ON FILE |
| PAULA RIVERA JESUS | ADDRESS ON FILE |
| PAULA RIVERA JESUS | ADDRESS ON FILE |
| PAULA RIVERA LUGO | ADDRESS ON FILE |
| PAULA RIVERA MERCADO | ADDRESS ON FILE |
| PAULA RIVERA PAULA | ADDRESS ON FILE |
| PAULA RIVERA PEREZ | ADDRESS ON FILE |
| PAULA RIVERA PINTOR | ADDRESS ON FILE |
| PAULA RIVERA ROMAN | ADDRESS ON FILE |
| PAULA RIVERA SANTIAGO | ADDRESS ON FILE |
| PAULA RIVERA TORRES | ADDRESS ON FILE |
| PAULA RODRIGUEZ AMILL | ADDRESS ON FILE |
| PAULA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| PAULA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| PAULA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PAULA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| PAULA RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| PAULA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PAULA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PAULA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PAULA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PAULA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PAULA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| PAULA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PAULA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| PAULA ROJAS GOMEZ | ADDRESS ON FILE |
| PAULA ROJAS GOMEZ | ADDRESS ON FILE |
| PAULA ROMERO CORTES | ADDRESS ON FILE |
| PAULA ROMERO MANGUAL | ADDRESS ON FILE |
| PAULA ROMERO MANGUAL | ADDRESS ON FILE |
| PAULA RONDON OJEDA | ADDRESS ON FILE |
| PAULA ROQUE RIVERA | ADDRESS ON FILE |
| PAULA ROSADO ORTIZ | ADDRESS ON FILE |
| PAULA ROSADO ROMAN | ADDRESS ON FILE |
| PAULA ROSADO ROSADO | ADDRESS ON FILE |
| PAULA ROSARIO JESUS | ADDRESS ON FILE |
| PAULA ROSARIO PARRILLA | ADDRESS ON FILE |
| PAULA RUIZ CRUZ | ADDRESS ON FILE |
| PAULA RUIZ NOGUEZ | ADDRESS ON FILE |
| PAULA RUIZ NOGUEZ | ADDRESS ON FILE |
| PAULA RUPERTO CRUZ | ADDRESS ON FILE |
| PAULA RUPERTO SANTIAGO | ADDRESS ON FILE |
| PAULA S SANCHEZ CABEZUDO | ADDRESS ON FILE |
| PAULA S VAN HYNING | ADDRESS ON FILE |
| PAULA SAGARDIA DE LEBRON | ADDRESS ON FILE |
| PAULA SANCHEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA SANCHEZ TORRES | ADDRESS ON FILE |
| PAULA SANJURJO MANSO | ADDRESS ON FILE |
| PAULA SANTANA MARQUEZ | ADDRESS ON FILE |
| PAULA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| PAULA SANTIAGO CINTRON | ADDRESS ON FILE |
| PAULA SANTIAGO DIAZ | ADDRESS ON FILE |
| PAULA SANTIAGO MEDINA | ADDRESS ON FILE |
| PAULA SANTIAGO RIVERA | ADDRESS ON FILE |
| PAULA SANTIAGO TIRADO | ADDRESS ON FILE |
| PAULA SANTOS ACEVEDO | ADDRESS ON FILE |
| PAULA SANTOS FELICIANO | ADDRESS ON FILE |
| PAULA SANTOS MARTINEZ | ADDRESS ON FILE |
| PAULA SANTOS MENDEZ | ADDRESS ON FILE |
| PAULA SANTOS MIRANDA | ADDRESS ON FILE |
| PAULA SANTOS PEREZ | ADDRESS ON FILE |
| PAULA SERRANO GOMEZ | ADDRESS ON FILE |
| PAULA SERRANO RODRIGUEZ | ADDRESS ON FILE |
| PAULA SERRANO SERRANO | ADDRESS ON FILE |
| PAULA SERRANO TORRES | ADDRESS ON FILE |
| PAULA SIERRA PAGAN | ADDRESS ON FILE |
| PAULA SIFUENTES ALVAREZ | ADDRESS ON FILE |
| PAULA SKERRETT RIVERA | ADDRESS ON FILE |
| PAULA SKERRETT RIVERA | ADDRESS ON FILE |
| PAULA SOLIS HERPIN | ADDRESS ON FILE |
| PAULA SOLIS HERPIN | ADDRESS ON FILE |
| PAULA SOTO ORTIZ | ADDRESS ON FILE |
| PAULA TAVAREZ GUZMAN | ADDRESS ON FILE |
| PAULA TORRES | ADDRESS ON FILE |
| PAULA TORRES ARZUAGA | ADDRESS ON FILE |
| PAULA TORRES CLAUDIO | ADDRESS ON FILE |
| PAULA TORRES COLLAZO | ADDRESS ON FILE |
| PAULA TORRES COLON | ADDRESS ON FILE |
| PAULA TORRES MELENDEZ | ADDRESS ON FILE |
| PAULA TOSCA CASIANO | ADDRESS ON FILE |
| PAULA TRUJILLO SANTANA | ADDRESS ON FILE |
| PAULA VALDES PEREZ | ADDRESS ON FILE |
| PAULA VARGAS VAZQUEZ | ADDRESS ON FILE |
| PAULA VAZQUEZ BONILLA | ADDRESS ON FILE |
| PAULA VAZQUEZ DIAZ | ADDRESS ON FILE |
| PAULA VAZQUEZ GARCIA | ADDRESS ON FILE |
| PAULA VAZQUEZ RIOS | ADDRESS ON FILE |
| PAULA VEGA CRESPO | ADDRESS ON FILE |
| PAULA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PAULA VELEZ CRUZ | ADDRESS ON FILE |
| PAULA VELEZ ORTEGA | ADDRESS ON FILE |
| PAULA VERA CORTES | ADDRESS ON FILE |
| PAULA VERA CORTES | ADDRESS ON FILE |
| PAULA VIZCARRONDO MILLAN | ADDRESS ON FILE |
| PAULA VIZCARRONDO MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULETTE M DELGADO DEL VALLE | ADDRESS ON FILE |
| PAULETTE M TOLEDO PAGAN | ADDRESS ON FILE |
| PAULINA A FLORES VARGAS | ADDRESS ON FILE |
| PAULINA ACEVEDO BILBRAUT | ADDRESS ON FILE |
| PAULINA ANDRADES CABOT | ADDRESS ON FILE |
| PAULINA ARCE MARTINEZ | ADDRESS ON FILE |
| PAULINA BAEZ IRIZARRY | ADDRESS ON FILE |
| PAULINA BURGOS DIAZ | ADDRESS ON FILE |
| PAULINA BURGOS FONSECA | ADDRESS ON FILE |
| PAULINA BURGOS FONSECA | ADDRESS ON FILE |
| PAULINA BURGOS RAMIREZ | ADDRESS ON FILE |
| PAULINA CALO PIZARRO | ADDRESS ON FILE |
| PAULINA CARRILLO VELAZQUEZ | ADDRESS ON FILE |
| PAULINA COLON ROSARIO | ADDRESS ON FILE |
| PAULINA COLON ROSARIO | ADDRESS ON FILE |
| PAULINA CONCEPCION ESCUDER | ADDRESS ON FILE |
| PAULINA DE JESUS DE JESUS | ADDRESS ON FILE |
| PAULINA DIAZ | ADDRESS ON FILE |
| PAULINA DIAZ | ADDRESS ON FILE |
| PAULINA DIAZ ESCOBAR | ADDRESS ON FILE |
| PAULINA DIAZ ESCOBAR | ADDRESS ON FILE |
| PAULINA DIAZ LOPEZ | ADDRESS ON FILE |
| PAULINA ECHEVARRIA LUCIANO | ADDRESS ON FILE |
| PAULINA ESTEVA MUNIZ | ADDRESS ON FILE |
| PAULINA FERNANDEZ | ADDRESS ON FILE |
| PAULINA FUENTES RIVERA | ADDRESS ON FILE |
| PAULINA GARCIA REYES | ADDRESS ON FILE |
| PAULINA GOMEZ OQUENDO | ADDRESS ON FILE |
| PAULINA GONZALEZ PLAZA | ADDRESS ON FILE |
| PAULINA HERNANDEZ SERRANO | ADDRESS ON FILE |
| PAULINA I PAGAN PEREZ | ADDRESS ON FILE |
| PAULINA JAQUEZ RODRIGUE | ADDRESS ON FILE |
| PAULINA JESUS DAVILA | ADDRESS ON FILE |
| PAULINA JESUS GOMEZ | ADDRESS ON FILE |
| PAULINA JESUS GOMEZ | ADDRESS ON FILE |
| PAULINA JESUS PIRELA | ADDRESS ON FILE |
| PAULINA LAZU SANTANA | ADDRESS ON FILE |
| PAULINA LOPEZ CENTENO | ADDRESS ON FILE |
| PAULINA MALDONADO MORALES | ADDRESS ON FILE |
| PAULINA MARTINEZ APONTE | ADDRESS ON FILE |
| PAULINA MARTINEZ DELGADO | ADDRESS ON FILE |
| PAULINA MEDINA TORRES | ADDRESS ON FILE |
| PAULINA MELENDEZ GARCIA | ADDRESS ON FILE |
| PAULINA MORALES ROSADO | ADDRESS ON FILE |
| PAULINA NIEVES JIMENEZ | ADDRESS ON FILE |
| PAULINA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| PAULINA OQUENDO MELENDEZ | ADDRESS ON FILE |
| PAULINA OTERO RODRIGUEZ | ADDRESS ON FILE |
| PAULINA PELLOT PELLOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULINA PEREZ CRUZ | ADDRESS ON FILE |
| PAULINA PEREZ CRUZ | ADDRESS ON FILE |
| PAULINA PIMENTEL TORRES | ADDRESS ON FILE |
| PAULINA PIMENTEL TORRES | ADDRESS ON FILE |
| PAULINA PIZARRO DAVILA | ADDRESS ON FILE |
| PAULINA QUINONES GOMEZ | ADDRESS ON FILE |
| PAULINA RAMOS DE LOPEZ | ADDRESS ON FILE |
| PAULINA REYES BONILLA | ADDRESS ON FILE |
| PAULINA RIVERA DIAZ | ADDRESS ON FILE |
| PAULINA RIVERA DIAZ | ADDRESS ON FILE |
| PAULINA RIVERA MATOS | ADDRESS ON FILE |
| PAULINA RIVERA MATOS | ADDRESS ON FILE |
| PAULINA RIVERA TROCHE | ADDRESS ON FILE |
| PAULINA ROMERO PEREZ | ADDRESS ON FILE |
| PAULINA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| PAULINA RUIZ FLORES | ADDRESS ON FILE |
| PAULINA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| PAULINA SANTOS PORTALATIN | ADDRESS ON FILE |
| PAULINA SANTOS PORTALATIN | ADDRESS ON FILE |
| PAULINA SANTOS PORTALATIN | ADDRESS ON FILE |
| PAULINA SANTOS VELAZQUEZ | ADDRESS ON FILE |
| PAULINA TANON SANCHEZ | ADDRESS ON FILE |
| PAULINA TORRES SOTO | ADDRESS ON FILE |
| PAULINA TORRES VEGA | ADDRESS ON FILE |
| PAULINA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| PAULINA VELEZ PAGAN | ADDRESS ON FILE |
| PAULINE CAMARA WEINRICH | ADDRESS ON FILE |
| PAULINE GONZALEZ CAMARENO | ADDRESS ON FILE |
| PAULINO ARCE CARRION | ADDRESS ON FILE |
| PAULINO BONES CABO | ADDRESS ON FILE |
| PAULINO CARRASQUILLO AMARO | ADDRESS ON FILE |
| PAULINO CARRASQUILLO AMARO | ADDRESS ON FILE |
| PAULINO COLLAZO MARQUEZ | ADDRESS ON FILE |
| PAULINO COLON RAMOS | ADDRESS ON FILE |
| PAULINO COTTO RAMOS | ADDRESS ON FILE |
| PAULINO COTTO RAMOS | ADDRESS ON FILE |
| PAULINO COTTO RAMOS | ADDRESS ON FILE |
| PAULINO ESPINOSA LOPEZ | ADDRESS ON FILE |
| PAULINO FONTANEZ TORRES | ADDRESS ON FILE |
| PAULINO GARCIA GUZMAN | ADDRESS ON FILE |
| PAULINO GARCIA GUZMAN | ADDRESS ON FILE |
| PAULINO GOMEZ SANCHEZ | ADDRESS ON FILE |
| PAULINO GONZALEZ OTERO | ADDRESS ON FILE |
| PAULINO HERNANDEZ PEREZ | ADDRESS ON FILE |
| PAULINO IBARRA RESTO | ADDRESS ON FILE |
| PAULINO IBARRA RESTO | ADDRESS ON FILE |
| PAULINO IBARRA RESTO | ADDRESS ON FILE |
| PAULINO LAGUNA GARCIA | ADDRESS ON FILE |
| PAULINO LEBRON NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULINO LOPEZ MARTINEZ | ADDRESS ON FILE |
| PAULINO LOPEZ MARTINEZ | ADDRESS ON FILE |
| PAULINO MALDONADO SANCHEZ | ADDRESS ON FILE |
| PAULINO MORALES ARISTUD | ADDRESS ON FILE |
| PAULINO RAMIREZ MOLINA | ADDRESS ON FILE |
| PAULINO REYES JESUS | ADDRESS ON FILE |
| PAULINO RODRIGUEZ FONSECA | ADDRESS ON FILE |
| PAULINO RODRIGUEZ FONSECA | ADDRESS ON FILE |
| PAULINO ROSA | ADDRESS ON FILE |
| PAULINO ROSA | ADDRESS ON FILE |
| PAULINO ROSA PEREZ | ADDRESS ON FILE |
| PAULINO ROSA PEREZ | ADDRESS ON FILE |
| PAULINO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| PAULINO SALGADO RICHARDS | ADDRESS ON FILE |
| PAULINO SANTIAGO PEREZ | ADDRESS ON FILE |
| PAULINO SOTOMAYOR CRUZ | ADDRESS ON FILE |
| PAULINO SOTOMAYOR CRUZ | ADDRESS ON FILE |
| PAULINO TORRES JESUS | ADDRESS ON FILE |
| PAULINO VAZQUEZ NAVARRO | ADDRESS ON FILE |
| PAULINO VELAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| PAULINO VELAZQUEZ BILBRAUT | ADDRESS ON FILE |
| PAULITA BONES GONZALEZ | ADDRESS ON FILE |
| PAULITA CASTRO CALDERON | ADDRESS ON FILE |
| PAULITA COLON MIRANDA | ADDRESS ON FILE |
| PAULITA COLON NARVAEZ | ADDRESS ON FILE |
| PAULITA COLON RIVERA | ADDRESS ON FILE |
| PAULITA COLON ROMAN | ADDRESS ON FILE |
| PAULITA COLON TORRES | ADDRESS ON FILE |
| PAULITA COTTO FALCON | ADDRESS ON FILE |
| PAULITA CRESPO ORTIZ | ADDRESS ON FILE |
| PAULITA DIAZ DE GARCIA | ADDRESS ON FILE |
| PAULITA GALARZA SANTOS | ADDRESS ON FILE |
| PAULITA GALARZA SANTOS | ADDRESS ON FILE |
| PAULITA GALARZA SANTOS | ADDRESS ON FILE |
| PAULITA GARCIA REYES | ADDRESS ON FILE |
| PAULITA IBANEZ SERRANO | ADDRESS ON FILE |
| PAULITA LOPEZ RIOS | ADDRESS ON FILE |
| PAULITA MATOS GARCIA | ADDRESS ON FILE |
| PAULITA MIRANDA TORRES | ADDRESS ON FILE |
| PAULITA OCASIO DE RAMOS | ADDRESS ON FILE |
| PAULITA OCASIO DE RAMOS | ADDRESS ON FILE |
| PAULITA OCASIO RAMOS | ADDRESS ON FILE |
| PAULITA PAGAN TORRES | ADDRESS ON FILE |
| PAULITA RODRIGUEZ CRESPO | ADDRESS ON FILE |
| PAULITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| PAULITA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PAULITA RUIZ LASALLE | ADDRESS ON FILE |
| PAULITA SANTIAGO CARTAGENA | ADDRESS ON FILE |
| PAULITA SANTIAGO CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULITA TORRES COLLAZO | ADDRESS ON FILE |
| PAULITA TORRES MOUNIER | ADDRESS ON FILE |
| PAULITA TORRES MOUNIER | ADDRESS ON FILE |
| PAULITA TORRES VDA | ADDRESS ON FILE |
| PAULO ORTIZ COTTO | ADDRESS ON FILE |
| PAXIE G CORDOVA ESCALERA | ADDRESS ON FILE |
| PAZ C SALAS JESUS | ADDRESS ON FILE |
| PAZ C SALAS JESUS | ADDRESS ON FILE |
| PAZ CHEVERE LANDRAU | ADDRESS ON FILE |
| PAZ COLON PEREZ | ADDRESS ON FILE |
| PAZ N VARELA BERRIOS | ADDRESS ON FILE |
| PEA NOBOA YENNIFEL | ADDRESS ON FILE |
| PEARL J BRUNO CASADO | ADDRESS ON FILE |
| PEBBLES BARRIENTOS CORREA | ADDRESS ON FILE |
| PEBBLES BARRIENTOS CORREA | ADDRESS ON FILE |
| PEDRAZA RODRIGUEZ NORMA I | ADDRESS ON FILE |
| PEDRAZASOSA ANGEL L | ADDRESS ON FILE |
| PEDRITO FIGUEROA MALDONADO | ADDRESS ON FILE |
| PEDRITO P OLIVENCIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRITO PEDROGO FLORES | ADDRESS ON FILE |
| PEDRITO RIVERA ESCALERA | ADDRESS ON FILE |
| PEDRO A A ADORNO SANTIAGO | ADDRESS ON FILE |
| PEDRO A A CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO A A GUERRIDO RIVERA | ADDRESS ON FILE |
| PEDRO A A LUGO CRUZ | ADDRESS ON FILE |
| PEDRO A A LUNA VAZQUEZ | ADDRESS ON FILE |
| PEDRO A A MAYMI SALGADO | ADDRESS ON FILE |
| PEDRO A A RESTO TIRADO | ADDRESS ON FILE |
| PEDRO A A RIVERA GONZALEZ | ADDRESS ON FILE |
| PEDRO A A VENDRELL SANTIAGO | ADDRESS ON FILE |
| PEDRO A ABREU MENDEZ | ADDRESS ON FILE |
| PEDRO A ABREU RIVAS | ADDRESS ON FILE |
| PEDRO A ACOSTA NIEVES | ADDRESS ON FILE |
| PEDRO A ACOSTA RUIZ | ADDRESS ON FILE |
| PEDRO A ACOSTA RUIZ | ADDRESS ON FILE |
| PEDRO A ALICEA MARTINEZ | ADDRESS ON FILE |
| PEDRO A ALVARADO IGLESIAS | ADDRESS ON FILE |
| PEDRO A APONTE SANTIAGO | ADDRESS ON FILE |
| PEDRO A ARBONA GARCIA | ADDRESS ON FILE |
| PEDRO A AYALA GOMEZ | ADDRESS ON FILE |
| PEDRO A BAEZ QUINONES | ADDRESS ON FILE |
| PEDRO A BALLESTER LOPEZ | ADDRESS ON FILE |
| PEDRO A BARBOSA NUNEZ | ADDRESS ON FILE |
| PEDRO A BATISTA MIRANDA | ADDRESS ON FILE |
| PEDRO A BELLO LORIE | ADDRESS ON FILE |
| PEDRO A BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A BENITEZ CALDERON | ADDRESS ON FILE |
| PEDRO A BENITEZ CALDERON | ADDRESS ON FILE |
| PEDRO A BENITEZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A BERNARDINI MALDONA | ADDRESS ON FILE |
| PEDRO A BERRIOS FUENTES | ADDRESS ON FILE |
| PEDRO A BERRIOS FUENTES | ADDRESS ON FILE |
| PEDRO A BONILLA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A BONILLA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A BURGOS LACOURT | ADDRESS ON FILE |
| PEDRO A BURGOS SANTIAGO | ADDRESS ON FILE |
| PEDRO A CAMACHO COSME | ADDRESS ON FILE |
| PEDRO A CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A CANABAL RODRIGU | ADDRESS ON FILE |
| PEDRO A CARDE ACOSTA | ADDRESS ON FILE |
| PEDRO A CARINO FIGUEROA | ADDRESS ON FILE |
| PEDRO A CARTAGENA VEGA | ADDRESS ON FILE |
| PEDRO A CEBALLOS CLASS | ADDRESS ON FILE |
| PEDRO A CEPEDA BORRERO | ADDRESS ON FILE |
| PEDRO A CHARLES CLAUDIO | ADDRESS ON FILE |
| PEDRO A CINTRON GONZALEZ | ADDRESS ON FILE |
| PEDRO A CINTRON RIVERA | ADDRESS ON FILE |
| PEDRO A CINTRON RIVERA | ADDRESS ON FILE |
| PEDRO A CIRINO AYALA | ADDRESS ON FILE |
| PEDRO A CLAUDIO ORTIZ | ADDRESS ON FILE |
| PEDRO A COLLADO VELEZ | ADDRESS ON FILE |
| PEDRO A COLLAZO TORRES | ADDRESS ON FILE |
| PEDRO A COLOMER VIDAL | ADDRESS ON FILE |
| PEDRO A COLON ARROYO | ADDRESS ON FILE |
| PEDRO A COLON FERREIRA | ADDRESS ON FILE |
| PEDRO A COLON GONZALEZ | ADDRESS ON FILE |
| PEDRO A COLON PAGAN | ADDRESS ON FILE |
| PEDRO A COLON RIOS | ADDRESS ON FILE |
| PEDRO A COLON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A COLON TORRES | ADDRESS ON FILE |
| PEDRO A CONCEPCION CORCHADO | ADDRESS ON FILE |
| PEDRO A CORPS RIVERA | ADDRESS ON FILE |
| PEDRO A COTTO PACHECO | ADDRESS ON FILE |
| PEDRO A CRESPO | ADDRESS ON FILE |
| PEDRO A CRESPO DIAZ | ADDRESS ON FILE |
| PEDRO A CRESPO DIAZ | ADDRESS ON FILE |
| PEDRO A CRESPO DONES | ADDRESS ON FILE |
| PEDRO A CRESPO GONZALEZ | ADDRESS ON FILE |
| PEDRO A CRESPO RIVERA | ADDRESS ON FILE |
| PEDRO A CRESPO ROMAN | ADDRESS ON FILE |
| PEDRO A CRUZ ANAYA | ADDRESS ON FILE |
| PEDRO A CUSTODIO APONTE | ADDRESS ON FILE |
| PEDRO A DIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A DIAZ RAMIREZ | ADDRESS ON FILE |
| PEDRO A DIAZ RIVERA | ADDRESS ON FILE |
| PEDRO A DIODONET BRACERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A DIODONET BRACERO | ADDRESS ON FILE |
| PEDRO A DIODONET BRACERO | ADDRESS ON FILE |
| PEDRO A DOHNERT OLIVERI | ADDRESS ON FILE |
| PEDRO A DOMENECH QUINONES | ADDRESS ON FILE |
| PEDRO A FELICIANO ORTEGA | ADDRESS ON FILE |
| PEDRO A FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A FELICIANO SANTIAGO | ADDRESS ON FILE |
| PEDRO A FIGUEROA LANDRAU | ADDRESS ON FILE |
| PEDRO A FIGUEROA PEREZ | ADDRESS ON FILE |
| PEDRO A FORNES SALAVARRIA | ADDRESS ON FILE |
| PEDRO A FOURNIER MERCADO | ADDRESS ON FILE |
| PEDRO A GALARZA GONZALEZ | ADDRESS ON FILE |
| PEDRO A GALINDEZ CASILLAS | ADDRESS ON FILE |
| PEDRO A GARCIA | ADDRESS ON FILE |
| PEDRO A GARCIA GONZALEZ | ADDRESS ON FILE |
| PEDRO A GARCIA MONTALVO | ADDRESS ON FILE |
| PEDRO A GOMEZ CORA | ADDRESS ON FILE |
| PEDRO A GOMEZ CORA | ADDRESS ON FILE |
| PEDRO A GONZALEZ BURGOS | ADDRESS ON FILE |
| PEDRO A GONZALEZ LATORRE | ADDRESS ON FILE |
| PEDRO A GONZALEZ LIND | ADDRESS ON FILE |
| PEDRO A GONZALEZ LOPEZ | ADDRESS ON FILE |
| PEDRO A GONZALEZ PEREZ | ADDRESS ON FILE |
| PEDRO A GONZALEZ PEREZ | ADDRESS ON FILE |
| PEDRO A GONZALEZ REYES | ADDRESS ON FILE |
| PEDRO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A GONZALEZ TORRE | ADDRESS ON FILE |
| PEDRO A GUZMAN | ADDRESS ON FILE |
| PEDRO A GUZMAN GARCIA | ADDRESS ON FILE |
| PEDRO A HERNANDEZ CARABALLO | ADDRESS ON FILE |
| PEDRO A HERNANDEZ CARABALLO | ADDRESS ON FILE |
| PEDRO A HERNANDEZ CUEVAS | ADDRESS ON FILE |
| PEDRO A HERNANDEZ PEREZ | ADDRESS ON FILE |
| PEDRO A IRIZARRY BULLS | ADDRESS ON FILE |
| PEDRO A JUSINO LUGO | ADDRESS ON FILE |
| PEDRO A LEON BAEZ | ADDRESS ON FILE |
| PEDRO A LEON GONZALEZ | ADDRESS ON FILE |
| PEDRO A LISOJO MORALES | ADDRESS ON FILE |
| PEDRO A LLANES SANTIAGO | ADDRESS ON FILE |
| PEDRO A LLANES SANTIAGO | ADDRESS ON FILE |
| PEDRO A LOPERENA ALEQUIN | ADDRESS ON FILE |
| PEDRO A LOPEZ ARCE | ADDRESS ON FILE |
| PEDRO A LOPEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO A LOPEZ MALDONADO | ADDRESS ON FILE |
| PEDRO A LOPEZ ONNA | ADDRESS ON FILE |
| PEDRO A LOPEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO A LOPEZ TORRES | ADDRESS ON FILE |
| PEDRO A LOPEZ VERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A LUGO PEREZ | ADDRESS ON FILE |
| PEDRO A MADERA MUNIZ | ADDRESS ON FILE |
| PEDRO A MALAVE VELAZQUEZ | ADDRESS ON FILE |
| PEDRO A MALAVE VELAZQUEZ | ADDRESS ON FILE |
| PEDRO A MALDONADO OJEDA | ADDRESS ON FILE |
| PEDRO A MALDONADO ROSARIO | ADDRESS ON FILE |
| PEDRO A MARCHANY FAJARDO | ADDRESS ON FILE |
| PEDRO A MARCON MERCADO | ADDRESS ON FILE |
| PEDRO A MARRERO COLON | ADDRESS ON FILE |
| PEDRO A MARRERO PADILLA | ADDRESS ON FILE |
| PEDRO A MARTINEZ COLON | ADDRESS ON FILE |
| PEDRO A MARTINEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO A MARTINEZ RINCON | ADDRESS ON FILE |
| PEDRO A MARTINEZ TORRES | ADDRESS ON FILE |
| PEDRO A MARTIR CRUZ | ADDRESS ON FILE |
| PEDRO A MARTIR CRUZ | ADDRESS ON FILE |
| PEDRO A MATEO VEGA | ADDRESS ON FILE |
| PEDRO A MELENDEZ CORREA | ADDRESS ON FILE |
| PEDRO A MENDEZ | ADDRESS ON FILE |
| PEDRO A MERCADO CORDERO | ADDRESS ON FILE |
| PEDRO A MERCADO CORDERO | ADDRESS ON FILE |
| PEDRO A MERCADO RIVERA | ADDRESS ON FILE |
| PEDRO A MIRANDA MALDONA | ADDRESS ON FILE |
| PEDRO A MIRO SOTOMAYOR | ADDRESS ON FILE |
| PEDRO A MONTALVO FIGUEROA | ADDRESS ON FILE |
| PEDRO A MONTES COLLAZO | ADDRESS ON FILE |
| PEDRO A MORALES CINTRON | ADDRESS ON FILE |
| PEDRO A MORALES HERNANDEZ | ADDRESS ON FILE |
| PEDRO A MORALES MARI | ADDRESS ON FILE |
| PEDRO A NEGRON DIAZ | ADDRESS ON FILE |
| PEDRO A NIEVES CRESPO | ADDRESS ON FILE |
| PEDRO A NIEVES MERCED | ADDRESS ON FILE |
| PEDRO A OLIVO CORTES | ADDRESS ON FILE |
| PEDRO A ORTEGA LOPEZ | ADDRESS ON FILE |
| PEDRO A ORTEGA LOPEZ | ADDRESS ON FILE |
| PEDRO A ORTIZ AYMAT | ADDRESS ON FILE |
| PEDRO A ORTIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO A ORTIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO A ORTIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO A ORTIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO A ORTIZ MORA | ADDRESS ON FILE |
| PEDRO A ORTIZ MORA | ADDRESS ON FILE |
| PEDRO A ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO A ORTIZ PEREZ | ADDRESS ON FILE |
| PEDRO A ORTIZ PEREZ | ADDRESS ON FILE |
| PEDRO A ORTIZ QUESADA | ADDRESS ON FILE |
| PEDRO A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A ORTIZ SANTIAGO | ADDRESS ON FILE |
| PEDRO A OTERO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A PACHECO REYES | ADDRESS ON FILE |
| PEDRO A PACHECO TROCHE | ADDRESS ON FILE |
| PEDRO A PASTRANA HERNANDEZ | ADDRESS ON FILE |
| PEDRO A PEREIRA LOZADA | ADDRESS ON FILE |
| PEDRO A PEREZ BRAVO | ADDRESS ON FILE |
| PEDRO A PEREZ MACHADO | ADDRESS ON FILE |
| PEDRO A PONS QUINONES | ADDRESS ON FILE |
| PEDRO A PRATTS JUSTINIANO | ADDRESS ON FILE |
| PEDRO A QUINONES BAEZ | ADDRESS ON FILE |
| PEDRO A QUINONES CAMACHO | ADDRESS ON FILE |
| PEDRO A RAMOS CANDELARIO | ADDRESS ON FILE |
| PEDRO A RAMOS CANDELARIO | ADDRESS ON FILE |
| PEDRO A RAMOS LOPEZ | ADDRESS ON FILE |
| PEDRO A RAMOS POZZI | ADDRESS ON FILE |
| PEDRO A RAMOS TORRES | ADDRESS ON FILE |
| PEDRO A RIOS BERRIOS | ADDRESS ON FILE |
| PEDRO A RIOS GUZMAN | ADDRESS ON FILE |
| PEDRO A RIOS MATIAS | ADDRESS ON FILE |
| PEDRO A RIOS NEGRON | ADDRESS ON FILE |
| PEDRO A RIOS NEGRON | ADDRESS ON FILE |
| PEDRO A RIOS RUIZ | ADDRESS ON FILE |
| PEDRO A RIVERA AROCHO | ADDRESS ON FILE |
| PEDRO A RIVERA AROCHO | ADDRESS ON FILE |
| PEDRO A RIVERA BARREIRO | ADDRESS ON FILE |
| PEDRO A RIVERA COLON | ADDRESS ON FILE |
| PEDRO A RIVERA COLON | ADDRESS ON FILE |
| PEDRO A RIVERA HERNANDEZ | ADDRESS ON FILE |
| PEDRO A RIVERA LOPEZ | ADDRESS ON FILE |
| PEDRO A RIVERA LOZADA | ADDRESS ON FILE |
| PEDRO A RIVERA PADUA | ADDRESS ON FILE |
| PEDRO A RIVERA RESTO | ADDRESS ON FILE |
| PEDRO A RIVERA RESTO | ADDRESS ON FILE |
| PEDRO A RIVERA RESTO | ADDRESS ON FILE |
| PEDRO A RIVERA RESTO | ADDRESS ON FILE |
| PEDRO A ROBERT CANCEL | ADDRESS ON FILE |
| PEDRO A ROBLES QUIROS | ADDRESS ON FILE |
| PEDRO A ROBLES QUIROS | ADDRESS ON FILE |
| PEDRO A ROBLES QUIROS | ADDRESS ON FILE |
| PEDRO A ROBLES QUIROS | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ BONILLA | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ MANGUAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A RODRIGUEZ MEDERO | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ PONCE | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ SANTANA | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ SANTANA | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ TORRES | ADDRESS ON FILE |
| PEDRO A ROMAN CANDELARIO | ADDRESS ON FILE |
| PEDRO A ROMAN QUILES | ADDRESS ON FILE |
| PEDRO A ROSA RIVERA | ADDRESS ON FILE |
| PEDRO A ROSADO CONDO | ADDRESS ON FILE |
| PEDRO A ROSADO TORRES | ADDRESS ON FILE |
| PEDRO A ROSADO TORRES | ADDRESS ON FILE |
| PEDRO A ROSARIO CHARLES | ADDRESS ON FILE |
| PEDRO A ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A RUIZ LUGO | ADDRESS ON FILE |
| PEDRO A RUIZ LUGO | ADDRESS ON FILE |
| PEDRO A RUIZ LUGO | ADDRESS ON FILE |
| PEDRO A RUIZ TORRES | ADDRESS ON FILE |
| PEDRO A SALAZAR MAYORQUIN | ADDRESS ON FILE |
| PEDRO A SALGADO SOTO | ADDRESS ON FILE |
| PEDRO A SALGADO SOTO | ADDRESS ON FILE |
| PEDRO A SALICRUP RIVERA | ADDRESS ON FILE |
| PEDRO A SAN MIGUEL | ADDRESS ON FILE |
| PEDRO A SANCHEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO A SANCHEZ VEGA | ADDRESS ON FILE |
| PEDRO A SANTIAGO ALMODOVAR | ADDRESS ON FILE |
| PEDRO A SANTIAGO BARRETO | ADDRESS ON FILE |
| PEDRO A SANTIAGO GARCIA | ADDRESS ON FILE |
| PEDRO A SANTIAGO MONTES | ADDRESS ON FILE |
| PEDRO A SANTIAGO MONTES | ADDRESS ON FILE |
| PEDRO A SANTIAGO RIVERA | ADDRESS ON FILE |
| PEDRO A SANTIAGO RIVERA | ADDRESS ON FILE |
| PEDRO A SANTIAGO TORRES | ADDRESS ON FILE |
| PEDRO A SANTIAGO VEGA | ADDRESS ON FILE |
| PEDRO A SANTOS WILSON | ADDRESS ON FILE |
| PEDRO A SIERRA RIVERA | ADDRESS ON FILE |
| PEDRO A SOSTRE SANTOS | ADDRESS ON FILE |
| PEDRO A SOTO GONZALEZ | ADDRESS ON FILE |
| PEDRO A SOTO GONZALEZ | ADDRESS ON FILE |
| PEDRO A SOTO PAZ | ADDRESS ON FILE |
| PEDRO A TORRES ALAMO | ADDRESS ON FILE |
| PEDRO A TORRES MALDONADO | ADDRESS ON FILE |
| PEDRO A TORRES RIOS | ADDRESS ON FILE |
| PEDRO A TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A TORRES SEDA | ADDRESS ON FILE |
| PEDRO A TORRES TORRES | ADDRESS ON FILE |
| PEDRO A TORRES VELEZ | ADDRESS ON FILE |
| PEDRO A TURBIDES GAUTREAUX | ADDRESS ON FILE |
| PEDRO A VARGAS FONTANEZ | ADDRESS ON FILE |
| PEDRO A VARGAS FONTANEZ | ADDRESS ON FILE |
| PEDRO A VAZQUEZ COLLAZO | ADDRESS ON FILE |
| PEDRO A VAZQUEZ COLLAZO | ADDRESS ON FILE |
| PEDRO A VAZQUEZ DE JESUS | ADDRESS ON FILE |
| PEDRO A VAZQUEZ DE JESUS | ADDRESS ON FILE |
| PEDRO A VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| PEDRO A VAZQUEZ OTERO | ADDRESS ON FILE |
| PEDRO A VAZQUEZ PAGAN | ADDRESS ON FILE |
| PEDRO A VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO A VAZQUEZ VEGA | ADDRESS ON FILE |
| PEDRO A VEGA FIGUEROA | ADDRESS ON FILE |
| PEDRO A VEGA GRACIA | ADDRESS ON FILE |
| PEDRO A VELEZ ALVAREZ | ADDRESS ON FILE |
| PEDRO A VELEZ CORDERO | ADDRESS ON FILE |
| PEDRO A VERA LOPEZ | ADDRESS ON FILE |
| PEDRO A VIDAL DE JESUS | ADDRESS ON FILE |
| PEDRO A ZAYAS SANTIAGO | ADDRESS ON FILE |
| PEDRO ABADIAS VILLANUEVA | ADDRESS ON FILE |
| PEDRO ABRANTE AVILES | ADDRESS ON FILE |
| PEDRO ABREU BONILLA | ADDRESS ON FILE |
| PEDRO ACEVEDO BARRETO | ADDRESS ON FILE |
| PEDRO ACEVEDO BARRETO | ADDRESS ON FILE |
| PEDRO ACEVEDO CAMACHO | ADDRESS ON FILE |
| PEDRO ACEVEDO CAMACHO | ADDRESS ON FILE |
| PEDRO ACEVEDO ESPADA | ADDRESS ON FILE |
| PEDRO ACEVEDO ESPADA | ADDRESS ON FILE |
| PEDRO ACEVEDO ESPADA | ADDRESS ON FILE |
| PEDRO ACEVEDO PAGAN | ADDRESS ON FILE |
| PEDRO ACEVEDO RIVERA | ADDRESS ON FILE |
| PEDRO ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ACOSTA MARRERO | ADDRESS ON FILE |
| PEDRO ACOSTA MARRERO | ADDRESS ON FILE |
| PEDRO ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ADORNO | ADDRESS ON FILE |
| PEDRO ADORNO | ADDRESS ON FILE |
| PEDRO AFANADOR ROSARIO | ADDRESS ON FILE |
| PEDRO AFANADOR ROSARIO | ADDRESS ON FILE |
| PEDRO AFIGUEROA RIVERA | ADDRESS ON FILE |
| PEDRO AFIGUEROA RIVERA | ADDRESS ON FILE |
| PEDRO AGOSTO CAMPS | ADDRESS ON FILE |
| PEDRO AGOSTO CARDONA | ADDRESS ON FILE |
| PEDRO AGOSTO ORTIZ | ADDRESS ON FILE |
| PEDRO AGOSTO SANCHEZ | ADDRESS ON FILE |
| PEDRO AGOSTO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO AGOSTO TORRES | ADDRESS ON FILE |
| PEDRO AGRINSONI CASTRO | ADDRESS ON FILE |
| PEDRO AGUILA NUYEZ | ADDRESS ON FILE |
| PEDRO AGUILERA RAMOS | ADDRESS ON FILE |
| PEDRO AGUIRRE RIVERA | ADDRESS ON FILE |
| PEDRO ALAMO DIAZ | ADDRESS ON FILE |
| PEDRO ALBERTO MALDONADO LUGO | ADDRESS ON FILE |
| PEDRO ALBINO SANCHEZ | ADDRESS ON FILE |
| PEDRO ALEJANDRO CASTRO | ADDRESS ON FILE |
| PEDRO ALEJANDRO DE LEON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ALEMAR PEREZ | ADDRESS ON FILE |
| PEDRO ALFALLA RIVERA | ADDRESS ON FILE |
| PEDRO ALICEA BENITEZ | ADDRESS ON FILE |
| PEDRO ALICEA BENITEZ | ADDRESS ON FILE |
| PEDRO ALICEA COTTO | ADDRESS ON FILE |
| PEDRO ALICEA COTTO | ADDRESS ON FILE |
| PEDRO ALICEA PEREZ | ADDRESS ON FILE |
| PEDRO ALICEA REYES | ADDRESS ON FILE |
| PEDRO ALICEA REYES | ADDRESS ON FILE |
| PEDRO ALLENDE HERNANDEZ | ADDRESS ON FILE |
| PEDRO ALMEDINA BAEZ | ADDRESS ON FILE |
| PEDRO ALMONTE FLETE | ADDRESS ON FILE |
| PEDRO ALTIERI TORRES | ADDRESS ON FILE |
| PEDRO ALVARADO BERRIOS | ADDRESS ON FILE |
| PEDRO ALVARADO MERCADO | ADDRESS ON FILE |
| PEDRO ALVARADO SOTO | ADDRESS ON FILE |
| PEDRO ALVARADO VIERA | ADDRESS ON FILE |
| PEDRO ALVARADO VIERA | ADDRESS ON FILE |
| PEDRO ALVAREZ CAMPESINO | ADDRESS ON FILE |
| PEDRO ALVAREZ CAMPESINO | ADDRESS ON FILE |
| PEDRO ALVAREZ NIEVES | ADDRESS ON FILE |
| PEDRO ALVAREZ QUINONES | ADDRESS ON FILE |
| PEDRO ALVAREZ RIVERA | ADDRESS ON FILE |
| PEDRO ALVAREZ TORRES | ADDRESS ON FILE |
| PEDRO ALVAREZ TORRES | ADDRESS ON FILE |
| PEDRO ALVES PINERO | ADDRESS ON FILE |
| PEDRO AMALDONADO FLORES | ADDRESS ON FILE |
| PEDRO AMAROLUNA PEDRO | ADDRESS ON FILE |
| PEDRO AMPARO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO AMPARO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO AMPARO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ANDINO GONZALEZ | ADDRESS ON FILE |
| PEDRO ANDINO LABOY | ADDRESS ON FILE |
| PEDRO ANDINO LACEN | ADDRESS ON FILE |
| PEDRO ANDINO REYES | ADDRESS ON FILE |
| PEDRO ANDUJAR ADORNO | ADDRESS ON FILE |
| PEDRO ANDUJAR ADORNO | ADDRESS ON FILE |
| PEDRO ANDUJAR SEPULVEDA | ADDRESS ON FILE |
| PEDRO ANGULO AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ANGULO AGOSTO | ADDRESS ON FILE |
| PEDRO ANIBAL VAZQUEZ MONTIJO | ADDRESS ON FILE |
| PEDRO APONTE APONTE | ADDRESS ON FILE |
| PEDRO APONTE COLON | ADDRESS ON FILE |
| PEDRO APONTE MALPICA | ADDRESS ON FILE |
| PEDRO APONTE MALPICA | ADDRESS ON FILE |
| PEDRO APONTE ORTIZ | ADDRESS ON FILE |
| PEDRO APONTE ORTIZ | ADDRESS ON FILE |
| PEDRO APONTE QUIRINDONGO | ADDRESS ON FILE |
| PEDRO APONTE REVERON | ADDRESS ON FILE |
| PEDRO APONTE REVERON | ADDRESS ON FILE |
| PEDRO APONTE RIVERA | ADDRESS ON FILE |
| PEDRO AQUINO AQUINO | ADDRESS ON FILE |
| PEDRO AQUINO AQUINO | ADDRESS ON FILE |
| PEDRO AQUINO MALDONADO | ADDRESS ON FILE |
| PEDRO ARCE JIMENEZ | ADDRESS ON FILE |
| PEDRO ARCE MAYMI | ADDRESS ON FILE |
| PEDRO AREVALO ECHEVARRIA | ADDRESS ON FILE |
| PEDRO ARMANDO CAMACHO MUNIZ | ADDRESS ON FILE |
| PEDRO ARNALDO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO ARROCHO GONZALEZ | ADDRESS ON FILE |
| PEDRO ARROYO PEREZ | ADDRESS ON FILE |
| PEDRO ARROYO TORRES | ADDRESS ON FILE |
| PEDRO ARROYO TORRES | ADDRESS ON FILE |
| PEDRO ARTURO CANCEL SERRANO | ADDRESS ON FILE |
| PEDRO ARVELO | ADDRESS ON FILE |
| PEDRO ARZOLA PEREIRA | ADDRESS ON FILE |
| PEDRO ARZOLA RIVERA | ADDRESS ON FILE |
| PEDRO ASTACIO MONSERRATE | ADDRESS ON FILE |
| PEDRO AUBRET BORRERO | ADDRESS ON FILE |
| PEDRO AULET CORREA | ADDRESS ON FILE |
| PEDRO AVELEZ DIAZ | ADDRESS ON FILE |
| PEDRO AVILA ALICEA | ADDRESS ON FILE |
| PEDRO AVILA GARCIA | ADDRESS ON FILE |
| PEDRO AVILA NUNEZ | ADDRESS ON FILE |
| PEDRO AVILES AVILES | ADDRESS ON FILE |
| PEDRO AVILES TORRES | ADDRESS ON FILE |
| PEDRO AYALA | ADDRESS ON FILE |
| PEDRO AYALA CASTRO | ADDRESS ON FILE |
| PEDRO AYALA CASTRO | ADDRESS ON FILE |
| PEDRO AYALA CASTRO | ADDRESS ON FILE |
| PEDRO AYALA CASTRO | ADDRESS ON FILE |
| PEDRO AYALA FIGUEROA | ADDRESS ON FILE |
| PEDRO AYALA FUENTES | ADDRESS ON FILE |
| PEDRO AYALA GALARZA | ADDRESS ON FILE |
| PEDRO AYALA GARCIA | ADDRESS ON FILE |
| PEDRO AYALA GARCIA | ADDRESS ON FILE |
| PEDRO AYALA LARA | ADDRESS ON FILE |
| PEDRO AYALA LARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO AYALA REYES | ADDRESS ON FILE |
| PEDRO B SANCHEZ SIERRA | ADDRESS ON FILE |
| PEDRO B TORO GONZALEZ | ADDRESS ON FILE |
| PEDRO B UFRET QUINONES | ADDRESS ON FILE |
| PEDRO B UFRET QUINONES | ADDRESS ON FILE |
| PEDRO B VELEZ VELEZ | ADDRESS ON FILE |
| PEDRO BAEZ BAEZ | ADDRESS ON FILE |
| PEDRO BAEZ BAEZ | ADDRESS ON FILE |
| PEDRO BAEZ LUCIANO | ADDRESS ON FILE |
| PEDRO BAEZ LUCIANO | ADDRESS ON FILE |
| PEDRO BAEZ MEDINA | ADDRESS ON FILE |
| PEDRO BAEZ MEDINA | ADDRESS ON FILE |
| PEDRO BAEZ VEGA | ADDRESS ON FILE |
| PEDRO BAGUR RUIZ | ADDRESS ON FILE |
| PEDRO BALESTIER MARTINEZ | ADDRESS ON FILE |
| PEDRO BALESTIER MARTINEZ | ADDRESS ON FILE |
| PEDRO BALESTIER MARTINEZ | ADDRESS ON FILE |
| PEDRO BALESTIER MARTINEZ | ADDRESS ON FILE |
| PEDRO BALESTIER OQUENDO | ADDRESS ON FILE |
| PEDRO BALESTIER OQUENDO | ADDRESS ON FILE |
| PEDRO BANKS QUINONES | ADDRESS ON FILE |
| PEDRO BAREZ ROSARIO | ADDRESS ON FILE |
| PEDRO BARRETO | ADDRESS ON FILE |
| PEDRO BARRETO PABON | ADDRESS ON FILE |
| PEDRO BAUZA CASIANO | ADDRESS ON FILE |
| PEDRO BELAVAL RAMOS | ADDRESS ON FILE |
| PEDRO BELEN VELEZ | ADDRESS ON FILE |
| PEDRO BELLO BERNARD | ADDRESS ON FILE |
| PEDRO BERDECIA ORTIZ | ADDRESS ON FILE |
| PEDRO BERMUDEZ FONSECA | ADDRESS ON FILE |
| PEDRO BERMUDEZ MENDEZ | ADDRESS ON FILE |
| PEDRO BERMUDEZ MENDEZ | ADDRESS ON FILE |
| PEDRO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| PEDRO BERRIOS LARA | ADDRESS ON FILE |
| PEDRO BERRIOS TORRES | ADDRESS ON FILE |
| PEDRO BERRIOS-VELAZQU | ADDRESS ON FILE |
| PEDRO BISBAL BONILLA | ADDRESS ON FILE |
| PEDRO BLASINI RODRIGUEZ | ADDRESS ON FILE |
| PEDRO BLASINI RODRIGUEZ | ADDRESS ON FILE |
| PEDRO BONET GALAN | ADDRESS ON FILE |
| PEDRO BONET GALAN | ADDRESS ON FILE |
| PEDRO BONILLA TORRES | ADDRESS ON FILE |
| PEDRO BORIA DIAZ | ADDRESS ON FILE |
| PEDRO BOU FUENTES | ADDRESS ON FILE |
| PEDRO BRACERO RAMIREZ | ADDRESS ON FILE |
| PEDRO BROWN OQUENDO | ADDRESS ON FILE |
| PEDRO BULGADO DIAZ | ADDRESS ON FILE |
| PEDRO BULGADO DIAZ | ADDRESS ON FILE |
| PEDRO BURDOY GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEDRO BURGOS CARRASQUILLO | ADDRESS ON FILE |
| PEDRO BURGOS GARCIA | ADDRESS ON FILE |
| PEDRO BURGOS GARCIA | ADDRESS ON FILE |
| PEDRO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO BURGOS ROMERO | ADDRESS ON FILE |
| PEDRO BURGOS SERRANO | ADDRESS ON FILE |
| PEDRO C ARROYO SUAREZ | ADDRESS ON FILE |
| PEDRO C C LUGO PEREZ | ADDRESS ON FILE |
| PEDRO C COLON ALVAREZ | ADDRESS ON FILE |
| PEDRO C DE HOYOS SEGARRA | ADDRESS ON FILE |
| PEDRO C ESTRADA PEREZ | ADDRESS ON FILE |
| PEDRO C FERNANDEZ TORRES | ADDRESS ON FILE |
| PEDRO C FERNANDEZ Y DELIA CABAN DAVILA | ADDRESS ON FILE |
| PEDRO C HERNANDEZ MORAL | ADDRESS ON FILE |
| PEDRO C LIMERY RODRIGUEZ | ADDRESS ON FILE |
| PEDRO C LUGO MARRERO | ADDRESS ON FILE |
| PEDRO C MALDONADO MALDONADO | ADDRESS ON FILE |
| PEDRO C MALDONADO MALDONADO | ADDRESS ON FILE |
| PEDRO C MALDONADO MALDONADO | ADDRESS ON FILE |
| PEDRO C MARTINEZ RIVERA | ADDRESS ON FILE |
| PEDRO C MORALES ORTIZ | ADDRESS ON FILE |
| PEDRO C MOUNIER FERRER | ADDRESS ON FILE |
| PEDRO C MOUNIER FERRER | ADDRESS ON FILE |
| PEDRO C NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO C ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO C RAMOS ORTIZ | ADDRESS ON FILE |
| PEDRO C RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO C RODRIGUEZ BATISTA | ADDRESS ON FILE |
| PEDRO C RODRIGUEZ PONCE DE LEON | ADDRESS ON FILE |
| PEDRO C SANTIAGO VEGA | ADDRESS ON FILE |
| PEDRO C TORRES SANTANA | ADDRESS ON FILE |
| PEDRO C VARGAS DE JESUS | ADDRESS ON FILE |
| PEDRO CABALLERO FARIA | ADDRESS ON FILE |
| PEDRO CABAN MEDRANO | ADDRESS ON FILE |
| PEDRO CABRERA MORENO | ADDRESS ON FILE |
| PEDRO CABRERA SANTAMARIA | ADDRESS ON FILE |
| PEDRO CABRERA SOTO | ADDRESS ON FILE |
| PEDRO CACERES DIAZ | ADDRESS ON FILE |
| PEDRO CACERES RIVERA | ADDRESS ON FILE |
| PEDRO CAJIGAS | ADDRESS ON FILE |
| PEDRO CALCANO ORTIZ | ADDRESS ON FILE |
| PEDRO CALCANO ORTIZ | ADDRESS ON FILE |
| PEDRO CALDERIN VILA | ADDRESS ON FILE |
| PEDRO CALDERON | ADDRESS ON FILE |
| PEDRO CALDERON CALDERON | ADDRESS ON FILE |
| PEDRO CALDERON GONZALEZ | ADDRESS ON FILE |
| PEDRO CALDERON LOZANO | ADDRESS ON FILE |
| PEDRO CALDERON LOZANO | ADDRESS ON FILE |
| PEDRO CALDERON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEDRO CALDERON SANTOS | ADDRESS ON FILE |
| PEDRO CAMACHO CORREA | ADDRESS ON FILE |
| PEDRO CAMACHO MARCANO | ADDRESS ON FILE |
| PEDRO CAMACHO MONTALVO | ADDRESS ON FILE |
| PEDRO CAMACHO ROBLES | ADDRESS ON FILE |
| PEDRO CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CAMACHO TORO | ADDRESS ON FILE |
| PEDRO CAMARENO CAMARENO | ADDRESS ON FILE |
| PEDRO CAMPOS DELGADO | ADDRESS ON FILE |
| PEDRO CAMPOS RIVERA | ADDRESS ON FILE |
| PEDRO CANCEL RIOS | ADDRESS ON FILE |
| PEDRO CANDELARIA ANDUJAR | ADDRESS ON FILE |
| PEDRO CANTRES OQUENDO | ADDRESS ON FILE |
| PEDRO CARABALLO MUNIZ | ADDRESS ON FILE |
| PEDRO CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CARDONA ALICEA | ADDRESS ON FILE |
| PEDRO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CARDONA ROIG | ADDRESS ON FILE |
| PEDRO CARDONA ROIG | ADDRESS ON FILE |
| PEDRO CARDOZA GARCIA | ADDRESS ON FILE |
| PEDRO CARDOZA GARCIA | ADDRESS ON FILE |
| PEDRO CARLO MUNIZ | ADDRESS ON FILE |
| PEDRO CARPIO CEDENO | ADDRESS ON FILE |
| PEDRO CARRASCO MARTINEZ | ADDRESS ON FILE |
| PEDRO CARRASQUILLO | ADDRESS ON FILE |
| PEDRO CARRASQUILLO FONTAN | ADDRESS ON FILE |
| PEDRO CARRASQUILLO MEDINA | ADDRESS ON FILE |
| PEDRO CARRASQUILLO MOLINA | ADDRESS ON FILE |
| PEDRO CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| PEDRO CARRASQUILLO PLAZA | ADDRESS ON FILE |
| PEDRO CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| PEDRO CARRERAS NIEVES | ADDRESS ON FILE |
| PEDRO CARRERO LORENZANO | ADDRESS ON FILE |
| PEDRO CARRION | ADDRESS ON FILE |
| PEDRO CARTAGENA | ADDRESS ON FILE |
| PEDRO CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CARTAGENA SOLIVAN | ADDRESS ON FILE |
| PEDRO CASADO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CASADO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CASTILLO IBANEZ | ADDRESS ON FILE |
| PEDRO CASTILLO PEREZ | ADDRESS ON FILE |
| PEDRO CASTRO GONZALEZ | ADDRESS ON FILE |
| PEDRO CASTRO GUADALUPE | ADDRESS ON FILE |
| PEDRO CASTRO GUADALUPE | ADDRESS ON FILE |
| PEDRO CASTRO HERNANDEZ | ADDRESS ON FILE |
| PEDRO CASTRO VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO CENTENO MORALES | ADDRESS ON FILE |
| PEDRO CENTENO SANCHEZ | ADDRESS ON FILE |
| PEDRO CEPEDA PENNE | ADDRESS ON FILE |
| PEDRO CEPEDA PENNE | ADDRESS ON FILE |
| PEDRO CHICLANA PASTRANA | ADDRESS ON FILE |
| PEDRO CINTRON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CINTRON ROSARIO | ADDRESS ON FILE |
| PEDRO CINTRON SOTO | ADDRESS ON FILE |
| PEDRO CLAUDIO GARCIA | ADDRESS ON FILE |
| PEDRO CLAUDIO GARCIA | ADDRESS ON FILE |
| PEDRO CLAUDIO JESUS | ADDRESS ON FILE |
| PEDRO CLAUDIO MALDONADO | ADDRESS ON FILE |
| PEDRO CLAUDIO TORRES | ADDRESS ON FILE |
| PEDRO COBALLES COTTO | ADDRESS ON FILE |
| PEDRO COBE VEGA | ADDRESS ON FILE |
| PEDRO COBIAN ORTIZ | ADDRESS ON FILE |
| PEDRO COLLAZO QUINTANA | ADDRESS ON FILE |
| PEDRO COLLAZO REYES | ADDRESS ON FILE |
| PEDRO COLON ARROYO | ADDRESS ON FILE |
| PEDRO COLON BURGOS | ADDRESS ON FILE |
| PEDRO COLON CASTRO | ADDRESS ON FILE |
| PEDRO COLON COLON | ADDRESS ON FILE |
| PEDRO COLON COLON | ADDRESS ON FILE |
| PEDRO COLON CORCHADO | ADDRESS ON FILE |
| PEDRO COLON CRUZ | ADDRESS ON FILE |
| PEDRO COLON GARCIA | ADDRESS ON FILE |
| PEDRO COLON GAUDINO | ADDRESS ON FILE |
| PEDRO COLON GOMEZ | ADDRESS ON FILE |
| PEDRO COLON MARTI | ADDRESS ON FILE |
| PEDRO COLON MARTINEZ | ADDRESS ON FILE |
| PEDRO COLON MELENDEZ | ADDRESS ON FILE |
| PEDRO COLON ORTIZ | ADDRESS ON FILE |
| PEDRO COLON PINO | ADDRESS ON FILE |
| PEDRO COLON RIVERA | ADDRESS ON FILE |
| PEDRO COLON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO COLON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO COLON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO COLON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO COLON RUIZ | ADDRESS ON FILE |
| PEDRO COLON RUIZ | ADDRESS ON FILE |
| PEDRO COLON SANCHEZ | ADDRESS ON FILE |
| PEDRO COLON SANCHEZ | ADDRESS ON FILE |
| PEDRO COLON TORRES | ADDRESS ON FILE |
| PEDRO COLON TORRES | ADDRESS ON FILE |
| PEDRO COLON TORRES | ADDRESS ON FILE |
| PEDRO COLON TORRES | ADDRESS ON FILE |
| PEDRO COLON TORRES | ADDRESS ON FILE |
| PEDRO COLON TORRES | ADDRESS ON FILE |
| PEDRO COLON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO COLON TRINIDAD | ADDRESS ON FILE |
| PEDRO COLON TRINIDAD | ADDRESS ON FILE |
| PEDRO COLON VIVAS | ADDRESS ON FILE |
| PEDRO COLON VIVAS | ADDRESS ON FILE |
| PEDRO CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CORA LOPEZ | ADDRESS ON FILE |
| PEDRO CORDERO CUADRADO | ADDRESS ON FILE |
| PEDRO CORDERO CUADRADO | ADDRESS ON FILE |
| PEDRO CORDERO MALAVE | ADDRESS ON FILE |
| PEDRO CORNIER ALBARRAN | ADDRESS ON FILE |
| PEDRO CORREA CRUZ | ADDRESS ON FILE |
| PEDRO CORREA HERNANDEZ | ADDRESS ON FILE |
| PEDRO CORREA MORALES | ADDRESS ON FILE |
| PEDRO CORREA NUNEZ | ADDRESS ON FILE |
| PEDRO CORREA ORTIZ | ADDRESS ON FILE |
| PEDRO CORREA REYES | ADDRESS ON FILE |
| PEDRO CORREA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CORREA VALLE | ADDRESS ON FILE |
| PEDRO CORREA VELEZ | ADDRESS ON FILE |
| PEDRO CORTES ADORNO | ADDRESS ON FILE |
| PEDRO CORTES CORDERO | ADDRESS ON FILE |
| PEDRO CORTES CRUZ | ADDRESS ON FILE |
| PEDRO CORTES CRUZ | ADDRESS ON FILE |
| PEDRO CORTES MARTINEZ | ADDRESS ON FILE |
| PEDRO CORTES MEDIAVILLA | ADDRESS ON FILE |
| PEDRO CORTES MEDIAVILLA | ADDRESS ON FILE |
| PEDRO CORTES PEREZ | ADDRESS ON FILE |
| PEDRO COTTO CINTRON | ADDRESS ON FILE |
| PEDRO COTTO CINTRON | ADDRESS ON FILE |
| PEDRO COTTO TORRES | ADDRESS ON FILE |
| PEDRO COUVERTIER RIVERA | ADDRESS ON FILE |
| PEDRO COUVERTIER RIVERA | ADDRESS ON FILE |
| PEDRO CRESPO ORTIZ | ADDRESS ON FILE |
| PEDRO CRESPO ORTIZ | ADDRESS ON FILE |
| PEDRO CRESPO ORTIZ | ADDRESS ON FILE |
| PEDRO CRESPO ROMAN | ADDRESS ON FILE |
| PEDRO CRUZ AQUINO | ADDRESS ON FILE |
| PEDRO CRUZ CEBALLOS | ADDRESS ON FILE |
| PEDRO CRUZ CEBALLOS | ADDRESS ON FILE |
| PEDRO CRUZ CINTRON | ADDRESS ON FILE |
| PEDRO CRUZ CONTRERAS | ADDRESS ON FILE |
| PEDRO CRUZ DIAZ | ADDRESS ON FILE |
| PEDRO CRUZ FEBO | ADDRESS ON FILE |
| PEDRO CRUZ FERNANDEZ | ADDRESS ON FILE |
| PEDRO CRUZ FIGUEROA | ADDRESS ON FILE |
| PEDRO CRUZ GONZALEZ | ADDRESS ON FILE |
| PEDRO CRUZ GUZMAN | ADDRESS ON FILE |
| PEDRO CRUZ HERRERA | ADDRESS ON FILE |
| PEDRO CRUZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO CRUZ JIMENEZ | ADDRESS ON FILE |
| PEDRO CRUZ MONTALVO | ADDRESS ON FILE |
| PEDRO CRUZ ORTIZ | ADDRESS ON FILE |
| PEDRO CRUZ PAGAN | ADDRESS ON FILE |
| PEDRO CRUZ QUINTANA | ADDRESS ON FILE |
| PEDRO CRUZ RAMOS | ADDRESS ON FILE |
| PEDRO CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO CRUZ ROBLES | ADDRESS ON FILE |
| PEDRO CRUZ ROBLES | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ ROSARIO | ADDRESS ON FILE |
| PEDRO CRUZ SANCHEZ | ADDRESS ON FILE |
| PEDRO CRUZ SANCHEZ | ADDRESS ON FILE |
| PEDRO CRUZ SANCHEZ | ADDRESS ON FILE |
| PEDRO CRUZ SANTANA | ADDRESS ON FILE |
| PEDRO CRUZ SANTIAGO | ADDRESS ON FILE |
| PEDRO CRUZ TORRES | ADDRESS ON FILE |
| PEDRO CRUZ TORRES | ADDRESS ON FILE |
| PEDRO CRUZ TORRES | ADDRESS ON FILE |
| PEDRO CRUZ VARGAS | ADDRESS ON FILE |
| PEDRO CRUZ VARGAS | ADDRESS ON FILE |
| PEDRO CRUZ VERGARA | ADDRESS ON FILE |
| PEDRO CRUZ VERGARA | ADDRESS ON FILE |
| PEDRO CRUZ VILLEGAS | ADDRESS ON FILE |
| PEDRO CRUZ VILLEGAS | ADDRESS ON FILE |
| PEDRO CUEVAS MATOS | ADDRESS ON FILE |
| PEDRO D D VELEZ VELAZQUEZ | ADDRESS ON FILE |
| PEDRO D GARCIA NADAL | ADDRESS ON FILE |
| PEDRO D JESUS BERRIOS | ADDRESS ON FILE |
| PEDRO D JESUS BERRIOS | ADDRESS ON FILE |
| PEDRO D ORTIZ ROSARIO | ADDRESS ON FILE |
| PEDRO D PABON MELENDEZ | ADDRESS ON FILE |
| PEDRO D TORRES DE JESUS | ADDRESS ON FILE |
| PEDRO D VILLAFAE CAMACHO | ADDRESS ON FILE |
| PEDRO DAMEY RAMOS | ADDRESS ON FILE |
| PEDRO DAUMONT SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEDRO DAUMONT SANCHEZ | ADDRESS ON FILE |
| PEDRO DAUMONT SANCHEZ | ADDRESS ON FILE |
| PEDRO DAVID GONZALEZ | ADDRESS ON FILE |
| PEDRO DAVILA DAVILA | ADDRESS ON FILE |
| PEDRO DAVILA GARCIA | ADDRESS ON FILE |
| PEDRO DAVILA LOPEZ | ADDRESS ON FILE |
| PEDRO DAVILA LOPEZ | ADDRESS ON FILE |
| PEDRO DAVILA LOPEZ | ADDRESS ON FILE |
| PEDRO DAVILA ORTIZ | ADDRESS ON FILE |
| PEDRO DE JESUS CHOMPRE | ADDRESS ON FILE |
| PEDRO DE JESUS NIEVES | ADDRESS ON FILE |
| PEDRO DE JESUS RAMIREZ | ADDRESS ON FILE |
| PEDRO DE JESUS TORRES | ADDRESS ON FILE |
| PEDRO DE JESUS TORRES | ADDRESS ON FILE |
| PEDRO DE LA CRUZ CORDERO | ADDRESS ON FILE |
| PEDRO DE LA CRUZ VEGA | ADDRESS ON FILE |
| PEDRO DE LEON | ADDRESS ON FILE |
| PEDRO DE LEON NIEVES | ADDRESS ON FILE |
| PEDRO DE VEGA | ADDRESS ON FILE |
| PEDRO DEL RIO | ADDRESS ON FILE |
| PEDRO DEL VALLE | ADDRESS ON FILE |
| PEDRO DEL VALLE | ADDRESS ON FILE |
| PEDRO DEL VALLE | ADDRESS ON FILE |
| PEDRO DELGADO ACOSTA | ADDRESS ON FILE |
| PEDRO DELGADO CRUZ | ADDRESS ON FILE |
| PEDRO DELGADO MATEO | ADDRESS ON FILE |
| PEDRO DELGADO RODRIG UEZ | ADDRESS ON FILE |
| PEDRO DESIDERIO LOZADA | ADDRESS ON FILE |
| PEDRO DESIDERIO ROMAN | ADDRESS ON FILE |
| PEDRO DESIDERIO ROMAN | ADDRESS ON FILE |
| PEDRO DETRES MACHADO | ADDRESS ON FILE |
| PEDRO DETRES MACHADO | ADDRESS ON FILE |
| PEDRO DIAZ ALFARO | ADDRESS ON FILE |
| PEDRO DIAZ APONTE | ADDRESS ON FILE |
| PEDRO DIAZ APONTE | ADDRESS ON FILE |
| PEDRO DIAZ BARRETO | ADDRESS ON FILE |
| PEDRO DIAZ BOSA | ADDRESS ON FILE |
| PEDRO DIAZ BOSA | ADDRESS ON FILE |
| PEDRO DIAZ BURGOS | ADDRESS ON FILE |
| PEDRO DIAZ CARABALLO | ADDRESS ON FILE |
| PEDRO DIAZ CARDONA | ADDRESS ON FILE |
| PEDRO DIAZ CARRASQUILLO | ADDRESS ON FILE |
| PEDRO DIAZ DIAZ | ADDRESS ON FILE |
| PEDRO DIAZ ECHEVARRIA | ADDRESS ON FILE |
| PEDRO DIAZ FIGUEROA | ADDRESS ON FILE |
| PEDRO DIAZ MERCED | ADDRESS ON FILE |
| PEDRO DIAZ MORALES | ADDRESS ON FILE |
| PEDRO DIAZ NUNEZ | ADDRESS ON FILE |
| PEDRO DIAZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO DIAZ PEREZ | ADDRESS ON FILE |
| PEDRO DIAZ PEREZ | ADDRESS ON FILE |
| PEDRO DIAZ RAMOS | ADDRESS ON FILE |
| PEDRO DIAZ RIVERA | ADDRESS ON FILE |
| PEDRO DIAZ RIVERA | ADDRESS ON FILE |
| PEDRO DIAZ RIVERA | ADDRESS ON FILE |
| PEDRO DIAZ SANTANA | ADDRESS ON FILE |
| PEDRO DIAZ TORRES | ADDRESS ON FILE |
| PEDRO DIAZ VALENTIN | ADDRESS ON FILE |
| PEDRO DIAZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO DIAZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO DIEPPA | ADDRESS ON FILE |
| PEDRO DOMENECH QUINONES | ADDRESS ON FILE |
| PEDRO DOMENECH QUINONES | ADDRESS ON FILE |
| PEDRO DOMINGUEZ BETANCOURT | ADDRESS ON FILE |
| PEDRO DOMINGUEZ COLLAZO | ADDRESS ON FILE |
| PEDRO DONES PEREZ | ADDRESS ON FILE |
| PEDRO DORTA CANACHE | ADDRESS ON FILE |
| PEDRO DUCOS CORTES | ADDRESS ON FILE |
| PEDRO DUMENG CORTES | ADDRESS ON FILE |
| PEDRO DUMENG MARTINEZ | ADDRESS ON FILE |
| PEDRO E ALBINO FIGUEROA | ADDRESS ON FILE |
| PEDRO E ALBINO FIGUEROA | ADDRESS ON FILE |
| PEDRO E BADILLO PEREZ | ADDRESS ON FILE |
| PEDRO E CARBONERA PARDO | ADDRESS ON FILE |
| PEDRO E CARRASQUILLO MALDONADO | ADDRESS ON FILE |
| PEDRO E CARRASQUILLO MALDONADO | ADDRESS ON FILE |
| PEDRO E CARTAGENA SANTIAGO | ADDRESS ON FILE |
| PEDRO E CASTRO FRANCO | ADDRESS ON FILE |
| PEDRO E CEPEDA ROSADO | ADDRESS ON FILE |
| PEDRO E CIENA AGRAIT | ADDRESS ON FILE |
| PEDRO E COLLADO BENITEZ | ADDRESS ON FILE |
| PEDRO E CRUZ SANCHEZ | ADDRESS ON FILE |
| PEDRO E DE LEON QUINTANA | ADDRESS ON FILE |
| PEDRO E DIAZ | ADDRESS ON FILE |
| PEDRO E DIAZ JANER | ADDRESS ON FILE |
| PEDRO E DIAZ JANER | ADDRESS ON FILE |
| PEDRO E DIAZ RIVERA | ADDRESS ON FILE |
| PEDRO E E CRUZ GONZALEZ | ADDRESS ON FILE |
| PEDRO E E ROMAN ANDINO | ADDRESS ON FILE |
| PEDRO E FERNANDEZ ROQUE | ADDRESS ON FILE |
| PEDRO E GALINDO TORRES | ADDRESS ON FILE |
| PEDRO E GIPPSON ALVAREZ | ADDRESS ON FILE |
| PEDRO E GONZALEZ LEON | ADDRESS ON FILE |
| PEDRO E GONZALEZ LEON | ADDRESS ON FILE |
| PEDRO E GONZALEZ TORRES | ADDRESS ON FILE |
| PEDRO E GUERRERO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO E HERNANDEZ ORTIZ | ADDRESS ON FILE |
| PEDRO E HERNANDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO E JIMENEZ COLON | ADDRESS ON FILE |
| PEDRO E JIMENEZ COLON | ADDRESS ON FILE |
| PEDRO E JUSINO MALDONADO | ADDRESS ON FILE |
| PEDRO E LOPEZ OCASIO | ADDRESS ON FILE |
| PEDRO E LOPEZ OCASIO | ADDRESS ON FILE |
| PEDRO E LOPEZ OCASIO | ADDRESS ON FILE |
| PEDRO E LOPEZ OCASIO | ADDRESS ON FILE |
| PEDRO E LOPEZ VEGA | ADDRESS ON FILE |
| PEDRO E LUNA MARTINEZ | ADDRESS ON FILE |
| PEDRO E MARTINEZ | ADDRESS ON FILE |
| PEDRO E MARTINEZ ARROYO | ADDRESS ON FILE |
| PEDRO E MARTINEZ ARROYO | ADDRESS ON FILE |
| PEDRO E MARTINEZ PETERSON | ADDRESS ON FILE |
| PEDRO E MATOS | ADDRESS ON FILE |
| PEDRO E MEDINA NEGRON | ADDRESS ON FILE |
| PEDRO E MEDINA NEGRON | ADDRESS ON FILE |
| PEDRO E MELENDEZ ORTIZ | ADDRESS ON FILE |
| PEDRO E MENDEZ MENDEZ | ADDRESS ON FILE |
| PEDRO E MERCADO ALVIRA | ADDRESS ON FILE |
| PEDRO E MIRANDA TORRES | ADDRESS ON FILE |
| PEDRO E MOLL AGUAYO | ADDRESS ON FILE |
| PEDRO E MONSERRATE DE LA CRUZ | ADDRESS ON FILE |
| PEDRO E MORALES GONZALEZ | ADDRESS ON FILE |
| PEDRO E NEGRON PADUA | ADDRESS ON FILE |
| PEDRO E NEGRON PADUA | ADDRESS ON FILE |
| PEDRO E NEGRON RIVERA | ADDRESS ON FILE |
| PEDRO E NIEVES GERENA | ADDRESS ON FILE |
| PEDRO E NIEVES GERENA | ADDRESS ON FILE |
| PEDRO E NUNEZ SERRANO | ADDRESS ON FILE |
| PEDRO E QUILES VEGA | ADDRESS ON FILE |
| PEDRO E RIVERA BERRIOS | ADDRESS ON FILE |
| PEDRO E RIVERA BONILLA | ADDRESS ON FILE |
| PEDRO E RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO E RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO E RODRIGUEZ MARTI | ADDRESS ON FILE |
| PEDRO E RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PEDRO E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PEDRO E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PEDRO E RUIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO E RUIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO E RUIZ MELENDEZ | ADDRESS ON FILE |
| PEDRO E RUIZ VEGA | ADDRESS ON FILE |
| PEDRO E SANTIAGO ACOSTA | ADDRESS ON FILE |
| PEDRO E SANTIAGO ACOSTA | ADDRESS ON FILE |
| PEDRO E SANTIAGO ACOSTA | ADDRESS ON FILE |
| PEDRO E SANTIAGO ALVARADO | ADDRESS ON FILE |
| PEDRO E SANTIAGO MALDONADO | ADDRESS ON FILE |
| PEDRO E SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO E SOTO ZAYAS | ADDRESS ON FILE |
| PEDRO E TORRES DETRES | ADDRESS ON FILE |
| PEDRO E TORRES OTERO | ADDRESS ON FILE |
| PEDRO E VALLE VALENTIN | ADDRESS ON FILE |
| PEDRO E VAZQUEZ VIZCARRONDO | ADDRESS ON FILE |
| PEDRO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ENCARNACION PIZARRO | ADDRESS ON FILE |
| PEDRO ENRIQUE BONILLA BONILLA | ADDRESS ON FILE |
| PEDRO ESCOBAR FALU | ADDRESS ON FILE |
| PEDRO ESPARRA COLLAZO | ADDRESS ON FILE |
| PEDRO ESQUILIN FIGUEROA | ADDRESS ON FILE |
| PEDRO ESQUILIN FIGUEROA | ADDRESS ON FILE |
| PEDRO ESQUILIN FIGUEROA | ADDRESS ON FILE |
| PEDRO ESTRADA MERCED | ADDRESS ON FILE |
| PEDRO F ABRANTE GUZMAN | ADDRESS ON FILE |
| PEDRO F ACEVEDO ACEVEDO | ADDRESS ON FILE |
| PEDRO F ALICEA RIVERA | ADDRESS ON FILE |
| PEDRO F ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO F AQUINO PEREZ | ADDRESS ON FILE |
| PEDRO F AREVALO VELEZ | ADDRESS ON FILE |
| PEDRO F AYALA PIZARRO | ADDRESS ON FILE |
| PEDRO F CUBANO LLANES | ADDRESS ON FILE |
| PEDRO F DELGADO ROSA | ADDRESS ON FILE |
| PEDRO F F TORO MARTINEZ | ADDRESS ON FILE |
| PEDRO F FERDINAND LOZADA | ADDRESS ON FILE |
| PEDRO F GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO F GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO F GUEVARA COLON | ADDRESS ON FILE |
| PEDRO F JIMENEZ CRUZ | ADDRESS ON FILE |
| PEDRO F LEON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO F LOPEZ MOLINA | ADDRESS ON FILE |
| PEDRO F LOPEZ MOLINA | ADDRESS ON FILE |
| PEDRO F LUGO ALIBRAN | ADDRESS ON FILE |
| PEDRO F MATIAS VALLADARES | ADDRESS ON FILE |
| PEDRO F QUINONES SEIJO | ADDRESS ON FILE |
| PEDRO F RAMOS RIVERA | ADDRESS ON FILE |
| PEDRO F RIOS MARTINEZ | ADDRESS ON FILE |
| PEDRO F RODRIGUEZ MARCANTONI | ADDRESS ON FILE |
| PEDRO F SEPULVEDA FELICIANO | ADDRESS ON FILE |
| PEDRO F SERRANO PORTALATIN | ADDRESS ON FILE |
| PEDRO F TORO MARTINEZ | ADDRESS ON FILE |
| PEDRO FALERO LOPEZ | ADDRESS ON FILE |
| PEDRO FARDONK MARCHAND | ADDRESS ON FILE |
| PEDRO FARDONK MARCHAND | ADDRESS ON FILE |
| PEDRO FELICIANO ADORNO | ADDRESS ON FILE |
| PEDRO FELICIANO MARTINEZ | ADDRESS ON FILE |
| PEDRO FELICIANO MARTINEZ | ADDRESS ON FILE |
| PEDRO FELICIANO MUQOZ | ADDRESS ON FILE |
| PEDRO FELICIANO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEDRO FELICIANO PANTOJA | ADDRESS ON FILE |
| PEDRO FELICIANO RIOS | ADDRESS ON FILE |
| PEDRO FELICIANO ROSADO | ADDRESS ON FILE |
| PEDRO FELICIANO ROSADO | ADDRESS ON FILE |
| PEDRO FELICIANO SUAREZ | ADDRESS ON FILE |
| PEDRO FELICIANO SUAREZ | ADDRESS ON FILE |
| PEDRO FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| PEDRO FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| PEDRO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO FERNANDEZ LEBRON | ADDRESS ON FILE |
| PEDRO FERRER COLOM | ADDRESS ON FILE |
| PEDRO FIGUEROA BERRIOS | ADDRESS ON FILE |
| PEDRO FIGUEROA CINTRON | ADDRESS ON FILE |
| PEDRO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| PEDRO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| PEDRO FIGUEROA MORALES | ADDRESS ON FILE |
| PEDRO FIGUEROA PAGAN | ADDRESS ON FILE |
| PEDRO FIGUEROA QUINONEZ | ADDRESS ON FILE |
| PEDRO FIGUEROA QUINONEZ | ADDRESS ON FILE |
| PEDRO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| PEDRO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| PEDRO FIGUEROA TORRES | ADDRESS ON FILE |
| PEDRO FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| PEDRO FLECHA TOLENTINO | ADDRESS ON FILE |
| PEDRO FLORES | ADDRESS ON FILE |
| PEDRO FLORES | ADDRESS ON FILE |
| PEDRO FLORES AYALA | ADDRESS ON FILE |
| PEDRO FLORES BAEZ | ADDRESS ON FILE |
| PEDRO FLORES LOPEZ | ADDRESS ON FILE |
| PEDRO FLORES MARTINEZ | ADDRESS ON FILE |
| PEDRO FLORES MATOS | ADDRESS ON FILE |
| PEDRO FLORES RIVERA | ADDRESS ON FILE |
| PEDRO FLORES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO FLORES SANCHEZ | ADDRESS ON FILE |
| PEDRO FLORES SANCHEZ | ADDRESS ON FILE |
| PEDRO FLORES TORRES | ADDRESS ON FILE |
| PEDRO FLORES TORRES | ADDRESS ON FILE |
| PEDRO FLORES TORRES | ADDRESS ON FILE |
| PEDRO FLORES TORRES | ADDRESS ON FILE |
| PEDRO FLORES TORRES | ADDRESS ON FILE |
| PEDRO FONSECA LOPEZ | ADDRESS ON FILE |
| PEDRO FONTAN FONTAN | ADDRESS ON FILE |
| PEDRO FONTAN NIEVES | ADDRESS ON FILE |
| PEDRO FONTANEZ DIAZ | ADDRESS ON FILE |
| PEDRO FONTANEZ PEREZ | ADDRESS ON FILE |
| PEDRO FONTANEZ PEREZ | ADDRESS ON FILE |
| PEDRO FONTANEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO FORTUNA VAZQUEZ | ADDRESS ON FILE |
| PEDRO FRANCESCHI RUIZ | ADDRESS ON FILE |
| PEDRO FRANCO BARRIL | ADDRESS ON FILE |
| PEDRO FRANCO SANTIAGO | ADDRESS ON FILE |
| PEDRO FRANQUI PAGAN | ADDRESS ON FILE |
| PEDRO FRANQUI PAGAN | ADDRESS ON FILE |
| PEDRO FRANQUI PAGAN | ADDRESS ON FILE |
| PEDRO FUENTES COSME | ADDRESS ON FILE |
| PEDRO FUENTES CRUZ | ADDRESS ON FILE |
| PEDRO FUENTES FELICIANO | ADDRESS ON FILE |
| PEDRO FUENTES MORALES | ADDRESS ON FILE |
| PEDRO FUENTES ORTIZ | ADDRESS ON FILE |
| PEDRO FUENTES PACHECO | ADDRESS ON FILE |
| PEDRO FUENTES RIVERA | ADDRESS ON FILE |
| PEDRO FUENTES RIVERA | ADDRESS ON FILE |
| PEDRO FUENTES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO G CABRERA AMOS | ADDRESS ON FILE |
| PEDRO G G DELGADO CRUZ | ADDRESS ON FILE |
| PEDRO G GONZALEZ VEGA | ADDRESS ON FILE |
| PEDRO G PREZIO ORTEGA | ADDRESS ON FILE |
| PEDRO G QUINTANA RUIZ | ADDRESS ON FILE |
| PEDRO G RUIZ SANCHEZ | ADDRESS ON FILE |
| PEDRO G SOTO VELEZ | ADDRESS ON FILE |
| PEDRO G TORRES COLON | ADDRESS ON FILE |
| PEDRO G TORRES RIVERA | ADDRESS ON FILE |
| PEDRO GALARZA MORALES | ADDRESS ON FILE |
| PEDRO GALARZA QUINONEZ | ADDRESS ON FILE |
| PEDRO GALERA RUIZ | ADDRESS ON FILE |
| PEDRO GALINDEZ ALVAREZ | ADDRESS ON FILE |
| PEDRO GALINDEZ ALVAREZ | ADDRESS ON FILE |
| PEDRO GARAY ALVERIO | ADDRESS ON FILE |
| PEDRO GARAY RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GARAY ROSA | ADDRESS ON FILE |
| PEDRO GARCIA APONTE | ADDRESS ON FILE |
| PEDRO GARCIA CRUZ | ADDRESS ON FILE |
| PEDRO GARCIA FERRER | ADDRESS ON FILE |
| PEDRO GARCIA GONZALEZ | ADDRESS ON FILE |
| PEDRO GARCIA GONZALEZ | ADDRESS ON FILE |
| PEDRO GARCIA GUZMAN | ADDRESS ON FILE |
| PEDRO GARCIA OSORIO | ADDRESS ON FILE |
| PEDRO GARCIA PENA | ADDRESS ON FILE |
| PEDRO GARCIA PEREZ | ADDRESS ON FILE |
| PEDRO GARCIA PEREZ | ADDRESS ON FILE |
| PEDRO GARCIA RAMIREZ | ADDRESS ON FILE |
| PEDRO GARCIA RAMIREZ | ADDRESS ON FILE |
| PEDRO GARCIA RIVERA | ADDRESS ON FILE |
| PEDRO GARCIA RIVERA | ADDRESS ON FILE |
| PEDRO GARCIA ROMAN | ADDRESS ON FILE |
| PEDRO GARCIA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO GARCIA SANTIAGO | ADDRESS ON FILE |
| PEDRO GARCIA SIVERIO | ADDRESS ON FILE |
| PEDRO GARCIA SOLA | ADDRESS ON FILE |
| PEDRO GARCIA VELAZQUEZ | ADDRESS ON FILE |
| PEDRO GARCIA VELEZ | ADDRESS ON FILE |
| PEDRO GARCIA VELEZ | ADDRESS ON FILE |
| PEDRO GAZMEY GONZALEZ | ADDRESS ON FILE |
| PEDRO GELY MAURAS | ADDRESS ON FILE |
| PEDRO GERENA MARCANO | ADDRESS ON FILE |
| PEDRO GERENA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GERENA SOTO | ADDRESS ON FILE |
| PEDRO GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GIUSTI VELILLA | ADDRESS ON FILE |
| PEDRO GOMEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO GOMEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO GOMEZ GOMEZ | ADDRESS ON FILE |
| PEDRO GOMEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO GOMEZ NIEVES | ADDRESS ON FILE |
| PEDRO GOMEZ NIEVES | ADDRESS ON FILE |
| PEDRO GOMEZ NIEVES | ADDRESS ON FILE |
| PEDRO GOMEZ RIVERA | ADDRESS ON FILE |
| PEDRO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GOMEZ ROMAN | ADDRESS ON FILE |
| PEDRO GONZALEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ BERRIOS | ADDRESS ON FILE |
| PEDRO GONZALEZ BONILLA | ADDRESS ON FILE |
| PEDRO GONZALEZ CARTAGENA | ADDRESS ON FILE |
| PEDRO GONZALEZ COLON | ADDRESS ON FILE |
| PEDRO GONZALEZ CORTES | ADDRESS ON FILE |
| PEDRO GONZALEZ CRUZ | ADDRESS ON FILE |
| PEDRO GONZALEZ DEL | ADDRESS ON FILE |
| PEDRO GONZALEZ DIAZ | ADDRESS ON FILE |
| PEDRO GONZALEZ DIAZ | ADDRESS ON FILE |
| PEDRO GONZALEZ DROZ | ADDRESS ON FILE |
| PEDRO GONZALEZ FEBRES | ADDRESS ON FILE |
| PEDRO GONZALEZ FELICIANO | ADDRESS ON FILE |
| PEDRO GONZALEZ FONSECA | ADDRESS ON FILE |
| PEDRO GONZALEZ FONT | ADDRESS ON FILE |
| PEDRO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ LAUREANO | ADDRESS ON FILE |
| PEDRO GONZALEZ LEBRON | ADDRESS ON FILE |
| PEDRO GONZALEZ LEBRON | ADDRESS ON FILE |
| PEDRO GONZALEZ MALDONADO | ADDRESS ON FILE |
| PEDRO GONZALEZ MALDONADO | ADDRESS ON FILE |
| PEDRO GONZALEZ MEDINA | ADDRESS ON FILE |
| PEDRO GONZALEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO GONZALEZ NAVARRETE | ADDRESS ON FILE |
| PEDRO GONZALEZ NAVARRETE | ADDRESS ON FILE |
| PEDRO GONZALEZ NAVARRETE | ADDRESS ON FILE |
| PEDRO GONZALEZ NUNEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ NUNEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ OCASIO | ADDRESS ON FILE |
| PEDRO GONZALEZ ORTIZ | ADDRESS ON FILE |
| PEDRO GONZALEZ OTERO | ADDRESS ON FILE |
| PEDRO GONZALEZ PAGAN | ADDRESS ON FILE |
| PEDRO GONZALEZ PAGAN | ADDRESS ON FILE |
| PEDRO GONZALEZ PEREZ | ADDRESS ON FILE |
| PEDRO GONZALEZ RAMOS | ADDRESS ON FILE |
| PEDRO GONZALEZ RAMOS | ADDRESS ON FILE |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ ROMAN | ADDRESS ON FILE |
| PEDRO GONZALEZ RONDON | ADDRESS ON FILE |
| PEDRO GONZALEZ RONDON | ADDRESS ON FILE |
| PEDRO GONZALEZ RONDON | ADDRESS ON FILE |
| PEDRO GONZALEZ RONDON | ADDRESS ON FILE |
| PEDRO GONZALEZ ROSARIO | ADDRESS ON FILE |
| PEDRO GONZALEZ RUIZ | ADDRESS ON FILE |
| PEDRO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO GONZALEZ SANTANA | ADDRESS ON FILE |
| PEDRO GONZALEZ SANTANA | ADDRESS ON FILE |
| PEDRO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO GONZALEZ SILVA | ADDRESS ON FILE |
| PEDRO GONZALEZ TORRES | ADDRESS ON FILE |
| PEDRO GONZALEZ VALENTIN | ADDRESS ON FILE |
| PEDRO GOYCO AMADOR | ADDRESS ON FILE |
| PEDRO GUADALUPE CRUZ | ADDRESS ON FILE |
| PEDRO GUADALUPE SANCHEZ | ADDRESS ON FILE |
| PEDRO GUARDIOLA NIEVES | ADDRESS ON FILE |
| PEDRO GUARDIOLA NIEVES | ADDRESS ON FILE |
| PEDRO GUERRA PONCE | ADDRESS ON FILE |
| PEDRO GUERRA PONCE | ADDRESS ON FILE |
| PEDRO GUERRA PONCE | ADDRESS ON FILE |
| PEDRO GUEVARA | ADDRESS ON FILE |
| PEDRO GUEVARA GARCIA | ADDRESS ON FILE |
| PEDRO GUTIERREZ FRANCO | ADDRESS ON FILE |
| PEDRO GUTIERREZ PELAEZ | ADDRESS ON FILE |
| PEDRO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GUZMAN ALVARADO | ADDRESS ON FILE |
| PEDRO GUZMAN BURGOS | ADDRESS ON FILE |
| PEDRO GUZMAN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO GUZMAN RIVERA | ADDRESS ON FILE |
| PEDRO GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| PEDRO GUZMAN SANTIAGO | ADDRESS ON FILE |
| PEDRO GUZMAN TORRES | ADDRESS ON FILE |
| PEDRO GUZMAN VELEZ | ADDRESS ON FILE |
| PEDRO H GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO H H RUIZ RIVERA | ADDRESS ON FILE |
| PEDRO H H RUIZ RIVERA | ADDRESS ON FILE |
| PEDRO H MERCADO IRIZARRY | ADDRESS ON FILE |
| PEDRO H MERCADO IRIZARRY | ADDRESS ON FILE |
| PEDRO H MORALES MURILLO | ADDRESS ON FILE |
| PEDRO H MORALES VARGAS | ADDRESS ON FILE |
| PEDRO H PEREZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO H PEREZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO H RIOS PEREZ | ADDRESS ON FILE |
| PEDRO H RIOS PEREZ | ADDRESS ON FILE |
| PEDRO H RIVERA AVILES | ADDRESS ON FILE |
| PEDRO H VARGAS VARGAS | ADDRESS ON FILE |
| PEDRO HERNANDEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| PEDRO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| PEDRO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| PEDRO HERNANDEZ ALEMAN | ADDRESS ON FILE |
| PEDRO HERNANDEZ ALICEA | ADDRESS ON FILE |
| PEDRO HERNANDEZ AYALA | ADDRESS ON FILE |
| PEDRO HERNANDEZ CANDELARIO | ADDRESS ON FILE |
| PEDRO HERNANDEZ CANDELARIO | ADDRESS ON FILE |
| PEDRO HERNANDEZ CANDELARIO | ADDRESS ON FILE |
| PEDRO HERNANDEZ CINTRON | ADDRESS ON FILE |
| PEDRO HERNANDEZ GOMEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ MALDONADO | ADDRESS ON FILE |
| PEDRO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ MERCADO | ADDRESS ON FILE |
| PEDRO HERNANDEZ MERCADO | ADDRESS ON FILE |
| PEDRO HERNANDEZ MILIAN | ADDRESS ON FILE |
| PEDRO HERNANDEZ MUNOZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ MUNOZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ MUNOZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ PEREZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ RIVERA | ADDRESS ON FILE |
| PEDRO HERNANDEZ RIVERA | ADDRESS ON FILE |
| PEDRO HERNANDEZ RIVERA | ADDRESS ON FILE |
| PEDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ ROLLET | ADDRESS ON FILE |
| PEDRO HERNANDEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO HERNANDEZ SANTOS | ADDRESS ON FILE |
| PEDRO HERNANDEZ SERRANO | ADDRESS ON FILE |
| PEDRO HERNANDEZ SERRANO | ADDRESS ON FILE |
| PEDRO HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ VEGA | ADDRESS ON FILE |
| PEDRO HERNANDEZ VEGA | ADDRESS ON FILE |
| PEDRO HERNANDEZ ZUMAETA | ADDRESS ON FILE |
| PEDRO HERRERA COTAL | ADDRESS ON FILE |
| PEDRO HIEYE GONZALEZ | ADDRESS ON FILE |
| PEDRO HUERTAS GONZALEZ | ADDRESS ON FILE |
| PEDRO HUERTAS RIVERA | ADDRESS ON FILE |
| PEDRO I AGUILA GAONA | ADDRESS ON FILE |
| PEDRO I ARVELO GONZALEZ | ADDRESS ON FILE |
| PEDRO I ARVELO GONZALEZ | ADDRESS ON FILE |
| PEDRO I CINTRON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO I DICUPE CRUZ | ADDRESS ON FILE |
| PEDRO I GUZMAN FONT | ADDRESS ON FILE |
| PEDRO I GUZMAN PARES | ADDRESS ON FILE |
| PEDRO I GUZMAN PARES | ADDRESS ON FILE |
| PEDRO I GUZMAN PARES | ADDRESS ON FILE |
| PEDRO I I ALTRECHE ESPONDA | ADDRESS ON FILE |
| PEDRO I I CARTAGENA RODRIGUE | ADDRESS ON FILE |
| PEDRO I MILLAN ECHEVARRIA | ADDRESS ON FILE |
| PEDRO I MIRANDA VAZQUEZ | ADDRESS ON FILE |
| PEDRO I MORALES FIGUEROA | ADDRESS ON FILE |
| PEDRO I ORTIZ FIGUEROA | ADDRESS ON FILE |
| PEDRO I ORTIZ ORTEGA | ADDRESS ON FILE |
| PEDRO I ORTIZ PENA | ADDRESS ON FILE |
| PEDRO I PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO I PICO GARCIA | ADDRESS ON FILE |
| PEDRO I RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO I RIVERA BERMUDEZ | ADDRESS ON FILE |
| PEDRO I RIVERA BERMUDEZ | ADDRESS ON FILE |
| PEDRO I RIVERA CORREA | ADDRESS ON FILE |
| PEDRO I RIVERA ESCRIBANO | ADDRESS ON FILE |
| PEDRO I RIVERA VEGA | ADDRESS ON FILE |
| PEDRO I RODRIGUEZ CENTENO | ADDRESS ON FILE |
| PEDRO I RODRIGUEZ VELAZQUE | ADDRESS ON FILE |
| PEDRO I RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PEDRO I ROIG ROSARIO | ADDRESS ON FILE |
| PEDRO I ROIG ROSARIO | ADDRESS ON FILE |
| PEDRO I ROSARIO MEDINA | ADDRESS ON FILE |
| PEDRO I RUIZ LEON | ADDRESS ON FILE |
| PEDRO I SANTOS DIAZ | ADDRESS ON FILE |
| PEDRO I SANTOS DIAZ | ADDRESS ON FILE |
| PEDRO I TIRADO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO I TORRES AMADOR | ADDRESS ON FILE |
| PEDRO I VARGAS ZAYAS | ADDRESS ON FILE |
| PEDRO I VAZQUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO I VAZQUEZ CRUZ | ADDRESS ON FILE |
| PEDRO IGARAVIDEZ | ADDRESS ON FILE |
| PEDRO INDIO RIVERA | ADDRESS ON FILE |
| PEDRO INDIO RIVERA | ADDRESS ON FILE |
| PEDRO INFANTE | ADDRESS ON FILE |
| PEDRO INOSTROIZA ARROYO | ADDRESS ON FILE |
| PEDRO IRIZARRY AHORRIO | ADDRESS ON FILE |
| PEDRO IRIZARRY MORALES | ADDRESS ON FILE |
| PEDRO IRIZARRY SANTANA | ADDRESS ON FILE |
| PEDRO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| PEDRO IRIZARRY YAMBO | ADDRESS ON FILE |
| PEDRO IRIZARRY ZAYAS | ADDRESS ON FILE |
| PEDRO ISAAC PINEIRO | ADDRESS ON FILE |
| PEDRO ITHIER ANGLERO | ADDRESS ON FILE |
| PEDRO ITHIER ANGLERO | ADDRESS ON FILE |
| PEDRO ITHIER VELAZQUEZ | ADDRESS ON FILE |
| PEDRO ITHIER VELAZQUEZ | ADDRESS ON FILE |
| PEDRO ITHIER VELAZQUEZ | ADDRESS ON FILE |
| PEDRO ITHIER VELAZQUEZ | ADDRESS ON FILE |
| PEDRO IVAN VELEZ QUINONES | ADDRESS ON FILE |
| PEDRO J ACEVEDO ACEVEDO | ADDRESS ON FILE |
| PEDRO J ACEVEDO ALVALADEJO | ADDRESS ON FILE |
| PEDRO J ACEVEDO ARMAIZ | ADDRESS ON FILE |
| PEDRO J ACEVEDO DE JESUS | ADDRESS ON FILE |
| PEDRO J ACEVEDO DE JESUS | ADDRESS ON FILE |
| PEDRO J ACEVEDO TORRES | ADDRESS ON FILE |
| PEDRO J AGOSTO ADORNO | ADDRESS ON FILE |
| PEDRO J AGOSTO JIMENEZ | ADDRESS ON FILE |
| PEDRO J ALAMO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J ALBIZU MORALES | ADDRESS ON FILE |
| PEDRO J ALTORY FLORES | ADDRESS ON FILE |
| PEDRO J ALVARADO PAGAN | ADDRESS ON FILE |
| PEDRO J ALVAREZ SANTIAGO | ADDRESS ON FILE |
| PEDRO J AMADEO QUINONEZ | ADDRESS ON FILE |
| PEDRO J AMADEO QUINONEZ | ADDRESS ON FILE |
| PEDRO J ANCA VELEZ | ADDRESS ON FILE |
| PEDRO J ANDUJAR SOTO | ADDRESS ON FILE |
| PEDRO J ANDUJAR VEGA | ADDRESS ON FILE |
| PEDRO J ANGULO DIAZ | ADDRESS ON FILE |
| PEDRO J APONTE COLL | ADDRESS ON FILE |
| PEDRO J APONTE PABON | ADDRESS ON FILE |
| PEDRO J APONTE RIVERA | ADDRESS ON FILE |
| PEDRO J APONTE RIVERA | ADDRESS ON FILE |
| PEDRO J ARGUINZONI ALVARADO | ADDRESS ON FILE |
| PEDRO J ARGUINZONI ALVARADO | ADDRESS ON FILE |
| PEDRO J ARROYO RIVERA | ADDRESS ON FILE |
| PEDRO J ARROYO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J AVILES AVILES | ADDRESS ON FILE |
| PEDRO J AVILES FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J AVILES TRAVERSO | ADDRESS ON FILE |
| PEDRO J AYALA ROSADO | ADDRESS ON FILE |
| PEDRO J BALLESTER TROCHE | ADDRESS ON FILE |
| PEDRO J BARBOSA MUNIZ | ADDRESS ON FILE |
| PEDRO J BARNES BORRELY | ADDRESS ON FILE |
| PEDRO J BARNES LUGO | ADDRESS ON FILE |
| PEDRO J BELTRAN PEREZ | ADDRESS ON FILE |
| PEDRO J BENETTI BONAPARTE | ADDRESS ON FILE |
| PEDRO J BENETTI BONAPARTE | ADDRESS ON FILE |
| PEDRO J BENITEZ CRUZ | ADDRESS ON FILE |
| PEDRO J BLANCO HERNANDEZ | ADDRESS ON FILE |
| PEDRO J BONILLA ALVARADO | ADDRESS ON FILE |
| PEDRO J BONILLA LABOY | ADDRESS ON FILE |
| PEDRO J BORGES GUTIERREZ | ADDRESS ON FILE |
| PEDRO J BOSQUES MARTINEZ | ADDRESS ON FILE |
| PEDRO J BRACERO TORRES | ADDRESS ON FILE |
| PEDRO J BRUGUERAS FERNANDEZ | ADDRESS ON FILE |
| PEDRO J BRUNET BRUNET | ADDRESS ON FILE |
| PEDRO J BURGOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J CABELLO MULERO | ADDRESS ON FILE |
| PEDRO J CABRERA BONET | ADDRESS ON FILE |
| PEDRO J CABRERA VARGAS | ADDRESS ON FILE |
| PEDRO J CAMACHO ORTIZ | ADDRESS ON FILE |
| PEDRO J CAMACHO SANTIAGO | ADDRESS ON FILE |
| PEDRO J CAMUY FELICIANO | ADDRESS ON FILE |
| PEDRO J CARIDE CRUZ | ADDRESS ON FILE |
| PEDRO J CARLO MUNIZ | ADDRESS ON FILE |
| PEDRO J CARRASQUILLO CRUZ | ADDRESS ON FILE |
| PEDRO J CARRASQUILLO CRUZ | ADDRESS ON FILE |
| PEDRO J CARRASQUILLO SOTELO | ADDRESS ON FILE |
| PEDRO J CARTAGENA MARTINEZ | ADDRESS ON FILE |
| PEDRO J CASABLANCA ROSARIO | ADDRESS ON FILE |
| PEDRO J CASABLANCA ROSARIO | ADDRESS ON FILE |
| PEDRO J CASABLANCA ROSARIO | ADDRESS ON FILE |
| PEDRO J CASANOVA FIGUEROA | ADDRESS ON FILE |
| PEDRO J CASTRO GONZALEZ | ADDRESS ON FILE |
| PEDRO J CHARRIEZ NIEVES | ADDRESS ON FILE |
| PEDRO J CHEVERE ROSADO | ADDRESS ON FILE |
| PEDRO J CINTRON DAVILA | ADDRESS ON FILE |
| PEDRO J CLAUDIO DEL VALLE | ADDRESS ON FILE |
| PEDRO J COLLADO LEON | ADDRESS ON FILE |
| PEDRO J COLON ADORNO | ADDRESS ON FILE |
| PEDRO J COLON AYALA | ADDRESS ON FILE |
| PEDRO J COLON AYALA | ADDRESS ON FILE |
| PEDRO J COLON BORRERO | ADDRESS ON FILE |
| PEDRO J COLON BURGOS | ADDRESS ON FILE |
| PEDRO J COLON CEDENO | ADDRESS ON FILE |
| PEDRO J COLON DAVILA | ADDRESS ON FILE |
| PEDRO J COLON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J COLON ORTIZ | ADDRESS ON FILE |
| PEDRO J COLON RIVERA | ADDRESS ON FILE |
| PEDRO J COLON RIVERA | ADDRESS ON FILE |
| PEDRO J COLON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J COMAS IRIZARRY | ADDRESS ON FILE |
| PEDRO J CONCEPCION MIRO | ADDRESS ON FILE |
| PEDRO J CONCEPCION MIRO | ADDRESS ON FILE |
| PEDRO J CONCEPCION MORALES | ADDRESS ON FILE |
| PEDRO J CONCEPCION MORALES | ADDRESS ON FILE |
| PEDRO J CORA BENITEZ | ADDRESS ON FILE |
| PEDRO J CORA MONTANEZ | ADDRESS ON FILE |
| PEDRO J CORREA FILOMENO | ADDRESS ON FILE |
| PEDRO J CORREA PEREZ | ADDRESS ON FILE |
| PEDRO J CORREA SERRANO | ADDRESS ON FILE |
| PEDRO J CORTES ACEVEDO | ADDRESS ON FILE |
| PEDRO J CORTES ANDINO | ADDRESS ON FILE |
| PEDRO J CORTES ANDINO | ADDRESS ON FILE |
| PEDRO J CORTES ANDINO | ADDRESS ON FILE |
| PEDRO J COSME CEPEDA | ADDRESS ON FILE |
| PEDRO J COTTO CORREA | ADDRESS ON FILE |
| PEDRO J CRUZ | ADDRESS ON FILE |
| PEDRO J CRUZ COLON | ADDRESS ON FILE |
| PEDRO J CRUZ CRUZ | ADDRESS ON FILE |
| PEDRO J CRUZ OYOLA | ADDRESS ON FILE |
| PEDRO J CRUZ PEREZ | ADDRESS ON FILE |
| PEDRO J CRUZ PEREZ | ADDRESS ON FILE |
| PEDRO J CUBERO GONZALEZ | ADDRESS ON FILE |
| PEDRO J DAVILA ALVAREZ | ADDRESS ON FILE |
| PEDRO J DAVILA COLON | ADDRESS ON FILE |
| PEDRO J DE JESUS LOPEZ | ADDRESS ON FILE |
| PEDRO J DE LA CRUZ MORALES | ADDRESS ON FILE |
| PEDRO J DE LA CRUZ MORALES | ADDRESS ON FILE |
| PEDRO J DE LEON REYES | ADDRESS ON FILE |
| PEDRO J DEL VALLE | ADDRESS ON FILE |
| PEDRO J DIAZ MENDEZ | ADDRESS ON FILE |
| PEDRO J DIAZ RAMOS | ADDRESS ON FILE |
| PEDRO J DIAZ SANTIAGO | ADDRESS ON FILE |
| PEDRO J DIAZ SANTOS | ADDRESS ON FILE |
| PEDRO J DIAZ VELEZ | ADDRESS ON FILE |
| PEDRO J ECHEVARRIA CARDONA | ADDRESS ON FILE |
| PEDRO J ECHEVARRIA CARTAGENA | ADDRESS ON FILE |
| PEDRO J ENCARNACION RIVERA | ADDRESS ON FILE |
| PEDRO J FALCON SANTIAGO | ADDRESS ON FILE |
| PEDRO J FELICIANO BAEZ | ADDRESS ON FILE |
| PEDRO J FIGUEROA ACOSTA | ADDRESS ON FILE |
| PEDRO J FIGUEROA DIAZ | ADDRESS ON FILE |
| PEDRO J FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| PEDRO J FIGUEROA FIGUEROA | ADDRESS ON FILE |
| PEDRO J FIGUEROA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J FIGUEROA GONZALEZ | ADDRESS ON FILE |
| PEDRO J FIGUEROA GONZALEZ | ADDRESS ON FILE |
| PEDRO J FIGUEROA MORALES | ADDRESS ON FILE |
| PEDRO J FIGUEROA PLAZA | ADDRESS ON FILE |
| PEDRO J FIGUEROA RIVERA | ADDRESS ON FILE |
| PEDRO J FIGUEROA RIVERA | ADDRESS ON FILE |
| PEDRO J FIGUEROA TORRES | ADDRESS ON FILE |
| PEDRO J FLORES GONZALEZ | ADDRESS ON FILE |
| PEDRO J FONTANEZ PEREZ | ADDRESS ON FILE |
| PEDRO J FRET DELGADO | ADDRESS ON FILE |
| PEDRO J FREYTES HERNANDEZ | ADDRESS ON FILE |
| PEDRO J GALARZA RIVERA | ADDRESS ON FILE |
| PEDRO J GARCIA FIGUEROA | ADDRESS ON FILE |
| PEDRO J GARCIA IRIZARRY | ADDRESS ON FILE |
| PEDRO J GARCIA IRIZARRY | ADDRESS ON FILE |
| PEDRO J GARCIA MALAVET | ADDRESS ON FILE |
| PEDRO J GARCIA MOJICA | ADDRESS ON FILE |
| PEDRO J GARCIA PEREZ | ADDRESS ON FILE |
| PEDRO J GARCIA REYES | ADDRESS ON FILE |
| PEDRO J GARCIA RIVERA | ADDRESS ON FILE |
| PEDRO J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J GARCIA ROLDAN | ADDRESS ON FILE |
| PEDRO J GIERBOLINI CRUZ | ADDRESS ON FILE |
| PEDRO J GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J GODREAU SANCHEZ | ADDRESS ON FILE |
| PEDRO J GODREAU SANCHEZ | ADDRESS ON FILE |
| PEDRO J GOMEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ AVILES | ADDRESS ON FILE |
| PEDRO J GONZALEZ BARROSO | ADDRESS ON FILE |
| PEDRO J GONZALEZ BENITEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ LOPEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ PLAZA | ADDRESS ON FILE |
| PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ ROMAN | ADDRESS ON FILE |
| PEDRO J GONZALEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO J GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ VELEZ | ADDRESS ON FILE |
| PEDRO J GUERRA GARCIA | ADDRESS ON FILE |
| PEDRO J GUTIERREZ CINTRON | ADDRESS ON FILE |
| PEDRO J GUTIERREZ CINTRON | ADDRESS ON FILE |
| PEDRO J GUTIERREZ RIVERA | ADDRESS ON FILE |
| PEDRO J GUZMAN NIEVES | ADDRESS ON FILE |
| PEDRO J GUZMAN SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J HERNANDEZ JAIME | ADDRESS ON FILE |
| PEDRO J HERNANDEZ JAIME | ADDRESS ON FILE |
| PEDRO J HERNANDEZ JAIME | ADDRESS ON FILE |
| PEDRO J HERNANDEZ LUGO | ADDRESS ON FILE |
| PEDRO J HERNANDEZ NAVAS | ADDRESS ON FILE |
| PEDRO J HERNANDEZ NAVAS | ADDRESS ON FILE |
| PEDRO J HERNANDEZ OLIVERO | ADDRESS ON FILE |
| PEDRO J HERNANDEZ ORTIZ | ADDRESS ON FILE |
| PEDRO J HERNANDEZ RIVERA | ADDRESS ON FILE |
| PEDRO J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J HERRERA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J HUERTAS OTERO | ADDRESS ON FILE |
| PEDRO J IRENE MAYMI | ADDRESS ON FILE |
| PEDRO J J ACEVEDO ALVALADEJO | ADDRESS ON FILE |
| PEDRO J J BELLO ROMAN | ADDRESS ON FILE |
| PEDRO J J CABRERA ROSARIO | ADDRESS ON FILE |
| PEDRO J J CAPLLONCH VIERA | ADDRESS ON FILE |
| PEDRO J J CARRION ORTIZ | ADDRESS ON FILE |
| PEDRO J J CARRION ORTIZ | ADDRESS ON FILE |
| PEDRO J J COLON VERGARA | ADDRESS ON FILE |
| PEDRO J J CORDERO SEPULVEDA | ADDRESS ON FILE |
| PEDRO J J DIAZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J J FIGUEROA ALBERTORIO | ADDRESS ON FILE |
| PEDRO J J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J J GONZALEZ GREEN | ADDRESS ON FILE |
| PEDRO J J GONZALEZ GREEN | ADDRESS ON FILE |
| PEDRO J J MALDONADO MONTANEZ | ADDRESS ON FILE |
| PEDRO J J MALDONADO MONTANEZ | ADDRESS ON FILE |
| PEDRO J J MARTINEZ ANDINO | ADDRESS ON FILE |
| PEDRO J J MARTINEZ ANDINO | ADDRESS ON FILE |
| PEDRO J J MARTINEZ ANDINO | ADDRESS ON FILE |
| PEDRO J J MAYSONET RIOS | ADDRESS ON FILE |
| PEDRO J J MAYSONET RIOS | ADDRESS ON FILE |
| PEDRO J J NIEVES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J J NIEVES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J J NIEVES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J J NUNEZ MERCADO | ADDRESS ON FILE |
| PEDRO J J PAGAN RIVERA | ADDRESS ON FILE |
| PEDRO J J RAMOS BERNARD | ADDRESS ON FILE |
| PEDRO J J RAMOS BERNARD | ADDRESS ON FILE |
| PEDRO J J RAMOS BERNARD | ADDRESS ON FILE |
| PEDRO J J RIVERA CHINCHILLA | ADDRESS ON FILE |
| PEDRO J J RIVERA FELICIANO | ADDRESS ON FILE |
| PEDRO J J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J J ROBLES VELEZ | ADDRESS ON FILE |
| PEDRO J J RODRIGUEZ GARCIA | ADDRESS ON FILE |
| PEDRO J J RODRIGUEZ GARCIA | ADDRESS ON FILE |
| PEDRO J J RODRIGUEZ LEON | ADDRESS ON FILE |
| PEDRO J J RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J J ROSSELLO GONZALEZ | ADDRESS ON FILE |
| PEDRO J J SOTO COLON | ADDRESS ON FILE |
| PEDRO J JACKSON MORALES | ADDRESS ON FILE |
| PEDRO J JIMENEZ CHACON | ADDRESS ON FILE |
| PEDRO J JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| PEDRO J JUARBE TAPIA | ADDRESS ON FILE |
| PEDRO J JUSINO MARRERO | ADDRESS ON FILE |
| PEDRO J LABOY FIGUEROA | ADDRESS ON FILE |
| PEDRO J LAMBOY ORTIZ | ADDRESS ON FILE |
| PEDRO J LATORRE NEGRON | ADDRESS ON FILE |
| PEDRO J LEON MORALES | ADDRESS ON FILE |
| PEDRO J LEON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J LEON SANCHEZ | ADDRESS ON FILE |
| PEDRO J LEON TORRES | ADDRESS ON FILE |
| PEDRO J LINARES MEDINA | ADDRESS ON FILE |
| PEDRO J LLORET BAEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ BAEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ DE LA PAZ | ADDRESS ON FILE |
| PEDRO J LOPEZ DE LA PAZ | ADDRESS ON FILE |
| PEDRO J LOPEZ ECHEVARRY | ADDRESS ON FILE |
| PEDRO J LOPEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ MOLINARI | ADDRESS ON FILE |
| PEDRO J LOPEZ ORTIZ | ADDRESS ON FILE |
| PEDRO J LOPEZ PEREZ | ADDRESS ON FILE |
| PEDRO J LOPEZ RIVERA | ADDRESS ON FILE |
| PEDRO J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO J LOPEZM AGOSTO | ADDRESS ON FILE |
| PEDRO J LOPEZM AGOSTO | ADDRESS ON FILE |
| PEDRO J LOYOLA ARROYO | ADDRESS ON FILE |
| PEDRO J LUYANDO ORTIZ | ADDRESS ON FILE |
| PEDRO J LUYANDO ORTIZ | ADDRESS ON FILE |
| PEDRO J MAISONET ESCOBAR | ADDRESS ON FILE |
| PEDRO J MAISONET MACHADO | ADDRESS ON FILE |
| PEDRO J MALDONADO DAVILA | ADDRESS ON FILE |
| PEDRO J MALDONADO RIVERA | ADDRESS ON FILE |
| PEDRO J MANZANO YATES | ADDRESS ON FILE |
| PEDRO J MARQUEZ APONTE | ADDRESS ON FILE |
| PEDRO J MARQUEZ ASTACIO | ADDRESS ON FILE |
| PEDRO J MARRERO CARRERAS | ADDRESS ON FILE |
| PEDRO J MARRERO PADILLA | ADDRESS ON FILE |
| PEDRO J MARRERO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J MARRERO VELEZ | ADDRESS ON FILE |
| PEDRO J MARRERO VELEZ | ADDRESS ON FILE |
| PEDRO J MARRERO VELEZ | ADDRESS ON FILE |
| PEDRO J MARRERO VELEZ | ADDRESS ON FILE |
| PEDRO J MARTE BAEZ | ADDRESS ON FILE |
| PEDRO J MARTE BAEZ | ADDRESS ON FILE |
| PEDRO J MARTE BAEZ | ADDRESS ON FILE |
| PEDRO J MARTINEZ | ADDRESS ON FILE |
| PEDRO J MARTINEZ | ADDRESS ON FILE |
| PEDRO J MARTINEZ ACEVEDO | ADDRESS ON FILE |
| PEDRO J MARTINEZ BAS | ADDRESS ON FILE |
| PEDRO J MARTINEZ BAS | ADDRESS ON FILE |
| PEDRO J MARTINEZ BAS | ADDRESS ON FILE |
| PEDRO J MARTINEZ CRUZ | ADDRESS ON FILE |
| PEDRO J MARTINEZ PABON | ADDRESS ON FILE |
| PEDRO J MARTINEZ PABON | ADDRESS ON FILE |
| PEDRO J MARTINEZ PABON | ADDRESS ON FILE |
| PEDRO J MARTINEZ RESTO | ADDRESS ON FILE |
| PEDRO J MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J MARTINEZ ROMERO | ADDRESS ON FILE |
| PEDRO J MARTINEZ RUIZ | ADDRESS ON FILE |
| PEDRO J MARTINEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO J MARZAN OYOLA | ADDRESS ON FILE |
| PEDRO J MATEO RIVERA | ADDRESS ON FILE |
| PEDRO J MATOS MARIN | ADDRESS ON FILE |
| PEDRO J MATOS RAMOS | ADDRESS ON FILE |
| PEDRO J MATOS RAMOS | ADDRESS ON FILE |
| PEDRO J MATOS SANTANA | ADDRESS ON FILE |
| PEDRO J MATOS SANTANA | ADDRESS ON FILE |
| PEDRO J MAYOL FERNANDEZ | ADDRESS ON FILE |
| PEDRO J MAYSONET RIVERA | ADDRESS ON FILE |
| PEDRO J MEDINA ASENCIO | ADDRESS ON FILE |
| PEDRO J MEDINA AVILES | ADDRESS ON FILE |
| PEDRO J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J MELENDEZ DE LEON | ADDRESS ON FILE |
| PEDRO J MELENDEZ DE LEON | ADDRESS ON FILE |
| PEDRO J MELENDEZ DE LEON | ADDRESS ON FILE |
| PEDRO J MELENDEZ LOPEZ | ADDRESS ON FILE |
| PEDRO J MELENDEZ MIRANDA | ADDRESS ON FILE |
| PEDRO J MELENDEZ MIRANDA | ADDRESS ON FILE |
| PEDRO J MELENDEZ ORTIZ | ADDRESS ON FILE |
| PEDRO J MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO J MENDEZ TORRES | ADDRESS ON FILE |
| PEDRO J MENDEZ TORRES | ADDRESS ON FILE |
| PEDRO J MENDOZA REYES | ADDRESS ON FILE |
| PEDRO J MERCADO CAMACHO | ADDRESS ON FILE |
| PEDRO J MERCADO CAMACHO | ADDRESS ON FILE |
| PEDRO J MERCADO CRUZ | ADDRESS ON FILE |
| PEDRO J MIRANDA SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J MOLINA DIAZ | ADDRESS ON FILE |
| PEDRO J MONAGAS AYALA | ADDRESS ON FILE |
| PEDRO J MONGE CORDERO | ADDRESS ON FILE |
| PEDRO J MONTANEZ DE LEON | ADDRESS ON FILE |
| PEDRO J MONTANEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO J MONTES VAZQUEZ | ADDRESS ON FILE |
| PEDRO J MORALES CALDERON | ADDRESS ON FILE |
| PEDRO J MORALES DE JESUS | ADDRESS ON FILE |
| PEDRO J MORALES ORTIZ | ADDRESS ON FILE |
| PEDRO J MORALES RIVERA | ADDRESS ON FILE |
| PEDRO J MORALES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J MORALES SANTANA | ADDRESS ON FILE |
| PEDRO J MORALES SOTO | ADDRESS ON FILE |
| PEDRO J MORALES VALDES | ADDRESS ON FILE |
| PEDRO J MORALES VAZQUEZ | ADDRESS ON FILE |
| PEDRO J MORELL SANTIAGO | ADDRESS ON FILE |
| PEDRO J MUNOZ SANTIAGO | ADDRESS ON FILE |
| PEDRO J NARVAEZ NEGRON | ADDRESS ON FILE |
| PEDRO J NAZARIO ANTONGIORG | ADDRESS ON FILE |
| PEDRO J NAZARIO MARTINEZ | ADDRESS ON FILE |
| PEDRO J NAZARIO RENTAS | ADDRESS ON FILE |
| PEDRO J NAZARIO SERRANO | ADDRESS ON FILE |
| PEDRO J NEGRON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J NEGRON VELAZQUEZ | ADDRESS ON FILE |
| PEDRO J NEGRON VELAZQUEZ | ADDRESS ON FILE |
| PEDRO J NEVAREZ BRUNO | ADDRESS ON FILE |
| PEDRO J NIEVES AYALA | ADDRESS ON FILE |
| PEDRO J NIEVES MERCADO | ADDRESS ON FILE |
| PEDRO J NUNEZ FELICIANO | ADDRESS ON FILE |
| PEDRO J OCASIO DEL VALLE | ADDRESS ON FILE |
| PEDRO J OCASIO HERNANDEZ | ADDRESS ON FILE |
| PEDRO J OCASIO HERNANDEZ | ADDRESS ON FILE |
| PEDRO J OCASIO VAZQUEZ | ADDRESS ON FILE |
| PEDRO J OLMEDA CALDERAS | ADDRESS ON FILE |
| PEDRO J OQUENDO ANDUJAR | ADDRESS ON FILE |
| PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE |
| PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE |
| PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE |
| PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE |
| PEDRO J ORTEGA LOPEZ | ADDRESS ON FILE |
| PEDRO J ORTEGA MATOS | ADDRESS ON FILE |
| PEDRO J ORTIZ COLON | ADDRESS ON FILE |
| PEDRO J ORTIZ DE JESUS | ADDRESS ON FILE |
| PEDRO J ORTIZ DIAZ | ADDRESS ON FILE |
| PEDRO J ORTIZ HORRACH | ADDRESS ON FILE |
| PEDRO J ORTIZ LABOY | ADDRESS ON FILE |
| PEDRO J ORTIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO J ORTIZ MILLAN | ADDRESS ON FILE |
| PEDRO J ORTIZ MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J ORTIZ MORALES | ADDRESS ON FILE |
| PEDRO J ORTIZ ORTEGA | ADDRESS ON FILE |
| PEDRO J ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO J ORTIZ RIVERA | ADDRESS ON FILE |
| PEDRO J ORTIZ RIVERA | ADDRESS ON FILE |
| PEDRO J ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J ORTIZ SEPULVEDA | ADDRESS ON FILE |
| PEDRO J ORTIZ TORO | ADDRESS ON FILE |
| PEDRO J ORTIZ VIERA | ADDRESS ON FILE |
| PEDRO J ORTIZ VIERA | ADDRESS ON FILE |
| PEDRO J PABON CASIANO | ADDRESS ON FILE |
| PEDRO J PACHECO FLORES | ADDRESS ON FILE |
| PEDRO J PACHECO FLORES | ADDRESS ON FILE |
| PEDRO J PACHECO MEDINA | ADDRESS ON FILE |
| PEDRO J PACHECO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J PAGAN ZAYAS | ADDRESS ON FILE |
| PEDRO J PARRILLA PIZARRO | ADDRESS ON FILE |
| PEDRO J PARRILLA PIZARRO | ADDRESS ON FILE |
| PEDRO J PEDRAZA NIEVES | ADDRESS ON FILE |
| PEDRO J PEDRAZA NIEVES | ADDRESS ON FILE |
| PEDRO J PELLOT CORDERO | ADDRESS ON FILE |
| PEDRO J PEREZ DORTA | ADDRESS ON FILE |
| PEDRO J PEREZ MALDONADO | ADDRESS ON FILE |
| PEDRO J PEREZ MARCANO | ADDRESS ON FILE |
| PEDRO J PEREZ MONTERO | ADDRESS ON FILE |
| PEDRO J PEREZ NIEVES | ADDRESS ON FILE |
| PEDRO J PEREZ NIEVES | ADDRESS ON FILE |
| PEDRO J PEREZ SANCHEZ | ADDRESS ON FILE |
| PEDRO J PEREZ SUAREZ | ADDRESS ON FILE |
| PEDRO J PEREZ VERA | ADDRESS ON FILE |
| PEDRO J PIZARRO | ADDRESS ON FILE |
| PEDRO J PIZARRO SANCHEZ | ADDRESS ON FILE |
| PEDRO J PLA BELTRAN | ADDRESS ON FILE |
| PEDRO J PLATA ORTIZ | ADDRESS ON FILE |
| PEDRO J PLATA ORTIZ | ADDRESS ON FILE |
| PEDRO J POLANCO SANCHEZ | ADDRESS ON FILE |
| PEDRO J PRESTAMO MATOS | ADDRESS ON FILE |
| PEDRO J PRINCIPE TORRES | ADDRESS ON FILE |
| PEDRO J PROSPERE RIVAS | ADDRESS ON FILE |
| PEDRO J PUYARENA VALENTIN | ADDRESS ON FILE |
| PEDRO J QUILES CEPEDA | ADDRESS ON FILE |
| PEDRO J QUINTANA | ADDRESS ON FILE |
| PEDRO J QUINTANA RIVERA | ADDRESS ON FILE |
| PEDRO J RAMOS COLLAZO | ADDRESS ON FILE |
| PEDRO J RAMOS MENDEZ | ADDRESS ON FILE |
| PEDRO J RAMOS ORTIZ | ADDRESS ON FILE |
| PEDRO J RAMOS PAGAN | ADDRESS ON FILE |
| PEDRO J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J RAMOS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J RAMOS VAZQUEZ | ADDRESS ON FILE |
| PEDRO J REYES CRUZ | ADDRESS ON FILE |
| PEDRO J REYES DOMINGUEZ | ADDRESS ON FILE |
| PEDRO J REYES DOMINGUEZ | ADDRESS ON FILE |
| PEDRO J REYES HERNANDEZ | ADDRESS ON FILE |
| PEDRO J REYES MOJICA | ADDRESS ON FILE |
| PEDRO J REYES ORTIZ | ADDRESS ON FILE |
| PEDRO J RIOS BERENGUER | ADDRESS ON FILE |
| PEDRO J RIOS PEREZ | ADDRESS ON FILE |
| PEDRO J RIOS VARGAS | ADDRESS ON FILE |
| PEDRO J RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA ALMESTICA | ADDRESS ON FILE |
| PEDRO J RIVERA ESQUILIN | ADDRESS ON FILE |
| PEDRO J RIVERA ESQUILIN | ADDRESS ON FILE |
| PEDRO J RIVERA ESQUILIN | ADDRESS ON FILE |
| PEDRO J RIVERA FUENTE | ADDRESS ON FILE |
| PEDRO J RIVERA FUENTES | ADDRESS ON FILE |
| PEDRO J RIVERA GONZALEZ | ADDRESS ON FILE |
| PEDRO J RIVERA GONZALEZ | ADDRESS ON FILE |
| PEDRO J RIVERA GONZALEZ | ADDRESS ON FILE |
| PEDRO J RIVERA GUZMAN | ADDRESS ON FILE |
| PEDRO J RIVERA MARTINEZ | ADDRESS ON FILE |
| PEDRO J RIVERA MONTALVO | ADDRESS ON FILE |
| PEDRO J RIVERA NIEVES | ADDRESS ON FILE |
| PEDRO J RIVERA ORTIZ | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA VEGA | ADDRESS ON FILE |
| PEDRO J RIVERA VIERA | ADDRESS ON FILE |
| PEDRO J ROBLES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ADORNO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ARROYO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ARROYO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CARRION | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ COLON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ COLON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ COLON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CORDERO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ FERRER | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ LEON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ROSADO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ROSADO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ROSADO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ SANTOS | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ SOTO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO J ROJAS LOPEZ | ADDRESS ON FILE |
| PEDRO J ROLON ORTIZ | ADDRESS ON FILE |
| PEDRO J ROSA COSME | ADDRESS ON FILE |
| PEDRO J ROSA GARCIA | ADDRESS ON FILE |
| PEDRO J ROSA RIVERA | ADDRESS ON FILE |
| PEDRO J ROSA SAAVEDRA | ADDRESS ON FILE |
| PEDRO J ROSA VEGA | ADDRESS ON FILE |
| PEDRO J ROSADO BONILLA | ADDRESS ON FILE |
| PEDRO J ROSADO GONZALEZ | ADDRESS ON FILE |
| PEDRO J ROSARIO | ADDRESS ON FILE |
| PEDRO J ROSARIO CABALLERO | ADDRESS ON FILE |
| PEDRO J ROSARIO CRUZ | ADDRESS ON FILE |
| PEDRO J ROSARIO RIVERA | ADDRESS ON FILE |
| PEDRO J ROSARIO RIVERA | ADDRESS ON FILE |
| PEDRO J ROSARIO SANCHEZ | ADDRESS ON FILE |
| PEDRO J ROSARIO SELLES | ADDRESS ON FILE |
| PEDRO J RUIZ ALFARO | ADDRESS ON FILE |
| PEDRO J RUIZ CARRILLO | ADDRESS ON FILE |
| PEDRO J RUIZ JESUS | ADDRESS ON FILE |
| PEDRO J SALAMAN RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J SANCHEZ GARCIA | ADDRESS ON FILE |
| PEDRO J SANCHEZ OLIVO | ADDRESS ON FILE |
| PEDRO J SANCHEZ OLIVO | ADDRESS ON FILE |
| PEDRO J SANCHEZ RIVERA | ADDRESS ON FILE |
| PEDRO J SANCHEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO J SANCHEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO J SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO J SANCHEZ VEGA | ADDRESS ON FILE |
| PEDRO J SANTANA | ADDRESS ON FILE |
| PEDRO J SANTANA CORREA | ADDRESS ON FILE |
| PEDRO J SANTANA GUZMAN | ADDRESS ON FILE |
| PEDRO J SANTIAGO ANTUNA | ADDRESS ON FILE |
| PEDRO J SANTIAGO CLAVELL | ADDRESS ON FILE |
| PEDRO J SANTIAGO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J SANTIAGO COTTO | ADDRESS ON FILE |
| PEDRO J SANTIAGO GONZALEZ | ADDRESS ON FILE |
| PEDRO J SANTIAGO ROMAN | ADDRESS ON FILE |
| PEDRO J SANTIAGO ROSADO | ADDRESS ON FILE |
| PEDRO J SANTINI VELAZQUEZ | ADDRESS ON FILE |
| PEDRO J SANTOS GARCIA | ADDRESS ON FILE |
| PEDRO J SANTOS LEBRON | ADDRESS ON FILE |
| PEDRO J SEPULVEDA MEDINA | ADDRESS ON FILE |
| PEDRO J SEPULVEDA MEDINA | ADDRESS ON FILE |
| PEDRO J SERRANO MALDONADO | ADDRESS ON FILE |
| PEDRO J SIERRA AYALA | ADDRESS ON FILE |
| PEDRO J SIERRA AYALA | ADDRESS ON FILE |
| PEDRO J SIERRA AYALA | ADDRESS ON FILE |
| PEDRO J SIERRA RIVERA | ADDRESS ON FILE |
| PEDRO J SOLIS NAVARRO | ADDRESS ON FILE |
| PEDRO J SOLIS SANTIAGO | ADDRESS ON FILE |
| PEDRO J SOSA REYES | ADDRESS ON FILE |
| PEDRO J SOSA REYES | ADDRESS ON FILE |
| PEDRO J SOTO FERNANDEZ | ADDRESS ON FILE |
| PEDRO J SOTO ORTIZ | ADDRESS ON FILE |
| PEDRO J SOTO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J SOTOMAYOR SANTIAGO | ADDRESS ON FILE |
| PEDRO J SUAREZ ROSARIO | ADDRESS ON FILE |
| PEDRO J TIRADO CALDERON | ADDRESS ON FILE |
| PEDRO J TIRADO LAMEIRO | ADDRESS ON FILE |
| PEDRO J TORRES ACEVEDO | ADDRESS ON FILE |
| PEDRO J TORRES ACEVEDO | ADDRESS ON FILE |
| PEDRO J TORRES DE LA ROSA | ADDRESS ON FILE |
| PEDRO J TORRES FELICIANO | ADDRESS ON FILE |
| PEDRO J TORRES FRENCH | ADDRESS ON FILE |
| PEDRO J TORRES HERNANDEZ | ADDRESS ON FILE |
| PEDRO J TORRES IRIZARRY | ADDRESS ON FILE |
| PEDRO J TORRES JESUS | ADDRESS ON FILE |
| PEDRO J TORRES ORTIZ | ADDRESS ON FILE |
| PEDRO J TORRES ORTIZ | ADDRESS ON FILE |
| PEDRO J TORRES ORTIZ | ADDRESS ON FILE |
| PEDRO J TORRES OTERO | ADDRESS ON FILE |
| PEDRO J TORRES PABON | ADDRESS ON FILE |
| PEDRO J TORRES PABON | ADDRESS ON FILE |
| PEDRO J TORRES PABON | ADDRESS ON FILE |
| PEDRO J TORRES RIVERA | ADDRESS ON FILE |
| PEDRO J TORRES RIVERA | ADDRESS ON FILE |
| PEDRO J TORRES RIVERA | ADDRESS ON FILE |
| PEDRO J TORRES RIVERA | ADDRESS ON FILE |
| PEDRO J TORRES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J TORRES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J TORRES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J TORRES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J TORRES ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J TORRES ROMAN | ADDRESS ON FILE |
| PEDRO J TORRES TORRES | ADDRESS ON FILE |
| PEDRO J TRINIDAD ESCALERA | ADDRESS ON FILE |
| PEDRO J TRINIDAD ESCALERA | ADDRESS ON FILE |
| PEDRO J VALDES RIVERA | ADDRESS ON FILE |
| PEDRO J VALENTIN MEDINA | ADDRESS ON FILE |
| PEDRO J VARGAS HERNANDEZ | ADDRESS ON FILE |
| PEDRO J VARGAS HERNANDEZ | ADDRESS ON FILE |
| PEDRO J VARGAS PAGAN | ADDRESS ON FILE |
| PEDRO J VARGAS SEPULVEDA | ADDRESS ON FILE |
| PEDRO J VAZQUEZ BELTRAN | ADDRESS ON FILE |
| PEDRO J VAZQUEZ CASADO | ADDRESS ON FILE |
| PEDRO J VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO J VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO J VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| PEDRO J VAZQUEZ ORTIZ | ADDRESS ON FILE |
| PEDRO J VEGA CRUZ | ADDRESS ON FILE |
| PEDRO J VEGA FELIX | ADDRESS ON FILE |
| PEDRO J VEGA MALAVE | ADDRESS ON FILE |
| PEDRO J VEGA ORTIZ | ADDRESS ON FILE |
| PEDRO J VEGA TORRES | ADDRESS ON FILE |
| PEDRO J VELAZQUEZ CRUZ | ADDRESS ON FILE |
| PEDRO J VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO J VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO J VELEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO J VELEZ SOTO | ADDRESS ON FILE |
| PEDRO J VELEZ VELAZQUEZ | ADDRESS ON FILE |
| PEDRO J VENDRELL MARTIN | ADDRESS ON FILE |
| PEDRO J VERGARA TRINIDAD | ADDRESS ON FILE |
| PEDRO J VERNARA VIERA | ADDRESS ON FILE |
| PEDRO J VILLANUEVA SANTANA | ADDRESS ON FILE |
| PEDRO J ZAYAS MORALES | ADDRESS ON FILE |
| PEDRO J ZAYAS VELEZ | ADDRESS ON FILE |
| PEDRO J. SERRANO-FRANKIE | ADDRESS ON FILE |
| PEDRO JACKSON CARRASQUILLO | ADDRESS ON FILE |
| PEDRO JAVIER RODRIGUEZ | ADDRESS ON FILE |
| PEDRO JCERDA PLAZA | ADDRESS ON FILE |
| PEDRO JCORDERO RIVERA | ADDRESS ON FILE |
| PEDRO JESUS COLON | ADDRESS ON FILE |
| PEDRO JESUS COLON | ADDRESS ON FILE |
| PEDRO JESUS MERCADO | ADDRESS ON FILE |
| PEDRO JESUS MORALES | ADDRESS ON FILE |
| PEDRO JIMENEZ | ADDRESS ON FILE |
| PEDRO JIMENEZ NO APELLIDO | ADDRESS ON FILE |
| PEDRO JIMENEZ ROSAS | ADDRESS ON FILE |
| PEDRO JORTIZ BAEZ | ADDRESS ON FILE |
| PEDRO JOSE FERN MARTINEZ FABREGAS | ADDRESS ON FILE |
| PEDRO JOSE LOPEZ MILLAN | ADDRESS ON FILE |
| PEDRO JRODRIGUEZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO JTORRES MELENDEZ | ADDRESS ON FILE |
| PEDRO JUAN GARCIA VAZQUEZ | ADDRESS ON FILE |
| PEDRO JUAN GUZMAN LEON | ADDRESS ON FILE |
| PEDRO JUAN LEON | ADDRESS ON FILE |
| PEDRO JUAN VAZQUEZ GONZALE | ADDRESS ON FILE |
| PEDRO JUARBE BONILLA | ADDRESS ON FILE |
| PEDRO JUSINO ARCHILLA | ADDRESS ON FILE |
| PEDRO L ADORNO FERNANDEZ | ADDRESS ON FILE |
| PEDRO L ADORNO NIEVES | ADDRESS ON FILE |
| PEDRO L ADORNO NIEVES | ADDRESS ON FILE |
| PEDRO L AGOSTO MARTINEZ | ADDRESS ON FILE |
| PEDRO L ANDRADES RIOS | ADDRESS ON FILE |
| PEDRO L ARBONA SIMMONS | ADDRESS ON FILE |
| PEDRO L ARCE ALERS | ADDRESS ON FILE |
| PEDRO L ARROYO MEDINA | ADDRESS ON FILE |
| PEDRO L BAEZ FUENTES | ADDRESS ON FILE |
| PEDRO L BENITEZ CASTRO | ADDRESS ON FILE |
| PEDRO L BERMUDEZ ROMAN | ADDRESS ON FILE |
| PEDRO L BERRIOS | ADDRESS ON FILE |
| PEDRO L BERRIOS ASTACIO | ADDRESS ON FILE |
| PEDRO L CALDERON RAMOS | ADDRESS ON FILE |
| PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L CARRASQUILLO BAEZ | ADDRESS ON FILE |
| PEDRO L CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| PEDRO L CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| PEDRO L CASTRO BETANCOURT | ADDRESS ON FILE |
| PEDRO L CEBALLOS CRUZ | ADDRESS ON FILE |
| PEDRO L CEDENO RIVERA | ADDRESS ON FILE |
| PEDRO L CENTENO ALICEA | ADDRESS ON FILE |
| PEDRO L CHARRIEZ COTTO | ADDRESS ON FILE |
| PEDRO L CHICO | ADDRESS ON FILE |
| PEDRO L CINTRON MONTALBAN | ADDRESS ON FILE |
| PEDRO L CINTRON ZAYAS | ADDRESS ON FILE |
| PEDRO L COLLET ESTREMERA | ADDRESS ON FILE |
| PEDRO L COLON LARREGUI | ADDRESS ON FILE |
| PEDRO L CORDERO ALICEA | ADDRESS ON FILE |
| PEDRO L CORDERO ALICEA | ADDRESS ON FILE |
| PEDRO L CORDERO ALICEA | ADDRESS ON FILE |
| PEDRO L CORDERO BERNIER | ADDRESS ON FILE |
| PEDRO L CORNELIOS MILLAN | ADDRESS ON FILE |
| PEDRO L CORTES GONZALEZ | ADDRESS ON FILE |
| PEDRO L COSME ADORNO | ADDRESS ON FILE |
| PEDRO L COSME ADORNO | ADDRESS ON FILE |
| PEDRO L DAMOUNT CASTILLO | ADDRESS ON FILE |
| PEDRO L DIAZ COLON | ADDRESS ON FILE |
| PEDRO L DIAZ MEDINA | ADDRESS ON FILE |
| PEDRO L DIAZ SOTO | ADDRESS ON FILE |
| PEDRO L DONES SOPENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO L DONES SOPENA | ADDRESS ON FILE |
| PEDRO L ESPADA MATEO | ADDRESS ON FILE |
| PEDRO L ESTREMERA NIEVES | ADDRESS ON FILE |
| PEDRO L FIGUEROA ARROYO | ADDRESS ON FILE |
| PEDRO L FIGUEROA ARROYO | ADDRESS ON FILE |
| PEDRO L FIGUEROA ARROYO | ADDRESS ON FILE |
| PEDRO L FIGUEROA BONILLA | ADDRESS ON FILE |
| PEDRO L FIGUEROA MARTINEZ | ADDRESS ON FILE |
| PEDRO L FLORES ECHEVARRIA | ADDRESS ON FILE |
| PEDRO L FLORES GUZMAN | ADDRESS ON FILE |
| PEDRO L FLORES ORTIZ | ADDRESS ON FILE |
| PEDRO L GARCIA CARRILLO | ADDRESS ON FILE |
| PEDRO L GARCIA MALDONADO | ADDRESS ON FILE |
| PEDRO L GARCIA MEDINA | ADDRESS ON FILE |
| PEDRO L GARCIA PERDOMO | ADDRESS ON FILE |
| PEDRO L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L GASCOT GOMEZ | ADDRESS ON FILE |
| PEDRO L GERARDINO PEREZ | ADDRESS ON FILE |
| PEDRO L GONZALEZ COTTO | ADDRESS ON FILE |
| PEDRO L GONZALEZ DELGADO | ADDRESS ON FILE |
| PEDRO L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L GONZALEZ ROMAN | ADDRESS ON FILE |
| PEDRO L GONZALEZ SERRANO | ADDRESS ON FILE |
| PEDRO L GONZALEZ SERRANO | ADDRESS ON FILE |
| PEDRO L GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| PEDRO L GUTIERREZ CRESPO | ADDRESS ON FILE |
| PEDRO L HERNANDEZ ARBELO | ADDRESS ON FILE |
| PEDRO L HERNANDEZ BARTOLOMEI | ADDRESS ON FILE |
| PEDRO L HERNANDEZ CONDE | ADDRESS ON FILE |
| PEDRO L HERNANDEZ CONDE | ADDRESS ON FILE |
| PEDRO L HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| PEDRO L HERNANDEZ PEREZ | ADDRESS ON FILE |
| PEDRO L HERNANDEZ PEREZ | ADDRESS ON FILE |
| PEDRO L HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| PEDRO L HERNANDEZ SOSTRE | ADDRESS ON FILE |
| PEDRO L IRIZARRY LUGO | ADDRESS ON FILE |
| PEDRO L JIMENEZ ORTIZ | ADDRESS ON FILE |
| PEDRO L JUARBE JUARBE | ADDRESS ON FILE |
| PEDRO L L CORDERO JAIMAN | ADDRESS ON FILE |
| PEDRO L L MARTINEZ RAMOS | ADDRESS ON FILE |
| PEDRO L L MARTINEZ RAMOS | ADDRESS ON FILE |
| PEDRO L L PACHECO ROMERO | ADDRESS ON FILE |
| PEDRO L L PUIG APONTE | ADDRESS ON FILE |
| PEDRO L L RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO L L RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO L LABOY MARTINEZ | ADDRESS ON FILE |
| PEDRO L LEON LEBRON | ADDRESS ON FILE |
| PEDRO L LLERAS ARROYO | ADDRESS ON FILE |
| PEDRO L LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L LOPEZ TORRES | ADDRESS ON FILE |
| PEDRO L LUCIANO DEL RIO | ADDRESS ON FILE |
| PEDRO L LUGO CRUZ | ADDRESS ON FILE |
| PEDRO L LUGO HERNANDEZ | ADDRESS ON FILE |
| PEDRO L LUGO PEREZ | ADDRESS ON FILE |
| PEDRO L MALDONADO ECHEVARIA | ADDRESS ON FILE |
| PEDRO L MALDONADO MALDONADO | ADDRESS ON FILE |
| PEDRO L MALDONADO MENDEZ | ADDRESS ON FILE |
| PEDRO L MARCANO COSME | ADDRESS ON FILE |
| PEDRO L MARCANO COSME | ADDRESS ON FILE |
| PEDRO L MARTINEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO L MARTINEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO L MARTINEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO L MARTINEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO L MARTINEZ RAMOS | ADDRESS ON FILE |
| PEDRO L MATOS FORTUNA | ADDRESS ON FILE |
| PEDRO L MAURAS RIVERA | ADDRESS ON FILE |
| PEDRO L MEDINA LOPEZ | ADDRESS ON FILE |
| PEDRO L MEDINA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L MEDINA SANCHEZ | ADDRESS ON FILE |
| PEDRO L MENA REILLO | ADDRESS ON FILE |
| PEDRO L MENDEZ LUNA | ADDRESS ON FILE |
| PEDRO L MENDEZ LUNA | ADDRESS ON FILE |
| PEDRO L MERCADO MARTINEZ | ADDRESS ON FILE |
| PEDRO L MIRANDA LOPEZ | ADDRESS ON FILE |
| PEDRO L MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L MONDECIT LOPEZ | ADDRESS ON FILE |
| PEDRO L MONTALBAN LAUREANO | ADDRESS ON FILE |
| PEDRO L MONTALVO ALBINO | ADDRESS ON FILE |
| PEDRO L MONTALVO ALBINO | ADDRESS ON FILE |
| PEDRO L MORALES CORTIJO | ADDRESS ON FILE |
| PEDRO L MORALES HERNANDEZ | ADDRESS ON FILE |
| PEDRO L MORALES PEREZ | ADDRESS ON FILE |
| PEDRO L MORALES PEREZ | ADDRESS ON FILE |
| PEDRO L MORALES PETERSON | ADDRESS ON FILE |
| PEDRO L MORALES RIVERA | ADDRESS ON FILE |
| PEDRO L MORALES RIVERA | ADDRESS ON FILE |
| PEDRO L NAZARIO AYALA | ADDRESS ON FILE |
| PEDRO L NEGRON ROSADO | ADDRESS ON FILE |
| PEDRO L NIEVES GARNICA | ADDRESS ON FILE |
| PEDRO L NIEVES ROMAN | ADDRESS ON FILE |
| PEDRO L NUNEZ ORTIZ | ADDRESS ON FILE |
| PEDRO L OLIVERAS TORRES | ADDRESS ON FILE |
| PEDRO L OLIVERAS TORRES | ADDRESS ON FILE |
| PEDRO L ORTIZ AYALA | ADDRESS ON FILE |
| PEDRO L ORTIZ BIGAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO L ORTIZ COLON | ADDRESS ON FILE |
| PEDRO L ORTIZ MORALES | ADDRESS ON FILE |
| PEDRO L ORTIZ MORALES | ADDRESS ON FILE |
| PEDRO L ORTIZ SANTOS | ADDRESS ON FILE |
| PEDRO L ORTIZ SANTOS | ADDRESS ON FILE |
| PEDRO L OSORIO AYALA | ADDRESS ON FILE |
| PEDRO L OSTOLAZA LEON | ADDRESS ON FILE |
| PEDRO L PACHECO ACOSTA | ADDRESS ON FILE |
| PEDRO L PALERMO SANTIAGO | ADDRESS ON FILE |
| PEDRO L PEREIRA LOPEZ | ADDRESS ON FILE |
| PEDRO L PEREZ MEDINA | ADDRESS ON FILE |
| PEDRO L PEREZ MERCED | ADDRESS ON FILE |
| PEDRO L PEREZ ORTIZ | ADDRESS ON FILE |
| PEDRO L PEREZ PAGAN | ADDRESS ON FILE |
| PEDRO L PEREZ SAMUDIO | ADDRESS ON FILE |
| PEDRO L PUIG VIERA | ADDRESS ON FILE |
| PEDRO L QUIANES RIVERA | ADDRESS ON FILE |
| PEDRO L QUILES TORRES | ADDRESS ON FILE |
| PEDRO L QUILES TORRES | ADDRESS ON FILE |
| PEDRO L QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L RAMIREZ NEGRON | ADDRESS ON FILE |
| PEDRO L RAMOS CORCHADO | ADDRESS ON FILE |
| PEDRO L RAMOS ORTIZ | ADDRESS ON FILE |
| PEDRO L RAMOS ORTIZ | ADDRESS ON FILE |
| PEDRO L RAMOS ORTIZ | ADDRESS ON FILE |
| PEDRO L RAMOS ORTIZ | ADDRESS ON FILE |
| PEDRO L RAMOS RAMOS | ADDRESS ON FILE |
| PEDRO L REMIGIO GARCIA | ADDRESS ON FILE |
| PEDRO L REMIGIO VAZQUEZ | ADDRESS ON FILE |
| PEDRO L REMIGIO VAZQUEZ | ADDRESS ON FILE |
| PEDRO L REYES BECERRIL | ADDRESS ON FILE |
| PEDRO L REYES SANABRIA | ADDRESS ON FILE |
| PEDRO L REYES SANTIAGO | ADDRESS ON FILE |
| PEDRO L RIVERA ADAN | ADDRESS ON FILE |
| PEDRO L RIVERA AVILES | ADDRESS ON FILE |
| PEDRO L RIVERA CALDERON | ADDRESS ON FILE |
| PEDRO L RIVERA CALDERON | ADDRESS ON FILE |
| PEDRO L RIVERA COLON | ADDRESS ON FILE |
| PEDRO L RIVERA ENCHAUTEGUI | ADDRESS ON FILE |
| PEDRO L RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO L RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO L RIVERA GONZALEZ | ADDRESS ON FILE |
| PEDRO L RIVERA MANSO | ADDRESS ON FILE |
| PEDRO L RIVERA OLIVERA | ADDRESS ON FILE |
| PEDRO L RIVERA ORTIZ | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ AVILA | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO L RODRIGUEZ NEVAREZ | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L ROLON MORALES | ADDRESS ON FILE |
| PEDRO L ROSA DIAZ | ADDRESS ON FILE |
| PEDRO L ROSA DIAZ | ADDRESS ON FILE |
| PEDRO L ROSA LAGUERRE | ADDRESS ON FILE |
| PEDRO L ROSA LAGUERRE | ADDRESS ON FILE |
| PEDRO L ROSA VILLEGAS | ADDRESS ON FILE |
| PEDRO L ROSADO ROSADO | ADDRESS ON FILE |
| PEDRO L ROSARIO HERNANDEZ | ADDRESS ON FILE |
| PEDRO L RUBERTE PACHECO | ADDRESS ON FILE |
| PEDRO L RUBERTE PACHECO | ADDRESS ON FILE |
| PEDRO L SANCHEZ | ADDRESS ON FILE |
| PEDRO L SANCHEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO L SANCHEZ MORALES | ADDRESS ON FILE |
| PEDRO L SANCHEZ QUINONES | ADDRESS ON FILE |
| PEDRO L SANCHEZ RODRIGU | ADDRESS ON FILE |
| PEDRO L SANTIAGO ABRAMS | ADDRESS ON FILE |
| PEDRO L SANTIAGO AYALA | ADDRESS ON FILE |
| PEDRO L SANTIAGO RIVERA | ADDRESS ON FILE |
| PEDRO L SANTIAGO ROSARIO | ADDRESS ON FILE |
| PEDRO L SANTOS | ADDRESS ON FILE |
| PEDRO L SANTOS BERRIOS | ADDRESS ON FILE |
| PEDRO L SANTOS DIAZ | ADDRESS ON FILE |
| PEDRO L SEMIDEY CINTRON | ADDRESS ON FILE |
| PEDRO L TORRES AUGUSTO | ADDRESS ON FILE |
| PEDRO L TORRES BONILLA | ADDRESS ON FILE |
| PEDRO L TORRES BONILLA | ADDRESS ON FILE |
| PEDRO L TORRES COLON | ADDRESS ON FILE |
| PEDRO L TORRES GUZMAN | ADDRESS ON FILE |
| PEDRO L TORRES GUZMAN | ADDRESS ON FILE |
| PEDRO L TORRES GUZMAN | ADDRESS ON FILE |
| PEDRO L TORRES MORENO | ADDRESS ON FILE |
| PEDRO L TOSADO NIEVES | ADDRESS ON FILE |
| PEDRO L TOSADO ROMAN | ADDRESS ON FILE |
| PEDRO L VALDES CRUZ | ADDRESS ON FILE |
| PEDRO L VALDES CRUZ | ADDRESS ON FILE |
| PEDRO L VALDES CRUZ | ADDRESS ON FILE |
| PEDRO L VALDES CRUZ | ADDRESS ON FILE |
| PEDRO L VALDES CRUZ | ADDRESS ON FILE |
| PEDRO L VALLE RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L VARGAS MOJICA | ADDRESS ON FILE |
| PEDRO L VAZQUEZ CARDONA | ADDRESS ON FILE |
| PEDRO L VAZQUEZ MALDONADO | ADDRESS ON FILE |
| PEDRO L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO L VEGA GARCIA | ADDRESS ON FILE |
| PEDRO L VEGA GASTON | ADDRESS ON FILE |
| PEDRO L VELEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO L VELEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO L VELEZ VELEZ | ADDRESS ON FILE |
| PEDRO LABOY APONTE | ADDRESS ON FILE |
| PEDRO LABOY ARRUFFAT | ADDRESS ON FILE |
| PEDRO LABOY BERRIOS | ADDRESS ON FILE |
| PEDRO LABOY BERRIOS | ADDRESS ON FILE |
| PEDRO LACEN GUERRIDO | ADDRESS ON FILE |
| PEDRO LANDRAU CLEMENTE | ADDRESS ON FILE |
| PEDRO LASALLE BERMUDEZ | ADDRESS ON FILE |
| PEDRO LASALLE MARQUEZ | ADDRESS ON FILE |
| PEDRO LASANTA UMPIERRE | ADDRESS ON FILE |
| PEDRO LASTRA CALDERON | ADDRESS ON FILE |
| PEDRO LASTRA SERRANO | ADDRESS ON FILE |
| PEDRO LAUREANO MELENDEZ | ADDRESS ON FILE |
| PEDRO LAUREANO MONTALVO | ADDRESS ON FILE |
| PEDRO LAUREANO RIVERA | ADDRESS ON FILE |
| PEDRO LAUREANO VALENTIN | ADDRESS ON FILE |
| PEDRO LAZA VAZQUEZ | ADDRESS ON FILE |
| PEDRO LBENGOCHEA SANTIAGO | ADDRESS ON FILE |
| PEDRO LBENITEZ CRISPIN | ADDRESS ON FILE |
| PEDRO LEBRON FERNANDEZ | ADDRESS ON FILE |
| PEDRO LEBRON MOJICA | ADDRESS ON FILE |
| PEDRO LGONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO LICIAGA SALAS | ADDRESS ON FILE |
| PEDRO LOPEZ | ADDRESS ON FILE |
| PEDRO LOPEZ BORRERO | ADDRESS ON FILE |
| PEDRO LOPEZ BRAS | ADDRESS ON FILE |
| PEDRO LOPEZ CRESPO | ADDRESS ON FILE |
| PEDRO LOPEZ DIAZ | ADDRESS ON FILE |
| PEDRO LOPEZ DIAZ | ADDRESS ON FILE |
| PEDRO LOPEZ FALERO | ADDRESS ON FILE |
| PEDRO LOPEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO LOPEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO LOPEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO LOPEZ MAYMI | ADDRESS ON FILE |
| PEDRO LOPEZ MUNOZ | ADDRESS ON FILE |
| PEDRO LOPEZ ORTIZ | ADDRESS ON FILE |
| PEDRO LOPEZ PECUNIA | ADDRESS ON FILE |
| PEDRO LOPEZ PECUNIA | ADDRESS ON FILE |
| PEDRO LOPEZ QUINONES | ADDRESS ON FILE |
| PEDRO LOPEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO LOPEZ RAMOS | ADDRESS ON FILE |
| PEDRO LOPEZ RAMOS | ADDRESS ON FILE |
| PEDRO LOPEZ REYES | ADDRESS ON FILE |
| PEDRO LOPEZ RIVERA | ADDRESS ON FILE |
| PEDRO LOPEZ RIVERA | ADDRESS ON FILE |
| PEDRO LOPEZ RIVERA | ADDRESS ON FILE |
| PEDRO LOPEZ RIVERA | ADDRESS ON FILE |
| PEDRO LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO LOPEZ ROMAN | ADDRESS ON FILE |
| PEDRO LOPEZ ROMAN | ADDRESS ON FILE |
| PEDRO LOPEZ ROMAN | ADDRESS ON FILE |
| PEDRO LOPEZ ROSADO | ADDRESS ON FILE |
| PEDRO LOPEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO LOPEZ SANTOS | ADDRESS ON FILE |
| PEDRO LOPEZ SANTOS | ADDRESS ON FILE |
| PEDRO LOPEZ SERRANO | ADDRESS ON FILE |
| PEDRO LOPEZ SERRANO | ADDRESS ON FILE |
| PEDRO LOPEZ TORRES | ADDRESS ON FILE |
| PEDRO LOPEZ VALENTIN | ADDRESS ON FILE |
| PEDRO LOPEZ VELEZ | ADDRESS ON FILE |
| PEDRO LOPEZ VELEZ | ADDRESS ON FILE |
| PEDRO LORENZO HERNANDEZ | ADDRESS ON FILE |
| PEDRO LORENZO HERNANDEZ | ADDRESS ON FILE |
| PEDRO LORENZO RUIZ | ADDRESS ON FILE |
| PEDRO LOYOLA ARROYO | ADDRESS ON FILE |
| PEDRO LOZADA BERRIOS | ADDRESS ON FILE |
| PEDRO LOZADA COSME | ADDRESS ON FILE |
| PEDRO LOZADA MORALES | ADDRESS ON FILE |
| PEDRO LOZADA PEREZ | ADDRESS ON FILE |
| PEDRO LOZANO RAMOS | ADDRESS ON FILE |
| PEDRO LUCCIONI REYES | ADDRESS ON FILE |
| PEDRO LUCIANO BOBE | ADDRESS ON FILE |
| PEDRO LUCIANO PEREZ | ADDRESS ON FILE |
| PEDRO LUGO ALMODOVAR | ADDRESS ON FILE |
| PEDRO LUGO CRUZ | ADDRESS ON FILE |
| PEDRO LUGO FERNANDEZ | ADDRESS ON FILE |
| PEDRO LUGO MATOS | ADDRESS ON FILE |
| PEDRO LUGO ROBLES | ADDRESS ON FILE |
| PEDRO LUGO SOTERO | ADDRESS ON FILE |
| PEDRO LUGO UBIERA | ADDRESS ON FILE |
| PEDRO LUIS MORALES | ADDRESS ON FILE |
| PEDRO LUIS SERRANO CINTRON | ADDRESS ON FILE |
| PEDRO LUNA HERNANDEZ | ADDRESS ON FILE |
| PEDRO LUNA HERNANDEZ | ADDRESS ON FILE |
| PEDRO LUNA RESTO | ADDRESS ON FILE |
| PEDRO M AGOSTO AYALA | ADDRESS ON FILE |
| PEDRO M AGOSTO AYALA | ADDRESS ON FILE |
| PEDRO M ALICEA TORRES | ADDRESS ON FILE |
| PEDRO M ANGLADA CAMACHO | ADDRESS ON FILE |
| PEDRO M APONTE | ADDRESS ON FILE |
| PEDRO M BELPRE NUNEZ | ADDRESS ON FILE |
| PEDRO M BERMUDEZ DE | ADDRESS ON FILE |
| PEDRO M BETANCOURT COLON | ADDRESS ON FILE |
| PEDRO M CALDERON LANZAR | ADDRESS ON FILE |
| PEDRO M CANAS GONZALEZ | ADDRESS ON FILE |
| PEDRO M CANCEL RUBERTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO M CARRAQUILLO VAZQUEZ | ADDRESS ON FILE |
| PEDRO M CARRAQUILLO VAZQUEZ | ADDRESS ON FILE |
| PEDRO M CARRASQUILLO CRUZ | ADDRESS ON FILE |
| PEDRO M CINTRON VELEZ | ADDRESS ON FILE |
| PEDRO M COLON TORRES | ADDRESS ON FILE |
| PEDRO M CRESPO CRUZ | ADDRESS ON FILE |
| PEDRO M CRESPO CRUZ | ADDRESS ON FILE |
| PEDRO M CRESPO PINEIRO | ADDRESS ON FILE |
| PEDRO M CRUZ LOPEZ | ADDRESS ON FILE |
| PEDRO M CRUZ SANTANA | ADDRESS ON FILE |
| PEDRO M CRUZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO M DE JESUSRIVERA | ADDRESS ON FILE |
| PEDRO M FERRI ALVARADO | ADDRESS ON FILE |
| PEDRO M GALARZA COLON | ADDRESS ON FILE |
| PEDRO M GONZALEZ FLORES | ADDRESS ON FILE |
| PEDRO M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO M IRIZARRY HUERTAS | ADDRESS ON FILE |
| PEDRO M LAMA CANINO | ADDRESS ON FILE |
| PEDRO M LOPEZ RIVERA | ADDRESS ON FILE |
| PEDRO M LOPEZ ROSADO | ADDRESS ON FILE |
| PEDRO M M NIEVES VARGAS | ADDRESS ON FILE |
| PEDRO M M ROSARIO ANDINO | ADDRESS ON FILE |
| PEDRO M MALDONADO ARROYO | ADDRESS ON FILE |
| PEDRO M MARQUEZ PEREZ | ADDRESS ON FILE |
| PEDRO M MARTINEZ ROSADO | ADDRESS ON FILE |
| PEDRO M MAYOL SERRANO | ADDRESS ON FILE |
| PEDRO M MEDINA ROSARIO | ADDRESS ON FILE |
| PEDRO M NAVEDO PENA | ADDRESS ON FILE |
| PEDRO M NEGRON MARTINEZ | ADDRESS ON FILE |
| PEDRO M NUNEZ LOPEZ | ADDRESS ON FILE |
| PEDRO M ORTIZ FIGUEROA | ADDRESS ON FILE |
| PEDRO M ORTIZ JESUS | ADDRESS ON FILE |
| PEDRO M ORTIZ LOPEZ | ADDRESS ON FILE |
| PEDRO M PAGAN | ADDRESS ON FILE |
| PEDRO M PAGAN MATOS | ADDRESS ON FILE |
| PEDRO M RAMOS MELENDEZ | ADDRESS ON FILE |
| PEDRO M RAMOS MUOZ | ADDRESS ON FILE |
| PEDRO M RAMOS MUOZ | ADDRESS ON FILE |
| PEDRO M RAMOS MUOZ | ADDRESS ON FILE |
| PEDRO M RAMOS ROMAN | ADDRESS ON FILE |
| PEDRO M RAMOS ROMAN | ADDRESS ON FILE |
| PEDRO M REYES ANDINO | ADDRESS ON FILE |
| PEDRO M RIVERA AYALA | ADDRESS ON FILE |
| PEDRO M RIVERA MATOS | ADDRESS ON FILE |
| PEDRO M RIVERA TORRES | ADDRESS ON FILE |
| PEDRO M SANTANA HERNANDEZ | ADDRESS ON FILE |
| PEDRO M SIERRA SANCHEZ | ADDRESS ON FILE |
| PEDRO M SOTO RIVERA | ADDRESS ON FILE |
| PEDRO M SUAREZ CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO M SUAREZ CONCEPCION | ADDRESS ON FILE |
| PEDRO M TEXIDOR MARIN | ADDRESS ON FILE |
| PEDRO M TORRES BADILLO | ADDRESS ON FILE |
| PEDRO M TORRES HERNANDEZ | ADDRESS ON FILE |
| PEDRO M TORRES PEREZ | ADDRESS ON FILE |
| PEDRO M TORRES VELAZQUEZ | ADDRESS ON FILE |
| PEDRO M VILA GARCIA | ADDRESS ON FILE |
| PEDRO M ZAYAS SANCHEZ | ADDRESS ON FILE |
| PEDRO MACHADO MARTINEZ | ADDRESS ON FILE |
| PEDRO MALAVE DIAZ | ADDRESS ON FILE |
| PEDRO MALAVE DIAZ | ADDRESS ON FILE |
| PEDRO MALDONADO CARRION | ADDRESS ON FILE |
| PEDRO MALDONADO COLON | ADDRESS ON FILE |
| PEDRO MALDONADO GONZALEZ | ADDRESS ON FILE |
| PEDRO MALDONADO GONZALEZ | ADDRESS ON FILE |
| PEDRO MALDONADO HERNANDEZ | ADDRESS ON FILE |
| PEDRO MALDONADO LOPEZ | ADDRESS ON FILE |
| PEDRO MALDONADO MALDONADO | ADDRESS ON FILE |
| PEDRO MALDONADO MALDONADO | ADDRESS ON FILE |
| PEDRO MALDONADO MELENDEZ | ADDRESS ON FILE |
| PEDRO MALDONADO MELENDEZ | ADDRESS ON FILE |
| PEDRO MALDONADO MELENDEZ | ADDRESS ON FILE |
| PEDRO MALDONADO MELENDEZ | ADDRESS ON FILE |
| PEDRO MALDONADO MORALES | ADDRESS ON FILE |
| PEDRO MALDONADO MORALES | ADDRESS ON FILE |
| PEDRO MALDONADO MORALES | ADDRESS ON FILE |
| PEDRO MALDONADO OLIVO | ADDRESS ON FILE |
| PEDRO MALDONADO OLIVO | ADDRESS ON FILE |
| PEDRO MALDONADO ORTIZ | ADDRESS ON FILE |
| PEDRO MALDONADO RIVERA | ADDRESS ON FILE |
| PEDRO MALDONADO RIVERA | ADDRESS ON FILE |
| PEDRO MALDONADO RIVERA | ADDRESS ON FILE |
| PEDRO MALDONADO RIVERA | ADDRESS ON FILE |
| PEDRO MALDONADO RIVERA | ADDRESS ON FILE |
| PEDRO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MALDONADO SALAZAR | ADDRESS ON FILE |
| PEDRO MALDONADO SANTOS | ADDRESS ON FILE |
| PEDRO MALDONADO TORRES | ADDRESS ON FILE |
| PEDRO MANGUAL MANGUAL | ADDRESS ON FILE |
| PEDRO MANGUAL VAZQUEZ | ADDRESS ON FILE |
| PEDRO MANUEL VARGAS RIVERA | ADDRESS ON FILE |
| PEDRO MANZANO CALDERON | ADDRESS ON FILE |
| PEDRO MANZANO CALDERON | ADDRESS ON FILE |
| PEDRO MARCANO FONSECA | ADDRESS ON FILE |
| PEDRO MARCUCCI RIVERA | ADDRESS ON FILE |
| PEDRO MARIN GUADARRAMA | ADDRESS ON FILE |
| PEDRO MARIN HUERTAS | ADDRESS ON FILE |
| PEDRO MARIN HUERTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO MARQUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO MARQUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO MARQUEZ MARQUEZ | ADDRESS ON FILE |
| PEDRO MARQUEZ RUIZ | ADDRESS ON FILE |
| PEDRO MARRERO CALDERON | ADDRESS ON FILE |
| PEDRO MARRERO CRUZ | ADDRESS ON FILE |
| PEDRO MARRERO MARRERO | ADDRESS ON FILE |
| PEDRO MARRERO MATTA | ADDRESS ON FILE |
| PEDRO MARRERO MORALES | ADDRESS ON FILE |
| PEDRO MARRERO MUNOZ | ADDRESS ON FILE |
| PEDRO MARRERO PABON | ADDRESS ON FILE |
| PEDRO MARRERO PENA | ADDRESS ON FILE |
| PEDRO MARRERO RUIZ | ADDRESS ON FILE |
| PEDRO MARRERO SANTIAGO | ADDRESS ON FILE |
| PEDRO MARRERO ZENO | ADDRESS ON FILE |
| PEDRO MARTIN MALDONADO | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ ALICEA | ADDRESS ON FILE |
| PEDRO MARTINEZ ALICEA | ADDRESS ON FILE |
| PEDRO MARTINEZ ALICEA | ADDRESS ON FILE |
| PEDRO MARTINEZ AULET | ADDRESS ON FILE |
| PEDRO MARTINEZ CASTRO | ADDRESS ON FILE |
| PEDRO MARTINEZ FRANCESCHI | ADDRESS ON FILE |
| PEDRO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ IRIZARRY | ADDRESS ON FILE |
| PEDRO MARTINEZ LEON | ADDRESS ON FILE |
| PEDRO MARTINEZ MAISONET | ADDRESS ON FILE |
| PEDRO MARTINEZ MAISONET | ADDRESS ON FILE |
| PEDRO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ ORTIZ | ADDRESS ON FILE |
| PEDRO MARTINEZ RAMOS | ADDRESS ON FILE |
| PEDRO MARTINEZ RAMOS | ADDRESS ON FILE |
| PEDRO MARTINEZ RIVERA | ADDRESS ON FILE |
| PEDRO MARTINEZ RIVERA | ADDRESS ON FILE |
| PEDRO MARTINEZ RIVERA | ADDRESS ON FILE |
| PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ ROSARIO | ADDRESS ON FILE |
| PEDRO MARTINEZ ROSARIO | ADDRESS ON FILE |
| PEDRO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ SANTANA | ADDRESS ON FILE |
| PEDRO MARTINEZ SANTANA | ADDRESS ON FILE |
| PEDRO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO MAS MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO MAS MERCADO | ADDRESS ON FILE |
| PEDRO MAS MERCADO | ADDRESS ON FILE |
| PEDRO MATOS COLON | ADDRESS ON FILE |
| PEDRO MATOS CRESPO | ADDRESS ON FILE |
| PEDRO MATOS FIGUEROA | ADDRESS ON FILE |
| PEDRO MATOS NEGRON | ADDRESS ON FILE |
| PEDRO MATOS SERRANO | ADDRESS ON FILE |
| PEDRO MATOS TORRES | ADDRESS ON FILE |
| PEDRO MAYSONET | ADDRESS ON FILE |
| PEDRO MAYSONET MARTINEZ | ADDRESS ON FILE |
| PEDRO MAYSONET VAZQUEZ | ADDRESS ON FILE |
| PEDRO MEDINA ACEVEDO | ADDRESS ON FILE |
| PEDRO MEDINA BETANCOURT | ADDRESS ON FILE |
| PEDRO MEDINA CARABALLO | ADDRESS ON FILE |
| PEDRO MEDINA CARABALLO | ADDRESS ON FILE |
| PEDRO MEDINA COTTO | ADDRESS ON FILE |
| PEDRO MEDINA FUENTES | ADDRESS ON FILE |
| PEDRO MEDINA GONZALEZ | ADDRESS ON FILE |
| PEDRO MEDINA LOPEZ | ADDRESS ON FILE |
| PEDRO MEDINA LUCIANO | ADDRESS ON FILE |
| PEDRO MEDINA MONTERO | ADDRESS ON FILE |
| PEDRO MEDINA PIZARRO | ADDRESS ON FILE |
| PEDRO MEDINA RIVERA | ADDRESS ON FILE |
| PEDRO MEDINA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MEDINA SEPULVEDA | ADDRESS ON FILE |
| PEDRO MEDINA SOTO | ADDRESS ON FILE |
| PEDRO MEDINA SOTO | ADDRESS ON FILE |
| PEDRO MEDINA TORRES | ADDRESS ON FILE |
| PEDRO MEJIA ROSSO | ADDRESS ON FILE |
| PEDRO MEJIAS GERENA | ADDRESS ON FILE |
| PEDRO MELENDEZ ALVAREZ | ADDRESS ON FILE |
| PEDRO MELENDEZ BERRIOS | ADDRESS ON FILE |
| PEDRO MELENDEZ COTTO | ADDRESS ON FILE |
| PEDRO MELENDEZ CRUZ | ADDRESS ON FILE |
| PEDRO MELENDEZ DE JESUS | ADDRESS ON FILE |
| PEDRO MELENDEZ DE JESUS | ADDRESS ON FILE |
| PEDRO MELENDEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO MELENDEZ GARCIA | ADDRESS ON FILE |
| PEDRO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO MELENDEZ MATOS | ADDRESS ON FILE |
| PEDRO MELENDEZ RENTAS | ADDRESS ON FILE |
| PEDRO MELENDEZ REYES | ADDRESS ON FILE |
| PEDRO MELENDEZ RIVERA | ADDRESS ON FILE |
| PEDRO MELENDEZ RIVERA | ADDRESS ON FILE |
| PEDRO MELENDEZ TORRES | ADDRESS ON FILE |
| PEDRO MELENDEZ VALENTIN | ADDRESS ON FILE |
| PEDRO MELENDEZ VELEZ | ADDRESS ON FILE |
| PEDRO MENDEZ ACEVEDO | ADDRESS ON FILE |
| PEDRO MENDEZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO MENDEZ SOTO | ADDRESS ON FILE |
| PEDRO MENDOZA MORA | ADDRESS ON FILE |
| PEDRO MENENDEZ RIVERA | ADDRESS ON FILE |
| PEDRO MERCADO ALERS | ADDRESS ON FILE |
| PEDRO MERCADO ALVARADO | ADDRESS ON FILE |
| PEDRO MERCADO FIGUEROA | ADDRESS ON FILE |
| PEDRO MERCADO GAMBOA | ADDRESS ON FILE |
| PEDRO MERCADO GONZALEZ | ADDRESS ON FILE |
| PEDRO MERCADO LLUVERAS | ADDRESS ON FILE |
| PEDRO MERCADO MARTINEZ | ADDRESS ON FILE |
| PEDRO MERCADO MORALES | ADDRESS ON FILE |
| PEDRO MERCADO RIVERA | ADDRESS ON FILE |
| PEDRO MERCADO SANCHEZ | ADDRESS ON FILE |
| PEDRO MERCADO VEGA | ADDRESS ON FILE |
| PEDRO MERCED GARCIA | ADDRESS ON FILE |
| PEDRO MERCED LOPEZ | ADDRESS ON FILE |
| PEDRO MERCED LOPEZ | ADDRESS ON FILE |
| PEDRO MERCED LOPEZ | ADDRESS ON FILE |
| PEDRO MERCED RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MESTRE LOPEZ | ADDRESS ON FILE |
| PEDRO MFLORES MORALES | ADDRESS ON FILE |
| PEDRO MILETTI VALLE | ADDRESS ON FILE |
| PEDRO MILLAN CEBALLOS | ADDRESS ON FILE |
| PEDRO MIRANDA MARTINEZ | ADDRESS ON FILE |
| PEDRO MIRANDA ORTIZ | ADDRESS ON FILE |
| PEDRO MIRO GARCIA | ADDRESS ON FILE |
| PEDRO MODESTO LEBRON | ADDRESS ON FILE |
| PEDRO MOJICA GONZALEZ | ADDRESS ON FILE |
| PEDRO MOJICA GONZALEZ | ADDRESS ON FILE |
| PEDRO MOJICA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MOLANO BORRAS | ADDRESS ON FILE |
| PEDRO MOLINA FIGUEROA | ADDRESS ON FILE |
| PEDRO MOLINA MERCADO | ADDRESS ON FILE |
| PEDRO MONROIG VELEZ | ADDRESS ON FILE |
| PEDRO MONSEGUR MONTALVO | ADDRESS ON FILE |
| PEDRO MONSERRATE DIAZ | ADDRESS ON FILE |
| PEDRO MONSERRATE OLMO | ADDRESS ON FILE |
| PEDRO MONTALVO BURGOS | ADDRESS ON FILE |
| PEDRO MONTALVO GOMEZ | ADDRESS ON FILE |
| PEDRO MONTALVO LOPEZ | ADDRESS ON FILE |
| PEDRO MONTALVO MEDINA | ADDRESS ON FILE |
| PEDRO MONTALVO RIVERA | ADDRESS ON FILE |
| PEDRO MONTANEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO MONTANEZ RIVERA | ADDRESS ON FILE |
| PEDRO MONTANEZ RIVERA | ADDRESS ON FILE |
| PEDRO MONTE PEDRO | ADDRESS ON FILE |
| PEDRO MONTE PEDRO | ADDRESS ON FILE |
| PEDRO MONTERO COLON | ADDRESS ON FILE |
| PEDRO MONTERO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO MONTIJO HERNANDEZ | ADDRESS ON FILE |
| PEDRO MORALES ALGARIN | ADDRESS ON FILE |
| PEDRO MORALES ALGARIN | ADDRESS ON FILE |
| PEDRO MORALES BONILLA | ADDRESS ON FILE |
| PEDRO MORALES CRUZ | ADDRESS ON FILE |
| PEDRO MORALES CRUZ | ADDRESS ON FILE |
| PEDRO MORALES DELGADO | ADDRESS ON FILE |
| PEDRO MORALES DIAZ | ADDRESS ON FILE |
| PEDRO MORALES DIAZ | ADDRESS ON FILE |
| PEDRO MORALES ECHEVARRIA | ADDRESS ON FILE |
| PEDRO MORALES FIGUEROA | ADDRESS ON FILE |
| PEDRO MORALES FLORAN | ADDRESS ON FILE |
| PEDRO MORALES GONZALEZ | ADDRESS ON FILE |
| PEDRO MORALES MALDONADO | ADDRESS ON FILE |
| PEDRO MORALES MARQUEZ | ADDRESS ON FILE |
| PEDRO MORALES MARTINEZ | ADDRESS ON FILE |
| PEDRO MORALES MONTILLA | ADDRESS ON FILE |
| PEDRO MORALES MORALES | ADDRESS ON FILE |
| PEDRO MORALES PLANA | ADDRESS ON FILE |
| PEDRO MORALES PRADO | ADDRESS ON FILE |
| PEDRO MORALES QUINONES | ADDRESS ON FILE |
| PEDRO MORALES QUINONES | ADDRESS ON FILE |
| PEDRO MORALES RIOLLANO | ADDRESS ON FILE |
| PEDRO MORALES VAZQUEZ | ADDRESS ON FILE |
| PEDRO MOREDA ANDUJAR | ADDRESS ON FILE |
| PEDRO MORELL GARCIA | ADDRESS ON FILE |
| PEDRO MORELL LOPEZ | ADDRESS ON FILE |
| PEDRO MORENO VARGAS | ADDRESS ON FILE |
| PEDRO MORETA LARCIER | ADDRESS ON FILE |
| PEDRO MOUNIER FERNANDEZ | ADDRESS ON FILE |
| PEDRO MOUNIER FERNANDEZ | ADDRESS ON FILE |
| PEDRO MULERO DELGADO | ADDRESS ON FILE |
| PEDRO MULERO FELIX | ADDRESS ON FILE |
| PEDRO MULINELLI ACEVEDO | ADDRESS ON FILE |
| PEDRO MULINELLI ACEVEDO | ADDRESS ON FILE |
| PEDRO MUNIZ GIUSTI | ADDRESS ON FILE |
| PEDRO MUNOZ CRUZ | ADDRESS ON FILE |
| PEDRO MUNOZ RIVERA | ADDRESS ON FILE |
| PEDRO MUNOZ TORRES | ADDRESS ON FILE |
| PEDRO MURIEL FIGUEROA | ADDRESS ON FILE |
| PEDRO MURIEL FIGUEROA | ADDRESS ON FILE |
| PEDRO N ACOSTA ARROYO | ADDRESS ON FILE |
| PEDRO N AREVALO MARTINEZ | ADDRESS ON FILE |
| PEDRO N CENTENO FIGUEROA | ADDRESS ON FILE |
| PEDRO N GONZALEZ PAGAN | ADDRESS ON FILE |
| PEDRO N LANDRAU MORALES | ADDRESS ON FILE |
| PEDRO N LUGO FRANK | ADDRESS ON FILE |
| PEDRO N MARRERO MIRANDA | ADDRESS ON FILE |
| PEDRO N MONTALVO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO N MORALES DIAZ | ADDRESS ON FILE |
| PEDRO N MUNIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO N ORTIZ COLON | ADDRESS ON FILE |
| PEDRO N PEREZ ORTIZ | ADDRESS ON FILE |
| PEDRO N RAMOS GRAULAN | ADDRESS ON FILE |
| PEDRO N RIOS GONZALEZ | ADDRESS ON FILE |
| PEDRO N RODRIGUEZ COLON | ADDRESS ON FILE |
| PEDRO N RODRIGUEZ REVERON | ADDRESS ON FILE |
| PEDRO N ROMAN CORDERO | ADDRESS ON FILE |
| PEDRO N SOTO RIVERA | ADDRESS ON FILE |
| PEDRO N SOTO RIVERA | ADDRESS ON FILE |
| PEDRO NAZARIO AMADOR | ADDRESS ON FILE |
| PEDRO NAZARIO AMADOR | ADDRESS ON FILE |
| PEDRO NAZARIO ANTONGIORGI | ADDRESS ON FILE |
| PEDRO NAZARIO GONZALEZ | ADDRESS ON FILE |
| PEDRO NEGRON | ADDRESS ON FILE |
| PEDRO NEGRON BERROCAL | ADDRESS ON FILE |
| PEDRO NEGRON CRUZ | ADDRESS ON FILE |
| PEDRO NEGRON CRUZ | ADDRESS ON FILE |
| PEDRO NEGRON DE JESUS | ADDRESS ON FILE |
| PEDRO NEGRON FEBUS | ADDRESS ON FILE |
| PEDRO NEGRON JESUS | ADDRESS ON FILE |
| PEDRO NEGRON QUINONEZ | ADDRESS ON FILE |
| PEDRO NEGRON RAMOS | ADDRESS ON FILE |
| PEDRO NEGRON RIVERA | ADDRESS ON FILE |
| PEDRO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO NEGRON ROMAN | ADDRESS ON FILE |
| PEDRO NEGRON ROMAN | ADDRESS ON FILE |
| PEDRO NEGRON ROMAN | ADDRESS ON FILE |
| PEDRO NEGRON ROSADO | ADDRESS ON FILE |
| PEDRO NEGRON SALGADO | ADDRESS ON FILE |
| PEDRO NEGRONI | ADDRESS ON FILE |
| PEDRO NEVAREZ MOJICA | ADDRESS ON FILE |
| PEDRO NEVAREZ RAMOS | ADDRESS ON FILE |
| PEDRO NEVAREZ RIVERA | ADDRESS ON FILE |
| PEDRO NICOT SANTANA | ADDRESS ON FILE |
| PEDRO NIEVES ALDARONDO | ADDRESS ON FILE |
| PEDRO NIEVES BURGOS | ADDRESS ON FILE |
| PEDRO NIEVES COLON | ADDRESS ON FILE |
| PEDRO NIEVES GOMEZ | ADDRESS ON FILE |
| PEDRO NIEVES GONZALEZ | ADDRESS ON FILE |
| PEDRO NIEVES ORTIS | ADDRESS ON FILE |
| PEDRO NIEVES OSORIA | ADDRESS ON FILE |
| PEDRO NIEVES ROSADO | ADDRESS ON FILE |
| PEDRO NIEVES SANTANA | ADDRESS ON FILE |
| PEDRO NIEVES TIRADO | ADDRESS ON FILE |
| PEDRO NIEVES TIRADO | ADDRESS ON FILE |
| PEDRO NIEVES VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO NIEVES VELAZQUEZ | ADDRESS ON FILE |
| PEDRO NOBLE CANALES | ADDRESS ON FILE |
| PEDRO NOBLE CANALES | ADDRESS ON FILE |
| PEDRO NOBLE CANALES | ADDRESS ON FILE |
| PEDRO NOTARIO TOLL | ADDRESS ON FILE |
| PEDRO NUNEZ DONES | ADDRESS ON FILE |
| PEDRO NUNEZ MONTAEZ | ADDRESS ON FILE |
| PEDRO NUNEZ MONTANEZ | ADDRESS ON FILE |
| PEDRO NUNEZ RIVERA | ADDRESS ON FILE |
| PEDRO NUNEZ RIVERA | ADDRESS ON FILE |
| PEDRO O AGOSTO BELTRAN | ADDRESS ON FILE |
| PEDRO O BURGOS REYES | ADDRESS ON FILE |
| PEDRO O CUADRADO CORDOVA | ADDRESS ON FILE |
| PEDRO O DAVILA GUADARRAMA | ADDRESS ON FILE |
| PEDRO O MERCADO MARTINEZ | ADDRESS ON FILE |
| PEDRO O MERCADO MARTINEZ | ADDRESS ON FILE |
| PEDRO O ORTIZ TORRES | ADDRESS ON FILE |
| PEDRO O ROBLES CENTENO | ADDRESS ON FILE |
| PEDRO O SEGUINOT DAVILA | ADDRESS ON FILE |
| PEDRO O SOTO MELENDEZ | ADDRESS ON FILE |
| PEDRO O TORRES OCASIO | ADDRESS ON FILE |
| PEDRO O TORRES SUAREZ | ADDRESS ON FILE |
| PEDRO OCASIO ADORNO | ADDRESS ON FILE |
| PEDRO OCASIO MALDONADO | ADDRESS ON FILE |
| PEDRO OLIVER COVAS | ADDRESS ON FILE |
| PEDRO OLIVO MERCADO | ADDRESS ON FILE |
| PEDRO OLMEDA CARABALLO | ADDRESS ON FILE |
| PEDRO OLMEDA LOPEZ | ADDRESS ON FILE |
| PEDRO OLMEDA UBILES | ADDRESS ON FILE |
| PEDRO OQUENDO DIAZ | ADDRESS ON FILE |
| PEDRO OQUENDO MALPICA | ADDRESS ON FILE |
| PEDRO OQUENDO VIZCAYA | ADDRESS ON FILE |
| PEDRO OQUENDO VIZCAYA | ADDRESS ON FILE |
| PEDRO OREGA MARQUEZ | ADDRESS ON FILE |
| PEDRO ORELLANO PIZARRO | ADDRESS ON FILE |
| PEDRO ORONA MARRERO | ADDRESS ON FILE |
| PEDRO ORONA MARRERO | ADDRESS ON FILE |
| PEDRO ORRACA FIGUEROA | ADDRESS ON FILE |
| PEDRO ORTA VILLEGAS | ADDRESS ON FILE |
| PEDRO ORTEGA CENTENO | ADDRESS ON FILE |
| PEDRO ORTEGA NIEVES | ADDRESS ON FILE |
| PEDRO ORTEGA PEREZ | ADDRESS ON FILE |
| PEDRO ORTEGA RIVAS | ADDRESS ON FILE |
| PEDRO ORTIZ AGUILA | ADDRESS ON FILE |
| PEDRO ORTIZ ALICEA | ADDRESS ON FILE |
| PEDRO ORTIZ ALOMAR | ADDRESS ON FILE |
| PEDRO ORTIZ ALVARADO | ADDRESS ON FILE |
| PEDRO ORTIZ CALDERON | ADDRESS ON FILE |
| PEDRO ORTIZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ORTIZ CANALES | ADDRESS ON FILE |
| PEDRO ORTIZ CARABALLO | ADDRESS ON FILE |
| PEDRO ORTIZ CARABALLO | ADDRESS ON FILE |
| PEDRO ORTIZ CARRILLO | ADDRESS ON FILE |
| PEDRO ORTIZ COLON | ADDRESS ON FILE |
| PEDRO ORTIZ CRUZ | ADDRESS ON FILE |
| PEDRO ORTIZ CRUZ | ADDRESS ON FILE |
| PEDRO ORTIZ DE JESUS | ADDRESS ON FILE |
| PEDRO ORTIZ DE JESUS | ADDRESS ON FILE |
| PEDRO ORTIZ DE JESUS | ADDRESS ON FILE |
| PEDRO ORTIZ DIAZ | ADDRESS ON FILE |
| PEDRO ORTIZ FELIX | ADDRESS ON FILE |
| PEDRO ORTIZ FRANCO | ADDRESS ON FILE |
| PEDRO ORTIZ FRANCO | ADDRESS ON FILE |
| PEDRO ORTIZ FRANQUI | ADDRESS ON FILE |
| PEDRO ORTIZ FUENTES | ADDRESS ON FILE |
| PEDRO ORTIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO ORTIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO ORTIZ LEBRON | ADDRESS ON FILE |
| PEDRO ORTIZ LOPEZ | ADDRESS ON FILE |
| PEDRO ORTIZ MALDONADO | ADDRESS ON FILE |
| PEDRO ORTIZ MIRANDA | ADDRESS ON FILE |
| PEDRO ORTIZ MORALES | ADDRESS ON FILE |
| PEDRO ORTIZ MORALES | ADDRESS ON FILE |
| PEDRO ORTIZ MORALES | ADDRESS ON FILE |
| PEDRO ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO ORTIZ PICA | ADDRESS ON FILE |
| PEDRO ORTIZ REYES | ADDRESS ON FILE |
| PEDRO ORTIZ RIVERA | ADDRESS ON FILE |
| PEDRO ORTIZ RIVERA | ADDRESS ON FILE |
| PEDRO ORTIZ RIVERA | ADDRESS ON FILE |
| PEDRO ORTIZ RIVERA | ADDRESS ON FILE |
| PEDRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ORTIZ ROMERO | ADDRESS ON FILE |
| PEDRO ORTIZ ROSADO | ADDRESS ON FILE |
| PEDRO ORTIZ ROSADO | ADDRESS ON FILE |
| PEDRO ORTIZ RUIZ | ADDRESS ON FILE |
| PEDRO ORTIZ RUIZ | ADDRESS ON FILE |
| PEDRO ORTIZ SANTIAGO | ADDRESS ON FILE |
| PEDRO ORTIZ SANTIAGO | ADDRESS ON FILE |
| PEDRO ORTIZ SORIA | ADDRESS ON FILE |
| PEDRO ORTIZ SORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ORTIZ SORIA | ADDRESS ON FILE |
| PEDRO ORTIZ TORRES | ADDRESS ON FILE |
| PEDRO ORTIZ VEGA | ADDRESS ON FILE |
| PEDRO OTERO HERNANDEZ | ADDRESS ON FILE |
| PEDRO OTERO LOPEZ | ADDRESS ON FILE |
| PEDRO OYOLA MARRERO | ADDRESS ON FILE |
| PEDRO P CASTILLO TORRES | ADDRESS ON FILE |
| PEDRO P GONZALEZ RIVERA | ADDRESS ON FILE |
| PEDRO P LUCCIANI REYES | ADDRESS ON FILE |
| PEDRO P MIRANDA GONZALEZ | ADDRESS ON FILE |
| PEDRO P OLIVO ORTIZ | ADDRESS ON FILE |
| PEDRO PABON CAMACHO | ADDRESS ON FILE |
| PEDRO PABON CAMACHO | ADDRESS ON FILE |
| PEDRO PABON MOLINA | ADDRESS ON FILE |
| PEDRO PABON PANTOJA | ADDRESS ON FILE |
| PEDRO PABON PANTOJA | ADDRESS ON FILE |
| PEDRO PABON PANTOJAS | ADDRESS ON FILE |
| PEDRO PABON SOLER | ADDRESS ON FILE |
| PEDRO PACHECO ALVARADO | ADDRESS ON FILE |
| PEDRO PACHECO FIGUEROA | ADDRESS ON FILE |
| PEDRO PACHECO REYES | ADDRESS ON FILE |
| PEDRO PADILLA AYALA | ADDRESS ON FILE |
| PEDRO PADILLA AYALA | ADDRESS ON FILE |
| PEDRO PAGAN CRUZ | ADDRESS ON FILE |
| PEDRO PAGAN GONZALEZ | ADDRESS ON FILE |
| PEDRO PAGAN GONZALEZ | ADDRESS ON FILE |
| PEDRO PAGAN VARGAS | ADDRESS ON FILE |
| PEDRO PANTOJA AGOSTO | ADDRESS ON FILE |
| PEDRO PANTOJAS MARTINEZ | ADDRESS ON FILE |
| PEDRO PARDO LAUSELL | ADDRESS ON FILE |
| PEDRO PARDO LUGO | ADDRESS ON FILE |
| PEDRO PE AFELICIANO | ADDRESS ON FILE |
| PEDRO PE ARAMOS | ADDRESS ON FILE |
| PEDRO PE ATORRES | ADDRESS ON FILE |
| PEDRO PE AVEGA | ADDRESS ON FILE |
| PEDRO PE CRUZ | ADDRESS ON FILE |
| PEDRO PE EMORALES | ADDRESS ON FILE |
| PEDRO PE JLARACUENTE | ADDRESS ON FILE |
| PEDRO PE JRODRIGUEZ | ADDRESS ON FILE |
| PEDRO PE JVELAZQUEZ | ADDRESS ON FILE |
| PEDRO PE LRAMOS | ADDRESS ON FILE |
| PEDRO PE NBERRIOS | ADDRESS ON FILE |
| PEDRO PE PIETRI | ADDRESS ON FILE |
| PEDRO PE QUINTANA | ADDRESS ON FILE |
| PEDRO PE RODRIGUEZ | ADDRESS ON FILE |
| PEDRO PE RUIZ | ADDRESS ON FILE |
| PEDRO PE SANTIAGO | ADDRESS ON FILE |
| PEDRO PE SERRANO | ADDRESS ON FILE |
| PEDRO PEARSON HERNAIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO PECUNIA CAJIGAS | ADDRESS ON FILE |
| PEDRO PECUNIA CAJIGAS | ADDRESS ON FILE |
| PEDRO PECUNIA CAJIGAS | ADDRESS ON FILE |
| PEDRO PEDRAZA DELGADO | ADDRESS ON FILE |
| PEDRO PEDROZA RIVERA | ADDRESS ON FILE |
| PEDRO PENA MARCANO | ADDRESS ON FILE |
| PEDRO PENA NICOLAU | ADDRESS ON FILE |
| PEDRO PERDOMO LAUREANO | ADDRESS ON FILE |
| PEDRO PEREZ AGOSTO | ADDRESS ON FILE |
| PEDRO PEREZ AQUINO | ADDRESS ON FILE |
| PEDRO PEREZ AQUINO | ADDRESS ON FILE |
| PEDRO PEREZ ARROYO | ADDRESS ON FILE |
| PEDRO PEREZ ARROYO | ADDRESS ON FILE |
| PEDRO PEREZ BAEZ | ADDRESS ON FILE |
| PEDRO PEREZ BARBOSA | ADDRESS ON FILE |
| PEDRO PEREZ BARBOSA | ADDRESS ON FILE |
| PEDRO PEREZ BUTLER | ADDRESS ON FILE |
| PEDRO PEREZ CARRERO | ADDRESS ON FILE |
| PEDRO PEREZ COLON | ADDRESS ON FILE |
| PEDRO PEREZ CORTES | ADDRESS ON FILE |
| PEDRO PEREZ DIAZ | ADDRESS ON FILE |
| PEDRO PEREZ DIAZ | ADDRESS ON FILE |
| PEDRO PEREZ DIAZ | ADDRESS ON FILE |
| PEDRO PEREZ FUENTES | ADDRESS ON FILE |
| PEDRO PEREZ GONZALEZ | ADDRESS ON FILE |
| PEDRO PEREZ GONZALEZ | ADDRESS ON FILE |
| PEDRO PEREZ LORENZO | ADDRESS ON FILE |
| PEDRO PEREZ MARTINEZ | ADDRESS ON FILE |
| PEDRO PEREZ MARTINEZ | ADDRESS ON FILE |
| PEDRO PEREZ MATEO | ADDRESS ON FILE |
| PEDRO PEREZ NIEVES | ADDRESS ON FILE |
| PEDRO PEREZ PEREZ | ADDRESS ON FILE |
| PEDRO PEREZ PIZARRO | ADDRESS ON FILE |
| PEDRO PEREZ RAMOS | ADDRESS ON FILE |
| PEDRO PEREZ RAMOS | ADDRESS ON FILE |
| PEDRO PEREZ RIVERA | ADDRESS ON FILE |
| PEDRO PEREZ RIVERA | ADDRESS ON FILE |
| PEDRO PEREZ RIVERA | ADDRESS ON FILE |
| PEDRO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO PEREZ ROMAN | ADDRESS ON FILE |
| PEDRO PEREZ RUIZ | ADDRESS ON FILE |
| PEDRO PEREZ SANTIAGO | ADDRESS ON FILE |
| PEDRO PEREZ TOSADO | ADDRESS ON FILE |
| PEDRO PIA ESTERAZ | ADDRESS ON FILE |
| PEDRO PICHARDO PACHECO | ADDRESS ON FILE |
| PEDRO PILLOT MORALES | ADDRESS ON FILE |
| PEDRO PINA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO PIZARRO CORREA | ADDRESS ON FILE |
| PEDRO PLANADEBALL FELIX | ADDRESS ON FILE |
| PEDRO PLAZA CANALES | ADDRESS ON FILE |
| PEDRO PLAZA CANALES | ADDRESS ON FILE |
| PEDRO PLAZA ROMERO | ADDRESS ON FILE |
| PEDRO POLANCO VAZQUEZ | ADDRESS ON FILE |
| PEDRO POLANCO VAZQUEZ | ADDRESS ON FILE |
| PEDRO POMALES TOLEDO | ADDRESS ON FILE |
| PEDRO PONCE LEON | ADDRESS ON FILE |
| PEDRO PONCE ROLDAN | ADDRESS ON FILE |
| PEDRO PONS ALVARADO | ADDRESS ON FILE |
| PEDRO PONS ALVARADO | ADDRESS ON FILE |
| PEDRO PONS CRUZ | ADDRESS ON FILE |
| PEDRO PRINCIPE FELICIANO | ADDRESS ON FILE |
| PEDRO PUIG BRULL | ADDRESS ON FILE |
| PEDRO QUILES | ADDRESS ON FILE |
| PEDRO QUILES CALDERON | ADDRESS ON FILE |
| PEDRO QUILES NIEVES | ADDRESS ON FILE |
| PEDRO QUILES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO QUILES SANTOS | ADDRESS ON FILE |
| PEDRO QUINONES CLEMENTE | ADDRESS ON FILE |
| PEDRO QUINONES CLEMENTE | ADDRESS ON FILE |
| PEDRO QUINONES CRESPO | ADDRESS ON FILE |
| PEDRO QUINONES FEBRES | ADDRESS ON FILE |
| PEDRO QUINONES IGLESIAS | ADDRESS ON FILE |
| PEDRO QUINONES SANTIAGO | ADDRESS ON FILE |
| PEDRO QUINONES TOYOS | ADDRESS ON FILE |
| PEDRO QUINONES VELEZ | ADDRESS ON FILE |
| PEDRO QUINONES VILLANUEVA | ADDRESS ON FILE |
| PEDRO QUINTANA FRANQUI | ADDRESS ON FILE |
| PEDRO QUINTANAL MARCANO | ADDRESS ON FILE |
| PEDRO QUINTANAL MARCANO | ADDRESS ON FILE |
| PEDRO QUIYONEZ VELEZ | ADDRESS ON FILE |
| PEDRO R AGOSTO MANSO | ADDRESS ON FILE |
| PEDRO R ALVIRA ROBLES | ADDRESS ON FILE |
| PEDRO R APONTE ORTIZ | ADDRESS ON FILE |
| PEDRO R APONTE PINEIRO | ADDRESS ON FILE |
| PEDRO R APONTE PINEIRO | ADDRESS ON FILE |
| PEDRO R ARROYO CAPELLA | ADDRESS ON FILE |
| PEDRO R BALBUENA ACEVEDO | ADDRESS ON FILE |
| PEDRO R BALBUENA CUSTODIO | ADDRESS ON FILE |
| PEDRO R CORA RIVERA | ADDRESS ON FILE |
| PEDRO R CORTES PENA | ADDRESS ON FILE |
| PEDRO R CRUZ CATALA | ADDRESS ON FILE |
| PEDRO R DEL VALLE VEGA | ADDRESS ON FILE |
| PEDRO R DELGADO MATEO | ADDRESS ON FILE |
| PEDRO R DIAZ CONTRERAS | ADDRESS ON FILE |
| PEDRO R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO R JIMENEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO R MALDONADO LEBRON | ADDRESS ON FILE |
| PEDRO R MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO R MALDONADO TORRES | ADDRESS ON FILE |
| PEDRO R MARTINEZ AGOSTO | ADDRESS ON FILE |
| PEDRO R MARTINEZ AGOSTO | ADDRESS ON FILE |
| PEDRO R MARTINEZ AGOSTO | ADDRESS ON FILE |
| PEDRO R MARTINEZ LUCIANO | ADDRESS ON FILE |
| PEDRO R MARTINEZ QUINONES | ADDRESS ON FILE |
| PEDRO R MEDINA GUEVARA | ADDRESS ON FILE |
| PEDRO R MEDINA GUEVARA | ADDRESS ON FILE |
| PEDRO R MOLINA BERRIOS | ADDRESS ON FILE |
| PEDRO R ORTEGA SANCHEZ | ADDRESS ON FILE |
| PEDRO R ORTIZ SANTIAGO | ADDRESS ON FILE |
| PEDRO R OTERO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO R PEREZ JIMENEZ | ADDRESS ON FILE |
| PEDRO R PEREZ TORRES | ADDRESS ON FILE |
| PEDRO R R DIAZ RIVERA | ADDRESS ON FILE |
| PEDRO R R NEGRONI BRIGNONI | ADDRESS ON FILE |
| PEDRO R R PEREZ LOPEZ | ADDRESS ON FILE |
| PEDRO R R PEREZ LOPEZ | ADDRESS ON FILE |
| PEDRO R R VELEZ FERNANDEZ | ADDRESS ON FILE |
| PEDRO R RAMOS FIGUEROA | ADDRESS ON FILE |
| PEDRO R RAMOS RIVERA | ADDRESS ON FILE |
| PEDRO R RAMOS VELEZ | ADDRESS ON FILE |
| PEDRO R REYES COLON | ADDRESS ON FILE |
| PEDRO R RIVERA LOPEZ | ADDRESS ON FILE |
| PEDRO R RIVERA RIVAS | ADDRESS ON FILE |
| PEDRO R RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| PEDRO R RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO R RODRIGUEZ REYES | ADDRESS ON FILE |
| PEDRO R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO R ROSARIO PEREZ | ADDRESS ON FILE |
| PEDRO R RUIZ SOTO | ADDRESS ON FILE |
| PEDRO R RUIZ SOTO | ADDRESS ON FILE |
| PEDRO R RUIZ SOTO | ADDRESS ON FILE |
| PEDRO R SANTANA SANTIAGO | ADDRESS ON FILE |
| PEDRO R TROCHE RODRIGUEZ | ADDRESS ON FILE |
| PEDRO R VELEZ NEGRON | ADDRESS ON FILE |
| PEDRO R VELEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO R VIVES RUIZ | ADDRESS ON FILE |
| PEDRO RAMIREZ CRUZ | ADDRESS ON FILE |
| PEDRO RAMIREZ CRUZ | ADDRESS ON FILE |
| PEDRO RAMOS CLAUDIO | ADDRESS ON FILE |
| PEDRO RAMOS ESPERANZA | ADDRESS ON FILE |
| PEDRO RAMOS HIRALDO | ADDRESS ON FILE |
| PEDRO RAMOS HIRALDO | ADDRESS ON FILE |
| PEDRO RAMOS JR | ADDRESS ON FILE |
| PEDRO RAMOS MONTE | ADDRESS ON FILE |
| PEDRO RAMOS OLIVERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO RAMOS PEREZ | ADDRESS ON FILE |
| PEDRO RAMOS PEREZ | ADDRESS ON FILE |
| PEDRO RAMOS RAMIREZ | ADDRESS ON FILE |
| PEDRO RAMOS RAMOS | ADDRESS ON FILE |
| PEDRO RAMOS RAMOS | ADDRESS ON FILE |
| PEDRO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RAMOS ROLON | ADDRESS ON FILE |
| PEDRO RAMOS SANTIAGO | ADDRESS ON FILE |
| PEDRO RAMOS SANTIAGO | ADDRESS ON FILE |
| PEDRO RAMOS TORRES | ADDRESS ON FILE |
| PEDRO RAMOS TORRES | ADDRESS ON FILE |
| PEDRO RAMOS VAZQUEZ | ADDRESS ON FILE |
| PEDRO RAMOS VELAZQUEZ | ADDRESS ON FILE |
| PEDRO RAMOS VELAZQUEZ | ADDRESS ON FILE |
| PEDRO RAMOS VELEZ | ADDRESS ON FILE |
| PEDRO RECCIDOMINGUEZ | ADDRESS ON FILE |
| PEDRO RECCIDOMINGUEZ | ADDRESS ON FILE |
| PEDRO RENTAS FERNANDEZ | ADDRESS ON FILE |
| PEDRO RENTAS MATOS | ADDRESS ON FILE |
| PEDRO RENTERO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RETAMAR RENTAS | ADDRESS ON FILE |
| PEDRO RETAMAR RUIZ | ADDRESS ON FILE |
| PEDRO REVERON CUEVAS | ADDRESS ON FILE |
| PEDRO REY QUIROS | ADDRESS ON FILE |
| PEDRO REYES | ADDRESS ON FILE |
| PEDRO REYES BRUSELAS | ADDRESS ON FILE |
| PEDRO REYES CENTENO | ADDRESS ON FILE |
| PEDRO REYES CONTES | ADDRESS ON FILE |
| PEDRO REYES CRUZ | ADDRESS ON FILE |
| PEDRO REYES CRUZ | ADDRESS ON FILE |
| PEDRO REYES CRUZ | ADDRESS ON FILE |
| PEDRO REYES LAO | ADDRESS ON FILE |
| PEDRO REYES MEJIAS | ADDRESS ON FILE |
| PEDRO REYES MENDEZ | ADDRESS ON FILE |
| PEDRO REYES MOYET | ADDRESS ON FILE |
| PEDRO REYES NEGRON | ADDRESS ON FILE |
| PEDRO REYES NIEVES | ADDRESS ON FILE |
| PEDRO REYES NIEVES | ADDRESS ON FILE |
| PEDRO REYES REYES | ADDRESS ON FILE |
| PEDRO REYES ROMERO | ADDRESS ON FILE |
| PEDRO REYES SANTANA | ADDRESS ON FILE |
| PEDRO RICART QUINTERO | ADDRESS ON FILE |
| PEDRO RIOS GONZALEZ | ADDRESS ON FILE |
| PEDRO RIOS QUINONES | ADDRESS ON FILE |
| PEDRO RIOS REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO RIOS SIERRA | ADDRESS ON FILE |
| PEDRO RIOS VIERA | ADDRESS ON FILE |
| PEDRO RIOS-PEREZ | ADDRESS ON FILE |
| PEDRO RIVAS CRUZ | ADDRESS ON FILE |
| PEDRO RIVAS GUILLOT | ADDRESS ON FILE |
| PEDRO RIVERA ALERS | ADDRESS ON FILE |
| PEDRO RIVERA APONTE | ADDRESS ON FILE |
| PEDRO RIVERA APONTE | ADDRESS ON FILE |
| PEDRO RIVERA BAEZ | ADDRESS ON FILE |
| PEDRO RIVERA BAEZ | ADDRESS ON FILE |
| PEDRO RIVERA BERNACET | ADDRESS ON FILE |
| PEDRO RIVERA BONILLA | ADDRESS ON FILE |
| PEDRO RIVERA CANTRES | ADDRESS ON FILE |
| PEDRO RIVERA CARRION | ADDRESS ON FILE |
| PEDRO RIVERA CARTAGENA | ADDRESS ON FILE |
| PEDRO RIVERA CEPEDA | ADDRESS ON FILE |
| PEDRO RIVERA CHEVERES | ADDRESS ON FILE |
| PEDRO RIVERA COLON | ADDRESS ON FILE |
| PEDRO RIVERA COLON | ADDRESS ON FILE |
| PEDRO RIVERA CONCEPCION | ADDRESS ON FILE |
| PEDRO RIVERA CORREA | ADDRESS ON FILE |
| PEDRO RIVERA CRUZ | ADDRESS ON FILE |
| PEDRO RIVERA CRUZ | ADDRESS ON FILE |
| PEDRO RIVERA DIAZ | ADDRESS ON FILE |
| PEDRO RIVERA DIAZ | ADDRESS ON FILE |
| PEDRO RIVERA DIAZ | ADDRESS ON FILE |
| PEDRO RIVERA ESCALERA | ADDRESS ON FILE |
| PEDRO RIVERA ESCALERA | ADDRESS ON FILE |
| PEDRO RIVERA ESCALERA | ADDRESS ON FILE |
| PEDRO RIVERA ESCOBALES | ADDRESS ON FILE |
| PEDRO RIVERA ESTRELLA | ADDRESS ON FILE |
| PEDRO RIVERA FELICIANO | ADDRESS ON FILE |
| PEDRO RIVERA FELIX | ADDRESS ON FILE |
| PEDRO RIVERA FERNANDEZ | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA FIGUEROA | ADDRESS ON FILE |
| PEDRO RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO RIVERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO RIVERA GARCIA | ADDRESS ON FILE |
| PEDRO RIVERA GONZAGUE | ADDRESS ON FILE |
| PEDRO RIVERA GONZALEZ | ADDRESS ON FILE |
| PEDRO RIVERA GONZALEZ | ADDRESS ON FILE |
| PEDRO RIVERA GREEN | ADDRESS ON FILE |
| PEDRO RIVERA HERNANDEZ | ADDRESS ON FILE |
| PEDRO RIVERA HIRALDO | ADDRESS ON FILE |
| PEDRO RIVERA JAFFETT | ADDRESS ON FILE |
| PEDRO RIVERA LLANOS | ADDRESS ON FILE |
| PEDRO RIVERA LOPEZ | ADDRESS ON FILE |
| PEDRO RIVERA LUGO | ADDRESS ON FILE |
| PEDRO RIVERA MALDONADO | ADDRESS ON FILE |
| PEDRO RIVERA MALDONADO | ADDRESS ON FILE |
| PEDRO RIVERA MALDONADO | ADDRESS ON FILE |
| PEDRO RIVERA MALDONADO | ADDRESS ON FILE |
| PEDRO RIVERA MARIN | ADDRESS ON FILE |
| PEDRO RIVERA MARIN | ADDRESS ON FILE |
| PEDRO RIVERA MARQUEZ | ADDRESS ON FILE |
| PEDRO RIVERA MARTINEZ | ADDRESS ON FILE |
| PEDRO RIVERA MARTINEZ | ADDRESS ON FILE |
| PEDRO RIVERA MARTINEZ | ADDRESS ON FILE |
| PEDRO RIVERA MARTINEZ | ADDRESS ON FILE |
| PEDRO RIVERA MATEO | ADDRESS ON FILE |
| PEDRO RIVERA MELENDEZ | ADDRESS ON FILE |
| PEDRO RIVERA MELENDEZ | ADDRESS ON FILE |
| PEDRO RIVERA MORALES | ADDRESS ON FILE |
| PEDRO RIVERA MORALES | ADDRESS ON FILE |
| PEDRO RIVERA NEGRON | ADDRESS ON FILE |
| PEDRO RIVERA OJEDA | ADDRESS ON FILE |
| PEDRO RIVERA ORTIZ | ADDRESS ON FILE |
| PEDRO RIVERA ORTIZ | ADDRESS ON FILE |
| PEDRO RIVERA OSORIO | ADDRESS ON FILE |
| PEDRO RIVERA OSORIO | ADDRESS ON FILE |
| PEDRO RIVERA OTERO | ADDRESS ON FILE |
| PEDRO RIVERA PEREZ | ADDRESS ON FILE |
| PEDRO RIVERA PEREZ | ADDRESS ON FILE |
| PEDRO RIVERA PEREZ | ADDRESS ON FILE |
| PEDRO RIVERA PIZARRO | ADDRESS ON FILE |
| PEDRO RIVERA RAMIREZ | ADDRESS ON FILE |
| PEDRO RIVERA RAMOS | ADDRESS ON FILE |
| PEDRO RIVERA REYES | ADDRESS ON FILE |
| PEDRO RIVERA REYES | ADDRESS ON FILE |
| PEDRO RIVERA RIOS | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA ROBLES | ADDRESS ON FILE |
| PEDRO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RIVERA ROLDAN | ADDRESS ON FILE |
| PEDRO RIVERA ROSA | ADDRESS ON FILE |
| PEDRO RIVERA ROSA | ADDRESS ON FILE |
| PEDRO RIVERA ROSA | ADDRESS ON FILE |
| PEDRO RIVERA ROSADO | ADDRESS ON FILE |
| PEDRO RIVERA ROSARIO | ADDRESS ON FILE |
| PEDRO RIVERA RUIZ | ADDRESS ON FILE |
| PEDRO RIVERA RUIZ | ADDRESS ON FILE |
| PEDRO RIVERA SANTIAGO | ADDRESS ON FILE |
| PEDRO RIVERA SANTIAGO | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |
| PEDRO RIVERA VALENTIN | ADDRESS ON FILE |
| PEDRO RIVERA VAZQUEZ | ADDRESS ON FILE |
| PEDRO RIVERA VAZQUEZ | ADDRESS ON FILE |
| PEDRO RIVERA VAZQUEZ | ADDRESS ON FILE |
| PEDRO RIVERA VAZQUEZ | ADDRESS ON FILE |
| PEDRO RIVERA VEGA | ADDRESS ON FILE |
| PEDRO ROBLES CASANOVA | ADDRESS ON FILE |
| PEDRO ROBLES DEL VALLE | ADDRESS ON FILE |
| PEDRO ROBLES LEON | ADDRESS ON FILE |
| PEDRO ROBLES PAGAN | ADDRESS ON FILE |
| PEDRO ROCHET RAMOS | ADDRESS ON FILE |
| PEDRO ROCHET RAMOS | ADDRESS ON FILE |
| PEDRO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ BASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| PEDRO RODRIGUEZ BORRERO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ BRACERO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ BRACERO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ COLON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ COLON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CRUZADO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CURBELO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ FLORES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ FLORES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ FLORES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ FLORES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ GALARZA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ GARNIER | ADDRESS ON FILE |
| PEDRO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LEBRON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LEBRON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LEON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LEON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LEON | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LUGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LUGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LUGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LUGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LUGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO RODRIGUEZ MALAVE | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MALAVE | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MATEO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MOJICA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MOLINA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MOLINA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MORA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MORALES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ OTERO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ PALERMO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PEDRO RODRIGUEZ REYES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ REYES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ REYES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ REYES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ROSA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SALDANA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SALDANA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SENQUIZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SENQUIZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SOTO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ TOBAL | ADDRESS ON FILE |
| PEDRO RODRIGUEZ TOBAL | ADDRESS ON FILE |
| PEDRO RODRIGUEZ TORRES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ TORRES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ TORRES | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| PEDRO ROIG ALVARADO | ADDRESS ON FILE |
| PEDRO ROJAS GONZALEZ | ADDRESS ON FILE |
| PEDRO ROJAS GONZALEZ | ADDRESS ON FILE |
| PEDRO ROJAS GONZALEZ | ADDRESS ON FILE |
| PEDRO ROJAS SANTANA | ADDRESS ON FILE |
| PEDRO ROJAS SANTANA | ADDRESS ON FILE |
| PEDRO ROJAS SANTOS | ADDRESS ON FILE |
| PEDRO ROLDAN | ADDRESS ON FILE |
| PEDRO ROLDAN | ADDRESS ON FILE |
| PEDRO ROLDAN ROMAN | ADDRESS ON FILE |
| PEDRO ROLON MARTINEZ | ADDRESS ON FILE |
| PEDRO ROLON ORTIZ | ADDRESS ON FILE |
| PEDRO ROLON RIVERA | ADDRESS ON FILE |
| PEDRO ROLON ROSADO | ADDRESS ON FILE |
| PEDRO ROMAN | ADDRESS ON FILE |
| PEDRO ROMAN BERMUDEZ | ADDRESS ON FILE |
| PEDRO ROMAN GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ROMAN GARCIA | ADDRESS ON FILE |
| PEDRO ROMAN GONZALEZ | ADDRESS ON FILE |
| PEDRO ROMAN MELENDEZ | ADDRESS ON FILE |
| PEDRO ROMAN MELENDEZ | ADDRESS ON FILE |
| PEDRO ROMAN MERCADO | ADDRESS ON FILE |
| PEDRO ROMAN MERCADO | ADDRESS ON FILE |
| PEDRO ROMAN MERCADO | ADDRESS ON FILE |
| PEDRO ROMAN RIVERA | ADDRESS ON FILE |
| PEDRO ROMAN RIVERA | ADDRESS ON FILE |
| PEDRO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ROMAN VARGAS | ADDRESS ON FILE |
| PEDRO ROMAN VARGAS | ADDRESS ON FILE |
| PEDRO ROMERO CENTENO | ADDRESS ON FILE |
| PEDRO ROMERO GONZALEZ | ADDRESS ON FILE |
| PEDRO ROMERO GONZALEZ | ADDRESS ON FILE |
| PEDRO ROMERO GONZALEZ | ADDRESS ON FILE |
| PEDRO ROQUE MOJICA | ADDRESS ON FILE |
| PEDRO ROSA DIAZ | ADDRESS ON FILE |
| PEDRO ROSA DIAZ | ADDRESS ON FILE |
| PEDRO ROSA FIGUEROA | ADDRESS ON FILE |
| PEDRO ROSA GONZALEZ | ADDRESS ON FILE |
| PEDRO ROSA MARTINEZ | ADDRESS ON FILE |
| PEDRO ROSA MIRANDA | ADDRESS ON FILE |
| PEDRO ROSA NUNEZ | ADDRESS ON FILE |
| PEDRO ROSA NUNEZ | ADDRESS ON FILE |
| PEDRO ROSA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO ROSA ROMAN | ADDRESS ON FILE |
| PEDRO ROSA SALAS | ADDRESS ON FILE |
| PEDRO ROSA SALINAS | ADDRESS ON FILE |
| PEDRO ROSA VALENTIN | ADDRESS ON FILE |
| PEDRO ROSA VAZQUEZ | ADDRESS ON FILE |
| PEDRO ROSA VAZQUEZ | ADDRESS ON FILE |
| PEDRO ROSA VICENS | ADDRESS ON FILE |
| PEDRO ROSADO CASTILLO | ADDRESS ON FILE |
| PEDRO ROSADO CASTRO | ADDRESS ON FILE |
| PEDRO ROSADO CINTRON | ADDRESS ON FILE |
| PEDRO ROSADO CINTRON | ADDRESS ON FILE |
| PEDRO ROSADO COLON | ADDRESS ON FILE |
| PEDRO ROSADO LAMBERTY | ADDRESS ON FILE |
| PEDRO ROSADO MONTES | ADDRESS ON FILE |
| PEDRO ROSADO MONTES | ADDRESS ON FILE |
| PEDRO ROSADO PACHECO | ADDRESS ON FILE |
| PEDRO ROSADO PADILLA | ADDRESS ON FILE |
| PEDRO ROSADO PADILLA | ADDRESS ON FILE |
| PEDRO ROSADO PINET | ADDRESS ON FILE |
| PEDRO ROSADO RIVERA | ADDRESS ON FILE |
| PEDRO ROSADO SANTIAGO | ADDRESS ON FILE |
| PEDRO ROSADO TORRES | ADDRESS ON FILE |
| PEDRO ROSADO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ROSADO TORRES | ADDRESS ON FILE |
| PEDRO ROSARIO AMADOR | ADDRESS ON FILE |
| PEDRO ROSARIO AROCHO | ADDRESS ON FILE |
| PEDRO ROSARIO DIAZ | ADDRESS ON FILE |
| PEDRO ROSARIO GARCIA | ADDRESS ON FILE |
| PEDRO ROSARIO HIRALDO | ADDRESS ON FILE |
| PEDRO ROSARIO LEON | ADDRESS ON FILE |
| PEDRO ROSARIO LEON | ADDRESS ON FILE |
| PEDRO ROSARIO MENDEZ | ADDRESS ON FILE |
| PEDRO ROSARIO MERCADO | ADDRESS ON FILE |
| PEDRO ROSARIO MERCADO | ADDRESS ON FILE |
| PEDRO ROSARIO RAMOS | ADDRESS ON FILE |
| PEDRO ROSARIO RIVERA | ADDRESS ON FILE |
| PEDRO ROSARIO SANCHEZ | ADDRESS ON FILE |
| PEDRO ROSARIO SANCHEZ | ADDRESS ON FILE |
| PEDRO ROSARIO SANCHEZ | ADDRESS ON FILE |
| PEDRO ROSARIO URDAZ | ADDRESS ON FILE |
| PEDRO ROSARIO VAZQUEZ | ADDRESS ON FILE |
| PEDRO ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| PEDRO RUA JOVET | ADDRESS ON FILE |
| PEDRO RUBERO RIVERA | ADDRESS ON FILE |
| PEDRO RUIZ CAMARA | ADDRESS ON FILE |
| PEDRO RUIZ CAMARA | ADDRESS ON FILE |
| PEDRO RUIZ CAMARA | ADDRESS ON FILE |
| PEDRO RUIZ CRUZ | ADDRESS ON FILE |
| PEDRO RUIZ DAVILA | ADDRESS ON FILE |
| PEDRO RUIZ DIAZ | ADDRESS ON FILE |
| PEDRO RUIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO RUIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO RUIZ IRIZARRY | ADDRESS ON FILE |
| PEDRO RUIZ LOPEZ | ADDRESS ON FILE |
| PEDRO RUIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO RUIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO RUIZ ORTIZ | ADDRESS ON FILE |
| PEDRO RUIZ ORTIZ | ADDRESS ON FILE |
| PEDRO RUIZ PEREZ | ADDRESS ON FILE |
| PEDRO RUIZ PEREZ | ADDRESS ON FILE |
| PEDRO RUIZ RAMIREZ | ADDRESS ON FILE |
| PEDRO RUIZ RIOS | ADDRESS ON FILE |
| PEDRO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RUIZ ROSARIO | ADDRESS ON FILE |
| PEDRO RUIZ SERRANO | ADDRESS ON FILE |
| PEDRO RUIZ SERRANO | ADDRESS ON FILE |
| PEDRO S DELPIN MONTANO | ADDRESS ON FILE |
| PEDRO S ECHEVARRIA PAGAN | ADDRESS ON FILE |
| PEDRO S LABOY CANTOR | ADDRESS ON FILE |
| PEDRO S ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEDRO S ORTIZ MARRERO | ADDRESS ON FILE |
| PEDRO S ROMAN BETANCOURT | ADDRESS ON FILE |
| PEDRO S SANTOS ECHEVARRIA | ADDRESS ON FILE |
| PEDRO S VAZQUEZ ROSADO | ADDRESS ON FILE |
| PEDRO S VILLANUEVA | ADDRESS ON FILE |
| PEDRO SAEZ BERMUDEZ | ADDRESS ON FILE |
| PEDRO SAEZ PADILLA | ADDRESS ON FILE |
| PEDRO SAEZ REYES | ADDRESS ON FILE |
| PEDRO SAEZ REYES | ADDRESS ON FILE |
| PEDRO SALAMO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SALICRUP RIVERA | ADDRESS ON FILE |
| PEDRO SALICRUP RIVERA | ADDRESS ON FILE |
| PEDRO SALICRUP RIVERA | ADDRESS ON FILE |
| PEDRO SALVA GONZALEZ | ADDRESS ON FILE |
| PEDRO SAN MIGUEL | ADDRESS ON FILE |
| PEDRO SAN MIGUEL | ADDRESS ON FILE |
| PEDRO SANABRIA SANABRIA | ADDRESS ON FILE |
| PEDRO SANCHEZ ALVARADO | ADDRESS ON FILE |
| PEDRO SANCHEZ DE LEON | ADDRESS ON FILE |
| PEDRO SANCHEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO SANCHEZ GINEZ | ADDRESS ON FILE |
| PEDRO SANCHEZ LEBRON | ADDRESS ON FILE |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | ADDRESS ON FILE |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | ADDRESS ON FILE |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | ADDRESS ON FILE |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | ADDRESS ON FILE |
| PEDRO SANCHEZ ORTIZ | ADDRESS ON FILE |
| PEDRO SANCHEZ ORTIZ | ADDRESS ON FILE |
| PEDRO SANCHEZ REYES | ADDRESS ON FILE |
| PEDRO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANCHEZ ROQUE | ADDRESS ON FILE |
| PEDRO SANCHEZ ROQUE | ADDRESS ON FILE |
| PEDRO SANCHEZ ROSARIO | ADDRESS ON FILE |
| PEDRO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| PEDRO SANCHEZ VILORIA | ADDRESS ON FILE |
| PEDRO SANTA ROBLES | ADDRESS ON FILE |
| PEDRO SANTANA ALVARADO | ADDRESS ON FILE |
| PEDRO SANTANA LOPEZ | ADDRESS ON FILE |
| PEDRO SANTANA PAZ | ADDRESS ON FILE |
| PEDRO SANTANA RIVERA | ADDRESS ON FILE |
| PEDRO SANTIAGO B NO APELLIDO | ADDRESS ON FILE |
| PEDRO SANTIAGO CASIANO | ADDRESS ON FILE |
| PEDRO SANTIAGO CASIANO | ADDRESS ON FILE |
| PEDRO SANTIAGO CASTRO | ADDRESS ON FILE |
| PEDRO SANTIAGO CINTRON | ADDRESS ON FILE |
| PEDRO SANTIAGO COLON | ADDRESS ON FILE |
| PEDRO SANTIAGO COSME | ADDRESS ON FILE |
| PEDRO SANTIAGO ESPADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO SANTIAGO FERRER | ADDRESS ON FILE |
| PEDRO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| PEDRO SANTIAGO FRANCO | ADDRESS ON FILE |
| PEDRO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO GUZMAN | ADDRESS ON FILE |
| PEDRO SANTIAGO GUZMAN | ADDRESS ON FILE |
| PEDRO SANTIAGO MARRERO | ADDRESS ON FILE |
| PEDRO SANTIAGO MARRERO | ADDRESS ON FILE |
| PEDRO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO MENDOZA | ADDRESS ON FILE |
| PEDRO SANTIAGO MORALES | ADDRESS ON FILE |
| PEDRO SANTIAGO MORALES | ADDRESS ON FILE |
| PEDRO SANTIAGO NAZARIO | ADDRESS ON FILE |
| PEDRO SANTIAGO OCASIO | ADDRESS ON FILE |
| PEDRO SANTIAGO OCASIO | ADDRESS ON FILE |
| PEDRO SANTIAGO ORTEGA | ADDRESS ON FILE |
| PEDRO SANTIAGO ORTEGA | ADDRESS ON FILE |
| PEDRO SANTIAGO ORTEGA | ADDRESS ON FILE |
| PEDRO SANTIAGO PAGAN | ADDRESS ON FILE |
| PEDRO SANTIAGO QUINONES | ADDRESS ON FILE |
| PEDRO SANTIAGO QUINONES | ADDRESS ON FILE |
| PEDRO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE |
| PEDRO SANTIAGO RIVERA | ADDRESS ON FILE |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO SANTANA | ADDRESS ON FILE |
| PEDRO SANTIAGO VALLE | ADDRESS ON FILE |
| PEDRO SANTIAGO VALLE | ADDRESS ON FILE |
| PEDRO SANTIAGO VALLE | ADDRESS ON FILE |
| PEDRO SANTIAGO VARGAS | ADDRESS ON FILE |
| PEDRO SANTIAGO VARGAS | ADDRESS ON FILE |
| PEDRO SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO ZABALA | ADDRESS ON FILE |
| PEDRO SANTOS BERMEJO | ADDRESS ON FILE |
| PEDRO SANTOS CUASCUT | ADDRESS ON FILE |
| PEDRO SANTOS GONZALEZ | ADDRESS ON FILE |
| PEDRO SANTOS MALAVE | ADDRESS ON FILE |
| PEDRO SANTOS MORALES | ADDRESS ON FILE |
| PEDRO SANTOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO SANTOS SIERRA | ADDRESS ON FILE |
| PEDRO SANTOS VAZQUEZ | ADDRESS ON FILE |
| PEDRO SANTOS VELAZQUEZ | ADDRESS ON FILE |
| PEDRO SAURI RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SEGARRA | ADDRESS ON FILE |
| PEDRO SEGARRA ACEVEDO | ADDRESS ON FILE |
| PEDRO SEPULVEDA MORALES | ADDRESS ON FILE |
| PEDRO SEPULVEDA SILVA | ADDRESS ON FILE |
| PEDRO SERNA VEGA | ADDRESS ON FILE |
| PEDRO SERRA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SERRANO AYALA | ADDRESS ON FILE |
| PEDRO SERRANO CLAUDIO | ADDRESS ON FILE |
| PEDRO SERRANO DIAZ | ADDRESS ON FILE |
| PEDRO SERRANO LAUREANO | ADDRESS ON FILE |
| PEDRO SERRANO LAUREANO | ADDRESS ON FILE |
| PEDRO SERRANO MALDONADO | ADDRESS ON FILE |
| PEDRO SERRANO MALDONADO | ADDRESS ON FILE |
| PEDRO SERRANO MALDONADO | ADDRESS ON FILE |
| PEDRO SERRANO RIVERA | ADDRESS ON FILE |
| PEDRO SIERRA VARGAS | ADDRESS ON FILE |
| PEDRO SILVA MORALES | ADDRESS ON FILE |
| PEDRO SILVA RECIO | ADDRESS ON FILE |
| PEDRO SOCIAS RAMOS | ADDRESS ON FILE |
| PEDRO SOLA SANCHEZ | ADDRESS ON FILE |
| PEDRO SOLER CARRERO | ADDRESS ON FILE |
| PEDRO SOLIS PENA | ADDRESS ON FILE |
| PEDRO SOLIVAN SOBRINO | ADDRESS ON FILE |
| PEDRO SOSA REYES | ADDRESS ON FILE |
| PEDRO SOSA REYES | ADDRESS ON FILE |
| PEDRO SOTO COTTO | ADDRESS ON FILE |
| PEDRO SOTO LUCIANO | ADDRESS ON FILE |
| PEDRO SOTO MELENDEZ | ADDRESS ON FILE |
| PEDRO SOTO MERCED | ADDRESS ON FILE |
| PEDRO SOTO PABON | ADDRESS ON FILE |
| PEDRO SOTO PABON | ADDRESS ON FILE |
| PEDRO SOTO PINO | ADDRESS ON FILE |
| PEDRO SOTO RIVERA | ADDRESS ON FILE |
| PEDRO SOTO SALGADO | ADDRESS ON FILE |
| PEDRO SOTO SANTIAGO | ADDRESS ON FILE |
| PEDRO SQUIABRO RIVERA | ADDRESS ON FILE |
| PEDRO STERLING MURIEL | ADDRESS ON FILE |
| PEDRO SUAREZ CINTRON | ADDRESS ON FILE |
| PEDRO SUAREZ CRUZ | ADDRESS ON FILE |
| PEDRO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO SURILLO VELLON | ADDRESS ON FILE |
| PEDRO SURILLO VELLON | ADDRESS ON FILE |
| PEDRO T ANCA MARIN | ADDRESS ON FILE |
| PEDRO T COSTA PERELES | ADDRESS ON FILE |
| PEDRO T DIAZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO T LOPEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO T POUEYMIROU RAMIREZ | ADDRESS ON FILE |
| PEDRO T REYES COLON | ADDRESS ON FILE |
| PEDRO T RIVERA MARTINEZ | ADDRESS ON FILE |
| PEDRO T ROSARIO PEREZ | ADDRESS ON FILE |
| PEDRO T ROSARIO PEREZ | ADDRESS ON FILE |
| PEDRO TAPIA FLORES | ADDRESS ON FILE |
| PEDRO TAPIA ORTIZ | ADDRESS ON FILE |
| PEDRO TEXIDOR BONILLA | ADDRESS ON FILE |
| PEDRO TIRADO LOPEZ | ADDRESS ON FILE |
| PEDRO TOLEDO RIOS | ADDRESS ON FILE |
| PEDRO TOLENTINO BERBERENA | ADDRESS ON FILE |
| PEDRO TOMAS ACOSTA ALAMO | ADDRESS ON FILE |
| PEDRO TORRES ALEJANDRO | ADDRESS ON FILE |
| PEDRO TORRES ALICEA | ADDRESS ON FILE |
| PEDRO TORRES ALVAREZ | ADDRESS ON FILE |
| PEDRO TORRES AVILA | ADDRESS ON FILE |
| PEDRO TORRES AVILA | ADDRESS ON FILE |
| PEDRO TORRES BONILLA | ADDRESS ON FILE |
| PEDRO TORRES BONILLA | ADDRESS ON FILE |
| PEDRO TORRES CARRILLO | ADDRESS ON FILE |
| PEDRO TORRES COLON | ADDRESS ON FILE |
| PEDRO TORRES COLON | ADDRESS ON FILE |
| PEDRO TORRES FELICIANO | ADDRESS ON FILE |
| PEDRO TORRES GARCIA | ADDRESS ON FILE |
| PEDRO TORRES GARCIA | ADDRESS ON FILE |
| PEDRO TORRES GONZALEZ | ADDRESS ON FILE |
| PEDRO TORRES GUTIERREZ | ADDRESS ON FILE |
| PEDRO TORRES GUTIERREZ | ADDRESS ON FILE |
| PEDRO TORRES HERNANDEZ | ADDRESS ON FILE |
| PEDRO TORRES JIMENEZ | ADDRESS ON FILE |
| PEDRO TORRES JIMENEZ | ADDRESS ON FILE |
| PEDRO TORRES JIMENEZ | ADDRESS ON FILE |
| PEDRO TORRES LOPEZ | ADDRESS ON FILE |
| PEDRO TORRES MACHAVELO | ADDRESS ON FILE |
| PEDRO TORRES MALDONADO | ADDRESS ON FILE |
| PEDRO TORRES MATEO | ADDRESS ON FILE |
| PEDRO TORRES MORELL | ADDRESS ON FILE |
| PEDRO TORRES NEVAREZ | ADDRESS ON FILE |
| PEDRO TORRES ORTEGA | ADDRESS ON FILE |
| PEDRO TORRES ORTIZ | ADDRESS ON FILE |
| PEDRO TORRES ORTIZ | ADDRESS ON FILE |
| PEDRO TORRES RAMIREZ | ADDRESS ON FILE |
| PEDRO TORRES RIOS | ADDRESS ON FILE |
| PEDRO TORRES RIVERA | ADDRESS ON FILE |
| PEDRO TORRES RIVERA | ADDRESS ON FILE |
| PEDRO TORRES RIVERA | ADDRESS ON FILE |
| PEDRO TORRES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO TORRES ROMAN | ADDRESS ON FILE |
| PEDRO TORRES ROMAN | ADDRESS ON FILE |
| PEDRO TORRES ROMERO | ADDRESS ON FILE |
| PEDRO TORRES ROSARIO | ADDRESS ON FILE |
| PEDRO TORRES SANTIAGO | ADDRESS ON FILE |
| PEDRO TORRES SANTIAGO | ADDRESS ON FILE |
| PEDRO TORRES SANTIAGO | ADDRESS ON FILE |
| PEDRO TORRES TORRES | ADDRESS ON FILE |
| PEDRO TORRES TORRES | ADDRESS ON FILE |
| PEDRO TORRES TRAVIESO | ADDRESS ON FILE |
| PEDRO TORRES VALLE | ADDRESS ON FILE |
| PEDRO TORRES VARGAS | ADDRESS ON FILE |
| PEDRO TORRES VARGAS | ADDRESS ON FILE |
| PEDRO TORRES VARGAS | ADDRESS ON FILE |
| PEDRO TORRES VEGA | ADDRESS ON FILE |
| PEDRO TORRUELLAS COSME | ADDRESS ON FILE |
| PEDRO TORRUELLAS GARCIA | ADDRESS ON FILE |
| PEDRO TUBENS GOMEZ | ADDRESS ON FILE |
| PEDRO V AQUINO BAEZ | ADDRESS ON FILE |
| PEDRO V HERNANDEZ FALCON | ADDRESS ON FILE |
| PEDRO V MARTINEZ PENA | ADDRESS ON FILE |
| PEDRO V MORALES JUSINO | ADDRESS ON FILE |
| PEDRO V PAGAN TANTAO | ADDRESS ON FILE |
| PEDRO V PAGAN TANTAO | ADDRESS ON FILE |
| PEDRO V SAEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO VAILLANT PEREZ | ADDRESS ON FILE |
| PEDRO VALCARCEL MARQUEZ | ADDRESS ON FILE |
| PEDRO VALCARCEL MARQUEZ | ADDRESS ON FILE |
| PEDRO VALENTIN ALBIZU | ADDRESS ON FILE |
| PEDRO VALENTIN CONCEPCION | ADDRESS ON FILE |
| PEDRO VALENTIN GONZALEZ | ADDRESS ON FILE |
| PEDRO VALENTIN PEREZ | ADDRESS ON FILE |
| PEDRO VALENTIN VAZQUEZ | ADDRESS ON FILE |
| PEDRO VALERIO CRUZ | ADDRESS ON FILE |
| PEDRO VALERIO CRUZ | ADDRESS ON FILE |
| PEDRO VARGAS BODAS | ADDRESS ON FILE |
| PEDRO VARGAS COSME | ADDRESS ON FILE |
| PEDRO VARGAS CRUZ | ADDRESS ON FILE |
| PEDRO VARGAS GONZALEZ | ADDRESS ON FILE |
| PEDRO VARGAS HUERTAS | ADDRESS ON FILE |
| PEDRO VARGAS IRIZARRY | ADDRESS ON FILE |
| PEDRO VARGAS IRIZARRY | ADDRESS ON FILE |
| PEDRO VARGAS MUNIZ | ADDRESS ON FILE |
| PEDRO VARGAS ORTIZ | ADDRESS ON FILE |
| PEDRO VARGAS RIVERA | ADDRESS ON FILE |
| PEDRO VARGAS SANCHEZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ ARCHILL | ADDRESS ON FILE |
| PEDRO VAZQUEZ ARIAS | ADDRESS ON FILE |
| PEDRO VAZQUEZ CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO VAZQUEZ DIAZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ DIAZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ JESUS | ADDRESS ON FILE |
| PEDRO VAZQUEZ MALDONADO | ADDRESS ON FILE |
| PEDRO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ OCASIO | ADDRESS ON FILE |
| PEDRO VAZQUEZ RAMOS | ADDRESS ON FILE |
| PEDRO VAZQUEZ RAMOS | ADDRESS ON FILE |
| PEDRO VAZQUEZ SEDA | ADDRESS ON FILE |
| PEDRO VAZQUEZ TORRES | ADDRESS ON FILE |
| PEDRO VAZQUEZ TROCHE | ADDRESS ON FILE |
| PEDRO VAZQUEZ TROCHE | ADDRESS ON FILE |
| PEDRO VAZQUEZ VILLEGAS | ADDRESS ON FILE |
| PEDRO VEGA ACEVEDO | ADDRESS ON FILE |
| PEDRO VEGA ALICEA | ADDRESS ON FILE |
| PEDRO VEGA ARVELO | ADDRESS ON FILE |
| PEDRO VEGA CORDERO | ADDRESS ON FILE |
| PEDRO VEGA MARTINEZ | ADDRESS ON FILE |
| PEDRO VEGA ORTIZ | ADDRESS ON FILE |
| PEDRO VEGA OTERO | ADDRESS ON FILE |
| PEDRO VEGA PORRATA | ADDRESS ON FILE |
| PEDRO VEGA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO VEGA SANCHEZ | ADDRESS ON FILE |
| PEDRO VEGA SANTANA | ADDRESS ON FILE |
| PEDRO VEGA SANTANA | ADDRESS ON FILE |
| PEDRO VEGA SANTIAGO | ADDRESS ON FILE |
| PEDRO VEGA VEGA | ADDRESS ON FILE |
| PEDRO VEGA VEGA | ADDRESS ON FILE |
| PEDRO VEGA VEGA | ADDRESS ON FILE |
| PEDRO VEGA VEGA | ADDRESS ON FILE |
| PEDRO VELAZQUEZ | ADDRESS ON FILE |
| PEDRO VELAZQUEZ CRESPO | ADDRESS ON FILE |
| PEDRO VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO VELAZQUEZ MATOS | ADDRESS ON FILE |
| PEDRO VELAZQUEZ MOJICA | ADDRESS ON FILE |
| PEDRO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| PEDRO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO VELAZQUEZ VALENTIN | ADDRESS ON FILE |
| PEDRO VELAZQUEZ VALENTIN | ADDRESS ON FILE |
| PEDRO VELAZQUEZ VICENTE | ADDRESS ON FILE |
| PEDRO VELEZ | ADDRESS ON FILE |
| PEDRO VELEZ | ADDRESS ON FILE |
| PEDRO VELEZ ADROVER | ADDRESS ON FILE |
| PEDRO VELEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO VELEZ FELICIANO | ADDRESS ON FILE |
| PEDRO VELEZ FONT | ADDRESS ON FILE |
| PEDRO VELEZ GUZMAN | ADDRESS ON FILE |
| PEDRO VELEZ MENDEZ | ADDRESS ON FILE |
| PEDRO VELEZ MORALES | ADDRESS ON FILE |
| PEDRO VELEZ MORALES | ADDRESS ON FILE |
| PEDRO VELEZ MOYA | ADDRESS ON FILE |
| PEDRO VELEZ ORTIZ | ADDRESS ON FILE |
| PEDRO VELEZ PEREZ | ADDRESS ON FILE |
| PEDRO VELEZ RIVERA | ADDRESS ON FILE |
| PEDRO VELEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO VELEZ SERRANO | ADDRESS ON FILE |
| PEDRO VELEZ VARGAS | ADDRESS ON FILE |
| PEDRO VELEZ VAZQUEZ | ADDRESS ON FILE |
| PEDRO VELEZ VELEZ | ADDRESS ON FILE |
| PEDRO VELEZ VINCENTI | ADDRESS ON FILE |
| PEDRO VENDRELL SANTIAGO | ADDRESS ON FILE |
| PEDRO VENTURA PUBIL | ADDRESS ON FILE |
| PEDRO VENTURA PUBIL | ADDRESS ON FILE |
| PEDRO VERDEJO BAEZ | ADDRESS ON FILE |
| PEDRO VERGARA ROMAN | ADDRESS ON FILE |
| PEDRO VERGARA SANTOS | ADDRESS ON FILE |
| PEDRO VERGE VILLALBA | ADDRESS ON FILE |
| PEDRO VIDAL MALDONADO | ADDRESS ON FILE |
| PEDRO VIERA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO VIERA VELEZ | ADDRESS ON FILE |
| PEDRO VILLAFA COLLAZO | ADDRESS ON FILE |
| PEDRO VILLANUEVA CARABALLO | ADDRESS ON FILE |
| PEDRO VILLEGAS RIVERA | ADDRESS ON FILE |
| PEDRO VILLODAS COLON | ADDRESS ON FILE |
| PEDRO VIROLA BAEZ | ADDRESS ON FILE |
| PEDRO VIROLA BAEZ | ADDRESS ON FILE |
| PEDRO VIZCARRONDO NAZARIO | ADDRESS ON FILE |
| PEDRO W RUIZ FERRER | ADDRESS ON FILE |
| PEDRO WIPP LANGER | ADDRESS ON FILE |
| PEDRO WISCOVICH PAGAN | ADDRESS ON FILE |
| PEDRO X ISAAC CANALES | ADDRESS ON FILE |
| PEDRO Y AGUAYO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO Y FIGUEROA SANTIAGO | ADDRESS ON FILE |
| PEDRO Y PAEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO ZAMORA SANTOS | ADDRESS ON FILE |
| PEDRO ZAYAS | ADDRESS ON FILE |
| PEDRO ZAYAS APONTE | ADDRESS ON FILE |
| PEDRO ZAYAS APONTE | ADDRESS ON FILE |
| PEDRO ZAYAS BAZAN | ADDRESS ON FILE |
| PEDRO ZAYAS FONTANEZ | ADDRESS ON FILE |
| PEDRO ZAYAS GARCIA | ADDRESS ON FILE |
| PEDRO ZAYAS SANCHEZ | ADDRESS ON FILE |
| PEDRO ZAYAS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ZAYAS SANCHEZ | ADDRESS ON FILE |
| PEDROA A SAAVEDRA MORALES | ADDRESS ON FILE |
| PEDROL MARTINEZCHAPARRO | ADDRESS ON FILE |
| PEGGIE SMITH DE LA TORRE | ADDRESS ON FILE |
| PEGGY A DE JESUS RAMOS | ADDRESS ON FILE |
| PEGGY A PACHECO PEREZ | ADDRESS ON FILE |
| PEGGY BENITEZ ROSA | ADDRESS ON FILE |
| PEGGY DELIZ CUEVAS | ADDRESS ON FILE |
| PEGGY DIAZ VALCARCEL | ADDRESS ON FILE |
| PEGGY ENGLAND ROMERO | ADDRESS ON FILE |
| PEGGY FRANCO RAMIREZ | ADDRESS ON FILE |
| PEGGY FRANCO RAMIREZ | ADDRESS ON FILE |
| PEGGY GARAY TORRES | ADDRESS ON FILE |
| PEGGY LOPEZCEPERO RIVERA | ADDRESS ON FILE |
| PEGGY N MUNIZ SANCHEZ | ADDRESS ON FILE |
| PEGGY PAGAN MELENDEZ | ADDRESS ON FILE |
| PEGGY PAGAN MELENDEZ | ADDRESS ON FILE |
| PEGGY SANCHEZ LOPEZ | ADDRESS ON FILE |
| PEGGY SANCHEZ ROMAN | ADDRESS ON FILE |
| PEGGY SKERETT ORTEGA | ADDRESS ON FILE |
| PELAYO LLANOS LOPEZ | ADDRESS ON FILE |
| PELAYO LLANOS LOPEZ | ADDRESS ON FILE |
| PELAYO ROMAN ZALAZAR | ADDRESS ON FILE |
| PELAYO VALLS COLON | ADDRESS ON FILE |
| PELAYO VALLS COLON | ADDRESS ON FILE |
| PELEGRIN ALFONSO MARRERO | ADDRESS ON FILE |
| PELEGRIN LASALLE VAZQUEZ | ADDRESS ON FILE |
| PELEGRIN MATOS OCASIO | ADDRESS ON FILE |
| PELEGRIN ORTIZ ORTIZ | ADDRESS ON FILE |
| PELEGRIN PENA VELEZ | ADDRESS ON FILE |
| PELEGRIN RUIZ RUIZ | ADDRESS ON FILE |
| PELEGRIN VAZQUEZ MONTES | ADDRESS ON FILE |
| PELEGRIN VAZQUEZ VEGA | ADDRESS ON FILE |
| PELEGRINA GALARZA RUIZ | ADDRESS ON FILE |
| PELEGRINA MARRERO RIVERA | ADDRESS ON FILE |
| PELEGRINA PEREZ CRUZ | ADDRESS ON FILE |
| PENA ISIDRO | ADDRESS ON FILE |
| PENA M PEDRAZA | ADDRESS ON FILE |
| PENA PE DELGADO | ADDRESS ON FILE |
| PENA PE DELGADO | ADDRESS ON FILE |
| PENA PE RAMOS | ADDRESS ON FILE |
| PENELOPE CASTELLANOS DILONE | ADDRESS ON FILE |
| PEPE L LEBRON ROSA | ADDRESS ON FILE |
| PEPIN FIGUEROA CRUZ | ADDRESS ON FILE |
| PEPIN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PERCIDA ORTIZ CRUZ | ADDRESS ON FILE |
| PERCIDA OTERO REYES | ADDRESS ON FILE |
| PERCIDA TORRES CORTES | ADDRESS ON FILE |
| PERCIDA TORRES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERCY MORALES RUIZ | ADDRESS ON FILE |
| PERCY NARANJO WILLIAMS | ADDRESS ON FILE |
| PEREA ESCOBAR EVELYN | ADDRESS ON FILE |
| PEREGRINA FLORES DIAZ | ADDRESS ON FILE |
| PEREGRINA HERNAIZ DELGADO | ADDRESS ON FILE |
| PEREIRA PE RAMOS | ADDRESS ON FILE |
| PEREZ A CACERES | ADDRESS ON FILE |
| PEREZ A GUEVAREZ | ADDRESS ON FILE |
| PEREZ A NORIEGACARLOS | ADDRESS ON FILE |
| PEREZ A VELAZQUEZ | ADDRESS ON FILE |
| PEREZ ACEVEDO ANGEL L | ADDRESS ON FILE |
| PEREZ ALVAREZ ROBERTO | ADDRESS ON FILE |
| PEREZ AYALA NILSA | ADDRESS ON FILE |
| PEREZ BENIQUEZ CARLOS | ADDRESS ON FILE |
| PEREZ BERRIOS MADELINNE | ADDRESS ON FILE |
| PEREZ BERRIOS MADELINNE | ADDRESS ON FILE |
| PEREZ CABALLERO NYDIA T | ADDRESS ON FILE |
| PEREZ COLON EVELYN | ADDRESS ON FILE |
| PEREZ COTTE YANICE Z | ADDRESS ON FILE |
| PEREZ D LEON JENNETTE | ADDRESS ON FILE |
| PEREZ DIAZ IRVIN | ADDRESS ON FILE |
| PEREZ DIAZ IRVIN | ADDRESS ON FILE |
| PEREZ DULCE N | ADDRESS ON FILE |
| PEREZ E RIOS | ADDRESS ON FILE |
| PEREZ ECHEVARRIA ELBA I | ADDRESS ON FILE |
| PEREZ ESTRADA MAGDA E | ADDRESS ON FILE |
| PEREZ FIGUEROA DELMY R | ADDRESS ON FILE |
| PEREZ FIGUEROA PEDRO | ADDRESS ON FILE |
| PEREZ G CONCEPCION | ADDRESS ON FILE |
| PEREZ G CONCEPCION | ADDRESS ON FILE |
| PEREZ GARCIA ROQUE | ADDRESS ON FILE |
| PEREZ GONZALEZ | ADDRESS ON FILE |
| PEREZ GONZALEZ IRIS M | ADDRESS ON FILE |
| PEREZ GONZALEZ JOSE A | ADDRESS ON FILE |
| PEREZ GONZALEZ MARISOL | ADDRESS ON FILE |
| PEREZ GONZALEZ MARISOL | ADDRESS ON FILE |
| PEREZ H MORALES LUIS | ADDRESS ON FILE |
| PEREZ HARRISON CARLOS | ADDRESS ON FILE |
| PEREZ HERNANDEZ EUGENIO | ADDRESS ON FILE |
| PEREZ I ACEVEDO | ADDRESS ON FILE |
| PEREZ I BAEZ | ADDRESS ON FILE |
| PEREZ I REYES | ADDRESS ON FILE |
| PEREZ L HERNANDEZ | ADDRESS ON FILE |
| PEREZ L MENDOZA | ADDRESS ON FILE |
| PEREZ LAGUILLO LUIS RAUL | ADDRESS ON FILE |
| PEREZ LOPEZ ERICK O | ADDRESS ON FILE |
| PEREZ M ABRUNA | ADDRESS ON FILE |
| PEREZ M PACHECO | ADDRESS ON FILE |
| PEREZ MALDONADO EDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEREZ MALDONADO REINALDO | ADDRESS ON FILE |
| PEREZ MALDONADO ROBERTO | ADDRESS ON FILE |
| PEREZ MARTINEZ JUAN C | ADDRESS ON FILE |
| PEREZ MATOS ANIBAL | ADDRESS ON FILE |
| PEREZ MEDINA MILITZA | ADDRESS ON FILE |
| PEREZ MENDEZ MARGARO | ADDRESS ON FILE |
| PEREZ MILLAN MARILYN | ADDRESS ON FILE |
| PEREZ MINERVA OCASIO | ADDRESS ON FILE |
| PEREZ MONTALVO GLAD | ADDRESS ON FILE |
| PEREZ NIEVES MIGUEL A | ADDRESS ON FILE |
| PEREZ NIEVES R OLANDO | ADDRESS ON FILE |
| PEREZ OLIVERAS NOEMI | ADDRESS ON FILE |
| PEREZ OLMEDO CARLOS | ADDRESS ON FILE |
| PEREZ OSORIO AWILDA | ADDRESS ON FILE |
| PEREZ OSORIO AWILDA | ADDRESS ON FILE |
| PEREZ OSORIOVICM | ADDRESS ON FILE |
| PEREZ PASTRANA FRANCISCO | ADDRESS ON FILE |
| PEREZ PE ARCE | ADDRESS ON FILE |
| PEREZ PE BELTRAN | ADDRESS ON FILE |
| PEREZ PE CARRASQUILLO | ADDRESS ON FILE |
| PEREZ PE CARRASQUILLO | ADDRESS ON FILE |
| PEREZ PE CARRASQUILLO | ADDRESS ON FILE |
| PEREZ PE CASTRO | ADDRESS ON FILE |
| PEREZ PE FERNANDEZ | ADDRESS ON FILE |
| PEREZ PE FORTEZA | ADDRESS ON FILE |
| PEREZ PE HERRERA | ADDRESS ON FILE |
| PEREZ PE HERRERA | ADDRESS ON FILE |
| PEREZ PE LUGO | ADDRESS ON FILE |
| PEREZ PE MALDONADO | ADDRESS ON FILE |
| PEREZ PE MALDONADO | ADDRESS ON FILE |
| PEREZ PE MARQUEZ | ADDRESS ON FILE |
| PEREZ PE PEREZ | ADDRESS ON FILE |
| PEREZ PE RIVERA | ADDRESS ON FILE |
| PEREZ PE RIVERA | ADDRESS ON FILE |
| PEREZ PE SANTIAGO | ADDRESS ON FILE |
| PEREZ PE SANTIAGO | ADDRESS ON FILE |
| PEREZ PE SANTIAGO | ADDRESS ON FILE |
| PEREZ PE SANTOS | ADDRESS ON FILE |
| PEREZ PEREZ BRENDALIS | ADDRESS ON FILE |
| PEREZ PEREZ EDWIN | ADDRESS ON FILE |
| PEREZ PEREZ LUIS S | ADDRESS ON FILE |
| PEREZ R ENRIQUE | ADDRESS ON FILE |
| PEREZ R ENRIQUE | ADDRESS ON FILE |
| PEREZ RIOS SYLVIA J | ADDRESS ON FILE |
| PEREZ RODRIGUEZ DELIA | ADDRESS ON FILE |
| PEREZ RODRIGUEZ EUSEBIO | ADDRESS ON FILE |
| PEREZ ROMERO RENE | ADDRESS ON FILE |
| PEREZ ROSA | ADDRESS ON FILE |
| PEREZ ROSARIO JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ SANCHEZ | ADDRESS ON FILE |
| PEREZ SANCHEZ | ADDRESS ON FILE |
| PEREZ SANTIAGO LYDIA | ADDRESS ON FILE |
| PEREZ SANTIAGO MERARIL | ADDRESS ON FILE |
| PEREZ SANTIAGO RUTH DAMARI | ADDRESS ON FILE |
| PEREZ SERRANO ANTONIO | ADDRESS ON FILE |
| PEREZ SOTO OSVALDO | ADDRESS ON FILE |
| PEREZ TORRES ISAURA | ADDRESS ON FILE |
| PEREZ TORRES LIZETTE | ADDRESS ON FILE |
| PEREZ VALENTIN ENRIQUE | ADDRESS ON FILE |
| PEREZ VALENTIN YDALMI | ADDRESS ON FILE |
| PEREZ VALENTIN YDALMI | ADDRESS ON FILE |
| PEREZ VAZQUEZ IDELISA | ADDRESS ON FILE |
| PEREZ VILLANUEVA CARMEN M | ADDRESS ON FILE |
| PERFECTA CABRERA ROSADO | ADDRESS ON FILE |
| PERFECTA DOITTEAU TIRADO | ADDRESS ON FILE |
| PERFECTA GONZALEZ HIRALDO | ADDRESS ON FILE |
| PERFECTA ILDEFONSO RUIZ | ADDRESS ON FILE |
| PERFECTA ILDEFONSO RUIZ | ADDRESS ON FILE |
| PERFECTA MORALES VEGA | ADDRESS ON FILE |
| PERFECTA MORALES VEGA | ADDRESS ON FILE |
| PERFECTA RAMOS COLON | ADDRESS ON FILE |
| PERFECTA RAMOS COLON | ADDRESS ON FILE |
| PERFECTA RENTAS PACHECO | ADDRESS ON FILE |
| PERFECTA RIVERA OPIO | ADDRESS ON FILE |
| PERFECTA RIVERA RIVERA | ADDRESS ON FILE |
| PERFECTA ROMAN TERRON | ADDRESS ON FILE |
| PERFECTA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| PERFECTA SOTO OTERO | ADDRESS ON FILE |
| PERFECTO ALGARIN RIVERA | ADDRESS ON FILE |
| PERFECTO ALGARIN RIVERA | ADDRESS ON FILE |
| PERFECTO APONTE SANTIAGO | ADDRESS ON FILE |
| PERFECTO BERRIOS HERNANDEZ | ADDRESS ON FILE |
| PERFECTO BETANCOURT ALGARIN | ADDRESS ON FILE |
| PERFECTO BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| PERFECTO CAQUIAS | ADDRESS ON FILE |
| PERFECTO COLLAZO GONZALEZ | ADDRESS ON FILE |
| PERFECTO COLON RIVERA | ADDRESS ON FILE |
| PERFECTO CRUZ ROSARIO | ADDRESS ON FILE |
| PERFECTO CRUZ TORRES | ADDRESS ON FILE |
| PERFECTO DIAZ AGOSTO | ADDRESS ON FILE |
| PERFECTO DIAZ AGOSTO | ADDRESS ON FILE |
| PERFECTO ESCOBAR ORTIZ | ADDRESS ON FILE |
| PERFECTO GARCIA ANDINO | ADDRESS ON FILE |
| PERFECTO GARCIA OCASIO | ADDRESS ON FILE |
| PERFECTO GAUD ALICEA | ADDRESS ON FILE |
| PERFECTO GAUD COLON | ADDRESS ON FILE |
| PERFECTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| PERFECTO GONZALEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERFECTO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| PERFECTO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| PERFECTO GUZMAN FRED | ADDRESS ON FILE |
| PERFECTO GUZMAN FRED | ADDRESS ON FILE |
| PERFECTO JESUS CORA | ADDRESS ON FILE |
| PERFECTO JIMENEZ DIAZ | ADDRESS ON FILE |
| PERFECTO MALDONADO RIVE | ADDRESS ON FILE |
| PERFECTO MALDONADO RIVE | ADDRESS ON FILE |
| PERFECTO MARTINEZ RODZ | ADDRESS ON FILE |
| PERFECTO MUNIZ TORRES | ADDRESS ON FILE |
| PERFECTO OCASIO FERNANDEZ | ADDRESS ON FILE |
| PERFECTO ORTIZ RESTO | ADDRESS ON FILE |
| PERFECTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PERFECTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PERFECTO PEREZ SANTIAGO | ADDRESS ON FILE |
| PERFECTO PEREZ VILLARUBIA | ADDRESS ON FILE |
| PERFECTO QUILES MELENDEZ | ADDRESS ON FILE |
| PERFECTO QUILES MELENDEZ | ADDRESS ON FILE |
| PERFECTO QUINONES PEREZ | ADDRESS ON FILE |
| PERFECTO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PERFECTO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PERFECTO RIOS | ADDRESS ON FILE |
| PERFECTO RIOS PEREZ | ADDRESS ON FILE |
| PERFECTO RIOS PEREZ | ADDRESS ON FILE |
| PERFECTO RIVERA BURGOS | ADDRESS ON FILE |
| PERFECTO RIVERA RAMOS | ADDRESS ON FILE |
| PERFECTO ROSARIO LOPEZ | ADDRESS ON FILE |
| PERFECTO SANTANA HERNANDEZ | ADDRESS ON FILE |
| PERFECTO SANTANA TIRADO | ADDRESS ON FILE |
| PERFECTO SANTIAGO ROSARIO | ADDRESS ON FILE |
| PERFECTO SANTIAGO ROSARIO | ADDRESS ON FILE |
| PERLA CABRERA PLA | ADDRESS ON FILE |
| PERLA CASTRO MUNIZ | ADDRESS ON FILE |
| PERLA FEBLES BERRIOS | ADDRESS ON FILE |
| PERLA I RIVERA GUARDIOLA | ADDRESS ON FILE |
| PEROCIER A MORALES | ADDRESS ON FILE |
| PERPETUO S CASTEJON HERNANDEZ | ADDRESS ON FILE |
| PERRY HERNANDEZ BAEZ | ADDRESS ON FILE |
| PERRY R GONZALEZ ORTIZ | ADDRESS ON FILE |
| PERSA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| PERSEVERADA MELENDEZ | ADDRESS ON FILE |
| PERSEVERADA MENDEZ SANTANA | ADDRESS ON FILE |
| PERSEVERANDA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| PERSEVERANDA PEREIRA | ADDRESS ON FILE |
| PERSEVERANDO CORREA MAR | ADDRESS ON FILE |
| PERSEVERANDO DIAZ COLON | ADDRESS ON FILE |
| PERSIDA ALVAREZ CANDELARIA | ADDRESS ON FILE |
| PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE |
| PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERSIDA COTTO NEVAREZ | ADDRESS ON FILE |
| PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE |
| PERSIDA JAVIER EUSEBIO | ADDRESS ON FILE |
| PERSIDA MALDONADO ARVELO | ADDRESS ON FILE |
| PERSIDA MALDONADO FIGUEROA | ADDRESS ON FILE |
| PERSIDA MALDONADO PACHECO | ADDRESS ON FILE |
| PERSIDA MARTINEZ BERNARD | ADDRESS ON FILE |
| PERSIDA ORTIZ TORRES | ADDRESS ON FILE |
| PERSIDA ROSARIO FELICIANO | ADDRESS ON FILE |
| PERSIDA ROSARIO FELICIANO | ADDRESS ON FILE |
| PERSIDA SANCHEZ MERCADO | ADDRESS ON FILE |
| PERSIDES CARABALLO PERSIDES | ADDRESS ON FILE |
| PERSIE RIVERA VIERA | ADDRESS ON FILE |
| PERTY MEDINA ORTIZ | ADDRESS ON FILE |
| PERTY MEDINA ORTIZ | ADDRESS ON FILE |
| PETE HERNANDEZ RONDON | ADDRESS ON FILE |
| PETE HERNANDEZ RONDON | ADDRESS ON FILE |
| PETE HERNANDEZ RONDON | ADDRESS ON FILE |
| PETER A CAMACHO ACEVEDO | ADDRESS ON FILE |
| PETER A RIVERA RIOS | ADDRESS ON FILE |
| PETER A RIVERA RIOS | ADDRESS ON FILE |
| PETER ACEVEDO HIDALGO | ADDRESS ON FILE |
| PETER ACEVEDO HIDALGO | ADDRESS ON FILE |
| PETER ACEVEDO HIDALGO | ADDRESS ON FILE |
| PETER ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| PETER ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| PETER ALICEA GONZALEZ | ADDRESS ON FILE |
| PETER ANGLERO QUESTELL | ADDRESS ON FILE |
| PETER AVILA NATAR | ADDRESS ON FILE |
| PETER AVILES ACEVEDO | ADDRESS ON FILE |
| PETER CALDERON MELENDEZ | ADDRESS ON FILE |
| PETER D FRANK DUVIVIER | ADDRESS ON FILE |
| PETER D FRANK DUVIVIER | ADDRESS ON FILE |
| PETER D NATAL | ADDRESS ON FILE |
| PETER DE JESUS MARTINEZ | ADDRESS ON FILE |
| PETER DE JESUS ORTIZ | ADDRESS ON FILE |
| PETER DIAZ RAMOS | ADDRESS ON FILE |
| PETER DIAZ VALENTIN | ADDRESS ON FILE |
| PETER DIAZ VALENTIN | ADDRESS ON FILE |
| PETER DIAZ VALENTIN | ADDRESS ON FILE |
| PETER DIAZ VALENTIN | ADDRESS ON FILE |
| PETER DUMENG JUARBE | ADDRESS ON FILE |
| PETER E GONZALEZ MATTAS | ADDRESS ON FILE |
| PETER E GONZALEZ MATTAS | ADDRESS ON FILE |
| PETER E GONZALEZ MATTAS | ADDRESS ON FILE |
| PETER E QUILES ALICEA | ADDRESS ON FILE |
| PETER FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| PETER GARCIA MALDONADO | ADDRESS ON FILE |
| PETER GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER HERNANDEZ PEREZ | ADDRESS ON FILE |
| PETER HERNANDEZ PEREZ | ADDRESS ON FILE |
| PETER I BLANCO BURGOS | ADDRESS ON FILE |
| PETER J CORDERO SOTO | ADDRESS ON FILE |
| PETER J DAVILA JIMENEZ | ADDRESS ON FILE |
| PETER J KRYZANOWSKI | ADDRESS ON FILE |
| PETER J LUGO DE MENKINI | ADDRESS ON FILE |
| PETER J RAMPOLLA PEREZ | ADDRESS ON FILE |
| PETER KALME MENDOZA | ADDRESS ON FILE |
| PETER KERN FOOLKE | ADDRESS ON FILE |
| PETER LISIER JR | ADDRESS ON FILE |
| PETER LOPEZ MUNIZ | ADDRESS ON FILE |
| PETER MARRERO SANCHEZ | ADDRESS ON FILE |
| PETER MARRERO SANCHEZ | ADDRESS ON FILE |
| PETER MENDOZA GUERRERO | ADDRESS ON FILE |
| PETER MENDOZA GUERRERO | ADDRESS ON FILE |
| PETER NARVAEZ FERNANDEZ | ADDRESS ON FILE |
| PETER NEGRON SOSA | ADDRESS ON FILE |
| PETER ORTIZ ESCOBAR | ADDRESS ON FILE |
| PETER ORTIZ GUSTAFSON | ADDRESS ON FILE |
| PETER ORTIZ RIVERA | ADDRESS ON FILE |
| PETER PEREZ GAUD | ADDRESS ON FILE |
| PETER PEREZ GAUD | ADDRESS ON FILE |
| PETER PEREZ OSORIO | ADDRESS ON FILE |
| PETER PEREZ PHILLIPS | ADDRESS ON FILE |
| PETER PEREZ PHILLIPS | ADDRESS ON FILE |
| PETER R LEBRON RODRIGUEZ | ADDRESS ON FILE |
| PETER R LEBRON RODRIGUEZ | ADDRESS ON FILE |
| PETER R LEBRON RODRIGUEZ | ADDRESS ON FILE |
| PETER RIVERA GILL | ADDRESS ON FILE |
| PETER RIVERA MARIN | ADDRESS ON FILE |
| PETER RIVERA RAMOS | ADDRESS ON FILE |
| PETER RODRIGUEZ CORDERO | ADDRESS ON FILE |
| PETER RODRIGUEZ MORALES | ADDRESS ON FILE |
| PETER ROMAN MORALES | ADDRESS ON FILE |
| PETER ROMAN MORALES | ADDRESS ON FILE |
| PETER ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| PETER RUBI IGLESIAS | ADDRESS ON FILE |
| PETER S KRYZANOWSKI | ADDRESS ON FILE |
| PETER SANTIAGO FUENTES | ADDRESS ON FILE |
| PETER SANTIAGO FUENTES | ADDRESS ON FILE |
| PETER SANTILLANA | ADDRESS ON FILE |
| PETER SERRANO ORTIZ | ADDRESS ON FILE |
| PETER SERRANO TORRES | ADDRESS ON FILE |
| PETER SOTO MONTALVO | ADDRESS ON FILE |
| PETER T GARCIA | ADDRESS ON FILE |
| PETER TERRACE GUTIERREZ | ADDRESS ON FILE |
| PETER VAZQUEZ SOSTRE | ADDRESS ON FILE |
| PETER VAZQUEZ SOSTRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER VERGARA RAMIREZ | ADDRESS ON FILE |
| PETER WEAVER CAMPILLO | ADDRESS ON FILE |
| PETER WEAVER CAMPILLO | ADDRESS ON FILE |
| PETRA A DELGADO ACEVEDO | ADDRESS ON FILE |
| PETRA A FIGUEROA GAETAN | ADDRESS ON FILE |
| PETRA A JUSINO ARCHILLA | ADDRESS ON FILE |
| PETRA A MARTINEZ ALAMO | ADDRESS ON FILE |
| PETRA A WARINGTON CRUZ | ADDRESS ON FILE |
| PETRA A WARINGTON CRUZ | ADDRESS ON FILE |
| PETRA ACEVEDO LOPEZ | ADDRESS ON FILE |
| PETRA AGUAYO FONSECA | ADDRESS ON FILE |
| PETRA ALGARIN DE LEON | ADDRESS ON FILE |
| PETRA ALICEA ROSA | ADDRESS ON FILE |
| PETRA ALMESTICA MARRERO | ADDRESS ON FILE |
| PETRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| PETRA ANTONIA ARROYO SANCHEZ | ADDRESS ON FILE |
| PETRA APONTE MORALES | ADDRESS ON FILE |
| PETRA APONTE SANTOS | ADDRESS ON FILE |
| PETRA ARROYO MOYENO | ADDRESS ON FILE |
| PETRA AVILA RIVERA | ADDRESS ON FILE |
| PETRA AVILA RIVERA | ADDRESS ON FILE |
| PETRA AVILA RIVERA | ADDRESS ON FILE |
| PETRA AYALA SANTIAGO | ADDRESS ON FILE |
| PETRA AYALA SANTIAGO | ADDRESS ON FILE |
| PETRA AYALA TORRES | ADDRESS ON FILE |
| PETRA AYUSO NO APELLIDO | ADDRESS ON FILE |
| PETRA BARBOSA TELLES | ADDRESS ON FILE |
| PETRA BARBOSA TELLES | ADDRESS ON FILE |
| PETRA BARRIERA VAZQUEZ | ADDRESS ON FILE |
| PETRA BERRIOS SANTIAGO | ADDRESS ON FILE |
| PETRA BORRERO LOPEZ | ADDRESS ON FILE |
| PETRA BULTRON MERCADO | ADDRESS ON FILE |
| PETRA BURGOS MORALES | ADDRESS ON FILE |
| PETRA C ROSARIO MULERO | ADDRESS ON FILE |
| PETRA CABRERA VAZQUEZ | ADDRESS ON FILE |
| PETRA CALDERON MELENDEZ | ADDRESS ON FILE |
| PETRA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| PETRA CAMACHO REYES | ADDRESS ON FILE |
| PETRA CANALES CRUZ | ADDRESS ON FILE |
| PETRA CARABALLO RIVERA | ADDRESS ON FILE |
| PETRA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| PETRA CARRION RAMOS | ADDRESS ON FILE |
| PETRA CARRION VALLES | ADDRESS ON FILE |
| PETRA CASABLANCA MORA | ADDRESS ON FILE |
| PETRA CECILIO ORTA | ADDRESS ON FILE |
| PETRA CLAUDIO FLORES | ADDRESS ON FILE |
| PETRA CLAUDIO FLORES | ADDRESS ON FILE |
| PETRA CLEMENTE RUIZ | ADDRESS ON FILE |
| PETRA CLEMENTE RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA COLLAZO VEGA | ADDRESS ON FILE |
| PETRA COLLAZO VEGA | ADDRESS ON FILE |
| PETRA COLON DE MORALES | ADDRESS ON FILE |
| PETRA COLON MORALES | ADDRESS ON FILE |
| PETRA CONCEPCION NIEVES | ADDRESS ON FILE |
| PETRA CORA LEBRON | ADDRESS ON FILE |
| PETRA CORDERO VAZQUEZ | ADDRESS ON FILE |
| PETRA CORREA GUTIERREZ | ADDRESS ON FILE |
| PETRA CORREA RIVERA | ADDRESS ON FILE |
| PETRA CRESPO CARRERAS | ADDRESS ON FILE |
| PETRA CRUZ BORIA | ADDRESS ON FILE |
| PETRA CRUZ CANALES | ADDRESS ON FILE |
| PETRA CRUZ CUEVAS | ADDRESS ON FILE |
| PETRA CRUZ DIAZ | ADDRESS ON FILE |
| PETRA CRUZ GARCIA | ADDRESS ON FILE |
| PETRA CRUZ GONZALEZ | ADDRESS ON FILE |
| PETRA CRUZ JIMENEZ | ADDRESS ON FILE |
| PETRA CRUZ JIMENEZ | ADDRESS ON FILE |
| PETRA CRUZ JIMENEZ | ADDRESS ON FILE |
| PETRA CRUZ ORTIZ | ADDRESS ON FILE |
| PETRA D LEON RODRIGUEZ | ADDRESS ON FILE |
| PETRA D PICHARDO SANTOS | ADDRESS ON FILE |
| PETRA D RIVERA MARTINEZ | ADDRESS ON FILE |
| PETRA DAVILA ALVARADO | ADDRESS ON FILE |
| PETRA DEL ECHEVARRIA CRUZ | ADDRESS ON FILE |
| PETRA DIAZ DE | ADDRESS ON FILE |
| PETRA DIAZ GONZALEZ | ADDRESS ON FILE |
| PETRA DIAZ LEDUC | ADDRESS ON FILE |
| PETRA DIAZ ORTIZ | ADDRESS ON FILE |
| PETRA DIAZ SANTANA | ADDRESS ON FILE |
| PETRA E MAGRIS MARTI | ADDRESS ON FILE |
| PETRA E NUNEZ FERNANDEZ | ADDRESS ON FILE |
| PETRA E NUNEZ FERNANDEZ | ADDRESS ON FILE |
| PETRA E RAMOS BARBOSA | ADDRESS ON FILE |
| PETRA E TORRES RAMOS | ADDRESS ON FILE |
| PETRA ENCARNACION FEBRES | ADDRESS ON FILE |
| PETRA ESCOBAR BELARDO | ADDRESS ON FILE |
| PETRA ESQUILIN GONZALEZ | ADDRESS ON FILE |
| PETRA ESQUILIN GONZALEZ | ADDRESS ON FILE |
| PETRA FELICIANO MONTALVO | ADDRESS ON FILE |
| PETRA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| PETRA FIGUEROA ALICEA | ADDRESS ON FILE |
| PETRA FIGUEROA COLLAZO | ADDRESS ON FILE |
| PETRA FIGUEROA DEIDA | ADDRESS ON FILE |
| PETRA FIGUEROA NIEVES | ADDRESS ON FILE |
| PETRA FIGUEROA PERALES | ADDRESS ON FILE |
| PETRA FIGUEROA PERALES | ADDRESS ON FILE |
| PETRA FIGUEROA SANTANA | ADDRESS ON FILE |
| PETRA FUENTES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA GARCIA ANDINO | ADDRESS ON FILE |
| PETRA GARCIA GOMEZ | ADDRESS ON FILE |
| PETRA GARCIA GONZALEZ | ADDRESS ON FILE |
| PETRA GARCIA MOLL | ADDRESS ON FILE |
| PETRA GARCIA OFARRIL | ADDRESS ON FILE |
| PETRA GERENA ALICEA | ADDRESS ON FILE |
| PETRA GONZALEZ COLON | ADDRESS ON FILE |
| PETRA GONZALEZ COTTO | ADDRESS ON FILE |
| PETRA GONZALEZ COTTO | ADDRESS ON FILE |
| PETRA GONZALEZ GARCIA | ADDRESS ON FILE |
| PETRA GONZALEZ GARCIA | ADDRESS ON FILE |
| PETRA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| PETRA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| PETRA GONZALEZ LORENZO | ADDRESS ON FILE |
| PETRA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| PETRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PETRA GONZALEZ SIERRA | ADDRESS ON FILE |
| PETRA GUZMAN VIERA | ADDRESS ON FILE |
| PETRA H THILLET RIVERA | ADDRESS ON FILE |
| PETRA HANCE MELENDEZ | ADDRESS ON FILE |
| PETRA HANCE MELENDEZ | ADDRESS ON FILE |
| PETRA HEREDIA RIVERA | ADDRESS ON FILE |
| PETRA HEREDIA RIVERA | ADDRESS ON FILE |
| PETRA HERNANDEZ COLON | ADDRESS ON FILE |
| PETRA HERNANDEZ RIVERA | ADDRESS ON FILE |
| PETRA HERNANDEZ RUIZ | ADDRESS ON FILE |
| PETRA HERNANDEZ RUIZ | ADDRESS ON FILE |
| PETRA I I FELIX EMMANUELLI | ADDRESS ON FILE |
| PETRA I OTERO ORTIZ | ADDRESS ON FILE |
| PETRA I OTERO ORTIZ | ADDRESS ON FILE |
| PETRA I OTERO ORTIZ | ADDRESS ON FILE |
| PETRA J FERNANDEZ RIVERA | ADDRESS ON FILE |
| PETRA JESUS CARRERAS | ADDRESS ON FILE |
| PETRA JESUS ECHAVARRIA | ADDRESS ON FILE |
| PETRA JESUS MULERO | ADDRESS ON FILE |
| PETRA JESUS MULERO | ADDRESS ON FILE |
| PETRA JIMENEZ BUDET | ADDRESS ON FILE |
| PETRA JORDAN SANTIAGO | ADDRESS ON FILE |
| PETRA L CRUZ RUIZ | ADDRESS ON FILE |
| PETRA L DE LOS RIOS OLIVER | ADDRESS ON FILE |
| PETRA L DIAZ REYES | ADDRESS ON FILE |
| PETRA L MEADE BRINGMANN | ADDRESS ON FILE |
| PETRA L MORALES VAZQUEZ | ADDRESS ON FILE |
| PETRA L MORALES VAZQUEZ | ADDRESS ON FILE |
| PETRA L RODRIGUEZ CHEVRES | ADDRESS ON FILE |
| PETRA L TORRES OCASIO | ADDRESS ON FILE |
| PETRA LEBRON CORREA | ADDRESS ON FILE |
| PETRA LEBRON CORREA | ADDRESS ON FILE |
| PETRA LEBRON CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA LINARES COSME | ADDRESS ON FILE |
| PETRA LOPEZ ACEVEDO | ADDRESS ON FILE |
| PETRA LOPEZ CINTRON | ADDRESS ON FILE |
| PETRA LOPEZ FUENTES | ADDRESS ON FILE |
| PETRA LOPEZ PEREZ | ADDRESS ON FILE |
| PETRA LOPEZ RIOS | ADDRESS ON FILE |
| PETRA LOZADA ADORNO | ADDRESS ON FILE |
| PETRA LOZADA GUZMAN | ADDRESS ON FILE |
| PETRA LUZ MOREIRA | ADDRESS ON FILE |
| PETRA M CASTRO | ADDRESS ON FILE |
| PETRA M CRESPO CARRERAS | ADDRESS ON FILE |
| PETRA M GONZALEZ RUBERTE | ADDRESS ON FILE |
| PETRA M GONZALEZ RUBERTE | ADDRESS ON FILE |
| PETRA M MARTINEZ RIVERA | ADDRESS ON FILE |
| PETRA M MOJICA MORALES | ADDRESS ON FILE |
| PETRA M QUIRINDONGO TORRES | ADDRESS ON FILE |
| PETRA M RAMOS VAZQUEZ | ADDRESS ON FILE |
| PETRA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PETRA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PETRA MALDONADO VELEZ | ADDRESS ON FILE |
| PETRA MARCANO | ADDRESS ON FILE |
| PETRA MARCANO SANCHEZ | ADDRESS ON FILE |
| PETRA MARRERO FIGUEROA | ADDRESS ON FILE |
| PETRA MARRERO QUINONES | ADDRESS ON FILE |
| PETRA MARTINEZ AYALA | ADDRESS ON FILE |
| PETRA MARTINEZ AYALA | ADDRESS ON FILE |
| PETRA MARTINEZ DAVILA | ADDRESS ON FILE |
| PETRA MARTINEZ RESTO | ADDRESS ON FILE |
| PETRA MARTINEZ RESTO | ADDRESS ON FILE |
| PETRA MARTINEZ RIOS | ADDRESS ON FILE |
| PETRA MARTINEZ ROSA | ADDRESS ON FILE |
| PETRA MARTINEZ TORRES | ADDRESS ON FILE |
| PETRA MATOS MONTALVO | ADDRESS ON FILE |
| PETRA MEDINA MARTINEZ | ADDRESS ON FILE |
| PETRA MELENDEZ AMADOR | ADDRESS ON FILE |
| PETRA MERCADO FIGUEROA | ADDRESS ON FILE |
| PETRA MERCADO QUINONES | ADDRESS ON FILE |
| PETRA MIRANDA ALVARADO | ADDRESS ON FILE |
| PETRA MIRANDA GONZALEZ | ADDRESS ON FILE |
| PETRA MIRANDA RIVERA | ADDRESS ON FILE |
| PETRA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| PETRA MOJICA GONZALEZ | ADDRESS ON FILE |
| PETRA MONTANEZ ORTIZ | ADDRESS ON FILE |
| PETRA MORALES DEL | ADDRESS ON FILE |
| PETRA MUNIZ BUTTER | ADDRESS ON FILE |
| PETRA MURIEL PAZ | ADDRESS ON FILE |
| PETRA N N ORTIZ RIVERA | ADDRESS ON FILE |
| PETRA N ORTIZ COLON | ADDRESS ON FILE |
| PETRA N RUIZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA NEGRON RAMOS | ADDRESS ON FILE |
| PETRA NEGRON RAMOS | ADDRESS ON FILE |
| PETRA NEGRON RAMOS | ADDRESS ON FILE |
| PETRA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| PETRA OCASIO PEREZ | ADDRESS ON FILE |
| PETRA OLDENBURG | ADDRESS ON FILE |
| PETRA OLIVO | ADDRESS ON FILE |
| PETRA OQUENDO JESUS | ADDRESS ON FILE |
| PETRA ORTIZ GARCIA | ADDRESS ON FILE |
| PETRA ORTIZ MONTES | ADDRESS ON FILE |
| PETRA ORTIZ SANTIAGO | ADDRESS ON FILE |
| PETRA OTERO ROSADO | ADDRESS ON FILE |
| PETRA PAGAN SANTANA | ADDRESS ON FILE |
| PETRA PAGAN VAZQUEZ | ADDRESS ON FILE |
| PETRA PARRILLA CAMERON | ADDRESS ON FILE |
| PETRA PE PETRA | ADDRESS ON FILE |
| PETRA PENA CALDERON | ADDRESS ON FILE |
| PETRA PENA CAPELES | ADDRESS ON FILE |
| PETRA PENALOZA ROMERO | ADDRESS ON FILE |
| PETRA PEREZ MARTINEZ | ADDRESS ON FILE |
| PETRA PEREZ ROSARIO | ADDRESS ON FILE |
| PETRA PEREZ RUIZ | ADDRESS ON FILE |
| PETRA PEREZ VELEZ | ADDRESS ON FILE |
| PETRA PIZARRO ROSARIO | ADDRESS ON FILE |
| PETRA PIZARRO ROSARIO | ADDRESS ON FILE |
| PETRA PIZARRO SUAREZ | ADDRESS ON FILE |
| PETRA PIZARRO SUAREZ | ADDRESS ON FILE |
| PETRA PLAZA QUINONES | ADDRESS ON FILE |
| PETRA PLAZA QUINONES | ADDRESS ON FILE |
| PETRA POMALES PEREZ | ADDRESS ON FILE |
| PETRA QUILES DUPREY | ADDRESS ON FILE |
| PETRA QUINONES ORTIZ | ADDRESS ON FILE |
| PETRA QUINONES VELAZQUEZ | ADDRESS ON FILE |
| PETRA QUINONES VELAZQUEZ | ADDRESS ON FILE |
| PETRA QUINONES VELAZQUEZ | ADDRESS ON FILE |
| PETRA R ADORNO SANTOS | ADDRESS ON FILE |
| PETRA R ADORNO SANTOS | ADDRESS ON FILE |
| PETRA R ADORNO SANTOS | ADDRESS ON FILE |
| PETRA R BULTRON MERCADO | ADDRESS ON FILE |
| PETRA R BULTRON MERCADO | ADDRESS ON FILE |
| PETRA R COLON TORRES | ADDRESS ON FILE |
| PETRA R VALDES CARABALLO | ADDRESS ON FILE |
| PETRA RAMOS CRESPO | ADDRESS ON FILE |
| PETRA RAMOS DE MERCADO | ADDRESS ON FILE |
| PETRA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PETRA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PETRA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PETRA RIOS DIAZ | ADDRESS ON FILE |
| PETRA RIOS NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| PETRA RIVERA CORREA | ADDRESS ON FILE |
| PETRA RIVERA ESCALERA | ADDRESS ON FILE |
| PETRA RIVERA LOPEZ | ADDRESS ON FILE |
| PETRA RIVERA MARQUEZ | ADDRESS ON FILE |
| PETRA RIVERA MARTI | ADDRESS ON FILE |
| PETRA RIVERA RIVERA | ADDRESS ON FILE |
| PETRA RIVERA SANTIAGO | ADDRESS ON FILE |
| PETRA RIVERA TORRES | ADDRESS ON FILE |
| PETRA RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| PETRA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| PETRA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| PETRA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| PETRA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| PETRA RODRIGUEZ MOJICA | ADDRESS ON FILE |
| PETRA RODRIGUEZ MORALES | ADDRESS ON FILE |
| PETRA RODRIGUEZ MORALES | ADDRESS ON FILE |
| PETRA RODRIGUEZ PANTOJA | ADDRESS ON FILE |
| PETRA RODRIGUEZ ROSALES | ADDRESS ON FILE |
| PETRA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| PETRA RODRIGUEZ TORRES | ADDRESS ON FILE |
| PETRA RODRIGUEZ TORRES | ADDRESS ON FILE |
| PETRA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| PETRA ROMAN CARMONA | ADDRESS ON FILE |
| PETRA ROMERO REYES | ADDRESS ON FILE |
| PETRA ROMERO SANTOS | ADDRESS ON FILE |
| PETRA ROSA DIAZ | ADDRESS ON FILE |
| PETRA ROSADO PANTOJA | ADDRESS ON FILE |
| PETRA ROSADO RIVERA | ADDRESS ON FILE |
| PETRA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| PETRA ROSADO ROSADO | ADDRESS ON FILE |
| PETRA ROSARIO TORRES | ADDRESS ON FILE |
| PETRA RUIZ BAEZ | ADDRESS ON FILE |
| PETRA S S RIVERA CAMACHO | ADDRESS ON FILE |
| PETRA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| PETRA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| PETRA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| PETRA SANCHEZ MALDONADO | ADDRESS ON FILE |
| PETRA SANCHEZ MARCANO | ADDRESS ON FILE |
| PETRA SANCHEZ MOLINA | ADDRESS ON FILE |
| PETRA SANTA APONTE | ADDRESS ON FILE |
| PETRA SANTANA BERMUDEZ | ADDRESS ON FILE |
| PETRA SANTANA RIOS | ADDRESS ON FILE |
| PETRA SANTANA RIOS | ADDRESS ON FILE |
| PETRA SANTANA RIOS | ADDRESS ON FILE |
| PETRA SANTANA VEGA | ADDRESS ON FILE |
| PETRA SANTIAGO COLON | ADDRESS ON FILE |
| PETRA SANTIAGO ROMAN | ADDRESS ON FILE |
| PETRA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA SERRA RODRIGUEZ | ADDRESS ON FILE |
| PETRA SERRANO HERNANDEZ | ADDRESS ON FILE |
| PETRA SERRANO ORTIZ | ADDRESS ON FILE |
| PETRA SERRANO ORTIZ | ADDRESS ON FILE |
| PETRA SERRANO PANTOJAS | ADDRESS ON FILE |
| PETRA SOFIA RIVERA CAMACHO | ADDRESS ON FILE |
| PETRA SORRENTINI MARTINEZ | ADDRESS ON FILE |
| PETRA SUAREZ MELENDEZ | ADDRESS ON FILE |
| PETRA SUAREZ MORALES | ADDRESS ON FILE |
| PETRA SUAREZ PEREZ | ADDRESS ON FILE |
| PETRA SUAREZ RUIZ | ADDRESS ON FILE |
| PETRA SUAREZ RUIZ | ADDRESS ON FILE |
| PETRA TORRES HERNANDEZ | ADDRESS ON FILE |
| PETRA TORRES PAGAN | ADDRESS ON FILE |
| PETRA TORRES PAGAN | ADDRESS ON FILE |
| PETRA TORRES ROMAN | ADDRESS ON FILE |
| PETRA TORRES ROMAN | ADDRESS ON FILE |
| PETRA TORRES TORRES | ADDRESS ON FILE |
| PETRA TORRES VELAZQUEZ | ADDRESS ON FILE |
| PETRA V QUIONES RIOS | ADDRESS ON FILE |
| PETRA VALENTIN NIEVES | ADDRESS ON FILE |
| PETRA VAZQUEZ MONSERRATE | ADDRESS ON FILE |
| PETRA VAZQUEZ RAMOS | ADDRESS ON FILE |
| PETRA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| PETRA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| PETRA VEGA BERRIOS | ADDRESS ON FILE |
| PETRA VELAZQUEZ APONTE | ADDRESS ON FILE |
| PETRA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| PETRA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| PETRA VELLON ROBLEDO | ADDRESS ON FILE |
| PETRA VERGARA SANCHEZ | ADDRESS ON FILE |
| PETRA VIDAL SANTIAGO | ADDRESS ON FILE |
| PETRA VIDAL SANTIAGO | ADDRESS ON FILE |
| PETRA VIDAL SANTIAGO | ADDRESS ON FILE |
| PETRA VIERA CRUZ | ADDRESS ON FILE |
| PETRA VILLEGAS ACEVEDO | ADDRESS ON FILE |
| PETRA VIRUET NEGRON | ADDRESS ON FILE |
| PETRITA CARDONA VAZQUEZ | ADDRESS ON FILE |
| PETRITA MELENDEZ VICENTE | ADDRESS ON FILE |
| PETRITA TORRES ALICEA | ADDRESS ON FILE |
| PETRONA AVILA GARCIA | ADDRESS ON FILE |
| PETRONA DAVILA LAUREANO | ADDRESS ON FILE |
| PETRONA FIGUEROA APONTE | ADDRESS ON FILE |
| PETRONA FIGUEROA APONTE | ADDRESS ON FILE |
| PETRONA ORTIZ SANTOS | ADDRESS ON FILE |
| PETRONA PEREZ MARTINEZ | ADDRESS ON FILE |
| PETRONA RIVERA | ADDRESS ON FILE |
| PETRONA RIVERA RIVERA | ADDRESS ON FILE |
| PETRONA SOLIS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRONA TRINIDAD RONDON | ADDRESS ON FILE |
| PETRONIA ROSA PIZARRO | ADDRESS ON FILE |
| PETRONILA CANDELARIO GONZALEZ | ADDRESS ON FILE |
| PETRONILA CLASS RAMOS | ADDRESS ON FILE |
| PETRONILA COLON MARTINEZ | ADDRESS ON FILE |
| PETRONILA DAVILA PEREZ | ADDRESS ON FILE |
| PETRONILA ENCHAUTEGUI SANCHEZ | ADDRESS ON FILE |
| PETRONILA FANTAUZZI SOTO | ADDRESS ON FILE |
| PETRONILA FANTAUZZI SOTO | ADDRESS ON FILE |
| PETRONILA GERENA RIVERA | ADDRESS ON FILE |
| PETRONILA GONZALEZ ALVARADO | ADDRESS ON FILE |
| PETRONILA GONZALEZ CRUZ | ADDRESS ON FILE |
| PETRONILA GONZALEZ RIVERA | ADDRESS ON FILE |
| PETRONILA HERNANDEZ VICENTE | ADDRESS ON FILE |
| PETRONILA MARQUEZ | ADDRESS ON FILE |
| PETRONILA MOTA RUIZ | ADDRESS ON FILE |
| PETRONILA MOTA RUIZ | ADDRESS ON FILE |
| PETRONILA ORTIZ VICENTE | ADDRESS ON FILE |
| PETRONILA PIZARRO VALENTIN | ADDRESS ON FILE |
| PETRONILA QUINTANA CARASA | ADDRESS ON FILE |
| PETRONILA RAMOS RUIZ | ADDRESS ON FILE |
| PETRONILA RIVERA MASSO | ADDRESS ON FILE |
| PETRONILA RIVERA NORAT | ADDRESS ON FILE |
| PETRONILA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| PETRONILA ROMERO CHINEA | ADDRESS ON FILE |
| PETRONILA SANTIAGO GENARO | ADDRESS ON FILE |
| PETRONILA VAZQUEZ | ADDRESS ON FILE |
| PETRONILA VAZQUEZ BERRIOS | ADDRESS ON FILE |
| PETRONILA VELLON LOPEZ | ADDRESS ON FILE |
| PETRONIO RIVERA PEREZ | ADDRESS ON FILE |
| PETTY BAEZ VEGA | ADDRESS ON FILE |
| PHAEDRA PH GELPI | ADDRESS ON FILE |
| PHEDRA M LUGO DE VERAS | ADDRESS ON FILE |
| PHILADELKA LEGARRETA PEREZ | ADDRESS ON FILE |
| PHILADELKA LEGARRETA PEREZ | ADDRESS ON FILE |
| PHILADELKA LEGARRETA PEREZ | ADDRESS ON FILE |
| PHILIP BARRERAS DIAZ | ADDRESS ON FILE |
| PHILIP CASANOVA MARTIZ | ADDRESS ON FILE |
| PHILIP HAZEL TORRES SANTA | ADDRESS ON FILE |
| PHILIP RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PHILIP SANTIAGO ROUBERT | ADDRESS ON FILE |
| PHILLIP A AYUSO JIMENEZ | ADDRESS ON FILE |
| PHILLIP A AYUSO JIMENEZ | ADDRESS ON FILE |
| PHILLIP AVILES ZABALA | ADDRESS ON FILE |
| PHILLIP AVILES ZABALA | ADDRESS ON FILE |
| PHILLIP BIZARDI RODRIGUEZ | ADDRESS ON FILE |
| PHILLIP CRITTENDEN CRUZ | ADDRESS ON FILE |
| PHILLIP GONZALEZ RIVERA | ADDRESS ON FILE |
| PHILLIP JMARRERO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIP MORALES FELICIANO | ADDRESS ON FILE |
| PHOEBE E ISALES FORSYTH | ADDRESS ON FILE |
| PHOEBE FORSYTHE ISALES | ADDRESS ON FILE |
| PIA CRESPO RODRIGUEZ | ADDRESS ON FILE |
| PIA M BENITEZ SANCHEZ | ADDRESS ON FILE |
| PIA MARQUEZ PEREZ | ADDRESS ON FILE |
| PIA MARQUEZ PEREZ | ADDRESS ON FILE |
| PICA KING MARIA | ADDRESS ON FILE |
| PIER ANGELI ALMANZAR CAMACHO | ADDRESS ON FILE |
| PIER ANGELLY LUQUE | ADDRESS ON FILE |
| PIER G GUASCONI GABBA | ADDRESS ON FILE |
| PIER P MONTAPERTO RODRIGUEZ | ADDRESS ON FILE |
| PIERANTONI A PEREZ | ADDRESS ON FILE |
| PIERANTONI PI ROSARIO | ADDRESS ON FILE |
| PIERESCHI PI BENVENUTTI | ADDRESS ON FILE |
| PIERRE DECLET | ADDRESS ON FILE |
| PIERRE E VIVONI DEL VALLE | ADDRESS ON FILE |
| PIERRE PELET BORDONADA | ADDRESS ON FILE |
| PIERRE PHILIPPE P VIVONI FIDALGO | ADDRESS ON FILE |
| PIERRETTE REBOLLAR FRATICELLI | ADDRESS ON FILE |
| PIETRI N RUIZ | ADDRESS ON FILE |
| PIETRICS DURIEUX MILLAND | ADDRESS ON FILE |
| PILAR A CRUZ RIVERA | ADDRESS ON FILE |
| PILAR ALOMAR CARMONA | ADDRESS ON FILE |
| PILAR AMADOR RIVERA | ADDRESS ON FILE |
| PILAR ANDINO MORENO | ADDRESS ON FILE |
| PILAR AYALA BURGOS | ADDRESS ON FILE |
| PILAR BATISTA SANTOS | ADDRESS ON FILE |
| PILAR BERMUDEZ DIAZ | ADDRESS ON FILE |
| PILAR BERRIOS ORTIZ | ADDRESS ON FILE |
| PILAR BIRRIEL ESCUTE | ADDRESS ON FILE |
| PILAR BURGOS LOPEZ | ADDRESS ON FILE |
| PILAR CAMACHO HERNANDEZ | ADDRESS ON FILE |
| PILAR CAMARA RAMOS | ADDRESS ON FILE |
| PILAR CEPERO COLON | ADDRESS ON FILE |
| PILAR CINTRON CARABALLO | ADDRESS ON FILE |
| PILAR CINTRON CARABALLO | ADDRESS ON FILE |
| PILAR COLON CORTES | ADDRESS ON FILE |
| PILAR COLON DE ORTIZ | ADDRESS ON FILE |
| PILAR CORTES GIRAU | ADDRESS ON FILE |
| PILAR COTTO MONSANTO | ADDRESS ON FILE |
| PILAR DEL S PADILLA CABRERA | ADDRESS ON FILE |
| PILAR DIAZ GUEVARA | ADDRESS ON FILE |
| PILAR FIOL DE MARTINEZ | ADDRESS ON FILE |
| PILAR GARCIA BOBE | ADDRESS ON FILE |
| PILAR GARCIA ORTIZ | ADDRESS ON FILE |
| PILAR GONZALEZ ABREU | ADDRESS ON FILE |
| PILAR GOYENA RIVERA | ADDRESS ON FILE |
| PILAR H MERCADO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PILAR JESUS MEDINA | ADDRESS ON FILE |
| PILAR LERMA CARDIN | ADDRESS ON FILE |
| PILAR LOPEZ MALDONADO | ADDRESS ON FILE |
| PILAR M CALDERO MARRERO | ADDRESS ON FILE |
| PILAR M CINTRON FIGUEROA | ADDRESS ON FILE |
| PILAR M COLON LUCCA | ADDRESS ON FILE |
| PILAR MALDONADO LABOY | ADDRESS ON FILE |
| PILAR MARRERO GARCIA | ADDRESS ON FILE |
| PILAR MARRERO GARCIA | ADDRESS ON FILE |
| PILAR MARRERO GARCIA | ADDRESS ON FILE |
| PILAR MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PILAR MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PILAR MATARRANZ RODRIGUEZ | ADDRESS ON FILE |
| PILAR MATOS PEREZ | ADDRESS ON FILE |
| PILAR MAYSONET GARCIA | ADDRESS ON FILE |
| PILAR MILLAN VELEZ | ADDRESS ON FILE |
| PILAR MORALES PEREIRA | ADDRESS ON FILE |
| PILAR MORALES SANDIO | ADDRESS ON FILE |
| PILAR MULERO MORALES | ADDRESS ON FILE |
| PILAR NEGRON VDA | ADDRESS ON FILE |
| PILAR NEGRON VDA | ADDRESS ON FILE |
| PILAR NIEVES DIAZ | ADDRESS ON FILE |
| PILAR PAZ LOPEZ | ADDRESS ON FILE |
| PILAR PEREZ COLON | ADDRESS ON FILE |
| PILAR PEREZ ESTEVES | ADDRESS ON FILE |
| PILAR PEREZ MORALES | ADDRESS ON FILE |
| PILAR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PILAR QUINONES VILLEGAS | ADDRESS ON FILE |
| PILAR QUINONES VILLEGAS | ADDRESS ON FILE |
| PILAR QUINONES VILLEGAS | ADDRESS ON FILE |
| PILAR RAMOS GONZALEZ | ADDRESS ON FILE |
| PILAR RAMOS SANCHEZ | ADDRESS ON FILE |
| PILAR RIVERA FELIU | ADDRESS ON FILE |
| PILAR RIVERA RIVERA | ADDRESS ON FILE |
| PILAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PILAR RIVERA SOTO | ADDRESS ON FILE |
| PILAR ROBLES ROSA | ADDRESS ON FILE |
| PILAR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| PILAR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PILAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PILAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PILAR RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| PILAR RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PILAR ROMERO RODRIGUEZ | ADDRESS ON FILE |
| PILAR ROMEU ROMAN | ADDRESS ON FILE |
| PILAR ROSARIO CEPEDA | ADDRESS ON FILE |
| PILAR ROSARIO CLAUDIO | ADDRESS ON FILE |
| PILAR ROSARIO GUZMAN | ADDRESS ON FILE |
| PILAR SANCHEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PILAR SANTA | ADDRESS ON FILE |
| PILAR SANTAMARIA RODRIGUEZ | ADDRESS ON FILE |
| PILAR SANTANA | ADDRESS ON FILE |
| PILAR SANTIAGO MEDINA | ADDRESS ON FILE |
| PILAR SANTOS | ADDRESS ON FILE |
| PILAR SANTOS MORALES | ADDRESS ON FILE |
| PILAR TORRES FERNANDEZ | ADDRESS ON FILE |
| PILAR TORRES RODRIGUEZ | ADDRESS ON FILE |
| PILAR VARGAS TORRES | ADDRESS ON FILE |
| PILAR VAZQUEZ GARCIA | ADDRESS ON FILE |
| PILAR VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| PILAR VELAZQUEZ RUIZ | ADDRESS ON FILE |
| PILAR VELAZQUEZ RUIZ | ADDRESS ON FILE |
| PILAREDYS ROSARIO CASTRO | ADDRESS ON FILE |
| PILARICA BULTRON RODRIGUEZ | ADDRESS ON FILE |
| PILSON MONTES VAZQUEZ | ADDRESS ON FILE |
| PIMENTEL PI AVILA | ADDRESS ON FILE |
| PIMENTEL ROMAN LUCY | ADDRESS ON FILE |
| PIMENTEL ROMAN LUCY | ADDRESS ON FILE |
| PIMENTEL VAZQUEZ EDGARDO | ADDRESS ON FILE |
| PIMENTER ORTIZ ARNALDO J | ADDRESS ON FILE |
| PINA RIVERA FAUSTINO | ADDRESS ON FILE |
| PINEIRO M ALETRIZ | ADDRESS ON FILE |
| PINEIRO M ALETRIZ | ADDRESS ON FILE |
| PINEIRO MARTINEZ CARMEN J | ADDRESS ON FILE |
| PINEIRO PI DIAZ | ADDRESS ON FILE |
| PINELA LAUREANO JOSE L | ADDRESS ON FILE |
| PINERA JUARBE SOSA | ADDRESS ON FILE |
| PINERO ANTONIO | ADDRESS ON FILE |
| PINO VENDRELL ANIBAL | ADDRESS ON FILE |
| PINO VENDRELL ANIBAL | ADDRESS ON FILE |
| PINTADO MARCANO LEONEL | ADDRESS ON FILE |
| PINTOR SANTIAGO J JOSE JOSE | ADDRESS ON FILE |
| PIO FALU PESANTE | ADDRESS ON FILE |
| PIO GARCIA PRADO | ADDRESS ON FILE |
| PIO GARCIA PRADO | ADDRESS ON FILE |
| PIO RAMOS VAZQUEZ | ADDRESS ON FILE |
| PIO RAMOS VAZQUEZ | ADDRESS ON FILE |
| PIO RAMOS VAZQUEZ | ADDRESS ON FILE |
| PIO RECHANI LOPEZ | ADDRESS ON FILE |
| PIO SILVA HUERTAS | ADDRESS ON FILE |
| PIZARRO A PERELLO | ADDRESS ON FILE |
| PIZARRO CALO MIGDALIA | ADDRESS ON FILE |
| PIZARRO CEPEDA MIXNA J | ADDRESS ON FILE |
| PIZARRO DEL VALLE JEANNETTE | ADDRESS ON FILE |
| PIZARRO ESTEVA PEDRO | ADDRESS ON FILE |
| PIZARRO HANCE J EAN CARLO | ADDRESS ON FILE |
| PIZARRO HANCE J EAN CARLO | ADDRESS ON FILE |
| PIZARRO L QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PIZARRO OSORIO ALEX | ADDRESS ON FILE |
| PIZARRO OSORIO ALEX | ADDRESS ON FILE |
| PIZARRO PI CEPEDA | ADDRESS ON FILE |
| PIZARRO PI CEPEDA | ADDRESS ON FILE |
| PIZARRO PI OZOA | ADDRESS ON FILE |
| PIZARRO PI PARRILLA | ADDRESS ON FILE |
| PIZARRO Y SANTANAZULMA | ADDRESS ON FILE |
| PLACIDA DELGADO RUIZ | ADDRESS ON FILE |
| PLACIDA LEGUILLOU PARRILLA | ADDRESS ON FILE |
| PLACIDA LEGUILLOU PARRILLA | ADDRESS ON FILE |
| PLACIDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| PLACIDO ANDINO MATOS | ADDRESS ON FILE |
| PLACIDO CANDELARIA CARRASCO | ADDRESS ON FILE |
| PLACIDO CORREA AVEZUELA | ADDRESS ON FILE |
| PLACIDO GONZALEZ RIVERA | ADDRESS ON FILE |
| PLACIDO GUZMAN REYES | ADDRESS ON FILE |
| PLACIDO HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| PLACIDO L BERIO RAMOS | ADDRESS ON FILE |
| PLACIDO L ROSA RODRIGUEZ | ADDRESS ON FILE |
| PLACIDO L ROSA RODRIGUEZ | ADDRESS ON FILE |
| PLACIDO LAMBOY ORTIZ | ADDRESS ON FILE |
| PLACIDO LIMA COLON | ADDRESS ON FILE |
| PLACIDO LIMA COLON | ADDRESS ON FILE |
| PLACIDO NEVAREZ DIAZ | ADDRESS ON FILE |
| PLACIDO OSORIO MALDONADO | ADDRESS ON FILE |
| PLACIDO REYES RODRIGUEZ | ADDRESS ON FILE |
| PLACIDO RIVERA AYALA | ADDRESS ON FILE |
| PLACIDO RIVERA TORRES | ADDRESS ON FILE |
| PLACIDO VALENTIN GONZALEZ | ADDRESS ON FILE |
| PLACIDO VARGAS OJEDA | ADDRESS ON FILE |
| PLACIDO VAZQUEZ TORO | ADDRESS ON FILE |
| PLATA BACENET VIRTUDES | ADDRESS ON FILE |
| PLAZA MALDONADO ELIZABEH | ADDRESS ON FILE |
| PLINIO CASTRO CORDERO | ADDRESS ON FILE |
| PLINIO J MARTINEZ MENDEZ | ADDRESS ON FILE |
| PLINIO MARTINEZ CARABALLO | ADDRESS ON FILE |
| PLINIO MARTINEZ CARABALLO | ADDRESS ON FILE |
| PLINIO MARTINEZ IRIZARRY | ADDRESS ON FILE |
| PLINIO PABELLON PICA | ADDRESS ON FILE |
| PLUBIA CRUZ RIVERA | ADDRESS ON FILE |
| PLUTARCO CARDONA RAMIREZ | ADDRESS ON FILE |
| PLUTARCO SOTO CAJIAO | ADDRESS ON FILE |
| PLUTARCO SOTO CAJIAO | ADDRESS ON FILE |
| PLUTARCO SOTO CAJIAO | ADDRESS ON FILE |
| PLUTARCO SOTO CAJIAO | ADDRESS ON FILE |
| PLUVIO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| POINCARE DIAZ PENA | ADDRESS ON FILE |
| POINCARE DIAZ PENA | ADDRESS ON FILE |
| POLA M CARLO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POLANCO VILLANUEVA MALE | ADDRESS ON FILE |
| POLETT FIGUEROA LOPEZ | ADDRESS ON FILE |
| POLIANA MONTES GARCIA | ADDRESS ON FILE |
| POLICARPIO BAEZ PAGAN | ADDRESS ON FILE |
| POLICARPIO COTTO CASTRO | ADDRESS ON FILE |
| POLICARPIO ORTIZ RIVERA | ADDRESS ON FILE |
| POLICARPIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| POLICARPIO ROSA HERNANDEZ | ADDRESS ON FILE |
| POLICARPIO ROSA HERNANDEZ | ADDRESS ON FILE |
| POLICARPIO VILLEGAS OSORIO | ADDRESS ON FILE |
| POLICARPO MIRANDA VALLE | ADDRESS ON FILE |
| POLICARPO SOTO GOMEZ | ADDRESS ON FILE |
| POLO MEDINA LUZ N | ADDRESS ON FILE |
| POLONIA A DE JESUS GONZALEZ | ADDRESS ON FILE |
| POLONIA DOMINGUEZ | ADDRESS ON FILE |
| POLONIA JESUS GONZALEZ | ADDRESS ON FILE |
| POLONIA NUNEZ ACEVEDO | ADDRESS ON FILE |
| POMALES CARBALL L AISHA J | ADDRESS ON FILE |
| PONCE DE LEON IRIS M | ADDRESS ON FILE |
| PONCIANO DE JESUS ORTIZ | ADDRESS ON FILE |
| PONCIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| PORFIDIA VALLE LOPEZ | ADDRESS ON FILE |
| PORFIDIA VALLE LOPEZ | ADDRESS ON FILE |
| PORFILIO PEREZ FRE | ADDRESS ON FILE |
| PORFINIA PEREZ LOPEZ | ADDRESS ON FILE |
| PORFIRIA A PEGUERO DE ROSA | ADDRESS ON FILE |
| PORFIRIA CARTAGENA CARTAGENA | ADDRESS ON FILE |
| PORFIRIA COLLAZO VEGA | ADDRESS ON FILE |
| PORFIRIA COLON TORRES | ADDRESS ON FILE |
| PORFIRIA DE JESUS GOMEZ | ADDRESS ON FILE |
| PORFIRIA FLECHA REYES | ADDRESS ON FILE |
| PORFIRIA FUENTES VELAZQUEZ | ADDRESS ON FILE |
| PORFIRIA G DE OLAZAGASTI | ADDRESS ON FILE |
| PORFIRIA GONZALEZ ALTORO | ADDRESS ON FILE |
| PORFIRIA LLANO ROMERO | ADDRESS ON FILE |
| PORFIRIA LLANO ROMERO | ADDRESS ON FILE |
| PORFIRIA MALDON A DO | ADDRESS ON FILE |
| PORFIRIA ORTIZ VIERA | ADDRESS ON FILE |
| PORFIRIA RIVERA MERCADO | ADDRESS ON FILE |
| PORFIRIA ROMAN GONZALEZ | ADDRESS ON FILE |
| PORFIRIA ROMERO VELAZQUEZ | ADDRESS ON FILE |
| PORFIRIA ROSARIO COLON | ADDRESS ON FILE |
| PORFIRIA SANTIAGO VEGA | ADDRESS ON FILE |
| PORFIRIA SERRANO RIVERA | ADDRESS ON FILE |
| PORFIRIA TIRADO MELENDEZ | ADDRESS ON FILE |
| PORFIRIO A ORTA ZAYAS | ADDRESS ON FILE |
| PORFIRIO A ORTA ZAYAS | ADDRESS ON FILE |
| PORFIRIO A PUJOLS SILFA | ADDRESS ON FILE |
| PORFIRIO ABREU LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORFIRIO ACEVEDO GAETAN | ADDRESS ON FILE |
| PORFIRIO ADAMES RAMOS | ADDRESS ON FILE |
| PORFIRIO APONTE ORTIZ | ADDRESS ON FILE |
| PORFIRIO APONTE ORTIZ | ADDRESS ON FILE |
| PORFIRIO BONET CARDONA | ADDRESS ON FILE |
| PORFIRIO BURGOS COLLAZO | ADDRESS ON FILE |
| PORFIRIO CABRERA PACHEC | ADDRESS ON FILE |
| PORFIRIO CASTRO OJEDA | ADDRESS ON FILE |
| PORFIRIO CASTRO ROSADO | ADDRESS ON FILE |
| PORFIRIO COLON PEREZ | ADDRESS ON FILE |
| PORFIRIO COLON PEREZ | ADDRESS ON FILE |
| PORFIRIO CRUZ NUNEZ | ADDRESS ON FILE |
| PORFIRIO DE LEON BURGOS | ADDRESS ON FILE |
| PORFIRIO DELGADO BELTRAN | ADDRESS ON FILE |
| PORFIRIO DELGADO BELTRAN | ADDRESS ON FILE |
| PORFIRIO DELGADO BELTRAN | ADDRESS ON FILE |
| PORFIRIO DIAZ AGOSTO | ADDRESS ON FILE |
| PORFIRIO DIAZ CASTRO | ADDRESS ON FILE |
| PORFIRIO DIAZ CHAPARRO | ADDRESS ON FILE |
| PORFIRIO DIAZ DELGADO | ADDRESS ON FILE |
| PORFIRIO DIAZ VIGIO | ADDRESS ON FILE |
| PORFIRIO DIAZ VIGIO | ADDRESS ON FILE |
| PORFIRIO ESCABI PADILLA | ADDRESS ON FILE |
| PORFIRIO ESCABI PADILLA | ADDRESS ON FILE |
| PORFIRIO ESPADA BERNARDI | ADDRESS ON FILE |
| PORFIRIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| PORFIRIO FRATICELLI VAZQUEZ | ADDRESS ON FILE |
| PORFIRIO GREEN BENITEZ | ADDRESS ON FILE |
| PORFIRIO GREEN SANTIAGO | ADDRESS ON FILE |
| PORFIRIO GREEN SANTIAGO | ADDRESS ON FILE |
| PORFIRIO GREEN SANTIAGO | ADDRESS ON FILE |
| PORFIRIO GUTIERREZ YANTIN | ADDRESS ON FILE |
| PORFIRIO HERIQUEZ HULGUIN | ADDRESS ON FILE |
| PORFIRIO HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| PORFIRIO HERNANDEZ RIVERAS | ADDRESS ON FILE |
| PORFIRIO HERNANDEZ RIVERAS | ADDRESS ON FILE |
| PORFIRIO HERNANDEZ RIVERAS | ADDRESS ON FILE |
| PORFIRIO HILARIO VALENTIN | ADDRESS ON FILE |
| PORFIRIO JESUS SOTO | ADDRESS ON FILE |
| PORFIRIO LAUREANO ADORN | ADDRESS ON FILE |
| PORFIRIO LAUREANO ADORN | ADDRESS ON FILE |
| PORFIRIO LONGO REYES | ADDRESS ON FILE |
| PORFIRIO LUNA FLORES | ADDRESS ON FILE |
| PORFIRIO M SEDA OLAN | ADDRESS ON FILE |
| PORFIRIO MALDONADO RAMOS | ADDRESS ON FILE |
| PORFIRIO MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| PORFIRIO MARTINEZ RIVERA | ADDRESS ON FILE |
| PORFIRIO MARTINEZ RIVERA | ADDRESS ON FILE |
| PORFIRIO MARTINEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORFIRIO MEDERO FORTYZ | ADDRESS ON FILE |
| PORFIRIO MEDERO FORTYZ | ADDRESS ON FILE |
| PORFIRIO MELENDEZ ROSARIO | ADDRESS ON FILE |
| PORFIRIO MORALES TORRES | ADDRESS ON FILE |
| PORFIRIO MORALES TORRES | ADDRESS ON FILE |
| PORFIRIO NEGRON MARTINEZ | ADDRESS ON FILE |
| PORFIRIO ORTIZ FIGUEROA | ADDRESS ON FILE |
| PORFIRIO ORTIZ GONZALEZ | ADDRESS ON FILE |
| PORFIRIO P MERCADO FIGUEROA | ADDRESS ON FILE |
| PORFIRIO PAGAN DONES | ADDRESS ON FILE |
| PORFIRIO PEREZ TOLEDO | ADDRESS ON FILE |
| PORFIRIO PO PEREZ | ADDRESS ON FILE |
| PORFIRIO QUINONES RENTAS | ADDRESS ON FILE |
| PORFIRIO QUINONES RENTAS | ADDRESS ON FILE |
| PORFIRIO RIVERA AYALA | ADDRESS ON FILE |
| PORFIRIO RIVERA COLON | ADDRESS ON FILE |
| PORFIRIO RIVERA FELIX | ADDRESS ON FILE |
| PORFIRIO RIVERA SANTIAGO | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| PORFIRIO ROSA RODRIGUEZ | ADDRESS ON FILE |
| PORFIRIO ROSARIO ROSARIO | ADDRESS ON FILE |
| PORFIRIO SANCHEZ DE LA CRUZ | ADDRESS ON FILE |
| PORFIRIO SANCHEZ DELGADO | ADDRESS ON FILE |
| PORFIRIO SANCHEZ DELGADO | ADDRESS ON FILE |
| PORFIRIO SANCHEZ DELGADO | ADDRESS ON FILE |
| PORFIRIO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| PORFIRIO SEDA OLAN | ADDRESS ON FILE |
| PORFIRIO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| PORFIRIO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| PORFIRIO SERRANO SANTIAGO | ADDRESS ON FILE |
| PORFIRIO SOTO RAMOS | ADDRESS ON FILE |
| PORFIRIO SOTO RAMOS | ADDRESS ON FILE |
| PORFIRIO SOTO RIVERA | ADDRESS ON FILE |
| PORFIRIO TORRES GONZALEZ | ADDRESS ON FILE |
| PORFIRIO VAZQUEZ SANTANA | ADDRESS ON FILE |
| PORFIRIO VICENTE FIGUEROA | ADDRESS ON FILE |
| PORFIRIO VOLMAR RODRIGUEZ | ADDRESS ON FILE |
| PORRATA MENDEZ YADIRA | ADDRESS ON FILE |
| PORTACIO BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| PORTALATIN ARROYO MARQUEZ | ADDRESS ON FILE |
| PORTALATIN PO MORALES | ADDRESS ON FILE |
| PORTALATINA RAMOS GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORTALINA SANFELIZ ORTIZ | ADDRESS ON FILE |
| POSADA GARCIA RIVERA | ADDRESS ON FILE |
| POUPART PO FONTANEZ | ADDRESS ON FILE |
| POVENTUD PO MARTINEZ | ADDRESS ON FILE |
| POZO ASENCIO BERNARDINA | ADDRESS ON FILE |
| PRADO ROSADO CANDIDO | ADDRESS ON FILE |
| PRAGMACIO CORDERO RIOS | ADDRESS ON FILE |
| PRAGMACIO CORDERO RIOS | ADDRESS ON FILE |
| PRAXEDES BRUNO ORTIZ | ADDRESS ON FILE |
| PRAXEDES BRUNO ORTIZ | ADDRESS ON FILE |
| PRAXEDES CRESPO ACEVEDO | ADDRESS ON FILE |
| PRAXEDES D VAZQUEZ QUILES | ADDRESS ON FILE |
| PRAXEDES JIMENEZ | ADDRESS ON FILE |
| PRAXEDES LARA COTTO | ADDRESS ON FILE |
| PRAXEDES LARA COTTO | ADDRESS ON FILE |
| PRAXEDES LARA COTTO | ADDRESS ON FILE |
| PRAXEDES MERCADO NEGRON | ADDRESS ON FILE |
| PRAXEDES NAVEDO ROSADO | ADDRESS ON FILE |
| PRAXEDES ORTIZ SANCHEZ | ADDRESS ON FILE |
| PRAXEDES PEDRAZA SANTIAGO | ADDRESS ON FILE |
| PRAXEDES RAMOS RAMIREZ | ADDRESS ON FILE |
| PRAXEDES RIVERA DE SOSTRE | ADDRESS ON FILE |
| PRAXEDES RIVERA ORTIZ | ADDRESS ON FILE |
| PRAXEDES RIVERA ORTIZ | ADDRESS ON FILE |
| PRAXEDES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PRAXEDES RODRIGUEZ QUILES | ADDRESS ON FILE |
| PRAXEDES SANCHEZ TORRRES | ADDRESS ON FILE |
| PRAXEDES TORRES MOJICA | ADDRESS ON FILE |
| PRAXEDES TORRES RIVERA | ADDRESS ON FILE |
| PRAXEDES VIERA MARTINEZ | ADDRESS ON FILE |
| PREBISTERIO SANTANA MEDINA | ADDRESS ON FILE |
| PREBISTERO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PREBISTERO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PREDO CRESPO SANCHEZ | ADDRESS ON FILE |
| PREFERIDA AGUIRRE ORTIZ | ADDRESS ON FILE |
| PRESBITERIA ROMAN JUAREZ | ADDRESS ON FILE |
| PRESBITERO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| PRESBY SANTIAGO GARCIA | ADDRESS ON FILE |
| PRESBY SANTIAGO GARCIA | ADDRESS ON FILE |
| PRICILA DELGADO GONZALEZ | ADDRESS ON FILE |
| PRICILA LEBRON RIOS | ADDRESS ON FILE |
| PRICILLA AGOSTO ORTIZ | ADDRESS ON FILE |
| PRICILLA PIZARRO LANZO | ADDRESS ON FILE |
| PRIMITIVA ACEVEDO SILVA | ADDRESS ON FILE |
| PRIMITIVA AGUIRRECHEA RODRIGUEZ | ADDRESS ON FILE |
| PRIMITIVA CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| PRIMITIVA CASTRO | ADDRESS ON FILE |
| PRIMITIVA CASTRO | ADDRESS ON FILE |
| PRIMITIVA COLON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRIMITIVA COLON ORTIZ | ADDRESS ON FILE |
| PRIMITIVA DE JESUS DE JESUS | ADDRESS ON FILE |
| PRIMITIVA DELGADO NEGRON | ADDRESS ON FILE |
| PRIMITIVA FIGUEROA | ADDRESS ON FILE |
| PRIMITIVA GONZALEZ ROSADO | ADDRESS ON FILE |
| PRIMITIVA GONZALEZ SEGARRA | ADDRESS ON FILE |
| PRIMITIVA GUZMAN MENDOZA | ADDRESS ON FILE |
| PRIMITIVA LAFUENTE GARCIA | ADDRESS ON FILE |
| PRIMITIVA LOPEZ VILLANUEVA | ADDRESS ON FILE |
| PRIMITIVA LUGO VDA | ADDRESS ON FILE |
| PRIMITIVA MEDINA RIVERA | ADDRESS ON FILE |
| PRIMITIVA MERCED BAEZ | ADDRESS ON FILE |
| PRIMITIVA MERCED BAEZ | ADDRESS ON FILE |
| PRIMITIVA MERCED BAEZ | ADDRESS ON FILE |
| PRIMITIVA ORTIZ COLON | ADDRESS ON FILE |
| PRIMITIVA RIVERA JESUS | ADDRESS ON FILE |
| PRIMITIVA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| PRIMITIVA RODRIGUEZ SOLER | ADDRESS ON FILE |
| PRIMITIVA SANTAELLA DIAZ | ADDRESS ON FILE |
| PRIMITIVA SANTIAGO COLON | ADDRESS ON FILE |
| PRIMITIVA SOTO VALENTIN | ADDRESS ON FILE |
| PRIMITIVA TORRES FLORES | ADDRESS ON FILE |
| PRIMITIVA VARGAS LANDOR | ADDRESS ON FILE |
| PRIMITIVA VARGAS LANDOR | ADDRESS ON FILE |
| PRIMITIVA VARGAS VARGAS | ADDRESS ON FILE |
| PRIMITIVO ALBINO IRIZARRY | ADDRESS ON FILE |
| PRIMITIVO ANDINO SERRANO | ADDRESS ON FILE |
| PRIMITIVO CAMACHO PARRILLA | ADDRESS ON FILE |
| PRIMITIVO CARDONA ACOSTA | ADDRESS ON FILE |
| PRIMITIVO COLON CRUZ | ADDRESS ON FILE |
| PRIMITIVO CRUZ COLON | ADDRESS ON FILE |
| PRIMITIVO CRUZ HERNANDEZ | ADDRESS ON FILE |
| PRIMITIVO CRUZ RIOS | ADDRESS ON FILE |
| PRIMITIVO DIAZ COLON | ADDRESS ON FILE |
| PRIMITIVO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| PRIMITIVO FLORES ROSADO | ADDRESS ON FILE |
| PRIMITIVO GARCIA TOLEDO | ADDRESS ON FILE |
| PRIMITIVO GONZALEZ LOPEZ | ADDRESS ON FILE |
| PRIMITIVO IRIZARRY FLORES | ADDRESS ON FILE |
| PRIMITIVO IRIZARRY PEREZ | ADDRESS ON FILE |
| PRIMITIVO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| PRIMITIVO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| PRIMITIVO IRIZARRY RUIZ | ADDRESS ON FILE |
| PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO MALDONADO TORRE | ADDRESS ON FILE |
| PRIMITIVO MORALES MARTINEZ | ADDRESS ON FILE |
| PRIMITIVO NAZARIO MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRIMITIVO NIEVES FRANCO | ADDRESS ON FILE |
| PRIMITIVO NIEVES FRANCO | ADDRESS ON FILE |
| PRIMITIVO OLIVERAS RIVERA | ADDRESS ON FILE |
| PRIMITIVO OSORIO CARRASQUILLO | ADDRESS ON FILE |
| PRIMITIVO PIZARRO ESCALERA | ADDRESS ON FILE |
| PRIMITIVO PR MATOS | ADDRESS ON FILE |
| PRIMITIVO RIVERA COLON | ADDRESS ON FILE |
| PRIMITIVO RIVERA GUZMAN | ADDRESS ON FILE |
| PRIMITIVO RIVERA HERNANDEZ | ADDRESS ON FILE |
| PRIMITIVO RIVERA HERNANDEZ | ADDRESS ON FILE |
| PRIMITIVO RIVERA MERCADO | ADDRESS ON FILE |
| PRIMITIVO RIVERA SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO RIVERA SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| PRIMITIVO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PRIMITIVO RODRIGUEZ LEON | ADDRESS ON FILE |
| PRIMITIVO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| PRIMITIVO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| PRIMITIVO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| PRIMITIVO ROSADO SANCHEZ | ADDRESS ON FILE |
| PRIMITIVO ROSADO SANCHEZ | ADDRESS ON FILE |
| PRIMITIVO RUIZ TORRES | ADDRESS ON FILE |
| PRIMITIVO RUIZ TORRES | ADDRESS ON FILE |
| PRIMITIVO SANCHEZ RODRIGUE | ADDRESS ON FILE |
| PRIMITIVO TORRES | ADDRESS ON FILE |
| PRIMITIVO TORRES GONZALEZ | ADDRESS ON FILE |
| PRIMITIVO TORRES MALDONADO | ADDRESS ON FILE |
| PRIMITIVO TORRES MELENDEZ | ADDRESS ON FILE |
| PRIMITIVO TORRES PEREZ | ADDRESS ON FILE |
| PRIMITIVO VALLEJO FLORES | ADDRESS ON FILE |
| PRIMITIVO VARGAS ZENO | ADDRESS ON FILE |
| PRIMITIVO VEGA FANTAUZZI | ADDRESS ON FILE |
| PRIMO MARRERO RULLAN | ADDRESS ON FILE |
| PRIMO MARRERO SOTO | ADDRESS ON FILE |
| PRIMO V GONZALEZ | ADDRESS ON FILE |
| PRINCESS A MADE GONZALEZ | ADDRESS ON FILE |
| PRINCESS PACHECO MARTINEZ | ADDRESS ON FILE |
| PRISCILA ALGARIN RIVERA | ADDRESS ON FILE |
| PRISCILA BAHAMONDE CARDONA | ADDRESS ON FILE |
| PRISCILA BRUGUERAS MALAVE | ADDRESS ON FILE |
| PRISCILA BRUGUERAS MALAVE | ADDRESS ON FILE |
| PRISCILA BRUGUERAS MALAVE | ADDRESS ON FILE |
| PRISCILA CAMERON RIVERA | ADDRESS ON FILE |
| PRISCILA CANALES DAVILA | ADDRESS ON FILE |
| PRISCILA CASTRO QUINONES | ADDRESS ON FILE |
| PRISCILA CASTRO QUIONES | ADDRESS ON FILE |
| PRISCILA CINTRON SANCHEZ | ADDRESS ON FILE |
| PRISCILA COLON AYALA | ADDRESS ON FILE |
| PRISCILA COLON ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRISCILA CORCHADO QUINONES | ADDRESS ON FILE |
| PRISCILA DE JESUS VELAZQUEZ | ADDRESS ON FILE |
| PRISCILA DIAZ ALFARO | ADDRESS ON FILE |
| PRISCILA E NIEVES GOY | ADDRESS ON FILE |
| PRISCILA ESCALERA DE MOYA | ADDRESS ON FILE |
| PRISCILA FRAGOSA NOBLE | ADDRESS ON FILE |
| PRISCILA GAETAN DE AYALA | ADDRESS ON FILE |
| PRISCILA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILA GONZALEZ CRUZ | ADDRESS ON FILE |
| PRISCILA HERNANDEZ PABON | ADDRESS ON FILE |
| PRISCILA HERRERA GUERRA | ADDRESS ON FILE |
| PRISCILA JACKSON MORALES | ADDRESS ON FILE |
| PRISCILA JACKSON MORALES | ADDRESS ON FILE |
| PRISCILA LEBRON VALLES | ADDRESS ON FILE |
| PRISCILA LOPEZ GOMEZ | ADDRESS ON FILE |
| PRISCILA LOPEZ MEDINA | ADDRESS ON FILE |
| PRISCILA M GARCIA ESPENDEZ | ADDRESS ON FILE |
| PRISCILA MARCANO DIAZ | ADDRESS ON FILE |
| PRISCILA MARCANO DIAZ | ADDRESS ON FILE |
| PRISCILA MARCANO RIVERA | ADDRESS ON FILE |
| PRISCILA MELENDEZ RIVERA | ADDRESS ON FILE |
| PRISCILA MONTAEZ MONTAEZ | ADDRESS ON FILE |
| PRISCILA NAVARRETE ORTIZ | ADDRESS ON FILE |
| PRISCILA NAVARRO FIGUEROA | ADDRESS ON FILE |
| PRISCILA NEGRON CEBALLOS | ADDRESS ON FILE |
| PRISCILA PEREZ MEDINA | ADDRESS ON FILE |
| PRISCILA PEREZ MEDINA | ADDRESS ON FILE |
| PRISCILA QUINONES RIVERA | ADDRESS ON FILE |
| PRISCILA QUINTANA FAJARDO | ADDRESS ON FILE |
| PRISCILA RIVERA ATILES | ADDRESS ON FILE |
| PRISCILA RIVERA ORELLANA | ADDRESS ON FILE |
| PRISCILA RIVERA PIZARRO | ADDRESS ON FILE |
| PRISCILA RIVERA RIVERA | ADDRESS ON FILE |
| PRISCILA RIVERA ROSADO | ADDRESS ON FILE |
| PRISCILA RIVERA ROSADO | ADDRESS ON FILE |
| PRISCILA RIVERA ROSADO | ADDRESS ON FILE |
| PRISCILA RIVERA SANCHEZ | ADDRESS ON FILE |
| PRISCILA ROBLES BARRIENTOS | ADDRESS ON FILE |
| PRISCILA RODRIGUEZ RODZ | ADDRESS ON FILE |
| PRISCILA ROJAS LOPEZ | ADDRESS ON FILE |
| PRISCILA ROJAS LOPEZ | ADDRESS ON FILE |
| PRISCILA ROJAS LOPEZ | ADDRESS ON FILE |
| PRISCILA RUIZ MATIAS | ADDRESS ON FILE |
| PRISCILA SANABRIA IRIZARRY | ADDRESS ON FILE |
| PRISCILA SANTIAGO RIVERA | ADDRESS ON FILE |
| PRISCILA SEPULVEDA TORRES | ADDRESS ON FILE |
| PRISCILA TORRES JESUS | ADDRESS ON FILE |
| PRISCILA TORRES MALDONADO | ADDRESS ON FILE |
| PRISCILIANO GARAY GARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRISCILIANO ORTIZ MONCLOVA | ADDRESS ON FILE |
| PRISCILLA A A MOLINARI PRISCILLA | ADDRESS ON FILE |
| PRISCILLA A A MOLINARI PRISCILLA | ADDRESS ON FILE |
| PRISCILLA ALAGO BRITO | ADDRESS ON FILE |
| PRISCILLA ALVAREZ CRUZ | ADDRESS ON FILE |
| PRISCILLA APONTE ANDINO | ADDRESS ON FILE |
| PRISCILLA ARCE MORALES | ADDRESS ON FILE |
| PRISCILLA ARCE MORALES | ADDRESS ON FILE |
| PRISCILLA BERRIOS | ADDRESS ON FILE |
| PRISCILLA BULA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA BULA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA CALDERIN VILA | ADDRESS ON FILE |
| PRISCILLA CARMONA CASTRO | ADDRESS ON FILE |
| PRISCILLA CASILLAS MEDINA | ADDRESS ON FILE |
| PRISCILLA CORDERO MIRANDA | ADDRESS ON FILE |
| PRISCILLA DIAZ GOMEZ | ADDRESS ON FILE |
| PRISCILLA DOITTEAU ORTIZ | ADDRESS ON FILE |
| PRISCILLA E QUILES DIAZ | ADDRESS ON FILE |
| PRISCILLA E RODRIGUEZ MEDINA | ADDRESS ON FILE |
| PRISCILLA FELICIANO CAQ | ADDRESS ON FILE |
| PRISCILLA FERNANDEZ CALO | ADDRESS ON FILE |
| PRISCILLA GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| PRISCILLA HEINZMAN CESTERO | ADDRESS ON FILE |
| PRISCILLA HERNANDEZ | ADDRESS ON FILE |
| PRISCILLA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| PRISCILLA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| PRISCILLA LACOMBA MOROZEAU | ADDRESS ON FILE |
| PRISCILLA LOPEZ RAMOS | ADDRESS ON FILE |
| PRISCILLA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA MARGOLLA COLL | ADDRESS ON FILE |
| PRISCILLA MARQUEZ ACEVEDO | ADDRESS ON FILE |
| PRISCILLA MARQUEZ ACEVEDO | ADDRESS ON FILE |
| PRISCILLA MARQUEZ ACEVEDO | ADDRESS ON FILE |
| PRISCILLA MARQUEZ CRUZ | ADDRESS ON FILE |
| PRISCILLA MARRERO MORALES | ADDRESS ON FILE |
| PRISCILLA MARRERO MORALES | ADDRESS ON FILE |
| PRISCILLA MARRERO MORALES | ADDRESS ON FILE |
| PRISCILLA MARTINEZ GARCIA | ADDRESS ON FILE |
| PRISCILLA MEDINA MOLINA | ADDRESS ON FILE |
| PRISCILLA MILLAN VALETTE | ADDRESS ON FILE |
| PRISCILLA MORALES VELEZ | ADDRESS ON FILE |
| PRISCILLA MOREIRA AVILLAN | ADDRESS ON FILE |
| PRISCILLA NEGRON OTERO | ADDRESS ON FILE |
| PRISCILLA ORTIZ BAEZ | ADDRESS ON FILE |
| PRISCILLA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA PADILLA GARCI | ADDRESS ON FILE |
| PRISCILLA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA RAMOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRISCILLA RAMOS SANTIAGO | ADDRESS ON FILE |
| PRISCILLA RAMOS SANTIAGO | ADDRESS ON FILE |
| PRISCILLA RAMOS SANTIAGO | ADDRESS ON FILE |
| PRISCILLA RIOS MARTINEZ | ADDRESS ON FILE |
| PRISCILLA RIOS VELAZQUEZ | ADDRESS ON FILE |
| PRISCILLA RIVERA GARCIA | ADDRESS ON FILE |
| PRISCILLA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| PRISCILLA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PRISCILLA ROMERO RIVERA | ADDRESS ON FILE |
| PRISCILLA RUIZ RIOS | ADDRESS ON FILE |
| PRISCILLA RUIZ RIOS | ADDRESS ON FILE |
| PRISCILLA RUIZ RIOS | ADDRESS ON FILE |
| PRISCILLA SANTANA CASTANO | ADDRESS ON FILE |
| PRISCILLA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| PRISCILLA TORO GUTIERREZ | ADDRESS ON FILE |
| PRISCILLA TORRES ARROYO | ADDRESS ON FILE |
| PRISCILLA VAZQUEZ | ADDRESS ON FILE |
| PRISCILLA VEGA MALDONADO | ADDRESS ON FILE |
| PRISCILLA VILLANUEVA DIAZ | ADDRESS ON FILE |
| PRISCILLA Z GONZALEZ RAMOS | ADDRESS ON FILE |
| PRISCILLA ZAYAS DIEPPA | ADDRESS ON FILE |
| PRISCILLA ZAYAS DIEPPA | ADDRESS ON FILE |
| PRISILA PR MELENDEZ | ADDRESS ON FILE |
| PRISILA RAMOS | ADDRESS ON FILE |
| PRISILLA LOPEZ OQUENDO | ADDRESS ON FILE |
| PRISNELLY BAEZ ROSARIO | ADDRESS ON FILE |
| PROFIRIO FIGUEROA AYALA | ADDRESS ON FILE |
| PROSPERO MACHUCA FUENTES | ADDRESS ON FILE |
| PROVI PETRILLI MARTINEZ | ADDRESS ON FILE |
| PROVI PETRILLI MARTINEZ | ADDRESS ON FILE |
| PROVIDENCI DE JESUS COSME | ADDRESS ON FILE |
| PROVIDENCIA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA ALICEA ALICEA | ADDRESS ON FILE |
| PROVIDENCIA ALMODOVAR DE TORRES | ADDRESS ON FILE |
| PROVIDENCIA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| PROVIDENCIA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| PROVIDENCIA ANDINO ROSARIO | ADDRESS ON FILE |
| PROVIDENCIA ARCAY ARZOLA | ADDRESS ON FILE |
| PROVIDENCIA ARCHILLA MORALES | ADDRESS ON FILE |
| PROVIDENCIA ARROYO RAMOS | ADDRESS ON FILE |
| PROVIDENCIA ARROYO RAMOS | ADDRESS ON FILE |
| PROVIDENCIA AYALA REYES | ADDRESS ON FILE |
| PROVIDENCIA BAEZ GARCIA | ADDRESS ON FILE |
| PROVIDENCIA BARRIENTOS SANCHEZ | ADDRESS ON FILE |
| PROVIDENCIA BARRIENTOS SANCHEZ | ADDRESS ON FILE |
| PROVIDENCIA BERRIOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROVIDENCIA BERRIOS DIAZ | ADDRESS ON FILE |
| PROVIDENCIA BERRIOS DIAZ | ADDRESS ON FILE |
| PROVIDENCIA BERRIOS DIAZ | ADDRESS ON FILE |
| PROVIDENCIA BORRERO APONTE | ADDRESS ON FILE |
| PROVIDENCIA BUTLER NIEVES | ADDRESS ON FILE |
| PROVIDENCIA CABAN RODZ | ADDRESS ON FILE |
| PROVIDENCIA CABRERA AQUINO | ADDRESS ON FILE |
| PROVIDENCIA CANDELARIO MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| PROVIDENCIA CARMONA ROCHE | ADDRESS ON FILE |
| PROVIDENCIA CASADO CALDERON | ADDRESS ON FILE |
| PROVIDENCIA CASTRO PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA CHICLANA ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA CLEMENTE IRIZARRY | ADDRESS ON FILE |
| PROVIDENCIA COLON CRUZ | ADDRESS ON FILE |
| PROVIDENCIA COLON ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA CORA NIETO | ADDRESS ON FILE |
| PROVIDENCIA CORREA MOLINA | ADDRESS ON FILE |
| PROVIDENCIA COTTO JESUS | ADDRESS ON FILE |
| PROVIDENCIA COTTO SUAREZ | ADDRESS ON FILE |
| PROVIDENCIA CRESPO GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA CRUZ CRUZ | ADDRESS ON FILE |
| PROVIDENCIA CRUZ MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA CUSTODIO ORTA | ADDRESS ON FILE |
| PROVIDENCIA DAVILA LAGUER | ADDRESS ON FILE |
| PROVIDENCIA DAVILA LAGUER | ADDRESS ON FILE |
| PROVIDENCIA DELGADO MORALES | ADDRESS ON FILE |
| PROVIDENCIA DELGADO PACHEC | ADDRESS ON FILE |
| PROVIDENCIA DELGADO STGO | ADDRESS ON FILE |
| PROVIDENCIA DIAZ ARCHILLA | ADDRESS ON FILE |
| PROVIDENCIA DIAZ ARCHILLA | ADDRESS ON FILE |
| PROVIDENCIA DIAZ BERRIO | ADDRESS ON FILE |
| PROVIDENCIA DIAZ RAMOS | ADDRESS ON FILE |
| PROVIDENCIA DIAZ RAMOS | ADDRESS ON FILE |
| PROVIDENCIA DIAZ RUIZ | ADDRESS ON FILE |
| PROVIDENCIA DIAZ RUIZ | ADDRESS ON FILE |
| PROVIDENCIA ESCUDE RAMOS | ADDRESS ON FILE |
| PROVIDENCIA ESPOLA MULERO | ADDRESS ON FILE |
| PROVIDENCIA FELICIANO SOTO | ADDRESS ON FILE |
| PROVIDENCIA FERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA FIGUEROA | ADDRESS ON FILE |
| PROVIDENCIA FLECHA SANTIAG | ADDRESS ON FILE |
| PROVIDENCIA FONTANEZ | ADDRESS ON FILE |
| PROVIDENCIA GARCIA | ADDRESS ON FILE |
| PROVIDENCIA GASCOT PAGAN | ADDRESS ON FILE |
| PROVIDENCIA GASCOT PAGAN | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROVIDENCIA GONZALEZ ENCARNACION | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ MALDO | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ SANTANA | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ SANTANA | ADDRESS ON FILE |
| PROVIDENCIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA HUERTAS AGOSTOS | ADDRESS ON FILE |
| PROVIDENCIA IGLESIAS FLORES | ADDRESS ON FILE |
| PROVIDENCIA ISAAC SANTIAGO | ADDRESS ON FILE |
| PROVIDENCIA JESUS LUNA | ADDRESS ON FILE |
| PROVIDENCIA JESUS ROMAN | ADDRESS ON FILE |
| PROVIDENCIA LOPEZ | ADDRESS ON FILE |
| PROVIDENCIA LOPEZ MALDONADO | ADDRESS ON FILE |
| PROVIDENCIA LOPEZ MORALES | ADDRESS ON FILE |
| PROVIDENCIA LOPEZ RAMOS | ADDRESS ON FILE |
| PROVIDENCIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PROVIDENCIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PROVIDENCIA LUCIANO HENRIQ | ADDRESS ON FILE |
| PROVIDENCIA LUCIANO HENRIQ | ADDRESS ON FILE |
| PROVIDENCIA LUGO PEREZ | ADDRESS ON FILE |
| PROVIDENCIA M ARROYO GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA M TRUJILLO DE HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA MALAVE BAUZA | ADDRESS ON FILE |
| PROVIDENCIA MALAVE MALAVE | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO AYAL | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO AYAL | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO MERCADO | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO MERCADO | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO RAMOS | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO RAMOS | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO VEGA | ADDRESS ON FILE |
| PROVIDENCIA MANGUAL TUBENS | ADDRESS ON FILE |
| PROVIDENCIA MARRERO SIERRA | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ DIAZ | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ OCASIO | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ TORRES | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ TORRES | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ TORRES | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ VEGA | ADDRESS ON FILE |
| PROVIDENCIA MATTA GOMEZ | ADDRESS ON FILE |
| PROVIDENCIA MELENDEZ ALVARADO | ADDRESS ON FILE |
| PROVIDENCIA MOJICA | ADDRESS ON FILE |
| PROVIDENCIA MUNOZ FERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA NEGRON HERNAND | ADDRESS ON FILE |
| PROVIDENCIA NIEVES CARRION | ADDRESS ON FILE |
| PROVIDENCIA OCASIO CARMONA | ADDRESS ON FILE |
| PROVIDENCIA OCASIO CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROVIDENCIA ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA ORTIZ MOLINA | ADDRESS ON FILE |
| PROVIDENCIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| PROVIDENCIA OTERO TORRE | ADDRESS ON FILE |
| PROVIDENCIA P PENA TORRES | ADDRESS ON FILE |
| PROVIDENCIA PABON VEGA | ADDRESS ON FILE |
| PROVIDENCIA PADUA VARGAS | ADDRESS ON FILE |
| PROVIDENCIA PAGAN COTTO | ADDRESS ON FILE |
| PROVIDENCIA PAGAN SUAREZ | ADDRESS ON FILE |
| PROVIDENCIA PARRILLA GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA PAZ MORALES | ADDRESS ON FILE |
| PROVIDENCIA PEARSON HERNAIZ | ADDRESS ON FILE |
| PROVIDENCIA PEREZ FIGUEROA | ADDRESS ON FILE |
| PROVIDENCIA PEREZ JESUS | ADDRESS ON FILE |
| PROVIDENCIA PEREZ MALAVE | ADDRESS ON FILE |
| PROVIDENCIA PEREZ MALAVE | ADDRESS ON FILE |
| PROVIDENCIA PEREZ MALAVE | ADDRESS ON FILE |
| PROVIDENCIA PEREZ NIEVES | ADDRESS ON FILE |
| PROVIDENCIA PEREZ NIEVES | ADDRESS ON FILE |
| PROVIDENCIA PEREZ REYES | ADDRESS ON FILE |
| PROVIDENCIA PEREZ RIVERA | ADDRESS ON FILE |
| PROVIDENCIA PEREZ SANCHEZ | ADDRESS ON FILE |
| PROVIDENCIA PEREZ SERRANO | ADDRESS ON FILE |
| PROVIDENCIA PEREZ TORRES | ADDRESS ON FILE |
| PROVIDENCIA PEREZ TORRES | ADDRESS ON FILE |
| PROVIDENCIA PICON DE PATROCINO | ADDRESS ON FILE |
| PROVIDENCIA PINO OLIVERAS | ADDRESS ON FILE |
| PROVIDENCIA POMALES POMALES | ADDRESS ON FILE |
| PROVIDENCIA QUIJANO ROSS | ADDRESS ON FILE |
| PROVIDENCIA QUILES MARCHANY | ADDRESS ON FILE |
| PROVIDENCIA RAMOS DIAZ | ADDRESS ON FILE |
| PROVIDENCIA RAMOS HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA RAMOS HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA REYES MORALES | ADDRESS ON FILE |
| PROVIDENCIA RIOS MORENO | ADDRESS ON FILE |
| PROVIDENCIA RIVERA ARROYO | ADDRESS ON FILE |
| PROVIDENCIA RIVERA CALERO | ADDRESS ON FILE |
| PROVIDENCIA RIVERA GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA RIVERA ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA RIVERA PAGAN | ADDRESS ON FILE |
| PROVIDENCIA RIVERA SANCHEZ | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ BIZALDI | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROVIDENCIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ VEGA | ADDRESS ON FILE |
| PROVIDENCIA ROMAN | ADDRESS ON FILE |
| PROVIDENCIA ROMAN SERNA | ADDRESS ON FILE |
| PROVIDENCIA ROSA GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA ROSA MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA ROSADO ROMAN | ADDRESS ON FILE |
| PROVIDENCIA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA ROSARIO IZQUIE | ADDRESS ON FILE |
| PROVIDENCIA SALGADO | ADDRESS ON FILE |
| PROVIDENCIA SALGADO OTERO | ADDRESS ON FILE |
| PROVIDENCIA SANCHEZ | ADDRESS ON FILE |
| PROVIDENCIA SANCHEZ MERCED | ADDRESS ON FILE |
| PROVIDENCIA SANCHEZ PASOLS | ADDRESS ON FILE |
| PROVIDENCIA SANCHEZ REYES | ADDRESS ON FILE |
| PROVIDENCIA SANTANA CRUZ | ADDRESS ON FILE |
| PROVIDENCIA SANTANA VEGA | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO DIAZ | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO DIAZ | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO DIAZ | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO DIAZ | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO MARRERO | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO MARRERO | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO PEDRAZA | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO PEDRAZA | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO SERRANO | ADDRESS ON FILE |
| PROVIDENCIA SANTOS ROBLES | ADDRESS ON FILE |
| PROVIDENCIA SEGARRA RUIZ | ADDRESS ON FILE |
| PROVIDENCIA SEGARRA RUIZ | ADDRESS ON FILE |
| PROVIDENCIA SIERRA MARTI | ADDRESS ON FILE |
| PROVIDENCIA SOLIS APONTE | ADDRESS ON FILE |
| PROVIDENCIA SOTO TORRES | ADDRESS ON FILE |
| PROVIDENCIA SOTO TORRES | ADDRESS ON FILE |
| PROVIDENCIA SOTO TORRES | ADDRESS ON FILE |
| PROVIDENCIA SUAREZ HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA TOLEDO CASTRO | ADDRESS ON FILE |
| PROVIDENCIA TORRES COLON | ADDRESS ON FILE |
| PROVIDENCIA TORRES DEZA | ADDRESS ON FILE |
| PROVIDENCIA TORRES EMANUELLI | ADDRESS ON FILE |
| PROVIDENCIA TORRES GARCIA | ADDRESS ON FILE |
| PROVIDENCIA TORRES LOPEZ | ADDRESS ON FILE |
| PROVIDENCIA TORRES RIVERA | ADDRESS ON FILE |
| PROVIDENCIA TRUJILLO GEREN | ADDRESS ON FILE |
| PROVIDENCIA VALENTIN SEGUINOT | ADDRESS ON FILE |
| PROVIDENCIA VALES MENDEZ | ADDRESS ON FILE |
| PROVIDENCIA VALESMENDEZ | ADDRESS ON FILE |
| PROVIDENCIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| PROVIDENCIA VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROVIDENCIA VELEZ JIMEN | ADDRESS ON FILE |
| PROVIDENCIA VELEZ PEREZ | ADDRESS ON FILE |
| PROVIDENCIA VELEZ VELEZ | ADDRESS ON FILE |
| PROVIDENCIA VERDEJO SANTOS | ADDRESS ON FILE |
| PROVIDENCIA ZUNIGA IZQU | ADDRESS ON FILE |
| PROVIDENCIA ZUNIGA IZQU | ADDRESS ON FILE |
| PROVIDENCIO RIVERA SINIGAGLIA | ADDRESS ON FILE |
| PROVIDENCIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| PROVIDENCIO VAZQUEZ MATOS | ADDRESS ON FILE |
| PROVIDENCIO VEGA VELAZQUEZ | ADDRESS ON FILE |
| PROVIROSE M BERNIER RODRIGUEZ | ADDRESS ON FILE |
| PROVY RIVERA BURGOS | ADDRESS ON FILE |
| PROXEDES BAEZ JIMENEZ | ADDRESS ON FILE |
| PROXEDES BAEZ JIMENEZ | ADDRESS ON FILE |
| PRUDDY VALENTIN SANTIAGO | ADDRESS ON FILE |
| PRUDENCIA BRACERO QUIROS | ADDRESS ON FILE |
| PRUDENCIA IZQUIERDO ALONSO | ADDRESS ON FILE |
| PRUDENCIA JESUS REXACH | ADDRESS ON FILE |
| PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE |
| PRUDENCIO CAMACHO SANTIAGO | ADDRESS ON FILE |
| PRUDENCIO COLON PADIN | ADDRESS ON FILE |
| PRUDENCIO COLON PADIN | ADDRESS ON FILE |
| PRUDENCIO COTTO MEDINA | ADDRESS ON FILE |
| PRUDENCIO CRUZ PEREZ | ADDRESS ON FILE |
| PRUDENCIO DERIEUX LOPEZ | ADDRESS ON FILE |
| PRUDENCIO DERIEUX LOPEZ | ADDRESS ON FILE |
| PRUDENCIO GONZALEZ PRUDENCIO | ADDRESS ON FILE |
| PRUDENCIO LAUREANO DIAZ | ADDRESS ON FILE |
| PRUDENCIO LAUREANO DIAZ | ADDRESS ON FILE |
| PRUDENCIO LOPEZ MORALES | ADDRESS ON FILE |
| PRUDENCIO MORALES | ADDRESS ON FILE |
| PRUDENCIO MORALES MORALES | ADDRESS ON FILE |
| PRUDENCIO MORALES RIVERA | ADDRESS ON FILE |
| PRUDENCIO MORALES RIVERA | ADDRESS ON FILE |
| PRUDENCIO NIEVES RIVERA | ADDRESS ON FILE |
| PRUDENCIO ORTIZ BERDECIA | ADDRESS ON FILE |
| PRUDENCIO ORTIZ BERDECIA | ADDRESS ON FILE |
| PRUDENCIO OTERO PEREZ | ADDRESS ON FILE |
| PRUDENCIO PENALOZA PIZARRO | ADDRESS ON FILE |
| PRUDENCIO PEREZ GONZALEZ | ADDRESS ON FILE |
| PRUDENCIO PEREZ PEREZ | ADDRESS ON FILE |
| PRUDENCIO RAMOS PEREZ | ADDRESS ON FILE |
| PRUDENCIO RAMOS PEREZ | ADDRESS ON FILE |
| PRUDENCIO SANCHEZ RIVERA | ADDRESS ON FILE |
| PRUDENCIO SOTO LOPEZ | ADDRESS ON FILE |
| PRUDENCIO SOTO VALENTIN | ADDRESS ON FILE |
| PRUDENCIO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| PRUDENCIO VEGA JIMENEZ | ADDRESS ON FILE |
| PRUDENCIO VELEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PTREZ PT GIRAUD | ADDRESS ON FILE |
| PUBLIA OTERO ORTIZ | ADDRESS ON FILE |
| PUBLIA OTERO ORTIZ | ADDRESS ON FILE |
| PUBLIA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| PUBLIA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| PUBLIA S RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| PUCHO PEREZ CASTRO | ADDRESS ON FILE |
| PULLIZA PEREZ IRAIDA | ADDRESS ON FILE |
| PURA A CRUZ SOSA | ADDRESS ON FILE |
| PURA A FIGUEROA RAMOS | ADDRESS ON FILE |
| PURA A MATOS VILLARRUBIA | ADDRESS ON FILE |
| PURA ACOSTA MARRERO | ADDRESS ON FILE |
| PURA ACOSTA MARRERO | ADDRESS ON FILE |
| PURA ADORNO NARVAEZ | ADDRESS ON FILE |
| PURA ALEJANDRO RIOS | ADDRESS ON FILE |
| PURA ALVAREZ COLON | ADDRESS ON FILE |
| PURA AQUINO RIVERA | ADDRESS ON FILE |
| PURA ARIAS LOPEZ | ADDRESS ON FILE |
| PURA AYALA HERNANDEZ | ADDRESS ON FILE |
| PURA AYALA HERNANDEZ | ADDRESS ON FILE |
| PURA B CARTAGENA MUNIZ | ADDRESS ON FILE |
| PURA B ESTRADA DE NUNEZ | ADDRESS ON FILE |
| PURA BARRIOS ROSARIO | ADDRESS ON FILE |
| PURA C COLLAZO SANTIAGO | ADDRESS ON FILE |
| PURA C CONCEPCION COMULADA | ADDRESS ON FILE |
| PURA C GONZALEZ DE COLLAZO | ADDRESS ON FILE |
| PURA C MALAVE CRESPO | ADDRESS ON FILE |
| PURA C RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| PURA C ROMAN BARRIENTOS | ADDRESS ON FILE |
| PURA C VIZCARRONDO CORDERO | ADDRESS ON FILE |
| PURA COLON OLIVO | ADDRESS ON FILE |
| PURA CONCEPCION CRUZ | ADDRESS ON FILE |
| PURA CORREA ZAYAS | ADDRESS ON FILE |
| PURA COSME OLIVERAS | ADDRESS ON FILE |
| PURA CRESPO DEL | ADDRESS ON FILE |
| PURA DEL C MORA RUIZ | ADDRESS ON FILE |
| PURA DEL C MORA RUIZ | ADDRESS ON FILE |
| PURA DEL C MORA RUIZ | ADDRESS ON FILE |
| PURA DIAZ SANTIAGO | ADDRESS ON FILE |
| PURA E ADORNO GUZMAN | ADDRESS ON FILE |
| PURA E FELIX DIEPPA | ADDRESS ON FILE |
| PURA E MARTINEZ BONILLA | ADDRESS ON FILE |
| PURA E PIERESCHI CASIANO | ADDRESS ON FILE |
| PURA E RIVERA GARCIA | ADDRESS ON FILE |
| PURA F ORTIZ MEDINA | ADDRESS ON FILE |
| PURA FUSTE FONTANEZ | ADDRESS ON FILE |
| PURA GARCIA CEDENO | ADDRESS ON FILE |
| PURA GAUD PUEY | ADDRESS ON FILE |
| PURA GAUD RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PURA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| PURA GUZMAN TORRES | ADDRESS ON FILE |
| PURA HERNANDEZ CHINEA | ADDRESS ON FILE |
| PURA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| PURA HERNANDEZ ROSADO | ADDRESS ON FILE |
| PURA J J CRUZ RIVERA | ADDRESS ON FILE |
| PURA JESUS | ADDRESS ON FILE |
| PURA JESUS ROBLES | ADDRESS ON FILE |
| PURA JESUS ROBLES | ADDRESS ON FILE |
| PURA L CONCEPCION CRUZ | ADDRESS ON FILE |
| PURA L MATTEI NEGRON | ADDRESS ON FILE |
| PURA LUYANDO SANTIAGO | ADDRESS ON FILE |
| PURA LUZ RUIZ | ADDRESS ON FILE |
| PURA M DE LEON EXPOSITO | ADDRESS ON FILE |
| PURA M FELIZ GARCIA | ADDRESS ON FILE |
| PURA M FELIZ GARCIA | ADDRESS ON FILE |
| PURA M GONZALEZ TORRES | ADDRESS ON FILE |
| PURA M OTERO WALKER | ADDRESS ON FILE |
| PURA M OTERO WALKER | ADDRESS ON FILE |
| PURA M RIVERA ROMAN | ADDRESS ON FILE |
| PURA M ROMAN MORALES | ADDRESS ON FILE |
| PURA M ROMAN MORALES | ADDRESS ON FILE |
| PURA M SOTO ORTEGA | ADDRESS ON FILE |
| PURA M SOTO ORTEGA | ADDRESS ON FILE |
| PURA M SOTO ORTEGA | ADDRESS ON FILE |
| PURA MALAVE VAZQUEZ | ADDRESS ON FILE |
| PURA MALDONADO SUAREZ | ADDRESS ON FILE |
| PURA MARTINEZ RIVERA | ADDRESS ON FILE |
| PURA MARTINEZ VEGA | ADDRESS ON FILE |
| PURA MARTINEZ VEGA | ADDRESS ON FILE |
| PURA MEDINA MUNIZ | ADDRESS ON FILE |
| PURA MEDINA PIRIS | ADDRESS ON FILE |
| PURA MERCADO BAHAMUNDI | ADDRESS ON FILE |
| PURA MOLINA APONTE | ADDRESS ON FILE |
| PURA MONTALVO SUAREZ | ADDRESS ON FILE |
| PURA MONTANEZ NIEVES | ADDRESS ON FILE |
| PURA MORALES ACEVEDO | ADDRESS ON FILE |
| PURA ORTIZ CRUZ | ADDRESS ON FILE |
| PURA ORTIZ CRUZ | ADDRESS ON FILE |
| PURA ORTIZ PAGAN | ADDRESS ON FILE |
| PURA PABON CORDERO | ADDRESS ON FILE |
| PURA PADRO VDA | ADDRESS ON FILE |
| PURA R BRETANA LOPEZ | ADDRESS ON FILE |
| PURA RIVERA DIAZ | ADDRESS ON FILE |
| PURA RIVERA DIAZ | ADDRESS ON FILE |
| PURA RIVERA PASCUAL | ADDRESS ON FILE |
| PURA RIVERA SANTIAGO | ADDRESS ON FILE |
| PURA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| PURA ROBLES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PURA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| PURA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| PURA ROHENA FIGUEROA | ADDRESS ON FILE |
| PURA ROSARIO VELEZ | ADDRESS ON FILE |
| PURA RUIZ CLAVEROL | ADDRESS ON FILE |
| PURA RUIZ PEREZ | ADDRESS ON FILE |
| PURA RUIZ PEREZ | ADDRESS ON FILE |
| PURA SANJURJO CORUJO | ADDRESS ON FILE |
| PURA SANTIAGO APONTE | ADDRESS ON FILE |
| PURA SERRANO NIEVES | ADDRESS ON FILE |
| PURA SERRANO NIEVES | ADDRESS ON FILE |
| PURA TORRES RAMOS | ADDRESS ON FILE |
| PURA V LOZADA ALICEA | ADDRESS ON FILE |
| PURA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| PURA VAZQUEZ PEREZ | ADDRESS ON FILE |
| PURA VEGA PABON | ADDRESS ON FILE |
| PURA VELEZ IRIZARRY | ADDRESS ON FILE |
| PURA VELEZ IRIZARRY | ADDRESS ON FILE |
| PUREZA RIVERA RIVERA | ADDRESS ON FILE |
| PUREZA RIVERA RIVERA | ADDRESS ON FILE |
| PURIFICACION ANDREU RIVERA | ADDRESS ON FILE |
| PURIFICACION CRUZ GONZALEZ | ADDRESS ON FILE |
| PURIFICACION FERNANDEZ PEREZ | ADDRESS ON FILE |
| PURIFICACION GUTIERREZ | ADDRESS ON FILE |
| PURIFICACION GUTIERREZ | ADDRESS ON FILE |
| PURIFICACION GUTIERREZ | ADDRESS ON FILE |
| PURIFICACION GUTIERREZ | ADDRESS ON FILE |
| PURIFICACION HERNANDEZ CRUZ | ADDRESS ON FILE |
| PURIFICACION HERNANDEZ CRUZ | ADDRESS ON FILE |
| PURIFICACION RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| PURIFICACION ROSADO RODRIGUEZ | ADDRESS ON FILE |
| PURIFICACION VELAZQUEZ LAMB | ADDRESS ON FILE |
| PURIFICO RIVERA NIEVES | ADDRESS ON FILE |
| PURO CRESPO RODRIGUEZ | ADDRESS ON FILE |
| PYLAR GOMEZ VELEZ | ADDRESS ON FILE |
| QU M DEL L QUINTERO | ADDRESS ON FILE |
| QU M DEL L QUINTERO | ADDRESS ON FILE |
| QU M DEL L QUINTERO | ADDRESS ON FILE |
| QUEBEC MORRO VEGA | ADDRESS ON FILE |
| QUECSIE O RODRIGUEZ GARCIA | ADDRESS ON FILE |
| QUELBY RIVERA AQUINO | ADDRESS ON FILE |
| QUENED TORRES GONZALEZ | ADDRESS ON FILE |
| QUENILIA GONZALEZ VALENTIN | ADDRESS ON FILE |
| QUENILIA ROMAN RIVERA | ADDRESS ON FILE |
| QUENILIA ROMAN RIVERA | ADDRESS ON FILE |
| QUENILIA ROMAN RIVERA | ADDRESS ON FILE |
| QUERMIE MARQUEZ RIVERA | ADDRESS ON FILE |
| QUERUEL DIAZ DIAZ | ADDRESS ON FILE |
| QUERUEL DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUESTELL MONTES MARITZA S | ADDRESS ON FILE |
| QUETCY A MARTINEZ VILLANUEVA | ADDRESS ON FILE |
| QUETCY E BAEZ VEGA | ADDRESS ON FILE |
| QUETCY G RUIZ FREITES | ADDRESS ON FILE |
| QUETCY I GARCIA COTTO | ADDRESS ON FILE |
| QUETCY OCASIO MOLINA | ADDRESS ON FILE |
| QUETCY V TORRES | ADDRESS ON FILE |
| QUETSY A VEGA GARCIA | ADDRESS ON FILE |
| QUETSY A VEGA GARCIA | ADDRESS ON FILE |
| QUETSY A VEGA GARCIA | ADDRESS ON FILE |
| QUETSY RIVERA RIVERA | ADDRESS ON FILE |
| QUETSY SOTO LUGO | ADDRESS ON FILE |
| QUETZY RODRIGUEZ AGUILA | ADDRESS ON FILE |
| QUEXY RODRIGUEZ QUINTANA | ADDRESS ON FILE |
| QUI QU ONES | ADDRESS ON FILE |
| QUIANA D AMARO BERLINGERI | ADDRESS ON FILE |
| QUIJANO GONZALEEMMANUEL | ADDRESS ON FILE |
| QUIJANO GONZALEEMMANUEL | ADDRESS ON FILE |
| QUILES PINTO JANET | ADDRESS ON FILE |
| QUILES QU MEDINA | ADDRESS ON FILE |
| QUILES RAMIREZ Y AHAIRA | ADDRESS ON FILE |
| QUILES RIVERA JUANITA | ADDRESS ON FILE |
| QUILINA WALKER RIVERA | ADDRESS ON FILE |
| QUILLERMO CAQUIAS CINTRON | ADDRESS ON FILE |
| QUILONIDES RIVERO COLON | ADDRESS ON FILE |
| QUINCEY O QUINONES BAEZ | ADDRESS ON FILE |
| QUINCIANO CRUZ ARROYO | ADDRESS ON FILE |
| QUINCY MONTALVO LOPEZ | ADDRESS ON FILE |
| QUINO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| QUINONES BORRERO ALBERTO E | ADDRESS ON FILE |
| QUINONES CARABALLO FREDDY | ADDRESS ON FILE |
| QUINONES COURNIER ANGEL L | ADDRESS ON FILE |
| QUINONES CRUZ LICIA | ADDRESS ON FILE |
| QUINONES DAVILA IVONNE | ADDRESS ON FILE |
| QUINONES J RUIZ QUINONES RUIZ CARLOS | ADDRESS ON FILE |
| QUINONES J RUIZ QUINONES RUIZ CARLOS | ADDRESS ON FILE |
| QUINONES MELENDEZ DESIREE | ADDRESS ON FILE |
| QUINONES MILAN JOAN | ADDRESS ON FILE |
| QUINONES MILAN JOAN | ADDRESS ON FILE |
| QUINONES RODRIG U EZ CARLOS A | ADDRESS ON FILE |
| QUINONES RODRIGUEZ REBECA | ADDRESS ON FILE |
| QUINONES RODRIGUEZ REBECA | ADDRESS ON FILE |
| QUINONES ROJAS ENID | ADDRESS ON FILE |
| QUINONES VELEZ DANIEL R | ADDRESS ON FILE |
| QUINONEZ COTTO ROSAURA | ADDRESS ON FILE |
| QUINONEZ QU QUINONMIGDALIA | ADDRESS ON FILE |
| QUINONEZ RODRIGUEZ VICTOR | ADDRESS ON FILE |
| QUINTANA A ROMAN | ADDRESS ON FILE |
| QUINTANA ALONSO ARIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUINTANA CENTENO MERCED | ADDRESS ON FILE |
| QUINTANA MARI PEDRO J | ADDRESS ON FILE |
| QUINTANA MENDOZA QUINONES | ADDRESS ON FILE |
| QUINTANA MENDOZA QUINONES | ADDRESS ON FILE |
| QUINTANA MENDOZA QUINONES | ADDRESS ON FILE |
| QUINTERO ACEVED BRAULIO | ADDRESS ON FILE |
| QUINTERO QUINONES JAVIER O | ADDRESS ON FILE |
| QUINTERO SANTOS IRIS | ADDRESS ON FILE |
| QUINTILIO COLON DIAZ | ADDRESS ON FILE |
| QUINTIN ARROYO ADORNO | ADDRESS ON FILE |
| QUINTIN BONILLA MARTINEZ | ADDRESS ON FILE |
| QUINTIN BORGES GARCIA | ADDRESS ON FILE |
| QUINTIN BORGES GARCIA | ADDRESS ON FILE |
| QUINTIN BURGOS MARTINEZ | ADDRESS ON FILE |
| QUINTIN CAEZ CRUZ | ADDRESS ON FILE |
| QUINTIN DE JESUS RIVAS | ADDRESS ON FILE |
| QUINTIN ESPINOSA ROBLES | ADDRESS ON FILE |
| QUINTIN GANDARARILLA JESUS | ADDRESS ON FILE |
| QUINTIN HERRERA RAMOS | ADDRESS ON FILE |
| QUINTIN MATOS BURGOS | ADDRESS ON FILE |
| QUINTIN MATOS BURGOS | ADDRESS ON FILE |
| QUINTIN RESTO GOMEZ | ADDRESS ON FILE |
| QUINTIN RIVERA MATOS | ADDRESS ON FILE |
| QUINTIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| QUINTIN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| QUINTIN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| QUINTIN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| QUINTINA GONZALEZ FELICIANO | ADDRESS ON FILE |
| QUINTINA VARGAS SOTO | ADDRESS ON FILE |
| QUINTINO SANCHEZ PEREZ | ADDRESS ON FILE |
| QUIOMARA MEDINA CARDONA | ADDRESS ON FILE |
| QUIOMARIE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| QUIRINA BAEZ ALVAREZ | ADDRESS ON FILE |
| QUIRPA PEREZ COLLAZO | ADDRESS ON FILE |
| QUISAIRA QUINONES BETANCOU | ADDRESS ON FILE |
| QUISAIRA QUINONES BETANCOU | ADDRESS ON FILE |
| QUISELA BERNIER BERNIER | ADDRESS ON FILE |
| QUISQUEYA MARRERO CASTILLO | ADDRESS ON FILE |
| QUITERIO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| QUITERIO SEPULVEDA LOPEZ | ADDRESS ON FILE |
| QUIUDINASHKA RAMOS LAGUNA | ADDRESS ON FILE |
| R HAVILL DACENAIS | ADDRESS ON FILE |
| R JACKSON GUTIERREZ | ADDRESS ON FILE |
| R LOPEZ QUINONES | ADDRESS ON FILE |
| R MELENDEZ SANCHEZ | ADDRESS ON FILE |
| R PABON RODRIGUEZ | ADDRESS ON FILE |
| R RIVERA VAZQUEZ | ADDRESS ON FILE |
| R ROGER VAZQUEZ | ADDRESS ON FILE |
| R TORRES MARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R0SAURA COLON SANCHEZ | ADDRESS ON FILE |
| R0SAURA COLON SANCHEZ | ADDRESS ON FILE |
| RACHEL DIAZ RIVERA | ADDRESS ON FILE |
| RACHEL DURAN ROSA | ADDRESS ON FILE |
| RACHEL GARCIA | ADDRESS ON FILE |
| RACHEL GOMEZ OPIO | ADDRESS ON FILE |
| RACHEL J MORALES VEGA | ADDRESS ON FILE |
| RACHEL J MORALES VEGA | ADDRESS ON FILE |
| RACHEL JAIME DIPINI | ADDRESS ON FILE |
| RACHEL LANGLOIS RODRIGUEZ | ADDRESS ON FILE |
| RACHEL M RUSSO CORREA | ADDRESS ON FILE |
| RACHEL M VENDRELL ROSA | ADDRESS ON FILE |
| RACHEL MURRHY PEREZ | ADDRESS ON FILE |
| RACHEL NIEVES TORRES | ADDRESS ON FILE |
| RACHEL PAGAN GONZALEZ | ADDRESS ON FILE |
| RACHEL SERRANO CARRIL | ADDRESS ON FILE |
| RACHEL SERRANO CARRIL | ADDRESS ON FILE |
| RACHEL VELAZQUEZ VILLEGA | ADDRESS ON FILE |
| RACHELLE M TORRES TORRES | ADDRESS ON FILE |
| RACHELMARIE VEGA LUGO | ADDRESS ON FILE |
| RACHELYS HUERTAS BURGOS | ADDRESS ON FILE |
| RACMEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RADAI CINTRON RAMOS | ADDRESS ON FILE |
| RADAI DE LA CRUZ LOPEZ | ADDRESS ON FILE |
| RADAI MENDOZA MARTINEZ | ADDRESS ON FILE |
| RADAME GARCIA BADILLO | ADDRESS ON FILE |
| RADAMES A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RADAMES A RODRIGUEZ | ADDRESS ON FILE |
| RADAMES A SANCHEZ COLON | ADDRESS ON FILE |
| RADAMES A SANCHEZ COLON | ADDRESS ON FILE |
| RADAMES ACOSTA AYALA | ADDRESS ON FILE |
| RADAMES ALCANTARA FONTANEZ | ADDRESS ON FILE |
| RADAMES ALICEA VAZQUEZ | ADDRESS ON FILE |
| RADAMES ANDUJAR LUGO | ADDRESS ON FILE |
| RADAMES ARCELAY LOPEZ | ADDRESS ON FILE |
| RADAMES ARZON SANTIAGO | ADDRESS ON FILE |
| RADAMES BENITEZ FONTANE | ADDRESS ON FILE |
| RADAMES BERRIOS MIRANDA | ADDRESS ON FILE |
| RADAMES BINITEZ CARDONA | ADDRESS ON FILE |
| RADAMES BINITEZ CARDONA | ADDRESS ON FILE |
| RADAMES BOBE PADILLA | ADDRESS ON FILE |
| RADAMES BURGOS CASIANO | ADDRESS ON FILE |
| RADAMES BURGOS OCASIO | ADDRESS ON FILE |
| RADAMES BURGOS OCASIO | ADDRESS ON FILE |
| RADAMES CAMACHO IZQUIERDO | ADDRESS ON FILE |
| RADAMES CAMACHO ORTIZ | ADDRESS ON FILE |
| RADAMES CAQUIAS GARCIA | ADDRESS ON FILE |
| RADAMES CAQUIAS GARCIA | ADDRESS ON FILE |
| RADAMES CARABALLO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RADAMES CARABALLO SEPULVEDA | ADDRESS ON FILE |
| RADAMES CARABALLO SEPULVEDA | ADDRESS ON FILE |
| RADAMES CARABALLO TORRES | ADDRESS ON FILE |
| RADAMES CARRION ORTIZ | ADDRESS ON FILE |
| RADAMES CINTRON MORALES | ADDRESS ON FILE |
| RADAMES CINTRON MORALES | ADDRESS ON FILE |
| RADAMES COLON GONZALEZ | ADDRESS ON FILE |
| RADAMES COLON TORRES | ADDRESS ON FILE |
| RADAMES COTTO SANTOS | ADDRESS ON FILE |
| RADAMES CRUZ CORTES | ADDRESS ON FILE |
| RADAMES DE JESUS GONZALEZ | ADDRESS ON FILE |
| RADAMES DEL C PAGAN DIAZ | ADDRESS ON FILE |
| RADAMES DIAZ GONZALEZ | ADDRESS ON FILE |
| RADAMES DIAZ VAZQUEZ | ADDRESS ON FILE |
| RADAMES ESCALERA RIVERA | ADDRESS ON FILE |
| RADAMES ESCALERA RIVERA | ADDRESS ON FILE |
| RADAMES FELICIANO GONZALEZ | ADDRESS ON FILE |
| RADAMES FIGUEROA PINERO | ADDRESS ON FILE |
| RADAMES GALAFA HERNANDEZ | ADDRESS ON FILE |
| RADAMES GALARZA RIVERA | ADDRESS ON FILE |
| RADAMES GARCIA HERNANDEZ | ADDRESS ON FILE |
| RADAMES GONZALEZ VALES | ADDRESS ON FILE |
| RADAMES GUILLOTY MORALES | ADDRESS ON FILE |
| RADAMES GUILLOTY MORALES | ADDRESS ON FILE |
| RADAMES HERNANDEZ FELICIANO | ADDRESS ON FILE |
| RADAMES HERNANDEZ RIVERA | ADDRESS ON FILE |
| RADAMES HERNANDEZ SIERRA | ADDRESS ON FILE |
| RADAMES IRIZARRY SANTIAGO | ADDRESS ON FILE |
| RADAMES J CINTRON COLOMER | ADDRESS ON FILE |
| RADAMES JESUS MERCADO | ADDRESS ON FILE |
| RADAMES JESUS TORRES | ADDRESS ON FILE |
| RADAMES JIMENEZ SAEZ | ADDRESS ON FILE |
| RADAMES JORDAN ORTIZ | ADDRESS ON FILE |
| RADAMES LAGUER RAMOS | ADDRESS ON FILE |
| RADAMES LAMENZA BAEZ | ADDRESS ON FILE |
| RADAMES LOPEZ MONTALVO | ADDRESS ON FILE |
| RADAMES LOPEZ PAGAN | ADDRESS ON FILE |
| RADAMES LOPEZ SANTIAGO | ADDRESS ON FILE |
| RADAMES LUHRING BERMUDEZ | ADDRESS ON FILE |
| RADAMES MALDONADO LOPEZ | ADDRESS ON FILE |
| RADAMES MALDONADO LOPEZ | ADDRESS ON FILE |
| RADAMES MALDONADO TORRES | ADDRESS ON FILE |
| RADAMES MARIN RAMOS | ADDRESS ON FILE |
| RADAMES MARQUEZ GARCIA | ADDRESS ON FILE |
| RADAMES MARRERO MARRERO | ADDRESS ON FILE |
| RADAMES MARRERO MARRERO | ADDRESS ON FILE |
| RADAMES MARTINEZ CAQUIAS | ADDRESS ON FILE |
| RADAMES MARTINEZ CAQUIAS | ADDRESS ON FILE |
| RADAMES MARTINEZ CAQUIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RADAMES MARTINEZ CUEVAS | ADDRESS ON FILE |
| RADAMES MARTINEZ JIMENEZ | ADDRESS ON FILE |
| RADAMES MARTINEZ PEREZ | ADDRESS ON FILE |
| RADAMES MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| RADAMES MAYORAL NEGRONI | ADDRESS ON FILE |
| RADAMES MEJIAS ROSADO | ADDRESS ON FILE |
| RADAMES MENDEZ SOTO | ADDRESS ON FILE |
| RADAMES MERCADO MARTINEZ | ADDRESS ON FILE |
| RADAMES MERCADO MARTINEZ | ADDRESS ON FILE |
| RADAMES MIRANDA GONZALEZ | ADDRESS ON FILE |
| RADAMES MIRANDA PEREZ | ADDRESS ON FILE |
| RADAMES MOLINA JUARBE | ADDRESS ON FILE |
| RADAMES MOLINA ROSARIO | ADDRESS ON FILE |
| RADAMES MONTANEZ MORALES | ADDRESS ON FILE |
| RADAMES MONTESINO RIOS | ADDRESS ON FILE |
| RADAMES MORALES MEDINA | ADDRESS ON FILE |
| RADAMES MORALES PORTALATIN | ADDRESS ON FILE |
| RADAMES NADAL RODRIGUEZ | ADDRESS ON FILE |
| RADAMES NARVAEZ HERNANDEZ | ADDRESS ON FILE |
| RADAMES NARVAEZ HERNANDEZ | ADDRESS ON FILE |
| RADAMES NAZARIO DAVILA | ADDRESS ON FILE |
| RADAMES NAZARIO GARCIA | ADDRESS ON FILE |
| RADAMES NAZARIO VEGA | ADDRESS ON FILE |
| RADAMES NEGRON CASTILLO | ADDRESS ON FILE |
| RADAMES NEGRON MEDINA | ADDRESS ON FILE |
| RADAMES NEGRON MEDINA | ADDRESS ON FILE |
| RADAMES NEGRON SANTIAGO | ADDRESS ON FILE |
| RADAMES NIEVES TORRALES | ADDRESS ON FILE |
| RADAMES NIEVES TORRALES | ADDRESS ON FILE |
| RADAMES OFARRILL GONZALEZ | ADDRESS ON FILE |
| RADAMES OLIVER CAMPOS | ADDRESS ON FILE |
| RADAMES ORTIZ GOMEZ | ADDRESS ON FILE |
| RADAMES ORTIZ LUGO | ADDRESS ON FILE |
| RADAMES ORTIZ ORTIZ | ADDRESS ON FILE |
| RADAMES ORTIZ SANTIAGO | ADDRESS ON FILE |
| RADAMES ORTIZ VEGA | ADDRESS ON FILE |
| RADAMES OSORIO MERCADO | ADDRESS ON FILE |
| RADAMES OSORIO MERCADO | ADDRESS ON FILE |
| RADAMES PABON RIVERA | ADDRESS ON FILE |
| RADAMES PADILLA | ADDRESS ON FILE |
| RADAMES PADILLA CANCEL | ADDRESS ON FILE |
| RADAMES PADILLA VELEZ | ADDRESS ON FILE |
| RADAMES PADILLA VELEZ | ADDRESS ON FILE |
| RADAMES PAGAN MARTINEZ | ADDRESS ON FILE |
| RADAMES PAGAN MERCADO | ADDRESS ON FILE |
| RADAMES PEREZ RAMOS | ADDRESS ON FILE |
| RADAMES PILIER CEPEDA | ADDRESS ON FILE |
| RADAMES PINET LANZO | ADDRESS ON FILE |
| RADAMES PLAZA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RADAMES QUINONES APONTE | ADDRESS ON FILE |
| RADAMES QUINONES RIVERA | ADDRESS ON FILE |
| RADAMES R RENTAS SANTOS | ADDRESS ON FILE |
| RADAMES RA PONCE | ADDRESS ON FILE |
| RADAMES RA PONCE | ADDRESS ON FILE |
| RADAMES RA RIVERA | ADDRESS ON FILE |
| RADAMES RA RIVERA | ADDRESS ON FILE |
| RADAMES RAMOS DIAZ | ADDRESS ON FILE |
| RADAMES RAMOS DIAZ | ADDRESS ON FILE |
| RADAMES RAMOS TORRES | ADDRESS ON FILE |
| RADAMES RAYA RIVERA | ADDRESS ON FILE |
| RADAMES REVILLA MACHIN | ADDRESS ON FILE |
| RADAMES REYES MERCED | ADDRESS ON FILE |
| RADAMES REYES MERCED | ADDRESS ON FILE |
| RADAMES RIVERA ACOSTA | ADDRESS ON FILE |
| RADAMES RIVERA ARROYO | ADDRESS ON FILE |
| RADAMES RIVERA COLON | ADDRESS ON FILE |
| RADAMES RIVERA CRUZ | ADDRESS ON FILE |
| RADAMES RIVERA ESTREMERA | ADDRESS ON FILE |
| RADAMES RIVERA GONZALEZ | ADDRESS ON FILE |
| RADAMES RIVERA GONZALEZ | ADDRESS ON FILE |
| RADAMES RIVERA GONZALEZ | ADDRESS ON FILE |
| RADAMES RIVERA RAMOS | ADDRESS ON FILE |
| RADAMES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RADAMES RIVERA SEDA | ADDRESS ON FILE |
| RADAMES RIVERA VEGA | ADDRESS ON FILE |
| RADAMES RIVERA VEGA | ADDRESS ON FILE |
| RADAMES ROBLES GONZALEZ | ADDRESS ON FILE |
| RADAMES ROBLES MORALES | ADDRESS ON FILE |
| RADAMES RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| RADAMES RODRIGUEZ BAEZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ BONILLA | ADDRESS ON FILE |
| RADAMES RODRIGUEZ CARDONA | ADDRESS ON FILE |
| RADAMES RODRIGUEZ CARDONA | ADDRESS ON FILE |
| RADAMES RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ FELICIAN | ADDRESS ON FILE |
| RADAMES RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ PIETRI | ADDRESS ON FILE |
| RADAMES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RADAMES RODRIGUEZ TORRES | ADDRESS ON FILE |
| RADAMES RODRIGUEZ TORRES | ADDRESS ON FILE |
| RADAMES ROLON RODRIGUEZ | ADDRESS ON FILE |
| RADAMES ROLON RODRIGUEZ | ADDRESS ON FILE |
| RADAMES ROLON RODRIGUEZ | ADDRESS ON FILE |
| RADAMES ROLON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RADAMES ROMAN CRUZ | ADDRESS ON FILE |
| RADAMES ROMAN PAGAN | ADDRESS ON FILE |
| RADAMES ROSADO PEREZ | ADDRESS ON FILE |
| RADAMES ROUBERT COLON | ADDRESS ON FILE |
| RADAMES RUIZ FIGUEROA | ADDRESS ON FILE |
| RADAMES RUIZ RODRIGUEZ | ADDRESS ON FILE |
| RADAMES SAINTHILAIRE SANTANA | ADDRESS ON FILE |
| RADAMES SANCHEZ BONILLA | ADDRESS ON FILE |
| RADAMES SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RADAMES SANTIAGO RUIZ | ADDRESS ON FILE |
| RADAMES SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| RADAMES SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| RADAMES SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| RADAMES SERRANO ABREU | ADDRESS ON FILE |
| RADAMES SERRANO ABREU | ADDRESS ON FILE |
| RADAMES SERRANO ABREU | ADDRESS ON FILE |
| RADAMES SERRANO CASIANO | ADDRESS ON FILE |
| RADAMES SILVA CRUZ | ADDRESS ON FILE |
| RADAMES SOTO ALVARADO | ADDRESS ON FILE |
| RADAMES TAPIA DIAZ | ADDRESS ON FILE |
| RADAMES TAPIA RIVERA | ADDRESS ON FILE |
| RADAMES TAPIA RIVERA | ADDRESS ON FILE |
| RADAMES TEN MERCED | ADDRESS ON FILE |
| RADAMES TIRADO GUZMAN | ADDRESS ON FILE |
| RADAMES TIRADO SANTANA | ADDRESS ON FILE |
| RADAMES TORRES COLON | ADDRESS ON FILE |
| RADAMES TORRES JESUS | ADDRESS ON FILE |
| RADAMES TORRES JESUS | ADDRESS ON FILE |
| RADAMES TORRES JESUS | ADDRESS ON FILE |
| RADAMES TORRES MONTALVO | ADDRESS ON FILE |
| RADAMES TORRES PADILLA | ADDRESS ON FILE |
| RADAMES TORRES VEGA | ADDRESS ON FILE |
| RADAMES TRAVIESO GARCIA | ADDRESS ON FILE |
| RADAMES TRUJILLO RODRIGUEZ | ADDRESS ON FILE |
| RADAMES VALENTIN GUZMAN | ADDRESS ON FILE |
| RADAMES VALENTIN PONCE | ADDRESS ON FILE |
| RADAMES VARGAS ADORNO | ADDRESS ON FILE |
| RADAMES VAZQUEZ GARRIDO | ADDRESS ON FILE |
| RADAMES VAZQUEZ RIVERA | ADDRESS ON FILE |
| RADAMES VAZQUEZ RIVERA | ADDRESS ON FILE |
| RADAMES VEGA BAEZ | ADDRESS ON FILE |
| RADAMES VEGA RODRIGUEZ | ADDRESS ON FILE |
| RADAMES VEGA VAZQUEZ | ADDRESS ON FILE |
| RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE |
| RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE |
| RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE |
| RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE |
| RADAMES VELEZ MARTINEZ | ADDRESS ON FILE |
| RADAMES VELEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RADAMES VICENS VERDEJO | ADDRESS ON FILE |
| RADAMETH MARRERO MARRERO | ADDRESS ON FILE |
| RADAMEZ RAMIREZ MONTANEZ | ADDRESS ON FILE |
| RADAMIL MORALES CRUZ | ADDRESS ON FILE |
| RADAMIL S AVIL ARROYO | ADDRESS ON FILE |
| RADAMIL SEGARRA RIVERA | ADDRESS ON FILE |
| RADIMIRO SERRANO RODRIGUEZ | ADDRESS ON FILE |
| RADOIKA MERCADO ROSARIO | ADDRESS ON FILE |
| RADYS RIVERA MARTINEZ | ADDRESS ON FILE |
| RADZIEL J ALICEA CASTILLO | ADDRESS ON FILE |
| RAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL 0 GONZALEZ CRUZ | ADDRESS ON FILE |
| RAFAEL A A AVILES ANDERSON | ADDRESS ON FILE |
| RAFAEL A A CAMACHO RAMOS | ADDRESS ON FILE |
| RAFAEL A A CLEMENTE PENA | ADDRESS ON FILE |
| RAFAEL A A CLEMENTE PENA | ADDRESS ON FILE |
| RAFAEL A A CLEMENTE PENA | ADDRESS ON FILE |
| RAFAEL A A CONCEPCION TORRES | ADDRESS ON FILE |
| RAFAEL A A CRESPO PADILLA | ADDRESS ON FILE |
| RAFAEL A A CRUZ ECHEVARRI | ADDRESS ON FILE |
| RAFAEL A A FAURE ALONSO | ADDRESS ON FILE |
| RAFAEL A A FAURE ALONSO | ADDRESS ON FILE |
| RAFAEL A A FAURE ALONSO | ADDRESS ON FILE |
| RAFAEL A A FAURE ALONSO | ADDRESS ON FILE |
| RAFAEL A A GARCIA COLON | ADDRESS ON FILE |
| RAFAEL A A GARCIA ROBLES | ADDRESS ON FILE |
| RAFAEL A A HAWAYEX HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A A LUCIANO OHARRY | ADDRESS ON FILE |
| RAFAEL A A MALAVE RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A A MORALES ARROYO | ADDRESS ON FILE |
| RAFAEL A A MORALES ARROYO | ADDRESS ON FILE |
| RAFAEL A A NIEVES CRUZ | ADDRESS ON FILE |
| RAFAEL A A PEREZ MILLAN | ADDRESS ON FILE |
| RAFAEL A A RAMIREZ TORO | ADDRESS ON FILE |
| RAFAEL A A TORRES ISAAC | ADDRESS ON FILE |
| RAFAEL A ABREU RIVERA | ADDRESS ON FILE |
| RAFAEL A ACEVEDO | ADDRESS ON FILE |
| RAFAEL A ACOSTA FIGUEROA | ADDRESS ON FILE |
| RAFAEL A ALBARRACIN GARCIA | ADDRESS ON FILE |
| RAFAEL A ALICEA PADIN | ADDRESS ON FILE |
| RAFAEL A ALVARADO RIVERA | ADDRESS ON FILE |
| RAFAEL A AMADOR MERCADO | ADDRESS ON FILE |
| RAFAEL A ANDINO CARMONA | ADDRESS ON FILE |
| RAFAEL A APONTE ARROYO | ADDRESS ON FILE |
| RAFAEL A APONTE MATOS | ADDRESS ON FILE |
| RAFAEL A APONTE MATOS | ADDRESS ON FILE |
| RAFAEL A ARIAS VALENTIN | ADDRESS ON FILE |
| RAFAEL A ARRILLAGA MONTALVO | ADDRESS ON FILE |
| RAFAEL A ARVELO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A ATILES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A ATILES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A AYALA QUINTERO | ADDRESS ON FILE |
| RAFAEL A AYALA RIOS | ADDRESS ON FILE |
| RAFAEL A BARREIRO VELEZ | ADDRESS ON FILE |
| RAFAEL A BARRETO ARROYO | ADDRESS ON FILE |
| RAFAEL A BARRETO ARROYO | ADDRESS ON FILE |
| RAFAEL A BATISTA CRUZ | ADDRESS ON FILE |
| RAFAEL A BATISTA CRUZ | ADDRESS ON FILE |
| RAFAEL A BATISTA CRUZ | ADDRESS ON FILE |
| RAFAEL A BATISTA CRUZ | ADDRESS ON FILE |
| RAFAEL A BELTRAN SANTIAGO | ADDRESS ON FILE |
| RAFAEL A BONILLA ROSARIO | ADDRESS ON FILE |
| RAFAEL A BORGES HOMS | ADDRESS ON FILE |
| RAFAEL A CABRAL HIDALGO | ADDRESS ON FILE |
| RAFAEL A CABRAL HIDALGO | ADDRESS ON FILE |
| RAFAEL A CABRERA RAMOS | ADDRESS ON FILE |
| RAFAEL A CABRERA RAMOS | ADDRESS ON FILE |
| RAFAEL A CABRERA RAMOS | ADDRESS ON FILE |
| RAFAEL A CABRERA RAMOS | ADDRESS ON FILE |
| RAFAEL A CABRERA RAMOS | ADDRESS ON FILE |
| RAFAEL A CABRERO OCASIO | ADDRESS ON FILE |
| RAFAEL A CALDERON BENITEZ | ADDRESS ON FILE |
| RAFAEL A CAMACHO BARRIOS | ADDRESS ON FILE |
| RAFAEL A CAMACHO BARRIOS | ADDRESS ON FILE |
| RAFAEL A CAMACHO VELEZ | ADDRESS ON FILE |
| RAFAEL A CANCEL COLON | ADDRESS ON FILE |
| RAFAEL A CANCEL IRIZARRY | ADDRESS ON FILE |
| RAFAEL A CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A CARDONA OLMO | ADDRESS ON FILE |
| RAFAEL A CARDONA OLMO | ADDRESS ON FILE |
| RAFAEL A CARDONA OLMO | ADDRESS ON FILE |
| RAFAEL A CARMONA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A CASTRO BERETTA | ADDRESS ON FILE |
| RAFAEL A CASTRO CAMPOS | ADDRESS ON FILE |
| RAFAEL A CASTRO MALDONADO | ADDRESS ON FILE |
| RAFAEL A CASTRO RIVERA | ADDRESS ON FILE |
| RAFAEL A CINTRON | ADDRESS ON FILE |
| RAFAEL A CINTRON ALGARIN | ADDRESS ON FILE |
| RAFAEL A CINTRON BERDECIA | ADDRESS ON FILE |
| RAFAEL A CINTRON LOPEZ | ADDRESS ON FILE |
| RAFAEL A CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A CINTRON ROMAN | ADDRESS ON FILE |
| RAFAEL A CIORDIA SEDA | ADDRESS ON FILE |
| RAFAEL A CIORDIA SEDA | ADDRESS ON FILE |
| RAFAEL A COLLADO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A COLON ESPADA | ADDRESS ON FILE |
| RAFAEL A COLON HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A COLON HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A COLON HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A COLON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A COLON TORRES | ADDRESS ON FILE |
| RAFAEL A COMAS TORRES | ADDRESS ON FILE |
| RAFAEL A COMAS TORRES | ADDRESS ON FILE |
| RAFAEL A CONCEPCION ALERS | ADDRESS ON FILE |
| RAFAEL A CONCEPCION ALVARADO | ADDRESS ON FILE |
| RAFAEL A CONCEPCION CRUZ | ADDRESS ON FILE |
| RAFAEL A CORDERO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A CORIANO SIERRA | ADDRESS ON FILE |
| RAFAEL A CORTES GOMEZ | ADDRESS ON FILE |
| RAFAEL A CORTES SANCHEZ | ADDRESS ON FILE |
| RAFAEL A COX LEBRON | ADDRESS ON FILE |
| RAFAEL A CRESPO LOZADA | ADDRESS ON FILE |
| RAFAEL A CRUZ CENTENO | ADDRESS ON FILE |
| RAFAEL A CRUZ COLON | ADDRESS ON FILE |
| RAFAEL A CRUZ ECHEVARRIA | ADDRESS ON FILE |
| RAFAEL A CRUZ GARCIA | ADDRESS ON FILE |
| RAFAEL A CRUZ IRIZARRY | ADDRESS ON FILE |
| RAFAEL A CRUZ MERCADO | ADDRESS ON FILE |
| RAFAEL A CRUZ QUINTANA | ADDRESS ON FILE |
| RAFAEL A CRUZ RIVERA | ADDRESS ON FILE |
| RAFAEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A CRUZ TIRADO | ADDRESS ON FILE |
| RAFAEL A CRUZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL A CUENCA PACHECO | ADDRESS ON FILE |
| RAFAEL A CUENCA PACHECO | ADDRESS ON FILE |
| RAFAEL A CUERDA ACEVEDO | ADDRESS ON FILE |
| RAFAEL A CURBELO AROCHA | ADDRESS ON FILE |
| RAFAEL A DAVILA LOPEZ | ADDRESS ON FILE |
| RAFAEL A DE ANGEL RAMIREZ | ADDRESS ON FILE |
| RAFAEL A DE CASTRO | ADDRESS ON FILE |
| RAFAEL A DE LA TORRE | ADDRESS ON FILE |
| RAFAEL A DE LA TORRE | ADDRESS ON FILE |
| RAFAEL A DE LEON MITCHELL | ADDRESS ON FILE |
| RAFAEL A DELGADO BURGOS | ADDRESS ON FILE |
| RAFAEL A DELGADO LAUREANO | ADDRESS ON FILE |
| RAFAEL A DELGADO MASSAS | ADDRESS ON FILE |
| RAFAEL A DELGADO VIRELLA | ADDRESS ON FILE |
| RAFAEL A DIAZ CUEVAS | ADDRESS ON FILE |
| RAFAEL A DIAZ RIVERA | ADDRESS ON FILE |
| RAFAEL A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A DIAZ SALGADO | ADDRESS ON FILE |
| RAFAEL A DIEPPA SANCHEZ | ADDRESS ON FILE |
| RAFAEL A DOMENECH CRUZ | ADDRESS ON FILE |
| RAFAEL A DUMENG CORCHADO | ADDRESS ON FILE |
| RAFAEL A DURIEUX MOCTEZUMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE |
| RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE |
| RAFAEL A ESPINOSA CARDONA | ADDRESS ON FILE |
| RAFAEL A FARGAS PIZARRO | ADDRESS ON FILE |
| RAFAEL A FELICIANO | ADDRESS ON FILE |
| RAFAEL A FELICIANO AGUIAR | ADDRESS ON FILE |
| RAFAEL A FELICIANO PEREZ | ADDRESS ON FILE |
| RAFAEL A FELICIANO RAMOS | ADDRESS ON FILE |
| RAFAEL A FERMAINTT NAVEDO | ADDRESS ON FILE |
| RAFAEL A FERMAINTT NAVEDO | ADDRESS ON FILE |
| RAFAEL A FERRAN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A FERRER RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A FIGUEROA CABEZUDO | ADDRESS ON FILE |
| RAFAEL A FIGUEROA DIAZ | ADDRESS ON FILE |
| RAFAEL A FIGUEROA ENCARNACION | ADDRESS ON FILE |
| RAFAEL A FIGUEROA ENCARNACION | ADDRESS ON FILE |
| RAFAEL A FIGUEROA LOPEZ | ADDRESS ON FILE |
| RAFAEL A FIGUEROA MEJIAS | ADDRESS ON FILE |
| RAFAEL A FIGUEROA MEJIAS | ADDRESS ON FILE |
| RAFAEL A FIGUEROA SOLIS | ADDRESS ON FILE |
| RAFAEL A FILARDI ANTOMATTEI | ADDRESS ON FILE |
| RAFAEL A FLORES ORTIZ | ADDRESS ON FILE |
| RAFAEL A FLORES ORTIZ | ADDRESS ON FILE |
| RAFAEL A FLORES PEREZ | ADDRESS ON FILE |
| RAFAEL A FLORES TORRES | ADDRESS ON FILE |
| RAFAEL A FORNES DECHETH | ADDRESS ON FILE |
| RAFAEL A FORT PINEIRO | ADDRESS ON FILE |
| RAFAEL A FRANCO DE JESUS | ADDRESS ON FILE |
| RAFAEL A FRANCO DE JESUS | ADDRESS ON FILE |
| RAFAEL A FRANCO VELEZ | ADDRESS ON FILE |
| RAFAEL A GARCES VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A GARCIA ARROYO | ADDRESS ON FILE |
| RAFAEL A GARCIA BARRETO | ADDRESS ON FILE |
| RAFAEL A GARCIA CAMACHO | ADDRESS ON FILE |
| RAFAEL A GARCIA RUIZ | ADDRESS ON FILE |
| RAFAEL A GARCIA SANTIAGO | ADDRESS ON FILE |
| RAFAEL A GARCIA SUAREZ | ADDRESS ON FILE |
| RAFAEL A GASCOT RAMOS | ADDRESS ON FILE |
| RAFAEL A GIUSTI PEREZ | ADDRESS ON FILE |
| RAFAEL A GOMEZ CRUZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ CANDELARIA | ADDRESS ON FILE |
| RAFAEL A GONZALEZ GOMEZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A GONZALEZ NAZARIO | ADDRESS ON FILE |
| RAFAEL A GONZALEZ PEREZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ PONCE | ADDRESS ON FILE |
| RAFAEL A GONZALEZ RAMIREZ | ADDRESS ON FILE |
| RAFAEL A GRANADO MORALES | ADDRESS ON FILE |
| RAFAEL A GRILLO ARROYO | ADDRESS ON FILE |
| RAFAEL A GRILLO ARROYO | ADDRESS ON FILE |
| RAFAEL A GUZMAN RAMOS | ADDRESS ON FILE |
| RAFAEL A GUZMAN RAMOS | ADDRESS ON FILE |
| RAFAEL A HENRIQUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ CHAVES | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ COLON | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL A HERRERO CINTRON | ADDRESS ON FILE |
| RAFAEL A HUERTAS MORALES | ADDRESS ON FILE |
| RAFAEL A IRIZARRY ORTIZ | ADDRESS ON FILE |
| RAFAEL A IRIZARRY ROSADO | ADDRESS ON FILE |
| RAFAEL A IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A JAUME DEL VALLE | ADDRESS ON FILE |
| RAFAEL A JIMENEZ EMMANUELLI | ADDRESS ON FILE |
| RAFAEL A JIMENEZ NEGRON | ADDRESS ON FILE |
| RAFAEL A JIMENEZ SOTO | ADDRESS ON FILE |
| RAFAEL A JIMENEZ SOTO | ADDRESS ON FILE |
| RAFAEL A JIMENEZ SOTO | ADDRESS ON FILE |
| RAFAEL A JIMENEZ SOTO | ADDRESS ON FILE |
| RAFAEL A JIMENEZ SOTO | ADDRESS ON FILE |
| RAFAEL A JIMENEZ SOTO | ADDRESS ON FILE |
| RAFAEL A JORGE JULBE | ADDRESS ON FILE |
| RAFAEL A JUARBE CORTES | ADDRESS ON FILE |
| RAFAEL A LABOY ROSA | ADDRESS ON FILE |
| RAFAEL A LAMENZA APONTE | ADDRESS ON FILE |
| RAFAEL A LAMENZA APONTE | ADDRESS ON FILE |
| RAFAEL A LEON ORTIZ | ADDRESS ON FILE |
| RAFAEL A LLOP DAPENA | ADDRESS ON FILE |
| RAFAEL A LOPEZ ABRIL | ADDRESS ON FILE |
| RAFAEL A LOPEZ MERLO | ADDRESS ON FILE |
| RAFAEL A LOPEZ QUIROS | ADDRESS ON FILE |
| RAFAEL A LOPEZ QUIROS | ADDRESS ON FILE |
| RAFAEL A LOPEZ QUIROS | ADDRESS ON FILE |
| RAFAEL A LOPEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A LOPEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A LOPEZ VIRELLA | ADDRESS ON FILE |
| RAFAEL A LORA AYALA | ADDRESS ON FILE |
| RAFAEL A LOZADA OROZCO | ADDRESS ON FILE |
| RAFAEL A LUCIANO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL A LUCIANO RUIZ | ADDRESS ON FILE |
| RAFAEL A LUGO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A LUGO VARGAS | ADDRESS ON FILE |
| RAFAEL A MALDONADO RIVE | ADDRESS ON FILE |
| RAFAEL A MANSO RIVERA | ADDRESS ON FILE |
| RAFAEL A MANZANO FERNANDEZ | ADDRESS ON FILE |
| RAFAEL A MARENGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MARENGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MARENGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MARENGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MARENGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MARRERO CALDERON | ADDRESS ON FILE |
| RAFAEL A MARRERO GARCIA | ADDRESS ON FILE |
| RAFAEL A MARRERO ROMAN | ADDRESS ON FILE |
| RAFAEL A MARRERO ROMAN | ADDRESS ON FILE |
| RAFAEL A MARTINEZ AVILA | ADDRESS ON FILE |
| RAFAEL A MARTINEZ COLON | ADDRESS ON FILE |
| RAFAEL A MARTINEZ CRUZ | ADDRESS ON FILE |
| RAFAEL A MARTINEZ PEREZ | ADDRESS ON FILE |
| RAFAEL A MARTINEZ PEREZ | ADDRESS ON FILE |
| RAFAEL A MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A MATIAS | ADDRESS ON FILE |
| RAFAEL A MATOS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A MATTEI DEL PILAR | ADDRESS ON FILE |
| RAFAEL A MAYSONET FALU | ADDRESS ON FILE |
| RAFAEL A MEDINA AQUINO | ADDRESS ON FILE |
| RAFAEL A MEDINA DEL PILAR | ADDRESS ON FILE |
| RAFAEL A MEDINA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A MEJIAS ESTRADA | ADDRESS ON FILE |
| RAFAEL A MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A MELENDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A MELENDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A MENDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A MENDEZ ROSA | ADDRESS ON FILE |
| RAFAEL A MENENDEZ | ADDRESS ON FILE |
| RAFAEL A MERCADO DIAZ | ADDRESS ON FILE |
| RAFAEL A MERCADO TIRU | ADDRESS ON FILE |
| RAFAEL A MERCADO VARGAS | ADDRESS ON FILE |
| RAFAEL A MIRANDA AGUAYO | ADDRESS ON FILE |
| RAFAEL A MIRANDA MENENDEZ | ADDRESS ON FILE |
| RAFAEL A MOJICA COLON | ADDRESS ON FILE |
| RAFAEL A MOLINA MAYSONET | ADDRESS ON FILE |
| RAFAEL A MOLINA MAYSONET | ADDRESS ON FILE |
| RAFAEL A MONERO BORIA | ADDRESS ON FILE |
| RAFAEL A MONTALVO DURAN | ADDRESS ON FILE |
| RAFAEL A MONTALVO RODRIGUE | ADDRESS ON FILE |
| RAFAEL A MONTALVO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A MORALES CRUZ | ADDRESS ON FILE |
| RAFAEL A MORALES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A MORALES MORALES | ADDRESS ON FILE |
| RAFAEL A MORALES MORALES | ADDRESS ON FILE |
| RAFAEL A MORALES SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MOYENO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MOYENO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A MULERO COLON | ADDRESS ON FILE |
| RAFAEL A MUNOZ IGARTUA | ADDRESS ON FILE |
| RAFAEL A NADAL ARRILLAGA | ADDRESS ON FILE |
| RAFAEL A NIEVES GERENA | ADDRESS ON FILE |
| RAFAEL A NIEVES NEGRON | ADDRESS ON FILE |
| RAFAEL A NIEVES RAMOS | ADDRESS ON FILE |
| RAFAEL A NIEVES SIERRA | ADDRESS ON FILE |
| RAFAEL A NIEVES SOTO | ADDRESS ON FILE |
| RAFAEL A NIEVES VIERA | ADDRESS ON FILE |
| RAFAEL A NOGUE TORRES | ADDRESS ON FILE |
| RAFAEL A OCASIO BORGES | ADDRESS ON FILE |
| RAFAEL A OFARRILL GARCIA | ADDRESS ON FILE |
| RAFAEL A OLIVIERI REYES | ADDRESS ON FILE |
| RAFAEL A ORTIZ CRUZ | ADDRESS ON FILE |
| RAFAEL A ORTIZ FONTANEZ | ADDRESS ON FILE |
| RAFAEL A ORTIZ JUSINO | ADDRESS ON FILE |
| RAFAEL A ORTIZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL A ORTIZ MERCADO | ADDRESS ON FILE |
| RAFAEL A ORTIZ ORTIZ111000 | ADDRESS ON FILE |
| RAFAEL A ORTIZ PEREZ | ADDRESS ON FILE |
| RAFAEL A ORTIZ PEREZ | ADDRESS ON FILE |
| RAFAEL A ORTIZ RIVERA | ADDRESS ON FILE |
| RAFAEL A ORTIZ RIVERA | ADDRESS ON FILE |
| RAFAEL A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A ORTIZ VELEZ | ADDRESS ON FILE |
| RAFAEL A OSORIO VILLANUEVA | ADDRESS ON FILE |
| RAFAEL A OTERO RIVERA | ADDRESS ON FILE |
| RAFAEL A OVIEDO PENA | ADDRESS ON FILE |
| RAFAEL A OXIOS RIVERA | ADDRESS ON FILE |
| RAFAEL A PADRO RAFAEL | ADDRESS ON FILE |
| RAFAEL A PAGAN COLON | ADDRESS ON FILE |
| RAFAEL A PARODI TORRES | ADDRESS ON FILE |
| RAFAEL A PENA ROMERO | ADDRESS ON FILE |
| RAFAEL A PEREZ | ADDRESS ON FILE |
| RAFAEL A PEREZ ARGUELLES | ADDRESS ON FILE |
| RAFAEL A PEREZ CONCEPCION | ADDRESS ON FILE |
| RAFAEL A PEREZ DELIZ | ADDRESS ON FILE |
| RAFAEL A PEREZ LOPEZ | ADDRESS ON FILE |
| RAFAEL A PEREZ MEDINA | ADDRESS ON FILE |
| RAFAEL A PEREZ MEDINA | ADDRESS ON FILE |
| RAFAEL A PEREZ MEDINA | ADDRESS ON FILE |
| RAFAEL A PEREZ RIVERA | ADDRESS ON FILE |
| RAFAEL A PEZZOTTI CUELLO | ADDRESS ON FILE |
| RAFAEL A PICHARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A POL RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A QUIJANO | ADDRESS ON FILE |
| RAFAEL A QUINONES RIVERA | ADDRESS ON FILE |
| RAFAEL A QUINONES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A QUINONES VILA | ADDRESS ON FILE |
| RAFAEL A RAMIREZ BLASINI | ADDRESS ON FILE |
| RAFAEL A RAMIREZ DORDAL | ADDRESS ON FILE |
| RAFAEL A RAMOS ACEVEDO | ADDRESS ON FILE |
| RAFAEL A RAMOS ACEVEDO | ADDRESS ON FILE |
| RAFAEL A RAMOS SERRANO | ADDRESS ON FILE |
| RAFAEL A RAMOS SUAREZ | ADDRESS ON FILE |
| RAFAEL A REYES | ADDRESS ON FILE |
| RAFAEL A REYES CONCEPCION | ADDRESS ON FILE |
| RAFAEL A REYES CONCEPCION | ADDRESS ON FILE |
| RAFAEL A REYES CONCEPCION | ADDRESS ON FILE |
| RAFAEL A RIOS BURGOS | ADDRESS ON FILE |
| RAFAEL A RIOS DELGADO | ADDRESS ON FILE |
| RAFAEL A RIQUELME CORTES | ADDRESS ON FILE |
| RAFAEL A RIVERA | ADDRESS ON FILE |
| RAFAEL A RIVERA | ADDRESS ON FILE |
| RAFAEL A RIVERA CAMACHO | ADDRESS ON FILE |
| RAFAEL A RIVERA CARRASQUIL | ADDRESS ON FILE |
| RAFAEL A RIVERA CRUZ | ADDRESS ON FILE |
| RAFAEL A RIVERA DE JESUS | ADDRESS ON FILE |
| RAFAEL A RIVERA DE JESUS | ADDRESS ON FILE |
| RAFAEL A RIVERA DIAZ | ADDRESS ON FILE |
| RAFAEL A RIVERA FALU | ADDRESS ON FILE |
| RAFAEL A RIVERA FIGUEROA | ADDRESS ON FILE |
| RAFAEL A RIVERA GUZMAN | ADDRESS ON FILE |
| RAFAEL A RIVERA JIMENEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA JIMENEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA LOPEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA LOPEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA LOPEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA MORALES | ADDRESS ON FILE |
| RAFAEL A RIVERA MORALES | ADDRESS ON FILE |
| RAFAEL A RIVERA OQUENDO | ADDRESS ON FILE |
| RAFAEL A RIVERA PAGAN | ADDRESS ON FILE |
| RAFAEL A RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA ROMAN | ADDRESS ON FILE |
| RAFAEL A RIVERA ROSA | ADDRESS ON FILE |
| RAFAEL A RIVERA TIRADO | ADDRESS ON FILE |
| RAFAEL A RIVERA TORRES | ADDRESS ON FILE |
| RAFAEL A ROCA GARCIA | ADDRESS ON FILE |
| RAFAEL A ROCHE MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ CEDRES | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ COLON | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ DE LEON | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ MOLINA | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ PARDO | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ REYES | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ SALGADO | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ VARGAS | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ VEGA | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ VILA | ADDRESS ON FILE |
| RAFAEL A ROMAN CRUZ | ADDRESS ON FILE |
| RAFAEL A ROSA ALVARADO | ADDRESS ON FILE |
| RAFAEL A ROSA CORDOVA | ADDRESS ON FILE |
| RAFAEL A ROSA PEREZ | ADDRESS ON FILE |
| RAFAEL A ROSADO ARROYO | ADDRESS ON FILE |
| RAFAEL A ROSADO FONTANEZ | ADDRESS ON FILE |
| RAFAEL A ROSADO REYES | ADDRESS ON FILE |
| RAFAEL A ROSARIO PAGAN | ADDRESS ON FILE |
| RAFAEL A RUIZ ACEVEDO | ADDRESS ON FILE |
| RAFAEL A SANCHE S NO APELLIDO | ADDRESS ON FILE |
| RAFAEL A SANCHEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL A SANCHEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A SANTIAGO ANDRILLON | ADDRESS ON FILE |
| RAFAEL A SANTIAGO ORTIZ | ADDRESS ON FILE |
| RAFAEL A SANTIAGO PEREZ | ADDRESS ON FILE |
| RAFAEL A SANTIAGO PEREZ | ADDRESS ON FILE |
| RAFAEL A SANTIAGO ROSARIO | ADDRESS ON FILE |
| RAFAEL A SANTOS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A SANTOS RIVERA | ADDRESS ON FILE |
| RAFAEL A SERRA MALDONADO | ADDRESS ON FILE |
| RAFAEL A SOBERAL PEREZ | ADDRESS ON FILE |
| RAFAEL A SOLER GARCIA | ADDRESS ON FILE |
| RAFAEL A SOLER GARCIA | ADDRESS ON FILE |
| RAFAEL A SOLER ORTIZ | ADDRESS ON FILE |
| RAFAEL A SOLIS RIVERA | ADDRESS ON FILE |
| RAFAEL A SOSA ARVELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A SOTO CASES | ADDRESS ON FILE |
| RAFAEL A SOTO DIAZ | ADDRESS ON FILE |
| RAFAEL A SOTO RAMIREZ | ADDRESS ON FILE |
| RAFAEL A SUAREZ ALVARADO | ADDRESS ON FILE |
| RAFAEL A SUBERO COLLAZO | ADDRESS ON FILE |
| RAFAEL A TARDI MUNIZ | ADDRESS ON FILE |
| RAFAEL A TEFEL | ADDRESS ON FILE |
| RAFAEL A TEFEL | ADDRESS ON FILE |
| RAFAEL A TEFEL ISERN | ADDRESS ON FILE |
| RAFAEL A TEFEL LOPEZ | ADDRESS ON FILE |
| RAFAEL A TEFEL LOPEZ | ADDRESS ON FILE |
| RAFAEL A TEJADA SANTOS | ADDRESS ON FILE |
| RAFAEL A TERRON QUINONES | ADDRESS ON FILE |
| RAFAEL A TIRADO MANGUAL | ADDRESS ON FILE |
| RAFAEL A TIRADO NEGRON | ADDRESS ON FILE |
| RAFAEL A TORRES GONZALEZ | ADDRESS ON FILE |
| RAFAEL A TORRES ISAAC | ADDRESS ON FILE |
| RAFAEL A TORRES REYES | ADDRESS ON FILE |
| RAFAEL A TOSADO PEREZ | ADDRESS ON FILE |
| RAFAEL A VALDES COTTO | ADDRESS ON FILE |
| RAFAEL A VALLE MERCADO | ADDRESS ON FILE |
| RAFAEL A VALLE ORTIZ | ADDRESS ON FILE |
| RAFAEL A VALLE ORTIZ | ADDRESS ON FILE |
| RAFAEL A VARGAS CRUZ | ADDRESS ON FILE |
| RAFAEL A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL A VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| RAFAEL A VAZQUEZ ROLON | ADDRESS ON FILE |
| RAFAEL A VEGA LOPEZ | ADDRESS ON FILE |
| RAFAEL A VEGA LOPEZ | ADDRESS ON FILE |
| RAFAEL A VEGA RAMIREZ | ADDRESS ON FILE |
| RAFAEL A VELAZQUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL A VELEZ AYALA | ADDRESS ON FILE |
| RAFAEL A VELEZ ROCA | ADDRESS ON FILE |
| RAFAEL A VELEZ ROCA | ADDRESS ON FILE |
| RAFAEL A VELEZ SILVESTRE | ADDRESS ON FILE |
| RAFAEL A VELEZ VALLE | ADDRESS ON FILE |
| RAFAEL A VERA SILVA | ADDRESS ON FILE |
| RAFAEL A VILLANUEVA BAEZ | ADDRESS ON FILE |
| RAFAEL A VILLEGAS CANTRES | ADDRESS ON FILE |
| RAFAEL ABADIA SALCEDO | ADDRESS ON FILE |
| RAFAEL ABREU CORDERO | ADDRESS ON FILE |
| RAFAEL ACEVEDO ACEVEDO | ADDRESS ON FILE |
| RAFAEL ACEVEDO ACEVEDO | ADDRESS ON FILE |
| RAFAEL ACEVEDO DIAZ | ADDRESS ON FILE |
| RAFAEL ACEVEDO DIAZ | ADDRESS ON FILE |
| RAFAEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| RAFAEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| RAFAEL ACEVEDO IRIZARRY | ADDRESS ON FILE |
| RAFAEL ACEVEDO IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ACEVEDO MEDINA | ADDRESS ON FILE |
| RAFAEL ACEVEDO MONTANO | ADDRESS ON FILE |
| RAFAEL ACEVEDO MONTANO | ADDRESS ON FILE |
| RAFAEL ACEVEDO MOYA | ADDRESS ON FILE |
| RAFAEL ACEVEDO MOYA | ADDRESS ON FILE |
| RAFAEL ACEVEDO OSORIO | ADDRESS ON FILE |
| RAFAEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ACEVEDO TORO | ADDRESS ON FILE |
| RAFAEL ACHA SANTANA | ADDRESS ON FILE |
| RAFAEL ACOSTA AGOSTO | ADDRESS ON FILE |
| RAFAEL ACOSTA MEDINA | ADDRESS ON FILE |
| RAFAEL ACOSTA RIVERA | ADDRESS ON FILE |
| RAFAEL ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ACOSTA ROLDAN | ADDRESS ON FILE |
| RAFAEL ACOSTA TROCHE | ADDRESS ON FILE |
| RAFAEL ACOSTA TROCHE | ADDRESS ON FILE |
| RAFAEL ACOSTA TROCHE | ADDRESS ON FILE |
| RAFAEL ACOSTA VILLALOBOS | ADDRESS ON FILE |
| RAFAEL ADOLFO DE CASTRO CAMPOS | ADDRESS ON FILE |
| RAFAEL ADORNO MERCADO | ADDRESS ON FILE |
| RAFAEL ADORNO TAPIA | ADDRESS ON FILE |
| RAFAEL ADORNO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL AFELICIANO QUINONES | ADDRESS ON FILE |
| RAFAEL AGOSTO CORREA | ADDRESS ON FILE |
| RAFAEL AGOSTO MALDONADO | ADDRESS ON FILE |
| RAFAEL AGOSTO ORTIZ | ADDRESS ON FILE |
| RAFAEL AGOSTO REYES | ADDRESS ON FILE |
| RAFAEL AGUAYO MUNOZ | ADDRESS ON FILE |
| RAFAEL AGUSTIN | ADDRESS ON FILE |
| RAFAEL AGUSTIN | ADDRESS ON FILE |
| RAFAEL AGUSTIN | ADDRESS ON FILE |
| RAFAEL AGUSTIN | ADDRESS ON FILE |
| RAFAEL ALAMO COLON | ADDRESS ON FILE |
| RAFAEL ALAMO FELICIANO | ADDRESS ON FILE |
| RAFAEL ALAMO REYES | ADDRESS ON FILE |
| RAFAEL ALAMO ROSARIO | ADDRESS ON FILE |
| RAFAEL ALBANDOZ BETANCOURT | ADDRESS ON FILE |
| RAFAEL ALBARRAN PAGAN | ADDRESS ON FILE |
| RAFAEL ALBINO GONZALEZ | ADDRESS ON FILE |
| RAFAEL ALBINO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ALBINO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ALBINO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ALBINO VARGAS | ADDRESS ON FILE |
| RAFAEL ALEMAN SOLANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ALEN GONZALEZ | ADDRESS ON FILE |
| RAFAEL ALEN GONZALEZ | ADDRESS ON FILE |
| RAFAEL ALERS SOLER | ADDRESS ON FILE |
| RAFAEL ALFONZO BUXO | ADDRESS ON FILE |
| RAFAEL ALICEA ALICEA | ADDRESS ON FILE |
| RAFAEL ALICEA CALDERON | ADDRESS ON FILE |
| RAFAEL ALICEA CALDERON | ADDRESS ON FILE |
| RAFAEL ALICEA CALDERON | ADDRESS ON FILE |
| RAFAEL ALICEA CALDERON | ADDRESS ON FILE |
| RAFAEL ALICEA COLON | ADDRESS ON FILE |
| RAFAEL ALICEA FERNANDEZ | ADDRESS ON FILE |
| RAFAEL ALICEA MORENO | ADDRESS ON FILE |
| RAFAEL ALICEA RIVERA | ADDRESS ON FILE |
| RAFAEL ALICEA SANTIAGO | ADDRESS ON FILE |
| RAFAEL ALLENDE DAVILA | ADDRESS ON FILE |
| RAFAEL ALLENDE DAVILA | ADDRESS ON FILE |
| RAFAEL ALMESTICA GUADALUPE | ADDRESS ON FILE |
| RAFAEL ALMEYDA BRUNET | ADDRESS ON FILE |
| RAFAEL ALMONTE VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ALOPEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL ALOPEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL ALOPEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL ALVARADO CARTAGENA | ADDRESS ON FILE |
| RAFAEL ALVARADO RAMIREZ | ADDRESS ON FILE |
| RAFAEL ALVARADO RAMIREZ | ADDRESS ON FILE |
| RAFAEL ALVAREZ CARRION | ADDRESS ON FILE |
| RAFAEL ALVAREZ FORTUNO | ADDRESS ON FILE |
| RAFAEL ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ALVAREZ JORGE | ADDRESS ON FILE |
| RAFAEL ALVAREZ MANZANET | ADDRESS ON FILE |
| RAFAEL ALVAREZ MEDINA | ADDRESS ON FILE |
| RAFAEL ALVAREZ MORALES | ADDRESS ON FILE |
| RAFAEL ALVAREZ MULERO | ADDRESS ON FILE |
| RAFAEL ALVELO | ADDRESS ON FILE |
| RAFAEL ALVELO TORRES | ADDRESS ON FILE |
| RAFAEL ALVERIO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL AMADOR RIOS | ADDRESS ON FILE |
| RAFAEL AMADOR RIOS | ADDRESS ON FILE |
| RAFAEL AMADOR RIOS | ADDRESS ON FILE |
| RAFAEL AMALBERT MILLAN | ADDRESS ON FILE |
| RAFAEL AMBERT DAVIS | ADDRESS ON FILE |
| RAFAEL AMERCADO ORTA | ADDRESS ON FILE |
| RAFAEL AMILL SOTO | ADDRESS ON FILE |
| RAFAEL AMORALES CRUZ | ADDRESS ON FILE |
| RAFAEL ANAYA ARROYO | ADDRESS ON FILE |
| RAFAEL ANAYA ARROYO | ADDRESS ON FILE |
| RAFAEL ANAYA RAMOS | ADDRESS ON FILE |
| RAFAEL ANDINO ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ANDINO ANDINO | ADDRESS ON FILE |
| RAFAEL ANDINO DE JESUS | ADDRESS ON FILE |
| RAFAEL ANDINO DE JESUS | ADDRESS ON FILE |
| RAFAEL ANDUJAR MOLINA | ADDRESS ON FILE |
| RAFAEL ANDUJAR TORRES | ADDRESS ON FILE |
| RAFAEL ANGEL FLORES ORTIZ | ADDRESS ON FILE |
| RAFAEL ANGEL SIERRA | ADDRESS ON FILE |
| RAFAEL ANGUEIRA VALENTIN | ADDRESS ON FILE |
| RAFAEL ANTONIO HERNANDEZ APONTE | ADDRESS ON FILE |
| RAFAEL ANTONIO J CASTELLANOS PEL LOT | ADDRESS ON FILE |
| RAFAEL APONTE APONTE | ADDRESS ON FILE |
| RAFAEL APONTE ARROYO | ADDRESS ON FILE |
| RAFAEL APONTE ARROYO | ADDRESS ON FILE |
| RAFAEL APONTE CARTAGENA | ADDRESS ON FILE |
| RAFAEL APONTE GONZALEZ | ADDRESS ON FILE |
| RAFAEL APONTE LEDEE | ADDRESS ON FILE |
| RAFAEL APONTE NORMANDIA | ADDRESS ON FILE |
| RAFAEL APONTE ORTIZ | ADDRESS ON FILE |
| RAFAEL APONTE RAMOS | ADDRESS ON FILE |
| RAFAEL APONTE RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL APONTE RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL APONTE RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL APONTE RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL APONTE VAZQUEZ | ADDRESS ON FILE |
| RAFAEL APONTE VAZQUEZ | ADDRESS ON FILE |
| RAFAEL APONTE VAZQUEZ | ADDRESS ON FILE |
| RAFAEL AQUINO DELGADO | ADDRESS ON FILE |
| RAFAEL AQUINO DELGADO | ADDRESS ON FILE |
| RAFAEL AQUINO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL AQUINO SANTIAGO | ADDRESS ON FILE |
| RAFAEL ARAGUNDE TORRES | ADDRESS ON FILE |
| RAFAEL ARBELO SOLA | ADDRESS ON FILE |
| RAFAEL ARCE FARINA | ADDRESS ON FILE |
| RAFAEL ARCE RIVERA | ADDRESS ON FILE |
| RAFAEL ARIAS SANTIAGO | ADDRESS ON FILE |
| RAFAEL ARIAS SANTIAGO | ADDRESS ON FILE |
| RAFAEL ARNALDO GUZMAN MONROIG | ADDRESS ON FILE |
| RAFAEL AROCHO DE LEON | ADDRESS ON FILE |
| RAFAEL ARRIAGA FALCON | ADDRESS ON FILE |
| RAFAEL ARROYO CABAN | ADDRESS ON FILE |
| RAFAEL ARROYO CAMACHO | ADDRESS ON FILE |
| RAFAEL ARROYO CAMACHO | ADDRESS ON FILE |
| RAFAEL ARROYO CAMACHO | ADDRESS ON FILE |
| RAFAEL ARROYO CAMACHO | ADDRESS ON FILE |
| RAFAEL ARROYO CARRION | ADDRESS ON FILE |
| RAFAEL ARROYO CORTES | ADDRESS ON FILE |
| RAFAEL ARROYO FELICIANO | ADDRESS ON FILE |
| RAFAEL ARROYO NIEVESZ | ADDRESS ON FILE |
| RAFAEL ARROYO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ARROYO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ARVELO MEDINA | ADDRESS ON FILE |
| RAFAEL ARVELO MEDINA | ADDRESS ON FILE |
| RAFAEL ARZOLA AGOSTO | ADDRESS ON FILE |
| RAFAEL ARZOLA FIGUEROA | ADDRESS ON FILE |
| RAFAEL ARZOLA FIGUEROA | ADDRESS ON FILE |
| RAFAEL ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ARZOLA SANTIAGO | ADDRESS ON FILE |
| RAFAEL ARZOLA SEGARRA | ADDRESS ON FILE |
| RAFAEL ARZOLA SEGARRA | ADDRESS ON FILE |
| RAFAEL ASENCIO LAVEZARRI | ADDRESS ON FILE |
| RAFAEL ASENCIO LAVEZARRI | ADDRESS ON FILE |
| RAFAEL ASENCIO PABON | ADDRESS ON FILE |
| RAFAEL AVILES BELTRAN | ADDRESS ON FILE |
| RAFAEL AVILES BELTRAN | ADDRESS ON FILE |
| RAFAEL AVILES RAMAZA | ADDRESS ON FILE |
| RAFAEL AYALA AGOSTO | ADDRESS ON FILE |
| RAFAEL AYALA COLON | ADDRESS ON FILE |
| RAFAEL AYALA GONZALEZ | ADDRESS ON FILE |
| RAFAEL AYALA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL AYALA MELENDEZ | ADDRESS ON FILE |
| RAFAEL AYALA PABON | ADDRESS ON FILE |
| RAFAEL AYALA REYES | ADDRESS ON FILE |
| RAFAEL AYALA REYES | ADDRESS ON FILE |
| RAFAEL AYALA REYES | ADDRESS ON FILE |
| RAFAEL AYALA REYES | ADDRESS ON FILE |
| RAFAEL AYALA RIVERA | ADDRESS ON FILE |
| RAFAEL AYALA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL AYALA SALAMAN | ADDRESS ON FILE |
| RAFAEL AYALA SALAMAN | ADDRESS ON FILE |
| RAFAEL B ORTIZ GARCIA | ADDRESS ON FILE |
| RAFAEL BAERGA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL BAERGA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL BAERGA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL BAEZ | ADDRESS ON FILE |
| RAFAEL BAEZ ARROYO | ADDRESS ON FILE |
| RAFAEL BAEZ CORDOVA | ADDRESS ON FILE |
| RAFAEL BAEZ FERNANDEZ | ADDRESS ON FILE |
| RAFAEL BAEZ GARCIA | ADDRESS ON FILE |
| RAFAEL BAEZ HUERTAS | ADDRESS ON FILE |
| RAFAEL BAEZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL BAEZ NAZARIO | ADDRESS ON FILE |
| RAFAEL BAEZ PURAS | ADDRESS ON FILE |
| RAFAEL BAEZ QUINONES | ADDRESS ON FILE |
| RAFAEL BAEZ RIVERA | ADDRESS ON FILE |
| RAFAEL BAEZ SANTANA | ADDRESS ON FILE |
| RAFAEL BAEZ SANTANA | ADDRESS ON FILE |
| RAFAEL BALAGUER SANTIAGO | ADDRESS ON FILE |
| RAFAEL BAQUERO ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL BARRE | ADDRESS ON FILE |
| RAFAEL BARRE | ADDRESS ON FILE |
| RAFAEL BARRETO VARGAS | ADDRESS ON FILE |
| RAFAEL BARRETO VARGAS | ADDRESS ON FILE |
| RAFAEL BARRIL CORREA | ADDRESS ON FILE |
| RAFAEL BASABE LOGRONO | ADDRESS ON FILE |
| RAFAEL BATISTA BATISTA | ADDRESS ON FILE |
| RAFAEL BATISTA PAGAN | ADDRESS ON FILE |
| RAFAEL BEAUCHAMP SANCHEZ | ADDRESS ON FILE |
| RAFAEL BEAUCHAMP SANCHEZ | ADDRESS ON FILE |
| RAFAEL BEAUCHAMP SANCHEZ | ADDRESS ON FILE |
| RAFAEL BEAUCHAMP SANTIAGO | ADDRESS ON FILE |
| RAFAEL BELLO FONSECA | ADDRESS ON FILE |
| RAFAEL BELTRAN COLON | ADDRESS ON FILE |
| RAFAEL BELTRAN FELICIANO | ADDRESS ON FILE |
| RAFAEL BELTRAN FELLICIER | ADDRESS ON FILE |
| RAFAEL BELTRAN PENA | ADDRESS ON FILE |
| RAFAEL BENITEZ ALMODOVAR | ADDRESS ON FILE |
| RAFAEL BENITEZ ALMODOVAR | ADDRESS ON FILE |
| RAFAEL BENITEZ CUADRADO | ADDRESS ON FILE |
| RAFAEL BENITEZ CUADRADO | ADDRESS ON FILE |
| RAFAEL BENITEZ FONTANEZ | ADDRESS ON FILE |
| RAFAEL BENITEZ FONTANEZ | ADDRESS ON FILE |
| RAFAEL BENITEZ MERCADO | ADDRESS ON FILE |
| RAFAEL BENITEZ MERCADO | ADDRESS ON FILE |
| RAFAEL BENITEZ MERCADO | ADDRESS ON FILE |
| RAFAEL BENITEZ NO APELLIDO | ADDRESS ON FILE |
| RAFAEL BENITEZ PARRILLA | ADDRESS ON FILE |
| RAFAEL BENITEZ RIVERA | ADDRESS ON FILE |
| RAFAEL BENITEZ RIVERA | ADDRESS ON FILE |
| RAFAEL BENITEZ ROMERO | ADDRESS ON FILE |
| RAFAEL BENITEZ SORIANO | ADDRESS ON FILE |
| RAFAEL BERLY BERMUDEZ | ADDRESS ON FILE |
| RAFAEL BERMEJO CHICO | ADDRESS ON FILE |
| RAFAEL BERMUDEZ ARROYO | ADDRESS ON FILE |
| RAFAEL BERMUDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL BERMUDEZ RAMOS | ADDRESS ON FILE |
| RAFAEL BERMUDEZ ROBLES | ADDRESS ON FILE |
| RAFAEL BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL BERNIER CAMACHO | ADDRESS ON FILE |
| RAFAEL BERRIOS BENITEZ | ADDRESS ON FILE |
| RAFAEL BERRIOS LASSUS | ADDRESS ON FILE |
| RAFAEL BERRIOS RAFAEL | ADDRESS ON FILE |
| RAFAEL BERROA ELIZANDRO | ADDRESS ON FILE |
| RAFAEL BETANCES SOSA | ADDRESS ON FILE |
| RAFAEL BIBILONI MORALES | ADDRESS ON FILE |
| RAFAEL BILLOCH TRABAL | ADDRESS ON FILE |
| RAFAEL BONET RIVERA | ADDRESS ON FILE |
| RAFAEL BONILLA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL BONILLA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL BONILLA ROSARIO | ADDRESS ON FILE |
| RAFAEL BORDADO ARROYO | ADDRESS ON FILE |
| RAFAEL BORIA REYES | ADDRESS ON FILE |
| RAFAEL BORRERO NIEVES | ADDRESS ON FILE |
| RAFAEL BORRERO RIOS | ADDRESS ON FILE |
| RAFAEL BOU FUENTES | ADDRESS ON FILE |
| RAFAEL BOU FUENTES | ADDRESS ON FILE |
| RAFAEL BOU MALDONADO | ADDRESS ON FILE |
| RAFAEL BOU PADILLA | ADDRESS ON FILE |
| RAFAEL BOUET RAMIREZ | ADDRESS ON FILE |
| RAFAEL BOULOGNE GARCIA | ADDRESS ON FILE |
| RAFAEL BRACERO RABASSA | ADDRESS ON FILE |
| RAFAEL BRACERO RIOS | ADDRESS ON FILE |
| RAFAEL BRAVO BADILLO | ADDRESS ON FILE |
| RAFAEL BRIALES CANELA | ADDRESS ON FILE |
| RAFAEL BRITO ORTIZ | ADDRESS ON FILE |
| RAFAEL BRUNO ANDUJAR | ADDRESS ON FILE |
| RAFAEL BRUNO OQUENDO | ADDRESS ON FILE |
| RAFAEL BURGOS CARTAGENA | ADDRESS ON FILE |
| RAFAEL BURGOS CRUZ | ADDRESS ON FILE |
| RAFAEL BURGOS GARCIA | ADDRESS ON FILE |
| RAFAEL BURGOS GONZALEZ | ADDRESS ON FILE |
| RAFAEL BURGOS MORALES | ADDRESS ON FILE |
| RAFAEL BURGOS NIEVES | ADDRESS ON FILE |
| RAFAEL BURGOS RIVERA | ADDRESS ON FILE |
| RAFAEL BURGOS SANCHEZ | ADDRESS ON FILE |
| RAFAEL BURGOS SANCHEZ | ADDRESS ON FILE |
| RAFAEL BURGOS SANCHEZ | ADDRESS ON FILE |
| RAFAEL C ESTEVA HEAL | ADDRESS ON FILE |
| RAFAEL C RONDON ARROYO | ADDRESS ON FILE |
| RAFAEL C SANTANA MELENDEZ | ADDRESS ON FILE |
| RAFAEL CABALLERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CABALLERO MORALES | ADDRESS ON FILE |
| RAFAEL CABAN BORDOY | ADDRESS ON FILE |
| RAFAEL CABAN CABAN | ADDRESS ON FILE |
| RAFAEL CABAN MARTINEZ | ADDRESS ON FILE |
| RAFAEL CABAN MARTINEZ | ADDRESS ON FILE |
| RAFAEL CABAN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CABAN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CABAN SOTO | ADDRESS ON FILE |
| RAFAEL CABRANES VIRELLA | ADDRESS ON FILE |
| RAFAEL CABRE IRIZARRY | ADDRESS ON FILE |
| RAFAEL CABRERA ARROYO | ADDRESS ON FILE |
| RAFAEL CABRERA ARROYO | ADDRESS ON FILE |
| RAFAEL CABRERA BAEZ | ADDRESS ON FILE |
| RAFAEL CABRERA BARNES | ADDRESS ON FILE |
| RAFAEL CABRERA BARNES | ADDRESS ON FILE |
| RAFAEL CABRERA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CABRERA MORALES | ADDRESS ON FILE |
| RAFAEL CABRERA MORALES | ADDRESS ON FILE |
| RAFAEL CACERES ACOSTA | ADDRESS ON FILE |
| RAFAEL CAJIGAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL CALCANO | ADDRESS ON FILE |
| RAFAEL CALDERO LOPEZ | ADDRESS ON FILE |
| RAFAEL CALDERON CARRIO N | ADDRESS ON FILE |
| RAFAEL CALDERON COLON | ADDRESS ON FILE |
| RAFAEL CALDERON ESCALERA | ADDRESS ON FILE |
| RAFAEL CALDERON ESCALERA | ADDRESS ON FILE |
| RAFAEL CALDERON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CALDERON SANTIAGO | ADDRESS ON FILE |
| RAFAEL CALDERON SERRANO | ADDRESS ON FILE |
| RAFAEL CALDERON SERRANO | ADDRESS ON FILE |
| RAFAEL CALDERON SERRANO | ADDRESS ON FILE |
| RAFAEL CALLEJAS APONTE | ADDRESS ON FILE |
| RAFAEL CALO PRATTS | ADDRESS ON FILE |
| RAFAEL CAMACHO | ADDRESS ON FILE |
| RAFAEL CAMACHO BASCO | ADDRESS ON FILE |
| RAFAEL CAMACHO BENITEZ | ADDRESS ON FILE |
| RAFAEL CAMACHO ESTRELLA | ADDRESS ON FILE |
| RAFAEL CAMACHO FABRE | ADDRESS ON FILE |
| RAFAEL CAMACHO ILARRAZA | ADDRESS ON FILE |
| RAFAEL CAMACHO REYES | ADDRESS ON FILE |
| RAFAEL CAMACHO SANTANA | ADDRESS ON FILE |
| RAFAEL CAMACHO SANTANA | ADDRESS ON FILE |
| RAFAEL CAMACHO VARGAS | ADDRESS ON FILE |
| RAFAEL CANALES BANEZ | ADDRESS ON FILE |
| RAFAEL CANCEL | ADDRESS ON FILE |
| RAFAEL CANCEL GARCIA | ADDRESS ON FILE |
| RAFAEL CANDELARIA FALERO | ADDRESS ON FILE |
| RAFAEL CANTRES SALGADO | ADDRESS ON FILE |
| RAFAEL CARABALLO COLON | ADDRESS ON FILE |
| RAFAEL CARABALLO PEREZ | ADDRESS ON FILE |
| RAFAEL CARABALLO VALCARCEL | ADDRESS ON FILE |
| RAFAEL CARAMBOT BERRIOS | ADDRESS ON FILE |
| RAFAEL CARDONA ARROYO | ADDRESS ON FILE |
| RAFAEL CARDONA RIVERA | ADDRESS ON FILE |
| RAFAEL CARDONA RIVERA | ADDRESS ON FILE |
| RAFAEL CARMONA CRUZ | ADDRESS ON FILE |
| RAFAEL CARMONA MARRERO | ADDRESS ON FILE |
| RAFAEL CARMONA TORRES | ADDRESS ON FILE |
| RAFAEL CARO CAJIGAS | ADDRESS ON FILE |
| RAFAEL CARRANZA ARROYO | ADDRESS ON FILE |
| RAFAEL CARRANZA ARROYO | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO ADORNO | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO FONTAN | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO FONTAN | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO FONTAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO VIVES | ADDRESS ON FILE |
| RAFAEL CARRILLO FELICIANO | ADDRESS ON FILE |
| RAFAEL CARRION CASTRO | ADDRESS ON FILE |
| RAFAEL CARRION MERCADO | ADDRESS ON FILE |
| RAFAEL CARRION SANTANA | ADDRESS ON FILE |
| RAFAEL CARRION SANTANA | ADDRESS ON FILE |
| RAFAEL CARTAGENA CORTIJO | ADDRESS ON FILE |
| RAFAEL CASANOBA ESCOBAR | ADDRESS ON FILE |
| RAFAEL CASANOVA CLAUDIO | ADDRESS ON FILE |
| RAFAEL CASANOVA CLAUDIO | ADDRESS ON FILE |
| RAFAEL CASANOVA CLAUDIO | ADDRESS ON FILE |
| RAFAEL CASANOVA CLAUDIO | ADDRESS ON FILE |
| RAFAEL CASANOVA TORRES | ADDRESS ON FILE |
| RAFAEL CASIANO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CASIANO TORRES | ADDRESS ON FILE |
| RAFAEL CASIANO TORRES | ADDRESS ON FILE |
| RAFAEL CASIANO TORRES | ADDRESS ON FILE |
| RAFAEL CASTILLO CABRERA | ADDRESS ON FILE |
| RAFAEL CASTILLO CRUZ | ADDRESS ON FILE |
| RAFAEL CASTILLO ENCARNACIO | ADDRESS ON FILE |
| RAFAEL CASTILLO RIVERA | ADDRESS ON FILE |
| RAFAEL CASTRO CRUZ | ADDRESS ON FILE |
| RAFAEL CASTRO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CASTRO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CASTRO PEREZ | ADDRESS ON FILE |
| RAFAEL CASTRO QUINTERO | ADDRESS ON FILE |
| RAFAEL CASTRO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CASTRO SALGADO | ADDRESS ON FILE |
| RAFAEL CASTRO SANTIAGO | ADDRESS ON FILE |
| RAFAEL CASTRO TAFFANELLI | ADDRESS ON FILE |
| RAFAEL CEDENO VARGAS | ADDRESS ON FILE |
| RAFAEL CENTENO ALVARADO | ADDRESS ON FILE |
| RAFAEL CENTENO ALVARADO | ADDRESS ON FILE |
| RAFAEL CENTENO ALVARADO | ADDRESS ON FILE |
| RAFAEL CENTENO CRUZ | ADDRESS ON FILE |
| RAFAEL CENTENO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL CEPEDA CORDOVA | ADDRESS ON FILE |
| RAFAEL CEPEDA CORDOVA | ADDRESS ON FILE |
| RAFAEL CEPEDA QUINONES | ADDRESS ON FILE |
| RAFAEL CHACON MACEIRA | ADDRESS ON FILE |
| RAFAEL CHARNECO ROMAN | ADDRESS ON FILE |
| RAFAEL CHAVES RIOS | ADDRESS ON FILE |
| RAFAEL CHEVERE ARROYO | ADDRESS ON FILE |
| RAFAEL CHEVERE ARROYO | ADDRESS ON FILE |
| RAFAEL CHEVERE ARROYO | ADDRESS ON FILE |
| RAFAEL CINTRON BREA | ADDRESS ON FILE |
| RAFAEL CINTRON BREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CINTRON GONZALEZ | ADDRESS ON FILE |
| RAFAEL CINTRON GONZALEZ | ADDRESS ON FILE |
| RAFAEL CINTRON GONZALEZ | ADDRESS ON FILE |
| RAFAEL CINTRON LOPEZ | ADDRESS ON FILE |
| RAFAEL CINTRON LOPEZ | ADDRESS ON FILE |
| RAFAEL CINTRON LOPEZ | ADDRESS ON FILE |
| RAFAEL CINTRON MALDONADO | ADDRESS ON FILE |
| RAFAEL CINTRON MARRERO | ADDRESS ON FILE |
| RAFAEL CINTRON MARRERO | ADDRESS ON FILE |
| RAFAEL CINTRON MELENDEZ | ADDRESS ON FILE |
| RAFAEL CINTRON MORALES | ADDRESS ON FILE |
| RAFAEL CINTRON ORTIZ | ADDRESS ON FILE |
| RAFAEL CINTRON PERALES | ADDRESS ON FILE |
| RAFAEL CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CINTRON RUIZ | ADDRESS ON FILE |
| RAFAEL CLAUDIO CRUZ | ADDRESS ON FILE |
| RAFAEL CLAUDIO MULERO | ADDRESS ON FILE |
| RAFAEL CLAUDIO SANCHEZ | ADDRESS ON FILE |
| RAFAEL CLAUSSELLS DELGADO | ADDRESS ON FILE |
| RAFAEL CLEMENTE IRIZARRY | ADDRESS ON FILE |
| RAFAEL CLEMENTE IRIZARRY | ADDRESS ON FILE |
| RAFAEL CLEMENTE IRIZARRY | ADDRESS ON FILE |
| RAFAEL CLEMENTE RIVERA | ADDRESS ON FILE |
| RAFAEL COCA NAVAS | ADDRESS ON FILE |
| RAFAEL COLLAZO COLLAZO | ADDRESS ON FILE |
| RAFAEL COLLAZO COLLAZO | ADDRESS ON FILE |
| RAFAEL COLLAZO COLON | ADDRESS ON FILE |
| RAFAEL COLLAZO CRUZ | ADDRESS ON FILE |
| RAFAEL COLLAZO FRED | ADDRESS ON FILE |
| RAFAEL COLLAZO FRED | ADDRESS ON FILE |
| RAFAEL COLLAZO FRED | ADDRESS ON FILE |
| RAFAEL COLLAZO GONZALEZ | ADDRESS ON FILE |
| RAFAEL COLLAZO GONZALEZ | ADDRESS ON FILE |
| RAFAEL COLLAZO MELENDEZ | ADDRESS ON FILE |
| RAFAEL COLLAZO NAZARIO | ADDRESS ON FILE |
| RAFAEL COLLAZO PAGAN | ADDRESS ON FILE |
| RAFAEL COLLAZO QUINTANA | ADDRESS ON FILE |
| RAFAEL COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL COLLAZO SERRANO | ADDRESS ON FILE |
| RAFAEL COLLAZO TORRES | ADDRESS ON FILE |
| RAFAEL COLON | ADDRESS ON FILE |
| RAFAEL COLON AVILES | ADDRESS ON FILE |
| RAFAEL COLON BERRIOS | ADDRESS ON FILE |
| RAFAEL COLON BURGOS | ADDRESS ON FILE |
| RAFAEL COLON COLON | ADDRESS ON FILE |
| RAFAEL COLON COLON | ADDRESS ON FILE |
| RAFAEL COLON CORDERO | ADDRESS ON FILE |
| RAFAEL COLON CRUZ | ADDRESS ON FILE |
| RAFAEL COLON CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL COLON DAVILA | ADDRESS ON FILE |
| RAFAEL COLON DIAZ | ADDRESS ON FILE |
| RAFAEL COLON FELICIANO | ADDRESS ON FILE |
| RAFAEL COLON FELICIANO | ADDRESS ON FILE |
| RAFAEL COLON FELICIANO | ADDRESS ON FILE |
| RAFAEL COLON FIGUEROA | ADDRESS ON FILE |
| RAFAEL COLON GONZALEZ | ADDRESS ON FILE |
| RAFAEL COLON GONZALEZ | ADDRESS ON FILE |
| RAFAEL COLON GONZALEZ | ADDRESS ON FILE |
| RAFAEL COLON GONZALEZ | ADDRESS ON FILE |
| RAFAEL COLON LEON | ADDRESS ON FILE |
| RAFAEL COLON MELOUU | ADDRESS ON FILE |
| RAFAEL COLON MENENDEZ | ADDRESS ON FILE |
| RAFAEL COLON NAVARRO | ADDRESS ON FILE |
| RAFAEL COLON NAVARRO | ADDRESS ON FILE |
| RAFAEL COLON NUNEZ | ADDRESS ON FILE |
| RAFAEL COLON ORTIZ | ADDRESS ON FILE |
| RAFAEL COLON ORTIZ | ADDRESS ON FILE |
| RAFAEL COLON PAGAN | ADDRESS ON FILE |
| RAFAEL COLON PEREZ | ADDRESS ON FILE |
| RAFAEL COLON PEREZ | ADDRESS ON FILE |
| RAFAEL COLON PEREZ | ADDRESS ON FILE |
| RAFAEL COLON PEREZ | ADDRESS ON FILE |
| RAFAEL COLON PIZARRO | ADDRESS ON FILE |
| RAFAEL COLON RIVERA | ADDRESS ON FILE |
| RAFAEL COLON RIVERA | ADDRESS ON FILE |
| RAFAEL COLON RIVERA | ADDRESS ON FILE |
| RAFAEL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL COLON SANCHEZ | ADDRESS ON FILE |
| RAFAEL COLON SANCHEZ | ADDRESS ON FILE |
| RAFAEL COLON SANCHEZ | ADDRESS ON FILE |
| RAFAEL COLON SANTIAGO | ADDRESS ON FILE |
| RAFAEL COLON SOLER | ADDRESS ON FILE |
| RAFAEL COLON TELLADO | ADDRESS ON FILE |
| RAFAEL COLON TORRES | ADDRESS ON FILE |
| RAFAEL COLON TORRES | ADDRESS ON FILE |
| RAFAEL COLON TORRES | ADDRESS ON FILE |
| RAFAEL COLON VAZQUEZ | ADDRESS ON FILE |
| RAFAEL COMAS TORRES | ADDRESS ON FILE |
| RAFAEL CONCEPCION BARBOSA | ADDRESS ON FILE |
| RAFAEL CONCEPCION COLLAZO | ADDRESS ON FILE |
| RAFAEL CONCEPCION LANDRON | ADDRESS ON FILE |
| RAFAEL CONCEPCION RUBIO | ADDRESS ON FILE |
| RAFAEL CONTRERAS ESTELRITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CONTRERAS ESTELRITZ | ADDRESS ON FILE |
| RAFAEL CONTRERAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL CONTRERAS LOZADA | ADDRESS ON FILE |
| RAFAEL CONTRERAS MORALES | ADDRESS ON FILE |
| RAFAEL COOK MIRANDA | ADDRESS ON FILE |
| RAFAEL CORA NEGRON | ADDRESS ON FILE |
| RAFAEL CORCHADO DAVILA | ADDRESS ON FILE |
| RAFAEL CORCHADO DAVILA | ADDRESS ON FILE |
| RAFAEL CORCHADO DAVILA | ADDRESS ON FILE |
| RAFAEL CORCHADO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CORCINO | ADDRESS ON FILE |
| RAFAEL CORCINO | ADDRESS ON FILE |
| RAFAEL CORDERO CINTRON | ADDRESS ON FILE |
| RAFAEL CORDERO CINTRON | ADDRESS ON FILE |
| RAFAEL CORDERO COSME | ADDRESS ON FILE |
| RAFAEL CORDERO COSME | ADDRESS ON FILE |
| RAFAEL CORDERO JORGE | ADDRESS ON FILE |
| RAFAEL CORDERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CORDERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CORDERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CORDERO VEGA | ADDRESS ON FILE |
| RAFAEL CORDERO VEGA | ADDRESS ON FILE |
| RAFAEL CORDOVES GARCIA | ADDRESS ON FILE |
| RAFAEL CORIS ARZUAGA | ADDRESS ON FILE |
| RAFAEL CORIS ARZUAGA | ADDRESS ON FILE |
| RAFAEL CORPS RIVERA | ADDRESS ON FILE |
| RAFAEL CORPS RIVERA | ADDRESS ON FILE |
| RAFAEL CORREA CIRINO | ADDRESS ON FILE |
| RAFAEL CORREA CRUZ | ADDRESS ON FILE |
| RAFAEL CORREA SANCHEZ | ADDRESS ON FILE |
| RAFAEL CORREA TORRES | ADDRESS ON FILE |
| RAFAEL CORREA TORRES | ADDRESS ON FILE |
| RAFAEL CORTES GALARZA | ADDRESS ON FILE |
| RAFAEL CORTES PADILLA | ADDRESS ON FILE |
| RAFAEL CORTES PADILLA | ADDRESS ON FILE |
| RAFAEL CORTES TORRES | ADDRESS ON FILE |
| RAFAEL COS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL COSME NEGRON | ADDRESS ON FILE |
| RAFAEL COTTO ESQUILIN | ADDRESS ON FILE |
| RAFAEL COTTO GONZALEZ | ADDRESS ON FILE |
| RAFAEL COTTO LOZANO | ADDRESS ON FILE |
| RAFAEL COTTO PEREZ | ADDRESS ON FILE |
| RAFAEL COTTO VELLON | ADDRESS ON FILE |
| RAFAEL COVAS ROSALY | ADDRESS ON FILE |
| RAFAEL CRESPO MARTINEZ | ADDRESS ON FILE |
| RAFAEL CRESPO ROLDAN | ADDRESS ON FILE |
| RAFAEL CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ ACEVEDO | ADDRESS ON FILE |
| RAFAEL CRUZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CRUZ AFANADOR | ADDRESS ON FILE |
| RAFAEL CRUZ ALICEA | ADDRESS ON FILE |
| RAFAEL CRUZ AROCHO | ADDRESS ON FILE |
| RAFAEL CRUZ COSME | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ CRUZ | ADDRESS ON FILE |
| RAFAEL CRUZ DIAZ | ADDRESS ON FILE |
| RAFAEL CRUZ DIAZ | ADDRESS ON FILE |
| RAFAEL CRUZ DIAZ | ADDRESS ON FILE |
| RAFAEL CRUZ ESCALERA | ADDRESS ON FILE |
| RAFAEL CRUZ ESCALERA | ADDRESS ON FILE |
| RAFAEL CRUZ FONTANEZ | ADDRESS ON FILE |
| RAFAEL CRUZ FUENTES | ADDRESS ON FILE |
| RAFAEL CRUZ GARAY | ADDRESS ON FILE |
| RAFAEL CRUZ GARCIA | ADDRESS ON FILE |
| RAFAEL CRUZ JESUS | ADDRESS ON FILE |
| RAFAEL CRUZ LOPEZ | ADDRESS ON FILE |
| RAFAEL CRUZ LOPEZ | ADDRESS ON FILE |
| RAFAEL CRUZ LOPEZ | ADDRESS ON FILE |
| RAFAEL CRUZ LOPEZ | ADDRESS ON FILE |
| RAFAEL CRUZ MALDONADO | ADDRESS ON FILE |
| RAFAEL CRUZ MALDONADO | ADDRESS ON FILE |
| RAFAEL CRUZ MALDONADO | ADDRESS ON FILE |
| RAFAEL CRUZ MATOS | ADDRESS ON FILE |
| RAFAEL CRUZ MATOS | ADDRESS ON FILE |
| RAFAEL CRUZ MIRANDA | ADDRESS ON FILE |
| RAFAEL CRUZ MONTERO | ADDRESS ON FILE |
| RAFAEL CRUZ MORALES | ADDRESS ON FILE |
| RAFAEL CRUZ MORALES | ADDRESS ON FILE |
| RAFAEL CRUZ NO APELLIDO | ADDRESS ON FILE |
| RAFAEL CRUZ NUNEZ | ADDRESS ON FILE |
| RAFAEL CRUZ ORTIZ | ADDRESS ON FILE |
| RAFAEL CRUZ ORTIZ | ADDRESS ON FILE |
| RAFAEL CRUZ ORTIZ | ADDRESS ON FILE |
| RAFAEL CRUZ ORTIZ | ADDRESS ON FILE |
| RAFAEL CRUZ ORTIZ | ADDRESS ON FILE |
| RAFAEL CRUZ ORTIZ | ADDRESS ON FILE |
| RAFAEL CRUZ PABON | ADDRESS ON FILE |
| RAFAEL CRUZ PAGAN | ADDRESS ON FILE |
| RAFAEL CRUZ PEREZ | ADDRESS ON FILE |
| RAFAEL CRUZ PEREZ | ADDRESS ON FILE |
| RAFAEL CRUZ PEREZ | ADDRESS ON FILE |
| RAFAEL CRUZ PRATER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CRUZ RESTO | ADDRESS ON FILE |
| RAFAEL CRUZ RESTO | ADDRESS ON FILE |
| RAFAEL CRUZ RESTO | ADDRESS ON FILE |
| RAFAEL CRUZ RIV E RA | ADDRESS ON FILE |
| RAFAEL CRUZ RIVERA | ADDRESS ON FILE |
| RAFAEL CRUZ RIVERA | ADDRESS ON FILE |
| RAFAEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CRUZ ROMAN | ADDRESS ON FILE |
| RAFAEL CRUZ ROSADO | ADDRESS ON FILE |
| RAFAEL CRUZ SANTOS | ADDRESS ON FILE |
| RAFAEL CRUZ VALENTIN | ADDRESS ON FILE |
| RAFAEL CRUZ VELEZ | ADDRESS ON FILE |
| RAFAEL CRUZ VELILLA | ADDRESS ON FILE |
| RAFAEL CRUZ VILLODAD | ADDRESS ON FILE |
| RAFAEL CRUZ VILLODAD | ADDRESS ON FILE |
| RAFAEL CUBERO SAAVEDRA | ADDRESS ON FILE |
| RAFAEL CUBERO SAAVEDRA | ADDRESS ON FILE |
| RAFAEL CUEVAS CALDERON | ADDRESS ON FILE |
| RAFAEL CUEVAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL CUEVAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL CUEVAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL CUEVAS PLAZA | ADDRESS ON FILE |
| RAFAEL CUMMINGS TORRES | ADDRESS ON FILE |
| RAFAEL CURBELO MEDINA | ADDRESS ON FILE |
| RAFAEL CURBELO MEDINA | ADDRESS ON FILE |
| RAFAEL CURBELO MEDINA | ADDRESS ON FILE |
| RAFAEL CURBELO RUIZ | ADDRESS ON FILE |
| RAFAEL D COMMINGS ESPADA | ADDRESS ON FILE |
| RAFAEL D CUMMINGS ROSAS | ADDRESS ON FILE |
| RAFAEL D D FELIZ PAULUS | ADDRESS ON FILE |
| RAFAEL D D FELIZ PAULUS | ADDRESS ON FILE |
| RAFAEL D D PAGAN SANTIAGO | ADDRESS ON FILE |
| RAFAEL D JESUS AMARO | ADDRESS ON FILE |
| RAFAEL D JESUS AMARO | ADDRESS ON FILE |
| RAFAEL D LOZADA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL D MILAN QUINONEZ | ADDRESS ON FILE |
| RAFAEL D MOJICA PEREZ | ADDRESS ON FILE |
| RAFAEL D MOJICA PEREZ | ADDRESS ON FILE |
| RAFAEL D MUNOZ GERMOSO | ADDRESS ON FILE |
| RAFAEL D QUINONES GUZMAN | ADDRESS ON FILE |
| RAFAEL D RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL D RUIZ SANOGUET | ADDRESS ON FILE |
| RAFAEL D RUIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL D SANTOS SOTO | ADDRESS ON FILE |
| RAFAEL D VALENTIN BAHAMUNDI | ADDRESS ON FILE |
| RAFAEL DAVID QUIONES | ADDRESS ON FILE |
| RAFAEL DAVILA CANDELARIA | ADDRESS ON FILE |
| RAFAEL DAVILA GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL DAVILA GONZALEZ | ADDRESS ON FILE |
| RAFAEL DAVILA LLAMAS | ADDRESS ON FILE |
| RAFAEL DAVILA LOPEZ | ADDRESS ON FILE |
| RAFAEL DAVILA MORALES | ADDRESS ON FILE |
| RAFAEL DAVILA QUINONES | ADDRESS ON FILE |
| RAFAEL DAVILA QUINONES | ADDRESS ON FILE |
| RAFAEL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL DAVILA SANTOS | ADDRESS ON FILE |
| RAFAEL DE CUMBA LEON | ADDRESS ON FILE |
| RAFAEL DE JESUS ALGARIN | ADDRESS ON FILE |
| RAFAEL DE JESUS CASTRO | ADDRESS ON FILE |
| RAFAEL DE JESUS DE JESUS | ADDRESS ON FILE |
| RAFAEL DE JESUS FIGUEROA | ADDRESS ON FILE |
| RAFAEL DE JESUS FIGUEROA | ADDRESS ON FILE |
| RAFAEL DE JESUS GARCIA | ADDRESS ON FILE |
| RAFAEL DE JESUS GARCIA | ADDRESS ON FILE |
| RAFAEL DE JESUS GOMEZ | ADDRESS ON FILE |
| RAFAEL DE JESUS IBARRA | ADDRESS ON FILE |
| RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE |
| RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE |
| RAFAEL DE JESUS MARTINEZ | ADDRESS ON FILE |
| RAFAEL DE JESUS MEDINA | ADDRESS ON FILE |
| RAFAEL DE JESUS MERCADO | ADDRESS ON FILE |
| RAFAEL DE JESUS OJEDA | ADDRESS ON FILE |
| RAFAEL DE JESUS OJEDA | ADDRESS ON FILE |
| RAFAEL DE JESUS ORTIZ | ADDRESS ON FILE |
| RAFAEL DE JESUS PEREIRA | ADDRESS ON FILE |
| RAFAEL DE JESUS RAMOS | ADDRESS ON FILE |
| RAFAEL DE JESUS ROSARIO | ADDRESS ON FILE |
| RAFAEL DE JESUS TORRES | ADDRESS ON FILE |
| RAFAEL DE JESUS TORRES | ADDRESS ON FILE |
| RAFAEL DE LA CRUZ MEDINA | ADDRESS ON FILE |
| RAFAEL DEIDA SOTO | ADDRESS ON FILE |
| RAFAEL DEL MORAL | ADDRESS ON FILE |
| RAFAEL DEL RIO | ADDRESS ON FILE |
| RAFAEL DEL RIO | ADDRESS ON FILE |
| RAFAEL DEL RIO | ADDRESS ON FILE |
| RAFAEL DEL RIO ORTIZ | ADDRESS ON FILE |
| RAFAEL DEL RIO ORTIZ | ADDRESS ON FILE |
| RAFAEL DEL TORO | ADDRESS ON FILE |
| RAFAEL DEL TORO | ADDRESS ON FILE |
| RAFAEL DEL TORO | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE | ADDRESS ON FILE |
| RAFAEL DEL VALLE CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL DEL VALLE DE JESUS | ADDRESS ON FILE |
| RAFAEL DEL VALLE SANCHEZ | ADDRESS ON FILE |
| RAFAEL DELANNOY VELEZ | ADDRESS ON FILE |
| RAFAEL DELANNOY VELEZ | ADDRESS ON FILE |
| RAFAEL DELESTRE CASIANO | ADDRESS ON FILE |
| RAFAEL DELGADO BETANCOURT | ADDRESS ON FILE |
| RAFAEL DELGADO CARABALLO | ADDRESS ON FILE |
| RAFAEL DELGADO CARDONA | ADDRESS ON FILE |
| RAFAEL DELGADO GUERRA | ADDRESS ON FILE |
| RAFAEL DELGADO LOPEZ | ADDRESS ON FILE |
| RAFAEL DELGADO MARTINEZ | ADDRESS ON FILE |
| RAFAEL DELGADO MARTINEZ | ADDRESS ON FILE |
| RAFAEL DELGADO MARTORELL | ADDRESS ON FILE |
| RAFAEL DELGADO MARTORELL | ADDRESS ON FILE |
| RAFAEL DELGADO NAVARRO | ADDRESS ON FILE |
| RAFAEL DELGADO PEREZ | ADDRESS ON FILE |
| RAFAEL DELGADO TORRES | ADDRESS ON FILE |
| RAFAEL DELIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL DELIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL DENIS SANABRIA | ADDRESS ON FILE |
| RAFAEL DEVARIE RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL DIAZ | ADDRESS ON FILE |
| RAFAEL DIAZ ACOSTA | ADDRESS ON FILE |
| RAFAEL DIAZ AGUIAR | ADDRESS ON FILE |
| RAFAEL DIAZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL DIAZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL DIAZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL DIAZ AMARO | ADDRESS ON FILE |
| RAFAEL DIAZ BERRIOS | ADDRESS ON FILE |
| RAFAEL DIAZ BERRIOS | ADDRESS ON FILE |
| RAFAEL DIAZ BERRIOS | ADDRESS ON FILE |
| RAFAEL DIAZ BERRIOS | ADDRESS ON FILE |
| RAFAEL DIAZ BERRIOS | ADDRESS ON FILE |
| RAFAEL DIAZ BONILLA | ADDRESS ON FILE |
| RAFAEL DIAZ BRETANA | ADDRESS ON FILE |
| RAFAEL DIAZ BRETANA | ADDRESS ON FILE |
| RAFAEL DIAZ BRETANA | ADDRESS ON FILE |
| RAFAEL DIAZ CARMONA | ADDRESS ON FILE |
| RAFAEL DIAZ CASIANO | ADDRESS ON FILE |
| RAFAEL DIAZ COLLAZO | ADDRESS ON FILE |
| RAFAEL DIAZ DIAZ | ADDRESS ON FILE |
| RAFAEL DIAZ DIAZ | ADDRESS ON FILE |
| RAFAEL DIAZ DIAZ | ADDRESS ON FILE |
| RAFAEL DIAZ GABRIEL | ADDRESS ON FILE |
| RAFAEL DIAZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL DIAZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL DIAZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ MORALES | ADDRESS ON FILE |
| RAFAEL DIAZ MORALES | ADDRESS ON FILE |
| RAFAEL DIAZ MORALES | ADDRESS ON FILE |
| RAFAEL DIAZ NIEVES | ADDRESS ON FILE |
| RAFAEL DIAZ NIEVES | ADDRESS ON FILE |
| RAFAEL DIAZ NIEVES | ADDRESS ON FILE |
| RAFAEL DIAZ NUNEZ | ADDRESS ON FILE |
| RAFAEL DIAZ NUNEZ | ADDRESS ON FILE |
| RAFAEL DIAZ OTERO | ADDRESS ON FILE |
| RAFAEL DIAZ PEREZ | ADDRESS ON FILE |
| RAFAEL DIAZ RAMOS | ADDRESS ON FILE |
| RAFAEL DIAZ RAMOS | ADDRESS ON FILE |
| RAFAEL DIAZ REYES | ADDRESS ON FILE |
| RAFAEL DIAZ RIOS | ADDRESS ON FILE |
| RAFAEL DIAZ RIVERA | ADDRESS ON FILE |
| RAFAEL DIAZ RIVERA | ADDRESS ON FILE |
| RAFAEL DIAZ RIVERA | ADDRESS ON FILE |
| RAFAEL DIAZ RIVERA | ADDRESS ON FILE |
| RAFAEL DIAZ RIVERA | ADDRESS ON FILE |
| RAFAEL DIAZ ROBLES | ADDRESS ON FILE |
| RAFAEL DIAZ ROBLES | ADDRESS ON FILE |
| RAFAEL DIAZ ROBLES | ADDRESS ON FILE |
| RAFAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL DIAZ ROJAS | ADDRESS ON FILE |
| RAFAEL DIAZ RUSSI | ADDRESS ON FILE |
| RAFAEL DIAZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL DIAZ SANTOS | ADDRESS ON FILE |
| RAFAEL DIAZ SANTOS | ADDRESS ON FILE |
| RAFAEL DIAZ TORRES | ADDRESS ON FILE |
| RAFAEL DIAZ TORRES | ADDRESS ON FILE |
| RAFAEL DIAZ VILLEGAS | ADDRESS ON FILE |
| RAFAEL DIEPPA MENDOZA | ADDRESS ON FILE |
| RAFAEL DIEPPA MENDOZA | ADDRESS ON FILE |
| RAFAEL DIEZ DE ANDINO | ADDRESS ON FILE |
| RAFAEL DIEZ DE ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL DIEZ DE ANDINO | ADDRESS ON FILE |
| RAFAEL DIEZ DE ANDINO | ADDRESS ON FILE |
| RAFAEL DIODONET CASTRO | ADDRESS ON FILE |
| RAFAEL DONES MORALES | ADDRESS ON FILE |
| RAFAEL DONES MORALES | ADDRESS ON FILE |
| RAFAEL DONES MORALES | ADDRESS ON FILE |
| RAFAEL DUENO RIJOS | ADDRESS ON FILE |
| RAFAEL DURAN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL E AGUAYO | ADDRESS ON FILE |
| RAFAEL E AGUILO VELEZ | ADDRESS ON FILE |
| RAFAEL E BAEZ CARRION | ADDRESS ON FILE |
| RAFAEL E BEAMUD CORDERO | ADDRESS ON FILE |
| RAFAEL E BURGOS DIAZ | ADDRESS ON FILE |
| RAFAEL E CABRERA CRUZ | ADDRESS ON FILE |
| RAFAEL E CALO MELENDEZ | ADDRESS ON FILE |
| RAFAEL E CASTILLO DOMENA | ADDRESS ON FILE |
| RAFAEL E CASTILLO DOMENA | ADDRESS ON FILE |
| RAFAEL E CASTRO MORALES | ADDRESS ON FILE |
| RAFAEL E CESTERO LOPATEGUI | ADDRESS ON FILE |
| RAFAEL E COLLAZO ANZA | ADDRESS ON FILE |
| RAFAEL E COLLAZO ANZA | ADDRESS ON FILE |
| RAFAEL E COLON SERRANO | ADDRESS ON FILE |
| RAFAEL E COLON SERRANO | ADDRESS ON FILE |
| RAFAEL E COLON TORRES | ADDRESS ON FILE |
| RAFAEL E COLON TORRES | ADDRESS ON FILE |
| RAFAEL E CRUZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL E DIAZ DE JESUS | ADDRESS ON FILE |
| RAFAEL E DUCOS MIRANDA | ADDRESS ON FILE |
| RAFAEL E E HERNANDEZ VALDES | ADDRESS ON FILE |
| RAFAEL E E HERNANDEZ VALDES | ADDRESS ON FILE |
| RAFAEL E E MONTANEZ RIVERA | ADDRESS ON FILE |
| RAFAEL E E MORALES PADILLA | ADDRESS ON FILE |
| RAFAEL E E PEREZ CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL E E VEGA MALDONADO | ADDRESS ON FILE |
| RAFAEL E FIGUEROA TORRES | ADDRESS ON FILE |
| RAFAEL E GARCIA MELENDEZ | ADDRESS ON FILE |
| RAFAEL E GONZALEZ DIAZ | ADDRESS ON FILE |
| RAFAEL E GONZALEZ RAMOS | ADDRESS ON FILE |
| RAFAEL E GUADRON QUIROZ | ADDRESS ON FILE |
| RAFAEL E GULICK MALDONADO | ADDRESS ON FILE |
| RAFAEL E IRIZARRY | ADDRESS ON FILE |
| RAFAEL E IRIZARRY SOTO | ADDRESS ON FILE |
| RAFAEL E JESUS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL E JIMENEZ CABALLER | ADDRESS ON FILE |
| RAFAEL E JUARBE DOMINGUEZ | ADDRESS ON FILE |
| RAFAEL E LLERAS DIAZ | ADDRESS ON FILE |
| RAFAEL E LUGO SOTOMAYOR | ADDRESS ON FILE |
| RAFAEL E MARIN TRINIDAD | ADDRESS ON FILE |
| RAFAEL E MARQUEZ CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL E MARTIN JIMENEZ | ADDRESS ON FILE |
| RAFAEL E MARTINEZ | ADDRESS ON FILE |
| RAFAEL E MATOS CABRERA | ADDRESS ON FILE |
| RAFAEL E MATOS CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL E MERCADO RUIZ | ADDRESS ON FILE |
| RAFAEL E MOJICA CORREA | ADDRESS ON FILE |
| RAFAEL E MOJICA MARTINEZ | ADDRESS ON FILE |
| RAFAEL E MOJICA MARTINEZ | ADDRESS ON FILE |
| RAFAEL E MONTANEZ RIVERA | ADDRESS ON FILE |
| RAFAEL E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL E OCASIO LOPEZ | ADDRESS ON FILE |
| RAFAEL E OLAZAGASTI GONZALEZ | ADDRESS ON FILE |
| RAFAEL E OLIVERAS ROSARIO | ADDRESS ON FILE |
| RAFAEL E OLIVO | ADDRESS ON FILE |
| RAFAEL E ONEILL ROSARIO | ADDRESS ON FILE |
| RAFAEL E PADILLA COLON | ADDRESS ON FILE |
| RAFAEL E PADRO CASTRO | ADDRESS ON FILE |
| RAFAEL E PASCUAL ROSA | ADDRESS ON FILE |
| RAFAEL E PASCUAL ROSA | ADDRESS ON FILE |
| RAFAEL E PEREZ FONSECA | ADDRESS ON FILE |
| RAFAEL E POMALES TORRES | ADDRESS ON FILE |
| RAFAEL E POMALES TORRES | ADDRESS ON FILE |
| RAFAEL E QUILES FALU | ADDRESS ON FILE |
| RAFAEL E RAMOS ORTIZ | ADDRESS ON FILE |
| RAFAEL E RAMOS TORRES | ADDRESS ON FILE |
| RAFAEL E REYES LOPEZ | ADDRESS ON FILE |
| RAFAEL E RIVERA AYALA | ADDRESS ON FILE |
| RAFAEL E RIVERA AYALA | ADDRESS ON FILE |
| RAFAEL E RIVERA AYALA | ADDRESS ON FILE |
| RAFAEL E RIVERA AYALA | ADDRESS ON FILE |
| RAFAEL E RIVERA ROSA | ADDRESS ON FILE |
| RAFAEL E RIVERA VARGAS | ADDRESS ON FILE |
| RAFAEL E RIVERA VEGA | ADDRESS ON FILE |
| RAFAEL E RIVERA VEGA | ADDRESS ON FILE |
| RAFAEL E RIVERA VEGA | ADDRESS ON FILE |
| RAFAEL E RODRIGUEZ BORGES | ADDRESS ON FILE |
| RAFAEL E RODRIGUEZ BORGES | ADDRESS ON FILE |
| RAFAEL E RODRIGUEZ BORGES | ADDRESS ON FILE |
| RAFAEL E RODRIGUEZ MOCTEZU | ADDRESS ON FILE |
| RAFAEL E ROMAN MEDINA | ADDRESS ON FILE |
| RAFAEL E ROMERO DIAZ | ADDRESS ON FILE |
| RAFAEL E RONDON ALICEA | ADDRESS ON FILE |
| RAFAEL E SANTIAGO BONILLA | ADDRESS ON FILE |
| RAFAEL E SANTIAGO OCASIO | ADDRESS ON FILE |
| RAFAEL E SANTIAGO RAMIREZ | ADDRESS ON FILE |
| RAFAEL E SEPULVEDA RIVERA | ADDRESS ON FILE |
| RAFAEL E SILVA DIAZ | ADDRESS ON FILE |
| RAFAEL E SOLIVAN LEON | ADDRESS ON FILE |
| RAFAEL E SOLIVAN LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL E SOLLA | ADDRESS ON FILE |
| RAFAEL E TORRES CHAVEZ | ADDRESS ON FILE |
| RAFAEL E TORRES CHAVEZ | ADDRESS ON FILE |
| RAFAEL E TORRES NIEVES | ADDRESS ON FILE |
| RAFAEL E TORRES SANTIAGO | ADDRESS ON FILE |
| RAFAEL E VARGAS GASCOT | ADDRESS ON FILE |
| RAFAEL E VARGAS ORTIZ | ADDRESS ON FILE |
| RAFAEL E VAZQUEZ SERRANO | ADDRESS ON FILE |
| RAFAEL E VAZQUEZ SERRANO | ADDRESS ON FILE |
| RAFAEL E VAZQUEZ SERRANO | ADDRESS ON FILE |
| RAFAEL E VELAZQUEZ MONTANE | ADDRESS ON FILE |
| RAFAEL E VELEZ LEDESMA | ADDRESS ON FILE |
| RAFAEL ECHEVARRIA FRATICELLI | ADDRESS ON FILE |
| RAFAEL ECHEVARRIA PELLOT | ADDRESS ON FILE |
| RAFAEL ECHEVARRIA PELLOT | ADDRESS ON FILE |
| RAFAEL ECHEVARRIA ROSA | ADDRESS ON FILE |
| RAFAEL ECHEVARRIA VALENTIN | ADDRESS ON FILE |
| RAFAEL ECOLON TORRES | ADDRESS ON FILE |
| RAFAEL ECOLON VELEZ | ADDRESS ON FILE |
| RAFAEL EMANUELLI SANCHEZ | ADDRESS ON FILE |
| RAFAEL ENCARNACION SANTIAGO | ADDRESS ON FILE |
| RAFAEL ESCALERA RIVERA | ADDRESS ON FILE |
| RAFAEL ESCALERA RIVERA | ADDRESS ON FILE |
| RAFAEL ESCALERA VALLE | ADDRESS ON FILE |
| RAFAEL ESCARTIN BELTRAN | ADDRESS ON FILE |
| RAFAEL ESCOBAR ORTIZ | ADDRESS ON FILE |
| RAFAEL ESCOBAR ROSARIO | ADDRESS ON FILE |
| RAFAEL ESCRIBANO VILLAFANE | ADDRESS ON FILE |
| RAFAEL ESPADA BARRIOS | ADDRESS ON FILE |
| RAFAEL ESPASA | ADDRESS ON FILE |
| RAFAEL ESPINAL | ADDRESS ON FILE |
| RAFAEL ESPINO COLON | ADDRESS ON FILE |
| RAFAEL ESPINOSA MORGANTI | ADDRESS ON FILE |
| RAFAEL ESQUILIN VARGAS | ADDRESS ON FILE |
| RAFAEL ESTADES COTTO | ADDRESS ON FILE |
| RAFAEL ESTADES ROQUE | ADDRESS ON FILE |
| RAFAEL ESTRELLA GUZMAN | ADDRESS ON FILE |
| RAFAEL F ACOSTA SEPULVEDA | ADDRESS ON FILE |
| RAFAEL F ARROYO FELICIANO | ADDRESS ON FILE |
| RAFAEL F CABANAS SANTIAGO | ADDRESS ON FILE |
| RAFAEL F CABANAS SANTIAGO | ADDRESS ON FILE |
| RAFAEL F CARDONA RIVERA | ADDRESS ON FILE |
| RAFAEL F CASTRO LANG | ADDRESS ON FILE |
| RAFAEL F DAVILA LOPEZ | ADDRESS ON FILE |
| RAFAEL F FUENTES ORTEGA | ADDRESS ON FILE |
| RAFAEL F GUINDIN CUEVAS | ADDRESS ON FILE |
| RAFAEL F MARTIN GARCIA | ADDRESS ON FILE |
| RAFAEL F ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL F PENA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL F ROMO CORREA | ADDRESS ON FILE |
| RAFAEL F SANTIAGO VEGA | ADDRESS ON FILE |
| RAFAEL F SANTIAGO VEGA | ADDRESS ON FILE |
| RAFAEL FABIAN NATER | ADDRESS ON FILE |
| RAFAEL FABIANI RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FABRE PEREZ | ADDRESS ON FILE |
| RAFAEL FABRE PEREZ | ADDRESS ON FILE |
| RAFAEL FALCON CRUZ | ADDRESS ON FILE |
| RAFAEL FALCON NUNEZ | ADDRESS ON FILE |
| RAFAEL FALCON NUNEZ | ADDRESS ON FILE |
| RAFAEL FALERO GOMEZ | ADDRESS ON FILE |
| RAFAEL FALERO GOMEZ | ADDRESS ON FILE |
| RAFAEL FAMILIA SOLIS | ADDRESS ON FILE |
| RAFAEL FAMILIA SOLIS | ADDRESS ON FILE |
| RAFAEL FARIA GONZALEZ | ADDRESS ON FILE |
| RAFAEL FAX MELENDEZ | ADDRESS ON FILE |
| RAFAEL FEBLES SANTIAGO | ADDRESS ON FILE |
| RAFAEL FEBRE LANZO | ADDRESS ON FILE |
| RAFAEL FEBRES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FELICIANO AGUILAR | ADDRESS ON FILE |
| RAFAEL FELICIANO ASTACIO | ADDRESS ON FILE |
| RAFAEL FELICIANO CRUZ | ADDRESS ON FILE |
| RAFAEL FELICIANO DEL VALLE | ADDRESS ON FILE |
| RAFAEL FELICIANO GUZMAN | ADDRESS ON FILE |
| RAFAEL FELICIANO MARQUEZ | ADDRESS ON FILE |
| RAFAEL FELICIANO NIEVES | ADDRESS ON FILE |
| RAFAEL FELICIANO ORTIZ | ADDRESS ON FILE |
| RAFAEL FELICIANO PEREZ | ADDRESS ON FILE |
| RAFAEL FELICIANO QUINONES | ADDRESS ON FILE |
| RAFAEL FELICIANO SOTO | ADDRESS ON FILE |
| RAFAEL FELICIANO VELEZ | ADDRESS ON FILE |
| RAFAEL FELIX FLORES | ADDRESS ON FILE |
| RAFAEL FELIX ORTIZ | ADDRESS ON FILE |
| RAFAEL FERNANDEZ APONTE | ADDRESS ON FILE |
| RAFAEL FERNANDEZ BATISTA | ADDRESS ON FILE |
| RAFAEL FERNANDEZ CAMACHO | ADDRESS ON FILE |
| RAFAEL FERNANDEZ CAMACHO | ADDRESS ON FILE |
| RAFAEL FERNANDEZ CASTANER | ADDRESS ON FILE |
| RAFAEL FERNANDEZ FILIBERTI | ADDRESS ON FILE |
| RAFAEL FERNANDEZ MOLINA | ADDRESS ON FILE |
| RAFAEL FERNANDEZ NADAL | ADDRESS ON FILE |
| RAFAEL FERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL FERNANDEZ PADIN | ADDRESS ON FILE |
| RAFAEL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL FERNANDEZ VEGA | ADDRESS ON FILE |
| RAFAEL FERRER ARROYO | ADDRESS ON FILE |
| RAFAEL FERRER CAMACHO | ADDRESS ON FILE |
| RAFAEL FERRER CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL FERRER GONZALEZ | ADDRESS ON FILE |
| RAFAEL FERRER GONZALEZ | ADDRESS ON FILE |
| RAFAEL FERRER MONTALVO | ADDRESS ON FILE |
| RAFAEL FERRER RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FERRER SANTIAGO | ADDRESS ON FILE |
| RAFAEL FERRER VAZQUEZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA | ADDRESS ON FILE |
| RAFAEL FIGUEROA | ADDRESS ON FILE |
| RAFAEL FIGUEROA - COSME | ADDRESS ON FILE |
| RAFAEL FIGUEROA ALICEA | ADDRESS ON FILE |
| RAFAEL FIGUEROA ANDINO | ADDRESS ON FILE |
| RAFAEL FIGUEROA AYALA | ADDRESS ON FILE |
| RAFAEL FIGUEROA BAEZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA BONILLA | ADDRESS ON FILE |
| RAFAEL FIGUEROA CASILLAS | ADDRESS ON FILE |
| RAFAEL FIGUEROA CEPERO | ADDRESS ON FILE |
| RAFAEL FIGUEROA CHAMIER | ADDRESS ON FILE |
| RAFAEL FIGUEROA CHAMIER | ADDRESS ON FILE |
| RAFAEL FIGUEROA COLON | ADDRESS ON FILE |
| RAFAEL FIGUEROA CORDERO | ADDRESS ON FILE |
| RAFAEL FIGUEROA DAVILA | ADDRESS ON FILE |
| RAFAEL FIGUEROA DAVILA | ADDRESS ON FILE |
| RAFAEL FIGUEROA DAVILA | ADDRESS ON FILE |
| RAFAEL FIGUEROA DAVILA | ADDRESS ON FILE |
| RAFAEL FIGUEROA DEL VALLE | ADDRESS ON FILE |
| RAFAEL FIGUEROA DEL VALLE | ADDRESS ON FILE |
| RAFAEL FIGUEROA ESCOBAR | ADDRESS ON FILE |
| RAFAEL FIGUEROA FLORES | ADDRESS ON FILE |
| RAFAEL FIGUEROA FUENTES | ADDRESS ON FILE |
| RAFAEL FIGUEROA GOMEZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA LIGGETT | ADDRESS ON FILE |
| RAFAEL FIGUEROA LONGO | ADDRESS ON FILE |
| RAFAEL FIGUEROA MANGUAL | ADDRESS ON FILE |
| RAFAEL FIGUEROA MANGUAL | ADDRESS ON FILE |
| RAFAEL FIGUEROA MANGUAL | ADDRESS ON FILE |
| RAFAEL FIGUEROA MERCADO | ADDRESS ON FILE |
| RAFAEL FIGUEROA MERCADO | ADDRESS ON FILE |
| RAFAEL FIGUEROA MORALES | ADDRESS ON FILE |
| RAFAEL FIGUEROA MORALES | ADDRESS ON FILE |
| RAFAEL FIGUEROA NEGRON | ADDRESS ON FILE |
| RAFAEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA OTERO | ADDRESS ON FILE |
| RAFAEL FIGUEROA PEREZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA PEREZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA QUINONES | ADDRESS ON FILE |
| RAFAEL FIGUEROA RAFAEL | ADDRESS ON FILE |
| RAFAEL FIGUEROA RAFAEL | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL FIGUEROA RIOS | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIOS | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| RAFAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA ROSARIO | ADDRESS ON FILE |
| RAFAEL FIGUEROA SANTANA | ADDRESS ON FILE |
| RAFAEL FIGUEROA SANTANA | ADDRESS ON FILE |
| RAFAEL FIGUEROA TORO | ADDRESS ON FILE |
| RAFAEL FIGUEROA TORRES | ADDRESS ON FILE |
| RAFAEL FIGUEROA TORRES | ADDRESS ON FILE |
| RAFAEL FIGUEROA VILLAFANE | ADDRESS ON FILE |
| RAFAEL FIGUEROA VILLEGAS | ADDRESS ON FILE |
| RAFAEL FLAQUER SANTANA | ADDRESS ON FILE |
| RAFAEL FLAQUER SANTANA | ADDRESS ON FILE |
| RAFAEL FLAQUER SANTANA | ADDRESS ON FILE |
| RAFAEL FLECHA GONZALEZ | ADDRESS ON FILE |
| RAFAEL FLORES ALVAREZ | ADDRESS ON FILE |
| RAFAEL FLORES APONTE | ADDRESS ON FILE |
| RAFAEL FLORES BONILLA | ADDRESS ON FILE |
| RAFAEL FLORES CONCEPCION | ADDRESS ON FILE |
| RAFAEL FLORES DIAZ | ADDRESS ON FILE |
| RAFAEL FLORES DIAZ | ADDRESS ON FILE |
| RAFAEL FLORES DIAZ | ADDRESS ON FILE |
| RAFAEL FLORES FIGUEROA | ADDRESS ON FILE |
| RAFAEL FLORES GONZALEZ | ADDRESS ON FILE |
| RAFAEL FLORES KERCADO | ADDRESS ON FILE |
| RAFAEL FLORES LOPEZ | ADDRESS ON FILE |
| RAFAEL FLORES LUGO | ADDRESS ON FILE |
| RAFAEL FLORES NARVAEZ | ADDRESS ON FILE |
| RAFAEL FLORES PADILLA | ADDRESS ON FILE |
| RAFAEL FLORES RIVERA | ADDRESS ON FILE |
| RAFAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL FLORES ROJAS | ADDRESS ON FILE |
| RAFAEL FONSECA GONZALEZ | ADDRESS ON FILE |
| RAFAEL FONSECA MARTINEZ | ADDRESS ON FILE |
| RAFAEL FONSECA MOJICA | ADDRESS ON FILE |
| RAFAEL FONSECA RULET | ADDRESS ON FILE |
| RAFAEL FONTAINE FALCON | ADDRESS ON FILE |
| RAFAEL FONTAINE FALCON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL FONTANEZ ROSA | ADDRESS ON FILE |
| RAFAEL FONTANEZ TORRES | ADDRESS ON FILE |
| RAFAEL FORESTIER MONTEAGUD | ADDRESS ON FILE |
| RAFAEL FORNES CAMACHO | ADDRESS ON FILE |
| RAFAEL FRADERA ACEVEDO | ADDRESS ON FILE |
| RAFAEL FRANCO RENTA | ADDRESS ON FILE |
| RAFAEL FRANQUI CRUZ | ADDRESS ON FILE |
| RAFAEL FRATICELLI GONZALEZ | ADDRESS ON FILE |
| RAFAEL FRECHEL FERNANDEZ | ADDRESS ON FILE |
| RAFAEL FREYTES CUTRERA | ADDRESS ON FILE |
| RAFAEL FUENTES CARDONA | ADDRESS ON FILE |
| RAFAEL FUENTES CARDONA | ADDRESS ON FILE |
| RAFAEL FUENTES MALDONADO | ADDRESS ON FILE |
| RAFAEL FUENTES RAMOS | ADDRESS ON FILE |
| RAFAEL G CABRERA RALDIRIS | ADDRESS ON FILE |
| RAFAEL G DAVILA SEVILLANO | ADDRESS ON FILE |
| RAFAEL G G MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL G G MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL G G RIVERA ROMAN | ADDRESS ON FILE |
| RAFAEL G GRACIA SANTIAG | ADDRESS ON FILE |
| RAFAEL G PEREZ BIDO | ADDRESS ON FILE |
| RAFAEL G PEREZ TEJERA | ADDRESS ON FILE |
| RAFAEL G POZZI TORO | ADDRESS ON FILE |
| RAFAEL G RIVERA JIMENEZ | ADDRESS ON FILE |
| RAFAEL G RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAFAEL G SOSA VILLAFANE | ADDRESS ON FILE |
| RAFAEL G SOTO BUSIGO | ADDRESS ON FILE |
| RAFAEL G TIRADO HUERTAS | ADDRESS ON FILE |
| RAFAEL G TIRADO HUERTAS | ADDRESS ON FILE |
| RAFAEL GALARZA ESPADA | ADDRESS ON FILE |
| RAFAEL GALARZA MARTINEZ | ADDRESS ON FILE |
| RAFAEL GALARZA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL GALIANO ACEVEDO | ADDRESS ON FILE |
| RAFAEL GALLARDO MENDEZ | ADDRESS ON FILE |
| RAFAEL GANDIA CARO | ADDRESS ON FILE |
| RAFAEL GARAY ORTIZ | ADDRESS ON FILE |
| RAFAEL GARCIA | ADDRESS ON FILE |
| RAFAEL GARCIA ANDINO | ADDRESS ON FILE |
| RAFAEL GARCIA ANDINO | ADDRESS ON FILE |
| RAFAEL GARCIA ANDINO | ADDRESS ON FILE |
| RAFAEL GARCIA APONTE | ADDRESS ON FILE |
| RAFAEL GARCIA ARROYO | ADDRESS ON FILE |
| RAFAEL GARCIA ARROYO | ADDRESS ON FILE |
| RAFAEL GARCIA BASORA | ADDRESS ON FILE |
| RAFAEL GARCIA BAZAN | ADDRESS ON FILE |
| RAFAEL GARCIA BENITEZ | ADDRESS ON FILE |
| RAFAEL GARCIA BURGOS | ADDRESS ON FILE |
| RAFAEL GARCIA BURGOS | ADDRESS ON FILE |
| RAFAEL GARCIA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL GARCIA COLON | ADDRESS ON FILE |
| RAFAEL GARCIA CORDOVA | ADDRESS ON FILE |
| RAFAEL GARCIA DELGADO | ADDRESS ON FILE |
| RAFAEL GARCIA DIAZ | ADDRESS ON FILE |
| RAFAEL GARCIA FIGUEROA | ADDRESS ON FILE |
| RAFAEL GARCIA FIGUEROA | ADDRESS ON FILE |
| RAFAEL GARCIA FORTY | ADDRESS ON FILE |
| RAFAEL GARCIA GARCIA | ADDRESS ON FILE |
| RAFAEL GARCIA GONZALEZ | ADDRESS ON FILE |
| RAFAEL GARCIA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GARCIA LOPEZ | ADDRESS ON FILE |
| RAFAEL GARCIA MARTINEZ | ADDRESS ON FILE |
| RAFAEL GARCIA MERCADO | ADDRESS ON FILE |
| RAFAEL GARCIA MUNOZ | ADDRESS ON FILE |
| RAFAEL GARCIA MUNOZ | ADDRESS ON FILE |
| RAFAEL GARCIA ORTEGA | ADDRESS ON FILE |
| RAFAEL GARCIA ORTIZ | ADDRESS ON FILE |
| RAFAEL GARCIA ORTIZ | ADDRESS ON FILE |
| RAFAEL GARCIA PONCE | ADDRESS ON FILE |
| RAFAEL GARCIA QUINONES | ADDRESS ON FILE |
| RAFAEL GARCIA REYES | ADDRESS ON FILE |
| RAFAEL GARCIA REYES | ADDRESS ON FILE |
| RAFAEL GARCIA REYES | ADDRESS ON FILE |
| RAFAEL GARCIA REYES | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE |
| RAFAEL GARCIA ROMAN | ADDRESS ON FILE |
| RAFAEL GARCIA ROSA | ADDRESS ON FILE |
| RAFAEL GARCIA SANTIAGO | ADDRESS ON FILE |
| RAFAEL GARCIA SANTIAGO | ADDRESS ON FILE |
| RAFAEL GARCIA TORRES | ADDRESS ON FILE |
| RAFAEL GARCIA TORRES | ADDRESS ON FILE |
| RAFAEL GARCIA WARNER | ADDRESS ON FILE |
| RAFAEL GARNIER WISCOVICH | ADDRESS ON FILE |
| RAFAEL GARRASTEGUI MARTINEZ | ADDRESS ON FILE |
| RAFAEL GARRASTEGUI MARTINEZ | ADDRESS ON FILE |
| RAFAEL GARRASTEGUI MARTINEZ | ADDRESS ON FILE |
| RAFAEL GAUTIER ROMERO | ADDRESS ON FILE |
| RAFAEL GELL MARTE | ADDRESS ON FILE |
| RAFAEL GIL LOPEZ | ADDRESS ON FILE |
| RAFAEL GIL MADRID | ADDRESS ON FILE |
| RAFAEL GIL RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL GINORIO DIAZ | ADDRESS ON FILE |
| RAFAEL GOITIA CENTENO | ADDRESS ON FILE |
| RAFAEL GOITIA CENTENO | ADDRESS ON FILE |
| RAFAEL GOMEZ AGUILA | ADDRESS ON FILE |
| RAFAEL GOMEZ AGUILA | ADDRESS ON FILE |
| RAFAEL GOMEZ CRUZ | ADDRESS ON FILE |
| RAFAEL GOMEZ CRUZ | ADDRESS ON FILE |
| RAFAEL GOMEZ CRUZ | ADDRESS ON FILE |
| RAFAEL GOMEZ DAVILA | ADDRESS ON FILE |
| RAFAEL GOMEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GOMEZ MALPICA | ADDRESS ON FILE |
| RAFAEL GOMEZ PERDOMO | ADDRESS ON FILE |
| RAFAEL GOMEZ PERDOMO | ADDRESS ON FILE |
| RAFAEL GOMEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL GONGON COLON | ADDRESS ON FILE |
| RAFAEL GONZALEZ BENAVIDES | ADDRESS ON FILE |
| RAFAEL GONZALEZ CADIZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ CADIZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ CALDERON | ADDRESS ON FILE |
| RAFAEL GONZALEZ CALDERON | ADDRESS ON FILE |
| RAFAEL GONZALEZ CALDERON | ADDRESS ON FILE |
| RAFAEL GONZALEZ CASTRO | ADDRESS ON FILE |
| RAFAEL GONZALEZ COLON | ADDRESS ON FILE |
| RAFAEL GONZALEZ COTTO | ADDRESS ON FILE |
| RAFAEL GONZALEZ CRESPO | ADDRESS ON FILE |
| RAFAEL GONZALEZ CRESPO | ADDRESS ON FILE |
| RAFAEL GONZALEZ CRUZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL GONZALEZ GOMEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ GOMEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ GUZMAN | ADDRESS ON FILE |
| RAFAEL GONZALEZ GUZMAN | ADDRESS ON FILE |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ MATIAS | ADDRESS ON FILE |
| RAFAEL GONZALEZ MERCED | ADDRESS ON FILE |
| RAFAEL GONZALEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL GONZALEZ MONGE | ADDRESS ON FILE |
| RAFAEL GONZALEZ MONGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL GONZALEZ MUNOZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ NARVAEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ NEGRON | ADDRESS ON FILE |
| RAFAEL GONZALEZ NEGRON | ADDRESS ON FILE |
| RAFAEL GONZALEZ NEGRON | ADDRESS ON FILE |
| RAFAEL GONZALEZ NIEVES | ADDRESS ON FILE |
| RAFAEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ PACHECO | ADDRESS ON FILE |
| RAFAEL GONZALEZ PACHECO | ADDRESS ON FILE |
| RAFAEL GONZALEZ PENA | ADDRESS ON FILE |
| RAFAEL GONZALEZ PEREZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ PEREZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ PEREZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ PRADO | ADDRESS ON FILE |
| RAFAEL GONZALEZ QUINONES | ADDRESS ON FILE |
| RAFAEL GONZALEZ QUINONES | ADDRESS ON FILE |
| RAFAEL GONZALEZ RAMIREZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ RAMOS | ADDRESS ON FILE |
| RAFAEL GONZALEZ RAMOS | ADDRESS ON FILE |
| RAFAEL GONZALEZ RAMOS | ADDRESS ON FILE |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAFAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ ROLON | ADDRESS ON FILE |
| RAFAEL GONZALEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL GONZALEZ SILVA | ADDRESS ON FILE |
| RAFAEL GONZALEZ SOTO | ADDRESS ON FILE |
| RAFAEL GONZALEZ VELEZ | ADDRESS ON FILE |
| RAFAEL GONZALEZ VIERA | ADDRESS ON FILE |
| RAFAEL GONZALEZ ZAYAS | ADDRESS ON FILE |
| RAFAEL GORGAS MARTINEZ | ADDRESS ON FILE |
| RAFAEL GOYTIA MARTINEZ | ADDRESS ON FILE |
| RAFAEL GRANT ESPINOSA | ADDRESS ON FILE |
| RAFAEL GRAU MATOS | ADDRESS ON FILE |
| RAFAEL GRAULAU HERNANDEZ | ADDRESS ON FILE |
| RAFAEL GREEN ORTIZ | ADDRESS ON FILE |
| RAFAEL GUADALUPE | ADDRESS ON FILE |
| RAFAEL GUERRERO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL GUEVARA ROSARIO | ADDRESS ON FILE |
| RAFAEL GUEVARA ROSARIO | ADDRESS ON FILE |
| RAFAEL GUEVAREZ FONTAN | ADDRESS ON FILE |
| RAFAEL GUIBE COLON | ADDRESS ON FILE |
| RAFAEL GUIBE COLON | ADDRESS ON FILE |
| RAFAEL GUIBE COLON | ADDRESS ON FILE |
| RAFAEL GUIBE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL GUNTIN GONZALEZ | ADDRESS ON FILE |
| RAFAEL GUTIEREZ PEDRON | ADDRESS ON FILE |
| RAFAEL GUTIERREZ LEBRON | ADDRESS ON FILE |
| RAFAEL GUTIERREZ LEBRON | ADDRESS ON FILE |
| RAFAEL GUTIERREZ LLANES | ADDRESS ON FILE |
| RAFAEL GUTIERREZ QUEZADA | ADDRESS ON FILE |
| RAFAEL GUTIERREZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL GUTIERREZ SERRANO | ADDRESS ON FILE |
| RAFAEL GUZMAN DESPIAU | ADDRESS ON FILE |
| RAFAEL GUZMAN LOPEZ | ADDRESS ON FILE |
| RAFAEL GUZMAN LOPEZ | ADDRESS ON FILE |
| RAFAEL GUZMAN OQUENDO | ADDRESS ON FILE |
| RAFAEL GUZMAN RIVERA | ADDRESS ON FILE |
| RAFAEL GUZMAN RIVERA | ADDRESS ON FILE |
| RAFAEL GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL GUZMAN ROSA | ADDRESS ON FILE |
| RAFAEL GUZMAN SERRANO | ADDRESS ON FILE |
| RAFAEL GUZMAN SERRANO | ADDRESS ON FILE |
| RAFAEL GUZMAN VALENTIN | ADDRESS ON FILE |
| RAFAEL H CABRERA MARTINEZ | ADDRESS ON FILE |
| RAFAEL H TORRES VEGA | ADDRESS ON FILE |
| RAFAEL HENRIQUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL HEREDIA FIGUEROA | ADDRESS ON FILE |
| RAFAEL HERNAIZ TEJADA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ AVILES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE |
| RAFAEL HERNANDEZ BERGANZO | ADDRESS ON FILE |
| RAFAEL HERNANDEZ CANCEL | ADDRESS ON FILE |
| RAFAEL HERNANDEZ COLON | ADDRESS ON FILE |
| RAFAEL HERNANDEZ COLON | ADDRESS ON FILE |
| RAFAEL HERNANDEZ COLON | ADDRESS ON FILE |
| RAFAEL HERNANDEZ COLON | ADDRESS ON FILE |
| RAFAEL HERNANDEZ CONDE | ADDRESS ON FILE |
| RAFAEL HERNANDEZ CRUZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ FEBO | ADDRESS ON FILE |
| RAFAEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ GARCIA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL HERNANDEZ LASALLE | ADDRESS ON FILE |
| RAFAEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MARTIR | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MEZQUIDA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MINIER | ADDRESS ON FILE |
| RAFAEL HERNANDEZ NIEVES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ NIEVES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ PELLOT | ADDRESS ON FILE |
| RAFAEL HERNANDEZ POLANCO | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL HERNANDEZ ROMAN | ADDRESS ON FILE |
| RAFAEL HERNANDEZ SIERRA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ VALENTIN | ADDRESS ON FILE |
| RAFAEL HERRERA CELIS | ADDRESS ON FILE |
| RAFAEL HERRERA NIEVES | ADDRESS ON FILE |
| RAFAEL HILERIO ACEVEDO | ADDRESS ON FILE |
| RAFAEL HILERIO ACEVEDO | ADDRESS ON FILE |
| RAFAEL HILERIO GONZALEZ | ADDRESS ON FILE |
| RAFAEL HUERTAS FELICIANO | ADDRESS ON FILE |
| RAFAEL HUERTAS NIEVES | ADDRESS ON FILE |
| RAFAEL HUERTAS NIEVES | ADDRESS ON FILE |
| RAFAEL HUERTAS RAMOS | ADDRESS ON FILE |
| RAFAEL HUERTAS RAMOS | ADDRESS ON FILE |
| RAFAEL I ACOSTA IRAOLA | ADDRESS ON FILE |
| RAFAEL I AVILA PALLENS | ADDRESS ON FILE |
| RAFAEL I CORADIN RUIZ | ADDRESS ON FILE |
| RAFAEL I GARCIA SERRANO | ADDRESS ON FILE |
| RAFAEL I I SILVA GUERRERO | ADDRESS ON FILE |
| RAFAEL I RAMOS RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL I RIVERA | ADDRESS ON FILE |
| RAFAEL I RODRIGUEZ NEVARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL IBANEZ GALARZA | ADDRESS ON FILE |
| RAFAEL ILDEFONSO | ADDRESS ON FILE |
| RAFAEL ILDEFONSO RIVERA | ADDRESS ON FILE |
| RAFAEL ILDEFONSO RIVERA | ADDRESS ON FILE |
| RAFAEL ILDEFONSO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ILDEFONSO SANCHEZ | ADDRESS ON FILE |
| RAFAEL IMOLINA CORDERO | ADDRESS ON FILE |
| RAFAEL IRIZARRY CRUZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY CRUZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY GOMEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY MARTINEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY MARTINEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY MATOS | ADDRESS ON FILE |
| RAFAEL IRIZARRY RIVERA | ADDRESS ON FILE |
| RAFAEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY VALLE | ADDRESS ON FILE |
| RAFAEL ISAAC CHEVERE | ADDRESS ON FILE |
| RAFAEL IZQUIERDO PEREZ | ADDRESS ON FILE |
| RAFAEL IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL J ARTHUR NOVEL | ADDRESS ON FILE |
| RAFAEL J BENITEZ JOUBERT | ADDRESS ON FILE |
| RAFAEL J COTTO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL J CRUZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL J GAUTIER RUIZ | ADDRESS ON FILE |
| RAFAEL J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL J GONZALEZ PAGAN | ADDRESS ON FILE |
| RAFAEL J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL J J CORREA CARDONA | ADDRESS ON FILE |
| RAFAEL J J TORRES TORRES | ADDRESS ON FILE |
| RAFAEL J MARZAN DIAZ | ADDRESS ON FILE |
| RAFAEL J MELENDEZ SOTO | ADDRESS ON FILE |
| RAFAEL J MERCADO GRACIA | ADDRESS ON FILE |
| RAFAEL J MIRABAL LINARES | ADDRESS ON FILE |
| RAFAEL J MONTALVO MONTALVO | ADDRESS ON FILE |
| RAFAEL J MORALES | ADDRESS ON FILE |
| RAFAEL J MORALES DE JESUS | ADDRESS ON FILE |
| RAFAEL J MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL J NAVARRO OTERO | ADDRESS ON FILE |
| RAFAEL J NEGRON CARTAGENA | ADDRESS ON FILE |
| RAFAEL J NIEVES ALBINO | ADDRESS ON FILE |
| RAFAEL J OTERO GOMEZ | ADDRESS ON FILE |
| RAFAEL J PARES DAVILA | ADDRESS ON FILE |
| RAFAEL J PEREZ CASTRODAD | ADDRESS ON FILE |
| RAFAEL J PEREZ CASTRODAD | ADDRESS ON FILE |
| RAFAEL J RAMOS MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL J RODRIGUEZ CASANOVA | ADDRESS ON FILE |
| RAFAEL J RODRIGUEZ DELGADO | ADDRESS ON FILE |
| RAFAEL J RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL J RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL J RODRIGUEZ PELULLERA | ADDRESS ON FILE |
| RAFAEL J RODRIGUEZ TORO | ADDRESS ON FILE |
| RAFAEL J ROSADO MARTINEZ | ADDRESS ON FILE |
| RAFAEL J ROSARIO CASTRO | ADDRESS ON FILE |
| RAFAEL J ROSARIO CASTRO | ADDRESS ON FILE |
| RAFAEL J SUAREZ PEREZ | ADDRESS ON FILE |
| RAFAEL J SUAREZ SANTA | ADDRESS ON FILE |
| RAFAEL J VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL J VAZQUEZ TORRES | ADDRESS ON FILE |
| RAFAEL J VINAS TORRES | ADDRESS ON FILE |
| RAFAEL J VINAS TORRES | ADDRESS ON FILE |
| RAFAEL J ZAYAS TIRU | ADDRESS ON FILE |
| RAFAEL JAIME HERNANDEZ | ADDRESS ON FILE |
| RAFAEL JAIME LOPEZ | ADDRESS ON FILE |
| RAFAEL JAIME LOPEZ | ADDRESS ON FILE |
| RAFAEL JAIME LOPEZ | ADDRESS ON FILE |
| RAFAEL JAIME VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL JESUS ALGARIN | ADDRESS ON FILE |
| RAFAEL JESUS CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL JESUS CLAVELL | ADDRESS ON FILE |
| RAFAEL JESUS ESTREMERA | ADDRESS ON FILE |
| RAFAEL JESUS ORTIZ | ADDRESS ON FILE |
| RAFAEL JESUS ORTIZ | ADDRESS ON FILE |
| RAFAEL JESUS RIVERA | ADDRESS ON FILE |
| RAFAEL JESUS RIVERA | ADDRESS ON FILE |
| RAFAEL JESUS ROSA | ADDRESS ON FILE |
| RAFAEL JESUS ROSA | ADDRESS ON FILE |
| RAFAEL JFLORES CANDELARIA | ADDRESS ON FILE |
| RAFAEL JIMENEZ CARDONA | ADDRESS ON FILE |
| RAFAEL JIMENEZ CARVAJAL | ADDRESS ON FILE |
| RAFAEL JIMENEZ DE LEON | ADDRESS ON FILE |
| RAFAEL JIMENEZ DE LEON | ADDRESS ON FILE |
| RAFAEL JIMENEZ DE LEON | ADDRESS ON FILE |
| RAFAEL JIMENEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL JIMENEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL JIMENEZ GUZMAN | ADDRESS ON FILE |
| RAFAEL JIMENEZ GUZMAN | ADDRESS ON FILE |
| RAFAEL JIMENEZ MOLINA | ADDRESS ON FILE |
| RAFAEL JIMENEZ MOLINA | ADDRESS ON FILE |
| RAFAEL JIMENEZ MOLINA | ADDRESS ON FILE |
| RAFAEL JIMENEZ MOLINA | ADDRESS ON FILE |
| RAFAEL JIMENEZ OJEDA | ADDRESS ON FILE |
| RAFAEL JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL JORGE RAMOS | ADDRESS ON FILE |
| RAFAEL JOSE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL JOVE | ADDRESS ON FILE |
| RAFAEL JR PEREZ AMIGOT | ADDRESS ON FILE |
| RAFAEL JUARBE JESUS | ADDRESS ON FILE |
| RAFAEL JUSINO PIZARRO | ADDRESS ON FILE |
| RAFAEL JUSINO PIZARRO | ADDRESS ON FILE |
| RAFAEL JUSINO VALLE | ADDRESS ON FILE |
| RAFAEL JUSTINIANO GARCIA | ADDRESS ON FILE |
| RAFAEL L ALDARONDO PEREZ | ADDRESS ON FILE |
| RAFAEL L ALVAREZ ZAMBRANA | ADDRESS ON FILE |
| RAFAEL L AVILES ESQUILIN | ADDRESS ON FILE |
| RAFAEL L BARRETO TOLEDO | ADDRESS ON FILE |
| RAFAEL L BARRETO TOLEDO | ADDRESS ON FILE |
| RAFAEL L COTTO EUSTACHE | ADDRESS ON FILE |
| RAFAEL L FEBRES ENCARNACION | ADDRESS ON FILE |
| RAFAEL L FRANQUI ROMAN | ADDRESS ON FILE |
| RAFAEL L GONZALEZ PENA | ADDRESS ON FILE |
| RAFAEL L L CAMACHO RAMOS | ADDRESS ON FILE |
| RAFAEL L PAGAN ROSADO | ADDRESS ON FILE |
| RAFAEL L PIZARRO LAMBERTY | ADDRESS ON FILE |
| RAFAEL L PIZARRO PARIS | ADDRESS ON FILE |
| RAFAEL L PIZARRO ROSADO | ADDRESS ON FILE |
| RAFAEL L SANTANA RUIZ | ADDRESS ON FILE |
| RAFAEL L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL L SOTO CARO | ADDRESS ON FILE |
| RAFAEL L TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL L VIERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL L VISSEPO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL LABOY APONTE | ADDRESS ON FILE |
| RAFAEL LABOY ESCOBAR | ADDRESS ON FILE |
| RAFAEL LABOY GARCIA | ADDRESS ON FILE |
| RAFAEL LABOY GARCIA | ADDRESS ON FILE |
| RAFAEL LACEN ORTA | ADDRESS ON FILE |
| RAFAEL LACOMBA GONZALEZ | ADDRESS ON FILE |
| RAFAEL LAFONTAINE POSI | ADDRESS ON FILE |
| RAFAEL LAFONTAINE POSI | ADDRESS ON FILE |
| RAFAEL LAGUER MUNOZ | ADDRESS ON FILE |
| RAFAEL LAGUNA CORREA | ADDRESS ON FILE |
| RAFAEL LAGUNA CORREA | ADDRESS ON FILE |
| RAFAEL LAMB ROMAN | ADDRESS ON FILE |
| RAFAEL LAMENZA REOYO | ADDRESS ON FILE |
| RAFAEL LANDRAU LOPEZ | ADDRESS ON FILE |
| RAFAEL LANZO RIVERA | ADDRESS ON FILE |
| RAFAEL LASANTA MALAVE | ADDRESS ON FILE |
| RAFAEL LATORRE GONZALEZ | ADDRESS ON FILE |
| RAFAEL LAUREANO BERRIOS | ADDRESS ON FILE |
| RAFAEL LAUREANO ROSADO | ADDRESS ON FILE |
| RAFAEL LAZARO DIAZ | ADDRESS ON FILE |
| RAFAEL LEANDRY HERNANDEZ | ADDRESS ON FILE |
| RAFAEL LEANDRY MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL LEANDRY ROSARIO | ADDRESS ON FILE |
| RAFAEL LEBRON CARABALLO | ADDRESS ON FILE |
| RAFAEL LEBRON GONZALEZ | ADDRESS ON FILE |
| RAFAEL LEBRON PADILLA | ADDRESS ON FILE |
| RAFAEL LEBRON ROLDAN | ADDRESS ON FILE |
| RAFAEL LEBRON SOTO | ADDRESS ON FILE |
| RAFAEL LEON BAERGA | ADDRESS ON FILE |
| RAFAEL LEON BOU | ADDRESS ON FILE |
| RAFAEL LEON BOU | ADDRESS ON FILE |
| RAFAEL LEON MATOS | ADDRESS ON FILE |
| RAFAEL LEON MATOS | ADDRESS ON FILE |
| RAFAEL LEON RONDON | ADDRESS ON FILE |
| RAFAEL LEON SUAREZ | ADDRESS ON FILE |
| RAFAEL LEON TORRES | ADDRESS ON FILE |
| RAFAEL LEON VAZQUEZ | ADDRESS ON FILE |
| RAFAEL LETRIZ CRESPO | ADDRESS ON FILE |
| RAFAEL LINARES PLAZA | ADDRESS ON FILE |
| RAFAEL LLANOS OQUENDO | ADDRESS ON FILE |
| RAFAEL LLANOS QUIDGLEY | ADDRESS ON FILE |
| RAFAEL LLANOS SANJURJO | ADDRESS ON FILE |
| RAFAEL LLERA FANTAUZZI | ADDRESS ON FILE |
| RAFAEL LLERA VEGA | ADDRESS ON FILE |
| RAFAEL LMARTINEZ NAVARRO | ADDRESS ON FILE |
| RAFAEL LOPEZ ADAME | ADDRESS ON FILE |
| RAFAEL LOPEZ AQUINO | ADDRESS ON FILE |
| RAFAEL LOPEZ AROCHE | ADDRESS ON FILE |
| RAFAEL LOPEZ ARZOLA | ADDRESS ON FILE |
| RAFAEL LOPEZ ARZOLA | ADDRESS ON FILE |
| RAFAEL LOPEZ BERRIOS | ADDRESS ON FILE |
| RAFAEL LOPEZ BRACERO | ADDRESS ON FILE |
| RAFAEL LOPEZ CABAN | ADDRESS ON FILE |
| RAFAEL LOPEZ CACERES | ADDRESS ON FILE |
| RAFAEL LOPEZ CARABALLO | ADDRESS ON FILE |
| RAFAEL LOPEZ CARABALLO | ADDRESS ON FILE |
| RAFAEL LOPEZ CARABALLO | ADDRESS ON FILE |
| RAFAEL LOPEZ CARDONA | ADDRESS ON FILE |
| RAFAEL LOPEZ COLON | ADDRESS ON FILE |
| RAFAEL LOPEZ COLON | ADDRESS ON FILE |
| RAFAEL LOPEZ COLON | ADDRESS ON FILE |
| RAFAEL LOPEZ COLON | ADDRESS ON FILE |
| RAFAEL LOPEZ CRUZ | ADDRESS ON FILE |
| RAFAEL LOPEZ DE VICTORIA CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL LOPEZ DIAZ | ADDRESS ON FILE |
| RAFAEL LOPEZ DIAZ | ADDRESS ON FILE |
| RAFAEL LOPEZ FERNANDEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ GUERRA | ADDRESS ON FILE |
| RAFAEL LOPEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ LEONOR | ADDRESS ON FILE |
| RAFAEL LOPEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ MACHADO | ADDRESS ON FILE |
| RAFAEL LOPEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ MEDINA | ADDRESS ON FILE |
| RAFAEL LOPEZ MOLINA | ADDRESS ON FILE |
| RAFAEL LOPEZ MONTALVO | ADDRESS ON FILE |
| RAFAEL LOPEZ MONTALVO | ADDRESS ON FILE |
| RAFAEL LOPEZ MONTALVO | ADDRESS ON FILE |
| RAFAEL LOPEZ MONTALVO | ADDRESS ON FILE |
| RAFAEL LOPEZ MOYA | ADDRESS ON FILE |
| RAFAEL LOPEZ MOYA | ADDRESS ON FILE |
| RAFAEL LOPEZ MOYA | ADDRESS ON FILE |
| RAFAEL LOPEZ NOGUERAS | ADDRESS ON FILE |
| RAFAEL LOPEZ OLIVO | ADDRESS ON FILE |
| RAFAEL LOPEZ PEREZ | ADDRESS ON FILE |
| RAFAEL LOPEZ PINERO | ADDRESS ON FILE |
| RAFAEL LOPEZ QUINONES | ADDRESS ON FILE |
| RAFAEL LOPEZ RAMOS | ADDRESS ON FILE |
| RAFAEL LOPEZ RAMOS | ADDRESS ON FILE |
| RAFAEL LOPEZ RIVERA | ADDRESS ON FILE |
| RAFAEL LOPEZ RIVERA | ADDRESS ON FILE |
| RAFAEL LOPEZ RIVERA | ADDRESS ON FILE |
| RAFAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ ROSADO | ADDRESS ON FILE |
| RAFAEL LOPEZ ROSADO | ADDRESS ON FILE |
| RAFAEL LOPEZ RUIZ | ADDRESS ON FILE |
| RAFAEL LOPEZ SANABRIA | ADDRESS ON FILE |
| RAFAEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL LOPEZ TAVALES | ADDRESS ON FILE |
| RAFAEL LOPEZ TORRES | ADDRESS ON FILE |
| RAFAEL LOPEZ TORRES | ADDRESS ON FILE |
| RAFAEL LOPEZ TORRES | ADDRESS ON FILE |
| RAFAEL LOPEZ TORRES | ADDRESS ON FILE |
| RAFAEL LOPEZ TORRES | ADDRESS ON FILE |
| RAFAEL LOPEZ TRAVIESO | ADDRESS ON FILE |
| RAFAEL LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ VELEZ | ADDRESS ON FILE |
| RAFAEL LORENZI LABOY | ADDRESS ON FILE |
| RAFAEL LORENZO DEL | ADDRESS ON FILE |
| RAFAEL LOZADA RAMOS | ADDRESS ON FILE |
| RAFAEL LOZADA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL LUGO CORDERO | ADDRESS ON FILE |
| RAFAEL LUGO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL LUGO GONZALEZ | ADDRESS ON FILE |
| RAFAEL LUGO GRANELA | ADDRESS ON FILE |
| RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL LUGO IRAOLA | ADDRESS ON FILE |
| RAFAEL LUGO QUILES | ADDRESS ON FILE |
| RAFAEL LUGO ROSADO | ADDRESS ON FILE |
| RAFAEL LUGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL LUGO SEGARRA | ADDRESS ON FILE |
| RAFAEL LUGO TIRADO | ADDRESS ON FILE |
| RAFAEL LUNA CRUZ | ADDRESS ON FILE |
| RAFAEL LUNA DIAZ | ADDRESS ON FILE |
| RAFAEL LUNA DIAZ | ADDRESS ON FILE |
| RAFAEL LUNA DIAZ | ADDRESS ON FILE |
| RAFAEL LUNA RAMOS | ADDRESS ON FILE |
| RAFAEL LUNA RAMOS | ADDRESS ON FILE |
| RAFAEL LUNA TORRES | ADDRESS ON FILE |
| RAFAEL M ACOSTA ALMODOVAR | ADDRESS ON FILE |
| RAFAEL M AYALA ARCE | ADDRESS ON FILE |
| RAFAEL M COLON MENDEZ | ADDRESS ON FILE |
| RAFAEL M COLON MENDEZ | ADDRESS ON FILE |
| RAFAEL M COLON MENDEZ | ADDRESS ON FILE |
| RAFAEL M CRUZ ROJAS | ADDRESS ON FILE |
| RAFAEL M GONZALEZ PICORELLY | ADDRESS ON FILE |
| RAFAEL M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL M MARTINEZ TORRES | ADDRESS ON FILE |
| RAFAEL M MORALES CASTRO | ADDRESS ON FILE |
| RAFAEL M OLIVERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL M PACHECO FERNANDEZ | ADDRESS ON FILE |
| RAFAEL M PADILLA RAMOS | ADDRESS ON FILE |
| RAFAEL M RAMOS MARTINEZ | ADDRESS ON FILE |
| RAFAEL M STEFAN HASBUM | ADDRESS ON FILE |
| RAFAEL MACHADO ROSA | ADDRESS ON FILE |
| RAFAEL MACHICOTE PIZARRO | ADDRESS ON FILE |
| RAFAEL MACHICOTE PIZARRO | ADDRESS ON FILE |
| RAFAEL MACHUCA BERRIOS | ADDRESS ON FILE |
| RAFAEL MACHUCA QUILES | ADDRESS ON FILE |
| RAFAEL MAISONET CAMPOS | ADDRESS ON FILE |
| RAFAEL MALABET IGLESIAS | ADDRESS ON FILE |
| RAFAEL MALAVE MUNOZ | ADDRESS ON FILE |
| RAFAEL MALAVE RAMOS | ADDRESS ON FILE |
| RAFAEL MALDONADO | ADDRESS ON FILE |
| RAFAEL MALDONADO CINTRON | ADDRESS ON FILE |
| RAFAEL MALDONADO CORNIER | ADDRESS ON FILE |
| RAFAEL MALDONADO DALMAU | ADDRESS ON FILE |
| RAFAEL MALDONADO MERCADO | ADDRESS ON FILE |
| RAFAEL MALDONADO MUNIZ | ADDRESS ON FILE |
| RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE |
| RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE |
| RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MALDONADO ORTIZ | ADDRESS ON FILE |
| RAFAEL MALDONADO RIVERA | ADDRESS ON FILE |
| RAFAEL MALDONADO ROMAN | ADDRESS ON FILE |
| RAFAEL MALDONADO ROSA | ADDRESS ON FILE |
| RAFAEL MALDONADO RUIZ | ADDRESS ON FILE |
| RAFAEL MALDONADO RUIZ | ADDRESS ON FILE |
| RAFAEL MALDONADO SOLER | ADDRESS ON FILE |
| RAFAEL MALDONADO TORRES | ADDRESS ON FILE |
| RAFAEL MALDONADO TORRES | ADDRESS ON FILE |
| RAFAEL MALDONADO TORRES | ADDRESS ON FILE |
| RAFAEL MALDONADO TORRES | ADDRESS ON FILE |
| RAFAEL MALDONADO TORRES | ADDRESS ON FILE |
| RAFAEL MALDONADO VEGA | ADDRESS ON FILE |
| RAFAEL MANGUAL BUDET | ADDRESS ON FILE |
| RAFAEL MANZANO MALDONADO | ADDRESS ON FILE |
| RAFAEL MARCANO CLAUDIO | ADDRESS ON FILE |
| RAFAEL MARCANO GARCIA | ADDRESS ON FILE |
| RAFAEL MARCANO GARCIA | ADDRESS ON FILE |
| RAFAEL MARCANO GARCIA | ADDRESS ON FILE |
| RAFAEL MARCANO MEDINA | ADDRESS ON FILE |
| RAFAEL MARCANO MUNDO | ADDRESS ON FILE |
| RAFAEL MARCHAN CINTRON | ADDRESS ON FILE |
| RAFAEL MARICHAL LLOVERAS | ADDRESS ON FILE |
| RAFAEL MARQUEZ CAMACHO | ADDRESS ON FILE |
| RAFAEL MARQUEZ COLON | ADDRESS ON FILE |
| RAFAEL MARQUEZ CRUZ | ADDRESS ON FILE |
| RAFAEL MARRERO ALEMAN | ADDRESS ON FILE |
| RAFAEL MARRERO ALEMAN | ADDRESS ON FILE |
| RAFAEL MARRERO ALEMAN | ADDRESS ON FILE |
| RAFAEL MARRERO ALEMAN | ADDRESS ON FILE |
| RAFAEL MARRERO ALEMAN | ADDRESS ON FILE |
| RAFAEL MARRERO BAEZ | ADDRESS ON FILE |
| RAFAEL MARRERO BERRIOS | ADDRESS ON FILE |
| RAFAEL MARRERO LUCRET | ADDRESS ON FILE |
| RAFAEL MARRERO MARRERO | ADDRESS ON FILE |
| RAFAEL MARRERO MARRERO | ADDRESS ON FILE |
| RAFAEL MARRERO MARRERO | ADDRESS ON FILE |
| RAFAEL MARRERO MARRERO | ADDRESS ON FILE |
| RAFAEL MARRERO MARRERO | ADDRESS ON FILE |
| RAFAEL MARRERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL MARRERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL MARRERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL MARRERO MARTINEZ | ADDRESS ON FILE |
| RAFAEL MARRERO MEDIAVILLA | ADDRESS ON FILE |
| RAFAEL MARRERO MONTESINOS | ADDRESS ON FILE |
| RAFAEL MARRERO PAGAN | ADDRESS ON FILE |
| RAFAEL MARRERO PAGAN | ADDRESS ON FILE |
| RAFAEL MARRERO RIOS | ADDRESS ON FILE |
| RAFAEL MARRERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MARRERO RIVERA | ADDRESS ON FILE |
| RAFAEL MARRERO RIVERA | ADDRESS ON FILE |
| RAFAEL MARRERO RIVERA | ADDRESS ON FILE |
| RAFAEL MARRERO RIVERA | ADDRESS ON FILE |
| RAFAEL MARRERO RIVERA | ADDRESS ON FILE |
| RAFAEL MARRERO RUIZ | ADDRESS ON FILE |
| RAFAEL MARRERO RUSSE | ADDRESS ON FILE |
| RAFAEL MARRERO RUSSE | ADDRESS ON FILE |
| RAFAEL MARRERO SANTIAGO | ADDRESS ON FILE |
| RAFAEL MARRERO ZABALA | ADDRESS ON FILE |
| RAFAEL MARRERO ZABALA | ADDRESS ON FILE |
| RAFAEL MARTI PENA | ADDRESS ON FILE |
| RAFAEL MARTINEZ AGOSTO | ADDRESS ON FILE |
| RAFAEL MARTINEZ ANTONETTY | ADDRESS ON FILE |
| RAFAEL MARTINEZ CALO | ADDRESS ON FILE |
| RAFAEL MARTINEZ CALO | ADDRESS ON FILE |
| RAFAEL MARTINEZ CANCEL | ADDRESS ON FILE |
| RAFAEL MARTINEZ CARABALLO | ADDRESS ON FILE |
| RAFAEL MARTINEZ CARABALLO | ADDRESS ON FILE |
| RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ DEL | ADDRESS ON FILE |
| RAFAEL MARTINEZ DELGADO | ADDRESS ON FILE |
| RAFAEL MARTINEZ DELGADO | ADDRESS ON FILE |
| RAFAEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| RAFAEL MARTINEZ GARCIA | ADDRESS ON FILE |
| RAFAEL MARTINEZ GARCIA | ADDRESS ON FILE |
| RAFAEL MARTINEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ GUADALUPE | ADDRESS ON FILE |
| RAFAEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ LUCERNA | ADDRESS ON FILE |
| RAFAEL MARTINEZ MARTINE | ADDRESS ON FILE |
| RAFAEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ MOLINA | ADDRESS ON FILE |
| RAFAEL MARTINEZ MONEFELDT | ADDRESS ON FILE |
| RAFAEL MARTINEZ MONTES | ADDRESS ON FILE |
| RAFAEL MARTINEZ MORALES | ADDRESS ON FILE |
| RAFAEL MARTINEZ MORALES | ADDRESS ON FILE |
| RAFAEL MARTINEZ NUNEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ PEREZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ PEREZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ PEREZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MARTINEZ RAMIREZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ REYES | ADDRESS ON FILE |
| RAFAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MARTINEZ RODRIGU | ADDRESS ON FILE |
| RAFAEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ ROSA | ADDRESS ON FILE |
| RAFAEL MARTINEZ ROSADO | ADDRESS ON FILE |
| RAFAEL MARTINEZ ROSADO | ADDRESS ON FILE |
| RAFAEL MARTINEZ ROSADO | ADDRESS ON FILE |
| RAFAEL MARTINEZ RUIZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANTANA | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE |
| RAFAEL MARTINEZ SOLIS | ADDRESS ON FILE |
| RAFAEL MARTINEZ TORO | ADDRESS ON FILE |
| RAFAEL MARXUACH LAUSELL | ADDRESS ON FILE |
| RAFAEL MARZAN ROBLES | ADDRESS ON FILE |
| RAFAEL MARZAN ROBLES | ADDRESS ON FILE |
| RAFAEL MASSANET CRUZ | ADDRESS ON FILE |
| RAFAEL MASSAS LOPEZ | ADDRESS ON FILE |
| RAFAEL MATEO SANTIAGO | ADDRESS ON FILE |
| RAFAEL MATEO SANTIAGO | ADDRESS ON FILE |
| RAFAEL MATIAS RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MATIAS SANTANA | ADDRESS ON FILE |
| RAFAEL MATOS | ADDRESS ON FILE |
| RAFAEL MATOS ACOSTA | ADDRESS ON FILE |
| RAFAEL MATOS BERRIOS | ADDRESS ON FILE |
| RAFAEL MATOS GARCIA | ADDRESS ON FILE |
| RAFAEL MATOS NEGRON | ADDRESS ON FILE |
| RAFAEL MATOS NEGRON | ADDRESS ON FILE |
| RAFAEL MATOS OTERO | ADDRESS ON FILE |
| RAFAEL MATOS RIOS | ADDRESS ON FILE |
| RAFAEL MATOS RIVERA | ADDRESS ON FILE |
| RAFAEL MATOS RIVERA | ADDRESS ON FILE |
| RAFAEL MATOS RIVERA | ADDRESS ON FILE |
| RAFAEL MATOS RIVERA | ADDRESS ON FILE |
| RAFAEL MATOS RIVERA | ADDRESS ON FILE |
| RAFAEL MATOS SANCHEZ | ADDRESS ON FILE |
| RAFAEL MATTA SOTO | ADDRESS ON FILE |
| RAFAEL MAYMI BATISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MAYMI RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MAYMI RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MAYSONET APONTE | ADDRESS ON FILE |
| RAFAEL MEDERO GALAN | ADDRESS ON FILE |
| RAFAEL MEDIAVILLA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MEDINA CORREA | ADDRESS ON FILE |
| RAFAEL MEDINA CORREA | ADDRESS ON FILE |
| RAFAEL MEDINA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL MEDINA MARTINEZ | ADDRESS ON FILE |
| RAFAEL MEDINA PEREZ | ADDRESS ON FILE |
| RAFAEL MEDINA RAMOS | ADDRESS ON FILE |
| RAFAEL MEDINA RIOS | ADDRESS ON FILE |
| RAFAEL MEDINA RIVERA | ADDRESS ON FILE |
| RAFAEL MEDINA SERRANO | ADDRESS ON FILE |
| RAFAEL MEDINA SERRANO | ADDRESS ON FILE |
| RAFAEL MELENDEZ ACOSTA | ADDRESS ON FILE |
| RAFAEL MELENDEZ ALBINO | ADDRESS ON FILE |
| RAFAEL MELENDEZ BURGOS | ADDRESS ON FILE |
| RAFAEL MELENDEZ BURGOS | ADDRESS ON FILE |
| RAFAEL MELENDEZ CAMACHO | ADDRESS ON FILE |
| RAFAEL MELENDEZ CASTILLO | ADDRESS ON FILE |
| RAFAEL MELENDEZ CASTRO | ADDRESS ON FILE |
| RAFAEL MELENDEZ DELANNOY | ADDRESS ON FILE |
| RAFAEL MELENDEZ GAUD | ADDRESS ON FILE |
| RAFAEL MELENDEZ IRIZARRY | ADDRESS ON FILE |
| RAFAEL MELENDEZ IRIZARRY | ADDRESS ON FILE |
| RAFAEL MELENDEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ MALDONADO | ADDRESS ON FILE |
| RAFAEL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL MELENDEZ NARVAEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ NARVAEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ NIEVES | ADDRESS ON FILE |
| RAFAEL MELENDEZ NIEVES | ADDRESS ON FILE |
| RAFAEL MELENDEZ OQUENDO | ADDRESS ON FILE |
| RAFAEL MELENDEZ OQUENDO | ADDRESS ON FILE |
| RAFAEL MELENDEZ REYES | ADDRESS ON FILE |
| RAFAEL MELENDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MELENDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ TORRES | ADDRESS ON FILE |
| RAFAEL MELENDEZ TORRES | ADDRESS ON FILE |
| RAFAEL MELIA GARCIA | ADDRESS ON FILE |
| RAFAEL MELIA LEON | ADDRESS ON FILE |
| RAFAEL MELLADO CHOISNE | ADDRESS ON FILE |
| RAFAEL MELO TAVAREZ | ADDRESS ON FILE |
| RAFAEL MENAR ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MENDEZ COLLAZO | ADDRESS ON FILE |
| RAFAEL MENDEZ GOMEZ | ADDRESS ON FILE |
| RAFAEL MENDEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL MENDEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL MENDEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL MENDEZ MERCADO | ADDRESS ON FILE |
| RAFAEL MENDEZ QUINONES | ADDRESS ON FILE |
| RAFAEL MENDEZ QUINONES | ADDRESS ON FILE |
| RAFAEL MENDEZ RIOS | ADDRESS ON FILE |
| RAFAEL MENDEZ RIVERA | ADDRESS ON FILE |
| RAFAEL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MENDEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL MENDEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL MENDEZ SERRANO | ADDRESS ON FILE |
| RAFAEL MENDEZ TORRES | ADDRESS ON FILE |
| RAFAEL MENDEZ VARGAS | ADDRESS ON FILE |
| RAFAEL MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MERCACO LOPEZ | ADDRESS ON FILE |
| RAFAEL MERCADO ALFONSO | ADDRESS ON FILE |
| RAFAEL MERCADO BONILLA | ADDRESS ON FILE |
| RAFAEL MERCADO BONILLA | ADDRESS ON FILE |
| RAFAEL MERCADO DIAZ | ADDRESS ON FILE |
| RAFAEL MERCADO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL MERCADO JIMENEZ | ADDRESS ON FILE |
| RAFAEL MERCADO LOPEZ | ADDRESS ON FILE |
| RAFAEL MERCADO LOPEZ | ADDRESS ON FILE |
| RAFAEL MERCADO MATEO | ADDRESS ON FILE |
| RAFAEL MERCADO RIVERA | ADDRESS ON FILE |
| RAFAEL MERCADO VALENTIN | ADDRESS ON FILE |
| RAFAEL MERCADO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL MERCED HERNANDEZ | ADDRESS ON FILE |
| RAFAEL MERCED RESTO | ADDRESS ON FILE |
| RAFAEL MERCED SANCHEZ | ADDRESS ON FILE |
| RAFAEL MESTRE LOPEZ | ADDRESS ON FILE |
| RAFAEL MIJIAS ORTIZ | ADDRESS ON FILE |
| RAFAEL MILLAN REYES | ADDRESS ON FILE |
| RAFAEL MILLAYES NIEVES | ADDRESS ON FILE |
| RAFAEL MILLET SANTIAGO | ADDRESS ON FILE |
| RAFAEL MIRANDA CASIANO | ADDRESS ON FILE |
| RAFAEL MIRANDA CORTES | ADDRESS ON FILE |
| RAFAEL MIRANDA LOPEZ | ADDRESS ON FILE |
| RAFAEL MIRANDA MATTA | ADDRESS ON FILE |
| RAFAEL MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MIRANDA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL MIRANDA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL MIRO DIAZ | ADDRESS ON FILE |
| RAFAEL MODESTO MADERA | ADDRESS ON FILE |
| RAFAEL MOJICA LOPEZ | ADDRESS ON FILE |
| RAFAEL MOJICA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MOJICA SIERRA | ADDRESS ON FILE |
| RAFAEL MOLINA CANCEL | ADDRESS ON FILE |
| RAFAEL MOLINA JIMENEZ | ADDRESS ON FILE |
| RAFAEL MOLINA LEON | ADDRESS ON FILE |
| RAFAEL MOLINA MAYSONET | ADDRESS ON FILE |
| RAFAEL MOLINA OSORIO | ADDRESS ON FILE |
| RAFAEL MOLINA OSORIO | ADDRESS ON FILE |
| RAFAEL MOLINA PEREZ | ADDRESS ON FILE |
| RAFAEL MOLINA RIVERA | ADDRESS ON FILE |
| RAFAEL MOLINA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MOLINA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MOLINA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MOLINI FABRE | ADDRESS ON FILE |
| RAFAEL MONGE CORTEZ | ADDRESS ON FILE |
| RAFAEL MONGE OLMEDA | ADDRESS ON FILE |
| RAFAEL MONGE PIZARRO | ADDRESS ON FILE |
| RAFAEL MONROIG GONZALEZ | ADDRESS ON FILE |
| RAFAEL MONTALVO | ADDRESS ON FILE |
| RAFAEL MONTALVO PAGAN | ADDRESS ON FILE |
| RAFAEL MONTALVO ROUSSET | ADDRESS ON FILE |
| RAFAEL MONTALVO SERRANO | ADDRESS ON FILE |
| RAFAEL MONTALVO VARGAS | ADDRESS ON FILE |
| RAFAEL MONTANEZ SANTOS | ADDRESS ON FILE |
| RAFAEL MONTECINO GONZALEZ | ADDRESS ON FILE |
| RAFAEL MONTECINO OCASIO | ADDRESS ON FILE |
| RAFAEL MONTERO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MONTERO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MONTERO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MONTES CRUZ | ADDRESS ON FILE |
| RAFAEL MONTES GUZMAN | ADDRESS ON FILE |
| RAFAEL MONTES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MONTES ROSARIO | ADDRESS ON FILE |
| RAFAEL MONTES TORRES | ADDRESS ON FILE |
| RAFAEL MORALES ACEVEDO | ADDRESS ON FILE |
| RAFAEL MORALES ALVAREZ | ADDRESS ON FILE |
| RAFAEL MORALES ALVAREZ | ADDRESS ON FILE |
| RAFAEL MORALES ALVAREZ | ADDRESS ON FILE |
| RAFAEL MORALES BERRIOS | ADDRESS ON FILE |
| RAFAEL MORALES BIGAS | ADDRESS ON FILE |
| RAFAEL MORALES BONILLA | ADDRESS ON FILE |
| RAFAEL MORALES CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL MORALES CINTRON | ADDRESS ON FILE |
| RAFAEL MORALES CONCEPCION | ADDRESS ON FILE |
| RAFAEL MORALES COTTO | ADDRESS ON FILE |
| RAFAEL MORALES FERNANDEZ | ADDRESS ON FILE |
| RAFAEL MORALES FONTANEZ | ADDRESS ON FILE |
| RAFAEL MORALES FUENTES | ADDRESS ON FILE |
| RAFAEL MORALES GARCIA | ADDRESS ON FILE |
| RAFAEL MORALES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MORALES LOZADA | ADDRESS ON FILE |
| RAFAEL MORALES MALAVE | ADDRESS ON FILE |
| RAFAEL MORALES MALAVE | ADDRESS ON FILE |
| RAFAEL MORALES MALDONADO | ADDRESS ON FILE |
| RAFAEL MORALES MARTINEZ | ADDRESS ON FILE |
| RAFAEL MORALES MARTINEZ | ADDRESS ON FILE |
| RAFAEL MORALES MARTINEZ | ADDRESS ON FILE |
| RAFAEL MORALES MORALES | ADDRESS ON FILE |
| RAFAEL MORALES MORALES | ADDRESS ON FILE |
| RAFAEL MORALES MORALES | ADDRESS ON FILE |
| RAFAEL MORALES NAVARRO | ADDRESS ON FILE |
| RAFAEL MORALES NAZARIO | ADDRESS ON FILE |
| RAFAEL MORALES NAZARIO | ADDRESS ON FILE |
| RAFAEL MORALES OCASIO | ADDRESS ON FILE |
| RAFAEL MORALES ORTIZ | ADDRESS ON FILE |
| RAFAEL MORALES RAMOS | ADDRESS ON FILE |
| RAFAEL MORALES RIVERA | ADDRESS ON FILE |
| RAFAEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MORALES SANTIAGO | ADDRESS ON FILE |
| RAFAEL MORALES TORRES | ADDRESS ON FILE |
| RAFAEL MORALES VAZQUEZ | ADDRESS ON FILE |
| RAFAEL MORALES VIZCARRONDO | ADDRESS ON FILE |
| RAFAEL MORAZA PADILLA | ADDRESS ON FILE |
| RAFAEL MORAZA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MORENO BARRETO | ADDRESS ON FILE |
| RAFAEL MORENO BARRETO | ADDRESS ON FILE |
| RAFAEL MORENO DIAZ | ADDRESS ON FILE |
| RAFAEL MORENO MORENO | ADDRESS ON FILE |
| RAFAEL MORENO SERRANO | ADDRESS ON FILE |
| RAFAEL MORENO VALENTIN | ADDRESS ON FILE |
| RAFAEL MORO ARROYO | ADDRESS ON FILE |
| RAFAEL MORO ARROYO | ADDRESS ON FILE |
| RAFAEL MOURA STOLL | ADDRESS ON FILE |
| RAFAEL MUJICA DEL VALLE | ADDRESS ON FILE |
| RAFAEL MULERO MORALES | ADDRESS ON FILE |
| RAFAEL MUNDO NAVARRO | ADDRESS ON FILE |
| RAFAEL MUNIZ GIUSTI | ADDRESS ON FILE |
| RAFAEL MUNIZ LUGO | ADDRESS ON FILE |
| RAFAEL MUNOZ APONTE | ADDRESS ON FILE |
| RAFAEL MUNOZ AVILES | ADDRESS ON FILE |
| RAFAEL MUNOZ GOMEZ | ADDRESS ON FILE |
| RAFAEL MUNOZ GOMEZ | ADDRESS ON FILE |
| RAFAEL MUNOZ JESUS | ADDRESS ON FILE |
| RAFAEL MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL N ALLENDE CRUZ | ADDRESS ON FILE |
| RAFAEL N RIVERA GARCIA | ADDRESS ON FILE |
| RAFAEL NADAL MARTINEZ | ADDRESS ON FILE |
| RAFAEL NADAL RIVERA | ADDRESS ON FILE |
| RAFAEL NARVAEZ MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL NARVAEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL NAVARRO CIRINO | ADDRESS ON FILE |
| RAFAEL NAVARRO REMIGIO | ADDRESS ON FILE |
| RAFAEL NAVARRO REMIGIO | ADDRESS ON FILE |
| RAFAEL NAVARRO ROSADO | ADDRESS ON FILE |
| RAFAEL NAVARRO ROSADO | ADDRESS ON FILE |
| RAFAEL NAVARRO SOLIS | ADDRESS ON FILE |
| RAFAEL NAZARIO MARTINEZ | ADDRESS ON FILE |
| RAFAEL NAZARIO NAZARIO | ADDRESS ON FILE |
| RAFAEL NAZARIO RIVERA | ADDRESS ON FILE |
| RAFAEL NAZARIO VEGA | ADDRESS ON FILE |
| RAFAEL NEGRON CARTAGENA | ADDRESS ON FILE |
| RAFAEL NEGRON FUENTES | ADDRESS ON FILE |
| RAFAEL NEGRON GOMILA | ADDRESS ON FILE |
| RAFAEL NEGRON GONZALEZ | ADDRESS ON FILE |
| RAFAEL NEGRON GONZALEZ | ADDRESS ON FILE |
| RAFAEL NEGRON LOPEZ | ADDRESS ON FILE |
| RAFAEL NEGRON MEDIAVILLA | ADDRESS ON FILE |
| RAFAEL NEGRON MEDIAVILLA | ADDRESS ON FILE |
| RAFAEL NEGRON MOLINA | ADDRESS ON FILE |
| RAFAEL NEGRON NEGRON | ADDRESS ON FILE |
| RAFAEL NEGRON PANTOJA | ADDRESS ON FILE |
| RAFAEL NEGRON PANTOJA | ADDRESS ON FILE |
| RAFAEL NEGRON PENA | ADDRESS ON FILE |
| RAFAEL NEGRON PEREZ | ADDRESS ON FILE |
| RAFAEL NEGRON RIVERA | ADDRESS ON FILE |
| RAFAEL NEGRON RIVERA | ADDRESS ON FILE |
| RAFAEL NEGRON RIVERA | ADDRESS ON FILE |
| RAFAEL NEGRON RIVERA | ADDRESS ON FILE |
| RAFAEL NEGRON RIVERA | ADDRESS ON FILE |
| RAFAEL NEGRON ROSADO | ADDRESS ON FILE |
| RAFAEL NEGRON ROSARIO | ADDRESS ON FILE |
| RAFAEL NIEVA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL NIEVES | ADDRESS ON FILE |
| RAFAEL NIEVES BERRIOS | ADDRESS ON FILE |
| RAFAEL NIEVES BERRIOS | ADDRESS ON FILE |
| RAFAEL NIEVES CAJIGAS | ADDRESS ON FILE |
| RAFAEL NIEVES DIAZ | ADDRESS ON FILE |
| RAFAEL NIEVES FIGUEROA | ADDRESS ON FILE |
| RAFAEL NIEVES MACHADO | ADDRESS ON FILE |
| RAFAEL NIEVES MACHUCA | ADDRESS ON FILE |
| RAFAEL NIEVES MACHUCA | ADDRESS ON FILE |
| RAFAEL NIEVES NAZARIO | ADDRESS ON FILE |
| RAFAEL NIEVES NEGRON | ADDRESS ON FILE |
| RAFAEL NIEVES NEGRON | ADDRESS ON FILE |
| RAFAEL NIEVES ORENGO | ADDRESS ON FILE |
| RAFAEL NIEVES REYES | ADDRESS ON FILE |
| RAFAEL NIEVES REYES | ADDRESS ON FILE |
| RAFAEL NIEVES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL NIEVES RIVERA | ADDRESS ON FILE |
| RAFAEL NIEVES RIVERA | ADDRESS ON FILE |
| RAFAEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL NIEVES ROLDAN | ADDRESS ON FILE |
| RAFAEL NIEVES ROSARIO | ADDRESS ON FILE |
| RAFAEL NIEVES VAZQUEZ | ADDRESS ON FILE |
| RAFAEL NOLASCO ORTIZ | ADDRESS ON FILE |
| RAFAEL NUNEZ DEL | ADDRESS ON FILE |
| RAFAEL NUNEZ RIVERA | ADDRESS ON FILE |
| RAFAEL O ASENCIO TERRON | ADDRESS ON FILE |
| RAFAEL O CARRIL L O R | ADDRESS ON FILE |
| RAFAEL O CASTELLANOS LA LUZ | ADDRESS ON FILE |
| RAFAEL O CORDERO GUTIERREZ | ADDRESS ON FILE |
| RAFAEL O CRUZ ZAYAS | ADDRESS ON FILE |
| RAFAEL O FIGUEROA SANDOVAL | ADDRESS ON FILE |
| RAFAEL O GOMEZ COLON | ADDRESS ON FILE |
| RAFAEL O GOMEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL O GONZALEZ GOMEZ | ADDRESS ON FILE |
| RAFAEL O MALAVE RAMOS | ADDRESS ON FILE |
| RAFAEL O MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL O MURIEL QUINTERO | ADDRESS ON FILE |
| RAFAEL O MURIEL QUINTERO | ADDRESS ON FILE |
| RAFAEL O NEGRON MIRANDA | ADDRESS ON FILE |
| RAFAEL O NEGRON MIRANDA | ADDRESS ON FILE |
| RAFAEL O NORIEGA MORALES | ADDRESS ON FILE |
| RAFAEL O REYES RAMOS | ADDRESS ON FILE |
| RAFAEL O RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL O RIVERA MOLINA | ADDRESS ON FILE |
| RAFAEL O TRENCHE LOPEZ | ADDRESS ON FILE |
| RAFAEL O VENDRELL ROSA | ADDRESS ON FILE |
| RAFAEL OCASIO | ADDRESS ON FILE |
| RAFAEL OCASIO MALAVE | ADDRESS ON FILE |
| RAFAEL OCASIO MONGE | ADDRESS ON FILE |
| RAFAEL OCASIO MONGE | ADDRESS ON FILE |
| RAFAEL OCASIO MONGE | ADDRESS ON FILE |
| RAFAEL OCASIO RUIZ | ADDRESS ON FILE |
| RAFAEL OFARRIL BARRETO | ADDRESS ON FILE |
| RAFAEL OFARRIL BARRETO | ADDRESS ON FILE |
| RAFAEL OFARRIL BARRETO | ADDRESS ON FILE |
| RAFAEL OFARRILL RIVERA | ADDRESS ON FILE |
| RAFAEL OJEDA CLAUDIO | ADDRESS ON FILE |
| RAFAEL OLIQUES MALDONADO | ADDRESS ON FILE |
| RAFAEL OLIVER BAEZ | ADDRESS ON FILE |
| RAFAEL OLIVER VAZQUEZ | ADDRESS ON FILE |
| RAFAEL OLIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL OLIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL OLIVERAS RIOS | ADDRESS ON FILE |
| RAFAEL OLIVO GARCIA | ADDRESS ON FILE |
| RAFAEL OLIVO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL OLMEDA COLLAZO | ADDRESS ON FILE |
| RAFAEL OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL OQUENDO NIEVES | ADDRESS ON FILE |
| RAFAEL OQUENDO NIEVES | ADDRESS ON FILE |
| RAFAEL OQUENDO SANTOS | ADDRESS ON FILE |
| RAFAEL ORELLANO GARCIA | ADDRESS ON FILE |
| RAFAEL ORENGO CARABALL | ADDRESS ON FILE |
| RAFAEL ORLANDO VAZQUEZ ROLON | ADDRESS ON FILE |
| RAFAEL OROPEZA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL OROPEZA NIEVES | ADDRESS ON FILE |
| RAFAEL ORRACA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ORTA DELGADO | ADDRESS ON FILE |
| RAFAEL ORTA DELGADO | ADDRESS ON FILE |
| RAFAEL ORTA GARCIA | ADDRESS ON FILE |
| RAFAEL ORTEGA DIAZ | ADDRESS ON FILE |
| RAFAEL ORTEGA GONZALEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ | ADDRESS ON FILE |
| RAFAEL ORTIZ | ADDRESS ON FILE |
| RAFAEL ORTIZ | ADDRESS ON FILE |
| RAFAEL ORTIZ | ADDRESS ON FILE |
| RAFAEL ORTIZ BAEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ CALERO | ADDRESS ON FILE |
| RAFAEL ORTIZ CARMONA | ADDRESS ON FILE |
| RAFAEL ORTIZ CARTAGENA | ADDRESS ON FILE |
| RAFAEL ORTIZ CARTAGENA | ADDRESS ON FILE |
| RAFAEL ORTIZ CEDE O | ADDRESS ON FILE |
| RAFAEL ORTIZ COLON | ADDRESS ON FILE |
| RAFAEL ORTIZ CORREA | ADDRESS ON FILE |
| RAFAEL ORTIZ CORREA | ADDRESS ON FILE |
| RAFAEL ORTIZ COTTO | ADDRESS ON FILE |
| RAFAEL ORTIZ CRUZ | ADDRESS ON FILE |
| RAFAEL ORTIZ CRUZ | ADDRESS ON FILE |
| RAFAEL ORTIZ DIAZ | ADDRESS ON FILE |
| RAFAEL ORTIZ DIAZ | ADDRESS ON FILE |
| RAFAEL ORTIZ DIAZ | ADDRESS ON FILE |
| RAFAEL ORTIZ ESPINOSA | ADDRESS ON FILE |
| RAFAEL ORTIZ ESPINOSA | ADDRESS ON FILE |
| RAFAEL ORTIZ FUENTES | ADDRESS ON FILE |
| RAFAEL ORTIZ GARCIA | ADDRESS ON FILE |
| RAFAEL ORTIZ GARCIA | ADDRESS ON FILE |
| RAFAEL ORTIZ GARCIA | ADDRESS ON FILE |
| RAFAEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ MIRANDA | ADDRESS ON FILE |
| RAFAEL ORTIZ MONTALVO | ADDRESS ON FILE |
| RAFAEL ORTIZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL ORTIZ MORALES | ADDRESS ON FILE |
| RAFAEL ORTIZ OLIVO | ADDRESS ON FILE |
| RAFAEL ORTIZ OLIVO | ADDRESS ON FILE |
| RAFAEL ORTIZ OLIVO | ADDRESS ON FILE |
| RAFAEL ORTIZ ORTIZ | ADDRESS ON FILE |
| RAFAEL ORTIZ PEPIN | ADDRESS ON FILE |
| RAFAEL ORTIZ PEREZ | ADDRESS ON FILE |
| RAFAEL ORTIZ PIETRI | ADDRESS ON FILE |
| RAFAEL ORTIZ PINEIRO | ADDRESS ON FILE |
| RAFAEL ORTIZ PINEIRO | ADDRESS ON FILE |
| RAFAEL ORTIZ RAMOS | ADDRESS ON FILE |
| RAFAEL ORTIZ REYES | ADDRESS ON FILE |
| RAFAEL ORTIZ RIVERA | ADDRESS ON FILE |
| RAFAEL ORTIZ RIVERA | ADDRESS ON FILE |
| RAFAEL ORTIZ RIVERA | ADDRESS ON FILE |
| RAFAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ ROMAN | ADDRESS ON FILE |
| RAFAEL ORTIZ ROSARIO | ADDRESS ON FILE |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL ORTIZ VALENTIN | ADDRESS ON FILE |
| RAFAEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ORTIZ VILANOVA | ADDRESS ON FILE |
| RAFAEL ORTIZ VILLANUEVA | ADDRESS ON FILE |
| RAFAEL ORTIZ VILLANUEVA | ADDRESS ON FILE |
| RAFAEL OSORIO CARMONA | ADDRESS ON FILE |
| RAFAEL OSORIO CARMONA | ADDRESS ON FILE |
| RAFAEL OSORIO LUGO | ADDRESS ON FILE |
| RAFAEL OTERO AVILES | ADDRESS ON FILE |
| RAFAEL OTERO MARRERO | ADDRESS ON FILE |
| RAFAEL OTERO MARRERO | ADDRESS ON FILE |
| RAFAEL OTERO ROSARIO | ADDRESS ON FILE |
| RAFAEL OTERO SOTO | ADDRESS ON FILE |
| RAFAEL OTERO SOTO | ADDRESS ON FILE |
| RAFAEL OXIOS MOLINA | ADDRESS ON FILE |
| RAFAEL OYARZABAL SOTO | ADDRESS ON FILE |
| RAFAEL OYOLA CRUZ | ADDRESS ON FILE |
| RAFAEL OYOLA MORALES | ADDRESS ON FILE |
| RAFAEL P RAMIREZ GIRAU | ADDRESS ON FILE |
| RAFAEL PABON COSME | ADDRESS ON FILE |
| RAFAEL PABON ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL PABON ROJAS | ADDRESS ON FILE |
| RAFAEL PACHECO CEDEYO | ADDRESS ON FILE |
| RAFAEL PACHECO FEIJOO | ADDRESS ON FILE |
| RAFAEL PACHECO LOPEZ | ADDRESS ON FILE |
| RAFAEL PACHECO MENDEZ | ADDRESS ON FILE |
| RAFAEL PACHECO MENDEZ | ADDRESS ON FILE |
| RAFAEL PACHECO MENDEZ | ADDRESS ON FILE |
| RAFAEL PACHECO MOLINA | ADDRESS ON FILE |
| RAFAEL PACHECO PACHECO | ADDRESS ON FILE |
| RAFAEL PACHECO RIVERA | ADDRESS ON FILE |
| RAFAEL PACHECO SAEZ | ADDRESS ON FILE |
| RAFAEL PADILLA ALICEA | ADDRESS ON FILE |
| RAFAEL PADILLA ALICEA | ADDRESS ON FILE |
| RAFAEL PADILLA BORGES | ADDRESS ON FILE |
| RAFAEL PADILLA COSME | ADDRESS ON FILE |
| RAFAEL PADILLA MALAVE | ADDRESS ON FILE |
| RAFAEL PADILLA NEGRON | ADDRESS ON FILE |
| RAFAEL PADILLA NEGRON | ADDRESS ON FILE |
| RAFAEL PADILLA NEGRON | ADDRESS ON FILE |
| RAFAEL PADILLA PADILLA | ADDRESS ON FILE |
| RAFAEL PADILLA QUILES | ADDRESS ON FILE |
| RAFAEL PADILLA TORRES | ADDRESS ON FILE |
| RAFAEL PADILLA TORRES | ADDRESS ON FILE |
| RAFAEL PAGAN ALGARIN | ADDRESS ON FILE |
| RAFAEL PAGAN ALVAREZ | ADDRESS ON FILE |
| RAFAEL PAGAN BAEZ | ADDRESS ON FILE |
| RAFAEL PAGAN CARDONA | ADDRESS ON FILE |
| RAFAEL PAGAN CLEMENTE | ADDRESS ON FILE |
| RAFAEL PAGAN COLON | ADDRESS ON FILE |
| RAFAEL PAGAN CRUZ | ADDRESS ON FILE |
| RAFAEL PAGAN MENDEZ | ADDRESS ON FILE |
| RAFAEL PAGAN MENDEZ | ADDRESS ON FILE |
| RAFAEL PAGAN MIRANDA | ADDRESS ON FILE |
| RAFAEL PAGAN MIRANDA | ADDRESS ON FILE |
| RAFAEL PAGAN MIRANDA | ADDRESS ON FILE |
| RAFAEL PAGAN MIRANDES | ADDRESS ON FILE |
| RAFAEL PAGAN ROBLES | ADDRESS ON FILE |
| RAFAEL PAGAN ROBLES | ADDRESS ON FILE |
| RAFAEL PAGAN ROMAN | ADDRESS ON FILE |
| RAFAEL PAGAN SERRANO | ADDRESS ON FILE |
| RAFAEL PAGAN SERRANO | ADDRESS ON FILE |
| RAFAEL PAGAN SERRANO | ADDRESS ON FILE |
| RAFAEL PAGAN VAZQUEZ | ADDRESS ON FILE |
| RAFAEL PALLENS ALCAZAR | ADDRESS ON FILE |
| RAFAEL PANTOJAS MUSSENDE | ADDRESS ON FILE |
| RAFAEL PANTOJAS RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PARES RUIZ | ADDRESS ON FILE |
| RAFAEL PARICCI VEGA | ADDRESS ON FILE |
| RAFAEL PARIS VERDEJO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL PARRILLA CALDERON | ADDRESS ON FILE |
| RAFAEL PASTORIZA ADORNO | ADDRESS ON FILE |
| RAFAEL PASTORIZA ADORNO | ADDRESS ON FILE |
| RAFAEL PASTRANA DIAZ | ADDRESS ON FILE |
| RAFAEL PASTRANA GOMEZ | ADDRESS ON FILE |
| RAFAEL PASTRANA GOMEZ | ADDRESS ON FILE |
| RAFAEL PASTRANA ROSADO | ADDRESS ON FILE |
| RAFAEL PASTRANA SANCHEZ | ADDRESS ON FILE |
| RAFAEL PASTRANA SANTIAGO | ADDRESS ON FILE |
| RAFAEL PAULO LOPEZ | ADDRESS ON FILE |
| RAFAEL PAULO LOPEZ | ADDRESS ON FILE |
| RAFAEL PAZ VIERA | ADDRESS ON FILE |
| RAFAEL PEDROZA ARCE | ADDRESS ON FILE |
| RAFAEL PEGUERO JAVIER | ADDRESS ON FILE |
| RAFAEL PEGUERO JAVIER | ADDRESS ON FILE |
| RAFAEL PENA ORTIZ | ADDRESS ON FILE |
| RAFAEL PEQA ORTIZ | ADDRESS ON FILE |
| RAFAEL PEREIRA COTTO | ADDRESS ON FILE |
| RAFAEL PEREIRA GALAN | ADDRESS ON FILE |
| RAFAEL PEREYRA LORA | ADDRESS ON FILE |
| RAFAEL PEREZ | ADDRESS ON FILE |
| RAFAEL PEREZ ACEVEDO | ADDRESS ON FILE |
| RAFAEL PEREZ AGOSTO | ADDRESS ON FILE |
| RAFAEL PEREZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL PEREZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL PEREZ AVILEZ | ADDRESS ON FILE |
| RAFAEL PEREZ BARBOSA | ADDRESS ON FILE |
| RAFAEL PEREZ BATISTA | ADDRESS ON FILE |
| RAFAEL PEREZ CANALES | ADDRESS ON FILE |
| RAFAEL PEREZ CRUZ | ADDRESS ON FILE |
| RAFAEL PEREZ CRUZ | ADDRESS ON FILE |
| RAFAEL PEREZ CRUZ | ADDRESS ON FILE |
| RAFAEL PEREZ CRUZ | ADDRESS ON FILE |
| RAFAEL PEREZ DEL VALLE | ADDRESS ON FILE |
| RAFAEL PEREZ FERNANDEZ | ADDRESS ON FILE |
| RAFAEL PEREZ FERNANDEZ | ADDRESS ON FILE |
| RAFAEL PEREZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL PEREZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL PEREZ FRANQUI | ADDRESS ON FILE |
| RAFAEL PEREZ FUSSA | ADDRESS ON FILE |
| RAFAEL PEREZ GABRIEL | ADDRESS ON FILE |
| RAFAEL PEREZ GALARZA | ADDRESS ON FILE |
| RAFAEL PEREZ GARCIA | ADDRESS ON FILE |
| RAFAEL PEREZ GOMEZ | ADDRESS ON FILE |
| RAFAEL PEREZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL PEREZ GUADALUPE | ADDRESS ON FILE |
| RAFAEL PEREZ GUZMAN | ADDRESS ON FILE |
| RAFAEL PEREZ MANZANO | ADDRESS ON FILE |
| RAFAEL PEREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL PEREZ MEDINA | ADDRESS ON FILE |
| RAFAEL PEREZ MERCADO | ADDRESS ON FILE |
| RAFAEL PEREZ MOLINA | ADDRESS ON FILE |
| RAFAEL PEREZ MONTALVO | ADDRESS ON FILE |
| RAFAEL PEREZ MORALES | ADDRESS ON FILE |
| RAFAEL PEREZ MORALES | ADDRESS ON FILE |
| RAFAEL PEREZ MORALES | ADDRESS ON FILE |
| RAFAEL PEREZ MORALES | ADDRESS ON FILE |
| RAFAEL PEREZ NATAL | ADDRESS ON FILE |
| RAFAEL PEREZ NIEVES | ADDRESS ON FILE |
| RAFAEL PEREZ OCASIO | ADDRESS ON FILE |
| RAFAEL PEREZ OCASIO | ADDRESS ON FILE |
| RAFAEL PEREZ OLMO | ADDRESS ON FILE |
| RAFAEL PEREZ ORTIZ | ADDRESS ON FILE |
| RAFAEL PEREZ ORTIZ | ADDRESS ON FILE |
| RAFAEL PEREZ PADILLA | ADDRESS ON FILE |
| RAFAEL PEREZ PAMIAS | ADDRESS ON FILE |
| RAFAEL PEREZ PEREZ | ADDRESS ON FILE |
| RAFAEL PEREZ PEREZ | ADDRESS ON FILE |
| RAFAEL PEREZ RIVERA | ADDRESS ON FILE |
| RAFAEL PEREZ RIVERA | ADDRESS ON FILE |
| RAFAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PEREZ ROSA | ADDRESS ON FILE |
| RAFAEL PEREZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL PEREZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL PEREZ TORO | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ VEGA | ADDRESS ON FILE |
| RAFAEL PEREZ VEGA | ADDRESS ON FILE |
| RAFAEL PERFETTO CASTRO | ADDRESS ON FILE |
| RAFAEL PERFETTO CASTRO | ADDRESS ON FILE |
| RAFAEL PIACENTINI ZAMBRANA | ADDRESS ON FILE |
| RAFAEL PICO SEDA | ADDRESS ON FILE |
| RAFAEL PILLOT DIAZ | ADDRESS ON FILE |
| RAFAEL PIMENTEL GONZALEZ | ADDRESS ON FILE |
| RAFAEL PINERO OLIVERAS | ADDRESS ON FILE |
| RAFAEL PINET CALDERON | ADDRESS ON FILE |
| RAFAEL PIZARRO CORTIJO | ADDRESS ON FILE |
| RAFAEL PIZARRO PASTRANA | ADDRESS ON FILE |
| RAFAEL PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PIZARRO TORRES | ADDRESS ON FILE |
| RAFAEL PLANADEBALL POGGI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL POLACO CORREA | ADDRESS ON FILE |
| RAFAEL POLACO TORRES | ADDRESS ON FILE |
| RAFAEL POLACO TORRES | ADDRESS ON FILE |
| RAFAEL POLANCO DIAZ | ADDRESS ON FILE |
| RAFAEL POLANCO TORRES | ADDRESS ON FILE |
| RAFAEL POMALES FELICIANO | ADDRESS ON FILE |
| RAFAEL POMALES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL POMALES TORRES | ADDRESS ON FILE |
| RAFAEL POMALES TORRES | ADDRESS ON FILE |
| RAFAEL POMALES TORRES | ADDRESS ON FILE |
| RAFAEL PONCE PEREZ | ADDRESS ON FILE |
| RAFAEL PONT MARCHESE | ADDRESS ON FILE |
| RAFAEL PORTELA DIAZ | ADDRESS ON FILE |
| RAFAEL POZZI RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PRADA A NO APELLIDO | ADDRESS ON FILE |
| RAFAEL PRIETO DELGADO | ADDRESS ON FILE |
| RAFAEL PRINCIPE TORRES | ADDRESS ON FILE |
| RAFAEL PUMARRADA SANCHEZ | ADDRESS ON FILE |
| RAFAEL QUETTELL CARRION | ADDRESS ON FILE |
| RAFAEL QUILES DIAZ | ADDRESS ON FILE |
| RAFAEL QUILES RIVERA | ADDRESS ON FILE |
| RAFAEL QUILES RIVERA | ADDRESS ON FILE |
| RAFAEL QUILES SANCHEZ | ADDRESS ON FILE |
| RAFAEL QUILES VILLANUEVA | ADDRESS ON FILE |
| RAFAEL QUINONES ALAMO | ADDRESS ON FILE |
| RAFAEL QUINONES ALVAREZ | ADDRESS ON FILE |
| RAFAEL QUINONES BURGOS | ADDRESS ON FILE |
| RAFAEL QUINONES CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL QUINONES GONZALEZ | ADDRESS ON FILE |
| RAFAEL QUINONES IRIZARRY | ADDRESS ON FILE |
| RAFAEL QUINONES MANAUTOU | ADDRESS ON FILE |
| RAFAEL QUINONES MARTINEZ | ADDRESS ON FILE |
| RAFAEL QUINONES MARTINEZ | ADDRESS ON FILE |
| RAFAEL QUINONES MARTINEZ | ADDRESS ON FILE |
| RAFAEL QUINONES OCASIO | ADDRESS ON FILE |
| RAFAEL QUINONES ORTIZ | ADDRESS ON FILE |
| RAFAEL QUINONES RIVERA | ADDRESS ON FILE |
| RAFAEL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL QUINONES ROMERO | ADDRESS ON FILE |
| RAFAEL QUINONES SOTO | ADDRESS ON FILE |
| RAFAEL QUINONES TIRADO | ADDRESS ON FILE |
| RAFAEL QUINONES TIRADO | ADDRESS ON FILE |
| RAFAEL QUINONEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL QUINQUILLA GONZALEZ | ADDRESS ON FILE |
| RAFAEL QUINTANA FIGUEROA | ADDRESS ON FILE |
| RAFAEL QUINTANA FIGUEROA | ADDRESS ON FILE |
| RAFAEL QUINTANA RIVERA | ADDRESS ON FILE |
| RAFAEL QUIONES PIZARRO | ADDRESS ON FILE |
| RAFAEL QUIONES PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL QUIROS COLLAZO | ADDRESS ON FILE |
| RAFAEL R CALDERON RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL R CORDERO PERALTA | ADDRESS ON FILE |
| RAFAEL R CUEVAS FERNANDEZ | ADDRESS ON FILE |
| RAFAEL R DAVILA GARCIA | ADDRESS ON FILE |
| RAFAEL R EYESO RTIZ | ADDRESS ON FILE |
| RAFAEL R FLORES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL R MARCANO VELEZ | ADDRESS ON FILE |
| RAFAEL R MATOS DIAZ | ADDRESS ON FILE |
| RAFAEL R QUINTERO GOYTIA | ADDRESS ON FILE |
| RAFAEL RA BERRIOS | ADDRESS ON FILE |
| RAFAEL RA CRUZ | ADDRESS ON FILE |
| RAFAEL RA DBAUTISTA | ADDRESS ON FILE |
| RAFAEL RA DIAZ | ADDRESS ON FILE |
| RAFAEL RA EGOLDILLA | ADDRESS ON FILE |
| RAFAEL RA FLORES | ADDRESS ON FILE |
| RAFAEL RA GUTIERREZ | ADDRESS ON FILE |
| RAFAEL RA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RA MENDEZ | ADDRESS ON FILE |
| RAFAEL RA PAGAN | ADDRESS ON FILE |
| RAFAEL RA PAGAN | ADDRESS ON FILE |
| RAFAEL RA RCOLLADO | ADDRESS ON FILE |
| RAFAEL RA RIVERA | ADDRESS ON FILE |
| RAFAEL RA RIVERA | ADDRESS ON FILE |
| RAFAEL RA RIVERA | ADDRESS ON FILE |
| RAFAEL RA RIVERA | ADDRESS ON FILE |
| RAFAEL RA ROSA | ADDRESS ON FILE |
| RAFAEL RA SONERA | ADDRESS ON FILE |
| RAFAEL RA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL RA VEGA | ADDRESS ON FILE |
| RAFAEL RA VILLEGAS | ADDRESS ON FILE |
| RAFAEL RA YVELAZQUEZ | ADDRESS ON FILE |
| RAFAEL RABELO MUNIZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ ALICEA | ADDRESS ON FILE |
| RAFAEL RAMIREZ COTT | ADDRESS ON FILE |
| RAFAEL RAMIREZ DAVILA | ADDRESS ON FILE |
| RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL RAMIREZ LEON | ADDRESS ON FILE |
| RAFAEL RAMIREZ LEON | ADDRESS ON FILE |
| RAFAEL RAMIREZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ MORALES | ADDRESS ON FILE |
| RAFAEL RAMIREZ NEGRON | ADDRESS ON FILE |
| RAFAEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ SOTO | ADDRESS ON FILE |
| RAFAEL RAMOS ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RAMOS ALTORAN | ADDRESS ON FILE |
| RAFAEL RAMOS CASTANER | ADDRESS ON FILE |
| RAFAEL RAMOS CRUZ | ADDRESS ON FILE |
| RAFAEL RAMOS DIAZ | ADDRESS ON FILE |
| RAFAEL RAMOS FIGUEROA | ADDRESS ON FILE |
| RAFAEL RAMOS FLORES | ADDRESS ON FILE |
| RAFAEL RAMOS GARCIA | ADDRESS ON FILE |
| RAFAEL RAMOS GARCIA | ADDRESS ON FILE |
| RAFAEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RAMOS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RAMOS JESUS | ADDRESS ON FILE |
| RAFAEL RAMOS JESUS | ADDRESS ON FILE |
| RAFAEL RAMOS JIMENEZ | ADDRESS ON FILE |
| RAFAEL RAMOS JIMENEZ | ADDRESS ON FILE |
| RAFAEL RAMOS JIMENEZ | ADDRESS ON FILE |
| RAFAEL RAMOS MATOS | ADDRESS ON FILE |
| RAFAEL RAMOS MATOS | ADDRESS ON FILE |
| RAFAEL RAMOS MATOS | ADDRESS ON FILE |
| RAFAEL RAMOS MATOS | ADDRESS ON FILE |
| RAFAEL RAMOS MENENDEZ | ADDRESS ON FILE |
| RAFAEL RAMOS MERCADO | ADDRESS ON FILE |
| RAFAEL RAMOS MORALES | ADDRESS ON FILE |
| RAFAEL RAMOS NARVAEZ | ADDRESS ON FILE |
| RAFAEL RAMOS OJEDA | ADDRESS ON FILE |
| RAFAEL RAMOS ORENGO | ADDRESS ON FILE |
| RAFAEL RAMOS ORTIZ | ADDRESS ON FILE |
| RAFAEL RAMOS ORTIZ | ADDRESS ON FILE |
| RAFAEL RAMOS PADILLA | ADDRESS ON FILE |
| RAFAEL RAMOS PORTO | ADDRESS ON FILE |
| RAFAEL RAMOS RAMOS | ADDRESS ON FILE |
| RAFAEL RAMOS RAMOS | ADDRESS ON FILE |
| RAFAEL RAMOS REYES | ADDRESS ON FILE |
| RAFAEL RAMOS RIVERA | ADDRESS ON FILE |
| RAFAEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RAMOS ROJAS | ADDRESS ON FILE |
| RAFAEL RAMOS SANTIAGO | ADDRESS ON FILE |
| RAFAEL RAMOS TORRES | ADDRESS ON FILE |
| RAFAEL RAMOS TORRES | ADDRESS ON FILE |
| RAFAEL RAMOS VARGAS | ADDRESS ON FILE |
| RAFAEL RAMOS VAZQUEZ | ADDRESS ON FILE |
| RAFAEL RAPPA ROSARIO | ADDRESS ON FILE |
| RAFAEL REAL SANCHEZ | ADDRESS ON FILE |
| RAFAEL REAL SANCHEZ | ADDRESS ON FILE |
| RAFAEL REILLO MEDINA | ADDRESS ON FILE |
| RAFAEL REINA RIOS | ADDRESS ON FILE |
| RAFAEL RESTO FIGUEROA | ADDRESS ON FILE |
| RAFAEL RESTO MANZANO | ADDRESS ON FILE |
| RAFAEL RESTO MANZANO | ADDRESS ON FILE |
| RAFAEL RESTO PEREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL REY | ADDRESS ON FILE |
| RAFAEL REY MARRERO | ADDRESS ON FILE |
| RAFAEL REYES | ADDRESS ON FILE |
| RAFAEL REYES CARABALLO | ADDRESS ON FILE |
| RAFAEL REYES CASTRO | ADDRESS ON FILE |
| RAFAEL REYES LOPEZ | ADDRESS ON FILE |
| RAFAEL REYES MARTINEZ | ADDRESS ON FILE |
| RAFAEL REYES MARTINEZ | ADDRESS ON FILE |
| RAFAEL REYES MERCADO | ADDRESS ON FILE |
| RAFAEL REYES RIOS | ADDRESS ON FILE |
| RAFAEL REYES RIVERA | ADDRESS ON FILE |
| RAFAEL REYES RIVERA | ADDRESS ON FILE |
| RAFAEL REYES ROMERO | ADDRESS ON FILE |
| RAFAEL REYES SANTANA | ADDRESS ON FILE |
| RAFAEL REYES SANTIAGO | ADDRESS ON FILE |
| RAFAEL REYES TORO | ADDRESS ON FILE |
| RAFAEL RICART QUINTERO | ADDRESS ON FILE |
| RAFAEL RICHARD JOSEPH | ADDRESS ON FILE |
| RAFAEL RIOS ARROYO | ADDRESS ON FILE |
| RAFAEL RIOS ARROYO | ADDRESS ON FILE |
| RAFAEL RIOS BATISTA | ADDRESS ON FILE |
| RAFAEL RIOS BORRAS | ADDRESS ON FILE |
| RAFAEL RIOS BRENES | ADDRESS ON FILE |
| RAFAEL RIOS DIAZ | ADDRESS ON FILE |
| RAFAEL RIOS GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIOS GUTIERREZ | ADDRESS ON FILE |
| RAFAEL RIOS MADERO | ADDRESS ON FILE |
| RAFAEL RIOS MARTINEZ | ADDRESS ON FILE |
| RAFAEL RIOS RIVERA | ADDRESS ON FILE |
| RAFAEL RIOS RIVERA | ADDRESS ON FILE |
| RAFAEL RIOS RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIOS ROMERO | ADDRESS ON FILE |
| RAFAEL RIVAS VEGA | ADDRESS ON FILE |
| RAFAEL RIVAS VEGA | ADDRESS ON FILE |
| RAFAEL RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA AGUAYO | ADDRESS ON FILE |
| RAFAEL RIVERA ALVARADO | ADDRESS ON FILE |
| RAFAEL RIVERA ALVARADO | ADDRESS ON FILE |
| RAFAEL RIVERA ALVAREZ | ADDRESS ON FILE |
| RAFAEL RIVERA ALVAREZ | ADDRESS ON FILE |
| RAFAEL RIVERA AYALA | ADDRESS ON FILE |
| RAFAEL RIVERA BERAS | ADDRESS ON FILE |
| RAFAEL RIVERA BERMUDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA BURGOS | ADDRESS ON FILE |
| RAFAEL RIVERA CALDERON | ADDRESS ON FILE |
| RAFAEL RIVERA CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RIVERA CARABALLO | ADDRESS ON FILE |
| RAFAEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL RIVERA CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL RIVERA CHARRIEZ | ADDRESS ON FILE |
| RAFAEL RIVERA CINTRON | ADDRESS ON FILE |
| RAFAEL RIVERA CLAUSSELL | ADDRESS ON FILE |
| RAFAEL RIVERA COLLAZO | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA COLON | ADDRESS ON FILE |
| RAFAEL RIVERA CONCEPCION | ADDRESS ON FILE |
| RAFAEL RIVERA CORA | ADDRESS ON FILE |
| RAFAEL RIVERA CRESPO | ADDRESS ON FILE |
| RAFAEL RIVERA CRUZ | ADDRESS ON FILE |
| RAFAEL RIVERA CRUZ | ADDRESS ON FILE |
| RAFAEL RIVERA CRUZ | ADDRESS ON FILE |
| RAFAEL RIVERA CRUZ | ADDRESS ON FILE |
| RAFAEL RIVERA DIAZ | ADDRESS ON FILE |
| RAFAEL RIVERA FIGUEROA | ADDRESS ON FILE |
| RAFAEL RIVERA FIGUEROA | ADDRESS ON FILE |
| RAFAEL RIVERA FLORES | ADDRESS ON FILE |
| RAFAEL RIVERA FLORES | ADDRESS ON FILE |
| RAFAEL RIVERA FUENTES | ADDRESS ON FILE |
| RAFAEL RIVERA GARCIA | ADDRESS ON FILE |
| RAFAEL RIVERA GARCIA | ADDRESS ON FILE |
| RAFAEL RIVERA GENARO | ADDRESS ON FILE |
| RAFAEL RIVERA GENARO | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA IRIZARRY | ADDRESS ON FILE |
| RAFAEL RIVERA JIMENEZ | ADDRESS ON FILE |
| RAFAEL RIVERA JIMENEZ | ADDRESS ON FILE |
| RAFAEL RIVERA JOHNSON | ADDRESS ON FILE |
| RAFAEL RIVERA MALDONADO | ADDRESS ON FILE |
| RAFAEL RIVERA MARCANO | ADDRESS ON FILE |
| RAFAEL RIVERA MELENDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA MELENDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA MENDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA MENDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA MENDEZ | ADDRESS ON FILE |
| RAFAEL RIVERA MIRANDA | ADDRESS ON FILE |
| RAFAEL RIVERA MOLINA | ADDRESS ON FILE |
| RAFAEL RIVERA MONTANEZ | ADDRESS ON FILE |
| RAFAEL RIVERA MONTES | ADDRESS ON FILE |
| RAFAEL RIVERA NEGRON | ADDRESS ON FILE |
| RAFAEL RIVERA NEGRON | ADDRESS ON FILE |
| RAFAEL RIVERA NEGRON | ADDRESS ON FILE |
| RAFAEL RIVERA NIEVES | ADDRESS ON FILE |
| RAFAEL RIVERA NIEVES | ADDRESS ON FILE |
| RAFAEL RIVERA OQUENDO | ADDRESS ON FILE |
| RAFAEL RIVERA OQUENDO | ADDRESS ON FILE |
| RAFAEL RIVERA OQUENDO | ADDRESS ON FILE |
| RAFAEL RIVERA OQUENDO | ADDRESS ON FILE |
| RAFAEL RIVERA ORTIZ | ADDRESS ON FILE |
| RAFAEL RIVERA ORTIZ | ADDRESS ON FILE |
| RAFAEL RIVERA ORTIZ | ADDRESS ON FILE |
| RAFAEL RIVERA OYOLA | ADDRESS ON FILE |
| RAFAEL RIVERA PACHECO | ADDRESS ON FILE |
| RAFAEL RIVERA PACHECO | ADDRESS ON FILE |
| RAFAEL RIVERA PAGAN | ADDRESS ON FILE |
| RAFAEL RIVERA PEDREGON | ADDRESS ON FILE |
| RAFAEL RIVERA PEREZ | ADDRESS ON FILE |
| RAFAEL RIVERA PEREZ | ADDRESS ON FILE |
| RAFAEL RIVERA PEREZ | ADDRESS ON FILE |
| RAFAEL RIVERA PEREZ | ADDRESS ON FILE |
| RAFAEL RIVERA PINEIRO | ADDRESS ON FILE |
| RAFAEL RIVERA RAMOS | ADDRESS ON FILE |
| RAFAEL RIVERA RAMOS | ADDRESS ON FILE |
| RAFAEL RIVERA RAMOS | ADDRESS ON FILE |
| RAFAEL RIVERA RAMOS | ADDRESS ON FILE |
| RAFAEL RIVERA RAMOS | ADDRESS ON FILE |
| RAFAEL RIVERA REYES | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA ROBLES | ADDRESS ON FILE |
| RAFAEL RIVERA ROCHE | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RIVERA ROLON | ADDRESS ON FILE |
| RAFAEL RIVERA ROLON | ADDRESS ON FILE |
| RAFAEL RIVERA ROSA | ADDRESS ON FILE |
| RAFAEL RIVERA ROSA | ADDRESS ON FILE |
| RAFAEL RIVERA ROSARIO | ADDRESS ON FILE |
| RAFAEL RIVERA ROSARIO | ADDRESS ON FILE |
| RAFAEL RIVERA ROSARIO | ADDRESS ON FILE |
| RAFAEL RIVERA RUIZ | ADDRESS ON FILE |
| RAFAEL RIVERA RUIZ | ADDRESS ON FILE |
| RAFAEL RIVERA SANTOS | ADDRESS ON FILE |
| RAFAEL RIVERA SILEN | ADDRESS ON FILE |
| RAFAEL RIVERA SIRIGAGLIA | ADDRESS ON FILE |
| RAFAEL RIVERA SIRIGAGLIA | ADDRESS ON FILE |
| RAFAEL RIVERA TIRADO | ADDRESS ON FILE |
| RAFAEL RIVERA TORRES | ADDRESS ON FILE |
| RAFAEL RIVERA TORRES | ADDRESS ON FILE |
| RAFAEL RIVERA TORRES | ADDRESS ON FILE |
| RAFAEL RIVERA TORRES | ADDRESS ON FILE |
| RAFAEL RIVERA VALLS | ADDRESS ON FILE |
| RAFAEL RIVERA VARGAS | ADDRESS ON FILE |
| RAFAEL RIVERA VARGAS | ADDRESS ON FILE |
| RAFAEL RIVERA VARGAS | ADDRESS ON FILE |
| RAFAEL RIVERO VERGNE | ADDRESS ON FILE |
| RAFAEL RIZEK NASSAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ROBERT SANCHEZ | ADDRESS ON FILE |
| RAFAEL ROBLES | ADDRESS ON FILE |
| RAFAEL ROBLES CASUL | ADDRESS ON FILE |
| RAFAEL ROBLES DE JESUS | ADDRESS ON FILE |
| RAFAEL ROBLES DIAZ | ADDRESS ON FILE |
| RAFAEL ROBLES MALDONADO | ADDRESS ON FILE |
| RAFAEL ROBLES MOLINA | ADDRESS ON FILE |
| RAFAEL ROBLES MORALES | ADDRESS ON FILE |
| RAFAEL ROBLES MORALES | ADDRESS ON FILE |
| RAFAEL ROBLES RIVERA | ADDRESS ON FILE |
| RAFAEL ROBLES ROSARIO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ABRAMS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ALICEA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ANGULO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ AVILES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ AYALA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ AYALA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ BAEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ BARROSO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CARMONA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CINTRO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ COLON | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ COLON | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RODRIGUEZ GOYTIA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GRACIA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ JOURNET | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ JOURNET | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ JOURNET | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LABIERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LAVIERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOZADA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LUGO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LUNA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARRER | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARRERO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RODRIGUEZ MOUX | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MOUX | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ OCASIO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ONGAY | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ OTERO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ OTERO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ OTERO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PADILLA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PADILLA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PADIN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ REYES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIOS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVAS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROHENA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROMAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROMAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SEDA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SEMIDEY | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SERRANO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ UMBERT | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VERA | ADDRESS ON FILE |
| RAFAEL RODRIQUEZ MEDINA | ADDRESS ON FILE |
| RAFAEL RODRIQUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL ROJAS FERNANDEZ | ADDRESS ON FILE |
| RAFAEL ROLON MUNOZ | ADDRESS ON FILE |
| RAFAEL ROLON ORTIZ | ADDRESS ON FILE |
| RAFAEL ROLON RUIZ | ADDRESS ON FILE |
| RAFAEL ROMAN CASTRO | ADDRESS ON FILE |
| RAFAEL ROMAN COUVERTIER | ADDRESS ON FILE |
| RAFAEL ROMAN FUENTES | ADDRESS ON FILE |
| RAFAEL ROMAN GARCIA | ADDRESS ON FILE |
| RAFAEL ROMAN GARCIA | ADDRESS ON FILE |
| RAFAEL ROMAN GARCIA | ADDRESS ON FILE |
| RAFAEL ROMAN GONZALEZ | ADDRESS ON FILE |
| RAFAEL ROMAN GONZALEZ | ADDRESS ON FILE |
| RAFAEL ROMAN GONZALEZ | ADDRESS ON FILE |
| RAFAEL ROMAN GONZALEZ | ADDRESS ON FILE |
| RAFAEL ROMAN HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ROMAN IGLESIAS | ADDRESS ON FILE |
| RAFAEL ROMAN LOPEZ | ADDRESS ON FILE |
| RAFAEL ROMAN LOPEZ | ADDRESS ON FILE |
| RAFAEL ROMAN MARTINEZ | ADDRESS ON FILE |
| RAFAEL ROMAN MARTINEZ | ADDRESS ON FILE |
| RAFAEL ROMAN MARTINEZ | ADDRESS ON FILE |
| RAFAEL ROMAN MELENDEZ | ADDRESS ON FILE |
| RAFAEL ROMAN PEREZ | ADDRESS ON FILE |
| RAFAEL ROMAN RIVERA | ADDRESS ON FILE |
| RAFAEL ROMAN RIVERA | ADDRESS ON FILE |
| RAFAEL ROMAN RIVERA | ADDRESS ON FILE |
| RAFAEL ROMAN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROMAN ROSARIO | ADDRESS ON FILE |
| RAFAEL ROMAN SOTO | ADDRESS ON FILE |
| RAFAEL ROMAN SOTO | ADDRESS ON FILE |
| RAFAEL ROMAN VALENTIN | ADDRESS ON FILE |
| RAFAEL ROMERO AVILA | ADDRESS ON FILE |
| RAFAEL ROMERO AVILA | ADDRESS ON FILE |
| RAFAEL ROMERO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ROMERO RAMIREZ | ADDRESS ON FILE |
| RAFAEL ROSA | ADDRESS ON FILE |
| RAFAEL ROSA | ADDRESS ON FILE |
| RAFAEL ROSA | ADDRESS ON FILE |
| RAFAEL ROSA DAVILA | ADDRESS ON FILE |
| RAFAEL ROSA DAVILA | ADDRESS ON FILE |
| RAFAEL ROSA IRIZARRY | ADDRESS ON FILE |
| RAFAEL ROSA MARTINEZ | ADDRESS ON FILE |
| RAFAEL ROSA MELENDEZ | ADDRESS ON FILE |
| RAFAEL ROSA MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ROSA MERCADO | ADDRESS ON FILE |
| RAFAEL ROSA RESTO | ADDRESS ON FILE |
| RAFAEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROSA VALLES | ADDRESS ON FILE |
| RAFAEL ROSA VALLES | ADDRESS ON FILE |
| RAFAEL ROSADO CARO | ADDRESS ON FILE |
| RAFAEL ROSADO CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL ROSADO DELGADO | ADDRESS ON FILE |
| RAFAEL ROSADO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ROSADO JIMENEZ | ADDRESS ON FILE |
| RAFAEL ROSADO MATEO | ADDRESS ON FILE |
| RAFAEL ROSADO MORALES | ADDRESS ON FILE |
| RAFAEL ROSADO NEGRON | ADDRESS ON FILE |
| RAFAEL ROSADO NEGRON | ADDRESS ON FILE |
| RAFAEL ROSADO PINTO | ADDRESS ON FILE |
| RAFAEL ROSADO RAMOS | ADDRESS ON FILE |
| RAFAEL ROSADO RIVERA | ADDRESS ON FILE |
| RAFAEL ROSADO RIVERA | ADDRESS ON FILE |
| RAFAEL ROSADO RIVERA | ADDRESS ON FILE |
| RAFAEL ROSADO RIVERA | ADDRESS ON FILE |
| RAFAEL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROSADO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ROSADO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ROSADO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ROSADO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ROSALY FREYRE | ADDRESS ON FILE |
| RAFAEL ROSARIO CASTRO | ADDRESS ON FILE |
| RAFAEL ROSARIO CRUZ | ADDRESS ON FILE |
| RAFAEL ROSARIO DIAZ | ADDRESS ON FILE |
| RAFAEL ROSARIO GARCIA | ADDRESS ON FILE |
| RAFAEL ROSARIO GARCIA | ADDRESS ON FILE |
| RAFAEL ROSARIO GARCIA | ADDRESS ON FILE |
| RAFAEL ROSARIO GARCIA | ADDRESS ON FILE |
| RAFAEL ROSARIO GARCIA | ADDRESS ON FILE |
| RAFAEL ROSARIO GONZALEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO LOPEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO MOJICA | ADDRESS ON FILE |
| RAFAEL ROSARIO PENA | ADDRESS ON FILE |
| RAFAEL ROSARIO PEREZ | ADDRESS ON FILE |
| RAFAEL ROSARIO RIVERA | ADDRESS ON FILE |
| RAFAEL ROSARIO RIVERA | ADDRESS ON FILE |
| RAFAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ROSARIO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO SANCHEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO SANTIAGO | ADDRESS ON FILE |
| RAFAEL ROSARIO TIRADO | ADDRESS ON FILE |
| RAFAEL ROSARIO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL ROSARIO VELEZ | ADDRESS ON FILE |
| RAFAEL ROSAS CAMACHO | ADDRESS ON FILE |
| RAFAEL ROSAS PRATTS | ADDRESS ON FILE |
| RAFAEL RUFFAT FONTANEZ | ADDRESS ON FILE |
| RAFAEL RUFFAT PASTORIZA | ADDRESS ON FILE |
| RAFAEL RUIZ | ADDRESS ON FILE |
| RAFAEL RUIZ CORUJO | ADDRESS ON FILE |
| RAFAEL RUIZ DE JESUS | ADDRESS ON FILE |
| RAFAEL RUIZ DE LA UZ | ADDRESS ON FILE |
| RAFAEL RUIZ HIRALDO | ADDRESS ON FILE |
| RAFAEL RUIZ MEDINA | ADDRESS ON FILE |
| RAFAEL RUIZ RAMIREZ | ADDRESS ON FILE |
| RAFAEL RUIZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL RUIZ ROMAN | ADDRESS ON FILE |
| RAFAEL RUIZ SUAREZ | ADDRESS ON FILE |
| RAFAEL RUIZ TORRES | ADDRESS ON FILE |
| RAFAEL RUIZ TORRES | ADDRESS ON FILE |
| RAFAEL RUIZ TORRES | ADDRESS ON FILE |
| RAFAEL RUIZ TORRES | ADDRESS ON FILE |
| RAFAEL RUIZ VEGA | ADDRESS ON FILE |
| RAFAEL RUSCALLEDA CORTES | ADDRESS ON FILE |
| RAFAEL S DELGADO PACHECO | ADDRESS ON FILE |
| RAFAEL S GULICK MALDONADO | ADDRESS ON FILE |
| RAFAEL S GULICK MALDONADO | ADDRESS ON FILE |
| RAFAEL SAGARRA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL SALAS COLON | ADDRESS ON FILE |
| RAFAEL SALAS RIVERA | ADDRESS ON FILE |
| RAFAEL SALDANA CASIANO | ADDRESS ON FILE |
| RAFAEL SALGADO PIZARRO | ADDRESS ON FILE |
| RAFAEL SALIVA GONZALEZ | ADDRESS ON FILE |
| RAFAEL SALORT JURADO | ADDRESS ON FILE |
| RAFAEL SAN CLEMENTE | ADDRESS ON FILE |
| RAFAEL SANABRIA ALVAREZ | ADDRESS ON FILE |
| RAFAEL SANABRIA DE JESUS | ADDRESS ON FILE |
| RAFAEL SANCHEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ BENNETT | ADDRESS ON FILE |
| RAFAEL SANCHEZ BURGOS | ADDRESS ON FILE |
| RAFAEL SANCHEZ BURGOS | ADDRESS ON FILE |
| RAFAEL SANCHEZ FONSECA | ADDRESS ON FILE |
| RAFAEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ GUZMAN | ADDRESS ON FILE |
| RAFAEL SANCHEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL SANCHEZ MAISONET | ADDRESS ON FILE |
| RAFAEL SANCHEZ MAISONET | ADDRESS ON FILE |
| RAFAEL SANCHEZ MARQUEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ MERCED | ADDRESS ON FILE |
| RAFAEL SANCHEZ PENA | ADDRESS ON FILE |
| RAFAEL SANCHEZ PEREZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAFAEL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAFAEL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAFAEL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAFAEL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAFAEL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAFAEL SANCHEZ RODRIGUE | ADDRESS ON FILE |
| RAFAEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ ROJAS | ADDRESS ON FILE |
| RAFAEL SANCHEZ ROSA | ADDRESS ON FILE |
| RAFAEL SANCHEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ TORO | ADDRESS ON FILE |
| RAFAEL SANCHEZ TORRES | ADDRESS ON FILE |
| RAFAEL SANCHEZ TORRES | ADDRESS ON FILE |
| RAFAEL SANCHEZ VADI | ADDRESS ON FILE |
| RAFAEL SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ-LLAVONA | ADDRESS ON FILE |
| RAFAEL SANTA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTAELLA DIAZ | ADDRESS ON FILE |
| RAFAEL SANTAELLA LOPEZ | ADDRESS ON FILE |
| RAFAEL SANTANA CARO | ADDRESS ON FILE |
| RAFAEL SANTANA CRUZ | ADDRESS ON FILE |
| RAFAEL SANTANA CRUZ | ADDRESS ON FILE |
| RAFAEL SANTANA LAMBOY | ADDRESS ON FILE |
| RAFAEL SANTANA LAUREANO | ADDRESS ON FILE |
| RAFAEL SANTANA OCASIO | ADDRESS ON FILE |
| RAFAEL SANTANA OCASIO | ADDRESS ON FILE |
| RAFAEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTANA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTANA TORRES | ADDRESS ON FILE |
| RAFAEL SANTANA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO AGOSTO | ADDRESS ON FILE |
| RAFAEL SANTIAGO ALICEA | ADDRESS ON FILE |
| RAFAEL SANTIAGO BENITEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO CERVONI | ADDRESS ON FILE |
| RAFAEL SANTIAGO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL SANTIAGO COLON | ADDRESS ON FILE |
| RAFAEL SANTIAGO CRUZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO CRUZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO DAVILA | ADDRESS ON FILE |
| RAFAEL SANTIAGO DAVILA | ADDRESS ON FILE |
| RAFAEL SANTIAGO DEL VALLE | ADDRESS ON FILE |
| RAFAEL SANTIAGO ESTRELLA | ADDRESS ON FILE |
| RAFAEL SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RAFAEL SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RAFAEL SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RAFAEL SANTIAGO GOMEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO GOMEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO GUZMAN | ADDRESS ON FILE |
| RAFAEL SANTIAGO JIRAU | ADDRESS ON FILE |
| RAFAEL SANTIAGO JOUBERT | ADDRESS ON FILE |
| RAFAEL SANTIAGO LEGRAND | ADDRESS ON FILE |
| RAFAEL SANTIAGO LEGRAND | ADDRESS ON FILE |
| RAFAEL SANTIAGO M | ADDRESS ON FILE |
| RAFAEL SANTIAGO MARRERO | ADDRESS ON FILE |
| RAFAEL SANTIAGO MURIEL | ADDRESS ON FILE |
| RAFAEL SANTIAGO NAZARIO | ADDRESS ON FILE |
| RAFAEL SANTIAGO NEGRON | ADDRESS ON FILE |
| RAFAEL SANTIAGO NEVAREZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO NIEVES | ADDRESS ON FILE |
| RAFAEL SANTIAGO PACHECO | ADDRESS ON FILE |
| RAFAEL SANTIAGO PEREZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO PEREZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO PIZARRO | ADDRESS ON FILE |
| RAFAEL SANTIAGO QUINONES | ADDRESS ON FILE |
| RAFAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| RAFAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| RAFAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| RAFAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| RAFAEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAFAEL SANTIAGO SEGARRA | ADDRESS ON FILE |
| RAFAEL SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| RAFAEL SANTIAGO SOTO | ADDRESS ON FILE |
| RAFAEL SANTIAGO TORRES | ADDRESS ON FILE |
| RAFAEL SANTIAGO TORRES | ADDRESS ON FILE |
| RAFAEL SANTIAGO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL SANTINI VELA | ADDRESS ON FILE |
| RAFAEL SANTOS | ADDRESS ON FILE |
| RAFAEL SANTOS ACEVEDO | ADDRESS ON FILE |
| RAFAEL SANTOS COLON | ADDRESS ON FILE |
| RAFAEL SANTOS CRUZ | ADDRESS ON FILE |
| RAFAEL SANTOS DAVILA | ADDRESS ON FILE |
| RAFAEL SANTOS GUZMAN | ADDRESS ON FILE |
| RAFAEL SANTOS GUZMAN | ADDRESS ON FILE |
| RAFAEL SANTOS GUZMAN | ADDRESS ON FILE |
| RAFAEL SANTOS GUZMAN | ADDRESS ON FILE |
| RAFAEL SANTOS IRIZARRY | ADDRESS ON FILE |
| RAFAEL SANTOS JIMENEZ | ADDRESS ON FILE |
| RAFAEL SANTOS JIMENEZ | ADDRESS ON FILE |
| RAFAEL SANTOS MARTINEZ | ADDRESS ON FILE |
| RAFAEL SANTOS MARTINEZ | ADDRESS ON FILE |
| RAFAEL SANTOS PICO | ADDRESS ON FILE |
| RAFAEL SANTOS TORRES | ADDRESS ON FILE |
| RAFAEL SANTOS VILLEGAS | ADDRESS ON FILE |
| RAFAEL SANTOS VILLEGAS | ADDRESS ON FILE |
| RAFAEL SCHMIDT RENTA | ADDRESS ON FILE |
| RAFAEL SEGINOT VALENTIN | ADDRESS ON FILE |
| RAFAEL SEGUI SOSA | ADDRESS ON FILE |
| RAFAEL SEGUI VALENTIN | ADDRESS ON FILE |
| RAFAEL SEGUI VALENTIN | ADDRESS ON FILE |
| RAFAEL SEGUI VALENTIN | ADDRESS ON FILE |
| RAFAEL SEGUINOT BORIA | ADDRESS ON FILE |
| RAFAEL SEIJO DIAZ | ADDRESS ON FILE |
| RAFAEL SEPULVEDA CORREA | ADDRESS ON FILE |
| RAFAEL SEPULVEDA RIVERA | ADDRESS ON FILE |
| RAFAEL SERRA ACOSTA | ADDRESS ON FILE |
| RAFAEL SERRANO COLON | ADDRESS ON FILE |
| RAFAEL SERRANO FERRA | ADDRESS ON FILE |
| RAFAEL SERRANO FERRA | ADDRESS ON FILE |
| RAFAEL SERRANO GARCIA | ADDRESS ON FILE |
| RAFAEL SERRANO MARQUEZ | ADDRESS ON FILE |
| RAFAEL SERRANO MENENDEZ | ADDRESS ON FILE |
| RAFAEL SERRANO OSORIO | ADDRESS ON FILE |
| RAFAEL SERRANO SANJURJO | ADDRESS ON FILE |
| RAFAEL SERRANO SANTIAGO | ADDRESS ON FILE |
| RAFAEL SERRANO SERRANO | ADDRESS ON FILE |
| RAFAEL SERRANO SERRANO | ADDRESS ON FILE |
| RAFAEL SERRANO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL SERRATI NO APELLIDO | ADDRESS ON FILE |
| RAFAEL SIERRA ARMAIZ | ADDRESS ON FILE |
| RAFAEL SIERRA BARROSO | ADDRESS ON FILE |
| RAFAEL SIERRA CONCEPCION | ADDRESS ON FILE |
| RAFAEL SIERRA GONZALEZ | ADDRESS ON FILE |
| RAFAEL SIERRA GONZALEZ | ADDRESS ON FILE |
| RAFAEL SIERRA GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL SIERRA GUADALUPE | ADDRESS ON FILE |
| RAFAEL SIERRA LOPEZ | ADDRESS ON FILE |
| RAFAEL SIERRA MARTINEZ | ADDRESS ON FILE |
| RAFAEL SIERRA MERCED | ADDRESS ON FILE |
| RAFAEL SIERRA MERCED | ADDRESS ON FILE |
| RAFAEL SIERRA MOLINA | ADDRESS ON FILE |
| RAFAEL SIERRA MOLINA | ADDRESS ON FILE |
| RAFAEL SIFONTE RIVERA | ADDRESS ON FILE |
| RAFAEL SIFONTE RIVERA | ADDRESS ON FILE |
| RAFAEL SILVA BETANCOURT | ADDRESS ON FILE |
| RAFAEL SILVA FELICIANO | ADDRESS ON FILE |
| RAFAEL SILVA RAMOS | ADDRESS ON FILE |
| RAFAEL SILVA RIVERA | ADDRESS ON FILE |
| RAFAEL SIRAGUSA FIGUER OA | ADDRESS ON FILE |
| RAFAEL SIVERIO REYES | ADDRESS ON FILE |
| RAFAEL SOLA VILLAFANE | ADDRESS ON FILE |
| RAFAEL SOLA VILLAFANE | ADDRESS ON FILE |
| RAFAEL SOLER CONCEPCION | ADDRESS ON FILE |
| RAFAEL SOLER CORDERO | ADDRESS ON FILE |
| RAFAEL SOLER RAMOS | ADDRESS ON FILE |
| RAFAEL SOLIS CORDERO | ADDRESS ON FILE |
| RAFAEL SOLIS CORDERO | ADDRESS ON FILE |
| RAFAEL SOLIS JIMENEZ | ADDRESS ON FILE |
| RAFAEL SOLIS RAMOS | ADDRESS ON FILE |
| RAFAEL SOLIS SOLIS | ADDRESS ON FILE |
| RAFAEL SONERA MATOS | ADDRESS ON FILE |
| RAFAEL SORIANO QUINONEZ | ADDRESS ON FILE |
| RAFAEL SOTO CARDONA | ADDRESS ON FILE |
| RAFAEL SOTO CARDONA | ADDRESS ON FILE |
| RAFAEL SOTO CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL SOTO CINTRON | ADDRESS ON FILE |
| RAFAEL SOTO CRUET | ADDRESS ON FILE |
| RAFAEL SOTO CRUET | ADDRESS ON FILE |
| RAFAEL SOTO FIGUEROA | ADDRESS ON FILE |
| RAFAEL SOTO GONZALEZ | ADDRESS ON FILE |
| RAFAEL SOTO GRAJALES | ADDRESS ON FILE |
| RAFAEL SOTO GRAJALES | ADDRESS ON FILE |
| RAFAEL SOTO MALDONADO | ADDRESS ON FILE |
| RAFAEL SOTO MALDONADO | ADDRESS ON FILE |
| RAFAEL SOTO MARTINEZ | ADDRESS ON FILE |
| RAFAEL SOTO MARTINEZ | ADDRESS ON FILE |
| RAFAEL SOTO MARTINEZ | ADDRESS ON FILE |
| RAFAEL SOTO MERCADO | ADDRESS ON FILE |
| RAFAEL SOTO MERCADO | ADDRESS ON FILE |
| RAFAEL SOTO PACHECO | ADDRESS ON FILE |
| RAFAEL SOTO PAGAN | ADDRESS ON FILE |
| RAFAEL SOTO PALER | ADDRESS ON FILE |
| RAFAEL SOTO PALER | ADDRESS ON FILE |
| RAFAEL SOTO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL SOTO ROSADO | ADDRESS ON FILE |
| RAFAEL SOTO ROSALES | ADDRESS ON FILE |
| RAFAEL SOTO SANTIAGO | ADDRESS ON FILE |
| RAFAEL SOTO SANTIAGO | ADDRESS ON FILE |
| RAFAEL SOTO SANTIAGO | ADDRESS ON FILE |
| RAFAEL SOTO SOTO | ADDRESS ON FILE |
| RAFAEL SOTO TORRES | ADDRESS ON FILE |
| RAFAEL STERLING MURIEL | ADDRESS ON FILE |
| RAFAEL SUAREZ CARBONELL | ADDRESS ON FILE |
| RAFAEL SUAREZ RIOS | ADDRESS ON FILE |
| RAFAEL SUAREZ SANTANA | ADDRESS ON FILE |
| RAFAEL SUAREZ TORRES | ADDRESS ON FILE |
| RAFAEL SUEIRAS RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SULE TULL | ADDRESS ON FILE |
| RAFAEL SURILLO RUIZ | ADDRESS ON FILE |
| RAFAEL SUSTACHE ROMAGUERA | ADDRESS ON FILE |
| RAFAEL SUZREZ ANDINO | ADDRESS ON FILE |
| RAFAEL T NIEVES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL T RIVERA VELEZ | ADDRESS ON FILE |
| RAFAEL T RIVERA VELEZ | ADDRESS ON FILE |
| RAFAEL T RIVERA VELEZ | ADDRESS ON FILE |
| RAFAEL T VILLAM I L M | ADDRESS ON FILE |
| RAFAEL TABOAS DAVILA | ADDRESS ON FILE |
| RAFAEL TALAVERA MAYSONAVE | ADDRESS ON FILE |
| RAFAEL TANON TORRES | ADDRESS ON FILE |
| RAFAEL TAPIA ALAMO | ADDRESS ON FILE |
| RAFAEL TAPIA TAPIA | ADDRESS ON FILE |
| RAFAEL TARDI RAMOS | ADDRESS ON FILE |
| RAFAEL TARONJI ESCALERA | ADDRESS ON FILE |
| RAFAEL TARONJI ESCALERA | ADDRESS ON FILE |
| RAFAEL TEJADA PEREZ | ADDRESS ON FILE |
| RAFAEL TEJERA SANTIAGO | ADDRESS ON FILE |
| RAFAEL TERRON IRIZARRY | ADDRESS ON FILE |
| RAFAEL TEXIDOR CORTADA | ADDRESS ON FILE |
| RAFAEL TILLERO ROSAS | ADDRESS ON FILE |
| RAFAEL TIRADO CANCEL | ADDRESS ON FILE |
| RAFAEL TIRADO COLON | ADDRESS ON FILE |
| RAFAEL TIRADO COLON | ADDRESS ON FILE |
| RAFAEL TIRADO COLON | ADDRESS ON FILE |
| RAFAEL TIRADO NATAL | ADDRESS ON FILE |
| RAFAEL TIRADO ORTIZ | ADDRESS ON FILE |
| RAFAEL TIRADO RUPERTO | ADDRESS ON FILE |
| RAFAEL TIRADO URRUITA | ADDRESS ON FILE |
| RAFAEL TOLEDO GONZALEZ | ADDRESS ON FILE |
| RAFAEL TORO MONTALVO | ADDRESS ON FILE |
| RAFAEL TORO PAGAN | ADDRESS ON FILE |
| RAFAEL TORO VELEZ | ADDRESS ON FILE |
| RAFAEL TORO VELEZ | ADDRESS ON FILE |
| RAFAEL TORO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL TORRELLAS IRIZARRY | ADDRESS ON FILE |
| RAFAEL TORRES | ADDRESS ON FILE |
| RAFAEL TORRES CARRERO | ADDRESS ON FILE |
| RAFAEL TORRES COLON | ADDRESS ON FILE |
| RAFAEL TORRES COLON | ADDRESS ON FILE |
| RAFAEL TORRES CORREA | ADDRESS ON FILE |
| RAFAEL TORRES CORREA | ADDRESS ON FILE |
| RAFAEL TORRES ESCOBAR | ADDRESS ON FILE |
| RAFAEL TORRES FIGUEROA | ADDRESS ON FILE |
| RAFAEL TORRES FIGUEROA | ADDRESS ON FILE |
| RAFAEL TORRES GARCIA | ADDRESS ON FILE |
| RAFAEL TORRES GARCIA | ADDRESS ON FILE |
| RAFAEL TORRES GONZALEZ | ADDRESS ON FILE |
| RAFAEL TORRES HERNANDEZ | ADDRESS ON FILE |
| RAFAEL TORRES HERNANDEZ | ADDRESS ON FILE |
| RAFAEL TORRES IRIZARRY | ADDRESS ON FILE |
| RAFAEL TORRES JESUS | ADDRESS ON FILE |
| RAFAEL TORRES LUGO | ADDRESS ON FILE |
| RAFAEL TORRES MARRERO | ADDRESS ON FILE |
| RAFAEL TORRES MARRERO | ADDRESS ON FILE |
| RAFAEL TORRES MENDEZ | ADDRESS ON FILE |
| RAFAEL TORRES MIRANDA | ADDRESS ON FILE |
| RAFAEL TORRES MISLA | ADDRESS ON FILE |
| RAFAEL TORRES MORALES | ADDRESS ON FILE |
| RAFAEL TORRES OLIVERAS | ADDRESS ON FILE |
| RAFAEL TORRES ORTIZ | ADDRESS ON FILE |
| RAFAEL TORRES PAGAN | ADDRESS ON FILE |
| RAFAEL TORRES QUIROS | ADDRESS ON FILE |
| RAFAEL TORRES RAMOS | ADDRESS ON FILE |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE |
| RAFAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL TORRES ROMAN | ADDRESS ON FILE |
| RAFAEL TORRES SERRANO | ADDRESS ON FILE |
| RAFAEL TORRES SIERRA | ADDRESS ON FILE |
| RAFAEL TORRES SUAREZ | ADDRESS ON FILE |
| RAFAEL TORRES TORRES | ADDRESS ON FILE |
| RAFAEL TORRES TORRES | ADDRESS ON FILE |
| RAFAEL TORRES TORRES | ADDRESS ON FILE |
| RAFAEL TORRES TORRES | ADDRESS ON FILE |
| RAFAEL TORRES VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL TORRES VARGAS | ADDRESS ON FILE |
| RAFAEL TORRES VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL TORRES VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL TORRES VICENTE | ADDRESS ON FILE |
| RAFAEL TORRES ZAVALA | ADDRESS ON FILE |
| RAFAEL TORRES ZAVALA | ADDRESS ON FILE |
| RAFAEL TRINIDAD AGOSTO | ADDRESS ON FILE |
| RAFAEL TRINIDAD AULET | ADDRESS ON FILE |
| RAFAEL TRINIDAD AULET | ADDRESS ON FILE |
| RAFAEL TRINIDAD RIVERA | ADDRESS ON FILE |
| RAFAEL TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| RAFAEL TRUJILLO | ADDRESS ON FILE |
| RAFAEL U PABON QUINONES | ADDRESS ON FILE |
| RAFAEL UCETA GRULLON | ADDRESS ON FILE |
| RAFAEL UCETA GRULLON | ADDRESS ON FILE |
| RAFAEL URBINA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL URBINA ROSADO | ADDRESS ON FILE |
| RAFAEL V CAPO | ADDRESS ON FILE |
| RAFAEL V LABORDE VEGA | ADDRESS ON FILE |
| RAFAEL V ROLDAN CORA | ADDRESS ON FILE |
| RAFAEL V SIERRA MALDONADO | ADDRESS ON FILE |
| RAFAEL VALCARCEL | ADDRESS ON FILE |
| RAFAEL VALENTIN ALONSO | ADDRESS ON FILE |
| RAFAEL VALENTIN FERRER | ADDRESS ON FILE |
| RAFAEL VALENTIN FERRER | ADDRESS ON FILE |
| RAFAEL VALENTIN NIEVES | ADDRESS ON FILE |
| RAFAEL VALENTIN SEGARRA | ADDRESS ON FILE |
| RAFAEL VALENTIN YERA | ADDRESS ON FILE |
| RAFAEL VALLE AYALA | ADDRESS ON FILE |
| RAFAEL VALLE CRUZ | ADDRESS ON FILE |
| RAFAEL VALLE JIMENEZ | ADDRESS ON FILE |
| RAFAEL VALLE JIMENEZ | ADDRESS ON FILE |
| RAFAEL VALLE JIMENEZ | ADDRESS ON FILE |
| RAFAEL VALLE LOPEZ | ADDRESS ON FILE |
| RAFAEL VALLE PENA | ADDRESS ON FILE |
| RAFAEL VALLE PEREZ | ADDRESS ON FILE |
| RAFAEL VALLE PEREZ | ADDRESS ON FILE |
| RAFAEL VALLE TORRES | ADDRESS ON FILE |
| RAFAEL VALLES ROSELLO | ADDRESS ON FILE |
| RAFAEL VANDERDYS FERRER | ADDRESS ON FILE |
| RAFAEL VARGAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL VARGAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL VARGAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL VARGAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL VARGAS IRIZARRY | ADDRESS ON FILE |
| RAFAEL VARGAS LOZADA | ADDRESS ON FILE |
| RAFAEL VARGAS LOZADA | ADDRESS ON FILE |
| RAFAEL VARGAS PACHECO | ADDRESS ON FILE |
| RAFAEL VARGAS PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL VARGAS PACHECO | ADDRESS ON FILE |
| RAFAEL VARGAS PACHECO | ADDRESS ON FILE |
| RAFAEL VARGAS QUINONES | ADDRESS ON FILE |
| RAFAEL VARGAS QUINONES | ADDRESS ON FILE |
| RAFAEL VARGAS RIVERA | ADDRESS ON FILE |
| RAFAEL VARGAS ROSARIO | ADDRESS ON FILE |
| RAFAEL VARGAS SANTIAGO | ADDRESS ON FILE |
| RAFAEL VARGAS SANTIAGO | ADDRESS ON FILE |
| RAFAEL VARGAS SEPULVEDA | ADDRESS ON FILE |
| RAFAEL VARGAS TROCHE | ADDRESS ON FILE |
| RAFAEL VARGAS VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL VARONA OLIVELLA | ADDRESS ON FILE |
| RAFAEL VASALLO COTTO | ADDRESS ON FILE |
| RAFAEL VASSALLO MIRANDA | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ALGARIN | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ALIBRAM | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ BAEZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ COLON | ADDRESS ON FILE |
| RAFAEL VAZQUEZ DAMIANI | ADDRESS ON FILE |
| RAFAEL VAZQUEZ DE LEON | ADDRESS ON FILE |
| RAFAEL VAZQUEZ FORTIER | ADDRESS ON FILE |
| RAFAEL VAZQUEZ GARCIA | ADDRESS ON FILE |
| RAFAEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ LAINEZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ MALDONADO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ MALDONADO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL VAZQUEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL VAZQUEZ OCASIO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ PEREZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ QUINONEZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ REYES | ADDRESS ON FILE |
| RAFAEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| RAFAEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ROSADO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ROSADO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ RUIZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| RAFAEL VEGA ALVARADO | ADDRESS ON FILE |
| RAFAEL VEGA CABOT | ADDRESS ON FILE |
| RAFAEL VEGA DE JESUS | ADDRESS ON FILE |
| RAFAEL VEGA DIAZ | ADDRESS ON FILE |
| RAFAEL VEGA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL VEGA JIMENEZ | ADDRESS ON FILE |
| RAFAEL VEGA MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL VEGA MONTES | ADDRESS ON FILE |
| RAFAEL VEGA ORTIZ | ADDRESS ON FILE |
| RAFAEL VEGA PADILLA | ADDRESS ON FILE |
| RAFAEL VEGA PERALES | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ CRESPO | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ MENDEZ | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ PAGAN | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ PAGAN | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ REYES | ADDRESS ON FILE |
| RAFAEL VELEZ | ADDRESS ON FILE |
| RAFAEL VELEZ BENEJAM | ADDRESS ON FILE |
| RAFAEL VELEZ DIAZ | ADDRESS ON FILE |
| RAFAEL VELEZ ECHEVARRIA | ADDRESS ON FILE |
| RAFAEL VELEZ FONSECA | ADDRESS ON FILE |
| RAFAEL VELEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL VELEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL VELEZ MARRERO | ADDRESS ON FILE |
| RAFAEL VELEZ MORAN | ADDRESS ON FILE |
| RAFAEL VELEZ MORAN | ADDRESS ON FILE |
| RAFAEL VELEZ MORENO | ADDRESS ON FILE |
| RAFAEL VELEZ RIVERA | ADDRESS ON FILE |
| RAFAEL VELEZ TORRES | ADDRESS ON FILE |
| RAFAEL VENEGAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL VENTURA PEREZ | ADDRESS ON FILE |
| RAFAEL VERGARA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL VERGES GARCIA | ADDRESS ON FILE |
| RAFAEL VIDAL PACHECO | ADDRESS ON FILE |
| RAFAEL VIDAL QUEZADA | ADDRESS ON FILE |
| RAFAEL VIDAL RIVERA | ADDRESS ON FILE |
| RAFAEL VIERA CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL VIERA CRUZ | ADDRESS ON FILE |
| RAFAEL VIERA CRUZ | ADDRESS ON FILE |
| RAFAEL VIERA CRUZ | ADDRESS ON FILE |
| RAFAEL VIERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL VILLAFANE SOLER | ADDRESS ON FILE |
| RAFAEL VILLALOBOS COLLAZO | ADDRESS ON FILE |
| RAFAEL VILLANUEVA DIAZ | ADDRESS ON FILE |
| RAFAEL VILLANUEVA FLORES | ADDRESS ON FILE |
| RAFAEL VILLANUEVA HERNANDEZ | ADDRESS ON FILE |
| RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE |
| RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE |
| RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE |
| RAFAEL VILLANUEVA OCASIO | ADDRESS ON FILE |
| RAFAEL VILLANUEVA PEREZ | ADDRESS ON FILE |
| RAFAEL VILLAVICENCIO | ADDRESS ON FILE |
| RAFAEL VILLEGAS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL VISALDEN JESUS | ADDRESS ON FILE |
| RAFAEL VISBAL CAJIGAS | ADDRESS ON FILE |
| RAFAEL VIZCAINO | ADDRESS ON FILE |
| RAFAEL VIZCARRONDO OCASIO | ADDRESS ON FILE |
| RAFAEL VIZCARRONDO OQUENDO | ADDRESS ON FILE |
| RAFAEL W ORTIZ DIAZ | ADDRESS ON FILE |
| RAFAEL W QUINTERO GOYTIA | ADDRESS ON FILE |
| RAFAEL WARNER DENIS | ADDRESS ON FILE |
| RAFAEL YAMBO MORALES | ADDRESS ON FILE |
| RAFAEL YAMBO VARGAS | ADDRESS ON FILE |
| RAFAEL YEJO VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL ZABALA VELEZ | ADDRESS ON FILE |
| RAFAEL ZAVALA APONTE | ADDRESS ON FILE |
| RAFAEL ZAYAS SANTA | ADDRESS ON FILE |
| RAFAEL ZAYAS SANTOS | ADDRESS ON FILE |
| RAFAEL ZENQUIZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL ZENQUIZ SANCHEZ | ADDRESS ON FILE |
| RAFAELA A SOSA CASTILLO | ADDRESS ON FILE |
| RAFAELA A SOSA CASTILLO | ADDRESS ON FILE |
| RAFAELA A TORRES VELAZQUEZ | ADDRESS ON FILE |
| RAFAELA A TORRES VELAZQUEZ | ADDRESS ON FILE |
| RAFAELA AGOSTO SERRANO | ADDRESS ON FILE |
| RAFAELA AGOSTO VELEZ | ADDRESS ON FILE |
| RAFAELA ALMODOVAR HERNANDEZ | ADDRESS ON FILE |
| RAFAELA AMADOR DE LA PAZ | ADDRESS ON FILE |
| RAFAELA ANDINO ROBLES | ADDRESS ON FILE |
| RAFAELA APONTE RIVERA | ADDRESS ON FILE |
| RAFAELA APONTE ROMAN | ADDRESS ON FILE |
| RAFAELA ARROYO ORTIZ | ADDRESS ON FILE |
| RAFAELA AVILES MERCADO | ADDRESS ON FILE |
| RAFAELA AYALA ARZUAGA | ADDRESS ON FILE |
| RAFAELA AYENDE CASTRO | ADDRESS ON FILE |
| RAFAELA BALASQUIDE RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA BAUZA VDA | ADDRESS ON FILE |
| RAFAELA BAUZA VDA | ADDRESS ON FILE |
| RAFAELA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA BERBERENA SANCHEZ | ADDRESS ON FILE |
| RAFAELA BERNARD NIEVES | ADDRESS ON FILE |
| RAFAELA BERNARD NIEVES | ADDRESS ON FILE |
| RAFAELA BERRIOS CONCEPCION | ADDRESS ON FILE |
| RAFAELA BERRIOS ROSADO | ADDRESS ON FILE |
| RAFAELA BONES REYES | ADDRESS ON FILE |
| RAFAELA CALES SANTOS | ADDRESS ON FILE |
| RAFAELA CAMACHO ESCOBAR | ADDRESS ON FILE |
| RAFAELA CARABALLO RIOS | ADDRESS ON FILE |
| RAFAELA CARMONA CRUZ | ADDRESS ON FILE |
| RAFAELA CARRASQUILLO ADORNO | ADDRESS ON FILE |
| RAFAELA CARRASQUILLO DAVIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAELA CASADO ROMAN | ADDRESS ON FILE |
| RAFAELA CASANOVA MARTINEZ | ADDRESS ON FILE |
| RAFAELA CASANOVA MARTINEZ | ADDRESS ON FILE |
| RAFAELA CASANOVA MARTINEZ | ADDRESS ON FILE |
| RAFAELA CASILLAS VEGA | ADDRESS ON FILE |
| RAFAELA CINTRON GUZMAN | ADDRESS ON FILE |
| RAFAELA COLON CRUZ | ADDRESS ON FILE |
| RAFAELA COLON URDANETA | ADDRESS ON FILE |
| RAFAELA CORDERO SUAREZ | ADDRESS ON FILE |
| RAFAELA CORREA PIZARRO | ADDRESS ON FILE |
| RAFAELA CORTES ROMAN | ADDRESS ON FILE |
| RAFAELA COSME MOLINA | ADDRESS ON FILE |
| RAFAELA CRUZ LAUREANO | ADDRESS ON FILE |
| RAFAELA DAVILA CARRASQUILLO | ADDRESS ON FILE |
| RAFAELA DAVILA OQUENDO | ADDRESS ON FILE |
| RAFAELA DE JESUS DE TORRES | ADDRESS ON FILE |
| RAFAELA DEL PEREZ PEREZ | ADDRESS ON FILE |
| RAFAELA DEL VALLE | ADDRESS ON FILE |
| RAFAELA DEL VALLE | ADDRESS ON FILE |
| RAFAELA DEL VALLE DEL VALLE | ADDRESS ON FILE |
| RAFAELA DELGADO BENITEZ | ADDRESS ON FILE |
| RAFAELA DIAZ ALMENAS | ADDRESS ON FILE |
| RAFAELA DIAZ APONTE | ADDRESS ON FILE |
| RAFAELA DIAZ NIEVES | ADDRESS ON FILE |
| RAFAELA DIAZ RIVERA | ADDRESS ON FILE |
| RAFAELA DOMENECH WILLIAMS | ADDRESS ON FILE |
| RAFAELA DOMENECH WILLIAMS | ADDRESS ON FILE |
| RAFAELA ESCALERA REYES | ADDRESS ON FILE |
| RAFAELA ESCALERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA ESCALERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA ESQUILIN NUEZ | ADDRESS ON FILE |
| RAFAELA FERRER ROSADO | ADDRESS ON FILE |
| RAFAELA FIGUEROA ALICEA | ADDRESS ON FILE |
| RAFAELA FIGUEROA BETANCOURT | ADDRESS ON FILE |
| RAFAELA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| RAFAELA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| RAFAELA FIGUEROA OTERO | ADDRESS ON FILE |
| RAFAELA FLORES ASENCIO | ADDRESS ON FILE |
| RAFAELA FLORES DEL VALLE | ADDRESS ON FILE |
| RAFAELA FLORES FONTANEZ | ADDRESS ON FILE |
| RAFAELA FRANCO LEON | ADDRESS ON FILE |
| RAFAELA FUENTES ORTIZ | ADDRESS ON FILE |
| RAFAELA FUENTES VEGA | ADDRESS ON FILE |
| RAFAELA FUENTES VEGA | ADDRESS ON FILE |
| RAFAELA GARCIA ANDINO | ADDRESS ON FILE |
| RAFAELA GARCIA CENTENO | ADDRESS ON FILE |
| RAFAELA GARCIA RUBIO | ADDRESS ON FILE |
| RAFAELA GARCIA VIERA | ADDRESS ON FILE |
| RAFAELA GOMEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAELA GONZALEZ | ADDRESS ON FILE |
| RAFAELA GONZALEZ FLORES | ADDRESS ON FILE |
| RAFAELA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| RAFAELA GONZALEZ NEVAREZ | ADDRESS ON FILE |
| RAFAELA GONZALEZ ORTIZ | ADDRESS ON FILE |
| RAFAELA GONZALEZ PAGAN | ADDRESS ON FILE |
| RAFAELA GONZALEZ ROIG | ADDRESS ON FILE |
| RAFAELA GONZALEZ ROSSY | ADDRESS ON FILE |
| RAFAELA GUERRIDO GARCIA | ADDRESS ON FILE |
| RAFAELA GUZMAN | ADDRESS ON FILE |
| RAFAELA GUZMAN RIKOS | ADDRESS ON FILE |
| RAFAELA HERNANDEZ | ADDRESS ON FILE |
| RAFAELA HERNANDEZ | ADDRESS ON FILE |
| RAFAELA HERNANDEZ PENA | ADDRESS ON FILE |
| RAFAELA HERNANDEZ VELAZQUE | ADDRESS ON FILE |
| RAFAELA JESUS TORRES | ADDRESS ON FILE |
| RAFAELA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| RAFAELA LAUREANO COLLAZ | ADDRESS ON FILE |
| RAFAELA LAUREANO COLLAZ | ADDRESS ON FILE |
| RAFAELA LOPEZ | ADDRESS ON FILE |
| RAFAELA LOPEZ BULERIN | ADDRESS ON FILE |
| RAFAELA LOPEZ BULERIN | ADDRESS ON FILE |
| RAFAELA LOPEZ QUINONES | ADDRESS ON FILE |
| RAFAELA LOPEZ RAMOS | ADDRESS ON FILE |
| RAFAELA LOPEZ RIVERA | ADDRESS ON FILE |
| RAFAELA LOPEZ VDA | ADDRESS ON FILE |
| RAFAELA LOPEZ VDA | ADDRESS ON FILE |
| RAFAELA MARTINEZ CRUZ | ADDRESS ON FILE |
| RAFAELA MARTINEZ GARCIA | ADDRESS ON FILE |
| RAFAELA MARTINEZ LOPEZ | ADDRESS ON FILE |
| RAFAELA MARTINEZ VEGA | ADDRESS ON FILE |
| RAFAELA MARTINEZ VEGA | ADDRESS ON FILE |
| RAFAELA MAS SANTANA | ADDRESS ON FILE |
| RAFAELA MEDINA RAMOS | ADDRESS ON FILE |
| RAFAELA MEDINA RAMOS | ADDRESS ON FILE |
| RAFAELA MEJIAS MOLINA | ADDRESS ON FILE |
| RAFAELA MELENDEZ CORDERO | ADDRESS ON FILE |
| RAFAELA MELENDEZ GONZAL | ADDRESS ON FILE |
| RAFAELA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| RAFAELA MERLO ROLDAN | ADDRESS ON FILE |
| RAFAELA MIRANDA RIVERA | ADDRESS ON FILE |
| RAFAELA MIRANDA RIVERA | ADDRESS ON FILE |
| RAFAELA MOJICA RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA MONGE MATOS | ADDRESS ON FILE |
| RAFAELA MONSERRATE CRUZ | ADDRESS ON FILE |
| RAFAELA MONTALVO NEGRON | ADDRESS ON FILE |
| RAFAELA MONTANEZ LABOY | ADDRESS ON FILE |
| RAFAELA MORALES RIVERA | ADDRESS ON FILE |
| RAFAELA MORAN OLIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAELA NADAL RABASSA | ADDRESS ON FILE |
| RAFAELA NAZARIO NAZARIO | ADDRESS ON FILE |
| RAFAELA NUNEZ MERCADO | ADDRESS ON FILE |
| RAFAELA NUNEZ MERCADO | ADDRESS ON FILE |
| RAFAELA OLIQUE ORTIZ | ADDRESS ON FILE |
| RAFAELA OLIVIERI VEGA | ADDRESS ON FILE |
| RAFAELA ONEILL FLORES | ADDRESS ON FILE |
| RAFAELA ONEILL QUINONEZ | ADDRESS ON FILE |
| RAFAELA ONEILL QUINONEZ | ADDRESS ON FILE |
| RAFAELA ORTIZ ANDUJAR | ADDRESS ON FILE |
| RAFAELA ORTIZ ANDUJAR | ADDRESS ON FILE |
| RAFAELA ORTIZ FIGUEROA | ADDRESS ON FILE |
| RAFAELA ORTIZ QUINONES | ADDRESS ON FILE |
| RAFAELA ORTIZ RIVERA | ADDRESS ON FILE |
| RAFAELA ORTIZ ROMAN | ADDRESS ON FILE |
| RAFAELA ORTIZ ROMAN | ADDRESS ON FILE |
| RAFAELA ORTIZ SANCHEZ | ADDRESS ON FILE |
| RAFAELA ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAFAELA ORTIZ TORRES | ADDRESS ON FILE |
| RAFAELA OTERO ANDINO | ADDRESS ON FILE |
| RAFAELA OTERO ANDINO | ADDRESS ON FILE |
| RAFAELA OTERO LLANOS | ADDRESS ON FILE |
| RAFAELA OTERO MEDINA | ADDRESS ON FILE |
| RAFAELA PADIN CRESPO | ADDRESS ON FILE |
| RAFAELA PAGAN COSME | ADDRESS ON FILE |
| RAFAELA PAGAN DIAZ | ADDRESS ON FILE |
| RAFAELA PAGAN RUIZ | ADDRESS ON FILE |
| RAFAELA PAGAN RUIZ | ADDRESS ON FILE |
| RAFAELA PANTOJA ACUNA | ADDRESS ON FILE |
| RAFAELA PASTRANA SANCHEZ | ADDRESS ON FILE |
| RAFAELA PASTRANA SANCHEZ | ADDRESS ON FILE |
| RAFAELA PEGUERO MEJIAS | ADDRESS ON FILE |
| RAFAELA PERELLO PALMA | ADDRESS ON FILE |
| RAFAELA PERELLO PALMA | ADDRESS ON FILE |
| RAFAELA PEREZ DE GARCIA | ADDRESS ON FILE |
| RAFAELA PEREZ HERNANDEZ | ADDRESS ON FILE |
| RAFAELA PIZARRO GALLARDO | ADDRESS ON FILE |
| RAFAELA QUINONES CERVERA | ADDRESS ON FILE |
| RAFAELA QUINONES ROSARIO | ADDRESS ON FILE |
| RAFAELA QUINONES ROSARIO | ADDRESS ON FILE |
| RAFAELA QUINONEZ CERVERA | ADDRESS ON FILE |
| RAFAELA QUINTERO GONZALEZ | ADDRESS ON FILE |
| RAFAELA R GONZALEZ SIERRA | ADDRESS ON FILE |
| RAFAELA RAMIREZ JURADO | ADDRESS ON FILE |
| RAFAELA RAMOS FELICIANO | ADDRESS ON FILE |
| RAFAELA RAMOS ORTIZ | ADDRESS ON FILE |
| RAFAELA RAMOS PEREZ | ADDRESS ON FILE |
| RAFAELA RAMOS PEREZ | ADDRESS ON FILE |
| RAFAELA RAMOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAELA REYES COLON | ADDRESS ON FILE |
| RAFAELA REYES CRUZ | ADDRESS ON FILE |
| RAFAELA REYES CRUZ | ADDRESS ON FILE |
| RAFAELA REYES CRUZ | ADDRESS ON FILE |
| RAFAELA RIOS MOLINA | ADDRESS ON FILE |
| RAFAELA RIVERA | ADDRESS ON FILE |
| RAFAELA RIVERA AYALA | ADDRESS ON FILE |
| RAFAELA RIVERA CABALLERO | ADDRESS ON FILE |
| RAFAELA RIVERA COLON | ADDRESS ON FILE |
| RAFAELA RIVERA GONZALEZ | ADDRESS ON FILE |
| RAFAELA RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAFAELA RIVERA LOPEZ | ADDRESS ON FILE |
| RAFAELA RIVERA MATIAS | ADDRESS ON FILE |
| RAFAELA RIVERA OLIVERAS | ADDRESS ON FILE |
| RAFAELA RIVERA OLIVERAS | ADDRESS ON FILE |
| RAFAELA RIVERA ORTIZ | ADDRESS ON FILE |
| RAFAELA RIVERA ORTIZ | ADDRESS ON FILE |
| RAFAELA RIVERA PAGAN | ADDRESS ON FILE |
| RAFAELA RIVERA QUINONES | ADDRESS ON FILE |
| RAFAELA RIVERA REYES | ADDRESS ON FILE |
| RAFAELA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ ADORNO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ COIMBRE | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ COIMBRE | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ MERCED | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ MERCED | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ MOJICA | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ ROHENA | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ ROHENA | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAFAELA ROMAN CRUZ | ADDRESS ON FILE |
| RAFAELA ROMAN FONTANEZ | ADDRESS ON FILE |
| RAFAELA ROMAN RIVERA | ADDRESS ON FILE |
| RAFAELA ROMAN RIVERA | ADDRESS ON FILE |
| RAFAELA ROMAN SANTINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAELA ROSA MEDINA | ADDRESS ON FILE |
| RAFAELA ROSA MEDINA | ADDRESS ON FILE |
| RAFAELA ROSADO RIVERA | ADDRESS ON FILE |
| RAFAELA ROSADO VAZQUEZ | ADDRESS ON FILE |
| RAFAELA ROSADO VAZQUEZ | ADDRESS ON FILE |
| RAFAELA ROSS SUAREZ | ADDRESS ON FILE |
| RAFAELA RUIZ OCASIO | ADDRESS ON FILE |
| RAFAELA RUSSE BERRIOS | ADDRESS ON FILE |
| RAFAELA RUSSE BERRIOS | ADDRESS ON FILE |
| RAFAELA SAMOT HERNANDEZ | ADDRESS ON FILE |
| RAFAELA SANCHEZ FLORES | ADDRESS ON FILE |
| RAFAELA SANCHEZ VELAZQU | ADDRESS ON FILE |
| RAFAELA SANTA PEREZ | ADDRESS ON FILE |
| RAFAELA SANTA PEREZ | ADDRESS ON FILE |
| RAFAELA SANTIAGO CARRERAS | ADDRESS ON FILE |
| RAFAELA SANTIAGO CARRERAS | ADDRESS ON FILE |
| RAFAELA SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| RAFAELA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAFAELA SANTOS ALVAREZ | ADDRESS ON FILE |
| RAFAELA SANTOS MENDEZ | ADDRESS ON FILE |
| RAFAELA SANTOS SEPULVEDA | ADDRESS ON FILE |
| RAFAELA SERRANO RIVERA | ADDRESS ON FILE |
| RAFAELA SERRANO SANTIAGO | ADDRESS ON FILE |
| RAFAELA SIERRA AYALA | ADDRESS ON FILE |
| RAFAELA SILVA BOYRIE | ADDRESS ON FILE |
| RAFAELA SOLIS RIVERA | ADDRESS ON FILE |
| RAFAELA SOLIS RIVERA | ADDRESS ON FILE |
| RAFAELA SOTO FIGUEROA | ADDRESS ON FILE |
| RAFAELA TORREGROSA LEBRON | ADDRESS ON FILE |
| RAFAELA TORRES COLON | ADDRESS ON FILE |
| RAFAELA TORRES MARTINEZ | ADDRESS ON FILE |
| RAFAELA TORRES REYES | ADDRESS ON FILE |
| RAFAELA TORRES REYES | ADDRESS ON FILE |
| RAFAELA TORRES RIVERA | ADDRESS ON FILE |
| RAFAELA TORRES SANCHEZ | ADDRESS ON FILE |
| RAFAELA U RIVERA CANCEL | ADDRESS ON FILE |
| RAFAELA URBINA ROSADO | ADDRESS ON FILE |
| RAFAELA V MARRERO SOTO | ADDRESS ON FILE |
| RAFAELA V RUIZ FERRER | ADDRESS ON FILE |
| RAFAELA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| RAFAELA VAZQUEZ PENA | ADDRESS ON FILE |
| RAFAELA VAZQUEZ PEREZ | ADDRESS ON FILE |
| RAFAELA VAZQUEZ TORRES | ADDRESS ON FILE |
| RAFAELA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAFAELA VEGA DE HERNANDEZ | ADDRESS ON FILE |
| RAFAELA VEGA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAELA VEGA HERNANDEZ | ADDRESS ON FILE |
| RAFAELA VEGA SANTIAGO | ADDRESS ON FILE |
| RAFAELA VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| RAFAELA VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| RAFAELA VELAZQUEZ VILLARAN | ADDRESS ON FILE |
| RAFAELA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA VELILLA DE RUIZ | ADDRESS ON FILE |
| RAFAELA VELILLA REYES | ADDRESS ON FILE |
| RAFAELA VERDEJO DAVILA | ADDRESS ON FILE |
| RAFAELA VICENTE DONES | ADDRESS ON FILE |
| RAFAELA VICENTE DONES | ADDRESS ON FILE |
| RAFAELA VIENTOS RIVERA | ADDRESS ON FILE |
| RAFAELA VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA ZEDA DOMENECH | ADDRESS ON FILE |
| RAFAELA ZEDA DOMENECH | ADDRESS ON FILE |
| RAFAELINA BARRIS ORTIZ | ADDRESS ON FILE |
| RAFAELINA CORA PICA | ADDRESS ON FILE |
| RAFAELINA MONTANEZ DIAZ | ADDRESS ON FILE |
| RAFAELINA MONTES VEGA | ADDRESS ON FILE |
| RAFAELINA MUNOZ VELOSO | ADDRESS ON FILE |
| RAFAELINA PAGAN GONZALEZ | ADDRESS ON FILE |
| RAFAELITO B SANTOS TEJEDA | ADDRESS ON FILE |
| RAFAL VANDERDYS FERRER | ADDRESS ON FILE |
| RAFETH DIARZA ROSADO | ADDRESS ON FILE |
| RAFEYDI DJIMENEZ RIVERA | ADDRESS ON FILE |
| RAFFY RODRIGUEZ APONTE | ADDRESS ON FILE |
| RAHADA HIDALGO ALONSO | ADDRESS ON FILE |
| RAHDA I TORRES CUADRADO | ADDRESS ON FILE |
| RAHDA I TORRES CUADRADO | ADDRESS ON FILE |
| RAIBEL A CURET BOFFIL | ADDRESS ON FILE |
| RAIDA VENTURA HERNANDEZ | ADDRESS ON FILE |
| RAILUIS ECHANDY TORRES | ADDRESS ON FILE |
| RAIMUNDA FLORES SOSA | ADDRESS ON FILE |
| RAIMUNDA MAISONET SILVA | ADDRESS ON FILE |
| RAIMUNDA TORRES RIVERA | ADDRESS ON FILE |
| RAIMUNDO ASENCIO PONCE | ADDRESS ON FILE |
| RAIMUNDO BENJAMIN RIVERA | ADDRESS ON FILE |
| RAIMUNDO BRUNO ASTACIO | ADDRESS ON FILE |
| RAIMUNDO CARBONELL FUENTES | ADDRESS ON FILE |
| RAIMUNDO CHACON GUZMAN | ADDRESS ON FILE |
| RAIMUNDO CRUZ RUIZ | ADDRESS ON FILE |
| RAIMUNDO CRUZ RUIZ | ADDRESS ON FILE |
| RAIMUNDO GONZALEZ ROSARIO | ADDRESS ON FILE |
| RAIMUNDO HERNANDEZ CRUZ | ADDRESS ON FILE |
| RAIMUNDO LOPEZ PAGAN | ADDRESS ON FILE |
| RAIMUNDO LUNA MELENDEZ | ADDRESS ON FILE |
| RAIMUNDO MALDONADO | ADDRESS ON FILE |
| RAIMUNDO MALDONADO LEON | ADDRESS ON FILE |
| RAIMUNDO MARQUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAIMUNDO MARQUEZ PEREZ | ADDRESS ON FILE |
| RAIMUNDO MARQUEZ PEREZ | ADDRESS ON FILE |
| RAIMUNDO MARTINEZ VELEZ | ADDRESS ON FILE |
| RAIMUNDO MASSARI DONES | ADDRESS ON FILE |
| RAIMUNDO MASSARI DONES | ADDRESS ON FILE |
| RAIMUNDO MATOS IGLESIAS | ADDRESS ON FILE |
| RAIMUNDO MORALES NUNEZ | ADDRESS ON FILE |
| RAIMUNDO NIEVES CORTES | ADDRESS ON FILE |
| RAIMUNDO POZA GONZALEZ | ADDRESS ON FILE |
| RAIMUNDO RAMOS SANTIAGO | ADDRESS ON FILE |
| RAIMUNDO RIVERA AGUILA | ADDRESS ON FILE |
| RAIMUNDO RIVERA ESQUILIN | ADDRESS ON FILE |
| RAIMUNDO RODRIGUEZ ANDINO | ADDRESS ON FILE |
| RAIMUNDO ROMAN PEREZ | ADDRESS ON FILE |
| RAIMUNDO SANCHEZ SPANOZ | ADDRESS ON FILE |
| RAIMUNDO VELEZ ARCE | ADDRESS ON FILE |
| RAIMUNDO VELEZ FELICIANO | ADDRESS ON FILE |
| RAIMUNDO VILLANUEVA CRUZ | ADDRESS ON FILE |
| RAINE DIAZ MARTINEZ | ADDRESS ON FILE |
| RAINEL REYES RODRIGUEZ | ADDRESS ON FILE |
| RAINELL LUCIANO RUIZ | ADDRESS ON FILE |
| RAINER MORENO ARROYO | ADDRESS ON FILE |
| RAINIER FIGUEROA TORRES | ADDRESS ON FILE |
| RAINIER M M TORRES RIVERA | ADDRESS ON FILE |
| RAINIER MEDINA PEREZ | ADDRESS ON FILE |
| RAINIER RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| RAINIER RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| RAINIERO CORDERO LOPEZ | ADDRESS ON FILE |
| RAINILDA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAISA A FERNANDEZ SANTOS | ADDRESS ON FILE |
| RAISA A RODRIGUEZ ROMERO | ADDRESS ON FILE |
| RAISA B PADILLA COSTAS | ADDRESS ON FILE |
| RAISA E QUINONES PABELLON | ADDRESS ON FILE |
| RAISA E RIVERA CALVO | ADDRESS ON FILE |
| RAISA MUSA QUINONES | ADDRESS ON FILE |
| RAISA TEXIDOR RUIZ | ADDRESS ON FILE |
| RAISELLE JORGE MARTINEZ | ADDRESS ON FILE |
| RAISSA BUXO DIAZ | ADDRESS ON FILE |
| RAISSA BUXO DIAZ | ADDRESS ON FILE |
| RAISSA BUXO DIAZ | ADDRESS ON FILE |
| RAISSA L NIEVES PERDOMO | ADDRESS ON FILE |
| RAISSA Y BORGES ALMODOVAR | ADDRESS ON FILE |
| RAIXA R MALDONADO MARTINEZ | ADDRESS ON FILE |
| RAIXA R MALDONADO MARTINEZ | ADDRESS ON FILE |
| RAIXA R MALDONADO MARTINEZ | ADDRESS ON FILE |
| RAIXA SERRANO CORREA | ADDRESS ON FILE |
| RAIXA SERRANO CORREA | ADDRESS ON FILE |
| RAIZA C HENRIQUEZ NUNEZ | ADDRESS ON FILE |
| RAIZA GBUENO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAIZA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAIZA HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| RAIZA MARIE VAZQUEZ RIVERA | ADDRESS ON FILE |
| RAIZA RIVERA ACEVEDO | ADDRESS ON FILE |
| RAL GARCOA MOJICA | ADDRESS ON FILE |
| RALFFY DIAZ REYES | ADDRESS ON FILE |
| RALFY ALBALADEJO DIAZ | ADDRESS ON FILE |
| RALPH A LOPEZ MARRERO | ADDRESS ON FILE |
| RALPH A MOYA RIVERA | ADDRESS ON FILE |
| RALPH A RAMOS CRUZ | ADDRESS ON FILE |
| RALPH ALVARADO MARTIN | ADDRESS ON FILE |
| RALPH ALVARADO MARTIN | ADDRESS ON FILE |
| RALPH ARENAS ROMAN | ADDRESS ON FILE |
| RALPH ARENAS ROMAN | ADDRESS ON FILE |
| RALPH C CANAWAY NO APELLIDO | ADDRESS ON FILE |
| RALPH DEL VALLE | ADDRESS ON FILE |
| RALPH E ACEVEDO BERRIOS | ADDRESS ON FILE |
| RALPH GALARZA GARCIA | ADDRESS ON FILE |
| RALPH J ROMAN CONDE | ADDRESS ON FILE |
| RALPH JUSTINIANO RIVERA | ADDRESS ON FILE |
| RALPH M RODRIGUEZ PARES | ADDRESS ON FILE |
| RALPH MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| RALPH MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| RALPH MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| RALPH MELENDEZ | ADDRESS ON FILE |
| RALPH MENDEZ NEGRON | ADDRESS ON FILE |
| RALPH PAGAN ARCHEVAL | ADDRESS ON FILE |
| RALPH R VELLAMIL LIDNSLEY | ADDRESS ON FILE |
| RALPH RAPPA | ADDRESS ON FILE |
| RALPH RODRIGUEZ BEAUCHAMP | ADDRESS ON FILE |
| RALPH RODRIGUEZ SANTANA | ADDRESS ON FILE |
| RALPH RODRIGUEZ SANTANA | ADDRESS ON FILE |
| RALPH RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RALPH RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RALPH RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RALPH RUIZ COLON | ADDRESS ON FILE |
| RALPH SANTANA ORTIZ | ADDRESS ON FILE |
| RALPH SANTANA ORTIZ | ADDRESS ON FILE |
| RALPH SANTANA ORTIZ | ADDRESS ON FILE |
| RALPH SANTIAGO STEWART | ADDRESS ON FILE |
| RALPH SHUMATE PEREZ | ADDRESS ON FILE |
| RALPH SOTO CRESPO | ADDRESS ON FILE |
| RALPH VAZQUEZ ORTIZ | ADDRESS ON FILE |
| RALPHIE R MIRO RIVERA | ADDRESS ON FILE |
| RAMARYS BERRIOS DELGADO | ADDRESS ON FILE |
| RAMBERTO CRUZ VAZQUEZ | ADDRESS ON FILE |
| RAMBERTO MATOS ZAPATA | ADDRESS ON FILE |
| RAMBERTO MIRANDA RAMIREZ | ADDRESS ON FILE |
| RAMBERTO MIRANDA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMBERTO MIRANDA RAMIREZ | ADDRESS ON FILE |
| RAMBERTO VEGA MERCADO | ADDRESS ON FILE |
| RAMBI COLLAZO ARROYO | ADDRESS ON FILE |
| RAMCES X SANCHEZ RAMOS | ADDRESS ON FILE |
| RAMDY VELAZQUEZ SANTOS | ADDRESS ON FILE |
| RAMED W VIGIL POLLOCK | ADDRESS ON FILE |
| RAMESIS DELGADO MERCED | ADDRESS ON FILE |
| RAMESIS NORMANDIA MARTINEZ | ADDRESS ON FILE |
| RAMESIS ROSA IGLESIAS | ADDRESS ON FILE |
| RAMFIS ORTIZ PUMAREJO | ADDRESS ON FILE |
| RAMFIS PEREZ SEMIDEY | ADDRESS ON FILE |
| RAMFIS R MORALES RAMOS | ADDRESS ON FILE |
| RAMIL TOYENS QUINTANA | ADDRESS ON FILE |
| RAMINARACE BOODOOSINGH | ADDRESS ON FILE |
| RAMIR NORAT DIAZ | ADDRESS ON FILE |
| RAMIRA DIAZ RAMOS | ADDRESS ON FILE |
| RAMIRA DIAZ RIVERA | ADDRESS ON FILE |
| RAMIRA DIAZ RIVERA | ADDRESS ON FILE |
| RAMIRA FERNANDEZ PRADO | ADDRESS ON FILE |
| RAMIRA QUINONES DIAZ | ADDRESS ON FILE |
| RAMIRA QUINONES DIAZ | ADDRESS ON FILE |
| RAMIRA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| RAMIRA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| RAMIREZ A MALAVE | ADDRESS ON FILE |
| RAMIREZ CASTRO Y AHAIRA | ADDRESS ON FILE |
| RAMIREZ ECHEVARRIA LUZ C | ADDRESS ON FILE |
| RAMIREZ FERNANDEZ DAMARIS | ADDRESS ON FILE |
| RAMIREZ FONT WILFREDO | ADDRESS ON FILE |
| RAMIREZ GONZALEZ MICHELLE | ADDRESS ON FILE |
| RAMIREZ LOPEZ MARIA | ADDRESS ON FILE |
| RAMIREZ MARTINEZ GABRIEL | ADDRESS ON FILE |
| RAMIREZ MENDOZA M ARCOS | ADDRESS ON FILE |
| RAMIREZ ORONA WANDA | ADDRESS ON FILE |
| RAMIREZ PAGAN MIGDALIA | ADDRESS ON FILE |
| RAMIREZ QUILES ASTRID | ADDRESS ON FILE |
| RAMIREZ RA CARDONA | ADDRESS ON FILE |
| RAMIREZ RA MARRERO | ADDRESS ON FILE |
| RAMIREZ RA RIVERA | ADDRESS ON FILE |
| RAMIREZ RA VELAZQUEZ | ADDRESS ON FILE |
| RAMIREZ RA VELAZQUEZ | ADDRESS ON FILE |
| RAMIREZ RA VELEZ | ADDRESS ON FILE |
| RAMIREZ RA VELEZ | ADDRESS ON FILE |
| RAMIREZ RIVERA YOLANDA | ADDRESS ON FILE |
| RAMIREZ ROSARIO ALEXY | ADDRESS ON FILE |
| RAMIRO A PADILLA ELIAS | ADDRESS ON FILE |
| RAMIRO ACEVEDO CARDOSA | ADDRESS ON FILE |
| RAMIRO ALAMO MONTANEZ | ADDRESS ON FILE |
| RAMIRO ALAMO MONTANEZ | ADDRESS ON FILE |
| RAMIRO ALAMO MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIRO ARZOLA ARZOLA | ADDRESS ON FILE |
| RAMIRO AVILES COLON | ADDRESS ON FILE |
| RAMIRO BAEZ MARRERO | ADDRESS ON FILE |
| RAMIRO BERRIOS BURGOS | ADDRESS ON FILE |
| RAMIRO BONANO ROBERTO | ADDRESS ON FILE |
| RAMIRO BURGOS SUAREZ | ADDRESS ON FILE |
| RAMIRO C VAZQUEZ AQUINO | ADDRESS ON FILE |
| RAMIRO C VAZQUEZ AQUINO | ADDRESS ON FILE |
| RAMIRO CALDERON GORDON | ADDRESS ON FILE |
| RAMIRO CALDERON GORDON | ADDRESS ON FILE |
| RAMIRO CARRERAS RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO CINTRON BELEN | ADDRESS ON FILE |
| RAMIRO COLON MARTI | ADDRESS ON FILE |
| RAMIRO DE JESUS CORREA | ADDRESS ON FILE |
| RAMIRO DURAN GONZALEZ | ADDRESS ON FILE |
| RAMIRO DURAN GONZALEZ | ADDRESS ON FILE |
| RAMIRO FERNANDEZ COLON | ADDRESS ON FILE |
| RAMIRO FONSECARIVERA | ADDRESS ON FILE |
| RAMIRO FONSECARIVERA | ADDRESS ON FILE |
| RAMIRO FONSECARIVERA | ADDRESS ON FILE |
| RAMIRO FONSECARIVERA | ADDRESS ON FILE |
| RAMIRO GIRAU GONZALEZ | ADDRESS ON FILE |
| RAMIRO GIRAU GONZALEZ | ADDRESS ON FILE |
| RAMIRO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMIRO GONZALEZ MORALES | ADDRESS ON FILE |
| RAMIRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO GUZMAN CAMACHO | ADDRESS ON FILE |
| RAMIRO GUZMAN VAZQUEZ | ADDRESS ON FILE |
| RAMIRO HEREDIA HERRERA | ADDRESS ON FILE |
| RAMIRO LOPEZ PENA | ADDRESS ON FILE |
| RAMIRO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO LOZADA SERRANO | ADDRESS ON FILE |
| RAMIRO MATEO MALDONADO | ADDRESS ON FILE |
| RAMIRO MATOS VAZQUEZ | ADDRESS ON FILE |
| RAMIRO MENDEZ AYALA | ADDRESS ON FILE |
| RAMIRO MERCADO SOLIVAN | ADDRESS ON FILE |
| RAMIRO MERCADO SOLIVAN | ADDRESS ON FILE |
| RAMIRO MORALES | ADDRESS ON FILE |
| RAMIRO MORALES BORRERO | ADDRESS ON FILE |
| RAMIRO MORENO RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO MORENO RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO NAZARIO MORALES | ADDRESS ON FILE |
| RAMIRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO ORTIZ TORRES | ADDRESS ON FILE |
| RAMIRO PEREZ CORTES | ADDRESS ON FILE |
| RAMIRO PEREZ MALDONADO | ADDRESS ON FILE |
| RAMIRO PEREZ QUINONES | ADDRESS ON FILE |
| RAMIRO PINEIRO ABRAHAM | ADDRESS ON FILE |
| RAMIRO QUINONES RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIRO QUINONES RUIZ | ADDRESS ON FILE |
| RAMIRO QUINONES RUIZ | ADDRESS ON FILE |
| RAMIRO R MORALES DIAZ | ADDRESS ON FILE |
| RAMIRO RA GONZALEZ | ADDRESS ON FILE |
| RAMIRO RAMIREZ G NO APELLIDO | ADDRESS ON FILE |
| RAMIRO RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| RAMIRO RAMIREZ PEREZ | ADDRESS ON FILE |
| RAMIRO RAMOS VALENTIN | ADDRESS ON FILE |
| RAMIRO RENTAS RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO REYES SANTIAGO | ADDRESS ON FILE |
| RAMIRO REYES SANTIAGO | ADDRESS ON FILE |
| RAMIRO RIJOS RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO RIVERA BORGES | ADDRESS ON FILE |
| RAMIRO RIVERA FUENTES | ADDRESS ON FILE |
| RAMIRO RIVERA MARTINEZ | ADDRESS ON FILE |
| RAMIRO RIVERA ORTIZ | ADDRESS ON FILE |
| RAMIRO RIVERA RIVERA | ADDRESS ON FILE |
| RAMIRO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAMIRO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMIRO RODRIGUEZ LEBRON | ADDRESS ON FILE |
| RAMIRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMIRO RODRIGUEZ ROLON | ADDRESS ON FILE |
| RAMIRO ROSARIO SANTIAGO | ADDRESS ON FILE |
| RAMIRO RUIZ FIGUEROA | ADDRESS ON FILE |
| RAMIRO SANTIAGO BERROCAL | ADDRESS ON FILE |
| RAMIRO SANTIAGO PIZARRO | ADDRESS ON FILE |
| RAMIRO SOSTRE GARCIA | ADDRESS ON FILE |
| RAMIRO SOTO NIEVES | ADDRESS ON FILE |
| RAMIRO TORRES LOPEZ | ADDRESS ON FILE |
| RAMIRO TORRES OQUENDO | ADDRESS ON FILE |
| RAMIRO TORRES OQUENDO | ADDRESS ON FILE |
| RAMIRO VEGA LLOPIZ | ADDRESS ON FILE |
| RAMIRO VEGA RAMOS | ADDRESS ON FILE |
| RAMIRO VIDAL RAMIREZ | ADDRESS ON FILE |
| RAMIRO VIVES GUAL | ADDRESS ON FILE |
| RAMITO GONZALEZ ARROYO | ADDRESS ON FILE |
| RAMITO GONZALEZ ARROYO | ADDRESS ON FILE |
| RAMITO RIVERA DE LEON | ADDRESS ON FILE |
| RAMITO ROSADO PEREZ | ADDRESS ON FILE |
| RAMITO SEDA OLIVERA | ADDRESS ON FILE |
| RAMITO SEDA OLIVERA | ADDRESS ON FILE |
| RAMNIE ALVARADO ROSARIO | ADDRESS ON FILE |
| RAMON A A AGOSTO COLON | ADDRESS ON FILE |
| RAMON A A AYALA CORREA | ADDRESS ON FILE |
| RAMON A A ESTRADA ECHEVARRIA | ADDRESS ON FILE |
| RAMON A A FELICIANO MONTES | ADDRESS ON FILE |
| RAMON A A FERNANDEZ QUILES | ADDRESS ON FILE |
| RAMON A A FIGUEROA HEREDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A A GUZMAN CRESPO | ADDRESS ON FILE |
| RAMON A A GUZMAN CRESPO | ADDRESS ON FILE |
| RAMON A A HERRERO LLULL | ADDRESS ON FILE |
| RAMON A A MENDEZ SANCHEZ | ADDRESS ON FILE |
| RAMON A A ORSINI ZAYAS | ADDRESS ON FILE |
| RAMON A A ORSINI ZAYAS | ADDRESS ON FILE |
| RAMON A A PENA RIVERA | ADDRESS ON FILE |
| RAMON A A SANTIAGO RAMON | ADDRESS ON FILE |
| RAMON A A SEVILLA RIVERA | ADDRESS ON FILE |
| RAMON A A VEGA VIALIZ | ADDRESS ON FILE |
| RAMON A A VERA GONZALEZ | ADDRESS ON FILE |
| RAMON A ACEVEDO MERCADO | ADDRESS ON FILE |
| RAMON A ACOSTA ACEVEDO | ADDRESS ON FILE |
| RAMON A ACOSTA ACEVEDO | ADDRESS ON FILE |
| RAMON A ADORNO SOTO | ADDRESS ON FILE |
| RAMON A ALICEA RUIZ | ADDRESS ON FILE |
| RAMON A ALMODOVAR VAZQUEZ | ADDRESS ON FILE |
| RAMON A ALVARADO LEBRON | ADDRESS ON FILE |
| RAMON A ALVARADO MOLINA | ADDRESS ON FILE |
| RAMON A ALVAREZ APONTE | ADDRESS ON FILE |
| RAMON A ARROYO COLON | ADDRESS ON FILE |
| RAMON A ARROYO FIGUEROA | ADDRESS ON FILE |
| RAMON A ARRUFAT VERA | ADDRESS ON FILE |
| RAMON A AYALA REGUERO | ADDRESS ON FILE |
| RAMON A BARRETO PINO | ADDRESS ON FILE |
| RAMON A BASCO BELTRAN | ADDRESS ON FILE |
| RAMON A BENIQUEZ RAMOS | ADDRESS ON FILE |
| RAMON A BERNARD SANCHEZ | ADDRESS ON FILE |
| RAMON A BONILLA MIRANDA | ADDRESS ON FILE |
| RAMON A CALZADA JIMENEZ | ADDRESS ON FILE |
| RAMON A CALZADA JIMENEZ | ADDRESS ON FILE |
| RAMON A CAMUY GONZALEZ | ADDRESS ON FILE |
| RAMON A CARABALLO TORRES | ADDRESS ON FILE |
| RAMON A CARDONA DOSAL | ADDRESS ON FILE |
| RAMON A CARDONA MAYMI | ADDRESS ON FILE |
| RAMON A CARRION GONZALEZ | ADDRESS ON FILE |
| RAMON A CASIANO PEREZ | ADDRESS ON FILE |
| RAMON A CASIANO PEREZ | ADDRESS ON FILE |
| RAMON A CASTILLO SOTO | ADDRESS ON FILE |
| RAMON A CASTRO MORENO | ADDRESS ON FILE |
| RAMON A CEDENO VAZQUEZ | ADDRESS ON FILE |
| RAMON A CEDENO VAZQUEZ | ADDRESS ON FILE |
| RAMON A COLLAZO COLLAZO | ADDRESS ON FILE |
| RAMON A COLLAZO MERCADO | ADDRESS ON FILE |
| RAMON A COLON COLLAZO | ADDRESS ON FILE |
| RAMON A COLON COLON | ADDRESS ON FILE |
| RAMON A COLON CRUZ | ADDRESS ON FILE |
| RAMON A COLON CRUZ | ADDRESS ON FILE |
| RAMON A COLON MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A COLON MARTINEZ | ADDRESS ON FILE |
| RAMON A COLON MARTINEZ | ADDRESS ON FILE |
| RAMON A COLON MIRABAL | ADDRESS ON FILE |
| RAMON A COLON OLIVENCIA | ADDRESS ON FILE |
| RAMON A COLON OLIVENCIA | ADDRESS ON FILE |
| RAMON A COLON OLIVENCIA | ADDRESS ON FILE |
| RAMON A COLON OLIVENCIA | ADDRESS ON FILE |
| RAMON A COLON RODRIGUEZ | ADDRESS ON FILE |
| RAMON A CONDE QUINTANA | ADDRESS ON FILE |
| RAMON A CORDERO CORDERO | ADDRESS ON FILE |
| RAMON A CORDERO CORDERO | ADDRESS ON FILE |
| RAMON A COSME FIGUEROA | ADDRESS ON FILE |
| RAMON A CRESPO CORDERO | ADDRESS ON FILE |
| RAMON A CRUZ RENTAS | ADDRESS ON FILE |
| RAMON A CUEVAS CUEVAS | ADDRESS ON FILE |
| RAMON A CUEVAS CUEVAS | ADDRESS ON FILE |
| RAMON A CUEVAS CUSTODIO | ADDRESS ON FILE |
| RAMON A DE JESUS BAEZ | ADDRESS ON FILE |
| RAMON A DEL TORO | ADDRESS ON FILE |
| RAMON A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A DURAN RODRIGUEZ | ADDRESS ON FILE |
| RAMON A EFRECE MORENO | ADDRESS ON FILE |
| RAMON A ENCARNACION GARCIA | ADDRESS ON FILE |
| RAMON A ESCALERA RIVERA | ADDRESS ON FILE |
| RAMON A ESCOBAR ROBLES | ADDRESS ON FILE |
| RAMON A ESCOBAR ROBLES | ADDRESS ON FILE |
| RAMON A ESPINOSA RIVERA | ADDRESS ON FILE |
| RAMON A ESPINOSA RIVERA | ADDRESS ON FILE |
| RAMON A ESTRELLA PEREZ | ADDRESS ON FILE |
| RAMON A FERNANDEZ GOMEZ | ADDRESS ON FILE |
| RAMON A FERNANDEZ GOMEZ | ADDRESS ON FILE |
| RAMON A FERNANDEZ MOREL | ADDRESS ON FILE |
| RAMON A FIGUEROA MANSO | ADDRESS ON FILE |
| RAMON A FIGUEROA MARIANI | ADDRESS ON FILE |
| RAMON A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| RAMON A FONTANA PAGAN | ADDRESS ON FILE |
| RAMON A FRANCESCHI ORTIZ | ADDRESS ON FILE |
| RAMON A FRANCESCHI ORTIZ | ADDRESS ON FILE |
| RAMON A FRED GONZALEZ | ADDRESS ON FILE |
| RAMON A FREYTES PAGAN | ADDRESS ON FILE |
| RAMON A GALARZA MARTINEZ | ADDRESS ON FILE |
| RAMON A GARCIA LEBRON | ADDRESS ON FILE |
| RAMON A GARCIA LEBRON | ADDRESS ON FILE |
| RAMON A GARCIA REYES | ADDRESS ON FILE |
| RAMON A GONZALEZ | ADDRESS ON FILE |
| RAMON A GONZALEZ GARCIA | ADDRESS ON FILE |
| RAMON A GONZALEZ GELABERT | ADDRESS ON FILE |
| RAMON A GONZALEZ GELABERT | ADDRESS ON FILE |
| RAMON A GONZALEZ GELABERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON A GONZALEZ IRIZAR | ADDRESS ON FILE |
| RAMON A GONZALEZ LAMEIRO | ADDRESS ON FILE |
| RAMON A GONZALEZ LOPEZ | ADDRESS ON FILE |
| RAMON A GONZALEZ RIOS | ADDRESS ON FILE |
| RAMON A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A GONZALEZ TORRES | ADDRESS ON FILE |
| RAMON A GONZALEZ TRINIDAD | ADDRESS ON FILE |
| RAMON A GUZMAN MURRIA | ADDRESS ON FILE |
| RAMON A HERNANDEZ GOMEZ | ADDRESS ON FILE |
| RAMON A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAMON A HERNANDEZ TORRES | ADDRESS ON FILE |
| RAMON A HERNANDEZ VILLANUEVA | ADDRESS ON FILE |
| RAMON A INFANTE ADAMES | ADDRESS ON FILE |
| RAMON A JUSINO RODRIGUEZ | ADDRESS ON FILE |
| RAMON A LEBRON DIAZ | ADDRESS ON FILE |
| RAMON A LLOBET GARCIA | ADDRESS ON FILE |
| RAMON A LOGROUO CRUZ | ADDRESS ON FILE |
| RAMON A LOPEZ SANCHEZ | ADDRESS ON FILE |
| RAMON A LOPEZ SANCHEZ | ADDRESS ON FILE |
| RAMON A LUGO RAMIREZ | ADDRESS ON FILE |
| RAMON A LUNA MALDONADO | ADDRESS ON FILE |
| RAMON A LUNA MALDONADO | ADDRESS ON FILE |
| RAMON A LUNA MALDONADO | ADDRESS ON FILE |
| RAMON A MAIZ DEL | ADDRESS ON FILE |
| RAMON A MALAVE CAMACHO | ADDRESS ON FILE |
| RAMON A MALAVE VALLE | ADDRESS ON FILE |
| RAMON A MALDONADO LOPEZ | ADDRESS ON FILE |
| RAMON A MANSO RIVERA | ADDRESS ON FILE |
| RAMON A MARCANO MIRANDA | ADDRESS ON FILE |
| RAMON A MARCANO MIRANDA | ADDRESS ON FILE |
| RAMON A MARCANO MIRANDA | ADDRESS ON FILE |
| RAMON A MARTE RODRIGUEZ | ADDRESS ON FILE |
| RAMON A MARTINEZ MELENDEZ | ADDRESS ON FILE |
| RAMON A MARTINEZ MONTES | ADDRESS ON FILE |
| RAMON A MARTINEZ MONTES | ADDRESS ON FILE |
| RAMON A MATEO SANTOS | ADDRESS ON FILE |
| RAMON A MATOS CARTAGENA | ADDRESS ON FILE |
| RAMON A MATOS CARTAGENA | ADDRESS ON FILE |
| RAMON A MEDINA SOTO | ADDRESS ON FILE |
| RAMON A MELENDEZ FIGUEROA | ADDRESS ON FILE |
| RAMON A MENDEZ | ADDRESS ON FILE |
| RAMON A MENDEZ SANCHEZ | ADDRESS ON FILE |
| RAMON A MILAN CALIZ | ADDRESS ON FILE |
| RAMON A MILIAN ALONSO | ADDRESS ON FILE |
| RAMON A MIRANDA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A MIRANDA APONTE | ADDRESS ON FILE |
| RAMON A MIRANDA LLANERA | ADDRESS ON FILE |
| RAMON A MOLINA ORTIZ | ADDRESS ON FILE |
| RAMON A MONCLOVA SOTO | ADDRESS ON FILE |
| RAMON A MONTALVO MERCADO | ADDRESS ON FILE |
| RAMON A MONTALVO PEREZ | ADDRESS ON FILE |
| RAMON A MORALES TOLENTINO | ADDRESS ON FILE |
| RAMON A MOTA DE PENA | ADDRESS ON FILE |
| RAMON A MOTA DE PENA | ADDRESS ON FILE |
| RAMON A NAZARIO MARTINEZ | ADDRESS ON FILE |
| RAMON A NAZARIO ORTIZ | ADDRESS ON FILE |
| RAMON A NAZARIO ORTIZ | ADDRESS ON FILE |
| RAMON A NEVAREZ ANDINO | ADDRESS ON FILE |
| RAMON A NIEVES FIGUEROA | ADDRESS ON FILE |
| RAMON A NIEVES LOPEZ | ADDRESS ON FILE |
| RAMON A NIEVES LOPEZ | ADDRESS ON FILE |
| RAMON A NOYOLA SANTIAGO | ADDRESS ON FILE |
| RAMON A OLIVERAS VELAZQUEZ | ADDRESS ON FILE |
| RAMON A ORTIZ | ADDRESS ON FILE |
| RAMON A ORTIZ COLON | ADDRESS ON FILE |
| RAMON A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAMON A ORTIZ MATOS | ADDRESS ON FILE |
| RAMON A ORTIZ ORTIZ | ADDRESS ON FILE |
| RAMON A ORTIZ ORTIZ | ADDRESS ON FILE |
| RAMON A ORTIZ ROBLES | ADDRESS ON FILE |
| RAMON A ORTIZ ROBLES | ADDRESS ON FILE |
| RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A ORTIZ SANTANA | ADDRESS ON FILE |
| RAMON A ORTIZ SANTANA | ADDRESS ON FILE |
| RAMON A ORTIZ TORRES | ADDRESS ON FILE |
| RAMON A PABON | ADDRESS ON FILE |
| RAMON A PABON GARCIA | ADDRESS ON FILE |
| RAMON A PADILLA MORALES | ADDRESS ON FILE |
| RAMON A PAGAN CHICLANA | ADDRESS ON FILE |
| RAMON A PAGAN CHICLANA | ADDRESS ON FILE |
| RAMON A PAGAN CHICLANA | ADDRESS ON FILE |
| RAMON A PAGAN CHICLANA | ADDRESS ON FILE |
| RAMON A PAGAN GONZALEZ | ADDRESS ON FILE |
| RAMON A PAGAN GONZALEZ | ADDRESS ON FILE |
| RAMON A PENA RAMOS | ADDRESS ON FILE |
| RAMON A PEREZ CRUZ | ADDRESS ON FILE |
| RAMON A PEREZ GONZALEZ | ADDRESS ON FILE |
| RAMON A PEREZ GUZMAN | ADDRESS ON FILE |
| RAMON A PEREZ ORTIZ | ADDRESS ON FILE |
| RAMON A PEREZ PEREZ | ADDRESS ON FILE |
| RAMON A PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A PEREZ PEREZ | ADDRESS ON FILE |
| RAMON A PEREZ PEREZ | ADDRESS ON FILE |
| RAMON A PEREZ ROSADO | ADDRESS ON FILE |
| RAMON A PEREZ ROSADO | ADDRESS ON FILE |
| RAMON A PEREZ VEGA | ADDRESS ON FILE |
| RAMON A POMALES RIVERA | ADDRESS ON FILE |
| RAMON A QUILES DIAZ | ADDRESS ON FILE |
| RAMON A QUINONES TORRES | ADDRESS ON FILE |
| RAMON A QUIRINDONGO ORELLANA | ADDRESS ON FILE |
| RAMON A QUIRINDONGO ORELLANA | ADDRESS ON FILE |
| RAMON A RAMOS IRIZARRY | ADDRESS ON FILE |
| RAMON A REYES MATEO | ADDRESS ON FILE |
| RAMON A REYNOSO GARCIA | ADDRESS ON FILE |
| RAMON A RIOS ALMODOVAR | ADDRESS ON FILE |
| RAMON A RIOS GONZALEZ | ADDRESS ON FILE |
| RAMON A RIVERA ALVARADO | ADDRESS ON FILE |
| RAMON A RIVERA BERDECIA | ADDRESS ON FILE |
| RAMON A RIVERA CRUZ | ADDRESS ON FILE |
| RAMON A RIVERA FILOMENO | ADDRESS ON FILE |
| RAMON A RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMON A RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMON A RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMON A RIVERA IRIZARRY | ADDRESS ON FILE |
| RAMON A RIVERA LAVALET | ADDRESS ON FILE |
| RAMON A RIVERA LOPEZ | ADDRESS ON FILE |
| RAMON A RIVERA MELENDEZ | ADDRESS ON FILE |
| RAMON A RIVERA RENTAS | ADDRESS ON FILE |
| RAMON A RIVERA RIVERA | ADDRESS ON FILE |
| RAMON A RIVERA RIVERA | ADDRESS ON FILE |
| RAMON A RIVERA RIVERA | ADDRESS ON FILE |
| RAMON A RIVERA RIVERA | ADDRESS ON FILE |
| RAMON A RIVERA RIVERA | ADDRESS ON FILE |
| RAMON A RIVERA TORRES | ADDRESS ON FILE |
| RAMON A ROBLES QUINTANA | ADDRESS ON FILE |
| RAMON A ROBLES SANTOS | ADDRESS ON FILE |
| RAMON A ROCHE ZAYAS | ADDRESS ON FILE |
| RAMON A RODRIGUEZ BADILLO | ADDRESS ON FILE |
| RAMON A RODRIGUEZ BORDONADA | ADDRESS ON FILE |
| RAMON A RODRIGUEZ COLON | ADDRESS ON FILE |
| RAMON A RODRIGUEZ COLON | ADDRESS ON FILE |
| RAMON A RODRIGUEZ LLADO | ADDRESS ON FILE |
| RAMON A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAMON A RODRIGUEZ NEGRON | ADDRESS ON FILE |
| RAMON A RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAMON A RODRIGUEZ RIOS | ADDRESS ON FILE |
| RAMON A RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| RAMON A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAMON A RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON A ROLON ALVARADO | ADDRESS ON FILE |
| RAMON A ROLON ORTIZ | ADDRESS ON FILE |
| RAMON A ROMAN ROMAN | ADDRESS ON FILE |
| RAMON A ROMERO TRUJILLO | ADDRESS ON FILE |
| RAMON A ROSA ORTIZ | ADDRESS ON FILE |
| RAMON A ROSA RAMOS | ADDRESS ON FILE |
| RAMON A ROSADO GARALLUA | ADDRESS ON FILE |
| RAMON A ROSADO SOTO | ADDRESS ON FILE |
| RAMON A ROSARIO NEGRON | ADDRESS ON FILE |
| RAMON A ROSARIO NEGRON | ADDRESS ON FILE |
| RAMON A ROSARIO SANTANA | ADDRESS ON FILE |
| RAMON A RUIZ JIMENEZ | ADDRESS ON FILE |
| RAMON A SAEZ VERA | ADDRESS ON FILE |
| RAMON A SANCHEZ COLON | ADDRESS ON FILE |
| RAMON A SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RAMON A SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RAMON A SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RAMON A SANTIAGO FORTIER | ADDRESS ON FILE |
| RAMON A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RAMON A SANTIAGO NUNEZ | ADDRESS ON FILE |
| RAMON A SANTIAGO REYES | ADDRESS ON FILE |
| RAMON A SIERRA ROSA | ADDRESS ON FILE |
| RAMON A SILVA SEPULVEDA | ADDRESS ON FILE |
| RAMON A SOTO JIMENEZ | ADDRESS ON FILE |
| RAMON A SUAREZ VILLAMIL | ADDRESS ON FILE |
| RAMON A TERON GONZALEZ | ADDRESS ON FILE |
| RAMON A TERON GONZALEZ | ADDRESS ON FILE |
| RAMON A TIRADO AYALA | ADDRESS ON FILE |
| RAMON A TORO CEDENO | ADDRESS ON FILE |
| RAMON A TORRES BURGOS | ADDRESS ON FILE |
| RAMON A TORRES MARTINEZ | ADDRESS ON FILE |
| RAMON A TORRES MERCADO | ADDRESS ON FILE |
| RAMON A TORRES MERCADO | ADDRESS ON FILE |
| RAMON A TORRES MOLINA | ADDRESS ON FILE |
| RAMON A TORRES MOLINA | ADDRESS ON FILE |
| RAMON A TORRES NEGRON | ADDRESS ON FILE |
| RAMON A TORRES RENTAS | ADDRESS ON FILE |
| RAMON A VALENTIN FELICIANO | ADDRESS ON FILE |
| RAMON A VARGAS MARTINEZ | ADDRESS ON FILE |
| RAMON A VARGAS RIVERA | ADDRESS ON FILE |
| RAMON A VAZQUEZ GEORGI | ADDRESS ON FILE |
| RAMON A VAZQUEZ VALENTIN | ADDRESS ON FILE |
| RAMON A VEGA ECHEVARRIA | ADDRESS ON FILE |
| RAMON A VEGA GONZALEZ | ADDRESS ON FILE |
| RAMON A VEGA MENDEZ | ADDRESS ON FILE |
| RAMON A VEGA RAMIREZ | ADDRESS ON FILE |
| RAMON A VEGA SEPULVEDA | ADDRESS ON FILE |
| RAMON A VELAZQUEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON A VELEZ CERVANTES | ADDRESS ON FILE |
| RAMON A VELEZ SINDO | ADDRESS ON FILE |
| RAMON A VELEZ TORRES | ADDRESS ON FILE |
| RAMON A VERA MONTALVO | ADDRESS ON FILE |
| RAMON ACEVEDO CARDOSA | ADDRESS ON FILE |
| RAMON ACEVEDO CRUZ | ADDRESS ON FILE |
| RAMON ACEVEDO MARTINEZ | ADDRESS ON FILE |
| RAMON ACEVEDO MORALES | ADDRESS ON FILE |
| RAMON ACEVEDO PADILLA | ADDRESS ON FILE |
| RAMON ACEVEDO PAGAN | ADDRESS ON FILE |
| RAMON ACEVEDO RIVERA | ADDRESS ON FILE |
| RAMON ACEVEDO RUIZ | ADDRESS ON FILE |
| RAMON ACEVEDO RUIZ | ADDRESS ON FILE |
| RAMON ACEVEDO VERGARA | ADDRESS ON FILE |
| RAMON ACEVEDO YAMBO | ADDRESS ON FILE |
| RAMON ACOSTA BATISTA | ADDRESS ON FILE |
| RAMON ACOSTA MARCANO | ADDRESS ON FILE |
| RAMON AGOSTO | ADDRESS ON FILE |
| RAMON AGOSTO VARGAS | ADDRESS ON FILE |
| RAMON AGUIAR ARAMBURU | ADDRESS ON FILE |
| RAMON AHEDO ROSA | ADDRESS ON FILE |
| RAMON ALAMO FONTANEZ | ADDRESS ON FILE |
| RAMON ALAMO MORALES | ADDRESS ON FILE |
| RAMON ALAMO RAMOS | ADDRESS ON FILE |
| RAMON ALAMO ROSA | ADDRESS ON FILE |
| RAMON ALAMO ROSA | ADDRESS ON FILE |
| RAMON ALBERTORIO MATOS | ADDRESS ON FILE |
| RAMON ALBERTORIO MATOS | ADDRESS ON FILE |
| RAMON ALBINO MIRANDA | ADDRESS ON FILE |
| RAMON ALBINO MIRANDA | ADDRESS ON FILE |
| RAMON ALEJANDRO APONTE | ADDRESS ON FILE |
| RAMON ALERS ARCE | ADDRESS ON FILE |
| RAMON ALICEA AGOSTO | ADDRESS ON FILE |
| RAMON ALICEA AGOSTO | ADDRESS ON FILE |
| RAMON ALICEA AGOSTO | ADDRESS ON FILE |
| RAMON ALICEA CARABALLO | ADDRESS ON FILE |
| RAMON ALICEA CARABALLO | ADDRESS ON FILE |
| RAMON ALICEA CARABALLO | ADDRESS ON FILE |
| RAMON ALICEA CARABALLO | ADDRESS ON FILE |
| RAMON ALICEA COTTO | ADDRESS ON FILE |
| RAMON ALICEA CRUZ | ADDRESS ON FILE |
| RAMON ALICEA CRUZ | ADDRESS ON FILE |
| RAMON ALICEA FIGUEROA | ADDRESS ON FILE |
| RAMON ALICEA MALDONADO | ADDRESS ON FILE |
| RAMON ALICEA RIVERA | ADDRESS ON FILE |
| RAMON ALICEA RIVERA | ADDRESS ON FILE |
| RAMON ALICEA SANCHEZ | ADDRESS ON FILE |
| RAMON ALICEA TORRES | ADDRESS ON FILE |
| RAMON ALLENDE PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON ALLENDE PEREZ | ADDRESS ON FILE |
| RAMON ALMA BERMUDEZ | ADDRESS ON FILE |
| RAMON ALMA BERMUDEZ | ADDRESS ON FILE |
| RAMON ALMODOVAR ORTIZ | ADDRESS ON FILE |
| RAMON ALMODOVAR RIVERA | ADDRESS ON FILE |
| RAMON ALOMAR BURGOS | ADDRESS ON FILE |
| RAMON ALOMAR MATOS | ADDRESS ON FILE |
| RAMON ALOMAR TORRES | ADDRESS ON FILE |
| RAMON ALONSO RAMOS | ADDRESS ON FILE |
| RAMON ALSINA LOPEZ | ADDRESS ON FILE |
| RAMON ALTIERY RIOS | ADDRESS ON FILE |
| RAMON ALVARADO MORALES | ADDRESS ON FILE |
| RAMON ALVARADO RIVERA | ADDRESS ON FILE |
| RAMON ALVARADO RIVERA | ADDRESS ON FILE |
| RAMON ALVAREZ BENITEZ | ADDRESS ON FILE |
| RAMON ALVAREZ RIVERA | ADDRESS ON FILE |
| RAMON ALVAREZ RIVERA | ADDRESS ON FILE |
| RAMON ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON ALVAREZ SOLARES | ADDRESS ON FILE |
| RAMON ALVARFEZ SANTANA | ADDRESS ON FILE |
| RAMON AMADOR BAEZ | ADDRESS ON FILE |
| RAMON AMADOR ROSARIO | ADDRESS ON FILE |
| RAMON AMEZQUITA RIVERA | ADDRESS ON FILE |
| RAMON ANCIANI BATISTA | ADDRESS ON FILE |
| RAMON ANDALUZ MENDEZ | ADDRESS ON FILE |
| RAMON ANDINO DE JESUS | ADDRESS ON FILE |
| RAMON ANDINO NATAL | ADDRESS ON FILE |
| RAMON ANDINO NATAL | ADDRESS ON FILE |
| RAMON ANDINO NATAL | ADDRESS ON FILE |
| RAMON ANDINO NATAL | ADDRESS ON FILE |
| RAMON ANGLADA SEGARRA | ADDRESS ON FILE |
| RAMON ANTONIO ORTIZ FALU | ADDRESS ON FILE |
| RAMON ANTONIO SANTANA CALDERON | ADDRESS ON FILE |
| RAMON APONTE ALAMO | ADDRESS ON FILE |
| RAMON APONTE CANALES | ADDRESS ON FILE |
| RAMON APONTE COLON | ADDRESS ON FILE |
| RAMON APONTE DOMINGUEZ | ADDRESS ON FILE |
| RAMON APONTE DOMINGUEZ | ADDRESS ON FILE |
| RAMON APONTE GARCIA | ADDRESS ON FILE |
| RAMON APONTE TRINIDAD | ADDRESS ON FILE |
| RAMON AQUINO MENDEZ | ADDRESS ON FILE |
| RAMON ARCE ORTIZ | ADDRESS ON FILE |
| RAMON ARCE ORTIZ | ADDRESS ON FILE |
| RAMON ARCE ORTIZ | ADDRESS ON FILE |
| RAMON ARCE VAZQUEZ | ADDRESS ON FILE |
| RAMON ARCHILLA ARCHILLA | ADDRESS ON FILE |
| RAMON AROCHO RAMIREZ | ADDRESS ON FILE |
| RAMON AROCHO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON ARROYO AQUINO | ADDRESS ON FILE |
| RAMON ARROYO ARROYO | ADDRESS ON FILE |
| RAMON ARROYO ARROYO | ADDRESS ON FILE |
| RAMON ARROYO CIRILO | ADDRESS ON FILE |
| RAMON ARROYO CORTES | ADDRESS ON FILE |
| RAMON ARROYO FRED | ADDRESS ON FILE |
| RAMON ARROYO GELABERT | ADDRESS ON FILE |
| RAMON ARROYO PEREZ | ADDRESS ON FILE |
| RAMON ARROYO PINEIRO | ADDRESS ON FILE |
| RAMON ARROYO PINEIRO | ADDRESS ON FILE |
| RAMON ARROYO REYES | ADDRESS ON FILE |
| RAMON ARROYO ROSSY | ADDRESS ON FILE |
| RAMON ARVELO CRESPO | ADDRESS ON FILE |
| RAMON ASTACIO FIGUEROA | ADDRESS ON FILE |
| RAMON ASTACIO FIGUEROA | ADDRESS ON FILE |
| RAMON ASTACIO FIGUEROA | ADDRESS ON FILE |
| RAMON ASTACIO GARCIA | ADDRESS ON FILE |
| RAMON ASULSONA OLIVENCIA | ADDRESS ON FILE |
| RAMON ASULSONA OLIVENCIA | ADDRESS ON FILE |
| RAMON AULET RIVERA | ADDRESS ON FILE |
| RAMON AULET SEDA | ADDRESS ON FILE |
| RAMON AVILA RODRIGUEZ | ADDRESS ON FILE |
| RAMON AVILES ORTIZ | ADDRESS ON FILE |
| RAMON AYALA ALVAREZ | ADDRESS ON FILE |
| RAMON AYALA ALVAREZ | ADDRESS ON FILE |
| RAMON AYALA ALVAREZ | ADDRESS ON FILE |
| RAMON AYALA FANTAUZZI | ADDRESS ON FILE |
| RAMON AYALA FIGUEROA | ADDRESS ON FILE |
| RAMON AYALA FIGUEROA | ADDRESS ON FILE |
| RAMON AYALA MELENDEZ | ADDRESS ON FILE |
| RAMON AYALA OLIVO | ADDRESS ON FILE |
| RAMON AYALA OLIVO | ADDRESS ON FILE |
| RAMON AYALA ORTIZ | ADDRESS ON FILE |
| RAMON AYALA PADILLA | ADDRESS ON FILE |
| RAMON AYALA SANTIAGO | ADDRESS ON FILE |
| RAMON AYALA SANTIAGO | ADDRESS ON FILE |
| RAMON AYALA SANTIAGO | ADDRESS ON FILE |
| RAMON AYALA TORRES | ADDRESS ON FILE |
| RAMON B COLON ORTIZ | ADDRESS ON FILE |
| RAMON B FUENTES ORTIZ | ADDRESS ON FILE |
| RAMON B FUENTES ORTIZ | ADDRESS ON FILE |
| RAMON B FUENTES ORTIZ | ADDRESS ON FILE |
| RAMON B GONZALEZ REYES | ADDRESS ON FILE |
| RAMON BADILLO MUNIZ | ADDRESS ON FILE |
| RAMON BAEZ MARCANO | ADDRESS ON FILE |
| RAMON BAEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON BAEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON BARRETO VILLANUEVA | ADDRESS ON FILE |
| RAMON BARRETO VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON BARRETO VILLANUEVA | ADDRESS ON FILE |
| RAMON BARRIOS MEDINA | ADDRESS ON FILE |
| RAMON BASTISTA BASTISTA | ADDRESS ON FILE |
| RAMON BATISTA MIRANDA | ADDRESS ON FILE |
| RAMON BAUZA ESCOBALES | ADDRESS ON FILE |
| RAMON BAYON TORRES | ADDRESS ON FILE |
| RAMON BAYON TORRES | ADDRESS ON FILE |
| RAMON BEAUCHAMP MONTALVO | ADDRESS ON FILE |
| RAMON BELTRAN VELAZQUEZ | ADDRESS ON FILE |
| RAMON BENITES ROSADO | ADDRESS ON FILE |
| RAMON BENITEZ CALDERON | ADDRESS ON FILE |
| RAMON BENITEZ FALCON | ADDRESS ON FILE |
| RAMON BENITEZ RIVERA | ADDRESS ON FILE |
| RAMON BERCEDONI LISSIER | ADDRESS ON FILE |
| RAMON BERENGUER CRUZ | ADDRESS ON FILE |
| RAMON BERENGUER CRUZ | ADDRESS ON FILE |
| RAMON BERLINGERI HDEZ | ADDRESS ON FILE |
| RAMON BERNIER GONZALEZ | ADDRESS ON FILE |
| RAMON BERRIOS FUENTES | ADDRESS ON FILE |
| RAMON BERRIOS GONZALEZ | ADDRESS ON FILE |
| RAMON BERRIOS PIZARRO | ADDRESS ON FILE |
| RAMON BERRIOS RIVERA | ADDRESS ON FILE |
| RAMON BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| RAMON BETANCOURT ARCE | ADDRESS ON FILE |
| RAMON BLAS CARDONA | ADDRESS ON FILE |
| RAMON BLAS RIVERA | ADDRESS ON FILE |
| RAMON BLAZQUEZ SOTO | ADDRESS ON FILE |
| RAMON BONET MENDEZ | ADDRESS ON FILE |
| RAMON BONILLA MEDINA | ADDRESS ON FILE |
| RAMON BONILLA MIRANDA | ADDRESS ON FILE |
| RAMON BONILLA VALLEJO | ADDRESS ON FILE |
| RAMON BORRERO OLIVERAS | ADDRESS ON FILE |
| RAMON BOSQUE RODRIGUEZ | ADDRESS ON FILE |
| RAMON BOSQUE RODRIGUEZ | ADDRESS ON FILE |
| RAMON BOSQUES RODRIGUEZ | ADDRESS ON FILE |
| RAMON BRIGNONI DEYNE | ADDRESS ON FILE |
| RAMON BRIGNONI DEYNE | ADDRESS ON FILE |
| RAMON BRUGUERAS FERNANDEZ | ADDRESS ON FILE |
| RAMON BRUNO PABON | ADDRESS ON FILE |
| RAMON BURGOS FLORES | ADDRESS ON FILE |
| RAMON BURGOS MANDRY | ADDRESS ON FILE |
| RAMON BURGOS MORALES | ADDRESS ON FILE |
| RAMON BURGOS ORTIZ | ADDRESS ON FILE |
| RAMON BURGOS ORTIZ | ADDRESS ON FILE |
| RAMON BURGOS SANCHEZ | ADDRESS ON FILE |
| RAMON BURGOS TORRES | ADDRESS ON FILE |
| RAMON C C CARDONA VARGAS | ADDRESS ON FILE |
| RAMON C CARABALLO CARABALLO | ADDRESS ON FILE |
| RAMON C CARABALLO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON C CARION | ADDRESS ON FILE |
| RAMON C FELICIANO | ADDRESS ON FILE |
| RAMON C FELICIANO | ADDRESS ON FILE |
| RAMON C FELICIANO | ADDRESS ON FILE |
| RAMON C FIGUEROA QUINONES | ADDRESS ON FILE |
| RAMON C GRACIA MORALES | ADDRESS ON FILE |
| RAMON C LOPEZ ROSARIO | ADDRESS ON FILE |
| RAMON C MENENDEZ PEREZ | ADDRESS ON FILE |
| RAMON C RIVERA MORALES | ADDRESS ON FILE |
| RAMON C RIVERA PEREZ | ADDRESS ON FILE |
| RAMON C ROTGER ESPENDEZ | ADDRESS ON FILE |
| RAMON C TORRES LOPEZ | ADDRESS ON FILE |
| RAMON CABALLERO COTTO | ADDRESS ON FILE |
| RAMON CABALLERO PEREIRA | ADDRESS ON FILE |
| RAMON CABALLERO RIVERA | ADDRESS ON FILE |
| RAMON CABAN MERCADO | ADDRESS ON FILE |
| RAMON CABAN NUNEZ | ADDRESS ON FILE |
| RAMON CABAN VELEZ | ADDRESS ON FILE |
| RAMON CABANI VILLAVICENCIO | ADDRESS ON FILE |
| RAMON CAJIGAS MARTINEZ | ADDRESS ON FILE |
| RAMON CALDERON GARCIA | ADDRESS ON FILE |
| RAMON CALDERON HERRERA | ADDRESS ON FILE |
| RAMON CALDERON HERRERA | ADDRESS ON FILE |
| RAMON CALDERON HERRERA | ADDRESS ON FILE |
| RAMON CALDERON MELENDEZ | ADDRESS ON FILE |
| RAMON CALDERON MELENDEZ | ADDRESS ON FILE |
| RAMON CALDERON RAMIREZ | ADDRESS ON FILE |
| RAMON CALERO MELENDEZ | ADDRESS ON FILE |
| RAMON CALO FELICIANO | ADDRESS ON FILE |
| RAMON CAMACHO BURGOS | ADDRESS ON FILE |
| RAMON CAMACHO CARABALLO | ADDRESS ON FILE |
| RAMON CAMACHO RIVERA | ADDRESS ON FILE |
| RAMON CAMACHO RIVERA | ADDRESS ON FILE |
| RAMON CAMACHO TANON | ADDRESS ON FILE |
| RAMON CAMACHO TORRES | ADDRESS ON FILE |
| RAMON CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| RAMON CAMILO GONZALEZ | ADDRESS ON FILE |
| RAMON CAMPOS OSSORIO | ADDRESS ON FILE |
| RAMON CANCEL BATISTA | ADDRESS ON FILE |
| RAMON CANCEL CASIANO | ADDRESS ON FILE |
| RAMON CANCEL HERNANDEZ | ADDRESS ON FILE |
| RAMON CANCEL RIVERA | ADDRESS ON FILE |
| RAMON CANDELARIO MARRERO | ADDRESS ON FILE |
| RAMON CANEDO VELEZ | ADDRESS ON FILE |
| RAMON CANEDO VELEZ | ADDRESS ON FILE |
| RAMON CAPELES MALDONADO | ADDRESS ON FILE |
| RAMON CAPELES RIVERA | ADDRESS ON FILE |
| RAMON CAQUIAS RODRIGUEZ | ADDRESS ON FILE |
| RAMON CARABALLO DENISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON CARABALLO FIGUEROA | ADDRESS ON FILE |
| RAMON CARABALLO HERNANDEZ | ADDRESS ON FILE |
| RAMON CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| RAMON CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| RAMON CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| RAMON CARBONELL RAMIREZ | ADDRESS ON FILE |
| RAMON CARDONA CRUZ | ADDRESS ON FILE |
| RAMON CARDONA RUIZ | ADDRESS ON FILE |
| RAMON CARDONA SALTARES | ADDRESS ON FILE |
| RAMON CARDONA TIRADO | ADDRESS ON FILE |
| RAMON CARDONA TIRADO | ADDRESS ON FILE |
| RAMON CARDONA VAZQUEZ | ADDRESS ON FILE |
| RAMON CARIDES QUINONES | ADDRESS ON FILE |
| RAMON CARIDES QUINONES | ADDRESS ON FILE |
| RAMON CARLOS ORTEGA | ADDRESS ON FILE |
| RAMON CARRASQUILLO CORIANO | ADDRESS ON FILE |
| RAMON CARRASQUILLO NIEVES | ADDRESS ON FILE |
| RAMON CARRASQUILLO PEREZ | ADDRESS ON FILE |
| RAMON CARRERAS NIEVES | ADDRESS ON FILE |
| RAMON CARRERO CRESPO | ADDRESS ON FILE |
| RAMON CARRETERO OTERO | ADDRESS ON FILE |
| RAMON CARRILLO CABRERA | ADDRESS ON FILE |
| RAMON CARRILLO CABRERA | ADDRESS ON FILE |
| RAMON CARRILLO MORALES | ADDRESS ON FILE |
| RAMON CARRILLO MORALES | ADDRESS ON FILE |
| RAMON CARRILLO MORALES | ADDRESS ON FILE |
| RAMON CARRION MIRANDA | ADDRESS ON FILE |
| RAMON CARRION NIEVES | ADDRESS ON FILE |
| RAMON CARRION O NO APELLIDO | ADDRESS ON FILE |
| RAMON CARRION OLMO | ADDRESS ON FILE |
| RAMON CARTAGENA RIVERA | ADDRESS ON FILE |
| RAMON CARTAGENA ROSA | ADDRESS ON FILE |
| RAMON CASAS TARAZA | ADDRESS ON FILE |
| RAMON CASIANO COLON | ADDRESS ON FILE |
| RAMON CASIANO TORRES | ADDRESS ON FILE |
| RAMON CASIANO VAZQUEZ | ADDRESS ON FILE |
| RAMON CASTILLO ALVARADO | ADDRESS ON FILE |
| RAMON CASTILLO GONZALEZ | ADDRESS ON FILE |
| RAMON CASTRILLON BERRIOS | ADDRESS ON FILE |
| RAMON CASTRO BAEZ | ADDRESS ON FILE |
| RAMON CASTRO CAMPOS | ADDRESS ON FILE |
| RAMON CASTRO HERNANDEZ | ADDRESS ON FILE |
| RAMON CASTRO MORALES | ADDRESS ON FILE |
| RAMON CASTRO PEREZ | ADDRESS ON FILE |
| RAMON CASTRO RAMOS | ADDRESS ON FILE |
| RAMON CATALA BENITEZ | ADDRESS ON FILE |
| RAMON CAY MORALES | ADDRESS ON FILE |
| RAMON CEDENO MARTINEZ | ADDRESS ON FILE |
| RAMON CENTENO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON CENTENO DIAZ | ADDRESS ON FILE |
| RAMON CENTENO GONZALEZ | ADDRESS ON FILE |
| RAMON CENTENO GONZALEZ | ADDRESS ON FILE |
| RAMON CENTENO GONZALEZ | ADDRESS ON FILE |
| RAMON CENTENO TORRES | ADDRESS ON FILE |
| RAMON CENTERO | ADDRESS ON FILE |
| RAMON CENTERO | ADDRESS ON FILE |
| RAMON CENTERO | ADDRESS ON FILE |
| RAMON CENTERO | ADDRESS ON FILE |
| RAMON CEPERO MERCADO | ADDRESS ON FILE |
| RAMON CEPERO NIEVES | ADDRESS ON FILE |
| RAMON CHABRIEL BENITEZ | ADDRESS ON FILE |
| RAMON CHACON MARTINEZ | ADDRESS ON FILE |
| RAMON CHACON MERCADO | ADDRESS ON FILE |
| RAMON CHACON VELAZQUEZ | ADDRESS ON FILE |
| RAMON CHAVES PEREZ | ADDRESS ON FILE |
| RAMON CHAVES PEREZ | ADDRESS ON FILE |
| RAMON CHAVRES HERNANDEZ | ADDRESS ON FILE |
| RAMON CINTRON | ADDRESS ON FILE |
| RAMON CINTRON CABEZA | ADDRESS ON FILE |
| RAMON CINTRON CINTRON | ADDRESS ON FILE |
| RAMON CINTRON GONZALEZ | ADDRESS ON FILE |
| RAMON CINTRON JESUS | ADDRESS ON FILE |
| RAMON CINTRON RAMON | ADDRESS ON FILE |
| RAMON CINTRON RAMOS | ADDRESS ON FILE |
| RAMON CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RAMON CLASS SALGADO | ADDRESS ON FILE |
| RAMON CLASS SALGADO | ADDRESS ON FILE |
| RAMON CLAUDIO AYALA | ADDRESS ON FILE |
| RAMON CLAUDIO DE JESUS | ADDRESS ON FILE |
| RAMON CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| RAMON CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| RAMON CLAUSELL CACERES | ADDRESS ON FILE |
| RAMON CLEMENTE ALEJANDRO | ADDRESS ON FILE |
| RAMON COLLAZO COLON | ADDRESS ON FILE |
| RAMON COLLAZO DIAZ | ADDRESS ON FILE |
| RAMON COLLAZO DIAZ | ADDRESS ON FILE |
| RAMON COLLAZO LOPEZ | ADDRESS ON FILE |
| RAMON COLLAZO MELENDEZ | ADDRESS ON FILE |
| RAMON COLLAZO TORRES | ADDRESS ON FILE |
| RAMON COLLAZO TORRES | ADDRESS ON FILE |
| RAMON COLON BURGOS | ADDRESS ON FILE |
| RAMON COLON CARBALLO | ADDRESS ON FILE |
| RAMON COLON COLON | ADDRESS ON FILE |
| RAMON COLON COLON | ADDRESS ON FILE |
| RAMON COLON COLON | ADDRESS ON FILE |
| RAMON COLON COLON | ADDRESS ON FILE |
| RAMON COLON COLON | ADDRESS ON FILE |
| RAMON COLON COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON COLON COLON | ADDRESS ON FILE |
| RAMON COLON FERNANDEZ | ADDRESS ON FILE |
| RAMON COLON FIGUEROA | ADDRESS ON FILE |
| RAMON COLON FIGUEROA | ADDRESS ON FILE |
| RAMON COLON FIGUEROA | ADDRESS ON FILE |
| RAMON COLON GARCIA | ADDRESS ON FILE |
| RAMON COLON IRIZARRY | ADDRESS ON FILE |
| RAMON COLON IRIZARRY | ADDRESS ON FILE |
| RAMON COLON LA S NO APELLIDO | ADDRESS ON FILE |
| RAMON COLON LATORRE | ADDRESS ON FILE |
| RAMON COLON LOPEZ | ADDRESS ON FILE |
| RAMON COLON LOPEZ DE VICTORIA | ADDRESS ON FILE |
| RAMON COLON LUGO | ADDRESS ON FILE |
| RAMON COLON LUNA | ADDRESS ON FILE |
| RAMON COLON MALAVE | ADDRESS ON FILE |
| RAMON COLON MARFISSI | ADDRESS ON FILE |
| RAMON COLON MARTINEZ | ADDRESS ON FILE |
| RAMON COLON MELENDEZ | ADDRESS ON FILE |
| RAMON COLON MELENDEZ | ADDRESS ON FILE |
| RAMON COLON MELENDEZ | ADDRESS ON FILE |
| RAMON COLON MERCADO | ADDRESS ON FILE |
| RAMON COLON MIRANDA | ADDRESS ON FILE |
| RAMON COLON MORCIGLIO | ADDRESS ON FILE |
| RAMON COLON NUNEZ | ADDRESS ON FILE |
| RAMON COLON NUNEZ | ADDRESS ON FILE |
| RAMON COLON ORTIZ | ADDRESS ON FILE |
| RAMON COLON ORTIZ | ADDRESS ON FILE |
| RAMON COLON ORTIZ | ADDRESS ON FILE |
| RAMON COLON ORTIZ | ADDRESS ON FILE |
| RAMON COLON ORTOLOZA | ADDRESS ON FILE |
| RAMON COLON ORTOLOZA | ADDRESS ON FILE |
| RAMON COLON OSORIO | ADDRESS ON FILE |
| RAMON COLON RAMOS | ADDRESS ON FILE |
| RAMON COLON RAMOS | ADDRESS ON FILE |
| RAMON COLON RODRIGUEZ | ADDRESS ON FILE |
| RAMON COLON RODRIGUEZ | ADDRESS ON FILE |
| RAMON COLON SANTIAGO | ADDRESS ON FILE |
| RAMON COLON TORRES | ADDRESS ON FILE |
| RAMON COLON TORRES | ADDRESS ON FILE |
| RAMON COLON TORRES | ADDRESS ON FILE |
| RAMON COLON TORRES | ADDRESS ON FILE |
| RAMON COLON TORRES | ADDRESS ON FILE |
| RAMON COLON TORRES | ADDRESS ON FILE |
| RAMON COLON TORRES | ADDRESS ON FILE |
| RAMON COLON VALLE | ADDRESS ON FILE |
| RAMON COLON VALLE | ADDRESS ON FILE |
| RAMON COLON VALLE | ADDRESS ON FILE |
| RAMON COLON VALLE | ADDRESS ON FILE |
| RAMON COLON VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON COLON VELAZQUEZ | ADDRESS ON FILE |
| RAMON COLON VELAZQUEZ | ADDRESS ON FILE |
| RAMON CONCEPCION TORRES | ADDRESS ON FILE |
| RAMON CONDE ROMAN | ADDRESS ON FILE |
| RAMON CONTRERAS RAMOS | ADDRESS ON FILE |
| RAMON CORA ANAYA | ADDRESS ON FILE |
| RAMON CORA ROMERO | ADDRESS ON FILE |
| RAMON CORA ROMERO | ADDRESS ON FILE |
| RAMON CORCHADO CRUZ | ADDRESS ON FILE |
| RAMON CORCHADO GONZALEZ | ADDRESS ON FILE |
| RAMON CORCHADO GONZALEZ | ADDRESS ON FILE |
| RAMON CORDERO MANZANO | ADDRESS ON FILE |
| RAMON CORDERO MARTINEZ | ADDRESS ON FILE |
| RAMON CORDERO MARTINO | ADDRESS ON FILE |
| RAMON CORDERO RODRIGUEZ | ADDRESS ON FILE |
| RAMON CORDOVA CALDERON | ADDRESS ON FILE |
| RAMON CORREA CASADO | ADDRESS ON FILE |
| RAMON CORREA CRUZ | ADDRESS ON FILE |
| RAMON CORREA IRIZARRY | ADDRESS ON FILE |
| RAMON CORREA PEREZ | ADDRESS ON FILE |
| RAMON CORREA RODRIGUEZ | ADDRESS ON FILE |
| RAMON CORREA VELEZ | ADDRESS ON FILE |
| RAMON CORREA VELEZ | ADDRESS ON FILE |
| RAMON CORTES DIAZ | ADDRESS ON FILE |
| RAMON CORTES SANCHEZ | ADDRESS ON FILE |
| RAMON CORTES SANTANA | ADDRESS ON FILE |
| RAMON COTTO ORTIZ | ADDRESS ON FILE |
| RAMON COTTO RAMOS | ADDRESS ON FILE |
| RAMON CRESPO DELGADO | ADDRESS ON FILE |
| RAMON CRESPO LORENZO | ADDRESS ON FILE |
| RAMON CRESPO NIEVES | ADDRESS ON FILE |
| RAMON CRESPO QUILES | ADDRESS ON FILE |
| RAMON CRESPO QUILES | ADDRESS ON FILE |
| RAMON CRESPO RAMOS | ADDRESS ON FILE |
| RAMON CRESPO VARGAS | ADDRESS ON FILE |
| RAMON CRUZ | ADDRESS ON FILE |
| RAMON CRUZ | ADDRESS ON FILE |
| RAMON CRUZ AGOSTO | ADDRESS ON FILE |
| RAMON CRUZ CAMILO | ADDRESS ON FILE |
| RAMON CRUZ CASTRO | ADDRESS ON FILE |
| RAMON CRUZ CONCEPCION | ADDRESS ON FILE |
| RAMON CRUZ CRUZ | ADDRESS ON FILE |
| RAMON CRUZ CRUZ | ADDRESS ON FILE |
| RAMON CRUZ DE JESUS | ADDRESS ON FILE |
| RAMON CRUZ DE JESUS | ADDRESS ON FILE |
| RAMON CRUZ DIAZ | ADDRESS ON FILE |
| RAMON CRUZ GARAY | ADDRESS ON FILE |
| RAMON CRUZ GARCIA | ADDRESS ON FILE |
| RAMON CRUZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON CRUZ LOPEZ | ADDRESS ON FILE |
| RAMON CRUZ LOPEZ | ADDRESS ON FILE |
| RAMON CRUZ MALDONADO | ADDRESS ON FILE |
| RAMON CRUZ MALDONADO | ADDRESS ON FILE |
| RAMON CRUZ MELENDEZ | ADDRESS ON FILE |
| RAMON CRUZ MELENDEZ | ADDRESS ON FILE |
| RAMON CRUZ MELENDEZ | ADDRESS ON FILE |
| RAMON CRUZ MORALES | ADDRESS ON FILE |
| RAMON CRUZ ORTIZ | ADDRESS ON FILE |
| RAMON CRUZ PEREZ | ADDRESS ON FILE |
| RAMON CRUZ PEREZ | ADDRESS ON FILE |
| RAMON CRUZ PEREZ | ADDRESS ON FILE |
| RAMON CRUZ RAMOS | ADDRESS ON FILE |
| RAMON CRUZ RIVERA | ADDRESS ON FILE |
| RAMON CRUZ RIVERA | ADDRESS ON FILE |
| RAMON CRUZ RIVERA | ADDRESS ON FILE |
| RAMON CRUZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON CRUZ ROSADO | ADDRESS ON FILE |
| RAMON CRUZ SANTANA | ADDRESS ON FILE |
| RAMON CRUZ SUAREZ | ADDRESS ON FILE |
| RAMON CRUZ SUAREZ | ADDRESS ON FILE |
| RAMON CRUZ TANCO | ADDRESS ON FILE |
| RAMON CRUZ TORRES | ADDRESS ON FILE |
| RAMON CRUZ TORRES | ADDRESS ON FILE |
| RAMON CRUZ VEGA | ADDRESS ON FILE |
| RAMON CRUZ VELEZ | ADDRESS ON FILE |
| RAMON CUEVAS BERMUDEZ | ADDRESS ON FILE |
| RAMON CUEVAS NATAL | ADDRESS ON FILE |
| RAMON CUEVAS NATAL | ADDRESS ON FILE |
| RAMON CURET COLLAZO | ADDRESS ON FILE |
| RAMON D ACOSTA TIRADO | ADDRESS ON FILE |
| RAMON D ADAMES INFANTE | ADDRESS ON FILE |
| RAMON D ADAMES INFANTE | ADDRESS ON FILE |
| RAMON D ADAMES INFANTE | ADDRESS ON FILE |
| RAMON D APONTE CORNIER | ADDRESS ON FILE |
| RAMON D APONTE RAMOS | ADDRESS ON FILE |
| RAMON D BATISTA OCASIO | ADDRESS ON FILE |
| RAMON D ESPADA DIAZ | ADDRESS ON FILE |
| RAMON D GONZALEZ SEGARRA | ADDRESS ON FILE |
| RAMON D GONZALEZ SEGARRA | ADDRESS ON FILE |
| RAMON D JESUS CARRASQUILLO | ADDRESS ON FILE |
| RAMON D LOPEZ MUNIZ | ADDRESS ON FILE |
| RAMON D PAGAN PAGAN | ADDRESS ON FILE |
| RAMON D QUINONES FERRER | ADDRESS ON FILE |
| RAMON D SANTANA RODRIGUEZ | ADDRESS ON FILE |
| RAMON D VAZQUEZ VIDAL | ADDRESS ON FILE |
| RAMON D VAZQUEZ VIDAL | ADDRESS ON FILE |
| RAMON DASTA LUGO | ADDRESS ON FILE |
| RAMON DAVID DAVID QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON DAVID GONZALEZ | ADDRESS ON FILE |
| RAMON DAVILA SANTIAGO | ADDRESS ON FILE |
| RAMON DAVILA SANTIAGO | ADDRESS ON FILE |
| RAMON DE JESUS ASENCIO | ADDRESS ON FILE |
| RAMON DE JESUS CARRION | ADDRESS ON FILE |
| RAMON DE JESUS CRUZ | ADDRESS ON FILE |
| RAMON DE JESUS FIGUEROA | ADDRESS ON FILE |
| RAMON DE JESUS HERRERA | ADDRESS ON FILE |
| RAMON DE JESUS REVERON | ADDRESS ON FILE |
| RAMON DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| RAMON DE JESUS SERRANO | ADDRESS ON FILE |
| RAMON DE LA CRUZ BERMUDEZ | ADDRESS ON FILE |
| RAMON DE LA CRUZ BERMUDEZ | ADDRESS ON FILE |
| RAMON DE LA CRUZ BERMUDEZ | ADDRESS ON FILE |
| RAMON DE LA CRUZ CRUZ | ADDRESS ON FILE |
| RAMON DE LA ROSA DE JESUS | ADDRESS ON FILE |
| RAMON DE LA ROSA DE JESUS | ADDRESS ON FILE |
| RAMON DE LA ROSA DE JESUS | ADDRESS ON FILE |
| RAMON DE LOS R ROSARIO DURAN | ADDRESS ON FILE |
| RAMON DE SANTIAGO | ADDRESS ON FILE |
| RAMON DE TORRES OLIVERAS | ADDRESS ON FILE |
| RAMON DEL MORAL | ADDRESS ON FILE |
| RAMON DEL PILAR | ADDRESS ON FILE |
| RAMON DEL RIO | ADDRESS ON FILE |
| RAMON DEL RIO ORTIZ | ADDRESS ON FILE |
| RAMON DEL RIO TORRES | ADDRESS ON FILE |
| RAMON DEL VALLE | ADDRESS ON FILE |
| RAMON DEL VALLE | ADDRESS ON FILE |
| RAMON DEL VALLE | ADDRESS ON FILE |
| RAMON DEL VALLE | ADDRESS ON FILE |
| RAMON DEL VALLE GONZALEZ | ADDRESS ON FILE |
| RAMON DELGADO BARBOSA | ADDRESS ON FILE |
| RAMON DELGADO MENDEZ | ADDRESS ON FILE |
| RAMON DELGADO MORALES | ADDRESS ON FILE |
| RAMON DELGADO MORALES | ADDRESS ON FILE |
| RAMON DELGADO NUNEZ | ADDRESS ON FILE |
| RAMON DELGADO PEREZ | ADDRESS ON FILE |
| RAMON DELGADO RAMOS | ADDRESS ON FILE |
| RAMON DELGADO RODRIGUEZ | ADDRESS ON FILE |
| RAMON DIAZ | ADDRESS ON FILE |
| RAMON DIAZ ALAMO | ADDRESS ON FILE |
| RAMON DIAZ BATISTA | ADDRESS ON FILE |
| RAMON DIAZ BORGES | ADDRESS ON FILE |
| RAMON DIAZ BORGES | ADDRESS ON FILE |
| RAMON DIAZ DIAZ | ADDRESS ON FILE |
| RAMON DIAZ DIAZ | ADDRESS ON FILE |
| RAMON DIAZ DIAZ | ADDRESS ON FILE |
| RAMON DIAZ DIAZ | ADDRESS ON FILE |
| RAMON DIAZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON DIAZ LOPEZ | ADDRESS ON FILE |
| RAMON DIAZ MARTINEZ | ADDRESS ON FILE |
| RAMON DIAZ MORALES | ADDRESS ON FILE |
| RAMON DIAZ NIEVES | ADDRESS ON FILE |
| RAMON DIAZ NUNEZ | ADDRESS ON FILE |
| RAMON DIAZ OROZCO | ADDRESS ON FILE |
| RAMON DIAZ OROZCO | ADDRESS ON FILE |
| RAMON DIAZ OROZCO | ADDRESS ON FILE |
| RAMON DIAZ OROZCO | ADDRESS ON FILE |
| RAMON DIAZ ORTIZ | ADDRESS ON FILE |
| RAMON DIAZ OTERO | ADDRESS ON FILE |
| RAMON DIAZ PACHECO | ADDRESS ON FILE |
| RAMON DIAZ PEREZ | ADDRESS ON FILE |
| RAMON DIAZ RAMOS | ADDRESS ON FILE |
| RAMON DIAZ RIVERA | ADDRESS ON FILE |
| RAMON DIAZ RODRIGO | ADDRESS ON FILE |
| RAMON DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON DIAZ SALAMAN | ADDRESS ON FILE |
| RAMON DIAZ SALAMAN | ADDRESS ON FILE |
| RAMON DIAZ SOLIS | ADDRESS ON FILE |
| RAMON DIAZ SOLIS | ADDRESS ON FILE |
| RAMON DIAZ SOLIS | ADDRESS ON FILE |
| RAMON DIAZ TORRES | ADDRESS ON FILE |
| RAMON DIAZ TORREZ | ADDRESS ON FILE |
| RAMON DIAZ VELAZQUEZ | ADDRESS ON FILE |
| RAMON DOMINGUEZ LEON | ADDRESS ON FILE |
| RAMON DONES CASTILLO | ADDRESS ON FILE |
| RAMON DONES MARTINEZ | ADDRESS ON FILE |
| RAMON DONIS MARQUEZ | ADDRESS ON FILE |
| RAMON DORTA REYES | ADDRESS ON FILE |
| RAMON DUQUE SANTOS | ADDRESS ON FILE |
| RAMON DURAN CRUZ | ADDRESS ON FILE |
| RAMON DURAN RODRIGUEZ | ADDRESS ON FILE |
| RAMON DURAN VELEZ | ADDRESS ON FILE |
| RAMON E ABREU AVILES | ADDRESS ON FILE |
| RAMON E ACEVEDO RIVERA | ADDRESS ON FILE |
| RAMON E ADRIAN BAEZ | ADDRESS ON FILE |
| RAMON E ALLENDE SANTOS | ADDRESS ON FILE |
| RAMON E ALVAREZ RIVERA | ADDRESS ON FILE |
| RAMON E ANDRADES ANDINO | ADDRESS ON FILE |
| RAMON E BADILLO TORRES | ADDRESS ON FILE |
| RAMON E BERLY JESUS | ADDRESS ON FILE |
| RAMON E BETANCOURT BETANCOURT | ADDRESS ON FILE |
| RAMON E BRIGYONI ORTIZ | ADDRESS ON FILE |
| RAMON E CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| RAMON E CAMPOS MORALES | ADDRESS ON FILE |
| RAMON E CARPIO BASTARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON E CASADO ENCARNACION | ADDRESS ON FILE |
| RAMON E COLON RODRIGUEZ | ADDRESS ON FILE |
| RAMON E CONDE MELENDEZ | ADDRESS ON FILE |
| RAMON E CORREA MARTINEZ | ADDRESS ON FILE |
| RAMON E CRUZ LOPEZ | ADDRESS ON FILE |
| RAMON E DAVILA CARLOS | ADDRESS ON FILE |
| RAMON E DE JESUS ESTREMERA | ADDRESS ON FILE |
| RAMON E DE JESUS ESTREMERA | ADDRESS ON FILE |
| RAMON E DELGADO MEDINA | ADDRESS ON FILE |
| RAMON E DELGADO RIVERA | ADDRESS ON FILE |
| RAMON E DELGADO ROSADO | ADDRESS ON FILE |
| RAMON E DELGADO ROSADO | ADDRESS ON FILE |
| RAMON E DELGADO ROSADO | ADDRESS ON FILE |
| RAMON E DIAZ RIVERA | ADDRESS ON FILE |
| RAMON E E ALMEDA TORRES | ADDRESS ON FILE |
| RAMON E E ALMEDA TORRES | ADDRESS ON FILE |
| RAMON E E FIGUEROA TORRES | ADDRESS ON FILE |
| RAMON E ESPADA GONZALEZ | ADDRESS ON FILE |
| RAMON E FIGUEROA VILLALOBOS | ADDRESS ON FILE |
| RAMON E GERENA SEGARRA | ADDRESS ON FILE |
| RAMON E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON E HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| RAMON E HERNANDEZ PEREZ | ADDRESS ON FILE |
| RAMON E HERNANDEZ PEREZ | ADDRESS ON FILE |
| RAMON E IRIZARRY FERRER | ADDRESS ON FILE |
| RAMON E ISERN TELLADO | ADDRESS ON FILE |
| RAMON E JIMENEZ DIETSH | ADDRESS ON FILE |
| RAMON E LOPEZ GERENA | ADDRESS ON FILE |
| RAMON E LOPEZ GERENA | ADDRESS ON FILE |
| RAMON E LOPEZ LUCIANO | ADDRESS ON FILE |
| RAMON E LUGO RODRIGUEZ | ADDRESS ON FILE |
| RAMON E LUGO RODRIGUEZ | ADDRESS ON FILE |
| RAMON E LUGO RODRIGUEZ | ADDRESS ON FILE |
| RAMON E MARTELL IRIZARRY | ADDRESS ON FILE |
| RAMON E MARTES NEGRON | ADDRESS ON FILE |
| RAMON E MARTINEZ LOPEZ | ADDRESS ON FILE |
| RAMON E MARTINEZ LOPEZ | ADDRESS ON FILE |
| RAMON E MARTINEZ LOPEZ | ADDRESS ON FILE |
| RAMON E MARTINEZ LOPEZ | ADDRESS ON FILE |
| RAMON E MARTINEZ LOPEZ | ADDRESS ON FILE |
| RAMON E MERCADO GALARZA | ADDRESS ON FILE |
| RAMON E MERLO PEREZ | ADDRESS ON FILE |
| RAMON E MERLO PEREZ | ADDRESS ON FILE |
| RAMON E MERLO PEREZ | ADDRESS ON FILE |
| RAMON E MONTIJO CASTILLO | ADDRESS ON FILE |
| RAMON E MORALES SANTIAGO | ADDRESS ON FILE |
| RAMON E MORAZA VELEZ | ADDRESS ON FILE |
| RAMON E MUNIZ RIVERA | ADDRESS ON FILE |
| RAMON E ORTA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON E ORTIZ OLMEDA | ADDRESS ON FILE |
| RAMON E ORTIZ SOTO | ADDRESS ON FILE |
| RAMON E ORTIZ ZAYAS | ADDRESS ON FILE |
| RAMON E PAGAN TORRES | ADDRESS ON FILE |
| RAMON E PEREZ LOPEZ | ADDRESS ON FILE |
| RAMON E PEREZ MERCADO | ADDRESS ON FILE |
| RAMON E PESQUERA LLUBERAS | ADDRESS ON FILE |
| RAMON E QUILES RIVERA | ADDRESS ON FILE |
| RAMON E RAMIREZ NUNEZ | ADDRESS ON FILE |
| RAMON E RAMIREZ PENA | ADDRESS ON FILE |
| RAMON E RIOS BONAPARTE | ADDRESS ON FILE |
| RAMON E RIOS SOTO | ADDRESS ON FILE |
| RAMON E RIVERA ARZUAGA | ADDRESS ON FILE |
| RAMON E RIVERA GARCIA | ADDRESS ON FILE |
| RAMON E RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMON E RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMON E RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMON E ROBLES GARCIA | ADDRESS ON FILE |
| RAMON E RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| RAMON E RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| RAMON E RODRIGUEZ PUCHALES | ADDRESS ON FILE |
| RAMON E RODRIGUEZ REBOLLO | ADDRESS ON FILE |
| RAMON E RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RAMON E RONDA RIVERA | ADDRESS ON FILE |
| RAMON E RUIZ FRANCO | ADDRESS ON FILE |
| RAMON E RUIZ FRANCO | ADDRESS ON FILE |
| RAMON E RUIZ LUGO | ADDRESS ON FILE |
| RAMON E SANTINI RIVERA | ADDRESS ON FILE |
| RAMON E SEPULVEDA RIVERA | ADDRESS ON FILE |
| RAMON E SOLIS FIGUEROA | ADDRESS ON FILE |
| RAMON E SOTO LOPEZ | ADDRESS ON FILE |
| RAMON E TORO MARTINEZ | ADDRESS ON FILE |
| RAMON E TORO MARTINEZ | ADDRESS ON FILE |
| RAMON E TORRES SERRANO | ADDRESS ON FILE |
| RAMON E TORRES TROCHE | ADDRESS ON FILE |
| RAMON E TORRES VELEZ | ADDRESS ON FILE |
| RAMON E VALLE LOPEZ | ADDRESS ON FILE |
| RAMON ECARRILLO TORRES | ADDRESS ON FILE |
| RAMON ECHEANDIA VARGAS | ADDRESS ON FILE |
| RAMON ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| RAMON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| RAMON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| RAMON ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| RAMON ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| RAMON ECHEVARRIA PEREZ | ADDRESS ON FILE |
| RAMON ECHEVARRIA RAMON | ADDRESS ON FILE |
| RAMON ENCARNACION BENITEZ | ADDRESS ON FILE |
| RAMON ENCARNACION COTTO | ADDRESS ON FILE |
| RAMON ERAZO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON ERAZO FIGUEROA | ADDRESS ON FILE |
| RAMON ERAZO RAMOS | ADDRESS ON FILE |
| RAMON ESCALERA ESCALERA | ADDRESS ON FILE |
| RAMON ESCALERA ESCALERA | ADDRESS ON FILE |
| RAMON ESCOBAR ESCOBAR | ADDRESS ON FILE |
| RAMON ESCOBAR ROMERO | ADDRESS ON FILE |
| RAMON ESCOBAR ROMERO | ADDRESS ON FILE |
| RAMON ESCOBAR ROMERO | ADDRESS ON FILE |
| RAMON ESPADA RIVERA | ADDRESS ON FILE |
| RAMON ESQUILIN RIVERA | ADDRESS ON FILE |
| RAMON ESTELA OLIVERAS | ADDRESS ON FILE |
| RAMON ESTRADA LOPEZ | ADDRESS ON FILE |
| RAMON EVARGAS FERNANDEZ | ADDRESS ON FILE |
| RAMON EVARGAS FERNANDEZ | ADDRESS ON FILE |
| RAMON F AGOSTO RAMOS | ADDRESS ON FILE |
| RAMON F AGOSTO RAMOS | ADDRESS ON FILE |
| RAMON F BERRIOS CRUZ | ADDRESS ON FILE |
| RAMON F BERRIOS CRUZ | ADDRESS ON FILE |
| RAMON F BERRIOS CRUZ | ADDRESS ON FILE |
| RAMON F BORGES FLORES | ADDRESS ON FILE |
| RAMON F CALDERON BOSCH | ADDRESS ON FILE |
| RAMON F CLASS PEREZ | ADDRESS ON FILE |
| RAMON F CRESPO MEDINA | ADDRESS ON FILE |
| RAMON F F IRIZARRY CANCEL | ADDRESS ON FILE |
| RAMON F GARCIA RUIZ | ADDRESS ON FILE |
| RAMON F IBANEZ ARROYO | ADDRESS ON FILE |
| RAMON F LOPEZ RIVERA | ADDRESS ON FILE |
| RAMON F LOPEZ RIVERA | ADDRESS ON FILE |
| RAMON F MARQUEZ MENDEZ | ADDRESS ON FILE |
| RAMON F MARRERO NAZARIO | ADDRESS ON FILE |
| RAMON F MERCADO MORELL | ADDRESS ON FILE |
| RAMON F MORALES ARZUAGA | ADDRESS ON FILE |
| RAMON F SANTOS VAZQUEZ | ADDRESS ON FILE |
| RAMON F TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON F VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON FALCON MALDONADO | ADDRESS ON FILE |
| RAMON FALCON MALDONADO | ADDRESS ON FILE |
| RAMON FALERO PEREZ | ADDRESS ON FILE |
| RAMON FALERO PEREZ | ADDRESS ON FILE |
| RAMON FALU SANTOS | ADDRESS ON FILE |
| RAMON FANTAUZZI RAMOS | ADDRESS ON FILE |
| RAMON FANTAUZZI RAMOS | ADDRESS ON FILE |
| RAMON FEBLES RODRIUGEZ | ADDRESS ON FILE |
| RAMON FEBRES CRUZ | ADDRESS ON FILE |
| RAMON FEBRES CRUZ | ADDRESS ON FILE |
| RAMON FEBRES ESTREPITE | ADDRESS ON FILE |
| RAMON FEBRES ESTREPITE | ADDRESS ON FILE |
| RAMON FELICIANO CREPSO | ADDRESS ON FILE |
| RAMON FELICIANO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON FELICIANO NIEVES | ADDRESS ON FILE |
| RAMON FELICIANO PADRO | ADDRESS ON FILE |
| RAMON FELICIANO REYES | ADDRESS ON FILE |
| RAMON FELICIANO RIVERA | ADDRESS ON FILE |
| RAMON FELICIANO RUIZ | ADDRESS ON FILE |
| RAMON FELIX DE JESUS | ADDRESS ON FILE |
| RAMON FELIX FUENTES GONZALE Z | ADDRESS ON FILE |
| RAMON FELIX GONZALEZ | ADDRESS ON FILE |
| RAMON FELIX RODRIGUEZ | ADDRESS ON FILE |
| RAMON FELIX RODRIGUEZ | ADDRESS ON FILE |
| RAMON FELIX SANCHEZ | ADDRESS ON FILE |
| RAMON FERMAINT DIAZ | ADDRESS ON FILE |
| RAMON FERNANDEZ DAVILA | ADDRESS ON FILE |
| RAMON FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAMON FERNANDEZ SANTANA | ADDRESS ON FILE |
| RAMON FERNANDEZ SANTANA | ADDRESS ON FILE |
| RAMON FIGUEROA AGRINSONI | ADDRESS ON FILE |
| RAMON FIGUEROA BOCANEGRA | ADDRESS ON FILE |
| RAMON FIGUEROA BOCANEGRA | ADDRESS ON FILE |
| RAMON FIGUEROA BOCANEGRA | ADDRESS ON FILE |
| RAMON FIGUEROA CALDERON | ADDRESS ON FILE |
| RAMON FIGUEROA CORTES | ADDRESS ON FILE |
| RAMON FIGUEROA ESTAL | ADDRESS ON FILE |
| RAMON FIGUEROA GARCIA | ADDRESS ON FILE |
| RAMON FIGUEROA GARCIA | ADDRESS ON FILE |
| RAMON FIGUEROA JESUS | ADDRESS ON FILE |
| RAMON FIGUEROA JIMENEZ | ADDRESS ON FILE |
| RAMON FIGUEROA LOPEZ | ADDRESS ON FILE |
| RAMON FIGUEROA MALAVE | ADDRESS ON FILE |
| RAMON FIGUEROA OSORIO | ADDRESS ON FILE |
| RAMON FIGUEROA REYES | ADDRESS ON FILE |
| RAMON FIGUEROA REYES | ADDRESS ON FILE |
| RAMON FIGUEROA RIVERA | ADDRESS ON FILE |
| RAMON FIGUEROA SANCHEZ | ADDRESS ON FILE |
| RAMON FIGUEROA SERRANO | ADDRESS ON FILE |
| RAMON FIGUEROA SERRANO | ADDRESS ON FILE |
| RAMON FIGUEROA TORRES | ADDRESS ON FILE |
| RAMON FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| RAMON FIGUEROA VELEZ | ADDRESS ON FILE |
| RAMON FLORES BETANCOURT | ADDRESS ON FILE |
| RAMON FLORES PEREZ | ADDRESS ON FILE |
| RAMON FLORES RAMOS | ADDRESS ON FILE |
| RAMON FLORES RIVERA | ADDRESS ON FILE |
| RAMON FLORES SEDA | ADDRESS ON FILE |
| RAMON FLORES TORRES | ADDRESS ON FILE |
| RAMON FLORES TORRES | ADDRESS ON FILE |
| RAMON FORASTIERI | ADDRESS ON FILE |
| RAMON FOURNIER ORAMA | ADDRESS ON FILE |
| RAMON FRAGUADA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON FRANCO ALVAREZ | ADDRESS ON FILE |
| RAMON FRANCO ALVAREZ | ADDRESS ON FILE |
| RAMON FRANCO ALVAREZ | ADDRESS ON FILE |
| RAMON FRANCO ESTREMERA | ADDRESS ON FILE |
| RAMON FREIRE RODRIGUEZ | ADDRESS ON FILE |
| RAMON FUENTES ANDINO | ADDRESS ON FILE |
| RAMON FUENTES BAEZ | ADDRESS ON FILE |
| RAMON FUENTES VAZQUEZ | ADDRESS ON FILE |
| RAMON FUENTES VEGA | ADDRESS ON FILE |
| RAMON G ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| RAMON G DE JESUS MEDINA | ADDRESS ON FILE |
| RAMON G ECHEVARRIA GARCIA | ADDRESS ON FILE |
| RAMON G GONZALEZ ORTA | ADDRESS ON FILE |
| RAMON G GRACIA MORALES | ADDRESS ON FILE |
| RAMON G IRIZARRY ALEQUIN | ADDRESS ON FILE |
| RAMON G MEDINA CONCEPCION | ADDRESS ON FILE |
| RAMON G ORTIZ | ADDRESS ON FILE |
| RAMON G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAMON G VELA CORDOVA | ADDRESS ON FILE |
| RAMON G ZAYAS PABON | ADDRESS ON FILE |
| RAMON GALARZA GONZALEZ | ADDRESS ON FILE |
| RAMON GALARZA RUIZ | ADDRESS ON FILE |
| RAMON GALARZA RUIZ | ADDRESS ON FILE |
| RAMON GALLOZA CORDERO | ADDRESS ON FILE |
| RAMON GALVEZ REYES | ADDRESS ON FILE |
| RAMON GARCIA | ADDRESS ON FILE |
| RAMON GARCIA ALMENAS | ADDRESS ON FILE |
| RAMON GARCIA CARABALLO | ADDRESS ON FILE |
| RAMON GARCIA COLON | ADDRESS ON FILE |
| RAMON GARCIA COUTO | ADDRESS ON FILE |
| RAMON GARCIA DEL | ADDRESS ON FILE |
| RAMON GARCIA DELGADO | ADDRESS ON FILE |
| RAMON GARCIA DELGADO | ADDRESS ON FILE |
| RAMON GARCIA DELGADO | ADDRESS ON FILE |
| RAMON GARCIA DELGADO | ADDRESS ON FILE |
| RAMON GARCIA GARCIA | ADDRESS ON FILE |
| RAMON GARCIA GARCIA | ADDRESS ON FILE |
| RAMON GARCIA GONZALEZ | ADDRESS ON FILE |
| RAMON GARCIA GONZALEZ | ADDRESS ON FILE |
| RAMON GARCIA HERNANDEZ | ADDRESS ON FILE |
| RAMON GARCIA HERNANDEZ | ADDRESS ON FILE |
| RAMON GARCIA HERNANDEZ | ADDRESS ON FILE |
| RAMON GARCIA JIMENEZ | ADDRESS ON FILE |
| RAMON GARCIA LOPEZ | ADDRESS ON FILE |
| RAMON GARCIA MORALES | ADDRESS ON FILE |
| RAMON GARCIA MURIEL | ADDRESS ON FILE |
| RAMON GARCIA ORTIZ | ADDRESS ON FILE |
| RAMON GARCIA PABON | ADDRESS ON FILE |
| RAMON GARCIA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON GARCIA POLANCO | ADDRESS ON FILE |
| RAMON GARCIA QUINTANA | ADDRESS ON FILE |
| RAMON GARCIA RAMOS | ADDRESS ON FILE |
| RAMON GARCIA REYES | ADDRESS ON FILE |
| RAMON GARCIA RIVERA | ADDRESS ON FILE |
| RAMON GARCIA RODRIGUEZ | ADDRESS ON FILE |
| RAMON GARCIA RODRIGUEZ | ADDRESS ON FILE |
| RAMON GARCIA SANTIAGO | ADDRESS ON FILE |
| RAMON GARRASTAZU SANCHEZ | ADDRESS ON FILE |
| RAMON GARRASTAZU SANCHEZ | ADDRESS ON FILE |
| RAMON GAVILLAN | ADDRESS ON FILE |
| RAMON GAVILLAN RODRIQUEZ | ADDRESS ON FILE |
| RAMON GAVILLAN ROSA | ADDRESS ON FILE |
| RAMON GIL MERCEDES | ADDRESS ON FILE |
| RAMON GINES ROSA | ADDRESS ON FILE |
| RAMON GOMEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON GOMEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON GOMEZ MENDOZA | ADDRESS ON FILE |
| RAMON GOMEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ ARROYO | ADDRESS ON FILE |
| RAMON GONZALEZ ARROYO | ADDRESS ON FILE |
| RAMON GONZALEZ BAEZ | ADDRESS ON FILE |
| RAMON GONZALEZ BENITEZ | ADDRESS ON FILE |
| RAMON GONZALEZ CABAN | ADDRESS ON FILE |
| RAMON GONZALEZ CHEVERE | ADDRESS ON FILE |
| RAMON GONZALEZ CHEVERE | ADDRESS ON FILE |
| RAMON GONZALEZ COLON | ADDRESS ON FILE |
| RAMON GONZALEZ COLON | ADDRESS ON FILE |
| RAMON GONZALEZ CUEVAS | ADDRESS ON FILE |
| RAMON GONZALEZ CUEVAS | ADDRESS ON FILE |
| RAMON GONZALEZ DAVILA | ADDRESS ON FILE |
| RAMON GONZALEZ FIGUEROA | ADDRESS ON FILE |
| RAMON GONZALEZ FRED | ADDRESS ON FILE |
| RAMON GONZALEZ FRED | ADDRESS ON FILE |
| RAMON GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON GONZALEZ GUZMAN | ADDRESS ON FILE |
| RAMON GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON GONZALEZ IZQUIERDO | ADDRESS ON FILE |
| RAMON GONZALEZ MALDONADO | ADDRESS ON FILE |
| RAMON GONZALEZ MAS | ADDRESS ON FILE |
| RAMON GONZALEZ MATIAS | ADDRESS ON FILE |
| RAMON GONZALEZ MATIAS | ADDRESS ON FILE |
| RAMON GONZALEZ MELENDEZ | ADDRESS ON FILE |
| RAMON GONZALEZ MERCADO | ADDRESS ON FILE |
| RAMON GONZALEZ NORIEGA | ADDRESS ON FILE |
| RAMON GONZALEZ OCASIO | ADDRESS ON FILE |
| RAMON GONZALEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON GONZALEZ ORTIZ | ADDRESS ON FILE |
| RAMON GONZALEZ PEREZ | ADDRESS ON FILE |
| RAMON GONZALEZ QUINONES | ADDRESS ON FILE |
| RAMON GONZALEZ RAMOS | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMON GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON GONZALEZ RUIZ | ADDRESS ON FILE |
| RAMON GONZALEZ SANTANA | ADDRESS ON FILE |
| RAMON GONZALEZ SANTIAGO | ADDRESS ON FILE |
| RAMON GONZALEZ SANTOS | ADDRESS ON FILE |
| RAMON GONZALEZ VARGAS | ADDRESS ON FILE |
| RAMON GONZALEZ VARGAS | ADDRESS ON FILE |
| RAMON GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| RAMON GRACIA CORTIJO | ADDRESS ON FILE |
| RAMON GRACIA VEGA | ADDRESS ON FILE |
| RAMON GRAFALS MEDINA | ADDRESS ON FILE |
| RAMON GRAFALS ROSARIO | ADDRESS ON FILE |
| RAMON GRAJALES ARCE | ADDRESS ON FILE |
| RAMON GRAU ORTIZ | ADDRESS ON FILE |
| RAMON GRAU ORTIZ | ADDRESS ON FILE |
| RAMON GRAU ORTIZ | ADDRESS ON FILE |
| RAMON GROSS | ADDRESS ON FILE |
| RAMON GUARDARRANA GONZALEZ | ADDRESS ON FILE |
| RAMON GUERRERO CUBA | ADDRESS ON FILE |
| RAMON GUEVAREZ SANTOS | ADDRESS ON FILE |
| RAMON GUTIERREZ BONILLA | ADDRESS ON FILE |
| RAMON GUZMAN BERRIOS | ADDRESS ON FILE |
| RAMON GUZMAN CORREA | ADDRESS ON FILE |
| RAMON GUZMAN DIAZ | ADDRESS ON FILE |
| RAMON GUZMAN GONZALEZ | ADDRESS ON FILE |
| RAMON GUZMAN OLIVO | ADDRESS ON FILE |
| RAMON GUZMAN PEREZ | ADDRESS ON FILE |
| RAMON GUZMAN RI V AS | ADDRESS ON FILE |
| RAMON GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| RAMON H ACEVEDO ORTIZ | ADDRESS ON FILE |
| RAMON H CASTRO CONTRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON H DIAZ OCACIO | ADDRESS ON FILE |
| RAMON H FLORES VEGA | ADDRESS ON FILE |
| RAMON H FLORES VEGA | ADDRESS ON FILE |
| RAMON H FLORES VEGA | ADDRESS ON FILE |
| RAMON H GARCIA ARROYO | ADDRESS ON FILE |
| RAMON H GOMILA DELGADO | ADDRESS ON FILE |
| RAMON H HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| RAMON H NIEVES OLMO | ADDRESS ON FILE |
| RAMON H REYES MOYET | ADDRESS ON FILE |
| RAMON H RIVERA IRIZARRY | ADDRESS ON FILE |
| RAMON H ROSA VILLANUEVA | ADDRESS ON FILE |
| RAMON H SANTIAGO GALARZA | ADDRESS ON FILE |
| RAMON HANCE CORREA | ADDRESS ON FILE |
| RAMON HEREDIA GOMEZ | ADDRESS ON FILE |
| RAMON HERNANDEZ | ADDRESS ON FILE |
| RAMON HERNANDEZ ACOSTA | ADDRESS ON FILE |
| RAMON HERNANDEZ ALERS | ADDRESS ON FILE |
| RAMON HERNANDEZ ALERS | ADDRESS ON FILE |
| RAMON HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| RAMON HERNANDEZ APONTE | ADDRESS ON FILE |
| RAMON HERNANDEZ CASTRO | ADDRESS ON FILE |
| RAMON HERNANDEZ CRESPO | ADDRESS ON FILE |
| RAMON HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| RAMON HERNANDEZ FELICIANO | ADDRESS ON FILE |
| RAMON HERNANDEZ GARCIA | ADDRESS ON FILE |
| RAMON HERNANDEZ HUERTAS | ADDRESS ON FILE |
| RAMON HERNANDEZ HUERTAS | ADDRESS ON FILE |
| RAMON HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| RAMON HERNANDEZ MEDINA | ADDRESS ON FILE |
| RAMON HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| RAMON HERNANDEZ OLMO | ADDRESS ON FILE |
| RAMON HERNANDEZ OLMO | ADDRESS ON FILE |
| RAMON HERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAMON HERNANDEZ PEREZ | ADDRESS ON FILE |
| RAMON HERNANDEZ POLANCO | ADDRESS ON FILE |
| RAMON HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAMON HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAMON HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAMON HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON HERNANDEZ ROSARIO | ADDRESS ON FILE |
| RAMON HERNANDEZ SANTANA | ADDRESS ON FILE |
| RAMON HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| RAMON HERNANDEZ SEVILLA | ADDRESS ON FILE |
| RAMON HERNANDEZ SEVILLA | ADDRESS ON FILE |
| RAMON HERNANDEZ TORRES | ADDRESS ON FILE |
| RAMON HERNANDEZ TORRES | ADDRESS ON FILE |
| RAMON HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| RAMON HERNANDEZ ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON HIDALGO DIAZ | ADDRESS ON FILE |
| RAMON HIDALGO PEREZ | ADDRESS ON FILE |
| RAMON HILERIO | ADDRESS ON FILE |
| RAMON I ALFONSO COLON | ADDRESS ON FILE |
| RAMON I MORALES DIAZ | ADDRESS ON FILE |
| RAMON I PADILLA CRUZ | ADDRESS ON FILE |
| RAMON IBANEZ ORTEGA | ADDRESS ON FILE |
| RAMON IGLESIAS VIDAL | ADDRESS ON FILE |
| RAMON INFANTE TORRES | ADDRESS ON FILE |
| RAMON IRIZARRY DIAZ | ADDRESS ON FILE |
| RAMON IRIZARRY DIAZ | ADDRESS ON FILE |
| RAMON IRIZARRY GONZALEZ | ADDRESS ON FILE |
| RAMON IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RAMON IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RAMON IRURITA GOMEZ | ADDRESS ON FILE |
| RAMON IRURITA GOMEZ | ADDRESS ON FILE |
| RAMON ISAAC DIAZ CACERES | ADDRESS ON FILE |
| RAMON J ALEMAN MARQUEZ | ADDRESS ON FILE |
| RAMON J ALONSO LOPEZ | ADDRESS ON FILE |
| RAMON J AYALA MARTINEZ | ADDRESS ON FILE |
| RAMON J CANO CALAF | ADDRESS ON FILE |
| RAMON J COLON DEL | ADDRESS ON FILE |
| RAMON J CORTIJO GOYENA | ADDRESS ON FILE |
| RAMON J CRUZ MARTINEZ | ADDRESS ON FILE |
| RAMON J CRUZ ORTIZ | ADDRESS ON FILE |
| RAMON J DE JESUS | ADDRESS ON FILE |
| RAMON J DEL VALLE ESTELA | ADDRESS ON FILE |
| RAMON J DEL VALLE ESTELA | ADDRESS ON FILE |
| RAMON J DIAZ RONDON | ADDRESS ON FILE |
| RAMON J GONZALEZ CRUZ | ADDRESS ON FILE |
| RAMON J GONZALEZ RAMOS | ADDRESS ON FILE |
| RAMON J HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| RAMON J HERNANDEZ VALDES | ADDRESS ON FILE |
| RAMON J IRIZARRY CRUZ | ADDRESS ON FILE |
| RAMON J J CRUZ MELENDEZ | ADDRESS ON FILE |
| RAMON J J FLORES DIAZ | ADDRESS ON FILE |
| RAMON J J MELECIO AVILES | ADDRESS ON FILE |
| RAMON J J MELECIO AVILES | ADDRESS ON FILE |
| RAMON J J MELECIO AVILES | ADDRESS ON FILE |
| RAMON J MADERA MADERA | ADDRESS ON FILE |
| RAMON J MAISONET PEREZ | ADDRESS ON FILE |
| RAMON J MALDONADO NEGRON | ADDRESS ON FILE |
| RAMON J MELENDEZ DIAZ | ADDRESS ON FILE |
| RAMON J MELENDEZ VALLE | ADDRESS ON FILE |
| RAMON J MENDEZ ROMERO | ADDRESS ON FILE |
| RAMON J MORALES BOURDON | ADDRESS ON FILE |
| RAMON J MORALES GONZALEZ | ADDRESS ON FILE |
| RAMON J MORALES SANCHEZ | ADDRESS ON FILE |
| RAMON J PAGAN MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON J PAGAN MERCADO | ADDRESS ON FILE |
| RAMON J PARES MALDONADO | ADDRESS ON FILE |
| RAMON J REYES RAMOS | ADDRESS ON FILE |
| RAMON J RIVERA TORRES | ADDRESS ON FILE |
| RAMON J RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMON J ROLDAN MARTINEZ | ADDRESS ON FILE |
| RAMON J ROSARIO MALDONADO | ADDRESS ON FILE |
| RAMON J ROSARIO RIVERA | ADDRESS ON FILE |
| RAMON J SANCHEZ BELLO | ADDRESS ON FILE |
| RAMON J SANCHEZ NO APELLIDO | ADDRESS ON FILE |
| RAMON JESUS FELICIANO | ADDRESS ON FILE |
| RAMON JESUS GONZALEZ | ADDRESS ON FILE |
| RAMON JESUS JESUS | ADDRESS ON FILE |
| RAMON JESUS JESUS | ADDRESS ON FILE |
| RAMON JESUS PEDRAZA | ADDRESS ON FILE |
| RAMON JESUS RODRIGUEZ | ADDRESS ON FILE |
| RAMON JESUS RODRIGUEZ | ADDRESS ON FILE |
| RAMON JESUS TORRES | ADDRESS ON FILE |
| RAMON JIMENEZ ACOSTA | ADDRESS ON FILE |
| RAMON JIMENEZ GONZALEZ | ADDRESS ON FILE |
| RAMON JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON JIMENEZ MALDONADO | ADDRESS ON FILE |
| RAMON JIMENEZ MOLINARY | ADDRESS ON FILE |
| RAMON JIMENEZ PAGAN | ADDRESS ON FILE |
| RAMON JIMENEZ RIVERA | ADDRESS ON FILE |
| RAMON JIMENEZ ROSA | ADDRESS ON FILE |
| RAMON JIMENEZ SALINDEZ | ADDRESS ON FILE |
| RAMON JIMENEZ SANTOS | ADDRESS ON FILE |
| RAMON JIMENEZ SANTOS | ADDRESS ON FILE |
| RAMON KIANEZ LOPEZ | ADDRESS ON FILE |
| RAMON L ACEVEDO OJEDA | ADDRESS ON FILE |
| RAMON L AGOSTO SANCHEZ | ADDRESS ON FILE |
| RAMON L ALAMEDA COLON | ADDRESS ON FILE |
| RAMON L ALAMO GARCIA | ADDRESS ON FILE |
| RAMON L ALANCASTRO BURGOS | ADDRESS ON FILE |
| RAMON L ALMODOVAR TORRES | ADDRESS ON FILE |
| RAMON L ALOMAR SANTIAGO | ADDRESS ON FILE |
| RAMON L ALOMAR SANTIAGO | ADDRESS ON FILE |
| RAMON L ALSINA ROSARIO | ADDRESS ON FILE |
| RAMON L ALVARADO TORRES | ADDRESS ON FILE |
| RAMON L ALVAREZ FELICIANO | ADDRESS ON FILE |
| RAMON L ANDINO RIVERA | ADDRESS ON FILE |
| RAMON L ANDINO RIVERA | ADDRESS ON FILE |
| RAMON L ANDINO RIVERA | ADDRESS ON FILE |
| RAMON L ANDINO RIVERA | ADDRESS ON FILE |
| RAMON L ARIAS RIVERA | ADDRESS ON FILE |
| RAMON L ARIAS RIVERA | ADDRESS ON FILE |
| RAMON L ARIAS RIVERA | ADDRESS ON FILE |
| RAMON L ARROYO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L ARROYO M NO APELLIDO | ADDRESS ON FILE |
| RAMON L ARROYO MELENDEZ | ADDRESS ON FILE |
| RAMON L ARROYO ORTIZ | ADDRESS ON FILE |
| RAMON L AVILA RODRIGUEZ | ADDRESS ON FILE |
| RAMON L BAEZ FIGUEROA | ADDRESS ON FILE |
| RAMON L BAEZ FIGUEROA | ADDRESS ON FILE |
| RAMON L BASCO RIVERA | ADDRESS ON FILE |
| RAMON L BENITEZ AVILES | ADDRESS ON FILE |
| RAMON L BERNARDI MALDONADO | ADDRESS ON FILE |
| RAMON L BERRIOS BURGOS | ADDRESS ON FILE |
| RAMON L BERRIOS BURGOS | ADDRESS ON FILE |
| RAMON L BERRIOS SANCHEZ | ADDRESS ON FILE |
| RAMON L BERRIOS TORRES | ADDRESS ON FILE |
| RAMON L BURGOS ALFONSO | ADDRESS ON FILE |
| RAMON L BURGOS ORTIZ | ADDRESS ON FILE |
| RAMON L BURGOS RUIZ | ADDRESS ON FILE |
| RAMON L BURGOS RUIZ | ADDRESS ON FILE |
| RAMON L BURGOS TORRES | ADDRESS ON FILE |
| RAMON L CABRERA RIVERA | ADDRESS ON FILE |
| RAMON L CABRERA RIVERA | ADDRESS ON FILE |
| RAMON L CABRERA SANTIAGO | ADDRESS ON FILE |
| RAMON L CALDERON RIVERA | ADDRESS ON FILE |
| RAMON L CALDERON RIVERA | ADDRESS ON FILE |
| RAMON L CAMACHO CRUZ | ADDRESS ON FILE |
| RAMON L CARABALLO CARABALL | ADDRESS ON FILE |
| RAMON L CARDONA VELEZ | ADDRESS ON FILE |
| RAMON L CARRILLO OTERO | ADDRESS ON FILE |
| RAMON L CHEVRES CHEVRES | ADDRESS ON FILE |
| RAMON L CHEVRES COSME | ADDRESS ON FILE |
| RAMON L CHEVRES COSME | ADDRESS ON FILE |
| RAMON L CINTRON GONZALEZ | ADDRESS ON FILE |
| RAMON L CINTRON ORTIZ | ADDRESS ON FILE |
| RAMON L COLLAZO GONZALEZ | ADDRESS ON FILE |
| RAMON L COLLAZO MEDINA | ADDRESS ON FILE |
| RAMON L COLLAZO RIVERA | ADDRESS ON FILE |
| RAMON L COLON CANCEL | ADDRESS ON FILE |
| RAMON L COLON MATOS | ADDRESS ON FILE |
| RAMON L COLON MATOS | ADDRESS ON FILE |
| RAMON L COLON MATOS | ADDRESS ON FILE |
| RAMON L COLON RODRIGUEZ | ADDRESS ON FILE |
| RAMON L COLON TORRES | ADDRESS ON FILE |
| RAMON L CORDERO GONZALEZ | ADDRESS ON FILE |
| RAMON L CORTES CRUZ | ADDRESS ON FILE |
| RAMON L CORTES CRUZ | ADDRESS ON FILE |
| RAMON L COTTO CENTENO | ADDRESS ON FILE |
| RAMON L COTTO REYES | ADDRESS ON FILE |
| RAMON L COTTO ROSA | ADDRESS ON FILE |
| RAMON L CRESPI MARRERO | ADDRESS ON FILE |
| RAMON L CRESPI OYOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L CRESPO SANTIAGO | ADDRESS ON FILE |
| RAMON L CRUZ ACEVEDO | ADDRESS ON FILE |
| RAMON L CRUZ ACEVEDO | ADDRESS ON FILE |
| RAMON L CRUZ COLON | ADDRESS ON FILE |
| RAMON L CRUZ SEMPRIT | ADDRESS ON FILE |
| RAMON L CRUZ TORRES | ADDRESS ON FILE |
| RAMON L DAVILA APONTE | ADDRESS ON FILE |
| RAMON L DAVILA APONTE | ADDRESS ON FILE |
| RAMON L DAVILA FIGUEROA | ADDRESS ON FILE |
| RAMON L DAVILA RIVERA | ADDRESS ON FILE |
| RAMON L DE JESUS BETANCOURT | ADDRESS ON FILE |
| RAMON L DE JESUS SANTIAGO | ADDRESS ON FILE |
| RAMON L DE JESUS SIERRA | ADDRESS ON FILE |
| RAMON L DEL-VALLE CALDERON | ADDRESS ON FILE |
| RAMON L DELGADO NATAL | ADDRESS ON FILE |
| RAMON L DELGADO PEDROSA | ADDRESS ON FILE |
| RAMON L DELGADO VILLARAN | ADDRESS ON FILE |
| RAMON L DIAZ CRUZ | ADDRESS ON FILE |
| RAMON L DIAZ FLORES | ADDRESS ON FILE |
| RAMON L DIAZ FLORES | ADDRESS ON FILE |
| RAMON L DIAZ GOMEZ | ADDRESS ON FILE |
| RAMON L DIAZ TIRADO | ADDRESS ON FILE |
| RAMON L DIAZ TIRADO | ADDRESS ON FILE |
| RAMON L DIAZ ZABALA | ADDRESS ON FILE |
| RAMON L ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| RAMON L ERAZO SANTIAGO | ADDRESS ON FILE |
| RAMON L ERAZO SANTIAGO | ADDRESS ON FILE |
| RAMON L ERAZO SANTIAGO | ADDRESS ON FILE |
| RAMON L ESTADES ESTRADA | ADDRESS ON FILE |
| RAMON L FARGAS ISAAC | ADDRESS ON FILE |
| RAMON L FIGUEROA AYALA | ADDRESS ON FILE |
| RAMON L FIGUEROA AYALA | ADDRESS ON FILE |
| RAMON L FIGUEROA GONZALEZ | ADDRESS ON FILE |
| RAMON L FIGUEROA GONZALEZ | ADDRESS ON FILE |
| RAMON L FIGUEROA MALDONADO | ADDRESS ON FILE |
| RAMON L FIGUEROA OQUENDO | ADDRESS ON FILE |
| RAMON L FIGUEROA ORTIZ | ADDRESS ON FILE |
| RAMON L FIGUEROA SALABARRI | ADDRESS ON FILE |
| RAMON L FIGUEROA SANCHEZ | ADDRESS ON FILE |
| RAMON L FIGUEROA SANTIAGO | ADDRESS ON FILE |
| RAMON L FLORES | ADDRESS ON FILE |
| RAMON L FLORES JORGE | ADDRESS ON FILE |
| RAMON L FLORES ROSA | ADDRESS ON FILE |
| RAMON L FONSECA AGOSTO | ADDRESS ON FILE |
| RAMON L FONSECA MULERO | ADDRESS ON FILE |
| RAMON L FONSECA MULERO | ADDRESS ON FILE |
| RAMON L GARAY MARRERO | ADDRESS ON FILE |
| RAMON L GARAY MARRERO | ADDRESS ON FILE |
| RAMON L GARCIA CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L GARCIA CRUZ | ADDRESS ON FILE |
| RAMON L GARCIA GARCIA | ADDRESS ON FILE |
| RAMON L GARCIA IRIZARRY | ADDRESS ON FILE |
| RAMON L GARCIA ORTIZ | ADDRESS ON FILE |
| RAMON L GARCIA ORTIZ | ADDRESS ON FILE |
| RAMON L GARCIA SANTIAGO | ADDRESS ON FILE |
| RAMON L GARCIA TORRES | ADDRESS ON FILE |
| RAMON L GARCIA TORRES | ADDRESS ON FILE |
| RAMON L GASTON SOTOMAYOR | ADDRESS ON FILE |
| RAMON L GOMEZ DAVILA | ADDRESS ON FILE |
| RAMON L GONZALEZ DEL | ADDRESS ON FILE |
| RAMON L GONZALEZ GOMEZ | ADDRESS ON FILE |
| RAMON L GONZALEZ ORTIZ | ADDRESS ON FILE |
| RAMON L GONZALEZ RIOS | ADDRESS ON FILE |
| RAMON L GONZALEZ ROMAN | ADDRESS ON FILE |
| RAMON L GUEITS GALLEGO | ADDRESS ON FILE |
| RAMON L GUZMAN MERCED | ADDRESS ON FILE |
| RAMON L HERNANDEZ CASTRO | ADDRESS ON FILE |
| RAMON L HERNANDEZ CINTRON | ADDRESS ON FILE |
| RAMON L HERNANDEZ ORTEGA | ADDRESS ON FILE |
| RAMON L HERNANDEZ QUILES | ADDRESS ON FILE |
| RAMON L HERNANDEZ QUILES | ADDRESS ON FILE |
| RAMON L HERNANDEZ QUILES | ADDRESS ON FILE |
| RAMON L HERNANDEZ SEPULVEDA | ADDRESS ON FILE |
| RAMON L HERNANDEZ TORRES | ADDRESS ON FILE |
| RAMON L HERRERA | ADDRESS ON FILE |
| RAMON L L AYALA DIAZ | ADDRESS ON FILE |
| RAMON L L CORREA ARROY | ADDRESS ON FILE |
| RAMON L L DELGADO PEREZ | ADDRESS ON FILE |
| RAMON L L ESTEVES NEGRON | ADDRESS ON FILE |
| RAMON L L GARCIA MARRERO | ADDRESS ON FILE |
| RAMON L L LEDESMA COSME | ADDRESS ON FILE |
| RAMON L L LEDESMA COSME | ADDRESS ON FILE |
| RAMON L L LOPEZ ARROYO | ADDRESS ON FILE |
| RAMON L L LOPEZ ARROYO | ADDRESS ON FILE |
| RAMON L L NEGRON DIAZ | ADDRESS ON FILE |
| RAMON L L NIEVES MORALES | ADDRESS ON FILE |
| RAMON L L OTERO MERCADO | ADDRESS ON FILE |
| RAMON L L OTERO SANTIAGO | ADDRESS ON FILE |
| RAMON L L PAGAN IRIZARRY | ADDRESS ON FILE |
| RAMON L L PAGAN IRIZARRY | ADDRESS ON FILE |
| RAMON L L RAMIREZ RAMIREZ | ADDRESS ON FILE |
| RAMON L L RAMOS TORRES | ADDRESS ON FILE |
| RAMON L L SOTO GONZALEZ | ADDRESS ON FILE |
| RAMON L L SOTO GONZALEZ | ADDRESS ON FILE |
| RAMON L LAMPON FERNANDEZ | ADDRESS ON FILE |
| RAMON L LAZU COLON | ADDRESS ON FILE |
| RAMON L LICIAGA NIEVES | ADDRESS ON FILE |
| RAMON L LLANOS ARBOLEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L LLANOS ARBOLEDA | ADDRESS ON FILE |
| RAMON L LLANOS ARBOLEDA | ADDRESS ON FILE |
| RAMON L LLANOS ARBOLEDA | ADDRESS ON FILE |
| RAMON L LLORENS SANTINI | ADDRESS ON FILE |
| RAMON L LOPEZ DELGADO | ADDRESS ON FILE |
| RAMON L LOPEZ GOMEZ | ADDRESS ON FILE |
| RAMON L LOPEZ LOPEZ | ADDRESS ON FILE |
| RAMON L LOPEZ PARRILLA | ADDRESS ON FILE |
| RAMON L LOPEZ SANTIAGO | ADDRESS ON FILE |
| RAMON L LOPEZ TORRES | ADDRESS ON FILE |
| RAMON L MALDONADO CALO | ADDRESS ON FILE |
| RAMON L MALDONADO FORNES | ADDRESS ON FILE |
| RAMON L MALDONADO VELEZ | ADDRESS ON FILE |
| RAMON L MARCANO MARCANO | ADDRESS ON FILE |
| RAMON L MARENGO SERRANO | ADDRESS ON FILE |
| RAMON L MARQUEZ FALU | ADDRESS ON FILE |
| RAMON L MARQUEZ PEREZ | ADDRESS ON FILE |
| RAMON L MARRERO ARROYO | ADDRESS ON FILE |
| RAMON L MARRERO CINTRON | ADDRESS ON FILE |
| RAMON L MARRERO DONES | ADDRESS ON FILE |
| RAMON L MARRERO RIVERA | ADDRESS ON FILE |
| RAMON L MARRERO SOSTRE | ADDRESS ON FILE |
| RAMON L MARTINE Z NO APELLIDO | ADDRESS ON FILE |
| RAMON L MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON L MARTINEZ PACHECO | ADDRESS ON FILE |
| RAMON L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAMON L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAMON L MARTINEZ ZAYAS | ADDRESS ON FILE |
| RAMON L MARZAN BERNARD | ADDRESS ON FILE |
| RAMON L MATOS GONZALEZ | ADDRESS ON FILE |
| RAMON L MAYSONET BARBOSA | ADDRESS ON FILE |
| RAMON L MEDINA ALMODOVAR | ADDRESS ON FILE |
| RAMON L MEDINA ALVAREZ | ADDRESS ON FILE |
| RAMON L MEDINA SANTIAGO | ADDRESS ON FILE |
| RAMON L MELENDEZ REYES | ADDRESS ON FILE |
| RAMON L MELENDEZ REYES | ADDRESS ON FILE |
| RAMON L MELENDEZ REYES | ADDRESS ON FILE |
| RAMON L MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON L MENDOZA VAZQUEZ | ADDRESS ON FILE |
| RAMON L MENENDEZ COLLAZO | ADDRESS ON FILE |
| RAMON L MERCADO JIMENEZ | ADDRESS ON FILE |
| RAMON L MERCADO MORALES | ADDRESS ON FILE |
| RAMON L MIRANDA MARRERO | ADDRESS ON FILE |
| RAMON L MOJICA COLLAZO | ADDRESS ON FILE |
| RAMON L MONTALVO OLIVERA | ADDRESS ON FILE |
| RAMON L MONTALVO OLIVERA | ADDRESS ON FILE |
| RAMON L MORALES CRUZ | ADDRESS ON FILE |
| RAMON L MORALES DEL VALLE | ADDRESS ON FILE |
| RAMON L MORALES FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L MORALES HEREDIA | ADDRESS ON FILE |
| RAMON L MORALES MORALES | ADDRESS ON FILE |
| RAMON L MORALES RODRIGUEZ | ADDRESS ON FILE |
| RAMON L MORALES SANTIAGO | ADDRESS ON FILE |
| RAMON L MOREIRA DREW | ADDRESS ON FILE |
| RAMON L MOREIRA MOJICA | ADDRESS ON FILE |
| RAMON L MULERO MULERO | ADDRESS ON FILE |
| RAMON L NAVIA DEL VALLE | ADDRESS ON FILE |
| RAMON L NAVIA DEL VALLE | ADDRESS ON FILE |
| RAMON L NEGRON | ADDRESS ON FILE |
| RAMON L NEGRON | ADDRESS ON FILE |
| RAMON L NEGRON JIMENEZ | ADDRESS ON FILE |
| RAMON L NEGRON MORALES | ADDRESS ON FILE |
| RAMON L NEGRON TORRES | ADDRESS ON FILE |
| RAMON L NIEVES JIMENEZ | ADDRESS ON FILE |
| RAMON L NIEVES LOPEZ | ADDRESS ON FILE |
| RAMON L NIEVES MARTINEZ | ADDRESS ON FILE |
| RAMON L NIEVES RAMOS | ADDRESS ON FILE |
| RAMON L NIEVES RAMOS | ADDRESS ON FILE |
| RAMON L NUNEZ QUINONEZ | ADDRESS ON FILE |
| RAMON L OCASIO MARRERO | ADDRESS ON FILE |
| RAMON L OCASIO RODRIGUEZ | ADDRESS ON FILE |
| RAMON L OLIVERAS ECHEVARRIA | ADDRESS ON FILE |
| RAMON L OLIVERAS ECHEVARRIA | ADDRESS ON FILE |
| RAMON L ONEILL LOPEZ | ADDRESS ON FILE |
| RAMON L ORTA TORRES | ADDRESS ON FILE |
| RAMON L ORTIZ BAEZ | ADDRESS ON FILE |
| RAMON L ORTIZ BURGOS | ADDRESS ON FILE |
| RAMON L ORTIZ COLON | ADDRESS ON FILE |
| RAMON L ORTIZ ESPADA | ADDRESS ON FILE |
| RAMON L ORTIZ ESPINELL | ADDRESS ON FILE |
| RAMON L ORTIZ ESPINELL | ADDRESS ON FILE |
| RAMON L ORTIZ ESPINELL | ADDRESS ON FILE |
| RAMON L ORTIZ ESPINELL | ADDRESS ON FILE |
| RAMON L ORTIZ LEON | ADDRESS ON FILE |
| RAMON L ORTIZ MARRERO | ADDRESS ON FILE |
| RAMON L ORTIZ PUIG | ADDRESS ON FILE |
| RAMON L ORTIZ PUIG | ADDRESS ON FILE |
| RAMON L OTERO BERNARD | ADDRESS ON FILE |
| RAMON L PACHECO CARDONA | ADDRESS ON FILE |
| RAMON L PACHECO MEDINA | ADDRESS ON FILE |
| RAMON L PANTOJA MATTA | ADDRESS ON FILE |
| RAMON L PENA GONZALEZ | ADDRESS ON FILE |
| RAMON L PEPIN TORRES | ADDRESS ON FILE |
| RAMON L PEREZ CADIZ | ADDRESS ON FILE |
| RAMON L PEREZ CORTES | ADDRESS ON FILE |
| RAMON L PEREZ OQUENDO | ADDRESS ON FILE |
| RAMON L PEREZ RIVERA | ADDRESS ON FILE |
| RAMON L PEREZ SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L PEREZ SANTANA | ADDRESS ON FILE |
| RAMON L PEREZ VELAZQUEZ | ADDRESS ON FILE |
| RAMON L PINEIRO CASTRO | ADDRESS ON FILE |
| RAMON L PINEIRO CASTRO | ADDRESS ON FILE |
| RAMON L PINTO M NO APELLIDO | ADDRESS ON FILE |
| RAMON L PINTO MEDINA | ADDRESS ON FILE |
| RAMON L PIZARRO RIVERA | ADDRESS ON FILE |
| RAMON L QUINONES ALENOT | ADDRESS ON FILE |
| RAMON L QUINONES GUADAL | ADDRESS ON FILE |
| RAMON L QUINONES HERNANDEZ | ADDRESS ON FILE |
| RAMON L QUINONES RIVERA | ADDRESS ON FILE |
| RAMON L RAMIREZ | ADDRESS ON FILE |
| RAMON L RAMON ROMAN | ADDRESS ON FILE |
| RAMON L RAMON SALGADO | ADDRESS ON FILE |
| RAMON L RAMOS MARTINEZ | ADDRESS ON FILE |
| RAMON L RAMOS VARGAS | ADDRESS ON FILE |
| RAMON L RENTA SANTIAGO | ADDRESS ON FILE |
| RAMON L RENTAS LOPEZ | ADDRESS ON FILE |
| RAMON L RESTO SANTANA | ADDRESS ON FILE |
| RAMON L REYES FUENTES | ADDRESS ON FILE |
| RAMON L REYES MEDINA | ADDRESS ON FILE |
| RAMON L REYES MERCED | ADDRESS ON FILE |
| RAMON L RIOS RODRIGUEZ | ADDRESS ON FILE |
| RAMON L RIOS TORRES | ADDRESS ON FILE |
| RAMON L RIVAS DIAZ | ADDRESS ON FILE |
| RAMON L RIVERA ACEVEDO | ADDRESS ON FILE |
| RAMON L RIVERA ALBALADEJO | ADDRESS ON FILE |
| RAMON L RIVERA ANAYA | ADDRESS ON FILE |
| RAMON L RIVERA ANAYA | ADDRESS ON FILE |
| RAMON L RIVERA ANAYA | ADDRESS ON FILE |
| RAMON L RIVERA ARROYO | ADDRESS ON FILE |
| RAMON L RIVERA DE JESUS | ADDRESS ON FILE |
| RAMON L RIVERA LEBRON | ADDRESS ON FILE |
| RAMON L RIVERA MERCADO | ADDRESS ON FILE |
| RAMON L RIVERA MOLINA | ADDRESS ON FILE |
| RAMON L RIVERA ORTIZ | ADDRESS ON FILE |
| RAMON L RIVERA OTERO | ADDRESS ON FILE |
| RAMON L RIVERA OTERO | ADDRESS ON FILE |
| RAMON L RIVERA RAMOS | ADDRESS ON FILE |
| RAMON L RIVERA RIVERA | ADDRESS ON FILE |
| RAMON L RIVERA RIVERA | ADDRESS ON FILE |
| RAMON L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMON L RIVERA SANTANA | ADDRESS ON FILE |
| RAMON L RIVERA SERRANO | ADDRESS ON FILE |
| RAMON L RIVERA SUAREZ | ADDRESS ON FILE |
| RAMON L ROBERT JIMENEZ | ADDRESS ON FILE |
| RAMON L ROBLES GAUD | ADDRESS ON FILE |
| RAMON L ROBLES SANABRIA | ADDRESS ON FILE |
| RAMON L RODRIGUEZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L RODRIGUEZ ALICEA | ADDRESS ON FILE |
| RAMON L RODRIGUEZ BONILLA | ADDRESS ON FILE |
| RAMON L RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| RAMON L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON L RODRIGUEZ MARRERO | ADDRESS ON FILE |
| RAMON L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON L RODRIGUEZ ROMAN | ADDRESS ON FILE |
| RAMON L RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAMON L RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAMON L ROLON COLON | ADDRESS ON FILE |
| RAMON L ROMAN PENA | ADDRESS ON FILE |
| RAMON L ROMERO RIVERA | ADDRESS ON FILE |
| RAMON L ROQUE CARRASQUILLO | ADDRESS ON FILE |
| RAMON L ROSA ROMAN | ADDRESS ON FILE |
| RAMON L ROSA ROMAN | ADDRESS ON FILE |
| RAMON L ROSA TORRES | ADDRESS ON FILE |
| RAMON L ROSADO CALDERON | ADDRESS ON FILE |
| RAMON L ROSADO GUTIERREZ | ADDRESS ON FILE |
| RAMON L ROSARIO BALOY | ADDRESS ON FILE |
| RAMON L RUBIO MAURA | ADDRESS ON FILE |
| RAMON L RUIZ LUGO | ADDRESS ON FILE |
| RAMON L SALCEDO OQUENDO | ADDRESS ON FILE |
| RAMON L SANCHEZ COLON | ADDRESS ON FILE |
| RAMON L SANCHEZ FLORES | ADDRESS ON FILE |
| RAMON L SANTANA CARRILLO | ADDRESS ON FILE |
| RAMON L SANTANA FERNANDEZ | ADDRESS ON FILE |
| RAMON L SANTIAGO CORA | ADDRESS ON FILE |
| RAMON L SANTIAGO CRUZ | ADDRESS ON FILE |
| RAMON L SANTIAGO CRUZ | ADDRESS ON FILE |
| RAMON L SANTIAGO CRUZ | ADDRESS ON FILE |
| RAMON L SANTIAGO MALDONADO | ADDRESS ON FILE |
| RAMON L SANTIAGO RIVERA | ADDRESS ON FILE |
| RAMON L SANTOS BURGOS | ADDRESS ON FILE |
| RAMON L SEGARRA CRUZ | ADDRESS ON FILE |
| RAMON L SEGARRA FELICIANO | ADDRESS ON FILE |
| RAMON L SEGARRA FELICIANO | ADDRESS ON FILE |
| RAMON L SEGARRA RIVERA | ADDRESS ON FILE |
| RAMON L SEMIDEI DELGADO | ADDRESS ON FILE |
| RAMON L SIERRA VELAZQUEZ | ADDRESS ON FILE |
| RAMON L SOTO RIOS | ADDRESS ON FILE |
| RAMON L SOTO RIOS | ADDRESS ON FILE |
| RAMON L SUAREZ SANTIAGO | ADDRESS ON FILE |
| RAMON L SURILLO ORTIZ | ADDRESS ON FILE |
| RAMON L TORO TORRES | ADDRESS ON FILE |
| RAMON L TORRES BELTRAN | ADDRESS ON FILE |
| RAMON L TORRES LOPEZ | ADDRESS ON FILE |
| RAMON L TORRES MIRANDA | ADDRESS ON FILE |
| RAMON L TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON L TORRES TORRES | ADDRESS ON FILE |
| RAMON L VALENTIN BELTRAN | ADDRESS ON FILE |
| RAMON L VALENTIN BELTRAN | ADDRESS ON FILE |
| RAMON L VALENTIN CINTRON | ADDRESS ON FILE |
| RAMON L VALENTIN LEON | ADDRESS ON FILE |
| RAMON L VARGAS ALVIRA | ADDRESS ON FILE |
| RAMON L VARGAS BOCACHICA | ADDRESS ON FILE |
| RAMON L VAZQUEZ COLLAZO | ADDRESS ON FILE |
| RAMON L VAZQUEZ COLLAZO | ADDRESS ON FILE |
| RAMON L VAZQUEZ COLLAZO | ADDRESS ON FILE |
| RAMON L VAZQUEZ COLON | ADDRESS ON FILE |
| RAMON L VAZQUEZ DIAZ | ADDRESS ON FILE |
| RAMON L VAZQUEZ PANTOJA | ADDRESS ON FILE |
| RAMON L VEGA FELICIANO | ADDRESS ON FILE |
| RAMON L VEGA MANSO | ADDRESS ON FILE |
| RAMON L VEGA VELAZQUEZ | ADDRESS ON FILE |
| RAMON L VELAZQUEZ JIMENEZ | ADDRESS ON FILE |
| RAMON L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| RAMON L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| RAMON L VELEZ DIAZ | ADDRESS ON FILE |
| RAMON L VELEZ GONZALEZ | ADDRESS ON FILE |
| RAMON L VILLAFANE RIVERA | ADDRESS ON FILE |
| RAMON L WALKER MERINO | ADDRESS ON FILE |
| RAMON L WESTERN ALEJANDRO | ADDRESS ON FILE |
| RAMON L ZAYAS TORRES | ADDRESS ON FILE |
| RAMON LA PUERTA RESTO | ADDRESS ON FILE |
| RAMON LABOY RODRIGUEZ | ADDRESS ON FILE |
| RAMON LABRADOR REYES | ADDRESS ON FILE |
| RAMON LACEN CARRASQUILLO | ADDRESS ON FILE |
| RAMON LANZO ANDINO | ADDRESS ON FILE |
| RAMON LARACUENTE BONI | ADDRESS ON FILE |
| RAMON LASALLE MATOS | ADDRESS ON FILE |
| RAMON LASSUS GONZALEZ | ADDRESS ON FILE |
| RAMON LAUREANO PEREZ | ADDRESS ON FILE |
| RAMON LAUREANO TORRES | ADDRESS ON FILE |
| RAMON LEBRON GONZALEZ | ADDRESS ON FILE |
| RAMON LEBRON PEREZ | ADDRESS ON FILE |
| RAMON LEBRON RIVERA | ADDRESS ON FILE |
| RAMON LEDESMA PEREZ | ADDRESS ON FILE |
| RAMON LEDUC FIGUEROA | ADDRESS ON FILE |
| RAMON LEON | ADDRESS ON FILE |
| RAMON LEON DIAZ | ADDRESS ON FILE |
| RAMON LEON PEREZ | ADDRESS ON FILE |
| RAMON LEON RODRIGUEZ | ADDRESS ON FILE |
| RAMON LEON ROSADO | ADDRESS ON FILE |
| RAMON LICHA FRANLLIA | ADDRESS ON FILE |
| RAMON LIZARDI PEREZ | ADDRESS ON FILE |
| RAMON LLENZA LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON LLUVERAS | ADDRESS ON FILE |
| RAMON LLUVERAS | ADDRESS ON FILE |
| RAMON LOPEZ | ADDRESS ON FILE |
| RAMON LOPEZ | ADDRESS ON FILE |
| RAMON LOPEZ ACOSTA | ADDRESS ON FILE |
| RAMON LOPEZ ACOSTA | ADDRESS ON FILE |
| RAMON LOPEZ ACOSTA | ADDRESS ON FILE |
| RAMON LOPEZ ACOSTA | ADDRESS ON FILE |
| RAMON LOPEZ ALERS | ADDRESS ON FILE |
| RAMON LOPEZ BATISTA | ADDRESS ON FILE |
| RAMON LOPEZ BERMUDEZ | ADDRESS ON FILE |
| RAMON LOPEZ BERRIOS | ADDRESS ON FILE |
| RAMON LOPEZ COSME | ADDRESS ON FILE |
| RAMON LOPEZ DELGADO | ADDRESS ON FILE |
| RAMON LOPEZ DELGADO | ADDRESS ON FILE |
| RAMON LOPEZ DELGADO | ADDRESS ON FILE |
| RAMON LOPEZ FELICIANO | ADDRESS ON FILE |
| RAMON LOPEZ FIGUEROA | ADDRESS ON FILE |
| RAMON LOPEZ GARCIA | ADDRESS ON FILE |
| RAMON LOPEZ HEREDIA | ADDRESS ON FILE |
| RAMON LOPEZ JORGE | ADDRESS ON FILE |
| RAMON LOPEZ LEBRON | ADDRESS ON FILE |
| RAMON LOPEZ LOPEZ | ADDRESS ON FILE |
| RAMON LOPEZ LOPEZ | ADDRESS ON FILE |
| RAMON LOPEZ LOPEZ | ADDRESS ON FILE |
| RAMON LOPEZ LOPEZ | ADDRESS ON FILE |
| RAMON LOPEZ LOPEZ | ADDRESS ON FILE |
| RAMON LOPEZ MONTANEZ | ADDRESS ON FILE |
| RAMON LOPEZ NEGRON | ADDRESS ON FILE |
| RAMON LOPEZ NEGRON | ADDRESS ON FILE |
| RAMON LOPEZ NIEVES | ADDRESS ON FILE |
| RAMON LOPEZ NIEVES | ADDRESS ON FILE |
| RAMON LOPEZ OQUENDO | ADDRESS ON FILE |
| RAMON LOPEZ ORTIZ | ADDRESS ON FILE |
| RAMON LOPEZ OTERO | ADDRESS ON FILE |
| RAMON LOPEZ OTERO | ADDRESS ON FILE |
| RAMON LOPEZ PASTOR | ADDRESS ON FILE |
| RAMON LOPEZ PEREZ | ADDRESS ON FILE |
| RAMON LOPEZ RAMOS | ADDRESS ON FILE |
| RAMON LOPEZ RIVERA | ADDRESS ON FILE |
| RAMON LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON LOPEZ ROSARIO | ADDRESS ON FILE |
| RAMON LOPEZ ROSARIO | ADDRESS ON FILE |
| RAMON LOPEZ SANCHEZ | ADDRESS ON FILE |
| RAMON LOPEZ SEDA | ADDRESS ON FILE |
| RAMON LOPEZ SERRANO | ADDRESS ON FILE |
| RAMON LOPEZ VALLE | ADDRESS ON FILE |
| RAMON LOPEZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON LOPEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON LOPEZ VEGA | ADDRESS ON FILE |
| RAMON LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| RAMON LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| RAMON LOPEZ VELEZ | ADDRESS ON FILE |
| RAMON LOPEZ ZAVALA | ADDRESS ON FILE |
| RAMON LORENZO LORENZO | ADDRESS ON FILE |
| RAMON LOZADA ALICEA | ADDRESS ON FILE |
| RAMON LOZADA CORREA | ADDRESS ON FILE |
| RAMON LOZADA FLORES | ADDRESS ON FILE |
| RAMON LOZADA LOPEZ | ADDRESS ON FILE |
| RAMON LOZADA RAMOS | ADDRESS ON FILE |
| RAMON LOZADA RODRIGUEZ | ADDRESS ON FILE |
| RAMON LOZADA RODRIGUEZ | ADDRESS ON FILE |
| RAMON LROMAN CUEVAS | ADDRESS ON FILE |
| RAMON LUGO BEAUCHAMP | ADDRESS ON FILE |
| RAMON LUGO CASTILLO | ADDRESS ON FILE |
| RAMON LUGO MARTINEZ | ADDRESS ON FILE |
| RAMON LUGO MORALES | ADDRESS ON FILE |
| RAMON LUGO ORTIZ | ADDRESS ON FILE |
| RAMON LUGO RIVERA | ADDRESS ON FILE |
| RAMON LUGO SANCHEZ | ADDRESS ON FILE |
| RAMON LUGO TORRES | ADDRESS ON FILE |
| RAMON LUIS CARDONA PEREZ | ADDRESS ON FILE |
| RAMON LUIS CRUZ CRUZ | ADDRESS ON FILE |
| RAMON LUIS HERNANDEZ MARZAN | ADDRESS ON FILE |
| RAMON LUIS LUGO | ADDRESS ON FILE |
| RAMON LUIS SANTIAGO RIVERA | ADDRESS ON FILE |
| RAMON LUYANDO DEL RIO | ADDRESS ON FILE |
| RAMON M ADRIAN SUAREZ | ADDRESS ON FILE |
| RAMON M ALICEA CARABALLO | ADDRESS ON FILE |
| RAMON M ALONSO HARRIS | ADDRESS ON FILE |
| RAMON M BARBOSA TORRES | ADDRESS ON FILE |
| RAMON M CRUZ ECHEVARRIA | ADDRESS ON FILE |
| RAMON M DIAZ RIVERA | ADDRESS ON FILE |
| RAMON M GIL MIRANDA | ADDRESS ON FILE |
| RAMON M GIL ROMERO | ADDRESS ON FILE |
| RAMON M GUZMAN MERCED | ADDRESS ON FILE |
| RAMON M HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON M HIRALDO | ADDRESS ON FILE |
| RAMON M JIMENEZ CASTRO | ADDRESS ON FILE |
| RAMON M M CORAZON ROBLES | ADDRESS ON FILE |
| RAMON M M PERELES RODRIGUEZ | ADDRESS ON FILE |
| RAMON M NIEVES ROSADO | ADDRESS ON FILE |
| RAMON M ORTIZ FONRRODONA | ADDRESS ON FILE |
| RAMON M ORTIZ MARQUEZ | ADDRESS ON FILE |
| RAMON M PEREZ FIGUEROA | ADDRESS ON FILE |
| RAMON M PEREZ ORTIZ | ADDRESS ON FILE |
| RAMON M QUINTERO VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON M RAMIREZ RIVERA | ADDRESS ON FILE |
| RAMON M RODRIGUEZ COLON | ADDRESS ON FILE |
| RAMON M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RAMON M ROMAN MENDEZ | ADDRESS ON FILE |
| RAMON M SANTOS OLIVO | ADDRESS ON FILE |
| RAMON M SEPULVEDA DAVILA | ADDRESS ON FILE |
| RAMON M TORRES PEREZ | ADDRESS ON FILE |
| RAMON MACHADO DIAZ | ADDRESS ON FILE |
| RAMON MADERA TIRADO | ADDRESS ON FILE |
| RAMON MALAVE ALICEA | ADDRESS ON FILE |
| RAMON MALAVE AVILES | ADDRESS ON FILE |
| RAMON MALAVE AVILES | ADDRESS ON FILE |
| RAMON MALAVE PEREZ | ADDRESS ON FILE |
| RAMON MALAVE PEREZ | ADDRESS ON FILE |
| RAMON MALDONADO ALOMAR | ADDRESS ON FILE |
| RAMON MALDONADO ALOMAR | ADDRESS ON FILE |
| RAMON MALDONADO GONZALEZ | ADDRESS ON FILE |
| RAMON MALDONADO MALDONADO | ADDRESS ON FILE |
| RAMON MALDONADO MALDONADO | ADDRESS ON FILE |
| RAMON MALDONADO MALDONADO | ADDRESS ON FILE |
| RAMON MALDONADO ORTIZ | ADDRESS ON FILE |
| RAMON MALDONADO SANCHEZ | ADDRESS ON FILE |
| RAMON MALDONADO SOTOMAYOR | ADDRESS ON FILE |
| RAMON MALDONADO SOTOMAYOR | ADDRESS ON FILE |
| RAMON MALDONADO TORRES | ADDRESS ON FILE |
| RAMON MANTILLA AROCHO | ADDRESS ON FILE |
| RAMON MARCANO CAMACHO | ADDRESS ON FILE |
| RAMON MARCANO FONSECA | ADDRESS ON FILE |
| RAMON MARCHANY RODRIGUEZ | ADDRESS ON FILE |
| RAMON MARENGO RIVERA | ADDRESS ON FILE |
| RAMON MARIN SANTANA | ADDRESS ON FILE |
| RAMON MARINP COLON | ADDRESS ON FILE |
| RAMON MARQUEZ CORREA | ADDRESS ON FILE |
| RAMON MARQUEZ CORREA | ADDRESS ON FILE |
| RAMON MARQUEZ CORREA | ADDRESS ON FILE |
| RAMON MARQUEZ PIZARRO | ADDRESS ON FILE |
| RAMON MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON MARQUEZ VEGA | ADDRESS ON FILE |
| RAMON MARRERO ACEVEDO | ADDRESS ON FILE |
| RAMON MARRERO APONTE | ADDRESS ON FILE |
| RAMON MARRERO BARRETO | ADDRESS ON FILE |
| RAMON MARRERO CARABALLO | ADDRESS ON FILE |
| RAMON MARRERO CRUZ | ADDRESS ON FILE |
| RAMON MARRERO FELICIANO | ADDRESS ON FILE |
| RAMON MARRERO FELICIANO | ADDRESS ON FILE |
| RAMON MARRERO FIGUEROA | ADDRESS ON FILE |
| RAMON MARRERO MALDONADO | ADDRESS ON FILE |
| RAMON MARRERO MERCADO | ADDRESS ON FILE |
| RAMON MARRERO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON MARRERO ORTIZ | ADDRESS ON FILE |
| RAMON MARRERO PEREZ | ADDRESS ON FILE |
| RAMON MARRERO RIOS | ADDRESS ON FILE |
| RAMON MARRERO RIVERA | ADDRESS ON FILE |
| RAMON MARRERO RODRIGUEZ | ADDRESS ON FILE |
| RAMON MARRERO SANTIAGO | ADDRESS ON FILE |
| RAMON MARRERO SANTIAGO | ADDRESS ON FILE |
| RAMON MARRERO SANTIAGO | ADDRESS ON FILE |
| RAMON MARTELL LOPEZ | ADDRESS ON FILE |
| RAMON MARTINEZ | ADDRESS ON FILE |
| RAMON MARTINEZ ALICEA | ADDRESS ON FILE |
| RAMON MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| RAMON MARTINEZ BORGES | ADDRESS ON FILE |
| RAMON MARTINEZ BORGES | ADDRESS ON FILE |
| RAMON MARTINEZ CARDONA | ADDRESS ON FILE |
| RAMON MARTINEZ CASTRO | ADDRESS ON FILE |
| RAMON MARTINEZ CRUZ | ADDRESS ON FILE |
| RAMON MARTINEZ FLORES | ADDRESS ON FILE |
| RAMON MARTINEZ GARCIA | ADDRESS ON FILE |
| RAMON MARTINEZ GONZALEZ | ADDRESS ON FILE |
| RAMON MARTINEZ JIMENEZ | ADDRESS ON FILE |
| RAMON MARTINEZ MANZANO | ADDRESS ON FILE |
| RAMON MARTINEZ PEREZ | ADDRESS ON FILE |
| RAMON MARTINEZ RAMOS | ADDRESS ON FILE |
| RAMON MARTINEZ ROSADO | ADDRESS ON FILE |
| RAMON MARTINEZ ROSARIO | ADDRESS ON FILE |
| RAMON MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAMON MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAMON MARTINEZ SEGARRA | ADDRESS ON FILE |
| RAMON MARTINEZ TORRES | ADDRESS ON FILE |
| RAMON MARTINEZ TROCHE | ADDRESS ON FILE |
| RAMON MARTINEZ VARGAS | ADDRESS ON FILE |
| RAMON MARTINEZ VEGA | ADDRESS ON FILE |
| RAMON MARTIR JUARBE | ADDRESS ON FILE |
| RAMON MARTIR RODRIGUEZ | ADDRESS ON FILE |
| RAMON MARZAN OLIVERAS | ADDRESS ON FILE |
| RAMON MARZAN OLIVERAS | ADDRESS ON FILE |
| RAMON MAS NEGRON | ADDRESS ON FILE |
| RAMON MATIAS MORALES | ADDRESS ON FILE |
| RAMON MATOS BETANCOURT | ADDRESS ON FILE |
| RAMON MATOS CARLO | ADDRESS ON FILE |
| RAMON MATOS DIAZ | ADDRESS ON FILE |
| RAMON MATOS HERNANDEZ | ADDRESS ON FILE |
| RAMON MATOS OLIVERA | ADDRESS ON FILE |
| RAMON MATOS QUILES | ADDRESS ON FILE |
| RAMON MATOS REYES | ADDRESS ON FILE |
| RAMON MATOS RIVERA | ADDRESS ON FILE |
| RAMON MATOS RODRIGUEZ | ADDRESS ON FILE |
| RAMON MATOS VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON MATTEI CINTRON | ADDRESS ON FILE |
| RAMON MAYORAL | ADDRESS ON FILE |
| RAMON MAYSONET PAGAN | ADDRESS ON FILE |
| RAMON MEDERO FERNANDEZ | ADDRESS ON FILE |
| RAMON MEDERO MOJICA | ADDRESS ON FILE |
| RAMON MEDERO MORALES | ADDRESS ON FILE |
| RAMON MEDINA CASILLAS | ADDRESS ON FILE |
| RAMON MEDINA GALINDO | ADDRESS ON FILE |
| RAMON MEDINA GONZALEZ | ADDRESS ON FILE |
| RAMON MEDINA MAISONET | ADDRESS ON FILE |
| RAMON MEDINA ROSARIO | ADDRESS ON FILE |
| RAMON MEDINA SANTIAGO | ADDRESS ON FILE |
| RAMON MEDINA VALENTIN | ADDRESS ON FILE |
| RAMON MEDINA VEGA | ADDRESS ON FILE |
| RAMON MEDINA VEGA | ADDRESS ON FILE |
| RAMON MEJIAS CRUZ | ADDRESS ON FILE |
| RAMON MEJIAS CRUZ | ADDRESS ON FILE |
| RAMON MEJIAS MUNIZ | ADDRESS ON FILE |
| RAMON MEJIAS ORTIZ | ADDRESS ON FILE |
| RAMON MEJIAS ROSA | ADDRESS ON FILE |
| RAMON MELENDEZ ESTADES | ADDRESS ON FILE |
| RAMON MELENDEZ FRANCO | ADDRESS ON FILE |
| RAMON MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON MELENDEZ MAISONET | ADDRESS ON FILE |
| RAMON MELENDEZ MARTINEZ | ADDRESS ON FILE |
| RAMON MELENDEZ MARTINEZ | ADDRESS ON FILE |
| RAMON MELENDEZ RIVERA | ADDRESS ON FILE |
| RAMON MELENDEZ RIVERA | ADDRESS ON FILE |
| RAMON MELENDEZ TORRES | ADDRESS ON FILE |
| RAMON MELENDEZ TRINIDAD | ADDRESS ON FILE |
| RAMON MENDEZ ALICEA | ADDRESS ON FILE |
| RAMON MENDEZ ALICEA | ADDRESS ON FILE |
| RAMON MENDEZ BERNARD | ADDRESS ON FILE |
| RAMON MENDEZ CANDELARIA | ADDRESS ON FILE |
| RAMON MENDEZ CARRERO | ADDRESS ON FILE |
| RAMON MENDEZ CARRERO | ADDRESS ON FILE |
| RAMON MENDEZ DAVID | ADDRESS ON FILE |
| RAMON MENDEZ DAVID | ADDRESS ON FILE |
| RAMON MENDEZ JESUS | ADDRESS ON FILE |
| RAMON MENDEZ LARACUENTE | ADDRESS ON FILE |
| RAMON MENDEZ MENDEZ | ADDRESS ON FILE |
| RAMON MENDEZ SANCHEZ | ADDRESS ON FILE |
| RAMON MENDOZA RIVERA | ADDRESS ON FILE |
| RAMON MENDRET ACEVEDO | ADDRESS ON FILE |
| RAMON MENDRET SEGARRA | ADDRESS ON FILE |
| RAMON MENDRET SEGARRA | ADDRESS ON FILE |
| RAMON MERCADO | ADDRESS ON FILE |
| RAMON MERCADO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON MERCADO FERREIRA | ADDRESS ON FILE |
| RAMON MERCADO FERREIRA | ADDRESS ON FILE |
| RAMON MERCADO FERREIRA | ADDRESS ON FILE |
| RAMON MERCADO LOPEZ | ADDRESS ON FILE |
| RAMON MERCADO OLIVERO | ADDRESS ON FILE |
| RAMON MERCADO QUINONES | ADDRESS ON FILE |
| RAMON MERCADO RIVERA | ADDRESS ON FILE |
| RAMON MERCADO RIVERA | ADDRESS ON FILE |
| RAMON MERCADO TORRES | ADDRESS ON FILE |
| RAMON MERCADO TORRES | ADDRESS ON FILE |
| RAMON MERCADO TORRES | ADDRESS ON FILE |
| RAMON MERCADO YULFO | ADDRESS ON FILE |
| RAMON MERCED DIAZ | ADDRESS ON FILE |
| RAMON MERCED MALDONADO | ADDRESS ON FILE |
| RAMON MERCED MARCANO | ADDRESS ON FILE |
| RAMON MERCED OTERO | ADDRESS ON FILE |
| RAMON MESONERO FELICIANO | ADDRESS ON FILE |
| RAMON MILIAN MARTIR | ADDRESS ON FILE |
| RAMON MILLAN CEBALLOS | ADDRESS ON FILE |
| RAMON MIQUEL MONTES DE OCA | ADDRESS ON FILE |
| RAMON MIRANDA MARZAN | ADDRESS ON FILE |
| RAMON MIRANDA MELENDEZ | ADDRESS ON FILE |
| RAMON MIRO TORRES | ADDRESS ON FILE |
| RAMON MIRO VAZQUEZ | ADDRESS ON FILE |
| RAMON MOJICA LAUREANO | ADDRESS ON FILE |
| RAMON MOJICA LAUREANO | ADDRESS ON FILE |
| RAMON MOJICA LAUREANO | ADDRESS ON FILE |
| RAMON MOJICA SANTANA | ADDRESS ON FILE |
| RAMON MOLINA JIMENEZ | ADDRESS ON FILE |
| RAMON MOLINARI CASTRO | ADDRESS ON FILE |
| RAMON MONGE CAMILO | ADDRESS ON FILE |
| RAMON MONGE VAZQUEZ | ADDRESS ON FILE |
| RAMON MONSEGUR VELEZ | ADDRESS ON FILE |
| RAMON MONTALVO VARGAS | ADDRESS ON FILE |
| RAMON MONTANEZ CIRILO | ADDRESS ON FILE |
| RAMON MONTANEZ LABOY | ADDRESS ON FILE |
| RAMON MONTANEZ LOPEZ | ADDRESS ON FILE |
| RAMON MONTANEZ LOPEZ | ADDRESS ON FILE |
| RAMON MONTANEZ MOJICA | ADDRESS ON FILE |
| RAMON MONTANEZ REYES | ADDRESS ON FILE |
| RAMON MONTES ESTELA | ADDRESS ON FILE |
| RAMON MONTES PEREZ | ADDRESS ON FILE |
| RAMON MONTES RIVERA | ADDRESS ON FILE |
| RAMON MONTES RODRIGUEZ | ADDRESS ON FILE |
| RAMON MONTES RODRIGUEZ | ADDRESS ON FILE |
| RAMON MONTESINOS SANTANA | ADDRESS ON FILE |
| RAMON MORALES | ADDRESS ON FILE |
| RAMON MORALES CASTRO | ADDRESS ON FILE |
| RAMON MORALES DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON MORALES DEL | ADDRESS ON FILE |
| RAMON MORALES FIGUEROA | ADDRESS ON FILE |
| RAMON MORALES FIGUEROA | ADDRESS ON FILE |
| RAMON MORALES FONSECA | ADDRESS ON FILE |
| RAMON MORALES GONZALEZ | ADDRESS ON FILE |
| RAMON MORALES GUZMAN | ADDRESS ON FILE |
| RAMON MORALES MALDONADO | ADDRESS ON FILE |
| RAMON MORALES MATOS | ADDRESS ON FILE |
| RAMON MORALES NEGRON | ADDRESS ON FILE |
| RAMON MORALES PIETRI | ADDRESS ON FILE |
| RAMON MORALES RAMOS | ADDRESS ON FILE |
| RAMON MORALES RAMOS | ADDRESS ON FILE |
| RAMON MORALES RENTAS | ADDRESS ON FILE |
| RAMON MORALES REYES | ADDRESS ON FILE |
| RAMON MORALES RIOS | ADDRESS ON FILE |
| RAMON MORALES RIVERA | ADDRESS ON FILE |
| RAMON MORALES RIVERA | ADDRESS ON FILE |
| RAMON MORALES RIVERA | ADDRESS ON FILE |
| RAMON MORALES RIVERA | ADDRESS ON FILE |
| RAMON MORALES RODRIGUEZ | ADDRESS ON FILE |
| RAMON MORALES ROSARIO | ADDRESS ON FILE |
| RAMON MORALES SUAREZ | ADDRESS ON FILE |
| RAMON MORALES VELAZQUEZ | ADDRESS ON FILE |
| RAMON MORALES VELAZQUEZ | ADDRESS ON FILE |
| RAMON MORALES ZAYAS | ADDRESS ON FILE |
| RAMON MORCIGLIO HERNANDEZ | ADDRESS ON FILE |
| RAMON MORENO RAMOS | ADDRESS ON FILE |
| RAMON MORO ROMAN | ADDRESS ON FILE |
| RAMON MOULIER MERCADO | ADDRESS ON FILE |
| RAMON MOULIER MERCADO | ADDRESS ON FILE |
| RAMON MPORTELA | ADDRESS ON FILE |
| RAMON MUJICA MUJICA | ADDRESS ON FILE |
| RAMON MUNIZ JIMENEZ | ADDRESS ON FILE |
| RAMON MUNIZ MARTINEZ | ADDRESS ON FILE |
| RAMON MUNIZ ROBLEDO | ADDRESS ON FILE |
| RAMON MUNIZ RUIZ | ADDRESS ON FILE |
| RAMON MUNOZ JESUS | ADDRESS ON FILE |
| RAMON MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON N FLORES SANTIAGO | ADDRESS ON FILE |
| RAMON N MORALES RUIZ | ADDRESS ON FILE |
| RAMON N RIVERA DIAZ | ADDRESS ON FILE |
| RAMON NAPOLEONY ALBELO | ADDRESS ON FILE |
| RAMON NARVAEZ GARCIA | ADDRESS ON FILE |
| RAMON NARVAEZ RAMOS | ADDRESS ON FILE |
| RAMON NAVARRO DIAZ | ADDRESS ON FILE |
| RAMON NAVARRO ESPENDZ | ADDRESS ON FILE |
| RAMON NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| RAMON NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| RAMON NAVARRO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON NAVEDO RAMIREZ | ADDRESS ON FILE |
| RAMON NAZARIO CINTRON | ADDRESS ON FILE |
| RAMON NAZARIO FLORES | ADDRESS ON FILE |
| RAMON NAZARIO MORIS | ADDRESS ON FILE |
| RAMON NAZARIO NAZARIO | ADDRESS ON FILE |
| RAMON NAZARIO ORTEGA | ADDRESS ON FILE |
| RAMON NAZARIO ORTIZ | ADDRESS ON FILE |
| RAMON NAZARIO PASCUAL | ADDRESS ON FILE |
| RAMON NAZZAR CARRASCO | ADDRESS ON FILE |
| RAMON NEGRON ARCHEVAL | ADDRESS ON FILE |
| RAMON NEGRON BURGOS | ADDRESS ON FILE |
| RAMON NEGRON BURGOS | ADDRESS ON FILE |
| RAMON NEGRON CANCEL | ADDRESS ON FILE |
| RAMON NEGRON COLON | ADDRESS ON FILE |
| RAMON NEGRON FIGUEROA | ADDRESS ON FILE |
| RAMON NEGRON NIEVES | ADDRESS ON FILE |
| RAMON NEGRON OCASIO | ADDRESS ON FILE |
| RAMON NEGRON PADILLA | ADDRESS ON FILE |
| RAMON NEGRON PEREZ | ADDRESS ON FILE |
| RAMON NEGRON RIVERA | ADDRESS ON FILE |
| RAMON NEGRON RODRIGUEZ | ADDRESS ON FILE |
| RAMON NEGRON RODRIGUEZ | ADDRESS ON FILE |
| RAMON NEGRON VELEZ | ADDRESS ON FILE |
| RAMON NIEVES APONTE | ADDRESS ON FILE |
| RAMON NIEVES AVILES | ADDRESS ON FILE |
| RAMON NIEVES COSME | ADDRESS ON FILE |
| RAMON NIEVES COSME | ADDRESS ON FILE |
| RAMON NIEVES FELIX | ADDRESS ON FILE |
| RAMON NIEVES FERRER | ADDRESS ON FILE |
| RAMON NIEVES GARAY | ADDRESS ON FILE |
| RAMON NIEVES GARCIA | ADDRESS ON FILE |
| RAMON NIEVES GONZALEZ | ADDRESS ON FILE |
| RAMON NIEVES HERNANDEZ | ADDRESS ON FILE |
| RAMON NIEVES LOPEZ | ADDRESS ON FILE |
| RAMON NIEVES MARRERO | ADDRESS ON FILE |
| RAMON NIEVES MARTINEZ | ADDRESS ON FILE |
| RAMON NIEVES MELECIO | ADDRESS ON FILE |
| RAMON NIEVES MOLINA | ADDRESS ON FILE |
| RAMON NIEVES MOYA | ADDRESS ON FILE |
| RAMON NIEVES NIEVES | ADDRESS ON FILE |
| RAMON NIEVES PEREZ | ADDRESS ON FILE |
| RAMON NIEVES POCHI | ADDRESS ON FILE |
| RAMON NIEVES SUSTACHE | ADDRESS ON FILE |
| RAMON NIEVES VAZQUEZ | ADDRESS ON FILE |
| RAMON NOBLE GONZALEZ | ADDRESS ON FILE |
| RAMON NOGUE MARTINEZ | ADDRESS ON FILE |
| RAMON NOVOA RIVERA | ADDRESS ON FILE |
| RAMON NUNEZ SANCHEZ | ADDRESS ON FILE |
| RAMON O CAMACHO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON O CARABALLO CORA | ADDRESS ON FILE |
| RAMON O DIAZ PAGAN | ADDRESS ON FILE |
| RAMON O FORTUNO RAMIREZ | ADDRESS ON FILE |
| RAMON O GIL CLAUDIO | ADDRESS ON FILE |
| RAMON O LOPEZ ARROYO | ADDRESS ON FILE |
| RAMON O LOPEZ ARROYO | ADDRESS ON FILE |
| RAMON O MALDONADO PEREZ | ADDRESS ON FILE |
| RAMON O MEJIAS CONCEPCION | ADDRESS ON FILE |
| RAMON O NEGRON SANTIAGO | ADDRESS ON FILE |
| RAMON O O VEGA RODRIGUEZ | ADDRESS ON FILE |
| RAMON O RIVERA CARDONA | ADDRESS ON FILE |
| RAMON O RIVERA CASIANO | ADDRESS ON FILE |
| RAMON O RIVERA COLON | ADDRESS ON FILE |
| RAMON O TORRES CABALLERO | ADDRESS ON FILE |
| RAMON O TORRES PEREZ | ADDRESS ON FILE |
| RAMON O VALENTIN MATOS | ADDRESS ON FILE |
| RAMON OCASIO CASTRO | ADDRESS ON FILE |
| RAMON OCASIO CRUZ | ADDRESS ON FILE |
| RAMON OCASIO FELICIANO | ADDRESS ON FILE |
| RAMON OCASIO ORTIZ | ADDRESS ON FILE |
| RAMON OCASIO PEREZ | ADDRESS ON FILE |
| RAMON OCASIO SANTANA | ADDRESS ON FILE |
| RAMON OCASIO SANTANA | ADDRESS ON FILE |
| RAMON OFARRILL VILLEGAS | ADDRESS ON FILE |
| RAMON OFERRALL NIEVES | ADDRESS ON FILE |
| RAMON OFERRALL NIEVES | ADDRESS ON FILE |
| RAMON OLAVARRIA HERNANDEZ | ADDRESS ON FILE |
| RAMON OLIVERAS VELAZQUEZ | ADDRESS ON FILE |
| RAMON OLIVERO ORTIZ | ADDRESS ON FILE |
| RAMON OLIVERO ROJAS | ADDRESS ON FILE |
| RAMON OLIVERO ROJAS | ADDRESS ON FILE |
| RAMON OLMEDO PARRILLA | ADDRESS ON FILE |
| RAMON OLMO QUINONEZ | ADDRESS ON FILE |
| RAMON ONEILI BENITEZ | ADDRESS ON FILE |
| RAMON OQUENDO FERRER | ADDRESS ON FILE |
| RAMON ORAMA MORALES | ADDRESS ON FILE |
| RAMON OROZCO REVERON | ADDRESS ON FILE |
| RAMON OROZCO REVERON | ADDRESS ON FILE |
| RAMON OROZCO REVERON | ADDRESS ON FILE |
| RAMON ORTA ESTRADA | ADDRESS ON FILE |
| RAMON ORTEGA ROSAS | ADDRESS ON FILE |
| RAMON ORTIZ ALBA | ADDRESS ON FILE |
| RAMON ORTIZ ANAYA | ADDRESS ON FILE |
| RAMON ORTIZ AROCHO | ADDRESS ON FILE |
| RAMON ORTIZ CAJIGAS | ADDRESS ON FILE |
| RAMON ORTIZ CARRERO | ADDRESS ON FILE |
| RAMON ORTIZ COLON | ADDRESS ON FILE |
| RAMON ORTIZ COLON | ADDRESS ON FILE |
| RAMON ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON ORTIZ COLON | ADDRESS ON FILE |
| RAMON ORTIZ COLON | ADDRESS ON FILE |
| RAMON ORTIZ CRUZ | ADDRESS ON FILE |
| RAMON ORTIZ CUEVAS | ADDRESS ON FILE |
| RAMON ORTIZ FERNANDEZ | ADDRESS ON FILE |
| RAMON ORTIZ GARCIA | ADDRESS ON FILE |
| RAMON ORTIZ GARCIA | ADDRESS ON FILE |
| RAMON ORTIZ GARCIA | ADDRESS ON FILE |
| RAMON ORTIZ GONZALEZ | ADDRESS ON FILE |
| RAMON ORTIZ GONZALEZ | ADDRESS ON FILE |
| RAMON ORTIZ GONZALEZ | ADDRESS ON FILE |
| RAMON ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAMON ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAMON ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAMON ORTIZ INOSTROZA | ADDRESS ON FILE |
| RAMON ORTIZ INOSTROZA | ADDRESS ON FILE |
| RAMON ORTIZ LOPEZ | ADDRESS ON FILE |
| RAMON ORTIZ LUGO | ADDRESS ON FILE |
| RAMON ORTIZ MATEO | ADDRESS ON FILE |
| RAMON ORTIZ MERCADO | ADDRESS ON FILE |
| RAMON ORTIZ MORALES | ADDRESS ON FILE |
| RAMON ORTIZ MORALES | ADDRESS ON FILE |
| RAMON ORTIZ MORALES | ADDRESS ON FILE |
| RAMON ORTIZ ORTIZ | ADDRESS ON FILE |
| RAMON ORTIZ OSORIO | ADDRESS ON FILE |
| RAMON ORTIZ OSORIO | ADDRESS ON FILE |
| RAMON ORTIZ PAGAN | ADDRESS ON FILE |
| RAMON ORTIZ PAGAN | ADDRESS ON FILE |
| RAMON ORTIZ RIVAS | ADDRESS ON FILE |
| RAMON ORTIZ RIVERA | ADDRESS ON FILE |
| RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON ORTIZ SAAVEDRA | ADDRESS ON FILE |
| RAMON ORTIZ SANTANA | ADDRESS ON FILE |
| RAMON ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAMON ORTIZ SANTIAGO | ADDRESS ON FILE |
| RAMON ORTIZ TIRADO | ADDRESS ON FILE |
| RAMON ORTIZ TORRES | ADDRESS ON FILE |
| RAMON ORTIZ TORRES | ADDRESS ON FILE |
| RAMON ORTIZ VENEGAS | ADDRESS ON FILE |
| RAMON ORTIZ VICENTE | ADDRESS ON FILE |
| RAMON ORZAL MARTINEZ | ADDRESS ON FILE |
| RAMON OSORIO OSORIO | ADDRESS ON FILE |
| RAMON OTERO CRISTOBAL | ADDRESS ON FILE |
| RAMON OTERO MELENDEZ | ADDRESS ON FILE |
| RAMON OTERO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON OYOLA COLON | ADDRESS ON FILE |
| RAMON OYOLA COLON | ADDRESS ON FILE |
| RAMON OYOLA REYES | ADDRESS ON FILE |
| RAMON OYOLA REYES | ADDRESS ON FILE |
| RAMON OYOLA RIVERA | ADDRESS ON FILE |
| RAMON OYOLA RIVERA | ADDRESS ON FILE |
| RAMON OYOLA RIVERA | ADDRESS ON FILE |
| RAMON PABON ALEMAR | ADDRESS ON FILE |
| RAMON PABON CHEVERE | ADDRESS ON FILE |
| RAMON PABON RIVERA | ADDRESS ON FILE |
| RAMON PACHECO ASENCIO | ADDRESS ON FILE |
| RAMON PACHECO CARABALLO | ADDRESS ON FILE |
| RAMON PACHECO CARABALLO | ADDRESS ON FILE |
| RAMON PACHECO CARABALLO | ADDRESS ON FILE |
| RAMON PACHECO GRACIA | ADDRESS ON FILE |
| RAMON PACHECO LOPEZ | ADDRESS ON FILE |
| RAMON PACHECO LOPEZ | ADDRESS ON FILE |
| RAMON PADILLA AYALA | ADDRESS ON FILE |
| RAMON PADILLA AYALA | ADDRESS ON FILE |
| RAMON PADILLA AYALA | ADDRESS ON FILE |
| RAMON PADILLA G NO APELLIDO | ADDRESS ON FILE |
| RAMON PADILLA GONZALEZ | ADDRESS ON FILE |
| RAMON PADIN MERCADO | ADDRESS ON FILE |
| RAMON PADIN RODRIGUEZ | ADDRESS ON FILE |
| RAMON PADRO | ADDRESS ON FILE |
| RAMON PADRO HERMIDA | ADDRESS ON FILE |
| RAMON PAGAN ADORNO | ADDRESS ON FILE |
| RAMON PAGAN ANAYA | ADDRESS ON FILE |
| RAMON PAGAN FIGUEROA | ADDRESS ON FILE |
| RAMON PAGAN GONZALEZ | ADDRESS ON FILE |
| RAMON PAGAN MANZANO | ADDRESS ON FILE |
| RAMON PAGAN MANZANO | ADDRESS ON FILE |
| RAMON PAGAN MELENDEZ | ADDRESS ON FILE |
| RAMON PAGAN MIRANDA | ADDRESS ON FILE |
| RAMON PAGAN MIRANDA | ADDRESS ON FILE |
| RAMON PAGAN PADILLA | ADDRESS ON FILE |
| RAMON PAGAN PAGAN | ADDRESS ON FILE |
| RAMON PAGAN RIVERA | ADDRESS ON FILE |
| RAMON PAGAN RIVERA | ADDRESS ON FILE |
| RAMON PAGAN SANTOS | ADDRESS ON FILE |
| RAMON PAGAN SILVA | ADDRESS ON FILE |
| RAMON PARRILLA DENIS | ADDRESS ON FILE |
| RAMON PARRILLA PARRILLA | ADDRESS ON FILE |
| RAMON PARRILLA REYES | ADDRESS ON FILE |
| RAMON PARRILLA REYES | ADDRESS ON FILE |
| RAMON PASTRANA VALENTIN | ADDRESS ON FILE |
| RAMON PEDRAZA OYOLA | ADDRESS ON FILE |
| RAMON PELUYERA ROSA | ADDRESS ON FILE |
| RAMON PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON PENA SEPULVEDA | ADDRESS ON FILE |
| RAMON PERDOMO DIAZ | ADDRESS ON FILE |
| RAMON PEREZ | ADDRESS ON FILE |
| RAMON PEREZ ALVAREZ | ADDRESS ON FILE |
| RAMON PEREZ BABIN | ADDRESS ON FILE |
| RAMON PEREZ BENJAMIN | ADDRESS ON FILE |
| RAMON PEREZ BERMUDEZ | ADDRESS ON FILE |
| RAMON PEREZ BOURDON | ADDRESS ON FILE |
| RAMON PEREZ CINTRON | ADDRESS ON FILE |
| RAMON PEREZ CINTRON | ADDRESS ON FILE |
| RAMON PEREZ CRESPO | ADDRESS ON FILE |
| RAMON PEREZ DE LOS SANTOS | ADDRESS ON FILE |
| RAMON PEREZ DIAZ | ADDRESS ON FILE |
| RAMON PEREZ DIAZ | ADDRESS ON FILE |
| RAMON PEREZ FIGUEROA | ADDRESS ON FILE |
| RAMON PEREZ FONTANEZ | ADDRESS ON FILE |
| RAMON PEREZ FONTANEZ | ADDRESS ON FILE |
| RAMON PEREZ GONZALEZ | ADDRESS ON FILE |
| RAMON PEREZ HERNANDEZ | ADDRESS ON FILE |
| RAMON PEREZ LEBRON | ADDRESS ON FILE |
| RAMON PEREZ LOPEZ | ADDRESS ON FILE |
| RAMON PEREZ MARTINEZ | ADDRESS ON FILE |
| RAMON PEREZ MEDINA | ADDRESS ON FILE |
| RAMON PEREZ MEDINA | ADDRESS ON FILE |
| RAMON PEREZ MERCADO | ADDRESS ON FILE |
| RAMON PEREZ MERCADO | ADDRESS ON FILE |
| RAMON PEREZ MILIAN | ADDRESS ON FILE |
| RAMON PEREZ MONTALVO | ADDRESS ON FILE |
| RAMON PEREZ MONTANEZ | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON PEREZ ROSA | ADDRESS ON FILE |
| RAMON PEREZ SANCHEZ | ADDRESS ON FILE |
| RAMON PEREZ VILLANUEVA | ADDRESS ON FILE |
| RAMON PIMENTEL MALDONADO | ADDRESS ON FILE |
| RAMON PIMENTEL MALDONADO | ADDRESS ON FILE |
| RAMON PINEIRO ABRAHAM | ADDRESS ON FILE |
| RAMON PINEIRO ABRAHAM | ADDRESS ON FILE |
| RAMON PINEIRO MONET | ADDRESS ON FILE |
| RAMON PINERO LOPEZ | ADDRESS ON FILE |
| RAMON PINTADO MATOS | ADDRESS ON FILE |
| RAMON PINTO BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON PIZARRO ADORNO | ADDRESS ON FILE |
| RAMON PIZARRO CORREA | ADDRESS ON FILE |
| RAMON PLAUD SANCHEZ | ADDRESS ON FILE |
| RAMON PLAZA CEPEDA | ADDRESS ON FILE |
| RAMON PLAZA CEPEDA | ADDRESS ON FILE |
| RAMON PLAZA PEREZ | ADDRESS ON FILE |
| RAMON PLAZZA VEGA | ADDRESS ON FILE |
| RAMON PORTALATIN MIRANDA | ADDRESS ON FILE |
| RAMON PRINCIPE VAZQUEZ | ADDRESS ON FILE |
| RAMON QUILES BONILLA | ADDRESS ON FILE |
| RAMON QUILES RIVERA | ADDRESS ON FILE |
| RAMON QUILES RODRIGUEZ | ADDRESS ON FILE |
| RAMON QUINONES BLOISE | ADDRESS ON FILE |
| RAMON QUINONES ELIAS | ADDRESS ON FILE |
| RAMON QUINONES HERNANDEZ | ADDRESS ON FILE |
| RAMON QUINONES JUARBE | ADDRESS ON FILE |
| RAMON QUINONES JUARBE | ADDRESS ON FILE |
| RAMON QUINONES ORTIZ | ADDRESS ON FILE |
| RAMON QUINONES ROSA | ADDRESS ON FILE |
| RAMON QUINONES SANTIAGO | ADDRESS ON FILE |
| RAMON QUINONES SOTO | ADDRESS ON FILE |
| RAMON QUINONES SUSTACHE | ADDRESS ON FILE |
| RAMON QUINONES TORRES | ADDRESS ON FILE |
| RAMON QUINONEZ IGLESIAS | ADDRESS ON FILE |
| RAMON QUINONEZ MALDONADO | ADDRESS ON FILE |
| RAMON QUINONEZ MALDONADO | ADDRESS ON FILE |
| RAMON QUINTANA GODEN | ADDRESS ON FILE |
| RAMON QUINTANA PEREZ | ADDRESS ON FILE |
| RAMON QUINTANA RIVERA | ADDRESS ON FILE |
| RAMON QUINTERO ARROYO | ADDRESS ON FILE |
| RAMON QUIRINDONGO ECHEVARRIA | ADDRESS ON FILE |
| RAMON QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| RAMON QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| RAMON R ARCE JORDAN | ADDRESS ON FILE |
| RAMON R CALZADA JIMENEZ | ADDRESS ON FILE |
| RAMON R CELORIO MERCADO | ADDRESS ON FILE |
| RAMON R CRUZ BERMUDEZ | ADDRESS ON FILE |
| RAMON R DELGADO INOSTROZA | ADDRESS ON FILE |
| RAMON R LUGARO PAGAN | ADDRESS ON FILE |
| RAMON R LUGARO PAGAN | ADDRESS ON FILE |
| RAMON R LUGARO PAGAN | ADDRESS ON FILE |
| RAMON R LUGO BRETON | ADDRESS ON FILE |
| RAMON R MUNIZ TORRES | ADDRESS ON FILE |
| RAMON R MUNIZ TORRES | ADDRESS ON FILE |
| RAMON R MUNIZ TORRES | ADDRESS ON FILE |
| RAMON R R SEMIDEY TORRES | ADDRESS ON FILE |
| RAMON R R SEMIDEY TORRES | ADDRESS ON FILE |
| RAMON R R VELEZ OLMEDA | ADDRESS ON FILE |
| RAMON R R VELEZ OLMEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON R RIVERA PEREZ | ADDRESS ON FILE |
| RAMON R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAMON R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAMON RA ACOLON | ADDRESS ON FILE |
| RAMON RA AJIMENEZ | ADDRESS ON FILE |
| RAMON RA AJIMENEZ | ADDRESS ON FILE |
| RAMON RA ALEDEE | ADDRESS ON FILE |
| RAMON RA ALEDEE | ADDRESS ON FILE |
| RAMON RA APABON | ADDRESS ON FILE |
| RAMON RA ARCE | ADDRESS ON FILE |
| RAMON RA LRODRIGUEZ | ADDRESS ON FILE |
| RAMON RA LRODRIGUEZ | ADDRESS ON FILE |
| RAMON RA LTORRES | ADDRESS ON FILE |
| RAMON RA RAMON | ADDRESS ON FILE |
| RAMON RA RAMON | ADDRESS ON FILE |
| RAMON RA RAMON | ADDRESS ON FILE |
| RAMON RA SOTO | ADDRESS ON FILE |
| RAMON RABELL RAMIREZ | ADDRESS ON FILE |
| RAMON RAMIREZ APONTE | ADDRESS ON FILE |
| RAMON RAMIREZ ASENCIO | ADDRESS ON FILE |
| RAMON RAMIREZ FUENTES | ADDRESS ON FILE |
| RAMON RAMIREZ GARCIA | ADDRESS ON FILE |
| RAMON RAMIREZ RIVERA | ADDRESS ON FILE |
| RAMON RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON RAMIREZ TORRES | ADDRESS ON FILE |
| RAMON RAMOS ACEVEDO | ADDRESS ON FILE |
| RAMON RAMOS ACEVEDO | ADDRESS ON FILE |
| RAMON RAMOS ANGUITA | ADDRESS ON FILE |
| RAMON RAMOS AYALA | ADDRESS ON FILE |
| RAMON RAMOS BURGOS | ADDRESS ON FILE |
| RAMON RAMOS CAMACHO | ADDRESS ON FILE |
| RAMON RAMOS CRUZ | ADDRESS ON FILE |
| RAMON RAMOS CRUZ | ADDRESS ON FILE |
| RAMON RAMOS CRUZ | ADDRESS ON FILE |
| RAMON RAMOS DAMIANI | ADDRESS ON FILE |
| RAMON RAMOS FUENTES | ADDRESS ON FILE |
| RAMON RAMOS GALARZA | ADDRESS ON FILE |
| RAMON RAMOS GARCIA | ADDRESS ON FILE |
| RAMON RAMOS HERNANDEZ | ADDRESS ON FILE |
| RAMON RAMOS NARVAEZ | ADDRESS ON FILE |
| RAMON RAMOS NARVAEZ | ADDRESS ON FILE |
| RAMON RAMOS QUINONES | ADDRESS ON FILE |
| RAMON RAMOS QUINONES | ADDRESS ON FILE |
| RAMON RAMOS QUINTANA | ADDRESS ON FILE |
| RAMON RAMOS RAMOS | ADDRESS ON FILE |
| RAMON RAMOS RAMOS | ADDRESS ON FILE |
| RAMON RAMOS ROBLES | ADDRESS ON FILE |
| RAMON RAMOS ROMAN | ADDRESS ON FILE |
| RAMON RAMOS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON RAMOS SILVA | ADDRESS ON FILE |
| RAMON RAMOS SOTO | ADDRESS ON FILE |
| RAMON RAMOS SOTO | ADDRESS ON FILE |
| RAMON RAMOS TORRES | ADDRESS ON FILE |
| RAMON RAMOS TORRES | ADDRESS ON FILE |
| RAMON RAMOS VALENTIN | ADDRESS ON FILE |
| RAMON RENTA BALLESTER | ADDRESS ON FILE |
| RAMON RESTO COLON | ADDRESS ON FILE |
| RAMON REY SANTOS | ADDRESS ON FILE |
| RAMON REYES AMADEO | ADDRESS ON FILE |
| RAMON REYES ARROYO | ADDRESS ON FILE |
| RAMON REYES ARROYO | ADDRESS ON FILE |
| RAMON REYES CARBALLO | ADDRESS ON FILE |
| RAMON REYES COLON | ADDRESS ON FILE |
| RAMON REYES CORDERO | ADDRESS ON FILE |
| RAMON REYES CORDERO | ADDRESS ON FILE |
| RAMON REYES CRUZ | ADDRESS ON FILE |
| RAMON REYES DIAZ | ADDRESS ON FILE |
| RAMON REYES DIAZ | ADDRESS ON FILE |
| RAMON REYES ESTRADA | ADDRESS ON FILE |
| RAMON REYES FELICIANO | ADDRESS ON FILE |
| RAMON REYES GONZALEZ | ADDRESS ON FILE |
| RAMON REYES MELENDEZ | ADDRESS ON FILE |
| RAMON REYES MELENDEZ | ADDRESS ON FILE |
| RAMON REYES MOLINA | ADDRESS ON FILE |
| RAMON REYES NOA | ADDRESS ON FILE |
| RAMON REYES NOA | ADDRESS ON FILE |
| RAMON REYES QUINONEZ | ADDRESS ON FILE |
| RAMON REYES RAMOS | ADDRESS ON FILE |
| RAMON REYES RIVERA | ADDRESS ON FILE |
| RAMON REYES RIVERA | ADDRESS ON FILE |
| RAMON REYES RODRIGUEZ | ADDRESS ON FILE |
| RAMON REYES SANTANA | ADDRESS ON FILE |
| RAMON REYES-QUILES | ADDRESS ON FILE |
| RAMON RICARD O MEDINA LAFONTAINE | ADDRESS ON FILE |
| RAMON RIOS APONTE | ADDRESS ON FILE |
| RAMON RIOS APONTE | ADDRESS ON FILE |
| RAMON RIOS ARROYO | ADDRESS ON FILE |
| RAMON RIOS CAMACHO | ADDRESS ON FILE |
| RAMON RIOS GARCIA | ADDRESS ON FILE |
| RAMON RIOS GARCIA | ADDRESS ON FILE |
| RAMON RIOS HERNANDEZ | ADDRESS ON FILE |
| RAMON RIOS MALDONADO | ADDRESS ON FILE |
| RAMON RIOS NIEVES | ADDRESS ON FILE |
| RAMON RIOS NIEVES | ADDRESS ON FILE |
| RAMON RIOS RIVERA | ADDRESS ON FILE |
| RAMON RIOS ROSARIO | ADDRESS ON FILE |
| RAMON RIOS TORRES | ADDRESS ON FILE |
| RAMON RIOS VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON RIVAS MORALES | ADDRESS ON FILE |
| RAMON RIVAS VALLE | ADDRESS ON FILE |
| RAMON RIVAS VALLE | ADDRESS ON FILE |
| RAMON RIVERA | ADDRESS ON FILE |
| RAMON RIVERA | ADDRESS ON FILE |
| RAMON RIVERA | ADDRESS ON FILE |
| RAMON RIVERA ALBINO | ADDRESS ON FILE |
| RAMON RIVERA ALVARADO | ADDRESS ON FILE |
| RAMON RIVERA ARROYO | ADDRESS ON FILE |
| RAMON RIVERA BAEZ | ADDRESS ON FILE |
| RAMON RIVERA BAEZ | ADDRESS ON FILE |
| RAMON RIVERA BAEZ | ADDRESS ON FILE |
| RAMON RIVERA BERMUDEZ | ADDRESS ON FILE |
| RAMON RIVERA BERRIOS | ADDRESS ON FILE |
| RAMON RIVERA BURGOS | ADDRESS ON FILE |
| RAMON RIVERA CALDERON | ADDRESS ON FILE |
| RAMON RIVERA CALDERON | ADDRESS ON FILE |
| RAMON RIVERA CANDELARIA | ADDRESS ON FILE |
| RAMON RIVERA CARABALLO | ADDRESS ON FILE |
| RAMON RIVERA CARMONA | ADDRESS ON FILE |
| RAMON RIVERA CARRERO | ADDRESS ON FILE |
| RAMON RIVERA COLON | ADDRESS ON FILE |
| RAMON RIVERA COSME | ADDRESS ON FILE |
| RAMON RIVERA CRESPO | ADDRESS ON FILE |
| RAMON RIVERA CRESPO | ADDRESS ON FILE |
| RAMON RIVERA CRESPO | ADDRESS ON FILE |
| RAMON RIVERA CRUZ | ADDRESS ON FILE |
| RAMON RIVERA CRUZ | ADDRESS ON FILE |
| RAMON RIVERA DE JESUS | ADDRESS ON FILE |
| RAMON RIVERA DE SANTIAGO | ADDRESS ON FILE |
| RAMON RIVERA DELGADO | ADDRESS ON FILE |
| RAMON RIVERA DOMINGUEZ | ADDRESS ON FILE |
| RAMON RIVERA DONES | ADDRESS ON FILE |
| RAMON RIVERA ESPADA | ADDRESS ON FILE |
| RAMON RIVERA FELICIANO | ADDRESS ON FILE |
| RAMON RIVERA FERRER | ADDRESS ON FILE |
| RAMON RIVERA FIGUEROA | ADDRESS ON FILE |
| RAMON RIVERA FIGUEROA | ADDRESS ON FILE |
| RAMON RIVERA FIGUEROA | ADDRESS ON FILE |
| RAMON RIVERA FIGUEROA | ADDRESS ON FILE |
| RAMON RIVERA FUENTES | ADDRESS ON FILE |
| RAMON RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMON RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMON RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMON RIVERA GUISAO | ADDRESS ON FILE |
| RAMON RIVERA HDEZ | ADDRESS ON FILE |
| RAMON RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAMON RIVERA HUERTAS | ADDRESS ON FILE |
| RAMON RIVERA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON RIVERA LEON | ADDRESS ON FILE |
| RAMON RIVERA LEON | ADDRESS ON FILE |
| RAMON RIVERA LOZADA | ADDRESS ON FILE |
| RAMON RIVERA MALAVE | ADDRESS ON FILE |
| RAMON RIVERA MARRERO | ADDRESS ON FILE |
| RAMON RIVERA MARTINEZ | ADDRESS ON FILE |
| RAMON RIVERA MARTINEZ | ADDRESS ON FILE |
| RAMON RIVERA MARTINEZ | ADDRESS ON FILE |
| RAMON RIVERA MARTIR | ADDRESS ON FILE |
| RAMON RIVERA MARTIR | ADDRESS ON FILE |
| RAMON RIVERA MELENDEZ | ADDRESS ON FILE |
| RAMON RIVERA MENDEZ | ADDRESS ON FILE |
| RAMON RIVERA MONTANEZ | ADDRESS ON FILE |
| RAMON RIVERA MONTES | ADDRESS ON FILE |
| RAMON RIVERA MORALES | ADDRESS ON FILE |
| RAMON RIVERA MORALES | ADDRESS ON FILE |
| RAMON RIVERA MUNET | ADDRESS ON FILE |
| RAMON RIVERA MUNIZ | ADDRESS ON FILE |
| RAMON RIVERA OQUENDO | ADDRESS ON FILE |
| RAMON RIVERA ORTEGA | ADDRESS ON FILE |
| RAMON RIVERA ORTEGA | ADDRESS ON FILE |
| RAMON RIVERA ORTIZ | ADDRESS ON FILE |
| RAMON RIVERA ORTIZ | ADDRESS ON FILE |
| RAMON RIVERA ORTIZ | ADDRESS ON FILE |
| RAMON RIVERA PAGAN | ADDRESS ON FILE |
| RAMON RIVERA PEREZ | ADDRESS ON FILE |
| RAMON RIVERA PEREZ | ADDRESS ON FILE |
| RAMON RIVERA PEREZ | ADDRESS ON FILE |
| RAMON RIVERA QUINONEZ | ADDRESS ON FILE |
| RAMON RIVERA RAMOS | ADDRESS ON FILE |
| RAMON RIVERA RAMOS | ADDRESS ON FILE |
| RAMON RIVERA RAMOS | ADDRESS ON FILE |
| RAMON RIVERA RESTO | ADDRESS ON FILE |
| RAMON RIVERA REYES | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RIVERA | ADDRESS ON FILE |
| RAMON RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMON RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMON RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMON RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMON RIVERA ROSA | ADDRESS ON FILE |
| RAMON RIVERA ROSADO | ADDRESS ON FILE |
| RAMON RIVERA ROSARIO | ADDRESS ON FILE |
| RAMON RIVERA SANCHEZ | ADDRESS ON FILE |
| RAMON RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMON RIVERA SERRANO | ADDRESS ON FILE |
| RAMON RIVERA SIERRA | ADDRESS ON FILE |
| RAMON RIVERA SILVESTRY | ADDRESS ON FILE |
| RAMON RIVERA TORO | ADDRESS ON FILE |
| RAMON RIVERA TORRES | ADDRESS ON FILE |
| RAMON RIVERA TORRES | ADDRESS ON FILE |
| RAMON RIVERA TORRES | ADDRESS ON FILE |
| RAMON RIVERA TORRES | ADDRESS ON FILE |
| RAMON RIVERA TORRES | ADDRESS ON FILE |
| RAMON RIVERA VEGA | ADDRESS ON FILE |
| RAMON RIVERA VELEZ | ADDRESS ON FILE |
| RAMON RIVERA VELEZ | ADDRESS ON FILE |
| RAMON RIVERA VELEZ | ADDRESS ON FILE |
| RAMON RIVERA VELEZ | ADDRESS ON FILE |
| RAMON RIVERA VIERA | ADDRESS ON FILE |
| RAMON ROBLES ACOSTA | ADDRESS ON FILE |
| RAMON ROBLES ALMODOVAR | ADDRESS ON FILE |
| RAMON ROBLES ALMODOVAR | ADDRESS ON FILE |
| RAMON ROBLES ALMODOVAR | ADDRESS ON FILE |
| RAMON ROBLES CORDERO | ADDRESS ON FILE |
| RAMON ROBLES MARCANO | ADDRESS ON FILE |
| RAMON ROBLES MARCANO | ADDRESS ON FILE |
| RAMON ROBLES MARCANO | ADDRESS ON FILE |
| RAMON ROBLES MATOS | ADDRESS ON FILE |
| RAMON ROBLES MORALES | ADDRESS ON FILE |
| RAMON ROBLES RODRIGUEZ | ADDRESS ON FILE |
| RAMON ROBLES RODRIGUEZ | ADDRESS ON FILE |
| RAMON ROBLES SEPULVEDA | ADDRESS ON FILE |
| RAMON ROBLES TIRADO | ADDRESS ON FILE |
| RAMON ROBLES VIERA | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| RAMON RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| RAMON RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| RAMON RODRIGUEZ ALVIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON RODRIGUEZ ANAYA | ADDRESS ON FILE |
| RAMON RODRIGUEZ ANAYA | ADDRESS ON FILE |
| RAMON RODRIGUEZ AVILA | ADDRESS ON FILE |
| RAMON RODRIGUEZ BARROSO | ADDRESS ON FILE |
| RAMON RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ BURGOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| RAMON RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| RAMON RODRIGUEZ CINTRON | ADDRESS ON FILE |
| RAMON RODRIGUEZ CORDERO | ADDRESS ON FILE |
| RAMON RODRIGUEZ CORTES | ADDRESS ON FILE |
| RAMON RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ CURET | ADDRESS ON FILE |
| RAMON RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| RAMON RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RAMON RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RAMON RODRIGUEZ FUENTES | ADDRESS ON FILE |
| RAMON RODRIGUEZ GALARZA | ADDRESS ON FILE |
| RAMON RODRIGUEZ GARCIA | ADDRESS ON FILE |
| RAMON RODRIGUEZ GARCIA | ADDRESS ON FILE |
| RAMON RODRIGUEZ GARCIA | ADDRESS ON FILE |
| RAMON RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| RAMON RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ JUSINO | ADDRESS ON FILE |
| RAMON RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| RAMON RODRIGUEZ LEON | ADDRESS ON FILE |
| RAMON RODRIGUEZ LLADO | ADDRESS ON FILE |
| RAMON RODRIGUEZ LLADO | ADDRESS ON FILE |
| RAMON RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ LUGO | ADDRESS ON FILE |
| RAMON RODRIGUEZ MALAVE | ADDRESS ON FILE |
| RAMON RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| RAMON RODRIGUEZ MARRERO | ADDRESS ON FILE |
| RAMON RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON RODRIGUEZ MATEO | ADDRESS ON FILE |
| RAMON RODRIGUEZ MAUROSA | ADDRESS ON FILE |
| RAMON RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MOJICA | ADDRESS ON FILE |
| RAMON RODRIGUEZ MORALES | ADDRESS ON FILE |
| RAMON RODRIGUEZ MORENO | ADDRESS ON FILE |
| RAMON RODRIGUEZ MORENO | ADDRESS ON FILE |
| RAMON RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ NAVARRETTO | ADDRESS ON FILE |
| RAMON RODRIGUEZ NEGRON | ADDRESS ON FILE |
| RAMON RODRIGUEZ NEGRON | ADDRESS ON FILE |
| RAMON RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAMON RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| RAMON RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ PRINCE | ADDRESS ON FILE |
| RAMON RODRIGUEZ QUINONES | ADDRESS ON FILE |
| RAMON RODRIGUEZ QUINONES | ADDRESS ON FILE |
| RAMON RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ ROSA | ADDRESS ON FILE |
| RAMON RODRIGUEZ ROSADO | ADDRESS ON FILE |
| RAMON RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ SALCEDO | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANTOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANTOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ SANTOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ SERRANO | ADDRESS ON FILE |
| RAMON RODRIGUEZ SERRANO | ADDRESS ON FILE |
| RAMON RODRIGUEZ SERRANO | ADDRESS ON FILE |
| RAMON RODRIGUEZ SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON RODRIGUEZ SILVA | ADDRESS ON FILE |
| RAMON RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAMON RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAMON RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| RAMON RODRIGUEZ VARGAS | ADDRESS ON FILE |
| RAMON RODRIGUEZ VARGAS | ADDRESS ON FILE |
| RAMON RODRIGUEZ VEGA | ADDRESS ON FILE |
| RAMON RODRIGUEZ VEGA | ADDRESS ON FILE |
| RAMON RODRIGUEZ VEGA | ADDRESS ON FILE |
| RAMON RODRIGUEZ VEGA | ADDRESS ON FILE |
| RAMON RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| RAMON ROHENA CRUZ | ADDRESS ON FILE |
| RAMON ROHENA LOPEZ | ADDRESS ON FILE |
| RAMON ROHENA RIVERA | ADDRESS ON FILE |
| RAMON ROJAS ARROYO | ADDRESS ON FILE |
| RAMON ROJAS BENITEZ | ADDRESS ON FILE |
| RAMON ROJAS BENITEZ | ADDRESS ON FILE |
| RAMON ROJAS ESTRADA | ADDRESS ON FILE |
| RAMON ROJAS RAMOS | ADDRESS ON FILE |
| RAMON ROJAS RODRIGUEZ | ADDRESS ON FILE |
| RAMON ROLDAN ORTIZ | ADDRESS ON FILE |
| RAMON ROMAN GONZALEZ | ADDRESS ON FILE |
| RAMON ROMAN HERNANDEZ | ADDRESS ON FILE |
| RAMON ROMAN HERNANDEZ | ADDRESS ON FILE |
| RAMON ROMAN MORAN | ADDRESS ON FILE |
| RAMON ROMAN QUINONES | ADDRESS ON FILE |
| RAMON ROMAN ROJAS | ADDRESS ON FILE |
| RAMON ROMAN SEPULVEDA | ADDRESS ON FILE |
| RAMON ROMAN SIERRA | ADDRESS ON FILE |
| RAMON ROMAN SIERRA | ADDRESS ON FILE |
| RAMON ROMAN TORRES | ADDRESS ON FILE |
| RAMON ROMAN VIVES | ADDRESS ON FILE |
| RAMON ROMERO ISAAC | ADDRESS ON FILE |
| RAMON ROMERO MEDINA | ADDRESS ON FILE |
| RAMON ROMERO REYES | ADDRESS ON FILE |
| RAMON RONDON MURIEL | ADDRESS ON FILE |
| RAMON ROSA ALVARADO | ADDRESS ON FILE |
| RAMON ROSA MALDONADO | ADDRESS ON FILE |
| RAMON ROSA MENDEZ | ADDRESS ON FILE |
| RAMON ROSA RAMOS | ADDRESS ON FILE |
| RAMON ROSA REYES | ADDRESS ON FILE |
| RAMON ROSA RIVERA | ADDRESS ON FILE |
| RAMON ROSADO ALFARO | ADDRESS ON FILE |
| RAMON ROSADO BURGOS | ADDRESS ON FILE |
| RAMON ROSADO GUZMAN | ADDRESS ON FILE |
| RAMON ROSADO GUZMAN | ADDRESS ON FILE |
| RAMON ROSADO HERNANDEZ | ADDRESS ON FILE |
| RAMON ROSADO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON ROSADO MORALES | ADDRESS ON FILE |
| RAMON ROSADO ORTIZ | ADDRESS ON FILE |
| RAMON ROSADO ORTIZ | ADDRESS ON FILE |
| RAMON ROSADO PAGAN | ADDRESS ON FILE |
| RAMON ROSADO QUINONES | ADDRESS ON FILE |
| RAMON ROSADO RAMOS | ADDRESS ON FILE |
| RAMON ROSADO REYES | ADDRESS ON FILE |
| RAMON ROSADO RIVERA | ADDRESS ON FILE |
| RAMON ROSADO ROMERO | ADDRESS ON FILE |
| RAMON ROSADO ROMERO | ADDRESS ON FILE |
| RAMON ROSADO ROMERO | ADDRESS ON FILE |
| RAMON ROSADO ROSADO | ADDRESS ON FILE |
| RAMON ROSADO ROSADO | ADDRESS ON FILE |
| RAMON ROSADO ROSADO | ADDRESS ON FILE |
| RAMON ROSADO SERNA | ADDRESS ON FILE |
| RAMON ROSADO SERNA | ADDRESS ON FILE |
| RAMON ROSADO VELEZ | ADDRESS ON FILE |
| RAMON ROSARIO AGOSTO | ADDRESS ON FILE |
| RAMON ROSARIO FIGUEROA | ADDRESS ON FILE |
| RAMON ROSARIO HERNANDEZ | ADDRESS ON FILE |
| RAMON ROSARIO MERCADO | ADDRESS ON FILE |
| RAMON ROSARIO OLMO | ADDRESS ON FILE |
| RAMON ROSARIO ORTIZ | ADDRESS ON FILE |
| RAMON ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| RAMON ROSARIO ROSADO | ADDRESS ON FILE |
| RAMON ROSARIO SANABRIA | ADDRESS ON FILE |
| RAMON ROSARIO TORRES | ADDRESS ON FILE |
| RAMON RUIZ ACEVEDO | ADDRESS ON FILE |
| RAMON RUIZ AYALA | ADDRESS ON FILE |
| RAMON RUIZ AYALA | ADDRESS ON FILE |
| RAMON RUIZ JIMENEZ | ADDRESS ON FILE |
| RAMON RUIZ LUGO | ADDRESS ON FILE |
| RAMON RUIZ LUGO | ADDRESS ON FILE |
| RAMON RUIZ MONTES | ADDRESS ON FILE |
| RAMON RUIZ NIEVES | ADDRESS ON FILE |
| RAMON RUIZ PEREZ | ADDRESS ON FILE |
| RAMON RUIZ RIVERA | ADDRESS ON FILE |
| RAMON RUIZ RUIZ | ADDRESS ON FILE |
| RAMON RUIZ SANCHEZ | ADDRESS ON FILE |
| RAMON RUIZ SOTOMAYOR | ADDRESS ON FILE |
| RAMON RUIZ VEGA | ADDRESS ON FILE |
| RAMON RUIZ VEGA | ADDRESS ON FILE |
| RAMON RULLAN ENCARNACION | ADDRESS ON FILE |
| RAMON RULLAN ENCARNACION | ADDRESS ON FILE |
| RAMON RULLAN REBOYRAS | ADDRESS ON FILE |
| RAMON RUSSE GONZALEZ | ADDRESS ON FILE |
| RAMON RUSSI DILAN | ADDRESS ON FILE |
| RAMON S COLON REYES | ADDRESS ON FILE |
| RAMON S SILVA GUERRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON S SILVA GUERRERO | ADDRESS ON FILE |
| RAMON S SOTO LOPEZ | ADDRESS ON FILE |
| RAMON SAAVEDRA VIERA | ADDRESS ON FILE |
| RAMON SALAS ARROYO | ADDRESS ON FILE |
| RAMON SALGADO APONTE | ADDRESS ON FILE |
| RAMON SALGADO FIGUEROA | ADDRESS ON FILE |
| RAMON SALGADO OTERO | ADDRESS ON FILE |
| RAMON SANABRIA BAERGA | ADDRESS ON FILE |
| RAMON SANABRIA BERRIOS | ADDRESS ON FILE |
| RAMON SANABRIA BISBAL | ADDRESS ON FILE |
| RAMON SANABRIA GONZALEZ | ADDRESS ON FILE |
| RAMON SANABRIA QUINTANA | ADDRESS ON FILE |
| RAMON SANABRIA QUINTANA | ADDRESS ON FILE |
| RAMON SANCHEZ BAEZ | ADDRESS ON FILE |
| RAMON SANCHEZ CANDELARIO | ADDRESS ON FILE |
| RAMON SANCHEZ CANDELARIO | ADDRESS ON FILE |
| RAMON SANCHEZ COLLAZO | ADDRESS ON FILE |
| RAMON SANCHEZ DE LEON | ADDRESS ON FILE |
| RAMON SANCHEZ LOPEZ | ADDRESS ON FILE |
| RAMON SANCHEZ MALDONADO | ADDRESS ON FILE |
| RAMON SANCHEZ MERCED | ADDRESS ON FILE |
| RAMON SANCHEZ PADILLA | ADDRESS ON FILE |
| RAMON SANCHEZ PEREZ | ADDRESS ON FILE |
| RAMON SANCHEZ PEREZ | ADDRESS ON FILE |
| RAMON SANCHEZ PEREZ | ADDRESS ON FILE |
| RAMON SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON SANCHEZ ROSARIO | ADDRESS ON FILE |
| RAMON SANCHEZ ROSARIO | ADDRESS ON FILE |
| RAMON SANCHEZ ROSARIO | ADDRESS ON FILE |
| RAMON SANCHEZ SANTANA | ADDRESS ON FILE |
| RAMON SANCHEZ SANTANA | ADDRESS ON FILE |
| RAMON SANCHEZ SANTOS | ADDRESS ON FILE |
| RAMON SANCHEZ SANTOS | ADDRESS ON FILE |
| RAMON SANCHEZ SERPA | ADDRESS ON FILE |
| RAMON SANCHEZ SERPA | ADDRESS ON FILE |
| RAMON SANCHEZ SOTO | ADDRESS ON FILE |
| RAMON SANTANA HERNANDEZ | ADDRESS ON FILE |
| RAMON SANTANA LLANTIN | ADDRESS ON FILE |
| RAMON SANTANA LLANTIN | ADDRESS ON FILE |
| RAMON SANTANA MATEO | ADDRESS ON FILE |
| RAMON SANTANA MENDEZ | ADDRESS ON FILE |
| RAMON SANTANA MOLINA | ADDRESS ON FILE |
| RAMON SANTANA MOLINA | ADDRESS ON FILE |
| RAMON SANTANA ORTIZ | ADDRESS ON FILE |
| RAMON SANTANA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON SANTANA ORTIZ | ADDRESS ON FILE |
| RAMON SANTANA VAZQUEZ | ADDRESS ON FILE |
| RAMON SANTIAGO BAEZ | ADDRESS ON FILE |
| RAMON SANTIAGO BONILLA | ADDRESS ON FILE |
| RAMON SANTIAGO CARRERO | ADDRESS ON FILE |
| RAMON SANTIAGO CARRERO | ADDRESS ON FILE |
| RAMON SANTIAGO CINTRON | ADDRESS ON FILE |
| RAMON SANTIAGO CINTRON | ADDRESS ON FILE |
| RAMON SANTIAGO COLON | ADDRESS ON FILE |
| RAMON SANTIAGO COSME | ADDRESS ON FILE |
| RAMON SANTIAGO CRUZ | ADDRESS ON FILE |
| RAMON SANTIAGO CRUZ | ADDRESS ON FILE |
| RAMON SANTIAGO CRUZ | ADDRESS ON FILE |
| RAMON SANTIAGO DIAZ | ADDRESS ON FILE |
| RAMON SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| RAMON SANTIAGO GARCIA | ADDRESS ON FILE |
| RAMON SANTIAGO GARCIA | ADDRESS ON FILE |
| RAMON SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RAMON SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RAMON SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RAMON SANTIAGO JESUS | ADDRESS ON FILE |
| RAMON SANTIAGO MELENDEZ | ADDRESS ON FILE |
| RAMON SANTIAGO MENDEZ | ADDRESS ON FILE |
| RAMON SANTIAGO MERCADO | ADDRESS ON FILE |
| RAMON SANTIAGO MIRANDA | ADDRESS ON FILE |
| RAMON SANTIAGO OJEDA | ADDRESS ON FILE |
| RAMON SANTIAGO ORTIZ | ADDRESS ON FILE |
| RAMON SANTIAGO ORTIZ | ADDRESS ON FILE |
| RAMON SANTIAGO OTERO | ADDRESS ON FILE |
| RAMON SANTIAGO PADILLA | ADDRESS ON FILE |
| RAMON SANTIAGO PEREZ | ADDRESS ON FILE |
| RAMON SANTIAGO PEREZ | ADDRESS ON FILE |
| RAMON SANTIAGO RIVERA | ADDRESS ON FILE |
| RAMON SANTIAGO RIVERA | ADDRESS ON FILE |
| RAMON SANTIAGO RIVERA | ADDRESS ON FILE |
| RAMON SANTIAGO RIVERA | ADDRESS ON FILE |
| RAMON SANTIAGO ROSADO | ADDRESS ON FILE |
| RAMON SANTIAGO ROSADO | ADDRESS ON FILE |
| RAMON SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAMON SANTIAGO TORRES | ADDRESS ON FILE |
| RAMON SANTIAGO TORRES | ADDRESS ON FILE |
| RAMON SANTIAGO TORRES | ADDRESS ON FILE |
| RAMON SANTIAGO TORRES | ADDRESS ON FILE |
| RAMON SANTIAGO VARGAS | ADDRESS ON FILE |
| RAMON SANTIAGO VEGA | ADDRESS ON FILE |
| RAMON SANTOS GONZALEZ | ADDRESS ON FILE |
| RAMON SANTOS GUZMAN | ADDRESS ON FILE |
| RAMON SANTOS JUSINO | ADDRESS ON FILE |
| RAMON SANTOS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON SANTOS NIEVES | ADDRESS ON FILE |
| RAMON SANTOS NIEVES | ADDRESS ON FILE |
| RAMON SANTOS ROLON | ADDRESS ON FILE |
| RAMON SANTOS ROLON | ADDRESS ON FILE |
| RAMON SANTOS VARGAS | ADDRESS ON FILE |
| RAMON SANTOS VEGA | ADDRESS ON FILE |
| RAMON SANTOS VEGA | ADDRESS ON FILE |
| RAMON SEDA GARCIA | ADDRESS ON FILE |
| RAMON SEGARRA FLORES | ADDRESS ON FILE |
| RAMON SEMIDAY CEPEDA | ADDRESS ON FILE |
| RAMON SEMPRIT BURGOS | ADDRESS ON FILE |
| RAMON SERRA VIENTOS | ADDRESS ON FILE |
| RAMON SERRANO CORTES | ADDRESS ON FILE |
| RAMON SERRANO GANDIA | ADDRESS ON FILE |
| RAMON SERRANO GONZALEZ | ADDRESS ON FILE |
| RAMON SERRANO RIVERA | ADDRESS ON FILE |
| RAMON SERRANO RUIZ | ADDRESS ON FILE |
| RAMON SERRANO TORRES | ADDRESS ON FILE |
| RAMON SERRANO VARGAS | ADDRESS ON FILE |
| RAMON SIERRA COLON | ADDRESS ON FILE |
| RAMON SILVA CASANOVA | ADDRESS ON FILE |
| RAMON SILVA RIVERA | ADDRESS ON FILE |
| RAMON SOLER DE JESUS | ADDRESS ON FILE |
| RAMON SOSA SOTO | ADDRESS ON FILE |
| RAMON SOSTRE COLON | ADDRESS ON FILE |
| RAMON SOSTRE MARTINEZ | ADDRESS ON FILE |
| RAMON SOSTRE RODRIGUEZ | ADDRESS ON FILE |
| RAMON SOTO ALICEA | ADDRESS ON FILE |
| RAMON SOTO ARCE | ADDRESS ON FILE |
| RAMON SOTO ARCE | ADDRESS ON FILE |
| RAMON SOTO BADILLO | ADDRESS ON FILE |
| RAMON SOTO CARRASQUILLO | ADDRESS ON FILE |
| RAMON SOTO GONZALEZ | ADDRESS ON FILE |
| RAMON SOTO GONZALEZ | ADDRESS ON FILE |
| RAMON SOTO MOLINA | ADDRESS ON FILE |
| RAMON SOTO MORALES | ADDRESS ON FILE |
| RAMON SOTO PIZARRO | ADDRESS ON FILE |
| RAMON SOTO RAMOS | ADDRESS ON FILE |
| RAMON SOTO RODRIGUEZ | ADDRESS ON FILE |
| RAMON SOTO ROSADO | ADDRESS ON FILE |
| RAMON SOTO ROSADO | ADDRESS ON FILE |
| RAMON SOTO SANCHEZ | ADDRESS ON FILE |
| RAMON SOTO SANTAN | ADDRESS ON FILE |
| RAMON SOTO SANTOS | ADDRESS ON FILE |
| RAMON SOTO TALAVERA | ADDRESS ON FILE |
| RAMON SOTO UBINAS | ADDRESS ON FILE |
| RAMON STRIKER ROMAN | ADDRESS ON FILE |
| RAMON STRIKER ROSA | ADDRESS ON FILE |
| RAMON SUAREZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON SUAREZ SEPULVEDA | ADDRESS ON FILE |
| RAMON TALAVERA PEREA | ADDRESS ON FILE |
| RAMON TALAVERA PEREA | ADDRESS ON FILE |
| RAMON TANON RODRIGUEZ | ADDRESS ON FILE |
| RAMON TARAFA ORTIZ | ADDRESS ON FILE |
| RAMON TAVAREZ VELEZ | ADDRESS ON FILE |
| RAMON TEXIDOR PEREZ | ADDRESS ON FILE |
| RAMON TIRADO OLIVERAS | ADDRESS ON FILE |
| RAMON TIRADO TORRES | ADDRESS ON FILE |
| RAMON TOLEDO TORO | ADDRESS ON FILE |
| RAMON TOMASINI ROMAN | ADDRESS ON FILE |
| RAMON TOMASINI ROMAN | ADDRESS ON FILE |
| RAMON TOMASSINI ROMAN | ADDRESS ON FILE |
| RAMON TOMAZZINI ROMAN | ADDRESS ON FILE |
| RAMON TORO MARTINEZ | ADDRESS ON FILE |
| RAMON TORRES ADORNO | ADDRESS ON FILE |
| RAMON TORRES ADORNO | ADDRESS ON FILE |
| RAMON TORRES AYALA | ADDRESS ON FILE |
| RAMON TORRES AYALA | ADDRESS ON FILE |
| RAMON TORRES BERRIOS | ADDRESS ON FILE |
| RAMON TORRES CORDERO | ADDRESS ON FILE |
| RAMON TORRES CORREA | ADDRESS ON FILE |
| RAMON TORRES CORTES | ADDRESS ON FILE |
| RAMON TORRES CRUZ | ADDRESS ON FILE |
| RAMON TORRES CRUZ | ADDRESS ON FILE |
| RAMON TORRES CRUZ | ADDRESS ON FILE |
| RAMON TORRES CRUZ | ADDRESS ON FILE |
| RAMON TORRES CRUZ | ADDRESS ON FILE |
| RAMON TORRES CRUZ | ADDRESS ON FILE |
| RAMON TORRES CRUZ | ADDRESS ON FILE |
| RAMON TORRES DE JESUS | ADDRESS ON FILE |
| RAMON TORRES DIAZ | ADDRESS ON FILE |
| RAMON TORRES ESTRADA | ADDRESS ON FILE |
| RAMON TORRES FELIX | ADDRESS ON FILE |
| RAMON TORRES FIGUEROA | ADDRESS ON FILE |
| RAMON TORRES GARCIA | ADDRESS ON FILE |
| RAMON TORRES GARCIA | ADDRESS ON FILE |
| RAMON TORRES GARCIA | ADDRESS ON FILE |
| RAMON TORRES GONZALEZ | ADDRESS ON FILE |
| RAMON TORRES GUZMAN | ADDRESS ON FILE |
| RAMON TORRES GUZMAN | ADDRESS ON FILE |
| RAMON TORRES HERNANDEZ | ADDRESS ON FILE |
| RAMON TORRES HERNANDEZ | ADDRESS ON FILE |
| RAMON TORRES JESUS | ADDRESS ON FILE |
| RAMON TORRES LOPEZ | ADDRESS ON FILE |
| RAMON TORRES LUGO | ADDRESS ON FILE |
| RAMON TORRES MALDONADO | ADDRESS ON FILE |
| RAMON TORRES MALDONADO | ADDRESS ON FILE |
| RAMON TORRES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON TORRES MARRERO | ADDRESS ON FILE |
| RAMON TORRES MARTINEZ | ADDRESS ON FILE |
| RAMON TORRES MARTINEZ | ADDRESS ON FILE |
| RAMON TORRES MELENDEZ | ADDRESS ON FILE |
| RAMON TORRES MERCADO | ADDRESS ON FILE |
| RAMON TORRES MERCADO | ADDRESS ON FILE |
| RAMON TORRES MORALES | ADDRESS ON FILE |
| RAMON TORRES NEGRON | ADDRESS ON FILE |
| RAMON TORRES NEGRON | ADDRESS ON FILE |
| RAMON TORRES NIEVES | ADDRESS ON FILE |
| RAMON TORRES ORTEGA | ADDRESS ON FILE |
| RAMON TORRES ORTIZ | ADDRESS ON FILE |
| RAMON TORRES ORTIZ | ADDRESS ON FILE |
| RAMON TORRES ORTIZ | ADDRESS ON FILE |
| RAMON TORRES ORTIZ | ADDRESS ON FILE |
| RAMON TORRES ORTIZ | ADDRESS ON FILE |
| RAMON TORRES ORTIZ | ADDRESS ON FILE |
| RAMON TORRES PEREZ | ADDRESS ON FILE |
| RAMON TORRES PEREZ | ADDRESS ON FILE |
| RAMON TORRES PEREZ | ADDRESS ON FILE |
| RAMON TORRES REYES | ADDRESS ON FILE |
| RAMON TORRES RIVAS | ADDRESS ON FILE |
| RAMON TORRES RIVERA | ADDRESS ON FILE |
| RAMON TORRES RIVERA | ADDRESS ON FILE |
| RAMON TORRES RIVERA | ADDRESS ON FILE |
| RAMON TORRES RIVERA | ADDRESS ON FILE |
| RAMON TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMON TORRES ROSA | ADDRESS ON FILE |
| RAMON TORRES ROSA | ADDRESS ON FILE |
| RAMON TORRES SANTANA | ADDRESS ON FILE |
| RAMON TORRES SANTIAGO | ADDRESS ON FILE |
| RAMON TORRES SANTIAGO | ADDRESS ON FILE |
| RAMON TORRES SIERRA | ADDRESS ON FILE |
| RAMON TORRES TORRES | ADDRESS ON FILE |
| RAMON TORRES TORRES | ADDRESS ON FILE |
| RAMON TORRES VEGA | ADDRESS ON FILE |
| RAMON TORRES VERA | ADDRESS ON FILE |
| RAMON TREVINO MENDEZ | ADDRESS ON FILE |
| RAMON TRINIDAD VELEZ | ADDRESS ON FILE |
| RAMON TROCHE TORRES | ADDRESS ON FILE |
| RAMON TUBENS TORRES | ADDRESS ON FILE |
| RAMON U LOZADA COTTO | ADDRESS ON FILE |
| RAMON U MARCANO DELGADO | ADDRESS ON FILE |
| RAMON U SANCHEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON U VELEZ TOLEDO | ADDRESS ON FILE |
| RAMON V GONZALEZ CANALES | ADDRESS ON FILE |
| RAMON V MARQUEZ ALMESTICA | ADDRESS ON FILE |
| RAMON V ORTIZ SILVA | ADDRESS ON FILE |
| RAMON VALDES RAMOS | ADDRESS ON FILE |
| RAMON VALE MENDEZ | ADDRESS ON FILE |
| RAMON VALE MENDEZ | ADDRESS ON FILE |
| RAMON VALENTIN CANTERO | ADDRESS ON FILE |
| RAMON VALENTIN CANTERO | ADDRESS ON FILE |
| RAMON VALENTIN CANTERO | ADDRESS ON FILE |
| RAMON VALENTIN GONZALE | ADDRESS ON FILE |
| RAMON VALENTIN GONZALE | ADDRESS ON FILE |
| RAMON VALENTIN GONZALEZ | ADDRESS ON FILE |
| RAMON VALENTIN GONZALEZ | ADDRESS ON FILE |
| RAMON VALENTIN GUZMAN | ADDRESS ON FILE |
| RAMON VALENTIN IRENE | ADDRESS ON FILE |
| RAMON VALENTIN MARTY | ADDRESS ON FILE |
| RAMON VALENTIN MENDEZ | ADDRESS ON FILE |
| RAMON VALENTIN MENDOZA | ADDRESS ON FILE |
| RAMON VALENTIN VELEZ | ADDRESS ON FILE |
| RAMON VALLE SUAREZ | ADDRESS ON FILE |
| RAMON VALLEJO ALMEDA | ADDRESS ON FILE |
| RAMON VARELA NEGRON | ADDRESS ON FILE |
| RAMON VARELA RIVERA | ADDRESS ON FILE |
| RAMON VARELA ROLDAN | ADDRESS ON FILE |
| RAMON VARELA ROLDAN | ADDRESS ON FILE |
| RAMON VARGAS ALICEA | ADDRESS ON FILE |
| RAMON VARGAS ALICEA | ADDRESS ON FILE |
| RAMON VARGAS ALONSO | ADDRESS ON FILE |
| RAMON VARGAS CORTES | ADDRESS ON FILE |
| RAMON VARGAS GONZALEZ | ADDRESS ON FILE |
| RAMON VARGAS HEREDIA | ADDRESS ON FILE |
| RAMON VARGAS MARTINEZ | ADDRESS ON FILE |
| RAMON VARGAS MARTINEZ | ADDRESS ON FILE |
| RAMON VARGAS MARTINEZ | ADDRESS ON FILE |
| RAMON VARGAS PEREZ | ADDRESS ON FILE |
| RAMON VARGAS PEREZ | ADDRESS ON FILE |
| RAMON VARGAS RODRIGUEZ | ADDRESS ON FILE |
| RAMON VARGAS TORRES | ADDRESS ON FILE |
| RAMON VAZQUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| RAMON VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| RAMON VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| RAMON VAZQUEZ ARCE | ADDRESS ON FILE |
| RAMON VAZQUEZ ARCE | ADDRESS ON FILE |
| RAMON VAZQUEZ BAEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| RAMON VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| RAMON VAZQUEZ CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON VAZQUEZ CORTES | ADDRESS ON FILE |
| RAMON VAZQUEZ DIAZ | ADDRESS ON FILE |
| RAMON VAZQUEZ FLORES | ADDRESS ON FILE |
| RAMON VAZQUEZ LOPEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ ORTIZ | ADDRESS ON FILE |
| RAMON VAZQUEZ ORTIZ | ADDRESS ON FILE |
| RAMON VAZQUEZ ORTIZ | ADDRESS ON FILE |
| RAMON VAZQUEZ PADUA | ADDRESS ON FILE |
| RAMON VAZQUEZ RAMOS | ADDRESS ON FILE |
| RAMON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ ROSADO | ADDRESS ON FILE |
| RAMON VAZQUEZ ROSARIO | ADDRESS ON FILE |
| RAMON VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| RAMON VAZQUEZ SOTERO | ADDRESS ON FILE |
| RAMON VAZQUEZ TELLADO | ADDRESS ON FILE |
| RAMON VAZQUEZ TORRES | ADDRESS ON FILE |
| RAMON VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ VEGA | ADDRESS ON FILE |
| RAMON VEGA BONILLA | ADDRESS ON FILE |
| RAMON VEGA CAMACHO | ADDRESS ON FILE |
| RAMON VEGA CONTRERAS | ADDRESS ON FILE |
| RAMON VEGA CRUZ | ADDRESS ON FILE |
| RAMON VEGA CRUZ | ADDRESS ON FILE |
| RAMON VEGA DIAZ | ADDRESS ON FILE |
| RAMON VEGA GONZALEZ | ADDRESS ON FILE |
| RAMON VEGA LANDRAU | ADDRESS ON FILE |
| RAMON VEGA MONTALVO | ADDRESS ON FILE |
| RAMON VEGA RIVERA | ADDRESS ON FILE |
| RAMON VEGA RODRIGUEZ | ADDRESS ON FILE |
| RAMON VEGA ROLDAN | ADDRESS ON FILE |
| RAMON VEGA SANABRIA | ADDRESS ON FILE |
| RAMON VEGA SANTIAGO | ADDRESS ON FILE |
| RAMON VEGA SANTIAGO | ADDRESS ON FILE |
| RAMON VEGA VARGAS | ADDRESS ON FILE |
| RAMON VELAZQUEZ | ADDRESS ON FILE |
| RAMON VELAZQUEZ BERDECIA | ADDRESS ON FILE |
| RAMON VELAZQUEZ CLAUDIO | ADDRESS ON FILE |
| RAMON VELAZQUEZ CLAUDIO | ADDRESS ON FILE |
| RAMON VELAZQUEZ COLON | ADDRESS ON FILE |
| RAMON VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| RAMON VELAZQUEZ PEREZ | ADDRESS ON FILE |
| RAMON VELAZQUEZ PEREZ | ADDRESS ON FILE |
| RAMON VELAZQUEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON VELAZQUEZ QUINONES | ADDRESS ON FILE |
| RAMON VELAZQUEZ QUINONES | ADDRESS ON FILE |
| RAMON VELAZQUEZ REYES | ADDRESS ON FILE |
| RAMON VELAZQUEZ ROSADO | ADDRESS ON FILE |
| RAMON VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| RAMON VELAZQUEZ TORRES | ADDRESS ON FILE |
| RAMON VELAZQUEZ TORRES | ADDRESS ON FILE |
| RAMON VELAZQUEZ TORRES | ADDRESS ON FILE |
| RAMON VELEZ | ADDRESS ON FILE |
| RAMON VELEZ ALICEA | ADDRESS ON FILE |
| RAMON VELEZ ARROYO | ADDRESS ON FILE |
| RAMON VELEZ ARROYO | ADDRESS ON FILE |
| RAMON VELEZ CARRASCO | ADDRESS ON FILE |
| RAMON VELEZ CASTRO | ADDRESS ON FILE |
| RAMON VELEZ COLLAZO | ADDRESS ON FILE |
| RAMON VELEZ COLON | ADDRESS ON FILE |
| RAMON VELEZ COLON | ADDRESS ON FILE |
| RAMON VELEZ DIAZ | ADDRESS ON FILE |
| RAMON VELEZ FERRER | ADDRESS ON FILE |
| RAMON VELEZ GERENA | ADDRESS ON FILE |
| RAMON VELEZ GOMEZ | ADDRESS ON FILE |
| RAMON VELEZ GOMEZ | ADDRESS ON FILE |
| RAMON VELEZ GOMEZ | ADDRESS ON FILE |
| RAMON VELEZ GOMEZ | ADDRESS ON FILE |
| RAMON VELEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON VELEZ MORALES | ADDRESS ON FILE |
| RAMON VELEZ ORTEGA | ADDRESS ON FILE |
| RAMON VELEZ PEREZ | ADDRESS ON FILE |
| RAMON VELEZ QUINONES | ADDRESS ON FILE |
| RAMON VELEZ RAMIREZ | ADDRESS ON FILE |
| RAMON VELEZ RAMOS | ADDRESS ON FILE |
| RAMON VELEZ RIOS | ADDRESS ON FILE |
| RAMON VELEZ RIVERA | ADDRESS ON FILE |
| RAMON VELEZ ROMAN | ADDRESS ON FILE |
| RAMON VELEZ ROSA | ADDRESS ON FILE |
| RAMON VELEZ ROSA | ADDRESS ON FILE |
| RAMON VELEZ ROSA | ADDRESS ON FILE |
| RAMON VELEZ SEPULVEDA | ADDRESS ON FILE |
| RAMON VELEZ TORRES | ADDRESS ON FILE |
| RAMON VELEZ TORRES | ADDRESS ON FILE |
| RAMON VELEZ VELEZ | ADDRESS ON FILE |
| RAMON VERA GONZALEZ | ADDRESS ON FILE |
| RAMON VERA RAMOS | ADDRESS ON FILE |
| RAMON VERGARA BORGES | ADDRESS ON FILE |
| RAMON VIERA ISAAC | ADDRESS ON FILE |
| RAMON VIERA LEBRON | ADDRESS ON FILE |
| RAMON VIERA MARTINEZ | ADDRESS ON FILE |
| RAMON VIERA MENDEZ | ADDRESS ON FILE |
| RAMON VIERA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON VILLALOBOS ECHEVARRIA | ADDRESS ON FILE |
| RAMON VILLALOBOS ECHEVARRIA | ADDRESS ON FILE |
| RAMON VILLANUEVA CONCEPCION | ADDRESS ON FILE |
| RAMON VILLEGAS MORALES | ADDRESS ON FILE |
| RAMON VILLEGAS MORALES | ADDRESS ON FILE |
| RAMON VILLEGAS SERRANO | ADDRESS ON FILE |
| RAMON VILLEGAS VALCARCEL | ADDRESS ON FILE |
| RAMON VILLEGAS VILLEGAS | ADDRESS ON FILE |
| RAMON W AYENDE SANCHEZ | ADDRESS ON FILE |
| RAMON W BONILLA AYALA | ADDRESS ON FILE |
| RAMON W MELENDEZ RODRIG | ADDRESS ON FILE |
| RAMON W MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON W ORTIZ ROSARIO | ADDRESS ON FILE |
| RAMON W W RIVERA SANTA | ADDRESS ON FILE |
| RAMON WILSON REXACH | ADDRESS ON FILE |
| RAMON WILSON REXACH | ADDRESS ON FILE |
| RAMON WILSON REXACH | ADDRESS ON FILE |
| RAMON ZARAGOZA LOPEZ | ADDRESS ON FILE |
| RAMON ZAYAS RIVERA | ADDRESS ON FILE |
| RAMON ZAYAS RIVERA | ADDRESS ON FILE |
| RAMON ZENO RIVERA | ADDRESS ON FILE |
| RAMONA A MERCEDES DE RIVERA | ADDRESS ON FILE |
| RAMONA A MERCEDES DE RIVERA | ADDRESS ON FILE |
| RAMONA A MERCEDES DE RIVERA | ADDRESS ON FILE |
| RAMONA A REYNOSO HERNANDEZ | ADDRESS ON FILE |
| RAMONA A RODRIGUEZ CRUEL | ADDRESS ON FILE |
| RAMONA A ROJAS MARTINEZ | ADDRESS ON FILE |
| RAMONA ABREU | ADDRESS ON FILE |
| RAMONA ACEVEDO APONTE | ADDRESS ON FILE |
| RAMONA ACEVEDO APONTE | ADDRESS ON FILE |
| RAMONA ACOSTA CRUZ | ADDRESS ON FILE |
| RAMONA ALAMO | ADDRESS ON FILE |
| RAMONA ALAMO PEREZ | ADDRESS ON FILE |
| RAMONA ALEJANDRO DIAZ | ADDRESS ON FILE |
| RAMONA ALEMAN RODRIGUEZ | ADDRESS ON FILE |
| RAMONA ALERS CORCHADO | ADDRESS ON FILE |
| RAMONA ALEXANDRINO AMADOR | ADDRESS ON FILE |
| RAMONA ALICEA LOZADA | ADDRESS ON FILE |
| RAMONA ALICEA VEGA | ADDRESS ON FILE |
| RAMONA ALICEA VEGA | ADDRESS ON FILE |
| RAMONA ALMEDINA BAEZ | ADDRESS ON FILE |
| RAMONA ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| RAMONA ALVARADO QUINONES | ADDRESS ON FILE |
| RAMONA ALVAREZ QUESADA | ADDRESS ON FILE |
| RAMONA AMARO APONTE | ADDRESS ON FILE |
| RAMONA ANDINO LOPEZ | ADDRESS ON FILE |
| RAMONA ANDINO LOPEZ | ADDRESS ON FILE |
| RAMONA ANGULO GOMEZ | ADDRESS ON FILE |
| RAMONA APONTE AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA APONTE DIAZ | ADDRESS ON FILE |
| RAMONA APONTE REYES | ADDRESS ON FILE |
| RAMONA ARAY ORTIZ | ADDRESS ON FILE |
| RAMONA ARCE MAISONARE | ADDRESS ON FILE |
| RAMONA ARROYO PRIETO | ADDRESS ON FILE |
| RAMONA ARROYO RAMOS | ADDRESS ON FILE |
| RAMONA ASTOR PALMA | ADDRESS ON FILE |
| RAMONA AVENANCIO LUGO | ADDRESS ON FILE |
| RAMONA AVILES DE SANTOS | ADDRESS ON FILE |
| RAMONA AVILES SANTOS | ADDRESS ON FILE |
| RAMONA AYALA APONTE | ADDRESS ON FILE |
| RAMONA AYALA NATER | ADDRESS ON FILE |
| RAMONA BAEZ CARRILLO | ADDRESS ON FILE |
| RAMONA BAEZ SANTIAGO | ADDRESS ON FILE |
| RAMONA BARBOT PEREZ | ADDRESS ON FILE |
| RAMONA BARRETO MEDINA | ADDRESS ON FILE |
| RAMONA BELLO SEVERINO | ADDRESS ON FILE |
| RAMONA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA BERDECIA BURGOS | ADDRESS ON FILE |
| RAMONA BERRIOS ZAYAS | ADDRESS ON FILE |
| RAMONA BERRIOS ZAYAS | ADDRESS ON FILE |
| RAMONA BETANCOURT MERCADO | ADDRESS ON FILE |
| RAMONA BETANCOURT MERCADO | ADDRESS ON FILE |
| RAMONA BLANCO ROMAN | ADDRESS ON FILE |
| RAMONA BLANCO ROMAN | ADDRESS ON FILE |
| RAMONA BOBE MEDINA | ADDRESS ON FILE |
| RAMONA BONANO ORTIZ | ADDRESS ON FILE |
| RAMONA BONHOME FIGUEROA | ADDRESS ON FILE |
| RAMONA BONILLA GALARZA | ADDRESS ON FILE |
| RAMONA BOURDON MARQUEZ | ADDRESS ON FILE |
| RAMONA BURGOS REYES | ADDRESS ON FILE |
| RAMONA BUSCAMPEL SANTIAGO | ADDRESS ON FILE |
| RAMONA C ARROYO ARROYO | ADDRESS ON FILE |
| RAMONA C TORRES PADILLA | ADDRESS ON FILE |
| RAMONA CABRERA PEREZ | ADDRESS ON FILE |
| RAMONA CABRERA RIVAS | ADDRESS ON FILE |
| RAMONA CABRERA RIVAS | ADDRESS ON FILE |
| RAMONA CABRERA SANTIAGO | ADDRESS ON FILE |
| RAMONA CALDERIN FORASTIERI | ADDRESS ON FILE |
| RAMONA CALDERON COLON | ADDRESS ON FILE |
| RAMONA CALDERON CONCEPCION | ADDRESS ON FILE |
| RAMONA CALDERON CRUZ | ADDRESS ON FILE |
| RAMONA CALDERON RIVERA | ADDRESS ON FILE |
| RAMONA CALIZ RIVERA | ADDRESS ON FILE |
| RAMONA CALIZ RIVERA | ADDRESS ON FILE |
| RAMONA CAMACHO QUINONES | ADDRESS ON FILE |
| RAMONA CAMACHO QUINONES | ADDRESS ON FILE |
| RAMONA CAMARENO MARTINEZ | ADDRESS ON FILE |
| RAMONA CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA CARABALLO LOPEZ | ADDRESS ON FILE |
| RAMONA CARABALLO MARCANO | ADDRESS ON FILE |
| RAMONA CARABALLO MARCANO | ADDRESS ON FILE |
| RAMONA CARABALLO MOLINA | ADDRESS ON FILE |
| RAMONA CARABALLO VARGAS | ADDRESS ON FILE |
| RAMONA CARABALLO VILLANUEV | ADDRESS ON FILE |
| RAMONA CARDE SERRANO | ADDRESS ON FILE |
| RAMONA CARINO ENCARNACION | ADDRESS ON FILE |
| RAMONA CARINO ENCARNACION | ADDRESS ON FILE |
| RAMONA CARRASQUILLO | ADDRESS ON FILE |
| RAMONA CARRASQUILLO ADORNO | ADDRESS ON FILE |
| RAMONA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| RAMONA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| RAMONA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| RAMONA CARRASQUILLO ROMAN | ADDRESS ON FILE |
| RAMONA CARRION MALDONADO | ADDRESS ON FILE |
| RAMONA CARRION RAMIREZ | ADDRESS ON FILE |
| RAMONA CASTILLO VELEZ | ADDRESS ON FILE |
| RAMONA CASTILLO VELEZ | ADDRESS ON FILE |
| RAMONA CASTRO APONTE | ADDRESS ON FILE |
| RAMONA CASTRO COLON | ADDRESS ON FILE |
| RAMONA CASTRO CRUZ | ADDRESS ON FILE |
| RAMONA CASTRO MORALES | ADDRESS ON FILE |
| RAMONA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA CASTRO ROSA | ADDRESS ON FILE |
| RAMONA CATALA ESQUILIN | ADDRESS ON FILE |
| RAMONA CEDENO RUIZ | ADDRESS ON FILE |
| RAMONA CEPEDA FUENTES | ADDRESS ON FILE |
| RAMONA CHEVERE CHEVERE | ADDRESS ON FILE |
| RAMONA CHEVERE CHEVERE | ADDRESS ON FILE |
| RAMONA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RAMONA CLASS RIVERA | ADDRESS ON FILE |
| RAMONA CLAUDIO DELGADO | ADDRESS ON FILE |
| RAMONA CLAUDIO DELGADO | ADDRESS ON FILE |
| RAMONA CLAUDIO DELGADO | ADDRESS ON FILE |
| RAMONA CLAUDIO DELGADO | ADDRESS ON FILE |
| RAMONA CLAUDIO DIAZ | ADDRESS ON FILE |
| RAMONA CLAUDIO ROLDAN | ADDRESS ON FILE |
| RAMONA CLAUDIO ROLDAN | ADDRESS ON FILE |
| RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE |
| RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE |
| RAMONA COLON | ADDRESS ON FILE |
| RAMONA COLON | ADDRESS ON FILE |
| RAMONA COLON CEPEDA | ADDRESS ON FILE |
| RAMONA COLON MERCADO | ADDRESS ON FILE |
| RAMONA COLON RIVERA | ADDRESS ON FILE |
| RAMONA COLON RIVERA | ADDRESS ON FILE |
| RAMONA COLON RIVERA | ADDRESS ON FILE |
| RAMONA COLON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA CONDE WHALTON | ADDRESS ON FILE |
| RAMONA CORDERO GARCIA | ADDRESS ON FILE |
| RAMONA CORDOVA RIOS | ADDRESS ON FILE |
| RAMONA CORREA | ADDRESS ON FILE |
| RAMONA CORREA CARRION | ADDRESS ON FILE |
| RAMONA CORREA CARRION | ADDRESS ON FILE |
| RAMONA CORTES BOSQUES | ADDRESS ON FILE |
| RAMONA CORTES OQUENDO | ADDRESS ON FILE |
| RAMONA CORUJO NIEVES | ADDRESS ON FILE |
| RAMONA COTTO ROSARIO | ADDRESS ON FILE |
| RAMONA COUVERTIER MARTINEZ | ADDRESS ON FILE |
| RAMONA COUVERTIER MARTINEZ | ADDRESS ON FILE |
| RAMONA CRUZ AYALA | ADDRESS ON FILE |
| RAMONA CRUZ CASTILLO | ADDRESS ON FILE |
| RAMONA CRUZ COLLAZO | ADDRESS ON FILE |
| RAMONA CRUZ LOPEZ | ADDRESS ON FILE |
| RAMONA CRUZ MALDONADO | ADDRESS ON FILE |
| RAMONA CRUZ RIVERA | ADDRESS ON FILE |
| RAMONA CRUZ SANTANA | ADDRESS ON FILE |
| RAMONA CRUZ SANTANA | ADDRESS ON FILE |
| RAMONA DAVILA FERRER | ADDRESS ON FILE |
| RAMONA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA DE JESUS TORRES | ADDRESS ON FILE |
| RAMONA DE LA PAZ OCASIO | ADDRESS ON FILE |
| RAMONA DEL C RIVERA | ADDRESS ON FILE |
| RAMONA DEL C ROBLES PENA | ADDRESS ON FILE |
| RAMONA DEL CARMEN RIVERA | ADDRESS ON FILE |
| RAMONA DEL VALLE | ADDRESS ON FILE |
| RAMONA DELGADO JAVIER | ADDRESS ON FILE |
| RAMONA DELGADO RAMOS | ADDRESS ON FILE |
| RAMONA DELGADO RAMOS | ADDRESS ON FILE |
| RAMONA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA DELGADO TIRADO | ADDRESS ON FILE |
| RAMONA DESARDEN VARGAS | ADDRESS ON FILE |
| RAMONA DIAZ CARRASQUILLO | ADDRESS ON FILE |
| RAMONA DIAZ CARRASQUILLO | ADDRESS ON FILE |
| RAMONA DIAZ COLLAZO | ADDRESS ON FILE |
| RAMONA DIAZ COLON | ADDRESS ON FILE |
| RAMONA DIAZ DIAZ | ADDRESS ON FILE |
| RAMONA DIAZ OLMEDA | ADDRESS ON FILE |
| RAMONA DIAZ OLMEDA | ADDRESS ON FILE |
| RAMONA DIAZ OLMEDA | ADDRESS ON FILE |
| RAMONA DIAZ ORTIZ | ADDRESS ON FILE |
| RAMONA DIAZ ORTIZ | ADDRESS ON FILE |
| RAMONA DIAZ RAMOS | ADDRESS ON FILE |
| RAMONA DIAZ RAMOS | ADDRESS ON FILE |
| RAMONA DIAZ RAMOS | ADDRESS ON FILE |
| RAMONA DIAZ RIVERA | ADDRESS ON FILE |
| RAMONA DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA DROSS PADILLA | ADDRESS ON FILE |
| RAMONA DROSS PADILLA | ADDRESS ON FILE |
| RAMONA E TORO SERVERA | ADDRESS ON FILE |
| RAMONA FAJARDO ARZUAGA | ADDRESS ON FILE |
| RAMONA FALERO MORALES | ADDRESS ON FILE |
| RAMONA FARGAS CORREA | ADDRESS ON FILE |
| RAMONA FELIX ANDINO | ADDRESS ON FILE |
| RAMONA FERNANDEZ CALO | ADDRESS ON FILE |
| RAMONA FERNANDEZ COLON | ADDRESS ON FILE |
| RAMONA FERNANDEZ COLON | ADDRESS ON FILE |
| RAMONA FERNANDEZ COLON | ADDRESS ON FILE |
| RAMONA FERRER OLMO | ADDRESS ON FILE |
| RAMONA FIGUEROA CASILLAS | ADDRESS ON FILE |
| RAMONA FIGUEROA RUIZ | ADDRESS ON FILE |
| RAMONA FLORES DIAZ | ADDRESS ON FILE |
| RAMONA FLORES RIVERA | ADDRESS ON FILE |
| RAMONA FONTANEZ SANTOS | ADDRESS ON FILE |
| RAMONA FRANCO DIAZ | ADDRESS ON FILE |
| RAMONA FUENTES MAYMI | ADDRESS ON FILE |
| RAMONA FUENTES RIVERA | ADDRESS ON FILE |
| RAMONA FUENTES RIVERA | ADDRESS ON FILE |
| RAMONA FUENTES RIVERA | ADDRESS ON FILE |
| RAMONA GARCIA ACEVEDO | ADDRESS ON FILE |
| RAMONA GARCIA GAZTAMBIDE | ADDRESS ON FILE |
| RAMONA GARCIA GELPI | ADDRESS ON FILE |
| RAMONA GARCIA JESUS | ADDRESS ON FILE |
| RAMONA GARCIA JULIA | ADDRESS ON FILE |
| RAMONA GARCIA MALDONADO | ADDRESS ON FILE |
| RAMONA GARCIA NIEVES | ADDRESS ON FILE |
| RAMONA GARCIA RIVERA | ADDRESS ON FILE |
| RAMONA GARCIA SANCHEZ | ADDRESS ON FILE |
| RAMONA GARCIA TORRES | ADDRESS ON FILE |
| RAMONA GOMEZ COTO | ADDRESS ON FILE |
| RAMONA GOMEZ MELENDEZ | ADDRESS ON FILE |
| RAMONA GOMEZ OTERO | ADDRESS ON FILE |
| RAMONA GONZALEZ | ADDRESS ON FILE |
| RAMONA GONZALEZ | ADDRESS ON FILE |
| RAMONA GONZALEZ CRESPO | ADDRESS ON FILE |
| RAMONA GONZALEZ FLORES | ADDRESS ON FILE |
| RAMONA GONZALEZ GARCIA | ADDRESS ON FILE |
| RAMONA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMONA GONZALEZ LOPEZ | ADDRESS ON FILE |
| RAMONA GONZALEZ PEREZ | ADDRESS ON FILE |
| RAMONA GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMONA GONZALEZ RIVERA | ADDRESS ON FILE |
| RAMONA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| RAMONA GONZALEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA GUERRA VELEZ | ADDRESS ON FILE |
| RAMONA GUERRA VELEZ | ADDRESS ON FILE |
| RAMONA GUERRA VELEZ | ADDRESS ON FILE |
| RAMONA GUERRERO SILVA | ADDRESS ON FILE |
| RAMONA GUEVARA ROBLEDO | ADDRESS ON FILE |
| RAMONA GUTIERREZ LUGO | ADDRESS ON FILE |
| RAMONA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| RAMONA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| RAMONA GUZMAN SANTIAGO | ADDRESS ON FILE |
| RAMONA GUZMAN VAZQUEZ | ADDRESS ON FILE |
| RAMONA H MEDINA GUERRERO | ADDRESS ON FILE |
| RAMONA H RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAMONA HERNANDEZ CINTRON | ADDRESS ON FILE |
| RAMONA HERNANDEZ CINTRON | ADDRESS ON FILE |
| RAMONA HERNANDEZ CRUZ | ADDRESS ON FILE |
| RAMONA HERNANDEZ DE CARRASQUILLO | ADDRESS ON FILE |
| RAMONA HERNANDEZ GARCIA | ADDRESS ON FILE |
| RAMONA HERNANDEZ JESUS | ADDRESS ON FILE |
| RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE |
| RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE |
| RAMONA HERNANDEZ RAMOS | ADDRESS ON FILE |
| RAMONA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| RAMONA I CANCEL LOPEZ | ADDRESS ON FILE |
| RAMONA I GONZALEZ GALARZA | ADDRESS ON FILE |
| RAMONA I GONZALEZ GALARZA | ADDRESS ON FILE |
| RAMONA I GONZALEZ GALARZA | ADDRESS ON FILE |
| RAMONA IBARRA WEBER | ADDRESS ON FILE |
| RAMONA IRIZARRY LEBRON | ADDRESS ON FILE |
| RAMONA IRIZARRY MORALES | ADDRESS ON FILE |
| RAMONA ISIANO | ADDRESS ON FILE |
| RAMONA JESUS FELICIANO | ADDRESS ON FILE |
| RAMONA JESUS VAZQUEZ | ADDRESS ON FILE |
| RAMONA JESUS VAZQUEZ | ADDRESS ON FILE |
| RAMONA JIMENEZ DANZOT | ADDRESS ON FILE |
| RAMONA JIMENEZ DANZOT | ADDRESS ON FILE |
| RAMONA JIMENEZ DANZOT | ADDRESS ON FILE |
| RAMONA L DIAZ MERCADO | ADDRESS ON FILE |
| RAMONA L MALDONADO DIAZ | ADDRESS ON FILE |
| RAMONA LABAULT BUDET | ADDRESS ON FILE |
| RAMONA LAMBOY RIVERA | ADDRESS ON FILE |
| RAMONA LAMBOY RIVERA | ADDRESS ON FILE |
| RAMONA LAMBOY TOLEDO | ADDRESS ON FILE |
| RAMONA LASALLE MENDEZ | ADDRESS ON FILE |
| RAMONA LAUREANO MONTANEZ | ADDRESS ON FILE |
| RAMONA LAUREANO PENA | ADDRESS ON FILE |
| RAMONA LEBRON LEON | ADDRESS ON FILE |
| RAMONA LEON RODRIGUEZ | ADDRESS ON FILE |
| RAMONA LIVE DE LOS REYES | ADDRESS ON FILE |
| RAMONA LOIZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMONA LONGO FIGUEROA | ADDRESS ON FILE |
| RAMONA LOPEZ CHAVES | ADDRESS ON FILE |
| RAMONA LOPEZ COTTO | ADDRESS ON FILE |
| RAMONA LOPEZ FLORES | ADDRESS ON FILE |
| RAMONA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| RAMONA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| RAMONA LOPEZ MARRERO | ADDRESS ON FILE |
| RAMONA LOPEZ NAZARIO | ADDRESS ON FILE |
| RAMONA LOPEZ PEREZ | ADDRESS ON FILE |
| RAMONA LOPEZ VARGAS | ADDRESS ON FILE |
| RAMONA LOZADA MARTINEZ | ADDRESS ON FILE |
| RAMONA LUNA ALVARADO | ADDRESS ON FILE |
| RAMONA M BERRIOS ZAYAS | ADDRESS ON FILE |
| RAMONA M CRUZ ADAMES | ADDRESS ON FILE |
| RAMONA M CRUZ MORALES | ADDRESS ON FILE |
| RAMONA M RIOS SOTO | ADDRESS ON FILE |
| RAMONA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA M RUIZ NIEVES | ADDRESS ON FILE |
| RAMONA M SALAS BRUNO | ADDRESS ON FILE |
| RAMONA M VIDAL CARDONA | ADDRESS ON FILE |
| RAMONA MACHADO LOPEZ | ADDRESS ON FILE |
| RAMONA MALAVE RODRIGUEZ | ADDRESS ON FILE |
| RAMONA MALDONADO MORALES | ADDRESS ON FILE |
| RAMONA MALDONADO MUNOZ | ADDRESS ON FILE |
| RAMONA MALDONADO ORTIZ | ADDRESS ON FILE |
| RAMONA MALDONADO PAGAN | ADDRESS ON FILE |
| RAMONA MALDONADO SOTO | ADDRESS ON FILE |
| RAMONA MANDEZ MUNOZ | ADDRESS ON FILE |
| RAMONA MANSSANET MARTINEZ | ADDRESS ON FILE |
| RAMONA MARCANO CARRASQUILLO | ADDRESS ON FILE |
| RAMONA MARCANO CARRASQUILLO | ADDRESS ON FILE |
| RAMONA MARCANO CLAUDIO | ADDRESS ON FILE |
| RAMONA MARENGO GONZALEZ | ADDRESS ON FILE |
| RAMONA MARENGO GONZALEZ | ADDRESS ON FILE |
| RAMONA MARENGO GONZALEZ | ADDRESS ON FILE |
| RAMONA MARQUEZ TORRES | ADDRESS ON FILE |
| RAMONA MARRERO GONZALEZ | ADDRESS ON FILE |
| RAMONA MARRERO GONZALEZ | ADDRESS ON FILE |
| RAMONA MARRERO MUNIZ | ADDRESS ON FILE |
| RAMONA MARRERO NIEVES | ADDRESS ON FILE |
| RAMONA MARRERO NIEVES | ADDRESS ON FILE |
| RAMONA MARTE VELEZ | ADDRESS ON FILE |
| RAMONA MARTE VELEZ | ADDRESS ON FILE |
| RAMONA MARTE VELEZ | ADDRESS ON FILE |
| RAMONA MARTINEZ ARROYO | ADDRESS ON FILE |
| RAMONA MARTINEZ BURGOS | ADDRESS ON FILE |
| RAMONA MARTINEZ COLON | ADDRESS ON FILE |
| RAMONA MARTINEZ COLON | ADDRESS ON FILE |
| RAMONA MARTINEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA MARTINEZ JIMENEZ | ADDRESS ON FILE |
| RAMONA MARTINEZ NATAL | ADDRESS ON FILE |
| RAMONA MARTINEZ NATAL | ADDRESS ON FILE |
| RAMONA MARTINEZ NATAL | ADDRESS ON FILE |
| RAMONA MARTINEZ NAVARRO | ADDRESS ON FILE |
| RAMONA MARTINEZ PEREZ | ADDRESS ON FILE |
| RAMONA MARTINEZ RAMOS | ADDRESS ON FILE |
| RAMONA MARTINEZ RAMOS | ADDRESS ON FILE |
| RAMONA MARTINEZ RAMOS | ADDRESS ON FILE |
| RAMONA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA MARTINEZ RONDON | ADDRESS ON FILE |
| RAMONA MARZAN MELENDEZ | ADDRESS ON FILE |
| RAMONA MATO OSORIO | ADDRESS ON FILE |
| RAMONA MATOS COLON | ADDRESS ON FILE |
| RAMONA MATTA GONZALEZ | ADDRESS ON FILE |
| RAMONA MEDINA RIVERA | ADDRESS ON FILE |
| RAMONA MEJIA ACOSTA | ADDRESS ON FILE |
| RAMONA MELENDEZ BAEZ | ADDRESS ON FILE |
| RAMONA MELENDEZ GARCIA | ADDRESS ON FILE |
| RAMONA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| RAMONA MELENDEZ MENDEZ | ADDRESS ON FILE |
| RAMONA MELENDEZ RENTAS | ADDRESS ON FILE |
| RAMONA MELESIO PADILLA | ADDRESS ON FILE |
| RAMONA MENA MALDONADO | ADDRESS ON FILE |
| RAMONA MENDEZ CORRADA | ADDRESS ON FILE |
| RAMONA MENDEZ MARTINEZ | ADDRESS ON FILE |
| RAMONA MENDEZ RIVERA | ADDRESS ON FILE |
| RAMONA MENDEZ TORRES | ADDRESS ON FILE |
| RAMONA MERCED OTERO | ADDRESS ON FILE |
| RAMONA MILLAN ALVAREZ | ADDRESS ON FILE |
| RAMONA MILLAN ALVAREZ | ADDRESS ON FILE |
| RAMONA MILLAN ORTIZ | ADDRESS ON FILE |
| RAMONA MIRANDA MARTINEZ | ADDRESS ON FILE |
| RAMONA MOLINA CANTRES | ADDRESS ON FILE |
| RAMONA MOLINA CARMONA | ADDRESS ON FILE |
| RAMONA MOLINA CINTRON | ADDRESS ON FILE |
| RAMONA MOLINA CINTRON | ADDRESS ON FILE |
| RAMONA MOLINA DE TORRES | ADDRESS ON FILE |
| RAMONA MOLINA DIAZ | ADDRESS ON FILE |
| RAMONA MOLINA RIVERA | ADDRESS ON FILE |
| RAMONA MOLINA TORRES | ADDRESS ON FILE |
| RAMONA MOLINA TRINIDAD | ADDRESS ON FILE |
| RAMONA MONTERO SALDANA | ADDRESS ON FILE |
| RAMONA MONTES VARGAS | ADDRESS ON FILE |
| RAMONA MONZON BRANA | ADDRESS ON FILE |
| RAMONA MORALES COLON | ADDRESS ON FILE |
| RAMONA MORALES CUMPIANO | ADDRESS ON FILE |
| RAMONA MORALES FERRER | ADDRESS ON FILE |
| RAMONA MORALES MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA MORALES MORALES | ADDRESS ON FILE |
| RAMONA MORALES MORALES | ADDRESS ON FILE |
| RAMONA MORALES SANTIAGO | ADDRESS ON FILE |
| RAMONA MORALES SANTIAGO | ADDRESS ON FILE |
| RAMONA MULERO BRANA | ADDRESS ON FILE |
| RAMONA MUNIZ HEREDIA | ADDRESS ON FILE |
| RAMONA MUNIZ RIVERA | ADDRESS ON FILE |
| RAMONA NAZARIO OTERO | ADDRESS ON FILE |
| RAMONA NAZARIO RIVERA | ADDRESS ON FILE |
| RAMONA NEGRON | ADDRESS ON FILE |
| RAMONA NEGRON | ADDRESS ON FILE |
| RAMONA NEGRON GONZALEZ | ADDRESS ON FILE |
| RAMONA NEGRON SOTO | ADDRESS ON FILE |
| RAMONA NIEVES ADORNO | ADDRESS ON FILE |
| RAMONA NIEVES AREVALO | ADDRESS ON FILE |
| RAMONA NIEVES AREVALO | ADDRESS ON FILE |
| RAMONA NIEVES AREVALO | ADDRESS ON FILE |
| RAMONA NIEVES REYES | ADDRESS ON FILE |
| RAMONA NIEVES REYES | ADDRESS ON FILE |
| RAMONA NIEVES RIVERA | ADDRESS ON FILE |
| RAMONA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| RAMONA OCASIO ALAMO | ADDRESS ON FILE |
| RAMONA OCASIO RIVERA | ADDRESS ON FILE |
| RAMONA OJEDA MARCANO | ADDRESS ON FILE |
| RAMONA OLIVERA ESTRADA | ADDRESS ON FILE |
| RAMONA OLIVERAS ESTRADA | ADDRESS ON FILE |
| RAMONA OLIVERAS ESTRADA | ADDRESS ON FILE |
| RAMONA OLIVERO ALICEA | ADDRESS ON FILE |
| RAMONA ORTA RAMOS | ADDRESS ON FILE |
| RAMONA ORTEGA COTTO | ADDRESS ON FILE |
| RAMONA ORTEGA MELENDEZ | ADDRESS ON FILE |
| RAMONA ORTEGA ROBLES | ADDRESS ON FILE |
| RAMONA ORTIZ ANDINO | ADDRESS ON FILE |
| RAMONA ORTIZ COLON | ADDRESS ON FILE |
| RAMONA ORTIZ COLON | ADDRESS ON FILE |
| RAMONA ORTIZ CRUZ | ADDRESS ON FILE |
| RAMONA ORTIZ DIAZ | ADDRESS ON FILE |
| RAMONA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAMONA ORTIZ REYES | ADDRESS ON FILE |
| RAMONA ORTIZ REYES | ADDRESS ON FILE |
| RAMONA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA ORTIZ SEPULVEDA | ADDRESS ON FILE |
| RAMONA ORTIZ TORRES | ADDRESS ON FILE |
| RAMONA ORTIZ TORRES | ADDRESS ON FILE |
| RAMONA ORTIZ TORRES | ADDRESS ON FILE |
| RAMONA ORTIZ ZAYAS | ADDRESS ON FILE |
| RAMONA ORTIZ ZAYAS | ADDRESS ON FILE |
| RAMONA OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA OTERO ORTIZ | ADDRESS ON FILE |
| RAMONA P AYALA CARRERO | ADDRESS ON FILE |
| RAMONA PABELLON LOPEZ | ADDRESS ON FILE |
| RAMONA PACHECO DIAZ | ADDRESS ON FILE |
| RAMONA PACHECO MACHADO | ADDRESS ON FILE |
| RAMONA PADRO CABALLERO | ADDRESS ON FILE |
| RAMONA PAGAN NAVEDO | ADDRESS ON FILE |
| RAMONA PAGAN PADILLA | ADDRESS ON FILE |
| RAMONA PAGAN RIVERA | ADDRESS ON FILE |
| RAMONA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| RAMONA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| RAMONA PAGAN VELAZQUEZ | ADDRESS ON FILE |
| RAMONA PARES VDA | ADDRESS ON FILE |
| RAMONA PARES VDA | ADDRESS ON FILE |
| RAMONA PARIS GUERRA | ADDRESS ON FILE |
| RAMONA PAULINO PERALTA | ADDRESS ON FILE |
| RAMONA PEDROZA ZAMBRANA | ADDRESS ON FILE |
| RAMONA PERDOMO MORALES | ADDRESS ON FILE |
| RAMONA PEREIRA | ADDRESS ON FILE |
| RAMONA PEREZ | ADDRESS ON FILE |
| RAMONA PEREZ AYALA | ADDRESS ON FILE |
| RAMONA PEREZ CASTRO | ADDRESS ON FILE |
| RAMONA PEREZ DE TORRES | ADDRESS ON FILE |
| RAMONA PEREZ DELGADO | ADDRESS ON FILE |
| RAMONA PEREZ DIAZ | ADDRESS ON FILE |
| RAMONA PEREZ DIAZ | ADDRESS ON FILE |
| RAMONA PEREZ FIGUEROA | ADDRESS ON FILE |
| RAMONA PEREZ MARIN | ADDRESS ON FILE |
| RAMONA PEREZ MARIN | ADDRESS ON FILE |
| RAMONA PEREZ MARIN | ADDRESS ON FILE |
| RAMONA PEREZ MARTELL | ADDRESS ON FILE |
| RAMONA PEREZ MENDEZ | ADDRESS ON FILE |
| RAMONA PEREZ PACHECO | ADDRESS ON FILE |
| RAMONA PEREZ RIVERA | ADDRESS ON FILE |
| RAMONA PEREZ SERRANO | ADDRESS ON FILE |
| RAMONA PEREZ VDA | ADDRESS ON FILE |
| RAMONA PEREZ VDA | ADDRESS ON FILE |
| RAMONA PEREZ VELEZ | ADDRESS ON FILE |
| RAMONA PIZARRO CRUZ | ADDRESS ON FILE |
| RAMONA PONCE PEREZ | ADDRESS ON FILE |
| RAMONA PUCHALES RODRIGUEZ | ADDRESS ON FILE |
| RAMONA PUIG TRINIDAD | ADDRESS ON FILE |
| RAMONA QUILES MIRANDO | ADDRESS ON FILE |
| RAMONA QUINONES GARCIA | ADDRESS ON FILE |
| RAMONA QUINONES MORALES | ADDRESS ON FILE |
| RAMONA QUINONEZ MOLINA | ADDRESS ON FILE |
| RAMONA R SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RAMIREZ CRUZ | ADDRESS ON FILE |
| RAMONA RAMIREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMONA RAMIREZ ORTIZ | ADDRESS ON FILE |
| RAMONA RAMIREZ RIVERA | ADDRESS ON FILE |
| RAMONA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RAMOS HERNANDEZ | ADDRESS ON FILE |
| RAMONA RAMOS HERNANDEZ | ADDRESS ON FILE |
| RAMONA RAMOS REYES | ADDRESS ON FILE |
| RAMONA RAMOS RIVERA | ADDRESS ON FILE |
| RAMONA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RAMOS SANTIAGO | ADDRESS ON FILE |
| RAMONA RASPALDO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA REYES FIGUEROA | ADDRESS ON FILE |
| RAMONA REYES FIGUEROA | ADDRESS ON FILE |
| RAMONA REYES IRIZARRY | ADDRESS ON FILE |
| RAMONA REYES LOPEZ | ADDRESS ON FILE |
| RAMONA REYES MONGE | ADDRESS ON FILE |
| RAMONA REYES TAVAREZ | ADDRESS ON FILE |
| RAMONA RIJOS GONZALEZ | ADDRESS ON FILE |
| RAMONA RIJOS GONZALEZ | ADDRESS ON FILE |
| RAMONA RIJOS GONZALEZ | ADDRESS ON FILE |
| RAMONA RIOS DE JESUS | ADDRESS ON FILE |
| RAMONA RIOS GARAU | ADDRESS ON FILE |
| RAMONA RIOS IRRIZARY | ADDRESS ON FILE |
| RAMONA RIOS LAMOURT | ADDRESS ON FILE |
| RAMONA RIVERA | ADDRESS ON FILE |
| RAMONA RIVERA BERMUDEZ | ADDRESS ON FILE |
| RAMONA RIVERA BERMUDEZ | ADDRESS ON FILE |
| RAMONA RIVERA CABALLERO | ADDRESS ON FILE |
| RAMONA RIVERA CRUZ | ADDRESS ON FILE |
| RAMONA RIVERA DAVILA | ADDRESS ON FILE |
| RAMONA RIVERA DIAZ | ADDRESS ON FILE |
| RAMONA RIVERA FEBUS | ADDRESS ON FILE |
| RAMONA RIVERA FIGUEROA | ADDRESS ON FILE |
| RAMONA RIVERA GARCIA | ADDRESS ON FILE |
| RAMONA RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMONA RIVERA GONZALEZ | ADDRESS ON FILE |
| RAMONA RIVERA LOPEZ | ADDRESS ON FILE |
| RAMONA RIVERA ORTIZ | ADDRESS ON FILE |
| RAMONA RIVERA ORTIZ | ADDRESS ON FILE |
| RAMONA RIVERA PACHECO | ADDRESS ON FILE |
| RAMONA RIVERA PEREZ | ADDRESS ON FILE |
| RAMONA RIVERA QUINONEZ | ADDRESS ON FILE |
| RAMONA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RIVERA SANTOS | ADDRESS ON FILE |
| RAMONA RIVERA SANTOS | ADDRESS ON FILE |
| RAMONA RIVERA SANTOS | ADDRESS ON FILE |
| RAMONA RIVERA SANTOS | ADDRESS ON FILE |
| RAMONA RIVERA TORRES | ADDRESS ON FILE |
| RAMONA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| RAMONA ROBLES GONZALEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| RAMONA RODRIGUEZ CARRASQUI | ADDRESS ON FILE |
| RAMONA RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| RAMONA RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| RAMONA RODRIGUEZ CLASS | ADDRESS ON FILE |
| RAMONA RODRIGUEZ COREAN | ADDRESS ON FILE |
| RAMONA RODRIGUEZ CORREA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ DE RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| RAMONA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| RAMONA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ MELY | ADDRESS ON FILE |
| RAMONA RODRIGUEZ MELY | ADDRESS ON FILE |
| RAMONA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAMONA RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAMONA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA RODRIGUEZ ROSA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ SOSTRE | ADDRESS ON FILE |
| RAMONA RODRIGUEZ SOSTRE | ADDRESS ON FILE |
| RAMONA RODRIGUEZ SOSTRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA RODRIGUEZ SOTO | ADDRESS ON FILE |
| RAMONA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMONA ROLDAN DIEPPA | ADDRESS ON FILE |
| RAMONA ROMAN LOPEZ | ADDRESS ON FILE |
| RAMONA ROMAN ROSARIO | ADDRESS ON FILE |
| RAMONA ROMAN VALENTIN | ADDRESS ON FILE |
| RAMONA ROMERO ESCALERA | ADDRESS ON FILE |
| RAMONA ROMERO ESCALERA | ADDRESS ON FILE |
| RAMONA ROSA FIGUEROA | ADDRESS ON FILE |
| RAMONA ROSA FIGUEROA | ADDRESS ON FILE |
| RAMONA ROSA LOPEZ | ADDRESS ON FILE |
| RAMONA ROSA MALDONADO | ADDRESS ON FILE |
| RAMONA ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA ROSA VEGA | ADDRESS ON FILE |
| RAMONA ROSADO | ADDRESS ON FILE |
| RAMONA ROSADO CRUZ | ADDRESS ON FILE |
| RAMONA ROSADO PEREZ | ADDRESS ON FILE |
| RAMONA ROSADO PEREZ | ADDRESS ON FILE |
| RAMONA ROSADO ROSADO | ADDRESS ON FILE |
| RAMONA ROSADO SANTIAGO | ADDRESS ON FILE |
| RAMONA ROSADO SANTIAGO | ADDRESS ON FILE |
| RAMONA ROSADO TORRES | ADDRESS ON FILE |
| RAMONA ROSADO TORRES | ADDRESS ON FILE |
| RAMONA ROSARIO ROMAN | ADDRESS ON FILE |
| RAMONA ROSSELLO FEBUS | ADDRESS ON FILE |
| RAMONA RUIZ COLON | ADDRESS ON FILE |
| RAMONA RUIZ RIVERA | ADDRESS ON FILE |
| RAMONA RUIZ RIVERA | ADDRESS ON FILE |
| RAMONA SALDANA RIVERA | ADDRESS ON FILE |
| RAMONA SALGADO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA SANABRIA JESUS | ADDRESS ON FILE |
| RAMONA SANCHEZ FONTANEZ | ADDRESS ON FILE |
| RAMONA SANCHEZ MONTIJO | ADDRESS ON FILE |
| RAMONA SANCHEZ MONTIJO | ADDRESS ON FILE |
| RAMONA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| RAMONA SANDERS RIVERA | ADDRESS ON FILE |
| RAMONA SANTANA | ADDRESS ON FILE |
| RAMONA SANTANA APONTE | ADDRESS ON FILE |
| RAMONA SANTANA COSME | ADDRESS ON FILE |
| RAMONA SANTANA GARCIA | ADDRESS ON FILE |
| RAMONA SANTANA SEIN | ADDRESS ON FILE |
| RAMONA SANTANA SEIN | ADDRESS ON FILE |
| RAMONA SANTIAGO | ADDRESS ON FILE |
| RAMONA SANTIAGO BERRIOS | ADDRESS ON FILE |
| RAMONA SANTIAGO FONTANEZ | ADDRESS ON FILE |
| RAMONA SANTIAGO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA SANTIAGO LEON | ADDRESS ON FILE |
| RAMONA SANTIAGO PAGAN | ADDRESS ON FILE |
| RAMONA SANTIAGO RAMOS | ADDRESS ON FILE |
| RAMONA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| RAMONA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAMONA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAMONA SANTIAGO SOTO | ADDRESS ON FILE |
| RAMONA SANTOS CORTES | ADDRESS ON FILE |
| RAMONA SANTOS CORTES | ADDRESS ON FILE |
| RAMONA SANTOS MALDONADO | ADDRESS ON FILE |
| RAMONA SANTOS MARTINEZ | ADDRESS ON FILE |
| RAMONA SANTOS ORTIZ | ADDRESS ON FILE |
| RAMONA SANTOS RIVERA | ADDRESS ON FILE |
| RAMONA SANTOS RIVERA | ADDRESS ON FILE |
| RAMONA SANTOS VELAZQUEZ | ADDRESS ON FILE |
| RAMONA SERRANO OCASIO | ADDRESS ON FILE |
| RAMONA SERRANO RUBIN | ADDRESS ON FILE |
| RAMONA SERRANO VEGA | ADDRESS ON FILE |
| RAMONA SOBERAL DELGADO | ADDRESS ON FILE |
| RAMONA SOLER | ADDRESS ON FILE |
| RAMONA SOSA ROMAN | ADDRESS ON FILE |
| RAMONA SUAREZ BENITEZ | ADDRESS ON FILE |
| RAMONA SUAREZ MARIANI | ADDRESS ON FILE |
| RAMONA SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| RAMONA TIRADO SANCHEZ | ADDRESS ON FILE |
| RAMONA TOLEDO FEBRES | ADDRESS ON FILE |
| RAMONA TORO FRADERA | ADDRESS ON FILE |
| RAMONA TORO FRADERA | ADDRESS ON FILE |
| RAMONA TORRES COLON | ADDRESS ON FILE |
| RAMONA TORRES CRUZ | ADDRESS ON FILE |
| RAMONA TORRES CRUZ | ADDRESS ON FILE |
| RAMONA TORRES DIAZ | ADDRESS ON FILE |
| RAMONA TORRES FIGUEROA | ADDRESS ON FILE |
| RAMONA TORRES GUTIERREZ | ADDRESS ON FILE |
| RAMONA TORRES HERNANDEZ | ADDRESS ON FILE |
| RAMONA TORRES JESUS | ADDRESS ON FILE |
| RAMONA TORRES MARTINEZ | ADDRESS ON FILE |
| RAMONA TORRES RIVERA | ADDRESS ON FILE |
| RAMONA TORRES RIVERA | ADDRESS ON FILE |
| RAMONA TORRES ROBLES | ADDRESS ON FILE |
| RAMONA TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMONA TORRES ROLON | ADDRESS ON FILE |
| RAMONA TORRES ROLON | ADDRESS ON FILE |
| RAMONA TORRES ROLON | ADDRESS ON FILE |
| RAMONA TORRES ROSARIO | ADDRESS ON FILE |
| RAMONA TORRES TORRES | ADDRESS ON FILE |
| RAMONA TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA TROCHE AGOSTINI | ADDRESS ON FILE |
| RAMONA UMPIERRE VAZQUEZ | ADDRESS ON FILE |
| RAMONA V MALAVE TEXIDOR | ADDRESS ON FILE |
| RAMONA V TAVARES DE DIAZ | ADDRESS ON FILE |
| RAMONA V V ACEVEDO CORDERO | ADDRESS ON FILE |
| RAMONA VALENTIN RIVERA | ADDRESS ON FILE |
| RAMONA VALENTIN VELEZ | ADDRESS ON FILE |
| RAMONA VARGAS | ADDRESS ON FILE |
| RAMONA VARGAS | ADDRESS ON FILE |
| RAMONA VARGAS ACEVEDO | ADDRESS ON FILE |
| RAMONA VARGAS ACEVEDO | ADDRESS ON FILE |
| RAMONA VARGAS FERRER | ADDRESS ON FILE |
| RAMONA VARGAS FLORES | ADDRESS ON FILE |
| RAMONA VARGAS NIEVES | ADDRESS ON FILE |
| RAMONA VARGAS RIVERA | ADDRESS ON FILE |
| RAMONA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| RAMONA VARGAS VILLAFANE | ADDRESS ON FILE |
| RAMONA VAZQUEZ | ADDRESS ON FILE |
| RAMONA VAZQUEZ ALBALADEJO | ADDRESS ON FILE |
| RAMONA VAZQUEZ ALBALADEJO | ADDRESS ON FILE |
| RAMONA VAZQUEZ ALBALADEJO | ADDRESS ON FILE |
| RAMONA VAZQUEZ ARROYO | ADDRESS ON FILE |
| RAMONA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| RAMONA VAZQUEZ MOLINA | ADDRESS ON FILE |
| RAMONA VAZQUEZ MONTALVO | ADDRESS ON FILE |
| RAMONA VAZQUEZ NAZARIO | ADDRESS ON FILE |
| RAMONA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| RAMONA VEGA NIEVES | ADDRESS ON FILE |
| RAMONA VEGA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA VEGA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA VEGA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA VELAZQUEZ CORDOVA | ADDRESS ON FILE |
| RAMONA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| RAMONA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| RAMONA VELAZQUEZ VARGAS | ADDRESS ON FILE |
| RAMONA VELEZ ARROYO | ADDRESS ON FILE |
| RAMONA VELEZ CABRERA | ADDRESS ON FILE |
| RAMONA VELEZ CANCEL | ADDRESS ON FILE |
| RAMONA VELEZ CANCEL | ADDRESS ON FILE |
| RAMONA VELEZ CRUZ | ADDRESS ON FILE |
| RAMONA VELEZ PAGAN | ADDRESS ON FILE |
| RAMONA VELEZ PAGAN | ADDRESS ON FILE |
| RAMONA VELEZ PEREZ | ADDRESS ON FILE |
| RAMONA VELEZ PEREZ | ADDRESS ON FILE |
| RAMONA VELEZ VELEZ | ADDRESS ON FILE |
| RAMONA VELEZ VELEZ | ADDRESS ON FILE |
| RAMONA VELEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA VERDEJO HERNANDEZ | ADDRESS ON FILE |
| RAMONA VIDARTE COLON | ADDRESS ON FILE |
| RAMONA VILAR COLON | ADDRESS ON FILE |
| RAMONA VILLAFANE FLORES | ADDRESS ON FILE |
| RAMONA Y ARIAS SOTO | ADDRESS ON FILE |
| RAMONA Y ARIAS SOTO | ADDRESS ON FILE |
| RAMONA Y ARIAS SOTO | ADDRESS ON FILE |
| RAMONA ZAYAS OLIVERA | ADDRESS ON FILE |
| RAMONA ZAYAS OLIVERA | ADDRESS ON FILE |
| RAMONEZ A BARTOLOMEI | ADDRESS ON FILE |
| RAMONITA ACEVEDO CORTES | ADDRESS ON FILE |
| RAMONITA ACEVEDO MALDONADO | ADDRESS ON FILE |
| RAMONITA ACEVEDO RONDON | ADDRESS ON FILE |
| RAMONITA ACEVEDO SOTO | ADDRESS ON FILE |
| RAMONITA ACEVEDO TORO | ADDRESS ON FILE |
| RAMONITA AGOSTO ALEJANDRO | ADDRESS ON FILE |
| RAMONITA AGOSTO FIGUEROA | ADDRESS ON FILE |
| RAMONITA AGOSTO FIGUEROA | ADDRESS ON FILE |
| RAMONITA AGUILAR MORALES | ADDRESS ON FILE |
| RAMONITA ALAMO AGUAYO | ADDRESS ON FILE |
| RAMONITA ALAMO AGUAYO | ADDRESS ON FILE |
| RAMONITA ALAMO AGUAYO | ADDRESS ON FILE |
| RAMONITA ALAMO LOPEZ | ADDRESS ON FILE |
| RAMONITA ALGARIN RIVERA | ADDRESS ON FILE |
| RAMONITA ALICEA LOZADA | ADDRESS ON FILE |
| RAMONITA ALICEA LOZADA | ADDRESS ON FILE |
| RAMONITA ALICEA MELENDEZ | ADDRESS ON FILE |
| RAMONITA ALVAREZ BELGANZO | ADDRESS ON FILE |
| RAMONITA ALVAREZ BERGANZO | ADDRESS ON FILE |
| RAMONITA ALVAREZ CONCEPCION | ADDRESS ON FILE |
| RAMONITA ALVAREZ CONCEPCION | ADDRESS ON FILE |
| RAMONITA ALVAREZ RIVERA | ADDRESS ON FILE |
| RAMONITA APONTE AVILLAN | ADDRESS ON FILE |
| RAMONITA APONTE MARZAN | ADDRESS ON FILE |
| RAMONITA APONTE SERRANO | ADDRESS ON FILE |
| RAMONITA ARANA BEAUCHAMP | ADDRESS ON FILE |
| RAMONITA AROCHO REYES | ADDRESS ON FILE |
| RAMONITA AVILES PEREZ | ADDRESS ON FILE |
| RAMONITA AYALA CRUZ | ADDRESS ON FILE |
| RAMONITA AYALA MELENDEZ | ADDRESS ON FILE |
| RAMONITA BAEZ PAGAN | ADDRESS ON FILE |
| RAMONITA BASABE DE ARIAS | ADDRESS ON FILE |
| RAMONITA BATISTA DE JESUS | ADDRESS ON FILE |
| RAMONITA BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA BERMUDEZ RAMONITA | ADDRESS ON FILE |
| RAMONITA BONET DIAZ | ADDRESS ON FILE |
| RAMONITA BONET DIAZ | ADDRESS ON FILE |
| RAMONITA BONET MERCADO | ADDRESS ON FILE |
| RAMONITA BONET MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA BRUCELES LOPEZ | ADDRESS ON FILE |
| RAMONITA BULERIN BULTRON | ADDRESS ON FILE |
| RAMONITA BURGOS BERRIOS | ADDRESS ON FILE |
| RAMONITA BURGOS CARABALLO | ADDRESS ON FILE |
| RAMONITA BURGOS LOPEZ | ADDRESS ON FILE |
| RAMONITA BURGOS LOPEZ | ADDRESS ON FILE |
| RAMONITA BURGOS ROBLES | ADDRESS ON FILE |
| RAMONITA CABAN PEREZ | ADDRESS ON FILE |
| RAMONITA CABRERA CEPEDA | ADDRESS ON FILE |
| RAMONITA CAMACHO POWER | ADDRESS ON FILE |
| RAMONITA CAMACHO TORRES | ADDRESS ON FILE |
| RAMONITA CANCEL ACEVEDO | ADDRESS ON FILE |
| RAMONITA CANCEL SANTIAGO | ADDRESS ON FILE |
| RAMONITA CANCEL SANTIAGO | ADDRESS ON FILE |
| RAMONITA CANTRE MOLINA | ADDRESS ON FILE |
| RAMONITA CAPPAS BAEZ | ADDRESS ON FILE |
| RAMONITA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA CARRASQUILLO RODZ | ADDRESS ON FILE |
| RAMONITA CARTAGENA NAVARRO | ADDRESS ON FILE |
| RAMONITA CASANOVA CRUZ | ADDRESS ON FILE |
| RAMONITA CASANOVA MONROIG | ADDRESS ON FILE |
| RAMONITA CASANOVA MONROIG | ADDRESS ON FILE |
| RAMONITA CASANOVA MONROIG | ADDRESS ON FILE |
| RAMONITA CASCOT SAEZ | ADDRESS ON FILE |
| RAMONITA CASTRO AYALA | ADDRESS ON FILE |
| RAMONITA CASTRO GONZALEZ | ADDRESS ON FILE |
| RAMONITA CASTRO SANCHEZ | ADDRESS ON FILE |
| RAMONITA CENTENO CINTRO | ADDRESS ON FILE |
| RAMONITA CESAREO MELENDEZ | ADDRESS ON FILE |
| RAMONITA CESAREO MELENDEZ | ADDRESS ON FILE |
| RAMONITA CESAREO MELENDEZ | ADDRESS ON FILE |
| RAMONITA CINTRON RAMOS | ADDRESS ON FILE |
| RAMONITA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA COLLAZO CARDONA | ADDRESS ON FILE |
| RAMONITA COLLAZO CUADRADO | ADDRESS ON FILE |
| RAMONITA COLON JESUS | ADDRESS ON FILE |
| RAMONITA COLON MELENDEZ | ADDRESS ON FILE |
| RAMONITA COLON MORALES | ADDRESS ON FILE |
| RAMONITA COLON MUNIZ | ADDRESS ON FILE |
| RAMONITA COLON NEGRON | ADDRESS ON FILE |
| RAMONITA COLON NEGRON | ADDRESS ON FILE |
| RAMONITA COLON RIVERA | ADDRESS ON FILE |
| RAMONITA COLON RIVERA | ADDRESS ON FILE |
| RAMONITA CORDERO REYES | ADDRESS ON FILE |
| RAMONITA CORREA MEJIAS | ADDRESS ON FILE |
| RAMONITA CORTES LOPEZ | ADDRESS ON FILE |
| RAMONITA COSTAS SANTIAGO | ADDRESS ON FILE |
| RAMONITA COSTAS SANTIAGO | ADDRESS ON FILE |
| RAMONITA COTTO MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA COTTO MONTANEZ | ADDRESS ON FILE |
| RAMONITA COTTO REGUERO | ADDRESS ON FILE |
| RAMONITA CRESPO LOPEZ | ADDRESS ON FILE |
| RAMONITA CRESPO VARGAS | ADDRESS ON FILE |
| RAMONITA CRUZ DELGADO | ADDRESS ON FILE |
| RAMONITA CRUZ MESTRE | ADDRESS ON FILE |
| RAMONITA CRUZ RAMOS | ADDRESS ON FILE |
| RAMONITA CRUZ RIVERA | ADDRESS ON FILE |
| RAMONITA CRUZ ROMAN | ADDRESS ON FILE |
| RAMONITA CRUZ ROSA | ADDRESS ON FILE |
| RAMONITA CRUZ SANJURJO | ADDRESS ON FILE |
| RAMONITA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA DE JESUS TEJADA | ADDRESS ON FILE |
| RAMONITA DEL S ROMAN FELICIANO | ADDRESS ON FILE |
| RAMONITA DELGADO | ADDRESS ON FILE |
| RAMONITA DELGADO | ADDRESS ON FILE |
| RAMONITA DELGADO CRUZ | ADDRESS ON FILE |
| RAMONITA DELGADO GUIDICELLY | ADDRESS ON FILE |
| RAMONITA DIAZ FLORES | ADDRESS ON FILE |
| RAMONITA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA DOBLE MARTI | ADDRESS ON FILE |
| RAMONITA DOHNERT RAMONITA | ADDRESS ON FILE |
| RAMONITA DONATO SANABRIA | ADDRESS ON FILE |
| RAMONITA DONES FERNANDEZ | ADDRESS ON FILE |
| RAMONITA DONES FERNANDEZ | ADDRESS ON FILE |
| RAMONITA DONES GARCIA | ADDRESS ON FILE |
| RAMONITA DUPREY SANCHEZ | ADDRESS ON FILE |
| RAMONITA ECHANDY LAVERGNE | ADDRESS ON FILE |
| RAMONITA ELIAS ROMERO | ADDRESS ON FILE |
| RAMONITA ELIZA MORALES | ADDRESS ON FILE |
| RAMONITA ERAZO FIGUEROA | ADDRESS ON FILE |
| RAMONITA ESCOBAR ROLDAN | ADDRESS ON FILE |
| RAMONITA FEBRES DE ACEVEDO | ADDRESS ON FILE |
| RAMONITA FELICIANO LOPEZ | ADDRESS ON FILE |
| RAMONITA FELICIANO SANABRIA | ADDRESS ON FILE |
| RAMONITA FELIX DIAZ | ADDRESS ON FILE |
| RAMONITA FERNANDEZ COLLAZO | ADDRESS ON FILE |
| RAMONITA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAMONITA FERNANDEZ MORALES | ADDRESS ON FILE |
| RAMONITA FERNANDEZ PEREZ | ADDRESS ON FILE |
| RAMONITA FIGUEROA COLLAZO | ADDRESS ON FILE |
| RAMONITA FIGUEROA COLON | ADDRESS ON FILE |
| RAMONITA FIGUEROA HUERTAS | ADDRESS ON FILE |
| RAMONITA FIGUEROA MARZAN | ADDRESS ON FILE |
| RAMONITA FIGUEROA NEGRON | ADDRESS ON FILE |
| RAMONITA FIGUEROA PEREZ | ADDRESS ON FILE |
| RAMONITA FLORES MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA FLORES MIRANDA | ADDRESS ON FILE |
| RAMONITA FLORES TORRES | ADDRESS ON FILE |
| RAMONITA FONSECA BAEZ | ADDRESS ON FILE |
| RAMONITA FONTANEZ RIVERA | ADDRESS ON FILE |
| RAMONITA GAETAN PENA | ADDRESS ON FILE |
| RAMONITA GARCIA BERMUDEZ | ADDRESS ON FILE |
| RAMONITA GARCIA CARRION | ADDRESS ON FILE |
| RAMONITA GARCIA GARCIA | ADDRESS ON FILE |
| RAMONITA GARCIA JESUS | ADDRESS ON FILE |
| RAMONITA GARCIA MEDINA | ADDRESS ON FILE |
| RAMONITA GARCIA SUAREZ | ADDRESS ON FILE |
| RAMONITA GAUD TORRES | ADDRESS ON FILE |
| RAMONITA GERENA VAZQUEZ | ADDRESS ON FILE |
| RAMONITA GEYLS ORTIZ | ADDRESS ON FILE |
| RAMONITA GEYLS ORTIZ | ADDRESS ON FILE |
| RAMONITA GOMEZ HERNANDEZ | ADDRESS ON FILE |
| RAMONITA GONZALEZ ANDINO | ADDRESS ON FILE |
| RAMONITA GONZALEZ ANDINO | ADDRESS ON FILE |
| RAMONITA GONZALEZ CRUZ | ADDRESS ON FILE |
| RAMONITA GONZALEZ MEDINA | ADDRESS ON FILE |
| RAMONITA GONZALEZ OLIVERA | ADDRESS ON FILE |
| RAMONITA GONZALEZ PEREIRA | ADDRESS ON FILE |
| RAMONITA GONZALEZ PEREZ | ADDRESS ON FILE |
| RAMONITA GONZALEZ ROBLES | ADDRESS ON FILE |
| RAMONITA GUERRA HILERIO | ADDRESS ON FILE |
| RAMONITA HERNANDEZ CRUZ | ADDRESS ON FILE |
| RAMONITA HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| RAMONITA HUERTAS BONILLA | ADDRESS ON FILE |
| RAMONITA HUERTAS BONILLA | ADDRESS ON FILE |
| RAMONITA IRIZARRY CARBOT | ADDRESS ON FILE |
| RAMONITA IRIZARRY LOPEZ | ADDRESS ON FILE |
| RAMONITA J MERCADO ESTEPAN | ADDRESS ON FILE |
| RAMONITA JESUS GARCIA | ADDRESS ON FILE |
| RAMONITA JIMENEZ ALICEA | ADDRESS ON FILE |
| RAMONITA JIMENEZ ESPADA | ADDRESS ON FILE |
| RAMONITA JORGE CINTRON | ADDRESS ON FILE |
| RAMONITA LANDING MIRANDA | ADDRESS ON FILE |
| RAMONITA LANDING MIRANDA | ADDRESS ON FILE |
| RAMONITA LANDING MIRANDA | ADDRESS ON FILE |
| RAMONITA LEBRON LOPEZ | ADDRESS ON FILE |
| RAMONITA LEDESMA ROMAN | ADDRESS ON FILE |
| RAMONITA LEDESMA ROMAN | ADDRESS ON FILE |
| RAMONITA LEON ABREU | ADDRESS ON FILE |
| RAMONITA LEON MARTINEZ | ADDRESS ON FILE |
| RAMONITA LIND AMARO | ADDRESS ON FILE |
| RAMONITA LIND AMARO | ADDRESS ON FILE |
| RAMONITA LLANTIN SANTIAGO | ADDRESS ON FILE |
| RAMONITA LOPEZ FIGUEROA | ADDRESS ON FILE |
| RAMONITA LOPEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA LOPEZ JESUS | ADDRESS ON FILE |
| RAMONITA LOPEZ MERCADO | ADDRESS ON FILE |
| RAMONITA LOPEZ MIRANDA | ADDRESS ON FILE |
| RAMONITA LOPEZ ROHENA | ADDRESS ON FILE |
| RAMONITA LOPEZ ROHENA | ADDRESS ON FILE |
| RAMONITA LOPEZ TORRES | ADDRESS ON FILE |
| RAMONITA LORENZO BONET | ADDRESS ON FILE |
| RAMONITA LOZANO CAEZ | ADDRESS ON FILE |
| RAMONITA LOZANO CAEZ | ADDRESS ON FILE |
| RAMONITA LUCIANO RIVERA | ADDRESS ON FILE |
| RAMONITA M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| RAMONITA MADERA SANTOS | ADDRESS ON FILE |
| RAMONITA MALAVE FELICIANO | ADDRESS ON FILE |
| RAMONITA MALDONADO CRESPO | ADDRESS ON FILE |
| RAMONITA MALDONADO LOPEZ | ADDRESS ON FILE |
| RAMONITA MALDONADO MORALES | ADDRESS ON FILE |
| RAMONITA MALDONADO MORALES | ADDRESS ON FILE |
| RAMONITA MALDONADO MORALES | ADDRESS ON FILE |
| RAMONITA MANGUAL | ADDRESS ON FILE |
| RAMONITA MARIANI RAMOS | ADDRESS ON FILE |
| RAMONITA MARRERO COLON | ADDRESS ON FILE |
| RAMONITA MARRERO MATTA | ADDRESS ON FILE |
| RAMONITA MARRERO OLIVERAS | ADDRESS ON FILE |
| RAMONITA MARRERO SOLA | ADDRESS ON FILE |
| RAMONITA MARTINEZ BARRETO | ADDRESS ON FILE |
| RAMONITA MARTINEZ BARRETO | ADDRESS ON FILE |
| RAMONITA MARTINEZ BARRETO | ADDRESS ON FILE |
| RAMONITA MARTINEZ CARTAGEN | ADDRESS ON FILE |
| RAMONITA MARTINEZ COTTO | ADDRESS ON FILE |
| RAMONITA MARTINEZ COTTO | ADDRESS ON FILE |
| RAMONITA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| RAMONITA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| RAMONITA MARTINEZ MAISONAVE | ADDRESS ON FILE |
| RAMONITA MARTINEZ MONSERRATE | ADDRESS ON FILE |
| RAMONITA MARTINEZ ORTIZ | ADDRESS ON FILE |
| RAMONITA MARTINEZ SOTO | ADDRESS ON FILE |
| RAMONITA MATOS LOPEZ | ADDRESS ON FILE |
| RAMONITA MATOS MATOS | ADDRESS ON FILE |
| RAMONITA MATOS MATOS | ADDRESS ON FILE |
| RAMONITA MATOS ORTIZ | ADDRESS ON FILE |
| RAMONITA MATOS RIVERA | ADDRESS ON FILE |
| RAMONITA MEDINA CARRILLO | ADDRESS ON FILE |
| RAMONITA MEDINA CARRILLO | ADDRESS ON FILE |
| RAMONITA MEDINA CRUZ | ADDRESS ON FILE |
| RAMONITA MELENDEZ SALDANA | ADDRESS ON FILE |
| RAMONITA MELENDEZ SANCHEZ | ADDRESS ON FILE |
| RAMONITA MENA ZABALETA | ADDRESS ON FILE |
| RAMONITA MENDEZ ECHEVARRIA | ADDRESS ON FILE |
| RAMONITA MENDEZ ESTIEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA MERCADO CERPA | ADDRESS ON FILE |
| RAMONITA MERCADO JESUS | ADDRESS ON FILE |
| RAMONITA MERCADO LUGO | ADDRESS ON FILE |
| RAMONITA MERCED MIRABAL | ADDRESS ON FILE |
| RAMONITA MERCED MIRABAL | ADDRESS ON FILE |
| RAMONITA MERCED MIRABAL | ADDRESS ON FILE |
| RAMONITA MIGUEL TORRES | ADDRESS ON FILE |
| RAMONITA MIGUEL TORRES | ADDRESS ON FILE |
| RAMONITA MILIAN DE JESUS | ADDRESS ON FILE |
| RAMONITA MILLAN RIVERA | ADDRESS ON FILE |
| RAMONITA MIRANDA CENTEN | ADDRESS ON FILE |
| RAMONITA MIRANDA CENTENO | ADDRESS ON FILE |
| RAMONITA MIRANDA MENDEZ | ADDRESS ON FILE |
| RAMONITA MIRANDA MENDEZ | ADDRESS ON FILE |
| RAMONITA MIRANDA RAMIREZ | ADDRESS ON FILE |
| RAMONITA MIRANDA RIVERA | ADDRESS ON FILE |
| RAMONITA MOJICA FALU | ADDRESS ON FILE |
| RAMONITA MOJICA ONEILL | ADDRESS ON FILE |
| RAMONITA MONTALVO BAEZ | ADDRESS ON FILE |
| RAMONITA MONTALVO CRESPO | ADDRESS ON FILE |
| RAMONITA MONTALVO CRESPO | ADDRESS ON FILE |
| RAMONITA MONTALVO CRESPO | ADDRESS ON FILE |
| RAMONITA MONTANEZ GARCIA | ADDRESS ON FILE |
| RAMONITA MONTERO RENTAS | ADDRESS ON FILE |
| RAMONITA MORALES BENITEZ | ADDRESS ON FILE |
| RAMONITA MORALES CASIANO | ADDRESS ON FILE |
| RAMONITA MORALES COLLAZO | ADDRESS ON FILE |
| RAMONITA MORALES DELGADO | ADDRESS ON FILE |
| RAMONITA MORALES GONZALEZ | ADDRESS ON FILE |
| RAMONITA MORALES JIMENEZ | ADDRESS ON FILE |
| RAMONITA MORALES JIMENEZ | ADDRESS ON FILE |
| RAMONITA MORALES LEBRON | ADDRESS ON FILE |
| RAMONITA MORALES LEBRON | ADDRESS ON FILE |
| RAMONITA MORALES LEBRON | ADDRESS ON FILE |
| RAMONITA MORALES MALDONADO | ADDRESS ON FILE |
| RAMONITA MORALES ORTIZ | ADDRESS ON FILE |
| RAMONITA MORALES ORTIZ | ADDRESS ON FILE |
| RAMONITA MORALES ORTIZ | ADDRESS ON FILE |
| RAMONITA MORALES RAMONITA | ADDRESS ON FILE |
| RAMONITA MORALES RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA MORALES TORRES | ADDRESS ON FILE |
| RAMONITA MORENO VELEZ | ADDRESS ON FILE |
| RAMONITA MUNIZ LEON | ADDRESS ON FILE |
| RAMONITA NAVARRO LEBRON | ADDRESS ON FILE |
| RAMONITA NAVARRO SOTO | ADDRESS ON FILE |
| RAMONITA NAVEDO CONCEPCION | ADDRESS ON FILE |
| RAMONITA NAVEDO CONCEPCION | ADDRESS ON FILE |
| RAMONITA NAZARIO LUGO | ADDRESS ON FILE |
| RAMONITA NAZARIO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA NEGRON ARROYO | ADDRESS ON FILE |
| RAMONITA NEGRON TORRES | ADDRESS ON FILE |
| RAMONITA NEGRON TORRES | ADDRESS ON FILE |
| RAMONITA NEVAREZ ALVAREZ | ADDRESS ON FILE |
| RAMONITA NEVAREZ ALVAREZ | ADDRESS ON FILE |
| RAMONITA NIEVES DIAZ | ADDRESS ON FILE |
| RAMONITA NIEVES ONEILL | ADDRESS ON FILE |
| RAMONITA NIEVES ONEILL | ADDRESS ON FILE |
| RAMONITA NIEVES PEREZ | ADDRESS ON FILE |
| RAMONITA NIEVES RIVERA | ADDRESS ON FILE |
| RAMONITA NIEVES SANTIAGO | ADDRESS ON FILE |
| RAMONITA NIEVES TORRES | ADDRESS ON FILE |
| RAMONITA OCASIO FIGUEROA | ADDRESS ON FILE |
| RAMONITA OCASIO FIGUEROA | ADDRESS ON FILE |
| RAMONITA OCASIO RUIZ | ADDRESS ON FILE |
| RAMONITA OCASIO RUIZ | ADDRESS ON FILE |
| RAMONITA OLIVER ORTIZ | ADDRESS ON FILE |
| RAMONITA ORTEGA ROBLES | ADDRESS ON FILE |
| RAMONITA ORTIZ ARCE | ADDRESS ON FILE |
| RAMONITA ORTIZ BAEZ | ADDRESS ON FILE |
| RAMONITA ORTIZ BAEZ | ADDRESS ON FILE |
| RAMONITA ORTIZ BAEZ | ADDRESS ON FILE |
| RAMONITA ORTIZ CASTRO | ADDRESS ON FILE |
| RAMONITA ORTIZ COLON | ADDRESS ON FILE |
| RAMONITA ORTIZ COTTO | ADDRESS ON FILE |
| RAMONITA ORTIZ JESUS | ADDRESS ON FILE |
| RAMONITA ORTIZ LEON | ADDRESS ON FILE |
| RAMONITA ORTIZ LUGO | ADDRESS ON FILE |
| RAMONITA ORTIZ QUINONES | ADDRESS ON FILE |
| RAMONITA ORTIZ RIVERA | ADDRESS ON FILE |
| RAMONITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA OTERO CRUZ | ADDRESS ON FILE |
| RAMONITA OTERO CRUZ | ADDRESS ON FILE |
| RAMONITA OTERO ORTIZ | ADDRESS ON FILE |
| RAMONITA OYOLA ALVAREZ | ADDRESS ON FILE |
| RAMONITA PABON AVILES | ADDRESS ON FILE |
| RAMONITA PABON HERNANDEZ | ADDRESS ON FILE |
| RAMONITA PABON LLANTIN | ADDRESS ON FILE |
| RAMONITA PABON RAMOS | ADDRESS ON FILE |
| RAMONITA PADILLA SOSA | ADDRESS ON FILE |
| RAMONITA PADILLA SOSA | ADDRESS ON FILE |
| RAMONITA PADILLA SOSA | ADDRESS ON FILE |
| RAMONITA PADILLA VELEZ | ADDRESS ON FILE |
| RAMONITA PADILLA VELEZ | ADDRESS ON FILE |
| RAMONITA PADILLA VELEZ | ADDRESS ON FILE |
| RAMONITA PADIN MERCADO | ADDRESS ON FILE |
| RAMONITA PAGAN FIGUEROA | ADDRESS ON FILE |
| RAMONITA PAGAN VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA PAGAN VEGA | ADDRESS ON FILE |
| RAMONITA PAHUNETO CORTES | ADDRESS ON FILE |
| RAMONITA PEREZ CABRERA | ADDRESS ON FILE |
| RAMONITA PEREZ DIEZ | ADDRESS ON FILE |
| RAMONITA PEREZ FELICIANO | ADDRESS ON FILE |
| RAMONITA PEREZ MACHADO | ADDRESS ON FILE |
| RAMONITA PEREZ RIOS | ADDRESS ON FILE |
| RAMONITA PEREZ RIOS | ADDRESS ON FILE |
| RAMONITA PEREZ RIVERA | ADDRESS ON FILE |
| RAMONITA PEREZ RIVERA | ADDRESS ON FILE |
| RAMONITA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA PEREZ ROMAN | ADDRESS ON FILE |
| RAMONITA PEREZ ROMAN | ADDRESS ON FILE |
| RAMONITA PEREZ VERDEJO | ADDRESS ON FILE |
| RAMONITA PINEIRO MONTEJO | ADDRESS ON FILE |
| RAMONITA PONS FONTANA | ADDRESS ON FILE |
| RAMONITA QUILES OTERO | ADDRESS ON FILE |
| RAMONITA QUILES RIVERA | ADDRESS ON FILE |
| RAMONITA QUILES RIVERA | ADDRESS ON FILE |
| RAMONITA QUILES RIVERA | ADDRESS ON FILE |
| RAMONITA QUILES TORRES | ADDRESS ON FILE |
| RAMONITA QUIONES ROMAN | ADDRESS ON FILE |
| RAMONITA RAMIREZ MORALES | ADDRESS ON FILE |
| RAMONITA RAMOS BERRIOS | ADDRESS ON FILE |
| RAMONITA RAMOS FERNANDE | ADDRESS ON FILE |
| RAMONITA RAMOS FIGUEROA | ADDRESS ON FILE |
| RAMONITA RAMOS MEDINA | ADDRESS ON FILE |
| RAMONITA RAMOS MORALES | ADDRESS ON FILE |
| RAMONITA RAMOS SANTA | ADDRESS ON FILE |
| RAMONITA RAMOS TORRES | ADDRESS ON FILE |
| RAMONITA RAMOS TORRES | ADDRESS ON FILE |
| RAMONITA REAL TORRES | ADDRESS ON FILE |
| RAMONITA RENTAS MATOS | ADDRESS ON FILE |
| RAMONITA RENTAS MATOS | ADDRESS ON FILE |
| RAMONITA REYES CONDE | ADDRESS ON FILE |
| RAMONITA REYES MORALES | ADDRESS ON FILE |
| RAMONITA REYES NEGRON | ADDRESS ON FILE |
| RAMONITA REYES REYES | ADDRESS ON FILE |
| RAMONITA REYES RIVERA | ADDRESS ON FILE |
| RAMONITA REYES TORRES | ADDRESS ON FILE |
| RAMONITA RIOS DIAZ | ADDRESS ON FILE |
| RAMONITA RIOS NAZARIO | ADDRESS ON FILE |
| RAMONITA RIOS SANCHEZ | ADDRESS ON FILE |
| RAMONITA RIVERA AYALA | ADDRESS ON FILE |
| RAMONITA RIVERA COLON | ADDRESS ON FILE |
| RAMONITA RIVERA COLON | ADDRESS ON FILE |
| RAMONITA RIVERA DAVILA | ADDRESS ON FILE |
| RAMONITA RIVERA GUZMAN | ADDRESS ON FILE |
| RAMONITA RIVERA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMONITA RIVERA MARTINEZ | ADDRESS ON FILE |
| RAMONITA RIVERA MELENDEZ | ADDRESS ON FILE |
| RAMONITA RIVERA NIEVES | ADDRESS ON FILE |
| RAMONITA RIVERA PADILLA | ADDRESS ON FILE |
| RAMONITA RIVERA PAGAN | ADDRESS ON FILE |
| RAMONITA RIVERA PEREZ | ADDRESS ON FILE |
| RAMONITA RIVERA PEREZ | ADDRESS ON FILE |
| RAMONITA RIVERA PEREZ | ADDRESS ON FILE |
| RAMONITA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONITA RIVERA RAMOS | ADDRESS ON FILE |
| RAMONITA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONITA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONITA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONITA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA RIVERA RUIZ | ADDRESS ON FILE |
| RAMONITA RIVERA TARAZA | ADDRESS ON FILE |
| RAMONITA RIVERA TORRES | ADDRESS ON FILE |
| RAMONITA RIVERA VICENTE | ADDRESS ON FILE |
| RAMONITA ROBLES SIERRA | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ BLAS | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ BLAS | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ CANCEL | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ CARRERA | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ CARRERAS | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ COLON | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ MATO | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ RIOS | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ RIOS | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ RONDA | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RAMONITA ROJAS DIAZ | ADDRESS ON FILE |
| RAMONITA ROLDAN RAMOS | ADDRESS ON FILE |
| RAMONITA ROLON FELICIANO | ADDRESS ON FILE |
| RAMONITA ROMAN FELICIANO | ADDRESS ON FILE |
| RAMONITA ROMAN GUEVARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA ROMAN SIERRA | ADDRESS ON FILE |
| RAMONITA ROSA BADILLO | ADDRESS ON FILE |
| RAMONITA ROSA TORRES | ADDRESS ON FILE |
| RAMONITA ROSA TORRES | ADDRESS ON FILE |
| RAMONITA ROSADO MIRANDA | ADDRESS ON FILE |
| RAMONITA ROSARIO CRUZ | ADDRESS ON FILE |
| RAMONITA ROSARIO SIAREZ | ADDRESS ON FILE |
| RAMONITA RUIZ VALLE | ADDRESS ON FILE |
| RAMONITA RYAN ADAMES | ADDRESS ON FILE |
| RAMONITA SALA VERGARA | ADDRESS ON FILE |
| RAMONITA SALGADO FIGUEROA | ADDRESS ON FILE |
| RAMONITA SAN MARTIN | ADDRESS ON FILE |
| RAMONITA SANCHEZ DENIZAC | ADDRESS ON FILE |
| RAMONITA SANCHEZ MARRERO | ADDRESS ON FILE |
| RAMONITA SANCHEZ MERCADO | ADDRESS ON FILE |
| RAMONITA SANCHEZ MERCADO | ADDRESS ON FILE |
| RAMONITA SANCHEZ ORTIZ | ADDRESS ON FILE |
| RAMONITA SANCHEZ SALGADO | ADDRESS ON FILE |
| RAMONITA SANTANA TOLEDO | ADDRESS ON FILE |
| RAMONITA SANTIA G O C | ADDRESS ON FILE |
| RAMONITA SANTIAGO | ADDRESS ON FILE |
| RAMONITA SANTIAGO ALBERTI | ADDRESS ON FILE |
| RAMONITA SANTIAGO ALGARIN | ADDRESS ON FILE |
| RAMONITA SANTIAGO CABANAS | ADDRESS ON FILE |
| RAMONITA SANTIAGO CRESPO | ADDRESS ON FILE |
| RAMONITA SANTIAGO CRESPO | ADDRESS ON FILE |
| RAMONITA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RAMONITA SANTIAGO MERCADO | ADDRESS ON FILE |
| RAMONITA SANTIAGO ORTIZ | ADDRESS ON FILE |
| RAMONITA SANTIAGO ROBLES | ADDRESS ON FILE |
| RAMONITA SANTIAGO ROBLES | ADDRESS ON FILE |
| RAMONITA SANTIAGO RUIZ | ADDRESS ON FILE |
| RAMONITA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| RAMONITA SANTINI MORALES | ADDRESS ON FILE |
| RAMONITA SANTOS CRUZ | ADDRESS ON FILE |
| RAMONITA SANTOS ORTIZ | ADDRESS ON FILE |
| RAMONITA SANTOS VEGA | ADDRESS ON FILE |
| RAMONITA SANTOS VEGA | ADDRESS ON FILE |
| RAMONITA SANTOS VEGA | ADDRESS ON FILE |
| RAMONITA SEPULVEDA ESTREMERA | ADDRESS ON FILE |
| RAMONITA SERRANO CENTENO | ADDRESS ON FILE |
| RAMONITA SOLIS RIVERA | ADDRESS ON FILE |
| RAMONITA SOLIS RIVERA | ADDRESS ON FILE |
| RAMONITA SOLIS RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA SOLIS RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA SOTO HERNANDEZ | ADDRESS ON FILE |
| RAMONITA SOTO PEDROZA | ADDRESS ON FILE |
| RAMONITA SOTO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA SOTO PEREZ | ADDRESS ON FILE |
| RAMONITA SUAREZ BERNIER | ADDRESS ON FILE |
| RAMONITA TAPIA RAMOS | ADDRESS ON FILE |
| RAMONITA TAPIA RAMOS | ADDRESS ON FILE |
| RAMONITA TELLES MARTINEZ | ADDRESS ON FILE |
| RAMONITA TEXIDOR CORDERO | ADDRESS ON FILE |
| RAMONITA TILO CHACON | ADDRESS ON FILE |
| RAMONITA TIRADO OTERO | ADDRESS ON FILE |
| RAMONITA TOLEDO CARRASQUILLO | ADDRESS ON FILE |
| RAMONITA TOLEDO CARRASQUILLO | ADDRESS ON FILE |
| RAMONITA TORRES BADILLO | ADDRESS ON FILE |
| RAMONITA TORRES BONACIA | ADDRESS ON FILE |
| RAMONITA TORRES CABELLO | ADDRESS ON FILE |
| RAMONITA TORRES CABELLO | ADDRESS ON FILE |
| RAMONITA TORRES CABELLO | ADDRESS ON FILE |
| RAMONITA TORRES CHAPARR | ADDRESS ON FILE |
| RAMONITA TORRES COLON | ADDRESS ON FILE |
| RAMONITA TORRES COLON | ADDRESS ON FILE |
| RAMONITA TORRES COLON | ADDRESS ON FILE |
| RAMONITA TORRES CRUZ | ADDRESS ON FILE |
| RAMONITA TORRES CRUZ | ADDRESS ON FILE |
| RAMONITA TORRES CRUZ | ADDRESS ON FILE |
| RAMONITA TORRES CRUZ | ADDRESS ON FILE |
| RAMONITA TORRES DEL | ADDRESS ON FILE |
| RAMONITA TORRES GARCIA | ADDRESS ON FILE |
| RAMONITA TORRES REYES | ADDRESS ON FILE |
| RAMONITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA TORRES ROMERO | ADDRESS ON FILE |
| RAMONITA VARGAS MEDINA | ADDRESS ON FILE |
| RAMONITA VARGAS MINGUELA | ADDRESS ON FILE |
| RAMONITA VARGAS PEREZ | ADDRESS ON FILE |
| RAMONITA VAZQUEZ DE AGOSTO | ADDRESS ON FILE |
| RAMONITA VAZQUEZ GARCIA | ADDRESS ON FILE |
| RAMONITA VAZQUEZ LEON | ADDRESS ON FILE |
| RAMONITA VAZQUEZ PUJOLS | ADDRESS ON FILE |
| RAMONITA VAZQUEZ SOTO | ADDRESS ON FILE |
| RAMONITA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAMONITA VAZQUEZ VDA | ADDRESS ON FILE |
| RAMONITA VAZQUEZ VDA | ADDRESS ON FILE |
| RAMONITA VEGA MERCADO | ADDRESS ON FILE |
| RAMONITA VELAZQUEZ HENRIQUEZ | ADDRESS ON FILE |
| RAMONITA VELEZ COTTO | ADDRESS ON FILE |
| RAMONITA VELEZ COTTO | ADDRESS ON FILE |
| RAMONITA VELEZ HERNANDEZ | ADDRESS ON FILE |
| RAMONITA VELEZ MARTINEZ | ADDRESS ON FILE |
| RAMONITA VELEZ TORRES | ADDRESS ON FILE |
| RAMONITA VELEZ VAZQUEZ | ADDRESS ON FILE |
| RAMONITA VIERA FEBRES | ADDRESS ON FILE |
| RAMONITA VIERA FEBRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA VIERA FEBRES | ADDRESS ON FILE |
| RAMONITA VIERA FEBRES | ADDRESS ON FILE |
| RAMONITA VIERA REYES | ADDRESS ON FILE |
| RAMONON A ALEJANDRO | ADDRESS ON FILE |
| RAMONY CARABALLO FERNANDEZ | ADDRESS ON FILE |
| RAMOS A RIVERA | ADDRESS ON FILE |
| RAMOS A RIVERA | ADDRESS ON FILE |
| RAMOS A RUIZ RAMOS RUIZ JOSE A | ADDRESS ON FILE |
| RAMOS A VELEZ | ADDRESS ON FILE |
| RAMOS AVILES PEDRO J | ADDRESS ON FILE |
| RAMOS B ANGEL L | ADDRESS ON FILE |
| RAMOS BOLANOS LOURDES | ADDRESS ON FILE |
| RAMOS BONILLA YAMALIS | ADDRESS ON FILE |
| RAMOS C HILDA I | ADDRESS ON FILE |
| RAMOS CANDELARIA LUIS A | ADDRESS ON FILE |
| RAMOS COTTO DEREALISSE | ADDRESS ON FILE |
| RAMOS CRUZ EMANUEL | ADDRESS ON FILE |
| RAMOS DIAZ | ADDRESS ON FILE |
| RAMOS DIAZ CAROL | ADDRESS ON FILE |
| RAMOS GARCIA ARIEL | ADDRESS ON FILE |
| RAMOS I PIZARRO | ADDRESS ON FILE |
| RAMOS J GUZMAN RAMOS GUZMAN AHMED J | ADDRESS ON FILE |
| RAMOS LEBRON NANCY | ADDRESS ON FILE |
| RAMOS LOPEZ CARLOS | ADDRESS ON FILE |
| RAMOS M CARRASCO | ADDRESS ON FILE |
| RAMOS MATOS CARMEN | ADDRESS ON FILE |
| RAMOS MENDEZ LEOPOLDO | ADDRESS ON FILE |
| RAMOS MERCADO MARIA D | ADDRESS ON FILE |
| RAMOS MILTON | ADDRESS ON FILE |
| RAMOS NUNEZ MELVIN | ADDRESS ON FILE |
| RAMOS OCASIO | ADDRESS ON FILE |
| RAMOS ORTIZ ISABEL | ADDRESS ON FILE |
| RAMOS PEREZ IVAN | ADDRESS ON FILE |
| RAMOS PEREZ IVAN | ADDRESS ON FILE |
| RAMOS PEREZ IVAN | ADDRESS ON FILE |
| RAMOS PINERO MARIA M | ADDRESS ON FILE |
| RAMOS QUINONEZ RAMON | ADDRESS ON FILE |
| RAMOS RA AYALA | ADDRESS ON FILE |
| RAMOS RA CASIANO | ADDRESS ON FILE |
| RAMOS RA LOPEZ | ADDRESS ON FILE |
| RAMOS RA MONGE | ADDRESS ON FILE |
| RAMOS RA RAMIREZ | ADDRESS ON FILE |
| RAMOS RA TORRESSALVADOR | ADDRESS ON FILE |
| RAMOS RIVERA ANDRES | ADDRESS ON FILE |
| RAMOS ROBLES BLANCA | ADDRESS ON FILE |
| RAMOS SANCHEZ LUIS | ADDRESS ON FILE |
| RAMOS SANTANA GRISELL | ADDRESS ON FILE |
| RAMOS SERANO SAYLY | ADDRESS ON FILE |
| RAMOS SERANO SAYLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMOS SERRANO SAMUEL | ADDRESS ON FILE |
| RAMOS SOTO AFORTUNADO | ADDRESS ON FILE |
| RAMOS SOTO RUBEN | ADDRESS ON FILE |
| RAMOS TAVAREZ DAVISON | ADDRESS ON FILE |
| RAMOS TAVAREZ DAVISON | ADDRESS ON FILE |
| RAMOS VARGAS YADITZA | ADDRESS ON FILE |
| RAMOS VIRELLA ROBERTO | ADDRESS ON FILE |
| RAMPHIS BASABE RODRIGUEZ | ADDRESS ON FILE |
| RAMRIO GARCIA RIVERA | ADDRESS ON FILE |
| RAMSES ABREU IBERN | ADDRESS ON FILE |
| RAMSES AGUAYO HIRALDO | ADDRESS ON FILE |
| RAMSES ALVARADO GONZALEZ | ADDRESS ON FILE |
| RAMSES AVILA BELTRAN | ADDRESS ON FILE |
| RAMSES GARCIA ROCHE | ADDRESS ON FILE |
| RAMSES GONZALEZ LISOJO | ADDRESS ON FILE |
| RAMSES J BERMUDEZ ALICEA | ADDRESS ON FILE |
| RAMSES MIRANDA SANTIAGO | ADDRESS ON FILE |
| RAMSES O DEL TORO MONTANEZ | ADDRESS ON FILE |
| RAMSES P ARANDA DAVILA | ADDRESS ON FILE |
| RAMSES RAMIREZ BERRIOS | ADDRESS ON FILE |
| RAMSESS PALACIO OJEDA | ADDRESS ON FILE |
| RAMSEY A LAGUER GOMEZ | ADDRESS ON FILE |
| RAMSEY PLANELL RAMOS | ADDRESS ON FILE |
| RAMSEY PLANELL RAMOS | ADDRESS ON FILE |
| RAMSEY RIVERA CENTENO | ADDRESS ON FILE |
| RAMSY J TAVAREZ GONZALEZ | ADDRESS ON FILE |
| RAMXEL A MARTINEZ DIAZ | ADDRESS ON FILE |
| RAMXEL A MARTINEZ DIAZ | ADDRESS ON FILE |
| RAMXEL A MARTINEZ DIAZ | ADDRESS ON FILE |
| RAMXEL A MARTINEZ DIAZ | ADDRESS ON FILE |
| RAMZES RA DPIERLUISSI | ADDRESS ON FILE |
| RAMZY RA ROMAN | ADDRESS ON FILE |
| RANDALL LUNA FIGUEROA | ADDRESS ON FILE |
| RANDALL ORTIZ SANTANA | ADDRESS ON FILE |
| RANDALL ORTIZ SANTANA | ADDRESS ON FILE |
| RANDALNELL FUERTES CARDONA | ADDRESS ON FILE |
| RANDELL ALICEA ORTIZ | ADDRESS ON FILE |
| RANDELL LOPEZ MIELES | ADDRESS ON FILE |
| RANDHIR MARRERO RAMROOP | ADDRESS ON FILE |
| RANDOLFO I CALDERON RIVERA | ADDRESS ON FILE |
| RANDOLL RAMOS OCASIO | ADDRESS ON FILE |
| RANDOLL RAMOS OCASIO | ADDRESS ON FILE |
| RANDOLPH BERRIOS TORRES | ADDRESS ON FILE |
| RANDOLPH CATALA TORRES | ADDRESS ON FILE |
| RANDOLPH RODRIGUEZ BURGOS | ADDRESS ON FILE |
| RANDOLPH SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RANDY A QUINONES RIVERA | ADDRESS ON FILE |
| RANDY ACEVEDO BURGOS | ADDRESS ON FILE |
| RANDY AMARO SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY AMEZQUITA AGOSTO | ADDRESS ON FILE |
| RANDY ARROYO BORRERO | ADDRESS ON FILE |
| RANDY BAYRON LOPEZ | ADDRESS ON FILE |
| RANDY E LOPEZ MONTERO | ADDRESS ON FILE |
| RANDY FERGUSON RODRIGUEZ | ADDRESS ON FILE |
| RANDY FERGUSON RODRIGUEZ | ADDRESS ON FILE |
| RANDY FERGUSON RODRIGUEZ | ADDRESS ON FILE |
| RANDY MERCADO ROMAN | ADDRESS ON FILE |
| RANDY MERCADO ROMAN | ADDRESS ON FILE |
| RANDY MERCADO ROMAN | ADDRESS ON FILE |
| RANDY MERCADO ROMAN | ADDRESS ON FILE |
| RANDY O ARROYO BELEN | ADDRESS ON FILE |
| RANDY ODELGADO RIVERA | ADDRESS ON FILE |
| RANDY ORTIZ BARRE | ADDRESS ON FILE |
| RANDY R CRUZ QUINONES | ADDRESS ON FILE |
| RANDY RA DELGADO | ADDRESS ON FILE |
| RANDY RIVERA MARTE | ADDRESS ON FILE |
| RANDY S HERNANDEZ ACOSTA | ADDRESS ON FILE |
| RANDY SIERRA RIVERA | ADDRESS ON FILE |
| RANDY TORRES RODRIGUEZ | ADDRESS ON FILE |
| RANDY VARGAS JIMENEZ | ADDRESS ON FILE |
| RANDY VEGA GUZMAN | ADDRESS ON FILE |
| RANERLEE RIVERA MORALES | ADDRESS ON FILE |
| RANFI VELEZ CERVANTES | ADDRESS ON FILE |
| RANFYS VALLE ORTIZ | ADDRESS ON FILE |
| RANGELS MOLINA DOMINGUEZ | ADDRESS ON FILE |
| RANIEL CATALA BENITEZ | ADDRESS ON FILE |
| RANNY MARRERO ROSARIO | ADDRESS ON FILE |
| RANON G GARCIA RODRIGUEZ | ADDRESS ON FILE |
| RANON G GARCIA RODRIGUEZ | ADDRESS ON FILE |
| RANSEL RIVERA LOPEZ | ADDRESS ON FILE |
| RANSSEL J ROSARIO GARCIA | ADDRESS ON FILE |
| RANTHY AMARO FISCHBACH | ADDRESS ON FILE |
| RANYEL RAMOS RIVERA | ADDRESS ON FILE |
| RAPHAEL ARIVERA ROMERO | ADDRESS ON FILE |
| RAPHAEL CRUZ VAZQUEZ | ADDRESS ON FILE |
| RAPHAEL E ESPINET ORTIZ | ADDRESS ON FILE |
| RAPHAEL G ROJAS FERNANDEZ | ADDRESS ON FILE |
| RAPHAEL J ROSADO ANAZAGASTY | ADDRESS ON FILE |
| RAPHAEL LEGRAND PERALTA | ADDRESS ON FILE |
| RAPHAEL PABON SEDA | ADDRESS ON FILE |
| RAPHAEL PABON SEDA | ADDRESS ON FILE |
| RAPHAEL RAMOS DEL VALLE | ADDRESS ON FILE |
| RAPHAEL RAMOS RIVERA | ADDRESS ON FILE |
| RAPHAEL RIVERA CASTILLO | ADDRESS ON FILE |
| RAPHAEL RODRIGUEZ AVILES | ADDRESS ON FILE |
| RAPHAEL URENA RIVERA | ADDRESS ON FILE |
| RAQUEL A A ROLON ALBINO | ADDRESS ON FILE |
| RAQUEL A BELVIS VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL A JESUS MARCANO | ADDRESS ON FILE |
| RAQUEL A RODRIGUEZ CINTRON | ADDRESS ON FILE |
| RAQUEL ABREU COTTO | ADDRESS ON FILE |
| RAQUEL ABREU MELENDEZ | ADDRESS ON FILE |
| RAQUEL ACEVEDO CARRERAS | ADDRESS ON FILE |
| RAQUEL ACEVEDO CARRERAS | ADDRESS ON FILE |
| RAQUEL ACOSTA BISBAL | ADDRESS ON FILE |
| RAQUEL ADORNO LOPEZ | ADDRESS ON FILE |
| RAQUEL ADORNO RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL AGUILERA OJEDA | ADDRESS ON FILE |
| RAQUEL ALBINO LLOPIZ | ADDRESS ON FILE |
| RAQUEL ALEJANDRO CRUZ | ADDRESS ON FILE |
| RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE |
| RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE |
| RAQUEL ALVAREZ RAMOS | ADDRESS ON FILE |
| RAQUEL ALVAREZ RAMOS | ADDRESS ON FILE |
| RAQUEL ALVELO SANABRIA | ADDRESS ON FILE |
| RAQUEL ALVIRA AGOSTO | ADDRESS ON FILE |
| RAQUEL AMILL CRUZ | ADDRESS ON FILE |
| RAQUEL ANDINO CRUZADO | ADDRESS ON FILE |
| RAQUEL ANDUJAR COLON | ADDRESS ON FILE |
| RAQUEL ANTUNA ROSARIO | ADDRESS ON FILE |
| RAQUEL APONTE PIZARRO | ADDRESS ON FILE |
| RAQUEL APONTE PIZARRO | ADDRESS ON FILE |
| RAQUEL AQUINO DAMIANI | ADDRESS ON FILE |
| RAQUEL AQUINO DAMIANNI | ADDRESS ON FILE |
| RAQUEL ARCE LORENZO | ADDRESS ON FILE |
| RAQUEL ARCE NEGRON | ADDRESS ON FILE |
| RAQUEL ARCE NEGRON | ADDRESS ON FILE |
| RAQUEL ARCE NEGRON | ADDRESS ON FILE |
| RAQUEL AYALA BOUSSON | ADDRESS ON FILE |
| RAQUEL AYALA RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL AYALA VAZQUEZ | ADDRESS ON FILE |
| RAQUEL BAEZ RIVERA | ADDRESS ON FILE |
| RAQUEL BARNES RAMOS | ADDRESS ON FILE |
| RAQUEL BATIZ IRIZARRY | ADDRESS ON FILE |
| RAQUEL BENITEZ ROSA | ADDRESS ON FILE |
| RAQUEL BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL BERENGUER CARRENO | ADDRESS ON FILE |
| RAQUEL BERMUDEZ ALVARADO | ADDRESS ON FILE |
| RAQUEL BERMUDEZ FIGUEROA | ADDRESS ON FILE |
| RAQUEL BERMUDEZ LASANTA | ADDRESS ON FILE |
| RAQUEL BERMUDEZ RUIZ | ADDRESS ON FILE |
| RAQUEL BERRIOS APONTE | ADDRESS ON FILE |
| RAQUEL BORIA DIAZ | ADDRESS ON FILE |
| RAQUEL BRACER ROSARIO | ADDRESS ON FILE |
| RAQUEL BRISTOL VEGA | ADDRESS ON FILE |
| RAQUEL BURGOS MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL BURGOS ORTIZ | ADDRESS ON FILE |
| RAQUEL C NATER ORSINI | ADDRESS ON FILE |
| RAQUEL CABRERA FIGUEROA | ADDRESS ON FILE |
| RAQUEL CABRERA FIGUEROA | ADDRESS ON FILE |
| RAQUEL CAEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL CAEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL CAJIGAS RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL CALDERON SANCHEZ | ADDRESS ON FILE |
| RAQUEL CAMIS TRUJILLO | ADDRESS ON FILE |
| RAQUEL CAPARROS GONZALEZ | ADDRESS ON FILE |
| RAQUEL CAPARROS GONZALEZ | ADDRESS ON FILE |
| RAQUEL CARABALLO ROSA | ADDRESS ON FILE |
| RAQUEL CARABALLO ROSA | ADDRESS ON FILE |
| RAQUEL CARBONEL VARGAS | ADDRESS ON FILE |
| RAQUEL CARDONA SOTO | ADDRESS ON FILE |
| RAQUEL CARMONA RIVERA | ADDRESS ON FILE |
| RAQUEL CARMONA RIVERA | ADDRESS ON FILE |
| RAQUEL CARRASQUILLO DE RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| RAQUEL CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| RAQUEL CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| RAQUEL CARRERO JUSINO | ADDRESS ON FILE |
| RAQUEL CARRION ACEVEDO | ADDRESS ON FILE |
| RAQUEL CARRION RAMOS | ADDRESS ON FILE |
| RAQUEL CASADO RABEIRO | ADDRESS ON FILE |
| RAQUEL CASTRO FLORES | ADDRESS ON FILE |
| RAQUEL CASTRO RIVERA | ADDRESS ON FILE |
| RAQUEL CEPEDA ROMAN | ADDRESS ON FILE |
| RAQUEL CHINEA RIVERA | ADDRESS ON FILE |
| RAQUEL COELLO COLON | ADDRESS ON FILE |
| RAQUEL COLLAZO MORALES | ADDRESS ON FILE |
| RAQUEL COLLAZO MORALES | ADDRESS ON FILE |
| RAQUEL COLON BERRIOS | ADDRESS ON FILE |
| RAQUEL COLON BERRIOS | ADDRESS ON FILE |
| RAQUEL COLON PAGAN | ADDRESS ON FILE |
| RAQUEL CONCEPCION BONILLA | ADDRESS ON FILE |
| RAQUEL CONCEPCION BURGOS | ADDRESS ON FILE |
| RAQUEL CONCEPCION JESUS | ADDRESS ON FILE |
| RAQUEL CORA OCASIO | ADDRESS ON FILE |
| RAQUEL CORA OCASIO | ADDRESS ON FILE |
| RAQUEL CORA OROPEZA | ADDRESS ON FILE |
| RAQUEL CORA OROPEZA | ADDRESS ON FILE |
| RAQUEL CORDERO RIVERA | ADDRESS ON FILE |
| RAQUEL CORDERO VEGA | ADDRESS ON FILE |
| RAQUEL CORREA TORRES | ADDRESS ON FILE |
| RAQUEL CORREA TORRES | ADDRESS ON FILE |
| RAQUEL CORTES MOLINA | ADDRESS ON FILE |
| RAQUEL CORTES MORALES | ADDRESS ON FILE |
| RAQUEL COSTAS ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAQUEL COTTO RIVERA | ADDRESS ON FILE |
| RAQUEL CRUZ ANDALUZ | ADDRESS ON FILE |
| RAQUEL CRUZ CASTILLO | ADDRESS ON FILE |
| RAQUEL CRUZ COLON | ADDRESS ON FILE |
| RAQUEL CRUZ GARCIA | ADDRESS ON FILE |
| RAQUEL CRUZ GARCIA | ADDRESS ON FILE |
| RAQUEL CRUZ LEBRON | ADDRESS ON FILE |
| RAQUEL CRUZ MARTINEZ | ADDRESS ON FILE |
| RAQUEL CRUZ MARTINEZ | ADDRESS ON FILE |
| RAQUEL CRUZ NO APELLIDO | ADDRESS ON FILE |
| RAQUEL CRUZ RIVERA | ADDRESS ON FILE |
| RAQUEL CRUZ ROMERO | ADDRESS ON FILE |
| RAQUEL CRUZ SOTO | ADDRESS ON FILE |
| RAQUEL CUMBA SANCHEZ | ADDRESS ON FILE |
| RAQUEL D RIVERA LOPEZ | ADDRESS ON FILE |
| RAQUEL D RIVERA LOPEZ | ADDRESS ON FILE |
| RAQUEL DE JESUS ARROYO | ADDRESS ON FILE |
| RAQUEL DE JESUS DE JESUS | ADDRESS ON FILE |
| RAQUEL DE LA PAZ OCASIO | ADDRESS ON FILE |
| RAQUEL DE LOS SANTOS | ADDRESS ON FILE |
| RAQUEL DECLERT BETANCOURT | ADDRESS ON FILE |
| RAQUEL DEL VALLE | ADDRESS ON FILE |
| RAQUEL DELGADO BARBOSA | ADDRESS ON FILE |
| RAQUEL DELGADO BARBOSA | ADDRESS ON FILE |
| RAQUEL DELGADO RIVERA | ADDRESS ON FILE |
| RAQUEL DIAZ ARROYO | ADDRESS ON FILE |
| RAQUEL DIAZ ARROYO | ADDRESS ON FILE |
| RAQUEL DIAZ CEPERO | ADDRESS ON FILE |
| RAQUEL DIAZ CEPERO | ADDRESS ON FILE |
| RAQUEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAQUEL DIAZ LOPEZ | ADDRESS ON FILE |
| RAQUEL DIAZ MARRERO | ADDRESS ON FILE |
| RAQUEL DIAZ RIOS | ADDRESS ON FILE |
| RAQUEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL DIAZ ROSA | ADDRESS ON FILE |
| RAQUEL DIAZ ROSA | ADDRESS ON FILE |
| RAQUEL DIAZ ROSA | ADDRESS ON FILE |
| RAQUEL DIAZ SANCHEZ | ADDRESS ON FILE |
| RAQUEL DIAZ VILLANUEVA | ADDRESS ON FILE |
| RAQUEL DOMINGUEZ RAMOS | ADDRESS ON FILE |
| RAQUEL DONES ZAYAS | ADDRESS ON FILE |
| RAQUEL E CAPARROS GONZALEZ | ADDRESS ON FILE |
| RAQUEL E FIGUEROA NATER | ADDRESS ON FILE |
| RAQUEL E FLORES ACOSTA | ADDRESS ON FILE |
| RAQUEL E HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAQUEL E JIMENEZ OYOLA | ADDRESS ON FILE |
| RAQUEL E LOPEZ ORTIZ | ADDRESS ON FILE |
| RAQUEL E MIRANDA BERENGUER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL ERAZO BURGOS | ADDRESS ON FILE |
| RAQUEL ESCOBALES ALICEA | ADDRESS ON FILE |
| RAQUEL ESCUDERO LOPEZ | ADDRESS ON FILE |
| RAQUEL ESQUILIN OSORIO | ADDRESS ON FILE |
| RAQUEL ESQUILIN SERRANO | ADDRESS ON FILE |
| RAQUEL ESTRADA GONZALEZ | ADDRESS ON FILE |
| RAQUEL ESTRADA HERNANDEZ | ADDRESS ON FILE |
| RAQUEL ESTRADA HERNANDEZ | ADDRESS ON FILE |
| RAQUEL ESTRADA HERNANDEZ | ADDRESS ON FILE |
| RAQUEL ESTRELLA FRAGOSA | ADDRESS ON FILE |
| RAQUEL ESTRELLA FRAGOSA | ADDRESS ON FILE |
| RAQUEL FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| RAQUEL FERNANDEZ GOMEZ | ADDRESS ON FILE |
| RAQUEL FIGUEROA COTTO | ADDRESS ON FILE |
| RAQUEL FIGUEROA MEDERO | ADDRESS ON FILE |
| RAQUEL FIGUEROA NIEVES | ADDRESS ON FILE |
| RAQUEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| RAQUEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| RAQUEL FILOMENO RIVERA | ADDRESS ON FILE |
| RAQUEL FILOMENO RIVERA | ADDRESS ON FILE |
| RAQUEL FREYTES MALDONADO | ADDRESS ON FILE |
| RAQUEL FUENTES MATTEI | ADDRESS ON FILE |
| RAQUEL FUENTES VAZQUEZ | ADDRESS ON FILE |
| RAQUEL G NAZARIO SANTALIZ | ADDRESS ON FILE |
| RAQUEL GALAN COLON | ADDRESS ON FILE |
| RAQUEL GARCED RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL GARCIA AGOSTO | ADDRESS ON FILE |
| RAQUEL GARCIA BOTTARI | ADDRESS ON FILE |
| RAQUEL GARCIA GONZALEZ | ADDRESS ON FILE |
| RAQUEL GARCIA LOZADA | ADDRESS ON FILE |
| RAQUEL GARCIA LOZADA | ADDRESS ON FILE |
| RAQUEL GARCIA LOZADA | ADDRESS ON FILE |
| RAQUEL GARCIA QUINONES | ADDRESS ON FILE |
| RAQUEL GARCIA QUIONEZ | ADDRESS ON FILE |
| RAQUEL GARCIA QUIONEZ | ADDRESS ON FILE |
| RAQUEL GARCIA REYES | ADDRESS ON FILE |
| RAQUEL GARCIA SANTOS | ADDRESS ON FILE |
| RAQUEL GARCIA SERRANO | ADDRESS ON FILE |
| RAQUEL GAYA MARTIR | ADDRESS ON FILE |
| RAQUEL GEORGE RIVERA | ADDRESS ON FILE |
| RAQUEL GOMEZ JESUS | ADDRESS ON FILE |
| RAQUEL GOMEZ MATIAS | ADDRESS ON FILE |
| RAQUEL GOMEZ MERCADO | ADDRESS ON FILE |
| RAQUEL GONZALEZ CHICO | ADDRESS ON FILE |
| RAQUEL GONZALEZ CUEVAS | ADDRESS ON FILE |
| RAQUEL GONZALEZ MALAVE | ADDRESS ON FILE |
| RAQUEL GONZALEZ MARRERO | ADDRESS ON FILE |
| RAQUEL GONZALEZ MIRANDA | ADDRESS ON FILE |
| RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAQUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAQUEL GONZALEZ TORRES | ADDRESS ON FILE |
| RAQUEL GORDIAN ROMAN | ADDRESS ON FILE |
| RAQUEL GORDIAN VELEZ | ADDRESS ON FILE |
| RAQUEL GRACIA ROMERO | ADDRESS ON FILE |
| RAQUEL GRACIA VALENTIN | ADDRESS ON FILE |
| RAQUEL H SOSA MALDONADO | ADDRESS ON FILE |
| RAQUEL HERNANDEZ | ADDRESS ON FILE |
| RAQUEL HERNANDEZ JESUS | ADDRESS ON FILE |
| RAQUEL HERNANDEZ RESTO | ADDRESS ON FILE |
| RAQUEL HERNANDEZ ROSA | ADDRESS ON FILE |
| RAQUEL I CASTRO HERRERA | ADDRESS ON FILE |
| RAQUEL I TOSCA SERRANO | ADDRESS ON FILE |
| RAQUEL IRIGOYEN APONTE | ADDRESS ON FILE |
| RAQUEL IRIZARRY SEGARRA | ADDRESS ON FILE |
| RAQUEL J SERRA GAZTAMBIDE | ADDRESS ON FILE |
| RAQUEL J SERRA GAZTAMBIDE | ADDRESS ON FILE |
| RAQUEL JESUS NIEVES | ADDRESS ON FILE |
| RAQUEL JESUS NIEVES | ADDRESS ON FILE |
| RAQUEL JIMENEZ RAMOS | ADDRESS ON FILE |
| RAQUEL JIMENEZ SOTO | ADDRESS ON FILE |
| RAQUEL JIMENEZ TORRES | ADDRESS ON FILE |
| RAQUEL KUILAN PEREZ | ADDRESS ON FILE |
| RAQUEL L BRAILOWSKY | ADDRESS ON FILE |
| RAQUEL LACEN CANALES | ADDRESS ON FILE |
| RAQUEL LAFOREST BETANCOURT | ADDRESS ON FILE |
| RAQUEL LAGO BONILLA | ADDRESS ON FILE |
| RAQUEL LAGUNA SERRANO | ADDRESS ON FILE |
| RAQUEL LEON COLON | ADDRESS ON FILE |
| RAQUEL LEON COLON | ADDRESS ON FILE |
| RAQUEL LEON TORRES | ADDRESS ON FILE |
| RAQUEL LESPIER BURGOS | ADDRESS ON FILE |
| RAQUEL LESPIER ROSALY | ADDRESS ON FILE |
| RAQUEL LESPIER ROSALY | ADDRESS ON FILE |
| RAQUEL LOPEZ FERNANDEZ | ADDRESS ON FILE |
| RAQUEL LOPEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL LOPEZ MORALES | ADDRESS ON FILE |
| RAQUEL LOPEZ MOYA | ADDRESS ON FILE |
| RAQUEL LOPEZ ROLDAN | ADDRESS ON FILE |
| RAQUEL LOPEZ TORO | ADDRESS ON FILE |
| RAQUEL LOZADA MIRANDA | ADDRESS ON FILE |
| RAQUEL LUCIANO GARCIA | ADDRESS ON FILE |
| RAQUEL LUGO PADILLA | ADDRESS ON FILE |
| RAQUEL M ABREU MELENDEZ | ADDRESS ON FILE |
| RAQUEL M BAEZ PADRO | ADDRESS ON FILE |
| RAQUEL M BORGES PLANAS | ADDRESS ON FILE |
| RAQUEL M COLON RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL M HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL M NIEVES GONZALEZ | ADDRESS ON FILE |
| RAQUEL M PERELES FALU | ADDRESS ON FILE |
| RAQUEL M RAMIS LOPEZ | ADDRESS ON FILE |
| RAQUEL M RIVERA PEREZ | ADDRESS ON FILE |
| RAQUEL MALDONADO CARABALLO | ADDRESS ON FILE |
| RAQUEL MARRERO GINES | ADDRESS ON FILE |
| RAQUEL MARRERO VAZQUEZ | ADDRESS ON FILE |
| RAQUEL MARTINEZ REMEDIOS | ADDRESS ON FILE |
| RAQUEL MATOS ROLON | ADDRESS ON FILE |
| RAQUEL MATTEI MATOS | ADDRESS ON FILE |
| RAQUEL MCFALINE SANTIAGO | ADDRESS ON FILE |
| RAQUEL MEDIAVILLA TORMOS | ADDRESS ON FILE |
| RAQUEL MEDINA | ADDRESS ON FILE |
| RAQUEL MEDINA RAMIREZ | ADDRESS ON FILE |
| RAQUEL MEDINA RAMIREZ | ADDRESS ON FILE |
| RAQUEL MEDINA RAMIREZ | ADDRESS ON FILE |
| RAQUEL MEDINA VAZQUEZ | ADDRESS ON FILE |
| RAQUEL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| RAQUEL MELENDEZ ZAYAS | ADDRESS ON FILE |
| RAQUEL MENDEZ ORTIZ | ADDRESS ON FILE |
| RAQUEL MENDEZ SANTANA | ADDRESS ON FILE |
| RAQUEL MENDIOLA DE JESUS | ADDRESS ON FILE |
| RAQUEL MENDIOLA JESUS | ADDRESS ON FILE |
| RAQUEL MERCADO HERNANDEZ | ADDRESS ON FILE |
| RAQUEL MERCADO RIVERA | ADDRESS ON FILE |
| RAQUEL MICHELI GONZALEZ | ADDRESS ON FILE |
| RAQUEL MIRANDA AGOSTO | ADDRESS ON FILE |
| RAQUEL MOJICA CRUZ | ADDRESS ON FILE |
| RAQUEL MOJICA CRUZ | ADDRESS ON FILE |
| RAQUEL MOLINA MELENDEZ | ADDRESS ON FILE |
| RAQUEL MONGE PLAZA | ADDRESS ON FILE |
| RAQUEL MORALES LUGO | ADDRESS ON FILE |
| RAQUEL MORALES LUGO | ADDRESS ON FILE |
| RAQUEL MORALES TORRES | ADDRESS ON FILE |
| RAQUEL MORALES TORRES | ADDRESS ON FILE |
| RAQUEL MORERA ROSADO | ADDRESS ON FILE |
| RAQUEL MUJICA CRUZ | ADDRESS ON FILE |
| RAQUEL MUJICA CRUZ | ADDRESS ON FILE |
| RAQUEL MUNIZ SANTI | ADDRESS ON FILE |
| RAQUEL N COLON SANCHEZ | ADDRESS ON FILE |
| RAQUEL N SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RAQUEL NAVARRO RIVERA | ADDRESS ON FILE |
| RAQUEL NAVARRO RIVERA | ADDRESS ON FILE |
| RAQUEL NEGRON DIAZ | ADDRESS ON FILE |
| RAQUEL NEGRON RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL NIEVES ANDINO | ADDRESS ON FILE |
| RAQUEL NIEVES CABALLERO | ADDRESS ON FILE |
| RAQUEL NIEVES CENTENO | ADDRESS ON FILE |
| RAQUEL NIEVES HERRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL NIEVES LOZADA | ADDRESS ON FILE |
| RAQUEL OCASIO OTERO | ADDRESS ON FILE |
| RAQUEL OCASIO RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL OLIVO RIVERA | ADDRESS ON FILE |
| RAQUEL OLIVO RIVERA | ADDRESS ON FILE |
| RAQUEL OLMO MORALES | ADDRESS ON FILE |
| RAQUEL OQUENDO BARBOSA | ADDRESS ON FILE |
| RAQUEL OQUENDO PINTADO | ADDRESS ON FILE |
| RAQUEL ORDOES ARIAS | ADDRESS ON FILE |
| RAQUEL ORTEGA GONZALEZ | ADDRESS ON FILE |
| RAQUEL ORTIZ ALICEA | ADDRESS ON FILE |
| RAQUEL ORTIZ CASTRO | ADDRESS ON FILE |
| RAQUEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| RAQUEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| RAQUEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| RAQUEL ORTIZ LEBRON | ADDRESS ON FILE |
| RAQUEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| RAQUEL ORTIZ ORTIZ | ADDRESS ON FILE |
| RAQUEL ORTIZ PADUA | ADDRESS ON FILE |
| RAQUEL ORTIZ RUIZ | ADDRESS ON FILE |
| RAQUEL ORTIZ RUIZ | ADDRESS ON FILE |
| RAQUEL ORTIZ SAEZ | ADDRESS ON FILE |
| RAQUEL ORTIZ TRINIDAD | ADDRESS ON FILE |
| RAQUEL OSORIO AYALA | ADDRESS ON FILE |
| RAQUEL PABON DAVILA | ADDRESS ON FILE |
| RAQUEL PABON ROBLES | ADDRESS ON FILE |
| RAQUEL PABON ROJAS | ADDRESS ON FILE |
| RAQUEL PADILLA MOJICA | ADDRESS ON FILE |
| RAQUEL PAGAN RIVERA | ADDRESS ON FILE |
| RAQUEL PEDRAZA ALEJANDRO | ADDRESS ON FILE |
| RAQUEL PENA LUYANDA | ADDRESS ON FILE |
| RAQUEL PENA RUIZ | ADDRESS ON FILE |
| RAQUEL PERELEZ | ADDRESS ON FILE |
| RAQUEL PEREZ CRUZ | ADDRESS ON FILE |
| RAQUEL PEREZ GONZALEZ | ADDRESS ON FILE |
| RAQUEL PEREZ LINARES | ADDRESS ON FILE |
| RAQUEL PEREZ MARRERO | ADDRESS ON FILE |
| RAQUEL PEREZ MARRERO | ADDRESS ON FILE |
| RAQUEL PEREZ MORALES | ADDRESS ON FILE |
| RAQUEL PEREZ NAVARRO | ADDRESS ON FILE |
| RAQUEL PEREZ NIEVES | ADDRESS ON FILE |
| RAQUEL PEREZ NIN | ADDRESS ON FILE |
| RAQUEL PEREZ PEREZ | ADDRESS ON FILE |
| RAQUEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL PEREZ TERREFORTE | ADDRESS ON FILE |
| RAQUEL PEREZ VEGA | ADDRESS ON FILE |
| RAQUEL PIZARRO TRINIDAD | ADDRESS ON FILE |
| RAQUEL QUINONES CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL QUINONES MILLAN | ADDRESS ON FILE |
| RAQUEL QUINONES MORALES | ADDRESS ON FILE |
| RAQUEL QUINTANA SOTO | ADDRESS ON FILE |
| RAQUEL RALAT MARTINEZ | ADDRESS ON FILE |
| RAQUEL RAMIREZ FIGUEROA | ADDRESS ON FILE |
| RAQUEL RAMIREZ FIGUEROA | ADDRESS ON FILE |
| RAQUEL RAMIREZ PEREZ | ADDRESS ON FILE |
| RAQUEL RAMIREZ QUILES | ADDRESS ON FILE |
| RAQUEL RAMOS BERRIOS | ADDRESS ON FILE |
| RAQUEL RAMOS BUCHANAN | ADDRESS ON FILE |
| RAQUEL RAMOS CORREA | ADDRESS ON FILE |
| RAQUEL RAMOS CRUZ | ADDRESS ON FILE |
| RAQUEL RAMOS ESPERANZA | ADDRESS ON FILE |
| RAQUEL RAMOS ESPERANZA | ADDRESS ON FILE |
| RAQUEL RAMOS MELENDEZ | ADDRESS ON FILE |
| RAQUEL RAMOS SEIN | ADDRESS ON FILE |
| RAQUEL RAMOS SOLIS | ADDRESS ON FILE |
| RAQUEL RAPALE ROSADO | ADDRESS ON FILE |
| RAQUEL REICES LOPEZ | ADDRESS ON FILE |
| RAQUEL REILLO ROSARIO | ADDRESS ON FILE |
| RAQUEL REINA ORTIZ | ADDRESS ON FILE |
| RAQUEL RENTAS COLON | ADDRESS ON FILE |
| RAQUEL REYES FUENTES | ADDRESS ON FILE |
| RAQUEL REYES REYES | ADDRESS ON FILE |
| RAQUEL RIOS BLANCO | ADDRESS ON FILE |
| RAQUEL RIOS BLANCO | ADDRESS ON FILE |
| RAQUEL RIOS GARCIA | ADDRESS ON FILE |
| RAQUEL RIOS GONZALEZ | ADDRESS ON FILE |
| RAQUEL RIOS HERNANDEZ | ADDRESS ON FILE |
| RAQUEL RIVAS ANDINO | ADDRESS ON FILE |
| RAQUEL RIVERA | ADDRESS ON FILE |
| RAQUEL RIVERA ALAMO | ADDRESS ON FILE |
| RAQUEL RIVERA ALAMO | ADDRESS ON FILE |
| RAQUEL RIVERA ARROYO | ADDRESS ON FILE |
| RAQUEL RIVERA BERRIOS | ADDRESS ON FILE |
| RAQUEL RIVERA FIGUEROA | ADDRESS ON FILE |
| RAQUEL RIVERA GARCIA | ADDRESS ON FILE |
| RAQUEL RIVERA GARCIA | ADDRESS ON FILE |
| RAQUEL RIVERA LIMA | ADDRESS ON FILE |
| RAQUEL RIVERA LOZADA | ADDRESS ON FILE |
| RAQUEL RIVERA LOZADA | ADDRESS ON FILE |
| RAQUEL RIVERA LOZADA | ADDRESS ON FILE |
| RAQUEL RIVERA M O RALES | ADDRESS ON FILE |
| RAQUEL RIVERA ORTIZ | ADDRESS ON FILE |
| RAQUEL RIVERA PAGAN | ADDRESS ON FILE |
| RAQUEL RIVERA PEREZ | ADDRESS ON FILE |
| RAQUEL RIVERA PEREZ | ADDRESS ON FILE |
| RAQUEL RIVERA RIVERA | ADDRESS ON FILE |
| RAQUEL RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL RIVERA ROSALY | ADDRESS ON FILE |
| RAQUEL RIVERA TORRES | ADDRESS ON FILE |
| RAQUEL RIVERA TORRES | ADDRESS ON FILE |
| RAQUEL RIVERA TORRES | ADDRESS ON FILE |
| RAQUEL ROBLES GONZALEZ | ADDRESS ON FILE |
| RAQUEL ROBLES MERCADO | ADDRESS ON FILE |
| RAQUEL ROBLES PENA | ADDRESS ON FILE |
| RAQUEL ROBLES SANCHEZ | ADDRESS ON FILE |
| RAQUEL ROBLES SANTOS | ADDRESS ON FILE |
| RAQUEL ROBLES VEGA | ADDRESS ON FILE |
| RAQUEL ROBLES VEGA | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ ALCAZAR | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ GAUTHIER | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ PEDROZA | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ PLATA | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RAQUEL ROMAN COTTO | ADDRESS ON FILE |
| RAQUEL ROMAN HERNANDEZ | ADDRESS ON FILE |
| RAQUEL ROMERO PIZARRO | ADDRESS ON FILE |
| RAQUEL ROMERO PIZARRO | ADDRESS ON FILE |
| RAQUEL ROMERO RAMOS | ADDRESS ON FILE |
| RAQUEL ROMERO RAMOS | ADDRESS ON FILE |
| RAQUEL ROMERO ROBLES | ADDRESS ON FILE |
| RAQUEL ROMERO ROSADO | ADDRESS ON FILE |
| RAQUEL RONDON QUINTERO | ADDRESS ON FILE |
| RAQUEL ROSA RIVERA | ADDRESS ON FILE |
| RAQUEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL ROSA RUIZ | ADDRESS ON FILE |
| RAQUEL ROSA RUIZ | ADDRESS ON FILE |
| RAQUEL ROSA SANTANA | ADDRESS ON FILE |
| RAQUEL ROSADO GARCIA | ADDRESS ON FILE |
| RAQUEL ROSADO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL ROSADO GARCIA | ADDRESS ON FILE |
| RAQUEL ROSADO GONZALEZ | ADDRESS ON FILE |
| RAQUEL ROSADO GONZALEZ | ADDRESS ON FILE |
| RAQUEL ROSADO ROSARIO | ADDRESS ON FILE |
| RAQUEL ROSADO TORRES | ADDRESS ON FILE |
| RAQUEL ROSADO TORRES | ADDRESS ON FILE |
| RAQUEL ROSARIO BERRIOS | ADDRESS ON FILE |
| RAQUEL ROSARIO CRUZ | ADDRESS ON FILE |
| RAQUEL ROSARIO ORTIZ | ADDRESS ON FILE |
| RAQUEL ROSARIO RAMOS | ADDRESS ON FILE |
| RAQUEL ROSARIO VILLEGAS | ADDRESS ON FILE |
| RAQUEL ROUBERT COLON | ADDRESS ON FILE |
| RAQUEL RUBEL ALGARROBO | ADDRESS ON FILE |
| RAQUEL RUIZ MONTIJO | ADDRESS ON FILE |
| RAQUEL S DE MORALES | ADDRESS ON FILE |
| RAQUEL S ROSA MERCADO | ADDRESS ON FILE |
| RAQUEL SAAVEDRA MORALES | ADDRESS ON FILE |
| RAQUEL SALCEDO TORRES | ADDRESS ON FILE |
| RAQUEL SALCEDO TORRES | ADDRESS ON FILE |
| RAQUEL SALCEDO TORRES | ADDRESS ON FILE |
| RAQUEL SANABRIA SANTIAGO | ADDRESS ON FILE |
| RAQUEL SANCHEZ ANGULO | ADDRESS ON FILE |
| RAQUEL SANCHEZ DEL VALLE | ADDRESS ON FILE |
| RAQUEL SANCHEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL SANCHEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL SANTANA CALDERON | ADDRESS ON FILE |
| RAQUEL SANTIAGO CORTES | ADDRESS ON FILE |
| RAQUEL SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| RAQUEL SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| RAQUEL SANTIAGO GUADALUPE | ADDRESS ON FILE |
| RAQUEL SANTIAGO MARRERO | ADDRESS ON FILE |
| RAQUEL SANTIAGO RAMOS | ADDRESS ON FILE |
| RAQUEL SANTIAGO SOTO | ADDRESS ON FILE |
| RAQUEL SANTIAGO TORRES | ADDRESS ON FILE |
| RAQUEL SANTOS ROJAS | ADDRESS ON FILE |
| RAQUEL SEGUINOT HERNANDEZ | ADDRESS ON FILE |
| RAQUEL SEIN FIGUEROA | ADDRESS ON FILE |
| RAQUEL SERRANO DOMENECH | ADDRESS ON FILE |
| RAQUEL SERRANO GONZALEZ | ADDRESS ON FILE |
| RAQUEL SERRANO GONZALEZ | ADDRESS ON FILE |
| RAQUEL SERRANO MARTINEZ | ADDRESS ON FILE |
| RAQUEL SILVA RIOS | ADDRESS ON FILE |
| RAQUEL SOLANO CORTES | ADDRESS ON FILE |
| RAQUEL SOLIS CORTES | ADDRESS ON FILE |
| RAQUEL SOTO RAMOS | ADDRESS ON FILE |
| RAQUEL SOTO RUIZ | ADDRESS ON FILE |
| RAQUEL SOTOMAYOR COSME | ADDRESS ON FILE |
| RAQUEL SOTOMAYOR LUCIANO | ADDRESS ON FILE |
| RAQUEL SUAREZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL SUAREZ CORREA | ADDRESS ON FILE |
| RAQUEL TANTAO ECHEVARRIA | ADDRESS ON FILE |
| RAQUEL TAPIA ROSADO | ADDRESS ON FILE |
| RAQUEL TIRADO ERAZO | ADDRESS ON FILE |
| RAQUEL TIRADO ROMERO | ADDRESS ON FILE |
| RAQUEL TIRADO SOTO | ADDRESS ON FILE |
| RAQUEL TIRADO TORRES | ADDRESS ON FILE |
| RAQUEL TORRES ALEJANDRO | ADDRESS ON FILE |
| RAQUEL TORRES BENITEZ | ADDRESS ON FILE |
| RAQUEL TORRES DE CABALLERO | ADDRESS ON FILE |
| RAQUEL TORRES GONZALEZ | ADDRESS ON FILE |
| RAQUEL TORRES GONZALEZ | ADDRESS ON FILE |
| RAQUEL TORRES LLAUGER | ADDRESS ON FILE |
| RAQUEL TORRES MALDONADO | ADDRESS ON FILE |
| RAQUEL TORRES MONEL | ADDRESS ON FILE |
| RAQUEL TORRES NEVAREZ | ADDRESS ON FILE |
| RAQUEL TORRES OLIVERA | ADDRESS ON FILE |
| RAQUEL TORRES SOSTRE | ADDRESS ON FILE |
| RAQUEL TORRES SOTOMAYOR | ADDRESS ON FILE |
| RAQUEL V MARIANI ESCOBAR | ADDRESS ON FILE |
| RAQUEL V MARIANI ESCOBAR | ADDRESS ON FILE |
| RAQUEL VALENTIN MALDONADO | ADDRESS ON FILE |
| RAQUEL VALENTIN MARRERO | ADDRESS ON FILE |
| RAQUEL VARGAS CORTES | ADDRESS ON FILE |
| RAQUEL VARGAS NAZARIO | ADDRESS ON FILE |
| RAQUEL VARGAS ORTIZ | ADDRESS ON FILE |
| RAQUEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| RAQUEL VAZQUEZ LAUREANO | ADDRESS ON FILE |
| RAQUEL VAZQUEZ MARCANO | ADDRESS ON FILE |
| RAQUEL VAZQUEZ MARZAN | ADDRESS ON FILE |
| RAQUEL VAZQUEZ MARZAN | ADDRESS ON FILE |
| RAQUEL VAZQUEZ ORTEGA | ADDRESS ON FILE |
| RAQUEL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| RAQUEL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| RAQUEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| RAQUEL VEGA ANTONGIORGI | ADDRESS ON FILE |
| RAQUEL VEGA BARRETO | ADDRESS ON FILE |
| RAQUEL VEGA BETANCOURT | ADDRESS ON FILE |
| RAQUEL VEGA CRUZ | ADDRESS ON FILE |
| RAQUEL VEGA CRUZ | ADDRESS ON FILE |
| RAQUEL VEGA CRUZ | ADDRESS ON FILE |
| RAQUEL VEGA MONTALVO | ADDRESS ON FILE |
| RAQUEL VEGA MORALES | ADDRESS ON FILE |
| RAQUEL VELAZQUEZ OYOLA | ADDRESS ON FILE |
| RAQUEL VELAZQUEZ RIVERA | ADDRESS ON FILE |
| RAQUEL VELAZQUEZ RIVERA | ADDRESS ON FILE |
| RAQUEL VELEZ COLON | ADDRESS ON FILE |
| RAQUEL VELEZ FRANCESCHI | ADDRESS ON FILE |
| RAQUEL VELEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAQUEL VILLANUEVA LAFINA | ADDRESS ON FILE |
| RAQUEL VILLANUEVA LAFINA | ADDRESS ON FILE |
| RAQUEL VILLEGAS ROSA | ADDRESS ON FILE |
| RAQUEL VILLEGAS ROSA | ADDRESS ON FILE |
| RAQUEL VILLEGAS ROSA | ADDRESS ON FILE |
| RAQUEL VIVAS LOUBRIEL | ADDRESS ON FILE |
| RAQUEL VIZCARRONDO RIVERA | ADDRESS ON FILE |
| RAQUEL Y COLON ESTEVES | ADDRESS ON FILE |
| RAQUEL Y COLON ESTEVES | ADDRESS ON FILE |
| RAQUEL Y ZAYAS LEON | ADDRESS ON FILE |
| RAQUEL Y ZAYAS LEON | ADDRESS ON FILE |
| RAQUEL Y ZAYAS LEON | ADDRESS ON FILE |
| RAQUEL ZAYAS ZAYAS | ADDRESS ON FILE |
| RAQUELIN REY ROCHE | ADDRESS ON FILE |
| RAQUELM QUINONES SOTO | ADDRESS ON FILE |
| RASARIO M MELENDEZ RAMOS | ADDRESS ON FILE |
| RASBEL MALDONADO SUAREZ | ADDRESS ON FILE |
| RASHAIRA MORALES ROSA | ADDRESS ON FILE |
| RASHID S FELICIANO VAZQUEZ | ADDRESS ON FILE |
| RASHIDA SANTANA TORO | ADDRESS ON FILE |
| RASIK BUENO ABREU | ADDRESS ON FILE |
| RAUL A A VALENTIN IRIZARRY | ADDRESS ON FILE |
| RAUL A ALVAREZ SANTIAGO | ADDRESS ON FILE |
| RAUL A ARMSTRONG MAYORA | ADDRESS ON FILE |
| RAUL A AYALA TORRES | ADDRESS ON FILE |
| RAUL A BARRERO CUELLO | ADDRESS ON FILE |
| RAUL A BARRERO CUELLO | ADDRESS ON FILE |
| RAUL A CABAN ROMAN | ADDRESS ON FILE |
| RAUL A CALDERON PEREZ | ADDRESS ON FILE |
| RAUL A CHAPARRO CRUZ | ADDRESS ON FILE |
| RAUL A CRUZ FRANQUI | ADDRESS ON FILE |
| RAUL A DEL VALLE | ADDRESS ON FILE |
| RAUL A DIAZ LOPEZ | ADDRESS ON FILE |
| RAUL A DIAZ MORALES | ADDRESS ON FILE |
| RAUL A FERNANDEZ RIVERA | ADDRESS ON FILE |
| RAUL A FLORES MALDONADO | ADDRESS ON FILE |
| RAUL A GARCIA BAREA | ADDRESS ON FILE |
| RAUL A GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| RAUL A IRIZARRY RIVERA | ADDRESS ON FILE |
| RAUL A LEDAU QUINONES | ADDRESS ON FILE |
| RAUL A LOPEZ PACHECO | ADDRESS ON FILE |
| RAUL A MARQUEZ | ADDRESS ON FILE |
| RAUL A MARQUEZ | ADDRESS ON FILE |
| RAUL A NIEVES RODRIGUEZ | ADDRESS ON FILE |
| RAUL A OLIVO RIVERA | ADDRESS ON FILE |
| RAUL A OLIVO RIVERA | ADDRESS ON FILE |
| RAUL A ORTIZ MELENDEZ | ADDRESS ON FILE |
| RAUL A PEREZ MEDINA | ADDRESS ON FILE |
| RAUL A RAMOS BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL A REYES ARROYO | ADDRESS ON FILE |
| RAUL A REYES FONT | ADDRESS ON FILE |
| RAUL A RIVERA GARCIA | ADDRESS ON FILE |
| RAUL A RIVERA SANTOS | ADDRESS ON FILE |
| RAUL A RIVERO PEREZ | ADDRESS ON FILE |
| RAUL A RIVERO PEREZ | ADDRESS ON FILE |
| RAUL A RIVERO PEREZ | ADDRESS ON FILE |
| RAUL A RIVERO PEREZ | ADDRESS ON FILE |
| RAUL A RIVERO PEREZ | ADDRESS ON FILE |
| RAUL A RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAUL A ROMAN PLUMEY | ADDRESS ON FILE |
| RAUL A ROMAN RIVERA | ADDRESS ON FILE |
| RAUL A ROSADO CRUZ | ADDRESS ON FILE |
| RAUL A ROSADO REYES | ADDRESS ON FILE |
| RAUL A SANCHEZ RIVERA | ADDRESS ON FILE |
| RAUL A SANCHEZ RIVERA | ADDRESS ON FILE |
| RAUL A SOSA ZAMORA | ADDRESS ON FILE |
| RAUL A SOTO ARROYO | ADDRESS ON FILE |
| RAUL A SUAREZ RAUL | ADDRESS ON FILE |
| RAUL A TAVAREZ RAMOS | ADDRESS ON FILE |
| RAUL A TORRES L NO APELLIDO | ADDRESS ON FILE |
| RAUL A TORRES ORTIZ | ADDRESS ON FILE |
| RAUL A TORRES ORTIZ | ADDRESS ON FILE |
| RAUL A TORRES ORTIZ | ADDRESS ON FILE |
| RAUL A VALENCIA PEREZ | ADDRESS ON FILE |
| RAUL A VARGAS BARRETO | ADDRESS ON FILE |
| RAUL ABREU MERCADO | ADDRESS ON FILE |
| RAUL ABREU MERCADO | ADDRESS ON FILE |
| RAUL ABREU NAVEDO | ADDRESS ON FILE |
| RAUL ACEVEDO CORTES | ADDRESS ON FILE |
| RAUL ACEVEDO MENDEZ | ADDRESS ON FILE |
| RAUL ACEVEDO MONTALVO | ADDRESS ON FILE |
| RAUL ACEVEDO SANTIAGO | ADDRESS ON FILE |
| RAUL ACOSTA ACOSTA | ADDRESS ON FILE |
| RAUL ACOSTA LUCIANO | ADDRESS ON FILE |
| RAUL ADAMES MENDEZ | ADDRESS ON FILE |
| RAUL ADORNO ADORNO | ADDRESS ON FILE |
| RAUL ADORNO SANTIAGO | ADDRESS ON FILE |
| RAUL AGOSTO GARAY | ADDRESS ON FILE |
| RAUL AGOSTO LOPEZ | ADDRESS ON FILE |
| RAUL ALBERTO RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| RAUL ALBINO MIRANDA | ADDRESS ON FILE |
| RAUL ALDARONDO CONCEPCION | ADDRESS ON FILE |
| RAUL ALEJANDRO GARAY LOPEZ | ADDRESS ON FILE |
| RAUL ALGARIN ARROYO | ADDRESS ON FILE |
| RAUL ALICEA COLON | ADDRESS ON FILE |
| RAUL ALICEA NIEVES | ADDRESS ON FILE |
| RAUL ALICEA TORRES | ADDRESS ON FILE |
| RAUL ALMODOVAR SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL ALMODOVAR SEPULVEDA | ADDRESS ON FILE |
| RAUL ALVARADO HENRIQUEZ | ADDRESS ON FILE |
| RAUL ALVARADO MARTINEZ | ADDRESS ON FILE |
| RAUL ALVARADO RUIZ | ADDRESS ON FILE |
| RAUL ALVAREZ LEBRON | ADDRESS ON FILE |
| RAUL ALVAREZ LEBRON | ADDRESS ON FILE |
| RAUL ALVAREZ MARTINEZ | ADDRESS ON FILE |
| RAUL ALVAREZ PEREZ | ADDRESS ON FILE |
| RAUL ALVAREZ PEREZ | ADDRESS ON FILE |
| RAUL ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL AMARO MONSENAT | ADDRESS ON FILE |
| RAUL AMARO PADILLA | ADDRESS ON FILE |
| RAUL AMENDEZ MENDEZ | ADDRESS ON FILE |
| RAUL ANAYA ALICEA | ADDRESS ON FILE |
| RAUL ANAYA JESUS | ADDRESS ON FILE |
| RAUL ANDINO MORALES | ADDRESS ON FILE |
| RAUL APONTE AYALA | ADDRESS ON FILE |
| RAUL APONTE RIVERA | ADDRESS ON FILE |
| RAUL AQUINO RIVERA | ADDRESS ON FILE |
| RAUL AQUINO RIVERA | ADDRESS ON FILE |
| RAUL ARAGONES OTERO | ADDRESS ON FILE |
| RAUL ARRIAGA SUAREZ | ADDRESS ON FILE |
| RAUL ARROYO CHINEA | ADDRESS ON FILE |
| RAUL ARROYO CHINEA | ADDRESS ON FILE |
| RAUL ARROYO FERNANDEZ | ADDRESS ON FILE |
| RAUL ARROYO FERNANDEZ | ADDRESS ON FILE |
| RAUL ARROYO ORTIZ | ADDRESS ON FILE |
| RAUL ARROYO PABON | ADDRESS ON FILE |
| RAUL ARROYO ROMERO | ADDRESS ON FILE |
| RAUL ARROYO ROMERO | ADDRESS ON FILE |
| RAUL ARROYO SANTIAGO | ADDRESS ON FILE |
| RAUL ARROYO SEDA | ADDRESS ON FILE |
| RAUL ARROYO TRINIDAD | ADDRESS ON FILE |
| RAUL ARROYO TRINIDAD | ADDRESS ON FILE |
| RAUL AVILES MENDEZ | ADDRESS ON FILE |
| RAUL AVILES MENDEZ | ADDRESS ON FILE |
| RAUL AVILES PAGAN | ADDRESS ON FILE |
| RAUL AYALA | ADDRESS ON FILE |
| RAUL AYALA CARRASQUILLO | ADDRESS ON FILE |
| RAUL AYALA MEDINA | ADDRESS ON FILE |
| RAUL AYUSO BIRRIEL | ADDRESS ON FILE |
| RAUL B B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL BACO DAPENA | ADDRESS ON FILE |
| RAUL BACO DAPENA | ADDRESS ON FILE |
| RAUL BAEZ COLON | ADDRESS ON FILE |
| RAUL BAEZ FIGUEROA | ADDRESS ON FILE |
| RAUL BAEZ GALLARDO | ADDRESS ON FILE |
| RAUL BAEZ MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL BAEZ MALAVE | ADDRESS ON FILE |
| RAUL BAEZ MORALES | ADDRESS ON FILE |
| RAUL BAEZ RIOS | ADDRESS ON FILE |
| RAUL BAEZ SERRANO | ADDRESS ON FILE |
| RAUL BARBOSA GONZALEZ | ADDRESS ON FILE |
| RAUL BARBOSA GONZALEZ | ADDRESS ON FILE |
| RAUL BARRIOS ORTIZ | ADDRESS ON FILE |
| RAUL BARRIOS ORTIZ | ADDRESS ON FILE |
| RAUL BATISTA LAUREANO | ADDRESS ON FILE |
| RAUL BATISTA LAUREANO | ADDRESS ON FILE |
| RAUL BATISTA LAUREANO | ADDRESS ON FILE |
| RAUL BELLO ORTIZ | ADDRESS ON FILE |
| RAUL BELLO ORTIZ | ADDRESS ON FILE |
| RAUL BENITEZ LEBRON | ADDRESS ON FILE |
| RAUL BENITEZ RUIZ | ADDRESS ON FILE |
| RAUL BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| RAUL BERNARD MARRERO | ADDRESS ON FILE |
| RAUL BERRIOS DELGADO | ADDRESS ON FILE |
| RAUL BERRIOS DELGADO | ADDRESS ON FILE |
| RAUL BERRIOS MONTANEZ | ADDRESS ON FILE |
| RAUL BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| RAUL BLAS ALVAREZ | ADDRESS ON FILE |
| RAUL BLAS ALVAREZ | ADDRESS ON FILE |
| RAUL BLAS ALVAREZ | ADDRESS ON FILE |
| RAUL BLAS ALVAREZ | ADDRESS ON FILE |
| RAUL BONILLA BADILLO | ADDRESS ON FILE |
| RAUL BRISUENO PARADIS | ADDRESS ON FILE |
| RAUL BRISUENO PARADIS | ADDRESS ON FILE |
| RAUL BRITO MOLINA | ADDRESS ON FILE |
| RAUL BURGOS CARBONELL | ADDRESS ON FILE |
| RAUL BURGOS ORTIZ | ADDRESS ON FILE |
| RAUL BURGOS ORTIZ | ADDRESS ON FILE |
| RAUL BURGOS ORTIZ | ADDRESS ON FILE |
| RAUL BURGOS ORTIZ | ADDRESS ON FILE |
| RAUL CABALLERO MELENDEZ | ADDRESS ON FILE |
| RAUL CABAN AVILES | ADDRESS ON FILE |
| RAUL CABAN MORENO | ADDRESS ON FILE |
| RAUL CAJIGAS GONZALEZ | ADDRESS ON FILE |
| RAUL CAJIGAS GONZALEZ | ADDRESS ON FILE |
| RAUL CALCANO RODRIGUEZ | ADDRESS ON FILE |
| RAUL CALDERAS ROSARIO | ADDRESS ON FILE |
| RAUL CALDERON RAMOS | ADDRESS ON FILE |
| RAUL CALZADA SKERETT | ADDRESS ON FILE |
| RAUL CAMACHO COLON | ADDRESS ON FILE |
| RAUL CAMACHO COLON | ADDRESS ON FILE |
| RAUL CAMACHO COLON | ADDRESS ON FILE |
| RAUL CAMACHO GARCIA | ADDRESS ON FILE |
| RAUL CAMACHO RIVERA | ADDRESS ON FILE |
| RAUL CAMACHO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL CANALES DEL | ADDRESS ON FILE |
| RAUL CANALES DEL | ADDRESS ON FILE |
| RAUL CANDELARIO VAZQUEZ | ADDRESS ON FILE |
| RAUL CARABALLO SANCHEZ | ADDRESS ON FILE |
| RAUL CARBONELL CAICOYA | ADDRESS ON FILE |
| RAUL CARDIN FIGUEROA | ADDRESS ON FILE |
| RAUL CARDONA MEDINA | ADDRESS ON FILE |
| RAUL CARDONA MEDINA | ADDRESS ON FILE |
| RAUL CARDONA SALCEDO | ADDRESS ON FILE |
| RAUL CARDONA VIDAL | ADDRESS ON FILE |
| RAUL CARPENA | ADDRESS ON FILE |
| RAUL CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| RAUL CARRASQUILLO NEGRON | ADDRESS ON FILE |
| RAUL CARRASQUILLO VEGERANO | ADDRESS ON FILE |
| RAUL CARRASQUILLO VEGERANO | ADDRESS ON FILE |
| RAUL CARRERO MEJIAS | ADDRESS ON FILE |
| RAUL CARRERO PARDO | ADDRESS ON FILE |
| RAUL CARRION ALICEA | ADDRESS ON FILE |
| RAUL CASAS OTERO | ADDRESS ON FILE |
| RAUL CASIANO RAMOS | ADDRESS ON FILE |
| RAUL CASTILLO MARCIAL | ADDRESS ON FILE |
| RAUL CASTILLO MARCIAL | ADDRESS ON FILE |
| RAUL CASTILLO PAGAN | ADDRESS ON FILE |
| RAUL CASTILLO SANABRIA | ADDRESS ON FILE |
| RAUL CASTRO GONZALEZ | ADDRESS ON FILE |
| RAUL CASTRO GONZALEZ | ADDRESS ON FILE |
| RAUL CASTRO GONZALEZ | ADDRESS ON FILE |
| RAUL CASTRO NIEVES | ADDRESS ON FILE |
| RAUL CATALA CARAZO | ADDRESS ON FILE |
| RAUL CATALA CARAZO | ADDRESS ON FILE |
| RAUL CATALA MARRERO | ADDRESS ON FILE |
| RAUL CATALA RAMOS | ADDRESS ON FILE |
| RAUL CATALA RAMOS | ADDRESS ON FILE |
| RAUL CEPEDA GONZALEZ | ADDRESS ON FILE |
| RAUL CHEVERE OJEDA | ADDRESS ON FILE |
| RAUL CINTRON ALVES | ADDRESS ON FILE |
| RAUL CINTRON SANCHEZ | ADDRESS ON FILE |
| RAUL CINTRON VELAZQUEZ | ADDRESS ON FILE |
| RAUL CINTRON VELAZQUEZ | ADDRESS ON FILE |
| RAUL CIRINO CEPEDA | ADDRESS ON FILE |
| RAUL CLASS OTERO | ADDRESS ON FILE |
| RAUL CLAUDIO SANCHEZ | ADDRESS ON FILE |
| RAUL CLEMENTE VIZCARRONDO | ADDRESS ON FILE |
| RAUL COLLADO MARTINEZ | ADDRESS ON FILE |
| RAUL COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| RAUL COLLAZO SANTIAGO | ADDRESS ON FILE |
| RAUL COLLAZO VAZQUEZ | ADDRESS ON FILE |
| RAUL COLON AVILES | ADDRESS ON FILE |
| RAUL COLON CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL COLON CARABALLO | ADDRESS ON FILE |
| RAUL COLON CLEMENTE | ADDRESS ON FILE |
| RAUL COLON CLEMENTE | ADDRESS ON FILE |
| RAUL COLON CLEMENTE | ADDRESS ON FILE |
| RAUL COLON COLON | ADDRESS ON FILE |
| RAUL COLON COLON | ADDRESS ON FILE |
| RAUL COLON DECLET | ADDRESS ON FILE |
| RAUL COLON GUZMAN | ADDRESS ON FILE |
| RAUL COLON HERNANDEZ | ADDRESS ON FILE |
| RAUL COLON MOJICA | ADDRESS ON FILE |
| RAUL COLON MONTES | ADDRESS ON FILE |
| RAUL COLON MONTES | ADDRESS ON FILE |
| RAUL COLON MONTES | ADDRESS ON FILE |
| RAUL COLON ORTIZ | ADDRESS ON FILE |
| RAUL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAUL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAUL COLON ROSADO | ADDRESS ON FILE |
| RAUL COLON ROSARIO | ADDRESS ON FILE |
| RAUL COLON SAEZ | ADDRESS ON FILE |
| RAUL COLON SAEZ | ADDRESS ON FILE |
| RAUL COLON SAEZ | ADDRESS ON FILE |
| RAUL CONCEPCION ROBLES | ADDRESS ON FILE |
| RAUL CORALES RAMOS | ADDRESS ON FILE |
| RAUL CORDERO CANALES | ADDRESS ON FILE |
| RAUL CORDERO NEGRON | ADDRESS ON FILE |
| RAUL CORDERO PEREZ | ADDRESS ON FILE |
| RAUL CORDERO VEGA | ADDRESS ON FILE |
| RAUL CORREA MORALES | ADDRESS ON FILE |
| RAUL CORREA REYES | ADDRESS ON FILE |
| RAUL CORREA REYES | ADDRESS ON FILE |
| RAUL CORREA SOTO | ADDRESS ON FILE |
| RAUL CORTES VARGAS | ADDRESS ON FILE |
| RAUL CRESPO | ADDRESS ON FILE |
| RAUL CRESPO COUTO | ADDRESS ON FILE |
| RAUL CRESPO IGARTUA | ADDRESS ON FILE |
| RAUL CRESPO MARTINEZ | ADDRESS ON FILE |
| RAUL CRUZ | ADDRESS ON FILE |
| RAUL CRUZ ALICEA | ADDRESS ON FILE |
| RAUL CRUZ FIGUEROA | ADDRESS ON FILE |
| RAUL CRUZ GARCIA | ADDRESS ON FILE |
| RAUL CRUZ GARCIA | ADDRESS ON FILE |
| RAUL CRUZ PEREZ | ADDRESS ON FILE |
| RAUL CRUZ RIVERA | ADDRESS ON FILE |
| RAUL CRUZ RIVERA | ADDRESS ON FILE |
| RAUL CRUZ SANCHEZ | ADDRESS ON FILE |
| RAUL CRUZ SANTIAGO | ADDRESS ON FILE |
| RAUL CRUZ SANTIAGO | ADDRESS ON FILE |
| RAUL CRUZ TORRES | ADDRESS ON FILE |
| RAUL CUADRADO ORLANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL CURBELO NIEVES | ADDRESS ON FILE |
| RAUL D PAOLI RIVERA | ADDRESS ON FILE |
| RAUL DASTAS LUGO | ADDRESS ON FILE |
| RAUL DAVID PEDROGO | ADDRESS ON FILE |
| RAUL DAVID PEDROGO | ADDRESS ON FILE |
| RAUL DAVILA QUINONEZ | ADDRESS ON FILE |
| RAUL DE JESUS CRUZ | ADDRESS ON FILE |
| RAUL DE JESUS FIGUEROA | ADDRESS ON FILE |
| RAUL DEL VALLE | ADDRESS ON FILE |
| RAUL DEL VALLE | ADDRESS ON FILE |
| RAUL DEL VALLE | ADDRESS ON FILE |
| RAUL DEL VALLE GARCIA | ADDRESS ON FILE |
| RAUL DEL VALLE ORTIZ | ADDRESS ON FILE |
| RAUL DEL VALLE ORTIZ | ADDRESS ON FILE |
| RAUL DEL VALLE ORTIZ | ADDRESS ON FILE |
| RAUL DEL VALLE ORTIZ | ADDRESS ON FILE |
| RAUL DELGADO GARAY | ADDRESS ON FILE |
| RAUL DELGADO PAGAN | ADDRESS ON FILE |
| RAUL DELGADO RAMIREZ | ADDRESS ON FILE |
| RAUL DEYA SANTIAGO | ADDRESS ON FILE |
| RAUL DEYA SANTIAGO | ADDRESS ON FILE |
| RAUL DEYA SANTIAGO | ADDRESS ON FILE |
| RAUL DIAZ CATALA | ADDRESS ON FILE |
| RAUL DIAZ COLLAZO | ADDRESS ON FILE |
| RAUL DIAZ CRUZ | ADDRESS ON FILE |
| RAUL DIAZ DAVILA | ADDRESS ON FILE |
| RAUL DIAZ DAVILA | ADDRESS ON FILE |
| RAUL DIAZ DIAZ | ADDRESS ON FILE |
| RAUL DIAZ DIAZ | ADDRESS ON FILE |
| RAUL DIAZ DIAZ | ADDRESS ON FILE |
| RAUL DIAZ FERDINAND | ADDRESS ON FILE |
| RAUL DIAZ GARCIA | ADDRESS ON FILE |
| RAUL DIAZ MELENDEZ | ADDRESS ON FILE |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE |
| RAUL DIAZ PEREZ | ADDRESS ON FILE |
| RAUL DIAZ RIVERA | ADDRESS ON FILE |
| RAUL DIAZ SANTIAGO | ADDRESS ON FILE |
| RAUL DIAZ SANTOS | ADDRESS ON FILE |
| RAUL DOMINGUEZ COSSIO | ADDRESS ON FILE |
| RAUL DONES MOLDONADO | ADDRESS ON FILE |
| RAUL DURAN MALDONADO | ADDRESS ON FILE |
| RAUL E ACEVEDO SAAVEDRA | ADDRESS ON FILE |
| RAUL E ACEVEDO SAAVEDRA | ADDRESS ON FILE |
| RAUL E ALVAREZ MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL E CANALES QUINONES | ADDRESS ON FILE |
| RAUL E CANALES QUINONES | ADDRESS ON FILE |
| RAUL E CANALES QUINONES | ADDRESS ON FILE |
| RAUL E CARTAGENA SANTANA | ADDRESS ON FILE |
| RAUL E CINTRON ALVAREZ | ADDRESS ON FILE |
| RAUL E COLON NUNEZ | ADDRESS ON FILE |
| RAUL E CRUZ MONTERO | ADDRESS ON FILE |
| RAUL E CRUZ ROSARIO | ADDRESS ON FILE |
| RAUL E FRANCESCHINI GHIGLIOTTY | ADDRESS ON FILE |
| RAUL E FRANQUI MARTINEZ | ADDRESS ON FILE |
| RAUL E FRANQUIZ MARRERO | ADDRESS ON FILE |
| RAUL E FRANQUIZ MARRERO | ADDRESS ON FILE |
| RAUL E FUENTES CEPEDA | ADDRESS ON FILE |
| RAUL E FUENTES MARQUEZ | ADDRESS ON FILE |
| RAUL E GIERBOLINI SOTO | ADDRESS ON FILE |
| RAUL E GONZALEZ OLIVERAS | ADDRESS ON FILE |
| RAUL E JIMENEZ CARRION | ADDRESS ON FILE |
| RAUL E JIMENEZ MARTINEZ | ADDRESS ON FILE |
| RAUL E LANCARA RODRIGUEZ | ADDRESS ON FILE |
| RAUL E LIERA OCASIO | ADDRESS ON FILE |
| RAUL E LLANOS ALAMO | ADDRESS ON FILE |
| RAUL E MATOS RUIZ | ADDRESS ON FILE |
| RAUL E MELENDEZ ANDRADES | ADDRESS ON FILE |
| RAUL E MONTALVO RUIZ | ADDRESS ON FILE |
| RAUL E MUNOZ ALVARADO | ADDRESS ON FILE |
| RAUL E NAVAS ARROYO | ADDRESS ON FILE |
| RAUL E RAMOS MENA | ADDRESS ON FILE |
| RAUL E RAMOS VILLEGAS | ADDRESS ON FILE |
| RAUL E REYMUNDI RIVERA | ADDRESS ON FILE |
| RAUL E REYMUNDI RIVERA | ADDRESS ON FILE |
| RAUL E REYMUNDI RIVERA | ADDRESS ON FILE |
| RAUL E RIVERA VEGA | ADDRESS ON FILE |
| RAUL E RONDON MEDINA | ADDRESS ON FILE |
| RAUL E RONDON MEDINA | ADDRESS ON FILE |
| RAUL E SANCHEZ CARRADERO | ADDRESS ON FILE |
| RAUL E SANCHEZ SANTIAGO | ADDRESS ON FILE |
| RAUL E VARGAS CORALES | ADDRESS ON FILE |
| RAUL E VAZQUEZ DIAZ | ADDRESS ON FILE |
| RAUL E VELAZQUEZ GERENA | ADDRESS ON FILE |
| RAUL E VELEZ GONZALEZ | ADDRESS ON FILE |
| RAUL E VELEZ GONZALEZ | ADDRESS ON FILE |
| RAUL ELIAS RODRIGUEZ | ADDRESS ON FILE |
| RAUL ENCARNACION PENA | ADDRESS ON FILE |
| RAUL ENCARNACION PENA | ADDRESS ON FILE |
| RAUL ENCARNACION RIVERA | ADDRESS ON FILE |
| RAUL ESCALERA RIVERA | ADDRESS ON FILE |
| RAUL ESCOBAR PINEIRO | ADDRESS ON FILE |
| RAUL ESCOBAR PINEIRO | ADDRESS ON FILE |
| RAUL ESCOBAR SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL ESCOBAR TORRES | ADDRESS ON FILE |
| RAUL ESPINOSA RAMIREZ | ADDRESS ON FILE |
| RAUL ESTELA REPOLLET | ADDRESS ON FILE |
| RAUL ESTELA REPOLLET | ADDRESS ON FILE |
| RAUL ESTRADA BELTRAN | ADDRESS ON FILE |
| RAUL ESTREMERA DIAZ | ADDRESS ON FILE |
| RAUL F DE JESUS DAVILA | ADDRESS ON FILE |
| RAUL F F MERLY CRUZ | ADDRESS ON FILE |
| RAUL F F MERLY CRUZ | ADDRESS ON FILE |
| RAUL F RIVERA TOLEDO | ADDRESS ON FILE |
| RAUL F RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RAUL F TORRES GOMEZ | ADDRESS ON FILE |
| RAUL F VIRUET RIVERA | ADDRESS ON FILE |
| RAUL FAURE MARTINEZ | ADDRESS ON FILE |
| RAUL FEBRES DELGADO | ADDRESS ON FILE |
| RAUL FEBRES FEBUS | ADDRESS ON FILE |
| RAUL FELICIANO | ADDRESS ON FILE |
| RAUL FELICIANO LOPEZ | ADDRESS ON FILE |
| RAUL FELICIANO TORRES | ADDRESS ON FILE |
| RAUL FELIX LOPEZ | ADDRESS ON FILE |
| RAUL FERNANDEZ | ADDRESS ON FILE |
| RAUL FERNANDEZ DIAZ | ADDRESS ON FILE |
| RAUL FERNANDEZ RAMOS | ADDRESS ON FILE |
| RAUL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL FERRER CORDERO | ADDRESS ON FILE |
| RAUL FERRER TALAVERA | ADDRESS ON FILE |
| RAUL FIGUEROA ABREU | ADDRESS ON FILE |
| RAUL FIGUEROA ABREU | ADDRESS ON FILE |
| RAUL FIGUEROA ABREU | ADDRESS ON FILE |
| RAUL FIGUEROA ABREU | ADDRESS ON FILE |
| RAUL FIGUEROA ACEVEDO | ADDRESS ON FILE |
| RAUL FIGUEROA BERRIOS | ADDRESS ON FILE |
| RAUL FIGUEROA CARRILLO | ADDRESS ON FILE |
| RAUL FIGUEROA LEBRON | ADDRESS ON FILE |
| RAUL FIGUEROA MALDONADO | ADDRESS ON FILE |
| RAUL FIGUEROA MATOS | ADDRESS ON FILE |
| RAUL FIGUEROA MOLINA | ADDRESS ON FILE |
| RAUL FIGUEROA ORTEGA | ADDRESS ON FILE |
| RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| RAUL FIGUEROA SALAMANCA | ADDRESS ON FILE |
| RAUL FIGUEROA VILLEGAS | ADDRESS ON FILE |
| RAUL FLORES AGUILAR | ADDRESS ON FILE |
| RAUL FLORES PAGAN | ADDRESS ON FILE |
| RAUL FLORES RIOS | ADDRESS ON FILE |
| RAUL FLORES RIVERA | ADDRESS ON FILE |
| RAUL FONT MORALES | ADDRESS ON FILE |
| RAUL FONTANEZ ROSA | ADDRESS ON FILE |
| RAUL FRANCES VILLEGAS | ADDRESS ON FILE |
| RAUL G CASTELLANOS BRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL G ESTRADA COLON | ADDRESS ON FILE |
| RAUL G GONZALEZ SALAS | ADDRESS ON FILE |
| RAUL G MORALES MELENDEZ | ADDRESS ON FILE |
| RAUL G TORRES SANTIAGO | ADDRESS ON FILE |
| RAUL G VAZQUEZ PEREZ | ADDRESS ON FILE |
| RAUL GALAN TORRES | ADDRESS ON FILE |
| RAUL GARCIA COLON | ADDRESS ON FILE |
| RAUL GARCIA COLON | ADDRESS ON FILE |
| RAUL GARCIA CORTES | ADDRESS ON FILE |
| RAUL GARCIA FIGUEROA | ADDRESS ON FILE |
| RAUL GARCIA FONTANEZ | ADDRESS ON FILE |
| RAUL GARCIA GONZALEZ | ADDRESS ON FILE |
| RAUL GARCIA GONZALEZ | ADDRESS ON FILE |
| RAUL GARCIA GONZALEZ | ADDRESS ON FILE |
| RAUL GARCIA LOPEZ | ADDRESS ON FILE |
| RAUL GARCIA MOJICA | ADDRESS ON FILE |
| RAUL GARCIA MOJICA | ADDRESS ON FILE |
| RAUL GARCIA MORALES | ADDRESS ON FILE |
| RAUL GARCIA NAVARRO | ADDRESS ON FILE |
| RAUL GARCIA ORTA | ADDRESS ON FILE |
| RAUL GARCIA RIVERA | ADDRESS ON FILE |
| RAUL GARCIA RIVERA | ADDRESS ON FILE |
| RAUL GARCIA RIVERA | ADDRESS ON FILE |
| RAUL GARCIA RIVERA | ADDRESS ON FILE |
| RAUL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| RAUL GARCIA VAZQUEZ | ADDRESS ON FILE |
| RAUL GARRIGA NUNEZ | ADDRESS ON FILE |
| RAUL GIL | ADDRESS ON FILE |
| RAUL GOMEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL GOMEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL GOMEZ RIVERA | ADDRESS ON FILE |
| RAUL GOMEZ SANCHEZ | ADDRESS ON FILE |
| RAUL GOMEZ SANCHEZ | ADDRESS ON FILE |
| RAUL GOMEZ SANCHEZ | ADDRESS ON FILE |
| RAUL GOMEZ SANCHEZ | ADDRESS ON FILE |
| RAUL GONZALEZ | ADDRESS ON FILE |
| RAUL GONZALEZ | ADDRESS ON FILE |
| RAUL GONZALEZ ACEVEDO | ADDRESS ON FILE |
| RAUL GONZALEZ ANAYA | ADDRESS ON FILE |
| RAUL GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| RAUL GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| RAUL GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| RAUL GONZALEZ BONILLA | ADDRESS ON FILE |
| RAUL GONZALEZ CABAN | ADDRESS ON FILE |
| RAUL GONZALEZ CABAN | ADDRESS ON FILE |
| RAUL GONZALEZ CARABALLO | ADDRESS ON FILE |
| RAUL GONZALEZ CARMOEGA | ADDRESS ON FILE |
| RAUL GONZALEZ CARMOEGA | ADDRESS ON FILE |
| RAUL GONZALEZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL GONZALEZ COLON | ADDRESS ON FILE |
| RAUL GONZALEZ CORTES | ADDRESS ON FILE |
| RAUL GONZALEZ CRUZ | ADDRESS ON FILE |
| RAUL GONZALEZ DIAZ | ADDRESS ON FILE |
| RAUL GONZALEZ DIAZ | ADDRESS ON FILE |
| RAUL GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| RAUL GONZALEZ FERRER | ADDRESS ON FILE |
| RAUL GONZALEZ GALINDEZ | ADDRESS ON FILE |
| RAUL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAUL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAUL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL GONZALEZ LORENZO | ADDRESS ON FILE |
| RAUL GONZALEZ ORTIZ | ADDRESS ON FILE |
| RAUL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAUL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAUL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAUL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAUL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL GONZALEZ ROJAS | ADDRESS ON FILE |
| RAUL GONZALEZ SANTANA | ADDRESS ON FILE |
| RAUL GONZALEZ SANTANA | ADDRESS ON FILE |
| RAUL GONZALEZ SANTANA | ADDRESS ON FILE |
| RAUL GONZALEZ TIRADO | ADDRESS ON FILE |
| RAUL GONZALEZ TORRES | ADDRESS ON FILE |
| RAUL GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| RAUL GUADALUPE GONZALEZ | ADDRESS ON FILE |
| RAUL GUADALUPE GONZALEZ | ADDRESS ON FILE |
| RAUL GUEMAREZ NIEVES | ADDRESS ON FILE |
| RAUL GUEVARA CRUZ | ADDRESS ON FILE |
| RAUL GUEVARA CRUZ | ADDRESS ON FILE |
| RAUL GUTIERREZ JUSTINIANO | ADDRESS ON FILE |
| RAUL GUZMAN CRUZ | ADDRESS ON FILE |
| RAUL GUZMAN PAZ | ADDRESS ON FILE |
| RAUL GUZMAN RIVERA | ADDRESS ON FILE |
| RAUL H BORIA SUAREZ | ADDRESS ON FILE |
| RAUL H DAM MORALES | ADDRESS ON FILE |
| RAUL H ESTADES DEL LLANO | ADDRESS ON FILE |
| RAUL H GARCIA RIVERA | ADDRESS ON FILE |
| RAUL H HERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAUL H SEGARRA RIOS | ADDRESS ON FILE |
| RAUL H SEGARRA RIOS | ADDRESS ON FILE |
| RAUL HEREDIA TORRES | ADDRESS ON FILE |
| RAUL HERNANDEZ BUJOSA | ADDRESS ON FILE |
| RAUL HERNANDEZ BUJOSA | ADDRESS ON FILE |
| RAUL HERNANDEZ CRUZ | ADDRESS ON FILE |
| RAUL HERNANDEZ CRUZ | ADDRESS ON FILE |
| RAUL HERNANDEZ CRUZ | ADDRESS ON FILE |
| RAUL HERNANDEZ DOBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAUL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAUL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL HERNANDEZ MONTALVO | ADDRESS ON FILE |
| RAUL HERNANDEZ NIEVES | ADDRESS ON FILE |
| RAUL HERNANDEZ PADILLA | ADDRESS ON FILE |
| RAUL HERNANDEZ PINERO | ADDRESS ON FILE |
| RAUL HERNANDEZ QUINONES | ADDRESS ON FILE |
| RAUL HERNANDEZ QUINONES | ADDRESS ON FILE |
| RAUL HERNANDEZ QUINONES | ADDRESS ON FILE |
| RAUL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAUL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAUL HERNANDEZ ROJAS | ADDRESS ON FILE |
| RAUL HIRALDO ROSADO | ADDRESS ON FILE |
| RAUL HIRALDO ROSADO | ADDRESS ON FILE |
| RAUL HORMEDO CRUZ | ADDRESS ON FILE |
| RAUL HORMEDO CRUZ | ADDRESS ON FILE |
| RAUL I CALDERON SANTIAGO | ADDRESS ON FILE |
| RAUL I COLON APONTE | ADDRESS ON FILE |
| RAUL I MIRANDA ADORNO | ADDRESS ON FILE |
| RAUL I MIRANDA ADORNO | ADDRESS ON FILE |
| RAUL III RIOS ALICEA | ADDRESS ON FILE |
| RAUL INCHAUSTY VELEZ | ADDRESS ON FILE |
| RAUL INCHAUSTY VELEZ | ADDRESS ON FILE |
| RAUL IRIZARRY IRIZARRY | ADDRESS ON FILE |
| RAUL IRIZARRY RIVERA | ADDRESS ON FILE |
| RAUL IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| RAUL IRRIZARRY MUNOZ | ADDRESS ON FILE |
| RAUL IRRIZARRY MUNOZ | ADDRESS ON FILE |
| RAUL ISAAC PEREZ | ADDRESS ON FILE |
| RAUL ISAAC PINERO | ADDRESS ON FILE |
| RAUL J AGOSTINI CHAMORRO | ADDRESS ON FILE |
| RAUL J ESTRADA SILVA | ADDRESS ON FILE |
| RAUL J GARCIA BRISUENO | ADDRESS ON FILE |
| RAUL J LANCARA RODRIGUEZ | ADDRESS ON FILE |
| RAUL J LANCARA RODRIGUEZ | ADDRESS ON FILE |
| RAUL J LOZADA CRUZ | ADDRESS ON FILE |
| RAUL J RAMOS PEREZ | ADDRESS ON FILE |
| RAUL J RIVERA GONZALEZ | ADDRESS ON FILE |
| RAUL JESUS BURGOS | ADDRESS ON FILE |
| RAUL JESUS ORTIZ | ADDRESS ON FILE |
| RAUL JESUS ROSA | ADDRESS ON FILE |
| RAUL JESUS ROSA | ADDRESS ON FILE |
| RAUL JESUS ROSA | ADDRESS ON FILE |
| RAUL JIMENEZ CORREA | ADDRESS ON FILE |
| RAUL JIMENEZ MATIAS | ADDRESS ON FILE |
| RAUL JIMENEZ MAYSONET | ADDRESS ON FILE |
| RAUL JIMENEZ MAYSONET | ADDRESS ON FILE |
| RAUL JIMENEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAUL JIMENEZ RESTO | ADDRESS ON FILE |
| RAUL JIMENEZ RIVERA | ADDRESS ON FILE |
| RAUL JUSTINIANO MARRERO | ADDRESS ON FILE |
| RAUL L BELEN FLORES | ADDRESS ON FILE |
| RAUL L BORRERO OLIVERA | ADDRESS ON FILE |
| RAUL LA HERNANDEZ PAZ | ADDRESS ON FILE |
| RAUL LACEN DAVILA | ADDRESS ON FILE |
| RAUL LAGUER RIVERA | ADDRESS ON FILE |
| RAUL LARACUENTE QUINONES | ADDRESS ON FILE |
| RAUL LEBRON HERNANDEZ | ADDRESS ON FILE |
| RAUL LEBRON LEBRON | ADDRESS ON FILE |
| RAUL LEBRON LEBRON | ADDRESS ON FILE |
| RAUL LEDAU | ADDRESS ON FILE |
| RAUL LEGARRETA RIVERA | ADDRESS ON FILE |
| RAUL LIBRAN VALENTIN | ADDRESS ON FILE |
| RAUL LIBRAN VALENTIN | ADDRESS ON FILE |
| RAUL LLOVET LLOVET | ADDRESS ON FILE |
| RAUL LOPEZ CAY | ADDRESS ON FILE |
| RAUL LOPEZ COLON | ADDRESS ON FILE |
| RAUL LOPEZ COSME | ADDRESS ON FILE |
| RAUL LOPEZ COSME | ADDRESS ON FILE |
| RAUL LOPEZ COSME | ADDRESS ON FILE |
| RAUL LOPEZ DE VICTORIA | ADDRESS ON FILE |
| RAUL LOPEZ LAUREANO | ADDRESS ON FILE |
| RAUL LOPEZ LOPEZ | ADDRESS ON FILE |
| RAUL LOPEZ LOPEZ | ADDRESS ON FILE |
| RAUL LOPEZ MALAVE | ADDRESS ON FILE |
| RAUL LOPEZ MATOS | ADDRESS ON FILE |
| RAUL LOPEZ RIVERA | ADDRESS ON FILE |
| RAUL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL LOPEZ SUAREZ | ADDRESS ON FILE |
| RAUL LOPEZ VAZQUEZ | ADDRESS ON FILE |
| RAUL LOPEZ VELEZ | ADDRESS ON FILE |
| RAUL LOPEZ VELEZ | ADDRESS ON FILE |
| RAUL LOZADA ORTIZ | ADDRESS ON FILE |
| RAUL LUCIANO LOPEZ | ADDRESS ON FILE |
| RAUL LUGO COLON | ADDRESS ON FILE |
| RAUL LUGO DASTA | ADDRESS ON FILE |
| RAUL LUGO RUBIO | ADDRESS ON FILE |
| RAUL LUGO ZAPATA | ADDRESS ON FILE |
| RAUL M ALBERRO ZENO | ADDRESS ON FILE |
| RAUL M ARIAS MARXUACH | ADDRESS ON FILE |
| RAUL M BURGOS AMEZAGA | ADDRESS ON FILE |
| RAUL M COLON VAZQUEZ | ADDRESS ON FILE |
| RAUL M GARCIA X | ADDRESS ON FILE |
| RAUL M ORTIZ RIVERA | ADDRESS ON FILE |
| RAUL M ORTIZ RIVERA | ADDRESS ON FILE |
| RAUL M ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL M ORTIZ RIVERA | ADDRESS ON FILE |
| RAUL M SANTANA RODRIGUEZ | ADDRESS ON FILE |
| RAUL M SOSA FERRER | ADDRESS ON FILE |
| RAUL M SOTO ORTIZ | ADDRESS ON FILE |
| RAUL MACEIRA RIVERA | ADDRESS ON FILE |
| RAUL MACEIRA RIVERA | ADDRESS ON FILE |
| RAUL MACHUCA MERCED | ADDRESS ON FILE |
| RAUL MACHUCA SANTOS | ADDRESS ON FILE |
| RAUL MAISONET CARRION | ADDRESS ON FILE |
| RAUL MAISONET MEJIAS | ADDRESS ON FILE |
| RAUL MALARET HERNANDEZ | ADDRESS ON FILE |
| RAUL MALARET HERNANDEZ | ADDRESS ON FILE |
| RAUL MALARET HERNANDEZ | ADDRESS ON FILE |
| RAUL MALDONADO GAUTIER | ADDRESS ON FILE |
| RAUL MALDONADO MORALES | ADDRESS ON FILE |
| RAUL MALDONADO SANTIAGO | ADDRESS ON FILE |
| RAUL MALDONADO SUAREZ | ADDRESS ON FILE |
| RAUL MALDONADO SUAREZ | ADDRESS ON FILE |
| RAUL MALDONADO SUAREZ | ADDRESS ON FILE |
| RAUL MALPICA ORTIZ | ADDRESS ON FILE |
| RAUL MANGUAL NEGRON | ADDRESS ON FILE |
| RAUL MARCANO RIVERA | ADDRESS ON FILE |
| RAUL MARQUEZ GOMEZ | ADDRESS ON FILE |
| RAUL MARQUEZ PACHECO | ADDRESS ON FILE |
| RAUL MARQUEZ PACHECO | ADDRESS ON FILE |
| RAUL MARQUEZ PACHECO | ADDRESS ON FILE |
| RAUL MARQUEZ PACHECO | ADDRESS ON FILE |
| RAUL MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL MARQUEZ ROLDAN | ADDRESS ON FILE |
| RAUL MARRERO GONZALEZ | ADDRESS ON FILE |
| RAUL MARRERO MONZON | ADDRESS ON FILE |
| RAUL MARRERO SALGADO | ADDRESS ON FILE |
| RAUL MARRERO SALGADO | ADDRESS ON FILE |
| RAUL MARTINEZ ARROYO | ADDRESS ON FILE |
| RAUL MARTINEZ AVILES | ADDRESS ON FILE |
| RAUL MARTINEZ BENITEZ | ADDRESS ON FILE |
| RAUL MARTINEZ BENITEZ | ADDRESS ON FILE |
| RAUL MARTINEZ BENITEZ | ADDRESS ON FILE |
| RAUL MARTINEZ CRUZ | ADDRESS ON FILE |
| RAUL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL MARTINEZ LUGO | ADDRESS ON FILE |
| RAUL MARTINEZ NUNEZ | ADDRESS ON FILE |
| RAUL MARTINEZ NUNEZ | ADDRESS ON FILE |
| RAUL MARTINEZ ORELLANO | ADDRESS ON FILE |
| RAUL MARTINEZ PEREZ | ADDRESS ON FILE |
| RAUL MARTINEZ RIOS | ADDRESS ON FILE |
| RAUL MARTINEZ RIVERA | ADDRESS ON FILE |
| RAUL MARTINEZ SANTOS | ADDRESS ON FILE |
| RAUL MARTINEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL MASSA ORTIZ | ADDRESS ON FILE |
| RAUL MATIAS ACEVEDO | ADDRESS ON FILE |
| RAUL MATOS | ADDRESS ON FILE |
| RAUL MATOS NIEVES | ADDRESS ON FILE |
| RAUL MATOS OCASIO | ADDRESS ON FILE |
| RAUL MATOS RODRIGUEZ | ADDRESS ON FILE |
| RAUL MAYSONET GARCIA | ADDRESS ON FILE |
| RAUL MAYSONET GARCIA | ADDRESS ON FILE |
| RAUL MAYSONET MOJICA | ADDRESS ON FILE |
| RAUL MEDINA CABAN | ADDRESS ON FILE |
| RAUL MEDINA CORNIER | ADDRESS ON FILE |
| RAUL MEDINA DE JESUS | ADDRESS ON FILE |
| RAUL MEDINA LEBRON | ADDRESS ON FILE |
| RAUL MEDINA MALDONADO | ADDRESS ON FILE |
| RAUL MEDINA MEDINA | ADDRESS ON FILE |
| RAUL MEDINA OQUENDO | ADDRESS ON FILE |
| RAUL MEDINA ORSINI | ADDRESS ON FILE |
| RAUL MEDINA SANTIAGO | ADDRESS ON FILE |
| RAUL MENDEZ FENEQUE | ADDRESS ON FILE |
| RAUL MENDEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL MENDEZ MERCED | ADDRESS ON FILE |
| RAUL MENDEZ RAMIREZ | ADDRESS ON FILE |
| RAUL MENDOZA GUZMAN | ADDRESS ON FILE |
| RAUL MERCADO LUCIANO | ADDRESS ON FILE |
| RAUL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| RAUL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| RAUL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| RAUL MERCADO TORRES | ADDRESS ON FILE |
| RAUL MERCADO VAZQUEZ | ADDRESS ON FILE |
| RAUL MERCADO VAZQUEZ | ADDRESS ON FILE |
| RAUL MERCED MORALES | ADDRESS ON FILE |
| RAUL MERCED MORALES | ADDRESS ON FILE |
| RAUL MERCED TORRES | ADDRESS ON FILE |
| RAUL MILLAN PENA | ADDRESS ON FILE |
| RAUL MIRANDA MELENDEZ | ADDRESS ON FILE |
| RAUL MIRANDA PADILLA | ADDRESS ON FILE |
| RAUL MOLINA QUINTERO | ADDRESS ON FILE |
| RAUL MONTALVO DIAZ | ADDRESS ON FILE |
| RAUL MONTALVO DIAZ | ADDRESS ON FILE |
| RAUL MONTALVO NIEVES | ADDRESS ON FILE |
| RAUL MONTALVO QUIROS | ADDRESS ON FILE |
| RAUL MONTANEZ NOEL | ADDRESS ON FILE |
| RAUL MORALES | ADDRESS ON FILE |
| RAUL MORALES | ADDRESS ON FILE |
| RAUL MORALES | ADDRESS ON FILE |
| RAUL MORALES ALICEA | ADDRESS ON FILE |
| RAUL MORALES CAMACHO | ADDRESS ON FILE |
| RAUL MORALES CARRASQUILLO | ADDRESS ON FILE |
| RAUL MORALES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL MORALES FELICIANO | ADDRESS ON FILE |
| RAUL MORALES FIGUEROA | ADDRESS ON FILE |
| RAUL MORALES GONZALEZ | ADDRESS ON FILE |
| RAUL MORALES GONZALEZ | ADDRESS ON FILE |
| RAUL MORALES MORALES | ADDRESS ON FILE |
| RAUL MORALES MORALES | ADDRESS ON FILE |
| RAUL MORALES OCASIO | ADDRESS ON FILE |
| RAUL MORALES RIVERA | ADDRESS ON FILE |
| RAUL MORALES SANTIAGO | ADDRESS ON FILE |
| RAUL MORALES SANTIAGO | ADDRESS ON FILE |
| RAUL MORALES SANTIAGO | ADDRESS ON FILE |
| RAUL MORALES SANTOS | ADDRESS ON FILE |
| RAUL MORALES SOSA | ADDRESS ON FILE |
| RAUL MORALES TORRES | ADDRESS ON FILE |
| RAUL MORALES TORRES | ADDRESS ON FILE |
| RAUL MORALES TORRES | ADDRESS ON FILE |
| RAUL MUJICA HENRIQUEZ | ADDRESS ON FILE |
| RAUL MUNIZ ACEVEDO | ADDRESS ON FILE |
| RAUL MUNIZ ACEVEDO | ADDRESS ON FILE |
| RAUL MUNIZ BAUZA | ADDRESS ON FILE |
| RAUL MUNIZ CRUZ | ADDRESS ON FILE |
| RAUL MUNIZ GONZALEZ | ADDRESS ON FILE |
| RAUL MUNIZ HERNANDEZ | ADDRESS ON FILE |
| RAUL MUNOZ RIVERA | ADDRESS ON FILE |
| RAUL N VALLE GONZALEZ | ADDRESS ON FILE |
| RAUL NAZARIO RAMIREZ | ADDRESS ON FILE |
| RAUL NAZARIO RIVERA | ADDRESS ON FILE |
| RAUL NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| RAUL NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| RAUL NEGRON BERRIOS | ADDRESS ON FILE |
| RAUL NEGRON BORRERO | ADDRESS ON FILE |
| RAUL NEGRON CALDERO | ADDRESS ON FILE |
| RAUL NEGRON CORTES | ADDRESS ON FILE |
| RAUL NEGRON CORTES | ADDRESS ON FILE |
| RAUL NEGRON CORTES | ADDRESS ON FILE |
| RAUL NEGRON HERNANDEZ | ADDRESS ON FILE |
| RAUL NEGRON MONSERRAT | ADDRESS ON FILE |
| RAUL NEGRON RIVERA | ADDRESS ON FILE |
| RAUL NIEVES | ADDRESS ON FILE |
| RAUL NIEVES AROCHO | ADDRESS ON FILE |
| RAUL NIEVES CRUZ | ADDRESS ON FILE |
| RAUL NIEVES CRUZ | ADDRESS ON FILE |
| RAUL NIEVES JESUS | ADDRESS ON FILE |
| RAUL NIEVES JESUS | ADDRESS ON FILE |
| RAUL NIEVES KUILAN | ADDRESS ON FILE |
| RAUL NIEVES VILLANUEVA | ADDRESS ON FILE |
| RAUL NIEVES VILLANUEVA | ADDRESS ON FILE |
| RAUL NIEVES VILLANUEVA | ADDRESS ON FILE |
| RAUL NIEVES VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL NIEVES VILLEGAS | ADDRESS ON FILE |
| RAUL NIEVES VILLEGAS | ADDRESS ON FILE |
| RAUL NOGUE RODRIGUEZ | ADDRESS ON FILE |
| RAUL NUNEZ MELGAREJO | ADDRESS ON FILE |
| RAUL NUNEZ SUAREZ | ADDRESS ON FILE |
| RAUL O ACOSTA PABON | ADDRESS ON FILE |
| RAUL O PEREZ GARCIA | ADDRESS ON FILE |
| RAUL O QUINONES BENITEZ | ADDRESS ON FILE |
| RAUL O VARGAS MENDEZ | ADDRESS ON FILE |
| RAUL OCASIO ALEQUIN | ADDRESS ON FILE |
| RAUL OCASIO FERNANDEZ | ADDRESS ON FILE |
| RAUL OCASIO MACHUCA | ADDRESS ON FILE |
| RAUL OCTAVIANI SAMBOLIN | ADDRESS ON FILE |
| RAUL OFARRILL NIEVES | ADDRESS ON FILE |
| RAUL OLIVERO BERRIOS | ADDRESS ON FILE |
| RAUL ORAMAS BEAUCHAMP | ADDRESS ON FILE |
| RAUL ORTEGA ORTEGA | ADDRESS ON FILE |
| RAUL ORTEGA RAMIREZ | ADDRESS ON FILE |
| RAUL ORTEGA ROHENA | ADDRESS ON FILE |
| RAUL ORTEGA SANTOS | ADDRESS ON FILE |
| RAUL ORTIZ COLON | ADDRESS ON FILE |
| RAUL ORTIZ CRUZ | ADDRESS ON FILE |
| RAUL ORTIZ ENCARNACION | ADDRESS ON FILE |
| RAUL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RAUL ORTIZ MARRERO | ADDRESS ON FILE |
| RAUL ORTIZ MERCADO | ADDRESS ON FILE |
| RAUL ORTIZ MERCADO | ADDRESS ON FILE |
| RAUL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL ORTIZ SEDA | ADDRESS ON FILE |
| RAUL ORTIZ TORRES | ADDRESS ON FILE |
| RAUL ORTIZ TORRES | ADDRESS ON FILE |
| RAUL ORTIZ VEGA | ADDRESS ON FILE |
| RAUL PACHECO GONZALEZ | ADDRESS ON FILE |
| RAUL PADILLA SANTIAGO | ADDRESS ON FILE |
| RAUL PADILLA VAZQUEZ | ADDRESS ON FILE |
| RAUL PADILLA VAZQUEZ | ADDRESS ON FILE |
| RAUL PADILLA VAZQUEZ | ADDRESS ON FILE |
| RAUL PAGAN COTTO | ADDRESS ON FILE |
| RAUL PASTRANA ORTIZ | ADDRESS ON FILE |
| RAUL PAZOL ALVAREZ | ADDRESS ON FILE |
| RAUL PAZOL ALVAREZ | ADDRESS ON FILE |
| RAUL PENA CINTRON | ADDRESS ON FILE |
| RAUL PEREIRA CALZADA | ADDRESS ON FILE |
| RAUL PEREZ | ADDRESS ON FILE |
| RAUL PEREZ ALVARADO | ADDRESS ON FILE |
| RAUL PEREZ AROCHO | ADDRESS ON FILE |
| RAUL PEREZ BONILLA | ADDRESS ON FILE |
| RAUL PEREZ CASTELLAR | ADDRESS ON FILE |
| RAUL PEREZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL PEREZ MALDONADO | ADDRESS ON FILE |
| RAUL PEREZ MERCADO | ADDRESS ON FILE |
| RAUL PEREZ MOLINA | ADDRESS ON FILE |
| RAUL PEREZ MOLINA | ADDRESS ON FILE |
| RAUL PEREZ ORTIZ | ADDRESS ON FILE |
| RAUL PEREZ ORTIZ | ADDRESS ON FILE |
| RAUL PEREZ RAMIREZ | ADDRESS ON FILE |
| RAUL PEREZ RIVERA | ADDRESS ON FILE |
| RAUL PEREZ RIVERA | ADDRESS ON FILE |
| RAUL PEREZ ROBLES | ADDRESS ON FILE |
| RAUL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL PEREZ ROSADO | ADDRESS ON FILE |
| RAUL PEREZ ROSADO | ADDRESS ON FILE |
| RAUL PEREZ TORRES | ADDRESS ON FILE |
| RAUL PEREZ TORRES | ADDRESS ON FILE |
| RAUL PEREZ VAZQUEZ | ADDRESS ON FILE |
| RAUL PEREZ VAZQUEZ | ADDRESS ON FILE |
| RAUL PINA SANTIAGO | ADDRESS ON FILE |
| RAUL PINEIRO RIVERA | ADDRESS ON FILE |
| RAUL PINO COLON | ADDRESS ON FILE |
| RAUL POLL PAGAN | ADDRESS ON FILE |
| RAUL POMALES CRUZ | ADDRESS ON FILE |
| RAUL POMALES NAZARIO | ADDRESS ON FILE |
| RAUL QUINONES | ADDRESS ON FILE |
| RAUL QUINONES ALICEA | ADDRESS ON FILE |
| RAUL QUINONES APONTE | ADDRESS ON FILE |
| RAUL QUINONES AVILES | ADDRESS ON FILE |
| RAUL QUINONES AVILES | ADDRESS ON FILE |
| RAUL QUINONES BONANO | ADDRESS ON FILE |
| RAUL QUINONES COLON | ADDRESS ON FILE |
| RAUL QUINONES COLON | ADDRESS ON FILE |
| RAUL QUINONES HERNANDEZ | ADDRESS ON FILE |
| RAUL QUINONES MATOS | ADDRESS ON FILE |
| RAUL QUINONES ORTEGA | ADDRESS ON FILE |
| RAUL QUINONES RAMOS | ADDRESS ON FILE |
| RAUL QUINONES SANTIAGO | ADDRESS ON FILE |
| RAUL QUINONES TOLLENS | ADDRESS ON FILE |
| RAUL QUINONES TORO | ADDRESS ON FILE |
| RAUL QUINONES TORO | ADDRESS ON FILE |
| RAUL QUINONES TORRES | ADDRESS ON FILE |
| RAUL R ALVAREZ NAVARRO | ADDRESS ON FILE |
| RAUL R ANGUEIRA SEGURA | ADDRESS ON FILE |
| RAUL R MARTINEZ MALDONADO | ADDRESS ON FILE |
| RAUL R MARTINEZ MALDONADO | ADDRESS ON FILE |
| RAUL R MARTINEZ MALDONADO | ADDRESS ON FILE |
| RAUL R RAMOS ROMAN | ADDRESS ON FILE |
| RAUL R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL R ROSAS MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL R TORRES BONILLA | ADDRESS ON FILE |
| RAUL RA DIAZ | ADDRESS ON FILE |
| RAUL RA DIAZ | ADDRESS ON FILE |
| RAUL RA FARIA | ADDRESS ON FILE |
| RAUL RA FEAL | ADDRESS ON FILE |
| RAUL RA OVELAZQUEZ | ADDRESS ON FILE |
| RAUL RA OVELAZQUEZ | ADDRESS ON FILE |
| RAUL RA OVELAZQUEZ | ADDRESS ON FILE |
| RAUL RAMIREZ AYALA | ADDRESS ON FILE |
| RAUL RAMIREZ GONZALEZ | ADDRESS ON FILE |
| RAUL RAMIREZ PEREZ | ADDRESS ON FILE |
| RAUL RAMIREZ PEREZ | ADDRESS ON FILE |
| RAUL RAMIREZ SANCHEZ | ADDRESS ON FILE |
| RAUL RAMOS ACEVEDO | ADDRESS ON FILE |
| RAUL RAMOS AVILES | ADDRESS ON FILE |
| RAUL RAMOS COLLAZO | ADDRESS ON FILE |
| RAUL RAMOS FERNANDEZ | ADDRESS ON FILE |
| RAUL RAMOS FERNANDEZ | ADDRESS ON FILE |
| RAUL RAMOS FERNANDEZ | ADDRESS ON FILE |
| RAUL RAMOS MALDONADO | ADDRESS ON FILE |
| RAUL RAMOS MALPICA | ADDRESS ON FILE |
| RAUL RAMOS QUINONEZ | ADDRESS ON FILE |
| RAUL RAMOS VAZQUEZ | ADDRESS ON FILE |
| RAUL RAMOS ZAYAS | ADDRESS ON FILE |
| RAUL RENE RIVERA | ADDRESS ON FILE |
| RAUL RENTAS CANIZARES | ADDRESS ON FILE |
| RAUL REYES CRUZ | ADDRESS ON FILE |
| RAUL REYES MIR | ADDRESS ON FILE |
| RAUL REYES SOLER | ADDRESS ON FILE |
| RAUL REYES SOSA | ADDRESS ON FILE |
| RAUL RIOS GARCIA | ADDRESS ON FILE |
| RAUL RIOS GONZALEZ | ADDRESS ON FILE |
| RAUL RIOS SANTOS | ADDRESS ON FILE |
| RAUL RIOS TORRES | ADDRESS ON FILE |
| RAUL RIVAS BERDECIA | ADDRESS ON FILE |
| RAUL RIVAS RIVERA | ADDRESS ON FILE |
| RAUL RIVERA AVILES | ADDRESS ON FILE |
| RAUL RIVERA BERRIOS | ADDRESS ON FILE |
| RAUL RIVERA BRUNO | ADDRESS ON FILE |
| RAUL RIVERA COLON | ADDRESS ON FILE |
| RAUL RIVERA COLON | ADDRESS ON FILE |
| RAUL RIVERA COLON | ADDRESS ON FILE |
| RAUL RIVERA COLON | ADDRESS ON FILE |
| RAUL RIVERA DIAZ | ADDRESS ON FILE |
| RAUL RIVERA FIGUEROA | ADDRESS ON FILE |
| RAUL RIVERA FIGUEROA | ADDRESS ON FILE |
| RAUL RIVERA FIGUEROA | ADDRESS ON FILE |
| RAUL RIVERA GALARZA | ADDRESS ON FILE |
| RAUL RIVERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL RIVERA GARCIA | ADDRESS ON FILE |
| RAUL RIVERA GONZALEZ | ADDRESS ON FILE |
| RAUL RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAUL RIVERA LOPEZ | ADDRESS ON FILE |
| RAUL RIVERA LOPEZ | ADDRESS ON FILE |
| RAUL RIVERA LOPEZ | ADDRESS ON FILE |
| RAUL RIVERA LOPEZ | ADDRESS ON FILE |
| RAUL RIVERA MARQUEZ | ADDRESS ON FILE |
| RAUL RIVERA MORALES | ADDRESS ON FILE |
| RAUL RIVERA MORALES | ADDRESS ON FILE |
| RAUL RIVERA NIEVES | ADDRESS ON FILE |
| RAUL RIVERA NIEVES | ADDRESS ON FILE |
| RAUL RIVERA OLAN | ADDRESS ON FILE |
| RAUL RIVERA OLAZAGASTI | ADDRESS ON FILE |
| RAUL RIVERA ONEILL | ADDRESS ON FILE |
| RAUL RIVERA ORTIZ | ADDRESS ON FILE |
| RAUL RIVERA ORTIZ | ADDRESS ON FILE |
| RAUL RIVERA RIVERA | ADDRESS ON FILE |
| RAUL RIVERA RIVERA | ADDRESS ON FILE |
| RAUL RIVERA RIVERA | ADDRESS ON FILE |
| RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAUL RIVERA RUIZ | ADDRESS ON FILE |
| RAUL RIVERA SALGADO | ADDRESS ON FILE |
| RAUL RIVERA SANCHEZ | ADDRESS ON FILE |
| RAUL RIVERA SERRANO | ADDRESS ON FILE |
| RAUL RIVERA SERRANO | ADDRESS ON FILE |
| RAUL RIVERA TALAVERA | ADDRESS ON FILE |
| RAUL RIVERA TORRES | ADDRESS ON FILE |
| RAUL RIVERA TRINIDAD | ADDRESS ON FILE |
| RAUL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| RAUL RIVERA VIDAL | ADDRESS ON FILE |
| RAUL RIVERA VIDAL | ADDRESS ON FILE |
| RAUL RIVERO ORTIZ | ADDRESS ON FILE |
| RAUL ROBLES MIRANDA | ADDRESS ON FILE |
| RAUL ROBLES MIRANDA | ADDRESS ON FILE |
| RAUL ROBLES MIRANDA | ADDRESS ON FILE |
| RAUL ROCHE NEGRON | ADDRESS ON FILE |
| RAUL RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| RAUL RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| RAUL RODRIGUEZ AYALA | ADDRESS ON FILE |
| RAUL RODRIGUEZ AYALA | ADDRESS ON FILE |
| RAUL RODRIGUEZ AYALA | ADDRESS ON FILE |
| RAUL RODRIGUEZ BARRETO | ADDRESS ON FILE |
| RAUL RODRIGUEZ CALAF | ADDRESS ON FILE |
| RAUL RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| RAUL RODRIGUEZ CARRIL | ADDRESS ON FILE |
| RAUL RODRIGUEZ COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL RODRIGUEZ COSME | ADDRESS ON FILE |
| RAUL RODRIGUEZ CUADRADO | ADDRESS ON FILE |
| RAUL RODRIGUEZ DAVILA | ADDRESS ON FILE |
| RAUL RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| RAUL RODRIGUEZ FLECHA | ADDRESS ON FILE |
| RAUL RODRIGUEZ FLECHA | ADDRESS ON FILE |
| RAUL RODRIGUEZ FRANCO | ADDRESS ON FILE |
| RAUL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ LEBRON | ADDRESS ON FILE |
| RAUL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ MATOS | ADDRESS ON FILE |
| RAUL RODRIGUEZ MATOS | ADDRESS ON FILE |
| RAUL RODRIGUEZ MATOS | ADDRESS ON FILE |
| RAUL RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RAUL RODRIGUEZ MORALES | ADDRESS ON FILE |
| RAUL RODRIGUEZ MORALES | ADDRESS ON FILE |
| RAUL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAUL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAUL RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| RAUL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ REYES | ADDRESS ON FILE |
| RAUL RODRIGUEZ RIOS | ADDRESS ON FILE |
| RAUL RODRIGUEZ RIOS | ADDRESS ON FILE |
| RAUL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAUL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAUL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAUL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| RAUL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| RAUL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| RAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| RAUL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ SOSA | ADDRESS ON FILE |
| RAUL RODRIGUEZ TIRADO | ADDRESS ON FILE |
| RAUL RODRIGUEZ TIRADO | ADDRESS ON FILE |
| RAUL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAUL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAUL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAUL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAUL RODRIGUEZ VARGAS | ADDRESS ON FILE |
| RAUL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ VELLON | ADDRESS ON FILE |
| RAUL ROJAS LACOURT | ADDRESS ON FILE |
| RAUL ROMAN DIAZ | ADDRESS ON FILE |
| RAUL ROMERO ACEVEDO | ADDRESS ON FILE |
| RAUL ROMERO ORTIZ | ADDRESS ON FILE |
| RAUL ROMERO PEREZ | ADDRESS ON FILE |
| RAUL RONDON DE JESUS | ADDRESS ON FILE |
| RAUL ROQUE RIVERA | ADDRESS ON FILE |
| RAUL ROSA CALDERON | ADDRESS ON FILE |
| RAUL ROSA CALDERON | ADDRESS ON FILE |
| RAUL ROSA MARTINEZ | ADDRESS ON FILE |
| RAUL ROSA PONS | ADDRESS ON FILE |
| RAUL ROSA RENDON | ADDRESS ON FILE |
| RAUL ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAUL ROSA SANTIAGO | ADDRESS ON FILE |
| RAUL ROSADO | ADDRESS ON FILE |
| RAUL ROSADO BERRIOS | ADDRESS ON FILE |
| RAUL ROSADO CRUZ | ADDRESS ON FILE |
| RAUL ROSARIO DIAZ | ADDRESS ON FILE |
| RAUL RUIZ AROCHO | ADDRESS ON FILE |
| RAUL RUIZ NIEVES | ADDRESS ON FILE |
| RAUL RUIZ NIEVES | ADDRESS ON FILE |
| RAUL RUIZ NIEVES | ADDRESS ON FILE |
| RAUL RUIZ ORTA | ADDRESS ON FILE |
| RAUL RUIZ RIVERA | ADDRESS ON FILE |
| RAUL RUIZ TORRES | ADDRESS ON FILE |
| RAUL SAEZ GALINDO | ADDRESS ON FILE |
| RAUL SALAS HERNANDEZ | ADDRESS ON FILE |
| RAUL SALAZ MARTINEZ | ADDRESS ON FILE |
| RAUL SALCEDO MERCADO | ADDRESS ON FILE |
| RAUL SAMRAH FONTANEZ | ADDRESS ON FILE |
| RAUL SAN INOCENCIO VAZQU | ADDRESS ON FILE |
| RAUL SANCHEZ ADORNO | ADDRESS ON FILE |
| RAUL SANCHEZ BAEZ | ADDRESS ON FILE |
| RAUL SANCHEZ MARIANI | ADDRESS ON FILE |
| RAUL SANCHEZ MARIANI | ADDRESS ON FILE |
| RAUL SANCHEZ NERIS | ADDRESS ON FILE |
| RAUL SANCHEZ NERIS | ADDRESS ON FILE |
| RAUL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAUL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAUL SANCHEZ RIVERA | ADDRESS ON FILE |
| RAUL SANTANA CRUZ | ADDRESS ON FILE |
| RAUL SANTANA GALARZA | ADDRESS ON FILE |
| RAUL SANTANA LLIRAN | ADDRESS ON FILE |
| RAUL SANTANA MEDINA | ADDRESS ON FILE |
| RAUL SANTANA TORRES | ADDRESS ON FILE |
| RAUL SANTANA TORRES | ADDRESS ON FILE |
| RAUL SANTANA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL SANTIAGO | ADDRESS ON FILE |
| RAUL SANTIAGO APONTE | ADDRESS ON FILE |
| RAUL SANTIAGO ARCE | ADDRESS ON FILE |
| RAUL SANTIAGO ARCE | ADDRESS ON FILE |
| RAUL SANTIAGO COSME | ADDRESS ON FILE |
| RAUL SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RAUL SANTIAGO FLORES | ADDRESS ON FILE |
| RAUL SANTIAGO MATOS | ADDRESS ON FILE |
| RAUL SANTIAGO MELENDEZ | ADDRESS ON FILE |
| RAUL SANTIAGO NIEVES | ADDRESS ON FILE |
| RAUL SANTIAGO NIEVES | ADDRESS ON FILE |
| RAUL SANTIAGO ORTIZ | ADDRESS ON FILE |
| RAUL SANTIAGO PEREZ | ADDRESS ON FILE |
| RAUL SANTIAGO QUINONES | ADDRESS ON FILE |
| RAUL SANTIAGO REYES | ADDRESS ON FILE |
| RAUL SANTIAGO REYES | ADDRESS ON FILE |
| RAUL SANTIAGO RUBERTE | ADDRESS ON FILE |
| RAUL SANTIAGO RUBERTE | ADDRESS ON FILE |
| RAUL SANTIAGO VALENTIN | ADDRESS ON FILE |
| RAUL SANTIAGO VELEZ | ADDRESS ON FILE |
| RAUL SANTINI RIVERA | ADDRESS ON FILE |
| RAUL SANTOS GARCIA | ADDRESS ON FILE |
| RAUL SANTOS GARCIA | ADDRESS ON FILE |
| RAUL SANTOS ROSADO | ADDRESS ON FILE |
| RAUL SANTOS ROSADO | ADDRESS ON FILE |
| RAUL SANTOS ROSADO | ADDRESS ON FILE |
| RAUL SANTOS SANTOS | ADDRESS ON FILE |
| RAUL SANTOS TORRES | ADDRESS ON FILE |
| RAUL SAUVETERRE GARCIA | ADDRESS ON FILE |
| RAUL SEGARRA ALICEA | ADDRESS ON FILE |
| RAUL SEGARRA ALICEA | ADDRESS ON FILE |
| RAUL SEGARRA VALENTIN | ADDRESS ON FILE |
| RAUL SEMIDEY ORTUONDO | ADDRESS ON FILE |
| RAUL SEPULVEDA AROCHO | ADDRESS ON FILE |
| RAUL SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| RAUL SEPULVEDA NAZARIO | ADDRESS ON FILE |
| RAUL SERRANO GONZALEZ | ADDRESS ON FILE |
| RAUL SERRANO MALDONADO | ADDRESS ON FILE |
| RAUL SERRANO MALDONADO | ADDRESS ON FILE |
| RAUL SERRANO MALDONADO | ADDRESS ON FILE |
| RAUL SERRANO ROLDAN | ADDRESS ON FILE |
| RAUL SERRANO VEGA | ADDRESS ON FILE |
| RAUL SILVA FORT | ADDRESS ON FILE |
| RAUL SOLER ORTIZ | ADDRESS ON FILE |
| RAUL SOSA ACEVEDO | ADDRESS ON FILE |
| RAUL SOSTRE CRUZ | ADDRESS ON FILE |
| RAUL SOSTRE CRUZ | ADDRESS ON FILE |
| RAUL SOSTRE CRUZ | ADDRESS ON FILE |
| RAUL SOSTRE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL SOSTRE CRUZ | ADDRESS ON FILE |
| RAUL SOTO AYALA | ADDRESS ON FILE |
| RAUL SOTO CARRERO | ADDRESS ON FILE |
| RAUL SOTO JIMENEZ | ADDRESS ON FILE |
| RAUL SOTO JIMENEZ | ADDRESS ON FILE |
| RAUL SOTO LOPEZ | ADDRESS ON FILE |
| RAUL SOTO LOPEZ | ADDRESS ON FILE |
| RAUL SOTO PEREZ | ADDRESS ON FILE |
| RAUL SOTO PEREZ | ADDRESS ON FILE |
| RAUL SOTO TORRES | ADDRESS ON FILE |
| RAUL SUAREZ CORNIER | ADDRESS ON FILE |
| RAUL SUAREZ NEVAREZ | ADDRESS ON FILE |
| RAUL SUAREZ ROMAN | ADDRESS ON FILE |
| RAUL SUAREZ ROMAN | ADDRESS ON FILE |
| RAUL SUAZO CATALA | ADDRESS ON FILE |
| RAUL SUAZO CATALA | ADDRESS ON FILE |
| RAUL SUAZO CATALA | ADDRESS ON FILE |
| RAUL T MARRERO CASTILLO | ADDRESS ON FILE |
| RAUL T MARRERO CASTILLO | ADDRESS ON FILE |
| RAUL TANCO CRISPIN | ADDRESS ON FILE |
| RAUL TANCO CRISPIN | ADDRESS ON FILE |
| RAUL TANON COTTO | ADDRESS ON FILE |
| RAUL TAVAREZ ROMAN | ADDRESS ON FILE |
| RAUL THOMAS RUIZ | ADDRESS ON FILE |
| RAUL THOMAS RUIZ | ADDRESS ON FILE |
| RAUL TIRADO GARCIA | ADDRESS ON FILE |
| RAUL TOLEDO VELEZ | ADDRESS ON FILE |
| RAUL TORRES | ADDRESS ON FILE |
| RAUL TORRES AYALA | ADDRESS ON FILE |
| RAUL TORRES CABAN | ADDRESS ON FILE |
| RAUL TORRES CARATTINI | ADDRESS ON FILE |
| RAUL TORRES CRESPO | ADDRESS ON FILE |
| RAUL TORRES CRUZ | ADDRESS ON FILE |
| RAUL TORRES DE JESUS | ADDRESS ON FILE |
| RAUL TORRES GONZALEZ | ADDRESS ON FILE |
| RAUL TORRES GONZALEZ | ADDRESS ON FILE |
| RAUL TORRES GONZALEZ | ADDRESS ON FILE |
| RAUL TORRES GONZALEZ | ADDRESS ON FILE |
| RAUL TORRES GONZALEZ | ADDRESS ON FILE |
| RAUL TORRES GONZALEZ | ADDRESS ON FILE |
| RAUL TORRES JESUS | ADDRESS ON FILE |
| RAUL TORRES LOPEZ | ADDRESS ON FILE |
| RAUL TORRES OLIVERO | ADDRESS ON FILE |
| RAUL TORRES OLIVERO | ADDRESS ON FILE |
| RAUL TORRES OLIVERO | ADDRESS ON FILE |
| RAUL TORRES OQUENDO | ADDRESS ON FILE |
| RAUL TORRES PICORELLI | ADDRESS ON FILE |
| RAUL TORRES PICORELLI | ADDRESS ON FILE |
| RAUL TORRES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL TORRES RIVERA | ADDRESS ON FILE |
| RAUL TORRES SANCHEZ | ADDRESS ON FILE |
| RAUL TORRES TORRES | ADDRESS ON FILE |
| RAUL TORRES VIERA | ADDRESS ON FILE |
| RAUL TRINIDAD ALEJANDRO | ADDRESS ON FILE |
| RAUL TRINIDAD BETANCOURT | ADDRESS ON FILE |
| RAUL TRINIDAD BETANCOURT | ADDRESS ON FILE |
| RAUL TRINIDAD BETANCOURT | ADDRESS ON FILE |
| RAUL TRINIDAD BETANCOURT | ADDRESS ON FILE |
| RAUL TRINIDAD GARAY | ADDRESS ON FILE |
| RAUL TRUJILLO GERENA | ADDRESS ON FILE |
| RAUL TRUJILLO MEJIAS | ADDRESS ON FILE |
| RAUL UBILES NIEVES | ADDRESS ON FILE |
| RAUL URRUTIA GARCIA | ADDRESS ON FILE |
| RAUL VALDERRAMA ROBLES | ADDRESS ON FILE |
| RAUL VALDES MARCANO | ADDRESS ON FILE |
| RAUL VALEDON RENTAS | ADDRESS ON FILE |
| RAUL VALENCIA CANDELARIA | ADDRESS ON FILE |
| RAUL VALENCIA GARCIA | ADDRESS ON FILE |
| RAUL VALENTIN CRUZ | ADDRESS ON FILE |
| RAUL VALENTIN MALAVE | ADDRESS ON FILE |
| RAUL VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| RAUL VALENTIN VEGA | ADDRESS ON FILE |
| RAUL VALLE MEDINA | ADDRESS ON FILE |
| RAUL VALLE SANCHEZ | ADDRESS ON FILE |
| RAUL VALLE VEGA | ADDRESS ON FILE |
| RAUL VARGAS LUGO | ADDRESS ON FILE |
| RAUL VARGAS MORALES | ADDRESS ON FILE |
| RAUL VARGAS MORALES | ADDRESS ON FILE |
| RAUL VARGAS MORALES | ADDRESS ON FILE |
| RAUL VARGAS MORALES | ADDRESS ON FILE |
| RAUL VAZQUEZ AVILA | ADDRESS ON FILE |
| RAUL VAZQUEZ COLON | ADDRESS ON FILE |
| RAUL VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL VAZQUEZ NIEVES | ADDRESS ON FILE |
| RAUL VAZQUEZ NIEVES | ADDRESS ON FILE |
| RAUL VAZQUEZ NIEVES | ADDRESS ON FILE |
| RAUL VAZQUEZ NUEZ | ADDRESS ON FILE |
| RAUL VAZQUEZ ORTEGA | ADDRESS ON FILE |
| RAUL VAZQUEZ RAMOS | ADDRESS ON FILE |
| RAUL VAZQUEZ SANTOS | ADDRESS ON FILE |
| RAUL VAZQUEZ TORRES | ADDRESS ON FILE |
| RAUL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAUL VAZQUEZ VELEZ | ADDRESS ON FILE |
| RAUL VEGA APONTE | ADDRESS ON FILE |
| RAUL VEGA CARDENAS | ADDRESS ON FILE |
| RAUL VEGA CORTES | ADDRESS ON FILE |
| RAUL VEGA CORTES | ADDRESS ON FILE |
| RAUL VEGA DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL VEGA DELGADO | ADDRESS ON FILE |
| RAUL VEGA GINORIO | ADDRESS ON FILE |
| RAUL VELAZQUEZ ROSADO | ADDRESS ON FILE |
| RAUL VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| RAUL VELEZ ADAMES | ADDRESS ON FILE |
| RAUL VELEZ ALVAREZ | ADDRESS ON FILE |
| RAUL VELEZ COLON | ADDRESS ON FILE |
| RAUL VELEZ CORTES | ADDRESS ON FILE |
| RAUL VELEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL VELEZ JIMENEZ | ADDRESS ON FILE |
| RAUL VELEZ MALDONADO | ADDRESS ON FILE |
| RAUL VELEZ MENA | ADDRESS ON FILE |
| RAUL VELEZ PEREZ | ADDRESS ON FILE |
| RAUL VELEZ TORRES | ADDRESS ON FILE |
| RAUL VELEZ VEGA | ADDRESS ON FILE |
| RAUL VIDRO BAEZ | ADDRESS ON FILE |
| RAUL VILLAFANE JAIME | ADDRESS ON FILE |
| RAUL VILLAFANE JAIME | ADDRESS ON FILE |
| RAUL VILLANUEVA CARABALLO | ADDRESS ON FILE |
| RAUL VILLANUEVA HERNANDEZ | ADDRESS ON FILE |
| RAUL VIZCARRONDO SOTO | ADDRESS ON FILE |
| RAUL W MARTY NIEVES | ADDRESS ON FILE |
| RAUL ZAMBRANA GARCIA | ADDRESS ON FILE |
| RAUL ZAMBRANA RIVERA | ADDRESS ON FILE |
| RAUL ZAYAS MARRERO | ADDRESS ON FILE |
| RAUL ZAYAS MARRERO | ADDRESS ON FILE |
| RAUL ZAYAS MARRERO | ADDRESS ON FILE |
| RAUL ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| RAULIN CARLO MORALES | ADDRESS ON FILE |
| RAULYER HERNANDEZ DOMINGUEZ | ADDRESS ON FILE |
| RAUTELLY TORRES NIEVES | ADDRESS ON FILE |
| RAWELL CABAN CORTES | ADDRESS ON FILE |
| RAY A ALICEA COTTO | ADDRESS ON FILE |
| RAY A FELICIANO CEREZO | ADDRESS ON FILE |
| RAY A LARA DIAZ | ADDRESS ON FILE |
| RAY CORTES RIVERA | ADDRESS ON FILE |
| RAY CORTES RIVERA | ADDRESS ON FILE |
| RAY D RIVERA QUIROS | ADDRESS ON FILE |
| RAY F LUYANDO PEREZ | ADDRESS ON FILE |
| RAY F SUAREZ ORTIZ | ADDRESS ON FILE |
| RAY HENRIQUEZ RAMOS | ADDRESS ON FILE |
| RAY J MORALES OQUENDO | ADDRESS ON FILE |
| RAY LAMBOY | ADDRESS ON FILE |
| RAY MARTINEZ CARNUCCI | ADDRESS ON FILE |
| RAY MORALES PLAZA | ADDRESS ON FILE |
| RAY RA MROSADO | ADDRESS ON FILE |
| RAY S GOMEZ VAZQUEZ | ADDRESS ON FILE |
| RAYAN RAMOS ORTIZ | ADDRESS ON FILE |
| RAYDA FERNANDEZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYDA T MALDONADO FERNANDEZ | ADDRESS ON FILE |
| RAYM CORDERO LARACUENTE | ADDRESS ON FILE |
| RAYMAR HERNANDEZ BENITEZ | ADDRESS ON FILE |
| RAYMAR SANTIAGO CARDENALES | ADDRESS ON FILE |
| RAYMAR SANTIAGO CARDENALES | ADDRESS ON FILE |
| RAYMAR SANTIAGO CARDENALES | ADDRESS ON FILE |
| RAYMI RUIZ RUIZ | ADDRESS ON FILE |
| RAYMON D ROLDAN LEBRON | ADDRESS ON FILE |
| RAYMON RA LMATOS | ADDRESS ON FILE |
| RAYMON RA LMATOS | ADDRESS ON FILE |
| RAYMON RA LMATOS | ADDRESS ON FILE |
| RAYMOND A AQUINO GARCIA | ADDRESS ON FILE |
| RAYMOND A CRUZ CRUZ | ADDRESS ON FILE |
| RAYMOND A MERCADO | ADDRESS ON FILE |
| RAYMOND A ROMAN BORDOY | ADDRESS ON FILE |
| RAYMOND A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND ABAC PAGAN | ADDRESS ON FILE |
| RAYMOND ABAC PAGAN | ADDRESS ON FILE |
| RAYMOND ACEVEDO PIMENTEL | ADDRESS ON FILE |
| RAYMOND ALICEA FELIBERTY | ADDRESS ON FILE |
| RAYMOND ALMEDINA RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND ARCE PAGAN | ADDRESS ON FILE |
| RAYMOND BAEZ TORRES | ADDRESS ON FILE |
| RAYMOND BERNARD HERNANDEZ | ADDRESS ON FILE |
| RAYMOND BERNARD HERNANDEZ | ADDRESS ON FILE |
| RAYMOND BERRIOS LOPEZ | ADDRESS ON FILE |
| RAYMOND BERRIOS MOYET | ADDRESS ON FILE |
| RAYMOND BERRIOS MOYET | ADDRESS ON FILE |
| RAYMOND BERRIOS ORTIZ | ADDRESS ON FILE |
| RAYMOND BONILLA MARTINEZ | ADDRESS ON FILE |
| RAYMOND CABRERA CASTRO | ADDRESS ON FILE |
| RAYMOND CANCEL VARGAS | ADDRESS ON FILE |
| RAYMOND CAPO DIAZ | ADDRESS ON FILE |
| RAYMOND CARABALLO | ADDRESS ON FILE |
| RAYMOND CARABALLO ROBLES | ADDRESS ON FILE |
| RAYMOND CARABALLO ROBLES | ADDRESS ON FILE |
| RAYMOND CARDIN RAMIREZ | ADDRESS ON FILE |
| RAYMOND CARDONA VALENTIN | ADDRESS ON FILE |
| RAYMOND CARLO RIVERA | ADDRESS ON FILE |
| RAYMOND CARRASQUILLO | ADDRESS ON FILE |
| RAYMOND CASTELLON MERCADO | ADDRESS ON FILE |
| RAYMOND CASTILLO SOSTRE | ADDRESS ON FILE |
| RAYMOND CHAMPANA GAGNERON | ADDRESS ON FILE |
| RAYMOND CORAZON RIVERA | ADDRESS ON FILE |
| RAYMOND CORDERO GONZALEZ | ADDRESS ON FILE |
| RAYMOND CORDERO REYES | ADDRESS ON FILE |
| RAYMOND CORDERO REYES | ADDRESS ON FILE |
| RAYMOND CORREA TORRES | ADDRESS ON FILE |
| RAYMOND CORTES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND CRESPO DICUPE | ADDRESS ON FILE |
| RAYMOND CRUZ LORENZO | ADDRESS ON FILE |
| RAYMOND CRUZ RIVERA | ADDRESS ON FILE |
| RAYMOND CRUZ TORRES | ADDRESS ON FILE |
| RAYMOND DE JESUS VEGA | ADDRESS ON FILE |
| RAYMOND DIAZ | ADDRESS ON FILE |
| RAYMOND DIAZ DIAZ | ADDRESS ON FILE |
| RAYMOND DIAZ DIAZ | ADDRESS ON FILE |
| RAYMOND DIAZ DIAZ | ADDRESS ON FILE |
| RAYMOND DIAZ MALDONADO | ADDRESS ON FILE |
| RAYMOND DIAZ RAMOS | ADDRESS ON FILE |
| RAYMOND DMELENDEZ FILOMENO | ADDRESS ON FILE |
| RAYMOND E RIVERA BERRIOS | ADDRESS ON FILE |
| RAYMOND ESPINOSA TIRADO | ADDRESS ON FILE |
| RAYMOND ESPINOSA TIRADO | ADDRESS ON FILE |
| RAYMOND FERGELEC | ADDRESS ON FILE |
| RAYMOND FERGELEC CINTRON | ADDRESS ON FILE |
| RAYMOND FERNANDEZ CARRION | ADDRESS ON FILE |
| RAYMOND FERRER SILVA | ADDRESS ON FILE |
| RAYMOND FERRER SILVA | ADDRESS ON FILE |
| RAYMOND FLORES PONCE | ADDRESS ON FILE |
| RAYMOND FLORES SANTIAGO | ADDRESS ON FILE |
| RAYMOND GARCIA CRUZ | ADDRESS ON FILE |
| RAYMOND GOITIA BETANCOURT | ADDRESS ON FILE |
| RAYMOND GONZALEZ FONSECA | ADDRESS ON FILE |
| RAYMOND GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAYMOND GONZALEZ LOPEZ | ADDRESS ON FILE |
| RAYMOND GUADALUPE AMADOR | ADDRESS ON FILE |
| RAYMOND GUZMAN | ADDRESS ON FILE |
| RAYMOND HERNANDEZ SOSA | ADDRESS ON FILE |
| RAYMOND HERNANDEZ VARGAS | ADDRESS ON FILE |
| RAYMOND HOSSEIN MATOS | ADDRESS ON FILE |
| RAYMOND J CORTES CASTILLO | ADDRESS ON FILE |
| RAYMOND J FUENTES CARABALLO | ADDRESS ON FILE |
| RAYMOND J GARCIA COLON | ADDRESS ON FILE |
| RAYMOND J HERNANDEZ LEON | ADDRESS ON FILE |
| RAYMOND J MANGUAL PEREZ | ADDRESS ON FILE |
| RAYMOND J MORALES GONZALEZ | ADDRESS ON FILE |
| RAYMOND J RAMIREZ RAMIREZ | ADDRESS ON FILE |
| RAYMOND JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| RAYMOND JOEL SANTIAGO | ADDRESS ON FILE |
| RAYMOND JORGE GALARZA | ADDRESS ON FILE |
| RAYMOND JR DIAZ LOPEZ | ADDRESS ON FILE |
| RAYMOND L ESTRELLA GARCIA | ADDRESS ON FILE |
| RAYMOND L GUZMAN | ADDRESS ON FILE |
| RAYMOND L SERRANO BARIENTOS | ADDRESS ON FILE |
| RAYMOND LABOY VAZQUEZ | ADDRESS ON FILE |
| RAYMOND LAMBERTY TORRES | ADDRESS ON FILE |
| RAYMOND LOPEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND LOPEZ RIVERA | ADDRESS ON FILE |
| RAYMOND LOPEZ RUIZ | ADDRESS ON FILE |
| RAYMOND LOPEZ SOSA | ADDRESS ON FILE |
| RAYMOND M RODRIGUEZ COLON | ADDRESS ON FILE |
| RAYMOND MALDONADO LEBRON | ADDRESS ON FILE |
| RAYMOND MALDONADO LEBRON | ADDRESS ON FILE |
| RAYMOND MALDONADO LEBRON | ADDRESS ON FILE |
| RAYMOND MALDONADO LEON | ADDRESS ON FILE |
| RAYMOND MARCEL COULANGES | ADDRESS ON FILE |
| RAYMOND MARCEL COULANGES | ADDRESS ON FILE |
| RAYMOND MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND MARTINEZ RUIZ | ADDRESS ON FILE |
| RAYMOND MARTINEZ RUIZ | ADDRESS ON FILE |
| RAYMOND MARTINEZ RUIZ | ADDRESS ON FILE |
| RAYMOND MEDINA MARRERO | ADDRESS ON FILE |
| RAYMOND MEDINA MORALES | ADDRESS ON FILE |
| RAYMOND MEDINA ROMAN | ADDRESS ON FILE |
| RAYMOND MELENDEZ TORRES | ADDRESS ON FILE |
| RAYMOND MENDOZA HERNANDEZ | ADDRESS ON FILE |
| RAYMOND MERCADO PAGAN | ADDRESS ON FILE |
| RAYMOND MERCADO TORRES | ADDRESS ON FILE |
| RAYMOND MILLIGAN FOLKES | ADDRESS ON FILE |
| RAYMOND MIRANDA AFANADOR | ADDRESS ON FILE |
| RAYMOND MONTALVO SANTIAGO | ADDRESS ON FILE |
| RAYMOND MONTALVO SANTIAGO | ADDRESS ON FILE |
| RAYMOND MONTALVO SANTIAGO | ADDRESS ON FILE |
| RAYMOND MONTANEZ TORRES | ADDRESS ON FILE |
| RAYMOND MORALES | ADDRESS ON FILE |
| RAYMOND MORALES MARTINEZ | ADDRESS ON FILE |
| RAYMOND MUNOZ CEDENO | ADDRESS ON FILE |
| RAYMOND NATER PERZ | ADDRESS ON FILE |
| RAYMOND NEGRON BRAVO | ADDRESS ON FILE |
| RAYMOND NEGRON MALDONADO | ADDRESS ON FILE |
| RAYMOND NEGRON MARTINEZ | ADDRESS ON FILE |
| RAYMOND NEGRON RIVERA | ADDRESS ON FILE |
| RAYMOND O AYALA CASTRO | ADDRESS ON FILE |
| RAYMOND O PAGAN RIOS | ADDRESS ON FILE |
| RAYMOND ORAMA RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND ORTIZ DEL VALLE | ADDRESS ON FILE |
| RAYMOND ORTIZ DELGADO | ADDRESS ON FILE |
| RAYMOND ORTIZ MORALES | ADDRESS ON FILE |
| RAYMOND PABON RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND PABON RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND PAGAN CANDELARIA | ADDRESS ON FILE |
| RAYMOND PAGAN CANDELARIA | ADDRESS ON FILE |
| RAYMOND PAGAN DIEZ | ADDRESS ON FILE |
| RAYMOND PAGAN PEREZ | ADDRESS ON FILE |
| RAYMOND PETER RIVIERA | ADDRESS ON FILE |
| RAYMOND PETERSON DEL TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND RAMIREZ QUINONES | ADDRESS ON FILE |
| RAYMOND RAMIREZ QUINONES | ADDRESS ON FILE |
| RAYMOND RAMOS TUBENS | ADDRESS ON FILE |
| RAYMOND RESTO FIGUEROA | ADDRESS ON FILE |
| RAYMOND REYES ARZUAGA | ADDRESS ON FILE |
| RAYMOND REYES LAYER | ADDRESS ON FILE |
| RAYMOND RICHARD TORRES | ADDRESS ON FILE |
| RAYMOND RICHARD TORRES | ADDRESS ON FILE |
| RAYMOND RIVERA AYALA | ADDRESS ON FILE |
| RAYMOND RIVERA LOPEZ | ADDRESS ON FILE |
| RAYMOND RIVERA LOPEZ | ADDRESS ON FILE |
| RAYMOND RIVERA MALDONADO | ADDRESS ON FILE |
| RAYMOND RIVERA MARTINO | ADDRESS ON FILE |
| RAYMOND RIVERA RAMOS | ADDRESS ON FILE |
| RAYMOND RIVERA RAMOS | ADDRESS ON FILE |
| RAYMOND RIVERA RIVERA | ADDRESS ON FILE |
| RAYMOND RIVERA TROCHE | ADDRESS ON FILE |
| RAYMOND RIVERA VEGA | ADDRESS ON FILE |
| RAYMOND RIVERA VEGA | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ CORREA | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ MORALES | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ MORALES | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ SANTANA | ADDRESS ON FILE |
| RAYMOND ROLDAN RIOS | ADDRESS ON FILE |
| RAYMOND ROLLOCKS RIVERA | ADDRESS ON FILE |
| RAYMOND ROLLOCKS RIVERA | ADDRESS ON FILE |
| RAYMOND ROSA MENDEZ | ADDRESS ON FILE |
| RAYMOND ROSARIO FERNANDEZ | ADDRESS ON FILE |
| RAYMOND ROSARIO ROSADO | ADDRESS ON FILE |
| RAYMOND RUIZ JIMENEZ | ADDRESS ON FILE |
| RAYMOND RUIZ RIVERA | ADDRESS ON FILE |
| RAYMOND SALAMAN ENCARNACIO | ADDRESS ON FILE |
| RAYMOND SALVA ROSA | ADDRESS ON FILE |
| RAYMOND SALVA ROSA | ADDRESS ON FILE |
| RAYMOND SANCHEZ | ADDRESS ON FILE |
| RAYMOND SANCHEZ MELENDEZ | ADDRESS ON FILE |
| RAYMOND SANCHEZ MELENDEZ | ADDRESS ON FILE |
| RAYMOND SANCHEZ MELENDEZ | ADDRESS ON FILE |
| RAYMOND SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| RAYMOND SANTANA CLAUDIO | ADDRESS ON FILE |
| RAYMOND SANTANA CLAUDIO | ADDRESS ON FILE |
| RAYMOND SANTANA HERNANDEZ | ADDRESS ON FILE |
| RAYMOND SANTANA PENA | ADDRESS ON FILE |
| RAYMOND SANTIAGO BERRIOS | ADDRESS ON FILE |
| RAYMOND SANTIAGO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND SANTIAGO MOYET | ADDRESS ON FILE |
| RAYMOND SEGUI MATOS | ADDRESS ON FILE |
| RAYMOND SERRANO RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND SIERRA CRUZ | ADDRESS ON FILE |
| RAYMOND SOTO DAVILA | ADDRESS ON FILE |
| RAYMOND SOTO WESTERBAND | ADDRESS ON FILE |
| RAYMOND T SERRANO BAEZ | ADDRESS ON FILE |
| RAYMOND TABOAS RIOS | ADDRESS ON FILE |
| RAYMOND TABOAS RIOS | ADDRESS ON FILE |
| RAYMOND TALAVERA LOPEZ | ADDRESS ON FILE |
| RAYMOND TIRADO RIVERA | ADDRESS ON FILE |
| RAYMOND TOLENTINO DELGADO | ADDRESS ON FILE |
| RAYMOND TOLENTINO DELGADO | ADDRESS ON FILE |
| RAYMOND TORRES KEMPA | ADDRESS ON FILE |
| RAYMOND TORRES LOPEZ | ADDRESS ON FILE |
| RAYMOND TORRES SANTOS | ADDRESS ON FILE |
| RAYMOND V RAMOS BAJANDA | ADDRESS ON FILE |
| RAYMOND VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND VAZQUEZ VEGA | ADDRESS ON FILE |
| RAYMOND VEGA CLEMENTE | ADDRESS ON FILE |
| RAYMOND VEGA ORTIZ | ADDRESS ON FILE |
| RAYMOND VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| RAYMOND VELEZ BERNARD | ADDRESS ON FILE |
| RAYMOND VELEZ GONZALEZ | ADDRESS ON FILE |
| RAYMOND VELEZ MORALES | ADDRESS ON FILE |
| RAYMOND VELEZ RIVERA | ADDRESS ON FILE |
| RAYMOND VIRELLA FIGUEROA | ADDRESS ON FILE |
| RAYMOND VIRELLA FIGUEROA | ADDRESS ON FILE |
| RAYMOND VIROLA RIVERA | ADDRESS ON FILE |
| RAYMOND W RAMOS HERNANDEZ | ADDRESS ON FILE |
| RAYMOND Y QUINONES SALDANA | ADDRESS ON FILE |
| RAYMONDE JOSEPH MICHEL | ADDRESS ON FILE |
| RAYMUNDI MUNDO MARTINEZ | ADDRESS ON FILE |
| RAYMUNDO AGUILAR GALINDEZ | ADDRESS ON FILE |
| RAYMUNDO ARCE GONZALEZ | ADDRESS ON FILE |
| RAYMUNDO ARCE GONZALEZ | ADDRESS ON FILE |
| RAYMUNDO AYALA SALAS | ADDRESS ON FILE |
| RAYMUNDO CASANOVA CHICLANA | ADDRESS ON FILE |
| RAYMUNDO GONZALEZ CANDELAR | ADDRESS ON FILE |
| RAYMUNDO MALDONADO DE JESUS | ADDRESS ON FILE |
| RAYMUNDO MARTINEZ MONTALVO | ADDRESS ON FILE |
| RAYMUNDO PEREZ TORRES | ADDRESS ON FILE |
| RAYMUNDO RAMOS QUINONES | ADDRESS ON FILE |
| RAYMUNDO RIVERA ESQUILIN | ADDRESS ON FILE |
| RAYMUNDO RODRIGUEZ GOME | ADDRESS ON FILE |
| RAYMUNDO RONDON CANALES | ADDRESS ON FILE |
| RAYMUNDO SANTOS BRUNO | ADDRESS ON FILE |
| RAYMUNDO SCOTT HERRERA | ADDRESS ON FILE |
| RAYNA HICHEZ COSTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYNALDO ZAYAS GARCIA | ADDRESS ON FILE |
| RAYNALDO ZAYAS GARCIA | ADDRESS ON FILE |
| RAYNEL RA VAZQUEZ | ADDRESS ON FILE |
| RAYNIER RODRIGUEZ | ADDRESS ON FILE |
| RAYSA M FLORES SANTOS | ADDRESS ON FILE |
| RAYSA RODRIGUEZ MUJICA | ADDRESS ON FILE |
| RAYSA SANJURJO FERNANDEZ | ADDRESS ON FILE |
| RAYSA SANJURJO FERNANDEZ | ADDRESS ON FILE |
| RAYSABELL BERRIOS DELGADO | ADDRESS ON FILE |
| RAYSEL DIAZ MIRANDA | ADDRESS ON FILE |
| RAYSSA CORUJO RIVERA | ADDRESS ON FILE |
| REBBECA ROSARIO TORRES | ADDRESS ON FILE |
| REBECA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| REBECA ACEVEDO CARTAGENA | ADDRESS ON FILE |
| REBECA ALVARADO ORTIZ | ADDRESS ON FILE |
| REBECA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| REBECA AQUINO COTTO | ADDRESS ON FILE |
| REBECA ARROYO MARTINEZ | ADDRESS ON FILE |
| REBECA BALSEIRO CHACON | ADDRESS ON FILE |
| REBECA BARRIOS FEBLES | ADDRESS ON FILE |
| REBECA BARRIOS FEBLES | ADDRESS ON FILE |
| REBECA BERRIOS MORENO | ADDRESS ON FILE |
| REBECA BOBILONI PEREZ | ADDRESS ON FILE |
| REBECA C TORRES RIVAS | ADDRESS ON FILE |
| REBECA C TORRES RIVAS | ADDRESS ON FILE |
| REBECA CARRASQUILLO MALDONA | ADDRESS ON FILE |
| REBECA CLEMENTE SABALIER | ADDRESS ON FILE |
| REBECA COLON RAMOS | ADDRESS ON FILE |
| REBECA COLON RAMOS | ADDRESS ON FILE |
| REBECA COLON RODRIGUEZ | ADDRESS ON FILE |
| REBECA CORDERO FIGUEROA | ADDRESS ON FILE |
| REBECA CORTES MALDONADO | ADDRESS ON FILE |
| REBECA CORTES MALDONADO | ADDRESS ON FILE |
| REBECA COTTO SANTOS | ADDRESS ON FILE |
| REBECA COTTO SANTOS | ADDRESS ON FILE |
| REBECA CRUZ ALEMAN | ADDRESS ON FILE |
| REBECA CRUZ ALEMAN | ADDRESS ON FILE |
| REBECA CRUZ VELEZ | ADDRESS ON FILE |
| REBECA DE ISOTO JESUS | ADDRESS ON FILE |
| REBECA DELGADO DE JESUS | ADDRESS ON FILE |
| REBECA ELIBO VALERIO | ADDRESS ON FILE |
| REBECA ESTEVA LOPEZ | ADDRESS ON FILE |
| REBECA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| REBECA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| REBECA FELICIANO ROSA | ADDRESS ON FILE |
| REBECA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| REBECA FUENTES RUIZ | ADDRESS ON FILE |
| REBECA G RODRIGUEZ RIVERA | ADDRESS ON FILE |
| REBECA GABRIEL RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECA GARCIA VELEZ | ADDRESS ON FILE |
| REBECA GARCIA VELEZ | ADDRESS ON FILE |
| REBECA GARCIA VELEZ | ADDRESS ON FILE |
| REBECA GONZALEZ SEPULVEDA | ADDRESS ON FILE |
| REBECA HERNANDEZ GUZMAN | ADDRESS ON FILE |
| REBECA I MALDONADO MORALES | ADDRESS ON FILE |
| REBECA I VELEZ MENDEZ | ADDRESS ON FILE |
| REBECA I VELEZ MENDEZ | ADDRESS ON FILE |
| REBECA JESUS COLLAZO | ADDRESS ON FILE |
| REBECA KELLY HENRIQUEZ | ADDRESS ON FILE |
| REBECA LOPEZ ROMAN | ADDRESS ON FILE |
| REBECA LOZADA FLORES | ADDRESS ON FILE |
| REBECA M BERNIER RIVERA | ADDRESS ON FILE |
| REBECA M COLON PEREZ | ADDRESS ON FILE |
| REBECA M CORTES TORRES | ADDRESS ON FILE |
| REBECA M VAZQUEZ ROURA | ADDRESS ON FILE |
| REBECA MAISONET ACEVEDO | ADDRESS ON FILE |
| REBECA MALDONADO NATAL | ADDRESS ON FILE |
| REBECA MALDONADO VELEZ | ADDRESS ON FILE |
| REBECA MARTINEZ RIVERA | ADDRESS ON FILE |
| REBECA MEDINA FIGUEROA | ADDRESS ON FILE |
| REBECA MEDINA ROQUE | ADDRESS ON FILE |
| REBECA MOLINARI GIRAU | ADDRESS ON FILE |
| REBECA MORALES TOMASSINI | ADDRESS ON FILE |
| REBECA MUNIZ COLON | ADDRESS ON FILE |
| REBECA NEGRON UMPIERRE | ADDRESS ON FILE |
| REBECA OJEDA ORTIZ | ADDRESS ON FILE |
| REBECA OLIVERAS SERRANO | ADDRESS ON FILE |
| REBECA OLIVERAS SERRANO | ADDRESS ON FILE |
| REBECA OQUENDO GONZALEZ | ADDRESS ON FILE |
| REBECA ORTIZ GONZALEZ | ADDRESS ON FILE |
| REBECA ORTIZ SANCHEZ | ADDRESS ON FILE |
| REBECA ORTIZ SANCHEZ | ADDRESS ON FILE |
| REBECA PAGAN FONTAN | ADDRESS ON FILE |
| REBECA PALACIO COLLADO | ADDRESS ON FILE |
| REBECA RIVERA MELENDEZ | ADDRESS ON FILE |
| REBECA RIVERA NEVAREZ | ADDRESS ON FILE |
| REBECA RIVERA RIVERA | ADDRESS ON FILE |
| REBECA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| REBECA RIVERA SANCHEZ | ADDRESS ON FILE |
| REBECA RIVERA SANCHEZ | ADDRESS ON FILE |
| REBECA RIVERA SANCHEZ | ADDRESS ON FILE |
| REBECA RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| REBECA RODRIGUEZ COCHRAN | ADDRESS ON FILE |
| REBECA RODRIGUEZ LEDESMA | ADDRESS ON FILE |
| REBECA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| REBECA RODRIGUEZ MORALES | ADDRESS ON FILE |
| REBECA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| REBECA RONDA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECA ROSA CRESPO | ADDRESS ON FILE |
| REBECA ROSA CRESPO | ADDRESS ON FILE |
| REBECA ROSA CRESPO | ADDRESS ON FILE |
| REBECA ROSADO CALDERON | ADDRESS ON FILE |
| REBECA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| REBECA ROSADO ROSARIO | ADDRESS ON FILE |
| REBECA ROSADO ROSARIO | ADDRESS ON FILE |
| REBECA ROSARIO LOPEZ | ADDRESS ON FILE |
| REBECA ROSARIO LOPEZ | ADDRESS ON FILE |
| REBECA ROSARIO LOPEZ | ADDRESS ON FILE |
| REBECA SANCHEZ FEBRES | ADDRESS ON FILE |
| REBECA SANCHEZ FEBRES | ADDRESS ON FILE |
| REBECA SANCHEZ MELENDEZ | ADDRESS ON FILE |
| REBECA SANTANA REYES | ADDRESS ON FILE |
| REBECA SEPULVEDA REYES | ADDRESS ON FILE |
| REBECA SOLONO ACOSTA | ADDRESS ON FILE |
| REBECA SOSA MATOS | ADDRESS ON FILE |
| REBECA SOTO CARMONA | ADDRESS ON FILE |
| REBECA SUAREZ ESPINAL | ADDRESS ON FILE |
| REBECA TORRES DE RALAT | ADDRESS ON FILE |
| REBECA TORRES PAGAN | ADDRESS ON FILE |
| REBECA TORRES PAGAN | ADDRESS ON FILE |
| REBECA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| REBECA VEGA HILERIO | ADDRESS ON FILE |
| REBECA VEGA OJEDA | ADDRESS ON FILE |
| REBECA VEGA OJEDA | ADDRESS ON FILE |
| REBECA VEGA TORRES | ADDRESS ON FILE |
| REBECA VELEZ SANCHEZ | ADDRESS ON FILE |
| REBECA WEBER LOPEZ | ADDRESS ON FILE |
| REBECA WEBER LOPEZ | ADDRESS ON FILE |
| REBECCA ALEJANDRO CRUZ | ADDRESS ON FILE |
| REBECCA ALEJANDRO CRUZ | ADDRESS ON FILE |
| REBECCA C SAURI ORTEGA | ADDRESS ON FILE |
| REBECCA CABRERA MONTANEZ | ADDRESS ON FILE |
| REBECCA CALDERON OLIVERO | ADDRESS ON FILE |
| REBECCA CANCEL CRUZ | ADDRESS ON FILE |
| REBECCA CARDONA MARQUEZ | ADDRESS ON FILE |
| REBECCA CARRASQUILLO MARCANO | ADDRESS ON FILE |
| REBECCA COLLAZO ORTIZ | ADDRESS ON FILE |
| REBECCA CONCEPCION MEDINA | ADDRESS ON FILE |
| REBECCA CORREA ALVARADO | ADDRESS ON FILE |
| REBECCA CORTES ALAGO | ADDRESS ON FILE |
| REBECCA CORTEZ OTERO | ADDRESS ON FILE |
| REBECCA COTTO OYOLA | ADDRESS ON FILE |
| REBECCA CRUZ ORTIZ | ADDRESS ON FILE |
| REBECCA DE JESUS CINTRON | ADDRESS ON FILE |
| REBECCA DE LA CRUZ PEREZ | ADDRESS ON FILE |
| REBECCA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| REBECCA DIAZ COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECCA E BAEZ RIVERA | ADDRESS ON FILE |
| REBECCA FERRER LIZARDI | ADDRESS ON FILE |
| REBECCA FIGUEROA TORRES | ADDRESS ON FILE |
| REBECCA FIGUEROA TORRES | ADDRESS ON FILE |
| REBECCA GARCIA MATEO | ADDRESS ON FILE |
| REBECCA GARDESLEN COLON | ADDRESS ON FILE |
| REBECCA GAROFALO CABRERA | ADDRESS ON FILE |
| REBECCA GONZALEZ CORREA | ADDRESS ON FILE |
| REBECCA GUZMAN RIVERA | ADDRESS ON FILE |
| REBECCA GUZMAN RIVERA | ADDRESS ON FILE |
| REBECCA HERNANDEZ COLON | ADDRESS ON FILE |
| REBECCA I CARABALLO SERRANO | ADDRESS ON FILE |
| REBECCA I GREGORY GONZALEZ | ADDRESS ON FILE |
| REBECCA I RODRIGUEZ PACHECO | ADDRESS ON FILE |
| REBECCA JIMENEZ MOLINA | ADDRESS ON FILE |
| REBECCA L LOPEZ LOPEZ | ADDRESS ON FILE |
| REBECCA LOPEZ ORTIZ | ADDRESS ON FILE |
| REBECCA LUGO GOMILA | ADDRESS ON FILE |
| REBECCA M ASAD ALVAREZ | ADDRESS ON FILE |
| REBECCA M NAZARI ESTEVA | ADDRESS ON FILE |
| REBECCA MACHUCA GONZALEZ | ADDRESS ON FILE |
| REBECCA MALDONADO FONTAN | ADDRESS ON FILE |
| REBECCA MARQUEZ MERCADO | ADDRESS ON FILE |
| REBECCA MARTINEZ CINTRON | ADDRESS ON FILE |
| REBECCA MARTINEZ CRUZ | ADDRESS ON FILE |
| REBECCA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| REBECCA MATTEI RAMOS | ADDRESS ON FILE |
| REBECCA MONTANEZ DIAZ | ADDRESS ON FILE |
| REBECCA MORALES MELENDEZ | ADDRESS ON FILE |
| REBECCA MUNIZ SANTIAGO | ADDRESS ON FILE |
| REBECCA MUNOZ AMADEO | ADDRESS ON FILE |
| REBECCA N LEON DEL | ADDRESS ON FILE |
| REBECCA N PICART VAZQUEZ | ADDRESS ON FILE |
| REBECCA NAZARIO BURGOS | ADDRESS ON FILE |
| REBECCA NEGRON VALLE | ADDRESS ON FILE |
| REBECCA PAEZ RODRIGUEZ | ADDRESS ON FILE |
| REBECCA PEREZ FERNANDEZ | ADDRESS ON FILE |
| REBECCA PEREZ MORALES | ADDRESS ON FILE |
| REBECCA PEREZ QUINONES | ADDRESS ON FILE |
| REBECCA PEREZ QUINONES | ADDRESS ON FILE |
| REBECCA PEREZ QUINONES | ADDRESS ON FILE |
| REBECCA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| REBECCA PEREZ ROSSELLO | ADDRESS ON FILE |
| REBECCA RAMIREZ GONZALEZ | ADDRESS ON FILE |
| REBECCA RAMOS GONZALEZ | ADDRESS ON FILE |
| REBECCA RE GONZALEZ | ADDRESS ON FILE |
| REBECCA REYES LOPEZ | ADDRESS ON FILE |
| REBECCA RIOS LOPEZ | ADDRESS ON FILE |
| REBECCA RIVERA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECCA RIVERA MARTINEZ | ADDRESS ON FILE |
| REBECCA RIVERA RAMOS | ADDRESS ON FILE |
| REBECCA RIVERA TORRES | ADDRESS ON FILE |
| REBECCA RIVERA TORRES | ADDRESS ON FILE |
| REBECCA ROBLES RIVERA | ADDRESS ON FILE |
| REBECCA RODRIGUEZ COSME | ADDRESS ON FILE |
| REBECCA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| REBECCA ROMAN PEREZ | ADDRESS ON FILE |
| REBECCA ROMAN TORRES | ADDRESS ON FILE |
| REBECCA SANCHEZ | ADDRESS ON FILE |
| REBECCA SANTIAGO OJEDA | ADDRESS ON FILE |
| REBECCA SANTIAGO OSTOLAZA | ADDRESS ON FILE |
| REBECCA SANTOS TRICOCHE | ADDRESS ON FILE |
| REBECCA SEDA MARTINEZ | ADDRESS ON FILE |
| REBECCA SOLER RODRIGUEZ | ADDRESS ON FILE |
| REBECCA TORRES ORTIZ | ADDRESS ON FILE |
| REBECCA TORRES ORTIZ | ADDRESS ON FILE |
| REBECCA TRINIDAD REYES | ADDRESS ON FILE |
| REBECCA VAZQUEZ OLIVERO | ADDRESS ON FILE |
| REBECCA VEGA HERNANDEZ | ADDRESS ON FILE |
| REBECCA VERA RIOS | ADDRESS ON FILE |
| REBECCA VIDRO ORTIZ | ADDRESS ON FILE |
| REBECCA VILLAESCUSA CASANA | ADDRESS ON FILE |
| REBECCA Z GARCIA ORTIZ | ADDRESS ON FILE |
| RECIO ROSADO NELSON J | ADDRESS ON FILE |
| REDANIEL GARCIA BONILLA | ADDRESS ON FILE |
| REDANIEL GARCIA BONILLA | ADDRESS ON FILE |
| REDANIEL GARCIA BONILLA | ADDRESS ON FILE |
| REDEMENCIO ROSARIO RIVERA | ADDRESS ON FILE |
| REDENCION PEREZ MEDINA | ADDRESS ON FILE |
| REGALADA AGOSTO VILLAFANE | ADDRESS ON FILE |
| REGALADA COLON | ADDRESS ON FILE |
| REGALADA CRESPO SANTIAGO | ADDRESS ON FILE |
| REGALADA FELICIANO APONTE | ADDRESS ON FILE |
| REGALADA FLORES ARROYO | ADDRESS ON FILE |
| REGALADA LAGUNA MOLINA | ADDRESS ON FILE |
| REGALADA MEDINA DIAZ | ADDRESS ON FILE |
| REGALADA RIVERA SANTIAGO | ADDRESS ON FILE |
| REGALADA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| REGALADA RODRIGUEZ ROSA | ADDRESS ON FILE |
| REGALADA SANCHEZ RIVERA | ADDRESS ON FILE |
| REGALADA SANTIAGO ARROYO | ADDRESS ON FILE |
| REGALADO ALAMO FEBRE | ADDRESS ON FILE |
| REGALADO CINTRON ALTURE | ADDRESS ON FILE |
| REGALADO GONZALEZ MEJIAS | ADDRESS ON FILE |
| REGALADO PEREZ ROSADO | ADDRESS ON FILE |
| REGALADO TIRADO LEBRON | ADDRESS ON FILE |
| REGALADO TRUJILLO GERENA | ADDRESS ON FILE |
| REGALDO CRUZ TUBENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REGALO ROSARIO COLON | ADDRESS ON FILE |
| REGGIE GARCIA GONZALEZ | ADDRESS ON FILE |
| REGGIE GARCIA GONZALEZ | ADDRESS ON FILE |
| REGGIE MARTINEZ MENENDEZ | ADDRESS ON FILE |
| REGGIE MONTALVO MARRERO | ADDRESS ON FILE |
| REGGIE RIVERA HERNANDEZ | ADDRESS ON FILE |
| REGIMIO MARZAN SOTO | ADDRESS ON FILE |
| REGINA ADORNO RODRIGUEZ | ADDRESS ON FILE |
| REGINA ADORNO RODRIGUEZ | ADDRESS ON FILE |
| REGINA ALMODOVAR PABON | ADDRESS ON FILE |
| REGINA CARRASQUILLO AYA | ADDRESS ON FILE |
| REGINA CEBALLOS MILLAN | ADDRESS ON FILE |
| REGINA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| REGINA CRUZ DAVILA | ADDRESS ON FILE |
| REGINA D CIBES SILVA | ADDRESS ON FILE |
| REGINA DIAZ LOPEZ | ADDRESS ON FILE |
| REGINA E RIVERA RIOS | ADDRESS ON FILE |
| REGINA E VARANDA FRANCO | ADDRESS ON FILE |
| REGINA GARCIA GARCIA | ADDRESS ON FILE |
| REGINA GARCIA UBILES | ADDRESS ON FILE |
| REGINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| REGINA GUADALUPE GUADALUPE | ADDRESS ON FILE |
| REGINA HERNANDEZ CAMACHO | ADDRESS ON FILE |
| REGINA HERNANDEZ CRUZ | ADDRESS ON FILE |
| REGINA HERNANDEZ CRUZ | ADDRESS ON FILE |
| REGINA LEBRON ROLDAN | ADDRESS ON FILE |
| REGINA LEBRON ROLDAN | ADDRESS ON FILE |
| REGINA LUCIANO VAZQUEZ | ADDRESS ON FILE |
| REGINA M TORRES MEDINA | ADDRESS ON FILE |
| REGINA MATEO ORTIZ | ADDRESS ON FILE |
| REGINA MATEO ORTIZ | ADDRESS ON FILE |
| REGINA MILLAN ORTIZ | ADDRESS ON FILE |
| REGINA MORALES SANTA | ADDRESS ON FILE |
| REGINA MULERO CLAUDIO | ADDRESS ON FILE |
| REGINA NIEVES PABON | ADDRESS ON FILE |
| REGINA OLMEDA CRUZ | ADDRESS ON FILE |
| REGINA PIZARRO OSORIO | ADDRESS ON FILE |
| REGINA RAMOS VAZQUEZ | ADDRESS ON FILE |
| REGINA RIOS VIERA | ADDRESS ON FILE |
| REGINA RODRIGUEZ CAMACH | ADDRESS ON FILE |
| REGINA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| REGINA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| REGINA SANCHEZ PEREZ | ADDRESS ON FILE |
| REGINA SANCHEZ PEREZ | ADDRESS ON FILE |
| REGINA SANTIAGO VALDES | ADDRESS ON FILE |
| REGINA SERRANO ARCE | ADDRESS ON FILE |
| REGINA SERRANO ARCE | ADDRESS ON FILE |
| REGINA SERRANO ARCE | ADDRESS ON FILE |
| REGINA SERRANO ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REGINA SERRANO HERNANDEZ | ADDRESS ON FILE |
| REGINA TORRES MERCED | ADDRESS ON FILE |
| REGINA VARGAS DE JESUS | ADDRESS ON FILE |
| REGINA VARGAS DE JESUS | ADDRESS ON FILE |
| REGINA VELEZ SANCHEZ | ADDRESS ON FILE |
| REGINALD LEDAIN GENTILLON | ADDRESS ON FILE |
| REGINALD LEDAIN GENTILLON | ADDRESS ON FILE |
| REGINALD LEDAIN GENTILLON | ADDRESS ON FILE |
| REGINALD RAMIREZ ROSARIO | ADDRESS ON FILE |
| REGINALD RAMIREZ ROSARIO | ADDRESS ON FILE |
| REGINALD RAMIREZ ROSARIO | ADDRESS ON FILE |
| REGINALD RIVERA DELGADO | ADDRESS ON FILE |
| REGINALDO BEAUCHAMP SANCHE | ADDRESS ON FILE |
| REGINO ALFONSO DIAZ | ADDRESS ON FILE |
| REGINO ALLENDE MOJICA | ADDRESS ON FILE |
| REGINO AQUINO CANALES | ADDRESS ON FILE |
| REGINO AYALA SOTOMAYOR | ADDRESS ON FILE |
| REGINO CANALES SEIN | ADDRESS ON FILE |
| REGINO CARTAGENA ACEVEDO | ADDRESS ON FILE |
| REGINO CHEVEREZ DIAZ | ADDRESS ON FILE |
| REGINO COLON NIEVES | ADDRESS ON FILE |
| REGINO CRUZ COTTO | ADDRESS ON FILE |
| REGINO CRUZ SOTO | ADDRESS ON FILE |
| REGINO DEL VALLE | ADDRESS ON FILE |
| REGINO ESCAMILO CARDENAS | ADDRESS ON FILE |
| REGINO FERMAINT MEDINA | ADDRESS ON FILE |
| REGINO JESUS GOMEZ | ADDRESS ON FILE |
| REGINO NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| REGINO RIVERA TORRES | ADDRESS ON FILE |
| REGINO RIVERA TORRES | ADDRESS ON FILE |
| REGINO RIVERA TORRES | ADDRESS ON FILE |
| REGINO ROQUE SERRANO | ADDRESS ON FILE |
| REGINO ROQUE SERRANO | ADDRESS ON FILE |
| REGINO ROQUE SERRANO | ADDRESS ON FILE |
| REGINO ROSARIO CARDONA | ADDRESS ON FILE |
| REGINO SANTOS AVILES | ADDRESS ON FILE |
| REGINO SERRANO MERCADO | ADDRESS ON FILE |
| REGINO VAZQUEZ FLORES | ADDRESS ON FILE |
| REGIS A MARTINEZ MINGUELA | ADDRESS ON FILE |
| REGIS A VEGA BONILLA | ADDRESS ON FILE |
| REGIS DEGLANS RODRIGUEZ | ADDRESS ON FILE |
| REGNEL MARCANO DELBREY | ADDRESS ON FILE |
| REIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| REIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| REILLY MATOS IRIZARRY | ADDRESS ON FILE |
| REILNALDO MARRERO | ADDRESS ON FILE |
| REILYN GARCIA ROSADO | ADDRESS ON FILE |
| REIMANUEL CRUZ SANTIAGO | ADDRESS ON FILE |
| REIMAR A ILARRAZA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REIMAR A ILARRAZA COLON | ADDRESS ON FILE |
| REIMBERTO MEDINA CRUZ | ADDRESS ON FILE |
| REIMBERTO MEDINA CRUZ | ADDRESS ON FILE |
| REIMON CALO ALVAREZ | ADDRESS ON FILE |
| REIMUNDO CASTILLO PAGAN | ADDRESS ON FILE |
| REIMUNDO JESUS HERNANDEZ | ADDRESS ON FILE |
| REIMUNDO QUILES MORENO | ADDRESS ON FILE |
| REIMUNDO QUINONES CASTRO | ADDRESS ON FILE |
| REIMUNDO RIVERA PENA | ADDRESS ON FILE |
| REINA AQUINO ACOSTA | ADDRESS ON FILE |
| REINA BAJANDAS FIGUEROA | ADDRESS ON FILE |
| REINA CALDERON BERRIOS | ADDRESS ON FILE |
| REINA CARDONA | ADDRESS ON FILE |
| REINA CENTENO ORTIZ | ADDRESS ON FILE |
| REINA CRESPO TORRES | ADDRESS ON FILE |
| REINA CRESPO TORRES | ADDRESS ON FILE |
| REINA DAVIS PEREZ | ADDRESS ON FILE |
| REINA DE V REYES OQUENDO | ADDRESS ON FILE |
| REINA ENCARNACION CEPEDA | ADDRESS ON FILE |
| REINA ENCARNACION CEPEDA | ADDRESS ON FILE |
| REINA FIGUEROA ESTRADA | ADDRESS ON FILE |
| REINA FIGUEROA PRADO | ADDRESS ON FILE |
| REINA FREYRE HAU | ADDRESS ON FILE |
| REINA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| REINA I ACEVEDO DANET | ADDRESS ON FILE |
| REINA I CRUZ CAMACHO | ADDRESS ON FILE |
| REINA I FELICIANO VAZQUEZ | ADDRESS ON FILE |
| REINA I FIGUEROA ESTRADA | ADDRESS ON FILE |
| REINA I MONTANEZ RIVERA | ADDRESS ON FILE |
| REINA I MONTANEZ RIVERA | ADDRESS ON FILE |
| REINA I MONTANEZ RIVERA | ADDRESS ON FILE |
| REINA I PICA ROSA | ADDRESS ON FILE |
| REINA I RIVERA SANTIAGO | ADDRESS ON FILE |
| REINA I RODRIGUEZ DAVILA | ADDRESS ON FILE |
| REINA J RODRIGUEZ CASTRO | ADDRESS ON FILE |
| REINA JURADO DE OLIVERO | ADDRESS ON FILE |
| REINA L BERRIOS ADORNO | ADDRESS ON FILE |
| REINA L MALDONADO PEREZ | ADDRESS ON FILE |
| REINA L MARRERO PLUGUEZ | ADDRESS ON FILE |
| REINA L MEDINA VIDAL | ADDRESS ON FILE |
| REINA L MELENDEZ REYES | ADDRESS ON FILE |
| REINA L MELENDEZ REYES | ADDRESS ON FILE |
| REINA L MONTALVO PADILLA | ADDRESS ON FILE |
| REINA L MONTALVO PADILLA | ADDRESS ON FILE |
| REINA L MONTALVO PADILLA | ADDRESS ON FILE |
| REINA LABOY JUSINO | ADDRESS ON FILE |
| REINA LEBRON GONZALEZ | ADDRESS ON FILE |
| REINA LUINA ROJAS | ADDRESS ON FILE |
| REINA M ANDREU RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINA M CINTRON VARGAS | ADDRESS ON FILE |
| REINA M CLAUDIO MUNOZ | ADDRESS ON FILE |
| REINA M CORIANO SIERRA | ADDRESS ON FILE |
| REINA M CORIANO SIERRA | ADDRESS ON FILE |
| REINA M CORIANO SIERRA | ADDRESS ON FILE |
| REINA M CORIANO SIERRA | ADDRESS ON FILE |
| REINA M DE JESUS SALGADO | ADDRESS ON FILE |
| REINA M ESPINELL CINTRON | ADDRESS ON FILE |
| REINA M MARTINEZ PEREZ | ADDRESS ON FILE |
| REINA M MARTINEZ RIVERA | ADDRESS ON FILE |
| REINA M MARTINEZ RIVERA | ADDRESS ON FILE |
| REINA M NIEVES COLLAZO | ADDRESS ON FILE |
| REINA M NIEVES MENDEZ | ADDRESS ON FILE |
| REINA M NIEVES MENDEZ | ADDRESS ON FILE |
| REINA M OTERO ORTEGA | ADDRESS ON FILE |
| REINA M PINTO MOYET | ADDRESS ON FILE |
| REINA M TORRES | ADDRESS ON FILE |
| REINA M TORRES | ADDRESS ON FILE |
| REINA M TORRES COLON | ADDRESS ON FILE |
| REINA M TORRES SOTO | ADDRESS ON FILE |
| REINA MATILDE FRED | ADDRESS ON FILE |
| REINA NORAT SERRANO | ADDRESS ON FILE |
| REINA PEDROSA ROSA | ADDRESS ON FILE |
| REINA QUINONES HERNANDEZ | ADDRESS ON FILE |
| REINA QUINONES MEDINA | ADDRESS ON FILE |
| REINA RIVERA ORTEGA | ADDRESS ON FILE |
| REINA RIVERA ORTEGA | ADDRESS ON FILE |
| REINA RIVERA PACHECO | ADDRESS ON FILE |
| REINA V BAEZ TORRES | ADDRESS ON FILE |
| REINA Y PEREZ TORRES | ADDRESS ON FILE |
| REINA ZAYAS ESTERAS | ADDRESS ON FILE |
| REINADLO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| REINADLO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| REINALDA ACEVEDO SEGUI | ADDRESS ON FILE |
| REINALDA ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| REINALDA COLON RODRIGUEZ | ADDRESS ON FILE |
| REINALDA CUEVAS NUNEZ | ADDRESS ON FILE |
| REINALDA GUZMAN COLON | ADDRESS ON FILE |
| REINALDA IRIZARRY CANDELARIO | ADDRESS ON FILE |
| REINALDA MEDINA RESTO | ADDRESS ON FILE |
| REINALDA PAOLI TORRUELLA | ADDRESS ON FILE |
| REINALDA RIVERA ORTIZ | ADDRESS ON FILE |
| REINALDA ROBLES JESUS | ADDRESS ON FILE |
| REINALDA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| REINALDA SOTO VARGAS | ADDRESS ON FILE |
| REINALDA TORRES ALEQUIN | ADDRESS ON FILE |
| REINALDA TORRES CHEVETT | ADDRESS ON FILE |
| REINALDI RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| REINALDO A DEL VALLE TORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO A PENA FORT | ADDRESS ON FILE |
| REINALDO A RIVERA RIVERA | ADDRESS ON FILE |
| REINALDO A TORO LUGO | ADDRESS ON FILE |
| REINALDO ACEVEDO AYALA | ADDRESS ON FILE |
| REINALDO ACEVEDO MONTALVO | ADDRESS ON FILE |
| REINALDO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| REINALDO ACOSTA FELICIANO | ADDRESS ON FILE |
| REINALDO ALBERT O FERNANDEZ MESTR ES | ADDRESS ON FILE |
| REINALDO ALBERT RIVERA | ADDRESS ON FILE |
| REINALDO ALICEA PEREZ | ADDRESS ON FILE |
| REINALDO ALMODOVAR RAMOS | ADDRESS ON FILE |
| REINALDO ALVARADO POMALES | ADDRESS ON FILE |
| REINALDO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO ALVARADO SOLIVAN | ADDRESS ON FILE |
| REINALDO ALVAREZ BERMUDEZ | ADDRESS ON FILE |
| REINALDO ALVAREZ CAMACHO | ADDRESS ON FILE |
| REINALDO ALVAREZ ESCRIBANO | ADDRESS ON FILE |
| REINALDO ALVAREZ ESCRIBANO | ADDRESS ON FILE |
| REINALDO ALVAREZ TORRES | ADDRESS ON FILE |
| REINALDO ALVAREZ TORRES | ADDRESS ON FILE |
| REINALDO ALVERIO HERNANDEZ | ADDRESS ON FILE |
| REINALDO AVILES ALVAREZ | ADDRESS ON FILE |
| REINALDO AYALA DIAZ | ADDRESS ON FILE |
| REINALDO AYALA RIVERA | ADDRESS ON FILE |
| REINALDO AYALA RIVERA | ADDRESS ON FILE |
| REINALDO AYALA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO AYALA ROSARIO | ADDRESS ON FILE |
| REINALDO BABILONIA CARDONA | ADDRESS ON FILE |
| REINALDO BAERGA TORRES | ADDRESS ON FILE |
| REINALDO BAEZ SANTIAGO | ADDRESS ON FILE |
| REINALDO BAEZ SANTIAGO | ADDRESS ON FILE |
| REINALDO BELTRAN ROMAN | ADDRESS ON FILE |
| REINALDO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| REINALDO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| REINALDO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| REINALDO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| REINALDO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| REINALDO BONILLA ORTIZ | ADDRESS ON FILE |
| REINALDO BORGOS BERRIOS | ADDRESS ON FILE |
| REINALDO BORGOS LEON | ADDRESS ON FILE |
| REINALDO BORRERO COLON | ADDRESS ON FILE |
| REINALDO BURGOS LOPEZ | ADDRESS ON FILE |
| REINALDO BURGOS LOPEZ | ADDRESS ON FILE |
| REINALDO BURGOS RIVERA | ADDRESS ON FILE |
| REINALDO BURGOS RIVERA | ADDRESS ON FILE |
| REINALDO BURGOS RIVERA | ADDRESS ON FILE |
| REINALDO BURGOS ROSARIO | ADDRESS ON FILE |
| REINALDO CABALLERO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO CABALLERO PEREZ | ADDRESS ON FILE |
| REINALDO CABALLERO PEREZ | ADDRESS ON FILE |
| REINALDO CALDERON ARCE | ADDRESS ON FILE |
| REINALDO CAMACHO | ADDRESS ON FILE |
| REINALDO CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO CAMARENO CONCEPCION | ADDRESS ON FILE |
| REINALDO CANCEL SOTO | ADDRESS ON FILE |
| REINALDO CAPIELO SAN TOS | ADDRESS ON FILE |
| REINALDO CARABALLO ARZOLA | ADDRESS ON FILE |
| REINALDO CARDONA AROCHO | ADDRESS ON FILE |
| REINALDO CARRILLO MORALES | ADDRESS ON FILE |
| REINALDO CASILLAS GONZALEZ | ADDRESS ON FILE |
| REINALDO CASTILLO TAVAREZ | ADDRESS ON FILE |
| REINALDO CEDENO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO CEPEDA CABALLERO | ADDRESS ON FILE |
| REINALDO CEPEDA MARTI | ADDRESS ON FILE |
| REINALDO CERMENO COLON | ADDRESS ON FILE |
| REINALDO CINTRON CASTRO | ADDRESS ON FILE |
| REINALDO CINTRON CASTRO | ADDRESS ON FILE |
| REINALDO CLEMENTE QUINONES | ADDRESS ON FILE |
| REINALDO COLLAZO DAVILA | ADDRESS ON FILE |
| REINALDO COLON CORCHADO | ADDRESS ON FILE |
| REINALDO COLON LATORRE | ADDRESS ON FILE |
| REINALDO COLON MATIAS | ADDRESS ON FILE |
| REINALDO COLON MORALES | ADDRESS ON FILE |
| REINALDO COLON NAZARIO | ADDRESS ON FILE |
| REINALDO COLON RIVERA | ADDRESS ON FILE |
| REINALDO COLON RODRIGUEZ | ADDRESS ON FILE |
| REINALDO COLON SANTIAGO | ADDRESS ON FILE |
| REINALDO COLON SOTO | ADDRESS ON FILE |
| REINALDO COLON SOTO | ADDRESS ON FILE |
| REINALDO CONCEPCION JESUS | ADDRESS ON FILE |
| REINALDO CORDERO CRUZ | ADDRESS ON FILE |
| REINALDO CORDERO RIVERA | ADDRESS ON FILE |
| REINALDO CORDERO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO CORDOVA BRUGOS | ADDRESS ON FILE |
| REINALDO CORDOVA NATAL | ADDRESS ON FILE |
| REINALDO CORTES CRUZ | ADDRESS ON FILE |
| REINALDO CORTES SALAS | ADDRESS ON FILE |
| REINALDO CORTES SALAS | ADDRESS ON FILE |
| REINALDO COSTALES ROJAS | ADDRESS ON FILE |
| REINALDO CRUZ ACEVEDO | ADDRESS ON FILE |
| REINALDO CRUZ ARGUINZONI | ADDRESS ON FILE |
| REINALDO CRUZ ARGUINZONI | ADDRESS ON FILE |
| REINALDO CRUZ CACERES | ADDRESS ON FILE |
| REINALDO CRUZ LABOY | ADDRESS ON FILE |
| REINALDO CRUZ LLERA | ADDRESS ON FILE |
| REINALDO CRUZ LLERA | ADDRESS ON FILE |
| REINALDO CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO CRUZ ROQUE | ADDRESS ON FILE |
| REINALDO CUADRADO RIVERA | ADDRESS ON FILE |
| REINALDO CURRAS SALGADO | ADDRESS ON FILE |
| REINALDO D CRUZ MENDOZA | ADDRESS ON FILE |
| REINALDO DAVILA | ADDRESS ON FILE |
| REINALDO DAVILA CABRERA | ADDRESS ON FILE |
| REINALDO DE JESUS CLAUDIO | ADDRESS ON FILE |
| REINALDO DE JESUS LOZADA | ADDRESS ON FILE |
| REINALDO DE JESUS LOZADA | ADDRESS ON FILE |
| REINALDO DE JESUS MORALES | ADDRESS ON FILE |
| REINALDO DELFI DE JESUS | ADDRESS ON FILE |
| REINALDO DELFI LEON | ADDRESS ON FILE |
| REINALDO DELGADO CASTRO | ADDRESS ON FILE |
| REINALDO DELGADO CLAUDIO | ADDRESS ON FILE |
| REINALDO DIAZ ALICEA | ADDRESS ON FILE |
| REINALDO DIAZ DELGADO | ADDRESS ON FILE |
| REINALDO DIAZ DELGADO | ADDRESS ON FILE |
| REINALDO DIAZ ILDEFONSO | ADDRESS ON FILE |
| REINALDO DIAZ MELENDEZ | ADDRESS ON FILE |
| REINALDO DIAZ MERCED | ADDRESS ON FILE |
| REINALDO DOMINGUEZ MARTINE | ADDRESS ON FILE |
| REINALDO DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO E CABAN HUERTAS | ADDRESS ON FILE |
| REINALDO E SUAREZ RIVERA | ADDRESS ON FILE |
| REINALDO ENCARNACION | ADDRESS ON FILE |
| REINALDO ENCARNACION | ADDRESS ON FILE |
| REINALDO ESPINO VEGA | ADDRESS ON FILE |
| REINALDO ESTRADA CLAUDIO | ADDRESS ON FILE |
| REINALDO FELICIANO CARABAL | ADDRESS ON FILE |
| REINALDO FELICIANO CARABAL | ADDRESS ON FILE |
| REINALDO FELICIANO CRESPO | ADDRESS ON FILE |
| REINALDO FELICIANO IRIZARRY | ADDRESS ON FILE |
| REINALDO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO FERNANDEZ NAVARRO | ADDRESS ON FILE |
| REINALDO FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| REINALDO FERRER PEREZ | ADDRESS ON FILE |
| REINALDO FIGUEROA APONTE | ADDRESS ON FILE |
| REINALDO FIGUEROA APONTE | ADDRESS ON FILE |
| REINALDO FIGUEROA CORCHADO | ADDRESS ON FILE |
| REINALDO FIGUEROA CORTES | ADDRESS ON FILE |
| REINALDO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| REINALDO FLORES COLON | ADDRESS ON FILE |
| REINALDO FLORES RODRIGUEZ | ADDRESS ON FILE |
| REINALDO FLORES VELEZ | ADDRESS ON FILE |
| REINALDO FONTANEZ COLON | ADDRESS ON FILE |
| REINALDO FRANQUI CARLO | ADDRESS ON FILE |
| REINALDO G BAEZ PIZARRO | ADDRESS ON FILE |
| REINALDO GARCIA CABAN | ADDRESS ON FILE |
| REINALDO GARCIA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO GARCIA DIAZ | ADDRESS ON FILE |
| REINALDO GARCIA GARCIA | ADDRESS ON FILE |
| REINALDO GARCIA GONZALEZ | ADDRESS ON FILE |
| REINALDO GARCIA RIVERA | ADDRESS ON FILE |
| REINALDO GARCIA RIVERA | ADDRESS ON FILE |
| REINALDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO GARCIA SILVESTRE | ADDRESS ON FILE |
| REINALDO GARCIA SILVESTRE | ADDRESS ON FILE |
| REINALDO GIRALDEZ RIVERA | ADDRESS ON FILE |
| REINALDO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO GONZALEZ AMADOR | ADDRESS ON FILE |
| REINALDO GONZALEZ BESOSA | ADDRESS ON FILE |
| REINALDO GONZALEZ COLON | ADDRESS ON FILE |
| REINALDO GONZALEZ DE PENA | ADDRESS ON FILE |
| REINALDO GONZALEZ DUBOC | ADDRESS ON FILE |
| REINALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| REINALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| REINALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| REINALDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| REINALDO GONZALEZ LEBRON | ADDRESS ON FILE |
| REINALDO GONZALEZ LEBRON | ADDRESS ON FILE |
| REINALDO GONZALEZ LUNA | ADDRESS ON FILE |
| REINALDO GONZALEZ MALDONADO | ADDRESS ON FILE |
| REINALDO GONZALEZ MONTES | ADDRESS ON FILE |
| REINALDO GONZALEZ NATAL | ADDRESS ON FILE |
| REINALDO GONZALEZ PAREDES | ADDRESS ON FILE |
| REINALDO GONZALEZ PAREDES | ADDRESS ON FILE |
| REINALDO GONZALEZ RIVER | ADDRESS ON FILE |
| REINALDO GONZALEZ RIVER | ADDRESS ON FILE |
| REINALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO GUTIERREZ RIVERA | ADDRESS ON FILE |
| REINALDO GUTIERREZ ROSARIO | ADDRESS ON FILE |
| REINALDO GUTIERREZ ROSARIO | ADDRESS ON FILE |
| REINALDO HERNADEZ FIGUEROA | ADDRESS ON FILE |
| REINALDO HERNANDEZ | ADDRESS ON FILE |
| REINALDO HERNANDEZ | ADDRESS ON FILE |
| REINALDO HERNANDEZ AMADOR | ADDRESS ON FILE |
| REINALDO HERNANDEZ BENITEZ | ADDRESS ON FILE |
| REINALDO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| REINALDO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| REINALDO HERNANDEZ MELENDE | ADDRESS ON FILE |
| REINALDO HERNANDEZ MIRO | ADDRESS ON FILE |
| REINALDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| REINALDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| REINALDO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| REINALDO IGLESIAS GONZALEZ | ADDRESS ON FILE |
| REINALDO IRIZARRY ALVAREZ | ADDRESS ON FILE |
| REINALDO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO J CARRERAS GARCIA | ADDRESS ON FILE |
| REINALDO J CRUZ RENTA | ADDRESS ON FILE |
| REINALDO J CRUZ RENTA | ADDRESS ON FILE |
| REINALDO J GONZALEZ CIRINO | ADDRESS ON FILE |
| REINALDO J LUCIANO PLATA | ADDRESS ON FILE |
| REINALDO J MARTINEZ INESTA | ADDRESS ON FILE |
| REINALDO J MARTINEZ INESTA | ADDRESS ON FILE |
| REINALDO J ORTIZ AYMAT | ADDRESS ON FILE |
| REINALDO J PAGAN MORALES | ADDRESS ON FILE |
| REINALDO JESUS AYALA | ADDRESS ON FILE |
| REINALDO JIMENEZ | ADDRESS ON FILE |
| REINALDO JIMENEZ PADRO | ADDRESS ON FILE |
| REINALDO JIMENEZ PADRO | ADDRESS ON FILE |
| REINALDO JIMENEZ SOTO | ADDRESS ON FILE |
| REINALDO JUARBE ALTRECHE | ADDRESS ON FILE |
| REINALDO JUNIOR ESTRADA MIRANDA | ADDRESS ON FILE |
| REINALDO L ALVAREZ ROSARIO | ADDRESS ON FILE |
| REINALDO L CASELLA SOSTRE | ADDRESS ON FILE |
| REINALDO L GARCIA PEREZ | ADDRESS ON FILE |
| REINALDO L GONZALEZ | ADDRESS ON FILE |
| REINALDO L GONZALEZ TORRES | ADDRESS ON FILE |
| REINALDO L MARTINEZ DAVILA | ADDRESS ON FILE |
| REINALDO L MIRANDA RIVERA | ADDRESS ON FILE |
| REINALDO L RENTAS MARTINEZ | ADDRESS ON FILE |
| REINALDO L RENTAS MARTINEZ | ADDRESS ON FILE |
| REINALDO L SANABRIA COLON | ADDRESS ON FILE |
| REINALDO L SANABRIA COLON | ADDRESS ON FILE |
| REINALDO LAGARES LAGARES | ADDRESS ON FILE |
| REINALDO LAGUERRE MOUNIER | ADDRESS ON FILE |
| REINALDO LOPEZ ARROYO | ADDRESS ON FILE |
| REINALDO LOPEZ LOPERENA | ADDRESS ON FILE |
| REINALDO LOPEZ PADUA | ADDRESS ON FILE |
| REINALDO LOPEZ RAMOS | ADDRESS ON FILE |
| REINALDO LOPEZ RIVERA | ADDRESS ON FILE |
| REINALDO LOPEZ SANCHEZ | ADDRESS ON FILE |
| REINALDO LOPEZ SANCHEZ | ADDRESS ON FILE |
| REINALDO LOPEZ VAZQUEZ | ADDRESS ON FILE |
| REINALDO LOPEZ VAZQUEZ | ADDRESS ON FILE |
| REINALDO LUGO LOPEZ | ADDRESS ON FILE |
| REINALDO LUGO OQUENDO | ADDRESS ON FILE |
| REINALDO LUGO RIVERA | ADDRESS ON FILE |
| REINALDO LUGO RUIZ | ADDRESS ON FILE |
| REINALDO M CANCEL RODRIGUEZ | ADDRESS ON FILE |
| REINALDO M CANCEL RODRIGUEZ | ADDRESS ON FILE |
| REINALDO M GOMEZ ROSARIO | ADDRESS ON FILE |
| REINALDO MACHADO AULET | ADDRESS ON FILE |
| REINALDO MAISONET | ADDRESS ON FILE |
| REINALDO MALAVE VALLE | ADDRESS ON FILE |
| REINALDO MALDONADO QUINONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO MARCANO VELAZQUEZ | ADDRESS ON FILE |
| REINALDO MARCIAL MATTEI | ADDRESS ON FILE |
| REINALDO MARIN CRESPO | ADDRESS ON FILE |
| REINALDO MARTELL AYALA | ADDRESS ON FILE |
| REINALDO MARTELL AYALA | ADDRESS ON FILE |
| REINALDO MARTINEZ AGOSTO | ADDRESS ON FILE |
| REINALDO MARTINEZ ALICEA | ADDRESS ON FILE |
| REINALDO MARTINEZ ALVAREZ | ADDRESS ON FILE |
| REINALDO MARTINEZ BAEZ | ADDRESS ON FILE |
| REINALDO MARTINEZ BRITO | ADDRESS ON FILE |
| REINALDO MARTINEZ DELIZ | ADDRESS ON FILE |
| REINALDO MARTINEZ DELIZ | ADDRESS ON FILE |
| REINALDO MARTINEZ DELIZ | ADDRESS ON FILE |
| REINALDO MARTINEZ FUENTES | ADDRESS ON FILE |
| REINALDO MARTINEZ GORDON | ADDRESS ON FILE |
| REINALDO MARTINEZ LOPEZ | ADDRESS ON FILE |
| REINALDO MARTINEZ LOPEZ | ADDRESS ON FILE |
| REINALDO MARTINEZ MONTANEZ | ADDRESS ON FILE |
| REINALDO MARTINEZ NIEVES | ADDRESS ON FILE |
| REINALDO MARTINEZ PEREZ | ADDRESS ON FILE |
| REINALDO MARTINEZ PEREZ | ADDRESS ON FILE |
| REINALDO MARTINEZ PEREZ | ADDRESS ON FILE |
| REINALDO MARTINEZ RIVERA | ADDRESS ON FILE |
| REINALDO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| REINALDO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| REINALDO MARTINEZ VEGA | ADDRESS ON FILE |
| REINALDO MARTINEZ VEGA | ADDRESS ON FILE |
| REINALDO MATEO ESPADA | ADDRESS ON FILE |
| REINALDO MATOS MORALES | ADDRESS ON FILE |
| REINALDO MEDINA CRUZ | ADDRESS ON FILE |
| REINALDO MEDINA REYES | ADDRESS ON FILE |
| REINALDO MEDINA VEGA | ADDRESS ON FILE |
| REINALDO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| REINALDO MENDOZA RIVERA | ADDRESS ON FILE |
| REINALDO MENDOZA RIVERA | ADDRESS ON FILE |
| REINALDO MERCADO | ADDRESS ON FILE |
| REINALDO MERCADO CUEVAS | ADDRESS ON FILE |
| REINALDO MERCADO MERCADO | ADDRESS ON FILE |
| REINALDO MERCADO MERCADO | ADDRESS ON FILE |
| REINALDO MERCED RAMOS | ADDRESS ON FILE |
| REINALDO MERCED RAMOS | ADDRESS ON FILE |
| REINALDO MIRANDA ALBINO | ADDRESS ON FILE |
| REINALDO MONROIG QUINTANA | ADDRESS ON FILE |
| REINALDO MONROIG REYES | ADDRESS ON FILE |
| REINALDO MONTALVO MONTALVO | ADDRESS ON FILE |
| REINALDO MONTALVO PEREZ | ADDRESS ON FILE |
| REINALDO MONTANEZ PAGAN | ADDRESS ON FILE |
| REINALDO MORALES BRUNO | ADDRESS ON FILE |
| REINALDO MORALES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REINALDO MORALES CRUZ | ADDRESS ON FILE |
| REINALDO MORALES LABOY | ADDRESS ON FILE |
| REINALDO MORALES MALARET | ADDRESS ON FILE |
| REINALDO MORALES MORALES | ADDRESS ON FILE |
| REINALDO MORALES ORTIZ | ADDRESS ON FILE |
| REINALDO MORALES ORTIZ | ADDRESS ON FILE |
| REINALDO MORALES RIVERA | ADDRESS ON FILE |
| REINALDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| REINALDO MORRABAL SANTIAGO | ADDRESS ON FILE |
| REINALDO NAZARIO MARTINEZ | ADDRESS ON FILE |
| REINALDO NEGRON TORRES | ADDRESS ON FILE |
| REINALDO NIEVES ACEVEDO | ADDRESS ON FILE |
| REINALDO NIEVES DE JESUS | ADDRESS ON FILE |
| REINALDO NIEVES MEDINA | ADDRESS ON FILE |
| REINALDO NIEVES ROSADO | ADDRESS ON FILE |
| REINALDO NIEVES VAZQUEZ | ADDRESS ON FILE |
| REINALDO OJEDA SANTOS | ADDRESS ON FILE |
| REINALDO OJEDA SANTOS | ADDRESS ON FILE |
| REINALDO OLAN GONZALEZ | ADDRESS ON FILE |
| REINALDO OLIVENCIA MARTINEZ | ADDRESS ON FILE |
| REINALDO OLIVENCIA ORTIZ | ADDRESS ON FILE |
| REINALDO OLIVENCIA ORTIZ | ADDRESS ON FILE |
| REINALDO OQUENDO GONZALEZ | ADDRESS ON FILE |
| REINALDO OQUENDO MALPICA | ADDRESS ON FILE |
| REINALDO ORTIZ APONTE | ADDRESS ON FILE |
| REINALDO ORTIZ BRENES | ADDRESS ON FILE |
| REINALDO ORTIZ GONZALEZ | ADDRESS ON FILE |
| REINALDO ORTIZ IRIRZARRY | ADDRESS ON FILE |
| REINALDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| REINALDO ORTIZ MEJIAS | ADDRESS ON FILE |
| REINALDO ORTIZ NIEVES | ADDRESS ON FILE |
| REINALDO ORTIZ NIEVES | ADDRESS ON FILE |
| REINALDO ORTIZ ORTIZ | ADDRESS ON FILE |
| REINALDO ORTIZ QUILES | ADDRESS ON FILE |
| REINALDO ORTIZ QUINONES | ADDRESS ON FILE |
| REINALDO ORTIZ TORRES | ADDRESS ON FILE |
| REINALDO OTERO MONTANEZ | ADDRESS ON FILE |
| REINALDO OTERO MONTANEZ | ADDRESS ON FILE |
| REINALDO OTERO OTERO | ADDRESS ON FILE |
| REINALDO OTERO SANTOS | ADDRESS ON FILE |
| REINALDO PACHECO ARILL | ADDRESS ON FILE |
| REINALDO PACHECO QUINONES | ADDRESS ON FILE |
| REINALDO PACHECO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO PAGAN BONILLA | ADDRESS ON FILE |
| REINALDO PAGAN FIGUEROA | ADDRESS ON FILE |
| REINALDO PAGAN HERNANDEZ | ADDRESS ON FILE |
| REINALDO PAGAN JR VELEZ | ADDRESS ON FILE |
| REINALDO PAGAN MERCADO | ADDRESS ON FILE |
| REINALDO PAGAN RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO PAGAN RIVERA | ADDRESS ON FILE |
| REINALDO PAGAN RIVERA | ADDRESS ON FILE |
| REINALDO PAGAN RIVERA | ADDRESS ON FILE |
| REINALDO PAGAN RIVERA | ADDRESS ON FILE |
| REINALDO PAGAN SUAREZ | ADDRESS ON FILE |
| REINALDO PALACIOS TORRES | ADDRESS ON FILE |
| REINALDO PANIAGUA | ADDRESS ON FILE |
| REINALDO PEREZ | ADDRESS ON FILE |
| REINALDO PEREZ | ADDRESS ON FILE |
| REINALDO PEREZ BENITEZ | ADDRESS ON FILE |
| REINALDO PEREZ CUADRADO | ADDRESS ON FILE |
| REINALDO PEREZ DELGADO | ADDRESS ON FILE |
| REINALDO PEREZ GONZALEZ | ADDRESS ON FILE |
| REINALDO PEREZ MORALES | ADDRESS ON FILE |
| REINALDO PEREZ PENA | ADDRESS ON FILE |
| REINALDO PEREZ PENA | ADDRESS ON FILE |
| REINALDO PEREZ SANTANA | ADDRESS ON FILE |
| REINALDO PEREZ SOTO | ADDRESS ON FILE |
| REINALDO PEREZ TORRES | ADDRESS ON FILE |
| REINALDO PERRONY LUGO | ADDRESS ON FILE |
| REINALDO PICA BRENES | ADDRESS ON FILE |
| REINALDO PIRELA FIGUEROA | ADDRESS ON FILE |
| REINALDO PLAZA SOTO | ADDRESS ON FILE |
| REINALDO QUILES RODRIGUEZ | ADDRESS ON FILE |
| REINALDO QUINONES HERNANDEZ | ADDRESS ON FILE |
| REINALDO QUINONES HERNANDEZ | ADDRESS ON FILE |
| REINALDO QUINONES RAMIREZ | ADDRESS ON FILE |
| REINALDO QUINTANA INGLES | ADDRESS ON FILE |
| REINALDO R FIGUEROA CRESPO | ADDRESS ON FILE |
| REINALDO R FIGUEROA CRESPO | ADDRESS ON FILE |
| REINALDO R FIGUEROA CRESPO | ADDRESS ON FILE |
| REINALDO R VAZQUEZ PEREZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ DIAZ | ADDRESS ON FILE |
| REINALDO RAMIREZ ESTIEN | ADDRESS ON FILE |
| REINALDO RAMIREZ RUIZ | ADDRESS ON FILE |
| REINALDO RAMIREZ VELEZ | ADDRESS ON FILE |
| REINALDO RAMIREZ VELEZ | ADDRESS ON FILE |
| REINALDO RAMOS ALICEA | ADDRESS ON FILE |
| REINALDO RAMOS LOPEZ | ADDRESS ON FILE |
| REINALDO RAMOS LOPEZ | ADDRESS ON FILE |
| REINALDO RAMOS ORTIZ | ADDRESS ON FILE |
| REINALDO RAMOS QUINONEZ | ADDRESS ON FILE |
| REINALDO RAMOS RAMOS | ADDRESS ON FILE |
| REINALDO RAMOS RIOS | ADDRESS ON FILE |
| REINALDO RAMOS ROSADO | ADDRESS ON FILE |
| REINALDO RAMOS TORRES | ADDRESS ON FILE |
| REINALDO RAMOS TORRES | ADDRESS ON FILE |
| REINALDO RAMOS VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO RE MENDEZ | ADDRESS ON FILE |
| REINALDO RE OQUENDO | ADDRESS ON FILE |
| REINALDO RE OQUENDO | ADDRESS ON FILE |
| REINALDO RE RAMIREZ | ADDRESS ON FILE |
| REINALDO RE RODRIGUEZ | ADDRESS ON FILE |
| REINALDO REICES LOPEZ | ADDRESS ON FILE |
| REINALDO REXACH GONZALEZ | ADDRESS ON FILE |
| REINALDO REYES FERNANDEZ | ADDRESS ON FILE |
| REINALDO REYES OQUENDO | ADDRESS ON FILE |
| REINALDO REYES PEREZ | ADDRESS ON FILE |
| REINALDO REYES SIERRA | ADDRESS ON FILE |
| REINALDO RIOS BLAS | ADDRESS ON FILE |
| REINALDO RIOS MARTINEZ | ADDRESS ON FILE |
| REINALDO RIVERA | ADDRESS ON FILE |
| REINALDO RIVERA COLON | ADDRESS ON FILE |
| REINALDO RIVERA CONDE | ADDRESS ON FILE |
| REINALDO RIVERA CONDE | ADDRESS ON FILE |
| REINALDO RIVERA ESTRADA | ADDRESS ON FILE |
| REINALDO RIVERA FIGUEROA | ADDRESS ON FILE |
| REINALDO RIVERA FRANCESCHI | ADDRESS ON FILE |
| REINALDO RIVERA GARCIA | ADDRESS ON FILE |
| REINALDO RIVERA LOPEZ | ADDRESS ON FILE |
| REINALDO RIVERA LOPEZ | ADDRESS ON FILE |
| REINALDO RIVERA LUIS | ADDRESS ON FILE |
| REINALDO RIVERA LUPIANEZ | ADDRESS ON FILE |
| REINALDO RIVERA MALDONADO | ADDRESS ON FILE |
| REINALDO RIVERA MARQUEZ | ADDRESS ON FILE |
| REINALDO RIVERA MARTINEZ | ADDRESS ON FILE |
| REINALDO RIVERA MARTINEZ | ADDRESS ON FILE |
| REINALDO RIVERA MEDINA | ADDRESS ON FILE |
| REINALDO RIVERA MONTANEZ | ADDRESS ON FILE |
| REINALDO RIVERA MORALES | ADDRESS ON FILE |
| REINALDO RIVERA MORALES | ADDRESS ON FILE |
| REINALDO RIVERA OLAN | ADDRESS ON FILE |
| REINALDO RIVERA ORTIZ | ADDRESS ON FILE |
| REINALDO RIVERA ORTIZ | ADDRESS ON FILE |
| REINALDO RIVERA ORTIZ | ADDRESS ON FILE |
| REINALDO RIVERA PACHECO | ADDRESS ON FILE |
| REINALDO RIVERA PANTOJA | ADDRESS ON FILE |
| REINALDO RIVERA PRATTS | ADDRESS ON FILE |
| REINALDO RIVERA QUINTANA | ADDRESS ON FILE |
| REINALDO RIVERA RAMOS | ADDRESS ON FILE |
| REINALDO RIVERA RIVERA | ADDRESS ON FILE |
| REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RIVERA ROSARIO | ADDRESS ON FILE |
| REINALDO RIVERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO RIVERA SANTOS | ADDRESS ON FILE |
| REINALDO RIVERA TORRES | ADDRESS ON FILE |
| REINALDO RIVERO TOLEDO | ADDRESS ON FILE |
| REINALDO ROBLES DIAZ | ADDRESS ON FILE |
| REINALDO ROBLES QUINONES | ADDRESS ON FILE |
| REINALDO ROBLES RIVERA | ADDRESS ON FILE |
| REINALDO RODRIGUEZ APONTE | ADDRESS ON FILE |
| REINALDO RODRIGUEZ BONILLA | ADDRESS ON FILE |
| REINALDO RODRIGUEZ BORRERO | ADDRESS ON FILE |
| REINALDO RODRIGUEZ BORRERO | ADDRESS ON FILE |
| REINALDO RODRIGUEZ CABAN | ADDRESS ON FILE |
| REINALDO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| REINALDO RODRIGUEZ COLON | ADDRESS ON FILE |
| REINALDO RODRIGUEZ LUCENA | ADDRESS ON FILE |
| REINALDO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| REINALDO RODRIGUEZ MARIN | ADDRESS ON FILE |
| REINALDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| REINALDO RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| REINALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| REINALDO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| REINALDO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| REINALDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| REINALDO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| REINALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| REINALDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| REINALDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| REINALDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| REINALDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| REINALDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| REINALDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| REINALDO ROMAN DIAZ | ADDRESS ON FILE |
| REINALDO ROMAN MERCADO | ADDRESS ON FILE |
| REINALDO ROMERO RUIZ | ADDRESS ON FILE |
| REINALDO ROSA CIRILO | ADDRESS ON FILE |
| REINALDO ROSA GUADALUPE | ADDRESS ON FILE |
| REINALDO ROSA GUADALUPE | ADDRESS ON FILE |
| REINALDO ROSADO CINTRON | ADDRESS ON FILE |
| REINALDO ROSADO CINTRON | ADDRESS ON FILE |
| REINALDO ROSADO GARCIA | ADDRESS ON FILE |
| REINALDO ROSADO LOPEZ | ADDRESS ON FILE |
| REINALDO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO ROSADO VEGA | ADDRESS ON FILE |
| REINALDO ROSADO VEGA | ADDRESS ON FILE |
| REINALDO ROSADO VELEZ | ADDRESS ON FILE |
| REINALDO ROSARIO DELGADO | ADDRESS ON FILE |
| REINALDO ROSS BRACERO | ADDRESS ON FILE |
| REINALDO ROSS BRACERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO ROSS BRACERO | ADDRESS ON FILE |
| REINALDO RUIZ ACEVEDO | ADDRESS ON FILE |
| REINALDO RUIZ FELICIANO | ADDRESS ON FILE |
| REINALDO RUIZ SANTANA | ADDRESS ON FILE |
| REINALDO RUPERTO ROSADO | ADDRESS ON FILE |
| REINALDO S LUGO RIVERA | ADDRESS ON FILE |
| REINALDO SAEZ CARDONA | ADDRESS ON FILE |
| REINALDO SANABRIA ROZADA | ADDRESS ON FILE |
| REINALDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| REINALDO SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| REINALDO SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| REINALDO SANTAIGO CONCEPCION | ADDRESS ON FILE |
| REINALDO SANTANA CONCEPCIO | ADDRESS ON FILE |
| REINALDO SANTANA CONCEPCIO | ADDRESS ON FILE |
| REINALDO SANTIAGO ARCE | ADDRESS ON FILE |
| REINALDO SANTIAGO FELICIANO | ADDRESS ON FILE |
| REINALDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| REINALDO SANTIAGO GUZMAN | ADDRESS ON FILE |
| REINALDO SANTIAGO LORENZI | ADDRESS ON FILE |
| REINALDO SANTIAGO MORALES | ADDRESS ON FILE |
| REINALDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| REINALDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| REINALDO SANTIAGO PEREZ | ADDRESS ON FILE |
| REINALDO SANTIAGO PEREZ | ADDRESS ON FILE |
| REINALDO SANTIAGO RIVERA | ADDRESS ON FILE |
| REINALDO SANTIAGO ROSADO | ADDRESS ON FILE |
| REINALDO SANTIAGO ROSAS | ADDRESS ON FILE |
| REINALDO SANTIAGO SERPA | ADDRESS ON FILE |
| REINALDO SANTIAGO TORRES | ADDRESS ON FILE |
| REINALDO SANTIAGO VIVES | ADDRESS ON FILE |
| REINALDO SANTOS COLON | ADDRESS ON FILE |
| REINALDO SANTOS COLON | ADDRESS ON FILE |
| REINALDO SANTOS ORTEGA | ADDRESS ON FILE |
| REINALDO SANTOS ROSARIO | ADDRESS ON FILE |
| REINALDO SEDA VALLE | ADDRESS ON FILE |
| REINALDO SEIJO MELENDEZ | ADDRESS ON FILE |
| REINALDO SEPULVEDA | ADDRESS ON FILE |
| REINALDO SERRANO SERRANO | ADDRESS ON FILE |
| REINALDO SERRANO SERRANO | ADDRESS ON FILE |
| REINALDO SOLIVAN GONZALEZ | ADDRESS ON FILE |
| REINALDO SOTO | ADDRESS ON FILE |
| REINALDO SUREN RODRIGUEZ | ADDRESS ON FILE |
| REINALDO TAPIA SALGADO | ADDRESS ON FILE |
| REINALDO TIRADO CASTILLO | ADDRESS ON FILE |
| REINALDO TIRADO ROSARIO | ADDRESS ON FILE |
| REINALDO TIRADO SANTIAGO | ADDRESS ON FILE |
| REINALDO TOLLENS RAMOS | ADDRESS ON FILE |
| REINALDO TOLLENS RAMOS | ADDRESS ON FILE |
| REINALDO TOLLENS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO TOLLENTS ORTIZ | ADDRESS ON FILE |
| REINALDO TORO COLON | ADDRESS ON FILE |
| REINALDO TORRES ALBERTORIO | ADDRESS ON FILE |
| REINALDO TORRES CANCEL | ADDRESS ON FILE |
| REINALDO TORRES CANCEL | ADDRESS ON FILE |
| REINALDO TORRES CENTENO | ADDRESS ON FILE |
| REINALDO TORRES COLON | ADDRESS ON FILE |
| REINALDO TORRES LOPEZ | ADDRESS ON FILE |
| REINALDO TORRES MEDINA | ADDRESS ON FILE |
| REINALDO TORRES NATAL | ADDRESS ON FILE |
| REINALDO TORRES OLIVERAS | ADDRESS ON FILE |
| REINALDO TORRES RIVERA | ADDRESS ON FILE |
| REINALDO TORRES RIVERA | ADDRESS ON FILE |
| REINALDO TORRES RIVERA | ADDRESS ON FILE |
| REINALDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| REINALDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| REINALDO TORRES ROSARIO | ADDRESS ON FILE |
| REINALDO TORRES URBINA | ADDRESS ON FILE |
| REINALDO TORRES VEGA | ADDRESS ON FILE |
| REINALDO TRAVERSO ROSA | ADDRESS ON FILE |
| REINALDO TRINIDAD SAURI | ADDRESS ON FILE |
| REINALDO TROCHE RAMOS | ADDRESS ON FILE |
| REINALDO URBINA | ADDRESS ON FILE |
| REINALDO V RODRIGUEZ COLON | ADDRESS ON FILE |
| REINALDO VALCARCEL MUNIZ | ADDRESS ON FILE |
| REINALDO VALENTIN COLON | ADDRESS ON FILE |
| REINALDO VARGAS ALVAREZ | ADDRESS ON FILE |
| REINALDO VARGAS ALVIRA | ADDRESS ON FILE |
| REINALDO VARGAS PAGAN | ADDRESS ON FILE |
| REINALDO VAZQUEZ CRUZ | ADDRESS ON FILE |
| REINALDO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| REINALDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO VAZQUEZ ROMAN | ADDRESS ON FILE |
| REINALDO VAZQUEZ ROSADO | ADDRESS ON FILE |
| REINALDO VAZQUEZ TORRES | ADDRESS ON FILE |
| REINALDO VAZQUEZ VEGA | ADDRESS ON FILE |
| REINALDO VEGA SANCHEZ | ADDRESS ON FILE |
| REINALDO VEGA VAZQUEZ | ADDRESS ON FILE |
| REINALDO VEGA VAZQUEZ | ADDRESS ON FILE |
| REINALDO VEGA VELAZQUEZ | ADDRESS ON FILE |
| REINALDO VEGA VELAZQUEZ | ADDRESS ON FILE |
| REINALDO VEGA VELAZQUEZ | ADDRESS ON FILE |
| REINALDO VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| REINALDO VELAZQUEZ GARCIA | ADDRESS ON FILE |
| REINALDO VELEZ MARTINEZ | ADDRESS ON FILE |
| REINALDO VELEZ MARTINEZ | ADDRESS ON FILE |
| REINALDO VELEZ MATIAS | ADDRESS ON FILE |
| REINALDO VELEZ RAMOS | ADDRESS ON FILE |
| REINALDO VICENTY PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO VIERA DIAZ | ADDRESS ON FILE |
| REINALDO VILLANUEVA MORALES | ADDRESS ON FILE |
| REINALDO VILLEGAS CORTIJO | ADDRESS ON FILE |
| REINALDO VILLEGAS CRISPIN | ADDRESS ON FILE |
| REINALDO VIRUET MALDONADO | ADDRESS ON FILE |
| REINALDO VIRUET VILLANUEVA | ADDRESS ON FILE |
| REINALDO W SANTOS SANTIAGO | ADDRESS ON FILE |
| REINALDO ZAPATA ZAPATA | ADDRESS ON FILE |
| REINALDO ZAPATA ZAPATA | ADDRESS ON FILE |
| REINALDO ZENO FIGUEROA | ADDRESS ON FILE |
| REINAN MELENDEZ | ADDRESS ON FILE |
| REINARDO BURGOS BOYRIE | ADDRESS ON FILE |
| REINARDO VEGA MARTINEZ | ADDRESS ON FILE |
| REINEE ROSARIO ROLDAN | ADDRESS ON FILE |
| REINERIA CONCEPCION VELAZQUEZ | ADDRESS ON FILE |
| REINERIA CONCEPCION VELAZQUEZ | ADDRESS ON FILE |
| REINERIA OCASIO MORALES | ADDRESS ON FILE |
| REINERIA RODRIGUEZ | ADDRESS ON FILE |
| REINERIO CASTELLON PEREZ | ADDRESS ON FILE |
| REINERIO CRUZ ACEVEDO | ADDRESS ON FILE |
| REINERIO E E LUGO VELEZ | ADDRESS ON FILE |
| REINERIO E E LUGO VELEZ | ADDRESS ON FILE |
| REINERIO PAGAN NIEVES | ADDRESS ON FILE |
| REINERIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| REINES DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| REINIER BAEZ VELAZQUEZ | ADDRESS ON FILE |
| REINIER BAEZ VELAZQUEZ | ADDRESS ON FILE |
| REINIER BAEZ VELAZQUEZ | ADDRESS ON FILE |
| REINIER BAEZ VELAZQUEZ | ADDRESS ON FILE |
| REINIER PINTO CANCEL | ADDRESS ON FILE |
| REINILDA CEDENO ALVAREZ | ADDRESS ON FILE |
| RELIN RAMOS FLORES | ADDRESS ON FILE |
| RELON ACOSTA TORO | ADDRESS ON FILE |
| REMBERTO GARCIA RIVERA | ADDRESS ON FILE |
| REMBERTO VAZQUEZ ROMERO | ADDRESS ON FILE |
| REMEDIOS ACOSTA CORSINO | ADDRESS ON FILE |
| REMEDIOS ACOSTA CORSINO | ADDRESS ON FILE |
| REMEDIOS SANTIAGO DEL VALLE | ADDRESS ON FILE |
| REMI CRUZ FELICIANO | ADDRESS ON FILE |
| REMI LOPEZ LEON | ADDRESS ON FILE |
| REMI LOPEZ TROCHE | ADDRESS ON FILE |
| REMI MONTALVO NIEVES | ADDRESS ON FILE |
| REMI MONTALVO NIEVES | ADDRESS ON FILE |
| REMI NEGRONI SANTANA | ADDRESS ON FILE |
| REMI RE RUIZ | ADDRESS ON FILE |
| REMIGIO CAMACHO VELEZ | ADDRESS ON FILE |
| REMIGIO D LOPEZ LOPEZ | ADDRESS ON FILE |
| REMIGIO HUERTAS RIVERA | ADDRESS ON FILE |
| REMIGIO NIEVES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REMIGIO PIZARRO ARROYO | ADDRESS ON FILE |
| REMIGIO PIZARRO VIERA | ADDRESS ON FILE |
| REMIGIO PIZARRO VIERA | ADDRESS ON FILE |
| REMIGIO RAMOS MELENDEZ | ADDRESS ON FILE |
| REMY ARROYO SEGARRA | ADDRESS ON FILE |
| REMY FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| RENALDO CABALLERO SALERNA | ADDRESS ON FILE |
| RENALDO INESTA SEGARRA | ADDRESS ON FILE |
| RENALDO ORTIZ LARACUENTE | ADDRESS ON FILE |
| RENALDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RENAN A MARTIR EMMANUELLI | ADDRESS ON FILE |
| RENAN CANDELARIA MALDONADO | ADDRESS ON FILE |
| RENARDO ACEVEDO TORRES | ADDRESS ON FILE |
| RENARDO DELLA CAMERA NAVARRO | ADDRESS ON FILE |
| RENATO CORTES REYES | ADDRESS ON FILE |
| RENATO GONZALEZ ARROYO | ADDRESS ON FILE |
| RENATO GONZALEZ JOURNET | ADDRESS ON FILE |
| RENATO GONZALEZ SERRANO | ADDRESS ON FILE |
| RENATO L SANDOVAL SANTIAGO | ADDRESS ON FILE |
| RENATO RIVERA OTERO | ADDRESS ON FILE |
| RENATO S REYNOSO MINAYA | ADDRESS ON FILE |
| RENATO SIMONI TORRES | ADDRESS ON FILE |
| RENDY ALICEA GONZALEZ | ADDRESS ON FILE |
| RENE 1 CRUZ RIVERA | ADDRESS ON FILE |
| RENE A ALICEA COLON | ADDRESS ON FILE |
| RENE A AVILES MOJICA | ADDRESS ON FILE |
| RENE A BARTOLOME SANTAEL | ADDRESS ON FILE |
| RENE A CRUZ VALES | ADDRESS ON FILE |
| RENE A FELIU RAMIREZ | ADDRESS ON FILE |
| RENE A IRIZARRY FIGUEROA | ADDRESS ON FILE |
| RENE A MATOS FIGUEROA | ADDRESS ON FILE |
| RENE A MENDEZ BALASQUIDE | ADDRESS ON FILE |
| RENE A NEGRONI PEDROZA | ADDRESS ON FILE |
| RENE A PAGAN GARCIA | ADDRESS ON FILE |
| RENE A PICO IRIZARRY | ADDRESS ON FILE |
| RENE A PIETRI RODRIGUEZ | ADDRESS ON FILE |
| RENE A REYES PEREZ | ADDRESS ON FILE |
| RENE A REYES PEREZ | ADDRESS ON FILE |
| RENE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RENE A ROSAS ROSAS | ADDRESS ON FILE |
| RENE A SUARI | ADDRESS ON FILE |
| RENE A SUARI | ADDRESS ON FILE |
| RENE A TORRES QUINTANA | ADDRESS ON FILE |
| RENE ACEVEDO MERCADO | ADDRESS ON FILE |
| RENE ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| RENE AGOSTO NEGRON | ADDRESS ON FILE |
| RENE ALBARRAN SAEZ | ADDRESS ON FILE |
| RENE ALBARRAN TORRES | ADDRESS ON FILE |
| RENE ALBINO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE ALCALA OCASIO | ADDRESS ON FILE |
| RENE ALCALA OCASIO | ADDRESS ON FILE |
| RENE ALCALA OCASIO | ADDRESS ON FILE |
| RENE ALICEA ORTIZ | ADDRESS ON FILE |
| RENE ALVARADO PAGAN | ADDRESS ON FILE |
| RENE AMILL RIVERA | ADDRESS ON FILE |
| RENE APONTE CINTRON | ADDRESS ON FILE |
| RENE APONTE CINTRON | ADDRESS ON FILE |
| RENE AROCHO HERNANDEZ | ADDRESS ON FILE |
| RENE ARZUAGA BURGOS | ADDRESS ON FILE |
| RENE AYALA DIAZ | ADDRESS ON FILE |
| RENE AYALA VILLANUEVA | ADDRESS ON FILE |
| RENE AYUSO ROSA | ADDRESS ON FILE |
| RENE B CANCIO NIEVES | ADDRESS ON FILE |
| RENE BADILLO GRAJALES | ADDRESS ON FILE |
| RENE BADILLO GRAJALES | ADDRESS ON FILE |
| RENE BAEZ REYES | ADDRESS ON FILE |
| RENE BAEZ REYES | ADDRESS ON FILE |
| RENE BARRIEGA PEREZ | ADDRESS ON FILE |
| RENE BARRIERA PEREZ | ADDRESS ON FILE |
| RENE BARRIERA PEREZ | ADDRESS ON FILE |
| RENE BARRIERA PEREZ | ADDRESS ON FILE |
| RENE BEAUCHAMP OCASIO | ADDRESS ON FILE |
| RENE BELMONT RIVERA | ADDRESS ON FILE |
| RENE BENJAMIN QUINTERO | ADDRESS ON FILE |
| RENE BONILLA BELEN | ADDRESS ON FILE |
| RENE BONILLA HERNANDEZ | ADDRESS ON FILE |
| RENE BRIGNONI CARDONA | ADDRESS ON FILE |
| RENE BURGOS PEREZ | ADDRESS ON FILE |
| RENE BURGOS PEREZ | ADDRESS ON FILE |
| RENE C GOMEZ GOMEZ | ADDRESS ON FILE |
| RENE CARABALLO ROSARIO | ADDRESS ON FILE |
| RENE CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| RENE CERVONI PRIETO | ADDRESS ON FILE |
| RENE CLAUDIO GINES | ADDRESS ON FILE |
| RENE COLON CARTAGENA | ADDRESS ON FILE |
| RENE COLON DE LEON | ADDRESS ON FILE |
| RENE CONTRERAS GARCIA | ADDRESS ON FILE |
| RENE CONTRERAS GARCIA | ADDRESS ON FILE |
| RENE CORREA GUALDARRAMA | ADDRESS ON FILE |
| RENE CORREA LUGO | ADDRESS ON FILE |
| RENE COSME LAUREANO | ADDRESS ON FILE |
| RENE COSTALES ROJAS | ADDRESS ON FILE |
| RENE CRUZ DELGADO | ADDRESS ON FILE |
| RENE CRUZ FELICIANO | ADDRESS ON FILE |
| RENE CRUZ GONZALEZ | ADDRESS ON FILE |
| RENE CRUZ MARTINEZ | ADDRESS ON FILE |
| RENE CRUZ QUINONES | ADDRESS ON FILE |
| RENE CRUZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE CRUZ VELEZ | ADDRESS ON FILE |
| RENE D ROSARIO GIRAUD | ADDRESS ON FILE |
| RENE DARDER CRUZ | ADDRESS ON FILE |
| RENE DASTA LUGO | ADDRESS ON FILE |
| RENE DASTAS ACEVEDO | ADDRESS ON FILE |
| RENE DE JESUS FELICIANO | ADDRESS ON FILE |
| RENE DE LEON DEVARIE | ADDRESS ON FILE |
| RENE DE LEON SOTO | ADDRESS ON FILE |
| RENE DEL VALLE DEL VALLE | ADDRESS ON FILE |
| RENE DIAZ DIAZ | ADDRESS ON FILE |
| RENE DIAZ FIGUEROA | ADDRESS ON FILE |
| RENE DIAZ ORTIZ | ADDRESS ON FILE |
| RENE E BAEZ MARIN | ADDRESS ON FILE |
| RENE E RIVERA SANTOS | ADDRESS ON FILE |
| RENE E TORRES DAVILA | ADDRESS ON FILE |
| RENE F MEJIAS DAVILA | ADDRESS ON FILE |
| RENE F NIEVES CORDOVA | ADDRESS ON FILE |
| RENE F RAMOS RODRIGUEZ | ADDRESS ON FILE |
| RENE FELICIANO BAEZ | ADDRESS ON FILE |
| RENE FELICIANO BAEZ | ADDRESS ON FILE |
| RENE FELICIANO LOPEZ | ADDRESS ON FILE |
| RENE FELICIANO RAMOS | ADDRESS ON FILE |
| RENE FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| RENE FIGUEROA DEL | ADDRESS ON FILE |
| RENE FIGUEROA DEL | ADDRESS ON FILE |
| RENE FIGUEROA DEL | ADDRESS ON FILE |
| RENE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| RENE FLORES PEREZ | ADDRESS ON FILE |
| RENE FLORES ROMERO | ADDRESS ON FILE |
| RENE FRANQUI LOPEZ | ADDRESS ON FILE |
| RENE FUENTES MERCADO | ADDRESS ON FILE |
| RENE G PEDRAZA DE JESUS | ADDRESS ON FILE |
| RENE G RAMIREZ LATORRE | ADDRESS ON FILE |
| RENE GALARZA SANTIAGO | ADDRESS ON FILE |
| RENE GARCIA DIAZ | ADDRESS ON FILE |
| RENE GARCIA MONTANEZ | ADDRESS ON FILE |
| RENE GARCIA NEGRON | ADDRESS ON FILE |
| RENE GARCIA OQUENDO | ADDRESS ON FILE |
| RENE GARCIA VELEZ | ADDRESS ON FILE |
| RENE GARCIA VELEZ | ADDRESS ON FILE |
| RENE GONZALEZ CINTRON | ADDRESS ON FILE |
| RENE GONZALEZ CORTES | ADDRESS ON FILE |
| RENE GONZALEZ FEBRES | ADDRESS ON FILE |
| RENE GONZALEZ HIRALDO | ADDRESS ON FILE |
| RENE GONZALEZ HIRALDO | ADDRESS ON FILE |
| RENE GONZALEZ HIRALDO | ADDRESS ON FILE |
| RENE GONZALEZ LOPEZ | ADDRESS ON FILE |
| RENE GONZALEZ NIEVES | ADDRESS ON FILE |
| RENE GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RENE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RENE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| RENE GONZALEZ SANTIAGO | ADDRESS ON FILE |
| RENE HERNANDEZ QUINTANA | ADDRESS ON FILE |
| RENE HERNANDEZ ROSADO | ADDRESS ON FILE |
| RENE HERNANDEZ SANTANA | ADDRESS ON FILE |
| RENE HERRERA RIVERA | ADDRESS ON FILE |
| RENE HUGUET SANCHEZ | ADDRESS ON FILE |
| RENE I CARRION RIVERA | ADDRESS ON FILE |
| RENE IRIZARRY CARLO | ADDRESS ON FILE |
| RENE IRIZARRY CUBANO | ADDRESS ON FILE |
| RENE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RENE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RENE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RENE IZQUIERDO CASTRO | ADDRESS ON FILE |
| RENE J DIAZ SOLA | ADDRESS ON FILE |
| RENE J IRIZARRY MARTIA | ADDRESS ON FILE |
| RENE J J BADIA FELICIANO | ADDRESS ON FILE |
| RENE J RAMOS TORRES | ADDRESS ON FILE |
| RENE J REYES MEDINA | ADDRESS ON FILE |
| RENE JIMENEZ CRUZ | ADDRESS ON FILE |
| RENE JIMENEZ RIOS | ADDRESS ON FILE |
| RENE JUNIOR CRUZ SANTANA | ADDRESS ON FILE |
| RENE K CONTRERAS COLON | ADDRESS ON FILE |
| RENE L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RENE L SERRANO VEGA | ADDRESS ON FILE |
| RENE LABARCA BONNET | ADDRESS ON FILE |
| RENE LAUREANO MOLINA | ADDRESS ON FILE |
| RENE LAUREANO VEGA | ADDRESS ON FILE |
| RENE LAUREANO VEGA | ADDRESS ON FILE |
| RENE LAUREANO VEGA | ADDRESS ON FILE |
| RENE LEBRON CENTENO | ADDRESS ON FILE |
| RENE LEBRON RIVERA | ADDRESS ON FILE |
| RENE LEBRON RODRIGUEZ | ADDRESS ON FILE |
| RENE LICIAGA GALBAN | ADDRESS ON FILE |
| RENE LOPEZ LOPEZ | ADDRESS ON FILE |
| RENE LOPEZ OJEA | ADDRESS ON FILE |
| RENE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RENE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RENE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RENE LOTTI PIAZZA | ADDRESS ON FILE |
| RENE LOTTI PIAZZA | ADDRESS ON FILE |
| RENE LUCIANO RIOS | ADDRESS ON FILE |
| RENE M GRAHAM MARCANO | ADDRESS ON FILE |
| RENE MACHADO BARRETO | ADDRESS ON FILE |
| RENE MALDONADO GONZALEZ | ADDRESS ON FILE |
| RENE MALDONADO GONZALEZ | ADDRESS ON FILE |
| RENE MALDONADO RIVAS | ADDRESS ON FILE |
| RENE MALDONADO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE MALPICA ORTIZ | ADDRESS ON FILE |
| RENE MANSO FUENTES | ADDRESS ON FILE |
| RENE MARIETTI DOMINICCI | ADDRESS ON FILE |
| RENE MARIETTI DOMINICCI | ADDRESS ON FILE |
| RENE MARRERO PAGAN | ADDRESS ON FILE |
| RENE MARTINEZ CORDERO | ADDRESS ON FILE |
| RENE MARTINEZ ORTIZ | ADDRESS ON FILE |
| RENE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RENE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RENE MATOS GONZALEZ | ADDRESS ON FILE |
| RENE MATOS GONZALEZ | ADDRESS ON FILE |
| RENE MATOS GONZALEZ | ADDRESS ON FILE |
| RENE MATOS GONZALEZ | ADDRESS ON FILE |
| RENE MAYMI ROSA | ADDRESS ON FILE |
| RENE MENDEZ ECHEVARRIA | ADDRESS ON FILE |
| RENE MERCADO LOPEZ | ADDRESS ON FILE |
| RENE MIRANDA MARCIANO | ADDRESS ON FILE |
| RENE MOLINA DAVILA | ADDRESS ON FILE |
| RENE MOLINA REYES | ADDRESS ON FILE |
| RENE MOLINA ROMAN | ADDRESS ON FILE |
| RENE MOLINA ROMAN | ADDRESS ON FILE |
| RENE MOLINA SANTANA | ADDRESS ON FILE |
| RENE MONTALVO QUILEZ | ADDRESS ON FILE |
| RENE MONTALVO QUILEZ | ADDRESS ON FILE |
| RENE MONTANEZ LEBRON | ADDRESS ON FILE |
| RENE MONTANEZ LEBRON | ADDRESS ON FILE |
| RENE MORALES MORALES | ADDRESS ON FILE |
| RENE MORALES OQUENDO | ADDRESS ON FILE |
| RENE MORALES ROMERO | ADDRESS ON FILE |
| RENE MORCIGLIO CRUZ | ADDRESS ON FILE |
| RENE MORELL RIVERA | ADDRESS ON FILE |
| RENE MORENO GONZALEZ | ADDRESS ON FILE |
| RENE MULERO VARGAS | ADDRESS ON FILE |
| RENE NEGRON MASTACHE | ADDRESS ON FILE |
| RENE NEGRONI SANTANA | ADDRESS ON FILE |
| RENE NIEVES JIMENEZ | ADDRESS ON FILE |
| RENE NIEVES RAMOS | ADDRESS ON FILE |
| RENE NIEVES RIVERA | ADDRESS ON FILE |
| RENE NIEVES VELAZQUEZ | ADDRESS ON FILE |
| RENE NUNEZ RIVERA | ADDRESS ON FILE |
| RENE O CALDERO PEREZ | ADDRESS ON FILE |
| RENE O DIAZ CRUZ | ADDRESS ON FILE |
| RENE O LEBRON DAVILA | ADDRESS ON FILE |
| RENE O PEREZ VIERA | ADDRESS ON FILE |
| RENE O RAMIREZ VEGA | ADDRESS ON FILE |
| RENE O ROSARIO MARRERO | ADDRESS ON FILE |
| RENE O VAZQUEZ MARIN | ADDRESS ON FILE |
| RENE O VAZQUEZ MARIN | ADDRESS ON FILE |
| RENE OCASIO ALEQUIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE OCASIO CORDERO | ADDRESS ON FILE |
| RENE OCASIO LEBRON | ADDRESS ON FILE |
| RENE ORTIZ ANTONETTY | ADDRESS ON FILE |
| RENE ORTIZ BUTLER | ADDRESS ON FILE |
| RENE ORTIZ CORREA | ADDRESS ON FILE |
| RENE ORTIZ ORTIZ | ADDRESS ON FILE |
| RENE ORTIZ RIVERA | ADDRESS ON FILE |
| RENE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RENE ORTIZ SANTIAGO | ADDRESS ON FILE |
| RENE ORTIZ VALENTIN | ADDRESS ON FILE |
| RENE ORTIZ VILLANUEVA | ADDRESS ON FILE |
| RENE OTERO TORRES | ADDRESS ON FILE |
| RENE PABON TORRES | ADDRESS ON FILE |
| RENE PABON TORRES | ADDRESS ON FILE |
| RENE PABON VICENTY | ADDRESS ON FILE |
| RENE PADILLA RODRIGUEZ | ADDRESS ON FILE |
| RENE PANTOJA PINEDA | ADDRESS ON FILE |
| RENE PENA HERNANDEZ | ADDRESS ON FILE |
| RENE PERDOMO CRUZ | ADDRESS ON FILE |
| RENE PEREZ FELICIANO | ADDRESS ON FILE |
| RENE PEREZ FELICIANO | ADDRESS ON FILE |
| RENE PEREZ FELICIANO | ADDRESS ON FILE |
| RENE PEREZ PEREZ | ADDRESS ON FILE |
| RENE PEREZ PEREZ | ADDRESS ON FILE |
| RENE PEREZ REJAS | ADDRESS ON FILE |
| RENE PLAZA BAEZ | ADDRESS ON FILE |
| RENE QUILES MONTALVO | ADDRESS ON FILE |
| RENE QUILES RIVERA | ADDRESS ON FILE |
| RENE QUINTANA INGLES | ADDRESS ON FILE |
| RENE R MUNIZ MERCADO | ADDRESS ON FILE |
| RENE RAMIREZ FERNANDEZ | ADDRESS ON FILE |
| RENE RAMIREZ FERNANDEZ | ADDRESS ON FILE |
| RENE RAMIREZ PEREZ | ADDRESS ON FILE |
| RENE RAMIREZ TORRES | ADDRESS ON FILE |
| RENE RAMOS BONILLA | ADDRESS ON FILE |
| RENE RAMOS LOPEZ | ADDRESS ON FILE |
| RENE RAMOS MARTELL | ADDRESS ON FILE |
| RENE RAMOS MARTELL | ADDRESS ON FILE |
| RENE RAMOS MARTELL | ADDRESS ON FILE |
| RENE RAMOS MARTELL | ADDRESS ON FILE |
| RENE RAMOS RIVERA | ADDRESS ON FILE |
| RENE RAMOS VELEZ | ADDRESS ON FILE |
| RENE RE DIAZ | ADDRESS ON FILE |
| RENE RE DIAZ | ADDRESS ON FILE |
| RENE RE MARTELL | ADDRESS ON FILE |
| RENE RE RPOMALES | ADDRESS ON FILE |
| RENE RIOS ORTIZ | ADDRESS ON FILE |
| RENE RIOS ORTIZ | ADDRESS ON FILE |
| RENE RIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE RIOS RIVERA | ADDRESS ON FILE |
| RENE RIVERA BETANCOURT | ADDRESS ON FILE |
| RENE RIVERA BETANCOURT | ADDRESS ON FILE |
| RENE RIVERA CASIANO | ADDRESS ON FILE |
| RENE RIVERA CRUZ | ADDRESS ON FILE |
| RENE RIVERA CRUZ | ADDRESS ON FILE |
| RENE RIVERA LEBRON | ADDRESS ON FILE |
| RENE RIVERA LEON | ADDRESS ON FILE |
| RENE RIVERA MENDEZ | ADDRESS ON FILE |
| RENE RIVERA MORILLO | ADDRESS ON FILE |
| RENE RIVERA ORTIZ | ADDRESS ON FILE |
| RENE RIVERA PEREZ | ADDRESS ON FILE |
| RENE RIVERA PEREZ | ADDRESS ON FILE |
| RENE RIVERA PINEIRO | ADDRESS ON FILE |
| RENE RIVERA PINEIRO | ADDRESS ON FILE |
| RENE RIVERA RIVERA | ADDRESS ON FILE |
| RENE RIVERA RIVERA | ADDRESS ON FILE |
| RENE RIVERA RIVERA | ADDRESS ON FILE |
| RENE RIVERA RIVERA | ADDRESS ON FILE |
| RENE RIVERA RIVERA | ADDRESS ON FILE |
| RENE RIVERA ROMAN | ADDRESS ON FILE |
| RENE RIVERA ROMAN | ADDRESS ON FILE |
| RENE RIVERA ROMAN | ADDRESS ON FILE |
| RENE RIVERA VEGA | ADDRESS ON FILE |
| RENE ROBLEDO RIVERA | ADDRESS ON FILE |
| RENE ROBLEDO RIVERA | ADDRESS ON FILE |
| RENE ROBLES CARABALLO | ADDRESS ON FILE |
| RENE RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| RENE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| RENE RODRIGUEZ CARRION | ADDRESS ON FILE |
| RENE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| RENE RODRIGUEZ FORTIS | ADDRESS ON FILE |
| RENE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| RENE RODRIGUEZ PENA | ADDRESS ON FILE |
| RENE RODRIGUEZ RIOS | ADDRESS ON FILE |
| RENE RODRIGUEZ RIOS | ADDRESS ON FILE |
| RENE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RENE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RENE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| RENE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| RENE RODRIGUEZ ROSA | ADDRESS ON FILE |
| RENE RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| RENE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RENE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RENE RODRIGUEZ SANFELIZ | ADDRESS ON FILE |
| RENE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RENE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RENE RODRIGUEZ VERA | ADDRESS ON FILE |
| RENE ROMAN LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE ROMAN MORALES | ADDRESS ON FILE |
| RENE ROMAN RIVERA | ADDRESS ON FILE |
| RENE ROMANSANTIAGO | ADDRESS ON FILE |
| RENE ROMANSANTIAGO | ADDRESS ON FILE |
| RENE ROSA RODRIGUEZ | ADDRESS ON FILE |
| RENE ROSADO BAEZ | ADDRESS ON FILE |
| RENE ROSADO BAEZ | ADDRESS ON FILE |
| RENE ROSADO GONZALEZ | ADDRESS ON FILE |
| RENE ROSADO OLAN | ADDRESS ON FILE |
| RENE ROSARIO ARIAS | ADDRESS ON FILE |
| RENE RUIZ ACEVEDO | ADDRESS ON FILE |
| RENE RUIZ BULERIN | ADDRESS ON FILE |
| RENE S DURAN LUCIANO | ADDRESS ON FILE |
| RENE S ONGAY MARTEL | ADDRESS ON FILE |
| RENE SANTANA PAGAN | ADDRESS ON FILE |
| RENE SANTIAGO GARRASTEGUI | ADDRESS ON FILE |
| RENE SANTIAGO MARTINEZ | ADDRESS ON FILE |
| RENE SANTIAGO MERCADO | ADDRESS ON FILE |
| RENE SANTIAGO MORILLO | ADDRESS ON FILE |
| RENE SANTIAGO MORILLO | ADDRESS ON FILE |
| RENE SANTIAGO RIVERA | ADDRESS ON FILE |
| RENE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RENE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RENE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RENE SANTOS HERNANDEZ | ADDRESS ON FILE |
| RENE SANTOS HERNANDEZ | ADDRESS ON FILE |
| RENE SANTOS HERNANDEZ | ADDRESS ON FILE |
| RENE SEBASTIAN OTERO FIGUEROA | ADDRESS ON FILE |
| RENE SEMIDEY VELEZ | ADDRESS ON FILE |
| RENE SERRANO LUNA | ADDRESS ON FILE |
| RENE SERRANO LUNA | ADDRESS ON FILE |
| RENE SERRANO SERRANO | ADDRESS ON FILE |
| RENE SILVA BENOY | ADDRESS ON FILE |
| RENE SILVA GALARZA | ADDRESS ON FILE |
| RENE SILVA OJEDA | ADDRESS ON FILE |
| RENE SILVA RUIZ | ADDRESS ON FILE |
| RENE SOLIS ROLDAN | ADDRESS ON FILE |
| RENE SOLIS ROLDAN | ADDRESS ON FILE |
| RENE SOLIS ROLDAN | ADDRESS ON FILE |
| RENE SOSA LOPEZ | ADDRESS ON FILE |
| RENE SOSA LOPEZ | ADDRESS ON FILE |
| RENE SOSA LOPEZ | ADDRESS ON FILE |
| RENE SOSA LOPEZ | ADDRESS ON FILE |
| RENE SOSA LOPEZ | ADDRESS ON FILE |
| RENE SOSA ORTIZ | ADDRESS ON FILE |
| RENE SOTO HERNANDEZ | ADDRESS ON FILE |
| RENE SUAREZ FUENTES | ADDRESS ON FILE |
| RENE TIRADO RODRIGUEZ | ADDRESS ON FILE |
| RENE TIRADO SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE TORO SANTIAGO | ADDRESS ON FILE |
| RENE TORRES CASILLAS | ADDRESS ON FILE |
| RENE TORRES DELGADO | ADDRESS ON FILE |
| RENE TORRES FERNANDEZ | ADDRESS ON FILE |
| RENE TORRES FONTANEZ | ADDRESS ON FILE |
| RENE TORRES MALDONADO | ADDRESS ON FILE |
| RENE TORRES RIVAS | ADDRESS ON FILE |
| RENE TORRES RIVAS | ADDRESS ON FILE |
| RENE TORRES RIVERA | ADDRESS ON FILE |
| RENE TROCHE SIBERON | ADDRESS ON FILE |
| RENE U ORTIZ ORTIZ | ADDRESS ON FILE |
| RENE U VAZQUEZ ARROYO | ADDRESS ON FILE |
| RENE VALE MERCADO | ADDRESS ON FILE |
| RENE VALENTIN GONZALEZ | ADDRESS ON FILE |
| RENE VALLE UMPIERRE | ADDRESS ON FILE |
| RENE VARONA CRUZ | ADDRESS ON FILE |
| RENE VEGA MAISONET | ADDRESS ON FILE |
| RENE VEGA MAISONET | ADDRESS ON FILE |
| RENE VEGA MAISONET | ADDRESS ON FILE |
| RENE VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| RENE VELAZQUEZ MARERRO | ADDRESS ON FILE |
| RENE VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| RENE VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| RENE VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| RENE VELEZ | ADDRESS ON FILE |
| RENE VELEZ CRESPO | ADDRESS ON FILE |
| RENE VELEZ RIVERA | ADDRESS ON FILE |
| RENE VELEZ VELEZ | ADDRESS ON FILE |
| RENE VILLANUEVA CORDERO | ADDRESS ON FILE |
| RENE VIRUET PABON | ADDRESS ON FILE |
| RENE W FRANCESCHINI PASCUA | ADDRESS ON FILE |
| RENEE NEGRON SERRA | ADDRESS ON FILE |
| RENEE NEGRON SERRA | ADDRESS ON FILE |
| RENEE ORTA ANES | ADDRESS ON FILE |
| RENEE REYES RODRIGUEZ | ADDRESS ON FILE |
| RENEIDA LOZADA PEREZ | ADDRESS ON FILE |
| RENEIDA LOZADA PEREZ | ADDRESS ON FILE |
| RENEIDA RAMOS ROMAN | ADDRESS ON FILE |
| RENEIDY TERESA CRUZ SANTANA | ADDRESS ON FILE |
| RENET ROMAN VELEZ | ADDRESS ON FILE |
| RENI ROSARIO ESCOBAR | ADDRESS ON FILE |
| RENIEL VALENTIN SOTO | ADDRESS ON FILE |
| RENIER A BAEZ ALFAU | ADDRESS ON FILE |
| RENNAN ESPINET CLAUDIO | ADDRESS ON FILE |
| RENNAN ESPINET CLAUDIO | ADDRESS ON FILE |
| RENNIE L GALARZA VEGA | ADDRESS ON FILE |
| RENSO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RENTAS CRUZ MARITZA | ADDRESS ON FILE |
| RENY NARVAEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REPARADA MANSO RIVERA | ADDRESS ON FILE |
| REPARADA MANSO RIVERA | ADDRESS ON FILE |
| REPARADA SANTOS SAN | ADDRESS ON FILE |
| RESTITUTA DIAZ CEDENO | ADDRESS ON FILE |
| RESTITUTA DIAZ CEDENO | ADDRESS ON FILE |
| RESTITUTA DIAZ CEDENO | ADDRESS ON FILE |
| RESTITUTO CLEMENTE CRUZ | ADDRESS ON FILE |
| RESTITUTO CORTES MORALES | ADDRESS ON FILE |
| RESTITUTO CORTES RIVERA | ADDRESS ON FILE |
| RESTITUTO CORTES RIVERA | ADDRESS ON FILE |
| RESTITUTO CORTES RIVERA | ADDRESS ON FILE |
| RESTITUTO CRESPO CRESPO | ADDRESS ON FILE |
| RESTITUTO DEYNES SOTO | ADDRESS ON FILE |
| RESTITUTO DEYNES SOTO | ADDRESS ON FILE |
| RESTITUTO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RESTITUTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RESTITUTO MENDEZ ALVAREZ | ADDRESS ON FILE |
| RESTITUTO MENDEZ ALVAREZ | ADDRESS ON FILE |
| RESTITUTO MORALES TIRADO | ADDRESS ON FILE |
| RESTITUTO MORALES TIRADO | ADDRESS ON FILE |
| RESTITUTO SANTIAGO COLON | ADDRESS ON FILE |
| RESTO ROSA YOLANDA | ADDRESS ON FILE |
| REUBEN HADDOCK RIVERA III | ADDRESS ON FILE |
| REUBEN TORRES MARQUEZ | ADDRESS ON FILE |
| REWEL ACOSTA PADILLA | ADDRESS ON FILE |
| REWEL SANTOS SANTOS | ADDRESS ON FILE |
| REWEL SANTOS SANTOS | ADDRESS ON FILE |
| REX CRUZ SOTOMAYOR | ADDRESS ON FILE |
| REX ROMAN RIVERA | ADDRESS ON FILE |
| REY A CARRION REYES | ADDRESS ON FILE |
| REY A CEBALLOS CEPEDA | ADDRESS ON FILE |
| REY A MUNIZ CAMACHO | ADDRESS ON FILE |
| REY A PENA DUMAS | ADDRESS ON FILE |
| REY A REYES ROSARIO | ADDRESS ON FILE |
| REY A RODRIGUEZ UGARTE | ADDRESS ON FILE |
| REY A VAZQUEZ BERGANZO | ADDRESS ON FILE |
| REY ARNALDO RIVERA PEREZ | ADDRESS ON FILE |
| REY BADILLO PLAZA | ADDRESS ON FILE |
| REY BADILLO PLAZA | ADDRESS ON FILE |
| REY BALLESTE NEGRON | ADDRESS ON FILE |
| REY COLON | ADDRESS ON FILE |
| REY D AYALA ALICEA | ADDRESS ON FILE |
| REY D MARCON FIGUERAS | ADDRESS ON FILE |
| REY D MARCON FIGUERAS | ADDRESS ON FILE |
| REY D RIVERA CORREA | ADDRESS ON FILE |
| REY E MARTINEZ ALVAREZ | ADDRESS ON FILE |
| REY E REYES MERCED | ADDRESS ON FILE |
| REY ESTEBAN PADRO | ADDRESS ON FILE |
| REY F BEZARES LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REY F BEZARES LOPEZ | ADDRESS ON FILE |
| REY F CACHO SANCHEZ | ADDRESS ON FILE |
| REY F COLON PEDRAZA | ADDRESS ON FILE |
| REY F CORDERO | ADDRESS ON FILE |
| REY F CRESPO PACHECO | ADDRESS ON FILE |
| REY F FLORES COLON | ADDRESS ON FILE |
| REY F GONZALEZ RIVAS | ADDRESS ON FILE |
| REY F GUZMAN LUNA | ADDRESS ON FILE |
| REY F LUGO MARTINEZ | ADDRESS ON FILE |
| REY F MARRERO MERCADO | ADDRESS ON FILE |
| REY F MELECIO ABREU | ADDRESS ON FILE |
| REY F MELENDEZ SANCHEZ | ADDRESS ON FILE |
| REY F MONTALVO MONTALVO | ADDRESS ON FILE |
| REY F MONTANO GARCIA | ADDRESS ON FILE |
| REY F OLARRIA RODRIGUEZ | ADDRESS ON FILE |
| REY F OLARRIA RODRIGUEZ | ADDRESS ON FILE |
| REY F OLARRIA RODRIGUEZ | ADDRESS ON FILE |
| REY F ORTIZ QUINONES | ADDRESS ON FILE |
| REY F RIVERA MONTALVO | ADDRESS ON FILE |
| REY F RODRIGUEZ MARRERO | ADDRESS ON FILE |
| REY F RODRIGUEZ NIEVES | ADDRESS ON FILE |
| REY F ROSA ROSARIO | ADDRESS ON FILE |
| REY F ROSARIO SANTIAGO | ADDRESS ON FILE |
| REY F ROSARIO SANTIAGO | ADDRESS ON FILE |
| REY F SANTANA PERELES | ADDRESS ON FILE |
| REY F SEPULVEDA BAEZ | ADDRESS ON FILE |
| REY F TORRES MEDINA | ADDRESS ON FILE |
| REY FELIX | ADDRESS ON FILE |
| REY FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| REY FRANCISCO MONTANO GARCIA | ADDRESS ON FILE |
| REY FRANCISCO PEREZ CURET | ADDRESS ON FILE |
| REY FUENTES FUENTES | ADDRESS ON FILE |
| REY GONZALEZ ESPINOSA | ADDRESS ON FILE |
| REY GONZALEZ GONZAL | ADDRESS ON FILE |
| REY HERNANDEZ ANDUJAR | ADDRESS ON FILE |
| REY I ESPADA VIVES | ADDRESS ON FILE |
| REY I MARTINEZ NIEVES | ADDRESS ON FILE |
| REY I MARTINEZ NIEVES | ADDRESS ON FILE |
| REY I MARTINEZ NIEVES | ADDRESS ON FILE |
| REY I MARTINEZ NIEVES | ADDRESS ON FILE |
| REY J FIGUEROA PRADO | ADDRESS ON FILE |
| REY J RIVERA MARCANO | ADDRESS ON FILE |
| REY J SOTO VIERA | ADDRESS ON FILE |
| REY L CABRERA DURAN | ADDRESS ON FILE |
| REY L SEPULVEDA OQUENDO | ADDRESS ON FILE |
| REY LUGO CARDONA | ADDRESS ON FILE |
| REY M COLLADO SANTIAGO | ADDRESS ON FILE |
| REY M RAMOS PLAZA | ADDRESS ON FILE |
| REY MARTE CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REY MELENDEZ REYES | ADDRESS ON FILE |
| REY MOLINA RODRIGUEZ | ADDRESS ON FILE |
| REY MOLINA RODRIGUEZ | ADDRESS ON FILE |
| REY N TORRES MARTINEZ | ADDRESS ON FILE |
| REY NEVAREZ CHEVERE | ADDRESS ON FILE |
| REY NIEVES SANTIAGO | ADDRESS ON FILE |
| REY O CONTRERAS MORENO | ADDRESS ON FILE |
| REY O RIOS PEREZ | ADDRESS ON FILE |
| REY O RIOS PEREZ | ADDRESS ON FILE |
| REY O ROBLES MORALES | ADDRESS ON FILE |
| REY OSORIO RIVERA | ADDRESS ON FILE |
| REY PIZARRO HERNANDEZ | ADDRESS ON FILE |
| REY R CORDERO GONZALEZ | ADDRESS ON FILE |
| REY R CORDERO GONZALEZ | ADDRESS ON FILE |
| REY RAMIREZ ORENCH | ADDRESS ON FILE |
| REY RAMIREZ ORENCH | ADDRESS ON FILE |
| REY RIOS ALMESTICA | ADDRESS ON FILE |
| REY RIVERA TIRADO | ADDRESS ON FILE |
| REY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REY ROSADO VALENTIN | ADDRESS ON FILE |
| REY RUIZ CASTRO | ADDRESS ON FILE |
| REY S RODRIGUEZ RIVERA | ADDRESS ON FILE |
| REY SANJURJO SANTIAGO | ADDRESS ON FILE |
| REY SANTIAGO CONDE | ADDRESS ON FILE |
| REY SOTO FONTANEZ | ADDRESS ON FILE |
| REY TORRES ECHEVARRIA | ADDRESS ON FILE |
| REY XVALENTIN RIVERA | ADDRESS ON FILE |
| REY YAMILL REYES SANCHEZ | ADDRESS ON FILE |
| REYA ROLDAN FLORES | ADDRESS ON FILE |
| REYA ROLDAN FLORES | ADDRESS ON FILE |
| REYA SANTIAGO CARRASQUILLO | ADDRESS ON FILE |
| REYCESAR GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| REYCO CRUZ CINTRON | ADDRESS ON FILE |
| REYDA A MARQUEZ GARCIA | ADDRESS ON FILE |
| REYE R L RODRIGUEZ | ADDRESS ON FILE |
| REYE R L RODRIGUEZ | ADDRESS ON FILE |
| REYE R L RODRIGUEZ | ADDRESS ON FILE |
| REYES A LOUBRIEL RIVERA | ADDRESS ON FILE |
| REYES A LOUBRIEL RIVERA | ADDRESS ON FILE |
| REYES ACOSTA CORREA | ADDRESS ON FILE |
| REYES ALBERT MEDINA | ADDRESS ON FILE |
| REYES ALICEA PEDRO A | ADDRESS ON FILE |
| REYES ALVAREZ RAMIREZ | ADDRESS ON FILE |
| REYES APONTE ORTIZ | ADDRESS ON FILE |
| REYES ARROYO | ADDRESS ON FILE |
| REYES B BARRETO OSORIO | ADDRESS ON FILE |
| REYES BATISTA JONATHAN | ADDRESS ON FILE |
| REYES BORRERO LUIS R | ADDRESS ON FILE |
| REYES BORRERO LUIS R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES CALDERON RIVERA | ADDRESS ON FILE |
| REYES CAMACHO RIVERA | ADDRESS ON FILE |
| REYES CAMACHO RIVERA | ADDRESS ON FILE |
| REYES CAMACHO RIVERA | ADDRESS ON FILE |
| REYES CAMACHO RIVERA | ADDRESS ON FILE |
| REYES CAMACHO RIVERA | ADDRESS ON FILE |
| REYES CAMPOS ALMARANTE | ADDRESS ON FILE |
| REYES CANDELARIA REYES | ADDRESS ON FILE |
| REYES CARRASCO NIEVES | ADDRESS ON FILE |
| REYES CLAUDIO VANESSA | ADDRESS ON FILE |
| REYES COLLAZO FIGUEROA | ADDRESS ON FILE |
| REYES COLON ALBERTO | ADDRESS ON FILE |
| REYES COLON MELVIN | ADDRESS ON FILE |
| REYES D CRUZ GONZALEZ | ADDRESS ON FILE |
| REYES DE JESUS VALDERRAMA | ADDRESS ON FILE |
| REYES DIAZ CRUZ | ADDRESS ON FILE |
| REYES E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| REYES FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| REYES GARCED ADALBERTO | ADDRESS ON FILE |
| REYES GARCED ADALBERTO | ADDRESS ON FILE |
| REYES GARCIA MAYSONET | ADDRESS ON FILE |
| REYES GONZALEZ DAVID V | ADDRESS ON FILE |
| REYES GONZALEZ ELBA A | ADDRESS ON FILE |
| REYES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| REYES GONZALEZ MALDONADO | ADDRESS ON FILE |
| REYES GUZMAN SERRANO | ADDRESS ON FILE |
| REYES HERNANDEZ GAMALIER | ADDRESS ON FILE |
| REYES JAIMAN SANTIAGO L | ADDRESS ON FILE |
| REYES JAIMAN SANTIAGO L | ADDRESS ON FILE |
| REYES JAIMAN SANTIAGO L | ADDRESS ON FILE |
| REYES JESUS GONZALEZ | ADDRESS ON FILE |
| REYES LABRADOR MELENDEZ | ADDRESS ON FILE |
| REYES LEON PEREZ | ADDRESS ON FILE |
| REYES LEON PEREZ | ADDRESS ON FILE |
| REYES LUGO VIRUET | ADDRESS ON FILE |
| REYES LUGO VIRUET | ADDRESS ON FILE |
| REYES M AMARO PAGAN | ADDRESS ON FILE |
| REYES M APONTE ORTIZ | ADDRESS ON FILE |
| REYES M APONTE ORTIZ | ADDRESS ON FILE |
| REYES M AYALA TORRES | ADDRESS ON FILE |
| REYES M LOPEZ HERNANDEZ | ADDRESS ON FILE |
| REYES M LOPEZ HERNANDEZ | ADDRESS ON FILE |
| REYES M MARRERO REYES | ADDRESS ON FILE |
| REYES M MARRERO REYES | ADDRESS ON FILE |
| REYES M MARTINEZ | ADDRESS ON FILE |
| REYES M MELENDEZ ACEVEDO | ADDRESS ON FILE |
| REYES M MELENDEZ ACEVEDO | ADDRESS ON FILE |
| REYES M RIVERA ALVAREZ | ADDRESS ON FILE |
| REYES M RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES M TORRES RIVERA | ADDRESS ON FILE |
| REYES M VARGAS MONTANEZ | ADDRESS ON FILE |
| REYES M VAZQUEZ VEGA | ADDRESS ON FILE |
| REYES M VIGO RUIZ | ADDRESS ON FILE |
| REYES MALDONADO PEREZ | ADDRESS ON FILE |
| REYES MARCIAL | ADDRESS ON FILE |
| REYES MARRERO ROSIMAR | ADDRESS ON FILE |
| REYES MARTINEZ CARLOS M | ADDRESS ON FILE |
| REYES MARTINEZ CORREA | ADDRESS ON FILE |
| REYES MELENDEZ RENTAS | ADDRESS ON FILE |
| REYES MOJICA SAMUEL | ADDRESS ON FILE |
| REYES MOJICA SAMUEL | ADDRESS ON FILE |
| REYES MORALES COLON | ADDRESS ON FILE |
| REYES MUNOZ MUNOZ | ADDRESS ON FILE |
| REYES OCASIO NOEMI | ADDRESS ON FILE |
| REYES OLIVERAS ORTEGA | ADDRESS ON FILE |
| REYES ORTIZ GARCIA | ADDRESS ON FILE |
| REYES ORTIZ ORTIZ | ADDRESS ON FILE |
| REYES ORTIZ SOTO | ADDRESS ON FILE |
| REYES PAGAN PAGAN | ADDRESS ON FILE |
| REYES PEREZ | ADDRESS ON FILE |
| REYES PEREZ DAGMAR J | ADDRESS ON FILE |
| REYES PEREZ QUILES | ADDRESS ON FILE |
| REYES RAMOS IVELISSE | ADDRESS ON FILE |
| REYES RAMOS MIGUEL | ADDRESS ON FILE |
| REYES RE BERRIOS | ADDRESS ON FILE |
| REYES RE MORALES | ADDRESS ON FILE |
| REYES RE PEREZ | ADDRESS ON FILE |
| REYES RE ROSARIO | ADDRESS ON FILE |
| REYES RE SANTIAGO | ADDRESS ON FILE |
| REYES REPOLLET RIVERA | ADDRESS ON FILE |
| REYES REPOLLET RIVERA | ADDRESS ON FILE |
| REYES REYES LOURDES | ADDRESS ON FILE |
| REYES RIVERA IRIZARRY | ADDRESS ON FILE |
| REYES RODRIGUEZ MARIELY | ADDRESS ON FILE |
| REYES RODRIGUEZ MARIELY | ADDRESS ON FILE |
| REYES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REYES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REYES ROMAN CASIANO | ADDRESS ON FILE |
| REYES ROSADO SANTOS | ADDRESS ON FILE |
| REYES SERRANO EMELY | ADDRESS ON FILE |
| REYES TIRADO CORDOVA | ADDRESS ON FILE |
| REYES TORRES ARROYO | ADDRESS ON FILE |
| REYES TORRES ARROYO | ADDRESS ON FILE |
| REYES TORRES ARROYO | ADDRESS ON FILE |
| REYES TORRES JOSE A | ADDRESS ON FILE |
| REYES V CRUZ ENID | ADDRESS ON FILE |
| REYES VAZQUEZ DIAZ | ADDRESS ON FILE |
| REYES VELLON MARIA DE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REYES VIGO VELAZQUEZ | ADDRESS ON FILE |
| REYITA ALVARADO ALVARADO | ADDRESS ON FILE |
| REYLAM GUERRA GODERICH | ADDRESS ON FILE |
| REYMAR GAVILLAN MERCED | ADDRESS ON FILE |
| REYMARC DIAZ | ADDRESS ON FILE |
| REYMARIE PEREZ MALDONADO | ADDRESS ON FILE |
| REYMARIE PEREZ MALDONADO | ADDRESS ON FILE |
| REYMARIE PEREZ MALDONADO | ADDRESS ON FILE |
| REYMERIK APONTE LOPEZ | ADDRESS ON FILE |
| REYMON E AROCHO DEGRO | ADDRESS ON FILE |
| REYMOND MALDONADO NEGRON | ADDRESS ON FILE |
| REYMOND MALDONADO NEGRON | ADDRESS ON FILE |
| REYMOND MARCANO MARTINEZ | ADDRESS ON FILE |
| REYMOND RAMIREZ OCASIO | ADDRESS ON FILE |
| REYMOND RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| REYMOND VALENTIN MATTA | ADDRESS ON FILE |
| REYMUNDI ALONSO JOSE O | ADDRESS ON FILE |
| REYMUNDO ALVAREZ TORRES | ADDRESS ON FILE |
| REYMUNDO BENITEZ LOPEZ | ADDRESS ON FILE |
| REYMUNDO BENITEZ LOPEZ | ADDRESS ON FILE |
| REYMUNDO BURGOS CARMONA | ADDRESS ON FILE |
| REYMUNDO REYES ARROYO | ADDRESS ON FILE |
| REYMUNDO REYES ROSARIO | ADDRESS ON FILE |
| REYMUNDO RIVERA RIVERA | ADDRESS ON FILE |
| REYMUNDO RIVERA SALGADO | ADDRESS ON FILE |
| REYMUNDO RIVERA SALGADO | ADDRESS ON FILE |
| REYMUNDO RIVERA VIERA | ADDRESS ON FILE |
| REYMUNDO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| REYMUNDO TORRES MARTINEZ | ADDRESS ON FILE |
| REYMUNDO TORRES MARTINEZ | ADDRESS ON FILE |
| REYNA M TEJEDA CORDERO | ADDRESS ON FILE |
| REYNALDA FELICIANO ACEVEDO | ADDRESS ON FILE |
| REYNALDA MIRANDA VAZQUEZ | ADDRESS ON FILE |
| REYNALDO A GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO ABREU BENITEZ | ADDRESS ON FILE |
| REYNALDO ACEVEDO CARTAGENA | ADDRESS ON FILE |
| REYNALDO ACEVEDO CARTAGENA | ADDRESS ON FILE |
| REYNALDO ACEVEDO PEREZ | ADDRESS ON FILE |
| REYNALDO ACEVEDO PEREZ | ADDRESS ON FILE |
| REYNALDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO AGOSTO LOPEZ | ADDRESS ON FILE |
| REYNALDO AGOSTO LOUBRIEL | ADDRESS ON FILE |
| REYNALDO ALBARRAN GONZALEZ | ADDRESS ON FILE |
| REYNALDO ALBARRAN GONZALEZ | ADDRESS ON FILE |
| REYNALDO ALEGRIA ESTELA | ADDRESS ON FILE |
| REYNALDO ALEGRIA ESTELA | ADDRESS ON FILE |
| REYNALDO ALEMAN MARRERO | ADDRESS ON FILE |
| REYNALDO ALVAREZ ORRIOLS | ADDRESS ON FILE |
| REYNALDO ALVERIO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNALDO APONTE | ADDRESS ON FILE |
| REYNALDO ARCE MARTINEZ | ADDRESS ON FILE |
| REYNALDO ASENCIO TERRON | ADDRESS ON FILE |
| REYNALDO AVILA DEL | ADDRESS ON FILE |
| REYNALDO AVILES BUTLER | ADDRESS ON FILE |
| REYNALDO AVILES PADIN | ADDRESS ON FILE |
| REYNALDO AVILES PADIN | ADDRESS ON FILE |
| REYNALDO AVILES PADIN | ADDRESS ON FILE |
| REYNALDO BRAVO | ADDRESS ON FILE |
| REYNALDO CARLOS CORREA MORALES | ADDRESS ON FILE |
| REYNALDO CARRASQUILLO VALENTIN | ADDRESS ON FILE |
| REYNALDO CASILLAS DOMINGUE | ADDRESS ON FILE |
| REYNALDO CASTILLO MALDONAD | ADDRESS ON FILE |
| REYNALDO CASTRO MARTINEZ | ADDRESS ON FILE |
| REYNALDO CASTRO RIVERA | ADDRESS ON FILE |
| REYNALDO CEDENO RIVERA | ADDRESS ON FILE |
| REYNALDO CINTRON PEREZ | ADDRESS ON FILE |
| REYNALDO CINTRON PEREZ | ADDRESS ON FILE |
| REYNALDO CINTRON RIVERA | ADDRESS ON FILE |
| REYNALDO CIRINO ORTIZ | ADDRESS ON FILE |
| REYNALDO CLEMENTE ORTIZ | ADDRESS ON FILE |
| REYNALDO COLL COIMBRE | ADDRESS ON FILE |
| REYNALDO COLON DIAZ | ADDRESS ON FILE |
| REYNALDO COLON MONJE | ADDRESS ON FILE |
| REYNALDO CONCEPCION VILLANUEVA | ADDRESS ON FILE |
| REYNALDO CRUZ DIAZ | ADDRESS ON FILE |
| REYNALDO CRUZ LASALLE | ADDRESS ON FILE |
| REYNALDO CRUZ NEGRON | ADDRESS ON FILE |
| REYNALDO CRUZ PIZARRO | ADDRESS ON FILE |
| REYNALDO CRUZ RIVERA | ADDRESS ON FILE |
| REYNALDO CUADRADO LOZADA | ADDRESS ON FILE |
| REYNALDO CUADRADO LOZADA | ADDRESS ON FILE |
| REYNALDO DE JESUS CANDELAR | ADDRESS ON FILE |
| REYNALDO DE JESUS CANDELAR | ADDRESS ON FILE |
| REYNALDO DE JESUS MORALES | ADDRESS ON FILE |
| REYNALDO DE JESUS RIVERA | ADDRESS ON FILE |
| REYNALDO DE JESUS VEGA | ADDRESS ON FILE |
| REYNALDO DEL VALLE NUNEZ | ADDRESS ON FILE |
| REYNALDO DELGADO RAMOS | ADDRESS ON FILE |
| REYNALDO DELGADO RAMOS | ADDRESS ON FILE |
| REYNALDO DIAZ RESTO | ADDRESS ON FILE |
| REYNALDO E DAVILA GARCIA | ADDRESS ON FILE |
| REYNALDO ESTRADA OCASIO | ADDRESS ON FILE |
| REYNALDO ESTRADA OCASIO | ADDRESS ON FILE |
| REYNALDO FARGAS AYUSO | ADDRESS ON FILE |
| REYNALDO FERNANDEZ NADAL | ADDRESS ON FILE |
| REYNALDO FIGUEROA RIVERA | ADDRESS ON FILE |
| REYNALDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO FLORES CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNALDO FLORES CRESPO | ADDRESS ON FILE |
| REYNALDO GALARZA | ADDRESS ON FILE |
| REYNALDO GONJZALEZ SURIA | ADDRESS ON FILE |
| REYNALDO GONZALEZ ANDUJAR | ADDRESS ON FILE |
| REYNALDO GONZALEZ CONCEPCION | ADDRESS ON FILE |
| REYNALDO GONZALEZ RODRGUEZ | ADDRESS ON FILE |
| REYNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO GONZALEZ VEGA | ADDRESS ON FILE |
| REYNALDO HERNANDEZ ALVELO | ADDRESS ON FILE |
| REYNALDO HERNANDEZ ALVELO | ADDRESS ON FILE |
| REYNALDO HERNANDEZ ALVELO | ADDRESS ON FILE |
| REYNALDO HERNANDEZ SANTA | ADDRESS ON FILE |
| REYNALDO I TIRU VELAZQUEZ | ADDRESS ON FILE |
| REYNALDO J BENITEZ SANTOS | ADDRESS ON FILE |
| REYNALDO J MOLINA GUTIERREZ | ADDRESS ON FILE |
| REYNALDO J ORTIZ RAMOS | ADDRESS ON FILE |
| REYNALDO J RIVERA CRUZ | ADDRESS ON FILE |
| REYNALDO L BONILLA REYES | ADDRESS ON FILE |
| REYNALDO L MERCADO ARIZMENDEZ | ADDRESS ON FILE |
| REYNALDO L MOLINA SANTOS | ADDRESS ON FILE |
| REYNALDO L PEREZ LUGO | ADDRESS ON FILE |
| REYNALDO L RAMOS GARCIA | ADDRESS ON FILE |
| REYNALDO L RAMOS GARCIA | ADDRESS ON FILE |
| REYNALDO LOPEZ ARROYO | ADDRESS ON FILE |
| REYNALDO LOPEZ ARROYO | ADDRESS ON FILE |
| REYNALDO LOPEZ COLLAZO | ADDRESS ON FILE |
| REYNALDO LOPEZ COLLAZO | ADDRESS ON FILE |
| REYNALDO M GONZALEZ ROBLES | ADDRESS ON FILE |
| REYNALDO M JIMENEZ DE JESUS | ADDRESS ON FILE |
| REYNALDO M PAGAN RAMOS | ADDRESS ON FILE |
| REYNALDO MALAVE ORTIZ | ADDRESS ON FILE |
| REYNALDO MALDONADO | ADDRESS ON FILE |
| REYNALDO MALDONADO | ADDRESS ON FILE |
| REYNALDO MALDONADO ESCOBAR | ADDRESS ON FILE |
| REYNALDO MALDONADO RAMOS | ADDRESS ON FILE |
| REYNALDO MALDONADO RIOS | ADDRESS ON FILE |
| REYNALDO MARCIAL PEREZ | ADDRESS ON FILE |
| REYNALDO MARCIAL RAMOS | ADDRESS ON FILE |
| REYNALDO MARRERO MALDONADO | ADDRESS ON FILE |
| REYNALDO MARRERO MARRERO | ADDRESS ON FILE |
| REYNALDO MARRERO ORTIZ | ADDRESS ON FILE |
| REYNALDO MARTI SANTANA | ADDRESS ON FILE |
| REYNALDO MARTINEZ ABREU | ADDRESS ON FILE |
| REYNALDO MATOS CENTENO | ADDRESS ON FILE |
| REYNALDO MATOS CENTENO | ADDRESS ON FILE |
| REYNALDO MATOS JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNALDO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| REYNALDO MELENDEZ NAVARRO | ADDRESS ON FILE |
| REYNALDO MELENDEZ NAVARRO | ADDRESS ON FILE |
| REYNALDO MENDEZ ORTIZ | ADDRESS ON FILE |
| REYNALDO MERCED FRANCO | ADDRESS ON FILE |
| REYNALDO MERCED FRANCO | ADDRESS ON FILE |
| REYNALDO MERCED RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO MORALES COLON | ADDRESS ON FILE |
| REYNALDO MORALES MORALES | ADDRESS ON FILE |
| REYNALDO MORAN MENAR | ADDRESS ON FILE |
| REYNALDO MUNIZ LOPEZ | ADDRESS ON FILE |
| REYNALDO MUNOZ AREVALO | ADDRESS ON FILE |
| REYNALDO MURIEL GONZALEZ | ADDRESS ON FILE |
| REYNALDO MURIEL GONZALEZ | ADDRESS ON FILE |
| REYNALDO N CUEVAS AROCHO | ADDRESS ON FILE |
| REYNALDO N CUEVAS AROCHO | ADDRESS ON FILE |
| REYNALDO NARVAEZ NARVAEZ | ADDRESS ON FILE |
| REYNALDO NEGRON LOPEZ | ADDRESS ON FILE |
| REYNALDO NIEVES SOTO | ADDRESS ON FILE |
| REYNALDO NUNEZ DEL | ADDRESS ON FILE |
| REYNALDO NUNEZ RAMOS | ADDRESS ON FILE |
| REYNALDO OCASIO DIAZ | ADDRESS ON FILE |
| REYNALDO OLAVARRIA MALDONADO | ADDRESS ON FILE |
| REYNALDO OLMEDA UBILES | ADDRESS ON FILE |
| REYNALDO ORTIZ GONZALEZ | ADDRESS ON FILE |
| REYNALDO ORTIZ MUNIZ | ADDRESS ON FILE |
| REYNALDO ORTIZ PADILLA | ADDRESS ON FILE |
| REYNALDO PACHECO PACHECO | ADDRESS ON FILE |
| REYNALDO PACHECO PACHECO | ADDRESS ON FILE |
| REYNALDO PADILLA AYALA | ADDRESS ON FILE |
| REYNALDO PAGAN CARRASQUILL | ADDRESS ON FILE |
| REYNALDO PAGAN CARRASQUILL | ADDRESS ON FILE |
| REYNALDO PAGAN GARCIA | ADDRESS ON FILE |
| REYNALDO PANTOJA GUEVARA | ADDRESS ON FILE |
| REYNALDO PEREZ ALICEA | ADDRESS ON FILE |
| REYNALDO PEREZ ORTIZ | ADDRESS ON FILE |
| REYNALDO PIZARRO FIGUEROA | ADDRESS ON FILE |
| REYNALDO QUINONEZ ROSARIO | ADDRESS ON FILE |
| REYNALDO R ROSARIO ORTA | ADDRESS ON FILE |
| REYNALDO R ROSARIO ORTA | ADDRESS ON FILE |
| REYNALDO RAMIREZ JIMENEZ | ADDRESS ON FILE |
| REYNALDO RAMOS CORREA | ADDRESS ON FILE |
| REYNALDO RAMOS RAMOS | ADDRESS ON FILE |
| REYNALDO RE GUZMAN | ADDRESS ON FILE |
| REYNALDO RE GUZMAN | ADDRESS ON FILE |
| REYNALDO RE VAZQUEZ | ADDRESS ON FILE |
| REYNALDO REYES DE JESUS | ADDRESS ON FILE |
| REYNALDO REYES FIGUEROA | ADDRESS ON FILE |
| REYNALDO RIOS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNALDO RIOS TIRADO | ADDRESS ON FILE |
| REYNALDO RIVERA CANDELARIO | ADDRESS ON FILE |
| REYNALDO RIVERA CARMONA | ADDRESS ON FILE |
| REYNALDO RIVERA GALAN | ADDRESS ON FILE |
| REYNALDO RIVERA GARCIA | ADDRESS ON FILE |
| REYNALDO RIVERA MARTINEZ | ADDRESS ON FILE |
| REYNALDO RIVERA RIVERA | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ BONIL LA | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ COTTO | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ COTTO | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ NAVARRETE | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ OJEDA | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| REYNALDO ROJAS MERCED | ADDRESS ON FILE |
| REYNALDO ROLON PEREZ | ADDRESS ON FILE |
| REYNALDO ROMAN RIVERA | ADDRESS ON FILE |
| REYNALDO RONDON CATALA | ADDRESS ON FILE |
| REYNALDO ROSA PIZARRO | ADDRESS ON FILE |
| REYNALDO ROSADO RIVERA | ADDRESS ON FILE |
| REYNALDO ROSARIO CINTRON | ADDRESS ON FILE |
| REYNALDO ROSARIO DE JESUS | ADDRESS ON FILE |
| REYNALDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO RUIZ RAMOS | ADDRESS ON FILE |
| REYNALDO RUIZ ROSADO | ADDRESS ON FILE |
| REYNALDO RUIZ ROSADO | ADDRESS ON FILE |
| REYNALDO RUIZ ROSADO | ADDRESS ON FILE |
| REYNALDO SALDANA GONZALEZ | ADDRESS ON FILE |
| REYNALDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| REYNALDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| REYNALDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| REYNALDO SANCHEZ MIRANDA | ADDRESS ON FILE |
| REYNALDO SANCHEZ PINEIRO | ADDRESS ON FILE |
| REYNALDO SANTIAGO FLORES | ADDRESS ON FILE |
| REYNALDO SANTIAGO FLORES | ADDRESS ON FILE |
| REYNALDO SANTIAGO FLORES | ADDRESS ON FILE |
| REYNALDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| REYNALDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| REYNALDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| REYNALDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| REYNALDO SANTOS DAVILA | ADDRESS ON FILE |
| REYNALDO SANTOS DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNALDO SANTOS ECHEVARRIA | ADDRESS ON FILE |
| REYNALDO SEPULVEDA BOYRIE | ADDRESS ON FILE |
| REYNALDO SERRANO CALDERON | ADDRESS ON FILE |
| REYNALDO SERRANO CARABALLO | ADDRESS ON FILE |
| REYNALDO SOLLA REYES | ADDRESS ON FILE |
| REYNALDO SOTO MONTALVO | ADDRESS ON FILE |
| REYNALDO SOTO MONTES | ADDRESS ON FILE |
| REYNALDO SOTO VELEZ | ADDRESS ON FILE |
| REYNALDO SOTO VELEZ | ADDRESS ON FILE |
| REYNALDO TORRES ARROYO | ADDRESS ON FILE |
| REYNALDO TORRES BULLERIN | ADDRESS ON FILE |
| REYNALDO TORRES CRUZ | ADDRESS ON FILE |
| REYNALDO TORRES MATOS | ADDRESS ON FILE |
| REYNALDO TORRES TORRES | ADDRESS ON FILE |
| REYNALDO TORRES TOSADO | ADDRESS ON FILE |
| REYNALDO VALENTIN MONTALVO | ADDRESS ON FILE |
| REYNALDO VALENTIN MONTALVO | ADDRESS ON FILE |
| REYNALDO VALENTIN MONTALVO | ADDRESS ON FILE |
| REYNALDO VARGAS | ADDRESS ON FILE |
| REYNALDO VARGAS | ADDRESS ON FILE |
| REYNALDO VAZQUEZ BARRETO | ADDRESS ON FILE |
| REYNALDO VAZQUEZ ORTIEGA | ADDRESS ON FILE |
| REYNALDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| REYNALDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO VEGA PEREZ | ADDRESS ON FILE |
| REYNALDO VEGA PEREZ | ADDRESS ON FILE |
| REYNALDO VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| REYNALDO VELEZ CASANOVA | ADDRESS ON FILE |
| REYNALDO VELEZ CASANOVA | ADDRESS ON FILE |
| REYNALDO VELEZ MORAN | ADDRESS ON FILE |
| REYNALDO VELEZ ORTIZ | ADDRESS ON FILE |
| REYNALDO VERA CALDERON | ADDRESS ON FILE |
| REYNALDO VICENTE CRUZ | ADDRESS ON FILE |
| REYNALDO VICENTE CRUZ | ADDRESS ON FILE |
| REYNALDO VILLEGAS MUNIZ | ADDRESS ON FILE |
| REYNALDO VILLEGAS MUNIZ | ADDRESS ON FILE |
| REYNALDO VILLEGAS RIVERA | ADDRESS ON FILE |
| REYNALDO VIRUET ALVAREZ | ADDRESS ON FILE |
| REYNALDO X MEDINA CARRILLO | ADDRESS ON FILE |
| REYNALDO ZAYAS MALAVE | ADDRESS ON FILE |
| REYNARDI CRESPO VILLEGAS | ADDRESS ON FILE |
| REYNELL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| REYNERIO PEREZ RENTAS | ADDRESS ON FILE |
| REYNOLD RIBOUL SALIBA | ADDRESS ON FILE |
| REYNOLD RODRIGUEZ ABAD | ADDRESS ON FILE |
| REYNOLDS E RIOS | ADDRESS ON FILE |
| REYNOSO HERNANDEZ CALEB | ADDRESS ON FILE |
| REYO. CARABALLO-RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RHADAMES URRUTIA CABRERA | ADDRESS ON FILE |
| RHAISA GUTIERREZ OLIVERAS | ADDRESS ON FILE |
| RHAYSA CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| RHINA A TEJEDA CHECO | ADDRESS ON FILE |
| RHINA A TEJEDA CHECO | ADDRESS ON FILE |
| RHINA A TEJEDA CHECO | ADDRESS ON FILE |
| RHINA LUGO RODRIGUEZ | ADDRESS ON FILE |
| RHINA M CONTRERAS GERMAN | ADDRESS ON FILE |
| RHINA PEREZ RAMIREZ | ADDRESS ON FILE |
| RHINA Y RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| RHODE COLON RODRIGUEZ | ADDRESS ON FILE |
| RHODE DIAZ DIAZ | ADDRESS ON FILE |
| RHODE DIAZ DIAZ | ADDRESS ON FILE |
| RHODE ISERN DE MENDEZ | ADDRESS ON FILE |
| RHODE MORALES JIMENEZ | ADDRESS ON FILE |
| RHODE ROSADO RODRIGUEZ | ADDRESS ON FILE |
| RHODE SANCHEZ MORALES | ADDRESS ON FILE |
| RHODE VELEZ PENA | ADDRESS ON FILE |
| RHODES M SANCHEZ NEGRON | ADDRESS ON FILE |
| RHONA PERALES MENENDEZ | ADDRESS ON FILE |
| RHONA VEGA AVILA | ADDRESS ON FILE |
| RHONA VEGA AVILA | ADDRESS ON FILE |
| RHONDA CARRADERO TANON | ADDRESS ON FILE |
| RIALDY TORRES OLIVERA | ADDRESS ON FILE |
| RIANISE TORRES CARDONA | ADDRESS ON FILE |
| RIBOBERTO CASTILLO PEREZ | ADDRESS ON FILE |
| RICARD CHARBONIER ALEJANDR | ADDRESS ON FILE |
| RICARDA ALICEA TORRES | ADDRESS ON FILE |
| RICARDA APOLINARIS | ADDRESS ON FILE |
| RICARDA CABELLO VALENTIN | ADDRESS ON FILE |
| RICARDA CARABALLO VARGAS | ADDRESS ON FILE |
| RICARDA CARVENTE LASALLE | ADDRESS ON FILE |
| RICARDA CERVERA ROSARIO | ADDRESS ON FILE |
| RICARDA COLON RIVERA | ADDRESS ON FILE |
| RICARDA COSME | ADDRESS ON FILE |
| RICARDA COSME | ADDRESS ON FILE |
| RICARDA COSME DE GONZALEZ | ADDRESS ON FILE |
| RICARDA COTTO FLECHA | ADDRESS ON FILE |
| RICARDA COTTO FLECHA | ADDRESS ON FILE |
| RICARDA DEL VALLE | ADDRESS ON FILE |
| RICARDA DIAZ BAEZ | ADDRESS ON FILE |
| RICARDA J ARBELO PADIN | ADDRESS ON FILE |
| RICARDA LUGO VIERABO | ADDRESS ON FILE |
| RICARDA LUGO VIERABO | ADDRESS ON FILE |
| RICARDA M DE MARTINEZ | ADDRESS ON FILE |
| RICARDA MALDONADO RIVERA | ADDRESS ON FILE |
| RICARDA MEDINA VELEZ | ADDRESS ON FILE |
| RICARDA MENDEZ RIVERA | ADDRESS ON FILE |
| RICARDA ORTIZ PESANTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDA RAMOS DOMINGUEZ | ADDRESS ON FILE |
| RICARDA RAMOS DOMINGUEZ | ADDRESS ON FILE |
| RICARDA RAMOS DOMINGUEZ | ADDRESS ON FILE |
| RICARDA RIVERA ROMAN | ADDRESS ON FILE |
| RICARDA ROSADO RIVERA | ADDRESS ON FILE |
| RICARDA SANTOS VAZQUEZ | ADDRESS ON FILE |
| RICARDA SANTOS VAZQUEZ | ADDRESS ON FILE |
| RICARDA SANTOS VAZQUEZ | ADDRESS ON FILE |
| RICARDA SERRANO PANTOJA | ADDRESS ON FILE |
| RICARDA TIRADO TORRES | ADDRESS ON FILE |
| RICARDA TORO IRIZARRY | ADDRESS ON FILE |
| RICARDA TORRES PICON | ADDRESS ON FILE |
| RICARDO 0 VARGAS ORTEGA | ADDRESS ON FILE |
| RICARDO A ALVARADO FUENTES | ADDRESS ON FILE |
| RICARDO A ALVAREZ CAMERON | ADDRESS ON FILE |
| RICARDO A ALVAREZ CAMERON | ADDRESS ON FILE |
| RICARDO A BABA PEEBLES | ADDRESS ON FILE |
| RICARDO A BABA PEEBLES | ADDRESS ON FILE |
| RICARDO A BAEZ PEREZ | ADDRESS ON FILE |
| RICARDO A BAEZ PEREZ | ADDRESS ON FILE |
| RICARDO A BAEZ PEREZ | ADDRESS ON FILE |
| RICARDO A BERRIOS NIEVES | ADDRESS ON FILE |
| RICARDO A BERRIOS NIEVES | ADDRESS ON FILE |
| RICARDO A BRAU SOBRINO | ADDRESS ON FILE |
| RICARDO A BURGOS AYALA | ADDRESS ON FILE |
| RICARDO A CEDENO SIERRA | ADDRESS ON FILE |
| RICARDO A COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO A COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO A COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO A COLON PADILLA | ADDRESS ON FILE |
| RICARDO A DIAZ BATISTA | ADDRESS ON FILE |
| RICARDO A DIAZ BATISTA | ADDRESS ON FILE |
| RICARDO A FALCON CAMACHO | ADDRESS ON FILE |
| RICARDO A FUMERO VIDAL | ADDRESS ON FILE |
| RICARDO A GUERRERO ALTORAN | ADDRESS ON FILE |
| RICARDO A HASBUN MADERA | ADDRESS ON FILE |
| RICARDO A HERNANDEZ CORTES | ADDRESS ON FILE |
| RICARDO A IRIZARRY GOMEZ | ADDRESS ON FILE |
| RICARDO A JIMENEZ NARVAEZ | ADDRESS ON FILE |
| RICARDO A LOPEZ VELEZ | ADDRESS ON FILE |
| RICARDO A MARRERO ORTIZ | ADDRESS ON FILE |
| RICARDO A MARRERO SANTOS | ADDRESS ON FILE |
| RICARDO A MARRERO SANTOS | ADDRESS ON FILE |
| RICARDO A MARTINEZ ORTIZ | ADDRESS ON FILE |
| RICARDO A PRADO GARCIA | ADDRESS ON FILE |
| RICARDO A PRADO GARCIA | ADDRESS ON FILE |
| RICARDO A PRADO GARCIA | ADDRESS ON FILE |
| RICARDO A RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO A SANTIAGO LIZARDI | ADDRESS ON FILE |
| RICARDO A TORRES VAZQUEZ | ADDRESS ON FILE |
| RICARDO A VEGA CASTILLO | ADDRESS ON FILE |
| RICARDO A VENTURA ADAMS | ADDRESS ON FILE |
| RICARDO ABREU CASALS | ADDRESS ON FILE |
| RICARDO ABREU CASALS | ADDRESS ON FILE |
| RICARDO ABREU CASALS | ADDRESS ON FILE |
| RICARDO ABREU GUZMAN | ADDRESS ON FILE |
| RICARDO ACEVEDO MOLINA | ADDRESS ON FILE |
| RICARDO ACEVEDO RIVERA | ADDRESS ON FILE |
| RICARDO ACEVEDO RIVERA | ADDRESS ON FILE |
| RICARDO ACOSTA ACOSTA | ADDRESS ON FILE |
| RICARDO ACOSTA FELICIAN | ADDRESS ON FILE |
| RICARDO ACOSTA MERCED | ADDRESS ON FILE |
| RICARDO ADAMES BONILLA | ADDRESS ON FILE |
| RICARDO ADORNO MERCED | ADDRESS ON FILE |
| RICARDO ADORNO TORRES | ADDRESS ON FILE |
| RICARDO ADORNO TORRES | ADDRESS ON FILE |
| RICARDO AFANADOR SOTO | ADDRESS ON FILE |
| RICARDO AGOSTO CORTES | ADDRESS ON FILE |
| RICARDO AGUILAR CABALLER | ADDRESS ON FILE |
| RICARDO AGUIRRE VELAZQUEZ | ADDRESS ON FILE |
| RICARDO ALBELO SANTIAGO | ADDRESS ON FILE |
| RICARDO ALDEA NERIZ | ADDRESS ON FILE |
| RICARDO ALDUEN RUBIO | ADDRESS ON FILE |
| RICARDO ALEJANDRO CHARON | ADDRESS ON FILE |
| RICARDO ALICE MERCADO | ADDRESS ON FILE |
| RICARDO ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| RICARDO ALMODOVAR SEPULVEDA | ADDRESS ON FILE |
| RICARDO ALONSO ALONSO | ADDRESS ON FILE |
| RICARDO ALONSO MARTINEZ | ADDRESS ON FILE |
| RICARDO ALVARADO COTTO | ADDRESS ON FILE |
| RICARDO ALVAREZ BARRETO | ADDRESS ON FILE |
| RICARDO ALVAREZ BURGOS | ADDRESS ON FILE |
| RICARDO ALVAREZ BURGOS | ADDRESS ON FILE |
| RICARDO ALVAREZ CAMERON | ADDRESS ON FILE |
| RICARDO ALVAREZ GONZALEZ | ADDRESS ON FILE |
| RICARDO ALVAREZ GONZALEZ | ADDRESS ON FILE |
| RICARDO ANDUJAR RIVERA | ADDRESS ON FILE |
| RICARDO ANDUJAR RIVERA | ADDRESS ON FILE |
| RICARDO ANGUEIRA ROLON | ADDRESS ON FILE |
| RICARDO ANGUEIRA ROLON | ADDRESS ON FILE |
| RICARDO ANTONIO ORTIZ VEGA | ADDRESS ON FILE |
| RICARDO AQUINO VALLE | ADDRESS ON FILE |
| RICARDO ARMAIZ OLIVER | ADDRESS ON FILE |
| RICARDO ARMAIZ OLIVER | ADDRESS ON FILE |
| RICARDO ARROYO CESAREO | ADDRESS ON FILE |
| RICARDO ARROYO TORRES | ADDRESS ON FILE |
| RICARDO ARTU MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO AVILES RIVERA | ADDRESS ON FILE |
| RICARDO AVILES RIVERA | ADDRESS ON FILE |
| RICARDO AVILES RIVERA | ADDRESS ON FILE |
| RICARDO AVILES RIVERA | ADDRESS ON FILE |
| RICARDO AVILES ROSA | ADDRESS ON FILE |
| RICARDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO BALAGUER ALMODOVAR | ADDRESS ON FILE |
| RICARDO BARRETO GONZALEZ | ADDRESS ON FILE |
| RICARDO BARRIOS CALDERON | ADDRESS ON FILE |
| RICARDO BEATON MONTES | ADDRESS ON FILE |
| RICARDO BELEN TIRADO | ADDRESS ON FILE |
| RICARDO BELLO GARCIA | ADDRESS ON FILE |
| RICARDO BERRIOS PANTOJA | ADDRESS ON FILE |
| RICARDO BETANCOURT RICARDO | ADDRESS ON FILE |
| RICARDO BETANCOURT VIERA | ADDRESS ON FILE |
| RICARDO BLANCO TORRES | ADDRESS ON FILE |
| RICARDO BLASINI SANTOS | ADDRESS ON FILE |
| RICARDO BOBE MERCADO | ADDRESS ON FILE |
| RICARDO BONAFE CAPRILES | ADDRESS ON FILE |
| RICARDO BONET FONT | ADDRESS ON FILE |
| RICARDO BONILLA QUINONES | ADDRESS ON FILE |
| RICARDO BONILLA QUINONES | ADDRESS ON FILE |
| RICARDO BORGES FIGUEROA | ADDRESS ON FILE |
| RICARDO BORGES FIGUEROA | ADDRESS ON FILE |
| RICARDO BORRERO NATAL | ADDRESS ON FILE |
| RICARDO BURGOS CRESPO | ADDRESS ON FILE |
| RICARDO BURGOS CRESPO | ADDRESS ON FILE |
| RICARDO BURGOS DIAZ | ADDRESS ON FILE |
| RICARDO BURGOS MORALES | ADDRESS ON FILE |
| RICARDO BURKE TORRES | ADDRESS ON FILE |
| RICARDO BUTLER LUGO | ADDRESS ON FILE |
| RICARDO C MERCADO RIVERA | ADDRESS ON FILE |
| RICARDO CABALLERO NIEVES | ADDRESS ON FILE |
| RICARDO CABAN MELENDEZ | ADDRESS ON FILE |
| RICARDO CABAN MORENO | ADDRESS ON FILE |
| RICARDO CABRERA LOPEZ | ADDRESS ON FILE |
| RICARDO CABRERA SANTIAGO | ADDRESS ON FILE |
| RICARDO CALVO GALEANO | ADDRESS ON FILE |
| RICARDO CAMACHO PEREZ | ADDRESS ON FILE |
| RICARDO CAMILO ROBLES | ADDRESS ON FILE |
| RICARDO CANALES FALU | ADDRESS ON FILE |
| RICARDO CANCEL REYES | ADDRESS ON FILE |
| RICARDO CANCEL SOTO | ADDRESS ON FILE |
| RICARDO CANCEL SOTO | ADDRESS ON FILE |
| RICARDO CARABALLO MALDONADO | ADDRESS ON FILE |
| RICARDO CARABALLO MALDONADO | ADDRESS ON FILE |
| RICARDO CARABALLO PACHECO | ADDRESS ON FILE |
| RICARDO CARDONA BELTRAN | ADDRESS ON FILE |
| RICARDO CARDONA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO CARDONA QUILES | ADDRESS ON FILE |
| RICARDO CARMONA VELAZQUEZ | ADDRESS ON FILE |
| RICARDO CARRADERO TANON | ADDRESS ON FILE |
| RICARDO CARRANZA ALCAIDE | ADDRESS ON FILE |
| RICARDO CARRASQUILLO LANZO | ADDRESS ON FILE |
| RICARDO CARRION CRUZ | ADDRESS ON FILE |
| RICARDO CARTAGENA APONTE | ADDRESS ON FILE |
| RICARDO CARTAGENA RIVERA | ADDRESS ON FILE |
| RICARDO CASANOVA MIELES | ADDRESS ON FILE |
| RICARDO CASAS OTERO | ADDRESS ON FILE |
| RICARDO CASIANO AYALA | ADDRESS ON FILE |
| RICARDO CASTRO ORTEGA | ADDRESS ON FILE |
| RICARDO CASTRO ORTEGA | ADDRESS ON FILE |
| RICARDO CASTRO ORTEGA | ADDRESS ON FILE |
| RICARDO CASTRO PLUMEY | ADDRESS ON FILE |
| RICARDO CASTRO PLUMEY | ADDRESS ON FILE |
| RICARDO CEDENO MUNIZ | ADDRESS ON FILE |
| RICARDO CEDENO SANABRIA | ADDRESS ON FILE |
| RICARDO CENTENO AGUILA | ADDRESS ON FILE |
| RICARDO CEPEDA DELGADO | ADDRESS ON FILE |
| RICARDO CHAPARRO MOLINA | ADDRESS ON FILE |
| RICARDO CINTRON SANTOS | ADDRESS ON FILE |
| RICARDO COBIAN FIGEROUX | ADDRESS ON FILE |
| RICARDO COLLAZO | ADDRESS ON FILE |
| RICARDO COLLAZO | ADDRESS ON FILE |
| RICARDO COLLAZO ARROYO | ADDRESS ON FILE |
| RICARDO COLLAZO NIEVE | ADDRESS ON FILE |
| RICARDO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO COLLAZO WARSCHKUN | ADDRESS ON FILE |
| RICARDO COLON | ADDRESS ON FILE |
| RICARDO COLON CRUZ | ADDRESS ON FILE |
| RICARDO COLON MORALES | ADDRESS ON FILE |
| RICARDO COLON MORCIGLIO | ADDRESS ON FILE |
| RICARDO COLON PEREZ | ADDRESS ON FILE |
| RICARDO COLON RIVERA | ADDRESS ON FILE |
| RICARDO COLON ROSA | ADDRESS ON FILE |
| RICARDO COLON TORRES | ADDRESS ON FILE |
| RICARDO COLON ZAYAS | ADDRESS ON FILE |
| RICARDO CONCEPCION DE JESUS | ADDRESS ON FILE |
| RICARDO CONDE COLON | ADDRESS ON FILE |
| RICARDO CORCHADO BADILLO | ADDRESS ON FILE |
| RICARDO CORDERO CALDERON | ADDRESS ON FILE |
| RICARDO CORDERO CALDERON | ADDRESS ON FILE |
| RICARDO CORDERO QUINONES | ADDRESS ON FILE |
| RICARDO CORREA BATISTA | ADDRESS ON FILE |
| RICARDO CORREA RIVERA | ADDRESS ON FILE |
| RICARDO CORREA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO CORTES RIVERA | ADDRESS ON FILE |
| RICARDO CORTES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO CORTES SANCHEZ | ADDRESS ON FILE |
| RICARDO COSTALES GONZALEZ | ADDRESS ON FILE |
| RICARDO COTTE SANTANA | ADDRESS ON FILE |
| RICARDO COTTO PACHECO | ADDRESS ON FILE |
| RICARDO CRESPO NEGRON | ADDRESS ON FILE |
| RICARDO CRUZ CANDELARIO | ADDRESS ON FILE |
| RICARDO CRUZ COLON | ADDRESS ON FILE |
| RICARDO CRUZ CRUZ | ADDRESS ON FILE |
| RICARDO CRUZ CRUZ | ADDRESS ON FILE |
| RICARDO CRUZ CRUZ | ADDRESS ON FILE |
| RICARDO CRUZ CRUZ | ADDRESS ON FILE |
| RICARDO CRUZ DOMINGUEZ | ADDRESS ON FILE |
| RICARDO CRUZ GONZALEZ | ADDRESS ON FILE |
| RICARDO CRUZ GONZALEZ | ADDRESS ON FILE |
| RICARDO CRUZ MARTINEZ | ADDRESS ON FILE |
| RICARDO CRUZ MORI | ADDRESS ON FILE |
| RICARDO CRUZ PEREZ | ADDRESS ON FILE |
| RICARDO CRUZ RAMOS | ADDRESS ON FILE |
| RICARDO CRUZ SANCHEZ | ADDRESS ON FILE |
| RICARDO CRUZ SANTIAGO | ADDRESS ON FILE |
| RICARDO CRUZ TORRES | ADDRESS ON FILE |
| RICARDO CRUZ TORRES | ADDRESS ON FILE |
| RICARDO CRUZ VELEZ | ADDRESS ON FILE |
| RICARDO CUEVAS BEAUCHAMP | ADDRESS ON FILE |
| RICARDO CUEVAS BEAUCHAMP | ADDRESS ON FILE |
| RICARDO CUPRILL LARACUENTE | ADDRESS ON FILE |
| RICARDO D BURGOS SANTIAGO | ADDRESS ON FILE |
| RICARDO D ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| RICARDO D RIVERA NATER | ADDRESS ON FILE |
| RICARDO D RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DALMAU SANTANA | ADDRESS ON FILE |
| RICARDO DAVID ESPADA | ADDRESS ON FILE |
| RICARDO DAVILA LABIOSA | ADDRESS ON FILE |
| RICARDO DAVILA LABIOSA | ADDRESS ON FILE |
| RICARDO DAVILA OCASIO | ADDRESS ON FILE |
| RICARDO DE JESUS CARTAGENA | ADDRESS ON FILE |
| RICARDO DE JESUS DE JESUS | ADDRESS ON FILE |
| RICARDO DE JESUS MARTINEZ | ADDRESS ON FILE |
| RICARDO DE JESUS MARTINEZ | ADDRESS ON FILE |
| RICARDO DE JESUS MARTINEZ | ADDRESS ON FILE |
| RICARDO DE JESUS MARTINEZ | ADDRESS ON FILE |
| RICARDO DE JESUS MARTINEZ | ADDRESS ON FILE |
| RICARDO DE JESUS MEDINA | ADDRESS ON FILE |
| RICARDO DE JESUS MONTES | ADDRESS ON FILE |
| RICARDO DE JESUS SERRANO | ADDRESS ON FILE |
| RICARDO DE JESUS SERRANO | ADDRESS ON FILE |
| RICARDO DE LA ROSA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DEL VALLE ROMAN | ADDRESS ON FILE |
| RICARDO DEL VALLE ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DELGADO SANTANA | ADDRESS ON FILE |
| RICARDO DESSUS PEREZ | ADDRESS ON FILE |
| RICARDO DIAZ FRANCO | ADDRESS ON FILE |
| RICARDO DIAZ GOMEZ | ADDRESS ON FILE |
| RICARDO DIAZ GONZALEZ | ADDRESS ON FILE |
| RICARDO DIAZ ORTIZ | ADDRESS ON FILE |
| RICARDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DIAZ RUIZ | ADDRESS ON FILE |
| RICARDO DIAZ SANTIAGO | ADDRESS ON FILE |
| RICARDO DIAZ SANTOS | ADDRESS ON FILE |
| RICARDO DIAZ TORRES | ADDRESS ON FILE |
| RICARDO DIAZ TORRES | ADDRESS ON FILE |
| RICARDO DIAZ VELEZ | ADDRESS ON FILE |
| RICARDO DONATIU BERRIOS | ADDRESS ON FILE |
| RICARDO DURAN LUGO | ADDRESS ON FILE |
| RICARDO DURAN LUGO | ADDRESS ON FILE |
| RICARDO E AGRON MUNOZ | ADDRESS ON FILE |
| RICARDO E ALEGRIA PONS | ADDRESS ON FILE |
| RICARDO E BADILLO SOSA | ADDRESS ON FILE |
| RICARDO E BRENES COLON | ADDRESS ON FILE |
| RICARDO E BRENES COLON | ADDRESS ON FILE |
| RICARDO E CAMACHO RIVERA | ADDRESS ON FILE |
| RICARDO E CAMACHO RIVERA | ADDRESS ON FILE |
| RICARDO E CEREZO ACEVEDO | ADDRESS ON FILE |
| RICARDO E DELGADO VELAZQUEZ | ADDRESS ON FILE |
| RICARDO E JIMENES ROJAS | ADDRESS ON FILE |
| RICARDO E LOPEZ COLON | ADDRESS ON FILE |
| RICARDO E MARRERO GUZMAN | ADDRESS ON FILE |
| RICARDO E PAGAN COLL | ADDRESS ON FILE |
| RICARDO E PENA SANCHEZ | ADDRESS ON FILE |
| RICARDO E PEREZ SANTIAGO | ADDRESS ON FILE |
| RICARDO E RUIZ NIEVES | ADDRESS ON FILE |
| RICARDO E UMANA PEREZ | ADDRESS ON FILE |
| RICARDO E VERA UMPIERRE | ADDRESS ON FILE |
| RICARDO ECHEVARRIA | ADDRESS ON FILE |
| RICARDO ECHEVARRIA NEGRON | ADDRESS ON FILE |
| RICARDO ENRIQUE RIVERA MARRERO | ADDRESS ON FILE |
| RICARDO ESCOBAR OSORIO | ADDRESS ON FILE |
| RICARDO ESPARRA CANSOBRE | ADDRESS ON FILE |
| RICARDO ESTEVEZ MENDEZ | ADDRESS ON FILE |
| RICARDO F ALVARADO LISTAK | ADDRESS ON FILE |
| RICARDO F CASES AYALA | ADDRESS ON FILE |
| RICARDO F DE LA CRUZ CORTIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO F MARTINEZ ROMERO | ADDRESS ON FILE |
| RICARDO F PINA MENDEZ | ADDRESS ON FILE |
| RICARDO FARGAS CARABALLO | ADDRESS ON FILE |
| RICARDO FELICIANO CENTENO | ADDRESS ON FILE |
| RICARDO FELICIANO MARRERO | ADDRESS ON FILE |
| RICARDO FELICIANO PACHECO | ADDRESS ON FILE |
| RICARDO FELICIANO PACHECO | ADDRESS ON FILE |
| RICARDO FELICIANO PACHECO | ADDRESS ON FILE |
| RICARDO FELICIANO RIVERA | ADDRESS ON FILE |
| RICARDO FELICIANO RIVERA | ADDRESS ON FILE |
| RICARDO FERNANDEZ DIAZ | ADDRESS ON FILE |
| RICARDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO FERRER GARCIA | ADDRESS ON FILE |
| RICARDO FERRER GARCIA | ADDRESS ON FILE |
| RICARDO FERRER LOPEZ | ADDRESS ON FILE |
| RICARDO FIGUEROA BONILLA | ADDRESS ON FILE |
| RICARDO FIGUEROA BUTLER | ADDRESS ON FILE |
| RICARDO FIGUEROA COLLAZO | ADDRESS ON FILE |
| RICARDO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| RICARDO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| RICARDO FIGUEROA LIBOY | ADDRESS ON FILE |
| RICARDO FLORA GUTIERREZ | ADDRESS ON FILE |
| RICARDO FLORA SANTIAGO | ADDRESS ON FILE |
| RICARDO FLORES MARTINEZ | ADDRESS ON FILE |
| RICARDO FLORES MARTINEZ | ADDRESS ON FILE |
| RICARDO FLORES MARTINEZ | ADDRESS ON FILE |
| RICARDO FONTANEZ RIVERA | ADDRESS ON FILE |
| RICARDO FRANCO COLON | ADDRESS ON FILE |
| RICARDO FUENTES | ADDRESS ON FILE |
| RICARDO G DE JESUS QUETEL | ADDRESS ON FILE |
| RICARDO G NIEVES OLIVERO | ADDRESS ON FILE |
| RICARDO G NIEVES OLIVERO | ADDRESS ON FILE |
| RICARDO G RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO GABRIEL AGOSTO | ADDRESS ON FILE |
| RICARDO GALARZA ALMODOVAR | ADDRESS ON FILE |
| RICARDO GALARZA ALMODOVAR | ADDRESS ON FILE |
| RICARDO GALARZA MARTINEZ | ADDRESS ON FILE |
| RICARDO GALARZA MUNIZ | ADDRESS ON FILE |
| RICARDO GARCIA ANTUNA | ADDRESS ON FILE |
| RICARDO GARCIA CANA | ADDRESS ON FILE |
| RICARDO GARCIA GONZALEZ | ADDRESS ON FILE |
| RICARDO GARCIA LUGO | ADDRESS ON FILE |
| RICARDO GARCIA LUGO | ADDRESS ON FILE |
| RICARDO GARCIA MORALES | ADDRESS ON FILE |
| RICARDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO GARCIA ROSADO | ADDRESS ON FILE |
| RICARDO GARCIA ROSADO | ADDRESS ON FILE |
| RICARDO GARCIA ROSARIO | ADDRESS ON FILE |
| RICARDO GARCIA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO GARCIA SANTOS | ADDRESS ON FILE |
| RICARDO GARCIA SANTOS | ADDRESS ON FILE |
| RICARDO GARCIA SOTO | ADDRESS ON FILE |
| RICARDO GERENA MARCANO | ADDRESS ON FILE |
| RICARDO GONZALEZ ALVAREZ | ADDRESS ON FILE |
| RICARDO GONZALEZ BEAUCHAMP | ADDRESS ON FILE |
| RICARDO GONZALEZ CIRINO | ADDRESS ON FILE |
| RICARDO GONZALEZ CRUZ | ADDRESS ON FILE |
| RICARDO GONZALEZ CRUZ | ADDRESS ON FILE |
| RICARDO GONZALEZ CRUZ | ADDRESS ON FILE |
| RICARDO GONZALEZ CRUZ | ADDRESS ON FILE |
| RICARDO GONZALEZ DAVILA | ADDRESS ON FILE |
| RICARDO GONZALEZ DEL VALLE | ADDRESS ON FILE |
| RICARDO GONZALEZ DIAZ | ADDRESS ON FILE |
| RICARDO GONZALEZ ENCARNACI | ADDRESS ON FILE |
| RICARDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RICARDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RICARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RICARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RICARDO GONZALEZ LEON | ADDRESS ON FILE |
| RICARDO GONZALEZ MELENDEZ | ADDRESS ON FILE |
| RICARDO GONZALEZ MONSENAT | ADDRESS ON FILE |
| RICARDO GONZALEZ MORALES | ADDRESS ON FILE |
| RICARDO GONZALEZ PAGAN | ADDRESS ON FILE |
| RICARDO GONZALEZ RAMALLO | ADDRESS ON FILE |
| RICARDO GONZALEZ RIVERA | ADDRESS ON FILE |
| RICARDO GONZALEZ ROSADO | ADDRESS ON FILE |
| RICARDO GONZALEZ SERRANO | ADDRESS ON FILE |
| RICARDO GONZALEZ SERRANO | ADDRESS ON FILE |
| RICARDO GONZALEZ TORRES | ADDRESS ON FILE |
| RICARDO GORDILS BONILLA | ADDRESS ON FILE |
| RICARDO GUADALUPE RIVERA | ADDRESS ON FILE |
| RICARDO GUERRA GONZALEZ | ADDRESS ON FILE |
| RICARDO GUERRERO TORRALBES | ADDRESS ON FILE |
| RICARDO GUTIERREZ MATIAS | ADDRESS ON FILE |
| RICARDO GUTIERREZ NEGRON | ADDRESS ON FILE |
| RICARDO GUZMAN DE JESUS | ADDRESS ON FILE |
| RICARDO GUZMAN PEREZ | ADDRESS ON FILE |
| RICARDO GUZMAN SANCHEZ | ADDRESS ON FILE |
| RICARDO GUZMAN ZAYAS | ADDRESS ON FILE |
| RICARDO H CARABALLO GONZAL | ADDRESS ON FILE |
| RICARDO H DIAZ P NO APELLIDO | ADDRESS ON FILE |
| RICARDO H GARCIA ALAMO | ADDRESS ON FILE |
| RICARDO H HERNANDEZ RUIZ | ADDRESS ON FILE |
| RICARDO HADDOCK TORRES | ADDRESS ON FILE |
| RICARDO HADDOCK TORRES | ADDRESS ON FILE |
| RICARDO HADDOCK TORRES | ADDRESS ON FILE |
| RICARDO HENRIQUEZ ROSARIO | ADDRESS ON FILE |
| RICARDO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO HERNANDEZ | ADDRESS ON FILE |
| RICARDO HERNANDEZ AUGUSTO | ADDRESS ON FILE |
| RICARDO HERNANDEZ CAMACHO | ADDRESS ON FILE |
| RICARDO HERNANDEZ ECHEVESTRE | ADDRESS ON FILE |
| RICARDO HERNANDEZ JAMARDO | ADDRESS ON FILE |
| RICARDO HERNANDEZ JAMARGO | ADDRESS ON FILE |
| RICARDO HERNANDEZ OCASIO | ADDRESS ON FILE |
| RICARDO HERNANDEZ OCASIO | ADDRESS ON FILE |
| RICARDO HERNANDEZ PECUNIA | ADDRESS ON FILE |
| RICARDO HERNANDEZ RAMOS | ADDRESS ON FILE |
| RICARDO HERNANDEZ REYES | ADDRESS ON FILE |
| RICARDO HOMAR RAMOS | ADDRESS ON FILE |
| RICARDO I ALICEA ALVARADO | ADDRESS ON FILE |
| RICARDO I BURGOS | ADDRESS ON FILE |
| RICARDO I GARCIA ORTIZ | ADDRESS ON FILE |
| RICARDO I TORRES IRIZARRY | ADDRESS ON FILE |
| RICARDO IGLESIAS PAGAN | ADDRESS ON FILE |
| RICARDO ILARRAZA REYES | ADDRESS ON FILE |
| RICARDO ILARRAZA REYES | ADDRESS ON FILE |
| RICARDO ILARRAZA REYES | ADDRESS ON FILE |
| RICARDO IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| RICARDO J ACEVEDO MATIAS | ADDRESS ON FILE |
| RICARDO J ALICEA SANTIAGO | ADDRESS ON FILE |
| RICARDO J CANDELARIO CRUZ | ADDRESS ON FILE |
| RICARDO J CASTILLO MONTESINO | ADDRESS ON FILE |
| RICARDO J CORTES ALVAREZ | ADDRESS ON FILE |
| RICARDO J CRUZ GAETAN | ADDRESS ON FILE |
| RICARDO J CRUZ GAETAN | ADDRESS ON FILE |
| RICARDO J CRUZ ORTIZ | ADDRESS ON FILE |
| RICARDO J CRUZ VELAZQUEZ | ADDRESS ON FILE |
| RICARDO J DEL VALLE VELEZ | ADDRESS ON FILE |
| RICARDO J DIAZ RIVERA | ADDRESS ON FILE |
| RICARDO J GONZALEZ PORRATA DORIA | ADDRESS ON FILE |
| RICARDO J GONZALEZ PORRATA DORIA | ADDRESS ON FILE |
| RICARDO J GONZALEZ RIVERA | ADDRESS ON FILE |
| RICARDO J GUADALUPE | ADDRESS ON FILE |
| RICARDO J GUADALUPE | ADDRESS ON FILE |
| RICARDO J HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| RICARDO J HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| RICARDO J J FERREIRA VIEIRA | ADDRESS ON FILE |
| RICARDO J J FERREIRA VIEIRA | ADDRESS ON FILE |
| RICARDO J LOPEZ RAMOS | ADDRESS ON FILE |
| RICARDO J MARTINEZ MALAVET | ADDRESS ON FILE |
| RICARDO J MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO J MAYORAL ABELLA | ADDRESS ON FILE |
| RICARDO J PACHECO BETANCOURT | ADDRESS ON FILE |
| RICARDO J PACHECO BETANCOURT | ADDRESS ON FILE |
| RICARDO J PANTOJA SANTANA | ADDRESS ON FILE |
| RICARDO J PEREZ SAAVEDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO J RIVERA VAZQUEZ | ADDRESS ON FILE |
| RICARDO J ROMERO RAMIREZ | ADDRESS ON FILE |
| RICARDO J ROSARIO ROSADO | ADDRESS ON FILE |
| RICARDO J SAN MIGUEL LLANOS | ADDRESS ON FILE |
| RICARDO J SANTANA | ADDRESS ON FILE |
| RICARDO J SANTANA | ADDRESS ON FILE |
| RICARDO J SANTIAGO TORRES | ADDRESS ON FILE |
| RICARDO J TORRES MEDINA | ADDRESS ON FILE |
| RICARDO J VELEZ RIVERA | ADDRESS ON FILE |
| RICARDO JACKSON MARTINEZ | ADDRESS ON FILE |
| RICARDO JESUS VAZQUEZ | ADDRESS ON FILE |
| RICARDO JGUZMAN SANCHEZ | ADDRESS ON FILE |
| RICARDO JIMENEZ COLON | ADDRESS ON FILE |
| RICARDO JIMENEZ COLON | ADDRESS ON FILE |
| RICARDO JIMENEZ MELENDEZ | ADDRESS ON FILE |
| RICARDO JIMENEZ OCASIO | ADDRESS ON FILE |
| RICARDO JONES SOTO | ADDRESS ON FILE |
| RICARDO JORGE ROJAS | ADDRESS ON FILE |
| RICARDO L AYALA GUZMAN | ADDRESS ON FILE |
| RICARDO L AYALA GUZMAN | ADDRESS ON FILE |
| RICARDO L AYALA GUZMAN | ADDRESS ON FILE |
| RICARDO L CALDERON FRADERA | ADDRESS ON FILE |
| RICARDO L CALDERON FRADERA | ADDRESS ON FILE |
| RICARDO L CALDERON FRADERA | ADDRESS ON FILE |
| RICARDO L CARAMBOT BURGOS | ADDRESS ON FILE |
| RICARDO L CASTRO HERNANDEZ | ADDRESS ON FILE |
| RICARDO L COTTO CARTAGENA | ADDRESS ON FILE |
| RICARDO L DIAZ | ADDRESS ON FILE |
| RICARDO L DIAZ TORRES | ADDRESS ON FILE |
| RICARDO L FEBLES MEJIAS | ADDRESS ON FILE |
| RICARDO L FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO L FUENTES RIVERA | ADDRESS ON FILE |
| RICARDO L GONZALEZ SANTANA | ADDRESS ON FILE |
| RICARDO L GONZALEZ VILELLA | ADDRESS ON FILE |
| RICARDO L GONZALEZ VILELLA | ADDRESS ON FILE |
| RICARDO L LANDRAU MILLAN | ADDRESS ON FILE |
| RICARDO L LOPEZ | ADDRESS ON FILE |
| RICARDO L MELENDEZ MONTERO | ADDRESS ON FILE |
| RICARDO L NEGRON COLON | ADDRESS ON FILE |
| RICARDO L NEGRON COLON | ADDRESS ON FILE |
| RICARDO L PEREZ RIVERA | ADDRESS ON FILE |
| RICARDO L QUINONEZ LUNA | ADDRESS ON FILE |
| RICARDO L RIVERA MARTINEZ | ADDRESS ON FILE |
| RICARDO L RIVERA SANTIAGO | ADDRESS ON FILE |
| RICARDO L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RICARDO L ROLON RIVERA | ADDRESS ON FILE |
| RICARDO L ROSARIO MELENDEZ | ADDRESS ON FILE |
| RICARDO L SANTIAGO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO L SANTIAGO MIRANDA | ADDRESS ON FILE |
| RICARDO L SANTIAGO ORTIZ | ADDRESS ON FILE |
| RICARDO L SANTIAGO ORTIZ | ADDRESS ON FILE |
| RICARDO L SANTIAGO TORRES | ADDRESS ON FILE |
| RICARDO L SEDA CARABALLO | ADDRESS ON FILE |
| RICARDO L TORRES MIRANDA | ADDRESS ON FILE |
| RICARDO L TORRES SAMBOLIN | ADDRESS ON FILE |
| RICARDO LAPORTE CINTRON | ADDRESS ON FILE |
| RICARDO LARACUENTE TORRES | ADDRESS ON FILE |
| RICARDO LASALLE MALAVE | ADDRESS ON FILE |
| RICARDO LEBRON IRIZARRY | ADDRESS ON FILE |
| RICARDO LEBRON ORTIZ | ADDRESS ON FILE |
| RICARDO LEON LEON | ADDRESS ON FILE |
| RICARDO LEON OLIVIERI | ADDRESS ON FILE |
| RICARDO LIMARDO GARAYUA | ADDRESS ON FILE |
| RICARDO LIZASUAIN CASANOVA | ADDRESS ON FILE |
| RICARDO LOPEZ AGOSTO | ADDRESS ON FILE |
| RICARDO LOPEZ AGUDO | ADDRESS ON FILE |
| RICARDO LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| RICARDO LOPEZ COLLAZO | ADDRESS ON FILE |
| RICARDO LOPEZ FRANCO | ADDRESS ON FILE |
| RICARDO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| RICARDO LOPEZ HERRERO | ADDRESS ON FILE |
| RICARDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| RICARDO LOPEZ ORTIZ | ADDRESS ON FILE |
| RICARDO LOPEZ RIVERA | ADDRESS ON FILE |
| RICARDO LOPEZ RIVERA | ADDRESS ON FILE |
| RICARDO LOPEZ RIVERA | ADDRESS ON FILE |
| RICARDO LOPEZ RIVERA | ADDRESS ON FILE |
| RICARDO LOPEZ VERA | ADDRESS ON FILE |
| RICARDO LORENZO DELFI | ADDRESS ON FILE |
| RICARDO LORENZO DELFI | ADDRESS ON FILE |
| RICARDO LORENZO DELFI | ADDRESS ON FILE |
| RICARDO LOZADA CANDELARIO | ADDRESS ON FILE |
| RICARDO LUGO VIERA | ADDRESS ON FILE |
| RICARDO M GONZALEZ CORDERO | ADDRESS ON FILE |
| RICARDO M RIVERA COLON | ADDRESS ON FILE |
| RICARDO M RIVERA COLON | ADDRESS ON FILE |
| RICARDO M ROSADO RIVERA | ADDRESS ON FILE |
| RICARDO M SANTAMARIA SANCHEZ | ADDRESS ON FILE |
| RICARDO M TORMOS CHARDON | ADDRESS ON FILE |
| RICARDO MACHADO PELLOT | ADDRESS ON FILE |
| RICARDO MAISONET BORDY | ADDRESS ON FILE |
| RICARDO MALAVE PEREZ | ADDRESS ON FILE |
| RICARDO MALDONADO DIAZ | ADDRESS ON FILE |
| RICARDO MALDONADO SOTO | ADDRESS ON FILE |
| RICARDO MARCANO FONTANEZ | ADDRESS ON FILE |
| RICARDO MARCANO FONTANEZ | ADDRESS ON FILE |
| RICARDO MARCIAL HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO MARIANI GONZALEZ | ADDRESS ON FILE |
| RICARDO MARIN FONTANEZ | ADDRESS ON FILE |
| RICARDO MARRERO FONT | ADDRESS ON FILE |
| RICARDO MARRERO GUERRERO | ADDRESS ON FILE |
| RICARDO MARRERO GUERRERO | ADDRESS ON FILE |
| RICARDO MARRERO VAZQUEZ | ADDRESS ON FILE |
| RICARDO MARTINEZ ALMEYDA | ADDRESS ON FILE |
| RICARDO MARTINEZ ARROYO | ADDRESS ON FILE |
| RICARDO MARTINEZ ARROYO | ADDRESS ON FILE |
| RICARDO MARTINEZ DE JESUS | ADDRESS ON FILE |
| RICARDO MARTINEZ DELGADO | ADDRESS ON FILE |
| RICARDO MARTINEZ ENCARNAC | ADDRESS ON FILE |
| RICARDO MARTINEZ NATAL | ADDRESS ON FILE |
| RICARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MARTINEZ ROSADO | ADDRESS ON FILE |
| RICARDO MARTINEZ ROSADO | ADDRESS ON FILE |
| RICARDO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| RICARDO MARTINEZ VELEZ | ADDRESS ON FILE |
| RICARDO MARTIS RIVERA | ADDRESS ON FILE |
| RICARDO MARTIS RIVERA | ADDRESS ON FILE |
| RICARDO MARTY DAVILA | ADDRESS ON FILE |
| RICARDO MARTY TORRES | ADDRESS ON FILE |
| RICARDO MASSANET CRUZ | ADDRESS ON FILE |
| RICARDO MATEO ALVARADO | ADDRESS ON FILE |
| RICARDO MATEO ALVARADO | ADDRESS ON FILE |
| RICARDO MATOS DEL VALLE | ADDRESS ON FILE |
| RICARDO MATOS FIGUEROA | ADDRESS ON FILE |
| RICARDO MATOS RUIZ | ADDRESS ON FILE |
| RICARDO MATOS VARGAS | ADDRESS ON FILE |
| RICARDO MEDINA BURGOS | ADDRESS ON FILE |
| RICARDO MEDINA CAPO | ADDRESS ON FILE |
| RICARDO MEDINA GONZALEZ | ADDRESS ON FILE |
| RICARDO MEDINA MEDINA | ADDRESS ON FILE |
| RICARDO MEDINA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MELENDEZ BONILLA | ADDRESS ON FILE |
| RICARDO MELENDEZ BORRERO | ADDRESS ON FILE |
| RICARDO MELENDEZ FREYTES | ADDRESS ON FILE |
| RICARDO MENDEZ BARRIOS | ADDRESS ON FILE |
| RICARDO MENDEZ CRUZ | ADDRESS ON FILE |
| RICARDO MENDEZ DELGADO | ADDRESS ON FILE |
| RICARDO MENDEZ PEREZ | ADDRESS ON FILE |
| RICARDO MENDEZ PEREZ | ADDRESS ON FILE |
| RICARDO MENDOZA SIERRA | ADDRESS ON FILE |
| RICARDO MERCADO GONZALEZ | ADDRESS ON FILE |
| RICARDO MERCADO ROMAN | ADDRESS ON FILE |
| RICARDO MERCED CENTENO | ADDRESS ON FILE |
| RICARDO MILLAN VAZQUEZ | ADDRESS ON FILE |
| RICARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MOLINA FERNANDEZ | ADDRESS ON FILE |
| RICARDO MOLINA HERRERA | ADDRESS ON FILE |
| RICARDO MOLINA LUNA | ADDRESS ON FILE |
| RICARDO MONTALVO NIEVES | ADDRESS ON FILE |
| RICARDO MONTALVO PABON | ADDRESS ON FILE |
| RICARDO MONTALVO REYES | ADDRESS ON FILE |
| RICARDO MONTALVO REYES | ADDRESS ON FILE |
| RICARDO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MONTALVO RUIZ | ADDRESS ON FILE |
| RICARDO MONTANEZ ALCAZAR | ADDRESS ON FILE |
| RICARDO MONTANEZ COLON | ADDRESS ON FILE |
| RICARDO MONTANEZ ROMAN | ADDRESS ON FILE |
| RICARDO MONTERO VELEZ | ADDRESS ON FILE |
| RICARDO MORALES CARRASQUILLO | ADDRESS ON FILE |
| RICARDO MORALES MOJICA | ADDRESS ON FILE |
| RICARDO MORALES MORALES | ADDRESS ON FILE |
| RICARDO MORALES RIVERA | ADDRESS ON FILE |
| RICARDO MORALES RIVERA | ADDRESS ON FILE |
| RICARDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MORALES SANTIAGO | ADDRESS ON FILE |
| RICARDO MORALES SANTIAGO | ADDRESS ON FILE |
| RICARDO MORENO LOPEZ | ADDRESS ON FILE |
| RICARDO MORENO RIOS | ADDRESS ON FILE |
| RICARDO MUNIZ | ADDRESS ON FILE |
| RICARDO MUNIZ NIEVES | ADDRESS ON FILE |
| RICARDO N BAEZ ALAMEDA | ADDRESS ON FILE |
| RICARDO NADAL GONZALEZ | ADDRESS ON FILE |
| RICARDO NADAL GONZALEZ | ADDRESS ON FILE |
| RICARDO NADAL GONZALEZ | ADDRESS ON FILE |
| RICARDO NAZARIO ACOSTA | ADDRESS ON FILE |
| RICARDO NAZARIO AYALA | ADDRESS ON FILE |
| RICARDO NEGRON DIAZ | ADDRESS ON FILE |
| RICARDO NEGRON JULIA | ADDRESS ON FILE |
| RICARDO NEGRON NIEVES | ADDRESS ON FILE |
| RICARDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| RICARDO NEVAREZ PADILLA | ADDRESS ON FILE |
| RICARDO NIEVES CARDONA | ADDRESS ON FILE |
| RICARDO NIEVES COLON | ADDRESS ON FILE |
| RICARDO NIEVES GARAY | ADDRESS ON FILE |
| RICARDO NIEVES LOPEZ | ADDRESS ON FILE |
| RICARDO NIEVES LOPEZ | ADDRESS ON FILE |
| RICARDO NIEVES MALDONADO | ADDRESS ON FILE |
| RICARDO NIEVES OLIVERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO NIEVES RAMIREZ | ADDRESS ON FILE |
| RICARDO NIEVES RAMOS | ADDRESS ON FILE |
| RICARDO NIEVES ZAYAS | ADDRESS ON FILE |
| RICARDO NOA AVILES | ADDRESS ON FILE |
| RICARDO NORIEGA RIVERA | ADDRESS ON FILE |
| RICARDO O BENITEZ VILLAMARIANA | ADDRESS ON FILE |
| RICARDO O GONZALEZ BRITO | ADDRESS ON FILE |
| RICARDO O GRIFFITH CEDENO | ADDRESS ON FILE |
| RICARDO O JIMENEZ SALVAT | ADDRESS ON FILE |
| RICARDO OCASIO CASTRO | ADDRESS ON FILE |
| RICARDO OCASIO REYES | ADDRESS ON FILE |
| RICARDO OCASIO VELEZ | ADDRESS ON FILE |
| RICARDO OCASIO VELEZ | ADDRESS ON FILE |
| RICARDO ORENGO TORRES | ADDRESS ON FILE |
| RICARDO ORENGO TORRES | ADDRESS ON FILE |
| RICARDO ORENGO TORRES | ADDRESS ON FILE |
| RICARDO ORTEGA RIVERA | ADDRESS ON FILE |
| RICARDO ORTEGA TORRES | ADDRESS ON FILE |
| RICARDO ORTIZ CASANOVA | ADDRESS ON FILE |
| RICARDO ORTIZ ESPADA | ADDRESS ON FILE |
| RICARDO ORTIZ ESPADA | ADDRESS ON FILE |
| RICARDO ORTIZ MEJIAS | ADDRESS ON FILE |
| RICARDO ORTIZ NAZARIO | ADDRESS ON FILE |
| RICARDO ORTIZ NOGUERAS | ADDRESS ON FILE |
| RICARDO ORTIZ PEREZ | ADDRESS ON FILE |
| RICARDO ORTIZ RIVERA | ADDRESS ON FILE |
| RICARDO ORTIZ RIVERA | ADDRESS ON FILE |
| RICARDO ORTIZ RIVERA | ADDRESS ON FILE |
| RICARDO ORTIZ TORRES | ADDRESS ON FILE |
| RICARDO ORTIZ VEGA | ADDRESS ON FILE |
| RICARDO ORTIZ VEGA | ADDRESS ON FILE |
| RICARDO ORTIZ VELEZ | ADDRESS ON FILE |
| RICARDO ORTIZ VELEZ | ADDRESS ON FILE |
| RICARDO OTERO ROSARIO | ADDRESS ON FILE |
| RICARDO OXIOS BULERIN | ADDRESS ON FILE |
| RICARDO PABON DURAN | ADDRESS ON FILE |
| RICARDO PACHECO LUGO | ADDRESS ON FILE |
| RICARDO PACHECO MILLAN | ADDRESS ON FILE |
| RICARDO PACHECO PACHECO | ADDRESS ON FILE |
| RICARDO PACHECO PACHECO | ADDRESS ON FILE |
| RICARDO PACHECO PADILLA | ADDRESS ON FILE |
| RICARDO PADILLA MATOS | ADDRESS ON FILE |
| RICARDO PADRON VELEZ | ADDRESS ON FILE |
| RICARDO PAGAN LEON | ADDRESS ON FILE |
| RICARDO PAGAN OQUENDO | ADDRESS ON FILE |
| RICARDO PARRA VILLAREAL | ADDRESS ON FILE |
| RICARDO PARRA VILLAREAL | ADDRESS ON FILE |
| RICARDO PEDRAZA MARTINEZ | ADDRESS ON FILE |
| RICARDO PELATTI LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO PELATTI LOPEZ | ADDRESS ON FILE |
| RICARDO PELLOT CORDERO | ADDRESS ON FILE |
| RICARDO PEREIRA NIEVES | ADDRESS ON FILE |
| RICARDO PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO PEREIRA ROSARIO | ADDRESS ON FILE |
| RICARDO PEREZ B NO APELLIDO | ADDRESS ON FILE |
| RICARDO PEREZ BENITEZ | ADDRESS ON FILE |
| RICARDO PEREZ BOSCH | ADDRESS ON FILE |
| RICARDO PEREZ GARCIA | ADDRESS ON FILE |
| RICARDO PEREZ GARCIA | ADDRESS ON FILE |
| RICARDO PEREZ GARRASTEGUI | ADDRESS ON FILE |
| RICARDO PEREZ MENDOZA | ADDRESS ON FILE |
| RICARDO PEREZ ORTEGA | ADDRESS ON FILE |
| RICARDO PEREZ ORTEGA | ADDRESS ON FILE |
| RICARDO PEREZ ORTIZ | ADDRESS ON FILE |
| RICARDO PEREZ ORTIZ | ADDRESS ON FILE |
| RICARDO PEREZ RAMOS | ADDRESS ON FILE |
| RICARDO PEREZ RIVERA | ADDRESS ON FILE |
| RICARDO PEREZ RIVERA | ADDRESS ON FILE |
| RICARDO PEREZ RIVERA | ADDRESS ON FILE |
| RICARDO PEREZ ROSA | ADDRESS ON FILE |
| RICARDO PEREZ SANCHEZ | ADDRESS ON FILE |
| RICARDO PEREZ SANCHEZ | ADDRESS ON FILE |
| RICARDO PEREZ SANCHEZ | ADDRESS ON FILE |
| RICARDO PEREZ TALAVERA | ADDRESS ON FILE |
| RICARDO PEREZ VALENTIN | ADDRESS ON FILE |
| RICARDO PEREZ VIRELLA | ADDRESS ON FILE |
| RICARDO PESQUERA RIVERA | ADDRESS ON FILE |
| RICARDO PESQUERA RIVERA | ADDRESS ON FILE |
| RICARDO PICA FIGUEROA | ADDRESS ON FILE |
| RICARDO PIZARRO CARRASQUIL | ADDRESS ON FILE |
| RICARDO PLANADEBALL POGGI | ADDRESS ON FILE |
| RICARDO PONCE ORTIZ | ADDRESS ON FILE |
| RICARDO PRADERA LOPEZ | ADDRESS ON FILE |
| RICARDO PULIDO BARTOLOMEI | ADDRESS ON FILE |
| RICARDO QUILES OQUENDO | ADDRESS ON FILE |
| RICARDO QUILES OQUENDO | ADDRESS ON FILE |
| RICARDO QUILES TORRES | ADDRESS ON FILE |
| RICARDO QUINONES FRED | ADDRESS ON FILE |
| RICARDO QUINONES TORRES | ADDRESS ON FILE |
| RICARDO QUINTANA MARTINEZ | ADDRESS ON FILE |
| RICARDO R ALONSO FORTIER | ADDRESS ON FILE |
| RICARDO R CASTRO SERRANO | ADDRESS ON FILE |
| RICARDO R CASTRO SERRANO | ADDRESS ON FILE |
| RICARDO R LEBRON TORRES | ADDRESS ON FILE |
| RICARDO R MOLINA FRET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO R MOLINA FRET | ADDRESS ON FILE |
| RICARDO R ORTIZ VEGA | ADDRESS ON FILE |
| RICARDO R RAMOS POMALES | ADDRESS ON FILE |
| RICARDO RAMIREZ ACOSTA | ADDRESS ON FILE |
| RICARDO RAMIREZ GUADALUPE | ADDRESS ON FILE |
| RICARDO RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| RICARDO RAMON MIRANDA | ADDRESS ON FILE |
| RICARDO RAMOS ANGUITA | ADDRESS ON FILE |
| RICARDO RAMOS BUTLER | ADDRESS ON FILE |
| RICARDO RAMOS MARTINEZ | ADDRESS ON FILE |
| RICARDO RAMOS PEREZ | ADDRESS ON FILE |
| RICARDO RAMOS SANTIAGO | ADDRESS ON FILE |
| RICARDO RAMOS SANTIAGO | ADDRESS ON FILE |
| RICARDO RAMOS SANTIAGO | ADDRESS ON FILE |
| RICARDO RAMOS SANTIAGO | ADDRESS ON FILE |
| RICARDO RAMOS SUAREZ | ADDRESS ON FILE |
| RICARDO RAMOS VALENTIN | ADDRESS ON FILE |
| RICARDO RAMOS VELEZ | ADDRESS ON FILE |
| RICARDO RAMOS VELEZ | ADDRESS ON FILE |
| RICARDO RAMOS VELEZ | ADDRESS ON FILE |
| RICARDO REILLO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO REPOLLET DIAZ | ADDRESS ON FILE |
| RICARDO REYES BONEFONT | ADDRESS ON FILE |
| RICARDO REYES DEL VALLE | ADDRESS ON FILE |
| RICARDO REYES DELFAUS | ADDRESS ON FILE |
| RICARDO REYES GARCIA | ADDRESS ON FILE |
| RICARDO REYES GARCIA | ADDRESS ON FILE |
| RICARDO REYES HERNANDEZ | ADDRESS ON FILE |
| RICARDO REYES MATOS | ADDRESS ON FILE |
| RICARDO REYES MATOS | ADDRESS ON FILE |
| RICARDO REYES MATOS | ADDRESS ON FILE |
| RICARDO REYES SIERRA | ADDRESS ON FILE |
| RICARDO RI AGUAYO | ADDRESS ON FILE |
| RICARDO RI ALICEA | ADDRESS ON FILE |
| RICARDO RI ALICEA | ADDRESS ON FILE |
| RICARDO RI ALICEA | ADDRESS ON FILE |
| RICARDO RI COLON | ADDRESS ON FILE |
| RICARDO RI DAVID | ADDRESS ON FILE |
| RICARDO RI DIAZ | ADDRESS ON FILE |
| RICARDO RI JUSINO | ADDRESS ON FILE |
| RICARDO RI OCASIO | ADDRESS ON FILE |
| RICARDO RI ORELLANA | ADDRESS ON FILE |
| RICARDO RI ORELLANA | ADDRESS ON FILE |
| RICARDO RI ORELLANA | ADDRESS ON FILE |
| RICARDO RI ORELLANA | ADDRESS ON FILE |
| RICARDO RI TORRES | ADDRESS ON FILE |
| RICARDO RI TORRES | ADDRESS ON FILE |
| RICARDO RI TORRES | ADDRESS ON FILE |
| RICARDO RICCARDI IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO RIOS CONDE | ADDRESS ON FILE |
| RICARDO RIOS NIEVES | ADDRESS ON FILE |
| RICARDO RIOS NIEVES | ADDRESS ON FILE |
| RICARDO RIOS NIEVES | ADDRESS ON FILE |
| RICARDO RIOS SANCHEZ | ADDRESS ON FILE |
| RICARDO RIOS SANTIAGO | ADDRESS ON FILE |
| RICARDO RISO VAZQUEZ | ADDRESS ON FILE |
| RICARDO RIVERA ACEVEDO | ADDRESS ON FILE |
| RICARDO RIVERA AGOSTO | ADDRESS ON FILE |
| RICARDO RIVERA ALMESTICA | ADDRESS ON FILE |
| RICARDO RIVERA ALVARADO | ADDRESS ON FILE |
| RICARDO RIVERA AMILL | ADDRESS ON FILE |
| RICARDO RIVERA BAEZ | ADDRESS ON FILE |
| RICARDO RIVERA BELARDO | ADDRESS ON FILE |
| RICARDO RIVERA BELARDO | ADDRESS ON FILE |
| RICARDO RIVERA BORRES | ADDRESS ON FILE |
| RICARDO RIVERA CANTRES | ADDRESS ON FILE |
| RICARDO RIVERA CASTRO | ADDRESS ON FILE |
| RICARDO RIVERA CASTRO | ADDRESS ON FILE |
| RICARDO RIVERA COCHRAM | ADDRESS ON FILE |
| RICARDO RIVERA CORDERO | ADDRESS ON FILE |
| RICARDO RIVERA CRUZ | ADDRESS ON FILE |
| RICARDO RIVERA DE LEON | ADDRESS ON FILE |
| RICARDO RIVERA GONZALEZ | ADDRESS ON FILE |
| RICARDO RIVERA GONZALEZ | ADDRESS ON FILE |
| RICARDO RIVERA GONZALEZ | ADDRESS ON FILE |
| RICARDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| RICARDO RIVERA MALDONADO | ADDRESS ON FILE |
| RICARDO RIVERA MARTIR | ADDRESS ON FILE |
| RICARDO RIVERA MELENDEZ | ADDRESS ON FILE |
| RICARDO RIVERA MELENDEZ | ADDRESS ON FILE |
| RICARDO RIVERA MORALES | ADDRESS ON FILE |
| RICARDO RIVERA MORALES | ADDRESS ON FILE |
| RICARDO RIVERA MORALES | ADDRESS ON FILE |
| RICARDO RIVERA MORALES | ADDRESS ON FILE |
| RICARDO RIVERA NEVAREZ | ADDRESS ON FILE |
| RICARDO RIVERA PINTO | ADDRESS ON FILE |
| RICARDO RIVERA QUINONES | ADDRESS ON FILE |
| RICARDO RIVERA REYES | ADDRESS ON FILE |
| RICARDO RIVERA REYES | ADDRESS ON FILE |
| RICARDO RIVERA RIVAS | ADDRESS ON FILE |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE |
| RICARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RIVERA ROSA | ADDRESS ON FILE |
| RICARDO RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO RIVERA SANTIAGO | ADDRESS ON FILE |
| RICARDO RIVERA SUAREZ | ADDRESS ON FILE |
| RICARDO RIVERA SUAREZ | ADDRESS ON FILE |
| RICARDO RIVERA VAELNTIN | ADDRESS ON FILE |
| RICARDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| RICARDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| RICARDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| RICARDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| RICARDO RIVERA VIRELLA | ADDRESS ON FILE |
| RICARDO RIVERA ZENO | ADDRESS ON FILE |
| RICARDO ROBLES | ADDRESS ON FILE |
| RICARDO ROBLES CORDERO | ADDRESS ON FILE |
| RICARDO ROBLES ORTIZ | ADDRESS ON FILE |
| RICARDO ROBLES RIVERA | ADDRESS ON FILE |
| RICARDO ROBLES TRINIDAD | ADDRESS ON FILE |
| RICARDO ROBLES TRINIDAD | ADDRESS ON FILE |
| RICARDO ROBLES TRINIDAD | ADDRESS ON FILE |
| RICARDO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| RICARDO RODRIGUEZ BORGES | ADDRESS ON FILE |
| RICARDO RODRIGUEZ BORRERO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ COLON | ADDRESS ON FILE |
| RICARDO RODRIGUEZ COLON | ADDRESS ON FILE |
| RICARDO RODRIGUEZ COLON | ADDRESS ON FILE |
| RICARDO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| RICARDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RICARDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RICARDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| RICARDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| RICARDO RODRIGUEZ PANTOJAS | ADDRESS ON FILE |
| RICARDO RODRIGUEZ PINTO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ PINTO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| RICARDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RICARDO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RICARDO ROIG | ADDRESS ON FILE |
| RICARDO ROJAS PAGAN | ADDRESS ON FILE |
| RICARDO ROJAS SANTIAGO | ADDRESS ON FILE |
| RICARDO ROLON MORALES | ADDRESS ON FILE |
| RICARDO ROMAN CRUZ | ADDRESS ON FILE |
| RICARDO ROMAN CRUZ | ADDRESS ON FILE |
| RICARDO ROMAN RAMIREZ | ADDRESS ON FILE |
| RICARDO ROMAN VELEZ | ADDRESS ON FILE |
| RICARDO ROMERO GONZALEZ | ADDRESS ON FILE |
| RICARDO RONDON RAMIREZ | ADDRESS ON FILE |
| RICARDO ROSA BATISTA | ADDRESS ON FILE |
| RICARDO ROSA COLON | ADDRESS ON FILE |
| RICARDO ROSA PEREZ | ADDRESS ON FILE |
| RICARDO ROSA RIVERA | ADDRESS ON FILE |
| RICARDO ROSA RIVERA | ADDRESS ON FILE |
| RICARDO ROSA VALENTIN | ADDRESS ON FILE |
| RICARDO ROSADO FLORES | ADDRESS ON FILE |
| RICARDO ROSADO FONTANEZ | ADDRESS ON FILE |
| RICARDO ROSADO FONTANEZ | ADDRESS ON FILE |
| RICARDO ROSADO RIOS | ADDRESS ON FILE |
| RICARDO ROSADO RIVERA | ADDRESS ON FILE |
| RICARDO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO ROSADO SANTOS | ADDRESS ON FILE |
| RICARDO ROSADO TORRE | ADDRESS ON FILE |
| RICARDO ROSARIO MALDONADO | ADDRESS ON FILE |
| RICARDO ROSARIO ROMAN | ADDRESS ON FILE |
| RICARDO ROSARIO SANTIAGO | ADDRESS ON FILE |
| RICARDO ROSARIO TORRES | ADDRESS ON FILE |
| RICARDO ROSARIO TORRES | ADDRESS ON FILE |
| RICARDO ROSAS MARTY | ADDRESS ON FILE |
| RICARDO ROVIRA BLONDET | ADDRESS ON FILE |
| RICARDO ROVIRA TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO RUIZ CRESPO | ADDRESS ON FILE |
| RICARDO RUIZ CRUZ | ADDRESS ON FILE |
| RICARDO RUIZ DE JESUS | ADDRESS ON FILE |
| RICARDO RUIZ DE PORRAS RIVERA | ADDRESS ON FILE |
| RICARDO RUIZ GONZALEZ | ADDRESS ON FILE |
| RICARDO S VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| RICARDO SALAS GONZALEZ | ADDRESS ON FILE |
| RICARDO SALDANA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO SALVA GONZALEZ | ADDRESS ON FILE |
| RICARDO SAN ROMAN RODRIGUE | ADDRESS ON FILE |
| RICARDO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| RICARDO SANCHEZ IRIZARRY | ADDRESS ON FILE |
| RICARDO SANCHEZ MOLINA | ADDRESS ON FILE |
| RICARDO SANCHEZ PITRE | ADDRESS ON FILE |
| RICARDO SANCHEZ TORRES | ADDRESS ON FILE |
| RICARDO SANJURIO LANZO | ADDRESS ON FILE |
| RICARDO SANJURJO ANDINO | ADDRESS ON FILE |
| RICARDO SANTA PEREZ | ADDRESS ON FILE |
| RICARDO SANTANA CONCEPCION | ADDRESS ON FILE |
| RICARDO SANTANA SERRANO | ADDRESS ON FILE |
| RICARDO SANTANA SERRANO | ADDRESS ON FILE |
| RICARDO SANTANA SOTO | ADDRESS ON FILE |
| RICARDO SANTIAGO | ADDRESS ON FILE |
| RICARDO SANTIAGO APONTE | ADDRESS ON FILE |
| RICARDO SANTIAGO CASTILLO | ADDRESS ON FILE |
| RICARDO SANTIAGO COLLAZO | ADDRESS ON FILE |
| RICARDO SANTIAGO COLLAZO | ADDRESS ON FILE |
| RICARDO SANTIAGO COLLAZO | ADDRESS ON FILE |
| RICARDO SANTIAGO MATOS | ADDRESS ON FILE |
| RICARDO SANTIAGO NEVAREZ | ADDRESS ON FILE |
| RICARDO SANTIAGO OFARRIL | ADDRESS ON FILE |
| RICARDO SANTIAGO PEREZ | ADDRESS ON FILE |
| RICARDO SANTIAGO RIVERA | ADDRESS ON FILE |
| RICARDO SANTIAGO RIVERA | ADDRESS ON FILE |
| RICARDO SANTIAGO RIVERA | ADDRESS ON FILE |
| RICARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RICARDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RICARDO SANTIAGO TAPIA | ADDRESS ON FILE |
| RICARDO SANTIAGO TAPIA | ADDRESS ON FILE |
| RICARDO SANTILLANA CHACON | ADDRESS ON FILE |
| RICARDO SANTOS CANALES | ADDRESS ON FILE |
| RICARDO SANTOS SANTIAGO | ADDRESS ON FILE |
| RICARDO SEGARRA GONZALEZ | ADDRESS ON FILE |
| RICARDO SEGARRA MELENDEZ | ADDRESS ON FILE |
| RICARDO SEGARRA MELENDEZ | ADDRESS ON FILE |
| RICARDO SEMPRIT PADILLA | ADDRESS ON FILE |
| RICARDO SEMPRIT PADILLA | ADDRESS ON FILE |
| RICARDO SEMPRIT PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO SEMPRIT PADILLA | ADDRESS ON FILE |
| RICARDO SERRANO BERRIOS | ADDRESS ON FILE |
| RICARDO SERRANO FRADERA | ADDRESS ON FILE |
| RICARDO SERRANO RONDON | ADDRESS ON FILE |
| RICARDO SEVILLA ROBLES | ADDRESS ON FILE |
| RICARDO SIERRA RIVERA | ADDRESS ON FILE |
| RICARDO SOTERO GOLDILLA | ADDRESS ON FILE |
| RICARDO SOTO FELICIANO | ADDRESS ON FILE |
| RICARDO SOTO MANGUAL | ADDRESS ON FILE |
| RICARDO SOTO RAMIREZ | ADDRESS ON FILE |
| RICARDO SOTO ROSA | ADDRESS ON FILE |
| RICARDO SOTO SUAREZ | ADDRESS ON FILE |
| RICARDO SUAREZ MORCIGLIO | ADDRESS ON FILE |
| RICARDO SUAREZ MORCIGLIO | ADDRESS ON FILE |
| RICARDO SUAREZ MORCIGLIO | ADDRESS ON FILE |
| RICARDO TIRADO HERNANDEZ | ADDRESS ON FILE |
| RICARDO TIRADO MAYSONET | ADDRESS ON FILE |
| RICARDO TIRADO MONTES | ADDRESS ON FILE |
| RICARDO TIRADO SERRANO | ADDRESS ON FILE |
| RICARDO TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO TORMOS VERA | ADDRESS ON FILE |
| RICARDO TORRENS | ADDRESS ON FILE |
| RICARDO TORRES ALMODOVAR | ADDRESS ON FILE |
| RICARDO TORRES AVILES | ADDRESS ON FILE |
| RICARDO TORRES CAMACHO | ADDRESS ON FILE |
| RICARDO TORRES CAMACHO | ADDRESS ON FILE |
| RICARDO TORRES CASUL | ADDRESS ON FILE |
| RICARDO TORRES COLON | ADDRESS ON FILE |
| RICARDO TORRES DELGADO | ADDRESS ON FILE |
| RICARDO TORRES GARCED | ADDRESS ON FILE |
| RICARDO TORRES MALDONADO | ADDRESS ON FILE |
| RICARDO TORRES MARRERO | ADDRESS ON FILE |
| RICARDO TORRES MARTINEZ | ADDRESS ON FILE |
| RICARDO TORRES MARTINEZ | ADDRESS ON FILE |
| RICARDO TORRES MORALES | ADDRESS ON FILE |
| RICARDO TORRES ORENGO | ADDRESS ON FILE |
| RICARDO TORRES QUINONES | ADDRESS ON FILE |
| RICARDO TORRES RAMOS | ADDRESS ON FILE |
| RICARDO TORRES RIVERA | ADDRESS ON FILE |
| RICARDO TORRES RIVERA | ADDRESS ON FILE |
| RICARDO TORRES RIVERA | ADDRESS ON FILE |
| RICARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| RICARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| RICARDO TORRES ROMAN | ADDRESS ON FILE |
| RICARDO TORRES ROMAN | ADDRESS ON FILE |
| RICARDO TORRES SANTIAGO | ADDRESS ON FILE |
| RICARDO TORRES SANTIAGO | ADDRESS ON FILE |
| RICARDO TORRES TORRES | ADDRESS ON FILE |
| RICARDO TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO TORRES TORRES | ADDRESS ON FILE |
| RICARDO TORRUELLA RIVERA | ADDRESS ON FILE |
| RICARDO TRIAS FRATICELLI | ADDRESS ON FILE |
| RICARDO TRINIDAD DELGADO | ADDRESS ON FILE |
| RICARDO V HERNANDEZ SIERR A | ADDRESS ON FILE |
| RICARDO VALE HERNANDEZ | ADDRESS ON FILE |
| RICARDO VALE HERNANDEZ | ADDRESS ON FILE |
| RICARDO VALENTIN DE LA ROSA | ADDRESS ON FILE |
| RICARDO VALENTIN TORRES | ADDRESS ON FILE |
| RICARDO VALLADARES AVILES | ADDRESS ON FILE |
| RICARDO VALLADARES NATAL | ADDRESS ON FILE |
| RICARDO VALLADARES NATAL | ADDRESS ON FILE |
| RICARDO VAQUER LUGO | ADDRESS ON FILE |
| RICARDO VARGAS COSME | ADDRESS ON FILE |
| RICARDO VARGAS VALENTIN | ADDRESS ON FILE |
| RICARDO VAZQUEZ BORGES | ADDRESS ON FILE |
| RICARDO VAZQUEZ COLON | ADDRESS ON FILE |
| RICARDO VAZQUEZ DIAZ | ADDRESS ON FILE |
| RICARDO VAZQUEZ NIEVES | ADDRESS ON FILE |
| RICARDO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| RICARDO VEGA LUGO | ADDRESS ON FILE |
| RICARDO VEGA SANTIAGO | ADDRESS ON FILE |
| RICARDO VEGA SILVA | ADDRESS ON FILE |
| RICARDO VEGA SOTO | ADDRESS ON FILE |
| RICARDO VELAZQUEZ FLORES | ADDRESS ON FILE |
| RICARDO VELAZQUEZ FLORES | ADDRESS ON FILE |
| RICARDO VELAZQUEZ LUCIANO | ADDRESS ON FILE |
| RICARDO VELAZQUEZ MERCADO | ADDRESS ON FILE |
| RICARDO VELAZQUEZ TORRUELLA | ADDRESS ON FILE |
| RICARDO VELEZ GARCIA | ADDRESS ON FILE |
| RICARDO VELEZ MARTINEZ | ADDRESS ON FILE |
| RICARDO VELEZ MARTINEZ | ADDRESS ON FILE |
| RICARDO VELEZ OLIVERAS | ADDRESS ON FILE |
| RICARDO VELEZ OLIVERAS | ADDRESS ON FILE |
| RICARDO VELEZ RIVERA | ADDRESS ON FILE |
| RICARDO VELEZ VALENTIN | ADDRESS ON FILE |
| RICARDO VICENTY PEREZ | ADDRESS ON FILE |
| RICARDO VIERA ALEMAN | ADDRESS ON FILE |
| RICARDO VIERA SANCHEZ | ADDRESS ON FILE |
| RICARDO VILLA ROSARIO | ADDRESS ON FILE |
| RICARDO VILLALOBOS FIGUERO | ADDRESS ON FILE |
| RICARDO VILLEGAS GONZALEZ | ADDRESS ON FILE |
| RICARDO VILLEGAS NIEVES | ADDRESS ON FILE |
| RICARDO VILLEGAS TORRES | ADDRESS ON FILE |
| RICARDO VILLOCH MALDONADO | ADDRESS ON FILE |
| RICARDO VILLOGH OCASIO | ADDRESS ON FILE |
| RICARDO WALKER DEL VALLE | ADDRESS ON FILE |
| RICARDO WALLACE ACEVEDO | ADDRESS ON FILE |
| RICARDO WALLACE ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO X BURGOS SANTOS | ADDRESS ON FILE |
| RICARDO X BURGOS SANTOS | ADDRESS ON FILE |
| RICARDO X MOLINA CRUZ | ADDRESS ON FILE |
| RICARDO ZAPATA BAEZ | ADDRESS ON FILE |
| RICARDO ZAYAS COLON | ADDRESS ON FILE |
| RICARDO ZENO SERRANO | ADDRESS ON FILE |
| RICARTE CUBA RAMOS | ADDRESS ON FILE |
| RICARTE LISOJO SOLER | ADDRESS ON FILE |
| RICARTE MALDONADO CHAVES | ADDRESS ON FILE |
| RICARTE MALDONADO CHAVEZ | ADDRESS ON FILE |
| RICARTE MEDINA CARIRE | ADDRESS ON FILE |
| RICARTE MEDINA ESCAMILLA | ADDRESS ON FILE |
| RICARTE MENDEZ TORRES | ADDRESS ON FILE |
| RICARTE SANTIAGO RIVERA | ADDRESS ON FILE |
| RICARTE SILVA ACEVEDO | ADDRESS ON FILE |
| RICARTES GONZALEZ DE JESUS | ADDRESS ON FILE |
| RICARTES GONZALEZ SANTIAGO | ADDRESS ON FILE |
| RICASOL CRUZ MARTINEZ | ADDRESS ON FILE |
| RICCI RUIZ RIOS | ADDRESS ON FILE |
| RICHARD A ACOSTA MELENDEZ | ADDRESS ON FILE |
| RICHARD A BARADA PELLOT | ADDRESS ON FILE |
| RICHARD A COLLAZO SERRANO | ADDRESS ON FILE |
| RICHARD A COLON RAMIREZ | ADDRESS ON FILE |
| RICHARD A CRUZ VEGA | ADDRESS ON FILE |
| RICHARD A DE JESUS LOPEZ | ADDRESS ON FILE |
| RICHARD A DIAZ COLON | ADDRESS ON FILE |
| RICHARD A DIAZ CRUZ | ADDRESS ON FILE |
| RICHARD A FELICIANO TORRES | ADDRESS ON FILE |
| RICHARD A RIERA IRIZARRY | ADDRESS ON FILE |
| RICHARD A RIERA IRIZARRY | ADDRESS ON FILE |
| RICHARD A TORRES FERNAN | ADDRESS ON FILE |
| RICHARD A TORRES RODRIGUEZ | ADDRESS ON FILE |
| RICHARD A TORRES RUIZ | ADDRESS ON FILE |
| RICHARD A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| RICHARD A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| RICHARD ACEVEDO VEGA | ADDRESS ON FILE |
| RICHARD ALBERTO VARGAS RESTO | ADDRESS ON FILE |
| RICHARD ALEJANDRO ESQUILIN | ADDRESS ON FILE |
| RICHARD ALONSO RODRIGUEZ | ADDRESS ON FILE |
| RICHARD ALONSO RODRIGUEZ | ADDRESS ON FILE |
| RICHARD ALONSO RODRIGUEZ | ADDRESS ON FILE |
| RICHARD ALVARADO PABON | ADDRESS ON FILE |
| RICHARD ANGLADA CINTRON | ADDRESS ON FILE |
| RICHARD APONTE NUNEZ | ADDRESS ON FILE |
| RICHARD APONTE NUNEZ | ADDRESS ON FILE |
| RICHARD ARCE LOPEZ | ADDRESS ON FILE |
| RICHARD ARROYO SEDA | ADDRESS ON FILE |
| RICHARD ARROYO SEDA | ADDRESS ON FILE |
| RICHARD ARROYO SEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD AVILES ABDUL | ADDRESS ON FILE |
| RICHARD AVILES AROCHO | ADDRESS ON FILE |
| RICHARD AVILES MICHEL | ADDRESS ON FILE |
| RICHARD AYABARRENO ORTIZ | ADDRESS ON FILE |
| RICHARD AYABARRENO ORTIZ | ADDRESS ON FILE |
| RICHARD AYALA COLLAZO | ADDRESS ON FILE |
| RICHARD BEAUCHAMP OQUENDO | ADDRESS ON FILE |
| RICHARD BONILLA CONCEPCION | ADDRESS ON FILE |
| RICHARD BONILLA CONCEPCION | ADDRESS ON FILE |
| RICHARD BONILLA RIVERA | ADDRESS ON FILE |
| RICHARD BOSCANA MOLINA | ADDRESS ON FILE |
| RICHARD BUMBULO GARCIA | ADDRESS ON FILE |
| RICHARD BURGOS ORTIZ | ADDRESS ON FILE |
| RICHARD CABRERA MARTINEZ | ADDRESS ON FILE |
| RICHARD CARABALLO FIGUEROA | ADDRESS ON FILE |
| RICHARD CARABALLO MARTINEZ | ADDRESS ON FILE |
| RICHARD CARABALLO RODRIGUE | ADDRESS ON FILE |
| RICHARD CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| RICHARD CARDONA | ADDRESS ON FILE |
| RICHARD CARDONA RAMIREZ | ADDRESS ON FILE |
| RICHARD CARRASCO AYALA | ADDRESS ON FILE |
| RICHARD CARRASQUILLO GARCED | ADDRESS ON FILE |
| RICHARD CARRERAS GUTIERREZ | ADDRESS ON FILE |
| RICHARD CARRION GONZALEZ | ADDRESS ON FILE |
| RICHARD CARTAGENA DIAZ | ADDRESS ON FILE |
| RICHARD CASADO MATOS | ADDRESS ON FILE |
| RICHARD CASTRO MORALES | ADDRESS ON FILE |
| RICHARD CASTRO VALENTIN | ADDRESS ON FILE |
| RICHARD CASTRO VALENTIN | ADDRESS ON FILE |
| RICHARD CERUERA CORTES | ADDRESS ON FILE |
| RICHARD CINTRON VARGAS | ADDRESS ON FILE |
| RICHARD CINTRON VARGAS | ADDRESS ON FILE |
| RICHARD CLASS | ADDRESS ON FILE |
| RICHARD CLAUSELL ALVERIO | ADDRESS ON FILE |
| RICHARD CLAUSELL ALVERIO | ADDRESS ON FILE |
| RICHARD COLLAZO | ADDRESS ON FILE |
| RICHARD COLLAZO RAMOS | ADDRESS ON FILE |
| RICHARD COLLAZO VALES | ADDRESS ON FILE |
| RICHARD COLON COTTO | ADDRESS ON FILE |
| RICHARD COLON LEBRON | ADDRESS ON FILE |
| RICHARD COLON MATOS | ADDRESS ON FILE |
| RICHARD COLON RIVERA | ADDRESS ON FILE |
| RICHARD COLON RIVERA | ADDRESS ON FILE |
| RICHARD COLON SOTO | ADDRESS ON FILE |
| RICHARD COLON SOTO | ADDRESS ON FILE |
| RICHARD CORREA RIVERA | ADDRESS ON FILE |
| RICHARD CORTES BLASINI | ADDRESS ON FILE |
| RICHARD CORTES MOLINA | ADDRESS ON FILE |
| RICHARD COSTA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD COTTO MOREIRA | ADDRESS ON FILE |
| RICHARD COTTO MOREIRA | ADDRESS ON FILE |
| RICHARD CRESPO OTERO | ADDRESS ON FILE |
| RICHARD CRESPO OTERO | ADDRESS ON FILE |
| RICHARD CRUZ GONZALEZ | ADDRESS ON FILE |
| RICHARD CRUZ SEDA | ADDRESS ON FILE |
| RICHARD CUEVAS GONZALEZ | ADDRESS ON FILE |
| RICHARD D CARDONA GREAVES | ADDRESS ON FILE |
| RICHARD D SEGARRA ORTIZ | ADDRESS ON FILE |
| RICHARD D SOLANO | ADDRESS ON FILE |
| RICHARD D SOLANO | ADDRESS ON FILE |
| RICHARD D THOMPSON RIVERA | ADDRESS ON FILE |
| RICHARD DE RAMIREZ JESUS | ADDRESS ON FILE |
| RICHARD DEL VALLE CONCEPCION | ADDRESS ON FILE |
| RICHARD DELGADO ORTIZ | ADDRESS ON FILE |
| RICHARD DIAZ DAVILA | ADDRESS ON FILE |
| RICHARD DIAZ HERNANDEZ | ADDRESS ON FILE |
| RICHARD DIAZ RIVERA | ADDRESS ON FILE |
| RICHARD DIAZ ROMERO | ADDRESS ON FILE |
| RICHARD E CANTRES PAGAN | ADDRESS ON FILE |
| RICHARD E CANTRES PAGAN | ADDRESS ON FILE |
| RICHARD E PINEIRO CORA | ADDRESS ON FILE |
| RICHARD E PINEIRO LOPEZ | ADDRESS ON FILE |
| RICHARD E VELEZ RAMIREZ | ADDRESS ON FILE |
| RICHARD ESCALERA PAGAN | ADDRESS ON FILE |
| RICHARD ESTREMERA RUIZ | ADDRESS ON FILE |
| RICHARD ESTRONZA MARTINEZ | ADDRESS ON FILE |
| RICHARD F KEELER VAZQUEZ | ADDRESS ON FILE |
| RICHARD FARGAS TOSSAS | ADDRESS ON FILE |
| RICHARD FEBO CRUZ | ADDRESS ON FILE |
| RICHARD FELICIANO ANGULO | ADDRESS ON FILE |
| RICHARD FELICIANO VEGA | ADDRESS ON FILE |
| RICHARD FIGUEROA CRUZ | ADDRESS ON FILE |
| RICHARD FIGUEROA MALDONADO | ADDRESS ON FILE |
| RICHARD FIGUEROA NEGRON | ADDRESS ON FILE |
| RICHARD FLORES ORTIZ | ADDRESS ON FILE |
| RICHARD FRANCO VAZQUEZ | ADDRESS ON FILE |
| RICHARD FUENTES HERNANDEZ | ADDRESS ON FILE |
| RICHARD G FLORES SANTANA | ADDRESS ON FILE |
| RICHARD GARCIA GARCIA | ADDRESS ON FILE |
| RICHARD GIL VAZQUEZ DIAZ | ADDRESS ON FILE |
| RICHARD GONZALEZ | ADDRESS ON FILE |
| RICHARD GONZALEZ | ADDRESS ON FILE |
| RICHARD GONZALEZ ANDUJAR | ADDRESS ON FILE |
| RICHARD GONZALEZ LEBRON | ADDRESS ON FILE |
| RICHARD GONZALEZ PACHECO | ADDRESS ON FILE |
| RICHARD GONZALEZ PEREZ | ADDRESS ON FILE |
| RICHARD GONZALEZ SANTOS | ADDRESS ON FILE |
| RICHARD GONZALEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD GUTIERREZ SERRA | ADDRESS ON FILE |
| RICHARD GUZMAN NEGRON | ADDRESS ON FILE |
| RICHARD GUZMAN RIVERA | ADDRESS ON FILE |
| RICHARD HEMPHILL CARRERO | ADDRESS ON FILE |
| RICHARD HERNANDEZ GODREAU | ADDRESS ON FILE |
| RICHARD HERNANDEZ LOPEZ | ADDRESS ON FILE |
| RICHARD HERNANDEZ RICHARD | ADDRESS ON FILE |
| RICHARD I GUZMAN RIVERA | ADDRESS ON FILE |
| RICHARD I ISAAC MARRERO | ADDRESS ON FILE |
| RICHARD II CHONG CASTILLO | ADDRESS ON FILE |
| RICHARD J CARRANZA COLON | ADDRESS ON FILE |
| RICHARD J CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RICHARD J COLON AYUSO | ADDRESS ON FILE |
| RICHARD J ESPINOSA GUZMAN | ADDRESS ON FILE |
| RICHARD J MATOS RIVERA | ADDRESS ON FILE |
| RICHARD J MEDINA RIVERA | ADDRESS ON FILE |
| RICHARD J TIMM RIOS | ADDRESS ON FILE |
| RICHARD J TIMM RIOS | ADDRESS ON FILE |
| RICHARD JESUS LOPEZ | ADDRESS ON FILE |
| RICHARD JIMENEZ DE JESUS | ADDRESS ON FILE |
| RICHARD JORGE RIVERA | ADDRESS ON FILE |
| RICHARD JUAN SOTO | ADDRESS ON FILE |
| RICHARD K GONZALEZ ABREU | ADDRESS ON FILE |
| RICHARD L DUNNAM MENDEZ | ADDRESS ON FILE |
| RICHARD L L CASSIMERE LUYANDO | ADDRESS ON FILE |
| RICHARD L L CASSIMERE LUYANDO | ADDRESS ON FILE |
| RICHARD L MIRANDA DE JESUS | ADDRESS ON FILE |
| RICHARD LARRIEUX | ADDRESS ON FILE |
| RICHARD LEONARD MATOS | ADDRESS ON FILE |
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD LOPEZ ALVAREZ | ADDRESS ON FILE |
| RICHARD LOPEZ GONZALEZ | ADDRESS ON FILE |
| RICHARD LOPEZ GONZALEZ | ADDRESS ON FILE |
| RICHARD LOPEZ LOPEZ | ADDRESS ON FILE |
| RICHARD LOPEZ MUNIZ | ADDRESS ON FILE |
| RICHARD LOPEZ VARELA | ADDRESS ON FILE |
| RICHARD MACHADO LEON | ADDRESS ON FILE |
| RICHARD MALDONADO ALICEA | ADDRESS ON FILE |
| RICHARD MALDONADO ALICEA | ADDRESS ON FILE |
| RICHARD MALDONADO ALICEA | ADDRESS ON FILE |
| RICHARD MALDONADO MARTINEZ | ADDRESS ON FILE |
| RICHARD MALDONADO VAZQUEZ | ADDRESS ON FILE |
| RICHARD MARCANO RODRIGUEZ | ADDRESS ON FILE |
| RICHARD MARKUS RODRIGUEZ | ADDRESS ON FILE |
| RICHARD MARRERO ARCHILLA | ADDRESS ON FILE |
| RICHARD MARTINEZ ARROYO | ADDRESS ON FILE |
| RICHARD MARTINEZ GONZALEZ | ADDRESS ON FILE |
| RICHARD MARTINEZ GUADALUPE | ADDRESS ON FILE |
| RICHARD MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD MENDEZ RIVERA | ADDRESS ON FILE |
| RICHARD MENDEZ SANTIAGO | ADDRESS ON FILE |
| RICHARD MENDOZA CASTILLO | ADDRESS ON FILE |
| RICHARD MENDOZA CASTILLO | ADDRESS ON FILE |
| RICHARD MERLY LEON | ADDRESS ON FILE |
| RICHARD MIRANDA DORADO | ADDRESS ON FILE |
| RICHARD MIRANDA RUIZ | ADDRESS ON FILE |
| RICHARD MIRANDA VIERA | ADDRESS ON FILE |
| RICHARD MOCOCAIN RUBIO | ADDRESS ON FILE |
| RICHARD MONT COLON | ADDRESS ON FILE |
| RICHARD MONTES VARGAS | ADDRESS ON FILE |
| RICHARD MORALES CRUZ | ADDRESS ON FILE |
| RICHARD MORALES MEDINA | ADDRESS ON FILE |
| RICHARD MORALES PACHECO | ADDRESS ON FILE |
| RICHARD MORALES RIVERA | ADDRESS ON FILE |
| RICHARD MORELI TALAVERA | ADDRESS ON FILE |
| RICHARD MORENO COLON | ADDRESS ON FILE |
| RICHARD MORROBEL PAGAN | ADDRESS ON FILE |
| RICHARD MULERO ORTIZ | ADDRESS ON FILE |
| RICHARD MULERO ORTIZ | ADDRESS ON FILE |
| RICHARD MULERO ORTIZ | ADDRESS ON FILE |
| RICHARD MULERO ORTIZ | ADDRESS ON FILE |
| RICHARD MUNIZ MENDEZ | ADDRESS ON FILE |
| RICHARD MUNIZ SALTARES | ADDRESS ON FILE |
| RICHARD N JORGE RIVERA | ADDRESS ON FILE |
| RICHARD NEGRON APONTE | ADDRESS ON FILE |
| RICHARD NEGRON APONTE | ADDRESS ON FILE |
| RICHARD NEGRON APONTE | ADDRESS ON FILE |
| RICHARD NEGRON FIGUEROA | ADDRESS ON FILE |
| RICHARD NEGRON LEBRON | ADDRESS ON FILE |
| RICHARD NEGRON ORTIZ | ADDRESS ON FILE |
| RICHARD NEGRON VELEZ | ADDRESS ON FILE |
| RICHARD NEVAREZ SANTIAGO | ADDRESS ON FILE |
| RICHARD NIEVES AGUILAR | ADDRESS ON FILE |
| RICHARD NUNEZ AYALA | ADDRESS ON FILE |
| RICHARD OCASIO RIVERA | ADDRESS ON FILE |
| RICHARD OLMEDO MEDINA | ADDRESS ON FILE |
| RICHARD OQUENDO CALDERON | ADDRESS ON FILE |
| RICHARD ORTIZ CRUZ | ADDRESS ON FILE |
| RICHARD ORTIZ LEBRON | ADDRESS ON FILE |
| RICHARD ORTIZ LOPEZ | ADDRESS ON FILE |
| RICHARD ORTIZ ORTIZ | ADDRESS ON FILE |
| RICHARD ORTIZ OYOLA | ADDRESS ON FILE |
| RICHARD ORTIZ RIVERA | ADDRESS ON FILE |
| RICHARD ORTIZ RIVERA | ADDRESS ON FILE |
| RICHARD ORTIZ RIVERA | ADDRESS ON FILE |
| RICHARD ORTIZ TORRES | ADDRESS ON FILE |
| RICHARD ORTIZ VELEZ | ADDRESS ON FILE |
| RICHARD PABON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD PADILLA LISBOA | ADDRESS ON FILE |
| RICHARD PAGAN FRANCO | ADDRESS ON FILE |
| RICHARD PAGAN FRANCO | ADDRESS ON FILE |
| RICHARD PAGAN GONZALEZ | ADDRESS ON FILE |
| RICHARD PAGAN NUNEZ | ADDRESS ON FILE |
| RICHARD PAGAN SERRANO | ADDRESS ON FILE |
| RICHARD PEREZ BONET | ADDRESS ON FILE |
| RICHARD PEREZ GOMEZ | ADDRESS ON FILE |
| RICHARD PEREZ RIVERA | ADDRESS ON FILE |
| RICHARD PIMENTEL BURGOS | ADDRESS ON FILE |
| RICHARD QUINONES VICENTE | ADDRESS ON FILE |
| RICHARD R FLORES MARTINEZ | ADDRESS ON FILE |
| RICHARD R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICHARD R ROSA PELLOT | ADDRESS ON FILE |
| RICHARD RAMIREZ MEDINA | ADDRESS ON FILE |
| RICHARD RAMIREZ VARGAS | ADDRESS ON FILE |
| RICHARD RAMOS CINTRON | ADDRESS ON FILE |
| RICHARD RAMOS LABOY | ADDRESS ON FILE |
| RICHARD RAMOS MEDINA | ADDRESS ON FILE |
| RICHARD RAMOS MEDINA | ADDRESS ON FILE |
| RICHARD RAMOS MEDINA | ADDRESS ON FILE |
| RICHARD RAMOS MEDINA | ADDRESS ON FILE |
| RICHARD RAMOS MORALES | ADDRESS ON FILE |
| RICHARD RAMOS STUART | ADDRESS ON FILE |
| RICHARD REAL CRUZ | ADDRESS ON FILE |
| RICHARD REYES LIBOY | ADDRESS ON FILE |
| RICHARD REYES SALGADO | ADDRESS ON FILE |
| RICHARD RI COLON | ADDRESS ON FILE |
| RICHARD RI COLON | ADDRESS ON FILE |
| RICHARD RI COLON | ADDRESS ON FILE |
| RICHARD RI ORTIZ | ADDRESS ON FILE |
| RICHARD RI PEREZ | ADDRESS ON FILE |
| RICHARD RI RIOS | ADDRESS ON FILE |
| RICHARD RI VAZQUEZ | ADDRESS ON FILE |
| RICHARD RI VAZQUEZ | ADDRESS ON FILE |
| RICHARD RI VELEZ | ADDRESS ON FILE |
| RICHARD RIOS MUNOZ | ADDRESS ON FILE |
| RICHARD RIOS RAMIREZ | ADDRESS ON FILE |
| RICHARD RIVERA COLON | ADDRESS ON FILE |
| RICHARD RIVERA CORTES | ADDRESS ON FILE |
| RICHARD RIVERA CORTES | ADDRESS ON FILE |
| RICHARD RIVERA CORTES | ADDRESS ON FILE |
| RICHARD RIVERA ESTRELLA | ADDRESS ON FILE |
| RICHARD RIVERA ESTRELLA | ADDRESS ON FILE |
| RICHARD RIVERA GARCIA | ADDRESS ON FILE |
| RICHARD RIVERA LA TORRE | ADDRESS ON FILE |
| RICHARD RIVERA RIVERA | ADDRESS ON FILE |
| RICHARD RIVERA SERRANO | ADDRESS ON FILE |
| RICHARD ROBERT FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD ROBLES GONZALEZ | ADDRESS ON FILE |
| RICHARD ROCHE MORALES | ADDRESS ON FILE |
| RICHARD ROCHE VELAZQUEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ TORRES | ADDRESS ON FILE |
| RICHARD RODRIGUEZ TORRES | ADDRESS ON FILE |
| RICHARD RODRIGUEZ VALLES | ADDRESS ON FILE |
| RICHARD RODRIGUEZ VALLES | ADDRESS ON FILE |
| RICHARD RODRIGUEZ VALLES | ADDRESS ON FILE |
| RICHARD RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RICHARD ROJAS HOFFMAN | ADDRESS ON FILE |
| RICHARD ROMAN PANTOJAS | ADDRESS ON FILE |
| RICHARD ROMERO | ADDRESS ON FILE |
| RICHARD RONDON NATAL | ADDRESS ON FILE |
| RICHARD ROSADO CRUZ | ADDRESS ON FILE |
| RICHARD ROSADO JIMENEZ | ADDRESS ON FILE |
| RICHARD ROSARIO AYALA | ADDRESS ON FILE |
| RICHARD ROSARIO GARCIA | ADDRESS ON FILE |
| RICHARD ROSARIO GARCIA | ADDRESS ON FILE |
| RICHARD ROSARIO GARCIA | ADDRESS ON FILE |
| RICHARD ROSARIO LOPEZ | ADDRESS ON FILE |
| RICHARD ROSARIO NAVARRETE | ADDRESS ON FILE |
| RICHARD ROSARIO REYES | ADDRESS ON FILE |
| RICHARD RUIZ | ADDRESS ON FILE |
| RICHARD RULIA ROLON | ADDRESS ON FILE |
| RICHARD S PADIN ROSARIO | ADDRESS ON FILE |
| RICHARD SANCHEZ MARTINEZ | ADDRESS ON FILE |
| RICHARD SANCHEZ MARTINEZ | ADDRESS ON FILE |
| RICHARD SANCHEZ MARTINEZ | ADDRESS ON FILE |
| RICHARD SANCHEZ VELEZ | ADDRESS ON FILE |
| RICHARD SANTANA DONES | ADDRESS ON FILE |
| RICHARD SANTANA RIVERA | ADDRESS ON FILE |
| RICHARD SANTIAGO | ADDRESS ON FILE |
| RICHARD SANTIAGO | ADDRESS ON FILE |
| RICHARD SANTIAGO CORTES | ADDRESS ON FILE |
| RICHARD SANTIAGO CORTES | ADDRESS ON FILE |
| RICHARD SANTIAGO LABOY | ADDRESS ON FILE |
| RICHARD SANTIAGO SANCHEZ | ADDRESS ON FILE |
| RICHARD SANTILLANA HERNAND | ADDRESS ON FILE |
| RICHARD SANTOS MARRERO | ADDRESS ON FILE |
| RICHARD SERRANO COSME | ADDRESS ON FILE |
| RICHARD SERRANO ROSARIO | ADDRESS ON FILE |
| RICHARD SOLANO VALENTIN | ADDRESS ON FILE |
| RICHARD SOLANO VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD SOLANO VALENTIN | ADDRESS ON FILE |
| RICHARD SOTO ARZON | ADDRESS ON FILE |
| RICHARD SOTO CORTES | ADDRESS ON FILE |
| RICHARD SOTO HERNANDEZ | ADDRESS ON FILE |
| RICHARD TORRADO MENDEZ | ADDRESS ON FILE |
| RICHARD TORRES MALDONADO | ADDRESS ON FILE |
| RICHARD TORRES MARTELL | ADDRESS ON FILE |
| RICHARD TORRES NUNEZ | ADDRESS ON FILE |
| RICHARD TORRES SANTIAGO | ADDRESS ON FILE |
| RICHARD TORRES SANTIAGO | ADDRESS ON FILE |
| RICHARD VALENTIN RUIZ | ADDRESS ON FILE |
| RICHARD VALENTINE RIVERA | ADDRESS ON FILE |
| RICHARD VARGAS RIVERA | ADDRESS ON FILE |
| RICHARD VARGAS RODRIGUEZ | ADDRESS ON FILE |
| RICHARD VAZQUEZ DIAZ | ADDRESS ON FILE |
| RICHARD VAZQUEZ ROJAS | ADDRESS ON FILE |
| RICHARD VAZQUEZ ROJAS | ADDRESS ON FILE |
| RICHARD VELAZQUEZ DAVILA | ADDRESS ON FILE |
| RICHARD VELAZQUEZ DIAZ | ADDRESS ON FILE |
| RICHARD VELAZQUEZ VARGAS | ADDRESS ON FILE |
| RICHARD VELEZ GERENA | ADDRESS ON FILE |
| RICHARD VELEZ GERENA | ADDRESS ON FILE |
| RICHARD VELEZ MORALES | ADDRESS ON FILE |
| RICHARD VELEZ RIVERA | ADDRESS ON FILE |
| RICHARD VELEZ RIVERA | ADDRESS ON FILE |
| RICHARD VELEZ RODRIGUEZ | ADDRESS ON FILE |
| RICHARD VILLEGAS GOMEZ | ADDRESS ON FILE |
| RICHARD VILLEGAS GOMEZ | ADDRESS ON FILE |
| RICHARD VILLEGAS GOMEZ | ADDRESS ON FILE |
| RICHARD VILLEGAS GOMEZ | ADDRESS ON FILE |
| RICHARD W CRUZ FRANQUI | ADDRESS ON FILE |
| RICHARD ZENO CENTENO | ADDRESS ON FILE |
| RICHARDY R VAZQUEZ DAVILA | ADDRESS ON FILE |
| RICHARSON GONZALEZ SERRANO | ADDRESS ON FILE |
| RICHARSON GONZALEZ SERRANO | ADDRESS ON FILE |
| RICHARSON NIEVES CALDERON | ADDRESS ON FILE |
| RICHIE CORREA DELGADO | ADDRESS ON FILE |
| RICHIE CORREA DELGADO | ADDRESS ON FILE |
| RICHIE SEGUINOT QUINTANA | ADDRESS ON FILE |
| RICHY DEL ROSARIO | ADDRESS ON FILE |
| RICHY PAUL RODRIGUEZ | ADDRESS ON FILE |
| RICKERME MUNOZ MUNOZ | ADDRESS ON FILE |
| RICKEY R BURGOS URIBE | ADDRESS ON FILE |
| RICKEY T SMITH VELAZQUEZ | ADDRESS ON FILE |
| RICKI N MATOS REYES | ADDRESS ON FILE |
| RICKY ARROYO MALDONADO | ADDRESS ON FILE |
| RICKY CRUZ BERRIOS | ADDRESS ON FILE |
| RICKY FEBUS VAZQUEZ | ADDRESS ON FILE |
| RICKY LOPEZ MARTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKY M HERNANDEZ COTTO | ADDRESS ON FILE |
| RICKY N ESPINOSA PEREZ | ADDRESS ON FILE |
| RICKY N PADILLA AYALA | ADDRESS ON FILE |
| RICKY N TORO MONTES | ADDRESS ON FILE |
| RICKY RODRIGUEZ VEGA | ADDRESS ON FILE |
| RICKY RUIZ LUGO | ADDRESS ON FILE |
| RICKY SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| RICKY TORRES GINORIO | ADDRESS ON FILE |
| RICKY TORRES MARRERO | ADDRESS ON FILE |
| RICO J RIVERA | ADDRESS ON FILE |
| RICO MOLINA MARTINEZ | ADDRESS ON FILE |
| RICO MOLINA MARTINEZ | ADDRESS ON FILE |
| RIELA APONTE ORTEGA | ADDRESS ON FILE |
| RIELA RAQUEL TORO RESSY | ADDRESS ON FILE |
| RIESEL RIVERA MERCADO | ADDRESS ON FILE |
| RIESNER G RODRIGUEZ MORALES | ADDRESS ON FILE |
| RIESNER G RODRIGUEZ MORALES | ADDRESS ON FILE |
| RIGCCI L REYES RODRIGUEZ | ADDRESS ON FILE |
| RIGCCI L REYES RODRIGUEZ | ADDRESS ON FILE |
| RIGEL E SOLIS SANTIAGO | ADDRESS ON FILE |
| RIGEL E SOLIS SANTIAGO | ADDRESS ON FILE |
| RIGEL SABATER SOLA | ADDRESS ON FILE |
| RIGO O APONTE SANTIAGO | ADDRESS ON FILE |
| RIGOBERTA CABALLER VELAZQU | ADDRESS ON FILE |
| RIGOBERTO ACEVEDO NIEVES | ADDRESS ON FILE |
| RIGOBERTO ACEVEDO NIEVES | ADDRESS ON FILE |
| RIGOBERTO AULI REYES | ADDRESS ON FILE |
| RIGOBERTO BATISTA TORRES | ADDRESS ON FILE |
| RIGOBERTO BEABRAUT FUENTES | ADDRESS ON FILE |
| RIGOBERTO BONILLA | ADDRESS ON FILE |
| RIGOBERTO CARABALLO HOMS | ADDRESS ON FILE |
| RIGOBERTO CARLO SANABRIA | ADDRESS ON FILE |
| RIGOBERTO CARRERAS ROSADO | ADDRESS ON FILE |
| RIGOBERTO COLON MEDINA | ADDRESS ON FILE |
| RIGOBERTO COLON MEDINA | ADDRESS ON FILE |
| RIGOBERTO COLON MEDINA | ADDRESS ON FILE |
| RIGOBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RIGOBERTO DOMINICCI TURELL | ADDRESS ON FILE |
| RIGOBERTO FELICIANO ALBINO | ADDRESS ON FILE |
| RIGOBERTO FIGUEROA BAEZ | ADDRESS ON FILE |
| RIGOBERTO FIGUEROA LUGO | ADDRESS ON FILE |
| RIGOBERTO FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| RIGOBERTO FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| RIGOBERTO FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| RIGOBERTO FRANCO JIMENEZ | ADDRESS ON FILE |
| RIGOBERTO FRATICELLI LUGO | ADDRESS ON FILE |
| RIGOBERTO FUENTES BURGOS | ADDRESS ON FILE |
| RIGOBERTO FUENTES OSORIO | ADDRESS ON FILE |
| RIGOBERTO GANDARA GUILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIGOBERTO GARCIA SANTELL | ADDRESS ON FILE |
| RIGOBERTO GARCIA TUFINO | ADDRESS ON FILE |
| RIGOBERTO GONZALEZ RIOS | ADDRESS ON FILE |
| RIGOBERTO GONZALEZ RIOS | ADDRESS ON FILE |
| RIGOBERTO GUILBE TORRES | ADDRESS ON FILE |
| RIGOBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RIGOBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| RIGOBERTO HERNANDEZ TRILLA | ADDRESS ON FILE |
| RIGOBERTO JIMENEZ HUERTAS | ADDRESS ON FILE |
| RIGOBERTO JIMENEZ HUERTAS | ADDRESS ON FILE |
| RIGOBERTO JULIO RIVERA | ADDRESS ON FILE |
| RIGOBERTO LASSUS LOPEZ | ADDRESS ON FILE |
| RIGOBERTO LEON JORDAN | ADDRESS ON FILE |
| RIGOBERTO LOPEZ COLON | ADDRESS ON FILE |
| RIGOBERTO LOPEZ MARTIR | ADDRESS ON FILE |
| RIGOBERTO LUGO SANTIAGO | ADDRESS ON FILE |
| RIGOBERTO LUIS RIVERA | ADDRESS ON FILE |
| RIGOBERTO MALAVE TORRES | ADDRESS ON FILE |
| RIGOBERTO MALAVE TORRES | ADDRESS ON FILE |
| RIGOBERTO MARQUEZ CRUZ | ADDRESS ON FILE |
| RIGOBERTO MARQUEZ CRUZ | ADDRESS ON FILE |
| RIGOBERTO MARQUEZ NARVAEZ | ADDRESS ON FILE |
| RIGOBERTO MARQUEZ NARVAEZ | ADDRESS ON FILE |
| RIGOBERTO MARQUEZ NARVAEZ | ADDRESS ON FILE |
| RIGOBERTO MARRERO LUZUNARI | ADDRESS ON FILE |
| RIGOBERTO MARTINEZ | ADDRESS ON FILE |
| RIGOBERTO MARTINEZ CRUZ | ADDRESS ON FILE |
| RIGOBERTO MARTINEZ FLORES | ADDRESS ON FILE |
| RIGOBERTO MASSANET ROSADO | ADDRESS ON FILE |
| RIGOBERTO MAURY VELAZQUEZ | ADDRESS ON FILE |
| RIGOBERTO MERCADO MORA | ADDRESS ON FILE |
| RIGOBERTO MERCADO PABON | ADDRESS ON FILE |
| RIGOBERTO MORALES ORTIZ | ADDRESS ON FILE |
| RIGOBERTO MORALES RIOS | ADDRESS ON FILE |
| RIGOBERTO MUNIZ ORTIZ | ADDRESS ON FILE |
| RIGOBERTO OLIVERA SANCHEZ | ADDRESS ON FILE |
| RIGOBERTO ORTEGA PEREZ | ADDRESS ON FILE |
| RIGOBERTO ORTEGA RIVERA | ADDRESS ON FILE |
| RIGOBERTO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| RIGOBERTO QUINONEZ BONANO | ADDRESS ON FILE |
| RIGOBERTO QUIROS CARDONA | ADDRESS ON FILE |
| RIGOBERTO R DIAZ | ADDRESS ON FILE |
| RIGOBERTO R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RIGOBERTO RIVAS | ADDRESS ON FILE |
| RIGOBERTO RIVAS SANCHEZ | ADDRESS ON FILE |
| RIGOBERTO RIVERA BERRIOS | ADDRESS ON FILE |
| RIGOBERTO RIVERA BERRIOS | ADDRESS ON FILE |
| RIGOBERTO RIVERA FUENTES | ADDRESS ON FILE |
| RIGOBERTO RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIGOBERTO RIVERA ROSARIO | ADDRESS ON FILE |
| RIGOBERTO RIVERA TORRES | ADDRESS ON FILE |
| RIGOBERTO RIVERA TORRES | ADDRESS ON FILE |
| RIGOBERTO RODRIGUEZ CORREA | ADDRESS ON FILE |
| RIGOBERTO RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| RIGOBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RIGOBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RIGOBERTO ROLDAN MOLINA | ADDRESS ON FILE |
| RIGOBERTO ROLON SOLIVAN | ADDRESS ON FILE |
| RIGOBERTO ROMAN IRIZARRY | ADDRESS ON FILE |
| RIGOBERTO ROMAN ROMAN | ADDRESS ON FILE |
| RIGOBERTO ROSADO DIAZ | ADDRESS ON FILE |
| RIGOBERTO RUIZ COLLAZO | ADDRESS ON FILE |
| RIGOBERTO SANTIAGO OLIVIERI | ADDRESS ON FILE |
| RIGOBERTO SANTIAGO ORTIZ | ADDRESS ON FILE |
| RIGOBERTO SANTIAGO SERRANT | ADDRESS ON FILE |
| RIGOBERTO SERRANO DE JESUS | ADDRESS ON FILE |
| RIGOBERTO SOTO IRIZARRY | ADDRESS ON FILE |
| RIGOBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| RIGOBERTO TORRES RIVERA | ADDRESS ON FILE |
| RIGOBERTO VALENTIN NUNEZ | ADDRESS ON FILE |
| RIGOBERTO VAZQUEZ PEREZ | ADDRESS ON FILE |
| RIGOBERTO VEGA GONZALEZ | ADDRESS ON FILE |
| RIGOBERTO VELAZQUEZ RODRIG | ADDRESS ON FILE |
| RIGOBERTO VILA DE JESUS | ADDRESS ON FILE |
| RIGOBERTO ZAYAS AGOSTINI | ADDRESS ON FILE |
| RIJOS SANTIAGO DAMARIS | ADDRESS ON FILE |
| RIKA MONTFORT SEGARRA | ADDRESS ON FILE |
| RIKCHY ALLEM BORRERO MARTINEZ | ADDRESS ON FILE |
| RIMARYS RODRIGUEZ SERRANO | ADDRESS ON FILE |
| RIMBERTA PEREZ LOPEZ | ADDRESS ON FILE |
| RINA C CRESPO RODRIGUEZ | ADDRESS ON FILE |
| RINA D PEREZ DIAZ | ADDRESS ON FILE |
| RINA DROZ FIGUEROA | ADDRESS ON FILE |
| RINA G CRUZ RIVERA | ADDRESS ON FILE |
| RINA GONZALEZ HELPI | ADDRESS ON FILE |
| RINA L VELAZQUEZ CINTRON | ADDRESS ON FILE |
| RINA M ALVARADO NAVARRO | ADDRESS ON FILE |
| RINA M CARDONA FLORES | ADDRESS ON FILE |
| RINA M LANDRAU ROMERO | ADDRESS ON FILE |
| RINA M LANDRAU ROMERO | ADDRESS ON FILE |
| RINA M LANDRAU ROMERO | ADDRESS ON FILE |
| RINA M SAGARDIA RUIZ | ADDRESS ON FILE |
| RINA MARRERO JUSINO | ADDRESS ON FILE |
| RINA MARTINEZ PEREZ | ADDRESS ON FILE |
| RINA MATOS LANDRAU | ADDRESS ON FILE |
| RINA R RODRIGUEZ MORELL | ADDRESS ON FILE |
| RINALDI RODRIGUEZ ROSA | ADDRESS ON FILE |
| RINALDO FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RINALDO MENDEZ GONZALEZ | ADDRESS ON FILE |
| RINGO PAGAN LEON | ADDRESS ON FILE |
| RIOLLANO RAMOS MARIBEL | ADDRESS ON FILE |
| RIOLLANO RAMOS MARIBEL | ADDRESS ON FILE |
| RIOS BONET JOSE | ADDRESS ON FILE |
| RIOS BONET JOSE | ADDRESS ON FILE |
| RIOS CARDONA MARIBEL | ADDRESS ON FILE |
| RIOS COLON MILAGROS | ADDRESS ON FILE |
| RIOS CORDERO ROLANDO | ADDRESS ON FILE |
| RIOS CORDERO ROLANDO | ADDRESS ON FILE |
| RIOS CORDERO ROLANDO | ADDRESS ON FILE |
| RIOS DIAZ JOSE | ADDRESS ON FILE |
| RIOS H CARMEN R | ADDRESS ON FILE |
| RIOS H SORIA | ADDRESS ON FILE |
| RIOS H SORIA | ADDRESS ON FILE |
| RIOS I LOPEZ | ADDRESS ON FILE |
| RIOS JIMENEZ ARACELIS | ADDRESS ON FILE |
| RIOS JIMENEZ ARACELIS | ADDRESS ON FILE |
| RIOS LICIAGA EDWIN | ADDRESS ON FILE |
| RIOS MALDONADO BENJAMIN | ADDRESS ON FILE |
| RIOS MALDONADO DINELIA | ADDRESS ON FILE |
| RIOS MALDONADO OMAR | ADDRESS ON FILE |
| RIOS NUNEZ SAMUEL | ADDRESS ON FILE |
| RIOS ORTIZ JUAN M | ADDRESS ON FILE |
| RIOS ORTIZ LUIS | ADDRESS ON FILE |
| RIOS PEREZ CARLOS | ADDRESS ON FILE |
| RIOS RI BARRIOS | ADDRESS ON FILE |
| RIOS RI CORIANO | ADDRESS ON FILE |
| RIOS RI CORIANO | ADDRESS ON FILE |
| RIOS RI VALENTIN | ADDRESS ON FILE |
| RIOS RI VARGAS | ADDRESS ON FILE |
| RIOS RI VELEZ | ADDRESS ON FILE |
| RIOS RIVERA GRISELLE J | ADDRESS ON FILE |
| RIOS RIVERA IVAN | ADDRESS ON FILE |
| RIOS RIVERA MARIA S | ADDRESS ON FILE |
| RIOS RUIZ DAVID | ADDRESS ON FILE |
| RIOS VALENTIN JONATHAN | ADDRESS ON FILE |
| RIQUELME AGUILA SYLVIA | ADDRESS ON FILE |
| RIQUELME AGUILA SYLVIA | ADDRESS ON FILE |
| RIQUELME PEREZ CANCEL | ADDRESS ON FILE |
| RISALDO BARBOSA MORALES | ADDRESS ON FILE |
| RISALDO BARBOSA MORALES | ADDRESS ON FILE |
| RISELDA DE JESUS ALVAREZ | ADDRESS ON FILE |
| RISELIA CARRASQUILLO MALDONADO | ADDRESS ON FILE |
| RISELL SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| RISOBEL ONEILL SANCHEZ | ADDRESS ON FILE |
| RISSELA BERROCALES PAGAN | ADDRESS ON FILE |
| RISSIG E LICHA | ADDRESS ON FILE |
| RISTER FIGUEROA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITA A A COLON SELLES | ADDRESS ON FILE |
| RITA A A COLON SELLES | ADDRESS ON FILE |
| RITA A A RODRIGUEZ MONTERO | ADDRESS ON FILE |
| RITA A AVILES MARTINEZ | ADDRESS ON FILE |
| RITA A AVILES MARTINEZ | ADDRESS ON FILE |
| RITA A MARTINEZ DE COLON | ADDRESS ON FILE |
| RITA A RIVERA COLLAZO | ADDRESS ON FILE |
| RITA A RIVERA GUZMAN | ADDRESS ON FILE |
| RITA A RODRIGUEZ PARES | ADDRESS ON FILE |
| RITA A SANCHEZ NAVARRO | ADDRESS ON FILE |
| RITA A SANCHEZ NAVARRO | ADDRESS ON FILE |
| RITA A SANCHEZ NAVARRO | ADDRESS ON FILE |
| RITA A SANTOS ORTIZ | ADDRESS ON FILE |
| RITA ABREU PADRO | ADDRESS ON FILE |
| RITA AGOSTO RAMOS | ADDRESS ON FILE |
| RITA ALICEA DELGADO | ADDRESS ON FILE |
| RITA ALVARADO ESPADA | ADDRESS ON FILE |
| RITA ALVARADO ESPADA | ADDRESS ON FILE |
| RITA ANDERSON BAUZA | ADDRESS ON FILE |
| RITA APONTE MORALES | ADDRESS ON FILE |
| RITA APONTE MORALES | ADDRESS ON FILE |
| RITA AVILES RIVERA | ADDRESS ON FILE |
| RITA AVILES RIVERA | ADDRESS ON FILE |
| RITA AVILES RIVERA | ADDRESS ON FILE |
| RITA BARROSO COLON | ADDRESS ON FILE |
| RITA BARROSO COLON | ADDRESS ON FILE |
| RITA BARROSO COLON | ADDRESS ON FILE |
| RITA BENITEZ ALAMO | ADDRESS ON FILE |
| RITA BONILLA RIVERA | ADDRESS ON FILE |
| RITA C MEDINA YAMBO | ADDRESS ON FILE |
| RITA CASTELLANOS LA COSTA | ADDRESS ON FILE |
| RITA CASTRO CORCHADO | ADDRESS ON FILE |
| RITA COLON MORALES | ADDRESS ON FILE |
| RITA COLON MORALES | ADDRESS ON FILE |
| RITA COLON RIVERA | ADDRESS ON FILE |
| RITA COLON RODRIGUEZ | ADDRESS ON FILE |
| RITA CRUZ GIERBOLINY | ADDRESS ON FILE |
| RITA CRUZ ORTIZ | ADDRESS ON FILE |
| RITA CRUZ SANTIAGO | ADDRESS ON FILE |
| RITA DEL C MERCADO ROMAN | ADDRESS ON FILE |
| RITA DEL C MERCADO ROMAN | ADDRESS ON FILE |
| RITA DEL C MERCADO ROMAN | ADDRESS ON FILE |
| RITA DEL C MERCADO ROMAN | ADDRESS ON FILE |
| RITA DEL CARMEN VALE SALINAS | ADDRESS ON FILE |
| RITA DEL R DELGADO PIETRI | ADDRESS ON FILE |
| RITA E ASENCIO LOPEZ | ADDRESS ON FILE |
| RITA E BERRIOS MAYOL | ADDRESS ON FILE |
| RITA E E COLON MEDINA | ADDRESS ON FILE |
| RITA E GUZMAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITA E MARRERO | ADDRESS ON FILE |
| RITA E OCASIO DE OCARIO | ADDRESS ON FILE |
| RITA E POLANCO ARZAN | ADDRESS ON FILE |
| RITA E RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| RITA ELEANOR RAYMOND | ADDRESS ON FILE |
| RITA ENCARNACION CALCANO | ADDRESS ON FILE |
| RITA ENCARNACION FAS | ADDRESS ON FILE |
| RITA FELICIE MARTINEZ | ADDRESS ON FILE |
| RITA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RITA FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| RITA G ROSADO VELEZ | ADDRESS ON FILE |
| RITA GOMEZ LAIZ | ADDRESS ON FILE |
| RITA GONZALEZ MATOS | ADDRESS ON FILE |
| RITA GONZALEZ WOLLMAR | ADDRESS ON FILE |
| RITA GOYTIA COLON | ADDRESS ON FILE |
| RITA GREEN CACERES | ADDRESS ON FILE |
| RITA H FERRER RODRIGUEZ | ADDRESS ON FILE |
| RITA H OCASIO ORTIZ | ADDRESS ON FILE |
| RITA H OCASIO ORTIZ | ADDRESS ON FILE |
| RITA I CERAME COLON | ADDRESS ON FILE |
| RITA I DIAZ RIVERA | ADDRESS ON FILE |
| RITA I DIAZ RIVERA | ADDRESS ON FILE |
| RITA I FERRER BERNABE | ADDRESS ON FILE |
| RITA I GARCIA ALVARADO | ADDRESS ON FILE |
| RITA I OCASIO BELMONTE | ADDRESS ON FILE |
| RITA I OCASIO BELMONTE | ADDRESS ON FILE |
| RITA I ORTIZ PADILLA | ADDRESS ON FILE |
| RITA I RIVERA CALDERON | ADDRESS ON FILE |
| RITA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| RITA IGNACIO TORRES | ADDRESS ON FILE |
| RITA J BRITO ANDRADE | ADDRESS ON FILE |
| RITA J CORDERO SEGUINOT | ADDRESS ON FILE |
| RITA J CORDERO SEGUINOT | ADDRESS ON FILE |
| RITA J DELGADO LOPEZ | ADDRESS ON FILE |
| RITA J MASSA DIAZ | ADDRESS ON FILE |
| RITA J MERCADO VARGAS | ADDRESS ON FILE |
| RITA J MERCADO VARGAS | ADDRESS ON FILE |
| RITA J RAMOS SANCHEZ | ADDRESS ON FILE |
| RITA J TORRES GALVAN | ADDRESS ON FILE |
| RITA J VEGA GONZALEZ | ADDRESS ON FILE |
| RITA JULIA VELEZ | ADDRESS ON FILE |
| RITA L PEREZ PEREZ | ADDRESS ON FILE |
| RITA L PEREZ PEREZ | ADDRESS ON FILE |
| RITA L PEREZ PEREZ | ADDRESS ON FILE |
| RITA L RIVERA RAMIREZ | ADDRESS ON FILE |
| RITA LEON SOLIS | ADDRESS ON FILE |
| RITA M ANTONGIORGI HERNAND | ADDRESS ON FILE |
| RITA M CANALS BERRIOS | ADDRESS ON FILE |
| RITA M CARVAJAL JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITA M COLLAZO ALICEA | ADDRESS ON FILE |
| RITA M COLLAZO LOPEZ | ADDRESS ON FILE |
| RITA M COLLAZO LOPEZ | ADDRESS ON FILE |
| RITA M COLON TEXIDOR | ADDRESS ON FILE |
| RITA M COLON TEXIDOR | ADDRESS ON FILE |
| RITA M DIAZ DIAZ | ADDRESS ON FILE |
| RITA M FIGUEROA REYES | ADDRESS ON FILE |
| RITA M FUENTES RIVERA | ADDRESS ON FILE |
| RITA M LOPES GONZALEZ | ADDRESS ON FILE |
| RITA M LUGO TORRES | ADDRESS ON FILE |
| RITA M LUGO TORRES | ADDRESS ON FILE |
| RITA M M AYALA HEREDIA | ADDRESS ON FILE |
| RITA M M FERNANDEZ PIETRI | ADDRESS ON FILE |
| RITA M MELENDEZ NEGRON | ADDRESS ON FILE |
| RITA M NATAL MONTERO | ADDRESS ON FILE |
| RITA M ORTIZ MARRERO | ADDRESS ON FILE |
| RITA M RAMOS VILLEGAS | ADDRESS ON FILE |
| RITA M RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RITA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RITA M RODRIGUEZ ROBLEDO | ADDRESS ON FILE |
| RITA M RODRIGUEZ SERRANO | ADDRESS ON FILE |
| RITA M SEPULVEDA MERCADO | ADDRESS ON FILE |
| RITA M VAZQUEZ ARROYO | ADDRESS ON FILE |
| RITA M VAZQUEZ MARRERO | ADDRESS ON FILE |
| RITA M VEGA VAZQUEZ | ADDRESS ON FILE |
| RITA M VERA UMPIERRE | ADDRESS ON FILE |
| RITA M VIERA DE PEREZ | ADDRESS ON FILE |
| RITA MALDONADO ROBLES | ADDRESS ON FILE |
| RITA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| RITA MARCHESE TORRES | ADDRESS ON FILE |
| RITA MARTINEZ DIAZ | ADDRESS ON FILE |
| RITA MARTINEZ PINEIRO | ADDRESS ON FILE |
| RITA MOJICA ONEILL | ADDRESS ON FILE |
| RITA MONGE CASTRO | ADDRESS ON FILE |
| RITA MONGE CASTRO | ADDRESS ON FILE |
| RITA MONTANEZ SANTOS | ADDRESS ON FILE |
| RITA MORALES MORALES | ADDRESS ON FILE |
| RITA MORALES MORALES | ADDRESS ON FILE |
| RITA MORALES MORALES | ADDRESS ON FILE |
| RITA MORALES MORALES | ADDRESS ON FILE |
| RITA MORET MENDEZ | ADDRESS ON FILE |
| RITA O RIVERA FUENTES | ADDRESS ON FILE |
| RITA ORTIZ FELIX | ADDRESS ON FILE |
| RITA ORTIZ RIVERA | ADDRESS ON FILE |
| RITA PACHECO COLLADO | ADDRESS ON FILE |
| RITA PACHECO COLLADO | ADDRESS ON FILE |
| RITA PACHECO COLLADO | ADDRESS ON FILE |
| RITA PACHECO ROSADO | ADDRESS ON FILE |
| RITA PELLICCIA MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITA PIETRI SALICETI | ADDRESS ON FILE |
| RITA PIETRI SALICETI | ADDRESS ON FILE |
| RITA QUINONES QUINONES | ADDRESS ON FILE |
| RITA QUINONES QUINONES | ADDRESS ON FILE |
| RITA QUINONES QUINONES | ADDRESS ON FILE |
| RITA RAMIREZ CASTILLO | ADDRESS ON FILE |
| RITA RIVERA CASTRO | ADDRESS ON FILE |
| RITA RIVERA GONZALEZ | ADDRESS ON FILE |
| RITA RIVERA RUIZ | ADDRESS ON FILE |
| RITA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| RITA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| RITA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| RITA RODRIGUEZ ROCHA | ADDRESS ON FILE |
| RITA ROJAS MORALES | ADDRESS ON FILE |
| RITA ROJAS MORALES | ADDRESS ON FILE |
| RITA ROJAS ORTIZ | ADDRESS ON FILE |
| RITA ROMAN ROMAN | ADDRESS ON FILE |
| RITA ROSARIO BERRIOS | ADDRESS ON FILE |
| RITA RUIZ VEGA | ADDRESS ON FILE |
| RITA S ARZUAGA DAVILA | ADDRESS ON FILE |
| RITA SANCHEZ DIAZ | ADDRESS ON FILE |
| RITA SANTIAGO SOTOMAYOR | ADDRESS ON FILE |
| RITA SANTOS BERRIOS | ADDRESS ON FILE |
| RITA SENSITIVA BUITRAGO | ADDRESS ON FILE |
| RITA TIRADO COLON | ADDRESS ON FILE |
| RITA TIRADO TORRES | ADDRESS ON FILE |
| RITA TORRES LOPEZ | ADDRESS ON FILE |
| RITA VALENTIN FONFRIAS | ADDRESS ON FILE |
| RITA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| RITA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| RITA VELEZ ALVARADO | ADDRESS ON FILE |
| RITA VICENS HERNANDEZ | ADDRESS ON FILE |
| RITA Z DIAZ HERNANDEZ | ADDRESS ON FILE |
| RITO ABRAHAM RIVERA | ADDRESS ON FILE |
| RITZA FLORES CARBAJAL | ADDRESS ON FILE |
| RITZA TORRES CINTRON | ADDRESS ON FILE |
| RITZY MARRERO NARVAEZ | ADDRESS ON FILE |
| RIVAS ALVARADO DORAMIS | ADDRESS ON FILE |
| RIVAS D JESUS JUAN | ADDRESS ON FILE |
| RIVAS OSORIO NESTOR | ADDRESS ON FILE |
| RIVAS RAMIREZ SAMUEL | ADDRESS ON FILE |
| RIVAS RI ANDUJAR | ADDRESS ON FILE |
| RIVAS RIVERA KAREN | ADDRESS ON FILE |
| RIVE D JANIRA RODRIGUEZ | ADDRESS ON FILE |
| RIVER BETHZAIDA MARTINEZ | ADDRESS ON FILE |
| RIVERA A LINARES | ADDRESS ON FILE |
| RIVERA ADORNO ODALIS | ADDRESS ON FILE |
| RIVERA ADORNO ODALIS | ADDRESS ON FILE |
| RIVERA AGUILA ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA AIXA | ADDRESS ON FILE |
| RIVERA ALEJANDRO AUREO | ADDRESS ON FILE |
| RIVERA ALICEA OTONIEL | ADDRESS ON FILE |
| RIVERA ALICEA OTONIEL | ADDRESS ON FILE |
| RIVERA ALICEA OTONIEL | ADDRESS ON FILE |
| RIVERA ALVARADO JORGE | ADDRESS ON FILE |
| RIVERA APARICIO MIGUEL A | ADDRESS ON FILE |
| RIVERA ARROYO GENARO | ADDRESS ON FILE |
| RIVERA ARROYO HAYDEE | ADDRESS ON FILE |
| RIVERA ARROYO HAYDEE | ADDRESS ON FILE |
| RIVERA AYALA BETSABE | ADDRESS ON FILE |
| RIVERA BERDECIA MADELINE | ADDRESS ON FILE |
| RIVERA BERRIOS MERCEDES | ADDRESS ON FILE |
| RIVERA BRENDA E | ADDRESS ON FILE |
| RIVERA C HERNANDEJUAN | ADDRESS ON FILE |
| RIVERA C JUAN | ADDRESS ON FILE |
| RIVERA C WESLEY | ADDRESS ON FILE |
| RIVERA C WESLEY | ADDRESS ON FILE |
| RIVERA CALDERON EDNA G | ADDRESS ON FILE |
| RIVERA CAMACHO DAVID | ADDRESS ON FILE |
| RIVERA CARDONA CESAR | ADDRESS ON FILE |
| RIVERA CARDONA CESAR | ADDRESS ON FILE |
| RIVERA CARIDES ISAIAS | ADDRESS ON FILE |
| RIVERA CARRASQUOTONIEL | ADDRESS ON FILE |
| RIVERA CARRASQUOTONIEL | ADDRESS ON FILE |
| RIVERA CARTAGEN | ADDRESS ON FILE |
| RIVERA CASADO ESTEBAN | ADDRESS ON FILE |
| RIVERA COLLAZO CARMEN N | ADDRESS ON FILE |
| RIVERA CORDERO SAUL | ADDRESS ON FILE |
| RIVERA COTTO MADELINE | ADDRESS ON FILE |
| RIVERA CRUZ ANGEL M | ADDRESS ON FILE |
| RIVERA CRUZ AUREA | ADDRESS ON FILE |
| RIVERA CRUZ AUREA | ADDRESS ON FILE |
| RIVERA CRUZ AUREA | ADDRESS ON FILE |
| RIVERA CRUZ JOSE M | ADDRESS ON FILE |
| RIVERA CRUZ JULIAN | ADDRESS ON FILE |
| RIVERA CRUZ JULIAN | ADDRESS ON FILE |
| RIVERA CUADRADO WILFREDO | ADDRESS ON FILE |
| RIVERA CUADRADO WILFREDO | ADDRESS ON FILE |
| RIVERA CUADRADO WILFREDO | ADDRESS ON FILE |
| RIVERA D JESUS ARLENE | ADDRESS ON FILE |
| RIVERA DE JESUS IRIS G | ADDRESS ON FILE |
| RIVERA E VAZQUEZ | ADDRESS ON FILE |
| RIVERA E VELEZ | ADDRESS ON FILE |
| RIVERA E VELEZ | ADDRESS ON FILE |
| RIVERA E VELEZ | ADDRESS ON FILE |
| RIVERA ERAIN | ADDRESS ON FILE |
| RIVERA FALERO S HEARLY A | ADDRESS ON FILE |
| RIVERA FE DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIVERA FEBO TERESA D | ADDRESS ON FILE |
| RIVERA FIGUEROA IRIS N | ADDRESS ON FILE |
| RIVERA FLORES OSVALDO | ADDRESS ON FILE |
| RIVERA G JUAN A | ADDRESS ON FILE |
| RIVERA G JUAN A | ADDRESS ON FILE |
| RIVERA GARCIA GIL | ADDRESS ON FILE |
| RIVERA GONZALEZ CARMEN | ADDRESS ON FILE |
| RIVERA GONZALEZ EVELYN | ADDRESS ON FILE |
| RIVERA GONZALEZ IRIS | ADDRESS ON FILE |
| RIVERA GONZALEZ MARIA DEL C | ADDRESS ON FILE |
| RIVERA H ROHENA | ADDRESS ON FILE |
| RIVERA HERNANDEZ NYDIA M | ADDRESS ON FILE |
| RIVERA HERNANDEZ PEDRO A | ADDRESS ON FILE |
| RIVERA HERNANDEZ RAQUEL | ADDRESS ON FILE |
| RIVERA I ALMODOVAR | ADDRESS ON FILE |
| RIVERA I MELENDEZ | ADDRESS ON FILE |
| RIVERA I MELENDEZ NITZA | ADDRESS ON FILE |
| RIVERA INDART IDA I | ADDRESS ON FILE |
| RIVERA J ALVARADOCARMEN | ADDRESS ON FILE |
| RIVERA JANNETTE RAMIREZ | ADDRESS ON FILE |
| RIVERA JANNETTE RAMIREZ | ADDRESS ON FILE |
| RIVERA JOSE | ADDRESS ON FILE |
| RIVERA L CARDONA AIDA | ADDRESS ON FILE |
| RIVERA L FIGUEROA | ADDRESS ON FILE |
| RIVERA L LUGO | ADDRESS ON FILE |
| RIVERA LAUREANO LUIS A | ADDRESS ON FILE |
| RIVERA LUIS F | ADDRESS ON FILE |
| RIVERA M CANALES | ADDRESS ON FILE |
| RIVERA M CECILIO | ADDRESS ON FILE |
| RIVERA M FILOMENOWANDA | ADDRESS ON FILE |
| RIVERA M FILOMENOWANDA | ADDRESS ON FILE |
| RIVERA M JIMENEZ | ADDRESS ON FILE |
| RIVERA M MARTINEZ | ADDRESS ON FILE |
| RIVERA M OQUENDO MARIA | ADDRESS ON FILE |
| RIVERA MALDONADO ROBERT | ADDRESS ON FILE |
| RIVERA MANUEL A | ADDRESS ON FILE |
| RIVERA MANUEL A | ADDRESS ON FILE |
| RIVERA MARCELINO | ADDRESS ON FILE |
| RIVERA MARRERO RAUL | ADDRESS ON FILE |
| RIVERA MARTINEZ ANTONIO J | ADDRESS ON FILE |
| RIVERA MARTINEZ JOSE | ADDRESS ON FILE |
| RIVERA MATEO ANGEL L | ADDRESS ON FILE |
| RIVERA MELENDEZ ANGEL | ADDRESS ON FILE |
| RIVERA MELENDEZ CARLOS | ADDRESS ON FILE |
| RIVERA MELENDEZ IRVING | ADDRESS ON FILE |
| RIVERA MELENDEZ NITZA | ADDRESS ON FILE |
| RIVERA MENDEZ SINDIA | ADDRESS ON FILE |
| RIVERA MERCADO JANETTE | ADDRESS ON FILE |
| RIVERA MONTANEZ MARYLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA MONZON LUIS | ADDRESS ON FILE |
| RIVERA MORALES AIDA I | ADDRESS ON FILE |
| RIVERA MORALES JULIMYR | ADDRESS ON FILE |
| RIVERA MORALES MIGUEL A | ADDRESS ON FILE |
| RIVERA MORENO ARISTIDES | ADDRESS ON FILE |
| RIVERA N GONZALEZ | ADDRESS ON FILE |
| RIVERA NIEVES JIMMY | ADDRESS ON FILE |
| RIVERA NIEVES LYDIA E | ADDRESS ON FILE |
| RIVERA NO APELLIDO | ADDRESS ON FILE |
| RIVERA NORIEGA NANCY | ADDRESS ON FILE |
| RIVERA ORTEGA JOAN | ADDRESS ON FILE |
| RIVERA ORTEGA JOAN | ADDRESS ON FILE |
| RIVERA ORTIZ DENISE | ADDRESS ON FILE |
| RIVERA ORTIZ DENISE | ADDRESS ON FILE |
| RIVERA ORTIZ ELIEZER | ADDRESS ON FILE |
| RIVERA ORTIZ SANDRA | ADDRESS ON FILE |
| RIVERA PACHECO JESUS | ADDRESS ON FILE |
| RIVERA PEREZ DAVID | ADDRESS ON FILE |
| RIVERA PEREZ IVELISSE | ADDRESS ON FILE |
| RIVERA QUINTERO ABNER | ADDRESS ON FILE |
| RIVERA R GONZALEZ JORGE | ADDRESS ON FILE |
| RIVERA RAMIREZ HECTOR | ADDRESS ON FILE |
| RIVERA RENTAS VICTOR L | ADDRESS ON FILE |
| RIVERA REYES BENIGNO | ADDRESS ON FILE |
| RIVERA REYES JOSE M | ADDRESS ON FILE |
| RIVERA REYES JOYCE | ADDRESS ON FILE |
| RIVERA RI ACOSTA | ADDRESS ON FILE |
| RIVERA RI AGOSTO | ADDRESS ON FILE |
| RIVERA RI ARES | ADDRESS ON FILE |
| RIVERA RI AYALA | ADDRESS ON FILE |
| RIVERA RI BADILLO | ADDRESS ON FILE |
| RIVERA RI BERRIOS | ADDRESS ON FILE |
| RIVERA RI BERRIOS | ADDRESS ON FILE |
| RIVERA RI BURGOS | ADDRESS ON FILE |
| RIVERA RI CARABALLO | ADDRESS ON FILE |
| RIVERA RI CARTAGENA | ADDRESS ON FILE |
| RIVERA RI CARTAGENA | ADDRESS ON FILE |
| RIVERA RI CUADRADO | ADDRESS ON FILE |
| RIVERA RI ECHEVARRIA | ADDRESS ON FILE |
| RIVERA RI ECHEVARRIA | ADDRESS ON FILE |
| RIVERA RI ECHEVARRIA | ADDRESS ON FILE |
| RIVERA RI ENCHAUTEUI | ADDRESS ON FILE |
| RIVERA RI ESCALERA | ADDRESS ON FILE |
| RIVERA RI ESCALERA | ADDRESS ON FILE |
| RIVERA RI GOMEZ | ADDRESS ON FILE |
| RIVERA RI ISAAC | ADDRESS ON FILE |
| RIVERA RI MALDONADO | ADDRESS ON FILE |
| RIVERA RI MATIAS | ADDRESS ON FILE |
| RIVERA RI MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA RI MERCED | ADDRESS ON FILE |
| RIVERA RI MOJICA | ADDRESS ON FILE |
| RIVERA RI OQUENDO | ADDRESS ON FILE |
| RIVERA RI ORTIZ | ADDRESS ON FILE |
| RIVERA RI ORTIZ | ADDRESS ON FILE |
| RIVERA RI ORTIZ | ADDRESS ON FILE |
| RIVERA RI PADILLA | ADDRESS ON FILE |
| RIVERA RI PEREZ | ADDRESS ON FILE |
| RIVERA RI PEREZ | ADDRESS ON FILE |
| RIVERA RI PIZARRO | ADDRESS ON FILE |
| RIVERA RI RIVERA | ADDRESS ON FILE |
| RIVERA RI RIVERA | ADDRESS ON FILE |
| RIVERA RI RIVERA | ADDRESS ON FILE |
| RIVERA RI RODRIGUEZ | ADDRESS ON FILE |
| RIVERA RI RUIZ | ADDRESS ON FILE |
| RIVERA RI SANABRIA | ADDRESS ON FILE |
| RIVERA RI SEGURA | ADDRESS ON FILE |
| RIVERA RI SEGURA | ADDRESS ON FILE |
| RIVERA RI VAZQUEZ | ADDRESS ON FILE |
| RIVERA RI VELAZQUEZ | ADDRESS ON FILE |
| RIVERA RI VERA | ADDRESS ON FILE |
| RIVERA RIOS SANDRA | ADDRESS ON FILE |
| RIVERA RIOS SANDRA | ADDRESS ON FILE |
| RIVERA RIOS SANDRA | ADDRESS ON FILE |
| RIVERA RIVERA CARLOS | ADDRESS ON FILE |
| RIVERA RIVERA DAVID | ADDRESS ON FILE |
| RIVERA RIVERA GABRIEL | ADDRESS ON FILE |
| RIVERA RIVERA HARRY | ADDRESS ON FILE |
| RIVERA RIVERA ISRAEL | ADDRESS ON FILE |
| RIVERA RIVERA JOSE A | ADDRESS ON FILE |
| RIVERA RIVERA LIZBETH | ADDRESS ON FILE |
| RIVERA RIVERA MARIA | ADDRESS ON FILE |
| RIVERA RIVERA MARISOL | ADDRESS ON FILE |
| RIVERA RIVERA SONIA M | ADDRESS ON FILE |
| RIVERA RIVERA WALESKA M | ADDRESS ON FILE |
| RIVERA RIVERA WALESKA M | ADDRESS ON FILE |
| RIVERA RIVERA ZORAIDA | ADDRESS ON FILE |
| RIVERA ROBLES | ADDRESS ON FILE |
| RIVERA ROBLES CARMEN L | ADDRESS ON FILE |
| RIVERA RODRIGUEZ IVETTE | ADDRESS ON FILE |
| RIVERA RODRIGUEZ IVETTE | ADDRESS ON FILE |
| RIVERA RODRIGUEZ JORGE | ADDRESS ON FILE |
| RIVERA ROJAS DAVID | ADDRESS ON FILE |
| RIVERA ROSA CARMEN L | ADDRESS ON FILE |
| RIVERA ROSADO AWILDA | ADDRESS ON FILE |
| RIVERA ROSADO LUCAS | ADDRESS ON FILE |
| RIVERA ROSARIO MILAGROS | ADDRESS ON FILE |
| RIVERA ROSARIO VILMA | ADDRESS ON FILE |
| RIVERA S MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA S-EZ ROBERT | ADDRESS ON FILE |
| RIVERA SANTIAGO ESTRELLA | ADDRESS ON FILE |
| RIVERA SANTIAGO LILLIAN | ADDRESS ON FILE |
| RIVERA SCHMIDT EDGARDO | ADDRESS ON FILE |
| RIVERA SCHMIDT EDGARDO | ADDRESS ON FILE |
| RIVERA SERRANO JUAN A | ADDRESS ON FILE |
| RIVERA SERRANO LUIS | ADDRESS ON FILE |
| RIVERA SOLIS MADELYN | ADDRESS ON FILE |
| RIVERA SOLIS MADELYN | ADDRESS ON FILE |
| RIVERA TAPIA DAISY | ADDRESS ON FILE |
| RIVERA TAPIA DAISY | ADDRESS ON FILE |
| RIVERA TAPIA DAISY | ADDRESS ON FILE |
| RIVERA TORRES ANTONIO | ADDRESS ON FILE |
| RIVERA TORRES CARMEN | ADDRESS ON FILE |
| RIVERA TORRES LUIS D | ADDRESS ON FILE |
| RIVERA VARGAS GENOVEVA | ADDRESS ON FILE |
| RIVERA VARGAS VICENTE | ADDRESS ON FILE |
| RIVERA VAZQUEZ EDWIN | ADDRESS ON FILE |
| RIVERA VEGA DARIEL | ADDRESS ON FILE |
| RIVERA VEGA NEFTALI | ADDRESS ON FILE |
| RIVERA VELAZQUE H ELIOS O | ADDRESS ON FILE |
| RIVERA VELAZQUEZ JOEL | ADDRESS ON FILE |
| RIVERA VERDEJO ANGEL | ADDRESS ON FILE |
| RIXIA LOPEZ SANTIAGO | ADDRESS ON FILE |
| RIXIE V MALDONADO ARRIGOTIA | ADDRESS ON FILE |
| RIXIOMARA MARTINEZ BURGOS | ADDRESS ON FILE |
| RIZALINA RAMOS SANTOS | ADDRESS ON FILE |
| RIZARRY NIEVES SONIA I | ADDRESS ON FILE |
| RIZUTO DELGADO CARDONA | ADDRESS ON FILE |
| ROALBA COTTO RODRIGUEZ | ADDRESS ON FILE |
| ROALDO PABON AYALA | ADDRESS ON FILE |
| ROALNDO IRIZARRY BRAVO | ADDRESS ON FILE |
| ROB HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBBIN RAMIREZ SOTO | ADDRESS ON FILE |
| ROBER VAZQUEZ JUSTIANIANO | ADDRESS ON FILE |
| ROBERETO IRIZARRY GALARZA | ADDRESS ON FILE |
| ROBERT A MIRANDA GUZMAN | ADDRESS ON FILE |
| ROBERT A MIRANDA GUZMAN | ADDRESS ON FILE |
| ROBERT AGOSTO PENA | ADDRESS ON FILE |
| ROBERT AGOSTO PENA | ADDRESS ON FILE |
| ROBERT ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| ROBERT ARRIAGA TORRES | ADDRESS ON FILE |
| ROBERT B PEREZ GONZALEZ | ADDRESS ON FILE |
| ROBERT B VALENTIN CATALA | ADDRESS ON FILE |
| ROBERT BAEZ SANCHEZ | ADDRESS ON FILE |
| ROBERT BENITEZ ORTIZ | ADDRESS ON FILE |
| ROBERT C ARNOLD MEDINA | ADDRESS ON FILE |
| ROBERT C ARNOLD MEDINA | ADDRESS ON FILE |
| ROBERT CANDELARIA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT COLON GONZALEZ | ADDRESS ON FILE |
| ROBERT CORALES SANTIAGO | ADDRESS ON FILE |
| ROBERT CUEVAS GONZALEZ | ADDRESS ON FILE |
| ROBERT E E OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ROBERT E E OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ROBERT E E OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ROBERT E MUNOZ OLIVO | ADDRESS ON FILE |
| ROBERT E ROBINSON | ADDRESS ON FILE |
| ROBERT E ROMAN PEREZ | ADDRESS ON FILE |
| ROBERT E TIRADO PANCORBO | ADDRESS ON FILE |
| ROBERT F PADILLA RIVERA | ADDRESS ON FILE |
| ROBERT FERRER RODRIGUEZ | ADDRESS ON FILE |
| ROBERT FIGUEROA BETANCOURT | ADDRESS ON FILE |
| ROBERT FIGUEROA BETANCOURT | ADDRESS ON FILE |
| ROBERT FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ROBERT GALARZA FELICIANO | ADDRESS ON FILE |
| ROBERT GALARZA FELICIANO | ADDRESS ON FILE |
| ROBERT GARCIA DIAZ | ADDRESS ON FILE |
| ROBERT GARCIA PEREZ | ADDRESS ON FILE |
| ROBERT GOMEZ BETANCOURT | ADDRESS ON FILE |
| ROBERT GONZALEZ | ADDRESS ON FILE |
| ROBERT GONZALEZ MENDEZ | ADDRESS ON FILE |
| ROBERT GONZALEZ MENDEZ | ADDRESS ON FILE |
| ROBERT GONZALEZ NEGRON | ADDRESS ON FILE |
| ROBERT GONZALEZ QUINONES | ADDRESS ON FILE |
| ROBERT H MERCADO MEDELIN | ADDRESS ON FILE |
| ROBERT HEINZMAN | ADDRESS ON FILE |
| ROBERT HERNANDEZ BLAS | ADDRESS ON FILE |
| ROBERT HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ROBERT IRIZARRY SANTELISES | ADDRESS ON FILE |
| ROBERT J BARRETT MARQUEZ | ADDRESS ON FILE |
| ROBERT J BARRETT MARQUEZ | ADDRESS ON FILE |
| ROBERT J RAMOS ALVAREZ | ADDRESS ON FILE |
| ROBERT J ROSARIO GONZALEZ | ADDRESS ON FILE |
| ROBERT J SANTIAGO VETTER | ADDRESS ON FILE |
| ROBERT J SMITH HOYOS | ADDRESS ON FILE |
| ROBERT J VILLANUEVA | ADDRESS ON FILE |
| ROBERT J WERNEWISKEY RIOS | ADDRESS ON FILE |
| ROBERT L BRUGMAN TORRES | ADDRESS ON FILE |
| ROBERT L BRUGMAN TORRES | ADDRESS ON FILE |
| ROBERT L BUSHMAN | ADDRESS ON FILE |
| ROBERT L NET BATISTE | ADDRESS ON FILE |
| ROBERT L RABIN | ADDRESS ON FILE |
| ROBERT L RIVERA ALVAREZ | ADDRESS ON FILE |
| ROBERT L STEVENS CASTRO | ADDRESS ON FILE |
| ROBERT LABOY RODRIGUEZ | ADDRESS ON FILE |
| ROBERT LAVALLA | ADDRESS ON FILE |
| ROBERT LOPEZ LOZADA | ADDRESS ON FILE |
| ROBERT LOPEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT LUGO LEBRON | ADDRESS ON FILE |
| ROBERT LUGO SOTO | ADDRESS ON FILE |
| ROBERT LUQUIS AMADO | ADDRESS ON FILE |
| ROBERT M BRADLEY PEREZ | ADDRESS ON FILE |
| ROBERT M BRADLEY PEREZ | ADDRESS ON FILE |
| ROBERT M MEDINA CARRASQUILLO | ADDRESS ON FILE |
| ROBERT MADERA ROBERT | ADDRESS ON FILE |
| ROBERT MARTINEZ COLON | ADDRESS ON FILE |
| ROBERT MARTINEZ COLON | ADDRESS ON FILE |
| ROBERT MARTINEZ COLON | ADDRESS ON FILE |
| ROBERT MARTINEZ COLON | ADDRESS ON FILE |
| ROBERT MARTINEZ MEDINA | ADDRESS ON FILE |
| ROBERT MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT MATOS MORALES | ADDRESS ON FILE |
| ROBERT MENDEZ | ADDRESS ON FILE |
| ROBERT MENDEZ MELENDEZ | ADDRESS ON FILE |
| ROBERT MOLINA VELEZ | ADDRESS ON FILE |
| ROBERT MONT HERNANDEZ | ADDRESS ON FILE |
| ROBERT MORALES MORALES | ADDRESS ON FILE |
| ROBERT MORALES VERGARA | ADDRESS ON FILE |
| ROBERT MULERO ORTIZ | ADDRESS ON FILE |
| ROBERT N MEDERO FREYTE | ADDRESS ON FILE |
| ROBERT NET CARLO | ADDRESS ON FILE |
| ROBERT NET CARLO | ADDRESS ON FILE |
| ROBERT NET CARLO | ADDRESS ON FILE |
| ROBERT NIEVES ALVARADO | ADDRESS ON FILE |
| ROBERT O FALCON MERCED | ADDRESS ON FILE |
| ROBERT ORTIZ AGOSTO | ADDRESS ON FILE |
| ROBERT ORTIZ NATALI | ADDRESS ON FILE |
| ROBERT ORTIZ NATALI | ADDRESS ON FILE |
| ROBERT ORTIZ NATALI | ADDRESS ON FILE |
| ROBERT OSORIA OSORIA | ADDRESS ON FILE |
| ROBERT PENA FELICIANO | ADDRESS ON FILE |
| ROBERT PIZARRO BERRIOS | ADDRESS ON FILE |
| ROBERT QUINONEZ GONZALEZ | ADDRESS ON FILE |
| ROBERT R MANOHAR ROBERT | ADDRESS ON FILE |
| ROBERT R RODRIGUEZ SANFELIZ | ADDRESS ON FILE |
| ROBERT RABIN SIEGAL | ADDRESS ON FILE |
| ROBERT RAMOS COLON | ADDRESS ON FILE |
| ROBERT RAMOS ROSARIO | ADDRESS ON FILE |
| ROBERT REVERON FELICIANO | ADDRESS ON FILE |
| ROBERT REYES APONTE | ADDRESS ON FILE |
| ROBERT RIVAS JIMENEZ | ADDRESS ON FILE |
| ROBERT RIVERA BECERRA | ADDRESS ON FILE |
| ROBERT RIVERA ESPINOSA | ADDRESS ON FILE |
| ROBERT RIVERA GARCIA | ADDRESS ON FILE |
| ROBERT RIVERA MATOS | ADDRESS ON FILE |
| ROBERT RIVERA RIVERA | ADDRESS ON FILE |
| ROBERT RIVERA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT RIVERA TIRADO | ADDRESS ON FILE |
| ROBERT RO JUSINO | ADDRESS ON FILE |
| ROBERT RO LALICEA | ADDRESS ON FILE |
| ROBERT RO ROBERT | ADDRESS ON FILE |
| ROBERT ROBERT REYES | ADDRESS ON FILE |
| ROBERT ROCHE SANTIAGO | ADDRESS ON FILE |
| ROBERT ROCHE SANTIAGO | ADDRESS ON FILE |
| ROBERT ROCHE SANTIAGO | ADDRESS ON FILE |
| ROBERT RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ROBERT RODRIGUEZ JAEN | ADDRESS ON FILE |
| ROBERT RODRIGUEZ LABOY | ADDRESS ON FILE |
| ROBERT ROMAN BURGOS | ADDRESS ON FILE |
| ROBERT ROMAN BURGOS | ADDRESS ON FILE |
| ROBERT RUIZ ROMAN | ADDRESS ON FILE |
| ROBERT S DELBREY MUNOZ | ADDRESS ON FILE |
| ROBERT SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ROBERT SANTOS VEGA | ADDRESS ON FILE |
| ROBERT SAXTON DAVILA | ADDRESS ON FILE |
| ROBERT SEDA DIAZ | ADDRESS ON FILE |
| ROBERT SEGUI SERRANO | ADDRESS ON FILE |
| ROBERT SERRANO VELEZ | ADDRESS ON FILE |
| ROBERT SIERRA MARTINEZ | ADDRESS ON FILE |
| ROBERT T LESTER DIAZ | ADDRESS ON FILE |
| ROBERT TAYLOR SUAREZ | ADDRESS ON FILE |
| ROBERT TIRADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERT TORRES CRUZ | ADDRESS ON FILE |
| ROBERT TRUJILLO NIEVES | ADDRESS ON FILE |
| ROBERT VARGAS ATANCES | ADDRESS ON FILE |
| ROBERT VELEZ ROMAN | ADDRESS ON FILE |
| ROBERT VIRELLA CRUZ | ADDRESS ON FILE |
| ROBERT W ALERS SEGARRA | ADDRESS ON FILE |
| ROBERTA A JONES BURGOS | ADDRESS ON FILE |
| ROBERTA COLON MOLINA | ADDRESS ON FILE |
| ROBERTA MARROCCO GUGLIETTA | ADDRESS ON FILE |
| ROBERTICO ROSARIO SERRANO | ADDRESS ON FILE |
| ROBERTIER RAMIREZ AVILES | ADDRESS ON FILE |
| ROBERTINO APONTE CORDERO | ADDRESS ON FILE |
| ROBERTO LOPEZ-ROMERO | ADDRESS ON FILE |
| ROBERTO A A NEGRON COLON | ADDRESS ON FILE |
| ROBERTO A ARROYO CINTRON | ADDRESS ON FILE |
| ROBERTO A CASTANER QUIROS | ADDRESS ON FILE |
| ROBERTO A CORCINO QUINONES | ADDRESS ON FILE |
| ROBERTO A DE LA ROSA GARCIA | ADDRESS ON FILE |
| ROBERTO A DELGADO RAMOS | ADDRESS ON FILE |
| ROBERTO A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A DOX CASTRO | ADDRESS ON FILE |
| ROBERTO A DURAND HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERTO A DURAND HERNANDEZ | ADDRESS ON FILE |
| ROBERTO A ENCARNACION WALKER | ADDRESS ON FILE |
| ROBERTO A ESPADA GALI | ADDRESS ON FILE |
| ROBERTO A FIGUEROA QUINONES | ADDRESS ON FILE |
| ROBERTO A FIOLA GARCIA | ADDRESS ON FILE |
| ROBERTO A FIOLA GARCIA | ADDRESS ON FILE |
| ROBERTO A FLORES ROMAN | ADDRESS ON FILE |
| ROBERTO A GONZALEZ MEDRANO | ADDRESS ON FILE |
| ROBERTO A GUZMAN NEGRON | ADDRESS ON FILE |
| ROBERTO A GUZMAN NEGRON | ADDRESS ON FILE |
| ROBERTO A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ROBERTO A MARTINEZ DE LA TORRE | ADDRESS ON FILE |
| ROBERTO A MARTINEZ DE LA TORRE | ADDRESS ON FILE |
| ROBERTO A MARTINEZ DIAZ | ADDRESS ON FILE |
| ROBERTO A MERCADO GARCIA | ADDRESS ON FILE |
| ROBERTO A MORENO GUZMAN | ADDRESS ON FILE |
| ROBERTO A NATAL BEY | ADDRESS ON FILE |
| ROBERTO A NEGRON COLON | ADDRESS ON FILE |
| ROBERTO A NIEVES ZAYAS | ADDRESS ON FILE |
| ROBERTO A ORTIZ CINTRON | ADDRESS ON FILE |
| ROBERTO A ORTIZ CINTRON | ADDRESS ON FILE |
| ROBERTO A PEREZ DEL | ADDRESS ON FILE |
| ROBERTO A PEREZ GARCIA | ADDRESS ON FILE |
| ROBERTO A PUELLO BRENES | ADDRESS ON FILE |
| ROBERTO A QUILES RIVERA | ADDRESS ON FILE |
| ROBERTO A REYES REYES | ADDRESS ON FILE |
| ROBERTO A RIVERA PENA | ADDRESS ON FILE |
| ROBERTO A RIVERA SANTOS | ADDRESS ON FILE |
| ROBERTO A RODRIGUEZ LUCIAN | ADDRESS ON FILE |
| ROBERTO A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A SALICETI SOLIS | ADDRESS ON FILE |
| ROBERTO A SALICETI SOLIS | ADDRESS ON FILE |
| ROBERTO A SALICETI SOLIS | ADDRESS ON FILE |
| ROBERTO A SANTIAGO QUILES | ADDRESS ON FILE |
| ROBERTO A SANTIAGO RIVERA | ADDRESS ON FILE |
| ROBERTO A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO A SARREIRA PLANAS | ADDRESS ON FILE |
| ROBERTO A TEXEIRA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO A TORRES AMARANTE | ADDRESS ON FILE |
| ROBERTO A TORRES GONZALEZ | ADDRESS ON FILE |
| ROBERTO A TORRES PILLICH | ADDRESS ON FILE |
| ROBERTO A TORRES RAMIREZ | ADDRESS ON FILE |
| ROBERTO A TORRES RIVERA | ADDRESS ON FILE |
| ROBERTO A VARGAS GONZALEZ | ADDRESS ON FILE |
| ROBERTO A VAZQUEZ ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO A VERA RAMOS | ADDRESS ON FILE |
| ROBERTO A VERA RAMOS | ADDRESS ON FILE |
| ROBERTO A VILLANUEVA RAMOS | ADDRESS ON FILE |
| ROBERTO A VILLANUEVA RAMOS | ADDRESS ON FILE |
| ROBERTO A WHATTS OSORIO | ADDRESS ON FILE |
| ROBERTO ABREU GUZMAN | ADDRESS ON FILE |
| ROBERTO ABREU HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ABREU MACEO | ADDRESS ON FILE |
| ROBERTO ABREU VEGA | ADDRESS ON FILE |
| ROBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ROBERTO ACEVEDO ARCE | ADDRESS ON FILE |
| ROBERTO ACEVEDO BORRERO | ADDRESS ON FILE |
| ROBERTO ACEVEDO COLON | ADDRESS ON FILE |
| ROBERTO ACEVEDO LA LINDEZ | ADDRESS ON FILE |
| ROBERTO ACEVEDO LOPEZ | ADDRESS ON FILE |
| ROBERTO ACEVEDO LOPEZ | ADDRESS ON FILE |
| ROBERTO ACEVEDO LOPEZ | ADDRESS ON FILE |
| ROBERTO ACEVEDO MADERA | ADDRESS ON FILE |
| ROBERTO ACEVEDO RIOS | ADDRESS ON FILE |
| ROBERTO ACEVEDO RIVERA | ADDRESS ON FILE |
| ROBERTO ACOSTA FRATICELLI | ADDRESS ON FILE |
| ROBERTO ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ACOSTA SANCHEZ | ADDRESS ON FILE |
| ROBERTO ADAMS MORALES | ADDRESS ON FILE |
| ROBERTO ADORNO VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO AGOSTO DEL VALLE | ADDRESS ON FILE |
| ROBERTO AGOSTO PARIS | ADDRESS ON FILE |
| ROBERTO AGOSTO PEREZ | ADDRESS ON FILE |
| ROBERTO AGOSTO RAMOS | ADDRESS ON FILE |
| ROBERTO AGOSTO RIVERA | ADDRESS ON FILE |
| ROBERTO AGUILA RIVERA | ADDRESS ON FILE |
| ROBERTO ALBANDOZ BETANCOURT | ADDRESS ON FILE |
| ROBERTO ALBANDOZ CALZADA | ADDRESS ON FILE |
| ROBERTO ALBARRAN RUIZ | ADDRESS ON FILE |
| ROBERTO ALEJANDRO FIGUEROA | ADDRESS ON FILE |
| ROBERTO ALEJANDRO SILVA | ADDRESS ON FILE |
| ROBERTO ALEMAN DIAZ | ADDRESS ON FILE |
| ROBERTO ALEMAN DIAZ | ADDRESS ON FILE |
| ROBERTO ALEMAN RIOS | ADDRESS ON FILE |
| ROBERTO ALEMAN RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ALEMAN TORRES | ADDRESS ON FILE |
| ROBERTO ALEMAN TORRES | ADDRESS ON FILE |
| ROBERTO ALFONSO CASALS | ADDRESS ON FILE |
| ROBERTO ALGORRI NAVARRO | ADDRESS ON FILE |
| ROBERTO ALICEA BENITEZ | ADDRESS ON FILE |
| ROBERTO ALICEA BENITEZ | ADDRESS ON FILE |
| ROBERTO ALICEA CARMONA | ADDRESS ON FILE |
| ROBERTO ALICEA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ALICEA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO ALICEA JIMENEZ | ADDRESS ON FILE |
| ROBERTO ALICEA MARTINEZ | ADDRESS ON FILE |
| ROBERTO ALICEA ROSA | ADDRESS ON FILE |
| ROBERTO ALICEA TORRES | ADDRESS ON FILE |
| ROBERTO ALLENDE PEREZ | ADDRESS ON FILE |
| ROBERTO ALMODOVAR CEDENO | ADDRESS ON FILE |
| ROBERTO ALMODOVAR OLMEDA | ADDRESS ON FILE |
| ROBERTO ALMODOVAR SANCHEZ | ADDRESS ON FILE |
| ROBERTO ALSINA MIRANDA | ADDRESS ON FILE |
| ROBERTO ALSINA MIRANDA | ADDRESS ON FILE |
| ROBERTO ALSINA MIRANDA | ADDRESS ON FILE |
| ROBERTO ALSINA MIRANDA | ADDRESS ON FILE |
| ROBERTO ALVARADO AVILES | ADDRESS ON FILE |
| ROBERTO ALVARADO CRUZ | ADDRESS ON FILE |
| ROBERTO ALVARADO MARTINEZ | ADDRESS ON FILE |
| ROBERTO ALVARADO RIVERA | ADDRESS ON FILE |
| ROBERTO ALVARADO TORRES | ADDRESS ON FILE |
| ROBERTO ALVAREZ AYALA | ADDRESS ON FILE |
| ROBERTO ALVAREZ AYALA | ADDRESS ON FILE |
| ROBERTO ALVAREZ AYALA | ADDRESS ON FILE |
| ROBERTO ALVAREZ CHEVERE | ADDRESS ON FILE |
| ROBERTO ALVAREZ DIAZ | ADDRESS ON FILE |
| ROBERTO ALVAREZ ORTIZ | ADDRESS ON FILE |
| ROBERTO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ALVAREZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO ALVERIO RIVE RA | ADDRESS ON FILE |
| ROBERTO ALVIRA RUIZ | ADDRESS ON FILE |
| ROBERTO AMARO MORALES | ADDRESS ON FILE |
| ROBERTO AMARO MORALES | ADDRESS ON FILE |
| ROBERTO AMBERT GONZALEZ | ADDRESS ON FILE |
| ROBERTO ANGELI POMALES | ADDRESS ON FILE |
| ROBERTO APONTE CENTENO | ADDRESS ON FILE |
| ROBERTO APONTE FELICIANO | ADDRESS ON FILE |
| ROBERTO APONTE GONZALEZ | ADDRESS ON FILE |
| ROBERTO APONTE LOPEZ | ADDRESS ON FILE |
| ROBERTO APONTE OLIVERAS | ADDRESS ON FILE |
| ROBERTO AQUINO GARCIA | ADDRESS ON FILE |
| ROBERTO ARBONA MARTINEZ | ADDRESS ON FILE |
| ROBERTO ARBONA MARTINEZ | ADDRESS ON FILE |
| ROBERTO ARBONA MARTINEZ | ADDRESS ON FILE |
| ROBERTO ARCE COLON | ADDRESS ON FILE |
| ROBERTO ARCE COLON | ADDRESS ON FILE |
| ROBERTO ARCE COLON | ADDRESS ON FILE |
| ROBERTO ARCE ORTIZ | ADDRESS ON FILE |
| ROBERTO ARCE ORTIZ | ADDRESS ON FILE |
| ROBERTO ARCE RIVERA | ADDRESS ON FILE |
| ROBERTO ARCELAY RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ARENAS RIVERA | ADDRESS ON FILE |
| ROBERTO ARNAU NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO ARNAU NIEVES | ADDRESS ON FILE |
| ROBERTO AROCHO NIEVES | ADDRESS ON FILE |
| ROBERTO AROCHO PEREZ | ADDRESS ON FILE |
| ROBERTO AROCHO SOTO | ADDRESS ON FILE |
| ROBERTO AROCHO VERA | ADDRESS ON FILE |
| ROBERTO ARREIZAGA ROJAS | ADDRESS ON FILE |
| ROBERTO ARROYO | ADDRESS ON FILE |
| ROBERTO ARROYO ARROYO | ADDRESS ON FILE |
| ROBERTO ARROYO MONSON | ADDRESS ON FILE |
| ROBERTO ARROYO MONSON | ADDRESS ON FILE |
| ROBERTO ARROYO ORTIZ | ADDRESS ON FILE |
| ROBERTO ARROYO ROSADO | ADDRESS ON FILE |
| ROBERTO ARVELO MUNIZ | ADDRESS ON FILE |
| ROBERTO ASENCIO MONTALVO | ADDRESS ON FILE |
| ROBERTO AVILA ALVAREZ | ADDRESS ON FILE |
| ROBERTO AVILA ALVAREZ | ADDRESS ON FILE |
| ROBERTO AVILA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO AVILA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO AVILES JIMENEZ | ADDRESS ON FILE |
| ROBERTO AVILES ZAPATA | ADDRESS ON FILE |
| ROBERTO AVILEZ MORALES | ADDRESS ON FILE |
| ROBERTO AYALA | ADDRESS ON FILE |
| ROBERTO AYALA MARTINEZ | ADDRESS ON FILE |
| ROBERTO AYALA OYOLA | ADDRESS ON FILE |
| ROBERTO AYALA PRADO | ADDRESS ON FILE |
| ROBERTO AYALA REYES | ADDRESS ON FILE |
| ROBERTO AYALA SOLTREN | ADDRESS ON FILE |
| ROBERTO AYALA SOLTREN | ADDRESS ON FILE |
| ROBERTO AYALA VEGA | ADDRESS ON FILE |
| ROBERTO AYALA VEGA | ADDRESS ON FILE |
| ROBERTO AYALA VEGA | ADDRESS ON FILE |
| ROBERTO AYMAT CARDONA | ADDRESS ON FILE |
| ROBERTO BADILLO MARTINEZ | ADDRESS ON FILE |
| ROBERTO BADILLO SALINAS | ADDRESS ON FILE |
| ROBERTO BAERGA BELTRAN | ADDRESS ON FILE |
| ROBERTO BAEZ ABRIL | ADDRESS ON FILE |
| ROBERTO BAEZ FELICIANO | ADDRESS ON FILE |
| ROBERTO BAEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO BAEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO BAEZ RIVERA | ADDRESS ON FILE |
| ROBERTO BARBOSA GARCIA | ADDRESS ON FILE |
| ROBERTO BARBOSA MILLAN | ADDRESS ON FILE |
| ROBERTO BARBOSA ORTIZ | ADDRESS ON FILE |
| ROBERTO BARBOT SOSA | ADDRESS ON FILE |
| ROBERTO BARRETO ALVARADO | ADDRESS ON FILE |
| ROBERTO BARRETO BARRETO | ADDRESS ON FILE |
| ROBERTO BARRETO VELEZ | ADDRESS ON FILE |
| ROBERTO BARRETO VELEZ | ADDRESS ON FILE |
| ROBERTO BARRETO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERTO BARROS CRUZ | ADDRESS ON FILE |
| ROBERTO BARROS CRUZ | ADDRESS ON FILE |
| ROBERTO BATLLE CRUZ | ADDRESS ON FILE |
| ROBERTO BATLLE CRUZ | ADDRESS ON FILE |
| ROBERTO BATLLE CRUZ | ADDRESS ON FILE |
| ROBERTO BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO BEBEL GARCIA | ADDRESS ON FILE |
| ROBERTO BELARDO CARAMBOT | ADDRESS ON FILE |
| ROBERTO BELLBER ROSARIO | ADDRESS ON FILE |
| ROBERTO BELLO OLIVER | ADDRESS ON FILE |
| ROBERTO BENEJAM SUAREZ | ADDRESS ON FILE |
| ROBERTO BENITEZ CAMACHO | ADDRESS ON FILE |
| ROBERTO BENITEZ ECHEVARRIA | ADDRESS ON FILE |
| ROBERTO BENITEZ MORALES | ADDRESS ON FILE |
| ROBERTO BENITEZ VIERA | ADDRESS ON FILE |
| ROBERTO BENITEZ VIERA | ADDRESS ON FILE |
| ROBERTO BERBERENA COLLAZO | ADDRESS ON FILE |
| ROBERTO BERMUDEZ | ADDRESS ON FILE |
| ROBERTO BERMUDEZ DE JESUS | ADDRESS ON FILE |
| ROBERTO BERNARD LUNA | ADDRESS ON FILE |
| ROBERTO BERNIER CASANOVA | ADDRESS ON FILE |
| ROBERTO BERRIOS BERRIOS | ADDRESS ON FILE |
| ROBERTO BERRIOS LOPEZ | ADDRESS ON FILE |
| ROBERTO BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO BETANCOURT APONTE | ADDRESS ON FILE |
| ROBERTO BETANCOURT CORDERO | ADDRESS ON FILE |
| ROBERTO BIRD HOFMANN | ADDRESS ON FILE |
| ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE |
| ROBERTO BLAS GONZALEZ | ADDRESS ON FILE |
| ROBERTO BLAS GONZALEZ | ADDRESS ON FILE |
| ROBERTO BLAS GONZALEZ | ADDRESS ON FILE |
| ROBERTO BODON DEYNES | ADDRESS ON FILE |
| ROBERTO BONANO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO BONILLA FELICIANO | ADDRESS ON FILE |
| ROBERTO BONILLA GONZALEZ | ADDRESS ON FILE |
| ROBERTO BONILLA RIVERA | ADDRESS ON FILE |
| ROBERTO BONILLA RIVERA | ADDRESS ON FILE |
| ROBERTO BONILLA TORRES | ADDRESS ON FILE |
| ROBERTO BONILLA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO BORRERO COLON | ADDRESS ON FILE |
| ROBERTO BORRERO COLON | ADDRESS ON FILE |
| ROBERTO BORRERO SIBERON | ADDRESS ON FILE |
| ROBERTO BOURDON ACEVEDO | ADDRESS ON FILE |
| ROBERTO BRITO MALDONADO | ADDRESS ON FILE |
| ROBERTO BRUNET RIVERA | ADDRESS ON FILE |
| ROBERTO BURGOS HUERTAS | ADDRESS ON FILE |
| ROBERTO BURGOS LEON | ADDRESS ON FILE |
| ROBERTO BURGOS MARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO BURGOS RIVERA | ADDRESS ON FILE |
| ROBERTO BURGOS RIVERA | ADDRESS ON FILE |
| ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO BURGOS SERRANO | ADDRESS ON FILE |
| ROBERTO C ARROYO CRUZ | ADDRESS ON FILE |
| ROBERTO C BARBOSA SANCHEZ | ADDRESS ON FILE |
| ROBERTO C BARNARD URDAZ | ADDRESS ON FILE |
| ROBERTO C BURGOS BATIZ | ADDRESS ON FILE |
| ROBERTO C CHAPARRO RIVERA | ADDRESS ON FILE |
| ROBERTO C COLON MOLINA | ADDRESS ON FILE |
| ROBERTO C ESTEVA SANCHEZ | ADDRESS ON FILE |
| ROBERTO C FAMILIA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO C FUSTER PEREZ | ADDRESS ON FILE |
| ROBERTO C HERNANDEZ MENDOZA | ADDRESS ON FILE |
| ROBERTO C NEGRON TORRES | ADDRESS ON FILE |
| ROBERTO C NIEVES ANDRADES | ADDRESS ON FILE |
| ROBERTO C OSORIO OQUENDO | ADDRESS ON FILE |
| ROBERTO C PAGAN RUIZ | ADDRESS ON FILE |
| ROBERTO C PAGAN RULLAN | ADDRESS ON FILE |
| ROBERTO C PAGAN SANTIAGO | ADDRESS ON FILE |
| ROBERTO C RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ROBERTO C RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ROBERTO C RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ROBERTO C ROLDAN CARRION | ADDRESS ON FILE |
| ROBERTO C ROLDAN CARRION | ADDRESS ON FILE |
| ROBERTO C ROSA CLEMENTE | ADDRESS ON FILE |
| ROBERTO C ROSA CLEMENTE | ADDRESS ON FILE |
| ROBERTO C SANTIAGO TORRES | ADDRESS ON FILE |
| ROBERTO C TERCENO FIGUEROA | ADDRESS ON FILE |
| ROBERTO C TORRES TORRES | ADDRESS ON FILE |
| ROBERTO CABALLERO | ADDRESS ON FILE |
| ROBERTO CABALLERO MEDINA | ADDRESS ON FILE |
| ROBERTO CABALLERO MEDINA | ADDRESS ON FILE |
| ROBERTO CABALLERO PLAZA | ADDRESS ON FILE |
| ROBERTO CABAN JIMENEZ | ADDRESS ON FILE |
| ROBERTO CABEZUDO GONZALEZ | ADDRESS ON FILE |
| ROBERTO CABEZUDO ROSARIO | ADDRESS ON FILE |
| ROBERTO CABRERA ORAMA | ADDRESS ON FILE |
| ROBERTO CABRERA SANTOS | ADDRESS ON FILE |
| ROBERTO CACERES LEBRON | ADDRESS ON FILE |
| ROBERTO CAJIGAS CORTIJO | ADDRESS ON FILE |
| ROBERTO CALDERON GOMEZ | ADDRESS ON FILE |
| ROBERTO CALDERON GOMEZ | ADDRESS ON FILE |
| ROBERTO CALDERON TORRES | ADDRESS ON FILE |
| ROBERTO CAMACHO COLBERG | ADDRESS ON FILE |
| ROBERTO CAMACHO RUIZ | ADDRESS ON FILE |
| ROBERTO CANALES CANDELARIA | ADDRESS ON FILE |
| ROBERTO CANALES CANDELARIA | ADDRESS ON FILE |
| ROBERTO CANALES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO CANCEL CRUZ | ADDRESS ON FILE |
| ROBERTO CANCEL CRUZ | ADDRESS ON FILE |
| ROBERTO CANDELARIO | ADDRESS ON FILE |
| ROBERTO CANDELARIO CAMPOS | ADDRESS ON FILE |
| ROBERTO CANDELARIO DIAZ | ADDRESS ON FILE |
| ROBERTO CANO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CAPESTANY DIAZ | ADDRESS ON FILE |
| ROBERTO CAPESTANY QUINONES | ADDRESS ON FILE |
| ROBERTO CAQUIAS ALVAREZ | ADDRESS ON FILE |
| ROBERTO CAQUIAS ALVAREZ | ADDRESS ON FILE |
| ROBERTO CARABALLO ARROYO | ADDRESS ON FILE |
| ROBERTO CARABALLO RIVERA | ADDRESS ON FILE |
| ROBERTO CARABALLO RIVERA | ADDRESS ON FILE |
| ROBERTO CARBALLO ARROYO | ADDRESS ON FILE |
| ROBERTO CARBALLO ARROYO | ADDRESS ON FILE |
| ROBERTO CARBALLO ARROYO | ADDRESS ON FILE |
| ROBERTO CARBALLO DINGUIS | ADDRESS ON FILE |
| ROBERTO CARBONELL RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CARDONA ALDARONDO | ADDRESS ON FILE |
| ROBERTO CARDONA FLORES | ADDRESS ON FILE |
| ROBERTO CARDONA PINEIRO | ADDRESS ON FILE |
| ROBERTO CARDONA VILLANUEVA | ADDRESS ON FILE |
| ROBERTO CARMONA GARAY | ADDRESS ON FILE |
| ROBERTO CARMONA MARCANO | ADDRESS ON FILE |
| ROBERTO CARMONA SANTANA | ADDRESS ON FILE |
| ROBERTO CARMONA SANTANA | ADDRESS ON FILE |
| ROBERTO CARO GOMEZ | ADDRESS ON FILE |
| ROBERTO CARO GOMEZ | ADDRESS ON FILE |
| ROBERTO CARRASCO SERRANO | ADDRESS ON FILE |
| ROBERTO CARRASCO SERRANO | ADDRESS ON FILE |
| ROBERTO CARRASQUILLO DELGADO | ADDRESS ON FILE |
| ROBERTO CARRASUQILLO GOMEZ | ADDRESS ON FILE |
| ROBERTO CARRERO CORDERO | ADDRESS ON FILE |
| ROBERTO CARRERO JUSINO | ADDRESS ON FILE |
| ROBERTO CARRILLO MORALES | ADDRESS ON FILE |
| ROBERTO CARRILLO SANCHEZ | ADDRESS ON FILE |
| ROBERTO CARRILLO SANCHEZ | ADDRESS ON FILE |
| ROBERTO CARRION CASILLAS | ADDRESS ON FILE |
| ROBERTO CARRION REYES | ADDRESS ON FILE |
| ROBERTO CARRION ROSA | ADDRESS ON FILE |
| ROBERTO CARRION ROSA | ADDRESS ON FILE |
| ROBERTO CARTAGENA PEREZ | ADDRESS ON FILE |
| ROBERTO CASADO | ADDRESS ON FILE |
| ROBERTO CASANNOVA | ADDRESS ON FILE |
| ROBERTO CASIANO PEREZ | ADDRESS ON FILE |
| ROBERTO CASILLAS SANTANA | ADDRESS ON FILE |
| ROBERTO CASTANO | ADDRESS ON FILE |
| ROBERTO CASTILLO AYALA | ADDRESS ON FILE |
| ROBERTO CASTILLO LIMBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO CASTRO CASTRO | ADDRESS ON FILE |
| ROBERTO CASTRO COLON | ADDRESS ON FILE |
| ROBERTO CASTRO FRANCESCHI | ADDRESS ON FILE |
| ROBERTO CASTRO FRANCESCHI | ADDRESS ON FILE |
| ROBERTO CASTRO FRANCESCHI | ADDRESS ON FILE |
| ROBERTO CASTRO GONZALEZ | ADDRESS ON FILE |
| ROBERTO CASTRO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO CASTRO LEON | ADDRESS ON FILE |
| ROBERTO CASTRO MARQUEZ | ADDRESS ON FILE |
| ROBERTO CASTRO SANTIAGO | ADDRESS ON FILE |
| ROBERTO CASUL CLAUDIO | ADDRESS ON FILE |
| ROBERTO CEDENO RIVERA | ADDRESS ON FILE |
| ROBERTO CENTENO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO CENTENO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO CENTENO PEREZ | ADDRESS ON FILE |
| ROBERTO CENTENO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO CEREZO LOPEZ | ADDRESS ON FILE |
| ROBERTO CHAMORRO BERRIOS | ADDRESS ON FILE |
| ROBERTO CHARBONIER LAUREANO | ADDRESS ON FILE |
| ROBERTO CHAVEZ PINEIRO | ADDRESS ON FILE |
| ROBERTO CHEVERE BURGOS | ADDRESS ON FILE |
| ROBERTO CHEVERE C0LON | ADDRESS ON FILE |
| ROBERTO CHEVERE C0LON | ADDRESS ON FILE |
| ROBERTO CHEVERE ORTIZ | ADDRESS ON FILE |
| ROBERTO CHEVERE ORTIZ | ADDRESS ON FILE |
| ROBERTO CINTRON BARDEGUEZ | ADDRESS ON FILE |
| ROBERTO CINTRON CRUZ | ADDRESS ON FILE |
| ROBERTO CINTRON CRUZ | ADDRESS ON FILE |
| ROBERTO CINTRON FELICIANO | ADDRESS ON FILE |
| ROBERTO CINTRON MALDONADO | ADDRESS ON FILE |
| ROBERTO CINTRON MALDONADO | ADDRESS ON FILE |
| ROBERTO CINTRON ROMAN | ADDRESS ON FILE |
| ROBERTO CIURO TORRES | ADDRESS ON FILE |
| ROBERTO CLAUDIO COLLAZO | ADDRESS ON FILE |
| ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE |
| ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE |
| ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE |
| ROBERTO CLEMENTE ORTIZ | ADDRESS ON FILE |
| ROBERTO CLEMENTE OSORIO | ADDRESS ON FILE |
| ROBERTO CLEMENTE ROMERO | ADDRESS ON FILE |
| ROBERTO COIRA SANTOS | ADDRESS ON FILE |
| ROBERTO COLLADO LUGO | ADDRESS ON FILE |
| ROBERTO COLLADO MARTINEZ | ADDRESS ON FILE |
| ROBERTO COLLADO RAMIREZ | ADDRESS ON FILE |
| ROBERTO COLLADO TORRES | ADDRESS ON FILE |
| ROBERTO COLLAZO ARROYO | ADDRESS ON FILE |
| ROBERTO COLLAZO PINEIRO | ADDRESS ON FILE |
| ROBERTO COLLAZO SANTIAGO | ADDRESS ON FILE |
| ROBERTO COLLAZO VALERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO COLON | ADDRESS ON FILE |
| ROBERTO COLON | ADDRESS ON FILE |
| ROBERTO COLON BAERGA | ADDRESS ON FILE |
| ROBERTO COLON BALLESTER | ADDRESS ON FILE |
| ROBERTO COLON BALLESTER | ADDRESS ON FILE |
| ROBERTO COLON BALLESTER | ADDRESS ON FILE |
| ROBERTO COLON BALLESTER | ADDRESS ON FILE |
| ROBERTO COLON BALLESTER | ADDRESS ON FILE |
| ROBERTO COLON CHAMORRO | ADDRESS ON FILE |
| ROBERTO COLON COLON | ADDRESS ON FILE |
| ROBERTO COLON ECHEVARRIA | ADDRESS ON FILE |
| ROBERTO COLON ECHEVARRIA | ADDRESS ON FILE |
| ROBERTO COLON FIGUEROA | ADDRESS ON FILE |
| ROBERTO COLON GAUDINO | ADDRESS ON FILE |
| ROBERTO COLON LUGO | ADDRESS ON FILE |
| ROBERTO COLON LUGO | ADDRESS ON FILE |
| ROBERTO COLON MALAVET | ADDRESS ON FILE |
| ROBERTO COLON MELENDEZ | ADDRESS ON FILE |
| ROBERTO COLON MENDEZ | ADDRESS ON FILE |
| ROBERTO COLON MIRANDA | ADDRESS ON FILE |
| ROBERTO COLON NEGRON | ADDRESS ON FILE |
| ROBERTO COLON QUINONES | ADDRESS ON FILE |
| ROBERTO COLON RIVERA | ADDRESS ON FILE |
| ROBERTO COLON RIVERA | ADDRESS ON FILE |
| ROBERTO COLON ROCHE | ADDRESS ON FILE |
| ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO COLON RUIZ | ADDRESS ON FILE |
| ROBERTO COLON SIERRA | ADDRESS ON FILE |
| ROBERTO COLON SOLIVAN | ADDRESS ON FILE |
| ROBERTO COLON SOLIVAN | ADDRESS ON FILE |
| ROBERTO COLON SOTO | ADDRESS ON FILE |
| ROBERTO CORA LOPEZ | ADDRESS ON FILE |
| ROBERTO CORA LOPEZ | ADDRESS ON FILE |
| ROBERTO CORDERO ARVELO | ADDRESS ON FILE |
| ROBERTO CORDERO ARVELO | ADDRESS ON FILE |
| ROBERTO CORDERO PEREZ | ADDRESS ON FILE |
| ROBERTO COREANO COREANO | ADDRESS ON FILE |
| ROBERTO CORTES CACERES | ADDRESS ON FILE |
| ROBERTO CORTES FLORES | ADDRESS ON FILE |
| ROBERTO CORTES GIRAU | ADDRESS ON FILE |
| ROBERTO CORTES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CORTES SOTO | ADDRESS ON FILE |
| ROBERTO CORTES VELEZ | ADDRESS ON FILE |
| ROBERTO CORTEZ MORENO | ADDRESS ON FILE |
| ROBERTO COSBY LOPEZ | ADDRESS ON FILE |
| ROBERTO COTTO MONTANEZ | ADDRESS ON FILE |
| ROBERTO COTTO RAMOS | ADDRESS ON FILE |
| ROBERTO COTTO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO COUVERTIER SOSA | ADDRESS ON FILE |
| ROBERTO COUVERTIER SOSA | ADDRESS ON FILE |
| ROBERTO CRESPO FLORES | ADDRESS ON FILE |
| ROBERTO CRESPO MORALES | ADDRESS ON FILE |
| ROBERTO CRESPO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ ALAMEDA | ADDRESS ON FILE |
| ROBERTO CRUZ ALDAHONDO | ADDRESS ON FILE |
| ROBERTO CRUZ ALDAHONDO | ADDRESS ON FILE |
| ROBERTO CRUZ ASTACIO | ADDRESS ON FILE |
| ROBERTO CRUZ BARRETO | ADDRESS ON FILE |
| ROBERTO CRUZ BARRETO | ADDRESS ON FILE |
| ROBERTO CRUZ CABEZA | ADDRESS ON FILE |
| ROBERTO CRUZ DAVILA | ADDRESS ON FILE |
| ROBERTO CRUZ DIAZ | ADDRESS ON FILE |
| ROBERTO CRUZ FERNANDEZ | ADDRESS ON FILE |
| ROBERTO CRUZ FLORES | ADDRESS ON FILE |
| ROBERTO CRUZ GARCIA | ADDRESS ON FILE |
| ROBERTO CRUZ GARRIGA | ADDRESS ON FILE |
| ROBERTO CRUZ HUERTAS | ADDRESS ON FILE |
| ROBERTO CRUZ IDELFONSO | ADDRESS ON FILE |
| ROBERTO CRUZ IRIZARRY | ADDRESS ON FILE |
| ROBERTO CRUZ LOPEZ | ADDRESS ON FILE |
| ROBERTO CRUZ MANZANO | ADDRESS ON FILE |
| ROBERTO CRUZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO CRUZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO CRUZ MENA | ADDRESS ON FILE |
| ROBERTO CRUZ MENA | ADDRESS ON FILE |
| ROBERTO CRUZ ORTEGA | ADDRESS ON FILE |
| ROBERTO CRUZ PEREZ | ADDRESS ON FILE |
| ROBERTO CRUZ QUEIPO | ADDRESS ON FILE |
| ROBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ROBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ROBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CRUZ SALGADO | ADDRESS ON FILE |
| ROBERTO CRUZ SANCHEZ | ADDRESS ON FILE |
| ROBERTO CRUZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO CRUZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO CRUZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO CRUZ TORRES | ADDRESS ON FILE |
| ROBERTO CRUZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO CRUZ VELEZ | ADDRESS ON FILE |
| ROBERTO CRUZ VELEZ | ADDRESS ON FILE |
| ROBERTO CRUZ VELEZ | ADDRESS ON FILE |
| ROBERTO CRUZ VELEZ | ADDRESS ON FILE |
| ROBERTO CUADRADO NEGRON | ADDRESS ON FILE |
| ROBERTO CUEVAS | ADDRESS ON FILE |
| ROBERTO D CALES LOPEZ | ADDRESS ON FILE |
| ROBERTO D J NAVARRO | ADDRESS ON FILE |
| ROBERTO D J NAVARRO | ADDRESS ON FILE |
| ROBERTO DAVILA BATISTA | ADDRESS ON FILE |
| ROBERTO DAVILA BURGOS | ADDRESS ON FILE |
| ROBERTO DAVILA COLON | ADDRESS ON FILE |
| ROBERTO DAVILA COLON | ADDRESS ON FILE |
| ROBERTO DAVILA MATEO | ADDRESS ON FILE |
| ROBERTO DAVIS AYALA | ADDRESS ON FILE |
| ROBERTO DAVIS PEREZ | ADDRESS ON FILE |
| ROBERTO DE HOYOS PAGAN | ADDRESS ON FILE |
| ROBERTO DE IRIZARRY | ADDRESS ON FILE |
| ROBERTO DE JESUS ALICEA | ADDRESS ON FILE |
| ROBERTO DE JESUS CARINO | ADDRESS ON FILE |
| ROBERTO DE JESUS CLAVELL | ADDRESS ON FILE |
| ROBERTO DE JESUS GONZALEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS HERNANDEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS HERNANDEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS HERNANDEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS MARTINEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS MARTINEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS ORTIZ | ADDRESS ON FILE |
| ROBERTO DE JESUS SAN TIAGO | ADDRESS ON FILE |
| ROBERTO DE LEON JIMENEZ | ADDRESS ON FILE |
| ROBERTO DE VAZQUEZ JUSTIANIANO | ADDRESS ON FILE |
| ROBERTO DEL MORAL COLON | ADDRESS ON FILE |
| ROBERTO DEL RIO | ADDRESS ON FILE |
| ROBERTO DEL VALLE | ADDRESS ON FILE |
| ROBERTO DEL VALLE | ADDRESS ON FILE |
| ROBERTO DEL VALLE | ADDRESS ON FILE |
| ROBERTO DEL VALLE | ADDRESS ON FILE |
| ROBERTO DEL VALLE NAVARRO | ADDRESS ON FILE |
| ROBERTO DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO DELGADO ACOSTA | ADDRESS ON FILE |
| ROBERTO DELGADO CARBO | ADDRESS ON FILE |
| ROBERTO DELGADO CORTES | ADDRESS ON FILE |
| ROBERTO DELGADO CORTES | ADDRESS ON FILE |
| ROBERTO DELGADO CRUZ | ADDRESS ON FILE |
| ROBERTO DELGADO FRED | ADDRESS ON FILE |
| ROBERTO DELGADO LEBRON | ADDRESS ON FILE |
| ROBERTO DELGADO LEBRON | ADDRESS ON FILE |
| ROBERTO DELGADO LEBRON | ADDRESS ON FILE |
| ROBERTO DELGADO LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO DELGADO MALDONADO | ADDRESS ON FILE |
| ROBERTO DELGADO ROMERO | ADDRESS ON FILE |
| ROBERTO DELGADO ROSARIO | ADDRESS ON FILE |
| ROBERTO DELGADO RUIZ | ADDRESS ON FILE |
| ROBERTO DELGADO SERRANO | ADDRESS ON FILE |
| ROBERTO DELGADO SERRANO | ADDRESS ON FILE |
| ROBERTO DENIZARD ROBERTO | ADDRESS ON FILE |
| ROBERTO DENIZARD ROMAN | ADDRESS ON FILE |
| ROBERTO DEPEROY GONZALEZ | ADDRESS ON FILE |
| ROBERTO DIANA FRANCO | ADDRESS ON FILE |
| ROBERTO DIAZ CLAUDIO | ADDRESS ON FILE |
| ROBERTO DIAZ CONCEPCION | ADDRESS ON FILE |
| ROBERTO DIAZ DIAZ | ADDRESS ON FILE |
| ROBERTO DIAZ DIAZ | ADDRESS ON FILE |
| ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE |
| ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE |
| ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE |
| ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE |
| ROBERTO DIAZ GARCIA | ADDRESS ON FILE |
| ROBERTO DIAZ GARCIA | ADDRESS ON FILE |
| ROBERTO DIAZ GUZMAN | ADDRESS ON FILE |
| ROBERTO DIAZ JORGE | ADDRESS ON FILE |
| ROBERTO DIAZ MOLINA | ADDRESS ON FILE |
| ROBERTO DIAZ NIEVES | ADDRESS ON FILE |
| ROBERTO DIAZ PERAZA | ADDRESS ON FILE |
| ROBERTO DIAZ RAMOS | ADDRESS ON FILE |
| ROBERTO DIAZ RAMOS | ADDRESS ON FILE |
| ROBERTO DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO DIAZ ROBERTO | ADDRESS ON FILE |
| ROBERTO DIAZ ROBLES | ADDRESS ON FILE |
| ROBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO DIAZ SABATER | ADDRESS ON FILE |
| ROBERTO DIAZ SANTA | ADDRESS ON FILE |
| ROBERTO DIAZ SANTA | ADDRESS ON FILE |
| ROBERTO DOELTER BAEZ | ADDRESS ON FILE |
| ROBERTO DOMINGUEZ AMILL | ADDRESS ON FILE |
| ROBERTO DOMINICCI DUPREY | ADDRESS ON FILE |
| ROBERTO DONES DE LEON | ADDRESS ON FILE |
| ROBERTO DONES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO DUCOS ACEVEDO | ADDRESS ON FILE |
| ROBERTO DUCOS MIRANDA | ADDRESS ON FILE |
| ROBERTO DUQUE QUINONES | ADDRESS ON FILE |
| ROBERTO DUQUE QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO DUQUE SANTOS | ADDRESS ON FILE |
| ROBERTO DUQUE SANTOS | ADDRESS ON FILE |
| ROBERTO E APONTE ORTIZ | ADDRESS ON FILE |
| ROBERTO E COLON NIEVES | ADDRESS ON FILE |
| ROBERTO E COLON NIEVES | ADDRESS ON FILE |
| ROBERTO E CORDERO MARTIR | ADDRESS ON FILE |
| ROBERTO E DIAZ | ADDRESS ON FILE |
| ROBERTO E ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| ROBERTO E FUSTER PEREZ | ADDRESS ON FILE |
| ROBERTO E FUSTER PEREZ | ADDRESS ON FILE |
| ROBERTO E GONZALEZ NAVARRO | ADDRESS ON FILE |
| ROBERTO E GONZALEZ NAVARRO | ADDRESS ON FILE |
| ROBERTO E GUZMAN ARROYO | ADDRESS ON FILE |
| ROBERTO E JIMENEZ VELAZQUE | ADDRESS ON FILE |
| ROBERTO E LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO E MARCANO MATOS | ADDRESS ON FILE |
| ROBERTO E MONTANE Z | ADDRESS ON FILE |
| ROBERTO E MONTANE Z | ADDRESS ON FILE |
| ROBERTO E NAVARRO VELEZ | ADDRESS ON FILE |
| ROBERTO E NAVARRO VELEZ | ADDRESS ON FILE |
| ROBERTO E NAZARIO LOPEZ | ADDRESS ON FILE |
| ROBERTO E OLIVERO PAOLI | ADDRESS ON FILE |
| ROBERTO E RIVERA ROMAN | ADDRESS ON FILE |
| ROBERTO E SOTO VEGA | ADDRESS ON FILE |
| ROBERTO E VEGA LEONARD | ADDRESS ON FILE |
| ROBERTO E VEGA LEONARD | ADDRESS ON FILE |
| ROBERTO E VEGA LEONARD | ADDRESS ON FILE |
| ROBERTO ECHEVARRIA CRESPO | ADDRESS ON FILE |
| ROBERTO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| ROBERTO ECHEVARRIA PAREDES | ADDRESS ON FILE |
| ROBERTO ELVIRA ARROYO | ADDRESS ON FILE |
| ROBERTO ENCHAUTEGUI MARTZ | ADDRESS ON FILE |
| ROBERTO ERAZO GUZMAN | ADDRESS ON FILE |
| ROBERTO ERAZO GUZMAN | ADDRESS ON FILE |
| ROBERTO ERAZO GUZMAN | ADDRESS ON FILE |
| ROBERTO ERAZO REYES | ADDRESS ON FILE |
| ROBERTO ESCALERA RIVERA | ADDRESS ON FILE |
| ROBERTO ESCOBAR FALU | ADDRESS ON FILE |
| ROBERTO ESCOBAR QUIYONES | ADDRESS ON FILE |
| ROBERTO ESTREMERA JIMENEZ | ADDRESS ON FILE |
| ROBERTO ESTREMERA JIMENEZ | ADDRESS ON FILE |
| ROBERTO ESTREMERA JIMENEZ | ADDRESS ON FILE |
| ROBERTO F CRUZ | ADDRESS ON FILE |
| ROBERTO F CUERDA PEREZ | ADDRESS ON FILE |
| ROBERTO F FORTUO CARMO | ADDRESS ON FILE |
| ROBERTO F LOPEZ IRIZARRY | ADDRESS ON FILE |
| ROBERTO F MENDEZ RUIZ | ADDRESS ON FILE |
| ROBERTO FABERY ADORNO | ADDRESS ON FILE |
| ROBERTO FABERY ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO FALCON BONILLA | ADDRESS ON FILE |
| ROBERTO FEBUS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO FELICIANO CABAN | ADDRESS ON FILE |
| ROBERTO FELICIANO CAQUIAS | ADDRESS ON FILE |
| ROBERTO FELICIANO FELICIANO | ADDRESS ON FILE |
| ROBERTO FELICIANO GONZALEZ | ADDRESS ON FILE |
| ROBERTO FELICIANO GUZMAN | ADDRESS ON FILE |
| ROBERTO FELICIANO JIMENEZ | ADDRESS ON FILE |
| ROBERTO FELICIANO NIEVES | ADDRESS ON FILE |
| ROBERTO FELICIANO ROSADO | ADDRESS ON FILE |
| ROBERTO FELICIANO RUIZ | ADDRESS ON FILE |
| ROBERTO FELICIANO SOUFRONT | ADDRESS ON FILE |
| ROBERTO FELICIANO TORRES | ADDRESS ON FILE |
| ROBERTO FERNANDEZ COLON | ADDRESS ON FILE |
| ROBERTO FERNANDEZ POU | ADDRESS ON FILE |
| ROBERTO FERNANDEZ RODRIGUE | ADDRESS ON FILE |
| ROBERTO FERNANDEZ VARGAS | ADDRESS ON FILE |
| ROBERTO FERNANDEZ ZAPATA | ADDRESS ON FILE |
| ROBERTO FERNANDEZ ZAPATA | ADDRESS ON FILE |
| ROBERTO FERREIRA GARCIA | ADDRESS ON FILE |
| ROBERTO FERRER ALICEA | ADDRESS ON FILE |
| ROBERTO FERRER CANCEL | ADDRESS ON FILE |
| ROBERTO FERRER CORDERO | ADDRESS ON FILE |
| ROBERTO FERRER CORDERO | ADDRESS ON FILE |
| ROBERTO FERRER NIEVES | ADDRESS ON FILE |
| ROBERTO FERRER VEGA | ADDRESS ON FILE |
| ROBERTO FIGUEROA ACOSTA | ADDRESS ON FILE |
| ROBERTO FIGUEROA ALVARADO | ADDRESS ON FILE |
| ROBERTO FIGUEROA CINTRON | ADDRESS ON FILE |
| ROBERTO FIGUEROA CLAUSSELL | ADDRESS ON FILE |
| ROBERTO FIGUEROA CLAUSSELL | ADDRESS ON FILE |
| ROBERTO FIGUEROA COLON | ADDRESS ON FILE |
| ROBERTO FIGUEROA DEL | ADDRESS ON FILE |
| ROBERTO FIGUEROA FLORES | ADDRESS ON FILE |
| ROBERTO FIGUEROA JIMENEZ | ADDRESS ON FILE |
| ROBERTO FIGUEROA JUSINO | ADDRESS ON FILE |
| ROBERTO FIGUEROA LOZADA | ADDRESS ON FILE |
| ROBERTO FIGUEROA PEREZ | ADDRESS ON FILE |
| ROBERTO FIGUEROA PEREZ | ADDRESS ON FILE |
| ROBERTO FIGUEROA REYES | ADDRESS ON FILE |
| ROBERTO FIGUEROA REYES | ADDRESS ON FILE |
| ROBERTO FIGUEROA ROJAS | ADDRESS ON FILE |
| ROBERTO FIGUEROA ROMAN | ADDRESS ON FILE |
| ROBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ROBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ROBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ROBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ROBERTO FIGUEROA SILVA | ADDRESS ON FILE |
| ROBERTO FIGUEROA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO FIGUEROA SUAZO | ADDRESS ON FILE |
| ROBERTO FIGUEROA TRINIDAD | ADDRESS ON FILE |
| ROBERTO FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO FLECHA DELGADO | ADDRESS ON FILE |
| ROBERTO FLORES BONILLA | ADDRESS ON FILE |
| ROBERTO FLORES COLON | ADDRESS ON FILE |
| ROBERTO FLORES FLORES | ADDRESS ON FILE |
| ROBERTO FLORES GARRIGA | ADDRESS ON FILE |
| ROBERTO FLORES ORTIZ | ADDRESS ON FILE |
| ROBERTO FLORES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO FLORES SANTIAGO | ADDRESS ON FILE |
| ROBERTO FONSECA SERRANO | ADDRESS ON FILE |
| ROBERTO FONSECA SERRANO | ADDRESS ON FILE |
| ROBERTO FONSECA SERRANO | ADDRESS ON FILE |
| ROBERTO FONTANEZ DIAZ | ADDRESS ON FILE |
| ROBERTO FONTANEZ MURIEL | ADDRESS ON FILE |
| ROBERTO FONTANEZ PEREZ | ADDRESS ON FILE |
| ROBERTO FONTANEZ TORRES | ADDRESS ON FILE |
| ROBERTO FRANQUIZ CARRILLO | ADDRESS ON FILE |
| ROBERTO FRANQUIZ CARRILLO | ADDRESS ON FILE |
| ROBERTO FRATICELLI MARTINEZ | ADDRESS ON FILE |
| ROBERTO FRET NATAL | ADDRESS ON FILE |
| ROBERTO FRONTANEZ JUSINO | ADDRESS ON FILE |
| ROBERTO FUENTES LOZADA | ADDRESS ON FILE |
| ROBERTO FUENTES TORRES | ADDRESS ON FILE |
| ROBERTO FUENTES TORRES | ADDRESS ON FILE |
| ROBERTO FUENTES VARGAS | ADDRESS ON FILE |
| ROBERTO FUENTES VARGAS | ADDRESS ON FILE |
| ROBERTO FUSTE PEREZ | ADDRESS ON FILE |
| ROBERTO G CABAN | ADDRESS ON FILE |
| ROBERTO G LEWIN RUIZ | ADDRESS ON FILE |
| ROBERTO G RODRIGUEZ CARRION | ADDRESS ON FILE |
| ROBERTO G SANTIAGO PAGAN | ADDRESS ON FILE |
| ROBERTO GAGO | ADDRESS ON FILE |
| ROBERTO GALAGARZA DIAZ | ADDRESS ON FILE |
| ROBERTO GALARZA CLAUDIO | ADDRESS ON FILE |
| ROBERTO GALARZA CLAUDIO | ADDRESS ON FILE |
| ROBERTO GALARZA COLON | ADDRESS ON FILE |
| ROBERTO GALARZA COLON | ADDRESS ON FILE |
| ROBERTO GALARZA QUINONES | ADDRESS ON FILE |
| ROBERTO GALARZA ROSARIO | ADDRESS ON FILE |
| ROBERTO GALARZA ROSARIO | ADDRESS ON FILE |
| ROBERTO GALARZA SOTO | ADDRESS ON FILE |
| ROBERTO GALARZA TORRES | ADDRESS ON FILE |
| ROBERTO GALINDEZ VILLEGAS | ADDRESS ON FILE |
| ROBERTO GALLOZA CORDERO | ADDRESS ON FILE |
| ROBERTO GARAY | ADDRESS ON FILE |
| ROBERTO GARAYUA | ADDRESS ON FILE |
| ROBERTO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO GARCIA ANDINO | ADDRESS ON FILE |
| ROBERTO GARCIA DELGADO | ADDRESS ON FILE |
| ROBERTO GARCIA DIAZ | ADDRESS ON FILE |
| ROBERTO GARCIA ELVIS | ADDRESS ON FILE |
| ROBERTO GARCIA ESTRADA | ADDRESS ON FILE |
| ROBERTO GARCIA GARCIA | ADDRESS ON FILE |
| ROBERTO GARCIA GARCIA | ADDRESS ON FILE |
| ROBERTO GARCIA GARCIA | ADDRESS ON FILE |
| ROBERTO GARCIA GARCIA | ADDRESS ON FILE |
| ROBERTO GARCIA GONZALEZ | ADDRESS ON FILE |
| ROBERTO GARCIA GUZMAN | ADDRESS ON FILE |
| ROBERTO GARCIA MATOS | ADDRESS ON FILE |
| ROBERTO GARCIA MUNIZ | ADDRESS ON FILE |
| ROBERTO GARCIA OJEDA | ADDRESS ON FILE |
| ROBERTO GARCIA PEREZ | ADDRESS ON FILE |
| ROBERTO GARCIA PEREZ | ADDRESS ON FILE |
| ROBERTO GARCIA REYES | ADDRESS ON FILE |
| ROBERTO GARCIA RIVERA | ADDRESS ON FILE |
| ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GARCIA ROSARIO | ADDRESS ON FILE |
| ROBERTO GARCIA ROSARIO | ADDRESS ON FILE |
| ROBERTO GARCIA TORRES | ADDRESS ON FILE |
| ROBERTO GARCIA TORRES | ADDRESS ON FILE |
| ROBERTO GARCIA TORRES | ADDRESS ON FILE |
| ROBERTO GARCIA TORRES | ADDRESS ON FILE |
| ROBERTO GARDON A NO APELLIDO | ADDRESS ON FILE |
| ROBERTO GAUD RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GAUTHIER FIGUEROA | ADDRESS ON FILE |
| ROBERTO GEORGE CORREA | ADDRESS ON FILE |
| ROBERTO GERENA ROSARIO | ADDRESS ON FILE |
| ROBERTO GOMEZ GRACIANI | ADDRESS ON FILE |
| ROBERTO GOMEZ PEREZ | ADDRESS ON FILE |
| ROBERTO GOMEZ QUILES | ADDRESS ON FILE |
| ROBERTO GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ AGRON | ADDRESS ON FILE |
| ROBERTO GONZALEZ ARROYO | ADDRESS ON FILE |
| ROBERTO GONZALEZ CHEVERE | ADDRESS ON FILE |
| ROBERTO GONZALEZ CORDERO | ADDRESS ON FILE |
| ROBERTO GONZALEZ COSME | ADDRESS ON FILE |
| ROBERTO GONZALEZ CRESPO | ADDRESS ON FILE |
| ROBERTO GONZALEZ CRESPO | ADDRESS ON FILE |
| ROBERTO GONZALEZ CRESPO | ADDRESS ON FILE |
| ROBERTO GONZALEZ CRESPO | ADDRESS ON FILE |
| ROBERTO GONZALEZ CRUZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO GONZALEZ FRANQUI | ADDRESS ON FILE |
| ROBERTO GONZALEZ GARCIA | ADDRESS ON FILE |
| ROBERTO GONZALEZ GARCIA | ADDRESS ON FILE |
| ROBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ GUERRA | ADDRESS ON FILE |
| ROBERTO GONZALEZ LLOMPART | ADDRESS ON FILE |
| ROBERTO GONZALEZ LUGO | ADDRESS ON FILE |
| ROBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ MORET | ADDRESS ON FILE |
| ROBERTO GONZALEZ MORET | ADDRESS ON FILE |
| ROBERTO GONZALEZ MUNIZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ PABON | ADDRESS ON FILE |
| ROBERTO GONZALEZ PEROCIER | ADDRESS ON FILE |
| ROBERTO GONZALEZ PEROCIER | ADDRESS ON FILE |
| ROBERTO GONZALEZ QUILES | ADDRESS ON FILE |
| ROBERTO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| ROBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| ROBERTO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ ROMAN | ADDRESS ON FILE |
| ROBERTO GONZALEZ ROSADO | ADDRESS ON FILE |
| ROBERTO GONZALEZ RUIZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| ROBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| ROBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| ROBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| ROBERTO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ VEGA | ADDRESS ON FILE |
| ROBERTO GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO GRACIA ORTIZ | ADDRESS ON FILE |
| ROBERTO GRANA DIAZ | ADDRESS ON FILE |
| ROBERTO GUADALUPE FONTANEZ | ADDRESS ON FILE |
| ROBERTO GUARDIOLA LEDES | ADDRESS ON FILE |
| ROBERTO GUERRA SOTO | ADDRESS ON FILE |
| ROBERTO GUERRA SOTO | ADDRESS ON FILE |
| ROBERTO GUERRERO PEREZ | ADDRESS ON FILE |
| ROBERTO GUERRERO SANTIAGO | ADDRESS ON FILE |
| ROBERTO GUILLOTY PEREZ | ADDRESS ON FILE |
| ROBERTO GUIVAS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO GUIVAS RAMOS | ADDRESS ON FILE |
| ROBERTO GUTIERREZ PEREA | ADDRESS ON FILE |
| ROBERTO GUTIERREZ RAMOS | ADDRESS ON FILE |
| ROBERTO GUTIERREZ RAMOS | ADDRESS ON FILE |
| ROBERTO GUTIERREZ ROSARIO | ADDRESS ON FILE |
| ROBERTO GUTIERREZ ROSARIO | ADDRESS ON FILE |
| ROBERTO GUZMAN CORTES | ADDRESS ON FILE |
| ROBERTO GUZMAN DIAZ | ADDRESS ON FILE |
| ROBERTO GUZMAN DOMINGUEZ | ADDRESS ON FILE |
| ROBERTO GUZMAN PAOLI | ADDRESS ON FILE |
| ROBERTO GUZMAN PEREZ | ADDRESS ON FILE |
| ROBERTO GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO H GUZMAN NEGRON | ADDRESS ON FILE |
| ROBERTO H HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ROBERTO H HERRERA RIVERA | ADDRESS ON FILE |
| ROBERTO H MARTINEZ RIVERA | ADDRESS ON FILE |
| ROBERTO HENRIQUEZ | ADDRESS ON FILE |
| ROBERTO HEREDIA VARGAS | ADDRESS ON FILE |
| ROBERTO HEREDIA VARGAS | ADDRESS ON FILE |
| ROBERTO HERNANDEZ AGUIRRE | ADDRESS ON FILE |
| ROBERTO HERNANDEZ ALEJANDRO | ADDRESS ON FILE |
| ROBERTO HERNANDEZ ALMODOVAR | ADDRESS ON FILE |
| ROBERTO HERNANDEZ ARCE | ADDRESS ON FILE |
| ROBERTO HERNANDEZ AVILES | ADDRESS ON FILE |
| ROBERTO HERNANDEZ BARBOSA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ BECERRA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| ROBERTO HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| ROBERTO HERNANDEZ CARCANO | ADDRESS ON FILE |
| ROBERTO HERNANDEZ COLON | ADDRESS ON FILE |
| ROBERTO HERNANDEZ CRUZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ DIAZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ JESUS | ADDRESS ON FILE |
| ROBERTO HERNANDEZ LOPERENA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ LOPERENA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ MATOS | ADDRESS ON FILE |
| ROBERTO HERNANDEZ MENDOZA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ OLMO | ADDRESS ON FILE |
| ROBERTO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ PIETRI | ADDRESS ON FILE |
| ROBERTO HERNANDEZ PIETRI | ADDRESS ON FILE |
| ROBERTO HERNANDEZ RAMOS | ADDRESS ON FILE |
| ROBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ ROMA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ SILVA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ SOTO | ADDRESS ON FILE |
| ROBERTO HERNANDEZ VELEZ | ADDRESS ON FILE |
| ROBERTO HERRERA DELGADO | ADDRESS ON FILE |
| ROBERTO HERRERA DELGADO | ADDRESS ON FILE |
| ROBERTO HERRERA DELGADO | ADDRESS ON FILE |
| ROBERTO HNDEZ GARCIA | ADDRESS ON FILE |
| ROBERTO HUERTAS INFANTE | ADDRESS ON FILE |
| ROBERTO HUERTAS INFANTE | ADDRESS ON FILE |
| ROBERTO I FELICIANO PEREZ | ADDRESS ON FILE |
| ROBERTO I FERDMAN | ADDRESS ON FILE |
| ROBERTO I HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ROBERTO I MARTINEZ NIETO | ADDRESS ON FILE |
| ROBERTO I MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO I POLA BOTA | ADDRESS ON FILE |
| ROBERTO I RIVERA VELEZ | ADDRESS ON FILE |
| ROBERTO I TROCHE MERCADO | ADDRESS ON FILE |
| ROBERTO IGLESIAS BIRRIEL | ADDRESS ON FILE |
| ROBERTO IGLESIAS PEREZ | ADDRESS ON FILE |
| ROBERTO IGLESIAS PEREZ | ADDRESS ON FILE |
| ROBERTO INESTA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO IRIZARRY BETANCOURT | ADDRESS ON FILE |
| ROBERTO IRIZARRY BRIGNONI | ADDRESS ON FILE |
| ROBERTO IRIZARRY MARTY | ADDRESS ON FILE |
| ROBERTO IRIZARRY MIRANDA | ADDRESS ON FILE |
| ROBERTO IRIZARRY MORALE | ADDRESS ON FILE |
| ROBERTO IRIZARRY PIETRI | ADDRESS ON FILE |
| ROBERTO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO IZQUIERDO OCASIO | ADDRESS ON FILE |
| ROBERTO J ANGELI POMALES | ADDRESS ON FILE |
| ROBERTO J BENVENUTTI SANTI | ADDRESS ON FILE |
| ROBERTO J DIAZ ARENAS | ADDRESS ON FILE |
| ROBERTO J ESCALANTE SALAZAR | ADDRESS ON FILE |
| ROBERTO J FRONTANEZ BARTOLOMEI | ADDRESS ON FILE |
| ROBERTO J GONZALEZ DEL RIO | ADDRESS ON FILE |
| ROBERTO J GONZALEZ ROSA | ADDRESS ON FILE |
| ROBERTO J GONZALEZ VALENZUELA | ADDRESS ON FILE |
| ROBERTO J GUZMAN NEGRON | ADDRESS ON FILE |
| ROBERTO J JOUBERT MUNOZ | ADDRESS ON FILE |
| ROBERTO J LOPEZ ROMAN | ADDRESS ON FILE |
| ROBERTO J MARRERO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO J MAURAS ROCAFORT | ADDRESS ON FILE |
| ROBERTO J MERCADO ROMAN | ADDRESS ON FILE |
| ROBERTO J MONTANEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO J NAVARRO AVEZUELA | ADDRESS ON FILE |
| ROBERTO J NAVARRO AVEZUELA | ADDRESS ON FILE |
| ROBERTO J NEGRON | ADDRESS ON FILE |
| ROBERTO J PACHECO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO J RIVERA MERCADO | ADDRESS ON FILE |
| ROBERTO J RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO J RIVERA ROSARIO | ADDRESS ON FILE |
| ROBERTO J RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO J SANTIAGO ORTIZ | ADDRESS ON FILE |
| ROBERTO J SANTIAGO ORTIZ | ADDRESS ON FILE |
| ROBERTO J SOTO HIRALDO | ADDRESS ON FILE |
| ROBERTO J TORO | ADDRESS ON FILE |
| ROBERTO J TORRE L LAS | ADDRESS ON FILE |
| ROBERTO J VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO J VELEZ BERNARD | ADDRESS ON FILE |
| ROBERTO J VELEZ BERNARD | ADDRESS ON FILE |
| ROBERTO J VELEZ BERNARD | ADDRESS ON FILE |
| ROBERTO J VIVAS GONZALEZ | ADDRESS ON FILE |
| ROBERTO JESUS DIAZ | ADDRESS ON FILE |
| ROBERTO JESUS MARTINEZ | ADDRESS ON FILE |
| ROBERTO JESUS MOLINA | ADDRESS ON FILE |
| ROBERTO JESUS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO JHERENCIA RIVERA | ADDRESS ON FILE |
| ROBERTO JIMENEZ DAVILA | ADDRESS ON FILE |
| ROBERTO JIMENEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO JIMENEZ MOLINA | ADDRESS ON FILE |
| ROBERTO JIMENEZ MORALES | ADDRESS ON FILE |
| ROBERTO JIMENEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO JIMENEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO JIMENEZ QUILES | ADDRESS ON FILE |
| ROBERTO JIMENEZ VILLARAN | ADDRESS ON FILE |
| ROBERTO JIMENEZ VILLAREAL | ADDRESS ON FILE |
| ROBERTO JOHAN VAZQUEZ LUNA | ADDRESS ON FILE |
| ROBERTO JORGE LOPEZ | ADDRESS ON FILE |
| ROBERTO JULIA OLIVERAS | ADDRESS ON FILE |
| ROBERTO JUSINO PUCHANES | ADDRESS ON FILE |
| ROBERTO JUSINO PUCHANES | ADDRESS ON FILE |
| ROBERTO KORTRIGHT SANTIAGO | ADDRESS ON FILE |
| ROBERTO L APARICIO MONTES | ADDRESS ON FILE |
| ROBERTO L ARCE LOPEZ | ADDRESS ON FILE |
| ROBERTO L AROCHO | ADDRESS ON FILE |
| ROBERTO L AVILEZ VELEZ | ADDRESS ON FILE |
| ROBERTO L BATISTA ROSARIO | ADDRESS ON FILE |
| ROBERTO L CASTRO RIVERA | ADDRESS ON FILE |
| ROBERTO L CORREA BERMUDEZ | ADDRESS ON FILE |
| ROBERTO L CRUZ ORTIZ | ADDRESS ON FILE |
| ROBERTO L DIAZ RIVERA | ADDRESS ON FILE |
| ROBERTO L GARCIA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERTO L GARCIA COLON | ADDRESS ON FILE |
| ROBERTO L GARCIA COLON | ADDRESS ON FILE |
| ROBERTO L GARCIA MORALES | ADDRESS ON FILE |
| ROBERTO L GERENA BETANCOURT | ADDRESS ON FILE |
| ROBERTO L GONZALEZ SANABRIA | ADDRESS ON FILE |
| ROBERTO L GUARDIOLA ROSADO | ADDRESS ON FILE |
| ROBERTO L GUARDIOLA ROSADO | ADDRESS ON FILE |
| ROBERTO L GUARDIOLA ROSADO | ADDRESS ON FILE |
| ROBERTO L GUARDIOLA ROSADO | ADDRESS ON FILE |
| ROBERTO L GUARDIOLA ROSADO | ADDRESS ON FILE |
| ROBERTO L HERRERO LOPEZ | ADDRESS ON FILE |
| ROBERTO L L CALDERON SANCHEZ | ADDRESS ON FILE |
| ROBERTO L L CALDERON SANCHEZ | ADDRESS ON FILE |
| ROBERTO L L CALDERON SANCHEZ | ADDRESS ON FILE |
| ROBERTO L LAMBERTY | ADDRESS ON FILE |
| ROBERTO L LEBRON BERGES | ADDRESS ON FILE |
| ROBERTO L LEZCANO CORDERO | ADDRESS ON FILE |
| ROBERTO L LOPEZ DAVILA | ADDRESS ON FILE |
| ROBERTO L MARTINEZ DIAZ | ADDRESS ON FILE |
| ROBERTO L MARTINEZ NIEVES | ADDRESS ON FILE |
| ROBERTO L MELENDEZ SANTANA | ADDRESS ON FILE |
| ROBERTO L MERCADO GARCIA | ADDRESS ON FILE |
| ROBERTO L MERCADO GARCIA | ADDRESS ON FILE |
| ROBERTO L MERCADO GARCIA | ADDRESS ON FILE |
| ROBERTO L MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO L MERCADO SANTIAGO | ADDRESS ON FILE |
| ROBERTO L MONTALVO RUSSE | ADDRESS ON FILE |
| ROBERTO L MORALES SOARES | ADDRESS ON FILE |
| ROBERTO L ORTIZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO L ORTIZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO L OTERO MELENDEZ | ADDRESS ON FILE |
| ROBERTO L OTERO MELENDEZ | ADDRESS ON FILE |
| ROBERTO L PAGAN PAGAN | ADDRESS ON FILE |
| ROBERTO L PAGAN PAGAN | ADDRESS ON FILE |
| ROBERTO L PEREZ SILVA | ADDRESS ON FILE |
| ROBERTO L RAMIREZ VINAS | ADDRESS ON FILE |
| ROBERTO L REXACH CINTRON | ADDRESS ON FILE |
| ROBERTO L RIVERA SERBIA | ADDRESS ON FILE |
| ROBERTO L RODRIGUEZ COLON | ADDRESS ON FILE |
| ROBERTO L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO L ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO L SANCHEZ RIVERA | ADDRESS ON FILE |
| ROBERTO L SANCHEZ RIVERA | ADDRESS ON FILE |
| ROBERTO L SANJURJO PEREZ | ADDRESS ON FILE |
| ROBERTO L SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO L TORO RIVERA | ADDRESS ON FILE |
| ROBERTO L VALENCIA | ADDRESS ON FILE |
| ROBERTO LABOY REYES | ADDRESS ON FILE |
| ROBERTO LABOY REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO LABOY REYES | ADDRESS ON FILE |
| ROBERTO LABOY TORRES | ADDRESS ON FILE |
| ROBERTO LASANTA UMPIERRE | ADDRESS ON FILE |
| ROBERTO LAUREANO MERCADO | ADDRESS ON FILE |
| ROBERTO LAUREANO SANTIAGO | ADDRESS ON FILE |
| ROBERTO LEANDRY MARTINEZ | ADDRESS ON FILE |
| ROBERTO LEANDRY MARTINEZ | ADDRESS ON FILE |
| ROBERTO LEBRON LOZADA | ADDRESS ON FILE |
| ROBERTO LEBRON PINO | ADDRESS ON FILE |
| ROBERTO LEON SUSTACHE | ADDRESS ON FILE |
| ROBERTO LEON SUSTACHE | ADDRESS ON FILE |
| ROBERTO LEON VILLAFANE | ADDRESS ON FILE |
| ROBERTO LICIAGA VELEZ | ADDRESS ON FILE |
| ROBERTO LICIAGA VELEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ AGOSTO | ADDRESS ON FILE |
| ROBERTO LOPEZ ARROYO | ADDRESS ON FILE |
| ROBERTO LOPEZ BERMUDEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ CARDONA | ADDRESS ON FILE |
| ROBERTO LOPEZ CARDONA | ADDRESS ON FILE |
| ROBERTO LOPEZ CASTRO | ADDRESS ON FILE |
| ROBERTO LOPEZ COLON | ADDRESS ON FILE |
| ROBERTO LOPEZ COLON | ADDRESS ON FILE |
| ROBERTO LOPEZ CRUZ | ADDRESS ON FILE |
| ROBERTO LOPEZ GARCIA | ADDRESS ON FILE |
| ROBERTO LOPEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ MACHUCA | ADDRESS ON FILE |
| ROBERTO LOPEZ MELENDEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ MONTAS | ADDRESS ON FILE |
| ROBERTO LOPEZ MONTAS | ADDRESS ON FILE |
| ROBERTO LOPEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO LOPEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO LOPEZ ORZA | ADDRESS ON FILE |
| ROBERTO LOPEZ ORZA | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ ROBLES | ADDRESS ON FILE |
| ROBERTO LOPEZ ROBLES | ADDRESS ON FILE |
| ROBERTO LOPEZ ROBLES | ADDRESS ON FILE |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO LOPEZ ROSADO | ADDRESS ON FILE |
| ROBERTO LOPEZ ROSADO | ADDRESS ON FILE |
| ROBERTO LOPEZ ROSARIO | ADDRESS ON FILE |
| ROBERTO LOPEZ SANCHEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ SANCHEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO LOPEZ SUAREZ | ADDRESS ON FILE |
| ROBERTO LOPEZ TORRADO | ADDRESS ON FILE |
| ROBERTO LOPEZ TORRES | ADDRESS ON FILE |
| ROBERTO LORENZO MENDEZ | ADDRESS ON FILE |
| ROBERTO LORENZO RAMIREZ | ADDRESS ON FILE |
| ROBERTO LOZADA CALDERON | ADDRESS ON FILE |
| ROBERTO LOZADA ORTIZ | ADDRESS ON FILE |
| ROBERTO LOZADA RIVERA | ADDRESS ON FILE |
| ROBERTO LUGO CORA | ADDRESS ON FILE |
| ROBERTO LUGO DACOSTA | ADDRESS ON FILE |
| ROBERTO LUGO MARTINEZ | ADDRESS ON FILE |
| ROBERTO LUGO RIVERA | ADDRESS ON FILE |
| ROBERTO LUGO RIVERA | ADDRESS ON FILE |
| ROBERTO LUIS CUESTO MUNOZ | ADDRESS ON FILE |
| ROBERTO LUNA APONTE | ADDRESS ON FILE |
| ROBERTO LUNA LOPEZ | ADDRESS ON FILE |
| ROBERTO LUNA NUNEZ | ADDRESS ON FILE |
| ROBERTO M BERMUDEZ BURGOS | ADDRESS ON FILE |
| ROBERTO M BERMUDEZ BURGOS | ADDRESS ON FILE |
| ROBERTO M CUADRO PACHECO | ADDRESS ON FILE |
| ROBERTO M GARCIA GARCIA | ADDRESS ON FILE |
| ROBERTO M MATHEU VERA | ADDRESS ON FILE |
| ROBERTO M MINGUELA CASIANO | ADDRESS ON FILE |
| ROBERTO M MUNIZ LEBRON | ADDRESS ON FILE |
| ROBERTO M RIVERA OLIVENCIA | ADDRESS ON FILE |
| ROBERTO MACHADO NIEVES | ADDRESS ON FILE |
| ROBERTO MACHADO NIEVES | ADDRESS ON FILE |
| ROBERTO MACHADO NIEVES | ADDRESS ON FILE |
| ROBERTO MACHUCA CENTENO | ADDRESS ON FILE |
| ROBERTO MACHUCA CENTENO | ADDRESS ON FILE |
| ROBERTO MADERA BORRERO | ADDRESS ON FILE |
| ROBERTO MAISONET FERRER | ADDRESS ON FILE |
| ROBERTO MAISONET OCASIO | ADDRESS ON FILE |
| ROBERTO MALAVE CRESPO | ADDRESS ON FILE |
| ROBERTO MALDONADO FELIX | ADDRESS ON FILE |
| ROBERTO MALDONADO MALDONADO | ADDRESS ON FILE |
| ROBERTO MALDONADO MARCANO | ADDRESS ON FILE |
| ROBERTO MALDONADO MONTALVO | ADDRESS ON FILE |
| ROBERTO MALDONADO NEGRON | ADDRESS ON FILE |
| ROBERTO MALDONADO QUINONES | ADDRESS ON FILE |
| ROBERTO MALDONADO QUINONES | ADDRESS ON FILE |
| ROBERTO MALDONADO RIVERA | ADDRESS ON FILE |
| ROBERTO MALDONADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MALDONADO VELEZ | ADDRESS ON FILE |
| ROBERTO MANSO PIZARRO | ADDRESS ON FILE |
| ROBERTO MARCANO NAVARRO | ADDRESS ON FILE |
| ROBERTO MARCANO PEREZ | ADDRESS ON FILE |
| ROBERTO MARCANO PEREZ | ADDRESS ON FILE |
| ROBERTO MARIN GARCIA | ADDRESS ON FILE |
| ROBERTO MARQUEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARQUEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARQUEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARQUEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARRERO | ADDRESS ON FILE |
| ROBERTO MARRERO APONTE | ADDRESS ON FILE |
| ROBERTO MARRERO AULET | ADDRESS ON FILE |
| ROBERTO MARRERO GONZALEZ | ADDRESS ON FILE |
| ROBERTO MARRERO GONZALEZ | ADDRESS ON FILE |
| ROBERTO MARRERO MARRERO | ADDRESS ON FILE |
| ROBERTO MARRERO MARRERO | ADDRESS ON FILE |
| ROBERTO MARRERO NIEVES | ADDRESS ON FILE |
| ROBERTO MARRERO ORSINI | ADDRESS ON FILE |
| ROBERTO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MARRERO TORRES | ADDRESS ON FILE |
| ROBERTO MARRERO VELEZ | ADDRESS ON FILE |
| ROBERTO MARTIN ALVARADO | ADDRESS ON FILE |
| ROBERTO MARTINEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ BARRETO | ADDRESS ON FILE |
| ROBERTO MARTINEZ CABRERA | ADDRESS ON FILE |
| ROBERTO MARTINEZ CARBALLO | ADDRESS ON FILE |
| ROBERTO MARTINEZ DAVILA | ADDRESS ON FILE |
| ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ GARCIA | ADDRESS ON FILE |
| ROBERTO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ GUADALUPE | ADDRESS ON FILE |
| ROBERTO MARTINEZ GUADALUPE | ADDRESS ON FILE |
| ROBERTO MARTINEZ GUADALUPE | ADDRESS ON FILE |
| ROBERTO MARTINEZ GUADALUPE | ADDRESS ON FILE |
| ROBERTO MARTINEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ MARINO | ADDRESS ON FILE |
| ROBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ MORALES | ADDRESS ON FILE |
| ROBERTO MARTINEZ OROZCO | ADDRESS ON FILE |
| ROBERTO MARTINEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ QUIJANO | ADDRESS ON FILE |
| ROBERTO MARTINEZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO MARTINEZ RIVERA | ADDRESS ON FILE |
| ROBERTO MARTINEZ RIVERA | ADDRESS ON FILE |
| ROBERTO MARTINEZ RIVERA | ADDRESS ON FILE |
| ROBERTO MARTINEZ ROMAN | ADDRESS ON FILE |
| ROBERTO MARTINEZ RUIZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ SERRANO | ADDRESS ON FILE |
| ROBERTO MARTINEZ SOTO | ADDRESS ON FILE |
| ROBERTO MARTINEZ SUAREZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ SUAREZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ TIRADO | ADDRESS ON FILE |
| ROBERTO MARTINEZ VELEZ | ADDRESS ON FILE |
| ROBERTO MARTIR BETANCOURT | ADDRESS ON FILE |
| ROBERTO MARTIR BETANCOURT | ADDRESS ON FILE |
| ROBERTO MARTIR CHABRIER | ADDRESS ON FILE |
| ROBERTO MASS QUILES | ADDRESS ON FILE |
| ROBERTO MATEO MELENDEZ | ADDRESS ON FILE |
| ROBERTO MATIAS FELICIANO | ADDRESS ON FILE |
| ROBERTO MATIAS MENDEZ | ADDRESS ON FILE |
| ROBERTO MATOS | ADDRESS ON FILE |
| ROBERTO MATOS CRUZ | ADDRESS ON FILE |
| ROBERTO MATOS FIGUEROA | ADDRESS ON FILE |
| ROBERTO MATOS FLORES | ADDRESS ON FILE |
| ROBERTO MATOS FLORES | ADDRESS ON FILE |
| ROBERTO MATOS FLORES | ADDRESS ON FILE |
| ROBERTO MATOS NIEVES | ADDRESS ON FILE |
| ROBERTO MATOS OCASIO | ADDRESS ON FILE |
| ROBERTO MATOS OCASIO | ADDRESS ON FILE |
| ROBERTO MATOS PEREZ | ADDRESS ON FILE |
| ROBERTO MATOS PEREZ | ADDRESS ON FILE |
| ROBERTO MATOS RIVERA | ADDRESS ON FILE |
| ROBERTO MATOS TORRES | ADDRESS ON FILE |
| ROBERTO MATOS TORRES | ADDRESS ON FILE |
| ROBERTO MAYMI OSORIO | ADDRESS ON FILE |
| ROBERTO MAYMI OSORIO | ADDRESS ON FILE |
| ROBERTO MAYMI OSORIO | ADDRESS ON FILE |
| ROBERTO MAYSONET RIVERA | ADDRESS ON FILE |
| ROBERTO MAYSONET VAZQUEZ | ADDRESS ON FILE |
| ROBERTO MEDINA GUEITS | ADDRESS ON FILE |
| ROBERTO MEDINA LUCIANO | ADDRESS ON FILE |
| ROBERTO MEDINA LUCIANO | ADDRESS ON FILE |
| ROBERTO MEDINA MARIANI | ADDRESS ON FILE |
| ROBERTO MEDINA PEREZ | ADDRESS ON FILE |
| ROBERTO MEDINA REYES | ADDRESS ON FILE |
| ROBERTO MEDINA VARGAS | ADDRESS ON FILE |
| ROBERTO MEJIAS LEBRON | ADDRESS ON FILE |
| ROBERTO MELENDEZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO MELENDEZ AGOSTO | ADDRESS ON FILE |
| ROBERTO MELENDEZ BATISTA | ADDRESS ON FILE |
| ROBERTO MELENDEZ BEAZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ BEAZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ CARRILLO | ADDRESS ON FILE |
| ROBERTO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO MELENDEZ PEREZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ RIVERA | ADDRESS ON FILE |
| ROBERTO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO MELENDEZ TORRES | ADDRESS ON FILE |
| ROBERTO MELENDEZ TORRES | ADDRESS ON FILE |
| ROBERTO MELENDEZ VELEZ | ADDRESS ON FILE |
| ROBERTO MENDEZ DAVILA | ADDRESS ON FILE |
| ROBERTO MENDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO MENDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO MENDEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO MENDEZ ROSAS | ADDRESS ON FILE |
| ROBERTO MERCADO ALMODOVAR | ADDRESS ON FILE |
| ROBERTO MERCADO DIAZ | ADDRESS ON FILE |
| ROBERTO MERCADO JIMENEZ | ADDRESS ON FILE |
| ROBERTO MERCADO MARRERO | ADDRESS ON FILE |
| ROBERTO MERCADO MEDINA | ADDRESS ON FILE |
| ROBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MERCADO SANTIAGO | ADDRESS ON FILE |
| ROBERTO MERCADO SOTO | ADDRESS ON FILE |
| ROBERTO MERCADO SOTO | ADDRESS ON FILE |
| ROBERTO MERCADO SOTO | ADDRESS ON FILE |
| ROBERTO MERCADO TORRES | ADDRESS ON FILE |
| ROBERTO MERCED SANTIAGO | ADDRESS ON FILE |
| ROBERTO MIGUEL SIERRA | ADDRESS ON FILE |
| ROBERTO MILANO | ADDRESS ON FILE |
| ROBERTO MILLER | ADDRESS ON FILE |
| ROBERTO MILLER | ADDRESS ON FILE |
| ROBERTO MILLER | ADDRESS ON FILE |
| ROBERTO MIRANDA FELICIANO | ADDRESS ON FILE |
| ROBERTO MIRANDA NARVAEZ | ADDRESS ON FILE |
| ROBERTO MIRANDA NARVAEZ | ADDRESS ON FILE |
| ROBERTO MIRANDA NARVAEZ | ADDRESS ON FILE |
| ROBERTO MIRANDA NARVAEZ | ADDRESS ON FILE |
| ROBERTO MIRANDA NARVAEZ | ADDRESS ON FILE |
| ROBERTO MIRANDA RIVAS | ADDRESS ON FILE |
| ROBERTO MISLA ARROYO | ADDRESS ON FILE |
| ROBERTO MOJICA CRUZ | ADDRESS ON FILE |
| ROBERTO MOJICA LAUREANO | ADDRESS ON FILE |
| ROBERTO MOJICA RIVERA | ADDRESS ON FILE |
| ROBERTO MOJICA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO MOJICA SOTO | ADDRESS ON FILE |
| ROBERTO MOLINA MARTINEZ | ADDRESS ON FILE |
| ROBERTO MOLINA MOLINA | ADDRESS ON FILE |
| ROBERTO MOLINA VARGAS | ADDRESS ON FILE |
| ROBERTO MONAGAS MOLINA | ADDRESS ON FILE |
| ROBERTO MONTAEZ MOJICA | ADDRESS ON FILE |
| ROBERTO MONTALVO GONZALEZ | ADDRESS ON FILE |
| ROBERTO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MONTANEZ ALCAZAR | ADDRESS ON FILE |
| ROBERTO MONTANEZ AMARO | ADDRESS ON FILE |
| ROBERTO MONTANEZ AMARO | ADDRESS ON FILE |
| ROBERTO MONTANEZ MOJICA | ADDRESS ON FILE |
| ROBERTO MONTANEZ MONTANEZ | ADDRESS ON FILE |
| ROBERTO MONTANEZ MONTANEZ | ADDRESS ON FILE |
| ROBERTO MONTANEZ MORALES | ADDRESS ON FILE |
| ROBERTO MONTES MALDONADO | ADDRESS ON FILE |
| ROBERTO MONTES SABATER | ADDRESS ON FILE |
| ROBERTO MORALES ALVERIO | ADDRESS ON FILE |
| ROBERTO MORALES AYALA | ADDRESS ON FILE |
| ROBERTO MORALES CABASSA | ADDRESS ON FILE |
| ROBERTO MORALES CARABALLO | ADDRESS ON FILE |
| ROBERTO MORALES CARABALLO | ADDRESS ON FILE |
| ROBERTO MORALES CINTRON | ADDRESS ON FILE |
| ROBERTO MORALES CORDERO | ADDRESS ON FILE |
| ROBERTO MORALES CORREA | ADDRESS ON FILE |
| ROBERTO MORALES CORREA | ADDRESS ON FILE |
| ROBERTO MORALES DIAZ | ADDRESS ON FILE |
| ROBERTO MORALES FRAGOSO | ADDRESS ON FILE |
| ROBERTO MORALES GONZALEZ | ADDRESS ON FILE |
| ROBERTO MORALES GONZALEZ | ADDRESS ON FILE |
| ROBERTO MORALES GONZALEZ | ADDRESS ON FILE |
| ROBERTO MORALES GUADALUPE | ADDRESS ON FILE |
| ROBERTO MORALES JESUS | ADDRESS ON FILE |
| ROBERTO MORALES LUGO | ADDRESS ON FILE |
| ROBERTO MORALES LUGO | ADDRESS ON FILE |
| ROBERTO MORALES LUNA | ADDRESS ON FILE |
| ROBERTO MORALES LUNA | ADDRESS ON FILE |
| ROBERTO MORALES MENDEZ | ADDRESS ON FILE |
| ROBERTO MORALES PAGAN | ADDRESS ON FILE |
| ROBERTO MORALES RAMIREZ | ADDRESS ON FILE |
| ROBERTO MORALES RIVERA | ADDRESS ON FILE |
| ROBERTO MORALES RIVERA | ADDRESS ON FILE |
| ROBERTO MORALES ROSADO | ADDRESS ON FILE |
| ROBERTO MORALES RUIZ | ADDRESS ON FILE |
| ROBERTO MORALES SANTOS | ADDRESS ON FILE |
| ROBERTO MORALES SERRANO | ADDRESS ON FILE |
| ROBERTO MORALES SERRANO | ADDRESS ON FILE |
| ROBERTO MORAN HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO MORAN HERNANDEZ | ADDRESS ON FILE |
| ROBERTO MORENO GARCIA | ADDRESS ON FILE |
| ROBERTO MORENO GARCIA | ADDRESS ON FILE |
| ROBERTO MORENO GOMEZ | ADDRESS ON FILE |
| ROBERTO MORENO GONZALEZ | ADDRESS ON FILE |
| ROBERTO MORENO LOPEZ | ADDRESS ON FILE |
| ROBERTO MORENO LOPEZ | ADDRESS ON FILE |
| ROBERTO MORERA COLON | ADDRESS ON FILE |
| ROBERTO MORERA ROSADO | ADDRESS ON FILE |
| ROBERTO MOSCOSO CASIANO | ADDRESS ON FILE |
| ROBERTO MULERO GONZALEZ | ADDRESS ON FILE |
| ROBERTO MULERO GONZALEZ | ADDRESS ON FILE |
| ROBERTO MUNIZ FLORES | ADDRESS ON FILE |
| ROBERTO MUNIZ SANTOS | ADDRESS ON FILE |
| ROBERTO MUNOZ | ADDRESS ON FILE |
| ROBERTO MUNOZ PEREZ | ADDRESS ON FILE |
| ROBERTO MUNOZ VALENTIN | ADDRESS ON FILE |
| ROBERTO NARVAEZ LINDER | ADDRESS ON FILE |
| ROBERTO NATAL FIGUEROA | ADDRESS ON FILE |
| ROBERTO NATAL ROMAN | ADDRESS ON FILE |
| ROBERTO NAVARRO LUGO | ADDRESS ON FILE |
| ROBERTO NAZARIO RAMIREZ | ADDRESS ON FILE |
| ROBERTO NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO NAZARIO SANCHEZ | ADDRESS ON FILE |
| ROBERTO NEGRON | ADDRESS ON FILE |
| ROBERTO NEGRON CARRASQUILLO | ADDRESS ON FILE |
| ROBERTO NEGRON CORTES | ADDRESS ON FILE |
| ROBERTO NEGRON DAVILA | ADDRESS ON FILE |
| ROBERTO NEGRON DE JESUS | ADDRESS ON FILE |
| ROBERTO NEGRON DECLET | ADDRESS ON FILE |
| ROBERTO NEGRON GARCIA | ADDRESS ON FILE |
| ROBERTO NEGRON GARCIA | ADDRESS ON FILE |
| ROBERTO NEGRON GARCIA | ADDRESS ON FILE |
| ROBERTO NEGRON MARTINEZ | ADDRESS ON FILE |
| ROBERTO NEGRON MARTINEZ | ADDRESS ON FILE |
| ROBERTO NEGRON ORTIZ | ADDRESS ON FILE |
| ROBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO NEGRON TORRES | ADDRESS ON FILE |
| ROBERTO NEGRON VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO NEWLAND GONZALEZ | ADDRESS ON FILE |
| ROBERTO NIEVES FIGUEROA | ADDRESS ON FILE |
| ROBERTO NIEVES GONZALEZ | ADDRESS ON FILE |
| ROBERTO NIEVES LEBRON | ADDRESS ON FILE |
| ROBERTO NIEVES LOPEZ | ADDRESS ON FILE |
| ROBERTO NIEVES OJEDA | ADDRESS ON FILE |
| ROBERTO NIEVES ORTIZ | ADDRESS ON FILE |
| ROBERTO NIEVES PAGAN | ADDRESS ON FILE |
| ROBERTO NIEVES QUILES | ADDRESS ON FILE |
| ROBERTO NIEVES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO NIEVES SANTIAGO | ADDRESS ON FILE |
| ROBERTO NIEVES VAZQUEZ | ADDRESS ON FILE |
| ROBERTO NIEVES VAZQUEZ | ADDRESS ON FILE |
| ROBERTO NIEVES VIENTOS | ADDRESS ON FILE |
| ROBERTO NIGAGLIONI LOYOLA | ADDRESS ON FILE |
| ROBERTO NORAT ORTIZ | ADDRESS ON FILE |
| ROBERTO NORIEGA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO NUNEZ CRUZ | ADDRESS ON FILE |
| ROBERTO NUNEZ CRUZ | ADDRESS ON FILE |
| ROBERTO NUNEZ MONTANEZ | ADDRESS ON FILE |
| ROBERTO NUNEZ MONTANEZ | ADDRESS ON FILE |
| ROBERTO NUNEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO O NEILL RIVERA | ADDRESS ON FILE |
| ROBERTO OCANA DOMINGUEZ | ADDRESS ON FILE |
| ROBERTO OCANA SERRANO | ADDRESS ON FILE |
| ROBERTO OCASIO FIGUEROA | ADDRESS ON FILE |
| ROBERTO OCASIO GARCIA | ADDRESS ON FILE |
| ROBERTO OCASIO GARCIA | ADDRESS ON FILE |
| ROBERTO OCASIO ORTIZ | ADDRESS ON FILE |
| ROBERTO OCASIO ROJAS | ADDRESS ON FILE |
| ROBERTO OCASIO ROJAS | ADDRESS ON FILE |
| ROBERTO OFARRIL CARTAGENA | ADDRESS ON FILE |
| ROBERTO OJEDA RAMOS | ADDRESS ON FILE |
| ROBERTO OJEDA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO OLIVENCIA BEY | ADDRESS ON FILE |
| ROBERTO OLIVENCIA BEY | ADDRESS ON FILE |
| ROBERTO OLIVER AGOSTO | ADDRESS ON FILE |
| ROBERTO OLIVERAS NEGRON | ADDRESS ON FILE |
| ROBERTO OLMEDA CASANOVA | ADDRESS ON FILE |
| ROBERTO OLMEDA CASANOVA | ADDRESS ON FILE |
| ROBERTO OLMEDA SOTO | ADDRESS ON FILE |
| ROBERTO OLMO | ADDRESS ON FILE |
| ROBERTO OLON NIEVES | ADDRESS ON FILE |
| ROBERTO ONEILL ALACAN | ADDRESS ON FILE |
| ROBERTO ONEILL GARCIA | ADDRESS ON FILE |
| ROBERTO ONEILL GARCIA | ADDRESS ON FILE |
| ROBERTO ONEILL MARTINEZ | ADDRESS ON FILE |
| ROBERTO ONEILL MORALES | ADDRESS ON FILE |
| ROBERTO OROZCO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ORTEGA BATISTA | ADDRESS ON FILE |
| ROBERTO ORTEGA GONZALEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ ANAYA | ADDRESS ON FILE |
| ROBERTO ORTIZ ANAYA | ADDRESS ON FILE |
| ROBERTO ORTIZ ANAYA | ADDRESS ON FILE |
| ROBERTO ORTIZ AVILES | ADDRESS ON FILE |
| ROBERTO ORTIZ CARABALLO | ADDRESS ON FILE |
| ROBERTO ORTIZ CARRERAS | ADDRESS ON FILE |
| ROBERTO ORTIZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO ORTIZ CRUZ | ADDRESS ON FILE |
| ROBERTO ORTIZ DAVID | ADDRESS ON FILE |
| ROBERTO ORTIZ DAVID | ADDRESS ON FILE |
| ROBERTO ORTIZ GARCIA | ADDRESS ON FILE |
| ROBERTO ORTIZ GARCIA | ADDRESS ON FILE |
| ROBERTO ORTIZ GUTIERREZ | ADDRESS ON FILE |
| ROBERTO ORTIZ GUTIERREZ | ADDRESS ON FILE |
| ROBERTO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ LOPEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ LUGO | ADDRESS ON FILE |
| ROBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ MASS | ADDRESS ON FILE |
| ROBERTO ORTIZ MERCED | ADDRESS ON FILE |
| ROBERTO ORTIZ MERCED | ADDRESS ON FILE |
| ROBERTO ORTIZ MORALES | ADDRESS ON FILE |
| ROBERTO ORTIZ MORALES | ADDRESS ON FILE |
| ROBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| ROBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| ROBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| ROBERTO ORTIZ PARRILLA | ADDRESS ON FILE |
| ROBERTO ORTIZ PARRILLA | ADDRESS ON FILE |
| ROBERTO ORTIZ PEDRAZA | ADDRESS ON FILE |
| ROBERTO ORTIZ PONCE | ADDRESS ON FILE |
| ROBERTO ORTIZ RIVERA | ADDRESS ON FILE |
| ROBERTO ORTIZ RIVERA | ADDRESS ON FILE |
| ROBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ TORRES | ADDRESS ON FILE |
| ROBERTO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ROBERTO OSORIO TAPIA | ADDRESS ON FILE |
| ROBERTO OTERO DELGADO | ADDRESS ON FILE |
| ROBERTO OTERO FIGUEROA | ADDRESS ON FILE |
| ROBERTO OTERO ROSARIO | ADDRESS ON FILE |
| ROBERTO OTERO VALENTIN | ADDRESS ON FILE |
| ROBERTO OTERO VEGA | ADDRESS ON FILE |
| ROBERTO OYOLA REYES | ADDRESS ON FILE |
| ROBERTO PABON RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO PACHECO BAGUER | ADDRESS ON FILE |
| ROBERTO PACHECO GELY | ADDRESS ON FILE |
| ROBERTO PACHECO GELY | ADDRESS ON FILE |
| ROBERTO PACHECO OCASIO | ADDRESS ON FILE |
| ROBERTO PACHECO QUINONES | ADDRESS ON FILE |
| ROBERTO PACHECO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO PACHECO SANTIAGO | ADDRESS ON FILE |
| ROBERTO PACHECO VELEZ | ADDRESS ON FILE |
| ROBERTO PACHECO VELEZ | ADDRESS ON FILE |
| ROBERTO PACHECO VELEZ | ADDRESS ON FILE |
| ROBERTO PADILLA ROBLES | ADDRESS ON FILE |
| ROBERTO PADILLA SOLIVAN | ADDRESS ON FILE |
| ROBERTO PADILLA VILLANUEVA | ADDRESS ON FILE |
| ROBERTO PADIN GONZALEZ | ADDRESS ON FILE |
| ROBERTO PAGAN | ADDRESS ON FILE |
| ROBERTO PAGAN BAEZ | ADDRESS ON FILE |
| ROBERTO PAGAN BAEZ | ADDRESS ON FILE |
| ROBERTO PAGAN CENTENO | ADDRESS ON FILE |
| ROBERTO PAGAN CRESPO | ADDRESS ON FILE |
| ROBERTO PAGAN CRUZ | ADDRESS ON FILE |
| ROBERTO PAGAN FABREGAS | ADDRESS ON FILE |
| ROBERTO PAGAN FONTANEZ | ADDRESS ON FILE |
| ROBERTO PAGAN FONTANEZ | ADDRESS ON FILE |
| ROBERTO PAGAN GOMEZ | ADDRESS ON FILE |
| ROBERTO PAGAN HERNANDEZ | ADDRESS ON FILE |
| ROBERTO PAGAN HERNANDEZ | ADDRESS ON FILE |
| ROBERTO PAGAN LOPEZ | ADDRESS ON FILE |
| ROBERTO PAGAN SALGADO | ADDRESS ON FILE |
| ROBERTO PAGAN SANTIAGO | ADDRESS ON FILE |
| ROBERTO PASSAPERA PENA | ADDRESS ON FILE |
| ROBERTO PAZ FRED | ADDRESS ON FILE |
| ROBERTO PEA SANCHEZ | ADDRESS ON FILE |
| ROBERTO PEARSON CRUZ | ADDRESS ON FILE |
| ROBERTO PEARSON CRUZ | ADDRESS ON FILE |
| ROBERTO PEARSON CRUZ | ADDRESS ON FILE |
| ROBERTO PENA MOLINA | ADDRESS ON FILE |
| ROBERTO PENA PINEIRO | ADDRESS ON FILE |
| ROBERTO PENA PINERO | ADDRESS ON FILE |
| ROBERTO PENA SANCHEZ | ADDRESS ON FILE |
| ROBERTO PENA SANCHEZ | ADDRESS ON FILE |
| ROBERTO PENA VILLANUEVA | ADDRESS ON FILE |
| ROBERTO PEREIRA GONZALEZ | ADDRESS ON FILE |
| ROBERTO PEREZ AYALA | ADDRESS ON FILE |
| ROBERTO PEREZ BAERGA | ADDRESS ON FILE |
| ROBERTO PEREZ BOSQUES | ADDRESS ON FILE |
| ROBERTO PEREZ CARABALLO | ADDRESS ON FILE |
| ROBERTO PEREZ CARMONA | ADDRESS ON FILE |
| ROBERTO PEREZ CARMONA | ADDRESS ON FILE |
| ROBERTO PEREZ COLON | ADDRESS ON FILE |
| ROBERTO PEREZ CRUZ | ADDRESS ON FILE |
| ROBERTO PEREZ FLORES | ADDRESS ON FILE |
| ROBERTO PEREZ GUADALUPE | ADDRESS ON FILE |
| ROBERTO PEREZ GUERRA | ADDRESS ON FILE |
| ROBERTO PEREZ LOPEZ | ADDRESS ON FILE |
| ROBERTO PEREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO PEREZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO PEREZ MORALES | ADDRESS ON FILE |
| ROBERTO PEREZ PADILLA | ADDRESS ON FILE |
| ROBERTO PEREZ PEREZ | ADDRESS ON FILE |
| ROBERTO PEREZ PINO | ADDRESS ON FILE |
| ROBERTO PEREZ RIVERA | ADDRESS ON FILE |
| ROBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO PEREZ ROMAN | ADDRESS ON FILE |
| ROBERTO PEREZ ROMAN | ADDRESS ON FILE |
| ROBERTO PEREZ ROMAN | ADDRESS ON FILE |
| ROBERTO PEREZ ROMAN | ADDRESS ON FILE |
| ROBERTO PEREZ SANTANA | ADDRESS ON FILE |
| ROBERTO PEREZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO PEREZ SANTISTEBAN | ADDRESS ON FILE |
| ROBERTO PEREZ SIERRA | ADDRESS ON FILE |
| ROBERTO PEREZ SIERRA | ADDRESS ON FILE |
| ROBERTO PEREZ TORRES | ADDRESS ON FILE |
| ROBERTO PEREZ VELEZ | ADDRESS ON FILE |
| ROBERTO PICA MORALES | ADDRESS ON FILE |
| ROBERTO PIZARRO CANALES | ADDRESS ON FILE |
| ROBERTO PIZARRO GONZALEZ | ADDRESS ON FILE |
| ROBERTO PIZARRO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO PIZARRO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO PIZARRO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO PIZARRO LOPEZ | ADDRESS ON FILE |
| ROBERTO PIZARRO MARQUEZ | ADDRESS ON FILE |
| ROBERTO PIZARRO MARQUEZ | ADDRESS ON FILE |
| ROBERTO PIZARRO PANIAGUA | ADDRESS ON FILE |
| ROBERTO PIZARRO SANTANA | ADDRESS ON FILE |
| ROBERTO PIZARRO VERDEJO | ADDRESS ON FILE |
| ROBERTO PIZARRO VERDEJO | ADDRESS ON FILE |
| ROBERTO PIZZINI VEGA | ADDRESS ON FILE |
| ROBERTO PIZZINI ZAYAS | ADDRESS ON FILE |
| ROBERTO PORTALATIN BOLSIUS | ADDRESS ON FILE |
| ROBERTO POU CARRILLO | ADDRESS ON FILE |
| ROBERTO PRADOS RUIZ | ADDRESS ON FILE |
| ROBERTO PRATTS MORALES | ADDRESS ON FILE |
| ROBERTO PRIETO JIMENEZ | ADDRESS ON FILE |
| ROBERTO PRIETO JIMENEZ | ADDRESS ON FILE |
| ROBERTO PRIETO JIMENEZ | ADDRESS ON FILE |
| ROBERTO PRIETO SANABRIA | ADDRESS ON FILE |
| ROBERTO QUESTELL CRUZ | ADDRESS ON FILE |
| ROBERTO QUESTELL FIGUEROA | ADDRESS ON FILE |
| ROBERTO QUESTELL FIGUEROA | ADDRESS ON FILE |
| ROBERTO QUEVEDO BAREA | ADDRESS ON FILE |
| ROBERTO QUILES SEPULVEDA | ADDRESS ON FILE |
| ROBERTO QUINONES ALEJANDRO | ADDRESS ON FILE |
| ROBERTO QUINONES ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO QUINONES GARCIA | ADDRESS ON FILE |
| ROBERTO QUINONES ORTIZ | ADDRESS ON FILE |
| ROBERTO QUINONES QUINONES | ADDRESS ON FILE |
| ROBERTO QUINONES RAMIREZ | ADDRESS ON FILE |
| ROBERTO QUINONES RENTAS | ADDRESS ON FILE |
| ROBERTO QUINONES RIVERA | ADDRESS ON FILE |
| ROBERTO QUINONES RIVERA | ADDRESS ON FILE |
| ROBERTO QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO QUINONEZ | ADDRESS ON FILE |
| ROBERTO QUINTANA REYES | ADDRESS ON FILE |
| ROBERTO QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO QUINTERO SANTIAGO | ADDRESS ON FILE |
| ROBERTO QUIONES PAGAN | ADDRESS ON FILE |
| ROBERTO R GONZALEZ ARROYO | ADDRESS ON FILE |
| ROBERTO R MARTINEZ HALL | ADDRESS ON FILE |
| ROBERTO R PEREZ SOLTERO | ADDRESS ON FILE |
| ROBERTO R RAMIREZ DESCARTES | ADDRESS ON FILE |
| ROBERTO R RAMOS BIANCO | ADDRESS ON FILE |
| ROBERTO R RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ROBERTO R RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ROBERTO R VARGAS HERNANDEZ | ADDRESS ON FILE |
| ROBERTO R VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ROBERTO RAFFUCCI RUIZ | ADDRESS ON FILE |
| ROBERTO RAFFUCCI RUIZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ BONILLA | ADDRESS ON FILE |
| ROBERTO RAMIREZ CRUZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ KURTZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ PAGAN | ADDRESS ON FILE |
| ROBERTO RAMIREZ PEREZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ PEREZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ PEREZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ RIOS | ADDRESS ON FILE |
| ROBERTO RAMIREZ RIOS | ADDRESS ON FILE |
| ROBERTO RAMIREZ RIVERA | ADDRESS ON FILE |
| ROBERTO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ SANTOS | ADDRESS ON FILE |
| ROBERTO RAMIREZ SERRANO | ADDRESS ON FILE |
| ROBERTO RAMOS AMILL | ADDRESS ON FILE |
| ROBERTO RAMOS BARRETO | ADDRESS ON FILE |
| ROBERTO RAMOS CAMACHO | ADDRESS ON FILE |
| ROBERTO RAMOS CAMACHO | ADDRESS ON FILE |
| ROBERTO RAMOS CASTRO | ADDRESS ON FILE |
| ROBERTO RAMOS CASTRO | ADDRESS ON FILE |
| ROBERTO RAMOS CORDERO | ADDRESS ON FILE |
| ROBERTO RAMOS CRUZ | ADDRESS ON FILE |
| ROBERTO RAMOS CRUZ | ADDRESS ON FILE |
| ROBERTO RAMOS FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO RAMOS GARCIA | ADDRESS ON FILE |
| ROBERTO RAMOS GONZALEZ | ADDRESS ON FILE |
| ROBERTO RAMOS HERNANDEZ | ADDRESS ON FILE |
| ROBERTO RAMOS IGLESIA | ADDRESS ON FILE |
| ROBERTO RAMOS LOPEZ | ADDRESS ON FILE |
| ROBERTO RAMOS MORALES | ADDRESS ON FILE |
| ROBERTO RAMOS MORALES | ADDRESS ON FILE |
| ROBERTO RAMOS MORALES | ADDRESS ON FILE |
| ROBERTO RAMOS ORTIZ | ADDRESS ON FILE |
| ROBERTO RAMOS ORTIZ | ADDRESS ON FILE |
| ROBERTO RAMOS PEREZ | ADDRESS ON FILE |
| ROBERTO RAMOS PEREZ | ADDRESS ON FILE |
| ROBERTO RAMOS PEREZ | ADDRESS ON FILE |
| ROBERTO RAMOS PINTO | ADDRESS ON FILE |
| ROBERTO RAMOS RAMOS | ADDRESS ON FILE |
| ROBERTO RAMOS RAMOS | ADDRESS ON FILE |
| ROBERTO RAMOS RAMOS | ADDRESS ON FILE |
| ROBERTO RAMOS REYES | ADDRESS ON FILE |
| ROBERTO RAMOS RIOS | ADDRESS ON FILE |
| ROBERTO RAMOS RIVERA | ADDRESS ON FILE |
| ROBERTO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RAMOS SANTIAGO | ADDRESS ON FILE |
| ROBERTO RAMOS SEDA | ADDRESS ON FILE |
| ROBERTO RANGEL OQUENDO | ADDRESS ON FILE |
| ROBERTO RENTA CORTES | ADDRESS ON FILE |
| ROBERTO RENTA EMMANUELLI | ADDRESS ON FILE |
| ROBERTO RENTAS ROBLEDO | ADDRESS ON FILE |
| ROBERTO RESTO MARTINEZ | ADDRESS ON FILE |
| ROBERTO RESTO MARTINEZ | ADDRESS ON FILE |
| ROBERTO REXACH GARCIA | ADDRESS ON FILE |
| ROBERTO REYES DIAZ | ADDRESS ON FILE |
| ROBERTO REYES MELENDEZ | ADDRESS ON FILE |
| ROBERTO REYES MENDOZA | ADDRESS ON FILE |
| ROBERTO REYES NEGRON | ADDRESS ON FILE |
| ROBERTO REYES PEREZ | ADDRESS ON FILE |
| ROBERTO REYES RIVERA | ADDRESS ON FILE |
| ROBERTO REYES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO REYES ROSARIO | ADDRESS ON FILE |
| ROBERTO REYES SILVA | ADDRESS ON FILE |
| ROBERTO REYES SILVA | ADDRESS ON FILE |
| ROBERTO REYES VILLEGAS | ADDRESS ON FILE |
| ROBERTO RICHARD COTTO | ADDRESS ON FILE |
| ROBERTO RIESGO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RIESGO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RIOS | ADDRESS ON FILE |
| ROBERTO RIOS BADILLO | ADDRESS ON FILE |
| ROBERTO RIOS BADILLO | ADDRESS ON FILE |
| ROBERTO RIOS CLAUDIO | ADDRESS ON FILE |
| ROBERTO RIOS CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO RIOS COTTO | ADDRESS ON FILE |
| ROBERTO RIOS CRUZ | ADDRESS ON FILE |
| ROBERTO RIOS DIAZ | ADDRESS ON FILE |
| ROBERTO RIOS MOLINA | ADDRESS ON FILE |
| ROBERTO RIOS MUNIZ | ADDRESS ON FILE |
| ROBERTO RIOS RIOS | ADDRESS ON FILE |
| ROBERTO RIOS RIOS | ADDRESS ON FILE |
| ROBERTO RIOS RIVERA | ADDRESS ON FILE |
| ROBERTO RIOS SEPULVEDA | ADDRESS ON FILE |
| ROBERTO RIOS SOTOMAYOR | ADDRESS ON FILE |
| ROBERTO RIOS SOTOMAYOR | ADDRESS ON FILE |
| ROBERTO RIVAS PEREZ | ADDRESS ON FILE |
| ROBERTO RIVAS PEREZ | ADDRESS ON FILE |
| ROBERTO RIVAS RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA ACEVEDO | ADDRESS ON FILE |
| ROBERTO RIVERA ALMODOVAR | ADDRESS ON FILE |
| ROBERTO RIVERA ALVARADO | ADDRESS ON FILE |
| ROBERTO RIVERA ARENAS | ADDRESS ON FILE |
| ROBERTO RIVERA ARROYO | ADDRESS ON FILE |
| ROBERTO RIVERA ARROYO | ADDRESS ON FILE |
| ROBERTO RIVERA AYUSO | ADDRESS ON FILE |
| ROBERTO RIVERA AYUSO | ADDRESS ON FILE |
| ROBERTO RIVERA BAEZ | ADDRESS ON FILE |
| ROBERTO RIVERA BAEZ | ADDRESS ON FILE |
| ROBERTO RIVERA BAEZ | ADDRESS ON FILE |
| ROBERTO RIVERA BRANA | ADDRESS ON FILE |
| ROBERTO RIVERA BRANA | ADDRESS ON FILE |
| ROBERTO RIVERA CARRION | ADDRESS ON FILE |
| ROBERTO RIVERA CARRION | ADDRESS ON FILE |
| ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE |
| ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE |
| ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE |
| ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE |
| ROBERTO RIVERA CASTRO | ADDRESS ON FILE |
| ROBERTO RIVERA CECILIO | ADDRESS ON FILE |
| ROBERTO RIVERA COLON | ADDRESS ON FILE |
| ROBERTO RIVERA COLON | ADDRESS ON FILE |
| ROBERTO RIVERA COLON | ADDRESS ON FILE |
| ROBERTO RIVERA COLON | ADDRESS ON FILE |
| ROBERTO RIVERA COLON | ADDRESS ON FILE |
| ROBERTO RIVERA COSTAS | ADDRESS ON FILE |
| ROBERTO RIVERA CRUZ | ADDRESS ON FILE |
| ROBERTO RIVERA CRUZ | ADDRESS ON FILE |
| ROBERTO RIVERA CRUZ | ADDRESS ON FILE |
| ROBERTO RIVERA DAVILA | ADDRESS ON FILE |
| ROBERTO RIVERA DEL VALLE | ADDRESS ON FILE |
| ROBERTO RIVERA DONIS | ADDRESS ON FILE |
| ROBERTO RIVERA ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO RIVERA FELICIANO | ADDRESS ON FILE |
| ROBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| ROBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| ROBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| ROBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| ROBERTO RIVERA GARCIA | ADDRESS ON FILE |
| ROBERTO RIVERA GARCIA | ADDRESS ON FILE |
| ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| ROBERTO RIVERA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO RIVERA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO RIVERA IRIZARRY | ADDRESS ON FILE |
| ROBERTO RIVERA LEBRON | ADDRESS ON FILE |
| ROBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| ROBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| ROBERTO RIVERA LOPEZ | ADDRESS ON FILE |
| ROBERTO RIVERA LUNA | ADDRESS ON FILE |
| ROBERTO RIVERA MALDONADO | ADDRESS ON FILE |
| ROBERTO RIVERA MALPICA | ADDRESS ON FILE |
| ROBERTO RIVERA MARQUEZ | ADDRESS ON FILE |
| ROBERTO RIVERA MARTINEZ | ADDRESS ON FILE |
| ROBERTO RIVERA MELENDEZ | ADDRESS ON FILE |
| ROBERTO RIVERA MELENDEZ | ADDRESS ON FILE |
| ROBERTO RIVERA MERCED | ADDRESS ON FILE |
| ROBERTO RIVERA MIRANDA | ADDRESS ON FILE |
| ROBERTO RIVERA MOLINA | ADDRESS ON FILE |
| ROBERTO RIVERA MOLINA | ADDRESS ON FILE |
| ROBERTO RIVERA MONTALVO | ADDRESS ON FILE |
| ROBERTO RIVERA MORALES | ADDRESS ON FILE |
| ROBERTO RIVERA MORALES | ADDRESS ON FILE |
| ROBERTO RIVERA NARVAEZ | ADDRESS ON FILE |
| ROBERTO RIVERA NARVAEZ | ADDRESS ON FILE |
| ROBERTO RIVERA NIEVES | ADDRESS ON FILE |
| ROBERTO RIVERA NUNEZ | ADDRESS ON FILE |
| ROBERTO RIVERA ORTEGA | ADDRESS ON FILE |
| ROBERTO RIVERA ORTEGA | ADDRESS ON FILE |
| ROBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ROBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ROBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ROBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ROBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| ROBERTO RIVERA PADILLA | ADDRESS ON FILE |
| ROBERTO RIVERA PEREZ | ADDRESS ON FILE |
| ROBERTO RIVERA PEREZ | ADDRESS ON FILE |
| ROBERTO RIVERA R NO APELLIDO | ADDRESS ON FILE |
| ROBERTO RIVERA RAMOS | ADDRESS ON FILE |
| ROBERTO RIVERA RIOS | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RIVERA ROMAN | ADDRESS ON FILE |
| ROBERTO RIVERA ROSARIO | ADDRESS ON FILE |
| ROBERTO RIVERA ROSARIO | ADDRESS ON FILE |
| ROBERTO RIVERA SANCHEZ | ADDRESS ON FILE |
| ROBERTO RIVERA SANDOZ | ADDRESS ON FILE |
| ROBERTO RIVERA SANTANA | ADDRESS ON FILE |
| ROBERTO RIVERA SANTIAGO | ADDRESS ON FILE |
| ROBERTO RIVERA SANTIAGO | ADDRESS ON FILE |
| ROBERTO RIVERA SANTOS | ADDRESS ON FILE |
| ROBERTO RIVERA SANTOS | ADDRESS ON FILE |
| ROBERTO RIVERA SANTOS | ADDRESS ON FILE |
| ROBERTO RIVERA SANTOS | ADDRESS ON FILE |
| ROBERTO RIVERA SEPULVEDA | ADDRESS ON FILE |
| ROBERTO RIVERA SEQUI | ADDRESS ON FILE |
| ROBERTO RIVERA SEQUI | ADDRESS ON FILE |
| ROBERTO RIVERA SERRANO | ADDRESS ON FILE |
| ROBERTO RIVERA SUAREZ | ADDRESS ON FILE |
| ROBERTO RIVERA TAPIA | ADDRESS ON FILE |
| ROBERTO RIVERA TORRES | ADDRESS ON FILE |
| ROBERTO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO RIVERA VEGA | ADDRESS ON FILE |
| ROBERTO RIVERA VELEZ | ADDRESS ON FILE |
| ROBERTO RIVERA VELEZ | ADDRESS ON FILE |
| ROBERTO RIVERA VELEZ | ADDRESS ON FILE |
| ROBERTO RO CLABOY | ADDRESS ON FILE |
| ROBERTO RO CRIVERA | ADDRESS ON FILE |
| ROBERTO RO CRUZ | ADDRESS ON FILE |
| ROBERTO RO DPEREZ | ADDRESS ON FILE |
| ROBERTO RO LALMODOVAR | ADDRESS ON FILE |
| ROBERTO RO QUINONES | ADDRESS ON FILE |
| ROBERTO RO RIVERA | ADDRESS ON FILE |
| ROBERTO RO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RO RONDA | ADDRESS ON FILE |
| ROBERTO RO TORRES | ADDRESS ON FILE |
| ROBERTO ROA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ROBERT CHARDON | ADDRESS ON FILE |
| ROBERTO ROBLES CABRERA | ADDRESS ON FILE |
| ROBERTO ROBLES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO ROBLES SANCHEZ | ADDRESS ON FILE |
| ROBERTO ROBLES SANCHEZ | ADDRESS ON FILE |
| ROBERTO ROCHE WILLIAM | ADDRESS ON FILE |
| ROBERTO ROCHE WILLIAM | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ADORNO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ AMARO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ AMARO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ AYALA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ BRAVO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ BRUNO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CARBALLO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ COLON | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ FRANCO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MARCUCC | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MORERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PAGANI | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PRIETO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PUENT | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ QUILES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ QUILES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ QUINONE | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIOS | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROBERTO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROMERO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO RODRIGUEZ ROSA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ SPARKS | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ TOLLINCHI | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO ROJAS OCASIO | ADDRESS ON FILE |
| ROBERTO ROLDAN MUOZ | ADDRESS ON FILE |
| ROBERTO ROLON CANINO | ADDRESS ON FILE |
| ROBERTO ROLON FIGUEROA | ADDRESS ON FILE |
| ROBERTO ROLON FIGUEROA | ADDRESS ON FILE |
| ROBERTO ROLON GUAL | ADDRESS ON FILE |
| ROBERTO ROLON GUAL | ADDRESS ON FILE |
| ROBERTO ROLON MARRERO | ADDRESS ON FILE |
| ROBERTO ROLON MERCED | ADDRESS ON FILE |
| ROBERTO ROLON MERCED | ADDRESS ON FILE |
| ROBERTO ROLON RAMIREZ | ADDRESS ON FILE |
| ROBERTO ROLON RIVERA | ADDRESS ON FILE |
| ROBERTO ROLON SOTO | ADDRESS ON FILE |
| ROBERTO ROLON VARGAS | ADDRESS ON FILE |
| ROBERTO ROMAN ACOSTA | ADDRESS ON FILE |
| ROBERTO ROMAN ACOSTA | ADDRESS ON FILE |
| ROBERTO ROMAN BETANCOURT | ADDRESS ON FILE |
| ROBERTO ROMAN CABALLERO | ADDRESS ON FILE |
| ROBERTO ROMAN DIAZ | ADDRESS ON FILE |
| ROBERTO ROMAN HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ROMAN HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ROMAN LUCIANO | ADDRESS ON FILE |
| ROBERTO ROMAN ORTIZ | ADDRESS ON FILE |
| ROBERTO ROMAN RIVERA | ADDRESS ON FILE |
| ROBERTO ROMAN RIVERA | ADDRESS ON FILE |
| ROBERTO ROMAN TORRES | ADDRESS ON FILE |
| ROBERTO ROMAN TORRES | ADDRESS ON FILE |
| ROBERTO ROMERO | ADDRESS ON FILE |
| ROBERTO ROMERO CLEMENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO ROMERO PEREZ | ADDRESS ON FILE |
| ROBERTO ROMERO PEREZ | ADDRESS ON FILE |
| ROBERTO ROMERO PEREZ | ADDRESS ON FILE |
| ROBERTO ROMERO PEREZ | ADDRESS ON FILE |
| ROBERTO ROMERO RIVERA | ADDRESS ON FILE |
| ROBERTO ROSA MELENDEZ | ADDRESS ON FILE |
| ROBERTO ROSA NEGRON | ADDRESS ON FILE |
| ROBERTO ROSA ORTIZ | ADDRESS ON FILE |
| ROBERTO ROSA ROSA | ADDRESS ON FILE |
| ROBERTO ROSA ROSAS | ADDRESS ON FILE |
| ROBERTO ROSA VICENS | ADDRESS ON FILE |
| ROBERTO ROSADO CABAN | ADDRESS ON FILE |
| ROBERTO ROSADO CAMACHO | ADDRESS ON FILE |
| ROBERTO ROSADO FIGUEROA | ADDRESS ON FILE |
| ROBERTO ROSADO FIGUEROA | ADDRESS ON FILE |
| ROBERTO ROSADO GARCIA | ADDRESS ON FILE |
| ROBERTO ROSADO GONZALEZ | ADDRESS ON FILE |
| ROBERTO ROSADO MALDONADO | ADDRESS ON FILE |
| ROBERTO ROSADO MALDONADO | ADDRESS ON FILE |
| ROBERTO ROSADO RIVERA | ADDRESS ON FILE |
| ROBERTO ROSADO ROSADO | ADDRESS ON FILE |
| ROBERTO ROSADO ROSADO | ADDRESS ON FILE |
| ROBERTO ROSADO ROSADO | ADDRESS ON FILE |
| ROBERTO ROSADO SANCHEZ | ADDRESS ON FILE |
| ROBERTO ROSADO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO ROSADO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO ROSADO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO ROSARIO CRESPO | ADDRESS ON FILE |
| ROBERTO ROSARIO DAVILA | ADDRESS ON FILE |
| ROBERTO ROSARIO DAVILA | ADDRESS ON FILE |
| ROBERTO ROSARIO DELGADO | ADDRESS ON FILE |
| ROBERTO ROSARIO DIAZZ | ADDRESS ON FILE |
| ROBERTO ROSARIO FIGUEROA | ADDRESS ON FILE |
| ROBERTO ROSARIO GONZALEZ | ADDRESS ON FILE |
| ROBERTO ROSARIO GONZALEZ | ADDRESS ON FILE |
| ROBERTO ROSARIO MATOS | ADDRESS ON FILE |
| ROBERTO ROSARIO MIRANDA | ADDRESS ON FILE |
| ROBERTO ROSARIO NORIEGA | ADDRESS ON FILE |
| ROBERTO ROSARIO QUINONES | ADDRESS ON FILE |
| ROBERTO ROSARIO QUINONES | ADDRESS ON FILE |
| ROBERTO ROSARIO RIVERA | ADDRESS ON FILE |
| ROBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ROSARIO SAEZ | ADDRESS ON FILE |
| ROBERTO ROSARIO SAEZ | ADDRESS ON FILE |
| ROBERTO ROSARIO SANABRIA | ADDRESS ON FILE |
| ROBERTO ROSS PINEIRO | ADDRESS ON FILE |
| ROBERTO RUBIO RAMOS | ADDRESS ON FILE |
| ROBERTO RUBIO RAMOS | ADDRESS ON FILE |
| ROBERTO RUBIO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO RUBIO RAMOS | ADDRESS ON FILE |
| ROBERTO RUIZ COMAS | ADDRESS ON FILE |
| ROBERTO RUIZ COMAS | ADDRESS ON FILE |
| ROBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO RUIZ HERNANDEZ | ADDRESS ON FILE |
| ROBERTO RUIZ LLANERA | ADDRESS ON FILE |
| ROBERTO RUIZ MORALES | ADDRESS ON FILE |
| ROBERTO RUIZ PEREZ | ADDRESS ON FILE |
| ROBERTO RUIZ REYES | ADDRESS ON FILE |
| ROBERTO RUIZ RIOS | ADDRESS ON FILE |
| ROBERTO RUIZ RIOS | ADDRESS ON FILE |
| ROBERTO RUIZ TORRES | ADDRESS ON FILE |
| ROBERTO RUIZ TORRES | ADDRESS ON FILE |
| ROBERTO RUIZ TORRES | ADDRESS ON FILE |
| ROBERTO RUIZ TORRES | ADDRESS ON FILE |
| ROBERTO RUIZ TORRES | ADDRESS ON FILE |
| ROBERTO S HERNANDEZ ECHEVA | ADDRESS ON FILE |
| ROBERTO SABATER TORRES | ADDRESS ON FILE |
| ROBERTO SALAS MENDEZ | ADDRESS ON FILE |
| ROBERTO SALGADO REYES | ADDRESS ON FILE |
| ROBERTO SALGADO RIVERA | ADDRESS ON FILE |
| ROBERTO SALGADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO SALGADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO SALINAS AVILES | ADDRESS ON FILE |
| ROBERTO SALINAS AVILES | ADDRESS ON FILE |
| ROBERTO SALOME SOBA | ADDRESS ON FILE |
| ROBERTO SALVA LOPEZ | ADDRESS ON FILE |
| ROBERTO SAMBOLIN SUSTACHE | ADDRESS ON FILE |
| ROBERTO SAMOT MAYSONET | ADDRESS ON FILE |
| ROBERTO SAMPAYO MORENO | ADDRESS ON FILE |
| ROBERTO SANABRIA LOPEZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ROBERTO SANCHEZ CAMARENO | ADDRESS ON FILE |
| ROBERTO SANCHEZ COLON | ADDRESS ON FILE |
| ROBERTO SANCHEZ CRUZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ CRUZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ FLORES | ADDRESS ON FILE |
| ROBERTO SANCHEZ GARCIA | ADDRESS ON FILE |
| ROBERTO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ GUZMAN | ADDRESS ON FILE |
| ROBERTO SANCHEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ ORTA | ADDRESS ON FILE |
| ROBERTO SANCHEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO SANCHEZ PEREZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ PEREZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ PEREZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ RAMOS | ADDRESS ON FILE |
| ROBERTO SANCHEZ RAMOS | ADDRESS ON FILE |
| ROBERTO SANCHEZ RESTO | ADDRESS ON FILE |
| ROBERTO SANCHEZ ROSA | ADDRESS ON FILE |
| ROBERTO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO SANCHEZ TAPIA | ADDRESS ON FILE |
| ROBERTO SANCHEZ VALENTIN | ADDRESS ON FILE |
| ROBERTO SANTANA APONTE | ADDRESS ON FILE |
| ROBERTO SANTANA APONTE | ADDRESS ON FILE |
| ROBERTO SANTANA CRUZ | ADDRESS ON FILE |
| ROBERTO SANTANA DIAZ | ADDRESS ON FILE |
| ROBERTO SANTANA DIAZ | ADDRESS ON FILE |
| ROBERTO SANTANA FLORES | ADDRESS ON FILE |
| ROBERTO SANTANA FLORES | ADDRESS ON FILE |
| ROBERTO SANTANA FLORES | ADDRESS ON FILE |
| ROBERTO SANTANA GONZALEZ | ADDRESS ON FILE |
| ROBERTO SANTANA GONZALEZ | ADDRESS ON FILE |
| ROBERTO SANTANA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO SANTANA LAMBOY | ADDRESS ON FILE |
| ROBERTO SANTANA LAMBOY | ADDRESS ON FILE |
| ROBERTO SANTANA LAMBOY | ADDRESS ON FILE |
| ROBERTO SANTANA MORALES | ADDRESS ON FILE |
| ROBERTO SANTANA RAMIREZ | ADDRESS ON FILE |
| ROBERTO SANTANA RIVERA | ADDRESS ON FILE |
| ROBERTO SANTANA RIVERA | ADDRESS ON FILE |
| ROBERTO SANTANA SANTANA | ADDRESS ON FILE |
| ROBERTO SANTANA SANTANA | ADDRESS ON FILE |
| ROBERTO SANTANA SANTIAGO | ADDRESS ON FILE |
| ROBERTO SANTANA VARGAS | ADDRESS ON FILE |
| ROBERTO SANTANA VARGAS | ADDRESS ON FILE |
| ROBERTO SANTANA VEGA | ADDRESS ON FILE |
| ROBERTO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| ROBERTO SANTIAGO AYALA | ADDRESS ON FILE |
| ROBERTO SANTIAGO BURGOS | ADDRESS ON FILE |
| ROBERTO SANTIAGO BUSANET | ADDRESS ON FILE |
| ROBERTO SANTIAGO CANCEL | ADDRESS ON FILE |
| ROBERTO SANTIAGO CARTAG | ADDRESS ON FILE |
| ROBERTO SANTIAGO CARTAGENA | ADDRESS ON FILE |
| ROBERTO SANTIAGO CORDOVA | ADDRESS ON FILE |
| ROBERTO SANTIAGO JESUS | ADDRESS ON FILE |
| ROBERTO SANTIAGO JUSINO | ADDRESS ON FILE |
| ROBERTO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO MALDONADO | ADDRESS ON FILE |
| ROBERTO SANTIAGO MARRERO | ADDRESS ON FILE |
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE |
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE |
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE |
| ROBERTO SANTIAGO MERCED | ADDRESS ON FILE |
| ROBERTO SANTIAGO MORALES | ADDRESS ON FILE |
| ROBERTO SANTIAGO NEGRON | ADDRESS ON FILE |
| ROBERTO SANTIAGO OLIVERAS | ADDRESS ON FILE |
| ROBERTO SANTIAGO OLIVERAS | ADDRESS ON FILE |
| ROBERTO SANTIAGO ORTIZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO QUINONES | ADDRESS ON FILE |
| ROBERTO SANTIAGO QUINONES | ADDRESS ON FILE |
| ROBERTO SANTIAGO QUINONES | ADDRESS ON FILE |
| ROBERTO SANTIAGO RAMOS | ADDRESS ON FILE |
| ROBERTO SANTIAGO REYES | ADDRESS ON FILE |
| ROBERTO SANTIAGO REYES | ADDRESS ON FILE |
| ROBERTO SANTIAGO REYES | ADDRESS ON FILE |
| ROBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| ROBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| ROBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| ROBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROBERTO SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| ROBERTO SANTIAGO SERRANO | ADDRESS ON FILE |
| ROBERTO SANTIAGO TRINIDAD | ADDRESS ON FILE |
| ROBERTO SANTIAGO VELLON | ADDRESS ON FILE |
| ROBERTO SANTIAGO VELLON | ADDRESS ON FILE |
| ROBERTO SANTINI CARATTINI | ADDRESS ON FILE |
| ROBERTO SANTONI MORENO | ADDRESS ON FILE |
| ROBERTO SANTONI MORENO | ADDRESS ON FILE |
| ROBERTO SANTONI MORENO | ADDRESS ON FILE |
| ROBERTO SANTOS | ADDRESS ON FILE |
| ROBERTO SANTOS BERRIOS | ADDRESS ON FILE |
| ROBERTO SANTOS BONILLA | ADDRESS ON FILE |
| ROBERTO SANTOS CENTENO | ADDRESS ON FILE |
| ROBERTO SANTOS GONZALEZ | ADDRESS ON FILE |
| ROBERTO SANTOS GONZALEZ | ADDRESS ON FILE |
| ROBERTO SANTOS TORRES | ADDRESS ON FILE |
| ROBERTO SASTRE VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO SASTRE VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO SERRA COLON | ADDRESS ON FILE |
| ROBERTO SERRANO CABAN | ADDRESS ON FILE |
| ROBERTO SERRANO CRUZ | ADDRESS ON FILE |
| ROBERTO SERRANO CUEBAS | ADDRESS ON FILE |
| ROBERTO SERRANO GONZALEZ | ADDRESS ON FILE |
| ROBERTO SERRANO PAGAN | ADDRESS ON FILE |
| ROBERTO SERRANO RIVERA | ADDRESS ON FILE |
| ROBERTO SERRANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO SERRANO SELVA | ADDRESS ON FILE |
| ROBERTO SERRANO SOSA | ADDRESS ON FILE |
| ROBERTO SHARON GONZALEZ | ADDRESS ON FILE |
| ROBERTO SHARON GONZALEZ | ADDRESS ON FILE |
| ROBERTO SIERRA GARCIA | ADDRESS ON FILE |
| ROBERTO SIERRA JIMENEZ | ADDRESS ON FILE |
| ROBERTO SILVA DELGADO | ADDRESS ON FILE |
| ROBERTO SILVA MARTINEZ | ADDRESS ON FILE |
| ROBERTO SILVA RESTO | ADDRESS ON FILE |
| ROBERTO SISCO VELEZ | ADDRESS ON FILE |
| ROBERTO SOJO GOMEZ | ADDRESS ON FILE |
| ROBERTO SOJO GOMEZ | ADDRESS ON FILE |
| ROBERTO SORIANO GONZALEZ | ADDRESS ON FILE |
| ROBERTO SOSA AGOSTO | ADDRESS ON FILE |
| ROBERTO SOSA AGOSTO | ADDRESS ON FILE |
| ROBERTO SOSA ALICEA | ADDRESS ON FILE |
| ROBERTO SOSA CURET | ADDRESS ON FILE |
| ROBERTO SOSA CURET | ADDRESS ON FILE |
| ROBERTO SOSA CURET | ADDRESS ON FILE |
| ROBERTO SOTO ADORNO | ADDRESS ON FILE |
| ROBERTO SOTO CARDERO | ADDRESS ON FILE |
| ROBERTO SOTO CINTRON | ADDRESS ON FILE |
| ROBERTO SOTO FLORES | ADDRESS ON FILE |
| ROBERTO SOTO LOPEZ | ADDRESS ON FILE |
| ROBERTO SOTO LOPEZ | ADDRESS ON FILE |
| ROBERTO SOTO PEREZ | ADDRESS ON FILE |
| ROBERTO SOTO ROSARIO | ADDRESS ON FILE |
| ROBERTO SOTO RUIZ | ADDRESS ON FILE |
| ROBERTO SOTOMAYOR ESTARELLAS | ADDRESS ON FILE |
| ROBERTO STOUTH PEREZ | ADDRESS ON FILE |
| ROBERTO STUART COLLAZO | ADDRESS ON FILE |
| ROBERTO STUART CRESPO | ADDRESS ON FILE |
| ROBERTO SUAREZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO TARONJI GONZALEZ | ADDRESS ON FILE |
| ROBERTO TIRADO MARCANO | ADDRESS ON FILE |
| ROBERTO TIRADO SOTO | ADDRESS ON FILE |
| ROBERTO TORO ROSAS | ADDRESS ON FILE |
| ROBERTO TORO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO TORRE LOYOLA | ADDRESS ON FILE |
| ROBERTO TORRES CASANOVA | ADDRESS ON FILE |
| ROBERTO TORRES COLON | ADDRESS ON FILE |
| ROBERTO TORRES COLON | ADDRESS ON FILE |
| ROBERTO TORRES COLON | ADDRESS ON FILE |
| ROBERTO TORRES COLON | ADDRESS ON FILE |
| ROBERTO TORRES CORA | ADDRESS ON FILE |
| ROBERTO TORRES DIAZ | ADDRESS ON FILE |
| ROBERTO TORRES GODINEAUX | ADDRESS ON FILE |
| ROBERTO TORRES GONZALEZ | ADDRESS ON FILE |
| ROBERTO TORRES JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO TORRES JIMENEZ | ADDRESS ON FILE |
| ROBERTO TORRES LEBRON | ADDRESS ON FILE |
| ROBERTO TORRES LEBRON | ADDRESS ON FILE |
| ROBERTO TORRES LEBRON | ADDRESS ON FILE |
| ROBERTO TORRES LEBRON | ADDRESS ON FILE |
| ROBERTO TORRES MELENDEZ | ADDRESS ON FILE |
| ROBERTO TORRES MELENDEZ | ADDRESS ON FILE |
| ROBERTO TORRES MERCADO | ADDRESS ON FILE |
| ROBERTO TORRES MORALES | ADDRESS ON FILE |
| ROBERTO TORRES NIEVES | ADDRESS ON FILE |
| ROBERTO TORRES OCASIO | ADDRESS ON FILE |
| ROBERTO TORRES OCASIO | ADDRESS ON FILE |
| ROBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ROBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ROBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ROBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ROBERTO TORRES RIVERA | ADDRESS ON FILE |
| ROBERTO TORRES RIVERA | ADDRESS ON FILE |
| ROBERTO TORRES RIVERA | ADDRESS ON FILE |
| ROBERTO TORRES RIVERA | ADDRESS ON FILE |
| ROBERTO TORRES RIVERA | ADDRESS ON FILE |
| ROBERTO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO TORRES ROLON | ADDRESS ON FILE |
| ROBERTO TORRES ROLON | ADDRESS ON FILE |
| ROBERTO TORRES SANTIAGO | ADDRESS ON FILE |
| ROBERTO TORRES TORRES | ADDRESS ON FILE |
| ROBERTO TORRES UBILES | ADDRESS ON FILE |
| ROBERTO TORRES VALLE | ADDRESS ON FILE |
| ROBERTO TORRES VAZQUEZ | ADDRESS ON FILE |
| ROBERTO TORRES VIZCARRONDO | ADDRESS ON FILE |
| ROBERTO TOYENS CLEMENTE | ADDRESS ON FILE |
| ROBERTO TRICOCHE MATEO | ADDRESS ON FILE |
| ROBERTO TRINIDAD LANZA | ADDRESS ON FILE |
| ROBERTO TRINIDAD LANZA | ADDRESS ON FILE |
| ROBERTO VALCARCEL RIVERA | ADDRESS ON FILE |
| ROBERTO VALCARCEL RIVERA | ADDRESS ON FILE |
| ROBERTO VALCARCEL VEGA | ADDRESS ON FILE |
| ROBERTO VALE | ADDRESS ON FILE |
| ROBERTO VALENTIN | ADDRESS ON FILE |
| ROBERTO VALENTIN CORTES | ADDRESS ON FILE |
| ROBERTO VALENTIN MELENDEZ | ADDRESS ON FILE |
| ROBERTO VALENTIN PEREZ | ADDRESS ON FILE |
| ROBERTO VALENTIN REYES | ADDRESS ON FILE |
| ROBERTO VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VALENTIN ROMAN | ADDRESS ON FILE |
| ROBERTO VALLE SANTOS | ADDRESS ON FILE |
| ROBERTO VALLES ALVAREZ | ADDRESS ON FILE |
| ROBERTO VARAS JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO VARELA FLORES | ADDRESS ON FILE |
| ROBERTO VARELA MENDEZ | ADDRESS ON FILE |
| ROBERTO VARGAS ALVARADO | ADDRESS ON FILE |
| ROBERTO VARGAS BAEZ | ADDRESS ON FILE |
| ROBERTO VARGAS CORTES | ADDRESS ON FILE |
| ROBERTO VARGAS GARCIA | ADDRESS ON FILE |
| ROBERTO VARGAS LOPEZ | ADDRESS ON FILE |
| ROBERTO VARGAS PEREZ | ADDRESS ON FILE |
| ROBERTO VARGAS RAMIREZ | ADDRESS ON FILE |
| ROBERTO VARGAS ROBLES | ADDRESS ON FILE |
| ROBERTO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VARGAS VARGAS | ADDRESS ON FILE |
| ROBERTO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ CASTELLANO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ GALLOZA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ GARCIA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ GARCIA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ LAMBOY | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MARRERO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MERCADO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| ROBERTO VAZQUEZ NEGRON | ADDRESS ON FILE |
| ROBERTO VAZQUEZ NEGRON | ADDRESS ON FILE |
| ROBERTO VAZQUEZ OLIVERAS | ADDRESS ON FILE |
| ROBERTO VAZQUEZ OLIVERAS | ADDRESS ON FILE |
| ROBERTO VAZQUEZ PAGAN | ADDRESS ON FILE |
| ROBERTO VAZQUEZ QUILES | ADDRESS ON FILE |
| ROBERTO VAZQUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ ROMERO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ VELEZ | ADDRESS ON FILE |
| ROBERTO VEGA ESCOBAR | ADDRESS ON FILE |
| ROBERTO VEGA ESCOBAR | ADDRESS ON FILE |
| ROBERTO VEGA PADUA | ADDRESS ON FILE |
| ROBERTO VEGA PEREZ | ADDRESS ON FILE |
| ROBERTO VEGA QUINONES | ADDRESS ON FILE |
| ROBERTO VEGA RAMOS | ADDRESS ON FILE |
| ROBERTO VEGA ROMAN | ADDRESS ON FILE |
| ROBERTO VEGA ROSADO | ADDRESS ON FILE |
| ROBERTO VEGA TORRES | ADDRESS ON FILE |
| ROBERTO VEGA TROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO VELAZQUEZ ARES | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ MAISONET | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ MAISONET | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ MOJICA | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ ROSALY | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ ROSALY | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ROBERTO VELEZ | ADDRESS ON FILE |
| ROBERTO VELEZ BENITEZ | ADDRESS ON FILE |
| ROBERTO VELEZ BENITEZ | ADDRESS ON FILE |
| ROBERTO VELEZ BENITEZ | ADDRESS ON FILE |
| ROBERTO VELEZ BENITEZ | ADDRESS ON FILE |
| ROBERTO VELEZ BONILLA | ADDRESS ON FILE |
| ROBERTO VELEZ CASTRO | ADDRESS ON FILE |
| ROBERTO VELEZ CRUZ | ADDRESS ON FILE |
| ROBERTO VELEZ GELABERT | ADDRESS ON FILE |
| ROBERTO VELEZ GERENA | ADDRESS ON FILE |
| ROBERTO VELEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO VELEZ MONSEGUR | ADDRESS ON FILE |
| ROBERTO VELEZ PADILLA | ADDRESS ON FILE |
| ROBERTO VELEZ PARDO | ADDRESS ON FILE |
| ROBERTO VELEZ PLUMEY | ADDRESS ON FILE |
| ROBERTO VELEZ QUINONES | ADDRESS ON FILE |
| ROBERTO VELEZ RIVERA | ADDRESS ON FILE |
| ROBERTO VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VERA CUESTA | ADDRESS ON FILE |
| ROBERTO VERA MOLINA | ADDRESS ON FILE |
| ROBERTO VERA MONROIG | ADDRESS ON FILE |
| ROBERTO VERA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VERDEJO MASS | ADDRESS ON FILE |
| ROBERTO VICENTE REYES | ADDRESS ON FILE |
| ROBERTO VICENTE REYES | ADDRESS ON FILE |
| ROBERTO VICENTE STGO | ADDRESS ON FILE |
| ROBERTO VIERA ROSA | ADDRESS ON FILE |
| ROBERTO VIGIL CEDRES | ADDRESS ON FILE |
| ROBERTO VIGIL MARTINEZ | ADDRESS ON FILE |
| ROBERTO VILA CASTILLO | ADDRESS ON FILE |
| ROBERTO VILA ZENGOTITA | ADDRESS ON FILE |
| ROBERTO VILA ZENGOTITA | ADDRESS ON FILE |
| ROBERTO VILANOVA COLLADO | ADDRESS ON FILE |
| ROBERTO VILLAFANE MEDINA | ADDRESS ON FILE |
| ROBERTO VILLAFANE SERRANO | ADDRESS ON FILE |
| ROBERTO VILLAFANE SERRANO | ADDRESS ON FILE |
| ROBERTO VILLANUEVA MATOS | ADDRESS ON FILE |
| ROBERTO VILLANUEVA MATOS | ADDRESS ON FILE |
| ROBERTO VILLEGAS CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO VILLEGAS SANCHEZ | ADDRESS ON FILE |
| ROBERTO VILLEGAS SANCHEZ | ADDRESS ON FILE |
| ROBERTO VILLEGAS VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO VILLODAS NAVARRO | ADDRESS ON FILE |
| ROBERTO VILLODAS NAVARRO | ADDRESS ON FILE |
| ROBERTO VIZCARRONDO OQUENDO | ADDRESS ON FILE |
| ROBERTO VIZCARRONDO SAEZ | ADDRESS ON FILE |
| ROBERTO WALKER LANDRAW | ADDRESS ON FILE |
| ROBERTO WEBSTER DENIZARD | ADDRESS ON FILE |
| ROBERTO WYS SOUFFRONT | ADDRESS ON FILE |
| ROBERTO ZAVALA AGOSTO | ADDRESS ON FILE |
| ROBERTO ZAYAS LEON | ADDRESS ON FILE |
| ROBERTO ZAYAS PITINSKA | ADDRESS ON FILE |
| ROBERTO ZAYAS REYES | ADDRESS ON FILE |
| ROBERTO ZAYAS TORRES | ADDRESS ON FILE |
| ROBERTO ZENON GARCIA | ADDRESS ON FILE |
| ROBERTS VIERA MONIQUE | ADDRESS ON FILE |
| ROBERTSON SOLER GONZALEZ | ADDRESS ON FILE |
| ROBETO ALBIZU MARTINEZ | ADDRESS ON FILE |
| ROBIN A RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| ROBIN ACOSTA LIBRAN | ADDRESS ON FILE |
| ROBIN BAEZ FEBUS | ADDRESS ON FILE |
| ROBIN CABAN MORALES | ADDRESS ON FILE |
| ROBIN COLE SIMON | ADDRESS ON FILE |
| ROBIN CRUZ VALENTIN | ADDRESS ON FILE |
| ROBIN G GARLAND CANSOBRE | ADDRESS ON FILE |
| ROBIN GARCIA CRUZ | ADDRESS ON FILE |
| ROBIN GARCIA CRUZ | ADDRESS ON FILE |
| ROBIN IRIZARRY QUINONES | ADDRESS ON FILE |
| ROBIN MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBIN O CORDERO ROSARIO | ADDRESS ON FILE |
| ROBIN O CORDERO ROSARIO | ADDRESS ON FILE |
| ROBIN OCASIO TORRES | ADDRESS ON FILE |
| ROBIN OLIVERAS VELEZ | ADDRESS ON FILE |
| ROBIN ORTIZ GONZALEZ | ADDRESS ON FILE |
| ROBIN PEREZ MORALES | ADDRESS ON FILE |
| ROBIN RAMOS RUIZ | ADDRESS ON FILE |
| ROBIN RIVERA PAGAN | ADDRESS ON FILE |
| ROBIN RIVERA PAGAN | ADDRESS ON FILE |
| ROBIN RIVERA PAGAN | ADDRESS ON FILE |
| ROBIN RODRIGUEZ NUNCI | ADDRESS ON FILE |
| ROBIN TORRES CASTRO | ADDRESS ON FILE |
| ROBIN TRILLO TIRADO | ADDRESS ON FILE |
| ROBIN WHITMORE VELAZQUEZ | ADDRESS ON FILE |
| ROBINSON ACOSTA ARROYO | ADDRESS ON FILE |
| ROBINSON AGRON RAMOS | ADDRESS ON FILE |
| ROBINSON ALAMEDA HENRIQUEZ | ADDRESS ON FILE |
| ROBINSON ALAMEDA ORTIZ | ADDRESS ON FILE |
| ROBINSON ALDUEN CARLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBINSON ARROYO FIGUEROA | ADDRESS ON FILE |
| ROBINSON ARROYO FIGUEROA | ADDRESS ON FILE |
| ROBINSON CASTRO PACHECO | ADDRESS ON FILE |
| ROBINSON CRUZ CASTRO | ADDRESS ON FILE |
| ROBINSON DEL VALLE | ADDRESS ON FILE |
| ROBINSON DIAZ GONZALEZ | ADDRESS ON FILE |
| ROBINSON GARRASTEGUI FRANQUI | ADDRESS ON FILE |
| ROBINSON GOMEZ ROLDAN | ADDRESS ON FILE |
| ROBINSON J RIVERA LORENZO | ADDRESS ON FILE |
| ROBINSON LARO RODRIGUEZ | ADDRESS ON FILE |
| ROBINSON MALDONADO RIOS | ADDRESS ON FILE |
| ROBINSON MATOS MONTAEZ | ADDRESS ON FILE |
| ROBINSON MONTALVO ORTIZ | ADDRESS ON FILE |
| ROBINSON MONTANEZ LEON | ADDRESS ON FILE |
| ROBINSON NIEVES CRUZ | ADDRESS ON FILE |
| ROBINSON RAMIREZ MARTY | ADDRESS ON FILE |
| ROBINSON RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ROBINSON RIVERA PAGAN | ADDRESS ON FILE |
| ROBINSON RIVERA PEREZ | ADDRESS ON FILE |
| ROBINSON RODRIGUEZ COLON | ADDRESS ON FILE |
| ROBINSON RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ROBINSON RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| ROBINSON SANTIAGO GIRONA | ADDRESS ON FILE |
| ROBINSON SILVA CRUZ | ADDRESS ON FILE |
| ROBINSON SIRAGUZA ESTRELLA | ADDRESS ON FILE |
| ROBINSON T MONTALVO LARACUENTE | ADDRESS ON FILE |
| ROBINSON VAZQUEZ CANDELARI | ADDRESS ON FILE |
| ROBINSON VAZQUEZ CANDELARI | ADDRESS ON FILE |
| ROBINSON VEGA BAEZ | ADDRESS ON FILE |
| ROBINSON VELEZ TORO | ADDRESS ON FILE |
| ROBISON SANTIAGO VALLE | ADDRESS ON FILE |
| ROBLEDO GUZMAN MARIBEL | ADDRESS ON FILE |
| ROBLES A FIGUEROA ROBLES FIGUEROA SARA | ADDRESS ON FILE |
| ROBLES DEL VALLE GIOBERTO | ADDRESS ON FILE |
| ROBLES I MELENDEZ | ADDRESS ON FILE |
| ROBLES I MELENDEZ | ADDRESS ON FILE |
| ROBLES N COLON ANGEL | ADDRESS ON FILE |
| ROBLES OLAVARRIA OBDULIO | ADDRESS ON FILE |
| ROBLES REYES ANGEL M | ADDRESS ON FILE |
| ROBLES REYES ANGEL M | ADDRESS ON FILE |
| ROBLES RO TORRES | ADDRESS ON FILE |
| ROBLES RO TORRES | ADDRESS ON FILE |
| ROBLES RO VILLANUEVA | ADDRESS ON FILE |
| ROBOAM VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| ROBOAM VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| ROBOHAM A RIVERA MEDINA | ADDRESS ON FILE |
| ROBUAN PACHECO ORENGO | ADDRESS ON FILE |
| ROBUSTINO COLON MARTINEZ | ADDRESS ON FILE |
| ROBUSTINO COLON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBUSTINO COLON MARTINEZ | ADDRESS ON FILE |
| ROBUSTINO MORALES MULERO | ADDRESS ON FILE |
| ROBUSTINO RODRIGUEZ SOTO | ADDRESS ON FILE |
| ROBUSTINO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ROBUSTINO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ROBZEIDA ROSA BERRIOS | ADDRESS ON FILE |
| ROCABEL CHAMORRO DE JES US | ADDRESS ON FILE |
| ROCABEL CHAMORRO MEDINA | ADDRESS ON FILE |
| ROCCO ROCA MARTINEZ | ADDRESS ON FILE |
| ROCCO ROCA MARTINEZ | ADDRESS ON FILE |
| ROCELYS PIZARRO BONILLA | ADDRESS ON FILE |
| ROCHE NEGRON EMILIO | ADDRESS ON FILE |
| ROCHE RO PATRON | ADDRESS ON FILE |
| ROCHELIE SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ROCHELLE CASTRO OYOLA | ADDRESS ON FILE |
| ROCHELLE COLON VAZQUEZ | ADDRESS ON FILE |
| ROCHELLIE ESPINO RIVERA | ADDRESS ON FILE |
| ROCHELLIE LOPEZ BAEZ | ADDRESS ON FILE |
| ROCHELLY COLON RODRIGUEZ | ADDRESS ON FILE |
| ROCHELLY ESCUTE CEBALLOS | ADDRESS ON FILE |
| ROCHELLY FIGUEROA MUJICA | ADDRESS ON FILE |
| ROCHELLY RIVERA COSME | ADDRESS ON FILE |
| ROCHELLY RIVERA COSME | ADDRESS ON FILE |
| ROCHELY BAEZ SANCHEZ | ADDRESS ON FILE |
| ROCHELY JUSINO TORRES | ADDRESS ON FILE |
| ROCHELY SANCHEZ MELENDEZ | ADDRESS ON FILE |
| ROCHELY SANTANA ORTIZ | ADDRESS ON FILE |
| ROCHELY VAZQUEZ BAEZ | ADDRESS ON FILE |
| ROCIO A CANTRES MORALES | ADDRESS ON FILE |
| ROCIO A CANTRES MORALES | ADDRESS ON FILE |
| ROCIO A CANTRES MORALES | ADDRESS ON FILE |
| ROCIO C AYALA CARRERO | ADDRESS ON FILE |
| ROCIO D RIVERA CRUZ | ADDRESS ON FILE |
| ROCIO DEL C HERNANDEZ CAUSSADE | ADDRESS ON FILE |
| ROCIO DEL MAR RIVERA CRUZ | ADDRESS ON FILE |
| ROCIO DEL MAR RIVERA CRUZ | ADDRESS ON FILE |
| ROCIO DIAZ CORRETJER | ADDRESS ON FILE |
| ROCIO DIAZ MONROIG | ADDRESS ON FILE |
| ROCIO FELIX CRUZ | ADDRESS ON FILE |
| ROCIO GRACIA RIVERA | ADDRESS ON FILE |
| ROCIO HEREDIA VARGAS | ADDRESS ON FILE |
| ROCIO HEREDIA VARGAS | ADDRESS ON FILE |
| ROCIO J DE JESUS GOMEZ | ADDRESS ON FILE |
| ROCIO J DE JESUS GOMEZ | ADDRESS ON FILE |
| ROCIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROCIO VEGA QUILES | ADDRESS ON FILE |
| ROCKY AQUINTANA DELGADO | ADDRESS ON FILE |
| ROCKY D RIVERA LOPEZ | ADDRESS ON FILE |
| ROCKY O VELEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODANYS TOLEDO SANTOS | ADDRESS ON FILE |
| RODDY CORDERO MENDEZ | ADDRESS ON FILE |
| RODDY COURET ORENGO | ADDRESS ON FILE |
| RODDY Y CORIANO VELAZQUEZ | ADDRESS ON FILE |
| RODEL FUENTES NIEVES | ADDRESS ON FILE |
| RODERICK BETANCOURT GARCIA | ADDRESS ON FILE |
| RODERICK BETANCOURT GARCIA | ADDRESS ON FILE |
| RODERICK FELICIANO HERNANDEZ | ADDRESS ON FILE |
| RODERICK SOTO PAGAN | ADDRESS ON FILE |
| RODINETH RIVERA ACEVEDO | ADDRESS ON FILE |
| RODMELL RIVERA DEL | ADDRESS ON FILE |
| RODMELL RIVERA TORRES | ADDRESS ON FILE |
| RODNE SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| RODNEY A ORTIZ MEJIAS | ADDRESS ON FILE |
| RODNEY ADORNO FIGUEROA | ADDRESS ON FILE |
| RODNEY ALVAREZ SANTIAGO | ADDRESS ON FILE |
| RODNEY CRUZ FRANCO | ADDRESS ON FILE |
| RODNEY E ORTIZ BOSCH | ADDRESS ON FILE |
| RODNEY GONZALEZ CARTAGENA | ADDRESS ON FILE |
| RODNEY J AROCHO GONZALEZ | ADDRESS ON FILE |
| RODNEY J CRESPO VARGAS | ADDRESS ON FILE |
| RODNEY J RIOS MEDINA | ADDRESS ON FILE |
| RODNEY L MELENDEZ MORALES | ADDRESS ON FILE |
| RODNEY L MELENDEZ MORALES | ADDRESS ON FILE |
| RODNEY LOZADA GONZALEZ | ADDRESS ON FILE |
| RODNEY LOZADA GONZALEZ | ADDRESS ON FILE |
| RODNEY RIVERA GONZALEZ | ADDRESS ON FILE |
| RODNEY RODRIGUEZ CORTES | ADDRESS ON FILE |
| RODNEY RUIZ MUNIZ | ADDRESS ON FILE |
| RODNIE O HERNANDEZ | ADDRESS ON FILE |
| RODO EDUEN RIVERA RIVERA | ADDRESS ON FILE |
| RODOBERTA SOTO VAZQUEZ | ADDRESS ON FILE |
| RODOBERTO LOPEZ VEGA | ADDRESS ON FILE |
| RODOBERTO RIVERA NUNEZ | ADDRESS ON FILE |
| RODOLFO A CONCEPCION ROSADO | ADDRESS ON FILE |
| RODOLFO A NAZARIO BLAS | ADDRESS ON FILE |
| RODOLFO A ROSA DIAZ | ADDRESS ON FILE |
| RODOLFO A VIDAL SOTO | ADDRESS ON FILE |
| RODOLFO ACEVEDO MUNIZ | ADDRESS ON FILE |
| RODOLFO ACEVEDO RIVERA | ADDRESS ON FILE |
| RODOLFO ALBELO GARCIA | ADDRESS ON FILE |
| RODOLFO ARROYO OTERO | ADDRESS ON FILE |
| RODOLFO ARROYO OTERO | ADDRESS ON FILE |
| RODOLFO AYALA MUNOZ | ADDRESS ON FILE |
| RODOLFO AYALA MUNOZ | ADDRESS ON FILE |
| RODOLFO CABALLERO DIAZ | ADDRESS ON FILE |
| RODOLFO CAMACHO MARTINEZ | ADDRESS ON FILE |
| RODOLFO CARABALLO MARTINEZ | ADDRESS ON FILE |
| RODOLFO CARLO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODOLFO CASTILLO MALDONADO | ADDRESS ON FILE |
| RODOLFO CLEMENTE RIVERA | ADDRESS ON FILE |
| RODOLFO COBAS MONDRIGUEZ | ADDRESS ON FILE |
| RODOLFO COLLAZO SOTO | ADDRESS ON FILE |
| RODOLFO COLON PADILLA | ADDRESS ON FILE |
| RODOLFO COLON PADILLA | ADDRESS ON FILE |
| RODOLFO COSME BAEZ | ADDRESS ON FILE |
| RODOLFO CRESPO BLANCO | ADDRESS ON FILE |
| RODOLFO CRESPO NIEVES | ADDRESS ON FILE |
| RODOLFO CRESPO NIEVES | ADDRESS ON FILE |
| RODOLFO CRUZ GERENA | ADDRESS ON FILE |
| RODOLFO CRUZ MARTINEZ | ADDRESS ON FILE |
| RODOLFO D GARCIA ALCAZAR | ADDRESS ON FILE |
| RODOLFO D GARCIA ALCAZAR | ADDRESS ON FILE |
| RODOLFO D GARCIA ALCAZAR | ADDRESS ON FILE |
| RODOLFO D GARCIA ALCAZAR | ADDRESS ON FILE |
| RODOLFO DIAZ TOYENS | ADDRESS ON FILE |
| RODOLFO E BLANCO ACOSTA | ADDRESS ON FILE |
| RODOLFO E MEJIAS CRUZ | ADDRESS ON FILE |
| RODOLFO E PIERLUISSI GONZALEZ | ADDRESS ON FILE |
| RODOLFO FIGUEROA LAUREANO | ADDRESS ON FILE |
| RODOLFO FIGUEROA MONTALVO | ADDRESS ON FILE |
| RODOLFO GARCIA GARCIA | ADDRESS ON FILE |
| RODOLFO GLUCK GONZALEZ | ADDRESS ON FILE |
| RODOLFO GONZALEZ CINTRON | ADDRESS ON FILE |
| RODOLFO GONZALEZ GARCIA | ADDRESS ON FILE |
| RODOLFO GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| RODOLFO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| RODOLFO J LEON MORALES | ADDRESS ON FILE |
| RODOLFO J NIEVES TORREGROSA | ADDRESS ON FILE |
| RODOLFO JIMENEZ ROMAN | ADDRESS ON FILE |
| RODOLFO L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO L SOTO NUNEZ | ADDRESS ON FILE |
| RODOLFO LARA MARTINEZ | ADDRESS ON FILE |
| RODOLFO LAUREANO GONZALEZ | ADDRESS ON FILE |
| RODOLFO LAUREANO GONZALEZ | ADDRESS ON FILE |
| RODOLFO LEBRON OYOLA | ADDRESS ON FILE |
| RODOLFO LECLERES RAMOS | ADDRESS ON FILE |
| RODOLFO LLANOS GARCIA | ADDRESS ON FILE |
| RODOLFO LLANOS GARCIA | ADDRESS ON FILE |
| RODOLFO LLANOS GARCIA | ADDRESS ON FILE |
| RODOLFO LLANOS GARCIA | ADDRESS ON FILE |
| RODOLFO LOPEZ RIVERA | ADDRESS ON FILE |
| RODOLFO MALDONADO VELEZ | ADDRESS ON FILE |
| RODOLFO MARCIAL ROMAN | ADDRESS ON FILE |
| RODOLFO MARRERO RIVERA | ADDRESS ON FILE |
| RODOLFO MARTI SAURI | ADDRESS ON FILE |
| RODOLFO MARTINEZ NEGRON | ADDRESS ON FILE |
| RODOLFO MARTINEZ OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODOLFO MARTINEZ RAMIREZ | ADDRESS ON FILE |
| RODOLFO MARTINEZ SEDA | ADDRESS ON FILE |
| RODOLFO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| RODOLFO MEDINA REYES | ADDRESS ON FILE |
| RODOLFO MIRABAL ROBLES | ADDRESS ON FILE |
| RODOLFO MIRABAL ROBLES | ADDRESS ON FILE |
| RODOLFO MORALES RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO MURPHY BERNABE | ADDRESS ON FILE |
| RODOLFO NAZARIO COLLAZO | ADDRESS ON FILE |
| RODOLFO OCASIO LOPEZ | ADDRESS ON FILE |
| RODOLFO OLAVARRIA FULLERTON | ADDRESS ON FILE |
| RODOLFO OLMEDO MORALES | ADDRESS ON FILE |
| RODOLFO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO PADRO ALBIZU | ADDRESS ON FILE |
| RODOLFO PEREZ MARRERO | ADDRESS ON FILE |
| RODOLFO PEREZ MARRERO | ADDRESS ON FILE |
| RODOLFO PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO RAMOS MORALES | ADDRESS ON FILE |
| RODOLFO RDEZ | ADDRESS ON FILE |
| RODOLFO RIOS | ADDRESS ON FILE |
| RODOLFO RIVERA MARRERO | ADDRESS ON FILE |
| RODOLFO RIVERA ROSADO | ADDRESS ON FILE |
| RODOLFO RIVERA ROSADO | ADDRESS ON FILE |
| RODOLFO RIVERA RUIZ | ADDRESS ON FILE |
| RODOLFO ROBLES RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ MATOS | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ ROCHE | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ ROSA | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ TORRENS | ADDRESS ON FILE |
| RODOLFO S ESCABI RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO SANCHEZ ACOSTA | ADDRESS ON FILE |
| RODOLFO SANTIAGO CARDONA | ADDRESS ON FILE |
| RODOLFO SANTIAGO SIERRA | ADDRESS ON FILE |
| RODOLFO SANTOS MACHUCA | ADDRESS ON FILE |
| RODOLFO SILVA SOLIS | ADDRESS ON FILE |
| RODOLFO SILVA SOLIS | ADDRESS ON FILE |
| RODOLFO SOTO RAMOS | ADDRESS ON FILE |
| RODOLFO VALENTIN ESTREMERA | ADDRESS ON FILE |
| RODOLFO VALENTIN MEDINA | ADDRESS ON FILE |
| RODOLFO VALENTIN PAGAN | ADDRESS ON FILE |
| RODOLFO VALENTIN SOTO | ADDRESS ON FILE |
| RODOLFO VARGAS DEL PILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIGEUZ CARRASQUILLO | ADDRESS ON FILE |
| RODRIGEUZ CARRASQUILLO | ADDRESS ON FILE |
| RODRIGEUZ CARRASQUILLO | ADDRESS ON FILE |
| RODRIGO FREYTES DEL | ADDRESS ON FILE |
| RODRIGO GUTIERREZ REYES | ADDRESS ON FILE |
| RODRIGO MALDONADO VELEZ | ADDRESS ON FILE |
| RODRIGO MATTA SALGADO | ADDRESS ON FILE |
| RODRIGO OTERO GOYCO | ADDRESS ON FILE |
| RODRIGO PEREZ MEDINA | ADDRESS ON FILE |
| RODRIGO RAMOS ACEVEDO | ADDRESS ON FILE |
| RODRIGO RIOS VARGAS | ADDRESS ON FILE |
| RODRIGO RIOS VARGAS | ADDRESS ON FILE |
| RODRIGO RO AGODOY | ADDRESS ON FILE |
| RODRIGO RODRIGUEZ CASANAS | ADDRESS ON FILE |
| RODRIGO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| RODRIGO ROLAN HASETH | ADDRESS ON FILE |
| RODRIGO S LOPEZ IRIZARRY | ADDRESS ON FILE |
| RODRIGO SANTIAGO RIVERA | ADDRESS ON FILE |
| RODRIGO TORRES VILLANUEVA | ADDRESS ON FILE |
| RODRIGO VALDES RAMOS | ADDRESS ON FILE |
| RODRIGO VILLAR | ADDRESS ON FILE |
| RODRIGO ZAMBRANA VICENTE | ADDRESS ON FILE |
| RODRIGUEZ A GONZALEZ | ADDRESS ON FILE |
| RODRIGUEZ A RAMIRFRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ A RODRIGUEZ LUIS | ADDRESS ON FILE |
| RODRIGUEZ ACEVE | ADDRESS ON FILE |
| RODRIGUEZ ALBELO ALMARIZ | ADDRESS ON FILE |
| RODRIGUEZ ALICEA EDDIE R | ADDRESS ON FILE |
| RODRIGUEZ ALICEA EDDIE R | ADDRESS ON FILE |
| RODRIGUEZ ALINDATO PETER | ADDRESS ON FILE |
| RODRIGUEZ ALMOD O VAR JOEL | ADDRESS ON FILE |
| RODRIGUEZ ARCE JANICE | ADDRESS ON FILE |
| RODRIGUEZ AYUSOEUSEBIO | ADDRESS ON FILE |
| RODRIGUEZ BARTOLOMEI ZORAIDA | ADDRESS ON FILE |
| RODRIGUEZ BESARES DANIEL | ADDRESS ON FILE |
| RODRIGUEZ BETANCOURT IRAIDA | ADDRESS ON FILE |
| RODRIGUEZ BON WANDA | ADDRESS ON FILE |
| RODRIGUEZ BORRAS JOSE OSCAR | ADDRESS ON FILE |
| RODRIGUEZ BORRAS JOSE OSCAR | ADDRESS ON FILE |
| RODRIGUEZ BURGO | ADDRESS ON FILE |
| RODRIGUEZ CALDERON VIVIAN | ADDRESS ON FILE |
| RODRIGUEZ CARDONA OSCAR | ADDRESS ON FILE |
| RODRIGUEZ CARRE I LONKA M | ADDRESS ON FILE |
| RODRIGUEZ CARRION YAZMINE | ADDRESS ON FILE |
| RODRIGUEZ CARRION YAZMINE | ADDRESS ON FILE |
| RODRIGUEZ CARTAGENA GLENDALY | ADDRESS ON FILE |
| RODRIGUEZ CLASS JONATAN | ADDRESS ON FILE |
| RODRIGUEZ COLLAZO MARIA E | ADDRESS ON FILE |
| RODRIGUEZ COLLAZO YOLANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ COLON ANA L | ADDRESS ON FILE |
| RODRIGUEZ COLON JOSE A | ADDRESS ON FILE |
| RODRIGUEZ COLON MIGUEL A | ADDRESS ON FILE |
| RODRIGUEZ COVAS ANTONIA M | ADDRESS ON FILE |
| RODRIGUEZ CRUZ BEATRIZ | ADDRESS ON FILE |
| RODRIGUEZ CRUZ ELAINE | ADDRESS ON FILE |
| RODRIGUEZ CRUZADO NILDA | ADDRESS ON FILE |
| RODRIGUEZ D ALVAREZ | ADDRESS ON FILE |
| RODRIGUEZ D SEPULVEDA | ADDRESS ON FILE |
| RODRIGUEZ DEL ALBERTO | ADDRESS ON FILE |
| RODRIGUEZ DEL RIO JUAN L | ADDRESS ON FILE |
| RODRIGUEZ DEL TORO | ADDRESS ON FILE |
| RODRIGUEZ DELGADO LUIS | ADDRESS ON FILE |
| RODRIGUEZ DELGADO LUIS D | ADDRESS ON FILE |
| RODRIGUEZ DELGADO VANESSA M | ADDRESS ON FILE |
| RODRIGUEZ DENIS RICHARD | ADDRESS ON FILE |
| RODRIGUEZ DENIS RICHARD | ADDRESS ON FILE |
| RODRIGUEZ DIAZ MANUEL | ADDRESS ON FILE |
| RODRIGUEZ DONES HIPOLITO | ADDRESS ON FILE |
| RODRIGUEZ DONES RODRIGO | ADDRESS ON FILE |
| RODRIGUEZ DONES RODRIGO | ADDRESS ON FILE |
| RODRIGUEZ DONES RODRIGO | ADDRESS ON FILE |
| RODRIGUEZ E BORIAJULIO | ADDRESS ON FILE |
| RODRIGUEZ ENCARNACION GENOVEVA | ADDRESS ON FILE |
| RODRIGUEZ FERNANDEZ RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA BLANCA | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA BLANCA | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA LUZ D | ADDRESS ON FILE |
| RODRIGUEZ FLORES JOSE J | ADDRESS ON FILE |
| RODRIGUEZ FLORES JOSE J | ADDRESS ON FILE |
| RODRIGUEZ FLORES VIVIAN L | ADDRESS ON FILE |
| RODRIGUEZ FUENTES ROSALIA | ADDRESS ON FILE |
| RODRIGUEZ G CARMEN L | ADDRESS ON FILE |
| RODRIGUEZ GARCIA DERMARIE | ADDRESS ON FILE |
| RODRIGUEZ GARCIA JOSE | ADDRESS ON FILE |
| RODRIGUEZ GARCIA JOSE | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ CESAR | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ LUIS A | ADDRESS ON FILE |
| RODRIGUEZ GUERRJAVIER | ADDRESS ON FILE |
| RODRIGUEZ GUZMAN JANET | ADDRESS ON FILE |
| RODRIGUEZ GUZMAN KELMIT | ADDRESS ON FILE |
| RODRIGUEZ HARRISON ZAIDA | ADDRESS ON FILE |
| RODRIGUEZ HARRISON ZAIDA | ADDRESS ON FILE |
| RODRIGUEZ HERNANDEZ CARMEN S | ADDRESS ON FILE |
| RODRIGUEZ I BONILJOSE | ADDRESS ON FILE |
| RODRIGUEZ I BONILJOSE | ADDRESS ON FILE |
| RODRIGUEZ I LEBRON | ADDRESS ON FILE |
| RODRIGUEZ IZ YOLANDA | ADDRESS ON FILE |
| RODRIGUEZ IZQUIERDO ROSA DEL C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ J CRUZ | ADDRESS ON FILE |
| RODRIGUEZ J DIAZ | ADDRESS ON FILE |
| RODRIGUEZ L ACEVEDO | ADDRESS ON FILE |
| RODRIGUEZ L ACEVEDO | ADDRESS ON FILE |
| RODRIGUEZ L GARCIA | ADDRESS ON FILE |
| RODRIGUEZ L RIVERA | ADDRESS ON FILE |
| RODRIGUEZ L SANTIAGO | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ ANA M | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ LUIS O | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ WANDA | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ WANDA | ADDRESS ON FILE |
| RODRIGUEZ M COLLET | ADDRESS ON FILE |
| RODRIGUEZ M RODRIVICTOR | ADDRESS ON FILE |
| RODRIGUEZ MACHADO SAMIR E | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO MARILYN | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO SONIA N | ADDRESS ON FILE |
| RODRIGUEZ MARCOS ARNALDO | ADDRESS ON FILE |
| RODRIGUEZ MARCOS ARNALDO | ADDRESS ON FILE |
| RODRIGUEZ MARTI CARLOS | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ JEANETTE | ADDRESS ON FILE |
| RODRIGUEZ MATOS WANDA I | ADDRESS ON FILE |
| RODRIGUEZ MENENDEZ REYNALDO | ADDRESS ON FILE |
| RODRIGUEZ MENENDEZ REYNALDO | ADDRESS ON FILE |
| RODRIGUEZ MENENDEZ VICTOR | ADDRESS ON FILE |
| RODRIGUEZ MOLINA MIGDALIA | ADDRESS ON FILE |
| RODRIGUEZ MORALES ELSIE | ADDRESS ON FILE |
| RODRIGUEZ MULERO PABLO | ADDRESS ON FILE |
| RODRIGUEZ N GOMEZ SONIA | ADDRESS ON FILE |
| RODRIGUEZ N PADUA | ADDRESS ON FILE |
| RODRIGUEZ NIEVES JORGE L | ADDRESS ON FILE |
| RODRIGUEZ NIEVES YASMIN | ADDRESS ON FILE |
| RODRIGUEZ O CEDE | ADDRESS ON FILE |
| RODRIGUEZ O CEDE | ADDRESS ON FILE |
| RODRIGUEZ OJEDA OSVALDO | ADDRESS ON FILE |
| RODRIGUEZ ORTEGA GLADYS | ADDRESS ON FILE |
| RODRIGUEZ PABON EDIYAN | ADDRESS ON FILE |
| RODRIGUEZ PADILLA MICHELLE | ADDRESS ON FILE |
| RODRIGUEZ PAGAN DINELIA | ADDRESS ON FILE |
| RODRIGUEZ PARDO ERIEL | ADDRESS ON FILE |
| RODRIGUEZ PEREZ CARMELO | ADDRESS ON FILE |
| RODRIGUEZ PEREZ GERALDO | ADDRESS ON FILE |
| RODRIGUEZ PEREZ MARTA E | ADDRESS ON FILE |
| RODRIGUEZ PIZARRO BRUNYVETTE | ADDRESS ON FILE |
| RODRIGUEZ PRIETO ROSA | ADDRESS ON FILE |
| RODRIGUEZ QUILES JOSE E | ADDRESS ON FILE |
| RODRIGUEZ QUINONES DELFIN | ADDRESS ON FILE |
| RODRIGUEZ QUINONES WALESKA | ADDRESS ON FILE |
| RODRIGUEZ RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ RALAT SOL N | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ RAMIREZ MIRIAM | ADDRESS ON FILE |
| RODRIGUEZ RAMOS ALEXIS | ADDRESS ON FILE |
| RODRIGUEZ RAMOS ANA I | ADDRESS ON FILE |
| RODRIGUEZ RAMOS EDNA | ADDRESS ON FILE |
| RODRIGUEZ RAMOS HECTOR | ADDRESS ON FILE |
| RODRIGUEZ RAMOS WILFREDO | ADDRESS ON FILE |
| RODRIGUEZ RENTAS JULIO | ADDRESS ON FILE |
| RODRIGUEZ REYES MIRIAM | ADDRESS ON FILE |
| RODRIGUEZ RIVERA ELIZABETH | ADDRESS ON FILE |
| RODRIGUEZ RIVERA ELIZABETH | ADDRESS ON FILE |
| RODRIGUEZ RIVERA ELIZABETH | ADDRESS ON FILE |
| RODRIGUEZ RIVERA JENNY L | ADDRESS ON FILE |
| RODRIGUEZ RIVERA LUIS A | ADDRESS ON FILE |
| RODRIGUEZ RIVERA WILBERTO | ADDRESS ON FILE |
| RODRIGUEZ RIVERA WILFREDO | ADDRESS ON FILE |
| RODRIGUEZ RIVERA YADIRA | ADDRESS ON FILE |
| RODRIGUEZ RIVEREDGAR | ADDRESS ON FILE |
| RODRIGUEZ RO ALGARIN | ADDRESS ON FILE |
| RODRIGUEZ RO ALGARIN | ADDRESS ON FILE |
| RODRIGUEZ RO ARCHILLA | ADDRESS ON FILE |
| RODRIGUEZ RO BENITEZ | ADDRESS ON FILE |
| RODRIGUEZ RO CABRERA | ADDRESS ON FILE |
| RODRIGUEZ RO CANTRISMAEL | ADDRESS ON FILE |
| RODRIGUEZ RO CARRAVICTOR | ADDRESS ON FILE |
| RODRIGUEZ RO CARRAVICTOR | ADDRESS ON FILE |
| RODRIGUEZ RO CASTILLO | ADDRESS ON FILE |
| RODRIGUEZ RO COLLAROBERTO | ADDRESS ON FILE |
| RODRIGUEZ RO CRUZ | ADDRESS ON FILE |
| RODRIGUEZ RO GRAU | ADDRESS ON FILE |
| RODRIGUEZ RO LORENZO | ADDRESS ON FILE |
| RODRIGUEZ RO MANGUAL | ADDRESS ON FILE |
| RODRIGUEZ RO MELENDEZ | ADDRESS ON FILE |
| RODRIGUEZ RO MELENDEZ | ADDRESS ON FILE |
| RODRIGUEZ RO MELENDEZ | ADDRESS ON FILE |
| RODRIGUEZ RO MELENDEZ | ADDRESS ON FILE |
| RODRIGUEZ RO MONTALVO | ADDRESS ON FILE |
| RODRIGUEZ RO MORALES | ADDRESS ON FILE |
| RODRIGUEZ RO MURIEL | ADDRESS ON FILE |
| RODRIGUEZ RO PADILLA | ADDRESS ON FILE |
| RODRIGUEZ RO PEREZJOSE | ADDRESS ON FILE |
| RODRIGUEZ RO POMALES | ADDRESS ON FILE |
| RODRIGUEZ RO QUI | ADDRESS ON FILE |
| RODRIGUEZ RO RAMOSWILLIAM | ADDRESS ON FILE |
| RODRIGUEZ RO RODRIGUEZ | ADDRESS ON FILE |
| RODRIGUEZ RO RODRIGUEZ | ADDRESS ON FILE |
| RODRIGUEZ RO VAZQUADRIAN | ADDRESS ON FILE |
| RODRIGUEZ RO VEGA | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ JAVIER | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ JOSE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ RODRIGUEZ JOSUE | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ JUAN | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ LUIS A | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ MARIA DEL | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ OMAR L | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ SANDRA I | ADDRESS ON FILE |
| RODRIGUEZ ROMERO JUAN A | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ CARLOS R | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ CARLOS R | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ MYRNA I | ADDRESS ON FILE |
| RODRIGUEZ SANTANA PEDRO | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO LUIS M | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO SONIA | ADDRESS ON FILE |
| RODRIGUEZ SANTOS LUIS A | ADDRESS ON FILE |
| RODRIGUEZ SOTOMAYOR JIMMY E | ADDRESS ON FILE |
| RODRIGUEZ VALENTIN EMILIO H | ADDRESS ON FILE |
| RODRIGUEZ VALENTIN RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ CARMEN J | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ JENNY | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ JENNY | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ OLGA | ADDRESS ON FILE |
| RODRIGUEZ VELEZ NORMA I | ADDRESS ON FILE |
| RODULFO ARIAS COSME | ADDRESS ON FILE |
| RODULFO ARIAS COSME | ADDRESS ON FILE |
| RODULFO ARIAS MEDINA | ADDRESS ON FILE |
| RODULFO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| RODULFO SANTIAGO POMALE | ADDRESS ON FILE |
| RODULFO SANTIAGO POMALE | ADDRESS ON FILE |
| RODY AROCHO CAPETILLO | ADDRESS ON FILE |
| RODY VEGA RESTO | ADDRESS ON FILE |
| RODYMAR GONZALEZ ACEVEDO | ADDRESS ON FILE |
| RODYS E PETERSON GUTIERREZ | ADDRESS ON FILE |
| ROEMELLY ALICEA DE JESUS | ADDRESS ON FILE |
| ROGELIA BAEZ GUZMAN | ADDRESS ON FILE |
| ROGELIA CINTRON VELEZ | ADDRESS ON FILE |
| ROGELIA FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| ROGELIA MELENDEZ CRUZ | ADDRESS ON FILE |
| ROGELIA NEGRON CANCEL | ADDRESS ON FILE |
| ROGELIA ORTIZ MORALES | ADDRESS ON FILE |
| ROGELIA ORTIZ MORALES | ADDRESS ON FILE |
| ROGELIA OSORIO QUINONES | ADDRESS ON FILE |
| ROGELIA R R COLON FIGUEROA | ADDRESS ON FILE |
| ROGELIA RUIZ LEON | ADDRESS ON FILE |
| ROGELIA RUPERTO PEREZ | ADDRESS ON FILE |
| ROGELIA URDAZ RUIZ | ADDRESS ON FILE |
| ROGELIO A ARCE GONZALEZ | ADDRESS ON FILE |
| ROGELIO A ROSAS AVILES | ADDRESS ON FILE |
| ROGELIO ACEVEDO BAEZ | ADDRESS ON FILE |
| ROGELIO ACEVEDO BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGELIO ACOSTA PAGAN | ADDRESS ON FILE |
| ROGELIO ALBANDOZ RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO ALBARRAN CRUZ | ADDRESS ON FILE |
| ROGELIO AYALA RIOS | ADDRESS ON FILE |
| ROGELIO AYALA RIOS | ADDRESS ON FILE |
| ROGELIO AYBAR MENDEZ | ADDRESS ON FILE |
| ROGELIO AYBAR MENDEZ | ADDRESS ON FILE |
| ROGELIO AYBAR RIVERA | ADDRESS ON FILE |
| ROGELIO AYBAR SERRANO | ADDRESS ON FILE |
| ROGELIO BAEZ RIVERA | ADDRESS ON FILE |
| ROGELIO BAEZ VEGA | ADDRESS ON FILE |
| ROGELIO BENABE SANTIAGO | ADDRESS ON FILE |
| ROGELIO BONET AYBAR | ADDRESS ON FILE |
| ROGELIO BURGOS GUADALUPE | ADDRESS ON FILE |
| ROGELIO CAMPOS ROMAN | ADDRESS ON FILE |
| ROGELIO CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| ROGELIO CARRION VALENCIA | ADDRESS ON FILE |
| ROGELIO CASTRO RIOS | ADDRESS ON FILE |
| ROGELIO CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO COLON CRUZ | ADDRESS ON FILE |
| ROGELIO COLON LOPEZ | ADDRESS ON FILE |
| ROGELIO COLON SOTO | ADDRESS ON FILE |
| ROGELIO CONTRERAS ARROYO | ADDRESS ON FILE |
| ROGELIO CORTES AVILES | ADDRESS ON FILE |
| ROGELIO CRUZ COLON | ADDRESS ON FILE |
| ROGELIO CRUZ MORALES | ADDRESS ON FILE |
| ROGELIO CRUZ MORALES | ADDRESS ON FILE |
| ROGELIO CRUZ ROSARIO | ADDRESS ON FILE |
| ROGELIO CRUZ RUIZ | ADDRESS ON FILE |
| ROGELIO CRUZ VAZQUEZ | ADDRESS ON FILE |
| ROGELIO DE LEON PEREZ | ADDRESS ON FILE |
| ROGELIO DIAZ FERNANDEZ | ADDRESS ON FILE |
| ROGELIO DIAZ NEGRON | ADDRESS ON FILE |
| ROGELIO DIAZ REYES | ADDRESS ON FILE |
| ROGELIO E ALEJANDRO | ADDRESS ON FILE |
| ROGELIO FERRER RAMOS | ADDRESS ON FILE |
| ROGELIO FIGUEROA DOMINGUEZ | ADDRESS ON FILE |
| ROGELIO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ROGELIO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ROGELIO FIGUEROA MUNOZ | ADDRESS ON FILE |
| ROGELIO FUENTES CIRILO | ADDRESS ON FILE |
| ROGELIO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO GONZALEZ ALICEA | ADDRESS ON FILE |
| ROGELIO GONZALEZ ASTACIO | ADDRESS ON FILE |
| ROGELIO GONZALEZ FRANQUI | ADDRESS ON FILE |
| ROGELIO GONZALEZ MELENDEZ | ADDRESS ON FILE |
| ROGELIO GONZALEZ OLMEDA | ADDRESS ON FILE |
| ROGELIO GONZALEZ PEREZ | ADDRESS ON FILE |
| ROGELIO GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGELIO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ROGELIO GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| ROGELIO GUZMAN CARRASCO | ADDRESS ON FILE |
| ROGELIO LEBRON PINTO | ADDRESS ON FILE |
| ROGELIO LIBOY SERRANO | ADDRESS ON FILE |
| ROGELIO LOPEZ | ADDRESS ON FILE |
| ROGELIO LUGO | ADDRESS ON FILE |
| ROGELIO M M FUENTES COLLAZO | ADDRESS ON FILE |
| ROGELIO M M FUENTES COLLAZO | ADDRESS ON FILE |
| ROGELIO MALDONADO BURGOS | ADDRESS ON FILE |
| ROGELIO MALDONADO BURGOS | ADDRESS ON FILE |
| ROGELIO MARTI SOTO | ADDRESS ON FILE |
| ROGELIO MATOS FERNANDEZ | ADDRESS ON FILE |
| ROGELIO MEDINA RIVERA | ADDRESS ON FILE |
| ROGELIO MONTALVO NIEVES | ADDRESS ON FILE |
| ROGELIO MONTALVO NIEVES | ADDRESS ON FILE |
| ROGELIO MONTANEZ AMARO | ADDRESS ON FILE |
| ROGELIO MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO MUNOZ CARO | ADDRESS ON FILE |
| ROGELIO NARVAEZ AFANADOR | ADDRESS ON FILE |
| ROGELIO NEGRON LUGO | ADDRESS ON FILE |
| ROGELIO NEGRON NEGRON | ADDRESS ON FILE |
| ROGELIO O CRESPO SAAVEDRA | ADDRESS ON FILE |
| ROGELIO OFARRIL PANTOJAS | ADDRESS ON FILE |
| ROGELIO OLIVENCIA LOPEZ | ADDRESS ON FILE |
| ROGELIO OLIVENCIA LOPEZ | ADDRESS ON FILE |
| ROGELIO ORSINI CARRERO | ADDRESS ON FILE |
| ROGELIO ORTIZ GONZALEZ | ADDRESS ON FILE |
| ROGELIO ORTIZ GONZALEZ | ADDRESS ON FILE |
| ROGELIO ORTIZ MARTE | ADDRESS ON FILE |
| ROGELIO ORTIZ OLAVARRIA | ADDRESS ON FILE |
| ROGELIO ORTIZ RAMOS | ADDRESS ON FILE |
| ROGELIO PAGAN CRUZ | ADDRESS ON FILE |
| ROGELIO PEREZ ALTRACHE | ADDRESS ON FILE |
| ROGELIO PEREZ LOPEZ | ADDRESS ON FILE |
| ROGELIO PEREZ SANJURJO | ADDRESS ON FILE |
| ROGELIO PIZARRO OSORIO | ADDRESS ON FILE |
| ROGELIO QUINONES DELGADO | ADDRESS ON FILE |
| ROGELIO QUINONES DELGADO | ADDRESS ON FILE |
| ROGELIO RAMIREZ SALCEDO | ADDRESS ON FILE |
| ROGELIO REYES BERBERENA | ADDRESS ON FILE |
| ROGELIO RIOS MEDINA | ADDRESS ON FILE |
| ROGELIO RIVERA MOURE | ADDRESS ON FILE |
| ROGELIO RIVERA PADUA | ADDRESS ON FILE |
| ROGELIO ROCHE PEREZ | ADDRESS ON FILE |
| ROGELIO ROCHE PEREZ | ADDRESS ON FILE |
| ROGELIO RODRIGU E Z | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGELIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ FEBRES | ADDRESS ON FILE |
| ROGELIO ROMAN RUSSE | ADDRESS ON FILE |
| ROGELIO ROMERO LOPEZ | ADDRESS ON FILE |
| ROGELIO ROQUE MENDOZA | ADDRESS ON FILE |
| ROGELIO ROSA CRUZ | ADDRESS ON FILE |
| ROGELIO ROSA ORTIZ | ADDRESS ON FILE |
| ROGELIO ROSA ORTIZ | ADDRESS ON FILE |
| ROGELIO ROSADO JIMENEZ | ADDRESS ON FILE |
| ROGELIO S RIVERA VELAZQUEZ | ADDRESS ON FILE |
| ROGELIO SANTANA VAZQUEZ | ADDRESS ON FILE |
| ROGELIO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ROGELIO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ROGELIO SANTIAGO VEGA | ADDRESS ON FILE |
| ROGELIO SINDO VELEZ | ADDRESS ON FILE |
| ROGELIO TORRES PEREZ | ADDRESS ON FILE |
| ROGELIO TORRES PEREZ | ADDRESS ON FILE |
| ROGELIO TOVAR GARCIA | ADDRESS ON FILE |
| ROGELIO VEGA LEBRON | ADDRESS ON FILE |
| ROGELIO VEGA QUINONES | ADDRESS ON FILE |
| ROGELIO VIERA CANCEL | ADDRESS ON FILE |
| ROGELIO VILLAFANE CRUZ | ADDRESS ON FILE |
| ROGER A BANDELIER CASTRO | ADDRESS ON FILE |
| ROGER ARROYO LARACUENTE | ADDRESS ON FILE |
| ROGER CASTRO ACEVEDO | ADDRESS ON FILE |
| ROGER CAUDILL FERNANDEZ | ADDRESS ON FILE |
| ROGER F SCHUMACKER PARIS | ADDRESS ON FILE |
| ROGER F SCHUMACKER PARIS | ADDRESS ON FILE |
| ROGER FIGUEROA JARVIS | ADDRESS ON FILE |
| ROGER J IGLESIAS RODRI | ADDRESS ON FILE |
| ROGER L L MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ROGER M BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROGER M HERNANDEZ VICIOSO | ADDRESS ON FILE |
| ROGER MORET TORRES | ADDRESS ON FILE |
| ROGER MORET TORRES | ADDRESS ON FILE |
| ROGER OWENS ROMAN | ADDRESS ON FILE |
| ROGER RIVERA LOPEZ | ADDRESS ON FILE |
| ROGER SANCHEZ VALENTIN | ADDRESS ON FILE |
| ROGER WALL USERA | ADDRESS ON FILE |
| ROHEL RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ROHEL RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ROHEL RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ROJAS S FLORES | ADDRESS ON FILE |
| ROJAS SR CALAF | ADDRESS ON FILE |
| ROJEANNE SALLES OFARRIL | ADDRESS ON FILE |
| ROLAND A GEORGE WEST | ADDRESS ON FILE |
| ROLAND ALVARADO BURGOS | ADDRESS ON FILE |
| ROLAND D ORTIZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLAND GUERRERO GUTIERREZ | ADDRESS ON FILE |
| ROLAND GUERRERO GUTIERREZ | ADDRESS ON FILE |
| ROLAND GUERRERO GUTIERREZ | ADDRESS ON FILE |
| ROLAND LUGO RUIZ | ADDRESS ON FILE |
| ROLAND RIVERA RAMOS | ADDRESS ON FILE |
| ROLAND SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ROLANDO A A SILVA IGLESIAS | ADDRESS ON FILE |
| ROLANDO A DIAZ | ADDRESS ON FILE |
| ROLANDO A DIAZ | ADDRESS ON FILE |
| ROLANDO A LOPEZ LEON | ADDRESS ON FILE |
| ROLANDO A PAGAN ROSA | ADDRESS ON FILE |
| ROLANDO A PEREZ NIEVES | ADDRESS ON FILE |
| ROLANDO A RIOS RIVERA | ADDRESS ON FILE |
| ROLANDO A RIVERA BRANUELAS | ADDRESS ON FILE |
| ROLANDO ACOSTA TRINIDAD | ADDRESS ON FILE |
| ROLANDO ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| ROLANDO ALVARADO CRUZ | ADDRESS ON FILE |
| ROLANDO ALVAREZ CARRIL | ADDRESS ON FILE |
| ROLANDO ALVAREZ NEGRON | ADDRESS ON FILE |
| ROLANDO ALVAREZ NEGRON | ADDRESS ON FILE |
| ROLANDO AMADOR PARRILLA | ADDRESS ON FILE |
| ROLANDO ANDUJAR RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO ANTONIO BERRIOS | ADDRESS ON FILE |
| ROLANDO APONTE MAISONET | ADDRESS ON FILE |
| ROLANDO ARROYO MENDEZ | ADDRESS ON FILE |
| ROLANDO BRUNO VELEZ | ADDRESS ON FILE |
| ROLANDO BURGOS BURGOS | ADDRESS ON FILE |
| ROLANDO CABRERA GONZALEZ | ADDRESS ON FILE |
| ROLANDO CARRION GONZALEZ | ADDRESS ON FILE |
| ROLANDO CASIANO AYALA | ADDRESS ON FILE |
| ROLANDO CAUDALES CEPERO | ADDRESS ON FILE |
| ROLANDO CLAUDIO ESQUILIN | ADDRESS ON FILE |
| ROLANDO CLAUDIO ESQUILIN | ADDRESS ON FILE |
| ROLANDO COLON ALVARADO | ADDRESS ON FILE |
| ROLANDO COLON MONTANEZ | ADDRESS ON FILE |
| ROLANDO COLON MONTANEZ | ADDRESS ON FILE |
| ROLANDO COLON MONTANEZ | ADDRESS ON FILE |
| ROLANDO COLON ROSARIO | ADDRESS ON FILE |
| ROLANDO COTTO MALDONADO | ADDRESS ON FILE |
| ROLANDO COTTO PADILLA | ADDRESS ON FILE |
| ROLANDO CRUZ | ADDRESS ON FILE |
| ROLANDO CRUZ CEDENO | ADDRESS ON FILE |
| ROLANDO CRUZ CEDENO | ADDRESS ON FILE |
| ROLANDO CRUZ CORDERO | ADDRESS ON FILE |
| ROLANDO CRUZ CRESPO | ADDRESS ON FILE |
| ROLANDO CRUZ FLORES | ADDRESS ON FILE |
| ROLANDO CRUZ FRANQUI | ADDRESS ON FILE |
| ROLANDO CRUZ GRACIANI | ADDRESS ON FILE |
| ROLANDO CRUZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLANDO CRUZ MATOS | ADDRESS ON FILE |
| ROLANDO CRUZ PEREZ | ADDRESS ON FILE |
| ROLANDO CRUZ VELEZ | ADDRESS ON FILE |
| ROLANDO CUEVAS COLON | ADDRESS ON FILE |
| ROLANDO CURBELO SERRANO | ADDRESS ON FILE |
| ROLANDO D D OTERO COLON | ADDRESS ON FILE |
| ROLANDO DAVILA SANTIAGO | ADDRESS ON FILE |
| ROLANDO DE JESUS | ADDRESS ON FILE |
| ROLANDO DE JESUS ORTIZ | ADDRESS ON FILE |
| ROLANDO DE LA CRUZ VELEZ | ADDRESS ON FILE |
| ROLANDO DELGADO CORREA | ADDRESS ON FILE |
| ROLANDO DIAZ VEGA | ADDRESS ON FILE |
| ROLANDO DONES RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO DONES RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO E ALMODOVAR PADIN | ADDRESS ON FILE |
| ROLANDO E LOPEZ RIVERA | ADDRESS ON FILE |
| ROLANDO ENCARNACION DELGADO | ADDRESS ON FILE |
| ROLANDO ENCARNACION DELGADO | ADDRESS ON FILE |
| ROLANDO ENCARNACION HERNANDEZ | ADDRESS ON FILE |
| ROLANDO ERAZO GUZMAN | ADDRESS ON FILE |
| ROLANDO F. QUINONES AYALA | ADDRESS ON FILE |
| ROLANDO FELICIANO AMADEO | ADDRESS ON FILE |
| ROLANDO FELICIANO OYOLA | ADDRESS ON FILE |
| ROLANDO FELICIANO VALENTIN | ADDRESS ON FILE |
| ROLANDO FELICIANO VEGA | ADDRESS ON FILE |
| ROLANDO FIGUEROA ESCOBAR | ADDRESS ON FILE |
| ROLANDO FIGUEROA ESCOBAR | ADDRESS ON FILE |
| ROLANDO FIGUEROA ESCOBAR | ADDRESS ON FILE |
| ROLANDO FIGUEROA ORTIZ | ADDRESS ON FILE |
| ROLANDO FIGUEROA ORTIZ | ADDRESS ON FILE |
| ROLANDO FIGUEROA ORTIZ | ADDRESS ON FILE |
| ROLANDO FIGUEROA RIVERA | ADDRESS ON FILE |
| ROLANDO FIGUEROA RIVERA | ADDRESS ON FILE |
| ROLANDO FIGUEROA ZAYAS | ADDRESS ON FILE |
| ROLANDO FLORES ZAYAS | ADDRESS ON FILE |
| ROLANDO FONSECA CLAUDIO | ADDRESS ON FILE |
| ROLANDO FONTANEZ AYALA | ADDRESS ON FILE |
| ROLANDO FUENTES CARDONA | ADDRESS ON FILE |
| ROLANDO FUENTES NARVAEZ | ADDRESS ON FILE |
| ROLANDO FUENTES PIMENTEL | ADDRESS ON FILE |
| ROLANDO FUENTES PIMENTEL | ADDRESS ON FILE |
| ROLANDO GARCIA PACHECO | ADDRESS ON FILE |
| ROLANDO GIERBOLINI GIERBOLINI | ADDRESS ON FILE |
| ROLANDO GOMEZ SOTO | ADDRESS ON FILE |
| ROLANDO GONZALEZ LABOY | ADDRESS ON FILE |
| ROLANDO GONZALEZ MOLINA | ADDRESS ON FILE |
| ROLANDO GONZALEZ MOLINA | ADDRESS ON FILE |
| ROLANDO GONZALEZ SERRANO | ADDRESS ON FILE |
| ROLANDO GORRIN NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLANDO GUADALUPE RIVERA | ADDRESS ON FILE |
| ROLANDO GUZMAN MELENDEZ | ADDRESS ON FILE |
| ROLANDO GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO H GUZMAN RIUS | ADDRESS ON FILE |
| ROLANDO H GUZMAN RIUS | ADDRESS ON FILE |
| ROLANDO HERNANDEZ ALBINO | ADDRESS ON FILE |
| ROLANDO HERNANDEZ ALBINO | ADDRESS ON FILE |
| ROLANDO HERNANDEZ ANDINO | ADDRESS ON FILE |
| ROLANDO HERNANDEZ NIEVES | ADDRESS ON FILE |
| ROLANDO HERNANDEZ NIEVES | ADDRESS ON FILE |
| ROLANDO HERNANDEZ NIEVES | ADDRESS ON FILE |
| ROLANDO HERNANDEZ TORRES | ADDRESS ON FILE |
| ROLANDO HUERTAS PEREZ | ADDRESS ON FILE |
| ROLANDO I MARTIR GORDILLS | ADDRESS ON FILE |
| ROLANDO IRIZARRY ALBINO | ADDRESS ON FILE |
| ROLANDO IRIZARRY BAEZ | ADDRESS ON FILE |
| ROLANDO IRIZARRY FRATICELLY | ADDRESS ON FILE |
| ROLANDO J ANDINO PONCE | ADDRESS ON FILE |
| ROLANDO J BONILLA OLIVIERI | ADDRESS ON FILE |
| ROLANDO J CAJINA DIAZ | ADDRESS ON FILE |
| ROLANDO J GONZALEZ ARYER | ADDRESS ON FILE |
| ROLANDO J GONZALEZ CABAN | ADDRESS ON FILE |
| ROLANDO J GONZALEZ MONTALVO | ADDRESS ON FILE |
| ROLANDO J JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ROLANDO J MALAVE VELEZ | ADDRESS ON FILE |
| ROLANDO J MELENDEZ ROSARIO | ADDRESS ON FILE |
| ROLANDO J ROLDAN ORTIZ | ADDRESS ON FILE |
| ROLANDO J ROLDAN ORTIZ | ADDRESS ON FILE |
| ROLANDO J SOTO LAMPON | ADDRESS ON FILE |
| ROLANDO J TORRES CARRION | ADDRESS ON FILE |
| ROLANDO J VAZQUEZ FELICIAN | ADDRESS ON FILE |
| ROLANDO J VAZQUEZ FELICIAN | ADDRESS ON FILE |
| ROLANDO J VAZQUEZ FELICIAN | ADDRESS ON FILE |
| ROLANDO J VAZQUEZ FELICIAN | ADDRESS ON FILE |
| ROLANDO JIMENEZ CARVAJAL | ADDRESS ON FILE |
| ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE |
| ROLANDO JIMENEZ PEREZ | ADDRESS ON FILE |
| ROLANDO JIMENEZ PEREZ | ADDRESS ON FILE |
| ROLANDO JUARBE ALVARADO | ADDRESS ON FILE |
| ROLANDO L COLON ALVIRA | ADDRESS ON FILE |
| ROLANDO L COLON HERNANDEZ | ADDRESS ON FILE |
| ROLANDO L PEREZ RAMOS | ADDRESS ON FILE |
| ROLANDO LABOY CRUZ | ADDRESS ON FILE |
| ROLANDO LABOY CRUZ | ADDRESS ON FILE |
| ROLANDO LAVIENA TORRES | ADDRESS ON FILE |
| ROLANDO LAVIENA TORRES | ADDRESS ON FILE |
| ROLANDO LICEAGA RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO LOPEZ PLATA | ADDRESS ON FILE |
| ROLANDO LUCIANO CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROLANDO MACHADO ACEVEDO | ADDRESS ON FILE |
| ROLANDO MALDONADO MALDONADO | ADDRESS ON FILE |
| ROLANDO MALDONADO RAMOS | ADDRESS ON FILE |
| ROLANDO MARTINEZ ARIAS | ADDRESS ON FILE |
| ROLANDO MARTINEZ ARIAS | ADDRESS ON FILE |
| ROLANDO MARTINEZ FLORES | ADDRESS ON FILE |
| ROLANDO MARTINEZ PAGAN | ADDRESS ON FILE |
| ROLANDO MARTINEZ RAMOS | ADDRESS ON FILE |
| ROLANDO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ROLANDO MATTA SALGADO | ADDRESS ON FILE |
| ROLANDO MEDINA TORRES | ADDRESS ON FILE |
| ROLANDO MEDINA TORRES | ADDRESS ON FILE |
| ROLANDO MELENDEZ CRUZ | ADDRESS ON FILE |
| ROLANDO MELENDEZ CRUZ | ADDRESS ON FILE |
| ROLANDO MERCADO DELGADO | ADDRESS ON FILE |
| ROLANDO MONTANEZ MARTINEZ | ADDRESS ON FILE |
| ROLANDO MORALES HEREDIA | ADDRESS ON FILE |
| ROLANDO MORALES HERNANDEZ | ADDRESS ON FILE |
| ROLANDO MORALES VALLE | ADDRESS ON FILE |
| ROLANDO MORALES VALLE | ADDRESS ON FILE |
| ROLANDO MORALES VALLE | ADDRESS ON FILE |
| ROLANDO MORENO LORENZO | ADDRESS ON FILE |
| ROLANDO MOSQUERA MORENO | ADDRESS ON FILE |
| ROLANDO MUNIZ MENDEZ | ADDRESS ON FILE |
| ROLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO NIEVES ROSA | ADDRESS ON FILE |
| ROLANDO NIEVES VALENTIN | ADDRESS ON FILE |
| ROLANDO NUNEZ | ADDRESS ON FILE |
| ROLANDO O SANCHEZ | ADDRESS ON FILE |
| ROLANDO ONEILL NEGRON | ADDRESS ON FILE |
| ROLANDO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ROLANDO OTERO CAMACHO | ADDRESS ON FILE |
| ROLANDO PABON SANCHEZ | ADDRESS ON FILE |
| ROLANDO PADILLA NIEVES | ADDRESS ON FILE |
| ROLANDO PADILLA NIEVES | ADDRESS ON FILE |
| ROLANDO PADILLA NIEVES | ADDRESS ON FILE |
| ROLANDO PADUA SANTIAGO | ADDRESS ON FILE |
| ROLANDO PAGAN MENDEZ | ADDRESS ON FILE |
| ROLANDO PAGAN SERRANO | ADDRESS ON FILE |
| ROLANDO PENA ROSA | ADDRESS ON FILE |
| ROLANDO PENA ROSA | ADDRESS ON FILE |
| ROLANDO PEREZ COLON | ADDRESS ON FILE |
| ROLANDO PEREZ FONT | ADDRESS ON FILE |
| ROLANDO PEREZ GARCIA | ADDRESS ON FILE |
| ROLANDO PEREZ LOPERENA | ADDRESS ON FILE |
| ROLANDO PEREZ RAMIREZ | ADDRESS ON FILE |
| ROLANDO PITRE CONCEPCION | ADDRESS ON FILE |
| ROLANDO POMALES LOPEZ | ADDRESS ON FILE |
| ROLANDO R HADDOCK LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLANDO RAMOS GREGORY | ADDRESS ON FILE |
| ROLANDO RAMOS NUNEZ | ADDRESS ON FILE |
| ROLANDO RAMOS PEREZ | ADDRESS ON FILE |
| ROLANDO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO REYES COLON | ADDRESS ON FILE |
| ROLANDO REYES COLON | ADDRESS ON FILE |
| ROLANDO REYES PEREZ | ADDRESS ON FILE |
| ROLANDO REYES REYES | ADDRESS ON FILE |
| ROLANDO RIOS TORRES | ADDRESS ON FILE |
| ROLANDO RIVERA | ADDRESS ON FILE |
| ROLANDO RIVERA CORTES | ADDRESS ON FILE |
| ROLANDO RIVERA GONZALEZ | ADDRESS ON FILE |
| ROLANDO RIVERA MORALES | ADDRESS ON FILE |
| ROLANDO RIVERA MORALES | ADDRESS ON FILE |
| ROLANDO RIVERA OCASIO | ADDRESS ON FILE |
| ROLANDO RIVERA OCASIO | ADDRESS ON FILE |
| ROLANDO RIVERA RIVERA | ADDRESS ON FILE |
| ROLANDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO RIVERA ROLON | ADDRESS ON FILE |
| ROLANDO RIVERA ROLON | ADDRESS ON FILE |
| ROLANDO RIVERA ROMAN | ADDRESS ON FILE |
| ROLANDO RIVERA RUIZ | ADDRESS ON FILE |
| ROLANDO RIVERA RUIZ | ADDRESS ON FILE |
| ROLANDO RIVERA RUIZ | ADDRESS ON FILE |
| ROLANDO RIVERA VALLE | ADDRESS ON FILE |
| ROLANDO RIVERA VARGAS | ADDRESS ON FILE |
| ROLANDO RO ARVELO | ADDRESS ON FILE |
| ROLANDO RO BURGOS | ADDRESS ON FILE |
| ROLANDO RO MVEGA | ADDRESS ON FILE |
| ROLANDO ROBLES RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO ROBLES RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO ROBLES ROMERO | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ROLANDO ROLDAN MORALES | ADDRESS ON FILE |
| ROLANDO ROMAN GARCIA | ADDRESS ON FILE |
| ROLANDO ROMERO COLON | ADDRESS ON FILE |
| ROLANDO ROSA SIERRA | ADDRESS ON FILE |
| ROLANDO ROSADO SILVA | ADDRESS ON FILE |
| ROLANDO RUBEN RIVAS ORTIZ | ADDRESS ON FILE |
| ROLANDO RUBIO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLANDO RUIZ LOPEZ | ADDRESS ON FILE |
| ROLANDO RUIZ NEGRON | ADDRESS ON FILE |
| ROLANDO SALAS PEREZ | ADDRESS ON FILE |
| ROLANDO SANCHEZ TAPIA | ADDRESS ON FILE |
| ROLANDO SANTANA ROMAN | ADDRESS ON FILE |
| ROLANDO SANTIAGO CARRASQUILLO | ADDRESS ON FILE |
| ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE |
| ROLANDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ROLANDO SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| ROLANDO SANTOS AYALA | ADDRESS ON FILE |
| ROLANDO SANTOS REYES | ADDRESS ON FILE |
| ROLANDO SEGARRA TIRADO | ADDRESS ON FILE |
| ROLANDO SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| ROLANDO SOLIS SIERRA | ADDRESS ON FILE |
| ROLANDO T COLLAZO SANTOS | ADDRESS ON FILE |
| ROLANDO TOLEDO GONZALEZ | ADDRESS ON FILE |
| ROLANDO TORRES CONCEPCION | ADDRESS ON FILE |
| ROLANDO TORRES GARCIA | ADDRESS ON FILE |
| ROLANDO TORRES GARCIA | ADDRESS ON FILE |
| ROLANDO TORRES GARCIA | ADDRESS ON FILE |
| ROLANDO TORRES PEREZ | ADDRESS ON FILE |
| ROLANDO TORRES SEPULVEDA | ADDRESS ON FILE |
| ROLANDO TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| ROLANDO TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| ROLANDO VALDES LINARES | ADDRESS ON FILE |
| ROLANDO VARGAS CRESPO | ADDRESS ON FILE |
| ROLANDO VARGAS CRESPO | ADDRESS ON FILE |
| ROLANDO VARGAS NEGRON | ADDRESS ON FILE |
| ROLANDO VAZQUEZ CARTAGENA | ADDRESS ON FILE |
| ROLANDO VAZQUEZ ROMERO | ADDRESS ON FILE |
| ROLANDO VEGA CORDOVA | ADDRESS ON FILE |
| ROLANDO VEGA OCASIO | ADDRESS ON FILE |
| ROLANDO VELEZ ALICEA | ADDRESS ON FILE |
| ROLANDO VELEZ TIRADO | ADDRESS ON FILE |
| ROLANDO VENTURA RIVERA | ADDRESS ON FILE |
| ROLANDO WARNER CORREA | ADDRESS ON FILE |
| ROLANDO WARNER CORREA | ADDRESS ON FILE |
| ROLANDO WARNER CORREA | ADDRESS ON FILE |
| ROLANDY RIBERTE COLON | ADDRESS ON FILE |
| ROLDAN ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| ROLDAN FONTANEZ ENILDA | ADDRESS ON FILE |
| ROLDAN FONTANEZ ENILDA | ADDRESS ON FILE |
| ROLDAN GARCIA RAFAEL A | ADDRESS ON FILE |
| ROLDAN SANTIAGO CARBONELL | ADDRESS ON FILE |
| ROLDAN SORIA BASILIO | ADDRESS ON FILE |
| ROLDAN SUAREZ | ADDRESS ON FILE |
| ROLDAN VEGA WANDA L | ADDRESS ON FILE |
| ROLINDA LOPEZ GARCIA | ADDRESS ON FILE |
| ROLON COLON BERTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLON RODRIGUEZ MELBA G | ADDRESS ON FILE |
| ROLON RONREPRIOIRABELITA | ADDRESS ON FILE |
| ROLUARDO TORRES FIGUEROA | ADDRESS ON FILE |
| ROMAN A DELGADO | ADDRESS ON FILE |
| ROMAN ABADIA MELENDEZ | ADDRESS ON FILE |
| ROMAN ABRAHAM PEREZ | ADDRESS ON FILE |
| ROMAN ANGEL M | ADDRESS ON FILE |
| ROMAN AROCHO PEREZ | ADDRESS ON FILE |
| ROMAN AVILA JIMENEZ | ADDRESS ON FILE |
| ROMAN BENITEZ CANDELARIO | ADDRESS ON FILE |
| ROMAN BETANCOURT JULIO | ADDRESS ON FILE |
| ROMAN BURGOS RIVERA | ADDRESS ON FILE |
| ROMAN BURGOS RIVERA | ADDRESS ON FILE |
| ROMAN CATALA ARLEQUIN | ADDRESS ON FILE |
| ROMAN CATALA MELENDEZ | ADDRESS ON FILE |
| ROMAN CATALA MELENDEZ | ADDRESS ON FILE |
| ROMAN CLAS ROBERTO | ADDRESS ON FILE |
| ROMAN CLASS ORTIZ | ADDRESS ON FILE |
| ROMAN CLEMENTE CARMEN | ADDRESS ON FILE |
| ROMAN CRUZ RIVERA | ADDRESS ON FILE |
| ROMAN DOMINGUEZ ELIGIO | ADDRESS ON FILE |
| ROMAN E ADORNO | ADDRESS ON FILE |
| ROMAN E CRUZ | ADDRESS ON FILE |
| ROMAN E LABOY ZABALA | ADDRESS ON FILE |
| ROMAN F COLON ROMAN | ADDRESS ON FILE |
| ROMAN FELICIANO AURELIO | ADDRESS ON FILE |
| ROMAN FELIPE MIRANDA | ADDRESS ON FILE |
| ROMAN GONZALEZ YANIRA | ADDRESS ON FILE |
| ROMAN HERNANDEZ JEANNETTE | ADDRESS ON FILE |
| ROMAN J IVAN TORRES | ADDRESS ON FILE |
| ROMAN J VELAZQUEZ NIGAGLIONI | ADDRESS ON FILE |
| ROMAN JIMENEZ SOSA | ADDRESS ON FILE |
| ROMAN LOPEZ | ADDRESS ON FILE |
| ROMAN M RUIZ SANTIAGO | ADDRESS ON FILE |
| ROMAN MARRERO | ADDRESS ON FILE |
| ROMAN NEGRON JENNY | ADDRESS ON FILE |
| ROMAN NUNEZ RIVERA | ADDRESS ON FILE |
| ROMAN PARRILLA MENDEZ | ADDRESS ON FILE |
| ROMAN PARRILLA MENDEZ | ADDRESS ON FILE |
| ROMAN PEREZ CAMACHO | ADDRESS ON FILE |
| ROMAN PEREZ EUSTAQUIO | ADDRESS ON FILE |
| ROMAN QUINONES | ADDRESS ON FILE |
| ROMAN R ALMODOVAR LEBRO | ADDRESS ON FILE |
| ROMAN RAMOS FREDDIE A | ADDRESS ON FILE |
| ROMAN RIVERA ACOSTA | ADDRESS ON FILE |
| ROMAN RIVERA JOSE M | ADDRESS ON FILE |
| ROMAN RIVERA MERCADO | ADDRESS ON FILE |
| ROMAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROMAN RO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMAN RO RIVERA | ADDRESS ON FILE |
| ROMAN RO RODRIGUEZ | ADDRESS ON FILE |
| ROMAN RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| ROMAN RODRIGUEZ ANGEL | ADDRESS ON FILE |
| ROMAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROMAN ROJAS ARMANDO | ADDRESS ON FILE |
| ROMAN ROSADO CALDERON | ADDRESS ON FILE |
| ROMAN ROSADO CALDERON | ADDRESS ON FILE |
| ROMAN ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ROMAN RUIZ SANTIAGO | ADDRESS ON FILE |
| ROMAN SALAS OTERO | ADDRESS ON FILE |
| ROMAN SANTOS NANETTE | ADDRESS ON FILE |
| ROMAN TAPIA RODRIGUEZ | ADDRESS ON FILE |
| ROMAN W ROSARIO | ADDRESS ON FILE |
| ROMAN W ROSARIO | ADDRESS ON FILE |
| ROMANA MEDINA MARTINEZ | ADDRESS ON FILE |
| ROMANA ROSARIO SALAZAR | ADDRESS ON FILE |
| ROMANA SANABRIA PIRELA | ADDRESS ON FILE |
| ROMANA VAZQUEZ PICA | ADDRESS ON FILE |
| ROMANA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROMANO A ZAMPIEROLLO | ADDRESS ON FILE |
| ROMARA SANTIAGO SANTANA | ADDRESS ON FILE |
| ROMARIE LANDRON RODRIGUEZ | ADDRESS ON FILE |
| ROMAYRA SEDA LUGO | ADDRESS ON FILE |
| ROMEL PEDRAZA CLAUDIO | ADDRESS ON FILE |
| ROMELIA VAZQUEZ MENDOZA | ADDRESS ON FILE |
| ROMELY 0 ALVARADO HERNANDEZ | ADDRESS ON FILE |
| ROMEO PACHECO IRIZARRY | ADDRESS ON FILE |
| ROMER VELAZQUEZ TORRES | ADDRESS ON FILE |
| ROMERO JIMENEZ SHEYLA | ADDRESS ON FILE |
| ROMERO RAMOS ELIUD | ADDRESS ON FILE |
| ROMERO RO BRUNO | ADDRESS ON FILE |
| ROMERO RO MELENDEZ | ADDRESS ON FILE |
| ROMERO RO PICON | ADDRESS ON FILE |
| ROMERO RO STEVENSOIVONNE | ADDRESS ON FILE |
| ROMERO VELEZ ORLANDO | ADDRESS ON FILE |
| ROMERO VELEZ ORLANDO | ADDRESS ON FILE |
| ROMERY SILVERA DIAZ | ADDRESS ON FILE |
| ROMINA PONCE ORENGO | ADDRESS ON FILE |
| ROMINA PONCE ORENGO | ADDRESS ON FILE |
| ROMINA PONCE ORENGO | ADDRESS ON FILE |
| ROMMEL RO GRIOS | ADDRESS ON FILE |
| ROMNALDO LUGO SANTIAGO | ADDRESS ON FILE |
| ROMONA PRIETO ORTIZ | ADDRESS ON FILE |
| ROMUALDA POLANCO MUNIZ | ADDRESS ON FILE |
| ROMUALDO BAEZ RIVERA | ADDRESS ON FILE |
| ROMUALDO CARABALLO RUIZ | ADDRESS ON FILE |
| ROMUALDO CASIANO LOPEZ | ADDRESS ON FILE |
| ROMUALDO DELGADO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMUALDO GONZALEZ CEDENO | ADDRESS ON FILE |
| ROMUALDO LA SANTA MORALES | ADDRESS ON FILE |
| ROMUALDO MILLAN TORRES | ADDRESS ON FILE |
| ROMUALDO MILLAN TORRES | ADDRESS ON FILE |
| ROMUALDO MORALES MALDONADO | ADDRESS ON FILE |
| ROMUALDO O SEGARRA LOPEZ | ADDRESS ON FILE |
| ROMUALDO PADIN RODRIGUEZ | ADDRESS ON FILE |
| ROMUALDO PINTO VEGA | ADDRESS ON FILE |
| ROMUALDO PINTO VEGA | ADDRESS ON FILE |
| ROMUALDO QUINONES FELICIANO | ADDRESS ON FILE |
| ROMUALDO RIVERA SEGARRA | ADDRESS ON FILE |
| ROMUALDO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ROMUALDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROMUALDO SANABRIA RAMOS | ADDRESS ON FILE |
| ROMUALDO SANABRIA RAMOS | ADDRESS ON FILE |
| ROMUALDO TORRES CRESPO | ADDRESS ON FILE |
| ROMUALDO VELEZ DIAZ | ADDRESS ON FILE |
| ROMUALDO VELEZ DIAZ | ADDRESS ON FILE |
| ROMULDO PALAU CORDERO | ADDRESS ON FILE |
| ROMULO A MIRANDA RAMOS | ADDRESS ON FILE |
| ROMULO BERRIOS CABRERA | ADDRESS ON FILE |
| ROMULO DANZOT ARROYO | ADDRESS ON FILE |
| ROMULO GARCIA LEBRON | ADDRESS ON FILE |
| ROMULO MOLINA GUERRERO | ADDRESS ON FILE |
| ROMULO MONTALVO MARTINEZ | ADDRESS ON FILE |
| ROMULO MONTALVO MARTINEZ | ADDRESS ON FILE |
| ROMULO OTERO CALZADA | ADDRESS ON FILE |
| ROMULO OTERO CALZADA | ADDRESS ON FILE |
| ROMULO OTERO RIVERA | ADDRESS ON FILE |
| ROMULO OTERO SOSTRE | ADDRESS ON FILE |
| ROMULO PAGAN GARCIA | ADDRESS ON FILE |
| ROMULO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROMULO ROSARIO ROSADO | ADDRESS ON FILE |
| ROMULO SUERO PEREZ | ADDRESS ON FILE |
| ROMULO TORRES RODRIGUEZ | ADDRESS ON FILE |
| RONALD APONTE ALVAREZ | ADDRESS ON FILE |
| RONALD B CANALES SANCHEZ | ADDRESS ON FILE |
| RONALD BRADEN CARRASQUILLO | ADDRESS ON FILE |
| RONALD CABAN RIOS | ADDRESS ON FILE |
| RONALD CARABALLO BELARDO | ADDRESS ON FILE |
| RONALD CARABALLO BELARDO | ADDRESS ON FILE |
| RONALD CASTRO RIVERA | ADDRESS ON FILE |
| RONALD CLAUDIO LUCIANO | ADDRESS ON FILE |
| RONALD COLON AVILES | ADDRESS ON FILE |
| RONALD D COTTO SANCHEZ | ADDRESS ON FILE |
| RONALD D HUGGINS ARMSTRONG | ADDRESS ON FILE |
| RONALD E ROBLES LOPEZ | ADDRESS ON FILE |
| RONALD GARCIA NAVARRO | ADDRESS ON FILE |
| RONALD GOLDEROS CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD GOLDEROS CABALLERO | ADDRESS ON FILE |
| RONALD HENDERSON PETERSON | ADDRESS ON FILE |
| RONALD IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| RONALD J RIVERA OLMEDA | ADDRESS ON FILE |
| RONALD L ACEVEDO NUNEZ | ADDRESS ON FILE |
| RONALD L HENDERSON LOZADA | ADDRESS ON FILE |
| RONALD LEWIS MATIAS | ADDRESS ON FILE |
| RONALD LOPEZ CEPERO | ADDRESS ON FILE |
| RONALD LOPEZ LOPEZ | ADDRESS ON FILE |
| RONALD MELENDEZ TOLLENS | ADDRESS ON FILE |
| RONALD MORALES ANDRANDES | ADDRESS ON FILE |
| RONALD MORALES CAMACHO | ADDRESS ON FILE |
| RONALD N LIBOY CASIANO | ADDRESS ON FILE |
| RONALD NEGRON SANTOS | ADDRESS ON FILE |
| RONALD NELSON CONTY FELICIANO | ADDRESS ON FILE |
| RONALD PEREZ FLORES | ADDRESS ON FILE |
| RONALD RIOPEDRE FLORES | ADDRESS ON FILE |
| RONALD RODRIGUEZ | ADDRESS ON FILE |
| RONALD RODRIGUEZ BABILONIA | ADDRESS ON FILE |
| RONALD RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| RONALD RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| RONALD RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| RONALD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RONALD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RONALD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RONALD RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RONALD RUIZ ZAITER | ADDRESS ON FILE |
| RONALD RUIZ ZAITER | ADDRESS ON FILE |
| RONALD SANCHEZ TORRES | ADDRESS ON FILE |
| RONALD SANCHEZ TORRES | ADDRESS ON FILE |
| RONALD SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RONALD V MILLER CUARTAS | ADDRESS ON FILE |
| RONALD VEGA ROSARIO | ADDRESS ON FILE |
| RONALD VEGA ROSARIO | ADDRESS ON FILE |
| RONALD WAINWRIGHT AGUILERA | ADDRESS ON FILE |
| RONALD WAINWRIGHT AGUILERA | ADDRESS ON FILE |
| RONALD WAINWRIGHT AGUILERA | ADDRESS ON FILE |
| RONALDO CRUZ ARCE | ADDRESS ON FILE |
| RONALDO DIAZ VARGAS | ADDRESS ON FILE |
| RONALDO FLORES VELEZ | ADDRESS ON FILE |
| RONALDO LOPEZ ARROYO | ADDRESS ON FILE |
| RONALDO M ALVARADO CENTERO | ADDRESS ON FILE |
| RONALDO MARQUEZ RUANO | ADDRESS ON FILE |
| RONALDO MEDINA VILLAFANE | ADDRESS ON FILE |
| RONALDO RAMOS CORTES | ADDRESS ON FILE |
| RONALDO RIVERA HERRERA | ADDRESS ON FILE |
| RONALDO RIVERA HERRERA | ADDRESS ON FILE |
| RONALDO RIVERA HERRERA | ADDRESS ON FILE |
| RONALISSE ESTEBAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONARD R RAMOS GALARZA | ADDRESS ON FILE |
| RONDA CARRIL KARINA | ADDRESS ON FILE |
| RONELL MARTINEZ MATEO | ADDRESS ON FILE |
| RONELL MARTINEZ MATEO | ADDRESS ON FILE |
| RONNAN NIEVES ROSADO | ADDRESS ON FILE |
| RONNEY J DE JESUS FEBRES | ADDRESS ON FILE |
| RONNIE A ALICEA VEGA | ADDRESS ON FILE |
| RONNIE A ALICEA VEGA | ADDRESS ON FILE |
| RONNIE A ALICEA VEGA | ADDRESS ON FILE |
| RONNIE ALVARADO BERRIOS | ADDRESS ON FILE |
| RONNIE ALVARADO SANTIAGO | ADDRESS ON FILE |
| RONNIE CANDELARIO | ADDRESS ON FILE |
| RONNIE F RODRIGUEZ FIGUERO | ADDRESS ON FILE |
| RONNIE MOLINA RODRIGUEZ | ADDRESS ON FILE |
| RONNIE PETENKO VEGA | ADDRESS ON FILE |
| RONNIE R DIAZ DIAZ | ADDRESS ON FILE |
| RONNIE RIVERA MENDEZ | ADDRESS ON FILE |
| RONNIE RIVERA MENDEZ | ADDRESS ON FILE |
| RONNIE RO ROSADO | ADDRESS ON FILE |
| RONNIE V CACERES SOLIS | ADDRESS ON FILE |
| RONNIE V CACERES SOLIS | ADDRESS ON FILE |
| RONNIE V CACERES SOLIS | ADDRESS ON FILE |
| RONNIE V CACERES SOLIS | ADDRESS ON FILE |
| RONNIE V CACERES SOLIS | ADDRESS ON FILE |
| RONNY JAVIER BONILLA | ADDRESS ON FILE |
| ROODERICK MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ROOSEVELT ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ROOSEVELT ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ROOSEVELT GUEVARA JIMENEZ | ADDRESS ON FILE |
| ROOSEVELT GUEVARA JIMENEZ | ADDRESS ON FILE |
| ROQUE A OFARRIL | ADDRESS ON FILE |
| ROQUE BARRIOS MARIANO | ADDRESS ON FILE |
| ROQUE C NIDO STELLA | ADDRESS ON FILE |
| ROQUE CINTRON VALENTIN | ADDRESS ON FILE |
| ROQUE CLAUDIO COTTO | ADDRESS ON FILE |
| ROQUE CLAUDIO COTTO | ADDRESS ON FILE |
| ROQUE DIAZ VILLANUEVA | ADDRESS ON FILE |
| ROQUE E ORTIZ MARTINEZ | ADDRESS ON FILE |
| ROQUE ESCOBAR RODRIGUEZ | ADDRESS ON FILE |
| ROQUE ESCOBAR ROSA | ADDRESS ON FILE |
| ROQUE L GARCIA GONZALEZ | ADDRESS ON FILE |
| ROQUE L ROSARIO RIVERA | ADDRESS ON FILE |
| ROQUE L SEGARRA | ADDRESS ON FILE |
| ROQUE LEBRON BAERGA | ADDRESS ON FILE |
| ROQUE LOPEZ AYALA | ADDRESS ON FILE |
| ROQUE LOPEZ AYALA | ADDRESS ON FILE |
| ROQUE LOPEZ AYALA | ADDRESS ON FILE |
| ROQUE LOPEZ RIVERA | ADDRESS ON FILE |
| ROQUE MGUZMAN FEBRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROQUE MONTALVO NO APELLIDO | ADDRESS ON FILE |
| ROQUE OTERO CORTES | ADDRESS ON FILE |
| ROQUE OTERO ROSADO | ADDRESS ON FILE |
| ROQUE RIVERA CRUZ | ADDRESS ON FILE |
| ROQUE RIVERA CRUZ | ADDRESS ON FILE |
| ROQUE RIVERA MIGDALIA | ADDRESS ON FILE |
| ROQUE RO ORTIZ | ADDRESS ON FILE |
| ROQUE STELLA CINTRON | ADDRESS ON FILE |
| ROQUE VAZQUEZ LEBRON | ADDRESS ON FILE |
| ROQUE VIGO RODRIGUEZ | ADDRESS ON FILE |
| ROQUEFELIX SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROQUEFELIX SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROQUINA FALU SEMIDEY | ADDRESS ON FILE |
| ROQUINA FALU SEMIDEY | ADDRESS ON FILE |
| ROSA A | ADDRESS ON FILE |
| ROSA A | ADDRESS ON FILE |
| ROSA A A APONTE GUZMAN | ADDRESS ON FILE |
| ROSA A A AQUINO MORALES | ADDRESS ON FILE |
| ROSA A A AVILES PEREZ | ADDRESS ON FILE |
| ROSA A A BERRIOS MONCLOVA | ADDRESS ON FILE |
| ROSA A A BRACER ROSARIO | ADDRESS ON FILE |
| ROSA A A CARLO TORRES | ADDRESS ON FILE |
| ROSA A A MARTINEZ HERNAIZ | ADDRESS ON FILE |
| ROSA A A MATTOS BERRIOS | ADDRESS ON FILE |
| ROSA A A ORTIZ COLON | ADDRESS ON FILE |
| ROSA A A ORTIZ COLON | ADDRESS ON FILE |
| ROSA A A RENTAS TORRES | ADDRESS ON FILE |
| ROSA A A RIVERA CASABLACA | ADDRESS ON FILE |
| ROSA A ACEVEDO AGUAYO | ADDRESS ON FILE |
| ROSA A BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA A BECERRIL VALPAIS | ADDRESS ON FILE |
| ROSA A BELTRAN LINCK | ADDRESS ON FILE |
| ROSA A CAJIGAS DUPREY | ADDRESS ON FILE |
| ROSA A CANDELARIA CANDELARIA | ADDRESS ON FILE |
| ROSA A CARDONA MARTINEZ | ADDRESS ON FILE |
| ROSA A CARMONA GUERRIDO | ADDRESS ON FILE |
| ROSA A CASTRO GARCIA | ADDRESS ON FILE |
| ROSA A CINTRON ORTIZ | ADDRESS ON FILE |
| ROSA A CLAUDIO RIVERA | ADDRESS ON FILE |
| ROSA A COCA RIVERA | ADDRESS ON FILE |
| ROSA A COLON AYALA | ADDRESS ON FILE |
| ROSA A COLON DELGADO | ADDRESS ON FILE |
| ROSA A COLON ORTIZ | ADDRESS ON FILE |
| ROSA A CONCEPCION ORTIZ | ADDRESS ON FILE |
| ROSA A CONCEPCION ORTIZ | ADDRESS ON FILE |
| ROSA A CORDERO VDA | ADDRESS ON FILE |
| ROSA A CORREA ALICEA | ADDRESS ON FILE |
| ROSA A CRUZ SERRANO | ADDRESS ON FILE |
| ROSA A CUBA VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA A DAVILA FUENTES | ADDRESS ON FILE |
| ROSA A DE JESUS CARRILLO | ADDRESS ON FILE |
| ROSA A DIANA DIAZ | ADDRESS ON FILE |
| ROSA A DIAZ CABEZUDO | ADDRESS ON FILE |
| ROSA A DIAZ RIVERA | ADDRESS ON FILE |
| ROSA A ESQUILIN JIMENEZ | ADDRESS ON FILE |
| ROSA A FEBLES LOPEZ | ADDRESS ON FILE |
| ROSA A FEBLES LOPEZ | ADDRESS ON FILE |
| ROSA A FIGUEROA AGRON | ADDRESS ON FILE |
| ROSA A FIGUEROA PEREZ | ADDRESS ON FILE |
| ROSA A FLORES TORRES | ADDRESS ON FILE |
| ROSA A GARCIA ALERS | ADDRESS ON FILE |
| ROSA A GARCIA RIVERA | ADDRESS ON FILE |
| ROSA A GARCIA SANCHEZ | ADDRESS ON FILE |
| ROSA A GARCIA SANTOS | ADDRESS ON FILE |
| ROSA A GONZALEZ FEBRES | ADDRESS ON FILE |
| ROSA A GONZALEZ FEBRES | ADDRESS ON FILE |
| ROSA A GONZALEZ SANTOS | ADDRESS ON FILE |
| ROSA A GUZMAN MELENDEZ | ADDRESS ON FILE |
| ROSA A HERNANDEZ SANTANA | ADDRESS ON FILE |
| ROSA A HERNANDEZ SANTANA | ADDRESS ON FILE |
| ROSA A LOPEZ LAGO | ADDRESS ON FILE |
| ROSA A LOPEZ LAGO | ADDRESS ON FILE |
| ROSA A LOPEZ RIVERA | ADDRESS ON FILE |
| ROSA A LOYOLA TORRES | ADDRESS ON FILE |
| ROSA A LUCIANO RAMOS | ADDRESS ON FILE |
| ROSA A LUGO ORTIZ | ADDRESS ON FILE |
| ROSA A LUGO ORTIZ | ADDRESS ON FILE |
| ROSA A LUISZ | ADDRESS ON FILE |
| ROSA A MADERA VELAZQUEZ | ADDRESS ON FILE |
| ROSA A MALDONADO RIOLLANO | ADDRESS ON FILE |
| ROSA A MARCANO ORTIZ | ADDRESS ON FILE |
| ROSA A MARCHANY BRACERO | ADDRESS ON FILE |
| ROSA A MARIN TRILLO | ADDRESS ON FILE |
| ROSA A MARRERO DE LEON | ADDRESS ON FILE |
| ROSA A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ROSA A MATOS ALVARADO | ADDRESS ON FILE |
| ROSA A MATOS CRUZ | ADDRESS ON FILE |
| ROSA A MATOS CRUZ | ADDRESS ON FILE |
| ROSA A MATOS CRUZ | ADDRESS ON FILE |
| ROSA A MATOS CRUZ | ADDRESS ON FILE |
| ROSA A MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ROSA A MEJIA REYES | ADDRESS ON FILE |
| ROSA A MELENDEZ MALDONADO | ADDRESS ON FILE |
| ROSA A MELENDEZ RIVERA | ADDRESS ON FILE |
| ROSA A MILLAN SEPULVEDA | ADDRESS ON FILE |
| ROSA A MILLAN SEPULVEDA | ADDRESS ON FILE |
| ROSA A MORALES FUENTES | ADDRESS ON FILE |
| ROSA A MORALES PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA A MORALES PABON | ADDRESS ON FILE |
| ROSA A MORALES RIVERA | ADDRESS ON FILE |
| ROSA A MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA A MUNOZ GANDIA | ADDRESS ON FILE |
| ROSA A NARVAEZ FIGUEROA | ADDRESS ON FILE |
| ROSA A ORTIZ | ADDRESS ON FILE |
| ROSA A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA A OSORIO LATIMER | ADDRESS ON FILE |
| ROSA A OSORIO LATIMER | ADDRESS ON FILE |
| ROSA A OSORIO RIVERA | ADDRESS ON FILE |
| ROSA A OSORIO RIVERA | ADDRESS ON FILE |
| ROSA A PAGAN CARRER | ADDRESS ON FILE |
| ROSA A PEREZ CASILLAS | ADDRESS ON FILE |
| ROSA A PEREZ DE DIAZ | ADDRESS ON FILE |
| ROSA A PEREZ FARGAS | ADDRESS ON FILE |
| ROSA A PEREZ GOMEZ | ADDRESS ON FILE |
| ROSA A PRIETO CASTILLO | ADDRESS ON FILE |
| ROSA A QUINONES FRED | ADDRESS ON FILE |
| ROSA A RAMOS | ADDRESS ON FILE |
| ROSA A RAMOS NEGRON | ADDRESS ON FILE |
| ROSA A REYES CABRERA | ADDRESS ON FILE |
| ROSA A RIVERA MARRERO | ADDRESS ON FILE |
| ROSA A RIVERA MORALES | ADDRESS ON FILE |
| ROSA A RIVERA PEREZ | ADDRESS ON FILE |
| ROSA A RIVERA RIVERA | ADDRESS ON FILE |
| ROSA A RIVERA SANCHEZ | ADDRESS ON FILE |
| ROSA A RIVERA SEPULVEDA | ADDRESS ON FILE |
| ROSA A RIVERA VEGA | ADDRESS ON FILE |
| ROSA A RODRIGUEZ COLON | ADDRESS ON FILE |
| ROSA A RODRIGUEZ ESPADA | ADDRESS ON FILE |
| ROSA A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROSA A RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ROSA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA A RODRIGUEZ VEGA | ADDRESS ON FILE |
| ROSA A RUIZ PEREZ | ADDRESS ON FILE |
| ROSA A SALAZAR PEREZ | ADDRESS ON FILE |
| ROSA A SANTIAGO ESPONDA | ADDRESS ON FILE |
| ROSA A SANTOS SANTIAGO | ADDRESS ON FILE |
| ROSA A SANTOS VILLOT | ADDRESS ON FILE |
| ROSA A SOTO DURAN | ADDRESS ON FILE |
| ROSA A SOTO DURAN | ADDRESS ON FILE |
| ROSA A TORO CASTRO | ADDRESS ON FILE |
| ROSA A VARGAS DE HENDRICKS | ADDRESS ON FILE |
| ROSA A VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ROSA A VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ROSA A VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ROSA A VELEZ GONZALEZ | ADDRESS ON FILE |
| ROSA A VILLALONGA DE RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA ABADIA RAMOS | ADDRESS ON FILE |
| ROSA ABREU AGOSTO | ADDRESS ON FILE |
| ROSA ABREU AYALA | ADDRESS ON FILE |
| ROSA ACEVEDO ECHEVARRIA | ADDRESS ON FILE |
| ROSA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ROSA ACEVEDO MARISOL | ADDRESS ON FILE |
| ROSA ACOSTA ANGLERO | ADDRESS ON FILE |
| ROSA ACOSTA ANGLERO | ADDRESS ON FILE |
| ROSA ACOSTA GARCIA | ADDRESS ON FILE |
| ROSA ACOSTA MEJIAS | ADDRESS ON FILE |
| ROSA ADORNO VELEZ | ADDRESS ON FILE |
| ROSA AGOSTINI RIVERA | ADDRESS ON FILE |
| ROSA AGOSTO FIGUEROA | ADDRESS ON FILE |
| ROSA AGOSTO FIGUEROA | ADDRESS ON FILE |
| ROSA AGUAYO PACHECO | ADDRESS ON FILE |
| ROSA AGUILAR PEREZ | ADDRESS ON FILE |
| ROSA AGUILAR PEREZ | ADDRESS ON FILE |
| ROSA ALAMO CRUZ | ADDRESS ON FILE |
| ROSA ALAMO FEBRES | ADDRESS ON FILE |
| ROSA ALAMO FEBRES | ADDRESS ON FILE |
| ROSA ALBARRAN SANTIAGO | ADDRESS ON FILE |
| ROSA ALDARONDO CONCEPCION | ADDRESS ON FILE |
| ROSA ALEJANDRO DIAZ | ADDRESS ON FILE |
| ROSA ALEXANDRINO MARTINEZ | ADDRESS ON FILE |
| ROSA ALICEA ORTIZ | ADDRESS ON FILE |
| ROSA ALICEA TORRES | ADDRESS ON FILE |
| ROSA ALMONTE HERNANDEZ | ADDRESS ON FILE |
| ROSA ALVAREZ AYALA | ADDRESS ON FILE |
| ROSA ALVAREZ DELGADO | ADDRESS ON FILE |
| ROSA ALVAREZ MORALES | ADDRESS ON FILE |
| ROSA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA ALVAREZ VELEZ | ADDRESS ON FILE |
| ROSA AMARO PINTOR | ADDRESS ON FILE |
| ROSA AMELY PEREZ | ADDRESS ON FILE |
| ROSA AMILL CRUZ | ADDRESS ON FILE |
| ROSA ANDINO PEREZ | ADDRESS ON FILE |
| ROSA ANDINO PEREZ | ADDRESS ON FILE |
| ROSA ANDUJAR CORTES | ADDRESS ON FILE |
| ROSA ANDUJAR CORTES | ADDRESS ON FILE |
| ROSA ANDUJAR VELAZQUEZ | ADDRESS ON FILE |
| ROSA ANES RODRIGUEZ | ADDRESS ON FILE |
| ROSA APONTE GARCIA | ADDRESS ON FILE |
| ROSA APONTE GARCIA | ADDRESS ON FILE |
| ROSA APONTE MARTINEZ | ADDRESS ON FILE |
| ROSA AQUINO PITRE | ADDRESS ON FILE |
| ROSA ARCE CARDONA | ADDRESS ON FILE |
| ROSA ARCE CARDONA | ADDRESS ON FILE |
| ROSA ARCE POLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA ARCE POLO | ADDRESS ON FILE |
| ROSA ARCE POLO | ADDRESS ON FILE |
| ROSA ARCE RIVERA | ADDRESS ON FILE |
| ROSA ARROYO APONTE | ADDRESS ON FILE |
| ROSA ARROYO DE CRUZ | ADDRESS ON FILE |
| ROSA ARROYO HERNANDEZ | ADDRESS ON FILE |
| ROSA ARROYO MENDEZ | ADDRESS ON FILE |
| ROSA ARROYO MORALES | ADDRESS ON FILE |
| ROSA ARROYO PEREZ | ADDRESS ON FILE |
| ROSA ARROYO RIVAS | ADDRESS ON FILE |
| ROSA ARROYO ROSA | ADDRESS ON FILE |
| ROSA ARRUFAT DOMINGUEZ | ADDRESS ON FILE |
| ROSA ASMAR DELIS | ADDRESS ON FILE |
| ROSA ATILANO GONZALEZ | ADDRESS ON FILE |
| ROSA AYALA AYALA | ADDRESS ON FILE |
| ROSA AYALA ESQUILIN | ADDRESS ON FILE |
| ROSA AYALA MARRERO | ADDRESS ON FILE |
| ROSA AYALA RODRIGUEZ | ADDRESS ON FILE |
| ROSA AYALA SANTIAGO | ADDRESS ON FILE |
| ROSA AYMAT LOPEZ | ADDRESS ON FILE |
| ROSA B BARRIENTOS FLORES | ADDRESS ON FILE |
| ROSA B BERRIOS SANTIAGO | ADDRESS ON FILE |
| ROSA B BUDET CALZADA | ADDRESS ON FILE |
| ROSA B COSTA COLORADO | ADDRESS ON FILE |
| ROSA B CRUZ PARRILLA | ADDRESS ON FILE |
| ROSA B GONZALEZ LOPEZ | ADDRESS ON FILE |
| ROSA B GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSA B HERNANDEZ PAGAN | ADDRESS ON FILE |
| ROSA B MENENDEZ CORDOVES | ADDRESS ON FILE |
| ROSA B MORALES RIVERA | ADDRESS ON FILE |
| ROSA B RESTO LOPEZ | ADDRESS ON FILE |
| ROSA B RIVERA NIEVES | ADDRESS ON FILE |
| ROSA B SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ROSA B SANTANA MARTINEZ | ADDRESS ON FILE |
| ROSA B SANTIAGO PEREZ | ADDRESS ON FILE |
| ROSA B TORRES FUENTES | ADDRESS ON FILE |
| ROSA BADILLO MERCADO | ADDRESS ON FILE |
| ROSA BADILLO MERCADO | ADDRESS ON FILE |
| ROSA BADILLO MERCADO | ADDRESS ON FILE |
| ROSA BAERGA MONTIJO | ADDRESS ON FILE |
| ROSA BAEZ JESUS | ADDRESS ON FILE |
| ROSA BAEZ MENDEZ | ADDRESS ON FILE |
| ROSA BAEZ OCASIO | ADDRESS ON FILE |
| ROSA BALAGUER ROSARIO | ADDRESS ON FILE |
| ROSA BARRETO CALDERON | ADDRESS ON FILE |
| ROSA BARRIOS SANTOS | ADDRESS ON FILE |
| ROSA BATISTA MARICHALAR | ADDRESS ON FILE |
| ROSA BATISTA MORALES | ADDRESS ON FILE |
| ROSA BATISTA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA BATISTA MORALES | ADDRESS ON FILE |
| ROSA BAYON MUNIZ | ADDRESS ON FILE |
| ROSA BELEN RAMOS | ADDRESS ON FILE |
| ROSA BELEN SERRANO | ADDRESS ON FILE |
| ROSA BENIQUEZ AVILES | ADDRESS ON FILE |
| ROSA BENITEZ ALAMO | ADDRESS ON FILE |
| ROSA BENITEZ JESUS | ADDRESS ON FILE |
| ROSA BENITEZ RIVERA | ADDRESS ON FILE |
| ROSA BENITEZ RIVERA | ADDRESS ON FILE |
| ROSA BENITEZ VEGA | ADDRESS ON FILE |
| ROSA BERDECIA SERRANO | ADDRESS ON FILE |
| ROSA BERDECIA SERRANO | ADDRESS ON FILE |
| ROSA BERMUDEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA BERMUDEZ MORALES | ADDRESS ON FILE |
| ROSA BERMUDEZ VARGAS | ADDRESS ON FILE |
| ROSA BERNARD CABRERA | ADDRESS ON FILE |
| ROSA BERRIOS LOPEZ | ADDRESS ON FILE |
| ROSA BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA BERRIOS VEGA | ADDRESS ON FILE |
| ROSA BERRIOS VEGA | ADDRESS ON FILE |
| ROSA BERRIOS VEGA | ADDRESS ON FILE |
| ROSA BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| ROSA BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| ROSA BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| ROSA BONILLA | ADDRESS ON FILE |
| ROSA BONILLA DEFENDINI | ADDRESS ON FILE |
| ROSA BONILLA RIOS | ADDRESS ON FILE |
| ROSA BONILLA RIOS | ADDRESS ON FILE |
| ROSA BONILLA SANTANA | ADDRESS ON FILE |
| ROSA BONILLA VADI | ADDRESS ON FILE |
| ROSA BORGES RODRIGUEZ | ADDRESS ON FILE |
| ROSA BORRERO BORRELI | ADDRESS ON FILE |
| ROSA BORRERO LOPEZ | ADDRESS ON FILE |
| ROSA BOU CAMACHO | ADDRESS ON FILE |
| ROSA BRACERO MALAVE | ADDRESS ON FILE |
| ROSA BREBAN CRUZ | ADDRESS ON FILE |
| ROSA BRUNO RAMIREZ | ADDRESS ON FILE |
| ROSA BURGOS BONILLA | ADDRESS ON FILE |
| ROSA BURGOS MENDEZ | ADDRESS ON FILE |
| ROSA BURGOS PEREZ | ADDRESS ON FILE |
| ROSA BURGOS TORRES | ADDRESS ON FILE |
| ROSA C C CARDONA NIEVES | ADDRESS ON FILE |
| ROSA C CARRILLO CORREA | ADDRESS ON FILE |
| ROSA C ENCARNACION ROSARIO | ADDRESS ON FILE |
| ROSA C ENCARNACION ROSARIO | ADDRESS ON FILE |
| ROSA C HERNANDEZ MERCADO | ADDRESS ON FILE |
| ROSA C LUJAN NIEVES | ADDRESS ON FILE |
| ROSA C PEREZ DE VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA C RAMOS DE CAMPOS | ADDRESS ON FILE |
| ROSA C RUIZ PEREZ | ADDRESS ON FILE |
| ROSA C SUAREZ TORRES | ADDRESS ON FILE |
| ROSA C VAZQUEZ PEREZ | ADDRESS ON FILE |
| ROSA CAAMANO GONZALEZ | ADDRESS ON FILE |
| ROSA CAAMANO GONZALEZ | ADDRESS ON FILE |
| ROSA CABALLERO PLAZA | ADDRESS ON FILE |
| ROSA CABALLERO PLAZA | ADDRESS ON FILE |
| ROSA CABALLERO PLAZA | ADDRESS ON FILE |
| ROSA CABAN ROSA | ADDRESS ON FILE |
| ROSA CABELLO MULERO | ADDRESS ON FILE |
| ROSA CABELLO MULERO | ADDRESS ON FILE |
| ROSA CABRERA MERCADO | ADDRESS ON FILE |
| ROSA CAEZ FEMAINT | ADDRESS ON FILE |
| ROSA CAEZ GARCIA | ADDRESS ON FILE |
| ROSA CAEZ GARCIA | ADDRESS ON FILE |
| ROSA CALDERON HUECA | ADDRESS ON FILE |
| ROSA CALLE ROJAS | ADDRESS ON FILE |
| ROSA CALO CALO | ADDRESS ON FILE |
| ROSA CAMACHO MARTINEZ | ADDRESS ON FILE |
| ROSA CAMACHO RIVERA | ADDRESS ON FILE |
| ROSA CAMPOS COLLAZO | ADDRESS ON FILE |
| ROSA CANALES CARABALLO | ADDRESS ON FILE |
| ROSA CANALES ROSARIO | ADDRESS ON FILE |
| ROSA CANDELARIO ARCE | ADDRESS ON FILE |
| ROSA CANTERO OLMO | ADDRESS ON FILE |
| ROSA CARABALLO | ADDRESS ON FILE |
| ROSA CARABALLO BAEZ | ADDRESS ON FILE |
| ROSA CARABALLO BAEZ | ADDRESS ON FILE |
| ROSA CARABALLO MARTINEZ | ADDRESS ON FILE |
| ROSA CARAZO PAGAN | ADDRESS ON FILE |
| ROSA CARDONA ALERS | ADDRESS ON FILE |
| ROSA CARDONA CARDONA | ADDRESS ON FILE |
| ROSA CARDONA CARDONA | ADDRESS ON FILE |
| ROSA CARDONA SERRANO | ADDRESS ON FILE |
| ROSA CARLO RIVERA | ADDRESS ON FILE |
| ROSA CARLO RIVERA | ADDRESS ON FILE |
| ROSA CARMONA RIVERA | ADDRESS ON FILE |
| ROSA CARMONA RIVERA | ADDRESS ON FILE |
| ROSA CARMONA RIVERA | ADDRESS ON FILE |
| ROSA CARMONA RIVERA | ADDRESS ON FILE |
| ROSA CARMONA RIVERA | ADDRESS ON FILE |
| ROSA CARO CARO | ADDRESS ON FILE |
| ROSA CARO CARO | ADDRESS ON FILE |
| ROSA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| ROSA CARRASQUILLO REYES | ADDRESS ON FILE |
| ROSA CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| ROSA CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| ROSA CARRION DONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSA CARRION INFANTE | ADDRESS ON FILE |
| ROSA CARRION RIVERA | ADDRESS ON FILE |
| ROSA CARRION RIVERA | ADDRESS ON FILE |
| ROSA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| ROSA CASELLAS AHEDO | ADDRESS ON FILE |
| ROSA CASIANO GARCIA | ADDRESS ON FILE |
| ROSA CASIANO LOPEZ | ADDRESS ON FILE |
| ROSA CASILLAS ROSARIO | ADDRESS ON FILE |
| ROSA CASTELLANO ROSARIO | ADDRESS ON FILE |
| ROSA CASTILLO SUERO | ADDRESS ON FILE |
| ROSA CASTRO FIGUEROA | ADDRESS ON FILE |
| ROSA CASTRO PABON | ADDRESS ON FILE |
| ROSA CASTRO RIVAS | ADDRESS ON FILE |
| ROSA CASTRO ROSARIO | ADDRESS ON FILE |
| ROSA CEBALLOS MARTINEZ | ADDRESS ON FILE |
| ROSA CHAPARRO PEREZ | ADDRESS ON FILE |
| ROSA CHERENA MORALES | ADDRESS ON FILE |
| ROSA CHEVERE RIVERA | ADDRESS ON FILE |
| ROSA CINTRON | ADDRESS ON FILE |
| ROSA CINTRON | ADDRESS ON FILE |
| ROSA CINTRON CORDERO | ADDRESS ON FILE |
| ROSA CINTRON ILEANA | ADDRESS ON FILE |
| ROSA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ROSA CIRINO RIVERA | ADDRESS ON FILE |
| ROSA CLEMENTE ACEVEDO | ADDRESS ON FILE |
| ROSA CLEMENTE CRUZ | ADDRESS ON FILE |
| ROSA CLEMENTE CRUZ | ADDRESS ON FILE |
| ROSA CLEMENTE CRUZ | ADDRESS ON FILE |
| ROSA COLLAZO AYALA | ADDRESS ON FILE |
| ROSA COLLAZO NATAL | ADDRESS ON FILE |
| ROSA COLLAZO RIVERA | ADDRESS ON FILE |
| ROSA COLLAZO ROSADO | ADDRESS ON FILE |
| ROSA COLOMBA LOZADA | ADDRESS ON FILE |
| ROSA COLON | ADDRESS ON FILE |
| ROSA COLON ANDUJAR | ADDRESS ON FILE |
| ROSA COLON ARRUFAT | ADDRESS ON FILE |
| ROSA COLON BONILLA | ADDRESS ON FILE |
| ROSA COLON CARTAGENA | ADDRESS ON FILE |
| ROSA COLON COLON | ADDRESS ON FILE |
| ROSA COLON COLON | ADDRESS ON FILE |
| ROSA COLON DIAZ | ADDRESS ON FILE |
| ROSA COLON MATEO | ADDRESS ON FILE |
| ROSA COLON PANTOJA | ADDRESS ON FILE |
| ROSA COLON QUIRINDONGO | ADDRESS ON FILE |
| ROSA COLON QUIRINDONGO | ADDRESS ON FILE |
| ROSA COLON RIVERA | ADDRESS ON FILE |
| ROSA COLON RODRIGUEZ | ADDRESS ON FILE |
| ROSA COLON SALGADO | ADDRESS ON FILE |
| ROSA COLON SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA COLON TORRES | ADDRESS ON FILE |
| ROSA COLON TORRES | ADDRESS ON FILE |
| ROSA COLON TORRES | ADDRESS ON FILE |
| ROSA COLON VELAZQUEZ | ADDRESS ON FILE |
| ROSA CONCEPCION CANALES | ADDRESS ON FILE |
| ROSA CORALES CRUZ | ADDRESS ON FILE |
| ROSA CORALES CRUZ | ADDRESS ON FILE |
| ROSA CORDERO GONZALEZ | ADDRESS ON FILE |
| ROSA CORDERO MARTINEZ | ADDRESS ON FILE |
| ROSA CORREA AGUILAR | ADDRESS ON FILE |
| ROSA CORREA ORTIZ | ADDRESS ON FILE |
| ROSA CORREA ORTIZ | ADDRESS ON FILE |
| ROSA CORREA ORTIZ | ADDRESS ON FILE |
| ROSA CORREA SOTOMAYOR | ADDRESS ON FILE |
| ROSA CORTES CARRION | ADDRESS ON FILE |
| ROSA CORTES CARRION | ADDRESS ON FILE |
| ROSA CORTES RIVERA | ADDRESS ON FILE |
| ROSA CORTIJO VILLEGAS | ADDRESS ON FILE |
| ROSA COSME CALDERON | ADDRESS ON FILE |
| ROSA COSME VAZQUEZ | ADDRESS ON FILE |
| ROSA COSTAS CRUZ | ADDRESS ON FILE |
| ROSA COTAL RODRIGUEZ | ADDRESS ON FILE |
| ROSA COTTE BAEZ | ADDRESS ON FILE |
| ROSA COTTO CRUZ | ADDRESS ON FILE |
| ROSA COTTO DELGADO | ADDRESS ON FILE |
| ROSA COTTO MERCED | ADDRESS ON FILE |
| ROSA COTTO SANCHEZ | ADDRESS ON FILE |
| ROSA COTTO SANCHEZ | ADDRESS ON FILE |
| ROSA COTTO SANCHEZ | ADDRESS ON FILE |
| ROSA COURET VELAZQUEZ | ADDRESS ON FILE |
| ROSA CRESPO MERCADO | ADDRESS ON FILE |
| ROSA CRESPO MERCADO | ADDRESS ON FILE |
| ROSA CRESPO ROSARIO | ADDRESS ON FILE |
| ROSA CRESPO SANCHEZ | ADDRESS ON FILE |
| ROSA CRESPO SOTO | ADDRESS ON FILE |
| ROSA CRUZ ALVAREZ | ADDRESS ON FILE |
| ROSA CRUZ CARTAGENA | ADDRESS ON FILE |
| ROSA CRUZ CORUJO | ADDRESS ON FILE |
| ROSA CRUZ CRUZ | ADDRESS ON FILE |
| ROSA CRUZ DIAZ | ADDRESS ON FILE |
| ROSA CRUZ GARAY | ADDRESS ON FILE |
| ROSA CRUZ GARCIA | ADDRESS ON FILE |
| ROSA CRUZ ISAAC | ADDRESS ON FILE |
| ROSA CRUZ ISAAC | ADDRESS ON FILE |
| ROSA CRUZ LOZADA | ADDRESS ON FILE |
| ROSA CRUZ MARTINEZ | ADDRESS ON FILE |
| ROSA CRUZ MARTINEZ | ADDRESS ON FILE |
| ROSA CRUZ MARTINEZ | ADDRESS ON FILE |
| ROSA CRUZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA CRUZ MORALES | ADDRESS ON FILE |
| ROSA CRUZ MORALES | ADDRESS ON FILE |
| ROSA CRUZ MORALES | ADDRESS ON FILE |
| ROSA CRUZ MORALES | ADDRESS ON FILE |
| ROSA CRUZ MORALES | ADDRESS ON FILE |
| ROSA CRUZ NIEVES | ADDRESS ON FILE |
| ROSA CRUZ NIEVES | ADDRESS ON FILE |
| ROSA CRUZ NIEVES | ADDRESS ON FILE |
| ROSA CRUZ RESTO | ADDRESS ON FILE |
| ROSA CRUZ RIVERA | ADDRESS ON FILE |
| ROSA CRUZ RIVERA | ADDRESS ON FILE |
| ROSA CRUZ RIVERA | ADDRESS ON FILE |
| ROSA CRUZ RIVERA | ADDRESS ON FILE |
| ROSA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA CRUZ TORRES | ADDRESS ON FILE |
| ROSA CRUZ TOUCET | ADDRESS ON FILE |
| ROSA CRUZ VILLANUEVA | ADDRESS ON FILE |
| ROSA CRUZ VILLANUEVA | ADDRESS ON FILE |
| ROSA CUADRA LEBRON | ADDRESS ON FILE |
| ROSA CUADRADO REYES | ADDRESS ON FILE |
| ROSA CUBERO ARCE | ADDRESS ON FILE |
| ROSA CUBERO ARCE | ADDRESS ON FILE |
| ROSA CUEVAS | ADDRESS ON FILE |
| ROSA CUEVAS HERMIDA | ADDRESS ON FILE |
| ROSA CUEVAS LOPEZ | ADDRESS ON FILE |
| ROSA CURET COLLAZO | ADDRESS ON FILE |
| ROSA D ALEJANDRO ORTEGA | ADDRESS ON FILE |
| ROSA D AROCHO RODRIGUEZ | ADDRESS ON FILE |
| ROSA D FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROSA D GONZALEZ GARCIA | ADDRESS ON FILE |
| ROSA D GUERRERO LOPEZ | ADDRESS ON FILE |
| ROSA D IRIZARRY CRUZ | ADDRESS ON FILE |
| ROSA D IRIZARRY RIVERA | ADDRESS ON FILE |
| ROSA D LUCIANO MORALES | ADDRESS ON FILE |
| ROSA D LUCIANO MORALES | ADDRESS ON FILE |
| ROSA D MATOS CALDERON | ADDRESS ON FILE |
| ROSA D MEJIAS MARIN | ADDRESS ON FILE |
| ROSA D MELENDEZ MORALES | ADDRESS ON FILE |
| ROSA D NIEVES FIGUEROA | ADDRESS ON FILE |
| ROSA D OTERO MALAVE | ADDRESS ON FILE |
| ROSA D REYES COLON | ADDRESS ON FILE |
| ROSA D RIVERA TORRES | ADDRESS ON FILE |
| ROSA D RIVERA TORRES | ADDRESS ON FILE |
| ROSA D ROSARIO LUNA | ADDRESS ON FILE |
| ROSA D SANTIAGO ROMAN | ADDRESS ON FILE |
| ROSA D TORRES LUGO | ADDRESS ON FILE |
| ROSA D VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ROSA DE JESUS MENDEZ | ADDRESS ON FILE |
| ROSA DE JESUS MENDEZ | ADDRESS ON FILE |
| ROSA DE JESUS RIOS | ADDRESS ON FILE |
| ROSA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ROSA DE LA ROSA SANCHEZ | ADDRESS ON FILE |
| ROSA DE LA TORRE MARRERO | ADDRESS ON FILE |
| ROSA DE LA TORRE MARRERO | ADDRESS ON FILE |
| ROSA DE LOS MUJICA MUJICA | ADDRESS ON FILE |
| ROSA DEL C DIAZ MARTINEZ | ADDRESS ON FILE |
| ROSA DEL C MEDINA DURAN | ADDRESS ON FILE |
| ROSA DEL RIO MALDONADO | ADDRESS ON FILE |
| ROSA DEL RIO MALDONADO | ADDRESS ON FILE |
| ROSA DEL RIO MALDONADO | ADDRESS ON FILE |
| ROSA DEL VALLE | ADDRESS ON FILE |
| ROSA DEL VALLE | ADDRESS ON FILE |
| ROSA DEL VALLE | ADDRESS ON FILE |
| ROSA DEL VALLE | ADDRESS ON FILE |
| ROSA DELERME IRIZARRY | ADDRESS ON FILE |
| ROSA DELGADO AYALA | ADDRESS ON FILE |
| ROSA DELGADO CORREA | ADDRESS ON FILE |
| ROSA DELGADO DELGADO | ADDRESS ON FILE |
| ROSA DELGADO DIAZ | ADDRESS ON FILE |
| ROSA DELGADO MORALES | ADDRESS ON FILE |
| ROSA DELGADO SANTANA | ADDRESS ON FILE |
| ROSA DELGADO VARGAS | ADDRESS ON FILE |
| ROSA DELIS ASMAR | ADDRESS ON FILE |
| ROSA DHYRA ARCHER MALPICA | ADDRESS ON FILE |
| ROSA DIAZ CARABALLO | ADDRESS ON FILE |
| ROSA DIAZ COLON | ADDRESS ON FILE |
| ROSA DIAZ FIGUEROA | ADDRESS ON FILE |
| ROSA DIAZ FLORES | ADDRESS ON FILE |
| ROSA DIAZ FLORES | ADDRESS ON FILE |
| ROSA DIAZ PADILLA | ADDRESS ON FILE |
| ROSA DIAZ RIVERA | ADDRESS ON FILE |
| ROSA DIAZ ROSA | ADDRESS ON FILE |
| ROSA DIAZ ROSARIO | ADDRESS ON FILE |
| ROSA DIODONET LUGO | ADDRESS ON FILE |
| ROSA DOMENA CORTES | ADDRESS ON FILE |
| ROSA DOMINGUEZ RIVERA | ADDRESS ON FILE |
| ROSA DUCLOS BURQUILLO | ADDRESS ON FILE |
| ROSA E ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ROSA E ACEVEDO PEREZ | ADDRESS ON FILE |
| ROSA E ACEVEDO REYES | ADDRESS ON FILE |
| ROSA E ACEVEDO SANTIAGO | ADDRESS ON FILE |
| ROSA E ACEVEDO SANTIAGO | ADDRESS ON FILE |
| ROSA E ADROVER SANTIAGO | ADDRESS ON FILE |
| ROSA E ALICEA SANTIAGO | ADDRESS ON FILE |
| ROSA E ALICEA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA E ALMODOVAR RUIZ | ADDRESS ON FILE |
| ROSA E ALVARADO SANTIAGO | ADDRESS ON FILE |
| ROSA E ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| ROSA E AYALA VELEZ | ADDRESS ON FILE |
| ROSA E AYALA VELEZ | ADDRESS ON FILE |
| ROSA E BARRETO COLON | ADDRESS ON FILE |
| ROSA E BENITEZ OQUENDO | ADDRESS ON FILE |
| ROSA E BRAVO RAMIREZ | ADDRESS ON FILE |
| ROSA E CABAN MENDEZ | ADDRESS ON FILE |
| ROSA E CABAN TORRES | ADDRESS ON FILE |
| ROSA E CAMACHO HIDALGO | ADDRESS ON FILE |
| ROSA E CAMARENA ROSA | ADDRESS ON FILE |
| ROSA E CAPELLAN PERALTA | ADDRESS ON FILE |
| ROSA E CARDONA GARCIA | ADDRESS ON FILE |
| ROSA E CARDONA REYES | ADDRESS ON FILE |
| ROSA E CARRASQUILLO LABOY LABOY | ADDRESS ON FILE |
| ROSA E CARRASQUILLO REYES | ADDRESS ON FILE |
| ROSA E CASIANO LOPEZ | ADDRESS ON FILE |
| ROSA E CASIANO LOPEZ | ADDRESS ON FILE |
| ROSA E CASIANO VEGA | ADDRESS ON FILE |
| ROSA E CASIANO VEGA | ADDRESS ON FILE |
| ROSA E CASTILLO FLORES | ADDRESS ON FILE |
| ROSA E CASTRO MADRID | ADDRESS ON FILE |
| ROSA E CASTROS VILCHES | ADDRESS ON FILE |
| ROSA E CLAUDIO | ADDRESS ON FILE |
| ROSA E COLON BEVERAGGI | ADDRESS ON FILE |
| ROSA E COLON COLON | ADDRESS ON FILE |
| ROSA E CONCEPCION FLORES | ADDRESS ON FILE |
| ROSA E CONCEPCION GARCIA | ADDRESS ON FILE |
| ROSA E CRUZ AYALA | ADDRESS ON FILE |
| ROSA E CRUZ CEDENO | ADDRESS ON FILE |
| ROSA E CRUZ MORALES | ADDRESS ON FILE |
| ROSA E CRUZ RAMOS | ADDRESS ON FILE |
| ROSA E CRUZ SERRANO | ADDRESS ON FILE |
| ROSA E DAVILA FERNANDEZ | ADDRESS ON FILE |
| ROSA E DE JESUS GONZALEZ | ADDRESS ON FILE |
| ROSA E DE LEON VILLEGAS | ADDRESS ON FILE |
| ROSA E DEL POZO SEGUI | ADDRESS ON FILE |
| ROSA E DEL VALLE | ADDRESS ON FILE |
| ROSA E DIAZ ACOSTA | ADDRESS ON FILE |
| ROSA E DIAZ CABRERA | ADDRESS ON FILE |
| ROSA E DIAZ DE ARROYO | ADDRESS ON FILE |
| ROSA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA E DIAZ TORRES | ADDRESS ON FILE |
| ROSA E DIAZ VIERA | ADDRESS ON FILE |
| ROSA E E BURGOS MARTINEZ | ADDRESS ON FILE |
| ROSA E E CURETTY GONZALEZ | ADDRESS ON FILE |
| ROSA E E DEL VALLE | ADDRESS ON FILE |
| ROSA E E FERRER ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA E E GUERRERO ESPINOSA | ADDRESS ON FILE |
| ROSA E E LOPEZ EMMANUELLI | ADDRESS ON FILE |
| ROSA E E MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSA E E MOLINA MALDONADO | ADDRESS ON FILE |
| ROSA E E MOLINA MALDONADO | ADDRESS ON FILE |
| ROSA E E RUIZ CARRION | ADDRESS ON FILE |
| ROSA E E TORRES SIERRA | ADDRESS ON FILE |
| ROSA E E TORRES SIERRA | ADDRESS ON FILE |
| ROSA E ECHEVARIA RIVERA | ADDRESS ON FILE |
| ROSA E ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| ROSA E ESCALERA MALAVE | ADDRESS ON FILE |
| ROSA E ESPINET ROSADO | ADDRESS ON FILE |
| ROSA E ESPINET ROSADO | ADDRESS ON FILE |
| ROSA E ESPINOSA CORALES | ADDRESS ON FILE |
| ROSA E FELICIANO | ADDRESS ON FILE |
| ROSA E FIGUEROA JIMENEZ | ADDRESS ON FILE |
| ROSA E FIGUEROA RIVERA | ADDRESS ON FILE |
| ROSA E FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ROSA E FIGUEROA TORRES | ADDRESS ON FILE |
| ROSA E FIGUEROA VEGA | ADDRESS ON FILE |
| ROSA E FLORES CLEMENTE | ADDRESS ON FILE |
| ROSA E FLORES DEL TORO | ADDRESS ON FILE |
| ROSA E GARCIA CINTRON | ADDRESS ON FILE |
| ROSA E GARCIA MARRERO | ADDRESS ON FILE |
| ROSA E GARCIA MIRANDA | ADDRESS ON FILE |
| ROSA E GASTON ORTIZ | ADDRESS ON FILE |
| ROSA E GOMEZ MUNIZ | ADDRESS ON FILE |
| ROSA E GONZALEZ CORREA | ADDRESS ON FILE |
| ROSA E GONZALEZ CORREA | ADDRESS ON FILE |
| ROSA E GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSA E GUERRA RIVERA | ADDRESS ON FILE |
| ROSA E GUTIERREZ | ADDRESS ON FILE |
| ROSA E HERNANDEZ BORDADO | ADDRESS ON FILE |
| ROSA E HERNANDEZ ROLDAN | ADDRESS ON FILE |
| ROSA E HERNANDEZ ROLDAN | ADDRESS ON FILE |
| ROSA E HERNANDEZ RONDON | ADDRESS ON FILE |
| ROSA E HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| ROSA E IGLESIAS SUAREZ | ADDRESS ON FILE |
| ROSA E LEBRON BERRIOS | ADDRESS ON FILE |
| ROSA E LEON MARTINEZ | ADDRESS ON FILE |
| ROSA E LIRIANO RODRIGUEZ | ADDRESS ON FILE |
| ROSA E LOZADA DE LA TORRE | ADDRESS ON FILE |
| ROSA E MAGE COLON | ADDRESS ON FILE |
| ROSA E MALDONADO RUIZ | ADDRESS ON FILE |
| ROSA E MALDONADO RUIZ | ADDRESS ON FILE |
| ROSA E MARRERO VIGO | ADDRESS ON FILE |
| ROSA E MARTINEZ TORRES | ADDRESS ON FILE |
| ROSA E MEDINA OTERO | ADDRESS ON FILE |
| ROSA E MELENDEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA E MELENDEZ LOPEZ | ADDRESS ON FILE |
| ROSA E MERCADO VEGA | ADDRESS ON FILE |
| ROSA E MONTALVO GORDILS | ADDRESS ON FILE |
| ROSA E MOREIRA RIVERA | ADDRESS ON FILE |
| ROSA E MORO NUNEZ | ADDRESS ON FILE |
| ROSA E MUQIZ GONZALEZ | ADDRESS ON FILE |
| ROSA E NAVARRO DAVILA | ADDRESS ON FILE |
| ROSA E NAVARRO DIAZ | ADDRESS ON FILE |
| ROSA E NAZARIO LOPEZ | ADDRESS ON FILE |
| ROSA E NAZARIO SEGARRA | ADDRESS ON FILE |
| ROSA E NEGRON COLL | ADDRESS ON FILE |
| ROSA E NEGRON COLL | ADDRESS ON FILE |
| ROSA E NEGRON COLL | ADDRESS ON FILE |
| ROSA E NEGRON TORRES | ADDRESS ON FILE |
| ROSA E NIEVES VDA | ADDRESS ON FILE |
| ROSA E OLIVERAS MATTEI | ADDRESS ON FILE |
| ROSA E OLMEDO MARCIAL | ADDRESS ON FILE |
| ROSA E OLMO CUBANO | ADDRESS ON FILE |
| ROSA E OPIO PAGAN | ADDRESS ON FILE |
| ROSA E ORSINI CHEVERE | ADDRESS ON FILE |
| ROSA E ORTIZ ALMODOVAR | ADDRESS ON FILE |
| ROSA E ORTIZ MALDONADO | ADDRESS ON FILE |
| ROSA E ORTIZ MALDONADO | ADDRESS ON FILE |
| ROSA E ORTIZ TORRES | ADDRESS ON FILE |
| ROSA E OTERO PAGAN | ADDRESS ON FILE |
| ROSA E PADILLA ROSARIO | ADDRESS ON FILE |
| ROSA E PADILLA ROSARIO | ADDRESS ON FILE |
| ROSA E PAGAN VARGAS | ADDRESS ON FILE |
| ROSA E PALOU ELOSEQUI | ADDRESS ON FILE |
| ROSA E PANTOJAS VEGA | ADDRESS ON FILE |
| ROSA E PEREZ AGOSTO | ADDRESS ON FILE |
| ROSA E PEREZ GUZMAN | ADDRESS ON FILE |
| ROSA E PEREZ PEREZ | ADDRESS ON FILE |
| ROSA E PEREZ RIVERA | ADDRESS ON FILE |
| ROSA E PEREZ VALENTIN | ADDRESS ON FILE |
| ROSA E PEREZ VEGA | ADDRESS ON FILE |
| ROSA E PEREZ VEGA | ADDRESS ON FILE |
| ROSA E PEREZ VEGA | ADDRESS ON FILE |
| ROSA E PINERO RIVERA | ADDRESS ON FILE |
| ROSA E PRADO PADILLA | ADDRESS ON FILE |
| ROSA E PRINCIPE BRANDENBERGER | ADDRESS ON FILE |
| ROSA E RAMIREZ FIGUEROA | ADDRESS ON FILE |
| ROSA E RAMIREZ MIRANDA | ADDRESS ON FILE |
| ROSA E RAMOS FIGUEROA | ADDRESS ON FILE |
| ROSA E RAMOS TORRES | ADDRESS ON FILE |
| ROSA E RENTA GUTIERREZ | ADDRESS ON FILE |
| ROSA E RENTA GUTIERREZ | ADDRESS ON FILE |
| ROSA E REYES MODETT | ADDRESS ON FILE |
| ROSA E REYES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA E RIOS ORTIZ | ADDRESS ON FILE |
| ROSA E RIVERA ARCE | ADDRESS ON FILE |
| ROSA E RIVERA DE RIOS | ADDRESS ON FILE |
| ROSA E RIVERA FRANQUI | ADDRESS ON FILE |
| ROSA E RIVERA FRANQUI | ADDRESS ON FILE |
| ROSA E RIVERA NEGRON | ADDRESS ON FILE |
| ROSA E RIVERA RAMOS | ADDRESS ON FILE |
| ROSA E RIVERA ROCHE | ADDRESS ON FILE |
| ROSA E RIVERA ROCHE | ADDRESS ON FILE |
| ROSA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA E RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| ROSA E RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| ROSA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ROSA E RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROSA E RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROSA E RODRIGUEZ OLIVIERI | ADDRESS ON FILE |
| ROSA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROSA E RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ROSA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSA E ROMAN QUINTANA | ADDRESS ON FILE |
| ROSA E ROQUE NUNEZ | ADDRESS ON FILE |
| ROSA E ROSADO PEREZ | ADDRESS ON FILE |
| ROSA E ROSARIO HERNANDEZ | ADDRESS ON FILE |
| ROSA E ROSARIO PIZARRO | ADDRESS ON FILE |
| ROSA E RUIZ MENDOZA | ADDRESS ON FILE |
| ROSA E RUIZ ROMAN | ADDRESS ON FILE |
| ROSA E RUIZ VALLE | ADDRESS ON FILE |
| ROSA E RUIZ VALLE | ADDRESS ON FILE |
| ROSA E RUIZ VALLE | ADDRESS ON FILE |
| ROSA E RUIZ VALLE | ADDRESS ON FILE |
| ROSA E SANCHEZ ALVAREZ | ADDRESS ON FILE |
| ROSA E SANCHEZ LAYER | ADDRESS ON FILE |
| ROSA E SANCHEZ LAYER | ADDRESS ON FILE |
| ROSA E SANJURJO CEPEDA | ADDRESS ON FILE |
| ROSA E SANTIAGO MEDINA | ADDRESS ON FILE |
| ROSA E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROSA E SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| ROSA E SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| ROSA E SANTIAGO VEGA | ADDRESS ON FILE |
| ROSA E SANTOS OTERO | ADDRESS ON FILE |
| ROSA E SERRANO RUIZ | ADDRESS ON FILE |
| ROSA E SILVA LAUREANO | ADDRESS ON FILE |
| ROSA E SOTO CARO | ADDRESS ON FILE |
| ROSA E SOTO TORRES | ADDRESS ON FILE |
| ROSA E TAPIA FLORES | ADDRESS ON FILE |
| ROSA E TAPIA PIZARRO | ADDRESS ON FILE |
| ROSA E TAVAREZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA E TOLEDO MONTALVO | ADDRESS ON FILE |
| ROSA E TORRENS MARTINEZ | ADDRESS ON FILE |
| ROSA E TORRES FONTANES | ADDRESS ON FILE |
| ROSA E TORRES FONTANES | ADDRESS ON FILE |
| ROSA E TORRES LOPEZ | ADDRESS ON FILE |
| ROSA E TORRES LUGO | ADDRESS ON FILE |
| ROSA E TORRES RIVERA | ADDRESS ON FILE |
| ROSA E TORRES VEGA | ADDRESS ON FILE |
| ROSA E VARELA NIEVES | ADDRESS ON FILE |
| ROSA E VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ROSA E VAZQUEZ SUANEZ | ADDRESS ON FILE |
| ROSA E VEGA PEREZ | ADDRESS ON FILE |
| ROSA E VEGA TORRES | ADDRESS ON FILE |
| ROSA E VEGA VERGARA | ADDRESS ON FILE |
| ROSA E VELAZQUEZ NEGRON | ADDRESS ON FILE |
| ROSA E VELEZ LOPEZ | ADDRESS ON FILE |
| ROSA E VELEZ PADILLA | ADDRESS ON FILE |
| ROSA E VELLON MARQUEZ | ADDRESS ON FILE |
| ROSA E VILLEGAS PEREZ | ADDRESS ON FILE |
| ROSA E ZAPATA GOMEZ | ADDRESS ON FILE |
| ROSA ECARRASQUILLO OQUENDO | ADDRESS ON FILE |
| ROSA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ROSA ELIAS ROMERO | ADDRESS ON FILE |
| ROSA ENCARNACION MARIN | ADDRESS ON FILE |
| ROSA ENCHAUTEGUI MONTANEZ | ADDRESS ON FILE |
| ROSA ENGLAND SARRAGA | ADDRESS ON FILE |
| ROSA ENGLAND SARRAGA | ADDRESS ON FILE |
| ROSA ENID CINTRON ASENCIO | ADDRESS ON FILE |
| ROSA ESCALERA GUADALUPE | ADDRESS ON FILE |
| ROSA ESCOBALES RAMOS | ADDRESS ON FILE |
| ROSA ESCOBAR RODRIGUEZ | ADDRESS ON FILE |
| ROSA ESCOBAR RODRIGUEZ | ADDRESS ON FILE |
| ROSA ESCRIBANO QUILES | ADDRESS ON FILE |
| ROSA ESPADA ESPADA | ADDRESS ON FILE |
| ROSA ESPADA ESPADA | ADDRESS ON FILE |
| ROSA ESQUILIN CINTRON | ADDRESS ON FILE |
| ROSA ESTERAS GUZMAN | ADDRESS ON FILE |
| ROSA ESTERAS GUZMAN | ADDRESS ON FILE |
| ROSA ESTRADA ESCRIBANO | ADDRESS ON FILE |
| ROSA ESTRADA ESCRIBANO | ADDRESS ON FILE |
| ROSA ESTRADA ESCRIBANO | ADDRESS ON FILE |
| ROSA ESTRADA ESCRIBANO | ADDRESS ON FILE |
| ROSA ESTRELLA GUZMAN | ADDRESS ON FILE |
| ROSA ESTRELLA ROSADO | ADDRESS ON FILE |
| ROSA F CHIRINO CASTILLO | ADDRESS ON FILE |
| ROSA FANTAUZZI RAMIREZ | ADDRESS ON FILE |
| ROSA FANTAUZZI RODRIGUEZ | ADDRESS ON FILE |
| ROSA FANTAUZZI ROSADO | ADDRESS ON FILE |
| ROSA FEBLES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA FEBRES QUINONES | ADDRESS ON FILE |
| ROSA FEBRES QUINONES | ADDRESS ON FILE |
| ROSA FEBRES RODRIGUEZ | ADDRESS ON FILE |
| ROSA FEBRES RODRIGUEZ | ADDRESS ON FILE |
| ROSA FEBRES RODRIGUEZ | ADDRESS ON FILE |
| ROSA FELICIANO BITHORN | ADDRESS ON FILE |
| ROSA FELICIANO CALES | ADDRESS ON FILE |
| ROSA FELICIANO CALES | ADDRESS ON FILE |
| ROSA FELICIANO LOPEZ | ADDRESS ON FILE |
| ROSA FELICIANO NEGRON | ADDRESS ON FILE |
| ROSA FELICIANO OQUENDO | ADDRESS ON FILE |
| ROSA FELICIANO PARRILLA | ADDRESS ON FILE |
| ROSA FELIX | ADDRESS ON FILE |
| ROSA FERNANDEZ MALDONADO | ADDRESS ON FILE |
| ROSA FERNANDEZ MORA | ADDRESS ON FILE |
| ROSA FERNANDEZ OCASIO | ADDRESS ON FILE |
| ROSA FERNANDEZ OCASIO | ADDRESS ON FILE |
| ROSA FERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA FERRER NAZARIO | ADDRESS ON FILE |
| ROSA FERRER PARRILLA | ADDRESS ON FILE |
| ROSA FIGUEROA | ADDRESS ON FILE |
| ROSA FIGUEROA CANDELARIA | ADDRESS ON FILE |
| ROSA FIGUEROA CINTRON | ADDRESS ON FILE |
| ROSA FIGUEROA CINTRON | ADDRESS ON FILE |
| ROSA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ROSA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ROSA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ROSA FIGUEROA MANZANO | ADDRESS ON FILE |
| ROSA FIGUEROA MARQUEZ | ADDRESS ON FILE |
| ROSA FIGUEROA MARQUEZ | ADDRESS ON FILE |
| ROSA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| ROSA FIGUEROA PENA | ADDRESS ON FILE |
| ROSA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ROSA FIGUEROA TORRES | ADDRESS ON FILE |
| ROSA FLECHA GONZALEZ | ADDRESS ON FILE |
| ROSA FLORES ABREU | ADDRESS ON FILE |
| ROSA FLORES ALBINO | ADDRESS ON FILE |
| ROSA FLORES IRIZARRY | ADDRESS ON FILE |
| ROSA FLORES LUCIANO | ADDRESS ON FILE |
| ROSA FLORES MENDOZA | ADDRESS ON FILE |
| ROSA FLORES ORTIZ | ADDRESS ON FILE |
| ROSA FLORES PAGAN | ADDRESS ON FILE |
| ROSA FLORES RIVERA | ADDRESS ON FILE |
| ROSA FLORES SEDA | ADDRESS ON FILE |
| ROSA FLORES SOSA | ADDRESS ON FILE |
| ROSA FONSECA PACHECO | ADDRESS ON FILE |
| ROSA FORNES RODRIGUEZ | ADDRESS ON FILE |
| ROSA FRANCO MARTINEZ | ADDRESS ON FILE |
| ROSA FRANCO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA FRANK RAMIREZ | ADDRESS ON FILE |
| ROSA FRED ROSADO | ADDRESS ON FILE |
| ROSA FRES MATOS | ADDRESS ON FILE |
| ROSA FRESSE RODRIGUEZ | ADDRESS ON FILE |
| ROSA FRIAS LOPEZ | ADDRESS ON FILE |
| ROSA FUENTES BERRIOS | ADDRESS ON FILE |
| ROSA FUENTES OYOLA | ADDRESS ON FILE |
| ROSA G IRIZARRY VIZCARROND | ADDRESS ON FILE |
| ROSA G IRIZARRY VIZCARRONDO | ADDRESS ON FILE |
| ROSA G MOLINA GONZALEZ | ADDRESS ON FILE |
| ROSA G PEREZ LACEN | ADDRESS ON FILE |
| ROSA G TORRES ORTIZ | ADDRESS ON FILE |
| ROSA GALINDEZ ALVAREZ | ADDRESS ON FILE |
| ROSA GALINDEZ ALVAREZ | ADDRESS ON FILE |
| ROSA GALINDEZ ALVAREZ | ADDRESS ON FILE |
| ROSA GARCIA | ADDRESS ON FILE |
| ROSA GARCIA | ADDRESS ON FILE |
| ROSA GARCIA ADRIAN | ADDRESS ON FILE |
| ROSA GARCIA AGUAYO | ADDRESS ON FILE |
| ROSA GARCIA CASTRO | ADDRESS ON FILE |
| ROSA GARCIA CINTRON | ADDRESS ON FILE |
| ROSA GARCIA DAVILA | ADDRESS ON FILE |
| ROSA GARCIA DAVILA | ADDRESS ON FILE |
| ROSA GARCIA ENCARNACION | ADDRESS ON FILE |
| ROSA GARCIA FIGUEROA | ADDRESS ON FILE |
| ROSA GARCIA FLORES | ADDRESS ON FILE |
| ROSA GARCIA FLORES | ADDRESS ON FILE |
| ROSA GARCIA GONZALEZ | ADDRESS ON FILE |
| ROSA GARCIA GONZALEZ | ADDRESS ON FILE |
| ROSA GARCIA GUADALUPE | ADDRESS ON FILE |
| ROSA GARCIA MARTINEZ | ADDRESS ON FILE |
| ROSA GARCIA MARTINEZ | ADDRESS ON FILE |
| ROSA GARCIA MARTINEZ | ADDRESS ON FILE |
| ROSA GARCIA ORTIZ | ADDRESS ON FILE |
| ROSA GARCIA OTERO | ADDRESS ON FILE |
| ROSA GARCIA PAGAN | ADDRESS ON FILE |
| ROSA GARCIA PANTOJAS | ADDRESS ON FILE |
| ROSA GARCIA PRADO | ADDRESS ON FILE |
| ROSA GARCIA RIVERA | ADDRESS ON FILE |
| ROSA GARCIA RIVERA | ADDRESS ON FILE |
| ROSA GARCIA RIVERA | ADDRESS ON FILE |
| ROSA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROSA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROSA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROSA GAUD CARABALLO | ADDRESS ON FILE |
| ROSA GAUTIER VEGA | ADDRESS ON FILE |
| ROSA GERENA JIRAU | ADDRESS ON FILE |
| ROSA GHIGLIOTTY LINARES | ADDRESS ON FILE |
| ROSA GLASS NICOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA GOMEZ COLON | ADDRESS ON FILE |
| ROSA GOMEZ MONTAEZ | ADDRESS ON FILE |
| ROSA GOMEZ RAMOS | ADDRESS ON FILE |
| ROSA GOMEZ RAMOS | ADDRESS ON FILE |
| ROSA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA GOMEZ SANTANA | ADDRESS ON FILE |
| ROSA GONZALEZ | ADDRESS ON FILE |
| ROSA GONZALEZ | ADDRESS ON FILE |
| ROSA GONZALEZ BADILLO | ADDRESS ON FILE |
| ROSA GONZALEZ BAEZ | ADDRESS ON FILE |
| ROSA GONZALEZ BENITEZ | ADDRESS ON FILE |
| ROSA GONZALEZ BENITEZ | ADDRESS ON FILE |
| ROSA GONZALEZ BREBAN | ADDRESS ON FILE |
| ROSA GONZALEZ CASTRO | ADDRESS ON FILE |
| ROSA GONZALEZ CHAEZ | ADDRESS ON FILE |
| ROSA GONZALEZ COTTO | ADDRESS ON FILE |
| ROSA GONZALEZ CRUZ | ADDRESS ON FILE |
| ROSA GONZALEZ ESCRIBANO | ADDRESS ON FILE |
| ROSA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSA GONZALEZ GRACIA | ADDRESS ON FILE |
| ROSA GONZALEZ GRACIA | ADDRESS ON FILE |
| ROSA GONZALEZ GRACIA | ADDRESS ON FILE |
| ROSA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ROSA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ROSA GONZALEZ LUGO | ADDRESS ON FILE |
| ROSA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ROSA GONZALEZ MIRANDA | ADDRESS ON FILE |
| ROSA GONZALEZ NAVARRO | ADDRESS ON FILE |
| ROSA GONZALEZ PAULINO | ADDRESS ON FILE |
| ROSA GONZALEZ PEREZ | ADDRESS ON FILE |
| ROSA GONZALEZ RAMOS | ADDRESS ON FILE |
| ROSA GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSA GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSA GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSA GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSA GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSA GONZALEZ ROSA | ADDRESS ON FILE |
| ROSA GONZALEZ RUIZ | ADDRESS ON FILE |
| ROSA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ROSA GORDIAN RENTAS | ADDRESS ON FILE |
| ROSA GREEN SANTIAGO | ADDRESS ON FILE |
| ROSA GUALDARRAMA CRUZ | ADDRESS ON FILE |
| ROSA GUERRA FERNANDEZ | ADDRESS ON FILE |
| ROSA GUERRA MARCANO | ADDRESS ON FILE |
| ROSA GUTIERREZ SERRANO | ADDRESS ON FILE |
| ROSA GUZMAN DEL | ADDRESS ON FILE |
| ROSA GUZMAN FELICIANO | ADDRESS ON FILE |
| ROSA GUZMAN GONZALEZ | ADDRESS ON FILE |
| ROSA GUZMAN GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA GUZMAN IVETTE | ADDRESS ON FILE |
| ROSA GUZMAN RESTO | ADDRESS ON FILE |
| ROSA GUZMAN ROMAN | ADDRESS ON FILE |
| ROSA GUZMAN ROMERO | ADDRESS ON FILE |
| ROSA GUZMAN ROMERO | ADDRESS ON FILE |
| ROSA H AGUILAR BAEZ | ADDRESS ON FILE |
| ROSA H ALICEA RIVERA | ADDRESS ON FILE |
| ROSA H BOSQUE BARRETO | ADDRESS ON FILE |
| ROSA H CARRERO TRUJILLO | ADDRESS ON FILE |
| ROSA H COLLAZO ROBLEDO | ADDRESS ON FILE |
| ROSA H COLON PACHECO | ADDRESS ON FILE |
| ROSA H CONCEPCION TOLENTINO | ADDRESS ON FILE |
| ROSA H DE JESUS RIVERA | ADDRESS ON FILE |
| ROSA H DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ROSA H DELGADO RUIZ | ADDRESS ON FILE |
| ROSA H DIAZ VAZQUEZ | ADDRESS ON FILE |
| ROSA H FLORES MELENDEZ | ADDRESS ON FILE |
| ROSA H GOMEZ DIAZ | ADDRESS ON FILE |
| ROSA H GOMEZ DIAZ | ADDRESS ON FILE |
| ROSA H GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA H GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA H GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA H GONZALEZ HERPIN | ADDRESS ON FILE |
| ROSA H GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA H GONZALEZ ROMAN | ADDRESS ON FILE |
| ROSA H H COLON RODRIGUEZ | ADDRESS ON FILE |
| ROSA H HERNANDEZ RUIZ | ADDRESS ON FILE |
| ROSA H MARTINEZ CAMACHO | ADDRESS ON FILE |
| ROSA H MARTINEZ PEREZ | ADDRESS ON FILE |
| ROSA H MEDINA REYES | ADDRESS ON FILE |
| ROSA H MIRANDA VALENTIN | ADDRESS ON FILE |
| ROSA H MONTES MORALES | ADDRESS ON FILE |
| ROSA H OCASIO | ADDRESS ON FILE |
| ROSA H OFARRIL MORALES | ADDRESS ON FILE |
| ROSA H ORTIZ RIVERA | ADDRESS ON FILE |
| ROSA H ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ROSA H PAGAN ORTIZ | ADDRESS ON FILE |
| ROSA H PEREZ MORENO | ADDRESS ON FILE |
| ROSA H PEREZ PEREZ | ADDRESS ON FILE |
| ROSA H QUINTANA GUZMAN | ADDRESS ON FILE |
| ROSA H REYES ROSA | ADDRESS ON FILE |
| ROSA H RIVERA ALFALLA | ADDRESS ON FILE |
| ROSA H RIVERA CEPEDA | ADDRESS ON FILE |
| ROSA H RIVERA CRUZ | ADDRESS ON FILE |
| ROSA H RIVERA ROSADO | ADDRESS ON FILE |
| ROSA H RIVERA ROSADO | ADDRESS ON FILE |
| ROSA H RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA H RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA H ROMAN DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA H SILVA VELEZ | ADDRESS ON FILE |
| ROSA H TORMES ORTIZ | ADDRESS ON FILE |
| ROSA H VICENTE LOPEZ | ADDRESS ON FILE |
| ROSA H VICENTE LOPEZ | ADDRESS ON FILE |
| ROSA H VILLEGAS ORTIZ | ADDRESS ON FILE |
| ROSA H VILLEGAS TORRES | ADDRESS ON FILE |
| ROSA HERNADEZ CASILLAS | ADDRESS ON FILE |
| ROSA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| ROSA HERNANDEZ CARDONA | ADDRESS ON FILE |
| ROSA HERNANDEZ CINTRON | ADDRESS ON FILE |
| ROSA HERNANDEZ CORCHADO | ADDRESS ON FILE |
| ROSA HERNANDEZ CRUZ | ADDRESS ON FILE |
| ROSA HERNANDEZ DIAZ | ADDRESS ON FILE |
| ROSA HERNANDEZ DIAZ | ADDRESS ON FILE |
| ROSA HERNANDEZ GARCIA | ADDRESS ON FILE |
| ROSA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROSA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ROSA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ROSA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ROSA HERNANDEZ MONTERO | ADDRESS ON FILE |
| ROSA HERNANDEZ MUNOZ | ADDRESS ON FILE |
| ROSA HERNANDEZ PABON | ADDRESS ON FILE |
| ROSA HERNANDEZ PABON | ADDRESS ON FILE |
| ROSA HERNANDEZ RAMOS | ADDRESS ON FILE |
| ROSA HERNANDEZ RAMOS | ADDRESS ON FILE |
| ROSA HERNANDEZ RAMOS | ADDRESS ON FILE |
| ROSA HERNANDEZ ROSADO | ADDRESS ON FILE |
| ROSA HERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA HERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA HERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA HUERTAS GONZALEZ | ADDRESS ON FILE |
| ROSA I ABREU FIGUEROA | ADDRESS ON FILE |
| ROSA I ACEVEDO MEDINA | ADDRESS ON FILE |
| ROSA I ACEVEDO MEDINA | ADDRESS ON FILE |
| ROSA I ACEVEDO MEDINA | ADDRESS ON FILE |
| ROSA I ALEJANDRINO GUZMAN | ADDRESS ON FILE |
| ROSA I ALTRECHE LASALLE | ADDRESS ON FILE |
| ROSA I ANES JIMENEZ | ADDRESS ON FILE |
| ROSA I ARROYO VELAZQUEZ | ADDRESS ON FILE |
| ROSA I AVILES APONTE | ADDRESS ON FILE |
| ROSA I AYALA AYALA | ADDRESS ON FILE |
| ROSA I AYALA CANALES | ADDRESS ON FILE |
| ROSA I AYALA FELICIANO | ADDRESS ON FILE |
| ROSA I AYALA GARCIA | ADDRESS ON FILE |
| ROSA I AYUSO GARCIA | ADDRESS ON FILE |
| ROSA I BARRETO DIAZ | ADDRESS ON FILE |
| ROSA I BERMUDEZ SOLER | ADDRESS ON FILE |
| ROSA I BRACERO MARCANO | ADDRESS ON FILE |
| ROSA I BUSO CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA I CABAN BONET | ADDRESS ON FILE |
| ROSA I CABAN BONET | ADDRESS ON FILE |
| ROSA I CABELLO PEREZ | ADDRESS ON FILE |
| ROSA I CAMACHO MELENDEZ | ADDRESS ON FILE |
| ROSA I CAMACHO RAMOS | ADDRESS ON FILE |
| ROSA I CAMACHO RAMOS | ADDRESS ON FILE |
| ROSA I CANDELARIO RUPERTO | ADDRESS ON FILE |
| ROSA I CANDELARIO RUPERTO | ADDRESS ON FILE |
| ROSA I CANINO LOPEZ | ADDRESS ON FILE |
| ROSA I CARDONA CALBAN | ADDRESS ON FILE |
| ROSA I CARDONA CALBAN | ADDRESS ON FILE |
| ROSA I CARDONA CALBAN | ADDRESS ON FILE |
| ROSA I CARDONA CALBAN | ADDRESS ON FILE |
| ROSA I CARDONA SERRANO | ADDRESS ON FILE |
| ROSA I CASTILLO BERDECIA | ADDRESS ON FILE |
| ROSA I CASTRO RIVERA | ADDRESS ON FILE |
| ROSA I CATALA FIGUEROA | ADDRESS ON FILE |
| ROSA I CEPEDA OSORIO | ADDRESS ON FILE |
| ROSA I CHACON RIVERA | ADDRESS ON FILE |
| ROSA I CINTRON ROSADO | ADDRESS ON FILE |
| ROSA I CINTRON SOUNDER | ADDRESS ON FILE |
| ROSA I COLLAZO ORSINI | ADDRESS ON FILE |
| ROSA I COLLAZO ORSINI | ADDRESS ON FILE |
| ROSA I COLLAZO ORSINI | ADDRESS ON FILE |
| ROSA I COLON ABREU | ADDRESS ON FILE |
| ROSA I COLON ABREU | ADDRESS ON FILE |
| ROSA I COLON LABOY | ADDRESS ON FILE |
| ROSA I COLON MONTANEZ | ADDRESS ON FILE |
| ROSA I COLON TORRES | ADDRESS ON FILE |
| ROSA I CORDERO ROBLES | ADDRESS ON FILE |
| ROSA I CRUZ CORE | ADDRESS ON FILE |
| ROSA I CRUZ GARCIA | ADDRESS ON FILE |
| ROSA I CRUZ GARCIA | ADDRESS ON FILE |
| ROSA I CRUZ MEDINA | ADDRESS ON FILE |
| ROSA I CRUZ RIVERA | ADDRESS ON FILE |
| ROSA I CRUZ SANTOS | ADDRESS ON FILE |
| ROSA I CUEVAS RUIZ | ADDRESS ON FILE |
| ROSA I DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ROSA I DE LEON ROSADO | ADDRESS ON FILE |
| ROSA I DEL TORO CASAS | ADDRESS ON FILE |
| ROSA I DIAZ DE JESUS | ADDRESS ON FILE |
| ROSA I DIAZ DE JESUS | ADDRESS ON FILE |
| ROSA I DIAZ GONZALEZ | ADDRESS ON FILE |
| ROSA I DIAZ GONZALEZ | ADDRESS ON FILE |
| ROSA I DIAZ MORALES | ADDRESS ON FILE |
| ROSA I DIAZ SALGADO | ADDRESS ON FILE |
| ROSA I DIAZ SALGADO | ADDRESS ON FILE |
| ROSA I ELIAS GARCIA | ADDRESS ON FILE |
| ROSA I FALCON DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA I FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA I FERRER REYES | ADDRESS ON FILE |
| ROSA I FIGUEROA ALVARADO | ADDRESS ON FILE |
| ROSA I FIGUEROA LUGO | ADDRESS ON FILE |
| ROSA I FIGUEROA VARGAS | ADDRESS ON FILE |
| ROSA I FLORES CRUZ | ADDRESS ON FILE |
| ROSA I FLORES MELENDEZ | ADDRESS ON FILE |
| ROSA I FLORES MUNOZ | ADDRESS ON FILE |
| ROSA I GALARZA RIVERA | ADDRESS ON FILE |
| ROSA I GALARZA RIVERA | ADDRESS ON FILE |
| ROSA I GALARZA RIVERA | ADDRESS ON FILE |
| ROSA I GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ROSA I GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| ROSA I GONZALEZ VILLEGAS | ADDRESS ON FILE |
| ROSA I GUERRA MARCANO | ADDRESS ON FILE |
| ROSA I GUEVARA TRINIDAD | ADDRESS ON FILE |
| ROSA I GUZMAN GONZALEZ | ADDRESS ON FILE |
| ROSA I GUZMAN TRINIDAD | ADDRESS ON FILE |
| ROSA I HERNANDEZ NUNEZ | ADDRESS ON FILE |
| ROSA I HERNANDEZ NUNEZ | ADDRESS ON FILE |
| ROSA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA I I ALVAREZ FIGUEROA | ADDRESS ON FILE |
| ROSA I I CANALS BERRIOS | ADDRESS ON FILE |
| ROSA I I CARRASCO FLORES | ADDRESS ON FILE |
| ROSA I I CRUZ MARTINEZ | ADDRESS ON FILE |
| ROSA I I GARCIA VALENTIN | ADDRESS ON FILE |
| ROSA I I GONZALEZ MERCADO | ADDRESS ON FILE |
| ROSA I I GONZALEZ TIRADO | ADDRESS ON FILE |
| ROSA I I IRIZARRY RULLAN | ADDRESS ON FILE |
| ROSA I I MIRANDA GONZALEZ | ADDRESS ON FILE |
| ROSA I I MONTALVO ORTEGA | ADDRESS ON FILE |
| ROSA I I MONTANEZ CRUZ | ADDRESS ON FILE |
| ROSA I I ORTEGA TORRES | ADDRESS ON FILE |
| ROSA I I PEREZ PEREZ | ADDRESS ON FILE |
| ROSA I I ROSARIO CEPEDA | ADDRESS ON FILE |
| ROSA I I ROSARIO CEPEDA | ADDRESS ON FILE |
| ROSA I I SOLIS RIOS | ADDRESS ON FILE |
| ROSA I I SOTO GONZALEZ | ADDRESS ON FILE |
| ROSA I I VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA I JIMENEZ ORTIZ | ADDRESS ON FILE |
| ROSA I JIMENEZ ORTIZ | ADDRESS ON FILE |
| ROSA I LABOY SANTIAGO | ADDRESS ON FILE |
| ROSA I LACOT COLON | ADDRESS ON FILE |
| ROSA I LEON ROSADO | ADDRESS ON FILE |
| ROSA I LLANOS GUY | ADDRESS ON FILE |
| ROSA I LOPEZ DEL VALLE | ADDRESS ON FILE |
| ROSA I LOPEZ FIGUEROA | ADDRESS ON FILE |
| ROSA I LOZADA GARCIA | ADDRESS ON FILE |
| ROSA I LOZADA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA I LOZADA GARCIA | ADDRESS ON FILE |
| ROSA I MALDONADO ZAYAS | ADDRESS ON FILE |
| ROSA I MARRERO ARROYO | ADDRESS ON FILE |
| ROSA I MARRERO GUERRIOS | ADDRESS ON FILE |
| ROSA I MARRERO GUERRIOS | ADDRESS ON FILE |
| ROSA I MARRERO GUERRIOS | ADDRESS ON FILE |
| ROSA I MATOS LOPEZ | ADDRESS ON FILE |
| ROSA I MATOS LOPEZ | ADDRESS ON FILE |
| ROSA I MAYMI EMILIAN | ADDRESS ON FILE |
| ROSA I MEJIAS DIAZ | ADDRESS ON FILE |
| ROSA I MELENDEZ REYES | ADDRESS ON FILE |
| ROSA I MENDEZ CRESPO | ADDRESS ON FILE |
| ROSA I MENDEZ ELUGARDO | ADDRESS ON FILE |
| ROSA I MERCADO SANTOS | ADDRESS ON FILE |
| ROSA I MERCED ALVARADO | ADDRESS ON FILE |
| ROSA I MILETTI ARROYO | ADDRESS ON FILE |
| ROSA I MOJICA OCASIO | ADDRESS ON FILE |
| ROSA I MOJICA OCASIO | ADDRESS ON FILE |
| ROSA I MOLINA MORALES | ADDRESS ON FILE |
| ROSA I MONDEZ PEREZ | ADDRESS ON FILE |
| ROSA I MONTANEZ CRUZ | ADDRESS ON FILE |
| ROSA I MORALES CASIANO | ADDRESS ON FILE |
| ROSA I MORALES MORALES | ADDRESS ON FILE |
| ROSA I MORENO MONTERO | ADDRESS ON FILE |
| ROSA I MORENO MONTERO | ADDRESS ON FILE |
| ROSA I MORENO ROSARIO | ADDRESS ON FILE |
| ROSA I NIEVES COSME | ADDRESS ON FILE |
| ROSA I NIEVES REYES | ADDRESS ON FILE |
| ROSA I OQUENDO MERCADO | ADDRESS ON FILE |
| ROSA I ORTEGA MORETT | ADDRESS ON FILE |
| ROSA I ORTIZ COLON | ADDRESS ON FILE |
| ROSA I ORTIZ COLON | ADDRESS ON FILE |
| ROSA I ORTIZ GONZALEZ | ADDRESS ON FILE |
| ROSA I ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA I ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA I ORTIZ RAMIREZ | ADDRESS ON FILE |
| ROSA I ORTIZ VELLON | ADDRESS ON FILE |
| ROSA I OSORIO TOLENTINO | ADDRESS ON FILE |
| ROSA I OTERO GUERRA | ADDRESS ON FILE |
| ROSA I PABON PELLOT | ADDRESS ON FILE |
| ROSA I PABON PELLOT | ADDRESS ON FILE |
| ROSA I PABON PELLOT | ADDRESS ON FILE |
| ROSA I PADILLA VELAZQUEZ | ADDRESS ON FILE |
| ROSA I PADRO RIOS | ADDRESS ON FILE |
| ROSA I PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| ROSA I PENA BRITO | ADDRESS ON FILE |
| ROSA I PENA SANTOS | ADDRESS ON FILE |
| ROSA I PEREZ ECHEVARRIA | ADDRESS ON FILE |
| ROSA I PEREZ FILOMENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA I PEREZ PEREZ | ADDRESS ON FILE |
| ROSA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA I PEREZ SANTIAGO | ADDRESS ON FILE |
| ROSA I PEREZ SOTO | ADDRESS ON FILE |
| ROSA I PEREZ TORRES | ADDRESS ON FILE |
| ROSA I PINO RIVERA | ADDRESS ON FILE |
| ROSA I RAMIREZ AYALA | ADDRESS ON FILE |
| ROSA I RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ROSA I RAMIREZ VILLANUEVA | ADDRESS ON FILE |
| ROSA I RAMOS FELICIANO | ADDRESS ON FILE |
| ROSA I RAMOS MARRERO | ADDRESS ON FILE |
| ROSA I RAMOS MEDINA | ADDRESS ON FILE |
| ROSA I RAMOS MEDINA | ADDRESS ON FILE |
| ROSA I RAMOS MEDINA | ADDRESS ON FILE |
| ROSA I RAMOS NUNEZ | ADDRESS ON FILE |
| ROSA I RAMOS PAZ | ADDRESS ON FILE |
| ROSA I RAMOS PAZ | ADDRESS ON FILE |
| ROSA I RAMOS SEPULVEDA | ADDRESS ON FILE |
| ROSA I RESTO PEDROZA | ADDRESS ON FILE |
| ROSA I REYES LAGUER | ADDRESS ON FILE |
| ROSA I REYES LAGUER | ADDRESS ON FILE |
| ROSA I REYES RIVERA | ADDRESS ON FILE |
| ROSA I REYES SALAS | ADDRESS ON FILE |
| ROSA I RIOS LOPEZ | ADDRESS ON FILE |
| ROSA I RIOS LOPEZ | ADDRESS ON FILE |
| ROSA I RIOS LOPEZ | ADDRESS ON FILE |
| ROSA I RIVERA ARROYO | ADDRESS ON FILE |
| ROSA I RIVERA CASTRO | ADDRESS ON FILE |
| ROSA I RIVERA COTTO | ADDRESS ON FILE |
| ROSA I RIVERA DIAZ | ADDRESS ON FILE |
| ROSA I RIVERA LANZOT | ADDRESS ON FILE |
| ROSA I RODRIGUEZ AYUSO | ADDRESS ON FILE |
| ROSA I RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ROSA I RODRIGUEZ CORREA | ADDRESS ON FILE |
| ROSA I RODRIGUEZ CORREA | ADDRESS ON FILE |
| ROSA I RODRIGUEZ DALINA | ADDRESS ON FILE |
| ROSA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROSA I RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ROSA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ROSA I ROMAN GONZALEZ | ADDRESS ON FILE |
| ROSA I ROSARIO GAUD | ADDRESS ON FILE |
| ROSA I ROSARIO TRINIDAD | ADDRESS ON FILE |
| ROSA I ROSARIO VEGA | ADDRESS ON FILE |
| ROSA I RUIZ LUGO | ADDRESS ON FILE |
| ROSA I RUIZ LUGO | ADDRESS ON FILE |
| ROSA I RUIZ RIVERA | ADDRESS ON FILE |
| ROSA I RUIZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA I SANCHEZ DEL | ADDRESS ON FILE |
| ROSA I SANCHEZ FEBO | ADDRESS ON FILE |
| ROSA I SANCHEZ FEBO | ADDRESS ON FILE |
| ROSA I SANCHEZ GARCIA | ADDRESS ON FILE |
| ROSA I SANCHEZ NIEVES | ADDRESS ON FILE |
| ROSA I SANCHEZ NIEVES | ADDRESS ON FILE |
| ROSA I SANCHEZ NIEVES | ADDRESS ON FILE |
| ROSA I SANCHEZ OLIVIERI | ADDRESS ON FILE |
| ROSA I SANCHEZ VARGAS | ADDRESS ON FILE |
| ROSA I SANTANA | ADDRESS ON FILE |
| ROSA I SANTANA MARCANO | ADDRESS ON FILE |
| ROSA I SANTIAGO CRESPO | ADDRESS ON FILE |
| ROSA I SANTIAGO ROMAN | ADDRESS ON FILE |
| ROSA I SANTOS ALICEA | ADDRESS ON FILE |
| ROSA I SERRANO CINTRON | ADDRESS ON FILE |
| ROSA I SIERRA ROSARIO | ADDRESS ON FILE |
| ROSA I SUAREZ NIEVES | ADDRESS ON FILE |
| ROSA I SUAREZ NIEVES | ADDRESS ON FILE |
| ROSA I TORRES | ADDRESS ON FILE |
| ROSA I TORRES DE COLON | ADDRESS ON FILE |
| ROSA I TORRES ORTIZ | ADDRESS ON FILE |
| ROSA I TORRES PEREZ | ADDRESS ON FILE |
| ROSA I TRAVERZO CARDONA | ADDRESS ON FILE |
| ROSA I TROCHE MERCADO | ADDRESS ON FILE |
| ROSA I VALDEZ NUNEZ | ADDRESS ON FILE |
| ROSA I VALENTIN MARQUEZ | ADDRESS ON FILE |
| ROSA I VALENTIN PADILLA | ADDRESS ON FILE |
| ROSA I VAZQUEZ CINTRON | ADDRESS ON FILE |
| ROSA I VAZQUEZ LUGO | ADDRESS ON FILE |
| ROSA I VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ROSA I VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ROSA I VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ROSA I VEGA HERNANDEZ | ADDRESS ON FILE |
| ROSA IDALIA GONZALEZ | ADDRESS ON FILE |
| ROSA IDALIA MERCADO | ADDRESS ON FILE |
| ROSA IRIS APONTE GARCIA | ADDRESS ON FILE |
| ROSA IRIS APONTE GARCIA | ADDRESS ON FILE |
| ROSA IRIS VELEZ VELEZ | ADDRESS ON FILE |
| ROSA IRIS VELEZ VELEZ | ADDRESS ON FILE |
| ROSA IRIZARRY CRUZ | ADDRESS ON FILE |
| ROSA IRIZARRY CRUZ | ADDRESS ON FILE |
| ROSA IRIZARRY FIGUEROA | ADDRESS ON FILE |
| ROSA IRIZARRY FIGUEROA | ADDRESS ON FILE |
| ROSA IRIZARRY RIVERA | ADDRESS ON FILE |
| ROSA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ROSA IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ROSA J ARROYO QUINONES | ADDRESS ON FILE |
| ROSA J ARROYO SANTIAGO | ADDRESS ON FILE |
| ROSA J AYALA GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA J AYALA GUADALUPE | ADDRESS ON FILE |
| ROSA J AYALA GUADALUPE | ADDRESS ON FILE |
| ROSA J AYALA GUADALUPE | ADDRESS ON FILE |
| ROSA J AYALA VAZQUEZ | ADDRESS ON FILE |
| ROSA J BAEZ RAMOS | ADDRESS ON FILE |
| ROSA J BONET MATIAS | ADDRESS ON FILE |
| ROSA J CANDELARIA GONZALEZ | ADDRESS ON FILE |
| ROSA J CANDELARIO ARCE | ADDRESS ON FILE |
| ROSA J CARABALLO PANETO | ADDRESS ON FILE |
| ROSA J CARMONA TIRADO | ADDRESS ON FILE |
| ROSA J CIURO CORDERO | ADDRESS ON FILE |
| ROSA J CORREA LLANOS | ADDRESS ON FILE |
| ROSA J COURET CARABALLO | ADDRESS ON FILE |
| ROSA J CRUZ SANCHEZ | ADDRESS ON FILE |
| ROSA J CUADRADO TORRES | ADDRESS ON FILE |
| ROSA J CUADRADO TORRES | ADDRESS ON FILE |
| ROSA J CURET CURET | ADDRESS ON FILE |
| ROSA J DE JESUS PEREZ | ADDRESS ON FILE |
| ROSA J DELGADO ACEVEDO | ADDRESS ON FILE |
| ROSA J DURAN CORREA | ADDRESS ON FILE |
| ROSA J ESPINOSA GREEN | ADDRESS ON FILE |
| ROSA J FRATICELLI PAGAN | ADDRESS ON FILE |
| ROSA J FREYRE RIVERA | ADDRESS ON FILE |
| ROSA J GARCIA MARTINEZ | ADDRESS ON FILE |
| ROSA J GARCIA MARTINEZ | ADDRESS ON FILE |
| ROSA J GONZALEZ BATISTA | ADDRESS ON FILE |
| ROSA J GONZALEZ BATISTA | ADDRESS ON FILE |
| ROSA J HODGES NIEVES | ADDRESS ON FILE |
| ROSA J HODGES NIEVES | ADDRESS ON FILE |
| ROSA J J ALICEA TORO | ADDRESS ON FILE |
| ROSA J J COLON COLON | ADDRESS ON FILE |
| ROSA J J CORREA CRUZADO | ADDRESS ON FILE |
| ROSA J J MUNIER CASTRO | ADDRESS ON FILE |
| ROSA J J NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| ROSA J J RAMOS PAGAN | ADDRESS ON FILE |
| ROSA J J SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| ROSA J J SERRANO REYES | ADDRESS ON FILE |
| ROSA J J SUAREZ CASIANO | ADDRESS ON FILE |
| ROSA J LOPEZ SANTIAGO | ADDRESS ON FILE |
| ROSA J LUCIANO | ADDRESS ON FILE |
| ROSA J LUCIANO ALBINO | ADDRESS ON FILE |
| ROSA J LUCIANO ALBINO | ADDRESS ON FILE |
| ROSA J LUCIANO ALBINO | ADDRESS ON FILE |
| ROSA J MARRERO RULLAN | ADDRESS ON FILE |
| ROSA J MARTINEZ MORALES | ADDRESS ON FILE |
| ROSA J MEDINA FIGUEROA | ADDRESS ON FILE |
| ROSA J MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ROSA J MILLAN BIANCHI | ADDRESS ON FILE |
| ROSA J MIRAILH LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA J MORALES MARRERO | ADDRESS ON FILE |
| ROSA J NAZARIO REYES | ADDRESS ON FILE |
| ROSA J ORTIZ | ADDRESS ON FILE |
| ROSA J PACHECO ORTIZ | ADDRESS ON FILE |
| ROSA J PAGAN RIVERA | ADDRESS ON FILE |
| ROSA J PEREZ ACEVEDO | ADDRESS ON FILE |
| ROSA J PEREZ CORCHADO | ADDRESS ON FILE |
| ROSA J PEREZ RIVERA | ADDRESS ON FILE |
| ROSA J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA J PEREZ ROMAN | ADDRESS ON FILE |
| ROSA J PIETRI RODRIGUEZ | ADDRESS ON FILE |
| ROSA J PRATTS GUEVARA | ADDRESS ON FILE |
| ROSA J QUINONES DUCOS | ADDRESS ON FILE |
| ROSA J RAMOS RIVERA | ADDRESS ON FILE |
| ROSA J RIVERA BURGOS | ADDRESS ON FILE |
| ROSA J RIVERA FERNANDEZ | ADDRESS ON FILE |
| ROSA J RIVERA MATTA | ADDRESS ON FILE |
| ROSA J RIVERA RAMOS | ADDRESS ON FILE |
| ROSA J RIVERA TROCHE | ADDRESS ON FILE |
| ROSA J RIVERA TROCHE | ADDRESS ON FILE |
| ROSA J RODRIGUEZ AVILEZ | ADDRESS ON FILE |
| ROSA J RODRIGUEZ BONET | ADDRESS ON FILE |
| ROSA J RODRIGUEZ CRESPO | ADDRESS ON FILE |
| ROSA J RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ROSA J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROSA J ROMAN DAVILA | ADDRESS ON FILE |
| ROSA J RUIZ CASTA | ADDRESS ON FILE |
| ROSA J RUIZ SOTO | ADDRESS ON FILE |
| ROSA J SANCHEZ ROSARIO | ADDRESS ON FILE |
| ROSA J SANTANA MELECIO | ADDRESS ON FILE |
| ROSA J SANTANA MELECIO | ADDRESS ON FILE |
| ROSA J SANTANA OLIVENCIA | ADDRESS ON FILE |
| ROSA J SANTIAGO BAEZ | ADDRESS ON FILE |
| ROSA J SANTIAGO COLON | ADDRESS ON FILE |
| ROSA J SANTIAGO FELICIANO | ADDRESS ON FILE |
| ROSA J SANTIAGO TORRES | ADDRESS ON FILE |
| ROSA J SEGARRA MORALES | ADDRESS ON FILE |
| ROSA J SEPULVEDA VELEZ | ADDRESS ON FILE |
| ROSA J TORRES GONZALEZ | ADDRESS ON FILE |
| ROSA J TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA J TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSA J TRISTANI LEON | ADDRESS ON FILE |
| ROSA J VARGAS MERCADO | ADDRESS ON FILE |
| ROSA J VARGAS VEGA | ADDRESS ON FILE |
| ROSA J VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| ROSA J VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| ROSA J VEGA ARCE | ADDRESS ON FILE |
| ROSA J VEGA ROSADO | ADDRESS ON FILE |
| ROSA J VEGA TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA J VENEGAS SANCHEZ | ADDRESS ON FILE |
| ROSA JAIME ENRIQUE | ADDRESS ON FILE |
| ROSA JAMARDO GARCIA | ADDRESS ON FILE |
| ROSA JESUS PAGAN | ADDRESS ON FILE |
| ROSA JESUS REYES | ADDRESS ON FILE |
| ROSA JIMENEZ AMARO | ADDRESS ON FILE |
| ROSA JIMENEZ AMARO | ADDRESS ON FILE |
| ROSA JIMENEZ CAMACHO | ADDRESS ON FILE |
| ROSA JIMENEZ CRUZ | ADDRESS ON FILE |
| ROSA JIMENEZ CRUZ | ADDRESS ON FILE |
| ROSA JIMENEZ NELDYS | ADDRESS ON FILE |
| ROSA JIMENEZ RAMIREZ | ADDRESS ON FILE |
| ROSA JIMENEZ RAMOS | ADDRESS ON FILE |
| ROSA JIMENEZ RIVERA | ADDRESS ON FILE |
| ROSA L ALMA FELICIANO | ADDRESS ON FILE |
| ROSA L ANDINO VERGARA | ADDRESS ON FILE |
| ROSA L BABILONIA DE MERCED | ADDRESS ON FILE |
| ROSA L BARBOSA RODRIGUEZ | ADDRESS ON FILE |
| ROSA L BATISTA ACOSTA | ADDRESS ON FILE |
| ROSA L BLONDET HERNANDEZ | ADDRESS ON FILE |
| ROSA L BORRERO RENTERO | ADDRESS ON FILE |
| ROSA L BURGOS DE PEREZ | ADDRESS ON FILE |
| ROSA L CARABALLO SANTANA | ADDRESS ON FILE |
| ROSA L CARABALLO SANTANA | ADDRESS ON FILE |
| ROSA L CARABALLO SANTANA | ADDRESS ON FILE |
| ROSA L CONDE CORREA | ADDRESS ON FILE |
| ROSA L CONDE CORREA | ADDRESS ON FILE |
| ROSA L CONDE CORREA | ADDRESS ON FILE |
| ROSA L CORNIER ALBARRAN | ADDRESS ON FILE |
| ROSA L CORTES RODRIGUEZ | ADDRESS ON FILE |
| ROSA L COSME | ADDRESS ON FILE |
| ROSA L CRUZ CINTRON | ADDRESS ON FILE |
| ROSA L DE JESUS DIAZ | ADDRESS ON FILE |
| ROSA L DE JESUS DIAZ | ADDRESS ON FILE |
| ROSA L DELGADO ACEVEDO | ADDRESS ON FILE |
| ROSA L DIAZ SANTIAGO | ADDRESS ON FILE |
| ROSA L DIAZ SANTIAGO | ADDRESS ON FILE |
| ROSA L ENEIDA | ADDRESS ON FILE |
| ROSA L FELICIANO LOPEZ | ADDRESS ON FILE |
| ROSA L FERNANDEZ FERRER | ADDRESS ON FILE |
| ROSA L FERNANDEZ FERRER | ADDRESS ON FILE |
| ROSA L FIGUEROA NIEVES | ADDRESS ON FILE |
| ROSA L FIGUEROA NIEVES | ADDRESS ON FILE |
| ROSA L FUENTES RIVERA | ADDRESS ON FILE |
| ROSA L GARAY RODRIGUEZ | ADDRESS ON FILE |
| ROSA L GARCIA JOVE | ADDRESS ON FILE |
| ROSA L GONZALEZ ANA | ADDRESS ON FILE |
| ROSA L GONZALEZ CINTRON | ADDRESS ON FILE |
| ROSA L GUZMAN MIESES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA L HERNANDEZ COLON | ADDRESS ON FILE |
| ROSA L HERNANDEZ NIEVES | ADDRESS ON FILE |
| ROSA L HERNANDEZ RAMOS | ADDRESS ON FILE |
| ROSA L HERNANDEZ RIOS | ADDRESS ON FILE |
| ROSA L HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROSA L HERNANDEZ ROSA | ADDRESS ON FILE |
| ROSA L HILERIO CARDONA | ADDRESS ON FILE |
| ROSA L HILERIO CARDONA | ADDRESS ON FILE |
| ROSA L L CALDERON HERNANDEZ | ADDRESS ON FILE |
| ROSA L L COLLAZO LOPEZ | ADDRESS ON FILE |
| ROSA L L VELAZQUEZ ROSADO | ADDRESS ON FILE |
| ROSA L MALDONADO ARROYO | ADDRESS ON FILE |
| ROSA L MALDONADO MALDONADO | ADDRESS ON FILE |
| ROSA L MARTINEZ | ADDRESS ON FILE |
| ROSA L MARTINEZ IRAOLA | ADDRESS ON FILE |
| ROSA L MENDEZ GONZALEZ | ADDRESS ON FILE |
| ROSA L MENDEZ MATIAS | ADDRESS ON FILE |
| ROSA L MOJICA RIVERA | ADDRESS ON FILE |
| ROSA L MOLINA PEREZ | ADDRESS ON FILE |
| ROSA L MONROIG MUNIZ | ADDRESS ON FILE |
| ROSA L MONROIG MUNIZ | ADDRESS ON FILE |
| ROSA L MONTANEZ DE JESUS | ADDRESS ON FILE |
| ROSA L MORALES MUNOZ | ADDRESS ON FILE |
| ROSA L MUNOZ MARZAN | ADDRESS ON FILE |
| ROSA L MUNOZ MARZAN | ADDRESS ON FILE |
| ROSA L OLMOS ZAYAS | ADDRESS ON FILE |
| ROSA L OLMOS ZAYAS | ADDRESS ON FILE |
| ROSA L ORTIZ MARTINEZ | ADDRESS ON FILE |
| ROSA L ORTIZ ROSADO | ADDRESS ON FILE |
| ROSA L PARDO VALENTIN | ADDRESS ON FILE |
| ROSA L PINERO QUINONES | ADDRESS ON FILE |
| ROSA L PORTO MENDEZ | ADDRESS ON FILE |
| ROSA L RAMIREZ MIRANDA | ADDRESS ON FILE |
| ROSA L RAMOS DE JESUS | ADDRESS ON FILE |
| ROSA L RIVERA | ADDRESS ON FILE |
| ROSA L RIVERA ACEVEDO | ADDRESS ON FILE |
| ROSA L RIVERA AYALA | ADDRESS ON FILE |
| ROSA L RIVERA ORTIZ | ADDRESS ON FILE |
| ROSA L RIVERA ORTIZ | ADDRESS ON FILE |
| ROSA L RIVERA ROMAN | ADDRESS ON FILE |
| ROSA L RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSA L RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSA L RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| ROSA L RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| ROSA L RODRIGUEZ COTTO | ADDRESS ON FILE |
| ROSA L RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROSA L RODRIGUEZ MICHEL | ADDRESS ON FILE |
| ROSA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSA L RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA L ROSADO OLIVERA | ADDRESS ON FILE |
| ROSA L ROSADO OLIVERA | ADDRESS ON FILE |
| ROSA L ROSARIO LOPEZ | ADDRESS ON FILE |
| ROSA L ROSARIO ROSA | ADDRESS ON FILE |
| ROSA L SANCHEZ GALLOZA | ADDRESS ON FILE |
| ROSA L SANCHEZ ROSARIO | ADDRESS ON FILE |
| ROSA L SANTANA MELENDEZ | ADDRESS ON FILE |
| ROSA L SANTIAGO REYES | ADDRESS ON FILE |
| ROSA L SANTIAGO REYES | ADDRESS ON FILE |
| ROSA L SANTIAGO REYES | ADDRESS ON FILE |
| ROSA L SOTO MORALES | ADDRESS ON FILE |
| ROSA L SOTO MORALES | ADDRESS ON FILE |
| ROSA L TORRES TORRES | ADDRESS ON FILE |
| ROSA L VAZQUEZ OCASIO | ADDRESS ON FILE |
| ROSA L VELEZ FIGUEROA | ADDRESS ON FILE |
| ROSA L VELEZ VALEDON | ADDRESS ON FILE |
| ROSA L WARNER MENDEZ | ADDRESS ON FILE |
| ROSA LABOY SANCHEZ | ADDRESS ON FILE |
| ROSA LAGUER CALDERON | ADDRESS ON FILE |
| ROSA LAI ZAYAS | ADDRESS ON FILE |
| ROSA LANDRAU GARCIA | ADDRESS ON FILE |
| ROSA LARACUENTE ORTIZ | ADDRESS ON FILE |
| ROSA LARACUENTE ORTIZ | ADDRESS ON FILE |
| ROSA LAUREANO RIVERA | ADDRESS ON FILE |
| ROSA LAZARINI GARCIA | ADDRESS ON FILE |
| ROSA LEBRON ARROYO | ADDRESS ON FILE |
| ROSA LEBRON CASTRO | ADDRESS ON FILE |
| ROSA LEBRON GUZMAN | ADDRESS ON FILE |
| ROSA LEBRON LEBRON | ADDRESS ON FILE |
| ROSA LEBRON ORTIZ | ADDRESS ON FILE |
| ROSA LEDUC SOTO | ADDRESS ON FILE |
| ROSA LEON JESUS | ADDRESS ON FILE |
| ROSA LEON JESUS | ADDRESS ON FILE |
| ROSA LEON MARTINEZ | ADDRESS ON FILE |
| ROSA LEON MARTINEZ | ADDRESS ON FILE |
| ROSA LESPIER SANTIAGO | ADDRESS ON FILE |
| ROSA LLANOS ISAAC | ADDRESS ON FILE |
| ROSA LLERA PEA | ADDRESS ON FILE |
| ROSA LOPEZ ACEVEDO | ADDRESS ON FILE |
| ROSA LOPEZ ALMODOVAR | ADDRESS ON FILE |
| ROSA LOPEZ DIAZ | ADDRESS ON FILE |
| ROSA LOPEZ ECHEVARRIA | ADDRESS ON FILE |
| ROSA LOPEZ GOMEZ | ADDRESS ON FILE |
| ROSA LOPEZ MATOS | ADDRESS ON FILE |
| ROSA LOPEZ MATOS | ADDRESS ON FILE |
| ROSA LOPEZ MATOS | ADDRESS ON FILE |
| ROSA LOPEZ MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA LOPEZ MOLINA | ADDRESS ON FILE |
| ROSA LOPEZ OQUENDO | ADDRESS ON FILE |
| ROSA LOPEZ OQUENDO | ADDRESS ON FILE |
| ROSA LOPEZ OQUENDO | ADDRESS ON FILE |
| ROSA LOPEZ OQUENDO | ADDRESS ON FILE |
| ROSA LOPEZ OQUENDO | ADDRESS ON FILE |
| ROSA LOPEZ PEREZ | ADDRESS ON FILE |
| ROSA LOPEZ SANTIAGO | ADDRESS ON FILE |
| ROSA LOPEZ VALLE | ADDRESS ON FILE |
| ROSA LORENZO MORALES | ADDRESS ON FILE |
| ROSA LOZADA ALICEA | ADDRESS ON FILE |
| ROSA LOZADA REPOLLET | ADDRESS ON FILE |
| ROSA LOZADA REPOLLET | ADDRESS ON FILE |
| ROSA LUGO CABAN | ADDRESS ON FILE |
| ROSA LUGO LUGO | ADDRESS ON FILE |
| ROSA LUQUE GARCIA | ADDRESS ON FILE |
| ROSA LUZ CORDOVA | ADDRESS ON FILE |
| ROSA M ABOLAFIA VALLE | ADDRESS ON FILE |
| ROSA M ABREU SANTANA | ADDRESS ON FILE |
| ROSA M ABRIL APONTE | ADDRESS ON FILE |
| ROSA M ACEVEDO BADILLO | ADDRESS ON FILE |
| ROSA M ACEVEDO BURGOS | ADDRESS ON FILE |
| ROSA M ACEVEDO BURGOS | ADDRESS ON FILE |
| ROSA M ACOSTA TROCHE | ADDRESS ON FILE |
| ROSA M AGOSTO MENDEZ | ADDRESS ON FILE |
| ROSA M AGOSTO MENDEZ | ADDRESS ON FILE |
| ROSA M AGUIAR SANTANA | ADDRESS ON FILE |
| ROSA M AGUIAR SANTANA | ADDRESS ON FILE |
| ROSA M ALBINO DEL | ADDRESS ON FILE |
| ROSA M ALBINO DEL VALLE | ADDRESS ON FILE |
| ROSA M ALLENDE GUADALUPE | ADDRESS ON FILE |
| ROSA M ALMESTIA ORTIZ | ADDRESS ON FILE |
| ROSA M ALMONTE ROSA | ADDRESS ON FILE |
| ROSA M ALMONTE ROSA | ADDRESS ON FILE |
| ROSA M ALOMAR BURGOS | ADDRESS ON FILE |
| ROSA M ALVARADO FIGUEROA | ADDRESS ON FILE |
| ROSA M ALVARADO RIVERA | ADDRESS ON FILE |
| ROSA M ALVAREZ TORRES | ADDRESS ON FILE |
| ROSA M ANDINO LLANOS | ADDRESS ON FILE |
| ROSA M ANTONETTY ROSA | ADDRESS ON FILE |
| ROSA M APONTE RIVERA | ADDRESS ON FILE |
| ROSA M APONTE TORRES | ADDRESS ON FILE |
| ROSA M AQUINO MATIAS | ADDRESS ON FILE |
| ROSA M ARCE ZUNIGA | ADDRESS ON FILE |
| ROSA M ARCHEVAL VAZQUEZ | ADDRESS ON FILE |
| ROSA M ARCHEVAL VAZQUEZ | ADDRESS ON FILE |
| ROSA M ARCHEVAL VAZQUEZ | ADDRESS ON FILE |
| ROSA M ARMAIZ BRAVO | ADDRESS ON FILE |
| ROSA M AROCHO MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M ARREAGA STGO | ADDRESS ON FILE |
| ROSA M ARROYO ORTIZ | ADDRESS ON FILE |
| ROSA M ARROYO QUINONEZ | ADDRESS ON FILE |
| ROSA M ARROYO SANTIAGO | ADDRESS ON FILE |
| ROSA M BAEZ ROSADO | ADDRESS ON FILE |
| ROSA M BALASQUIDE SERRANO | ADDRESS ON FILE |
| ROSA M BALLESTEROS REYES | ADDRESS ON FILE |
| ROSA M BASTIAN AYALA | ADDRESS ON FILE |
| ROSA M BENITEZ BARRETO | ADDRESS ON FILE |
| ROSA M BENITEZ BARRETO | ADDRESS ON FILE |
| ROSA M BENITEZ MELENDEZ | ADDRESS ON FILE |
| ROSA M BERNABE FLECHA | ADDRESS ON FILE |
| ROSA M BERRIOS LOPEZ | ADDRESS ON FILE |
| ROSA M BERRIOS VEGA | ADDRESS ON FILE |
| ROSA M BONET MORENO | ADDRESS ON FILE |
| ROSA M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M BONILLA SANTIAGO | ADDRESS ON FILE |
| ROSA M BORRERO LAPORTE | ADDRESS ON FILE |
| ROSA M BRINGAS RECHANI | ADDRESS ON FILE |
| ROSA M BRUNO CINTRON | ADDRESS ON FILE |
| ROSA M BURGOS COLON | ADDRESS ON FILE |
| ROSA M BURGOS REYES | ADDRESS ON FILE |
| ROSA M BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA M BURGOS SERRANO | ADDRESS ON FILE |
| ROSA M CABAN GONZALEZ | ADDRESS ON FILE |
| ROSA M CABRERA SANCHEZ | ADDRESS ON FILE |
| ROSA M CABRERA SIERRA | ADDRESS ON FILE |
| ROSA M CAMACHO COSUL | ADDRESS ON FILE |
| ROSA M CAMACHO FUENTES | ADDRESS ON FILE |
| ROSA M CAMACHO ORTIZ | ADDRESS ON FILE |
| ROSA M CANCEL LUCIANO | ADDRESS ON FILE |
| ROSA M CANDELARIO CINTRON | ADDRESS ON FILE |
| ROSA M CAPELES DIAZ | ADDRESS ON FILE |
| ROSA M CARABALLO | ADDRESS ON FILE |
| ROSA M CARABALLO DINGUI | ADDRESS ON FILE |
| ROSA M CARABALLO RAMIREZ | ADDRESS ON FILE |
| ROSA M CARABALLO VARGAS | ADDRESS ON FILE |
| ROSA M CARDONA QUINONES | ADDRESS ON FILE |
| ROSA M CARMONA RIVERA | ADDRESS ON FILE |
| ROSA M CARO PEREZ | ADDRESS ON FILE |
| ROSA M CARRASQUILLO ROSA | ADDRESS ON FILE |
| ROSA M CARRERAS SANTA MARIA | ADDRESS ON FILE |
| ROSA M CARRILLO ARES | ADDRESS ON FILE |
| ROSA M CARRILLO BATISTA | ADDRESS ON FILE |
| ROSA M CARTAGENA CARTAGENA | ADDRESS ON FILE |
| ROSA M CASELLAS BOND | ADDRESS ON FILE |
| ROSA M CASILLAS DILAN | ADDRESS ON FILE |
| ROSA M CASTRO GARCIA | ADDRESS ON FILE |
| ROSA M CASTRO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M CASTRO RUIZ | ADDRESS ON FILE |
| ROSA M CASTRODAD ROSA | ADDRESS ON FILE |
| ROSA M CECILIO ANDUJAR | ADDRESS ON FILE |
| ROSA M CENTENO RODRIGUEZ | ADDRESS ON FILE |
| ROSA M CHAPARRO ROMAN | ADDRESS ON FILE |
| ROSA M CHARRIEZ DAVILA | ADDRESS ON FILE |
| ROSA M CHEVERE ESTELA | ADDRESS ON FILE |
| ROSA M CINTRON ARROYO | ADDRESS ON FILE |
| ROSA M CINTRON FERNANDEZ | ADDRESS ON FILE |
| ROSA M CINTRON MATEO | ADDRESS ON FILE |
| ROSA M CLAUDIO MEDINA | ADDRESS ON FILE |
| ROSA M CLAUDIO NATER | ADDRESS ON FILE |
| ROSA M CLEMENTE QUINONES | ADDRESS ON FILE |
| ROSA M COLLAZO MARTINEZ | ADDRESS ON FILE |
| ROSA M COLLAZO SANTIAGO | ADDRESS ON FILE |
| ROSA M COLON AYUSO | ADDRESS ON FILE |
| ROSA M COLON BONILLA | ADDRESS ON FILE |
| ROSA M COLON CARPENA NO APELLIDO | ADDRESS ON FILE |
| ROSA M COLON COSME | ADDRESS ON FILE |
| ROSA M COLON CRUZ | ADDRESS ON FILE |
| ROSA M COLON PADILLA | ADDRESS ON FILE |
| ROSA M COLON POMALES | ADDRESS ON FILE |
| ROSA M COLON RIVERA | ADDRESS ON FILE |
| ROSA M COLON RODRIGUEZ | ADDRESS ON FILE |
| ROSA M COLON RODRIGUEZ | ADDRESS ON FILE |
| ROSA M COLON SANTANA | ADDRESS ON FILE |
| ROSA M COLON SANTIAGO | ADDRESS ON FILE |
| ROSA M CORREA DE OTERO | ADDRESS ON FILE |
| ROSA M CORREA RIVERA | ADDRESS ON FILE |
| ROSA M CORTIJO APOLINARIS | ADDRESS ON FILE |
| ROSA M COSTAS PAGAN | ADDRESS ON FILE |
| ROSA M COSTAS PAGAN | ADDRESS ON FILE |
| ROSA M COTTO FEBRES | ADDRESS ON FILE |
| ROSA M COTTO FEBRES | ADDRESS ON FILE |
| ROSA M COTTO VELAZQUEZ | ADDRESS ON FILE |
| ROSA M CRESPI SOLER | ADDRESS ON FILE |
| ROSA M CRUZ | ADDRESS ON FILE |
| ROSA M CRUZ | ADDRESS ON FILE |
| ROSA M CRUZ COLON | ADDRESS ON FILE |
| ROSA M CRUZ LUYANDA | ADDRESS ON FILE |
| ROSA M CRUZ MARTINEZ | ADDRESS ON FILE |
| ROSA M CRUZ RAMOS | ADDRESS ON FILE |
| ROSA M CRUZ RIVERA | ADDRESS ON FILE |
| ROSA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M CRUZ VAZQUEZ | ADDRESS ON FILE |
| ROSA M CUBERO RODRIGUEZ | ADDRESS ON FILE |
| ROSA M CURET ROSA | ADDRESS ON FILE |
| ROSA M DAVILA ADORNO | ADDRESS ON FILE |
| ROSA M DAVILA ALMEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M DAVILA LUQUIS | ADDRESS ON FILE |
| ROSA M DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M DE JESUS | ADDRESS ON FILE |
| ROSA M DE JESUS | ADDRESS ON FILE |
| ROSA M DE JESUS ALICEA | ADDRESS ON FILE |
| ROSA M DE JESUS DE JESUS | ADDRESS ON FILE |
| ROSA M DE JESUS MARTINEZ | ADDRESS ON FILE |
| ROSA M DE JESUS MARTINEZ | ADDRESS ON FILE |
| ROSA M DE JESUS RIVERA | ADDRESS ON FILE |
| ROSA M DE JESUS RIVERA | ADDRESS ON FILE |
| ROSA M DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ROSA M DE JESUS ROSA | ADDRESS ON FILE |
| ROSA M DE LEON RODRIGUEZ | ADDRESS ON FILE |
| ROSA M DEKONY | ADDRESS ON FILE |
| ROSA M DEL VALLE | ADDRESS ON FILE |
| ROSA M DEL VALLE | ADDRESS ON FILE |
| ROSA M DEL VALLE ORTIZ | ADDRESS ON FILE |
| ROSA M DELGADO DELGADO | ADDRESS ON FILE |
| ROSA M DELGADO POMALES | ADDRESS ON FILE |
| ROSA M DIAZ APONTE | ADDRESS ON FILE |
| ROSA M DIAZ APONTE | ADDRESS ON FILE |
| ROSA M DIAZ BENITEZ | ADDRESS ON FILE |
| ROSA M DIAZ CASTRO | ADDRESS ON FILE |
| ROSA M DIAZ COTTO | ADDRESS ON FILE |
| ROSA M DIAZ DE TORRES | ADDRESS ON FILE |
| ROSA M DIAZ DIAZ | ADDRESS ON FILE |
| ROSA M DIAZ GONZALEZ | ADDRESS ON FILE |
| ROSA M DIAZ RIVERA | ADDRESS ON FILE |
| ROSA M DIAZ RIVERA | ADDRESS ON FILE |
| ROSA M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M DIAZ ROSA | ADDRESS ON FILE |
| ROSA M DIAZ VELIZ | ADDRESS ON FILE |
| ROSA M DIVERSE VERGES | ADDRESS ON FILE |
| ROSA M DIVERSE VERGES | ADDRESS ON FILE |
| ROSA M ENCARNACION | ADDRESS ON FILE |
| ROSA M ENCHAUTEGUI RAMOS | ADDRESS ON FILE |
| ROSA M ESMURRIA CRUZ | ADDRESS ON FILE |
| ROSA M ESPINOSA APONTE | ADDRESS ON FILE |
| ROSA M ESTRADA DE IRIZARRY | ADDRESS ON FILE |
| ROSA M ESTRADA FERRER | ADDRESS ON FILE |
| ROSA M ESTRADA IRIZARRY | ADDRESS ON FILE |
| ROSA M FALU RAMOS | ADDRESS ON FILE |
| ROSA M FEBUS ORTIZ | ADDRESS ON FILE |
| ROSA M FEBUS RAMOS | ADDRESS ON FILE |
| ROSA M FELICIANO FELIU | ADDRESS ON FILE |
| ROSA M FELICIANO VARGAS | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FERNANDEZ MORALES | ADDRESS ON FILE |
| ROSA M FIGUEROA CHIMELIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M FIGUEROA CRUZ | ADDRESS ON FILE |
| ROSA M FIGUEROA JANEIRO | ADDRESS ON FILE |
| ROSA M FIGUEROA MENENDEZ | ADDRESS ON FILE |
| ROSA M FIGUEROA MENENDEZ | ADDRESS ON FILE |
| ROSA M FIGUEROA MORALES | ADDRESS ON FILE |
| ROSA M FIGUEROA ORTEGA | ADDRESS ON FILE |
| ROSA M FIGUEROA ORTIZ | ADDRESS ON FILE |
| ROSA M FIGUEROA ROMAN | ADDRESS ON FILE |
| ROSA M FLORES LEBRON | ADDRESS ON FILE |
| ROSA M FLORES MELENDEZ | ADDRESS ON FILE |
| ROSA M FLORES VAZQUEZ | ADDRESS ON FILE |
| ROSA M FONSECA PACHECO | ADDRESS ON FILE |
| ROSA M FORTY FRAGUADA | ADDRESS ON FILE |
| ROSA M FRANCIS ACOSTA | ADDRESS ON FILE |
| ROSA M FRANCIS ACOSTA | ADDRESS ON FILE |
| ROSA M GARCIA | ADDRESS ON FILE |
| ROSA M GARCIA CAMACHO | ADDRESS ON FILE |
| ROSA M GARCIA GONZALEZ | ADDRESS ON FILE |
| ROSA M GARCIA LEBRON | ADDRESS ON FILE |
| ROSA M GARCIA PAGAN | ADDRESS ON FILE |
| ROSA M GARCIA PEREZ | ADDRESS ON FILE |
| ROSA M GARCIA QUINTANA | ADDRESS ON FILE |
| ROSA M GARCIA REYES | ADDRESS ON FILE |
| ROSA M GARCIA ROHENA | ADDRESS ON FILE |
| ROSA M GARCIA SOTO | ADDRESS ON FILE |
| ROSA M GIROT CORSI | ADDRESS ON FILE |
| ROSA M GOMEZ DEL | ADDRESS ON FILE |
| ROSA M GOMEZ IRIZARRY | ADDRESS ON FILE |
| ROSA M GOMEZ LEAL | ADDRESS ON FILE |
| ROSA M GOMEZ SANCHEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ BENITEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ BENITEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ BENITEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ BORRERO | ADDRESS ON FILE |
| ROSA M GONZALEZ DOMENECH | ADDRESS ON FILE |
| ROSA M GONZALEZ GARCIA | ADDRESS ON FILE |
| ROSA M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ JOUBERT | ADDRESS ON FILE |
| ROSA M GONZALEZ OTERO | ADDRESS ON FILE |
| ROSA M GONZALEZ QUINTANA | ADDRESS ON FILE |
| ROSA M GONZALEZ REYES | ADDRESS ON FILE |
| ROSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ SERRANO | ADDRESS ON FILE |
| ROSA M GOVEO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M GREEN COLON | ADDRESS ON FILE |
| ROSA M GREEN SANTIAGO | ADDRESS ON FILE |
| ROSA M GUTIERREZ RIBOT | ADDRESS ON FILE |
| ROSA M GUZMAN CRUZ | ADDRESS ON FILE |
| ROSA M GUZMAN RIVERA | ADDRESS ON FILE |
| ROSA M HERNAIZ GARCIA | ADDRESS ON FILE |
| ROSA M HERNANDEZ AGUAYO | ADDRESS ON FILE |
| ROSA M HERNANDEZ DELGADO | ADDRESS ON FILE |
| ROSA M HERNANDEZ DIAZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ FONTANEZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ MEDINA | ADDRESS ON FILE |
| ROSA M HERNANDEZ MEDINA | ADDRESS ON FILE |
| ROSA M HERNANDEZ NIEVES | ADDRESS ON FILE |
| ROSA M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ PEREZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ PEREZ | ADDRESS ON FILE |
| ROSA M HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ROSA M HERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA M HERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA M HERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA M HERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA M HIRALDO VELAZQUEZ | ADDRESS ON FILE |
| ROSA M HUERTAS MARRERO | ADDRESS ON FILE |
| ROSA M ILARRAZA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M ILDEFONSO ORTIZ | ADDRESS ON FILE |
| ROSA M IRENE MALDONADO | ADDRESS ON FILE |
| ROSA M IRENE TORRES | ADDRESS ON FILE |
| ROSA M IRIZARRY | ADDRESS ON FILE |
| ROSA M IRIZARRY DEL | ADDRESS ON FILE |
| ROSA M IRIZARRY MORALES | ADDRESS ON FILE |
| ROSA M IRIZARRY PAGAN | ADDRESS ON FILE |
| ROSA M IRIZARRY PAGAN | ADDRESS ON FILE |
| ROSA M IRIZARRY RIOS | ADDRESS ON FILE |
| ROSA M IRIZARRY VARGAS | ADDRESS ON FILE |
| ROSA M JESUS ROSA | ADDRESS ON FILE |
| ROSA M JIMENEZ CRUZ | ADDRESS ON FILE |
| ROSA M JIMENEZ GARCIA | ADDRESS ON FILE |
| ROSA M JIMENEZ JIMENEZ | ADDRESS ON FILE |
| ROSA M JIMENEZ LAGUNA | ADDRESS ON FILE |
| ROSA M JIMENEZ NAZARIO | ADDRESS ON FILE |
| ROSA M JIMENEZ PENA | ADDRESS ON FILE |
| ROSA M JORGE BATISTA | ADDRESS ON FILE |
| ROSA M KING ROSALES | ADDRESS ON FILE |
| ROSA M LARUI ORANGEL | ADDRESS ON FILE |
| ROSA M LEON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M LEON MARTINEZ | ADDRESS ON FILE |
| ROSA M LOBRIEL CRUZ | ADDRESS ON FILE |
| ROSA M LOPEZ AGOSTO | ADDRESS ON FILE |
| ROSA M LOPEZ BONILLA | ADDRESS ON FILE |
| ROSA M LOPEZ COTTO | ADDRESS ON FILE |
| ROSA M LOPEZ GUZMAN | ADDRESS ON FILE |
| ROSA M LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA M LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA M LOPEZ HIRALDO | ADDRESS ON FILE |
| ROSA M LOPEZ PACHECO | ADDRESS ON FILE |
| ROSA M LOPEZ PEREZ | ADDRESS ON FILE |
| ROSA M LOPEZ PEREZ | ADDRESS ON FILE |
| ROSA M LOPEZ RAMOS | ADDRESS ON FILE |
| ROSA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M LOPEZ SERRANO | ADDRESS ON FILE |
| ROSA M LOPEZ SOBA | ADDRESS ON FILE |
| ROSA M LOPEZ VARGAS | ADDRESS ON FILE |
| ROSA M LOPEZ VEGA | ADDRESS ON FILE |
| ROSA M LORENZO RUIZ | ADDRESS ON FILE |
| ROSA M LOZADA MONTALVO | ADDRESS ON FILE |
| ROSA M LOZADA SANCHEZ | ADDRESS ON FILE |
| ROSA M LUCIANO ORTIZ | ADDRESS ON FILE |
| ROSA M LUGO MARQUES | ADDRESS ON FILE |
| ROSA M LUGO MARQUES | ADDRESS ON FILE |
| ROSA M M ALBINO VELEZ | ADDRESS ON FILE |
| ROSA M M CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| ROSA M M CINTRON FRANCO | ADDRESS ON FILE |
| ROSA M M CLAUDIO SANTIAGO | ADDRESS ON FILE |
| ROSA M M COLON REYES | ADDRESS ON FILE |
| ROSA M M CORTES MOLINA | ADDRESS ON FILE |
| ROSA M M CRUZ ALEJANDRO | ADDRESS ON FILE |
| ROSA M M CRUZ RIVERA | ADDRESS ON FILE |
| ROSA M M DELGADO PEREZ | ADDRESS ON FILE |
| ROSA M M FONTANEZ DECLET | ADDRESS ON FILE |
| ROSA M M GARCIA IRIZARRY | ADDRESS ON FILE |
| ROSA M M GONZALEZ MUNIZ | ADDRESS ON FILE |
| ROSA M M GONZALEZ SUAREZ | ADDRESS ON FILE |
| ROSA M M GONZALEZ SUAREZ | ADDRESS ON FILE |
| ROSA M M HERNANDEZ APONTE | ADDRESS ON FILE |
| ROSA M M LOPEZ VELEZ | ADDRESS ON FILE |
| ROSA M M MACHUCA GARCIA | ADDRESS ON FILE |
| ROSA M M MACHUCA GARCIA | ADDRESS ON FILE |
| ROSA M M MANTILLAS RODRIGUEZ | ADDRESS ON FILE |
| ROSA M M MANTILLAS RODRIGUEZ | ADDRESS ON FILE |
| ROSA M M MARTINEZ TORRES | ADDRESS ON FILE |
| ROSA M M MARTINEZ TORRES | ADDRESS ON FILE |
| ROSA M M MONGE JESUS | ADDRESS ON FILE |
| ROSA M M MORALES MORENO | ADDRESS ON FILE |
| ROSA M M MOTTA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M M MOTTA MENDEZ | ADDRESS ON FILE |
| ROSA M M NARVAEZ LOZADA | ADDRESS ON FILE |
| ROSA M M NEGRON VDA | ADDRESS ON FILE |
| ROSA M M NIEVES RIVERA | ADDRESS ON FILE |
| ROSA M M PADILLA RIVERA | ADDRESS ON FILE |
| ROSA M M PADILLA RIVERA | ADDRESS ON FILE |
| ROSA M M PEREZ MONTALVO | ADDRESS ON FILE |
| ROSA M M QUINONES CASTRO | ADDRESS ON FILE |
| ROSA M M QUINONES QUINONES | ADDRESS ON FILE |
| ROSA M M RAMIREZ ALVAREZ | ADDRESS ON FILE |
| ROSA M M RIVERA GOMEZ | ADDRESS ON FILE |
| ROSA M M RIVERA SANTOS | ADDRESS ON FILE |
| ROSA M M RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROSA M M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ROSA M M RODRIGUEZ REYES | ADDRESS ON FILE |
| ROSA M M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M M RONDON SIERRA | ADDRESS ON FILE |
| ROSA M M ROSA BENIQUEZ | ADDRESS ON FILE |
| ROSA M M ROSARIO MARTINEZ | ADDRESS ON FILE |
| ROSA M M SEPULVEDA RIVAS | ADDRESS ON FILE |
| ROSA M M TORRES CASTRO | ADDRESS ON FILE |
| ROSA M M TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA M M TORRES RIVERA | ADDRESS ON FILE |
| ROSA M M VARGAS RIVERA | ADDRESS ON FILE |
| ROSA M M VARGAS RIVERA | ADDRESS ON FILE |
| ROSA M M VEGA CRUZ | ADDRESS ON FILE |
| ROSA M MADERA MUNOZ | ADDRESS ON FILE |
| ROSA M MAISONET RIVERA | ADDRESS ON FILE |
| ROSA M MALDONADO ALVAREZ | ADDRESS ON FILE |
| ROSA M MALDONADO CAMACHO | ADDRESS ON FILE |
| ROSA M MALDONADO ORTIZ | ADDRESS ON FILE |
| ROSA M MALDONADO ORTIZ | ADDRESS ON FILE |
| ROSA M MALDONADO RIVERA | ADDRESS ON FILE |
| ROSA M MALDONADO RIVERA | ADDRESS ON FILE |
| ROSA M MANZANO APONTE | ADDRESS ON FILE |
| ROSA M MARIANI LYNN | ADDRESS ON FILE |
| ROSA M MARINA CORTES | ADDRESS ON FILE |
| ROSA M MARQUEZ | ADDRESS ON FILE |
| ROSA M MARQUEZ HIRALDO | ADDRESS ON FILE |
| ROSA M MARQUEZ LOPEZ | ADDRESS ON FILE |
| ROSA M MARQUEZ SOLANO | ADDRESS ON FILE |
| ROSA M MARQUEZ SOLANO | ADDRESS ON FILE |
| ROSA M MARRERO | ADDRESS ON FILE |
| ROSA M MARRERO FIGUEROA | ADDRESS ON FILE |
| ROSA M MARRERO FIGUEROA | ADDRESS ON FILE |
| ROSA M MARRERO GONZALEZ | ADDRESS ON FILE |
| ROSA M MARTINEZ ALICEA | ADDRESS ON FILE |
| ROSA M MARTINEZ APONTE | ADDRESS ON FILE |
| ROSA M MARTINEZ BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M MARTINEZ CAMACHO | ADDRESS ON FILE |
| ROSA M MARTINEZ CARRION | ADDRESS ON FILE |
| ROSA M MARTINEZ GOMEZ | ADDRESS ON FILE |
| ROSA M MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA M MARTINEZ NAZARIO | ADDRESS ON FILE |
| ROSA M MARTINEZ QUINTANA | ADDRESS ON FILE |
| ROSA M MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSA M MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSA M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M MATIAS CARRION | ADDRESS ON FILE |
| ROSA M MATOS NIEVES | ADDRESS ON FILE |
| ROSA M MATOS PAGAN | ADDRESS ON FILE |
| ROSA M MATOS ROSARIO | ADDRESS ON FILE |
| ROSA M MEDERO RAMIREZ | ADDRESS ON FILE |
| ROSA M MEDINA ELIAS | ADDRESS ON FILE |
| ROSA M MEDINA FIGUEROA | ADDRESS ON FILE |
| ROSA M MEDINA GONZALEZ | ADDRESS ON FILE |
| ROSA M MEDINA GONZALEZ | ADDRESS ON FILE |
| ROSA M MEDINA OCASIO | ADDRESS ON FILE |
| ROSA M MEDINA OCASIO | ADDRESS ON FILE |
| ROSA M MEDINA OCASIO | ADDRESS ON FILE |
| ROSA M MELENDEZ DE ADORNO | ADDRESS ON FILE |
| ROSA M MELENDEZ FALERO | ADDRESS ON FILE |
| ROSA M MELENDEZ FALERO | ADDRESS ON FILE |
| ROSA M MELENDEZ MEJIAS | ADDRESS ON FILE |
| ROSA M MELENDEZ NEGRON | ADDRESS ON FILE |
| ROSA M MELENDEZ TORRES | ADDRESS ON FILE |
| ROSA M MENDEZ MALDONADO | ADDRESS ON FILE |
| ROSA M MENDEZ MARIN | ADDRESS ON FILE |
| ROSA M MENDEZ MIRANDA | ADDRESS ON FILE |
| ROSA M MERCADO ORTIZ | ADDRESS ON FILE |
| ROSA M MERCADO ORTIZ | ADDRESS ON FILE |
| ROSA M MERCADO VEGA | ADDRESS ON FILE |
| ROSA M MERCED CRUZ | ADDRESS ON FILE |
| ROSA M MERCED VAZQUEZ | ADDRESS ON FILE |
| ROSA M MIRANDA VALCARCEL | ADDRESS ON FILE |
| ROSA M MOJICA ROLON | ADDRESS ON FILE |
| ROSA M MONET CRUZ | ADDRESS ON FILE |
| ROSA M MONTALVO SANCHEZ | ADDRESS ON FILE |
| ROSA M MONTANEZ CLAUDIO | ADDRESS ON FILE |
| ROSA M MONTANEZ RIVERA | ADDRESS ON FILE |
| ROSA M MONTES CARRASCO | ADDRESS ON FILE |
| ROSA M MONTES RAMOS | ADDRESS ON FILE |
| ROSA M MORALES ALVARADO | ADDRESS ON FILE |
| ROSA M MORALES ALVARADO | ADDRESS ON FILE |
| ROSA M MORALES CAMACHO | ADDRESS ON FILE |
| ROSA M MORALES COLON | ADDRESS ON FILE |
| ROSA M MORALES ESCRIBANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M MORALES GONZALEZ | ADDRESS ON FILE |
| ROSA M MORALES GONZALEZ | ADDRESS ON FILE |
| ROSA M MORALES MORALES | ADDRESS ON FILE |
| ROSA M MORALES PABON | ADDRESS ON FILE |
| ROSA M MORENO CRUZ | ADDRESS ON FILE |
| ROSA M MORENO DE ARCE | ADDRESS ON FILE |
| ROSA M MUNIZ ORTEGA | ADDRESS ON FILE |
| ROSA M MUNIZ ORTEGA | ADDRESS ON FILE |
| ROSA M MUNOZ BISONO | ADDRESS ON FILE |
| ROSA M MUNOZ LEBRON | ADDRESS ON FILE |
| ROSA M NEGRON MORALES | ADDRESS ON FILE |
| ROSA M NEGRON SUAREZ | ADDRESS ON FILE |
| ROSA M NEGRONI GONZALEZ | ADDRESS ON FILE |
| ROSA M NIEVES BERMUDEZ | ADDRESS ON FILE |
| ROSA M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ROSA M OCASIO BERRIOS | ADDRESS ON FILE |
| ROSA M OCASIO MOJICA | ADDRESS ON FILE |
| ROSA M OLIVER DELGADO | ADDRESS ON FILE |
| ROSA M ORENGO CARABALLO | ADDRESS ON FILE |
| ROSA M ORITZ FLORES | ADDRESS ON FILE |
| ROSA M ORTEGA CRUZ | ADDRESS ON FILE |
| ROSA M ORTEGA PEREZ | ADDRESS ON FILE |
| ROSA M ORTIZ CARTAGENA | ADDRESS ON FILE |
| ROSA M ORTIZ CARTAGENA | ADDRESS ON FILE |
| ROSA M ORTIZ CRUZ | ADDRESS ON FILE |
| ROSA M ORTIZ LOPEZ | ADDRESS ON FILE |
| ROSA M ORTIZ MALAVE | ADDRESS ON FILE |
| ROSA M ORTIZ OLIVO | ADDRESS ON FILE |
| ROSA M ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA M ORTIZ RIVERA | ADDRESS ON FILE |
| ROSA M ORTIZ VALENTIN | ADDRESS ON FILE |
| ROSA M PABON ROSADO | ADDRESS ON FILE |
| ROSA M PACHECO FIGUEROA | ADDRESS ON FILE |
| ROSA M PADILLA GONZALEZ | ADDRESS ON FILE |
| ROSA M PAGAN COLON | ADDRESS ON FILE |
| ROSA M PAGAN HERNANDEZ | ADDRESS ON FILE |
| ROSA M PAGAN TEXIDOR | ADDRESS ON FILE |
| ROSA M PALOMO DELORISSE | ADDRESS ON FILE |
| ROSA M PARES MELENDEZ | ADDRESS ON FILE |
| ROSA M PARES MELENDEZ | ADDRESS ON FILE |
| ROSA M PASTRANA SIERRA | ADDRESS ON FILE |
| ROSA M PASTRANA VALLE | ADDRESS ON FILE |
| ROSA M PASTRANA VALLE | ADDRESS ON FILE |
| ROSA M PASTRANA VALLE | ADDRESS ON FILE |
| ROSA M PATXOT LOZADA | ADDRESS ON FILE |
| ROSA M PENA RIVERA | ADDRESS ON FILE |
| ROSA M PENA RIVERA | ADDRESS ON FILE |
| ROSA M PEREZ BARRETO | ADDRESS ON FILE |
| ROSA M PEREZ BORGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M PEREZ CANTERO | ADDRESS ON FILE |
| ROSA M PEREZ CRUZ | ADDRESS ON FILE |
| ROSA M PEREZ DIAZ | ADDRESS ON FILE |
| ROSA M PEREZ DIAZ | ADDRESS ON FILE |
| ROSA M PEREZ LUCENA | ADDRESS ON FILE |
| ROSA M PEREZ RAMOS | ADDRESS ON FILE |
| ROSA M PEREZ RESTO | ADDRESS ON FILE |
| ROSA M PEREZ SALAMANCA | ADDRESS ON FILE |
| ROSA M PEREZ SANTIAGO | ADDRESS ON FILE |
| ROSA M PEREZ SANTIAGO | ADDRESS ON FILE |
| ROSA M PEREZ SANTIAGO | ADDRESS ON FILE |
| ROSA M PEREZ SERRANO | ADDRESS ON FILE |
| ROSA M PEREZ TORRES | ADDRESS ON FILE |
| ROSA M PINO BRUNO | ADDRESS ON FILE |
| ROSA M PINTO SANTIAGO | ADDRESS ON FILE |
| ROSA M PIZARRO LOZADA | ADDRESS ON FILE |
| ROSA M PIZARRO SUAREZ | ADDRESS ON FILE |
| ROSA M PIZARRO VELEZ | ADDRESS ON FILE |
| ROSA M PLAND ORTIZ | ADDRESS ON FILE |
| ROSA M PLAZA CAMACHO | ADDRESS ON FILE |
| ROSA M PRIETO IRIZARRY | ADDRESS ON FILE |
| ROSA M PULLIZA RIVERA | ADDRESS ON FILE |
| ROSA M QUILES GUTIERREZ | ADDRESS ON FILE |
| ROSA M QUILES MIRANDA | ADDRESS ON FILE |
| ROSA M QUILES RAMOS | ADDRESS ON FILE |
| ROSA M QUINONES OSORIO | ADDRESS ON FILE |
| ROSA M QUIONES | ADDRESS ON FILE |
| ROSA M QUIONES | ADDRESS ON FILE |
| ROSA M RAMIREZ FELICIANO | ADDRESS ON FILE |
| ROSA M RAMIREZ GARCIA | ADDRESS ON FILE |
| ROSA M RAMIREZ LIZARDI | ADDRESS ON FILE |
| ROSA M RAMIREZ TORRENT | ADDRESS ON FILE |
| ROSA M RAMOS ALICEA | ADDRESS ON FILE |
| ROSA M RAMOS BAEZ | ADDRESS ON FILE |
| ROSA M RAMOS GONZALEZ | ADDRESS ON FILE |
| ROSA M RAMOS MALAVE | ADDRESS ON FILE |
| ROSA M RAMOS RAMOS | ADDRESS ON FILE |
| ROSA M RAMOS RIVERA | ADDRESS ON FILE |
| ROSA M RAMOS SABATER | ADDRESS ON FILE |
| ROSA M RAMOS SABATER | ADDRESS ON FILE |
| ROSA M RAMOS VAZQUEZ | ADDRESS ON FILE |
| ROSA M REYES ANGLERO | ADDRESS ON FILE |
| ROSA M REYES AYALA | ADDRESS ON FILE |
| ROSA M REYES GARCIA | ADDRESS ON FILE |
| ROSA M REYES MORALES | ADDRESS ON FILE |
| ROSA M REYES MORALES | ADDRESS ON FILE |
| ROSA M REYES MORALES | ADDRESS ON FILE |
| ROSA M REYES ORTIZ | ADDRESS ON FILE |
| ROSA M REYES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M REYES SIERRA | ADDRESS ON FILE |
| ROSA M RIERA BUSIGO | ADDRESS ON FILE |
| ROSA M RIOS BRENES | ADDRESS ON FILE |
| ROSA M RIOS GONZALEZ | ADDRESS ON FILE |
| ROSA M RIVER VAZQUEZ | ADDRESS ON FILE |
| ROSA M RIVERA | ADDRESS ON FILE |
| ROSA M RIVERA | ADDRESS ON FILE |
| ROSA M RIVERA | ADDRESS ON FILE |
| ROSA M RIVERA ACEVEDO | ADDRESS ON FILE |
| ROSA M RIVERA ANDINO | ADDRESS ON FILE |
| ROSA M RIVERA BAEZ | ADDRESS ON FILE |
| ROSA M RIVERA BERMUDEZ | ADDRESS ON FILE |
| ROSA M RIVERA BERNIER | ADDRESS ON FILE |
| ROSA M RIVERA CALDERON | ADDRESS ON FILE |
| ROSA M RIVERA CONCEPCION | ADDRESS ON FILE |
| ROSA M RIVERA DIAZ | ADDRESS ON FILE |
| ROSA M RIVERA DIAZ | ADDRESS ON FILE |
| ROSA M RIVERA FIGUEROA | ADDRESS ON FILE |
| ROSA M RIVERA FIGUEROA | ADDRESS ON FILE |
| ROSA M RIVERA FIGUEROA | ADDRESS ON FILE |
| ROSA M RIVERA GARCIA | ADDRESS ON FILE |
| ROSA M RIVERA GAUTIER | ADDRESS ON FILE |
| ROSA M RIVERA GUZMAN | ADDRESS ON FILE |
| ROSA M RIVERA JIMENEZ | ADDRESS ON FILE |
| ROSA M RIVERA JIMENEZ | ADDRESS ON FILE |
| ROSA M RIVERA JIMENEZ | ADDRESS ON FILE |
| ROSA M RIVERA MARRERO | ADDRESS ON FILE |
| ROSA M RIVERA MARRERO | ADDRESS ON FILE |
| ROSA M RIVERA MARTINEZ | ADDRESS ON FILE |
| ROSA M RIVERA MELENDEZ | ADDRESS ON FILE |
| ROSA M RIVERA MELENDEZ | ADDRESS ON FILE |
| ROSA M RIVERA MELENDEZ | ADDRESS ON FILE |
| ROSA M RIVERA MELENDEZ | ADDRESS ON FILE |
| ROSA M RIVERA MELENDEZ | ADDRESS ON FILE |
| ROSA M RIVERA MORALES | ADDRESS ON FILE |
| ROSA M RIVERA NIEVES | ADDRESS ON FILE |
| ROSA M RIVERA ORTIZ | ADDRESS ON FILE |
| ROSA M RIVERA ORTIZ | ADDRESS ON FILE |
| ROSA M RIVERA ORTIZ | ADDRESS ON FILE |
| ROSA M RIVERA ORTOLAZA | ADDRESS ON FILE |
| ROSA M RIVERA PACHECO | ADDRESS ON FILE |
| ROSA M RIVERA PEREZ | ADDRESS ON FILE |
| ROSA M RIVERA PEREZ | ADDRESS ON FILE |
| ROSA M RIVERA RAMOS | ADDRESS ON FILE |
| ROSA M RIVERA RAMOS | ADDRESS ON FILE |
| ROSA M RIVERA REVERON | ADDRESS ON FILE |
| ROSA M RIVERA RIVAS | ADDRESS ON FILE |
| ROSA M RIVERA RIVERA | ADDRESS ON FILE |
| ROSA M RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M RIVERA RIVERA | ADDRESS ON FILE |
| ROSA M RIVERA RIVERA | ADDRESS ON FILE |
| ROSA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M RIVERA RUIZ | ADDRESS ON FILE |
| ROSA M RIVERA SANTANA | ADDRESS ON FILE |
| ROSA M RIVERA TORRES | ADDRESS ON FILE |
| ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROSA M ROBLES QUINONES | ADDRESS ON FILE |
| ROSA M ROBLES RIVERA | ADDRESS ON FILE |
| ROSA M RODRIGUEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ BRACETTY | ADDRESS ON FILE |
| ROSA M RODRIGUEZ COLON | ADDRESS ON FILE |
| ROSA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ROSA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ROSA M RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ LABOY | ADDRESS ON FILE |
| ROSA M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ROSA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ROSA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA M RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ROSA M RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZI | ADDRESS ON FILE |
| ROSA M ROMAN GINORIO | ADDRESS ON FILE |
| ROSA M ROMAN MEDINA | ADDRESS ON FILE |
| ROSA M ROMAN RIOS | ADDRESS ON FILE |
| ROSA M ROMAN VALLE | ADDRESS ON FILE |
| ROSA M ROMAN VALLE | ADDRESS ON FILE |
| ROSA M RONDON BERRIOS | ADDRESS ON FILE |
| ROSA M ROSA CASTRO | ADDRESS ON FILE |
| ROSA M ROSA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M ROSA TORRES | ADDRESS ON FILE |
| ROSA M ROSADO CAMACHO | ADDRESS ON FILE |
| ROSA M ROSADO CAMACHO | ADDRESS ON FILE |
| ROSA M ROSADO GONZALEZ | ADDRESS ON FILE |
| ROSA M ROSADO HERNANDEZ | ADDRESS ON FILE |
| ROSA M ROSADO RIVERA | ADDRESS ON FILE |
| ROSA M ROSADO TEJERA | ADDRESS ON FILE |
| ROSA M ROSARIO CAMACHO | ADDRESS ON FILE |
| ROSA M ROSARIO PADRO | ADDRESS ON FILE |
| ROSA M ROSARIO PADRO | ADDRESS ON FILE |
| ROSA M ROSARIO ROSA | ADDRESS ON FILE |
| ROSA M RUIZ DIAZ | ADDRESS ON FILE |
| ROSA M RUIZ RIOS | ADDRESS ON FILE |
| ROSA M RUIZ RIVERA | ADDRESS ON FILE |
| ROSA M RUIZ TORRES | ADDRESS ON FILE |
| ROSA M SACARELLO OLIVIERI | ADDRESS ON FILE |
| ROSA M SANCHEZ CANCEL | ADDRESS ON FILE |
| ROSA M SANCHEZ COLON | ADDRESS ON FILE |
| ROSA M SANCHEZ LEBRON | ADDRESS ON FILE |
| ROSA M SANCHEZ ORTIZ | ADDRESS ON FILE |
| ROSA M SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M SANCHEZ VILLAMONTE | ADDRESS ON FILE |
| ROSA M SANCHEZ ZAYAS | ADDRESS ON FILE |
| ROSA M SANTANA BURGOS | ADDRESS ON FILE |
| ROSA M SANTANA BURGOS | ADDRESS ON FILE |
| ROSA M SANTANA OCASIO | ADDRESS ON FILE |
| ROSA M SANTANA OCASIO | ADDRESS ON FILE |
| ROSA M SANTIAGO CRUZ | ADDRESS ON FILE |
| ROSA M SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ROSA M SANTIAGO GALARZA | ADDRESS ON FILE |
| ROSA M SANTIAGO GALARZA | ADDRESS ON FILE |
| ROSA M SANTIAGO GALARZA | ADDRESS ON FILE |
| ROSA M SANTIAGO MALAVE | ADDRESS ON FILE |
| ROSA M SANTIAGO NEGRON | ADDRESS ON FILE |
| ROSA M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ROSA M SANTIAGO OTERO | ADDRESS ON FILE |
| ROSA M SANTIAGO OTERO | ADDRESS ON FILE |
| ROSA M SANTIAGO RIVERA | ADDRESS ON FILE |
| ROSA M SANTIAGO RIVERA | ADDRESS ON FILE |
| ROSA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROSA M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROSA M SANTIAGO TOLEDO | ADDRESS ON FILE |
| ROSA M SANTIAGO VARGAS | ADDRESS ON FILE |
| ROSA M SANTIAGO VEGA | ADDRESS ON FILE |
| ROSA M SANTOS REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M SEDA CANDELARIO | ADDRESS ON FILE |
| ROSA M SEPULVEDA NAZARIO | ADDRESS ON FILE |
| ROSA M SEVILLANO SEDA | ADDRESS ON FILE |
| ROSA M SEVILLANO SEDA | ADDRESS ON FILE |
| ROSA M SILVA CRESPO | ADDRESS ON FILE |
| ROSA M SOBRADO MAYSONET | ADDRESS ON FILE |
| ROSA M SOBRADO MAYSONET | ADDRESS ON FILE |
| ROSA M SOBRADO MAYSONET | ADDRESS ON FILE |
| ROSA M SOLER RIVERA | ADDRESS ON FILE |
| ROSA M SOSA CARRASQUILLO | ADDRESS ON FILE |
| ROSA M SOSA CARRASQUILLO | ADDRESS ON FILE |
| ROSA M SOSA CARRASQUILLO | ADDRESS ON FILE |
| ROSA M SOTO | ADDRESS ON FILE |
| ROSA M SOTO MORALES | ADDRESS ON FILE |
| ROSA M SOTO MORALES | ADDRESS ON FILE |
| ROSA M SOTO SANTINI | ADDRESS ON FILE |
| ROSA M TIRADO ARROYO | ADDRESS ON FILE |
| ROSA M TIRADO ARROYO | ADDRESS ON FILE |
| ROSA M TIRADO ARROYO | ADDRESS ON FILE |
| ROSA M TOLEDO DIAZ | ADDRESS ON FILE |
| ROSA M TOLENTINO GARCIA | ADDRESS ON FILE |
| ROSA M TOLENTINO MOLINA | ADDRESS ON FILE |
| ROSA M TOLENTINO MOLINA | ADDRESS ON FILE |
| ROSA M TORO DE DEL TORO | ADDRESS ON FILE |
| ROSA M TORO PEREZ | ADDRESS ON FILE |
| ROSA M TORO PEREZ | ADDRESS ON FILE |
| ROSA M TORRES | ADDRESS ON FILE |
| ROSA M TORRES BARREIRA | ADDRESS ON FILE |
| ROSA M TORRES COLLAZO | ADDRESS ON FILE |
| ROSA M TORRES COLLAZO | ADDRESS ON FILE |
| ROSA M TORRES COLLAZO | ADDRESS ON FILE |
| ROSA M TORRES COLLAZO | ADDRESS ON FILE |
| ROSA M TORRES FIGUEROA | ADDRESS ON FILE |
| ROSA M TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA M TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA M TORRES MELENDEZ | ADDRESS ON FILE |
| ROSA M TORRES MIRANDA | ADDRESS ON FILE |
| ROSA M TORRES MULER | ADDRESS ON FILE |
| ROSA M TORRES MUNOZ | ADDRESS ON FILE |
| ROSA M TORRES PEREZ | ADDRESS ON FILE |
| ROSA M TORRES PEREZ | ADDRESS ON FILE |
| ROSA M TORRES PEREZ | ADDRESS ON FILE |
| ROSA M TORRES RAMOS | ADDRESS ON FILE |
| ROSA M TORRES RIVERA | ADDRESS ON FILE |
| ROSA M TORRES RIVERA | ADDRESS ON FILE |
| ROSA M TORRES SANTIAGO | ADDRESS ON FILE |
| ROSA M TORRES SANTIAGO | ADDRESS ON FILE |
| ROSA M TORRES TORRES | ADDRESS ON FILE |
| ROSA M TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M TORRES TORRES | ADDRESS ON FILE |
| ROSA M TORRES TRICOCHE | ADDRESS ON FILE |
| ROSA M TORRES VALENTIN | ADDRESS ON FILE |
| ROSA M TORRES ZAYAS | ADDRESS ON FILE |
| ROSA M TRINIDAD SAURI | ADDRESS ON FILE |
| ROSA M TRINIDAD SORIANO | ADDRESS ON FILE |
| ROSA M TROCHE MONTANEZ | ADDRESS ON FILE |
| ROSA M TUA CALERO | ADDRESS ON FILE |
| ROSA M TUA CALERO | ADDRESS ON FILE |
| ROSA M VALDEZATE RODRIGUEZ | ADDRESS ON FILE |
| ROSA M VALENTIN MUNOZ | ADDRESS ON FILE |
| ROSA M VALENTIN SANTIAGO | ADDRESS ON FILE |
| ROSA M VALLES RIVERA | ADDRESS ON FILE |
| ROSA M VARGAS DE ACEVEDO | ADDRESS ON FILE |
| ROSA M VARGAS ROSARIO | ADDRESS ON FILE |
| ROSA M VARGAS SANCHEZ | ADDRESS ON FILE |
| ROSA M VAZQUEZ CARRION | ADDRESS ON FILE |
| ROSA M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA M VAZQUEZ HADDOCK | ADDRESS ON FILE |
| ROSA M VAZQUEZ LUNA | ADDRESS ON FILE |
| ROSA M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ROSA M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ROSA M VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ROSA M VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ROSA M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M VEGA DE SANTIAGO | ADDRESS ON FILE |
| ROSA M VEGA MORALES | ADDRESS ON FILE |
| ROSA M VEGA PADILLA | ADDRESS ON FILE |
| ROSA M VEGA TORRES | ADDRESS ON FILE |
| ROSA M VEGA VALLE | ADDRESS ON FILE |
| ROSA M VEGA VEGA | ADDRESS ON FILE |
| ROSA M VELAZQUEZ ALICEA | ADDRESS ON FILE |
| ROSA M VELAZQUEZ BERRIOS | ADDRESS ON FILE |
| ROSA M VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ROSA M VELAZQUEZ RAMOS | ADDRESS ON FILE |
| ROSA M VELAZQUEZ RAMOS | ADDRESS ON FILE |
| ROSA M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M VELEZ ACEVEDO | ADDRESS ON FILE |
| ROSA M VELEZ CRUZ | ADDRESS ON FILE |
| ROSA M VELEZ PADUA | ADDRESS ON FILE |
| ROSA M VELEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M VENTURA CINTRON | ADDRESS ON FILE |
| ROSA M VENTURA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M VERDEJO CLEMENTE | ADDRESS ON FILE |
| ROSA M VERDEJO CLEMENTE | ADDRESS ON FILE |
| ROSA M VICENTE RUIZ | ADDRESS ON FILE |
| ROSA M VIERA VELAZQUEZ | ADDRESS ON FILE |
| ROSA M VILLAMIL HERRANS | ADDRESS ON FILE |
| ROSA M VIROLA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M VIROLA FIGUEROA | ADDRESS ON FILE |
| ROSA M VIRUET DEL RIO | ADDRESS ON FILE |
| ROSA M VIVO MARTI | ADDRESS ON FILE |
| ROSA M ZAYAS ALICEA | ADDRESS ON FILE |
| ROSA M ZAYAS MIRANDA | ADDRESS ON FILE |
| ROSA M. MELENDEZ-BELTRA | ADDRESS ON FILE |
| ROSA MACHIN REYES | ADDRESS ON FILE |
| ROSA MACHIN RIVERA | ADDRESS ON FILE |
| ROSA MACHIN RIVERA | ADDRESS ON FILE |
| ROSA MACHUCA CANCEL | ADDRESS ON FILE |
| ROSA MACHUCA CANCEL | ADDRESS ON FILE |
| ROSA MALAVET NAPOLEON | ADDRESS ON FILE |
| ROSA MALAVET NAPOLEON | ADDRESS ON FILE |
| ROSA MALDONADO BLASINI | ADDRESS ON FILE |
| ROSA MALDONADO COLLAZO | ADDRESS ON FILE |
| ROSA MALDONADO COLLAZO | ADDRESS ON FILE |
| ROSA MALDONADO DAVILA | ADDRESS ON FILE |
| ROSA MALDONADO MALDONADO | ADDRESS ON FILE |
| ROSA MALDONADO MORA | ADDRESS ON FILE |
| ROSA MALDONADO MORA | ADDRESS ON FILE |
| ROSA MALDONADO PACHECO | ADDRESS ON FILE |
| ROSA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ROSA MALDONADO SALGADO | ADDRESS ON FILE |
| ROSA MALDONADO SANTIAGO | ADDRESS ON FILE |
| ROSA MANGUAL RIVERA | ADDRESS ON FILE |
| ROSA MANSO FUENTES | ADDRESS ON FILE |
| ROSA MAR RODRIGUEZ CASTI | ADDRESS ON FILE |
| ROSA MAR RODRIGUEZ CASTI | ADDRESS ON FILE |
| ROSA MARCANO | ADDRESS ON FILE |
| ROSA MARIA ARTILES RODRIGUEZ | ADDRESS ON FILE |
| ROSA MARIA COLON LOPEZ | ADDRESS ON FILE |
| ROSA MARIA COS MEDINA | ADDRESS ON FILE |
| ROSA MARIA MORALES RIVERA | ADDRESS ON FILE |
| ROSA MARIA PEREZ SANTIAGO | ADDRESS ON FILE |
| ROSA MARIA PINEIRO GONZALE | ADDRESS ON FILE |
| ROSA MARIA ROMERO | ADDRESS ON FILE |
| ROSA MARINA PADRO | ADDRESS ON FILE |
| ROSA MARQUEZ PABON | ADDRESS ON FILE |
| ROSA MARQUEZ QUESADA | ADDRESS ON FILE |
| ROSA MARQUEZ RIVERA | ADDRESS ON FILE |
| ROSA MARRERO CRUZ | ADDRESS ON FILE |
| ROSA MARRERO FIGUEROA | ADDRESS ON FILE |
| ROSA MARRERO NIEVES | ADDRESS ON FILE |
| ROSA MARRERO RIVERA | ADDRESS ON FILE |
| ROSA MARRERO SIERRA | ADDRESS ON FILE |
| ROSA MARRERO TORRES | ADDRESS ON FILE |
| ROSA MARTE GAUD | ADDRESS ON FILE |
| ROSA MARTINEZ ALAMO | ADDRESS ON FILE |
| ROSA MARTINEZ CABASSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSA MARTINEZ CAMACHO | ADDRESS ON FILE |
| ROSA MARTINEZ COTTO | ADDRESS ON FILE |
| ROSA MARTINEZ COTTO | ADDRESS ON FILE |
| ROSA MARTINEZ CRUZ | ADDRESS ON FILE |
| ROSA MARTINEZ DEL | ADDRESS ON FILE |
| ROSA MARTINEZ DIAZ | ADDRESS ON FILE |
| ROSA MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| ROSA MARTINEZ FUENTES | ADDRESS ON FILE |
| ROSA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ROSA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ROSA MARTINEZ LEON | ADDRESS ON FILE |
| ROSA MARTINEZ LLAURADOR | ADDRESS ON FILE |
| ROSA MARTINEZ MATTEI | ADDRESS ON FILE |
| ROSA MARTINEZ MESTRE | ADDRESS ON FILE |
| ROSA MARTINEZ ONEILL | ADDRESS ON FILE |
| ROSA MARTINEZ ONEILL | ADDRESS ON FILE |
| ROSA MARTINEZ ORTIZ | ADDRESS ON FILE |
| ROSA MARTINEZ PAGAN | ADDRESS ON FILE |
| ROSA MARTINEZ RAMOS | ADDRESS ON FILE |
| ROSA MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSA MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSA MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ROSA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ROSA MASSA ALGARIN | ADDRESS ON FILE |
| ROSA MATEO FLORES | ADDRESS ON FILE |
| ROSA MATIAS MATIAS | ADDRESS ON FILE |
| ROSA MATIAS RIVERA | ADDRESS ON FILE |
| ROSA MATOS ALVARADO | ADDRESS ON FILE |
| ROSA MATOS FELIPE D | ADDRESS ON FILE |
| ROSA MATOS POMALES | ADDRESS ON FILE |
| ROSA MATOS SIAREZ | ADDRESS ON FILE |
| ROSA MATOS SIAREZ | ADDRESS ON FILE |
| ROSA MATOS SIAREZ | ADDRESS ON FILE |
| ROSA MATOS SIAREZ | ADDRESS ON FILE |
| ROSA MATOS VALLE | ADDRESS ON FILE |
| ROSA MATTEI CAMACHO | ADDRESS ON FILE |
| ROSA MEDINA | ADDRESS ON FILE |
| ROSA MEDINA | ADDRESS ON FILE |
| ROSA MEDINA ALAMO | ADDRESS ON FILE |
| ROSA MEDINA COSME | ADDRESS ON FILE |
| ROSA MEDINA DE COLON | ADDRESS ON FILE |
| ROSA MEDINA GOMEZ | ADDRESS ON FILE |
| ROSA MEDINA MENDEZ | ADDRESS ON FILE |
| ROSA MEDINA NAVEDO | ADDRESS ON FILE |
| ROSA MEDINA NAVEDO | ADDRESS ON FILE |
| ROSA MEDINA OCASIO | ADDRESS ON FILE |
| ROSA MEDINA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA MEDINA TORO | ADDRESS ON FILE |
| ROSA MEJIAS FELICIANO | ADDRESS ON FILE |
| ROSA MELENDEZ AGOSTO | ADDRESS ON FILE |
| ROSA MELENDEZ BURGADO | ADDRESS ON FILE |
| ROSA MELENDEZ ELIAS | ADDRESS ON FILE |
| ROSA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ROSA MELENDEZ MARZAN | ADDRESS ON FILE |
| ROSA MELENDEZ PAGAN | ADDRESS ON FILE |
| ROSA MELENDEZ PAGAN | ADDRESS ON FILE |
| ROSA MELENDEZ QUILES | ADDRESS ON FILE |
| ROSA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA MELENDEZ SIERRA | ADDRESS ON FILE |
| ROSA MELENDEZ SIERRA | ADDRESS ON FILE |
| ROSA MENDEZ | ADDRESS ON FILE |
| ROSA MENDEZ CANDELARIA | ADDRESS ON FILE |
| ROSA MENDEZ OLBE | ADDRESS ON FILE |
| ROSA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA MENDEZ ROSADO | ADDRESS ON FILE |
| ROSA MENDEZ SANTIAGO | ADDRESS ON FILE |
| ROSA MERCADO DEL | ADDRESS ON FILE |
| ROSA MERCADO DEL | ADDRESS ON FILE |
| ROSA MERCADO MUNIZ | ADDRESS ON FILE |
| ROSA MERCADO MUNIZ | ADDRESS ON FILE |
| ROSA MERCADO ORTA | ADDRESS ON FILE |
| ROSA MERCED RODRIGUEZ | ADDRESS ON FILE |
| ROSA MILLAN MATOS | ADDRESS ON FILE |
| ROSA MILLAN TROCHE | ADDRESS ON FILE |
| ROSA MIRANDA ESPADA | ADDRESS ON FILE |
| ROSA MIRANDA MALDONADO | ADDRESS ON FILE |
| ROSA MIRANDA PEREZ | ADDRESS ON FILE |
| ROSA MIRANDA RIVERA | ADDRESS ON FILE |
| ROSA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ROSA MIRANDA VAZQUEZ | ADDRESS ON FILE |
| ROSA MOLINA CARRASQUILLO | ADDRESS ON FILE |
| ROSA MOLINA HERNANDEZ | ADDRESS ON FILE |
| ROSA MOLINA MARTINEZ | ADDRESS ON FILE |
| ROSA MOLINA MORALES | ADDRESS ON FILE |
| ROSA MOLINA TORRES | ADDRESS ON FILE |
| ROSA MONROIG | ADDRESS ON FILE |
| ROSA MONTANEZ LEON | ADDRESS ON FILE |
| ROSA MONTANEZ LEON | ADDRESS ON FILE |
| ROSA MONTES JESUS | ADDRESS ON FILE |
| ROSA MONTES JESUS | ADDRESS ON FILE |
| ROSA MONTES MARTINEZ | ADDRESS ON FILE |
| ROSA MONTESINO OCASIO | ADDRESS ON FILE |
| ROSA MONTESINO OCASIO | ADDRESS ON FILE |
| ROSA MORALES | ADDRESS ON FILE |
| ROSA MORALES AVILES | ADDRESS ON FILE |
| ROSA MORALES BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA MORALES COLON | ADDRESS ON FILE |
| ROSA MORALES FELICIANO | ADDRESS ON FILE |
| ROSA MORALES GARCIA | ADDRESS ON FILE |
| ROSA MORALES IRIZARRY | ADDRESS ON FILE |
| ROSA MORALES MALDONADO | ADDRESS ON FILE |
| ROSA MORALES MARIN | ADDRESS ON FILE |
| ROSA MORALES MARIN | ADDRESS ON FILE |
| ROSA MORALES PAGAN | ADDRESS ON FILE |
| ROSA MORALES PEGUERO | ADDRESS ON FILE |
| ROSA MORALES PEGUERO | ADDRESS ON FILE |
| ROSA MORALES PEGUERO | ADDRESS ON FILE |
| ROSA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ROSA MORALES ROSARIO | ADDRESS ON FILE |
| ROSA MORALES ROSARIO | ADDRESS ON FILE |
| ROSA MORALES VEGA | ADDRESS ON FILE |
| ROSA MORAN HERNANDEZ | ADDRESS ON FILE |
| ROSA MORCILIO MEDINA | ADDRESS ON FILE |
| ROSA MORCILIO MEDINA | ADDRESS ON FILE |
| ROSA MORENO GONZALEZ | ADDRESS ON FILE |
| ROSA MORENO ORTEGA | ADDRESS ON FILE |
| ROSA MORENO RODRIGUEZ | ADDRESS ON FILE |
| ROSA MORENO SANCHEZ | ADDRESS ON FILE |
| ROSA MORENO VALLE | ADDRESS ON FILE |
| ROSA MOYA VAZQUEZ | ADDRESS ON FILE |
| ROSA MUNIZ ACEVEDO | ADDRESS ON FILE |
| ROSA MUNIZ ACEVEDO | ADDRESS ON FILE |
| ROSA MUNIZ CRUZ | ADDRESS ON FILE |
| ROSA MUNIZ MONTALVO | ADDRESS ON FILE |
| ROSA MUNIZ ORENGO | ADDRESS ON FILE |
| ROSA MUNIZ RIVERA | ADDRESS ON FILE |
| ROSA MUNIZ SERRANO | ADDRESS ON FILE |
| ROSA MUOZ RAMOS | ADDRESS ON FILE |
| ROSA N ADORNO VELEZ | ADDRESS ON FILE |
| ROSA N ALVARADO COLON | ADDRESS ON FILE |
| ROSA N ALVARADO COLON | ADDRESS ON FILE |
| ROSA N BELL BAYRON | ADDRESS ON FILE |
| ROSA N BORRERO PEREZ | ADDRESS ON FILE |
| ROSA N BORRERO PEREZ | ADDRESS ON FILE |
| ROSA N CAMPOS MERCADO | ADDRESS ON FILE |
| ROSA N CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ROSA N COLON GONZALEZ | ADDRESS ON FILE |
| ROSA N COLON GONZALEZ | ADDRESS ON FILE |
| ROSA N COLON GONZALEZ | ADDRESS ON FILE |
| ROSA N COLON GONZALEZ | ADDRESS ON FILE |
| ROSA N COLON GONZALEZ | ADDRESS ON FILE |
| ROSA N CORDERO MATIAS | ADDRESS ON FILE |
| ROSA N CORDERO MATIAS | ADDRESS ON FILE |
| ROSA N CRUZ HERNANDEZ | ADDRESS ON FILE |
| ROSA N CRUZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA N CRUZ MERCADO | ADDRESS ON FILE |
| ROSA N DEL VALLE | ADDRESS ON FILE |
| ROSA N DEL VALLE | ADDRESS ON FILE |
| ROSA N DONES JIMENEZ | ADDRESS ON FILE |
| ROSA N DONES JIMENEZ | ADDRESS ON FILE |
| ROSA N DROZ DE CASTILLO | ADDRESS ON FILE |
| ROSA N DROZ PEREZ | ADDRESS ON FILE |
| ROSA N ESCALERA LAMBOGLIA | ADDRESS ON FILE |
| ROSA N FALCON ORTIZ | ADDRESS ON FILE |
| ROSA N FALCON ORTIZ | ADDRESS ON FILE |
| ROSA N FEBUS MALDONADO | ADDRESS ON FILE |
| ROSA N GARCIA ANDINO | ADDRESS ON FILE |
| ROSA N MARRERO MENDEZ | ADDRESS ON FILE |
| ROSA N MIRANDA MIRANDA | ADDRESS ON FILE |
| ROSA N MORALES | ADDRESS ON FILE |
| ROSA N N BORRERO PEREZ | ADDRESS ON FILE |
| ROSA N N FELICIANO PEREZ | ADDRESS ON FILE |
| ROSA N N RIVERA QUINONES | ADDRESS ON FILE |
| ROSA N ORTIZ REYES | ADDRESS ON FILE |
| ROSA N ORTIZ RIVERA | ADDRESS ON FILE |
| ROSA N PONCE DE SANCHEZ | ADDRESS ON FILE |
| ROSA N RAMOS FLORES | ADDRESS ON FILE |
| ROSA N REYES REYES | ADDRESS ON FILE |
| ROSA N REYES REYES | ADDRESS ON FILE |
| ROSA N RIVERA CARMONA | ADDRESS ON FILE |
| ROSA N RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA N SANTIAGO CRUZ | ADDRESS ON FILE |
| ROSA N SOTO HEREDIA | ADDRESS ON FILE |
| ROSA N TORRES PLUMEY | ADDRESS ON FILE |
| ROSA N VAZQUEZ TURELL | ADDRESS ON FILE |
| ROSA N VELAZQUEZ OCASIO | ADDRESS ON FILE |
| ROSA N VELAZQUEZ OCASIO | ADDRESS ON FILE |
| ROSA N. MORALES SULIVERAS | ADDRESS ON FILE |
| ROSA NAAR | ADDRESS ON FILE |
| ROSA NAAR | ADDRESS ON FILE |
| ROSA NARVAEZ SANTANA | ADDRESS ON FILE |
| ROSA NATAL CACHO | ADDRESS ON FILE |
| ROSA NAVARRO DELGADO | ADDRESS ON FILE |
| ROSA NAVARRO MATTA | ADDRESS ON FILE |
| ROSA NDROZ GONZALEZ | ADDRESS ON FILE |
| ROSA NEGRON MEDINA | ADDRESS ON FILE |
| ROSA NEGRON NEGRON | ADDRESS ON FILE |
| ROSA NEGRON ORTIZ | ADDRESS ON FILE |
| ROSA NEGRON ORTIZ | ADDRESS ON FILE |
| ROSA NEGRON ORTIZ | ADDRESS ON FILE |
| ROSA NIETO GARCIA | ADDRESS ON FILE |
| ROSA NIETO GARCIA | ADDRESS ON FILE |
| ROSA NIEVES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA NIEVES COLON | ADDRESS ON FILE |
| ROSA NIEVES COLON | ADDRESS ON FILE |
| ROSA NIEVES FIGUEROA | ADDRESS ON FILE |
| ROSA NIEVES MORALES | ADDRESS ON FILE |
| ROSA NIEVES ROSARIO | ADDRESS ON FILE |
| ROSA NIEVES ROSARIO | ADDRESS ON FILE |
| ROSA NIEVES VAZQUEZ | ADDRESS ON FILE |
| ROSA NOEMI BELL BAYRON | ADDRESS ON FILE |
| ROSA NUNEZ FIGUEROA | ADDRESS ON FILE |
| ROSA NUNEZ NAVARRO | ADDRESS ON FILE |
| ROSA NUNEZ VEGA | ADDRESS ON FILE |
| ROSA O ESCALERA GUTIERREZ | ADDRESS ON FILE |
| ROSA O NAVEDO VELEZ | ADDRESS ON FILE |
| ROSA O NAVEDO VELEZ | ADDRESS ON FILE |
| ROSA O O COLLADO VARGAS | ADDRESS ON FILE |
| ROSA O SANCHEZ ORTIZ | ADDRESS ON FILE |
| ROSA OCASIO BONILLA | ADDRESS ON FILE |
| ROSA OLIQUE MALDONADO | ADDRESS ON FILE |
| ROSA OLIQUE MALDONADO | ADDRESS ON FILE |
| ROSA OLIVERA AMELY | ADDRESS ON FILE |
| ROSA OLIVERAS SIMONETTI | ADDRESS ON FILE |
| ROSA OLIVERAS SIMONETTI | ADDRESS ON FILE |
| ROSA OLIVO ALLENDE | ADDRESS ON FILE |
| ROSA OLIVO MELENDEZ | ADDRESS ON FILE |
| ROSA OLIVO MUNIZ | ADDRESS ON FILE |
| ROSA OLIVO MUNIZ | ADDRESS ON FILE |
| ROSA OQUENDO CAMACHO | ADDRESS ON FILE |
| ROSA OQUENDO GOMEZ | ADDRESS ON FILE |
| ROSA OQUENDO OLIVO | ADDRESS ON FILE |
| ROSA ORTA NARVAEZ | ADDRESS ON FILE |
| ROSA ORTA NARVAEZ | ADDRESS ON FILE |
| ROSA ORTA RIVERA | ADDRESS ON FILE |
| ROSA ORTA RODRIGUEZ | ADDRESS ON FILE |
| ROSA ORTEGA BORIA | ADDRESS ON FILE |
| ROSA ORTEGA RIOS | ADDRESS ON FILE |
| ROSA ORTEGA RIVERA | ADDRESS ON FILE |
| ROSA ORTIZ AGOSTO | ADDRESS ON FILE |
| ROSA ORTIZ AGOSTO | ADDRESS ON FILE |
| ROSA ORTIZ CARTAGENA | ADDRESS ON FILE |
| ROSA ORTIZ COLON | ADDRESS ON FILE |
| ROSA ORTIZ COLON | ADDRESS ON FILE |
| ROSA ORTIZ GONZALEZ | ADDRESS ON FILE |
| ROSA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ROSA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ROSA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ROSA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ROSA ORTIZ MATOS | ADDRESS ON FILE |
| ROSA ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA ORTIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA ORTIZ RIVERA | ADDRESS ON FILE |
| ROSA ORTIZ ROSARIO | ADDRESS ON FILE |
| ROSA ORTIZ ROSES | ADDRESS ON FILE |
| ROSA ORTIZ SERRANO | ADDRESS ON FILE |
| ROSA ORTIZ SOTO | ADDRESS ON FILE |
| ROSA ORTIZ SOTO | ADDRESS ON FILE |
| ROSA ORTIZ TAPIA | ADDRESS ON FILE |
| ROSA ORTIZ TORRES | ADDRESS ON FILE |
| ROSA ORTIZ TORRES | ADDRESS ON FILE |
| ROSA ORTIZ VALENTIN | ADDRESS ON FILE |
| ROSA ORTIZ VELEZ | ADDRESS ON FILE |
| ROSA OSORIO LATIMER | ADDRESS ON FILE |
| ROSA OSORIO PEREZ | ADDRESS ON FILE |
| ROSA OSORIO VELAZQUEZ | ADDRESS ON FILE |
| ROSA OSORIO VELAZQUEZ | ADDRESS ON FILE |
| ROSA OTANO HERNANDEZ | ADDRESS ON FILE |
| ROSA OTERO CORREA | ADDRESS ON FILE |
| ROSA OTERO FIGUEROA | ADDRESS ON FILE |
| ROSA OTERO REYES | ADDRESS ON FILE |
| ROSA OTERO RODRIGUEZ | ADDRESS ON FILE |
| ROSA OYOLA MONGE | ADDRESS ON FILE |
| ROSA OYOLA MONGE | ADDRESS ON FILE |
| ROSA P DARDIZ GUTIERREZ | ADDRESS ON FILE |
| ROSA P TRIDAS FERNANDEZ | ADDRESS ON FILE |
| ROSA PABON MENDEZ | ADDRESS ON FILE |
| ROSA PABON MENDEZ | ADDRESS ON FILE |
| ROSA PACHECO ALBA | ADDRESS ON FILE |
| ROSA PACHECO MALDONADO | ADDRESS ON FILE |
| ROSA PACHECO MALDONADO | ADDRESS ON FILE |
| ROSA PACHECO MIRANDA | ADDRESS ON FILE |
| ROSA PADILLA PEREZ | ADDRESS ON FILE |
| ROSA PADILLA PEREZ | ADDRESS ON FILE |
| ROSA PADILLA SANTIAGO | ADDRESS ON FILE |
| ROSA PADILLA SANTIAGO | ADDRESS ON FILE |
| ROSA PADRO RIOS | ADDRESS ON FILE |
| ROSA PAGAN | ADDRESS ON FILE |
| ROSA PAGAN CRUZ | ADDRESS ON FILE |
| ROSA PAGAN GONZALEZ | ADDRESS ON FILE |
| ROSA PAGAN MONTALVO | ADDRESS ON FILE |
| ROSA PAGAN NEGRON | ADDRESS ON FILE |
| ROSA PALMA SANTIAGO | ADDRESS ON FILE |
| ROSA PANELL TORRES | ADDRESS ON FILE |
| ROSA PARDO VALENTIN | ADDRESS ON FILE |
| ROSA PAREDES PONCE | ADDRESS ON FILE |
| ROSA PARRILLA BATISTA | ADDRESS ON FILE |
| ROSA PASTRANA MONTALVO | ADDRESS ON FILE |
| ROSA PENA RIVERA | ADDRESS ON FILE |
| ROSA PEREZ ACEVEDO | ADDRESS ON FILE |
| ROSA PEREZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA PEREZ COLON | ADDRESS ON FILE |
| ROSA PEREZ COLON | ADDRESS ON FILE |
| ROSA PEREZ CORE | ADDRESS ON FILE |
| ROSA PEREZ DIAZ | ADDRESS ON FILE |
| ROSA PEREZ HERNANDEZ | ADDRESS ON FILE |
| ROSA PEREZ HERNANDEZ | ADDRESS ON FILE |
| ROSA PEREZ JESUS | ADDRESS ON FILE |
| ROSA PEREZ MARTINEZ | ADDRESS ON FILE |
| ROSA PEREZ MASSAS | ADDRESS ON FILE |
| ROSA PEREZ MORALES | ADDRESS ON FILE |
| ROSA PEREZ MORALES | ADDRESS ON FILE |
| ROSA PEREZ MORALES | ADDRESS ON FILE |
| ROSA PEREZ PERDOMO | ADDRESS ON FILE |
| ROSA PEREZ PEREZ | ADDRESS ON FILE |
| ROSA PEREZ PEREZ | ADDRESS ON FILE |
| ROSA PEREZ PITRE | ADDRESS ON FILE |
| ROSA PEREZ RIOS | ADDRESS ON FILE |
| ROSA PEREZ RIOS | ADDRESS ON FILE |
| ROSA PEREZ ROSADO | ADDRESS ON FILE |
| ROSA PEREZ VALLE | ADDRESS ON FILE |
| ROSA PIMENTEL QUINONES | ADDRESS ON FILE |
| ROSA PINEIRO LUGO | ADDRESS ON FILE |
| ROSA PIZARRO ROSA | ADDRESS ON FILE |
| ROSA POLANCO | ADDRESS ON FILE |
| ROSA POLL PAGAN | ADDRESS ON FILE |
| ROSA PONCE NIEVES | ADDRESS ON FILE |
| ROSA PORTELA IGLESIAS | ADDRESS ON FILE |
| ROSA PORTO MENDEZ | ADDRESS ON FILE |
| ROSA PORTO MENDEZ | ADDRESS ON FILE |
| ROSA PRADOS ESCOBAR | ADDRESS ON FILE |
| ROSA PRADOS ESCOBAR | ADDRESS ON FILE |
| ROSA PRADOS ESCOBAR | ADDRESS ON FILE |
| ROSA PRIETO MOLINA | ADDRESS ON FILE |
| ROSA PRIETO MOLINA | ADDRESS ON FILE |
| ROSA PRIETO MOLINA | ADDRESS ON FILE |
| ROSA PRIETO MOLINA | ADDRESS ON FILE |
| ROSA PRUNA NEGRON | ADDRESS ON FILE |
| ROSA QUEVEDO TORRES | ADDRESS ON FILE |
| ROSA QUIJANO MONTANEZ | ADDRESS ON FILE |
| ROSA QUILES COLON | ADDRESS ON FILE |
| ROSA QUILES VALLES | ADDRESS ON FILE |
| ROSA QUINONES LOPEZ | ADDRESS ON FILE |
| ROSA QUINONES LOPEZ | ADDRESS ON FILE |
| ROSA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ROSA R FERNANDINI RUIZ | ADDRESS ON FILE |
| ROSA R FERNANDINI RUIZ | ADDRESS ON FILE |
| ROSA R OTERO RIVERA | ADDRESS ON FILE |
| ROSA R OTERO RIVERA | ADDRESS ON FILE |
| ROSA R OTERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA R REYES PEREZ | ADDRESS ON FILE |
| ROSA R RIVERA REYES | ADDRESS ON FILE |
| ROSA R SANCHEZ DE ORTIZ | ADDRESS ON FILE |
| ROSA RAMIREZ DELGADO | ADDRESS ON FILE |
| ROSA RAMIREZ DELGADO | ADDRESS ON FILE |
| ROSA RAMIREZ FELICIANO | ADDRESS ON FILE |
| ROSA RAMIREZ GUADALUPE | ADDRESS ON FILE |
| ROSA RAMIREZ GUADALUPE | ADDRESS ON FILE |
| ROSA RAMIREZ GUADALUPE | ADDRESS ON FILE |
| ROSA RAMIREZ MALDONADO | ADDRESS ON FILE |
| ROSA RAMIREZ RAMOS | ADDRESS ON FILE |
| ROSA RAMOS ALMODOVAR | ADDRESS ON FILE |
| ROSA RAMOS ANTONGIORGI | ADDRESS ON FILE |
| ROSA RAMOS CALDERON | ADDRESS ON FILE |
| ROSA RAMOS CORTES | ADDRESS ON FILE |
| ROSA RAMOS DELGADO | ADDRESS ON FILE |
| ROSA RAMOS DELGADO | ADDRESS ON FILE |
| ROSA RAMOS FELIX | ADDRESS ON FILE |
| ROSA RAMOS MARTINEZ | ADDRESS ON FILE |
| ROSA RAMOS MORALES | ADDRESS ON FILE |
| ROSA RAMOS RAMOS | ADDRESS ON FILE |
| ROSA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA RAMOS RUIZ | ADDRESS ON FILE |
| ROSA RAMOS SANCHEZ | ADDRESS ON FILE |
| ROSA REINOSA DE FLECHA | ADDRESS ON FILE |
| ROSA RENTA VEGA | ADDRESS ON FILE |
| ROSA RENTA VEGA | ADDRESS ON FILE |
| ROSA RENTA VEGA | ADDRESS ON FILE |
| ROSA REPOLLET RIVERA | ADDRESS ON FILE |
| ROSA RESTO DIAZ | ADDRESS ON FILE |
| ROSA REYES DIAZ | ADDRESS ON FILE |
| ROSA REYES DIAZ | ADDRESS ON FILE |
| ROSA REYES DIAZ | ADDRESS ON FILE |
| ROSA REYES FIGUEROA | ADDRESS ON FILE |
| ROSA REYES MEDINA | ADDRESS ON FILE |
| ROSA REYES NUNEZ | ADDRESS ON FILE |
| ROSA REYES PEREZ | ADDRESS ON FILE |
| ROSA RIERA BUSIGO | ADDRESS ON FILE |
| ROSA RIOS DE | ADDRESS ON FILE |
| ROSA RIOS GONZALEZ | ADDRESS ON FILE |
| ROSA RIOS LUGO | ADDRESS ON FILE |
| ROSA RIOS NIEVES | ADDRESS ON FILE |
| ROSA RIOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA RIVERA | ADDRESS ON FILE |
| ROSA RIVERA ACEVEDO | ADDRESS ON FILE |
| ROSA RIVERA ACEVEDO | ADDRESS ON FILE |
| ROSA RIVERA AGOSTO | ADDRESS ON FILE |
| ROSA RIVERA ALGARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA RIVERA ANDINO | ADDRESS ON FILE |
| ROSA RIVERA APONTE | ADDRESS ON FILE |
| ROSA RIVERA BERRIOS | ADDRESS ON FILE |
| ROSA RIVERA BERRIOS | ADDRESS ON FILE |
| ROSA RIVERA BONES | ADDRESS ON FILE |
| ROSA RIVERA BORRERO | ADDRESS ON FILE |
| ROSA RIVERA CASTRO | ADDRESS ON FILE |
| ROSA RIVERA CORREA | ADDRESS ON FILE |
| ROSA RIVERA CORREA | ADDRESS ON FILE |
| ROSA RIVERA CRUZ | ADDRESS ON FILE |
| ROSA RIVERA CRUZ | ADDRESS ON FILE |
| ROSA RIVERA CRUZ | ADDRESS ON FILE |
| ROSA RIVERA CRUZ | ADDRESS ON FILE |
| ROSA RIVERA CRUZ | ADDRESS ON FILE |
| ROSA RIVERA ENCARNACION | ADDRESS ON FILE |
| ROSA RIVERA ESPINELL | ADDRESS ON FILE |
| ROSA RIVERA GALAN | ADDRESS ON FILE |
| ROSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA RIVERA GUZMAN | ADDRESS ON FILE |
| ROSA RIVERA GUZMAN | ADDRESS ON FILE |
| ROSA RIVERA GUZMAN | ADDRESS ON FILE |
| ROSA RIVERA HERNANDEZ | ADDRESS ON FILE |
| ROSA RIVERA JIMENEZ | ADDRESS ON FILE |
| ROSA RIVERA JIMENEZ | ADDRESS ON FILE |
| ROSA RIVERA JUSTINIANO | ADDRESS ON FILE |
| ROSA RIVERA LOPEZ | ADDRESS ON FILE |
| ROSA RIVERA LOPEZ | ADDRESS ON FILE |
| ROSA RIVERA LOPEZ | ADDRESS ON FILE |
| ROSA RIVERA LOPEZ | ADDRESS ON FILE |
| ROSA RIVERA LOPEZ | ADDRESS ON FILE |
| ROSA RIVERA MARTINEZ | ADDRESS ON FILE |
| ROSA RIVERA MARTINEZ | ADDRESS ON FILE |
| ROSA RIVERA MELENDEZ | ADDRESS ON FILE |
| ROSA RIVERA MELENDEZ | ADDRESS ON FILE |
| ROSA RIVERA MENDEZ | ADDRESS ON FILE |
| ROSA RIVERA MONTALVO | ADDRESS ON FILE |
| ROSA RIVERA MONTES | ADDRESS ON FILE |
| ROSA RIVERA ORTIZ | ADDRESS ON FILE |
| ROSA RIVERA OTERO | ADDRESS ON FILE |
| ROSA RIVERA PEREZ | ADDRESS ON FILE |
| ROSA RIVERA PIZARRO | ADDRESS ON FILE |
| ROSA RIVERA RIVERA | ADDRESS ON FILE |
| ROSA RIVERA RIVERA | ADDRESS ON FILE |
| ROSA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA RIVERA ROBLES | ADDRESS ON FILE |
| ROSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSA RIVERA ROHENA | ADDRESS ON FILE |
| ROSA RIVERA ROHENA | ADDRESS ON FILE |
| ROSA RIVERA RUIZ | ADDRESS ON FILE |
| ROSA RIVERA SANABRIA | ADDRESS ON FILE |
| ROSA RIVERA SANCHEZ | ADDRESS ON FILE |
| ROSA RIVERA SANCHEZ | ADDRESS ON FILE |
| ROSA RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSA RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSA RIVERA TORO | ADDRESS ON FILE |
| ROSA RIVERA TORRES | ADDRESS ON FILE |
| ROSA RIVERA UBILES | ADDRESS ON FILE |
| ROSA RIVERA VALENTIN | ADDRESS ON FILE |
| ROSA RIVERA VARGAS | ADDRESS ON FILE |
| ROSA RIVERA VELEZ | ADDRESS ON FILE |
| ROSA RO HRIVERA | ADDRESS ON FILE |
| ROSA RO MGARAY | ADDRESS ON FILE |
| ROSA RO QUINONES | ADDRESS ON FILE |
| ROSA RO RONDON | ADDRESS ON FILE |
| ROSA ROBLES | ADDRESS ON FILE |
| ROSA ROBLES ASENCIO | ADDRESS ON FILE |
| ROSA ROBLES CARABALLO | ADDRESS ON FILE |
| ROSA ROBLES CARRASQUILLO | ADDRESS ON FILE |
| ROSA ROBLES FIGUEROA | ADDRESS ON FILE |
| ROSA ROBLES RIVERA | ADDRESS ON FILE |
| ROSA ROBLES RIVERA | ADDRESS ON FILE |
| ROSA ROBLES TIRADO | ADDRESS ON FILE |
| ROSA RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| ROSA RODRIGUEZ APONTE | ADDRESS ON FILE |
| ROSA RODRIGUEZ ARRIAGA | ADDRESS ON FILE |
| ROSA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ROSA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ROSA RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ROSA RODRIGUEZ CACERES | ADDRESS ON FILE |
| ROSA RODRIGUEZ CACERES | ADDRESS ON FILE |
| ROSA RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ROSA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| ROSA RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| ROSA RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| ROSA RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| ROSA RODRIGUEZ DATIL | ADDRESS ON FILE |
| ROSA RODRIGUEZ DE LUCIANO | ADDRESS ON FILE |
| ROSA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ROSA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ROSA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ROSA RODRIGUEZ ESTADA | ADDRESS ON FILE |
| ROSA RODRIGUEZ ESTADA | ADDRESS ON FILE |
| ROSA RODRIGUEZ FALCO | ADDRESS ON FILE |
| ROSA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ROSA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ROSA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ROSA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ROSA RODRIGUEZ FLORES | ADDRESS ON FILE |
| ROSA RODRIGUEZ FREIRE | ADDRESS ON FILE |
| ROSA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROSA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| ROSA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| ROSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ JESUS | ADDRESS ON FILE |
| ROSA RODRIGUEZ JESUS | ADDRESS ON FILE |
| ROSA RODRIGUEZ LEON | ADDRESS ON FILE |
| ROSA RODRIGUEZ LEON | ADDRESS ON FILE |
| ROSA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ROSA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ROSA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROSA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| ROSA RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ROSA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ROSA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ROSA RODRIGUEZ ONEILL | ADDRESS ON FILE |
| ROSA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ROSA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ROSA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ROSA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ROSA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ROSA RODRIGUEZ ROSA | ADDRESS ON FILE |
| ROSA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ROSA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ROSA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ROSA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ROSA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ VEGA | ADDRESS ON FILE |
| ROSA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ VIALIZ | ADDRESS ON FILE |
| ROSA ROHENA FIGUEROA | ADDRESS ON FILE |
| ROSA ROLDAN CORTES | ADDRESS ON FILE |
| ROSA ROLDAN SERRANO | ADDRESS ON FILE |
| ROSA ROLON CANINO | ADDRESS ON FILE |
| ROSA ROLON CANINO | ADDRESS ON FILE |
| ROSA ROLON GONZALEZ | ADDRESS ON FILE |
| ROSA ROLON TORRES | ADDRESS ON FILE |
| ROSA ROMAN | ADDRESS ON FILE |
| ROSA ROMAN GONZALEZ | ADDRESS ON FILE |
| ROSA ROMAN ORTIZ | ADDRESS ON FILE |
| ROSA ROMAN RIVERA | ADDRESS ON FILE |
| ROSA ROMAN SANTOS | ADDRESS ON FILE |
| ROSA ROMAN SERPA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA ROMERO CASTRO | ADDRESS ON FILE |
| ROSA ROMERO CASTRO | ADDRESS ON FILE |
| ROSA ROMERO NIEVES | ADDRESS ON FILE |
| ROSA ROMERO ROMERO | ADDRESS ON FILE |
| ROSA ROMERO TARAMASCO | ADDRESS ON FILE |
| ROSA RONDON MALDONADO | ADDRESS ON FILE |
| ROSA ROSA ALVAREZ | ADDRESS ON FILE |
| ROSA ROSA BADILLO | ADDRESS ON FILE |
| ROSA ROSA PELLOT | ADDRESS ON FILE |
| ROSA ROSA RIVERA | ADDRESS ON FILE |
| ROSA ROSA VILLANUEVA | ADDRESS ON FILE |
| ROSA ROSA VILLANUEVA | ADDRESS ON FILE |
| ROSA ROSADO GONZALEZ | ADDRESS ON FILE |
| ROSA ROSADO GONZALEZ | ADDRESS ON FILE |
| ROSA ROSADO GONZALEZ | ADDRESS ON FILE |
| ROSA ROSADO GONZALEZ | ADDRESS ON FILE |
| ROSA ROSADO GONZALEZ | ADDRESS ON FILE |
| ROSA ROSADO ROSADO | ADDRESS ON FILE |
| ROSA ROSADO ROSADO | ADDRESS ON FILE |
| ROSA ROSADO SOSTRE | ADDRESS ON FILE |
| ROSA ROSADO SOSTRE | ADDRESS ON FILE |
| ROSA ROSARIO LUGARO | ADDRESS ON FILE |
| ROSA ROSARIO MERCADO | ADDRESS ON FILE |
| ROSA ROSARIO MERCADO | ADDRESS ON FILE |
| ROSA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ROSA ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| ROSA ROSARIO ZAMBRANA | ADDRESS ON FILE |
| ROSA ROSAS MATIAS | ADDRESS ON FILE |
| ROSA ROSAS TILLERO | ADDRESS ON FILE |
| ROSA RUBERT RODRIQUEZ | ADDRESS ON FILE |
| ROSA RUIZ CARLO | ADDRESS ON FILE |
| ROSA RUIZ COLON | ADDRESS ON FILE |
| ROSA RUIZ COLON | ADDRESS ON FILE |
| ROSA RUIZ LOPEZ | ADDRESS ON FILE |
| ROSA RUIZ SANTIAGO | ADDRESS ON FILE |
| ROSA S BONILLA CORIANO | ADDRESS ON FILE |
| ROSA S CEPEDA FALU | ADDRESS ON FILE |
| ROSA S MENDEZ MONTALVO | ADDRESS ON FILE |
| ROSA S RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| ROSA SAIN JUST | ADDRESS ON FILE |
| ROSA SAINZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA SALAS SANCHEZ | ADDRESS ON FILE |
| ROSA SALCEDO DURAN | ADDRESS ON FILE |
| ROSA SALGADO LORENZANA | ADDRESS ON FILE |
| ROSA SALGADO LORENZANA | ADDRESS ON FILE |
| ROSA SALGADO VELEZ | ADDRESS ON FILE |
| ROSA SANABRIA ALAMEDA | ADDRESS ON FILE |
| ROSA SANABRIA ALAMEDA | ADDRESS ON FILE |
| ROSA SANCHEZ ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA SANCHEZ CRUZ | ADDRESS ON FILE |
| ROSA SANCHEZ DEL VALLE | ADDRESS ON FILE |
| ROSA SANCHEZ FUENTES | ADDRESS ON FILE |
| ROSA SANCHEZ FUENTES | ADDRESS ON FILE |
| ROSA SANCHEZ NEGRON | ADDRESS ON FILE |
| ROSA SANCHEZ RIVERA | ADDRESS ON FILE |
| ROSA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ROSA SANCHEZ VASALLO | ADDRESS ON FILE |
| ROSA SANCHEZ VASALLO | ADDRESS ON FILE |
| ROSA SANCHEZ VELEZ | ADDRESS ON FILE |
| ROSA SANDOVAL SANTIAGO | ADDRESS ON FILE |
| ROSA SANTAELLA BONILLA | ADDRESS ON FILE |
| ROSA SANTAELLA BONILLA | ADDRESS ON FILE |
| ROSA SANTANA ADORNO | ADDRESS ON FILE |
| ROSA SANTANA GALINDO | ADDRESS ON FILE |
| ROSA SANTANA JAIMAN | ADDRESS ON FILE |
| ROSA SANTANA MARCANO | ADDRESS ON FILE |
| ROSA SANTANA MASSAS | ADDRESS ON FILE |
| ROSA SANTANA ORTIZ | ADDRESS ON FILE |
| ROSA SANTANA ORTIZ | ADDRESS ON FILE |
| ROSA SANTANA ORTIZ | ADDRESS ON FILE |
| ROSA SANTANA SANTIAGO | ADDRESS ON FILE |
| ROSA SANTANA SANTIAGO | ADDRESS ON FILE |
| ROSA SANTANA SEPULVEDA | ADDRESS ON FILE |
| ROSA SANTANA SERRANO | ADDRESS ON FILE |
| ROSA SANTIAGO COLLAZO | ADDRESS ON FILE |
| ROSA SANTIAGO CONCEPCION | ADDRESS ON FILE |
| ROSA SANTIAGO CONDE | ADDRESS ON FILE |
| ROSA SANTIAGO DE MOJICA | ADDRESS ON FILE |
| ROSA SANTIAGO DEL | ADDRESS ON FILE |
| ROSA SANTIAGO DEL | ADDRESS ON FILE |
| ROSA SANTIAGO DELGADO | ADDRESS ON FILE |
| ROSA SANTIAGO DELGADO | ADDRESS ON FILE |
| ROSA SANTIAGO MEJIAS | ADDRESS ON FILE |
| ROSA SANTIAGO MEJIAS | ADDRESS ON FILE |
| ROSA SANTIAGO MIRANDA | ADDRESS ON FILE |
| ROSA SANTIAGO MORALES | ADDRESS ON FILE |
| ROSA SANTIAGO NAVARRO | ADDRESS ON FILE |
| ROSA SANTIAGO NEGRON | ADDRESS ON FILE |
| ROSA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ROSA SANTIAGO RAMOS | ADDRESS ON FILE |
| ROSA SANTIAGO RIVERA | ADDRESS ON FILE |
| ROSA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROSA SANTIAGO ROMAN | ADDRESS ON FILE |
| ROSA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ROSA SANTIAGO SANTANA | ADDRESS ON FILE |
| ROSA SANTIAGO SANTANA | ADDRESS ON FILE |
| ROSA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROSA SANTOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA SANTOS RUSSE | ADDRESS ON FILE |
| ROSA SANTOS RUSSE | ADDRESS ON FILE |
| ROSA SANTOS SALGADO | ADDRESS ON FILE |
| ROSA SANTOS SERRANO | ADDRESS ON FILE |
| ROSA SEGARRA MARTINEZ | ADDRESS ON FILE |
| ROSA SEPULVEDA ARZOLA | ADDRESS ON FILE |
| ROSA SEPULVEDA BONILLA | ADDRESS ON FILE |
| ROSA SEPULVEDA FIGUEROA | ADDRESS ON FILE |
| ROSA SEPULVEDA VELEZ | ADDRESS ON FILE |
| ROSA SERRANO CABRERA | ADDRESS ON FILE |
| ROSA SERRANO GONZALEZ | ADDRESS ON FILE |
| ROSA SERRANO MORAN | ADDRESS ON FILE |
| ROSA SERRANO ORTIZ | ADDRESS ON FILE |
| ROSA SERRANO TI R ADO | ADDRESS ON FILE |
| ROSA SERRANO WILFREDO | ADDRESS ON FILE |
| ROSA SILVA ORTIZ | ADDRESS ON FILE |
| ROSA SOEGAARD CARDONA | ADDRESS ON FILE |
| ROSA SOLER CARABALLO | ADDRESS ON FILE |
| ROSA SOLIS ORTIZ | ADDRESS ON FILE |
| ROSA SOSA AGUILAR | ADDRESS ON FILE |
| ROSA SOSA CRUZ | ADDRESS ON FILE |
| ROSA SOTO COLON | ADDRESS ON FILE |
| ROSA SOTO CUADRADO | ADDRESS ON FILE |
| ROSA SOTO LEON | ADDRESS ON FILE |
| ROSA SOTO RIVERA | ADDRESS ON FILE |
| ROSA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ROSA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ROSA SOTO VELILLA | ADDRESS ON FILE |
| ROSA SOUFFRONT FONSECA | ADDRESS ON FILE |
| ROSA T SERRANO NIEVES | ADDRESS ON FILE |
| ROSA T VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| ROSA TAVERAS ALMONTE | ADDRESS ON FILE |
| ROSA TAVERAS ALMONTE | ADDRESS ON FILE |
| ROSA TIRADO TIRADO | ADDRESS ON FILE |
| ROSA TOLEDO AVILES | ADDRESS ON FILE |
| ROSA TORO GAUD | ADDRESS ON FILE |
| ROSA TORO GUZMAN | ADDRESS ON FILE |
| ROSA TORO ROSARIO | ADDRESS ON FILE |
| ROSA TORRENS COLON | ADDRESS ON FILE |
| ROSA TORRENS COLON | ADDRESS ON FILE |
| ROSA TORRES AGUAYO | ADDRESS ON FILE |
| ROSA TORRES AYALA | ADDRESS ON FILE |
| ROSA TORRES AYALA | ADDRESS ON FILE |
| ROSA TORRES AYALA | ADDRESS ON FILE |
| ROSA TORRES CARDONA | ADDRESS ON FILE |
| ROSA TORRES CINTRON | ADDRESS ON FILE |
| ROSA TORRES MALDONADO | ADDRESS ON FILE |
| ROSA TORRES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA TORRES MENDEZ | ADDRESS ON FILE |
| ROSA TORRES MENDEZ | ADDRESS ON FILE |
| ROSA TORRES ORTIZ | ADDRESS ON FILE |
| ROSA TORRES PEREZ | ADDRESS ON FILE |
| ROSA TORRES RAMIREZ | ADDRESS ON FILE |
| ROSA TORRES RIVERA | ADDRESS ON FILE |
| ROSA TORRES RIVIER | ADDRESS ON FILE |
| ROSA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSA TORRES ROMAN | ADDRESS ON FILE |
| ROSA TORRES RUIZ | ADDRESS ON FILE |
| ROSA TORRES SANTIAGO | ADDRESS ON FILE |
| ROSA TORRES SANTIAGO | ADDRESS ON FILE |
| ROSA TORRES SANTIAGO | ADDRESS ON FILE |
| ROSA TORRES SERRANO | ADDRESS ON FILE |
| ROSA TORRES SERRANO | ADDRESS ON FILE |
| ROSA TORRES TEJADA | ADDRESS ON FILE |
| ROSA TORRES TORRES | ADDRESS ON FILE |
| ROSA TORRES VELAZQUEZ | ADDRESS ON FILE |
| ROSA TORRES VELAZQUEZ | ADDRESS ON FILE |
| ROSA TOUCET MALDONADO | ADDRESS ON FILE |
| ROSA TRICOCHE VELEZ | ADDRESS ON FILE |
| ROSA TRINIDAD MARTINEZ | ADDRESS ON FILE |
| ROSA TRINIDAD SORIANO | ADDRESS ON FILE |
| ROSA TUBENS RAMOS | ADDRESS ON FILE |
| ROSA UFRET MARTINEZ | ADDRESS ON FILE |
| ROSA UFRET MARTINEZ | ADDRESS ON FILE |
| ROSA UJAQUE MARTINEZ | ADDRESS ON FILE |
| ROSA V ALVAREZ DAVID | ADDRESS ON FILE |
| ROSA V CRUZ ISAAC | ADDRESS ON FILE |
| ROSA V JUARBE QUINONES | ADDRESS ON FILE |
| ROSA V LOZANO TORRES | ADDRESS ON FILE |
| ROSA V RIVERA CAMACHO | ADDRESS ON FILE |
| ROSA V ROSADO ARROYO | ADDRESS ON FILE |
| ROSA V ROSADO ARROYO | ADDRESS ON FILE |
| ROSA V ROSADO COLON | ADDRESS ON FILE |
| ROSA V SANTOS TORRES | ADDRESS ON FILE |
| ROSA V V DORBATT QUINONES | ADDRESS ON FILE |
| ROSA V V NUNEZ COLLAZO | ADDRESS ON FILE |
| ROSA VALDES DIAZ | ADDRESS ON FILE |
| ROSA VALDEZ NUNEZ | ADDRESS ON FILE |
| ROSA VALDEZ NUNEZ | ADDRESS ON FILE |
| ROSA VALE MEDINA | ADDRESS ON FILE |
| ROSA VALENTIN CRUZ | ADDRESS ON FILE |
| ROSA VALENTIN ROLDAN | ADDRESS ON FILE |
| ROSA VALLEJO MARIBEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA VALLES RIVERA | ADDRESS ON FILE |
| ROSA VARGAS ALAYON | ADDRESS ON FILE |
| ROSA VARGAS FIGUEROA | ADDRESS ON FILE |
| ROSA VARGAS OCASIO | ADDRESS ON FILE |
| ROSA VARGAS POLANCO | ADDRESS ON FILE |
| ROSA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ROSA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ROSA VARGAS SEPULVEDA | ADDRESS ON FILE |
| ROSA VAZQUEZ CAMACHO | ADDRESS ON FILE |
| ROSA VAZQUEZ COLON | ADDRESS ON FILE |
| ROSA VAZQUEZ CRUZ | ADDRESS ON FILE |
| ROSA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| ROSA VAZQUEZ DIAZ | ADDRESS ON FILE |
| ROSA VAZQUEZ DIAZ | ADDRESS ON FILE |
| ROSA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ROSA VAZQUEZ MUNIZ | ADDRESS ON FILE |
| ROSA VAZQUEZ ORTEGA | ADDRESS ON FILE |
| ROSA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ROSA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA VAZQUEZ ROSA | ADDRESS ON FILE |
| ROSA VAZQUEZ ROSADO | ADDRESS ON FILE |
| ROSA VAZQUEZ ROSADO | ADDRESS ON FILE |
| ROSA VAZQUEZ SALAS | ADDRESS ON FILE |
| ROSA VAZQUEZ SOTO | ADDRESS ON FILE |
| ROSA VAZQUEZ SOTO | ADDRESS ON FILE |
| ROSA VAZQUEZ VENTURA | ADDRESS ON FILE |
| ROSA VEGA AGOSTO | ADDRESS ON FILE |
| ROSA VEGA BAEZ | ADDRESS ON FILE |
| ROSA VEGA ESQUILIN | ADDRESS ON FILE |
| ROSA VEGA FERNANDEZ | ADDRESS ON FILE |
| ROSA VEGA PAGANELLI | ADDRESS ON FILE |
| ROSA VEGA RIVERA | ADDRESS ON FILE |
| ROSA VEGA RIVERA | ADDRESS ON FILE |
| ROSA VEGA RIVERA | ADDRESS ON FILE |
| ROSA VEGA SAEZ | ADDRESS ON FILE |
| ROSA VEGA ZAYAS | ADDRESS ON FILE |
| ROSA VELAZQUEZ | ADDRESS ON FILE |
| ROSA VELAZQUEZ AQUINO | ADDRESS ON FILE |
| ROSA VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| ROSA VELAZQUEZ DEL | ADDRESS ON FILE |
| ROSA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ROSA VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| ROSA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| ROSA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ROSA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ROSA VELAZQUEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| ROSA VELEZ BONILLA | ADDRESS ON FILE |
| ROSA VELEZ FLORES | ADDRESS ON FILE |
| ROSA VELEZ HUERTAS | ADDRESS ON FILE |
| ROSA VELEZ PADILLA | ADDRESS ON FILE |
| ROSA VELEZ TRINIDAD | ADDRESS ON FILE |
| ROSA VELEZ TRINIDAD | ADDRESS ON FILE |
| ROSA VELEZ VARGAS | ADDRESS ON FILE |
| ROSA VELEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA VELILLA CABRERA | ADDRESS ON FILE |
| ROSA VENTURA GARCIA | ADDRESS ON FILE |
| ROSA VENTURA GARCIA | ADDRESS ON FILE |
| ROSA VERGARA RODRIGUEZ | ADDRESS ON FILE |
| ROSA VERGES INSERNI | ADDRESS ON FILE |
| ROSA VICENTE CARBONELL | ADDRESS ON FILE |
| ROSA VICENTE QUINONES | ADDRESS ON FILE |
| ROSA VICENTE QUINONES | ADDRESS ON FILE |
| ROSA VICENTE QUINONES | ADDRESS ON FILE |
| ROSA VICENTE QUINONES | ADDRESS ON FILE |
| ROSA VIERA BATISTA | ADDRESS ON FILE |
| ROSA VIERA BATISTA | ADDRESS ON FILE |
| ROSA VIERA SANTANA | ADDRESS ON FILE |
| ROSA VIERA VALCARCEL | ADDRESS ON FILE |
| ROSA VILA JESUS | ADDRESS ON FILE |
| ROSA VILANOVA ORTIZ | ADDRESS ON FILE |
| ROSA VILLAFANE NIEVES | ADDRESS ON FILE |
| ROSA VILLALBA ORTIZ | ADDRESS ON FILE |
| ROSA VILLANUEVA CRUZ | ADDRESS ON FILE |
| ROSA VILLANUEVA MORALES | ADDRESS ON FILE |
| ROSA VILLEGAS MARRERO | ADDRESS ON FILE |
| ROSA VILLEGAS MARRERO | ADDRESS ON FILE |
| ROSA VILLEGAS MARRERO | ADDRESS ON FILE |
| ROSA VILLEGAS TANCO | ADDRESS ON FILE |
| ROSA VILLEGAS TANCO | ADDRESS ON FILE |
| ROSA VIVAS ROODRIGUEZ | ADDRESS ON FILE |
| ROSA WAGNER CASADO | ADDRESS ON FILE |
| ROSA Y CASANOVA SALGADO | ADDRESS ON FILE |
| ROSA Y MARQUEZ GAUTHIER | ADDRESS ON FILE |
| ROSA Y RAFFUCCI LORENZO | ADDRESS ON FILE |
| ROSA Y SANTIAGO MASOL | ADDRESS ON FILE |
| ROSA YAMBO CRUZ | ADDRESS ON FILE |
| ROSA YAMBO SANTIAGO | ADDRESS ON FILE |
| ROSA Z ORTIZ RAMIREZ | ADDRESS ON FILE |
| ROSA ZAYAS GRAVE | ADDRESS ON FILE |
| ROSA ZAYAS IVETTE | ADDRESS ON FILE |
| ROSA ZAYAS IVETTE | ADDRESS ON FILE |
| ROSA ZAYAS IVETTE | ADDRESS ON FILE |
| ROSA ZEDA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSABEL AVENAUT LEVANTE | ADDRESS ON FILE |
| ROSABEL AVENAUT LEVANTE | ADDRESS ON FILE |
| ROSABEL BORGES GUZMAN | ADDRESS ON FILE |
| ROSABEL GALARZA RUIZ | ADDRESS ON FILE |
| ROSABEL JESUS NEVAREZ | ADDRESS ON FILE |
| ROSABEL L TORRE S NO APELLIDO | ADDRESS ON FILE |
| ROSABEL RAMOS MOCZO | ADDRESS ON FILE |
| ROSABEL RO NIEVES | ADDRESS ON FILE |
| ROSABELL VAZQUEZ RAMOS | ADDRESS ON FILE |
| ROSABELLE OLIVO MALDONADO | ADDRESS ON FILE |
| ROSACHELY RIVERA SANTANA | ADDRESS ON FILE |
| ROSADELLE JONES LOPEZ | ADDRESS ON FILE |
| ROSADO ALAMO EVELYN | ADDRESS ON FILE |
| ROSADO AMARO DAMAYRA | ADDRESS ON FILE |
| ROSADO CACERES NANCY | ADDRESS ON FILE |
| ROSADO CACERES NANCY | ADDRESS ON FILE |
| ROSADO CLAUSET ELIZABETH | ADDRESS ON FILE |
| ROSADO COLOMBANI LUIS G | ADDRESS ON FILE |
| ROSADO COLON JOSE A | ADDRESS ON FILE |
| ROSADO COLON JOSE A | ADDRESS ON FILE |
| ROSADO COUVERTIER CARLOS A | ADDRESS ON FILE |
| ROSADO CRUZ MARIO | ADDRESS ON FILE |
| ROSADO GARCIA MARIA | ADDRESS ON FILE |
| ROSADO GONZALEZ GRISEL | ADDRESS ON FILE |
| ROSADO LOPEZ JEREMIAS | ADDRESS ON FILE |
| ROSADO LOPEZ JEREMIAS | ADDRESS ON FILE |
| ROSADO MELENDEZ JOSE H | ADDRESS ON FILE |
| ROSADO MENDEZ EVELYN | ADDRESS ON FILE |
| ROSADO R NUNEZ | ADDRESS ON FILE |
| ROSADO RAMIREZ MARIBEL | ADDRESS ON FILE |
| ROSADO RO CENTENO | ADDRESS ON FILE |
| ROSADO RO GONZALEZ | ADDRESS ON FILE |
| ROSADO RO MUNOZ | ADDRESS ON FILE |
| ROSADO RO SANCHEZ | ADDRESS ON FILE |
| ROSADO RODRIGUEZ ILEANA | ADDRESS ON FILE |
| ROSADO SEPULVEDA MARISOL | ADDRESS ON FILE |
| ROSADO SEPULVEDA MARISOL | ADDRESS ON FILE |
| ROSADO SEPULVEDA MARISOL | ADDRESS ON FILE |
| ROSADO SOTO MARIA A | ADDRESS ON FILE |
| ROSADO SUAREZ EDGARDO L | ADDRESS ON FILE |
| ROSADO V VAZQUEZ | ADDRESS ON FILE |
| ROSADO VAZQUEZ JACQUELINE | ADDRESS ON FILE |
| ROSADO VILA ARMANDO | ADDRESS ON FILE |
| ROSADYLIA COLON APONTE | ADDRESS ON FILE |
| ROSADYLIA COLON APONTE | ADDRESS ON FILE |
| ROSAEL ALVARADO ZAYAS | ADDRESS ON FILE |
| ROSAEL CAMERON RODRIGUEZ | ADDRESS ON FILE |
| ROSAEL CAMERON RODRIGUEZ | ADDRESS ON FILE |
| ROSAEL CASTRO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSAEL GONZALEZ COLON | ADDRESS ON FILE |
| ROSAEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSAEL JAIMAN RIVERA | ADDRESS ON FILE |
| ROSAEL LOPEZ TORRES | ADDRESS ON FILE |
| ROSAEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| ROSAEL ORTIZ RIVERA | ADDRESS ON FILE |
| ROSAEL RAMOS MAURAS | ADDRESS ON FILE |
| ROSAEL RAMOS MAURAS | ADDRESS ON FILE |
| ROSAEL RAMOS ROBERTO | ADDRESS ON FILE |
| ROSAEL RAMOS ROBERTO | ADDRESS ON FILE |
| ROSAEL RAMOS ROBERTO | ADDRESS ON FILE |
| ROSAEL RAMOS ROBERTO | ADDRESS ON FILE |
| ROSAEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ROSAEL RODRIGUEZ-CRUZ | ADDRESS ON FILE |
| ROSAEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ROSAEL SANTANA COLON | ADDRESS ON FILE |
| ROSAEL SANTIAGO BURGOS | ADDRESS ON FILE |
| ROSAEZ H JUARBE | ADDRESS ON FILE |
| ROSAIDA ACEVEDO GARCIA | ADDRESS ON FILE |
| ROSAIDA CRUZ GARCIA | ADDRESS ON FILE |
| ROSAIDA FIGUEROA CRUZ | ADDRESS ON FILE |
| ROSAIDA GONZALEZ GARCIA | ADDRESS ON FILE |
| ROSAIDA J MELENDEZ RIVERA | ADDRESS ON FILE |
| ROSAIDA MIRANDA REYES | ADDRESS ON FILE |
| ROSAIDA MORENO PERALES | ADDRESS ON FILE |
| ROSAILINE MALDONADO FERRER | ADDRESS ON FILE |
| ROSAILYNE RO CARRASQUILLO | ADDRESS ON FILE |
| ROSAIRA ROSA RAMOS | ADDRESS ON FILE |
| ROSAIRA TORRES DIAZ | ADDRESS ON FILE |
| ROSAISELA TORRENS VELEZ | ADDRESS ON FILE |
| ROSALBA CHEVEREZ PEREZ | ADDRESS ON FILE |
| ROSALBA COLON RIVERA | ADDRESS ON FILE |
| ROSALBA MARCIAL MENDEZ | ADDRESS ON FILE |
| ROSALBA MIRANDA APONTE | ADDRESS ON FILE |
| ROSALBA MORCIGLIO FIGUEROA | ADDRESS ON FILE |
| ROSALBA OLIVER PENA | ADDRESS ON FILE |
| ROSALBA PAGAN MARTINEZ | ADDRESS ON FILE |
| ROSALBA PAGAN MARTINEZ | ADDRESS ON FILE |
| ROSALBA RICHARDSON GONZALEZ | ADDRESS ON FILE |
| ROSALBA SANTIAGO MORALES | ADDRESS ON FILE |
| ROSALEE GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ROSALI ARCE GONZALEZ | ADDRESS ON FILE |
| ROSALI ARROYO COLLAZO | ADDRESS ON FILE |
| ROSALI CAMACHO RAMOS | ADDRESS ON FILE |
| ROSALI DORTA RUIZ | ADDRESS ON FILE |
| ROSALI DORTA RUIZ | ADDRESS ON FILE |
| ROSALI FELICIANO LOPEZ | ADDRESS ON FILE |
| ROSALI GARCIA PEREZ | ADDRESS ON FILE |
| ROSALI MIRANDA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALI MIRANDA SANTIAGO | ADDRESS ON FILE |
| ROSALI MONTES NOGUERAS | ADDRESS ON FILE |
| ROSALI ORTIZ LOPEZ | ADDRESS ON FILE |
| ROSALI RAMOS QUILES | ADDRESS ON FILE |
| ROSALI RIVERA RIVERA | ADDRESS ON FILE |
| ROSALI SANTOS YEYE | ADDRESS ON FILE |
| ROSALI VAZQUEZ FIGUERORA | ADDRESS ON FILE |
| ROSALIA AGOSTO GARCIA | ADDRESS ON FILE |
| ROSALIA ALEQUIN MALAVE | ADDRESS ON FILE |
| ROSALIA ALICEA FIGUEROA | ADDRESS ON FILE |
| ROSALIA ARROYO ALICEA | ADDRESS ON FILE |
| ROSALIA ARROYO ALICEA | ADDRESS ON FILE |
| ROSALIA AVILES RAMOS | ADDRESS ON FILE |
| ROSALIA AYALA ROLDAN | ADDRESS ON FILE |
| ROSALIA AYALA ROLDAN | ADDRESS ON FILE |
| ROSALIA AYUSO BENITEZ | ADDRESS ON FILE |
| ROSALIA AYUSO BENITEZ | ADDRESS ON FILE |
| ROSALIA BAEZ MARTINEZ | ADDRESS ON FILE |
| ROSALIA BATISTA RIVERA | ADDRESS ON FILE |
| ROSALIA BENITEZ CASTRO | ADDRESS ON FILE |
| ROSALIA BENITEZ TAPIA | ADDRESS ON FILE |
| ROSALIA BERENGUER ZURITA | ADDRESS ON FILE |
| ROSALIA BURGOS ASTACIO | ADDRESS ON FILE |
| ROSALIA CARABALLO APONTE | ADDRESS ON FILE |
| ROSALIA CARABALLO APONTE | ADDRESS ON FILE |
| ROSALIA CARABALLO APONTE | ADDRESS ON FILE |
| ROSALIA CARABALLO APONTE | ADDRESS ON FILE |
| ROSALIA CARDONA AVILES | ADDRESS ON FILE |
| ROSALIA CARRASQUILLO RAMOS | ADDRESS ON FILE |
| ROSALIA CARRASQUILLO RAMOS | ADDRESS ON FILE |
| ROSALIA CARRASQUILLO RAMOS | ADDRESS ON FILE |
| ROSALIA CARRERAS RIVERA | ADDRESS ON FILE |
| ROSALIA CARRERO GARCIA | ADDRESS ON FILE |
| ROSALIA CARRION ROSALIA | ADDRESS ON FILE |
| ROSALIA CARTAGENA ORTEGA | ADDRESS ON FILE |
| ROSALIA CARTAGENA ORTEGA | ADDRESS ON FILE |
| ROSALIA CASANOVA JIMENE | ADDRESS ON FILE |
| ROSALIA CASANOVA PACHECO | ADDRESS ON FILE |
| ROSALIA CASILLAS ALVAREZ | ADDRESS ON FILE |
| ROSALIA CASTRO MOJICA | ADDRESS ON FILE |
| ROSALIA COLON BIRRIEL | ADDRESS ON FILE |
| ROSALIA COLON LOPEZ | ADDRESS ON FILE |
| ROSALIA COLON LOPEZ | ADDRESS ON FILE |
| ROSALIA COLON MALDONADO | ADDRESS ON FILE |
| ROSALIA COLON MOLINA | ADDRESS ON FILE |
| ROSALIA CORDERO MONTALVO | ADDRESS ON FILE |
| ROSALIA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA CORREA RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA COSME MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSALIA COSS NUNEZ | ADDRESS ON FILE |
| ROSALIA CRUZ NIEMIEC | ADDRESS ON FILE |
| ROSALIA DAVILA DUPREY | ADDRESS ON FILE |
| ROSALIA DE LEON DE JESUS | ADDRESS ON FILE |
| ROSALIA DEL C ROSELLO ORTI | ADDRESS ON FILE |
| ROSALIA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA ENRIQUEZ REYES | ADDRESS ON FILE |
| ROSALIA FEBRES ASTACIO | ADDRESS ON FILE |
| ROSALIA FEBUS MIRANDA | ADDRESS ON FILE |
| ROSALIA FELICIANO | ADDRESS ON FILE |
| ROSALIA FONSECA AGOSTO | ADDRESS ON FILE |
| ROSALIA GARCIA COLON | ADDRESS ON FILE |
| ROSALIA GARCIA COLON | ADDRESS ON FILE |
| ROSALIA GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| ROSALIA GONZALEZ BENIQUEZ | ADDRESS ON FILE |
| ROSALIA GONZALEZ GUZMAN | ADDRESS ON FILE |
| ROSALIA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ROSALIA GUZMAN GUZMAN | ADDRESS ON FILE |
| ROSALIA HERNANDEZ COLON | ADDRESS ON FILE |
| ROSALIA HUERTAS ROSARIO | ADDRESS ON FILE |
| ROSALIA JESUS ROSADO | ADDRESS ON FILE |
| ROSALIA JULIA ROBERT | ADDRESS ON FILE |
| ROSALIA LIZARDEN MORALES | ADDRESS ON FILE |
| ROSALIA LLANOS LOPEZ | ADDRESS ON FILE |
| ROSALIA LUNA REYES | ADDRESS ON FILE |
| ROSALIA MALAVE QUILES | ADDRESS ON FILE |
| ROSALIA MALAVE QUILES | ADDRESS ON FILE |
| ROSALIA MARTE BATISTA | ADDRESS ON FILE |
| ROSALIA MARTINEZ CALDERIN | ADDRESS ON FILE |
| ROSALIA MARTINEZ CANDELARIA | ADDRESS ON FILE |
| ROSALIA MARTINEZ CANDELARIA | ADDRESS ON FILE |
| ROSALIA MARTINEZ CANDELARIA | ADDRESS ON FILE |
| ROSALIA MARTINEZ RAMOS | ADDRESS ON FILE |
| ROSALIA MAYMI RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA MELENDEZ ABRIL | ADDRESS ON FILE |
| ROSALIA MELENDEZ SOSA | ADDRESS ON FILE |
| ROSALIA MELENDEZ SOTO | ADDRESS ON FILE |
| ROSALIA MIRANDA NEVAREZ | ADDRESS ON FILE |
| ROSALIA MIRANDA NEVAREZ | ADDRESS ON FILE |
| ROSALIA MONTANEZ BENITEZ | ADDRESS ON FILE |
| ROSALIA MONTAQEZ FIGUEROA | ADDRESS ON FILE |
| ROSALIA MORALES VEGA | ADDRESS ON FILE |
| ROSALIA MORALES VELEZ | ADDRESS ON FILE |
| ROSALIA MORENO GONZALEZ | ADDRESS ON FILE |
| ROSALIA NIEVES RIVERA | ADDRESS ON FILE |
| ROSALIA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA OCASIO PEREZ | ADDRESS ON FILE |
| ROSALIA OLMEDA ORTIZ | ADDRESS ON FILE |
| ROSALIA ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALIA PABON RIVERA | ADDRESS ON FILE |
| ROSALIA PERALTA DE ROZAS | ADDRESS ON FILE |
| ROSALIA PEREZ OCASIO | ADDRESS ON FILE |
| ROSALIA PEREZ RIVERA | ADDRESS ON FILE |
| ROSALIA QUESADA CASTILLO | ADDRESS ON FILE |
| ROSALIA QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA QUINTANA TORRES | ADDRESS ON FILE |
| ROSALIA RAMIREZ RIVERA | ADDRESS ON FILE |
| ROSALIA RAMIREZ RIVERA | ADDRESS ON FILE |
| ROSALIA RAMOS CARRILLO | ADDRESS ON FILE |
| ROSALIA RAMOS PEREZ | ADDRESS ON FILE |
| ROSALIA RAMOS PEREZ | ADDRESS ON FILE |
| ROSALIA REYES LAGUER | ADDRESS ON FILE |
| ROSALIA RIOS GOMEZ | ADDRESS ON FILE |
| ROSALIA RIOS REYES | ADDRESS ON FILE |
| ROSALIA RIVAS LOPEZ | ADDRESS ON FILE |
| ROSALIA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ROSALIA RIVERA CARRERAS | ADDRESS ON FILE |
| ROSALIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| ROSALIA RIVERA LEON | ADDRESS ON FILE |
| ROSALIA RIVERA MARRERO | ADDRESS ON FILE |
| ROSALIA RIVERA SANTANA | ADDRESS ON FILE |
| ROSALIA ROBLES MERCADO | ADDRESS ON FILE |
| ROSALIA ROBLES URDAZ | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ CRUZADO | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ FERNANDE | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ GALARZA | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ ORSINI | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ PABON | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA ROMAN OCASIO | ADDRESS ON FILE |
| ROSALIA ROMAN TORRES | ADDRESS ON FILE |
| ROSALIA ROMERO MEDINA | ADDRESS ON FILE |
| ROSALIA ROSA TORRES | ADDRESS ON FILE |
| ROSALIA ROSADO RIVERA | ADDRESS ON FILE |
| ROSALIA ROSADO RIVERA | ADDRESS ON FILE |
| ROSALIA ROSARIO FIGUEROA | ADDRESS ON FILE |
| ROSALIA RUIZ HERNANDEZ | ADDRESS ON FILE |
| ROSALIA RUIZ HERNANDEZ | ADDRESS ON FILE |
| ROSALIA RUIZ SIERRA | ADDRESS ON FILE |
| ROSALIA RUPERTO ORTIZ | ADDRESS ON FILE |
| ROSALIA SALVA RAMOS | ADDRESS ON FILE |
| ROSALIA SANCHEZ RIVERA | ADDRESS ON FILE |
| ROSALIA SANTANA MORALES | ADDRESS ON FILE |
| ROSALIA SANTIAGO CALDERON | ADDRESS ON FILE |
| ROSALIA SANTIAGO TORRES | ADDRESS ON FILE |
| ROSALIA SANTOS NAVARRETE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALIA SANTOS PAGAN | ADDRESS ON FILE |
| ROSALIA SANTOS PAGAN | ADDRESS ON FILE |
| ROSALIA SIERRA SANTIAGO | ADDRESS ON FILE |
| ROSALIA SIERRA VIERA | ADDRESS ON FILE |
| ROSALIA SOTO RIVERA | ADDRESS ON FILE |
| ROSALIA TORRES CRUZ | ADDRESS ON FILE |
| ROSALIA TORRES GONZALEZ | ADDRESS ON FILE |
| ROSALIA TORRES GUZMAN | ADDRESS ON FILE |
| ROSALIA TORRES SANTIAGO | ADDRESS ON FILE |
| ROSALIA TORRES TORRES | ADDRESS ON FILE |
| ROSALIA TRINIDAD RODRIGUEZ | ADDRESS ON FILE |
| ROSALIA VALENTIN MONROIG | ADDRESS ON FILE |
| ROSALIA VALENTIN MONROIG | ADDRESS ON FILE |
| ROSALIA VARGAS MARRERO | ADDRESS ON FILE |
| ROSALIA VAZQUEZ PEREZ | ADDRESS ON FILE |
| ROSALIA VELAZQUEZ OCASIO | ADDRESS ON FILE |
| ROSALIA VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ROSALIA VILLANUEVA CARDONA | ADDRESS ON FILE |
| ROSALIA VILLANUEVA CARDONA | ADDRESS ON FILE |
| ROSALIA VILLANUEVA COTTO | ADDRESS ON FILE |
| ROSALIA VILLANUEVA COTTO | ADDRESS ON FILE |
| ROSALID CRUZ AYALA | ADDRESS ON FILE |
| ROSALIE ALVARADO SOTOMAYOR | ADDRESS ON FILE |
| ROSALIE FELICIANO SANTIAGO | ADDRESS ON FILE |
| ROSALIE JIMENEZ FELICIANO | ADDRESS ON FILE |
| ROSALIE MIELES GONZALEZ | ADDRESS ON FILE |
| ROSALIE NUNEZ AQUINO | ADDRESS ON FILE |
| ROSALIE RAMIREZ BENITEZ | ADDRESS ON FILE |
| ROSALIE REYES PAGAN | ADDRESS ON FILE |
| ROSALIE SANTIAGO NAZARIO | ADDRESS ON FILE |
| ROSALIE TORRES ORTIZ | ADDRESS ON FILE |
| ROSALIE VELEZ MATHEWS | ADDRESS ON FILE |
| ROSALIE YAMBO RIVERA | ADDRESS ON FILE |
| ROSALIMARY COLON TORRES | ADDRESS ON FILE |
| ROSALIN GONZALEZ HARRISON | ADDRESS ON FILE |
| ROSALIN MARTINEZ SOSA | ADDRESS ON FILE |
| ROSALIN SOTO RIVERA | ADDRESS ON FILE |
| ROSALINA ALVAREZ MALDONADO | ADDRESS ON FILE |
| ROSALINA ARROYO ALEJANDRO | ADDRESS ON FILE |
| ROSALINA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA BAEZ OCASIO | ADDRESS ON FILE |
| ROSALINA BENITEZ CATALA | ADDRESS ON FILE |
| ROSALINA BRETANA LOPEZ | ADDRESS ON FILE |
| ROSALINA BURGOS COLLAZO | ADDRESS ON FILE |
| ROSALINA BURGOS COLLAZO | ADDRESS ON FILE |
| ROSALINA CAMACHO SOTO | ADDRESS ON FILE |
| ROSALINA CARTAGENA MELENDE | ADDRESS ON FILE |
| ROSALINA CLAUDIO VEGA | ADDRESS ON FILE |
| ROSALINA COLON ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALINA COLON MELENDEZ | ADDRESS ON FILE |
| ROSALINA COLON RIVERA | ADDRESS ON FILE |
| ROSALINA CRUZ LOPEZ | ADDRESS ON FILE |
| ROSALINA CRUZ REYES | ADDRESS ON FILE |
| ROSALINA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA CRUZ TORRES | ADDRESS ON FILE |
| ROSALINA CUADRA CRUZ | ADDRESS ON FILE |
| ROSALINA DIAZ CINTRON | ADDRESS ON FILE |
| ROSALINA DIAZ MERCED | ADDRESS ON FILE |
| ROSALINA DIAZ PEREZ | ADDRESS ON FILE |
| ROSALINA DIAZ TORRES | ADDRESS ON FILE |
| ROSALINA ENCARNACION RODRI | ADDRESS ON FILE |
| ROSALINA ESPADA LUNA | ADDRESS ON FILE |
| ROSALINA FALU LEBRON | ADDRESS ON FILE |
| ROSALINA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ROSALINA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ROSALINA GARCIA POLANCO | ADDRESS ON FILE |
| ROSALINA GOMEZ ALGARIN | ADDRESS ON FILE |
| ROSALINA HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| ROSALINA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ROSALINA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ROSALINA ISALES BORGES | ADDRESS ON FILE |
| ROSALINA JUARBE JIMENEZ | ADDRESS ON FILE |
| ROSALINA JUARBE JIMENEZ | ADDRESS ON FILE |
| ROSALINA JULIO RIVERA | ADDRESS ON FILE |
| ROSALINA LABOY TORRES | ADDRESS ON FILE |
| ROSALINA LAGUNA REVERON | ADDRESS ON FILE |
| ROSALINA LAGUNA REVERON | ADDRESS ON FILE |
| ROSALINA LEON RAMOS | ADDRESS ON FILE |
| ROSALINA LOPEZ RIVERA | ADDRESS ON FILE |
| ROSALINA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ROSALINA MANGUAL RIVERA | ADDRESS ON FILE |
| ROSALINA MARTINEZ AMARO | ADDRESS ON FILE |
| ROSALINA MARTINEZ COLON | ADDRESS ON FILE |
| ROSALINA MERCADO VALLE | ADDRESS ON FILE |
| ROSALINA MIRANDA ALBELO | ADDRESS ON FILE |
| ROSALINA MOJICA ROMERO | ADDRESS ON FILE |
| ROSALINA MOLINA SANTANA | ADDRESS ON FILE |
| ROSALINA MONTALVO COLON | ADDRESS ON FILE |
| ROSALINA MONTALVO COLON | ADDRESS ON FILE |
| ROSALINA MORALES DE ROSADO | ADDRESS ON FILE |
| ROSALINA MORALES ROSALINA | ADDRESS ON FILE |
| ROSALINA NAVARRO ROJAS | ADDRESS ON FILE |
| ROSALINA NIEVES FIGUEROA | ADDRESS ON FILE |
| ROSALINA NIEVES MAYSONET | ADDRESS ON FILE |
| ROSALINA NIEVES MAYSONET | ADDRESS ON FILE |
| ROSALINA NORAT ORTIZ | ADDRESS ON FILE |
| ROSALINA NUNEZ FIGUEROA | ADDRESS ON FILE |
| ROSALINA ORTIZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALINA ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSALINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA ORTIZ TORRES | ADDRESS ON FILE |
| ROSALINA PACHECO CHEVERES | ADDRESS ON FILE |
| ROSALINA PEREZ DE JESUS | ADDRESS ON FILE |
| ROSALINA PEREZ LOPEZ | ADDRESS ON FILE |
| ROSALINA PEREZ LOPEZ | ADDRESS ON FILE |
| ROSALINA PEREZ PINO | ADDRESS ON FILE |
| ROSALINA PEREZ PINO | ADDRESS ON FILE |
| ROSALINA PEREZ PINO | ADDRESS ON FILE |
| ROSALINA PICA QUINONES | ADDRESS ON FILE |
| ROSALINA QUINONES HERNANDEZ | ADDRESS ON FILE |
| ROSALINA RAMIREZ RIVERA | ADDRESS ON FILE |
| ROSALINA RAMOS MAISONAVE | ADDRESS ON FILE |
| ROSALINA RAMOS MAISONAVE | ADDRESS ON FILE |
| ROSALINA RAMOS MERCADO | ADDRESS ON FILE |
| ROSALINA REYES SANTIAGO | ADDRESS ON FILE |
| ROSALINA RIVERA BRETANA | ADDRESS ON FILE |
| ROSALINA RIVERA MOLINA | ADDRESS ON FILE |
| ROSALINA RIVERA RIVERA | ADDRESS ON FILE |
| ROSALINA RIVERA RIVERA | ADDRESS ON FILE |
| ROSALINA RIVERA RIVERA | ADDRESS ON FILE |
| ROSALINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA RIVERA ROSA | ADDRESS ON FILE |
| ROSALINA RIVERA VELEZ | ADDRESS ON FILE |
| ROSALINA RIVERA VELEZ | ADDRESS ON FILE |
| ROSALINA RO NAZARIO | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ COLON | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ COLON | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE |
| ROSALINA ROSADO MALDONADO | ADDRESS ON FILE |
| ROSALINA ROSADO SANTIAGO | ADDRESS ON FILE |
| ROSALINA ROSARIO ARROYO | ADDRESS ON FILE |
| ROSALINA RUIZ NEGRON | ADDRESS ON FILE |
| ROSALINA RUSSE CORDERO | ADDRESS ON FILE |
| ROSALINA SANCHEZ RIVERA | ADDRESS ON FILE |
| ROSALINA SANTIAGO LOPEZ | ADDRESS ON FILE |
| ROSALINA SANTIAGO RAMOS | ADDRESS ON FILE |
| ROSALINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ROSALINA SANTOS PANTOJA | ADDRESS ON FILE |
| ROSALINA SOBERAL TORRES | ADDRESS ON FILE |
| ROSALINA SOBERAL TORRES | ADDRESS ON FILE |
| ROSALINA SOTO GRACIA | ADDRESS ON FILE |
| ROSALINA SUAREZ RIVERA | ADDRESS ON FILE |
| ROSALINA SUAREZ SOSTRE | ADDRESS ON FILE |
| ROSALINA TORRES ALMODOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALINA TORRES COLONDRES | ADDRESS ON FILE |
| ROSALINA TORRES LEON | ADDRESS ON FILE |
| ROSALINA TORRES ORTIZ | ADDRESS ON FILE |
| ROSALINA TORRES RIOS | ADDRESS ON FILE |
| ROSALINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA TORRES SANCHEZ | ADDRESS ON FILE |
| ROSALINA TORRES SANCHEZ | ADDRESS ON FILE |
| ROSALINA TORRES TORRES | ADDRESS ON FILE |
| ROSALINA VALENTIN REYES | ADDRESS ON FILE |
| ROSALINA VARGAS RAMOS | ADDRESS ON FILE |
| ROSALINA VEGA MONTES | ADDRESS ON FILE |
| ROSALINA VEGA MONTES | ADDRESS ON FILE |
| ROSALINA VEGA MONTES | ADDRESS ON FILE |
| ROSALINA VEGA MONTES | ADDRESS ON FILE |
| ROSALINA VELEZ MARTIN | ADDRESS ON FILE |
| ROSALIND CARRASQUILLO | ADDRESS ON FILE |
| ROSALIND CARRASQUILLO | ADDRESS ON FILE |
| ROSALIND CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| ROSALIND CARRION MELENDEZ | ADDRESS ON FILE |
| ROSALIND GARCIA SANTIAGO | ADDRESS ON FILE |
| ROSALIND LOPEZ GARCIA | ADDRESS ON FILE |
| ROSALIND LOPEZ GARCIA | ADDRESS ON FILE |
| ROSALIND M ROSARIO VARGAS | ADDRESS ON FILE |
| ROSALIND PHILLIPS SLATER | ADDRESS ON FILE |
| ROSALIND RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ROSALIND VALENTIN BRENES | ADDRESS ON FILE |
| ROSALINDA ACOSTA RIVERA | ADDRESS ON FILE |
| ROSALINDA ACOSTA RIVERA | ADDRESS ON FILE |
| ROSALINDA ALVAREZ | ADDRESS ON FILE |
| ROSALINDA BELTRAN CUEVAS | ADDRESS ON FILE |
| ROSALINDA COLON SAEZ | ADDRESS ON FILE |
| ROSALINDA CRESPO MORALES | ADDRESS ON FILE |
| ROSALINDA CRESPO MORALES | ADDRESS ON FILE |
| ROSALINDA CRUZADO RAMIRO | ADDRESS ON FILE |
| ROSALINDA GARCIA HERNANDEZ | ADDRESS ON FILE |
| ROSALINDA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| ROSALINDA IRIZARRY SIACA | ADDRESS ON FILE |
| ROSALINDA IRIZARRY SIACA | ADDRESS ON FILE |
| ROSALINDA LAGARES FELICIAN | ADDRESS ON FILE |
| ROSALINDA LOPEZ LAZARINI | ADDRESS ON FILE |
| ROSALINDA M GUEVARA MUNOZ | ADDRESS ON FILE |
| ROSALINDA MORALES PEREZ | ADDRESS ON FILE |
| ROSALINDA OLAVARRIA COLON | ADDRESS ON FILE |
| ROSALINDA PASTRANA HOMS | ADDRESS ON FILE |
| ROSALINDA PASTRANA HOMS | ADDRESS ON FILE |
| ROSALINDA PASTRANA HOMS | ADDRESS ON FILE |
| ROSALINDA PEDRAZA DE JESUS | ADDRESS ON FILE |
| ROSALINDA PEREZ CALERO | ADDRESS ON FILE |
| ROSALINDA PEREZ VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALINDA RAMIRO GARCIA | ADDRESS ON FILE |
| ROSALINDA RUIZ RUPERTO | ADDRESS ON FILE |
| ROSALINDA RUIZ RUPERTO | ADDRESS ON FILE |
| ROSALINDA SERRANO TORRES | ADDRESS ON FILE |
| ROSALINDA TORRES SILVA | ADDRESS ON FILE |
| ROSALINDA VAZQUEZ CABRERA | ADDRESS ON FILE |
| ROSALINDA VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| ROSALINDA VEGA MONTOYA | ADDRESS ON FILE |
| ROSALINE CAMERON IRIZARRY | ADDRESS ON FILE |
| ROSALINE CAMERON IRIZARRY | ADDRESS ON FILE |
| ROSALINE CAMERON IRIZARRY | ADDRESS ON FILE |
| ROSALINE DIAZ MEDERO | ADDRESS ON FILE |
| ROSALINE DIAZ MEDERO | ADDRESS ON FILE |
| ROSALINE ESTEVEZ GOMEZ | ADDRESS ON FILE |
| ROSALINE SANTANA RIOS | ADDRESS ON FILE |
| ROSALIZ FONSECA RIVERA | ADDRESS ON FILE |
| ROSALIZ LOPEZ SANTIAGO | ADDRESS ON FILE |
| ROSALLIE J BARRETO GONZALEZ | ADDRESS ON FILE |
| ROSALLYS J ALVAREZSEMIDEY | ADDRESS ON FILE |
| ROSALUZ ECHEVARRIA MERCADO | ADDRESS ON FILE |
| ROSALVA IRIZARRY DE RODZ | ADDRESS ON FILE |
| ROSALVA IRIZARRY RODZ | ADDRESS ON FILE |
| ROSALVA MORALES VELEZ | ADDRESS ON FILE |
| ROSALVA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSALY ANDINO VERGARA | ADDRESS ON FILE |
| ROSALY ARCE ESTREMERA | ADDRESS ON FILE |
| ROSALY GERENA NIEVES | ADDRESS ON FILE |
| ROSALY GERENA NIEVES | ADDRESS ON FILE |
| ROSALY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSALY M MERCADO SANCHEZ | ADDRESS ON FILE |
| ROSALY M MERCADO SANCHEZ | ADDRESS ON FILE |
| ROSALY NEGRON NIEVES | ADDRESS ON FILE |
| ROSALY RAMOS GUTIERREZ | ADDRESS ON FILE |
| ROSALY RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ROSALY ROSA SOBERAL | ADDRESS ON FILE |
| ROSALY ROSA VELEZ | ADDRESS ON FILE |
| ROSALY ROSA VELEZ | ADDRESS ON FILE |
| ROSALY TORO RODRIGUEZ | ADDRESS ON FILE |
| ROSALYN ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ROSALYN CASTRO MUNOZ | ADDRESS ON FILE |
| ROSALYN CORTES ABRANTES | ADDRESS ON FILE |
| ROSALYN D VIRELLA SANTA | ADDRESS ON FILE |
| ROSALYN GARCIA PASTRANA | ADDRESS ON FILE |
| ROSALYN M NUNEZ AYALA | ADDRESS ON FILE |
| ROSALYN M NUNEZ AYALA | ADDRESS ON FILE |
| ROSALYN MALDONADO CLAUDIO | ADDRESS ON FILE |
| ROSALYN RIOS RIVERA | ADDRESS ON FILE |
| ROSALYN RIOS RIVERA | ADDRESS ON FILE |
| ROSALYN RIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALYN VALENTIN VEGA | ADDRESS ON FILE |
| ROSALYNN E GUTIERREZ ROSARIO | ADDRESS ON FILE |
| ROSALYNN E GUTIERREZ ROSARIO | ADDRESS ON FILE |
| ROSALYNN L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ROSALYNN TORRES FERNANDEZ | ADDRESS ON FILE |
| ROSAMA CONCEPCION COTTY | ADDRESS ON FILE |
| ROSAMAR FIGUEROA NAVARRO | ADDRESS ON FILE |
| ROSAMAR RAMOS SANTIAGO | ADDRESS ON FILE |
| ROSAMAR RAMOS SANTIAGO | ADDRESS ON FILE |
| ROSAMAR RAMOS SANTIAGO | ADDRESS ON FILE |
| ROSAMAR RAMOS SANTIAGO | ADDRESS ON FILE |
| ROSAMAR TRUJILLO PLUMEY | ADDRESS ON FILE |
| ROSAMARI MARTINEZ GUZMAN | ADDRESS ON FILE |
| ROSAMARIA LEBRON ROLDAN | ADDRESS ON FILE |
| ROSAMARIA LEBRON ROLDAN | ADDRESS ON FILE |
| ROSAMARIE MELENDEZ PENA | ADDRESS ON FILE |
| ROSAMARY PEREZ IRIZARRY | ADDRESS ON FILE |
| ROSAMIR RIVERA NEGRON | ADDRESS ON FILE |
| ROSAMY VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ROSANA AGUILAR ZAPATA | ADDRESS ON FILE |
| ROSANA AYALA MARQUEZ | ADDRESS ON FILE |
| ROSANA BRACERO PAGAN | ADDRESS ON FILE |
| ROSANA CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ROSANA CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ROSANA CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ROSANA CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| ROSANA COLON MARRERO | ADDRESS ON FILE |
| ROSANA CORREA LEBRON | ADDRESS ON FILE |
| ROSANA MEDINA PERAZA | ADDRESS ON FILE |
| ROSANA MIRANDA GUTIERREZ | ADDRESS ON FILE |
| ROSANA MONTES MELENDEZ | ADDRESS ON FILE |
| ROSANA NATER MILIAN | ADDRESS ON FILE |
| ROSANA OQUENDO MONTERO | ADDRESS ON FILE |
| ROSANA PARRILLA RAMOS | ADDRESS ON FILE |
| ROSANA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSANA QUINONES SANTIAGO | ADDRESS ON FILE |
| ROSANA REYES DE GOLDEROS | ADDRESS ON FILE |
| ROSANA RIVERA CARRION | ADDRESS ON FILE |
| ROSANA RIVERA CARRION | ADDRESS ON FILE |
| ROSANA RIVERA CARRION | ADDRESS ON FILE |
| ROSANA RIVERA ORTIZ | ADDRESS ON FILE |
| ROSANA RIVERA PEREZ | ADDRESS ON FILE |
| ROSANA RODRIGUEZ OJEDA | ADDRESS ON FILE |
| ROSANA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ROSANA SANTIAGO LORENZI | ADDRESS ON FILE |
| ROSANA VARGAS OLIVO | ADDRESS ON FILE |
| ROSANDRA TORRES CORTES | ADDRESS ON FILE |
| ROSANEIDA GONZALEZ PEREZ | ADDRESS ON FILE |
| ROSANEIDA GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSANEL I VELEZ PERAZZA | ADDRESS ON FILE |
| ROSANELL FALCONI ROSA | ADDRESS ON FILE |
| ROSANETH RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSANGELA CARRASQUILLO CASTRO | ADDRESS ON FILE |
| ROSANGELA NIEVES HERNANDEZ | ADDRESS ON FILE |
| ROSANGELA PANTOJA MONTIJO | ADDRESS ON FILE |
| ROSANGELY PINTO | ADDRESS ON FILE |
| ROSANI PEREZ MARTINEZ | ADDRESS ON FILE |
| ROSANI PEREZ MARTINEZ | ADDRESS ON FILE |
| ROSANI PEREZ MARTINEZ | ADDRESS ON FILE |
| ROSANI RAMOS | ADDRESS ON FILE |
| ROSANI RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ROSANI SANTIAGO TORRES | ADDRESS ON FILE |
| ROSANIC DELGADO SEVILLA | ADDRESS ON FILE |
| ROSANNA CORDERO ROJAS | ADDRESS ON FILE |
| ROSANNA COSME NAZARIO | ADDRESS ON FILE |
| ROSANNA FRADERA VELEZ | ADDRESS ON FILE |
| ROSANNA I DALMAU RAMIREZ | ADDRESS ON FILE |
| ROSANNA JIMENEZ SANTIAGO | ADDRESS ON FILE |
| ROSANNA LOPEZ | ADDRESS ON FILE |
| ROSANNA M PEREZ AGOSTO | ADDRESS ON FILE |
| ROSANNA MEDINA FRANCISCO | ADDRESS ON FILE |
| ROSANNA PEREZ ALFONSO | ADDRESS ON FILE |
| ROSANNA POLANCO RAMOS | ADDRESS ON FILE |
| ROSANNA SANCHEZ REYES | ADDRESS ON FILE |
| ROSANNAYENTIL RAMIREZ LOPEZ | ADDRESS ON FILE |
| ROSANNETTE FRANCESCHI MUNOZ | ADDRESS ON FILE |
| ROSANNIE CASILLAS BURGOS | ADDRESS ON FILE |
| ROSANNIE RIVERA ROSARIO | ADDRESS ON FILE |
| ROSANNIE ROLON RIVERA | ADDRESS ON FILE |
| ROSANY E RIVERA GARCIA | ADDRESS ON FILE |
| ROSANY FARGAS HERNANDEZ | ADDRESS ON FILE |
| ROSANY MENDEZ FIGUEROA | ADDRESS ON FILE |
| ROSANYELI RIVERA SANTOS | ADDRESS ON FILE |
| ROSARELYS RO GARCIA | ADDRESS ON FILE |
| ROSARIE FERNANDEZ GARCIA | ADDRESS ON FILE |
| ROSARIE FERNANDEZ GARCIA | ADDRESS ON FILE |
| ROSARIO A CARRION QUINONES | ADDRESS ON FILE |
| ROSARIO A COREANO | ADDRESS ON FILE |
| ROSARIO A MIRANDA | ADDRESS ON FILE |
| ROSARIO A MIRANDA | ADDRESS ON FILE |
| ROSARIO A MIRANDA | ADDRESS ON FILE |
| ROSARIO A MONTANEZ TORRES | ADDRESS ON FILE |
| ROSARIO ABREU VELEZ | ADDRESS ON FILE |
| ROSARIO ACOSTA SANTANA | ADDRESS ON FILE |
| ROSARIO AGRON MENDOZA | ADDRESS ON FILE |
| ROSARIO ALEGRIA ESTELA | ADDRESS ON FILE |
| ROSARIO ALICEA MALAVE | ADDRESS ON FILE |
| ROSARIO ALMODOVAR HDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO ALMODOVAR LUGO | ADDRESS ON FILE |
| ROSARIO ALVIRA SIERRA | ADDRESS ON FILE |
| ROSARIO ARROYO ANDUJAR | ADDRESS ON FILE |
| ROSARIO ARROYO HERNANDEZ | ADDRESS ON FILE |
| ROSARIO ASTACIO ENCARNACION | ADDRESS ON FILE |
| ROSARIO AYALA DE GARCED | ADDRESS ON FILE |
| ROSARIO AYALA MENDEZ | ADDRESS ON FILE |
| ROSARIO BAEZ CARRILLO | ADDRESS ON FILE |
| ROSARIO BAEZ MERCADO | ADDRESS ON FILE |
| ROSARIO BATISTA EMILIA | ADDRESS ON FILE |
| ROSARIO BENCON SANTIAGO | ADDRESS ON FILE |
| ROSARIO BENITEZ OQUENDO | ADDRESS ON FILE |
| ROSARIO BENITEZ OQUENDO | ADDRESS ON FILE |
| ROSARIO BERMUDEZ WANDA I | ADDRESS ON FILE |
| ROSARIO BUITRAGO RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO BURES SALELLAS | ADDRESS ON FILE |
| ROSARIO BURGOS JUANA F | ADDRESS ON FILE |
| ROSARIO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO CABANAS AYALA | ADDRESS ON FILE |
| ROSARIO CABANAS AYALA | ADDRESS ON FILE |
| ROSARIO CARDONA ANDIN | ADDRESS ON FILE |
| ROSARIO CARDONA ANDINO | ADDRESS ON FILE |
| ROSARIO CASTRO TRINIDAD | ADDRESS ON FILE |
| ROSARIO CHICON ESTRELLA | ADDRESS ON FILE |
| ROSARIO CHINEA ROMERO | ADDRESS ON FILE |
| ROSARIO COLON RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO COLON RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO CONDE BORGES | ADDRESS ON FILE |
| ROSARIO CONDE BORGES | ADDRESS ON FILE |
| ROSARIO CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO CORNIER COLON | ADDRESS ON FILE |
| ROSARIO CORNIER ROSADO | ADDRESS ON FILE |
| ROSARIO CORREA CEDENO | ADDRESS ON FILE |
| ROSARIO CORREA FERRER | ADDRESS ON FILE |
| ROSARIO CORTES FUNDADOR | ADDRESS ON FILE |
| ROSARIO CRUZ MARILYN I | ADDRESS ON FILE |
| ROSARIO CURBELO VELEZ | ADDRESS ON FILE |
| ROSARIO DE L COLON MILLAN | ADDRESS ON FILE |
| ROSARIO DEL P FERNANDEZ | ADDRESS ON FILE |
| ROSARIO DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO DIAZ DE PELLOT | ADDRESS ON FILE |
| ROSARIO DONES MARIBEL | ADDRESS ON FILE |
| ROSARIO E ASENCIO CRUZ | ADDRESS ON FILE |
| ROSARIO E DIAZ DE CASTRO | ADDRESS ON FILE |
| ROSARIO E RIVERA CASTILLO | ADDRESS ON FILE |
| ROSARIO FIGUEROA BONILLA | ADDRESS ON FILE |
| ROSARIO FIGUEROA IVONNE | ADDRESS ON FILE |
| ROSARIO FIGUEROA LLOPIZ | ADDRESS ON FILE |
| ROSARIO FONSECA ERNESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO FUENTES PEREZ | ADDRESS ON FILE |
| ROSARIO FUENTES PEREZ | ADDRESS ON FILE |
| ROSARIO GARCIA FELICIANO | ADDRESS ON FILE |
| ROSARIO GARCIA GARCIA | ADDRESS ON FILE |
| ROSARIO GARCIA RIVERA | ADDRESS ON FILE |
| ROSARIO GARCIA TORRES | ADDRESS ON FILE |
| ROSARIO GASCOT NARVAEZ | ADDRESS ON FILE |
| ROSARIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSARIO GONZALEZ ORLANDO | ADDRESS ON FILE |
| ROSARIO GONZALEZ ORLANDO | ADDRESS ON FILE |
| ROSARIO GONZALEZ RIVERA | ADDRESS ON FILE |
| ROSARIO GONZALEZEDUARD | ADDRESS ON FILE |
| ROSARIO GRACIA RUIZ | ADDRESS ON FILE |
| ROSARIO GUZMAN CARABALLO | ADDRESS ON FILE |
| ROSARIO GUZMAN JUAN | ADDRESS ON FILE |
| ROSARIO HERNANDEZ DE HOYOS | ADDRESS ON FILE |
| ROSARIO HERNANDEZ DE HOYOS | ADDRESS ON FILE |
| ROSARIO HERNANDEZ DE HOYOS | ADDRESS ON FILE |
| ROSARIO HERNANDEZ IVETTE DEL C | ADDRESS ON FILE |
| ROSARIO HERNANDEZ ROBINSON | ADDRESS ON FILE |
| ROSARIO HERNANDEZ RUIZ | ADDRESS ON FILE |
| ROSARIO I CASANOVA FIGUEROA | ADDRESS ON FILE |
| ROSARIO I CASANOVA FIGUEROA | ADDRESS ON FILE |
| ROSARIO I MENENDEZ CHIQUES | ADDRESS ON FILE |
| ROSARIO IRIZARRY ORTIZ | ADDRESS ON FILE |
| ROSARIO J J ALEJANDRO ROSARIO | ADDRESS ON FILE |
| ROSARIO J ROSADO | ADDRESS ON FILE |
| ROSARIO J ROSADO JORGE | ADDRESS ON FILE |
| ROSARIO JIMENEZ FIGUEROA | ADDRESS ON FILE |
| ROSARIO JIMENEZ FIGUEROA | ADDRESS ON FILE |
| ROSARIO JIMENEZ RIVERA | ADDRESS ON FILE |
| ROSARIO L TORRES MALDONADO | ADDRESS ON FILE |
| ROSARIO L VELAZQUEZ VEGA | ADDRESS ON FILE |
| ROSARIO LAGUNA VAZQUEZ | ADDRESS ON FILE |
| ROSARIO LEBRON RAMOS | ADDRESS ON FILE |
| ROSARIO LUCIANO PRIETO | ADDRESS ON FILE |
| ROSARIO M IGLESIAS CABALLERO | ADDRESS ON FILE |
| ROSARIO M MENDEZ FIGUEROA | ADDRESS ON FILE |
| ROSARIO M SIACA RUIZ | ADDRESS ON FILE |
| ROSARIO M VAZQUEZ COLON | ADDRESS ON FILE |
| ROSARIO MACHADO MALDONADO | ADDRESS ON FILE |
| ROSARIO MAISONET ARCELIA | ADDRESS ON FILE |
| ROSARIO MAISONET ARCELIA | ADDRESS ON FILE |
| ROSARIO MALDONADO MALDONADO | ADDRESS ON FILE |
| ROSARIO MARRERO MORALES | ADDRESS ON FILE |
| ROSARIO MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ROSARIO MARTINEZ DAVID | ADDRESS ON FILE |
| ROSARIO MARTINEZ LADANIS | ADDRESS ON FILE |
| ROSARIO MARTINEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO MARTINEZ SOTO | ADDRESS ON FILE |
| ROSARIO MEDINA ARROYO | ADDRESS ON FILE |
| ROSARIO MEDINA ARROYO | ADDRESS ON FILE |
| ROSARIO MELENDEZ TOLENTINO | ADDRESS ON FILE |
| ROSARIO MENDEZ GONZALEZ | ADDRESS ON FILE |
| ROSARIO MERCADO MERCADO | ADDRESS ON FILE |
| ROSARIO MILLS DE SERRANO | ADDRESS ON FILE |
| ROSARIO MONSEGUR VELEZ | ADDRESS ON FILE |
| ROSARIO MONSEGUR VELEZ | ADDRESS ON FILE |
| ROSARIO MONTALVO RAMOS | ADDRESS ON FILE |
| ROSARIO MORALES | ADDRESS ON FILE |
| ROSARIO MUNIZ MUNIZ | ADDRESS ON FILE |
| ROSARIO NAVARRO ROJAS | ADDRESS ON FILE |
| ROSARIO OLMEDA MEDINA | ADDRESS ON FILE |
| ROSARIO OQUENDO HERNANDEZ | ADDRESS ON FILE |
| ROSARIO ORTEGA APONTE | ADDRESS ON FILE |
| ROSARIO ORTIZ ACOSTA | ADDRESS ON FILE |
| ROSARIO ORTIZ ACOSTA | ADDRESS ON FILE |
| ROSARIO ORTIZ CORREA | ADDRESS ON FILE |
| ROSARIO ORTIZ MALDONADO | ADDRESS ON FILE |
| ROSARIO OTERO AIDA | ADDRESS ON FILE |
| ROSARIO PABLO SOTO | ADDRESS ON FILE |
| ROSARIO PACHECO FONTAN | ADDRESS ON FILE |
| ROSARIO PADILLA ACOSTA | ADDRESS ON FILE |
| ROSARIO PAGAN CASTILLO | ADDRESS ON FILE |
| ROSARIO PEDRAZA RIVERA | ADDRESS ON FILE |
| ROSARIO PENA MERCADO | ADDRESS ON FILE |
| ROSARIO PEREZ MARIBEL | ADDRESS ON FILE |
| ROSARIO PEREZ RIOS | ADDRESS ON FILE |
| ROSARIO PEREZ RIVERA | ADDRESS ON FILE |
| ROSARIO PORTELA VILLARIN | ADDRESS ON FILE |
| ROSARIO PORTELA VILLARIN | ADDRESS ON FILE |
| ROSARIO PRADO | ADDRESS ON FILE |
| ROSARIO QUINONES CLAUDIO | ADDRESS ON FILE |
| ROSARIO QUINONEZ CAMPOS | ADDRESS ON FILE |
| ROSARIO RAMIREZ VELEZ | ADDRESS ON FILE |
| ROSARIO RAMOS CASTRO | ADDRESS ON FILE |
| ROSARIO RAMOS NIEVES | ADDRESS ON FILE |
| ROSARIO RAMOS NIEVES | ADDRESS ON FILE |
| ROSARIO RAMOS ORTIZ | ADDRESS ON FILE |
| ROSARIO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO REYES BENITEZ | ADDRESS ON FILE |
| ROSARIO REYES BENITEZ | ADDRESS ON FILE |
| ROSARIO REYES RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO REYES RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO RIOS MATOS | ADDRESS ON FILE |
| ROSARIO RIVERA CRUZ | ADDRESS ON FILE |
| ROSARIO RIVERA MARRERO | ADDRESS ON FILE |
| ROSARIO RIVERA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO RIVERA SANCHEZ | ADDRESS ON FILE |
| ROSARIO RIVERA SANCHEZ | ADDRESS ON FILE |
| ROSARIO RIVERA VELEZ | ADDRESS ON FILE |
| ROSARIO RIVERAFRANCESHI | ADDRESS ON FILE |
| ROSARIO RO ARRIAGA | ADDRESS ON FILE |
| ROSARIO RO HERNANDEZ | ADDRESS ON FILE |
| ROSARIO RO MELENDEZ | ADDRESS ON FILE |
| ROSARIO RO SERRANO | ADDRESS ON FILE |
| ROSARIO ROBLES BARRIENTOS | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ JUAN | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ MORENO | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ ROSALINA | ADDRESS ON FILE |
| ROSARIO ROJAS MARRERO | ADDRESS ON FILE |
| ROSARIO ROLON GONZALEZ | ADDRESS ON FILE |
| ROSARIO ROSADO BARBOSA | ADDRESS ON FILE |
| ROSARIO ROSADO CLAUDIO | ADDRESS ON FILE |
| ROSARIO ROSADO PEREZ | ADDRESS ON FILE |
| ROSARIO ROSARIO ANDINO | ADDRESS ON FILE |
| ROSARIO ROSARIO CARMEN | ADDRESS ON FILE |
| ROSARIO ROSARIO MONTALVO | ADDRESS ON FILE |
| ROSARIO ROSARIO MUNIZ | ADDRESS ON FILE |
| ROSARIO ROSAS MONAGAS | ADDRESS ON FILE |
| ROSARIO ROSSY MEDINA | ADDRESS ON FILE |
| ROSARIO SALABARRIA PIZARRO | ADDRESS ON FILE |
| ROSARIO SALABARRIA PIZARRO | ADDRESS ON FILE |
| ROSARIO SALABARRIA PIZARRO | ADDRESS ON FILE |
| ROSARIO SALAMANCA CALERO | ADDRESS ON FILE |
| ROSARIO SALAMANCA CALERO | ADDRESS ON FILE |
| ROSARIO SANCHEZ NIEVES | ADDRESS ON FILE |
| ROSARIO SANTIAGO CONCEPCION | ADDRESS ON FILE |
| ROSARIO SANTIAGO RAMOS | ADDRESS ON FILE |
| ROSARIO SANTIAGO RAMOS | ADDRESS ON FILE |
| ROSARIO SANTIAGO VEGA | ADDRESS ON FILE |
| ROSARIO SANTOS FONTANEZ | ADDRESS ON FILE |
| ROSARIO SANTOS FONTANEZ | ADDRESS ON FILE |
| ROSARIO SANTOS SERRANO | ADDRESS ON FILE |
| ROSARIO SERRANO FREDDY | ADDRESS ON FILE |
| ROSARIO SIERRA PAGAN | ADDRESS ON FILE |
| ROSARIO SILVA TORO | ADDRESS ON FILE |
| ROSARIO SILVA TORO | ADDRESS ON FILE |
| ROSARIO SOTO ROLON | ADDRESS ON FILE |
| ROSARIO SOTO VELEZ | ADDRESS ON FILE |
| ROSARIO TAVAREZ AUGUSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO TORRES CABELLO | ADDRESS ON FILE |
| ROSARIO TORRES FELIX | ADDRESS ON FILE |
| ROSARIO TORRES RIOS | ADDRESS ON FILE |
| ROSARIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO TORRES TORRES | ADDRESS ON FILE |
| ROSARIO URBINA ONEILL | ADDRESS ON FILE |
| ROSARIO VALENTIN AQUINO | ADDRESS ON FILE |
| ROSARIO VANGA RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO VAZQUEZ ASTACIO | ADDRESS ON FILE |
| ROSARIO VAZQUEZ RUIZ | ADDRESS ON FILE |
| ROSARIO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ROSARIO VEGA RAMON | ADDRESS ON FILE |
| ROSARIO VELAZQUEZ CORDERO | ADDRESS ON FILE |
| ROSARIO VELEZ FELICIANO | ADDRESS ON FILE |
| ROSARIO VELEZ NIEVES | ADDRESS ON FILE |
| ROSARIO VELEZ NIEVES | ADDRESS ON FILE |
| ROSARIO VELEZ RIVERA | ADDRESS ON FILE |
| ROSARIO VELEZ SANTANA | ADDRESS ON FILE |
| ROSARIO VELEZ SANTANA | ADDRESS ON FILE |
| ROSARIO VERDEJO SANTANA | ADDRESS ON FILE |
| ROSARIO VIDAL ARBONA | ADDRESS ON FILE |
| ROSARIO VILLANUEVA BRAVO | ADDRESS ON FILE |
| ROSARIO Z Z RIVERA ROSARIO | ADDRESS ON FILE |
| ROSARITO D JESUS MAESTRE | ADDRESS ON FILE |
| ROSARITO D JESUS MAESTRE | ADDRESS ON FILE |
| ROSARITO IRIZARRY ORTIZ | ADDRESS ON FILE |
| ROSARITO MONTANEZ COTTO | ADDRESS ON FILE |
| ROSARITO MONTANEZ COTTO | ADDRESS ON FILE |
| ROSARITO RODRIGUEZ ALBINO | ADDRESS ON FILE |
| ROSARITO RODRIGUEZ ALBINO | ADDRESS ON FILE |
| ROSARITO ROSADO RIVERA | ADDRESS ON FILE |
| ROSARITO ROSADO ROSARIO | ADDRESS ON FILE |
| ROSARO MUNIZ MUNIZ | ADDRESS ON FILE |
| ROSARO MUNIZ MUNIZ | ADDRESS ON FILE |
| ROSAS MORALES DIANA E | ADDRESS ON FILE |
| ROSAULINA GUEVARA DELGADO | ADDRESS ON FILE |
| ROSAULINO I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ROSAURA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ROSAURA AGOSTO RAMOS | ADDRESS ON FILE |
| ROSAURA ALVARADO LORENZO | ADDRESS ON FILE |
| ROSAURA ALVAREZ SANCHEZ | ADDRESS ON FILE |
| ROSAURA AMADOR DE LA PAZ | ADDRESS ON FILE |
| ROSAURA BAEZ MARTINEZ | ADDRESS ON FILE |
| ROSAURA BAEZ MARTINEZ | ADDRESS ON FILE |
| ROSAURA CALDERON SANCHEZ | ADDRESS ON FILE |
| ROSAURA CALERO MIRANDA | ADDRESS ON FILE |
| ROSAURA CAMACHO SANTIAGO | ADDRESS ON FILE |
| ROSAURA CANDELARIA ALICEA | ADDRESS ON FILE |
| ROSAURA CARABALLO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSAURA CARABALLO GONZALEZ | ADDRESS ON FILE |
| ROSAURA CARRASQUILLO MORALES | ADDRESS ON FILE |
| ROSAURA CARRASQUILLO MORALES | ADDRESS ON FILE |
| ROSAURA CARRASQUILLO MORALES | ADDRESS ON FILE |
| ROSAURA CARRASQUILLO MORALES | ADDRESS ON FILE |
| ROSAURA CASILLAS ROBLES | ADDRESS ON FILE |
| ROSAURA CENTENO RIOS | ADDRESS ON FILE |
| ROSAURA CEPEDA VAZQUEZ | ADDRESS ON FILE |
| ROSAURA COLON VELAZQUEZ | ADDRESS ON FILE |
| ROSAURA COLON VELAZQUEZ | ADDRESS ON FILE |
| ROSAURA CRESPO CONCEPCION | ADDRESS ON FILE |
| ROSAURA CRESPO CONCEPCION | ADDRESS ON FILE |
| ROSAURA CRUZ CABAN | ADDRESS ON FILE |
| ROSAURA CRUZ CABAN | ADDRESS ON FILE |
| ROSAURA CRUZ CARABALLO | ADDRESS ON FILE |
| ROSAURA CRUZ CORUJO | ADDRESS ON FILE |
| ROSAURA CRUZ CRUZ | ADDRESS ON FILE |
| ROSAURA CRUZ RAMOS | ADDRESS ON FILE |
| ROSAURA CRUZ ROSAURA | ADDRESS ON FILE |
| ROSAURA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA DOMINGUEZ FONTANEZ | ADDRESS ON FILE |
| ROSAURA FANTAUZZI RAMOS | ADDRESS ON FILE |
| ROSAURA FERRER LUGO | ADDRESS ON FILE |
| ROSAURA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA FIGUEROA SANTOS | ADDRESS ON FILE |
| ROSAURA GALARZA FIGUEROA | ADDRESS ON FILE |
| ROSAURA GARCIA PASTRANA | ADDRESS ON FILE |
| ROSAURA GONZALEZ | ADDRESS ON FILE |
| ROSAURA GONZALEZ ALVARE | ADDRESS ON FILE |
| ROSAURA GONZALEZ BETANCOURT | ADDRESS ON FILE |
| ROSAURA GONZALEZ MONTANO | ADDRESS ON FILE |
| ROSAURA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ROSAURA GONZALEZ VEGA | ADDRESS ON FILE |
| ROSAURA GONZALEZ VELEZ | ADDRESS ON FILE |
| ROSAURA GUADALUPE DIAZ | ADDRESS ON FILE |
| ROSAURA GUADALUPE DIAZ | ADDRESS ON FILE |
| ROSAURA GUERRA SILVA | ADDRESS ON FILE |
| ROSAURA HENRRICY SANTIAGO | ADDRESS ON FILE |
| ROSAURA HERNANDEZ RONDIN | ADDRESS ON FILE |
| ROSAURA ILIA LASALLE | ADDRESS ON FILE |
| ROSAURA JESUS MORALES | ADDRESS ON FILE |
| ROSAURA JIMENEZ ACEVEDO | ADDRESS ON FILE |
| ROSAURA JIMENEZ AYALA | ADDRESS ON FILE |
| ROSAURA JOVET ROMAN | ADDRESS ON FILE |
| ROSAURA KERCADO BAEZ | ADDRESS ON FILE |
| ROSAURA LAGUER GARCIA | ADDRESS ON FILE |
| ROSAURA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA LEBRON ROLDAN | ADDRESS ON FILE |
| ROSAURA LOPEZ GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSAURA LOPEZ LOPEZ | ADDRESS ON FILE |
| ROSAURA LOPEZ PEREZ | ADDRESS ON FILE |
| ROSAURA MACHUCA SANTIAGO | ADDRESS ON FILE |
| ROSAURA MACHUCA SANTIAGO | ADDRESS ON FILE |
| ROSAURA MAISONET VILLANUE | ADDRESS ON FILE |
| ROSAURA MALDONADO ESCALERA | ADDRESS ON FILE |
| ROSAURA MARCANO CONCEPCION | ADDRESS ON FILE |
| ROSAURA MARCANO CONCEPCION | ADDRESS ON FILE |
| ROSAURA MARRERO PAGAN | ADDRESS ON FILE |
| ROSAURA MARTINEZ CARRILLO | ADDRESS ON FILE |
| ROSAURA MARTINEZ TORRES | ADDRESS ON FILE |
| ROSAURA MASSOL SANTANA | ADDRESS ON FILE |
| ROSAURA MATOS TORRES | ADDRESS ON FILE |
| ROSAURA MATOS TORRES | ADDRESS ON FILE |
| ROSAURA MEDINA ROSARIO | ADDRESS ON FILE |
| ROSAURA MEDINA ROSARIO | ADDRESS ON FILE |
| ROSAURA MEDRANO PAGAN | ADDRESS ON FILE |
| ROSAURA MELENDEZ VEGA | ADDRESS ON FILE |
| ROSAURA MELENDEZ VEGA | ADDRESS ON FILE |
| ROSAURA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ROSAURA MOLINA COLON | ADDRESS ON FILE |
| ROSAURA MOLINA COLON | ADDRESS ON FILE |
| ROSAURA MORALES TORO | ADDRESS ON FILE |
| ROSAURA NAZARIO PEREZ | ADDRESS ON FILE |
| ROSAURA NEGRON VEGA | ADDRESS ON FILE |
| ROSAURA NEGRON VEGA | ADDRESS ON FILE |
| ROSAURA ORELLANA MURIENTE | ADDRESS ON FILE |
| ROSAURA ORENGO SANTIAGO | ADDRESS ON FILE |
| ROSAURA ORENGO SANTIAGO | ADDRESS ON FILE |
| ROSAURA ORENGO SANTIAGO | ADDRESS ON FILE |
| ROSAURA ORTIZ MIRANDA | ADDRESS ON FILE |
| ROSAURA ORTIZ NEGRON | ADDRESS ON FILE |
| ROSAURA PADRO NIEVES | ADDRESS ON FILE |
| ROSAURA PADRO NIEVES | ADDRESS ON FILE |
| ROSAURA PENA RIVERA | ADDRESS ON FILE |
| ROSAURA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA PEREZ VELEZ | ADDRESS ON FILE |
| ROSAURA R REYES RAMOS | ADDRESS ON FILE |
| ROSAURA RAMIREZ TORRECH | ADDRESS ON FILE |
| ROSAURA RAMOS VELEZ | ADDRESS ON FILE |
| ROSAURA RENDON SANCHEZ | ADDRESS ON FILE |
| ROSAURA REVERON CRUZ | ADDRESS ON FILE |
| ROSAURA REYES RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA RIOS ORTEGA | ADDRESS ON FILE |
| ROSAURA RIVERA CLEMENTE | ADDRESS ON FILE |
| ROSAURA RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSAURA RIVERA SUAREZ | ADDRESS ON FILE |
| ROSAURA RIVERA TIRADO | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ ARISTUD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSAURA RODRIGUEZ ARISTUD | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROSAURA ROJAS ITHIER | ADDRESS ON FILE |
| ROSAURA ROSADO APONTE | ADDRESS ON FILE |
| ROSAURA ROSADO OYOLA | ADDRESS ON FILE |
| ROSAURA ROSADO ROMAN | ADDRESS ON FILE |
| ROSAURA ROSARIO MALDONADO | ADDRESS ON FILE |
| ROSAURA ROSAS RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA SALGADO PIZARRO | ADDRESS ON FILE |
| ROSAURA SANCHEZ MARCANO | ADDRESS ON FILE |
| ROSAURA SANTA BENITEZ | ADDRESS ON FILE |
| ROSAURA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROSAURA SANTOS MARQUEZ | ADDRESS ON FILE |
| ROSAURA SANTOS TORRES | ADDRESS ON FILE |
| ROSAURA SERRANO OLMO | ADDRESS ON FILE |
| ROSAURA SERRANO PEREZ | ADDRESS ON FILE |
| ROSAURA SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ROSAURA SOTOMAYOR SANTANA | ADDRESS ON FILE |
| ROSAURA TORRES ESTRADA | ADDRESS ON FILE |
| ROSAURA VALENTIN FIGUEROA | ADDRESS ON FILE |
| ROSAURA VARGAS VILLANUEVA | ADDRESS ON FILE |
| ROSAURA VELAZQUEZ COLON | ADDRESS ON FILE |
| ROSAURA VELEZ OTERO | ADDRESS ON FILE |
| ROSAURA VELEZ PEREZ | ADDRESS ON FILE |
| ROSAURA VELEZ VDA TIRADO | ADDRESS ON FILE |
| ROSAURA VELEZ VEGA | ADDRESS ON FILE |
| ROSAURA VIRELLA ARROYO | ADDRESS ON FILE |
| ROSAURO CONCEPCION MALDONADO | ADDRESS ON FILE |
| ROSAURO CONCEPCION MALDONADO | ADDRESS ON FILE |
| ROSAURO CRUZADO VALDERR | ADDRESS ON FILE |
| ROSAURO MENDEZ CRUZ | ADDRESS ON FILE |
| ROSAURO MENDEZ CRUZ | ADDRESS ON FILE |
| ROSAURO ROSARIO SANTIAGO | ADDRESS ON FILE |
| ROSAVELIS LOPEZ MALDONADO | ADDRESS ON FILE |
| ROSAYCELA MORALES ALVARADO | ADDRESS ON FILE |
| ROSAYMA MOYENO VALLE | ADDRESS ON FILE |
| ROSAYME CORTES RUIZ | ADDRESS ON FILE |
| ROSE A BETANCOURT NEGRON | ADDRESS ON FILE |
| ROSE A BETANCOURT NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSE A CORTES RODRIGUEZ | ADDRESS ON FILE |
| ROSE A ORTIZ DIAZ | ADDRESS ON FILE |
| ROSE A VERGARA SANTAELLA | ADDRESS ON FILE |
| ROSE ALAMEDA MARTINEZ | ADDRESS ON FILE |
| ROSE APONTE GARCIA | ADDRESS ON FILE |
| ROSE APONTE GARCIA | ADDRESS ON FILE |
| ROSE BENITEZ BASTIDES | ADDRESS ON FILE |
| ROSE CORCHADO LORENT | ADDRESS ON FILE |
| ROSE COTTO MELENDEZ | ADDRESS ON FILE |
| ROSE D NAVARRO OLMEDA | ADDRESS ON FILE |
| ROSE E RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ROSE E SOTO AROCHO | ADDRESS ON FILE |
| ROSE GUEVARA SANTIAGO | ADDRESS ON FILE |
| ROSE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ROSE I FORTUNA TROCHE | ADDRESS ON FILE |
| ROSE I FORTUNA TROCHE | ADDRESS ON FILE |
| ROSE I GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ROSE J FRANCO LUGO | ADDRESS ON FILE |
| ROSE J FRANCO LUGO | ADDRESS ON FILE |
| ROSE J RAMOS GASCOT | ADDRESS ON FILE |
| ROSE L SOTO LOPEZ | ADDRESS ON FILE |
| ROSE M ADAMES MARIANI | ADDRESS ON FILE |
| ROSE M APELLARIZ PALMA | ADDRESS ON FILE |
| ROSE M BECERRIL FERNANDEZ | ADDRESS ON FILE |
| ROSE M BECERRIL FERNANDEZ | ADDRESS ON FILE |
| ROSE M BENITEZ BASTIDES | ADDRESS ON FILE |
| ROSE M BENITEZ BASTIDES | ADDRESS ON FILE |
| ROSE M BERNIER VIERA | ADDRESS ON FILE |
| ROSE M CAMACHO GONZALEZ | ADDRESS ON FILE |
| ROSE M CONCEPCION LUNA | ADDRESS ON FILE |
| ROSE M COSS CLAUDIO | ADDRESS ON FILE |
| ROSE M FERNANDEZ BRILLON | ADDRESS ON FILE |
| ROSE M FONSECA JOUBERT | ADDRESS ON FILE |
| ROSE M GARCIA FLORES | ADDRESS ON FILE |
| ROSE M GONZALEZ MILLAN | ADDRESS ON FILE |
| ROSE M IGLESIAS BIRRIEL | ADDRESS ON FILE |
| ROSE M IGLESIAS BIRRIEL | ADDRESS ON FILE |
| ROSE M IGLESIAS BIRRIEL | ADDRESS ON FILE |
| ROSE M IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| ROSE M IRIZARRY PADILLA | ADDRESS ON FILE |
| ROSE M LEBRON LEON | ADDRESS ON FILE |
| ROSE M MALDONADO SUAREZ | ADDRESS ON FILE |
| ROSE M MARTINEZ CORONADO | ADDRESS ON FILE |
| ROSE M MORALES ROMAN | ADDRESS ON FILE |
| ROSE M PAGAN CODY | ADDRESS ON FILE |
| ROSE M PINEIRO CORTES | ADDRESS ON FILE |
| ROSE M PIZARRO RIVERA | ADDRESS ON FILE |
| ROSE M RAMOS CASTRO | ADDRESS ON FILE |
| ROSE M REYES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSE M REYES RODRIGUEZ | ADDRESS ON FILE |
| ROSE M RIVERA MARIANI | ADDRESS ON FILE |
| ROSE M RIVERA MARIANI | ADDRESS ON FILE |
| ROSE M RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ROSE M RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ROSE M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROSE M ROMAN CORREA | ADDRESS ON FILE |
| ROSE M SANTIAGO ALMODOVAR | ADDRESS ON FILE |
| ROSE M SIERRA NIEVES | ADDRESS ON FILE |
| ROSE M THIESFELDT COLLAZO | ADDRESS ON FILE |
| ROSE M TORRES LEBRON | ADDRESS ON FILE |
| ROSE M VARGAS HERNANDEZ | ADDRESS ON FILE |
| ROSE M VILLAMIL DURAN | ADDRESS ON FILE |
| ROSE MARLYN CRUZ LEBRON | ADDRESS ON FILE |
| ROSE MARTINEZ FELICIANO | ADDRESS ON FILE |
| ROSE MARY ZAYAS ALVAREZ | ADDRESS ON FILE |
| ROSE MARY ZAYAS ALVAREZ | ADDRESS ON FILE |
| ROSE MARY ZAYAS ALVAREZ | ADDRESS ON FILE |
| ROSE N MARIN DEL RIO | ADDRESS ON FILE |
| ROSE N MARIN DEL RIO | ADDRESS ON FILE |
| ROSE PIZARRO RIVERA | ADDRESS ON FILE |
| ROSE RO MMELENDEZ | ADDRESS ON FILE |
| ROSE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ROSE ROSADO ARCE | ADDRESS ON FILE |
| ROSE SOTO | ADDRESS ON FILE |
| ROSE V NIEVES RUIZ | ADDRESS ON FILE |
| ROSE VIERA GONZALEZ | ADDRESS ON FILE |
| ROSE VIERA GONZALEZ | ADDRESS ON FILE |
| ROSEANN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ROSEANNE GARCIA MACHADO | ADDRESS ON FILE |
| ROSEANNE MEDINA MIRANDA | ADDRESS ON FILE |
| ROSEL RIVERON GARAYALDE | ADDRESS ON FILE |
| ROSELIA ACABA RAMOS | ADDRESS ON FILE |
| ROSELIA ACABA RAMOS | ADDRESS ON FILE |
| ROSELIA LOPEZ RAMOS | ADDRESS ON FILE |
| ROSELIA SANTIAGO JOVET | ADDRESS ON FILE |
| ROSELIA SANTIAGO JOVET | ADDRESS ON FILE |
| ROSELIA SANTIAGO JOVET | ADDRESS ON FILE |
| ROSELIA VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| ROSELIA VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| ROSELIA VELEZ GONZALEZ | ADDRESS ON FILE |
| ROSELIA VELEZ RAMOS | ADDRESS ON FILE |
| ROSELIA VELEZ RAMOS | ADDRESS ON FILE |
| ROSELIA VELEZ RAMOS | ADDRESS ON FILE |
| ROSELIN ASCANIO JUSINO | ADDRESS ON FILE |
| ROSELIN BURGOS TORRES | ADDRESS ON FILE |
| ROSELIN PABON PEREZ | ADDRESS ON FILE |
| ROSELIN RIVERA ORTIZ | ADDRESS ON FILE |
| ROSELINE DIAZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSELINE I BOSQUE FELICIANO | ADDRESS ON FILE |
| ROSELINE LUNA SANTIAGO | ADDRESS ON FILE |
| ROSELINE MARTINEZ TEXIDOR | ADDRESS ON FILE |
| ROSELINE MARTINEZ TEXIDOR | ADDRESS ON FILE |
| ROSELINE WESTERBAND QUINONES | ADDRESS ON FILE |
| ROSELIS Y CARDONA FALCONI | ADDRESS ON FILE |
| ROSELISA FEBUS DE JESUS | ADDRESS ON FILE |
| ROSELITO SOTO GONZALEZ | ADDRESS ON FILE |
| ROSELIZ BERRIOS CASTRO | ADDRESS ON FILE |
| ROSELLE E CORA AMARO | ADDRESS ON FILE |
| ROSELY CARRION BRUNET | ADDRESS ON FILE |
| ROSELY GOMEZ RAMOS | ADDRESS ON FILE |
| ROSELY RAMOS VAZQUEZ | ADDRESS ON FILE |
| ROSELY RO DIAZ | ADDRESS ON FILE |
| ROSELYAN MORALES CUYAR | ADDRESS ON FILE |
| ROSELYN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ROSELYN BRITO AMARO | ADDRESS ON FILE |
| ROSELYN CASIANO DIAZ | ADDRESS ON FILE |
| ROSELYN CEDENO CARABALLO | ADDRESS ON FILE |
| ROSELYN CEDENO CARABALLO | ADDRESS ON FILE |
| ROSELYN E VEGA LEBRON | ADDRESS ON FILE |
| ROSELYN E VEGA LEBRON | ADDRESS ON FILE |
| ROSELYN FUENTES MERCADO | ADDRESS ON FILE |
| ROSELYN FUENTES MERCADO | ADDRESS ON FILE |
| ROSELYN GONZALEZ ORTIZ | ADDRESS ON FILE |
| ROSELYN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSELYN M CRUZ JIMENEZ | ADDRESS ON FILE |
| ROSELYN ORTEGA | ADDRESS ON FILE |
| ROSELYN RODRIGUEZ PARIS | ADDRESS ON FILE |
| ROSELYN SANTIAGO LEGRAND | ADDRESS ON FILE |
| ROSELYN SEPULVEDA VEGA | ADDRESS ON FILE |
| ROSELYNE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ROSEMARIE BRAEGGER SEMANAZ | ADDRESS ON FILE |
| ROSEMARIE DELGADO ACOSTA | ADDRESS ON FILE |
| ROSEMARIE DIAZ DIAZ | ADDRESS ON FILE |
| ROSEMARIE LORENZO PEREZ | ADDRESS ON FILE |
| ROSEMARIE NIEVES RAMOS | ADDRESS ON FILE |
| ROSEMARIE OTERO HERNANDEZ | ADDRESS ON FILE |
| ROSEMARIE RIVERA PEREZ | ADDRESS ON FILE |
| ROSEMARIE RODRIGUEZ ORENGO | ADDRESS ON FILE |
| ROSEMARIE ROSADO GARCIA | ADDRESS ON FILE |
| ROSEMARIE SALVAT ROMAN | ADDRESS ON FILE |
| ROSEMARIE SALVAT ROMAN | ADDRESS ON FILE |
| ROSEMARY ALAMO RIVERA | ADDRESS ON FILE |
| ROSEMARY AVILES VELEZ | ADDRESS ON FILE |
| ROSEMARY AVILES VELEZ | ADDRESS ON FILE |
| ROSEMARY BATIZ MUNIZ | ADDRESS ON FILE |
| ROSEMARY BORGES CAPO | ADDRESS ON FILE |
| ROSEMARY CARBO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSEMARY CERPA ADORNO | ADDRESS ON FILE |
| ROSEMARY CERPA ADORNO | ADDRESS ON FILE |
| ROSEMARY CERPA ADORNO | ADDRESS ON FILE |
| ROSEMARY LOPEZ | ADDRESS ON FILE |
| ROSEMARY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSEMARY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSEMARY ORTIZ ROSARIO | ADDRESS ON FILE |
| ROSEMARY PARDO VILANOVA | ADDRESS ON FILE |
| ROSEMARY PEDRERO AYALA | ADDRESS ON FILE |
| ROSEMARY REYES PEREZ | ADDRESS ON FILE |
| ROSEMARY REYES PEREZ | ADDRESS ON FILE |
| ROSEMARY ROMAN VARGAS | ADDRESS ON FILE |
| ROSEMARY ROSADO PEREZ | ADDRESS ON FILE |
| ROSEMELLY ALAYON ROMERO | ADDRESS ON FILE |
| ROSEMY PEREZ ALVARADO | ADDRESS ON FILE |
| ROSENDO CALCANO RIOS | ADDRESS ON FILE |
| ROSENDO CALCANO RIOS | ADDRESS ON FILE |
| ROSENDO COLON ROSADO | ADDRESS ON FILE |
| ROSENDO CRUZ CANALES | ADDRESS ON FILE |
| ROSENDO CRUZ CANALES | ADDRESS ON FILE |
| ROSENDO CRUZ FUENTES | ADDRESS ON FILE |
| ROSENDO CRUZ FUENTES | ADDRESS ON FILE |
| ROSENDO ESPADA MATEO | ADDRESS ON FILE |
| ROSENDO FEBUS FEBUS | ADDRESS ON FILE |
| ROSENDO FEBUS FEBUS | ADDRESS ON FILE |
| ROSENDO FERNANDEZ CRESPO | ADDRESS ON FILE |
| ROSENDO FUENTES COLON | ADDRESS ON FILE |
| ROSENDO FUENTES COLON | ADDRESS ON FILE |
| ROSENDO GARCIA FRAGOSA | ADDRESS ON FILE |
| ROSENDO GARCIA FRAGOSA | ADDRESS ON FILE |
| ROSENDO GARCIA FRAGOSA | ADDRESS ON FILE |
| ROSENDO GUERRA NAVARRO | ADDRESS ON FILE |
| ROSENDO GUERRA NAVARRO | ADDRESS ON FILE |
| ROSENDO GUERRA ROSA | ADDRESS ON FILE |
| ROSENDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROSENDO LOPEZ ROSARIO | ADDRESS ON FILE |
| ROSENDO LOZADA RODRIGUEZ | ADDRESS ON FILE |
| ROSENDO MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| ROSENDO MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| ROSENDO MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| ROSENDO MARTINEZ ROSADO | ADDRESS ON FILE |
| ROSENDO MEJIAS VAZQUEZ | ADDRESS ON FILE |
| ROSENDO MILLAN PABELLON | ADDRESS ON FILE |
| ROSENDO MIRANDA TORRES | ADDRESS ON FILE |
| ROSENDO MIRANDA TORRES | ADDRESS ON FILE |
| ROSENDO MONTALVO ROLDAN | ADDRESS ON FILE |
| ROSENDO MONTALVO ROLDAN | ADDRESS ON FILE |
| ROSENDO MORALES RIVERA | ADDRESS ON FILE |
| ROSENDO OLIVERAS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSENDO RAMOS BRUNO | ADDRESS ON FILE |
| ROSENDO RAMOS RIVERA | ADDRESS ON FILE |
| ROSENDO RIVERA CARDERO | ADDRESS ON FILE |
| ROSENDO RIVERA CLEMENTE | ADDRESS ON FILE |
| ROSENDO ROBLES RIVERA | ADDRESS ON FILE |
| ROSENDO ROBLES RIVERA | ADDRESS ON FILE |
| ROSENDO ROBLES RIVERA | ADDRESS ON FILE |
| ROSENDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ROSENDO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ROSENDO ROSADO MORALES | ADDRESS ON FILE |
| ROSENDO SANTANA MOTA | ADDRESS ON FILE |
| ROSENDO SANTOS CINTRON | ADDRESS ON FILE |
| ROSENDO TORRES TIRADO | ADDRESS ON FILE |
| ROSENDO VEGA CAMACHO | ADDRESS ON FILE |
| ROSENDO VIERA MATOS | ADDRESS ON FILE |
| ROSENIN AGUIAR CRUZ | ADDRESS ON FILE |
| ROSEVETTE PORTELL PEREZ | ADDRESS ON FILE |
| ROSGUELY QUINONES GIRONA | ADDRESS ON FILE |
| ROSH PRIETO QUINONEZ | ADDRESS ON FILE |
| ROSHELY GUZMAN CRUZ | ADDRESS ON FILE |
| ROSHELY GUZMAN CRUZ | ADDRESS ON FILE |
| ROSHIRA I ACEVEDO MARTINEZ | ADDRESS ON FILE |
| ROSIBEL CARRASQUILLO COLON | ADDRESS ON FILE |
| ROSIBEL COTTO TORRES | ADDRESS ON FILE |
| ROSIBEL ORTIZ NIEVES | ADDRESS ON FILE |
| ROSIDALIA DOMINGUEZ LARA | ADDRESS ON FILE |
| ROSIE COSME FIGUEROA | ADDRESS ON FILE |
| ROSIE LOPEZ MUNOZ | ADDRESS ON FILE |
| ROSIE M RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROSIE Y PEREZ FIGUEROA | ADDRESS ON FILE |
| ROSIENID CRUZ GARCIA | ADDRESS ON FILE |
| ROSIENID LUGO VARGAS | ADDRESS ON FILE |
| ROSIENID PEREZ ORTIZ | ADDRESS ON FILE |
| ROSILIO ROMAN HERNANDEZ | ADDRESS ON FILE |
| ROSIMAR COTTO VELEZ | ADDRESS ON FILE |
| ROSIMAR LOPEZ ROBLES | ADDRESS ON FILE |
| ROSIMAR Z ESMURRIA DE LA CRUZ | ADDRESS ON FILE |
| ROSIMARY RIVERA APONTE | ADDRESS ON FILE |
| ROSIMARY RIVERA APONTE | ADDRESS ON FILE |
| ROSIMR HUERTAS VEGA | ADDRESS ON FILE |
| ROSIN COLON CASTRO | ADDRESS ON FILE |
| ROSIN MORALES CLAUDIO | ADDRESS ON FILE |
| ROSIN TORRES CORDERO | ADDRESS ON FILE |
| ROSIN VILLEGAS MARTINEZ | ADDRESS ON FILE |
| ROSINA C MERCADO DE JESUS | ADDRESS ON FILE |
| ROSINA CORA FRONTAN | ADDRESS ON FILE |
| ROSINA SANTOS MONTERO | ADDRESS ON FILE |
| ROSINIA CARLO AYALA | ADDRESS ON FILE |
| ROSIRE MUNIZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSIRY RIVERA MIRANDA | ADDRESS ON FILE |
| ROSIRY RIVERA MIRANDA | ADDRESS ON FILE |
| ROSIRYS VELEZ RAMIREZ | ADDRESS ON FILE |
| ROSIRYS VELEZ RAMIREZ | ADDRESS ON FILE |
| ROSISTA DE COLON LEON | ADDRESS ON FILE |
| ROSITA ALEMANY DIAZ | ADDRESS ON FILE |
| ROSITA ALEMANY DIAZ | ADDRESS ON FILE |
| ROSITA AROCHO MENDEZ | ADDRESS ON FILE |
| ROSITA CARRASQUILLO MULERO | ADDRESS ON FILE |
| ROSITA CEDENO GONZALEZ | ADDRESS ON FILE |
| ROSITA CEPEDA MARTINEZ | ADDRESS ON FILE |
| ROSITA CHAPARRO MATTA | ADDRESS ON FILE |
| ROSITA CINTRON TORRES | ADDRESS ON FILE |
| ROSITA CINTRON TORRES | ADDRESS ON FILE |
| ROSITA COLON BONILLA | ADDRESS ON FILE |
| ROSITA COLON MOJICA | ADDRESS ON FILE |
| ROSITA CONDE CRUZ | ADDRESS ON FILE |
| ROSITA CONDE CRUZ | ADDRESS ON FILE |
| ROSITA CORTES HERNANDEZ | ADDRESS ON FILE |
| ROSITA CRUZ MARTINEZ | ADDRESS ON FILE |
| ROSITA CRUZ MARTINEZ | ADDRESS ON FILE |
| ROSITA DIAZ GONZALEZ | ADDRESS ON FILE |
| ROSITA DURAN RODRIGUEZ | ADDRESS ON FILE |
| ROSITA DURAN RODRIGUEZ | ADDRESS ON FILE |
| ROSITA ESTERAS MACIAS | ADDRESS ON FILE |
| ROSITA FELICIANO SOTO | ADDRESS ON FILE |
| ROSITA GARAY FLORES | ADDRESS ON FILE |
| ROSITA GARCIA AGOSTO | ADDRESS ON FILE |
| ROSITA GARCIA SILVESTRE | ADDRESS ON FILE |
| ROSITA GERENA ALVAREZ | ADDRESS ON FILE |
| ROSITA GIL AYALA | ADDRESS ON FILE |
| ROSITA GIRONA ORTIZ | ADDRESS ON FILE |
| ROSITA IRIZARRY CALLEJAS | ADDRESS ON FILE |
| ROSITA IRIZARRY CALLEJAS | ADDRESS ON FILE |
| ROSITA ITURREGUI ESMORI | ADDRESS ON FILE |
| ROSITA LAGUILLO ROSADO | ADDRESS ON FILE |
| ROSITA LOPEZ COTTO | ADDRESS ON FILE |
| ROSITA LOPEZ NIEVES | ADDRESS ON FILE |
| ROSITA LOPEZ OLAN | ADDRESS ON FILE |
| ROSITA LOPEZ SALLABERRY | ADDRESS ON FILE |
| ROSITA MARTIR RODRIGUEZ | ADDRESS ON FILE |
| ROSITA MORALES ACEVEDO | ADDRESS ON FILE |
| ROSITA MORENO VIERA | ADDRESS ON FILE |
| ROSITA N VEGA CASTRO | ADDRESS ON FILE |
| ROSITA OCASIO TORRES | ADDRESS ON FILE |
| ROSITA ORTA QUINTERO | ADDRESS ON FILE |
| ROSITA ORTIZ AGOSTO | ADDRESS ON FILE |
| ROSITA ORTIZ MELENDEZ | ADDRESS ON FILE |
| ROSITA PADIN BOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSITA PADIN RIVERA | ADDRESS ON FILE |
| ROSITA PAGAN VARGAS | ADDRESS ON FILE |
| ROSITA PARES RIVERA | ADDRESS ON FILE |
| ROSITA PEREZ DIAZ | ADDRESS ON FILE |
| ROSITA PUIG DIAZ | ADDRESS ON FILE |
| ROSITA QUILES RIVERA | ADDRESS ON FILE |
| ROSITA REYES COUVERTIER | ADDRESS ON FILE |
| ROSITA RO BRIVERA | ADDRESS ON FILE |
| ROSITA RO BRIVERA | ADDRESS ON FILE |
| ROSITA RO BRIVERA | ADDRESS ON FILE |
| ROSITA ROCHE ACOSTA | ADDRESS ON FILE |
| ROSITA RODRIGUEZ ANDALUZ | ADDRESS ON FILE |
| ROSITA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ROSITA RODRIGUEZ CARRERO | ADDRESS ON FILE |
| ROSITA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROSITA ROSADO QUINONES | ADDRESS ON FILE |
| ROSITA ROSARIO ROSA | ADDRESS ON FILE |
| ROSITA RUIZ CUEVAS | ADDRESS ON FILE |
| ROSITA SANTIAGO GRACIA | ADDRESS ON FILE |
| ROSITA SANTIAGO GRACIA | ADDRESS ON FILE |
| ROSITA SANTIAGO VIRUET | ADDRESS ON FILE |
| ROSITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSITA VALE AVILES | ADDRESS ON FILE |
| ROSITA VALE AVILES | ADDRESS ON FILE |
| ROSITA VALENTIN CONCEPCION | ADDRESS ON FILE |
| ROSITA VALENTIN CONCEPCION | ADDRESS ON FILE |
| ROSITA VALENTIN TORRES | ADDRESS ON FILE |
| ROSITA VEGA IRIZARRY | ADDRESS ON FILE |
| ROSITA VELEZ DE FAGUNDO | ADDRESS ON FILE |
| ROSITA VILLANUEVA MERCADO | ADDRESS ON FILE |
| ROSITA VILLEGAS MARTINEZ | ADDRESS ON FILE |
| ROSITO LOPEZ RAMOS | ADDRESS ON FILE |
| ROSITO LOPEZ RAMOS | ADDRESS ON FILE |
| ROSIVETTE TORRES RIVERA | ADDRESS ON FILE |
| ROSMARY ROLON ROLON | ADDRESS ON FILE |
| ROSNNY MORALES BONET | ADDRESS ON FILE |
| ROSS MARTINEZ ANTONGIORGI | ADDRESS ON FILE |
| ROSSALY PEREZ PIZARRO | ADDRESS ON FILE |
| ROSSALY PEREZ PIZARRO | ADDRESS ON FILE |
| ROSSALY PEREZ PIZARRO | ADDRESS ON FILE |
| ROSSANA CHEVEREZ PEREZ | ADDRESS ON FILE |
| ROSSANA COLON LOPEZ | ADDRESS ON FILE |
| ROSSANA COLON LOPEZ | ADDRESS ON FILE |
| ROSSANA COLON LOPEZ | ADDRESS ON FILE |
| ROSSANA COLON LOPEZ | ADDRESS ON FILE |
| ROSSANA DE JESUS JIMENEZ | ADDRESS ON FILE |
| ROSSANA GIERBOLINI BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSSANA GIERBOLINI BURGOS | ADDRESS ON FILE |
| ROSSANA GONZALEZ MUNOZ | ADDRESS ON FILE |
| ROSSANA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ROSSANA LOPEZ LOPEZ | ADDRESS ON FILE |
| ROSSANA LOPEZ LOPEZ | ADDRESS ON FILE |
| ROSSANA MARCUCCI | ADDRESS ON FILE |
| ROSSANA OROZCO CANCEL | ADDRESS ON FILE |
| ROSSANA RIVERA CORREA | ADDRESS ON FILE |
| ROSSANA RIVERA VEGA | ADDRESS ON FILE |
| ROSSANA RO BATALLA | ADDRESS ON FILE |
| ROSSANA SANTIAGO GARCIA | ADDRESS ON FILE |
| ROSSANA VIDAL RODRIGUEZ | ADDRESS ON FILE |
| ROSSANEL ORTIZ COLON | ADDRESS ON FILE |
| ROSSANNA D CALDERON VILLA | ADDRESS ON FILE |
| ROSSANNA RODRIGUEZ CANTRES | ADDRESS ON FILE |
| ROSSE V RIVERA ORTIZ | ADDRESS ON FILE |
| ROSSELINE RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSSELL LABOY ARAUZ | ADDRESS ON FILE |
| ROSSELL S PAGAN CRUZ | ADDRESS ON FILE |
| ROSSELYN CRUZ SANTIAGO | ADDRESS ON FILE |
| ROSSI C PENA CRESPO | ADDRESS ON FILE |
| ROSSIE E RIVERA RIVERA | ADDRESS ON FILE |
| ROSSIE I ROMAN ROSA | ADDRESS ON FILE |
| ROSSILMA RIOS GOMEZ | ADDRESS ON FILE |
| ROSSIMAR MORALES VELEZ | ADDRESS ON FILE |
| ROSSIVETTE MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSSIVETTE MARTINEZ RIVERA | ADDRESS ON FILE |
| ROSSY D HERNANDEZ MEDINA | ADDRESS ON FILE |
| ROSSY M DIAZ RIVERA | ADDRESS ON FILE |
| ROSSY M DIAZ RIVERA | ADDRESS ON FILE |
| ROSSY M OTERO LABRADOR | ADDRESS ON FILE |
| ROSSY N RUIZ LAMOURT | ADDRESS ON FILE |
| ROSTY RODRIGUEZ ESPOLA | ADDRESS ON FILE |
| ROSVALDO LA RVELAZQUEZ SANTA | ADDRESS ON FILE |
| ROSY A HERNANDEZ FLORES | ADDRESS ON FILE |
| ROSYMAR PENA RAMIREZ | ADDRESS ON FILE |
| ROSYNELL SERRANO PENA | ADDRESS ON FILE |
| ROTCIV CRUZ OLMO | ADDRESS ON FILE |
| ROTGER NAVARRO ELIX D | ADDRESS ON FILE |
| ROUL ARRILLAGA VARGAS | ADDRESS ON FILE |
| ROULDIN MUNIZ VEGA | ADDRESS ON FILE |
| ROUSANA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| ROUSANA ROSADO ORTIZ | ADDRESS ON FILE |
| ROUSNEL COLON RAMOS | ADDRESS ON FILE |
| ROUSSELL J RIVERA OLIVERA | ADDRESS ON FILE |
| ROWENA MORALES VELAZQUEZ | ADDRESS ON FILE |
| ROWINA TORRES GONZALEZ | ADDRESS ON FILE |
| ROWLAND WEBB NO APELLIDO | ADDRESS ON FILE |
| ROXAN M FLORES ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROXANA APONTE SILVA | ADDRESS ON FILE |
| ROXANA BADILLO RODRIGUEZ | ADDRESS ON FILE |
| ROXANA BARNES ROSICH | ADDRESS ON FILE |
| ROXANA CABELLO REYES | ADDRESS ON FILE |
| ROXANA CABELLO REYES | ADDRESS ON FILE |
| ROXANA COLON ROMAN | ADDRESS ON FILE |
| ROXANA CRUZ RIVERA | ADDRESS ON FILE |
| ROXANA DAVILA GARCIA | ADDRESS ON FILE |
| ROXANA DAVILA GARCIA | ADDRESS ON FILE |
| ROXANA E ROSARIO NIEVES | ADDRESS ON FILE |
| ROXANA FERNANDEZ AZIZI | ADDRESS ON FILE |
| ROXANA I SANCHEZ PEREZ | ADDRESS ON FILE |
| ROXANA J ALGARIN PACHECO | ADDRESS ON FILE |
| ROXANA L TORRES FRATICELLI | ADDRESS ON FILE |
| ROXANA LORENZO GARCIA | ADDRESS ON FILE |
| ROXANA M LOPEZ SANTONI | ADDRESS ON FILE |
| ROXANA M RIVERA RENTA | ADDRESS ON FILE |
| ROXANA MEDINA MARTES | ADDRESS ON FILE |
| ROXANA MEDINA MARTES | ADDRESS ON FILE |
| ROXANA MEDINA MARTES | ADDRESS ON FILE |
| ROXANA OFARRILL GARCIA | ADDRESS ON FILE |
| ROXANA PEREZ MATOS | ADDRESS ON FILE |
| ROXANA RIVERA TORRES | ADDRESS ON FILE |
| ROXANA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ROXANA RODRIGUEZ CORIANO | ADDRESS ON FILE |
| ROXANA RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| ROXANA ROMAN CRESPO | ADDRESS ON FILE |
| ROXANA ROSA DOMENECH | ADDRESS ON FILE |
| ROXANA SANTAELLA VELEZ | ADDRESS ON FILE |
| ROXANA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROXANA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROXANA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ROXANA TAPIA PACHECO | ADDRESS ON FILE |
| ROXANA VARELA FERNOS | ADDRESS ON FILE |
| ROXANA ZAMBRANA TORRES | ADDRESS ON FILE |
| ROXANE POLL MARIN | ADDRESS ON FILE |
| ROXANN ALVAREZ LOPEZ | ADDRESS ON FILE |
| ROXANNA E DELGADO MORALES | ADDRESS ON FILE |
| ROXANNA M MARQUEZ EMBREE | ADDRESS ON FILE |
| ROXANNA M MARQUEZ EMBREE | ADDRESS ON FILE |
| ROXANNA M VELEZ PETERSON | ADDRESS ON FILE |
| ROXANNA RIVERA NEGRON | ADDRESS ON FILE |
| ROXANNA RIVERA NEGRON | ADDRESS ON FILE |
| ROXANNA RIVERA NEGRON | ADDRESS ON FILE |
| ROXANNA RO ROSA | ADDRESS ON FILE |
| ROXANNA RUIZ NALES | ADDRESS ON FILE |
| ROXANNA RUIZ NALES | ADDRESS ON FILE |
| ROXANNA SIFRE MALDONADO | ADDRESS ON FILE |
| ROXANNA T ROSELLO LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROXANNA TORRES | ADDRESS ON FILE |
| ROXANNE GONZALEZ MATTAS | ADDRESS ON FILE |
| ROXANNE M FRANCESCHINI LAJARA | ADDRESS ON FILE |
| ROXANNE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROXANNE MAESO FLORES | ADDRESS ON FILE |
| ROXANNE RIVERA CARRION | ADDRESS ON FILE |
| ROXANNE Y VAZQUEZ | ADDRESS ON FILE |
| ROXANNE Y VAZQUEZ | ADDRESS ON FILE |
| ROXY M LOPEZ DELGADO | ADDRESS ON FILE |
| ROY A ACOSTA ALEMANY | ADDRESS ON FILE |
| ROY BOLLING TORRES | ADDRESS ON FILE |
| ROY DIAZ MATOS | ADDRESS ON FILE |
| ROY DIAZ MATOS | ADDRESS ON FILE |
| ROY K PEREZ GONZALEZ | ADDRESS ON FILE |
| ROY M RIVERA LONGCHAMPS | ADDRESS ON FILE |
| ROY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ROY V DE JESUS LOPEZ | ADDRESS ON FILE |
| ROY X PAGAN FEBUS | ADDRESS ON FILE |
| ROYCE W JUAN VILLEGAS | ADDRESS ON FILE |
| ROYLANDO RODRIGUEZ TIRADO | ADDRESS ON FILE |
| ROYNASHMIL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROYSELL J SANTIAGO TORRES | ADDRESS ON FILE |
| ROYSTON LANNOOY ROYSTON | ADDRESS ON FILE |
| RUBBY C MIRANDA GARCIA | ADDRESS ON FILE |
| RUBE K ORTEGA CRUZ | ADDRESS ON FILE |
| RUBE K ORTEGA CRUZ | ADDRESS ON FILE |
| RUBEL GERENA OLAN | ADDRESS ON FILE |
| RUBEL GERENA OLAN | ADDRESS ON FILE |
| RUBEL RU GERENA | ADDRESS ON FILE |
| RUBEL RU GERENA | ADDRESS ON FILE |
| RUBELI MELENDEZ FIGUEROA | ADDRESS ON FILE |
| RUBEN A A MALDONADO CASTEJON | ADDRESS ON FILE |
| RUBEN A A MALDONADO CASTEJON | ADDRESS ON FILE |
| RUBEN A ARCE RIVERA | ADDRESS ON FILE |
| RUBEN A BELTRAN GARCIA | ADDRESS ON FILE |
| RUBEN A BERRIOS ROSENQVIST | ADDRESS ON FILE |
| RUBEN A CASANOVA PABON | ADDRESS ON FILE |
| RUBEN A CASTILLO ROMAN | ADDRESS ON FILE |
| RUBEN A COLON PEREZ | ADDRESS ON FILE |
| RUBEN A COLON SOTO | ADDRESS ON FILE |
| RUBEN A COLON SOTO | ADDRESS ON FILE |
| RUBEN A CORDERO CRUZ | ADDRESS ON FILE |
| RUBEN A DIAZ FIGUEROA | ADDRESS ON FILE |
| RUBEN A DIAZ FIGUEROA | ADDRESS ON FILE |
| RUBEN A ECHEVARRIA TORRES | ADDRESS ON FILE |
| RUBEN A ESCALERA RIVERA | ADDRESS ON FILE |
| RUBEN A GARCIA ARZOLA | ADDRESS ON FILE |
| RUBEN A GARCIA ARZOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN A GONZALEZ BATISTA | ADDRESS ON FILE |
| RUBEN A GUILFUCCI BERRIOS | ADDRESS ON FILE |
| RUBEN A GUZMAN | ADDRESS ON FILE |
| RUBEN A HERNANDEZ PELLOT | ADDRESS ON FILE |
| RUBEN A HERNANDEZ RIVERA | ADDRESS ON FILE |
| RUBEN A HERNANDEZ ROBLES | ADDRESS ON FILE |
| RUBEN A INFANTE MIRANDA | ADDRESS ON FILE |
| RUBEN A MALDONADO CASTEJON | ADDRESS ON FILE |
| RUBEN A MALDONADO RIVERA | ADDRESS ON FILE |
| RUBEN A MALDONADO SEGUI | ADDRESS ON FILE |
| RUBEN A MEDINA HERNANDEZ | ADDRESS ON FILE |
| RUBEN A MELENDEZ ROSARIO | ADDRESS ON FILE |
| RUBEN A MIRANDA NEGRON | ADDRESS ON FILE |
| RUBEN A MIRANDA NEGRON | ADDRESS ON FILE |
| RUBEN A MIRANDA NEGRON | ADDRESS ON FILE |
| RUBEN A NAVARRO PANTOJA | ADDRESS ON FILE |
| RUBEN A PABON ORTIZ | ADDRESS ON FILE |
| RUBEN A PAGAN FEBRES | ADDRESS ON FILE |
| RUBEN A PAGAN ORTIZ | ADDRESS ON FILE |
| RUBEN A PEREZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN A PEREZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN A PEREZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN A RAMOS CINTRON | ADDRESS ON FILE |
| RUBEN A RESTO FELIX | ADDRESS ON FILE |
| RUBEN A RESTO FELIX | ADDRESS ON FILE |
| RUBEN A RIVERA ZAYAS | ADDRESS ON FILE |
| RUBEN A ROSA CONCEPCION | ADDRESS ON FILE |
| RUBEN A ROSA GERENA | ADDRESS ON FILE |
| RUBEN A ROSA GERENA | ADDRESS ON FILE |
| RUBEN A SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN A SANTOS RENTAS | ADDRESS ON FILE |
| RUBEN A SILVESTRY MACHAL | ADDRESS ON FILE |
| RUBEN A TORRES RIVERA | ADDRESS ON FILE |
| RUBEN ACEVEDO ALVAREZ | ADDRESS ON FILE |
| RUBEN ACEVEDO CHICO | ADDRESS ON FILE |
| RUBEN ACEVEDO CORTES | ADDRESS ON FILE |
| RUBEN ACEVEDO LOPEZ | ADDRESS ON FILE |
| RUBEN ACEVEDO LOPEZ | ADDRESS ON FILE |
| RUBEN ACEVEDO MALDONADO | ADDRESS ON FILE |
| RUBEN ACEVEDO MORALES | ADDRESS ON FILE |
| RUBEN ACEVEDO SOTO | ADDRESS ON FILE |
| RUBEN ADORNO MELENDEZ | ADDRESS ON FILE |
| RUBEN ADORNO SOTO | ADDRESS ON FILE |
| RUBEN AGOSTO ADORNO | ADDRESS ON FILE |
| RUBEN AGOSTO AVILES | ADDRESS ON FILE |
| RUBEN AGRON TORRES | ADDRESS ON FILE |
| RUBEN AGUDO GONZALEZ | ADDRESS ON FILE |
| RUBEN AGUIRRE ORTIZ | ADDRESS ON FILE |
| RUBEN AGUIRRE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN AGUIRRE ORTIZ | ADDRESS ON FILE |
| RUBEN ALAYON DEL | ADDRESS ON FILE |
| RUBEN ALBERT MEDINA | ADDRESS ON FILE |
| RUBEN ALBERTO VELEZ | ADDRESS ON FILE |
| RUBEN ALEMAN RAMIREZ | ADDRESS ON FILE |
| RUBEN ALEMAN RAMIREZ | ADDRESS ON FILE |
| RUBEN ALICEA RODRIGUE Z | ADDRESS ON FILE |
| RUBEN ALMODOVAR BEAUCHAMP | ADDRESS ON FILE |
| RUBEN ALOPEZ GARCIA | ADDRESS ON FILE |
| RUBEN ALSINA COLON | ADDRESS ON FILE |
| RUBEN ALSINA COLON | ADDRESS ON FILE |
| RUBEN ALSINA MELENDEZ | ADDRESS ON FILE |
| RUBEN ALVARADO MALDONADO | ADDRESS ON FILE |
| RUBEN ALVARADO MALDONADO | ADDRESS ON FILE |
| RUBEN ALVARADO MARTINEZ | ADDRESS ON FILE |
| RUBEN ALVARADO MORALES | ADDRESS ON FILE |
| RUBEN ALVAREZ GONZALEZ | ADDRESS ON FILE |
| RUBEN AMADO PENA | ADDRESS ON FILE |
| RUBEN AMADO PENA | ADDRESS ON FILE |
| RUBEN AMADOR SANTIAGO | ADDRESS ON FILE |
| RUBEN AMARO HERNANDEZ | ADDRESS ON FILE |
| RUBEN AMARO REYES | ADDRESS ON FILE |
| RUBEN AMARO REYES | ADDRESS ON FILE |
| RUBEN ANDINO MEDINA | ADDRESS ON FILE |
| RUBEN APONTE ALAMO | ADDRESS ON FILE |
| RUBEN APONTE MAISONET | ADDRESS ON FILE |
| RUBEN ARCE DELGADO | ADDRESS ON FILE |
| RUBEN ARCE RIVERA | ADDRESS ON FILE |
| RUBEN ARROYO ORTIZ | ADDRESS ON FILE |
| RUBEN ARVELO QUINONES | ADDRESS ON FILE |
| RUBEN ARVELO QUINONES | ADDRESS ON FILE |
| RUBEN ARVELO QUINONES | ADDRESS ON FILE |
| RUBEN AVILES ROSARIO | ADDRESS ON FILE |
| RUBEN AYALA ARROYO | ADDRESS ON FILE |
| RUBEN AYALA MEDINA | ADDRESS ON FILE |
| RUBEN AYRA GARCIA | ADDRESS ON FILE |
| RUBEN AYRA GARCIA | ADDRESS ON FILE |
| RUBEN AYRA GARCIA | ADDRESS ON FILE |
| RUBEN BABILONIA ACEVEDO | ADDRESS ON FILE |
| RUBEN BABILONIA GONZALEZ | ADDRESS ON FILE |
| RUBEN BAEZ VEGA | ADDRESS ON FILE |
| RUBEN BALLESTER RIVERA | ADDRESS ON FILE |
| RUBEN BARTOLOMEI | ADDRESS ON FILE |
| RUBEN BECERRIL PACHECO | ADDRESS ON FILE |
| RUBEN BENITEZ MEDINA | ADDRESS ON FILE |
| RUBEN BENITEZ VARGAS | ADDRESS ON FILE |
| RUBEN BENITEZ VARGAS | ADDRESS ON FILE |
| RUBEN BERMUDEZ RIVERA | ADDRESS ON FILE |
| RUBEN BONET FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN BONET FIGUEROA | ADDRESS ON FILE |
| RUBEN BONILLA BADILLO | ADDRESS ON FILE |
| RUBEN BONILLA PEREZ | ADDRESS ON FILE |
| RUBEN BONILLA RIVERA | ADDRESS ON FILE |
| RUBEN BRIGNONI ACEVEDO | ADDRESS ON FILE |
| RUBEN BURGOS TORRES | ADDRESS ON FILE |
| RUBEN BUTLER FERNANDEZ | ADDRESS ON FILE |
| RUBEN C BABILONIA VARELA | ADDRESS ON FILE |
| RUBEN C ROMAN FIGUEROA | ADDRESS ON FILE |
| RUBEN C ROMAN FIGUEROA | ADDRESS ON FILE |
| RUBEN C ROMAN FIGUEROA | ADDRESS ON FILE |
| RUBEN CABALLERO MENDOZA | ADDRESS ON FILE |
| RUBEN CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN CABAN CARDONA | ADDRESS ON FILE |
| RUBEN CABAN SOTO | ADDRESS ON FILE |
| RUBEN CABRERA ROMAN | ADDRESS ON FILE |
| RUBEN CACHOLA LOPEZ | ADDRESS ON FILE |
| RUBEN CADIZ | ADDRESS ON FILE |
| RUBEN CALDERON DELGADO | ADDRESS ON FILE |
| RUBEN CAMACHO NAZARIO | ADDRESS ON FILE |
| RUBEN CANALES ALVAREZ | ADDRESS ON FILE |
| RUBEN CANCEL LOPEZ | ADDRESS ON FILE |
| RUBEN CANCEL PAGAN | ADDRESS ON FILE |
| RUBEN CARABALLO DIAZ | ADDRESS ON FILE |
| RUBEN CARABALLO GONZALEZ | ADDRESS ON FILE |
| RUBEN CARRASQUILLO | ADDRESS ON FILE |
| RUBEN CARRASQUILLO RODZ | ADDRESS ON FILE |
| RUBEN CARRASQUILLO RODZ | ADDRESS ON FILE |
| RUBEN CARRERO | ADDRESS ON FILE |
| RUBEN CARRERO | ADDRESS ON FILE |
| RUBEN CARRERO CRESPO | ADDRESS ON FILE |
| RUBEN CARRILLO REYES | ADDRESS ON FILE |
| RUBEN CARRILLO REYES | ADDRESS ON FILE |
| RUBEN CARTAGENA COLON | ADDRESS ON FILE |
| RUBEN CASIANO PIETRI | ADDRESS ON FILE |
| RUBEN CASTELLANO LUGO | ADDRESS ON FILE |
| RUBEN CASTELLANO MERCADO | ADDRESS ON FILE |
| RUBEN CASTILLO CASTILLO | ADDRESS ON FILE |
| RUBEN CASTRO RIVERA | ADDRESS ON FILE |
| RUBEN CASTRO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN CATALA LOPEZ | ADDRESS ON FILE |
| RUBEN CATALA LOPEZ | ADDRESS ON FILE |
| RUBEN CEDENO GASCOT | ADDRESS ON FILE |
| RUBEN CENTENO ROSARIO | ADDRESS ON FILE |
| RUBEN CHAMORRO MASS | ADDRESS ON FILE |
| RUBEN CHAMORRO MASS | ADDRESS ON FILE |
| RUBEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| RUBEN CINTRON VAZQUEZ | ADDRESS ON FILE |
| RUBEN CINTRON VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN CLAUDIO RIVERA | ADDRESS ON FILE |
| RUBEN CLEMENTE LUZUNARIS | ADDRESS ON FILE |
| RUBEN COLLAZO ROSADO | ADDRESS ON FILE |
| RUBEN COLLAZO TREVINO | ADDRESS ON FILE |
| RUBEN COLON ALVAREZ | ADDRESS ON FILE |
| RUBEN COLON AROCHO | ADDRESS ON FILE |
| RUBEN COLON BURGOS | ADDRESS ON FILE |
| RUBEN COLON CANUELAS | ADDRESS ON FILE |
| RUBEN COLON DE ALBA | ADDRESS ON FILE |
| RUBEN COLON DEL | ADDRESS ON FILE |
| RUBEN COLON DIAZ | ADDRESS ON FILE |
| RUBEN COLON LOPEZ | ADDRESS ON FILE |
| RUBEN COLON MALAVE | ADDRESS ON FILE |
| RUBEN COLON MELENDEZ | ADDRESS ON FILE |
| RUBEN COLON ORTEGA | ADDRESS ON FILE |
| RUBEN COLON ORTEGA | ADDRESS ON FILE |
| RUBEN COLON ORTEGA | ADDRESS ON FILE |
| RUBEN COLON ORTIZ | ADDRESS ON FILE |
| RUBEN COLON RIVERA | ADDRESS ON FILE |
| RUBEN COLON RIVERA | ADDRESS ON FILE |
| RUBEN COLON ROSADO | ADDRESS ON FILE |
| RUBEN COLON ROSADO | ADDRESS ON FILE |
| RUBEN COLON ROSADO | ADDRESS ON FILE |
| RUBEN COLON ROSARIO | ADDRESS ON FILE |
| RUBEN CONDE DEL VALLE | ADDRESS ON FILE |
| RUBEN CONDE LOPEZ | ADDRESS ON FILE |
| RUBEN CONTRERAS PENA | ADDRESS ON FILE |
| RUBEN CORIANO NEGRON | ADDRESS ON FILE |
| RUBEN CORREA ALVARADO | ADDRESS ON FILE |
| RUBEN CORTES CALO | ADDRESS ON FILE |
| RUBEN CORTES GELI | ADDRESS ON FILE |
| RUBEN CORTES LOPEZ | ADDRESS ON FILE |
| RUBEN CORTES M NO APELLIDO | ADDRESS ON FILE |
| RUBEN CORTES MENDOZA | ADDRESS ON FILE |
| RUBEN CORTES RODRIGUEZ | ADDRESS ON FILE |
| RUBEN CORTES SANTOS | ADDRESS ON FILE |
| RUBEN CORTIJO VILLEGAS | ADDRESS ON FILE |
| RUBEN COSME GONZALEZ | ADDRESS ON FILE |
| RUBEN COSME RIVERA | ADDRESS ON FILE |
| RUBEN COSME RIVERA | ADDRESS ON FILE |
| RUBEN COSTA ARROYO | ADDRESS ON FILE |
| RUBEN COSTA TORRES | ADDRESS ON FILE |
| RUBEN COTTS PEREZ | ADDRESS ON FILE |
| RUBEN CRESPO CONCEPCION | ADDRESS ON FILE |
| RUBEN CRESPO GONZALEZ | ADDRESS ON FILE |
| RUBEN CRESPO GONZALEZ | ADDRESS ON FILE |
| RUBEN CRESPO MARTINEZ | ADDRESS ON FILE |
| RUBEN CRESPO MARTINEZ | ADDRESS ON FILE |
| RUBEN CRESPO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN CRESPO SANTIAGO | ADDRESS ON FILE |
| RUBEN CRUZ BERRIOS | ADDRESS ON FILE |
| RUBEN CRUZ CRUZ | ADDRESS ON FILE |
| RUBEN CRUZ CRUZ | ADDRESS ON FILE |
| RUBEN CRUZ CRUZ | ADDRESS ON FILE |
| RUBEN CRUZ ESCALERA | ADDRESS ON FILE |
| RUBEN CRUZ LEON | ADDRESS ON FILE |
| RUBEN CRUZ LUCENA | ADDRESS ON FILE |
| RUBEN CRUZ LUCENA | ADDRESS ON FILE |
| RUBEN CRUZ PORRATA | ADDRESS ON FILE |
| RUBEN CRUZ QUINONES | ADDRESS ON FILE |
| RUBEN CRUZ QUINONES | ADDRESS ON FILE |
| RUBEN CRUZ RAMOS | ADDRESS ON FILE |
| RUBEN CRUZ REVERON | ADDRESS ON FILE |
| RUBEN CRUZ REVERON | ADDRESS ON FILE |
| RUBEN CRUZ RIVERA | ADDRESS ON FILE |
| RUBEN CRUZ SANCHEZ | ADDRESS ON FILE |
| RUBEN CRUZ VARGAS | ADDRESS ON FILE |
| RUBEN CRUZ VARGAS | ADDRESS ON FILE |
| RUBEN CRUZ VARGAS | ADDRESS ON FILE |
| RUBEN CRUZ VELEZ | ADDRESS ON FILE |
| RUBEN CUEVAS JESUS | ADDRESS ON FILE |
| RUBEN D ARZOLA SEGARRA | ADDRESS ON FILE |
| RUBEN D AYALA MORALES | ADDRESS ON FILE |
| RUBEN D AYALA MORALES | ADDRESS ON FILE |
| RUBEN D BAEZ SILVA | ADDRESS ON FILE |
| RUBEN D CANO BETANCOURT | ADDRESS ON FILE |
| RUBEN D CINTRON RIVERA | ADDRESS ON FILE |
| RUBEN D D COLON BURGOS | ADDRESS ON FILE |
| RUBEN D D RIVERA SOLIVERES | ADDRESS ON FILE |
| RUBEN D FUNES DIMARCO | ADDRESS ON FILE |
| RUBEN D GOMEZ CASTILLO | ADDRESS ON FILE |
| RUBEN D GONZALEZ | ADDRESS ON FILE |
| RUBEN D GONZALEZ LEMOLI | ADDRESS ON FILE |
| RUBEN D GONZALEZ ORTIZ | ADDRESS ON FILE |
| RUBEN D GUZMAN VIERA | ADDRESS ON FILE |
| RUBEN D MALAVE DE LEON | ADDRESS ON FILE |
| RUBEN D MALDONADO PEREZ | ADDRESS ON FILE |
| RUBEN D MARCIAL NIEVES | ADDRESS ON FILE |
| RUBEN D MELENDEZ RIVERA | ADDRESS ON FILE |
| RUBEN D MOTTA RIOS | ADDRESS ON FILE |
| RUBEN D MOTTA RIOS | ADDRESS ON FILE |
| RUBEN D MOTTA RIOS | ADDRESS ON FILE |
| RUBEN D NAZARIO OSORIO | ADDRESS ON FILE |
| RUBEN D NAZARIO OSORIO | ADDRESS ON FILE |
| RUBEN D NIEVES VAZQUEZ | ADDRESS ON FILE |
| RUBEN D OSORIO CRUZ | ADDRESS ON FILE |
| RUBEN D PEREZ CRUZ | ADDRESS ON FILE |
| RUBEN D PITRE OLMO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBEN D RIVERA MARTINEZ | ADDRESS ON FILE |
| RUBEN D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RUBEN D ROMAN SASTRE | ADDRESS ON FILE |
| RUBEN D SOTO PEREZ | ADDRESS ON FILE |
| RUBEN D TORRES RIVERA | ADDRESS ON FILE |
| RUBEN D VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| RUBEN D ZAYAS RIVERA | ADDRESS ON FILE |
| RUBEN DAVID OTERO VILLALOBOS | ADDRESS ON FILE |
| RUBEN DAVILA LOPEZ | ADDRESS ON FILE |
| RUBEN DAVILA LOPEZ | ADDRESS ON FILE |
| RUBEN DAVILA MALAVE | ADDRESS ON FILE |
| RUBEN DAVILA MALAVE | ADDRESS ON FILE |
| RUBEN DAVILA QUINONES | ADDRESS ON FILE |
| RUBEN DAVILA RIVERA | ADDRESS ON FILE |
| RUBEN DE JESUS DE JESUS | ADDRESS ON FILE |
| RUBEN DE JESUS GONZALEZ | ADDRESS ON FILE |
| RUBEN DE JESUS GONZALEZ | ADDRESS ON FILE |
| RUBEN DE JESUS RUIZ | ADDRESS ON FILE |
| RUBEN DE JESUS SANCHEZ | ADDRESS ON FILE |
| RUBEN DE JESUS SANCHEZ | ADDRESS ON FILE |
| RUBEN DE JESUS SANTA | ADDRESS ON FILE |
| RUBEN DEL VALLE | ADDRESS ON FILE |
| RUBEN DEL VALLE | ADDRESS ON FILE |
| RUBEN DELGADO LEON | ADDRESS ON FILE |
| RUBEN DELGADO LOPEZ | ADDRESS ON FILE |
| RUBEN DELGADO MEDINA | ADDRESS ON FILE |
| RUBEN DELGADO MIRANDA | ADDRESS ON FILE |
| RUBEN DELGADO RAMIREZ | ADDRESS ON FILE |
| RUBEN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN DELGADO SOTO | ADDRESS ON FILE |
| RUBEN DIAZ | ADDRESS ON FILE |
| RUBEN DIAZ FIGUEROA | ADDRESS ON FILE |
| RUBEN DIAZ FIGUEROA | ADDRESS ON FILE |
| RUBEN DIAZ LEON | ADDRESS ON FILE |
| RUBEN DIAZ PADRO | ADDRESS ON FILE |
| RUBEN DIAZ RIVERA | ADDRESS ON FILE |
| RUBEN DIAZ RIVERA | ADDRESS ON FILE |
| RUBEN DIAZ RIVERA | ADDRESS ON FILE |
| RUBEN DIAZ RIVERA | ADDRESS ON FILE |
| RUBEN DONES PEREZ | ADDRESS ON FILE |
| RUBEN DROSS MENDEZ | ADDRESS ON FILE |
| RUBEN DROSS VAZQUEZ | ADDRESS ON FILE |
| RUBEN E CAPO VAZQUEZ | ADDRESS ON FILE |
| RUBEN E CARRILLO FUENTES | ADDRESS ON FILE |
| RUBEN E E MENA MARTINEZ | ADDRESS ON FILE |
| RUBEN E ESTRADA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN E GONZALEZ LUNA | ADDRESS ON FILE |
| RUBEN E HERNANDEZ FELICIE | ADDRESS ON FILE |
| RUBEN E HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN E LAMBERTY ALDEA | ADDRESS ON FILE |
| RUBEN E MARIN SANTIAGO | ADDRESS ON FILE |
| RUBEN E PEREZ ALAMEDA | ADDRESS ON FILE |
| RUBEN E RIVERA ESTRADA | ADDRESS ON FILE |
| RUBEN E ROBLES RODRIGUEZ | ADDRESS ON FILE |
| RUBEN E ROMAN PEREZ | ADDRESS ON FILE |
| RUBEN E RUBIO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN E SANTIAGO RIVERA | ADDRESS ON FILE |
| RUBEN E VALENTIN FIGUEROA | ADDRESS ON FILE |
| RUBEN E VELEZ AYALA | ADDRESS ON FILE |
| RUBEN E VELEZ AYALA | ADDRESS ON FILE |
| RUBEN E VELEZ AYALA | ADDRESS ON FILE |
| RUBEN E VERA AROCHO | ADDRESS ON FILE |
| RUBEN ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| RUBEN ECHEVARRIA FORTIS | ADDRESS ON FILE |
| RUBEN ECHEVARRIA RIOS | ADDRESS ON FILE |
| RUBEN ESCRIBANO MONTALVO | ADDRESS ON FILE |
| RUBEN ESPINOSA DIAZ | ADDRESS ON FILE |
| RUBEN ESPINOSA DIAZ | ADDRESS ON FILE |
| RUBEN ESTRADA NIEVES | ADDRESS ON FILE |
| RUBEN ESTREMERA MONTES | ADDRESS ON FILE |
| RUBEN ESTRONZA ALMODOVA | ADDRESS ON FILE |
| RUBEN ESTRONZA ALMODOVAR | ADDRESS ON FILE |
| RUBEN FALCON GALARZA | ADDRESS ON FILE |
| RUBEN FALCON GALARZA | ADDRESS ON FILE |
| RUBEN FALCON SANTIAGO | ADDRESS ON FILE |
| RUBEN FALCON VARGAS | ADDRESS ON FILE |
| RUBEN FELICIANO RIVERA | ADDRESS ON FILE |
| RUBEN FELICIANO RIVERA | ADDRESS ON FILE |
| RUBEN FELICIANO RIVERA | ADDRESS ON FILE |
| RUBEN FELICIE SANTANA | ADDRESS ON FILE |
| RUBEN FERNADEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN FERRER JESUS | ADDRESS ON FILE |
| RUBEN FERRER MEDINA | ADDRESS ON FILE |
| RUBEN FERRER SOTO | ADDRESS ON FILE |
| RUBEN FIGUEROA FELICIANO | ADDRESS ON FILE |
| RUBEN FIGUEROA LOPEZ | ADDRESS ON FILE |
| RUBEN FIGUEROA NEGRON | ADDRESS ON FILE |
| RUBEN FIGUEROA NOBOA | ADDRESS ON FILE |
| RUBEN FIGUEROA ORTEGA | ADDRESS ON FILE |
| RUBEN FIGUEROA ORTIZ | ADDRESS ON FILE |
| RUBEN FIGUEROA PAGAN | ADDRESS ON FILE |
| RUBEN FIGUEROA RIVERA | ADDRESS ON FILE |
| RUBEN FIGUEROA TRINIDAD | ADDRESS ON FILE |
| RUBEN FIGUEROA TRINIDAD | ADDRESS ON FILE |
| RUBEN FLORES COMAS | ADDRESS ON FILE |
| RUBEN FLORES DELGADO | ADDRESS ON FILE |
| RUBEN FLORES GONZALEZ | ADDRESS ON FILE |
| RUBEN FLORES MARZAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN FLORES VAZQUEZ | ADDRESS ON FILE |
| RUBEN FLORES VAZQUEZ | ADDRESS ON FILE |
| RUBEN FLORES VAZQUEZ | ADDRESS ON FILE |
| RUBEN FONSECA APONTE | ADDRESS ON FILE |
| RUBEN FONTAN OTERO | ADDRESS ON FILE |
| RUBEN FRAGUADA CARRASQUILL | ADDRESS ON FILE |
| RUBEN FRANCESCHINI COLON | ADDRESS ON FILE |
| RUBEN FUENTES PARRILLA | ADDRESS ON FILE |
| RUBEN FUENTES VELEZ | ADDRESS ON FILE |
| RUBEN G BIGAY ACOSTA | ADDRESS ON FILE |
| RUBEN G TORRES PIZARRO | ADDRESS ON FILE |
| RUBEN G UBINAS LAZZARINI | ADDRESS ON FILE |
| RUBEN G VELEZ PEREZ | ADDRESS ON FILE |
| RUBEN GALARZA ALMODOVAR | ADDRESS ON FILE |
| RUBEN GALARZA ALMODOVAR | ADDRESS ON FILE |
| RUBEN GALARZA REYES | ADDRESS ON FILE |
| RUBEN GALLARDO SANTIAGO | ADDRESS ON FILE |
| RUBEN GARAY GONZALEZ | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA ACEVEDO | ADDRESS ON FILE |
| RUBEN GARCIA AYALA | ADDRESS ON FILE |
| RUBEN GARCIA BARRIOS | ADDRESS ON FILE |
| RUBEN GARCIA CACERES | ADDRESS ON FILE |
| RUBEN GARCIA CRUZ | ADDRESS ON FILE |
| RUBEN GARCIA CRUZ | ADDRESS ON FILE |
| RUBEN GARCIA GOMEZ | ADDRESS ON FILE |
| RUBEN GARCIA GOMEZ | ADDRESS ON FILE |
| RUBEN GARCIA ORTIZ | ADDRESS ON FILE |
| RUBEN GARCIA REYES | ADDRESS ON FILE |
| RUBEN GARCIA RIVERA | ADDRESS ON FILE |
| RUBEN GARCIA RIVERA | ADDRESS ON FILE |
| RUBEN GARCIA RIVERA | ADDRESS ON FILE |
| RUBEN GARCIA ROHENA | ADDRESS ON FILE |
| RUBEN GARCIA ROHENA | ADDRESS ON FILE |
| RUBEN GAUTIER GONZALEZ | ADDRESS ON FILE |
| RUBEN GINES VAZQUEZ | ADDRESS ON FILE |
| RUBEN GINORIO DOMINGUEZ | ADDRESS ON FILE |
| RUBEN GINORIO DOMINGUEZ | ADDRESS ON FILE |
| RUBEN GOMEZ ACEVEDO | ADDRESS ON FILE |
| RUBEN GOMEZ GARCIA | ADDRESS ON FILE |
| RUBEN GOMEZ HEREDIA | ADDRESS ON FILE |
| RUBEN GOMEZ ROSARIO | ADDRESS ON FILE |
| RUBEN GOMEZ ROSARIO | ADDRESS ON FILE |
| RUBEN GOMEZ ROSARIO | ADDRESS ON FILE |
| RUBEN GOMEZ SANABRIA | ADDRESS ON FILE |
| RUBEN GOMEZ SANTANA | ADDRESS ON FILE |
| RUBEN GOMEZ SANTANA | ADDRESS ON FILE |
| RUBEN GOMEZ SANTANA | ADDRESS ON FILE |
| RUBEN GONZALEZ BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| RUBEN GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| RUBEN GONZALEZ CARRION | ADDRESS ON FILE |
| RUBEN GONZALEZ COLOMER | ADDRESS ON FILE |
| RUBEN GONZALEZ COLOMER | ADDRESS ON FILE |
| RUBEN GONZALEZ COLOMER | ADDRESS ON FILE |
| RUBEN GONZALEZ COLON | ADDRESS ON FILE |
| RUBEN GONZALEZ COLON | ADDRESS ON FILE |
| RUBEN GONZALEZ DELGADO | ADDRESS ON FILE |
| RUBEN GONZALEZ DIAZ | ADDRESS ON FILE |
| RUBEN GONZALEZ FIGUEROA | ADDRESS ON FILE |
| RUBEN GONZALEZ FIGUEROA | ADDRESS ON FILE |
| RUBEN GONZALEZ FLORES | ADDRESS ON FILE |
| RUBEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN GONZALEZ GUARDARRAMA | ADDRESS ON FILE |
| RUBEN GONZALEZ MUNOZ | ADDRESS ON FILE |
| RUBEN GONZALEZ PAGAN | ADDRESS ON FILE |
| RUBEN GONZALEZ PAGAN | ADDRESS ON FILE |
| RUBEN GONZALEZ PEREZ | ADDRESS ON FILE |
| RUBEN GONZALEZ REYES | ADDRESS ON FILE |
| RUBEN GONZALEZ ROSADO | ADDRESS ON FILE |
| RUBEN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| RUBEN GONZALEZ SANTOS | ADDRESS ON FILE |
| RUBEN GONZALEZ SASTRE | ADDRESS ON FILE |
| RUBEN GONZALEZ SERRANO | ADDRESS ON FILE |
| RUBEN GONZALEZ SERRANO | ADDRESS ON FILE |
| RUBEN GONZALEZ TORRES | ADDRESS ON FILE |
| RUBEN GONZALEZ TORRES | ADDRESS ON FILE |
| RUBEN GONZALEZ TORRES | ADDRESS ON FILE |
| RUBEN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| RUBEN GONZALEZ VERA | ADDRESS ON FILE |
| RUBEN GONZALEZ ZAMOT | ADDRESS ON FILE |
| RUBEN GUZMAN GONZALEZ | ADDRESS ON FILE |
| RUBEN GUZMAN OQUENDO | ADDRESS ON FILE |
| RUBEN GUZMAN RENTAS | ADDRESS ON FILE |
| RUBEN GUZMAN SEPULVEDA | ADDRESS ON FILE |
| RUBEN H PELLOT RAMOS | ADDRESS ON FILE |
| RUBEN H QUILES RIVERA | ADDRESS ON FILE |
| RUBEN HERNANDEZ BRIGNONI | ADDRESS ON FILE |
| RUBEN HERNANDEZ CRUZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ CRUZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ DIAZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ GONZALE | ADDRESS ON FILE |
| RUBEN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN HERNANDEZ MERCADO | ADDRESS ON FILE |
| RUBEN HERNANDEZ MERCADO | ADDRESS ON FILE |
| RUBEN HERNANDEZ MONTALVO | ADDRESS ON FILE |
| RUBEN HERNANDEZ MONTALVO | ADDRESS ON FILE |
| RUBEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| RUBEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| RUBEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| RUBEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| RUBEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| RUBEN HERNANDEZ RONDON | ADDRESS ON FILE |
| RUBEN HERNANDEZ ROSARIO | ADDRESS ON FILE |
| RUBEN HERNANDEZ ROSARIO | ADDRESS ON FILE |
| RUBEN HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ SOTO | ADDRESS ON FILE |
| RUBEN HERNANDEZ VALENTIN | ADDRESS ON FILE |
| RUBEN I AQUINO CARBONELL | ADDRESS ON FILE |
| RUBEN I DORTA MORALES | ADDRESS ON FILE |
| RUBEN I ORAMA PABON | ADDRESS ON FILE |
| RUBEN I ORAMA PABON | ADDRESS ON FILE |
| RUBEN I RIVERA LOPEZ | ADDRESS ON FILE |
| RUBEN I RIVERA LOPEZ | ADDRESS ON FILE |
| RUBEN ISMAEL FIGUEROA PEREZ | ADDRESS ON FILE |
| RUBEN J GONZALEZ CASTRO | ADDRESS ON FILE |
| RUBEN J HERNANDEZ MIRANDA | ADDRESS ON FILE |
| RUBEN J MALARET VELEZ | ADDRESS ON FILE |
| RUBEN J ORTIZ MONTERO | ADDRESS ON FILE |
| RUBEN J VIERA RIVERA | ADDRESS ON FILE |
| RUBEN JESUS | ADDRESS ON FILE |
| RUBEN JESUS BAEZ | ADDRESS ON FILE |
| RUBEN JESUS COLON | ADDRESS ON FILE |
| RUBEN JIMENEZ CARDONA | ADDRESS ON FILE |
| RUBEN JIMENEZ MARTINEZ | ADDRESS ON FILE |
| RUBEN JIMENEZ ORTIZ | ADDRESS ON FILE |
| RUBEN JIMENEZ PEREZ | ADDRESS ON FILE |
| RUBEN JIMENEZ SALAS | ADDRESS ON FILE |
| RUBEN JUSTINIANO MIRANDA | ADDRESS ON FILE |
| RUBEN JUSTINIANO MIRANDA | ADDRESS ON FILE |
| RUBEN L PAGAN RIVERA | ADDRESS ON FILE |
| RUBEN LAZA REYES | ADDRESS ON FILE |
| RUBEN LEBRON APONTE | ADDRESS ON FILE |
| RUBEN LEBRON CRUZ | ADDRESS ON FILE |
| RUBEN LECLERC CINTRON | ADDRESS ON FILE |
| RUBEN LEON GUZMAN | ADDRESS ON FILE |
| RUBEN LEON LAUREANO | ADDRESS ON FILE |
| RUBEN LEON RODRIGUEZ | ADDRESS ON FILE |
| RUBEN LINARES NUNEZ | ADDRESS ON FILE |
| RUBEN LINARES RODRIGUEZ | ADDRESS ON FILE |
| RUBEN LLANOS ORTIZ | ADDRESS ON FILE |
| RUBEN LOPEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN LOPEZ ALVAREZ | ADDRESS ON FILE |
| RUBEN LOPEZ BONILLA | ADDRESS ON FILE |
| RUBEN LOPEZ CARRERO | ADDRESS ON FILE |
| RUBEN LOPEZ DE LEON | ADDRESS ON FILE |
| RUBEN LOPEZ DIAZ | ADDRESS ON FILE |
| RUBEN LOPEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN LOPEZ JURADO | ADDRESS ON FILE |
| RUBEN LOPEZ MARTINEZ | ADDRESS ON FILE |
| RUBEN LOPEZ PEREZ | ADDRESS ON FILE |
| RUBEN LOPEZ RIVERA | ADDRESS ON FILE |
| RUBEN LOPEZ RIVERA | ADDRESS ON FILE |
| RUBEN LOPEZ VELEZ | ADDRESS ON FILE |
| RUBEN LORENZI SEDA | ADDRESS ON FILE |
| RUBEN LORENZO CANDELARIA | ADDRESS ON FILE |
| RUBEN LORENZO CANDELARIA | ADDRESS ON FILE |
| RUBEN LORENZO HERNANDEZ | ADDRESS ON FILE |
| RUBEN LUCIANO AROCHO | ADDRESS ON FILE |
| RUBEN LUCIANO AROCHO | ADDRESS ON FILE |
| RUBEN LUCIANO DIAZ | ADDRESS ON FILE |
| RUBEN LUCIANO DIAZ | ADDRESS ON FILE |
| RUBEN LUCIANO DIAZ | ADDRESS ON FILE |
| RUBEN LUGO LEBRON | ADDRESS ON FILE |
| RUBEN LUGO LEBRON | ADDRESS ON FILE |
| RUBEN LUIS VEGA REYES | ADDRESS ON FILE |
| RUBEN M CORTES MARTINEZ | ADDRESS ON FILE |
| RUBEN M QUINONES MILAN | ADDRESS ON FILE |
| RUBEN M SELPA DAVILA | ADDRESS ON FILE |
| RUBEN MAISONET COLON | ADDRESS ON FILE |
| RUBEN MALDONADO AVILES | ADDRESS ON FILE |
| RUBEN MALDONADO FIGUEROA | ADDRESS ON FILE |
| RUBEN MALDONADO GUZMAN | ADDRESS ON FILE |
| RUBEN MALDONADO OLMO | ADDRESS ON FILE |
| RUBEN MALDONADO ORTIZ | ADDRESS ON FILE |
| RUBEN MALDONADO ORTIZ | ADDRESS ON FILE |
| RUBEN MALDONADO RAMIREZ | ADDRESS ON FILE |
| RUBEN MALDONADO RIVERA | ADDRESS ON FILE |
| RUBEN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN MALDONADO ROLON | ADDRESS ON FILE |
| RUBEN MALDONADO SERRANO | ADDRESS ON FILE |
| RUBEN MALDONADO SERRANO | ADDRESS ON FILE |
| RUBEN MARQUEZ GARCIA | ADDRESS ON FILE |
| RUBEN MARQUEZ MENDEZ | ADDRESS ON FILE |
| RUBEN MARRERO GUZMAN | ADDRESS ON FILE |
| RUBEN MARRERO RIVERA | ADDRESS ON FILE |
| RUBEN MARRERO SERRANO | ADDRESS ON FILE |
| RUBEN MARRERO VILLANUEVA | ADDRESS ON FILE |
| RUBEN MARRERO VILLANUEVA | ADDRESS ON FILE |
| RUBEN MARTE ENRIQUEZ | ADDRESS ON FILE |
| RUBEN MARTINEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN MARTINEZ CLAUDIO | ADDRESS ON FILE |
| RUBEN MARTINEZ CLAUDIO | ADDRESS ON FILE |
| RUBEN MARTINEZ DELGADO | ADDRESS ON FILE |
| RUBEN MARTINEZ FELICIANO | ADDRESS ON FILE |
| RUBEN MARTINEZ NAZARIO | ADDRESS ON FILE |
| RUBEN MARTINEZ RAMIREZ | ADDRESS ON FILE |
| RUBEN MARTINEZ RAMIREZ | ADDRESS ON FILE |
| RUBEN MARTINEZ RAMOS | ADDRESS ON FILE |
| RUBEN MARTINEZ RAMOS | ADDRESS ON FILE |
| RUBEN MARTINEZ RIVERA | ADDRESS ON FILE |
| RUBEN MARTINEZ SEDA | ADDRESS ON FILE |
| RUBEN MARTINEZ SEDA | ADDRESS ON FILE |
| RUBEN MARTINEZ TAPIA | ADDRESS ON FILE |
| RUBEN MARTINEZ VEGA | ADDRESS ON FILE |
| RUBEN MARTINEZ VEGA | ADDRESS ON FILE |
| RUBEN MARTINEZ VEGA | ADDRESS ON FILE |
| RUBEN MARTORELL NATAL | ADDRESS ON FILE |
| RUBEN MARZAN SANCHEZ | ADDRESS ON FILE |
| RUBEN MATEO RIVERA | ADDRESS ON FILE |
| RUBEN MATOS BIRRIEL | ADDRESS ON FILE |
| RUBEN MATOS CARDONA | ADDRESS ON FILE |
| RUBEN MATOS COLON | ADDRESS ON FILE |
| RUBEN MAYSONET BENITEZ | ADDRESS ON FILE |
| RUBEN MAYSONET MEJIAS | ADDRESS ON FILE |
| RUBEN MEDINA | ADDRESS ON FILE |
| RUBEN MEDINA ARROYO | ADDRESS ON FILE |
| RUBEN MEDINA LOPEZ | ADDRESS ON FILE |
| RUBEN MEDINA PIERESCHI | ADDRESS ON FILE |
| RUBEN MEDINA TORRES | ADDRESS ON FILE |
| RUBEN MEDINA VILLANUEVA | ADDRESS ON FILE |
| RUBEN MEDINA VILLANUEVA | ADDRESS ON FILE |
| RUBEN MELENDEZ DIAZ | ADDRESS ON FILE |
| RUBEN MELENDEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN MELENDEZ RIVERA | ADDRESS ON FILE |
| RUBEN MENDEZ ESTREMERA | ADDRESS ON FILE |
| RUBEN MENDEZ ESTREMERA | ADDRESS ON FILE |
| RUBEN MENDEZ FIGUEROA | ADDRESS ON FILE |
| RUBEN MENDEZ GOYTIA | ADDRESS ON FILE |
| RUBEN MENDEZ PEREZ | ADDRESS ON FILE |
| RUBEN MENDEZ RAMOS | ADDRESS ON FILE |
| RUBEN MENENDEZ RAMOS | ADDRESS ON FILE |
| RUBEN MERCADO BRIGNONI | ADDRESS ON FILE |
| RUBEN MERCADO ROMAN | ADDRESS ON FILE |
| RUBEN MILIAN PIZARRO | ADDRESS ON FILE |
| RUBEN MIRANDA RIVERA | ADDRESS ON FILE |
| RUBEN MOJICA MONTANEZ | ADDRESS ON FILE |
| RUBEN MOJICA RIVERA | ADDRESS ON FILE |
| RUBEN MOLINA CABA | ADDRESS ON FILE |
| RUBEN MONSERRATE BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN MONSERRATE BERRIOS | ADDRESS ON FILE |
| RUBEN MONTANEZ VALENTIN | ADDRESS ON FILE |
| RUBEN MONTANO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN MORALES FANTAUZZI | ADDRESS ON FILE |
| RUBEN MORALES FIGUEROA | ADDRESS ON FILE |
| RUBEN MORALES GONZALEZ | ADDRESS ON FILE |
| RUBEN MORALES GONZALEZ | ADDRESS ON FILE |
| RUBEN MORALES JUARBE | ADDRESS ON FILE |
| RUBEN MORALES MARRERO | ADDRESS ON FILE |
| RUBEN MORALES MARTINEZ | ADDRESS ON FILE |
| RUBEN MORALES MORALES | ADDRESS ON FILE |
| RUBEN MORALES RIVERA | ADDRESS ON FILE |
| RUBEN MORALES SANTIAGO | ADDRESS ON FILE |
| RUBEN MORALES VALDES | ADDRESS ON FILE |
| RUBEN MORALES VERA | ADDRESS ON FILE |
| RUBEN MOYA FELICIANO | ADDRESS ON FILE |
| RUBEN MOYA FELICIANO | ADDRESS ON FILE |
| RUBEN MOYENO CINTRON | ADDRESS ON FILE |
| RUBEN MOYENO CINTRON | ADDRESS ON FILE |
| RUBEN MOYENO CINTRON | ADDRESS ON FILE |
| RUBEN MUNET | ADDRESS ON FILE |
| RUBEN MUNIZ BOBE | ADDRESS ON FILE |
| RUBEN MUNIZ CINTRON | ADDRESS ON FILE |
| RUBEN MUNIZ LOPEZ | ADDRESS ON FILE |
| RUBEN MUNIZ ROSA | ADDRESS ON FILE |
| RUBEN MUNIZ SALICRUP | ADDRESS ON FILE |
| RUBEN MUNOZ | ADDRESS ON FILE |
| RUBEN MUNOZ AMADEO | ADDRESS ON FILE |
| RUBEN MUNOZ CRUZ | ADDRESS ON FILE |
| RUBEN MUNOZ CRUZ | ADDRESS ON FILE |
| RUBEN MUNOZ GONZALEZ | ADDRESS ON FILE |
| RUBEN MUOZ CRUZ | ADDRESS ON FILE |
| RUBEN MURRAY IRIZARRY | ADDRESS ON FILE |
| RUBEN N APONTE PEREIRA | ADDRESS ON FILE |
| RUBEN N GELY RODRIGUEZ | ADDRESS ON FILE |
| RUBEN NAVARRO OCASIO | ADDRESS ON FILE |
| RUBEN NAVARRO REYES | ADDRESS ON FILE |
| RUBEN NEGRONI MALDONADO | ADDRESS ON FILE |
| RUBEN NIEVES DEL VALLE | ADDRESS ON FILE |
| RUBEN NIEVES JUARBE | ADDRESS ON FILE |
| RUBEN NIEVES LOPEZ | ADDRESS ON FILE |
| RUBEN NIEVES ROLDAN | ADDRESS ON FILE |
| RUBEN NIEVES SANTIAGO | ADDRESS ON FILE |
| RUBEN O BARRETO GONZALEZ | ADDRESS ON FILE |
| RUBEN O BOBET QUILES | ADDRESS ON FILE |
| RUBEN O CATALA LEON | ADDRESS ON FILE |
| RUBEN O COLON SANCHEZ | ADDRESS ON FILE |
| RUBEN O DE JESUS LAFUENTE | ADDRESS ON FILE |
| RUBEN O FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN O FIGUEROA TORRES | ADDRESS ON FILE |
| RUBEN O FIGUEROA TORRES | ADDRESS ON FILE |
| RUBEN O FIGUEROA TORRES | ADDRESS ON FILE |
| RUBEN O GIERBOLINI ROSA | ADDRESS ON FILE |
| RUBEN O GIERBOLINI ROSA | ADDRESS ON FILE |
| RUBEN O GONZALEZ VELEZ | ADDRESS ON FILE |
| RUBEN O GONZALEZ VELEZ | ADDRESS ON FILE |
| RUBEN O GONZALEZ VELEZ | ADDRESS ON FILE |
| RUBEN O MARICHAL LOPEZ | ADDRESS ON FILE |
| RUBEN O MARQUEZ COLLAZO | ADDRESS ON FILE |
| RUBEN O MENDOZA GONZALEZ | ADDRESS ON FILE |
| RUBEN O MORALES RAMOS | ADDRESS ON FILE |
| RUBEN O RIVERA DAVILA | ADDRESS ON FILE |
| RUBEN O RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| RUBEN O RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN O RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN O RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RUBEN OCASIO ALEQUIN | ADDRESS ON FILE |
| RUBEN OCASIO ALEQUIN | ADDRESS ON FILE |
| RUBEN OCASIO CHICO | ADDRESS ON FILE |
| RUBEN OCASIO CHICO | ADDRESS ON FILE |
| RUBEN OCASIO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN OCASIO VAZQUEZ | ADDRESS ON FILE |
| RUBEN OCASIO VAZQUEZ | ADDRESS ON FILE |
| RUBEN OLAN ALMODOVAR | ADDRESS ON FILE |
| RUBEN OLAN BAEZ | ADDRESS ON FILE |
| RUBEN OLIVARES CRUZ | ADDRESS ON FILE |
| RUBEN OLIVERAS MARTINEZ | ADDRESS ON FILE |
| RUBEN OLIVERAS ORTIZ | ADDRESS ON FILE |
| RUBEN OLIVERAS RAMOS | ADDRESS ON FILE |
| RUBEN ORTEGA LA LUZ | ADDRESS ON FILE |
| RUBEN ORTEGA NIEVES | ADDRESS ON FILE |
| RUBEN ORTIZ CABAN | ADDRESS ON FILE |
| RUBEN ORTIZ DELGADO | ADDRESS ON FILE |
| RUBEN ORTIZ DELGADO | ADDRESS ON FILE |
| RUBEN ORTIZ DIAZ | ADDRESS ON FILE |
| RUBEN ORTIZ FIGUEROA | ADDRESS ON FILE |
| RUBEN ORTIZ LEBRON | ADDRESS ON FILE |
| RUBEN ORTIZ MALAVE | ADDRESS ON FILE |
| RUBEN ORTIZ MALAVE | ADDRESS ON FILE |
| RUBEN ORTIZ MANZANO | ADDRESS ON FILE |
| RUBEN ORTIZ MANZANO | ADDRESS ON FILE |
| RUBEN ORTIZ MATIAS | ADDRESS ON FILE |
| RUBEN ORTIZ MORALES | ADDRESS ON FILE |
| RUBEN ORTIZ MORALES | ADDRESS ON FILE |
| RUBEN ORTIZ ORTIZ | ADDRESS ON FILE |
| RUBEN ORTIZ RAMOS | ADDRESS ON FILE |
| RUBEN ORTIZ RAMOS | ADDRESS ON FILE |
| RUBEN ORTIZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBEN ORTIZ SANTANA | ADDRESS ON FILE |
| RUBEN ORTIZ SANTIAGO | ADDRESS ON FILE |
| RUBEN ORTIZ TORRES | ADDRESS ON FILE |
| RUBEN ORTIZ TRINIDAD | ADDRESS ON FILE |
| RUBEN ORTIZ VAZQUEZ | ADDRESS ON FILE |
| RUBEN ORTIZ ZAYAS | ADDRESS ON FILE |
| RUBEN OTERO PADILLA | ADDRESS ON FILE |
| RUBEN OTERO ROSA | ADDRESS ON FILE |
| RUBEN PABON ROSADO | ADDRESS ON FILE |
| RUBEN PACHECO GONZALEZ | ADDRESS ON FILE |
| RUBEN PACHECO GONZALEZ | ADDRESS ON FILE |
| RUBEN PACHECO GONZALEZ | ADDRESS ON FILE |
| RUBEN PACHECO HERNANDEZ | ADDRESS ON FILE |
| RUBEN PACHECO SOLIS | ADDRESS ON FILE |
| RUBEN PACHECO VAZQUEZ | ADDRESS ON FILE |
| RUBEN PADILLA TORRES | ADDRESS ON FILE |
| RUBEN PADRON VELEZ | ADDRESS ON FILE |
| RUBEN PAGAN ALVARADO | ADDRESS ON FILE |
| RUBEN PAGAN RIVERA | ADDRESS ON FILE |
| RUBEN PAGAN RIVERA | ADDRESS ON FILE |
| RUBEN PAGAN RIVERA | ADDRESS ON FILE |
| RUBEN PAGAN SOTO | ADDRESS ON FILE |
| RUBEN PARRILLA MALDONADO | ADDRESS ON FILE |
| RUBEN PENA RIVERA | ADDRESS ON FILE |
| RUBEN PEREZ ANDINO | ADDRESS ON FILE |
| RUBEN PEREZ ANDINO | ADDRESS ON FILE |
| RUBEN PEREZ AROCHO | ADDRESS ON FILE |
| RUBEN PEREZ COLON | ADDRESS ON FILE |
| RUBEN PEREZ GALLARDO | ADDRESS ON FILE |
| RUBEN PEREZ GARCIA | ADDRESS ON FILE |
| RUBEN PEREZ GARCIA | ADDRESS ON FILE |
| RUBEN PEREZ GONZALEZ | ADDRESS ON FILE |
| RUBEN PEREZ MARTINEZ | ADDRESS ON FILE |
| RUBEN PEREZ MARTINEZ | ADDRESS ON FILE |
| RUBEN PEREZ OJEDA | ADDRESS ON FILE |
| RUBEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN PEREZ ROSARIO | ADDRESS ON FILE |
| RUBEN PEREZ SANTIAGO | ADDRESS ON FILE |
| RUBEN PLAZA MARTINEZ | ADDRESS ON FILE |
| RUBEN POMALESS RIVERA | ADDRESS ON FILE |
| RUBEN QUIJANO GALARZA | ADDRESS ON FILE |
| RUBEN QUIJANO GALARZA | ADDRESS ON FILE |
| RUBEN QUILES OCASIO | ADDRESS ON FILE |
| RUBEN QUILES RIVERA | ADDRESS ON FILE |
| RUBEN QUILES SEGARRA | ADDRESS ON FILE |
| RUBEN QUINONES FRAGOSO | ADDRESS ON FILE |
| RUBEN QUINONES PEREZ | ADDRESS ON FILE |
| RUBEN QUINONES PINEI RO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN QUINONES RODRIGUEZ | ADDRESS ON FILE |
| RUBEN QUINTANA CAMACHO | ADDRESS ON FILE |
| RUBEN QUINTANA CRESPO | ADDRESS ON FILE |
| RUBEN R ALVARADO PEREZ | ADDRESS ON FILE |
| RUBEN R QUINONES GOMEZ | ADDRESS ON FILE |
| RUBEN R QUIONES GOMEZ | ADDRESS ON FILE |
| RUBEN RABELL RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RABELL RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RAMIREZ | ADDRESS ON FILE |
| RUBEN RAMIREZ CRUZ | ADDRESS ON FILE |
| RUBEN RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN RAMIREZ MUNIZ | ADDRESS ON FILE |
| RUBEN RAMIREZ RAMIREZ | ADDRESS ON FILE |
| RUBEN RAMIREZ RIVERA | ADDRESS ON FILE |
| RUBEN RAMIREZ RIVERA | ADDRESS ON FILE |
| RUBEN RAMIREZ VELEZ | ADDRESS ON FILE |
| RUBEN RAMOS CEBALLOS | ADDRESS ON FILE |
| RUBEN RAMOS PARRILLA | ADDRESS ON FILE |
| RUBEN RAMOS PARRILLA | ADDRESS ON FILE |
| RUBEN RAMOS ROMAN | ADDRESS ON FILE |
| RUBEN REDONDO MIRANDA | ADDRESS ON FILE |
| RUBEN RESTO NO APELLIDO | ADDRESS ON FILE |
| RUBEN REYES ROSADO | ADDRESS ON FILE |
| RUBEN RICHARD FELICIANO | ADDRESS ON FILE |
| RUBEN RIOS CAMACHO | ADDRESS ON FILE |
| RUBEN RIOS CAMACHO | ADDRESS ON FILE |
| RUBEN RIOS CORDERO | ADDRESS ON FILE |
| RUBEN RIOS RAMOS | ADDRESS ON FILE |
| RUBEN RIVAS OLMEDA | ADDRESS ON FILE |
| RUBEN RIVERA ALVAREZ | ADDRESS ON FILE |
| RUBEN RIVERA ALVAREZ | ADDRESS ON FILE |
| RUBEN RIVERA ALVAREZ | ADDRESS ON FILE |
| RUBEN RIVERA ALVAREZ | ADDRESS ON FILE |
| RUBEN RIVERA ASTACIO | ADDRESS ON FILE |
| RUBEN RIVERA CARRASCO | ADDRESS ON FILE |
| RUBEN RIVERA CENTENO | ADDRESS ON FILE |
| RUBEN RIVERA CHEVERE | ADDRESS ON FILE |
| RUBEN RIVERA COLON | ADDRESS ON FILE |
| RUBEN RIVERA COLON | ADDRESS ON FILE |
| RUBEN RIVERA CONCEPCION | ADDRESS ON FILE |
| RUBEN RIVERA DOMINGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA GARCIA | ADDRESS ON FILE |
| RUBEN RIVERA GARCIA | ADDRESS ON FILE |
| RUBEN RIVERA GINORIO | ADDRESS ON FILE |
| RUBEN RIVERA GINORIO | ADDRESS ON FILE |
| RUBEN RIVERA GOMEZ | ADDRESS ON FILE |
| RUBEN RIVERA GOMEZ | ADDRESS ON FILE |
| RUBEN RIVERA GONZALEZ | ADDRESS ON FILE |
| RUBEN RIVERA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN RIVERA GONZALEZ | ADDRESS ON FILE |
| RUBEN RIVERA GUILFUCHI | ADDRESS ON FILE |
| RUBEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| RUBEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| RUBEN RIVERA MALAVE | ADDRESS ON FILE |
| RUBEN RIVERA MARTINEZ | ADDRESS ON FILE |
| RUBEN RIVERA OQUENDO | ADDRESS ON FILE |
| RUBEN RIVERA OTERO | ADDRESS ON FILE |
| RUBEN RIVERA PEREZ | ADDRESS ON FILE |
| RUBEN RIVERA PEREZ | ADDRESS ON FILE |
| RUBEN RIVERA QUINONES | ADDRESS ON FILE |
| RUBEN RIVERA RAMOS | ADDRESS ON FILE |
| RUBEN RIVERA RAMOS | ADDRESS ON FILE |
| RUBEN RIVERA RIOS | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA SANTIAGO | ADDRESS ON FILE |
| RUBEN RIVERA TIRADO | ADDRESS ON FILE |
| RUBEN RIVERA TORRES | ADDRESS ON FILE |
| RUBEN RIVERA TORRES | ADDRESS ON FILE |
| RUBEN RIVERA TRINIDAD | ADDRESS ON FILE |
| RUBEN RIVERA VEGA | ADDRESS ON FILE |
| RUBEN RIVERA VILLANUEVA | ADDRESS ON FILE |
| RUBEN RIVERA ZAYAS | ADDRESS ON FILE |
| RUBEN ROBLES ALVALADEJO | ADDRESS ON FILE |
| RUBEN ROBLES GUERRA | ADDRESS ON FILE |
| RUBEN ROBLES MORA | ADDRESS ON FILE |
| RUBEN ROCHE MIRANDA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ ARROYO | ADDRESS ON FILE |
| RUBEN RODRIGUEZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ MARCANO | ADDRESS ON FILE |
| RUBEN RODRIGUEZ MARRERO | ADDRESS ON FILE |
| RUBEN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ MORALES | ADDRESS ON FILE |
| RUBEN RODRIGUEZ MORALES | ADDRESS ON FILE |
| RUBEN RODRIGUEZ MORALES | ADDRESS ON FILE |
| RUBEN RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| RUBEN RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RUBEN RODRIGUEZ OJEDA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PABON | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PABON | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PACHECO | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PARKER | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PARKER | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ ROSAS | ADDRESS ON FILE |
| RUBEN RODRIGUEZ ROSAS | ADDRESS ON FILE |
| RUBEN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RUBEN ROGER VAZQUEZ | ADDRESS ON FILE |
| RUBEN ROGER VAZQUEZ | ADDRESS ON FILE |
| RUBEN ROIG RODRIGUEZ | ADDRESS ON FILE |
| RUBEN ROJAS AGOSTO | ADDRESS ON FILE |
| RUBEN ROJAS ARROYO | ADDRESS ON FILE |
| RUBEN ROJAS CUMMINGS | ADDRESS ON FILE |
| RUBEN ROJAS MARRERO | ADDRESS ON FILE |
| RUBEN ROJAS MARRERO | ADDRESS ON FILE |
| RUBEN ROMAN CRUZ | ADDRESS ON FILE |
| RUBEN ROMAN PEREZ | ADDRESS ON FILE |
| RUBEN ROMAN RIVERA | ADDRESS ON FILE |
| RUBEN ROMAN RIVERA | ADDRESS ON FILE |
| RUBEN ROMAN ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBEN ROMAN TORRES | ADDRESS ON FILE |
| RUBEN ROMERO ROSA | ADDRESS ON FILE |
| RUBEN ROMERO ROSA | ADDRESS ON FILE |
| RUBEN ROSA BARRIOS | ADDRESS ON FILE |
| RUBEN ROSA RIVERA | ADDRESS ON FILE |
| RUBEN ROSADO AGOSTO | ADDRESS ON FILE |
| RUBEN ROSADO CANDELARIA | ADDRESS ON FILE |
| RUBEN ROSADO COLON | ADDRESS ON FILE |
| RUBEN ROSADO GARCIA | ADDRESS ON FILE |
| RUBEN ROSADO MALDONADO | ADDRESS ON FILE |
| RUBEN ROSADO PACHECO | ADDRESS ON FILE |
| RUBEN ROSADO PRATTS | ADDRESS ON FILE |
| RUBEN ROSADO ROSADO | ADDRESS ON FILE |
| RUBEN ROSADO VELEZ | ADDRESS ON FILE |
| RUBEN ROSARIO COLON | ADDRESS ON FILE |
| RUBEN ROSARIO COLON | ADDRESS ON FILE |
| RUBEN ROSARIO GARCIA | ADDRESS ON FILE |
| RUBEN ROSARIO GAVILAN | ADDRESS ON FILE |
| RUBEN ROSARIO RIVERA | ADDRESS ON FILE |
| RUBEN ROSARIO RIVERA | ADDRESS ON FILE |
| RUBEN ROSARIO SAEZ | ADDRESS ON FILE |
| RUBEN ROSARIO SANCHEZ | ADDRESS ON FILE |
| RUBEN ROSAS TORO | ADDRESS ON FILE |
| RUBEN ROSAS TORO | ADDRESS ON FILE |
| RUBEN RU GONZALEZ | ADDRESS ON FILE |
| RUBEN RU NEGRON | ADDRESS ON FILE |
| RUBEN RU OACEVEDO | ADDRESS ON FILE |
| RUBEN RUIZ ALVAREZ | ADDRESS ON FILE |
| RUBEN RUIZ CRESPO | ADDRESS ON FILE |
| RUBEN RUIZ TORO | ADDRESS ON FILE |
| RUBEN RUIZ TORRES | ADDRESS ON FILE |
| RUBEN RUIZ TORRES | ADDRESS ON FILE |
| RUBEN RUIZ TRUJILLO | ADDRESS ON FILE |
| RUBEN RUIZ VELEZ | ADDRESS ON FILE |
| RUBEN S EDWARDS VOLQUEZ | ADDRESS ON FILE |
| RUBEN SALAS JIMENEZ | ADDRESS ON FILE |
| RUBEN SALCEDO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN SANCHEZ BABILONIA | ADDRESS ON FILE |
| RUBEN SANCHEZ BERRIOS | ADDRESS ON FILE |
| RUBEN SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| RUBEN SANCHEZ GARCIA | ADDRESS ON FILE |
| RUBEN SANCHEZ LOPEZ | ADDRESS ON FILE |
| RUBEN SANCHEZ ORTEGA | ADDRESS ON FILE |
| RUBEN SANCHEZ RUIZ | ADDRESS ON FILE |
| RUBEN SANCHEZ SOTO | ADDRESS ON FILE |
| RUBEN SANCHEZ SOTO | ADDRESS ON FILE |
| RUBEN SANTANA DE LA PAZ | ADDRESS ON FILE |
| RUBEN SANTANA DE LA PAZ | ADDRESS ON FILE |
| RUBEN SANTANA MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBEN SANTANA RIOS | ADDRESS ON FILE |
| RUBEN SANTANA SANTANA | ADDRESS ON FILE |
| RUBEN SANTANA TORRES | ADDRESS ON FILE |
| RUBEN SANTANA TORRES | ADDRESS ON FILE |
| RUBEN SANTIAGO AVILES | ADDRESS ON FILE |
| RUBEN SANTIAGO AVILES | ADDRESS ON FILE |
| RUBEN SANTIAGO AYALA | ADDRESS ON FILE |
| RUBEN SANTIAGO BARRETO | ADDRESS ON FILE |
| RUBEN SANTIAGO BEAUCHAMP | ADDRESS ON FILE |
| RUBEN SANTIAGO COTTO | ADDRESS ON FILE |
| RUBEN SANTIAGO COTTO | ADDRESS ON FILE |
| RUBEN SANTIAGO CUEVAS | ADDRESS ON FILE |
| RUBEN SANTIAGO MIRANDA | ADDRESS ON FILE |
| RUBEN SANTIAGO PEREZ | ADDRESS ON FILE |
| RUBEN SANTIAGO REYES | ADDRESS ON FILE |
| RUBEN SANTIAGO RIVERA | ADDRESS ON FILE |
| RUBEN SANTIAGO RIVERA | ADDRESS ON FILE |
| RUBEN SANTIAGO ROCHE | ADDRESS ON FILE |
| RUBEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN SANTIAGO SANTOS | ADDRESS ON FILE |
| RUBEN SANTIAGO SANTOS | ADDRESS ON FILE |
| RUBEN SANTIAGO TORRES | ADDRESS ON FILE |
| RUBEN SANTIAGO TORRES | ADDRESS ON FILE |
| RUBEN SANTONI GONZALEZ | ADDRESS ON FILE |
| RUBEN SANTOS CRUZ | ADDRESS ON FILE |
| RUBEN SANTOS GONZALEZ | ADDRESS ON FILE |
| RUBEN SANTOS SANTIAGO | ADDRESS ON FILE |
| RUBEN SEBASTIAN ACOSTA | ADDRESS ON FILE |
| RUBEN SEGARRA ALVAREZ | ADDRESS ON FILE |
| RUBEN SEMIDEY LARACUENTE | ADDRESS ON FILE |
| RUBEN SEMIDEY PINA | ADDRESS ON FILE |
| RUBEN SEMIDEY PINA | ADDRESS ON FILE |
| RUBEN SEPULVEDA | ADDRESS ON FILE |
| RUBEN SEPULVEDA PEREZ | ADDRESS ON FILE |
| RUBEN SEPULVEDA PEREZ | ADDRESS ON FILE |
| RUBEN SEPULVEDA RIVAS | ADDRESS ON FILE |
| RUBEN SERRANO ACOSTA | ADDRESS ON FILE |
| RUBEN SERRANO CRUZ | ADDRESS ON FILE |
| RUBEN SERRANO CRUZ | ADDRESS ON FILE |
| RUBEN SERRANO MONCHE | ADDRESS ON FILE |
| RUBEN SERRANO MONCHE | ADDRESS ON FILE |
| RUBEN SERRANO MONCHE | ADDRESS ON FILE |
| RUBEN SERRANO MUNOZ | ADDRESS ON FILE |
| RUBEN SERRANO MUNOZ | ADDRESS ON FILE |
| RUBEN SERRANO MUNOZ | ADDRESS ON FILE |
| RUBEN SERRANO PONCE | ADDRESS ON FILE |
| RUBEN SERRANO SERRANO | ADDRESS ON FILE |
| RUBEN SIERRA MAISONET | ADDRESS ON FILE |
| RUBEN SIERRA SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBEN SIERRA SIERRA | ADDRESS ON FILE |
| RUBEN SLAS LORENZO | ADDRESS ON FILE |
| RUBEN SOLIVAN VAZQUEZ | ADDRESS ON FILE |
| RUBEN SOSA MATIAS | ADDRESS ON FILE |
| RUBEN SOSA MATIAS | ADDRESS ON FILE |
| RUBEN SOSA OLIVENCIA | ADDRESS ON FILE |
| RUBEN SOSA VELEZ | ADDRESS ON FILE |
| RUBEN SOTERO MARTINEZ | ADDRESS ON FILE |
| RUBEN SOTO BENITEZ | ADDRESS ON FILE |
| RUBEN SOTO DE JESUS | ADDRESS ON FILE |
| RUBEN SOTO GINEZ | ADDRESS ON FILE |
| RUBEN SOTO OLIVERA | ADDRESS ON FILE |
| RUBEN SOTO RIVERA | ADDRESS ON FILE |
| RUBEN SOTO RIVERA | ADDRESS ON FILE |
| RUBEN SUAREZ PAGAN | ADDRESS ON FILE |
| RUBEN SURO SOLER | ADDRESS ON FILE |
| RUBEN TIRADO MUNOZ | ADDRESS ON FILE |
| RUBEN TIRADO SERRANO | ADDRESS ON FILE |
| RUBEN TORO GESUALDO | ADDRESS ON FILE |
| RUBEN TORRES ALERS | ADDRESS ON FILE |
| RUBEN TORRES CRUZ | ADDRESS ON FILE |
| RUBEN TORRES CRUZADO | ADDRESS ON FILE |
| RUBEN TORRES DAVILA | ADDRESS ON FILE |
| RUBEN TORRES DIAZ | ADDRESS ON FILE |
| RUBEN TORRES DIAZ | ADDRESS ON FILE |
| RUBEN TORRES GONZALEZ | ADDRESS ON FILE |
| RUBEN TORRES GUADALUPE | ADDRESS ON FILE |
| RUBEN TORRES HERNANDEZ | ADDRESS ON FILE |
| RUBEN TORRES LOPEZ | ADDRESS ON FILE |
| RUBEN TORRES PACHECO | ADDRESS ON FILE |
| RUBEN TORRES PACHECO | ADDRESS ON FILE |
| RUBEN TORRES PORRATA | ADDRESS ON FILE |
| RUBEN TORRES QUILES | ADDRESS ON FILE |
| RUBEN TORRES RAMOS | ADDRESS ON FILE |
| RUBEN TORRES RIVERA | ADDRESS ON FILE |
| RUBEN TORRES RIVERA | ADDRESS ON FILE |
| RUBEN TORRES RODRIGUEZ | ADDRESS ON FILE |
| RUBEN TORRES ROSADO | ADDRESS ON FILE |
| RUBEN TORRES RUIZ | ADDRESS ON FILE |
| RUBEN TORRES RUIZ | ADDRESS ON FILE |
| RUBEN TORRES SANTIAGO | ADDRESS ON FILE |
| RUBEN TORRES SEIN | ADDRESS ON FILE |
| RUBEN TORRES SUAREZ | ADDRESS ON FILE |
| RUBEN TORRES TORRES | ADDRESS ON FILE |
| RUBEN TORRES TORRES | ADDRESS ON FILE |
| RUBEN TORRES VELEZ | ADDRESS ON FILE |
| RUBEN TURELL RIVERA | ADDRESS ON FILE |
| RUBEN V BONILLA GONZALEZ | ADDRESS ON FILE |
| RUBEN V GUILLOTY MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN VALDERRAMA ROMERO | ADDRESS ON FILE |
| RUBEN VALENTIN ACEVEDO | ADDRESS ON FILE |
| RUBEN VALENTIN ACEVEDO | ADDRESS ON FILE |
| RUBEN VALENTIN ACEVEDO | ADDRESS ON FILE |
| RUBEN VALENTIN GONZALEZ | ADDRESS ON FILE |
| RUBEN VALENTIN REYES | ADDRESS ON FILE |
| RUBEN VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VALENTIN RUPERTO | ADDRESS ON FILE |
| RUBEN VALLEJO RAMIREZ | ADDRESS ON FILE |
| RUBEN VALLEJO SANTOS | ADDRESS ON FILE |
| RUBEN VALLEJO SANTOS | ADDRESS ON FILE |
| RUBEN VALLEJO SANTOS | ADDRESS ON FILE |
| RUBEN VALLEJO SANTOS | ADDRESS ON FILE |
| RUBEN VARGAS | ADDRESS ON FILE |
| RUBEN VARGAS PADIN | ADDRESS ON FILE |
| RUBEN VARGAS TORRES | ADDRESS ON FILE |
| RUBEN VAZQUEZ BONILLA | ADDRESS ON FILE |
| RUBEN VAZQUEZ CARDONA | ADDRESS ON FILE |
| RUBEN VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| RUBEN VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| RUBEN VAZQUEZ MONTES | ADDRESS ON FILE |
| RUBEN VAZQUEZ PADRO | ADDRESS ON FILE |
| RUBEN VAZQUEZ PADRO | ADDRESS ON FILE |
| RUBEN VAZQUEZ PADRO | ADDRESS ON FILE |
| RUBEN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| RUBEN VEGA | ADDRESS ON FILE |
| RUBEN VEGA | ADDRESS ON FILE |
| RUBEN VEGA CUEVAS | ADDRESS ON FILE |
| RUBEN VEGA FELICIANO | ADDRESS ON FILE |
| RUBEN VEGA FELICIANO | ADDRESS ON FILE |
| RUBEN VEGA GARCIA | ADDRESS ON FILE |
| RUBEN VEGA GARCIA | ADDRESS ON FILE |
| RUBEN VEGA MARTINEZ | ADDRESS ON FILE |
| RUBEN VEGA MARTINEZ | ADDRESS ON FILE |
| RUBEN VEGA MARTINEZ | ADDRESS ON FILE |
| RUBEN VEGA MARTINEZ | ADDRESS ON FILE |
| RUBEN VEGA MENDEZ | ADDRESS ON FILE |
| RUBEN VEGA MENDEZ | ADDRESS ON FILE |
| RUBEN VEGA PEREZ | ADDRESS ON FILE |
| RUBEN VEGA PEREZ | ADDRESS ON FILE |
| RUBEN VEGA PEREZ | ADDRESS ON FILE |
| RUBEN VEGA RIVERA | ADDRESS ON FILE |
| RUBEN VEGA ROMAN | ADDRESS ON FILE |
| RUBEN VEGA VEGUILLA | ADDRESS ON FILE |
| RUBEN VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| RUBEN VELAZQUEZ CRISPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| RUBEN VELAZQUEZ NUNEZ | ADDRESS ON FILE |
| RUBEN VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| RUBEN VELEZ CASTRO | ADDRESS ON FILE |
| RUBEN VELEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN VELEZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN VELEZ PEREZ | ADDRESS ON FILE |
| RUBEN VELEZ PIZARRO | ADDRESS ON FILE |
| RUBEN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VELEZ ROSA | ADDRESS ON FILE |
| RUBEN VELEZ ROSA | ADDRESS ON FILE |
| RUBEN VIDOT MEDINA | ADDRESS ON FILE |
| RUBEN VILLALOBOS PIZARRO | ADDRESS ON FILE |
| RUBEN VILLANUEVA BERRIOS | ADDRESS ON FILE |
| RUBEN VILLANUEVA CARRASQUILLO | ADDRESS ON FILE |
| RUBEN VILLEGAS COTTO | ADDRESS ON FILE |
| RUBEN VILLEGAS COTTO | ADDRESS ON FILE |
| RUBEN VILLEGAS MEDINA | ADDRESS ON FILE |
| RUBEN VILLOCH RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VIZCARRONDO SAEZ | ADDRESS ON FILE |
| RUBEN W MATOS VEGA | ADDRESS ON FILE |
| RUBEN XAVIER CASTRO | ADDRESS ON FILE |
| RUBEN Z DIAZ NAZARIO | ADDRESS ON FILE |
| RUBEN ZAYAS MARRERO | ADDRESS ON FILE |
| RUBENEDITH RIVERA HERNANDEZ | ADDRESS ON FILE |
| RUBENIA RUIZ FIGUEROA | ADDRESS ON FILE |
| RUBENS L PEREZ BARRIOS | ADDRESS ON FILE |
| RUBENSIO BERROCAL LOPEZ | ADDRESS ON FILE |
| RUBER DIAZ FRAGUADA | ADDRESS ON FILE |
| RUBER MALDONADO SIERRA | ADDRESS ON FILE |
| RUBERT RU LOPEZ | ADDRESS ON FILE |
| RUBERTO MARTINEZ SOTOMAYOR | ADDRESS ON FILE |
| RUBERTO MERCADO CRUZ | ADDRESS ON FILE |
| RUBHI GARCIA MERCADO | ADDRESS ON FILE |
| RUBHI GARCIA MERCADO | ADDRESS ON FILE |
| RUBI C RODRIGUEZ BUSTILLO | ADDRESS ON FILE |
| RUBI GONZALEZ RAMOS | ADDRESS ON FILE |
| RUBI M MELENDEZ PABON | ADDRESS ON FILE |
| RUBI SANTIAGO PAULA | ADDRESS ON FILE |
| RUBIELL RODRIGUEZ PLAZA | ADDRESS ON FILE |
| RUBIER MARTINEZ DIAZ | ADDRESS ON FILE |
| RUBILIANY SANCHEZ ESTRADA | ADDRESS ON FILE |
| RUBIMAR MIRANDA RIVERA | ADDRESS ON FILE |
| RUBIN LUGO RIVERA | ADDRESS ON FILE |
| RUBIN LUGO RIVERA | ADDRESS ON FILE |
| RUBIN VELEZ TORRES | ADDRESS ON FILE |
| RUBINETTE NORMANDIA RODRIGUEZ | ADDRESS ON FILE |
| RUBINETTE NORMANDIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBINSKY N VAZQUEZ DAVILA | ADDRESS ON FILE |
| RUBIS M ROBLES FUENTES | ADDRESS ON FILE |
| RUBISOL MILLAN CORTES | ADDRESS ON FILE |
| RUBY G GONZALEZ GARCIA | ADDRESS ON FILE |
| RUBY GARCIA GOMEZ | ADDRESS ON FILE |
| RUBY LAO RODRIGUEZ | ADDRESS ON FILE |
| RUBY M BERNIER RIVERA | ADDRESS ON FILE |
| RUBY ORTIZ DAVILA | ADDRESS ON FILE |
| RUBY RAMIREZ OLAVARRIA | ADDRESS ON FILE |
| RUBY RODRIGUEZ MERCADO | ADDRESS ON FILE |
| RUBY RODRIGUEZ MERCADO | ADDRESS ON FILE |
| RUBY RODRIGUEZ MERCADO | ADDRESS ON FILE |
| RUBY RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| RUBY ROMAN POU | ADDRESS ON FILE |
| RUBY VEGA ROSADO | ADDRESS ON FILE |
| RUBYANN DAVILA SANTA | ADDRESS ON FILE |
| RUBYMARI GAUDIER FERNANDEZ | ADDRESS ON FILE |
| RUBYSOL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| RUDDIES RAMIREZ CRUZ | ADDRESS ON FILE |
| RUDDY ESCALERA IRIZARRY | ADDRESS ON FILE |
| RUDDY FRANCOIS CHARLEMAGNE | ADDRESS ON FILE |
| RUDDY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RUDDY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RUDDY HERNANDEZ SURILLO | ADDRESS ON FILE |
| RUDDY LUGO MARTE | ADDRESS ON FILE |
| RUDECINDO COLON NIEVES | ADDRESS ON FILE |
| RUDELCINDA REYES ALVAREZ | ADDRESS ON FILE |
| RUDERCINDO CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| RUDERSINDO CARABALLO FELICIANO | ADDRESS ON FILE |
| RUDERSINDO CRUZ FELICIANO | ADDRESS ON FILE |
| RUDERSINDO CRUZ FELICIANO | ADDRESS ON FILE |
| RUDERSINDO RIVERA CAMACHO | ADDRESS ON FILE |
| RUDES E SINIGAGLIA ORENGO | ADDRESS ON FILE |
| RUDESINDO CORREA GUTIERREZ | ADDRESS ON FILE |
| RUDESINDO TORRES ARZOLA | ADDRESS ON FILE |
| RUDI RIVERA ROSARIO | ADDRESS ON FILE |
| RUDIN D RAMIREZ DIAZ | ADDRESS ON FILE |
| RUDIT MEDINA MELENDEZ | ADDRESS ON FILE |
| RUDOLPH DALPIAZ RIVERA | ADDRESS ON FILE |
| RUDORCA SUAREZ ROSARIO | ADDRESS ON FILE |
| RUDY A MAISONET CHEVERE | ADDRESS ON FILE |
| RUDY A MAISONET CHEVERE | ADDRESS ON FILE |
| RUDY AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| RUDY AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| RUDY AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| RUDY GARAY ARIAS | ADDRESS ON FILE |
| RUDY GARCIA CASANOVA | ADDRESS ON FILE |
| RUDY JAVIER PEREZ NEGRON | ADDRESS ON FILE |
| RUDY LOPEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUDY MEDINA MELENDEZ | ADDRESS ON FILE |
| RUDY MEDINA MELENDEZ | ADDRESS ON FILE |
| RUDY MEDINA MELENDEZ | ADDRESS ON FILE |
| RUDY ORTIZ ORTIZ | ADDRESS ON FILE |
| RUDY R OLIVERAS CRUZ | ADDRESS ON FILE |
| RUDY RUIZ NOEL | ADDRESS ON FILE |
| RUDY VAZQUEZ | ADDRESS ON FILE |
| RUDY VELAZQUEZ COLON | ADDRESS ON FILE |
| RUFFAT FONTANEZ WILLIAM | ADDRESS ON FILE |
| RUFINA CABRERA ANDRADES | ADDRESS ON FILE |
| RUFINA CABRERA ANDRADES | ADDRESS ON FILE |
| RUFINA DELGADO CASTRO | ADDRESS ON FILE |
| RUFINA DELGADO CASTRO | ADDRESS ON FILE |
| RUFINA DIAZ ALVARADO | ADDRESS ON FILE |
| RUFINA DIAZ CORTES | ADDRESS ON FILE |
| RUFINA FIGUEROA CONCEPCION | ADDRESS ON FILE |
| RUFINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RUFINA GONZALEZ ORTIZ | ADDRESS ON FILE |
| RUFINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RUFINA MOJICA APONTE | ADDRESS ON FILE |
| RUFINA NUNEZ LEON | ADDRESS ON FILE |
| RUFINA ORTIZ GUADALUPE | ADDRESS ON FILE |
| RUFINA PEREZ SANES | ADDRESS ON FILE |
| RUFINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUFINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUFINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RUFINA TRINIDAD SERRANO | ADDRESS ON FILE |
| RUFINA TRINIDAD SERRANO | ADDRESS ON FILE |
| RUFINA TRINIDAD SERRANO | ADDRESS ON FILE |
| RUFINA VELEZ MARQUEZ | ADDRESS ON FILE |
| RUFINA VILLANUEVA RIVERA | ADDRESS ON FILE |
| RUFINO ADORNO RIOS | ADDRESS ON FILE |
| RUFINO ALVAREZ ANDALUZ | ADDRESS ON FILE |
| RUFINO ANDINO FALERO | ADDRESS ON FILE |
| RUFINO ANDINO FALERO | ADDRESS ON FILE |
| RUFINO ANDINO FALERO | ADDRESS ON FILE |
| RUFINO ANDINO FALERO | ADDRESS ON FILE |
| RUFINO BORRERO COLON | ADDRESS ON FILE |
| RUFINO BORRERO COLON | ADDRESS ON FILE |
| RUFINO CARABALLO GOMEZ | ADDRESS ON FILE |
| RUFINO CARRION ORTIZ | ADDRESS ON FILE |
| RUFINO CRUZ SANTIAGO | ADDRESS ON FILE |
| RUFINO CRUZ SANTIAGO | ADDRESS ON FILE |
| RUFINO CURBELO RUIZ | ADDRESS ON FILE |
| RUFINO DAVILA PEREZ | ADDRESS ON FILE |
| RUFINO DIAZ MOLINA | ADDRESS ON FILE |
| RUFINO ECHEVARRIA MARTI | ADDRESS ON FILE |
| RUFINO ECHEVARRIA MARTI | ADDRESS ON FILE |
| RUFINO ECHEVARRIA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUFINO ECHEVARRIA RIVERA | ADDRESS ON FILE |
| RUFINO ECHEVARRIA RIVERA | ADDRESS ON FILE |
| RUFINO F ANAYA ROMAN | ADDRESS ON FILE |
| RUFINO GARCIA PACHECO | ADDRESS ON FILE |
| RUFINO GONZALEZ BONILLA | ADDRESS ON FILE |
| RUFINO GUZMAN AYALA | ADDRESS ON FILE |
| RUFINO J SOBERAL MEDINA | ADDRESS ON FILE |
| RUFINO JIMENEZ CARDONA | ADDRESS ON FILE |
| RUFINO JIMENEZ CRUZ | ADDRESS ON FILE |
| RUFINO JIMENEZ QUINONES | ADDRESS ON FILE |
| RUFINO JIMENEZ ROSA | ADDRESS ON FILE |
| RUFINO LEBRON MONCLOVA | ADDRESS ON FILE |
| RUFINO LOPERENA LOPEZ | ADDRESS ON FILE |
| RUFINO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| RUFINO MARRERO ROLON | ADDRESS ON FILE |
| RUFINO MELENDEZ LEBRON | ADDRESS ON FILE |
| RUFINO MORALES NIEVES | ADDRESS ON FILE |
| RUFINO MORALES NIEVES | ADDRESS ON FILE |
| RUFINO MUNIZ ACEVEDO | ADDRESS ON FILE |
| RUFINO PEREZ CRUZ | ADDRESS ON FILE |
| RUFINO QUESADA ROSADO | ADDRESS ON FILE |
| RUFINO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| RUFINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUFINO ROSARIO MELENDEZ | ADDRESS ON FILE |
| RUFINO ROSARIO VALDES | ADDRESS ON FILE |
| RUFINO SANCHEZ CRUZ | ADDRESS ON FILE |
| RUFINO SANCHEZ CRUZ | ADDRESS ON FILE |
| RUFINO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| RUFINO SANTIAGO BERRIOS | ADDRESS ON FILE |
| RUFINO SIERRA APONTE | ADDRESS ON FILE |
| RUFINO SIERRA VEGA | ADDRESS ON FILE |
| RUFINO SOBERAL AROCHO | ADDRESS ON FILE |
| RUFINO TORRENS JESUS | ADDRESS ON FILE |
| RUFINO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUFINO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUFO AGOSTO DELGADO | ADDRESS ON FILE |
| RUFO GONZALEZ ROSARIO | ADDRESS ON FILE |
| RUFO HERNANDEZ LEON | ADDRESS ON FILE |
| RUFO I AYALA | ADDRESS ON FILE |
| RUFO INOSTROZA ANDINO | ADDRESS ON FILE |
| RUFO LOYOLA TORRES | ADDRESS ON FILE |
| RUFO LOYOLA VELAZQUEZ | ADDRESS ON FILE |
| RUFO M HERNANDEZ DE LEON | ADDRESS ON FILE |
| RUFO M ROSA SEPULVEDA | ADDRESS ON FILE |
| RUFO ROSA BUSO | ADDRESS ON FILE |
| RUGGLES ROBLEDO IRIZARRY | ADDRESS ON FILE |
| RUISDAEL CENTENO MALDONADO | ADDRESS ON FILE |
| RUIZ BORGES WILMA | ADDRESS ON FILE |
| RUIZ CHABRIER IVELISSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUIZ CRESPO JUAN M | ADDRESS ON FILE |
| RUIZ ECHEVARRIA INES B | ADDRESS ON FILE |
| RUIZ FRANCISCO MERCED | ADDRESS ON FILE |
| RUIZ FRANCISCO MERCED | ADDRESS ON FILE |
| RUIZ FRANCISCO MERCED | ADDRESS ON FILE |
| RUIZ FREYTES CARMEN D | ADDRESS ON FILE |
| RUIZ I GOMEZ | ADDRESS ON FILE |
| RUIZ I ROMAN | ADDRESS ON FILE |
| RUIZ J SOSA | ADDRESS ON FILE |
| RUIZ M NIEVES | ADDRESS ON FILE |
| RUIZ MENDEZ MARIA J | ADDRESS ON FILE |
| RUIZ PLACIDO JAIME | ADDRESS ON FILE |
| RUIZ RIVERA | ADDRESS ON FILE |
| RUIZ RODRIGUEZ ENIDDEL P | ADDRESS ON FILE |
| RUIZ RODRIGUEZ PETRA | ADDRESS ON FILE |
| RUIZ RU BONET | ADDRESS ON FILE |
| RUIZ RU CANDELARIO | ADDRESS ON FILE |
| RUIZ RU CORDERO | ADDRESS ON FILE |
| RUIZ RU CORDERO | ADDRESS ON FILE |
| RUIZ RU ORTIZ | ADDRESS ON FILE |
| RUIZ RU PACHECO | ADDRESS ON FILE |
| RUIZ RU PEREZ | ADDRESS ON FILE |
| RUIZ RU RAMOS | ADDRESS ON FILE |
| RUIZ RU RAMOS | ADDRESS ON FILE |
| RUIZ RU RAMOS | ADDRESS ON FILE |
| RUIZ SANTIAGO EDWIN R | ADDRESS ON FILE |
| RUIZ VEGA MILAGROS | ADDRESS ON FILE |
| RUIZ VILLANUEVA PABLO A | ADDRESS ON FILE |
| RUIZZOLERT MARTINEZ ORTIZ | ADDRESS ON FILE |
| RUIZZOLERT MARTINEZ ORTIZ | ADDRESS ON FILE |
| RUMALDO PAGAN TORRES | ADDRESS ON FILE |
| RUMARDINA MERCED RIVERA | ADDRESS ON FILE |
| RUMARY LOPEZ VELEZ | ADDRESS ON FILE |
| RUMUALDO ALMANZAR ALMANZAR | ADDRESS ON FILE |
| RUMUALDO ALMANZAR ALMANZAR | ADDRESS ON FILE |
| RUPERTA ACEVEDO PAGAN | ADDRESS ON FILE |
| RUPERTA AMADOR PIZARRO | ADDRESS ON FILE |
| RUPERTA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| RUPERTA DELGADO HERNANDEZ | ADDRESS ON FILE |
| RUPERTA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| RUPERTA DIAZ LOPEZ | ADDRESS ON FILE |
| RUPERTA ESTEVES LUCIANO | ADDRESS ON FILE |
| RUPERTA ESTEVES LUCIANO | ADDRESS ON FILE |
| RUPERTA GARCES RIVERA | ADDRESS ON FILE |
| RUPERTA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RUPERTA SANTIAGO ZAYAS | ADDRESS ON FILE |
| RUPERTA TORRES GALINDO | ADDRESS ON FILE |
| RUPERTA TORRES GALINDO | ADDRESS ON FILE |
| RUPERTINO APONTE CANALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUPERTO A RIOS NIEVES | ADDRESS ON FILE |
| RUPERTO A RIOS NIEVES | ADDRESS ON FILE |
| RUPERTO ALMODOVAR MARTIN | ADDRESS ON FILE |
| RUPERTO ALVAREZ MORENO | ADDRESS ON FILE |
| RUPERTO ANGUITA OTERO | ADDRESS ON FILE |
| RUPERTO ANGUITA TORRES | ADDRESS ON FILE |
| RUPERTO ANGUITA TORRES | ADDRESS ON FILE |
| RUPERTO AYALA DIAZ | ADDRESS ON FILE |
| RUPERTO BALLESTER OCASIO | ADDRESS ON FILE |
| RUPERTO BERRIOS CINTRON | ADDRESS ON FILE |
| RUPERTO BERRIOS RIVERA | ADDRESS ON FILE |
| RUPERTO BERRIOS RIVERA | ADDRESS ON FILE |
| RUPERTO BISBAL VIALIZ | ADDRESS ON FILE |
| RUPERTO CABRERA RODRIGUEZ | ADDRESS ON FILE |
| RUPERTO CARO RIOS | ADDRESS ON FILE |
| RUPERTO COLON RIVERA | ADDRESS ON FILE |
| RUPERTO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| RUPERTO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| RUPERTO L VENTURA BERBEREN | ADDRESS ON FILE |
| RUPERTO MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| RUPERTO MARRERO MARRERO | ADDRESS ON FILE |
| RUPERTO MARTINEZ MORALES | ADDRESS ON FILE |
| RUPERTO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RUPERTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| RUPERTO ORTIZ SOTO | ADDRESS ON FILE |
| RUPERTO OTERO MARTINEZ | ADDRESS ON FILE |
| RUPERTO OTERO MARTINEZ | ADDRESS ON FILE |
| RUPERTO OTERO MARTINEZ | ADDRESS ON FILE |
| RUPERTO RIVERA ARCE | ADDRESS ON FILE |
| RUPERTO RIVERA SAEZ | ADDRESS ON FILE |
| RUPERTO RIVERA SAEZ | ADDRESS ON FILE |
| RUPERTO RIVERA SAEZ | ADDRESS ON FILE |
| RUPERTO ROSA VAZQUEZ | ADDRESS ON FILE |
| RUPERTO ROSADO CARO | ADDRESS ON FILE |
| RUPERTO SANTIAGO PAGAN | ADDRESS ON FILE |
| RUPERTO SANTIAGO ZAYAS | ADDRESS ON FILE |
| RUPERTO SOTO VILLANUEVA | ADDRESS ON FILE |
| RUPERTO VAZQUEZ RUIZ | ADDRESS ON FILE |
| RUPERTO VILLANUEVA APONTE | ADDRESS ON FILE |
| RUPERTS MADERA MOJICA | ADDRESS ON FILE |
| RURICO ARZOLA SEGARRA | ADDRESS ON FILE |
| RURICO PINTADO CRUZ | ADDRESS ON FILE |
| RURICO RIVERA CINTRON | ADDRESS ON FILE |
| RUSELL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RUSHEEL COLON MONTANEZ | ADDRESS ON FILE |
| RUSIA ARGUINZONI CORDERO | ADDRESS ON FILE |
| RUSMILDY ROMAN LOPEZ | ADDRESS ON FILE |
| RUSSE M SANTIAGO | ADDRESS ON FILE |
| RUSSE RU SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSE SANTIAGO YACELIE | ADDRESS ON FILE |
| RUSSELL F LORENZO CHESTNUT | ADDRESS ON FILE |
| RUSSELL GONZALEZ MONTERO | ADDRESS ON FILE |
| RUSSELL GONZALEZ MONTERO | ADDRESS ON FILE |
| RUSSELL GUINDIN COLLAZO | ADDRESS ON FILE |
| RUSSELL GUINDIN COLLAZO | ADDRESS ON FILE |
| RUSSELL ORTIZ RIVERA | ADDRESS ON FILE |
| RUSSELL ORTIZ RIVERA | ADDRESS ON FILE |
| RUSSELL RODRIGUEZ SOTO | ADDRESS ON FILE |
| RUSSMARY OCASIO GALINDO | ADDRESS ON FILE |
| RUSTY RODRIGUEZ | ADDRESS ON FILE |
| RUT ALGARIN RIVERA | ADDRESS ON FILE |
| RUT D GONZALEZ RIOS | ADDRESS ON FILE |
| RUT M JONES MEDINA | ADDRESS ON FILE |
| RUT M ROMAN TORRES | ADDRESS ON FILE |
| RUT RIVERA ENCARNACION | ADDRESS ON FILE |
| RUT SANTIAGO LABOY | ADDRESS ON FILE |
| RUT TORRACA VEGA | ADDRESS ON FILE |
| RUTH A A BURGOS VEGA | ADDRESS ON FILE |
| RUTH A A CINTRON SANCHEZ | ADDRESS ON FILE |
| RUTH A ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| RUTH A ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| RUTH A CALDERO MORALES | ADDRESS ON FILE |
| RUTH A CALDERO MORALES | ADDRESS ON FILE |
| RUTH A CALDERO MORALES | ADDRESS ON FILE |
| RUTH A CALDERO MORALES | ADDRESS ON FILE |
| RUTH A CRUZ SANTIAGO | ADDRESS ON FILE |
| RUTH A DAVILA GARCIA | ADDRESS ON FILE |
| RUTH A DAVILA GARCIA | ADDRESS ON FILE |
| RUTH A DAVILA GARCIA | ADDRESS ON FILE |
| RUTH A JESUS FONTANEZ | ADDRESS ON FILE |
| RUTH A LOIZ MELENDEZ | ADDRESS ON FILE |
| RUTH A MIRO OLIVER | ADDRESS ON FILE |
| RUTH A MIRO OLIVER | ADDRESS ON FILE |
| RUTH A MOLINA CORDERO | ADDRESS ON FILE |
| RUTH A RIVAS VAZQUEZ | ADDRESS ON FILE |
| RUTH A RIVAS VAZQUEZ | ADDRESS ON FILE |
| RUTH A RIVERA VELEZ | ADDRESS ON FILE |
| RUTH A RODRIGUEZ MONT | ADDRESS ON FILE |
| RUTH A SANTIAGO DAVILA | ADDRESS ON FILE |
| RUTH A SOTO PEREZ | ADDRESS ON FILE |
| RUTH A VALLES RUSSI | ADDRESS ON FILE |
| RUTH A ZAYAS ESCOBAR | ADDRESS ON FILE |
| RUTH A ZAYAS ESCOBAR | ADDRESS ON FILE |
| RUTH ACEVEDO QUINONES | ADDRESS ON FILE |
| RUTH ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| RUTH ADORNO CABRERA | ADDRESS ON FILE |
| RUTH ADORNO CABRERA | ADDRESS ON FILE |
| RUTH ALMESTICA BATISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH ALMESTICA BATISTA | ADDRESS ON FILE |
| RUTH ALVAREZ MEDINA | ADDRESS ON FILE |
| RUTH ALVAREZ RAMIREZ | ADDRESS ON FILE |
| RUTH ALVAREZ RAMIREZ | ADDRESS ON FILE |
| RUTH ALVAREZ TAPIA | ADDRESS ON FILE |
| RUTH ALVAREZ TAPIA | ADDRESS ON FILE |
| RUTH ALVELO JESUS | ADDRESS ON FILE |
| RUTH ALVELO JESUS | ADDRESS ON FILE |
| RUTH ANDINO CALDERON | ADDRESS ON FILE |
| RUTH ANN MILLS COSTOSO | ADDRESS ON FILE |
| RUTH ANN MILLS COSTOSO | ADDRESS ON FILE |
| RUTH ANN MILLS COSTOSO | ADDRESS ON FILE |
| RUTH ANTONGIORGI ORTIZ | ADDRESS ON FILE |
| RUTH ANTONGIORGI ORTIZ | ADDRESS ON FILE |
| RUTH APONTE GONZALEZ | ADDRESS ON FILE |
| RUTH APONTE JIMENEZ | ADDRESS ON FILE |
| RUTH AROCHO SANTIAGO | ADDRESS ON FILE |
| RUTH AROCHO SANTIAGO | ADDRESS ON FILE |
| RUTH ARROYO RODRIGUEZ | ADDRESS ON FILE |
| RUTH ARROYO RODRIGUEZ | ADDRESS ON FILE |
| RUTH AYALA JIMENEZ | ADDRESS ON FILE |
| RUTH AYALA REYES | ADDRESS ON FILE |
| RUTH AYALA RIVERA | ADDRESS ON FILE |
| RUTH B ALVAREZ SANTIAGO | ADDRESS ON FILE |
| RUTH B AYALA COLON | ADDRESS ON FILE |
| RUTH B BENITEZ DELGADO | ADDRESS ON FILE |
| RUTH B DIAZ CARRASQUILLO | ADDRESS ON FILE |
| RUTH B DIAZ CARRASQUILLO | ADDRESS ON FILE |
| RUTH B RODRIGUEZ DECLASSEN | ADDRESS ON FILE |
| RUTH B VAZQUEZ ROMAN | ADDRESS ON FILE |
| RUTH B VAZQUEZ ROMAN | ADDRESS ON FILE |
| RUTH B ZAMORA MEDINA | ADDRESS ON FILE |
| RUTH BELTRA RAMOS | ADDRESS ON FILE |
| RUTH BERBERENA RIVERA | ADDRESS ON FILE |
| RUTH BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH BERMUDEZ TORRES | ADDRESS ON FILE |
| RUTH BERRIOS BERMUDEZ | ADDRESS ON FILE |
| RUTH BERRIOS COLLAZO | ADDRESS ON FILE |
| RUTH BERRIOS COLLAZO | ADDRESS ON FILE |
| RUTH BERRIOS COLLAZO | ADDRESS ON FILE |
| RUTH BERRIOS COLLAZO | ADDRESS ON FILE |
| RUTH BERRIOS ORTIZ | ADDRESS ON FILE |
| RUTH BETANCOURT RIVERA | ADDRESS ON FILE |
| RUTH BURGOS BORRERO | ADDRESS ON FILE |
| RUTH C C RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RUTH C C RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RUTH CABRERA RIVERA | ADDRESS ON FILE |
| RUTH CALDERON FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH CALDERON FUENTES | ADDRESS ON FILE |
| RUTH CALDERON ROSARIO | ADDRESS ON FILE |
| RUTH CALDERON TALAVERA | ADDRESS ON FILE |
| RUTH CALDERON TALAVERA | ADDRESS ON FILE |
| RUTH CAMACHO ORTIZ | ADDRESS ON FILE |
| RUTH CAMARENO VELAZQUEZ | ADDRESS ON FILE |
| RUTH CANDELARIA GONZALEZ | ADDRESS ON FILE |
| RUTH CARDONA LUGO | ADDRESS ON FILE |
| RUTH CARMONA ESQUILIN | ADDRESS ON FILE |
| RUTH CARRAQUILLO SOLIS | ADDRESS ON FILE |
| RUTH CARRASQUILLO COLON | ADDRESS ON FILE |
| RUTH CARRASQUILLO RIVERA | ADDRESS ON FILE |
| RUTH CARRION ESQUILIN | ADDRESS ON FILE |
| RUTH CARRION ESQUILIN | ADDRESS ON FILE |
| RUTH CARRION PEREZ | ADDRESS ON FILE |
| RUTH CASTILLO PEREZ | ADDRESS ON FILE |
| RUTH CASTILLO VARGAS | ADDRESS ON FILE |
| RUTH CASTRO CASTELLANOS | ADDRESS ON FILE |
| RUTH CLAUDIO MERCADO | ADDRESS ON FILE |
| RUTH CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| RUTH COLON GONZALEZ | ADDRESS ON FILE |
| RUTH COLON LUCIANO | ADDRESS ON FILE |
| RUTH COLON RODRIGUEZ | ADDRESS ON FILE |
| RUTH COLON RODRIGUEZ | ADDRESS ON FILE |
| RUTH CORNIER MOLINA | ADDRESS ON FILE |
| RUTH CORREA BIRRIEL | ADDRESS ON FILE |
| RUTH CORTES ACEVEDO | ADDRESS ON FILE |
| RUTH COSME SANTOS | ADDRESS ON FILE |
| RUTH COUTO MARRERO | ADDRESS ON FILE |
| RUTH CRUZ GARCIA | ADDRESS ON FILE |
| RUTH CRUZ ROBLES | ADDRESS ON FILE |
| RUTH CRUZADO ARROYO | ADDRESS ON FILE |
| RUTH D ARCE GONZALEZ | ADDRESS ON FILE |
| RUTH D ASENCIO RIVERA | ADDRESS ON FILE |
| RUTH D BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| RUTH D CACERES RIVERA | ADDRESS ON FILE |
| RUTH D CLASS VILLANUEVA | ADDRESS ON FILE |
| RUTH D COLON MARTINEZ | ADDRESS ON FILE |
| RUTH D CRUZ DIAZ | ADDRESS ON FILE |
| RUTH D CRUZ DIAZ | ADDRESS ON FILE |
| RUTH D D JACKSON MORALES | ADDRESS ON FILE |
| RUTH D D JACKSON MORALES | ADDRESS ON FILE |
| RUTH D DIAZ MELENDEZ | ADDRESS ON FILE |
| RUTH D FIGUEROA FLORES | ADDRESS ON FILE |
| RUTH D GONZALEZ CARRERAS | ADDRESS ON FILE |
| RUTH D GONZALEZ SANTOS | ADDRESS ON FILE |
| RUTH D LOPEZ MELENDEZ | ADDRESS ON FILE |
| RUTH D MONGE RODRIGUEZ | ADDRESS ON FILE |
| RUTH D MONSERRATE DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH D MORALES ARISTUD | ADDRESS ON FILE |
| RUTH D OCASIO CORDOVA | ADDRESS ON FILE |
| RUTH D ORTIZ RIVERA | ADDRESS ON FILE |
| RUTH D PACHECO QUIDLEY | ADDRESS ON FILE |
| RUTH D PEREZ SANCHEZ | ADDRESS ON FILE |
| RUTH D QUINONES TORRES | ADDRESS ON FILE |
| RUTH D RIVERA SANTOS | ADDRESS ON FILE |
| RUTH D RIVERA SANTOS | ADDRESS ON FILE |
| RUTH D RODRIGUEZ BARRETO | ADDRESS ON FILE |
| RUTH D RODRIGUEZ PENA | ADDRESS ON FILE |
| RUTH D SAEZ CARTAGENA | ADDRESS ON FILE |
| RUTH D SANCHEZ SABATER | ADDRESS ON FILE |
| RUTH D TORRES ZABALA | ADDRESS ON FILE |
| RUTH D TORRES ZABALA | ADDRESS ON FILE |
| RUTH D VALENTIN CARRASQUILLO | ADDRESS ON FILE |
| RUTH DAVILA CASILLAS | ADDRESS ON FILE |
| RUTH DAVILA RODRIGUEZ | ADDRESS ON FILE |
| RUTH DEL RIO | ADDRESS ON FILE |
| RUTH DEL RIO | ADDRESS ON FILE |
| RUTH DEL TORO | ADDRESS ON FILE |
| RUTH DIAZ DE EMMANUELI | ADDRESS ON FILE |
| RUTH DIAZ FELICIANO | ADDRESS ON FILE |
| RUTH DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH DIAZ SANCHEZ | ADDRESS ON FILE |
| RUTH E ACOSTA CAGUIAS | ADDRESS ON FILE |
| RUTH E AGOSTO ROSARIO | ADDRESS ON FILE |
| RUTH E ALAMO ROSARIO | ADDRESS ON FILE |
| RUTH E ALEMAN HUERTAS | ADDRESS ON FILE |
| RUTH E ALVARADO COLON | ADDRESS ON FILE |
| RUTH E ALVARADO SANTIAGO | ADDRESS ON FILE |
| RUTH E AROCHO RAMOS | ADDRESS ON FILE |
| RUTH E ARRIAGA SANTANA | ADDRESS ON FILE |
| RUTH E ARRIAGA SANTANA | ADDRESS ON FILE |
| RUTH E AVILES MEDINA | ADDRESS ON FILE |
| RUTH E AYALA RIVERA | ADDRESS ON FILE |
| RUTH E BARNES CALZADA | ADDRESS ON FILE |
| RUTH E BARNES CALZADA | ADDRESS ON FILE |
| RUTH E BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| RUTH E BERMUDEZ MALDONADO | ADDRESS ON FILE |
| RUTH E BERRIOS MERCED | ADDRESS ON FILE |
| RUTH E BEZARES GARCIA | ADDRESS ON FILE |
| RUTH E BIDOT BAERGA | ADDRESS ON FILE |
| RUTH E BONILLA VELEZ | ADDRESS ON FILE |
| RUTH E CAMACHO HERNANDEZ | ADDRESS ON FILE |
| RUTH E CARMONA RIVERA | ADDRESS ON FILE |
| RUTH E CARRILLO MELENDEZ | ADDRESS ON FILE |
| RUTH E CARRILLO MELENDEZ | ADDRESS ON FILE |
| RUTH E CARRILLO MELENDEZ | ADDRESS ON FILE |
| RUTH E CEBALLOS FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH E CEDENO PINERO | ADDRESS ON FILE |
| RUTH E CLAUDIO DE HERNANDEZ | ADDRESS ON FILE |
| RUTH E COLON CARLO | ADDRESS ON FILE |
| RUTH E COLON RIVERA | ADDRESS ON FILE |
| RUTH E CONCEPCION MARZAN | ADDRESS ON FILE |
| RUTH E CORREA LLERAS | ADDRESS ON FILE |
| RUTH E CORREA LLERAS | ADDRESS ON FILE |
| RUTH E CORTIJO JORGE | ADDRESS ON FILE |
| RUTH E CRUZ RIVERA | ADDRESS ON FILE |
| RUTH E DEL TORO VELEZ | ADDRESS ON FILE |
| RUTH E E CARLO RUIZ | ADDRESS ON FILE |
| RUTH E E COLON RUTH | ADDRESS ON FILE |
| RUTH E E ORTIZ LOPEZ | ADDRESS ON FILE |
| RUTH E E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| RUTH E E PULLIZA ALMODOVAR | ADDRESS ON FILE |
| RUTH E E RIOS DIAZ | ADDRESS ON FILE |
| RUTH E E RIOS DIAZ | ADDRESS ON FILE |
| RUTH E E RIVERA AGUILA | ADDRESS ON FILE |
| RUTH E E TORRES RODRIGUEZ | ADDRESS ON FILE |
| RUTH E FERRER GARCIA | ADDRESS ON FILE |
| RUTH E FERRER GARCIA | ADDRESS ON FILE |
| RUTH E FERRER GARCIA | ADDRESS ON FILE |
| RUTH E FIGUEROA ROMA N | ADDRESS ON FILE |
| RUTH E FIGUEROA ROMA N | ADDRESS ON FILE |
| RUTH E FIGUEROA VALLDEJULI | ADDRESS ON FILE |
| RUTH E FIGUEROA VALLDEJULI | ADDRESS ON FILE |
| RUTH E FONSECA SERRANO | ADDRESS ON FILE |
| RUTH E GONZALEZ CANDELARIA | ADDRESS ON FILE |
| RUTH E GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| RUTH E GONZALEZ TORR ES | ADDRESS ON FILE |
| RUTH E HEREDIA NEGRON | ADDRESS ON FILE |
| RUTH E HEREDIA NEGRON | ADDRESS ON FILE |
| RUTH E HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| RUTH E HIRZON | ADDRESS ON FILE |
| RUTH E LABOY BATISTA | ADDRESS ON FILE |
| RUTH E LAUREANO RAMOS | ADDRESS ON FILE |
| RUTH E LEBRON LEBRON | ADDRESS ON FILE |
| RUTH E LOPEZ ACEVEDO | ADDRESS ON FILE |
| RUTH E LOZADA MARTINEZ | ADDRESS ON FILE |
| RUTH E MACIAS ACOSTA | ADDRESS ON FILE |
| RUTH E MARRERO RODRIGUEZ | ADDRESS ON FILE |
| RUTH E MARTINEZ GUZMAN | ADDRESS ON FILE |
| RUTH E MARTINEZ GUZMAN | ADDRESS ON FILE |
| RUTH E MATOS TIRADO | ADDRESS ON FILE |
| RUTH E MEDINA VELAZQUEZ | ADDRESS ON FILE |
| RUTH E MELENDEZ FALU | ADDRESS ON FILE |
| RUTH E MELENDEZ FALU | ADDRESS ON FILE |
| RUTH E MELENDEZ ORTEGA | ADDRESS ON FILE |
| RUTH E MELENDEZ ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH E MELENDEZ ORTEGA | ADDRESS ON FILE |
| RUTH E MENDEZ MENDEZ | ADDRESS ON FILE |
| RUTH E MENDEZ MENDEZ | ADDRESS ON FILE |
| RUTH E MIRO ALVARADO | ADDRESS ON FILE |
| RUTH E MOJICA RIVERA | ADDRESS ON FILE |
| RUTH E NAZARIO VAZQUEZ | ADDRESS ON FILE |
| RUTH E ORTA SOTO | ADDRESS ON FILE |
| RUTH E ORTEGA VELEZ | ADDRESS ON FILE |
| RUTH E ORTIZ AHORRIO | ADDRESS ON FILE |
| RUTH E ORTIZ SANCHEZ | ADDRESS ON FILE |
| RUTH E ORTIZ SANCHEZ | ADDRESS ON FILE |
| RUTH E OTERO CALERO | ADDRESS ON FILE |
| RUTH E PACHECO SANCHEZ | ADDRESS ON FILE |
| RUTH E PAGAN GARCIA | ADDRESS ON FILE |
| RUTH E PEREZ DIAZ | ADDRESS ON FILE |
| RUTH E PEREZ SANTIAGO | ADDRESS ON FILE |
| RUTH E PIZARRO BERNABE | ADDRESS ON FILE |
| RUTH E PIZARRO CARABALLO | ADDRESS ON FILE |
| RUTH E RAMOS CLAUDIO | ADDRESS ON FILE |
| RUTH E RAMOS RIVERA | ADDRESS ON FILE |
| RUTH E REYES GIL | ADDRESS ON FILE |
| RUTH E REYES RIVERA | ADDRESS ON FILE |
| RUTH E RIVERA CAPETILLO | ADDRESS ON FILE |
| RUTH E RODRIGUEZ GERENA | ADDRESS ON FILE |
| RUTH E ROSA GUERRERO | ADDRESS ON FILE |
| RUTH E ROSA HERNANDEZ | ADDRESS ON FILE |
| RUTH E ROSA RIVERA | ADDRESS ON FILE |
| RUTH E SANCHEZ ZAYAS | ADDRESS ON FILE |
| RUTH E SANES GUZMAN | ADDRESS ON FILE |
| RUTH E SANTANA MELECIO | ADDRESS ON FILE |
| RUTH E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RUTH E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RUTH E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RUTH E SCHMIDT GARCIA | ADDRESS ON FILE |
| RUTH E SCHMIDT GARCIA | ADDRESS ON FILE |
| RUTH E SOISA RUIZ | ADDRESS ON FILE |
| RUTH E SOTO MARTINEZ | ADDRESS ON FILE |
| RUTH E SOTO PEREZ | ADDRESS ON FILE |
| RUTH E SOTO RODRIGUEZ | ADDRESS ON FILE |
| RUTH E TORRES VELAZQUEZ | ADDRESS ON FILE |
| RUTH E TORRES VELLON | ADDRESS ON FILE |
| RUTH E TORRES VELLON | ADDRESS ON FILE |
| RUTH E VEGA CORREA | ADDRESS ON FILE |
| RUTH E VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| RUTH E VICIL SANTIAGO | ADDRESS ON FILE |
| RUTH E ZAMORA SANTOS | ADDRESS ON FILE |
| RUTH ENCARNACION COLON | ADDRESS ON FILE |
| RUTH ENCARNACION COLON | ADDRESS ON FILE |
| RUTH ENCARNACION COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH ENID RIVERA LOPEZ | ADDRESS ON FILE |
| RUTH ESTHER ARROYO MUNOZ | ADDRESS ON FILE |
| RUTH ESTRADA RAMIREZ | ADDRESS ON FILE |
| RUTH ESTRADA RAMIREZ | ADDRESS ON FILE |
| RUTH FEBRES SANTAELLA | ADDRESS ON FILE |
| RUTH FELICIANO DE LA HOZ | ADDRESS ON FILE |
| RUTH FELICIANO DELGADO | ADDRESS ON FILE |
| RUTH FELICIANO DELGADO | ADDRESS ON FILE |
| RUTH FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| RUTH FELICIE LOPEZ | ADDRESS ON FILE |
| RUTH FIGUEROA CARCOLZE | ADDRESS ON FILE |
| RUTH FIGUEROA NEGRON | ADDRESS ON FILE |
| RUTH FIGUEROA NEGRON | ADDRESS ON FILE |
| RUTH FLORES MELENDEZ | ADDRESS ON FILE |
| RUTH FLORES MELENDEZ | ADDRESS ON FILE |
| RUTH FONSECA BENITEZ | ADDRESS ON FILE |
| RUTH FONTANEZ RIVERA | ADDRESS ON FILE |
| RUTH FRASQUERI RIOS | ADDRESS ON FILE |
| RUTH FUENTES RUTH | ADDRESS ON FILE |
| RUTH FUENTES SANTIAGO | ADDRESS ON FILE |
| RUTH G PAGAN ALVARADO | ADDRESS ON FILE |
| RUTH G RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RUTH GALARZA PEREZ | ADDRESS ON FILE |
| RUTH GALARZA VELEZ | ADDRESS ON FILE |
| RUTH GARCIA CEDENO | ADDRESS ON FILE |
| RUTH GARCIA DIAZ | ADDRESS ON FILE |
| RUTH GARCIA GONZALEZ | ADDRESS ON FILE |
| RUTH GARCIA MARTINEZ | ADDRESS ON FILE |
| RUTH GARCIA MERCADO | ADDRESS ON FILE |
| RUTH GARCIA ORTIZ | ADDRESS ON FILE |
| RUTH GERENA MARCANO | ADDRESS ON FILE |
| RUTH GONZALEZ | ADDRESS ON FILE |
| RUTH GONZALEZ | ADDRESS ON FILE |
| RUTH GONZALEZ GERENA | ADDRESS ON FILE |
| RUTH GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RUTH GONZALEZ LEBRON | ADDRESS ON FILE |
| RUTH GONZALEZ REYES | ADDRESS ON FILE |
| RUTH GONZALEZ SANTIAGO | ADDRESS ON FILE |
| RUTH GRAJALES HERNANDEZ | ADDRESS ON FILE |
| RUTH GUADALUPE CASTRO | ADDRESS ON FILE |
| RUTH GUZMAN BRUNO | ADDRESS ON FILE |
| RUTH H ACEVEDO | ADDRESS ON FILE |
| RUTH H COLON GARCIA | ADDRESS ON FILE |
| RUTH H COLON GARCIA | ADDRESS ON FILE |
| RUTH H VELEZ QUINONES | ADDRESS ON FILE |
| RUTH H VELEZ ROSADO | ADDRESS ON FILE |
| RUTH HDEZ | ADDRESS ON FILE |
| RUTH HERRERA PEREZ | ADDRESS ON FILE |
| RUTH I AYALA VERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH I BONILLA NEGRON | ADDRESS ON FILE |
| RUTH I COLLADO RODRIGUEZ | ADDRESS ON FILE |
| RUTH I COLON DE CARO | ADDRESS ON FILE |
| RUTH I COLON VEGA | ADDRESS ON FILE |
| RUTH I DE JESUS SANCHEZ | ADDRESS ON FILE |
| RUTH I DE JESUS SANCHEZ | ADDRESS ON FILE |
| RUTH I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RUTH I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RUTH I JAIME ESPINOSA | ADDRESS ON FILE |
| RUTH I JIMENEZ MORALES | ADDRESS ON FILE |
| RUTH I OQUENDO ZACARIAS | ADDRESS ON FILE |
| RUTH I OQUENDO ZACARIAS | ADDRESS ON FILE |
| RUTH I PENA LLANOS | ADDRESS ON FILE |
| RUTH I PENA LLANOS | ADDRESS ON FILE |
| RUTH I QUINONES ROSSY | ADDRESS ON FILE |
| RUTH I QUINONES ROSSY | ADDRESS ON FILE |
| RUTH I ROSA CORCINO | ADDRESS ON FILE |
| RUTH I SIERRA LOPEZ | ADDRESS ON FILE |
| RUTH I SOTO MELENDEZ | ADDRESS ON FILE |
| RUTH I TIRADO TIRADO | ADDRESS ON FILE |
| RUTH IRIZARRY CRUZ | ADDRESS ON FILE |
| RUTH IRIZARRY NEGRON | ADDRESS ON FILE |
| RUTH J COLON MATEO | ADDRESS ON FILE |
| RUTH J DINARDI OJEDA | ADDRESS ON FILE |
| RUTH J GARCIA SANTOS | ADDRESS ON FILE |
| RUTH J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH J MONTALVO NIEVES | ADDRESS ON FILE |
| RUTH J PEREZ MIRANDA | ADDRESS ON FILE |
| RUTH J RIVERA MELENDEZ | ADDRESS ON FILE |
| RUTH J RIVERA MELENDEZ | ADDRESS ON FILE |
| RUTH J RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RUTH J RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RUTH J RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RUTH J ROSA DOMENECH | ADDRESS ON FILE |
| RUTH J VAZQUEZ JUAN | ADDRESS ON FILE |
| RUTH JACKSON VAZQUEZ | ADDRESS ON FILE |
| RUTH JESUS ORTIZ | ADDRESS ON FILE |
| RUTH JESUS RODRIGUEZ | ADDRESS ON FILE |
| RUTH JESUS RODRIGUEZ | ADDRESS ON FILE |
| RUTH JIMENEZ MALDONADO | ADDRESS ON FILE |
| RUTH K RIVERA FONSECA | ADDRESS ON FILE |
| RUTH K SALGADO JACKSON | ADDRESS ON FILE |
| RUTH L ALMODOVAR BERMUDEZ | ADDRESS ON FILE |
| RUTH L COLON GARCIA | ADDRESS ON FILE |
| RUTH L GONZALEZ GUADALU | ADDRESS ON FILE |
| RUTH L GONZALEZ GUADALU | ADDRESS ON FILE |
| RUTH L GONZALEZ GUADALU | ADDRESS ON FILE |
| RUTH L HERNANDEZ CARDONA | ADDRESS ON FILE |
| RUTH L LOPEZ ARBELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH L MALDONADO VALLES | ADDRESS ON FILE |
| RUTH L RIVERA GUZMAN | ADDRESS ON FILE |
| RUTH L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RUTH L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUTH L SANTIAGO DAVILA | ADDRESS ON FILE |
| RUTH L SOLLA SERRANO | ADDRESS ON FILE |
| RUTH L SOTO DE SEPULVEDA | ADDRESS ON FILE |
| RUTH L VAZQUEZ SANTOS | ADDRESS ON FILE |
| RUTH L VAZQUEZ SANTOS | ADDRESS ON FILE |
| RUTH LANZO ARROYO | ADDRESS ON FILE |
| RUTH LAO CRUZ | ADDRESS ON FILE |
| RUTH LAUREANO RAMOS | ADDRESS ON FILE |
| RUTH LEBRON RIVERA | ADDRESS ON FILE |
| RUTH LEDEE RIVERA | ADDRESS ON FILE |
| RUTH LEON AYALA | ADDRESS ON FILE |
| RUTH LEON RUTH | ADDRESS ON FILE |
| RUTH LEON RUTH | ADDRESS ON FILE |
| RUTH LINARES PAGAN | ADDRESS ON FILE |
| RUTH LINARES PAGAN | ADDRESS ON FILE |
| RUTH LLADO DIAZ | ADDRESS ON FILE |
| RUTH LOPEZ | ADDRESS ON FILE |
| RUTH LOPEZ DELGADO | ADDRESS ON FILE |
| RUTH LOPEZ HERNANDEZ | ADDRESS ON FILE |
| RUTH LOPEZ RAMIREZ | ADDRESS ON FILE |
| RUTH LOPEZ REYES | ADDRESS ON FILE |
| RUTH LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH M ALEJANDRINO BURGOS | ADDRESS ON FILE |
| RUTH M ALEJANDRO HERNANDEZ | ADDRESS ON FILE |
| RUTH M ARROYO RAMOS | ADDRESS ON FILE |
| RUTH M CARDONA CARDONA | ADDRESS ON FILE |
| RUTH M CARDONA CARDONA | ADDRESS ON FILE |
| RUTH M COLON FRANCESCHI | ADDRESS ON FILE |
| RUTH M CORDERO LAUREANO | ADDRESS ON FILE |
| RUTH M COURT VAZQUEZ | ADDRESS ON FILE |
| RUTH M CRUZ LAUREANO | ADDRESS ON FILE |
| RUTH M CRUZADO ARROYO | ADDRESS ON FILE |
| RUTH M DE JESUS FIGUEROA | ADDRESS ON FILE |
| RUTH M DELGADO GUZMAN | ADDRESS ON FILE |
| RUTH M DIAZ MORALES | ADDRESS ON FILE |
| RUTH M DIAZ MORALES | ADDRESS ON FILE |
| RUTH M DIAZ RIVERA | ADDRESS ON FILE |
| RUTH M FELICIANO GOTAY | ADDRESS ON FILE |
| RUTH M FERNANDEZ PEREZ | ADDRESS ON FILE |
| RUTH M FERNANDEZ RIVERA | ADDRESS ON FILE |
| RUTH M FERNANDEZ RIVERA | ADDRESS ON FILE |
| RUTH M GARCIA GONZALEZ | ADDRESS ON FILE |
| RUTH M GARCIA RIOS | ADDRESS ON FILE |
| RUTH M GARCIA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH M GARCIA VALENTIN | ADDRESS ON FILE |
| RUTH M GIL VELAZQUEZ | ADDRESS ON FILE |
| RUTH M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RUTH M GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH M HERNANDEZ SANTANA | ADDRESS ON FILE |
| RUTH M M ASTACIO GARCIA | ADDRESS ON FILE |
| RUTH M M BURGOS CRUZ | ADDRESS ON FILE |
| RUTH M M BURGOS CRUZ | ADDRESS ON FILE |
| RUTH M M FIGUEROA NAVEDO | ADDRESS ON FILE |
| RUTH M M ORTIZ RIVERA | ADDRESS ON FILE |
| RUTH M M RAMOS HERNANDEZ | ADDRESS ON FILE |
| RUTH M M SILVA NIEVES | ADDRESS ON FILE |
| RUTH M MEDINA VELEZ | ADDRESS ON FILE |
| RUTH M MELENDEZ ALICEA | ADDRESS ON FILE |
| RUTH M MELENDEZ ALICEA | ADDRESS ON FILE |
| RUTH M MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| RUTH M MENDEZ VARGAS | ADDRESS ON FILE |
| RUTH M MIRANDA COLLAZO | ADDRESS ON FILE |
| RUTH M MOLINA OTERO | ADDRESS ON FILE |
| RUTH M MONTANEZ AYALA | ADDRESS ON FILE |
| RUTH M MONTANEZ MANFREDI | ADDRESS ON FILE |
| RUTH M MORALES COLON | ADDRESS ON FILE |
| RUTH M MUNOZ SANCHEZ | ADDRESS ON FILE |
| RUTH M NAVEDO BORIA | ADDRESS ON FILE |
| RUTH M NEGRON CARRASQUILLO | ADDRESS ON FILE |
| RUTH M NEGRON CARRASQUILLO | ADDRESS ON FILE |
| RUTH M NIEVES GARCIA | ADDRESS ON FILE |
| RUTH M PABELLON NUNEZ | ADDRESS ON FILE |
| RUTH M PADILLA REYES | ADDRESS ON FILE |
| RUTH M PEREZ ALERS | ADDRESS ON FILE |
| RUTH M PEREZ COLON | ADDRESS ON FILE |
| RUTH M PEREZ MALDONADO | ADDRESS ON FILE |
| RUTH M PEREZ PEREZ | ADDRESS ON FILE |
| RUTH M PEREZ RIVERA | ADDRESS ON FILE |
| RUTH M PEREZ RIVERA | ADDRESS ON FILE |
| RUTH M PEREZ VIERA | ADDRESS ON FILE |
| RUTH M PEREZ VIERA | ADDRESS ON FILE |
| RUTH M PORTALATIN MERCADO | ADDRESS ON FILE |
| RUTH M RAMOS RAMOS | ADDRESS ON FILE |
| RUTH M RIVERA FERRER | ADDRESS ON FILE |
| RUTH M RIVERA GARCIA | ADDRESS ON FILE |
| RUTH M RIVERA GARCIA | ADDRESS ON FILE |
| RUTH M RIVERA SANTOS | ADDRESS ON FILE |
| RUTH M RIVERA SERRANO | ADDRESS ON FILE |
| RUTH M RODRIGUEZ OJEDA | ADDRESS ON FILE |
| RUTH M RODRIGUEZ OJEDA | ADDRESS ON FILE |
| RUTH M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RUTH M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RUTH M RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH M RODRIGUEZ ROBLED | ADDRESS ON FILE |
| RUTH M SANCHEZ ROSARIO | ADDRESS ON FILE |
| RUTH M SANTANA JORGE | ADDRESS ON FILE |
| RUTH M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| RUTH M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| RUTH M SANTIAGO PEREZ | ADDRESS ON FILE |
| RUTH M SOSA RIVERA | ADDRESS ON FILE |
| RUTH M SOTO SANTOS | ADDRESS ON FILE |
| RUTH M TORRES MALDONADO | ADDRESS ON FILE |
| RUTH M VARGAS BORRELY | ADDRESS ON FILE |
| RUTH M VAZQUEZ MORALES | ADDRESS ON FILE |
| RUTH M VEGA HERNANDEZ | ADDRESS ON FILE |
| RUTH M VELEZ MEDINA | ADDRESS ON FILE |
| RUTH M VELEZ MIRANDA | ADDRESS ON FILE |
| RUTH M VELEZ MIRANDA | ADDRESS ON FILE |
| RUTH M VELEZ SANTIAGO | ADDRESS ON FILE |
| RUTH M VELEZ SANTIAGO | ADDRESS ON FILE |
| RUTH M VELEZ WILSON | ADDRESS ON FILE |
| RUTH M VILLALOBOS COLON | ADDRESS ON FILE |
| RUTH M. VEGA-MALAVE | ADDRESS ON FILE |
| RUTH MADERA RODRIGUEZ | ADDRESS ON FILE |
| RUTH MALDONADO SIERRA | ADDRESS ON FILE |
| RUTH MARIN RESTO | ADDRESS ON FILE |
| RUTH MARRERO BONET | ADDRESS ON FILE |
| RUTH MARRERO GONZALEZ | ADDRESS ON FILE |
| RUTH MARRERO RAMOS | ADDRESS ON FILE |
| RUTH MARTINEZ APONTE | ADDRESS ON FILE |
| RUTH MARTINEZ APONTE | ADDRESS ON FILE |
| RUTH MARTINEZ APONTE | ADDRESS ON FILE |
| RUTH MARTINEZ SANCHEZ | ADDRESS ON FILE |
| RUTH MATOS RIVERA | ADDRESS ON FILE |
| RUTH MATOS RIVERA | ADDRESS ON FILE |
| RUTH MATOS RIVERA | ADDRESS ON FILE |
| RUTH MELENDEZ DE LLANOS | ADDRESS ON FILE |
| RUTH MENDEZ MENDEZ | ADDRESS ON FILE |
| RUTH MERCADO BERRIOS | ADDRESS ON FILE |
| RUTH MERCADO GUZMAN | ADDRESS ON FILE |
| RUTH MIRANDA NIEVES | ADDRESS ON FILE |
| RUTH MIRANDA NIEVES | ADDRESS ON FILE |
| RUTH MIRANDA NIEVES | ADDRESS ON FILE |
| RUTH MOJICA FONTANEZ | ADDRESS ON FILE |
| RUTH MORALES CALDERON | ADDRESS ON FILE |
| RUTH MORALES GAUTHIER | ADDRESS ON FILE |
| RUTH MORALES NAZARIO | ADDRESS ON FILE |
| RUTH MORALES NIEVES | ADDRESS ON FILE |
| RUTH MORALES ORTIZ | ADDRESS ON FILE |
| RUTH MORALES RODRIGUEZ | ADDRESS ON FILE |
| RUTH MUNIZ GINEL | ADDRESS ON FILE |
| RUTH MUNOZ ARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH MUNOZ VAZQUEZ | ADDRESS ON FILE |
| RUTH N ACEVEDO SILVA | ADDRESS ON FILE |
| RUTH N AGOSTO SANCHEZ | ADDRESS ON FILE |
| RUTH N ALONSO CORTEZ | ADDRESS ON FILE |
| RUTH N APONTE COTTO | ADDRESS ON FILE |
| RUTH N ARCE CARMONA | ADDRESS ON FILE |
| RUTH N ARCE ORTIZ | ADDRESS ON FILE |
| RUTH N AYALA REYES | ADDRESS ON FILE |
| RUTH N CALDERON PEREZ | ADDRESS ON FILE |
| RUTH N CANALES GOITIA | ADDRESS ON FILE |
| RUTH N CANCEL DIAZ | ADDRESS ON FILE |
| RUTH N CANCEL DIAZ | ADDRESS ON FILE |
| RUTH N CAPO GONZALEZ | ADDRESS ON FILE |
| RUTH N CAPO GONZALEZ | ADDRESS ON FILE |
| RUTH N COLON CARTAGENA | ADDRESS ON FILE |
| RUTH N COLON CARTAGENA | ADDRESS ON FILE |
| RUTH N COLON RAMIREZ | ADDRESS ON FILE |
| RUTH N COLON RAMIREZ | ADDRESS ON FILE |
| RUTH N CORDERO TORRES | ADDRESS ON FILE |
| RUTH N CORDERO TORRES | ADDRESS ON FILE |
| RUTH N CORDERO TORRES | ADDRESS ON FILE |
| RUTH N CORTES RODRIGUEZ | ADDRESS ON FILE |
| RUTH N COSME RODRIGUEZ | ADDRESS ON FILE |
| RUTH N DE JESUS ALVAREZ | ADDRESS ON FILE |
| RUTH N DE JESUS SERRANO | ADDRESS ON FILE |
| RUTH N ECHEVARRIA ARROYO | ADDRESS ON FILE |
| RUTH N FEBRES ANGULO | ADDRESS ON FILE |
| RUTH N FIGUEROA RIVERA | ADDRESS ON FILE |
| RUTH N GARCIA GONZALEZ | ADDRESS ON FILE |
| RUTH N GAUD RIVERA | ADDRESS ON FILE |
| RUTH N GAUD RIVERA | ADDRESS ON FILE |
| RUTH N GONZALEZ CONDE | ADDRESS ON FILE |
| RUTH N GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH N GUZMAN FRADERA | ADDRESS ON FILE |
| RUTH N GUZMAN ORTIZ | ADDRESS ON FILE |
| RUTH N IGARTUA MARTINEZ | ADDRESS ON FILE |
| RUTH N ISAAC PEMBERTON | ADDRESS ON FILE |
| RUTH N ISAAC PEMBERTON | ADDRESS ON FILE |
| RUTH N LOPEZ ALSINA | ADDRESS ON FILE |
| RUTH N LOPEZ GUZMAN | ADDRESS ON FILE |
| RUTH N LOPEZ REYES | ADDRESS ON FILE |
| RUTH N MEDINA PAGAN | ADDRESS ON FILE |
| RUTH N MERCADO ORTA | ADDRESS ON FILE |
| RUTH N MONTALVO NIEVES | ADDRESS ON FILE |
| RUTH N MOYA GALAN | ADDRESS ON FILE |
| RUTH N MUNOZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH N N CAMPOS GIL | ADDRESS ON FILE |
| RUTH N N MATOS DIAZ | ADDRESS ON FILE |
| RUTH N N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RUTH N ORTIZ COLON | ADDRESS ON FILE |
| RUTH N PEDRAZA ALEJANDRO | ADDRESS ON FILE |
| RUTH N PRADO RIVERA | ADDRESS ON FILE |
| RUTH N PRADO RIVERA | ADDRESS ON FILE |
| RUTH N QUILES CASTRO | ADDRESS ON FILE |
| RUTH N RABELO MERCED | ADDRESS ON FILE |
| RUTH N RAMOS CINTRON | ADDRESS ON FILE |
| RUTH N RIVERA | ADDRESS ON FILE |
| RUTH N RIVERA CLAUDIO | ADDRESS ON FILE |
| RUTH N RIVERA COLON | ADDRESS ON FILE |
| RUTH N ROSA SANTANA | ADDRESS ON FILE |
| RUTH N ROSARIO PIZARRO | ADDRESS ON FILE |
| RUTH N SALGADO RIVERA | ADDRESS ON FILE |
| RUTH N SANTIAGO GARCIA | ADDRESS ON FILE |
| RUTH N SANTIAGO RIVERA | ADDRESS ON FILE |
| RUTH N VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| RUTH N VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| RUTH N. PEREZ-GARCIA | ADDRESS ON FILE |
| RUTH N. PEREZ-GARCIA | ADDRESS ON FILE |
| RUTH NAVARRO CRUZ | ADDRESS ON FILE |
| RUTH NEVAREZ MORALES | ADDRESS ON FILE |
| RUTH NIEVES VELEZ | ADDRESS ON FILE |
| RUTH NOVOA LOPEZ | ADDRESS ON FILE |
| RUTH O O VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| RUTH O O VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| RUTH OCASIO TORRES | ADDRESS ON FILE |
| RUTH OROZCO RIVERA | ADDRESS ON FILE |
| RUTH OROZCO RIVERA | ADDRESS ON FILE |
| RUTH ORTA ANES | ADDRESS ON FILE |
| RUTH ORTIZ MONTES | ADDRESS ON FILE |
| RUTH ORTIZ PERALES | ADDRESS ON FILE |
| RUTH ORTIZ SANTIAGO | ADDRESS ON FILE |
| RUTH OSORIO TORRES | ADDRESS ON FILE |
| RUTH OSORIO TORRES | ADDRESS ON FILE |
| RUTH P NEGRON DELGADO | ADDRESS ON FILE |
| RUTH P RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| RUTH PABON MENDEZ | ADDRESS ON FILE |
| RUTH PABON MENDEZ | ADDRESS ON FILE |
| RUTH PACHECO VEGA | ADDRESS ON FILE |
| RUTH PADILLA GONZALEZ | ADDRESS ON FILE |
| RUTH PAGAN ALVARADO | ADDRESS ON FILE |
| RUTH PANTOJAS FIGUEROA | ADDRESS ON FILE |
| RUTH PARRILLA CARRASQUILLO | ADDRESS ON FILE |
| RUTH PASCUAL ANDINO | ADDRESS ON FILE |
| RUTH PENA GONZALEZ | ADDRESS ON FILE |
| RUTH PEREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH PEREZ GUERRA | ADDRESS ON FILE |
| RUTH PEREZ JESUS | ADDRESS ON FILE |
| RUTH PEREZ LOPEZ | ADDRESS ON FILE |
| RUTH PEREZ RIOS | ADDRESS ON FILE |
| RUTH PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH PEREZ VALDEZ | ADDRESS ON FILE |
| RUTH PIMENTEL CRESPO | ADDRESS ON FILE |
| RUTH PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| RUTH PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| RUTH QUILES OLMO | ADDRESS ON FILE |
| RUTH QUINONES MARTINEZ | ADDRESS ON FILE |
| RUTH QUINONES MARTINEZ | ADDRESS ON FILE |
| RUTH QUINONES MARTINEZ | ADDRESS ON FILE |
| RUTH QUINONES MARTINEZ | ADDRESS ON FILE |
| RUTH QUINONES MARTINEZ | ADDRESS ON FILE |
| RUTH QUINONES RIVERA | ADDRESS ON FILE |
| RUTH QUINONES VAZQUEZ | ADDRESS ON FILE |
| RUTH QUINONEZ HERNANDEZ | ADDRESS ON FILE |
| RUTH R ORTEGA RIVERA | ADDRESS ON FILE |
| RUTH R VILLANUEVA SOSA | ADDRESS ON FILE |
| RUTH RAMIREZ FERNANDEZ | ADDRESS ON FILE |
| RUTH RAQUEL RIOS SIERRA | ADDRESS ON FILE |
| RUTH REPOLLET FIGUEROA | ADDRESS ON FILE |
| RUTH RESTO RAMOS | ADDRESS ON FILE |
| RUTH RESTO RAMOS | ADDRESS ON FILE |
| RUTH REYES RAMOS | ADDRESS ON FILE |
| RUTH RIOS LOPEZ | ADDRESS ON FILE |
| RUTH RIOS LOPEZ | ADDRESS ON FILE |
| RUTH RIVERA ALVAREZ | ADDRESS ON FILE |
| RUTH RIVERA AYALA | ADDRESS ON FILE |
| RUTH RIVERA CARRASQUILL | ADDRESS ON FILE |
| RUTH RIVERA CARTAGENA | ADDRESS ON FILE |
| RUTH RIVERA CORTES | ADDRESS ON FILE |
| RUTH RIVERA CORTES | ADDRESS ON FILE |
| RUTH RIVERA GONZALEZ | ADDRESS ON FILE |
| RUTH RIVERA MALDONADO | ADDRESS ON FILE |
| RUTH RIVERA MORALES | ADDRESS ON FILE |
| RUTH RIVERA RESTO | ADDRESS ON FILE |
| RUTH RIVERA SANTIAGO | ADDRESS ON FILE |
| RUTH RIVERA SANTOS | ADDRESS ON FILE |
| RUTH RIVERA SANTOS | ADDRESS ON FILE |
| RUTH RIVERA TORRES | ADDRESS ON FILE |
| RUTH RODRGIUEZ MUNOZ | ADDRESS ON FILE |
| RUTH RODRGIUEZ MUNOZ | ADDRESS ON FILE |
| RUTH RODRIGUEZ CORTES | ADDRESS ON FILE |
| RUTH RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RUTH RODRIGUEZ OROZCO | ADDRESS ON FILE |
| RUTH RODRIGUEZ OROZCO | ADDRESS ON FILE |
| RUTH RODRIGUEZ OROZCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RUTH RODRIGUEZ QUINONES | ADDRESS ON FILE |
| RUTH RODRIGUEZ QUINONES | ADDRESS ON FILE |
| RUTH RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RUTH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH RODRIGUEZ VALDES | ADDRESS ON FILE |
| RUTH ROLDAN RIVERA | ADDRESS ON FILE |
| RUTH ROMAN ALLENDE | ADDRESS ON FILE |
| RUTH ROMAN MORALES | ADDRESS ON FILE |
| RUTH ROSA | ADDRESS ON FILE |
| RUTH ROSADO GARCIA | ADDRESS ON FILE |
| RUTH ROSADO RODRIGUEZ | ADDRESS ON FILE |
| RUTH ROSADO ROMAN | ADDRESS ON FILE |
| RUTH ROSARIO CENTENO | ADDRESS ON FILE |
| RUTH ROSARIO COLON | ADDRESS ON FILE |
| RUTH ROSARIO RIVERA | ADDRESS ON FILE |
| RUTH RU BETANCOURT | ADDRESS ON FILE |
| RUTH RU BETANCOURT | ADDRESS ON FILE |
| RUTH RUIZ AMARO | ADDRESS ON FILE |
| RUTH S COBIAN | ADDRESS ON FILE |
| RUTH S ORENGO ARROYO | ADDRESS ON FILE |
| RUTH S ROSA MARTINEZ | ADDRESS ON FILE |
| RUTH S SANCHEZ DE MOLINA | ADDRESS ON FILE |
| RUTH SANCHEZ MELENDEZ | ADDRESS ON FILE |
| RUTH SANCHEZ ROMAN | ADDRESS ON FILE |
| RUTH SANCHEZ ROSARIO | ADDRESS ON FILE |
| RUTH SANTANA ROSA | ADDRESS ON FILE |
| RUTH SANTIAGO AGOSTO | ADDRESS ON FILE |
| RUTH SANTIAGO ANGLERO | ADDRESS ON FILE |
| RUTH SANTIAGO CASTRO | ADDRESS ON FILE |
| RUTH SANTIAGO CASTRO | ADDRESS ON FILE |
| RUTH SERRANO CORREA | ADDRESS ON FILE |
| RUTH SIERRA GOMEZ | ADDRESS ON FILE |
| RUTH SILVA | ADDRESS ON FILE |
| RUTH SILVA PEREZ | ADDRESS ON FILE |
| RUTH SILVA PEREZ | ADDRESS ON FILE |
| RUTH SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| RUTH SOSA SEPULVEDA | ADDRESS ON FILE |
| RUTH SOTO MALAVE | ADDRESS ON FILE |
| RUTH STEWART CRUZ | ADDRESS ON FILE |
| RUTH SUAREZ ORTIZ | ADDRESS ON FILE |
| RUTH TAPIA RIOS | ADDRESS ON FILE |
| RUTH TOLEDO AMILL | ADDRESS ON FILE |
| RUTH TOLEDO AMILL | ADDRESS ON FILE |
| RUTH TORO MORALES | ADDRESS ON FILE |
| RUTH TORRES BERRIOS | ADDRESS ON FILE |
| RUTH TORRES VIRUET | ADDRESS ON FILE |
| RUTH V CASTRO CALDERON | ADDRESS ON FILE |
| RUTH V COLLAZO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH V NIEVES ALICEA | ADDRESS ON FILE |
| RUTH V NIEVES RIVERA | ADDRESS ON FILE |
| RUTH V RAMOS RIVERA | ADDRESS ON FILE |
| RUTH V RIVERA BENITEZ | ADDRESS ON FILE |
| RUTH V TORRES RODRIGUEZ | ADDRESS ON FILE |
| RUTH V TURULL ARROYO | ADDRESS ON FILE |
| RUTH V VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| RUTH VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| RUTH VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| RUTH VEGA LAUREANO | ADDRESS ON FILE |
| RUTH VELAZQUEZ CARRION | ADDRESS ON FILE |
| RUTH VELAZQUEZ CARRION | ADDRESS ON FILE |
| RUTH VELEZ COSME | ADDRESS ON FILE |
| RUTH VELEZ OCASIO | ADDRESS ON FILE |
| RUTH VELEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH VELEZ SANCHEZ | ADDRESS ON FILE |
| RUTH VELEZ SANCHEZ | ADDRESS ON FILE |
| RUTH VERA ALVAREZ | ADDRESS ON FILE |
| RUTH VERA ALVAREZ | ADDRESS ON FILE |
| RUTH VICENS HERNANDEZ | ADDRESS ON FILE |
| RUTH VIZCARRONDO PIZARRO | ADDRESS ON FILE |
| RUTH VIZCARRONDO PIZARRO | ADDRESS ON FILE |
| RUTH WALTERS NIEVES | ADDRESS ON FILE |
| RUTH WMERCEDES JAVIER | ADDRESS ON FILE |
| RUTH Y CARMONA APONTE | ADDRESS ON FILE |
| RUTH Y ESTRADA CARRILLO | ADDRESS ON FILE |
| RUTH Y FELICIANO MERCADO | ADDRESS ON FILE |
| RUTH Y MUNIZ OQUENDO | ADDRESS ON FILE |
| RUTH Y RIVERA REYES | ADDRESS ON FILE |
| RUTH Y SANCHEZ COLON | ADDRESS ON FILE |
| RUTH Z GONZALEZ DIAZ | ADDRESS ON FILE |
| RUTH Z SAEZ MALAVE | ADDRESS ON FILE |
| RUTHANA FOURNIER COLLAZO | ADDRESS ON FILE |
| RUTHANN GARCIA LOPEZ | ADDRESS ON FILE |
| RUTHBELIA PACHECO IRIZARRY | ADDRESS ON FILE |
| RUTHMARY VELAZQUEZ DELGADO | ADDRESS ON FILE |
| RUTHNESY CURRAS PANIAGUA | ADDRESS ON FILE |
| RUTHVELY CLAUDIO ROSADO | ADDRESS ON FILE |
| RUTTELL FERREIRO ZULMA | ADDRESS ON FILE |
| RUTTY COLON GONZALEZ | ADDRESS ON FILE |
| RUTTY COLON GONZALEZ | ADDRESS ON FILE |
| RUY DELGADO ZAYAS | ADDRESS ON FILE |
| RUZ VICENTE MARTINEZ | ADDRESS ON FILE |
| RUZERBA VEGA TORRES | ADDRESS ON FILE |
| RUZICA STOJILJKOVIC | ADDRESS ON FILE |
| RYAN A MATTHEWS MUNIZ | ADDRESS ON FILE |
| RYAN A ZAPATA FONG | ADDRESS ON FILE |
| RYAN ARRIETA HALLBERG | ADDRESS ON FILE |
| RYAN CAPPACETTI RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN LEBRON RIVERA | ADDRESS ON FILE |
| RYAN LEBRON RIVERA | ADDRESS ON FILE |
| RYAN LEBRON RIVERA | ADDRESS ON FILE |
| RYAN OMAR DURAN CARRASQUILLO | ADDRESS ON FILE |
| RYAN RIVERA ORTIZ | ADDRESS ON FILE |
| RYAN RY RODRIGUEZ | ADDRESS ON FILE |
| RYMAND R ROSADO RENTAS | ADDRESS ON FILE |
| RYNATAN CASTRO RAMOS | ADDRESS ON FILE |
| S MARTINEZ ADORNO | ADDRESS ON FILE |
| S VAZQUEZ BERRIOS | ADDRESS ON FILE |
| SAADIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| SAADIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| SAADIA PERALES SANTANA | ADDRESS ON FILE |
| SAADIA PERALES SANTANA | ADDRESS ON FILE |
| SAADIA PERALES SANTANA | ADDRESS ON FILE |
| SAADIA SA CORREA | ADDRESS ON FILE |
| SAAVEDRA JEANNETTE | ADDRESS ON FILE |
| SABAD ARROYO PIZARRO | ADDRESS ON FILE |
| SABAD CARRION MOJICA | ADDRESS ON FILE |
| SABAD DELGADO HERNANDEZ | ADDRESS ON FILE |
| SABAD J DELGADO HERNANDEZ | ADDRESS ON FILE |
| SABAD J DELGADO HERNANDEZ | ADDRESS ON FILE |
| SABAD LOPEZ MARTINEZ | ADDRESS ON FILE |
| SABAD LOPEZ MARTINEZ | ADDRESS ON FILE |
| SABAD LOPEZ MARTINEZ | ADDRESS ON FILE |
| SABAS ARZUAGA PIZARRO | ADDRESS ON FILE |
| SABAS M PLACERES RIVERA | ADDRESS ON FILE |
| SABBY L LOPEZ CASTRO | ADDRESS ON FILE |
| SABELY RUIZ FELICIANO | ADDRESS ON FILE |
| SABINA BULTRAN QUIERNA | ADDRESS ON FILE |
| SABINA DEL VALLE | ADDRESS ON FILE |
| SABINA FIGUEROA BAEZ | ADDRESS ON FILE |
| SABINA GONZALEZ RODZ | ADDRESS ON FILE |
| SABINA HERNANDEZ SANTOS | ADDRESS ON FILE |
| SABINA LOPEZ RIVERA | ADDRESS ON FILE |
| SABINA MARTINEZ LABOY | ADDRESS ON FILE |
| SABINA ORTIZ ROLLET | ADDRESS ON FILE |
| SABINA ROSARIO GONZALEZ | ADDRESS ON FILE |
| SABINA SOLIVAN SANTOS | ADDRESS ON FILE |
| SABINA SOTO HERNANDEZ | ADDRESS ON FILE |
| SABINA VEGA GARAY | ADDRESS ON FILE |
| SABINO COLON LOPEZ | ADDRESS ON FILE |
| SABINO COLON ORTIZ | ADDRESS ON FILE |
| SABINO COLON ORTIZ | ADDRESS ON FILE |
| SABINO CRUZ MELENDEZ | ADDRESS ON FILE |
| SABINO FELIX PIZARRO | ADDRESS ON FILE |
| SABINO FIGARO BARBUENA | ADDRESS ON FILE |
| SABINO FIGARO BARBUENA | ADDRESS ON FILE |
| SABINO FUENTES NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SABINO GONZALEZ COLON | ADDRESS ON FILE |
| SABINO HERNANDEZ CHIQUES | ADDRESS ON FILE |
| SABINO MALDONADO MALDONADO | ADDRESS ON FILE |
| SABINO MATOS VAZQUEZ | ADDRESS ON FILE |
| SABINO PINERO DIAZ | ADDRESS ON FILE |
| SABINO RAMOS GUZMAN | ADDRESS ON FILE |
| SABINO RIOS ESPADA | ADDRESS ON FILE |
| SABINO RIOS MATOS | ADDRESS ON FILE |
| SABINO SUAREZ ROMAN | ADDRESS ON FILE |
| SABINO TORRES ORTIZ | ADDRESS ON FILE |
| SABRINA DIGIALLONARDO PERE | ADDRESS ON FILE |
| SABRINA FALCON SANCHEZ | ADDRESS ON FILE |
| SABULO GARCIA SANCHEZ | ADDRESS ON FILE |
| SABULO GARCIA SANCHEZ | ADDRESS ON FILE |
| SABULO GARCIA SANCHEZ | ADDRESS ON FILE |
| SABY CARDONA RIVERA | ADDRESS ON FILE |
| SABY CARDONA RIVERA | ADDRESS ON FILE |
| SABY CARDONA RIVERA | ADDRESS ON FILE |
| SABY K PASTRANA RODRIGUEZ | ADDRESS ON FILE |
| SABY L CARRASQUILLO SEDA | ADDRESS ON FILE |
| SABY ROLON DIAZ | ADDRESS ON FILE |
| SABY SA JDIAZ | ADDRESS ON FILE |
| SACHA GONZALEZ ABRIL | ADDRESS ON FILE |
| SACHA I RIOS MARTINEZ | ADDRESS ON FILE |
| SACHA J RAPALE ROMAN | ADDRESS ON FILE |
| SACHA L CONCHA MORALES | ADDRESS ON FILE |
| SACHA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SADALLY ORAMA FIGUEROA | ADDRESS ON FILE |
| SADALLY ORAMA FIGUEROA | ADDRESS ON FILE |
| SADDY COTTE ALVARADO | ADDRESS ON FILE |
| SADDY H ESCOBALES ORTIZ | ADDRESS ON FILE |
| SADDY H ESCOBALES ORTIZ | ADDRESS ON FILE |
| SADDY MATOS RIVERA | ADDRESS ON FILE |
| SADDY MATOS RIVERA | ADDRESS ON FILE |
| SADI ANTOMATTEI RIVERA | ADDRESS ON FILE |
| SADI E CASTRO RIVERA | ADDRESS ON FILE |
| SADI JUSTINIANO JUSTINIANO | ADDRESS ON FILE |
| SADI MUNIZ LUGO | ADDRESS ON FILE |
| SADI OLMEDA ALMODOVAR | ADDRESS ON FILE |
| SADI ORSINI ROSADO | ADDRESS ON FILE |
| SADI ORTIZ RIVERA | ADDRESS ON FILE |
| SADI TORRES OJEDA | ADDRESS ON FILE |
| SADI VELEZ ORTIZ | ADDRESS ON FILE |
| SADI VELEZ RODRIGUEZ | ADDRESS ON FILE |
| SADIA MORALES MERCADO | ADDRESS ON FILE |
| SADIA R MERCEDES CUELLO | ADDRESS ON FILE |
| SADIA SANTANA DIAZ | ADDRESS ON FILE |
| SADIA T DAVILA PEREZ | ADDRESS ON FILE |
| SADIE I CALOCA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SADOC MORALES AVILES | ADDRESS ON FILE |
| SADOC RIVERA DETRES | ADDRESS ON FILE |
| SADOT RODRIGUEZ PEREZ | ADDRESS ON FILE |
| SADY O GARCIA BETANCOURT | ADDRESS ON FILE |
| SADY SEPULVEDA | ADDRESS ON FILE |
| SADYMAR ORTIZ MATOS | ADDRESS ON FILE |
| SAEED MARCHANY MERCADO | ADDRESS ON FILE |
| SAELO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| SAEZ R MIRANDA | ADDRESS ON FILE |
| SAEZ TIRU NICKY O | ADDRESS ON FILE |
| SAGRARIO ORELLANA RIVERA | ADDRESS ON FILE |
| SAGRARIO PEREZ ROMERO | ADDRESS ON FILE |
| SAHAMARIE RUIZ LUGO | ADDRESS ON FILE |
| SAHARA M RODRIGUEZ ASAD | ADDRESS ON FILE |
| SAHARA MARRERO RIVERA | ADDRESS ON FILE |
| SAHARA ORTIZ AYALA | ADDRESS ON FILE |
| SAHARA RIVERA GONZALEZ | ADDRESS ON FILE |
| SAHID ECHEGARAY ARBONA | ADDRESS ON FILE |
| SAHILIN RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| SAHILY E ALMODOVAR LUGO | ADDRESS ON FILE |
| SAHIR E DIAZ PEREZ | ADDRESS ON FILE |
| SAHIR E DIAZ PEREZ | ADDRESS ON FILE |
| SAHIR E DIAZ PEREZ | ADDRESS ON FILE |
| SAHOMARA RAMIREZ CRUZ | ADDRESS ON FILE |
| SAHUDIE ARRIETA | ADDRESS ON FILE |
| SAHUDIE ARRIETA | ADDRESS ON FILE |
| SAHUDIE ARRIETA | ADDRESS ON FILE |
| SAHUDIE ARRIETA | ADDRESS ON FILE |
| SAHYLY FALGAS RODRIGUEZ | ADDRESS ON FILE |
| SAICHELLE PARES RIVERA | ADDRESS ON FILE |
| SAIDA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SAILIN DE LEON PENA | ADDRESS ON FILE |
| SAIMARA GARCIA VALLEJO | ADDRESS ON FILE |
| SAIN COLON REYES | ADDRESS ON FILE |
| SAINETT ALICEA JIMENEZ | ADDRESS ON FILE |
| SAIRA AYALA RIVERA | ADDRESS ON FILE |
| SAIRA ESPADA MATEO | ADDRESS ON FILE |
| SAIRA M ARIAS MEDINA | ADDRESS ON FILE |
| SAIRA ROSA BRAVO | ADDRESS ON FILE |
| SAIRY MORALES TRINIDAD | ADDRESS ON FILE |
| SAISKIA MARCO ORTIZ | ADDRESS ON FILE |
| SALAMAN SANTANA ILEANA | ADDRESS ON FILE |
| SALAMANCA RODRIGUEZ EUGENIO | ADDRESS ON FILE |
| SALAMANCA SA MARTIR | ADDRESS ON FILE |
| SALAMANCA SA MARTIR | ADDRESS ON FILE |
| SALAMANCA SA MARTIR | ADDRESS ON FILE |
| SALAS ABREU ALMILINDA | ADDRESS ON FILE |
| SALAS MEDINA MARGGIE | ADDRESS ON FILE |
| SALAS PEREZ GLORIA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALAS SA LISBOA | ADDRESS ON FILE |
| SALAS SA PAGAN | ADDRESS ON FILE |
| SALDANA SA SANCHEZ | ADDRESS ON FILE |
| SALEM RIVERA GARCIA | ADDRESS ON FILE |
| SALIA BADILLO RAMOS | ADDRESS ON FILE |
| SALIA E CAMERON MORALES | ADDRESS ON FILE |
| SALIM SAADE FERRER | ADDRESS ON FILE |
| SALLEY PUGH PACHECO | ADDRESS ON FILE |
| SALLEY PUGH PACHECO | ADDRESS ON FILE |
| SALLY A GONZALEZ GARCIA | ADDRESS ON FILE |
| SALLY A MORALES FIGUEROA | ADDRESS ON FILE |
| SALLY ALEJANDRO ORTEGA | ADDRESS ON FILE |
| SALLY BURGOS RODRIGUEZ | ADDRESS ON FILE |
| SALLY CARLO PAGAN | ADDRESS ON FILE |
| SALLY CARLO PAGAN | ADDRESS ON FILE |
| SALLY CORDERO CASTILLO | ADDRESS ON FILE |
| SALLY DEL TORO | ADDRESS ON FILE |
| SALLY E RAMOS NAVARRO | ADDRESS ON FILE |
| SALLY E RAMOS NAVARRO | ADDRESS ON FILE |
| SALLY E RAMOS NAVARRO | ADDRESS ON FILE |
| SALLY E REYES MORALES | ADDRESS ON FILE |
| SALLY E RIVERA SANTOS | ADDRESS ON FILE |
| SALLY E SOTO COSME | ADDRESS ON FILE |
| SALLY EDITH GARCIA RAMOS | ADDRESS ON FILE |
| SALLY ENID DIAZ NIEVES | ADDRESS ON FILE |
| SALLY FLORES DIAZ | ADDRESS ON FILE |
| SALLY FORES QUINONES | ADDRESS ON FILE |
| SALLY ITHIER HERNANDEZ | ADDRESS ON FILE |
| SALLY L LOPEZ MARRERO | ADDRESS ON FILE |
| SALLY LEBRON RIVERA | ADDRESS ON FILE |
| SALLY LOPEZ MARTINEZ | ADDRESS ON FILE |
| SALLY MALDONADO NUNEZ | ADDRESS ON FILE |
| SALLY MARRERO PEREZ | ADDRESS ON FILE |
| SALLY MARRERO PEREZ | ADDRESS ON FILE |
| SALLY MEDINA NIEVES | ADDRESS ON FILE |
| SALLY MONTES COLON | ADDRESS ON FILE |
| SALLY ORTIZ GUADALUPE | ADDRESS ON FILE |
| SALLY R VELEZ RIVERA | ADDRESS ON FILE |
| SALLY R VELEZ RIVERA | ADDRESS ON FILE |
| SALLY REYES DIAZ | ADDRESS ON FILE |
| SALLY RIVERA RIVERA | ADDRESS ON FILE |
| SALLY TIRADO SANCHEZ | ADDRESS ON FILE |
| SALLY TORRES GINORIO | ADDRESS ON FILE |
| SALLY VELEZ QUINONES | ADDRESS ON FILE |
| SALLY Z ACEVEDO COSME | ADDRESS ON FILE |
| SALLY Z ACEVEDO COSME | ADDRESS ON FILE |
| SALOME CORTES ALICEA | ADDRESS ON FILE |
| SALOME JESUS OCASIO | ADDRESS ON FILE |
| SALOME OTERO CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALOME RASPALDO TORRUELLA | ADDRESS ON FILE |
| SALOMON ALMESTICA HERNANDEZ | ADDRESS ON FILE |
| SALOMON CONCEPCION OCASIO | ADDRESS ON FILE |
| SALOMON HERNANDEZ MORAL | ADDRESS ON FILE |
| SALOMON LEVIS GOLDSTEIN | ADDRESS ON FILE |
| SALOMON RIOS SANTIAGO | ADDRESS ON FILE |
| SALOMON RIOS SANTIAGO | ADDRESS ON FILE |
| SALOMON RIOS SANTIAGO | ADDRESS ON FILE |
| SALOMON RONDON TOLLENS | ADDRESS ON FILE |
| SALOMON VEGA JIMENEZ | ADDRESS ON FILE |
| SALUSTIANA TIRADO DIAZ | ADDRESS ON FILE |
| SALUSTIANA TIRADO DIAZ | ADDRESS ON FILE |
| SALUSTIANO ARROYO GALARZA | ADDRESS ON FILE |
| SALUSTIANO AYALA RIVERA | ADDRESS ON FILE |
| SALUSTIANO AYALA RIVERA | ADDRESS ON FILE |
| SALUSTIANO BURGOS RIVERA | ADDRESS ON FILE |
| SALUSTIANO NUNEZ AQUINO | ADDRESS ON FILE |
| SALUSTIANO RAMOS LOPEZ | ADDRESS ON FILE |
| SALUSTIANO RAMOS LOPEZ | ADDRESS ON FILE |
| SALUSTIANO SANCHEZ CAYCOYA | ADDRESS ON FILE |
| SALUSTIANO SANCHEZ CAYCOYA | ADDRESS ON FILE |
| SALUSTIANO VIGO MONGE | ADDRESS ON FILE |
| SALVA D VALENTIN MALDONADO | ADDRESS ON FILE |
| SALVA HECTOR LUIS | ADDRESS ON FILE |
| SALVADOR A BAIGES RAMIREZ | ADDRESS ON FILE |
| SALVADOR A FIGUEROA ROSADO | ADDRESS ON FILE |
| SALVADOR A FIGUEROA ROSADO | ADDRESS ON FILE |
| SALVADOR A FIGUEROA ROSADO | ADDRESS ON FILE |
| SALVADOR A JIMENEZ | ADDRESS ON FILE |
| SALVADOR ACOBIS RIVERA | ADDRESS ON FILE |
| SALVADOR ACOBIS RIVERA | ADDRESS ON FILE |
| SALVADOR ALBANESE JAMES | ADDRESS ON FILE |
| SALVADOR ALEMAN SANTIAGO | ADDRESS ON FILE |
| SALVADOR ALICEA | ADDRESS ON FILE |
| SALVADOR ALICEA LUGO | ADDRESS ON FILE |
| SALVADOR AYALA NIEVES | ADDRESS ON FILE |
| SALVADOR AYALA NIEVES | ADDRESS ON FILE |
| SALVADOR AYALA SANCHEZ | ADDRESS ON FILE |
| SALVADOR BAEZ ALBELO | ADDRESS ON FILE |
| SALVADOR BAEZ MEDINA | ADDRESS ON FILE |
| SALVADOR BAEZ MEDINA | ADDRESS ON FILE |
| SALVADOR BARRIOS MARTINEZ | ADDRESS ON FILE |
| SALVADOR BELTRAN ACEVEDO | ADDRESS ON FILE |
| SALVADOR BENITEZ NIEVES | ADDRESS ON FILE |
| SALVADOR BISBAL RIVERA | ADDRESS ON FILE |
| SALVADOR BURGOS COLON | ADDRESS ON FILE |
| SALVADOR CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR CABAN AVILES | ADDRESS ON FILE |
| SALVADOR CALO OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR CAMASTA YSSA | ADDRESS ON FILE |
| SALVADOR CANDELARIA MARTINEZ | ADDRESS ON FILE |
| SALVADOR CAPESTANY TAPIA | ADDRESS ON FILE |
| SALVADOR CARDONA VEGA | ADDRESS ON FILE |
| SALVADOR CARIRE RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR CARRASQUILLO | ADDRESS ON FILE |
| SALVADOR CARRASQUILLO SERR | ADDRESS ON FILE |
| SALVADOR CARRASQUILLO SERR | ADDRESS ON FILE |
| SALVADOR CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| SALVADOR CASILLAS JIMENEZ | ADDRESS ON FILE |
| SALVADOR CASILLAS JIMENEZ | ADDRESS ON FILE |
| SALVADOR CASTRO CARRASQUILLO | ADDRESS ON FILE |
| SALVADOR CASTRO ROSARIO | ADDRESS ON FILE |
| SALVADOR CASTRO ROSARIO | ADDRESS ON FILE |
| SALVADOR CINTRON GARCIA | ADDRESS ON FILE |
| SALVADOR CINTRON LOPEZ | ADDRESS ON FILE |
| SALVADOR COLLAZO CARTAGENA | ADDRESS ON FILE |
| SALVADOR COLON REYES | ADDRESS ON FILE |
| SALVADOR COLON RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR CORREA CORTES | ADDRESS ON FILE |
| SALVADOR CORREA CORTES | ADDRESS ON FILE |
| SALVADOR CRESPO FERNANDEZ | ADDRESS ON FILE |
| SALVADOR CRESPO REYES | ADDRESS ON FILE |
| SALVADOR CRESPO REYES | ADDRESS ON FILE |
| SALVADOR CRUZ MORALES | ADDRESS ON FILE |
| SALVADOR CRUZ TORRES | ADDRESS ON FILE |
| SALVADOR D AGRAIT VALE | ADDRESS ON FILE |
| SALVADOR D SOLIS RAMOS | ADDRESS ON FILE |
| SALVADOR DE JESUS COLON | ADDRESS ON FILE |
| SALVADOR DENIZARD PEREZ | ADDRESS ON FILE |
| SALVADOR DIAZ COLLAZO | ADDRESS ON FILE |
| SALVADOR DIAZ GARCIA | ADDRESS ON FILE |
| SALVADOR E LOPEZ MARTIR | ADDRESS ON FILE |
| SALVADOR E MERCADO RODRIGU | ADDRESS ON FILE |
| SALVADOR E SANTIAGO ROSADO | ADDRESS ON FILE |
| SALVADOR E VELAZQUEZ RAMIREZ | ADDRESS ON FILE |
| SALVADOR F CATALA FRANCESCHINI | ADDRESS ON FILE |
| SALVADOR FELICIANO VINALES | ADDRESS ON FILE |
| SALVADOR FIGUEROA ALVAREZ | ADDRESS ON FILE |
| SALVADOR FIGUEROA FIGUEROA | ADDRESS ON FILE |
| SALVADOR FLECHA CASILLAS | ADDRESS ON FILE |
| SALVADOR FLECHA CASILLAS | ADDRESS ON FILE |
| SALVADOR FLECHA MEDINA | ADDRESS ON FILE |
| SALVADOR FLORES CARRASQUILLO | ADDRESS ON FILE |
| SALVADOR FLORES CARRASQUILLO | ADDRESS ON FILE |
| SALVADOR FLORES CORTES | ADDRESS ON FILE |
| SALVADOR FONT PACHECO | ADDRESS ON FILE |
| SALVADOR FRANQUI OTANO | ADDRESS ON FILE |
| SALVADOR FREYTES MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR GARCIA MALAVE | ADDRESS ON FILE |
| SALVADOR GELABERT SANTIAGO | ADDRESS ON FILE |
| SALVADOR GELABERT SANTIAGO | ADDRESS ON FILE |
| SALVADOR GERENA RIOS | ADDRESS ON FILE |
| SALVADOR GERENA RIOS | ADDRESS ON FILE |
| SALVADOR GERENA RIOS | ADDRESS ON FILE |
| SALVADOR GINES SEDA | ADDRESS ON FILE |
| SALVADOR GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR GONZALEZ ARROYO | ADDRESS ON FILE |
| SALVADOR GONZALEZ GARCIA | ADDRESS ON FILE |
| SALVADOR GONZALEZ GARCIA | ADDRESS ON FILE |
| SALVADOR GONZALEZ RIVERA | ADDRESS ON FILE |
| SALVADOR GONZALEZ RIVERA | ADDRESS ON FILE |
| SALVADOR GONZALEZ ROBLES | ADDRESS ON FILE |
| SALVADOR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR GONZALEZ SOSA | ADDRESS ON FILE |
| SALVADOR GONZALEZ ZAYAS | ADDRESS ON FILE |
| SALVADOR GUZMAN TORO | ADDRESS ON FILE |
| SALVADOR HERNANDEZ ALICEA | ADDRESS ON FILE |
| SALVADOR HERNANDEZ BAEZ | ADDRESS ON FILE |
| SALVADOR HERNANDEZ MARRERO | ADDRESS ON FILE |
| SALVADOR HERNANDEZ MONTALVO | ADDRESS ON FILE |
| SALVADOR HERNANDEZ NIEVES | ADDRESS ON FILE |
| SALVADOR HERNANDEZ SALVADOR | ADDRESS ON FILE |
| SALVADOR HERNANDEZ SALVADOR | ADDRESS ON FILE |
| SALVADOR IRIZARR | ADDRESS ON FILE |
| SALVADOR IRIZARRY IRIZARRY | ADDRESS ON FILE |
| SALVADOR IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR J J DIAZ COLON | ADDRESS ON FILE |
| SALVADOR J J DIAZ COLON | ADDRESS ON FILE |
| SALVADOR J J DIAZ COLON | ADDRESS ON FILE |
| SALVADOR JESUS REYES | ADDRESS ON FILE |
| SALVADOR JIMENEZ AVILES | ADDRESS ON FILE |
| SALVADOR JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR L ALEMAN DIAZ | ADDRESS ON FILE |
| SALVADOR LAMBOY MARTINEZ | ADDRESS ON FILE |
| SALVADOR LEBRON DIAZ | ADDRESS ON FILE |
| SALVADOR LEON DIAZ | ADDRESS ON FILE |
| SALVADOR LEON DIAZ | ADDRESS ON FILE |
| SALVADOR LEON DIAZ | ADDRESS ON FILE |
| SALVADOR LOPEZ | ADDRESS ON FILE |
| SALVADOR LOPEZ GONZALEZ | ADDRESS ON FILE |
| SALVADOR LOPEZ PEREZ | ADDRESS ON FILE |
| SALVADOR LOPEZ ROJAS | ADDRESS ON FILE |
| SALVADOR LOZADA MARTINEZ | ADDRESS ON FILE |
| SALVADOR LUGO COLLADO | ADDRESS ON FILE |
| SALVADOR LUGO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR M MERCADO MATIAS | ADDRESS ON FILE |
| SALVADOR MALDONADO BERRI OS | ADDRESS ON FILE |
| SALVADOR MALDONADO CRUZ | ADDRESS ON FILE |
| SALVADOR MALDONADO MALDONA | ADDRESS ON FILE |
| SALVADOR MALDONADO SOTO | ADDRESS ON FILE |
| SALVADOR MARTINEZ ALEMAN | ADDRESS ON FILE |
| SALVADOR MARTINEZ ALEMAN | ADDRESS ON FILE |
| SALVADOR MARTINEZ LOPEZ | ADDRESS ON FILE |
| SALVADOR MARTINEZ LOPEZ | ADDRESS ON FILE |
| SALVADOR MARTINEZ MONTANEZ | ADDRESS ON FILE |
| SALVADOR MARTINEZ TORO | ADDRESS ON FILE |
| SALVADOR MAS QUINONES | ADDRESS ON FILE |
| SALVADOR MAS QUINONES | ADDRESS ON FILE |
| SALVADOR MATIAS GUENARD | ADDRESS ON FILE |
| SALVADOR MEDINA CABAN | ADDRESS ON FILE |
| SALVADOR MELENDEZ COSME | ADDRESS ON FILE |
| SALVADOR MELENDEZ ENCARNACION | ADDRESS ON FILE |
| SALVADOR MENDEZ NIEVES | ADDRESS ON FILE |
| SALVADOR MENDEZ RODIGUEZ | ADDRESS ON FILE |
| SALVADOR MENDEZ RODIGUEZ | ADDRESS ON FILE |
| SALVADOR MENDEZ RULLAN | ADDRESS ON FILE |
| SALVADOR MENDEZ TORRES | ADDRESS ON FILE |
| SALVADOR MENDEZ TORRES | ADDRESS ON FILE |
| SALVADOR MENDEZ TORRES | ADDRESS ON FILE |
| SALVADOR MERCADO DIAZ | ADDRESS ON FILE |
| SALVADOR MIRANDA GANDIA | ADDRESS ON FILE |
| SALVADOR MIRANDA MORALES | ADDRESS ON FILE |
| SALVADOR MIRANDA MORALES | ADDRESS ON FILE |
| SALVADOR MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR MONTAEZ GARCIA | ADDRESS ON FILE |
| SALVADOR MONTANEZ FONSECA | ADDRESS ON FILE |
| SALVADOR MONTANEZ NIEVES | ADDRESS ON FILE |
| SALVADOR MORALES CRUZ | ADDRESS ON FILE |
| SALVADOR MORALES FELIBERTY | ADDRESS ON FILE |
| SALVADOR MORALES GERENA | ADDRESS ON FILE |
| SALVADOR MORALES NIEVES | ADDRESS ON FILE |
| SALVADOR MORALES PEREZ | ADDRESS ON FILE |
| SALVADOR MORALES RAMIREZ | ADDRESS ON FILE |
| SALVADOR MORALES RIVERA | ADDRESS ON FILE |
| SALVADOR MORALES RIVERA | ADDRESS ON FILE |
| SALVADOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR MORALES ROSARIO | ADDRESS ON FILE |
| SALVADOR MORALES SANTOS | ADDRESS ON FILE |
| SALVADOR MORALES TOSADO | ADDRESS ON FILE |
| SALVADOR MUNIZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR NEGRON GUZMAN | ADDRESS ON FILE |
| SALVADOR NEGRON JESUS | ADDRESS ON FILE |
| SALVADOR NEGRON JESUS | ADDRESS ON FILE |
| SALVADOR NEGRON MORALES | ADDRESS ON FILE |
| SALVADOR NIEVES CORTES | ADDRESS ON FILE |
| SALVADOR NIEVES RAMOS | ADDRESS ON FILE |
| SALVADOR NOGUERAS CASILLAS | ADDRESS ON FILE |
| SALVADOR NOVOA ECHEVARRIA | ADDRESS ON FILE |
| SALVADOR NUNEZ QUINONES | ADDRESS ON FILE |
| SALVADOR NUNEZ ZAYAS | ADDRESS ON FILE |
| SALVADOR ORTIZ RIVERA | ADDRESS ON FILE |
| SALVADOR OTERO ROMAN | ADDRESS ON FILE |
| SALVADOR OTERO ROMAN | ADDRESS ON FILE |
| SALVADOR PABON | ADDRESS ON FILE |
| SALVADOR PADILLA FUENTES | ADDRESS ON FILE |
| SALVADOR PEREZ ESPINET | ADDRESS ON FILE |
| SALVADOR PEREZ LUGO | ADDRESS ON FILE |
| SALVADOR PEREZ MARTINEZ | ADDRESS ON FILE |
| SALVADOR PEREZ MENDEZ | ADDRESS ON FILE |
| SALVADOR PEREZ PEREZ | ADDRESS ON FILE |
| SALVADOR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR PEREZ SOLER | ADDRESS ON FILE |
| SALVADOR PIZARRO MARTINEZ | ADDRESS ON FILE |
| SALVADOR PLUMEY GONZALEZ | ADDRESS ON FILE |
| SALVADOR PONS COLON | ADDRESS ON FILE |
| SALVADOR PORTELL REYES | ADDRESS ON FILE |
| SALVADOR QUINONES NUNEZ | ADDRESS ON FILE |
| SALVADOR QUINONES REYES | ADDRESS ON FILE |
| SALVADOR R HERNANDEZ | ADDRESS ON FILE |
| SALVADOR R RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR RAMIREZ ARROYO | ADDRESS ON FILE |
| SALVADOR RAMIREZ CARDONA | ADDRESS ON FILE |
| SALVADOR RAMIREZ CARDONA | ADDRESS ON FILE |
| SALVADOR RAMIREZ CARDONA | ADDRESS ON FILE |
| SALVADOR RAMOS LOPEZ | ADDRESS ON FILE |
| SALVADOR RAMOS LOPEZ | ADDRESS ON FILE |
| SALVADOR RAMOS OQUENDO | ADDRESS ON FILE |
| SALVADOR RAMOS SERRANO | ADDRESS ON FILE |
| SALVADOR RAMOS SERRANO | ADDRESS ON FILE |
| SALVADOR RAMOS VAZQUEZ | ADDRESS ON FILE |
| SALVADOR RAMOS VAZQUEZ | ADDRESS ON FILE |
| SALVADOR RAYA DAVILA | ADDRESS ON FILE |
| SALVADOR RAYA DAVILA | ADDRESS ON FILE |
| SALVADOR RESTO ROSARIO | ADDRESS ON FILE |
| SALVADOR RESTO ROSARIO | ADDRESS ON FILE |
| SALVADOR REVERON COMULADA | ADDRESS ON FILE |
| SALVADOR REVERON COMULADA | ADDRESS ON FILE |
| SALVADOR REYES RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR REYES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR REYES SANCHEZ | ADDRESS ON FILE |
| SALVADOR RIBOT RUIZ | ADDRESS ON FILE |
| SALVADOR RICHARDSON | ADDRESS ON FILE |
| SALVADOR RIOS CALERO | ADDRESS ON FILE |
| SALVADOR RIOS DEIDA | ADDRESS ON FILE |
| SALVADOR RIOS DEIDA | ADDRESS ON FILE |
| SALVADOR RIOS DEL RIO | ADDRESS ON FILE |
| SALVADOR RIOS LOPEZ | ADDRESS ON FILE |
| SALVADOR RIOS ROSADO | ADDRESS ON FILE |
| SALVADOR RIOS SOTO | ADDRESS ON FILE |
| SALVADOR RIQUELME CORTES | ADDRESS ON FILE |
| SALVADOR RIVERA | ADDRESS ON FILE |
| SALVADOR RIVERA BRACERO | ADDRESS ON FILE |
| SALVADOR RIVERA CRUZ | ADDRESS ON FILE |
| SALVADOR RIVERA LUGO | ADDRESS ON FILE |
| SALVADOR RIVERA LUGO | ADDRESS ON FILE |
| SALVADOR RIVERA MONTALVO | ADDRESS ON FILE |
| SALVADOR RIVERA ORENGO | ADDRESS ON FILE |
| SALVADOR RIVERA PEREZ | ADDRESS ON FILE |
| SALVADOR RIVERA PEREZ | ADDRESS ON FILE |
| SALVADOR RIVERA RIVERA | ADDRESS ON FILE |
| SALVADOR RIVERA ROBLES | ADDRESS ON FILE |
| SALVADOR RIVERA ROLON | ADDRESS ON FILE |
| SALVADOR ROBLES MORALES | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ COLON | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ MERLO | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ RODGUEZ | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ ROSADO | ADDRESS ON FILE |
| SALVADOR ROMAN ESTRELLA | ADDRESS ON FILE |
| SALVADOR ROMAN PEREZ | ADDRESS ON FILE |
| SALVADOR ROSARIO VELEZ | ADDRESS ON FILE |
| SALVADOR SA VELAZQUEZ | ADDRESS ON FILE |
| SALVADOR SA VELEZ | ADDRESS ON FILE |
| SALVADOR SANABRIA TORRES | ADDRESS ON FILE |
| SALVADOR SANABRIA TORRES | ADDRESS ON FILE |
| SALVADOR SANCHEZ ADORNO | ADDRESS ON FILE |
| SALVADOR SANCHEZ RAMOS | ADDRESS ON FILE |
| SALVADOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR SANTIAGO LUGO | ADDRESS ON FILE |
| SALVADOR SANTIAGO NEGRON | ADDRESS ON FILE |
| SALVADOR SANTIAGO RAMOS | ADDRESS ON FILE |
| SALVADOR SANTIAGO REYES | ADDRESS ON FILE |
| SALVADOR SANTIAGO RIVERA | ADDRESS ON FILE |
| SALVADOR SANTIAGO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR SANTIAGO VARGAS | ADDRESS ON FILE |
| SALVADOR SEDA MARTINEZ | ADDRESS ON FILE |
| SALVADOR SEGUINOT FIGUEROA | ADDRESS ON FILE |
| SALVADOR SEPULVEDA ACEVEDO | ADDRESS ON FILE |
| SALVADOR SERRANO REYES | ADDRESS ON FILE |
| SALVADOR SOTO CORDERO | ADDRESS ON FILE |
| SALVADOR SOTO LOPEZ | ADDRESS ON FILE |
| SALVADOR SOTO TORRES | ADDRESS ON FILE |
| SALVADOR SUAU FERRER | ADDRESS ON FILE |
| SALVADOR TIRADO RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR TORO PEREZ | ADDRESS ON FILE |
| SALVADOR TORO PEREZ | ADDRESS ON FILE |
| SALVADOR TORO PEREZ | ADDRESS ON FILE |
| SALVADOR TORRES BAEZ | ADDRESS ON FILE |
| SALVADOR TORRES BAEZ | ADDRESS ON FILE |
| SALVADOR TORRES MORALES | ADDRESS ON FILE |
| SALVADOR TORRES SALGADO | ADDRESS ON FILE |
| SALVADOR TORRES SANTIAGO | ADDRESS ON FILE |
| SALVADOR TORRES TORRES | ADDRESS ON FILE |
| SALVADOR TRUJILLO GERENA | ADDRESS ON FILE |
| SALVADOR VALENTIN LEBRON | ADDRESS ON FILE |
| SALVADOR VALLEJO CINTRON | ADDRESS ON FILE |
| SALVADOR VALLEJO MONTALVO | ADDRESS ON FILE |
| SALVADOR VARGAS PEREZ | ADDRESS ON FILE |
| SALVADOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| SALVADOR VELAZQUEZ DAVILA | ADDRESS ON FILE |
| SALVADOR VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| SALVADOR VELEZ CARDONA | ADDRESS ON FILE |
| SALVADOR VELEZ FLORES | ADDRESS ON FILE |
| SALVADOR VELEZ LOPEZ | ADDRESS ON FILE |
| SALVADOR VELEZ LOPEZ | ADDRESS ON FILE |
| SALVADOR VELEZ ROSA | ADDRESS ON FILE |
| SALVADOR VELEZ ROSA | ADDRESS ON FILE |
| SALVADOR VILLAFANE ROSADO | ADDRESS ON FILE |
| SALVADOR VILLANUEVA | ADDRESS ON FILE |
| SALVADOR VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| SALVADORA BIRRIEL CARRASQUILLO | ADDRESS ON FILE |
| SALVADORA CACERES GONZALEZ | ADDRESS ON FILE |
| SALVADORA DEL VALLE SANTANA | ADDRESS ON FILE |
| SALVADORA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| SALVADORA ORTIZ LOPEZ | ADDRESS ON FILE |
| SALVADORA PASTRANA GUZMAN | ADDRESS ON FILE |
| SALVADORA PEREZ PABELLON | ADDRESS ON FILE |
| SALVADORA RIVERA PABON | ADDRESS ON FILE |
| SALVADORA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| SALVADORA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| SALVADORA SANCHEZ RAMOS | ADDRESS ON FILE |
| SALVADORA SANTANA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADORA TORRES SANCHEZ | ADDRESS ON FILE |
| SALVATORE A CASALE VILLANI | ADDRESS ON FILE |
| SALVI CARABALLO RAMOS | ADDRESS ON FILE |
| SALVIE LALOMA SANCHEZ | ADDRESS ON FILE |
| SALVITA TRINIDAD SANCHEZ | ADDRESS ON FILE |
| SALVITA VAZQUEZ MALAVE | ADDRESS ON FILE |
| SAM MARTIR RAMIREZ | ADDRESS ON FILE |
| SAMAIDA HERNANDEZ NIEVES | ADDRESS ON FILE |
| SAMAIRA FILOMENO SANTANA | ADDRESS ON FILE |
| SAMAIRA FILOMENO SANTANA | ADDRESS ON FILE |
| SAMALID M MARTINEZ RAMIREZ | ADDRESS ON FILE |
| SAMALID MARCANO QUINONES | ADDRESS ON FILE |
| SAMALIER SANTOS AYALA | ADDRESS ON FILE |
| SAMALLIE SANTOS ROSADO | ADDRESS ON FILE |
| SAMALY A ADORNO DELGADO | ADDRESS ON FILE |
| SAMALY C BURGOS VELEZ | ADDRESS ON FILE |
| SAMALYS MALDONADO MERCADO | ADDRESS ON FILE |
| SAMANGEL NIEVES OCASIO | ADDRESS ON FILE |
| SAMANTHA GUZZARDO GOODBODY | ADDRESS ON FILE |
| SAMANTHA ORTIZ SANCHEZ | ADDRESS ON FILE |
| SAMANTHA PIKE RODRIGUEZ | ADDRESS ON FILE |
| SAMANTHA PIKE RODRIGUEZ | ADDRESS ON FILE |
| SAMANTHA SANCHEZ SABAT | ADDRESS ON FILE |
| SAMANTHA Z DELGADO CORDERO | ADDRESS ON FILE |
| SAMAR HAMDAN FIGUEROA | ADDRESS ON FILE |
| SAMARA BAEZ QUINONES | ADDRESS ON FILE |
| SAMARA PEREZ ORTA | ADDRESS ON FILE |
| SAMARA SA VALE | ADDRESS ON FILE |
| SAMARI DIAZ COLLAZO | ADDRESS ON FILE |
| SAMARI RAMOS OLMEDA | ADDRESS ON FILE |
| SAMARIE G ROSARIO ZAYAS | ADDRESS ON FILE |
| SAMARIE R RODRIGUEZ OCASIO | ADDRESS ON FILE |
| SAMARIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SAMARIE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMARIE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMARIS BOBE SILVA | ADDRESS ON FILE |
| SAMARIS BOBE SILVA | ADDRESS ON FILE |
| SAMARIS S RIVERA GONZALEZ | ADDRESS ON FILE |
| SAMARY ABREU RUIZ | ADDRESS ON FILE |
| SAMARY AYALA CARABALLO | ADDRESS ON FILE |
| SAMARY CASTRO | ADDRESS ON FILE |
| SAMARY CRUZ RIVERA | ADDRESS ON FILE |
| SAMARY FLORES SANCHEZ | ADDRESS ON FILE |
| SAMARY GONZALEZ LEBRON | ADDRESS ON FILE |
| SAMARY GONZALEZ SOTO | ADDRESS ON FILE |
| SAMARY ORABONA RODRIGUEZ | ADDRESS ON FILE |
| SAMARY RIRIZARRY TORRES | ADDRESS ON FILE |
| SAMARY RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| SAMARYS MARTINEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMARYS PEREZ CARRASQUILLO | ADDRESS ON FILE |
| SAMAURIA AMADOR ROMERO | ADDRESS ON FILE |
| SAMAURY VAZQUEZ MARTIN | ADDRESS ON FILE |
| SAMEDA B VAZQUEZ TIRADO | ADDRESS ON FILE |
| SAMER A COLLAZO PEREZ | ADDRESS ON FILE |
| SAMERITH SANCHEZ RIVERA | ADDRESS ON FILE |
| SAMEUL PONS OTERO | ADDRESS ON FILE |
| SAMIA DE JESUS CORA | ADDRESS ON FILE |
| SAMIA I PEREZ ARCE | ADDRESS ON FILE |
| SAMIA I PEREZ ARCE | ADDRESS ON FILE |
| SAMIA I PEREZ ARCE | ADDRESS ON FILE |
| SAMIA I PEREZ ARCE | ADDRESS ON FILE |
| SAMIA ORTIZ CURET | ADDRESS ON FILE |
| SAMIA ORTIZ CURET | ADDRESS ON FILE |
| SAMILISSE CRUZ BLANCO | ADDRESS ON FILE |
| SAMILY RODRIGUEZ LASSALLE | ADDRESS ON FILE |
| SAMIR CHARNECO BARRETO | ADDRESS ON FILE |
| SAMIR ESPADA LOPEZ | ADDRESS ON FILE |
| SAMIR IZQUIERDO COLON | ADDRESS ON FILE |
| SAMIRA SALIM SANTIAGO | ADDRESS ON FILE |
| SAMIRA SANCHEZ ALEMAN | ADDRESS ON FILE |
| SAMIRA SANCHEZ ROBLES | ADDRESS ON FILE |
| SAMMIE RODRIGUEZ MALAVE | ADDRESS ON FILE |
| SAMMY A LUGO SEDA | ADDRESS ON FILE |
| SAMMY A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMMY COLON RIVERA | ADDRESS ON FILE |
| SAMMY CRUZ TORRES | ADDRESS ON FILE |
| SAMMY D ARREAGA VALENTIN | ADDRESS ON FILE |
| SAMMY D LLANOS RAMOS | ADDRESS ON FILE |
| SAMMY ESQUILIN PIZARRO | ADDRESS ON FILE |
| SAMMY ESQUILIN PIZARRO | ADDRESS ON FILE |
| SAMMY FIGUEROA ZENO | ADDRESS ON FILE |
| SAMMY GUZMAN CRUZ | ADDRESS ON FILE |
| SAMMY HERNANDEZ ALLENDE | ADDRESS ON FILE |
| SAMMY IRIZARRY ORTIZ | ADDRESS ON FILE |
| SAMMY MENDEZ CRESPO | ADDRESS ON FILE |
| SAMMY MENDEZ RODRIQUEZ | ADDRESS ON FILE |
| SAMMY NIEVES VELAZQUEZ | ADDRESS ON FILE |
| SAMMY NIEVES VELAZQUEZ | ADDRESS ON FILE |
| SAMMY NIEVES VELAZQUEZ | ADDRESS ON FILE |
| SAMMY RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SAMMY RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SAMMY RODRIGUEZ NARVAEZ | ADDRESS ON FILE |
| SAMMY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| SAMMY ROMAN REYES | ADDRESS ON FILE |
| SAMMY SANTIAGO TORRES | ADDRESS ON FILE |
| SAMMY TORRES OTERO | ADDRESS ON FILE |
| SAMOT I COLON | ADDRESS ON FILE |
| SAMOT LOPEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL A A HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| SAMUEL A BLANCO ROSARIO | ADDRESS ON FILE |
| SAMUEL A CARTAGENA COTTO | ADDRESS ON FILE |
| SAMUEL A CRESPO ALVAREZ | ADDRESS ON FILE |
| SAMUEL A DIAZ BONILLA | ADDRESS ON FILE |
| SAMUEL A DIAZ CASTRO | ADDRESS ON FILE |
| SAMUEL A FELICIANO FIGUERO | ADDRESS ON FILE |
| SAMUEL A GONZALEZ RIVERA | ADDRESS ON FILE |
| SAMUEL A GUZMAN ROBLES | ADDRESS ON FILE |
| SAMUEL A HERNANDEZ JUARBE | ADDRESS ON FILE |
| SAMUEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL A MARCANO PEREZ | ADDRESS ON FILE |
| SAMUEL A NIEVES DE JESUS | ADDRESS ON FILE |
| SAMUEL A ORAMA PEREZ | ADDRESS ON FILE |
| SAMUEL A RAMIREZ TEXIDOR | ADDRESS ON FILE |
| SAMUEL A REYES MATEO | ADDRESS ON FILE |
| SAMUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL A ROMAN GRILLASCA | ADDRESS ON FILE |
| SAMUEL A ROMERO SOTO | ADDRESS ON FILE |
| SAMUEL A SANTOS LOPEZ | ADDRESS ON FILE |
| SAMUEL A VELEZ MENDEZ | ADDRESS ON FILE |
| SAMUEL A VELEZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL ABREU GARCIA | ADDRESS ON FILE |
| SAMUEL ACEVEDO AMOROS | ADDRESS ON FILE |
| SAMUEL ACEVEDO AMOROS | ADDRESS ON FILE |
| SAMUEL ACEVEDO BONET | ADDRESS ON FILE |
| SAMUEL ACEVEDO BONET | ADDRESS ON FILE |
| SAMUEL ACEVEDO LOPEZ | ADDRESS ON FILE |
| SAMUEL ACEVEDO LOPEZ | ADDRESS ON FILE |
| SAMUEL ACEVEDO MEDINA | ADDRESS ON FILE |
| SAMUEL ACEVEDO MERCADO | ADDRESS ON FILE |
| SAMUEL ACEVEDO MERCADO | ADDRESS ON FILE |
| SAMUEL ACEVEDO RIVERA | ADDRESS ON FILE |
| SAMUEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| SAMUEL ACOSTA DAVILA | ADDRESS ON FILE |
| SAMUEL ACOSTA MELENDEZ | ADDRESS ON FILE |
| SAMUEL ACOSTA MELENDEZ | ADDRESS ON FILE |
| SAMUEL ACOSTA MENDRE | ADDRESS ON FILE |
| SAMUEL AGOSTO LOPEZ | ADDRESS ON FILE |
| SAMUEL AGOSTO SANTIAGO | ADDRESS ON FILE |
| SAMUEL AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| SAMUEL AGUILAR HERNANDEZ | ADDRESS ON FILE |
| SAMUEL AGUILAR HERNANDEZ | ADDRESS ON FILE |
| SAMUEL AGUILAR HERNANDEZ | ADDRESS ON FILE |
| SAMUEL AGUILAR HERNANDEZ | ADDRESS ON FILE |
| SAMUEL AGUILAR HERNANDEZ | ADDRESS ON FILE |
| SAMUEL AGUILAR HERNANDEZ | ADDRESS ON FILE |
| SAMUEL AGUIRRE VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL ALAMO FERNANDEZ | ADDRESS ON FILE |
| SAMUEL ALBARRAN CINTRON | ADDRESS ON FILE |
| SAMUEL ALDARONDO TORRES | ADDRESS ON FILE |
| SAMUEL ALEJANDRO ESQUILIN | ADDRESS ON FILE |
| SAMUEL ALEJANDRO ESQUILIN | ADDRESS ON FILE |
| SAMUEL ALEJANDRO RIVERA | ADDRESS ON FILE |
| SAMUEL ALICEA CASTRO | ADDRESS ON FILE |
| SAMUEL ALICEA RIVERA | ADDRESS ON FILE |
| SAMUEL ALICEA RUIZ | ADDRESS ON FILE |
| SAMUEL ALMESTICA LEBRON | ADDRESS ON FILE |
| SAMUEL ALMODOVAR | ADDRESS ON FILE |
| SAMUEL ALMODOVAR LUGO | ADDRESS ON FILE |
| SAMUEL ALVARADO CRUZ | ADDRESS ON FILE |
| SAMUEL ALVARADO ORTIZ | ADDRESS ON FILE |
| SAMUEL ALVARADO SILVA | ADDRESS ON FILE |
| SAMUEL ALVAREZ CRUZ | ADDRESS ON FILE |
| SAMUEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL ALVAREZ SANCHEZ | ADDRESS ON FILE |
| SAMUEL ALVIRA TORRES | ADDRESS ON FILE |
| SAMUEL AMADOR TORRES | ADDRESS ON FILE |
| SAMUEL AMARO RIVERA | ADDRESS ON FILE |
| SAMUEL APONTE BETANCOURT | ADDRESS ON FILE |
| SAMUEL APONTE PEREZ | ADDRESS ON FILE |
| SAMUEL AQUINO MARTINEZ | ADDRESS ON FILE |
| SAMUEL ARCE HERNANDEZ | ADDRESS ON FILE |
| SAMUEL ARCE MARCHAND | ADDRESS ON FILE |
| SAMUEL ARCHEVAL | ADDRESS ON FILE |
| SAMUEL AROCHO SANTIAGO | ADDRESS ON FILE |
| SAMUEL AROCHO SANTIAGO | ADDRESS ON FILE |
| SAMUEL ARROYO OCASIO | ADDRESS ON FILE |
| SAMUEL ARROYO PADILLA | ADDRESS ON FILE |
| SAMUEL ARROYO SERRANO | ADDRESS ON FILE |
| SAMUEL AVILA NUNEZ | ADDRESS ON FILE |
| SAMUEL AVILES RAMOS | ADDRESS ON FILE |
| SAMUEL AVILES RAMOS | ADDRESS ON FILE |
| SAMUEL AVILES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL AVILES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL AYALA FONTANEZ | ADDRESS ON FILE |
| SAMUEL AYALA MALDONADO | ADDRESS ON FILE |
| SAMUEL AYALA OTERO | ADDRESS ON FILE |
| SAMUEL AYALA RAMOS | ADDRESS ON FILE |
| SAMUEL AYALA RAMOS | ADDRESS ON FILE |
| SAMUEL AYALA RAMOS | ADDRESS ON FILE |
| SAMUEL AYALA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL AYALA SAEZ | ADDRESS ON FILE |
| SAMUEL BADILLO CASTRO | ADDRESS ON FILE |
| SAMUEL BADILLO CORTES | ADDRESS ON FILE |
| SAMUEL BADILLO LOPEZ | ADDRESS ON FILE |
| SAMUEL BAEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL BAEZ HERNANDEZ | ADDRESS ON FILE |
| SAMUEL BAEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL BAEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL BAEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL BARBOSA ROMAN | ADDRESS ON FILE |
| SAMUEL BARBOT FORTUNA | ADDRESS ON FILE |
| SAMUEL BARRIENTOS CAMPOS | ADDRESS ON FILE |
| SAMUEL BARRIOS NEGRON | ADDRESS ON FILE |
| SAMUEL BAUZO VELAZQUEZ | ADDRESS ON FILE |
| SAMUEL BERMUDEZ TORRES | ADDRESS ON FILE |
| SAMUEL BERRIOS DE JESUS | ADDRESS ON FILE |
| SAMUEL BERRIOS MORALES | ADDRESS ON FILE |
| SAMUEL BERRIOS MORALES | ADDRESS ON FILE |
| SAMUEL BERRIOS RIVERA | ADDRESS ON FILE |
| SAMUEL BLANCO BERNARD | ADDRESS ON FILE |
| SAMUEL BOBE ACEVEDO | ADDRESS ON FILE |
| SAMUEL BONILLA | ADDRESS ON FILE |
| SAMUEL BONILLA ORTIZ | ADDRESS ON FILE |
| SAMUEL BORGES COLON | ADDRESS ON FILE |
| SAMUEL BORGES COLON | ADDRESS ON FILE |
| SAMUEL BORGOS TORRES | ADDRESS ON FILE |
| SAMUEL BORGOS TORRES | ADDRESS ON FILE |
| SAMUEL BORIA CLEMENTE | ADDRESS ON FILE |
| SAMUEL BORIA CLEMENTE | ADDRESS ON FILE |
| SAMUEL BRITO MORALES | ADDRESS ON FILE |
| SAMUEL BRITO MORALES | ADDRESS ON FILE |
| SAMUEL BURGOS LOPEZ | ADDRESS ON FILE |
| SAMUEL BURGOS LOPEZ | ADDRESS ON FILE |
| SAMUEL BURGOS LOPEZ | ADDRESS ON FILE |
| SAMUEL BURGOS LOPEZ | ADDRESS ON FILE |
| SAMUEL BURGOS ORTIZ | ADDRESS ON FILE |
| SAMUEL BURGOS ORTIZ | ADDRESS ON FILE |
| SAMUEL BURGOS ORTIZ | ADDRESS ON FILE |
| SAMUEL BURGOS RUIZ | ADDRESS ON FILE |
| SAMUEL BURGOS RUIZ | ADDRESS ON FILE |
| SAMUEL CABAN TORRES | ADDRESS ON FILE |
| SAMUEL CABAN TORRES | ADDRESS ON FILE |
| SAMUEL CABRERA GONZALEZ | ADDRESS ON FILE |
| SAMUEL CABRERA REYES | ADDRESS ON FILE |
| SAMUEL CALCANO MELENDEZ | ADDRESS ON FILE |
| SAMUEL CALLEJO ALICEA | ADDRESS ON FILE |
| SAMUEL CALO RUIZ | ADDRESS ON FILE |
| SAMUEL CAMACHO LUNA | ADDRESS ON FILE |
| SAMUEL CAMACHO SOTO | ADDRESS ON FILE |
| SAMUEL CANCEL CARRERO | ADDRESS ON FILE |
| SAMUEL CAPETILLO BERMUDEZ | ADDRESS ON FILE |
| SAMUEL CARABALLO NOGUERAS | ADDRESS ON FILE |
| SAMUEL CARABALLO VIROLA | ADDRESS ON FILE |
| SAMUEL CARDONA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL CARDONA VARGAS | ADDRESS ON FILE |
| SAMUEL CARLO JIMENEZ | ADDRESS ON FILE |
| SAMUEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| SAMUEL CARRASQUILLO MONTANEZ | ADDRESS ON FILE |
| SAMUEL CARRERO COLON | ADDRESS ON FILE |
| SAMUEL CARRERO GARCIA | ADDRESS ON FILE |
| SAMUEL CARRILLO MEDINA | ADDRESS ON FILE |
| SAMUEL CARRION GONZALEZ | ADDRESS ON FILE |
| SAMUEL CARTAGENA JUSTINIANO | ADDRESS ON FILE |
| SAMUEL CASIANO TORRES | ADDRESS ON FILE |
| SAMUEL CASILLAS HERNANDEZ | ADDRESS ON FILE |
| SAMUEL CASTELLANO SANTIAGO | ADDRESS ON FILE |
| SAMUEL CASTILLO ARTIGUEZ | ADDRESS ON FILE |
| SAMUEL CASTILLO MENDEZ | ADDRESS ON FILE |
| SAMUEL CASTILLO SANTIAGO | ADDRESS ON FILE |
| SAMUEL CASTRO GONZALEZ | ADDRESS ON FILE |
| SAMUEL CASTRO MENDOZA | ADDRESS ON FILE |
| SAMUEL CASTRO ROLDAN | ADDRESS ON FILE |
| SAMUEL CATALA APONTE | ADDRESS ON FILE |
| SAMUEL CATALA MARQUEZ | ADDRESS ON FILE |
| SAMUEL CATALA MARQUEZ | ADDRESS ON FILE |
| SAMUEL CATALA MARQUEZ | ADDRESS ON FILE |
| SAMUEL CEDRES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL CEPEDA GARCIA | ADDRESS ON FILE |
| SAMUEL CEPEDA PEREZ | ADDRESS ON FILE |
| SAMUEL CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL CHEVERE PABON | ADDRESS ON FILE |
| SAMUEL COLLADO MORALES | ADDRESS ON FILE |
| SAMUEL COLON ANTUNA | ADDRESS ON FILE |
| SAMUEL COLON OQUENDO | ADDRESS ON FILE |
| SAMUEL COLON PIZARRO | ADDRESS ON FILE |
| SAMUEL COLON RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL COLON SANTIAGO | ADDRESS ON FILE |
| SAMUEL COLON SANYET | ADDRESS ON FILE |
| SAMUEL CONCEPCION CASTILLO | ADDRESS ON FILE |
| SAMUEL CONCEPCION CRESPO | ADDRESS ON FILE |
| SAMUEL CONCEPCION CRESPO | ADDRESS ON FILE |
| SAMUEL CONCEPCION FERREIRA | ADDRESS ON FILE |
| SAMUEL CONDE QUINONES | ADDRESS ON FILE |
| SAMUEL CORCHADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL CORDERO CRUZ | ADDRESS ON FILE |
| SAMUEL CORDERO CRUZ | ADDRESS ON FILE |
| SAMUEL CORDERO CRUZ | ADDRESS ON FILE |
| SAMUEL CORDERO HERNANDEZ | ADDRESS ON FILE |
| SAMUEL CORREA FIGUEROA | ADDRESS ON FILE |
| SAMUEL CORREA PINA | ADDRESS ON FILE |
| SAMUEL CORREA REYES | ADDRESS ON FILE |
| SAMUEL CORREA ROBLES | ADDRESS ON FILE |
| SAMUEL CORREA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL CORREA ROBLES | ADDRESS ON FILE |
| SAMUEL CORTES BATISTA | ADDRESS ON FILE |
| SAMUEL CORTES CARDONA | ADDRESS ON FILE |
| SAMUEL CORTES PEREZ | ADDRESS ON FILE |
| SAMUEL CRESPO ESCOBAR | ADDRESS ON FILE |
| SAMUEL CRUZ | ADDRESS ON FILE |
| SAMUEL CRUZ BAEZ | ADDRESS ON FILE |
| SAMUEL CRUZ CASTILLO | ADDRESS ON FILE |
| SAMUEL CRUZ CRUZ | ADDRESS ON FILE |
| SAMUEL CRUZ CRUZ | ADDRESS ON FILE |
| SAMUEL CRUZ FELICIANO | ADDRESS ON FILE |
| SAMUEL CRUZ GOMEZ | ADDRESS ON FILE |
| SAMUEL CRUZ NIEVES | ADDRESS ON FILE |
| SAMUEL CRUZ NIEVES | ADDRESS ON FILE |
| SAMUEL CRUZ PACHECO | ADDRESS ON FILE |
| SAMUEL CRUZ PACHECO | ADDRESS ON FILE |
| SAMUEL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL CRUZ ROMAN | ADDRESS ON FILE |
| SAMUEL CRUZ ROMAN | ADDRESS ON FILE |
| SAMUEL CRUZ ROMAN | ADDRESS ON FILE |
| SAMUEL CRUZ ROMAN | ADDRESS ON FILE |
| SAMUEL CRUZ SANTAELLA | ADDRESS ON FILE |
| SAMUEL CRUZ VAZQUEZ | ADDRESS ON FILE |
| SAMUEL CRUZ VEGA | ADDRESS ON FILE |
| SAMUEL CURBELO RIVERA | ADDRESS ON FILE |
| SAMUEL D ACOSTA CAMACHO | ADDRESS ON FILE |
| SAMUEL D CRUZ LORENZANA | ADDRESS ON FILE |
| SAMUEL D SALAS RIOS | ADDRESS ON FILE |
| SAMUEL DARDIZ GUTIERREZ | ADDRESS ON FILE |
| SAMUEL DAVILA | ADDRESS ON FILE |
| SAMUEL DAVILA CID | ADDRESS ON FILE |
| SAMUEL DAVILA GARCIA | ADDRESS ON FILE |
| SAMUEL DAVILA GARCIA | ADDRESS ON FILE |
| SAMUEL DAVILA GARCIA | ADDRESS ON FILE |
| SAMUEL DAVILA HANCE | ADDRESS ON FILE |
| SAMUEL DAVILA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL DE JESUS DE JESUS | ADDRESS ON FILE |
| SAMUEL DE JESUS MEDINA | ADDRESS ON FILE |
| SAMUEL DE JESUS RAMIREZ | ADDRESS ON FILE |
| SAMUEL DE JESUS SANTIAGO | ADDRESS ON FILE |
| SAMUEL DE JESUS SOSA | ADDRESS ON FILE |
| SAMUEL DE LA TORRE MAYSONET | ADDRESS ON FILE |
| SAMUEL DE LEON LOPEZ | ADDRESS ON FILE |
| SAMUEL DEL TORO | ADDRESS ON FILE |
| SAMUEL DEL VALLE | ADDRESS ON FILE |
| SAMUEL DEL VALLE | ADDRESS ON FILE |
| SAMUEL DEL VALLE | ADDRESS ON FILE |
| SAMUEL DELGADO HERNANDEZ | ADDRESS ON FILE |
| SAMUEL DELGADO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL DELGADO SANTANA | ADDRESS ON FILE |
| SAMUEL DELGADO ZAYAS | ADDRESS ON FILE |
| SAMUEL DELGADO ZAYAS | ADDRESS ON FILE |
| SAMUEL DELGADO ZAYAS | ADDRESS ON FILE |
| SAMUEL DETRES GALARZA | ADDRESS ON FILE |
| SAMUEL DETRES TORRES | ADDRESS ON FILE |
| SAMUEL DIAZ DENIS | ADDRESS ON FILE |
| SAMUEL DIAZ DIAZ | ADDRESS ON FILE |
| SAMUEL DIAZ FELIX | ADDRESS ON FILE |
| SAMUEL DIAZ FELIX | ADDRESS ON FILE |
| SAMUEL DIAZ FELIX | ADDRESS ON FILE |
| SAMUEL DIAZ MERCED | ADDRESS ON FILE |
| SAMUEL DIAZ NIEVES | ADDRESS ON FILE |
| SAMUEL DIAZ OYOLA | ADDRESS ON FILE |
| SAMUEL DIAZ ROMAN | ADDRESS ON FILE |
| SAMUEL DIAZ VAZQUEZ | ADDRESS ON FILE |
| SAMUEL DIPINI MORALES | ADDRESS ON FILE |
| SAMUEL DOMENECH ROMERO | ADDRESS ON FILE |
| SAMUEL DONES PELLICIER | ADDRESS ON FILE |
| SAMUEL DONES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL E CEPEDA ARCELAY | ADDRESS ON FILE |
| SAMUEL E DE LA ROSA ORTIZ | ADDRESS ON FILE |
| SAMUEL E DIAZ NAVARRO | ADDRESS ON FILE |
| SAMUEL E FIGUEROA LOPEZ | ADDRESS ON FILE |
| SAMUEL E FIGUEROA LOPEZ | ADDRESS ON FILE |
| SAMUEL E MORALES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL E NIEVES RIVERA | ADDRESS ON FILE |
| SAMUEL E RIOS MOTTA | ADDRESS ON FILE |
| SAMUEL E SANCHEZ COLLAZO | ADDRESS ON FILE |
| SAMUEL E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SAMUEL E SURO SOTO | ADDRESS ON FILE |
| SAMUEL E SURO SOTO | ADDRESS ON FILE |
| SAMUEL E SURO SOTO | ADDRESS ON FILE |
| SAMUEL ECHEVARRIA COLON | ADDRESS ON FILE |
| SAMUEL ECHEVARRIA VARGAS | ADDRESS ON FILE |
| SAMUEL ENCARNACION NAVARRO | ADDRESS ON FILE |
| SAMUEL ENCARNACION NIEVES | ADDRESS ON FILE |
| SAMUEL ENCARNACION NIEVES | ADDRESS ON FILE |
| SAMUEL ENCARNACION NIEVES | ADDRESS ON FILE |
| SAMUEL ENCARNACION NIEVES | ADDRESS ON FILE |
| SAMUEL ESPADA VEGA | ADDRESS ON FILE |
| SAMUEL ESPINOSA MORALES | ADDRESS ON FILE |
| SAMUEL ESPINOSA VARGAS | ADDRESS ON FILE |
| SAMUEL ESTRADA DIAZ | ADDRESS ON FILE |
| SAMUEL ESTRADA SANCHEZ | ADDRESS ON FILE |
| SAMUEL ESTRELLA SOTO | ADDRESS ON FILE |
| SAMUEL ESTRELLA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL ESTREMERA ORTA | ADDRESS ON FILE |
| SAMUEL FALCON MALDONADO | ADDRESS ON FILE |
| SAMUEL FALCON RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL FEBO COTTO | ADDRESS ON FILE |
| SAMUEL FEBO SANTIAGO | ADDRESS ON FILE |
| SAMUEL FEBO SANTIAGO | ADDRESS ON FILE |
| SAMUEL FEBO SANTIAGO | ADDRESS ON FILE |
| SAMUEL FELICIANO CHAPARRO | ADDRESS ON FILE |
| SAMUEL FELICIANO CUEBAS | ADDRESS ON FILE |
| SAMUEL FELICIANO INGLES | ADDRESS ON FILE |
| SAMUEL FELICIANO RIVERA | ADDRESS ON FILE |
| SAMUEL FELICIANO RIVERA | ADDRESS ON FILE |
| SAMUEL FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL FELICIANO SANTANA | ADDRESS ON FILE |
| SAMUEL FELICIANO SANTIAGO | ADDRESS ON FILE |
| SAMUEL FELIX VEGUILLA | ADDRESS ON FILE |
| SAMUEL FIGUEROA AQUINO | ADDRESS ON FILE |
| SAMUEL FIGUEROA AQUINO | ADDRESS ON FILE |
| SAMUEL FIGUEROA AQUINO | ADDRESS ON FILE |
| SAMUEL FIGUEROA AQUINO | ADDRESS ON FILE |
| SAMUEL FIGUEROA CASTRO | ADDRESS ON FILE |
| SAMUEL FIGUEROA DIAZ | ADDRESS ON FILE |
| SAMUEL FIGUEROA FIGUEROA | ADDRESS ON FILE |
| SAMUEL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| SAMUEL FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| SAMUEL FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| SAMUEL FIGUEROA LEON | ADDRESS ON FILE |
| SAMUEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| SAMUEL FIGUEROA PELLOT | ADDRESS ON FILE |
| SAMUEL FIGUEROA PEREIRA | ADDRESS ON FILE |
| SAMUEL FIGUEROA PEREIRA | ADDRESS ON FILE |
| SAMUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| SAMUEL FLECHA DIAZ | ADDRESS ON FILE |
| SAMUEL FLORES CABAN | ADDRESS ON FILE |
| SAMUEL FLORES CRUZ | ADDRESS ON FILE |
| SAMUEL FLORES FRAGOSO | ADDRESS ON FILE |
| SAMUEL FLORES GONZALEZ | ADDRESS ON FILE |
| SAMUEL FLORES MENDOZA | ADDRESS ON FILE |
| SAMUEL FLORES RAMOS | ADDRESS ON FILE |
| SAMUEL FLORES TORRES | ADDRESS ON FILE |
| SAMUEL FONSECA VALENCIA | ADDRESS ON FILE |
| SAMUEL FONTANEZ BERBERENA | ADDRESS ON FILE |
| SAMUEL FORESTIER CASTILLO | ADDRESS ON FILE |
| SAMUEL FRAGUADA CRUZ | ADDRESS ON FILE |
| SAMUEL FUENTES ESCOBAR | ADDRESS ON FILE |
| SAMUEL FUENTES ESCOBAR | ADDRESS ON FILE |
| SAMUEL FUENTES ESCOBAR | ADDRESS ON FILE |
| SAMUEL FUENTES PARRILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL GABINO MATOS | ADDRESS ON FILE |
| SAMUEL GALARZA TORRES | ADDRESS ON FILE |
| SAMUEL GARAYUA TORRES | ADDRESS ON FILE |
| SAMUEL GARAYUA TORRES | ADDRESS ON FILE |
| SAMUEL GARCIA BARRETO | ADDRESS ON FILE |
| SAMUEL GARCIA BARRETO | ADDRESS ON FILE |
| SAMUEL GARCIA DE LA PAZ | ADDRESS ON FILE |
| SAMUEL GARCIA DE LA PAZ | ADDRESS ON FILE |
| SAMUEL GARCIA FIGUEROA | ADDRESS ON FILE |
| SAMUEL GARCIA FIGUEROA | ADDRESS ON FILE |
| SAMUEL GARCIA GIRALDES | ADDRESS ON FILE |
| SAMUEL GARCIA LOPEZ | ADDRESS ON FILE |
| SAMUEL GARCIA MARTINEZ | ADDRESS ON FILE |
| SAMUEL GARCIA MELENDEZ | ADDRESS ON FILE |
| SAMUEL GARCIA OSORIO | ADDRESS ON FILE |
| SAMUEL GARCIA OSORIO | ADDRESS ON FILE |
| SAMUEL GARCIA RIVERA | ADDRESS ON FILE |
| SAMUEL GARCIA RIVERA | ADDRESS ON FILE |
| SAMUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL GARCIA ROSADO | ADDRESS ON FILE |
| SAMUEL GARCIA VAZQUEZ | ADDRESS ON FILE |
| SAMUEL GARCIA VELAZQUEZ | ADDRESS ON FILE |
| SAMUEL GIERBOLINI ROSA | ADDRESS ON FILE |
| SAMUEL GIORGI GARCIA | ADDRESS ON FILE |
| SAMUEL GOMEZ FIGUEROA | ADDRESS ON FILE |
| SAMUEL GOMEZ FIGUEROA | ADDRESS ON FILE |
| SAMUEL GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ FUENTES | ADDRESS ON FILE |
| SAMUEL GONZALEZ GARCIA | ADDRESS ON FILE |
| SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ ISAAC | ADDRESS ON FILE |
| SAMUEL GONZALEZ LUGARDO | ADDRESS ON FILE |
| SAMUEL GONZALEZ MATOS | ADDRESS ON FILE |
| SAMUEL GONZALEZ MEDINA | ADDRESS ON FILE |
| SAMUEL GONZALEZ MELENDEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ PEREZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ PEREZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ PEREZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ QUINONES | ADDRESS ON FILE |
| SAMUEL GONZALEZ RAMOS | ADDRESS ON FILE |
| SAMUEL GONZALEZ RAMOS | ADDRESS ON FILE |
| SAMUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| SAMUEL GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| SAMUEL GONZALEZ ROSA | ADDRESS ON FILE |
| SAMUEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| SAMUEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| SAMUEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| SAMUEL GONZALEZ TORRES | ADDRESS ON FILE |
| SAMUEL GRAULAU RIVERA | ADDRESS ON FILE |
| SAMUEL GUADIAOLA FLORES | ADDRESS ON FILE |
| SAMUEL GUADIAOLA FLORES | ADDRESS ON FILE |
| SAMUEL GUARDIOLA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL GUERRIDO RIVERA | ADDRESS ON FILE |
| SAMUEL GUERRIDO RIVERA | ADDRESS ON FILE |
| SAMUEL GUTIERREZ ORTIZ | ADDRESS ON FILE |
| SAMUEL GUZMAN ACEVEDO | ADDRESS ON FILE |
| SAMUEL GUZMAN COTTO | ADDRESS ON FILE |
| SAMUEL GUZMAN NEGRON | ADDRESS ON FILE |
| SAMUEL GUZMAN NEGRON | ADDRESS ON FILE |
| SAMUEL GUZMAN ORTIZ | ADDRESS ON FILE |
| SAMUEL GUZMAN PAGAN | ADDRESS ON FILE |
| SAMUEL GUZMAN PEREZ | ADDRESS ON FILE |
| SAMUEL GUZMAN RIVERA | ADDRESS ON FILE |
| SAMUEL GUZMAN RIVERA | ADDRESS ON FILE |
| SAMUEL HERNANDEZ ADORNO | ADDRESS ON FILE |
| SAMUEL HERNANDEZ BURGOS | ADDRESS ON FILE |
| SAMUEL HERNANDEZ DELGADO | ADDRESS ON FILE |
| SAMUEL HERNANDEZ DELGADO | ADDRESS ON FILE |
| SAMUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| SAMUEL HERNANDEZ GARCIA | ADDRESS ON FILE |
| SAMUEL HERNANDEZ GOMEZ | ADDRESS ON FILE |
| SAMUEL HERNANDEZ GOMEZ | ADDRESS ON FILE |
| SAMUEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SAMUEL HERNANDEZ RAMOS | ADDRESS ON FILE |
| SAMUEL HERNANDEZ ROSARIO | ADDRESS ON FILE |
| SAMUEL HERNANDEZ SANTA | ADDRESS ON FILE |
| SAMUEL HERNANDEZ SANTANA | ADDRESS ON FILE |
| SAMUEL HERNANDEZ TORRES | ADDRESS ON FILE |
| SAMUEL HERNANDEZ UMPIERRE | ADDRESS ON FILE |
| SAMUEL HERNANDEZ VALENTIN | ADDRESS ON FILE |
| SAMUEL HIDALGO ACEVEDO | ADDRESS ON FILE |
| SAMUEL HUERTAS MOJICA | ADDRESS ON FILE |
| SAMUEL I PEREZ IRIZARRY | ADDRESS ON FILE |
| SAMUEL I RAMIREZ CRESPO | ADDRESS ON FILE |
| SAMUEL II MERCADO CRUZ | ADDRESS ON FILE |
| SAMUEL ILLAS LASALLE | ADDRESS ON FILE |
| SAMUEL ILLAS LASALLE | ADDRESS ON FILE |
| SAMUEL INDIO RIVERA | ADDRESS ON FILE |
| SAMUEL J CARLOS TORRES | ADDRESS ON FILE |
| SAMUEL J ESQUILIN CARRERO | ADDRESS ON FILE |
| SAMUEL J ESTRELLA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL J PRATTS ACEVEDO | ADDRESS ON FILE |
| SAMUEL J SANTIAGO | ADDRESS ON FILE |
| SAMUEL J VALENTIN DIAZ | ADDRESS ON FILE |
| SAMUEL J VELEZ FIGUEROA | ADDRESS ON FILE |
| SAMUEL JACKSON TORRES | ADDRESS ON FILE |
| SAMUEL JESUS RAMIREZ | ADDRESS ON FILE |
| SAMUEL JIMENEZ AYALA | ADDRESS ON FILE |
| SAMUEL JIMENEZ CARDONA | ADDRESS ON FILE |
| SAMUEL JIMENEZ GALARZA | ADDRESS ON FILE |
| SAMUEL JIMENEZ LOZADA | ADDRESS ON FILE |
| SAMUEL JIMENEZ LOZADA | ADDRESS ON FILE |
| SAMUEL JIMENEZ MANGUAL | ADDRESS ON FILE |
| SAMUEL JIMENEZ ROMAN | ADDRESS ON FILE |
| SAMUEL JOUBERT NEGRON | ADDRESS ON FILE |
| SAMUEL JURADO ROQUE | ADDRESS ON FILE |
| SAMUEL JURADO ROQUE | ADDRESS ON FILE |
| SAMUEL JUSINO SANTANA | ADDRESS ON FILE |
| SAMUEL JUSTIANIANO BAYRON | ADDRESS ON FILE |
| SAMUEL L CAMACHO MIRANDA | ADDRESS ON FILE |
| SAMUEL L MEJIA NO APELLIDO | ADDRESS ON FILE |
| SAMUEL LABOY ALVARADO | ADDRESS ON FILE |
| SAMUEL LANDRAU RIVERA | ADDRESS ON FILE |
| SAMUEL LANZO ESCOBAR | ADDRESS ON FILE |
| SAMUEL LANZO ESCOBAR | ADDRESS ON FILE |
| SAMUEL LEBRON ANTUNA | ADDRESS ON FILE |
| SAMUEL LEON RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL LISBOA MENDEZ | ADDRESS ON FILE |
| SAMUEL LLANO SANCHEZ | ADDRESS ON FILE |
| SAMUEL LOPEZ ARGUINZONI | ADDRESS ON FILE |
| SAMUEL LOPEZ BONILLA | ADDRESS ON FILE |
| SAMUEL LOPEZ BONILLA | ADDRESS ON FILE |
| SAMUEL LOPEZ CALDERON | ADDRESS ON FILE |
| SAMUEL LOPEZ CALDERON | ADDRESS ON FILE |
| SAMUEL LOPEZ CALDERON | ADDRESS ON FILE |
| SAMUEL LOPEZ CALDERON | ADDRESS ON FILE |
| SAMUEL LOPEZ DIAZ | ADDRESS ON FILE |
| SAMUEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL LOPEZ MALDONADO | ADDRESS ON FILE |
| SAMUEL LOPEZ OSORIO | ADDRESS ON FILE |
| SAMUEL LOPEZ OSORIO | ADDRESS ON FILE |
| SAMUEL LOPEZ OSORIO | ADDRESS ON FILE |
| SAMUEL LOPEZ PACHECO | ADDRESS ON FILE |
| SAMUEL LOPEZ PEREZ | ADDRESS ON FILE |
| SAMUEL LOPEZ QUINONES | ADDRESS ON FILE |
| SAMUEL LOPEZ QUINONES | ADDRESS ON FILE |
| SAMUEL LOPEZ RAMOS | ADDRESS ON FILE |
| SAMUEL LOPEZ RECIO | ADDRESS ON FILE |
| SAMUEL LOPEZ RESTO | ADDRESS ON FILE |
| SAMUEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL LOPEZ ROSADO | ADDRESS ON FILE |
| SAMUEL LOPEZ SANCHEZ | ADDRESS ON FILE |
| SAMUEL LOPEZ TORRES | ADDRESS ON FILE |
| SAMUEL LOPEZ TORRES | ADDRESS ON FILE |
| SAMUEL LORENZO NIEVES | ADDRESS ON FILE |
| SAMUEL LOZADA ALVEREZ | ADDRESS ON FILE |
| SAMUEL LOZADA COLON | ADDRESS ON FILE |
| SAMUEL LUCIANO RIVAS | ADDRESS ON FILE |
| SAMUEL LUCIANO RIVAS | ADDRESS ON FILE |
| SAMUEL LUGO AVILES | ADDRESS ON FILE |
| SAMUEL LUGO DACOSTA | ADDRESS ON FILE |
| SAMUEL LUGO PADILLA | ADDRESS ON FILE |
| SAMUEL LUGO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL LUGO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL LUIGI RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL LUNA SANTIAGO | ADDRESS ON FILE |
| SAMUEL MACHADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MACHADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MACHADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MACHADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MAISONET GONZALEZ | ADDRESS ON FILE |
| SAMUEL MALAVE RIVERA | ADDRESS ON FILE |
| SAMUEL MALDONADO | ADDRESS ON FILE |
| SAMUEL MALDONADO CORTES | ADDRESS ON FILE |
| SAMUEL MALDONADO GONZALEZ | ADDRESS ON FILE |
| SAMUEL MALDONADO GONZALEZ | ADDRESS ON FILE |
| SAMUEL MALDONADO LARRAZABAL | ADDRESS ON FILE |
| SAMUEL MALDONADO LOZADA | ADDRESS ON FILE |
| SAMUEL MALDONADO ROBLES | ADDRESS ON FILE |
| SAMUEL MALDONADO TORRES | ADDRESS ON FILE |
| SAMUEL MARCANO RIVERA | ADDRESS ON FILE |
| SAMUEL MARRERO DAVILA | ADDRESS ON FILE |
| SAMUEL MARRERO DAVILA | ADDRESS ON FILE |
| SAMUEL MARRERO HUERTAS | ADDRESS ON FILE |
| SAMUEL MARRERO POMALES | ADDRESS ON FILE |
| SAMUEL MARRERO TELLADO | ADDRESS ON FILE |
| SAMUEL MARTINEZ BARBOSA | ADDRESS ON FILE |
| SAMUEL MARTINEZ CRUZ | ADDRESS ON FILE |
| SAMUEL MARTINEZ CRUZ | ADDRESS ON FILE |
| SAMUEL MARTINEZ CURBELO | ADDRESS ON FILE |
| SAMUEL MARTINEZ LA SANTA | ADDRESS ON FILE |
| SAMUEL MARTINEZ LIZARDI | ADDRESS ON FILE |
| SAMUEL MARTINEZ PABON | ADDRESS ON FILE |
| SAMUEL MARTINEZ PABON | ADDRESS ON FILE |
| SAMUEL MARTINEZ PAGAN | ADDRESS ON FILE |
| SAMUEL MARTINEZ PAGAN | ADDRESS ON FILE |
| SAMUEL MARTINEZ PEREZ | ADDRESS ON FILE |
| SAMUEL MARTINEZ PEREZ | ADDRESS ON FILE |
| SAMUEL MARTINEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL MARTINEZ PUJOLS | ADDRESS ON FILE |
| SAMUEL MARTINEZ RIVERA | ADDRESS ON FILE |
| SAMUEL MARTINEZ ROMERO | ADDRESS ON FILE |
| SAMUEL MATEO VEGA | ADDRESS ON FILE |
| SAMUEL MATIAS ALVAREZ | ADDRESS ON FILE |
| SAMUEL MATIAS ALVAREZ | ADDRESS ON FILE |
| SAMUEL MATIAS ALVAREZ | ADDRESS ON FILE |
| SAMUEL MATIAS VIALIZ | ADDRESS ON FILE |
| SAMUEL MATOS MARTINEZ | ADDRESS ON FILE |
| SAMUEL MATOS RIVERA | ADDRESS ON FILE |
| SAMUEL MATOS RIVERA | ADDRESS ON FILE |
| SAMUEL MEDINA IRIZARRY | ADDRESS ON FILE |
| SAMUEL MEDINA LOPEZ | ADDRESS ON FILE |
| SAMUEL MEDINA MARTINEZ | ADDRESS ON FILE |
| SAMUEL MEDINA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MELENDEZ ROSA | ADDRESS ON FILE |
| SAMUEL MELENDEZ ROSA | ADDRESS ON FILE |
| SAMUEL MENDEZ CUESTA | ADDRESS ON FILE |
| SAMUEL MENDEZ PEREZ | ADDRESS ON FILE |
| SAMUEL MENDOZA REYES | ADDRESS ON FILE |
| SAMUEL MERCADO CAMBIAZO | ADDRESS ON FILE |
| SAMUEL MERCADO GUZMAN | ADDRESS ON FILE |
| SAMUEL MERCADO MARRERO | ADDRESS ON FILE |
| SAMUEL MERCADO MARTINEZ | ADDRESS ON FILE |
| SAMUEL MERCADO MARTINEZ | ADDRESS ON FILE |
| SAMUEL MERCADO RIOS | ADDRESS ON FILE |
| SAMUEL MERCED JUNE | ADDRESS ON FILE |
| SAMUEL MERCED RAMIREZ | ADDRESS ON FILE |
| SAMUEL MILLET VAZQUEZ | ADDRESS ON FILE |
| SAMUEL MOJICA HERNANDEZ | ADDRESS ON FILE |
| SAMUEL MOJICA NEGRON | ADDRESS ON FILE |
| SAMUEL MOJICA NEGRON | ADDRESS ON FILE |
| SAMUEL MOLINA DELGADO | ADDRESS ON FILE |
| SAMUEL MOLINA SANTIAGO | ADDRESS ON FILE |
| SAMUEL MOLINA TORRES | ADDRESS ON FILE |
| SAMUEL MONT MARRERO | ADDRESS ON FILE |
| SAMUEL MONTALVO MATOS | ADDRESS ON FILE |
| SAMUEL MONTALVO ORTEGA | ADDRESS ON FILE |
| SAMUEL MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MONTERO RUIZ | ADDRESS ON FILE |
| SAMUEL MORALES BELEN | ADDRESS ON FILE |
| SAMUEL MORALES CUADRADO | ADDRESS ON FILE |
| SAMUEL MORALES LUGO | ADDRESS ON FILE |
| SAMUEL MORALES PEREZ | ADDRESS ON FILE |
| SAMUEL MORALES PEREZ | ADDRESS ON FILE |
| SAMUEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MORALES VALENTIN | ADDRESS ON FILE |
| SAMUEL MORALES VALENTIN | ADDRESS ON FILE |
| SAMUEL MOYA BENIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL MUNIZ CRESPO | ADDRESS ON FILE |
| SAMUEL MUNOZ MARRERO | ADDRESS ON FILE |
| SAMUEL MUNOZ MORALES | ADDRESS ON FILE |
| SAMUEL MUNOZ NIEVES | ADDRESS ON FILE |
| SAMUEL NALES PEREZ | ADDRESS ON FILE |
| SAMUEL NATAL FONTAN | ADDRESS ON FILE |
| SAMUEL NAVARRO CARRASQUILLO | ADDRESS ON FILE |
| SAMUEL NAZARIO RIVERA | ADDRESS ON FILE |
| SAMUEL NEGRON HERNANDEZ | ADDRESS ON FILE |
| SAMUEL NEGRON PEREZ | ADDRESS ON FILE |
| SAMUEL NEGRON TORRES | ADDRESS ON FILE |
| SAMUEL NIEVES CORDERO | ADDRESS ON FILE |
| SAMUEL NIEVES CORDERO | ADDRESS ON FILE |
| SAMUEL NIEVES CORDERO | ADDRESS ON FILE |
| SAMUEL NIEVES CRUZ | ADDRESS ON FILE |
| SAMUEL NIEVES DEL | ADDRESS ON FILE |
| SAMUEL NIEVES GONZALEZ | ADDRESS ON FILE |
| SAMUEL NIEVES MORALES | ADDRESS ON FILE |
| SAMUEL NIEVES ORTIZ | ADDRESS ON FILE |
| SAMUEL NIEVES ORTIZ | ADDRESS ON FILE |
| SAMUEL NIEVES OYOLA | ADDRESS ON FILE |
| SAMUEL NIEVES PENA | ADDRESS ON FILE |
| SAMUEL NIEVES PENA | ADDRESS ON FILE |
| SAMUEL NIEVES PEREZ | ADDRESS ON FILE |
| SAMUEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL NIEVES VALENCIA | ADDRESS ON FILE |
| SAMUEL NIEVES VALENCIA | ADDRESS ON FILE |
| SAMUEL NIEVES ZENO | ADDRESS ON FILE |
| SAMUEL NIEVES ZENO | ADDRESS ON FILE |
| SAMUEL NUNEZ MERCADO | ADDRESS ON FILE |
| SAMUEL O BARRETO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL O BERMUDEZ BERRIOS | ADDRESS ON FILE |
| SAMUEL O BERRIOS BENITEZ | ADDRESS ON FILE |
| SAMUEL O SEGARRA RIOS | ADDRESS ON FILE |
| SAMUEL OCASIO BIGIO | ADDRESS ON FILE |
| SAMUEL OCASIO CORPES | ADDRESS ON FILE |
| SAMUEL OCASIO MOYA | ADDRESS ON FILE |
| SAMUEL OCASIO SANCHEZ | ADDRESS ON FILE |
| SAMUEL OJEDA MENDEZ | ADDRESS ON FILE |
| SAMUEL OJEDA MENDEZ | ADDRESS ON FILE |
| SAMUEL OLAN MERCADO | ADDRESS ON FILE |
| SAMUEL OLAN MERCADO | ADDRESS ON FILE |
| SAMUEL OLAN MERCADO | ADDRESS ON FILE |
| SAMUEL OLMEDA ROSARIO | ADDRESS ON FILE |
| SAMUEL OQUENDO RIOS | ADDRESS ON FILE |
| SAMUEL ORENGO COLLAZO | ADDRESS ON FILE |
| SAMUEL ORENGO COLLAZO | ADDRESS ON FILE |
| SAMUEL ORENGO VELEZ | ADDRESS ON FILE |
| SAMUEL ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL ORTIZ | ADDRESS ON FILE |
| SAMUEL ORTIZ | ADDRESS ON FILE |
| SAMUEL ORTIZ APONTE | ADDRESS ON FILE |
| SAMUEL ORTIZ APONTE | ADDRESS ON FILE |
| SAMUEL ORTIZ APONTE | ADDRESS ON FILE |
| SAMUEL ORTIZ BARBOSA | ADDRESS ON FILE |
| SAMUEL ORTIZ CAMACHO | ADDRESS ON FILE |
| SAMUEL ORTIZ COLON | ADDRESS ON FILE |
| SAMUEL ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| SAMUEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL ORTIZ MALAVE | ADDRESS ON FILE |
| SAMUEL ORTIZ NIEVES | ADDRESS ON FILE |
| SAMUEL ORTIZ OJEDA | ADDRESS ON FILE |
| SAMUEL ORTIZ ORTIZ | ADDRESS ON FILE |
| SAMUEL ORTIZ ORTIZ | ADDRESS ON FILE |
| SAMUEL ORTIZ ORTIZ | ADDRESS ON FILE |
| SAMUEL ORTIZ PEREZ | ADDRESS ON FILE |
| SAMUEL ORTIZ PEREZ | ADDRESS ON FILE |
| SAMUEL ORTIZ R NO APELLIDO | ADDRESS ON FILE |
| SAMUEL ORTIZ RIVERA | ADDRESS ON FILE |
| SAMUEL ORTIZ RIVERA | ADDRESS ON FILE |
| SAMUEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL ORTIZ SANTOS | ADDRESS ON FILE |
| SAMUEL ORTIZ SEGUINOT | ADDRESS ON FILE |
| SAMUEL ORTIZ VALENTIN | ADDRESS ON FILE |
| SAMUEL ORTIZ VEGA | ADDRESS ON FILE |
| SAMUEL OSORIO VIERA | ADDRESS ON FILE |
| SAMUEL OTANO SANTIAGO | ADDRESS ON FILE |
| SAMUEL OTERO MARIN | ADDRESS ON FILE |
| SAMUEL OTERO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL PABON BETANCOURT | ADDRESS ON FILE |
| SAMUEL PACHECO RIVERA | ADDRESS ON FILE |
| SAMUEL PADUA FLORES | ADDRESS ON FILE |
| SAMUEL PAGAN BELTRAN | ADDRESS ON FILE |
| SAMUEL PAGAN GONZALEZ | ADDRESS ON FILE |
| SAMUEL PAGAN JIMENEZ | ADDRESS ON FILE |
| SAMUEL PAGAN RIVERA | ADDRESS ON FILE |
| SAMUEL PANETO ROMERO | ADDRESS ON FILE |
| SAMUEL PANETO ROMERO | ADDRESS ON FILE |
| SAMUEL PARDO MARRERO | ADDRESS ON FILE |
| SAMUEL PARRILLA CARRASQUILLO | ADDRESS ON FILE |
| SAMUEL PARRILLA CARRASQUILLO | ADDRESS ON FILE |
| SAMUEL PARRILLA IRIZARRY | ADDRESS ON FILE |
| SAMUEL PASTRANA ROHENA | ADDRESS ON FILE |
| SAMUEL PASTRANA ROHENA | ADDRESS ON FILE |
| SAMUEL PELLOT FELICIANO | ADDRESS ON FILE |
| SAMUEL PELLOT TORRES | ADDRESS ON FILE |
| SAMUEL PENA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL PENA RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL PEREZ | ADDRESS ON FILE |
| SAMUEL PEREZ BARRETO | ADDRESS ON FILE |
| SAMUEL PEREZ CASTRO | ADDRESS ON FILE |
| SAMUEL PEREZ CUEVAS | ADDRESS ON FILE |
| SAMUEL PEREZ CUEVAS | ADDRESS ON FILE |
| SAMUEL PEREZ CUEVAS | ADDRESS ON FILE |
| SAMUEL PEREZ CUEVAS | ADDRESS ON FILE |
| SAMUEL PEREZ DIAZ | ADDRESS ON FILE |
| SAMUEL PEREZ DIAZ | ADDRESS ON FILE |
| SAMUEL PEREZ DIAZ | ADDRESS ON FILE |
| SAMUEL PEREZ ECHEVARRIA | ADDRESS ON FILE |
| SAMUEL PEREZ ECHEVARRIA | ADDRESS ON FILE |
| SAMUEL PEREZ ESPINOSA | ADDRESS ON FILE |
| SAMUEL PEREZ FALERO | ADDRESS ON FILE |
| SAMUEL PEREZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL PEREZ LOPEZ | ADDRESS ON FILE |
| SAMUEL PEREZ LOPEZ | ADDRESS ON FILE |
| SAMUEL PEREZ LOPEZ | ADDRESS ON FILE |
| SAMUEL PEREZ MENDEZ | ADDRESS ON FILE |
| SAMUEL PEREZ NAVARRO | ADDRESS ON FILE |
| SAMUEL PEREZ NIEVES | ADDRESS ON FILE |
| SAMUEL PEREZ OCASIO | ADDRESS ON FILE |
| SAMUEL PEREZ REYES | ADDRESS ON FILE |
| SAMUEL PEREZ RIVERA | ADDRESS ON FILE |
| SAMUEL PEREZ RIVERA | ADDRESS ON FILE |
| SAMUEL PEREZ RIVERA | ADDRESS ON FILE |
| SAMUEL PEREZ RIVERA | ADDRESS ON FILE |
| SAMUEL PEREZ RIVERA | ADDRESS ON FILE |
| SAMUEL PEREZ SANCHEZ | ADDRESS ON FILE |
| SAMUEL PEREZ SOLER | ADDRESS ON FILE |
| SAMUEL PEREZ SOLER | ADDRESS ON FILE |
| SAMUEL PEREZ SOTO | ADDRESS ON FILE |
| SAMUEL PEREZ SOTO | ADDRESS ON FILE |
| SAMUEL PEREZ TORRES | ADDRESS ON FILE |
| SAMUEL PEREZ VALENTIN | ADDRESS ON FILE |
| SAMUEL PINEIRO PEREZ | ADDRESS ON FILE |
| SAMUEL PINERO VIERA | ADDRESS ON FILE |
| SAMUEL PIZARRO CANALES | ADDRESS ON FILE |
| SAMUEL PIZARRO MACHICOTE | ADDRESS ON FILE |
| SAMUEL POMALES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL PONCE VARGAS | ADDRESS ON FILE |
| SAMUEL QUILES RIVERA | ADDRESS ON FILE |
| SAMUEL QUINONES FRAGOSO | ADDRESS ON FILE |
| SAMUEL QUINONES LUCENA | ADDRESS ON FILE |
| SAMUEL QUINONES MOREIRA | ADDRESS ON FILE |
| SAMUEL QUINONES MOREIRA | ADDRESS ON FILE |
| SAMUEL QUINONES ROMERO | ADDRESS ON FILE |
| SAMUEL QUINONES VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL QUINONES VIDAL | ADDRESS ON FILE |
| SAMUEL QUINONES VIDAL | ADDRESS ON FILE |
| SAMUEL QUINTANA FIGUEROA | ADDRESS ON FILE |
| SAMUEL QUINTANA FIGUEROA | ADDRESS ON FILE |
| SAMUEL QUINTANA HERRERA | ADDRESS ON FILE |
| SAMUEL QUINTANA ORELLANO | ADDRESS ON FILE |
| SAMUEL R ARCE LEON | ADDRESS ON FILE |
| SAMUEL R MIRANDA CALDERO | ADDRESS ON FILE |
| SAMUEL R MIRANDA CALDERO | ADDRESS ON FILE |
| SAMUEL R SANTOS VAZQUEZ | ADDRESS ON FILE |
| SAMUEL RAMIREZ PAGAN | ADDRESS ON FILE |
| SAMUEL RAMIREZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL RAMIREZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL RAMOS CORDERO | ADDRESS ON FILE |
| SAMUEL RAMOS PEREZ | ADDRESS ON FILE |
| SAMUEL RAMOS PEREZ | ADDRESS ON FILE |
| SAMUEL RAMOS RAMOS | ADDRESS ON FILE |
| SAMUEL RAMOS RIVERA | ADDRESS ON FILE |
| SAMUEL RAMOS RIVERA | ADDRESS ON FILE |
| SAMUEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL RAMOS SOTO | ADDRESS ON FILE |
| SAMUEL RAMOS TORRES | ADDRESS ON FILE |
| SAMUEL RESTO ADORNO | ADDRESS ON FILE |
| SAMUEL RESTO ADORNO | ADDRESS ON FILE |
| SAMUEL REYES ADROVEL | ADDRESS ON FILE |
| SAMUEL REYES BONILLA | ADDRESS ON FILE |
| SAMUEL REYES CARRION | ADDRESS ON FILE |
| SAMUEL REYES COLON | ADDRESS ON FILE |
| SAMUEL REYES LLANOS | ADDRESS ON FILE |
| SAMUEL REYES LLANOS | ADDRESS ON FILE |
| SAMUEL REYES NEGRON | ADDRESS ON FILE |
| SAMUEL REYES NEGRON | ADDRESS ON FILE |
| SAMUEL REYES RAMOS | ADDRESS ON FILE |
| SAMUEL REYES RIVERA | ADDRESS ON FILE |
| SAMUEL REYES VICENS | ADDRESS ON FILE |
| SAMUEL REYES VICENS | ADDRESS ON FILE |
| SAMUEL RIOS BERROCALES | ADDRESS ON FILE |
| SAMUEL RIOS CRUZ | ADDRESS ON FILE |
| SAMUEL RIOS CRUZ | ADDRESS ON FILE |
| SAMUEL RIOS HERNANDEZ | ADDRESS ON FILE |
| SAMUEL RIOS HERNANDEZ | ADDRESS ON FILE |
| SAMUEL RIOS MARTINEZ | ADDRESS ON FILE |
| SAMUEL RIOS SANCHEZ | ADDRESS ON FILE |
| SAMUEL RIVAS DIAZ | ADDRESS ON FILE |
| SAMUEL RIVERA | ADDRESS ON FILE |
| SAMUEL RIVERA APONTE | ADDRESS ON FILE |
| SAMUEL RIVERA APONTE | ADDRESS ON FILE |
| SAMUEL RIVERA CABAN | ADDRESS ON FILE |
| SAMUEL RIVERA CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL RIVERA CARRILLO | ADDRESS ON FILE |
| SAMUEL RIVERA CASILLAS | ADDRESS ON FILE |
| SAMUEL RIVERA COLLAZO | ADDRESS ON FILE |
| SAMUEL RIVERA COLON | ADDRESS ON FILE |
| SAMUEL RIVERA CORDERO | ADDRESS ON FILE |
| SAMUEL RIVERA CRUZ | ADDRESS ON FILE |
| SAMUEL RIVERA DIAZ | ADDRESS ON FILE |
| SAMUEL RIVERA DURAN | ADDRESS ON FILE |
| SAMUEL RIVERA FLORES | ADDRESS ON FILE |
| SAMUEL RIVERA GONZALEZ | ADDRESS ON FILE |
| SAMUEL RIVERA GONZALEZ | ADDRESS ON FILE |
| SAMUEL RIVERA HUMALY | ADDRESS ON FILE |
| SAMUEL RIVERA JUARBE | ADDRESS ON FILE |
| SAMUEL RIVERA LUNA | ADDRESS ON FILE |
| SAMUEL RIVERA MELENDEZ | ADDRESS ON FILE |
| SAMUEL RIVERA MELENDEZ | ADDRESS ON FILE |
| SAMUEL RIVERA MORALES | ADDRESS ON FILE |
| SAMUEL RIVERA NEVAREZ | ADDRESS ON FILE |
| SAMUEL RIVERA NORIEGA | ADDRESS ON FILE |
| SAMUEL RIVERA ORTIZ | ADDRESS ON FILE |
| SAMUEL RIVERA ORTIZ | ADDRESS ON FILE |
| SAMUEL RIVERA PAGAN | ADDRESS ON FILE |
| SAMUEL RIVERA PAGAN | ADDRESS ON FILE |
| SAMUEL RIVERA PAGAN | ADDRESS ON FILE |
| SAMUEL RIVERA PEREZ | ADDRESS ON FILE |
| SAMUEL RIVERA PEREZ | ADDRESS ON FILE |
| SAMUEL RIVERA RAMIREZ | ADDRESS ON FILE |
| SAMUEL RIVERA RIVERA | ADDRESS ON FILE |
| SAMUEL RIVERA RIVERA | ADDRESS ON FILE |
| SAMUEL RIVERA RIVERA | ADDRESS ON FILE |
| SAMUEL RIVERA RIVERA | ADDRESS ON FILE |
| SAMUEL RIVERA ROMERO | ADDRESS ON FILE |
| SAMUEL RIVERA RORIGUEZ | ADDRESS ON FILE |
| SAMUEL RIVERA RORIGUEZ | ADDRESS ON FILE |
| SAMUEL RIVERA SANCHEZ | ADDRESS ON FILE |
| SAMUEL RIVERA SANCHEZ | ADDRESS ON FILE |
| SAMUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| SAMUEL RIVERA SEVILLA | ADDRESS ON FILE |
| SAMUEL RIVERA TIRADO | ADDRESS ON FILE |
| SAMUEL RIVERA TIRADO | ADDRESS ON FILE |
| SAMUEL RIVERA TORRES | ADDRESS ON FILE |
| SAMUEL RIVERA TORRES | ADDRESS ON FILE |
| SAMUEL RIVERA VALDES | ADDRESS ON FILE |
| SAMUEL RIVERA VALDES | ADDRESS ON FILE |
| SAMUEL RIVERA VALENTIN | ADDRESS ON FILE |
| SAMUEL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| SAMUEL RIVERA VILLANUEVA | ADDRESS ON FILE |
| SAMUEL ROBLES BERMUDEZ | ADDRESS ON FILE |
| SAMUEL ROBLES BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL ROBLES MONTANEZ | ADDRESS ON FILE |
| SAMUEL ROBLES MONTANEZ | ADDRESS ON FILE |
| SAMUEL ROBLES MONTANEZ | ADDRESS ON FILE |
| SAMUEL ROBLES MONTANEZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ AYALA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ BIRRIEL | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ CARDONA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ COLON | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ FRADERA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ GALARZA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ GRAULAU | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ GRAULAU | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ MASSAS | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ MASSAS | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ MERLO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ NAVEDO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ POMALES | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ SALINAS | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ SANTANA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ SERRANO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ SERRANO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ SERRANO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ VEGA | ADDRESS ON FILE |
| SAMUEL ROLON VAZQUEZ | ADDRESS ON FILE |
| SAMUEL ROMAN DIAZ | ADDRESS ON FILE |
| SAMUEL ROMAN MARTINEZ | ADDRESS ON FILE |
| SAMUEL ROMAN MERCADO | ADDRESS ON FILE |
| SAMUEL ROMAN OFARRIL | ADDRESS ON FILE |
| SAMUEL ROMAN RIVERA | ADDRESS ON FILE |
| SAMUEL ROMAN SANTIAGO | ADDRESS ON FILE |
| SAMUEL ROQUE MORALES | ADDRESS ON FILE |
| SAMUEL ROSA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL ROSA MALDONADO | ADDRESS ON FILE |
| SAMUEL ROSA NAVARRO | ADDRESS ON FILE |
| SAMUEL ROSA NAVARRO | ADDRESS ON FILE |
| SAMUEL ROSA RUIZ | ADDRESS ON FILE |
| SAMUEL ROSADO BONANO | ADDRESS ON FILE |
| SAMUEL ROSADO BONET | ADDRESS ON FILE |
| SAMUEL ROSADO GONZALEZ | ADDRESS ON FILE |
| SAMUEL ROSADO ROSADO | ADDRESS ON FILE |
| SAMUEL ROSADO SANTIAGO | ADDRESS ON FILE |
| SAMUEL ROSADO VAZQUEZ | ADDRESS ON FILE |
| SAMUEL ROSADO VAZQUEZ | ADDRESS ON FILE |
| SAMUEL ROSARIO CRUZ | ADDRESS ON FILE |
| SAMUEL ROSARIO PEREZ | ADDRESS ON FILE |
| SAMUEL ROSARIO SOLIS | ADDRESS ON FILE |
| SAMUEL ROSARIO SUAREZ | ADDRESS ON FILE |
| SAMUEL ROSARIO VEGA | ADDRESS ON FILE |
| SAMUEL RUIZ | ADDRESS ON FILE |
| SAMUEL RUIZ COLON | ADDRESS ON FILE |
| SAMUEL RUIZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL RUIZ MENDEZ | ADDRESS ON FILE |
| SAMUEL RUIZ RAMOS | ADDRESS ON FILE |
| SAMUEL RUIZ ROSAS | ADDRESS ON FILE |
| SAMUEL S RAMOS OLMO | ADDRESS ON FILE |
| SAMUEL S REYES VILLEGAS | ADDRESS ON FILE |
| SAMUEL SA ACORREA | ADDRESS ON FILE |
| SAMUEL SA AMARO | ADDRESS ON FILE |
| SAMUEL SA BRISTOL | ADDRESS ON FILE |
| SAMUEL SA FIGUEROA | ADDRESS ON FILE |
| SAMUEL SA FIGUEROA | ADDRESS ON FILE |
| SAMUEL SA GONZALEZ | ADDRESS ON FILE |
| SAMUEL SA GONZALEZ | ADDRESS ON FILE |
| SAMUEL SA GONZALEZ | ADDRESS ON FILE |
| SAMUEL SA MARTINEZ | ADDRESS ON FILE |
| SAMUEL SA MARTINEZ | ADDRESS ON FILE |
| SAMUEL SA MASSA | ADDRESS ON FILE |
| SAMUEL SA NIEVES | ADDRESS ON FILE |
| SAMUEL SA PEREZ | ADDRESS ON FILE |
| SAMUEL SA SANTIAGO | ADDRESS ON FILE |
| SAMUEL SAAVEDRA GONZALEZ | ADDRESS ON FILE |
| SAMUEL SABADO RIOS | ADDRESS ON FILE |
| SAMUEL SALAZAR SOTO | ADDRESS ON FILE |
| SAMUEL SALCEDO COTTO | ADDRESS ON FILE |
| SAMUEL SALCEDO PENA | ADDRESS ON FILE |
| SAMUEL SANABRIA HERNANDEZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ CORREA | ADDRESS ON FILE |
| SAMUEL SANCHEZ GOMEZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL SANCHEZ MARRERO | ADDRESS ON FILE |
| SAMUEL SANCHEZ MARTINEZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ OTERO | ADDRESS ON FILE |
| SAMUEL SANCHEZ RUIZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ SANCHEZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ TORRES | ADDRESS ON FILE |
| SAMUEL SANCHEZ TORRES | ADDRESS ON FILE |
| SAMUEL SANTAELLA PEREZ | ADDRESS ON FILE |
| SAMUEL SANTANA CAMACHO | ADDRESS ON FILE |
| SAMUEL SANTANA MOJICA | ADDRESS ON FILE |
| SAMUEL SANTANA RIVERA | ADDRESS ON FILE |
| SAMUEL SANTANA RIVERA | ADDRESS ON FILE |
| SAMUEL SANTIAGO CRUZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO CRUZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO CRUZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO LUGO | ADDRESS ON FILE |
| SAMUEL SANTIAGO MALAVE | ADDRESS ON FILE |
| SAMUEL SANTIAGO MALDONADO | ADDRESS ON FILE |
| SAMUEL SANTIAGO ORTEGA | ADDRESS ON FILE |
| SAMUEL SANTIAGO OTERO | ADDRESS ON FILE |
| SAMUEL SANTIAGO PEREZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO PEREZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO RAMIREZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO RAMOS | ADDRESS ON FILE |
| SAMUEL SANTIAGO RIVERA | ADDRESS ON FILE |
| SAMUEL SANTIAGO RIVERA | ADDRESS ON FILE |
| SAMUEL SANTIAGO ROBLEDO | ADDRESS ON FILE |
| SAMUEL SANTIAGO ROSARIO | ADDRESS ON FILE |
| SAMUEL SANTIAGO ROSARIO | ADDRESS ON FILE |
| SAMUEL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| SAMUEL SANTOS AYALA | ADDRESS ON FILE |
| SAMUEL SANTOS NIEVES | ADDRESS ON FILE |
| SAMUEL SANTOS ROBLES | ADDRESS ON FILE |
| SAMUEL SANTOS RODGUEZ | ADDRESS ON FILE |
| SAMUEL SANTOS SANTOS | ADDRESS ON FILE |
| SAMUEL SANTOS SANTOS | ADDRESS ON FILE |
| SAMUEL SANTOS SANTOS | ADDRESS ON FILE |
| SAMUEL SANTOS VELEZ | ADDRESS ON FILE |
| SAMUEL SEGARRA QUIJANO | ADDRESS ON FILE |
| SAMUEL SEGARRA QUIJANO | ADDRESS ON FILE |
| SAMUEL SEGUI ROMAN | ADDRESS ON FILE |
| SAMUEL SEGUI ROMAN | ADDRESS ON FILE |
| SAMUEL SEPULVEDA FIGUEROA | ADDRESS ON FILE |
| SAMUEL SERRANO CARRASCO | ADDRESS ON FILE |
| SAMUEL SERRANO CLAUDIO | ADDRESS ON FILE |
| SAMUEL SERRANO MATOS | ADDRESS ON FILE |
| SAMUEL SERRANO PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL SERRANO PEREZ | ADDRESS ON FILE |
| SAMUEL SERRANO PEREZ | ADDRESS ON FILE |
| SAMUEL SERRANO PEREZ | ADDRESS ON FILE |
| SAMUEL SIERRA DIAZ | ADDRESS ON FILE |
| SAMUEL SIERRA DIAZ | ADDRESS ON FILE |
| SAMUEL SIERRA MALDONADO | ADDRESS ON FILE |
| SAMUEL SIERRA MASTACHE | ADDRESS ON FILE |
| SAMUEL SIERRA MASTACHE | ADDRESS ON FILE |
| SAMUEL SIERRA MAYA | ADDRESS ON FILE |
| SAMUEL SIERRA RIVERA | ADDRESS ON FILE |
| SAMUEL SIERRA RIVERA | ADDRESS ON FILE |
| SAMUEL SILVA DE JESUS | ADDRESS ON FILE |
| SAMUEL SILVESTRINI SOTO | ADDRESS ON FILE |
| SAMUEL SKERRETT ORTIZ | ADDRESS ON FILE |
| SAMUEL SOLER VELEZ | ADDRESS ON FILE |
| SAMUEL SOSA NIEVES | ADDRESS ON FILE |
| SAMUEL SOSA VEGA | ADDRESS ON FILE |
| SAMUEL SOSA VEGA | ADDRESS ON FILE |
| SAMUEL SOSTRE CASTILLO | ADDRESS ON FILE |
| SAMUEL SOSTRE MARCANO | ADDRESS ON FILE |
| SAMUEL SOTO CRUZ | ADDRESS ON FILE |
| SAMUEL SOTO GONZALEZ | ADDRESS ON FILE |
| SAMUEL SOTO HERNANDEZ | ADDRESS ON FILE |
| SAMUEL SOTO HERNANDEZ | ADDRESS ON FILE |
| SAMUEL SOTO PEREZ | ADDRESS ON FILE |
| SAMUEL SOTO PEREZ | ADDRESS ON FILE |
| SAMUEL SOTO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL SOTO SANTIAGO | ADDRESS ON FILE |
| SAMUEL SOTO SOSA | ADDRESS ON FILE |
| SAMUEL SOTOMAYOR FERNANDEZ | ADDRESS ON FILE |
| SAMUEL SOTOMAYOR FERNANDEZ | ADDRESS ON FILE |
| SAMUEL STELLA VEGA | ADDRESS ON FILE |
| SAMUEL TAPIA CEPEDA | ADDRESS ON FILE |
| SAMUEL TAPIA COLON | ADDRESS ON FILE |
| SAMUEL TAPIA COLON | ADDRESS ON FILE |
| SAMUEL TAPIA GALINDEZ | ADDRESS ON FILE |
| SAMUEL TAPIA HERNANDEZ | ADDRESS ON FILE |
| SAMUEL TELLADO TOLEDO | ADDRESS ON FILE |
| SAMUEL TIRADO MEDINA | ADDRESS ON FILE |
| SAMUEL TIRADO SERRANO | ADDRESS ON FILE |
| SAMUEL TIRADO TORRES | ADDRESS ON FILE |
| SAMUEL TOLEDO SANTIAGO | ADDRESS ON FILE |
| SAMUEL TOLEDO SANTIAGO | ADDRESS ON FILE |
| SAMUEL TORRE VELEZ | ADDRESS ON FILE |
| SAMUEL TORRES CABAN | ADDRESS ON FILE |
| SAMUEL TORRES CAMACHO | ADDRESS ON FILE |
| SAMUEL TORRES CUBIAN | ADDRESS ON FILE |
| SAMUEL TORRES DELGADO | ADDRESS ON FILE |
| SAMUEL TORRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL TORRES GONZALEZ | ADDRESS ON FILE |
| SAMUEL TORRES MERCADO | ADDRESS ON FILE |
| SAMUEL TORRES MERCADO | ADDRESS ON FILE |
| SAMUEL TORRES ORTIZ | ADDRESS ON FILE |
| SAMUEL TORRES OTERO | ADDRESS ON FILE |
| SAMUEL TORRES PLUGUEZ | ADDRESS ON FILE |
| SAMUEL TORRES QUINONES | ADDRESS ON FILE |
| SAMUEL TORRES QUINONES | ADDRESS ON FILE |
| SAMUEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL TORRES RUIZ | ADDRESS ON FILE |
| SAMUEL TORRES RUIZ | ADDRESS ON FILE |
| SAMUEL TORRES SALGADO | ADDRESS ON FILE |
| SAMUEL TORRES SANTIAGO | ADDRESS ON FILE |
| SAMUEL TORRES SANTOS | ADDRESS ON FILE |
| SAMUEL TORRES SIFUENTE | ADDRESS ON FILE |
| SAMUEL TORRES TORRES | ADDRESS ON FILE |
| SAMUEL TORRES VAZQUEZ | ADDRESS ON FILE |
| SAMUEL URBINA FIGUEROA | ADDRESS ON FILE |
| SAMUEL VALENTIN IRIZARRY | ADDRESS ON FILE |
| SAMUEL VALENTIN VEGA | ADDRESS ON FILE |
| SAMUEL VALLE JORGE | ADDRESS ON FILE |
| SAMUEL VARELA JIMENEZ | ADDRESS ON FILE |
| SAMUEL VARELA NEGRON | ADDRESS ON FILE |
| SAMUEL VARGAS ANDUJAR | ADDRESS ON FILE |
| SAMUEL VARGAS RIVERA | ADDRESS ON FILE |
| SAMUEL VARGAS VEGA | ADDRESS ON FILE |
| SAMUEL VARGAS VEGA | ADDRESS ON FILE |
| SAMUEL VAZQUEZ COSME | ADDRESS ON FILE |
| SAMUEL VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| SAMUEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL VAZQUEZ LOZANO | ADDRESS ON FILE |
| SAMUEL VAZQUEZ LOZANO | ADDRESS ON FILE |
| SAMUEL VAZQUEZ MARTIN | ADDRESS ON FILE |
| SAMUEL VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| SAMUEL VAZQUEZ NELSON | ADDRESS ON FILE |
| SAMUEL VAZQUEZ NIEVES | ADDRESS ON FILE |
| SAMUEL VAZQUEZ NIEVES | ADDRESS ON FILE |
| SAMUEL VAZQUEZ OYOLA | ADDRESS ON FILE |
| SAMUEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| SAMUEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| SAMUEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| SAMUEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| SAMUEL VAZQUEZ ROLON | ADDRESS ON FILE |
| SAMUEL VEGA CLAUDIO | ADDRESS ON FILE |
| SAMUEL VEGA LOPEZ | ADDRESS ON FILE |
| SAMUEL VEGA MALDONADO | ADDRESS ON FILE |
| SAMUEL VEGA ORTIZ | ADDRESS ON FILE |
| SAMUEL VEGA ORTIZ | ADDRESS ON FILE |
| SAMUEL VEGA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL VEGA VARGAS | ADDRESS ON FILE |
| SAMUEL VEGA VELEZ | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ ANAYA | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ MORALES | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ NIEVES | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| SAMUEL VELEZ ALICEA | ADDRESS ON FILE |
| SAMUEL VELEZ CASTRO | ADDRESS ON FILE |
| SAMUEL VELEZ CRUZ | ADDRESS ON FILE |
| SAMUEL VELEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL VELEZ HERNANDEZ | ADDRESS ON FILE |
| SAMUEL VELEZ LUGO | ADDRESS ON FILE |
| SAMUEL VELEZ LUGO | ADDRESS ON FILE |
| SAMUEL VELEZ MARTINEZ | ADDRESS ON FILE |
| SAMUEL VELEZ MARTINEZ | ADDRESS ON FILE |
| SAMUEL VELEZ PEREZ | ADDRESS ON FILE |
| SAMUEL VELEZ PEREZ | ADDRESS ON FILE |
| SAMUEL VELEZ REYES | ADDRESS ON FILE |
| SAMUEL VELEZ RIVERA | ADDRESS ON FILE |
| SAMUEL VELEZ RODRIGU EZ | ADDRESS ON FILE |
| SAMUEL VELEZ RONDA | ADDRESS ON FILE |
| SAMUEL VELEZ VALENTIN | ADDRESS ON FILE |
| SAMUEL VELLON GOMEZ | ADDRESS ON FILE |
| SAMUEL VERA LOPEZ | ADDRESS ON FILE |
| SAMUEL VICENS VICENS | ADDRESS ON FILE |
| SAMUEL VIDAL RIVERA | ADDRESS ON FILE |
| SAMUEL VIDAL SUSTACHE | ADDRESS ON FILE |
| SAMUEL VIRELLA PAGAN | ADDRESS ON FILE |
| SAMUEL W SANCHEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL W VIRELLA RIVERA | ADDRESS ON FILE |
| SAMUEL WISCOVITCH CORALI | ADDRESS ON FILE |
| SAMUEL ZAYAS FONTANEZ | ADDRESS ON FILE |
| SAMUEL ZAYAS FONTANEZ | ADDRESS ON FILE |
| SAN MIGUEL RIVERA LISBET | ADDRESS ON FILE |
| SAN OLGA G PIEVE | ADDRESS ON FILE |
| SAN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| SAN SA MCRUZ | ADDRESS ON FILE |
| SANABRIA ACOSTA RAMON | ADDRESS ON FILE |
| SANABRIA CAPPAS JACQUELIN | ADDRESS ON FILE |
| SANABRIA CASTRO ELIZARDI | ADDRESS ON FILE |
| SANCHE V MANUEL JIMENEZ | ADDRESS ON FILE |
| SANCHEZ A GARCIA | ADDRESS ON FILE |
| SANCHEZ A MENDOZA SANCHEZ MENDOZA JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANCHEZ ARIAS SYLVIA E | ADDRESS ON FILE |
| SANCHEZ CARRION MARGARITA | ADDRESS ON FILE |
| SANCHEZ CARRION MARGARITA | ADDRESS ON FILE |
| SANCHEZ COLLAZO | ADDRESS ON FILE |
| SANCHEZ COLON CARMELO | ADDRESS ON FILE |
| SANCHEZ D RIVERA EUNICE | ADDRESS ON FILE |
| SANCHEZ E DELGADOJOSE | ADDRESS ON FILE |
| SANCHEZ FELICIANO WILMA | ADDRESS ON FILE |
| SANCHEZ FELICIANO WILMA | ADDRESS ON FILE |
| SANCHEZ FIGUEROA IVELISSE | ADDRESS ON FILE |
| SANCHEZ FIGUEROA IVELISSE | ADDRESS ON FILE |
| SANCHEZ HERNANDEZ MINERVA | ADDRESS ON FILE |
| SANCHEZ L PONCE SANCHEZ PONCE HECTOR | ADDRESS ON FILE |
| SANCHEZ M CACERES | ADDRESS ON FILE |
| SANCHEZ M CACERES | ADDRESS ON FILE |
| SANCHEZ MELENDEZ RAUL A | ADDRESS ON FILE |
| SANCHEZ MELENDEZ RAUL A | ADDRESS ON FILE |
| SANCHEZ MORALES ANGEL | ADDRESS ON FILE |
| SANCHEZ NUNEZ RIGOBERTO | ADDRESS ON FILE |
| SANCHEZ NUNEZ RIGOBERTO | ADDRESS ON FILE |
| SANCHEZ ORTIZ KATHERINE J | ADDRESS ON FILE |
| SANCHEZ PENA LOURDES | ADDRESS ON FILE |
| SANCHEZ QUI ONES | ADDRESS ON FILE |
| SANCHEZ RAMOS JOSE | ADDRESS ON FILE |
| SANCHEZ RAMOS YOLANDA | ADDRESS ON FILE |
| SANCHEZ REYES MYRTA M | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ EDISON | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ EDISON | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ GLORIMAR | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ HECTOR | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ JOAQUIN | ADDRESS ON FILE |
| SANCHEZ ROSARIO ELIU | ADDRESS ON FILE |
| SANCHEZ ROSARIO FELIPE | ADDRESS ON FILE |
| SANCHEZ S TRAVERSO | ADDRESS ON FILE |
| SANCHEZ SA HIRALDOCESARIO | ADDRESS ON FILE |
| SANCHEZ SA HUERTAS | ADDRESS ON FILE |
| SANCHEZ SA MATOS | ADDRESS ON FILE |
| SANCHEZ SA MATOS | ADDRESS ON FILE |
| SANCHEZ SA MATOS | ADDRESS ON FILE |
| SANCHEZ SA OLIVO | ADDRESS ON FILE |
| SANCHEZ SA PACHECO | ADDRESS ON FILE |
| SANCHEZ SA RAMOS | ADDRESS ON FILE |
| SANCHEZ SA TORRES | ADDRESS ON FILE |
| SANCHEZ SA VELEZ | ADDRESS ON FILE |
| SANCHEZ SA VELEZ | ADDRESS ON FILE |
| SANCHEZ SANCHEZ | ADDRESS ON FILE |
| SANCHEZ V GLORIA M | ADDRESS ON FILE |
| SANCHEZ VALLE ANABEL | ADDRESS ON FILE |
| SANCHEZ ZAYAS SANDRA I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDALIO ORTEGA CAMPOS | ADDRESS ON FILE |
| SANDALIO SANTIAGO MARTI | ADDRESS ON FILE |
| SANDER CURBELO CANDELARIA | ADDRESS ON FILE |
| SANDI CANARIO ACOSTA | ADDRESS ON FILE |
| SANDIBELLE MOLINA ADORNO | ADDRESS ON FILE |
| SANDIE NIEVES QUILES | ADDRESS ON FILE |
| SANDINO TORRES CARASQUILLO | ADDRESS ON FILE |
| SANDRA A AYALA CRUZ | ADDRESS ON FILE |
| SANDRA A DE JESUS OTERO | ADDRESS ON FILE |
| SANDRA A DE JESUS OTERO | ADDRESS ON FILE |
| SANDRA A DIAZ ORTIZ | ADDRESS ON FILE |
| SANDRA A FIGUEROA CARABALLO | ADDRESS ON FILE |
| SANDRA A GONZALEZ CAMACHO | ADDRESS ON FILE |
| SANDRA A PENA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA A RENTAS BENITEZ | ADDRESS ON FILE |
| SANDRA A RIVERA AGOSTO | ADDRESS ON FILE |
| SANDRA A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SANDRA A SANCHEZ MONTANEZ | ADDRESS ON FILE |
| SANDRA A SANTANA | ADDRESS ON FILE |
| SANDRA ACEVEDO CASANOVA | ADDRESS ON FILE |
| SANDRA ACEVEDO CASANOVA | ADDRESS ON FILE |
| SANDRA ACEVEDO CASANOVA | ADDRESS ON FILE |
| SANDRA ACEVEDO ORTIZ | ADDRESS ON FILE |
| SANDRA ACOSTA MONTANEZ | ADDRESS ON FILE |
| SANDRA ACOSTA MONTANEZ | ADDRESS ON FILE |
| SANDRA AGOSTO NIEVES | ADDRESS ON FILE |
| SANDRA AGRONT FERRERAS | ADDRESS ON FILE |
| SANDRA AGUAYO GARCIA | ADDRESS ON FILE |
| SANDRA AGUAYO GARCIA | ADDRESS ON FILE |
| SANDRA AGUIRRE MORALES | ADDRESS ON FILE |
| SANDRA AGUIRRE MORALES | ADDRESS ON FILE |
| SANDRA ALBINO NAZARIO | ADDRESS ON FILE |
| SANDRA ALGARIN RAMOS | ADDRESS ON FILE |
| SANDRA ALICEA FIGUEROA | ADDRESS ON FILE |
| SANDRA ALVARADO ALVARADO | ADDRESS ON FILE |
| SANDRA ALVAREZ AYALA | ADDRESS ON FILE |
| SANDRA ALVAREZ AYALA | ADDRESS ON FILE |
| SANDRA ALVAREZ THOMPSON | ADDRESS ON FILE |
| SANDRA ALVAREZLOPEZ | ADDRESS ON FILE |
| SANDRA AMARANTE ANDUJAR | ADDRESS ON FILE |
| SANDRA AMARANTE ANDUJAR | ADDRESS ON FILE |
| SANDRA AMARANTE ANDUJAR | ADDRESS ON FILE |
| SANDRA ANDINO GUZMAN | ADDRESS ON FILE |
| SANDRA ANTONETTY MONTANEZ | ADDRESS ON FILE |
| SANDRA APONTE | ADDRESS ON FILE |
| SANDRA ARROYO DAVILA | ADDRESS ON FILE |
| SANDRA ARROYO LEBRON | ADDRESS ON FILE |
| SANDRA ARROYO PEREZ | ADDRESS ON FILE |
| SANDRA ATILES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA AVELINO CARRION | ADDRESS ON FILE |
| SANDRA AVILES CARDONA | ADDRESS ON FILE |
| SANDRA AYALA CRUZ | ADDRESS ON FILE |
| SANDRA AYALA SANCHEZ | ADDRESS ON FILE |
| SANDRA AYUSO ROSA | ADDRESS ON FILE |
| SANDRA B ORTIZ DIAZ | ADDRESS ON FILE |
| SANDRA BAEZ HERNANDEZ | ADDRESS ON FILE |
| SANDRA BALAY SALICRUP | ADDRESS ON FILE |
| SANDRA BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA BRITO VEGA | ADDRESS ON FILE |
| SANDRA BURGOS CRUZ | ADDRESS ON FILE |
| SANDRA C BERRIOS LUGO | ADDRESS ON FILE |
| SANDRA C C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA C FEBRES MARTINEZ | ADDRESS ON FILE |
| SANDRA C FEBRES MARTINEZ | ADDRESS ON FILE |
| SANDRA C GERENA CACERES | ADDRESS ON FILE |
| SANDRA C HERNANDEZ VIERA | ADDRESS ON FILE |
| SANDRA CABRERA MALARET | ADDRESS ON FILE |
| SANDRA CADIZ DIAZ | ADDRESS ON FILE |
| SANDRA CADIZ DIAZ | ADDRESS ON FILE |
| SANDRA CALCANO DE JESUS | ADDRESS ON FILE |
| SANDRA CALDERON PEREZ | ADDRESS ON FILE |
| SANDRA CALDERON REYES | ADDRESS ON FILE |
| SANDRA CALLETANO TEJEDA | ADDRESS ON FILE |
| SANDRA CAMACHO GRAJALES | ADDRESS ON FILE |
| SANDRA CARO DELGADO | ADDRESS ON FILE |
| SANDRA CARO DELGADO | ADDRESS ON FILE |
| SANDRA CARRASQUILLO ARROYO | ADDRESS ON FILE |
| SANDRA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| SANDRA CARRASQUILLO OSORIO | ADDRESS ON FILE |
| SANDRA CASTILLO RUIZ | ADDRESS ON FILE |
| SANDRA CASTRO BENITEZ | ADDRESS ON FILE |
| SANDRA CENTENO VILLEGAS | ADDRESS ON FILE |
| SANDRA CEPEDA FLORES | ADDRESS ON FILE |
| SANDRA CEPEDA MORALES | ADDRESS ON FILE |
| SANDRA CEPEDA MORALES | ADDRESS ON FILE |
| SANDRA CHEVRES IZQUIERDO | ADDRESS ON FILE |
| SANDRA CHRISTIAN GERENA | ADDRESS ON FILE |
| SANDRA CINTRON GOITIA | ADDRESS ON FILE |
| SANDRA CINTRON MARTINEZ | ADDRESS ON FILE |
| SANDRA CINTRON MARTINEZ | ADDRESS ON FILE |
| SANDRA CINTRON QUINTANA | ADDRESS ON FILE |
| SANDRA CINTRON QUINTANA | ADDRESS ON FILE |
| SANDRA CINTRON QUINTANA | ADDRESS ON FILE |
| SANDRA CINTRON RIVERA | ADDRESS ON FILE |
| SANDRA CISNEROS ALICEA | ADDRESS ON FILE |
| SANDRA CLEMENTE ROSADO | ADDRESS ON FILE |
| SANDRA COLLAZO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA COLLAZO VARGAS | ADDRESS ON FILE |
| SANDRA COLOM | ADDRESS ON FILE |
| SANDRA COLOM | ADDRESS ON FILE |
| SANDRA COLON | ADDRESS ON FILE |
| SANDRA COLON APONTE | ADDRESS ON FILE |
| SANDRA COLON COLON | ADDRESS ON FILE |
| SANDRA COLON COLON | ADDRESS ON FILE |
| SANDRA COLON GUZMAN | ADDRESS ON FILE |
| SANDRA COLON JESUS | ADDRESS ON FILE |
| SANDRA COLON MORALES | ADDRESS ON FILE |
| SANDRA COLON MORALES | ADDRESS ON FILE |
| SANDRA COLON OCASIO | ADDRESS ON FILE |
| SANDRA COLON REYES | ADDRESS ON FILE |
| SANDRA COLON RIVERA | ADDRESS ON FILE |
| SANDRA COLON RODRIGUEZ | ADDRESS ON FILE |
| SANDRA CORDERO BORRERO | ADDRESS ON FILE |
| SANDRA CORREA CINTRON | ADDRESS ON FILE |
| SANDRA CORTES SANCHEZ | ADDRESS ON FILE |
| SANDRA COUVERTIER CRUZ | ADDRESS ON FILE |
| SANDRA CRESPO ASTOR | ADDRESS ON FILE |
| SANDRA CRESPO HERNANDEZ | ADDRESS ON FILE |
| SANDRA CRESPO MENDEZ | ADDRESS ON FILE |
| SANDRA CRESPO MENDEZ | ADDRESS ON FILE |
| SANDRA CRUZ BERGODERE | ADDRESS ON FILE |
| SANDRA CRUZ CANALES | ADDRESS ON FILE |
| SANDRA CRUZ CANALES | ADDRESS ON FILE |
| SANDRA CRUZ FERNANDEZ | ADDRESS ON FILE |
| SANDRA CRUZ GARCIA | ADDRESS ON FILE |
| SANDRA CRUZ GARCIA | ADDRESS ON FILE |
| SANDRA CRUZ GONZALEZ | ADDRESS ON FILE |
| SANDRA CRUZ GONZALEZ | ADDRESS ON FILE |
| SANDRA CRUZ LEON | ADDRESS ON FILE |
| SANDRA CRUZ ORTIZ | ADDRESS ON FILE |
| SANDRA CRUZ PANTOJAS | ADDRESS ON FILE |
| SANDRA CRUZ RIVERA | ADDRESS ON FILE |
| SANDRA CUADRADO NEGRON | ADDRESS ON FILE |
| SANDRA CURET SANTIAGO | ADDRESS ON FILE |
| SANDRA CURET SANTIAGO | ADDRESS ON FILE |
| SANDRA D CASTRO GONZALEZ | ADDRESS ON FILE |
| SANDRA D LABOY RAMIREZ | ADDRESS ON FILE |
| SANDRA D LEON | ADDRESS ON FILE |
| SANDRA D RIVERA NAZARIO | ADDRESS ON FILE |
| SANDRA D SUAREZ NEGRON | ADDRESS ON FILE |
| SANDRA D TACORONTE LOPEZ | ADDRESS ON FILE |
| SANDRA D TOLEDO PEREZ | ADDRESS ON FILE |
| SANDRA DAVILA ALEJANDRO | ADDRESS ON FILE |
| SANDRA DAVILA NEGRON | ADDRESS ON FILE |
| SANDRA DAVILA ORRIOLA | ADDRESS ON FILE |
| SANDRA DAVILA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA DAVILA VELAZQUEZ | ADDRESS ON FILE |
| SANDRA DAVILA VELAZQUEZ | ADDRESS ON FILE |
| SANDRA DE C ESTUDILLO ABRAHAM | ADDRESS ON FILE |
| SANDRA DE JESUS CARABALLO | ADDRESS ON FILE |
| SANDRA DE JESUS CARABALLO | ADDRESS ON FILE |
| SANDRA DE JESUS CARABALLO | ADDRESS ON FILE |
| SANDRA DE JESUS COLON | ADDRESS ON FILE |
| SANDRA DE JESUS DE JESUS | ADDRESS ON FILE |
| SANDRA DE JESUS DE JESUS | ADDRESS ON FILE |
| SANDRA DE JESUS DE JESUS | ADDRESS ON FILE |
| SANDRA DE JESUS FELICIANO | ADDRESS ON FILE |
| SANDRA DE JESUS GUADALUPE | ADDRESS ON FILE |
| SANDRA DE JESUS JIMENEZ | ADDRESS ON FILE |
| SANDRA DE JESUS ROSADO | ADDRESS ON FILE |
| SANDRA DEJESUS LAZU | ADDRESS ON FILE |
| SANDRA DEJESUS LAZU | ADDRESS ON FILE |
| SANDRA DEL C HERNANDEZ | ADDRESS ON FILE |
| SANDRA DEL C VEGA SEGARRA | ADDRESS ON FILE |
| SANDRA DELGADO LOPEZ | ADDRESS ON FILE |
| SANDRA DELGADO VILLANUEVA | ADDRESS ON FILE |
| SANDRA DIAZ COLON | ADDRESS ON FILE |
| SANDRA DIAZ MERCED | ADDRESS ON FILE |
| SANDRA DIAZ PEREZ | ADDRESS ON FILE |
| SANDRA DIAZ RIVERA | ADDRESS ON FILE |
| SANDRA DIAZ RIVERA | ADDRESS ON FILE |
| SANDRA DIAZ RIVERA | ADDRESS ON FILE |
| SANDRA DIAZ RIVERA | ADDRESS ON FILE |
| SANDRA DONES FRAGUADA | ADDRESS ON FILE |
| SANDRA DRAGONI BAEZ | ADDRESS ON FILE |
| SANDRA E BLAS MACHADO | ADDRESS ON FILE |
| SANDRA E BONILLA | ADDRESS ON FILE |
| SANDRA E BOSQUES CORDERO | ADDRESS ON FILE |
| SANDRA E CALDERON RODRIGUEZ | ADDRESS ON FILE |
| SANDRA E COLLAZO DIAZ | ADDRESS ON FILE |
| SANDRA E COLON RAMOS | ADDRESS ON FILE |
| SANDRA E CONCEPCION CINTRON | ADDRESS ON FILE |
| SANDRA E FARGAS PIZARRO | ADDRESS ON FILE |
| SANDRA E FIGUEROA QUEZADA | ADDRESS ON FILE |
| SANDRA E GARCIA | ADDRESS ON FILE |
| SANDRA E GARCIA MEDINA | ADDRESS ON FILE |
| SANDRA E GARCIA MORALES | ADDRESS ON FILE |
| SANDRA E GONZALEZ MALDONADO | ADDRESS ON FILE |
| SANDRA E GONZALEZ MALDONADO | ADDRESS ON FILE |
| SANDRA E GUASP SANCHEZ | ADDRESS ON FILE |
| SANDRA E HERNANDEZ VERA | ADDRESS ON FILE |
| SANDRA E JUAN NIEVES | ADDRESS ON FILE |
| SANDRA E LEBRON ARCE | ADDRESS ON FILE |
| SANDRA E LEBRON ARCE | ADDRESS ON FILE |
| SANDRA E MALDONADO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA E MARCANO HERNANDEZ | ADDRESS ON FILE |
| SANDRA E MELENDEZ GARCIA | ADDRESS ON FILE |
| SANDRA E MOLINA GONZALEZ | ADDRESS ON FILE |
| SANDRA E MOLINA GONZALEZ | ADDRESS ON FILE |
| SANDRA E MOLINA GONZALEZ | ADDRESS ON FILE |
| SANDRA E MONGE REYES | ADDRESS ON FILE |
| SANDRA E MORALES BAEZ | ADDRESS ON FILE |
| SANDRA E MORALES MERCADO | ADDRESS ON FILE |
| SANDRA E OSORIO ALLENDE | ADDRESS ON FILE |
| SANDRA E OSORIO ALLENDE | ADDRESS ON FILE |
| SANDRA E PADILLA MORALES | ADDRESS ON FILE |
| SANDRA E PIZARRO MARRERO | ADDRESS ON FILE |
| SANDRA E PRIETO FLORES | ADDRESS ON FILE |
| SANDRA E RAMOS CANDELARIO | ADDRESS ON FILE |
| SANDRA E RAMOS CANDELARIO | ADDRESS ON FILE |
| SANDRA E RAMOS CANDELARIO | ADDRESS ON FILE |
| SANDRA E RAMOS MERCED | ADDRESS ON FILE |
| SANDRA E REYES AVILES | ADDRESS ON FILE |
| SANDRA E RIVERA GERENA | ADDRESS ON FILE |
| SANDRA E RIVERA PONCE DE LEON | ADDRESS ON FILE |
| SANDRA E RIVERA REYES | ADDRESS ON FILE |
| SANDRA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA E RODRIGUEZ GINES | ADDRESS ON FILE |
| SANDRA E RODRIGUEZ SAEZ | ADDRESS ON FILE |
| SANDRA E ROJAS | ADDRESS ON FILE |
| SANDRA E ROLON SOLIVAN | ADDRESS ON FILE |
| SANDRA E ROMAN ROMERO | ADDRESS ON FILE |
| SANDRA E ROSA GUZMAN | ADDRESS ON FILE |
| SANDRA E ROSAS VELEZ | ADDRESS ON FILE |
| SANDRA E SANCHEZ CORDOVA | ADDRESS ON FILE |
| SANDRA E SANTIAGO MARTINEZ | ADDRESS ON FILE |
| SANDRA E SANTIAGO TORRES | ADDRESS ON FILE |
| SANDRA E TORRES RAMOS | ADDRESS ON FILE |
| SANDRA E VELEZ CARRERO | ADDRESS ON FILE |
| SANDRA E VELEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA E VELEZ VAZQUEZ | ADDRESS ON FILE |
| SANDRA ENCARNACION SANDRA | ADDRESS ON FILE |
| SANDRA ENCARNACION SERATE | ADDRESS ON FILE |
| SANDRA ENID TORRES APONTE | ADDRESS ON FILE |
| SANDRA ENID TORRES APONTE | ADDRESS ON FILE |
| SANDRA ESMURRIA RIVERA | ADDRESS ON FILE |
| SANDRA ESQUILIN COLON | ADDRESS ON FILE |
| SANDRA ESQUILIN RIVERA | ADDRESS ON FILE |
| SANDRA ESTADA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA ESTEVA BAEZ | ADDRESS ON FILE |
| SANDRA EVELESTES HERNANDE | ADDRESS ON FILE |
| SANDRA EVELESTES HERNANDE | ADDRESS ON FILE |
| SANDRA F GOYCO SALDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA FARGAS CARRASCO | ADDRESS ON FILE |
| SANDRA FARGAS CARRASCO | ADDRESS ON FILE |
| SANDRA FELICIANO AGUILA | ADDRESS ON FILE |
| SANDRA FELICIANO AGUILA | ADDRESS ON FILE |
| SANDRA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| SANDRA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| SANDRA FERNANDEZ SIERRA | ADDRESS ON FILE |
| SANDRA FERRER CLEMENTE | ADDRESS ON FILE |
| SANDRA FERRER LASALLE | ADDRESS ON FILE |
| SANDRA FIGUEROA CRUZ | ADDRESS ON FILE |
| SANDRA FIGUEROA GIRALDES | ADDRESS ON FILE |
| SANDRA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| SANDRA FIGUEROA LOPEZ | ADDRESS ON FILE |
| SANDRA FIGUEROA NAVAS | ADDRESS ON FILE |
| SANDRA FIGUEROA RESTO | ADDRESS ON FILE |
| SANDRA FIGUEROA RESTO | ADDRESS ON FILE |
| SANDRA FIGUEROA RESTO | ADDRESS ON FILE |
| SANDRA FIGUEROA RIVERA | ADDRESS ON FILE |
| SANDRA FIGUEROA SUAREZ | ADDRESS ON FILE |
| SANDRA FIGUEROA VARGAS | ADDRESS ON FILE |
| SANDRA FLECHA MERCED | ADDRESS ON FILE |
| SANDRA FONSECA LIND | ADDRESS ON FILE |
| SANDRA FONTANEZ REYES | ADDRESS ON FILE |
| SANDRA FRETT CEPEDA | ADDRESS ON FILE |
| SANDRA FREYTES VERA | ADDRESS ON FILE |
| SANDRA FREYTES VERA | ADDRESS ON FILE |
| SANDRA G CHABRIER PEREZ | ADDRESS ON FILE |
| SANDRA G CORDERO PAGAN | ADDRESS ON FILE |
| SANDRA G FONTANEZ GARCIA | ADDRESS ON FILE |
| SANDRA G OCASIO MENDEZ | ADDRESS ON FILE |
| SANDRA G SANTOS GARCIA | ADDRESS ON FILE |
| SANDRA G TORRES SERRANO | ADDRESS ON FILE |
| SANDRA GALARZA CLAUDIO | ADDRESS ON FILE |
| SANDRA GALARZA LOPEZ | ADDRESS ON FILE |
| SANDRA GALARZA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA GARCIA BASORA | ADDRESS ON FILE |
| SANDRA GARCIA CEPEDA | ADDRESS ON FILE |
| SANDRA GARCIA DE JESUS | ADDRESS ON FILE |
| SANDRA GARCIA FOURNIER | ADDRESS ON FILE |
| SANDRA GARCIA MARTINEZ | ADDRESS ON FILE |
| SANDRA GARCIA MOLINA | ADDRESS ON FILE |
| SANDRA GELABERT HERNANDEZ | ADDRESS ON FILE |
| SANDRA GOMEZ RIVERA | ADDRESS ON FILE |
| SANDRA GONZALEZ | ADDRESS ON FILE |
| SANDRA GONZALEZ ARROYO | ADDRESS ON FILE |
| SANDRA GONZALEZ COLON | ADDRESS ON FILE |
| SANDRA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| SANDRA GONZALEZ QUINONES | ADDRESS ON FILE |
| SANDRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| SANDRA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| SANDRA GRACIA CALDERON | ADDRESS ON FILE |
| SANDRA GREGORY DEL | ADDRESS ON FILE |
| SANDRA GUAL CARINO | ADDRESS ON FILE |
| SANDRA GUAL CARINO | ADDRESS ON FILE |
| SANDRA GUZMAN BETANCOURT | ADDRESS ON FILE |
| SANDRA GUZMAN MASSAS | ADDRESS ON FILE |
| SANDRA H PEREZ SUAREZ | ADDRESS ON FILE |
| SANDRA HERNANDEZ BENITEZ | ADDRESS ON FILE |
| SANDRA HERNANDEZ BENITEZ | ADDRESS ON FILE |
| SANDRA HERNANDEZ BOURDON | ADDRESS ON FILE |
| SANDRA HERNANDEZ CORTES | ADDRESS ON FILE |
| SANDRA HERNANDEZ LUNA | ADDRESS ON FILE |
| SANDRA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| SANDRA HERNANDEZ MONTALVO | ADDRESS ON FILE |
| SANDRA HERNANDEZ PACHOT | ADDRESS ON FILE |
| SANDRA HERNANDEZ SAEZ | ADDRESS ON FILE |
| SANDRA HERNANDEZ TORRES | ADDRESS ON FILE |
| SANDRA HERNANDEZ TORRES | ADDRESS ON FILE |
| SANDRA HUIZAR ROSADO | ADDRESS ON FILE |
| SANDRA HUIZAR ROSADO | ADDRESS ON FILE |
| SANDRA I ADORNO SANCHEZ | ADDRESS ON FILE |
| SANDRA I ALBINO DE JESUS | ADDRESS ON FILE |
| SANDRA I ALVAREZ RIVERA | ADDRESS ON FILE |
| SANDRA I ANGULO PENA | ADDRESS ON FILE |
| SANDRA I AYALA DAVILA | ADDRESS ON FILE |
| SANDRA I AYALA FIGUEROA | ADDRESS ON FILE |
| SANDRA I BERDECIA VALENTIN | ADDRESS ON FILE |
| SANDRA I BERRIOS SANTIAGO | ADDRESS ON FILE |
| SANDRA I BONET MARRERO | ADDRESS ON FILE |
| SANDRA I BONILLA FIGUEROA | ADDRESS ON FILE |
| SANDRA I BOU GOMEZ | ADDRESS ON FILE |
| SANDRA I CAJIGAS RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I CAJIGAS RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I CALERO ALVAREZ | ADDRESS ON FILE |
| SANDRA I CAMACHO ALMODOVAR | ADDRESS ON FILE |
| SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE |
| SANDRA I CARRASQUILLO | ADDRESS ON FILE |
| SANDRA I CARRUCINI ORTIZ | ADDRESS ON FILE |
| SANDRA I CARTAGENA VILLEGAS | ADDRESS ON FILE |
| SANDRA I CASADO BERRIOS | ADDRESS ON FILE |
| SANDRA I CASADO BERRIOS | ADDRESS ON FILE |
| SANDRA I CASTILLO BAEZ | ADDRESS ON FILE |
| SANDRA I CASTRO VAZQUEZ | ADDRESS ON FILE |
| SANDRA I CEPEDA ARCELAY | ADDRESS ON FILE |
| SANDRA I CHAPARRO VILLANUE | ADDRESS ON FILE |
| SANDRA I CIRINO CEPEDA | ADDRESS ON FILE |
| SANDRA I CLEMENTE BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA I CLEMENTE BENITEZ | ADDRESS ON FILE |
| SANDRA I COLLAZO SANCHEZ | ADDRESS ON FILE |
| SANDRA I COLON DE JESUS | ADDRESS ON FILE |
| SANDRA I COLON DE JESUS | ADDRESS ON FILE |
| SANDRA I COLON MARTINEZ | ADDRESS ON FILE |
| SANDRA I CORDERO MONTALVO | ADDRESS ON FILE |
| SANDRA I CORDERO MONTALVO | ADDRESS ON FILE |
| SANDRA I CORDERO MONTALVO | ADDRESS ON FILE |
| SANDRA I CORDERO MONTALVO | ADDRESS ON FILE |
| SANDRA I CORDERO MONTALVO | ADDRESS ON FILE |
| SANDRA I CORDERO MONTALVO | ADDRESS ON FILE |
| SANDRA I CORREA GORRITZ | ADDRESS ON FILE |
| SANDRA I CORREA HERNANDEZ | ADDRESS ON FILE |
| SANDRA I CORTES TORRES | ADDRESS ON FILE |
| SANDRA I CRESPO PEREZ | ADDRESS ON FILE |
| SANDRA I CRUV MARTINEZ | ADDRESS ON FILE |
| SANDRA I CRUZ ARROYO | ADDRESS ON FILE |
| SANDRA I CRUZ ARROYO | ADDRESS ON FILE |
| SANDRA I CRUZ CORDERO | ADDRESS ON FILE |
| SANDRA I CRUZ OLIVER | ADDRESS ON FILE |
| SANDRA I CRUZ OLIVER | ADDRESS ON FILE |
| SANDRA I CRUZ OLIVERAS | ADDRESS ON FILE |
| SANDRA I CRUZ VAZQUEZ | ADDRESS ON FILE |
| SANDRA I DE JESUS MONTANEZ | ADDRESS ON FILE |
| SANDRA I DE LA PAZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I DELGADO VAZQUEZ | ADDRESS ON FILE |
| SANDRA I DIAZ CHAPMAN | ADDRESS ON FILE |
| SANDRA I DIAZ CHAPMAN | ADDRESS ON FILE |
| SANDRA I DIAZ CHAPMAN | ADDRESS ON FILE |
| SANDRA I DIAZ DE LEBRON | ADDRESS ON FILE |
| SANDRA I DIAZ ESCOBAR | ADDRESS ON FILE |
| SANDRA I DIAZ LEBRON | ADDRESS ON FILE |
| SANDRA I DIAZ VALLE | ADDRESS ON FILE |
| SANDRA I ECHEVARRIA CURET | ADDRESS ON FILE |
| SANDRA I ELIAS MOCZO | ADDRESS ON FILE |
| SANDRA I ESCALERA RIVERA | ADDRESS ON FILE |
| SANDRA I ESTRADA REYES | ADDRESS ON FILE |
| SANDRA I FERNANDEZ ALGARIN | ADDRESS ON FILE |
| SANDRA I FUENTES CASTRELLO | ADDRESS ON FILE |
| SANDRA I GALARZA COLLAZO | ADDRESS ON FILE |
| SANDRA I GALVEZ VALENTIN | ADDRESS ON FILE |
| SANDRA I GANDIA TORRES | ADDRESS ON FILE |
| SANDRA I GARCIA ALVARADO | ADDRESS ON FILE |
| SANDRA I GARCIA MARRERO | ADDRESS ON FILE |
| SANDRA I GARCIA RAMOS | ADDRESS ON FILE |
| SANDRA I GONZALEZ BERRIOS | ADDRESS ON FILE |
| SANDRA I GONZALEZ DAVILA | ADDRESS ON FILE |
| SANDRA I GONZALEZ DELGADO | ADDRESS ON FILE |
| SANDRA I GONZALEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA I GONZALEZ DIAZ | ADDRESS ON FILE |
| SANDRA I GORRITS PEREZ | ADDRESS ON FILE |
| SANDRA I GUERRIOS RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I HERNANDEZ ALONSO | ADDRESS ON FILE |
| SANDRA I HERNANDEZ DE LEON | ADDRESS ON FILE |
| SANDRA I HERNANDEZ DELGADO | ADDRESS ON FILE |
| SANDRA I HERNANDEZ TORRES | ADDRESS ON FILE |
| SANDRA I HUIZAR ROSADO | ADDRESS ON FILE |
| SANDRA I I FERNANDEZ COLON | ADDRESS ON FILE |
| SANDRA I I MELENDEZ TIRADO | ADDRESS ON FILE |
| SANDRA I JIMENEZ RUIZ | ADDRESS ON FILE |
| SANDRA I LANZOT ROCHE | ADDRESS ON FILE |
| SANDRA I LEON DAVILA | ADDRESS ON FILE |
| SANDRA I LOPEZ CAMACHO | ADDRESS ON FILE |
| SANDRA I LOPEZ CAMACHO | ADDRESS ON FILE |
| SANDRA I LOPEZ CAMACHO | ADDRESS ON FILE |
| SANDRA I LOPEZ CEPEDA | ADDRESS ON FILE |
| SANDRA I LOPEZ NARVAEZ | ADDRESS ON FILE |
| SANDRA I LOPEZ RAMOS | ADDRESS ON FILE |
| SANDRA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I LOPEZ VARGAS | ADDRESS ON FILE |
| SANDRA I LOPEZ VARGAS | ADDRESS ON FILE |
| SANDRA I LUINA CRUZ | ADDRESS ON FILE |
| SANDRA I MAISONET RIVERA | ADDRESS ON FILE |
| SANDRA I MALDONADO JORGE | ADDRESS ON FILE |
| SANDRA I MALDONADO VEGA | ADDRESS ON FILE |
| SANDRA I MALLDONADO MALAVE | ADDRESS ON FILE |
| SANDRA I MARCANO MARTINEZ | ADDRESS ON FILE |
| SANDRA I MARCANO MARTINEZ | ADDRESS ON FILE |
| SANDRA I MARTINEZ RUIZ | ADDRESS ON FILE |
| SANDRA I MARTINEZ RUIZ | ADDRESS ON FILE |
| SANDRA I MARTINEZ RUIZ | ADDRESS ON FILE |
| SANDRA I MARTINEZ SILVA | ADDRESS ON FILE |
| SANDRA I MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| SANDRA I MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| SANDRA I MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| SANDRA I MARZAN | ADDRESS ON FILE |
| SANDRA I MATOS DE JESUS | ADDRESS ON FILE |
| SANDRA I MEDINA COLON | ADDRESS ON FILE |
| SANDRA I MELENDEZ CRUZ | ADDRESS ON FILE |
| SANDRA I MELENDEZ SANTOS | ADDRESS ON FILE |
| SANDRA I MENA MORALES | ADDRESS ON FILE |
| SANDRA I MERCADO MELENDEZ | ADDRESS ON FILE |
| SANDRA I MERCED SOTO | ADDRESS ON FILE |
| SANDRA I MIRANDA MORALES | ADDRESS ON FILE |
| SANDRA I MONTANEZ RIVERA | ADDRESS ON FILE |
| SANDRA I MORALES CALDERON | ADDRESS ON FILE |
| SANDRA I MORALES ORTIZ | ADDRESS ON FILE |
| SANDRA I MORALES ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA I MORALES SANCHEZ | ADDRESS ON FILE |
| SANDRA I NEGRON LOPEZ | ADDRESS ON FILE |
| SANDRA I NEGRON MORALES | ADDRESS ON FILE |
| SANDRA I NEVAREZ ROSADO | ADDRESS ON FILE |
| SANDRA I NOLASCO GREEN | ADDRESS ON FILE |
| SANDRA I OCASIO MONTALVO | ADDRESS ON FILE |
| SANDRA I OQUENDO BARROSO | ADDRESS ON FILE |
| SANDRA I ORIOL RAMIREZ | ADDRESS ON FILE |
| SANDRA I ORIOL RAMIREZ | ADDRESS ON FILE |
| SANDRA I ORTIZ GONZALEZ | ADDRESS ON FILE |
| SANDRA I ORTIZ GONZALEZ | ADDRESS ON FILE |
| SANDRA I ORTIZ GORRITZ | ADDRESS ON FILE |
| SANDRA I ORTIZ MARCANO | ADDRESS ON FILE |
| SANDRA I ORTIZ ORTIZ | ADDRESS ON FILE |
| SANDRA I ORTIZ RAMIREZ | ADDRESS ON FILE |
| SANDRA I ORTIZ RIVERA | ADDRESS ON FILE |
| SANDRA I ORTIZ RIVERA | ADDRESS ON FILE |
| SANDRA I ORTIZ RIVERA | ADDRESS ON FILE |
| SANDRA I ORTIZ ROBLES | ADDRESS ON FILE |
| SANDRA I OYOLA IRIZARRY | ADDRESS ON FILE |
| SANDRA I PAGAN AYALA | ADDRESS ON FILE |
| SANDRA I PAGAN RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I PARRILLA PEREZ | ADDRESS ON FILE |
| SANDRA I PENA MERCADO | ADDRESS ON FILE |
| SANDRA I PEREZ ADORNO | ADDRESS ON FILE |
| SANDRA I PEREZ FIGUEROA | ADDRESS ON FILE |
| SANDRA I PEREZ TORRES | ADDRESS ON FILE |
| SANDRA I PLAZA SALVA | ADDRESS ON FILE |
| SANDRA I POU RIVERA | ADDRESS ON FILE |
| SANDRA I QUINONES PINTO | ADDRESS ON FILE |
| SANDRA I RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I RAMOS CRUZ | ADDRESS ON FILE |
| SANDRA I RAMOS DIAZ | ADDRESS ON FILE |
| SANDRA I RAMOS RIVERA | ADDRESS ON FILE |
| SANDRA I RENTAS GUZMAN | ADDRESS ON FILE |
| SANDRA I REYES NIEVES | ADDRESS ON FILE |
| SANDRA I RIOS LOPEZ | ADDRESS ON FILE |
| SANDRA I RIOS LOPEZ | ADDRESS ON FILE |
| SANDRA I RIVERA ALAMEDA | ADDRESS ON FILE |
| SANDRA I RIVERA COLON | ADDRESS ON FILE |
| SANDRA I RIVERA DE COLLAZO | ADDRESS ON FILE |
| SANDRA I RIVERA DENIS | ADDRESS ON FILE |
| SANDRA I RIVERA FLORES | ADDRESS ON FILE |
| SANDRA I RIVERA GARCIA | ADDRESS ON FILE |
| SANDRA I RIVERA LANDRON | ADDRESS ON FILE |
| SANDRA I RIVERA LOPEZ | ADDRESS ON FILE |
| SANDRA I RIVERA MARRERO | ADDRESS ON FILE |
| SANDRA I RIVERA MARRERO | ADDRESS ON FILE |
| SANDRA I RIVERA MASSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA I RIVERA RAMOS | ADDRESS ON FILE |
| SANDRA I RIVERA RIVERA | ADDRESS ON FILE |
| SANDRA I RIVERA RIVERA | ADDRESS ON FILE |
| SANDRA I RIVERA RUBERT | ADDRESS ON FILE |
| SANDRA I RIVERA TORRES | ADDRESS ON FILE |
| SANDRA I RIVERA TORRES | ADDRESS ON FILE |
| SANDRA I RIVERA VAZQUEZ | ADDRESS ON FILE |
| SANDRA I ROBLES DAVILA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ ABAUNZA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ CASIANO | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ FONSECA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ TORRUELLA | ADDRESS ON FILE |
| SANDRA I ROMAN BATTINI | ADDRESS ON FILE |
| SANDRA I ROMAN BONILLA | ADDRESS ON FILE |
| SANDRA I ROMAN MONTOYO | ADDRESS ON FILE |
| SANDRA I ROMAN MOYA | ADDRESS ON FILE |
| SANDRA I ROSA BENIQUEZ | ADDRESS ON FILE |
| SANDRA I ROSA PARRILLA | ADDRESS ON FILE |
| SANDRA I ROSADO AVENANCIO | ADDRESS ON FILE |
| SANDRA I ROSADO GONZALEZ | ADDRESS ON FILE |
| SANDRA I ROSARIO CRUZ | ADDRESS ON FILE |
| SANDRA I ROSARIO CRUZ | ADDRESS ON FILE |
| SANDRA I ROSARIO FERNANDEZ | ADDRESS ON FILE |
| SANDRA I ROSARIO MARTINEZ | ADDRESS ON FILE |
| SANDRA I ROSARIO ORTIZ | ADDRESS ON FILE |
| SANDRA I ROSARIO TORRES | ADDRESS ON FILE |
| SANDRA I ROSARIO VELEZ | ADDRESS ON FILE |
| SANDRA I ROSARIO VELEZ | ADDRESS ON FILE |
| SANDRA I ROSARIO VELEZ | ADDRESS ON FILE |
| SANDRA I ROSARIO VILLALONGO | ADDRESS ON FILE |
| SANDRA I ROSARIO VILLALONGO | ADDRESS ON FILE |
| SANDRA I ROURE APONTE | ADDRESS ON FILE |
| SANDRA I RUIZ | ADDRESS ON FILE |
| SANDRA I RUIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA I SALABERRIOS | ADDRESS ON FILE |
| SANDRA I SANJURJO MANSO | ADDRESS ON FILE |
| SANDRA I SANTANA ROMAN | ADDRESS ON FILE |
| SANDRA I SANTANA ROMAN | ADDRESS ON FILE |
| SANDRA I SANTANA SEGARRA | ADDRESS ON FILE |
| SANDRA I SANTIAGO DAVILA | ADDRESS ON FILE |
| SANDRA I SANTIAGO FELIX | ADDRESS ON FILE |
| SANDRA I SANTIAGO PEREZ | ADDRESS ON FILE |
| SANDRA I SANTIAGO PEREZ | ADDRESS ON FILE |
| SANDRA I SANTIAGO PEREZ | ADDRESS ON FILE |
| SANDRA I SANTIAGO RIVERA | ADDRESS ON FILE |
| SANDRA I SANTIAGO RIVERA | ADDRESS ON FILE |
| SANDRA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I SEGARRA APONTE | ADDRESS ON FILE |
| SANDRA I SEGARRA GONZALEZ | ADDRESS ON FILE |
| SANDRA I SEGARRA VAZQUEZ | ADDRESS ON FILE |
| SANDRA I SERRANO DIAZ | ADDRESS ON FILE |
| SANDRA I SERRANO VALLE | ADDRESS ON FILE |
| SANDRA I SILVA GARCIA | ADDRESS ON FILE |
| SANDRA I SOLIS VIERA | ADDRESS ON FILE |
| SANDRA I SUAREZ DELGADO | ADDRESS ON FILE |
| SANDRA I TORRES CARABALLO | ADDRESS ON FILE |
| SANDRA I TORRES COLON | ADDRESS ON FILE |
| SANDRA I TORRES COLON | ADDRESS ON FILE |
| SANDRA I TORRES GONZALEZ | ADDRESS ON FILE |
| SANDRA I TORRES MELENDEZ | ADDRESS ON FILE |
| SANDRA I TORRUELLA COLON | ADDRESS ON FILE |
| SANDRA I TOSADO ROMERO | ADDRESS ON FILE |
| SANDRA I TOUCET PEREZ | ADDRESS ON FILE |
| SANDRA I VALENCIA PEREZ | ADDRESS ON FILE |
| SANDRA I VAZQUEZ ROSADO | ADDRESS ON FILE |
| SANDRA I VEGA GONZALEZ | ADDRESS ON FILE |
| SANDRA I VEGA RIVERA | ADDRESS ON FILE |
| SANDRA I VELILLA ORTIZ | ADDRESS ON FILE |
| SANDRA I VERA PIETRI | ADDRESS ON FILE |
| SANDRA I VIGO RIVERA | ADDRESS ON FILE |
| SANDRA I VILLALOBOS RIVERA | ADDRESS ON FILE |
| SANDRA I VILLEGAS DIAZ | ADDRESS ON FILE |
| SANDRA I VILLEGAS DIAZ | ADDRESS ON FILE |
| SANDRA I VILLERAEL HERNANDEZ | ADDRESS ON FILE |
| SANDRA I VIRELLA COTTO | ADDRESS ON FILE |
| SANDRA ICOLON CALDERO | ADDRESS ON FILE |
| SANDRA IVETTE RESTO GUZMAN | ADDRESS ON FILE |
| SANDRA J ACEVEDO COLON | ADDRESS ON FILE |
| SANDRA J CINTRON RODRIGUEZ | ADDRESS ON FILE |
| SANDRA J CINTRON RODRIGUEZ | ADDRESS ON FILE |
| SANDRA J FELICIANO MISLA | ADDRESS ON FILE |
| SANDRA J GARCIA LOPEZ | ADDRESS ON FILE |
| SANDRA J GONZALEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA J GONZALEZ ORTIZ | ADDRESS ON FILE |
| SANDRA J HENRIQUEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA J IRIZARRY LOPEZ | ADDRESS ON FILE |
| SANDRA J IRIZARRY LOPEZ | ADDRESS ON FILE |
| SANDRA J IRIZARRY LOPEZ | ADDRESS ON FILE |
| SANDRA J MANEIRO TORRES | ADDRESS ON FILE |
| SANDRA J PEREZ CENTENO | ADDRESS ON FILE |
| SANDRA J RIVERA MARTINEZ | ADDRESS ON FILE |
| SANDRA J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA J RODRIGUEZ QUINONES | ADDRESS ON FILE |
| SANDRA J RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| SANDRA J SALGADO RIVERA | ADDRESS ON FILE |
| SANDRA J SERRANO DAVILA | ADDRESS ON FILE |
| SANDRA J TRINIDAD CANUELAS | ADDRESS ON FILE |
| SANDRA J TRINIDAD SILVA | ADDRESS ON FILE |
| SANDRA J TRINIDAD SILVA | ADDRESS ON FILE |
| SANDRA JESUS CRUZ | ADDRESS ON FILE |
| SANDRA JESUS OCHART | ADDRESS ON FILE |
| SANDRA JESUS RIUS | ADDRESS ON FILE |
| SANDRA JIMENEZ HERRERA | ADDRESS ON FILE |
| SANDRA JIMENEZ QUILES | ADDRESS ON FILE |
| SANDRA JIMENEZ VARGAS | ADDRESS ON FILE |
| SANDRA L AGUILAR CENTENO | ADDRESS ON FILE |
| SANDRA L ALVAREZ NAZARIO | ADDRESS ON FILE |
| SANDRA L APONTE RODRIGUEZ | ADDRESS ON FILE |
| SANDRA L ARJEMI ANDUJAR | ADDRESS ON FILE |
| SANDRA L BAEZ CRUZ | ADDRESS ON FILE |
| SANDRA L CORREA RAMOS | ADDRESS ON FILE |
| SANDRA L CORTES RIVERA | ADDRESS ON FILE |
| SANDRA L CORTES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA L DE JESUS RIVERA | ADDRESS ON FILE |
| SANDRA L FIGUEROA BENITEZ | ADDRESS ON FILE |
| SANDRA L FUENTES ROMERO | ADDRESS ON FILE |
| SANDRA L GARCIA SANCHEZ | ADDRESS ON FILE |
| SANDRA L GARCIA SANCHEZ | ADDRESS ON FILE |
| SANDRA L GONZALEZ CUEVAS | ADDRESS ON FILE |
| SANDRA L INOSTROZA ANDINO | ADDRESS ON FILE |
| SANDRA L MALDONADO DEL VALLE | ADDRESS ON FILE |
| SANDRA L MALDONADO DEL VALLE | ADDRESS ON FILE |
| SANDRA L MATOS DE REYES | ADDRESS ON FILE |
| SANDRA L MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA L MILA LUGO | ADDRESS ON FILE |
| SANDRA L MONTANEZ ROLON | ADDRESS ON FILE |
| SANDRA L MONTANEZ ROLON | ADDRESS ON FILE |
| SANDRA L MORALES TAJARA | ADDRESS ON FILE |
| SANDRA L MORALES TAJARA | ADDRESS ON FILE |
| SANDRA L MORENO VELEZ | ADDRESS ON FILE |
| SANDRA L MUNOZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA L PADILLA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA L POLANCO ROMAN | ADDRESS ON FILE |
| SANDRA L POLO GONZALEZ | ADDRESS ON FILE |
| SANDRA L RAMOS TORRES | ADDRESS ON FILE |
| SANDRA L RIVERA MARTINEZ | ADDRESS ON FILE |
| SANDRA L RIVERA MARTINEZ | ADDRESS ON FILE |
| SANDRA L RIVERA MARTINEZ | ADDRESS ON FILE |
| SANDRA L RIVERA MARTINEZ | ADDRESS ON FILE |
| SANDRA L RIVERA PANTOJA | ADDRESS ON FILE |
| SANDRA L ROSARIO BLANCO | ADDRESS ON FILE |
| SANDRA L SANABRIA FIGUEROA | ADDRESS ON FILE |
| SANDRA L SANTIAGO PENA | ADDRESS ON FILE |
| SANDRA L SIERRA DIAZ | ADDRESS ON FILE |
| SANDRA L TORRES MONTES | ADDRESS ON FILE |
| SANDRA L TOSADO CACERES | ADDRESS ON FILE |
| SANDRA L VALDES TABALES | ADDRESS ON FILE |
| SANDRA L VEGA BURGOS | ADDRESS ON FILE |
| SANDRA L ZAMBRANA RIVERA | ADDRESS ON FILE |
| SANDRA LABOY ORTIZ | ADDRESS ON FILE |
| SANDRA LABOY ORTIZ | ADDRESS ON FILE |
| SANDRA LABOY ORTIZ | ADDRESS ON FILE |
| SANDRA LANDRAU TORRES | ADDRESS ON FILE |
| SANDRA LAPORTE SAEZ | ADDRESS ON FILE |
| SANDRA LARRAURI | ADDRESS ON FILE |
| SANDRA LAUREANO CARTAGENA | ADDRESS ON FILE |
| SANDRA LEBRON VAZQUEZ | ADDRESS ON FILE |
| SANDRA LEBRON VAZQUEZ | ADDRESS ON FILE |
| SANDRA LEON LEON | ADDRESS ON FILE |
| SANDRA LEON LEON | ADDRESS ON FILE |
| SANDRA LEWIS ESTRADA | ADDRESS ON FILE |
| SANDRA LISBOA GONZALEZ | ADDRESS ON FILE |
| SANDRA LIZ COLON ROSARIO | ADDRESS ON FILE |
| SANDRA LIZARDI RODRIGUEZ | ADDRESS ON FILE |
| SANDRA LOPEZ ALICEA | ADDRESS ON FILE |
| SANDRA LOPEZ COLON | ADDRESS ON FILE |
| SANDRA LOPEZ COLON | ADDRESS ON FILE |
| SANDRA LOPEZ COLON | ADDRESS ON FILE |
| SANDRA LOPEZ COLON | ADDRESS ON FILE |
| SANDRA LOPEZ CRUZ | ADDRESS ON FILE |
| SANDRA LOPEZ MEDINA | ADDRESS ON FILE |
| SANDRA LOPEZ QUINONES | ADDRESS ON FILE |
| SANDRA LOPEZ RIVERA | ADDRESS ON FILE |
| SANDRA LOPEZ RIVERA | ADDRESS ON FILE |
| SANDRA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA LOPEZ ROMAN | ADDRESS ON FILE |
| SANDRA LOZADA CASTANEDA | ADDRESS ON FILE |
| SANDRA LRIVERA VEGA | ADDRESS ON FILE |
| SANDRA LUNA MALDONADO | ADDRESS ON FILE |
| SANDRA M BASABE DEL MORAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA M BOSQUES RIVERA | ADDRESS ON FILE |
| SANDRA M CANINO BAEZ | ADDRESS ON FILE |
| SANDRA M CARDONA FLORES | ADDRESS ON FILE |
| SANDRA M CARDONA FLORES | ADDRESS ON FILE |
| SANDRA M COLON GUZMAN | ADDRESS ON FILE |
| SANDRA M COLON SANTIAGO | ADDRESS ON FILE |
| SANDRA M COLON TORRES | ADDRESS ON FILE |
| SANDRA M COLON VAZQUEZ | ADDRESS ON FILE |
| SANDRA M CORDERO QUINONEZ | ADDRESS ON FILE |
| SANDRA M CORDERO QUINONEZ | ADDRESS ON FILE |
| SANDRA M CUASCUT CHICLANA | ADDRESS ON FILE |
| SANDRA M CUASCUT CHICLANA | ADDRESS ON FILE |
| SANDRA M DAVILA PEREZ | ADDRESS ON FILE |
| SANDRA M DELGADO HUERTAS | ADDRESS ON FILE |
| SANDRA M FELICIANO TORRES | ADDRESS ON FILE |
| SANDRA M FERNANDEZ NATER | ADDRESS ON FILE |
| SANDRA M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| SANDRA M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| SANDRA M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| SANDRA M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| SANDRA M GARCIA MOJICA | ADDRESS ON FILE |
| SANDRA M GONZALEZ MOLINA | ADDRESS ON FILE |
| SANDRA M GONZALEZ MOLINA | ADDRESS ON FILE |
| SANDRA M GONZALEZ TORRES | ADDRESS ON FILE |
| SANDRA M GUARDIOLA SANCHEZ | ADDRESS ON FILE |
| SANDRA M HANCE MEDINA | ADDRESS ON FILE |
| SANDRA M HERNANDEZ SALDANA | ADDRESS ON FILE |
| SANDRA M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA M IRIZARRY MONTALVO | ADDRESS ON FILE |
| SANDRA M LEBRON ROSADO | ADDRESS ON FILE |
| SANDRA M LOPEZ SANTOS | ADDRESS ON FILE |
| SANDRA M M BARRETO ROSA | ADDRESS ON FILE |
| SANDRA M M CASTRO IRIZARRY | ADDRESS ON FILE |
| SANDRA M M SALICRUP RIVER | ADDRESS ON FILE |
| SANDRA M MARRERO REYES | ADDRESS ON FILE |
| SANDRA M MARTINEZ SANCHEZ | ADDRESS ON FILE |
| SANDRA M MELENDEZ FELICIANO | ADDRESS ON FILE |
| SANDRA M MUNIZ SANTIAGO | ADDRESS ON FILE |
| SANDRA M NEGRON MOJICA | ADDRESS ON FILE |
| SANDRA M OJEDA BAELLO | ADDRESS ON FILE |
| SANDRA M ORTEGA RIVERA | ADDRESS ON FILE |
| SANDRA M ORTEGA RIVERA | ADDRESS ON FILE |
| SANDRA M ORTIZ PEREZ | ADDRESS ON FILE |
| SANDRA M OSTOLAZA TAPIA | ADDRESS ON FILE |
| SANDRA M OSTOLAZA TAPIA | ADDRESS ON FILE |
| SANDRA M OTERO FERRERAS | ADDRESS ON FILE |
| SANDRA M PEREZ PADILLA | ADDRESS ON FILE |
| SANDRA M RIVERA PASTORIZA | ADDRESS ON FILE |
| SANDRA M RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA M RODRIGUEZ | ADDRESS ON FILE |
| SANDRA M RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| SANDRA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA M ROJAS CICERI | ADDRESS ON FILE |
| SANDRA M RUBERTE RAMIREZ | ADDRESS ON FILE |
| SANDRA M SALDANA MARENGO | ADDRESS ON FILE |
| SANDRA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| SANDRA M TERRON CANDELARIA | ADDRESS ON FILE |
| SANDRA M TORRES SANTOS | ADDRESS ON FILE |
| SANDRA M TORRES SANTOS | ADDRESS ON FILE |
| SANDRA M VELAZQUEZ | ADDRESS ON FILE |
| SANDRA MALDONADO CARTAGENA | ADDRESS ON FILE |
| SANDRA MALDONADO CINTRON | ADDRESS ON FILE |
| SANDRA MALDONADO CINTRON | ADDRESS ON FILE |
| SANDRA MALDONADO FEBLES | ADDRESS ON FILE |
| SANDRA MALDONADO GONZALEZ | ADDRESS ON FILE |
| SANDRA MALDONADO GONZALEZ | ADDRESS ON FILE |
| SANDRA MALDONADO TORRES | ADDRESS ON FILE |
| SANDRA MANGUAL VAZQUEZ | ADDRESS ON FILE |
| SANDRA MANGUAL VAZQUEZ | ADDRESS ON FILE |
| SANDRA MANSO QUINONES | ADDRESS ON FILE |
| SANDRA MARCANO MELENDEZ | ADDRESS ON FILE |
| SANDRA MARINI LOPEZ | ADDRESS ON FILE |
| SANDRA MARQUEZ LAVOY | ADDRESS ON FILE |
| SANDRA MARRERO ARROYO | ADDRESS ON FILE |
| SANDRA MARRERO BERRIOS | ADDRESS ON FILE |
| SANDRA MARRERO LEFEBRE | ADDRESS ON FILE |
| SANDRA MARRERO NEGRON | ADDRESS ON FILE |
| SANDRA MARTIN MIRANDA | ADDRESS ON FILE |
| SANDRA MARTINEZ BONETA | ADDRESS ON FILE |
| SANDRA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA MARTINEZ LEBRON | ADDRESS ON FILE |
| SANDRA MARTINEZ LOZANO | ADDRESS ON FILE |
| SANDRA MARTINEZ MONTANEZ | ADDRESS ON FILE |
| SANDRA MARTINEZ MONTANEZ | ADDRESS ON FILE |
| SANDRA MARTINEZ MONTANEZ | ADDRESS ON FILE |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE |
| SANDRA MARTINEZ RAMOS | ADDRESS ON FILE |
| SANDRA MARTINEZ RAMOS | ADDRESS ON FILE |
| SANDRA MARTINEZ RAMOS | ADDRESS ON FILE |
| SANDRA MARTINEZ RIVERA | ADDRESS ON FILE |
| SANDRA MARTINEZ RUIZ | ADDRESS ON FILE |
| SANDRA MARTINO EMMANUELLI | ADDRESS ON FILE |
| SANDRA MATOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDRA MATOS MACHIN | ADDRESS ON FILE |
| SANDRA MATOS MACHIN | ADDRESS ON FILE |
| SANDRA MATOS RIVERA | ADDRESS ON FILE |
| SANDRA MAYSONET FLORES | ADDRESS ON FILE |
| SANDRA MEDINA ROSARIO | ADDRESS ON FILE |
| SANDRA MEDINA ROSARIO | ADDRESS ON FILE |
| SANDRA MEDINA ROSARIO | ADDRESS ON FILE |
| SANDRA MELECIO ILARRAZA | ADDRESS ON FILE |
| SANDRA MELENDEZ CRUZ | ADDRESS ON FILE |
| SANDRA MELENDEZ DE PENA | ADDRESS ON FILE |
| SANDRA MELENDEZ GARCIA | ADDRESS ON FILE |
| SANDRA MELENDEZ MATOS | ADDRESS ON FILE |
| SANDRA MELENDEZ MOJICA | ADDRESS ON FILE |
| SANDRA MELENDEZ ROSARIO | ADDRESS ON FILE |
| SANDRA MELENDEZ ROSARIO | ADDRESS ON FILE |
| SANDRA MELENDEZ ROSARIO | ADDRESS ON FILE |
| SANDRA MENDEZ PEREZ | ADDRESS ON FILE |
| SANDRA MENDOZA | ADDRESS ON FILE |
| SANDRA MENDOZA LOPEZ | ADDRESS ON FILE |
| SANDRA MENDOZA LOPEZ | ADDRESS ON FILE |
| SANDRA MERCADO HERNANDEZ | ADDRESS ON FILE |
| SANDRA MERCADO RIVERA | ADDRESS ON FILE |
| SANDRA MIRANDA DE LEON | ADDRESS ON FILE |
| SANDRA MIRANDA MONTALVO | ADDRESS ON FILE |
| SANDRA MONTALVO RUIZ | ADDRESS ON FILE |
| SANDRA MONTUFAR BANOS | ADDRESS ON FILE |
| SANDRA MORALES DIAZ | ADDRESS ON FILE |
| SANDRA MORALES DIAZ | ADDRESS ON FILE |
| SANDRA MORALES MARIN | ADDRESS ON FILE |
| SANDRA MORALES RESSY | ADDRESS ON FILE |
| SANDRA MORALES RIVERA | ADDRESS ON FILE |
| SANDRA MORALES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA MORALES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA MORALES ROSARIO | ADDRESS ON FILE |
| SANDRA MORENO PARSONS | ADDRESS ON FILE |
| SANDRA MOUX NIEVES | ADDRESS ON FILE |
| SANDRA MOUX NIEVES | ADDRESS ON FILE |
| SANDRA MUNIZ GONZALEZ | ADDRESS ON FILE |
| SANDRA N CARABALLO | ADDRESS ON FILE |
| SANDRA N COLON RAMOS | ADDRESS ON FILE |
| SANDRA N COLON RAMOS | ADDRESS ON FILE |
| SANDRA N CRUZ RAMIREZ | ADDRESS ON FILE |
| SANDRA N MIRANDA MONTALVO | ADDRESS ON FILE |
| SANDRA N ONEILL COTTO | ADDRESS ON FILE |
| SANDRA N ONEILL COTTO | ADDRESS ON FILE |
| SANDRA N ONEILL COTTO | ADDRESS ON FILE |
| SANDRA N QUINONES CRUZ | ADDRESS ON FILE |
| SANDRA N QUINONES CRUZ | ADDRESS ON FILE |
| SANDRA N SALGADO NATAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA NEGRON BERRIOS | ADDRESS ON FILE |
| SANDRA NEGRON OTERO | ADDRESS ON FILE |
| SANDRA NEGRON SANTANA | ADDRESS ON FILE |
| SANDRA NPAGAN | ADDRESS ON FILE |
| SANDRA NPAGAN | ADDRESS ON FILE |
| SANDRA OQUENDO ROMAN | ADDRESS ON FILE |
| SANDRA ORTA DIAZ | ADDRESS ON FILE |
| SANDRA ORTA DIAZ | ADDRESS ON FILE |
| SANDRA ORTIZ CANCEL | ADDRESS ON FILE |
| SANDRA ORTIZ CONCEPCION | ADDRESS ON FILE |
| SANDRA ORTIZ CONCEPCION | ADDRESS ON FILE |
| SANDRA ORTIZ FELICIANO | ADDRESS ON FILE |
| SANDRA ORTIZ ORTEGA | ADDRESS ON FILE |
| SANDRA ORTIZ PENA | ADDRESS ON FILE |
| SANDRA ORTIZ RIVAS | ADDRESS ON FILE |
| SANDRA ORTIZ SANCHEZ | ADDRESS ON FILE |
| SANDRA OTERO GARCIA | ADDRESS ON FILE |
| SANDRA OYOLA IRIZARRY | ADDRESS ON FILE |
| SANDRA OYOLA IRIZARRY | ADDRESS ON FILE |
| SANDRA P AGUAYO REYES | ADDRESS ON FILE |
| SANDRA P RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| SANDRA P RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| SANDRA PACHECO COUSO | ADDRESS ON FILE |
| SANDRA PACHECO COUSO | ADDRESS ON FILE |
| SANDRA PACHECO COUSO | ADDRESS ON FILE |
| SANDRA PACHECO ROSARIO | ADDRESS ON FILE |
| SANDRA PACHECO SANTIAGO | ADDRESS ON FILE |
| SANDRA PACHECO SANTIAGO | ADDRESS ON FILE |
| SANDRA PADILLA ARROYO | ADDRESS ON FILE |
| SANDRA PADILLA ARROYO | ADDRESS ON FILE |
| SANDRA PADILLA ARROYO | ADDRESS ON FILE |
| SANDRA PADILLA SUAREZ | ADDRESS ON FILE |
| SANDRA PADILLA ZAMORA | ADDRESS ON FILE |
| SANDRA PAGAN LOPEZ | ADDRESS ON FILE |
| SANDRA PAGAN RIVERA | ADDRESS ON FILE |
| SANDRA PAGAN VEGA | ADDRESS ON FILE |
| SANDRA PENAS FEBLES | ADDRESS ON FILE |
| SANDRA PENAS FEBLES | ADDRESS ON FILE |
| SANDRA PEREZ CINTRON | ADDRESS ON FILE |
| SANDRA PEREZ DELGADO | ADDRESS ON FILE |
| SANDRA PEREZ LOPEZ | ADDRESS ON FILE |
| SANDRA PEREZ PAGAN | ADDRESS ON FILE |
| SANDRA PEREZ PAGAN | ADDRESS ON FILE |
| SANDRA PEREZ RIVERA | ADDRESS ON FILE |
| SANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA PEREZ SERRANO | ADDRESS ON FILE |
| SANDRA PEREZ TORRES | ADDRESS ON FILE |
| SANDRA PEREZ TOSADO | ADDRESS ON FILE |
| SANDRA PIMENTEL SANES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA PINEIRO VILLANUEVA | ADDRESS ON FILE |
| SANDRA QUEVEDO CORDERO | ADDRESS ON FILE |
| SANDRA QUEVEDO CORDERO | ADDRESS ON FILE |
| SANDRA QUINONES BARRIERA | ADDRESS ON FILE |
| SANDRA QUINONES BARRIERA | ADDRESS ON FILE |
| SANDRA QUINONES MEJIAS | ADDRESS ON FILE |
| SANDRA QUINONES MEJIAS | ADDRESS ON FILE |
| SANDRA QUINONES MORALES | ADDRESS ON FILE |
| SANDRA QUINONEZ VAZQUEZ | ADDRESS ON FILE |
| SANDRA QUINTERO ORTIZ | ADDRESS ON FILE |
| SANDRA R ORTIZ ALVARADO | ADDRESS ON FILE |
| SANDRA R SANCHEZ ROQUE | ADDRESS ON FILE |
| SANDRA RAMIREZ LEBRON | ADDRESS ON FILE |
| SANDRA RAMIREZ LEBRON | ADDRESS ON FILE |
| SANDRA RAMOS ACEVEDO | ADDRESS ON FILE |
| SANDRA RAMOS ORTIZ | ADDRESS ON FILE |
| SANDRA RENTAS PARIS | ADDRESS ON FILE |
| SANDRA REVERON SANTOS | ADDRESS ON FILE |
| SANDRA REYES GONNZALEZ | ADDRESS ON FILE |
| SANDRA REYES ROMAN | ADDRESS ON FILE |
| SANDRA REYES TORRES | ADDRESS ON FILE |
| SANDRA REYES VAZQUEZ | ADDRESS ON FILE |
| SANDRA RIOS ALICEA | ADDRESS ON FILE |
| SANDRA RIOS DE SOTO | ADDRESS ON FILE |
| SANDRA RIOS SANTIAGO | ADDRESS ON FILE |
| SANDRA RIVERA | ADDRESS ON FILE |
| SANDRA RIVERA | ADDRESS ON FILE |
| SANDRA RIVERA | ADDRESS ON FILE |
| SANDRA RIVERA AGOSTO | ADDRESS ON FILE |
| SANDRA RIVERA BAUZA | ADDRESS ON FILE |
| SANDRA RIVERA BAUZA | ADDRESS ON FILE |
| SANDRA RIVERA BAUZA | ADDRESS ON FILE |
| SANDRA RIVERA BERLY | ADDRESS ON FILE |
| SANDRA RIVERA BERLY | ADDRESS ON FILE |
| SANDRA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| SANDRA RIVERA CRUZ | ADDRESS ON FILE |
| SANDRA RIVERA DE MELENDEZ | ADDRESS ON FILE |
| SANDRA RIVERA DELGADO | ADDRESS ON FILE |
| SANDRA RIVERA DIAZ | ADDRESS ON FILE |
| SANDRA RIVERA FEBRES | ADDRESS ON FILE |
| SANDRA RIVERA LANDRON | ADDRESS ON FILE |
| SANDRA RIVERA LANDRON | ADDRESS ON FILE |
| SANDRA RIVERA LOPEZ | ADDRESS ON FILE |
| SANDRA RIVERA MALDONADO | ADDRESS ON FILE |
| SANDRA RIVERA MARRERO | ADDRESS ON FILE |
| SANDRA RIVERA MATOS | ADDRESS ON FILE |
| SANDRA RIVERA MELENDEZ | ADDRESS ON FILE |
| SANDRA RIVERA RIOS | ADDRESS ON FILE |
| SANDRA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA RIVERA RIVERA | ADDRESS ON FILE |
| SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA RIVERA SANTIAGO | ADDRESS ON FILE |
| SANDRA RIVERA TORRES | ADDRESS ON FILE |
| SANDRA RIVERA TORRES | ADDRESS ON FILE |
| SANDRA RIVERA TORRES | ADDRESS ON FILE |
| SANDRA RIVERA VALENTIN | ADDRESS ON FILE |
| SANDRA ROCA SANTA | ADDRESS ON FILE |
| SANDRA ROCA SANTA | ADDRESS ON FILE |
| SANDRA ROCAFORT MERCADO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| SANDRA RODRIGUEZ ALVELO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ BEAUCHAMP | ADDRESS ON FILE |
| SANDRA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| SANDRA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| SANDRA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| SANDRA RODRIGUEZ CALDERO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ CANTERO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ CANTERO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ CANTERO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ CORREA | ADDRESS ON FILE |
| SANDRA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| SANDRA RODRIGUEZ MARIN | ADDRESS ON FILE |
| SANDRA RODRIGUEZ MORALES | ADDRESS ON FILE |
| SANDRA RODRIGUEZ MORALES | ADDRESS ON FILE |
| SANDRA RODRIGUEZ MORALES | ADDRESS ON FILE |
| SANDRA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ PACHECO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| SANDRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ SOTO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ TORRES | ADDRESS ON FILE |
| SANDRA RODRIQUEZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA ROLDAN FERNANDEZ | ADDRESS ON FILE |
| SANDRA ROMAN DELGADO | ADDRESS ON FILE |
| SANDRA ROMAN ECHEVEZTRE | ADDRESS ON FILE |
| SANDRA ROMAN LOPEZ | ADDRESS ON FILE |
| SANDRA ROMAN LOPEZ | ADDRESS ON FILE |
| SANDRA ROMAN OCASIO | ADDRESS ON FILE |
| SANDRA ROMAN OLIVERAS | ADDRESS ON FILE |
| SANDRA ROMAN RIOS | ADDRESS ON FILE |
| SANDRA ROQUE JULIA | ADDRESS ON FILE |
| SANDRA ROSA ANDERSON | ADDRESS ON FILE |
| SANDRA ROSA LOPEZ | ADDRESS ON FILE |
| SANDRA ROSA PEREZ | ADDRESS ON FILE |
| SANDRA ROSA RAMOS | ADDRESS ON FILE |
| SANDRA ROSARIO CUMBA | ADDRESS ON FILE |
| SANDRA ROSARIO FERREIRA | ADDRESS ON FILE |
| SANDRA ROSARIO MELENDEZ | ADDRESS ON FILE |
| SANDRA ROSARIO RIVERA | ADDRESS ON FILE |
| SANDRA ROSARIO RIVERA | ADDRESS ON FILE |
| SANDRA ROSARIO RIVERA | ADDRESS ON FILE |
| SANDRA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| SANDRA ROVIRA RAMOS | ADDRESS ON FILE |
| SANDRA RUIZ CRUZ | ADDRESS ON FILE |
| SANDRA RUIZ HERNANDEZ | ADDRESS ON FILE |
| SANDRA RUIZ ROSADO | ADDRESS ON FILE |
| SANDRA RUSSY SOTOMAYOR | ADDRESS ON FILE |
| SANDRA S AVILES DIAZ | ADDRESS ON FILE |
| SANDRA S AVILES DIAZ | ADDRESS ON FILE |
| SANDRA S COLON ROBLES | ADDRESS ON FILE |
| SANDRA S PEREZ VARGAS | ADDRESS ON FILE |
| SANDRA S RODRIGUEZ GARCIA | ADDRESS ON FILE |
| SANDRA S S FELICIANO MARQUEZ | ADDRESS ON FILE |
| SANDRA S SERRANO RIVERA | ADDRESS ON FILE |
| SANDRA SA ARROYO | ADDRESS ON FILE |
| SANDRA SA ICOLON | ADDRESS ON FILE |
| SANDRA SA ICOLON | ADDRESS ON FILE |
| SANDRA SA MSANTIAGO | ADDRESS ON FILE |
| SANDRA SALAS DESARDEN | ADDRESS ON FILE |
| SANDRA SALAS DESARDEN | ADDRESS ON FILE |
| SANDRA SAN ANTONIO | ADDRESS ON FILE |
| SANDRA SAN ANTONIO | ADDRESS ON FILE |
| SANDRA SANCHE RODRIGUEZ | ADDRESS ON FILE |
| SANDRA SANCHEZ CARO | ADDRESS ON FILE |
| SANDRA SANCHEZ DE MELENDEZ | ADDRESS ON FILE |
| SANDRA SANCHEZ DE MELENDEZ | ADDRESS ON FILE |
| SANDRA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| SANDRA SANCHEZ VILLANUEVA | ADDRESS ON FILE |
| SANDRA SANTA NIEVES | ADDRESS ON FILE |
| SANDRA SANTA NIEVES | ADDRESS ON FILE |
| SANDRA SANTANA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA SANTANA SANTIAGO | ADDRESS ON FILE |
| SANDRA SANTANA SANTIAGO | ADDRESS ON FILE |
| SANDRA SANTANA SANTIAGO | ADDRESS ON FILE |
| SANDRA SANTIAGO CAPARROS | ADDRESS ON FILE |
| SANDRA SANTIAGO FELIX | ADDRESS ON FILE |
| SANDRA SANTIAGO MEJIAS | ADDRESS ON FILE |
| SANDRA SANTIAGO OCASIO | ADDRESS ON FILE |
| SANDRA SANTIAGO ORTIZ | ADDRESS ON FILE |
| SANDRA SANTIAGO PAGAN | ADDRESS ON FILE |
| SANDRA SANTIAGO REMIGIO | ADDRESS ON FILE |
| SANDRA SANTIAGO RIVERA | ADDRESS ON FILE |
| SANDRA SANTIAGO RIVERA | ADDRESS ON FILE |
| SANDRA SANTIAGO SUAREZ | ADDRESS ON FILE |
| SANDRA SANTIAGO VALDESPINO | ADDRESS ON FILE |
| SANDRA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| SANDRA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| SANDRA SANTOS ALVEZ | ADDRESS ON FILE |
| SANDRA SANTOS CAMACHO | ADDRESS ON FILE |
| SANDRA SANTOS OCASIO | ADDRESS ON FILE |
| SANDRA SANTOS OCASIO | ADDRESS ON FILE |
| SANDRA SANTOS OCASIO | ADDRESS ON FILE |
| SANDRA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SANDRA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SANDRA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SANDRA SCHWABE RIVERA | ADDRESS ON FILE |
| SANDRA SEGARRA COLON | ADDRESS ON FILE |
| SANDRA SIERRA SOLANO | ADDRESS ON FILE |
| SANDRA SILVA QUINONES | ADDRESS ON FILE |
| SANDRA SILVA QUINONES | ADDRESS ON FILE |
| SANDRA SILVA RIVERA | ADDRESS ON FILE |
| SANDRA SILVA RUIZ | ADDRESS ON FILE |
| SANDRA SILVA VAZQUEZ | ADDRESS ON FILE |
| SANDRA SKERRETT LAUREANO | ADDRESS ON FILE |
| SANDRA SOLER ESTRADA | ADDRESS ON FILE |
| SANDRA SOSA HERNANDEZ | ADDRESS ON FILE |
| SANDRA SOSA HERNANDEZ | ADDRESS ON FILE |
| SANDRA SOSA HERNANDEZ | ADDRESS ON FILE |
| SANDRA SOTO DIAZ | ADDRESS ON FILE |
| SANDRA SOTO MOORE | ADDRESS ON FILE |
| SANDRA SOTO SANTIAGO | ADDRESS ON FILE |
| SANDRA SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA SURILLO FUENTES | ADDRESS ON FILE |
| SANDRA T ALICEA CRUZ | ADDRESS ON FILE |
| SANDRA T MELENDEZ ESTADES | ADDRESS ON FILE |
| SANDRA T RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA TEXEIRA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA TIBURCIO AYALA | ADDRESS ON FILE |
| SANDRA TORRELLAS LOPEZ | ADDRESS ON FILE |
| SANDRA TORRES BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA TORRES COLONDRES | ADDRESS ON FILE |
| SANDRA TORRES CRUZ | ADDRESS ON FILE |
| SANDRA TORRES CRUZ | ADDRESS ON FILE |
| SANDRA TORRES HERNANDEZ | ADDRESS ON FILE |
| SANDRA TORRES LORENZO | ADDRESS ON FILE |
| SANDRA TORRES OQUENDO | ADDRESS ON FILE |
| SANDRA TORRES OQUENDO | ADDRESS ON FILE |
| SANDRA TORRES OQUENDO | ADDRESS ON FILE |
| SANDRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA TORRES SANCHEZ | ADDRESS ON FILE |
| SANDRA TORRES TORRES | ADDRESS ON FILE |
| SANDRA TRABOUS LUGO | ADDRESS ON FILE |
| SANDRA TRABOUS LUGO | ADDRESS ON FILE |
| SANDRA TRABOUS LUGO | ADDRESS ON FILE |
| SANDRA TROCHE MERCADO | ADDRESS ON FILE |
| SANDRA TROCHE MORALES | ADDRESS ON FILE |
| SANDRA V CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA V TORRES MARTINEZ | ADDRESS ON FILE |
| SANDRA V TORRES MARTINEZ | ADDRESS ON FILE |
| SANDRA VALENTIN DIAZ | ADDRESS ON FILE |
| SANDRA VALENTIN DIAZ | ADDRESS ON FILE |
| SANDRA VALENTIN GONZALEZ | ADDRESS ON FILE |
| SANDRA VALENTIN ROBLES | ADDRESS ON FILE |
| SANDRA VALENTIN ROBLES | ADDRESS ON FILE |
| SANDRA VARGAS FIGUEROA | ADDRESS ON FILE |
| SANDRA VAZQUEZ AYALA | ADDRESS ON FILE |
| SANDRA VAZQUEZ AYALA | ADDRESS ON FILE |
| SANDRA VAZQUEZ CORREA | ADDRESS ON FILE |
| SANDRA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| SANDRA VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| SANDRA VAZQUEZ RESTO | ADDRESS ON FILE |
| SANDRA VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| SANDRA VEGA CASTILLO | ADDRESS ON FILE |
| SANDRA VEGA CASTILLO | ADDRESS ON FILE |
| SANDRA VEGA CASTILLO | ADDRESS ON FILE |
| SANDRA VEGA JESUS | ADDRESS ON FILE |
| SANDRA VEGA SANTANA | ADDRESS ON FILE |
| SANDRA VEGA SERRANO | ADDRESS ON FILE |
| SANDRA VELAZQUEZ LOAYZA | ADDRESS ON FILE |
| SANDRA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| SANDRA VELAZQUEZ TRINIDAD | ADDRESS ON FILE |
| SANDRA VELEZ FELICIANO | ADDRESS ON FILE |
| SANDRA VELEZ NIEVES | ADDRESS ON FILE |
| SANDRA VELEZ NIEVES | ADDRESS ON FILE |
| SANDRA VELEZ NIEVES | ADDRESS ON FILE |
| SANDRA VELEZ SOLANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA VENDRELL PENA | ADDRESS ON FILE |
| SANDRA VIERA BAEZ | ADDRESS ON FILE |
| SANDRA W CARDEC REYES | ADDRESS ON FILE |
| SANDRA W FIGUEROA CRUZ | ADDRESS ON FILE |
| SANDRA W RIVERA CRUZ | ADDRESS ON FILE |
| SANDRA W VILLOT MARTINEZ | ADDRESS ON FILE |
| SANDRA WAGNER ROMAN | ADDRESS ON FILE |
| SANDRA X ALVAREZ SANTANA | ADDRESS ON FILE |
| SANDRA Y ALEMAN FIGUEROA | ADDRESS ON FILE |
| SANDRA Y CARVAJAL PALMA | ADDRESS ON FILE |
| SANDRA Y CASTILLOVEITIA RO | ADDRESS ON FILE |
| SANDRA Y DUENO COLON | ADDRESS ON FILE |
| SANDRA Y FEBUS RODRIGUEZ | ADDRESS ON FILE |
| SANDRA Y LOPEZ EGEA | ADDRESS ON FILE |
| SANDRA Y NEGRON ROSADO | ADDRESS ON FILE |
| SANDRA YAMBO RIVERA | ADDRESS ON FILE |
| SANDRA ZSANTIAGO TEISSONNIERE | ADDRESS ON FILE |
| SANDRALI SALGADO SOTO | ADDRESS ON FILE |
| SANDRALIS LUGO CONTRERAS | ADDRESS ON FILE |
| SANDRALIZ LOPEZ ESCOBAR | ADDRESS ON FILE |
| SANDRALIZ MARTINEZ TORRES | ADDRESS ON FILE |
| SANDRO CARMONA CALDERON | ADDRESS ON FILE |
| SANDRO CONCHA MORALES | ADDRESS ON FILE |
| SANDRO CONCHA MORALES | ADDRESS ON FILE |
| SANDRO CONCHA MORALES | ADDRESS ON FILE |
| SANDRO CRUZ OTERO | ADDRESS ON FILE |
| SANDRO DIAZ MAYSONET | ADDRESS ON FILE |
| SANDRO GARAY RODRIGUEZ | ADDRESS ON FILE |
| SANDRO GARCIA GONZALEZ | ADDRESS ON FILE |
| SANDRO GARCIA GONZALEZ | ADDRESS ON FILE |
| SANDRO IRIZARRY IRIZARRY | ADDRESS ON FILE |
| SANDRO NEGRON BATISTA | ADDRESS ON FILE |
| SANDRO NEGRON RIVERA | ADDRESS ON FILE |
| SANDRO ORTIZ PADRAZA | ADDRESS ON FILE |
| SANDRO PIZARRO OSORIO | ADDRESS ON FILE |
| SANDRO REYES VILLANUEVAS | ADDRESS ON FILE |
| SANDRO SOTO RODRIGUEZ | ADDRESS ON FILE |
| SANDRO VALLE VEGA | ADDRESS ON FILE |
| SANDRO VILLALBA MORELL | ADDRESS ON FILE |
| SANDRY M CENTENO RIVERA | ADDRESS ON FILE |
| SANDY CRUZ AVILES | ADDRESS ON FILE |
| SANDY E GONZALEZ CRUZ | ADDRESS ON FILE |
| SANDY E VALENTIN MENENDEZ | ADDRESS ON FILE |
| SANDY ESTRADA CONCEPCION | ADDRESS ON FILE |
| SANDY GONZALEZ VICENTE | ADDRESS ON FILE |
| SANDY HERMAN HORN | ADDRESS ON FILE |
| SANDY I CLAUSSET MORELLES | ADDRESS ON FILE |
| SANDY I SERRANO FELICIANO | ADDRESS ON FILE |
| SANDY PAGAN VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDY R SOTO TROCHE | ADDRESS ON FILE |
| SANDY RAMIREZ VINAS | ADDRESS ON FILE |
| SANDY SA BURGOS | ADDRESS ON FILE |
| SANDY SA CENTENO | ADDRESS ON FILE |
| SANDY SA CENTENO | ADDRESS ON FILE |
| SANDY TRINIDAD CENTENO | ADDRESS ON FILE |
| SANDY VAZQUEZ ORTIZ | ADDRESS ON FILE |
| SANDY W MARTINEZ MATOS | ADDRESS ON FILE |
| SANDY W MARTINEZ MATOS | ADDRESS ON FILE |
| SANER ESCOBAR MERCADO | ADDRESS ON FILE |
| SANETTE I LLANOS SANCHEZ | ADDRESS ON FILE |
| SANEYDIS ESCOBAR MERCADO | ADDRESS ON FILE |
| SANHENDRIS REYNOSO REYES | ADDRESS ON FILE |
| SANJURJO RIVERA VICTOR H | ADDRESS ON FILE |
| SANORA COLON ORTIZ | ADDRESS ON FILE |
| SANTA A A RODRIGUEZ ALICEA | ADDRESS ON FILE |
| SANTA A GARCIA QUEZADA | ADDRESS ON FILE |
| SANTA A MARIA HENRIQUEZ | ADDRESS ON FILE |
| SANTA ACEVEDO LOPEZ | ADDRESS ON FILE |
| SANTA ACEVEDO ORTIZ | ADDRESS ON FILE |
| SANTA ALICEA CARMEN J | ADDRESS ON FILE |
| SANTA ALICEA COLON | ADDRESS ON FILE |
| SANTA ALLENDE MEDINA | ADDRESS ON FILE |
| SANTA ARCHEVAL LAUREANO | ADDRESS ON FILE |
| SANTA ARGUELLES ARGUELLES | ADDRESS ON FILE |
| SANTA AVILES MEDINA | ADDRESS ON FILE |
| SANTA AVILES RODRIGUEZ | ADDRESS ON FILE |
| SANTA B FELIX NO APELLIDO | ADDRESS ON FILE |
| SANTA B LUGO SANCHEZ | ADDRESS ON FILE |
| SANTA B ROSAS GUERRA | ADDRESS ON FILE |
| SANTA B ROSAS GUERRA | ADDRESS ON FILE |
| SANTA BAGUE GUEVARA | ADDRESS ON FILE |
| SANTA BOBE RODRIGUEZ | ADDRESS ON FILE |
| SANTA CAMACHO BAGUE | ADDRESS ON FILE |
| SANTA CAMACHO GONZALEZ | ADDRESS ON FILE |
| SANTA CAMACHO GONZALEZ | ADDRESS ON FILE |
| SANTA CANCEL MERCADO | ADDRESS ON FILE |
| SANTA CANCEL MERCADO | ADDRESS ON FILE |
| SANTA CARDONA ORTIZ | ADDRESS ON FILE |
| SANTA CASTILLO CHALA | ADDRESS ON FILE |
| SANTA CASTILLO MARTINEZ | ADDRESS ON FILE |
| SANTA CASTILLO MARTINEZ | ADDRESS ON FILE |
| SANTA CLAUDIO LA PUERTA | ADDRESS ON FILE |
| SANTA COLON ALICEA | ADDRESS ON FILE |
| SANTA COLON PADILLA | ADDRESS ON FILE |
| SANTA COLON PADILLA | ADDRESS ON FILE |
| SANTA COSME RIVERA | ADDRESS ON FILE |
| SANTA CRUZ DIAZ | ADDRESS ON FILE |
| SANTA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTA CRUZ RIVERA | ADDRESS ON FILE |
| SANTA CRUZ RIVERA | ADDRESS ON FILE |
| SANTA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SANTA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SANTA DIAZ CARRASCO | ADDRESS ON FILE |
| SANTA DIAZ CINTRON | ADDRESS ON FILE |
| SANTA DIAZ CONCEPCION | ADDRESS ON FILE |
| SANTA DIAZ ROLDAN | ADDRESS ON FILE |
| SANTA E ORTIZ REYES | ADDRESS ON FILE |
| SANTA E PADILLA ARROYO | ADDRESS ON FILE |
| SANTA E VARGAS AVILES | ADDRESS ON FILE |
| SANTA FIGUEROA | ADDRESS ON FILE |
| SANTA FIGUEROA ALICEA | ADDRESS ON FILE |
| SANTA FONTANEZ SANTOS | ADDRESS ON FILE |
| SANTA G CRUZ CRESPO | ADDRESS ON FILE |
| SANTA G CRUZ CRESPO | ADDRESS ON FILE |
| SANTA G SANTORI REYES | ADDRESS ON FILE |
| SANTA G SEGUINOT | ADDRESS ON FILE |
| SANTA GARCIA CARRASQUILLO | ADDRESS ON FILE |
| SANTA GARCIA RIVAS | ADDRESS ON FILE |
| SANTA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SANTA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SANTA GARCIA ROJAS | ADDRESS ON FILE |
| SANTA GARCIA ROJAS | ADDRESS ON FILE |
| SANTA GEIGEL RIVERA | ADDRESS ON FILE |
| SANTA GONZALEZ ALEQUIN | ADDRESS ON FILE |
| SANTA GONZALEZ LLANOS | ADDRESS ON FILE |
| SANTA GONZALEZ RIVERA | ADDRESS ON FILE |
| SANTA H CAPELES RODRIGUEZ | ADDRESS ON FILE |
| SANTA H DAVID MIRANDA | ADDRESS ON FILE |
| SANTA HERNANDEZ FONSECA | ADDRESS ON FILE |
| SANTA I BONET TORRES | ADDRESS ON FILE |
| SANTA I CRUZ CRUZ | ADDRESS ON FILE |
| SANTA I CRUZ MARTINEZ | ADDRESS ON FILE |
| SANTA I CRUZ SOTO | ADDRESS ON FILE |
| SANTA I DIAZ DIAZ | ADDRESS ON FILE |
| SANTA I DIAZ DIAZ | ADDRESS ON FILE |
| SANTA I DIAZ DIAZ | ADDRESS ON FILE |
| SANTA I GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| SANTA I GUZMAN ORTIZ | ADDRESS ON FILE |
| SANTA I I COLON CANCEL | ADDRESS ON FILE |
| SANTA I LAO GARCIA | ADDRESS ON FILE |
| SANTA I LOPEZ PEREZ | ADDRESS ON FILE |
| SANTA I LOPEZ PEREZ | ADDRESS ON FILE |
| SANTA I LOPEZ PEREZ | ADDRESS ON FILE |
| SANTA I MATOS VARGAS | ADDRESS ON FILE |
| SANTA I MATOS VARGAS | ADDRESS ON FILE |
| SANTA I MEDINA CASTRO | ADDRESS ON FILE |
| SANTA I MEDINA CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTA I MELENDEZ RAMOS | ADDRESS ON FILE |
| SANTA I PADILLA GARCIA | ADDRESS ON FILE |
| SANTA I PADILLA GARCIA | ADDRESS ON FILE |
| SANTA I RIVERA LOPEZ | ADDRESS ON FILE |
| SANTA I SANTIAGO PEREZ | ADDRESS ON FILE |
| SANTA JESUS LEBRON | ADDRESS ON FILE |
| SANTA L QUINTANA MARTIR | ADDRESS ON FILE |
| SANTA L RIVERA PEREZ | ADDRESS ON FILE |
| SANTA L RIVERA PEREZ | ADDRESS ON FILE |
| SANTA L ROMAN SOLANO | ADDRESS ON FILE |
| SANTA L VAZQUEZ | ADDRESS ON FILE |
| SANTA L VICENTE | ADDRESS ON FILE |
| SANTA L VICENTE | ADDRESS ON FILE |
| SANTA LA O TORRES TERRON | ADDRESS ON FILE |
| SANTA LEON DOMINGUEZ | ADDRESS ON FILE |
| SANTA LLANOS PIZARRO | ADDRESS ON FILE |
| SANTA LLITERA RODRIGUEZ | ADDRESS ON FILE |
| SANTA LOPEZ MARTINEZ | ADDRESS ON FILE |
| SANTA LOPEZ ROMAN | ADDRESS ON FILE |
| SANTA LUCENA CRUZ | ADDRESS ON FILE |
| SANTA LUCIANO PADILLA | ADDRESS ON FILE |
| SANTA M BONES SANABRIA | ADDRESS ON FILE |
| SANTA M IRIZARRY RAMOS | ADDRESS ON FILE |
| SANTA M LOPEZ IRIZARRY | ADDRESS ON FILE |
| SANTA M M CALERO MERCADO | ADDRESS ON FILE |
| SANTA M PANTOJAS MURIEL | ADDRESS ON FILE |
| SANTA M PEARSON CEPEDA | ADDRESS ON FILE |
| SANTA M PEREZ FELICIANO | ADDRESS ON FILE |
| SANTA M PIZARRO MERCADO | ADDRESS ON FILE |
| SANTA M RIVERA SEGARRA | ADDRESS ON FILE |
| SANTA M ROSAS ROSAS | ADDRESS ON FILE |
| SANTA M VELEZ SANTIAGO | ADDRESS ON FILE |
| SANTA MALPICA ORTIZ | ADDRESS ON FILE |
| SANTA MARQUEZ MELENDEZ | ADDRESS ON FILE |
| SANTA MARTINEZ COLON | ADDRESS ON FILE |
| SANTA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| SANTA MARTINEZ MONTALVO | ADDRESS ON FILE |
| SANTA MARTINEZ VEGA | ADDRESS ON FILE |
| SANTA MATIAS IRIZARRY | ADDRESS ON FILE |
| SANTA MATIAS VILLARUBIA | ADDRESS ON FILE |
| SANTA MEDINA LUGO | ADDRESS ON FILE |
| SANTA MELENDEZ LOPEZ | ADDRESS ON FILE |
| SANTA MELENDEZ ORTIZ | ADDRESS ON FILE |
| SANTA MELENDEZ RIVERA | ADDRESS ON FILE |
| SANTA MELENDEZ TORRES | ADDRESS ON FILE |
| SANTA MENDOZA OTERO | ADDRESS ON FILE |
| SANTA MERCADO ALVAREZ | ADDRESS ON FILE |
| SANTA MERCADO CANALES | ADDRESS ON FILE |
| SANTA MERCADO CANALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTA NAVARRO MONTANEZ | ADDRESS ON FILE |
| SANTA NIEVES MOLINA | ADDRESS ON FILE |
| SANTA NIEVES MOLINA | ADDRESS ON FILE |
| SANTA OCASIO APONTE | ADDRESS ON FILE |
| SANTA OCASIO APONTE | ADDRESS ON FILE |
| SANTA OCASIO APONTE | ADDRESS ON FILE |
| SANTA OCASIO APONTE | ADDRESS ON FILE |
| SANTA OCASIO VIRELLA | ADDRESS ON FILE |
| SANTA OQUENDO CRUZ | ADDRESS ON FILE |
| SANTA ORTIZ | ADDRESS ON FILE |
| SANTA ORTIZ VEGA | ADDRESS ON FILE |
| SANTA PADILLA RIVERA | ADDRESS ON FILE |
| SANTA PAGAN LOPEZ | ADDRESS ON FILE |
| SANTA PANTOJA FELICIANO | ADDRESS ON FILE |
| SANTA PEREZ LOPEZ | ADDRESS ON FILE |
| SANTA PEREZ LUGO | ADDRESS ON FILE |
| SANTA PEREZ ROMAN | ADDRESS ON FILE |
| SANTA PIZARRO GONZALEZ | ADDRESS ON FILE |
| SANTA PONCE ROMERO | ADDRESS ON FILE |
| SANTA QUILES SOTO | ADDRESS ON FILE |
| SANTA R CRUZ SERRANO | ADDRESS ON FILE |
| SANTA RAMOS BOBE | ADDRESS ON FILE |
| SANTA RAMOS FONSECA | ADDRESS ON FILE |
| SANTA RAMOS MAIZ | ADDRESS ON FILE |
| SANTA RAMOS RIVERA | ADDRESS ON FILE |
| SANTA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SANTA RIVERA AVILES | ADDRESS ON FILE |
| SANTA RIVERA BURGOS | ADDRESS ON FILE |
| SANTA RIVERA CALDERON | ADDRESS ON FILE |
| SANTA RIVERA CRUZ | ADDRESS ON FILE |
| SANTA RIVERA DE JESUS | ADDRESS ON FILE |
| SANTA RIVERA JULIA | ADDRESS ON FILE |
| SANTA RIVERA MALDONADO | ADDRESS ON FILE |
| SANTA RIVERA MARIBEL | ADDRESS ON FILE |
| SANTA ROBLES GARCIA | ADDRESS ON FILE |
| SANTA RODRIGUEZ BONILLA | ADDRESS ON FILE |
| SANTA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANTA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTA ROLDAN MEDINA | ADDRESS ON FILE |
| SANTA RONDON OJEDA | ADDRESS ON FILE |
| SANTA ROSA GONZALEZ | ADDRESS ON FILE |
| SANTA ROSARIO FIGUEROA | ADDRESS ON FILE |
| SANTA ROSARIO FIGUEROA | ADDRESS ON FILE |
| SANTA ROSARIO GONZALEZ | ADDRESS ON FILE |
| SANTA S CRUZ VELAZQUEZ | ADDRESS ON FILE |
| SANTA S ESCALERA QUINONES | ADDRESS ON FILE |
| SANTA S GONZALEZ RIVAS | ADDRESS ON FILE |
| SANTA S VAZQUEZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTA SANABRIA COTTO | ADDRESS ON FILE |
| SANTA SANFIORENZO RODRIGUEZ | ADDRESS ON FILE |
| SANTA SANTANA MASSA | ADDRESS ON FILE |
| SANTA SANTANA MASSA | ADDRESS ON FILE |
| SANTA SANTIAGO CARRION | ADDRESS ON FILE |
| SANTA SANTIAGO CARRION | ADDRESS ON FILE |
| SANTA SANTIAGO COLON | ADDRESS ON FILE |
| SANTA SANTIAGO COLON | ADDRESS ON FILE |
| SANTA SANTIAGO CUEVAS | ADDRESS ON FILE |
| SANTA SANTIAGO LOZADA | ADDRESS ON FILE |
| SANTA SANTOS COLON | ADDRESS ON FILE |
| SANTA SEMIDEY MATOS | ADDRESS ON FILE |
| SANTA SOLER PEREZ | ADDRESS ON FILE |
| SANTA SOTO GONZALEZ | ADDRESS ON FILE |
| SANTA SOTO MARIANI | ADDRESS ON FILE |
| SANTA T BATISTA OQUENDO | ADDRESS ON FILE |
| SANTA T CRUZ GUZMAN | ADDRESS ON FILE |
| SANTA T NAZARIO MORALES | ADDRESS ON FILE |
| SANTA T PINTO CRUZ | ADDRESS ON FILE |
| SANTA T VEGA SANCHEZ | ADDRESS ON FILE |
| SANTA T VELAZQUEZ CRUZ | ADDRESS ON FILE |
| SANTA TERESA DE JESUS ALEJAN DRO | ADDRESS ON FILE |
| SANTA TORRE MARTINEZ | ADDRESS ON FILE |
| SANTA TORRES LOPEZ | ADDRESS ON FILE |
| SANTA TORRES QUINONES | ADDRESS ON FILE |
| SANTA TORRES QUINONES | ADDRESS ON FILE |
| SANTA TORRES QUINONES | ADDRESS ON FILE |
| SANTA TORRES SERRANO | ADDRESS ON FILE |
| SANTA TORRES TORRES | ADDRESS ON FILE |
| SANTA V CRUZ CARRION | ADDRESS ON FILE |
| SANTA V ESCOBAR CLAUSELL | ADDRESS ON FILE |
| SANTA VALENTIN FAGUNDO | ADDRESS ON FILE |
| SANTA VAZQUEZ MARRERO | ADDRESS ON FILE |
| SANTA VEGA ROLDAN | ADDRESS ON FILE |
| SANTA VELEZ LAFFOSE | ADDRESS ON FILE |
| SANTA VERDEZ SOTO | ADDRESS ON FILE |
| SANTA Y AVILES PARES | ADDRESS ON FILE |
| SANTA ZENO MOLINA | ADDRESS ON FILE |
| SANTALIZ HERNANDEZ MARITZA | ADDRESS ON FILE |
| SANTANA A GONZALEZ JOSE | ADDRESS ON FILE |
| SANTANA A MORALES SANTANA MORALES JOSE | ADDRESS ON FILE |
| SANTANA A MORALES SANTANA MORALES JOSE | ADDRESS ON FILE |
| SANTANA A MORALES SANTANA MORALES JOSE | ADDRESS ON FILE |
| SANTANA AQUINO ALEJANDRO | ADDRESS ON FILE |
| SANTANA CINTRON CRUZ | ADDRESS ON FILE |
| SANTANA CONCEPCION VEGA | ADDRESS ON FILE |
| SANTANA DELGADO JESUS | ADDRESS ON FILE |
| SANTANA DIAZ MARGARITA | ADDRESS ON FILE |
| SANTANA DIAZ MARGARITA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTANA DIAZ MARGARITA | ADDRESS ON FILE |
| SANTANA MARTINEZ | ADDRESS ON FILE |
| SANTANA MONTANEZ SANDALIO | ADDRESS ON FILE |
| SANTANA RAMOS JOSE A | ADDRESS ON FILE |
| SANTANA SA QUIDLEYS | ADDRESS ON FILE |
| SANTANA SERRANO | ADDRESS ON FILE |
| SANTAS REYES CARRILLO | ADDRESS ON FILE |
| SANTELL CORA EDWIN | ADDRESS ON FILE |
| SANTI PACHECO GLORIA M | ADDRESS ON FILE |
| SANTIA ALEQUIN LOPEZ | ADDRESS ON FILE |
| SANTIA ALICEA PLAZA | ADDRESS ON FILE |
| SANTIA BALAY VEGA | ADDRESS ON FILE |
| SANTIA BAUZA SANTIAGO | ADDRESS ON FILE |
| SANTIA BAUZA SANTIAGO | ADDRESS ON FILE |
| SANTIA BERROCALES VEGA | ADDRESS ON FILE |
| SANTIA COLON TORRES | ADDRESS ON FILE |
| SANTIA D BAEZ ROSADO | ADDRESS ON FILE |
| SANTIA DAVILA PEREZ | ADDRESS ON FILE |
| SANTIA FELICIANO FELICIANO | ADDRESS ON FILE |
| SANTIA FELICIANO FELICIANO | ADDRESS ON FILE |
| SANTIA JESUS FIGUEROA | ADDRESS ON FILE |
| SANTIA L PEREZ PEREZ | ADDRESS ON FILE |
| SANTIA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SANTIA PEREZ CRUZ | ADDRESS ON FILE |
| SANTIA RAMIREZ RIVERA | ADDRESS ON FILE |
| SANTIA RODRIGUEZ COLON | ADDRESS ON FILE |
| SANTIA RODRIGUEZ CORTES | ADDRESS ON FILE |
| SANTIA SANCHEZ DE LEON | ADDRESS ON FILE |
| SANTIA SANTANA PEREZ | ADDRESS ON FILE |
| SANTIA SANTOS SANTOS | ADDRESS ON FILE |
| SANTIA SOTO COLON | ADDRESS ON FILE |
| SANTIA TOLEDO NAZARIO | ADDRESS ON FILE |
| SANTIA TORRES LUGO | ADDRESS ON FILE |
| SANTIA TORRES LUGO | ADDRESS ON FILE |
| SANTIAGA ARROYO FELICIANO | ADDRESS ON FILE |
| SANTIAGA GONZALEZ MORALES | ADDRESS ON FILE |
| SANTIAGA GONZALEZ MORALES | ADDRESS ON FILE |
| SANTIAGA OLIVENCIA VAZQ | ADDRESS ON FILE |
| SANTIAGA SANCHEZ ROSADO | ADDRESS ON FILE |
| SANTIAGO A GALIANO RAMOS | ADDRESS ON FILE |
| SANTIAGO A IRIZARRY GONZALEZ | ADDRESS ON FILE |
| SANTIAGO A IRIZARRY GONZALEZ | ADDRESS ON FILE |
| SANTIAGO A LLANTIN GRACIA | ADDRESS ON FILE |
| SANTIAGO A ORTIZ RIVERA | ADDRESS ON FILE |
| SANTIAGO A ORTIZ RIVERA | ADDRESS ON FILE |
| SANTIAGO A RIOS SANTIAGO RIOS DAY A | ADDRESS ON FILE |
| SANTIAGO A ROSARIO SANCHEZ | ADDRESS ON FILE |
| SANTIAGO A SANTOS CRUZ | ADDRESS ON FILE |
| SANTIAGO A VARGAS CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO A VELAZQUEZ | ADDRESS ON FILE |
| SANTIAGO ACEVEDO PINERO | ADDRESS ON FILE |
| SANTIAGO ACEVEDO PINERO | ADDRESS ON FILE |
| SANTIAGO ACOSTA OSORIO | ADDRESS ON FILE |
| SANTIAGO ADORNO DIAZ | ADDRESS ON FILE |
| SANTIAGO ADORNO RAMOS | ADDRESS ON FILE |
| SANTIAGO AGUILA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO ALAMO ISMAEL | ADDRESS ON FILE |
| SANTIAGO ALVAREZ NIEVES | ADDRESS ON FILE |
| SANTIAGO ALVAREZ NIEVES | ADDRESS ON FILE |
| SANTIAGO ALVAREZ NIEVES | ADDRESS ON FILE |
| SANTIAGO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO ALVERIO RAMOS | ADDRESS ON FILE |
| SANTIAGO AMARO AMARO | ADDRESS ON FILE |
| SANTIAGO AMARO COLON | ADDRESS ON FILE |
| SANTIAGO ANGLERO MADERA | ADDRESS ON FILE |
| SANTIAGO ANGLERO MADERA | ADDRESS ON FILE |
| SANTIAGO APONTE MATIAS | ADDRESS ON FILE |
| SANTIAGO APONTE RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO APONTE VARGAS | ADDRESS ON FILE |
| SANTIAGO AQUINO MAYRA | ADDRESS ON FILE |
| SANTIAGO ARBELO ATILES | ADDRESS ON FILE |
| SANTIAGO ARCE ORLANDO | ADDRESS ON FILE |
| SANTIAGO ARCE ORLANDO | ADDRESS ON FILE |
| SANTIAGO ARROYO SEGARRA | ADDRESS ON FILE |
| SANTIAGO ARVELO ESTEVES | ADDRESS ON FILE |
| SANTIAGO AYALA MARTINEZ | ADDRESS ON FILE |
| SANTIAGO BAEZ BAEZ | ADDRESS ON FILE |
| SANTIAGO BAEZ LOPEZ | ADDRESS ON FILE |
| SANTIAGO BAEZ SERRANO | ADDRESS ON FILE |
| SANTIAGO BARBOT MARTY | ADDRESS ON FILE |
| SANTIAGO BARBOT RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO BARETTI CABALLERO | ADDRESS ON FILE |
| SANTIAGO BAUZO FELICIANO | ADDRESS ON FILE |
| SANTIAGO BENABE GARCIA | ADDRESS ON FILE |
| SANTIAGO BENABE GARCIA | ADDRESS ON FILE |
| SANTIAGO BERMUDEZ RUIZ | ADDRESS ON FILE |
| SANTIAGO BERRIOS JESUS | ADDRESS ON FILE |
| SANTIAGO BERRIOS RIOS | ADDRESS ON FILE |
| SANTIAGO BETANCOURT SANJURJO | ADDRESS ON FILE |
| SANTIAGO BONET ALFARO | ADDRESS ON FILE |
| SANTIAGO BROWN JOSE | ADDRESS ON FILE |
| SANTIAGO BURGOS DENNISON | ADDRESS ON FILE |
| SANTIAGO BURGOS DENNISON | ADDRESS ON FILE |
| SANTIAGO BURGOS RIVERA | ADDRESS ON FILE |
| SANTIAGO BURGOS ROLON | ADDRESS ON FILE |
| SANTIAGO CABALLERO CORREA | ADDRESS ON FILE |
| SANTIAGO CALDERON JOE | ADDRESS ON FILE |
| SANTIAGO CALDERON MARIBEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO CANDELARIA HERNANDEZ | ADDRESS ON FILE |
| SANTIAGO CARRASQUILLO LAZU | ADDRESS ON FILE |
| SANTIAGO CARTAGENA MALDONADO | ADDRESS ON FILE |
| SANTIAGO CARTAGENA MALDONADO | ADDRESS ON FILE |
| SANTIAGO CEDENO RICHARD | ADDRESS ON FILE |
| SANTIAGO CEDENO RICHARD | ADDRESS ON FILE |
| SANTIAGO CINTRON MATOS | ADDRESS ON FILE |
| SANTIAGO CINTRON ORTIZ | ADDRESS ON FILE |
| SANTIAGO CINTRON SANTOS | ADDRESS ON FILE |
| SANTIAGO CINTRON SANTOS | ADDRESS ON FILE |
| SANTIAGO COLLAZO MARIA D | ADDRESS ON FILE |
| SANTIAGO COLON CINTRON | ADDRESS ON FILE |
| SANTIAGO COLON CRUZ | ADDRESS ON FILE |
| SANTIAGO COLON CRUZ | ADDRESS ON FILE |
| SANTIAGO COLON RIVERA | ADDRESS ON FILE |
| SANTIAGO CONCEPCION JOSE R | ADDRESS ON FILE |
| SANTIAGO CONDE EDWARD | ADDRESS ON FILE |
| SANTIAGO CORCINO OSORIO | ADDRESS ON FILE |
| SANTIAGO CORREA ANGLERO | ADDRESS ON FILE |
| SANTIAGO CORREA EDGAR J | ADDRESS ON FILE |
| SANTIAGO COSME DIAZ | ADDRESS ON FILE |
| SANTIAGO CRESPO FELICIANO | ADDRESS ON FILE |
| SANTIAGO CRESPO OCASIO | ADDRESS ON FILE |
| SANTIAGO CRUZ CRUZ | ADDRESS ON FILE |
| SANTIAGO CRUZ RIVERA | ADDRESS ON FILE |
| SANTIAGO CRUZ ROMAN | ADDRESS ON FILE |
| SANTIAGO DE JESUS BATISTA | ADDRESS ON FILE |
| SANTIAGO DE JESUS CRUZ | ADDRESS ON FILE |
| SANTIAGO DE JESUS IDELISSE | ADDRESS ON FILE |
| SANTIAGO DE JESUS IRIZARRY | ADDRESS ON FILE |
| SANTIAGO DE SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO DEL VALLE | ADDRESS ON FILE |
| SANTIAGO DEL VALLE | ADDRESS ON FILE |
| SANTIAGO DELGADO DELGADO | ADDRESS ON FILE |
| SANTIAGO DIAZ CRUZ | ADDRESS ON FILE |
| SANTIAGO DIAZ ROSA | ADDRESS ON FILE |
| SANTIAGO DIOU AGRAIT | ADDRESS ON FILE |
| SANTIAGO DURAN GONZALEZ | ADDRESS ON FILE |
| SANTIAGO E DELGADO CRESPO | ADDRESS ON FILE |
| SANTIAGO E E QUESADA ALVAREZ | ADDRESS ON FILE |
| SANTIAGO E E QUESADA ALVAREZ | ADDRESS ON FILE |
| SANTIAGO E E QUESADA ALVAREZ | ADDRESS ON FILE |
| SANTIAGO E FLORES SANTIAGO FLORES JOSU | ADDRESS ON FILE |
| SANTIAGO E FLORES SANTIAGO FLORES JOSU | ADDRESS ON FILE |
| SANTIAGO E MARRERO | ADDRESS ON FILE |
| SANTIAGO ESPINOSA EDWARD | ADDRESS ON FILE |
| SANTIAGO ESPINOSA EDWARD | ADDRESS ON FILE |
| SANTIAGO ESTRADA DIAZ | ADDRESS ON FILE |
| SANTIAGO ESTRADA SARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO FANFAN FIGUEROA | ADDRESS ON FILE |
| SANTIAGO FELICIANO LOZADA | ADDRESS ON FILE |
| SANTIAGO FELIU NAZARIO | ADDRESS ON FILE |
| SANTIAGO FIGUEROA CRUZ | ADDRESS ON FILE |
| SANTIAGO FIGUEROA OTERO | ADDRESS ON FILE |
| SANTIAGO FIGUEROA OTERO | ADDRESS ON FILE |
| SANTIAGO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO FIGUEROA UBILES | ADDRESS ON FILE |
| SANTIAGO FLORES LOZADA | ADDRESS ON FILE |
| SANTIAGO FONTANES SANCHEZ | ADDRESS ON FILE |
| SANTIAGO FORTUNO RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO GARCIA | ADDRESS ON FILE |
| SANTIAGO GARCIA | ADDRESS ON FILE |
| SANTIAGO GARCIA | ADDRESS ON FILE |
| SANTIAGO GARCIA | ADDRESS ON FILE |
| SANTIAGO GARCIA CENTENO | ADDRESS ON FILE |
| SANTIAGO GARCIA COLON | ADDRESS ON FILE |
| SANTIAGO GARCIA GARCIA | ADDRESS ON FILE |
| SANTIAGO GARCIA GONZALEZ | ADDRESS ON FILE |
| SANTIAGO GARCIA GONZALEZ | ADDRESS ON FILE |
| SANTIAGO GINES ROMERO | ADDRESS ON FILE |
| SANTIAGO GINES ROMERO | ADDRESS ON FILE |
| SANTIAGO GOMEZ ROBERTO | ADDRESS ON FILE |
| SANTIAGO GOMILA CRUZ | ADDRESS ON FILE |
| SANTIAGO GONZALEZ CARABALLO | ADDRESS ON FILE |
| SANTIAGO GONZALEZ CARLOS | ADDRESS ON FILE |
| SANTIAGO GONZALEZ DIAZ | ADDRESS ON FILE |
| SANTIAGO GONZALEZ MONTALVO | ADDRESS ON FILE |
| SANTIAGO GOTAY AYALA | ADDRESS ON FILE |
| SANTIAGO GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| SANTIAGO GUADALUPE PAGAN | ADDRESS ON FILE |
| SANTIAGO GUTIERREZ | ADDRESS ON FILE |
| SANTIAGO GUZMAN DIAZ | ADDRESS ON FILE |
| SANTIAGO HANCE DAVILA | ADDRESS ON FILE |
| SANTIAGO HANCE DAVILA | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ AWILDA | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ CARMEN D | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ RUIZ | ADDRESS ON FILE |
| SANTIAGO HERRERA JIMENEZ | ADDRESS ON FILE |
| SANTIAGO HIRALDO | ADDRESS ON FILE |
| SANTIAGO HUERTAS ROSA | ADDRESS ON FILE |
| SANTIAGO HUERTAS ROSA | ADDRESS ON FILE |
| SANTIAGO I BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO I BONILLA | ADDRESS ON FILE |
| SANTIAGO I CORTES ANDINO | ADDRESS ON FILE |
| SANTIAGO I CORTES ANDINO | ADDRESS ON FILE |
| SANTIAGO IRIZARRY ALFREDO | ADDRESS ON FILE |
| SANTIAGO IRIZARRY ALFREDO | ADDRESS ON FILE |
| SANTIAGO ITURREGUI DEL TORO | ADDRESS ON FILE |
| SANTIAGO ITURREGUI DEL TORO | ADDRESS ON FILE |
| SANTIAGO J ARROYO RIVERA | ADDRESS ON FILE |
| SANTIAGO J CARRERAS GONZALEZ | ADDRESS ON FILE |
| SANTIAGO J GALA AGUILERA | ADDRESS ON FILE |
| SANTIAGO J MONTANEZ IBA | ADDRESS ON FILE |
| SANTIAGO J MONTANEZ IBA | ADDRESS ON FILE |
| SANTIAGO J PABON ALMODOVAR | ADDRESS ON FILE |
| SANTIAGO J PABON ALMODOVAR | ADDRESS ON FILE |
| SANTIAGO J RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| SANTIAGO JESUS CRUZ | ADDRESS ON FILE |
| SANTIAGO JESUS ORTIZ | ADDRESS ON FILE |
| SANTIAGO JESUS ROBLES | ADDRESS ON FILE |
| SANTIAGO JESUS SERRANO | ADDRESS ON FILE |
| SANTIAGO JIMENEZ DIAZ | ADDRESS ON FILE |
| SANTIAGO JIMENEZ SABAT | ADDRESS ON FILE |
| SANTIAGO JUSINO RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO L AIDA | ADDRESS ON FILE |
| SANTIAGO L POU ROMAN | ADDRESS ON FILE |
| SANTIAGO LAZU VAZQUEZ | ADDRESS ON FILE |
| SANTIAGO LEBRON RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO LLANOS BULTRON | ADDRESS ON FILE |
| SANTIAGO LOPEZ LOPEZ | ADDRESS ON FILE |
| SANTIAGO LOPEZ PERALES | ADDRESS ON FILE |
| SANTIAGO LORAN HERNANDEZ | ADDRESS ON FILE |
| SANTIAGO LUCCA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO LUCENA LUCENA | ADDRESS ON FILE |
| SANTIAGO LUCENA LUCENA | ADDRESS ON FILE |
| SANTIAGO LUGO IRIZARRY | ADDRESS ON FILE |
| SANTIAGO LUIS PEREZ TRUJILLO | ADDRESS ON FILE |
| SANTIAGO LUNA RIVERA | ADDRESS ON FILE |
| SANTIAGO M JOSE | ADDRESS ON FILE |
| SANTIAGO M MARRERO SANTIAGO MARRERO LUZ | ADDRESS ON FILE |
| SANTIAGO M RIVERA | ADDRESS ON FILE |
| SANTIAGO MADERA EMANUELI | ADDRESS ON FILE |
| SANTIAGO MALDONADO DIAZ | ADDRESS ON FILE |
| SANTIAGO MALDONADO LUGO | ADDRESS ON FILE |
| SANTIAGO MANON RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO MARCUCCI TRICOCHE | ADDRESS ON FILE |
| SANTIAGO MARCUCCI TRICOCHE | ADDRESS ON FILE |
| SANTIAGO MARIN MALDONADO | ADDRESS ON FILE |
| SANTIAGO MARQUEZ VARGAS | ADDRESS ON FILE |
| SANTIAGO MARRERO CRUZ | ADDRESS ON FILE |
| SANTIAGO MARRERO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO MARRERO SAMUEL | ADDRESS ON FILE |
| SANTIAGO MARTINEZ ALBA | ADDRESS ON FILE |
| SANTIAGO MARTINEZ CASTELLANO | ADDRESS ON FILE |
| SANTIAGO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| SANTIAGO MARTINEZ MIRANDA | ADDRESS ON FILE |
| SANTIAGO MARTINEZ OSCAR | ADDRESS ON FILE |
| SANTIAGO MARTINEZ REYES | ADDRESS ON FILE |
| SANTIAGO MARTINEZ RIVERA | ADDRESS ON FILE |
| SANTIAGO MARTINEZ RIVERA | ADDRESS ON FILE |
| SANTIAGO MARTINEZ VELEZ | ADDRESS ON FILE |
| SANTIAGO MARZAN CONCEPCION | ADDRESS ON FILE |
| SANTIAGO MASSA MANUEL | ADDRESS ON FILE |
| SANTIAGO MATIAS RIVERA | ADDRESS ON FILE |
| SANTIAGO MATIAS RIVERA | ADDRESS ON FILE |
| SANTIAGO MATOS ALVAREZ | ADDRESS ON FILE |
| SANTIAGO MATOS FIGUEROA | ADDRESS ON FILE |
| SANTIAGO MATOS GERALDO | ADDRESS ON FILE |
| SANTIAGO MATOS REYES | ADDRESS ON FILE |
| SANTIAGO MEDINA MORA | ADDRESS ON FILE |
| SANTIAGO MEJIL GONZALEZ | ADDRESS ON FILE |
| SANTIAGO MEJIL GONZALEZ | ADDRESS ON FILE |
| SANTIAGO MELEND JULIO | ADDRESS ON FILE |
| SANTIAGO MELENDEZ CAMARENO | ADDRESS ON FILE |
| SANTIAGO MELENDEZ CAMARENO | ADDRESS ON FILE |
| SANTIAGO MELENDEZ CRUZ | ADDRESS ON FILE |
| SANTIAGO MELENDEZ DE JESUS | ADDRESS ON FILE |
| SANTIAGO MELERO RIVERA | ADDRESS ON FILE |
| SANTIAGO MELERO RIVERA | ADDRESS ON FILE |
| SANTIAGO MELERO RIVERA | ADDRESS ON FILE |
| SANTIAGO MERCADO ANTONIO | ADDRESS ON FILE |
| SANTIAGO MERCADO ROMAN | ADDRESS ON FILE |
| SANTIAGO MIRANDA MELENDEZ | ADDRESS ON FILE |
| SANTIAGO MIRANDA ORTIZ | ADDRESS ON FILE |
| SANTIAGO MIRANDA RIVERA | ADDRESS ON FILE |
| SANTIAGO MIRANDA SANCHEZ | ADDRESS ON FILE |
| SANTIAGO MOLINA COLON | ADDRESS ON FILE |
| SANTIAGO MOLINA SOTO | ADDRESS ON FILE |
| SANTIAGO MONSERRATE ROSADO | ADDRESS ON FILE |
| SANTIAGO MONSERRATE ROSADO | ADDRESS ON FILE |
| SANTIAGO MONSERRATE ROSADO | ADDRESS ON FILE |
| SANTIAGO MONTALVO RAMOS | ADDRESS ON FILE |
| SANTIAGO MONTOTO GONZALEZ | ADDRESS ON FILE |
| SANTIAGO MORALES DAISY | ADDRESS ON FILE |
| SANTIAGO MORALES MARTINEZ | ADDRESS ON FILE |
| SANTIAGO MORALES RAFAEL | ADDRESS ON FILE |
| SANTIAGO MORALES RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO MORALES RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO MORALES SONIA N | ADDRESS ON FILE |
| SANTIAGO MORALES TABOADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO N PEREZ ROSADO | ADDRESS ON FILE |
| SANTIAGO NARVAEZ DIAZ | ADDRESS ON FILE |
| SANTIAGO NARVAEZ DIAZ | ADDRESS ON FILE |
| SANTIAGO NARVAEZ DIAZ | ADDRESS ON FILE |
| SANTIAGO NATALI ALAMEDA | ADDRESS ON FILE |
| SANTIAGO NAVARRO EVELYN | ADDRESS ON FILE |
| SANTIAGO NIEVES | ADDRESS ON FILE |
| SANTIAGO NIEVES NATIVIDAD | ADDRESS ON FILE |
| SANTIAGO NOGUERAS CHINEA | ADDRESS ON FILE |
| SANTIAGO NUNEZ CALDERON | ADDRESS ON FILE |
| SANTIAGO NUNEZ MELENDEZ | ADDRESS ON FILE |
| SANTIAGO O MARTINEZ IRIZARRY | ADDRESS ON FILE |
| SANTIAGO O MORALES RIVERA | ADDRESS ON FILE |
| SANTIAGO OCASIO LAUREANO | ADDRESS ON FILE |
| SANTIAGO OROZCO NELIDA E | ADDRESS ON FILE |
| SANTIAGO ORTA MOJICA | ADDRESS ON FILE |
| SANTIAGO ORTIZ JIMENEZ | ADDRESS ON FILE |
| SANTIAGO ORTIZ JUAN J | ADDRESS ON FILE |
| SANTIAGO ORTIZ MORALES | ADDRESS ON FILE |
| SANTIAGO ORTIZ RIVERA | ADDRESS ON FILE |
| SANTIAGO ORTIZ RIVERA | ADDRESS ON FILE |
| SANTIAGO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO ORTIZ ROMAN | ADDRESS ON FILE |
| SANTIAGO PADRO COLON | ADDRESS ON FILE |
| SANTIAGO PARRILLA ORTIZ | ADDRESS ON FILE |
| SANTIAGO PEDROSA RIVERA | ADDRESS ON FILE |
| SANTIAGO PEREZ BONILLA | ADDRESS ON FILE |
| SANTIAGO PEREZ BONILLA | ADDRESS ON FILE |
| SANTIAGO PEREZ BRENDA | ADDRESS ON FILE |
| SANTIAGO PEREZ CRUZ | ADDRESS ON FILE |
| SANTIAGO PEREZ GLADYS M | ADDRESS ON FILE |
| SANTIAGO PEREZ GLADYS M | ADDRESS ON FILE |
| SANTIAGO PEREZ JOHANA | ADDRESS ON FILE |
| SANTIAGO PEREZ MORALES | ADDRESS ON FILE |
| SANTIAGO PEREZ ROSA A | ADDRESS ON FILE |
| SANTIAGO PEREZ ROSADO | ADDRESS ON FILE |
| SANTIAGO PEREZ SOLIS | ADDRESS ON FILE |
| SANTIAGO PINTO CANCEL | ADDRESS ON FILE |
| SANTIAGO PONCE | ADDRESS ON FILE |
| SANTIAGO PRIETO | ADDRESS ON FILE |
| SANTIAGO QUIDGLEY RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO QUIDGLEY RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO QUIDGLEY RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO R CARTAGENA | ADDRESS ON FILE |
| SANTIAGO R SANTA | ADDRESS ON FILE |
| SANTIAGO R VALLE PADRO | ADDRESS ON FILE |
| SANTIAGO R VALLE PADRO | ADDRESS ON FILE |
| SANTIAGO RAMIREZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO RAMOS COLLADO | ADDRESS ON FILE |
| SANTIAGO RAMOS RIVERA | ADDRESS ON FILE |
| SANTIAGO RAMOS RIVERA | ADDRESS ON FILE |
| SANTIAGO RAMOS RIVERA | ADDRESS ON FILE |
| SANTIAGO RAMOS TORRES | ADDRESS ON FILE |
| SANTIAGO RAMOS TORRES | ADDRESS ON FILE |
| SANTIAGO REYES BATISTA | ADDRESS ON FILE |
| SANTIAGO REYES DE JESUS | ADDRESS ON FILE |
| SANTIAGO REYES GONZALEZ | ADDRESS ON FILE |
| SANTIAGO REYES SAMUEL | ADDRESS ON FILE |
| SANTIAGO RIOS ROSADO | ADDRESS ON FILE |
| SANTIAGO RIVERA | ADDRESS ON FILE |
| SANTIAGO RIVERA ANDUJAR | ADDRESS ON FILE |
| SANTIAGO RIVERA ANIBAL | ADDRESS ON FILE |
| SANTIAGO RIVERA AYUSO | ADDRESS ON FILE |
| SANTIAGO RIVERA AYUSO | ADDRESS ON FILE |
| SANTIAGO RIVERA AYUSO | ADDRESS ON FILE |
| SANTIAGO RIVERA FIGUEROA | ADDRESS ON FILE |
| SANTIAGO RIVERA IZQUIERDO | ADDRESS ON FILE |
| SANTIAGO RIVERA LOPEZ | ADDRESS ON FILE |
| SANTIAGO RIVERA M ELVIN | ADDRESS ON FILE |
| SANTIAGO RIVERA MARTINEZ | ADDRESS ON FILE |
| SANTIAGO RIVERA MATIAS | ADDRESS ON FILE |
| SANTIAGO RIVERA MATIAS | ADDRESS ON FILE |
| SANTIAGO RIVERA RAMOS | ADDRESS ON FILE |
| SANTIAGO RIVERA ROBLES | ADDRESS ON FILE |
| SANTIAGO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO RIVERA TERESITA DE J | ADDRESS ON FILE |
| SANTIAGO ROBLES MONTES | ADDRESS ON FILE |
| SANTIAGO ROBLES RIVERA | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ AGUAYO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ ALAMO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ CEDENO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ CEDENO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ DEL | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ EDGARDO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ ELVING J | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO RODRIGUEZ OJEDA | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ ROMERO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SANTIAGO ROJAS ROSARIO | ADDRESS ON FILE |
| SANTIAGO ROJAS SERRANO | ADDRESS ON FILE |
| SANTIAGO ROMAN MORALES | ADDRESS ON FILE |
| SANTIAGO ROMERO BENJAMIN | ADDRESS ON FILE |
| SANTIAGO ROMERO MARTINEZ | ADDRESS ON FILE |
| SANTIAGO ROQUE | ADDRESS ON FILE |
| SANTIAGO ROSA FIGUEROA | ADDRESS ON FILE |
| SANTIAGO ROSA RUIZ | ADDRESS ON FILE |
| SANTIAGO ROSADO COTTE | ADDRESS ON FILE |
| SANTIAGO ROSADO FELICIANO | ADDRESS ON FILE |
| SANTIAGO ROSADO JESUS | ADDRESS ON FILE |
| SANTIAGO ROSADO LUIS | ADDRESS ON FILE |
| SANTIAGO ROSADO RUEDA | ADDRESS ON FILE |
| SANTIAGO ROSARIO ANIBAL | ADDRESS ON FILE |
| SANTIAGO ROSARIO ELI | ADDRESS ON FILE |
| SANTIAGO ROSARIO ILARRAZA | ADDRESS ON FILE |
| SANTIAGO ROSARIO ILARRAZA | ADDRESS ON FILE |
| SANTIAGO ROSARIO MIRANDA | ADDRESS ON FILE |
| SANTIAGO ROSARIO ORTIZ | ADDRESS ON FILE |
| SANTIAGO ROSARIO ORTIZ | ADDRESS ON FILE |
| SANTIAGO ROSARIO QUINONES | ADDRESS ON FILE |
| SANTIAGO ROSARIO SAMUEL | ADDRESS ON FILE |
| SANTIAGO RUIZ MONGE | ADDRESS ON FILE |
| SANTIAGO RUIZ ORENGO | ADDRESS ON FILE |
| SANTIAGO SA BERRIOS | ADDRESS ON FILE |
| SANTIAGO SA COLON | ADDRESS ON FILE |
| SANTIAGO SA CRUZ | ADDRESS ON FILE |
| SANTIAGO SA DIEZ | ADDRESS ON FILE |
| SANTIAGO SA GARCIA | ADDRESS ON FILE |
| SANTIAGO SA GUZMAN | ADDRESS ON FILE |
| SANTIAGO SA LUGO | ADDRESS ON FILE |
| SANTIAGO SA MONTES | ADDRESS ON FILE |
| SANTIAGO SA MUNIZ | ADDRESS ON FILE |
| SANTIAGO SA RAMIEZ | ADDRESS ON FILE |
| SANTIAGO SA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO SA SANCHEZ | ADDRESS ON FILE |
| SANTIAGO SA SANTIAGO | ADDRESS ON FILE |
| SANTIAGO SA SANTIAGO | ADDRESS ON FILE |
| SANTIAGO SA SANTIAGO | ADDRESS ON FILE |
| SANTIAGO SA TORRES | ADDRESS ON FILE |
| SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE |
| SANTIAGO SANABRIA AWILDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| SANTIAGO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| SANTIAGO SANCHEZ ELSIE | ADDRESS ON FILE |
| SANTIAGO SANCHEZ ELSIE | ADDRESS ON FILE |
| SANTIAGO SANCHEZ LEBRON | ADDRESS ON FILE |
| SANTIAGO SANCHEZ LEBRON | ADDRESS ON FILE |
| SANTIAGO SANCHEZ NIEVES | ADDRESS ON FILE |
| SANTIAGO SANCHEZ NUNEZ | ADDRESS ON FILE |
| SANTIAGO SANCHEZ VEGA | ADDRESS ON FILE |
| SANTIAGO SANCHEZ VEGA | ADDRESS ON FILE |
| SANTIAGO SANJURO MELENDEZ | ADDRESS ON FILE |
| SANTIAGO SANJURO MELENDEZ | ADDRESS ON FILE |
| SANTIAGO SANJURO MELENDEZ | ADDRESS ON FILE |
| SANTIAGO SANJURO MELENDEZ | ADDRESS ON FILE |
| SANTIAGO SANTA ELBA G | ADDRESS ON FILE |
| SANTIAGO SANTA ELBA M | ADDRESS ON FILE |
| SANTIAGO SANTA ELBA M | ADDRESS ON FILE |
| SANTIAGO SANTANA DELGADO | ADDRESS ON FILE |
| SANTIAGO SANTANA DELGADO | ADDRESS ON FILE |
| SANTIAGO SANTIAGO DELGADO | ADDRESS ON FILE |
| SANTIAGO SANTIAGO DIAZ | ADDRESS ON FILE |
| SANTIAGO SANTIAGO FELICIAN | ADDRESS ON FILE |
| SANTIAGO SANTIAGO GUZMAN | ADDRESS ON FILE |
| SANTIAGO SANTIAGO LOPEZ | ADDRESS ON FILE |
| SANTIAGO SANTIAGO NYDIA M | ADDRESS ON FILE |
| SANTIAGO SANTIAGO ORTIZ | ADDRESS ON FILE |
| SANTIAGO SANTIAGO PABLO | ADDRESS ON FILE |
| SANTIAGO SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO SANTIAGO REYES | ADDRESS ON FILE |
| SANTIAGO SANTIAGO ROSARIO | ADDRESS ON FILE |
| SANTIAGO SANTIAGO VIRGILIO | ADDRESS ON FILE |
| SANTIAGO SANTOS GARCIA | ADDRESS ON FILE |
| SANTIAGO SEDA SANCHEZ | ADDRESS ON FILE |
| SANTIAGO SEIJO RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO SERRANO CURET | ADDRESS ON FILE |
| SANTIAGO SERRANO DELGADO | ADDRESS ON FILE |
| SANTIAGO SERRANO DELGADO | ADDRESS ON FILE |
| SANTIAGO SERRANO MATIENZO | ADDRESS ON FILE |
| SANTIAGO SERRANO RIVERA | ADDRESS ON FILE |
| SANTIAGO SERRANO RIVERA | ADDRESS ON FILE |
| SANTIAGO SILVA VARGAS | ADDRESS ON FILE |
| SANTIAGO SOLER RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO SOTO CORTES | ADDRESS ON FILE |
| SANTIAGO SOTO LOPEZ | ADDRESS ON FILE |
| SANTIAGO SOTO RAMOS | ADDRESS ON FILE |
| SANTIAGO SOTO RAMOS | ADDRESS ON FILE |
| SANTIAGO TIRADO JERIANE T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO TORRES CRESPO | ADDRESS ON FILE |
| SANTIAGO TORRES FIGUEROA | ADDRESS ON FILE |
| SANTIAGO TORRES MODESTI | ADDRESS ON FILE |
| SANTIAGO TORRES PAGAN | ADDRESS ON FILE |
| SANTIAGO TORRES PAGAN | ADDRESS ON FILE |
| SANTIAGO TORRES SEPULVEDA | ADDRESS ON FILE |
| SANTIAGO TORRES VELEZ | ADDRESS ON FILE |
| SANTIAGO V SAYANSZEYRA | ADDRESS ON FILE |
| SANTIAGO VEGA MARTINEZ | ADDRESS ON FILE |
| SANTIAGO VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| SANTIAGO VELAZQUEZ MEDINA | ADDRESS ON FILE |
| SANTIAGO VELEZ CALDERON | ADDRESS ON FILE |
| SANTIAGO VELEZ MARTINEZ | ADDRESS ON FILE |
| SANTIAGO VELEZ RUIZ | ADDRESS ON FILE |
| SANTIAGO VERDEJO PLANELLAS | ADDRESS ON FILE |
| SANTIAGO VERDEJO PLANELLAS | ADDRESS ON FILE |
| SANTIAGO VILLANUEVA | ADDRESS ON FILE |
| SANTIAGO VILLEGAS JONATHAN | ADDRESS ON FILE |
| SANTIAGO VILLEGAS SEPULVED | ADDRESS ON FILE |
| SANTIAGO VIRUET GONZALEZ | ADDRESS ON FILE |
| SANTIAGO X RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SANTIAGUITA SOLANO PANIAGUA | ADDRESS ON FILE |
| SANTINA RAMOS VEGA | ADDRESS ON FILE |
| SANTITA ORTIZ PEREZ | ADDRESS ON FILE |
| SANTITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SANTITOS MORALES ROSADO | ADDRESS ON FILE |
| SANTO I ROLDAN UBINAS | ADDRESS ON FILE |
| SANTO JIMENEZ ROMAN | ADDRESS ON FILE |
| SANTO JIMENEZ ROMAN | ADDRESS ON FILE |
| SANTO MERCADO FELICIANO | ADDRESS ON FILE |
| SANTODOMINGO TORRES LETICIA | ADDRESS ON FILE |
| SANTOS A COLON ALVARADO | ADDRESS ON FILE |
| SANTOS A COLON ALVARADO | ADDRESS ON FILE |
| SANTOS A GELABERT SANTIAGO | ADDRESS ON FILE |
| SANTOS A GONZALEZ RUIZ | ADDRESS ON FILE |
| SANTOS A LOPEZ PARRILLA | ADDRESS ON FILE |
| SANTOS A MIRANDA SOTO | ADDRESS ON FILE |
| SANTOS A RODRIGUEZ BARRETO | ADDRESS ON FILE |
| SANTOS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS A SANTIAGO SOTO | ADDRESS ON FILE |
| SANTOS A VELAZQUEZ MORALES | ADDRESS ON FILE |
| SANTOS A VELEZ MATOS | ADDRESS ON FILE |
| SANTOS A VILLANUEVA CENTENO | ADDRESS ON FILE |
| SANTOS ACEVEDO ACEVEDO | ADDRESS ON FILE |
| SANTOS ACOSTA PACHECO | ADDRESS ON FILE |
| SANTOS ADORNO LABOY | ADDRESS ON FILE |
| SANTOS ALEJANDRO ALEJANDRO | ADDRESS ON FILE |
| SANTOS ALICEA VARGAS | ADDRESS ON FILE |
| SANTOS ALVAREZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS ALVAREZ GONZALEZ | ADDRESS ON FILE |
| SANTOS ALVAREZ VARGAS | ADDRESS ON FILE |
| SANTOS ALVERIO MELENDEZ | ADDRESS ON FILE |
| SANTOS AMARO BONES | ADDRESS ON FILE |
| SANTOS AMARO BONES | ADDRESS ON FILE |
| SANTOS AMARO FELIX | ADDRESS ON FILE |
| SANTOS ANTONIO RIVERA | ADDRESS ON FILE |
| SANTOS APONTE ABREU | ADDRESS ON FILE |
| SANTOS APONTE ORTIZ | ADDRESS ON FILE |
| SANTOS APONTE ORTIZ | ADDRESS ON FILE |
| SANTOS APONTE ORTIZ | ADDRESS ON FILE |
| SANTOS APONTE ORTIZ | ADDRESS ON FILE |
| SANTOS APONTE PELUYERA | ADDRESS ON FILE |
| SANTOS APONTE PEREZ | ADDRESS ON FILE |
| SANTOS APONTE ROMAN | ADDRESS ON FILE |
| SANTOS APONTE ROMAN | ADDRESS ON FILE |
| SANTOS ARROYO CONTRERAS | ADDRESS ON FILE |
| SANTOS ARROYO CONTRERAS | ADDRESS ON FILE |
| SANTOS ARROYO RIOS | ADDRESS ON FILE |
| SANTOS AVILES MARIA L | ADDRESS ON FILE |
| SANTOS AYALA DE JESUS | ADDRESS ON FILE |
| SANTOS AYALA PEREZ | ADDRESS ON FILE |
| SANTOS B B ALICEA CASTRO | ADDRESS ON FILE |
| SANTOS BAEZ FIGUEROA | ADDRESS ON FILE |
| SANTOS BAEZ FIGUEROA | ADDRESS ON FILE |
| SANTOS BARRETO ACEVEDO | ADDRESS ON FILE |
| SANTOS BARRETO GONZALEZ | ADDRESS ON FILE |
| SANTOS BATIZ RIVERA | ADDRESS ON FILE |
| SANTOS BENITEZ CORTIJO | ADDRESS ON FILE |
| SANTOS BENITEZ CORTIJO | ADDRESS ON FILE |
| SANTOS BENITEZ CORTIJO | ADDRESS ON FILE |
| SANTOS BERNARD ARROYO | ADDRESS ON FILE |
| SANTOS BERRIOS CRUZ | ADDRESS ON FILE |
| SANTOS BERRIOS NIEVES | ADDRESS ON FILE |
| SANTOS BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| SANTOS BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| SANTOS BONILLA ROSADO | ADDRESS ON FILE |
| SANTOS BRUNO CONCEPCION | ADDRESS ON FILE |
| SANTOS BRUNO QUINONEZ | ADDRESS ON FILE |
| SANTOS BURGOS AGOSTO | ADDRESS ON FILE |
| SANTOS BURGOS AGOSTO | ADDRESS ON FILE |
| SANTOS BURGOS CARTAGENA | ADDRESS ON FILE |
| SANTOS BURGOS MIGUEL | ADDRESS ON FILE |
| SANTOS C PINEIRO SOTO | ADDRESS ON FILE |
| SANTOS C RAMOS SERRANO | ADDRESS ON FILE |
| SANTOS C RAMOS SERRANO | ADDRESS ON FILE |
| SANTOS CABAN ACEVEDO | ADDRESS ON FILE |
| SANTOS CABAN COLON | ADDRESS ON FILE |
| SANTOS CALDERON VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS CALIXTO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS CAMACHO PERALTA | ADDRESS ON FILE |
| SANTOS CANCEL ALDARONDO | ADDRESS ON FILE |
| SANTOS CANCEL ALDARONDO | ADDRESS ON FILE |
| SANTOS CANDELARIA BONILLA | ADDRESS ON FILE |
| SANTOS CANDELARIO VARGAS | ADDRESS ON FILE |
| SANTOS CARDONA CANALES | ADDRESS ON FILE |
| SANTOS CARDONA CANALES | ADDRESS ON FILE |
| SANTOS CARDONA CANALES | ADDRESS ON FILE |
| SANTOS CARDONA CANALES | ADDRESS ON FILE |
| SANTOS CARDONA CANALES | ADDRESS ON FILE |
| SANTOS CARDONA COREANO | ADDRESS ON FILE |
| SANTOS CARDONA CORTES | ADDRESS ON FILE |
| SANTOS CARDONA ESPADA | ADDRESS ON FILE |
| SANTOS CARDONA ESPADA | ADDRESS ON FILE |
| SANTOS CARRERO CRESPO | ADDRESS ON FILE |
| SANTOS CARRIO DONES | ADDRESS ON FILE |
| SANTOS CARRION FUENTES | ADDRESS ON FILE |
| SANTOS CASADO CORREA | ADDRESS ON FILE |
| SANTOS CASADO CORREA | ADDRESS ON FILE |
| SANTOS CASADO CORREA | ADDRESS ON FILE |
| SANTOS CASTILLO LEON | ADDRESS ON FILE |
| SANTOS CASTILLO LEON | ADDRESS ON FILE |
| SANTOS CASTILLO ROMERO | ADDRESS ON FILE |
| SANTOS CASTRO LUGO | ADDRESS ON FILE |
| SANTOS CENTENO LUGO | ADDRESS ON FILE |
| SANTOS CENTENO LUGO | ADDRESS ON FILE |
| SANTOS CEPEDA RIVERA | ADDRESS ON FILE |
| SANTOS CEPEDA RIVERA | ADDRESS ON FILE |
| SANTOS CLASS FELICIANO | ADDRESS ON FILE |
| SANTOS CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS COLLAZO PATO | ADDRESS ON FILE |
| SANTOS COLON BONILLA | ADDRESS ON FILE |
| SANTOS COLON BONILLA | ADDRESS ON FILE |
| SANTOS COLON MALAVE | ADDRESS ON FILE |
| SANTOS COLON MELENDEZ | ADDRESS ON FILE |
| SANTOS COLON NEGRON | ADDRESS ON FILE |
| SANTOS COLON NEGRON | ADDRESS ON FILE |
| SANTOS COLON ORTIZ | ADDRESS ON FILE |
| SANTOS COLON PAGAN | ADDRESS ON FILE |
| SANTOS COLON PEREZ | ADDRESS ON FILE |
| SANTOS COLON QUINONES | ADDRESS ON FILE |
| SANTOS COLON RESTO | ADDRESS ON FILE |
| SANTOS COLON VAZQUEZ | ADDRESS ON FILE |
| SANTOS CORDERO MATOS | ADDRESS ON FILE |
| SANTOS CORDERO MORENO | ADDRESS ON FILE |
| SANTOS CORDERO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS CORDERO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS CORREA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS CORTES HERNANDEZ | ADDRESS ON FILE |
| SANTOS CORTES TORRES | ADDRESS ON FILE |
| SANTOS CORTES TORRES | ADDRESS ON FILE |
| SANTOS COTTE JUSINO | ADDRESS ON FILE |
| SANTOS COTTO GARCIA | ADDRESS ON FILE |
| SANTOS CRUZ ARROYO | ADDRESS ON FILE |
| SANTOS CRUZ CARABALLO | ADDRESS ON FILE |
| SANTOS CRUZ CINTRON | ADDRESS ON FILE |
| SANTOS CRUZ COLON | ADDRESS ON FILE |
| SANTOS CRUZ CRUZ | ADDRESS ON FILE |
| SANTOS CRUZ GARCIA | ADDRESS ON FILE |
| SANTOS CRUZ ROJAS | ADDRESS ON FILE |
| SANTOS CRUZ SANTIAGO | ADDRESS ON FILE |
| SANTOS CUEBAS OLAN | ADDRESS ON FILE |
| SANTOS D ANGLADA PACHECO | ADDRESS ON FILE |
| SANTOS D CARO ROSADO | ADDRESS ON FILE |
| SANTOS D D SANCHEZ PEREZ | ADDRESS ON FILE |
| SANTOS D RIVERA MIRANDA | ADDRESS ON FILE |
| SANTOS DAVILA SUREN | ADDRESS ON FILE |
| SANTOS DE JESUS LACEN | ADDRESS ON FILE |
| SANTOS DEL C NEGRON RODRIGUEZ | ADDRESS ON FILE |
| SANTOS DEL PILAR | ADDRESS ON FILE |
| SANTOS DEL PILAR | ADDRESS ON FILE |
| SANTOS DEL PILAR | ADDRESS ON FILE |
| SANTOS DELGADO CORREA | ADDRESS ON FILE |
| SANTOS DELGADO GONZALEZ | ADDRESS ON FILE |
| SANTOS DESARDEN RODRIGUEZ | ADDRESS ON FILE |
| SANTOS DESARDEN RODRIGUEZ | ADDRESS ON FILE |
| SANTOS DESPIAU BATISTA | ADDRESS ON FILE |
| SANTOS DIAZ ARMAS | ADDRESS ON FILE |
| SANTOS DIAZ BERMUDEZ | ADDRESS ON FILE |
| SANTOS DIAZ CALDERON | ADDRESS ON FILE |
| SANTOS DIAZ CALDERON | ADDRESS ON FILE |
| SANTOS DIAZ DIAZ | ADDRESS ON FILE |
| SANTOS DIAZ LABOY | ADDRESS ON FILE |
| SANTOS DIAZ MESTRE | ADDRESS ON FILE |
| SANTOS DIAZ ROBLES | ADDRESS ON FILE |
| SANTOS DUMENG ABREU | ADDRESS ON FILE |
| SANTOS E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SANTOS E GONZALEZ TORRES | ADDRESS ON FILE |
| SANTOS E OLIVENCIA QUILES | ADDRESS ON FILE |
| SANTOS E REYES ORTIZ | ADDRESS ON FILE |
| SANTOS E RIVERA CAMACHO | ADDRESS ON FILE |
| SANTOS E RUIZ MAURAS | ADDRESS ON FILE |
| SANTOS E SANCHEZ ACOSTA | ADDRESS ON FILE |
| SANTOS E VAZQUEZ VEGA | ADDRESS ON FILE |
| SANTOS E VEGA RODRIGUEZ | ADDRESS ON FILE |
| SANTOS ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| SANTOS ECHEVARRIA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS ECHEVARRIA NATAL | ADDRESS ON FILE |
| SANTOS ECHEVARRIA NATAL | ADDRESS ON FILE |
| SANTOS ECHEVARRIA NATAL | ADDRESS ON FILE |
| SANTOS ECHEVARRIA PEREZ | ADDRESS ON FILE |
| SANTOS ECHEVARRIA PEREZ | ADDRESS ON FILE |
| SANTOS ESTRADA RIVERA | ADDRESS ON FILE |
| SANTOS F CRUZ SERRANO | ADDRESS ON FILE |
| SANTOS F CRUZ SERRANO | ADDRESS ON FILE |
| SANTOS F DIAZ TO | ADDRESS ON FILE |
| SANTOS F MAYSONET ANDUJAR | ADDRESS ON FILE |
| SANTOS F ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS F ORTIZ ROSADO | ADDRESS ON FILE |
| SANTOS F PRATTS SANTIAGO | ADDRESS ON FILE |
| SANTOS F SANTIAGO GONZALEZ | ADDRESS ON FILE |
| SANTOS FARGAS ALVAREZ | ADDRESS ON FILE |
| SANTOS FARGAS ALVAREZ | ADDRESS ON FILE |
| SANTOS FEBRES QUINONES | ADDRESS ON FILE |
| SANTOS FEBRES QUINONES | ADDRESS ON FILE |
| SANTOS FEBRES QUINONES | ADDRESS ON FILE |
| SANTOS FELICIANO BARRIERAS | ADDRESS ON FILE |
| SANTOS FERNANDEZ | ADDRESS ON FILE |
| SANTOS FERRER NIEVES | ADDRESS ON FILE |
| SANTOS FIGUEROA CRUZ | ADDRESS ON FILE |
| SANTOS FIGUEROA FUENTES | ADDRESS ON FILE |
| SANTOS FIGUEROA FUENTES | ADDRESS ON FILE |
| SANTOS FIGUEROA FUENTES | ADDRESS ON FILE |
| SANTOS FIGUEROA GONZALEZ | ADDRESS ON FILE |
| SANTOS FIGUEROA NEGRON | ADDRESS ON FILE |
| SANTOS FIGUEROA PEREZ | ADDRESS ON FILE |
| SANTOS FIGUEROA RAMOS | ADDRESS ON FILE |
| SANTOS FIGUEROA REYES | ADDRESS ON FILE |
| SANTOS FIGUEROA RIVERA | ADDRESS ON FILE |
| SANTOS FIGUEROA SANCHEZ | ADDRESS ON FILE |
| SANTOS FIGUEROA SANCHEZ | ADDRESS ON FILE |
| SANTOS FLORES COLON | ADDRESS ON FILE |
| SANTOS FLORES PIZARRO | ADDRESS ON FILE |
| SANTOS FUENTES FIGUEROA | ADDRESS ON FILE |
| SANTOS G TORRES MALAVE | ADDRESS ON FILE |
| SANTOS G TORRES MALAVE | ADDRESS ON FILE |
| SANTOS G VELEZ SEDA | ADDRESS ON FILE |
| SANTOS GARCIA ACEVEDO | ADDRESS ON FILE |
| SANTOS GARCIA BARBOSA | ADDRESS ON FILE |
| SANTOS GARCIA BELTRAN | ADDRESS ON FILE |
| SANTOS GARCIA LUGO | ADDRESS ON FILE |
| SANTOS GARCIA ORTIZ | ADDRESS ON FILE |
| SANTOS GARCIA ROSARIO | ADDRESS ON FILE |
| SANTOS GARCIA SOLIS | ADDRESS ON FILE |
| SANTOS GARCIA SOLIS | ADDRESS ON FILE |
| SANTOS GERENA BRENDA I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS GERENA CANDELARIO | ADDRESS ON FILE |
| SANTOS GONZALEZ CARRILLO | ADDRESS ON FILE |
| SANTOS GONZALEZ CARRILLO | ADDRESS ON FILE |
| SANTOS GONZALEZ DAVILA | ADDRESS ON FILE |
| SANTOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SANTOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SANTOS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SANTOS GONZALEZ INFANTE | ADDRESS ON FILE |
| SANTOS GONZALEZ MORALES | ADDRESS ON FILE |
| SANTOS GONZALEZ RIVERA | ADDRESS ON FILE |
| SANTOS GONZALEZ RIVERA | ADDRESS ON FILE |
| SANTOS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| SANTOS GONZALEZ TORRES | ADDRESS ON FILE |
| SANTOS GONZALEZ TORRES | ADDRESS ON FILE |
| SANTOS GONZALEZ VEGA | ADDRESS ON FILE |
| SANTOS GUILFU RAMOS | ADDRESS ON FILE |
| SANTOS GUILFU RAMOS | ADDRESS ON FILE |
| SANTOS GUZMAN SANTIAGO | ADDRESS ON FILE |
| SANTOS GUZMAN SILVA | ADDRESS ON FILE |
| SANTOS H FALTO RIVERA | ADDRESS ON FILE |
| SANTOS HERNANDEZ | ADDRESS ON FILE |
| SANTOS HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| SANTOS HERNANDEZ CALDERON | ADDRESS ON FILE |
| SANTOS HERNANDEZ COLON | ADDRESS ON FILE |
| SANTOS HERNANDEZ DIAZ | ADDRESS ON FILE |
| SANTOS HERNANDEZ GARCIA | ADDRESS ON FILE |
| SANTOS HERNANDEZ OYOLA | ADDRESS ON FILE |
| SANTOS HORRACH RIVERA | ADDRESS ON FILE |
| SANTOS I ALVARADO DE JESUS | ADDRESS ON FILE |
| SANTOS I AMARO BONES | ADDRESS ON FILE |
| SANTOS I CENTENO BENITEZ | ADDRESS ON FILE |
| SANTOS I ECHEVARRIA TORRES | ADDRESS ON FILE |
| SANTOS I HERNANDEZ VEGA | ADDRESS ON FILE |
| SANTOS I RIVERA MATOS | ADDRESS ON FILE |
| SANTOS I RIVERA MATOS | ADDRESS ON FILE |
| SANTOS IRIZARRY CABAN | ADDRESS ON FILE |
| SANTOS IRIZARRY CABAN | ADDRESS ON FILE |
| SANTOS IRIZARRY CARRERAS | ADDRESS ON FILE |
| SANTOS J ACEVEDO MORALES | ADDRESS ON FILE |
| SANTOS J FIGUEROA BELTRON | ADDRESS ON FILE |
| SANTOS J GARCIA ESTRADA | ADDRESS ON FILE |
| SANTOS J MATOS CORREA | ADDRESS ON FILE |
| SANTOS J MELENDEZ ROSADO | ADDRESS ON FILE |
| SANTOS J PINEIRO IGLESIAS | ADDRESS ON FILE |
| SANTOS J RAMOS CUBI | ADDRESS ON FILE |
| SANTOS JESUS COLON | ADDRESS ON FILE |
| SANTOS JIMENEZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTOS JRODRIGUEZ OLMEDA | ADDRESS ON FILE |
| SANTOS JUSTINIANO NEGRON | ADDRESS ON FILE |
| SANTOS L CONCEPCION CRUZ | ADDRESS ON FILE |
| SANTOS L DE JESUS COLON | ADDRESS ON FILE |
| SANTOS L DE JESUS COLON | ADDRESS ON FILE |
| SANTOS L DE JESUS COLON | ADDRESS ON FILE |
| SANTOS L DE JESUS GONZALEZ | ADDRESS ON FILE |
| SANTOS L HERNANDEZ RAMOS | ADDRESS ON FILE |
| SANTOS L MARTINEZ GUADALUPE | ADDRESS ON FILE |
| SANTOS L QUINONES VELAZQUEZ | ADDRESS ON FILE |
| SANTOS L QUINONES VELAZQUEZ | ADDRESS ON FILE |
| SANTOS L RAMIREZ VELEZ | ADDRESS ON FILE |
| SANTOS L SANTIAGO | ADDRESS ON FILE |
| SANTOS L VELAZQUEZ DEFENDINI | ADDRESS ON FILE |
| SANTOS LABOY ROBLES | ADDRESS ON FILE |
| SANTOS LEBRON MONTANEZ | ADDRESS ON FILE |
| SANTOS LEBRON MONTANEZ | ADDRESS ON FILE |
| SANTOS LEBRON VIROLA | ADDRESS ON FILE |
| SANTOS LEBRON VIROLA | ADDRESS ON FILE |
| SANTOS LIND DAVILA | ADDRESS ON FILE |
| SANTOS LOPEZ GONZALEZ | ADDRESS ON FILE |
| SANTOS LOPEZ GONZALEZ | ADDRESS ON FILE |
| SANTOS LOPEZ JUAN | ADDRESS ON FILE |
| SANTOS LOPEZ MALAVE | ADDRESS ON FILE |
| SANTOS LOPEZ NATER | ADDRESS ON FILE |
| SANTOS LOPEZ NATER | ADDRESS ON FILE |
| SANTOS LOPEZ OCASIO | ADDRESS ON FILE |
| SANTOS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS LOPEZ SANABRIA | ADDRESS ON FILE |
| SANTOS LOPEZ TORRES | ADDRESS ON FILE |
| SANTOS LORENZO MENDEZ | ADDRESS ON FILE |
| SANTOS LOZADA FIGUEROA | ADDRESS ON FILE |
| SANTOS LUCENA VARGAS | ADDRESS ON FILE |
| SANTOS LUGO LUGO | ADDRESS ON FILE |
| SANTOS LUGO PEREZ | ADDRESS ON FILE |
| SANTOS LUGO RIOS | ADDRESS ON FILE |
| SANTOS LUGO RIVERA | ADDRESS ON FILE |
| SANTOS LUGO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS M CASTRO FLORES | ADDRESS ON FILE |
| SANTOS M CASTRO FLORES | ADDRESS ON FILE |
| SANTOS M CASTRO FLORES | ADDRESS ON FILE |
| SANTOS M CASTRO FLORES | ADDRESS ON FILE |
| SANTOS M CELPA GARCIA | ADDRESS ON FILE |
| SANTOS M COLON PEREZ | ADDRESS ON FILE |
| SANTOS M CRUZ NUNEZ | ADDRESS ON FILE |
| SANTOS M CRUZ VEGA | ADDRESS ON FILE |
| SANTOS M DELGADO MARRERO | ADDRESS ON FILE |
| SANTOS M GONZALEZ CANDELARIA | ADDRESS ON FILE |
| SANTOS M HERNANDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS M HERNANDEZ PEREZ | ADDRESS ON FILE |
| SANTOS M HERNANDEZ PEREZ | ADDRESS ON FILE |
| SANTOS M JIMENEZ COLON | ADDRESS ON FILE |
| SANTOS M LUGO VDA | ADDRESS ON FILE |
| SANTOS M MARRERO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS M MORALES TRICOCHE | ADDRESS ON FILE |
| SANTOS M OLAN MARTINEZ | ADDRESS ON FILE |
| SANTOS M SEDA TORRES | ADDRESS ON FILE |
| SANTOS M SEDA TORRES | ADDRESS ON FILE |
| SANTOS MALDONADO SANTIAGO | ADDRESS ON FILE |
| SANTOS MARCANO RIVERA | ADDRESS ON FILE |
| SANTOS MARQUEZ DIAZ | ADDRESS ON FILE |
| SANTOS MARRERO ORTIZ | ADDRESS ON FILE |
| SANTOS MARRERO ORTIZ | ADDRESS ON FILE |
| SANTOS MARRERO SERRANO | ADDRESS ON FILE |
| SANTOS MARTINEZ ACEVEDO | ADDRESS ON FILE |
| SANTOS MARTINEZ BARBOSA | ADDRESS ON FILE |
| SANTOS MARTINEZ BARBOSA | ADDRESS ON FILE |
| SANTOS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| SANTOS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| SANTOS MARTINEZ PEREZ | ADDRESS ON FILE |
| SANTOS MARTINEZ PEREZ | ADDRESS ON FILE |
| SANTOS MARTINEZ PEREZ | ADDRESS ON FILE |
| SANTOS MARTINEZ REYES | ADDRESS ON FILE |
| SANTOS MARTINEZ RIVERA | ADDRESS ON FILE |
| SANTOS MARTINEZ ROSARIO | ADDRESS ON FILE |
| SANTOS MARTINEZ SOTO | ADDRESS ON FILE |
| SANTOS MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| SANTOS MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| SANTOS MARTY ROSARIO | ADDRESS ON FILE |
| SANTOS MAYA CAMACHO | ADDRESS ON FILE |
| SANTOS MAYSONET ANDUJAR | ADDRESS ON FILE |
| SANTOS MAYSONET RONDON | ADDRESS ON FILE |
| SANTOS MEDINA ALVARADO | ADDRESS ON FILE |
| SANTOS MEDINA CANDELARIA | ADDRESS ON FILE |
| SANTOS MEDINA RIVERA | ADDRESS ON FILE |
| SANTOS MELENDEZ ORTIZ | ADDRESS ON FILE |
| SANTOS MELENDEZ VEGA | ADDRESS ON FILE |
| SANTOS MERCADO DE JESUS | ADDRESS ON FILE |
| SANTOS MERCADO DE JESUS | ADDRESS ON FILE |
| SANTOS MERCADO RODRIGUE | ADDRESS ON FILE |
| SANTOS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS MERCADO SANTIAGO | ADDRESS ON FILE |
| SANTOS MILLAN LEON | ADDRESS ON FILE |
| SANTOS MIRANDA GUZMAN | ADDRESS ON FILE |
| SANTOS MIRANDA RAMOS | ADDRESS ON FILE |
| SANTOS MOLINA CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS MONGE MATOS | ADDRESS ON FILE |
| SANTOS MONTAEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS MONTALVO CRUZ | ADDRESS ON FILE |
| SANTOS MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS MORA RIVERA | ADDRESS ON FILE |
| SANTOS MORALES CEREZO | ADDRESS ON FILE |
| SANTOS MORALES COLLAZO | ADDRESS ON FILE |
| SANTOS MORALES ECHEVARRIA | ADDRESS ON FILE |
| SANTOS MORALES MALAVE | ADDRESS ON FILE |
| SANTOS MORALES MALAVE | ADDRESS ON FILE |
| SANTOS MORALES ORENGO | ADDRESS ON FILE |
| SANTOS MORALES RUIZ | ADDRESS ON FILE |
| SANTOS MORAN RUIZ | ADDRESS ON FILE |
| SANTOS MUJICA RIVERA | ADDRESS ON FILE |
| SANTOS MUNIZ DAVID E | ADDRESS ON FILE |
| SANTOS MUNOZ GOMEZ | ADDRESS ON FILE |
| SANTOS MUNOZ HERNANDEZ | ADDRESS ON FILE |
| SANTOS MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS N CARDONA RAMOS | ADDRESS ON FILE |
| SANTOS NADAL RAMOS | ADDRESS ON FILE |
| SANTOS NADAL RAMOS | ADDRESS ON FILE |
| SANTOS NARVAEZ | ADDRESS ON FILE |
| SANTOS NAZARIO VEGA | ADDRESS ON FILE |
| SANTOS NEGRON DIAZ | ADDRESS ON FILE |
| SANTOS NEGRON VARGAS | ADDRESS ON FILE |
| SANTOS NEGRON VARGAS | ADDRESS ON FILE |
| SANTOS NEGRON VARGAS | ADDRESS ON FILE |
| SANTOS NEGRONI SANTANA | ADDRESS ON FILE |
| SANTOS NEIVES VAZQUEZ | ADDRESS ON FILE |
| SANTOS NEVAREZ BURGOS | ADDRESS ON FILE |
| SANTOS NIEVES MIRANDA | ADDRESS ON FILE |
| SANTOS NIEVES SALAS | ADDRESS ON FILE |
| SANTOS NIEVES VIDAL | ADDRESS ON FILE |
| SANTOS NIEVES VIDAL | ADDRESS ON FILE |
| SANTOS NIGAGLIONI ESTRADA | ADDRESS ON FILE |
| SANTOS NOLASCO SANTIAGO | ADDRESS ON FILE |
| SANTOS O SEDA NAZARIO | ADDRESS ON FILE |
| SANTOS OCASIO ADORNO | ADDRESS ON FILE |
| SANTOS OCASIO SANTIAGO | ADDRESS ON FILE |
| SANTOS OFARRIL CORREA | ADDRESS ON FILE |
| SANTOS ORTEGA RIVERA | ADDRESS ON FILE |
| SANTOS ORTIZ | ADDRESS ON FILE |
| SANTOS ORTIZ COLON | ADDRESS ON FILE |
| SANTOS ORTIZ COLON | ADDRESS ON FILE |
| SANTOS ORTIZ GUEVARA | ADDRESS ON FILE |
| SANTOS ORTIZ ORTIZ | ADDRESS ON FILE |
| SANTOS ORTIZ ORTIZ | ADDRESS ON FILE |
| SANTOS ORTIZ ORTIZ | ADDRESS ON FILE |
| SANTOS ORTIZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS ORTIZ PEREZ | ADDRESS ON FILE |
| SANTOS ORTIZ RIVERA | ADDRESS ON FILE |
| SANTOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS ORTIZ RUIZ | ADDRESS ON FILE |
| SANTOS ORTIZ SANTIAGO | ADDRESS ON FILE |
| SANTOS ORTIZ SERRANO | ADDRESS ON FILE |
| SANTOS P RIVERA MORALES | ADDRESS ON FILE |
| SANTOS PABON SOTO | ADDRESS ON FILE |
| SANTOS PACHECO COLON | ADDRESS ON FILE |
| SANTOS PACHECO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS PADILLA RESTO | ADDRESS ON FILE |
| SANTOS PADRO PEREZ | ADDRESS ON FILE |
| SANTOS PADRO PEREZ | ADDRESS ON FILE |
| SANTOS PAGAN GIL | ADDRESS ON FILE |
| SANTOS PAGAN RIOS | ADDRESS ON FILE |
| SANTOS PAGAN SANCHEZ | ADDRESS ON FILE |
| SANTOS PAGAN SERRANO | ADDRESS ON FILE |
| SANTOS PAGAN VALENTIN | ADDRESS ON FILE |
| SANTOS PENA DAVILA | ADDRESS ON FILE |
| SANTOS PEREZ CAMACHO | ADDRESS ON FILE |
| SANTOS PEREZ CASTILLO | ADDRESS ON FILE |
| SANTOS PEREZ FLORES | ADDRESS ON FILE |
| SANTOS PEREZ FUENTES | ADDRESS ON FILE |
| SANTOS PEREZ GRANIELA | ADDRESS ON FILE |
| SANTOS PEREZ LUGO | ADDRESS ON FILE |
| SANTOS PEREZ MORALES | ADDRESS ON FILE |
| SANTOS PEREZ OCASIO | ADDRESS ON FILE |
| SANTOS PEREZ VENERO | ADDRESS ON FILE |
| SANTOS PIZARRO CASILLAS | ADDRESS ON FILE |
| SANTOS PLAZA OSORIO | ADDRESS ON FILE |
| SANTOS PLAZA OSORIO | ADDRESS ON FILE |
| SANTOS PONCE ROMERO | ADDRESS ON FILE |
| SANTOS PONCE ROMERO | ADDRESS ON FILE |
| SANTOS QUILES COLON | ADDRESS ON FILE |
| SANTOS QUILES SOTO | ADDRESS ON FILE |
| SANTOS QUINONES QUINONES | ADDRESS ON FILE |
| SANTOS QUINONEZ CASIMIRO | ADDRESS ON FILE |
| SANTOS R ALMODOVAR CRUZ | ADDRESS ON FILE |
| SANTOS R COLON FIGUEROA | ADDRESS ON FILE |
| SANTOS R GONZALEZ HERNANDE | ADDRESS ON FILE |
| SANTOS R GONZALEZ LOPEZ | ADDRESS ON FILE |
| SANTOS R GONZALEZ LOPEZ | ADDRESS ON FILE |
| SANTOS R GONZALEZ TORRES | ADDRESS ON FILE |
| SANTOS R GONZALEZ TORRES | ADDRESS ON FILE |
| SANTOS R HERNANDEZ COLON | ADDRESS ON FILE |
| SANTOS R IRIZARRY COSME | ADDRESS ON FILE |
| SANTOS R LAUREANO DAVILA | ADDRESS ON FILE |
| SANTOS R OLIVERA ESTRADA | ADDRESS ON FILE |
| SANTOS R R LLANTIN VALLESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTOS RAMIREZ ALMODOVAR | ADDRESS ON FILE |
| SANTOS RAMIREZ MORALES | ADDRESS ON FILE |
| SANTOS RAMIREZ VELEZ | ADDRESS ON FILE |
| SANTOS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RAMOS ROMAN | ADDRESS ON FILE |
| SANTOS RESTO MEJIAS | ADDRESS ON FILE |
| SANTOS REYES ROMERO | ADDRESS ON FILE |
| SANTOS RIOS CURBELO | ADDRESS ON FILE |
| SANTOS RIVAS BAEZ | ADDRESS ON FILE |
| SANTOS RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA AVILES | ADDRESS ON FILE |
| SANTOS RIVERA CARRION | ADDRESS ON FILE |
| SANTOS RIVERA COSME | ADDRESS ON FILE |
| SANTOS RIVERA CUMBA | ADDRESS ON FILE |
| SANTOS RIVERA FIGUEROA | ADDRESS ON FILE |
| SANTOS RIVERA FIGUEROA | ADDRESS ON FILE |
| SANTOS RIVERA FIGUEROA | ADDRESS ON FILE |
| SANTOS RIVERA GARCIA | ADDRESS ON FILE |
| SANTOS RIVERA GARCIA | ADDRESS ON FILE |
| SANTOS RIVERA GARCIA | ADDRESS ON FILE |
| SANTOS RIVERA GONZALEZ | ADDRESS ON FILE |
| SANTOS RIVERA GONZALEZ | ADDRESS ON FILE |
| SANTOS RIVERA GONZALEZ | ADDRESS ON FILE |
| SANTOS RIVERA LUIS | ADDRESS ON FILE |
| SANTOS RIVERA MARTINEZ | ADDRESS ON FILE |
| SANTOS RIVERA MARTINEZ | ADDRESS ON FILE |
| SANTOS RIVERA MORALES | ADDRESS ON FILE |
| SANTOS RIVERA NIEVES | ADDRESS ON FILE |
| SANTOS RIVERA PEREZ | ADDRESS ON FILE |
| SANTOS RIVERA RIVAS | ADDRESS ON FILE |
| SANTOS RIVERA RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA RIVERA | ADDRESS ON FILE |
| SANTOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RIVERA ROSADO | ADDRESS ON FILE |
| SANTOS RIVERA SANTIAGO | ADDRESS ON FILE |
| SANTOS RIVERA TORRES | ADDRESS ON FILE |
| SANTOS RIVERA TORRES | ADDRESS ON FILE |
| SANTOS RIVERA TORRES | ADDRESS ON FILE |
| SANTOS RIVERA VEGA | ADDRESS ON FILE |
| SANTOS RIVERA VEGA | ADDRESS ON FILE |
| SANTOS RIVERA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS ROBLES MALDONADO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| SANTOS RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ ANDINO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ BARRETO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ BURGOS | ADDRESS ON FILE |
| SANTOS RODRIGUEZ CANDELARI | ADDRESS ON FILE |
| SANTOS RODRIGUEZ CANDELARI | ADDRESS ON FILE |
| SANTOS RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ COLLAZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ DELGADO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ FLORES | ADDRESS ON FILE |
| SANTOS RODRIGUEZ HECTOR H | ADDRESS ON FILE |
| SANTOS RODRIGUEZ HECTOR H | ADDRESS ON FILE |
| SANTOS RODRIGUEZ HECTOR H | ADDRESS ON FILE |
| SANTOS RODRIGUEZ JESUS | ADDRESS ON FILE |
| SANTOS RODRIGUEZ JESUS M | ADDRESS ON FILE |
| SANTOS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ SANTANA | ADDRESS ON FILE |
| SANTOS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ SANTOS | ADDRESS ON FILE |
| SANTOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| SANTOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| SANTOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| SANTOS RODRIGUEZ VICENS | ADDRESS ON FILE |
| SANTOS ROJAS MIRANDA | ADDRESS ON FILE |
| SANTOS ROJAS MIRANDA | ADDRESS ON FILE |
| SANTOS ROLDOS BAYRON | ADDRESS ON FILE |
| SANTOS ROMAN | ADDRESS ON FILE |
| SANTOS ROMAN ARCE | ADDRESS ON FILE |
| SANTOS ROMAN JESUS | ADDRESS ON FILE |
| SANTOS ROMERO NAZARIO | ADDRESS ON FILE |
| SANTOS ROMERO VICTOR M | ADDRESS ON FILE |
| SANTOS ROSA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS ROSADO COLON | ADDRESS ON FILE |
| SANTOS ROSADO GARCIA | ADDRESS ON FILE |
| SANTOS ROSADO JIMENEZ | ADDRESS ON FILE |
| SANTOS ROSADO RIVERA | ADDRESS ON FILE |
| SANTOS ROSADO ROSARIO | ADDRESS ON FILE |
| SANTOS ROSADO SOTO | ADDRESS ON FILE |
| SANTOS ROSADO SOTO | ADDRESS ON FILE |
| SANTOS ROSARIO BORRERO | ADDRESS ON FILE |
| SANTOS ROSARIO GARCIA | ADDRESS ON FILE |
| SANTOS RUIZ BARBOSA | ADDRESS ON FILE |
| SANTOS S JOSE L | ADDRESS ON FILE |
| SANTOS S RIVERA TORO | ADDRESS ON FILE |
| SANTOS SA CAMELIA | ADDRESS ON FILE |
| SANTOS SA CINTRON | ADDRESS ON FILE |
| SANTOS SA EVAZQUEZ | ADDRESS ON FILE |
| SANTOS SA MARTELL | ADDRESS ON FILE |
| SANTOS SA ROSADO | ADDRESS ON FILE |
| SANTOS SA SANTANA | ADDRESS ON FILE |
| SANTOS SA SANTANA | ADDRESS ON FILE |
| SANTOS SAEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS SALAS JIMENEZ | ADDRESS ON FILE |
| SANTOS SALAS PEREZ | ADDRESS ON FILE |
| SANTOS SALAS PEREZ | ADDRESS ON FILE |
| SANTOS SALAS PEREZ | ADDRESS ON FILE |
| SANTOS SANCHEZ BAEZ | ADDRESS ON FILE |
| SANTOS SANCHEZ PAGAN | ADDRESS ON FILE |
| SANTOS SANCHEZ ROSADO | ADDRESS ON FILE |
| SANTOS SANCHEZ VEGA | ADDRESS ON FILE |
| SANTOS SANTA LOPEZ | ADDRESS ON FILE |
| SANTOS SANTANA ALMODOVAR | ADDRESS ON FILE |
| SANTOS SANTIAGO ACEVEDO | ADDRESS ON FILE |
| SANTOS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| SANTOS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS SANTIAGO SANTANA | ADDRESS ON FILE |
| SANTOS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SANTOS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SANTOS SANTIAGO SEGARRA | ADDRESS ON FILE |
| SANTOS SANTIAGO TORRES | ADDRESS ON FILE |
| SANTOS SANTIAGO TORRES | ADDRESS ON FILE |
| SANTOS SANTIAGO TORRES | ADDRESS ON FILE |
| SANTOS SANTIAGO TORRES | ADDRESS ON FILE |
| SANTOS SANTIAGO TORRES | ADDRESS ON FILE |
| SANTOS SANTIAGO VARGAS | ADDRESS ON FILE |
| SANTOS SEDA FELICIANO | ADDRESS ON FILE |
| SANTOS SEGARRA CAMACHO | ADDRESS ON FILE |
| SANTOS SEGARRA MOYA | ADDRESS ON FILE |
| SANTOS SEGARRA RUIZ | ADDRESS ON FILE |
| SANTOS SEMIDEY LABOY | ADDRESS ON FILE |
| SANTOS SEMIDEY LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS SEMPIT ARCE | ADDRESS ON FILE |
| SANTOS SERRANO RAMIREZ | ADDRESS ON FILE |
| SANTOS SILVA PEREZ | ADDRESS ON FILE |
| SANTOS SOTO VAZQUEZ | ADDRESS ON FILE |
| SANTOS TAPIA ROMAN | ADDRESS ON FILE |
| SANTOS TIRADO | ADDRESS ON FILE |
| SANTOS TOLEDO SANCHEZ | ADDRESS ON FILE |
| SANTOS TORO | ADDRESS ON FILE |
| SANTOS TORRES APONTE | ADDRESS ON FILE |
| SANTOS TORRES CORREA | ADDRESS ON FILE |
| SANTOS TORRES CORREA | ADDRESS ON FILE |
| SANTOS TORRES CRESPO | ADDRESS ON FILE |
| SANTOS TORRES MALDONADO | ADDRESS ON FILE |
| SANTOS TORRES MARTINEZ | ADDRESS ON FILE |
| SANTOS TORRES MORALES | ADDRESS ON FILE |
| SANTOS TORRES NEGRON | ADDRESS ON FILE |
| SANTOS TORRES PASCUAL | ADDRESS ON FILE |
| SANTOS TORRES RIVERA | ADDRESS ON FILE |
| SANTOS TORRES RIVERA | ADDRESS ON FILE |
| SANTOS TORRES RODRIGUEZ | ADDRESS ON FILE |
| SANTOS TORRES RODRIGUEZ | ADDRESS ON FILE |
| SANTOS TORRES ROMERO | ADDRESS ON FILE |
| SANTOS TORRES SILVA | ADDRESS ON FILE |
| SANTOS TORRES TORRES | ADDRESS ON FILE |
| SANTOS TORRES TORRES | ADDRESS ON FILE |
| SANTOS TORRES TORRES | ADDRESS ON FILE |
| SANTOS TORRES VELEZ | ADDRESS ON FILE |
| SANTOS V CABALLER VINAS | ADDRESS ON FILE |
| SANTOS V RODRIGUEZ VEGA | ADDRESS ON FILE |
| SANTOS VALCARCEL CARABALLO | ADDRESS ON FILE |
| SANTOS VALCARCEL CARABALLO | ADDRESS ON FILE |
| SANTOS VALCARCEL CARABALLO | ADDRESS ON FILE |
| SANTOS VALENTIN ROSA | ADDRESS ON FILE |
| SANTOS VALENTIN VELEZ | ADDRESS ON FILE |
| SANTOS VALLE MORALES | ADDRESS ON FILE |
| SANTOS VARGAS | ADDRESS ON FILE |
| SANTOS VARGAS ADORNO | ADDRESS ON FILE |
| SANTOS VARGAS PEREZ | ADDRESS ON FILE |
| SANTOS VARGAS TORRES | ADDRESS ON FILE |
| SANTOS VAZQUEZ LUGO | ADDRESS ON FILE |
| SANTOS VAZQUEZ RAMOS | ADDRESS ON FILE |
| SANTOS VAZQUEZ TORRES | ADDRESS ON FILE |
| SANTOS VAZQUEZ TORRES | ADDRESS ON FILE |
| SANTOS VEGA ECHEVARRIA | ADDRESS ON FILE |
| SANTOS VEGA ENRIQUE | ADDRESS ON FILE |
| SANTOS VEGA LALINDEZ | ADDRESS ON FILE |
| SANTOS VEGA RAMOS | ADDRESS ON FILE |
| SANTOS VEGA RAMOS | ADDRESS ON FILE |
| SANTOS VEGA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTOS VELAZQUEZ JESUS | ADDRESS ON FILE |
| SANTOS VELAZQUEZ OLIVER | ADDRESS ON FILE |
| SANTOS VELAZQUEZ PIRELA | ADDRESS ON FILE |
| SANTOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS VELEZ MARTINEZ | ADDRESS ON FILE |
| SANTOS VELEZ RENTAS | ADDRESS ON FILE |
| SANTOS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS VENDRELL NIEVES | ADDRESS ON FILE |
| SANTOS VENDRELL NIEVES | ADDRESS ON FILE |
| SANTOS VENTURA RIVERA | ADDRESS ON FILE |
| SANTOS VILLANUEVA OSORIO | ADDRESS ON FILE |
| SANTOS VINAS MARCHANY | ADDRESS ON FILE |
| SANTOS W RAMIREZ TORRES | ADDRESS ON FILE |
| SANTOS WALKER RIVERA | ADDRESS ON FILE |
| SANTOS ZAMBRANA PADILLA | ADDRESS ON FILE |
| SANTY A PAGAN SEPULVEDA | ADDRESS ON FILE |
| SANTY DE JESUS ROSA | ADDRESS ON FILE |
| SANTY GUERRA VILLAFANE | ADDRESS ON FILE |
| SANTY I CARMONA CALDERON | ADDRESS ON FILE |
| SANTY I MORALES ORTIZ | ADDRESS ON FILE |
| SANTY TORRES CASTRO | ADDRESS ON FILE |
| SANTY VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| SANTYOMAR AMARO COLLAZO | ADDRESS ON FILE |
| SANYRA CONCEPCION ANGUITA | ADDRESS ON FILE |
| SANYRA CONCEPCION ANGUITA | ADDRESS ON FILE |
| SAQUIA AZIZE CINTRON | ADDRESS ON FILE |
| SAQUIA AZIZE CINTRON | ADDRESS ON FILE |
| SARA A BARRETO RODRIGUEZ | ADDRESS ON FILE |
| SARA A HIDALGO LOPEZ | ADDRESS ON FILE |
| SARA A ORTIZ OROZCO | ADDRESS ON FILE |
| SARA A OTERO MERCADO | ADDRESS ON FILE |
| SARA A OTERO MERCADO | ADDRESS ON FILE |
| SARA A PACHECO DE RIVERA | ADDRESS ON FILE |
| SARA A PULLIZA ALMODOVAR | ADDRESS ON FILE |
| SARA A RIVAS GARCIA | ADDRESS ON FILE |
| SARA A SANCHEZ SOTO | ADDRESS ON FILE |
| SARA A SEGUI JUARBE | ADDRESS ON FILE |
| SARA A SOTO TORRES | ADDRESS ON FILE |
| SARA A VELAZQUEZ | ADDRESS ON FILE |
| SARA ABREU SERRANO | ADDRESS ON FILE |
| SARA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| SARA ACEVEDO TORRES | ADDRESS ON FILE |
| SARA AGOSTO LEON | ADDRESS ON FILE |
| SARA AGOSTO RAMOS | ADDRESS ON FILE |
| SARA AGUILAR ACEVEDO | ADDRESS ON FILE |
| SARA ALAMO RIVERA | ADDRESS ON FILE |
| SARA ALICEA CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA ALICEA DAVILA | ADDRESS ON FILE |
| SARA ALICEA DAVILA | ADDRESS ON FILE |
| SARA ALICEA DAVILA | ADDRESS ON FILE |
| SARA ALMENAS COTTO | ADDRESS ON FILE |
| SARA ANDALUZ PAGAN | ADDRESS ON FILE |
| SARA ANDINO ALVAREZ | ADDRESS ON FILE |
| SARA ANDINO RIVERA | ADDRESS ON FILE |
| SARA ANDRADE LOPEZ | ADDRESS ON FILE |
| SARA ANGUEIRA PEREZ | ADDRESS ON FILE |
| SARA APONTE RIVERA | ADDRESS ON FILE |
| SARA APONTE RIVERA | ADDRESS ON FILE |
| SARA APONTE VELAZQUEZ | ADDRESS ON FILE |
| SARA APONTE VELAZQUEZ | ADDRESS ON FILE |
| SARA AROCHO AROCHO | ADDRESS ON FILE |
| SARA ARROYO ROLDAN | ADDRESS ON FILE |
| SARA AVINO RODRIGUEZ | ADDRESS ON FILE |
| SARA AYALA MORENO | ADDRESS ON FILE |
| SARA AYALA RIVERA | ADDRESS ON FILE |
| SARA AYALA RIVERA | ADDRESS ON FILE |
| SARA AYALA RIVERA | ADDRESS ON FILE |
| SARA B GONZALEZ CLEMENTE | ADDRESS ON FILE |
| SARA BAEZ SANTOS | ADDRESS ON FILE |
| SARA BARRETO FLORES | ADDRESS ON FILE |
| SARA BATISTA CRUZ | ADDRESS ON FILE |
| SARA BEATRIZ OCASIO ORTIZ | ADDRESS ON FILE |
| SARA BENITEZ DELGADO | ADDRESS ON FILE |
| SARA BENITEZ DELGADO | ADDRESS ON FILE |
| SARA BERMUDEZ MOLINA | ADDRESS ON FILE |
| SARA BRAVO CRESPO | ADDRESS ON FILE |
| SARA BURGOS | ADDRESS ON FILE |
| SARA BURGOS AMARO | ADDRESS ON FILE |
| SARA C C FRAU MONTANER | ADDRESS ON FILE |
| SARA C C FRAU MONTANER | ADDRESS ON FILE |
| SARA C LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SARA C SOLER RODRIGUEZ | ADDRESS ON FILE |
| SARA CABRERA ROSADO | ADDRESS ON FILE |
| SARA CALDERON QUINONES | ADDRESS ON FILE |
| SARA CAMACHO FIGUEROA | ADDRESS ON FILE |
| SARA CANDELARIO COUVERTIER | ADDRESS ON FILE |
| SARA CANDELARIO PADILLA | ADDRESS ON FILE |
| SARA CANINO SANTIAGO | ADDRESS ON FILE |
| SARA CARABALLO ACEVEDO | ADDRESS ON FILE |
| SARA CARABALLO LOPEZ | ADDRESS ON FILE |
| SARA CARMONA ESQUILIN | ADDRESS ON FILE |
| SARA CARMONA GARCIA | ADDRESS ON FILE |
| SARA CARRERO ECHEVARIA | ADDRESS ON FILE |
| SARA CARTAGENA COLLAZO | ADDRESS ON FILE |
| SARA CASTILLO TORRES | ADDRESS ON FILE |
| SARA CASTRO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA CASTRO RIVERA | ADDRESS ON FILE |
| SARA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| SARA CEDENO VAZQUEZ | ADDRESS ON FILE |
| SARA CHAMARRO MEDINA | ADDRESS ON FILE |
| SARA CHEVERES GARCIA | ADDRESS ON FILE |
| SARA CINTRON MONTANEZ | ADDRESS ON FILE |
| SARA CINTRON TORRES | ADDRESS ON FILE |
| SARA COLON CINTRON | ADDRESS ON FILE |
| SARA COLON DIAZ | ADDRESS ON FILE |
| SARA COLON ENCARNACION | ADDRESS ON FILE |
| SARA COLON JIMENEZ | ADDRESS ON FILE |
| SARA COLON MELENDEZ | ADDRESS ON FILE |
| SARA COLON VELEZ | ADDRESS ON FILE |
| SARA CONCEPCION SARA | ADDRESS ON FILE |
| SARA CORDERO PADIN | ADDRESS ON FILE |
| SARA CORREA DEL | ADDRESS ON FILE |
| SARA CORTES BURGOS | ADDRESS ON FILE |
| SARA CORTES CORREA | ADDRESS ON FILE |
| SARA CORTES NUNEZ | ADDRESS ON FILE |
| SARA COSME MONTANEZ | ADDRESS ON FILE |
| SARA COSME VARGAS | ADDRESS ON FILE |
| SARA COTTO ORTIZ | ADDRESS ON FILE |
| SARA COTTO ORTIZ | ADDRESS ON FILE |
| SARA COTTO RODRIGUEZ | ADDRESS ON FILE |
| SARA CRISPIN FRANQUIS | ADDRESS ON FILE |
| SARA CRUZ BULTRON | ADDRESS ON FILE |
| SARA CRUZ DELGADO | ADDRESS ON FILE |
| SARA CRUZ LORENZANA | ADDRESS ON FILE |
| SARA CRUZ MERCADO | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ ROMAN | ADDRESS ON FILE |
| SARA CRUZ SANCHEZ | ADDRESS ON FILE |
| SARA CRUZ SANTIAGO | ADDRESS ON FILE |
| SARA CRUZ SANTIAGO | ADDRESS ON FILE |
| SARA CRUZ SANTIAGO | ADDRESS ON FILE |
| SARA CRUZ SANTIAGO | ADDRESS ON FILE |
| SARA CRUZ SANTIAGO | ADDRESS ON FILE |
| SARA CRUZ TRAVERSO | ADDRESS ON FILE |
| SARA D PENA JIMENEZ | ADDRESS ON FILE |
| SARA D RIVERA TORRES | ADDRESS ON FILE |
| SARA DAVILA HERNANDEZ | ADDRESS ON FILE |
| SARA DEIDA SOTO | ADDRESS ON FILE |
| SARA DEIDA SOTO | ADDRESS ON FILE |
| SARA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SARA DIAZ DAVILA | ADDRESS ON FILE |
| SARA DIAZ GONZALEZ | ADDRESS ON FILE |
| SARA DIAZ GONZALEZ | ADDRESS ON FILE |
| SARA DIAZ HERRERA | ADDRESS ON FILE |
| SARA DIAZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA DOMINGUEZ MARTINEZ | ADDRESS ON FILE |
| SARA DOMINICCI RODRIGUEZ | ADDRESS ON FILE |
| SARA DOMINICCI RODRIGUEZ | ADDRESS ON FILE |
| SARA E ALAMO GARCIA | ADDRESS ON FILE |
| SARA E ALAMO GARCIA | ADDRESS ON FILE |
| SARA E ARROYO PADRO | ADDRESS ON FILE |
| SARA E CASTRO MORENO | ADDRESS ON FILE |
| SARA E DE LA CRUZ DE LA CRUZ | ADDRESS ON FILE |
| SARA E DE LA CRUZ DE LA CRUZ | ADDRESS ON FILE |
| SARA E DIAZ ROMERO | ADDRESS ON FILE |
| SARA E DIAZ ROMERO | ADDRESS ON FILE |
| SARA E E GONZALEZ RIVERA | ADDRESS ON FILE |
| SARA E GONZALEZ SELLA | ADDRESS ON FILE |
| SARA E GONZALEZ TORRES | ADDRESS ON FILE |
| SARA E MARTINEZ GARCIA | ADDRESS ON FILE |
| SARA E MERCADO | ADDRESS ON FILE |
| SARA E MIRANDA ROSADO | ADDRESS ON FILE |
| SARA E MIRANDA ROSADO | ADDRESS ON FILE |
| SARA E NIEVES ACEVEDO | ADDRESS ON FILE |
| SARA E NIEVES GUADALUPE | ADDRESS ON FILE |
| SARA E PEREZ ACEVEDO | ADDRESS ON FILE |
| SARA E PEREZ CARRERA | ADDRESS ON FILE |
| SARA E PEREZ CARRERA | ADDRESS ON FILE |
| SARA E RIVERA NO APELLIDO | ADDRESS ON FILE |
| SARA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SARA E ROLON LOZADA | ADDRESS ON FILE |
| SARA E ROSA REYES | ADDRESS ON FILE |
| SARA E TALAVERA RODRIGUEZ | ADDRESS ON FILE |
| SARA E THOMAS STANLEY | ADDRESS ON FILE |
| SARA E TOLOSA RAMIREZ | ADDRESS ON FILE |
| SARA E TORRES RIVERA | ADDRESS ON FILE |
| SARA E VIRELLA CABRERA | ADDRESS ON FILE |
| SARA E VIZCARRONDO FIGUEROA | ADDRESS ON FILE |
| SARA ENCARNACION ESQUIL | ADDRESS ON FILE |
| SARA ENCARNACION ESQUILIN | ADDRESS ON FILE |
| SARA F ARROYO PENA | ADDRESS ON FILE |
| SARA F RAMIREZ GARCIA | ADDRESS ON FILE |
| SARA F RAMIREZ GARCIA | ADDRESS ON FILE |
| SARA F RAMIREZ GARCIA | ADDRESS ON FILE |
| SARA FALCON BALDORIOTY | ADDRESS ON FILE |
| SARA FEBO FEBO | ADDRESS ON FILE |
| SARA FELICIANO GONZALEZ | ADDRESS ON FILE |
| SARA FEO HERNANDEZ | ADDRESS ON FILE |
| SARA FERNANDEZ CASTRO | ADDRESS ON FILE |
| SARA FERRER LOPEZ | ADDRESS ON FILE |
| SARA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| SARA FIGUEROA RIVERA | ADDRESS ON FILE |
| SARA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SARA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SARA FLORES GONZALEZ | ADDRESS ON FILE |
| SARA FLORES GONZALEZ | ADDRESS ON FILE |
| SARA FUSTER MEDINA | ADDRESS ON FILE |
| SARA G CARRERAS CEDENO | ADDRESS ON FILE |
| SARA GALARZA NIEVES | ADDRESS ON FILE |
| SARA GARCIA ALICEA | ADDRESS ON FILE |
| SARA GARCIA PENA | ADDRESS ON FILE |
| SARA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SARA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SARA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SARA GARCIA SERRANO | ADDRESS ON FILE |
| SARA GARCIA SUAREZ | ADDRESS ON FILE |
| SARA GOMEZ CUEVAS | ADDRESS ON FILE |
| SARA GONZALEZ ALEJANDRO | ADDRESS ON FILE |
| SARA GONZALEZ COLON | ADDRESS ON FILE |
| SARA GONZALEZ CORTES | ADDRESS ON FILE |
| SARA GONZALEZ CORTES | ADDRESS ON FILE |
| SARA GONZALEZ FELICIANO | ADDRESS ON FILE |
| SARA GONZALEZ GALARZA | ADDRESS ON FILE |
| SARA GONZALEZ MULERO | ADDRESS ON FILE |
| SARA GONZALEZ NEVAREZ | ADDRESS ON FILE |
| SARA GONZALEZ NEVAREZ | ADDRESS ON FILE |
| SARA GONZALEZ PINERO | ADDRESS ON FILE |
| SARA GONZALEZ PINERO | ADDRESS ON FILE |
| SARA GONZALEZ PIZARRO | ADDRESS ON FILE |
| SARA GREEN SANTIAGO | ADDRESS ON FILE |
| SARA GREGORY MORA | ADDRESS ON FILE |
| SARA GUADALUPE PINERO | ADDRESS ON FILE |
| SARA GUTIERREZ MERCADO | ADDRESS ON FILE |
| SARA GUTIERREZ MERCADO | ADDRESS ON FILE |
| SARA GUZMAN MONTANEZ | ADDRESS ON FILE |
| SARA GUZMAN MONTES | ADDRESS ON FILE |
| SARA H BRAVO CRESPO | ADDRESS ON FILE |
| SARA H CONCEPCION | ADDRESS ON FILE |
| SARA H DELGADO MARIN | ADDRESS ON FILE |
| SARA H GARCIA DIANA | ADDRESS ON FILE |
| SARA H MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| SARA H MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| SARA H MARQUEZ SOLIVERAS | ADDRESS ON FILE |
| SARA H MORALES RODRIGUEZ | ADDRESS ON FILE |
| SARA H NAZARIO SIERRA | ADDRESS ON FILE |
| SARA H NAZARIO SIERRA | ADDRESS ON FILE |
| SARA H ORTIZ ANDINO | ADDRESS ON FILE |
| SARA HERNANDEZ CASILLAS | ADDRESS ON FILE |
| SARA HERNANDEZ MATOS | ADDRESS ON FILE |
| SARA HERNANDEZ VALLEJO | ADDRESS ON FILE |
| SARA HERRERA LOPEZ | ADDRESS ON FILE |
| SARA I APONTE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA I AREVALO COLON | ADDRESS ON FILE |
| SARA I BERRIOS PABON | ADDRESS ON FILE |
| SARA I BURGOS MARQUEZ | ADDRESS ON FILE |
| SARA I CALDERON MORALES | ADDRESS ON FILE |
| SARA I CATALA MEYERI | ADDRESS ON FILE |
| SARA I CRUZ VAZQUEZ | ADDRESS ON FILE |
| SARA I DAVILA CANDELARIO | ADDRESS ON FILE |
| SARA I DE LEON RIVERA | ADDRESS ON FILE |
| SARA I ESCOBAR PEREZ | ADDRESS ON FILE |
| SARA I FERRER GARCIA | ADDRESS ON FILE |
| SARA I GARCIA ARROYO | ADDRESS ON FILE |
| SARA I GARCIA ARROYO | ADDRESS ON FILE |
| SARA I GONZALEZ IRIZARRY | ADDRESS ON FILE |
| SARA I GONZALEZ MALDONADO | ADDRESS ON FILE |
| SARA I HERNANDEZ CARABALLO | ADDRESS ON FILE |
| SARA I LIBREROS RIVERA | ADDRESS ON FILE |
| SARA I LLANOS TORRES | ADDRESS ON FILE |
| SARA I LOPEZ NUNEZ | ADDRESS ON FILE |
| SARA I MARTINEZ ALAMO | ADDRESS ON FILE |
| SARA I MARTINEZ TORRES | ADDRESS ON FILE |
| SARA I MORALES RIVERA | ADDRESS ON FILE |
| SARA I NEGRON OQUENDO | ADDRESS ON FILE |
| SARA I NUNEZ MARTINEZ | ADDRESS ON FILE |
| SARA I PEREZ FLORES | ADDRESS ON FILE |
| SARA I RAMIREZ ACOSTA | ADDRESS ON FILE |
| SARA I RIVERA MOLINA | ADDRESS ON FILE |
| SARA I TORRES MEDINA | ADDRESS ON FILE |
| SARA I VELAZQUEZ APONTE | ADDRESS ON FILE |
| SARA IGLESIAS VIDAL | ADDRESS ON FILE |
| SARA IRIZARRY DIONISSI | ADDRESS ON FILE |
| SARA IRIZARRY DIONISSI | ADDRESS ON FILE |
| SARA IRIZARRY VIRUET | ADDRESS ON FILE |
| SARA ISAAC CLEMENTE | ADDRESS ON FILE |
| SARA IVETT MARTINEZ ONEILL | ADDRESS ON FILE |
| SARA J ORTIZ GUERRA | ADDRESS ON FILE |
| SARA J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SARA J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SARA JAIME ESPINOSA | ADDRESS ON FILE |
| SARA JAIME ESPINOSA | ADDRESS ON FILE |
| SARA JIMENEZ LOPEZ | ADDRESS ON FILE |
| SARA JIMENEZ QUINONES | ADDRESS ON FILE |
| SARA K ROSA VAZQUEZ | ADDRESS ON FILE |
| SARA K ROSA VAZQUEZ | ADDRESS ON FILE |
| SARA L ACEVEDO MONGE | ADDRESS ON FILE |
| SARA L AYALA QUINONEZ | ADDRESS ON FILE |
| SARA L CANTRES NEGRON | ADDRESS ON FILE |
| SARA L CARABALLO SANTIAGO | ADDRESS ON FILE |
| SARA L DEL TORO | ADDRESS ON FILE |
| SARA L ESCOBAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA L ESCOBAR ORTIZ | ADDRESS ON FILE |
| SARA L GONZALEZ | ADDRESS ON FILE |
| SARA L NIEVES FLORES | ADDRESS ON FILE |
| SARA L NIEVES FLORES | ADDRESS ON FILE |
| SARA L NIEVES FLORES | ADDRESS ON FILE |
| SARA L NIEVES FLORES | ADDRESS ON FILE |
| SARA L RAMOS CRESPO | ADDRESS ON FILE |
| SARA L RAMOS CRESPO | ADDRESS ON FILE |
| SARA L RIVERA MARRERO | ADDRESS ON FILE |
| SARA L RIVERA MARRERO | ADDRESS ON FILE |
| SARA L RIVERA OTERO | ADDRESS ON FILE |
| SARA L RIVERA RIVERA | ADDRESS ON FILE |
| SARA L SANTIAGO OLIVERO | ADDRESS ON FILE |
| SARA L SANTIAGO OLIVERO | ADDRESS ON FILE |
| SARA LATORRE JORGE | ADDRESS ON FILE |
| SARA LAUREANO SERRANO | ADDRESS ON FILE |
| SARA LEBRON SOSTRE | ADDRESS ON FILE |
| SARA LEDESMA PABON | ADDRESS ON FILE |
| SARA LOPEZ DIAZ | ADDRESS ON FILE |
| SARA LOPEZ GONZALEZ | ADDRESS ON FILE |
| SARA LOPEZ MARTIN | ADDRESS ON FILE |
| SARA LOPEZ MATOS | ADDRESS ON FILE |
| SARA LOPEZ PEREZ | ADDRESS ON FILE |
| SARA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SARA LOPEZ SERRANO | ADDRESS ON FILE |
| SARA LOPEZ VALENTIN | ADDRESS ON FILE |
| SARA LOZADA ACOSTA | ADDRESS ON FILE |
| SARA LUGO PEREZ | ADDRESS ON FILE |
| SARA LUGO PEREZ | ADDRESS ON FILE |
| SARA M ACEVEDO SANTIAGO | ADDRESS ON FILE |
| SARA M ASAD ALVAREZ | ADDRESS ON FILE |
| SARA M BETANCOURT IRIZARRY | ADDRESS ON FILE |
| SARA M BOSQUES PEREZ | ADDRESS ON FILE |
| SARA M BURGOS AYALA | ADDRESS ON FILE |
| SARA M CORTES CRUZ | ADDRESS ON FILE |
| SARA M CRUZ CINTRON | ADDRESS ON FILE |
| SARA M DORNA PESQUERA | ADDRESS ON FILE |
| SARA M DURAN PEREZ | ADDRESS ON FILE |
| SARA M FIGUEROA DIAZ | ADDRESS ON FILE |
| SARA M FIGUEROA DIAZ | ADDRESS ON FILE |
| SARA M FRANCO SERRANO | ADDRESS ON FILE |
| SARA M GARCIA LOPEZ | ADDRESS ON FILE |
| SARA M GARCIA VENTURA | ADDRESS ON FILE |
| SARA M HERRERA RIVERA | ADDRESS ON FILE |
| SARA M NADAL CRESPO | ADDRESS ON FILE |
| SARA M ORTIZ CASTRO | ADDRESS ON FILE |
| SARA M PADILLA VEGA | ADDRESS ON FILE |
| SARA M RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| SARA M ROSADO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA M ROSARIO AYALA | ADDRESS ON FILE |
| SARA M SANTANA VEGA | ADDRESS ON FILE |
| SARA M SUAREZ CABRERA | ADDRESS ON FILE |
| SARA MACHUCA BAEZ | ADDRESS ON FILE |
| SARA MACHUCA BAEZ | ADDRESS ON FILE |
| SARA MALDONADO ESTRADA | ADDRESS ON FILE |
| SARA MALDONADO FELICIANO | ADDRESS ON FILE |
| SARA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| SARA MALDONADO IGLESIAS | ADDRESS ON FILE |
| SARA MARIA GONZALEZ | ADDRESS ON FILE |
| SARA MARIN CRUZ | ADDRESS ON FILE |
| SARA MARIN CRUZ | ADDRESS ON FILE |
| SARA MARQUEZ SOLIVERAS | ADDRESS ON FILE |
| SARA MARRERO LOPEZ | ADDRESS ON FILE |
| SARA MARRERO RIVERA | ADDRESS ON FILE |
| SARA MARTINEZ AYALA | ADDRESS ON FILE |
| SARA MARTINEZ COLLAZO | ADDRESS ON FILE |
| SARA MARTINEZ COLLAZO | ADDRESS ON FILE |
| SARA MARTINEZ IRIZARRY | ADDRESS ON FILE |
| SARA MARTINEZ SOTOMAYOR | ADDRESS ON FILE |
| SARA MATOS RIVERA | ADDRESS ON FILE |
| SARA MAYSONET BARRETO | ADDRESS ON FILE |
| SARA MEDINA AYALA | ADDRESS ON FILE |
| SARA MEDINA RIVERA | ADDRESS ON FILE |
| SARA MEDINA SANTIAGO | ADDRESS ON FILE |
| SARA MEDRANO RIVERA | ADDRESS ON FILE |
| SARA MELENDEZ LOZANO | ADDRESS ON FILE |
| SARA MELENDEZ LOZANO | ADDRESS ON FILE |
| SARA MENDEZ GONZALEZ | ADDRESS ON FILE |
| SARA MENDEZ PEREZ | ADDRESS ON FILE |
| SARA MERCADO GONZALEZ | ADDRESS ON FILE |
| SARA MERCADO ROMERO | ADDRESS ON FILE |
| SARA MERCADO ROMERO | ADDRESS ON FILE |
| SARA MERCED VEGA | ADDRESS ON FILE |
| SARA MINGUELA LAUREANO | ADDRESS ON FILE |
| SARA MIRANDA ORTIZ | ADDRESS ON FILE |
| SARA MIRANDA ORTIZ | ADDRESS ON FILE |
| SARA MIRANDA ORTIZ | ADDRESS ON FILE |
| SARA MONCLOVA GARCIA | ADDRESS ON FILE |
| SARA MONCLOVA SOTO | ADDRESS ON FILE |
| SARA MONTANEZ MARRERO | ADDRESS ON FILE |
| SARA MORALES TORRES | ADDRESS ON FILE |
| SARA MUJICA MATOS | ADDRESS ON FILE |
| SARA MUNIZ RIVERA | ADDRESS ON FILE |
| SARA N COLLAZO COLON | ADDRESS ON FILE |
| SARA N N CRUZ TORRES | ADDRESS ON FILE |
| SARA N N CRUZ TORRES | ADDRESS ON FILE |
| SARA N ORTIZ ARZOLA | ADDRESS ON FILE |
| SARA N REYES AGUAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA N RIVERA SANCHEZ | ADDRESS ON FILE |
| SARA N RODRIGUEZ REYES | ADDRESS ON FILE |
| SARA N VILLARAN CRUZ | ADDRESS ON FILE |
| SARA NAVARRO LAZU | ADDRESS ON FILE |
| SARA NEGRON NEGRON | ADDRESS ON FILE |
| SARA NEGRON NEGRON | ADDRESS ON FILE |
| SARA NEGRON OQUENDO | ADDRESS ON FILE |
| SARA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| SARA NIEVES CABRERA | ADDRESS ON FILE |
| SARA NUQEZ COTTO | ADDRESS ON FILE |
| SARA O ORTIZ ANAYA | ADDRESS ON FILE |
| SARA O ORTIZ ANAYA | ADDRESS ON FILE |
| SARA OJEDA MONTALVO | ADDRESS ON FILE |
| SARA OLMEDA VIRUET | ADDRESS ON FILE |
| SARA ONEILL FLORES | ADDRESS ON FILE |
| SARA ONEILL FLORES | ADDRESS ON FILE |
| SARA OQUENDO ZACARIAS | ADDRESS ON FILE |
| SARA ORJALES TORRES | ADDRESS ON FILE |
| SARA ORJALES TORRES | ADDRESS ON FILE |
| SARA ORTEGA CAMPOS | ADDRESS ON FILE |
| SARA ORTIZ GRILO | ADDRESS ON FILE |
| SARA ORTIZ VALENTIN | ADDRESS ON FILE |
| SARA ORTIZ ZAYAS | ADDRESS ON FILE |
| SARA OSORIO ROMERO | ADDRESS ON FILE |
| SARA OSORIO ROMERO | ADDRESS ON FILE |
| SARA PACHECO COLDEROS | ADDRESS ON FILE |
| SARA PACHECO COLDEROS | ADDRESS ON FILE |
| SARA PACHECO VAZQUEZ | ADDRESS ON FILE |
| SARA PAGAN REYES | ADDRESS ON FILE |
| SARA PARDELLA RODRIGUEZ | ADDRESS ON FILE |
| SARA PENA RIVERA | ADDRESS ON FILE |
| SARA PEREZ ALENO | ADDRESS ON FILE |
| SARA PEREZ ALENO | ADDRESS ON FILE |
| SARA PEREZ CINTRON | ADDRESS ON FILE |
| SARA PEREZ CINTRON | ADDRESS ON FILE |
| SARA PEREZ MORALES | ADDRESS ON FILE |
| SARA PEREZ ROBLES | ADDRESS ON FILE |
| SARA PEREZ URSINO | ADDRESS ON FILE |
| SARA PEREZ VAZQUEZ | ADDRESS ON FILE |
| SARA PEREZ ZABALA | ADDRESS ON FILE |
| SARA PIGUAVE DE RAMIREZ | ADDRESS ON FILE |
| SARA PIGUAVE RAMIREZ | ADDRESS ON FILE |
| SARA PILAR SERRANO AYALA | ADDRESS ON FILE |
| SARA PILLOT ORTA | ADDRESS ON FILE |
| SARA PILLOT ORTA | ADDRESS ON FILE |
| SARA PILLOT ORTA | ADDRESS ON FILE |
| SARA PINERO RIVERA | ADDRESS ON FILE |
| SARA PIZARRO BONILLA | ADDRESS ON FILE |
| SARA PIZARRO COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARA PLANAS SOSA | ADDRESS ON FILE |
| SARA PLANAS SOSA | ADDRESS ON FILE |
| SARA PRINCIPE NEGRON | ADDRESS ON FILE |
| SARA QUESTELL DIAZ | ADDRESS ON FILE |
| SARA QUILES ORTIZ | ADDRESS ON FILE |
| SARA QUINONES ALBINO | ADDRESS ON FILE |
| SARA QUINONES APONTE | ADDRESS ON FILE |
| SARA QUINONES APONTE | ADDRESS ON FILE |
| SARA QUINONES ORTEGA | ADDRESS ON FILE |
| SARA R ANEIRO PEREZ | ADDRESS ON FILE |
| SARA R ANEIRO PEREZ | ADDRESS ON FILE |
| SARA R CASTRO RIOS | ADDRESS ON FILE |
| SARA R DIAZ DIAZ | ADDRESS ON FILE |
| SARA R SOLTERO VENEGAS | ADDRESS ON FILE |
| SARA RAMIREZ NIEVES | ADDRESS ON FILE |
| SARA RAMIREZ NIEVES | ADDRESS ON FILE |
| SARA RAMOS MONSERRATE | ADDRESS ON FILE |
| SARA RAMOS MORALES | ADDRESS ON FILE |
| SARA RESTO ROSARIO | ADDRESS ON FILE |
| SARA REYES MULERO | ADDRESS ON FILE |
| SARA REYES MULERO | ADDRESS ON FILE |
| SARA REYES RAMOS | ADDRESS ON FILE |
| SARA REYES RODRIGUEZ | ADDRESS ON FILE |
| SARA RIVERA APONTE | ADDRESS ON FILE |
| SARA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| SARA RIVERA DIAZ | ADDRESS ON FILE |
| SARA RIVERA ORTIZ | ADDRESS ON FILE |
| SARA RIVERA PAGAN | ADDRESS ON FILE |
| SARA RIVERA PENA | ADDRESS ON FILE |
| SARA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SARA ROBLES DE COLON | ADDRESS ON FILE |
| SARA ROBLES MONTALVO | ADDRESS ON FILE |
| SARA ROBLES SANCHEZ | ADDRESS ON FILE |
| SARA ROBLES SIERRA | ADDRESS ON FILE |
| SARA RODRIGUEZ BATISTA | ADDRESS ON FILE |
| SARA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| SARA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| SARA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| SARA RODRIGUEZ COLON | ADDRESS ON FILE |
| SARA RODRIGUEZ CORNIER | ADDRESS ON FILE |
| SARA RODRIGUEZ CORNIER | ADDRESS ON FILE |
| SARA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| SARA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SARA RODRIGUEZ LORENZANA | ADDRESS ON FILE |
| SARA RODRIGUEZ MALAVE | ADDRESS ON FILE |
| SARA RODRIGUEZ MALAVE | ADDRESS ON FILE |
| SARA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| SARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| SARA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| SARA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| SARA ROGER ROGER | ADDRESS ON FILE |
| SARA ROJAS RIVERA | ADDRESS ON FILE |
| SARA ROJAS RIVERA | ADDRESS ON FILE |
| SARA ROMAN BASORA | ADDRESS ON FILE |
| SARA ROMAN SANCHEZ | ADDRESS ON FILE |
| SARA ROMERO PEREZ | ADDRESS ON FILE |
| SARA ROMERO PEREZ | ADDRESS ON FILE |
| SARA ROMERO SANCHEZ | ADDRESS ON FILE |
| SARA ROMERO SANTIAGO | ADDRESS ON FILE |
| SARA ROMERO SUAREZ | ADDRESS ON FILE |
| SARA ROMERO VIZCARRONDO | ADDRESS ON FILE |
| SARA ROSA HERNANDEZ | ADDRESS ON FILE |
| SARA ROSA VILLEGAS | ADDRESS ON FILE |
| SARA ROSADO COLON | ADDRESS ON FILE |
| SARA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| SARA ROSARIO CARRASQUILLO | ADDRESS ON FILE |
| SARA ROSARIO GONZALEZ | ADDRESS ON FILE |
| SARA ROSARIO LLUVERAS | ADDRESS ON FILE |
| SARA ROSARIO LLUVERAS | ADDRESS ON FILE |
| SARA ROSARIO MENDEZ | ADDRESS ON FILE |
| SARA ROSARIO SANTIAGO | ADDRESS ON FILE |
| SARA ROSARIO SUAREZ | ADDRESS ON FILE |
| SARA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| SARA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| SARA ROSAS DE JESUS | ADDRESS ON FILE |
| SARA RUIZ BURGOS | ADDRESS ON FILE |
| SARA S LOPES GONZALEZ | ADDRESS ON FILE |
| SARA S VAZQUEZ TIRADO | ADDRESS ON FILE |
| SARA SALAZAR TORRES | ADDRESS ON FILE |
| SARA SALDANA SANTIAGO | ADDRESS ON FILE |
| SARA SALDANA SANTIAGO | ADDRESS ON FILE |
| SARA SALGADO BONEFONT | ADDRESS ON FILE |
| SARA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| SARA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| SARA SANCHEZ OLIVERAS | ADDRESS ON FILE |
| SARA SANCHEZ SANTA | ADDRESS ON FILE |
| SARA SANCHEZ VALENTIN | ADDRESS ON FILE |
| SARA SANCHEZ VALENTIN | ADDRESS ON FILE |
| SARA SANCHEZ VALENTIN | ADDRESS ON FILE |
| SARA SANTANA CERPA | ADDRESS ON FILE |
| SARA SANTIAGO | ADDRESS ON FILE |
| SARA SANTIAGO GARCIA | ADDRESS ON FILE |
| SARA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SARA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| SARA SEGARRA FERNANDEZ | ADDRESS ON FILE |
| SARA SEGARRA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA SEGARRA FERNANDEZ | ADDRESS ON FILE |
| SARA SERRANO CASIANO | ADDRESS ON FILE |
| SARA SERRANO RIVERA | ADDRESS ON FILE |
| SARA SERRANO SANCHEZ | ADDRESS ON FILE |
| SARA SERRANO SERRANO | ADDRESS ON FILE |
| SARA SIARES NIEVES | ADDRESS ON FILE |
| SARA SIERRA LIZARDI | ADDRESS ON FILE |
| SARA SOSTRE CRISPIN | ADDRESS ON FILE |
| SARA SOTO CRUZ | ADDRESS ON FILE |
| SARA SOTO CRUZ | ADDRESS ON FILE |
| SARA SOTO GONZALEZ | ADDRESS ON FILE |
| SARA SOTO PACHECO | ADDRESS ON FILE |
| SARA SULE MARTINEZ | ADDRESS ON FILE |
| SARA T MOLINA ORTIZ | ADDRESS ON FILE |
| SARA T VELEZ PEREIRA | ADDRESS ON FILE |
| SARA T VELEZ PEREIRA | ADDRESS ON FILE |
| SARA TOLEDO VELEZ | ADDRESS ON FILE |
| SARA TORRES FERNANDEZ | ADDRESS ON FILE |
| SARA TORRES MEDINA | ADDRESS ON FILE |
| SARA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SARA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SARA TORRES SANTIAGO | ADDRESS ON FILE |
| SARA TORRES VELEZ | ADDRESS ON FILE |
| SARA TRAVECIER ORTIZ | ADDRESS ON FILE |
| SARA V MARRERO TOLEDO | ADDRESS ON FILE |
| SARA V ORTIZ GONZALEZ | ADDRESS ON FILE |
| SARA VALCARCEL SANCHEZ | ADDRESS ON FILE |
| SARA VALENTIN MALDONADO | ADDRESS ON FILE |
| SARA VALLEJOS MARTINEZ | ADDRESS ON FILE |
| SARA VALLEJOS MARTINEZ | ADDRESS ON FILE |
| SARA VARGAS CORDERO | ADDRESS ON FILE |
| SARA VARGAS CORDERO | ADDRESS ON FILE |
| SARA VAZQUEZ GOMEZ | ADDRESS ON FILE |
| SARA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| SARA VEGA LUGO | ADDRESS ON FILE |
| SARA VEGA MARCANO | ADDRESS ON FILE |
| SARA VEGA MUNOZ | ADDRESS ON FILE |
| SARA VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| SARA VELAZQUEZ REYES | ADDRESS ON FILE |
| SARA VELEZ GONZALEZ | ADDRESS ON FILE |
| SARA VELEZ IRIZARRY | ADDRESS ON FILE |
| SARA VELLON LEON | ADDRESS ON FILE |
| SARA VENTURA FLORES | ADDRESS ON FILE |
| SARA VERA LUGO | ADDRESS ON FILE |
| SARA VERA LUGO | ADDRESS ON FILE |
| SARA VERA LUGO | ADDRESS ON FILE |
| SARA VERA LUGO | ADDRESS ON FILE |
| SARA VILLANUEVA AYALA | ADDRESS ON FILE |
| SARA VILLANUEVA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA VILLANUEVA CARABALLO | ADDRESS ON FILE |
| SARA VILLANUEVA CARABALLO | ADDRESS ON FILE |
| SARA VILLANUEVA CARRION | ADDRESS ON FILE |
| SARA W PEREZ PEREZ | ADDRESS ON FILE |
| SARA Z CADENA | ADDRESS ON FILE |
| SARA ZABALETA RIVERA | ADDRESS ON FILE |
| SARABEL SANTOS NEGRON | ADDRESS ON FILE |
| SARAH A A TORRES ESTRADA | ADDRESS ON FILE |
| SARAH A A TORRES ESTRADA | ADDRESS ON FILE |
| SARAH A LOPEZ GERENA | ADDRESS ON FILE |
| SARAH A POZAS NET | ADDRESS ON FILE |
| SARAH A TORRES ROSA | ADDRESS ON FILE |
| SARAH ADAMS LOPEZ | ADDRESS ON FILE |
| SARAH ADAMS LOPEZ | ADDRESS ON FILE |
| SARAH ADAMS LOPEZ | ADDRESS ON FILE |
| SARAH ARCE VARGAS | ADDRESS ON FILE |
| SARAH BAEZ CANDELARIA | ADDRESS ON FILE |
| SARAH BITTMAN DIEZ | ADDRESS ON FILE |
| SARAH BITTMAN DIEZ | ADDRESS ON FILE |
| SARAH C RIVERA BLANCO | ADDRESS ON FILE |
| SARAH CAMBRELEN RIVERA | ADDRESS ON FILE |
| SARAH CASTILLO MATOS | ADDRESS ON FILE |
| SARAH CLASS ROSARIO | ADDRESS ON FILE |
| SARAH COLLAZO SANTIAGO | ADDRESS ON FILE |
| SARAH COLON SERRANO | ADDRESS ON FILE |
| SARAH D IRIZARRY CRUZ | ADDRESS ON FILE |
| SARAH DELGADO GONZALEZ | ADDRESS ON FILE |
| SARAH DELGADO GONZALEZ | ADDRESS ON FILE |
| SARAH DELGADO LLANOS | ADDRESS ON FILE |
| SARAH E E CAMACHO RAMOS | ADDRESS ON FILE |
| SARAH E MOJICA GONZALEZ | ADDRESS ON FILE |
| SARAH E MORALES PEREZ | ADDRESS ON FILE |
| SARAH E ORTIZ LOPEZ | ADDRESS ON FILE |
| SARAH E ROJAS NEGRON | ADDRESS ON FILE |
| SARAH E ROURA FLORES | ADDRESS ON FILE |
| SARAH E TORRES LOPEZ | ADDRESS ON FILE |
| SARAH E TORRES LOPEZ | ADDRESS ON FILE |
| SARAH ECHEVARRIA CEDENO | ADDRESS ON FILE |
| SARAH FUENTES ORTIZ | ADDRESS ON FILE |
| SARAH GARCIA LEBRON | ADDRESS ON FILE |
| SARAH GONZALEZ COLLAZO | ADDRESS ON FILE |
| SARAH GONZALEZ MARTINEZ | ADDRESS ON FILE |
| SARAH GONZALEZ ROSARIO | ADDRESS ON FILE |
| SARAH GUTIERREZ SANTIAGO | ADDRESS ON FILE |
| SARAH H CAINS RIOS | ADDRESS ON FILE |
| SARAH HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SARAH HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SARAH I DE JESUS SERRANO | ADDRESS ON FILE |
| SARAH I GARCIA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH I GARCIA QUILES | ADDRESS ON FILE |
| SARAH I RODRIGUEZ DELGADO | ADDRESS ON FILE |
| SARAH I SOTO LOPEZ | ADDRESS ON FILE |
| SARAH J SOSA COLLAZO | ADDRESS ON FILE |
| SARAH JESUS CLAUDIO | ADDRESS ON FILE |
| SARAH JIMENEZ RIVERA | ADDRESS ON FILE |
| SARAH JIMENEZ RIVERA | ADDRESS ON FILE |
| SARAH LLADO ESCUDERO | ADDRESS ON FILE |
| SARAH LLADO ESCUDERO | ADDRESS ON FILE |
| SARAH LOPEZ LOZADA | ADDRESS ON FILE |
| SARAH LOZADA ALICEA | ADDRESS ON FILE |
| SARAH M GASTON LUGO | ADDRESS ON FILE |
| SARAH M MARRERO VAZQUEZ | ADDRESS ON FILE |
| SARAH M ROMERO HERNANDEZ | ADDRESS ON FILE |
| SARAH M SILVA VIDAL | ADDRESS ON FILE |
| SARAH MARTINEZ FELICIANO | ADDRESS ON FILE |
| SARAH MELENDEZ SANTIAGO | ADDRESS ON FILE |
| SARAH MOYET LOPEZ | ADDRESS ON FILE |
| SARAH NADAL CRESPO | ADDRESS ON FILE |
| SARAH NIEVES FERRAN | ADDRESS ON FILE |
| SARAH OCHOTECO PEREZ | ADDRESS ON FILE |
| SARAH OCHOTECO PEREZ | ADDRESS ON FILE |
| SARAH OJEDA ALICEA | ADDRESS ON FILE |
| SARAH P RIVERA PEREZ | ADDRESS ON FILE |
| SARAH PADILLA OTERO | ADDRESS ON FILE |
| SARAH PAGAN ROMERO | ADDRESS ON FILE |
| SARAH QUILES VIVES | ADDRESS ON FILE |
| SARAH QUINONES CASILLAS | ADDRESS ON FILE |
| SARAH R MEDINA GONZALEZ | ADDRESS ON FILE |
| SARAH R ROCHE CORTES | ADDRESS ON FILE |
| SARAH RIOS RUIZ | ADDRESS ON FILE |
| SARAH RIVERA ARCE | ADDRESS ON FILE |
| SARAH RIVERA ARCE | ADDRESS ON FILE |
| SARAH RIVERA SEPULVEDA | ADDRESS ON FILE |
| SARAH RIVERA VIZCARRONDO | ADDRESS ON FILE |
| SARAH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SARAH ROSADO ARRIAGA | ADDRESS ON FILE |
| SARAH SANTANA CLAUDIO | ADDRESS ON FILE |
| SARAH SANTIAGO CRUZ | ADDRESS ON FILE |
| SARAH TORRES FRED | ADDRESS ON FILE |
| SARAH TORRES RIVERA | ADDRESS ON FILE |
| SARAH TORRES VARGAS | ADDRESS ON FILE |
| SARAH TRINIDAD MOJICA | ADDRESS ON FILE |
| SARAH TRINIDAD MOJICA | ADDRESS ON FILE |
| SARAH VELAZQUEZ GALINDEZ | ADDRESS ON FILE |
| SARAH VELAZQUEZ GALINDEZ | ADDRESS ON FILE |
| SARAH VERA RAMOS | ADDRESS ON FILE |
| SARAH VINCENTY AZIZI | ADDRESS ON FILE |
| SARAH VINCENTY AZIZI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAHI CARRASQUILLO AYALA | ADDRESS ON FILE |
| SARAHI CARRETERO ROSADO | ADDRESS ON FILE |
| SARAHI CONCEPCION FRANCO | ADDRESS ON FILE |
| SARAHI CORTIJO RIVERA | ADDRESS ON FILE |
| SARAHI DIAZ DENIS | ADDRESS ON FILE |
| SARAHI FELICIANO GONZALEZ | ADDRESS ON FILE |
| SARAHI L MATOS CARRILO | ADDRESS ON FILE |
| SARAHI LOPEZ DE VICTORIA | ADDRESS ON FILE |
| SARAHI LUGO CONCEPCION | ADDRESS ON FILE |
| SARAHI MALDONADO DIAZ | ADDRESS ON FILE |
| SARAHI MARQUEZ VALDES | ADDRESS ON FILE |
| SARAHI MARQUEZ VALDES | ADDRESS ON FILE |
| SARAHI MERCADO CIRINO | ADDRESS ON FILE |
| SARAHI MORALES DE JESUS | ADDRESS ON FILE |
| SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE |
| SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE |
| SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE |
| SARAHI PAGAN COTTO | ADDRESS ON FILE |
| SARAHI PAGAN COTTO | ADDRESS ON FILE |
| SARAHI QUINONES OLMEDA | ADDRESS ON FILE |
| SARAHI REQUENA HERNANDEZ | ADDRESS ON FILE |
| SARAHI REYES PEREZ | ADDRESS ON FILE |
| SARAHI REYES PEREZ | ADDRESS ON FILE |
| SARAHI REYES QUINONES | ADDRESS ON FILE |
| SARAHI SANCHEZ MATOS | ADDRESS ON FILE |
| SARAHI SANTIAGO CRUZ | ADDRESS ON FILE |
| SARAHI SERRANO CORREA | ADDRESS ON FILE |
| SARAHI TORRES CINTRON | ADDRESS ON FILE |
| SARAHI TORRES CINTRON | ADDRESS ON FILE |
| SARAHI TRINIDAD CONCEPCION | ADDRESS ON FILE |
| SARAHY CASTILLO OCASIO | ADDRESS ON FILE |
| SARAI ALGARIN RIVERA | ADDRESS ON FILE |
| SARAI ALGARIN RIVERA | ADDRESS ON FILE |
| SARAI BAEZ NEGRON | ADDRESS ON FILE |
| SARAI BERRIOS ALEJANDRO | ADDRESS ON FILE |
| SARAI FALU AREIZAGA | ADDRESS ON FILE |
| SARAI FALU AREIZAGA | ADDRESS ON FILE |
| SARAI GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SARAI I TOLEDO CAMINO | ADDRESS ON FILE |
| SARAI LASANTA RIVERA | ADDRESS ON FILE |
| SARAI LOPEZ FRANCO | ADDRESS ON FILE |
| SARAI LUNA GONZALEZ | ADDRESS ON FILE |
| SARAI MARIN HERNANDEZ | ADDRESS ON FILE |
| SARAI MEDINA VEGA | ADDRESS ON FILE |
| SARAI MONTALVO BORRERO | ADDRESS ON FILE |
| SARAI MONTALVO BORRERO | ADDRESS ON FILE |
| SARAI NELSON COLON | ADDRESS ON FILE |
| SARAI NIEVES FONSECA | ADDRESS ON FILE |
| SARAI OSORIO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAI OSORIO MELENDEZ | ADDRESS ON FILE |
| SARAI OSORIO MELENDEZ | ADDRESS ON FILE |
| SARAI PANET GUIVAS | ADDRESS ON FILE |
| SARAI PANET GUIVAS | ADDRESS ON FILE |
| SARAI PEREZ LOPEZ | ADDRESS ON FILE |
| SARAI PEREZ RAMOS | ADDRESS ON FILE |
| SARAI QUIRINDONGO QUIRINDONGO | ADDRESS ON FILE |
| SARAI RIVERA CRUZ | ADDRESS ON FILE |
| SARAI RIVERA GUZMAN | ADDRESS ON FILE |
| SARAI ROMAN ROMAN | ADDRESS ON FILE |
| SARAI ROSA RODRIGUEZ | ADDRESS ON FILE |
| SARAI ROSARIO POMALES | ADDRESS ON FILE |
| SARAI SANCHEZ GONZALEZ | ADDRESS ON FILE |
| SARAI SANTIAGO CORNIER | ADDRESS ON FILE |
| SARAI SANTIAGO CORNIER | ADDRESS ON FILE |
| SARAI SANTIAGO CORNIER | ADDRESS ON FILE |
| SARAINA CINTRON MERCADO | ADDRESS ON FILE |
| SARALI GONZALEZ ORTIZ | ADDRESS ON FILE |
| SARALI SANCHEZ CRUZ | ADDRESS ON FILE |
| SARALI SANCHEZ CRUZ | ADDRESS ON FILE |
| SARANGELY GARCIA RIVERA | ADDRESS ON FILE |
| SARANITZA PEREZ VALENTIN | ADDRESS ON FILE |
| SARAY BADILLO TORRES | ADDRESS ON FILE |
| SARAY SALGADO LOPEZ | ADDRESS ON FILE |
| SARELDA MARIN COLLAZO | ADDRESS ON FILE |
| SARELL M CORREA VELAZQUEZ | ADDRESS ON FILE |
| SARELLYS CALDERON CARRASQUILL | ADDRESS ON FILE |
| SARELY APONTE MALDONADO | ADDRESS ON FILE |
| SARELY VAZQUEZ WALKER | ADDRESS ON FILE |
| SARELY VAZQUEZ WALKER | ADDRESS ON FILE |
| SARET Y MERCADO NIEVES | ADDRESS ON FILE |
| SARI MIRANDA BOBE | ADDRESS ON FILE |
| SARI PEREZ DIAZ | ADDRESS ON FILE |
| SARI PEREZ DIAZ | ADDRESS ON FILE |
| SARI RODRIGUEZ MORALES | ADDRESS ON FILE |
| SARIBEL COTTO HERNANDEZ | ADDRESS ON FILE |
| SARIBEL HERRERO LUGO | ADDRESS ON FILE |
| SARIBELLE DIAZ GONZALEZ | ADDRESS ON FILE |
| SARIBETH GARCIA MARTINEZ | ADDRESS ON FILE |
| SARIELIS AYALA MORALES | ADDRESS ON FILE |
| SARILENE PACHECO CASTILLO | ADDRESS ON FILE |
| SARILY SOTO PINERO | ADDRESS ON FILE |
| SARILYN A CASTRO SANTANA | ADDRESS ON FILE |
| SARIMAR ANDREU PEREZ | ADDRESS ON FILE |
| SARIMAR HIRALDO PRINCIPE | ADDRESS ON FILE |
| SARIMAR PEREZ APONTE | ADDRESS ON FILE |
| SARIMAR PEREZ APONTE | ADDRESS ON FILE |
| SARIMAR PEREZ PARRILLA | ADDRESS ON FILE |
| SARIMAR PRADOS RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARIMAR PRADOS RUIZ | ADDRESS ON FILE |
| SARINA D VALENTINE OCASIO | ADDRESS ON FILE |
| SARINDA R MIRABAL ROBERTS | ADDRESS ON FILE |
| SARINET DIAZ GONZALEZ | ADDRESS ON FILE |
| SARIS M BAEZ PEREZ | ADDRESS ON FILE |
| SARIS M BAEZ PEREZ | ADDRESS ON FILE |
| SARIS M BAEZ PEREZ | ADDRESS ON FILE |
| SARIS M BAEZ PEREZ | ADDRESS ON FILE |
| SARITA CARABALLO ROSADO | ADDRESS ON FILE |
| SARITA CARBALLO ROSADO | ADDRESS ON FILE |
| SARITA CHEVRES HERNANDEZ | ADDRESS ON FILE |
| SARITA GONZALEZ RIVERA | ADDRESS ON FILE |
| SARITA JORGE MURIEL | ADDRESS ON FILE |
| SARITA LABOY RIVERA | ADDRESS ON FILE |
| SARITA MENDEZ DE RUIZ | ADDRESS ON FILE |
| SARITA MOLINA VELEZ | ADDRESS ON FILE |
| SARITA ORTIZ PEREZ | ADDRESS ON FILE |
| SARITA ORTIZ PEREZ | ADDRESS ON FILE |
| SARITA ORTIZ PEREZ | ADDRESS ON FILE |
| SARITA QUINONES SANTIAGO | ADDRESS ON FILE |
| SARITA RIVERA APONTE | ADDRESS ON FILE |
| SARITA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| SARITA TORRES FIGUEROA | ADDRESS ON FILE |
| SARITA VAZQUEZ VILLAFANE | ADDRESS ON FILE |
| SARITO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SARITO DIAZ BENABE | ADDRESS ON FILE |
| SARITO GONZALEZ ROSADO | ADDRESS ON FILE |
| SARITO MEDINA MATTEI | ADDRESS ON FILE |
| SARITO MEDINA MEDINA | ADDRESS ON FILE |
| SARITZA AULET PADILLA | ADDRESS ON FILE |
| SARITZA BERRIOS ORTIZ | ADDRESS ON FILE |
| SARITZA MORALES RODRIGUEZ | ADDRESS ON FILE |
| SARITZA MORALES RODRIGUEZ | ADDRESS ON FILE |
| SARITZA ROSADO ROSA | ADDRESS ON FILE |
| SARITZIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| SARKIA OTERO BRACERO | ADDRESS ON FILE |
| SARKIA OTERO BRACERO | ADDRESS ON FILE |
| SARKIS VALLE RODRIGUEZ | ADDRESS ON FILE |
| SARO OCASIO RAMOS | ADDRESS ON FILE |
| SARO RIVERA RIVERA | ADDRESS ON FILE |
| SARO RIVERA RIVERA | ADDRESS ON FILE |
| SARY B BRITO ROMAN | ADDRESS ON FILE |
| SARY L GRILLASCA LOPEZ | ADDRESS ON FILE |
| SARY L GRILLASCA LOPEZ | ADDRESS ON FILE |
| SARY L SANTIAGO COLLAZO | ADDRESS ON FILE |
| SARY L SANTIAGO COLLAZO | ADDRESS ON FILE |
| SARY L SANTIAGO COLLAZO | ADDRESS ON FILE |
| SARY L SANTIAGO COLLAZO | ADDRESS ON FILE |
| SARY V ROSADO SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARYADI DEL PILAR ABREU | ADDRESS ON FILE |
| SARYAN M ROSARIO TORRES | ADDRESS ON FILE |
| SARYDEE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| SASHA A ARROYO JIMENEZ | ADDRESS ON FILE |
| SASHA A PABON ARCE | ADDRESS ON FILE |
| SASHA FRET RODRIGUEZ | ADDRESS ON FILE |
| SASHA FRET RODRIGUEZ | ADDRESS ON FILE |
| SASHA I MORALES SERRANO | ADDRESS ON FILE |
| SASHA L MATOS GIRAU | ADDRESS ON FILE |
| SASHA N RULLAN FERRER | ADDRESS ON FILE |
| SASHA RAMOS ARROYO | ADDRESS ON FILE |
| SASHA REYES | ADDRESS ON FILE |
| SASHA ROSA RIVERA | ADDRESS ON FILE |
| SASHA YADIRA GRAU | ADDRESS ON FILE |
| SASHYANN SANTIAGO VIVES | ADDRESS ON FILE |
| SASHYANN SANTIAGO VIVES | ADDRESS ON FILE |
| SATURDINO CRUZ OTERO | ADDRESS ON FILE |
| SATURNINA CABRERA CRUZ | ADDRESS ON FILE |
| SATURNINA CABRERA MUNOZ | ADDRESS ON FILE |
| SATURNINA CASTRO CORTIJO | ADDRESS ON FILE |
| SATURNINA CASTRO CORTIJO | ADDRESS ON FILE |
| SATURNINA CRUZ PEDRAZA | ADDRESS ON FILE |
| SATURNINA CRUZ PEDRAZA | ADDRESS ON FILE |
| SATURNINA DEL VALLE | ADDRESS ON FILE |
| SATURNINA FONTANEZ COTTO | ADDRESS ON FILE |
| SATURNINA FONTANEZ COTTO | ADDRESS ON FILE |
| SATURNINA FONTANEZ COTTO | ADDRESS ON FILE |
| SATURNINA GOMEZ NIEVES | ADDRESS ON FILE |
| SATURNINA GONZALEZ OLMO | ADDRESS ON FILE |
| SATURNINA HERNANDEZ | ADDRESS ON FILE |
| SATURNINA HERNANDEZ | ADDRESS ON FILE |
| SATURNINA HERNANDEZ COLON | ADDRESS ON FILE |
| SATURNINA JESUS LUCRE | ADDRESS ON FILE |
| SATURNINA JESUS LUCRE | ADDRESS ON FILE |
| SATURNINA JESUS LUCRE | ADDRESS ON FILE |
| SATURNINA LANZO SANTIAGO | ADDRESS ON FILE |
| SATURNINA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| SATURNINA MARTIR MENDEZ | ADDRESS ON FILE |
| SATURNINA MORALES GONZALEZ | ADDRESS ON FILE |
| SATURNINA NIEVES GONZALEZ | ADDRESS ON FILE |
| SATURNINA PEREZ FLORES | ADDRESS ON FILE |
| SATURNINA PEREZ LUCENA | ADDRESS ON FILE |
| SATURNINA PEREZ PEREZ | ADDRESS ON FILE |
| SATURNINA PIZARRO ANDINO | ADDRESS ON FILE |
| SATURNINA PIZARRO PAGAN | ADDRESS ON FILE |
| SATURNINA PIZARRO PINET | ADDRESS ON FILE |
| SATURNINA QUINTANA MUI | ADDRESS ON FILE |
| SATURNINA SERRA LARACUENTE | ADDRESS ON FILE |
| SATURNINA TORRES CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SATURNINA TORRES MADERA | ADDRESS ON FILE |
| SATURNINA TROCHE HOYOS | ADDRESS ON FILE |
| SATURNINO ALGARIN SANCHEZ | ADDRESS ON FILE |
| SATURNINO ALVARADO FELICIANO | ADDRESS ON FILE |
| SATURNINO ALVARADO ZAYAS | ADDRESS ON FILE |
| SATURNINO AROCHO QUINONES | ADDRESS ON FILE |
| SATURNINO AYALA HERNANDEZ | ADDRESS ON FILE |
| SATURNINO BENITEZ ORTA | ADDRESS ON FILE |
| SATURNINO BLAS ALDAHONDO | ADDRESS ON FILE |
| SATURNINO BLAS LOPEZ | ADDRESS ON FILE |
| SATURNINO BURGOS DIAZ | ADDRESS ON FILE |
| SATURNINO CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| SATURNINO CRUZ CRUZ | ADDRESS ON FILE |
| SATURNINO CRUZ IRIZARRY | ADDRESS ON FILE |
| SATURNINO DE CLAUDIO JESUS | ADDRESS ON FILE |
| SATURNINO ENCARNACION DEL | ADDRESS ON FILE |
| SATURNINO ENCARNACION DEL | ADDRESS ON FILE |
| SATURNINO ENCARNACION DEL | ADDRESS ON FILE |
| SATURNINO ENCARNACION MEDERO | ADDRESS ON FILE |
| SATURNINO ESTRADA ENCARNACION | ADDRESS ON FILE |
| SATURNINO FELICIANO HERNANDEZ | ADDRESS ON FILE |
| SATURNINO GAUTIER GONZALEZ | ADDRESS ON FILE |
| SATURNINO GONZALEZ BELLO | ADDRESS ON FILE |
| SATURNINO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SATURNINO GONZALEZ REYES | ADDRESS ON FILE |
| SATURNINO HANCE CUADRADO | ADDRESS ON FILE |
| SATURNINO HANCE CUADRADO | ADDRESS ON FILE |
| SATURNINO LOPEZ RIOS | ADDRESS ON FILE |
| SATURNINO LOPEZ RIOS | ADDRESS ON FILE |
| SATURNINO LOPEZ SANABRIA | ADDRESS ON FILE |
| SATURNINO LOPEZ SANTIAGO | ADDRESS ON FILE |
| SATURNINO LUGO ZAPATA | ADDRESS ON FILE |
| SATURNINO MEDINA ALVAREZ | ADDRESS ON FILE |
| SATURNINO MEDINA FELICIANO | ADDRESS ON FILE |
| SATURNINO MELENDEZ COLON | ADDRESS ON FILE |
| SATURNINO MIESES MOTA | ADDRESS ON FILE |
| SATURNINO MIESES MOTA | ADDRESS ON FILE |
| SATURNINO ORTIZ MAYSONET | ADDRESS ON FILE |
| SATURNINO ORTIZ MORALES | ADDRESS ON FILE |
| SATURNINO ORTIZ RIVERA | ADDRESS ON FILE |
| SATURNINO PADILLA REMIGIO | ADDRESS ON FILE |
| SATURNINO PIZARRO | ADDRESS ON FILE |
| SATURNINO QUINONES RIVERA | ADDRESS ON FILE |
| SATURNINO RAMOS JURADO | ADDRESS ON FILE |
| SATURNINO RAMOS JURADO | ADDRESS ON FILE |
| SATURNINO RIOS FEBRES | ADDRESS ON FILE |
| SATURNINO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| SATURNINO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SATURNINO RODRIGUEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SATURNINO ROMAN GUTIERREZ | ADDRESS ON FILE |
| SATURNINO ROMERO LOPEZ | ADDRESS ON FILE |
| SATURNINO ROSA MEDINA | ADDRESS ON FILE |
| SATURNINO SIERRA MARTINEZ | ADDRESS ON FILE |
| SATURNINO TORRES VARGAS | ADDRESS ON FILE |
| SATURNINO VELAZQUEZ | ADDRESS ON FILE |
| SATURNINO VELEZ ROSADO | ADDRESS ON FILE |
| SATURNINO VELEZ ROSADO | ADDRESS ON FILE |
| SATURNINO VIGO LOPEZ | ADDRESS ON FILE |
| SATURNINO VIGO LOPEZ | ADDRESS ON FILE |
| SATURNINO VIGO LOPEZ | ADDRESS ON FILE |
| SATURNO RIVERA STGO | ADDRESS ON FILE |
| SAUDHI V CANCEL GONZALEZ | ADDRESS ON FILE |
| SAUDI DE JESUS DE PEREZ | ADDRESS ON FILE |
| SAUDI JESUS MARRERO | ADDRESS ON FILE |
| SAUDI JESUS MARRERO | ADDRESS ON FILE |
| SAUL A NEBOT ROSARIO | ADDRESS ON FILE |
| SAUL A PAGAN BURGOS | ADDRESS ON FILE |
| SAUL A RAMOS BETANCOURT | ADDRESS ON FILE |
| SAUL ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| SAUL ACOSTA ANAYA | ADDRESS ON FILE |
| SAUL ACOSTA ANAYA | ADDRESS ON FILE |
| SAUL ACOSTA MELENDEZ | ADDRESS ON FILE |
| SAUL ADORNO LOPEZ | ADDRESS ON FILE |
| SAUL AGOSTO SANCHEZ | ADDRESS ON FILE |
| SAUL AGOSTO SANCHEZ | ADDRESS ON FILE |
| SAUL ANTONIO ANDINO PRIETO | ADDRESS ON FILE |
| SAUL ARROYO RODRIGUEZ | ADDRESS ON FILE |
| SAUL BERRIOS ORTIZ | ADDRESS ON FILE |
| SAUL CABAN CABAN | ADDRESS ON FILE |
| SAUL CARBONELL CAICOYA | ADDRESS ON FILE |
| SAUL CASTRO CASTRO | ADDRESS ON FILE |
| SAUL CONCEPCION JIMENEZ | ADDRESS ON FILE |
| SAUL CORREA OSORIO | ADDRESS ON FILE |
| SAUL CRUZ RIVERA | ADDRESS ON FILE |
| SAUL CUEVAS RUIZ | ADDRESS ON FILE |
| SAUL D ABREU LOPEZ | ADDRESS ON FILE |
| SAUL D MORALES MENDEZ | ADDRESS ON FILE |
| SAUL DAVID ESPARRA | ADDRESS ON FILE |
| SAUL DAVILA GARCIA | ADDRESS ON FILE |
| SAUL DE JESUS DE JESUS | ADDRESS ON FILE |
| SAUL DE JESUS DE JESUS | ADDRESS ON FILE |
| SAUL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| SAUL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| SAUL DIAZ TORRES | ADDRESS ON FILE |
| SAUL DUMENG TORRES | ADDRESS ON FILE |
| SAUL DUMENG TORRES | ADDRESS ON FILE |
| SAUL E FIGUEROA LOPEZ | ADDRESS ON FILE |
| SAUL E ORTIZ MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAUL ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| SAUL ECHEVARRIA LOPEZ | ADDRESS ON FILE |
| SAUL ESCALERA FIGUEROA | ADDRESS ON FILE |
| SAUL ESTRADA LOPEZ | ADDRESS ON FILE |
| SAUL F CIRINO CEPEDA | ADDRESS ON FILE |
| SAUL F CIRINO CEPEDA | ADDRESS ON FILE |
| SAUL F PADILLA VELEZ | ADDRESS ON FILE |
| SAUL F PADILLA VELEZ | ADDRESS ON FILE |
| SAUL FALCON GONZALEZ | ADDRESS ON FILE |
| SAUL FELICIANO OCTTAVIANI | ADDRESS ON FILE |
| SAUL FELICIANO SANCHEZ | ADDRESS ON FILE |
| SAUL FERNANDEZ DIAMANTE | ADDRESS ON FILE |
| SAUL FERNANDEZ DIAMANTE | ADDRESS ON FILE |
| SAUL FIGUEROA LOPEZ | ADDRESS ON FILE |
| SAUL FINES RIVERA | ADDRESS ON FILE |
| SAUL FLORES ANTOMMARCHI | ADDRESS ON FILE |
| SAUL G MEDINA RODRIGUEZ | ADDRESS ON FILE |
| SAUL GARCIA BATISTA | ADDRESS ON FILE |
| SAUL GARCIA GONZALEZ | ADDRESS ON FILE |
| SAUL GARCIA MUNIZ | ADDRESS ON FILE |
| SAUL GOMEZ | ADDRESS ON FILE |
| SAUL GOMEZ RIVERA | ADDRESS ON FILE |
| SAUL GONZALEZ AVILES | ADDRESS ON FILE |
| SAUL GONZALEZ AVILES | ADDRESS ON FILE |
| SAUL GONZALEZ GERENA | ADDRESS ON FILE |
| SAUL GONZALEZ TORRES | ADDRESS ON FILE |
| SAUL HERNADEZ MEDINA | ADDRESS ON FILE |
| SAUL HERNAIZ ROSARIO | ADDRESS ON FILE |
| SAUL HERNANDEZ | ADDRESS ON FILE |
| SAUL HERNANDEZ CABAN | ADDRESS ON FILE |
| SAUL HERNANDEZ CRUZ | ADDRESS ON FILE |
| SAUL HERNANDEZ GAYA | ADDRESS ON FILE |
| SAUL HERNANDEZ SANTANA | ADDRESS ON FILE |
| SAUL IRIZARRY OJEDA | ADDRESS ON FILE |
| SAUL IRIZARRY PEREZ | ADDRESS ON FILE |
| SAUL IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| SAUL IVAN HERNANDEZ | ADDRESS ON FILE |
| SAUL J SAENZ VEGARA | ADDRESS ON FILE |
| SAUL J SANDOVAL MELENDEZ | ADDRESS ON FILE |
| SAUL J VALENTIN AYALA | ADDRESS ON FILE |
| SAUL JIMENEZ VALENTIN | ADDRESS ON FILE |
| SAUL JIMENEZ VALENTIN | ADDRESS ON FILE |
| SAUL JIMENEZ VALENTIN | ADDRESS ON FILE |
| SAUL LANDRON SANCHEZ | ADDRESS ON FILE |
| SAUL LEBRON LEBRON | ADDRESS ON FILE |
| SAUL LLANOS ASTACIO | ADDRESS ON FILE |
| SAUL LOPEZ ACEVEDO | ADDRESS ON FILE |
| SAUL LOPEZ ACOSTA | ADDRESS ON FILE |
| SAUL LOPEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAUL LOPEZ SEVILLA | ADDRESS ON FILE |
| SAUL M PATRON CABALLERO | ADDRESS ON FILE |
| SAUL MACHADO INSERNI | ADDRESS ON FILE |
| SAUL MACHIN GONZALEZ | ADDRESS ON FILE |
| SAUL MARQUEZ FIGUEROA | ADDRESS ON FILE |
| SAUL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| SAUL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| SAUL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| SAUL MEDINA RIOS | ADDRESS ON FILE |
| SAUL MELENDEZ MALDONADO | ADDRESS ON FILE |
| SAUL MENDEZ ROSA | ADDRESS ON FILE |
| SAUL MENDEZ VERA | ADDRESS ON FILE |
| SAUL MERCADO TORRES | ADDRESS ON FILE |
| SAUL MERCADO TORRES | ADDRESS ON FILE |
| SAUL MILLET TORRES | ADDRESS ON FILE |
| SAUL MIRANDA DIAZ | ADDRESS ON FILE |
| SAUL MONROIG PEREZ | ADDRESS ON FILE |
| SAUL MUNIZ MEDINA | ADDRESS ON FILE |
| SAUL N CUBERO ALERS | ADDRESS ON FILE |
| SAUL NAZARIO MENDEZ | ADDRESS ON FILE |
| SAUL NEGRON MOJICA | ADDRESS ON FILE |
| SAUL NIEVES CURBELO | ADDRESS ON FILE |
| SAUL NIEVES MORALES | ADDRESS ON FILE |
| SAUL O ALMEDA CRUZ | ADDRESS ON FILE |
| SAUL OJEDA FIGUEROA | ADDRESS ON FILE |
| SAUL OJEDA FIGUEROA | ADDRESS ON FILE |
| SAUL ORTIZ COLON | ADDRESS ON FILE |
| SAUL ORTIZ CORREA | ADDRESS ON FILE |
| SAUL ORTIZ TORRES | ADDRESS ON FILE |
| SAUL ORTIZ TORRES | ADDRESS ON FILE |
| SAUL ORTIZ VEGA | ADDRESS ON FILE |
| SAUL OYOLA PAGAN | ADDRESS ON FILE |
| SAUL PADILLA PEREZ | ADDRESS ON FILE |
| SAUL PAGAN LOPEZ | ADDRESS ON FILE |
| SAUL PAGAN LOPEZ | ADDRESS ON FILE |
| SAUL PEREZ CARDONA | ADDRESS ON FILE |
| SAUL PEREZ PABON | ADDRESS ON FILE |
| SAUL PEREZ PEREZ | ADDRESS ON FILE |
| SAUL PEREZ PEREZ | ADDRESS ON FILE |
| SAUL PEREZ PEREZ | ADDRESS ON FILE |
| SAUL PEREZ PEREZ | ADDRESS ON FILE |
| SAUL PEREZ PEREZ | ADDRESS ON FILE |
| SAUL QUINONES MATOS | ADDRESS ON FILE |
| SAUL R RIVERA ORTIZ | ADDRESS ON FILE |
| SAUL R TAPIA RIVERA | ADDRESS ON FILE |
| SAUL RAMIREZ PAGAN | ADDRESS ON FILE |
| SAUL RAMOS CARMONA | ADDRESS ON FILE |
| SAUL RESTO LAUREANO | ADDRESS ON FILE |
| SAUL REYES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAUL REYES RODRIGUEZ | ADDRESS ON FILE |
| SAUL RIOS TORRES | ADDRESS ON FILE |
| SAUL RIVERA ALICEA | ADDRESS ON FILE |
| SAUL RIVERA BAEZ | ADDRESS ON FILE |
| SAUL RIVERA CABAN | ADDRESS ON FILE |
| SAUL RIVERA CABAN | ADDRESS ON FILE |
| SAUL RIVERA COLON | ADDRESS ON FILE |
| SAUL RIVERA HERNANDEZ | ADDRESS ON FILE |
| SAUL RIVERA LOPEZ | ADDRESS ON FILE |
| SAUL RIVERA LOPEZ | ADDRESS ON FILE |
| SAUL RIVERA LOPEZ | ADDRESS ON FILE |
| SAUL RIVERA MALDONADO | ADDRESS ON FILE |
| SAUL RIVERA RIVERA | ADDRESS ON FILE |
| SAUL RIVERA RIVERA | ADDRESS ON FILE |
| SAUL RIVERA ROMAN | ADDRESS ON FILE |
| SAUL RODRIGUEZ RIOS | ADDRESS ON FILE |
| SAUL ROLDAN VALENTIN | ADDRESS ON FILE |
| SAUL ROMAN CORCHADO | ADDRESS ON FILE |
| SAUL ROMERO ALEMAN | ADDRESS ON FILE |
| SAUL ROSA BAEZ | ADDRESS ON FILE |
| SAUL ROSA BAEZ | ADDRESS ON FILE |
| SAUL ROSA BAEZ | ADDRESS ON FILE |
| SAUL ROSARIO MERCADO | ADDRESS ON FILE |
| SAUL ROSAS RIVERA | ADDRESS ON FILE |
| SAUL RUIZ GONZALEZ | ADDRESS ON FILE |
| SAUL SA PEREZ | ADDRESS ON FILE |
| SAUL SANCHEZ DE JESUS | ADDRESS ON FILE |
| SAUL SANCHEZ GARCIA | ADDRESS ON FILE |
| SAUL SANTANA ORTIZ | ADDRESS ON FILE |
| SAUL SANTIAGO CORREA | ADDRESS ON FILE |
| SAUL SANTIAGO CORREA | ADDRESS ON FILE |
| SAUL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| SAUL SANTIAGO MALARET | ADDRESS ON FILE |
| SAUL SERRANO CARABALLO | ADDRESS ON FILE |
| SAUL SIERRA PAGAN | ADDRESS ON FILE |
| SAUL SIERRA PAGAN | ADDRESS ON FILE |
| SAUL SIERRA PAGAN | ADDRESS ON FILE |
| SAUL SOTO CORTES | ADDRESS ON FILE |
| SAUL SOTO RIOS | ADDRESS ON FILE |
| SAUL SUAREZ FLORES | ADDRESS ON FILE |
| SAUL SUAREZ OCASIO | ADDRESS ON FILE |
| SAUL SUAREZ OCASIO | ADDRESS ON FILE |
| SAUL TORRES ALVARADO | ADDRESS ON FILE |
| SAUL TORRES GARCIA | ADDRESS ON FILE |
| SAUL TORRES RODRIGUEZ | ADDRESS ON FILE |
| SAUL TORRES SANTIAGO | ADDRESS ON FILE |
| SAUL TORRES SANTIAGO | ADDRESS ON FILE |
| SAUL URRUTIA TORRES | ADDRESS ON FILE |
| SAUL VALLEJO PARRILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAUL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| SAUL VEGA DIAZ | ADDRESS ON FILE |
| SAUL VEGA MIRANDA | ADDRESS ON FILE |
| SAUL VEGA MIRANDA | ADDRESS ON FILE |
| SAUL VELAZQUEZ SOTO | ADDRESS ON FILE |
| SAUL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| SAUL VELEZ HERNANDEZ | ADDRESS ON FILE |
| SAUL VELEZ MEDINA | ADDRESS ON FILE |
| SAUL VENDRELL IGARTUA | ADDRESS ON FILE |
| SAUL VILLEGAS GONZALEZ | ADDRESS ON FILE |
| SAUL VILLEGAS GONZALEZ | ADDRESS ON FILE |
| SAUL WISCOVICH TERUEL | ADDRESS ON FILE |
| SAUL ZAPATA RIPOLLS | ADDRESS ON FILE |
| SAULO A FLORES COLON | ADDRESS ON FILE |
| SAULO CABRERA RODRIGUEZ | ADDRESS ON FILE |
| SAULO CARMONA RODRIGUEZ | ADDRESS ON FILE |
| SAULO COLON BAEZ | ADDRESS ON FILE |
| SAULO DIAZ ALGARIN | ADDRESS ON FILE |
| SAULO E GUZMAN ESPADA | ADDRESS ON FILE |
| SAULO ENCARNACION DIAZ | ADDRESS ON FILE |
| SAULO F WILLIAMS CRUZ | ADDRESS ON FILE |
| SAULO J DIAZ MALDONADO | ADDRESS ON FILE |
| SAULO OLAN GONZALEZ | ADDRESS ON FILE |
| SAULO RAMOS CARMONA | ADDRESS ON FILE |
| SAULO RAMOS CARMONA | ADDRESS ON FILE |
| SAULO RIVERA RIVERA | ADDRESS ON FILE |
| SAUNIER ONEILL GARCIA | ADDRESS ON FILE |
| SAUNIER ONEILL GARCIA | ADDRESS ON FILE |
| SAURELIS SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| SAURI MALDONADO DIAZ | ADDRESS ON FILE |
| SAURI MALDONADO DIAZ | ADDRESS ON FILE |
| SAURY I PEREZ OCASIO | ADDRESS ON FILE |
| SAVAD GUADALUPE ROMERO | ADDRESS ON FILE |
| SAVAD GUADALUPE ROMERO | ADDRESS ON FILE |
| SAVAD GUADALUPE ROMERO | ADDRESS ON FILE |
| SAVAD GUADALUPE ROMERO | ADDRESS ON FILE |
| SAVAD GUADALUPE ROMERO | ADDRESS ON FILE |
| SAVITRI GUADALUPE DE LA MATTA | ADDRESS ON FILE |
| SAYDETH CRUZ FIGUEROA | ADDRESS ON FILE |
| SAYMAR S VALLES GOMEZ | ADDRESS ON FILE |
| SAYMARA I PIZARRO VELAZQUEZ | ADDRESS ON FILE |
| SAYONARA GUTIERREZ RIVERA | ADDRESS ON FILE |
| SAYRA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| SCARLETT SANTOS MEDINA | ADDRESS ON FILE |
| SCARTERBURRY SANCHEZ | ADDRESS ON FILE |
| SCHARON MALDONADO ACEVEDO | ADDRESS ON FILE |
| SCHEIDA REYES RIVERA | ADDRESS ON FILE |
| SCHEIDA REYES RIVERA | ADDRESS ON FILE |
| SCHELMAN SCHELMETTY OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHERENID VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SCHMELING MUNDO DONES | ADDRESS ON FILE |
| SCHMELING MUNDO RIOS | ADDRESS ON FILE |
| SCIPIO VEGA ALMODOVAR | ADDRESS ON FILE |
| SEALTHIEL MURPHY | ADDRESS ON FILE |
| SEASKA M TOMEI AVILES | ADDRESS ON FILE |
| SEBASTIAN A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| SEBASTIAN AYALA COTTO | ADDRESS ON FILE |
| SEBASTIAN BALAQUER TORRES | ADDRESS ON FILE |
| SEBASTIAN BORRERO | ADDRESS ON FILE |
| SEBASTIAN BRAVO RODRIGUEZ | ADDRESS ON FILE |
| SEBASTIAN BRAVO RODRIGUEZ | ADDRESS ON FILE |
| SEBASTIAN CRUZ MEDIAVIL | ADDRESS ON FILE |
| SEBASTIAN ECHEANDIA RAVELL | ADDRESS ON FILE |
| SEBASTIAN FEBRES GONZALEZ | ADDRESS ON FILE |
| SEBASTIAN FEBRES GONZALEZ | ADDRESS ON FILE |
| SEBASTIAN J CARLO COLON | ADDRESS ON FILE |
| SEBASTIAN M TORRES RODRIGUEZ | ADDRESS ON FILE |
| SEBASTIAN MALDONADO SEGARRA | ADDRESS ON FILE |
| SEBASTIAN MARCHANY SANTIAGO | ADDRESS ON FILE |
| SEBASTIAN MATTEI QUINONES | ADDRESS ON FILE |
| SEBASTIAN NO APELLIDO CHEZ | ADDRESS ON FILE |
| SEBASTIAN OCASIO VELEZ | ADDRESS ON FILE |
| SEBASTIAN ORTIZ ALAMO | ADDRESS ON FILE |
| SEBASTIAN ORTIZ LORENZO | ADDRESS ON FILE |
| SEBASTIAN ORTIZ ORTIZ | ADDRESS ON FILE |
| SEBASTIAN QUINONEZ ORTIZ | ADDRESS ON FILE |
| SEBASTIAN RAMIREZ VALENTIN | ADDRESS ON FILE |
| SEBASTIAN RAMIREZ VALENTIN | ADDRESS ON FILE |
| SEBASTIAN RAMIREZ VALENTIN | ADDRESS ON FILE |
| SEBASTIAN RAMIREZ VALENTIN | ADDRESS ON FILE |
| SEBASTIAN RIVERA MARRERO | ADDRESS ON FILE |
| SEBASTIAN ROMAN CRUZ | ADDRESS ON FILE |
| SEBASTIAN ROSADO GARCIA | ADDRESS ON FILE |
| SEBASTIAN SASTRE GAY | ADDRESS ON FILE |
| SEBASTIAN SASTRE GAY | ADDRESS ON FILE |
| SEBASTIAN VALENTIN HUERTAS | ADDRESS ON FILE |
| SEBASTIAN VALENTIN HUERTAS | ADDRESS ON FILE |
| SEBASTIANA OJEDA DE MARTINEZ | ADDRESS ON FILE |
| SEBASTIANA QUINTERO PINTOR | ADDRESS ON FILE |
| SEBASTIANA RIVERA PAGAN | ADDRESS ON FILE |
| SEBERIANO LUGO ACOSTA | ADDRESS ON FILE |
| SEBY GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| SEBY GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| SECUDINA DIAZ MARTINEZ | ADDRESS ON FILE |
| SECUNDA ROSARIO LOPEZ | ADDRESS ON FILE |
| SECUNDINA ALVELO DIAZ | ADDRESS ON FILE |
| SECUNDINA CARRILLO RIOS | ADDRESS ON FILE |
| SECUNDINA COLON MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SECUNDINA CORDERO VEGA | ADDRESS ON FILE |
| SECUNDINA CRUZ MERCED | ADDRESS ON FILE |
| SECUNDINA CRUZ MERCED | ADDRESS ON FILE |
| SECUNDINA FERNANDEZ ROSARIO | ADDRESS ON FILE |
| SECUNDINA LOPEZ MARTINEZ | ADDRESS ON FILE |
| SECUNDINA LOPEZ REYES | ADDRESS ON FILE |
| SECUNDINA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| SECUNDINA PACHECO RAMOS | ADDRESS ON FILE |
| SECUNDINA PACHECO RAMOS | ADDRESS ON FILE |
| SECUNDINA PACHECO RAMOS | ADDRESS ON FILE |
| SECUNDINA ROSA VILLEGAS | ADDRESS ON FILE |
| SECUNDINO AGOSTO CARRILLO | ADDRESS ON FILE |
| SECUNDINO AYALA RAMOS | ADDRESS ON FILE |
| SECUNDINO AYALA RAMOS | ADDRESS ON FILE |
| SECUNDINO CENTENO RIOS | ADDRESS ON FILE |
| SECUNDINO CENTENO SOTO | ADDRESS ON FILE |
| SECUNDINO CORA LANDRAU | ADDRESS ON FILE |
| SECUNDINO CRUZ RIOS | ADDRESS ON FILE |
| SECUNDINO CRUZ RIOS | ADDRESS ON FILE |
| SECUNDINO CRUZ RIOS | ADDRESS ON FILE |
| SECUNDINO GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| SECUNDINO HERNANDEZ AYALA | ADDRESS ON FILE |
| SECUNDINO HERNANDEZ AYALA | ADDRESS ON FILE |
| SECUNDINO HERNANDEZ AYALA | ADDRESS ON FILE |
| SECUNDINO HERNANDEZ AYALA | ADDRESS ON FILE |
| SECUNDINO HERNANDEZ FORTUNA | ADDRESS ON FILE |
| SECUNDINO HERNANDEZ ROSADO | ADDRESS ON FILE |
| SECUNDINO JESUS SECUNDINO | ADDRESS ON FILE |
| SECUNDINO JESUS SECUNDINO | ADDRESS ON FILE |
| SECUNDINO MARTINEZ URBINA | ADDRESS ON FILE |
| SECUNDINO MENENDEZ HERNANDEZ | ADDRESS ON FILE |
| SECUNDINO ORTIZ GONZALEZ | ADDRESS ON FILE |
| SECUNDINO ORTIZ GONZALEZ | ADDRESS ON FILE |
| SECUNDINO RIVERA RIVERA | ADDRESS ON FILE |
| SECUNDINO RIVERA ROMAN | ADDRESS ON FILE |
| SECUNDINO RODRIGUEZ MAT | ADDRESS ON FILE |
| SECUNDINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SECUNDINO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SECUNDINO TSABATER CRUZ | ADDRESS ON FILE |
| SECUNDIO ORTIZ SOLIS | ADDRESS ON FILE |
| SEDA AVILES ANGEL | ADDRESS ON FILE |
| SEDA AVILES RICHARD | ADDRESS ON FILE |
| SEDA SE ROMAN | ADDRESS ON FILE |
| SEDELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| SEFERINO PEREZ DEYNES | ADDRESS ON FILE |
| SEFERINO RIVERA NARVAEZ | ADDRESS ON FILE |
| SEFERINO RIVERA NARVAEZ | ADDRESS ON FILE |
| SEFERINO RIVERA VARGAS | ADDRESS ON FILE |
| SEGARRA A CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEGARRA HERNANSAI V | ADDRESS ON FILE |
| SEGARRA MARTINEZ LUISA | ADDRESS ON FILE |
| SEGARRA MUNIZ MARISOL | ADDRESS ON FILE |
| SEGARRA VELEZ OBDULIO | ADDRESS ON FILE |
| SEGIFREDO BADILLO RIVERA | ADDRESS ON FILE |
| SEGIFREDO PUENTE CASTRO | ADDRESS ON FILE |
| SEGIO AYALA ROMAN | ADDRESS ON FILE |
| SEGISMUNDO PAGAN RIVERA | ADDRESS ON FILE |
| SEGUNDA CARDONA CASANOVA | ADDRESS ON FILE |
| SEGUNDA CARDONA CASANOVA | ADDRESS ON FILE |
| SEGUNDA COLON SOTO | ADDRESS ON FILE |
| SEGUNDA GOMEZ MARTINEZ | ADDRESS ON FILE |
| SEGUNDA GONZALEZ BENITEZ | ADDRESS ON FILE |
| SEGUNDA GONZALEZ BENITEZ | ADDRESS ON FILE |
| SEGUNDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SEGUNDA GONZALEZ OCASIO | ADDRESS ON FILE |
| SEGUNDA IGLESIAS MARTINEZ | ADDRESS ON FILE |
| SEGUNDA PEREZ HIDALGO | ADDRESS ON FILE |
| SEGUNDO ACEVED0 HERNANDEZ | ADDRESS ON FILE |
| SEGUNDO ACEVED0 HERNANDEZ | ADDRESS ON FILE |
| SEGUNDO BOSQUEZ SERRANO | ADDRESS ON FILE |
| SEGUNDO BURGOS RIVERA | ADDRESS ON FILE |
| SEGUNDO CANDELARIA CRESPO | ADDRESS ON FILE |
| SEGUNDO CANDELARIA CRESPO | ADDRESS ON FILE |
| SEGUNDO CANDELARIA CRESPO | ADDRESS ON FILE |
| SEGUNDO CENTENO VIERA | ADDRESS ON FILE |
| SEGUNDO CRUZ GONZALEZ | ADDRESS ON FILE |
| SEGUNDO CRUZ GRANELL | ADDRESS ON FILE |
| SEGUNDO CURET ALVAREZ | ADDRESS ON FILE |
| SEGUNDO FERRO ARENCIBIA | ADDRESS ON FILE |
| SEGUNDO G MORALES PEREZ | ADDRESS ON FILE |
| SEGUNDO GONZALEZ MUNOZ | ADDRESS ON FILE |
| SEGUNDO GONZALEZ SOTO | ADDRESS ON FILE |
| SEGUNDO GONZALEZ TORRES | ADDRESS ON FILE |
| SEGUNDO MIRANDA FELICIANO | ADDRESS ON FILE |
| SEGUNDO NIEVES GARCIA | ADDRESS ON FILE |
| SEGUNDO PEREZ CEPEDA | ADDRESS ON FILE |
| SEGUNDO PEREZ CEPEDA | ADDRESS ON FILE |
| SEGUNDO PEREZ MARTINEZ | ADDRESS ON FILE |
| SEGUNDO PEREZ MONTE | ADDRESS ON FILE |
| SEGUNDO QUINONES CRESPO | ADDRESS ON FILE |
| SEGUNDO QUINTANA MARTELL | ADDRESS ON FILE |
| SEGUNDO RIVERA APONTE | ADDRESS ON FILE |
| SEGUNDO RIVERA APONTE | ADDRESS ON FILE |
| SEGUNDO SIERRA TORRES | ADDRESS ON FILE |
| SEGUNDO SOTO CABAN | ADDRESS ON FILE |
| SEGUNDO SOTO CRUZ | ADDRESS ON FILE |
| SEHILA SOLANO PADRO | ADDRESS ON FILE |
| SEIDA NEGRON CARMENATY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEIN GARCIA EDWARD | ADDRESS ON FILE |
| SELANIA J MENDEZ RUIZ | ADDRESS ON FILE |
| SELENE M ARCE MALDONADO | ADDRESS ON FILE |
| SELENE ROBLES PEREZ | ADDRESS ON FILE |
| SELENIA E MORAN LOPEZ | ADDRESS ON FILE |
| SELENIA E MORAN LOPEZ | ADDRESS ON FILE |
| SELENIA ERAZO MORENO | ADDRESS ON FILE |
| SELENIA ERAZO MORENO | ADDRESS ON FILE |
| SELENIA HERNANDEZ | ADDRESS ON FILE |
| SELENIA I HERNANDEZ VELEZ | ADDRESS ON FILE |
| SELENIA MATTA ORTIZ | ADDRESS ON FILE |
| SELENIA MATTA ORTIZ | ADDRESS ON FILE |
| SELENIA MELENDEZ RIVERA | ADDRESS ON FILE |
| SELENIA OBJIO LARA | ADDRESS ON FILE |
| SELENIA TERRON RIVERA | ADDRESS ON FILE |
| SELENIA TERRON RIVERA | ADDRESS ON FILE |
| SELENIA TORRES LOPEZ | ADDRESS ON FILE |
| SELENIA ZENO FIGUEROA | ADDRESS ON FILE |
| SELINES BETANCOURT NIEVES | ADDRESS ON FILE |
| SELINES LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SELINETH VARGAS LARACUENTE | ADDRESS ON FILE |
| SELMA CANDELARIA MARTINEZ | ADDRESS ON FILE |
| SELMA DAVILA VELLON | ADDRESS ON FILE |
| SELMA I VELAZQUEZ FLORES | ADDRESS ON FILE |
| SELMA L MARTINEZ RIVERA | ADDRESS ON FILE |
| SELMA L MERCADO DELGADO | ADDRESS ON FILE |
| SELMA M RIOS CALDERON | ADDRESS ON FILE |
| SELMA MONROUZEAU ROSA | ADDRESS ON FILE |
| SELMA TORRES QUILES | ADDRESS ON FILE |
| SELVA DE BORINQUEN PARRILLA SEIJO | ADDRESS ON FILE |
| SELVA DE BORINQUEN PARRILLA SEIJO | ADDRESS ON FILE |
| SELVA DE BORINQUEN PARRILLA SEIJO | ADDRESS ON FILE |
| SELVA DE BORINQUEN PARRILLA SEIJO | ADDRESS ON FILE |
| SELVA DE BORINQUEN PARRILLA SEIJO | ADDRESS ON FILE |
| SELVA GARCIA TORRES | ADDRESS ON FILE |
| SELVA GARCIA TORRES | ADDRESS ON FILE |
| SELVA I TORRES MARTINEZ | ADDRESS ON FILE |
| SEMIDEY VELAZQUEZ HAYDEE | ADDRESS ON FILE |
| SENAHIDA CANDELARIA CRUZ | ADDRESS ON FILE |
| SENAI RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| SENAI RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| SENAIDA AYALA CAMACHO | ADDRESS ON FILE |
| SENAIDA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| SENAIDA VALDERRAMA ROBLES | ADDRESS ON FILE |
| SENDI O TORRES MELENDEZ | ADDRESS ON FILE |
| SENECA GALARZA AVILES | ADDRESS ON FILE |
| SENEN ALVARADO ORTIZ | ADDRESS ON FILE |
| SENEN RAMOS CARABALLO | ADDRESS ON FILE |
| SENEN SEGARRA BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SENEN TORRES DBRASIS | ADDRESS ON FILE |
| SENEN VARGAS ARROYO | ADDRESS ON FILE |
| SENEN VELAZQUEZ VEGA | ADDRESS ON FILE |
| SENIA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SENIA M ESCALERA RIVERA | ADDRESS ON FILE |
| SENIASOR RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| SENOBIA PADILLA | ADDRESS ON FILE |
| SEPULVEDA RIVERA EDWIN | ADDRESS ON FILE |
| SEPULVEDA RODRIGUEZ JUAN A | ADDRESS ON FILE |
| SEPULVEDA RODRIGUEZJULIO | ADDRESS ON FILE |
| SERAFIN ALVAREZ MEDINA | ADDRESS ON FILE |
| SERAFIN AMARO LEBRON | ADDRESS ON FILE |
| SERAFIN ARVELO MORALES | ADDRESS ON FILE |
| SERAFIN BENITEZ CRUZ | ADDRESS ON FILE |
| SERAFIN CALO MASA | ADDRESS ON FILE |
| SERAFIN COLON GONZALEZ | ADDRESS ON FILE |
| SERAFIN COLON GONZALEZ | ADDRESS ON FILE |
| SERAFIN CORTES COLON | ADDRESS ON FILE |
| SERAFIN CORTES COLON | ADDRESS ON FILE |
| SERAFIN COTTO COTTO | ADDRESS ON FILE |
| SERAFIN COTTO COTTO | ADDRESS ON FILE |
| SERAFIN D JESUS FELICIANO | ADDRESS ON FILE |
| SERAFIN DIAZ MARTINEZ | ADDRESS ON FILE |
| SERAFIN FIGUEROA CACERES | ADDRESS ON FILE |
| SERAFIN FUENTES COTTO | ADDRESS ON FILE |
| SERAFIN GONZALEZ GALLOZA | ADDRESS ON FILE |
| SERAFIN GONZALEZ GALLOZA | ADDRESS ON FILE |
| SERAFIN GONZALEZ GOMEZ | ADDRESS ON FILE |
| SERAFIN GONZALEZ ROSARIO | ADDRESS ON FILE |
| SERAFIN HERNANDEZ | ADDRESS ON FILE |
| SERAFIN LOPEZ PEREZ | ADDRESS ON FILE |
| SERAFIN MALDONADO PADILLA | ADDRESS ON FILE |
| SERAFIN MALDONADO PADILLA | ADDRESS ON FILE |
| SERAFIN MARQUEZ SALGADO | ADDRESS ON FILE |
| SERAFIN MARRERO LEBRON | ADDRESS ON FILE |
| SERAFIN MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| SERAFIN MOJICA ARROYO | ADDRESS ON FILE |
| SERAFIN MORALES MEDINA | ADDRESS ON FILE |
| SERAFIN NEGRON AMBERT | ADDRESS ON FILE |
| SERAFIN NIEVES GONZALEZ | ADDRESS ON FILE |
| SERAFIN OCASIO MULERO | ADDRESS ON FILE |
| SERAFIN ORTIZ AVILES | ADDRESS ON FILE |
| SERAFIN PELLOT ROMAN | ADDRESS ON FILE |
| SERAFIN PEREZ CHAPARRO | ADDRESS ON FILE |
| SERAFIN PEREZ CHAPARRO | ADDRESS ON FILE |
| SERAFIN PEREZ CONCEPCION | ADDRESS ON FILE |
| SERAFIN PEREZ GONZALEZ | ADDRESS ON FILE |
| SERAFIN PEREZ SOTO | ADDRESS ON FILE |
| SERAFIN PEREZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERAFIN RIOS PENA | ADDRESS ON FILE |
| SERAFIN RIVERA ALVAREZ | ADDRESS ON FILE |
| SERAFIN RIVERA GORITZ | ADDRESS ON FILE |
| SERAFIN RIVERA SANCHEZ | ADDRESS ON FILE |
| SERAFIN RIVERA SOTO | ADDRESS ON FILE |
| SERAFIN ROMAN RIVERA | ADDRESS ON FILE |
| SERAFIN ROMAN RIVERA | ADDRESS ON FILE |
| SERAFIN ROSADO MALDONADO | ADDRESS ON FILE |
| SERAFIN SANTIAGO FEIJO | ADDRESS ON FILE |
| SERAFIN SANTIAGO FEIJO | ADDRESS ON FILE |
| SERAFIN SANTIAGO MALDONADO | ADDRESS ON FILE |
| SERAFIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SERAFIN SERRANO JESUS | ADDRESS ON FILE |
| SERAFIN TORRES GUADALUPE | ADDRESS ON FILE |
| SERAFIN TORRES GUADALUPE | ADDRESS ON FILE |
| SERAFIN TORRES GUADALUPE | ADDRESS ON FILE |
| SERAFIN VARGAS GONZALEZ | ADDRESS ON FILE |
| SERAFIN VELEZ MENDOZA | ADDRESS ON FILE |
| SERAFIN VELEZ MENDOZA | ADDRESS ON FILE |
| SERAFINA ACOSTA RIVERA | ADDRESS ON FILE |
| SERAFINA ANDINO FUENTES | ADDRESS ON FILE |
| SERAFINA ANDINO FUENTES | ADDRESS ON FILE |
| SERAFINA BERRIOS RIVERA | ADDRESS ON FILE |
| SERAFINA CURBELO MEDINA | ADDRESS ON FILE |
| SERAFINA CURBELO MEDINA | ADDRESS ON FILE |
| SERAFINA DEL TORO | ADDRESS ON FILE |
| SERAFINA HIRALDO QUINONES | ADDRESS ON FILE |
| SERAFINA LOPEZ TERRON | ADDRESS ON FILE |
| SERAFINA MALDONADO TORRES | ADDRESS ON FILE |
| SERAFINA NEGRON OTERO | ADDRESS ON FILE |
| SERAFINA PEREZ SERRANO | ADDRESS ON FILE |
| SERAFINA RODRIGUEZ OSORIO | ADDRESS ON FILE |
| SERAFINA ROMAN HERNANDEZ | ADDRESS ON FILE |
| SERAFINA TORRES LOPEZ | ADDRESS ON FILE |
| SERAIDA DE ALARCON RIVERA | ADDRESS ON FILE |
| SERAIDA DE ALARCON RIVERA | ADDRESS ON FILE |
| SERAPIA CASTRO REYES | ADDRESS ON FILE |
| SERAPIA CRUZ BURGOS | ADDRESS ON FILE |
| SERAPIO DIAZ DIAZ | ADDRESS ON FILE |
| SERAPIO DIAZ DIAZ | ADDRESS ON FILE |
| SERAPIO DIAZ RIVERA | ADDRESS ON FILE |
| SERAPIO GUADALUPE | ADDRESS ON FILE |
| SERAPIO RUIZ DEL | ADDRESS ON FILE |
| SERAPIO RUIZ DEL | ADDRESS ON FILE |
| SERAPIO SALGADO COLON | ADDRESS ON FILE |
| SERAPIO SALGADO COLON | ADDRESS ON FILE |
| SERBULO ORTIZ GONZALEZ | ADDRESS ON FILE |
| SERBULO ORTIZ GONZALEZ | ADDRESS ON FILE |
| SERGE ACEVEDO COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGEI ALGARIN CLASS | ADDRESS ON FILE |
| SERGIA GARCIA GENAO | ADDRESS ON FILE |
| SERGIA GARCIA GONZALEZ | ADDRESS ON FILE |
| SERGIA GONZALEZ CORREA | ADDRESS ON FILE |
| SERGIA JESUS SANTIAGO | ADDRESS ON FILE |
| SERGIA LOPEZ RIVERA | ADDRESS ON FILE |
| SERGIA RAMIREZ SANTIAGO | ADDRESS ON FILE |
| SERGIA REYES VALDES | ADDRESS ON FILE |
| SERGIA ROMAN JAQUEZ | ADDRESS ON FILE |
| SERGIA SANTIAGO PEREZ | ADDRESS ON FILE |
| SERGIA SIERRA URBINA | ADDRESS ON FILE |
| SERGIA SOTO GOMEZ | ADDRESS ON FILE |
| SERGIA TORRES CORTEGUERA | ADDRESS ON FILE |
| SERGIO A ARROYO TORRES | ADDRESS ON FILE |
| SERGIO A BRITO VELAZQUEZ | ADDRESS ON FILE |
| SERGIO A CORUJO SOTO | ADDRESS ON FILE |
| SERGIO A DIAZ SANTOS | ADDRESS ON FILE |
| SERGIO A ENCARNACION NIEVES | ADDRESS ON FILE |
| SERGIO A HERNANDEZ ROSARIO | ADDRESS ON FILE |
| SERGIO A MALDONADO JESUS | ADDRESS ON FILE |
| SERGIO A RIVERA BIRRIEL | ADDRESS ON FILE |
| SERGIO A RIVERA PEREZ | ADDRESS ON FILE |
| SERGIO A RIVERA PEREZ | ADDRESS ON FILE |
| SERGIO A RIVERA PEREZ | ADDRESS ON FILE |
| SERGIO A TIRADO OQUENDO | ADDRESS ON FILE |
| SERGIO ADORNO HERNANDEZ | ADDRESS ON FILE |
| SERGIO AGRONT RIVERA | ADDRESS ON FILE |
| SERGIO ALVARADO DEL VALLE | ADDRESS ON FILE |
| SERGIO ALVARADO DEL VALLE | ADDRESS ON FILE |
| SERGIO ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| SERGIO ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| SERGIO AQUINO CURBELO | ADDRESS ON FILE |
| SERGIO ARES PERALES | ADDRESS ON FILE |
| SERGIO ARROYO RIVERA | ADDRESS ON FILE |
| SERGIO AYALA LAMBOY | ADDRESS ON FILE |
| SERGIO BLASCO FIGUEROA | ADDRESS ON FILE |
| SERGIO BUDET SANCHEZ | ADDRESS ON FILE |
| SERGIO CALDERON MARRERO | ADDRESS ON FILE |
| SERGIO CALES CALES | ADDRESS ON FILE |
| SERGIO CALZADA RIVERA | ADDRESS ON FILE |
| SERGIO CARDONA | ADDRESS ON FILE |
| SERGIO CARRASQUILLO COTTO | ADDRESS ON FILE |
| SERGIO CARRASQUILLO RIV | ADDRESS ON FILE |
| SERGIO CARRERA DE JESUS | ADDRESS ON FILE |
| SERGIO CARRERA DE JESUS | ADDRESS ON FILE |
| SERGIO CINTRON GONZALEZ | ADDRESS ON FILE |
| SERGIO CINTRON NUNEZ | ADDRESS ON FILE |
| SERGIO CINTRON RODRIGUEZ | ADDRESS ON FILE |
| SERGIO COLLADO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SERGIO COLLAZO SANTIAGO | ADDRESS ON FILE |
| SERGIO COLON GARAY | ADDRESS ON FILE |
| SERGIO COLON PATRON | ADDRESS ON FILE |
| SERGIO COLON VALENTINO | ADDRESS ON FILE |
| SERGIO COSME BURGOS | ADDRESS ON FILE |
| SERGIO COSME BURGOS | ADDRESS ON FILE |
| SERGIO D BARRETO PEREZ | ADDRESS ON FILE |
| SERGIO DAVILA SAN MIGUEL | ADDRESS ON FILE |
| SERGIO DAVILA TORRES | ADDRESS ON FILE |
| SERGIO DE JESUS MATOS | ADDRESS ON FILE |
| SERGIO DE JESUS TORRES | ADDRESS ON FILE |
| SERGIO DE LA CRUZ GUILLEN | ADDRESS ON FILE |
| SERGIO DIAZ CARDONA | ADDRESS ON FILE |
| SERGIO E CALZADA RIVERA | ADDRESS ON FILE |
| SERGIO E CORTES APON TE | ADDRESS ON FILE |
| SERGIO E CORTES APON TE | ADDRESS ON FILE |
| SERGIO E ESTEVEZ VELEZ | ADDRESS ON FILE |
| SERGIO E MONTANEZ MARRERO | ADDRESS ON FILE |
| SERGIO E RIVERA SANCHEZ | ADDRESS ON FILE |
| SERGIO ESTEBAN GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| SERGIO FERRER JIMENEZ | ADDRESS ON FILE |
| SERGIO FIGUEROA MARRERO | ADDRESS ON FILE |
| SERGIO G GONZALEZ VALENTIN | ADDRESS ON FILE |
| SERGIO GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| SERGIO GONZALEZ RIOS | ADDRESS ON FILE |
| SERGIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SERGIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SERGIO GONZALEZ TORRES | ADDRESS ON FILE |
| SERGIO GONZALEZ VELEZ | ADDRESS ON FILE |
| SERGIO H VEGA TORRES | ADDRESS ON FILE |
| SERGIO HERNANDEZ GARCIA | ADDRESS ON FILE |
| SERGIO HERNANDEZ GARCIA | ADDRESS ON FILE |
| SERGIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SERGIO HERNANDEZ RAMOS | ADDRESS ON FILE |
| SERGIO HERNANDEZ TORRES | ADDRESS ON FILE |
| SERGIO HERNANDEZ TORRES | ADDRESS ON FILE |
| SERGIO HERRERA SOTO | ADDRESS ON FILE |
| SERGIO IRRIZARY SILVA | ADDRESS ON FILE |
| SERGIO J J MORALES ALMODOVAR | ADDRESS ON FILE |
| SERGIO J MORALES CAMACHO | ADDRESS ON FILE |
| SERGIO J SANTIAGO TORRES | ADDRESS ON FILE |
| SERGIO J SANTOS GONZALEZ | ADDRESS ON FILE |
| SERGIO J STGO | ADDRESS ON FILE |
| SERGIO JELU SOTO | ADDRESS ON FILE |
| SERGIO JESUS COLON | ADDRESS ON FILE |
| SERGIO JIMENEZ RIVERA | ADDRESS ON FILE |
| SERGIO JIMENEZ SANCHEZ | ADDRESS ON FILE |
| SERGIO L BRUNO VELEZ | ADDRESS ON FILE |
| SERGIO L BRUNO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGIO L FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| SERGIO L FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| SERGIO L MARTINEZ CRUZ | ADDRESS ON FILE |
| SERGIO L MOJICA CRUZ | ADDRESS ON FILE |
| SERGIO L MOJICA CRUZ | ADDRESS ON FILE |
| SERGIO L SANTIAGO PADILLA | ADDRESS ON FILE |
| SERGIO L TORO RUIZ | ADDRESS ON FILE |
| SERGIO L TORRES TORRES | ADDRESS ON FILE |
| SERGIO LABOY VELAZQUEZ | ADDRESS ON FILE |
| SERGIO LEBRON MIRANDA | ADDRESS ON FILE |
| SERGIO LOPEZ DIAZ | ADDRESS ON FILE |
| SERGIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| SERGIO LOPEZ MORALES | ADDRESS ON FILE |
| SERGIO LOPEZ MORALES | ADDRESS ON FILE |
| SERGIO LOPEZ OJEDA | ADDRESS ON FILE |
| SERGIO LOPEZ OJEDA | ADDRESS ON FILE |
| SERGIO LOPEZ RIVERA | ADDRESS ON FILE |
| SERGIO M LOPEZ LOPEZ | ADDRESS ON FILE |
| SERGIO M OLIVERAS PEREZ | ADDRESS ON FILE |
| SERGIO MALDONADO NEGRON | ADDRESS ON FILE |
| SERGIO MANGUAL ROSADO | ADDRESS ON FILE |
| SERGIO MARRERO SANCHEZ | ADDRESS ON FILE |
| SERGIO MARTINEZ ALTRECHE | ADDRESS ON FILE |
| SERGIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| SERGIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| SERGIO MARTINEZ SILVA | ADDRESS ON FILE |
| SERGIO MARTINEZ SILVA | ADDRESS ON FILE |
| SERGIO MARTINEZ SILVA | ADDRESS ON FILE |
| SERGIO MARXUACH PEREZ | ADDRESS ON FILE |
| SERGIO MEJIAS AGUAYO | ADDRESS ON FILE |
| SERGIO MELENDEZ BENITEZ | ADDRESS ON FILE |
| SERGIO MELENDEZ BENITEZ | ADDRESS ON FILE |
| SERGIO MENDEZ GONZALEZ | ADDRESS ON FILE |
| SERGIO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| SERGIO MENDEZ SALINAS | ADDRESS ON FILE |
| SERGIO MERCADO NEGRON | ADDRESS ON FILE |
| SERGIO MONTANEZ CASERES | ADDRESS ON FILE |
| SERGIO MONTANEZ CASERES | ADDRESS ON FILE |
| SERGIO MORALES GOMEZ | ADDRESS ON FILE |
| SERGIO MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| SERGIO MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| SERGIO NIEVES FELICIANO | ADDRESS ON FILE |
| SERGIO O MALDONADO OQUENDO | ADDRESS ON FILE |
| SERGIO O MONAGAS BARBOSA | ADDRESS ON FILE |
| SERGIO O RUBIO PAREDES | ADDRESS ON FILE |
| SERGIO ORAMA MORALES | ADDRESS ON FILE |
| SERGIO ORTIZ BURGOS | ADDRESS ON FILE |
| SERGIO ORTIZ CASIANO | ADDRESS ON FILE |
| SERGIO ORTIZ CASIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGIO ORTIZ CRUZ | ADDRESS ON FILE |
| SERGIO ORTIZ CRUZ | ADDRESS ON FILE |
| SERGIO ORTIZ DE JESUS | ADDRESS ON FILE |
| SERGIO ORTIZ DONES | ADDRESS ON FILE |
| SERGIO ORTIZ PEREZ | ADDRESS ON FILE |
| SERGIO ORTIZ QUINONES | ADDRESS ON FILE |
| SERGIO ORTIZ QUINONES | ADDRESS ON FILE |
| SERGIO ORTIZ QUINONES | ADDRESS ON FILE |
| SERGIO ORTIZ SANCHEZ | ADDRESS ON FILE |
| SERGIO ORTIZ SANCHEZ | ADDRESS ON FILE |
| SERGIO ORTIZ SANCHEZ | ADDRESS ON FILE |
| SERGIO ORTIZ TORRENS | ADDRESS ON FILE |
| SERGIO PALACIO PIREZ | ADDRESS ON FILE |
| SERGIO PENA CLOS | ADDRESS ON FILE |
| SERGIO PENA CLOS | ADDRESS ON FILE |
| SERGIO PENA CLOS | ADDRESS ON FILE |
| SERGIO PENA CLOS | ADDRESS ON FILE |
| SERGIO PEREZ AYALA | ADDRESS ON FILE |
| SERGIO PEREZ BORGES | ADDRESS ON FILE |
| SERGIO PEREZ DIAZ | ADDRESS ON FILE |
| SERGIO PEREZ NOGUEIRO | ADDRESS ON FILE |
| SERGIO PEREZ RIVERA | ADDRESS ON FILE |
| SERGIO PEREZ SANTIAGO | ADDRESS ON FILE |
| SERGIO PEREZ VARGAS | ADDRESS ON FILE |
| SERGIO PEREZ VELEZ | ADDRESS ON FILE |
| SERGIO QUIJANO CIRINO | ADDRESS ON FILE |
| SERGIO QUINONES VELAZQUEZ | ADDRESS ON FILE |
| SERGIO R DOPICO EXPOSITO | ADDRESS ON FILE |
| SERGIO R PEREZ CRUZ | ADDRESS ON FILE |
| SERGIO R PEREZ CRUZ | ADDRESS ON FILE |
| SERGIO R R ALICEA SANTIAG | ADDRESS ON FILE |
| SERGIO R R MARTINEZ MORALES | ADDRESS ON FILE |
| SERGIO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SERGIO RIVAS RIVERA | ADDRESS ON FILE |
| SERGIO RIVERA ACEVEDO | ADDRESS ON FILE |
| SERGIO RIVERA COSME | ADDRESS ON FILE |
| SERGIO RIVERA CRUZ | ADDRESS ON FILE |
| SERGIO RIVERA MONTERO | ADDRESS ON FILE |
| SERGIO RIVERA RIVERA | ADDRESS ON FILE |
| SERGIO RIVERA RIVERA | ADDRESS ON FILE |
| SERGIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SERGIO RIVERA ROSADO | ADDRESS ON FILE |
| SERGIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| SERGIO RIVERA VEGA | ADDRESS ON FILE |
| SERGIO RIVERA VEGA | ADDRESS ON FILE |
| SERGIO RIVERA VEGA | ADDRESS ON FILE |
| SERGIO ROCHA GALLEGOS | ADDRESS ON FILE |
| SERGIO RODRIGUEZ | ADDRESS ON FILE |
| SERGIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGIO RODRIGUEZ | ADDRESS ON FILE |
| SERGIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SERGIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SERGIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SERGIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| SERGIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| SERGIO RODRIGUEZ VIVES | ADDRESS ON FILE |
| SERGIO RODRIGUEZ VIVES | ADDRESS ON FILE |
| SERGIO ROMAN PIZARRO | ADDRESS ON FILE |
| SERGIO ROMERO MOLINA | ADDRESS ON FILE |
| SERGIO ROSA HERNANDEZ | ADDRESS ON FILE |
| SERGIO ROSA PEREZ | ADDRESS ON FILE |
| SERGIO ROSA PEREZ | ADDRESS ON FILE |
| SERGIO ROSARIO RIVERA | ADDRESS ON FILE |
| SERGIO RUIZ SANCHEZ | ADDRESS ON FILE |
| SERGIO SANCHEZ GARCIA | ADDRESS ON FILE |
| SERGIO SANTANA HERNANDEZ | ADDRESS ON FILE |
| SERGIO SANTIAGO OJEDA | ADDRESS ON FILE |
| SERGIO SANTIAGO OJEDA | ADDRESS ON FILE |
| SERGIO SANTIAGO SUAREZ | ADDRESS ON FILE |
| SERGIO SARITA V NO APELLIDO | ADDRESS ON FILE |
| SERGIO SE APABON | ADDRESS ON FILE |
| SERGIO SE AROMAN | ADDRESS ON FILE |
| SERGIO SE GARCIA | ADDRESS ON FILE |
| SERGIO TIRADO SANTANA | ADDRESS ON FILE |
| SERGIO TORRES FLORES | ADDRESS ON FILE |
| SERGIO TORRES MASSANET | ADDRESS ON FILE |
| SERGIO TORRES PEREZ | ADDRESS ON FILE |
| SERGIO TORRES RIVERA | ADDRESS ON FILE |
| SERGIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| SERGIO TORRES VAZQUEZ | ADDRESS ON FILE |
| SERGIO VALENTIN PEREZ | ADDRESS ON FILE |
| SERGIO VALLE CHAPARRO | ADDRESS ON FILE |
| SERGIO VARGAS BELLIDO | ADDRESS ON FILE |
| SERGIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| SERGIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| SERGIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| SERGIO VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| SERGIO VELEZ FELICIANO | ADDRESS ON FILE |
| SERGIO VELEZ FELIX | ADDRESS ON FILE |
| SERGIO VELEZ VELEZ | ADDRESS ON FILE |
| SERGIO VERA JIMENEZ | ADDRESS ON FILE |
| SERGIO VERA VALLE | ADDRESS ON FILE |
| SERGIO X VEGA GONZALEZ | ADDRESS ON FILE |
| SERGIOMAR SANTAELLA DIAZ | ADDRESS ON FILE |
| SERMAN OCACIO SANCHEZ | ADDRESS ON FILE |
| SERMARIE SERRANO ALVARADO | ADDRESS ON FILE |
| SERMARIE SERRANO ALVARADO | ADDRESS ON FILE |
| SERMARIE SERRANO ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERMARIE SERRANO ALVARADO | ADDRESS ON FILE |
| SERMARIE SERRANO ALVARADO | ADDRESS ON FILE |
| SERPA MELENDEZ MARIA E | ADDRESS ON FILE |
| SERRA SE VAZQUEZ | ADDRESS ON FILE |
| SERRANO DEL VALLE DIANA | ADDRESS ON FILE |
| SERRANO GIRAL ENERALDO | ADDRESS ON FILE |
| SERRANO GIRAL ENERALDO | ADDRESS ON FILE |
| SERRANO GOMEZ MARTA | ADDRESS ON FILE |
| SERRANO GONZALEZ OLGA | ADDRESS ON FILE |
| SERRANO MALDONADO MARIA | ADDRESS ON FILE |
| SERRANO OCASIO MARIA DE LOS | ADDRESS ON FILE |
| SERRANO ORTIZ ENID | ADDRESS ON FILE |
| SERRANO ORTIZ ENID | ADDRESS ON FILE |
| SERRANO RIVERA | ADDRESS ON FILE |
| SERRANO RIVERA | ADDRESS ON FILE |
| SERRANO RUIZ BRUNILDA | ADDRESS ON FILE |
| SERRANO SE CASTRO | ADDRESS ON FILE |
| SERRANO SE GARCIA | ADDRESS ON FILE |
| SERRANO SE GOYCO | ADDRESS ON FILE |
| SERRANO SE YEJO | ADDRESS ON FILE |
| SERRANO SERRANO ELIZABETH | ADDRESS ON FILE |
| SERRANO TORRES JOSE A | ADDRESS ON FILE |
| SERRANO W PAGAN | ADDRESS ON FILE |
| SERVANDO MONDESI CASTILLO | ADDRESS ON FILE |
| SERVANDO PADILLA LEBRON | ADDRESS ON FILE |
| SERVIGELISSE MERCADO NAVARRO | ADDRESS ON FILE |
| SERVILIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| SERVILIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| SERVILIANO SERRANO RIVERA | ADDRESS ON FILE |
| SERVILIANO SIERRA SIERRA | ADDRESS ON FILE |
| SET M CASTRO CASTRO | ADDRESS ON FILE |
| SETH RUGG CANCEL | ADDRESS ON FILE |
| SETH SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SEVERA ALICEA RIVERA | ADDRESS ON FILE |
| SEVERA DE JESUS TORRES | ADDRESS ON FILE |
| SEVERA GONZALEZ RIVERA | ADDRESS ON FILE |
| SEVERA MALDONADO RIVERA | ADDRESS ON FILE |
| SEVERA RIVERA ORTIZ | ADDRESS ON FILE |
| SEVERIANA CASTRO DIAZ | ADDRESS ON FILE |
| SEVERIANA FELICIANO VEGA | ADDRESS ON FILE |
| SEVERIANA FELICIANO VEGA | ADDRESS ON FILE |
| SEVERIANA GONZALEZ VEGA | ADDRESS ON FILE |
| SEVERIANA HERNANDEZ MARRERO | ADDRESS ON FILE |
| SEVERIANA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| SEVERIANA RODRIGUEZ HERNAN | ADDRESS ON FILE |
| SEVERIANO ALVIRA SIERRA | ADDRESS ON FILE |
| SEVERIANO COLON ADAMES | ADDRESS ON FILE |
| SEVERIANO CRUZ CARDONA | ADDRESS ON FILE |
| SEVERIANO FELICIANO RODRIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEVERIANO FUENTES RIVERA | ADDRESS ON FILE |
| SEVERIANO GONZALEZ RIVERA | ADDRESS ON FILE |
| SEVERIANO HERNANDEZ VAZQUE | ADDRESS ON FILE |
| SEVERIANO HERNANDEZ VAZQUE | ADDRESS ON FILE |
| SEVERIANO LOPEZ SANCHEZ | ADDRESS ON FILE |
| SEVERIANO MENDEZ VAZQUEZ | ADDRESS ON FILE |
| SEVERIANO MONTALVO TORRES | ADDRESS ON FILE |
| SEVERIANO NIEVES BADILLO | ADDRESS ON FILE |
| SEVERIANO OQUENDO VELEZ | ADDRESS ON FILE |
| SEVERIANO OQUENDO VELEZ | ADDRESS ON FILE |
| SEVERIANO PAGAN PEREZ | ADDRESS ON FILE |
| SEVERIANO PEREZ GONZALEZ | ADDRESS ON FILE |
| SEVERIANO RIVERA CARRASCO | ADDRESS ON FILE |
| SEVERIANO RIVERA ESTEVES | ADDRESS ON FILE |
| SEVERIANO RIVERA NIEVES | ADDRESS ON FILE |
| SEVERIANO RIVERA VARGAS | ADDRESS ON FILE |
| SEVERIANO ROBERTO RIVERA | ADDRESS ON FILE |
| SEVERIANO ROBERTO RIVERA | ADDRESS ON FILE |
| SEVERIANO ROBERTO RIVERA | ADDRESS ON FILE |
| SEVERIANO RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| SEVERIANO TOLEDO SANCHEZ | ADDRESS ON FILE |
| SEVERIANO TORRES MOJICA | ADDRESS ON FILE |
| SEVERIANO VALENTIN | ADDRESS ON FILE |
| SEVERIANO VALENTIN ECHEVARRIA | ADDRESS ON FILE |
| SEVERIANO VALENTIN GRAJALE | ADDRESS ON FILE |
| SEVERIANO VALENTIN GRAJALES | ADDRESS ON FILE |
| SEVERIANO VAZQUEZ OTERO | ADDRESS ON FILE |
| SEVERIANO VELAZQUEZ SANTOS | ADDRESS ON FILE |
| SEVERINA BERRIOS | ADDRESS ON FILE |
| SEVERINA RAMIREZ DE FIGUEROA | ADDRESS ON FILE |
| SEVERINA RAMIREZ DE FIGUEROA | ADDRESS ON FILE |
| SEVERINO BADILLO PEREZ | ADDRESS ON FILE |
| SEVERINO BADILLO PEREZ | ADDRESS ON FILE |
| SEVERINO BERMUDEZ VARELA | ADDRESS ON FILE |
| SEVERINO FUENTES ORTIZ | ADDRESS ON FILE |
| SEVERINO GONZALEZ CRUZ | ADDRESS ON FILE |
| SEVERINO LEBRON ALVAREZ | ADDRESS ON FILE |
| SEVERINO LEBRON ALVAREZ | ADDRESS ON FILE |
| SEVERINO OSORIO BOULOGNE | ADDRESS ON FILE |
| SEVERINO RIVERA MORALES | ADDRESS ON FILE |
| SEVERINO SALAZAR CRUZ | ADDRESS ON FILE |
| SEVERINO SOTOMAYOR RAMIREZ | ADDRESS ON FILE |
| SEVERINO TEJERAS RAMOS | ADDRESS ON FILE |
| SEVERINO TEJERAS RAMOS | ADDRESS ON FILE |
| SEVERINO VALLE SANTIAGO | ADDRESS ON FILE |
| SEVERINO VENTURA MELENDEZ | ADDRESS ON FILE |
| SEVERITA BELTRAN SANCHEZ | ADDRESS ON FILE |
| SEVERO APONTE VAZQUEZ | ADDRESS ON FILE |
| SEVERO AYALA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEVERO COLON GARCIA | ADDRESS ON FILE |
| SEVERO FONTANEZ SANTIAGO | ADDRESS ON FILE |
| SEVERO GALARZA CRUZ | ADDRESS ON FILE |
| SEVERO LABOY SANCHEZ | ADDRESS ON FILE |
| SEVERO LEBRON ALEJANDRO | ADDRESS ON FILE |
| SEVERO LEBRON GUZMAN | ADDRESS ON FILE |
| SEVERO LOPEZ RIVERA | ADDRESS ON FILE |
| SEVERO MONTANEZ SANTIAGO | ADDRESS ON FILE |
| SEVERO MUNOZ DIAZ | ADDRESS ON FILE |
| SEVERO MUNOZ DIAZ | ADDRESS ON FILE |
| SEVERO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| SEVERO ROSARIO COLON | ADDRESS ON FILE |
| SEVERO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| SEVERO VAZQUEZ PONCE | ADDRESS ON FILE |
| SEVERO VELEZ PAGAN | ADDRESS ON FILE |
| SEVERO VILLEGAS MORALES | ADDRESS ON FILE |
| SEVILLA NEGRON MYRIAM | ADDRESS ON FILE |
| SEYDI ROMERO PEREZ | ADDRESS ON FILE |
| SEZMAR Z PIERLUISSI RODRIGUEZ | ADDRESS ON FILE |
| SHADA IMUSA AFANEH | ADDRESS ON FILE |
| SHADDIEM PARRILLA ROSADO | ADDRESS ON FILE |
| SHAGEL M BUXO TIRADO | ADDRESS ON FILE |
| SHAHIRA NEGRON RIVERA | ADDRESS ON FILE |
| SHAIDYN LUVICE FONTANEZ | ADDRESS ON FILE |
| SHAILESCA PANTOJA RODRIGUEZ | ADDRESS ON FILE |
| SHAILIN G TORRES RODRIGUEZ | ADDRESS ON FILE |
| SHAILYMAR ORTIZ JIMENEZ | ADDRESS ON FILE |
| SHAIRA A COLON RIVERA | ADDRESS ON FILE |
| SHAIRA ALVARADO ORTIZ | ADDRESS ON FILE |
| SHAIRA E RIVERA ADORNO | ADDRESS ON FILE |
| SHAIRA MALDONADO MORALES | ADDRESS ON FILE |
| SHAIRA MARTINEZ CRUZ | ADDRESS ON FILE |
| SHAIRY CRUZ REYES | ADDRESS ON FILE |
| SHAISA GOYCO GARCIA | ADDRESS ON FILE |
| SHAJIDY VEGA CASIANO | ADDRESS ON FILE |
| SHAKIRA CABAN | ADDRESS ON FILE |
| SHAKIRA GONZALEZ BAEZ | ADDRESS ON FILE |
| SHAKIRA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SHAKIRA HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| SHAKIRA VIERA APONTE | ADDRESS ON FILE |
| SHAKYRA ANDINO TORRES | ADDRESS ON FILE |
| SHAL RAMOS FONSECA | ADDRESS ON FILE |
| SHALAMAR TORRES TORRES | ADDRESS ON FILE |
| SHALANE J VAZQUEZ LOPEZ | ADDRESS ON FILE |
| SHALEIRY LOPEZ MACHIN | ADDRESS ON FILE |
| SHALIA CMARTINEZ QUINONES | ADDRESS ON FILE |
| SHALIMAR CORUJO VAZQUEZ | ADDRESS ON FILE |
| SHALIMAR PADRON VALLE | ADDRESS ON FILE |
| SHALIMAR ROSARIO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHALIMAR ROSARIO PEREZ | ADDRESS ON FILE |
| SHALLY DELGADO RIVERA | ADDRESS ON FILE |
| SHAMARA LOPEZ ROSA | ADDRESS ON FILE |
| SHAMARIE CRUZ VARGAS | ADDRESS ON FILE |
| SHAMARIE SOLIS RIVERA | ADDRESS ON FILE |
| SHAMILLE ALVAREZ SERRANO | ADDRESS ON FILE |
| SHAMILLE CONCEPCION RIVAS | ADDRESS ON FILE |
| SHANARA I CRUZ MARTINEZ | ADDRESS ON FILE |
| SHANARY RIVERA | ADDRESS ON FILE |
| SHANARY RIVERA | ADDRESS ON FILE |
| SHANDELL ARCE LEBRON | ADDRESS ON FILE |
| SHANEL MERCED SANTIAGO | ADDRESS ON FILE |
| SHANEL MERCED SANTIAGO | ADDRESS ON FILE |
| SHANTEY VELEZ WALKER | ADDRESS ON FILE |
| SHAQUILLE DE JESUS TORRES | ADDRESS ON FILE |
| SHAQUIRA ROMERO APONTE | ADDRESS ON FILE |
| SHARA J LOMBAY APONTE | ADDRESS ON FILE |
| SHAREN ITHIER HERNANDEZ | ADDRESS ON FILE |
| SHARET PEREZ SANTIAGO | ADDRESS ON FILE |
| SHARI VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| SHARIF MORALES MORALES | ADDRESS ON FILE |
| SHARIFF ALVAREZ ENCARNACION | ADDRESS ON FILE |
| SHARILYS DIAZ PEREZ | ADDRESS ON FILE |
| SHARITA VALENTIN REYES | ADDRESS ON FILE |
| SHARLEEN E TORRES FRANQUI | ADDRESS ON FILE |
| SHARLEEN E TORRES FRANQUI | ADDRESS ON FILE |
| SHARLEEN E TORRES FRANQUI | ADDRESS ON FILE |
| SHARLEEN IRIZARRY QUINONES | ADDRESS ON FILE |
| SHARLEEN RIVERA CASANOVA | ADDRESS ON FILE |
| SHARLEEN ROSA DE JESUS | ADDRESS ON FILE |
| SHARLEEN SOTO RIOS | ADDRESS ON FILE |
| SHARLEN FERNANDEZ RIVERA | ADDRESS ON FILE |
| SHARLENE COLON MARIN | ADDRESS ON FILE |
| SHARLENE RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| SHARLENE SANTANA REYES | ADDRESS ON FILE |
| SHARLENE SANTANA REYES | ADDRESS ON FILE |
| SHARLENE SERRANO SHINSATO | ADDRESS ON FILE |
| SHARLENE VILLAFANE ROMERO | ADDRESS ON FILE |
| SHARLOG E DEL FRESNO | ADDRESS ON FILE |
| SHARO CORDERO CONTY | ADDRESS ON FILE |
| SHAROL ALGARIN ALMODOVAR | ADDRESS ON FILE |
| SHARON A ROMAN CRUZ | ADDRESS ON FILE |
| SHARON ALEMAN PABON | ADDRESS ON FILE |
| SHARON ALICEA CARRILLO | ADDRESS ON FILE |
| SHARON ARROYO ROMEU | ADDRESS ON FILE |
| SHARON BERRIOS COLON | ADDRESS ON FILE |
| SHARON CASTOIRE GALARZA | ADDRESS ON FILE |
| SHARON CASTOIRE GALARZA | ADDRESS ON FILE |
| SHARON COLON PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON CORA FERREIRA | ADDRESS ON FILE |
| SHARON CORTES CARTAGENA | ADDRESS ON FILE |
| SHARON CORTES CARTAGENA | ADDRESS ON FILE |
| SHARON CORTES CARTAGENA | ADDRESS ON FILE |
| SHARON CRUZ GARCIA | ADDRESS ON FILE |
| SHARON CRUZ PEREZ | ADDRESS ON FILE |
| SHARON D CESE RIVERA | ADDRESS ON FILE |
| SHARON D CESE RIVERA | ADDRESS ON FILE |
| SHARON D REYES RODRIGUEZ | ADDRESS ON FILE |
| SHARON D ROSADO COLON | ADDRESS ON FILE |
| SHARON D SERRANO TORRES | ADDRESS ON FILE |
| SHARON DIAZ LECCESI | ADDRESS ON FILE |
| SHARON E CORTES QUILES | ADDRESS ON FILE |
| SHARON E LOPEZ ROLDAN | ADDRESS ON FILE |
| SHARON E RUIZ RIVERA | ADDRESS ON FILE |
| SHARON ENID RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SHARON FALAK RODRIGUEZ | ADDRESS ON FILE |
| SHARON GARCIA | ADDRESS ON FILE |
| SHARON I BAEZ GARCIA | ADDRESS ON FILE |
| SHARON J OFRAY LOPEZ | ADDRESS ON FILE |
| SHARON L MELENDEZ GONZALEZ | ADDRESS ON FILE |
| SHARON L RIVERA CABRERA | ADDRESS ON FILE |
| SHARON LOPEZ MARCANO | ADDRESS ON FILE |
| SHARON MARIE BOSCHETTI MEDINA | ADDRESS ON FILE |
| SHARON MILLAN COTTO | ADDRESS ON FILE |
| SHARON MOJICA RIVERA | ADDRESS ON FILE |
| SHARON MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| SHARON MORALES VAELLO | ADDRESS ON FILE |
| SHARON MORALES VAELLO | ADDRESS ON FILE |
| SHARON MORALES VAELLO | ADDRESS ON FILE |
| SHARON MORALES VAELLO | ADDRESS ON FILE |
| SHARON ORTIZ ALAMO | ADDRESS ON FILE |
| SHARON PEREZ COLON | ADDRESS ON FILE |
| SHARON POLANCO VAZQUEZ | ADDRESS ON FILE |
| SHARON POLANCO VAZQUEZ | ADDRESS ON FILE |
| SHARON RAMIA CRUZ | ADDRESS ON FILE |
| SHARON RAMIA CRUZ | ADDRESS ON FILE |
| SHARON RAMIA CRUZ | ADDRESS ON FILE |
| SHARON RAMIA CRUZ | ADDRESS ON FILE |
| SHARON RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SHARON RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SHARON SH ANDUJAR | ADDRESS ON FILE |
| SHARON V RIOS VALENTIN | ADDRESS ON FILE |
| SHARON VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| SHARON VELEZ RIOS | ADDRESS ON FILE |
| SHARON VERA RUIZ | ADDRESS ON FILE |
| SHARON VERA RUIZ | ADDRESS ON FILE |
| SHARON VIGO ROSARIO | ADDRESS ON FILE |
| SHARY A LOPEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARY RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| SHARYANNA NAVEIRA QUINONES | ADDRESS ON FILE |
| SHARYMER VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| SHAYLA VANNESSA TORRES RAMIREZ | ADDRESS ON FILE |
| SHAYLI SOUCHET APONTE | ADDRESS ON FILE |
| SHAYNA A ACOSTA RIVERA | ADDRESS ON FILE |
| SHAYNAARAIS ROSARIO MORALES | ADDRESS ON FILE |
| SHAYNETTE MELENDEZ SANTOS | ADDRESS ON FILE |
| SHAYRA M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| SHAYRA M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| SHAYRA M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| SHAYRA RIVERA FLORES | ADDRESS ON FILE |
| SHAYRA ROMERO MONTES | ADDRESS ON FILE |
| SHAYRA ROSADO MEDINA | ADDRESS ON FILE |
| SHAYRA ZENQUIS CASTRO | ADDRESS ON FILE |
| SHEARLY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SHEIDA E BARRETO REYES | ADDRESS ON FILE |
| SHEIDA I ARRUFAT CEBOLLERO | ADDRESS ON FILE |
| SHEIDA I ARRUFAT CEBOLLERO | ADDRESS ON FILE |
| SHEIDA REYES RAMIREZ | ADDRESS ON FILE |
| SHEIDA REYES RAMIREZ | ADDRESS ON FILE |
| SHEIDA RIVERA RIVAS | ADDRESS ON FILE |
| SHEIDA SOSA RODRIGUEZ | ADDRESS ON FILE |
| SHEIKA NAVARRO CARRASQUILLO | ADDRESS ON FILE |
| SHEILA A AVILA CUEVAS | ADDRESS ON FILE |
| SHEILA A BAEZ LEON | ADDRESS ON FILE |
| SHEILA A DIAZ GARCIA | ADDRESS ON FILE |
| SHEILA A SUAZO CATALA | ADDRESS ON FILE |
| SHEILA A SUAZO CATALA | ADDRESS ON FILE |
| SHEILA A SUAZO CATALA | ADDRESS ON FILE |
| SHEILA A VAZQUEZ RIVERA | ADDRESS ON FILE |
| SHEILA ACOSTA WILLIAMS | ADDRESS ON FILE |
| SHEILA ALGARIN SERRANO | ADDRESS ON FILE |
| SHEILA ARCE GUERRA | ADDRESS ON FILE |
| SHEILA AYALA SANCHEZ | ADDRESS ON FILE |
| SHEILA BAEZ LEON | ADDRESS ON FILE |
| SHEILA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| SHEILA BELLO VIERA | ADDRESS ON FILE |
| SHEILA BERRIOS COLON | ADDRESS ON FILE |
| SHEILA BERRIOS PEREZ | ADDRESS ON FILE |
| SHEILA BERRIOS PEREZ | ADDRESS ON FILE |
| SHEILA C ALGARIN PACHE | ADDRESS ON FILE |
| SHEILA CAMACHO COLON | ADDRESS ON FILE |
| SHEILA CAPELLAN CRUZ | ADDRESS ON FILE |
| SHEILA CARTAGENA CARTAGENA | ADDRESS ON FILE |
| SHEILA CLEMENTE LEBRON | ADDRESS ON FILE |
| SHEILA COLON | ADDRESS ON FILE |
| SHEILA CORREA HIRALDO | ADDRESS ON FILE |
| SHEILA CORREA HIRALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEILA CRISTY LLAMAS | ADDRESS ON FILE |
| SHEILA CRUZ | ADDRESS ON FILE |
| SHEILA CRUZ | ADDRESS ON FILE |
| SHEILA CRUZ BERRIOS | ADDRESS ON FILE |
| SHEILA CRUZ PORTELL | ADDRESS ON FILE |
| SHEILA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SHEILA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SHEILA D DELVALLE CORREA | ADDRESS ON FILE |
| SHEILA D GONZALEZ AYALA | ADDRESS ON FILE |
| SHEILA DE JESUS BUTHER | ADDRESS ON FILE |
| SHEILA DE JESUS BUTHER | ADDRESS ON FILE |
| SHEILA DIAZ CRUZ | ADDRESS ON FILE |
| SHEILA E ACOBIS ROSS | ADDRESS ON FILE |
| SHEILA E ALVARADO GONZALEZ | ADDRESS ON FILE |
| SHEILA E ALVARADO GONZALEZ | ADDRESS ON FILE |
| SHEILA E ALVARADO GONZALEZ | ADDRESS ON FILE |
| SHEILA E ARCE GUERRA | ADDRESS ON FILE |
| SHEILA E ARCE GUERRA | ADDRESS ON FILE |
| SHEILA E COLON ORTIZ | ADDRESS ON FILE |
| SHEILA E DIAZ AVILES | ADDRESS ON FILE |
| SHEILA E NIEVES MELENDEZ | ADDRESS ON FILE |
| SHEILA E PENA QUINONES | ADDRESS ON FILE |
| SHEILA E RIVERA MAYSONET | ADDRESS ON FILE |
| SHEILA ESPADA DAVILA | ADDRESS ON FILE |
| SHEILA FONSECA BILBRAUT | ADDRESS ON FILE |
| SHEILA FONTANEZ COTTO | ADDRESS ON FILE |
| SHEILA G RIVERA MEDINA | ADDRESS ON FILE |
| SHEILA GARCIA MALDONADO | ADDRESS ON FILE |
| SHEILA GLASS MARTINEZ | ADDRESS ON FILE |
| SHEILA GOMEZ LATORRE | ADDRESS ON FILE |
| SHEILA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| SHEILA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| SHEILA HERNANDEZ GOMEZ | ADDRESS ON FILE |
| SHEILA HERNANDEZ TERRON | ADDRESS ON FILE |
| SHEILA HODGE NARVAEZ | ADDRESS ON FILE |
| SHEILA I ALCARAZ LOPEZ | ADDRESS ON FILE |
| SHEILA I BURGOS MORALES | ADDRESS ON FILE |
| SHEILA I CAMACHO COLON | ADDRESS ON FILE |
| SHEILA I COLON RODRIGUEZ | ADDRESS ON FILE |
| SHEILA I COTTO ROMAN | ADDRESS ON FILE |
| SHEILA I DAVILA HERNANDEZ | ADDRESS ON FILE |
| SHEILA I ESPADA PEREZ | ADDRESS ON FILE |
| SHEILA I ESTREMERA SIERRA | ADDRESS ON FILE |
| SHEILA I FRANCO QUINONES | ADDRESS ON FILE |
| SHEILA I LLANOS GARCIA | ADDRESS ON FILE |
| SHEILA I LLANOS GARCIA | ADDRESS ON FILE |
| SHEILA I PADILLA AQUILES | ADDRESS ON FILE |
| SHEILA I RAMIREZ RUIZ | ADDRESS ON FILE |
| SHEILA I RIVERA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEILA I RIVERA SERRANO | ADDRESS ON FILE |
| SHEILA I ROSADO RODRIGUEZ | ADDRESS ON FILE |
| SHEILA I SIERRA COTTO | ADDRESS ON FILE |
| SHEILA I SIERRA COTTO | ADDRESS ON FILE |
| SHEILA INES HIRALDO CARRASQUILLO | ADDRESS ON FILE |
| SHEILA J LOPEZ HERNANDEZ | ADDRESS ON FILE |
| SHEILA J MIRANDA RIVERA | ADDRESS ON FILE |
| SHEILA J PUJOLS MEDINA | ADDRESS ON FILE |
| SHEILA J PUJOLS MEDINA | ADDRESS ON FILE |
| SHEILA J SANCHEZ BONILLA | ADDRESS ON FILE |
| SHEILA K SANTISTEBAN SOTO | ADDRESS ON FILE |
| SHEILA KERCADO MARTINEZ | ADDRESS ON FILE |
| SHEILA KERCADO MARTINEZ | ADDRESS ON FILE |
| SHEILA L APONTE SILVA | ADDRESS ON FILE |
| SHEILA L APONTE SILVA | ADDRESS ON FILE |
| SHEILA L CARABALLO HERNAND | ADDRESS ON FILE |
| SHEILA L CARDONA COLON | ADDRESS ON FILE |
| SHEILA L COTTE ORTIZ | ADDRESS ON FILE |
| SHEILA L DAVILA MORALES | ADDRESS ON FILE |
| SHEILA L RODRIGUEZ MALDONA | ADDRESS ON FILE |
| SHEILA L VILLEGAS GERENA | ADDRESS ON FILE |
| SHEILA LOZADA RAMOS | ADDRESS ON FILE |
| SHEILA M ACEVEDO ROURE | ADDRESS ON FILE |
| SHEILA M BENITEZ SOTO | ADDRESS ON FILE |
| SHEILA M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| SHEILA M BURGOS GARCIA | ADDRESS ON FILE |
| SHEILA M CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| SHEILA M CUEVAS SOTO | ADDRESS ON FILE |
| SHEILA M FOURNIER MATEO | ADDRESS ON FILE |
| SHEILA M FUENTES ROSADO | ADDRESS ON FILE |
| SHEILA M GORRITZ RAMOS | ADDRESS ON FILE |
| SHEILA M GORRITZ RAMOS | ADDRESS ON FILE |
| SHEILA M HERNANDEZ PORRATA | ADDRESS ON FILE |
| SHEILA M MARTINEZ ACOSTA | ADDRESS ON FILE |
| SHEILA M MIRANDA RUIZ | ADDRESS ON FILE |
| SHEILA M MORALES ROMAN | ADDRESS ON FILE |
| SHEILA M ORTIZ NEGRON | ADDRESS ON FILE |
| SHEILA M PACHECO SANCHEZ | ADDRESS ON FILE |
| SHEILA M PADILLA CARTAGENA | ADDRESS ON FILE |
| SHEILA M PENA MARQUEZ | ADDRESS ON FILE |
| SHEILA M PENA MARQUEZ | ADDRESS ON FILE |
| SHEILA M PRIETO ALMESTICA | ADDRESS ON FILE |
| SHEILA M PUJOLS IGLESIAS | ADDRESS ON FILE |
| SHEILA M RIOS CHRISTOPHER | ADDRESS ON FILE |
| SHEILA M RIVERA CARTAGENA | ADDRESS ON FILE |
| SHEILA M RIVERA RIVERA | ADDRESS ON FILE |
| SHEILA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| SHEILA M ROMAN TORRES | ADDRESS ON FILE |
| SHEILA M ROSA ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEILA M ROSARIO VICENTE | ADDRESS ON FILE |
| SHEILA M SOTO MERCADO | ADDRESS ON FILE |
| SHEILA M VELEZ GUTIEREZ | ADDRESS ON FILE |
| SHEILA M VIDAL SANTIAGO | ADDRESS ON FILE |
| SHEILA M VILLEGAS QUILES | ADDRESS ON FILE |
| SHEILA MALAVE RIVERA | ADDRESS ON FILE |
| SHEILA MALAVE RIVERA | ADDRESS ON FILE |
| SHEILA MANGUAL MONZON | ADDRESS ON FILE |
| SHEILA MARIE LOWE TORRES | ADDRESS ON FILE |
| SHEILA MARIE ORTIZ RUIZ | ADDRESS ON FILE |
| SHEILA MARTINEZ SERRANO | ADDRESS ON FILE |
| SHEILA MELENDEZ ALVAREZ | ADDRESS ON FILE |
| SHEILA MELENDEZ COTTO | ADDRESS ON FILE |
| SHEILA MGRAFALS RIVERA | ADDRESS ON FILE |
| SHEILA MIRANDA LOPEZ | ADDRESS ON FILE |
| SHEILA MONTALVO MENDEZ | ADDRESS ON FILE |
| SHEILA N COLON RODRIGUEZ | ADDRESS ON FILE |
| SHEILA N NOA ARROYO | ADDRESS ON FILE |
| SHEILA NEGRON TORRES | ADDRESS ON FILE |
| SHEILA O MORET ROMAN | ADDRESS ON FILE |
| SHEILA O NEILL ALICEA | ADDRESS ON FILE |
| SHEILA OCASIO CRUZ | ADDRESS ON FILE |
| SHEILA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| SHEILA OJEDA VAZQUEZ | ADDRESS ON FILE |
| SHEILA OMS CINTRON | ADDRESS ON FILE |
| SHEILA ORTIZ ADORNO | ADDRESS ON FILE |
| SHEILA ORTIZ GONZANLEZ | ADDRESS ON FILE |
| SHEILA PANNELL DIAZ | ADDRESS ON FILE |
| SHEILA PANNELL DIAZ | ADDRESS ON FILE |
| SHEILA PANNELL DIAZ | ADDRESS ON FILE |
| SHEILA PELLOT ROMERO | ADDRESS ON FILE |
| SHEILA PENA GARCIA | ADDRESS ON FILE |
| SHEILA PEREZ MEDINA | ADDRESS ON FILE |
| SHEILA PEREZ SANTIAGO | ADDRESS ON FILE |
| SHEILA PINERO | ADDRESS ON FILE |
| SHEILA PINERO | ADDRESS ON FILE |
| SHEILA PROENZA ROSADO | ADDRESS ON FILE |
| SHEILA QUINONES CRUZ | ADDRESS ON FILE |
| SHEILA REYES ORTA | ADDRESS ON FILE |
| SHEILA RIVERA MALDONADO | ADDRESS ON FILE |
| SHEILA ROBLES HERNANDEZ | ADDRESS ON FILE |
| SHEILA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| SHEILA RODRIGUEZ MADERA | ADDRESS ON FILE |
| SHEILA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SHEILA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SHEILA ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| SHEILA ROLON DIAZ | ADDRESS ON FILE |
| SHEILA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| SHEILA S CRUZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEILA SALGADO MEDINA | ADDRESS ON FILE |
| SHEILA SANCHEZ CARRERAS | ADDRESS ON FILE |
| SHEILA SANCHEZ CONTRERAS | ADDRESS ON FILE |
| SHEILA SANTIAGO MALDONADO | ADDRESS ON FILE |
| SHEILA SANTIAGO RIVERA | ADDRESS ON FILE |
| SHEILA SERRANO LUGO | ADDRESS ON FILE |
| SHEILA T COSTA CASES | ADDRESS ON FILE |
| SHEILA URENA SANTAELLA | ADDRESS ON FILE |
| SHEILA V CURET RIVERA | ADDRESS ON FILE |
| SHEILA VALDES RODRIGUEZ | ADDRESS ON FILE |
| SHEILA VALENTIN SANTIAGO | ADDRESS ON FILE |
| SHEILA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SHEILA VAZQUEZ SERRANO | ADDRESS ON FILE |
| SHEILA VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| SHEILA VELEZ LOUCIL | ADDRESS ON FILE |
| SHEILA VELEZ LOUCIL | ADDRESS ON FILE |
| SHEILA VELEZ LOUCIL | ADDRESS ON FILE |
| SHEILA VELEZ RIOS | ADDRESS ON FILE |
| SHEILA VERA MORALES | ADDRESS ON FILE |
| SHEILA VERA MORALES | ADDRESS ON FILE |
| SHEILA WESTERBAND COTTO | ADDRESS ON FILE |
| SHEILA Y PASTORIZA CORUJO | ADDRESS ON FILE |
| SHEILA Y RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SHEILA Y UFRET VAZQUEZ | ADDRESS ON FILE |
| SHEILA Y VELEZ RIVERA | ADDRESS ON FILE |
| SHEILLA D RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| SHEILLA L BENITEZ FUENTES | ADDRESS ON FILE |
| SHEILLA L TORRES VAZQUEZ | ADDRESS ON FILE |
| SHEILLA LOPEZ MARTIN | ADDRESS ON FILE |
| SHEILLA M RODRIGUEZ | ADDRESS ON FILE |
| SHEILLA ORTIZ PEREZ | ADDRESS ON FILE |
| SHEILLA SANTIAGO IRIZARRY | ADDRESS ON FILE |
| SHEILLY B TORRES MALDONADO | ADDRESS ON FILE |
| SHEILY A SOTO CARRION | ADDRESS ON FILE |
| SHEILY I CRUZ TABALES | ADDRESS ON FILE |
| SHEILY LOPEZ BOCACHICA | ADDRESS ON FILE |
| SHEILY M MORALES RODRIGUEZ | ADDRESS ON FILE |
| SHEILY MORALES ORTIZ | ADDRESS ON FILE |
| SHEILY VILLEGAS GOMEZ | ADDRESS ON FILE |
| SHEILY VILLEGAS GOMEZ | ADDRESS ON FILE |
| SHEIMARY SANTIAGO | ADDRESS ON FILE |
| SHEIMELIZ ARIAS PEREZ | ADDRESS ON FILE |
| SHEIRA Y ELIAS TAPIA | ADDRESS ON FILE |
| SHEIRALIZ BONILLA ESPADA | ADDRESS ON FILE |
| SHELIEM PEREZ RAMIREZ | ADDRESS ON FILE |
| SHELIN GONZALEZ BOSCH | ADDRESS ON FILE |
| SHELITZA M LUCIANO RESTO | ADDRESS ON FILE |
| SHELLEY ANN TERREFORTE MARRERO | ADDRESS ON FILE |
| SHELLEY G TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELLEY G TORRES RODRIGUEZ | ADDRESS ON FILE |
| SHELLY A DOLSEN COLON | ADDRESS ON FILE |
| SHELLY A LOPEZ DIAZ | ADDRESS ON FILE |
| SHELLY A LOPEZ DIAZ | ADDRESS ON FILE |
| SHELLY A LOPEZ DIAZ | ADDRESS ON FILE |
| SHELLY ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| SHELLY J RAMOS TORRES | ADDRESS ON FILE |
| SHELLY LANDETTA NUNEZ | ADDRESS ON FILE |
| SHELLYNALVA DIAZ SANTIAGO | ADDRESS ON FILE |
| SHELSY TORRES NIEVES | ADDRESS ON FILE |
| SHELYN SILVA PEREA | ADDRESS ON FILE |
| SHEMANE RIVERA TORRES | ADDRESS ON FILE |
| SHENAIRA M MALDONADO COLON | ADDRESS ON FILE |
| SHENAIRA M MALDONADO COLON | ADDRESS ON FILE |
| SHERANED M ROSA COLON | ADDRESS ON FILE |
| SHERANED M ROSA COLON | ADDRESS ON FILE |
| SHERANED M ROSA COLON | ADDRESS ON FILE |
| SHEREIDA GARCIA GARCIA | ADDRESS ON FILE |
| SHERILEEN RIVERA MUNIZ | ADDRESS ON FILE |
| SHERILEEN RIVERA MUNIZ | ADDRESS ON FILE |
| SHERILL M LOPEZ RAMOS | ADDRESS ON FILE |
| SHERLA M CENTENO LOPEZ | ADDRESS ON FILE |
| SHERLEY CARRION ALGARIN | ADDRESS ON FILE |
| SHERLEY CRUZ ROSAS | ADDRESS ON FILE |
| SHERLEY CRUZ ROSAS | ADDRESS ON FILE |
| SHERLEY FELICIANO CORTES | ADDRESS ON FILE |
| SHERLEY M PANELL MALDONADO | ADDRESS ON FILE |
| SHERLIS PEDROZA GONZALEZ | ADDRESS ON FILE |
| SHERLLY A CRUZ ZAPATA | ADDRESS ON FILE |
| SHERLY ACOSTA WILLIAMS | ADDRESS ON FILE |
| SHERLY ANN MONTALVO | ADDRESS ON FILE |
| SHERLY DIAZ | ADDRESS ON FILE |
| SHERLY J INCHAUSTY BERMUDEZ | ADDRESS ON FILE |
| SHERLY M CONCEPCION CALDERON | ADDRESS ON FILE |
| SHERLY M NIEVES CASTRO | ADDRESS ON FILE |
| SHERLY RIVERA VAZQUEZ | ADDRESS ON FILE |
| SHERLY ROSADO RODRIGUEZ | ADDRESS ON FILE |
| SHERLY ROSADO RODRIGUEZ | ADDRESS ON FILE |
| SHERLYEN COLON AMARO | ADDRESS ON FILE |
| SHERRI L VELEZ MENDEZ | ADDRESS ON FILE |
| SHERRI M ROMERO BURGOS | ADDRESS ON FILE |
| SHERRI M ROMERO BURGOS | ADDRESS ON FILE |
| SHERRI M ROMERO BURGOS | ADDRESS ON FILE |
| SHERRI M ROMERO BURGOS | ADDRESS ON FILE |
| SHERRY A PADILLA AYALA | ADDRESS ON FILE |
| SHERRY KENNEL SERRANO | ADDRESS ON FILE |
| SHERRY R KENNEL SERRANO | ADDRESS ON FILE |
| SHERRY VAN SANT SANTINI | ADDRESS ON FILE |
| SHERRYL E SEGUI ANGLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERYL A FISCHBACH CAMERON | ADDRESS ON FILE |
| SHERYL A FISCHBACH CAMERON | ADDRESS ON FILE |
| SHERYL ZAPATA OLIVERAS | ADDRESS ON FILE |
| SHEVANNIE FONSECA RIVERA | ADDRESS ON FILE |
| SHEYDA MORA ALBINO | ADDRESS ON FILE |
| SHEYKA G OCASIO VELEZ | ADDRESS ON FILE |
| SHEYLA A TORRES GONZALEZ | ADDRESS ON FILE |
| SHEYLA A TORRES GONZALEZ | ADDRESS ON FILE |
| SHEYLA A TORRES GONZALEZ | ADDRESS ON FILE |
| SHEYLA A TORRES GONZALEZ | ADDRESS ON FILE |
| SHEYLA APONTE RIVERA | ADDRESS ON FILE |
| SHEYLA CABEZUDO RIVERA | ADDRESS ON FILE |
| SHEYLA CANCEL SIERRA | ADDRESS ON FILE |
| SHEYLA DOMINGUEZ RAMOS | ADDRESS ON FILE |
| SHEYLA E ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| SHEYLA HERNANDEZ REYES | ADDRESS ON FILE |
| SHEYLA I DONES DIAZ | ADDRESS ON FILE |
| SHEYLA M AVILES CORTES | ADDRESS ON FILE |
| SHEYLA M LINDBERTH ROSADO | ADDRESS ON FILE |
| SHEYLA M LINDBERTH ROSADO | ADDRESS ON FILE |
| SHEYLA M VAZQUEZ HERRERA | ADDRESS ON FILE |
| SHEYLA MARIE PACHECO RODRIGUEZ | ADDRESS ON FILE |
| SHEYLA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| SHEYLA OYOLA VELEZ | ADDRESS ON FILE |
| SHEYLA R GARCIA RAMIREZ | ADDRESS ON FILE |
| SHEYLA TORRES ORTIZ | ADDRESS ON FILE |
| SHEYLAMARIE ROMAN DOMENECH | ADDRESS ON FILE |
| SHEYLARITZA RIVERA RIVERA | ADDRESS ON FILE |
| SHEYRA AVILES CASILLAS | ADDRESS ON FILE |
| SHEYRA COLON ORTIZ | ADDRESS ON FILE |
| SHEYRA I PEREZ HERNANDEZ | ADDRESS ON FILE |
| SHIARA CABRERA | ADDRESS ON FILE |
| SHIARA LA PORTE | ADDRESS ON FILE |
| SHIARA LIZ RAMOS COTTO | ADDRESS ON FILE |
| SHIARA M MOLINA TORRES | ADDRESS ON FILE |
| SHIARA M MOLINA TORRES | ADDRESS ON FILE |
| SHIARA M MOLINA TORRES | ADDRESS ON FILE |
| SHIERLY BERRIOS TORRES | ADDRESS ON FILE |
| SHIOMARA FRONTANEZ IRIZARRY | ADDRESS ON FILE |
| SHIREEN G ORTIZ DESCARTES | ADDRESS ON FILE |
| SHIRLEY A APONTE PAGAN | ADDRESS ON FILE |
| SHIRLEY A BAEZ MEDINA | ADDRESS ON FILE |
| SHIRLEY A CANALES | ADDRESS ON FILE |
| SHIRLEY A CANALES RODRIGUEZ | ADDRESS ON FILE |
| SHIRLEY A CANALES RODRIGUEZ | ADDRESS ON FILE |
| SHIRLEY A CASILLAS CORREA | ADDRESS ON FILE |
| SHIRLEY A CASILLAS CORREA | ADDRESS ON FILE |
| SHIRLEY A GARCIA MELENDEZ | ADDRESS ON FILE |
| SHIRLEY A ORTIZ MURIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY A QUINONES FIGUEROA | ADDRESS ON FILE |
| SHIRLEY A RABELO FELICIANO | ADDRESS ON FILE |
| SHIRLEY A RODRIGUEZ MASSAS | ADDRESS ON FILE |
| SHIRLEY A TORRES MALAV | ADDRESS ON FILE |
| SHIRLEY ALEJANDRO VELEZ | ADDRESS ON FILE |
| SHIRLEY ANN GARCIA MELENDEZ | ADDRESS ON FILE |
| SHIRLEY ANN GARCIA MELENDEZ | ADDRESS ON FILE |
| SHIRLEY ANN NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| SHIRLEY AVILES AVILES | ADDRESS ON FILE |
| SHIRLEY BORRERO MEDINA | ADDRESS ON FILE |
| SHIRLEY BORRERO MEDINA | ADDRESS ON FILE |
| SHIRLEY CARDONA FLORES | ADDRESS ON FILE |
| SHIRLEY COLON CRUZ | ADDRESS ON FILE |
| SHIRLEY CORREA VELAZQUEZ | ADDRESS ON FILE |
| SHIRLEY COSME MONTANEZ | ADDRESS ON FILE |
| SHIRLEY D ALICEA TORRES | ADDRESS ON FILE |
| SHIRLEY D FIGUEROA GONZALEZ | ADDRESS ON FILE |
| SHIRLEY DIAZ PADILLA | ADDRESS ON FILE |
| SHIRLEY FONTAN ROSARIO | ADDRESS ON FILE |
| SHIRLEY GUZMAN FIGUEROA | ADDRESS ON FILE |
| SHIRLEY I MILLAN RIVERA | ADDRESS ON FILE |
| SHIRLEY I SOTO ESTRADA | ADDRESS ON FILE |
| SHIRLEY I SOTO ESTRADA | ADDRESS ON FILE |
| SHIRLEY IRIZARRY DAVILA | ADDRESS ON FILE |
| SHIRLEY IRIZARRY DAVILA | ADDRESS ON FILE |
| SHIRLEY J SANCHEZ MATOS | ADDRESS ON FILE |
| SHIRLEY J VILLAFANE COLON | ADDRESS ON FILE |
| SHIRLEY LUGO BARBOSA | ADDRESS ON FILE |
| SHIRLEY M CINTRON IRIZARRY | ADDRESS ON FILE |
| SHIRLEY M JUSINO TORRES | ADDRESS ON FILE |
| SHIRLEY M SANCHEZ RIVERA | ADDRESS ON FILE |
| SHIRLEY M TORRES CINTRON | ADDRESS ON FILE |
| SHIRLEY MARTINEZ ROSARIO | ADDRESS ON FILE |
| SHIRLEY MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| SHIRLEY MATOS MCCLURG | ADDRESS ON FILE |
| SHIRLEY MCGINNIS | ADDRESS ON FILE |
| SHIRLEY MEJIAS GUZMAN | ADDRESS ON FILE |
| SHIRLEY MONGE GARCIA | ADDRESS ON FILE |
| SHIRLEY N VELEZ MIRANDA | ADDRESS ON FILE |
| SHIRLEY NAZARIO COLON | ADDRESS ON FILE |
| SHIRLEY OCASIO DE LEON | ADDRESS ON FILE |
| SHIRLEY ORSINI RIVERA | ADDRESS ON FILE |
| SHIRLEY PELLOT BOURDON | ADDRESS ON FILE |
| SHIRLEY QUINONES SANTOS | ADDRESS ON FILE |
| SHIRLEY RAFFUCCI SEPULVEDA | ADDRESS ON FILE |
| SHIRLEY REYES DELGADO | ADDRESS ON FILE |
| SHIRLEY RODRIGUEZ BAEZ | ADDRESS ON FILE |
| SHIRLEY RODRIGUEZ BAEZ | ADDRESS ON FILE |
| SHIRLEY RODRIGUEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHIRLEY ROMAN SANTIAGO | ADDRESS ON FILE |
| SHIRLEY ROSARIO AMARO | ADDRESS ON FILE |
| SHIRLEY S VOKAC SAYLES | ADDRESS ON FILE |
| SHIRLEY SANCHEZ MARTINEZ | ADDRESS ON FILE |
| SHIRLEY SANTOS BOU | ADDRESS ON FILE |
| SHIRLEY SIERRA CASTELLANOS | ADDRESS ON FILE |
| SHIRLEY TAVARES | ADDRESS ON FILE |
| SHIRLEY TORRES | ADDRESS ON FILE |
| SHIRLEY TORRES | ADDRESS ON FILE |
| SHIRLEY VALENTIN JUSINO | ADDRESS ON FILE |
| SHIRLEY WEIR SANTIAGO | ADDRESS ON FILE |
| SHIRLEY ZAMBRANA NERIS | ADDRESS ON FILE |
| SHIRLY A RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| SHIRLY ANNE RIVERA MORALES | ADDRESS ON FILE |
| SHIRLY BORRERO MEDINA | ADDRESS ON FILE |
| SHOMARA RAMIREZ CALO | ADDRESS ON FILE |
| SHOVAN ALBALADEJO DIAZ | ADDRESS ON FILE |
| SHYARA L ALVELO RODRIGUEZ | ADDRESS ON FILE |
| SIACA C ALEYDA | ADDRESS ON FILE |
| SIAMI RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| SIANAIS OCASIO CORIANO | ADDRESS ON FILE |
| SIAREZ SI AVILES | ADDRESS ON FILE |
| SIBELL TAMARA DELGADO CHICLANA | ADDRESS ON FILE |
| SIBELLE ROMAN ESTREMERA | ADDRESS ON FILE |
| SIBELLE ROSA GONZALEZ | ADDRESS ON FILE |
| SIBIA BERMUDEZ QUINONES | ADDRESS ON FILE |
| SICARDO SI OCASIO | ADDRESS ON FILE |
| SICCI RODRIGUEZ DIAZ | ADDRESS ON FILE |
| SICINIO SABAT CRUZ | ADDRESS ON FILE |
| SICINIO SABAT CRUZ | ADDRESS ON FILE |
| SIDARMA L MARRERO MARRERO | ADDRESS ON FILE |
| SIDERICO PABON VEGA | ADDRESS ON FILE |
| SIDNEY BARON LEBRON | ADDRESS ON FILE |
| SIDNEY BETANCOURT FLORES | ADDRESS ON FILE |
| SIDNEY BETANCOURT FLORES | ADDRESS ON FILE |
| SIDNEY D ROMERO | ADDRESS ON FILE |
| SIDNEY HARRIS GONZALEZ | ADDRESS ON FILE |
| SIDNEY RIVERA SANTIAGO | ADDRESS ON FILE |
| SIDNEY RODRIGUEZ JUSINO | ADDRESS ON FILE |
| SIDNEY VALENTIN RIVERA | ADDRESS ON FILE |
| SIDNEY VALENTIN RIVERA | ADDRESS ON FILE |
| SIDNIA J VELEZ GONZALEZ | ADDRESS ON FILE |
| SIDNIA ROSA RIVERA | ADDRESS ON FILE |
| SIERRA A MARIA | ADDRESS ON FILE |
| SIERRA DE JESUS ERICK R | ADDRESS ON FILE |
| SIERRA EFRAIN RIVERA | ADDRESS ON FILE |
| SIERRA EFRAIN RIVERA | ADDRESS ON FILE |
| SIERRA GONZALEZ RONALD | ADDRESS ON FILE |
| SIERRA IGLESIA DIANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIERRA PASCUAL CARMEN J | ADDRESS ON FILE |
| SIERRA PEREZ ANGEL L | ADDRESS ON FILE |
| SIERRA PEREZ ANGEL L | ADDRESS ON FILE |
| SIERRA PEREZ ANGEL L | ADDRESS ON FILE |
| SIFRE A ROMAN | ADDRESS ON FILE |
| SIFREDO A NICOLAY RODRIGUE | ADDRESS ON FILE |
| SIFREDO ACARON OSORIO | ADDRESS ON FILE |
| SIFREDO ASENCIO FERRER | ADDRESS ON FILE |
| SIFREDO DELGADO MARTINEZ | ADDRESS ON FILE |
| SIFREDO J ACOSTA ACOSTA | ADDRESS ON FILE |
| SIFREDO MAISONET MALDONADO | ADDRESS ON FILE |
| SIFREDO RIVERA BAEZ | ADDRESS ON FILE |
| SIFRIDO GARCIA ALFONSO | ADDRESS ON FILE |
| SIGBERTO MIRANDA MERCADO | ADDRESS ON FILE |
| SIGFREDO A ACOSTA ORTIZ | ADDRESS ON FILE |
| SIGFREDO A MARTINEZ OCASIO | ADDRESS ON FILE |
| SIGFREDO A MARTINEZ OCASIO | ADDRESS ON FILE |
| SIGFREDO ACEVEDO CORDERO | ADDRESS ON FILE |
| SIGFREDO ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| SIGFREDO ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| SIGFREDO AGUILAR ALVAREZ | ADDRESS ON FILE |
| SIGFREDO AGUILAR LLANES | ADDRESS ON FILE |
| SIGFREDO AGUILAR ROMAN | ADDRESS ON FILE |
| SIGFREDO AGUILAR ROMAN | ADDRESS ON FILE |
| SIGFREDO ALBERTORIO | ADDRESS ON FILE |
| SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE |
| SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE |
| SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE |
| SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE |
| SIGFREDO ARCE APONTE | ADDRESS ON FILE |
| SIGFREDO ARCE IZQUIERDO | ADDRESS ON FILE |
| SIGFREDO AVILES RIVERA | ADDRESS ON FILE |
| SIGFREDO AYALA MORALES | ADDRESS ON FILE |
| SIGFREDO BENAVENT IGUINA | ADDRESS ON FILE |
| SIGFREDO BERIO BUSUTIL | ADDRESS ON FILE |
| SIGFREDO CABAN ROSADO | ADDRESS ON FILE |
| SIGFREDO CABRERA JIMENEZ | ADDRESS ON FILE |
| SIGFREDO CARDONA PEREZ | ADDRESS ON FILE |
| SIGFREDO CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| SIGFREDO CARRION DOMENA | ADDRESS ON FILE |
| SIGFREDO CARRION GONZALEZ | ADDRESS ON FILE |
| SIGFREDO CASTILLO QUIYONES | ADDRESS ON FILE |
| SIGFREDO COLON RINCON | ADDRESS ON FILE |
| SIGFREDO CRESPO VARGAS | ADDRESS ON FILE |
| SIGFREDO CRUZ BRACERO | ADDRESS ON FILE |
| SIGFREDO CRUZ CRESPO | ADDRESS ON FILE |
| SIGFREDO CRUZ LOPEZ | ADDRESS ON FILE |
| SIGFREDO CRUZ LOPEZ | ADDRESS ON FILE |
| SIGFREDO CRUZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIGFREDO CRUZ MARTINEZ | ADDRESS ON FILE |
| SIGFREDO CRUZ MARTINEZ | ADDRESS ON FILE |
| SIGFREDO CRUZ PEREZ | ADDRESS ON FILE |
| SIGFREDO CRUZ SOLA | ADDRESS ON FILE |
| SIGFREDO CUEVAS PEREZ | ADDRESS ON FILE |
| SIGFREDO DAVILA DE JESUS | ADDRESS ON FILE |
| SIGFREDO DELGADO LUGO | ADDRESS ON FILE |
| SIGFREDO DIAZ DUVAL | ADDRESS ON FILE |
| SIGFREDO DIAZ ROSARIO | ADDRESS ON FILE |
| SIGFREDO FELICIANO LABORDE | ADDRESS ON FILE |
| SIGFREDO GARCES MALDONADO | ADDRESS ON FILE |
| SIGFREDO GARCIA VALCARCEL | ADDRESS ON FILE |
| SIGFREDO GIL GIL | ADDRESS ON FILE |
| SIGFREDO GONZALEZ REYES | ADDRESS ON FILE |
| SIGFREDO GONZALEZ RODRI | ADDRESS ON FILE |
| SIGFREDO GUZMAN OLIVO | ADDRESS ON FILE |
| SIGFREDO GUZMAN OLMO | ADDRESS ON FILE |
| SIGFREDO HERNANDEZ CALDERON | ADDRESS ON FILE |
| SIGFREDO HERNANDEZ MENDEZ | ADDRESS ON FILE |
| SIGFREDO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| SIGFREDO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| SIGFREDO J CARDONA RIVERA | ADDRESS ON FILE |
| SIGFREDO LASALLE HERNANDEZ | ADDRESS ON FILE |
| SIGFREDO LOPEZ LOPEZ | ADDRESS ON FILE |
| SIGFREDO LOPEZ LOPEZ | ADDRESS ON FILE |
| SIGFREDO LOZADA LOPEZ | ADDRESS ON FILE |
| SIGFREDO LUGO GARCIA | ADDRESS ON FILE |
| SIGFREDO MACHUCA COLON | ADDRESS ON FILE |
| SIGFREDO MAISONET REYES | ADDRESS ON FILE |
| SIGFREDO MARTINEZ RIVERA | ADDRESS ON FILE |
| SIGFREDO MARTINEZ SOTO | ADDRESS ON FILE |
| SIGFREDO MENDEZ GONZALEZ | ADDRESS ON FILE |
| SIGFREDO MERCADO ACEVEDO | ADDRESS ON FILE |
| SIGFREDO MERCADO ACEVEDO | ADDRESS ON FILE |
| SIGFREDO MIRANDA MEDINA | ADDRESS ON FILE |
| SIGFREDO MIRANDA PENA | ADDRESS ON FILE |
| SIGFREDO MORALES MERCADO | ADDRESS ON FILE |
| SIGFREDO NEGRON DELGADO | ADDRESS ON FILE |
| SIGFREDO NEGRON DELGADO | ADDRESS ON FILE |
| SIGFREDO NEGRON HERNANDEZ | ADDRESS ON FILE |
| SIGFREDO NIEVES BRUNO | ADDRESS ON FILE |
| SIGFREDO NIEVES MERCADO | ADDRESS ON FILE |
| SIGFREDO OJEDA HERNANDEZ | ADDRESS ON FILE |
| SIGFREDO ORTIZ ORTEGA | ADDRESS ON FILE |
| SIGFREDO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SIGFREDO ORTIZ VALLADARES | ADDRESS ON FILE |
| SIGFREDO ORTIZ VALLADARES | ADDRESS ON FILE |
| SIGFREDO OTERO FIGUEROA | ADDRESS ON FILE |
| SIGFREDO OTERO FRAGOSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIGFREDO OTERO FRAGOSO | ADDRESS ON FILE |
| SIGFREDO PABON QUILES | ADDRESS ON FILE |
| SIGFREDO PABON QUILES | ADDRESS ON FILE |
| SIGFREDO PADILLA PABON | ADDRESS ON FILE |
| SIGFREDO PAGAN RUIZ | ADDRESS ON FILE |
| SIGFREDO PELLOT ZENO | ADDRESS ON FILE |
| SIGFREDO PEREZ CASTRO | ADDRESS ON FILE |
| SIGFREDO PEREZ MOLINA | ADDRESS ON FILE |
| SIGFREDO PEREZ VAZQUEZTELL | ADDRESS ON FILE |
| SIGFREDO PONS FONTANA | ADDRESS ON FILE |
| SIGFREDO QUINONES FIGUEROA | ADDRESS ON FILE |
| SIGFREDO RIESTRA PAGAN | ADDRESS ON FILE |
| SIGFREDO RIVERA CUEVAS | ADDRESS ON FILE |
| SIGFREDO RIVERA CURET | ADDRESS ON FILE |
| SIGFREDO RIVERA GARCIA | ADDRESS ON FILE |
| SIGFREDO RIVERA MELENDEZ | ADDRESS ON FILE |
| SIGFREDO RIVERA NEGRON | ADDRESS ON FILE |
| SIGFREDO RIVERA PICON | ADDRESS ON FILE |
| SIGFREDO RIVERA SIERRA | ADDRESS ON FILE |
| SIGFREDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| SIGFREDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| SIGFREDO RODRIGUEZ CASTRO | ADDRESS ON FILE |
| SIGFREDO RODRIGUEZ ISAAC | ADDRESS ON FILE |
| SIGFREDO ROSADO HERNANDEZ | ADDRESS ON FILE |
| SIGFREDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SIGFREDO TORRES COLON | ADDRESS ON FILE |
| SIGFREDO TORRES LOPEZ | ADDRESS ON FILE |
| SIGFREDO TORRES MOORE | ADDRESS ON FILE |
| SIGFREDO TORRES TORRES | ADDRESS ON FILE |
| SIGFREDO VALLE ORTIZ | ADDRESS ON FILE |
| SIGFREDO VARGAS PAGAN | ADDRESS ON FILE |
| SIGFREDO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| SIGFREDO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| SIGFREDO VEGA ROSARIO | ADDRESS ON FILE |
| SIGFREDO VELEZ VALLES | ADDRESS ON FILE |
| SIGFREDY GONZALEZ MENDEZ | ADDRESS ON FILE |
| SIGFRIDO A MORALES DIAZ | ADDRESS ON FILE |
| SIGFRIDO A MORALES DIAZ | ADDRESS ON FILE |
| SIGFRIDO A REYES SANTIAGO | ADDRESS ON FILE |
| SIGFRIDO BONILLA PEREZ | ADDRESS ON FILE |
| SIGFRIDO BONILLA PEREZ | ADDRESS ON FILE |
| SIGFRIDO DE JESUS RIVERA | ADDRESS ON FILE |
| SIGFRIDO DELGADO DELGADO | ADDRESS ON FILE |
| SIGFRIDO DIAZ RUIZ | ADDRESS ON FILE |
| SIGFRIDO FELICIANO GRAFALS | ADDRESS ON FILE |
| SIGFRIDO GONZALEZ MERCADO | ADDRESS ON FILE |
| SIGFRIDO N SOTOMAYOR URBAN | ADDRESS ON FILE |
| SIGFRIDO STEIDEL ORTIZ | ADDRESS ON FILE |
| SIGFRIDO VELEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIGIFREDO MININO CASTILLO | ADDRESS ON FILE |
| SIGILFREDO BATISTA RIVERA | ADDRESS ON FILE |
| SIGILFREDO ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE |
| SIGILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SIGISFREDO ROLON NIEVES | ADDRESS ON FILE |
| SIGISFREDO ROLON NIEVES | ADDRESS ON FILE |
| SIGMA L COLON OTERO | ADDRESS ON FILE |
| SIGMA L COLON OTERO | ADDRESS ON FILE |
| SIGMA L COLON OTERO | ADDRESS ON FILE |
| SIGMA V REYES COLON | ADDRESS ON FILE |
| SIGMARIE CRUZ SANTIAGO | ADDRESS ON FILE |
| SIGNA CABRERA TORRES | ADDRESS ON FILE |
| SIGNIA M M FLORES MONTALVO | ADDRESS ON FILE |
| SIGNIA VEGUILLA SANTIAGO | ADDRESS ON FILE |
| SIGREDO PATINO CHAPARRO | ADDRESS ON FILE |
| SIGRID CASTRO FRANCESCHI | ADDRESS ON FILE |
| SIGRID CORDERO RODRIGUE | ADDRESS ON FILE |
| SIGRID M NAZARIO DEL TORO | ADDRESS ON FILE |
| SIGRID M RAMOS RIVERA | ADDRESS ON FILE |
| SIGRID MORALES ROSARIO | ADDRESS ON FILE |
| SIGRID RALDIRIS AGUAYO | ADDRESS ON FILE |
| SIGRIDMARIE VARGAS PEREZ | ADDRESS ON FILE |
| SILA ANDINO PASTRANA | ADDRESS ON FILE |
| SILA M CALDERON SERRA | ADDRESS ON FILE |
| SILA M GONZALEZ COLON | ADDRESS ON FILE |
| SILA NAZARIO RIVERA | ADDRESS ON FILE |
| SILA NAZARIO RIVERA | ADDRESS ON FILE |
| SILAS M RIVERA MARTINEZ | ADDRESS ON FILE |
| SILDA ALVAREZ CLASS | ADDRESS ON FILE |
| SILDA CARRASQUILLO | ADDRESS ON FILE |
| SILDA ECHEVARRIA RODZ | ADDRESS ON FILE |
| SILDA M RUBIO BARRETO | ADDRESS ON FILE |
| SILDANA CORDERO SANTIAGO | ADDRESS ON FILE |
| SILECIA RIVERA FELICIANO | ADDRESS ON FILE |
| SILENE MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| SILFA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| SILFREDO SILVESTRINI ROMAN | ADDRESS ON FILE |
| SILFREDO SILVESTRINI ROMAN | ADDRESS ON FILE |
| SILIA ALVAREZ BELTRAN | ADDRESS ON FILE |
| SILIANA QUILES OLIVERAS | ADDRESS ON FILE |
| SILIVET CASTRO RODRIGUEZ | ADDRESS ON FILE |
| SILKA A ROBLES ILARRAZA | ADDRESS ON FILE |
| SILKA E RIVERA BELTRAN | ADDRESS ON FILE |
| SILKA L PANTOJA RODRIGUEZ | ADDRESS ON FILE |
| SILKA MATIAS GONZALEZ | ADDRESS ON FILE |
| SILKA MATIAS GONZALEZ | ADDRESS ON FILE |
| SILKA SANTANA SANTANA | ADDRESS ON FILE |
| SILKIA COLON SOTO | ADDRESS ON FILE |
| SILKIA COLON SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILKIA GIRONA BONILLA | ADDRESS ON FILE |
| SILKIA GIRONA BONILLA | ADDRESS ON FILE |
| SILKIA GIRONA BONILLA | ADDRESS ON FILE |
| SILKIA M FIGUEROA SIERRA | ADDRESS ON FILE |
| SILKIA M LUGO GARCIA | ADDRESS ON FILE |
| SILKIA M RIVERA TORRES | ADDRESS ON FILE |
| SILKIA M RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| SILKIA M RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| SILKIA M RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| SILKIA M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| SILKIA MARTINEZ DONES | ADDRESS ON FILE |
| SILKIA MENDEZ PEREZ | ADDRESS ON FILE |
| SILKIA RAMOS VAZQUEZ | ADDRESS ON FILE |
| SILMA ALVAREZ CORCINO | ADDRESS ON FILE |
| SILMA AYALA ALVAREZ | ADDRESS ON FILE |
| SILMA AYALA ALVAREZ | ADDRESS ON FILE |
| SILMA BARBOT SOSA | ADDRESS ON FILE |
| SILMA CRUZ MOLINA | ADDRESS ON FILE |
| SILMA D COLLAZO DE LEON | ADDRESS ON FILE |
| SILMA DEL C TORRES PIEVE | ADDRESS ON FILE |
| SILMA E ROBLEDO DE LEON | ADDRESS ON FILE |
| SILMA E VALENTIN MORALES | ADDRESS ON FILE |
| SILMA GONZALEZ ROMAN | ADDRESS ON FILE |
| SILMA H NAVARRO QUILES | ADDRESS ON FILE |
| SILMA I BENITEZ GERARDINO | ADDRESS ON FILE |
| SILMA I MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| SILMA J J VAZQUEZ QUINONES | ADDRESS ON FILE |
| SILMA J J VAZQUEZ QUINONES | ADDRESS ON FILE |
| SILMA J VEGA ROSADO | ADDRESS ON FILE |
| SILMA L BULTRON SOTO | ADDRESS ON FILE |
| SILMA L DIAZ VALENTIN | ADDRESS ON FILE |
| SILMA L MARRERO MERCADO | ADDRESS ON FILE |
| SILMA L RIVERA ESCALONA | ADDRESS ON FILE |
| SILMA L VELEZ FLORES | ADDRESS ON FILE |
| SILMA M VELEZ NATAL | ADDRESS ON FILE |
| SILMA PEREZ | ADDRESS ON FILE |
| SILMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SILMA TORRES REYES | ADDRESS ON FILE |
| SILMA VEGA PAREDES | ADDRESS ON FILE |
| SILMA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SILMARIE AMOS GONZALEZ | ADDRESS ON FILE |
| SILMARIE RIVERA PRADO | ADDRESS ON FILE |
| SILMARY MAYSONET MACHADO | ADDRESS ON FILE |
| SILMARY VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| SILMARYS ALMODOVAR CANDELARIO | ADDRESS ON FILE |
| SILMAYRA COLON SANTOS | ADDRESS ON FILE |
| SILMIREY ALVAREZ PONCE | ADDRESS ON FILE |
| SILUANO MENDOZA FLORES | ADDRESS ON FILE |
| SILVA BATISTA JOSE LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVA CINTRON CARMEN N | ADDRESS ON FILE |
| SILVA DELGADO PABLO | ADDRESS ON FILE |
| SILVA M MELENDEZ | ADDRESS ON FILE |
| SILVA M MELENDEZ | ADDRESS ON FILE |
| SILVA M MELENDEZ | ADDRESS ON FILE |
| SILVA M MELENDEZ | ADDRESS ON FILE |
| SILVA MALDONADO MARGARITA | ADDRESS ON FILE |
| SILVA MALDONADO MARGARITA | ADDRESS ON FILE |
| SILVA OCTAVIO QUINTERO | ADDRESS ON FILE |
| SILVA TRIAS FIGUEROA | ADDRESS ON FILE |
| SILVANO OQUENDO VEGA | ADDRESS ON FILE |
| SILVANO VEGA RIVERA | ADDRESS ON FILE |
| SILVERIA AVILA FLORES | ADDRESS ON FILE |
| SILVERIA AVILA FLORES | ADDRESS ON FILE |
| SILVERIA AVILA FLORES | ADDRESS ON FILE |
| SILVERIA CRESPO CLAUDIO | ADDRESS ON FILE |
| SILVERIA FELIX VAZQUEZ | ADDRESS ON FILE |
| SILVERIA GARCIA ORTIZ | ADDRESS ON FILE |
| SILVERIA GARCIA POMALES | ADDRESS ON FILE |
| SILVERIA INOSTROZA NAVARRO | ADDRESS ON FILE |
| SILVERIA RIVERA RIVERA | ADDRESS ON FILE |
| SILVERIO CARBONELL DONE | ADDRESS ON FILE |
| SILVERIO CARRASQUILLO NAZARIO | ADDRESS ON FILE |
| SILVERIO COLON ROCHE | ADDRESS ON FILE |
| SILVERIO COLON ROSADO | ADDRESS ON FILE |
| SILVERIO CRUZ CINTRON | ADDRESS ON FILE |
| SILVERIO L TORRES FELICIANO | ADDRESS ON FILE |
| SILVERIO LAZU ROSADO | ADDRESS ON FILE |
| SILVERIO MEDINA GAUD | ADDRESS ON FILE |
| SILVERIO MONTALVO CORTES | ADDRESS ON FILE |
| SILVERIO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| SILVERIO ROMERO CALDERON | ADDRESS ON FILE |
| SILVERIO ROSARIO COLLAZO | ADDRESS ON FILE |
| SILVERIO SANES RODRIGUEZ | ADDRESS ON FILE |
| SILVERIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SILVERIO VAZQUEZ PELUYERA | ADDRESS ON FILE |
| SILVERIO VAZQUEZ PELUYERA | ADDRESS ON FILE |
| SILVESTRE ACEVEDO ACEVEDO | ADDRESS ON FILE |
| SILVESTRE BRAVO FELICIANO | ADDRESS ON FILE |
| SILVESTRE BRAVO FELICIANO | ADDRESS ON FILE |
| SILVESTRE M JIMENEZ VILLALONGO | ADDRESS ON FILE |
| SILVESTRE PABON SANTIAGO | ADDRESS ON FILE |
| SILVESTRE RIVERA MOJICA | ADDRESS ON FILE |
| SILVESTRE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SILVESTRE RIVERA ROSARIO | ADDRESS ON FILE |
| SILVESTRE RODRIGUEZ CRESPO | ADDRESS ON FILE |
| SILVESTRE SANTANA PEREZ | ADDRESS ON FILE |
| SILVESTRE SANTANA PEREZ | ADDRESS ON FILE |
| SILVESTRE SANTIAGO VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVESTRE SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| SILVESTRINA LUGO | ADDRESS ON FILE |
| SILVESTRY CABALLERO GUZMAN | ADDRESS ON FILE |
| SILVESTRY CABALLERO GUZMAN | ADDRESS ON FILE |
| SILVETTE AYALA MALDONADO | ADDRESS ON FILE |
| SILVETTE M FERRER CORDERO | ADDRESS ON FILE |
| SILVETTE MONTALVO ROSA | ADDRESS ON FILE |
| SILVETTE MONTALVO ROSA | ADDRESS ON FILE |
| SILVETTE MONTALVO ROSA | ADDRESS ON FILE |
| SILVETTE YAMBO NEGRON | ADDRESS ON FILE |
| SILVIA A GUZMAN COLON | ADDRESS ON FILE |
| SILVIA A ROMAN REYES | ADDRESS ON FILE |
| SILVIA A ROMAN REYES | ADDRESS ON FILE |
| SILVIA A ROMAN REYES | ADDRESS ON FILE |
| SILVIA ABADIA MORALES | ADDRESS ON FILE |
| SILVIA ABADIA MORALES | ADDRESS ON FILE |
| SILVIA ALONSO DE EGURROLA | ADDRESS ON FILE |
| SILVIA APONTE FALU | ADDRESS ON FILE |
| SILVIA AYENDE CORDOVA | ADDRESS ON FILE |
| SILVIA AYENDE CORDOVA | ADDRESS ON FILE |
| SILVIA AYENDE CORDOVA | ADDRESS ON FILE |
| SILVIA BULA BULA | ADDRESS ON FILE |
| SILVIA BULA BULA | ADDRESS ON FILE |
| SILVIA CABAN RAMOS | ADDRESS ON FILE |
| SILVIA CAMPIZ TORRES | ADDRESS ON FILE |
| SILVIA CAMPIZ TORRES | ADDRESS ON FILE |
| SILVIA CANCEL SERRANO | ADDRESS ON FILE |
| SILVIA CINTRON LOPEZ | ADDRESS ON FILE |
| SILVIA CINTRON LOZADA | ADDRESS ON FILE |
| SILVIA COLON BENITEZ | ADDRESS ON FILE |
| SILVIA COLON PELLOT | ADDRESS ON FILE |
| SILVIA COLON RODRIGUEZ | ADDRESS ON FILE |
| SILVIA CRUZ MELENDEZ | ADDRESS ON FILE |
| SILVIA CURBELO CANDELARIA | ADDRESS ON FILE |
| SILVIA CURBELO CANDELARIA | ADDRESS ON FILE |
| SILVIA D VARGAS LOPEZ | ADDRESS ON FILE |
| SILVIA DE L ALFONSO GARAY | ADDRESS ON FILE |
| SILVIA DE LEON RIVERA | ADDRESS ON FILE |
| SILVIA DEL CARM PORTILLO VALLES | ADDRESS ON FILE |
| SILVIA DESJARDINS RAMOS | ADDRESS ON FILE |
| SILVIA DIAZ FONTANEZ | ADDRESS ON FILE |
| SILVIA E CANCEL CASTILLO | ADDRESS ON FILE |
| SILVIA E LECTORA RIVERA | ADDRESS ON FILE |
| SILVIA E MARTINEZ DENIZART | ADDRESS ON FILE |
| SILVIA E RAMIREZ NIEVES | ADDRESS ON FILE |
| SILVIA E SANTIAGO MENDEZ | ADDRESS ON FILE |
| SILVIA E TORRES REYES | ADDRESS ON FILE |
| SILVIA ESPERANZA VERDEJO | ADDRESS ON FILE |
| SILVIA ESTRADA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVIA FIGUEROA MALDONADO | ADDRESS ON FILE |
| SILVIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SILVIA FRANCO RAMOS | ADDRESS ON FILE |
| SILVIA G RIVERA ZALDUONDO | ADDRESS ON FILE |
| SILVIA GALARZA IRIZARRY | ADDRESS ON FILE |
| SILVIA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| SILVIA GUTIERREZ TORRES | ADDRESS ON FILE |
| SILVIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| SILVIA HERNANDEZ LORENZO | ADDRESS ON FILE |
| SILVIA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| SILVIA HIRALDO AQUINO | ADDRESS ON FILE |
| SILVIA I ARROYO TORRES | ADDRESS ON FILE |
| SILVIA I CARRILLO DELGADO | ADDRESS ON FILE |
| SILVIA I FIGUEROA MERCADO | ADDRESS ON FILE |
| SILVIA I I PEREZ TORO | ADDRESS ON FILE |
| SILVIA I RODRIGUEZ PASTOR | ADDRESS ON FILE |
| SILVIA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SILVIA IRIZARRY GARCIA | ADDRESS ON FILE |
| SILVIA IRIZARRY RIVERA | ADDRESS ON FILE |
| SILVIA J MELENDEZ TORRES | ADDRESS ON FILE |
| SILVIA J ORTIZ SANCHEZ | ADDRESS ON FILE |
| SILVIA J ORTIZ SANCHEZ | ADDRESS ON FILE |
| SILVIA L ALGARIN GONZALEZ | ADDRESS ON FILE |
| SILVIA L ROQUE CRUZ | ADDRESS ON FILE |
| SILVIA LABOY SANTIAGO | ADDRESS ON FILE |
| SILVIA LOPEZ LOPEZ | ADDRESS ON FILE |
| SILVIA LOPEZ MELENDEZ | ADDRESS ON FILE |
| SILVIA LOPEZ MELENDEZ | ADDRESS ON FILE |
| SILVIA LOPEZ OCASIO | ADDRESS ON FILE |
| SILVIA LOZADA GALARZA | ADDRESS ON FILE |
| SILVIA LOZADA GALARZA | ADDRESS ON FILE |
| SILVIA LOZADA MONTANEZ | ADDRESS ON FILE |
| SILVIA LOZADA MONTANEZ | ADDRESS ON FILE |
| SILVIA LOZANO NARVAEZ | ADDRESS ON FILE |
| SILVIA LUGO MENDEZ | ADDRESS ON FILE |
| SILVIA M APONTE ARROYO | ADDRESS ON FILE |
| SILVIA M CORREA TORRES | ADDRESS ON FILE |
| SILVIA M IRIZARRI IRRIZARRI | ADDRESS ON FILE |
| SILVIA M M ACUNA SOLIS | ADDRESS ON FILE |
| SILVIA M M MORALES FERRER | ADDRESS ON FILE |
| SILVIA M RODRIGUEZ NATER | ADDRESS ON FILE |
| SILVIA M ROMAN FLORES | ADDRESS ON FILE |
| SILVIA MADERA LOPEZ | ADDRESS ON FILE |
| SILVIA MADERA LOPEZ | ADDRESS ON FILE |
| SILVIA MALDONADO ROSARIO | ADDRESS ON FILE |
| SILVIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| SILVIA MENDEZ CUEVAS | ADDRESS ON FILE |
| SILVIA MONTESERIN MORALES | ADDRESS ON FILE |
| SILVIA MORALES FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVIA MORALES FIGUEROA | ADDRESS ON FILE |
| SILVIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| SILVIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| SILVIA N FERNANDEZ CARABALLO | ADDRESS ON FILE |
| SILVIA NATER OYOLA | ADDRESS ON FILE |
| SILVIA NIN NIN | ADDRESS ON FILE |
| SILVIA NUNEZ DIAZ | ADDRESS ON FILE |
| SILVIA O MONTALVO PEREZ | ADDRESS ON FILE |
| SILVIA OCASIO ORTIZ | ADDRESS ON FILE |
| SILVIA OLIVERA | ADDRESS ON FILE |
| SILVIA OQUENDO MALDONADO | ADDRESS ON FILE |
| SILVIA ORTIZ ALVARADO | ADDRESS ON FILE |
| SILVIA ORTIZ CRUZ | ADDRESS ON FILE |
| SILVIA ORTIZ TORRES | ADDRESS ON FILE |
| SILVIA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| SILVIA PEREZ FIGUEROA | ADDRESS ON FILE |
| SILVIA PEREZ LUGO | ADDRESS ON FILE |
| SILVIA PEREZ OSORIO | ADDRESS ON FILE |
| SILVIA PEREZ URBISTONDO | ADDRESS ON FILE |
| SILVIA PIZARRO RIVERA | ADDRESS ON FILE |
| SILVIA POL DELGADO | ADDRESS ON FILE |
| SILVIA PORRATA SANTIAGO | ADDRESS ON FILE |
| SILVIA RETEGUIS VELEZ | ADDRESS ON FILE |
| SILVIA REYES GOMEZ | ADDRESS ON FILE |
| SILVIA RIVERA CESARIO | ADDRESS ON FILE |
| SILVIA RIVERA ESPINELL | ADDRESS ON FILE |
| SILVIA RIVERA MARTINEZ | ADDRESS ON FILE |
| SILVIA ROLDAN FIGUEROA | ADDRESS ON FILE |
| SILVIA ROMAN COLON | ADDRESS ON FILE |
| SILVIA ROMAN RIVERA | ADDRESS ON FILE |
| SILVIA ROMERO JESUS | ADDRESS ON FILE |
| SILVIA ROSADO SERRANO | ADDRESS ON FILE |
| SILVIA SALAS MATIAS | ADDRESS ON FILE |
| SILVIA SANCHEZ ALMONTE | ADDRESS ON FILE |
| SILVIA SANTANA CRUZ | ADDRESS ON FILE |
| SILVIA SANTIAGO IRIZARRY | ADDRESS ON FILE |
| SILVIA SANTIAGO RIVERA | ADDRESS ON FILE |
| SILVIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SILVIA SI GONZALEZ | ADDRESS ON FILE |
| SILVIA SIMONETTY TORO | ADDRESS ON FILE |
| SILVIA SOLER ROSARIO | ADDRESS ON FILE |
| SILVIA SOSA RODRIGUEZ | ADDRESS ON FILE |
| SILVIA SOTO PEREZ | ADDRESS ON FILE |
| SILVIA TIRADO PANIAGUA | ADDRESS ON FILE |
| SILVIA TORRES MARTELL | ADDRESS ON FILE |
| SILVIA TORRES MARTINEZ | ADDRESS ON FILE |
| SILVIA TORRES PAGAN | ADDRESS ON FILE |
| SILVIA TORRES ROMAN | ADDRESS ON FILE |
| SILVIA VALCARCEL BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVIA VALENTIN MALDONADO | ADDRESS ON FILE |
| SILVIA VEGA CADAVEDO | ADDRESS ON FILE |
| SILVIA VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| SILVIA VELEZ ALGARIN | ADDRESS ON FILE |
| SILVIA VELEZ VELEZ | ADDRESS ON FILE |
| SILVIA VILA SOLANO | ADDRESS ON FILE |
| SILVIA VILA SOLANO | ADDRESS ON FILE |
| SILVIA W ORTIZ GUZMAN | ADDRESS ON FILE |
| SILVINA GONZALEZ APONTE | ADDRESS ON FILE |
| SILVINA RAMOS VALENTIN | ADDRESS ON FILE |
| SILVINO BENITEZ VICARRONDO | ADDRESS ON FILE |
| SILVINO ESTRADA DELGADO | ADDRESS ON FILE |
| SILVINO ESTRADA DELGADO | ADDRESS ON FILE |
| SILVINO TORRES DIAZ | ADDRESS ON FILE |
| SILVIO ALTAGRACIO CRUZADO | ADDRESS ON FILE |
| SILVIO CUCHI CHICO | ADDRESS ON FILE |
| SILVIO LOPEZ MADRASO | ADDRESS ON FILE |
| SILVIO N VELEZ E NO APELLIDO | ADDRESS ON FILE |
| SILVYA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| SIMARA E TORRES RAMOS | ADDRESS ON FILE |
| SIMARA E TORRES RAMOS | ADDRESS ON FILE |
| SIMARA E TORRES RAMOS | ADDRESS ON FILE |
| SIMARA M CORTES DIAZ | ADDRESS ON FILE |
| SIMARA RODRIGUEZ TORRES | ADDRESS ON FILE |
| SIMELLY GUASCH RIVERA | ADDRESS ON FILE |
| SIMEON SANCHEZ DIAZ | ADDRESS ON FILE |
| SIMEON VILLALBA RODRIGUEZ | ADDRESS ON FILE |
| SIMON BELEN BAEZ | ADDRESS ON FILE |
| SIMON CABRERA GONZALEZ | ADDRESS ON FILE |
| SIMON CANALES ARROYO | ADDRESS ON FILE |
| SIMON COLON VELAZQUEZ | ADDRESS ON FILE |
| SIMON DAVILA RIOS | ADDRESS ON FILE |
| SIMON FIGUEROA MATOS | ADDRESS ON FILE |
| SIMON HERNANDEZ LUMBANO | ADDRESS ON FILE |
| SIMON LEBRON GOMEZ | ADDRESS ON FILE |
| SIMON MEJIAS GUERRERO | ADDRESS ON FILE |
| SIMON MEJIAS GUERRERO | ADDRESS ON FILE |
| SIMON MEJIAS GUERRERO | ADDRESS ON FILE |
| SIMON MEJIAS GUERRERO | ADDRESS ON FILE |
| SIMON MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| SIMON MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| SIMON MUNOZ CLAUDIO | ADDRESS ON FILE |
| SIMON MUNOZ JESUS | ADDRESS ON FILE |
| SIMON NAVARRETO JURADO | ADDRESS ON FILE |
| SIMON P BARBOSA ROMAN | ADDRESS ON FILE |
| SIMON PADRON GARAY | ADDRESS ON FILE |
| SIMON PADRON SANTIAGO | ADDRESS ON FILE |
| SIMON PAGAN | ADDRESS ON FILE |
| SIMON PENA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMON RIVERA GARCIA | ADDRESS ON FILE |
| SIMON RIVERA GARCIA | ADDRESS ON FILE |
| SIMON RODRIGUEZ PENA | ADDRESS ON FILE |
| SIMON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SIMON ROSA LUCIANO | ADDRESS ON FILE |
| SIMON ROSA PEREZ | ADDRESS ON FILE |
| SIMON ROSA PEREZ | ADDRESS ON FILE |
| SIMON SUSTACHE MELENDEZ | ADDRESS ON FILE |
| SIMON VEGA RIOS | ADDRESS ON FILE |
| SIMON VELEZ MARQUEZ | ADDRESS ON FILE |
| SIMONA DELGADO VALENTIN | ADDRESS ON FILE |
| SIMONA FIGUEROA ROBLES | ADDRESS ON FILE |
| SIMONA IRIZARRY RAMOS | ADDRESS ON FILE |
| SIMONA ROSA PIZARRO | ADDRESS ON FILE |
| SIMONOFF L MALDONADO | ADDRESS ON FILE |
| SIMONOFF L MALDONADO | ADDRESS ON FILE |
| SIMPLICIA MARIN COLLAZO | ADDRESS ON FILE |
| SINAIRA M CAMACHO HEREDIA | ADDRESS ON FILE |
| SINDA F F MARRERO TORRES | ADDRESS ON FILE |
| SINDEE GILDELAMADRID VAZQUEZ | ADDRESS ON FILE |
| SINDIA E LUGO FERRER | ADDRESS ON FILE |
| SINDIA E LUGO FERRER | ADDRESS ON FILE |
| SINDIA E LUGO FERRER | ADDRESS ON FILE |
| SINDIA M COLON RODRIGUEZ | ADDRESS ON FILE |
| SINDIA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| SINDIA ORTIZ DEL VALLE | ADDRESS ON FILE |
| SINDY RIVERA ABREU | ADDRESS ON FILE |
| SINDY TORRES ORTIZ | ADDRESS ON FILE |
| SINDY Y ANDINO SANTIAGO | ADDRESS ON FILE |
| SINDY Y ANDINO SANTIAGO | ADDRESS ON FILE |
| SINDYA I FELICIANO SOTO | ADDRESS ON FILE |
| SINDYVETTE LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| SINENCIA TORRES FUENTES | ADDRESS ON FILE |
| SINENCIA TORRES FUENTES | ADDRESS ON FILE |
| SINENCIO IRENE RIVERA | ADDRESS ON FILE |
| SINFORIANO NEGRON CARLO | ADDRESS ON FILE |
| SINFORIANO SANTOS GARCIA | ADDRESS ON FILE |
| SINFORIANO SANTOS GARCIA | ADDRESS ON FILE |
| SINFOROSA MERCADO ALVARADO | ADDRESS ON FILE |
| SINIA A HERNANDEZ RAMOS | ADDRESS ON FILE |
| SINIA D CESANI FRANQUI | ADDRESS ON FILE |
| SINIA E CARABALLO HERNANDEZ | ADDRESS ON FILE |
| SINOEL FLORES VELAZQUEZ | ADDRESS ON FILE |
| SINOEL FLORES VELAZQUEZ | ADDRESS ON FILE |
| SINTHIA C FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| SINTHIA COLON DIAZ | ADDRESS ON FILE |
| SIOMARA SI MERCADO | ADDRESS ON FILE |
| SIOMARY NEGRON BOBET | ADDRESS ON FILE |
| SIR ASLIN CRUZ COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIRENAICA ALVAREZ CABAN | ADDRESS ON FILE |
| SIRENAICA ALVAREZ CABAN | ADDRESS ON FILE |
| SIRENAICA ALVAREZ CABAN | ADDRESS ON FILE |
| SIRFRANCY MILLAN COTTO | ADDRESS ON FILE |
| SIRI VENIZ PENA PEREZ | ADDRESS ON FILE |
| SIRIA BURGOS SANTOS | ADDRESS ON FILE |
| SIRIDIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SIRIMAR NEGRON NEGRON | ADDRESS ON FILE |
| SIRIS I BAEZ GONZALEZ | ADDRESS ON FILE |
| SISINA ALAMEDA TORRES | ADDRESS ON FILE |
| SIUL CEDENO BIANCHI | ADDRESS ON FILE |
| SIULMARY NIEVES RAMOS | ADDRESS ON FILE |
| SIXDENIEL OTERO VELEZ | ADDRESS ON FILE |
| SIXTA A HERNANDEZ | ADDRESS ON FILE |
| SIXTA AHORRIO ARROYO | ADDRESS ON FILE |
| SIXTA ALAMO ORTIZ | ADDRESS ON FILE |
| SIXTA BLANCO RIVERA | ADDRESS ON FILE |
| SIXTA BOBONIS ARNAU | ADDRESS ON FILE |
| SIXTA CASTRO DIAZ | ADDRESS ON FILE |
| SIXTA COLON VEGA | ADDRESS ON FILE |
| SIXTA CONCEPCION MOLINARY | ADDRESS ON FILE |
| SIXTA CORA MELENDEZ | ADDRESS ON FILE |
| SIXTA CRUZ DIAZ | ADDRESS ON FILE |
| SIXTA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SIXTA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| SIXTA DIAZ ORTIZ | ADDRESS ON FILE |
| SIXTA EFRECE MORENO | ADDRESS ON FILE |
| SIXTA FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| SIXTA FIGUEROA BRUNO | ADDRESS ON FILE |
| SIXTA FIGUEROA MERCADO | ADDRESS ON FILE |
| SIXTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SIXTA H NAZARIO CALDERON | ADDRESS ON FILE |
| SIXTA HERNANDEZ OTANO | ADDRESS ON FILE |
| SIXTA JESUS SALABARRIA | ADDRESS ON FILE |
| SIXTA LEON MALDONADO | ADDRESS ON FILE |
| SIXTA LOPEZ MARTINEZ | ADDRESS ON FILE |
| SIXTA LOZADA RIVERA | ADDRESS ON FILE |
| SIXTA M M ALMEYDA GONZALEZ | ADDRESS ON FILE |
| SIXTA M RAMOS OCASIO | ADDRESS ON FILE |
| SIXTA M ROSARIO ROSARIO | ADDRESS ON FILE |
| SIXTA MARTINEZ ROSA | ADDRESS ON FILE |
| SIXTA MEDINA CLARK | ADDRESS ON FILE |
| SIXTA MELENDEZ | ADDRESS ON FILE |
| SIXTA MONTALVO PAGAN | ADDRESS ON FILE |
| SIXTA MORALES QUINONES | ADDRESS ON FILE |
| SIXTA MORENO UBILES | ADDRESS ON FILE |
| SIXTA NEGRON FUENTES | ADDRESS ON FILE |
| SIXTA NIEVES ALICEA | ADDRESS ON FILE |
| SIXTA ORTIZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIXTA ORTIZ REYES | ADDRESS ON FILE |
| SIXTA PINA | ADDRESS ON FILE |
| SIXTA POUPART FONTANEZ | ADDRESS ON FILE |
| SIXTA QUINONES GONZALEZ | ADDRESS ON FILE |
| SIXTA R MERCADO ROBLES | ADDRESS ON FILE |
| SIXTA REXACH MEDINA | ADDRESS ON FILE |
| SIXTA RIVERA ROMERO | ADDRESS ON FILE |
| SIXTA RIVERA SOLIS | ADDRESS ON FILE |
| SIXTA RODRIGUEZ CIRILO | ADDRESS ON FILE |
| SIXTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SIXTA ROMERO SANCHEZ | ADDRESS ON FILE |
| SIXTA ROSADO CRUZ | ADDRESS ON FILE |
| SIXTA ROSADO MARTINEZ | ADDRESS ON FILE |
| SIXTA SALAS SALGADO | ADDRESS ON FILE |
| SIXTA SALAS SALGADO | ADDRESS ON FILE |
| SIXTA SANCHEZ OLIVO | ADDRESS ON FILE |
| SIXTA SANTIAGO CANDELARIA | ADDRESS ON FILE |
| SIXTA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| SIXTA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| SIXTA SERRANO PEDROZA | ADDRESS ON FILE |
| SIXTA SOTO GONZALEZ | ADDRESS ON FILE |
| SIXTA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SIXTA TORRES TORRES | ADDRESS ON FILE |
| SIXTA VALENTIN GONZALEZ | ADDRESS ON FILE |
| SIXTO A A ORTIZ LABOY | ADDRESS ON FILE |
| SIXTO A A PEREZ ESPINA | ADDRESS ON FILE |
| SIXTO A MACHADO RIOS | ADDRESS ON FILE |
| SIXTO A PEREZ VIDAL | ADDRESS ON FILE |
| SIXTO A SANTIAGO HIDALGO | ADDRESS ON FILE |
| SIXTO A SANTIAGO HIDALGO | ADDRESS ON FILE |
| SIXTO A SANTIAGO HIDALGO | ADDRESS ON FILE |
| SIXTO AGOSTO BONET | ADDRESS ON FILE |
| SIXTO ALMODOVAR NAZARIO | ADDRESS ON FILE |
| SIXTO APONTE COSME | ADDRESS ON FILE |
| SIXTO AYALA MARTINEZ | ADDRESS ON FILE |
| SIXTO BERRIOS COLON | ADDRESS ON FILE |
| SIXTO BERRIOS RIVERA | ADDRESS ON FILE |
| SIXTO BERRIOS RIVERA | ADDRESS ON FILE |
| SIXTO BOYER MORALES | ADDRESS ON FILE |
| SIXTO BRUNO RAMOS | ADDRESS ON FILE |
| SIXTO C APONTE GOMEZ | ADDRESS ON FILE |
| SIXTO CABAN TOLEDO | ADDRESS ON FILE |
| SIXTO CANDELARIA MENDEZ | ADDRESS ON FILE |
| SIXTO CANDELARIO GONZALEZ | ADDRESS ON FILE |
| SIXTO CANDELARIO ROSADO | ADDRESS ON FILE |
| SIXTO CASTRO RAMOS | ADDRESS ON FILE |
| SIXTO CATALA CATALA | ADDRESS ON FILE |
| SIXTO CENTENO NIEVES | ADDRESS ON FILE |
| SIXTO CENTENO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIXTO CLAUDIO MEJIAS | ADDRESS ON FILE |
| SIXTO COLON CARDONA | ADDRESS ON FILE |
| SIXTO COLON COLON | ADDRESS ON FILE |
| SIXTO COLON HERNANDEZ | ADDRESS ON FILE |
| SIXTO COLON MUNET | ADDRESS ON FILE |
| SIXTO COLON MUNET | ADDRESS ON FILE |
| SIXTO COLON MUNET | ADDRESS ON FILE |
| SIXTO COLON RIVERA | ADDRESS ON FILE |
| SIXTO COLON ROBINSON | ADDRESS ON FILE |
| SIXTO COLON RODRIGUEZ | ADDRESS ON FILE |
| SIXTO CONTRERAS GALARZA | ADDRESS ON FILE |
| SIXTO CORDERO DELIZ | ADDRESS ON FILE |
| SIXTO CORTES REYES | ADDRESS ON FILE |
| SIXTO COTTO CRUZ | ADDRESS ON FILE |
| SIXTO COTTO FONSECA | ADDRESS ON FILE |
| SIXTO CRUZ DIAZ | ADDRESS ON FILE |
| SIXTO CRUZ GONZALEZ | ADDRESS ON FILE |
| SIXTO CRUZ GONZALEZ | ADDRESS ON FILE |
| SIXTO CRUZ MARTINEZ | ADDRESS ON FILE |
| SIXTO CRUZ NEGRON | ADDRESS ON FILE |
| SIXTO CRUZ RIVERA | ADDRESS ON FILE |
| SIXTO CRUZ SANTANA | ADDRESS ON FILE |
| SIXTO DE JESUS FELIX | ADDRESS ON FILE |
| SIXTO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SIXTO DIAZ APONTE | ADDRESS ON FILE |
| SIXTO DIAZ APONTE | ADDRESS ON FILE |
| SIXTO DONES DONES | ADDRESS ON FILE |
| SIXTO E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| SIXTO E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| SIXTO ESCOBALES APONTE | ADDRESS ON FILE |
| SIXTO FELICIANO CACERES | ADDRESS ON FILE |
| SIXTO FELIX DIAZ | ADDRESS ON FILE |
| SIXTO FLORES GASTON | ADDRESS ON FILE |
| SIXTO FONSECA RIVERA | ADDRESS ON FILE |
| SIXTO FRANCO VAZQUEZ | ADDRESS ON FILE |
| SIXTO FUENTES CANALES | ADDRESS ON FILE |
| SIXTO FUENTES CANALES | ADDRESS ON FILE |
| SIXTO GARCIA MARTINEZ | ADDRESS ON FILE |
| SIXTO GARCIA PASTRANA | ADDRESS ON FILE |
| SIXTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SIXTO I BELLO VEGA | ADDRESS ON FILE |
| SIXTO I BELLO VEGA | ADDRESS ON FILE |
| SIXTO J ACEVEDO ROSADO | ADDRESS ON FILE |
| SIXTO J CERVANTES REYES | ADDRESS ON FILE |
| SIXTO J DIAZ ORTIZ | ADDRESS ON FILE |
| SIXTO J DIAZ ORTIZ | ADDRESS ON FILE |
| SIXTO J DIAZ ORTIZ | ADDRESS ON FILE |
| SIXTO J DIAZ ORTIZ | ADDRESS ON FILE |
| SIXTO J HUACA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIXTO J HUACA TORRES | ADDRESS ON FILE |
| SIXTO J SERRANO VALLEJO | ADDRESS ON FILE |
| SIXTO J SERRANO VALLEJO | ADDRESS ON FILE |
| SIXTO J SIERRA GONZALEZ | ADDRESS ON FILE |
| SIXTO L CASTRO ACEVEDO | ADDRESS ON FILE |
| SIXTO L CASTRO ACEVEDO | ADDRESS ON FILE |
| SIXTO LABOY M NO APELLIDO | ADDRESS ON FILE |
| SIXTO M LOZANO ROSARIO | ADDRESS ON FILE |
| SIXTO M MOJICA CRUZ | ADDRESS ON FILE |
| SIXTO MALAVE GRATEROLES | ADDRESS ON FILE |
| SIXTO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| SIXTO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| SIXTO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| SIXTO MARTINEZ FLORES | ADDRESS ON FILE |
| SIXTO MARTINEZ FLORES | ADDRESS ON FILE |
| SIXTO MARTINEZ LOPEZ | ADDRESS ON FILE |
| SIXTO MARTINEZ ORTIZ | ADDRESS ON FILE |
| SIXTO MATEO RODRIGUEZ | ADDRESS ON FILE |
| SIXTO MELENDEZ AYALA | ADDRESS ON FILE |
| SIXTO MELENDEZ AYALA | ADDRESS ON FILE |
| SIXTO MELENDEZ AYALA | ADDRESS ON FILE |
| SIXTO MIRANDA MATTA | ADDRESS ON FILE |
| SIXTO MIRANDA MATTA | ADDRESS ON FILE |
| SIXTO MORALES RAMOS | ADDRESS ON FILE |
| SIXTO NEGRON FUENTES | ADDRESS ON FILE |
| SIXTO NEGRON VIRUET | ADDRESS ON FILE |
| SIXTO NUNEZ SANTIAGO | ADDRESS ON FILE |
| SIXTO NUNEZ SANTIAGO | ADDRESS ON FILE |
| SIXTO O JEANNOT VELEZ | ADDRESS ON FILE |
| SIXTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| SIXTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| SIXTO ORTIZ PEREZ | ADDRESS ON FILE |
| SIXTO P REYES GONZALEZ | ADDRESS ON FILE |
| SIXTO PABON OTERO | ADDRESS ON FILE |
| SIXTO PABON OTERO | ADDRESS ON FILE |
| SIXTO PAGAN RIOS | ADDRESS ON FILE |
| SIXTO PAGAN ROMAN | ADDRESS ON FILE |
| SIXTO PASTRANA PASTRANA | ADDRESS ON FILE |
| SIXTO PEREZ COLON | ADDRESS ON FILE |
| SIXTO PEREZ JUARBE | ADDRESS ON FILE |
| SIXTO PEREZ PICHARDO | ADDRESS ON FILE |
| SIXTO PEREZ RAMOS | ADDRESS ON FILE |
| SIXTO RAMOS RAMOS | ADDRESS ON FILE |
| SIXTO RAMOS ROMAN | ADDRESS ON FILE |
| SIXTO RIVERA | ADDRESS ON FILE |
| SIXTO RIVERA COLON | ADDRESS ON FILE |
| SIXTO RIVERA REYES | ADDRESS ON FILE |
| SIXTO RIVERA REYES | ADDRESS ON FILE |
| SIXTO RIVERA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIXTO RIVERA SOTO | ADDRESS ON FILE |
| SIXTO RIVERA SOTO | ADDRESS ON FILE |
| SIXTO RIVERA SOTO | ADDRESS ON FILE |
| SIXTO ROBLES FELICIANO | ADDRESS ON FILE |
| SIXTO ROBLES PEREZ | ADDRESS ON FILE |
| SIXTO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| SIXTO RODRIGUEZ RIOS | ADDRESS ON FILE |
| SIXTO RODRIGUEZ RIOS | ADDRESS ON FILE |
| SIXTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| SIXTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| SIXTO ROSA PIZARRO | ADDRESS ON FILE |
| SIXTO ROSADO GONZALEZ | ADDRESS ON FILE |
| SIXTO ROSADO MARTINEZ | ADDRESS ON FILE |
| SIXTO SALINAS CABAN | ADDRESS ON FILE |
| SIXTO SANTIAGO OLIVERAS | ADDRESS ON FILE |
| SIXTO SIERRA PEREZ | ADDRESS ON FILE |
| SIXTO TORRES DIAZ | ADDRESS ON FILE |
| SIXTO TORRES REYES | ADDRESS ON FILE |
| SIXTO TORRES RODRIGUEZ | ADDRESS ON FILE |
| SIXTO VARGAS RIVERA | ADDRESS ON FILE |
| SIXTO VEGA AQUINO | ADDRESS ON FILE |
| SIXTO VEGA LUGO | ADDRESS ON FILE |
| SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE |
| SIXTO VELAZQUEZ FELIX | ADDRESS ON FILE |
| SIXTO VILLALBA VIERA | ADDRESS ON FILE |
| SIXTO VILLALBA VIERA | ADDRESS ON FILE |
| SKIPPER HERNANDEZ VELEZ | ADDRESS ON FILE |
| SMIRNA CONCEPCION RIVERA | ADDRESS ON FILE |
| SMIRNA I MERCADO CARDIN | ADDRESS ON FILE |
| SMIRNA NEGRON MELENDEZ | ADDRESS ON FILE |
| SMYRNA BALAEZ SANABRIA | ADDRESS ON FILE |
| SMYRNA E TORRES RIVERA | ADDRESS ON FILE |
| SMYRNA OCASIO | ADDRESS ON FILE |
| SMYRNA PRIETO ORAMAS | ADDRESS ON FILE |
| SMYRNA PRIETO ORAMAS | ADDRESS ON FILE |
| SOAD KHALIL MORENO | ADDRESS ON FILE |
| SOAMI BERRIOS MEDINA | ADDRESS ON FILE |
| SOAMI VEGA GONZALEZ | ADDRESS ON FILE |
| SOBERAL R PRIETO | ADDRESS ON FILE |
| SOCORRITO PEREZ OCASIO | ADDRESS ON FILE |
| SOCORRITO PEREZ OCASIO | ADDRESS ON FILE |
| SOCORRITO SANTIAGO RIVERA | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ACEVEDO CANCEL | ADDRESS ON FILE |
| SOCORRO ALDEA CLAUDIO | ADDRESS ON FILE |
| SOCORRO ALOMAR PEREZ | ADDRESS ON FILE |
| SOCORRO ANTUNA GUEVARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOCORRO APONTE CARRION | ADDRESS ON FILE |
| SOCORRO APONTE RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO AYALA CONCEPCION | ADDRESS ON FILE |
| SOCORRO BAEZ CASTRO | ADDRESS ON FILE |
| SOCORRO BELTRAN ALMESTICA | ADDRESS ON FILE |
| SOCORRO BONILLA ORTIZ | ADDRESS ON FILE |
| SOCORRO BORIA GASTON | ADDRESS ON FILE |
| SOCORRO CABOT BONILLA | ADDRESS ON FILE |
| SOCORRO CAMACHO PADILLA | ADDRESS ON FILE |
| SOCORRO CANCEL RIOS | ADDRESS ON FILE |
| SOCORRO CARRION LOPEZ | ADDRESS ON FILE |
| SOCORRO CORA RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO CORTIJO RIOS | ADDRESS ON FILE |
| SOCORRO CRUZ PEREZ | ADDRESS ON FILE |
| SOCORRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO CRUZ SANTIAGO | ADDRESS ON FILE |
| SOCORRO CRUZ SANTIAGO | ADDRESS ON FILE |
| SOCORRO CRUZ SANTIAGO | ADDRESS ON FILE |
| SOCORRO DAVILA VELEZ | ADDRESS ON FILE |
| SOCORRO DE JESUS SANTANA | ADDRESS ON FILE |
| SOCORRO DELGADO HERNANDEZ | ADDRESS ON FILE |
| SOCORRO DELGADO MIRANDA | ADDRESS ON FILE |
| SOCORRO DELGADO PIMENTEL | ADDRESS ON FILE |
| SOCORRO DELGADO ROCHE | ADDRESS ON FILE |
| SOCORRO DONES TORRES | ADDRESS ON FILE |
| SOCORRO E E NAVARRO TORRES | ADDRESS ON FILE |
| SOCORRO E JUST ALGARIN | ADDRESS ON FILE |
| SOCORRO E JUST ALGARIN | ADDRESS ON FILE |
| SOCORRO E RIVERA ORTIZ | ADDRESS ON FILE |
| SOCORRO E RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO ESQUILIN VILLEGAS | ADDRESS ON FILE |
| SOCORRO ESTRELLA SANTOS | ADDRESS ON FILE |
| SOCORRO FERNANDEZ BENITEZ | ADDRESS ON FILE |
| SOCORRO FERNANDEZ BENITEZ | ADDRESS ON FILE |
| SOCORRO FERNANDEZ VARGAS | ADDRESS ON FILE |
| SOCORRO FIGUEROA VARGAS | ADDRESS ON FILE |
| SOCORRO G CARDONA CAJIGAS | ADDRESS ON FILE |
| SOCORRO GARCIA CINTRON | ADDRESS ON FILE |
| SOCORRO GARCIA CINTRON | ADDRESS ON FILE |
| SOCORRO GASCON RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO GELPI GONZALEZ | ADDRESS ON FILE |
| SOCORRO GOMEZ LOPEZ | ADDRESS ON FILE |
| SOCORRO GONZALEZ ALICEA | ADDRESS ON FILE |
| SOCORRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| SOCORRO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| SOCORRO GRAULAU MARTINEZ | ADDRESS ON FILE |
| SOCORRO GRAULAU MARTINEZ | ADDRESS ON FILE |
| SOCORRO GUILBE MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOCORRO GUTIERREZ MULERO | ADDRESS ON FILE |
| SOCORRO HERNANDEZ GARCIA | ADDRESS ON FILE |
| SOCORRO HIRALDO ROHENA | ADDRESS ON FILE |
| SOCORRO HIRALDO ROHENA | ADDRESS ON FILE |
| SOCORRO I I PRINCIPE PEREIRA | ADDRESS ON FILE |
| SOCORRO KORTRIGHT CARMONA | ADDRESS ON FILE |
| SOCORRO L LEDEE GONZALEZ | ADDRESS ON FILE |
| SOCORRO LAGUERRE JESUS | ADDRESS ON FILE |
| SOCORRO LEBRON RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO LOPEZ CASAS | ADDRESS ON FILE |
| SOCORRO LOPEZ GUZMAN | ADDRESS ON FILE |
| SOCORRO LOPEZ RAMOS | ADDRESS ON FILE |
| SOCORRO M ALBERTY MARRERO | ADDRESS ON FILE |
| SOCORRO MALDONADO JIMENEZ | ADDRESS ON FILE |
| SOCORRO MARES MANDES | ADDRESS ON FILE |
| SOCORRO MARQUEZ AGOSTO | ADDRESS ON FILE |
| SOCORRO MARRERO MARRERO | ADDRESS ON FILE |
| SOCORRO MARTINEZ ACEVEDO | ADDRESS ON FILE |
| SOCORRO MARTINEZ LOPEZ | ADDRESS ON FILE |
| SOCORRO MARTINEZ LOPEZ | ADDRESS ON FILE |
| SOCORRO MARTINEZ MEDINA | ADDRESS ON FILE |
| SOCORRO MAYMI BATISTA | ADDRESS ON FILE |
| SOCORRO MAYMI BATISTA | ADDRESS ON FILE |
| SOCORRO MEDINA CARDONA | ADDRESS ON FILE |
| SOCORRO MENDEZ DE HORTA | ADDRESS ON FILE |
| SOCORRO MERCED DELGADO | ADDRESS ON FILE |
| SOCORRO MOJICA MARCANO | ADDRESS ON FILE |
| SOCORRO MOLINA MARTINEZ | ADDRESS ON FILE |
| SOCORRO MOLINA MARTINEZ | ADDRESS ON FILE |
| SOCORRO MOLINA MARTINEZ | ADDRESS ON FILE |
| SOCORRO MORA SANTIAGO | ADDRESS ON FILE |
| SOCORRO MORALES COLON | ADDRESS ON FILE |
| SOCORRO MORALES PABON | ADDRESS ON FILE |
| SOCORRO MORALES RAMOS | ADDRESS ON FILE |
| SOCORRO MORALES RIVERA | ADDRESS ON FILE |
| SOCORRO MORENO NAVARRO | ADDRESS ON FILE |
| SOCORRO OCASIO RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO OLMEDA GRACIA | ADDRESS ON FILE |
| SOCORRO OQUENDO LLANOS | ADDRESS ON FILE |
| SOCORRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO PAGAN | ADDRESS ON FILE |
| SOCORRO PAGAN | ADDRESS ON FILE |
| SOCORRO PAGAN | ADDRESS ON FILE |
| SOCORRO PAGAN | ADDRESS ON FILE |
| SOCORRO PAGAN MIRANDA | ADDRESS ON FILE |
| SOCORRO PEREZ ESPADA | ADDRESS ON FILE |
| SOCORRO PEREZ NEGRON | ADDRESS ON FILE |
| SOCORRO PEREZ RAMOS | ADDRESS ON FILE |
| SOCORRO PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOCORRO PINERO ESTRADA | ADDRESS ON FILE |
| SOCORRO QUILES OJEDA | ADDRESS ON FILE |
| SOCORRO QUINONES FELIX | ADDRESS ON FILE |
| SOCORRO QUINONES FELIX | ADDRESS ON FILE |
| SOCORRO QUINONEZ CORDERO | ADDRESS ON FILE |
| SOCORRO RAMOS GOMEZ | ADDRESS ON FILE |
| SOCORRO RAMOS HERNANDEZ | ADDRESS ON FILE |
| SOCORRO RAMOS LOPEZ | ADDRESS ON FILE |
| SOCORRO REYES BRUSUELAS | ADDRESS ON FILE |
| SOCORRO RIVAS TORRES | ADDRESS ON FILE |
| SOCORRO RIVAS TORRES | ADDRESS ON FILE |
| SOCORRO RIVERA COSME | ADDRESS ON FILE |
| SOCORRO RIVERA GOMEZ | ADDRESS ON FILE |
| SOCORRO RIVERA GUADALUPE | ADDRESS ON FILE |
| SOCORRO RIVERA RIVERA | ADDRESS ON FILE |
| SOCORRO RIVERA ROMAN | ADDRESS ON FILE |
| SOCORRO RIVERA ROMAN | ADDRESS ON FILE |
| SOCORRO RIVERA SOCORRO | ADDRESS ON FILE |
| SOCORRO RIVERA VALDES | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ CURET | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ FERNANDE | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ JESUS | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| SOCORRO ROLDAN CRUZ | ADDRESS ON FILE |
| SOCORRO ROLDAN DELGADO | ADDRESS ON FILE |
| SOCORRO ROLDAN DELGADO | ADDRESS ON FILE |
| SOCORRO RUIZ LOPEZ | ADDRESS ON FILE |
| SOCORRO RUIZ ORTIZ | ADDRESS ON FILE |
| SOCORRO SANCHEZ ALVARADO | ADDRESS ON FILE |
| SOCORRO SANCHEZ GARCIA | ADDRESS ON FILE |
| SOCORRO SANCHEZ SILVA | ADDRESS ON FILE |
| SOCORRO SANCHEZ SILVA | ADDRESS ON FILE |
| SOCORRO SANTIAGO DIAZ | ADDRESS ON FILE |
| SOCORRO SANTIAGO ROSARIO | ADDRESS ON FILE |
| SOCORRO SANTIAGO ROSARIO | ADDRESS ON FILE |
| SOCORRO SERRANO RIVAS | ADDRESS ON FILE |
| SOCORRO SIERRA CANCEL | ADDRESS ON FILE |
| SOCORRO SIERRA VAZQUEZ | ADDRESS ON FILE |
| SOCORRO SUAREZ PAGAN | ADDRESS ON FILE |
| SOCORRO TIRADO FIRPO | ADDRESS ON FILE |
| SOCORRO TORRES RIVERA | ADDRESS ON FILE |
| SOCORRO VALENTIN MERCADO | ADDRESS ON FILE |
| SOCORRO VAZQUEZTELL | ADDRESS ON FILE |
| SOCORRO VEGA HERNANDEZ | ADDRESS ON FILE |
| SOCORRO VELAZQUEZ RDGZ | ADDRESS ON FILE |
| SOCORRO VELAZQUEZ RDGZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOCORRO VERGARA AGOSTO | ADDRESS ON FILE |
| SOCRATE MINAYA POLANCO | ADDRESS ON FILE |
| SOCRATE MINAYA POLANCO | ADDRESS ON FILE |
| SOCRATES GUZMAN RIVERA | ADDRESS ON FILE |
| SOCRATES RODRIGUEZ VELEZ | ADDRESS ON FILE |
| SODI R ANTOMATTEI GRITIA | ADDRESS ON FILE |
| SODOC ROSARIO MARTINEZ | ADDRESS ON FILE |
| SOED M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SOFIA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| SOFIA ACEVEDO PEREZ | ADDRESS ON FILE |
| SOFIA ACOSTA TOLENTINO | ADDRESS ON FILE |
| SOFIA ALVARADO PERDOMO | ADDRESS ON FILE |
| SOFIA AVILES RIVERA | ADDRESS ON FILE |
| SOFIA BELARDO AYALA | ADDRESS ON FILE |
| SOFIA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| SOFIA BERRIOS VEGA | ADDRESS ON FILE |
| SOFIA BURGOS CARABALLO | ADDRESS ON FILE |
| SOFIA BURGOS CARABALLO | ADDRESS ON FILE |
| SOFIA C GERENA GONZALEZ | ADDRESS ON FILE |
| SOFIA C GERENA GONZALEZ | ADDRESS ON FILE |
| SOFIA C VALLE MERCADO | ADDRESS ON FILE |
| SOFIA CABAN FUENTES | ADDRESS ON FILE |
| SOFIA CABAN FUENTES | ADDRESS ON FILE |
| SOFIA CAMACHO FONT | ADDRESS ON FILE |
| SOFIA CAMACHO MARRERO | ADDRESS ON FILE |
| SOFIA CAMACHO MARRERO | ADDRESS ON FILE |
| SOFIA CARDONA MARQUEZ | ADDRESS ON FILE |
| SOFIA CARDONA MARQUEZ | ADDRESS ON FILE |
| SOFIA CARRASQUILLO ROLDAN | ADDRESS ON FILE |
| SOFIA COLON BRITO | ADDRESS ON FILE |
| SOFIA COLON CORTES | ADDRESS ON FILE |
| SOFIA COLON DE MELENDEZ | ADDRESS ON FILE |
| SOFIA COLON RODRIGUEZ | ADDRESS ON FILE |
| SOFIA COTTO PEREIRA | ADDRESS ON FILE |
| SOFIA CRUZ DIAZ | ADDRESS ON FILE |
| SOFIA D RODRIGUEZ GARCIA | ADDRESS ON FILE |
| SOFIA DE JESUS | ADDRESS ON FILE |
| SOFIA DEL C NUNEZ | ADDRESS ON FILE |
| SOFIA DIAZ BETANCOURT | ADDRESS ON FILE |
| SOFIA E MURRAY PIMENTEL | ADDRESS ON FILE |
| SOFIA FIGUEROA ROSSY | ADDRESS ON FILE |
| SOFIA FUENTES VALENTIN | ADDRESS ON FILE |
| SOFIA GODEN TORRES | ADDRESS ON FILE |
| SOFIA GONZALEZ MORALES | ADDRESS ON FILE |
| SOFIA GONZALEZ PEREZ | ADDRESS ON FILE |
| SOFIA GONZALEZ PEREZ | ADDRESS ON FILE |
| SOFIA HERNANDEZ FONSECA | ADDRESS ON FILE |
| SOFIA I ESCALERA MATOS | ADDRESS ON FILE |
| SOFIA JESUS BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOFIA JIMENEZ RIVERA | ADDRESS ON FILE |
| SOFIA LOPEZ IRIZARRY | ADDRESS ON FILE |
| SOFIA LOZANO BUSTOS | ADDRESS ON FILE |
| SOFIA LOZANO BUSTOS | ADDRESS ON FILE |
| SOFIA M CAMPOS MALPICA | ADDRESS ON FILE |
| SOFIA M CORRADA BONILLA | ADDRESS ON FILE |
| SOFIA MARQUEZ QUINTANA | ADDRESS ON FILE |
| SOFIA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| SOFIA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| SOFIA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| SOFIA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| SOFIA MILLAN SOTO | ADDRESS ON FILE |
| SOFIA MONTALVO RUIZ | ADDRESS ON FILE |
| SOFIA MORALES RIVERA | ADDRESS ON FILE |
| SOFIA MULERO GUZMAN | ADDRESS ON FILE |
| SOFIA NARVAEZ RIVAS | ADDRESS ON FILE |
| SOFIA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| SOFIA PLUMEY CRESPO | ADDRESS ON FILE |
| SOFIA QUIANES ROSA | ADDRESS ON FILE |
| SOFIA R FERNANDEZ PADIN | ADDRESS ON FILE |
| SOFIA RAMOS BONILLA | ADDRESS ON FILE |
| SOFIA RAMOS BONILLA | ADDRESS ON FILE |
| SOFIA RAMOS RIOS | ADDRESS ON FILE |
| SOFIA REYES MARTELL | ADDRESS ON FILE |
| SOFIA RIOS JIMENEZ | ADDRESS ON FILE |
| SOFIA RIVERA VARGAS | ADDRESS ON FILE |
| SOFIA RODRIGUEZ COLON | ADDRESS ON FILE |
| SOFIA RODRIGUEZ COLON | ADDRESS ON FILE |
| SOFIA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| SOFIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SOFIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SOFIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| SOFIA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| SOFIA ROSADO WOJNA | ADDRESS ON FILE |
| SOFIA ROSADO WOJNA | ADDRESS ON FILE |
| SOFIA RUIZ CRESPO | ADDRESS ON FILE |
| SOFIA SALGADO LOPEZ | ADDRESS ON FILE |
| SOFIA SANCHEZ PEREZ | ADDRESS ON FILE |
| SOFIA SANTANA MATOS | ADDRESS ON FILE |
| SOFIA SEDA UFRET | ADDRESS ON FILE |
| SOFIA SIERRA RIVERA | ADDRESS ON FILE |
| SOFIA T LEBRON SEPULVEDA | ADDRESS ON FILE |
| SOFIA TORRES GONZALEZ | ADDRESS ON FILE |
| SOFIA TORRES RAMOS | ADDRESS ON FILE |
| SOFIA VARGAS SANTOS | ADDRESS ON FILE |
| SOFIA VAZQUEZ RUIZ | ADDRESS ON FILE |
| SOFIA VAZQUEZ RUIZ | ADDRESS ON FILE |
| SOFIA VENTURA PEREZ | ADDRESS ON FILE |
| SOFIA VERGARA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOFIA VILLANUEVA LORENZO | ADDRESS ON FILE |
| SOFNIA SILVESTRINI TIRADO | ADDRESS ON FILE |
| SOJAY M ORTIZ CAMUNAS | ADDRESS ON FILE |
| SOL A A BARBOSA FRAGOSA | ADDRESS ON FILE |
| SOL A A BARBOSA FRAGOSA | ADDRESS ON FILE |
| SOL A BAEZ HERNANDEZ | ADDRESS ON FILE |
| SOL A BAEZ HERNANDEZ | ADDRESS ON FILE |
| SOL A BAEZ HERNANDEZ | ADDRESS ON FILE |
| SOL A BERCEDONIS COLON | ADDRESS ON FILE |
| SOL A CASTRO MELENDEZ | ADDRESS ON FILE |
| SOL A CASTRO VELLON | ADDRESS ON FILE |
| SOL A COSME MATOS | ADDRESS ON FILE |
| SOL A DIAZ PEREZ | ADDRESS ON FILE |
| SOL A MAISONET GONZALEZ | ADDRESS ON FILE |
| SOL A MILLAN ROSA | ADDRESS ON FILE |
| SOL A NATAL SAIN | ADDRESS ON FILE |
| SOL A ORTIZ RAMOS | ADDRESS ON FILE |
| SOL A PAGAN ROBLES | ADDRESS ON FILE |
| SOL A RAMIREZ | ADDRESS ON FILE |
| SOL A RIVERA LOPEZ | ADDRESS ON FILE |
| SOL A RIVERA LOPEZ | ADDRESS ON FILE |
| SOL A RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| SOL A RODRIGUEZ RIOS | ADDRESS ON FILE |
| SOL A RODRIGUEZ RIOS | ADDRESS ON FILE |
| SOL A ROMAN DAVILA | ADDRESS ON FILE |
| SOL A ROSADO PEREZ | ADDRESS ON FILE |
| SOL A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| SOL A SANTOS MOLINA | ADDRESS ON FILE |
| SOL A SOSA GONZALEZ | ADDRESS ON FILE |
| SOL A TORRES GONZALEZ | ADDRESS ON FILE |
| SOL ABURGOS AYALA | ADDRESS ON FILE |
| SOL AIDA ALVAREZ RUIZ | ADDRESS ON FILE |
| SOL AIDA ALVAREZ RUIZ | ADDRESS ON FILE |
| SOL ALBINO COLLAZO | ADDRESS ON FILE |
| SOL ALSINA OROZCO | ADDRESS ON FILE |
| SOL B CONCEPCION BULERIN | ADDRESS ON FILE |
| SOL B CORREA MONTOYA | ADDRESS ON FILE |
| SOL BERMUDEZ SOTO | ADDRESS ON FILE |
| SOL C AYALA CONCEPCION | ADDRESS ON FILE |
| SOL C AYALA CONCEPCION | ADDRESS ON FILE |
| SOL C GONZALEZ | ADDRESS ON FILE |
| SOL C HERNANDEZ ROMAN | ADDRESS ON FILE |
| SOL C ORTIZ RAMOS | ADDRESS ON FILE |
| SOL C QUINTERO ORTIZ | ADDRESS ON FILE |
| SOL CASTRO VELLON | ADDRESS ON FILE |
| SOL CENTENO LUNA | ADDRESS ON FILE |
| SOL CINTRON CINTRON | ADDRESS ON FILE |
| SOL CINTRON CINTRON | ADDRESS ON FILE |
| SOL D ROLDAN ZAPATA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOL D ROLDAN ZAPATA | ADDRESS ON FILE |
| SOL DELGADO PEREZ | ADDRESS ON FILE |
| SOL DIAZ TORRES | ADDRESS ON FILE |
| SOL E BORRERO IRIZARRY | ADDRESS ON FILE |
| SOL E CASTRO CANDELARIA | ADDRESS ON FILE |
| SOL E DELGADO MARTINEZ | ADDRESS ON FILE |
| SOL E LOPEZ GONZALEZ | ADDRESS ON FILE |
| SOL E MORALES WHATTS | ADDRESS ON FILE |
| SOL E SANTIAGO RIVERA | ADDRESS ON FILE |
| SOL E TORRES MOORE | ADDRESS ON FILE |
| SOL E VAZQUEZ RIVERA | ADDRESS ON FILE |
| SOL ENCARNACION RIVERA | ADDRESS ON FILE |
| SOL ENCARNACION RIVERA | ADDRESS ON FILE |
| SOL FONTANES OLIVO | ADDRESS ON FILE |
| SOL FONTANEZ VICENTE | ADDRESS ON FILE |
| SOL FONTANEZ VICENTE | ADDRESS ON FILE |
| SOL FONTANEZ VICENTE | ADDRESS ON FILE |
| SOL G ADORNO CRUZ | ADDRESS ON FILE |
| SOL G ESPINOSA CORALES | ADDRESS ON FILE |
| SOL G HERNANDEZ MORALES | ADDRESS ON FILE |
| SOL G MARRERO RIVERA | ADDRESS ON FILE |
| SOL G SANTIAGO LOPEZ | ADDRESS ON FILE |
| SOL GRAU MARTINEZ | ADDRESS ON FILE |
| SOL GRISELLE LEON RODRIGUEZ | ADDRESS ON FILE |
| SOL HERNANDEZ MENESES | ADDRESS ON FILE |
| SOL I ACEVEDO AGOSTO | ADDRESS ON FILE |
| SOL I ACEVEDO AGOSTO | ADDRESS ON FILE |
| SOL I CENTENO CARRUCCINI | ADDRESS ON FILE |
| SOL I GONZALEZ BATISTA | ADDRESS ON FILE |
| SOL I HERNANDEZ SOTO | ADDRESS ON FILE |
| SOL I MELENDEZ DIAZ | ADDRESS ON FILE |
| SOL I QUINTANA LOPEZ | ADDRESS ON FILE |
| SOL I RIVERA TORRES | ADDRESS ON FILE |
| SOL I SANTIAGO BERRIOS | ADDRESS ON FILE |
| SOL IRIS CONSTANTINO FLORES | ADDRESS ON FILE |
| SOL J FELICIANO RIVERA | ADDRESS ON FILE |
| SOL J ORTIZ CARABALLO | ADDRESS ON FILE |
| SOL J QUINONES ESTRADA | ADDRESS ON FILE |
| SOL L CUADRADO SILVA | ADDRESS ON FILE |
| SOL L CUADRADO SILVA | ADDRESS ON FILE |
| SOL L TORRES CLASS | ADDRESS ON FILE |
| SOL LEON LEON | ADDRESS ON FILE |
| SOL LOPEZ ACOSTA | ADDRESS ON FILE |
| SOL M ACEVEDO SOTO | ADDRESS ON FILE |
| SOL M AGOSTO MONTANEZ | ADDRESS ON FILE |
| SOL M AGOSTO MONTANEZ | ADDRESS ON FILE |
| SOL M ALAMO ROMAN | ADDRESS ON FILE |
| SOL M BENITEZ OSORIO | ADDRESS ON FILE |
| SOL M CARDONA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOL M CARDONA MOLINA | ADDRESS ON FILE |
| SOL M CASTRO GONZALEZ | ADDRESS ON FILE |
| SOL M COLON CINTRON | ADDRESS ON FILE |
| SOL M CRUZ ROJAS | ADDRESS ON FILE |
| SOL M CUEVAS BERRIOS | ADDRESS ON FILE |
| SOL M GARCIA VALCARCEL | ADDRESS ON FILE |
| SOL M GARCIA VALCARCEL | ADDRESS ON FILE |
| SOL M HERNANDEZ RIVERA | ADDRESS ON FILE |
| SOL M JIMENEZ PEREZ | ADDRESS ON FILE |
| SOL M M RIVERA REYES | ADDRESS ON FILE |
| SOL M MACHADO | ADDRESS ON FILE |
| SOL M MATOS POL | ADDRESS ON FILE |
| SOL M MAYA CAMACHO | ADDRESS ON FILE |
| SOL M MERCADO SANCHEZ | ADDRESS ON FILE |
| SOL M MOLINA ESCOBALES | ADDRESS ON FILE |
| SOL M MORALES SANTANA | ADDRESS ON FILE |
| SOL M NIEVES NATER | ADDRESS ON FILE |
| SOL M ORTIZ ALVARADO | ADDRESS ON FILE |
| SOL M ORTIZ MERCADO | ADDRESS ON FILE |
| SOL M ORTIZ RUIZ | ADDRESS ON FILE |
| SOL M PADILLA LUGO | ADDRESS ON FILE |
| SOL M PENALBERT ROSA | ADDRESS ON FILE |
| SOL M PLUMEY GONZALEZ | ADDRESS ON FILE |
| SOL M PLUMEY GONZALEZ | ADDRESS ON FILE |
| SOL M QUINONES PAGAN | ADDRESS ON FILE |
| SOL M QUINONEZ ORTIZ | ADDRESS ON FILE |
| SOL M REYES RODRIGUES | ADDRESS ON FILE |
| SOL M RIVAS HUERTAS | ADDRESS ON FILE |
| SOL M RIVERA CINTRON | ADDRESS ON FILE |
| SOL M RIVERA GARCED | ADDRESS ON FILE |
| SOL M RIVERA ROSA | ADDRESS ON FILE |
| SOL M ROSADO HERNANDEZ | ADDRESS ON FILE |
| SOL M ROSARIO REYES | ADDRESS ON FILE |
| SOL M SEPULVEDA NIEVES | ADDRESS ON FILE |
| SOL M TORRES TIRADO | ADDRESS ON FILE |
| SOL M VIENTOS SANTIAGO | ADDRESS ON FILE |
| SOL MARIA DE LOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| SOL MARIA PEREZ ARCE | ADDRESS ON FILE |
| SOL MARIA VARGAS GARCIA | ADDRESS ON FILE |
| SOL MARTITA RAMOS SANTANA | ADDRESS ON FILE |
| SOL MERCED RODRIGUEZ | ADDRESS ON FILE |
| SOL N MARRERO OCASIO | ADDRESS ON FILE |
| SOL OCASIO RIVERA | ADDRESS ON FILE |
| SOL ORTIZ NIEVES | ADDRESS ON FILE |
| SOL ORTIZ PEREZ | ADDRESS ON FILE |
| SOL PADILLA ARCE | ADDRESS ON FILE |
| SOL PEREZ GONZALEZ | ADDRESS ON FILE |
| SOL R RAMOS ROLON | ADDRESS ON FILE |
| SOL RIVERA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOL RODRIGUEZ TORRES | ADDRESS ON FILE |
| SOL ROSARIO FRED | ADDRESS ON FILE |
| SOL ROSARIO GONZALEZ | ADDRESS ON FILE |
| SOL ROSARIO GONZALEZ | ADDRESS ON FILE |
| SOL SOTO RODRIGUEZ | ADDRESS ON FILE |
| SOL TORRES AYALA | ADDRESS ON FILE |
| SOL TORRES AYALA | ADDRESS ON FILE |
| SOL TORRES FLORES | ADDRESS ON FILE |
| SOL V LOPEZ ROSARIO | ADDRESS ON FILE |
| SOL V V VARGAS LUGO | ADDRESS ON FILE |
| SOL V VARGAS LUGO | ADDRESS ON FILE |
| SOL VELEZ GONZALEZ | ADDRESS ON FILE |
| SOL Y HIGGINS CUADRADO | ADDRESS ON FILE |
| SOL Y HIGGINS CUADRADO | ADDRESS ON FILE |
| SOL Y MENDEZ MULERO | ADDRESS ON FILE |
| SOL Y OCASIO ECHEVARRIA | ADDRESS ON FILE |
| SOL Y SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SOL ZAPATA IRIZARRY | ADDRESS ON FILE |
| SOL ZAPATA IRIZARRY | ADDRESS ON FILE |
| SOLA MYRNA VENTURA | ADDRESS ON FILE |
| SOLA R GALI | ADDRESS ON FILE |
| SOLANGE ARCE BUCETTA | ADDRESS ON FILE |
| SOLANGE ARCE BUCETTA | ADDRESS ON FILE |
| SOLANGE BIGNOTTE BIGNOTTE | ADDRESS ON FILE |
| SOLANGE CAMACHO CAMACHO | ADDRESS ON FILE |
| SOLANGE CRUZ DIAZ | ADDRESS ON FILE |
| SOLANGE FIGUEROA BRUCELES | ADDRESS ON FILE |
| SOLANGE MALDONADO ESTREMERA | ADDRESS ON FILE |
| SOLANGE MALDONADO ESTREMERA | ADDRESS ON FILE |
| SOLANGE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| SOLANGEL LOPEZ ORTIZ | ADDRESS ON FILE |
| SOLANGEL MORALES DIAZ | ADDRESS ON FILE |
| SOLANGUE CASTRO LEON | ADDRESS ON FILE |
| SOLANIA R DIAZ RAMOS | ADDRESS ON FILE |
| SOLANO SO BURGOS | ADDRESS ON FILE |
| SOLANY HERNANDEZ MENDEZ | ADDRESS ON FILE |
| SOLANYA VARGAS GONZALEZ | ADDRESS ON FILE |
| SOLANYA VARGAS GONZALEZ | ADDRESS ON FILE |
| SOLARES SO HERNANDEZ | ADDRESS ON FILE |
| SOLARES SO HERNANDEZ | ADDRESS ON FILE |
| SOLARIS C PERALES LIND | ADDRESS ON FILE |
| SOLEDAD AGOSTO DELGADO | ADDRESS ON FILE |
| SOLEDAD ARROYO RIVERA | ADDRESS ON FILE |
| SOLEDAD CARDIN PAGAN | ADDRESS ON FILE |
| SOLEDAD CONDE DAVILA | ADDRESS ON FILE |
| SOLEDAD E DURAN MARTINEZ | ADDRESS ON FILE |
| SOLEDAD HOYO CONCEPCION | ADDRESS ON FILE |
| SOLEDAD I RUSCALLEDA REYES | ADDRESS ON FILE |
| SOLEDAD MEDINA LAUREANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLEDAD ROSARIO GONZALEZ | ADDRESS ON FILE |
| SOLEIM M SANTIAGO RIVERA | ADDRESS ON FILE |
| SOLENID DIAZ PEREZ | ADDRESS ON FILE |
| SOLENID SANTIAGO TAVAREZ | ADDRESS ON FILE |
| SOLEONOR CRUZ CENTENO | ADDRESS ON FILE |
| SOLER CARMONA LUIS R | ADDRESS ON FILE |
| SOLER CURBELO WILLIAM | ADDRESS ON FILE |
| SOLER CURBELO WILLIAM | ADDRESS ON FILE |
| SOLER ROJAS MANUEL | ADDRESS ON FILE |
| SOLESNIL GARCIA SALGADO | ADDRESS ON FILE |
| SOLESNIR MAISONAVE OSORIO | ADDRESS ON FILE |
| SOLESNIR ORTIZ HERNANDE | ADDRESS ON FILE |
| SOLGALY BARRETO COLON | ADDRESS ON FILE |
| SOLI YAZMIN RIVERA FIGUEROA | ADDRESS ON FILE |
| SOLIA TORRES SANES | ADDRESS ON FILE |
| SOLIANA PELLOT AMADOR | ADDRESS ON FILE |
| SOLIMAR ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| SOLIMAR AVILES OSORIO | ADDRESS ON FILE |
| SOLIMAR CARABALLO SANTIAGO | ADDRESS ON FILE |
| SOLIMAR CRUZ ALFONSO | ADDRESS ON FILE |
| SOLIMAR FERRER NIEVES | ADDRESS ON FILE |
| SOLIMAR HERNANDEZ MORALES | ADDRESS ON FILE |
| SOLIMAR HERNANDEZ NIEVES | ADDRESS ON FILE |
| SOLIMAR J JIMENEZ CRUZ | ADDRESS ON FILE |
| SOLIMAR JUAN AYALA | ADDRESS ON FILE |
| SOLIMAR JUAN AYALA | ADDRESS ON FILE |
| SOLIMAR LEDESMA FONSECA | ADDRESS ON FILE |
| SOLIMAR LOPEZ MATOS | ADDRESS ON FILE |
| SOLIMAR LUGO CINTRON | ADDRESS ON FILE |
| SOLIMAR MALDONADO TORRES | ADDRESS ON FILE |
| SOLIMAR MALDONADO TORRES | ADDRESS ON FILE |
| SOLIMAR MALDONADO ZAMBRANA | ADDRESS ON FILE |
| SOLIMAR MORALES ZAYAS | ADDRESS ON FILE |
| SOLIMAR NADAL NIEVES | ADDRESS ON FILE |
| SOLIMAR NADAL NIEVES | ADDRESS ON FILE |
| SOLIMAR NADAL NIEVES | ADDRESS ON FILE |
| SOLIMAR PEREZ TORRES | ADDRESS ON FILE |
| SOLIMAR POLLOCK RODRIGUEZ | ADDRESS ON FILE |
| SOLIMAR RESTO FELICIANO | ADDRESS ON FILE |
| SOLIMAR REYES OLMO | ADDRESS ON FILE |
| SOLIMAR RIVERA BULTRON | ADDRESS ON FILE |
| SOLIMAR RIVERA TORRES | ADDRESS ON FILE |
| SOLIMAR RODRIGUEZ TAPIA | ADDRESS ON FILE |
| SOLIMAR ROSA MALDONADO | ADDRESS ON FILE |
| SOLIMAR ROSADO CARRERO | ADDRESS ON FILE |
| SOLIMAR ROSARIO LEBRON | ADDRESS ON FILE |
| SOLIMAR ROSARIO LEBRON | ADDRESS ON FILE |
| SOLIMAR ROSARIO LEBRON | ADDRESS ON FILE |
| SOLIMAR SANTIAGO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLIMAR SIERRA SALGADO | ADDRESS ON FILE |
| SOLIMAR SOTO ORTIZ | ADDRESS ON FILE |
| SOLIMAR TORRES HERNANDEZ | ADDRESS ON FILE |
| SOLIMAR VILLEGAS GUZMAN | ADDRESS ON FILE |
| SOLINES DIAZ DIAZ | ADDRESS ON FILE |
| SOLIRIS RODRIGUEZ MATOS | ADDRESS ON FILE |
| SOLIRIS RODRIGUEZ MATOS | ADDRESS ON FILE |
| SOLIS ALAMO ESMERALDO | ADDRESS ON FILE |
| SOLIS P NAZARIO | ADDRESS ON FILE |
| SOLIS PENA CARMEN L | ADDRESS ON FILE |
| SOLIS PENA CARMEN L | ADDRESS ON FILE |
| SOLIVAN MARIN JESANA | ADDRESS ON FILE |
| SOLIVANESSA PADILLA REYES | ADDRESS ON FILE |
| SOLMARI RODRIGUEZ ATILES | ADDRESS ON FILE |
| SOLMARIE BORRERO MEJIAS | ADDRESS ON FILE |
| SOLMARIE CARABALLO SANTIAGO | ADDRESS ON FILE |
| SOLMARIE DE LA TORRE RIVERA | ADDRESS ON FILE |
| SOLMARIE E MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| SOLMARIE FUENTES CARDONA | ADDRESS ON FILE |
| SOLMARIE MONTERO CASTRO | ADDRESS ON FILE |
| SOLMARIE OTERO SANTIAGO | ADDRESS ON FILE |
| SOLMARIE PARDO | ADDRESS ON FILE |
| SOLMARIE TORRES LOPEZ | ADDRESS ON FILE |
| SOLMARY GONZALEZ MARTINEZ | ADDRESS ON FILE |
| SOLMARY RAMOS RAMOS | ADDRESS ON FILE |
| SOLMARY RAMOS RIVERA | ADDRESS ON FILE |
| SOLMARY RIVERA SEPULVEDA | ADDRESS ON FILE |
| SOLMARY SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| SOLMARY SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| SOLMERINA PEDRAZA MUNOZ | ADDRESS ON FILE |
| SOLY ELBA VELEZ CRUZ | ADDRESS ON FILE |
| SOLYELITZA COUVERTIER AYALA | ADDRESS ON FILE |
| SOLYMAR COLON OCASIO | ADDRESS ON FILE |
| SOLYMAR FERRERAS GARRIGA | ADDRESS ON FILE |
| SOLYMAR ORTIZ VERGARA | ADDRESS ON FILE |
| SOLYMAR PEREZ GARCIA | ADDRESS ON FILE |
| SOMARA MONTANEZ RIVERA | ADDRESS ON FILE |
| SOMARIE BECERNL CRUHIGGER | ADDRESS ON FILE |
| SOMARIE BECERNL CRUHIGGER | ADDRESS ON FILE |
| SOMARIS LOPEZ RIOS | ADDRESS ON FILE |
| SONAIDA FERNANDEZ MULERO | ADDRESS ON FILE |
| SONALI DELGADO DIAZ | ADDRESS ON FILE |
| SONALI I GONZALEZ BONILLA | ADDRESS ON FILE |
| SONDRA GONZALEZ VELEZ | ADDRESS ON FILE |
| SONEIDY OLIVO PEREZ | ADDRESS ON FILE |
| SONEIDY OLIVO PEREZ | ADDRESS ON FILE |
| SONEIDY OLIVO PEREZ | ADDRESS ON FILE |
| SONESHKA SEMIDEY DOMINGUEZ | ADDRESS ON FILE |
| SONI I NIEVES SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA A BAEZ COLON | ADDRESS ON FILE |
| SONIA A BRIONI CARRASQUILLO | ADDRESS ON FILE |
| SONIA A CIENFUEGO VELIZ | ADDRESS ON FILE |
| SONIA A CIENFUEGO VELIZ | ADDRESS ON FILE |
| SONIA A DIAZ | ADDRESS ON FILE |
| SONIA A HERNANDEZ SOTO | ADDRESS ON FILE |
| SONIA A JIMENEZ PRIETO | ADDRESS ON FILE |
| SONIA A LUIS CAMPOS | ADDRESS ON FILE |
| SONIA A MELENDEZ COLLAZO | ADDRESS ON FILE |
| SONIA A MELENDEZ VALLE | ADDRESS ON FILE |
| SONIA A MERCADO CRUZ | ADDRESS ON FILE |
| SONIA A PIZARRO MULERO | ADDRESS ON FILE |
| SONIA A RIOS DE CINTRON | ADDRESS ON FILE |
| SONIA A ROMAN COTTO | ADDRESS ON FILE |
| SONIA A ROSADO CARRASQUILLO | ADDRESS ON FILE |
| SONIA A SANCHEZ SOTO | ADDRESS ON FILE |
| SONIA A SEPULVEDA LOPEZ | ADDRESS ON FILE |
| SONIA A SOTO AMARO | ADDRESS ON FILE |
| SONIA ABADIAS MORALES | ADDRESS ON FILE |
| SONIA ABADIAS MORALES | ADDRESS ON FILE |
| SONIA ACEVEDO CASTRO | ADDRESS ON FILE |
| SONIA ACEVEDO DIAZ | ADDRESS ON FILE |
| SONIA ACEVEDO MALDONADO | ADDRESS ON FILE |
| SONIA ACEVEDO OSORIO | ADDRESS ON FILE |
| SONIA ACEVEDO OSORIO | ADDRESS ON FILE |
| SONIA ACEVEDO OSORIO | ADDRESS ON FILE |
| SONIA ACEVEDO OSORIO | ADDRESS ON FILE |
| SONIA ACOSTA RIVERA | ADDRESS ON FILE |
| SONIA ACOSTA TORRES | ADDRESS ON FILE |
| SONIA ALAMO MARTINEZ | ADDRESS ON FILE |
| SONIA ALBINO RIVERA | ADDRESS ON FILE |
| SONIA ALGARIN AMILL | ADDRESS ON FILE |
| SONIA ALGARIN ARROYO | ADDRESS ON FILE |
| SONIA ALGARIN VAZQUEZ | ADDRESS ON FILE |
| SONIA ALICEA CORREA | ADDRESS ON FILE |
| SONIA ALICEA GONZALEZ | ADDRESS ON FILE |
| SONIA ALICEA TORRES | ADDRESS ON FILE |
| SONIA ALICEA TORRES | ADDRESS ON FILE |
| SONIA ALICEA VELAZQUEZ | ADDRESS ON FILE |
| SONIA ALLENDE CANALES | ADDRESS ON FILE |
| SONIA ALVARADO DOMENECH | ADDRESS ON FILE |
| SONIA ALVAREZ | ADDRESS ON FILE |
| SONIA AMEZQUITA CANDELARIO | ADDRESS ON FILE |
| SONIA AMILL DEL VALLE | ADDRESS ON FILE |
| SONIA ANAYA MARTINEZ | ADDRESS ON FILE |
| SONIA ANGULO ENCARNACION | ADDRESS ON FILE |
| SONIA ANGULO ENCARNACION | ADDRESS ON FILE |
| SONIA ANGULO ENCARNACION | ADDRESS ON FILE |
| SONIA APONTE VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA ARCE SOTO | ADDRESS ON FILE |
| SONIA ARIAS VEGA | ADDRESS ON FILE |
| SONIA ARNAU PORTALATIN | ADDRESS ON FILE |
| SONIA AROCHO HERRERA | ADDRESS ON FILE |
| SONIA ARROYO MARTINEZ | ADDRESS ON FILE |
| SONIA ARROYO ROBLES | ADDRESS ON FILE |
| SONIA ARROYO TORRES | ADDRESS ON FILE |
| SONIA ARROYO VICENTE | ADDRESS ON FILE |
| SONIA ARVELO CRESPO | ADDRESS ON FILE |
| SONIA ARVELO CRESPO | ADDRESS ON FILE |
| SONIA ARZAN HERRANZ | ADDRESS ON FILE |
| SONIA ARZOLA SEGARRA | ADDRESS ON FILE |
| SONIA ATILES MADERA | ADDRESS ON FILE |
| SONIA AVILES REYES | ADDRESS ON FILE |
| SONIA AVILES TORRES | ADDRESS ON FILE |
| SONIA AYALA BIRRIEL | ADDRESS ON FILE |
| SONIA AYALA BIRRIEL | ADDRESS ON FILE |
| SONIA AYALA BIRRIEL | ADDRESS ON FILE |
| SONIA AYALA PENALOZA | ADDRESS ON FILE |
| SONIA AYALA PENALOZA | ADDRESS ON FILE |
| SONIA AYMAT SANCHEZ | ADDRESS ON FILE |
| SONIA B LASALLE RODRIGUEZ | ADDRESS ON FILE |
| SONIA B LASALLE RODRIGUEZ | ADDRESS ON FILE |
| SONIA B LASALLE RODRIGUEZ | ADDRESS ON FILE |
| SONIA B MARTINEZ GERENA | ADDRESS ON FILE |
| SONIA B MORALES RIVERA | ADDRESS ON FILE |
| SONIA B MORALES RIVERA | ADDRESS ON FILE |
| SONIA B RAMIREZ HORNEDO | ADDRESS ON FILE |
| SONIA B RODRIGUEZ PEREZ | ADDRESS ON FILE |
| SONIA B RODRIGUEZ PEREZ | ADDRESS ON FILE |
| SONIA B SANTOS ROSADO | ADDRESS ON FILE |
| SONIA B SILVA LOPEZ | ADDRESS ON FILE |
| SONIA B VIERA TORRES | ADDRESS ON FILE |
| SONIA BAERGA CARDONA | ADDRESS ON FILE |
| SONIA BAHAMUNDI NAZARIO | ADDRESS ON FILE |
| SONIA BAJANDAS ZAYAS | ADDRESS ON FILE |
| SONIA BARI PILLOT | ADDRESS ON FILE |
| SONIA BARRETO COLON | ADDRESS ON FILE |
| SONIA BARRETO COLON | ADDRESS ON FILE |
| SONIA BEAUCHAMP TIRADO | ADDRESS ON FILE |
| SONIA BELLO OLIVER | ADDRESS ON FILE |
| SONIA BENIQUEZ BENIQUEZ | ADDRESS ON FILE |
| SONIA BENIQUEZ BENIQUEZ | ADDRESS ON FILE |
| SONIA BENITEZ GARAY | ADDRESS ON FILE |
| SONIA BENITEZ LOPEZ | ADDRESS ON FILE |
| SONIA BENITEZ LOPEZ | ADDRESS ON FILE |
| SONIA BENITEZ PIMENTEL | ADDRESS ON FILE |
| SONIA BERMUDEZ OCASIO | ADDRESS ON FILE |
| SONIA BERNARD ZARZUELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA BERRIOS DE DELGADO | ADDRESS ON FILE |
| SONIA BETANCOURT DIAZ | ADDRESS ON FILE |
| SONIA BETANCOURT GARCIA | ADDRESS ON FILE |
| SONIA BETANCOURT GARCIA | ADDRESS ON FILE |
| SONIA BETANCOURT TRENCHE | ADDRESS ON FILE |
| SONIA BLANCO APONTE | ADDRESS ON FILE |
| SONIA BLANCO COSS | ADDRESS ON FILE |
| SONIA BLASINI CRUZ | ADDRESS ON FILE |
| SONIA BONILLA BAS | ADDRESS ON FILE |
| SONIA BONILLA MARTINEZ | ADDRESS ON FILE |
| SONIA BONILLA MORALES | ADDRESS ON FILE |
| SONIA BORDOY GONZALEZ | ADDRESS ON FILE |
| SONIA BORIA ROMERO | ADDRESS ON FILE |
| SONIA BORRERO CASADO | ADDRESS ON FILE |
| SONIA BORRERO CASADO | ADDRESS ON FILE |
| SONIA BORRERO CASADO | ADDRESS ON FILE |
| SONIA BORRERO TIRADO | ADDRESS ON FILE |
| SONIA BORRES NAZARIO | ADDRESS ON FILE |
| SONIA BRAVO VARGAS | ADDRESS ON FILE |
| SONIA BRUNET MORALES | ADDRESS ON FILE |
| SONIA BURGOS AVILES | ADDRESS ON FILE |
| SONIA BURGOS AVILES | ADDRESS ON FILE |
| SONIA BURGOS CASIANO | ADDRESS ON FILE |
| SONIA BURGOS MORALES | ADDRESS ON FILE |
| SONIA C C CANTERO OLMO | ADDRESS ON FILE |
| SONIA C CARRASQUILLO TORRES | ADDRESS ON FILE |
| SONIA C OTERO MARTINEZ | ADDRESS ON FILE |
| SONIA C RIVERA SUAZO | ADDRESS ON FILE |
| SONIA C RIVERA SUAZO | ADDRESS ON FILE |
| SONIA CABAN MARTINEZ | ADDRESS ON FILE |
| SONIA CABAN PEREZ | ADDRESS ON FILE |
| SONIA CABAN ROMAN | ADDRESS ON FILE |
| SONIA CABRERA VAZQUEZ | ADDRESS ON FILE |
| SONIA CAJIGAS VILLANUEVA | ADDRESS ON FILE |
| SONIA CALDERO ORTIZ | ADDRESS ON FILE |
| SONIA CALDERO RIVERA | ADDRESS ON FILE |
| SONIA CALDERON ISAAC | ADDRESS ON FILE |
| SONIA CALDERON ISAAC | ADDRESS ON FILE |
| SONIA CALDERON ISAAC | ADDRESS ON FILE |
| SONIA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| SONIA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| SONIA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| SONIA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| SONIA CANDELARIA MARTINEZ | ADDRESS ON FILE |
| SONIA CARABALLO PEREZ | ADDRESS ON FILE |
| SONIA CARDONA TRUJILLO | ADDRESS ON FILE |
| SONIA CARO PEREZ | ADDRESS ON FILE |
| SONIA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| SONIA CARRASQUILLO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA CARRASQUILLO SOEGAARD | ADDRESS ON FILE |
| SONIA CARRASQUILLO SOEGAARD | ADDRESS ON FILE |
| SONIA CARRASQUILLO SOEGAARD | ADDRESS ON FILE |
| SONIA CARRION APONTE | ADDRESS ON FILE |
| SONIA CASARES PEREZ | ADDRESS ON FILE |
| SONIA CASTERA ROBLES | ADDRESS ON FILE |
| SONIA CASTILLO FLORES | ADDRESS ON FILE |
| SONIA CASTRO NIEVES | ADDRESS ON FILE |
| SONIA CEDENO ACOSTA | ADDRESS ON FILE |
| SONIA CENTENO CARTAGENA | ADDRESS ON FILE |
| SONIA CEREZO NUNEZ | ADDRESS ON FILE |
| SONIA CHABRAN AYRA | ADDRESS ON FILE |
| SONIA CHABRAN AYRA | ADDRESS ON FILE |
| SONIA CHAPARRO MOLINA | ADDRESS ON FILE |
| SONIA CHARDON VERA | ADDRESS ON FILE |
| SONIA CINTRON LEON | ADDRESS ON FILE |
| SONIA CINTRON LEON | ADDRESS ON FILE |
| SONIA CINTRON RIVERA | ADDRESS ON FILE |
| SONIA CINTRON RODRIGUE | ADDRESS ON FILE |
| SONIA CLEMENTE CALDERON | ADDRESS ON FILE |
| SONIA CLEMENTE RIVERA | ADDRESS ON FILE |
| SONIA COLLADO RODRIGUEZ | ADDRESS ON FILE |
| SONIA COLLAZO VALERA | ADDRESS ON FILE |
| SONIA COLON AGUILA | ADDRESS ON FILE |
| SONIA COLON AVILES | ADDRESS ON FILE |
| SONIA COLON CINTRON | ADDRESS ON FILE |
| SONIA COLON CINTRON | ADDRESS ON FILE |
| SONIA COLON DE TORRENT | ADDRESS ON FILE |
| SONIA COLON LOPEZ | ADDRESS ON FILE |
| SONIA COLON LOZADA | ADDRESS ON FILE |
| SONIA COLON NEGRON | ADDRESS ON FILE |
| SONIA COLON NUNEZ | ADDRESS ON FILE |
| SONIA COLON ORTIZ | ADDRESS ON FILE |
| SONIA COLON ORTIZ | ADDRESS ON FILE |
| SONIA COLON PEREZ | ADDRESS ON FILE |
| SONIA COLON PLACERES | ADDRESS ON FILE |
| SONIA COLON RIVERA | ADDRESS ON FILE |
| SONIA COLON ROBLES | ADDRESS ON FILE |
| SONIA COLON ROBLES | ADDRESS ON FILE |
| SONIA COLON ROBLES | ADDRESS ON FILE |
| SONIA COLON ROBLES | ADDRESS ON FILE |
| SONIA COLON RODRIGUEZ | ADDRESS ON FILE |
| SONIA COLON ROLON | ADDRESS ON FILE |
| SONIA COLON SANTOS | ADDRESS ON FILE |
| SONIA COLON SANTOS | ADDRESS ON FILE |
| SONIA COLON SANTOS | ADDRESS ON FILE |
| SONIA COLON TORRES | ADDRESS ON FILE |
| SONIA COLON TORRES | ADDRESS ON FILE |
| SONIA CONCEPCION HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| SONIA CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| SONIA CONCEPCION TORRES | ADDRESS ON FILE |
| SONIA COPPIN RIVERA | ADDRESS ON FILE |
| SONIA COPPIN RIVERA | ADDRESS ON FILE |
| SONIA CORDERO GONZALEZ | ADDRESS ON FILE |
| SONIA CORDERO GONZALEZ | ADDRESS ON FILE |
| SONIA CORDERO PEREZ | ADDRESS ON FILE |
| SONIA CORDERO PLAZA | ADDRESS ON FILE |
| SONIA CORDERO PLAZA | ADDRESS ON FILE |
| SONIA CORDERO ROBLES | ADDRESS ON FILE |
| SONIA CORDERO VARGAS | ADDRESS ON FILE |
| SONIA CORDOVA LOPEZ | ADDRESS ON FILE |
| SONIA CORONAS RODRIGUEZ | ADDRESS ON FILE |
| SONIA CORREA ARCE | ADDRESS ON FILE |
| SONIA CORREA DE MALAVE | ADDRESS ON FILE |
| SONIA CORREA GARCIA | ADDRESS ON FILE |
| SONIA CORREA GARCIA | ADDRESS ON FILE |
| SONIA CORREA RODRIGUEZ | ADDRESS ON FILE |
| SONIA CORREA RODRIGUEZ | ADDRESS ON FILE |
| SONIA CORTES ALTORY | ADDRESS ON FILE |
| SONIA CORTES ALTORY | ADDRESS ON FILE |
| SONIA CORTES FONTANEZ | ADDRESS ON FILE |
| SONIA CORTIJO FIGUEROA | ADDRESS ON FILE |
| SONIA CORTIJO RIVERA | ADDRESS ON FILE |
| SONIA COUVERTIER LOPEZ | ADDRESS ON FILE |
| SONIA CRESPO MERCADO | ADDRESS ON FILE |
| SONIA CRESPO RIVERA | ADDRESS ON FILE |
| SONIA CRESPO RIVERA | ADDRESS ON FILE |
| SONIA CRUZ BENITEZ | ADDRESS ON FILE |
| SONIA CRUZ BRITO | ADDRESS ON FILE |
| SONIA CRUZ CALDERON | ADDRESS ON FILE |
| SONIA CRUZ CORDOVA | ADDRESS ON FILE |
| SONIA CRUZ CRUZ | ADDRESS ON FILE |
| SONIA CRUZ CRUZ | ADDRESS ON FILE |
| SONIA CRUZ CRUZ | ADDRESS ON FILE |
| SONIA CRUZ CRUZ | ADDRESS ON FILE |
| SONIA CRUZ DE RULLAN | ADDRESS ON FILE |
| SONIA CRUZ FIGUEROA | ADDRESS ON FILE |
| SONIA CRUZ GARCIA | ADDRESS ON FILE |
| SONIA CRUZ GOMEZ | ADDRESS ON FILE |
| SONIA CRUZ HERNANDEZ | ADDRESS ON FILE |
| SONIA CRUZ SANTINI | ADDRESS ON FILE |
| SONIA CRUZ SOTO | ADDRESS ON FILE |
| SONIA CRUZ VEGA | ADDRESS ON FILE |
| SONIA CRUZ YURET | ADDRESS ON FILE |
| SONIA CUADRADO RAMIREZ | ADDRESS ON FILE |
| SONIA CUARTIN RODRIGUEZ | ADDRESS ON FILE |
| SONIA D COLON ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA D COLON ORTIZ | ADDRESS ON FILE |
| SONIA D COLON SUAREZ | ADDRESS ON FILE |
| SONIA D D RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| SONIA D D VILLANUEVA SONIA | ADDRESS ON FILE |
| SONIA D DIAZ SANTIAGO | ADDRESS ON FILE |
| SONIA D PABON NATER | ADDRESS ON FILE |
| SONIA DAVILA FELIX | ADDRESS ON FILE |
| SONIA DAVILA GONZALEZ | ADDRESS ON FILE |
| SONIA DAVILA GONZALEZ | ADDRESS ON FILE |
| SONIA DAVILA SALGADO | ADDRESS ON FILE |
| SONIA DAVILA SANCHEZ | ADDRESS ON FILE |
| SONIA DAVILA SUREN | ADDRESS ON FILE |
| SONIA DAVILA SUREN | ADDRESS ON FILE |
| SONIA DE JESUS CRUZ | ADDRESS ON FILE |
| SONIA DE JESUS GONZALEZ | ADDRESS ON FILE |
| SONIA DE LA CRUZ COLLAZO | ADDRESS ON FILE |
| SONIA DE LEON FONSECA | ADDRESS ON FILE |
| SONIA DE LOS SANTOS REMIGIO | ADDRESS ON FILE |
| SONIA DE LOS SANTOS REMIGIO | ADDRESS ON FILE |
| SONIA DEDOS SANCHEZ | ADDRESS ON FILE |
| SONIA DEL LAMBOY CRUZADO | ADDRESS ON FILE |
| SONIA DEL LAMBOY CRUZADO | ADDRESS ON FILE |
| SONIA DEL LAMBOY CRUZADO | ADDRESS ON FILE |
| SONIA DEL ROSARIO | ADDRESS ON FILE |
| SONIA DEL VALLE OTERO | ADDRESS ON FILE |
| SONIA DELGADO COTTO | ADDRESS ON FILE |
| SONIA DELGADO GONZALEZ | ADDRESS ON FILE |
| SONIA DELGADO SANKI | ADDRESS ON FILE |
| SONIA DELGADO SANKI | ADDRESS ON FILE |
| SONIA DELGADO SANTIAGO | ADDRESS ON FILE |
| SONIA DIAZ AGUILAR | ADDRESS ON FILE |
| SONIA DIAZ BERRIOS | ADDRESS ON FILE |
| SONIA DIAZ FUENTES | ADDRESS ON FILE |
| SONIA DIAZ GONZALEZ | ADDRESS ON FILE |
| SONIA DIAZ MIRANDA | ADDRESS ON FILE |
| SONIA DIAZ TORRES | ADDRESS ON FILE |
| SONIA DUCLET MATEO | ADDRESS ON FILE |
| SONIA DUCLET MATEO | ADDRESS ON FILE |
| SONIA DUCLET MATEO | ADDRESS ON FILE |
| SONIA DUPREY ROSA | ADDRESS ON FILE |
| SONIA DUPREY ROSA | ADDRESS ON FILE |
| SONIA DUQUE SANTOS | ADDRESS ON FILE |
| SONIA E ARAGONES VICENTE | ADDRESS ON FILE |
| SONIA E ARCE MARTINEZ | ADDRESS ON FILE |
| SONIA E BARRETO MARQUEZ | ADDRESS ON FILE |
| SONIA E BARRETO MARQUEZ | ADDRESS ON FILE |
| SONIA E BLANCO MARTINEZ | ADDRESS ON FILE |
| SONIA E BLONDET VAZQUEZ | ADDRESS ON FILE |
| SONIA E CABALLERO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA E CALDERON HUECA | ADDRESS ON FILE |
| SONIA E CANTRES VILLEGAS | ADDRESS ON FILE |
| SONIA E CANTRES VILLEGAS | ADDRESS ON FILE |
| SONIA E CANTRES VILLEGAS | ADDRESS ON FILE |
| SONIA E CARDONA CARABALLO | ADDRESS ON FILE |
| SONIA E CINTRON DE LEON | ADDRESS ON FILE |
| SONIA E COLON SOSA | ADDRESS ON FILE |
| SONIA E COLON SOSA | ADDRESS ON FILE |
| SONIA E CRESPO CONCEPCION | ADDRESS ON FILE |
| SONIA E CRUZ MORALES | ADDRESS ON FILE |
| SONIA E DAVILA LOPEZ | ADDRESS ON FILE |
| SONIA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA E E ACOSTA RONDA | ADDRESS ON FILE |
| SONIA E E ASTACIO RIVERA | ADDRESS ON FILE |
| SONIA E E MENDEZ APONTE | ADDRESS ON FILE |
| SONIA E E MONTALVO MONTALVO | ADDRESS ON FILE |
| SONIA E E NAZARIO BONILLA | ADDRESS ON FILE |
| SONIA E E ROSARIO HERNANDEZ | ADDRESS ON FILE |
| SONIA E E SOLIVAN CRUZ | ADDRESS ON FILE |
| SONIA E E SOTOMAYOR RAMOS | ADDRESS ON FILE |
| SONIA E E SOTOMAYOR RAMOS | ADDRESS ON FILE |
| SONIA E E SOTOMAYOR RAMOS | ADDRESS ON FILE |
| SONIA E FONTANEZ FIGUEROA | ADDRESS ON FILE |
| SONIA E FRANCESCHI PORTALATIN | ADDRESS ON FILE |
| SONIA E GARCIA ORTIZ | ADDRESS ON FILE |
| SONIA E HERNANDEZ MERCA | ADDRESS ON FILE |
| SONIA E JESUS BONANO | ADDRESS ON FILE |
| SONIA E JESUS BONANO | ADDRESS ON FILE |
| SONIA E JIMENEZ VEGA | ADDRESS ON FILE |
| SONIA E JIMENEZ VEGA | ADDRESS ON FILE |
| SONIA E JORDAN MALDONADO | ADDRESS ON FILE |
| SONIA E LEON MELENDEZ | ADDRESS ON FILE |
| SONIA E LOPEZ GONZALEZ | ADDRESS ON FILE |
| SONIA E MALDONADO GREEN | ADDRESS ON FILE |
| SONIA E MARQUEZ MALDONADO | ADDRESS ON FILE |
| SONIA E MARTINEZ RIVERA | ADDRESS ON FILE |
| SONIA E MATOS ORTIZ | ADDRESS ON FILE |
| SONIA E MATOS ORTIZ | ADDRESS ON FILE |
| SONIA E MELENDEZ CASILLAS | ADDRESS ON FILE |
| SONIA E MELENDEZ CASILLAS | ADDRESS ON FILE |
| SONIA E MENDEZ GUILLAMA | ADDRESS ON FILE |
| SONIA E MORALES ROSARIO | ADDRESS ON FILE |
| SONIA E NAZARIO ORTIZ | ADDRESS ON FILE |
| SONIA E NEGRON ARCE | ADDRESS ON FILE |
| SONIA E NUNEZ COLON | ADDRESS ON FILE |
| SONIA E OCASIO MALDONADO | ADDRESS ON FILE |
| SONIA E ORTA MIRANDA | ADDRESS ON FILE |
| SONIA E PAGAN LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA E PEREZ GARCIA | ADDRESS ON FILE |
| SONIA E PEREZ NEGRON | ADDRESS ON FILE |
| SONIA E POMALES MENDOZA | ADDRESS ON FILE |
| SONIA E QUINONES GONZALEZ | ADDRESS ON FILE |
| SONIA E QUINONES GONZALEZ | ADDRESS ON FILE |
| SONIA E QUINONES LUGO | ADDRESS ON FILE |
| SONIA E QUINONES LUGO | ADDRESS ON FILE |
| SONIA E QUINTANA LEBRON | ADDRESS ON FILE |
| SONIA E RAMOS LASSUS | ADDRESS ON FILE |
| SONIA E REYES DE JESUS | ADDRESS ON FILE |
| SONIA E RIOS VEGA | ADDRESS ON FILE |
| SONIA E RIVERA AGOSTO | ADDRESS ON FILE |
| SONIA E RIVERA CRUZ | ADDRESS ON FILE |
| SONIA E RIVERA FLORES | ADDRESS ON FILE |
| SONIA E RIVERA MELENDEZ | ADDRESS ON FILE |
| SONIA E RIVERA PEREZ | ADDRESS ON FILE |
| SONIA E RIVERA RIVERA | ADDRESS ON FILE |
| SONIA E RIVERA VELEZ | ADDRESS ON FILE |
| SONIA E RODRIGUEZ BIDOT | ADDRESS ON FILE |
| SONIA E RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| SONIA E RODRIGUEZ LEON | ADDRESS ON FILE |
| SONIA E RODRIGUEZ ROHENA | ADDRESS ON FILE |
| SONIA E ROMAN MATOS | ADDRESS ON FILE |
| SONIA E ROSA CASTILLO | ADDRESS ON FILE |
| SONIA E ROSA OTERO | ADDRESS ON FILE |
| SONIA E ROSARIO BETANCOURT | ADDRESS ON FILE |
| SONIA E RUSSI DILAN | ADDRESS ON FILE |
| SONIA E RUSSI DILAN | ADDRESS ON FILE |
| SONIA E SANCHEZ SPANOS | ADDRESS ON FILE |
| SONIA E SANOGUET VALENTIN | ADDRESS ON FILE |
| SONIA E SANTANA DIAZ | ADDRESS ON FILE |
| SONIA E SANTANA MEDINA | ADDRESS ON FILE |
| SONIA E SANTOS MONGE | ADDRESS ON FILE |
| SONIA E SUAREZ CAMACHO | ADDRESS ON FILE |
| SONIA E TRICOCHE DAVILA | ADDRESS ON FILE |
| SONIA E TRICOCHE DAVILA | ADDRESS ON FILE |
| SONIA E VALENTIN GALINDEZ | ADDRESS ON FILE |
| SONIA E VALENTIN MARRERO | ADDRESS ON FILE |
| SONIA E VAZQUEZ MATEO | ADDRESS ON FILE |
| SONIA E VAZQUEZ VALLEJO | ADDRESS ON FILE |
| SONIA E VILLODAS RIVERA | ADDRESS ON FILE |
| SONIA E WILLIAMS NIEVES | ADDRESS ON FILE |
| SONIA E WILLIAMS NIEVES | ADDRESS ON FILE |
| SONIA E ZAMOT DE TIRADO | ADDRESS ON FILE |
| SONIA ECHEVARRIA BELBRU | ADDRESS ON FILE |
| SONIA ECHEVARRIA COLON | ADDRESS ON FILE |
| SONIA ECHEVARRIA COLON | ADDRESS ON FILE |
| SONIA ECHEVARRIA DEL | ADDRESS ON FILE |
| SONIA ECHEVARRIA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA ENID VELEZ | ADDRESS ON FILE |
| SONIA ERAZO CEPEDA | ADDRESS ON FILE |
| SONIA ERAZO GUZMAN | ADDRESS ON FILE |
| SONIA ERAZO GUZMAN | ADDRESS ON FILE |
| SONIA ERAZO GUZMAN | ADDRESS ON FILE |
| SONIA ESPINOSA LUGO | ADDRESS ON FILE |
| SONIA ESQUILIN PASTOR | ADDRESS ON FILE |
| SONIA ESTHER RODRIGUEZ ROHENA | ADDRESS ON FILE |
| SONIA F BERMUDEZ SEPULVEDA | ADDRESS ON FILE |
| SONIA F RIOS RUSSI | ADDRESS ON FILE |
| SONIA F RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| SONIA FABREGAS DE RODRIGUEZ | ADDRESS ON FILE |
| SONIA FALCON RODRIGUEZ | ADDRESS ON FILE |
| SONIA FALCON RODRIGUEZ | ADDRESS ON FILE |
| SONIA FARGAS BULTRON | ADDRESS ON FILE |
| SONIA FARGAS MAISONET | ADDRESS ON FILE |
| SONIA FEBRES MORALES | ADDRESS ON FILE |
| SONIA FELICIANO BORRERO | ADDRESS ON FILE |
| SONIA FELICIANO BORRERO | ADDRESS ON FILE |
| SONIA FELICIANO BORRERO | ADDRESS ON FILE |
| SONIA FELICIANO GOMEZ | ADDRESS ON FILE |
| SONIA FELICIANO GONZALEZ | ADDRESS ON FILE |
| SONIA FENOLLAL MELENDEZ | ADDRESS ON FILE |
| SONIA FERNANDEZ CABRERA | ADDRESS ON FILE |
| SONIA FERNANDEZ ESQUILIN | ADDRESS ON FILE |
| SONIA FERNANDEZ ESQUILIN | ADDRESS ON FILE |
| SONIA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA FERNANDEZ SOLIS | ADDRESS ON FILE |
| SONIA FERNANDEZ TORRES | ADDRESS ON FILE |
| SONIA FERRER MELENDEZ | ADDRESS ON FILE |
| SONIA FIGUEROA ALICEA | ADDRESS ON FILE |
| SONIA FIGUEROA BAEZ | ADDRESS ON FILE |
| SONIA FIGUEROA DIAZ | ADDRESS ON FILE |
| SONIA FIGUEROA DIAZ | ADDRESS ON FILE |
| SONIA FIGUEROA DIAZ | ADDRESS ON FILE |
| SONIA FIGUEROA DOMINGUEZ | ADDRESS ON FILE |
| SONIA FIGUEROA NIEVES | ADDRESS ON FILE |
| SONIA FIGUEROA NIEVES | ADDRESS ON FILE |
| SONIA FIGUEROA NIEVES | ADDRESS ON FILE |
| SONIA FIGUEROA ORTIZ | ADDRESS ON FILE |
| SONIA FIGUEROA RIVERA | ADDRESS ON FILE |
| SONIA FIGUEROA VARGAS | ADDRESS ON FILE |
| SONIA FLECHA QUINONES | ADDRESS ON FILE |
| SONIA FLORES PADILLA | ADDRESS ON FILE |
| SONIA FLORES PADILLA | ADDRESS ON FILE |
| SONIA FLORES PARDO | ADDRESS ON FILE |
| SONIA FLORES PARDO | ADDRESS ON FILE |
| SONIA FLORES SANTOS | ADDRESS ON FILE |
| SONIA FONSECA MRDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SONIA FONTANEZ DIAZ | ADDRESS ON FILE |
| SONIA FRANQUI PADILLA | ADDRESS ON FILE |
| SONIA FREYTES FREYTES | ADDRESS ON FILE |
| SONIA FUENTES MONTANEZ | ADDRESS ON FILE |
| SONIA FUENTES SILVA | ADDRESS ON FILE |
| SONIA FUENTES TORRES | ADDRESS ON FILE |
| SONIA FUSTER GONZALEZ | ADDRESS ON FILE |
| SONIA G RAMOS DELGADO | ADDRESS ON FILE |
| SONIA GALARZA RIVERA | ADDRESS ON FILE |
| SONIA GALARZA RIVERA | ADDRESS ON FILE |
| SONIA GANDIA PEREZ | ADDRESS ON FILE |
| SONIA GARAY GONZALEZ | ADDRESS ON FILE |
| SONIA GARCIA CARRION | ADDRESS ON FILE |
| SONIA GARCIA COLON | ADDRESS ON FILE |
| SONIA GARCIA COSME | ADDRESS ON FILE |
| SONIA GARCIA DIAZ | ADDRESS ON FILE |
| SONIA GARCIA JESUS | ADDRESS ON FILE |
| SONIA GARCIA RIVERA | ADDRESS ON FILE |
| SONIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA GARCIA ROSADO | ADDRESS ON FILE |
| SONIA GARCIA SOTO | ADDRESS ON FILE |
| SONIA GARCIA VAZQUEZ | ADDRESS ON FILE |
| SONIA GARRASTAZU MARTIN | ADDRESS ON FILE |
| SONIA GERENA MARCANO | ADDRESS ON FILE |
| SONIA GIBOYEAUX MUSSENDEN | ADDRESS ON FILE |
| SONIA GIBOYEAUX MUSSENDEN | ADDRESS ON FILE |
| SONIA GILBES ORTIZ | ADDRESS ON FILE |
| SONIA GINES RIVERA | ADDRESS ON FILE |
| SONIA GOICOCHEA VARGAS | ADDRESS ON FILE |
| SONIA GOMEZ ESQUILIN | ADDRESS ON FILE |
| SONIA GOMEZ MARRERO | ADDRESS ON FILE |
| SONIA GOMEZ MARRERO | ADDRESS ON FILE |
| SONIA GONZALEZ | ADDRESS ON FILE |
| SONIA GONZALEZ BONET | ADDRESS ON FILE |
| SONIA GONZALEZ BURGOS | ADDRESS ON FILE |
| SONIA GONZALEZ BURGOS | ADDRESS ON FILE |
| SONIA GONZALEZ CAMILO | ADDRESS ON FILE |
| SONIA GONZALEZ CANDELARIA | ADDRESS ON FILE |
| SONIA GONZALEZ CAPELLA | ADDRESS ON FILE |
| SONIA GONZALEZ CARRION | ADDRESS ON FILE |
| SONIA GONZALEZ CINTRON | ADDRESS ON FILE |
| SONIA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| SONIA GONZALEZ CRESPO | ADDRESS ON FILE |
| SONIA GONZALEZ CRUZ | ADDRESS ON FILE |
| SONIA GONZALEZ DE MANFREDY | ADDRESS ON FILE |
| SONIA GONZALEZ DOMIN GUEZ | ADDRESS ON FILE |
| SONIA GONZALEZ DUPREY | ADDRESS ON FILE |
| SONIA GONZALEZ ESTRELLA | ADDRESS ON FILE |
| SONIA GONZALEZ MANFREDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SONIA GONZALEZ MERCADO | ADDRESS ON FILE |
| SONIA GONZALEZ RIOS | ADDRESS ON FILE |
| SONIA GONZALEZ RIVERA | ADDRESS ON FILE |
| SONIA GONZALEZ RIVERA | ADDRESS ON FILE |
| SONIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA GONZALEZ ROSADO | ADDRESS ON FILE |
| SONIA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| SONIA GONZALEZ UGARTE | ADDRESS ON FILE |
| SONIA GOYCO ROMERO | ADDRESS ON FILE |
| SONIA GUZMAN DE LA PAZ | ADDRESS ON FILE |
| SONIA GUZMAN DE LA PAZ | ADDRESS ON FILE |
| SONIA GUZMAN DE LA PAZ | ADDRESS ON FILE |
| SONIA GUZMAN DELGADO | ADDRESS ON FILE |
| SONIA GUZMAN VAZQUEZ | ADDRESS ON FILE |
| SONIA GUZMAN VAZQUEZ | ADDRESS ON FILE |
| SONIA H H CINTRON IRIZARRY | ADDRESS ON FILE |
| SONIA H H RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA H MELENDEZ VELEZ | ADDRESS ON FILE |
| SONIA H PEREZ MOJICA | ADDRESS ON FILE |
| SONIA H RODRIGUEZ QUILES | ADDRESS ON FILE |
| SONIA HERNANDEZ BADILLO | ADDRESS ON FILE |
| SONIA HERNANDEZ CAMPOS | ADDRESS ON FILE |
| SONIA HERNANDEZ CARABALLO | ADDRESS ON FILE |
| SONIA HERNANDEZ CARRASCO | ADDRESS ON FILE |
| SONIA HERNANDEZ CARRASCO | ADDRESS ON FILE |
| SONIA HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| SONIA HERNANDEZ MENDEZ | ADDRESS ON FILE |
| SONIA HERNANDEZ NIEVES | ADDRESS ON FILE |
| SONIA HERNANDEZ PIZARRO | ADDRESS ON FILE |
| SONIA HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| SONIA HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| SONIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA HERNANDEZ SANTANA | ADDRESS ON FILE |
| SONIA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| SONIA HERNANDEZ VALENTIN | ADDRESS ON FILE |
| SONIA HERNANDEZ VICENS | ADDRESS ON FILE |
| SONIA HERNANDEZ VILLANUEVA | ADDRESS ON FILE |
| SONIA HERRERA CASTRO | ADDRESS ON FILE |
| SONIA HERRERA RIVERA | ADDRESS ON FILE |
| SONIA HIRALDO FLECHA | ADDRESS ON FILE |
| SONIA HOYOS MEDINA | ADDRESS ON FILE |
| SONIA HUERTAS DAVILA | ADDRESS ON FILE |
| SONIA HUERTAS DAVILA | ADDRESS ON FILE |
| SONIA HUERTAS GREO | ADDRESS ON FILE |
| SONIA HUERTAS GREO | ADDRESS ON FILE |
| SONIA HUERTAS LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA HUGUETT RIVERA | ADDRESS ON FILE |
| SONIA I ACEVEDO LORENZO | ADDRESS ON FILE |
| SONIA I ACEVEDO PEREZ | ADDRESS ON FILE |
| SONIA I ACEVEDO PEREZ | ADDRESS ON FILE |
| SONIA I ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| SONIA I ACEVEDO ROSARIO | ADDRESS ON FILE |
| SONIA I ACEVEDO ROSARIO | ADDRESS ON FILE |
| SONIA I ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| SONIA I AGOSTO ALBISURI | ADDRESS ON FILE |
| SONIA I ALMENAS VICENTE | ADDRESS ON FILE |
| SONIA I ALSINA ALSINA | ADDRESS ON FILE |
| SONIA I ALSINA ALSINA | ADDRESS ON FILE |
| SONIA I ARCE RIEFKOHL | ADDRESS ON FILE |
| SONIA I AROCHO CORREA | ADDRESS ON FILE |
| SONIA I ARROYO ORTIZ | ADDRESS ON FILE |
| SONIA I ARROYO SALAMAN | ADDRESS ON FILE |
| SONIA I ARROYO SANTIAGO | ADDRESS ON FILE |
| SONIA I AYALA ACEVEDO | ADDRESS ON FILE |
| SONIA I BABILONIA PEREZ | ADDRESS ON FILE |
| SONIA I BADILLO CARDONA | ADDRESS ON FILE |
| SONIA I BAHAMUNDI NAZARIO | ADDRESS ON FILE |
| SONIA I BALAGUER ESTRADA | ADDRESS ON FILE |
| SONIA I BALAGUER ESTRADA | ADDRESS ON FILE |
| SONIA I BATISTA HERNANDEZ | ADDRESS ON FILE |
| SONIA I BIRRIEL ENCARNACION | ADDRESS ON FILE |
| SONIA I BONET GUERRA | ADDRESS ON FILE |
| SONIA I CALZADA PALER | ADDRESS ON FILE |
| SONIA I CAMACHO MEDINA | ADDRESS ON FILE |
| SONIA I CANALES CURBELO | ADDRESS ON FILE |
| SONIA I CANCEL MONCLOVA | ADDRESS ON FILE |
| SONIA I CANCEL MONCLOVA | ADDRESS ON FILE |
| SONIA I CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| SONIA I CASTILLO MASSARI | ADDRESS ON FILE |
| SONIA I CENTENO RODRIGUEZ | ADDRESS ON FILE |
| SONIA I CENTENO RODRIGUEZ | ADDRESS ON FILE |
| SONIA I CLEMENTE CORA | ADDRESS ON FILE |
| SONIA I COLON MERCADO | ADDRESS ON FILE |
| SONIA I COLON NUNEZ | ADDRESS ON FILE |
| SONIA I CONCEPCION RIVERA | ADDRESS ON FILE |
| SONIA I CONCEPCION RIVERA | ADDRESS ON FILE |
| SONIA I CONCEPCION RIVERA | ADDRESS ON FILE |
| SONIA I COTTO PENZORT | ADDRESS ON FILE |
| SONIA I CRUZ ESTRADA | ADDRESS ON FILE |
| SONIA I CRUZ GONZALEZ | ADDRESS ON FILE |
| SONIA I CRUZ LEBRON | ADDRESS ON FILE |
| SONIA I CRUZ LEBRON | ADDRESS ON FILE |
| SONIA I CRUZ OLIVERAS | ADDRESS ON FILE |
| SONIA I CRUZ ORTIZ | ADDRESS ON FILE |
| SONIA I CRUZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA I CRUZ TIRU | ADDRESS ON FILE |
| SONIA I DEL RIO GONZALEZ | ADDRESS ON FILE |
| SONIA I DIAZ DEYNES | ADDRESS ON FILE |
| SONIA I ERAZO CEPEDA | ADDRESS ON FILE |
| SONIA I ERAZO CEPEDA | ADDRESS ON FILE |
| SONIA I ESCOBAR ROSARIO | ADDRESS ON FILE |
| SONIA I ESPERTIN MOTA | ADDRESS ON FILE |
| SONIA I ESTRADA VEGA | ADDRESS ON FILE |
| SONIA I ESTRADA VEGA | ADDRESS ON FILE |
| SONIA I FERRER SILVA | ADDRESS ON FILE |
| SONIA I FIGUEROA ORTEGA | ADDRESS ON FILE |
| SONIA I FIGUEROA PAGAN | ADDRESS ON FILE |
| SONIA I FIGUEROA QUINONEZ | ADDRESS ON FILE |
| SONIA I FLORES MUNOZ | ADDRESS ON FILE |
| SONIA I FONSECA RIVERA | ADDRESS ON FILE |
| SONIA I FUENTES ECHEVARRIA | ADDRESS ON FILE |
| SONIA I GARCIA CALCANO | ADDRESS ON FILE |
| SONIA I GARCIA CALCANO | ADDRESS ON FILE |
| SONIA I GARCIA CALCANO | ADDRESS ON FILE |
| SONIA I GARCIA FERRER | ADDRESS ON FILE |
| SONIA I GARCIA PEREZ | ADDRESS ON FILE |
| SONIA I GARCIA VAZQUEZ | ADDRESS ON FILE |
| SONIA I GARCIA VAZQUEZ | ADDRESS ON FILE |
| SONIA I GIUSTI BRAVO | ADDRESS ON FILE |
| SONIA I GONZALEZ BAEZ | ADDRESS ON FILE |
| SONIA I GONZALEZ DIAZ | ADDRESS ON FILE |
| SONIA I GONZALEZ DIAZ | ADDRESS ON FILE |
| SONIA I GONZALEZ DIAZ | ADDRESS ON FILE |
| SONIA I GONZALEZ RIVERA | ADDRESS ON FILE |
| SONIA I GONZALEZ SERRANO | ADDRESS ON FILE |
| SONIA I GONZALEZ SERRANO | ADDRESS ON FILE |
| SONIA I GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| SONIA I GONZALEZ VILLEGAS | ADDRESS ON FILE |
| SONIA I HERNANDEZ COLON | ADDRESS ON FILE |
| SONIA I I ALEMAN BETANCOURT | ADDRESS ON FILE |
| SONIA I I FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| SONIA I I SOTO REYES | ADDRESS ON FILE |
| SONIA I IDELFONSO RODRIGUEZ | ADDRESS ON FILE |
| SONIA I ILLA LASALLE | ADDRESS ON FILE |
| SONIA I INOSTROZA LAVIENA | ADDRESS ON FILE |
| SONIA I IRIZARRY TORRES | ADDRESS ON FILE |
| SONIA I JIMENEZ | ADDRESS ON FILE |
| SONIA I JIMENEZ NEGRON | ADDRESS ON FILE |
| SONIA I JURADO SANCHEZ | ADDRESS ON FILE |
| SONIA I JUSINO CRUZ | ADDRESS ON FILE |
| SONIA I LAYER COLON | ADDRESS ON FILE |
| SONIA I LEBRON GONZALEZ | ADDRESS ON FILE |
| SONIA I LIZASUAIN MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA I LOPEZ ALAMO | ADDRESS ON FILE |
| SONIA I LOPEZ LANDRAU | ADDRESS ON FILE |
| SONIA I LOPEZ PADILLA | ADDRESS ON FILE |
| SONIA I LOZADA ROSARIO | ADDRESS ON FILE |
| SONIA I LUCIANO | ADDRESS ON FILE |
| SONIA I LUCIANO | ADDRESS ON FILE |
| SONIA I LUGO MORALES | ADDRESS ON FILE |
| SONIA I MAISONET RUIZ | ADDRESS ON FILE |
| SONIA I MALDONADO MALDONAD | ADDRESS ON FILE |
| SONIA I MARCANO DE JESUS | ADDRESS ON FILE |
| SONIA I MARCANO DE JESUS | ADDRESS ON FILE |
| SONIA I MARTI RIOS | ADDRESS ON FILE |
| SONIA I MARTINEZ OLIVO | ADDRESS ON FILE |
| SONIA I MARTINEZ ORTIZ | ADDRESS ON FILE |
| SONIA I MARTINEZ ROBLES | ADDRESS ON FILE |
| SONIA I MATEO GARCIA | ADDRESS ON FILE |
| SONIA I MATEO TORRES | ADDRESS ON FILE |
| SONIA I MATOS REYES | ADDRESS ON FILE |
| SONIA I MATOS REYES | ADDRESS ON FILE |
| SONIA I MEDINA CLIMENT | ADDRESS ON FILE |
| SONIA I MELENDEZ CRUZ | ADDRESS ON FILE |
| SONIA I MELENDEZ LUGO | ADDRESS ON FILE |
| SONIA I MENDEZ MIRANDA | ADDRESS ON FILE |
| SONIA I MENDEZ ROSARIO | ADDRESS ON FILE |
| SONIA I MERCADO FALCON | ADDRESS ON FILE |
| SONIA I MERCADO GONZALEZ | ADDRESS ON FILE |
| SONIA I MERCADO GONZALEZ | ADDRESS ON FILE |
| SONIA I MERCADO VEGA | ADDRESS ON FILE |
| SONIA I MERCADO VEGA | ADDRESS ON FILE |
| SONIA I MOLINA AVILA | ADDRESS ON FILE |
| SONIA I MONELL AYALA | ADDRESS ON FILE |
| SONIA I MONZON OLIVO | ADDRESS ON FILE |
| SONIA I MORALES MORALES | ADDRESS ON FILE |
| SONIA I MORALES OLMO | ADDRESS ON FILE |
| SONIA I MORENO MORALES | ADDRESS ON FILE |
| SONIA I MUNOZ GRAJALES | ADDRESS ON FILE |
| SONIA I NAVARRO CENTENO | ADDRESS ON FILE |
| SONIA I NEGRON SALDANA | ADDRESS ON FILE |
| SONIA I NIEVES | ADDRESS ON FILE |
| SONIA I NIEVES PEREZ | ADDRESS ON FILE |
| SONIA I NIEVES PEREZ | ADDRESS ON FILE |
| SONIA I NIEVES RAMIREZ | ADDRESS ON FILE |
| SONIA I OCASIO ORTIZ | ADDRESS ON FILE |
| SONIA I OCASIO RIVERA | ADDRESS ON FILE |
| SONIA I ORTIZ | ADDRESS ON FILE |
| SONIA I ORTIZ GRAULAU | ADDRESS ON FILE |
| SONIA I ORTIZ MALDONADO | ADDRESS ON FILE |
| SONIA I ORTIZ ORAMA | ADDRESS ON FILE |
| SONIA I PACHECO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA I PACHECO ROMAN | ADDRESS ON FILE |
| SONIA I PAGAN RODRIGUEZ | ADDRESS ON FILE |
| SONIA I PASTRANA ALMENAS | ADDRESS ON FILE |
| SONIA I PEDROZA SERRANO | ADDRESS ON FILE |
| SONIA I PEREZ CORCHADO | ADDRESS ON FILE |
| SONIA I PEREZ DIAZ | ADDRESS ON FILE |
| SONIA I PEREZ DIAZ | ADDRESS ON FILE |
| SONIA I PEREZ HERNANDEZ | ADDRESS ON FILE |
| SONIA I PEREZ PARRILLA | ADDRESS ON FILE |
| SONIA I POLANCO VIERA | ADDRESS ON FILE |
| SONIA I QUINONES LEBRON | ADDRESS ON FILE |
| SONIA I QUINONES MALDONADO | ADDRESS ON FILE |
| SONIA I QUINONES TORO | ADDRESS ON FILE |
| SONIA I RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| SONIA I RAMIREZ RAMIREZ | ADDRESS ON FILE |
| SONIA I RAMIREZ RAMIREZ | ADDRESS ON FILE |
| SONIA I RAMOS BURGOS | ADDRESS ON FILE |
| SONIA I RAMOS NIEVES | ADDRESS ON FILE |
| SONIA I REYES FLORES | ADDRESS ON FILE |
| SONIA I REYES ORTIZ | ADDRESS ON FILE |
| SONIA I RIVERA DIAZ | ADDRESS ON FILE |
| SONIA I RIVERA GAMBARO | ADDRESS ON FILE |
| SONIA I RIVERA GAMBARO | ADDRESS ON FILE |
| SONIA I RIVERA GAMBARO | ADDRESS ON FILE |
| SONIA I RIVERA LOPEZ | ADDRESS ON FILE |
| SONIA I RIVERA MARRERO | ADDRESS ON FILE |
| SONIA I RIVERA MARRERO | ADDRESS ON FILE |
| SONIA I RIVERA PAGAN | ADDRESS ON FILE |
| SONIA I RIVERA RIVERA | ADDRESS ON FILE |
| SONIA I RIVERA SILVESTRY | ADDRESS ON FILE |
| SONIA I RIVERA VELAZQUEZ | ADDRESS ON FILE |
| SONIA I ROBLES GONZALEZ | ADDRESS ON FILE |
| SONIA I RODRIGUEZ | ADDRESS ON FILE |
| SONIA I RODRIGUEZ OTERO | ADDRESS ON FILE |
| SONIA I RODRIGUEZ PADILLA | ADDRESS ON FILE |
| SONIA I RODRIGUEZ PROSPER | ADDRESS ON FILE |
| SONIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| SONIA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| SONIA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| SONIA I ROLON GARCIA | ADDRESS ON FILE |
| SONIA I ROMAN ORTIZ | ADDRESS ON FILE |
| SONIA I ROMERO VIVES | ADDRESS ON FILE |
| SONIA I ROSA CACERES | ADDRESS ON FILE |
| SONIA I ROSA LOZADA | ADDRESS ON FILE |
| SONIA I ROSADO BARBOSA | ADDRESS ON FILE |
| SONIA I ROSADO RIVERA | ADDRESS ON FILE |
| SONIA I RUIZ LOPEZ | ADDRESS ON FILE |
| SONIA I RUIZ MENDOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA I SANCHEZ MENENDEZ | ADDRESS ON FILE |
| SONIA I SANCHEZ MENENDEZ | ADDRESS ON FILE |
| SONIA I SANTIAGO RAMOS | ADDRESS ON FILE |
| SONIA I SERRANO MONTANEZ | ADDRESS ON FILE |
| SONIA I SOTO GONZALEZ | ADDRESS ON FILE |
| SONIA I SOTO RAMIREZ | ADDRESS ON FILE |
| SONIA I SOTO RAMOS | ADDRESS ON FILE |
| SONIA I SOTO RAMOS | ADDRESS ON FILE |
| SONIA I TITLEY MELENDEZ | ADDRESS ON FILE |
| SONIA I TORRES FRANCO | ADDRESS ON FILE |
| SONIA I TORRES GONZALEZ | ADDRESS ON FILE |
| SONIA I TORRES NEVAREZ | ADDRESS ON FILE |
| SONIA I TORRES OCASIO | ADDRESS ON FILE |
| SONIA I TORRES OCASIO | ADDRESS ON FILE |
| SONIA I TORRES RAMOS | ADDRESS ON FILE |
| SONIA I VALLE VEGA | ADDRESS ON FILE |
| SONIA I VARGAS MONTALVO | ADDRESS ON FILE |
| SONIA I VARGAS QUINONES | ADDRESS ON FILE |
| SONIA I VAZQUEZ OCASIO | ADDRESS ON FILE |
| SONIA I VEGA MORALES | ADDRESS ON FILE |
| SONIA I VELAZQUEZ BURGOS | ADDRESS ON FILE |
| SONIA I VELAZQUEZ RIVERA | ADDRESS ON FILE |
| SONIA I VELEZ RONDA | ADDRESS ON FILE |
| SONIA I VELEZ VELEZ | ADDRESS ON FILE |
| SONIA I VELEZ VELEZ | ADDRESS ON FILE |
| SONIA I VELEZ VELEZ | ADDRESS ON FILE |
| SONIA I VIGO LANDAN | ADDRESS ON FILE |
| SONIA IGLESIAS PAGAN | ADDRESS ON FILE |
| SONIA IRIZARRY BOADA | ADDRESS ON FILE |
| SONIA IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| SONIA IRIZARRY TORO | ADDRESS ON FILE |
| SONIA ITRAVIESO | ADDRESS ON FILE |
| SONIA IVETTE CASTILLO | ADDRESS ON FILE |
| SONIA IVETTE DE LA PAZ CARDO NA | ADDRESS ON FILE |
| SONIA J BONANO SINDO | ADDRESS ON FILE |
| SONIA J COLLAZO GUTIERREZ | ADDRESS ON FILE |
| SONIA J CONCEPCION BISHOP | ADDRESS ON FILE |
| SONIA J J BURGOS ORTIZ | ADDRESS ON FILE |
| SONIA J J MARTINEZ ALVARA | ADDRESS ON FILE |
| SONIA J MARTINEZ VIERA | ADDRESS ON FILE |
| SONIA J MORALES RODRIGUEZ | ADDRESS ON FILE |
| SONIA J MUJICA BETANCOURT | ADDRESS ON FILE |
| SONIA J PEREZ LUGO | ADDRESS ON FILE |
| SONIA J RIVERA IRIZARRY | ADDRESS ON FILE |
| SONIA J RIVERA IRIZARRY | ADDRESS ON FILE |
| SONIA J RODRIGUEZ DAVILA | ADDRESS ON FILE |
| SONIA J RODRIGUEZ VIERA | ADDRESS ON FILE |
| SONIA J SANCHEZ MARRERO | ADDRESS ON FILE |
| SONIA J SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA J VAZQUEZ APONTE | ADDRESS ON FILE |
| SONIA JESUS FUENTES | ADDRESS ON FILE |
| SONIA JESUS LOPEZ | ADDRESS ON FILE |
| SONIA JESUS ROSADO | ADDRESS ON FILE |
| SONIA JESUS SALAZAR | ADDRESS ON FILE |
| SONIA JIMENEZ LOPEZ | ADDRESS ON FILE |
| SONIA JIMENEZ ROSADO | ADDRESS ON FILE |
| SONIA JIMENEZ SEDA | ADDRESS ON FILE |
| SONIA JIMENEZ VELEZ | ADDRESS ON FILE |
| SONIA JULIA SILVESTRE | ADDRESS ON FILE |
| SONIA L BENITEZ SANCHEZ | ADDRESS ON FILE |
| SONIA L CEDRES HENRIQUEZ | ADDRESS ON FILE |
| SONIA L GARCIA SOTO | ADDRESS ON FILE |
| SONIA L HERNANDEZ DOMENECH | ADDRESS ON FILE |
| SONIA L HERNANDEZ RUIZ | ADDRESS ON FILE |
| SONIA L HORTA VARGAS | ADDRESS ON FILE |
| SONIA L L CORTIJO SOTO | ADDRESS ON FILE |
| SONIA L L PEREZ MARQUEZ | ADDRESS ON FILE |
| SONIA L L ROSARIO AQUINO | ADDRESS ON FILE |
| SONIA L MENDEZ ACEVEDO | ADDRESS ON FILE |
| SONIA L MENDEZ ACEVEDO | ADDRESS ON FILE |
| SONIA L MENDEZ ACEVEDO | ADDRESS ON FILE |
| SONIA L MERCADO FIGUEROA | ADDRESS ON FILE |
| SONIA L MONTES NEGRON | ADDRESS ON FILE |
| SONIA L NEGRON MARIN | ADDRESS ON FILE |
| SONIA L NIEVES ROSADO | ADDRESS ON FILE |
| SONIA L NIEVES ROSADO | ADDRESS ON FILE |
| SONIA L ORTEGA DEL | ADDRESS ON FILE |
| SONIA L ORTEGA DEL | ADDRESS ON FILE |
| SONIA L QUIJANO TOSADO | ADDRESS ON FILE |
| SONIA L RIVERA CHAPARRO | ADDRESS ON FILE |
| SONIA L RIVERA COLON | ADDRESS ON FILE |
| SONIA L RIVERA MERCED | ADDRESS ON FILE |
| SONIA L RODRIGUEZ CUADRADO | ADDRESS ON FILE |
| SONIA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| SONIA L SANCHEZ MARRERO | ADDRESS ON FILE |
| SONIA L VAZQUEZ IBANEZ | ADDRESS ON FILE |
| SONIA LA FONTAINE VELEZ | ADDRESS ON FILE |
| SONIA LABOY RODRIGUEZ | ADDRESS ON FILE |
| SONIA LABOY RODRIGUEZ | ADDRESS ON FILE |
| SONIA LAGUER MORALES | ADDRESS ON FILE |
| SONIA LARRIEUX BADILLO | ADDRESS ON FILE |
| SONIA LAUREANO JIMENEZ | ADDRESS ON FILE |
| SONIA LAUREANO ROSARIO | ADDRESS ON FILE |
| SONIA LEBRON BULTRON | ADDRESS ON FILE |
| SONIA LEBRON GONZALEZ | ADDRESS ON FILE |
| SONIA LEBRON MONCLOVA | ADDRESS ON FILE |
| SONIA LEDEE GONZALEZ | ADDRESS ON FILE |
| SONIA LEON CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA LEON CASILLA | ADDRESS ON FILE |
| SONIA LEON SALAS | ADDRESS ON FILE |
| SONIA LISOJO ROSA | ADDRESS ON FILE |
| SONIA LIZARDI FERNANDEZ | ADDRESS ON FILE |
| SONIA LOPERENA GONZALEZ | ADDRESS ON FILE |
| SONIA LOPERENA GONZALEZ | ADDRESS ON FILE |
| SONIA LOPEZ AYOROA | ADDRESS ON FILE |
| SONIA LOPEZ AYOROA | ADDRESS ON FILE |
| SONIA LOPEZ BURGOS | ADDRESS ON FILE |
| SONIA LOPEZ BURGOS | ADDRESS ON FILE |
| SONIA LOPEZ CANALES | ADDRESS ON FILE |
| SONIA LOPEZ CANALES | ADDRESS ON FILE |
| SONIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA LOPEZ LOPEZ | ADDRESS ON FILE |
| SONIA LOPEZ PADIN | ADDRESS ON FILE |
| SONIA LOPEZ PEREZ | ADDRESS ON FILE |
| SONIA LOPEZ PEREZ | ADDRESS ON FILE |
| SONIA LOPEZ RIVERA | ADDRESS ON FILE |
| SONIA LOPEZ RIVERA | ADDRESS ON FILE |
| SONIA LOPEZ RIVERA | ADDRESS ON FILE |
| SONIA LOPEZ RIVERA | ADDRESS ON FILE |
| SONIA LOPEZ VELEZ | ADDRESS ON FILE |
| SONIA LORENZO SALAS | ADDRESS ON FILE |
| SONIA LOZADA RIVERA | ADDRESS ON FILE |
| SONIA LUCIANO LOPEZ | ADDRESS ON FILE |
| SONIA LUCIANO LOPEZ | ADDRESS ON FILE |
| SONIA LUCIANO MONTALVO | ADDRESS ON FILE |
| SONIA LUGO BURGOS | ADDRESS ON FILE |
| SONIA LUGO LOPEZ | ADDRESS ON FILE |
| SONIA LUGO QUINTANA | ADDRESS ON FILE |
| SONIA LYNN TORRES | ADDRESS ON FILE |
| SONIA M ACOSTA ORTIZ | ADDRESS ON FILE |
| SONIA M ALFONSO FELICIANO | ADDRESS ON FILE |
| SONIA M ALICEA CORTIJO | ADDRESS ON FILE |
| SONIA M ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| SONIA M ANDINO RIVERA | ADDRESS ON FILE |
| SONIA M ANDUJAR RIVERA | ADDRESS ON FILE |
| SONIA M AVILES RODRIGUEZ | ADDRESS ON FILE |
| SONIA M BAEZ FLORES | ADDRESS ON FILE |
| SONIA M BAEZ RAMIREZ | ADDRESS ON FILE |
| SONIA M BELTRAN FIGUEROA | ADDRESS ON FILE |
| SONIA M BENITEZ SANCHEZ | ADDRESS ON FILE |
| SONIA M BENITEZ SANCHEZ | ADDRESS ON FILE |
| SONIA M BENITEZ SANCHEZ | ADDRESS ON FILE |
| SONIA M BENITEZ SANCHEZ | ADDRESS ON FILE |
| SONIA M BETANCOURT GARCIA | ADDRESS ON FILE |
| SONIA M BETANCOURT GONZALE | ADDRESS ON FILE |
| SONIA M BETANCOURT GONZALE | ADDRESS ON FILE |
| SONIA M BETANCOURT GONZALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA M BONILLA SANTIAGO | ADDRESS ON FILE |
| SONIA M BURGOS VAZQUEZ | ADDRESS ON FILE |
| SONIA M CALERO DEL | ADDRESS ON FILE |
| SONIA M CALERO DEL | ADDRESS ON FILE |
| SONIA M CARLO BOUET | ADDRESS ON FILE |
| SONIA M CINTRON FIGUEROA | ADDRESS ON FILE |
| SONIA M CINTRON FIGUEROA | ADDRESS ON FILE |
| SONIA M COLON CABRERA | ADDRESS ON FILE |
| SONIA M COLON OCASIO | ADDRESS ON FILE |
| SONIA M COLON PEREZ | ADDRESS ON FILE |
| SONIA M COLON POVEZ | ADDRESS ON FILE |
| SONIA M COLON SANCHEZ | ADDRESS ON FILE |
| SONIA M COLON TORRES | ADDRESS ON FILE |
| SONIA M CORREA NAVARRO | ADDRESS ON FILE |
| SONIA M CRUZ MONSERRATE | ADDRESS ON FILE |
| SONIA M DAVILA ZAYAS | ADDRESS ON FILE |
| SONIA M DAVILA ZAYAS | ADDRESS ON FILE |
| SONIA M DE JESUS GUZMAN | ADDRESS ON FILE |
| SONIA M DE JESUS GUZMAN | ADDRESS ON FILE |
| SONIA M DEL VALLE | ADDRESS ON FILE |
| SONIA M DEL VALLE CRUZ | ADDRESS ON FILE |
| SONIA M DELESTRE REYES | ADDRESS ON FILE |
| SONIA M DIAZ GUZMAN | ADDRESS ON FILE |
| SONIA M DOBLE REYES | ADDRESS ON FILE |
| SONIA M DONATO LUGO | ADDRESS ON FILE |
| SONIA M FONT RAMIREZ | ADDRESS ON FILE |
| SONIA M GARAY VARGAS | ADDRESS ON FILE |
| SONIA M GARCIA NEGRON | ADDRESS ON FILE |
| SONIA M GOMEZ MIRANDA | ADDRESS ON FILE |
| SONIA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA M HERNANDEZ LEON | ADDRESS ON FILE |
| SONIA M IRIZARRY CACERES | ADDRESS ON FILE |
| SONIA M IRIZARRY CACERES | ADDRESS ON FILE |
| SONIA M IRIZARRY RIVERA | ADDRESS ON FILE |
| SONIA M JIMENEZ NO APELLIDO | ADDRESS ON FILE |
| SONIA M LAZARO CANCEL | ADDRESS ON FILE |
| SONIA M LEBRON ROJAS | ADDRESS ON FILE |
| SONIA M LEFEVRE MORA | ADDRESS ON FILE |
| SONIA M LOPEZ CALDERON | ADDRESS ON FILE |
| SONIA M LOPEZ FLORES | ADDRESS ON FILE |
| SONIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA M LOPEZ ROSARIO | ADDRESS ON FILE |
| SONIA M M CLASS FIGUEROA | ADDRESS ON FILE |
| SONIA M M IRIZARRY CARDONA | ADDRESS ON FILE |
| SONIA M M IRIZARRY CARDONA | ADDRESS ON FILE |
| SONIA M M MUNIZ ORTIZ | ADDRESS ON FILE |
| SONIA M M ORTIZ MALDONADO | ADDRESS ON FILE |
| SONIA M M PASCUAL AROCHO | ADDRESS ON FILE |
| SONIA M M PASCUAL AROCHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA M M POVEZ LEON | ADDRESS ON FILE |
| SONIA M M POVEZ LEON | ADDRESS ON FILE |
| SONIA M M REYES VELEZ | ADDRESS ON FILE |
| SONIA M M RIVERA MONTANEZ | ADDRESS ON FILE |
| SONIA M M ROSA SANTOS | ADDRESS ON FILE |
| SONIA M M VERGES GONZALEZ | ADDRESS ON FILE |
| SONIA M MARIN MEDINA | ADDRESS ON FILE |
| SONIA M MARTINEZ | ADDRESS ON FILE |
| SONIA M MARTIR | ADDRESS ON FILE |
| SONIA M MEDINA TORRES | ADDRESS ON FILE |
| SONIA M MELENDEZ MALDONADO | ADDRESS ON FILE |
| SONIA M MELIA RIVERA | ADDRESS ON FILE |
| SONIA M MENDEZ CENTENO | ADDRESS ON FILE |
| SONIA M MENDEZ CENTENO | ADDRESS ON FILE |
| SONIA M MERCADO MENDEZ | ADDRESS ON FILE |
| SONIA M MOJICA BULTRON | ADDRESS ON FILE |
| SONIA M MORALES | ADDRESS ON FILE |
| SONIA M MORALES DIAZ | ADDRESS ON FILE |
| SONIA M MORALES MERCED | ADDRESS ON FILE |
| SONIA M NATAL ALICEA | ADDRESS ON FILE |
| SONIA M NIEVES AYALA | ADDRESS ON FILE |
| SONIA M OFARRIL MARIN | ADDRESS ON FILE |
| SONIA M OFARRIL MARIN | ADDRESS ON FILE |
| SONIA M OLIVERAS GONZALEZ | ADDRESS ON FILE |
| SONIA M ORLANDI DE ORTIZ | ADDRESS ON FILE |
| SONIA M ORONA DEL | ADDRESS ON FILE |
| SONIA M ORTIZ DE PRINCIPE | ADDRESS ON FILE |
| SONIA M ORTIZ TORRES | ADDRESS ON FILE |
| SONIA M OYOLA MELENDEZ | ADDRESS ON FILE |
| SONIA M PABON CRUZ | ADDRESS ON FILE |
| SONIA M PAGAN RODRIGUEZ | ADDRESS ON FILE |
| SONIA M PALACIOS GERENA | ADDRESS ON FILE |
| SONIA M PENA RODRIGUEZ | ADDRESS ON FILE |
| SONIA M PEREZ ACEVEDO | ADDRESS ON FILE |
| SONIA M PEREZ BERRIOS | ADDRESS ON FILE |
| SONIA M PEREZ PEREZ | ADDRESS ON FILE |
| SONIA M QUILES CUEVAS | ADDRESS ON FILE |
| SONIA M QUINONES CORDERO | ADDRESS ON FILE |
| SONIA M RAMIREZ MEDINA | ADDRESS ON FILE |
| SONIA M RAMOS COLON | ADDRESS ON FILE |
| SONIA M RAMOS PEREZ | ADDRESS ON FILE |
| SONIA M REYES COLON | ADDRESS ON FILE |
| SONIA M REYES SANCHEZ | ADDRESS ON FILE |
| SONIA M RIVERA ARROYO | ADDRESS ON FILE |
| SONIA M RIVERA CRUZ | ADDRESS ON FILE |
| SONIA M RIVERA ESCUDERO | ADDRESS ON FILE |
| SONIA M RIVERA RIVERA | ADDRESS ON FILE |
| SONIA M RIVERA ROBLES | ADDRESS ON FILE |
| SONIA M RIVERA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA M RIVERA ROSADO | ADDRESS ON FILE |
| SONIA M RIVERA VEGA | ADDRESS ON FILE |
| SONIA M RIVERA VEGA | ADDRESS ON FILE |
| SONIA M RODRIGUEZ COLON | ADDRESS ON FILE |
| SONIA M RODRIGUEZ LAMB | ADDRESS ON FILE |
| SONIA M RODRIGUEZ LEBRON | ADDRESS ON FILE |
| SONIA M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| SONIA M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| SONIA M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| SONIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA M RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| SONIA M ROMAN GOMEZ | ADDRESS ON FILE |
| SONIA M ROMAN RIVERA | ADDRESS ON FILE |
| SONIA M ROSA ROSARIO | ADDRESS ON FILE |
| SONIA M ROSARIO NIEVES | ADDRESS ON FILE |
| SONIA M SALINAS AVILES | ADDRESS ON FILE |
| SONIA M SALINAS AVILES | ADDRESS ON FILE |
| SONIA M SANCHEZ GARCIA | ADDRESS ON FILE |
| SONIA M SANCHEZ GARCIA | ADDRESS ON FILE |
| SONIA M SANCHEZ GARCIA | ADDRESS ON FILE |
| SONIA M SANTANA FABIAN | ADDRESS ON FILE |
| SONIA M SANTANA SANTIAGO | ADDRESS ON FILE |
| SONIA M SANTIAGO ORTIZ | ADDRESS ON FILE |
| SONIA M SANTIAGO ORTIZ | ADDRESS ON FILE |
| SONIA M SANTIAGO VEGA | ADDRESS ON FILE |
| SONIA M SANTIAGO VEGA | ADDRESS ON FILE |
| SONIA M SEDA GAZTAMBIDE | ADDRESS ON FILE |
| SONIA M SERRANO RIVERA | ADDRESS ON FILE |
| SONIA M SILVA CONCEPCION | ADDRESS ON FILE |
| SONIA M SOIZA DIAZ | ADDRESS ON FILE |
| SONIA M SORIANO DOMINGUEZ | ADDRESS ON FILE |
| SONIA M SOTO BERRIOS | ADDRESS ON FILE |
| SONIA M SOTO LAMBOY | ADDRESS ON FILE |
| SONIA M STEIDEL RODRIGUEZ | ADDRESS ON FILE |
| SONIA M STELLA DIAZ | ADDRESS ON FILE |
| SONIA M SURILLO FIGUEROA | ADDRESS ON FILE |
| SONIA M TORRES DE RIVERA | ADDRESS ON FILE |
| SONIA M TORRES DELGADO | ADDRESS ON FILE |
| SONIA M TORRES MADERA | ADDRESS ON FILE |
| SONIA M TORRES RIVERA | ADDRESS ON FILE |
| SONIA M TORRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA M TORRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA M TORRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA M TORRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA M TORRES SERRANO | ADDRESS ON FILE |
| SONIA M TORRES TORRES | ADDRESS ON FILE |
| SONIA M TORRES TORRES | ADDRESS ON FILE |
| SONIA M VAZQUEZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA M VAZQUEZ CINTRON | ADDRESS ON FILE |
| SONIA M VAZQUEZ CINTRON | ADDRESS ON FILE |
| SONIA M VAZQUEZ GARCIA | ADDRESS ON FILE |
| SONIA M VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA M VAZQUEZ MONTERO | ADDRESS ON FILE |
| SONIA M VAZQUEZ TANON | ADDRESS ON FILE |
| SONIA M VEGA ALAMO | ADDRESS ON FILE |
| SONIA M ZAYAS RIVERA | ADDRESS ON FILE |
| SONIA MACHADO GOMEZ | ADDRESS ON FILE |
| SONIA MACHADO GOMEZ | ADDRESS ON FILE |
| SONIA MACHADO GOMEZ | ADDRESS ON FILE |
| SONIA MACHUCA ROSADO | ADDRESS ON FILE |
| SONIA MACHUCA SANTOS | ADDRESS ON FILE |
| SONIA MALDONADO | ADDRESS ON FILE |
| SONIA MALDONADO CORTES | ADDRESS ON FILE |
| SONIA MALDONADO GARCIA | ADDRESS ON FILE |
| SONIA MALDONADO GARCIA | ADDRESS ON FILE |
| SONIA MALDONADO GARCIA | ADDRESS ON FILE |
| SONIA MALDONADO GARCIA | ADDRESS ON FILE |
| SONIA MALDONADO MALDONADO | ADDRESS ON FILE |
| SONIA MALDONADO MALDONADO | ADDRESS ON FILE |
| SONIA MALDONADO OTERO | ADDRESS ON FILE |
| SONIA MALDONADO OTERO | ADDRESS ON FILE |
| SONIA MALDONADO SANCHEZ | ADDRESS ON FILE |
| SONIA MALDONADO SANCHEZ | ADDRESS ON FILE |
| SONIA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| SONIA MANZANO APONTE | ADDRESS ON FILE |
| SONIA MARCANO JESUS | ADDRESS ON FILE |
| SONIA MARGARITA FIGUEROA | ADDRESS ON FILE |
| SONIA MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA MARRERO CANDELARIO | ADDRESS ON FILE |
| SONIA MARRERO GEOVANETTI | ADDRESS ON FILE |
| SONIA MARRERO IBERN | ADDRESS ON FILE |
| SONIA MARRERO NIEVES | ADDRESS ON FILE |
| SONIA MARRERO SANTIAGO | ADDRESS ON FILE |
| SONIA MARTINEZ CANALES | ADDRESS ON FILE |
| SONIA MARTINEZ CANALES | ADDRESS ON FILE |
| SONIA MARTINEZ CANALES | ADDRESS ON FILE |
| SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE |
| SONIA MARTINEZ DELGADO | ADDRESS ON FILE |
| SONIA MARTINEZ DELGADO | ADDRESS ON FILE |
| SONIA MARTINEZ DELGADO | ADDRESS ON FILE |
| SONIA MARTINEZ GARCIA | ADDRESS ON FILE |
| SONIA MARTINEZ MORALES | ADDRESS ON FILE |
| SONIA MARTINEZ MORALES | ADDRESS ON FILE |
| SONIA MARTINEZ MORALES | ADDRESS ON FILE |
| SONIA MARTINEZ MORIS | ADDRESS ON FILE |
| SONIA MARTINEZ ORTIZ | ADDRESS ON FILE |
| SONIA MARTINEZ VALDIVIESO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA MARTINEZ VILANOVA | ADDRESS ON FILE |
| SONIA MARTINO MARTINO | ADDRESS ON FILE |
| SONIA MARTIR ORTIZ | ADDRESS ON FILE |
| SONIA MASSARI FELICIANO | ADDRESS ON FILE |
| SONIA MASSO BRUNO | ADDRESS ON FILE |
| SONIA MATOS | ADDRESS ON FILE |
| SONIA MATOS ALVAREZ | ADDRESS ON FILE |
| SONIA MATOS BONILLA | ADDRESS ON FILE |
| SONIA MATOS LOPEZ | ADDRESS ON FILE |
| SONIA MATOS ORTIZ | ADDRESS ON FILE |
| SONIA MATOS TORRES | ADDRESS ON FILE |
| SONIA MEDINA APONTE | ADDRESS ON FILE |
| SONIA MEDINA CLASS | ADDRESS ON FILE |
| SONIA MEDINA GARCIA | ADDRESS ON FILE |
| SONIA MEDINA GARCIA | ADDRESS ON FILE |
| SONIA MEDINA MORENO | ADDRESS ON FILE |
| SONIA MEDINA SOLER | ADDRESS ON FILE |
| SONIA MEJIAS CAMACHO | ADDRESS ON FILE |
| SONIA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA MELENDEZ MARRERO | ADDRESS ON FILE |
| SONIA MELENDEZ MORALES | ADDRESS ON FILE |
| SONIA MELENDEZ NO APELLIDO | ADDRESS ON FILE |
| SONIA MELENDEZ PEREZ | ADDRESS ON FILE |
| SONIA MELENDEZ RAMOS | ADDRESS ON FILE |
| SONIA MELENDEZ RENTAS | ADDRESS ON FILE |
| SONIA MELENDEZ REYES | ADDRESS ON FILE |
| SONIA MELENDEZ RIVERA | ADDRESS ON FILE |
| SONIA MELENDEZ TORRES | ADDRESS ON FILE |
| SONIA MELENDEZ TORRES | ADDRESS ON FILE |
| SONIA MELENDEZ TORRES | ADDRESS ON FILE |
| SONIA MELIA RIVERA | ADDRESS ON FILE |
| SONIA MENA SONERA | ADDRESS ON FILE |
| SONIA MENDEZ ALBARRAN | ADDRESS ON FILE |
| SONIA MENDEZ CORDERO | ADDRESS ON FILE |
| SONIA MENDEZ CRUZ | ADDRESS ON FILE |
| SONIA MENDEZ MARRERO | ADDRESS ON FILE |
| SONIA MENDEZ MERCADO | ADDRESS ON FILE |
| SONIA MENDEZ PEREZ | ADDRESS ON FILE |
| SONIA MENDEZ PEREZ | ADDRESS ON FILE |
| SONIA MENENDEZ MONTES | ADDRESS ON FILE |
| SONIA MERCADO BURGOS | ADDRESS ON FILE |
| SONIA MERCADO BURGOS | ADDRESS ON FILE |
| SONIA MERCADO BURGOS | ADDRESS ON FILE |
| SONIA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| SONIA MERCED REYES | ADDRESS ON FILE |
| SONIA MERCED RIVERA | ADDRESS ON FILE |
| SONIA MILLAN MELENDEZ | ADDRESS ON FILE |
| SONIA MIRABAL | ADDRESS ON FILE |
| SONIA MIRANDA ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA MIRANDA MARTINEZ | ADDRESS ON FILE |
| SONIA MIRANDA MATOS | ADDRESS ON FILE |
| SONIA MIRANDA MELENDEZ | ADDRESS ON FILE |
| SONIA MOJICA HERNANDEZ | ADDRESS ON FILE |
| SONIA MOJICA RODRIGUEZ | ADDRESS ON FILE |
| SONIA MONELL AYALA | ADDRESS ON FILE |
| SONIA MONGE BERRIOS | ADDRESS ON FILE |
| SONIA MONSERATE | ADDRESS ON FILE |
| SONIA MONTALVO LOPEZ | ADDRESS ON FILE |
| SONIA MONTALVO MARTINEZ | ADDRESS ON FILE |
| SONIA MONTALVO TORRES | ADDRESS ON FILE |
| SONIA MONTANEZ COLON | ADDRESS ON FILE |
| SONIA MONTERO CUEVAS | ADDRESS ON FILE |
| SONIA MONTILLA RIOS | ADDRESS ON FILE |
| SONIA MONZON OCASIO | ADDRESS ON FILE |
| SONIA MORALES ACEVEDO | ADDRESS ON FILE |
| SONIA MORALES ACEVEDO | ADDRESS ON FILE |
| SONIA MORALES ARROYO | ADDRESS ON FILE |
| SONIA MORALES AYALA | ADDRESS ON FILE |
| SONIA MORALES CINTRON | ADDRESS ON FILE |
| SONIA MORALES CORREA | ADDRESS ON FILE |
| SONIA MORALES DE JESUS | ADDRESS ON FILE |
| SONIA MORALES FIOL | ADDRESS ON FILE |
| SONIA MORALES GARCIA | ADDRESS ON FILE |
| SONIA MORALES MORALES | ADDRESS ON FILE |
| SONIA MORALES PARRILLA | ADDRESS ON FILE |
| SONIA MORALES PEREZ | ADDRESS ON FILE |
| SONIA MORALES PIOVANETTI | ADDRESS ON FILE |
| SONIA MORALES QUINTERO | ADDRESS ON FILE |
| SONIA MORALES RIVERA | ADDRESS ON FILE |
| SONIA MORALES RIVERA | ADDRESS ON FILE |
| SONIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| SONIA MORALES ROSARIO | ADDRESS ON FILE |
| SONIA MORALES ROSARIO | ADDRESS ON FILE |
| SONIA MORALES ROSARIO | ADDRESS ON FILE |
| SONIA MORALES SANTIAGO | ADDRESS ON FILE |
| SONIA MORALES SANTOS | ADDRESS ON FILE |
| SONIA MORALES SANTOS | ADDRESS ON FILE |
| SONIA MORENO GARCIA | ADDRESS ON FILE |
| SONIA MUNIZ CARABALLO | ADDRESS ON FILE |
| SONIA MUNIZ CARABALLO | ADDRESS ON FILE |
| SONIA MUNIZ CRUZ | ADDRESS ON FILE |
| SONIA MUNOZ CORREA | ADDRESS ON FILE |
| SONIA MUNOZ LEON | ADDRESS ON FILE |
| SONIA MUSKUS RODRIGUEZ | ADDRESS ON FILE |
| SONIA N ACEVEDO RAMIREZ | ADDRESS ON FILE |
| SONIA N ADORNO DE TELEMACO | ADDRESS ON FILE |
| SONIA N ADORNO DE TELEMACO | ADDRESS ON FILE |
| SONIA N AGOSTO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA N ALONSO SOTO | ADDRESS ON FILE |
| SONIA N ALVARADO | ADDRESS ON FILE |
| SONIA N ALVAREZ SANCHEZ | ADDRESS ON FILE |
| SONIA N AYALA SANTIAGO | ADDRESS ON FILE |
| SONIA N BERRIOS VEGA | ADDRESS ON FILE |
| SONIA N BETANCOURT NIEVES | ADDRESS ON FILE |
| SONIA N BONILLA RIVERA | ADDRESS ON FILE |
| SONIA N CAMACHO CALDERON | ADDRESS ON FILE |
| SONIA N CAPELES GONZALEZ | ADDRESS ON FILE |
| SONIA N CARMONA FALU | ADDRESS ON FILE |
| SONIA N CARMONA FIGUEROA | ADDRESS ON FILE |
| SONIA N CARMONA FIGUEROA | ADDRESS ON FILE |
| SONIA N CARRASQUILLO COTTO | ADDRESS ON FILE |
| SONIA N CARRASQUILLO MUNOZ | ADDRESS ON FILE |
| SONIA N CASTRO MORALES | ADDRESS ON FILE |
| SONIA N CIRILO | ADDRESS ON FILE |
| SONIA N COLON DE JESUS | ADDRESS ON FILE |
| SONIA N COLON MARRERO | ADDRESS ON FILE |
| SONIA N COLON MEDINA | ADDRESS ON FILE |
| SONIA N COLON QUINONES | ADDRESS ON FILE |
| SONIA N CONCEPCION ELIAS | ADDRESS ON FILE |
| SONIA N CONCEPCION ELIAS | ADDRESS ON FILE |
| SONIA N CONCEPCION ELIAS | ADDRESS ON FILE |
| SONIA N CONCEPCION GUZMAN | ADDRESS ON FILE |
| SONIA N COSTOSO VILLARAN | ADDRESS ON FILE |
| SONIA N COTTO BORIA | ADDRESS ON FILE |
| SONIA N CRUZ YORRO | ADDRESS ON FILE |
| SONIA N DEL VALLE ECHEVARR | ADDRESS ON FILE |
| SONIA N DEL VALLE ECHEVARR | ADDRESS ON FILE |
| SONIA N DEL VALLE RIOS | ADDRESS ON FILE |
| SONIA N DIAZ RIVERA | ADDRESS ON FILE |
| SONIA N DIAZ SANTIAGO | ADDRESS ON FILE |
| SONIA N DURAN PAGAN | ADDRESS ON FILE |
| SONIA N ECHEVARRIA NIEVES | ADDRESS ON FILE |
| SONIA N ESCOBAR PEREZ | ADDRESS ON FILE |
| SONIA N ESTRADA HERNANDEZ | ADDRESS ON FILE |
| SONIA N FELICIANO COLON | ADDRESS ON FILE |
| SONIA N FELICIANO HEREDIA | ADDRESS ON FILE |
| SONIA N FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| SONIA N FERNANDEZ VEGA | ADDRESS ON FILE |
| SONIA N FERRER VAZQUEZ | ADDRESS ON FILE |
| SONIA N FIGUEROA VEGA | ADDRESS ON FILE |
| SONIA N FLORENCIANI VARGAS | ADDRESS ON FILE |
| SONIA N FONSECA RODRIGUEZ | ADDRESS ON FILE |
| SONIA N FONSECA RODRIGUEZ | ADDRESS ON FILE |
| SONIA N GARCIA APONTE | ADDRESS ON FILE |
| SONIA N GARCIA APONTE | ADDRESS ON FILE |
| SONIA N GARCIA DE JESUS | ADDRESS ON FILE |
| SONIA N GARCIA DE MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA N GARCIA LOZADA | ADDRESS ON FILE |
| SONIA N GARCIA LOZADA | ADDRESS ON FILE |
| SONIA N GARCIA VAZQUEZ | ADDRESS ON FILE |
| SONIA N GOMEZ ALGARIN | ADDRESS ON FILE |
| SONIA N GOMEZ AYALA | ADDRESS ON FILE |
| SONIA N GOMEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA N GONZALEZ CARABALLO | ADDRESS ON FILE |
| SONIA N GONZALEZ CARABALLO | ADDRESS ON FILE |
| SONIA N GONZALEZ CARABALLO | ADDRESS ON FILE |
| SONIA N GONZALEZ COLLAZO | ADDRESS ON FILE |
| SONIA N GONZALEZ COLLAZO | ADDRESS ON FILE |
| SONIA N GONZALEZ CRUZADO | ADDRESS ON FILE |
| SONIA N GONZALEZ GUZMAN | ADDRESS ON FILE |
| SONIA N GONZALEZ JUARBE | ADDRESS ON FILE |
| SONIA N GONZALEZ MAYSONET | ADDRESS ON FILE |
| SONIA N GONZALEZ MORALES | ADDRESS ON FILE |
| SONIA N GONZALEZ MORALES | ADDRESS ON FILE |
| SONIA N GONZALEZ ORTIZ | ADDRESS ON FILE |
| SONIA N GONZALEZ ORTIZ | ADDRESS ON FILE |
| SONIA N GONZALEZ ORTIZ | ADDRESS ON FILE |
| SONIA N GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA N GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| SONIA N GUADALUPE GONZALEZ | ADDRESS ON FILE |
| SONIA N GUADALUPE GONZALEZ | ADDRESS ON FILE |
| SONIA N GUZMAN PEREZ | ADDRESS ON FILE |
| SONIA N HERNANDEZ BENITEZ | ADDRESS ON FILE |
| SONIA N HIRALDO RODRIGUEZ | ADDRESS ON FILE |
| SONIA N JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| SONIA N JIMENEZ PEREZ | ADDRESS ON FILE |
| SONIA N KUILAN AMEZQUITA | ADDRESS ON FILE |
| SONIA N LAZU DE JESUS | ADDRESS ON FILE |
| SONIA N LEON LOPEZ | ADDRESS ON FILE |
| SONIA N LEON LOPEZ | ADDRESS ON FILE |
| SONIA N LOPEZ | ADDRESS ON FILE |
| SONIA N LOPEZ MORALES | ADDRESS ON FILE |
| SONIA N LOZADA LOPEZ | ADDRESS ON FILE |
| SONIA N LUCIANO PRIETO | ADDRESS ON FILE |
| SONIA N LUCIANO PRIETO | ADDRESS ON FILE |
| SONIA N LUGO CRUZ | ADDRESS ON FILE |
| SONIA N LUGO CRUZ | ADDRESS ON FILE |
| SONIA N LUGO VELAZQUEZ | ADDRESS ON FILE |
| SONIA N LUNA ESPADA | ADDRESS ON FILE |
| SONIA N MALAVE ARROYO | ADDRESS ON FILE |
| SONIA N MARRERO MARRERO | ADDRESS ON FILE |
| SONIA N MARTINEZ COUVERTIE | ADDRESS ON FILE |
| SONIA N MARTINEZ LEON | ADDRESS ON FILE |
| SONIA N MARTINEZ MALDONADO | ADDRESS ON FILE |
| SONIA N MAYSONET COTTO | ADDRESS ON FILE |
| SONIA N MEDINA GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA N MERCADO PEREZ | ADDRESS ON FILE |
| SONIA N MIRANDA PEREZ | ADDRESS ON FILE |
| SONIA N MONTES CRESPO | ADDRESS ON FILE |
| SONIA N MORALES REYES | ADDRESS ON FILE |
| SONIA N MORALES RODRIGUEZ | ADDRESS ON FILE |
| SONIA N MUNIZ VEGA | ADDRESS ON FILE |
| SONIA N N MELENDEZ NUNEZ | ADDRESS ON FILE |
| SONIA N NEGRON REYES | ADDRESS ON FILE |
| SONIA N NIEVES SANTIAGO | ADDRESS ON FILE |
| SONIA N OCASIO SANTAELLA | ADDRESS ON FILE |
| SONIA N OCASIO SANTAELLA | ADDRESS ON FILE |
| SONIA N ORTIZ | ADDRESS ON FILE |
| SONIA N ORTIZ | ADDRESS ON FILE |
| SONIA N ORTIZ ACEVEDO | ADDRESS ON FILE |
| SONIA N ORTIZ MORALES | ADDRESS ON FILE |
| SONIA N ORTIZ RIVERA | ADDRESS ON FILE |
| SONIA N ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA N ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA N ORTIZ TORRES | ADDRESS ON FILE |
| SONIA N OSORIO PIZARRO | ADDRESS ON FILE |
| SONIA N PABLOS CRUZ | ADDRESS ON FILE |
| SONIA N PAGAN RIVERA | ADDRESS ON FILE |
| SONIA N PENA POU | ADDRESS ON FILE |
| SONIA N PEREZ PEREZ | ADDRESS ON FILE |
| SONIA N PINERO ALGARIN | ADDRESS ON FILE |
| SONIA N POMALES MORALES | ADDRESS ON FILE |
| SONIA N QUILES GUTIERREZ | ADDRESS ON FILE |
| SONIA N QUIONES SUAREZ | ADDRESS ON FILE |
| SONIA N RAMIREZ SOTO | ADDRESS ON FILE |
| SONIA N RIVERA | ADDRESS ON FILE |
| SONIA N RIVERA ANDUJAR | ADDRESS ON FILE |
| SONIA N RIVERA GREEN | ADDRESS ON FILE |
| SONIA N RIVERA MALDONADO | ADDRESS ON FILE |
| SONIA N RIVERA MELENDEZ | ADDRESS ON FILE |
| SONIA N RIVERA QUILES | ADDRESS ON FILE |
| SONIA N RIVERA RAMOS | ADDRESS ON FILE |
| SONIA N RIVERA SUAREZ | ADDRESS ON FILE |
| SONIA N ROBLES ROMAN | ADDRESS ON FILE |
| SONIA N RODRIGUEZ NIEVES | ADDRESS ON FILE |
| SONIA N RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SONIA N RODRIGUEZ TROCHE | ADDRESS ON FILE |
| SONIA N ROJAS RIVERA | ADDRESS ON FILE |
| SONIA N ROMAN DAVILA | ADDRESS ON FILE |
| SONIA N ROSA GARCIA | ADDRESS ON FILE |
| SONIA N RUIZ AGUILAR | ADDRESS ON FILE |
| SONIA N SANCHEZ PAGAN | ADDRESS ON FILE |
| SONIA N SANCHEZ SANTIAGO | ADDRESS ON FILE |
| SONIA N SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| SONIA N SANTIAGO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA N SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SONIA N SANTIAGO SUAREZ | ADDRESS ON FILE |
| SONIA N SANTIAGO SUAREZ | ADDRESS ON FILE |
| SONIA N SANTOS MALAVE | ADDRESS ON FILE |
| SONIA N SANTOS MENENDEZ | ADDRESS ON FILE |
| SONIA N TORRES CORREA | ADDRESS ON FILE |
| SONIA N TORRES CORREA | ADDRESS ON FILE |
| SONIA N TORRES DIAZ | ADDRESS ON FILE |
| SONIA N TORRES RIVERA | ADDRESS ON FILE |
| SONIA N TORRES RUIZ | ADDRESS ON FILE |
| SONIA N TORRES TORRES | ADDRESS ON FILE |
| SONIA N TRINIDAD DE CLEMEN | ADDRESS ON FILE |
| SONIA N TRINIDAD DE CLEMENTE | ADDRESS ON FILE |
| SONIA N VALLE GALARZA | ADDRESS ON FILE |
| SONIA N VELAZQUEZ CORDERO | ADDRESS ON FILE |
| SONIA N VELAZQUEZ CORDERO | ADDRESS ON FILE |
| SONIA N VELEZ DELGADO | ADDRESS ON FILE |
| SONIA N VELEZ GONZALEZ | ADDRESS ON FILE |
| SONIA N VELEZ GONZALEZ | ADDRESS ON FILE |
| SONIA N ZAYAS SANTIAGO | ADDRESS ON FILE |
| SONIA NARVAEZ GARAY | ADDRESS ON FILE |
| SONIA NATER MOLINA | ADDRESS ON FILE |
| SONIA NAZARIO DURAN | ADDRESS ON FILE |
| SONIA NAZARIO ESCOBAR | ADDRESS ON FILE |
| SONIA NAZARIO ESCOBAR | ADDRESS ON FILE |
| SONIA NAZARIO MENDEZ | ADDRESS ON FILE |
| SONIA NAZARIO TORRES | ADDRESS ON FILE |
| SONIA NAZARIO VICENTY | ADDRESS ON FILE |
| SONIA NEGRON | ADDRESS ON FILE |
| SONIA NEGRON DIAZ | ADDRESS ON FILE |
| SONIA NEGRON FIGUEROA | ADDRESS ON FILE |
| SONIA NEGRON GOYTIA | ADDRESS ON FILE |
| SONIA NEGRON MENDEZ | ADDRESS ON FILE |
| SONIA NEVES PEREZ | ADDRESS ON FILE |
| SONIA NEVES PEREZ | ADDRESS ON FILE |
| SONIA NIEVES MELENDEZ | ADDRESS ON FILE |
| SONIA NIEVES MELENDEZ | ADDRESS ON FILE |
| SONIA NIEVES MENDEZ | ADDRESS ON FILE |
| SONIA NIEVES MENDEZ | ADDRESS ON FILE |
| SONIA NIEVES MERCED | ADDRESS ON FILE |
| SONIA NIEVES ORTA | ADDRESS ON FILE |
| SONIA NIEVES TIRADO | ADDRESS ON FILE |
| SONIA NIEVEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA NOGUERAS CAMACHO | ADDRESS ON FILE |
| SONIA NOLLA HERNANDEZ | ADDRESS ON FILE |
| SONIA NUNEZ SERRANO | ADDRESS ON FILE |
| SONIA O FRANCO GARCIA | ADDRESS ON FILE |
| SONIA O O CRUZ CHINEA | ADDRESS ON FILE |
| SONIA O O MEDINA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA O RIVERA LOZADA | ADDRESS ON FILE |
| SONIA O ROSELLO APONTE | ADDRESS ON FILE |
| SONIA OCANA ORTIZ | ADDRESS ON FILE |
| SONIA OCANA ORTIZ | ADDRESS ON FILE |
| SONIA OFARRIL MATOS | ADDRESS ON FILE |
| SONIA OLAN MERCADO | ADDRESS ON FILE |
| SONIA OLIVERAS ALVAREZ | ADDRESS ON FILE |
| SONIA OLIVERO PINERO | ADDRESS ON FILE |
| SONIA OLIVERO SANTOS | ADDRESS ON FILE |
| SONIA OLIVERO SANTOS | ADDRESS ON FILE |
| SONIA OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| SONIA OLIVO PABON | ADDRESS ON FILE |
| SONIA ORENGO CARABALLO | ADDRESS ON FILE |
| SONIA ORONA MARRERO | ADDRESS ON FILE |
| SONIA ORTIZ CAMACHO | ADDRESS ON FILE |
| SONIA ORTIZ CAMACHO | ADDRESS ON FILE |
| SONIA ORTIZ COLON | ADDRESS ON FILE |
| SONIA ORTIZ GONZALEZ | ADDRESS ON FILE |
| SONIA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| SONIA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| SONIA ORTIZ MALAVE | ADDRESS ON FILE |
| SONIA ORTIZ MATOS | ADDRESS ON FILE |
| SONIA ORTIZ ORTIZ | ADDRESS ON FILE |
| SONIA ORTIZ ORTIZ | ADDRESS ON FILE |
| SONIA ORTIZ PEREZ | ADDRESS ON FILE |
| SONIA ORTIZ PILLOT | ADDRESS ON FILE |
| SONIA ORTIZ PORTO | ADDRESS ON FILE |
| SONIA ORTIZ PORTO | ADDRESS ON FILE |
| SONIA ORTIZ QUINONES | ADDRESS ON FILE |
| SONIA ORTIZ QUINONES | ADDRESS ON FILE |
| SONIA ORTIZ RAMIREZ | ADDRESS ON FILE |
| SONIA ORTIZ RIVERA | ADDRESS ON FILE |
| SONIA ORTIZ ROSAS | ADDRESS ON FILE |
| SONIA ORTIZ RUIZ | ADDRESS ON FILE |
| SONIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| SONIA ORTIZ TROCHE | ADDRESS ON FILE |
| SONIA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| SONIA ORTIZ VEGA | ADDRESS ON FILE |
| SONIA OSORIO RIVERA | ADDRESS ON FILE |
| SONIA OSORIO RIVERA | ADDRESS ON FILE |
| SONIA OSORIO RIVERA | ADDRESS ON FILE |
| SONIA OSORIO ROMERO | ADDRESS ON FILE |
| SONIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| SONIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| SONIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| SONIA OYOLA GARCIA | ADDRESS ON FILE |
| SONIA OYOLA GARCIA | ADDRESS ON FILE |
| SONIA PABON MALDONADO | ADDRESS ON FILE |
| SONIA PABON SOTOMAYOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA PACHECO IRIGOYERO | ADDRESS ON FILE |
| SONIA PACHECO ROMAN | ADDRESS ON FILE |
| SONIA PACHECO ROMAN | ADDRESS ON FILE |
| SONIA PADILLA COLON | ADDRESS ON FILE |
| SONIA PADILLA COLON | ADDRESS ON FILE |
| SONIA PADILLA RIVERA | ADDRESS ON FILE |
| SONIA PADILLA RIVERA | ADDRESS ON FILE |
| SONIA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| SONIA PADILLA SOLER | ADDRESS ON FILE |
| SONIA PAGAN NIEVES | ADDRESS ON FILE |
| SONIA PAGAN PEREZGUERRA | ADDRESS ON FILE |
| SONIA PAGAN TIRADO | ADDRESS ON FILE |
| SONIA PAGAN TIRADO | ADDRESS ON FILE |
| SONIA PAGAN VELAZQUEZ | ADDRESS ON FILE |
| SONIA PANET CASTRO | ADDRESS ON FILE |
| SONIA PAREDES VALENTIN | ADDRESS ON FILE |
| SONIA PARIS TORRES | ADDRESS ON FILE |
| SONIA PARRILLA FUENTES | ADDRESS ON FILE |
| SONIA PASTRANA GONZALEZ | ADDRESS ON FILE |
| SONIA PEREZ BOSQUES | ADDRESS ON FILE |
| SONIA PEREZ CHARNECO | ADDRESS ON FILE |
| SONIA PEREZ HERNANDEZ | ADDRESS ON FILE |
| SONIA PEREZ ORTIZ | ADDRESS ON FILE |
| SONIA PEREZ ORTIZ | ADDRESS ON FILE |
| SONIA PEREZ ORTIZ | ADDRESS ON FILE |
| SONIA PEREZ PEREZ | ADDRESS ON FILE |
| SONIA PEREZ PEREZ | ADDRESS ON FILE |
| SONIA PEREZ PEREZ | ADDRESS ON FILE |
| SONIA PEREZ PEREZ | ADDRESS ON FILE |
| SONIA PETERSON MATTA | ADDRESS ON FILE |
| SONIA PINERO | ADDRESS ON FILE |
| SONIA POLANCO AGOSTINI | ADDRESS ON FILE |
| SONIA PONCE SANTIAGO | ADDRESS ON FILE |
| SONIA PORTALATIN | ADDRESS ON FILE |
| SONIA QUERO CRIADO | ADDRESS ON FILE |
| SONIA QUERO CRIADO | ADDRESS ON FILE |
| SONIA QUIGDLEY RODRIGUEZ | ADDRESS ON FILE |
| SONIA QUIGDLEY RODRIGUEZ | ADDRESS ON FILE |
| SONIA QUIGDLEY RODRIGUEZ | ADDRESS ON FILE |
| SONIA QUINONES CONDE | ADDRESS ON FILE |
| SONIA QUINONES EGIPCIACO | ADDRESS ON FILE |
| SONIA QUINONES QUINONES | ADDRESS ON FILE |
| SONIA QUIRINDONGO GONZALEZ | ADDRESS ON FILE |
| SONIA R ALVARADO LUNA | ADDRESS ON FILE |
| SONIA R AMARO CRUZ | ADDRESS ON FILE |
| SONIA R GOMEZ SANDOVAL | ADDRESS ON FILE |
| SONIA R MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA R MEDINA MENDEZ | ADDRESS ON FILE |
| SONIA R POGGI BORRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA R R BURGOS VIERA | ADDRESS ON FILE |
| SONIA R R RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| SONIA R RIVERA SOTO | ADDRESS ON FILE |
| SONIA R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| SONIA R ROSA FLORES | ADDRESS ON FILE |
| SONIA R ROSARIO SALGADO | ADDRESS ON FILE |
| SONIA R ROSARIO SALGADO | ADDRESS ON FILE |
| SONIA RAICES GONZALEZ | ADDRESS ON FILE |
| SONIA RAMIREZ COTT | ADDRESS ON FILE |
| SONIA RAMIREZ OLIVARES | ADDRESS ON FILE |
| SONIA RAMIREZ OLIVARES | ADDRESS ON FILE |
| SONIA RAMIREZ OLIVARES | ADDRESS ON FILE |
| SONIA RAMIREZ PARRILLA | ADDRESS ON FILE |
| SONIA RAMIREZ SALAS | ADDRESS ON FILE |
| SONIA RAMIREZ SANTIAGO | ADDRESS ON FILE |
| SONIA RAMOS COLON | ADDRESS ON FILE |
| SONIA RAMOS CORTES | ADDRESS ON FILE |
| SONIA RAMOS CRUZ | ADDRESS ON FILE |
| SONIA RAMOS GONZALEZ | ADDRESS ON FILE |
| SONIA RAMOS GONZALEZ | ADDRESS ON FILE |
| SONIA RAMOS LUCIANO | ADDRESS ON FILE |
| SONIA RAMOS RAMIREZ | ADDRESS ON FILE |
| SONIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SONIA RAMOS ROSARIO | ADDRESS ON FILE |
| SONIA RAMOS ROSARIO | ADDRESS ON FILE |
| SONIA RAMOS SANTIAGO | ADDRESS ON FILE |
| SONIA RAMOS YORDAN | ADDRESS ON FILE |
| SONIA RENTAS FERNANDEZ | ADDRESS ON FILE |
| SONIA RENTAS RUIZ | ADDRESS ON FILE |
| SONIA RENTAS SEDA | ADDRESS ON FILE |
| SONIA RESTO MELENDEZ | ADDRESS ON FILE |
| SONIA REYES CASTELLANO | ADDRESS ON FILE |
| SONIA REYES GARCIA | ADDRESS ON FILE |
| SONIA REYES GARCIA | ADDRESS ON FILE |
| SONIA REYES RIVERA | ADDRESS ON FILE |
| SONIA REYES RIVERA | ADDRESS ON FILE |
| SONIA REYES RIVERA | ADDRESS ON FILE |
| SONIA REYES RODRIGUEZ | ADDRESS ON FILE |
| SONIA REYES SANCHEZ | ADDRESS ON FILE |
| SONIA RIOS HERNANDEZ | ADDRESS ON FILE |
| SONIA RIOS HERNANDEZ | ADDRESS ON FILE |
| SONIA RIOS HERNANDEZ | ADDRESS ON FILE |
| SONIA RIOS MUNIZ | ADDRESS ON FILE |
| SONIA RIOS REYES | ADDRESS ON FILE |
| SONIA RIOS RIVERA | ADDRESS ON FILE |
| SONIA RIOS ROSARIO | ADDRESS ON FILE |
| SONIA RIOS TORRES | ADDRESS ON FILE |
| SONIA RIVERA AYALA | ADDRESS ON FILE |
| SONIA RIVERA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA RIVERA BARRIOS | ADDRESS ON FILE |
| SONIA RIVERA CINTRON | ADDRESS ON FILE |
| SONIA RIVERA COLON | ADDRESS ON FILE |
| SONIA RIVERA COLON | ADDRESS ON FILE |
| SONIA RIVERA COLON | ADDRESS ON FILE |
| SONIA RIVERA DELGADO | ADDRESS ON FILE |
| SONIA RIVERA ENCARNACION | ADDRESS ON FILE |
| SONIA RIVERA FIGUEROA | ADDRESS ON FILE |
| SONIA RIVERA GARCIA | ADDRESS ON FILE |
| SONIA RIVERA GRACIA | ADDRESS ON FILE |
| SONIA RIVERA GRACIA | ADDRESS ON FILE |
| SONIA RIVERA GRAU | ADDRESS ON FILE |
| SONIA RIVERA GRAU | ADDRESS ON FILE |
| SONIA RIVERA GUTIERREZ | ADDRESS ON FILE |
| SONIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| SONIA RIVERA HUERTAS | ADDRESS ON FILE |
| SONIA RIVERA HUERTAS | ADDRESS ON FILE |
| SONIA RIVERA JIMENEZ | ADDRESS ON FILE |
| SONIA RIVERA LOPEZ | ADDRESS ON FILE |
| SONIA RIVERA LUCIANO | ADDRESS ON FILE |
| SONIA RIVERA MARRERO | ADDRESS ON FILE |
| SONIA RIVERA MORALES | ADDRESS ON FILE |
| SONIA RIVERA MORALES | ADDRESS ON FILE |
| SONIA RIVERA ORTIZ | ADDRESS ON FILE |
| SONIA RIVERA OTERO | ADDRESS ON FILE |
| SONIA RIVERA PAGAN | ADDRESS ON FILE |
| SONIA RIVERA PEREZ | ADDRESS ON FILE |
| SONIA RIVERA PIZARRO | ADDRESS ON FILE |
| SONIA RIVERA QUINONES | ADDRESS ON FILE |
| SONIA RIVERA QUINONES | ADDRESS ON FILE |
| SONIA RIVERA RIOS | ADDRESS ON FILE |
| SONIA RIVERA RIVERA | ADDRESS ON FILE |
| SONIA RIVERA RIVERA | ADDRESS ON FILE |
| SONIA RIVERA RIVERA | ADDRESS ON FILE |
| SONIA RIVERA RIVERA | ADDRESS ON FILE |
| SONIA RIVERA ROLON | ADDRESS ON FILE |
| SONIA RIVERA RONDON | ADDRESS ON FILE |
| SONIA RIVERA ROSA | ADDRESS ON FILE |
| SONIA RIVERA ROSA | ADDRESS ON FILE |
| SONIA RIVERA SANCHEZ | ADDRESS ON FILE |
| SONIA RIVERA SANTIAGO | ADDRESS ON FILE |
| SONIA RIVERA SANTOS | ADDRESS ON FILE |
| SONIA RIVERA SERRANO | ADDRESS ON FILE |
| SONIA RIVERA SERRANO | ADDRESS ON FILE |
| SONIA RIVERA TORRES | ADDRESS ON FILE |
| SONIA RIVERA VARGAS | ADDRESS ON FILE |
| SONIA RIVERA VARGAS | ADDRESS ON FILE |
| SONIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| SONIA ROBLEDO SOLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA ROBLES SOTO | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| SONIA RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| SONIA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| SONIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| SONIA RODRIGUEZ COLON | ADDRESS ON FILE |
| SONIA RODRIGUEZ CORREA | ADDRESS ON FILE |
| SONIA RODRIGUEZ DAVIS | ADDRESS ON FILE |
| SONIA RODRIGUEZ DE REYES | ADDRESS ON FILE |
| SONIA RODRIGUEZ FABREGAS | ADDRESS ON FILE |
| SONIA RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| SONIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| SONIA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| SONIA RODRIGUEZ MONTES | ADDRESS ON FILE |
| SONIA RODRIGUEZ MONTES | ADDRESS ON FILE |
| SONIA RODRIGUEZ QUIQONES | ADDRESS ON FILE |
| SONIA RODRIGUEZ QUIROS | ADDRESS ON FILE |
| SONIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SONIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ SALGADO | ADDRESS ON FILE |
| SONIA RODRIGUEZ SALGADO | ADDRESS ON FILE |
| SONIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SONIA RODRIGUEZ SOLER | ADDRESS ON FILE |
| SONIA RODRIGUEZ SOLER | ADDRESS ON FILE |
| SONIA RODRIGUEZ SONIA | ADDRESS ON FILE |
| SONIA RODRIGUEZ THILLET | ADDRESS ON FILE |
| SONIA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| SONIA ROJAS PENA | ADDRESS ON FILE |
| SONIA ROJAS RIVERA | ADDRESS ON FILE |
| SONIA ROLDAN DE LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA ROLDAN VAZQUEZ | ADDRESS ON FILE |
| SONIA ROLON CLAUDIO | ADDRESS ON FILE |
| SONIA ROLON RUIZ | ADDRESS ON FILE |
| SONIA ROMAGUERA VALLS | ADDRESS ON FILE |
| SONIA ROMAN MARTINEZ | ADDRESS ON FILE |
| SONIA ROMAN RAMOS | ADDRESS ON FILE |
| SONIA ROMAN SANTIAGO | ADDRESS ON FILE |
| SONIA ROMAN VELEZ | ADDRESS ON FILE |
| SONIA ROMEU ORTIZ | ADDRESS ON FILE |
| SONIA RONDON ORTIZ | ADDRESS ON FILE |
| SONIA ROQUE RODRIGUEZ | ADDRESS ON FILE |
| SONIA ROSA CRUZ | ADDRESS ON FILE |
| SONIA ROSA CRUZ | ADDRESS ON FILE |
| SONIA ROSA LATIMIER | ADDRESS ON FILE |
| SONIA ROSA LOPEZ | ADDRESS ON FILE |
| SONIA ROSADO GARCIA | ADDRESS ON FILE |
| SONIA ROSADO GARCIA | ADDRESS ON FILE |
| SONIA ROSADO GARCIA | ADDRESS ON FILE |
| SONIA ROSADO HERNANDEZ | ADDRESS ON FILE |
| SONIA ROSADO PEREZ | ADDRESS ON FILE |
| SONIA ROSADO RAMOS | ADDRESS ON FILE |
| SONIA ROSADO VALLE | ADDRESS ON FILE |
| SONIA ROSADO VELAZQUEZ | ADDRESS ON FILE |
| SONIA ROSALES CASTRO | ADDRESS ON FILE |
| SONIA ROSALES CASTRO | ADDRESS ON FILE |
| SONIA ROSALES CASTRO | ADDRESS ON FILE |
| SONIA ROSALES CASTRO | ADDRESS ON FILE |
| SONIA ROSARIO COLON | ADDRESS ON FILE |
| SONIA ROSARIO CORTES | ADDRESS ON FILE |
| SONIA ROSARIO CORTES | ADDRESS ON FILE |
| SONIA ROSARIO CORTES | ADDRESS ON FILE |
| SONIA ROSARIO GINES | ADDRESS ON FILE |
| SONIA ROSARIO GINES | ADDRESS ON FILE |
| SONIA ROSARIO GINES | ADDRESS ON FILE |
| SONIA ROSARIO GINES | ADDRESS ON FILE |
| SONIA ROSARIO MAISONET | ADDRESS ON FILE |
| SONIA ROSARIO MALDONADO | ADDRESS ON FILE |
| SONIA ROSARIO MALDONADO | ADDRESS ON FILE |
| SONIA ROSARIO MELENDEZ | ADDRESS ON FILE |
| SONIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| SONIA ROSARIO ROSARIO | ADDRESS ON FILE |
| SONIA ROSARIO ROSARIO | ADDRESS ON FILE |
| SONIA ROSARIO TIRADO | ADDRESS ON FILE |
| SONIA ROSARIO TORRES | ADDRESS ON FILE |
| SONIA RUIZ ALICEA | ADDRESS ON FILE |
| SONIA RUIZ BRUNO | ADDRESS ON FILE |
| SONIA RUIZ CORDERO | ADDRESS ON FILE |
| SONIA RUIZ FELICIANO | ADDRESS ON FILE |
| SONIA RUIZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA RUIZ MUNOZ | ADDRESS ON FILE |
| SONIA RUIZ PEREZ | ADDRESS ON FILE |
| SONIA RUIZ RIVAS | ADDRESS ON FILE |
| SONIA RUIZ RIVAS | ADDRESS ON FILE |
| SONIA RUIZ RIVAS | ADDRESS ON FILE |
| SONIA RUIZ RIVAS | ADDRESS ON FILE |
| SONIA RUIZ SANCHEZ | ADDRESS ON FILE |
| SONIA RUIZ SANCHEZ | ADDRESS ON FILE |
| SONIA RUIZ TIRADO | ADDRESS ON FILE |
| SONIA S BONILLA COLON | ADDRESS ON FILE |
| SONIA S FIGUEROA MELENDEZ | ADDRESS ON FILE |
| SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SONIA SALAZAR LARA | ADDRESS ON FILE |
| SONIA SALGADO PANTOJA | ADDRESS ON FILE |
| SONIA SALINAS AVILES | ADDRESS ON FILE |
| SONIA SALINAS AVILES | ADDRESS ON FILE |
| SONIA SALINAS AVILES | ADDRESS ON FILE |
| SONIA SAN MIGUEL NARVAEZ | ADDRESS ON FILE |
| SONIA SAN MIGUEL OTERO | ADDRESS ON FILE |
| SONIA SANABRIA ELIAS | ADDRESS ON FILE |
| SONIA SANCHEZ CABEZUDO | ADDRESS ON FILE |
| SONIA SANCHEZ CRUZ | ADDRESS ON FILE |
| SONIA SANCHEZ GUTIERREZ | ADDRESS ON FILE |
| SONIA SANCHEZ PEREZ | ADDRESS ON FILE |
| SONIA SANCHEZ QUIJANO | ADDRESS ON FILE |
| SONIA SANCHEZ RAMOS | ADDRESS ON FILE |
| SONIA SANCHEZ RAMOS | ADDRESS ON FILE |
| SONIA SANCHEZ RECCI | ADDRESS ON FILE |
| SONIA SANCHEZ RIVERA | ADDRESS ON FILE |
| SONIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA SANCHEZ RUBERT | ADDRESS ON FILE |
| SONIA SANJURJO SANTANA | ADDRESS ON FILE |
| SONIA SANTA RESTO | ADDRESS ON FILE |
| SONIA SANTA SOTO | ADDRESS ON FILE |
| SONIA SANTA SOTO | ADDRESS ON FILE |
| SONIA SANTA SOTO | ADDRESS ON FILE |
| SONIA SANTANA GALINDO | ADDRESS ON FILE |
| SONIA SANTANA PAGAN | ADDRESS ON FILE |
| SONIA SANTANA SANTANA | ADDRESS ON FILE |
| SONIA SANTANA SEPULVEDA | ADDRESS ON FILE |
| SONIA SANTANA SEPULVEDA | ADDRESS ON FILE |
| SONIA SANTIAGO BECERRA | ADDRESS ON FILE |
| SONIA SANTIAGO CORREA | ADDRESS ON FILE |
| SONIA SANTIAGO CORREA | ADDRESS ON FILE |
| SONIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| SONIA SANTIAGO LOPEZ | ADDRESS ON FILE |
| SONIA SANTIAGO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA SANTIAGO MERLO | ADDRESS ON FILE |
| SONIA SANTIAGO MIRANDA | ADDRESS ON FILE |
| SONIA SANTIAGO MUNOZ | ADDRESS ON FILE |
| SONIA SANTIAGO PEREZ | ADDRESS ON FILE |
| SONIA SANTIAGO RIVERA | ADDRESS ON FILE |
| SONIA SANTIAGO RIVERA | ADDRESS ON FILE |
| SONIA SANTIAGO RODRIG | ADDRESS ON FILE |
| SONIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| SONIA SANTIAGO ROSAS | ADDRESS ON FILE |
| SONIA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| SONIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SONIA SANTIAGO SONIA | ADDRESS ON FILE |
| SONIA SANTIAGO TORRES | ADDRESS ON FILE |
| SONIA SANTINI LOPEZ | ADDRESS ON FILE |
| SONIA SANTOS CORDOVA | ADDRESS ON FILE |
| SONIA SANTOS CORDOVA | ADDRESS ON FILE |
| SONIA SANTOS CRESPO | ADDRESS ON FILE |
| SONIA SANTOS LOPEZ | ADDRESS ON FILE |
| SONIA SANTOS MARIN | ADDRESS ON FILE |
| SONIA SANTOS MARIN | ADDRESS ON FILE |
| SONIA SANTOS MARIN | ADDRESS ON FILE |
| SONIA SANTOS NEGRON | ADDRESS ON FILE |
| SONIA SANTOS RUIZ | ADDRESS ON FILE |
| SONIA SANTOS RUIZ | ADDRESS ON FILE |
| SONIA SEGARRA MARTINEZ | ADDRESS ON FILE |
| SONIA SERRANO BABA | ADDRESS ON FILE |
| SONIA SERRANO CHEVERE | ADDRESS ON FILE |
| SONIA SERRANO ESTELA | ADDRESS ON FILE |
| SONIA SIERRA LAPORTE | ADDRESS ON FILE |
| SONIA SIERRA RIVERA | ADDRESS ON FILE |
| SONIA SIERRA RIVERA | ADDRESS ON FILE |
| SONIA SIERRA RIVERA | ADDRESS ON FILE |
| SONIA SIERRA RIVERA | ADDRESS ON FILE |
| SONIA SIERRA RIVERA | ADDRESS ON FILE |
| SONIA SO CORTES | ADDRESS ON FILE |
| SONIA SO VELEZ | ADDRESS ON FILE |
| SONIA SOLA SANCHEZ | ADDRESS ON FILE |
| SONIA SOLARES | ADDRESS ON FILE |
| SONIA SOLIVAN SANTIAGO | ADDRESS ON FILE |
| SONIA SOLIVAN SANTIAGO | ADDRESS ON FILE |
| SONIA SOLLA HERNANDEZ | ADDRESS ON FILE |
| SONIA SOMOHANO ALBIDE | ADDRESS ON FILE |
| SONIA SORRENTINI SUAU | ADDRESS ON FILE |
| SONIA SOSA RODRIGUEZ | ADDRESS ON FILE |
| SONIA SOSA RODRIGUEZ | ADDRESS ON FILE |
| SONIA SOTO LUGO | ADDRESS ON FILE |
| SONIA SOTO RIVERA | ADDRESS ON FILE |
| SONIA SOTO VAZQUEZ | ADDRESS ON FILE |
| SONIA SUAREZ CEREZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA SUSTACHE CINTRON | ADDRESS ON FILE |
| SONIA SUSTACHE CINTRON | ADDRESS ON FILE |
| SONIA T AYALA DEL | ADDRESS ON FILE |
| SONIA T GARCIA ORTIZ | ADDRESS ON FILE |
| SONIA T MENDOZA MORALES | ADDRESS ON FILE |
| SONIA T TOLENTINO TORRES | ADDRESS ON FILE |
| SONIA TALAVERA MORA | ADDRESS ON FILE |
| SONIA TALAVERA MORA | ADDRESS ON FILE |
| SONIA TALAVERA MORA | ADDRESS ON FILE |
| SONIA TIRADO AROCHO | ADDRESS ON FILE |
| SONIA TIRADO AROCHO | ADDRESS ON FILE |
| SONIA TIRADO AROCHO | ADDRESS ON FILE |
| SONIA TIRADO ARROYO | ADDRESS ON FILE |
| SONIA TIRADO CALERO | ADDRESS ON FILE |
| SONIA TIRADO CALERO | ADDRESS ON FILE |
| SONIA TIRADO CALERO | ADDRESS ON FILE |
| SONIA TIRADO CALERO | ADDRESS ON FILE |
| SONIA TOLEDO DE JESUS | ADDRESS ON FILE |
| SONIA TOLEDO GONZALEZ | ADDRESS ON FILE |
| SONIA TOLEDO GONZALEZ | ADDRESS ON FILE |
| SONIA TORRES COTTS | ADDRESS ON FILE |
| SONIA TORRES COTTS | ADDRESS ON FILE |
| SONIA TORRES FIGUEROA | ADDRESS ON FILE |
| SONIA TORRES FRATICELLI | ADDRESS ON FILE |
| SONIA TORRES GALLOZA | ADDRESS ON FILE |
| SONIA TORRES LUGO | ADDRESS ON FILE |
| SONIA TORRES MALAVE | ADDRESS ON FILE |
| SONIA TORRES MARTINEZ | ADDRESS ON FILE |
| SONIA TORRES PAGAN | ADDRESS ON FILE |
| SONIA TORRES PAGAN | ADDRESS ON FILE |
| SONIA TORRES PAGAN | ADDRESS ON FILE |
| SONIA TORRES RIVERA | ADDRESS ON FILE |
| SONIA TORRES RIVERA | ADDRESS ON FILE |
| SONIA TORRES ROBLES | ADDRESS ON FILE |
| SONIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA TORRES SANTIAGO | ADDRESS ON FILE |
| SONIA TORRES SERRANO | ADDRESS ON FILE |
| SONIA TRAVERSO QUINONES | ADDRESS ON FILE |
| SONIA U HERNANDEZ CARRASCO | ADDRESS ON FILE |
| SONIA UFRET CAPRILES | ADDRESS ON FILE |
| SONIA UFRET CAPRILES | ADDRESS ON FILE |
| SONIA UFRET CAPRILES | ADDRESS ON FILE |
| SONIA V CORDOVA LOPEZ | ADDRESS ON FILE |
| SONIA V DALECCIO RODRIGUEZ | ADDRESS ON FILE |
| SONIA V DALECCIO RODRIGUEZ | ADDRESS ON FILE |
| SONIA V FABIAN GARABITO | ADDRESS ON FILE |
| SONIA V MATIAS CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA V MIRANDA RIVERA | ADDRESS ON FILE |
| SONIA VALENTIN CRESPO | ADDRESS ON FILE |
| SONIA VALENTIN PLANA | ADDRESS ON FILE |
| SONIA VALLE NIEVES | ADDRESS ON FILE |
| SONIA VALLE NIEVES | ADDRESS ON FILE |
| SONIA VALLE SANTIAGO | ADDRESS ON FILE |
| SONIA VARGAS CRUZ | ADDRESS ON FILE |
| SONIA VARGAS GONZALEZ | ADDRESS ON FILE |
| SONIA VARGAS ILARRAZA | ADDRESS ON FILE |
| SONIA VARGAS ILARRAZA | ADDRESS ON FILE |
| SONIA VAZQUEZ APONTE | ADDRESS ON FILE |
| SONIA VAZQUEZ ARROYO | ADDRESS ON FILE |
| SONIA VAZQUEZ CINTRON | ADDRESS ON FILE |
| SONIA VAZQUEZ CRUZ | ADDRESS ON FILE |
| SONIA VAZQUEZ GARCIA | ADDRESS ON FILE |
| SONIA VAZQUEZ LEBRON | ADDRESS ON FILE |
| SONIA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| SONIA VAZQUEZ PRATTS | ADDRESS ON FILE |
| SONIA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| SONIA VAZQUEZ VALDES | ADDRESS ON FILE |
| SONIA VAZQUEZ VALLEJO | ADDRESS ON FILE |
| SONIA VAZQUEZ VALLEJO | ADDRESS ON FILE |
| SONIA VAZQUEZ VELEZ | ADDRESS ON FILE |
| SONIA VAZQUEZ VELEZ | ADDRESS ON FILE |
| SONIA VAZQUEZ VELEZ | ADDRESS ON FILE |
| SONIA VEGA GARCIA | ADDRESS ON FILE |
| SONIA VEGA GARCIA | ADDRESS ON FILE |
| SONIA VEGA GARCIA | ADDRESS ON FILE |
| SONIA VEGA GARCIA | ADDRESS ON FILE |
| SONIA VEGA GARCIA | ADDRESS ON FILE |
| SONIA VEGA GUZMAN | ADDRESS ON FILE |
| SONIA VEGA MONTANEZ | ADDRESS ON FILE |
| SONIA VEGA ORTIZ | ADDRESS ON FILE |
| SONIA VEGA RIVAS | ADDRESS ON FILE |
| SONIA VEGA RIVERA | ADDRESS ON FILE |
| SONIA VEGA SOSTRE | ADDRESS ON FILE |
| SONIA VEGA SOSTRE | ADDRESS ON FILE |
| SONIA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| SONIA VELAZQUEZ NAVARRO | ADDRESS ON FILE |
| SONIA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| SONIA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| SONIA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA VELEZ ACEVEDO | ADDRESS ON FILE |
| SONIA VELEZ GARCIA | ADDRESS ON FILE |
| SONIA VELEZ GARCIA | ADDRESS ON FILE |
| SONIA VELEZ LOPEZ | ADDRESS ON FILE |
| SONIA VELEZ LOPEZ | ADDRESS ON FILE |
| SONIA VELEZ LOPEZ | ADDRESS ON FILE |
| SONIA VELEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA VELEZ RIVERA | ADDRESS ON FILE |
| SONIA VELEZ RUIZ | ADDRESS ON FILE |
| SONIA VELEZ SANCHEZ | ADDRESS ON FILE |
| SONIA VELEZ SCOTT | ADDRESS ON FILE |
| SONIA VERA ACEVEDO | ADDRESS ON FILE |
| SONIA VERDEJO CRUZ | ADDRESS ON FILE |
| SONIA VERDEJO FIGUEROA | ADDRESS ON FILE |
| SONIA VERDEJO FIGUEROA | ADDRESS ON FILE |
| SONIA VIERA RODRIGUEZ | ADDRESS ON FILE |
| SONIA VILLAFANE MOJICA | ADDRESS ON FILE |
| SONIA VILLANUEVA LAGUER | ADDRESS ON FILE |
| SONIA VILLANUEVA VEGA | ADDRESS ON FILE |
| SONIA VILLARRUBIA CRUZ | ADDRESS ON FILE |
| SONIA VILLEGAS VILA | ADDRESS ON FILE |
| SONIA VILLEGAS VILA | ADDRESS ON FILE |
| SONIA VILORIA LALONDRIZ | ADDRESS ON FILE |
| SONIA VIRUET FEBRES | ADDRESS ON FILE |
| SONIA VIVOLA VELEZ | ADDRESS ON FILE |
| SONIA W LANZO UBILES | ADDRESS ON FILE |
| SONIA W NEGRON DE BERRIOS | ADDRESS ON FILE |
| SONIA WHARTON OCASIO | ADDRESS ON FILE |
| SONIA Y CARRILLO RAMOS | ADDRESS ON FILE |
| SONIA Y CORTES GONZALEZ | ADDRESS ON FILE |
| SONIA Y CORTES GONZALEZ | ADDRESS ON FILE |
| SONIA Y FRED GOTAY | ADDRESS ON FILE |
| SONIA Y SOLLA NELSON | ADDRESS ON FILE |
| SONIA Y Y SANCHEZ LOPEZ | ADDRESS ON FILE |
| SONIA YEYE PIZARRO | ADDRESS ON FILE |
| SONIA YUFRA RIVERA | ADDRESS ON FILE |
| SONIA ZAMBRANA DE LEON | ADDRESS ON FILE |
| SONIA ZAMBRANA DE LEON | ADDRESS ON FILE |
| SONIA ZAYAS BAUZA | ADDRESS ON FILE |
| SONIA ZAYAS BAUZA | ADDRESS ON FILE |
| SONIA ZAYAS PUIG | ADDRESS ON FILE |
| SONIA ZAYAS PUIG | ADDRESS ON FILE |
| SONIADEL SANTANA MARTI | ADDRESS ON FILE |
| SONIAMAGALY ROSA DEVILLEGA | ADDRESS ON FILE |
| SONIAMAGALY ROSA DEVILLEGA | ADDRESS ON FILE |
| SONIAMAGALY ROSA DEVILLEGA | ADDRESS ON FILE |
| SONIBELL SEGARRA RIOS | ADDRESS ON FILE |
| SONIMAR MEDINA MARTINEZ | ADDRESS ON FILE |
| SONIMAR ROSA RODRIGUEZ | ADDRESS ON FILE |
| SONIMAR SIERRA MORALES | ADDRESS ON FILE |
| SONIMIR RIVERA MERCADO | ADDRESS ON FILE |
| SONIO LLORENS VELAZQUEZ | ADDRESS ON FILE |
| SONIVETTE HERNANDEZ MUNOZ | ADDRESS ON FILE |
| SONJA B LOPEZ RIVERA | ADDRESS ON FILE |
| SONJA B LOPEZ RIVERA | ADDRESS ON FILE |
| SONJA J MAIZ INESTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SONJA J MARCANO RIOS | ADDRESS ON FILE |
| SONJA ROJAS SANTANA | ADDRESS ON FILE |
| SONJA TORRES APONTE | ADDRESS ON FILE |
| SONJI A ORTIZ GARCIA | ADDRESS ON FILE |
| SONNEMY FLORES TORRES | ADDRESS ON FILE |
| SONNIA B HENRIQUEZ | ADDRESS ON FILE |
| SONNY A RIVERA LOPEZ | ADDRESS ON FILE |
| SONNY ANTONETTY PADILLA | ADDRESS ON FILE |
| SONNY CENTENO CAQUIAS | ADDRESS ON FILE |
| SONNY H MORETTA CABRERA | ADDRESS ON FILE |
| SONNY ORTIZ BARRIENTOS | ADDRESS ON FILE |
| SONNYA I RAMOS ZENO | ADDRESS ON FILE |
| SONNYMAR HERNANDEZ PADILLA | ADDRESS ON FILE |
| SONSIRE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| SONSIRRE VIZCARRONDO GUZMA | ADDRESS ON FILE |
| SONSIRRE VIZCARRONDO GUZMA | ADDRESS ON FILE |
| SONYA CANETTI MIRABAL | ADDRESS ON FILE |
| SONYA FE GIRIBALDI CORTES | ADDRESS ON FILE |
| SONYA I JUTZY SONYA | ADDRESS ON FILE |
| SONYA TORRES AROCHO | ADDRESS ON FILE |
| SONYA Y NIEVES CORDERO | ADDRESS ON FILE |
| SONYMAR TORRES RIVERA | ADDRESS ON FILE |
| SOOKRAM LATCHMAN ARROYO | ADDRESS ON FILE |
| SOPHIA A MOYA SANTIAGO | ADDRESS ON FILE |
| SOPHIA BORDALI WILLIAMS | ADDRESS ON FILE |
| SOPHIA P GOMEZ PABON | ADDRESS ON FILE |
| SOPHIE R VERGES MEDINA | ADDRESS ON FILE |
| SOPHY A LANDRAU GONZALEZ | ADDRESS ON FILE |
| SOPHY VELEZ MARRERO | ADDRESS ON FILE |
| SOPHYA ROJAS CORREA | ADDRESS ON FILE |
| SOPHYA ROJAS CORREA | ADDRESS ON FILE |
| SOR A AGOSTO JORGE | ADDRESS ON FILE |
| SOR A CASTELLANO SANTIAGO | ADDRESS ON FILE |
| SOR A MALDONADO ALVAREZ | ADDRESS ON FILE |
| SOR A MORALES SANTIAGO | ADDRESS ON FILE |
| SOR A NIEVES VARGAS | ADDRESS ON FILE |
| SOR A REYES MONTES | ADDRESS ON FILE |
| SOR A RIVERA NOVALEZ | ADDRESS ON FILE |
| SOR A TORRES CLASS | ADDRESS ON FILE |
| SOR A VAZQUEZ | ADDRESS ON FILE |
| SOR A VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| SOR CASTELLANO SANTIAGO | ADDRESS ON FILE |
| SOR CASTELLANO SANTIAGO | ADDRESS ON FILE |
| SOR E BARRETO CASANOVA | ADDRESS ON FILE |
| SOR E COLON DIAZ | ADDRESS ON FILE |
| SOR I PONCE ALVAREZ | ADDRESS ON FILE |
| SOR IRIZARRY OROZCO | ADDRESS ON FILE |
| SOR L ORTA RODRIGUEZ | ADDRESS ON FILE |
| SOR L ROSADO SALAMANCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOR M AYALA ALGARIN | ADDRESS ON FILE |
| SOR M AYALA ALGARIN | ADDRESS ON FILE |
| SOR M AYALA ALGARIN | ADDRESS ON FILE |
| SOR M CRUZ DIAZ | ADDRESS ON FILE |
| SOR M RIVERA PANTOJAS | ADDRESS ON FILE |
| SOR M RIVERA PANTOJAS | ADDRESS ON FILE |
| SOR MARTINEZ JIMENEZ | ADDRESS ON FILE |
| SOR N CAMACHO RIVERA | ADDRESS ON FILE |
| SOR N CAMACHO RIVERA | ADDRESS ON FILE |
| SOR RUIZ MORALES | ADDRESS ON FILE |
| SOR TERESA DUQUE SAEZ | ADDRESS ON FILE |
| SOR Y COLON ORTIZ | ADDRESS ON FILE |
| SOR Y GUTIERREZ FIGUEROA | ADDRESS ON FILE |
| SORAIDA M ROMAN RUIZ | ADDRESS ON FILE |
| SORALLA ROSARIO RIVERA | ADDRESS ON FILE |
| SORALLA ROSARIO RIVERA | ADDRESS ON FILE |
| SORANGEL MOYA PEREZ | ADDRESS ON FILE |
| SORANGEL SO CARABALLO | ADDRESS ON FILE |
| SORANGEL TORRES MALDONADO | ADDRESS ON FILE |
| SORANGELES LOPEZ MORALES | ADDRESS ON FILE |
| SORANGELIE SURILLO ORTIZ | ADDRESS ON FILE |
| SORAYA AVENAUT CERRA | ADDRESS ON FILE |
| SORAYA AVENAUT CERRA | ADDRESS ON FILE |
| SORAYA AZPURUA RAMIREZ | ADDRESS ON FILE |
| SORAYA BELTRAN TORRES | ADDRESS ON FILE |
| SORAYA CAMPS REYES | ADDRESS ON FILE |
| SORAYA CINTRON CINTRON | ADDRESS ON FILE |
| SORAYA DIAZ CARDONA | ADDRESS ON FILE |
| SORAYA DIAZ CARDONA | ADDRESS ON FILE |
| SORAYA E HERNANDEZ COTTO | ADDRESS ON FILE |
| SORAYA E PASTRANA MOJICA | ADDRESS ON FILE |
| SORAYA E RUVIRA OCASIO | ADDRESS ON FILE |
| SORAYA GARCIA MEDINA | ADDRESS ON FILE |
| SORAYA GONZALEZ MALDONADO | ADDRESS ON FILE |
| SORAYA HERNANDEZ HONORE | ADDRESS ON FILE |
| SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE |
| SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE |
| SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE |
| SORAYA M ROMERO SANTIAGO | ADDRESS ON FILE |
| SORAYA MORON VELEZ | ADDRESS ON FILE |
| SORAYA MORON VELEZ | ADDRESS ON FILE |
| SORAYA MORON VELEZ | ADDRESS ON FILE |
| SORAYA OCASIO SANCHEZ | ADDRESS ON FILE |
| SORAYA PORTELL SERATE | ADDRESS ON FILE |
| SORAYA RODRIGUEZ | ADDRESS ON FILE |
| SORAYA S ECHEVARROA ORTOZ | ADDRESS ON FILE |
| SORAYA SANCHEZ PIMENTEL | ADDRESS ON FILE |
| SORAYA SANTANA ACEVEDO | ADDRESS ON FILE |
| SORAYA SANTANA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SORAYA SUED VEGLIO | ADDRESS ON FILE |
| SORAYANMARIE A SAEZ X | ADDRESS ON FILE |
| SORAYANMARIE SAEZ | ADDRESS ON FILE |
| SORAYANMARIE SAEZ | ADDRESS ON FILE |
| SOREIN D HERNADEZ PADUA | ADDRESS ON FILE |
| SORELIS Y ROSARIO BONANO | ADDRESS ON FILE |
| SORESNIL PEREZ RUIZ | ADDRESS ON FILE |
| SORHANNIE RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| SORIA PENA MOYA | ADDRESS ON FILE |
| SORIDANIA VALDEZ REYES | ADDRESS ON FILE |
| SORIGENIA CAMACHO COSTOSO | ADDRESS ON FILE |
| SORILUZ DIAZ COLON | ADDRESS ON FILE |
| SORIMAR PEREZ MORALES | ADDRESS ON FILE |
| SORIS ALEJANDRO OYOLA | ADDRESS ON FILE |
| SORISARAIS ESCALERA TORRES | ADDRESS ON FILE |
| SORLYZ N GONZALEZ HERNANDE | ADDRESS ON FILE |
| SORMA D DELGADO GARCIA | ADDRESS ON FILE |
| SORY I VALENTIN FIGUEROA | ADDRESS ON FILE |
| SORYVETT BURGOS LOPEZ | ADDRESS ON FILE |
| SOSA MEDINA JESUS | ADDRESS ON FILE |
| SOSTRE MORALES EUSEBIO | ADDRESS ON FILE |
| SOTERA BAEZ CANALES | ADDRESS ON FILE |
| SOTERA VELEZ GARCIA | ADDRESS ON FILE |
| SOTERO CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| SOTERO CASTRO CLEMENTE | ADDRESS ON FILE |
| SOTERO CASTRO CLEMENTE | ADDRESS ON FILE |
| SOTERO GONZALEZ LOPEZ | ADDRESS ON FILE |
| SOTERO HERNANDEZ QUINONES | ADDRESS ON FILE |
| SOTERO HIRALDO SANTIAGO | ADDRESS ON FILE |
| SOTERO LAUREANO NEGRON | ADDRESS ON FILE |
| SOTERO LAUREANO NEGRON | ADDRESS ON FILE |
| SOTERO LLANO SANTANA | ADDRESS ON FILE |
| SOTERO LLANO SANTANA | ADDRESS ON FILE |
| SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE |
| SOTERO MARTINEZ TORRES | ADDRESS ON FILE |
| SOTERO MOJICA RIVERA | ADDRESS ON FILE |
| SOTERO MOJICA RIVERA | ADDRESS ON FILE |
| SOTERO PEREZ MORALES | ADDRESS ON FILE |
| SOTERO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SOTERO RODRIGUEZ APONTE | ADDRESS ON FILE |
| SOTERO RODRIGUEZ APONTE | ADDRESS ON FILE |
| SOTERO RODRIGUEZ OYOLA | ADDRESS ON FILE |
| SOTERO TORRENS BONANO | ADDRESS ON FILE |
| SOTERO TORRES FERNANDEZ | ADDRESS ON FILE |
| SOTERO TORRES ORTIZ | ADDRESS ON FILE |
| SOTO BABILONIA MELVIN | ADDRESS ON FILE |
| SOTO BABILONIA MELVIN | ADDRESS ON FILE |
| SOTO BARRETO MARIA E | ADDRESS ON FILE |
| SOTO BONES EPIFANIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOTO BONES EPIFANIO | ADDRESS ON FILE |
| SOTO BOSQUES EMILIO | ADDRESS ON FILE |
| SOTO CEPERO SUNDEEN | ADDRESS ON FILE |
| SOTO CEPERO SUNDEEN | ADDRESS ON FILE |
| SOTO DE JESUS | ADDRESS ON FILE |
| SOTO DELGADO | ADDRESS ON FILE |
| SOTO DELGADO | ADDRESS ON FILE |
| SOTO E SOTO | ADDRESS ON FILE |
| SOTO GALARZA LISSETTE | ADDRESS ON FILE |
| SOTO I VALLE | ADDRESS ON FILE |
| SOTO IRIZARRY OSCAR | ADDRESS ON FILE |
| SOTO IZ MARIA | ADDRESS ON FILE |
| SOTO M HERNANDEZ | ADDRESS ON FILE |
| SOTO MALDONADO ERNESTO L | ADDRESS ON FILE |
| SOTO MALDONADO PEDRO | ADDRESS ON FILE |
| SOTO MARTINEZ EUGENIO | ADDRESS ON FILE |
| SOTO MELENDEZ IRENE | ADDRESS ON FILE |
| SOTO O LUIS ANGEL | ADDRESS ON FILE |
| SOTO PEREZ CLARIBEL | ADDRESS ON FILE |
| SOTO PEREZ MIRIAM | ADDRESS ON FILE |
| SOTO REYES PEDRO | ADDRESS ON FILE |
| SOTO REYES ROSA H | ADDRESS ON FILE |
| SOTO ROMERO DUHAMEL | ADDRESS ON FILE |
| SOTO SERRA LIONEL | ADDRESS ON FILE |
| SOTO SERRA LIONEL | ADDRESS ON FILE |
| SOTO SERRANO KAREN | ADDRESS ON FILE |
| SOTO SO ALICEA | ADDRESS ON FILE |
| SOTO SO CUBANO | ADDRESS ON FILE |
| SOTO SO ORTIZ | ADDRESS ON FILE |
| SOTO SO SANTA | ADDRESS ON FILE |
| SOTO SO TORRES | ADDRESS ON FILE |
| SOTO SOTO JANNETTE | ADDRESS ON FILE |
| SOTO TORRES RAUL | ADDRESS ON FILE |
| SOTO VALDEZ RICARDO | ADDRESS ON FILE |
| SOTO VAZQUEZ MARTA I | ADDRESS ON FILE |
| SOTO VAZQUEZ SOLIMAR | ADDRESS ON FILE |
| SOTO ZORAIDA | ADDRESS ON FILE |
| SOTOMAYOR COLON LUIS GABRIEL | ADDRESS ON FILE |
| SOTOMAYOR MALDONADO VANESSA | ADDRESS ON FILE |
| SOUCHET OTERO JEANNETTE | ADDRESS ON FILE |
| SPIROS G TORRES | ADDRESS ON FILE |
| SPITZ MERCADO SIMON | ADDRESS ON FILE |
| STACEY FUENTES REYES | ADDRESS ON FILE |
| STACEY MORALES ARVELO | ADDRESS ON FILE |
| STACEY MORALES ARVELO | ADDRESS ON FILE |
| STACY M DIAZ FALERO | ADDRESS ON FILE |
| STACY M DIAZ FALERO | ADDRESS ON FILE |
| STALEY AVILES ACEVEDO | ADDRESS ON FILE |
| STALIN ROBLES PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANLEY CRUZ LOPEZ | ADDRESS ON FILE |
| STANLEY DIAZ GANDIA | ADDRESS ON FILE |
| STANLEY FUSTER DROSS | ADDRESS ON FILE |
| STANLEY FUSTER DROSS | ADDRESS ON FILE |
| STANLEY GONZALEZ MARTINEZ | ADDRESS ON FILE |
| STANLEY LUNA COLON | ADDRESS ON FILE |
| STANLEY MORALES VELEZ | ADDRESS ON FILE |
| STANLEY MULERO RODRIGUEZ | ADDRESS ON FILE |
| STANLEY MULERO RODRIGUEZ | ADDRESS ON FILE |
| STANLEY MULERO RODRIGUEZ | ADDRESS ON FILE |
| STANLEY MULERO RODRIGUEZ | ADDRESS ON FILE |
| STANLEY MULERO RODRIGUEZ | ADDRESS ON FILE |
| STANLEY MULERO RODRIGUEZ | ADDRESS ON FILE |
| STANLEY SALABERRIOS CENTENO | ADDRESS ON FILE |
| STANLY EDNEY WHATTS | ADDRESS ON FILE |
| STEFANIE COTTO BERMUDEZ | ADDRESS ON FILE |
| STEFANIE MCOLON DAVILA | ADDRESS ON FILE |
| STEFANIE URIBE PEREZ | ADDRESS ON FILE |
| STEFANNIE RIVERA MARTINEZ | ADDRESS ON FILE |
| STEFANNIE RIVERA MARTINEZ | ADDRESS ON FILE |
| STEFFANY MOJICA VAZQUEZ | ADDRESS ON FILE |
| STELLA I ROSADO | ADDRESS ON FILE |
| STELLA M HERNANDEZ NEGRON | ADDRESS ON FILE |
| STELLA MOLINA ROSARIO | ADDRESS ON FILE |
| STELLA VACCA SUAREZ | ADDRESS ON FILE |
| STELLA VACCA SUAREZ | ADDRESS ON FILE |
| STELLA VACCA SUAREZ | ADDRESS ON FILE |
| STELYVETTE CRUZ HENRIQUEZ | ADDRESS ON FILE |
| STENHOLD RUIZ ORTIZ | ADDRESS ON FILE |
| STEPHANIE ALFONSECA FLECHA | ADDRESS ON FILE |
| STEPHANIE ANDUJAR SANCHEZ | ADDRESS ON FILE |
| STEPHANIE BARRETO BARRETO | ADDRESS ON FILE |
| STEPHANIE BERMUDEZ | ADDRESS ON FILE |
| STEPHANIE BONILLA BEAUCHAMP | ADDRESS ON FILE |
| STEPHANIE CABALLERO BAR | ADDRESS ON FILE |
| STEPHANIE CABALLERO BARJAM | ADDRESS ON FILE |
| STEPHANIE CENTENO CASTRO | ADDRESS ON FILE |
| STEPHANIE COLON SOTO | ADDRESS ON FILE |
| STEPHANIE COTTO MORALES | ADDRESS ON FILE |
| STEPHANIE COTTO MORALES | ADDRESS ON FILE |
| STEPHANIE COTTO MORALES | ADDRESS ON FILE |
| STEPHANIE D ORTIZ SUAREZ | ADDRESS ON FILE |
| STEPHANIE ECHEVARRIA SANCHEZ | ADDRESS ON FILE |
| STEPHANIE FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| STEPHANIE FIGUEROA GOMEZ | ADDRESS ON FILE |
| STEPHANIE GOTAY VILLEGAS | ADDRESS ON FILE |
| STEPHANIE I ROSARIO QUINONES | ADDRESS ON FILE |
| STEPHANIE I VAZQUEZ RIVERA | ADDRESS ON FILE |
| STEPHANIE L GARCIA VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHANIE LACEN SANTIAGO | ADDRESS ON FILE |
| STEPHANIE M ALVARADO DIAZ | ADDRESS ON FILE |
| STEPHANIE M BATALLA BERRIOS | ADDRESS ON FILE |
| STEPHANIE M CARABALLO CINTRON | ADDRESS ON FILE |
| STEPHANIE M LOPEZ APONTE | ADDRESS ON FILE |
| STEPHANIE M PEREZ DIAZ | ADDRESS ON FILE |
| STEPHANIE M SOLIVAN SERRANO | ADDRESS ON FILE |
| STEPHANIE MAYSONET SANTIAGO | ADDRESS ON FILE |
| STEPHANIE PEREZ DONES | ADDRESS ON FILE |
| STEPHANIE RIVERA VARGAS | ADDRESS ON FILE |
| STEPHANIE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| STEPHANIE RUSELL HURLEY | ADDRESS ON FILE |
| STEPHANIE RUSELL HURLEY | ADDRESS ON FILE |
| STEPHANIE S HERNANDEZ PAGAN | ADDRESS ON FILE |
| STEPHANIE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| STEPHANIE SOLER RODRIGUEZ | ADDRESS ON FILE |
| STEPHANIE TAYLOR BAKER | ADDRESS ON FILE |
| STEPHANIE TORO ROMAN | ADDRESS ON FILE |
| STEPHANIE TORRES NIEVES | ADDRESS ON FILE |
| STEPHANIE VAZQUEZ LOZADA | ADDRESS ON FILE |
| STEPHANIE VAZQUEZ TORRES | ADDRESS ON FILE |
| STEPHANIE VEGA ESCUDERO | ADDRESS ON FILE |
| STEPHANIE VEGA MARTINEZ | ADDRESS ON FILE |
| STEPHANY M YOUNG DIAZ | ADDRESS ON FILE |
| STEPHANY RIVERA CRESPO | ADDRESS ON FILE |
| STEPHEN CORTES SANTIAGO | ADDRESS ON FILE |
| STEPHEN DESSUS SANTIAGO | ADDRESS ON FILE |
| STEPHEN FELIU GONZALEZ | ADDRESS ON FILE |
| STEPHEN LAZU VAZQUEZ | ADDRESS ON FILE |
| STEPHEN LAZU VAZQUEZ | ADDRESS ON FILE |
| STEPHEN LAZU VAZQUEZ | ADDRESS ON FILE |
| STEPHEN M BARABAN AGIN | ADDRESS ON FILE |
| STEPHEN N PATTERSON BARLEY | ADDRESS ON FILE |
| STEPHEN ZABORSKY VALLE | ADDRESS ON FILE |
| STEPHENIE M AYALA FLORES | ADDRESS ON FILE |
| STEPPHANIE ERAZO | ADDRESS ON FILE |
| STEVE A GIMENEZ GARCIA | ADDRESS ON FILE |
| STEVE GONZALEZ PEREZ | ADDRESS ON FILE |
| STEVE LOUBRIEL CARMONA | ADDRESS ON FILE |
| STEVE M NIEVES MANZANO | ADDRESS ON FILE |
| STEVE MATOS QUINTANA | ADDRESS ON FILE |
| STEVE MATOS QUINTANA | ADDRESS ON FILE |
| STEVE MATOS QUINTANA | ADDRESS ON FILE |
| STEVE NUNEZ LUGO | ADDRESS ON FILE |
| STEVE ORTIZ HORTA | ADDRESS ON FILE |
| STEVE PADILLA CACERES | ADDRESS ON FILE |
| STEVE PARRA RUBERTE | ADDRESS ON FILE |
| STEVE PARRA RUBERTE | ADDRESS ON FILE |
| STEVE PEREZ OLIVIERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE PEREZ RIVERA | ADDRESS ON FILE |
| STEVE RAMIREZ LEON | ADDRESS ON FILE |
| STEVE RODRIGUEZ PEDROSA | ADDRESS ON FILE |
| STEVE SANTOS OCASIO | ADDRESS ON FILE |
| STEVE TORRES OLIVERAS | ADDRESS ON FILE |
| STEVEN AYBAR ORTIZ | ADDRESS ON FILE |
| STEVEN BATISTA HUERTAS | ADDRESS ON FILE |
| STEVEN C LAUSELL STEWART | ADDRESS ON FILE |
| STEVEN C PEREZ RIVERA | ADDRESS ON FILE |
| STEVEN CASIANO QUINONEZ | ADDRESS ON FILE |
| STEVEN COLON FIGUEROA | ADDRESS ON FILE |
| STEVEN CRUZ MORALES | ADDRESS ON FILE |
| STEVEN CUEVAS DE LEON | ADDRESS ON FILE |
| STEVEN D RIECKEHHOFF SAN MIGUEL | ADDRESS ON FILE |
| STEVEN DEL RIO GONZALEZ | ADDRESS ON FILE |
| STEVEN DOMINGUEZ VEGA | ADDRESS ON FILE |
| STEVEN FEBUS NARVAEZ | ADDRESS ON FILE |
| STEVEN FELICIANO QUINONES | ADDRESS ON FILE |
| STEVEN HERNANDEZ RIOS | ADDRESS ON FILE |
| STEVEN HERNANDEZ RIOS | ADDRESS ON FILE |
| STEVEN I VIERA PEREZ | ADDRESS ON FILE |
| STEVEN J RIVERA CARTAGENA | ADDRESS ON FILE |
| STEVEN LIONG RODRIGUEZ | ADDRESS ON FILE |
| STEVEN MALDONADO HERNANDEZ | ADDRESS ON FILE |
| STEVEN MARRERO ROBLES | ADDRESS ON FILE |
| STEVEN MAYSONET TORRES | ADDRESS ON FILE |
| STEVEN MEDINA GONZALEZ | ADDRESS ON FILE |
| STEVEN NEGRON | ADDRESS ON FILE |
| STEVEN NEGRON ACOSTA | ADDRESS ON FILE |
| STEVEN OTERO VAZQUEZ | ADDRESS ON FILE |
| STEVEN PACHECO MARTINEZ | ADDRESS ON FILE |
| STEVEN PEREZ ESPINOSA | ADDRESS ON FILE |
| STEVEN RIOS GONZALEZ | ADDRESS ON FILE |
| STEVEN RODRIGUEZ CRESPO | ADDRESS ON FILE |
| STEVEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| STEVEN ROMAN ALBERRO | ADDRESS ON FILE |
| STEVEN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| STEVEN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| STEVEN SANTIAGO RIVERA | ADDRESS ON FILE |
| STEVEN TIRADO SANTIAGO | ADDRESS ON FILE |
| STEVEN TORRES COLL | ADDRESS ON FILE |
| STEVEN VELAZQUEZ RANDOLPH | ADDRESS ON FILE |
| STEVENS I VIERA PAGAN | ADDRESS ON FILE |
| STEWART TORRES RODRIGUEZ | ADDRESS ON FILE |
| STHIFFANY NAVARRO BENITEZ | ADDRESS ON FILE |
| STRELNIKOV CRAM RIVERA | ADDRESS ON FILE |
| STRENAICA ALVAREZ CABAN | ADDRESS ON FILE |
| STUARD MANGUAL SANCHEZ | ADDRESS ON FILE |
| STUART ARES BOUET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUAHIL M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SUANET SALGADO OJEDA | ADDRESS ON FILE |
| SUANET SALGADO OJEDA | ADDRESS ON FILE |
| SUANETTE ADORNO COTTO | ADDRESS ON FILE |
| SUANIA TELEMACO ADORNO | ADDRESS ON FILE |
| SUANN A MATIAS PEREZ | ADDRESS ON FILE |
| SUANNET OCASIO SOTERO | ADDRESS ON FILE |
| SUANNETTE CASTELLANO BAEZ | ADDRESS ON FILE |
| SUANNETTE FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| SUAREANER DEL VALLE | ADDRESS ON FILE |
| SUAREANER DEL VALLE | ADDRESS ON FILE |
| SUAREZ CALO J AIME | ADDRESS ON FILE |
| SUAREZ CALO J AIME | ADDRESS ON FILE |
| SUAREZ CALO J AIME | ADDRESS ON FILE |
| SUAREZ D VILLALOBOS | ADDRESS ON FILE |
| SUAREZ DEL VALLCARMELITO | ADDRESS ON FILE |
| SUAREZ MERCADO ROSA J | ADDRESS ON FILE |
| SUAREZ NIEVES EMILIO | ADDRESS ON FILE |
| SUAREZ SU ORTIZ | ADDRESS ON FILE |
| SUAREZ TORRES CLARIBEL | ADDRESS ON FILE |
| SUC AIDA L VELAZQUEZ VERA | ADDRESS ON FILE |
| SUC AIDA L VELAZQUEZ VERA | ADDRESS ON FILE |
| SUC BEATRIZ ALAGO VILLAFANE | ADDRESS ON FILE |
| SUC CARMELO VEGA CENTENO | ADDRESS ON FILE |
| SUC DE JAIME SANTIAGO FIGUEROA | ADDRESS ON FILE |
| SUC DE JOSE G QUINONES ESCOBAR | ADDRESS ON FILE |
| SUC DE LUZ M NOGUERAS RODRIQUEZ | ADDRESS ON FILE |
| SUC DE LUZ M NOGUERAS RODRIQUEZ | ADDRESS ON FILE |
| SUC EFRAIN CASELLAS DUMONT | ADDRESS ON FILE |
| SUC ELIZABETH FEBRES FEBRES | ADDRESS ON FILE |
| SUC EZEQUIEL MARRERO SOTO | ADDRESS ON FILE |
| SUC JOSE H ORTIZ VAZQUEZ | ADDRESS ON FILE |
| SUC JOSE V RIVERA OTERO | ADDRESS ON FILE |
| SUC JUAN B LUNA RIVERA | ADDRESS ON FILE |
| SUC LUISA SOLARI FLORES | ADDRESS ON FILE |
| SUCESION ANTONIO CRISTOBAL CRUZ | ADDRESS ON FILE |
| SUCESION DE AGUSTIN SEPULVEDA ESCRIBANO | ADDRESS ON FILE |
| SUCESION RAMON SAMBOLIN LAMBOY | ADDRESS ON FILE |
| SUCESION VICTOR A MORALES SANDOVAL | ADDRESS ON FILE |
| SUCN JOSE S BON DELGADO | ADDRESS ON FILE |
| SUE A MEDINA MARCIAL | ADDRESS ON FILE |
| SUE A MEDINA MARCIAL | ADDRESS ON FILE |
| SUE A QUINONEZ ROBLES | ADDRESS ON FILE |
| SUE A ROLDAN RIVERA | ADDRESS ON FILE |
| SUE ELLEN ORTEGA RIVERA | ADDRESS ON FILE |
| SUE L SOTO ACEVEDO | ADDRESS ON FILE |
| SUE TORRES MARTINEZ | ADDRESS ON FILE |
| SUE TORRES MARTINEZ | ADDRESS ON FILE |
| SUEANNETTE MORALES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUEANNETTE RIVERA RALAT | ADDRESS ON FILE |
| SUEELLEN BRISTOL RODRIGUEZ | ADDRESS ON FILE |
| SUEHAIL GUZMAN GUZMAN | ADDRESS ON FILE |
| SUEHEY SANCHEZ ADORNO | ADDRESS ON FILE |
| SUELEN CAEZ DIAZ | ADDRESS ON FILE |
| SUELI MARTINEZ CARABALLO | ADDRESS ON FILE |
| SUELLEN ACEVEDO RANERO | ADDRESS ON FILE |
| SUELLEN ACEVEDO RANERO | ADDRESS ON FILE |
| SUELLEN ACEVEDO RANERO | ADDRESS ON FILE |
| SUGAR QUIROZ ARTEAGA | ADDRESS ON FILE |
| SUGEHI MARTINEZ NIEVES | ADDRESS ON FILE |
| SUGEIL CARRION VIERA | ADDRESS ON FILE |
| SUGEIL PEREZ CASTRO | ADDRESS ON FILE |
| SUGEIL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| SUGEIL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SUGEIL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SUGEILY ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| SUGEILY CIRINO PIZARRO | ADDRESS ON FILE |
| SUGEILY COLLAZO LAZU | ADDRESS ON FILE |
| SUGEILY GALARZA MELENDEZ | ADDRESS ON FILE |
| SUGEILY GONZALEZ RIVERA | ADDRESS ON FILE |
| SUGEILY I MELENDEZ ORTIZ | ADDRESS ON FILE |
| SUGEILY MEDINA FIGUEROA | ADDRESS ON FILE |
| SUGEILY RIVERA RIVERA | ADDRESS ON FILE |
| SUGEILY VAZQUEZ NEGRON | ADDRESS ON FILE |
| SUGEIRY RIVERA VELEZ | ADDRESS ON FILE |
| SUGEITH Y GARCIA ROHENA | ADDRESS ON FILE |
| SUGEL ORENGO DELGADO | ADDRESS ON FILE |
| SUGEN GOMILA ALBINO | ADDRESS ON FILE |
| SUGEN GOMILA ALBINO | ADDRESS ON FILE |
| SUGERLY I ALICEA CRUZ | ADDRESS ON FILE |
| SUGERY SANABRIA MONTALVO | ADDRESS ON FILE |
| SUGEY OQUENDO LAUREAN | ADDRESS ON FILE |
| SUGEY T MALDONADO MALDONADO | ADDRESS ON FILE |
| SUGEY TORRES SANTIAGO | ADDRESS ON FILE |
| SUGEY TORRES SANTIAGO | ADDRESS ON FILE |
| SUGGELIE SANTIAGO SANTANA | ADDRESS ON FILE |
| SUGHEIL MAITE TORRES IRIZARRY | ADDRESS ON FILE |
| SUGHEY ORTIZ BURGOS | ADDRESS ON FILE |
| SUHAIL A RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| SUHAIL APONTE | ADDRESS ON FILE |
| SUHAIL APONTE | ADDRESS ON FILE |
| SUHAIL AQUINO CESAREO | ADDRESS ON FILE |
| SUHAIL CANCEL MALDONADO | ADDRESS ON FILE |
| SUHAIL CHAMORRO CHAMORRO | ADDRESS ON FILE |
| SUHAIL CORTES | ADDRESS ON FILE |
| SUHAIL DAVILA CRUZ | ADDRESS ON FILE |
| SUHAIL GOMEZ QUINONES | ADDRESS ON FILE |
| SUHAIL M LOPEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUHAIL RIOS ROSA | ADDRESS ON FILE |
| SUHAIL SERRANO MOYA | ADDRESS ON FILE |
| SUHAIL SIERRA VAZQUEZ | ADDRESS ON FILE |
| SUHAILY MALDONADO GIL | ADDRESS ON FILE |
| SUHEIDI MEDINA MERCADO | ADDRESS ON FILE |
| SUHEIDY BARRETO SOTO | ADDRESS ON FILE |
| SUHEIDY CAMBRELEN GONZALEZ | ADDRESS ON FILE |
| SUHEIL CHAVES CAJIGAS | ADDRESS ON FILE |
| SUHEIL ISAAC CRUZ | ADDRESS ON FILE |
| SUHEIL ISAAC CRUZ | ADDRESS ON FILE |
| SUHEIL ISAAC CRUZ | ADDRESS ON FILE |
| SUHEIL MARIE MENDEZ | ADDRESS ON FILE |
| SUHEIL MARIE MENDEZ | ADDRESS ON FILE |
| SUHEIL MARTINEZ TORRES | ADDRESS ON FILE |
| SUHEIL ORTIZ BENITEZ | ADDRESS ON FILE |
| SUHEIL TORRES SANTIAGO | ADDRESS ON FILE |
| SUHEILL FIGUEROA REBOLLO | ADDRESS ON FILE |
| SUHEILL M SALVA SOTO | ADDRESS ON FILE |
| SUHEILLE ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| SUHEILLY BONAFONT RIOS | ADDRESS ON FILE |
| SUHEILLY VALENTIN MENDEZ | ADDRESS ON FILE |
| SUHEILY CUENCA PACHECO | ADDRESS ON FILE |
| SUHEILY CUENCA PACHECO | ADDRESS ON FILE |
| SUHEILY DE JESUS CANDELARIA | ADDRESS ON FILE |
| SUHEILY DE JESUS CANDELARIA | ADDRESS ON FILE |
| SUHEILY DE JESUS CANDELARIA | ADDRESS ON FILE |
| SUHEILY DE LA TORRE RIVERA | ADDRESS ON FILE |
| SUHEILY DE LA TORRE RIVERA | ADDRESS ON FILE |
| SUHEILY DEL VALLE COTTO | ADDRESS ON FILE |
| SUHEILY M CUENCA PACHECO | ADDRESS ON FILE |
| SUHEILY MONTERO SANTIAGO | ADDRESS ON FILE |
| SUHEILY SERRANO GALARZA | ADDRESS ON FILE |
| SUHEIMARIE ROSADO SOTO | ADDRESS ON FILE |
| SUHEIN CINTRON LOPEZ | ADDRESS ON FILE |
| SUHEIRY VELEZ MORAN | ADDRESS ON FILE |
| SUHELIMAR PAGAN SANTANA | ADDRESS ON FILE |
| SUHELLY FUENTES AVILA | ADDRESS ON FILE |
| SUHELY MENDEZ HERNANDEZ | ADDRESS ON FILE |
| SUHEY AYALA NATER | ADDRESS ON FILE |
| SUHEY BALESTIER MARTINEZ | ADDRESS ON FILE |
| SUHEY BALESTIER MARTINEZ | ADDRESS ON FILE |
| SUHEY MARCANO PARIS | ADDRESS ON FILE |
| SUHEYLI SILVA TORRES | ADDRESS ON FILE |
| SUHLAIL SALGADO OJEDA | ADDRESS ON FILE |
| SUHLAIL SALGADO OJEDA | ADDRESS ON FILE |
| SUIRKA FELICIANO GONZALEZ | ADDRESS ON FILE |
| SUJEI M RODRIGUEZ TRUJILLO | ADDRESS ON FILE |
| SUJEIDI CASILLAS SANTIAGO | ADDRESS ON FILE |
| SUJEIL ALDARONDOALFONSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUJEIL AQUINO LOPEZ | ADDRESS ON FILE |
| SUJEIL MELECIO HEREDIA | ADDRESS ON FILE |
| SUJEIL MELECIO HEREDIA | ADDRESS ON FILE |
| SUJEILY AGOSTO DE JESUS | ADDRESS ON FILE |
| SUJEILY AGOSTO DE JESUS | ADDRESS ON FILE |
| SUJEIN M VELEZ ROSARIO | ADDRESS ON FILE |
| SUJEIN PEREZ REYES | ADDRESS ON FILE |
| SUJEIRIE YMOYA AGUILAR | ADDRESS ON FILE |
| SUJEIRIE YMOYA AGUILAR | ADDRESS ON FILE |
| SUJET D MARRERO MARTINEZ | ADDRESS ON FILE |
| SUJEY DEL VALLE CARRASQUILLO | ADDRESS ON FILE |
| SUJEY M CRUZ LAUREANO | ADDRESS ON FILE |
| SUJEY M CRUZ LAUREANO | ADDRESS ON FILE |
| SUJEY TORRES CARDENALES | ADDRESS ON FILE |
| SULA VERDEJO | ADDRESS ON FILE |
| SULAI CHINEA CRUZ | ADDRESS ON FILE |
| SULAY M CASTRO SANTOS | ADDRESS ON FILE |
| SULAY OJEDA ROSARIO | ADDRESS ON FILE |
| SULEIDY LAPAIX GALVA | ADDRESS ON FILE |
| SULEIKA I PONCE RODRIGUEZ | ADDRESS ON FILE |
| SULEIKA JIMENEZ ADAMES | ADDRESS ON FILE |
| SULEIKA VILLANUEVA LORENZO | ADDRESS ON FILE |
| SULEILY GONZALEZ RIVERA | ADDRESS ON FILE |
| SULEIMAN TAHA SIERRA | ADDRESS ON FILE |
| SULENIA ALVARADO NEGRON | ADDRESS ON FILE |
| SULEYKA CINTRON DE LA PAZ | ADDRESS ON FILE |
| SULEYKA CINTRON DE LA PAZ | ADDRESS ON FILE |
| SULEYKA S BRIZ SEGURA | ADDRESS ON FILE |
| SULGIDO DOMENA REYES | ADDRESS ON FILE |
| SULIBELIZ HERNANDEZ ROMERO | ADDRESS ON FILE |
| SULIMAR SANCHEZ COLON | ADDRESS ON FILE |
| SULIMAR SANCHEZ COLON | ADDRESS ON FILE |
| SULIN I TORRES MARTINEZ | ADDRESS ON FILE |
| SULINES SANDOZ NOBLE | ADDRESS ON FILE |
| SULINEZ MORALES RUIZ | ADDRESS ON FILE |
| SULININ ARCELAY ROLDAN | ADDRESS ON FILE |
| SULININ ARCELAY ROLDAN | ADDRESS ON FILE |
| SULIVERES ZILKIA MONTANEZ | ADDRESS ON FILE |
| SULJEILY LOPEZ MARTI | ADDRESS ON FILE |
| SULLY M MARQUEZ VEGA | ADDRESS ON FILE |
| SULLY M VELEZ RIVERA | ADDRESS ON FILE |
| SULMA CARMONA GONZALEZ | ADDRESS ON FILE |
| SULMA SOTO TORRES | ADDRESS ON FILE |
| SULMAN STEFANO LUGO | ADDRESS ON FILE |
| SULMENEIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SULMENEIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SULMENEIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SULYMAR SANCHEZ GONZALEZ | ADDRESS ON FILE |
| SUMAYA CEDENO CEDENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUMAYA I PINERO DAVILA | ADDRESS ON FILE |
| SUNAMI LASONCEX | ADDRESS ON FILE |
| SUNDRY G ORTIZ BRITO | ADDRESS ON FILE |
| SUNEM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| SUNILDA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| SUNNY C GONZALEZ TORRES | ADDRESS ON FILE |
| SUNNY ROSARIO SANCHEZ | ADDRESS ON FILE |
| SUNY VAZQUEZ TORRES | ADDRESS ON FILE |
| SUQUEL BARRERAS DEL RIO | ADDRESS ON FILE |
| SURELYS JORGE CASTRO | ADDRESS ON FILE |
| SURELYS MARIE SALVA SOTO | ADDRESS ON FILE |
| SURENAL GUERRA MOLINA | ADDRESS ON FILE |
| SURENS VELAZQUEZ ALABERT C | ADDRESS ON FILE |
| SUREYMA E COLON RIVERA | ADDRESS ON FILE |
| SURIA DELGADO HERNANDEZ | ADDRESS ON FILE |
| SURIEL RIVERA SANTOS | ADDRESS ON FILE |
| SURIEL RIVERA VALENTIN | ADDRESS ON FILE |
| SURIEL SANCHEZ VILLAMIL | ADDRESS ON FILE |
| SURIMA QUINONES SUAREZ | ADDRESS ON FILE |
| SURJEY MALDONADO RIVERA | ADDRESS ON FILE |
| SUSAN ABREU NIEVES | ADDRESS ON FILE |
| SUSAN ACEVEDO NEGRON | ADDRESS ON FILE |
| SUSAN ACEVEDO NEGRON | ADDRESS ON FILE |
| SUSAN BAUZA RAMOS | ADDRESS ON FILE |
| SUSAN BAUZA RAMOS | ADDRESS ON FILE |
| SUSAN BOSMAN DE MOJICA | ADDRESS ON FILE |
| SUSAN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SUSAN E PEALBURG LA LUZ | ADDRESS ON FILE |
| SUSAN E PHILLIPS SANCHEZ | ADDRESS ON FILE |
| SUSAN GILLILAND ORTIZ | ADDRESS ON FILE |
| SUSAN GILLILAND ORTIZ | ADDRESS ON FILE |
| SUSAN H LOPEZ CRUZ | ADDRESS ON FILE |
| SUSAN I MORALES ASTOL | ADDRESS ON FILE |
| SUSAN L CORREA PADILLA | ADDRESS ON FILE |
| SUSAN LINDSAY PABON | ADDRESS ON FILE |
| SUSAN M AMILL CINTRON | ADDRESS ON FILE |
| SUSAN M FAGES TORRES | ADDRESS ON FILE |
| SUSAN MACALUSO DOTY | ADDRESS ON FILE |
| SUSAN ORTEGA VARGAS | ADDRESS ON FILE |
| SUSAN PADILLA ADORNO | ADDRESS ON FILE |
| SUSAN PENA JESUS | ADDRESS ON FILE |
| SUSAN PENA JESUS | ADDRESS ON FILE |
| SUSAN PERAZA VALENTIN | ADDRESS ON FILE |
| SUSAN PEREZ RAMOS | ADDRESS ON FILE |
| SUSAN PULLIZA VELAZQUEZ | ADDRESS ON FILE |
| SUSAN RIVERA MARRERO | ADDRESS ON FILE |
| SUSAN RIVERA MELENDEZ | ADDRESS ON FILE |
| SUSAN RIVERA MELENDEZ | ADDRESS ON FILE |
| SUSAN RIVERA QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSAN RIVERA ROSADO | ADDRESS ON FILE |
| SUSAN SANTIAGO | ADDRESS ON FILE |
| SUSAN SANTIAGO | ADDRESS ON FILE |
| SUSAN SANTIAGO | ADDRESS ON FILE |
| SUSAN SHAFER | ADDRESS ON FILE |
| SUSAN VELEZ ALVARADO | ADDRESS ON FILE |
| SUSAN WILSON VEGA | ADDRESS ON FILE |
| SUSANA A ZAPATA FERNANDEZ | ADDRESS ON FILE |
| SUSANA ALLENDE ISAAC | ADDRESS ON FILE |
| SUSANA ALVARADO DAVID | ADDRESS ON FILE |
| SUSANA ATANACIO RIVERA | ADDRESS ON FILE |
| SUSANA AYALA GOMEZ | ADDRESS ON FILE |
| SUSANA B TORRES CASTRO | ADDRESS ON FILE |
| SUSANA BENITEZ GARCIA | ADDRESS ON FILE |
| SUSANA BOBONIS ARNAU | ADDRESS ON FILE |
| SUSANA C E FERNANDEZ | ADDRESS ON FILE |
| SUSANA C SERRANO MONDESI | ADDRESS ON FILE |
| SUSANA CABALLERO GONZALEZ | ADDRESS ON FILE |
| SUSANA CABALLERO GONZALEZ | ADDRESS ON FILE |
| SUSANA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| SUSANA CACHOLA FIGUEROA | ADDRESS ON FILE |
| SUSANA CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| SUSANA CASILLAS NIEVES | ADDRESS ON FILE |
| SUSANA COLLAZO GUZMAN | ADDRESS ON FILE |
| SUSANA COLLAZO ORTIZ | ADDRESS ON FILE |
| SUSANA COLON DECLET | ADDRESS ON FILE |
| SUSANA CONCEPCION NIEVES | ADDRESS ON FILE |
| SUSANA CORDERO HERNANDEZ | ADDRESS ON FILE |
| SUSANA D HERNANDEZ MESA | ADDRESS ON FILE |
| SUSANA D HERNANDEZ MESA | ADDRESS ON FILE |
| SUSANA D HERNANDEZ MESA | ADDRESS ON FILE |
| SUSANA DIAZ BELTRAN | ADDRESS ON FILE |
| SUSANA DIAZ BERMUDEZ | ADDRESS ON FILE |
| SUSANA DOMENA RIOS | ADDRESS ON FILE |
| SUSANA FALCON RIVERA | ADDRESS ON FILE |
| SUSANA FEBRES LOPEZ | ADDRESS ON FILE |
| SUSANA FEBRES LOPEZ | ADDRESS ON FILE |
| SUSANA FIGUEROA LIGGETT | ADDRESS ON FILE |
| SUSANA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SUSANA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| SUSANA FLORES VDA | ADDRESS ON FILE |
| SUSANA GARCIA LOPEZ | ADDRESS ON FILE |
| SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| SUSANA GRACIA CRUZ | ADDRESS ON FILE |
| SUSANA GUTIERREZ DEL | ADDRESS ON FILE |
| SUSANA HERNANDEZ | ADDRESS ON FILE |
| SUSANA HERNANDEZ COLON | ADDRESS ON FILE |
| SUSANA I PENAGARICANO BROWN | ADDRESS ON FILE |
| SUSANA I ROSA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSANA IRIZARRY ORTIZ | ADDRESS ON FILE |
| SUSANA IRIZARRY ORTIZ | ADDRESS ON FILE |
| SUSANA L RODRIGUEZ DEL RIO | ADDRESS ON FILE |
| SUSANA LOPEZ PEREZ | ADDRESS ON FILE |
| SUSANA LOPEZ RIVERA | ADDRESS ON FILE |
| SUSANA LOPEZ SIERRA | ADDRESS ON FILE |
| SUSANA LUGO LOPERANA | ADDRESS ON FILE |
| SUSANA M GUZMAN CINTRON | ADDRESS ON FILE |
| SUSANA M RIVERA RAMOS | ADDRESS ON FILE |
| SUSANA M ZAMORANO LAGUNA | ADDRESS ON FILE |
| SUSANA MARQUEZ GONZALEZ | ADDRESS ON FILE |
| SUSANA MARRERO COLON | ADDRESS ON FILE |
| SUSANA MARTINEZ AYALA | ADDRESS ON FILE |
| SUSANA MARTINEZ CABRERA | ADDRESS ON FILE |
| SUSANA MARTINEZ CABRERA | ADDRESS ON FILE |
| SUSANA MARTINEZ CENTENO | ADDRESS ON FILE |
| SUSANA MARTINEZ COLON | ADDRESS ON FILE |
| SUSANA MARTINEZ COLON | ADDRESS ON FILE |
| SUSANA MARTINEZ COLON | ADDRESS ON FILE |
| SUSANA MATOS LAGOMARSINI | ADDRESS ON FILE |
| SUSANA MATOS MATOS | ADDRESS ON FILE |
| SUSANA MATOS MATOS | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MAZZUTI RODRIGUEZ | ADDRESS ON FILE |
| SUSANA MELENDEZ ALICEA | ADDRESS ON FILE |
| SUSANA MELENDEZ ORTIZ | ADDRESS ON FILE |
| SUSANA MENDEZ AVILES | ADDRESS ON FILE |
| SUSANA MENDEZ POMALES | ADDRESS ON FILE |
| SUSANA MENDOZA ORSINI | ADDRESS ON FILE |
| SUSANA MIRANDA RIVERA | ADDRESS ON FILE |
| SUSANA MORALES RIVERA | ADDRESS ON FILE |
| SUSANA MOYET NAVARRO | ADDRESS ON FILE |
| SUSANA MUNIZ GONZALEZ | ADDRESS ON FILE |
| SUSANA NAVEDO OLIVIERA | ADDRESS ON FILE |
| SUSANA NAVEDO OLIVIERA | ADDRESS ON FILE |
| SUSANA NEGRON VEGA | ADDRESS ON FILE |
| SUSANA OCASIO ALAMO | ADDRESS ON FILE |
| SUSANA ORTIZ GARCIA | ADDRESS ON FILE |
| SUSANA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| SUSANA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| SUSANA PEDROZA FERRER | ADDRESS ON FILE |
| SUSANA PEDROZA FERRER | ADDRESS ON FILE |
| SUSANA PEREZ PEREZ | ADDRESS ON FILE |
| SUSANA PEREZ RIVERA | ADDRESS ON FILE |
| SUSANA PINTO NAZARIO | ADDRESS ON FILE |
| SUSANA PROSPERI GINES | ADDRESS ON FILE |
| SUSANA PROSPERI GINES | ADDRESS ON FILE |
| SUSANA PUIG SEGARRA | ADDRESS ON FILE |
| SUSANA PUIG SEGARRA | ADDRESS ON FILE |
| SUSANA PUIG SEGARRA | ADDRESS ON FILE |
| SUSANA QUINQUILLA DE RODGZ | ADDRESS ON FILE |
| SUSANA RENTAS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSANA REYES VALENCIA | ADDRESS ON FILE |
| SUSANA RIVERA BENITEZ | ADDRESS ON FILE |
| SUSANA RIVERA BENITEZ | ADDRESS ON FILE |
| SUSANA RIVERA BENITEZ | ADDRESS ON FILE |
| SUSANA RIVERA BENITEZ | ADDRESS ON FILE |
| SUSANA RIVERA CRUZ | ADDRESS ON FILE |
| SUSANA RIVERA LEON | ADDRESS ON FILE |
| SUSANA RIVERA MORALES | ADDRESS ON FILE |
| SUSANA RIVERA OSORIO | ADDRESS ON FILE |
| SUSANA RIVERA RIVERA | ADDRESS ON FILE |
| SUSANA RODRIGUEZ MARIN | ADDRESS ON FILE |
| SUSANA RODRIGUEZ MARIN | ADDRESS ON FILE |
| SUSANA ROJAS ARVELO | ADDRESS ON FILE |
| SUSANA ROJAS RAMOS | ADDRESS ON FILE |
| SUSANA ROLDAN CASTILLO | ADDRESS ON FILE |
| SUSANA ROMAN MARTINEZ | ADDRESS ON FILE |
| SUSANA ROMAN RIVERA | ADDRESS ON FILE |
| SUSANA ROSARIO FELICIANO | ADDRESS ON FILE |
| SUSANA ROSARIO FIGUEROA | ADDRESS ON FILE |
| SUSANA RUIZ MARTINEZ | ADDRESS ON FILE |
| SUSANA SANTIAGO AMARO | ADDRESS ON FILE |
| SUSANA SANTIAGO COREANO | ADDRESS ON FILE |
| SUSANA SILVA REYES | ADDRESS ON FILE |
| SUSANA TAPIA MELENDEZ | ADDRESS ON FILE |
| SUSANA TOLEDO PAGAN | ADDRESS ON FILE |
| SUSANA TORRES DIAZ | ADDRESS ON FILE |
| SUSANA TORRES MALDONADO | ADDRESS ON FILE |
| SUSANA VAZQUEZ CARABALLO | ADDRESS ON FILE |
| SUSANA VAZQUEZ MARRERO | ADDRESS ON FILE |
| SUSANA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| SUSANA VILLANUEVA CARDONA | ADDRESS ON FILE |
| SUSANA VILLEGAS OSORIO | ADDRESS ON FILE |
| SUSANA WAZAR DE LEON | ADDRESS ON FILE |
| SUSANA YAPOR FADUL | ADDRESS ON FILE |
| SUSANE LUGO VARGAS | ADDRESS ON FILE |
| SUSANGELES REYES GOMEZ | ADDRESS ON FILE |
| SUSANMARIE RIVERA ALVAREZ | ADDRESS ON FILE |
| SUSANMARIE RIVERA ALVAREZ | ADDRESS ON FILE |
| SUSANNA AUGUST SANTIAGO | ADDRESS ON FILE |
| SUSANNE D BANKS IRIZARRY | ADDRESS ON FILE |
| SUSANNE GONZALEZ RONDON | ADDRESS ON FILE |
| SUSANNE LUGO HERNANDEZ | ADDRESS ON FILE |
| SUSANNE MARTE TRESTRAIL | ADDRESS ON FILE |
| SUSANO HERNANDEZ ARES | ADDRESS ON FILE |
| SUSANO LUZUNARIS CASTRO | ADDRESS ON FILE |
| SUSANO PEREZ CALDERON | ADDRESS ON FILE |
| SUSANO SUSTACHE MELENDEZ | ADDRESS ON FILE |
| SUSANO TORRES ASENCIO | ADDRESS ON FILE |
| SUSET EVAZQUEZ ALGARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSETTE TORRES CORTES | ADDRESS ON FILE |
| SUSIE GOMEZ LEBRON | ADDRESS ON FILE |
| SUSIE LEBRON VEGA | ADDRESS ON FILE |
| SUSONA RODRIGUEZ RESTO | ADDRESS ON FILE |
| SUSONI VELEZ PONCE | ADDRESS ON FILE |
| SUSSANA RODRIGUEZ CANSOBRE | ADDRESS ON FILE |
| SUSSETTE GARCIA VAZQUEZ | ADDRESS ON FILE |
| SUSSETTE GARCIA VAZQUEZ | ADDRESS ON FILE |
| SUSSETTE GARCIA VAZQUEZ | ADDRESS ON FILE |
| SUSSETTEE PEREZ MOLL | ADDRESS ON FILE |
| SUSSIE CAEZ LAMBOY | ADDRESS ON FILE |
| SUSSY GRILLASCA PIETRI | ADDRESS ON FILE |
| SUVEIDA PADILLA DE JESUS | ADDRESS ON FILE |
| SUYIN M HUERTA ROJAS | ADDRESS ON FILE |
| SUZANA LOPEZ OCASIO | ADDRESS ON FILE |
| SUZANNE BENITEZ MATOS | ADDRESS ON FILE |
| SUZANNE E GARCI A H | ADDRESS ON FILE |
| SUZANNE L JONAS SANCHEZ | ADDRESS ON FILE |
| SUZANNE RIJOS RAMOS | ADDRESS ON FILE |
| SUZANNE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SUZANNE ROIG FUERTES | ADDRESS ON FILE |
| SUZENNE CORCHADO AGOSTINI | ADDRESS ON FILE |
| SUZENNE CORCHADO AGOSTINI | ADDRESS ON FILE |
| SUZENNE CORCHADO AGOSTINI | ADDRESS ON FILE |
| SUZETTE BURGOS | ADDRESS ON FILE |
| SUZETTE COLON RODRIGUEZ | ADDRESS ON FILE |
| SUZETTE M CANETTI TORRES | ADDRESS ON FILE |
| SUZETTE M ELIZA MARQUEZ | ADDRESS ON FILE |
| SUZETTE M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| SUZETTE RIOS DEL | ADDRESS ON FILE |
| SUZETTE RIOS DEL | ADDRESS ON FILE |
| SUZETTE RIOS DEL | ADDRESS ON FILE |
| SUZETTE RIVERA LEON | ADDRESS ON FILE |
| SUZETTE RODRIGUEZ MARXUACH | ADDRESS ON FILE |
| SUZETTE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| SUZETTE SUAREZ PACHECO | ADDRESS ON FILE |
| SUZETTE VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| SUZETTE VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| SUZETTE Y RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SUZZETTE CARDONA AQUINO | ADDRESS ON FILE |
| SUZZETTE CARDONA AQUINO | ADDRESS ON FILE |
| SUZZETTE DIAZ BUXO | ADDRESS ON FILE |
| SVEN URIARTE VEGA | ADDRESS ON FILE |
| SVETLAM COLON RODRIGUEZ | ADDRESS ON FILE |
| SWANET COLON RODRIGUEZ | ADDRESS ON FILE |
| SWANET COLON RODRIGUEZ | ADDRESS ON FILE |
| SWINDA COLON MARTINEZ | ADDRESS ON FILE |
| SWINDA L CRUZ CEREZO | ADDRESS ON FILE |
| SYBEL VELEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYBELL N LEBRON CRUZ | ADDRESS ON FILE |
| SYBET MEDINA MARTINEZ | ADDRESS ON FILE |
| SYDDIA V TORRES RODRIGUEZ | ADDRESS ON FILE |
| SYDIA E MORALES BERNAT | ADDRESS ON FILE |
| SYDIA LUZ CRUZ | ADDRESS ON FILE |
| SYDNEY DUPREY | ADDRESS ON FILE |
| SYDNIA B B ACOSTA VELEZ | ADDRESS ON FILE |
| SYDNIA M CEPEDA MARTINEZ | ADDRESS ON FILE |
| SYL FIGUEROA RIVERA | ADDRESS ON FILE |
| SYLGRIN M ALFONSO VAZQUEZ | ADDRESS ON FILE |
| SYLKA M LEBRON QUINTANA | ADDRESS ON FILE |
| SYLKIA A MARTINEZ MALAVE | ADDRESS ON FILE |
| SYLKIA A MARTINEZ MALAVE | ADDRESS ON FILE |
| SYLKIA D RODRIGUEZ ALICEA | ADDRESS ON FILE |
| SYLKIA E YEYE DE FIGUEROA | ADDRESS ON FILE |
| SYLKIA L ROJAS PASTRANA | ADDRESS ON FILE |
| SYLKIA L ROJAS PASTRANA | ADDRESS ON FILE |
| SYLKIA LOZA RUIZ | ADDRESS ON FILE |
| SYLKIA M FONTANEZ TORRES | ADDRESS ON FILE |
| SYLKIA M RUIZ RAMOS | ADDRESS ON FILE |
| SYLKIA MONTES | ADDRESS ON FILE |
| SYLKIA RUIZ DIAZ | ADDRESS ON FILE |
| SYLKIA V GONZALEZ RODRIGUE | ADDRESS ON FILE |
| SYLMA ALAMEDA ROMAN | ADDRESS ON FILE |
| SYLMA ALVARADO CARRASQUILLO | ADDRESS ON FILE |
| SYLMA E COLON BERMUDEZ | ADDRESS ON FILE |
| SYLMA E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| SYLMA GONZALEZ RAMOS | ADDRESS ON FILE |
| SYLMA J DIAZ DIAZ | ADDRESS ON FILE |
| SYLMA M RIVERA CRESPO | ADDRESS ON FILE |
| SYLMA MENDEZ RIVERA | ADDRESS ON FILE |
| SYLMA OLIVER ORTIZ | ADDRESS ON FILE |
| SYLMA RIVERA GIL | ADDRESS ON FILE |
| SYLMA VELEZ PULLIZA | ADDRESS ON FILE |
| SYLMA VILLAFANE SAN INOCENCIO | ADDRESS ON FILE |
| SYLMA VILLAFANE SAN INOCENCIO | ADDRESS ON FILE |
| SYLMA VILLAFANE SAN INOCENCIO | ADDRESS ON FILE |
| SYLMARI DE LA TORRE SOTO | ADDRESS ON FILE |
| SYLMARI GONZALEZ | ADDRESS ON FILE |
| SYLMER R ORTIZ GANDIA | ADDRESS ON FILE |
| SYLNIC CRUZ FUENTES | ADDRESS ON FILE |
| SYLVANA CALIXTO VEGA | ADDRESS ON FILE |
| SYLVANA CALIXTO VEGA | ADDRESS ON FILE |
| SYLVETTE A MENDEZ BARBOSA | ADDRESS ON FILE |
| SYLVETTE BERRIOS PEREZ | ADDRESS ON FILE |
| SYLVETTE CABALLERO | ADDRESS ON FILE |
| SYLVETTE CASTILLO BESAREZ | ADDRESS ON FILE |
| SYLVETTE COLON RODRIGUEZ | ADDRESS ON FILE |
| SYLVETTE FONTANET PINERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVETTE J RIVERA BAEZ | ADDRESS ON FILE |
| SYLVETTE LEON SANTIAGO | ADDRESS ON FILE |
| SYLVETTE LLOVET OTERO | ADDRESS ON FILE |
| SYLVETTE M ARCHILLA GALVAN | ADDRESS ON FILE |
| SYLVETTE M ARCHILLA GALVAN | ADDRESS ON FILE |
| SYLVETTE M BUSO JIMENEZ | ADDRESS ON FILE |
| SYLVETTE M PADRON SANTIAGO | ADDRESS ON FILE |
| SYLVETTE NIEVES SANCHEZ | ADDRESS ON FILE |
| SYLVETTE PEREZ GONZALEZ | ADDRESS ON FILE |
| SYLVETTE R CORDERO SANCHEZ | ADDRESS ON FILE |
| SYLVETTE RIVERA MORALES | ADDRESS ON FILE |
| SYLVETTE RIVERA MORALES | ADDRESS ON FILE |
| SYLVETTE RIVERA SANTIAGO | ADDRESS ON FILE |
| SYLVETTE RUIZ RIVERA | ADDRESS ON FILE |
| SYLVETTE SANTOS SANTORI | ADDRESS ON FILE |
| SYLVETTE TORO AYALA | ADDRESS ON FILE |
| SYLVETTE VELAZQUEZ LIZASUAIN | ADDRESS ON FILE |
| SYLVETTE VELEZ | ADDRESS ON FILE |
| SYLVIA A BURGOS APONTE | ADDRESS ON FILE |
| SYLVIA A BURGOS ROBLES | ADDRESS ON FILE |
| SYLVIA A DAVID SANCHEZ | ADDRESS ON FILE |
| SYLVIA A FIGUEROA RIOS | ADDRESS ON FILE |
| SYLVIA A MALDONADO TORRES | ADDRESS ON FILE |
| SYLVIA A NEBOT DELGADO | ADDRESS ON FILE |
| SYLVIA A PULIDO RAMOS | ADDRESS ON FILE |
| SYLVIA A RAMIREZ CRUZ | ADDRESS ON FILE |
| SYLVIA A SOTO RAMIREZ | ADDRESS ON FILE |
| SYLVIA ACEVEDO GARCIA | ADDRESS ON FILE |
| SYLVIA ACHA MARTINEZ | ADDRESS ON FILE |
| SYLVIA ACOSTA NAZARIO | ADDRESS ON FILE |
| SYLVIA ACOSTA ORTIZ | ADDRESS ON FILE |
| SYLVIA AGUIAR DEL OLMO | ADDRESS ON FILE |
| SYLVIA ALTUZ CORTES | ADDRESS ON FILE |
| SYLVIA ALTUZ CORTES | ADDRESS ON FILE |
| SYLVIA ALVARADO ORTIZ | ADDRESS ON FILE |
| SYLVIA ALVARADO ORTIZ | ADDRESS ON FILE |
| SYLVIA ALVAREZ COTTO | ADDRESS ON FILE |
| SYLVIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA ANDINO APONTE | ADDRESS ON FILE |
| SYLVIA ANDINO APONTE | ADDRESS ON FILE |
| SYLVIA ANDUJAR | ADDRESS ON FILE |
| SYLVIA APONTE DOMINGUEZ | ADDRESS ON FILE |
| SYLVIA APONTE PONS | ADDRESS ON FILE |
| SYLVIA ARBELO HERNANDEZ | ADDRESS ON FILE |
| SYLVIA ASENCIO TORO | ADDRESS ON FILE |
| SYLVIA ATILES ROMAN | ADDRESS ON FILE |
| SYLVIA AYALA CARABALLO | ADDRESS ON FILE |
| SYLVIA AYALA CINTRON | ADDRESS ON FILE |
| SYLVIA AYALA HANCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA AYALA VAZQUEZ | ADDRESS ON FILE |
| SYLVIA B B PELLOT HERNANDEZ | ADDRESS ON FILE |
| SYLVIA B SOTO MATEO | ADDRESS ON FILE |
| SYLVIA BAEZ BOUSQUET | ADDRESS ON FILE |
| SYLVIA BAHAMUNDI LOZADA | ADDRESS ON FILE |
| SYLVIA BATIZ TORRES | ADDRESS ON FILE |
| SYLVIA BELEN CASTRO | ADDRESS ON FILE |
| SYLVIA BELEN CASTRO | ADDRESS ON FILE |
| SYLVIA BENITEZ BENITEZ | ADDRESS ON FILE |
| SYLVIA BENITEZ BENITEZ | ADDRESS ON FILE |
| SYLVIA BERDEGUEZ CARRILLO | ADDRESS ON FILE |
| SYLVIA BERGOLLO VILLAHERMOSA | ADDRESS ON FILE |
| SYLVIA BERNAT GONZALEZ | ADDRESS ON FILE |
| SYLVIA BETANCOURT ROSA | ADDRESS ON FILE |
| SYLVIA BONILLA RIVERA | ADDRESS ON FILE |
| SYLVIA BURGOS FERNANDEZ | ADDRESS ON FILE |
| SYLVIA C C OQUENDO CRUZ | ADDRESS ON FILE |
| SYLVIA C OQUENDO CRUZ | ADDRESS ON FILE |
| SYLVIA CALDERON COLON | ADDRESS ON FILE |
| SYLVIA CALDERON MORALES | ADDRESS ON FILE |
| SYLVIA CALERO CEREZO | ADDRESS ON FILE |
| SYLVIA CALVENTE ROSA | ADDRESS ON FILE |
| SYLVIA CAMACHO SANTANA | ADDRESS ON FILE |
| SYLVIA CAMARA | ADDRESS ON FILE |
| SYLVIA CARABALLO ORTIZ | ADDRESS ON FILE |
| SYLVIA CARLO SIERRA | ADDRESS ON FILE |
| SYLVIA CARRERO CARRERO | ADDRESS ON FILE |
| SYLVIA CASALDUC TORRES | ADDRESS ON FILE |
| SYLVIA CASTILLO ROMAN | ADDRESS ON FILE |
| SYLVIA CASTILLO ROSARIO | ADDRESS ON FILE |
| SYLVIA CATAL PALERMO | ADDRESS ON FILE |
| SYLVIA CHACON GRAULAU | ADDRESS ON FILE |
| SYLVIA CHAVES CHAVES | ADDRESS ON FILE |
| SYLVIA CIRINO ALLENDE | ADDRESS ON FILE |
| SYLVIA CIRINO VILLANUEVA | ADDRESS ON FILE |
| SYLVIA COLLAZO RAMOS | ADDRESS ON FILE |
| SYLVIA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA COLON CARRASQUILLO | ADDRESS ON FILE |
| SYLVIA COLON MEDINA | ADDRESS ON FILE |
| SYLVIA COLON MEDINA | ADDRESS ON FILE |
| SYLVIA CONDE RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA CONDE RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA CORNIER ROSADO | ADDRESS ON FILE |
| SYLVIA CORREA ALVAREZ | ADDRESS ON FILE |
| SYLVIA CORREA ROCA | ADDRESS ON FILE |
| SYLVIA CORREA ROCA | ADDRESS ON FILE |
| SYLVIA CORTES BATISTA | ADDRESS ON FILE |
| SYLVIA CORTES BATISTA | ADDRESS ON FILE |
| SYLVIA CRESPO MATIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA CRUZ MORALES | ADDRESS ON FILE |
| SYLVIA CRUZ MORALES | ADDRESS ON FILE |
| SYLVIA CRUZ MORALES | ADDRESS ON FILE |
| SYLVIA CRUZ SERRANO | ADDRESS ON FILE |
| SYLVIA CRUZ VELEZ | ADDRESS ON FILE |
| SYLVIA CUEVAS ORTIZ | ADDRESS ON FILE |
| SYLVIA D HERNANDEZ TUBENS | ADDRESS ON FILE |
| SYLVIA D LOPEZ GONZALEZ | ADDRESS ON FILE |
| SYLVIA D PICO LEFEBRE | ADDRESS ON FILE |
| SYLVIA D PONCE LABIOSA | ADDRESS ON FILE |
| SYLVIA D ROSARIO OYOLA | ADDRESS ON FILE |
| SYLVIA DAVILA BAEZ | ADDRESS ON FILE |
| SYLVIA DELGADO RIVERA | ADDRESS ON FILE |
| SYLVIA DELGADO RIVERA | ADDRESS ON FILE |
| SYLVIA DIAZ BERIO | ADDRESS ON FILE |
| SYLVIA DIAZ DELGADO | ADDRESS ON FILE |
| SYLVIA DIAZ PABON | ADDRESS ON FILE |
| SYLVIA DIAZ SOTO | ADDRESS ON FILE |
| SYLVIA DIAZ SOTO | ADDRESS ON FILE |
| SYLVIA DORSAINVIL LUMINA | ADDRESS ON FILE |
| SYLVIA E CRUZ JIMENEZ | ADDRESS ON FILE |
| SYLVIA E DENIZARD LABOY | ADDRESS ON FILE |
| SYLVIA E E CRUZ NAZARIO | ADDRESS ON FILE |
| SYLVIA E FEBLES RIVERA | ADDRESS ON FILE |
| SYLVIA E IRIZARRY GONZALEZ | ADDRESS ON FILE |
| SYLVIA E IRIZARRY GONZALEZ | ADDRESS ON FILE |
| SYLVIA E IRIZARRY GONZALEZ | ADDRESS ON FILE |
| SYLVIA E JESUS MORALES | ADDRESS ON FILE |
| SYLVIA E JIMENEZ PEREZ | ADDRESS ON FILE |
| SYLVIA E MARTINEZ SANCHO | ADDRESS ON FILE |
| SYLVIA E NIEVES TRINTA | ADDRESS ON FILE |
| SYLVIA E ORTIZ PICO | ADDRESS ON FILE |
| SYLVIA E ORTIZ RIVERA | ADDRESS ON FILE |
| SYLVIA E PACHECO RALAT | ADDRESS ON FILE |
| SYLVIA E PACHECO RALAT | ADDRESS ON FILE |
| SYLVIA E PACHECO RALAT | ADDRESS ON FILE |
| SYLVIA E PEREZ ROMAN | ADDRESS ON FILE |
| SYLVIA E RAMIREZ ZENON | ADDRESS ON FILE |
| SYLVIA E SEPULVEDA LOZADA | ADDRESS ON FILE |
| SYLVIA E SERRANO CORDERO | ADDRESS ON FILE |
| SYLVIA E SERRANO VAZQUEZ | ADDRESS ON FILE |
| SYLVIA E SERRANO VAZQUEZ | ADDRESS ON FILE |
| SYLVIA E TOLEDO SANABRIA | ADDRESS ON FILE |
| SYLVIA E WILLIAMS AGOSTO | ADDRESS ON FILE |
| SYLVIA E WILLIAMS AGOSTO | ADDRESS ON FILE |
| SYLVIA ESCABI TRABAL | ADDRESS ON FILE |
| SYLVIA ESCALERA CLEMENTE | ADDRESS ON FILE |
| SYLVIA ESCOBAR ROLDAN | ADDRESS ON FILE |
| SYLVIA ESCOBAR VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA ESCOBAR VAZQUEZ | ADDRESS ON FILE |
| SYLVIA FALU ANGULO | ADDRESS ON FILE |
| SYLVIA FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SYLVIA FIGUEROA CRUZ | ADDRESS ON FILE |
| SYLVIA FIGUEROA CRUZ | ADDRESS ON FILE |
| SYLVIA FIGUEROA DE MILLIN | ADDRESS ON FILE |
| SYLVIA FIGUEROA HORNEDO | ADDRESS ON FILE |
| SYLVIA FIGUEROA MILLIN | ADDRESS ON FILE |
| SYLVIA FIGUEROA ROMAN | ADDRESS ON FILE |
| SYLVIA FIGUEROA ROMAN | ADDRESS ON FILE |
| SYLVIA FIGUEROA SERRANO | ADDRESS ON FILE |
| SYLVIA FLORES GOMEZ | ADDRESS ON FILE |
| SYLVIA FLORES ORTIZ | ADDRESS ON FILE |
| SYLVIA FUENTES MERCED | ADDRESS ON FILE |
| SYLVIA FUENTES RIVERA | ADDRESS ON FILE |
| SYLVIA G JIMENEZ OSORIO | ADDRESS ON FILE |
| SYLVIA G JIMENEZ OSORIO | ADDRESS ON FILE |
| SYLVIA G OCASIO ACEVEDO | ADDRESS ON FILE |
| SYLVIA GARCIA MENENDEZ | ADDRESS ON FILE |
| SYLVIA GARCIA OTERO | ADDRESS ON FILE |
| SYLVIA GARCIA OTERO | ADDRESS ON FILE |
| SYLVIA GARCIA PAGAN | ADDRESS ON FILE |
| SYLVIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA GARCIA ROSADO | ADDRESS ON FILE |
| SYLVIA GARCIA SANTANA | ADDRESS ON FILE |
| SYLVIA GARCIA SANTANA | ADDRESS ON FILE |
| SYLVIA GOMEZ MARRERO | ADDRESS ON FILE |
| SYLVIA GONZALEZ | ADDRESS ON FILE |
| SYLVIA GONZALEZ ALAMO | ADDRESS ON FILE |
| SYLVIA GONZALEZ ALAMO | ADDRESS ON FILE |
| SYLVIA GONZALEZ GUADALUPE | ADDRESS ON FILE |
| SYLVIA GONZALEZ MARRERO | ADDRESS ON FILE |
| SYLVIA GONZALEZ RIVERA | ADDRESS ON FILE |
| SYLVIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA GONZALEZ ROSA | ADDRESS ON FILE |
| SYLVIA GONZALEZ SALVAT | ADDRESS ON FILE |
| SYLVIA GONZALEZ SOTO | ADDRESS ON FILE |
| SYLVIA GONZALEZ TORRES | ADDRESS ON FILE |
| SYLVIA GONZALEZ VARGAS | ADDRESS ON FILE |
| SYLVIA GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| SYLVIA H GARCIA MOJICA | ADDRESS ON FILE |
| SYLVIA H URBAEZ FUENTES | ADDRESS ON FILE |
| SYLVIA HERNANDEZ ASENCIO | ADDRESS ON FILE |
| SYLVIA HERNANDEZ MONZON | ADDRESS ON FILE |
| SYLVIA HERRERA LOPEZ | ADDRESS ON FILE |
| SYLVIA I ALVIRA TORRES | ADDRESS ON FILE |
| SYLVIA I BAEZ NIEVES | ADDRESS ON FILE |
| SYLVIA I BURGOS FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA I DIAZ DIAZ | ADDRESS ON FILE |
| SYLVIA I FIGUEROA BAEZ | ADDRESS ON FILE |
| SYLVIA I LOPEZ FUENTES | ADDRESS ON FILE |
| SYLVIA I MARTINEZ MARTINEZ | ADDRESS ON FILE |
| SYLVIA I MATEO RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA I NIEVES RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA I ORTIZ BERENGUER | ADDRESS ON FILE |
| SYLVIA I OTERO FERRERA | ADDRESS ON FILE |
| SYLVIA I OTERO FERRERA | ADDRESS ON FILE |
| SYLVIA I PAGAN PAGAN | ADDRESS ON FILE |
| SYLVIA I RAMOS DELGADO | ADDRESS ON FILE |
| SYLVIA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA IGLESIA MARTELL | ADDRESS ON FILE |
| SYLVIA IRIZARRY | ADDRESS ON FILE |
| SYLVIA IRIZARRY ORTIZ | ADDRESS ON FILE |
| SYLVIA J COLON RIVERA | ADDRESS ON FILE |
| SYLVIA J LOPEZ CRESPO | ADDRESS ON FILE |
| SYLVIA J REYES BURGOS | ADDRESS ON FILE |
| SYLVIA JUARBE RIVERA | ADDRESS ON FILE |
| SYLVIA L DIAZ ALMODOVAR | ADDRESS ON FILE |
| SYLVIA L FREYTES CANCEL | ADDRESS ON FILE |
| SYLVIA L GARCIA PADILLA | ADDRESS ON FILE |
| SYLVIA L L AYALA MELENDEZ | ADDRESS ON FILE |
| SYLVIA L MARTINEZ ALDEBOL | ADDRESS ON FILE |
| SYLVIA L PEREZ GONZALEZ | ADDRESS ON FILE |
| SYLVIA L RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| SYLVIA L SAMO CALDERON | ADDRESS ON FILE |
| SYLVIA L SANTIAGO DE AGUST | ADDRESS ON FILE |
| SYLVIA L SOHUN GARCIA | ADDRESS ON FILE |
| SYLVIA L VALENTIN GALINDEZ | ADDRESS ON FILE |
| SYLVIA L VAZQUEZ GARAY | ADDRESS ON FILE |
| SYLVIA L ZAYAS CHACON | ADDRESS ON FILE |
| SYLVIA LABIERA RAMOS | ADDRESS ON FILE |
| SYLVIA LABORDE CASANOVA | ADDRESS ON FILE |
| SYLVIA LANZOT RIVERA | ADDRESS ON FILE |
| SYLVIA LARRINAGA MARTINEZ | ADDRESS ON FILE |
| SYLVIA LEON OCASIO | ADDRESS ON FILE |
| SYLVIA LOPEZ BOCANEGRA | ADDRESS ON FILE |
| SYLVIA LOPEZ CRUZ | ADDRESS ON FILE |
| SYLVIA LOPEZ FUENTES | ADDRESS ON FILE |
| SYLVIA LOPEZ OCASIO | ADDRESS ON FILE |
| SYLVIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA LOPEZ SIERRA | ADDRESS ON FILE |
| SYLVIA LOPEZ VALENTIN | ADDRESS ON FILE |
| SYLVIA LOS SANTOS | ADDRESS ON FILE |
| SYLVIA LOS SANTOS | ADDRESS ON FILE |
| SYLVIA LUGO MORALES | ADDRESS ON FILE |
| SYLVIA M ALBINO NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA M ANTUNEZ RUIZ | ADDRESS ON FILE |
| SYLVIA M BERNACET RIVERA | ADDRESS ON FILE |
| SYLVIA M BOSCIO VARGAS | ADDRESS ON FILE |
| SYLVIA M CARDONA HERNANDEZ | ADDRESS ON FILE |
| SYLVIA M CHAVARRIA DE LEON | ADDRESS ON FILE |
| SYLVIA M COLON ANGULO | ADDRESS ON FILE |
| SYLVIA M DENIS GARCIA | ADDRESS ON FILE |
| SYLVIA M FIGUEROA BENITEZ | ADDRESS ON FILE |
| SYLVIA M INSERNI RAMIREZ | ADDRESS ON FILE |
| SYLVIA M IRIZARRY ALBINO | ADDRESS ON FILE |
| SYLVIA M LOZADA BENITEZ | ADDRESS ON FILE |
| SYLVIA M M CARDONA HERNANDEZ | ADDRESS ON FILE |
| SYLVIA M M SOTO BLANCO | ADDRESS ON FILE |
| SYLVIA M M SOTO BLANCO | ADDRESS ON FILE |
| SYLVIA M MORALES FERRER | ADDRESS ON FILE |
| SYLVIA M MULERO SANTOS | ADDRESS ON FILE |
| SYLVIA M PEREZ CABAN | ADDRESS ON FILE |
| SYLVIA M PEREZ GONZALEZ | ADDRESS ON FILE |
| SYLVIA M PEREZ HERNANDEZ | ADDRESS ON FILE |
| SYLVIA M PEREZ PREZ | ADDRESS ON FILE |
| SYLVIA M PEREZ PREZ | ADDRESS ON FILE |
| SYLVIA M ROSA PAGAN | ADDRESS ON FILE |
| SYLVIA M ROSADO LOPEZ | ADDRESS ON FILE |
| SYLVIA M TORRES DELGADO | ADDRESS ON FILE |
| SYLVIA M VILLANUEVA SANCHE | ADDRESS ON FILE |
| SYLVIA M YAMBO CANCEL | ADDRESS ON FILE |
| SYLVIA MAISONET DIAZ | ADDRESS ON FILE |
| SYLVIA MALAVE VALENTIN | ADDRESS ON FILE |
| SYLVIA MALDONADO MERCED | ADDRESS ON FILE |
| SYLVIA MALDONADO RIVERA | ADDRESS ON FILE |
| SYLVIA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| SYLVIA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| SYLVIA MANTILLA VILLAFANE | ADDRESS ON FILE |
| SYLVIA MARCANO MARCANO | ADDRESS ON FILE |
| SYLVIA MARIN TORRES | ADDRESS ON FILE |
| SYLVIA MARQUEZ RIVAS | ADDRESS ON FILE |
| SYLVIA MARRERO VALENTIN | ADDRESS ON FILE |
| SYLVIA MARTINEZ BARRETO | ADDRESS ON FILE |
| SYLVIA MARTINEZ BARRETO | ADDRESS ON FILE |
| SYLVIA MARTINEZ BARRETO | ADDRESS ON FILE |
| SYLVIA MARTINEZ BURGOS | ADDRESS ON FILE |
| SYLVIA MARTINEZ CRUZ | ADDRESS ON FILE |
| SYLVIA MARTINEZ CRUZ | ADDRESS ON FILE |
| SYLVIA MARTINEZ DE MARRERO | ADDRESS ON FILE |
| SYLVIA MARTINEZ ESTRADA | ADDRESS ON FILE |
| SYLVIA MARTINEZ ESTRADA | ADDRESS ON FILE |
| SYLVIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| SYLVIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| SYLVIA MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA MARTINEZ RIVERA | ADDRESS ON FILE |
| SYLVIA MARTINEZ RIVERA | ADDRESS ON FILE |
| SYLVIA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| SYLVIA MARTINEZ URREA | ADDRESS ON FILE |
| SYLVIA MAYORAL DE HONDA | ADDRESS ON FILE |
| SYLVIA MEDINA MENDEZ | ADDRESS ON FILE |
| SYLVIA MEDINA MORENO | ADDRESS ON FILE |
| SYLVIA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| SYLVIA MENDEZ ROQUE | ADDRESS ON FILE |
| SYLVIA MENDEZ TORRES | ADDRESS ON FILE |
| SYLVIA MERCADO MERCED | ADDRESS ON FILE |
| SYLVIA MERCADO REYES | ADDRESS ON FILE |
| SYLVIA MERCADO REYES | ADDRESS ON FILE |
| SYLVIA MERCADO REYES | ADDRESS ON FILE |
| SYLVIA MERCADO REYES | ADDRESS ON FILE |
| SYLVIA MERCADO RIVERA | ADDRESS ON FILE |
| SYLVIA MERCED GUZMAN | ADDRESS ON FILE |
| SYLVIA MESTRE RIVERA | ADDRESS ON FILE |
| SYLVIA MILLAN DIAZ | ADDRESS ON FILE |
| SYLVIA MILLIN FIGUEROA | ADDRESS ON FILE |
| SYLVIA MIRANDA AQUINO | ADDRESS ON FILE |
| SYLVIA MIRANDA MALDONADO | ADDRESS ON FILE |
| SYLVIA MIRANDA MALDONADO | ADDRESS ON FILE |
| SYLVIA MOLINA BALASQUIDE | ADDRESS ON FILE |
| SYLVIA MOLINA BALASQUIDE | ADDRESS ON FILE |
| SYLVIA MONTERO CORDOVA | ADDRESS ON FILE |
| SYLVIA MONTERO SANTIAGO | ADDRESS ON FILE |
| SYLVIA MORALES ROSARIO | ADDRESS ON FILE |
| SYLVIA MORALES ROSARIO | ADDRESS ON FILE |
| SYLVIA MORALES SANCHEZ | ADDRESS ON FILE |
| SYLVIA MORALES TORRES | ADDRESS ON FILE |
| SYLVIA N MENDEZ RIVERA | ADDRESS ON FILE |
| SYLVIA N OTERO ROSARIO | ADDRESS ON FILE |
| SYLVIA N PEREZ ADAMES | ADDRESS ON FILE |
| SYLVIA N RIVERA ROBLES | ADDRESS ON FILE |
| SYLVIA NEBOT DELGADO | ADDRESS ON FILE |
| SYLVIA NEGRON QUILES | ADDRESS ON FILE |
| SYLVIA NEGRON QUILES | ADDRESS ON FILE |
| SYLVIA NIEVES DENIS | ADDRESS ON FILE |
| SYLVIA NIEVES PEPIN | ADDRESS ON FILE |
| SYLVIA NIEVES PEPIN | ADDRESS ON FILE |
| SYLVIA NIEVES RIVERA | ADDRESS ON FILE |
| SYLVIA NUNEZ DELGADO | ADDRESS ON FILE |
| SYLVIA NUNEZ DELGADO | ADDRESS ON FILE |
| SYLVIA NUNEZ SCHMIDT | ADDRESS ON FILE |
| SYLVIA NUNEZ SCHMIDT | ADDRESS ON FILE |
| SYLVIA O ROLDAN MERCADO | ADDRESS ON FILE |
| SYLVIA OCASIO CORDOVA | ADDRESS ON FILE |
| SYLVIA OCASIO CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA OCASIO RIVERA | ADDRESS ON FILE |
| SYLVIA OCASIO RIVERA | ADDRESS ON FILE |
| SYLVIA OLAVARRIA RIVERA | ADDRESS ON FILE |
| SYLVIA OLAVARRIA RIVERA | ADDRESS ON FILE |
| SYLVIA OLAVARRIA RIVERA | ADDRESS ON FILE |
| SYLVIA ORENGO RAMOS | ADDRESS ON FILE |
| SYLVIA ORENGO RAMOS | ADDRESS ON FILE |
| SYLVIA ORTEGA BRACERO | ADDRESS ON FILE |
| SYLVIA ORTIZ BAEZ | ADDRESS ON FILE |
| SYLVIA ORTIZ CINTRON | ADDRESS ON FILE |
| SYLVIA ORTIZ GARCIA | ADDRESS ON FILE |
| SYLVIA ORTIZ MORALES | ADDRESS ON FILE |
| SYLVIA ORTIZ NIEVES | ADDRESS ON FILE |
| SYLVIA ORTIZ OLMEDA | ADDRESS ON FILE |
| SYLVIA ORTIZ RIVERA | ADDRESS ON FILE |
| SYLVIA ORTIZ ROSARIO | ADDRESS ON FILE |
| SYLVIA ORTIZ VELEZ | ADDRESS ON FILE |
| SYLVIA OTERO ADORNO | ADDRESS ON FILE |
| SYLVIA OTERO ADORNO | ADDRESS ON FILE |
| SYLVIA OTERO ORTIZ | ADDRESS ON FILE |
| SYLVIA OYOLA REYES | ADDRESS ON FILE |
| SYLVIA PADILLA CARMONA | ADDRESS ON FILE |
| SYLVIA PADRO SANTIAGO | ADDRESS ON FILE |
| SYLVIA PADRO SANTIAGO | ADDRESS ON FILE |
| SYLVIA PAGAN APONTE | ADDRESS ON FILE |
| SYLVIA PAGAN APONTE | ADDRESS ON FILE |
| SYLVIA PANETO ACOSTA | ADDRESS ON FILE |
| SYLVIA PEREZ BELTRAN | ADDRESS ON FILE |
| SYLVIA PEREZ BELTRAN | ADDRESS ON FILE |
| SYLVIA PEREZ CANCEL | ADDRESS ON FILE |
| SYLVIA PEREZ FIGUEROA | ADDRESS ON FILE |
| SYLVIA PEREZ GONZALEZ | ADDRESS ON FILE |
| SYLVIA PEREZ GONZALEZ | ADDRESS ON FILE |
| SYLVIA PEREZ LOPEZ | ADDRESS ON FILE |
| SYLVIA PEREZ LOPEZ | ADDRESS ON FILE |
| SYLVIA PEREZ OSORIO | ADDRESS ON FILE |
| SYLVIA PEREZ PEREZ | ADDRESS ON FILE |
| SYLVIA PEREZ RIVERA | ADDRESS ON FILE |
| SYLVIA PEREZ VERA | ADDRESS ON FILE |
| SYLVIA POLIDURA CRESPO | ADDRESS ON FILE |
| SYLVIA PUCHALES PRUNEDA | ADDRESS ON FILE |
| SYLVIA PUCHALES PRUNEDA | ADDRESS ON FILE |
| SYLVIA QUINONES | ADDRESS ON FILE |
| SYLVIA R ABREU RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA R CASASUS RIOS | ADDRESS ON FILE |
| SYLVIA RAMIREZ FULLADOSA | ADDRESS ON FILE |
| SYLVIA RAMIREZ LOPEZ | ADDRESS ON FILE |
| SYLVIA RAMIS GONZALEZ | ADDRESS ON FILE |
| SYLVIA RAMIS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA RAMOS CORTES | ADDRESS ON FILE |
| SYLVIA RAMOS CORTES | ADDRESS ON FILE |
| SYLVIA RAMOS LEON | ADDRESS ON FILE |
| SYLVIA RICARD MARQUEZ | ADDRESS ON FILE |
| SYLVIA RIVERA DAVILA | ADDRESS ON FILE |
| SYLVIA RIVERA DE JESUS | ADDRESS ON FILE |
| SYLVIA RIVERA DIAZ | ADDRESS ON FILE |
| SYLVIA RIVERA DIAZ | ADDRESS ON FILE |
| SYLVIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| SYLVIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| SYLVIA RIVERA FIGUEROA | ADDRESS ON FILE |
| SYLVIA RIVERA GARCIA | ADDRESS ON FILE |
| SYLVIA RIVERA GONZALEZ | ADDRESS ON FILE |
| SYLVIA RIVERA MALDONADO | ADDRESS ON FILE |
| SYLVIA RIVERA MALDONADO | ADDRESS ON FILE |
| SYLVIA RIVERA MUNIZ | ADDRESS ON FILE |
| SYLVIA RIVERA RIOLLANO | ADDRESS ON FILE |
| SYLVIA RIVERA RIVERA | ADDRESS ON FILE |
| SYLVIA RIVERA RIVERA | ADDRESS ON FILE |
| SYLVIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA RIVERA SERBIA | ADDRESS ON FILE |
| SYLVIA RIVERA SERBIA | ADDRESS ON FILE |
| SYLVIA RIVERA VERDEJO | ADDRESS ON FILE |
| SYLVIA ROBLEDO RIVERA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ AYALA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ AYALA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ CACERES | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ CACERES | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ FLORES | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ SANTA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ VIRELLA | ADDRESS ON FILE |
| SYLVIA ROGER STEFANI | ADDRESS ON FILE |
| SYLVIA ROLDAN CRUZ | ADDRESS ON FILE |
| SYLVIA ROLDAN TORRES | ADDRESS ON FILE |
| SYLVIA ROMAN NUNEZ | ADDRESS ON FILE |
| SYLVIA ROSARIO MARTINEZ | ADDRESS ON FILE |
| SYLVIA ROSARIO MARTINEZ | ADDRESS ON FILE |
| SYLVIA ROSARIO MARTINEZ | ADDRESS ON FILE |
| SYLVIA ROSARIO REYES | ADDRESS ON FILE |
| SYLVIA ROSAS CALVENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA RUIZ HERNANDEZ | ADDRESS ON FILE |
| SYLVIA RUIZ MONTANEZ | ADDRESS ON FILE |
| SYLVIA RUIZ PIRELA | ADDRESS ON FILE |
| SYLVIA RUIZ VARGAS | ADDRESS ON FILE |
| SYLVIA S PEREZ RIVAS | ADDRESS ON FILE |
| SYLVIA S PEREZ RIVAS | ADDRESS ON FILE |
| SYLVIA S VELEZ CLAVIJO | ADDRESS ON FILE |
| SYLVIA SALGADO VERDEJO | ADDRESS ON FILE |
| SYLVIA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| SYLVIA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| SYLVIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| SYLVIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| SYLVIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| SYLVIA SANCHEZ RIVERA | ADDRESS ON FILE |
| SYLVIA SANCHEZ RIVERA | ADDRESS ON FILE |
| SYLVIA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| SYLVIA SANTIAGO BURGOS | ADDRESS ON FILE |
| SYLVIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| SYLVIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| SYLVIA SANTIAGO PIEIRO | ADDRESS ON FILE |
| SYLVIA SANTOS PORTALATIN | ADDRESS ON FILE |
| SYLVIA SANTOS PORTALATIN | ADDRESS ON FILE |
| SYLVIA SANTOS REYES | ADDRESS ON FILE |
| SYLVIA SEGURA VILELLA | ADDRESS ON FILE |
| SYLVIA SILVA BRUNO | ADDRESS ON FILE |
| SYLVIA SOTO GONZALEZ | ADDRESS ON FILE |
| SYLVIA SOTO RIVERA | ADDRESS ON FILE |
| SYLVIA SOTO RIVERA | ADDRESS ON FILE |
| SYLVIA SUAREZ PADILLA | ADDRESS ON FILE |
| SYLVIA SUAREZ RIOS | ADDRESS ON FILE |
| SYLVIA TORO DE DELUCCA | ADDRESS ON FILE |
| SYLVIA TORRES CORDERO | ADDRESS ON FILE |
| SYLVIA TORRES CORDERO | ADDRESS ON FILE |
| SYLVIA TORRES MOORE | ADDRESS ON FILE |
| SYLVIA TORRES OLMO | ADDRESS ON FILE |
| SYLVIA TORRES PAGAN | ADDRESS ON FILE |
| SYLVIA TRINTA RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA TROCHE SEPULVEDA | ADDRESS ON FILE |
| SYLVIA UBARRI ZABALA | ADDRESS ON FILE |
| SYLVIA UBARRI ZABALA | ADDRESS ON FILE |
| SYLVIA VALEDON GARCIA | ADDRESS ON FILE |
| SYLVIA VALENTIN | ADDRESS ON FILE |
| SYLVIA VALENTIN MARTINEZ | ADDRESS ON FILE |
| SYLVIA VARELA RIVERA | ADDRESS ON FILE |
| SYLVIA VARGAS MELENDEZ | ADDRESS ON FILE |
| SYLVIA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| SYLVIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| SYLVIA VEGA MARTINEZ | ADDRESS ON FILE |
| SYLVIA VELAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| SYLVIA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| SYLVIA VELEZ LUGO | ADDRESS ON FILE |
| SYLVIA VELEZ MARTINO | ADDRESS ON FILE |
| SYLVIA VELEZ SOTO | ADDRESS ON FILE |
| SYLVIA VELEZ VAZQUEZ | ADDRESS ON FILE |
| SYLVIA VELEZ VELEZ | ADDRESS ON FILE |
| SYLVIA VENEGAS RDGUEZ | ADDRESS ON FILE |
| SYLVIA VIERA ROSADO | ADDRESS ON FILE |
| SYLVIA VILA ASHBY | ADDRESS ON FILE |
| SYLVIA VILLANUEVA CRUZ | ADDRESS ON FILE |
| SYLVIA VILLANUEVA DE BARCELO | ADDRESS ON FILE |
| SYLVIA VILLEGAS CASANOVA | ADDRESS ON FILE |
| SYLVIA W MILLAN DE CARRION | ADDRESS ON FILE |
| SYLVIA W MILLAN DE CARRION | ADDRESS ON FILE |
| SYLVIA Y GARCIA MARTINEZ | ADDRESS ON FILE |
| SYLVIA Y SANTIAGO COLON | ADDRESS ON FILE |
| SYLVIA ZAPATA MORALES | ADDRESS ON FILE |
| SYLVIA ZAVALETA CALDERON | ADDRESS ON FILE |
| SYLVIAMARIE SANTIAGO RIVERA | ADDRESS ON FILE |
| SYLVITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SYLVITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| SYMARA E CRUZ RIVERA | ADDRESS ON FILE |
| SYNDIA I SOLDEVILA PEREZ | ADDRESS ON FILE |
| SYNTHIA E RIVERA HOYOS | ADDRESS ON FILE |
| SYNTHIA ROSA ESCUDERO | ADDRESS ON FILE |
| SYRA E E ANGULO ROHENA | ADDRESS ON FILE |
| SYRA M FERRER PAGAN | ADDRESS ON FILE |
| SZARITSA QUILES GOMEZ | ADDRESS ON FILE |
| T HUTCHISON SALTER | ADDRESS ON FILE |
| T RODRIGUEZ CANCEL | ADDRESS ON FILE |
| TABATTA Y RIVERA QUINONES | ADDRESS ON FILE |
| TABITA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| TABITA RODRIGUEZ OYOLA | ADDRESS ON FILE |
| TABITA RODRIGUEZ OYOLA | ADDRESS ON FILE |
| TABITA RODRIGUEZ OYOLA | ADDRESS ON FILE |
| TABITA ROLDAN MARQUEZ | ADDRESS ON FILE |
| TADEO JAIMAN HERNANDEZ | ADDRESS ON FILE |
| TAHE HERNAIZ LOPEZ | ADDRESS ON FILE |
| TAHIRA CASTELLO VEGA | ADDRESS ON FILE |
| TAHIRI IRUIZ TORRES | ADDRESS ON FILE |
| TAHISHA VELEZ VAZQUEZ | ADDRESS ON FILE |
| TAHNEELEE FERNANDEZ CRUZ | ADDRESS ON FILE |
| TAHNIA L COLOMBA SANCHEZ | ADDRESS ON FILE |
| TAILEEN ROBLES FIGUEROA | ADDRESS ON FILE |
| TAIMANY M MELENDEZ MORALES | ADDRESS ON FILE |
| TAIMI VELEZ FLORES | ADDRESS ON FILE |
| TAIMY L ROSALES FREYTES | ADDRESS ON FILE |
| TAINA BERRIOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAINA COLON BERGOLLO | ADDRESS ON FILE |
| TAINA E MATOS SANTOS | ADDRESS ON FILE |
| TAINA FONSECA RIVERA | ADDRESS ON FILE |
| TAINA L BRAVO RODRIGUEZ | ADDRESS ON FILE |
| TAINA L CONNELLY PAGAN | ADDRESS ON FILE |
| TAINA M BASABE AYUSO | ADDRESS ON FILE |
| TAINA M NIEVES CONCEPCION | ADDRESS ON FILE |
| TAINA M NIEVES CONCEPCION | ADDRESS ON FILE |
| TAINA M NIEVES CONCEPCION | ADDRESS ON FILE |
| TAINA MELENDEZ PADILLA | ADDRESS ON FILE |
| TAINA ORTEGA SOTO | ADDRESS ON FILE |
| TAINA SANTANA MEDINA | ADDRESS ON FILE |
| TAINA SANTANA MEDINA | ADDRESS ON FILE |
| TAINAIRI RUA RIVERA | ADDRESS ON FILE |
| TAINETT A OLMEDO CLEMENTE | ADDRESS ON FILE |
| TAINO SANTO APONTE | ADDRESS ON FILE |
| TAINON MIRANDA ORTIZ | ADDRESS ON FILE |
| TAINY GARCIA SUAREZ | ADDRESS ON FILE |
| TAIRA N MEDINA PEREZ | ADDRESS ON FILE |
| TAIRIS V DEJESUS ARIAS | ADDRESS ON FILE |
| TAIRIS V JIMENEZ JIMENEZ | ADDRESS ON FILE |
| TAIRIS V JIMENEZ JIMENEZ | ADDRESS ON FILE |
| TAIRIS V JIMENEZ JIMENEZ | ADDRESS ON FILE |
| TAISHA AMEZQUITA GONZALEZ | ADDRESS ON FILE |
| TAISHA GARCIA | ADDRESS ON FILE |
| TAISHA I SEGARRA ORTIZ | ADDRESS ON FILE |
| TAISHA M MARTELL AYALA | ADDRESS ON FILE |
| TAISHA M MARTELL AYALA | ADDRESS ON FILE |
| TAISHA SERRANO VARGAS | ADDRESS ON FILE |
| TAISIE BABILONIA RIVERA | ADDRESS ON FILE |
| TALAVERA REYES MARIE | ADDRESS ON FILE |
| TALAVERA TA RODRIGUEZ | ADDRESS ON FILE |
| TALI ALBARRAN IRIZARRY | ADDRESS ON FILE |
| TALI BENET SOTO | ADDRESS ON FILE |
| TALI BENET SOTO | ADDRESS ON FILE |
| TALIA V SALVA BLANCO | ADDRESS ON FILE |
| TALINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| TALITHA SERRANO DE LOZADA | ADDRESS ON FILE |
| TALLULAH WATSON OTERO | ADDRESS ON FILE |
| TAMAHARA MEDINA PEREZ | ADDRESS ON FILE |
| TAMALISH CINTRON RABELO | ADDRESS ON FILE |
| TAMAR RODRIGUEZ FEIJOO | ADDRESS ON FILE |
| TAMAR TA PEREZ | ADDRESS ON FILE |
| TAMARA A COLON MARTINEZ | ADDRESS ON FILE |
| TAMARA A ROMERO VELEZ | ADDRESS ON FILE |
| TAMARA A VARGAS ORTIZ | ADDRESS ON FILE |
| TAMARA ACOSTA FEBO | ADDRESS ON FILE |
| TAMARA BERRIOS PAGAN | ADDRESS ON FILE |
| TAMARA BIRD JOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMARA C MARTINEZ ROSADO | ADDRESS ON FILE |
| TAMARA CABAN PEREZ | ADDRESS ON FILE |
| TAMARA CARDONA APONTE | ADDRESS ON FILE |
| TAMARA CINTRON SOTO | ADDRESS ON FILE |
| TAMARA COLL SALAS | ADDRESS ON FILE |
| TAMARA COLL SALAS | ADDRESS ON FILE |
| TAMARA CORTES RODRIGUEZ | ADDRESS ON FILE |
| TAMARA CRESPO BARRETO | ADDRESS ON FILE |
| TAMARA CRESPO BARRETO | ADDRESS ON FILE |
| TAMARA CRISPIN CANALES | ADDRESS ON FILE |
| TAMARA CRUZ MEDINA | ADDRESS ON FILE |
| TAMARA D GIRAUD FIGUEROA | ADDRESS ON FILE |
| TAMARA DE LOS BARBOSA | ADDRESS ON FILE |
| TAMARA DIAZ CASTRO | ADDRESS ON FILE |
| TAMARA FELICIANO CRUZ | ADDRESS ON FILE |
| TAMARA FELICIE SANCHEZ | ADDRESS ON FILE |
| TAMARA FERNANDEZ DELGADO | ADDRESS ON FILE |
| TAMARA FIQUEROA TORRES | ADDRESS ON FILE |
| TAMARA FRANCO RINCON | ADDRESS ON FILE |
| TAMARA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| TAMARA GUZMAN-BOULOGNE | ADDRESS ON FILE |
| TAMARA GUZMAN-BOULOGNE | ADDRESS ON FILE |
| TAMARA JOAN RIVERA FIGUEROA | ADDRESS ON FILE |
| TAMARA L TORRES SANTIAGO | ADDRESS ON FILE |
| TAMARA LOPEZ PEREZ | ADDRESS ON FILE |
| TAMARA LUCIANO FERNANDEZ | ADDRESS ON FILE |
| TAMARA LUCIANO FERNANDEZ | ADDRESS ON FILE |
| TAMARA M AYALA CRESPO | ADDRESS ON FILE |
| TAMARA M CATALA BERMUDEZ | ADDRESS ON FILE |
| TAMARA M CATALA BERMUDEZ | ADDRESS ON FILE |
| TAMARA M DE LEON ALAGO | ADDRESS ON FILE |
| TAMARA M PONS MELENDEZ | ADDRESS ON FILE |
| TAMARA MENDEZ CINTRON | ADDRESS ON FILE |
| TAMARA MENDEZ MORALES | ADDRESS ON FILE |
| TAMARA MORALES RODRIGUEZ | ADDRESS ON FILE |
| TAMARA NIEVES ROSADO | ADDRESS ON FILE |
| TAMARA ORENGO GONZALEZ | ADDRESS ON FILE |
| TAMARA PANTOJAS RODRIGUEZ | ADDRESS ON FILE |
| TAMARA PIVEN | ADDRESS ON FILE |
| TAMARA RAMOS GONZALEZ | ADDRESS ON FILE |
| TAMARA RAMOS GONZALEZ | ADDRESS ON FILE |
| TAMARA RAMOS GONZALEZ | ADDRESS ON FILE |
| TAMARA RIOS LOPEZ | ADDRESS ON FILE |
| TAMARA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| TAMARA ROMAN MELENDEZ | ADDRESS ON FILE |
| TAMARA ROSA ACOSTA | ADDRESS ON FILE |
| TAMARA RUIZ ANGULO | ADDRESS ON FILE |
| TAMARA SANTIAGOFIGUEROA | ADDRESS ON FILE |
| TAMARA SILVA LLANERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMARA SPENCE VELARDO | ADDRESS ON FILE |
| TAMARA SPENCE VELARDO | ADDRESS ON FILE |
| TAMARA T SOSA PASCUAL | ADDRESS ON FILE |
| TAMARA TA NIEVES | ADDRESS ON FILE |
| TAMARA TORRES LOPEZ | ADDRESS ON FILE |
| TAMARA TORRES MUNOZ | ADDRESS ON FILE |
| TAMARA TORRES SANTIAGO | ADDRESS ON FILE |
| TAMARA VALCARCEL MENDEZ | ADDRESS ON FILE |
| TAMARA VELEZ HERNANDEZ | ADDRESS ON FILE |
| TAMARA Y SOSA ROMAN | ADDRESS ON FILE |
| TAMARIS CHEVEREZ TIRADO | ADDRESS ON FILE |
| TAMARIS CORREA CRUZ | ADDRESS ON FILE |
| TAMARIS FOURNIER RODRIGUEZ | ADDRESS ON FILE |
| TAMARIS MARIN ALGARIN | ADDRESS ON FILE |
| TAMARY CEDENO CINTRON | ADDRESS ON FILE |
| TAMARY CORA MORALES | ADDRESS ON FILE |
| TAMARY OTERO VEGA | ADDRESS ON FILE |
| TAMIRA RODRIGUEZ ORENGO | ADDRESS ON FILE |
| TAMIRIS COGLES TORRES | ADDRESS ON FILE |
| TAMMY E ALICEA ALVAREZ | ADDRESS ON FILE |
| TAMMY FIGUEROA TORRES | ADDRESS ON FILE |
| TAMMY L COLON MALDONADO | ADDRESS ON FILE |
| TAMMY ORTIZ ORTIZ | ADDRESS ON FILE |
| TAMMY ORTIZ ORTIZ | ADDRESS ON FILE |
| TANAGUA APONTE NEGRON | ADDRESS ON FILE |
| TANAGUA APONTE NEGRON | ADDRESS ON FILE |
| TANAIRI CARMENATY RODRIGUEZ | ADDRESS ON FILE |
| TANAIRI SANTANA ROSA | ADDRESS ON FILE |
| TANAIRI SANTIAGO RIVERA | ADDRESS ON FILE |
| TANAMA CLAUDIO MERCADO | ADDRESS ON FILE |
| TANESSA PEREZ COLON | ADDRESS ON FILE |
| TANI M SILVA PERELEZ | ADDRESS ON FILE |
| TANIA A HOTESSE DIAZ | ADDRESS ON FILE |
| TANIA APONTE SUAREZ | ADDRESS ON FILE |
| TANIA ARIAS ALLEGUE | ADDRESS ON FILE |
| TANIA ASTRID BARRETO GROFF | ADDRESS ON FILE |
| TANIA AYALA RIVERA | ADDRESS ON FILE |
| TANIA AYALA RIVERA | ADDRESS ON FILE |
| TANIA AYALA RIVERA | ADDRESS ON FILE |
| TANIA AYALA RUIZ | ADDRESS ON FILE |
| TANIA AYALA RUIZ | ADDRESS ON FILE |
| TANIA AYALA RUIZ | ADDRESS ON FILE |
| TANIA B ACEVEDO CORREA | ADDRESS ON FILE |
| TANIA CARRION DELGADO | ADDRESS ON FILE |
| TANIA CARTAGENA APONTE | ADDRESS ON FILE |
| TANIA CASTRO GONZALEZ | ADDRESS ON FILE |
| TANIA CONNOVER COLON | ADDRESS ON FILE |
| TANIA CRUZ CRUZ | ADDRESS ON FILE |
| TANIA CRUZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TANIA D LOZADA RODRIGUEZ | ADDRESS ON FILE |
| TANIA E CORTES CORREA | ADDRESS ON FILE |
| TANIA E CORTES CORREA | ADDRESS ON FILE |
| TANIA E CORTES CORREA | ADDRESS ON FILE |
| TANIA FONTANEZ FUENTES | ADDRESS ON FILE |
| TANIA G VELEZ FIGUEROA | ADDRESS ON FILE |
| TANIA GARCIA GARCIA | ADDRESS ON FILE |
| TANIA GOMEZ GONZALEZ | ADDRESS ON FILE |
| TANIA GOMEZ GONZALEZ | ADDRESS ON FILE |
| TANIA GOMEZ MARTINEZ | ADDRESS ON FILE |
| TANIA GONZALEZ COLON | ADDRESS ON FILE |
| TANIA GONZALEZ OTERO | ADDRESS ON FILE |
| TANIA GONZALEZ TORO | ADDRESS ON FILE |
| TANIA I ANDRADES ANDINO | ADDRESS ON FILE |
| TANIA I DELGADO CORCINO | ADDRESS ON FILE |
| TANIA I GARCIA | ADDRESS ON FILE |
| TANIA I GONZALEZ MARRERO | ADDRESS ON FILE |
| TANIA I GONZALEZ MARRERO | ADDRESS ON FILE |
| TANIA IRIS FIGUEROA PEREZ | ADDRESS ON FILE |
| TANIA J OLMEDO CLEMENTE | ADDRESS ON FILE |
| TANIA J OLMEDO CLEMENTE | ADDRESS ON FILE |
| TANIA J OLMEDO CLEMENTE | ADDRESS ON FILE |
| TANIA J TORRES BERDECIA | ADDRESS ON FILE |
| TANIA L FERNANDEZ MEDERO | ADDRESS ON FILE |
| TANIA L MEDINA FIGUEROA | ADDRESS ON FILE |
| TANIA LACEND DAVILA | ADDRESS ON FILE |
| TANIA LACEND DAVILA | ADDRESS ON FILE |
| TANIA LOPEZ | ADDRESS ON FILE |
| TANIA LOPEZ OQUENDO | ADDRESS ON FILE |
| TANIA LUGO LOPEZ | ADDRESS ON FILE |
| TANIA M ACEVEDO THOMAS | ADDRESS ON FILE |
| TANIA M COLON MELENDEZ | ADDRESS ON FILE |
| TANIA M FUENTES CORREA | ADDRESS ON FILE |
| TANIA M GARCIA CASTRO | ADDRESS ON FILE |
| TANIA M GINES MELENDEZ | ADDRESS ON FILE |
| TANIA M JIMENEZ BONILLA | ADDRESS ON FILE |
| TANIA M JIMENEZ BONILLA | ADDRESS ON FILE |
| TANIA M MUNOZ LOPEZ | ADDRESS ON FILE |
| TANIA M MUNOZ LOPEZ | ADDRESS ON FILE |
| TANIA M MUNOZ LOPEZ | ADDRESS ON FILE |
| TANIA M NEGRON VELEZ | ADDRESS ON FILE |
| TANIA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| TANIA M SOLANO ANDUJAR | ADDRESS ON FILE |
| TANIA M TIRADO COLON | ADDRESS ON FILE |
| TANIA MARTINEZ TORRES | ADDRESS ON FILE |
| TANIA MIRANDA LARA | ADDRESS ON FILE |
| TANIA MOLINA MONTANEZ | ADDRESS ON FILE |
| TANIA MORA PAGAN | ADDRESS ON FILE |
| TANIA MORALES MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TANIA MPEREZ DOMENECH | ADDRESS ON FILE |
| TANIA N AYALA RIVERA | ADDRESS ON FILE |
| TANIA N LOPEZ GEIGEL | ADDRESS ON FILE |
| TANIA NIEVES AVILES | ADDRESS ON FILE |
| TANIA ORRIOLS NAVARRO | ADDRESS ON FILE |
| TANIA OTERO LACOURT | ADDRESS ON FILE |
| TANIA OTERO LACOURT | ADDRESS ON FILE |
| TANIA OTERO LACOURT | ADDRESS ON FILE |
| TANIA OTERO LACOURT | ADDRESS ON FILE |
| TANIA PEREZ SANTIAGO | ADDRESS ON FILE |
| TANIA RALAT RIVERA | ADDRESS ON FILE |
| TANIA RIOS VAN | ADDRESS ON FILE |
| TANIA RIOS VAZQUEZ | ADDRESS ON FILE |
| TANIA RIOS VAZQUEZ | ADDRESS ON FILE |
| TANIA RIVERA MORALES | ADDRESS ON FILE |
| TANIA RIVERA RIOS | ADDRESS ON FILE |
| TANIA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| TANIA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| TANIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| TANIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| TANIA ROMAN MANTILLA | ADDRESS ON FILE |
| TANIA RONDON | ADDRESS ON FILE |
| TANIA ROSA RODRIGUEZ | ADDRESS ON FILE |
| TANIA ROSA RODRIGUEZ | ADDRESS ON FILE |
| TANIA ROSARIO BONILLA | ADDRESS ON FILE |
| TANIA RRODRIGUEZ LEON | ADDRESS ON FILE |
| TANIA S LEDESMA TORRES | ADDRESS ON FILE |
| TANIA S LEDESMA TORRES | ADDRESS ON FILE |
| TANIA S MERLE RIVERA | ADDRESS ON FILE |
| TANIA S VEGA COLON | ADDRESS ON FILE |
| TANIA SANTIAGO CASTILLO | ADDRESS ON FILE |
| TANIA T BELEN | ADDRESS ON FILE |
| TANIA TIESO TOSADO | ADDRESS ON FILE |
| TANIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| TANIA TORRESOLA MERCED | ADDRESS ON FILE |
| TANIA URIARTE MENDEZ | ADDRESS ON FILE |
| TANIA V BERNARD NIEVES | ADDRESS ON FILE |
| TANIA VELEZ ALDAHONDO | ADDRESS ON FILE |
| TANIA VIRELLA OROPEZA | ADDRESS ON FILE |
| TANIA X LAPORTE REVERON | ADDRESS ON FILE |
| TANIA Y SALAS DE JESUS | ADDRESS ON FILE |
| TANIALEE RODRIGUEZ FLORES | ADDRESS ON FILE |
| TANIALEE RODRIGUEZ FLORES | ADDRESS ON FILE |
| TANIAMARA QUINTANA FIGUEROA | ADDRESS ON FILE |
| TANILA ORTEGA APONTE | ADDRESS ON FILE |
| TANILA ORTIZ APONTE | ADDRESS ON FILE |
| TANILA ORTIZ APONTE | ADDRESS ON FILE |
| TANITA BURGOS RIVERA | ADDRESS ON FILE |
| TANJA L CARRASQUILLO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TANNIEA LOPEZ CORREA | ADDRESS ON FILE |
| TANNIEA LOPEZ CORREA | ADDRESS ON FILE |
| TANYA BONNIN MALDONADO | ADDRESS ON FILE |
| TANYA BONNIN MALDONADO | ADDRESS ON FILE |
| TANYA CARABALLO CRUZ | ADDRESS ON FILE |
| TANYA CARABALLO CRUZ | ADDRESS ON FILE |
| TANYA GARCIA GORDON | ADDRESS ON FILE |
| TANYA GARCIA IBARRA | ADDRESS ON FILE |
| TANYA HERNANDEZ MOJICA | ADDRESS ON FILE |
| TANYA L PINA QUINONES | ADDRESS ON FILE |
| TANYA LABOY SANCHEZ | ADDRESS ON FILE |
| TANYA M DE JESUS LARRIU | ADDRESS ON FILE |
| TANYA MARRERO DAVILA | ADDRESS ON FILE |
| TANYA MARTINEZ RAMIREZ | ADDRESS ON FILE |
| TANYA MIRANDA MALDONADO | ADDRESS ON FILE |
| TANYA N VAZQUEZ GARCIA | ADDRESS ON FILE |
| TANYA ORTIZ FIGUEROA | ADDRESS ON FILE |
| TANYA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| TANYA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| TANYA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| TANYA Y SIERRA RIVERA | ADDRESS ON FILE |
| TANYIMEL CRUZ ANTONSANTI | ADDRESS ON FILE |
| TANYIMEL CRUZ ANTONSANTI | ADDRESS ON FILE |
| TAPIA V OSORIO | ADDRESS ON FILE |
| TARA E RUIZ OSORIO | ADDRESS ON FILE |
| TARCIS A MALDONADO MURRAY | ADDRESS ON FILE |
| TARMINA RODRIGUEZ | ADDRESS ON FILE |
| TARYANA PAGAN PEREIRA | ADDRESS ON FILE |
| TARYN G MARTELL TORRES | ADDRESS ON FILE |
| TASHA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| TASHANNET VAZQUEZ GUIDO | ADDRESS ON FILE |
| TASHANNET VAZQUEZ GUIDO | ADDRESS ON FILE |
| TASHIRA M ORENGO RODRIGUEZ | ADDRESS ON FILE |
| TASSYN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| TATIANA ACEVEDO DIAZ | ADDRESS ON FILE |
| TATIANA ACEVEDO MORALES | ADDRESS ON FILE |
| TATIANA B MARTIN MOORE | ADDRESS ON FILE |
| TATIANA BONANO RODRIGUEZ | ADDRESS ON FILE |
| TATIANA COLON RIVERA | ADDRESS ON FILE |
| TATIANA CRUZ GONZALEZ | ADDRESS ON FILE |
| TATIANA DELGADO GUZMAN | ADDRESS ON FILE |
| TATIANA GONZALEZ MENDEZ | ADDRESS ON FILE |
| TATIANA HERNANDEZ RUIZ | ADDRESS ON FILE |
| TATIANA I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| TATIANA MARRERO ORTEGA | ADDRESS ON FILE |
| TATIANA MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| TATIANA ORTIZ ORTIZ | ADDRESS ON FILE |
| TATIANA PRATTS MORALES | ADDRESS ON FILE |
| TATIANA PRATTS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TATIANA PRATTS MORALES | ADDRESS ON FILE |
| TATIANA RIVERA CRUZ | ADDRESS ON FILE |
| TATIANA ROMERO | ADDRESS ON FILE |
| TATIANA SANTANA PACHECO | ADDRESS ON FILE |
| TATIANA TEXIDOR FLORES | ADDRESS ON FILE |
| TATIANA TORROELLA BERNARD | ADDRESS ON FILE |
| TATIANA VELAZQUEZ ROSA | ADDRESS ON FILE |
| TATJANA D HERNANDEZ AMER | ADDRESS ON FILE |
| TAUNILIZ COLON ORTIZ | ADDRESS ON FILE |
| TAURINO MALDONADO TIRADO | ADDRESS ON FILE |
| TAURINO RIVERA RENDON | ADDRESS ON FILE |
| TAVAREZ M ORTIZ | ADDRESS ON FILE |
| TAVITA RIVERA SANTANA | ADDRESS ON FILE |
| TAYLINE DEL VALLE ORTA | ADDRESS ON FILE |
| TAYMARIE TORRES BONILLA | ADDRESS ON FILE |
| TAYNA TA ESQUILIN | ADDRESS ON FILE |
| TAYRA COTTO FLORES | ADDRESS ON FILE |
| TAYRA COTTO FLORES | ADDRESS ON FILE |
| TAYRA E GONZALEZ BADILLO | ADDRESS ON FILE |
| TAYRA E RIVERA ROMAN | ADDRESS ON FILE |
| TAYRONEX CRUZ OTERO | ADDRESS ON FILE |
| TAYSHA CRUZ CARDONA | ADDRESS ON FILE |
| TECLA ROSA NUNEZ | ADDRESS ON FILE |
| TED A CENTENO SOTO | ADDRESS ON FILE |
| TED A CENTENO SOTO | ADDRESS ON FILE |
| TED ABREU SANCHEZ | ADDRESS ON FILE |
| TED ABREU SANCHEZ | ADDRESS ON FILE |
| TED BERRIOS TORRES | ADDRESS ON FILE |
| TED OCASIO RODRIGUEZ | ADDRESS ON FILE |
| TEDDY A ORTIZ SAEZ | ADDRESS ON FILE |
| TEDDY A RODRIGUEZ MARTELL | ADDRESS ON FILE |
| TEDDY A RODRIGUEZ MARTELL | ADDRESS ON FILE |
| TEDDY ARENAS DIAZ | ADDRESS ON FILE |
| TEDDY CANCEL GONZALEZ | ADDRESS ON FILE |
| TEDDY CUADRADO PASTRANA | ADDRESS ON FILE |
| TEDDY CUADRADO PASTRANA | ADDRESS ON FILE |
| TEDDY DEL VALLE | ADDRESS ON FILE |
| TEDDY FREIRE RIVAS | ADDRESS ON FILE |
| TEDDY FREIRE RIVAS | ADDRESS ON FILE |
| TEDDY GABRIEL SANTANA MARTINEZ | ADDRESS ON FILE |
| TEDDY R OCASIO SEGARRA | ADDRESS ON FILE |
| TEDDY RIVERA OJEDA | ADDRESS ON FILE |
| TEDDY RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| TEDDY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| TEDDY SIMON VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| TEDDY TE MORALES | ADDRESS ON FILE |
| TEDDY VOLMAR RODRIGUEZ | ADDRESS ON FILE |
| TEDWIN RIVERA CRUZ | ADDRESS ON FILE |
| TEDWIN RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEFFIRY DIAZ RIVERA | ADDRESS ON FILE |
| TEFFIRY DIAZ RIVERA | ADDRESS ON FILE |
| TEHANIE SELLES TORRES | ADDRESS ON FILE |
| TEJA E MARTINEZ | ADDRESS ON FILE |
| TEJA E MARTINEZ | ADDRESS ON FILE |
| TEJEDA TE JIMENEZ | ADDRESS ON FILE |
| TELEFORO SANTOS TORRES | ADDRESS ON FILE |
| TELEPSIA CARRAS Q UILLO A | ADDRESS ON FILE |
| TELESFORA CORCHADO GONZALEZ | ADDRESS ON FILE |
| TELESFORA FUENTES NIEVES | ADDRESS ON FILE |
| TELESFORA JIMENEZ ACEVEDO | ADDRESS ON FILE |
| TELESFORA JIMENEZ ACEVEDO | ADDRESS ON FILE |
| TELESFORA REYES ORTIZ | ADDRESS ON FILE |
| TELESFORA REYES ORTIZ | ADDRESS ON FILE |
| TELESFORO DELGADO HERNANDEZ | ADDRESS ON FILE |
| TELESFORO DELGADO HERNANDEZ | ADDRESS ON FILE |
| TELESFORO FIGUEROA BARRETO | ADDRESS ON FILE |
| TELESFORO FIGUEROA BARRETO | ADDRESS ON FILE |
| TELESFORO FIGUEROA BARRETO | ADDRESS ON FILE |
| TELESFORO FIGUEROA BARRETO | ADDRESS ON FILE |
| TELESFORO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| TELESFORO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| TELESFORO MONSERRATE | ADDRESS ON FILE |
| TELESFORO ROSARIO SOTO | ADDRESS ON FILE |
| TELESFORO SOTO TORRES | ADDRESS ON FILE |
| TELMA D DE JESUS SANCHEZ | ADDRESS ON FILE |
| TEMISTOCLES BUTLER RAMOS | ADDRESS ON FILE |
| TEMISTOCLES FOURNIER RIOS | ADDRESS ON FILE |
| TEOBALDO SANCHEZ MONTANEZ | ADDRESS ON FILE |
| TEODOCIO LUGO GONZALEZ | ADDRESS ON FILE |
| TEODOMIRO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| TEODORA ANAYA ANALBERT | ADDRESS ON FILE |
| TEODORA CORDOVA ORTIZ | ADDRESS ON FILE |
| TEODORA CRUZ RIVERA | ADDRESS ON FILE |
| TEODORA CRUZ VILLANUEVA | ADDRESS ON FILE |
| TEODORA DAVID NIEVES | ADDRESS ON FILE |
| TEODORA GONZALEZ DIAZ | ADDRESS ON FILE |
| TEODORA GONZALEZ DIAZ | ADDRESS ON FILE |
| TEODORA IRIZARRY VEGA | ADDRESS ON FILE |
| TEODORA LOPEZ COLON | ADDRESS ON FILE |
| TEODORA LOZADA MARTINEZ | ADDRESS ON FILE |
| TEODORA LOZADA MARTINEZ | ADDRESS ON FILE |
| TEODORA MARTINEZ RIOS | ADDRESS ON FILE |
| TEODORA ORTIZ FERRER | ADDRESS ON FILE |
| TEODORA QUILES MEDINA | ADDRESS ON FILE |
| TEODORA SANTA MALDONADO | ADDRESS ON FILE |
| TEODORA SANTA MALDONADO | ADDRESS ON FILE |
| TEODORA TORRES SANTANA | ADDRESS ON FILE |
| TEODORA VILLANUEVA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEODORO A TORRES SOLIS | ADDRESS ON FILE |
| TEODORO AFANADOR MARTINEZ | ADDRESS ON FILE |
| TEODORO AGUIRRE VARGAS | ADDRESS ON FILE |
| TEODORO ALICEA MALAVE | ADDRESS ON FILE |
| TEODORO ALMODOVAR RIVERA | ADDRESS ON FILE |
| TEODORO ALMODOVAR RIVERA | ADDRESS ON FILE |
| TEODORO ANDINO RAMOS | ADDRESS ON FILE |
| TEODORO APONTE ROLDAN | ADDRESS ON FILE |
| TEODORO APONTE ROLDAN | ADDRESS ON FILE |
| TEODORO APONTE ROLDAN | ADDRESS ON FILE |
| TEODORO AVILES FLORES | ADDRESS ON FILE |
| TEODORO BURGOS JIMENTEZ | ADDRESS ON FILE |
| TEODORO CABAN CABAN | ADDRESS ON FILE |
| TEODORO CARRASQUILLO FLORES | ADDRESS ON FILE |
| TEODORO CARTAGENA APONTE | ADDRESS ON FILE |
| TEODORO COLON ORTIZ | ADDRESS ON FILE |
| TEODORO COLON PEREZ | ADDRESS ON FILE |
| TEODORO COLON RODRIGUEZ | ADDRESS ON FILE |
| TEODORO COLON ROMAN | ADDRESS ON FILE |
| TEODORO COLON SUAREZ | ADDRESS ON FILE |
| TEODORO COLON TORRES | ADDRESS ON FILE |
| TEODORO COLON TORRES | ADDRESS ON FILE |
| TEODORO CORDERO CHAPARRO | ADDRESS ON FILE |
| TEODORO CRUZ QUINONES | ADDRESS ON FILE |
| TEODORO CRUZ QUINONES | ADDRESS ON FILE |
| TEODORO CRUZ TROCHE | ADDRESS ON FILE |
| TEODORO DIAZ VAZQUEZ | ADDRESS ON FILE |
| TEODORO DONES COLON | ADDRESS ON FILE |
| TEODORO FIGUEROA TORRES | ADDRESS ON FILE |
| TEODORO FIGUEROA TORRES | ADDRESS ON FILE |
| TEODORO FLAZ SANTANA | ADDRESS ON FILE |
| TEODORO FLORES VAZQUEZ | ADDRESS ON FILE |
| TEODORO FUENTES MARQUEZ | ADDRESS ON FILE |
| TEODORO FUENTES VIDAL | ADDRESS ON FILE |
| TEODORO GONZALEZ LISBOA | ADDRESS ON FILE |
| TEODORO GONZALEZ PIZARRO | ADDRESS ON FILE |
| TEODORO HERNANDEZ GUZMAN | ADDRESS ON FILE |
| TEODORO HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| TEODORO JIMENEZ SANTIAGO | ADDRESS ON FILE |
| TEODORO LEBRON BERRIOS | ADDRESS ON FILE |
| TEODORO LEBRON RIVERA | ADDRESS ON FILE |
| TEODORO LOPEZ PEREZ | ADDRESS ON FILE |
| TEODORO LOPEZ RIVERA | ADDRESS ON FILE |
| TEODORO LOPEZ RIVERA | ADDRESS ON FILE |
| TEODORO LUNA ORTIZ | ADDRESS ON FILE |
| TEODORO MALDONADO CRUZ | ADDRESS ON FILE |
| TEODORO MALDONADO GONZALEZ | ADDRESS ON FILE |
| TEODORO MALDONADO PEREZ | ADDRESS ON FILE |
| TEODORO MATEO NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEODORO MATOS RIVERA | ADDRESS ON FILE |
| TEODORO MAURAS | ADDRESS ON FILE |
| TEODORO MAYO SUAREZ | ADDRESS ON FILE |
| TEODORO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| TEODORO MERCADO NATAL | ADDRESS ON FILE |
| TEODORO MERCADO NATAL | ADDRESS ON FILE |
| TEODORO MERCADO RIVERA | ADDRESS ON FILE |
| TEODORO MORALES CAMPOS | ADDRESS ON FILE |
| TEODORO NEGRON SANTOS | ADDRESS ON FILE |
| TEODORO NEGRON SANTOS | ADDRESS ON FILE |
| TEODORO NIEVES VELEZ | ADDRESS ON FILE |
| TEODORO ORTIZ APONTE | ADDRESS ON FILE |
| TEODORO ORTIZ MELENDEZ | ADDRESS ON FILE |
| TEODORO OSORIO RAMOS | ADDRESS ON FILE |
| TEODORO PEREZ MARTELL | ADDRESS ON FILE |
| TEODORO PEREZ MARTINEZ | ADDRESS ON FILE |
| TEODORO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| TEODORO QUINONES CANDELARI | ADDRESS ON FILE |
| TEODORO R ROVIRA GARCIA | ADDRESS ON FILE |
| TEODORO RAMIREZ ORTIZ | ADDRESS ON FILE |
| TEODORO RAMOS CANDELARIO | ADDRESS ON FILE |
| TEODORO RAMOS CRUZ | ADDRESS ON FILE |
| TEODORO REYES CRUZ | ADDRESS ON FILE |
| TEODORO REYES GONZALEZ | ADDRESS ON FILE |
| TEODORO RIJOS GONZALEZ | ADDRESS ON FILE |
| TEODORO RIJOS GONZALEZ | ADDRESS ON FILE |
| TEODORO RIJOS RIVERA | ADDRESS ON FILE |
| TEODORO RIJOS RIVERA | ADDRESS ON FILE |
| TEODORO RIVERA MARTINEZ | ADDRESS ON FILE |
| TEODORO RIVERA MATOS | ADDRESS ON FILE |
| TEODORO RIVERA OLMEDA | ADDRESS ON FILE |
| TEODORO RIVERA OLMEDA | ADDRESS ON FILE |
| TEODORO RIVERA RIVERA | ADDRESS ON FILE |
| TEODORO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| TEODORO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| TEODORO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| TEODORO RIVERA SOTO | ADDRESS ON FILE |
| TEODORO RIVERA TORRES | ADDRESS ON FILE |
| TEODORO RIVERA VALENTIN | ADDRESS ON FILE |
| TEODORO RODRIGUEZ AVILES | ADDRESS ON FILE |
| TEODORO ROMAN VELAZQUEZ | ADDRESS ON FILE |
| TEODORO ROSA QUINONES | ADDRESS ON FILE |
| TEODORO ROSA QUINONES | ADDRESS ON FILE |
| TEODORO RUIZ MERCADO | ADDRESS ON FILE |
| TEODORO SAEZ RIVERA | ADDRESS ON FILE |
| TEODORO SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| TEODORO SANTANA PENA | ADDRESS ON FILE |
| TEODORO SANTIAGO CARTAGENA | ADDRESS ON FILE |
| TEODORO SANTIAGO CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEODORO SOLA GONZALEZ | ADDRESS ON FILE |
| TEODORO SOLA PEREZ | ADDRESS ON FILE |
| TEODORO SOLER MENDEZ | ADDRESS ON FILE |
| TEODORO SOTO MATOS | ADDRESS ON FILE |
| TEODORO TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| TEODORO TORRES BURGOS | ADDRESS ON FILE |
| TEODORO TORRES FLORES | ADDRESS ON FILE |
| TEODORO TORRES RAMIREZ | ADDRESS ON FILE |
| TEODORO TORRES RIVERA | ADDRESS ON FILE |
| TEODORO TORRES ZAYAS | ADDRESS ON FILE |
| TEODORO TRINIDAD MARTINEZ | ADDRESS ON FILE |
| TEODORO VALENTIN DE JESUS | ADDRESS ON FILE |
| TEODORO VALENTIN MERCADO | ADDRESS ON FILE |
| TEODORO VARGAS FELICIANO | ADDRESS ON FILE |
| TEODORO VELEZ RIVERA | ADDRESS ON FILE |
| TEODOSIA CIRILO RODRIGUEZ | ADDRESS ON FILE |
| TEODOSIA CRUZ SANJURJO | ADDRESS ON FILE |
| TEODOSIA CRUZ SANJURJO | ADDRESS ON FILE |
| TEODOSIA GARCIA DIAZ | ADDRESS ON FILE |
| TEODOSIA GARCIA DIAZ | ADDRESS ON FILE |
| TEODOSIA GARCIA DIAZ | ADDRESS ON FILE |
| TEODOSIA HERNANDEZ PEREZ | ADDRESS ON FILE |
| TEODOSIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| TEODOSIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| TEODOSIA PAGAN ALFARO | ADDRESS ON FILE |
| TEODOSIA PELLOT CANCELA | ADDRESS ON FILE |
| TEODOSIA RIVERA ESCOBAR | ADDRESS ON FILE |
| TEODOSIO MARCUCCI CRUZ | ADDRESS ON FILE |
| TEODOSIO PIZARRO SORIANO | ADDRESS ON FILE |
| TEODULA COSTAS APONTE | ADDRESS ON FILE |
| TEODULA SANTOS DIAZ | ADDRESS ON FILE |
| TEODULO SANTIAGO ORTIZ | ADDRESS ON FILE |
| TEOFILA A URE | ADDRESS ON FILE |
| TEOFILA A URE | ADDRESS ON FILE |
| TEOFILA A URE | ADDRESS ON FILE |
| TEOFILA ALMODOVAR CRUZ | ADDRESS ON FILE |
| TEOFILA CLAUDIO HUERTAS | ADDRESS ON FILE |
| TEOFILA CRUZ LUGO | ADDRESS ON FILE |
| TEOFILA CRUZ SAEZ | ADDRESS ON FILE |
| TEOFILA DE LEON CRUZ | ADDRESS ON FILE |
| TEOFILA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| TEOFILA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| TEOFILA GIRALD GONZALEZ | ADDRESS ON FILE |
| TEOFILA GONZALEZ SIERRA | ADDRESS ON FILE |
| TEOFILA MARTINEZ JESUS | ADDRESS ON FILE |
| TEOFILA NOGUERA RIVERA | ADDRESS ON FILE |
| TEOFILA RAMOS RAMOS | ADDRESS ON FILE |
| TEOFILA REYES JESUS | ADDRESS ON FILE |
| TEOFILA RIOS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEOFILA RIOS ORTIZ | ADDRESS ON FILE |
| TEOFILA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| TEOFILA SANCHEZ OLMEDA | ADDRESS ON FILE |
| TEOFILA SERRANO | ADDRESS ON FILE |
| TEOFILA SERRANO | ADDRESS ON FILE |
| TEOFILA SIERRA CASTRO | ADDRESS ON FILE |
| TEOFILA SIERRA DEL | ADDRESS ON FILE |
| TEOFILO APONTE CABRERA | ADDRESS ON FILE |
| TEOFILO BAEZ CAMACHO | ADDRESS ON FILE |
| TEOFILO CARRILLO BONILLA | ADDRESS ON FILE |
| TEOFILO CASTRO BURGOS | ADDRESS ON FILE |
| TEOFILO COLON RIVERA | ADDRESS ON FILE |
| TEOFILO CONCEPCION RIVERA | ADDRESS ON FILE |
| TEOFILO CORREA MORALES | ADDRESS ON FILE |
| TEOFILO DELGADO DAVILA | ADDRESS ON FILE |
| TEOFILO DIAZ COLON | ADDRESS ON FILE |
| TEOFILO FELICIANO COLON | ADDRESS ON FILE |
| TEOFILO FELICIANO COLON | ADDRESS ON FILE |
| TEOFILO GALLOZA CONCEPCION | ADDRESS ON FILE |
| TEOFILO GARCIA HERNANDEZ | ADDRESS ON FILE |
| TEOFILO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| TEOFILO JESUS NIEVES | ADDRESS ON FILE |
| TEOFILO LA LION | ADDRESS ON FILE |
| TEOFILO LA LION | ADDRESS ON FILE |
| TEOFILO LABOY PERDOMO | ADDRESS ON FILE |
| TEOFILO LEBRON FLORES | ADDRESS ON FILE |
| TEOFILO LEBRON GARCIA | ADDRESS ON FILE |
| TEOFILO LEON SUSTACHE | ADDRESS ON FILE |
| TEOFILO LOPEZ MORALES | ADDRESS ON FILE |
| TEOFILO MARRERO HERNANDEZ | ADDRESS ON FILE |
| TEOFILO MARRERO MELENDEZ | ADDRESS ON FILE |
| TEOFILO MEJIAS BERRIOS | ADDRESS ON FILE |
| TEOFILO MERCED ORTIZ | ADDRESS ON FILE |
| TEOFILO MERCED ORTIZ | ADDRESS ON FILE |
| TEOFILO MERCED RODRIGUEZ | ADDRESS ON FILE |
| TEOFILO MIRANDA RIVERA | ADDRESS ON FILE |
| TEOFILO MORALES RODRIGUEZ | ADDRESS ON FILE |
| TEOFILO MUNIZ GARCIA | ADDRESS ON FILE |
| TEOFILO NEVAREZ RODRIGUEZ | ADDRESS ON FILE |
| TEOFILO NUNEZ LOPEZ | ADDRESS ON FILE |
| TEOFILO ORTIZ CARABALLO | ADDRESS ON FILE |
| TEOFILO PAGAN SANTOS | ADDRESS ON FILE |
| TEOFILO PEREZ LEBRON | ADDRESS ON FILE |
| TEOFILO RAMOS DIAZ | ADDRESS ON FILE |
| TEOFILO REYES BATISTA | ADDRESS ON FILE |
| TEOFILO REYES COLON | ADDRESS ON FILE |
| TEOFILO REYES COLON | ADDRESS ON FILE |
| TEOFILO REYES REYES | ADDRESS ON FILE |
| TEOFILO RIVERA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TEOFILO RIVERA CONCEPCION | ADDRESS ON FILE |
| TEOFILO RODRIGUEZ COLON | ADDRESS ON FILE |
| TEOFILO RODRIGUEZ MORALES | ADDRESS ON FILE |
| TEOFILO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| TEOFILO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| TEOFILO ROMERO REYES | ADDRESS ON FILE |
| TEOFILO SANTIAGO BERRIOS | ADDRESS ON FILE |
| TEOFILO SANTIAGO RIVERA | ADDRESS ON FILE |
| TEOFILO SERRANO MALDONADO | ADDRESS ON FILE |
| TEOFILO SOTO SALAS | ADDRESS ON FILE |
| TEOFILO SOTO SALAS | ADDRESS ON FILE |
| TEOFILO SOTO SALAS | ADDRESS ON FILE |
| TEOFILO TORRES COLLAZO | ADDRESS ON FILE |
| TEOFILO TORRES VALDES | ADDRESS ON FILE |
| TEOFILO TORRES VALDES | ADDRESS ON FILE |
| TEOFILO TORRES VALDES | ADDRESS ON FILE |
| TEOMAR TRINIDA FIGUEROA | ADDRESS ON FILE |
| TEONILA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| TEOTISTA ALAMO ROSA | ADDRESS ON FILE |
| TEOTISTA GUILAMO TEOTISTA | ADDRESS ON FILE |
| TEOTISTA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| TERANI TORRESS ROSARIO | ADDRESS ON FILE |
| TEREANN A COLON OCASIO | ADDRESS ON FILE |
| TERECITA REYES MALDONADO | ADDRESS ON FILE |
| TERECITA REYES MALDONADO | ADDRESS ON FILE |
| TERENCE DEESE CONDE | ADDRESS ON FILE |
| TERENCIO FUENTES ORTIZ | ADDRESS ON FILE |
| TERESA A A ARANA SANTIAGO | ADDRESS ON FILE |
| TERESA A GAVILLAN RIVERA | ADDRESS ON FILE |
| TERESA A MEDINA CABRERA | ADDRESS ON FILE |
| TERESA A MORALES | ADDRESS ON FILE |
| TERESA A SANCHEZ PARDO | ADDRESS ON FILE |
| TERESA A SANCHEZ PARDO | ADDRESS ON FILE |
| TERESA ABADIA PIZARRO | ADDRESS ON FILE |
| TERESA ABADIA PIZARRO | ADDRESS ON FILE |
| TERESA ABADIA PIZARRO | ADDRESS ON FILE |
| TERESA ACEVEDO GUZMAN | ADDRESS ON FILE |
| TERESA ACEVEDO MONAGAS | ADDRESS ON FILE |
| TERESA ACOSTA FIGUEROA | ADDRESS ON FILE |
| TERESA ACOSTA FIGUEROA | ADDRESS ON FILE |
| TERESA ACOSTA FIGUEROA | ADDRESS ON FILE |
| TERESA ADAMES CARRION | ADDRESS ON FILE |
| TERESA ALGARIN ALGARIN | ADDRESS ON FILE |
| TERESA ALICEA | ADDRESS ON FILE |
| TERESA ALICEA | ADDRESS ON FILE |
| TERESA ALICEA MORALES | ADDRESS ON FILE |
| TERESA ALICEA SANCHEZ | ADDRESS ON FILE |
| TERESA ALICEA SANCHEZ | ADDRESS ON FILE |
| TERESA ALMEYDA CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA ALVARADO ORTIZ | ADDRESS ON FILE |
| TERESA ALVARADO TORRES | ADDRESS ON FILE |
| TERESA ALVAREZ FERNANDEZ | ADDRESS ON FILE |
| TERESA ALVAREZ PEREZ | ADDRESS ON FILE |
| TERESA ALVAREZ VELEZ | ADDRESS ON FILE |
| TERESA ALVAREZ VELEZ | ADDRESS ON FILE |
| TERESA AMARO LUNA | ADDRESS ON FILE |
| TERESA AMILL | ADDRESS ON FILE |
| TERESA ANTONETTY RIVERA | ADDRESS ON FILE |
| TERESA APONTE ESCOBAR | ADDRESS ON FILE |
| TERESA APONTE GONZALEZ | ADDRESS ON FILE |
| TERESA APONTE GONZALEZ | ADDRESS ON FILE |
| TERESA APONTE MORALES | ADDRESS ON FILE |
| TERESA ARROYO RIVERA | ADDRESS ON FILE |
| TERESA AVILES DUQUE | ADDRESS ON FILE |
| TERESA AVILES MUNOZ | ADDRESS ON FILE |
| TERESA AYALA BELARDO | ADDRESS ON FILE |
| TERESA AYALA FALCON | ADDRESS ON FILE |
| TERESA AYALA FALCON | ADDRESS ON FILE |
| TERESA AYALA RAMOS | ADDRESS ON FILE |
| TERESA AYALA REYES | ADDRESS ON FILE |
| TERESA BAEZ ORTIZ | ADDRESS ON FILE |
| TERESA BAEZ ORTIZ | ADDRESS ON FILE |
| TERESA BAEZ ORTIZ | ADDRESS ON FILE |
| TERESA BARBOSA RIVERA | ADDRESS ON FILE |
| TERESA BARBOSA RIVERA | ADDRESS ON FILE |
| TERESA BELTRAN SOTO | ADDRESS ON FILE |
| TERESA BENITEZ MATOS | ADDRESS ON FILE |
| TERESA BENITEZ VILLALONGO | ADDRESS ON FILE |
| TERESA BERRIOS APONTE | ADDRESS ON FILE |
| TERESA BERRIOS GONZALEZ | ADDRESS ON FILE |
| TERESA BERRIOS RIVERA | ADDRESS ON FILE |
| TERESA BERRIOS ROLON | ADDRESS ON FILE |
| TERESA BLAS GONZALEZ | ADDRESS ON FILE |
| TERESA BONET AGUDO | ADDRESS ON FILE |
| TERESA BONETA BATISTINI | ADDRESS ON FILE |
| TERESA BONILLA GONZALEZ | ADDRESS ON FILE |
| TERESA BONILLA MORALES | ADDRESS ON FILE |
| TERESA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| TERESA BORRERO ECHEVARRIA | ADDRESS ON FILE |
| TERESA BORRERO ESTRADA | ADDRESS ON FILE |
| TERESA BORRERO ESTRADA | ADDRESS ON FILE |
| TERESA BOSQUES MEDINA | ADDRESS ON FILE |
| TERESA C CANOVAS MORALES | ADDRESS ON FILE |
| TERESA C GONZALEZ ZAPATA | ADDRESS ON FILE |
| TERESA CACERES RAMOS | ADDRESS ON FILE |
| TERESA CALCANO CASANOVA | ADDRESS ON FILE |
| TERESA CAMACHO ARROYO | ADDRESS ON FILE |
| TERESA CAMARA NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA CAMARA NAZARIO | ADDRESS ON FILE |
| TERESA CAMPOS LOPEZ | ADDRESS ON FILE |
| TERESA CAMPOS MARTINEZ | ADDRESS ON FILE |
| TERESA CANALES | ADDRESS ON FILE |
| TERESA CARDERA CANDANEDO | ADDRESS ON FILE |
| TERESA CARMONA FUENTES | ADDRESS ON FILE |
| TERESA CARMONA RIVERA | ADDRESS ON FILE |
| TERESA CARMONA RIVERA | ADDRESS ON FILE |
| TERESA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| TERESA CARRERO CHAPARRO | ADDRESS ON FILE |
| TERESA CARRERO LOPEZ | ADDRESS ON FILE |
| TERESA CARRUCINI REYES | ADDRESS ON FILE |
| TERESA CARTAGENA HUERTAS | ADDRESS ON FILE |
| TERESA CASANOVA RIVERA | ADDRESS ON FILE |
| TERESA CASES RODRIGUEZ | ADDRESS ON FILE |
| TERESA CASTILLO GONZALEZ | ADDRESS ON FILE |
| TERESA CASTRO FELIX | ADDRESS ON FILE |
| TERESA CASTRO IRIZARRY | ADDRESS ON FILE |
| TERESA CEDENO CRUZ | ADDRESS ON FILE |
| TERESA CENTENO VAZQUEZ | ADDRESS ON FILE |
| TERESA CENTENO VAZQUEZ | ADDRESS ON FILE |
| TERESA CENTENO VAZQUEZ | ADDRESS ON FILE |
| TERESA CHAPARRO MENDEZ | ADDRESS ON FILE |
| TERESA CLAUDIO FELIX | ADDRESS ON FILE |
| TERESA CLAUDIO ROSA | ADDRESS ON FILE |
| TERESA CLAUDIO ROSA | ADDRESS ON FILE |
| TERESA CLAUDIO ROSA | ADDRESS ON FILE |
| TERESA CLAUDIO ROSA | ADDRESS ON FILE |
| TERESA COLLAZO RIVERA | ADDRESS ON FILE |
| TERESA COLLAZO SANCHEZ | ADDRESS ON FILE |
| TERESA COLON MORCIGLIO | ADDRESS ON FILE |
| TERESA COLON MORCIGLIO | ADDRESS ON FILE |
| TERESA COLON NIEVES | ADDRESS ON FILE |
| TERESA COLON NIEVES | ADDRESS ON FILE |
| TERESA COLON NIEVES | ADDRESS ON FILE |
| TERESA COLON RIVERA | ADDRESS ON FILE |
| TERESA COLON SANTIAGO | ADDRESS ON FILE |
| TERESA COLON SERRANO | ADDRESS ON FILE |
| TERESA CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| TERESA CORDERO HERNANDEZ | ADDRESS ON FILE |
| TERESA CORDERO HERNANDEZ | ADDRESS ON FILE |
| TERESA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| TERESA CORREA RODRIGUEZ | ADDRESS ON FILE |
| TERESA CORTES RIVERA | ADDRESS ON FILE |
| TERESA CORTES ROMAN | ADDRESS ON FILE |
| TERESA CORTES ROMAN | ADDRESS ON FILE |
| TERESA COSME ALICEA | ADDRESS ON FILE |
| TERESA COTTO FALCON | ADDRESS ON FILE |
| TERESA CRUZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA CRUZ ALAMEDA | ADDRESS ON FILE |
| TERESA CRUZ CORTES | ADDRESS ON FILE |
| TERESA CRUZ CRUZ | ADDRESS ON FILE |
| TERESA CRUZ FORTIER | ADDRESS ON FILE |
| TERESA CRUZ ORTIZ | ADDRESS ON FILE |
| TERESA CRUZ ROSADO | ADDRESS ON FILE |
| TERESA CRUZ ROSADO | ADDRESS ON FILE |
| TERESA CUMBA MARCANO | ADDRESS ON FILE |
| TERESA CUMBA MARCANO | ADDRESS ON FILE |
| TERESA D BAEZ FIGUEROA | ADDRESS ON FILE |
| TERESA D BERRIOS MENDEZ | ADDRESS ON FILE |
| TERESA D VELEZ NIEVES | ADDRESS ON FILE |
| TERESA DAVID ROSARIO | ADDRESS ON FILE |
| TERESA DE J CINTRON ROSA | ADDRESS ON FILE |
| TERESA DE J COLON COLON | ADDRESS ON FILE |
| TERESA DE J MERCADO MATOS | ADDRESS ON FILE |
| TERESA DE J RAMOS MERCADO | ADDRESS ON FILE |
| TERESA DE J TORRES FLORES | ADDRESS ON FILE |
| TERESA DE JESUS FLORES | ADDRESS ON FILE |
| TERESA DE JESUS URBINA | ADDRESS ON FILE |
| TERESA DE JESUS URBINA | ADDRESS ON FILE |
| TERESA DE JESUS URBINA | ADDRESS ON FILE |
| TERESA DE JESUS URBINA | ADDRESS ON FILE |
| TERESA DE JESUS URBINA | ADDRESS ON FILE |
| TERESA DE LEON NERIS | ADDRESS ON FILE |
| TERESA DEL HERNANDEZ OYOLA | ADDRESS ON FILE |
| TERESA DELGADO BURGOS | ADDRESS ON FILE |
| TERESA DELGADO MORALES | ADDRESS ON FILE |
| TERESA DELGADO QUILES | ADDRESS ON FILE |
| TERESA DENTON CESTERO | ADDRESS ON FILE |
| TERESA DIAZ DIAZ | ADDRESS ON FILE |
| TERESA DIAZ DIAZ | ADDRESS ON FILE |
| TERESA DIAZ QUILES | ADDRESS ON FILE |
| TERESA DONES MATOS | ADDRESS ON FILE |
| TERESA E E VARGAS VARGAS | ADDRESS ON FILE |
| TERESA E FRANQUI PORTELA | ADDRESS ON FILE |
| TERESA E PICCOLI BIAVASCHI | ADDRESS ON FILE |
| TERESA E RAMIREZ SANCHEZ | ADDRESS ON FILE |
| TERESA E VELAZCO BENITEZ | ADDRESS ON FILE |
| TERESA ENCARNACION COLON | ADDRESS ON FILE |
| TERESA ENCARNACION CRUZ | ADDRESS ON FILE |
| TERESA ENCARNACION CRUZ | ADDRESS ON FILE |
| TERESA ENCARNACION CRUZ | ADDRESS ON FILE |
| TERESA ESCALERA MOJICA | ADDRESS ON FILE |
| TERESA ESCALERA MOJICA | ADDRESS ON FILE |
| TERESA FALCON ROSA | ADDRESS ON FILE |
| TERESA FELICIANO PAGAN | ADDRESS ON FILE |
| TERESA FELICIANO RUIZ | ADDRESS ON FILE |
| TERESA FELICIANO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA FERNANDEZ RIVERA | ADDRESS ON FILE |
| TERESA FERRER LOZADA | ADDRESS ON FILE |
| TERESA FIGUEROA ALVAREZ | ADDRESS ON FILE |
| TERESA FIGUEROA COLLAZO | ADDRESS ON FILE |
| TERESA FLORES CARRION | ADDRESS ON FILE |
| TERESA FLORES CASIANO | ADDRESS ON FILE |
| TERESA FLORES RIVERA | ADDRESS ON FILE |
| TERESA FLORES SANCHEZ | ADDRESS ON FILE |
| TERESA FLORES SERRANO | ADDRESS ON FILE |
| TERESA FONSECA REYES | ADDRESS ON FILE |
| TERESA FONTANEZ MORALES | ADDRESS ON FILE |
| TERESA FRANCISC BERROA | ADDRESS ON FILE |
| TERESA FUENTES ORTIZ | ADDRESS ON FILE |
| TERESA GALARZA DE FUENTES | ADDRESS ON FILE |
| TERESA GALARZA FUENTES | ADDRESS ON FILE |
| TERESA GALARZA MELENDEZ | ADDRESS ON FILE |
| TERESA GAMERO VERDUGO | ADDRESS ON FILE |
| TERESA GANDARILLAS QUILES | ADDRESS ON FILE |
| TERESA GARCIA AICARDO | ADDRESS ON FILE |
| TERESA GARCIA ANDINO | ADDRESS ON FILE |
| TERESA GARCIA HERNANDEZ | ADDRESS ON FILE |
| TERESA GARCIA NERIS | ADDRESS ON FILE |
| TERESA GARCIA PASTRANA | ADDRESS ON FILE |
| TERESA GARCIA PASTRANA | ADDRESS ON FILE |
| TERESA GARCIA REYES | ADDRESS ON FILE |
| TERESA GARCIA REYES | ADDRESS ON FILE |
| TERESA GARCIA RIVERA | ADDRESS ON FILE |
| TERESA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| TERESA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| TERESA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| TERESA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| TERESA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| TERESA GONZALEZ CLAUDIO | ADDRESS ON FILE |
| TERESA GONZALEZ CRUZ | ADDRESS ON FILE |
| TERESA GONZALEZ DAVILA | ADDRESS ON FILE |
| TERESA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| TERESA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| TERESA GONZALEZ GUZMAN | ADDRESS ON FILE |
| TERESA GONZALEZ HERRERA | ADDRESS ON FILE |
| TERESA GONZALEZ HERRERA | ADDRESS ON FILE |
| TERESA GONZALEZ LEON | ADDRESS ON FILE |
| TERESA GONZALEZ LEON | ADDRESS ON FILE |
| TERESA GONZALEZ MARRERO | ADDRESS ON FILE |
| TERESA GONZALEZ PADILLA | ADDRESS ON FILE |
| TERESA GONZALEZ PEREZ | ADDRESS ON FILE |
| TERESA GONZALEZ RIVERA | ADDRESS ON FILE |
| TERESA GONZALEZ ROSADO | ADDRESS ON FILE |
| TERESA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| TERESA GONZALEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA GORRITZ BERMUDEZ | ADDRESS ON FILE |
| TERESA GREGORY AYALA | ADDRESS ON FILE |
| TERESA GUADALUPE DE | ADDRESS ON FILE |
| TERESA GUADALUPE ORTIZ | ADDRESS ON FILE |
| TERESA GUADALUPE PEREZ | ADDRESS ON FILE |
| TERESA GUADALUPE ROBLES | ADDRESS ON FILE |
| TERESA GUADALUPE ROBLES | ADDRESS ON FILE |
| TERESA HERNANDEZ CASTELLANO | ADDRESS ON FILE |
| TERESA HERNANDEZ FRANCO | ADDRESS ON FILE |
| TERESA HERNANDEZ FRANCO | ADDRESS ON FILE |
| TERESA HERNANDEZ JESUS | ADDRESS ON FILE |
| TERESA HERNANDEZ MEDINA | ADDRESS ON FILE |
| TERESA HERNANDEZ MEDINA | ADDRESS ON FILE |
| TERESA HERNANDEZ MERCADO | ADDRESS ON FILE |
| TERESA HERNANDEZ MORALES | ADDRESS ON FILE |
| TERESA HERNANDEZ MORALES | ADDRESS ON FILE |
| TERESA HERNANDEZ OTANO | ADDRESS ON FILE |
| TERESA HERNANDEZ OTANO | ADDRESS ON FILE |
| TERESA HERNANDEZ PANTOJA | ADDRESS ON FILE |
| TERESA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA I DAVILA CORTES | ADDRESS ON FILE |
| TERESA I DE JESUS FRANCIS | ADDRESS ON FILE |
| TERESA I GONZALEZ PEREZ | ADDRESS ON FILE |
| TERESA I SANTIAGO MORALES | ADDRESS ON FILE |
| TERESA ISAAC FIGUEROA | ADDRESS ON FILE |
| TERESA ISAAC NATER | ADDRESS ON FILE |
| TERESA ISAAC NATER | ADDRESS ON FILE |
| TERESA ISAAC NATER | ADDRESS ON FILE |
| TERESA ISAAC NATER | ADDRESS ON FILE |
| TERESA J BERMUDEZ COCHRAN | ADDRESS ON FILE |
| TERESA J BLANCO | ADDRESS ON FILE |
| TERESA J RIVERA SANCHEZ | ADDRESS ON FILE |
| TERESA J RODRIGUEZ RAMOS | ADDRESS ON FILE |
| TERESA J RODRIGUEZ RAMOS | ADDRESS ON FILE |
| TERESA JESUS GARCIA | ADDRESS ON FILE |
| TERESA JESUS GARCIA | ADDRESS ON FILE |
| TERESA JESUS GARCIA | ADDRESS ON FILE |
| TERESA JESUS IZQUIERDO | ADDRESS ON FILE |
| TERESA JESUS LASANTA | ADDRESS ON FILE |
| TERESA JESUS MUNIZ | ADDRESS ON FILE |
| TERESA JESUS VELAZQUEZ | ADDRESS ON FILE |
| TERESA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| TERESA JIMENEZ OLIVERO | ADDRESS ON FILE |
| TERESA JUARBE LOPEZ | ADDRESS ON FILE |
| TERESA L TORRES MARTINEZ | ADDRESS ON FILE |
| TERESA LABOY SANCHEZ | ADDRESS ON FILE |
| TERESA LAGUER VEVE | ADDRESS ON FILE |
| TERESA LAGUNA MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA LARACUENTE LUGO | ADDRESS ON FILE |
| TERESA LEDOUX ANES | ADDRESS ON FILE |
| TERESA LEON DIAZ | ADDRESS ON FILE |
| TERESA LEON HERNANDEZ | ADDRESS ON FILE |
| TERESA LEON HERNANDEZ | ADDRESS ON FILE |
| TERESA LINERA DE VISSEPO | ADDRESS ON FILE |
| TERESA LINERA DE VISSEPO | ADDRESS ON FILE |
| TERESA LINERA SANTANA | ADDRESS ON FILE |
| TERESA LLOPIZ VILLEGAS | ADDRESS ON FILE |
| TERESA LLOPIZ VILLEGAS | ADDRESS ON FILE |
| TERESA LLOPIZ VILLEGAS | ADDRESS ON FILE |
| TERESA LONGO VAZQUEZ | ADDRESS ON FILE |
| TERESA LOPEZ BERRIOS | ADDRESS ON FILE |
| TERESA LOPEZ CAMACHO | ADDRESS ON FILE |
| TERESA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| TERESA LOPEZ LOPEZ | ADDRESS ON FILE |
| TERESA LOPEZ MARTINEZ | ADDRESS ON FILE |
| TERESA LOPEZ MELENDEZ | ADDRESS ON FILE |
| TERESA LOPEZ PAGAN | ADDRESS ON FILE |
| TERESA LOPEZ PAGAN | ADDRESS ON FILE |
| TERESA LOPEZ PAGAN | ADDRESS ON FILE |
| TERESA LOPEZ PAGAN | ADDRESS ON FILE |
| TERESA LOPEZ RIOS | ADDRESS ON FILE |
| TERESA LOPEZ RIOS | ADDRESS ON FILE |
| TERESA LOPEZ RIVERA | ADDRESS ON FILE |
| TERESA LOPEZ RIVERA | ADDRESS ON FILE |
| TERESA LOPEZ TORRES | ADDRESS ON FILE |
| TERESA LORENZO ACEVEDO | ADDRESS ON FILE |
| TERESA LORENZO LORENZO | ADDRESS ON FILE |
| TERESA LORENZO NIEVES | ADDRESS ON FILE |
| TERESA LOZANO NARVAEZ | ADDRESS ON FILE |
| TERESA LUGO SUAREZ | ADDRESS ON FILE |
| TERESA LUGO VAZQUEZ | ADDRESS ON FILE |
| TERESA M CRUZ MONTALVO | ADDRESS ON FILE |
| TERESA M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA M GARCIA DAVILA | ADDRESS ON FILE |
| TERESA M LUBE CAPO | ADDRESS ON FILE |
| TERESA M M RIVERA WATTERSON | ADDRESS ON FILE |
| TERESA M MALDONADO RIVERA | ADDRESS ON FILE |
| TERESA M MALDONADO RIVERA | ADDRESS ON FILE |
| TERESA M MALDONADO RIVERA | ADDRESS ON FILE |
| TERESA M QUINTANA PEREZ | ADDRESS ON FILE |
| TERESA M SANTONI GORDON | ADDRESS ON FILE |
| TERESA M SEGARRA OLIVERO | ADDRESS ON FILE |
| TERESA MALDONADO ALICEA | ADDRESS ON FILE |
| TERESA MALDONADO ALICEA | ADDRESS ON FILE |
| TERESA MALDONADO AYALA | ADDRESS ON FILE |
| TERESA MALDONADO FIGUEROA | ADDRESS ON FILE |
| TERESA MALDONADO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA MALDONADO TORRES | ADDRESS ON FILE |
| TERESA MANGUAL RIVERA | ADDRESS ON FILE |
| TERESA MANSO SANJURJO | ADDRESS ON FILE |
| TERESA MANSO SANJURJO | ADDRESS ON FILE |
| TERESA MARCANO CONCEPCION | ADDRESS ON FILE |
| TERESA MARIA DELGADO DIAZ | ADDRESS ON FILE |
| TERESA MARIN ALAMO | ADDRESS ON FILE |
| TERESA MARQUEZ ORTIZ | ADDRESS ON FILE |
| TERESA MARRERO CALDERON | ADDRESS ON FILE |
| TERESA MARRERO CARTAGENA | ADDRESS ON FILE |
| TERESA MARRERO JESUS | ADDRESS ON FILE |
| TERESA MARRERO LAFONTAINE | ADDRESS ON FILE |
| TERESA MARRERO LAFONTAINE | ADDRESS ON FILE |
| TERESA MARRERO ROBLES | ADDRESS ON FILE |
| TERESA MARRERO-MEDINA | ADDRESS ON FILE |
| TERESA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| TERESA MARTINEZ PEDRAZA | ADDRESS ON FILE |
| TERESA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| TERESA MATOS RODRIGUEZ | ADDRESS ON FILE |
| TERESA MAYMI GARCIA | ADDRESS ON FILE |
| TERESA MEAUX | ADDRESS ON FILE |
| TERESA MEAUX PEREDA | ADDRESS ON FILE |
| TERESA MEAUX PEREDA | ADDRESS ON FILE |
| TERESA MEJIAS RIVERA | ADDRESS ON FILE |
| TERESA MEJIAS SANTIAGO | ADDRESS ON FILE |
| TERESA MEJIAS SANTIAGO | ADDRESS ON FILE |
| TERESA MELENDEZ CRUZ | ADDRESS ON FILE |
| TERESA MELENDEZ RIOS | ADDRESS ON FILE |
| TERESA MENDEZ VELEZ | ADDRESS ON FILE |
| TERESA MENDOZA GONZALEZ | ADDRESS ON FILE |
| TERESA MENDOZA ORTIZ | ADDRESS ON FILE |
| TERESA MERCADO MERCADO | ADDRESS ON FILE |
| TERESA MERCADO ROMAN | ADDRESS ON FILE |
| TERESA MIRANDA TORRES | ADDRESS ON FILE |
| TERESA MONGE CORREA | ADDRESS ON FILE |
| TERESA MONSERRATE LOPEZ | ADDRESS ON FILE |
| TERESA MONTANEZ BURGOS | ADDRESS ON FILE |
| TERESA MONTANEZ FELICIANO | ADDRESS ON FILE |
| TERESA MONTANEZ FELICIANO | ADDRESS ON FILE |
| TERESA MONTANEZ FELICIANO | ADDRESS ON FILE |
| TERESA MONTANEZ FELICIANO | ADDRESS ON FILE |
| TERESA MORALES ORTIZ | ADDRESS ON FILE |
| TERESA MORALES PEREZ | ADDRESS ON FILE |
| TERESA MORALES PIZARRO | ADDRESS ON FILE |
| TERESA MORALES RAMOS | ADDRESS ON FILE |
| TERESA MORALES RIVERA | ADDRESS ON FILE |
| TERESA MORALES RIVERA | ADDRESS ON FILE |
| TERESA MORALES SEJUELA | ADDRESS ON FILE |
| TERESA MORALES TORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA MORALES VELEZ | ADDRESS ON FILE |
| TERESA MORENO | ADDRESS ON FILE |
| TERESA MORENO SALTARES | ADDRESS ON FILE |
| TERESA MOREY ROSA | ADDRESS ON FILE |
| TERESA MOTTA FEBUS | ADDRESS ON FILE |
| TERESA MUNIZ GONZALEZ | ADDRESS ON FILE |
| TERESA N CASTRO CONCEPCION | ADDRESS ON FILE |
| TERESA NAVARRO OCASIO | ADDRESS ON FILE |
| TERESA NEGRON CARMENATY | ADDRESS ON FILE |
| TERESA NEGRON GONZALEZ | ADDRESS ON FILE |
| TERESA NEGRON MARRERO | ADDRESS ON FILE |
| TERESA NERIS FLORES | ADDRESS ON FILE |
| TERESA NIEVES ALVARADO | ADDRESS ON FILE |
| TERESA NIEVES CRUZ | ADDRESS ON FILE |
| TERESA NIEVES HERNANDEZ | ADDRESS ON FILE |
| TERESA NIEVES LUGARDO | ADDRESS ON FILE |
| TERESA NIEVES OLIVENCIA | ADDRESS ON FILE |
| TERESA NIEVES RAMOS | ADDRESS ON FILE |
| TERESA NIEVES VILLANUEVA | ADDRESS ON FILE |
| TERESA NOBLE PENA | ADDRESS ON FILE |
| TERESA NOBLE PENA | ADDRESS ON FILE |
| TERESA OCASIO FOLRES | ADDRESS ON FILE |
| TERESA OLAVARRIA GONZALEZ | ADDRESS ON FILE |
| TERESA OLIVENCIA ALVAREZ | ADDRESS ON FILE |
| TERESA OLIVERAS CABRERA | ADDRESS ON FILE |
| TERESA OLIVO MERCADO | ADDRESS ON FILE |
| TERESA OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| TERESA OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| TERESA ORENGO AVILES | ADDRESS ON FILE |
| TERESA ORENGO DIAZ | ADDRESS ON FILE |
| TERESA ORENGO DIAZ | ADDRESS ON FILE |
| TERESA ORTA LOPEZ | ADDRESS ON FILE |
| TERESA ORTEGA MALDONADO | ADDRESS ON FILE |
| TERESA ORTIZ CRUZ | ADDRESS ON FILE |
| TERESA ORTIZ GARCIA | ADDRESS ON FILE |
| TERESA ORTIZ GONZALEZ | ADDRESS ON FILE |
| TERESA ORTIZ RIVERA | ADDRESS ON FILE |
| TERESA OSORIO MELENDEZ | ADDRESS ON FILE |
| TERESA OSORIO MELENDEZ | ADDRESS ON FILE |
| TERESA OSORIO MELENDEZ | ADDRESS ON FILE |
| TERESA OSUNA RODRIGUEZ | ADDRESS ON FILE |
| TERESA OYOLA FIGUEROA | ADDRESS ON FILE |
| TERESA P RICHARDS HENSON | ADDRESS ON FILE |
| TERESA PADILLA PIZARRO | ADDRESS ON FILE |
| TERESA PADILLA SILVA | ADDRESS ON FILE |
| TERESA PADILLA SILVA | ADDRESS ON FILE |
| TERESA PADILLA SILVA | ADDRESS ON FILE |
| TERESA PADIN RODRIGUEZ | ADDRESS ON FILE |
| TERESA PAGAN MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA PAGAN MORALES | ADDRESS ON FILE |
| TERESA PAGAN RIVERA | ADDRESS ON FILE |
| TERESA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| TERESA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| TERESA PEDRAZA NIEVES | ADDRESS ON FILE |
| TERESA PENA RIVERA | ADDRESS ON FILE |
| TERESA PERALES ROSARIO | ADDRESS ON FILE |
| TERESA PEREZ ACEVEDO | ADDRESS ON FILE |
| TERESA PEREZ BERMEJO | ADDRESS ON FILE |
| TERESA PEREZ CORTEZ | ADDRESS ON FILE |
| TERESA PEREZ HERNANDEZ | ADDRESS ON FILE |
| TERESA PEREZ LUNA | ADDRESS ON FILE |
| TERESA PEREZ LUNA | ADDRESS ON FILE |
| TERESA PEREZ PEREZ | ADDRESS ON FILE |
| TERESA PEREZ PEREZ | ADDRESS ON FILE |
| TERESA PEREZ PEREZ | ADDRESS ON FILE |
| TERESA PEREZ RIVERA | ADDRESS ON FILE |
| TERESA PEREZ RIVERA | ADDRESS ON FILE |
| TERESA PEREZ RIVERA | ADDRESS ON FILE |
| TERESA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA PEREZ SERRANO | ADDRESS ON FILE |
| TERESA PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| TERESA PLAZA TORRES | ADDRESS ON FILE |
| TERESA POLANCO JAVIER | ADDRESS ON FILE |
| TERESA POLANCO JAVIER | ADDRESS ON FILE |
| TERESA POLANCO JAVIER | ADDRESS ON FILE |
| TERESA QUINONES HERNANDEZ | ADDRESS ON FILE |
| TERESA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| TERESA RAMIREZ GARCIA | ADDRESS ON FILE |
| TERESA RAMIREZ GARCIA | ADDRESS ON FILE |
| TERESA RAMIREZ QUINTANA | ADDRESS ON FILE |
| TERESA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA RAMIREZ TORO | ADDRESS ON FILE |
| TERESA RAMOS DE ARROYO | ADDRESS ON FILE |
| TERESA RAMOS GONZALEZ | ADDRESS ON FILE |
| TERESA RAMOS LEON | ADDRESS ON FILE |
| TERESA RAMOS LOPEZ | ADDRESS ON FILE |
| TERESA RAMOS SANTIAGO | ADDRESS ON FILE |
| TERESA REYES NIEVES | ADDRESS ON FILE |
| TERESA REYES ORTIZ | ADDRESS ON FILE |
| TERESA REYES RENTAS | ADDRESS ON FILE |
| TERESA RIOS DEIDA | ADDRESS ON FILE |
| TERESA RIOS DEIDA | ADDRESS ON FILE |
| TERESA RIOS DEIDA | ADDRESS ON FILE |
| TERESA RIOS MORA | ADDRESS ON FILE |
| TERESA RIVAS DIAZ | ADDRESS ON FILE |
| TERESA RIVAS DIAZ | ADDRESS ON FILE |
| TERESA RIVERA AGUIRRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA RIVERA ALVAREZ | ADDRESS ON FILE |
| TERESA RIVERA CALDERON | ADDRESS ON FILE |
| TERESA RIVERA CALDERON | ADDRESS ON FILE |
| TERESA RIVERA CALDERON | ADDRESS ON FILE |
| TERESA RIVERA CALDERON | ADDRESS ON FILE |
| TERESA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| TERESA RIVERA COLON | ADDRESS ON FILE |
| TERESA RIVERA CURBELO | ADDRESS ON FILE |
| TERESA RIVERA DE DIAZ | ADDRESS ON FILE |
| TERESA RIVERA DOMINGUEZ | ADDRESS ON FILE |
| TERESA RIVERA FUENTES | ADDRESS ON FILE |
| TERESA RIVERA GARCIA | ADDRESS ON FILE |
| TERESA RIVERA GARCIA | ADDRESS ON FILE |
| TERESA RIVERA GONZALEZ | ADDRESS ON FILE |
| TERESA RIVERA LOPEZ | ADDRESS ON FILE |
| TERESA RIVERA MONTERO | ADDRESS ON FILE |
| TERESA RIVERA MORALES | ADDRESS ON FILE |
| TERESA RIVERA MORALES | ADDRESS ON FILE |
| TERESA RIVERA OCASIO | ADDRESS ON FILE |
| TERESA RIVERA ORTIZ | ADDRESS ON FILE |
| TERESA RIVERA ORTIZ | ADDRESS ON FILE |
| TERESA RIVERA PAGAN | ADDRESS ON FILE |
| TERESA RIVERA PAGAN | ADDRESS ON FILE |
| TERESA RIVERA PAGAN | ADDRESS ON FILE |
| TERESA RIVERA PALMA | ADDRESS ON FILE |
| TERESA RIVERA PEREZ | ADDRESS ON FILE |
| TERESA RIVERA PIZARRO | ADDRESS ON FILE |
| TERESA RIVERA RAMOS | ADDRESS ON FILE |
| TERESA RIVERA RIVERA | ADDRESS ON FILE |
| TERESA RIVERA RIVERA | ADDRESS ON FILE |
| TERESA RIVERA RIVERA | ADDRESS ON FILE |
| TERESA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| TERESA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| TERESA RIVERA SANTIAGO | ADDRESS ON FILE |
| TERESA RIVERA SEGARRA | ADDRESS ON FILE |
| TERESA RIVERA VALENTIN | ADDRESS ON FILE |
| TERESA RIVERA VEGA | ADDRESS ON FILE |
| TERESA RIVERA VIERA | ADDRESS ON FILE |
| TERESA ROCHE MARTINEZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ COLON | ADDRESS ON FILE |
| TERESA RODRIGUEZ COLON | ADDRESS ON FILE |
| TERESA RODRIGUEZ COSME | ADDRESS ON FILE |
| TERESA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| TERESA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| TERESA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| TERESA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| TERESA ROMAN ROSARIO | ADDRESS ON FILE |
| TERESA ROMAN ROSARIO | ADDRESS ON FILE |
| TERESA ROMAN SANTIAGO | ADDRESS ON FILE |
| TERESA ROMERO ALMESTICA | ADDRESS ON FILE |
| TERESA ROSA GUZMAN | ADDRESS ON FILE |
| TERESA ROSA MORALES | ADDRESS ON FILE |
| TERESA ROSA RIVERA | ADDRESS ON FILE |
| TERESA ROSADO SUAREZ | ADDRESS ON FILE |
| TERESA ROSADO SUAREZ | ADDRESS ON FILE |
| TERESA ROSARIO ALICEA | ADDRESS ON FILE |
| TERESA ROSARIO ARROYO | ADDRESS ON FILE |
| TERESA ROSARIO AYALA | ADDRESS ON FILE |
| TERESA ROSARIO CANALES | ADDRESS ON FILE |
| TERESA ROSARIO CANALES | ADDRESS ON FILE |
| TERESA S PABON NUNEZ | ADDRESS ON FILE |
| TERESA SANABRIA MOLINA | ADDRESS ON FILE |
| TERESA SANCHEZ GOMEZ | ADDRESS ON FILE |
| TERESA SANCHEZ RIOS | ADDRESS ON FILE |
| TERESA SANCHEZ ROLDAN | ADDRESS ON FILE |
| TERESA SANTIAGO ALBALADEJO | ADDRESS ON FILE |
| TERESA SANTIAGO BEVILACQUA | ADDRESS ON FILE |
| TERESA SANTIAGO BORRERO | ADDRESS ON FILE |
| TERESA SANTIAGO BURGOS | ADDRESS ON FILE |
| TERESA SANTIAGO GONZALE | ADDRESS ON FILE |
| TERESA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| TERESA SANTIAGO LAUREANO | ADDRESS ON FILE |
| TERESA SANTIAGO LOPEZ | ADDRESS ON FILE |
| TERESA SANTIAGO MELENDE | ADDRESS ON FILE |
| TERESA SANTIAGO SANABRIA | ADDRESS ON FILE |
| TERESA SANTIAGO TORRES | ADDRESS ON FILE |
| TERESA SANTIAGO VEGA | ADDRESS ON FILE |
| TERESA SANTIAGO ZAYAS | ADDRESS ON FILE |
| TERESA SANTOS CARMONA | ADDRESS ON FILE |
| TERESA SANTOS MALDONADO | ADDRESS ON FILE |
| TERESA SEGARRA ARZOLA | ADDRESS ON FILE |
| TERESA SEGUI CASALDUC | ADDRESS ON FILE |
| TERESA SEPULVEDA ALICEA | ADDRESS ON FILE |
| TERESA SEPULVEDA ALICEA | ADDRESS ON FILE |
| TERESA SEPULVEDA PANETO | ADDRESS ON FILE |
| TERESA SERRANO RIVERA | ADDRESS ON FILE |
| TERESA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| TERESA SIERRA SIERRA | ADDRESS ON FILE |
| TERESA SIERRA VIERA | ADDRESS ON FILE |
| TERESA SOBRADO FIGUEROA | ADDRESS ON FILE |
| TERESA SOBRADO FIGUEROA | ADDRESS ON FILE |
| TERESA SOBRADO FIGUEROA | ADDRESS ON FILE |
| TERESA SOTO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA SOTO MARTINEZ | ADDRESS ON FILE |
| TERESA SOTO PEREZ | ADDRESS ON FILE |
| TERESA SOTO PEREZ | ADDRESS ON FILE |
| TERESA SOTO PEREZ | ADDRESS ON FILE |
| TERESA SOTO RAMOS | ADDRESS ON FILE |
| TERESA SOTO RIBOT | ADDRESS ON FILE |
| TERESA STERLING VAZQUEZ | ADDRESS ON FILE |
| TERESA SUAREZ TORRES | ADDRESS ON FILE |
| TERESA SUAREZ TORRES | ADDRESS ON FILE |
| TERESA SUAREZ VAZQUEZ | ADDRESS ON FILE |
| TERESA TIO FERNANDEZ | ADDRESS ON FILE |
| TERESA TIRADO CRUZ | ADDRESS ON FILE |
| TERESA TORO CRUZ | ADDRESS ON FILE |
| TERESA TORO ZAPATA | ADDRESS ON FILE |
| TERESA TORRES COLON | ADDRESS ON FILE |
| TERESA TORRES GARCIA | ADDRESS ON FILE |
| TERESA TORRES GUADALUPE | ADDRESS ON FILE |
| TERESA TORRES LASSALLE | ADDRESS ON FILE |
| TERESA TORRES LASSALLE | ADDRESS ON FILE |
| TERESA TORRES LOZAN | ADDRESS ON FILE |
| TERESA TORRES MALDONADO | ADDRESS ON FILE |
| TERESA TORRES MALDONADO | ADDRESS ON FILE |
| TERESA TORRES MARTINEZ | ADDRESS ON FILE |
| TERESA TORRES MARTINEZ | ADDRESS ON FILE |
| TERESA TORRES PEREZ | ADDRESS ON FILE |
| TERESA TORRES POLLOCK | ADDRESS ON FILE |
| TERESA TORRES RIVERA | ADDRESS ON FILE |
| TERESA TORRES RIVERA | ADDRESS ON FILE |
| TERESA TORRES RIVERA | ADDRESS ON FILE |
| TERESA TORRES RODRIGUEZ | ADDRESS ON FILE |
| TERESA TORRES RODRIGUEZ | ADDRESS ON FILE |
| TERESA TORRES RODRIGUEZ | ADDRESS ON FILE |
| TERESA TORRES ROMAN | ADDRESS ON FILE |
| TERESA TORRES ROMAN | ADDRESS ON FILE |
| TERESA TORRES ROMAN | ADDRESS ON FILE |
| TERESA TORRES ROMAN | ADDRESS ON FILE |
| TERESA TORRES ROMAN | ADDRESS ON FILE |
| TERESA TORRES SANTIAGO | ADDRESS ON FILE |
| TERESA TROCHE RAMIREZ | ADDRESS ON FILE |
| TERESA TROCHE RAMIREZ | ADDRESS ON FILE |
| TERESA TROCHE RAMIREZ | ADDRESS ON FILE |
| TERESA TROCHE RAMIREZ | ADDRESS ON FILE |
| TERESA TROCHE RAMIREZ | ADDRESS ON FILE |
| TERESA TROCHE RIVERA | ADDRESS ON FILE |
| TERESA TRUJILLO ORTIZ | ADDRESS ON FILE |
| TERESA URBINA ROSA | ADDRESS ON FILE |
| TERESA VALENTIN CENTENO | ADDRESS ON FILE |
| TERESA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| TERESA VALENTIN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA VALLE VARGAS | ADDRESS ON FILE |
| TERESA VALLE VARGAS | ADDRESS ON FILE |
| TERESA VARGAS CASTRO | ADDRESS ON FILE |
| TERESA VARGAS MIRANDA | ADDRESS ON FILE |
| TERESA VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| TERESA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| TERESA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| TERESA VAZQUEZ ROMERO | ADDRESS ON FILE |
| TERESA VEGA JESUS | ADDRESS ON FILE |
| TERESA VEGA MARTINEZ | ADDRESS ON FILE |
| TERESA VEGA TORRES | ADDRESS ON FILE |
| TERESA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| TERESA VELEZ MARTINEZ | ADDRESS ON FILE |
| TERESA VELEZ MERCADO | ADDRESS ON FILE |
| TERESA VELEZ PEREZ | ADDRESS ON FILE |
| TERESA VERDIA CASTRO | ADDRESS ON FILE |
| TERESA VIERA CRUZ | ADDRESS ON FILE |
| TERESA VIERA GONZALEZ | ADDRESS ON FILE |
| TERESA VILLALBA REYES | ADDRESS ON FILE |
| TERESA VIROLA FIGUEROA | ADDRESS ON FILE |
| TERESA ZABALA RODRIGUEZ | ADDRESS ON FILE |
| TERESA ZAYAS SANCHEZ | ADDRESS ON FILE |
| TERESA ZAYAS SANCHEZ | ADDRESS ON FILE |
| TERESILA SOSA OLIVENCIA | ADDRESS ON FILE |
| TERESITA APONTE HERNAND | ADDRESS ON FILE |
| TERESITA APONTE HERNAND | ADDRESS ON FILE |
| TERESITA APONTE VAZQUEZ | ADDRESS ON FILE |
| TERESITA AYALA PARRILLA | ADDRESS ON FILE |
| TERESITA AYALA ROHENA | ADDRESS ON FILE |
| TERESITA BARRETO OTERO | ADDRESS ON FILE |
| TERESITA BARRETO SOSA | ADDRESS ON FILE |
| TERESITA COLBERG RIOS | ADDRESS ON FILE |
| TERESITA COLOM VEGA | ADDRESS ON FILE |
| TERESITA COLON ORTIZ | ADDRESS ON FILE |
| TERESITA CONTIN CONCEPCION | ADDRESS ON FILE |
| TERESITA CONTIN CONCEPCION | ADDRESS ON FILE |
| TERESITA CONTIN CONCEPCION | ADDRESS ON FILE |
| TERESITA CRESPO GONZALEZ | ADDRESS ON FILE |
| TERESITA CRESPO GONZALEZ | ADDRESS ON FILE |
| TERESITA CRESPO MERCADO | ADDRESS ON FILE |
| TERESITA CRUZ BAQUERO | ADDRESS ON FILE |
| TERESITA CRUZ BATISTA | ADDRESS ON FILE |
| TERESITA CRUZ GONZALEZ | ADDRESS ON FILE |
| TERESITA CRUZ MELENDEZ | ADDRESS ON FILE |
| TERESITA CUADRADO RIVERA | ADDRESS ON FILE |
| TERESITA CUADRADO RIVERA | ADDRESS ON FILE |
| TERESITA D COLON COLON | ADDRESS ON FILE |
| TERESITA DE JESUS | ADDRESS ON FILE |
| TERESITA DEL C RIVERA ALON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESITA DIAZ DE MATTOS | ADDRESS ON FILE |
| TERESITA DIAZ HERNANDEZ | ADDRESS ON FILE |
| TERESITA DIAZ MOLINA | ADDRESS ON FILE |
| TERESITA DROZ DOMINGUEZ | ADDRESS ON FILE |
| TERESITA E GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESITA E TARTAK BADUI | ADDRESS ON FILE |
| TERESITA FIGUEROA OTERO | ADDRESS ON FILE |
| TERESITA FIGUEROA OTERO | ADDRESS ON FILE |
| TERESITA FUENTES RODRIGUEZ | ADDRESS ON FILE |
| TERESITA GARCIA NIEVES | ADDRESS ON FILE |
| TERESITA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| TERESITA GARCIA TORRES | ADDRESS ON FILE |
| TERESITA GARCIA VELAZQUEZ | ADDRESS ON FILE |
| TERESITA GARCIA VELAZQUEZ | ADDRESS ON FILE |
| TERESITA GARCIA VELAZQUEZ | ADDRESS ON FILE |
| TERESITA GARCIA ZAYAS | ADDRESS ON FILE |
| TERESITA GONZALEZ LOPEZ | ADDRESS ON FILE |
| TERESITA GONZALEZ MALAVE | ADDRESS ON FILE |
| TERESITA GONZALEZ MONTANER | ADDRESS ON FILE |
| TERESITA GONZALEZ ROSADO | ADDRESS ON FILE |
| TERESITA I MCCONNIE GARCIA | ADDRESS ON FILE |
| TERESITA JESUS CASTANEDA | ADDRESS ON FILE |
| TERESITA LASANTA MIRANDA | ADDRESS ON FILE |
| TERESITA LEFEBRE GONZAL | ADDRESS ON FILE |
| TERESITA LLANOS GAUTIER | ADDRESS ON FILE |
| TERESITA LOPEZ AYALA | ADDRESS ON FILE |
| TERESITA LOPEZ AYALA | ADDRESS ON FILE |
| TERESITA M BRAVO COLON | ADDRESS ON FILE |
| TERESITA MALAVE RIVERA | ADDRESS ON FILE |
| TERESITA MALDONADO RUIZ | ADDRESS ON FILE |
| TERESITA MALDONADO RUIZ | ADDRESS ON FILE |
| TERESITA MANGUAL CASANOVA | ADDRESS ON FILE |
| TERESITA MARCHAN CINTRON | ADDRESS ON FILE |
| TERESITA MARTINEZ TORRES | ADDRESS ON FILE |
| TERESITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESITA MELLA CASTRO | ADDRESS ON FILE |
| TERESITA MERCADO BIGIO | ADDRESS ON FILE |
| TERESITA MERCADO BIGIO | ADDRESS ON FILE |
| TERESITA MORALES RIVERA | ADDRESS ON FILE |
| TERESITA MORAN GARCIA | ADDRESS ON FILE |
| TERESITA MUNOZ LANDRON | ADDRESS ON FILE |
| TERESITA NUNEZ ECHEVARRIA | ADDRESS ON FILE |
| TERESITA OROZCO FANTAUZZI | ADDRESS ON FILE |
| TERESITA ORTIZ REYES | ADDRESS ON FILE |
| TERESITA ORTIZ ROCHE | ADDRESS ON FILE |
| TERESITA OSORIO MORAN | ADDRESS ON FILE |
| TERESITA OTERO CORTES | ADDRESS ON FILE |
| TERESITA P CEPEDA BORRERO | ADDRESS ON FILE |
| TERESITA PABON BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESITA PABON BENITEZ | ADDRESS ON FILE |
| TERESITA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| TERESITA PEREZ CRUZ | ADDRESS ON FILE |
| TERESITA PEREZ DE TORRES | ADDRESS ON FILE |
| TERESITA PEREZ RIVERA | ADDRESS ON FILE |
| TERESITA QUINONES RIVERA | ADDRESS ON FILE |
| TERESITA R MORALES ARTEAGA | ADDRESS ON FILE |
| TERESITA RECIO FROMETA | ADDRESS ON FILE |
| TERESITA RIOS MACHUCA | ADDRESS ON FILE |
| TERESITA RIVERA CORDERO | ADDRESS ON FILE |
| TERESITA RIVERA CORDERO | ADDRESS ON FILE |
| TERESITA RIVERA OLIVERAS | ADDRESS ON FILE |
| TERESITA RIVERA OLIVERAS | ADDRESS ON FILE |
| TERESITA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE |
| TERESITA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| TERESITA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| TERESITA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| TERESITA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| TERESITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| TERESITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESITA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| TERESITA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| TERESITA RORIGUEZ ORTIZ | ADDRESS ON FILE |
| TERESITA ROSA MARTINEZ | ADDRESS ON FILE |
| TERESITA ROSARIO APONTE | ADDRESS ON FILE |
| TERESITA RUIZ MERCADO | ADDRESS ON FILE |
| TERESITA RUIZ SANTIAGO | ADDRESS ON FILE |
| TERESITA S CABAN SANCHEZ | ADDRESS ON FILE |
| TERESITA SANCHEZ COTO | ADDRESS ON FILE |
| TERESITA SANCHEZ COTO | ADDRESS ON FILE |
| TERESITA SANTA PEREZ | ADDRESS ON FILE |
| TERESITA SUAREZ RAMOS | ADDRESS ON FILE |
| TERESITA TARTAK BADUI | ADDRESS ON FILE |
| TERESITA TAVAREZ SERRA | ADDRESS ON FILE |
| TERESITA TORRES BERNARD | ADDRESS ON FILE |
| TERESITA TORRES BERNARD | ADDRESS ON FILE |
| TERESITA TORRES CALDERON | ADDRESS ON FILE |
| TERESITA VARGAS BESARES | ADDRESS ON FILE |
| TERESITA VAZQUEZ NATAL | ADDRESS ON FILE |
| TERESITA VEGA GONZALEZ | ADDRESS ON FILE |
| TERESITA VEGA GONZALEZ | ADDRESS ON FILE |
| TERESITA VEGA GONZALEZ | ADDRESS ON FILE |
| TERESITA VEGA RAMOS | ADDRESS ON FILE |
| TERESITA VEGA RAMOS | ADDRESS ON FILE |
| TERESITA VEGA RIVERA | ADDRESS ON FILE |
| TERESITA VELEZ ALAYON | ADDRESS ON FILE |
| TERESTELLA GONZALEZ DENTON | ADDRESS ON FILE |
| TERILYN DEL CAR M SASTRE FUENTE | ADDRESS ON FILE |
| TERRILL RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRILL RIVERA | ADDRESS ON FILE |
| TERRY L BOSQUES FOX | ADDRESS ON FILE |
| TERRY PESANTE MONTALVO | ADDRESS ON FILE |
| TERRY PESANTE MONTALVO | ADDRESS ON FILE |
| TERRY RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| TERRY RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| TERTULIANO RODRIGUES OLIVEIRAS | ADDRESS ON FILE |
| TERYDALIS DELGADO MEDINA | ADDRESS ON FILE |
| TETELO VARGAS ADORNO | ADDRESS ON FILE |
| TETELO VARGAS SEPULVEDA | ADDRESS ON FILE |
| TEUDIS SANCHEZ CHACON | ADDRESS ON FILE |
| TEUDY QUINONES GUZMAN | ADDRESS ON FILE |
| TEXIDOR LOPEZ | ADDRESS ON FILE |
| TEXIS J RODRIGUEZ RAMOS | ADDRESS ON FILE |
| THAIIS TORO SEPULVEDA | ADDRESS ON FILE |
| THAILI ROQUE ORTIZ | ADDRESS ON FILE |
| THAIMI ALENO TORRES | ADDRESS ON FILE |
| THAINIE REYES RAMIREZ | ADDRESS ON FILE |
| THAIS M REYES SERRANO | ADDRESS ON FILE |
| THAIS M REYES SERRANO | ADDRESS ON FILE |
| THAISA D CORREA RODRIGUEZ | ADDRESS ON FILE |
| THAITA FAMANIA AMARO | ADDRESS ON FILE |
| THAIZZA M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| THALIA GUERRA SANCHEZ | ADDRESS ON FILE |
| THALIA M GARCIA PIZARRO | ADDRESS ON FILE |
| THALIA MEDINA CRUZ | ADDRESS ON FILE |
| THAMAR M PAGAN MARQUEZ | ADDRESS ON FILE |
| THAMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| THAMARA GONZALEZ DEL RIO | ADDRESS ON FILE |
| THAMARA PAGAN ORTEGA | ADDRESS ON FILE |
| THAMARA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| THAMAYS ROMERO FLORES | ADDRESS ON FILE |
| THAMMY ANDUJAR TERRERO | ADDRESS ON FILE |
| THANIS FIGUEROA GARCIA | ADDRESS ON FILE |
| THANYA GONZALEZ BERDIEL | ADDRESS ON FILE |
| THARA BIANCHI ANGLERO | ADDRESS ON FILE |
| THASHIRA R GUZMAN ORTIZ | ADDRESS ON FILE |
| THAYDA PERAZA CARRION | ADDRESS ON FILE |
| THAYRA NEGRON MELENDEZ | ADDRESS ON FILE |
| THELMA AVILES RIVERA | ADDRESS ON FILE |
| THELMA BISBAL GONZALEZ | ADDRESS ON FILE |
| THELMA COLON ONEILL | ADDRESS ON FILE |
| THELMA D OSORIO MANSO | ADDRESS ON FILE |
| THELMA ESTEVA PACHECO | ADDRESS ON FILE |
| THELMA FIGUEROA ZAYAS | ADDRESS ON FILE |
| THELMA GUZMAN BURGOS | ADDRESS ON FILE |
| THELMA HUERTAS OCASIO | ADDRESS ON FILE |
| THELMA I BERRIOS TORRES | ADDRESS ON FILE |
| THELMA I MALDONADO GONZALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THELMA I NUNEZ SOSA | ADDRESS ON FILE |
| THELMA IRIZARRY TORO | ADDRESS ON FILE |
| THELMA IVELISSE ROJAS MENDEZ | ADDRESS ON FILE |
| THELMA J NIEVES MERCADO | ADDRESS ON FILE |
| THELMA N ACOSTA CINTRON | ADDRESS ON FILE |
| THELMA O BRUNET CARMONA | ADDRESS ON FILE |
| THELMA ORTIZ PEDRAZA | ADDRESS ON FILE |
| THELMA PAYANO PENA | ADDRESS ON FILE |
| THELMA R AGUILERA NAZARIO | ADDRESS ON FILE |
| THELMA R CABRERA DELGADO | ADDRESS ON FILE |
| THELMA RIVERA ROSA | ADDRESS ON FILE |
| THELMA SANCHEZ COLON | ADDRESS ON FILE |
| THELMA SANCHEZ VALDES | ADDRESS ON FILE |
| THELMA SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| THELMA SERRANO ARRIAGA | ADDRESS ON FILE |
| THELMA VALENZUELA SANCHEZ | ADDRESS ON FILE |
| THEODORA ACOSTA MARTINEZ | ADDRESS ON FILE |
| THERESA ACEVEDO RAMOS | ADDRESS ON FILE |
| THERESA CASILLAS ROMAN | ADDRESS ON FILE |
| THERESA E BRACERO RIVERA | ADDRESS ON FILE |
| THERESA I OLIVERAS SANTIAGO | ADDRESS ON FILE |
| THERESA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| THERESA LIBURD DASENT | ADDRESS ON FILE |
| THERESA LOPEZ RIOS | ADDRESS ON FILE |
| THERESA MARCANO DELGADO | ADDRESS ON FILE |
| THERESA MARCANO DELGADO | ADDRESS ON FILE |
| THERESA RIVERA | ADDRESS ON FILE |
| THERESA RIVERA VALLE | ADDRESS ON FILE |
| THERESE M TADEL SIMON | ADDRESS ON FILE |
| THERMINIA SANTIAGO | ADDRESS ON FILE |
| THITO J SANCHEZ TUBENS | ADDRESS ON FILE |
| THOMAS APONTE FELICIANO | ADDRESS ON FILE |
| THOMAS B CABRERAS CAMACHO | ADDRESS ON FILE |
| THOMAS CORTES RUIZ | ADDRESS ON FILE |
| THOMAS DELGADO JR | ADDRESS ON FILE |
| THOMAS J BROWN | ADDRESS ON FILE |
| THOMAS J SANTANA FRASQUERI | ADDRESS ON FILE |
| THOMAS JUARBE LOPEZ | ADDRESS ON FILE |
| THOMAS JUARBE LOPEZ | ADDRESS ON FILE |
| THOMAS JUARBE LOPEZ | ADDRESS ON FILE |
| THOMAS KING MARQUEZ | ADDRESS ON FILE |
| THOMAS LOPEZ FALCON | ADDRESS ON FILE |
| THOMAS R LINCOLN SAN JUAN | ADDRESS ON FILE |
| THOMAS RIVERA SCHATZ | ADDRESS ON FILE |
| THOMAS RUIZ OSUNA | ADDRESS ON FILE |
| THOMAS RUIZ OSUNA | ADDRESS ON FILE |
| THOMAS RUIZ SUAREZ | ADDRESS ON FILE |
| THOMAS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| THOMAS SOTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS TORRES BORRERO | ADDRESS ON FILE |
| THOMAS TORRES RODRIGUEZ | ADDRESS ON FILE |
| THOMPSON A JESUS | ADDRESS ON FILE |
| THYNIA LOPEZ MORALES | ADDRESS ON FILE |
| TIANA SANTANA UFARY | ADDRESS ON FILE |
| TIANA Y PEREZ CARABALLO | ADDRESS ON FILE |
| TIARA M PIZARRO RIVERA | ADDRESS ON FILE |
| TIARA M PIZARRO RIVERA | ADDRESS ON FILE |
| TIBALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| TIBURCIA BIGIO FIGUEROA | ADDRESS ON FILE |
| TIBURCIO ABRIL BAEZ | ADDRESS ON FILE |
| TIBURCIO ESQUILIN CRUZ | ADDRESS ON FILE |
| TIBURCIO MORALES MARCANO | ADDRESS ON FILE |
| TIBURCIO RODRIGUEZ | ADDRESS ON FILE |
| TIBURCIO ROJAS DIAZ | ADDRESS ON FILE |
| TIBURCIO ROJAS DIAZ | ADDRESS ON FILE |
| TIBURCIO ZAYAS MARTINEZ | ADDRESS ON FILE |
| TIFFANY GOMEZ DELGADO | ADDRESS ON FILE |
| TILSA M PENA BASTARD | ADDRESS ON FILE |
| TILSA RIVERA SANCHEZ | ADDRESS ON FILE |
| TILSA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| TILZO ALVARADO SANTIAGO | ADDRESS ON FILE |
| TIMISCY ALBALADEJO DIAZ | ADDRESS ON FILE |
| TIMOTEA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| TIMOTEO DIAZ RIOS | ADDRESS ON FILE |
| TIMOTEO FERNANDEZ GOMEZ | ADDRESS ON FILE |
| TIMOTEO GONZALEZ ALLEN | ADDRESS ON FILE |
| TIMOTEO ROSARIO DE JESUS | ADDRESS ON FILE |
| TIMOTHY A GARCIA CARTAGENA | ADDRESS ON FILE |
| TIMOTHY CORREDOR DEL VALLE | ADDRESS ON FILE |
| TIMOTHY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| TINA A VELAZQUEZ WEBB | ADDRESS ON FILE |
| TINA AYALA OLSEN | ADDRESS ON FILE |
| TINA AYALA OLSEN | ADDRESS ON FILE |
| TINA L COLLAZO | ADDRESS ON FILE |
| TINA L COLLAZO | ADDRESS ON FILE |
| TINA MARIE TIRADO SEPULVEDA | ADDRESS ON FILE |
| TINA PERALES PAGAN | ADDRESS ON FILE |
| TIRADO ADORNO SAUL | ADDRESS ON FILE |
| TIRADO ADORNO SAUL | ADDRESS ON FILE |
| TIRADO ADORNO SAUL | ADDRESS ON FILE |
| TIRADO BENITEZ EFRAIN | ADDRESS ON FILE |
| TIRADO FONSECA | ADDRESS ON FILE |
| TIRADO GARRIGA MARIO | ADDRESS ON FILE |
| TIRADO QUILES XIOMARA | ADDRESS ON FILE |
| TIRADO QUILES XIOMARA | ADDRESS ON FILE |
| TIRADO TI RUBERTE | ADDRESS ON FILE |
| TIRADO TI RUBERTE | ADDRESS ON FILE |
| TIRSA FLORES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIRSA I AGUILAR MARTINEZ | ADDRESS ON FILE |
| TIRSA L CORCHADO QUINONES | ADDRESS ON FILE |
| TIRSA M COLON ROSA | ADDRESS ON FILE |
| TIRSA M FARIA GONZALEZ | ADDRESS ON FILE |
| TIRSA M RAMOS ARVELO | ADDRESS ON FILE |
| TIRSA RAMIREZ LOPEZ | ADDRESS ON FILE |
| TIRSA SOSA SANTIAGO | ADDRESS ON FILE |
| TIRSA VALLEJO THORNER | ADDRESS ON FILE |
| TIRSO NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| TIRSO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| TIRSO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| TIRSO SANTANA LEBRON | ADDRESS ON FILE |
| TIRSON CALDERON PEREZ | ADDRESS ON FILE |
| TIRSON CALDERON PEREZ | ADDRESS ON FILE |
| TIRSON L CALDERON HERNANDEZ | ADDRESS ON FILE |
| TISHABALID QUINONES CRUZ | ADDRESS ON FILE |
| TITA VEGA RIVERA | ADDRESS ON FILE |
| TITO A HERNANDEZ QUINONES | ADDRESS ON FILE |
| TITO A MARRERO ZENO | ADDRESS ON FILE |
| TITO A MARRERO ZENO | ADDRESS ON FILE |
| TITO A SANTIAGO MALDONADO | ADDRESS ON FILE |
| TITO A SOTO TORRES | ADDRESS ON FILE |
| TITO AGUAYO REYES | ADDRESS ON FILE |
| TITO ALFONZO DELGADO | ADDRESS ON FILE |
| TITO ALVAREZ PEREZ | ADDRESS ON FILE |
| TITO ALVAREZ PEREZ | ADDRESS ON FILE |
| TITO APONTE COLL | ADDRESS ON FILE |
| TITO BERRIOS PAGAN | ADDRESS ON FILE |
| TITO CALIXTO LEON | ADDRESS ON FILE |
| TITO CORTES | ADDRESS ON FILE |
| TITO CORTES MUNOZ | ADDRESS ON FILE |
| TITO DAVILA TORRES | ADDRESS ON FILE |
| TITO E GARCIA BRUNO | ADDRESS ON FILE |
| TITO E PORTALATIN RODRIGUEZ | ADDRESS ON FILE |
| TITO FEBRES BERRIOS | ADDRESS ON FILE |
| TITO FLORES DELGADO | ADDRESS ON FILE |
| TITO FLORES DELGADO | ADDRESS ON FILE |
| TITO FUENTES FUENTES | ADDRESS ON FILE |
| TITO GARCIA FIGUEROA | ADDRESS ON FILE |
| TITO GOMEZ SOTO | ADDRESS ON FILE |
| TITO GOMEZ SOTO | ADDRESS ON FILE |
| TITO GUAY FIGUEROA | ADDRESS ON FILE |
| TITO GUTIERREZ MELENDEZ | ADDRESS ON FILE |
| TITO I SOTO RAMOS | ADDRESS ON FILE |
| TITO I SOTO RAMOS | ADDRESS ON FILE |
| TITO I SOTO RAMOS | ADDRESS ON FILE |
| TITO J ROMAN MELENDEZ | ADDRESS ON FILE |
| TITO L VAZQUEZ CORDERO | ADDRESS ON FILE |
| TITO MORALES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TITO MURGA GARCIA | ADDRESS ON FILE |
| TITO NEGRON MALDONADO | ADDRESS ON FILE |
| TITO NEGRON MALDONADO | ADDRESS ON FILE |
| TITO NIEVES ROSA | ADDRESS ON FILE |
| TITO O RIVERA HERNANDEZ | ADDRESS ON FILE |
| TITO OJEA MORALES | ADDRESS ON FILE |
| TITO OLIVENCIA OLIVENCIA | ADDRESS ON FILE |
| TITO ORTIZ CABAT | ADDRESS ON FILE |
| TITO ORTIZ CORREA | ADDRESS ON FILE |
| TITO ORTIZ CORREA | ADDRESS ON FILE |
| TITO OSORIO BOULOGNE | ADDRESS ON FILE |
| TITO OSORIO BOULOGNE | ADDRESS ON FILE |
| TITO PEREZ LEBRON | ADDRESS ON FILE |
| TITO R RODRIGUEZ CASTELLANO | ADDRESS ON FILE |
| TITO R RODRIGUEZ CASTELLANO | ADDRESS ON FILE |
| TITO RIVERA RIVERA | ADDRESS ON FILE |
| TITO RIVERA ROSARIO | ADDRESS ON FILE |
| TITO RIVERA ROSARIO | ADDRESS ON FILE |
| TITO TORRES CARABALLO | ADDRESS ON FILE |
| TOEDOSIA PARRILLA OLMEDO | ADDRESS ON FILE |
| TOLEDO NIEVES FABIAN | ADDRESS ON FILE |
| TOLEDO NIEVES FABIAN | ADDRESS ON FILE |
| TOLEDO RIVERA FAUSTINO | ADDRESS ON FILE |
| TOM FRANCO ORTIZ | ADDRESS ON FILE |
| TOMAS A A ROSA MEDINA | ADDRESS ON FILE |
| TOMAS A ARROYO COLON | ADDRESS ON FILE |
| TOMAS A BARRIENTOS LUGO | ADDRESS ON FILE |
| TOMAS A BELTRAN CABRERA | ADDRESS ON FILE |
| TOMAS A CANCEL SEDA | ADDRESS ON FILE |
| TOMAS A HERNANDEZ PEREZ | ADDRESS ON FILE |
| TOMAS A HERNANDEZ PEREZ | ADDRESS ON FILE |
| TOMAS A IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| TOMAS A LOPEZ NUNEZ | ADDRESS ON FILE |
| TOMAS A LUGO RIVERA | ADDRESS ON FILE |
| TOMAS A NEGRON HERNANDEZ | ADDRESS ON FILE |
| TOMAS A ORTIZ ORTIZ | ADDRESS ON FILE |
| TOMAS A PITRE ROLON | ADDRESS ON FILE |
| TOMAS A REYES RIVERA | ADDRESS ON FILE |
| TOMAS A RIVERA RIVERA | ADDRESS ON FILE |
| TOMAS A RIVERA RIVERA | ADDRESS ON FILE |
| TOMAS A RIVERA RIVERA | ADDRESS ON FILE |
| TOMAS A ROSA LOPEZ | ADDRESS ON FILE |
| TOMAS A SOBERAL DELGADO | ADDRESS ON FILE |
| TOMAS A VARGAS AVILES | ADDRESS ON FILE |
| TOMAS A VAZQUEZ CINTRON | ADDRESS ON FILE |
| TOMAS A VAZQUEZ CINTRON | ADDRESS ON FILE |
| TOMAS A VAZQUEZ CINTRON | ADDRESS ON FILE |
| TOMAS A VAZQUEZ LOPEZ | ADDRESS ON FILE |
| TOMAS A VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS A VELEZ RIVERA | ADDRESS ON FILE |
| TOMAS ACEVEDO ACEVEDO | ADDRESS ON FILE |
| TOMAS ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS ACOSTA DAVILA | ADDRESS ON FILE |
| TOMAS AGOSTO ADORNO | ADDRESS ON FILE |
| TOMAS ALAMO NIEVES | ADDRESS ON FILE |
| TOMAS ALDEA RIVERA | ADDRESS ON FILE |
| TOMAS ALICEA ALICEA | ADDRESS ON FILE |
| TOMAS ALICEA COTTO | ADDRESS ON FILE |
| TOMAS ALMODOVAR CORREA | ADDRESS ON FILE |
| TOMAS ALVARADO ORTIZ | ADDRESS ON FILE |
| TOMAS AMALBERT CINTRON | ADDRESS ON FILE |
| TOMAS ANZALOTA ALVARADO | ADDRESS ON FILE |
| TOMAS APONTE | ADDRESS ON FILE |
| TOMAS APONTE CARTAGENA | ADDRESS ON FILE |
| TOMAS APONTE CARTAGENA | ADDRESS ON FILE |
| TOMAS APONTE CASTRO | ADDRESS ON FILE |
| TOMAS APONTE RODRIGUEZ | ADDRESS ON FILE |
| TOMAS APONTE RODRIGUEZ | ADDRESS ON FILE |
| TOMAS AQUINO SOTO | ADDRESS ON FILE |
| TOMAS ARROYO LAUREANO | ADDRESS ON FILE |
| TOMAS ARROYO RAMOS | ADDRESS ON FILE |
| TOMAS ARROYO RAMOS | ADDRESS ON FILE |
| TOMAS AVILES RAMOS | ADDRESS ON FILE |
| TOMAS AYALA RIVERA | ADDRESS ON FILE |
| TOMAS AYALA ROMAN | ADDRESS ON FILE |
| TOMAS B MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS BAEZ RIVERA | ADDRESS ON FILE |
| TOMAS BATISTA ENCARNACION | ADDRESS ON FILE |
| TOMAS BAYRON ACOSTA | ADDRESS ON FILE |
| TOMAS BERNABE TORRES | ADDRESS ON FILE |
| TOMAS BONILLA HERNANDEZ | ADDRESS ON FILE |
| TOMAS BONILLA LOPEZ | ADDRESS ON FILE |
| TOMAS BONILLA RAMOS | ADDRESS ON FILE |
| TOMAS BONILLA RIVERA | ADDRESS ON FILE |
| TOMAS BONILLA RIVERA | ADDRESS ON FILE |
| TOMAS BONILLA RIVERA | ADDRESS ON FILE |
| TOMAS BORGES | ADDRESS ON FILE |
| TOMAS BORRERO RIVERA | ADDRESS ON FILE |
| TOMAS BURGOS REYES | ADDRESS ON FILE |
| TOMAS BURGOS VEGA | ADDRESS ON FILE |
| TOMAS BUTLER FELICIANO | ADDRESS ON FILE |
| TOMAS C LAFONTAINE FONTAN | ADDRESS ON FILE |
| TOMAS CABAN CAMACHO | ADDRESS ON FILE |
| TOMAS CABAN CAMACHO | ADDRESS ON FILE |
| TOMAS CALDERON CEPEDA | ADDRESS ON FILE |
| TOMAS CALDERON REYES | ADDRESS ON FILE |
| TOMAS CAMACHO LOPEZ | ADDRESS ON FILE |
| TOMAS CAMACHO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS CANDELARIO RIVERA | ADDRESS ON FILE |
| TOMAS CANDELARIO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS CARABALLO CORNIEL | ADDRESS ON FILE |
| TOMAS CARDONA JIMENEZ | ADDRESS ON FILE |
| TOMAS CARO RAMOS | ADDRESS ON FILE |
| TOMAS CARO RAMOS | ADDRESS ON FILE |
| TOMAS CARRASQUILLO GARCED | ADDRESS ON FILE |
| TOMAS CARRASQUILLO OCASIO | ADDRESS ON FILE |
| TOMAS CARRASQUILLO RIVERA | ADDRESS ON FILE |
| TOMAS CARRERA G NO APELLIDO | ADDRESS ON FILE |
| TOMAS CARRERO LUGARDO | ADDRESS ON FILE |
| TOMAS CARTAGENA MATEO | ADDRESS ON FILE |
| TOMAS CASADO CASTRO | ADDRESS ON FILE |
| TOMAS CASADO MEDERO | ADDRESS ON FILE |
| TOMAS CASADO MEDERO | ADDRESS ON FILE |
| TOMAS CASIANO COLON | ADDRESS ON FILE |
| TOMAS CASTILLO OCASIO | ADDRESS ON FILE |
| TOMAS CASTILLO OCASIO | ADDRESS ON FILE |
| TOMAS CASTILLO OCASIO | ADDRESS ON FILE |
| TOMAS CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS CASTRO GONZALEZ | ADDRESS ON FILE |
| TOMAS CASTRO ROSA | ADDRESS ON FILE |
| TOMAS CEDENO SERRANO | ADDRESS ON FILE |
| TOMAS CINTRON ALMODOVAR | ADDRESS ON FILE |
| TOMAS CINTRON BURGOS | ADDRESS ON FILE |
| TOMAS CINTRON NEGRON | ADDRESS ON FILE |
| TOMAS CINTRON NEGRON | ADDRESS ON FILE |
| TOMAS CLAUDIO MENDEZ | ADDRESS ON FILE |
| TOMAS CLAUDIO MENDEZ | ADDRESS ON FILE |
| TOMAS CLAUDIO SANCHEZ | ADDRESS ON FILE |
| TOMAS COLON | ADDRESS ON FILE |
| TOMAS COLON ANGLERO | ADDRESS ON FILE |
| TOMAS COLON ANGLERO | ADDRESS ON FILE |
| TOMAS COLON BARBOSA | ADDRESS ON FILE |
| TOMAS COLON BORELLI | ADDRESS ON FILE |
| TOMAS COLON FIGUEROA | ADDRESS ON FILE |
| TOMAS COLON GONZALEZ | ADDRESS ON FILE |
| TOMAS COLON MARTINEZ | ADDRESS ON FILE |
| TOMAS COLON MAYA | ADDRESS ON FILE |
| TOMAS COLON REYES | ADDRESS ON FILE |
| TOMAS COLON RIVAS | ADDRESS ON FILE |
| TOMAS COLON RODRIGUEZ | ADDRESS ON FILE |
| TOMAS COLON RODRIGUEZ | ADDRESS ON FILE |
| TOMAS COLON RODRIGUEZ | ADDRESS ON FILE |
| TOMAS COLON SOTO | ADDRESS ON FILE |
| TOMAS COLON VAZQUEZ | ADDRESS ON FILE |
| TOMAS CORDERO ALONSO | ADDRESS ON FILE |
| TOMAS CORDERO OSORIO | ADDRESS ON FILE |
| TOMAS CORE FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS CORREA ACEVEDO | ADDRESS ON FILE |
| TOMAS CORREA RIVERA | ADDRESS ON FILE |
| TOMAS CORREA RIVERA | ADDRESS ON FILE |
| TOMAS CORREA RODRIGUEZ | ADDRESS ON FILE |
| TOMAS CORTES LUGO | ADDRESS ON FILE |
| TOMAS COTTO LARA | ADDRESS ON FILE |
| TOMAS COTTO MEDINA | ADDRESS ON FILE |
| TOMAS COTTO MEDINA | ADDRESS ON FILE |
| TOMAS COTTO MILANO | ADDRESS ON FILE |
| TOMAS CRESPO GERENA | ADDRESS ON FILE |
| TOMAS CRESPO MARTINEZ | ADDRESS ON FILE |
| TOMAS CRUZ CANDELARIA | ADDRESS ON FILE |
| TOMAS CRUZ DELGADO | ADDRESS ON FILE |
| TOMAS CRUZ LEBRON | ADDRESS ON FILE |
| TOMAS CRUZ LUGO | ADDRESS ON FILE |
| TOMAS CRUZ MARTINEZ | ADDRESS ON FILE |
| TOMAS CRUZ ORTIZ | ADDRESS ON FILE |
| TOMAS CRUZ ORTIZ | ADDRESS ON FILE |
| TOMAS CRUZ ORTIZ | ADDRESS ON FILE |
| TOMAS CRUZ SOTO | ADDRESS ON FILE |
| TOMAS CRUZ TORRES | ADDRESS ON FILE |
| TOMAS CRUZ TORRES | ADDRESS ON FILE |
| TOMAS CUEVAS CUEVAS | ADDRESS ON FILE |
| TOMAS D CARRERAS AYALA | ADDRESS ON FILE |
| TOMAS D CARRERAS JIMENEZ | ADDRESS ON FILE |
| TOMAS DDIAZ PEREZ | ADDRESS ON FILE |
| TOMAS DE A RIVERA OROZCO | ADDRESS ON FILE |
| TOMAS DE A RIVERA OROZCO | ADDRESS ON FILE |
| TOMAS DE A RIVERA OROZCO | ADDRESS ON FILE |
| TOMAS DELGADO LOPEZ | ADDRESS ON FILE |
| TOMAS DELGADO LOPEZ | ADDRESS ON FILE |
| TOMAS DELGADO LOPEZ | ADDRESS ON FILE |
| TOMAS DELGADO SANTOS | ADDRESS ON FILE |
| TOMAS DIAZ BAEZ | ADDRESS ON FILE |
| TOMAS DIAZ BAEZ | ADDRESS ON FILE |
| TOMAS DIAZ BERIO | ADDRESS ON FILE |
| TOMAS DIAZ BERIO | ADDRESS ON FILE |
| TOMAS DIAZ COSME | ADDRESS ON FILE |
| TOMAS DIAZ DIAZ | ADDRESS ON FILE |
| TOMAS DIAZ FLORES | ADDRESS ON FILE |
| TOMAS DIAZ GARCIA | ADDRESS ON FILE |
| TOMAS DIAZ LOZADA | ADDRESS ON FILE |
| TOMAS DIAZ OLMEDA | ADDRESS ON FILE |
| TOMAS DIAZ RIVERA | ADDRESS ON FILE |
| TOMAS DIAZ ROSADO | ADDRESS ON FILE |
| TOMAS DIEPPA BEAUCHAMP | ADDRESS ON FILE |
| TOMAS E APONTE SUAREZ | ADDRESS ON FILE |
| TOMAS E AVILES RODRIGUEZ | ADDRESS ON FILE |
| TOMAS E DIAZ JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS E GONZALEZ MOLINA | ADDRESS ON FILE |
| TOMAS E LACEN VILLANUEVA | ADDRESS ON FILE |
| TOMAS ECHEVARRIA SOUCHET | ADDRESS ON FILE |
| TOMAS ESTRADA TORRES | ADDRESS ON FILE |
| TOMAS F DELGADO IRIZARRY | ADDRESS ON FILE |
| TOMAS F GUILLOTY JUSTINIANO | ADDRESS ON FILE |
| TOMAS F O NEILL | ADDRESS ON FILE |
| TOMAS FANTAUZZI TORRES | ADDRESS ON FILE |
| TOMAS FELICIANO FELICIANO | ADDRESS ON FILE |
| TOMAS FERNANDEZ NARVAEZ | ADDRESS ON FILE |
| TOMAS FERNANDEZ NARVAEZ | ADDRESS ON FILE |
| TOMAS FERNANDEZ NARVAEZ | ADDRESS ON FILE |
| TOMAS FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS FIGUEROA CASILLAS | ADDRESS ON FILE |
| TOMAS FIGUEROA CASILLAS | ADDRESS ON FILE |
| TOMAS FIGUEROA NEGRON | ADDRESS ON FILE |
| TOMAS FIGUEROA ORENSE | ADDRESS ON FILE |
| TOMAS FIGUEROA RIVERA | ADDRESS ON FILE |
| TOMAS FIGUEROA RIVERA | ADDRESS ON FILE |
| TOMAS FIGUEROA ROSARIO | ADDRESS ON FILE |
| TOMAS FIGUEROA SANCHEZ | ADDRESS ON FILE |
| TOMAS FLECHA RIVERA | ADDRESS ON FILE |
| TOMAS FONSECA AYALA | ADDRESS ON FILE |
| TOMAS FONSECA PACHECO | ADDRESS ON FILE |
| TOMAS FONSECA PACHECO | ADDRESS ON FILE |
| TOMAS FRANQUI ORTIZ | ADDRESS ON FILE |
| TOMAS FUENTES AYALA | ADDRESS ON FILE |
| TOMAS FUENTES AYALA | ADDRESS ON FILE |
| TOMAS G DE JESUS RIVERA | ADDRESS ON FILE |
| TOMAS G DE JESUS RIVERA | ADDRESS ON FILE |
| TOMAS G MORALES COTTO | ADDRESS ON FILE |
| TOMAS GARCIA BAEZ | ADDRESS ON FILE |
| TOMAS GARCIA COLON | ADDRESS ON FILE |
| TOMAS GARCIA DIAZ | ADDRESS ON FILE |
| TOMAS GARCIA DIAZ | ADDRESS ON FILE |
| TOMAS GARCIA GONZALEZ | ADDRESS ON FILE |
| TOMAS GARCIA ILARRAZA | ADDRESS ON FILE |
| TOMAS GARCIA LOPEZ | ADDRESS ON FILE |
| TOMAS GARCIA MENDEZ | ADDRESS ON FILE |
| TOMAS GARCIA SANCHEZ | ADDRESS ON FILE |
| TOMAS GARRIDO MOTTA | ADDRESS ON FILE |
| TOMAS GARRIDO MOTTA | ADDRESS ON FILE |
| TOMAS GARRIDO MOTTA | ADDRESS ON FILE |
| TOMAS GARRIGA FIGUEROA | ADDRESS ON FILE |
| TOMAS GARRIGA FIGUEROA | ADDRESS ON FILE |
| TOMAS GERENA RODRIGUEZ | ADDRESS ON FILE |
| TOMAS GOMEZ LOPEZ | ADDRESS ON FILE |
| TOMAS GONZALEZ COLON | ADDRESS ON FILE |
| TOMAS GONZALEZ CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMAS GONZALEZ GARCIA | ADDRESS ON FILE |
| TOMAS GONZALEZ GARCIA | ADDRESS ON FILE |
| TOMAS GONZALEZ GERENA | ADDRESS ON FILE |
| TOMAS GONZALEZ GLEZ | ADDRESS ON FILE |
| TOMAS GONZALEZ GOMEZ | ADDRESS ON FILE |
| TOMAS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| TOMAS GONZALEZ LOPEZ | ADDRESS ON FILE |
| TOMAS GONZALEZ LOPEZ | ADDRESS ON FILE |
| TOMAS GONZALEZ MARRERO | ADDRESS ON FILE |
| TOMAS GONZALEZ MARRERO | ADDRESS ON FILE |
| TOMAS GONZALEZ MILLAN | ADDRESS ON FILE |
| TOMAS GONZALEZ ORTIZ | ADDRESS ON FILE |
| TOMAS GONZALEZ ORTIZ | ADDRESS ON FILE |
| TOMAS GONZALEZ PEREZ | ADDRESS ON FILE |
| TOMAS GONZALEZ PEREZ | ADDRESS ON FILE |
| TOMAS GONZALEZ REYES | ADDRESS ON FILE |
| TOMAS GONZALEZ TORREZ | ADDRESS ON FILE |
| TOMAS GRAU RIVERA | ADDRESS ON FILE |
| TOMAS GRAU RIVERA | ADDRESS ON FILE |
| TOMAS GRAU RIVERA | ADDRESS ON FILE |
| TOMAS GUTIERREZ FERRER | ADDRESS ON FILE |
| TOMAS GUTIERREZ RIVERA | ADDRESS ON FILE |
| TOMAS GUTIERREZ TORRES | ADDRESS ON FILE |
| TOMAS H DIAZ COLLAZO | ADDRESS ON FILE |
| TOMAS HERNANDEZ ALDAR ONDO | ADDRESS ON FILE |
| TOMAS HERNANDEZ FORTUNA | ADDRESS ON FILE |
| TOMAS HERNANDEZ GOTAY | ADDRESS ON FILE |
| TOMAS HERNANDEZ GUEVARA | ADDRESS ON FILE |
| TOMAS HERNANDEZ LUGO | ADDRESS ON FILE |
| TOMAS HERNANDEZ RETAMAR | ADDRESS ON FILE |
| TOMAS HERNANDEZ RIVERA | ADDRESS ON FILE |
| TOMAS HERNANDEZ RIVERA | ADDRESS ON FILE |
| TOMAS HERNANDEZ TORRES | ADDRESS ON FILE |
| TOMAS HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| TOMAS HERNANDEZ-CARMO | ADDRESS ON FILE |
| TOMAS HERNANDEZ-CARMO | ADDRESS ON FILE |
| TOMAS I COLON APONTE | ADDRESS ON FILE |
| TOMAS IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| TOMAS IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| TOMAS IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| TOMAS J BINET MIESES | ADDRESS ON FILE |
| TOMAS J BINET MIESES | ADDRESS ON FILE |
| TOMAS J FIGUEROA ACEVEDO | ADDRESS ON FILE |
| TOMAS J HERNANDEZ AGRAIT | ADDRESS ON FILE |
| TOMAS J MIRANDA SANTIAGO | ADDRESS ON FILE |
| TOMAS J ORTIZ ROLDAN | ADDRESS ON FILE |
| TOMAS JESUS ARROYO | ADDRESS ON FILE |
| TOMAS JESUS DAVILA | ADDRESS ON FILE |
| TOMAS JIMENEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| TOMAS JIMENEZ RIOS | ADDRESS ON FILE |
| TOMAS JIMENEZ RIVERA | ADDRESS ON FILE |
| TOMAS L SANCHEZ CARRILLO | ADDRESS ON FILE |
| TOMAS L SANCHEZ CARRILLO | ADDRESS ON FILE |
| TOMAS L VARGAS COLON | ADDRESS ON FILE |
| TOMAS L VARGAS COLON | ADDRESS ON FILE |
| TOMAS L VARGAS GOMEZ | ADDRESS ON FILE |
| TOMAS LAFUENTE IRIZARRY | ADDRESS ON FILE |
| TOMAS LAGUER FRANCO | ADDRESS ON FILE |
| TOMAS LAGUER MARTINEZ | ADDRESS ON FILE |
| TOMAS LAGUER RIVERA | ADDRESS ON FILE |
| TOMAS LAGUER RIVERA | ADDRESS ON FILE |
| TOMAS LAMBERTY MANGUAL | ADDRESS ON FILE |
| TOMAS LEDESMA RIVERA | ADDRESS ON FILE |
| TOMAS LEDESMA RIVERA | ADDRESS ON FILE |
| TOMAS LOPEZ CABRANES | ADDRESS ON FILE |
| TOMAS LOPEZ COLON | ADDRESS ON FILE |
| TOMAS LOPEZ COLON | ADDRESS ON FILE |
| TOMAS LOPEZ COLON | ADDRESS ON FILE |
| TOMAS LOPEZ GARCIA | ADDRESS ON FILE |
| TOMAS LOPEZ NIEVES | ADDRESS ON FILE |
| TOMAS LOPEZ PABON | ADDRESS ON FILE |
| TOMAS LOPEZ RAMIREZ | ADDRESS ON FILE |
| TOMAS LOPEZ RIVERA | ADDRESS ON FILE |
| TOMAS LOPEZ TORRES | ADDRESS ON FILE |
| TOMAS LOPEZ VALLE | ADDRESS ON FILE |
| TOMAS LOPEZ VALLE | ADDRESS ON FILE |
| TOMAS LOPEZ VALLE | ADDRESS ON FILE |
| TOMAS LOPEZ VELEZ | ADDRESS ON FILE |
| TOMAS LOPEZ VELEZ | ADDRESS ON FILE |
| TOMAS LOZADA RIOS | ADDRESS ON FILE |
| TOMAS LUNA BERRIOS | ADDRESS ON FILE |
| TOMAS M MARQUEZ CRISPIN | ADDRESS ON FILE |
| TOMAS M PEREZ MERCADO | ADDRESS ON FILE |
| TOMAS MAESTRE MEDINA | ADDRESS ON FILE |
| TOMAS MAISONET CRUZ | ADDRESS ON FILE |
| TOMAS MAISONET CRUZ | ADDRESS ON FILE |
| TOMAS MAISONET CRUZ | ADDRESS ON FILE |
| TOMAS MARIN RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MARIN RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MARIN RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MARIN RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MARQUEZ ESTRELLA | ADDRESS ON FILE |
| TOMAS MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| TOMAS MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| TOMAS MARRERO MARRERO | ADDRESS ON FILE |
| TOMAS MARTINEZ AMARO | ADDRESS ON FILE |
| TOMAS MARTINEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS MARTINEZ NATAL | ADDRESS ON FILE |
| TOMAS MATIAS GUEVARA | ADDRESS ON FILE |
| TOMAS MATOS BERNAL | ADDRESS ON FILE |
| TOMAS MATOS MATOS | ADDRESS ON FILE |
| TOMAS MATOS MATOS | ADDRESS ON FILE |
| TOMAS MAYMI RIJOS | ADDRESS ON FILE |
| TOMAS MAYSONET CRUZ | ADDRESS ON FILE |
| TOMAS MEDINA CORREA | ADDRESS ON FILE |
| TOMAS MEDINA CORTES | ADDRESS ON FILE |
| TOMAS MEDINA FERNANDEZ | ADDRESS ON FILE |
| TOMAS MEDINA NIEVES | ADDRESS ON FILE |
| TOMAS MEDINA PADILLA | ADDRESS ON FILE |
| TOMAS MEDINA PADILLA | ADDRESS ON FILE |
| TOMAS MEDINA PEREZ | ADDRESS ON FILE |
| TOMAS MEJIAS AGUAYO | ADDRESS ON FILE |
| TOMAS MEJIAS AGUAYO | ADDRESS ON FILE |
| TOMAS MEJIAS ALGARIN | ADDRESS ON FILE |
| TOMAS MEJIAS CALERO | ADDRESS ON FILE |
| TOMAS MEJIAS LEBRON | ADDRESS ON FILE |
| TOMAS MELENDEZ COLON | ADDRESS ON FILE |
| TOMAS MELENDEZ CORREA | ADDRESS ON FILE |
| TOMAS MELENDEZ RAMOS | ADDRESS ON FILE |
| TOMAS MELENDEZ RIVERA | ADDRESS ON FILE |
| TOMAS MELENDEZ RIVERA | ADDRESS ON FILE |
| TOMAS MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MENDEZ ARCE | ADDRESS ON FILE |
| TOMAS MENDEZ HERNANDEZ | ADDRESS ON FILE |
| TOMAS MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MERCADO GONZALEZ | ADDRESS ON FILE |
| TOMAS MERCADO ORTIZ | ADDRESS ON FILE |
| TOMAS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MERCADO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MERLE RUIZ | ADDRESS ON FILE |
| TOMAS MOCTEZUMA RUIZ | ADDRESS ON FILE |
| TOMAS MOLINA ESCOBALES | ADDRESS ON FILE |
| TOMAS MOLINA REYES | ADDRESS ON FILE |
| TOMAS MONSERRATE ROSADO | ADDRESS ON FILE |
| TOMAS MONSERRATE ROSADO | ADDRESS ON FILE |
| TOMAS MONTANEZ ROSADO | ADDRESS ON FILE |
| TOMAS MONTANEZ ROSADO | ADDRESS ON FILE |
| TOMAS MONTANEZ ROSADO | ADDRESS ON FILE |
| TOMAS MONTANEZ SANCHEZ | ADDRESS ON FILE |
| TOMAS MORALES VARGAS | ADDRESS ON FILE |
| TOMAS MORENO MORALES | ADDRESS ON FILE |
| TOMAS MULERO GONZALEZ | ADDRESS ON FILE |
| TOMAS MULERO MELENDEZ | ADDRESS ON FILE |
| TOMAS MULERO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MULERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS MUNIZ QUINTANA | ADDRESS ON FILE |
| TOMAS MURIEL RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MURIEL SANTANA | ADDRESS ON FILE |
| TOMAS NADAL RODRIGUEZ | ADDRESS ON FILE |
| TOMAS NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS NAZARIO GARCIA | ADDRESS ON FILE |
| TOMAS NEGRON FIGUEROA | ADDRESS ON FILE |
| TOMAS NIEVES | ADDRESS ON FILE |
| TOMAS NIEVES CUBANO | ADDRESS ON FILE |
| TOMAS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| TOMAS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| TOMAS O MENDEZ LOPEZ | ADDRESS ON FILE |
| TOMAS O OCASIO OCASIO | ADDRESS ON FILE |
| TOMAS O OCASIO OCASIO | ADDRESS ON FILE |
| TOMAS O RIVERA DE JESUS | ADDRESS ON FILE |
| TOMAS O RIVERA DE JESUS | ADDRESS ON FILE |
| TOMAS OCASIO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS OCASIO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS OCASIO SANTIAGO | ADDRESS ON FILE |
| TOMAS OLMEDA ORTIZ | ADDRESS ON FILE |
| TOMAS OROZCO RIVERA | ADDRESS ON FILE |
| TOMAS ORTIZ ALICEA | ADDRESS ON FILE |
| TOMAS ORTIZ CARABALLO | ADDRESS ON FILE |
| TOMAS ORTIZ DIAZ | ADDRESS ON FILE |
| TOMAS ORTIZ GARCIA | ADDRESS ON FILE |
| TOMAS ORTIZ MALDONADO | ADDRESS ON FILE |
| TOMAS ORTIZ MALDONADO | ADDRESS ON FILE |
| TOMAS ORTIZ MELENDEZ | ADDRESS ON FILE |
| TOMAS ORTIZ MOLINA | ADDRESS ON FILE |
| TOMAS ORTIZ RIVERA | ADDRESS ON FILE |
| TOMAS ORTIZ ROSADO | ADDRESS ON FILE |
| TOMAS ORTIZ RUIZ | ADDRESS ON FILE |
| TOMAS ORTIZ SANTIAGO | ADDRESS ON FILE |
| TOMAS ORTIZ SANTIAGO | ADDRESS ON FILE |
| TOMAS ORTIZ TORRES | ADDRESS ON FILE |
| TOMAS OTERO DIAZ | ADDRESS ON FILE |
| TOMAS OTERO FIGUEROA | ADDRESS ON FILE |
| TOMAS OTERO ORTEGA | ADDRESS ON FILE |
| TOMAS OTERO OTERO | ADDRESS ON FILE |
| TOMAS OTERO OTERO | ADDRESS ON FILE |
| TOMAS OTERO OTERO | ADDRESS ON FILE |
| TOMAS OTERO TORRES | ADDRESS ON FILE |
| TOMAS PACHECO OLANG | ADDRESS ON FILE |
| TOMAS PACHECO OLANG | ADDRESS ON FILE |
| TOMAS PADILLA DAVID | ADDRESS ON FILE |
| TOMAS PADILLA GONZALEZ | ADDRESS ON FILE |
| TOMAS PADILLA SALAS | ADDRESS ON FILE |
| TOMAS PADILLA SALAS | ADDRESS ON FILE |
| TOMAS PADILLA SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS PAGAN DIAZ | ADDRESS ON FILE |
| TOMAS PAGAN QUIROS | ADDRESS ON FILE |
| TOMAS PAGAN RODRIGUEZ | ADDRESS ON FILE |
| TOMAS PALMARES RIOS | ADDRESS ON FILE |
| TOMAS PENALBERT ARROYO | ADDRESS ON FILE |
| TOMAS PERAZA CARRERAS | ADDRESS ON FILE |
| TOMAS PERAZA SOTOMAYOR | ADDRESS ON FILE |
| TOMAS PEREZ CUEVAS | ADDRESS ON FILE |
| TOMAS PEREZ GARCIA | ADDRESS ON FILE |
| TOMAS PEREZ MALDONADO | ADDRESS ON FILE |
| TOMAS PEREZ MERCADO | ADDRESS ON FILE |
| TOMAS PEREZ QUINONES | ADDRESS ON FILE |
| TOMAS PEREZ RAMOS | ADDRESS ON FILE |
| TOMAS PEREZ REYES | ADDRESS ON FILE |
| TOMAS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS PEREZ VALENTIN | ADDRESS ON FILE |
| TOMAS PICA PACHECO | ADDRESS ON FILE |
| TOMAS PICON NERYS | ADDRESS ON FILE |
| TOMAS PINEIRO MEDINA | ADDRESS ON FILE |
| TOMAS PINTO HERNANDEZ | ADDRESS ON FILE |
| TOMAS PINTO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS PLACERES PAGAN | ADDRESS ON FILE |
| TOMAS PONTON HERNANDEZ | ADDRESS ON FILE |
| TOMAS PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| TOMAS QUILES ROSARIO | ADDRESS ON FILE |
| TOMAS QUINONES JESUS | ADDRESS ON FILE |
| TOMAS QUINONES LOPEZ | ADDRESS ON FILE |
| TOMAS QUINONES MALDONADO | ADDRESS ON FILE |
| TOMAS R CESPEDES RODRIGUEZ | ADDRESS ON FILE |
| TOMAS R CLASS SANCHEZ | ADDRESS ON FILE |
| TOMAS R DE LEON VILLAFANE | ADDRESS ON FILE |
| TOMAS R FLORES MULERO | ADDRESS ON FILE |
| TOMAS R FRANQUI ORTIZ | ADDRESS ON FILE |
| TOMAS R FRANQUI ROBLES | ADDRESS ON FILE |
| TOMAS R R MONTALVO RAMOS | ADDRESS ON FILE |
| TOMAS RAMOS DELGADO | ADDRESS ON FILE |
| TOMAS RAMOS MARTINEZ | ADDRESS ON FILE |
| TOMAS RAMOS YERA | ADDRESS ON FILE |
| TOMAS REYES ARROYO | ADDRESS ON FILE |
| TOMAS REYES CASTRO | ADDRESS ON FILE |
| TOMAS RIOS ALVAREZ | ADDRESS ON FILE |
| TOMAS RIVERA ARROYO | ADDRESS ON FILE |
| TOMAS RIVERA ARROYO | ADDRESS ON FILE |
| TOMAS RIVERA AYALA | ADDRESS ON FILE |
| TOMAS RIVERA CARABALLO | ADDRESS ON FILE |
| TOMAS RIVERA DELGADO | ADDRESS ON FILE |
| TOMAS RIVERA DIAZ | ADDRESS ON FILE |
| TOMAS RIVERA GONZALEZ | ADDRESS ON FILE |
| TOMAS RIVERA JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS RIVERA JIMENEZ | ADDRESS ON FILE |
| TOMAS RIVERA LOPEZ | ADDRESS ON FILE |
| TOMAS RIVERA MARCANO | ADDRESS ON FILE |
| TOMAS RIVERA MASS | ADDRESS ON FILE |
| TOMAS RIVERA MASS | ADDRESS ON FILE |
| TOMAS RIVERA ORTIZ | ADDRESS ON FILE |
| TOMAS RIVERA RAMOS | ADDRESS ON FILE |
| TOMAS RIVERA RAMOS | ADDRESS ON FILE |
| TOMAS RIVERA RIVERA | ADDRESS ON FILE |
| TOMAS RIVERA RIVERA | ADDRESS ON FILE |
| TOMAS RIVERA ROBLES | ADDRESS ON FILE |
| TOMAS RIVERA SANTIAGO | ADDRESS ON FILE |
| TOMAS RIVERA SANTIAGO | ADDRESS ON FILE |
| TOMAS RIVERA SEARY | ADDRESS ON FILE |
| TOMAS RIVERA TORRES | ADDRESS ON FILE |
| TOMAS RIVERA TORRES | ADDRESS ON FILE |
| TOMAS RIVERA TORRES | ADDRESS ON FILE |
| TOMAS RIVERA TORRES | ADDRESS ON FILE |
| TOMAS RIVERA VAZQUEZ | ADDRESS ON FILE |
| TOMAS RIVERA VAZQUEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ALMEIDA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ATILES | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ATILES | ADDRESS ON FILE |
| TOMAS RODRIGUEZ AVILES | ADDRESS ON FILE |
| TOMAS RODRIGUEZ AVILES | ADDRESS ON FILE |
| TOMAS RODRIGUEZ BAEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ COLON | ADDRESS ON FILE |
| TOMAS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ FREYTES | ADDRESS ON FILE |
| TOMAS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ MERCED | ADDRESS ON FILE |
| TOMAS RODRIGUEZ MERCED | ADDRESS ON FILE |
| TOMAS RODRIGUEZ MERCED | ADDRESS ON FILE |
| TOMAS RODRIGUEZ OCASIO | ADDRESS ON FILE |
| TOMAS RODRIGUEZ OROPEZA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ PADILLA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| TOMAS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS RODRIGUEZ ROSADO | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SALDANA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SALGADO | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SALGADO | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SALGADO | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SANFELIZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SANTANA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SOSA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ TORRES | ADDRESS ON FILE |
| TOMAS RODRIGUEZ VIALIZ | ADDRESS ON FILE |
| TOMAS ROJAS RIVERA | ADDRESS ON FILE |
| TOMAS ROJAS ROJAS | ADDRESS ON FILE |
| TOMAS ROLON TORRES | ADDRESS ON FILE |
| TOMAS ROMERO BIGIO | ADDRESS ON FILE |
| TOMAS ROSA FIGUEROA | ADDRESS ON FILE |
| TOMAS ROSA MARQUEZ | ADDRESS ON FILE |
| TOMAS ROSA MERCADO | ADDRESS ON FILE |
| TOMAS ROSA MERCADO | ADDRESS ON FILE |
| TOMAS ROSA RIVERA | ADDRESS ON FILE |
| TOMAS ROSA ROMAN | ADDRESS ON FILE |
| TOMAS ROSADO GONZALEZ | ADDRESS ON FILE |
| TOMAS ROSADO MONTANEZ | ADDRESS ON FILE |
| TOMAS ROSADO QUINONES | ADDRESS ON FILE |
| TOMAS ROSARIO ROSADO | ADDRESS ON FILE |
| TOMAS RUIZ | ADDRESS ON FILE |
| TOMAS RUIZ MENDEZ | ADDRESS ON FILE |
| TOMAS SALAMAN CHICO | ADDRESS ON FILE |
| TOMAS SAN INOCENCIO VAZQUEZ | ADDRESS ON FILE |
| TOMAS SANABRIA DE JESUS | ADDRESS ON FILE |
| TOMAS SANABRIA DE JESUS | ADDRESS ON FILE |
| TOMAS SANABRIA GONZALEZ | ADDRESS ON FILE |
| TOMAS SANCHEZ GARCIA | ADDRESS ON FILE |
| TOMAS SANCHEZ LOPEZ | ADDRESS ON FILE |
| TOMAS SANCHEZ PEREZ | ADDRESS ON FILE |
| TOMAS SANCHEZ PEREZ | ADDRESS ON FILE |
| TOMAS SANCHEZ PEREZ | ADDRESS ON FILE |
| TOMAS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| TOMAS SANTANA CASTILLO | ADDRESS ON FILE |
| TOMAS SANTANA QUILES | ADDRESS ON FILE |
| TOMAS SANTIAGO CRUZ | ADDRESS ON FILE |
| TOMAS SANTIAGO CRUZ | ADDRESS ON FILE |
| TOMAS SANTIAGO GONZALEZ | ADDRESS ON FILE |
| TOMAS SANTIAGO ORTIZ | ADDRESS ON FILE |
| TOMAS SANTIAGO ORTIZ | ADDRESS ON FILE |
| TOMAS SANTIAGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMAS SANTIAGO RIVERA | ADDRESS ON FILE |
| TOMAS SANTIAGO RIVERA | ADDRESS ON FILE |
| TOMAS SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS SANTIAGO ROSADO | ADDRESS ON FILE |
| TOMAS SANTIAGO ROSADO | ADDRESS ON FILE |
| TOMAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| TOMAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| TOMAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| TOMAS SANTOS FIGUEROA | ADDRESS ON FILE |
| TOMAS SANTOS GONZALEZ | ADDRESS ON FILE |
| TOMAS SANTOS RAMOS | ADDRESS ON FILE |
| TOMAS SANTOS SANTOS | ADDRESS ON FILE |
| TOMAS SARRAMIA RONCERO | ADDRESS ON FILE |
| TOMAS SARRAMIA RONCERO | ADDRESS ON FILE |
| TOMAS SEL MONRO I G | ADDRESS ON FILE |
| TOMAS SERRANO GONZALEZ | ADDRESS ON FILE |
| TOMAS SIERRA DIAZ | ADDRESS ON FILE |
| TOMAS SOSA ARCE | ADDRESS ON FILE |
| TOMAS SOTO MERCADO | ADDRESS ON FILE |
| TOMAS SOTO MERCADO | ADDRESS ON FILE |
| TOMAS SOTO RAMOS | ADDRESS ON FILE |
| TOMAS STRICKER MUNIZ | ADDRESS ON FILE |
| TOMAS TANON RODRIGUEZ | ADDRESS ON FILE |
| TOMAS TIRADO CASTILLO | ADDRESS ON FILE |
| TOMAS TIRADO CASTILLO | ADDRESS ON FILE |
| TOMAS TO ORTIZ | ADDRESS ON FILE |
| TOMAS TORO FRANCO | ADDRESS ON FILE |
| TOMAS TORRES CINTRON | ADDRESS ON FILE |
| TOMAS TORRES CRUZ | ADDRESS ON FILE |
| TOMAS TORRES DELGADO | ADDRESS ON FILE |
| TOMAS TORRES MALDONADO | ADDRESS ON FILE |
| TOMAS TORRES MALDONADO | ADDRESS ON FILE |
| TOMAS TORRES MALDONADO | ADDRESS ON FILE |
| TOMAS TORRES MARRERO | ADDRESS ON FILE |
| TOMAS TORRES MARTINEZ | ADDRESS ON FILE |
| TOMAS TORRES REYES | ADDRESS ON FILE |
| TOMAS TORRES SANTIAGO | ADDRESS ON FILE |
| TOMAS TORRES SANTIAGO | ADDRESS ON FILE |
| TOMAS TORRES TORRES | ADDRESS ON FILE |
| TOMAS TOSADO QUINONES | ADDRESS ON FILE |
| TOMAS TRINIDAD NUNEZ | ADDRESS ON FILE |
| TOMAS TROCHE TOMAS | ADDRESS ON FILE |
| TOMAS TROCHE TOMAS | ADDRESS ON FILE |
| TOMAS U POVENTUD LOPEZ | ADDRESS ON FILE |
| TOMAS VALENTIN SANTIAGO | ADDRESS ON FILE |
| TOMAS VARELA VAZQUEZ | ADDRESS ON FILE |
| TOMAS VARELA VAZQUEZ | ADDRESS ON FILE |
| TOMAS VARGAS MERCADO | ADDRESS ON FILE |
| TOMAS VARGAS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS VARGAS VARGAS | ADDRESS ON FILE |
| TOMAS VARGAS VARGAS | ADDRESS ON FILE |
| TOMAS VAZQUEZ FELICIANO | ADDRESS ON FILE |
| TOMAS VAZQUEZ ORTIZ | ADDRESS ON FILE |
| TOMAS VAZQUEZ RIVERA | ADDRESS ON FILE |
| TOMAS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS VAZQUEZ ROSADO | ADDRESS ON FILE |
| TOMAS VEGA BAEZ | ADDRESS ON FILE |
| TOMAS VEGA RIVERA | ADDRESS ON FILE |
| TOMAS VEGA VARGAS | ADDRESS ON FILE |
| TOMAS VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| TOMAS VELEZ LOPEZ | ADDRESS ON FILE |
| TOMAS VELEZ OCASIO | ADDRESS ON FILE |
| TOMAS VERA SALAS | ADDRESS ON FILE |
| TOMAS VERA SALAS | ADDRESS ON FILE |
| TOMAS VERGE SANTIAGO | ADDRESS ON FILE |
| TOMAS VILLARIN CORREA | ADDRESS ON FILE |
| TOMAS VILLAVEITIA PADILLA | ADDRESS ON FILE |
| TOMAS VILLEGAS | ADDRESS ON FILE |
| TOMAS VILLEGAS | ADDRESS ON FILE |
| TOMAS VILLEGAS | ADDRESS ON FILE |
| TOMAS VILLEGAS | ADDRESS ON FILE |
| TOMAS ZAPATA SEGARRA | ADDRESS ON FILE |
| TOMAS ZAYAS PENALVERT | ADDRESS ON FILE |
| TOMASA ABREU GOMEZ | ADDRESS ON FILE |
| TOMASA ADAMES VELEZ | ADDRESS ON FILE |
| TOMASA AGOSTO ALGARIN | ADDRESS ON FILE |
| TOMASA ALVAREZ ROBLES | ADDRESS ON FILE |
| TOMASA AVILES ROSARIO | ADDRESS ON FILE |
| TOMASA AVILES TORRES | ADDRESS ON FILE |
| TOMASA AYALA PEREZ | ADDRESS ON FILE |
| TOMASA AYUSO CLEMENTE | ADDRESS ON FILE |
| TOMASA BAEZ VARGAS | ADDRESS ON FILE |
| TOMASA BENITEZ TOMASA | ADDRESS ON FILE |
| TOMASA BRUNO REYES | ADDRESS ON FILE |
| TOMASA BRUNO REYES | ADDRESS ON FILE |
| TOMASA BRUNO REYES | ADDRESS ON FILE |
| TOMASA BURGOS FIGUEROA | ADDRESS ON FILE |
| TOMASA CALDERON MELENDEZ | ADDRESS ON FILE |
| TOMASA CALDERON PEREZ | ADDRESS ON FILE |
| TOMASA CALDERON PEREZ | ADDRESS ON FILE |
| TOMASA CALDERON ZABALA | ADDRESS ON FILE |
| TOMASA CALIXTO RODRIGUEZ | ADDRESS ON FILE |
| TOMASA CARDONA GALARZA | ADDRESS ON FILE |
| TOMASA CLAUDIO FERNANDEZ | ADDRESS ON FILE |
| TOMASA COLON LOPEZ | ADDRESS ON FILE |
| TOMASA COLON ORTIZ | ADDRESS ON FILE |
| TOMASA COLON QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMASA COLON QUINONES | ADDRESS ON FILE |
| TOMASA COLON TORRES | ADDRESS ON FILE |
| TOMASA CORREA MARQUEZ | ADDRESS ON FILE |
| TOMASA COTTO MIRANDA | ADDRESS ON FILE |
| TOMASA CRUZ QUINTANA | ADDRESS ON FILE |
| TOMASA CRUZ QUINTANA | ADDRESS ON FILE |
| TOMASA DE JESUS GIRAUD | ADDRESS ON FILE |
| TOMASA DELGADOCARRASQUILL | ADDRESS ON FILE |
| TOMASA DIAZ CORREA | ADDRESS ON FILE |
| TOMASA DIAZ DIAZ | ADDRESS ON FILE |
| TOMASA FANFAN | ADDRESS ON FILE |
| TOMASA FELICIANO SANCHEZ | ADDRESS ON FILE |
| TOMASA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| TOMASA FIGUEROA MALDONADO | ADDRESS ON FILE |
| TOMASA GOMEZ AVILES | ADDRESS ON FILE |
| TOMASA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMASA GONZALEZ ESTRELLA | ADDRESS ON FILE |
| TOMASA GONZALEZ RAMIREZ | ADDRESS ON FILE |
| TOMASA GONZALEZ RIVERA | ADDRESS ON FILE |
| TOMASA GONZALEZ RIVERA | ADDRESS ON FILE |
| TOMASA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| TOMASA HERNANDEZ MATOS | ADDRESS ON FILE |
| TOMASA HERNANDEZ NEGRON | ADDRESS ON FILE |
| TOMASA HERNANDEZ RIOS | ADDRESS ON FILE |
| TOMASA HERNANDEZ RIOS | ADDRESS ON FILE |
| TOMASA HERNANDEZ RIOS | ADDRESS ON FILE |
| TOMASA HOYOS PADILLA | ADDRESS ON FILE |
| TOMASA IRIZARRY MELENDEZ | ADDRESS ON FILE |
| TOMASA JIMENEZ ROJAS | ADDRESS ON FILE |
| TOMASA LEBRON LEBRON | ADDRESS ON FILE |
| TOMASA LEBRON LEBRON | ADDRESS ON FILE |
| TOMASA LOPEZ ALICEA | ADDRESS ON FILE |
| TOMASA LOPEZ ORTIZ | ADDRESS ON FILE |
| TOMASA LOPEZ RUIZ | ADDRESS ON FILE |
| TOMASA MARCANO CAMACHO | ADDRESS ON FILE |
| TOMASA MARTINEZ AVELLANET | ADDRESS ON FILE |
| TOMASA MARTINEZ COUVERTIER | ADDRESS ON FILE |
| TOMASA MARTINEZ ROJAS | ADDRESS ON FILE |
| TOMASA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| TOMASA MEDINA | ADDRESS ON FILE |
| TOMASA MELENDEZ COLON | ADDRESS ON FILE |
| TOMASA MERCADO MOYENO | ADDRESS ON FILE |
| TOMASA MONTERO CRUZ | ADDRESS ON FILE |
| TOMASA OFARRIL ALEMAN | ADDRESS ON FILE |
| TOMASA OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| TOMASA ORTIZ ALVARADO | ADDRESS ON FILE |
| TOMASA ORTIZ BERRIOS | ADDRESS ON FILE |
| TOMASA ORTIZ LEBRON | ADDRESS ON FILE |
| TOMASA PEDROZA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMASA PEREZ CORTEZ | ADDRESS ON FILE |
| TOMASA PIZARRO ROSARIO | ADDRESS ON FILE |
| TOMASA RAMOS RAMOS | ADDRESS ON FILE |
| TOMASA RAMOS SANTIAGO | ADDRESS ON FILE |
| TOMASA RIVERA | ADDRESS ON FILE |
| TOMASA RIVERA CACERES | ADDRESS ON FILE |
| TOMASA RIVERA CARRION | ADDRESS ON FILE |
| TOMASA RIVERA GONZALEZ | ADDRESS ON FILE |
| TOMASA RIVERA GONZALEZ | ADDRESS ON FILE |
| TOMASA RIVERA GONZALEZ | ADDRESS ON FILE |
| TOMASA RIVERA GONZALEZ | ADDRESS ON FILE |
| TOMASA RIVERA RIVERA | ADDRESS ON FILE |
| TOMASA RIVERA RIVERA | ADDRESS ON FILE |
| TOMASA RIVERA ROBLES | ADDRESS ON FILE |
| TOMASA RIVERA SANTIAGO | ADDRESS ON FILE |
| TOMASA RIVERA SANTOS | ADDRESS ON FILE |
| TOMASA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| TOMASA RODRIGUEZ | ADDRESS ON FILE |
| TOMASA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| TOMASA RODRIGUEZ AVILES | ADDRESS ON FILE |
| TOMASA RODRIGUEZ BOTTI | ADDRESS ON FILE |
| TOMASA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| TOMASA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| TOMASA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| TOMASA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| TOMASA ROMERO CIPRIAN | ADDRESS ON FILE |
| TOMASA ROSA SANTIAGO | ADDRESS ON FILE |
| TOMASA ROSARIO GABRIEL | ADDRESS ON FILE |
| TOMASA ROSARIO GABRIEL | ADDRESS ON FILE |
| TOMASA SALGADO CARMONA | ADDRESS ON FILE |
| TOMASA SALGADO CARMONA | ADDRESS ON FILE |
| TOMASA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| TOMASA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| TOMASA SANTIAGO DIAZ | ADDRESS ON FILE |
| TOMASA SANTIAGO NEGRON | ADDRESS ON FILE |
| TOMASA SANTIAGO OLIVERAS | ADDRESS ON FILE |
| TOMASA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| TOMASA SANTIAGO SANTOS | ADDRESS ON FILE |
| TOMASA SANTIAGO SANTOS | ADDRESS ON FILE |
| TOMASA SANTOS SANTIAGO | ADDRESS ON FILE |
| TOMASA SANTOS SANTOS | ADDRESS ON FILE |
| TOMASA SERRANT TORRES | ADDRESS ON FILE |
| TOMASA SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| TOMASA TORRES LEBRON | ADDRESS ON FILE |
| TOMASA TORRES ORTIZ | ADDRESS ON FILE |
| TOMASA TORRES PEREZ | ADDRESS ON FILE |
| TOMASA TORRES RAMOS | ADDRESS ON FILE |
| TOMASA TORRES RODRIGUEZ | ADDRESS ON FILE |
| TOMASA TORRES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMASA TORRES RODRIGUEZ | ADDRESS ON FILE |
| TOMASA TORRES ROLON | ADDRESS ON FILE |
| TOMASA TORRES SUAREZ | ADDRESS ON FILE |
| TOMASA VALCARCEL JESUS | ADDRESS ON FILE |
| TOMASA VALENTIN HUERTAS | ADDRESS ON FILE |
| TOMASA VAZQUEZ GARCIA | ADDRESS ON FILE |
| TOMASA VAZQUEZ RIVERA | ADDRESS ON FILE |
| TOMASA VAZQUEZ RIVERA | ADDRESS ON FILE |
| TOMASA VAZQUEZ RIVERA | ADDRESS ON FILE |
| TOMASA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMASA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMASA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| TOMASA VELEZ GONZALEZ | ADDRESS ON FILE |
| TOMASA VELEZ LOPEZ | ADDRESS ON FILE |
| TOMASA VELEZ SANTOS | ADDRESS ON FILE |
| TOMASA VELEZ SANTOS | ADDRESS ON FILE |
| TOMASA VILLEGAS LEON | ADDRESS ON FILE |
| TOMASA VILLEGAS LEON | ADDRESS ON FILE |
| TOMASA VIZCARRONDO CANALES | ADDRESS ON FILE |
| TOMASIA INDIO RIVERA | ADDRESS ON FILE |
| TOMASINA I SALDINAR SANCHEZ | ADDRESS ON FILE |
| TOMASITA ALICANO ROSADO | ADDRESS ON FILE |
| TOMASITA AVILES VDA | ADDRESS ON FILE |
| TOMASITA CANCEL HENRIQUEZ | ADDRESS ON FILE |
| TOMASITA CARRERAS PEREZ | ADDRESS ON FILE |
| TOMASITA CARRERAS PEREZ | ADDRESS ON FILE |
| TOMASITA CASTRO DIAZ | ADDRESS ON FILE |
| TOMASITA CASTRO DIAZ | ADDRESS ON FILE |
| TOMASITA COTTO RODRIGUEZ | ADDRESS ON FILE |
| TOMASITA CUEVAS MATOS | ADDRESS ON FILE |
| TOMASITA FIGUEROA VAILLANT | ADDRESS ON FILE |
| TOMASITA GUARDIOLA AVILES | ADDRESS ON FILE |
| TOMASITA GUARDIOLA AVILES | ADDRESS ON FILE |
| TOMASITA HERNANDEZ CRUZ | ADDRESS ON FILE |
| TOMASITA MARTINEZ QUINONES | ADDRESS ON FILE |
| TOMASITA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| TOMASITA NAVAS SURITA | ADDRESS ON FILE |
| TOMASITA NIEVES RIVERA | ADDRESS ON FILE |
| TOMASITA NIEVES ROMAN | ADDRESS ON FILE |
| TOMASITA OTERO CANCEL | ADDRESS ON FILE |
| TOMASITA PAOLI SOTO | ADDRESS ON FILE |
| TOMASITA REYES GONZALEZ | ADDRESS ON FILE |
| TOMASITA RIOS DIAZ | ADDRESS ON FILE |
| TOMASITA RIVERA RIVERA | ADDRESS ON FILE |
| TOMASITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| TOMASITA RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| TOMASITA ROSADO MULERO | ADDRESS ON FILE |
| TOMASITA ROSADO MULERO | ADDRESS ON FILE |
| TOMASITA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMASITA SANTOS | ADDRESS ON FILE |
| TOMASITA VARGAS PEREZ | ADDRESS ON FILE |
| TOMASITA VARGAS RIVERA | ADDRESS ON FILE |
| TOMASITA VELEZ DEL | ADDRESS ON FILE |
| TOMASITA VELEZ TORRES | ADDRESS ON FILE |
| TOMASITA VELEZ TORRES | ADDRESS ON FILE |
| TOMASITO MALDONADO TORRES | ADDRESS ON FILE |
| TOMMY A ARROYO RIVERA | ADDRESS ON FILE |
| TOMMY ACEVEDO BURGOS | ADDRESS ON FILE |
| TOMMY ALVAREZ COLON | ADDRESS ON FILE |
| TOMMY CARO MORENO | ADDRESS ON FILE |
| TOMMY FIGUEROA QUINONES | ADDRESS ON FILE |
| TOMMY HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| TOMMY HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| TOMMY L CUEVAS HERNANDEZ | ADDRESS ON FILE |
| TOMMY OTERO ARROYO | ADDRESS ON FILE |
| TOMMY PEREZ ROLDAN | ADDRESS ON FILE |
| TOMMY RODRIGUEZ ALAYON | ADDRESS ON FILE |
| TOMMY RODRIGUEZ VIVES | ADDRESS ON FILE |
| TOMMY ROSADO CASTRO | ADDRESS ON FILE |
| TOMMY S GARCIA ROMAN | ADDRESS ON FILE |
| TOMMY S GARCIA ROMAN | ADDRESS ON FILE |
| TOMMY S GARCIA ROMAN | ADDRESS ON FILE |
| TOMMY SANCHEZ SERRANO | ADDRESS ON FILE |
| TOMMY SANCHEZ SERRANO | ADDRESS ON FILE |
| TOMMY SANDAU RAMOS | ADDRESS ON FILE |
| TOMMY TORRES | ADDRESS ON FILE |
| TONI ACEVEDO PORTELLA | ADDRESS ON FILE |
| TONITA PEREZ RAMIREZ | ADDRESS ON FILE |
| TONNIE J FRATICELLI VELEZ | ADDRESS ON FILE |
| TONNY ROSADO CRUZ | ADDRESS ON FILE |
| TONY BAEZ PEREZ | ADDRESS ON FILE |
| TONY G MEJIAS VILLANUEVA | ADDRESS ON FILE |
| TONY MILAN NIEVES | ADDRESS ON FILE |
| TONY MILAN NIEVES | ADDRESS ON FILE |
| TONY MILAN NIEVES | ADDRESS ON FILE |
| TONY OCASIO MIRANDA | ADDRESS ON FILE |
| TONY RAMOS DAVILA | ADDRESS ON FILE |
| TONY REYES RODRIGUEZ | ADDRESS ON FILE |
| TONY REYES RODRIGUEZ | ADDRESS ON FILE |
| TONY RIVERA SABATER | ADDRESS ON FILE |
| TONY ROMERO GONZALEZ | ADDRESS ON FILE |
| TONY ROSADO MARTINEZ | ADDRESS ON FILE |
| TONY TORRES TANON | ADDRESS ON FILE |
| TORIBIO MARTINEZ DIAZ | ADDRESS ON FILE |
| TORO ABRAHAM TORO ABRAHAM | ADDRESS ON FILE |
| TORO ABRAHAM TORO ABRAHAM | ADDRESS ON FILE |
| TORO MARTINEZ E R ICA | ADDRESS ON FILE |
| TORRENS ROSA GLORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TORRES A JESUSCARLOS | ADDRESS ON FILE |
| TORRES A R SILVA | ADDRESS ON FILE |
| TORRES A R SILVA | ADDRESS ON FILE |
| TORRES A RIVERA | ADDRESS ON FILE |
| TORRES ANDINO J AIME | ADDRESS ON FILE |
| TORRES ANDINO JUAN | ADDRESS ON FILE |
| TORRES BADILLO ROBERTO | ADDRESS ON FILE |
| TORRES BAEZ WILLIAM | ADDRESS ON FILE |
| TORRES BARRETO BRENDA LIZ | ADDRESS ON FILE |
| TORRES BERROCAL ISRAEL | ADDRESS ON FILE |
| TORRES BURGOS WILFREDO | ADDRESS ON FILE |
| TORRES BURGOS WILFREDO | ADDRESS ON FILE |
| TORRES CARABALLO MARIO | ADDRESS ON FILE |
| TORRES CARABALLO MARIO | ADDRESS ON FILE |
| TORRES CARDONA YARLINE M | ADDRESS ON FILE |
| TORRES COLON EDNA | ADDRESS ON FILE |
| TORRES COLON MARIA AMPARO | ADDRESS ON FILE |
| TORRES CORDERO MARIBEL | ADDRESS ON FILE |
| TORRES COTTO EDANIT | ADDRESS ON FILE |
| TORRES CRESPO ANGEL | ADDRESS ON FILE |
| TORRES D JESUS RAFAEL | ADDRESS ON FILE |
| TORRES DEJESUS MIGUEL A | ADDRESS ON FILE |
| TORRES DEL VALLE MARIA I | ADDRESS ON FILE |
| TORRES DIAZ FRANCISCO | ADDRESS ON FILE |
| TORRES ESCOBAR FERNANDO | ADDRESS ON FILE |
| TORRES FIGUEROA MARIA DEL C | ADDRESS ON FILE |
| TORRES FIGUEROA MAXIMINO | ADDRESS ON FILE |
| TORRES FIGUEROA TOMAS A | ADDRESS ON FILE |
| TORRES GARCIA | ADDRESS ON FILE |
| TORRES GARCIA GERMAN | ADDRESS ON FILE |
| TORRES GARCIA GERMAN | ADDRESS ON FILE |
| TORRES GARCIA GERMAN | ADDRESS ON FILE |
| TORRES GONZALEZ CARLOS | ADDRESS ON FILE |
| TORRES GONZALEZ ESTHER | ADDRESS ON FILE |
| TORRES GONZALEZ ESTHER | ADDRESS ON FILE |
| TORRES GONZALEZ EVELYN | ADDRESS ON FILE |
| TORRES GONZALEZ JORGE L | ADDRESS ON FILE |
| TORRES GONZALEZ LUZ A | ADDRESS ON FILE |
| TORRES GONZALEZ MIGDALIA | ADDRESS ON FILE |
| TORRES GONZALEZ WILSON | ADDRESS ON FILE |
| TORRES HIRALDO ARLEEN | ADDRESS ON FILE |
| TORRES I RUIZ | ADDRESS ON FILE |
| TORRES J MANUEL CASTRO | ADDRESS ON FILE |
| TORRES J OLIVERAS | ADDRESS ON FILE |
| TORRES J RIVERA | ADDRESS ON FILE |
| TORRES L DIAZ | ADDRESS ON FILE |
| TORRES L FERNANDEZ | ADDRESS ON FILE |
| TORRES L FERNANDEZ | ADDRESS ON FILE |
| TORRES L QUI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES L SANCHEZ | ADDRESS ON FILE |
| TORRES L TORRES | ADDRESS ON FILE |
| TORRES LABOY JOSUE | ADDRESS ON FILE |
| TORRES LEBRON WIDELMA | ADDRESS ON FILE |
| TORRES LOPEZ DOMINGO | ADDRESS ON FILE |
| TORRES LOPEZ JOANY | ADDRESS ON FILE |
| TORRES LUCIANO ALISON | ADDRESS ON FILE |
| TORRES LUCIANO ALISON | ADDRESS ON FILE |
| TORRES LUJAN JOSE C | ADDRESS ON FILE |
| TORRES M CARMONA | ADDRESS ON FILE |
| TORRES M HECTOR | ADDRESS ON FILE |
| TORRES M LUZ E | ADDRESS ON FILE |
| TORRES MARIANI LUIS A | ADDRESS ON FILE |
| TORRES MARIANI LUIS A | ADDRESS ON FILE |
| TORRES MILLAN LOURDES | ADDRESS ON FILE |
| TORRES MONTANEZ GLADYS | ADDRESS ON FILE |
| TORRES MORALES JUAN OSCAR | ADDRESS ON FILE |
| TORRES N ORTIZ | ADDRESS ON FILE |
| TORRES OFARRIL ALEXIS | ADDRESS ON FILE |
| TORRES OROZCO VICTOR | ADDRESS ON FILE |
| TORRES ORTIZ EDDA L | ADDRESS ON FILE |
| TORRES ORTIZ HUMBERTO | ADDRESS ON FILE |
| TORRES ORTIZ OMAR G | ADDRESS ON FILE |
| TORRES OTERO CARMEN | ADDRESS ON FILE |
| TORRES OTERO CARMEN | ADDRESS ON FILE |
| TORRES PEREZ HECTOR | ADDRESS ON FILE |
| TORRES PEREZ HECTOR | ADDRESS ON FILE |
| TORRES PIZARRO ALEXANDER | ADDRESS ON FILE |
| TORRES QUINONES MARITZA | ADDRESS ON FILE |
| TORRES R CARMEN D | ADDRESS ON FILE |
| TORRES RAMOS MYRIAM | ADDRESS ON FILE |
| TORRES RAMOS WALDEMAR | ADDRESS ON FILE |
| TORRES REYES | ADDRESS ON FILE |
| TORRES RIOS ESTHER | ADDRESS ON FILE |
| TORRES RIVERA BRENDA I | ADDRESS ON FILE |
| TORRES RODRIGUE F ELIX J | ADDRESS ON FILE |
| TORRES RODRIGUEZ MAYRA | ADDRESS ON FILE |
| TORRES ROMAN EDWIN | ADDRESS ON FILE |
| TORRES ROS SELENA | ADDRESS ON FILE |
| TORRES ROSARIO JOSE L | ADDRESS ON FILE |
| TORRES ROSARIO ROBERTO | ADDRESS ON FILE |
| TORRES ROSARIO ROBERTO | ADDRESS ON FILE |
| TORRES S MENDEZ | ADDRESS ON FILE |
| TORRES SANCHEZ AUGUSTO | ADDRESS ON FILE |
| TORRES SANCHEZ SALOME | ADDRESS ON FILE |
| TORRES SANTIAGO VIVIAN | ADDRESS ON FILE |
| TORRES SANTIAGO VIVIAN | ADDRESS ON FILE |
| TORRES SANTIAGO VIVIAN | ADDRESS ON FILE |
| TORRES SANTOS JOSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES SEPULVEDA LUIS | ADDRESS ON FILE |
| TORRES SOTO WILFREDO | ADDRESS ON FILE |
| TORRES TO COLON | ADDRESS ON FILE |
| TORRES TO DIAZ | ADDRESS ON FILE |
| TORRES TO GARCIA | ADDRESS ON FILE |
| TORRES TO LOPEZ | ADDRESS ON FILE |
| TORRES TO PADILLA | ADDRESS ON FILE |
| TORRES TO RABAGO | ADDRESS ON FILE |
| TORRES TO RABAGO | ADDRESS ON FILE |
| TORRES TO RABAGO | ADDRESS ON FILE |
| TORRES TO ROMAN | ADDRESS ON FILE |
| TORRES TO ROSADO | ADDRESS ON FILE |
| TORRES TO SANCHEZ | ADDRESS ON FILE |
| TORRES TO SEGARRA | ADDRESS ON FILE |
| TORRES TO VAZQUEZ | ADDRESS ON FILE |
| TORRES VALLES ERNESTINA | ADDRESS ON FILE |
| TORRES VALLES ERNESTINA | ADDRESS ON FILE |
| TORRES VARGAS NYDIA I | ADDRESS ON FILE |
| TORRES VAZQUEZ VICTOR | ADDRESS ON FILE |
| TORRESSANTOS CARLOS | ADDRESS ON FILE |
| TOSADO ARBELO EDWIN | ADDRESS ON FILE |
| TOSADO BUTLER EVELYN | ADDRESS ON FILE |
| TOSADO OQUENDO RAFAEL | ADDRESS ON FILE |
| TOUCET NIEVES LUIS A | ADDRESS ON FILE |
| TOUCET TORRES MELVA ZOE | ADDRESS ON FILE |
| TOUCET TORRES MELVA ZOE | ADDRESS ON FILE |
| TRACY CARRILLO ALMODOVAR | ADDRESS ON FILE |
| TRAVIESO TR ROSARIO | ADDRESS ON FILE |
| TREVINO MALDONADO TEODORO | ADDRESS ON FILE |
| TREVOR H HOPE GRANT | ADDRESS ON FILE |
| TRIBURCIO BETANCOURT SANCHEZ | ADDRESS ON FILE |
| TRIBURCIO BETANCOURT SANCHEZ | ADDRESS ON FILE |
| TRICIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| TRICIA C CARTAGENA SOTO | ADDRESS ON FILE |
| TRIFIDO DEL RIO | ADDRESS ON FILE |
| TRIFINA COSME BAEZ | ADDRESS ON FILE |
| TRIGIDIA BORGES GODINEAUX | ADDRESS ON FILE |
| TRINA RIVERA LOPEZ | ADDRESS ON FILE |
| TRINI R DE ACEVEDO | ADDRESS ON FILE |
| TRINIDA CONDE MORALES | ADDRESS ON FILE |
| TRINIDA CONDE MORALES | ADDRESS ON FILE |
| TRINIDAD ABREU SOTO | ADDRESS ON FILE |
| TRINIDAD ALVARADO | ADDRESS ON FILE |
| TRINIDAD AYALA MARRERO | ADDRESS ON FILE |
| TRINIDAD AYALA TRINIDAD | ADDRESS ON FILE |
| TRINIDAD CANALES CANALES | ADDRESS ON FILE |
| TRINIDAD CANCEL CUETO | ADDRESS ON FILE |
| TRINIDAD CARRASQUILLO MORALES | ADDRESS ON FILE |
| TRINIDAD CORTES MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRINIDAD COTTO TORRES | ADDRESS ON FILE |
| TRINIDAD D LEON DE LEON | ADDRESS ON FILE |
| TRINIDAD DEGLONS OTERO | ADDRESS ON FILE |
| TRINIDAD FEBRES GONZALEZ | ADDRESS ON FILE |
| TRINIDAD FERNANDEZ ROSA | ADDRESS ON FILE |
| TRINIDAD FERNANDEZ ROSA | ADDRESS ON FILE |
| TRINIDAD FIGUEROA VELEZ | ADDRESS ON FILE |
| TRINIDAD FLORES AVILA | ADDRESS ON FILE |
| TRINIDAD FONTANEZ HERNANDE | ADDRESS ON FILE |
| TRINIDAD GARCIA ROSADO | ADDRESS ON FILE |
| TRINIDAD GARCIA VARGAS | ADDRESS ON FILE |
| TRINIDAD GONZALEZ HIRALDO | ADDRESS ON FILE |
| TRINIDAD HERNANDEZ COLLAZO | ADDRESS ON FILE |
| TRINIDAD HERNANDEZ PEREZ | ADDRESS ON FILE |
| TRINIDAD I CORTES | ADDRESS ON FILE |
| TRINIDAD ILARRAZA PIZARRO | ADDRESS ON FILE |
| TRINIDAD ILARRAZA PIZARRO | ADDRESS ON FILE |
| TRINIDAD JESUS ORTIZ | ADDRESS ON FILE |
| TRINIDAD JESUS SANTOS | ADDRESS ON FILE |
| TRINIDAD JORDAN LOPEZ | ADDRESS ON FILE |
| TRINIDAD LA ROSA BERROA | ADDRESS ON FILE |
| TRINIDAD LAUREANO RAMOS | ADDRESS ON FILE |
| TRINIDAD LEON RIVAS | ADDRESS ON FILE |
| TRINIDAD LOPEZ PEREZ | ADDRESS ON FILE |
| TRINIDAD MAISONET DIAZ | ADDRESS ON FILE |
| TRINIDAD MARQUEZ GARCIA | ADDRESS ON FILE |
| TRINIDAD MATIAS RAMOS | ADDRESS ON FILE |
| TRINIDAD MERCADO TROCHE | ADDRESS ON FILE |
| TRINIDAD MILLET ALVAREZ | ADDRESS ON FILE |
| TRINIDAD MIRANDA CABRERA | ADDRESS ON FILE |
| TRINIDAD MUNOZ HERNANDEZ | ADDRESS ON FILE |
| TRINIDAD MUNOZ HERNANDEZ | ADDRESS ON FILE |
| TRINIDAD MUNOZ HERNANDEZ | ADDRESS ON FILE |
| TRINIDAD MUNOZ SANTIAGO | ADDRESS ON FILE |
| TRINIDAD NERIS OLMEDA | ADDRESS ON FILE |
| TRINIDAD NEVAREZ BENITEZ | ADDRESS ON FILE |
| TRINIDAD NUNEZ ELIAS | ADDRESS ON FILE |
| TRINIDAD OCASIO LANDOR | ADDRESS ON FILE |
| TRINIDAD OQUENDO HERNANDEZ | ADDRESS ON FILE |
| TRINIDAD OQUENDO HERNANDEZ | ADDRESS ON FILE |
| TRINIDAD OQUENDO MURIEL | ADDRESS ON FILE |
| TRINIDAD OQUENDO MURIEL | ADDRESS ON FILE |
| TRINIDAD OTERO RIVAS | ADDRESS ON FILE |
| TRINIDAD OTERO RIVAS | ADDRESS ON FILE |
| TRINIDAD PAGAN GONZALEZ | ADDRESS ON FILE |
| TRINIDAD PAGAN TORRES | ADDRESS ON FILE |
| TRINIDAD PAGAN TORRES | ADDRESS ON FILE |
| TRINIDAD PEREZ FIGUEROA | ADDRESS ON FILE |
| TRINIDAD RAMOS CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRINIDAD RAMOS CUEVAS | ADDRESS ON FILE |
| TRINIDAD RAMOS RIVERA | ADDRESS ON FILE |
| TRINIDAD RAMOS RIVERA | ADDRESS ON FILE |
| TRINIDAD RIVERA FARGAS | ADDRESS ON FILE |
| TRINIDAD RIVERA FLORES | ADDRESS ON FILE |
| TRINIDAD RIVERA MONTES | ADDRESS ON FILE |
| TRINIDAD RIVERA RIOS | ADDRESS ON FILE |
| TRINIDAD RIVERA SOSTRE | ADDRESS ON FILE |
| TRINIDAD RIVERA TAPIA | ADDRESS ON FILE |
| TRINIDAD RIVERA TORRES | ADDRESS ON FILE |
| TRINIDAD RODRIGUEZ RAMOS | ADDRESS ON FILE |
| TRINIDAD ROSADO VAZQUEZ | ADDRESS ON FILE |
| TRINIDAD RUIZ FUPO | ADDRESS ON FILE |
| TRINIDAD SALGADO SANTANA | ADDRESS ON FILE |
| TRINIDAD SANTIAGO RIVERA | ADDRESS ON FILE |
| TRINIDAD SANTIAGO RIVERA | ADDRESS ON FILE |
| TRINIDAD TIRADO PANIAGUA | ADDRESS ON FILE |
| TRINIDAD TORRES GONZALEZ | ADDRESS ON FILE |
| TRINIDAD TR FARRAIT | ADDRESS ON FILE |
| TRINIDAD TR FARRAIT | ADDRESS ON FILE |
| TRINIDAD TR FARRAIT | ADDRESS ON FILE |
| TRINIDAD TRINIDAD ROSADO | ADDRESS ON FILE |
| TRINIDAD VALENTIN JAIME | ADDRESS ON FILE |
| TRINIDAD VAZQUEZ FRANCISCO | ADDRESS ON FILE |
| TRINIMAR LUNA GARCIA | ADDRESS ON FILE |
| TROADIO ANDINO RODRIGUEZ | ADDRESS ON FILE |
| TROADIO SANTIAGO CARABA | ADDRESS ON FILE |
| TRUJILLO MUNIZ MYRA | ADDRESS ON FILE |
| TRUJILLO MUNIZ MYRA | ADDRESS ON FILE |
| TRUJILLO ORTEGA LEONALDO M | ADDRESS ON FILE |
| TRUJILLO TORRES JANNETTE | ADDRESS ON FILE |
| TUBAL H PADILLA RODRIGUEZ | ADDRESS ON FILE |
| TULIA HERRERA FELIX | ADDRESS ON FILE |
| TULIN RIERA LEON | ADDRESS ON FILE |
| TULIN RIERA LEON | ADDRESS ON FILE |
| TULIN RIERA RODRIGUEZ | ADDRESS ON FILE |
| TULIO B VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| TULIO LARRINAGA REY | ADDRESS ON FILE |
| TUNITER CHAMORRO COLON | ADDRESS ON FILE |
| TURBIDES ORTIZ CAMACHO | ADDRESS ON FILE |
| TYROME ADAMS RODRIGU EZ | ADDRESS ON FILE |
| TYROME ADAMS RODRIGU EZ | ADDRESS ON FILE |
| TYRONE ALBERIO OTERO | ADDRESS ON FILE |
| TYRONE MEDINA CASTRO | ADDRESS ON FILE |
| TYRONE MORALES MEDINA | ADDRESS ON FILE |
| TYRONE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| TYRONE PEREZ RIVERA | ADDRESS ON FILE |
| TYRONE RIVERA RIGUAL | ADDRESS ON FILE |
| TYRONE SANTAELLA PORCELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TZAOMMY GONZALEZ VELEZ | ADDRESS ON FILE |
| TZEITEL M GOMEZ MATOS | ADDRESS ON FILE |
| UBALDINA CANCEL NEGRON | ADDRESS ON FILE |
| UBALDINO FIGUEROA CRUZ | ADDRESS ON FILE |
| UBALDINO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| UBALDINO JUSTINIANO TORRES | ADDRESS ON FILE |
| UBALDO CARABALLO BELLO | ADDRESS ON FILE |
| UBALDO CARTAGENA RIVERA | ADDRESS ON FILE |
| UBALDO DIAZ | ADDRESS ON FILE |
| UBALDO FERNANDEZ SANTOS | ADDRESS ON FILE |
| UBALDO GUERRA BADILLO | ADDRESS ON FILE |
| UBALDO JIMENEZ ROHENA | ADDRESS ON FILE |
| UBALDO L CATASUS FREYRE | ADDRESS ON FILE |
| UBALDO L ROSA SANTANA | ADDRESS ON FILE |
| UBALDO L ROSA SANTANA | ADDRESS ON FILE |
| UBALDO LOPEZ PADILLA | ADDRESS ON FILE |
| UBALDO M SOTO GORDO | ADDRESS ON FILE |
| UBALDO MARTINEZ COLON | ADDRESS ON FILE |
| UBALDO MARTINEZ RONDON | ADDRESS ON FILE |
| UBALDO NIEVES MARQUEZ | ADDRESS ON FILE |
| UBALDO PABON MIRANDA | ADDRESS ON FILE |
| UBALDO PACHECO CAMACHO | ADDRESS ON FILE |
| UBALDO RIVERA MALDONADO | ADDRESS ON FILE |
| UBALDO RIVERA MALDONADO | ADDRESS ON FILE |
| UBALDO RIVERA MALDONADO | ADDRESS ON FILE |
| UBALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| UBALDO RODRIGUEZ | ADDRESS ON FILE |
| UBALDO U BARRETO GONZALEZ | ADDRESS ON FILE |
| UBALDO VELEZ ACEVEDO | ADDRESS ON FILE |
| UBALDO VIERA NIEVES | ADDRESS ON FILE |
| UBALDO VIERA NIEVES | ADDRESS ON FILE |
| UBARDA CONCEPCION MARRERO | ADDRESS ON FILE |
| UBEL ANGLADA GERENA | ADDRESS ON FILE |
| UBI M ALGARIN | ADDRESS ON FILE |
| UBILES MORENO HIPOLITO | ADDRESS ON FILE |
| UBILES MORENO HIPOLITO | ADDRESS ON FILE |
| UDECHA DOMINGUEZ VAZQUEZ | ADDRESS ON FILE |
| UIS A MARRERO FIGUEROA | ADDRESS ON FILE |
| UIS LUGO VAZQUEZ | ADDRESS ON FILE |
| UIS LUGO VAZQUEZ | ADDRESS ON FILE |
| UIS LUGO VAZQUEZ | ADDRESS ON FILE |
| UIS LUGO VAZQUEZ | ADDRESS ON FILE |
| UIS R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| UIZ COLLAZO CARLOS | ADDRESS ON FILE |
| ULARIA MARCANO OLIVERAS | ADDRESS ON FILE |
| ULBERTO VARGAS DE JESUS | ADDRESS ON FILE |
| ULBERTO VARGAS JESUS | ADDRESS ON FILE |
| ULBIA L RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ULDA CARRION NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ULDA M DIAZ RIVERA | ADDRESS ON FILE |
| ULDA M MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ULDA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ULDA RODRIQUEZ CARDONA | ADDRESS ON FILE |
| ULDA W MERCADO GARCIA | ADDRESS ON FILE |
| ULDARICO CHAVEZ PRIETO | ADDRESS ON FILE |
| ULICES PINERO FERNANDEZ | ADDRESS ON FILE |
| ULISES ACOSTA C U EVAS | ADDRESS ON FILE |
| ULISES BATALLA RAMOS | ADDRESS ON FILE |
| ULISES BATALLA RAMOS | ADDRESS ON FILE |
| ULISES BATALLA RAMOS | ADDRESS ON FILE |
| ULISES BATALLA RAMOS | ADDRESS ON FILE |
| ULISES BEAUCHAMP LUGO | ADDRESS ON FILE |
| ULISES CARABALLO ACOSTA | ADDRESS ON FILE |
| ULISES CARTAGENA APONTE | ADDRESS ON FILE |
| ULISES CHARDON ALCAZAR | ADDRESS ON FILE |
| ULISES COLON MELENDEZ | ADDRESS ON FILE |
| ULISES CRUZ TORRES | ADDRESS ON FILE |
| ULISES DIAZ ALVARADO | ADDRESS ON FILE |
| ULISES DIAZ DIAZ | ADDRESS ON FILE |
| ULISES DIAZ RIVERA | ADDRESS ON FILE |
| ULISES FELICIANO TROCHE | ADDRESS ON FILE |
| ULISES FREYTES SERRANO | ADDRESS ON FILE |
| ULISES GALINDO ALMODOVAR | ADDRESS ON FILE |
| ULISES GARCIA ROLON | ADDRESS ON FILE |
| ULISES HERNANDEZ VEGA | ADDRESS ON FILE |
| ULISES J MENDEZ | ADDRESS ON FILE |
| ULISES MALDONADO SANABRIA | ADDRESS ON FILE |
| ULISES MARCANO CASTRO | ADDRESS ON FILE |
| ULISES MARCANO CASTRO | ADDRESS ON FILE |
| ULISES MARQUEZ GARCIA | ADDRESS ON FILE |
| ULISES MIRANDA FELICIANO | ADDRESS ON FILE |
| ULISES MIRANDA FELICIANO | ADDRESS ON FILE |
| ULISES NIEVES GONZALEZ | ADDRESS ON FILE |
| ULISES ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ULISES ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ULISES ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ULISES PEREZ ECHEVARRIA | ADDRESS ON FILE |
| ULISES PEREZ MANTILLA | ADDRESS ON FILE |
| ULISES PEREZ VELAZQUEZ | ADDRESS ON FILE |
| ULISES QUINONES IRIZARRY | ADDRESS ON FILE |
| ULISES QUINONES IRIZARRY | ADDRESS ON FILE |
| ULISES RAMIREZ BOYRIE | ADDRESS ON FILE |
| ULISES RAMIREZ BOYRIE | ADDRESS ON FILE |
| ULISES RAMOS RAMIREZ | ADDRESS ON FILE |
| ULISES RIOS SIURANO | ADDRESS ON FILE |
| ULISES RIOS SIURANO | ADDRESS ON FILE |
| ULISES RIVERA MERCADO | ADDRESS ON FILE |
| ULISES RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ULISES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ULISES RODRIGUEZ REYES | ADDRESS ON FILE |
| ULISES SANCHEZ AYALA | ADDRESS ON FILE |
| ULISES SANCHEZ CASILLAS | ADDRESS ON FILE |
| ULISES SANCHEZ OTERO | ADDRESS ON FILE |
| ULISES SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ULISES SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ULISES SANCHEZ TOLEDO | ADDRESS ON FILE |
| ULISES SANTIAGO RAMOS | ADDRESS ON FILE |
| ULISES SANTIAGO TORRES | ADDRESS ON FILE |
| ULISES SANTOS VASALLO | ADDRESS ON FILE |
| ULISES SANTOS VASALLO | ADDRESS ON FILE |
| ULISES SEPULVEDA PINEIRO | ADDRESS ON FILE |
| ULISES TRUJILLO DAVILA | ADDRESS ON FILE |
| ULISES UL VILLANUEVA | ADDRESS ON FILE |
| ULISES UL VILLANUEVA | ADDRESS ON FILE |
| ULISES VALENTIN TORRES | ADDRESS ON FILE |
| ULISES VEGA | ADDRESS ON FILE |
| ULISES VEGA | ADDRESS ON FILE |
| ULMA BORDALLO CORREA | ADDRESS ON FILE |
| ULPIANA BARBOSA RIVERA | ADDRESS ON FILE |
| ULPIANA MEDINA SANABRIA | ADDRESS ON FILE |
| ULPIANA SANJURJO MOJICA | ADDRESS ON FILE |
| ULPIANO ALMODOVAR | ADDRESS ON FILE |
| ULPIANO ALMODOVAR SOTO | ADDRESS ON FILE |
| ULPIANO CRUZ GONZALEZ | ADDRESS ON FILE |
| ULPIANO GARCIA FELICIANO | ADDRESS ON FILE |
| ULPIANO PARRILLA MORALES | ADDRESS ON FILE |
| ULPIANO PEREA COLON | ADDRESS ON FILE |
| ULPIANO PEREZ DELGADO | ADDRESS ON FILE |
| ULPIANO SANTA APONTE | ADDRESS ON FILE |
| ULRICH JIMENEZ LOPEZ | ADDRESS ON FILE |
| ULRICH JIMENEZ LOPEZ | ADDRESS ON FILE |
| ULRICH SCHWABE RIVERA | ADDRESS ON FILE |
| ULRICO TORRES | ADDRESS ON FILE |
| ULRICO TORRES | ADDRESS ON FILE |
| ULRICO TORRES TORRES | ADDRESS ON FILE |
| ULTRUDIS HERNANDEZ CASTILLO | ADDRESS ON FILE |
| ULTRUDIS HERNANDEZ CASTILLO | ADDRESS ON FILE |
| ULYSSES GRANT ALLENDE | ADDRESS ON FILE |
| ULYSSES VEGA COLON | ADDRESS ON FILE |
| UMBERTO ROSADO BONET | ADDRESS ON FILE |
| UMPIERRE ARROYO WILLIAM | ADDRESS ON FILE |
| UMPIERRE MARRER | ADDRESS ON FILE |
| UMPIERRE MARRER | ADDRESS ON FILE |
| UNA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| UNA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| UNAH MC DOUGALL DE VAZQ | ADDRESS ON FILE |
| UNEZ CORREA ORLANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UNEZ CORREA ORLANDO | ADDRESS ON FILE |
| URANIA ACEVEDO MENDEZ | ADDRESS ON FILE |
| URANIA M MARTINEZ | ADDRESS ON FILE |
| URANIA MARTINEZ DEL VALLE | ADDRESS ON FILE |
| URANIA MARTINEZ DEL VALLE | ADDRESS ON FILE |
| URANIA OSORIO REINA | ADDRESS ON FILE |
| URANIA RIVERA ROMAN | ADDRESS ON FILE |
| URANIA RIVERA ROMAN | ADDRESS ON FILE |
| URAYOAN DIAZ RIVERA | ADDRESS ON FILE |
| URAYOAN HEREDIA SANTOS | ADDRESS ON FILE |
| URAYOAN MEJIAS ALBARRAN | ADDRESS ON FILE |
| URAYOAN PEREZ ALEMAN | ADDRESS ON FILE |
| URBAN A CARDONA PEDRO | ADDRESS ON FILE |
| URBAN A CARDONA PEDRO | ADDRESS ON FILE |
| URBANA GARCIA MERCADO | ADDRESS ON FILE |
| URBANA GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE |
| URBANA MERCED CRUZ | ADDRESS ON FILE |
| URBANA PARILLA CONDE | ADDRESS ON FILE |
| URBANA PARRILLA CONDE | ADDRESS ON FILE |
| URBANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| URBANO CALDERON GONZALEZ | ADDRESS ON FILE |
| URBANO CRESPO COLON | ADDRESS ON FILE |
| URBANO DIAZ TOLEDO | ADDRESS ON FILE |
| URBANO ISAAC DELGADO | ADDRESS ON FILE |
| URBANO ISAAC DIAZ | ADDRESS ON FILE |
| URBANO L MARQUEZ RAMOS | ADDRESS ON FILE |
| URBANO MERCADO RODRIGUEZ | ADDRESS ON FILE |
| URBANO MOJICA RODRIGUEZ | ADDRESS ON FILE |
| URBANO MOJICA RODRIGUEZ | ADDRESS ON FILE |
| URBANO ORTIZ MORALES | ADDRESS ON FILE |
| URBANO PADILLA MARTINEZ | ADDRESS ON FILE |
| URBANO PEREZ ECHEVARRIA | ADDRESS ON FILE |
| URBANO QUINONEZ BORIA | ADDRESS ON FILE |
| URBANO RIVERA APONTE | ADDRESS ON FILE |
| URBANO RIVERA OCASIO | ADDRESS ON FILE |
| URBANO VARGAS ALVAREZ | ADDRESS ON FILE |
| URBINO SERRANO VELEZ | ADDRESS ON FILE |
| URBIS D ROMERO VILLANUEVA | ADDRESS ON FILE |
| URBISIA RODRIGUEZ GALARDI | ADDRESS ON FILE |
| URBISIA RODRIGUEZ GALARDI | ADDRESS ON FILE |
| URBISIA RODRIGUEZ GALARDI | ADDRESS ON FILE |
| URBISIA RODRIGUEZ GALARDI | ADDRESS ON FILE |
| URBISIA RODRIGUEZ GALARDI | ADDRESS ON FILE |
| URBISIA RODRIGUEZ GALARDI | ADDRESS ON FILE |
| URDA I VALLE COLON | ADDRESS ON FILE |
| URDAZ UR HERNANDEZ | ADDRESS ON FILE |
| URDES J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| URENA RIVERA CESAR | ADDRESS ON FILE |
| URIAS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| URIEL CAINS CRUZ | ADDRESS ON FILE |
| URIEL COLON RIVERA | ADDRESS ON FILE |
| URIEL D HERNANDEZ MORALES | ADDRESS ON FILE |
| URIEL D MONROIG CABEZUDO | ADDRESS ON FILE |
| URIEL E GUZMAN CAMACHO | ADDRESS ON FILE |
| URIEL F VAZQUEZ ROMAN | ADDRESS ON FILE |
| URIEL FIGUEROA BERRIOS | ADDRESS ON FILE |
| URIEL FIGUEROA BERRIOS | ADDRESS ON FILE |
| URIEL HERNANDEZ NUNEZ | ADDRESS ON FILE |
| URIEL HERNANDEZ NUNEZ | ADDRESS ON FILE |
| URIEL HERNANDEZ NUNEZ | ADDRESS ON FILE |
| URIEL LASALLE VELAZQUEZ | ADDRESS ON FILE |
| URIEL MONROIG CABEZUDO | ADDRESS ON FILE |
| URIEL O BARRIERA QUINO | ADDRESS ON FILE |
| URIEL O BARRIERA QUINO | ADDRESS ON FILE |
| URIEL RODRIGUEZ MONTES | ADDRESS ON FILE |
| URIEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| URIEL TORRES MORALES | ADDRESS ON FILE |
| URIEL TORRES NEGRON | ADDRESS ON FILE |
| URIEL VELAZQUEZ VELEZ | ADDRESS ON FILE |
| URPIANO CASTILLO TORRES | ADDRESS ON FILE |
| URSESINO SOTO RUPERTO | ADDRESS ON FILE |
| URSINA SOTO DIAZ | ADDRESS ON FILE |
| URSINA SOTO DIAZ | ADDRESS ON FILE |
| URSINO AYALA APONTE | ADDRESS ON FILE |
| URSINO AYALA BONILLA | ADDRESS ON FILE |
| URSINO SOLIVAN SANTOS | ADDRESS ON FILE |
| URSULA A COLON GONZALEZ | ADDRESS ON FILE |
| URSULA ACEVEDO VERDEJO | ADDRESS ON FILE |
| URSULA ACOSTA SANTANA | ADDRESS ON FILE |
| URSULA ALVARADO DIAZ | ADDRESS ON FILE |
| URSULA CANDELARIO MORALES | ADDRESS ON FILE |
| URSULA COLON SANTIAGO | ADDRESS ON FILE |
| URSULA M RODRIGUEZ | ADDRESS ON FILE |
| URSULA MANFREDO PLICET | ADDRESS ON FILE |
| URSULA MANFREDO PLICET | ADDRESS ON FILE |
| URSULA MARRERO GARCIA | ADDRESS ON FILE |
| URSULA PAGAN MARQUEZ | ADDRESS ON FILE |
| URSULA QUINONES MIRALLA | ADDRESS ON FILE |
| URSULA QUINTERO MARRERO | ADDRESS ON FILE |
| URSULA R QUINONES PADILLA | ADDRESS ON FILE |
| URSULA REYES CABRERA | ADDRESS ON FILE |
| URSULA RODRIGUEZ CANCEL | ADDRESS ON FILE |
| URSULA ROSARIO CRUZ | ADDRESS ON FILE |
| URSULA SANCHEZ NAZARIO | ADDRESS ON FILE |
| URSULA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| URSULA TORRES RIVERA | ADDRESS ON FILE |
| URSULA VELAZQUEZ ALICEA | ADDRESS ON FILE |
| URSULA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| URSULINA LUGO VARGAS | ADDRESS ON FILE |
| URSULINA LUGO VARGAS | ADDRESS ON FILE |
| URSULINA NEGRON RIOS | ADDRESS ON FILE |
| URSULO ROSADO SANCHEZ | ADDRESS ON FILE |
| URSULO ROSADO SANCHEZ | ADDRESS ON FILE |
| USMARIE MENDEZ | ADDRESS ON FILE |
| USSIEL MONJE VAZQUEZ | ADDRESS ON FILE |
| USTAQUIA CRUZ HANCE | ADDRESS ON FILE |
| UZIEL NEGRON DIAZ | ADDRESS ON FILE |
| UZIEL ROSADO PEREZ | ADDRESS ON FILE |
| UZIEL TORRES VAZQUEZ | ADDRESS ON FILE |
| UZZIEL E ORTIZ GOMEZ | ADDRESS ON FILE |
| UZZIEL E ORTIZ GOMEZ | ADDRESS ON FILE |
| UZZIEL O PEREZ SANTIAGO | ADDRESS ON FILE |
| UZZIEL O PEREZ SANTIAGO | ADDRESS ON FILE |
| UZZIEL OCASIORIOS | ADDRESS ON FILE |
| UZZIEL RUIZ LEDEE | ADDRESS ON FILE |
| UZZIELITA HERNANDEZ GASTON | ADDRESS ON FILE |
| V GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| V MONDRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| VAILLANT FIGUEROA CELENIA L | ADDRESS ON FILE |
| VALCARCEL YARITZA | ADDRESS ON FILE |
| VALDRET L ORENGO GONZALEZ | ADDRESS ON FILE |
| VALE TORRES MARILIA | ADDRESS ON FILE |
| VALENCIA CASANOVA RAMOS | ADDRESS ON FILE |
| VALENCIA GUZMAN GADIEL | ADDRESS ON FILE |
| VALENTIN A ALFONSO ONTIVERO | ADDRESS ON FILE |
| VALENTIN ADORNO ADORNO | ADDRESS ON FILE |
| VALENTIN AGOSTO ARROYO | ADDRESS ON FILE |
| VALENTIN AGOSTO HERNANDEZ | ADDRESS ON FILE |
| VALENTIN AGOSTO HERNANDEZ | ADDRESS ON FILE |
| VALENTIN ALBIZU MERCED | ADDRESS ON FILE |
| VALENTIN APONTE SANTIAGO | ADDRESS ON FILE |
| VALENTIN AQUINO NEGRON | ADDRESS ON FILE |
| VALENTIN AVILES JOSE R | ADDRESS ON FILE |
| VALENTIN BIRRIEL ESCUTE | ADDRESS ON FILE |
| VALENTIN CABAN JULIO | ADDRESS ON FILE |
| VALENTIN CORA ANGEL L | ADDRESS ON FILE |
| VALENTIN CORTES MYRNA I | ADDRESS ON FILE |
| VALENTIN CRUZ DAVILA | ADDRESS ON FILE |
| VALENTIN CUBERO GONZALE | ADDRESS ON FILE |
| VALENTIN DIAZ ALVERIO | ADDRESS ON FILE |
| VALENTIN DONES SANTANA | ADDRESS ON FILE |
| VALENTIN DUPREY FELIX | ADDRESS ON FILE |
| VALENTIN FIGUEROA RAMOS | ADDRESS ON FILE |
| VALENTIN FONTANEZ | ADDRESS ON FILE |
| VALENTIN FONTANEZ DELGADO | ADDRESS ON FILE |
| VALENTIN FONTANEZ DELGADO | ADDRESS ON FILE |
| VALENTIN FORTIS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALENTIN GARCIA LUIS D | ADDRESS ON FILE |
| VALENTIN GEIGEIL CRUZ | ADDRESS ON FILE |
| VALENTIN GUZMAN SANTIAGO | ADDRESS ON FILE |
| VALENTIN HERNANDEZ ANDINO | ADDRESS ON FILE |
| VALENTIN HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| VALENTIN JIMENEZ PEREZ | ADDRESS ON FILE |
| VALENTIN JIMENEZ PEREZ | ADDRESS ON FILE |
| VALENTIN JUARBE BENIQUEZ | ADDRESS ON FILE |
| VALENTIN LAGUNA TORRES | ADDRESS ON FILE |
| VALENTIN LOPEZ LLAMAS | ADDRESS ON FILE |
| VALENTIN MALDONADO MALDONADO | ADDRESS ON FILE |
| VALENTIN MALDONADO ROMAN | ADDRESS ON FILE |
| VALENTIN MILLAN ORTIZ | ADDRESS ON FILE |
| VALENTIN MIRANDA LOPEZ | ADDRESS ON FILE |
| VALENTIN MORALES VAZQUEZ | ADDRESS ON FILE |
| VALENTIN MORALES VAZQUEZ | ADDRESS ON FILE |
| VALENTIN ORTEGA RAMOS | ADDRESS ON FILE |
| VALENTIN ORTIZ OSCAR M | ADDRESS ON FILE |
| VALENTIN P JAMES A | ADDRESS ON FILE |
| VALENTIN PEARSON CEPEDA | ADDRESS ON FILE |
| VALENTIN PEDRAZA SANCHEZ | ADDRESS ON FILE |
| VALENTIN PEREZ RIVERA | ADDRESS ON FILE |
| VALENTIN QUILES ELIZABETH | ADDRESS ON FILE |
| VALENTIN QUINONES MARRERO | ADDRESS ON FILE |
| VALENTIN QUINONES RIVERA | ADDRESS ON FILE |
| VALENTIN RAMOS CALIXTO | ADDRESS ON FILE |
| VALENTIN RESTO RUIZ | ADDRESS ON FILE |
| VALENTIN REYES SALGADO | ADDRESS ON FILE |
| VALENTIN RIOS RIVERA | ADDRESS ON FILE |
| VALENTIN RIVERA ACOSTA | ADDRESS ON FILE |
| VALENTIN RIVERA ALMODOVAR | ADDRESS ON FILE |
| VALENTIN RIVERA MALDONADO | ADDRESS ON FILE |
| VALENTIN RIVERA ROMERO | ADDRESS ON FILE |
| VALENTIN RIVERA ROMERO | ADDRESS ON FILE |
| VALENTIN RIVERA SANCHEZ | ADDRESS ON FILE |
| VALENTIN RIVERA SOTO | ADDRESS ON FILE |
| VALENTIN RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| VALENTIN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| VALENTIN ROMAN ELIZABETH | ADDRESS ON FILE |
| VALENTIN ROMAN SANTIAGO | ADDRESS ON FILE |
| VALENTIN ROMAN SANTIAGO | ADDRESS ON FILE |
| VALENTIN ROQUE COLON | ADDRESS ON FILE |
| VALENTIN ROSARIO ALVAREZ | ADDRESS ON FILE |
| VALENTIN RUIZ RODRIGUEZ | ADDRESS ON FILE |
| VALENTIN SANCHEZ GARCIA | ADDRESS ON FILE |
| VALENTIN SANTANA DIAZ | ADDRESS ON FILE |
| VALENTIN SANTANA MARTINEZ | ADDRESS ON FILE |
| VALENTIN SIERRA MIRANDA | ADDRESS ON FILE |
| VALENTIN SOTO CELINES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALENTIN SOTO CELINES | ADDRESS ON FILE |
| VALENTIN SOTO JORGE HIRAM | ADDRESS ON FILE |
| VALENTIN TORO RAMOS | ADDRESS ON FILE |
| VALENTIN TORRES ADORNO | ADDRESS ON FILE |
| VALENTIN VA RUBERTE | ADDRESS ON FILE |
| VALENTIN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VALENTIN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VALENTIN VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| VALENTIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| VALENTIN VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VALENTIN VAZQUEZ TORRES | ADDRESS ON FILE |
| VALENTIN VAZQUEZ TORRES | ADDRESS ON FILE |
| VALENTIN VELEZ CRUZ | ADDRESS ON FILE |
| VALENTIN VELEZ CRUZ | ADDRESS ON FILE |
| VALENTIN VILLEGAS DIAZ | ADDRESS ON FILE |
| VALENTINA AYALA MELENDEZ | ADDRESS ON FILE |
| VALENTINA COLON SERRANO | ADDRESS ON FILE |
| VALENTINA CRUZ GONZALEZ | ADDRESS ON FILE |
| VALENTINA DE ARCE MARTINEZ | ADDRESS ON FILE |
| VALENTINA FELICIANO RIVERA | ADDRESS ON FILE |
| VALENTINA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VALENTINA LOPEZ MARIN | ADDRESS ON FILE |
| VALENTINA LOPEZ MARIN | ADDRESS ON FILE |
| VALENTINA LOPEZ RIVERA | ADDRESS ON FILE |
| VALENTINA MALDONADO RIVERA | ADDRESS ON FILE |
| VALENTINA MALDONADO RIVERA | ADDRESS ON FILE |
| VALENTINA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| VALENTINA MORLA DEL ROSARIO | ADDRESS ON FILE |
| VALENTINA ORTIZ CAMACHO | ADDRESS ON FILE |
| VALENTINA RIVERA DE PADILLA | ADDRESS ON FILE |
| VALENTINA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| VALENTINA ROSA PIMENTEL | ADDRESS ON FILE |
| VALENTINA SEPULVEDA ACO | ADDRESS ON FILE |
| VALENTINA SERGIO VELEZ | ADDRESS ON FILE |
| VALENTINA VARGAS RIVERA | ADDRESS ON FILE |
| VALERIA A BATISTA MARTINEZ | ADDRESS ON FILE |
| VALERIA A MORENO LOPEZ | ADDRESS ON FILE |
| VALERIA AROCHO LOPEZ | ADDRESS ON FILE |
| VALERIA CASTALDO FRANQUI | ADDRESS ON FILE |
| VALERIA LOZADA CRUZ | ADDRESS ON FILE |
| VALERIA M SANCHEZ MARTINEZ | ADDRESS ON FILE |
| VALERIA ORTEGA OTERO | ADDRESS ON FILE |
| VALERIA SANTIAGO ZAYAS | ADDRESS ON FILE |
| VALERIANA ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| VALERIANA FELIX MERCADO | ADDRESS ON FILE |
| VALERIANA LUGO RODRIGUEZ | ADDRESS ON FILE |
| VALERIANA LUGO RODRIGUEZ | ADDRESS ON FILE |
| VALERIANA MERCADO ACEVEDO | ADDRESS ON FILE |
| VALERIANA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALERIANA RUIZ JIMENEZ | ADDRESS ON FILE |
| VALERIANA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| VALERIANO ALICE A C | ADDRESS ON FILE |
| VALERIANO FELICIANO BONILLA | ADDRESS ON FILE |
| VALERIANO FLORES RIVERA | ADDRESS ON FILE |
| VALERIANO FLORES RIVERA | ADDRESS ON FILE |
| VALERIANO GORDILS PLAZA | ADDRESS ON FILE |
| VALERIANO GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| VALERIANO ORTIZ MORALES | ADDRESS ON FILE |
| VALERIANO RIVERA LEBRON | ADDRESS ON FILE |
| VALERIANO RUIZ MARCANO | ADDRESS ON FILE |
| VALERIANO TORRES TORRES | ADDRESS ON FILE |
| VALERICK ZAPATA | ADDRESS ON FILE |
| VALERIE A VEGA CRUZ | ADDRESS ON FILE |
| VALERIE AMARO GARCIA | ADDRESS ON FILE |
| VALERIE C RIVERA HERNANDEZ | ADDRESS ON FILE |
| VALERIE C RIVERA HERNANDEZ | ADDRESS ON FILE |
| VALERIE C RIVERA HERNANDEZ | ADDRESS ON FILE |
| VALERIE COLON BAEZ | ADDRESS ON FILE |
| VALERIE CONCEPCION CINTRON | ADDRESS ON FILE |
| VALERIE DIAZ APONTE | ADDRESS ON FILE |
| VALERIE E QUINONES BAEZ | ADDRESS ON FILE |
| VALERIE E QUINONES BAEZ | ADDRESS ON FILE |
| VALERIE ESQUILIN | ADDRESS ON FILE |
| VALERIE G CRUZ MORALES | ADDRESS ON FILE |
| VALERIE GONZALEZ DELGADO | ADDRESS ON FILE |
| VALERIE I PERALTA | ADDRESS ON FILE |
| VALERIE JIMENEZ ORTIZ | ADDRESS ON FILE |
| VALERIE JIMENEZ ORTIZ | ADDRESS ON FILE |
| VALERIE JIMENEZ ORTIZ | ADDRESS ON FILE |
| VALERIE M FIGUEROA DIAZ | ADDRESS ON FILE |
| VALERIE M LOPEZ ORTIZ | ADDRESS ON FILE |
| VALERIE M OJEDA FRANQUI | ADDRESS ON FILE |
| VALERIE M RODRIGUEZ RODAS | ADDRESS ON FILE |
| VALERIE MALDONADO RIVERA | ADDRESS ON FILE |
| VALERIE MARTINEZ CASTALDO | ADDRESS ON FILE |
| VALERIE MERCADO RIVERA | ADDRESS ON FILE |
| VALERIE MERCADO RIVERA | ADDRESS ON FILE |
| VALERIE MONTANEZ OCASIO | ADDRESS ON FILE |
| VALERIE MONTANEZ OCASIO | ADDRESS ON FILE |
| VALERIE NIEVES ROSADO | ADDRESS ON FILE |
| VALERIE NUNEZ ORTEGA | ADDRESS ON FILE |
| VALERIE ORTIZ NAVARRO | ADDRESS ON FILE |
| VALERIE ORTIZ NAVARRO | ADDRESS ON FILE |
| VALERIE ORTIZ ORTIZ | ADDRESS ON FILE |
| VALERIE PAGAN SOSA | ADDRESS ON FILE |
| VALERIE PEREZ RESTO | ADDRESS ON FILE |
| VALERIE PULLIZA TORRES | ADDRESS ON FILE |
| VALERIE RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALERIE ROSADO VELEZ | ADDRESS ON FILE |
| VALERIE S ORTIZ RIVERA | ADDRESS ON FILE |
| VALERIE TELLES TELLES | ADDRESS ON FILE |
| VALERIE TIRADO VELAZQUEZ | ADDRESS ON FILE |
| VALERINE MPEREZ OCASIO | ADDRESS ON FILE |
| VALERIO CEPEDA VAZQUEZ | ADDRESS ON FILE |
| VALERIO GONZALEZ MUOZ | ADDRESS ON FILE |
| VALERIO IRIZARRY ORTIZ | ADDRESS ON FILE |
| VALERIO PAGAN ALBINO | ADDRESS ON FILE |
| VALERIO PAGAN ALBINO | ADDRESS ON FILE |
| VALERIO PAGAN PACHECO | ADDRESS ON FILE |
| VALERIO RUPERTO MARTIN | ADDRESS ON FILE |
| VALERY J ALICEA ESPARRA | ADDRESS ON FILE |
| VALERY ORTIZ ROSA | ADDRESS ON FILE |
| VALERY ORTIZ ROSA | ADDRESS ON FILE |
| VALERY ORTIZ ROSA | ADDRESS ON FILE |
| VALERY ORTIZ ROSA | ADDRESS ON FILE |
| VALERY ORTIZ ROSA | ADDRESS ON FILE |
| VALERY RIVERA NIEVES | ADDRESS ON FILE |
| VALETIN GARCIA DEL HOYO | ADDRESS ON FILE |
| VALLE ESCOBAR DEL | ADDRESS ON FILE |
| VALLE GOMEZ TERESA | ADDRESS ON FILE |
| VALLE MARTINEZ ALEXIS | ADDRESS ON FILE |
| VALLE MARTINEZ ALEXIS | ADDRESS ON FILE |
| VALLE MERCADO SOFIA | ADDRESS ON FILE |
| VALLE MUNIZ DEL | ADDRESS ON FILE |
| VALLE VELEZ ALPHIE | ADDRESS ON FILE |
| VALLE Z MIGUEL DEL | ADDRESS ON FILE |
| VALOI SANTOS GARCIA | ADDRESS ON FILE |
| VALOIS PAGAN CHAMORRO | ADDRESS ON FILE |
| VALOIS RIVERA COLON | ADDRESS ON FILE |
| VAN L RIJOS HERNANDEZ | ADDRESS ON FILE |
| VAN L RIJOS HERNANDEZ | ADDRESS ON FILE |
| VANCE VON VEX BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| VANELY RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| VANELYS Z HERNANDEZ RAMOS | ADDRESS ON FILE |
| VANESA E VALENTIN MARTINEZ | ADDRESS ON FILE |
| VANESA I ULANGA SOTO | ADDRESS ON FILE |
| VANESA MEJIAS HERNANDEZ | ADDRESS ON FILE |
| VANESA MERCED SANTIAGO | ADDRESS ON FILE |
| VANESA MOLINA ESPADA | ADDRESS ON FILE |
| VANESA ORTIZ CALO | ADDRESS ON FILE |
| VANESA PEREZ RUIZ | ADDRESS ON FILE |
| VANESA Y CRESPO RIOS | ADDRESS ON FILE |
| VANESS CHRISTIAN RIVERA | ADDRESS ON FILE |
| VANESSA A CORTES RIVERA | ADDRESS ON FILE |
| VANESSA A MEDINA CAM POS | ADDRESS ON FILE |
| VANESSA A OTERO ZAYAS | ADDRESS ON FILE |
| VANESSA A OTERO ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA A RODRIGUEZ ROBERTS | ADDRESS ON FILE |
| VANESSA A RODRIGUEZ ROBERTS | ADDRESS ON FILE |
| VANESSA A RODRIGUEZ ROBERTS | ADDRESS ON FILE |
| VANESSA ACOSTA CHICO | ADDRESS ON FILE |
| VANESSA ACOSTA CHICO | ADDRESS ON FILE |
| VANESSA ACOSTA FRANCISCO | ADDRESS ON FILE |
| VANESSA ACOSTA FRANCISCO | ADDRESS ON FILE |
| VANESSA AGUILU ATILES | ADDRESS ON FILE |
| VANESSA ALAMO SANCHEZ | ADDRESS ON FILE |
| VANESSA ALAMO SANCHEZ | ADDRESS ON FILE |
| VANESSA ALEDO RIVERA | ADDRESS ON FILE |
| VANESSA ALICIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| VANESSA ALMEDINA RODRIGUEZ | ADDRESS ON FILE |
| VANESSA ALMESTICA GARCIA | ADDRESS ON FILE |
| VANESSA ALVAREZ ESTEVES | ADDRESS ON FILE |
| VANESSA ALVAREZ LAINES | ADDRESS ON FILE |
| VANESSA ANDINO CLEMENTE | ADDRESS ON FILE |
| VANESSA ANDINO CRUZ | ADDRESS ON FILE |
| VANESSA APONTE CRUZ | ADDRESS ON FILE |
| VANESSA APONTE PALOU | ADDRESS ON FILE |
| VANESSA APONTE PALOU | ADDRESS ON FILE |
| VANESSA AYALA GERENA | ADDRESS ON FILE |
| VANESSA AYALA OCASIO | ADDRESS ON FILE |
| VANESSA BAEZ ORTEGA | ADDRESS ON FILE |
| VANESSA BALDERRAMA HERNANDEZ | ADDRESS ON FILE |
| VANESSA BARNES ROSICH | ADDRESS ON FILE |
| VANESSA BAYONET TARTAK | ADDRESS ON FILE |
| VANESSA BERMUDEZ CORDERO | ADDRESS ON FILE |
| VANESSA BERRIOS CASTRO | ADDRESS ON FILE |
| VANESSA BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| VANESSA BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| VANESSA BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| VANESSA BIRRIEL FIGUEROA | ADDRESS ON FILE |
| VANESSA BONANO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA BONILLA GONZALEZ | ADDRESS ON FILE |
| VANESSA BORRERO DURAND | ADDRESS ON FILE |
| VANESSA BUDET BERRIOS | ADDRESS ON FILE |
| VANESSA C CARRILLO MUNOZ | ADDRESS ON FILE |
| VANESSA C SARRAGA OYOLA | ADDRESS ON FILE |
| VANESSA CABRERA | ADDRESS ON FILE |
| VANESSA CALDERO COLLAZO | ADDRESS ON FILE |
| VANESSA CAMACHO TORRES | ADDRESS ON FILE |
| VANESSA CAMACHO TORRES | ADDRESS ON FILE |
| VANESSA CAMILO REYES | ADDRESS ON FILE |
| VANESSA CAMILO REYES | ADDRESS ON FILE |
| VANESSA CANDELARIA MOYA | ADDRESS ON FILE |
| VANESSA CAPELES NAVARRO | ADDRESS ON FILE |
| VANESSA CARDONA SEGARRA | ADDRESS ON FILE |
| VANESSA CARMONA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA CARRASQUILLO FLORES | ADDRESS ON FILE |
| VANESSA CARRASQUILLO FLORES | ADDRESS ON FILE |
| VANESSA CASANOVA HUERTAS | ADDRESS ON FILE |
| VANESSA CASIANO CHEVERE | ADDRESS ON FILE |
| VANESSA CENTENO ALONSO | ADDRESS ON FILE |
| VANESSA CENTENO ALONSO | ADDRESS ON FILE |
| VANESSA COLON GARCIA | ADDRESS ON FILE |
| VANESSA COLON GREEN | ADDRESS ON FILE |
| VANESSA COLON ORTIZ | ADDRESS ON FILE |
| VANESSA COLON RODRIGUEZ | ADDRESS ON FILE |
| VANESSA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA CRESPO MIRANDA | ADDRESS ON FILE |
| VANESSA CRUZ CALDERON | ADDRESS ON FILE |
| VANESSA CRUZ CARABALLO | ADDRESS ON FILE |
| VANESSA CRUZ CARABALLO | ADDRESS ON FILE |
| VANESSA CRUZ CARABALLO | ADDRESS ON FILE |
| VANESSA CRUZ GONZALEZ | ADDRESS ON FILE |
| VANESSA CRUZ MERCADO | ADDRESS ON FILE |
| VANESSA CRUZ NERIS | ADDRESS ON FILE |
| VANESSA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VANESSA CRUZ RUBIO | ADDRESS ON FILE |
| VANESSA CURET ACEVEDO | ADDRESS ON FILE |
| VANESSA CURET ACEVEDO | ADDRESS ON FILE |
| VANESSA D CORTES ALDAHONDO | ADDRESS ON FILE |
| VANESSA D RODRIGUEZ RULLAN | ADDRESS ON FILE |
| VANESSA DAVILA COLON | ADDRESS ON FILE |
| VANESSA DAVILA SALGADO | ADDRESS ON FILE |
| VANESSA DE JESUS CALZADA | ADDRESS ON FILE |
| VANESSA DE JESUS DIAZ | ADDRESS ON FILE |
| VANESSA DE JESUS MAESTRE | ADDRESS ON FILE |
| VANESSA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| VANESSA DE L BETANCOURT | ADDRESS ON FILE |
| VANESSA DE LEON ORTIZ | ADDRESS ON FILE |
| VANESSA DEFILLO SANTIAGO | ADDRESS ON FILE |
| VANESSA DEL C CASANOVA | ADDRESS ON FILE |
| VANESSA DEL MORAL ROSARIO | ADDRESS ON FILE |
| VANESSA DEL RIO ROSA | ADDRESS ON FILE |
| VANESSA DEL TORO | ADDRESS ON FILE |
| VANESSA DEL VALLE CUEVAS | ADDRESS ON FILE |
| VANESSA DELGADO SANTOS | ADDRESS ON FILE |
| VANESSA DIAZ COLLAZO | ADDRESS ON FILE |
| VANESSA DIAZ GARCIA | ADDRESS ON FILE |
| VANESSA DIAZ GARCIA | ADDRESS ON FILE |
| VANESSA DIAZ GARCIA | ADDRESS ON FILE |
| VANESSA DIAZ MATTEI | ADDRESS ON FILE |
| VANESSA DIAZ ORTIZ | ADDRESS ON FILE |
| VANESSA DIAZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA DROWNE ROJAS | ADDRESS ON FILE |
| VANESSA E CARBONELL ORTIZ | ADDRESS ON FILE |
| VANESSA E CARBONELL ORTIZ | ADDRESS ON FILE |
| VANESSA E FEBRES VADI | ADDRESS ON FILE |
| VANESSA E GOMEZ CABALLERO | ADDRESS ON FILE |
| VANESSA E GOMEZ CUADRO | ADDRESS ON FILE |
| VANESSA E MONTALVO MERCADO | ADDRESS ON FILE |
| VANESSA E PORTELA LEBRON | ADDRESS ON FILE |
| VANESSA E SANCHEZ FIGUEROA | ADDRESS ON FILE |
| VANESSA FELIX AYALA | ADDRESS ON FILE |
| VANESSA FIGUEROA COLON | ADDRESS ON FILE |
| VANESSA FIGUEROA LOPEZ | ADDRESS ON FILE |
| VANESSA FIGUEROA ROLDAN | ADDRESS ON FILE |
| VANESSA FLORES DIAZ | ADDRESS ON FILE |
| VANESSA FLORES RIOS | ADDRESS ON FILE |
| VANESSA FLORES RIOS | ADDRESS ON FILE |
| VANESSA FLORES RIOS | ADDRESS ON FILE |
| VANESSA FLORES ROSADO | ADDRESS ON FILE |
| VANESSA FLORES VELEZ | ADDRESS ON FILE |
| VANESSA FRANCO APONTE | ADDRESS ON FILE |
| VANESSA G ORTIZ CUADRA | ADDRESS ON FILE |
| VANESSA GARCIA ALICEA | ADDRESS ON FILE |
| VANESSA GARCIA QUIONES | ADDRESS ON FILE |
| VANESSA GAUTHIER SANTIAGO | ADDRESS ON FILE |
| VANESSA GONZALEZ ALBARRAN | ADDRESS ON FILE |
| VANESSA GONZALEZ ALBARRAN | ADDRESS ON FILE |
| VANESSA GONZALEZ ALBARRAN | ADDRESS ON FILE |
| VANESSA GONZALEZ COLON | ADDRESS ON FILE |
| VANESSA GONZALEZ GOITIA | ADDRESS ON FILE |
| VANESSA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| VANESSA GONZALEZ LAUREANO | ADDRESS ON FILE |
| VANESSA GONZALEZ LOPEZ | ADDRESS ON FILE |
| VANESSA GONZALEZ PEREZ | ADDRESS ON FILE |
| VANESSA GONZALEZ PEREZ | ADDRESS ON FILE |
| VANESSA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| VANESSA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| VANESSA GUZMAN MARTINEZ | ADDRESS ON FILE |
| VANESSA GUZMAN NARVAEZ | ADDRESS ON FILE |
| VANESSA GUZMAN SANTOS | ADDRESS ON FILE |
| VANESSA HERNANDEZ RAMOS | ADDRESS ON FILE |
| VANESSA I ACARON TORO | ADDRESS ON FILE |
| VANESSA I DIAZ MATOS | ADDRESS ON FILE |
| VANESSA I DIAZ MATOS | ADDRESS ON FILE |
| VANESSA I GONZALEZ ORTIZ | ADDRESS ON FILE |
| VANESSA I LLANOS GUZMAN | ADDRESS ON FILE |
| VANESSA I LLANOS GUZMAN | ADDRESS ON FILE |
| VANESSA I LLANOS GUZMAN | ADDRESS ON FILE |
| VANESSA I MARRERO SANTIAGO | ADDRESS ON FILE |
| VANESSA I MERCADO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA I MILLAN AYALA | ADDRESS ON FILE |
| VANESSA I MOREIRA CLEMENTE | ADDRESS ON FILE |
| VANESSA I NIEVES RIVERA | ADDRESS ON FILE |
| VANESSA I TIRADO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA I TIRADO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA I VADI AYALA | ADDRESS ON FILE |
| VANESSA I VADI AYALA | ADDRESS ON FILE |
| VANESSA I VALENTIN RIVERA | ADDRESS ON FILE |
| VANESSA I VAZQUEZ PAREDES | ADDRESS ON FILE |
| VANESSA I VAZQUEZ PAREDES | ADDRESS ON FILE |
| VANESSA I VIRUET OTERO | ADDRESS ON FILE |
| VANESSA I VIVES RIVERA | ADDRESS ON FILE |
| VANESSA I VIVES RIVERA | ADDRESS ON FILE |
| VANESSA ILDEFONSO COLON | ADDRESS ON FILE |
| VANESSA IRENE RODRIGUEZ | ADDRESS ON FILE |
| VANESSA IRIZARRY TORO | ADDRESS ON FILE |
| VANESSA J RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| VANESSA L BELLO MARTINEZ | ADDRESS ON FILE |
| VANESSA L HAIFA MONTALBAN | ADDRESS ON FILE |
| VANESSA L ROSADO DIAZ | ADDRESS ON FILE |
| VANESSA LA SANTA CINTRON | ADDRESS ON FILE |
| VANESSA LAGUNA RIOS | ADDRESS ON FILE |
| VANESSA LAMBERTY RIVERA | ADDRESS ON FILE |
| VANESSA LEBRON TORRES | ADDRESS ON FILE |
| VANESSA LEBRON TORRES | ADDRESS ON FILE |
| VANESSA LOPEZ CRUZ | ADDRESS ON FILE |
| VANESSA LOPEZ GARCIA | ADDRESS ON FILE |
| VANESSA LOPEZ ORTIZ | ADDRESS ON FILE |
| VANESSA M BARREDA GARCIA | ADDRESS ON FILE |
| VANESSA M CANALES MARTINEZ | ADDRESS ON FILE |
| VANESSA M CINTRON CINTRON | ADDRESS ON FILE |
| VANESSA M DAVILA CANCEL | ADDRESS ON FILE |
| VANESSA M JIMENEZ VICENTE | ADDRESS ON FILE |
| VANESSA M LUGO ECHAVARRY | ADDRESS ON FILE |
| VANESSA M MIRANDA DE JESUS | ADDRESS ON FILE |
| VANESSA M MIRANDA DE JESUS | ADDRESS ON FILE |
| VANESSA M ORTIZ LOPEZ | ADDRESS ON FILE |
| VANESSA M PEREZ MALAVE | ADDRESS ON FILE |
| VANESSA M RIVERA NAZARIO | ADDRESS ON FILE |
| VANESSA M RODRIGUEZ AYALA | ADDRESS ON FILE |
| VANESSA M RODRIGUEZ AYALA | ADDRESS ON FILE |
| VANESSA M SANCHEZ MENDIOLA | ADDRESS ON FILE |
| VANESSA M SANCHEZ MENDIOLA | ADDRESS ON FILE |
| VANESSA M VAZQUEZ DELGADO | ADDRESS ON FILE |
| VANESSA M VEGA RAPACZ | ADDRESS ON FILE |
| VANESSA M ZABALETA SANTANA | ADDRESS ON FILE |
| VANESSA MALDONADO MALDONADO | ADDRESS ON FILE |
| VANESSA MALDONADO ONEILL | ADDRESS ON FILE |
| VANESSA MANGUAL MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VANESSA MANZANARES FLORES | ADDRESS ON FILE |
| VANESSA MANZANARES FLORES | ADDRESS ON FILE |
| VANESSA MARCANO CAMIS | ADDRESS ON FILE |
| VANESSA MARTELL ALVAREZ | ADDRESS ON FILE |
| VANESSA MARTELL ALVAREZ | ADDRESS ON FILE |
| VANESSA MARTINEZ SULE | ADDRESS ON FILE |
| VANESSA MELENDEZ CRUZ | ADDRESS ON FILE |
| VANESSA MELENDEZ CRUZ | ADDRESS ON FILE |
| VANESSA MELENDEZ CRUZ | ADDRESS ON FILE |
| VANESSA MELENDEZ FIGUEROA | ADDRESS ON FILE |
| VANESSA MENDEZ ROSADO | ADDRESS ON FILE |
| VANESSA MENDEZ SEGUINOT | ADDRESS ON FILE |
| VANESSA MENDEZ TORRES | ADDRESS ON FILE |
| VANESSA MERCUCCI TORRES | ADDRESS ON FILE |
| VANESSA MILLAN DOMINICCI | ADDRESS ON FILE |
| VANESSA MONCLOVA | ADDRESS ON FILE |
| VANESSA MONTALVO QUINONES | ADDRESS ON FILE |
| VANESSA MORALES MORALES | ADDRESS ON FILE |
| VANESSA MORALES OTERO | ADDRESS ON FILE |
| VANESSA MORALES SANTIAGO | ADDRESS ON FILE |
| VANESSA MORALES TONGE | ADDRESS ON FILE |
| VANESSA MORALES TONGE | ADDRESS ON FILE |
| VANESSA MORAZA COLON | ADDRESS ON FILE |
| VANESSA MORENO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA MUNIZ GUZMAN | ADDRESS ON FILE |
| VANESSA MUNIZ GUZMAN | ADDRESS ON FILE |
| VANESSA MUNIZ GUZMAN | ADDRESS ON FILE |
| VANESSA N VEGA GONZALEZ | ADDRESS ON FILE |
| VANESSA NIEVES DIAZ | ADDRESS ON FILE |
| VANESSA NIEVES MALDONADO | ADDRESS ON FILE |
| VANESSA NIEVES MORALES | ADDRESS ON FILE |
| VANESSA OCASIO OSORIO | ADDRESS ON FILE |
| VANESSA OCASIO TORRES | ADDRESS ON FILE |
| VANESSA OCASIO VELEZ | ADDRESS ON FILE |
| VANESSA OLMEDA JUSTINIANO | ADDRESS ON FILE |
| VANESSA OLMEDA SANTANA | ADDRESS ON FILE |
| VANESSA ORTA CRESPO | ADDRESS ON FILE |
| VANESSA ORTIZ BENITEZ | ADDRESS ON FILE |
| VANESSA ORTIZ DEL | ADDRESS ON FILE |
| VANESSA ORTIZ DIAZ | ADDRESS ON FILE |
| VANESSA ORTIZ OJEDA | ADDRESS ON FILE |
| VANESSA ORTIZ PAGAN | ADDRESS ON FILE |
| VANESSA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VANESSA OSTOLAZA PEREZ | ADDRESS ON FILE |
| VANESSA P MARRERO BRANA | ADDRESS ON FILE |
| VANESSA PAGAN DE LEON | ADDRESS ON FILE |
| VANESSA PAGAN DE LEON | ADDRESS ON FILE |
| VANESSA PAGAN DE LEON | ADDRESS ON FILE |
| VANESSA PAGAN ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA PAGAN ROBLES | ADDRESS ON FILE |
| VANESSA PAGAN ROBLES | ADDRESS ON FILE |
| VANESSA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VANESSA PAGAN SANTIAGO | ADDRESS ON FILE |
| VANESSA PAGAN SANTIAGO | ADDRESS ON FILE |
| VANESSA PASTRANA PEREZ | ADDRESS ON FILE |
| VANESSA PELLOT TIRADO | ADDRESS ON FILE |
| VANESSA PENA RAMOS | ADDRESS ON FILE |
| VANESSA PENA RAMOS | ADDRESS ON FILE |
| VANESSA PENA RAMOS | ADDRESS ON FILE |
| VANESSA PEREZ DE JESUS | ADDRESS ON FILE |
| VANESSA PEREZ DE JESUS | ADDRESS ON FILE |
| VANESSA PEREZ GONZALEZ | ADDRESS ON FILE |
| VANESSA PEREZ GONZALEZ | ADDRESS ON FILE |
| VANESSA PEREZ GONZALEZ | ADDRESS ON FILE |
| VANESSA PEREZ GONZALEZ | ADDRESS ON FILE |
| VANESSA PEREZ LUGO | ADDRESS ON FILE |
| VANESSA PEREZ MEDINA | ADDRESS ON FILE |
| VANESSA PEREZ MELENDEZ | ADDRESS ON FILE |
| VANESSA PEREZ MELENDEZ | ADDRESS ON FILE |
| VANESSA PEREZ ROSARIO | ADDRESS ON FILE |
| VANESSA PERFETTO PERALES | ADDRESS ON FILE |
| VANESSA PERFETTO PERALES | ADDRESS ON FILE |
| VANESSA PERFETTO PERALES | ADDRESS ON FILE |
| VANESSA QUINTERO AGOSTO | ADDRESS ON FILE |
| VANESSA RAMIREZ GONZALEZ | ADDRESS ON FILE |
| VANESSA RAMIS GONZALEZ | ADDRESS ON FILE |
| VANESSA RAMOS FIGUEROA | ADDRESS ON FILE |
| VANESSA RAMOS ORTIZ | ADDRESS ON FILE |
| VANESSA RAMOS VALENTIN | ADDRESS ON FILE |
| VANESSA RESTO FELICIANO | ADDRESS ON FILE |
| VANESSA RESTO FELICIANO | ADDRESS ON FILE |
| VANESSA RIVERA APONTE | ADDRESS ON FILE |
| VANESSA RIVERA BAEZ | ADDRESS ON FILE |
| VANESSA RIVERA DEL VALLE | ADDRESS ON FILE |
| VANESSA RIVERA DIAZ | ADDRESS ON FILE |
| VANESSA RIVERA GONZALEZ | ADDRESS ON FILE |
| VANESSA RIVERA JIMENEZ | ADDRESS ON FILE |
| VANESSA RIVERA MARTINEZ | ADDRESS ON FILE |
| VANESSA RIVERA MEDERO | ADDRESS ON FILE |
| VANESSA RIVERA NIEVES | ADDRESS ON FILE |
| VANESSA RIVERA RIVERA | ADDRESS ON FILE |
| VANESSA RIVERA RIVERA | ADDRESS ON FILE |
| VANESSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VANESSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VANESSA RIVERA ROSADO | ADDRESS ON FILE |
| VANESSA RIVERA SANCHEZ | ADDRESS ON FILE |
| VANESSA RIVERA SANCHEZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA RODRIGUEZ CARABALL | ADDRESS ON FILE |
| VANESSA RODRIGUEZ CARDONA | ADDRESS ON FILE |
| VANESSA RODRIGUEZ COLON | ADDRESS ON FILE |
| VANESSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| VANESSA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ VAZQUESTELL | ADDRESS ON FILE |
| VANESSA ROJAS VILLEGAS | ADDRESS ON FILE |
| VANESSA ROLDAN FIGUEROA | ADDRESS ON FILE |
| VANESSA ROMAN DELGADO | ADDRESS ON FILE |
| VANESSA ROMAN RAMOS | ADDRESS ON FILE |
| VANESSA ROSA GONZALEZ | ADDRESS ON FILE |
| VANESSA ROSADO PELLOT | ADDRESS ON FILE |
| VANESSA ROSADO RIVERA | ADDRESS ON FILE |
| VANESSA ROSADO ROMERO | ADDRESS ON FILE |
| VANESSA ROSARIO GONZALEZ | ADDRESS ON FILE |
| VANESSA ROSARIO MARTINEZ | ADDRESS ON FILE |
| VANESSA ROSARIO RIVERA | ADDRESS ON FILE |
| VANESSA ROSARIO RIVERA | ADDRESS ON FILE |
| VANESSA ROSARIO SANCHEZ | ADDRESS ON FILE |
| VANESSA RUBIANES COLLAZO | ADDRESS ON FILE |
| VANESSA SAAVEDRA MONTANEZ | ADDRESS ON FILE |
| VANESSA SANCHEZ COTTO | ADDRESS ON FILE |
| VANESSA SANCHEZ COTTO | ADDRESS ON FILE |
| VANESSA SANCHEZ RIVERA | ADDRESS ON FILE |
| VANESSA SANOGUET MELENDEZ | ADDRESS ON FILE |
| VANESSA SANTALIZ DESALDEN | ADDRESS ON FILE |
| VANESSA SANTANA CONCEPCION | ADDRESS ON FILE |
| VANESSA SANTIAGO QUINONEZ | ADDRESS ON FILE |
| VANESSA SANTINI HERNANDEZ | ADDRESS ON FILE |
| VANESSA SANTOS COLON | ADDRESS ON FILE |
| VANESSA SEGARRA RAMOS | ADDRESS ON FILE |
| VANESSA SEMIDEY MARTINEZ | ADDRESS ON FILE |
| VANESSA SEPULVEDA RIVERA | ADDRESS ON FILE |
| VANESSA SERRANO GARCIA | ADDRESS ON FILE |
| VANESSA SERRANO GARCIA | ADDRESS ON FILE |
| VANESSA SERRANO SANTIAGO | ADDRESS ON FILE |
| VANESSA SERRANO SANTIAGO | ADDRESS ON FILE |
| VANESSA SILVA OTERO | ADDRESS ON FILE |
| VANESSA SOTO CORREA | ADDRESS ON FILE |
| VANESSA SOTO CORREA | ADDRESS ON FILE |
| VANESSA SOTO PEREZ | ADDRESS ON FILE |
| VANESSA SOTO SOTO | ADDRESS ON FILE |
| VANESSA SUAREZ LOPEZ | ADDRESS ON FILE |
| VANESSA SUAZO VAZQUEZ | ADDRESS ON FILE |
| VANESSA TACORONTE BONILLA | ADDRESS ON FILE |
| VANESSA TORRES CINTRON | ADDRESS ON FILE |
| VANESSA TORRES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA TORRES GERENA | ADDRESS ON FILE |
| VANESSA TORRES HERNANDEZ | ADDRESS ON FILE |
| VANESSA TORRES RODRIGUEZ | ADDRESS ON FILE |
| VANESSA TROCHE PAGAN | ADDRESS ON FILE |
| VANESSA V BABILONIA MILLIGAN | ADDRESS ON FILE |
| VANESSA V BERRIOS MORALES | ADDRESS ON FILE |
| VANESSA V BERRIOS MORALES | ADDRESS ON FILE |
| VANESSA V BERRIOS MORALES | ADDRESS ON FILE |
| VANESSA V TORRES ALVAREZ | ADDRESS ON FILE |
| VANESSA VA EMALDONADO | ADDRESS ON FILE |
| VANESSA VALLEJO RIVERA | ADDRESS ON FILE |
| VANESSA VAZQUEZ RIVERA | ADDRESS ON FILE |
| VANESSA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| VANESSA VEGA PIZARRO | ADDRESS ON FILE |
| VANESSA VEGA TORRES | ADDRESS ON FILE |
| VANESSA VELAZQUEZ VARGAS | ADDRESS ON FILE |
| VANESSA VELAZQUEZ VICENTE | ADDRESS ON FILE |
| VANESSA VELEZ | ADDRESS ON FILE |
| VANESSA VELEZ VELAZQUEZ | ADDRESS ON FILE |
| VANESSA VELEZ VILLEGAS | ADDRESS ON FILE |
| VANESSA VIERA GONZALEZ | ADDRESS ON FILE |
| VANESSA VILLAFANE CRUZ | ADDRESS ON FILE |
| VANESSA VILLANUEVA CONCEPCION | ADDRESS ON FILE |
| VANESSA VILLANUEVA MATOS | ADDRESS ON FILE |
| VANESSA VILLANUEVA MATOS | ADDRESS ON FILE |
| VANESSA VILLANUEVA MATOS | ADDRESS ON FILE |
| VANESSA WILKES ALICEA | ADDRESS ON FILE |
| VANESSA Y CANTRES MATIAS | ADDRESS ON FILE |
| VANESSA Y CANTRES MATIAS | ADDRESS ON FILE |
| VANESSA ZACARIAS SANCHEZ | ADDRESS ON FILE |
| VANESSA ZACARIAS SANCHEZ | ADDRESS ON FILE |
| VANESSA ZORAYA ROZO ORTEGA | ADDRESS ON FILE |
| VANEXA ZAYAS DIEPPA | ADDRESS ON FILE |
| VANEXA ZAYAS DIEPPA | ADDRESS ON FILE |
| VANEZA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| VANEZA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| VANG A NGUYEN THI | ADDRESS ON FILE |
| VANGELISTA CRUZ NAZARIO | ADDRESS ON FILE |
| VANGIE CANCEL ROSA | ADDRESS ON FILE |
| VANGIE PENA SOSTRE | ADDRESS ON FILE |
| VANGIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| VANGIE T GONZALEZ DROZ | ADDRESS ON FILE |
| VANIA M CRUZ SERRANO | ADDRESS ON FILE |
| VANIA M RIVERA OTERO | ADDRESS ON FILE |
| VANIA Z CURBELO DE JUARBE | ADDRESS ON FILE |
| VANIELYS TORRES MELENDEZ | ADDRESS ON FILE |
| VANJA E FIGUEROA MORENO | ADDRESS ON FILE |
| VANLEE D PERDOMO SANTANA | ADDRESS ON FILE |
| VANLLA DAMARIS COTTO CALO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANNENRYS C ESCAJADILLO CRUZ | ADDRESS ON FILE |
| VANNESA AMARO GARCIA | ADDRESS ON FILE |
| VANNESA AYALA FALCON | ADDRESS ON FILE |
| VANNESA I AVILA VELAZQUEZ | ADDRESS ON FILE |
| VANNESA MARTINEZ | ADDRESS ON FILE |
| VANNESSA COLON CASTRO | ADDRESS ON FILE |
| VANNESSA LOPEZ DE VICTORIA | ADDRESS ON FILE |
| VANNESSA MALPICA FERRER | ADDRESS ON FILE |
| VANNESSA RAMIREZ MARTINEZ | ADDRESS ON FILE |
| VANNESSA SANTIAGO GREEN | ADDRESS ON FILE |
| VANNESSA SULSONA BIGIO | ADDRESS ON FILE |
| VANNESSA VIALIZ MONTALVO | ADDRESS ON FILE |
| VANNY MARRERO GARCIA | ADDRESS ON FILE |
| VANNYA LEE TORRES GARCIA | ADDRESS ON FILE |
| VANTERPOOL P ORTIPAUL | ADDRESS ON FILE |
| VANTERPOOL P ORTIPAUL | ADDRESS ON FILE |
| VANTERPOOL P ORTIPAUL | ADDRESS ON FILE |
| VANTERPOOL P ORTIPAUL | ADDRESS ON FILE |
| VARELA ROSA OSVALDO | ADDRESS ON FILE |
| VARGAS D CARABALLO | ADDRESS ON FILE |
| VARGAS FIGUEROA PEDRO | ADDRESS ON FILE |
| VARGAS IRIZARRY ROBERTO | ADDRESS ON FILE |
| VARGAS LASSALLE RITO | ADDRESS ON FILE |
| VARGAS LORENZO DANIEL | ADDRESS ON FILE |
| VARGAS M DEL P RAMOS | ADDRESS ON FILE |
| VARGAS MEDINA ADRIAN | ADDRESS ON FILE |
| VARGAS MEDINA ADRIAN | ADDRESS ON FILE |
| VARGAS MEDINA ADRIAN | ADDRESS ON FILE |
| VARGAS NEGRON JOSE E | ADDRESS ON FILE |
| VARGAS OLMO JANET | ADDRESS ON FILE |
| VARGAS ORTIZ JOSE R | ADDRESS ON FILE |
| VARGAS PEREZ RODOLFO | ADDRESS ON FILE |
| VARGAS RIVERA JORGE L | ADDRESS ON FILE |
| VARGAS SANTIAGO PABLO | ADDRESS ON FILE |
| VARGAS SILVA ALBERTO C | ADDRESS ON FILE |
| VARGAS SILVA ALBERTO C | ADDRESS ON FILE |
| VARGAS SILVA ALBERTO C | ADDRESS ON FILE |
| VARGAS VA HERNANDEZ | ADDRESS ON FILE |
| VARGAS VA HERNANDEZ | ADDRESS ON FILE |
| VARINIA BONCENOR NUNEZ | ADDRESS ON FILE |
| VARINIA BONCENOR NUNEZ | ADDRESS ON FILE |
| VARWIN ALVARADO REYES | ADDRESS ON FILE |
| VASTHY LEBRON PORTALATIN | ADDRESS ON FILE |
| VASTI CRUZ DROZ | ADDRESS ON FILE |
| VASTI GARCIA MAISONET | ADDRESS ON FILE |
| VASTY M RIVERA FEBUS | ADDRESS ON FILE |
| VAYREX MONGE RODRIGUEZ | ADDRESS ON FILE |
| VAZ SANCHEZ LOURDES | ADDRESS ON FILE |
| VAZQU DARLENE MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAZQU DARLENE MELENDEZ | ADDRESS ON FILE |
| VAZQUEZ APELLANIZ HOMMY | ADDRESS ON FILE |
| VAZQUEZ BELTRAN LUIS | ADDRESS ON FILE |
| VAZQUEZ D LABOY CARMEN L | ADDRESS ON FILE |
| VAZQUEZ D LEON MARGARITA | ADDRESS ON FILE |
| VAZQUEZ D LEON MARGARITA | ADDRESS ON FILE |
| VAZQUEZ D LEON MARGARITA | ADDRESS ON FILE |
| VAZQUEZ FLORES ANGEL L | ADDRESS ON FILE |
| VAZQUEZ G ROSADO VAZQUEZ ROSADO VIRGE | ADDRESS ON FILE |
| VAZQUEZ GARCIA FERDINAND | ADDRESS ON FILE |
| VAZQUEZ I COLLAZOJULIA | ADDRESS ON FILE |
| VAZQUEZ ISRAEL | ADDRESS ON FILE |
| VAZQUEZ J VIDAL | ADDRESS ON FILE |
| VAZQUEZ J VIDAL | ADDRESS ON FILE |
| VAZQUEZ JESUS M | ADDRESS ON FILE |
| VAZQUEZ L PAGAN | ADDRESS ON FILE |
| VAZQUEZ LAMBERTY NORAHIMA | ADDRESS ON FILE |
| VAZQUEZ LOPEZ LISAURA | ADDRESS ON FILE |
| VAZQUEZ LOPEZ WILLIAM | ADDRESS ON FILE |
| VAZQUEZ MERCADO JOSUE | ADDRESS ON FILE |
| VAZQUEZ MERCADO JOSUE | ADDRESS ON FILE |
| VAZQUEZ MIRANDA MARISOL | ADDRESS ON FILE |
| VAZQUEZ MUNIZ CYNTHIA I | ADDRESS ON FILE |
| VAZQUEZ NAZARIO MARIELA | ADDRESS ON FILE |
| VAZQUEZ OLMEDA BENJAMIN | ADDRESS ON FILE |
| VAZQUEZ ORIOL RAMON | ADDRESS ON FILE |
| VAZQUEZ RAMIREZ ANGEL L | ADDRESS ON FILE |
| VAZQUEZ RIOS FELIX M | ADDRESS ON FILE |
| VAZQUEZ RIVERA | ADDRESS ON FILE |
| VAZQUEZ RIVERA | ADDRESS ON FILE |
| VAZQUEZ RIVERA | ADDRESS ON FILE |
| VAZQUEZ RIVERA ACENED | ADDRESS ON FILE |
| VAZQUEZ RIVERA J OSE T | ADDRESS ON FILE |
| VAZQUEZ RIVERA RAMIRO | ADDRESS ON FILE |
| VAZQUEZ ROBERTO | ADDRESS ON FILE |
| VAZQUEZ RODRIGUEZ CARMEN L | ADDRESS ON FILE |
| VAZQUEZ RODRIGUEZ JUAN C | ADDRESS ON FILE |
| VAZQUEZ RODRIGUEZ LUISA M | ADDRESS ON FILE |
| VAZQUEZ SALINAS TOMAS | ADDRESS ON FILE |
| VAZQUEZ SALOME MARCOS | ADDRESS ON FILE |
| VAZQUEZ SANCHEZ MARILIN | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO FRANCISCO | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO JESSICA | ADDRESS ON FILE |
| VAZQUEZ SOSA | ADDRESS ON FILE |
| VAZQUEZ TORRES CLARA | ADDRESS ON FILE |
| VAZQUEZ VA CORDERO | ADDRESS ON FILE |
| VAZQUEZ VAZQUEZ MADELYN | ADDRESS ON FILE |
| VECKEY COLON CARLO | ADDRESS ON FILE |
| VECKY M RODRIGUEZ ALBINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VEDA CRUZ RIVERA | ADDRESS ON FILE |
| VEDERNISE DIAZ ROSARIO | ADDRESS ON FILE |
| VEDETTE ROMAN TORRES | ADDRESS ON FILE |
| VEGA ACEVEDO IVELISSE | ADDRESS ON FILE |
| VEGA ACEVEDO SUHEIL | ADDRESS ON FILE |
| VEGA C RIVERA | ADDRESS ON FILE |
| VEGA CRUZ BRENDA L | ADDRESS ON FILE |
| VEGA FIGUEROA JACQUELINE | ADDRESS ON FILE |
| VEGA GUZMAN JOSE | ADDRESS ON FILE |
| VEGA LABOY D ANIEL A | ADDRESS ON FILE |
| VEGA LABOY D ANIEL A | ADDRESS ON FILE |
| VEGA MALDONADO MARIE | ADDRESS ON FILE |
| VEGA MIRANDA ANGEL | ADDRESS ON FILE |
| VEGA OQUENDO JUAN R | ADDRESS ON FILE |
| VEGA RIVERA JOSE R | ADDRESS ON FILE |
| VEGA RIVERA MARIA A | ADDRESS ON FILE |
| VEGA RODRIGUEZ JUAN | ADDRESS ON FILE |
| VEGA RODRIGUEZ JUAN | ADDRESS ON FILE |
| VEGA RODRIGUEZ MARLA | ADDRESS ON FILE |
| VEGA ROMERO JOSEPH | ADDRESS ON FILE |
| VEGA TIRADO REYNALDO | ADDRESS ON FILE |
| VEGA VE DELGADO | ADDRESS ON FILE |
| VEGA VE GARCIA | ADDRESS ON FILE |
| VEGA VE GARCIA | ADDRESS ON FILE |
| VEGA VE RODRIGUEZ | ADDRESS ON FILE |
| VEGA VE RODRIGUEZ | ADDRESS ON FILE |
| VEGA VE RODRIGUEZ | ADDRESS ON FILE |
| VEGLIO GUZMAN MYRIAM | ADDRESS ON FILE |
| VEGLIO GUZMAN MYRIAM | ADDRESS ON FILE |
| VEGUILLA ANGEL FELIX | ADDRESS ON FILE |
| VEGUILLA VE DIAZ | ADDRESS ON FILE |
| VEIDA I MARTINEZ MELENDEZ | ADDRESS ON FILE |
| VELA DE MOORE BENITEZ ELE | ADDRESS ON FILE |
| VELAZQUES FELICIANO MIGUEL | ADDRESS ON FILE |
| VELAZQUEZ A MELENDEZ | ADDRESS ON FILE |
| VELAZQUEZ A MELENDEZ | ADDRESS ON FILE |
| VELAZQUEZ AYALA FLOR M | ADDRESS ON FILE |
| VELAZQUEZ CONTY RAFAEL | ADDRESS ON FILE |
| VELAZQUEZ J RAMOSMARCALLY | ADDRESS ON FILE |
| VELAZQUEZ JOSE A | ADDRESS ON FILE |
| VELAZQUEZ M PIERANTONI | ADDRESS ON FILE |
| VELAZQUEZ M VERA | ADDRESS ON FILE |
| VELAZQUEZ MONTALVO JUAN | ADDRESS ON FILE |
| VELAZQUEZ MONTANEZ ANGEL A | ADDRESS ON FILE |
| VELAZQUEZ MONTANEZ ANGEL A | ADDRESS ON FILE |
| VELAZQUEZ PEREZ GLORIA | ADDRESS ON FILE |
| VELAZQUEZ PIRELA ANGEL | ADDRESS ON FILE |
| VELAZQUEZ QUINONES ALFREDO | ADDRESS ON FILE |
| VELAZQUEZ RECHANI EVELYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ RIVERA FELIX J | ADDRESS ON FILE |
| VELAZQUEZ RIVERA MIGUEL | ADDRESS ON FILE |
| VELAZQUEZ RODRIGUEZ JOSE W | ADDRESS ON FILE |
| VELAZQUEZ RODRIGUEZ JOSE W | ADDRESS ON FILE |
| VELAZQUEZ RODRIGUEZ MADELINE | ADDRESS ON FILE |
| VELAZQUEZ ROSARIO ELICET | ADDRESS ON FILE |
| VELAZQUEZ SANTI FRANCISCO | ADDRESS ON FILE |
| VELAZQUEZ SILVA ELIEZER | ADDRESS ON FILE |
| VELAZQUEZ VE ACEVEDO | ADDRESS ON FILE |
| VELAZQUEZ VE LONGO | ADDRESS ON FILE |
| VELAZQUEZ VE PADROALEJANDRO | ADDRESS ON FILE |
| VELAZQUEZ VE PADROALEJANDRO | ADDRESS ON FILE |
| VELAZQUEZ VE SOTO | ADDRESS ON FILE |
| VELAZQUEZ VE SOTO | ADDRESS ON FILE |
| VELAZQUEZ VE TORRES | ADDRESS ON FILE |
| VELAZQUEZ VELAZQUEZ JOSE M | ADDRESS ON FILE |
| VELDA GONZALEZ MODESTTI | ADDRESS ON FILE |
| VELDA GONZALEZ MODESTTI | ADDRESS ON FILE |
| VELDA GONZALEZ MODESTTI | ADDRESS ON FILE |
| VELDA GONZALEZ MODESTTI | ADDRESS ON FILE |
| VELDA GONZALEZ MODESTTI | ADDRESS ON FILE |
| VELDA M ARROYO SUAREZ | ADDRESS ON FILE |
| VELDA M COSTAS RODRIGUEZ | ADDRESS ON FILE |
| VELEN FERNANDEZ TORRES | ADDRESS ON FILE |
| VELEZ A IRIZARRY | ADDRESS ON FILE |
| VELEZ A RAZON | ADDRESS ON FILE |
| VELEZ APONTE SONIA I | ADDRESS ON FILE |
| VELEZ ARCE ANGEL | ADDRESS ON FILE |
| VELEZ BONILLA MARISOL | ADDRESS ON FILE |
| VELEZ COLON MAYRA A | ADDRESS ON FILE |
| VELEZ CONTRERAS CARMEN I | ADDRESS ON FILE |
| VELEZ FERNANDEZ ROSA | ADDRESS ON FILE |
| VELEZ G LAGO | ADDRESS ON FILE |
| VELEZ GONZALEZ ADOLFO | ADDRESS ON FILE |
| VELEZ HERNANDEZ VANESSA | ADDRESS ON FILE |
| VELEZ I CRUZ | ADDRESS ON FILE |
| VELEZ J ALBERTO RAMOS | ADDRESS ON FILE |
| VELEZ L MARTINEZ ANGEL | ADDRESS ON FILE |
| VELEZ L ORTIZ | ADDRESS ON FILE |
| VELEZ LOPEZ | ADDRESS ON FILE |
| VELEZ MALDONADOEMMANUEL | ADDRESS ON FILE |
| VELEZ MARRERO ALEJANDRO | ADDRESS ON FILE |
| VELEZ MEDINA JOSE A | ADDRESS ON FILE |
| VELEZ RODRIGUEZ MARANGELI | ADDRESS ON FILE |
| VELEZ RODRIGUEZ SOCORRO DE | ADDRESS ON FILE |
| VELEZ SANTIAGO MANUEL | ADDRESS ON FILE |
| VELEZ SOTO PASTORA | ADDRESS ON FILE |
| VELEZ SOTO PASTORA | ADDRESS ON FILE |
| VELEZ SOTO PASTORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELEZ TAPIA DEYRA I | ADDRESS ON FILE |
| VELEZ TELLADO JUAN A | ADDRESS ON FILE |
| VELEZ TORRES BETHZAIDA | ADDRESS ON FILE |
| VELEZ TORRES FRANKIE | ADDRESS ON FILE |
| VELEZ TORRES JOSBAN | ADDRESS ON FILE |
| VELEZ V LEON | ADDRESS ON FILE |
| VELEZ VE ACEVEDO | ADDRESS ON FILE |
| VELEZ VE ACEVEDO | ADDRESS ON FILE |
| VELEZ VE CRESPO | ADDRESS ON FILE |
| VELEZ VE MALDONADO | ADDRESS ON FILE |
| VELEZ VE ORTIZ | ADDRESS ON FILE |
| VELEZ VE PRIETO | ADDRESS ON FILE |
| VELEZ VE ROMERO | ADDRESS ON FILE |
| VELEZ VE ROSA | ADDRESS ON FILE |
| VELIA AYALA NIEVES | ADDRESS ON FILE |
| VELIA M PRINCIPE BURGOS | ADDRESS ON FILE |
| VELIA M PRINCIPE BURGOS | ADDRESS ON FILE |
| VELIA N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VELIA ORTIZ BENITEZ | ADDRESS ON FILE |
| VELIA PANCORBO FLORES | ADDRESS ON FILE |
| VELIA SIERRA SANCHEZ | ADDRESS ON FILE |
| VELIA V CARDONA PANTOJAS | ADDRESS ON FILE |
| VELIA V V ROSA NIEVES | ADDRESS ON FILE |
| VELKYMAR MORALES MORALES | ADDRESS ON FILE |
| VELL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VELLON GOMEZ ORLANDO | ADDRESS ON FILE |
| VELLON GOMEZ ORLANDO | ADDRESS ON FILE |
| VELLON GOMEZ ORLANDO | ADDRESS ON FILE |
| VELLON GOMEZ ORLANDO | ADDRESS ON FILE |
| VELLON PELLOT ALBA L | ADDRESS ON FILE |
| VELMA HERNANDEZ QUINTANA | ADDRESS ON FILE |
| VELMA I GONZALEZ RIVERA | ADDRESS ON FILE |
| VELMA I PAGAN MORALES | ADDRESS ON FILE |
| VELMA M VALLE ORTIZ | ADDRESS ON FILE |
| VELMA MATOS DE AVILES | ADDRESS ON FILE |
| VELMA SOLER QUINONES | ADDRESS ON FILE |
| VELMA X RONDON RIVERA | ADDRESS ON FILE |
| VELMA Y NOGUERAS GONZALEZ | ADDRESS ON FILE |
| VELMAR VIERA RUIZ | ADDRESS ON FILE |
| VELMARIE BERLINGERI MARIN | ADDRESS ON FILE |
| VELMARIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VELMARIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VELMARY MARTINEZ YACE | ADDRESS ON FILE |
| VELMY L CANCEL CENTENO | ADDRESS ON FILE |
| VELMY L CANCEL CENTENO | ADDRESS ON FILE |
| VENANCIA DIAZ CASTRO | ADDRESS ON FILE |
| VENANCIA FERRER TALAVERA | ADDRESS ON FILE |
| VENANCIA FLORES RIVERA | ADDRESS ON FILE |
| VENANCIA GONZALEZ BORGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VENANCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VENANCIO A HERNANDEZ ROMAN | ADDRESS ON FILE |
| VENANCIO A HERNANDEZ ROMAN | ADDRESS ON FILE |
| VENANCIO BOYER VIVES | ADDRESS ON FILE |
| VENANCIO BOYER VIVES | ADDRESS ON FILE |
| VENANCIO CORTIJO ORTIZ | ADDRESS ON FILE |
| VENANCIO DIAZ ALVARADO | ADDRESS ON FILE |
| VENANCIO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| VENANCIO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| VENANCIO JESUS CLAUDIO | ADDRESS ON FILE |
| VENANCIO JESUS CLAUDIO | ADDRESS ON FILE |
| VENANCIO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| VENANCIO ROMAN GUEVARA | ADDRESS ON FILE |
| VENANCIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| VENANCIO SANTIAGO MORALES | ADDRESS ON FILE |
| VENANCIO SANTIAGO MORALES | ADDRESS ON FILE |
| VENANCIO VELEZ NUNEZ | ADDRESS ON FILE |
| VENEDA TORO TORO | ADDRESS ON FILE |
| VENERA RIVERA SANCHEZ | ADDRESS ON FILE |
| VENERADA DIAZ COLLAZO | ADDRESS ON FILE |
| VENERADA MORALES MOLINA | ADDRESS ON FILE |
| VENERADA RAMOS REYES | ADDRESS ON FILE |
| VENERADO REYES LABOY | ADDRESS ON FILE |
| VENERANDA CRUZ JIMENEZ | ADDRESS ON FILE |
| VENERANDA RESTO AMADOR | ADDRESS ON FILE |
| VENERANDA VEGA MORALES | ADDRESS ON FILE |
| VENTURA ATANACIO LOPEZ | ADDRESS ON FILE |
| VENTURA CORDERO IRIZARRY | ADDRESS ON FILE |
| VENTURA DELGADO RAMOS | ADDRESS ON FILE |
| VENTURA DELGADO TORRES | ADDRESS ON FILE |
| VENTURA E IRIZARRY BONILLA | ADDRESS ON FILE |
| VENTURA FIGUEROA CABEZUDO | ADDRESS ON FILE |
| VENTURA FIGUEROA RONDON | ADDRESS ON FILE |
| VENTURA GARCIA RIVERA | ADDRESS ON FILE |
| VENTURA GONZALEZ | ADDRESS ON FILE |
| VENTURA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VENTURA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| VENTURA LEBRON GARCIA | ADDRESS ON FILE |
| VENTURA LEBRON GARCIA | ADDRESS ON FILE |
| VENTURA LUCENA LOPEZ | ADDRESS ON FILE |
| VENTURA LUCENA LOPEZ | ADDRESS ON FILE |
| VENTURA LUGO VELAZQUEZ | ADDRESS ON FILE |
| VENTURA MARCANO NO APELLIDO | ADDRESS ON FILE |
| VENTURA NIEVES SANTIAGO | ADDRESS ON FILE |
| VENTURA OSORIO PIZARRO | ADDRESS ON FILE |
| VENTURA PEREZ ORTIZ | ADDRESS ON FILE |
| VENTURA RIVERA CRUZ | ADDRESS ON FILE |
| VENTURA RIVERA CRUZ | ADDRESS ON FILE |
| VENTURA RUIZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VENTURA SALVAT MOLINA | ADDRESS ON FILE |
| VENTURA SANTIAGO JESUS | ADDRESS ON FILE |
| VENTURA SANTIAGO PEREZ | ADDRESS ON FILE |
| VENTURA TAVAREZ LAUREANO | ADDRESS ON FILE |
| VENUS M IRIZARRY RIVERA | ADDRESS ON FILE |
| VENUS M ROSSO SUAREZ | ADDRESS ON FILE |
| VENUS N RAMOS COLON | ADDRESS ON FILE |
| VERA A FRATICELLI GARCIA | ADDRESS ON FILE |
| VERA C RIVERA BONILLA | ADDRESS ON FILE |
| VERA C RIVERA BONILLA | ADDRESS ON FILE |
| VERA GONZALEZ CINTHIA | ADDRESS ON FILE |
| VERA L SANTANA MAYSONET | ADDRESS ON FILE |
| VERA OSORIO DIAZ | ADDRESS ON FILE |
| VERA ROMAN RAMON | ADDRESS ON FILE |
| VERA SOJO MEDINA | ADDRESS ON FILE |
| VERA TORRES ELFREN | ADDRESS ON FILE |
| VERA VE RIVERA | ADDRESS ON FILE |
| VERANIA CRESPO CRUZ | ADDRESS ON FILE |
| VERANIA CRESPO CRUZ | ADDRESS ON FILE |
| VERANIA MURIEL TORRES | ADDRESS ON FILE |
| VERANIA MURIEL TORRES | ADDRESS ON FILE |
| VERENA FLORES CASIANO | ADDRESS ON FILE |
| VERENA GUASP RODRIGUEZ | ADDRESS ON FILE |
| VERENANDO OYOLA RODRIGUEZ | ADDRESS ON FILE |
| VERETTA YOUNG IRIZARRY | ADDRESS ON FILE |
| VERIDIANA COLON MARTI | ADDRESS ON FILE |
| VERIDIANA PLAZA LUCIANO | ADDRESS ON FILE |
| VERIDIANA PLAZA LUCIANO | ADDRESS ON FILE |
| VERIDIANA RIVERA PEREZ | ADDRESS ON FILE |
| VERINDIANA ROSADO SANTIAGO | ADDRESS ON FILE |
| VERMA L MARTINEZ GARCIA | ADDRESS ON FILE |
| VERMA L MARTINEZ GARCIA | ADDRESS ON FILE |
| VERONICA A DE JESUS TORRES | ADDRESS ON FILE |
| VERONICA A PAGAN TORRES | ADDRESS ON FILE |
| VERONICA A SERRANO RIVERA | ADDRESS ON FILE |
| VERONICA A SERRANO RIVERA | ADDRESS ON FILE |
| VERONICA ADORNO RIVERA | ADDRESS ON FILE |
| VERONICA AGOSTO NUNEZ | ADDRESS ON FILE |
| VERONICA AGUIRRE MEDINA | ADDRESS ON FILE |
| VERONICA ALFONSO DELGADO | ADDRESS ON FILE |
| VERONICA ALMONTE PEREZ | ADDRESS ON FILE |
| VERONICA ALVAREZ CEDEO | ADDRESS ON FILE |
| VERONICA ALVAREZ CEDEO | ADDRESS ON FILE |
| VERONICA ALVAREZ DIAZ | ADDRESS ON FILE |
| VERONICA ALVAREZ DIAZ | ADDRESS ON FILE |
| VERONICA ARROYO DIAZ | ADDRESS ON FILE |
| VERONICA ARROYO ESTRADA | ADDRESS ON FILE |
| VERONICA ARROYO ESTRADA | ADDRESS ON FILE |
| VERONICA AVILES PLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERONICA AVILES PLAZA | ADDRESS ON FILE |
| VERONICA AVILES ROSARIO | ADDRESS ON FILE |
| VERONICA AVILES ROSARIO | ADDRESS ON FILE |
| VERONICA AYMAT LOPEZ | ADDRESS ON FILE |
| VERONICA BLANCO TORRES | ADDRESS ON FILE |
| VERONICA BONILLAS RENTAS | ADDRESS ON FILE |
| VERONICA BORRERO ARVELO | ADDRESS ON FILE |
| VERONICA C CACHO ROSARIO | ADDRESS ON FILE |
| VERONICA CALO SOSA | ADDRESS ON FILE |
| VERONICA CAMPOS ORTIZ | ADDRESS ON FILE |
| VERONICA CARABALLO LOPEZ | ADDRESS ON FILE |
| VERONICA CARLO ORTIZ | ADDRESS ON FILE |
| VERONICA CARTAGENA SANTIAGO | ADDRESS ON FILE |
| VERONICA CENTENO LOPEZ | ADDRESS ON FILE |
| VERONICA CENTENO LOPEZ | ADDRESS ON FILE |
| VERONICA COLON RODRIGUEZ | ADDRESS ON FILE |
| VERONICA CORTES VAZQUEZ | ADDRESS ON FILE |
| VERONICA CORTES VAZQUEZ | ADDRESS ON FILE |
| VERONICA CRUZ CABEZA | ADDRESS ON FILE |
| VERONICA CRUZ CASTRO | ADDRESS ON FILE |
| VERONICA CRUZ MEDINA | ADDRESS ON FILE |
| VERONICA CRUZ PILLICH | ADDRESS ON FILE |
| VERONICA CRUZ RENTA | ADDRESS ON FILE |
| VERONICA CRUZ RENTA | ADDRESS ON FILE |
| VERONICA DE LEON GARCIA | ADDRESS ON FILE |
| VERONICA DIAZ MORALES | ADDRESS ON FILE |
| VERONICA DIAZ ROSA | ADDRESS ON FILE |
| VERONICA DONES SANCHEZ | ADDRESS ON FILE |
| VERONICA DONES SANCHEZ | ADDRESS ON FILE |
| VERONICA DURAN GONZALEZ | ADDRESS ON FILE |
| VERONICA ECHEVARRIA PEREZ | ADDRESS ON FILE |
| VERONICA FELICIANO RAMOS | ADDRESS ON FILE |
| VERONICA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| VERONICA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| VERONICA FLORES | ADDRESS ON FILE |
| VERONICA FLORES MELECIO | ADDRESS ON FILE |
| VERONICA FLORES MELECIO | ADDRESS ON FILE |
| VERONICA FRANCO MALDONADO | ADDRESS ON FILE |
| VERONICA GARCIA AYALA | ADDRESS ON FILE |
| VERONICA GONZALEZ COBIAN | ADDRESS ON FILE |
| VERONICA GONZALEZ DIAZ | ADDRESS ON FILE |
| VERONICA GONZALEZ GARCIA | ADDRESS ON FILE |
| VERONICA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| VERONICA GUTIERREZ PERALTA | ADDRESS ON FILE |
| VERONICA GUTIERREZ PERALTA | ADDRESS ON FILE |
| VERONICA H OJEDA PINEDA | ADDRESS ON FILE |
| VERONICA HERNANDEZ CARDONA | ADDRESS ON FILE |
| VERONICA HERNANDEZ CRUZ | ADDRESS ON FILE |
| VERONICA HUERTAS MONSERRATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERONICA JANNETTE HERNANDEZ | ADDRESS ON FILE |
| VERONICA L LASALLE BUSO | ADDRESS ON FILE |
| VERONICA LABOY VAZQUEZ | ADDRESS ON FILE |
| VERONICA LEE BRENNAN | ADDRESS ON FILE |
| VERONICA LOPEZ LOPEZ | ADDRESS ON FILE |
| VERONICA LOPEZ MATTA | ADDRESS ON FILE |
| VERONICA LOPEZ RIVERA | ADDRESS ON FILE |
| VERONICA LOPEZ RIVERA | ADDRESS ON FILE |
| VERONICA LOPEZ RIVERA | ADDRESS ON FILE |
| VERONICA LOYOLA MARTINEZ | ADDRESS ON FILE |
| VERONICA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| VERONICA LUGO COLON | ADDRESS ON FILE |
| VERONICA LUGO RIVERA | ADDRESS ON FILE |
| VERONICA LUGO VILANOVA | ADDRESS ON FILE |
| VERONICA M ARGUEDAS ACEVEDO | ADDRESS ON FILE |
| VERONICA M BAERGA ORTIZ | ADDRESS ON FILE |
| VERONICA M PORTELA RAMOS | ADDRESS ON FILE |
| VERONICA M REYES ROSADO | ADDRESS ON FILE |
| VERONICA M TORRES MENDEZ | ADDRESS ON FILE |
| VERONICA MALAVE HERNANDEZ | ADDRESS ON FILE |
| VERONICA MALDONADO PAGAN | ADDRESS ON FILE |
| VERONICA MALDONADO TORRES | ADDRESS ON FILE |
| VERONICA MARRERO CRUZ | ADDRESS ON FILE |
| VERONICA MARTINEZ ORTIZ | ADDRESS ON FILE |
| VERONICA MARTINEZ VDA | ADDRESS ON FILE |
| VERONICA MARTINEZ VELEZ | ADDRESS ON FILE |
| VERONICA MATOS ACOSTA | ADDRESS ON FILE |
| VERONICA MEDINA ROMAN | ADDRESS ON FILE |
| VERONICA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| VERONICA MELENDEZ SOTO | ADDRESS ON FILE |
| VERONICA MELIA RIVERA | ADDRESS ON FILE |
| VERONICA MERCADO PABON | ADDRESS ON FILE |
| VERONICA MONTALVO ESCRIBANO | ADDRESS ON FILE |
| VERONICA MUNOZ SEGUI | ADDRESS ON FILE |
| VERONICA MUNOZ SEGUI | ADDRESS ON FILE |
| VERONICA N CALDERON CLAUDIO | ADDRESS ON FILE |
| VERONICA N IEVES MUNOZ | ADDRESS ON FILE |
| VERONICA N VELEZ ACEVEDO | ADDRESS ON FILE |
| VERONICA NAVARRO TORRES | ADDRESS ON FILE |
| VERONICA NAZARIO TORRES | ADDRESS ON FILE |
| VERONICA NEGRON PAGAN | ADDRESS ON FILE |
| VERONICA NELSON GARCIA | ADDRESS ON FILE |
| VERONICA NELSON GARCIA | ADDRESS ON FILE |
| VERONICA NIELSEN DE PADILL | ADDRESS ON FILE |
| VERONICA NIEVES RIVERA | ADDRESS ON FILE |
| VERONICA NISTAL REYES | ADDRESS ON FILE |
| VERONICA NUEZ MELENDEZ | ADDRESS ON FILE |
| VERONICA NUNEZ MARRERO | ADDRESS ON FILE |
| VERONICA OLAN CESANI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERONICA OLMEDA PEREZ | ADDRESS ON FILE |
| VERONICA OLMEDA PEREZ | ADDRESS ON FILE |
| VERONICA OLMEDA PEREZ | ADDRESS ON FILE |
| VERONICA OLMEDA PEREZ | ADDRESS ON FILE |
| VERONICA OQUENDO FERRER | ADDRESS ON FILE |
| VERONICA ORTEGA VARGAS | ADDRESS ON FILE |
| VERONICA ORTIZ MARTINEZ | ADDRESS ON FILE |
| VERONICA ORTIZ MARTINEZ | ADDRESS ON FILE |
| VERONICA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VERONICA PAGAN GARAY | ADDRESS ON FILE |
| VERONICA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VERONICA PEREZ GUADALUPE | ADDRESS ON FILE |
| VERONICA PEREZ MERCADO | ADDRESS ON FILE |
| VERONICA PEREZ RIVERA | ADDRESS ON FILE |
| VERONICA PLANADEBALL COLON | ADDRESS ON FILE |
| VERONICA PORRATA MORALES | ADDRESS ON FILE |
| VERONICA QUITL MORALES | ADDRESS ON FILE |
| VERONICA RAMIREZ BEZARES | ADDRESS ON FILE |
| VERONICA RAMOS CENTENO | ADDRESS ON FILE |
| VERONICA RAMOS CENTENO | ADDRESS ON FILE |
| VERONICA RIOS QUINONES | ADDRESS ON FILE |
| VERONICA RIVERA DE LA PAZ | ADDRESS ON FILE |
| VERONICA RIVERA DIAZ | ADDRESS ON FILE |
| VERONICA RIVERA MEJIAS | ADDRESS ON FILE |
| VERONICA RIVERA RAMOS | ADDRESS ON FILE |
| VERONICA RIVERA RAMOS | ADDRESS ON FILE |
| VERONICA RIVERA RESTO | ADDRESS ON FILE |
| VERONICA RIVERA REYES | ADDRESS ON FILE |
| VERONICA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VERONICA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| VERONICA RODRIGUEZ BULTRON | ADDRESS ON FILE |
| VERONICA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VERONICA RODRIGUEZ DUPREY | ADDRESS ON FILE |
| VERONICA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| VERONICA RODRIGUEZ OLMO | ADDRESS ON FILE |
| VERONICA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| VERONICA RODRIGUEZ VEGA | ADDRESS ON FILE |
| VERONICA ROMAN CORREA | ADDRESS ON FILE |
| VERONICA ROMAN MORALES | ADDRESS ON FILE |
| VERONICA ROSADO LORA | ADDRESS ON FILE |
| VERONICA ROSARIO CORREA | ADDRESS ON FILE |
| VERONICA ROSARIO GARCIA | ADDRESS ON FILE |
| VERONICA ROSARIO GARCIA | ADDRESS ON FILE |
| VERONICA SANCHEZ MUNOZ | ADDRESS ON FILE |
| VERONICA SANTA ROSA | ADDRESS ON FILE |
| VERONICA SANTANA CANDELARIO | ADDRESS ON FILE |
| VERONICA SANTIAGO MASSOL | ADDRESS ON FILE |
| VERONICA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VERONICA SEDA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERONICA SEPULVEDA ROMERO | ADDRESS ON FILE |
| VERONICA SEPULVEDA ROMERO | ADDRESS ON FILE |
| VERONICA STRICKER RODRIGUEZ | ADDRESS ON FILE |
| VERONICA TORRES RODRIGUEZ | ADDRESS ON FILE |
| VERONICA TORRES SANCHEZ | ADDRESS ON FILE |
| VERONICA VARGAS VAZQUEZ | ADDRESS ON FILE |
| VERONICA VAZQUEZ ROSA | ADDRESS ON FILE |
| VERONICA VE RODRIGUEZ | ADDRESS ON FILE |
| VERONICA VE RODRIGUEZ | ADDRESS ON FILE |
| VERONICA VE RODRIGUEZ | ADDRESS ON FILE |
| VERONICA VE VELAZQUEZ | ADDRESS ON FILE |
| VERONICA VEGA QUILES | ADDRESS ON FILE |
| VERONICA VEGA VEGA | ADDRESS ON FILE |
| VERONICA VEGUILLA PEREZ | ADDRESS ON FILE |
| VERONICA VELAZQUEZ PACHECO | ADDRESS ON FILE |
| VERONICA VELEZ LOPEZ | ADDRESS ON FILE |
| VERONICA Z HERNANDEZ ORTIZ | ADDRESS ON FILE |
| VERONIKA JURADO RAMIREZ | ADDRESS ON FILE |
| VERONIKA RIVERA FERNANDEZ | ADDRESS ON FILE |
| VERSEDAD PRIETO DEL | ADDRESS ON FILE |
| VERUSHKA F GARCIA ROLDAN | ADDRESS ON FILE |
| VERUSHKA PEREZ BARRERAS | ADDRESS ON FILE |
| VERY B SANCHEZ CONCEPCION | ADDRESS ON FILE |
| VEXSAIDA MEDRANO GONZALEZ | ADDRESS ON FILE |
| VIADEL CARABALLO LOPEZ | ADDRESS ON FILE |
| VIANCA E NEGRON DE JESUS | ADDRESS ON FILE |
| VIANCA RIVERA ROMAN | ADDRESS ON FILE |
| VIANCA S DE JESUS COLON | ADDRESS ON FILE |
| VIANI CUILAN RIVERA | ADDRESS ON FILE |
| VIANI ROMAN ARROYO | ADDRESS ON FILE |
| VIANIS C BRAVO VIEL | ADDRESS ON FILE |
| VIANNEY MARTINEZ CAMACHO | ADDRESS ON FILE |
| VIANNEY MUNDO FEBO | ADDRESS ON FILE |
| VIANNY MADERA VELAZQUEZ | ADDRESS ON FILE |
| VIASA MONTALVO MOYA | ADDRESS ON FILE |
| VIASA MONTALVO MOYA | ADDRESS ON FILE |
| VIATA MOJICA DIAZ | ADDRESS ON FILE |
| VIATA MOJICA DIAZ | ADDRESS ON FILE |
| VICBECKROSSY HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| VICENT CAREY FELIX | ADDRESS ON FILE |
| VICENT GUZMAN ACEVEDO | ADDRESS ON FILE |
| VICENT QUINONEZ CORREDOR | ADDRESS ON FILE |
| VICENT SANQUICHE MENDEZ | ADDRESS ON FILE |
| VICENT SANQUICHE MENDEZ | ADDRESS ON FILE |
| VICENTA CAAMANO SANCHEZ | ADDRESS ON FILE |
| VICENTA CALERO JUARBE | ADDRESS ON FILE |
| VICENTA CONCEPCION RAMOS | ADDRESS ON FILE |
| VICENTA COUVERTIER CARMONA | ADDRESS ON FILE |
| VICENTA CRUZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTA DAVID COLON | ADDRESS ON FILE |
| VICENTA DIAZ ROSA | ADDRESS ON FILE |
| VICENTA DIAZ ROSA | ADDRESS ON FILE |
| VICENTA DIAZ ROSA | ADDRESS ON FILE |
| VICENTA F BRACERO LLERAS | ADDRESS ON FILE |
| VICENTA FELIBERTY FELIBERTY | ADDRESS ON FILE |
| VICENTA FIGUEROA GARCIA | ADDRESS ON FILE |
| VICENTA GARCIA REYES | ADDRESS ON FILE |
| VICENTA GONZALEZ CENTENO | ADDRESS ON FILE |
| VICENTA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| VICENTA GUZMAN FIGUEROA | ADDRESS ON FILE |
| VICENTA HERNANDEZ CRUZ | ADDRESS ON FILE |
| VICENTA HERNANDEZ CRUZ | ADDRESS ON FILE |
| VICENTA LLANOS RODRIGUEZ | ADDRESS ON FILE |
| VICENTA LOPEZ | ADDRESS ON FILE |
| VICENTA M SAN MIGUEL | ADDRESS ON FILE |
| VICENTA M SAN MIGUEL | ADDRESS ON FILE |
| VICENTA MARCANO GARCIA | ADDRESS ON FILE |
| VICENTA MARTINEZ COLON | ADDRESS ON FILE |
| VICENTA MARTINEZ RIVERA | ADDRESS ON FILE |
| VICENTA MARTINEZ RIVERA | ADDRESS ON FILE |
| VICENTA MATOS DE MENDEZ | ADDRESS ON FILE |
| VICENTA MOLINA ESMURRIA | ADDRESS ON FILE |
| VICENTA MORALES COLON | ADDRESS ON FILE |
| VICENTA MORALES VAZQUEZ | ADDRESS ON FILE |
| VICENTA MORALES VAZQUEZ | ADDRESS ON FILE |
| VICENTA MORALES VAZQUEZ | ADDRESS ON FILE |
| VICENTA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| VICENTA ORTIZ MARTINEZ | ADDRESS ON FILE |
| VICENTA ORTIZ RAMOS | ADDRESS ON FILE |
| VICENTA ORTIZ VELEZ | ADDRESS ON FILE |
| VICENTA PARADIZO ALOMAR | ADDRESS ON FILE |
| VICENTA PEREZ CORTES | ADDRESS ON FILE |
| VICENTA RAMOS QUINTERO | ADDRESS ON FILE |
| VICENTA RAMOS ROSARIO | ADDRESS ON FILE |
| VICENTA REYES ORTIZ | ADDRESS ON FILE |
| VICENTA RIVERA CRUZ | ADDRESS ON FILE |
| VICENTA RIVERA CRUZ | ADDRESS ON FILE |
| VICENTA RIVERA PABON | ADDRESS ON FILE |
| VICENTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICENTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICENTA RODRIGUEZ DEL | ADDRESS ON FILE |
| VICENTA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| VICENTA RODRIGUEZ REYES | ADDRESS ON FILE |
| VICENTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTA ROSADO MARTINEZ | ADDRESS ON FILE |
| VICENTA ROSARIO FIGUEROA | ADDRESS ON FILE |
| VICENTA SANCHEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTA SANCHEZ ROSARIO | ADDRESS ON FILE |
| VICENTA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VICENTA SOTO RODRIGUEZ | ADDRESS ON FILE |
| VICENTA TORRES CINTRON | ADDRESS ON FILE |
| VICENTA TORRES COLON | ADDRESS ON FILE |
| VICENTA TORRES DE VELEZ | ADDRESS ON FILE |
| VICENTA TORRES MELENDEZ | ADDRESS ON FILE |
| VICENTA VARGAS CABASSA | ADDRESS ON FILE |
| VICENTA VARGAS FONSECA | ADDRESS ON FILE |
| VICENTA VAZQUEZ PANEL | ADDRESS ON FILE |
| VICENTE A FIGUEROA SIERRA | ADDRESS ON FILE |
| VICENTE A MARTINEZ SANTIAG | ADDRESS ON FILE |
| VICENTE A MUNOZ BELTRAN | ADDRESS ON FILE |
| VICENTE A PIETRANTONI RINCON | ADDRESS ON FILE |
| VICENTE A SANTIAGO NIEVES | ADDRESS ON FILE |
| VICENTE ACEVEDO BENITEZ | ADDRESS ON FILE |
| VICENTE ACEVEDO POLANCO | ADDRESS ON FILE |
| VICENTE ACEVEDO POLANCO | ADDRESS ON FILE |
| VICENTE ACEVEDO RAMOS | ADDRESS ON FILE |
| VICENTE ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| VICENTE ACEVEDO VELEZ | ADDRESS ON FILE |
| VICENTE AGUIRRE ITURRINO | ADDRESS ON FILE |
| VICENTE ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| VICENTE ALICEA COLON | ADDRESS ON FILE |
| VICENTE ALICEA COLON | ADDRESS ON FILE |
| VICENTE ALICEA COLON | ADDRESS ON FILE |
| VICENTE ALOMAR CARMONA | ADDRESS ON FILE |
| VICENTE ALOMAR CARMONA | ADDRESS ON FILE |
| VICENTE ALVAREZ APONTE | ADDRESS ON FILE |
| VICENTE AROCHO JIMENEZ | ADDRESS ON FILE |
| VICENTE AVILES SANTIAGO | ADDRESS ON FILE |
| VICENTE AVILES SANTIAGO | ADDRESS ON FILE |
| VICENTE AVILES SANTIAGO | ADDRESS ON FILE |
| VICENTE AVILES SANTIAGO | ADDRESS ON FILE |
| VICENTE AYALA CRUZ | ADDRESS ON FILE |
| VICENTE AYUSO BERRIOS | ADDRESS ON FILE |
| VICENTE B IBANEZ SANTIAGO | ADDRESS ON FILE |
| VICENTE BAEZ ROMAN | ADDRESS ON FILE |
| VICENTE BARBERAN REYES | ADDRESS ON FILE |
| VICENTE BARRETO ROSARIO | ADDRESS ON FILE |
| VICENTE BATTLE LEON | ADDRESS ON FILE |
| VICENTE BAUTA PIZARRO | ADDRESS ON FILE |
| VICENTE BAYRON LARACUENTE | ADDRESS ON FILE |
| VICENTE BEAUCHAMP VICENTE | ADDRESS ON FILE |
| VICENTE BERCEDONI MEDINA | ADDRESS ON FILE |
| VICENTE BERCEDONI MEDINA | ADDRESS ON FILE |
| VICENTE BERNARD NAVARRO | ADDRESS ON FILE |
| VICENTE BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| VICENTE BESARES PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE BORRERO HERNANDEZ | ADDRESS ON FILE |
| VICENTE BORRERO HERNANDEZ | ADDRESS ON FILE |
| VICENTE BORRERO HERNANDEZ | ADDRESS ON FILE |
| VICENTE BORRERO HERNANDEZ | ADDRESS ON FILE |
| VICENTE BORRERO HERNANDEZ | ADDRESS ON FILE |
| VICENTE CAJIGAS PAGAN | ADDRESS ON FILE |
| VICENTE CALDERAS RODRIGUEZ | ADDRESS ON FILE |
| VICENTE CALDERAS ROSARIO | ADDRESS ON FILE |
| VICENTE CALDERON QUINONES | ADDRESS ON FILE |
| VICENTE CALDERON ROMERO | ADDRESS ON FILE |
| VICENTE CAMACHO FIGUEROA | ADDRESS ON FILE |
| VICENTE CANTRE FLORAN | ADDRESS ON FILE |
| VICENTE CARDONA GONZALEZ | ADDRESS ON FILE |
| VICENTE CARDONA GONZALEZ | ADDRESS ON FILE |
| VICENTE CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| VICENTE CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| VICENTE CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| VICENTE CARTAGENA COLON | ADDRESS ON FILE |
| VICENTE CARTAGENA COLON | ADDRESS ON FILE |
| VICENTE CARTAGENA MORALES | ADDRESS ON FILE |
| VICENTE CARTAGENA MORALES | ADDRESS ON FILE |
| VICENTE CEPEDA BORIA | ADDRESS ON FILE |
| VICENTE CIRINO VARGAS | ADDRESS ON FILE |
| VICENTE COLON ECHEVARRIA | ADDRESS ON FILE |
| VICENTE COLON RIVERA | ADDRESS ON FILE |
| VICENTE CORDERO MENDEZ | ADDRESS ON FILE |
| VICENTE CORDERO MENDEZ | ADDRESS ON FILE |
| VICENTE CORDERO NAZARIO | ADDRESS ON FILE |
| VICENTE CORNIER FIGUEROA | ADDRESS ON FILE |
| VICENTE COTTO GUZMAN | ADDRESS ON FILE |
| VICENTE COTTO RIVERA | ADDRESS ON FILE |
| VICENTE CRUZ MARQUEZ | ADDRESS ON FILE |
| VICENTE CRUZ MOLINA | ADDRESS ON FILE |
| VICENTE CRUZ MOLINA | ADDRESS ON FILE |
| VICENTE CRUZ SANTIAGO | ADDRESS ON FILE |
| VICENTE D COLON | ADDRESS ON FILE |
| VICENTE DE ARMAS DELGADO | ADDRESS ON FILE |
| VICENTE DEL VALLE | ADDRESS ON FILE |
| VICENTE DEL VALLE | ADDRESS ON FILE |
| VICENTE DEL VALLE | ADDRESS ON FILE |
| VICENTE DEL VALLE BONILLA | ADDRESS ON FILE |
| VICENTE DEL VALLE TIRADO | ADDRESS ON FILE |
| VICENTE DELGADO GARCIA | ADDRESS ON FILE |
| VICENTE DIAZ DIAZ | ADDRESS ON FILE |
| VICENTE DIAZ DIAZ | ADDRESS ON FILE |
| VICENTE E AGRAIT RAMOS | ADDRESS ON FILE |
| VICENTE E AGRAIT RAMOS | ADDRESS ON FILE |
| VICENTE E FIGUEROA ORTIZ | ADDRESS ON FILE |
| VICENTE E LAMBOY CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE E ORTIZ DIAZ | ADDRESS ON FILE |
| VICENTE ESTEVES PAGAN | ADDRESS ON FILE |
| VICENTE F BAYRON LARACUENTE | ADDRESS ON FILE |
| VICENTE F CANCEL AYALA | ADDRESS ON FILE |
| VICENTE F ROMAN JIMENEZ | ADDRESS ON FILE |
| VICENTE FACEY MENDEZ | ADDRESS ON FILE |
| VICENTE FELICIANO RESTO | ADDRESS ON FILE |
| VICENTE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTE FIGUEROA ROMAN | ADDRESS ON FILE |
| VICENTE FLORES ROMAN | ADDRESS ON FILE |
| VICENTE GALINDEZ SANTIAGO | ADDRESS ON FILE |
| VICENTE GARCIA ORTIZ | ADDRESS ON FILE |
| VICENTE GONZALEZ MAISONET | ADDRESS ON FILE |
| VICENTE GONZALEZ RAMIREZ | ADDRESS ON FILE |
| VICENTE GONZALEZ RUIZ | ADDRESS ON FILE |
| VICENTE GRAULAU ROSARIO | ADDRESS ON FILE |
| VICENTE GUZMAN SOTO | ADDRESS ON FILE |
| VICENTE HANCE SERRANO | ADDRESS ON FILE |
| VICENTE HANCE SERRANO | ADDRESS ON FILE |
| VICENTE HERNANDEZ CRUZ | ADDRESS ON FILE |
| VICENTE HUERTAS DELGADO | ADDRESS ON FILE |
| VICENTE JESUS MORALES | ADDRESS ON FILE |
| VICENTE LAUREANO MARTINEZ | ADDRESS ON FILE |
| VICENTE LEON DELGADO | ADDRESS ON FILE |
| VICENTE LOPEZ BORGES | ADDRESS ON FILE |
| VICENTE LOPEZ BORGES | ADDRESS ON FILE |
| VICENTE LOPEZ DEYA | ADDRESS ON FILE |
| VICENTE LOPEZ PEREZ | ADDRESS ON FILE |
| VICENTE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTE LOZADA | ADDRESS ON FILE |
| VICENTE LOZADA MELENDEZ | ADDRESS ON FILE |
| VICENTE LUGO MILLAN | ADDRESS ON FILE |
| VICENTE M TORRES ROSSY | ADDRESS ON FILE |
| VICENTE MARQUEZ PEREZ | ADDRESS ON FILE |
| VICENTE MARTELL VELEZ | ADDRESS ON FILE |
| VICENTE MARTINEZ | ADDRESS ON FILE |
| VICENTE MARTINEZ OJEDA | ADDRESS ON FILE |
| VICENTE MARTINEZ PABON | ADDRESS ON FILE |
| VICENTE MARTINEZ PANTOJA | ADDRESS ON FILE |
| VICENTE MARTINEZ SALAS | ADDRESS ON FILE |
| VICENTE MEDRANO NUNEZ | ADDRESS ON FILE |
| VICENTE MERCADO DIAZ | ADDRESS ON FILE |
| VICENTE MERCADO MARTY | ADDRESS ON FILE |
| VICENTE MERCADO MARTY | ADDRESS ON FILE |
| VICENTE MIRABAL ZAYAS | ADDRESS ON FILE |
| VICENTE MONGE GONZALEZ | ADDRESS ON FILE |
| VICENTE MONGE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE MONTALVO CARDONA | ADDRESS ON FILE |
| VICENTE MONTALVO CARDONA | ADDRESS ON FILE |
| VICENTE MONTES RIVERA | ADDRESS ON FILE |
| VICENTE MONTES RIVERA | ADDRESS ON FILE |
| VICENTE MORALES DIAZ | ADDRESS ON FILE |
| VICENTE MORALES JESUS | ADDRESS ON FILE |
| VICENTE MORALES MARTINEZ | ADDRESS ON FILE |
| VICENTE MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICENTE MORALES SERRANO | ADDRESS ON FILE |
| VICENTE MORALES VAZQUEZ | ADDRESS ON FILE |
| VICENTE MORALES VIZCARROND | ADDRESS ON FILE |
| VICENTE NAVARRO BETANCOURT | ADDRESS ON FILE |
| VICENTE NIEVES DE JESUS | ADDRESS ON FILE |
| VICENTE NIEVES ORTIZ | ADDRESS ON FILE |
| VICENTE NOGUE SANTANA | ADDRESS ON FILE |
| VICENTE OCASIO REYES | ADDRESS ON FILE |
| VICENTE OCASIO REYES | ADDRESS ON FILE |
| VICENTE ORTIZ BAEZ | ADDRESS ON FILE |
| VICENTE ORTIZ CARMONA | ADDRESS ON FILE |
| VICENTE ORTIZ DONASTORG | ADDRESS ON FILE |
| VICENTE ORTIZ FRANQUI | ADDRESS ON FILE |
| VICENTE ORTIZ MARTIN | ADDRESS ON FILE |
| VICENTE ORTIZ MOLINA | ADDRESS ON FILE |
| VICENTE ORTIZ ORTIZ | ADDRESS ON FILE |
| VICENTE ORTIZ PEREZ | ADDRESS ON FILE |
| VICENTE ORTIZ SANTIAGO | ADDRESS ON FILE |
| VICENTE OSORIO COLON | ADDRESS ON FILE |
| VICENTE OSORIO COLON | ADDRESS ON FILE |
| VICENTE OSORIO COLON | ADDRESS ON FILE |
| VICENTE OSORIO MATOS | ADDRESS ON FILE |
| VICENTE PABON GONZALEZ | ADDRESS ON FILE |
| VICENTE PADILLA COSME | ADDRESS ON FILE |
| VICENTE PAGAN NAVEDO | ADDRESS ON FILE |
| VICENTE PAGAN RIVERA | ADDRESS ON FILE |
| VICENTE PEDROSA FELICIANO | ADDRESS ON FILE |
| VICENTE PEREIRA GUZMAN | ADDRESS ON FILE |
| VICENTE PEREIRA GUZMAN | ADDRESS ON FILE |
| VICENTE PEREZ COTTO | ADDRESS ON FILE |
| VICENTE PEREZ QUINONES | ADDRESS ON FILE |
| VICENTE PEROCIER BALADEJO | ADDRESS ON FILE |
| VICENTE PIZARRO SOLER | ADDRESS ON FILE |
| VICENTE PIZARRO SUAREZ | ADDRESS ON FILE |
| VICENTE PLATA TORRES | ADDRESS ON FILE |
| VICENTE PONCE OTERO | ADDRESS ON FILE |
| VICENTE QUEVEDO BONILLA | ADDRESS ON FILE |
| VICENTE QUINTANA QUINTANA | ADDRESS ON FILE |
| VICENTE R HEREDIA HERRERA | ADDRESS ON FILE |
| VICENTE R SANCHEZ QUILES | ADDRESS ON FILE |
| VICENTE RAMOS AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE REYES ORTIZ | ADDRESS ON FILE |
| VICENTE REYES ORTIZ | ADDRESS ON FILE |
| VICENTE REYES REYES | ADDRESS ON FILE |
| VICENTE RIOS VELEZ | ADDRESS ON FILE |
| VICENTE RIVAS TERSON | ADDRESS ON FILE |
| VICENTE RIVAS TERSON | ADDRESS ON FILE |
| VICENTE RIVERA CAMACHO | ADDRESS ON FILE |
| VICENTE RIVERA FELICIANO | ADDRESS ON FILE |
| VICENTE RIVERA HERNANDEZ | ADDRESS ON FILE |
| VICENTE RIVERA ORTIZ | ADDRESS ON FILE |
| VICENTE RIVERA QUINONES | ADDRESS ON FILE |
| VICENTE RIVERA REYES | ADDRESS ON FILE |
| VICENTE RIVERA RIVERA | ADDRESS ON FILE |
| VICENTE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICENTE RIVERA TORRES | ADDRESS ON FILE |
| VICENTE ROBERTO | ADDRESS ON FILE |
| VICENTE ROBLES RODRIGUEZ | ADDRESS ON FILE |
| VICENTE RODRIGUEZ CASADO | ADDRESS ON FILE |
| VICENTE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| VICENTE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VICENTE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VICENTE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| VICENTE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| VICENTE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VICENTE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICENTE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICENTE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICENTE RODRIGUEZ SOTO | ADDRESS ON FILE |
| VICENTE RODRIGUEZ SOTO | ADDRESS ON FILE |
| VICENTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICENTE RODRIGUEZ VEGA | ADDRESS ON FILE |
| VICENTE ROMAN GONZALEZ | ADDRESS ON FILE |
| VICENTE ROMAN LOPEZ | ADDRESS ON FILE |
| VICENTE ROMAN LOPEZ | ADDRESS ON FILE |
| VICENTE ROMAN ROSA | ADDRESS ON FILE |
| VICENTE ROSA CRUZ | ADDRESS ON FILE |
| VICENTE SALAS QUINONES | ADDRESS ON FILE |
| VICENTE SANCHEZ LUGO | ADDRESS ON FILE |
| VICENTE SANTOS | ADDRESS ON FILE |
| VICENTE SEPULVEDA NAVAROLI | ADDRESS ON FILE |
| VICENTE SEPULVEDA NAVAROLI | ADDRESS ON FILE |
| VICENTE SERRANO LESPIER | ADDRESS ON FILE |
| VICENTE SERRANO RIVERA | ADDRESS ON FILE |
| VICENTE SIERRA MORALES | ADDRESS ON FILE |
| VICENTE SIERRA MORALES | ADDRESS ON FILE |
| VICENTE SIERRA PEREZ | ADDRESS ON FILE |
| VICENTE SOLIS RODRIGUEZ | ADDRESS ON FILE |
| VICENTE SUAREZ CORTES | ADDRESS ON FILE |
| VICENTE SURIS SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE TORO SANTOS | ADDRESS ON FILE |
| VICENTE TORRES CARRION | ADDRESS ON FILE |
| VICENTE TORRES DIAZ | ADDRESS ON FILE |
| VICENTE TORRES ECHEVARRIA | ADDRESS ON FILE |
| VICENTE TORRES FIGUEROA | ADDRESS ON FILE |
| VICENTE TORRES JUSTINIANO | ADDRESS ON FILE |
| VICENTE TORRES NIEVES | ADDRESS ON FILE |
| VICENTE TORRES RIVERA | ADDRESS ON FILE |
| VICENTE TORRES VELEZ | ADDRESS ON FILE |
| VICENTE VALLE VALLE | ADDRESS ON FILE |
| VICENTE VARGAS MEJIAS | ADDRESS ON FILE |
| VICENTE VAZQUEZ FLORES | ADDRESS ON FILE |
| VICENTE VAZQUEZ MONTALVO | ADDRESS ON FILE |
| VICENTE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| VICENTE VEGA CANCEL | ADDRESS ON FILE |
| VICENTE VEGA MARCANO | ADDRESS ON FILE |
| VICENTE VEGA MUNOZ | ADDRESS ON FILE |
| VICENTE VEGA SANTIAGO | ADDRESS ON FILE |
| VICENTE VEGA SANTIAGO | ADDRESS ON FILE |
| VICENTE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTE VELEZ VELEZ | ADDRESS ON FILE |
| VICENTE VELEZ VELEZ | ADDRESS ON FILE |
| VICENTE VELEZ VELEZ | ADDRESS ON FILE |
| VICENTE VI MALDONADO | ADDRESS ON FILE |
| VICENTE VILLAFANE CARRERO | ADDRESS ON FILE |
| VICENTE VILLEGAS LABOY | ADDRESS ON FILE |
| VICENTE VILLEGAS LABOY | ADDRESS ON FILE |
| VICENTE VILLEGAS LABOY | ADDRESS ON FILE |
| VICENTE ZABALA RODRIGUEZ | ADDRESS ON FILE |
| VICENTE ZARAGOZA | ADDRESS ON FILE |
| VICKIE A BERNAL MALDONADO | ADDRESS ON FILE |
| VICKIE TORRES PEREZ | ADDRESS ON FILE |
| VICKMARY SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| VICKY E LOZADA WICHY | ADDRESS ON FILE |
| VICKY MARTINEZ | ADDRESS ON FILE |
| VICKY OCASIO ESPINOSA | ADDRESS ON FILE |
| VICKY OCASIO ESPINOSA | ADDRESS ON FILE |
| VICKY OJEDA RODRIGUEZ | ADDRESS ON FILE |
| VICKY PEGUERO PIMENTEL | ADDRESS ON FILE |
| VICKY RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| VICKY RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICMAR E ALBERTORIO SALICH | ADDRESS ON FILE |
| VICMAR ENCARNACION PEROZA | ADDRESS ON FILE |
| VICMARI LOPEZ LATORRE | ADDRESS ON FILE |
| VICMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| VICMARIE LOPEZ DE JESUS | ADDRESS ON FILE |
| VICMARIE MAISONET PARIS | ADDRESS ON FILE |
| VICMARIE POMALES POMALES | ADDRESS ON FILE |
| VICMARIE VARGAS NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICMARIS MARRERO FERRER | ADDRESS ON FILE |
| VICMARY ACOSTA TORO | ADDRESS ON FILE |
| VICMARY RESTO RODRIGUEZ | ADDRESS ON FILE |
| VICMARY RESTO RODRIGUEZ | ADDRESS ON FILE |
| VICNIA J PIZARRO IRIZARRY | ADDRESS ON FILE |
| VICOTR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTALIA ROMAN MIRALLES | ADDRESS ON FILE |
| VICTELIO NAZARIO NAZARIO | ADDRESS ON FILE |
| VICTOR A A FERNANDEZ STIEHL | ADDRESS ON FILE |
| VICTOR A A GONZALEZ CABAN | ADDRESS ON FILE |
| VICTOR A A NEGRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR A ABREU LOPEZ | ADDRESS ON FILE |
| VICTOR A ACEVEDO RIVERA | ADDRESS ON FILE |
| VICTOR A ALVARADO GUZMAN | ADDRESS ON FILE |
| VICTOR A ALVAREZ ROMERO | ADDRESS ON FILE |
| VICTOR A ANDUJAR ARROYO | ADDRESS ON FILE |
| VICTOR A ARZUAGA RIVERA | ADDRESS ON FILE |
| VICTOR A BERNAL DIAZ | ADDRESS ON FILE |
| VICTOR A CARABALLO PADILLA | ADDRESS ON FILE |
| VICTOR A CARRION LAGO | ADDRESS ON FILE |
| VICTOR A CASTRO NIEVES | ADDRESS ON FILE |
| VICTOR A CASTRO PABON | ADDRESS ON FILE |
| VICTOR A CASTRO PABON | ADDRESS ON FILE |
| VICTOR A CASTRO ROSADO | ADDRESS ON FILE |
| VICTOR A COLON SIERRA | ADDRESS ON FILE |
| VICTOR A CORDERO MARTINEZ | ADDRESS ON FILE |
| VICTOR A CORDERO ORTIZ | ADDRESS ON FILE |
| VICTOR A CORDERO ORTIZ | ADDRESS ON FILE |
| VICTOR A CORREA ROSADO | ADDRESS ON FILE |
| VICTOR A CRUZ COLON | ADDRESS ON FILE |
| VICTOR A CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR A CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR A CRUZ TORRES | ADDRESS ON FILE |
| VICTOR A DE LA CRUZ CASTELLANO | ADDRESS ON FILE |
| VICTOR A DE PEDRO FERNAND | ADDRESS ON FILE |
| VICTOR A DE PEDRO FERNAND | ADDRESS ON FILE |
| VICTOR A DIANA SILVA | ADDRESS ON FILE |
| VICTOR A DIANA SILVA | ADDRESS ON FILE |
| VICTOR A DIAZ OSORIO | ADDRESS ON FILE |
| VICTOR A FELICIANO TAVAREZ | ADDRESS ON FILE |
| VICTOR A FERNANDEZ | ADDRESS ON FILE |
| VICTOR A FIGUEROA LOPEZ | ADDRESS ON FILE |
| VICTOR A FIGUEROA LOPEZ | ADDRESS ON FILE |
| VICTOR A FIGUEROA SOLIS | ADDRESS ON FILE |
| VICTOR A FREYTES ECHEVARRIA | ADDRESS ON FILE |
| VICTOR A GALVAN MACHADO | ADDRESS ON FILE |
| VICTOR A GARCIA BERRIOS | ADDRESS ON FILE |
| VICTOR A GARCIA RUIZ | ADDRESS ON FILE |
| VICTOR A GOMEZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR A GONZALEZ RAMOS | ADDRESS ON FILE |
| VICTOR A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR A HERNANDEZ LOZANO | ADDRESS ON FILE |
| VICTOR A JOGLAR DIAZ | ADDRESS ON FILE |
| VICTOR A LOPEZ ACOSTA | ADDRESS ON FILE |
| VICTOR A LOPEZ ACOSTA | ADDRESS ON FILE |
| VICTOR A LOPEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR A LOPEZ LOPEZ | ADDRESS ON FILE |
| VICTOR A LOPEZ MARRERO | ADDRESS ON FILE |
| VICTOR A MALDONADO VARGAS | ADDRESS ON FILE |
| VICTOR A MALDONADO VARGAS | ADDRESS ON FILE |
| VICTOR A MAS ASTACIO | ADDRESS ON FILE |
| VICTOR A MAS ASTACIO | ADDRESS ON FILE |
| VICTOR A MEDINA FELICIANO | ADDRESS ON FILE |
| VICTOR A MELENDEZ LUGO | ADDRESS ON FILE |
| VICTOR A MERCADO FALCON | ADDRESS ON FILE |
| VICTOR A MERCADO SANCHEZ | ADDRESS ON FILE |
| VICTOR A MOLINA MALDONADO | ADDRESS ON FILE |
| VICTOR A MONTALVO DEYNES | ADDRESS ON FILE |
| VICTOR A MORALES | ADDRESS ON FILE |
| VICTOR A MORALES ROJAS | ADDRESS ON FILE |
| VICTOR A MUNOZ SERRANO | ADDRESS ON FILE |
| VICTOR A NIEVES RAMOS | ADDRESS ON FILE |
| VICTOR A NIEVES VAZQUEZ | ADDRESS ON FILE |
| VICTOR A OREGON SEGARRA | ADDRESS ON FILE |
| VICTOR A ORTIZ AYALA | ADDRESS ON FILE |
| VICTOR A ORTIZ BONES | ADDRESS ON FILE |
| VICTOR A ORTIZ BONES | ADDRESS ON FILE |
| VICTOR A ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR A ORTIZ RAMOS | ADDRESS ON FILE |
| VICTOR A OSORIO NOGUE | ADDRESS ON FILE |
| VICTOR A OTERO ARROYO | ADDRESS ON FILE |
| VICTOR A OTERO CHEVERE | ADDRESS ON FILE |
| VICTOR A OTERO CHEVEREZ | ADDRESS ON FILE |
| VICTOR A OTERO CHEVEREZ | ADDRESS ON FILE |
| VICTOR A PAGAN RIVERA | ADDRESS ON FILE |
| VICTOR A PAGAN RIVERA | ADDRESS ON FILE |
| VICTOR A PAGAN RIVERA | ADDRESS ON FILE |
| VICTOR A PEREZ GARCIA | ADDRESS ON FILE |
| VICTOR A QUINONES | ADDRESS ON FILE |
| VICTOR A QUINONES PACHECO | ADDRESS ON FILE |
| VICTOR A RIVERA COLON | ADDRESS ON FILE |
| VICTOR A RIVERA LOPEZ | ADDRESS ON FILE |
| VICTOR A RIVERA LOPEZ | ADDRESS ON FILE |
| VICTOR A RIVERA LOPEZ | ADDRESS ON FILE |
| VICTOR A RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR A RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR A RIVERA SOTO | ADDRESS ON FILE |
| VICTOR A RIVERA SOTO | ADDRESS ON FILE |
| VICTOR A RIVERA SOTO | ADDRESS ON FILE |
| VICTOR A RIVERA VILA | ADDRESS ON FILE |
| VICTOR A RIVERA VILA | ADDRESS ON FILE |
| VICTOR A RODRIGUEZ NEGRON | ADDRESS ON FILE |
| VICTOR A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR A RUIZ GONZALEZ | ADDRESS ON FILE |
| VICTOR A RUIZ VEGA | ADDRESS ON FILE |
| VICTOR A SANTIAGO IRIZARRY | ADDRESS ON FILE |
| VICTOR A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR A SANTIAGO SALGADO | ADDRESS ON FILE |
| VICTOR A SANTOS ROSARIO | ADDRESS ON FILE |
| VICTOR A SERRANO RAMOS | ADDRESS ON FILE |
| VICTOR A TERRON RUIZ | ADDRESS ON FILE |
| VICTOR A TIRADO CRUZ | ADDRESS ON FILE |
| VICTOR A VARGAS ORTEGA | ADDRESS ON FILE |
| VICTOR A VARGAS REGUERO | ADDRESS ON FILE |
| VICTOR A VAZQUEZ AVILES | ADDRESS ON FILE |
| VICTOR A VAZQUEZ AVILES | ADDRESS ON FILE |
| VICTOR A VAZQUEZ MORALES | ADDRESS ON FILE |
| VICTOR A VAZQUEZ RIVERA | ADDRESS ON FILE |
| VICTOR A VEGA VIZCARRONDO | ADDRESS ON FILE |
| VICTOR A VICENTE PEREZ | ADDRESS ON FILE |
| VICTOR ABAC PAGAN | ADDRESS ON FILE |
| VICTOR ABRENS HERNANDEZ | ADDRESS ON FILE |
| VICTOR ACEVEDO LEON | ADDRESS ON FILE |
| VICTOR ACEVEDO LOPEZ | ADDRESS ON FILE |
| VICTOR ACEVEDO PEREZ | ADDRESS ON FILE |
| VICTOR ACEVEDO RIVERA | ADDRESS ON FILE |
| VICTOR ACEVEDO RIVERA | ADDRESS ON FILE |
| VICTOR ACEVEDO ROSARIO | ADDRESS ON FILE |
| VICTOR ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR ADELGADO CINTRON | ADDRESS ON FILE |
| VICTOR ADELGADO HERNANDEZ | ADDRESS ON FILE |
| VICTOR ADORNO RESTO | ADDRESS ON FILE |
| VICTOR ADORNO RESTO | ADDRESS ON FILE |
| VICTOR ADORNO SALGADO | ADDRESS ON FILE |
| VICTOR AGOSTO BATISTA | ADDRESS ON FILE |
| VICTOR AGUILA AGUILA | ADDRESS ON FILE |
| VICTOR ALAMO ALICEA | ADDRESS ON FILE |
| VICTOR ALAMO ALICEA | ADDRESS ON FILE |
| VICTOR ALERS CARDONA | ADDRESS ON FILE |
| VICTOR ALGARIN FONTANEZ | ADDRESS ON FILE |
| VICTOR ALGARIN VELAZQUEZ | ADDRESS ON FILE |
| VICTOR ALGARIN VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR ALICEA COLON | ADDRESS ON FILE |
| VICTOR ALICEA VAZQUEZ | ADDRESS ON FILE |
| VICTOR ALONSO SANCHEZ | ADDRESS ON FILE |
| VICTOR ALONSO SANCHEZ | ADDRESS ON FILE |
| VICTOR ALVARADO MALDONADO | ADDRESS ON FILE |
| VICTOR ALVARADO SANTIAGO | ADDRESS ON FILE |
| VICTOR ALVAREZ MOJICA | ADDRESS ON FILE |
| VICTOR ALVAREZ PAGAN | ADDRESS ON FILE |
| VICTOR ALVAREZ RIVAS | ADDRESS ON FILE |
| VICTOR ALVAREZ RIVAS | ADDRESS ON FILE |
| VICTOR ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR ALVERIO VELAZQUEZ | ADDRESS ON FILE |
| VICTOR AMADOR NAVARRETE | ADDRESS ON FILE |
| VICTOR AMADOR NAVARRETE | ADDRESS ON FILE |
| VICTOR AMARO RIVERA | ADDRESS ON FILE |
| VICTOR AMARO RIVERA | ADDRESS ON FILE |
| VICTOR AMARO VAZQUEZ | ADDRESS ON FILE |
| VICTOR ANDINO CLEMENTE | ADDRESS ON FILE |
| VICTOR ANDINO CLEMENTE | ADDRESS ON FILE |
| VICTOR ANDINO PEREZ | ADDRESS ON FILE |
| VICTOR ANDINO PEREZ | ADDRESS ON FILE |
| VICTOR ANDINO ROMAN | ADDRESS ON FILE |
| VICTOR ANDINO SANCHEZ | ADDRESS ON FILE |
| VICTOR ANDINO TAPIA | ADDRESS ON FILE |
| VICTOR ANDRADES ORTIZ | ADDRESS ON FILE |
| VICTOR ANDUJAR COLON | ADDRESS ON FILE |
| VICTOR ANDUJAR COLON | ADDRESS ON FILE |
| VICTOR ANDUJAR DOMACASSE | ADDRESS ON FILE |
| VICTOR ANDUJAR MATOS | ADDRESS ON FILE |
| VICTOR ANDUJAR VEGA | ADDRESS ON FILE |
| VICTOR ANDUJAR VEGA | ADDRESS ON FILE |
| VICTOR ANGEL TORRES ROMAN | ADDRESS ON FILE |
| VICTOR APONTE FONTANEZ | ADDRESS ON FILE |
| VICTOR APONTE GONZALEZ | ADDRESS ON FILE |
| VICTOR APONTE JIMENEZ | ADDRESS ON FILE |
| VICTOR APONTE MELENDEZ | ADDRESS ON FILE |
| VICTOR APONTE NEGRON | ADDRESS ON FILE |
| VICTOR APONTE NEGRON | ADDRESS ON FILE |
| VICTOR APONTE ORTIZ | ADDRESS ON FILE |
| VICTOR APONTE RIVERA | ADDRESS ON FILE |
| VICTOR APONTE ROLON | ADDRESS ON FILE |
| VICTOR ARBERT MARTINEZ | ADDRESS ON FILE |
| VICTOR ARCE BLAS | ADDRESS ON FILE |
| VICTOR ARIAS CORNIELLE | ADDRESS ON FILE |
| VICTOR ARIEL MALDONADO LOPEZ | ADDRESS ON FILE |
| VICTOR AROCHO ROSADO | ADDRESS ON FILE |
| VICTOR ARROYO | ADDRESS ON FILE |
| VICTOR ARROYO | ADDRESS ON FILE |
| VICTOR ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR ARROYO GALARZA | ADDRESS ON FILE |
| VICTOR ARROYO GOMEZ | ADDRESS ON FILE |
| VICTOR ARROYO NAVARRO | ADDRESS ON FILE |
| VICTOR ARROYO QUINTANA | ADDRESS ON FILE |
| VICTOR ARROYO VEGA | ADDRESS ON FILE |
| VICTOR ARROYO VELEZ | ADDRESS ON FILE |
| VICTOR ARROYO VELEZ | ADDRESS ON FILE |
| VICTOR AVILES CABRERA | ADDRESS ON FILE |
| VICTOR AVILES OCASIO | ADDRESS ON FILE |
| VICTOR AVILES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR AVILES SAUCEDO | ADDRESS ON FILE |
| VICTOR AVILES TOSADO | ADDRESS ON FILE |
| VICTOR AYALA | ADDRESS ON FILE |
| VICTOR AYALA CRUZ | ADDRESS ON FILE |
| VICTOR AYALA DIAZ | ADDRESS ON FILE |
| VICTOR AYALA DIAZ | ADDRESS ON FILE |
| VICTOR AYALA NAVARRO | ADDRESS ON FILE |
| VICTOR AYALA ORTIZ | ADDRESS ON FILE |
| VICTOR AYALA ROSA | ADDRESS ON FILE |
| VICTOR AYALA SALGADO | ADDRESS ON FILE |
| VICTOR AYALA SALGADO | ADDRESS ON FILE |
| VICTOR B PAGAN LOPEZ | ADDRESS ON FILE |
| VICTOR B PAGAN LOPEZ | ADDRESS ON FILE |
| VICTOR BABILONIA GALARZA | ADDRESS ON FILE |
| VICTOR BAEZ GARCIA | ADDRESS ON FILE |
| VICTOR BAEZ VEGA | ADDRESS ON FILE |
| VICTOR BARBOSA GALARZA | ADDRESS ON FILE |
| VICTOR BARBOSA ROMAN | ADDRESS ON FILE |
| VICTOR BARRETO | ADDRESS ON FILE |
| VICTOR BARRETO | ADDRESS ON FILE |
| VICTOR BARRETO | ADDRESS ON FILE |
| VICTOR BARRETO TORRES | ADDRESS ON FILE |
| VICTOR BECERRIL | ADDRESS ON FILE |
| VICTOR BEERDECIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR BEERDECIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR BELLAFLORES | ADDRESS ON FILE |
| VICTOR BENIQUEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR BENITEZ PAREDES | ADDRESS ON FILE |
| VICTOR BENITEZ PAREDES | ADDRESS ON FILE |
| VICTOR BERMUDEZ ALVAREZ | ADDRESS ON FILE |
| VICTOR BERMUDEZ ARROYO | ADDRESS ON FILE |
| VICTOR BERMUDEZ BERRIOS | ADDRESS ON FILE |
| VICTOR BERMUDEZ BERRIOS | ADDRESS ON FILE |
| VICTOR BERNABE DIAZ | ADDRESS ON FILE |
| VICTOR BERRIOS BURGOS | ADDRESS ON FILE |
| VICTOR BERRIOS MERCADO | ADDRESS ON FILE |
| VICTOR BERRIOS PINEIRO | ADDRESS ON FILE |
| VICTOR BERRIOS RIVERA | ADDRESS ON FILE |
| VICTOR BERRIOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| VICTOR BETANCOURT | ADDRESS ON FILE |
| VICTOR BETANCOURT TORRES | ADDRESS ON FILE |
| VICTOR BETANCOURT TORRES | ADDRESS ON FILE |
| VICTOR BETANCOURT TORRES | ADDRESS ON FILE |
| VICTOR BILBRAUT CORA | ADDRESS ON FILE |
| VICTOR BILBRAUT CORA | ADDRESS ON FILE |
| VICTOR BLANCO QUINONES | ADDRESS ON FILE |
| VICTOR BLANCO SALOME | ADDRESS ON FILE |
| VICTOR BLANCO SANTIAGO | ADDRESS ON FILE |
| VICTOR BLAS RAMOS | ADDRESS ON FILE |
| VICTOR BURGOS MARTINEZ | ADDRESS ON FILE |
| VICTOR BURGOS SANTIAGO | ADDRESS ON FILE |
| VICTOR C ALICEA RIVERA | ADDRESS ON FILE |
| VICTOR C ALICEA RIVERA | ADDRESS ON FILE |
| VICTOR C BERRIOS CINTRON | ADDRESS ON FILE |
| VICTOR C C RODRIGUEZ CINT | ADDRESS ON FILE |
| VICTOR C COLON ROSA | ADDRESS ON FILE |
| VICTOR C COLON ROSA | ADDRESS ON FILE |
| VICTOR C LOPEZ ROSA | ADDRESS ON FILE |
| VICTOR C ORTIZ LOPEZ | ADDRESS ON FILE |
| VICTOR C ORTIZ RIVERA | ADDRESS ON FILE |
| VICTOR C ORTIZ RIVERA | ADDRESS ON FILE |
| VICTOR C OTERO ARRIAGA | ADDRESS ON FILE |
| VICTOR C OTERO ARRIAGA | ADDRESS ON FILE |
| VICTOR C QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR C QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR C RAMOS LASSUS | ADDRESS ON FILE |
| VICTOR C RIOS GARBAN | ADDRESS ON FILE |
| VICTOR CABALLERO ALMODOVAR | ADDRESS ON FILE |
| VICTOR CABALLERO MARRERO | ADDRESS ON FILE |
| VICTOR CABALLERO MARRERO | ADDRESS ON FILE |
| VICTOR CABALLERO PEREIRA | ADDRESS ON FILE |
| VICTOR CABALLERO PEREIRA | ADDRESS ON FILE |
| VICTOR CABALLERO PEREZ | ADDRESS ON FILE |
| VICTOR CABAN HERNANDEZ | ADDRESS ON FILE |
| VICTOR CABEZA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CABRERA CASANAS | ADDRESS ON FILE |
| VICTOR CABRERA MARRERO | ADDRESS ON FILE |
| VICTOR CABRERA SOTO | ADDRESS ON FILE |
| VICTOR CACERES JIMENEZ | ADDRESS ON FILE |
| VICTOR CACHOLA LEGUILLOW | ADDRESS ON FILE |
| VICTOR CALCANO BENITEZ | ADDRESS ON FILE |
| VICTOR CALCANO BENITEZ | ADDRESS ON FILE |
| VICTOR CALDERO ALBINO | ADDRESS ON FILE |
| VICTOR CALDERON CALDERON | ADDRESS ON FILE |
| VICTOR CALDERON CALDERON | ADDRESS ON FILE |
| VICTOR CALDERON HERNANDEZ | ADDRESS ON FILE |
| VICTOR CALDERON NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR CALDERON QUILES | ADDRESS ON FILE |
| VICTOR CALDERON RIVERA | ADDRESS ON FILE |
| VICTOR CALDERON RIVERA | ADDRESS ON FILE |
| VICTOR CALDERON RIVERA | ADDRESS ON FILE |
| VICTOR CALO ALIFONSO | ADDRESS ON FILE |
| VICTOR CAMACHO ADORNO | ADDRESS ON FILE |
| VICTOR CAMACHO CARABALLO | ADDRESS ON FILE |
| VICTOR CAMACHO CARABALLO | ADDRESS ON FILE |
| VICTOR CAMACHO PIZARRO | ADDRESS ON FILE |
| VICTOR CAMACHO RIVERA | ADDRESS ON FILE |
| VICTOR CANALES ANDRADES | ADDRESS ON FILE |
| VICTOR CANALES CORREA | ADDRESS ON FILE |
| VICTOR CANALES LOPEZ | ADDRESS ON FILE |
| VICTOR CANCEL ESTRELLA | ADDRESS ON FILE |
| VICTOR CANCEL ROSADO | ADDRESS ON FILE |
| VICTOR CANDELARIA CARABALLO | ADDRESS ON FILE |
| VICTOR CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CANDELARIO MATOS | ADDRESS ON FILE |
| VICTOR CANTRES NIEVES | ADDRESS ON FILE |
| VICTOR CAPARROS GONZALEZ | ADDRESS ON FILE |
| VICTOR CARABALLO MORALES | ADDRESS ON FILE |
| VICTOR CARABALLO SUAREZ | ADDRESS ON FILE |
| VICTOR CARABALLO VELEZ | ADDRESS ON FILE |
| VICTOR CARATINI ESPADA | ADDRESS ON FILE |
| VICTOR CARATINNI MATOS | ADDRESS ON FILE |
| VICTOR CARATINNI MATOS | ADDRESS ON FILE |
| VICTOR CARATTINI MELENDEZ | ADDRESS ON FILE |
| VICTOR CARBALLO ARROYO | ADDRESS ON FILE |
| VICTOR CARMONA CORREA | ADDRESS ON FILE |
| VICTOR CARMONA FIGUEROA | ADDRESS ON FILE |
| VICTOR CARMONA GAUTIER | ADDRESS ON FILE |
| VICTOR CARMONA GAUTIER | ADDRESS ON FILE |
| VICTOR CARMONA MELENDEZ | ADDRESS ON FILE |
| VICTOR CARMONA MELENDEZ | ADDRESS ON FILE |
| VICTOR CARMONA OSORIO | ADDRESS ON FILE |
| VICTOR CARRERAS | ADDRESS ON FILE |
| VICTOR CARRERAS ALVARADO | ADDRESS ON FILE |
| VICTOR CARRILLO CANCEL | ADDRESS ON FILE |
| VICTOR CARRILLO CRUZ | ADDRESS ON FILE |
| VICTOR CARRION CARRION | ADDRESS ON FILE |
| VICTOR CARRION GARCIA | ADDRESS ON FILE |
| VICTOR CARRION ROSA | ADDRESS ON FILE |
| VICTOR CARRION ROSA | ADDRESS ON FILE |
| VICTOR CARTAGENA CARTAGENA | ADDRESS ON FILE |
| VICTOR CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| VICTOR CASIANO COSME | ADDRESS ON FILE |
| VICTOR CASILLAS CINTRON | ADDRESS ON FILE |
| VICTOR CASTRO ALICEA | ADDRESS ON FILE |
| VICTOR CASTRO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR CASTRO CRUZ | ADDRESS ON FILE |
| VICTOR CASTRO CRUZ | ADDRESS ON FILE |
| VICTOR CASTRO LOPEZ | ADDRESS ON FILE |
| VICTOR CASTRO MIRANDA | ADDRESS ON FILE |
| VICTOR CASTRO MIRANDA | ADDRESS ON FILE |
| VICTOR CASTRO RAMOS | ADDRESS ON FILE |
| VICTOR CASTRO RAMOS | ADDRESS ON FILE |
| VICTOR CASTRO RAMOS | ADDRESS ON FILE |
| VICTOR CASTRO SANTIAGO | ADDRESS ON FILE |
| VICTOR CASTRO SANTIAGO | ADDRESS ON FILE |
| VICTOR CENTENO CONCEPCION | ADDRESS ON FILE |
| VICTOR CENTENO MOLINA | ADDRESS ON FILE |
| VICTOR CENTENO NUNEZ | ADDRESS ON FILE |
| VICTOR CHICO VEGA | ADDRESS ON FILE |
| VICTOR CHICO VEGA | ADDRESS ON FILE |
| VICTOR CHU FIGUEROA | ADDRESS ON FILE |
| VICTOR CINTRON FELICIANO | ADDRESS ON FILE |
| VICTOR CINTRON OLMEDA | ADDRESS ON FILE |
| VICTOR CINTRON OLMEDA | ADDRESS ON FILE |
| VICTOR CINTRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CINTRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CINTRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CINTRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CINTRON SIERRA | ADDRESS ON FILE |
| VICTOR CINTRON TORRES | ADDRESS ON FILE |
| VICTOR CINTRON TORRES | ADDRESS ON FILE |
| VICTOR CINTRON TORRES | ADDRESS ON FILE |
| VICTOR CIRINO DAVILA | ADDRESS ON FILE |
| VICTOR CIRINO DAVILA | ADDRESS ON FILE |
| VICTOR CIRINO DAVILA | ADDRESS ON FILE |
| VICTOR CLAUDIO BORRERO | ADDRESS ON FILE |
| VICTOR CLAUDIO SUAREZ | ADDRESS ON FILE |
| VICTOR COLLADO RAMIREZ | ADDRESS ON FILE |
| VICTOR COLLAZO COLON | ADDRESS ON FILE |
| VICTOR COLLAZO FRASQUERI | ADDRESS ON FILE |
| VICTOR COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR COLLAZO SANCHEZ | ADDRESS ON FILE |
| VICTOR COLLAZO TORRES | ADDRESS ON FILE |
| VICTOR COLON ALVELO | ADDRESS ON FILE |
| VICTOR COLON ANDINO | ADDRESS ON FILE |
| VICTOR COLON BAEZ | ADDRESS ON FILE |
| VICTOR COLON COLON | ADDRESS ON FILE |
| VICTOR COLON COLON | ADDRESS ON FILE |
| VICTOR COLON CRUZADO | ADDRESS ON FILE |
| VICTOR COLON DE JESUS | ADDRESS ON FILE |
| VICTOR COLON DIAZ | ADDRESS ON FILE |
| VICTOR COLON DIAZ | ADDRESS ON FILE |
| VICTOR COLON MARTINEZ | ADDRESS ON FILE |
| VICTOR COLON OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR COLON OTERO | ADDRESS ON FILE |
| VICTOR COLON RAMOS | ADDRESS ON FILE |
| VICTOR COLON RAMOS | ADDRESS ON FILE |
| VICTOR COLON RIVAS | ADDRESS ON FILE |
| VICTOR COLON RIVERA | ADDRESS ON FILE |
| VICTOR COLON RIVERA | ADDRESS ON FILE |
| VICTOR COLON ROQUE | ADDRESS ON FILE |
| VICTOR COLON SALAS | ADDRESS ON FILE |
| VICTOR COLON SOTO | ADDRESS ON FILE |
| VICTOR COLON SUAREZ | ADDRESS ON FILE |
| VICTOR COLON TORRES | ADDRESS ON FILE |
| VICTOR COLON VEGA | ADDRESS ON FILE |
| VICTOR COLON ZAYAS | ADDRESS ON FILE |
| VICTOR CONCEPCION | ADDRESS ON FILE |
| VICTOR CONCEPCION APONTE | ADDRESS ON FILE |
| VICTOR CONCEPCION BRENES | ADDRESS ON FILE |
| VICTOR CONCEPCION FUENTES | ADDRESS ON FILE |
| VICTOR CONCEPCION JIMENEZ | ADDRESS ON FILE |
| VICTOR CONCEPCION JIMENEZ | ADDRESS ON FILE |
| VICTOR CONCEPCION JIMENEZ | ADDRESS ON FILE |
| VICTOR CONCEPCION JIMENEZ | ADDRESS ON FILE |
| VICTOR CONCEPCION JIMENEZ | ADDRESS ON FILE |
| VICTOR CONCEPCION OTERO | ADDRESS ON FILE |
| VICTOR CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| VICTOR CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| VICTOR CORDERO TORRES | ADDRESS ON FILE |
| VICTOR CORDOVA CRUZ | ADDRESS ON FILE |
| VICTOR CORDOVA CRUZ | ADDRESS ON FILE |
| VICTOR CORDOVA CRUZ | ADDRESS ON FILE |
| VICTOR CORREA CRUZ | ADDRESS ON FILE |
| VICTOR CORTES | ADDRESS ON FILE |
| VICTOR CORTES BELTRAN | ADDRESS ON FILE |
| VICTOR CORTES HERNANDEZ | ADDRESS ON FILE |
| VICTOR CORTIJO PEREZ | ADDRESS ON FILE |
| VICTOR COSME RIVERA | ADDRESS ON FILE |
| VICTOR COTTO COLON | ADDRESS ON FILE |
| VICTOR COTTO COLON | ADDRESS ON FILE |
| VICTOR COTTO COLON | ADDRESS ON FILE |
| VICTOR COTTO NIEVES | ADDRESS ON FILE |
| VICTOR COTTO NIEVES | ADDRESS ON FILE |
| VICTOR COTTO NIEVES | ADDRESS ON FILE |
| VICTOR COTTO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR COURNIER PEREZ | ADDRESS ON FILE |
| VICTOR CRESPO | ADDRESS ON FILE |
| VICTOR CRUZ AYALA | ADDRESS ON FILE |
| VICTOR CRUZ CIRILO | ADDRESS ON FILE |
| VICTOR CRUZ CORTIJO | ADDRESS ON FILE |
| VICTOR CRUZ CORTIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR CRUZ CUSTODIO | ADDRESS ON FILE |
| VICTOR CRUZ CUSTODIO | ADDRESS ON FILE |
| VICTOR CRUZ DE JESUS | ADDRESS ON FILE |
| VICTOR CRUZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR CRUZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR CRUZ GONZALEZ | ADDRESS ON FILE |
| VICTOR CRUZ GONZALEZ | ADDRESS ON FILE |
| VICTOR CRUZ HENRIQUEZ | ADDRESS ON FILE |
| VICTOR CRUZ LOPEZ | ADDRESS ON FILE |
| VICTOR CRUZ LOPEZ | ADDRESS ON FILE |
| VICTOR CRUZ LOZADA | ADDRESS ON FILE |
| VICTOR CRUZ MALDONADO | ADDRESS ON FILE |
| VICTOR CRUZ NIEVES | ADDRESS ON FILE |
| VICTOR CRUZ NIEVES | ADDRESS ON FILE |
| VICTOR CRUZ OJEDA | ADDRESS ON FILE |
| VICTOR CRUZ ORTIZ | ADDRESS ON FILE |
| VICTOR CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR CRUZ SANCHEZ | ADDRESS ON FILE |
| VICTOR CRUZ TORRES | ADDRESS ON FILE |
| VICTOR CRUZ VELEZ | ADDRESS ON FILE |
| VICTOR CUADRADO TOSTE | ADDRESS ON FILE |
| VICTOR CUEVAS CARDONA | ADDRESS ON FILE |
| VICTOR CUEVAS MARTINEZ | ADDRESS ON FILE |
| VICTOR D CABAN | ADDRESS ON FILE |
| VICTOR D DE JESUS CUBANO | ADDRESS ON FILE |
| VICTOR D FRED RIVERA | ADDRESS ON FILE |
| VICTOR D GAETAN MATOS | ADDRESS ON FILE |
| VICTOR D IRIZARRY ESPINOSA | ADDRESS ON FILE |
| VICTOR D IRIZARRY ESPINOSA | ADDRESS ON FILE |
| VICTOR D JESUS TORRES | ADDRESS ON FILE |
| VICTOR D LOPEZ OYOLA | ADDRESS ON FILE |
| VICTOR D MARCANO ORTIZ | ADDRESS ON FILE |
| VICTOR D MEDINA AYALA | ADDRESS ON FILE |
| VICTOR D PEREZ ROQUE | ADDRESS ON FILE |
| VICTOR D RIVERA AMARO | ADDRESS ON FILE |
| VICTOR D RIVERA CARRION | ADDRESS ON FILE |
| VICTOR D RIVERA CARRION | ADDRESS ON FILE |
| VICTOR D RIVERA CARRION | ADDRESS ON FILE |
| VICTOR D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VICTOR D ROSARIO CRUZ | ADDRESS ON FILE |
| VICTOR D SANTOS CRUZ | ADDRESS ON FILE |
| VICTOR D SILVA FIGUEROA | ADDRESS ON FILE |
| VICTOR D SOTO DEL VALLE | ADDRESS ON FILE |
| VICTOR D SOTO DEL VALLE | ADDRESS ON FILE |
| VICTOR D SOTO DEL VALLE | ADDRESS ON FILE |
| VICTOR D TIRADO LEBRON | ADDRESS ON FILE |
| VICTOR D TORRES GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR D VELEZ FONSECA | ADDRESS ON FILE |
| VICTOR DAVID SANCHEZ | ADDRESS ON FILE |
| VICTOR DAVILA CIRINO | ADDRESS ON FILE |
| VICTOR DAVILA FUENTES | ADDRESS ON FILE |
| VICTOR DAVILA MALDONADO | ADDRESS ON FILE |
| VICTOR DAVILA ORTIZ | ADDRESS ON FILE |
| VICTOR DAVILA OSORIO | ADDRESS ON FILE |
| VICTOR DE JESUS CARRILLO | ADDRESS ON FILE |
| VICTOR DE JESUS GONZALEZ | ADDRESS ON FILE |
| VICTOR DE JESUS RAMOS | ADDRESS ON FILE |
| VICTOR DE LEON | ADDRESS ON FILE |
| VICTOR DECLET Y SONIA OTERO | ADDRESS ON FILE |
| VICTOR DEL TORO BENITEZ | ADDRESS ON FILE |
| VICTOR DEL VALLE | ADDRESS ON FILE |
| VICTOR DEL VALLE | ADDRESS ON FILE |
| VICTOR DEL VALLE REYES | ADDRESS ON FILE |
| VICTOR DELGADO HERNANDEZ | ADDRESS ON FILE |
| VICTOR DELGADO PEREZ | ADDRESS ON FILE |
| VICTOR DELGADO QUINONES | ADDRESS ON FILE |
| VICTOR DELGADO RAMOS | ADDRESS ON FILE |
| VICTOR DELIZ MENDEZ | ADDRESS ON FILE |
| VICTOR DELIZ MENDEZ | ADDRESS ON FILE |
| VICTOR DIANA GONZALEZ | ADDRESS ON FILE |
| VICTOR DIAZ | ADDRESS ON FILE |
| VICTOR DIAZ ALAMO | ADDRESS ON FILE |
| VICTOR DIAZ ALVELO | ADDRESS ON FILE |
| VICTOR DIAZ ALVELO | ADDRESS ON FILE |
| VICTOR DIAZ ALVELO | ADDRESS ON FILE |
| VICTOR DIAZ BERRIOS | ADDRESS ON FILE |
| VICTOR DIAZ BERRIOS | ADDRESS ON FILE |
| VICTOR DIAZ COLON | ADDRESS ON FILE |
| VICTOR DIAZ FELICIANO | ADDRESS ON FILE |
| VICTOR DIAZ LEON | ADDRESS ON FILE |
| VICTOR DIAZ LEON | ADDRESS ON FILE |
| VICTOR DIAZ MONTALVAN | ADDRESS ON FILE |
| VICTOR DIAZ MORALES | ADDRESS ON FILE |
| VICTOR DIAZ MUNDO | ADDRESS ON FILE |
| VICTOR DIAZ ORTIZ | ADDRESS ON FILE |
| VICTOR DIAZ PEREZ | ADDRESS ON FILE |
| VICTOR DIAZ PEREZ | ADDRESS ON FILE |
| VICTOR DIAZ PEREZ | ADDRESS ON FILE |
| VICTOR DIAZ RIVERA | ADDRESS ON FILE |
| VICTOR DIAZ RIVERA | ADDRESS ON FILE |
| VICTOR DIAZ RIVERA | ADDRESS ON FILE |
| VICTOR DIAZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR DIAZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR DOMENECH HERNANDEZ | ADDRESS ON FILE |
| VICTOR DOMENECH HERNANDEZ | ADDRESS ON FILE |
| VICTOR DOMENECH SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR DOMINGUEZ ROSARIO | ADDRESS ON FILE |
| VICTOR DONATE SILVA | ADDRESS ON FILE |
| VICTOR DONES FALU | ADDRESS ON FILE |
| VICTOR DONES FALU | ADDRESS ON FILE |
| VICTOR DONES FALU | ADDRESS ON FILE |
| VICTOR DUPREY MORENO | ADDRESS ON FILE |
| VICTOR DUPREY TOSADO | ADDRESS ON FILE |
| VICTOR E AYALA DIAZ | ADDRESS ON FILE |
| VICTOR E BARRETO COLON | ADDRESS ON FILE |
| VICTOR E BARRETO COLON | ADDRESS ON FILE |
| VICTOR E BURGOS MORALES | ADDRESS ON FILE |
| VICTOR E CARBONE TORRES | ADDRESS ON FILE |
| VICTOR E CENTENO MONROY | ADDRESS ON FILE |
| VICTOR E DIAZ ROSADO | ADDRESS ON FILE |
| VICTOR E E GARCIA IRLANDA | ADDRESS ON FILE |
| VICTOR E E JOURNET RUIZ | ADDRESS ON FILE |
| VICTOR E EMMANUELLI SOTO | ADDRESS ON FILE |
| VICTOR E FERRAN LEON | ADDRESS ON FILE |
| VICTOR E GOMEZ RIVERA | ADDRESS ON FILE |
| VICTOR E GONZALEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR E GONZALEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR E GONZALEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR E GONZALEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR E GONZALEZ PADILLA | ADDRESS ON FILE |
| VICTOR E GONZALEZ RUIZ | ADDRESS ON FILE |
| VICTOR E JARAMILLO OCASIO | ADDRESS ON FILE |
| VICTOR E MANGOME ALFONSO | ADDRESS ON FILE |
| VICTOR E MARZAN MALDONADO | ADDRESS ON FILE |
| VICTOR E MARZAN MALDONADO | ADDRESS ON FILE |
| VICTOR E MEDIAVILLA MEDINA | ADDRESS ON FILE |
| VICTOR E MEDINA FALCON | ADDRESS ON FILE |
| VICTOR E MONZON BAEZ | ADDRESS ON FILE |
| VICTOR E MORA FELICIANO | ADDRESS ON FILE |
| VICTOR E MORALES CLAUDIO | ADDRESS ON FILE |
| VICTOR E MUNETT | ADDRESS ON FILE |
| VICTOR E MUNIZ MIRANDA | ADDRESS ON FILE |
| VICTOR E NOLASCO PADILLA | ADDRESS ON FILE |
| VICTOR E NOLASCO PADILLA | ADDRESS ON FILE |
| VICTOR E ORTEGA | ADDRESS ON FILE |
| VICTOR E PEREZ DE JESUS | ADDRESS ON FILE |
| VICTOR E PEREZ TORT | ADDRESS ON FILE |
| VICTOR E PIMENTEL REYES | ADDRESS ON FILE |
| VICTOR E PIZARRO DIAZ | ADDRESS ON FILE |
| VICTOR E RECHANI CABRERA | ADDRESS ON FILE |
| VICTOR E REYES COLON | ADDRESS ON FILE |
| VICTOR E RIVERA CARTAGENA | ADDRESS ON FILE |
| VICTOR E RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR E RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR E RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR E RIVERA LABOY | ADDRESS ON FILE |
| VICTOR E RODRIGUEZ | ADDRESS ON FILE |
| VICTOR E SANTIAGO MORALES | ADDRESS ON FILE |
| VICTOR E SANTIAGO MORALES | ADDRESS ON FILE |
| VICTOR E SANTONI CORDERO | ADDRESS ON FILE |
| VICTOR E SANTONI CORDERO | ADDRESS ON FILE |
| VICTOR E SANTOS ARCELAY | ADDRESS ON FILE |
| VICTOR E TORO JUSTINIANO | ADDRESS ON FILE |
| VICTOR E TORRES MORALES | ADDRESS ON FILE |
| VICTOR E UMPIERRE RAMOS | ADDRESS ON FILE |
| VICTOR E VARGAS GONZALEZ | ADDRESS ON FILE |
| VICTOR E VELAZQUEZ CORCHADO | ADDRESS ON FILE |
| VICTOR EMMANUEL MIRANDA RIVERA | ADDRESS ON FILE |
| VICTOR EMMANUELLI ORTIZ | ADDRESS ON FILE |
| VICTOR ENCARNACION RIVERA | ADDRESS ON FILE |
| VICTOR ENCARNACION ROSARIO | ADDRESS ON FILE |
| VICTOR ENRIQUEZ DE JESUS | ADDRESS ON FILE |
| VICTOR ESCALERA MIRANDA | ADDRESS ON FILE |
| VICTOR ESTREMERA LLITERA | ADDRESS ON FILE |
| VICTOR ESTREMERA LLITERA | ADDRESS ON FILE |
| VICTOR F COLON PEREZ | ADDRESS ON FILE |
| VICTOR F COLON PEREZ | ADDRESS ON FILE |
| VICTOR F FIGUEROA MARRERO | ADDRESS ON FILE |
| VICTOR F GIL MADRID | ADDRESS ON FILE |
| VICTOR F HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| VICTOR F KUILAN GUARDIOLA | ADDRESS ON FILE |
| VICTOR F MARRERO IRAOLA | ADDRESS ON FILE |
| VICTOR F MARTINEZ SALAMAN | ADDRESS ON FILE |
| VICTOR F NEGRON FLORES | ADDRESS ON FILE |
| VICTOR F NEGRON FLORES | ADDRESS ON FILE |
| VICTOR F PENA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR F RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VICTOR F VAILLANT RODRIGUEZ | ADDRESS ON FILE |
| VICTOR F VARGAS BAIGES | ADDRESS ON FILE |
| VICTOR F VILLARINY MARRERO | ADDRESS ON FILE |
| VICTOR FEBO FEBO | ADDRESS ON FILE |
| VICTOR FEBRES JESUS | ADDRESS ON FILE |
| VICTOR FELIBERTY ACOSTA | ADDRESS ON FILE |
| VICTOR FELICIANO LUGO | ADDRESS ON FILE |
| VICTOR FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR FELIZ LEBREAULT | ADDRESS ON FILE |
| VICTOR FERNANDEZ CORCHADO | ADDRESS ON FILE |
| VICTOR FERNANDEZ MALDONADO | ADDRESS ON FILE |
| VICTOR FERNANDEZ MARRERO | ADDRESS ON FILE |
| VICTOR FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| VICTOR FERNANDEZ TORRES | ADDRESS ON FILE |
| VICTOR FERRER SANTIAGO | ADDRESS ON FILE |
| VICTOR FIGUEROA ALVARADO | ADDRESS ON FILE |
| VICTOR FIGUEROA COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR FIGUEROA CRUZ | ADDRESS ON FILE |
| VICTOR FIGUEROA FALCON | ADDRESS ON FILE |
| VICTOR FIGUEROA LABOY | ADDRESS ON FILE |
| VICTOR FIGUEROA LABOY | ADDRESS ON FILE |
| VICTOR FIGUEROA LOPEZ | ADDRESS ON FILE |
| VICTOR FIGUEROA LOPEZ | ADDRESS ON FILE |
| VICTOR FIGUEROA MALDONADO | ADDRESS ON FILE |
| VICTOR FIGUEROA MARTINEZ | ADDRESS ON FILE |
| VICTOR FIGUEROA NAZARIO | ADDRESS ON FILE |
| VICTOR FIGUEROA NAZARIO | ADDRESS ON FILE |
| VICTOR FIGUEROA OROZCO | ADDRESS ON FILE |
| VICTOR FIGUEROA PINEIRO | ADDRESS ON FILE |
| VICTOR FIGUEROA REYES | ADDRESS ON FILE |
| VICTOR FIGUEROA RIVERA | ADDRESS ON FILE |
| VICTOR FIGUEROA RIVERA | ADDRESS ON FILE |
| VICTOR FIGUEROA RIVERA | ADDRESS ON FILE |
| VICTOR FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR FIGUEROA ROSA | ADDRESS ON FILE |
| VICTOR FIGUEROA ROSA | ADDRESS ON FILE |
| VICTOR FIGUEROA ROSARIO | ADDRESS ON FILE |
| VICTOR FLORES AYALA | ADDRESS ON FILE |
| VICTOR FLORES AYALA | ADDRESS ON FILE |
| VICTOR FLORES COLON | ADDRESS ON FILE |
| VICTOR FLORES FLORES | ADDRESS ON FILE |
| VICTOR FLORES GALARZA | ADDRESS ON FILE |
| VICTOR FLORES GALARZA | ADDRESS ON FILE |
| VICTOR FLORES LOPEZ | ADDRESS ON FILE |
| VICTOR FLORES LOPEZ | ADDRESS ON FILE |
| VICTOR FLORES MONTALVO | ADDRESS ON FILE |
| VICTOR FLORES RIOS | ADDRESS ON FILE |
| VICTOR FLORES SIERRA | ADDRESS ON FILE |
| VICTOR FONRODONA GELABERT | ADDRESS ON FILE |
| VICTOR FONRODONA GELABERT | ADDRESS ON FILE |
| VICTOR FONSECA BAEZ | ADDRESS ON FILE |
| VICTOR FONTANEZ ALEMAN | ADDRESS ON FILE |
| VICTOR FORTIS RIVERA | ADDRESS ON FILE |
| VICTOR FRANCO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR FRANQUI LOPEZ | ADDRESS ON FILE |
| VICTOR FUENTES FUENTES | ADDRESS ON FILE |
| VICTOR FUENTES VEGA | ADDRESS ON FILE |
| VICTOR G CAMACHO MENA | ADDRESS ON FILE |
| VICTOR G COLON CINTRON | ADDRESS ON FILE |
| VICTOR G COLON HERNANDEZ | ADDRESS ON FILE |
| VICTOR G CRUZ MARTINEZ | ADDRESS ON FILE |
| VICTOR G LOPEZ TOLLENS | ADDRESS ON FILE |
| VICTOR G MALDONADO CINTRON | ADDRESS ON FILE |
| VICTOR G PAGAN ROMAN | ADDRESS ON FILE |
| VICTOR G PAGAN ROMAN | ADDRESS ON FILE |
| VICTOR G TORRES RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR G TORRES RAMOS | ADDRESS ON FILE |
| VICTOR G TORRES RAMOS | ADDRESS ON FILE |
| VICTOR G VAZQUEZ BONILLA | ADDRESS ON FILE |
| VICTOR G VIDAL QUINONES | ADDRESS ON FILE |
| VICTOR GAETAN LOZANO | ADDRESS ON FILE |
| VICTOR GALAN DEIDA | ADDRESS ON FILE |
| VICTOR GARCIA | ADDRESS ON FILE |
| VICTOR GARCIA | ADDRESS ON FILE |
| VICTOR GARCIA CHRISTIAN | ADDRESS ON FILE |
| VICTOR GARCIA CHRISTIAN | ADDRESS ON FILE |
| VICTOR GARCIA FELICIANO | ADDRESS ON FILE |
| VICTOR GARCIA LOZADA | ADDRESS ON FILE |
| VICTOR GARCIA LOZADA | ADDRESS ON FILE |
| VICTOR GARCIA LOZADA | ADDRESS ON FILE |
| VICTOR GARCIA MALDONADO | ADDRESS ON FILE |
| VICTOR GARCIA MALDONADO | ADDRESS ON FILE |
| VICTOR GARCIA PASTRANA | ADDRESS ON FILE |
| VICTOR GARCIA PASTRANA | ADDRESS ON FILE |
| VICTOR GARCIA PEREZ | ADDRESS ON FILE |
| VICTOR GARCIA QUINONES | ADDRESS ON FILE |
| VICTOR GARCIA RIVERA | ADDRESS ON FILE |
| VICTOR GARCIA RIVERA | ADDRESS ON FILE |
| VICTOR GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR GARCIA SAN INOCENCI | ADDRESS ON FILE |
| VICTOR GARCIA VALLELLANES | ADDRESS ON FILE |
| VICTOR GARCIA VELEZ | ADDRESS ON FILE |
| VICTOR GAUD RODRIGUEZ | ADDRESS ON FILE |
| VICTOR GAUD VELEZ | ADDRESS ON FILE |
| VICTOR GERENA IZQUIERDO | ADDRESS ON FILE |
| VICTOR GONZALEZ ACEVEDO | ADDRESS ON FILE |
| VICTOR GONZALEZ ALVAREZ | ADDRESS ON FILE |
| VICTOR GONZALEZ AVILES | ADDRESS ON FILE |
| VICTOR GONZALEZ BENITEZ | ADDRESS ON FILE |
| VICTOR GONZALEZ BONILLA | ADDRESS ON FILE |
| VICTOR GONZALEZ COLLAZO | ADDRESS ON FILE |
| VICTOR GONZALEZ COLON | ADDRESS ON FILE |
| VICTOR GONZALEZ COLON | ADDRESS ON FILE |
| VICTOR GONZALEZ COLON | ADDRESS ON FILE |
| VICTOR GONZALEZ FELICIANO | ADDRESS ON FILE |
| VICTOR GONZALEZ FELICIANO | ADDRESS ON FILE |
| VICTOR GONZALEZ FELICIANO | ADDRESS ON FILE |
| VICTOR GONZALEZ FONTAN | ADDRESS ON FILE |
| VICTOR GONZALEZ FUENTES | ADDRESS ON FILE |
| VICTOR GONZALEZ FUENTES | ADDRESS ON FILE |
| VICTOR GONZALEZ LOPEZ | ADDRESS ON FILE |
| VICTOR GONZALEZ MARQUEZ | ADDRESS ON FILE |
| VICTOR GONZALEZ MCFALINE | ADDRESS ON FILE |
| VICTOR GONZALEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR GONZALEZ NEGRON | ADDRESS ON FILE |
| VICTOR GONZALEZ OQUENDO | ADDRESS ON FILE |
| VICTOR GONZALEZ PADILLA | ADDRESS ON FILE |
| VICTOR GONZALEZ PEREZ | ADDRESS ON FILE |
| VICTOR GONZALEZ RIVAS | ADDRESS ON FILE |
| VICTOR GONZALEZ RIVAS | ADDRESS ON FILE |
| VICTOR GONZALEZ RIVAS | ADDRESS ON FILE |
| VICTOR GONZALEZ RIVERA | ADDRESS ON FILE |
| VICTOR GONZALEZ ROSAS | ADDRESS ON FILE |
| VICTOR GONZALEZ TORRES | ADDRESS ON FILE |
| VICTOR GOVEO ARROYO | ADDRESS ON FILE |
| VICTOR GRAJALES | ADDRESS ON FILE |
| VICTOR GUEVARA MANDRY | ADDRESS ON FILE |
| VICTOR GUILBE ALERS | ADDRESS ON FILE |
| VICTOR GUILBE ALERS | ADDRESS ON FILE |
| VICTOR GUILLOTY PEREZ | ADDRESS ON FILE |
| VICTOR GUZMAN AYALA | ADDRESS ON FILE |
| VICTOR GUZMAN CAMACHO | ADDRESS ON FILE |
| VICTOR GUZMAN CANCEL | ADDRESS ON FILE |
| VICTOR GUZMAN DIAZ | ADDRESS ON FILE |
| VICTOR GUZMAN QUILES | ADDRESS ON FILE |
| VICTOR GUZMAN QUILES | ADDRESS ON FILE |
| VICTOR GUZMAN QUILES | ADDRESS ON FILE |
| VICTOR H BAEZ MAURAS | ADDRESS ON FILE |
| VICTOR H BAEZ MAURAS | ADDRESS ON FILE |
| VICTOR H BURGOS MIRANDA | ADDRESS ON FILE |
| VICTOR H H VELAZQUEZ DIAZ | ADDRESS ON FILE |
| VICTOR H HERNANDEZ ARRIETA | ADDRESS ON FILE |
| VICTOR H MARTINEZ SOTO | ADDRESS ON FILE |
| VICTOR H MORALES PETERSON | ADDRESS ON FILE |
| VICTOR H MORALES PETERSON | ADDRESS ON FILE |
| VICTOR H PACHECO GARCIA | ADDRESS ON FILE |
| VICTOR H PELLOT ROSA | ADDRESS ON FILE |
| VICTOR H PINEIRO KWON | ADDRESS ON FILE |
| VICTOR H RIOS HERNANDEZ | ADDRESS ON FILE |
| VICTOR H RIVERA COLON | ADDRESS ON FILE |
| VICTOR H RIVERA MORALES | ADDRESS ON FILE |
| VICTOR H SEDA SANTANA | ADDRESS ON FILE |
| VICTOR H TORRES NARVAEZ | ADDRESS ON FILE |
| VICTOR H VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR HERNANDEZ BARRETO | ADDRESS ON FILE |
| VICTOR HERNANDEZ DONES | ADDRESS ON FILE |
| VICTOR HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| VICTOR HERNANDEZ LOPERENA | ADDRESS ON FILE |
| VICTOR HERNANDEZ LOPEZ | ADDRESS ON FILE |
| VICTOR HERNANDEZ MEDINA | ADDRESS ON FILE |
| VICTOR HERNANDEZ NAVEDO | ADDRESS ON FILE |
| VICTOR HERNANDEZ ORTIZ | ADDRESS ON FILE |
| VICTOR HERNANDEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR HERNANDEZ PADILLA | ADDRESS ON FILE |
| VICTOR HERNANDEZ PADILLA | ADDRESS ON FILE |
| VICTOR HERNANDEZ PADILLA | ADDRESS ON FILE |
| VICTOR HERNANDEZ PADILLA | ADDRESS ON FILE |
| VICTOR HERNANDEZ RAMOS | ADDRESS ON FILE |
| VICTOR HERNANDEZ RIOS | ADDRESS ON FILE |
| VICTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| VICTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| VICTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| VICTOR HERNANDEZ RIVERA | ADDRESS ON FILE |
| VICTOR HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR HERNANDEZ ROSARIO | ADDRESS ON FILE |
| VICTOR HERNANDEZ SOTO | ADDRESS ON FILE |
| VICTOR HERNANDEZ VALENTIN | ADDRESS ON FILE |
| VICTOR HERNANDEZ VARGAS | ADDRESS ON FILE |
| VICTOR HUERTAS OLIVERAS | ADDRESS ON FILE |
| VICTOR HUGO CASTRO OTERO | ADDRESS ON FILE |
| VICTOR I ALEJANDRO SANCHEZ | ADDRESS ON FILE |
| VICTOR I CRUZ CORREA | ADDRESS ON FILE |
| VICTOR I FELIX DIAZ | ADDRESS ON FILE |
| VICTOR I FIGUEROA | ADDRESS ON FILE |
| VICTOR I LAMB LEON | ADDRESS ON FILE |
| VICTOR I MALDONADO GARCIA | ADDRESS ON FILE |
| VICTOR I ORTIZ ESPADA | ADDRESS ON FILE |
| VICTOR I ORTIZ NEVAREZ | ADDRESS ON FILE |
| VICTOR I ORTIZ NEVAREZ | ADDRESS ON FILE |
| VICTOR I RALAT RODRIGUEZ | ADDRESS ON FILE |
| VICTOR I RAMOS CRUZ | ADDRESS ON FILE |
| VICTOR I RUIZ RIVERA | ADDRESS ON FILE |
| VICTOR I TORRES ALVAREZ | ADDRESS ON FILE |
| VICTOR I TORRES ORTIZ | ADDRESS ON FILE |
| VICTOR I VELEZ ARZUAGA | ADDRESS ON FILE |
| VICTOR IRIZARRY | ADDRESS ON FILE |
| VICTOR IRIZARRY ROMAN | ADDRESS ON FILE |
| VICTOR ISRAEL RONDON | ADDRESS ON FILE |
| VICTOR J ACEVEDO MONGE | ADDRESS ON FILE |
| VICTOR J ALICEA BAEZ | ADDRESS ON FILE |
| VICTOR J AMARO QUINONES | ADDRESS ON FILE |
| VICTOR J APONTE BERRIOS | ADDRESS ON FILE |
| VICTOR J AVILES SAEZ | ADDRESS ON FILE |
| VICTOR J BERRIOS BORGES | ADDRESS ON FILE |
| VICTOR J BORRERO RAMIREZ | ADDRESS ON FILE |
| VICTOR J CABRERA LABOY | ADDRESS ON FILE |
| VICTOR J CAMACHO CAMACHO | ADDRESS ON FILE |
| VICTOR J CAMACHO CAMACHO | ADDRESS ON FILE |
| VICTOR J CANALES ORTEGA | ADDRESS ON FILE |
| VICTOR J CANALES ORTIZ | ADDRESS ON FILE |
| VICTOR J CARABALLO TOLOSA | ADDRESS ON FILE |
| VICTOR J CARBONE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR J CERDA DURAN | ADDRESS ON FILE |
| VICTOR J CLEMENTE PIZARRO | ADDRESS ON FILE |
| VICTOR J COLON BETANCOURT | ADDRESS ON FILE |
| VICTOR J CRUZ TORRES | ADDRESS ON FILE |
| VICTOR J CRUZ TORRES | ADDRESS ON FILE |
| VICTOR J CRUZ TORRES | ADDRESS ON FILE |
| VICTOR J CRUZ TORRES | ADDRESS ON FILE |
| VICTOR J DE JESUS CRUZ | ADDRESS ON FILE |
| VICTOR J DIAZ ORTIZ | ADDRESS ON FILE |
| VICTOR J DIAZ ORTIZ | ADDRESS ON FILE |
| VICTOR J DIAZ SANTIAGO | ADDRESS ON FILE |
| VICTOR J FERNANDINI AGOSTI | ADDRESS ON FILE |
| VICTOR J FERRER NIEVES | ADDRESS ON FILE |
| VICTOR J FERRER NIEVES | ADDRESS ON FILE |
| VICTOR J FILPO ROMAN | ADDRESS ON FILE |
| VICTOR J FLORES ACOSTA | ADDRESS ON FILE |
| VICTOR J GALARZA DIODONET | ADDRESS ON FILE |
| VICTOR J GONZALEZ FLORES | ADDRESS ON FILE |
| VICTOR J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR J GONZALEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR J GONZALEZ MORALES | ADDRESS ON FILE |
| VICTOR J GONZALEZ OTERO | ADDRESS ON FILE |
| VICTOR J GONZALEZ ROSA | ADDRESS ON FILE |
| VICTOR J GONZALEZ SOTO | ADDRESS ON FILE |
| VICTOR J GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| VICTOR J GRACIA PINTADO | ADDRESS ON FILE |
| VICTOR J GUZMAN MELENDEZ | ADDRESS ON FILE |
| VICTOR J HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR J J AYALA OSORIO | ADDRESS ON FILE |
| VICTOR J J CUEVAS VILLANUEVA | ADDRESS ON FILE |
| VICTOR J LANDRAU TORRES | ADDRESS ON FILE |
| VICTOR J LEON MELENDEZ | ADDRESS ON FILE |
| VICTOR J LOPEZ MARQUEZ | ADDRESS ON FILE |
| VICTOR J LOPEZ ORTIZ | ADDRESS ON FILE |
| VICTOR J LOPEZ QUINONEZ | ADDRESS ON FILE |
| VICTOR J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR J MALDONADO FALU | ADDRESS ON FILE |
| VICTOR J MARCANO MORALES | ADDRESS ON FILE |
| VICTOR J MARRERO MARTINEZ | ADDRESS ON FILE |
| VICTOR J MATA GARCIA | ADDRESS ON FILE |
| VICTOR J MELENDEZ | ADDRESS ON FILE |
| VICTOR J MELENDEZ | ADDRESS ON FILE |
| VICTOR J MENDOZA MARTINEZ | ADDRESS ON FILE |
| VICTOR J MERCED AQUINO | ADDRESS ON FILE |
| VICTOR J MONTES MELENDEZ | ADDRESS ON FILE |
| VICTOR J MORALES MALDONADO | ADDRESS ON FILE |
| VICTOR J MORALES MALDONADO | ADDRESS ON FILE |
| VICTOR J MORALES MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR J NEGRON BRACERO | ADDRESS ON FILE |
| VICTOR J OQUENDO RIVERA | ADDRESS ON FILE |
| VICTOR J ORTEGA MONTANEZ | ADDRESS ON FILE |
| VICTOR J PEREZ MENDEZ | ADDRESS ON FILE |
| VICTOR J PEREZ MENDEZ | ADDRESS ON FILE |
| VICTOR J PEREZ MENDEZ | ADDRESS ON FILE |
| VICTOR J PEREZ PEREZ | ADDRESS ON FILE |
| VICTOR J REYES | ADDRESS ON FILE |
| VICTOR J REYES | ADDRESS ON FILE |
| VICTOR J RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR J RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICTOR J ROLON BERRIOS | ADDRESS ON FILE |
| VICTOR J ROLON SANTIAGO | ADDRESS ON FILE |
| VICTOR J ROSARIO DE JESUS | ADDRESS ON FILE |
| VICTOR J RUIZ RIVERA | ADDRESS ON FILE |
| VICTOR J SALGADO BETANCOUR | ADDRESS ON FILE |
| VICTOR J SANTIAGO | ADDRESS ON FILE |
| VICTOR J SANTIAGO CABRERA | ADDRESS ON FILE |
| VICTOR J SANTIAGO ROMERO | ADDRESS ON FILE |
| VICTOR J SANTIAGO ROSADO | ADDRESS ON FILE |
| VICTOR J SOTO ESTRELLA | ADDRESS ON FILE |
| VICTOR J TORRES FIGUEROA | ADDRESS ON FILE |
| VICTOR J TORRES FUENTES | ADDRESS ON FILE |
| VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR J TORRUELLAS BERRIOS | ADDRESS ON FILE |
| VICTOR J TORRUELLAS PAGAN | ADDRESS ON FILE |
| VICTOR J UBILES RIVERA | ADDRESS ON FILE |
| VICTOR J VEGUILLA FIGUEROA | ADDRESS ON FILE |
| VICTOR J VELEZ PEREZ | ADDRESS ON FILE |
| VICTOR J VICENTE MELEDEZ | ADDRESS ON FILE |
| VICTOR JESUS AYALA | ADDRESS ON FILE |
| VICTOR JESUS CRUZ | ADDRESS ON FILE |
| VICTOR JESUS DIAZ | ADDRESS ON FILE |
| VICTOR JESUS DIAZ | ADDRESS ON FILE |
| VICTOR JESUS DIAZ | ADDRESS ON FILE |
| VICTOR JESUS FELIX | ADDRESS ON FILE |
| VICTOR JESUS HERNANDEZ | ADDRESS ON FILE |
| VICTOR JESUS MARTINEZ | ADDRESS ON FILE |
| VICTOR JESUS RAMIREZ | ADDRESS ON FILE |
| VICTOR JESUS RODRIGUEZ | ADDRESS ON FILE |
| VICTOR JIMENEZ | ADDRESS ON FILE |
| VICTOR JIMENEZ APONTE | ADDRESS ON FILE |
| VICTOR JIMENEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR JIMENEZ PEREZ | ADDRESS ON FILE |
| VICTOR JIMENEZ PEREZ | ADDRESS ON FILE |
| VICTOR JIMENEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR JUSINO ARCHILLA | ADDRESS ON FILE |
| VICTOR JUSINO ARCHILLA | ADDRESS ON FILE |
| VICTOR JUSTINIANO JUSTINIANO | ADDRESS ON FILE |
| VICTOR K COLON ARVELO | ADDRESS ON FILE |
| VICTOR K RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR K RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR L ALOMAR RIVERA | ADDRESS ON FILE |
| VICTOR L ALOMAR RIVERA | ADDRESS ON FILE |
| VICTOR L AMADOR PARRILLA | ADDRESS ON FILE |
| VICTOR L ANDERSON BOU | ADDRESS ON FILE |
| VICTOR L ANDINO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR L ANDINO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR L ANDINO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR L APONTE MUNIZ | ADDRESS ON FILE |
| VICTOR L BRANA BAEZ | ADDRESS ON FILE |
| VICTOR L CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR L CANDELARIO PEREZ | ADDRESS ON FILE |
| VICTOR L CANDELARIO PEREZ | ADDRESS ON FILE |
| VICTOR L CANDELARIO PEREZ | ADDRESS ON FILE |
| VICTOR L CARTAGENA LOPEZ | ADDRESS ON FILE |
| VICTOR L CASTILLO VELEZ | ADDRESS ON FILE |
| VICTOR L CASTRO FLORES | ADDRESS ON FILE |
| VICTOR L CEPEDA OSORIO | ADDRESS ON FILE |
| VICTOR L CHAPARRO GONZALEZ | ADDRESS ON FILE |
| VICTOR L COLLAZO RIVERA | ADDRESS ON FILE |
| VICTOR L COLON LOPEZ | ADDRESS ON FILE |
| VICTOR L COLON RIOS | ADDRESS ON FILE |
| VICTOR L COLON ROSADO | ADDRESS ON FILE |
| VICTOR L CORDERO ACEVEDO | ADDRESS ON FILE |
| VICTOR L CORDERO ACEVEDO | ADDRESS ON FILE |
| VICTOR L CRUZ HENRIQUEZ | ADDRESS ON FILE |
| VICTOR L CRUZ MERCADO | ADDRESS ON FILE |
| VICTOR L DE JESUS CLAUDIO | ADDRESS ON FILE |
| VICTOR L DIAZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR L DIAZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR L ESTRADA MIRANDA | ADDRESS ON FILE |
| VICTOR L ESTRADA MIRANDA | ADDRESS ON FILE |
| VICTOR L FARGAS PEREZ | ADDRESS ON FILE |
| VICTOR L FARGAS PEREZ | ADDRESS ON FILE |
| VICTOR L FELICIANO FUENTES | ADDRESS ON FILE |
| VICTOR L FELICIANO FUENTES | ADDRESS ON FILE |
| VICTOR L FERNANDEZ RIVERA | ADDRESS ON FILE |
| VICTOR L FOX MORGES | ADDRESS ON FILE |
| VICTOR L GARCIA RIVERA | ADDRESS ON FILE |
| VICTOR L GONZALEZ ZENO | ADDRESS ON FILE |
| VICTOR L GRACIA CURRA | ADDRESS ON FILE |
| VICTOR L HERNANDEZ GARCIA | ADDRESS ON FILE |
| VICTOR L HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR L L BOZZO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR L L DAVILA ROSA | ADDRESS ON FILE |
| VICTOR L L RIVERA SOLER | ADDRESS ON FILE |
| VICTOR L L RIVERA SOLER | ADDRESS ON FILE |
| VICTOR L L SIERRA OLIVERAS | ADDRESS ON FILE |
| VICTOR L LARACUENTE DIAZ | ADDRESS ON FILE |
| VICTOR L LOPEZ REYES | ADDRESS ON FILE |
| VICTOR L LOPEZ REYES | ADDRESS ON FILE |
| VICTOR L LOPEZ REYES | ADDRESS ON FILE |
| VICTOR L LOPEZ VALENTIN | ADDRESS ON FILE |
| VICTOR L LUGO SANTIAGO | ADDRESS ON FILE |
| VICTOR L LUGO SANTIAGO | ADDRESS ON FILE |
| VICTOR L LUGO SANTIAGO | ADDRESS ON FILE |
| VICTOR L MARTINEZ TORRES | ADDRESS ON FILE |
| VICTOR L MATIENZO ROMERO | ADDRESS ON FILE |
| VICTOR L MEDINA CARRERO | ADDRESS ON FILE |
| VICTOR L MEDINA CRUZ | ADDRESS ON FILE |
| VICTOR L MEDINA CRUZ | ADDRESS ON FILE |
| VICTOR L MELENDEZ MACHUCA | ADDRESS ON FILE |
| VICTOR L MENDEZ RAMOS | ADDRESS ON FILE |
| VICTOR L MENDEZ RAMOS | ADDRESS ON FILE |
| VICTOR L MIRANDA DANIELS | ADDRESS ON FILE |
| VICTOR L MOJICA ORTIZ | ADDRESS ON FILE |
| VICTOR L MORALES PABON | ADDRESS ON FILE |
| VICTOR L NEGRON MORALES | ADDRESS ON FILE |
| VICTOR L NEGRON MORALES | ADDRESS ON FILE |
| VICTOR L NEGRON MORALES | ADDRESS ON FILE |
| VICTOR L ORTIZ RAMOS | ADDRESS ON FILE |
| VICTOR L OSORIO ROSARIO | ADDRESS ON FILE |
| VICTOR L OSORIO ROSARIO | ADDRESS ON FILE |
| VICTOR L OSORIO ROSARIO | ADDRESS ON FILE |
| VICTOR L PACHECO CARABLLO | ADDRESS ON FILE |
| VICTOR L PACHECO CARABLLO | ADDRESS ON FILE |
| VICTOR L PAGAN MARTINEZ | ADDRESS ON FILE |
| VICTOR L PAGAN VEGA | ADDRESS ON FILE |
| VICTOR L PERALTA PARRILLA | ADDRESS ON FILE |
| VICTOR L PEREZ ACEVEDO | ADDRESS ON FILE |
| VICTOR L PEREZ PRATTS | ADDRESS ON FILE |
| VICTOR L PEREZ PRATTS | ADDRESS ON FILE |
| VICTOR L PEREZ PRATTS | ADDRESS ON FILE |
| VICTOR L PEREZ VELEZ | ADDRESS ON FILE |
| VICTOR L PORTALATIN RIVERA | ADDRESS ON FILE |
| VICTOR L REYES TORRES | ADDRESS ON FILE |
| VICTOR L RIVERA COLON | ADDRESS ON FILE |
| VICTOR L RIVERA DELGADO | ADDRESS ON FILE |
| VICTOR L RIVERA GARCIA | ADDRESS ON FILE |
| VICTOR L RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR L RIVERA GUTIERREZ | ADDRESS ON FILE |
| VICTOR L RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR L RIVERA SOLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR L RIVERA VAZQUEZ | ADDRESS ON FILE |
| VICTOR L ROBERT ORLANG | ADDRESS ON FILE |
| VICTOR L ROBLES AGOSTO | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ MARIANI | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ VEGA | ADDRESS ON FILE |
| VICTOR L ROSARIO SAIS | ADDRESS ON FILE |
| VICTOR L ROSARIO SANTIAGO | ADDRESS ON FILE |
| VICTOR L RUIZ MIRANDA | ADDRESS ON FILE |
| VICTOR L RUIZ SARRAGA | ADDRESS ON FILE |
| VICTOR L SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR L SANFELIZ VIRELLA | ADDRESS ON FILE |
| VICTOR L SANTIAGO GARCIA | ADDRESS ON FILE |
| VICTOR L SANTIAGO GARCIA | ADDRESS ON FILE |
| VICTOR L SERRANO OQUEDO | ADDRESS ON FILE |
| VICTOR L SERRANO OQUEDO | ADDRESS ON FILE |
| VICTOR L SKERETT SANTANA | ADDRESS ON FILE |
| VICTOR L TORRES DIAZ | ADDRESS ON FILE |
| VICTOR L TORRES MORALES | ADDRESS ON FILE |
| VICTOR L TORRES PAGAN | ADDRESS ON FILE |
| VICTOR L VAZQUEZ COLON | ADDRESS ON FILE |
| VICTOR L VEGA CONCEPCION | ADDRESS ON FILE |
| VICTOR LABOY FANTAUZZI | ADDRESS ON FILE |
| VICTOR LABOY TORRES | ADDRESS ON FILE |
| VICTOR LABOY VELEZ | ADDRESS ON FILE |
| VICTOR LAGUNA CORREA | ADDRESS ON FILE |
| VICTOR LAGUNA CORREA | ADDRESS ON FILE |
| VICTOR LANDRON VALLEJO | ADDRESS ON FILE |
| VICTOR LANZA RIVERA | ADDRESS ON FILE |
| VICTOR LANZA RIVERA | ADDRESS ON FILE |
| VICTOR LASANTA GARCIA | ADDRESS ON FILE |
| VICTOR LASSALLE ACEVEDO | ADDRESS ON FILE |
| VICTOR LATALLADI RIVAS | ADDRESS ON FILE |
| VICTOR LAUREANO MEDINA | ADDRESS ON FILE |
| VICTOR LEBRON APONTE | ADDRESS ON FILE |
| VICTOR LEBRON CORREA | ADDRESS ON FILE |
| VICTOR LEBRON ORTIZ | ADDRESS ON FILE |
| VICTOR LEBRON RIOS | ADDRESS ON FILE |
| VICTOR LEBRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR LEBRON SIERRA | ADDRESS ON FILE |
| VICTOR LEDUC MOJICA | ADDRESS ON FILE |
| VICTOR LEGUILLOW VELAZQUEZ | ADDRESS ON FILE |
| VICTOR LEGUILLOW VELAZQUEZ | ADDRESS ON FILE |
| VICTOR LEON APONTE | ADDRESS ON FILE |
| VICTOR LEON FONSECA | ADDRESS ON FILE |
| VICTOR LEON GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR LEON ORTEGA | ADDRESS ON FILE |
| VICTOR LEON SOTO | ADDRESS ON FILE |
| VICTOR LEON TORRES | ADDRESS ON FILE |
| VICTOR LLANOS GUERRA | ADDRESS ON FILE |
| VICTOR LLANOS GUERRA | ADDRESS ON FILE |
| VICTOR LOPEZ | ADDRESS ON FILE |
| VICTOR LOPEZ APONTE | ADDRESS ON FILE |
| VICTOR LOPEZ AYALA | ADDRESS ON FILE |
| VICTOR LOPEZ CRESPO | ADDRESS ON FILE |
| VICTOR LOPEZ CRESPO | ADDRESS ON FILE |
| VICTOR LOPEZ CRUZ | ADDRESS ON FILE |
| VICTOR LOPEZ ESPADA | ADDRESS ON FILE |
| VICTOR LOPEZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR LOPEZ FUMERO | ADDRESS ON FILE |
| VICTOR LOPEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR LOPEZ LEBRON | ADDRESS ON FILE |
| VICTOR LOPEZ LEBRON | ADDRESS ON FILE |
| VICTOR LOPEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR LOPEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR LOPEZ MENDEZ | ADDRESS ON FILE |
| VICTOR LOPEZ MENDEZ | ADDRESS ON FILE |
| VICTOR LOPEZ MERCED | ADDRESS ON FILE |
| VICTOR LOPEZ OCASIO | ADDRESS ON FILE |
| VICTOR LOPEZ PINTANDO | ADDRESS ON FILE |
| VICTOR LOPEZ RIVERA | ADDRESS ON FILE |
| VICTOR LOPEZ SANTOS | ADDRESS ON FILE |
| VICTOR LOPEZ SEPULVEDA | ADDRESS ON FILE |
| VICTOR LOPEZ SOSA | ADDRESS ON FILE |
| VICTOR LOPEZ VICENTE | ADDRESS ON FILE |
| VICTOR LORENZI MARTINEZ | ADDRESS ON FILE |
| VICTOR LORENZI MARTINEZ | ADDRESS ON FILE |
| VICTOR LOZADA BURGOS | ADDRESS ON FILE |
| VICTOR LOZADA MONTANEZ | ADDRESS ON FILE |
| VICTOR LUGO BAEZ | ADDRESS ON FILE |
| VICTOR LUGO BAEZ | ADDRESS ON FILE |
| VICTOR LUGO COLON | ADDRESS ON FILE |
| VICTOR LUGO GONZALEZ | ADDRESS ON FILE |
| VICTOR LUGO PADILLA | ADDRESS ON FILE |
| VICTOR LUGO PEREZ | ADDRESS ON FILE |
| VICTOR LUGO TORRES | ADDRESS ON FILE |
| VICTOR LUGO TORRES | ADDRESS ON FILE |
| VICTOR LUGO TORRES | ADDRESS ON FILE |
| VICTOR LUGO VEGA | ADDRESS ON FILE |
| VICTOR LUQUIS SANTIAGO | ADDRESS ON FILE |
| VICTOR M ACEVEDO LOPEZ | ADDRESS ON FILE |
| VICTOR M ACOSTA VELEZ | ADDRESS ON FILE |
| VICTOR M ADORNO TORRES | ADDRESS ON FILE |
| VICTOR M AFANADOR ANDUJAR | ADDRESS ON FILE |
| VICTOR M AGOSTO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M AGOSTO ROJAS | ADDRESS ON FILE |
| VICTOR M AGOSTO ROJAS | ADDRESS ON FILE |
| VICTOR M AGUAYO CINTRON | ADDRESS ON FILE |
| VICTOR M AGUIAR AVILES | ADDRESS ON FILE |
| VICTOR M ALAMO NIEVES | ADDRESS ON FILE |
| VICTOR M ALEDO DIAZ | ADDRESS ON FILE |
| VICTOR M ALERS CARDONA | ADDRESS ON FILE |
| VICTOR M ALGARIN FONTANEZ | ADDRESS ON FILE |
| VICTOR M ALICEA DELGADO | ADDRESS ON FILE |
| VICTOR M ALLENDE RONDON | ADDRESS ON FILE |
| VICTOR M ALMODOVAR RIVERA | ADDRESS ON FILE |
| VICTOR M ALVARADO | ADDRESS ON FILE |
| VICTOR M ALVARADO OCASIO | ADDRESS ON FILE |
| VICTOR M ALVAREZ ROMAN | ADDRESS ON FILE |
| VICTOR M AMADOR FELICIANO | ADDRESS ON FILE |
| VICTOR M AMARO ORTEGA | ADDRESS ON FILE |
| VICTOR M AMARO RIOS | ADDRESS ON FILE |
| VICTOR M AMARO SANTIAGO | ADDRESS ON FILE |
| VICTOR M ANDINO BARRETO | ADDRESS ON FILE |
| VICTOR M ANDINO BARRETO | ADDRESS ON FILE |
| VICTOR M ANDINO CALDERON | ADDRESS ON FILE |
| VICTOR M ANDINO CALDERON | ADDRESS ON FILE |
| VICTOR M ANDINO CALDERON | ADDRESS ON FILE |
| VICTOR M ANTONETTY CARTAGENA | ADDRESS ON FILE |
| VICTOR M ANTONETTY CARTAGENA | ADDRESS ON FILE |
| VICTOR M ANTONETTY CARTAGENA | ADDRESS ON FILE |
| VICTOR M APONTE CASANOVA | ADDRESS ON FILE |
| VICTOR M APONTE CASANOVA | ADDRESS ON FILE |
| VICTOR M APONTE LOPEZ | ADDRESS ON FILE |
| VICTOR M APONTE RIVERA | ADDRESS ON FILE |
| VICTOR M APONTE RIVERA | ADDRESS ON FILE |
| VICTOR M ARENAS SANCHEZ | ADDRESS ON FILE |
| VICTOR M ARGUINZONI GUERRIDO | ADDRESS ON FILE |
| VICTOR M ARIZMENDI ALICEA | ADDRESS ON FILE |
| VICTOR M ARROYO ARROYO | ADDRESS ON FILE |
| VICTOR M ARROYO BAEZ | ADDRESS ON FILE |
| VICTOR M AVILES NEGRON | ADDRESS ON FILE |
| VICTOR M AVINO MUIZ | ADDRESS ON FILE |
| VICTOR M AYALA GONZALEZ | ADDRESS ON FILE |
| VICTOR M AYALA LEBRON | ADDRESS ON FILE |
| VICTOR M AYALA RIVERA | ADDRESS ON FILE |
| VICTOR M AYBAR FERMIN | ADDRESS ON FILE |
| VICTOR M AYBAR FERMIN | ADDRESS ON FILE |
| VICTOR M BAEZ FUENTES | ADDRESS ON FILE |
| VICTOR M BAEZ OYOLA | ADDRESS ON FILE |
| VICTOR M BARREIRO MOLINA | ADDRESS ON FILE |
| VICTOR M BARRIERA | ADDRESS ON FILE |
| VICTOR M BAS FIGUEROA | ADDRESS ON FILE |
| VICTOR M BATISTA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M BATISTA HERNANDEZ | ADDRESS ON FILE |
| VICTOR M BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M BENITEZ ROLON | ADDRESS ON FILE |
| VICTOR M BENITEZ VEGA | ADDRESS ON FILE |
| VICTOR M BERMUDEZ ORTIZ | ADDRESS ON FILE |
| VICTOR M BERRIOS FUENTES | ADDRESS ON FILE |
| VICTOR M BERRIOS VAZQUEZ | ADDRESS ON FILE |
| VICTOR M BETANCOURT ALVAREZ | ADDRESS ON FILE |
| VICTOR M BETANCOURT PASTRANA | ADDRESS ON FILE |
| VICTOR M BLANCO TORRES | ADDRESS ON FILE |
| VICTOR M BONILLA BONILLA | ADDRESS ON FILE |
| VICTOR M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M BORGES GARCIA | ADDRESS ON FILE |
| VICTOR M BORGES GARCIA | ADDRESS ON FILE |
| VICTOR M BOURDONY BAEZ | ADDRESS ON FILE |
| VICTOR M BULTRON ORTIZ | ADDRESS ON FILE |
| VICTOR M BURGOS CASIANO | ADDRESS ON FILE |
| VICTOR M BURGOS NIEVES | ADDRESS ON FILE |
| VICTOR M BURGOS PADUANI | ADDRESS ON FILE |
| VICTOR M BURGOS PEREZ | ADDRESS ON FILE |
| VICTOR M BURGOS PEREZ | ADDRESS ON FILE |
| VICTOR M CABRERA ALVALL | ADDRESS ON FILE |
| VICTOR M CABRERA SOLIS | ADDRESS ON FILE |
| VICTOR M CABRERA SOLIS | ADDRESS ON FILE |
| VICTOR M CACERES MORELL | ADDRESS ON FILE |
| VICTOR M CAEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M CAMPOS DE ALBA | ADDRESS ON FILE |
| VICTOR M CANALES BERRIOS | ADDRESS ON FILE |
| VICTOR M CANDELARIO BERNARD | ADDRESS ON FILE |
| VICTOR M CAQUIAS TORRES | ADDRESS ON FILE |
| VICTOR M CARABALLO | ADDRESS ON FILE |
| VICTOR M CARABALLO | ADDRESS ON FILE |
| VICTOR M CARAMBOT ROMERO | ADDRESS ON FILE |
| VICTOR M CARBONELL RAMIREZ | ADDRESS ON FILE |
| VICTOR M CARDONA GARCIA | ADDRESS ON FILE |
| VICTOR M CARMONA CRUZ | ADDRESS ON FILE |
| VICTOR M CARMONA CRUZ | ADDRESS ON FILE |
| VICTOR M CARRASCO DELGADO | ADDRESS ON FILE |
| VICTOR M CARRASCO DELGADO | ADDRESS ON FILE |
| VICTOR M CARRASCO DELGADO | ADDRESS ON FILE |
| VICTOR M CARRASQUILLO ALVAREZ | ADDRESS ON FILE |
| VICTOR M CARRASQUILLO DUCHESNE | ADDRESS ON FILE |
| VICTOR M CARRERAS SANTIAGO | ADDRESS ON FILE |
| VICTOR M CARTAGENA HERNAND | ADDRESS ON FILE |
| VICTOR M CASADO RIVERA | ADDRESS ON FILE |
| VICTOR M CASIANO LOPEZ | ADDRESS ON FILE |
| VICTOR M CASILLAS | ADDRESS ON FILE |
| VICTOR M CASTELLANOS ROSAD | ADDRESS ON FILE |
| VICTOR M CASTRILLO CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR M CASTRO COLON | ADDRESS ON FILE |
| VICTOR M CASTRO ORTIZ | ADDRESS ON FILE |
| VICTOR M CASTRO ROSADO | ADDRESS ON FILE |
| VICTOR M CASTRO TORRES | ADDRESS ON FILE |
| VICTOR M CASTRO VARGAS | ADDRESS ON FILE |
| VICTOR M CAZUELAS DIAZ | ADDRESS ON FILE |
| VICTOR M CENTENO LUNA | ADDRESS ON FILE |
| VICTOR M CINTRON | ADDRESS ON FILE |
| VICTOR M CINTRON CARTAGENA | ADDRESS ON FILE |
| VICTOR M CINTRON CINTRON | ADDRESS ON FILE |
| VICTOR M CINTRON MATOS | ADDRESS ON FILE |
| VICTOR M CINTRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M CINTRON ROSA | ADDRESS ON FILE |
| VICTOR M COLLADO MALTES | ADDRESS ON FILE |
| VICTOR M COLLADO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M COLLAZO GONZALEZ | ADDRESS ON FILE |
| VICTOR M COLLAZO GONZALEZ | ADDRESS ON FILE |
| VICTOR M COLLAZO JIMENEZ | ADDRESS ON FILE |
| VICTOR M COLLAZO LUNA | ADDRESS ON FILE |
| VICTOR M COLLAZO ORTOLAZA | ADDRESS ON FILE |
| VICTOR M COLLAZO VARGAS | ADDRESS ON FILE |
| VICTOR M COLLAZO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M COLON CINTRON | ADDRESS ON FILE |
| VICTOR M COLON COLON | ADDRESS ON FILE |
| VICTOR M COLON MORALES | ADDRESS ON FILE |
| VICTOR M COLON MORALES | ADDRESS ON FILE |
| VICTOR M COLON ORTIZ | ADDRESS ON FILE |
| VICTOR M COLON PEREZ | ADDRESS ON FILE |
| VICTOR M COLON RAMIREZ | ADDRESS ON FILE |
| VICTOR M COLON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M COLON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M COLON SANTIAGO | ADDRESS ON FILE |
| VICTOR M CONCEPCION ROBLES | ADDRESS ON FILE |
| VICTOR M CORDERO CRUZ | ADDRESS ON FILE |
| VICTOR M CORDERO VILLEGAS | ADDRESS ON FILE |
| VICTOR M CORIANO REYES | ADDRESS ON FILE |
| VICTOR M CORTES NO APELLIDO | ADDRESS ON FILE |
| VICTOR M CORTES PEREZ | ADDRESS ON FILE |
| VICTOR M CORTES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M COTTO GONZALEZ | ADDRESS ON FILE |
| VICTOR M COTTO GONZALEZ | ADDRESS ON FILE |
| VICTOR M COTTO GONZALEZ | ADDRESS ON FILE |
| VICTOR M COTTO SANCHEZ | ADDRESS ON FILE |
| VICTOR M COTTO TORRENT | ADDRESS ON FILE |
| VICTOR M CRESPO SANTIAGO | ADDRESS ON FILE |
| VICTOR M CRUZ BARRETO | ADDRESS ON FILE |
| VICTOR M CRUZ FEBUS | ADDRESS ON FILE |
| VICTOR M CRUZ FEBUS | ADDRESS ON FILE |
| VICTOR M CRUZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M CRUZ MORAN | ADDRESS ON FILE |
| VICTOR M CRUZ OLIVO | ADDRESS ON FILE |
| VICTOR M CRUZ OLIVO | ADDRESS ON FILE |
| VICTOR M CRUZ POMALES | ADDRESS ON FILE |
| VICTOR M CRUZ POMALES | ADDRESS ON FILE |
| VICTOR M CRUZ QUINTANA | ADDRESS ON FILE |
| VICTOR M CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR M CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR M CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR M CRUZ RIVERA | ADDRESS ON FILE |
| VICTOR M CRUZ RUIZ | ADDRESS ON FILE |
| VICTOR M CRUZ SANTANA | ADDRESS ON FILE |
| VICTOR M CRUZ VENDRELL | ADDRESS ON FILE |
| VICTOR M CUELLO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M CUELLO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M CURBELO SOLER | ADDRESS ON FILE |
| VICTOR M CURBELO SOLER | ADDRESS ON FILE |
| VICTOR M DAVILA OCASIO | ADDRESS ON FILE |
| VICTOR M DE JESUS | ADDRESS ON FILE |
| VICTOR M DE JESUS TORRES | ADDRESS ON FILE |
| VICTOR M DEKONY | ADDRESS ON FILE |
| VICTOR M DELGADO NOGUERAS | ADDRESS ON FILE |
| VICTOR M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M DELGADO SANTIAGO | ADDRESS ON FILE |
| VICTOR M DIAZ ALICEA | ADDRESS ON FILE |
| VICTOR M DIAZ ARROYO | ADDRESS ON FILE |
| VICTOR M DIAZ COLON | ADDRESS ON FILE |
| VICTOR M DIAZ CRUZ | ADDRESS ON FILE |
| VICTOR M DIAZ CRUZ | ADDRESS ON FILE |
| VICTOR M DIAZ DIAZ | ADDRESS ON FILE |
| VICTOR M DIAZ DIAZ | ADDRESS ON FILE |
| VICTOR M DIAZ FIGUEROA | ADDRESS ON FILE |
| VICTOR M DIAZ GARCIA | ADDRESS ON FILE |
| VICTOR M DIAZ GARCIA | ADDRESS ON FILE |
| VICTOR M DIAZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR M DIAZ MARTINEZ | ADDRESS ON FILE |
| VICTOR M DIAZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M DIAZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M DIAZ ORTIZ | ADDRESS ON FILE |
| VICTOR M DIAZ RAMIREZ | ADDRESS ON FILE |
| VICTOR M DIAZ RIVERA | ADDRESS ON FILE |
| VICTOR M DIAZ RIVERA | ADDRESS ON FILE |
| VICTOR M DIAZ RIVERA | ADDRESS ON FILE |
| VICTOR M DIAZ ROBLEDO | ADDRESS ON FILE |
| VICTOR M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M DOMENA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M DOMINGUEZ ESTRADA | ADDRESS ON FILE |
| VICTOR M ECHAVARRY SANTIAG | ADDRESS ON FILE |
| VICTOR M EMERIC CATARINEAU | ADDRESS ON FILE |
| VICTOR M ENCARNACION SALDANA | ADDRESS ON FILE |
| VICTOR M ENCARNACION SALDANA | ADDRESS ON FILE |
| VICTOR M ENRIQUEZ APONTE | ADDRESS ON FILE |
| VICTOR M ESTRADA CALDERON | ADDRESS ON FILE |
| VICTOR M ESTRADA CALDERON | ADDRESS ON FILE |
| VICTOR M ESTRELLA SERRANO | ADDRESS ON FILE |
| VICTOR M ESTRELLA SERRANO | ADDRESS ON FILE |
| VICTOR M FANTAUZZY MENDEZ | ADDRESS ON FILE |
| VICTOR M FAUSTO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M FELICIANO FELICIANO | ADDRESS ON FILE |
| VICTOR M FELICIANO FELICIANO | ADDRESS ON FILE |
| VICTOR M FELICIANO RUIZ | ADDRESS ON FILE |
| VICTOR M FELIX VALDES | ADDRESS ON FILE |
| VICTOR M FERNANDEZ COLLAZO | ADDRESS ON FILE |
| VICTOR M FERNANDEZ PABON | ADDRESS ON FILE |
| VICTOR M FERRER SANTIAGO | ADDRESS ON FILE |
| VICTOR M FIGUEROA ALERS | ADDRESS ON FILE |
| VICTOR M FIGUEROA MALDONADO | ADDRESS ON FILE |
| VICTOR M FIGUEROA NAZARIO | ADDRESS ON FILE |
| VICTOR M FIGUEROA NIEVES | ADDRESS ON FILE |
| VICTOR M FIGUEROA OLIVERA | ADDRESS ON FILE |
| VICTOR M FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M FIGUEROA VARGAS | ADDRESS ON FILE |
| VICTOR M FIGUEROA VICTOR | ADDRESS ON FILE |
| VICTOR M FIGUEROA VILLALOBOS | ADDRESS ON FILE |
| VICTOR M FILOMENO FILOMENO | ADDRESS ON FILE |
| VICTOR M FLECHA ALGARIN | ADDRESS ON FILE |
| VICTOR M FLORES AGOSTO | ADDRESS ON FILE |
| VICTOR M FLORES AGOSTO | ADDRESS ON FILE |
| VICTOR M FLORES CACERES | ADDRESS ON FILE |
| VICTOR M FLORES CACERES | ADDRESS ON FILE |
| VICTOR M FLORES COLLADO | ADDRESS ON FILE |
| VICTOR M FLORES MARTINEZ | ADDRESS ON FILE |
| VICTOR M FLORES ROSARIO | ADDRESS ON FILE |
| VICTOR M FRAU RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M FRAU RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M FUENTES LOPEZ | ADDRESS ON FILE |
| VICTOR M FUENTES MERCED | ADDRESS ON FILE |
| VICTOR M GALARZA SANTIAGO | ADDRESS ON FILE |
| VICTOR M GARCIA ALICEA | ADDRESS ON FILE |
| VICTOR M GARCIA BOU | ADDRESS ON FILE |
| VICTOR M GARCIA LLERAS | ADDRESS ON FILE |
| VICTOR M GARCIA REYES | ADDRESS ON FILE |
| VICTOR M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M GARCIA TAPIA | ADDRESS ON FILE |
| VICTOR M GERENA CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M GIUDICELLI RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M GOMEZ DIAZ | ADDRESS ON FILE |
| VICTOR M GOMEZ MORALES | ADDRESS ON FILE |
| VICTOR M GONZALEZ ALVARADO | ADDRESS ON FILE |
| VICTOR M GONZALEZ ARVELO | ADDRESS ON FILE |
| VICTOR M GONZALEZ AYALA | ADDRESS ON FILE |
| VICTOR M GONZALEZ CABAN | ADDRESS ON FILE |
| VICTOR M GONZALEZ CABAN | ADDRESS ON FILE |
| VICTOR M GONZALEZ CRUZ | ADDRESS ON FILE |
| VICTOR M GONZALEZ DUBEAU | ADDRESS ON FILE |
| VICTOR M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| VICTOR M GONZALEZ GARCED | ADDRESS ON FILE |
| VICTOR M GONZALEZ GARCED | ADDRESS ON FILE |
| VICTOR M GONZALEZ GARCIA | ADDRESS ON FILE |
| VICTOR M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR M GONZALEZ MORALES | ADDRESS ON FILE |
| VICTOR M GONZALEZ ROSARIO | ADDRESS ON FILE |
| VICTOR M GONZALEZ ROSARIO | ADDRESS ON FILE |
| VICTOR M GONZALEZ SIERRA | ADDRESS ON FILE |
| VICTOR M GONZALEZ SILVA | ADDRESS ON FILE |
| VICTOR M GONZALEZ SOLIS | ADDRESS ON FILE |
| VICTOR M GORRITZ RIVERA | ADDRESS ON FILE |
| VICTOR M GUADALUPE | ADDRESS ON FILE |
| VICTOR M GUADALUPE DIAZ | ADDRESS ON FILE |
| VICTOR M GUAL LEBRON | ADDRESS ON FILE |
| VICTOR M GUAL LEBRON | ADDRESS ON FILE |
| VICTOR M GUTIERREZ | ADDRESS ON FILE |
| VICTOR M GUTIERREZ MACHADO | ADDRESS ON FILE |
| VICTOR M GUZMAN | ADDRESS ON FILE |
| VICTOR M GUZMAN LOPEZ | ADDRESS ON FILE |
| VICTOR M HANCE CASTRO | ADDRESS ON FILE |
| VICTOR M HENRIQUEZ MARRERO | ADDRESS ON FILE |
| VICTOR M HENRIQUEZ ROSARIO | ADDRESS ON FILE |
| VICTOR M HERMINA BADILLO | ADDRESS ON FILE |
| VICTOR M HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| VICTOR M HERNANDEZ COLLAZO | ADDRESS ON FILE |
| VICTOR M HERNANDEZ GARCIA | ADDRESS ON FILE |
| VICTOR M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M HERNANDEZ MARTINE | ADDRESS ON FILE |
| VICTOR M HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| VICTOR M HERNANDEZ RIVERA | ADDRESS ON FILE |
| VICTOR M HERNANDEZ ZAYAS | ADDRESS ON FILE |
| VICTOR M IGLESIAS MORENO | ADDRESS ON FILE |
| VICTOR M ILARRAZA PASTRANA | ADDRESS ON FILE |
| VICTOR M IRIZARRY CRUZ | ADDRESS ON FILE |
| VICTOR M IRIZARRY MUNIZ | ADDRESS ON FILE |
| VICTOR M IRIZARRY NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M JAIME BURGOS | ADDRESS ON FILE |
| VICTOR M JESUS CRUZ | ADDRESS ON FILE |
| VICTOR M JIMENEZ AYALA | ADDRESS ON FILE |
| VICTOR M LA BARCA LAGO | ADDRESS ON FILE |
| VICTOR M LAGUER MONTANEZ | ADDRESS ON FILE |
| VICTOR M LANDRAU FLORES | ADDRESS ON FILE |
| VICTOR M LANDRAU RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M LANDRAU RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M LANDRON NEGRON | ADDRESS ON FILE |
| VICTOR M LARREGUI OSORIO | ADDRESS ON FILE |
| VICTOR M LARREGUI OSORIO | ADDRESS ON FILE |
| VICTOR M LATORRE VEGA | ADDRESS ON FILE |
| VICTOR M LAUREANO BARRETO | ADDRESS ON FILE |
| VICTOR M LEON CAMILO | ADDRESS ON FILE |
| VICTOR M LEON COLON | ADDRESS ON FILE |
| VICTOR M LEON COLON | ADDRESS ON FILE |
| VICTOR M LOPEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M LOPEZ LOPEZ | ADDRESS ON FILE |
| VICTOR M LOPEZ MOTERO | ADDRESS ON FILE |
| VICTOR M LOPEZ PINTO | ADDRESS ON FILE |
| VICTOR M LOPEZ YEYE | ADDRESS ON FILE |
| VICTOR M LOSADA MORALES | ADDRESS ON FILE |
| VICTOR M LOZADA FRANCO | ADDRESS ON FILE |
| VICTOR M LOZADA LOZADA | ADDRESS ON FILE |
| VICTOR M LOZADA ORTIZ | ADDRESS ON FILE |
| VICTOR M LOZADA SERRANO | ADDRESS ON FILE |
| VICTOR M LUCIANO LOPEZ | ADDRESS ON FILE |
| VICTOR M LUGO FIGUEROA | ADDRESS ON FILE |
| VICTOR M LUGO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M M ABREU LOPEZ | ADDRESS ON FILE |
| VICTOR M M ACEVEDO TORRES | ADDRESS ON FILE |
| VICTOR M M ACOSTA CRUZ | ADDRESS ON FILE |
| VICTOR M M AGOSTO QUINONES | ADDRESS ON FILE |
| VICTOR M M ALVARADO CORREA | ADDRESS ON FILE |
| VICTOR M M APONTE APONTE | ADDRESS ON FILE |
| VICTOR M M APONTE APONTE | ADDRESS ON FILE |
| VICTOR M M ARMAS SOTO | ADDRESS ON FILE |
| VICTOR M M BERRIOS JIMENEZ | ADDRESS ON FILE |
| VICTOR M M CARDONA RAMIREZ | ADDRESS ON FILE |
| VICTOR M M DAVILA SOLA | ADDRESS ON FILE |
| VICTOR M M DIAZ GOMEZ | ADDRESS ON FILE |
| VICTOR M M FANTAUZI VILLANUEVA | ADDRESS ON FILE |
| VICTOR M M GOMEZ TOLEDO | ADDRESS ON FILE |
| VICTOR M M GOMEZ TOLEDO | ADDRESS ON FILE |
| VICTOR M M GORDIAN RIVERA | ADDRESS ON FILE |
| VICTOR M M GUADALUPE ORTIZ | ADDRESS ON FILE |
| VICTOR M M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M M LEBRON MORALES | ADDRESS ON FILE |
| VICTOR M M LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M M LUNA REYES | ADDRESS ON FILE |
| VICTOR M M MALDONADO CRUZ | ADDRESS ON FILE |
| VICTOR M M MALDONADO GONZALE | ADDRESS ON FILE |
| VICTOR M M MALDONADO PEREZ | ADDRESS ON FILE |
| VICTOR M M MARQUEZ DIAZ | ADDRESS ON FILE |
| VICTOR M M MARTINEZ FLORES | ADDRESS ON FILE |
| VICTOR M M MUNOZ ARZUAGA | ADDRESS ON FILE |
| VICTOR M M ORTIZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M M PENA DIAZ | ADDRESS ON FILE |
| VICTOR M M PENA DIAZ | ADDRESS ON FILE |
| VICTOR M M PEREZ FUENTES | ADDRESS ON FILE |
| VICTOR M M PEREZ PAGAN | ADDRESS ON FILE |
| VICTOR M M RESTO HERNANDEZ | ADDRESS ON FILE |
| VICTOR M M REY CRUZ | ADDRESS ON FILE |
| VICTOR M M REY CRUZ | ADDRESS ON FILE |
| VICTOR M M REY CRUZ | ADDRESS ON FILE |
| VICTOR M M RIVERA MENDEZ | ADDRESS ON FILE |
| VICTOR M M RIVERA MORALES | ADDRESS ON FILE |
| VICTOR M M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR M M SANTIAGO ALVAR | ADDRESS ON FILE |
| VICTOR M M SUAREZ LOPEZ | ADDRESS ON FILE |
| VICTOR M M SUAREZ LOPEZ | ADDRESS ON FILE |
| VICTOR M M SUAZO AGOSTO | ADDRESS ON FILE |
| VICTOR M M TORRES CRUZ | ADDRESS ON FILE |
| VICTOR M M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MALAVE NEGRON | ADDRESS ON FILE |
| VICTOR M MALAVE NEGRON | ADDRESS ON FILE |
| VICTOR M MALAVE RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MALDONADO | ADDRESS ON FILE |
| VICTOR M MALDONADO COLON | ADDRESS ON FILE |
| VICTOR M MALDONADO MARTINEZ | ADDRESS ON FILE |
| VICTOR M MALDONADO MEDINA | ADDRESS ON FILE |
| VICTOR M MALDONADO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M MANGOME SENATI | ADDRESS ON FILE |
| VICTOR M MANGUAL RAMOS | ADDRESS ON FILE |
| VICTOR M MARIN CARABALLO | ADDRESS ON FILE |
| VICTOR M MARQUEZ APONTE | ADDRESS ON FILE |
| VICTOR M MARQUEZ MARQUEZ | ADDRESS ON FILE |
| VICTOR M MARQUEZ MARQUEZ | ADDRESS ON FILE |
| VICTOR M MARRERO BARRIOS | ADDRESS ON FILE |
| VICTOR M MARRERO CHEVEREZ | ADDRESS ON FILE |
| VICTOR M MARRERO RIVERA | ADDRESS ON FILE |
| VICTOR M MARRERO RIVERA | ADDRESS ON FILE |
| VICTOR M MARRERO RIVERA | ADDRESS ON FILE |
| VICTOR M MARRERO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M MARTIN SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M MARTIN SILVA | ADDRESS ON FILE |
| VICTOR M MARTINEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ DELGADO | ADDRESS ON FILE |
| VICTOR M MARTINEZ MARIN | ADDRESS ON FILE |
| VICTOR M MARTINEZ MERCED | ADDRESS ON FILE |
| VICTOR M MARTINEZ MORALES | ADDRESS ON FILE |
| VICTOR M MARTINEZ NEGRON | ADDRESS ON FILE |
| VICTOR M MARTINEZ PAGAN | ADDRESS ON FILE |
| VICTOR M MARTINEZ RIOS | ADDRESS ON FILE |
| VICTOR M MARTINEZ RIVERA | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ ROLON | ADDRESS ON FILE |
| VICTOR M MATOS DIAZ | ADDRESS ON FILE |
| VICTOR M MATOS PAGAN | ADDRESS ON FILE |
| VICTOR M MEDINA BADILLO | ADDRESS ON FILE |
| VICTOR M MEDINA GONZALEZ | ADDRESS ON FILE |
| VICTOR M MEDINA RIOS | ADDRESS ON FILE |
| VICTOR M MEDINA ROSARIO | ADDRESS ON FILE |
| VICTOR M MEJIAS MELENDEZ | ADDRESS ON FILE |
| VICTOR M MEJIAS MELENDEZ | ADDRESS ON FILE |
| VICTOR M MEJIAS NEGRON | ADDRESS ON FILE |
| VICTOR M MELENDEZ | ADDRESS ON FILE |
| VICTOR M MELENDEZ DIAZ | ADDRESS ON FILE |
| VICTOR M MELENDEZ DIAZ | ADDRESS ON FILE |
| VICTOR M MELENDEZ MORALES | ADDRESS ON FILE |
| VICTOR M MELENDEZ RIVERA | ADDRESS ON FILE |
| VICTOR M MELENDEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M MERCAD O FUENTES | ADDRESS ON FILE |
| VICTOR M MERCADO CASTOR | ADDRESS ON FILE |
| VICTOR M MERCADO COSME | ADDRESS ON FILE |
| VICTOR M MERCED | ADDRESS ON FILE |
| VICTOR M MILLAN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MIRANDA HERNANDEZ | ADDRESS ON FILE |
| VICTOR M MIRANDA HIRALDO | ADDRESS ON FILE |
| VICTOR M MIRANDA OLMEDA | ADDRESS ON FILE |
| VICTOR M MIRANDA RAMOS | ADDRESS ON FILE |
| VICTOR M MONTALVO MONTANEZ | ADDRESS ON FILE |
| VICTOR M MONTES ROBLES | ADDRESS ON FILE |
| VICTOR M MONTES VELEZ | ADDRESS ON FILE |
| VICTOR M MORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M MORALES COLON | ADDRESS ON FILE |
| VICTOR M MORALES CRUZ | ADDRESS ON FILE |
| VICTOR M MORALES GONZALEZ | ADDRESS ON FILE |
| VICTOR M MORALES HERNANDEZ | ADDRESS ON FILE |
| VICTOR M MORALES HUERTAS | ADDRESS ON FILE |
| VICTOR M MORALES LARREGUI | ADDRESS ON FILE |
| VICTOR M MORALES MERCADO | ADDRESS ON FILE |
| VICTOR M MORALES MORALES | ADDRESS ON FILE |
| VICTOR M MORALES MORALES | ADDRESS ON FILE |
| VICTOR M MORALES MORALES | ADDRESS ON FILE |
| VICTOR M MORALES OLMEDA | ADDRESS ON FILE |
| VICTOR M MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MORALES SANABRIA | ADDRESS ON FILE |
| VICTOR M MUJICA VILLAFANE | ADDRESS ON FILE |
| VICTOR M MUNIZ BARRETO | ADDRESS ON FILE |
| VICTOR M MUNOZ CAMACHO | ADDRESS ON FILE |
| VICTOR M MUNOZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR M MUNOZ MARTINEZ | ADDRESS ON FILE |
| VICTOR M NARVAEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M NATER RIVERA | ADDRESS ON FILE |
| VICTOR M NATER RIVERA | ADDRESS ON FILE |
| VICTOR M NAVARRO BONANO | ADDRESS ON FILE |
| VICTOR M NAVARRO BONANO | ADDRESS ON FILE |
| VICTOR M NAVARRO RIVERA | ADDRESS ON FILE |
| VICTOR M NAVARRO VILLANUEVA | ADDRESS ON FILE |
| VICTOR M NAZARIO CALDERON | ADDRESS ON FILE |
| VICTOR M NAZARIO CALDERON | ADDRESS ON FILE |
| VICTOR M NEGRON AQUINO | ADDRESS ON FILE |
| VICTOR M NEGRON DE JESUS | ADDRESS ON FILE |
| VICTOR M NEGRON GARCIA | ADDRESS ON FILE |
| VICTOR M NEGRON JIMENEZ | ADDRESS ON FILE |
| VICTOR M NEGRON JIMENEZ | ADDRESS ON FILE |
| VICTOR M NEGRON VAZQUEZ | ADDRESS ON FILE |
| VICTOR M NEGRON VEGA | ADDRESS ON FILE |
| VICTOR M NEGRON VEGA | ADDRESS ON FILE |
| VICTOR M NIEVES FIGUEROA | ADDRESS ON FILE |
| VICTOR M NIEVES FUENTES | ADDRESS ON FILE |
| VICTOR M NIEVES FUENTES | ADDRESS ON FILE |
| VICTOR M NIEVES HERRERA | ADDRESS ON FILE |
| VICTOR M NIEVES NIEVES | ADDRESS ON FILE |
| VICTOR M NIEVES TORRES | ADDRESS ON FILE |
| VICTOR M NORAT MEDINA | ADDRESS ON FILE |
| VICTOR M NUNEZ VELAZQUEZ | ADDRESS ON FILE |
| VICTOR M OCASIO ESTRELLA | ADDRESS ON FILE |
| VICTOR M OCASIO PUCHALES | ADDRESS ON FILE |
| VICTOR M OCASIO PUCHALES | ADDRESS ON FILE |
| VICTOR M OCASIO TIRADO | ADDRESS ON FILE |
| VICTOR M OCASIO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M OCASIO VELEZ | ADDRESS ON FILE |
| VICTOR M OLMEDA CRUZ | ADDRESS ON FILE |
| VICTOR M ORTA CARRASQUILLO | ADDRESS ON FILE |
| VICTOR M ORTEGA OROZCO | ADDRESS ON FILE |
| VICTOR M ORTEGA VICTOR | ADDRESS ON FILE |
| VICTOR M ORTIZ | ADDRESS ON FILE |
| VICTOR M ORTIZ | ADDRESS ON FILE |
| VICTOR M ORTIZ BAEZ | ADDRESS ON FILE |
| VICTOR M ORTIZ BAEZ | ADDRESS ON FILE |
| VICTOR M ORTIZ CEPEDA | ADDRESS ON FILE |
| VICTOR M ORTIZ CLEMENTE | ADDRESS ON FILE |
| VICTOR M ORTIZ DAVID | ADDRESS ON FILE |
| VICTOR M ORTIZ DE JESUS | ADDRESS ON FILE |
| VICTOR M ORTIZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR M ORTIZ GARCIA | ADDRESS ON FILE |
| VICTOR M ORTIZ GUADALUPE | ADDRESS ON FILE |
| VICTOR M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR M ORTIZ MARTINEZ | ADDRESS ON FILE |
| VICTOR M ORTIZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M ORTIZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M ORTIZ MORALES | ADDRESS ON FILE |
| VICTOR M ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR M ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR M ORTIZ PABON | ADDRESS ON FILE |
| VICTOR M ORTIZ PADILLA | ADDRESS ON FILE |
| VICTOR M ORTIZ RIVERA | ADDRESS ON FILE |
| VICTOR M ORTIZ RIVERA | ADDRESS ON FILE |
| VICTOR M ORTIZ SUGRANES | ADDRESS ON FILE |
| VICTOR M ORTIZ TORRES | ADDRESS ON FILE |
| VICTOR M ORTIZ TORRES | ADDRESS ON FILE |
| VICTOR M OSORIO RAMOS | ADDRESS ON FILE |
| VICTOR M PACHECO TORRES | ADDRESS ON FILE |
| VICTOR M PADILLA MORAN | ADDRESS ON FILE |
| VICTOR M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M PAGAN COLON | ADDRESS ON FILE |
| VICTOR M PAGAN COLON | ADDRESS ON FILE |
| VICTOR M PAGAN ESPINOSA | ADDRESS ON FILE |
| VICTOR M PAGAN LAJARA | ADDRESS ON FILE |
| VICTOR M PAGAN MARTI | ADDRESS ON FILE |
| VICTOR M PALACIOS VELQZ | ADDRESS ON FILE |
| VICTOR M PARRILLA FIGUEROA | ADDRESS ON FILE |
| VICTOR M PARRILLA GONZALEZ | ADDRESS ON FILE |
| VICTOR M PASTRANA CALZADA | ADDRESS ON FILE |
| VICTOR M PEDRAZA MELENDEZ | ADDRESS ON FILE |
| VICTOR M PEGUERO ROSARIO | ADDRESS ON FILE |
| VICTOR M PENA SOTO | ADDRESS ON FILE |
| VICTOR M PEREZ CALDERON | ADDRESS ON FILE |
| VICTOR M PEREZ CANTERO | ADDRESS ON FILE |
| VICTOR M PEREZ CANTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M PEREZ CANTERO | ADDRESS ON FILE |
| VICTOR M PEREZ CARTAGENA | ADDRESS ON FILE |
| VICTOR M PEREZ DEL VALLE | ADDRESS ON FILE |
| VICTOR M PEREZ ENCARNACION | ADDRESS ON FILE |
| VICTOR M PEREZ FIGUEROA | ADDRESS ON FILE |
| VICTOR M PEREZ FIGUEROA | ADDRESS ON FILE |
| VICTOR M PEREZ FONTANEZ | ADDRESS ON FILE |
| VICTOR M PEREZ JUAN | ADDRESS ON FILE |
| VICTOR M PEREZ NEGRON | ADDRESS ON FILE |
| VICTOR M PEREZ PADILLA | ADDRESS ON FILE |
| VICTOR M PEREZ PADILLA | ADDRESS ON FILE |
| VICTOR M PEREZ PADILLA | ADDRESS ON FILE |
| VICTOR M PEREZ RIOS | ADDRESS ON FILE |
| VICTOR M PEREZ RIOS | ADDRESS ON FILE |
| VICTOR M PEREZ ROSADO | ADDRESS ON FILE |
| VICTOR M PEREZ SANJURJO | ADDRESS ON FILE |
| VICTOR M PEREZ SANJURJO | ADDRESS ON FILE |
| VICTOR M PEREZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M PICCARD CANUELAS | ADDRESS ON FILE |
| VICTOR M PIMENTEL MORENO | ADDRESS ON FILE |
| VICTOR M PINERO HERNANDEZ | ADDRESS ON FILE |
| VICTOR M PINET LOPEZ | ADDRESS ON FILE |
| VICTOR M PIZARRO COLON | ADDRESS ON FILE |
| VICTOR M PLANAS COTTO | ADDRESS ON FILE |
| VICTOR M PONCE RIVERA | ADDRESS ON FILE |
| VICTOR M PONCE RIVERA | ADDRESS ON FILE |
| VICTOR M PONCE SOTO | ADDRESS ON FILE |
| VICTOR M QUILES RAMOS | ADDRESS ON FILE |
| VICTOR M QUINONES BERNARD | ADDRESS ON FILE |
| VICTOR M QUINONES CRUZ | ADDRESS ON FILE |
| VICTOR M QUINONES GONZALEZ | ADDRESS ON FILE |
| VICTOR M QUINONES ORTIZ | ADDRESS ON FILE |
| VICTOR M QUINONES ORTIZ | ADDRESS ON FILE |
| VICTOR M QUINONES RIVERA | ADDRESS ON FILE |
| VICTOR M QUINONEZ SANTOS | ADDRESS ON FILE |
| VICTOR M QUIONEZ SANTOS | ADDRESS ON FILE |
| VICTOR M RALAT ROUBERT | ADDRESS ON FILE |
| VICTOR M RAMIREZ MORELL | ADDRESS ON FILE |
| VICTOR M RAMOS ALICEA | ADDRESS ON FILE |
| VICTOR M RAMOS CABRERA | ADDRESS ON FILE |
| VICTOR M RAMOS HERNANDEZ | ADDRESS ON FILE |
| VICTOR M RAMOS MEDINA | ADDRESS ON FILE |
| VICTOR M RAMOS OCASI | ADDRESS ON FILE |
| VICTOR M RAMOS ORTIZ | ADDRESS ON FILE |
| VICTOR M RAMOS QUINTERO | ADDRESS ON FILE |
| VICTOR M RAMOS RIVERA | ADDRESS ON FILE |
| VICTOR M RAMOS RIVERA | ADDRESS ON FILE |
| VICTOR M RAMOS VIERA | ADDRESS ON FILE |
| VICTOR M RESTO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M RESTO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M REY AYALA | ADDRESS ON FILE |
| VICTOR M REYES | ADDRESS ON FILE |
| VICTOR M REYES FLORES | ADDRESS ON FILE |
| VICTOR M REYES FLORES | ADDRESS ON FILE |
| VICTOR M REYES ORTIZ | ADDRESS ON FILE |
| VICTOR M REYES ORTIZ | ADDRESS ON FILE |
| VICTOR M REYES ORTIZ | ADDRESS ON FILE |
| VICTOR M REYES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M REYES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M REYES SANTIAGO | ADDRESS ON FILE |
| VICTOR M RIOS BONET | ADDRESS ON FILE |
| VICTOR M RIOS LOPEZ | ADDRESS ON FILE |
| VICTOR M RIOS MARTINEZ | ADDRESS ON FILE |
| VICTOR M RIVERA ABRAMS | ADDRESS ON FILE |
| VICTOR M RIVERA AGOSTO | ADDRESS ON FILE |
| VICTOR M RIVERA CABEZUDO | ADDRESS ON FILE |
| VICTOR M RIVERA COLON | ADDRESS ON FILE |
| VICTOR M RIVERA COLON | ADDRESS ON FILE |
| VICTOR M RIVERA COLON | ADDRESS ON FILE |
| VICTOR M RIVERA COLON | ADDRESS ON FILE |
| VICTOR M RIVERA DAVID | ADDRESS ON FILE |
| VICTOR M RIVERA FEBUS | ADDRESS ON FILE |
| VICTOR M RIVERA FLORES | ADDRESS ON FILE |
| VICTOR M RIVERA FLORES | ADDRESS ON FILE |
| VICTOR M RIVERA GARAY | ADDRESS ON FILE |
| VICTOR M RIVERA GARCIA | ADDRESS ON FILE |
| VICTOR M RIVERA GARCIA | ADDRESS ON FILE |
| VICTOR M RIVERA GARCIA | ADDRESS ON FILE |
| VICTOR M RIVERA GARCIA | ADDRESS ON FILE |
| VICTOR M RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR M RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR M RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR M RIVERA HERNANDEZ | ADDRESS ON FILE |
| VICTOR M RIVERA JIMENEZ | ADDRESS ON FILE |
| VICTOR M RIVERA LLERAS | ADDRESS ON FILE |
| VICTOR M RIVERA LUNA | ADDRESS ON FILE |
| VICTOR M RIVERA MALDONADO | ADDRESS ON FILE |
| VICTOR M RIVERA MALDONADO | ADDRESS ON FILE |
| VICTOR M RIVERA MCDOUGALL | ADDRESS ON FILE |
| VICTOR M RIVERA MENDOZA | ADDRESS ON FILE |
| VICTOR M RIVERA MENDOZA | ADDRESS ON FILE |
| VICTOR M RIVERA MUNOZ | ADDRESS ON FILE |
| VICTOR M RIVERA OCASIO | ADDRESS ON FILE |
| VICTOR M RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR M RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR M RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR M RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR M RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M RIVERA PACHECO | ADDRESS ON FILE |
| VICTOR M RIVERA PEREZ | ADDRESS ON FILE |
| VICTOR M RIVERA PEREZ | ADDRESS ON FILE |
| VICTOR M RIVERA REYES | ADDRESS ON FILE |
| VICTOR M RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M RIVERA ROSA | ADDRESS ON FILE |
| VICTOR M RIVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR M RIVERA SOTO | ADDRESS ON FILE |
| VICTOR M RIVERA TORRES | ADDRESS ON FILE |
| VICTOR M RIVERA TORRES | ADDRESS ON FILE |
| VICTOR M RIVERA VALENTIN | ADDRESS ON FILE |
| VICTOR M ROBLES MARRERO | ADDRESS ON FILE |
| VICTOR M ROBLES OROZCO | ADDRESS ON FILE |
| VICTOR M ROBLES ROSARIO | ADDRESS ON FILE |
| VICTOR M RODRIG U EZ | ADDRESS ON FILE |
| VICTOR M RODRIG U EZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ AYALA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ BONILLA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ COLON | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ COLON | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ DEL | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ LEBRON | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MALAVE | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MANGUAL | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MANGUAL | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ PERALES | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ ROBLES | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M RODRIGUEZ VARGA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ VARGA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ VICTOR | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| VICTOR M ROJAS DELGADO | ADDRESS ON FILE |
| VICTOR M ROJAS LEON | ADDRESS ON FILE |
| VICTOR M ROLDAN | ADDRESS ON FILE |
| VICTOR M ROMAN CABALLERO | ADDRESS ON FILE |
| VICTOR M ROMAN CINTRON | ADDRESS ON FILE |
| VICTOR M ROMAN CINTRON | ADDRESS ON FILE |
| VICTOR M ROMAN TORRES | ADDRESS ON FILE |
| VICTOR M ROMERO DIAZ | ADDRESS ON FILE |
| VICTOR M ROMERO REYES | ADDRESS ON FILE |
| VICTOR M ROQUE CABRERA | ADDRESS ON FILE |
| VICTOR M ROSA CASTILLO | ADDRESS ON FILE |
| VICTOR M ROSA MELENDEZ | ADDRESS ON FILE |
| VICTOR M ROSA PEREZ | ADDRESS ON FILE |
| VICTOR M ROSA PINERO | ADDRESS ON FILE |
| VICTOR M ROSADO CALDERON | ADDRESS ON FILE |
| VICTOR M ROSADO CARABALLO | ADDRESS ON FILE |
| VICTOR M ROSADO LOPEZ | ADDRESS ON FILE |
| VICTOR M ROSADO ORTIZ | ADDRESS ON FILE |
| VICTOR M ROSADO RIVERA | ADDRESS ON FILE |
| VICTOR M ROSADO ROMAN | ADDRESS ON FILE |
| VICTOR M ROSARIO ADORNO | ADDRESS ON FILE |
| VICTOR M ROSARIO BELTRAN | ADDRESS ON FILE |
| VICTOR M ROSARIO CINTRON | ADDRESS ON FILE |
| VICTOR M ROSARIO CRUZ | ADDRESS ON FILE |
| VICTOR M ROSARIO GARCIA | ADDRESS ON FILE |
| VICTOR M ROSARIO GARCIA | ADDRESS ON FILE |
| VICTOR M ROSARIO GARCIA | ADDRESS ON FILE |
| VICTOR M ROSARIO LOZADA | ADDRESS ON FILE |
| VICTOR M ROSARIO LOZADA | ADDRESS ON FILE |
| VICTOR M ROSARIO MANZANO | ADDRESS ON FILE |
| VICTOR M ROSARIO MANZANO | ADDRESS ON FILE |
| VICTOR M ROSARIO MANZANO | ADDRESS ON FILE |
| VICTOR M ROSARIO RAMOS | ADDRESS ON FILE |
| VICTOR M ROSARIO ROLON | ADDRESS ON FILE |
| VICTOR M ROSARIO VALDES | ADDRESS ON FILE |
| VICTOR M RUBEN RUBERT | ADDRESS ON FILE |
| VICTOR M SALAS ACEVEDO | ADDRESS ON FILE |
| VICTOR M SANABRIA RAMOS | ADDRESS ON FILE |
| VICTOR M SANCHEZ | ADDRESS ON FILE |
| VICTOR M SANCHEZ COLON | ADDRESS ON FILE |
| VICTOR M SANCHEZ COLON | ADDRESS ON FILE |
| VICTOR M SANCHEZ COLON | ADDRESS ON FILE |
| VICTOR M SANCHEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M SANCHEZ MALDONADO | ADDRESS ON FILE |
| VICTOR M SANCHEZ MORENO | ADDRESS ON FILE |
| VICTOR M SANCHEZ MORENO | ADDRESS ON FILE |
| VICTOR M SANCHEZ MORENO | ADDRESS ON FILE |
| VICTOR M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M SANCHEZ TORRES | ADDRESS ON FILE |
| VICTOR M SANFELIZ RIVERA | ADDRESS ON FILE |
| VICTOR M SANTANA ALICEA | ADDRESS ON FILE |
| VICTOR M SANTANA CAMACHO | ADDRESS ON FILE |
| VICTOR M SANTIAGO BARBOT | ADDRESS ON FILE |
| VICTOR M SANTIAGO BARBOT | ADDRESS ON FILE |
| VICTOR M SANTIAGO COLLAZO | ADDRESS ON FILE |
| VICTOR M SANTIAGO GARCIA | ADDRESS ON FILE |
| VICTOR M SANTIAGO MERCADO | ADDRESS ON FILE |
| VICTOR M SANTIAGO MERCED | ADDRESS ON FILE |
| VICTOR M SANTIAGO POMALES | ADDRESS ON FILE |
| VICTOR M SANTIAGO RIVERA | ADDRESS ON FILE |
| VICTOR M SANTIAGO RIVERA | ADDRESS ON FILE |
| VICTOR M SANTIAGO RODRI | ADDRESS ON FILE |
| VICTOR M SANTIAGO ROSADO | ADDRESS ON FILE |
| VICTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| VICTOR M SANTIAGO TORRES | ADDRESS ON FILE |
| VICTOR M SANTIAGO TORRES | ADDRESS ON FILE |
| VICTOR M SANTIAGO TORRES | ADDRESS ON FILE |
| VICTOR M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M SANTINI COLBERG | ADDRESS ON FILE |
| VICTOR M SANTOS CHAMORRO | ADDRESS ON FILE |
| VICTOR M SANTOS COLON | ADDRESS ON FILE |
| VICTOR M SANTOS PIZARRO | ADDRESS ON FILE |
| VICTOR M SANTOS RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M SEJUELA ANDALUZ | ADDRESS ON FILE |
| VICTOR M SERRANO OCASIO | ADDRESS ON FILE |
| VICTOR M SIEBENS RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M SOTO | ADDRESS ON FILE |
| VICTOR M SOTO CINTRON | ADDRESS ON FILE |
| VICTOR M SOTO MALDONADO | ADDRESS ON FILE |
| VICTOR M SOTO ORTA | ADDRESS ON FILE |
| VICTOR M SOTO ORTA | ADDRESS ON FILE |
| VICTOR M SOTO ORTA | ADDRESS ON FILE |
| VICTOR M SOTO ORTA | ADDRESS ON FILE |
| VICTOR M SOTO PEREZ | ADDRESS ON FILE |
| VICTOR M SOTO SANTIAGO | ADDRESS ON FILE |
| VICTOR M SOTO VELEZ | ADDRESS ON FILE |
| VICTOR M TAPIA BERNUDEZ | ADDRESS ON FILE |
| VICTOR M TORO BRACERO | ADDRESS ON FILE |
| VICTOR M TORRES BENITEZ | ADDRESS ON FILE |
| VICTOR M TORRES CRESPO | ADDRESS ON FILE |
| VICTOR M TORRES CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR M TORRES DAVILA | ADDRESS ON FILE |
| VICTOR M TORRES DIAZ | ADDRESS ON FILE |
| VICTOR M TORRES DIAZ | ADDRESS ON FILE |
| VICTOR M TORRES FELICIAN | ADDRESS ON FILE |
| VICTOR M TORRES LOPEZ | ADDRESS ON FILE |
| VICTOR M TORRES MARTINEZ | ADDRESS ON FILE |
| VICTOR M TORRES MARTINEZ | ADDRESS ON FILE |
| VICTOR M TORRES MEDINA | ADDRESS ON FILE |
| VICTOR M TORRES MEDINA | ADDRESS ON FILE |
| VICTOR M TORRES MEDINA | ADDRESS ON FILE |
| VICTOR M TORRES NUNEZ | ADDRESS ON FILE |
| VICTOR M TORRES NUNEZ | ADDRESS ON FILE |
| VICTOR M TORRES ORTIZ | ADDRESS ON FILE |
| VICTOR M TORRES PONCE | ADDRESS ON FILE |
| VICTOR M TORRES QUINONES | ADDRESS ON FILE |
| VICTOR M TORRES RAMOS | ADDRESS ON FILE |
| VICTOR M TORRES ROBLES | ADDRESS ON FILE |
| VICTOR M TORRES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M TORRES SERRANO | ADDRESS ON FILE |
| VICTOR M TORRES TORRES | ADDRESS ON FILE |
| VICTOR M TORRES TORRES | ADDRESS ON FILE |
| VICTOR M TORRES VICENTE | ADDRESS ON FILE |
| VICTOR M TRINIDAD RAMOS | ADDRESS ON FILE |
| VICTOR M VALENTIN RIVERA | ADDRESS ON FILE |
| VICTOR M VALENTIN VALENTIN | ADDRESS ON FILE |
| VICTOR M VANDO CABRERA | ADDRESS ON FILE |
| VICTOR M VARGAS CRUZ | ADDRESS ON FILE |
| VICTOR M VARGAS NEGRON | ADDRESS ON FILE |
| VICTOR M VARGAS RIOS | ADDRESS ON FILE |
| VICTOR M VARGAS TORRES | ADDRESS ON FILE |
| VICTOR M VAZQUEZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ BRANA | ADDRESS ON FILE |
| VICTOR M VAZQUEZ CRUZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ DIAZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ FLORES | ADDRESS ON FILE |
| VICTOR M VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ LA LINDEZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ MARRERO | ADDRESS ON FILE |
| VICTOR M VAZQUEZ PEREZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ QUINONES | ADDRESS ON FILE |
| VICTOR M VAZQUEZ REYES | ADDRESS ON FILE |
| VICTOR M VAZQUEZ RIVERA | ADDRESS ON FILE |
| VICTOR M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M VAZQUEZ TIRADO | ADDRESS ON FILE |
| VICTOR M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M VEGA BAEZ | ADDRESS ON FILE |
| VICTOR M VEGA CUBERO | ADDRESS ON FILE |
| VICTOR M VEGA CUBERO | ADDRESS ON FILE |
| VICTOR M VEGA RAMOS | ADDRESS ON FILE |
| VICTOR M VEGA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VEGA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VEGA SERRANO | ADDRESS ON FILE |
| VICTOR M VEGUILLA COLON | ADDRESS ON FILE |
| VICTOR M VEGUILLA FIGUEROA | ADDRESS ON FILE |
| VICTOR M VEGUILLA FIGUEROA | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ CAUSSADE | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ COSTOSO | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ COSTOSO | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ COSTOSO | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ COSTOSO | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ FLORES | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| VICTOR M VELEZ | ADDRESS ON FILE |
| VICTOR M VELEZ BURGOS | ADDRESS ON FILE |
| VICTOR M VELEZ FELICIANO | ADDRESS ON FILE |
| VICTOR M VELEZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M VELEZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M VELEZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VELEZ ROMAN | ADDRESS ON FILE |
| VICTOR M VERDEJO | ADDRESS ON FILE |
| VICTOR M VERDEJO DONES | ADDRESS ON FILE |
| VICTOR M VIERA ENCARNACION | ADDRESS ON FILE |
| VICTOR M VILA SERRANO | ADDRESS ON FILE |
| VICTOR M VILLAFANE BURGOS | ADDRESS ON FILE |
| VICTOR M VILLAFANE IZQUIERDO | ADDRESS ON FILE |
| VICTOR M VILLALONGO RIVERA | ADDRESS ON FILE |
| VICTOR M VILLALONGO RIVERA | ADDRESS ON FILE |
| VICTOR M VILLALONGO RIVERA | ADDRESS ON FILE |
| VICTOR M VILLALONGO RIVERA | ADDRESS ON FILE |
| VICTOR M VILLEGAS ALICEA | ADDRESS ON FILE |
| VICTOR M VILLEGAS OSORIO | ADDRESS ON FILE |
| VICTOR M VILLEGAS OSORIO | ADDRESS ON FILE |
| VICTOR M VIZCARRONDO | ADDRESS ON FILE |
| VICTOR M VIZCARRONDO RAMOS | ADDRESS ON FILE |
| VICTOR M ZAPATA CABRERA | ADDRESS ON FILE |
| VICTOR M ZAYAS ORTIZ | ADDRESS ON FILE |
| VICTOR M ZAYAS RODRIGUE | ADDRESS ON FILE |
| VICTOR M ZAYAS TORRES | ADDRESS ON FILE |
| VICTOR MACHADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR MACHIN RIVERA | ADDRESS ON FILE |
| VICTOR MALAVE RIVERA | ADDRESS ON FILE |
| VICTOR MALAVE RIVERA | ADDRESS ON FILE |
| VICTOR MALDONADO BURGOS | ADDRESS ON FILE |
| VICTOR MALDONADO CINTRON | ADDRESS ON FILE |
| VICTOR MALDONADO COLON | ADDRESS ON FILE |
| VICTOR MALDONADO COLON | ADDRESS ON FILE |
| VICTOR MALDONADO GARCIA | ADDRESS ON FILE |
| VICTOR MALDONADO GARCIA | ADDRESS ON FILE |
| VICTOR MALDONADO GONZALEZ | ADDRESS ON FILE |
| VICTOR MALDONADO MEDINA | ADDRESS ON FILE |
| VICTOR MALDONADO MERCADO | ADDRESS ON FILE |
| VICTOR MALDONADO NEGRON | ADDRESS ON FILE |
| VICTOR MALDONADO PABON | ADDRESS ON FILE |
| VICTOR MALDONADO PABON | ADDRESS ON FILE |
| VICTOR MALDONADO RIVERA | ADDRESS ON FILE |
| VICTOR MALDONADO RIVERA | ADDRESS ON FILE |
| VICTOR MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MALDONADO SOLER | ADDRESS ON FILE |
| VICTOR MALTES GONZALEZ | ADDRESS ON FILE |
| VICTOR MANSO DAVILA | ADDRESS ON FILE |
| VICTOR MANUEL ORTIZ | ADDRESS ON FILE |
| VICTOR MANUEL RIVERA CORREA | ADDRESS ON FILE |
| VICTOR MANUEL RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR MANUEL RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MANUEL SALGADO PABON | ADDRESS ON FILE |
| VICTOR MARCANO COSME | ADDRESS ON FILE |
| VICTOR MARQUEZ LUGO | ADDRESS ON FILE |
| VICTOR MARQUEZ LUGO | ADDRESS ON FILE |
| VICTOR MARQUEZ ORTEGA | ADDRESS ON FILE |
| VICTOR MARRERO NEGRON | ADDRESS ON FILE |
| VICTOR MARRERO ORTIZ | ADDRESS ON FILE |
| VICTOR MARRERO PADILLA | ADDRESS ON FILE |
| VICTOR MARRERO RIVERA | ADDRESS ON FILE |
| VICTOR MARRERO ROSARIO | ADDRESS ON FILE |
| VICTOR MARTES SOTO | ADDRESS ON FILE |
| VICTOR MARTIN GONZALEZ | ADDRESS ON FILE |
| VICTOR MARTIN QUINONES | ADDRESS ON FILE |
| VICTOR MARTIN QUINONES | ADDRESS ON FILE |
| VICTOR MARTIN QUINONES | ADDRESS ON FILE |
| VICTOR MARTIN QUINONES | ADDRESS ON FILE |
| VICTOR MARTIN QUINONES | ADDRESS ON FILE |
| VICTOR MARTINEZ AVILES | ADDRESS ON FILE |
| VICTOR MARTINEZ CAMACHO | ADDRESS ON FILE |
| VICTOR MARTINEZ CLAUDIO | ADDRESS ON FILE |
| VICTOR MARTINEZ CORTES | ADDRESS ON FILE |
| VICTOR MARTINEZ CRUZ | ADDRESS ON FILE |
| VICTOR MARTINEZ DE LEON | ADDRESS ON FILE |
| VICTOR MARTINEZ DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR MARTINEZ FRANCO | ADDRESS ON FILE |
| VICTOR MARTINEZ FUENTES | ADDRESS ON FILE |
| VICTOR MARTINEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR MARTINEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR MARTINEZ MERCADO | ADDRESS ON FILE |
| VICTOR MARTINEZ MUJICA | ADDRESS ON FILE |
| VICTOR MARTINEZ MURRIA | ADDRESS ON FILE |
| VICTOR MARTINEZ NARVAEZ | ADDRESS ON FILE |
| VICTOR MARTINEZ ORTEGA | ADDRESS ON FILE |
| VICTOR MARTINEZ ORTEGA | ADDRESS ON FILE |
| VICTOR MARTINEZ ORTIZ | ADDRESS ON FILE |
| VICTOR MARTINEZ OTERO | ADDRESS ON FILE |
| VICTOR MARTINEZ PEA | ADDRESS ON FILE |
| VICTOR MARTINEZ PRINCIPE | ADDRESS ON FILE |
| VICTOR MARTINEZ QUINONES | ADDRESS ON FILE |
| VICTOR MARTINEZ RIVERA | ADDRESS ON FILE |
| VICTOR MARTINEZ RIVERA | ADDRESS ON FILE |
| VICTOR MARTINEZ RIVERA | ADDRESS ON FILE |
| VICTOR MARTINEZ RODR IGUEZ | ADDRESS ON FILE |
| VICTOR MARTINEZ RUIZ | ADDRESS ON FILE |
| VICTOR MARTINEZ RUIZ | ADDRESS ON FILE |
| VICTOR MARTINEZ SANCHEZ | ADDRESS ON FILE |
| VICTOR MAS RIVERA | ADDRESS ON FILE |
| VICTOR MATOS DIAZ | ADDRESS ON FILE |
| VICTOR MATOS MARTINEZ | ADDRESS ON FILE |
| VICTOR MATOS MARTINEZ | ADDRESS ON FILE |
| VICTOR MATTA DAVILA | ADDRESS ON FILE |
| VICTOR MAYSONET TORRES | ADDRESS ON FILE |
| VICTOR MDE GARCIA | ADDRESS ON FILE |
| VICTOR MEDINA | ADDRESS ON FILE |
| VICTOR MEDINA | ADDRESS ON FILE |
| VICTOR MEDINA GUZMAN | ADDRESS ON FILE |
| VICTOR MEDINA MARTINEZ | ADDRESS ON FILE |
| VICTOR MEDINA MURPHY | ADDRESS ON FILE |
| VICTOR MEDINA RAMOS | ADDRESS ON FILE |
| VICTOR MEDINA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MEDINA SANTANA | ADDRESS ON FILE |
| VICTOR MEJIAS VEGA | ADDRESS ON FILE |
| VICTOR MELENDEZ | ADDRESS ON FILE |
| VICTOR MELENDEZ AYALA | ADDRESS ON FILE |
| VICTOR MELENDEZ BURGOS | ADDRESS ON FILE |
| VICTOR MELENDEZ CLASS | ADDRESS ON FILE |
| VICTOR MELENDEZ COLON | ADDRESS ON FILE |
| VICTOR MELENDEZ ESPINO | ADDRESS ON FILE |
| VICTOR MELENDEZ GUZMAN | ADDRESS ON FILE |
| VICTOR MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR MELENDEZ JESUS | ADDRESS ON FILE |
| VICTOR MELENDEZ LOPERENA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR MELENDEZ LOPEZ | ADDRESS ON FILE |
| VICTOR MELENDEZ PEREZ | ADDRESS ON FILE |
| VICTOR MELENDEZ RIVERA | ADDRESS ON FILE |
| VICTOR MELENDEZ ROSARIO | ADDRESS ON FILE |
| VICTOR MELENDEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR MELENDEZ TORRES | ADDRESS ON FILE |
| VICTOR MELLOT PEREZ | ADDRESS ON FILE |
| VICTOR MENDEZ APONTE | ADDRESS ON FILE |
| VICTOR MENDEZ MENDEZ | ADDRESS ON FILE |
| VICTOR MENDEZ RUIZ | ADDRESS ON FILE |
| VICTOR MENDEZ TORRES | ADDRESS ON FILE |
| VICTOR MENDOZA | ADDRESS ON FILE |
| VICTOR MERCADO ALICEA | ADDRESS ON FILE |
| VICTOR MERCADO FELICIANO | ADDRESS ON FILE |
| VICTOR MERCADO MARQUEZ | ADDRESS ON FILE |
| VICTOR MERCADO MENDOZA | ADDRESS ON FILE |
| VICTOR MERCADO ORTIZ | ADDRESS ON FILE |
| VICTOR MERCADO PEREZ | ADDRESS ON FILE |
| VICTOR MERCADO TORRES | ADDRESS ON FILE |
| VICTOR MERCED COTTO | ADDRESS ON FILE |
| VICTOR MERCED COTTO | ADDRESS ON FILE |
| VICTOR MERCED PAZ | ADDRESS ON FILE |
| VICTOR MIGUEL GONZALEZ | ADDRESS ON FILE |
| VICTOR MILAN JUSINO | ADDRESS ON FILE |
| VICTOR MINIER VELAZQUEZ | ADDRESS ON FILE |
| VICTOR MIRANDA APONTE | ADDRESS ON FILE |
| VICTOR MIRANDA DIAZ | ADDRESS ON FILE |
| VICTOR MIRANDA FRASQUERI | ADDRESS ON FILE |
| VICTOR MIRANDA FRASQUERI | ADDRESS ON FILE |
| VICTOR MIRANDA JESUS | ADDRESS ON FILE |
| VICTOR MIRANDA JESUS | ADDRESS ON FILE |
| VICTOR MIRANDA SANTANA | ADDRESS ON FILE |
| VICTOR MIRANDA SANTIAGO | ADDRESS ON FILE |
| VICTOR MIRANDA SERRANO | ADDRESS ON FILE |
| VICTOR MLOPEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MOJICA JIMENEZ | ADDRESS ON FILE |
| VICTOR MOJICA JIMENEZ | ADDRESS ON FILE |
| VICTOR MOJICA JIMENEZ | ADDRESS ON FILE |
| VICTOR MOLINA DAVILA | ADDRESS ON FILE |
| VICTOR MOLINA DAVILA | ADDRESS ON FILE |
| VICTOR MOLINA MARTINEZ | ADDRESS ON FILE |
| VICTOR MOLINA MONROIG | ADDRESS ON FILE |
| VICTOR MOLINA MONROIG | ADDRESS ON FILE |
| VICTOR MONGE RESTO | ADDRESS ON FILE |
| VICTOR MONSANTO ALAMO | ADDRESS ON FILE |
| VICTOR MONSERRAT | ADDRESS ON FILE |
| VICTOR MONSERRATE | ADDRESS ON FILE |
| VICTOR MONSERRATE | ADDRESS ON FILE |
| VICTOR MONSERRATE FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR MONTANEZ GUADALUPE | ADDRESS ON FILE |
| VICTOR MONTANEZ GUADALUPE | ADDRESS ON FILE |
| VICTOR MONTANEZ GUADALUPE | ADDRESS ON FILE |
| VICTOR MONTANEZ VELAZQUEZ | ADDRESS ON FILE |
| VICTOR MONTIJO ROMAN | ADDRESS ON FILE |
| VICTOR MORA SOTO | ADDRESS ON FILE |
| VICTOR MORA SOTO | ADDRESS ON FILE |
| VICTOR MORALES CABRERA | ADDRESS ON FILE |
| VICTOR MORALES CRUZ | ADDRESS ON FILE |
| VICTOR MORALES DEYNE | ADDRESS ON FILE |
| VICTOR MORALES ECHEVARRIA | ADDRESS ON FILE |
| VICTOR MORALES ECHEVARRIA | ADDRESS ON FILE |
| VICTOR MORALES FERNANDEZ | ADDRESS ON FILE |
| VICTOR MORALES GARCIA | ADDRESS ON FILE |
| VICTOR MORALES HERNANDEZ | ADDRESS ON FILE |
| VICTOR MORALES MARCANO | ADDRESS ON FILE |
| VICTOR MORALES MARTINEZ | ADDRESS ON FILE |
| VICTOR MORALES MELENDEZ | ADDRESS ON FILE |
| VICTOR MORALES MERCADO | ADDRESS ON FILE |
| VICTOR MORALES MERCADO | ADDRESS ON FILE |
| VICTOR MORALES ORTIZ | ADDRESS ON FILE |
| VICTOR MORALES RIVERA | ADDRESS ON FILE |
| VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MORALES VARGAS | ADDRESS ON FILE |
| VICTOR MORENO DELGADO | ADDRESS ON FILE |
| VICTOR MORENO DELGADO | ADDRESS ON FILE |
| VICTOR MORENO MALDONADO | ADDRESS ON FILE |
| VICTOR MORENO MORALES | ADDRESS ON FILE |
| VICTOR MOYETT PEDRAZA | ADDRESS ON FILE |
| VICTOR MSANABRIA ACEVEDO | ADDRESS ON FILE |
| VICTOR MUNOZ ALFARO | ADDRESS ON FILE |
| VICTOR MUNOZ CEDENO | ADDRESS ON FILE |
| VICTOR MVALLE BAEZ | ADDRESS ON FILE |
| VICTOR N BONILLA RUIZ | ADDRESS ON FILE |
| VICTOR N CAJIGAS MENDOZA | ADDRESS ON FILE |
| VICTOR N ESCOBAR PEREZ | ADDRESS ON FILE |
| VICTOR N LEGARRETA SANCHEZ | ADDRESS ON FILE |
| VICTOR N MARRERO VAZQUEZ | ADDRESS ON FILE |
| VICTOR N MORA PEREZ | ADDRESS ON FILE |
| VICTOR N RUIZ CORNIER | ADDRESS ON FILE |
| VICTOR N TORRES SANTOS | ADDRESS ON FILE |
| VICTOR N TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| VICTOR N VELAZQUEZ ALICEA | ADDRESS ON FILE |
| VICTOR NARVAEZ MALDONADO | ADDRESS ON FILE |
| VICTOR NARVAEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR NEGRON ARCHEVAL | ADDRESS ON FILE |
| VICTOR NEGRON COLON | ADDRESS ON FILE |
| VICTOR NEGRON COLON | ADDRESS ON FILE |
| VICTOR NEGRON GONZALEZ | ADDRESS ON FILE |
| VICTOR NEGRON RIVERA | ADDRESS ON FILE |
| VICTOR NEVAREZ SEFERLIS | ADDRESS ON FILE |
| VICTOR NIETO VEGA | ADDRESS ON FILE |
| VICTOR NIETO VEGA | ADDRESS ON FILE |
| VICTOR NIEVES FIGUEROA | ADDRESS ON FILE |
| VICTOR NIEVES GONZALEZ | ADDRESS ON FILE |
| VICTOR NIEVES GUZMAN | ADDRESS ON FILE |
| VICTOR NIEVES HERNANDEZ | ADDRESS ON FILE |
| VICTOR NIEVES HERNANDEZ | ADDRESS ON FILE |
| VICTOR NIEVES NEGRON | ADDRESS ON FILE |
| VICTOR NIEVES PAGAN | ADDRESS ON FILE |
| VICTOR NIEVES PEREZ | ADDRESS ON FILE |
| VICTOR NIEVES RIVERA | ADDRESS ON FILE |
| VICTOR NIEVES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR NIEVES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR NIEVES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR NIEVES ROSARIO | ADDRESS ON FILE |
| VICTOR NIEVES VELAZQUEZ | ADDRESS ON FILE |
| VICTOR NUNEZ COLON | ADDRESS ON FILE |
| VICTOR NUNEZ NIEVES | ADDRESS ON FILE |
| VICTOR O ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| VICTOR O AROCHO RAMOS | ADDRESS ON FILE |
| VICTOR O CASILLAS ALICEA | ADDRESS ON FILE |
| VICTOR O COTTO TORRES | ADDRESS ON FILE |
| VICTOR O CRUZ GARCIA | ADDRESS ON FILE |
| VICTOR O HERNANDEZ AYALA | ADDRESS ON FILE |
| VICTOR O JIMENEZ RUIZ | ADDRESS ON FILE |
| VICTOR O PEDROZA SANTIAGO | ADDRESS ON FILE |
| VICTOR O QUILES COLON | ADDRESS ON FILE |
| VICTOR O RIVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR O RIVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR O RUBERO SANTIAGO | ADDRESS ON FILE |
| VICTOR O SIERRA CRUZ | ADDRESS ON FILE |
| VICTOR O UJAGUE RICO | ADDRESS ON FILE |
| VICTOR O VELEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR O ZAPATA ORTIZ | ADDRESS ON FILE |
| VICTOR OCASIO ADORNO | ADDRESS ON FILE |
| VICTOR OCASIO AYALA | ADDRESS ON FILE |
| VICTOR OCASIO AYALA | ADDRESS ON FILE |
| VICTOR OCASIO AYALA | ADDRESS ON FILE |
| VICTOR OCASIO DE LEON | ADDRESS ON FILE |
| VICTOR OCASIO OCASIO | ADDRESS ON FILE |
| VICTOR OCASIO TORRES | ADDRESS ON FILE |
| VICTOR OCASIO VAZQUEZ | ADDRESS ON FILE |
| VICTOR OJEDA SANTINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR OLIVERA QUINONES | ADDRESS ON FILE |
| VICTOR OLIVERA RIVERA | ADDRESS ON FILE |
| VICTOR OLIVERAS SANCHEZ | ADDRESS ON FILE |
| VICTOR OLIVERO AYALA | ADDRESS ON FILE |
| VICTOR OLIVO LAUREANO | ADDRESS ON FILE |
| VICTOR OLIVO TORRES | ADDRESS ON FILE |
| VICTOR OMAR MALDONADO RAMOS | ADDRESS ON FILE |
| VICTOR OQUENDO RIVERA | ADDRESS ON FILE |
| VICTOR ORELLANA ACEVEDO | ADDRESS ON FILE |
| VICTOR ORTEGA MELENDEZ | ADDRESS ON FILE |
| VICTOR ORTEGA SANTANA | ADDRESS ON FILE |
| VICTOR ORTIZ APONTE | ADDRESS ON FILE |
| VICTOR ORTIZ COLON | ADDRESS ON FILE |
| VICTOR ORTIZ CRUZ | ADDRESS ON FILE |
| VICTOR ORTIZ CRUZ | ADDRESS ON FILE |
| VICTOR ORTIZ CRUZ | ADDRESS ON FILE |
| VICTOR ORTIZ DELANNOY | ADDRESS ON FILE |
| VICTOR ORTIZ FRANQUIZ | ADDRESS ON FILE |
| VICTOR ORTIZ GARCIA | ADDRESS ON FILE |
| VICTOR ORTIZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR ORTIZ JIMENEZ | ADDRESS ON FILE |
| VICTOR ORTIZ LEBRON | ADDRESS ON FILE |
| VICTOR ORTIZ MARTINEZ | ADDRESS ON FILE |
| VICTOR ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR ORTIZ PIZARRO | ADDRESS ON FILE |
| VICTOR ORTIZ REYES | ADDRESS ON FILE |
| VICTOR ORTIZ RIVERA | ADDRESS ON FILE |
| VICTOR ORTIZ ROBLES | ADDRESS ON FILE |
| VICTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR ORTIZ ROSADO | ADDRESS ON FILE |
| VICTOR ORTIZ SOTO | ADDRESS ON FILE |
| VICTOR ORTIZ SOTO | ADDRESS ON FILE |
| VICTOR ORTIZ TORRES | ADDRESS ON FILE |
| VICTOR ORTIZ TORRES | ADDRESS ON FILE |
| VICTOR ORTOLAZA ADORNO | ADDRESS ON FILE |
| VICTOR ORTOLAZA ADORNO | ADDRESS ON FILE |
| VICTOR OTERO ADROVET | ADDRESS ON FILE |
| VICTOR OTERO BASTIAN | ADDRESS ON FILE |
| VICTOR OTERO COLON | ADDRESS ON FILE |
| VICTOR OTERO RIVERA | ADDRESS ON FILE |
| VICTOR OTERO VICENTE | ADDRESS ON FILE |
| VICTOR P LIND PEREZ | ADDRESS ON FILE |
| VICTOR P ORTIZ CORDOVA | ADDRESS ON FILE |
| VICTOR P RODRIGUEZ NIEVES | ADDRESS ON FILE |
| VICTOR P SANTIAGO GONZALEZ | ADDRESS ON FILE |
| VICTOR PACHECO GARCIA | ADDRESS ON FILE |
| VICTOR PADILLA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR PADILLA HERNANDEZ | ADDRESS ON FILE |
| VICTOR PADILLAS TORRES | ADDRESS ON FILE |
| VICTOR PADUA TORRES | ADDRESS ON FILE |
| VICTOR PAGAN DIAZ | ADDRESS ON FILE |
| VICTOR PAGAN DIAZ | ADDRESS ON FILE |
| VICTOR PAGAN FLORES | ADDRESS ON FILE |
| VICTOR PAGAN MORALES | ADDRESS ON FILE |
| VICTOR PAGAN NAVEDO | ADDRESS ON FILE |
| VICTOR PAGAN PEREZ | ADDRESS ON FILE |
| VICTOR PAGAN PEREZ | ADDRESS ON FILE |
| VICTOR PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR PASTOR ARCE | ADDRESS ON FILE |
| VICTOR PEDRAZA ROSARIO | ADDRESS ON FILE |
| VICTOR PEDRAZA ROSARIO | ADDRESS ON FILE |
| VICTOR PELLOT ECHEVARRIA | ADDRESS ON FILE |
| VICTOR PELLOT ROSA | ADDRESS ON FILE |
| VICTOR PEPIN LUGO | ADDRESS ON FILE |
| VICTOR PEPIN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR PERELLO WALKER | ADDRESS ON FILE |
| VICTOR PEREZ ALCAZAR | ADDRESS ON FILE |
| VICTOR PEREZ BURGOS | ADDRESS ON FILE |
| VICTOR PEREZ CARMONA | ADDRESS ON FILE |
| VICTOR PEREZ CARMONA | ADDRESS ON FILE |
| VICTOR PEREZ CASTRO | ADDRESS ON FILE |
| VICTOR PEREZ CORTES | ADDRESS ON FILE |
| VICTOR PEREZ CRUZ | ADDRESS ON FILE |
| VICTOR PEREZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR PEREZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR PEREZ HIDALGO | ADDRESS ON FILE |
| VICTOR PEREZ LOPEZ | ADDRESS ON FILE |
| VICTOR PEREZ MARTINEZ | ADDRESS ON FILE |
| VICTOR PEREZ MATOS | ADDRESS ON FILE |
| VICTOR PEREZ MONSERRATE | ADDRESS ON FILE |
| VICTOR PEREZ MONTERO | ADDRESS ON FILE |
| VICTOR PEREZ ORTIZ | ADDRESS ON FILE |
| VICTOR PEREZ OSORIO | ADDRESS ON FILE |
| VICTOR PEREZ OSORIO | ADDRESS ON FILE |
| VICTOR PEREZ PEREZ | ADDRESS ON FILE |
| VICTOR PEREZ PIZARRO | ADDRESS ON FILE |
| VICTOR PEREZ RIOS | ADDRESS ON FILE |
| VICTOR PEREZ RIVERA | ADDRESS ON FILE |
| VICTOR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR PEREZ ROMAN | ADDRESS ON FILE |
| VICTOR PEREZ ROMAN | ADDRESS ON FILE |
| VICTOR PEREZ ROMAN | ADDRESS ON FILE |
| VICTOR PEREZ RUIZ | ADDRESS ON FILE |
| VICTOR PEREZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR PEREZ VARGAS | ADDRESS ON FILE |
| VICTOR PEREZ VELEZ | ADDRESS ON FILE |
| VICTOR PEREZ VELEZ | ADDRESS ON FILE |
| VICTOR PILLOT ORTIZ | ADDRESS ON FILE |
| VICTOR PINA NIEVES | ADDRESS ON FILE |
| VICTOR PINEIRO NEGRON | ADDRESS ON FILE |
| VICTOR PINET LOPEZ | ADDRESS ON FILE |
| VICTOR PIRELA FIGUEROA | ADDRESS ON FILE |
| VICTOR PITTRE BARLUCEA | ADDRESS ON FILE |
| VICTOR PIZARRO FIGUEROA | ADDRESS ON FILE |
| VICTOR PIZARRO FIGUEROA | ADDRESS ON FILE |
| VICTOR PIZARRO MUNIZ | ADDRESS ON FILE |
| VICTOR PIZARRO MUNIZ | ADDRESS ON FILE |
| VICTOR PIZARRO PIZARRO | ADDRESS ON FILE |
| VICTOR PIZARRO RIVERA | ADDRESS ON FILE |
| VICTOR PRADO CONCEPCION | ADDRESS ON FILE |
| VICTOR PRADO RUIZ | ADDRESS ON FILE |
| VICTOR PRADO RUIZ | ADDRESS ON FILE |
| VICTOR PRADO RUIZ | ADDRESS ON FILE |
| VICTOR PRIETO DELGADO | ADDRESS ON FILE |
| VICTOR PRIETO JIMENEZ | ADDRESS ON FILE |
| VICTOR PUCHALES ROLDAN | ADDRESS ON FILE |
| VICTOR PUCHALES ROLDAN | ADDRESS ON FILE |
| VICTOR PUCHALES ROLDAN | ADDRESS ON FILE |
| VICTOR PULGDOLLER JUARBE | ADDRESS ON FILE |
| VICTOR QUESADA COSME | ADDRESS ON FILE |
| VICTOR QUESADA COSME | ADDRESS ON FILE |
| VICTOR QUESADA COSME | ADDRESS ON FILE |
| VICTOR QUILES ROMAN | ADDRESS ON FILE |
| VICTOR QUINONES CANALES | ADDRESS ON FILE |
| VICTOR QUINONES ORTIZ | ADDRESS ON FILE |
| VICTOR QUINONES RIVAS | ADDRESS ON FILE |
| VICTOR QUINONES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR QUINONES SANTIAGO | ADDRESS ON FILE |
| VICTOR QUINONES SANTIAGO | ADDRESS ON FILE |
| VICTOR QUINONEZ MORALES | ADDRESS ON FILE |
| VICTOR QUINONEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR R ABREU COMPRE | ADDRESS ON FILE |
| VICTOR R ANDINO SALGADO | ADDRESS ON FILE |
| VICTOR R ARROYO FERNANDEZ | ADDRESS ON FILE |
| VICTOR R BERRIOS FELIX | ADDRESS ON FILE |
| VICTOR R BIRRIEL CLAUDIO | ADDRESS ON FILE |
| VICTOR R BURGOS BARROSO | ADDRESS ON FILE |
| VICTOR R BURGOS COLON | ADDRESS ON FILE |
| VICTOR R CAMILO LOPEZ | ADDRESS ON FILE |
| VICTOR R CARDONA GREGORY | ADDRESS ON FILE |
| VICTOR R CORREA LOPEZ | ADDRESS ON FILE |
| VICTOR R CRUZ PASTRANA | ADDRESS ON FILE |
| VICTOR R DEKONY VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR R DIAZ APONTE | ADDRESS ON FILE |
| VICTOR R DIAZ CARTAGENA | ADDRESS ON FILE |
| VICTOR R DIAZ MARRERO | ADDRESS ON FILE |
| VICTOR R EFRE COLLAZO | ADDRESS ON FILE |
| VICTOR R ESTRADA PADILLA | ADDRESS ON FILE |
| VICTOR R FAJARDO VELEZ | ADDRESS ON FILE |
| VICTOR R FIGUEROA RIVERA | ADDRESS ON FILE |
| VICTOR R FIGUEROA SERRANO | ADDRESS ON FILE |
| VICTOR R FONTANEZ MENDOZA | ADDRESS ON FILE |
| VICTOR R GONZALEZ ALVAREZ | ADDRESS ON FILE |
| VICTOR R GREGORY PICO | ADDRESS ON FILE |
| VICTOR R HERNANDEZ NIEVES | ADDRESS ON FILE |
| VICTOR R LEBRON MILIAN | ADDRESS ON FILE |
| VICTOR R LLUEVERAS SANTANA | ADDRESS ON FILE |
| VICTOR R LUGO SANTIAGO | ADDRESS ON FILE |
| VICTOR R MALDONADO MARTINEZ | ADDRESS ON FILE |
| VICTOR R MALDONADO RAMOS | ADDRESS ON FILE |
| VICTOR R MEDINA DILONE | ADDRESS ON FILE |
| VICTOR R MEDINA DILONE | ADDRESS ON FILE |
| VICTOR R MELENDEZ BERRIOS | ADDRESS ON FILE |
| VICTOR R MONDRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR R MONSERRAT MORALES | ADDRESS ON FILE |
| VICTOR R MONSERRATE PEREZ | ADDRESS ON FILE |
| VICTOR R MONTERO DAVILA | ADDRESS ON FILE |
| VICTOR R MORALES CRUZ | ADDRESS ON FILE |
| VICTOR R MORALES HERNANDEZ | ADDRESS ON FILE |
| VICTOR R MORALES LABOY | ADDRESS ON FILE |
| VICTOR R NAVARRO ADORNO | ADDRESS ON FILE |
| VICTOR R NUNEZ CRUZ | ADDRESS ON FILE |
| VICTOR R NUNEZ LORENZO | ADDRESS ON FILE |
| VICTOR R OCASIO RIVERA | ADDRESS ON FILE |
| VICTOR R OCASIO RIVERA | ADDRESS ON FILE |
| VICTOR R ORTEGA NIEVES | ADDRESS ON FILE |
| VICTOR R ORTIZ FIGUEROA | ADDRESS ON FILE |
| VICTOR R ORTIZ FIGUEROA | ADDRESS ON FILE |
| VICTOR R ORTIZ FIGUEROA | ADDRESS ON FILE |
| VICTOR R ORTIZ FONTANEZ | ADDRESS ON FILE |
| VICTOR R ORTIZ MERCED | ADDRESS ON FILE |
| VICTOR R ORTIZ MERCED | ADDRESS ON FILE |
| VICTOR R ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR R ORTIZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR R PENA PEREZ | ADDRESS ON FILE |
| VICTOR R PEREZ PILLOT | ADDRESS ON FILE |
| VICTOR R QUINONES VAZQUEZ | ADDRESS ON FILE |
| VICTOR R R BIBILONI RODRIGUE | ADDRESS ON FILE |
| VICTOR R R GREEN VEGA | ADDRESS ON FILE |
| VICTOR R R ZAYAS PADILLA | ADDRESS ON FILE |
| VICTOR R RAMOS LANGE | ADDRESS ON FILE |
| VICTOR R REXACH MONAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR R REYES FERNANDEZ | ADDRESS ON FILE |
| VICTOR R RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR R RIVERA LOPEZ | ADDRESS ON FILE |
| VICTOR R RIVERA SUAREZ | ADDRESS ON FILE |
| VICTOR R RIVERA TORRES | ADDRESS ON FILE |
| VICTOR R ROBLES RIVERA | ADDRESS ON FILE |
| VICTOR R RODRIGUEZ BORRERO | ADDRESS ON FILE |
| VICTOR R RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| VICTOR R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR R ROMAN ROMAN | ADDRESS ON FILE |
| VICTOR R ROMAN VELEZ | ADDRESS ON FILE |
| VICTOR R ROMAN VELEZ | ADDRESS ON FILE |
| VICTOR R ROSA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR R ROSA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR R ROSADO SANTIAGO | ADDRESS ON FILE |
| VICTOR R ROSARIO NATER | ADDRESS ON FILE |
| VICTOR R SANTANA MARQUEZ | ADDRESS ON FILE |
| VICTOR R SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| VICTOR R SANTONI MALDONADO | ADDRESS ON FILE |
| VICTOR R SANTOS VAZQUEZ | ADDRESS ON FILE |
| VICTOR R SEGARRA IRIZARRY | ADDRESS ON FILE |
| VICTOR R SILVA FIGUEROA | ADDRESS ON FILE |
| VICTOR R TEJEDA PERALTA | ADDRESS ON FILE |
| VICTOR R VEGA ACEVEDO | ADDRESS ON FILE |
| VICTOR RAICES ROMAN | ADDRESS ON FILE |
| VICTOR RAICES ROMAN | ADDRESS ON FILE |
| VICTOR RAMIREZ DELGADO | ADDRESS ON FILE |
| VICTOR RAMIREZ ECHEVARRIA | ADDRESS ON FILE |
| VICTOR RAMIREZ FIGUEROA | ADDRESS ON FILE |
| VICTOR RAMIREZ LUGO | ADDRESS ON FILE |
| VICTOR RAMIREZ PADILLA | ADDRESS ON FILE |
| VICTOR RAMIREZ RAMOS | ADDRESS ON FILE |
| VICTOR RAMOS ALONSO | ADDRESS ON FILE |
| VICTOR RAMOS CRUZ | ADDRESS ON FILE |
| VICTOR RAMOS DILAN | ADDRESS ON FILE |
| VICTOR RAMOS DILAN | ADDRESS ON FILE |
| VICTOR RAMOS GARCIA | ADDRESS ON FILE |
| VICTOR RAMOS HERNANDEZ | ADDRESS ON FILE |
| VICTOR RAMOS HUECA | ADDRESS ON FILE |
| VICTOR RAMOS MARTINEZ | ADDRESS ON FILE |
| VICTOR RAMOS MELENDEZ | ADDRESS ON FILE |
| VICTOR RAMOS MERCADO | ADDRESS ON FILE |
| VICTOR RAMOS NATAL | ADDRESS ON FILE |
| VICTOR RAMOS NEGRON | ADDRESS ON FILE |
| VICTOR RAMOS NEGRON | ADDRESS ON FILE |
| VICTOR RAMOS NEGRON | ADDRESS ON FILE |
| VICTOR RAMOS NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR RAMOS ORTIZ | ADDRESS ON FILE |
| VICTOR RAMOS PEREZ | ADDRESS ON FILE |
| VICTOR RAMOS PEREZ | ADDRESS ON FILE |
| VICTOR RAMOS RAMOS | ADDRESS ON FILE |
| VICTOR RAMOS RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RCOLON ORTIZ | ADDRESS ON FILE |
| VICTOR REILLO PAGAN | ADDRESS ON FILE |
| VICTOR RENE ORTIZ | ADDRESS ON FILE |
| VICTOR REQUENA MOJICA | ADDRESS ON FILE |
| VICTOR REYES | ADDRESS ON FILE |
| VICTOR REYES | ADDRESS ON FILE |
| VICTOR REYES ALONSO | ADDRESS ON FILE |
| VICTOR REYES BRUNO | ADDRESS ON FILE |
| VICTOR REYES CONCEPCION | ADDRESS ON FILE |
| VICTOR REYES DAVILA | ADDRESS ON FILE |
| VICTOR REYES DE LEON | ADDRESS ON FILE |
| VICTOR REYES DIAZ | ADDRESS ON FILE |
| VICTOR REYES RASPALDO | ADDRESS ON FILE |
| VICTOR REYES RIVERA | ADDRESS ON FILE |
| VICTOR REYES SANTIAGO | ADDRESS ON FILE |
| VICTOR REYES TORRES | ADDRESS ON FILE |
| VICTOR RIO PLAZA | ADDRESS ON FILE |
| VICTOR RIOS BAGUE | ADDRESS ON FILE |
| VICTOR RIOS BAGUE | ADDRESS ON FILE |
| VICTOR RIOS BAGUE | ADDRESS ON FILE |
| VICTOR RIOS BONILLA | ADDRESS ON FILE |
| VICTOR RIOS COLON | ADDRESS ON FILE |
| VICTOR RIOS CRUZ | ADDRESS ON FILE |
| VICTOR RIOS DIAZ | ADDRESS ON FILE |
| VICTOR RIOS DIAZ | ADDRESS ON FILE |
| VICTOR RIOS DIAZ | ADDRESS ON FILE |
| VICTOR RIOS GONZALEZ | ADDRESS ON FILE |
| VICTOR RIOS ORTO | ADDRESS ON FILE |
| VICTOR RIOS PEREZ | ADDRESS ON FILE |
| VICTOR RIOS RIVERA | ADDRESS ON FILE |
| VICTOR RIOS RIVERA | ADDRESS ON FILE |
| VICTOR RIOS RIVERA | ADDRESS ON FILE |
| VICTOR RIOS RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA ACEVEDO | ADDRESS ON FILE |
| VICTOR RIVERA ACOSTA | ADDRESS ON FILE |
| VICTOR RIVERA ALVARADO | ADDRESS ON FILE |
| VICTOR RIVERA APONTE | ADDRESS ON FILE |
| VICTOR RIVERA APONTE | ADDRESS ON FILE |
| VICTOR RIVERA ARCE | ADDRESS ON FILE |
| VICTOR RIVERA ARRIAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR RIVERA ARRIAGA | ADDRESS ON FILE |
| VICTOR RIVERA ARRIAGA | ADDRESS ON FILE |
| VICTOR RIVERA ARROYO | ADDRESS ON FILE |
| VICTOR RIVERA BELTRAN | ADDRESS ON FILE |
| VICTOR RIVERA CAMACHO | ADDRESS ON FILE |
| VICTOR RIVERA CARRUCINI | ADDRESS ON FILE |
| VICTOR RIVERA CEDENO | ADDRESS ON FILE |
| VICTOR RIVERA COLLAZO | ADDRESS ON FILE |
| VICTOR RIVERA COLON | ADDRESS ON FILE |
| VICTOR RIVERA CONTRERAS | ADDRESS ON FILE |
| VICTOR RIVERA CORDERO | ADDRESS ON FILE |
| VICTOR RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR RIVERA ESCRIBANO | ADDRESS ON FILE |
| VICTOR RIVERA ESCRIBANO | ADDRESS ON FILE |
| VICTOR RIVERA ESCRIBANO | ADDRESS ON FILE |
| VICTOR RIVERA FIGUEROA | ADDRESS ON FILE |
| VICTOR RIVERA FLORES | ADDRESS ON FILE |
| VICTOR RIVERA FLORES | ADDRESS ON FILE |
| VICTOR RIVERA FUENTES | ADDRESS ON FILE |
| VICTOR RIVERA GARCIA | ADDRESS ON FILE |
| VICTOR RIVERA GOMEZ | ADDRESS ON FILE |
| VICTOR RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR RIVERA GONZALEZ | ADDRESS ON FILE |
| VICTOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| VICTOR RIVERA MALAVE | ADDRESS ON FILE |
| VICTOR RIVERA MALDONADO | ADDRESS ON FILE |
| VICTOR RIVERA MALDONADO | ADDRESS ON FILE |
| VICTOR RIVERA MARRERO | ADDRESS ON FILE |
| VICTOR RIVERA MARTELL | ADDRESS ON FILE |
| VICTOR RIVERA MARTINEZ | ADDRESS ON FILE |
| VICTOR RIVERA MARTINEZ | ADDRESS ON FILE |
| VICTOR RIVERA MARTINEZ | ADDRESS ON FILE |
| VICTOR RIVERA MARZAN | ADDRESS ON FILE |
| VICTOR RIVERA MARZAN | ADDRESS ON FILE |
| VICTOR RIVERA MARZAN | ADDRESS ON FILE |
| VICTOR RIVERA MEDINA | ADDRESS ON FILE |
| VICTOR RIVERA MEDINA | ADDRESS ON FILE |
| VICTOR RIVERA MELENDEZ | ADDRESS ON FILE |
| VICTOR RIVERA MORALES | ADDRESS ON FILE |
| VICTOR RIVERA MORALES | ADDRESS ON FILE |
| VICTOR RIVERA MORALES | ADDRESS ON FILE |
| VICTOR RIVERA NAVARRO | ADDRESS ON FILE |
| VICTOR RIVERA NIEVES | ADDRESS ON FILE |
| VICTOR RIVERA NIEVES | ADDRESS ON FILE |
| VICTOR RIVERA ORTEGA | ADDRESS ON FILE |
| VICTOR RIVERA ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR RIVERA ORTEGA | ADDRESS ON FILE |
| VICTOR RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR RIVERA PABON | ADDRESS ON FILE |
| VICTOR RIVERA PADILLA | ADDRESS ON FILE |
| VICTOR RIVERA PADILLA | ADDRESS ON FILE |
| VICTOR RIVERA PADILLA | ADDRESS ON FILE |
| VICTOR RIVERA PADILLA | ADDRESS ON FILE |
| VICTOR RIVERA PADILLA | ADDRESS ON FILE |
| VICTOR RIVERA PAGAN | ADDRESS ON FILE |
| VICTOR RIVERA PAGAN | ADDRESS ON FILE |
| VICTOR RIVERA PAGAN | ADDRESS ON FILE |
| VICTOR RIVERA PAGAN | ADDRESS ON FILE |
| VICTOR RIVERA PAGAN | ADDRESS ON FILE |
| VICTOR RIVERA PELLOT | ADDRESS ON FILE |
| VICTOR RIVERA PEREZ | ADDRESS ON FILE |
| VICTOR RIVERA PEREZ | ADDRESS ON FILE |
| VICTOR RIVERA PEREZ | ADDRESS ON FILE |
| VICTOR RIVERA PEREZ | ADDRESS ON FILE |
| VICTOR RIVERA QUINONES | ADDRESS ON FILE |
| VICTOR RIVERA RI | ADDRESS ON FILE |
| VICTOR RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR RIVERA ROBLES | ADDRESS ON FILE |
| VICTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RIVERA ROSARIO | ADDRESS ON FILE |
| VICTOR RIVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR RIVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR RIVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR RIVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR RIVERA SANTIAGO | ADDRESS ON FILE |
| VICTOR RIVERA SANTIAGO | ADDRESS ON FILE |
| VICTOR RIVERA SANTIAGO | ADDRESS ON FILE |
| VICTOR RIVERA SANTIAGO | ADDRESS ON FILE |
| VICTOR RIVERA SANTIAGO | ADDRESS ON FILE |
| VICTOR RIVERA SANTIAGO | ADDRESS ON FILE |
| VICTOR RIVERA SANTIAGO | ADDRESS ON FILE |
| VICTOR RIVERA SOSA | ADDRESS ON FILE |
| VICTOR RIVERA SOTOMAYOR | ADDRESS ON FILE |
| VICTOR RIVERA SOTOMAYOR | ADDRESS ON FILE |
| VICTOR RIVERA SOTOMAYOR | ADDRESS ON FILE |
| VICTOR RIVERA TORRES | ADDRESS ON FILE |
| VICTOR RIVERA TORRES | ADDRESS ON FILE |
| VICTOR RIVERA TORRES | ADDRESS ON FILE |
| VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE |
| VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE |
| VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE |
| VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE |
| VICTOR RIVERA VELAZQUEZ | ADDRESS ON FILE |
| VICTOR RIVERA VELAZQUEZ | ADDRESS ON FILE |
| VICTOR ROBERTO CHU ACOSTA | ADDRESS ON FILE |
| VICTOR ROBLES MARTINEZ | ADDRESS ON FILE |
| VICTOR ROBLES NAVARRO | ADDRESS ON FILE |
| VICTOR ROBLES PAGAN | ADDRESS ON FILE |
| VICTOR ROBLES RAMIREZ | ADDRESS ON FILE |
| VICTOR ROBLES RAMIREZ | ADDRESS ON FILE |
| VICTOR ROBLES RIVERA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ADORNO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ APONTE | ADDRESS ON FILE |
| VICTOR RODRIGUEZ APONTE | ADDRESS ON FILE |
| VICTOR RODRIGUEZ APONTE | ADDRESS ON FILE |
| VICTOR RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CANALES | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CINTRON | ADDRESS ON FILE |
| VICTOR RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ COLON | ADDRESS ON FILE |
| VICTOR RODRIGUEZ COTTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ DEL | ADDRESS ON FILE |
| VICTOR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ LACEND | ADDRESS ON FILE |
| VICTOR RODRIGUEZ LEON | ADDRESS ON FILE |
| VICTOR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MEDINA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MOLINA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MOLINA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MORALES | ADDRESS ON FILE |
| VICTOR RODRIGUEZ MORALES | ADDRESS ON FILE |
| VICTOR RODRIGUEZ NIEVES | ADDRESS ON FILE |
| VICTOR RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| VICTOR RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ QUIYONEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RESTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RESTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RIOS | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ROQUE | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ROSADO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTANA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SERRANO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SOTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SOTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ SOTO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICTOR RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| VICTOR RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| VICTOR RODRIGUEZ VEGA | ADDRESS ON FILE |
| VICTOR RODRIGUEZ VELEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ VILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR ROHENA HERNANDEZ | ADDRESS ON FILE |
| VICTOR ROLDAN FIGUEROA | ADDRESS ON FILE |
| VICTOR ROLDAN MORALES | ADDRESS ON FILE |
| VICTOR ROLON RAMOS | ADDRESS ON FILE |
| VICTOR ROLON ROQUE | ADDRESS ON FILE |
| VICTOR ROMAN BERMUDEZ | ADDRESS ON FILE |
| VICTOR ROMAN CINTRON | ADDRESS ON FILE |
| VICTOR ROMAN FIGUEROA | ADDRESS ON FILE |
| VICTOR ROMAN FIGUEROA | ADDRESS ON FILE |
| VICTOR ROMAN FIGUEROA | ADDRESS ON FILE |
| VICTOR ROMAN HERNANDEZ | ADDRESS ON FILE |
| VICTOR ROMAN MATOS | ADDRESS ON FILE |
| VICTOR ROMAN MATOS | ADDRESS ON FILE |
| VICTOR ROMAN ORTIZ | ADDRESS ON FILE |
| VICTOR ROMAN RIOS | ADDRESS ON FILE |
| VICTOR ROMAN ROMAN | ADDRESS ON FILE |
| VICTOR ROMERO ACOSTA | ADDRESS ON FILE |
| VICTOR ROMERO MORENO | ADDRESS ON FILE |
| VICTOR RONDON REYES | ADDRESS ON FILE |
| VICTOR ROQUE ROLON | ADDRESS ON FILE |
| VICTOR ROSA ALICEA | ADDRESS ON FILE |
| VICTOR ROSA BONILLA | ADDRESS ON FILE |
| VICTOR ROSA CALDERO | ADDRESS ON FILE |
| VICTOR ROSA CALDERO | ADDRESS ON FILE |
| VICTOR ROSA COLON | ADDRESS ON FILE |
| VICTOR ROSA GALAGARZA | ADDRESS ON FILE |
| VICTOR ROSA MOJICA | ADDRESS ON FILE |
| VICTOR ROSA MOJICA | ADDRESS ON FILE |
| VICTOR ROSA MOJICA | ADDRESS ON FILE |
| VICTOR ROSA MOJICA | ADDRESS ON FILE |
| VICTOR ROSA MUNIZ | ADDRESS ON FILE |
| VICTOR ROSA ROMAN | ADDRESS ON FILE |
| VICTOR ROSA ROMAN | ADDRESS ON FILE |
| VICTOR ROSADO ALMESTICA | ADDRESS ON FILE |
| VICTOR ROSADO ALMESTICA | ADDRESS ON FILE |
| VICTOR ROSADO DELGADO | ADDRESS ON FILE |
| VICTOR ROSADO HERNANDEZ | ADDRESS ON FILE |
| VICTOR ROSADO LOPEZ | ADDRESS ON FILE |
| VICTOR ROSADO MELENDEZ | ADDRESS ON FILE |
| VICTOR ROSADO NIEVES | ADDRESS ON FILE |
| VICTOR ROSADO REYES | ADDRESS ON FILE |
| VICTOR ROSADO ROMAN | ADDRESS ON FILE |
| VICTOR ROSADO VAZQUEZ | ADDRESS ON FILE |
| VICTOR ROSARIO FELICIANO | ADDRESS ON FILE |
| VICTOR ROSARIO MALDONADO | ADDRESS ON FILE |
| VICTOR ROSARIO MEDINA | ADDRESS ON FILE |
| VICTOR ROSARIO MONTES | ADDRESS ON FILE |
| VICTOR ROSARIO MORALES | ADDRESS ON FILE |
| VICTOR ROSARIO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR ROSARIO NIEVES | ADDRESS ON FILE |
| VICTOR ROSARIO NIEVES | ADDRESS ON FILE |
| VICTOR ROSARIO ORTIZ | ADDRESS ON FILE |
| VICTOR ROSARIO PEREZ | ADDRESS ON FILE |
| VICTOR ROSARIO REYES | ADDRESS ON FILE |
| VICTOR ROSARIO RIVERA | ADDRESS ON FILE |
| VICTOR ROSARIO RUIZ | ADDRESS ON FILE |
| VICTOR ROSARIO RUIZ | ADDRESS ON FILE |
| VICTOR ROSARIO TORRES | ADDRESS ON FILE |
| VICTOR ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| VICTOR ROSELLO LOPEZ | ADDRESS ON FILE |
| VICTOR ROSELLO LOPEZ | ADDRESS ON FILE |
| VICTOR RUBERT QUINONES | ADDRESS ON FILE |
| VICTOR RUBERT QUINONES | ADDRESS ON FILE |
| VICTOR RUBIO FERNANDEZ | ADDRESS ON FILE |
| VICTOR RUIZ CANDELARIA | ADDRESS ON FILE |
| VICTOR RUIZ GONZALEZ | ADDRESS ON FILE |
| VICTOR RUIZ LORENZO | ADDRESS ON FILE |
| VICTOR RUIZ MONTALVO | ADDRESS ON FILE |
| VICTOR RUIZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR S FIGUEROA DIAZ | ADDRESS ON FILE |
| VICTOR S ORTIZ MARTINEZ | ADDRESS ON FILE |
| VICTOR S PALMER LOPEZ | ADDRESS ON FILE |
| VICTOR S TOLENTINO CASTRO | ADDRESS ON FILE |
| VICTOR S TORRES COLLAZO | ADDRESS ON FILE |
| VICTOR SAMOT HERNANDEZ | ADDRESS ON FILE |
| VICTOR SANCHEZ | ADDRESS ON FILE |
| VICTOR SANCHEZ | ADDRESS ON FILE |
| VICTOR SANCHEZ ACEVEDO | ADDRESS ON FILE |
| VICTOR SANCHEZ ACEVEDO | ADDRESS ON FILE |
| VICTOR SANCHEZ ALMODOVAR | ADDRESS ON FILE |
| VICTOR SANCHEZ CARTAGENA | ADDRESS ON FILE |
| VICTOR SANCHEZ CARTAGENA | ADDRESS ON FILE |
| VICTOR SANCHEZ CHARRIEZ | ADDRESS ON FILE |
| VICTOR SANCHEZ MARRERO | ADDRESS ON FILE |
| VICTOR SANCHEZ MORALES | ADDRESS ON FILE |
| VICTOR SANCHEZ MORALES | ADDRESS ON FILE |
| VICTOR SANCHEZ OYOLA | ADDRESS ON FILE |
| VICTOR SANCHEZ REYES | ADDRESS ON FILE |
| VICTOR SANCHEZ RIVERA | ADDRESS ON FILE |
| VICTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR SANCHEZ RUIZ | ADDRESS ON FILE |
| VICTOR SANJURJO CASILLAS | ADDRESS ON FILE |
| VICTOR SANJURJO CASILLAS | ADDRESS ON FILE |
| VICTOR SANTA CRUZ ALVAREZ | ADDRESS ON FILE |
| VICTOR SANTANA COSME | ADDRESS ON FILE |
| VICTOR SANTANA ORTIZ | ADDRESS ON FILE |
| VICTOR SANTANA TORRES | ADDRESS ON FILE |
| VICTOR SANTANA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR SANTANA VELEZ | ADDRESS ON FILE |
| VICTOR SANTEL MORALES | ADDRESS ON FILE |
| VICTOR SANTIAGO | ADDRESS ON FILE |
| VICTOR SANTIAGO | ADDRESS ON FILE |
| VICTOR SANTIAGO CALDERON | ADDRESS ON FILE |
| VICTOR SANTIAGO CALDERON | ADDRESS ON FILE |
| VICTOR SANTIAGO CANCEL | ADDRESS ON FILE |
| VICTOR SANTIAGO DAVID | ADDRESS ON FILE |
| VICTOR SANTIAGO DE JESUS | ADDRESS ON FILE |
| VICTOR SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| VICTOR SANTIAGO GINES | ADDRESS ON FILE |
| VICTOR SANTIAGO GONZALEZ | ADDRESS ON FILE |
| VICTOR SANTIAGO GONZALEZ | ADDRESS ON FILE |
| VICTOR SANTIAGO JIMENEZ | ADDRESS ON FILE |
| VICTOR SANTIAGO MARTINEZ | ADDRESS ON FILE |
| VICTOR SANTIAGO ORTIZ | ADDRESS ON FILE |
| VICTOR SANTIAGO ORTIZ | ADDRESS ON FILE |
| VICTOR SANTIAGO ORTIZ | ADDRESS ON FILE |
| VICTOR SANTIAGO ORTIZ | ADDRESS ON FILE |
| VICTOR SANTIAGO RIOS | ADDRESS ON FILE |
| VICTOR SANTIAGO RIOS | ADDRESS ON FILE |
| VICTOR SANTIAGO RIVERA | ADDRESS ON FILE |
| VICTOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR SANTIAGO SOTO | ADDRESS ON FILE |
| VICTOR SANTOS ANDREU | ADDRESS ON FILE |
| VICTOR SANTOS IRIZARRY | ADDRESS ON FILE |
| VICTOR SANTOS MALDONADO | ADDRESS ON FILE |
| VICTOR SANTOS MALDONADO | ADDRESS ON FILE |
| VICTOR SANTOS MALDONADO | ADDRESS ON FILE |
| VICTOR SANTOS MALDONADO | ADDRESS ON FILE |
| VICTOR SANTOS ORTIZ | ADDRESS ON FILE |
| VICTOR SAUL FONSECA | ADDRESS ON FILE |
| VICTOR SAUL FONSECA | ADDRESS ON FILE |
| VICTOR SCHMIDT HERNANDEZ | ADDRESS ON FILE |
| VICTOR SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| VICTOR SERRA LORENZO | ADDRESS ON FILE |
| VICTOR SERRA MONTALVO | ADDRESS ON FILE |
| VICTOR SERRANO | ADDRESS ON FILE |
| VICTOR SERRANO AVILA | ADDRESS ON FILE |
| VICTOR SERRANO DIAZ | ADDRESS ON FILE |
| VICTOR SERRANO GARCIA | ADDRESS ON FILE |
| VICTOR SERRANO GARCIA | ADDRESS ON FILE |
| VICTOR SERRANO LUCIANO | ADDRESS ON FILE |
| VICTOR SERRANO RIVERA | ADDRESS ON FILE |
| VICTOR SERRANO SANTIAGO | ADDRESS ON FILE |
| VICTOR SERRANO SANTIAGO | ADDRESS ON FILE |
| VICTOR SIAREZ OSORIO | ADDRESS ON FILE |
| VICTOR SILVA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR SILVA PADILLA | ADDRESS ON FILE |
| VICTOR SKERETT CIRILA | ADDRESS ON FILE |
| VICTOR SOBRADO LOPEZ | ADDRESS ON FILE |
| VICTOR SOBRADO LOPEZ | ADDRESS ON FILE |
| VICTOR SORIANO RICHARD | ADDRESS ON FILE |
| VICTOR SOSTRE | ADDRESS ON FILE |
| VICTOR SOTO ADAMES | ADDRESS ON FILE |
| VICTOR SOTO ADAMES | ADDRESS ON FILE |
| VICTOR SOTO ADORNO | ADDRESS ON FILE |
| VICTOR SOTO LABOY | ADDRESS ON FILE |
| VICTOR SOTO LABOY | ADDRESS ON FILE |
| VICTOR SOTO MONTANEZ | ADDRESS ON FILE |
| VICTOR SOTO RIVERA | ADDRESS ON FILE |
| VICTOR SOTO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR SOTO SALAS | ADDRESS ON FILE |
| VICTOR SOTO TORRES | ADDRESS ON FILE |
| VICTOR SOTO VALENTIN | ADDRESS ON FILE |
| VICTOR SUAREZ ZAPATA | ADDRESS ON FILE |
| VICTOR T ORO N ORMANDIA | ADDRESS ON FILE |
| VICTOR T ORTIZ TORRES | ADDRESS ON FILE |
| VICTOR T RIVERA PERCY | ADDRESS ON FILE |
| VICTOR TAPIA ESCALERA | ADDRESS ON FILE |
| VICTOR TAVERA SANCHEZ | ADDRESS ON FILE |
| VICTOR TIRADO CAMACHO | ADDRESS ON FILE |
| VICTOR TIRADO SALTARES | ADDRESS ON FILE |
| VICTOR TIRADO SALTARES | ADDRESS ON FILE |
| VICTOR TOLEDO CORUJO | ADDRESS ON FILE |
| VICTOR TOLEDO CORUJO | ADDRESS ON FILE |
| VICTOR TOLEDO CORUJO | ADDRESS ON FILE |
| VICTOR TORRE HERNAND | ADDRESS ON FILE |
| VICTOR TORRE HERNAND | ADDRESS ON FILE |
| VICTOR TORRE HERNAND | ADDRESS ON FILE |
| VICTOR TORRES ALMODOVAR | ADDRESS ON FILE |
| VICTOR TORRES ALVARADO | ADDRESS ON FILE |
| VICTOR TORRES BORGES | ADDRESS ON FILE |
| VICTOR TORRES CANDELARIO | ADDRESS ON FILE |
| VICTOR TORRES CARRASQUILLO | ADDRESS ON FILE |
| VICTOR TORRES CINTRON | ADDRESS ON FILE |
| VICTOR TORRES CINTRON | ADDRESS ON FILE |
| VICTOR TORRES CRUZ | ADDRESS ON FILE |
| VICTOR TORRES DAVILA | ADDRESS ON FILE |
| VICTOR TORRES ESTRONZA | ADDRESS ON FILE |
| VICTOR TORRES GONZALEZ | ADDRESS ON FILE |
| VICTOR TORRES ILARRAZA | ADDRESS ON FILE |
| VICTOR TORRES MEDINA | ADDRESS ON FILE |
| VICTOR TORRES MELENDEZ | ADDRESS ON FILE |
| VICTOR TORRES MENDEZ | ADDRESS ON FILE |
| VICTOR TORRES MOLINA | ADDRESS ON FILE |
| VICTOR TORRES OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR TORRES OCASIO | ADDRESS ON FILE |
| VICTOR TORRES OCASIO | ADDRESS ON FILE |
| VICTOR TORRES OLIVERAS | ADDRESS ON FILE |
| VICTOR TORRES ORTIZ | ADDRESS ON FILE |
| VICTOR TORRES PEREZ | ADDRESS ON FILE |
| VICTOR TORRES PEREZ | ADDRESS ON FILE |
| VICTOR TORRES REYES | ADDRESS ON FILE |
| VICTOR TORRES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR TORRES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR TORRES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR TORRES ROSA | ADDRESS ON FILE |
| VICTOR TORRES ROSA | ADDRESS ON FILE |
| VICTOR TORRES SANCHEZ | ADDRESS ON FILE |
| VICTOR TORRES VARGAS | ADDRESS ON FILE |
| VICTOR TORRES VAZQUEZ | ADDRESS ON FILE |
| VICTOR TORRES VEGA | ADDRESS ON FILE |
| VICTOR TORRES VEGA | ADDRESS ON FILE |
| VICTOR TORRES VEGA | ADDRESS ON FILE |
| VICTOR TORRES VEGA | ADDRESS ON FILE |
| VICTOR TORRES VEGA | ADDRESS ON FILE |
| VICTOR TORRES VIERA | ADDRESS ON FILE |
| VICTOR TORRWA FRANCO | ADDRESS ON FILE |
| VICTOR TRAVIESO CASTRO | ADDRESS ON FILE |
| VICTOR TRAVIESO COLON | ADDRESS ON FILE |
| VICTOR TRINIDAD CONCEPCION | ADDRESS ON FILE |
| VICTOR TRINIDAD CONCEPCION | ADDRESS ON FILE |
| VICTOR TRINIDAD FLORES | ADDRESS ON FILE |
| VICTOR TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| VICTOR TRINIDAD TORRES | ADDRESS ON FILE |
| VICTOR TROCHE SANTIAGO | ADDRESS ON FILE |
| VICTOR TRUJILLO DOMINGUEZ | ADDRESS ON FILE |
| VICTOR URBINA FIGUEROA | ADDRESS ON FILE |
| VICTOR V LOPEZ PEREZ | ADDRESS ON FILE |
| VICTOR V PABON ECHEVARRIA | ADDRESS ON FILE |
| VICTOR V PABON ECHEVARRIA | ADDRESS ON FILE |
| VICTOR VALDES SANCHEZ | ADDRESS ON FILE |
| VICTOR VALDES SANCHEZ | ADDRESS ON FILE |
| VICTOR VALENTIN CORDERO | ADDRESS ON FILE |
| VICTOR VALENTIN CRUZ | ADDRESS ON FILE |
| VICTOR VALENTIN GRAJALES | ADDRESS ON FILE |
| VICTOR VALENTIN GRAJALES | ADDRESS ON FILE |
| VICTOR VALENTIN ROMAN | ADDRESS ON FILE |
| VICTOR VALIENTE NEVAREZ | ADDRESS ON FILE |
| VICTOR VALIENTE SANTIAGO | ADDRESS ON FILE |
| VICTOR VALIENTE SANTIAGO | ADDRESS ON FILE |
| VICTOR VALLE SERRANO | ADDRESS ON FILE |
| VICTOR VARGAS BAIGES | ADDRESS ON FILE |
| VICTOR VARGAS BAIGES | ADDRESS ON FILE |
| VICTOR VARGAS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR VARGAS GONZALEZ | ADDRESS ON FILE |
| VICTOR VARGAS GONZALEZ | ADDRESS ON FILE |
| VICTOR VARGAS LOPEZ | ADDRESS ON FILE |
| VICTOR VARGAS LOPEZ | ADDRESS ON FILE |
| VICTOR VARGAS RIVERA | ADDRESS ON FILE |
| VICTOR VARGAS TORRES | ADDRESS ON FILE |
| VICTOR VASALLO | ADDRESS ON FILE |
| VICTOR VAZQUEZ ANDINO | ADDRESS ON FILE |
| VICTOR VAZQUEZ ANDINO | ADDRESS ON FILE |
| VICTOR VAZQUEZ GARCIA | ADDRESS ON FILE |
| VICTOR VAZQUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR VAZQUEZ PEREZ | ADDRESS ON FILE |
| VICTOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| VICTOR VAZQUEZ VEGA | ADDRESS ON FILE |
| VICTOR VAZQUEZ VEGA | ADDRESS ON FILE |
| VICTOR VAZQUEZ VERDEJO | ADDRESS ON FILE |
| VICTOR VAZQUEZ VERDEJO | ADDRESS ON FILE |
| VICTOR VEGA | ADDRESS ON FILE |
| VICTOR VEGA DIAZ | ADDRESS ON FILE |
| VICTOR VEGA DIAZ | ADDRESS ON FILE |
| VICTOR VEGA GOMEZ | ADDRESS ON FILE |
| VICTOR VEGA GONZALEZ | ADDRESS ON FILE |
| VICTOR VEGA LABOY | ADDRESS ON FILE |
| VICTOR VEGA MERCADO | ADDRESS ON FILE |
| VICTOR VEGA NUNEZ | ADDRESS ON FILE |
| VICTOR VEGA ORTIZ | ADDRESS ON FILE |
| VICTOR VEGA PADILLA | ADDRESS ON FILE |
| VICTOR VEGA PADUA | ADDRESS ON FILE |
| VICTOR VEGA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VEGA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VEGA ROSADO | ADDRESS ON FILE |
| VICTOR VEGA ROSADO | ADDRESS ON FILE |
| VICTOR VEGA VAZQUEZ | ADDRESS ON FILE |
| VICTOR VEGA VELAZQUEZ | ADDRESS ON FILE |
| VICTOR VEGA VELAZQUEZ | ADDRESS ON FILE |
| VICTOR VEGUILLA | ADDRESS ON FILE |
| VICTOR VELAZQUEZ | ADDRESS ON FILE |
| VICTOR VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| VICTOR VELAZQUEZ CASILLAS | ADDRESS ON FILE |
| VICTOR VELAZQUEZ CRUZ | ADDRESS ON FILE |
| VICTOR VELAZQUEZ MORALES | ADDRESS ON FILE |
| VICTOR VELAZQUEZ PEREZ | ADDRESS ON FILE |
| VICTOR VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VELAZQUEZ TORRES | ADDRESS ON FILE |
| VICTOR VELEZ | ADDRESS ON FILE |
| VICTOR VELEZ | ADDRESS ON FILE |
| VICTOR VELEZ | ADDRESS ON FILE |
| VICTOR VELEZ BARTOLOMEI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR VELEZ BURGOS | ADDRESS ON FILE |
| VICTOR VELEZ CRUZ | ADDRESS ON FILE |
| VICTOR VELEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR VELEZ PABON | ADDRESS ON FILE |
| VICTOR VELEZ PELLICIER | ADDRESS ON FILE |
| VICTOR VELEZ PEREZ | ADDRESS ON FILE |
| VICTOR VELEZ PEREZ | ADDRESS ON FILE |
| VICTOR VELEZ RIVERA | ADDRESS ON FILE |
| VICTOR VELEZ RIVERA | ADDRESS ON FILE |
| VICTOR VELEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VELEZ TORO | ADDRESS ON FILE |
| VICTOR VELEZ TORO | ADDRESS ON FILE |
| VICTOR VELEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR VELEZ VERA | ADDRESS ON FILE |
| VICTOR VERDEJO RIVERA | ADDRESS ON FILE |
| VICTOR VERDEJO RIVERA | ADDRESS ON FILE |
| VICTOR VERDEJO RIVERA | ADDRESS ON FILE |
| VICTOR VI AGRONT | ADDRESS ON FILE |
| VICTOR VI AMELENDEZ | ADDRESS ON FILE |
| VICTOR VI BERNABE | ADDRESS ON FILE |
| VICTOR VI DROSADO | ADDRESS ON FILE |
| VICTOR VI FLORES | ADDRESS ON FILE |
| VICTOR VI JRODRIGUEZ | ADDRESS ON FILE |
| VICTOR VI JSEGUNDO | ADDRESS ON FILE |
| VICTOR VI LASALLE | ADDRESS ON FILE |
| VICTOR VI LOSORIO | ADDRESS ON FILE |
| VICTOR VI MCARRASQUILLO | ADDRESS ON FILE |
| VICTOR VI MCARRASQUILLO | ADDRESS ON FILE |
| VICTOR VI MESTRELLA | ADDRESS ON FILE |
| VICTOR VI MESTRELLA | ADDRESS ON FILE |
| VICTOR VI MESTRELLA | ADDRESS ON FILE |
| VICTOR VI MPEREZ | ADDRESS ON FILE |
| VICTOR VI MRIVERA | ADDRESS ON FILE |
| VICTOR VI MROBLES | ADDRESS ON FILE |
| VICTOR VI MSANTIAGO | ADDRESS ON FILE |
| VICTOR VI MTORRES | ADDRESS ON FILE |
| VICTOR VI NLASSALA | ADDRESS ON FILE |
| VICTOR VI RALVELO | ADDRESS ON FILE |
| VICTOR VIDAL SANTANA | ADDRESS ON FILE |
| VICTOR VIDOT ORTIZ | ADDRESS ON FILE |
| VICTOR VILANOVA FLORES | ADDRESS ON FILE |
| VICTOR VILLANUEVA PALERMO | ADDRESS ON FILE |
| VICTOR VILLEGAS CORREA | ADDRESS ON FILE |
| VICTOR VILLEGAS MARTINEZ | ADDRESS ON FILE |
| VICTOR VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VIVO GALLISA | ADDRESS ON FILE |
| VICTOR W FLORES GIRAUD | ADDRESS ON FILE |
| VICTOR W FLORES GIRAUD | ADDRESS ON FILE |
| VICTOR W MALDONADO ROBBINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR W PENA BENITEZ | ADDRESS ON FILE |
| VICTOR W RIVERA NEVAREZ | ADDRESS ON FILE |
| VICTOR WARNER GARCIA | ADDRESS ON FILE |
| VICTOR WARNER GARCIA | ADDRESS ON FILE |
| VICTOR ZAYAS AYALA | ADDRESS ON FILE |
| VICTOR ZAYAS COLON | ADDRESS ON FILE |
| VICTOR ZENO MARTINEZ | ADDRESS ON FILE |
| VICTOR ZEQUEIRA LOPEZ | ADDRESS ON FILE |
| VICTOREZ C GONZALEZ | ADDRESS ON FILE |
| VICTOREZ C GONZALEZ | ADDRESS ON FILE |
| VICTORIA AGOSTO RIVERA | ADDRESS ON FILE |
| VICTORIA AGOSTO RIVERA | ADDRESS ON FILE |
| VICTORIA ALAMO DELGADO | ADDRESS ON FILE |
| VICTORIA ALEJANDRO CORTIJO | ADDRESS ON FILE |
| VICTORIA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| VICTORIA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| VICTORIA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| VICTORIA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| VICTORIA ANDINO CLEMENTE | ADDRESS ON FILE |
| VICTORIA ANDINO CLEMENTE | ADDRESS ON FILE |
| VICTORIA ANDRADES SERRANO | ADDRESS ON FILE |
| VICTORIA ANDRADES VELEZ | ADDRESS ON FILE |
| VICTORIA ANDRADES VELEZ | ADDRESS ON FILE |
| VICTORIA ANGELVIN AGOSTO | ADDRESS ON FILE |
| VICTORIA ANGULO RIVERA | ADDRESS ON FILE |
| VICTORIA AYALA DE JESUS | ADDRESS ON FILE |
| VICTORIA AYALA GUZMAN | ADDRESS ON FILE |
| VICTORIA AYALA GUZMAN | ADDRESS ON FILE |
| VICTORIA BAEZ NAVARRO | ADDRESS ON FILE |
| VICTORIA BALBUENA FRANCISCO | ADDRESS ON FILE |
| VICTORIA BAYRON MORALES | ADDRESS ON FILE |
| VICTORIA BELTRAN BELTRAN | ADDRESS ON FILE |
| VICTORIA BERMUDEZ ORTIZ | ADDRESS ON FILE |
| VICTORIA BONILLA MELENDEZ | ADDRESS ON FILE |
| VICTORIA BRACERO FRANQUI | ADDRESS ON FILE |
| VICTORIA BUITRAGO GUZMAN | ADDRESS ON FILE |
| VICTORIA C CALDERON GUTIERREZ | ADDRESS ON FILE |
| VICTORIA C CALDERON GUTIERREZ | ADDRESS ON FILE |
| VICTORIA CABALLERO ROLDAN | ADDRESS ON FILE |
| VICTORIA CALDERON COSME | ADDRESS ON FILE |
| VICTORIA CARBO DELGADO | ADDRESS ON FILE |
| VICTORIA CARBO DELGADO | ADDRESS ON FILE |
| VICTORIA CARBO HORTA | ADDRESS ON FILE |
| VICTORIA CARRASQUILLO A | ADDRESS ON FILE |
| VICTORIA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| VICTORIA CASANOVA CAMPS | ADDRESS ON FILE |
| VICTORIA CASANOVA PACHECO | ADDRESS ON FILE |
| VICTORIA CASTILLO SANTANA | ADDRESS ON FILE |
| VICTORIA CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA CASTRO GONZALEZ | ADDRESS ON FILE |
| VICTORIA CASTRO RIVERA | ADDRESS ON FILE |
| VICTORIA CASTRO RIVERA | ADDRESS ON FILE |
| VICTORIA CASTRO VELEZ | ADDRESS ON FILE |
| VICTORIA CATALA RAMOS | ADDRESS ON FILE |
| VICTORIA CATALA RAMOS | ADDRESS ON FILE |
| VICTORIA CEPEDA | ADDRESS ON FILE |
| VICTORIA CINTRON RONDON | ADDRESS ON FILE |
| VICTORIA CLEMENTE QUINONES | ADDRESS ON FILE |
| VICTORIA COLLADO PADILLA | ADDRESS ON FILE |
| VICTORIA COLLAZO FELICIANO | ADDRESS ON FILE |
| VICTORIA COLLAZO FELICIANO | ADDRESS ON FILE |
| VICTORIA COLON | ADDRESS ON FILE |
| VICTORIA COLON COLON | ADDRESS ON FILE |
| VICTORIA COLON MOLINA | ADDRESS ON FILE |
| VICTORIA COLON VAZQUEZ | ADDRESS ON FILE |
| VICTORIA CONCEPCION RAMOS | ADDRESS ON FILE |
| VICTORIA CORDERO ROSARIO | ADDRESS ON FILE |
| VICTORIA CORREA GARCIA | ADDRESS ON FILE |
| VICTORIA COSME RIVERA | ADDRESS ON FILE |
| VICTORIA CRUZ CARRION | ADDRESS ON FILE |
| VICTORIA CRUZ LUGO | ADDRESS ON FILE |
| VICTORIA CRUZ LUGO | ADDRESS ON FILE |
| VICTORIA CRUZ RIVERA | ADDRESS ON FILE |
| VICTORIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA CUBERO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA CUEVAS | ADDRESS ON FILE |
| VICTORIA CURET VALENTIN | ADDRESS ON FILE |
| VICTORIA D RIVERA GARCIA | ADDRESS ON FILE |
| VICTORIA DAVILA APONTE | ADDRESS ON FILE |
| VICTORIA DAVILA IRENE | ADDRESS ON FILE |
| VICTORIA DE LA CABAN RUIZ | ADDRESS ON FILE |
| VICTORIA DEL VALLE RIVERA | ADDRESS ON FILE |
| VICTORIA DELGADO APONTE | ADDRESS ON FILE |
| VICTORIA DIAZ ARZUAGA | ADDRESS ON FILE |
| VICTORIA DIAZ ARZUAGA | ADDRESS ON FILE |
| VICTORIA DIAZ GONZALEZ | ADDRESS ON FILE |
| VICTORIA DIAZ GONZALEZ | ADDRESS ON FILE |
| VICTORIA DIAZ LUZUNARIS | ADDRESS ON FILE |
| VICTORIA DIAZ LUZUNARIS | ADDRESS ON FILE |
| VICTORIA DIAZ MEDINA | ADDRESS ON FILE |
| VICTORIA DIAZ QUINTERO | ADDRESS ON FILE |
| VICTORIA DIAZ RAMOS | ADDRESS ON FILE |
| VICTORIA DIAZ RESTO | ADDRESS ON FILE |
| VICTORIA DIAZ RESTO | ADDRESS ON FILE |
| VICTORIA E CRUZ TORRES | ADDRESS ON FILE |
| VICTORIA E IGLESIAS VELEZ | ADDRESS ON FILE |
| VICTORIA E MARTINEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA E PEREZ DE JESUS | ADDRESS ON FILE |
| VICTORIA E ROSA VELAZQUEZ | ADDRESS ON FILE |
| VICTORIA ESPINOZA TOLEDO | ADDRESS ON FILE |
| VICTORIA FEBUS RIVERA | ADDRESS ON FILE |
| VICTORIA FELICIANO ROSARIO | ADDRESS ON FILE |
| VICTORIA FERNANDEZ | ADDRESS ON FILE |
| VICTORIA FERNANDEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA FERNANDEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| VICTORIA FIGUEROA COLON | ADDRESS ON FILE |
| VICTORIA FIGUEROA VILLEGAS | ADDRESS ON FILE |
| VICTORIA FLORES ORTIZ | ADDRESS ON FILE |
| VICTORIA FLORES ORTIZ | ADDRESS ON FILE |
| VICTORIA GARCIA ALVAREZ | ADDRESS ON FILE |
| VICTORIA GARCIA CRUZ | ADDRESS ON FILE |
| VICTORIA GARCIA GONZALEZ | ADDRESS ON FILE |
| VICTORIA GIORGI GARCIA | ADDRESS ON FILE |
| VICTORIA GOMEZ CASTRO | ADDRESS ON FILE |
| VICTORIA GONZALEZ DIAZ | ADDRESS ON FILE |
| VICTORIA GONZALEZ DIAZ | ADDRESS ON FILE |
| VICTORIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| VICTORIA GONZALEZ RAMOS | ADDRESS ON FILE |
| VICTORIA GONZALEZ SERRANO | ADDRESS ON FILE |
| VICTORIA GUILBE MIRANDA | ADDRESS ON FILE |
| VICTORIA GUTIERREZ SIERRA | ADDRESS ON FILE |
| VICTORIA GUTIERREZ SIERRA | ADDRESS ON FILE |
| VICTORIA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| VICTORIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| VICTORIA HUGGINS AYALA | ADDRESS ON FILE |
| VICTORIA I QUINONES ROMERO | ADDRESS ON FILE |
| VICTORIA I QUINONES ROMERO | ADDRESS ON FILE |
| VICTORIA I QUINONES ROMERO | ADDRESS ON FILE |
| VICTORIA I VALLE QUIJANO | ADDRESS ON FILE |
| VICTORIA J GARCIA CUEVAS | ADDRESS ON FILE |
| VICTORIA J PANTOJA MAURTUA | ADDRESS ON FILE |
| VICTORIA JAIME RIOS | ADDRESS ON FILE |
| VICTORIA JESUS HERNANDEZ | ADDRESS ON FILE |
| VICTORIA JIMENEZ DANZOT | ADDRESS ON FILE |
| VICTORIA KUILAN FELIX | ADDRESS ON FILE |
| VICTORIA L ALBERTY VELEZ | ADDRESS ON FILE |
| VICTORIA LE FRANC GOMEZ | ADDRESS ON FILE |
| VICTORIA LE FRANC GOMEZ | ADDRESS ON FILE |
| VICTORIA LEBRON GONZALEZ | ADDRESS ON FILE |
| VICTORIA LEON CASTRO | ADDRESS ON FILE |
| VICTORIA LIMA PARRA | ADDRESS ON FILE |
| VICTORIA LIMA PARRA | ADDRESS ON FILE |
| VICTORIA LIMA PARRA | ADDRESS ON FILE |
| VICTORIA LLOGRAS MONSAN | ADDRESS ON FILE |
| VICTORIA LOPEZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA LOPEZ APONTE | ADDRESS ON FILE |
| VICTORIA LOPEZ BAEZ | ADDRESS ON FILE |
| VICTORIA LOPEZ DIAZ | ADDRESS ON FILE |
| VICTORIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| VICTORIA LOPEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA LOPEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA LOPEZ LUGO | ADDRESS ON FILE |
| VICTORIA LOPEZ RIVERA | ADDRESS ON FILE |
| VICTORIA LOZADA CRUZ | ADDRESS ON FILE |
| VICTORIA LOZADA DEL VALLE | ADDRESS ON FILE |
| VICTORIA M M MONTES FIGUEROA | ADDRESS ON FILE |
| VICTORIA M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA MALDONADO | ADDRESS ON FILE |
| VICTORIA MALDONADO AGUILAR | ADDRESS ON FILE |
| VICTORIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| VICTORIA MANGUAL BELTRAN | ADDRESS ON FILE |
| VICTORIA MANSO PIZARRO | ADDRESS ON FILE |
| VICTORIA MANSO WALKER | ADDRESS ON FILE |
| VICTORIA MARIN SERRANO | ADDRESS ON FILE |
| VICTORIA MARIN SERRANO | ADDRESS ON FILE |
| VICTORIA MARRERO CALDERON | ADDRESS ON FILE |
| VICTORIA MARRERO COSME | ADDRESS ON FILE |
| VICTORIA MARRERO COSME | ADDRESS ON FILE |
| VICTORIA MARRERO GARCIA | ADDRESS ON FILE |
| VICTORIA MARRERO PADILLA | ADDRESS ON FILE |
| VICTORIA MARTI RAMOS | ADDRESS ON FILE |
| VICTORIA MARTINEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ DELGADO | ADDRESS ON FILE |
| VICTORIA MARTINEZ DELGADO | ADDRESS ON FILE |
| VICTORIA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| VICTORIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ NIEVES | ADDRESS ON FILE |
| VICTORIA MARTINEZ NIEVES | ADDRESS ON FILE |
| VICTORIA MARTINEZ RAMOS | ADDRESS ON FILE |
| VICTORIA MEDINA RAMOS | ADDRESS ON FILE |
| VICTORIA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| VICTORIA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| VICTORIA MENDEZ DAVID | ADDRESS ON FILE |
| VICTORIA MERCADO QUINONES | ADDRESS ON FILE |
| VICTORIA MERCADO RAMOS | ADDRESS ON FILE |
| VICTORIA MIRANDA NIEVES | ADDRESS ON FILE |
| VICTORIA MORALES | ADDRESS ON FILE |
| VICTORIA MORALES DIAZ | ADDRESS ON FILE |
| VICTORIA MORALES DIAZ | ADDRESS ON FILE |
| VICTORIA MORALES DIAZ | ADDRESS ON FILE |
| VICTORIA MORENO DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA MORENO GARCIA | ADDRESS ON FILE |
| VICTORIA MORENO GARCIA | ADDRESS ON FILE |
| VICTORIA N NUNEZ SIERRA | ADDRESS ON FILE |
| VICTORIA NAVARRO CRUZ | ADDRESS ON FILE |
| VICTORIA NAVARRO CRUZ | ADDRESS ON FILE |
| VICTORIA NAVARRO CRUZ | ADDRESS ON FILE |
| VICTORIA NAVARRO DE CLAUDIO | ADDRESS ON FILE |
| VICTORIA NAVARRO DE CLAUDIO | ADDRESS ON FILE |
| VICTORIA NAVEDO MOLINA | ADDRESS ON FILE |
| VICTORIA NEGRON GOMEZ | ADDRESS ON FILE |
| VICTORIA NEGRON GOMEZ | ADDRESS ON FILE |
| VICTORIA NEGRON MALDONADO | ADDRESS ON FILE |
| VICTORIA NIEVES RAMOS | ADDRESS ON FILE |
| VICTORIA OQUENDO ORTIZ | ADDRESS ON FILE |
| VICTORIA OQUENDO ORTIZ | ADDRESS ON FILE |
| VICTORIA ORTIZ CANINO | ADDRESS ON FILE |
| VICTORIA ORTIZ RAMIREZ | ADDRESS ON FILE |
| VICTORIA ORTIZ RIVERA | ADDRESS ON FILE |
| VICTORIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| VICTORIA ORTIZ SANTOS | ADDRESS ON FILE |
| VICTORIA ORTIZ TORRES | ADDRESS ON FILE |
| VICTORIA PARDO VILLAMONTE | ADDRESS ON FILE |
| VICTORIA PELLOT SANTOS | ADDRESS ON FILE |
| VICTORIA PEREZ MANGUAL | ADDRESS ON FILE |
| VICTORIA PEREZ MITI | ADDRESS ON FILE |
| VICTORIA PEREZ PIZARRO | ADDRESS ON FILE |
| VICTORIA PEREZ REYES | ADDRESS ON FILE |
| VICTORIA PIZARRO REQUENA | ADDRESS ON FILE |
| VICTORIA PIZARRO REQUENA | ADDRESS ON FILE |
| VICTORIA PIZARRO ROMERO | ADDRESS ON FILE |
| VICTORIA QUINONEZ RIVERA | ADDRESS ON FILE |
| VICTORIA QUIRINDONGO MARTIN | ADDRESS ON FILE |
| VICTORIA R BONELLI ORTIZ | ADDRESS ON FILE |
| VICTORIA R R BONELLI ORTIZ | ADDRESS ON FILE |
| VICTORIA RAMOS GERENA | ADDRESS ON FILE |
| VICTORIA RAMOS MARTINEZ | ADDRESS ON FILE |
| VICTORIA RAMOS NIEVES | ADDRESS ON FILE |
| VICTORIA RAMOS NIEVES | ADDRESS ON FILE |
| VICTORIA REYES GONZALEZ | ADDRESS ON FILE |
| VICTORIA REYES LOPEZ | ADDRESS ON FILE |
| VICTORIA REYES MARTINEZ | ADDRESS ON FILE |
| VICTORIA RIVERA | ADDRESS ON FILE |
| VICTORIA RIVERA ACEVEDO | ADDRESS ON FILE |
| VICTORIA RIVERA CARABALLO | ADDRESS ON FILE |
| VICTORIA RIVERA COLLAZO | ADDRESS ON FILE |
| VICTORIA RIVERA COLON | ADDRESS ON FILE |
| VICTORIA RIVERA CONCEPCION | ADDRESS ON FILE |
| VICTORIA RIVERA DELGADO | ADDRESS ON FILE |
| VICTORIA RIVERA ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| VICTORIA RIVERA FIGUEROA | ADDRESS ON FILE |
| VICTORIA RIVERA FIGUEROA | ADDRESS ON FILE |
| VICTORIA RIVERA MARQUEZ | ADDRESS ON FILE |
| VICTORIA RIVERA MEDINA | ADDRESS ON FILE |
| VICTORIA RIVERA MERCADO | ADDRESS ON FILE |
| VICTORIA RIVERA OLIVENCIA | ADDRESS ON FILE |
| VICTORIA RIVERA OTERO | ADDRESS ON FILE |
| VICTORIA RIVERA OTERO | ADDRESS ON FILE |
| VICTORIA RIVERA RIVERA | ADDRESS ON FILE |
| VICTORIA RIVERA ROSADO | ADDRESS ON FILE |
| VICTORIA RIVERA ROSADO | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ FLOR | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ FLOR | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ NADER | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ NADER | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICTORIA ROLDAN OQUENDO | ADDRESS ON FILE |
| VICTORIA ROLON GARCIA | ADDRESS ON FILE |
| VICTORIA ROLON RUIZ | ADDRESS ON FILE |
| VICTORIA ROMAN COLON | ADDRESS ON FILE |
| VICTORIA ROMAN CRUZ | ADDRESS ON FILE |
| VICTORIA ROMAN MALDONADO | ADDRESS ON FILE |
| VICTORIA ROMAN RUIZ | ADDRESS ON FILE |
| VICTORIA ROMERO ALICEA | ADDRESS ON FILE |
| VICTORIA ROSA MARTINEZ | ADDRESS ON FILE |
| VICTORIA ROSA MARTINEZ | ADDRESS ON FILE |
| VICTORIA ROSADO GARCIA | ADDRESS ON FILE |
| VICTORIA ROSADO RIVERA | ADDRESS ON FILE |
| VICTORIA ROSADO RIVERA | ADDRESS ON FILE |
| VICTORIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA ROSARIO VIERA | ADDRESS ON FILE |
| VICTORIA RUEMMELEY SALUGA | ADDRESS ON FILE |
| VICTORIA RUIZ CRUZ | ADDRESS ON FILE |
| VICTORIA RUIZ CRUZ | ADDRESS ON FILE |
| VICTORIA RUIZ MIRANDA | ADDRESS ON FILE |
| VICTORIA SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA SALAS MATTA | ADDRESS ON FILE |
| VICTORIA SALAS MATTA | ADDRESS ON FILE |
| VICTORIA SALDANA SANTIAGO | ADDRESS ON FILE |
| VICTORIA SALGADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA SALGADO RIVERA | ADDRESS ON FILE |
| VICTORIA SANCHEZ COLLAZO | ADDRESS ON FILE |
| VICTORIA SANCHEZ NIEVES | ADDRESS ON FILE |
| VICTORIA SANTIAGO | ADDRESS ON FILE |
| VICTORIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA SANTIAGO TIRADO | ADDRESS ON FILE |
| VICTORIA SEPULVEDA NAZARIO | ADDRESS ON FILE |
| VICTORIA SERRANO BATISTA | ADDRESS ON FILE |
| VICTORIA SERRANO GARCIA | ADDRESS ON FILE |
| VICTORIA SERRANO GONZALEZ | ADDRESS ON FILE |
| VICTORIA SERRANO MONTALVO | ADDRESS ON FILE |
| VICTORIA SOLANO MEDINA | ADDRESS ON FILE |
| VICTORIA SOLIS DELGADO | ADDRESS ON FILE |
| VICTORIA SUSTACHE RIVERA | ADDRESS ON FILE |
| VICTORIA TIRADO LEBRON | ADDRESS ON FILE |
| VICTORIA TOLEDO ORTIZ | ADDRESS ON FILE |
| VICTORIA TOLENTINO TOLENTINO | ADDRESS ON FILE |
| VICTORIA TORRES HERNANDEZ | ADDRESS ON FILE |
| VICTORIA TORRES MARTINEZ | ADDRESS ON FILE |
| VICTORIA TORRES QUILES | ADDRESS ON FILE |
| VICTORIA TORRES ROBLES | ADDRESS ON FILE |
| VICTORIA VALENTIN CARRION | ADDRESS ON FILE |
| VICTORIA VALENTIN MARTINEZ | ADDRESS ON FILE |
| VICTORIA VALENTIN VICENTY | ADDRESS ON FILE |
| VICTORIA VAZQUEZ COLON | ADDRESS ON FILE |
| VICTORIA VAZQUEZ DE | ADDRESS ON FILE |
| VICTORIA VAZQUEZ MUNIZ | ADDRESS ON FILE |
| VICTORIA VEGA VALLEJO | ADDRESS ON FILE |
| VICTORIA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| VICTORIA VELAZQUEZ GARCIA | ADDRESS ON FILE |
| VICTORIA VELEZ DIAZ | ADDRESS ON FILE |
| VICTORIA ZAYAS OLIVIERI | ADDRESS ON FILE |
| VICTORIANA ALVARADO MERCED | ADDRESS ON FILE |
| VICTORIANA ALVARADO MERCED | ADDRESS ON FILE |
| VICTORIANA ALVARADO MERCED | ADDRESS ON FILE |
| VICTORIANA MUOZ REYES | ADDRESS ON FILE |
| VICTORIANA PANTOJAS ORTIZ | ADDRESS ON FILE |
| VICTORIANO BURGOS ORTIZ | ADDRESS ON FILE |
| VICTORIANO CABELLO VILLEGAS | ADDRESS ON FILE |
| VICTORIANO CABRERA RIVAS | ADDRESS ON FILE |
| VICTORIANO COTT O C | ADDRESS ON FILE |
| VICTORIANO CRUZ CORTIJO | ADDRESS ON FILE |
| VICTORIANO GONZALEZ SUAREZ | ADDRESS ON FILE |
| VICTORIANO GONZALEZ TORRES | ADDRESS ON FILE |
| VICTORIANO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VICTORIANO MARTINEZ RIVERA | ADDRESS ON FILE |
| VICTORIANO ORENGO IRIZARRY | ADDRESS ON FILE |
| VICTORIANO ORENGO IRIZARRY | ADDRESS ON FILE |
| VICTORIANO ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIANO ORTIZ SERRANO | ADDRESS ON FILE |
| VICTORIANO OSORIO PEREZ | ADDRESS ON FILE |
| VICTORIANO RIVERA RIVERA | ADDRESS ON FILE |
| VICTORIANO RIVERA RIVERA | ADDRESS ON FILE |
| VICTORIANO RIVERA RIVERA | ADDRESS ON FILE |
| VICTORIANO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTORIANO RIVERA SANCH | ADDRESS ON FILE |
| VICTORIANO RIVERA TORRES | ADDRESS ON FILE |
| VICTORIANO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| VICTORIANO ROSARIO REYES | ADDRESS ON FILE |
| VICTORIANO ROSARIO REYES | ADDRESS ON FILE |
| VICTORIANO ROSARIO REYES | ADDRESS ON FILE |
| VICTORIANO SERRANO MIRANDA | ADDRESS ON FILE |
| VICTORIANO TANCO ROSARIO | ADDRESS ON FILE |
| VICTORIANO VAZQUEZ CRUZ | ADDRESS ON FILE |
| VICTORINA BENITEZ SAMBRANA | ADDRESS ON FILE |
| VICTORINA BRUNET JUSTINIAN | ADDRESS ON FILE |
| VICTORINA CINTRON CRUZ | ADDRESS ON FILE |
| VICTORINA MONTERO MONTERO | ADDRESS ON FILE |
| VICTORINA MONTES LUGO | ADDRESS ON FILE |
| VICTORINA ROMERO GONZALEZ | ADDRESS ON FILE |
| VICTORINA TORRELLAS SIMONETTI | ADDRESS ON FILE |
| VICTORINO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| VICTORINO MELENDEZ SANES | ADDRESS ON FILE |
| VICTORINO SANTOS COLON | ADDRESS ON FILE |
| VICTORIO BAEZ COTTO | ADDRESS ON FILE |
| VICTORIO CRUZ TORRES | ADDRESS ON FILE |
| VICTORIO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| VICTORIO MARTINEZ MERCED | ADDRESS ON FILE |
| VICTORIO POMALES CRUZ | ADDRESS ON FILE |
| VICTORIO RIVERA RODRIGU | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ ALMENAS | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| VICTORIO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| VIDA A CANCEL CANDELARIO | ADDRESS ON FILE |
| VIDAL ACEVEDO SALAS | ADDRESS ON FILE |
| VIDAL ACEVEDO SANTANA | ADDRESS ON FILE |
| VIDAL ACEVEDO SANTANA | ADDRESS ON FILE |
| VIDAL ARES RODRIGUEZ | ADDRESS ON FILE |
| VIDAL ARROYO BURGOS | ADDRESS ON FILE |
| VIDAL BERNARD SIERRA | ADDRESS ON FILE |
| VIDAL BERRIOS DAVILA | ADDRESS ON FILE |
| VIDAL BERRIOS DAVILA | ADDRESS ON FILE |
| VIDAL CABRERA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIDAL CACERES RIVERA | ADDRESS ON FILE |
| VIDAL CACERES RIVERA | ADDRESS ON FILE |
| VIDAL CALDERON FUENTES | ADDRESS ON FILE |
| VIDAL CARABALLO VELAZQUEZ | ADDRESS ON FILE |
| VIDAL CARABALLO VELEZ | ADDRESS ON FILE |
| VIDAL CARABALLO VELEZ | ADDRESS ON FILE |
| VIDAL CASTILLO COLON | ADDRESS ON FILE |
| VIDAL CASTILLO COLON | ADDRESS ON FILE |
| VIDAL CASTRO CRUZ | ADDRESS ON FILE |
| VIDAL CIRINO MOLINA | ADDRESS ON FILE |
| VIDAL CONCEPCION TORRES | ADDRESS ON FILE |
| VIDAL CORDOVA NATAL | ADDRESS ON FILE |
| VIDAL CRUZ ANDALUZ | ADDRESS ON FILE |
| VIDAL CRUZ ANDALUZ | ADDRESS ON FILE |
| VIDAL CRUZ HERNANDEZ | ADDRESS ON FILE |
| VIDAL CRUZ RIVERA | ADDRESS ON FILE |
| VIDAL E ROBLES RUIZ | ADDRESS ON FILE |
| VIDAL FONSECA RIVERA | ADDRESS ON FILE |
| VIDAL FRET LOPEZ | ADDRESS ON FILE |
| VIDAL FRET LOPEZ | ADDRESS ON FILE |
| VIDAL GOMEZ ROSADO | ADDRESS ON FILE |
| VIDAL GONZALEZ DIAZ | ADDRESS ON FILE |
| VIDAL GONZALEZ GUZMAN | ADDRESS ON FILE |
| VIDAL GONZALEZ MORALES | ADDRESS ON FILE |
| VIDAL GONZALEZ SANTOS | ADDRESS ON FILE |
| VIDAL IRIZARRY ESPINOSA | ADDRESS ON FILE |
| VIDAL IRIZARRY PABON | ADDRESS ON FILE |
| VIDAL J RIVERA PIMENTEL | ADDRESS ON FILE |
| VIDAL JESUS DAVID | ADDRESS ON FILE |
| VIDAL LOPEZ JIMENEZ | ADDRESS ON FILE |
| VIDAL LOPEZ VELEZ | ADDRESS ON FILE |
| VIDAL LOZADA PACHECO | ADDRESS ON FILE |
| VIDAL MARTINEZ MEDINA | ADDRESS ON FILE |
| VIDAL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VIDAL MARTY TELLADO | ADDRESS ON FILE |
| VIDAL MELENDEZ SAEZ | ADDRESS ON FILE |
| VIDAL MORALES RIVERA | ADDRESS ON FILE |
| VIDAL MORALES SIERRA | ADDRESS ON FILE |
| VIDAL NAVARRO LIMBERT | ADDRESS ON FILE |
| VIDAL ONEILL REYES | ADDRESS ON FILE |
| VIDAL ORTIZ MIRANDA | ADDRESS ON FILE |
| VIDAL PADILLA CAMPOS | ADDRESS ON FILE |
| VIDAL PAGAN RIVERA | ADDRESS ON FILE |
| VIDAL PASTRANA LOPEZ | ADDRESS ON FILE |
| VIDAL PASTRANA LOPEZ | ADDRESS ON FILE |
| VIDAL PASTRANA LOPEZ | ADDRESS ON FILE |
| VIDAL PEREZ JUSTINIANO | ADDRESS ON FILE |
| VIDAL PEREZ RAMOS | ADDRESS ON FILE |
| VIDAL R TRINIDA D NO APELLIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIDAL RAMOS MORALES | ADDRESS ON FILE |
| VIDAL REYES CRUZ | ADDRESS ON FILE |
| VIDAL REYES CRUZ | ADDRESS ON FILE |
| VIDAL REYES ROSADO | ADDRESS ON FILE |
| VIDAL REYES ROSADO | ADDRESS ON FILE |
| VIDAL REYES VAZQUEZ | ADDRESS ON FILE |
| VIDAL REYES VELAZQUEZ | ADDRESS ON FILE |
| VIDAL RIVERA NOGUE | ADDRESS ON FILE |
| VIDAL RIVERA OTERO | ADDRESS ON FILE |
| VIDAL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VIDAL RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIDAL RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIDAL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| VIDAL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VIDAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIDAL ROSADO | ADDRESS ON FILE |
| VIDAL SANCHEZ TORRES | ADDRESS ON FILE |
| VIDAL SANCHEZ TORRES | ADDRESS ON FILE |
| VIDAL SANTIAGO CASIANO | ADDRESS ON FILE |
| VIDAL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| VIDAL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| VIDAL SANTIAGO ROSARIO | ADDRESS ON FILE |
| VIDAL SEGARRA CAQUIAS | ADDRESS ON FILE |
| VIDAL SULIVERAS ORTIZ | ADDRESS ON FILE |
| VIDAL TRINIDAD CALDERIN | ADDRESS ON FILE |
| VIDAL VALENTIN TORO | ADDRESS ON FILE |
| VIDAL VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| VIDAL VELEZ DIAZ | ADDRESS ON FILE |
| VIDAL VELEZ RODRIGUEZ | ADDRESS ON FILE |
| VIDAL VILLEGAS GARCIA | ADDRESS ON FILE |
| VIDALIA PENA CASTRO | ADDRESS ON FILE |
| VIDALIA RIVERA GARCIA | ADDRESS ON FILE |
| VIDALINA ALICEA TERRON | ADDRESS ON FILE |
| VIDALINA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA CALDERON FUENTES | ADDRESS ON FILE |
| VIDALINA CASTILLO ORTIZ | ADDRESS ON FILE |
| VIDALINA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA CRUZ VDA | ADDRESS ON FILE |
| VIDALINA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| VIDALINA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| VIDALINA FLACK RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA GARCIA ORTIZ | ADDRESS ON FILE |
| VIDALINA GARCIA RIVERA | ADDRESS ON FILE |
| VIDALINA GARCIA RIVERA | ADDRESS ON FILE |
| VIDALINA GONZALEZ ROSARIO | ADDRESS ON FILE |
| VIDALINA GUZMAN MAISONET | ADDRESS ON FILE |
| VIDALINA HERNANDEZ PEREZ | ADDRESS ON FILE |
| VIDALINA HERNANDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIDALINA HUERTAS FIGUEROA | ADDRESS ON FILE |
| VIDALINA JESUS DIAZ | ADDRESS ON FILE |
| VIDALINA JESUS DIAZ | ADDRESS ON FILE |
| VIDALINA JUSINO ROSADO | ADDRESS ON FILE |
| VIDALINA MERCADO RIVERA | ADDRESS ON FILE |
| VIDALINA MERCADO RIVERA | ADDRESS ON FILE |
| VIDALINA MONTES RUIZ | ADDRESS ON FILE |
| VIDALINA MORALES | ADDRESS ON FILE |
| VIDALINA MORALES RIVERA | ADDRESS ON FILE |
| VIDALINA MORALES RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA NAZARIO OLMEDA | ADDRESS ON FILE |
| VIDALINA NEGRON SANTIAGO | ADDRESS ON FILE |
| VIDALINA ORTIZ CRUZ | ADDRESS ON FILE |
| VIDALINA PACHECO GARCIA | ADDRESS ON FILE |
| VIDALINA PACHECO GARCIA | ADDRESS ON FILE |
| VIDALINA PAGAN CORDERO | ADDRESS ON FILE |
| VIDALINA PEREZ VAZQUEZ | ADDRESS ON FILE |
| VIDALINA PEREZ VILLA | ADDRESS ON FILE |
| VIDALINA RAMIREZ CRESPO | ADDRESS ON FILE |
| VIDALINA REYES GUEVARA | ADDRESS ON FILE |
| VIDALINA RIVERA GONZALEZ | ADDRESS ON FILE |
| VIDALINA RODRIGUEZ DETRES | ADDRESS ON FILE |
| VIDALINA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VIDALINA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| VIDALINA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| VIDALINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VIDALINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA ROLON CRUZ | ADDRESS ON FILE |
| VIDALINA ROSA MALDONADO | ADDRESS ON FILE |
| VIDALINA ROSA MALDONADO | ADDRESS ON FILE |
| VIDALINA ROSA MALDONADO | ADDRESS ON FILE |
| VIDALINA SANCHEZ GARCIA | ADDRESS ON FILE |
| VIDALINA SANCHEZ GARCIA | ADDRESS ON FILE |
| VIDALINA SANCHEZ GARCIA | ADDRESS ON FILE |
| VIDALINA SUAREZ SEPULVEDA | ADDRESS ON FILE |
| VIDALINA TORRES CEPEDA | ADDRESS ON FILE |
| VIDALINA TORRES LLAUGER | ADDRESS ON FILE |
| VIDALINA TORRES VARGAS | ADDRESS ON FILE |
| VIDALINA VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| VIDALINA VEGA AYALA | ADDRESS ON FILE |
| VIDALINA VELAZQUEZ BETANCOURT | ADDRESS ON FILE |
| VIDALINA VELAZQUEZ FIGUERO | ADDRESS ON FILE |
| VIDALINA VICENTE FRANCO | ADDRESS ON FILE |
| VIDALINA VICENTE FRANCO | ADDRESS ON FILE |
| VIDALIS A CARRION DIAZ | ADDRESS ON FILE |
| VIDDENE N DERIEUX NEGRON | ADDRESS ON FILE |
| VIDEN D D TORRES ARCE | ADDRESS ON FILE |
| VIDIA ARILL GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIDIA ARILL GARCIA | ADDRESS ON FILE |
| VIDIAN LEBRON SOTO | ADDRESS ON FILE |
| VIDIVER VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| VIDMARIE CRUZ PAGAN | ADDRESS ON FILE |
| VIELKA T REYNOSO CASTRO | ADDRESS ON FILE |
| VIELKA T REYNOSO CASTRO | ADDRESS ON FILE |
| VIELKA T REYNOSO CASTRO | ADDRESS ON FILE |
| VIERA AVILA DANIEL | ADDRESS ON FILE |
| VIERA FELICIANO GUILLERMO | ADDRESS ON FILE |
| VIERA FRATICCELI DANIEL | ADDRESS ON FILE |
| VIERA LUGO ELIZABETH | ADDRESS ON FILE |
| VIERA LUGO ELIZABETH | ADDRESS ON FILE |
| VIERA SANTANA NEREIDA | ADDRESS ON FILE |
| VIERKA Y MARRANZINI SANCHEZ | ADDRESS ON FILE |
| VIGDALIA NIEVES ORENGO | ADDRESS ON FILE |
| VIGDALIA SANTIAGO VALCARCEL | ADDRESS ON FILE |
| VIGDALINA REYES MENDEZ | ADDRESS ON FILE |
| VIGELMINA BATISTA GUZMAN | ADDRESS ON FILE |
| VIGERMINA ALVAREZ TORRES | ADDRESS ON FILE |
| VIGERMINA ALVAREZ TORRES | ADDRESS ON FILE |
| VIGERMINA RIVERA CARTAGENA | ADDRESS ON FILE |
| VIGERNMINA CRUZ ALVARADO | ADDRESS ON FILE |
| VIGMALIA PEREZ CALO | ADDRESS ON FILE |
| VIKMARY TEXIDOR TORO | ADDRESS ON FILE |
| VILLAFANE GONZALEZ JUAN CARLOS | ADDRESS ON FILE |
| VILLAFANE RAMOS GIANCARLO | ADDRESS ON FILE |
| VILLAFANE VI RIVERDAVID | ADDRESS ON FILE |
| VILLAFANE VI RIVERDAVID | ADDRESS ON FILE |
| VILLAFANE VI RIVERDAVID | ADDRESS ON FILE |
| VILLAFAZE RAMIREZ LUIS E | ADDRESS ON FILE |
| VILLALONA VARGASALVADOR | ADDRESS ON FILE |
| VILLANUEVA AROCHO WILFREDO | ADDRESS ON FILE |
| VILLANUEVA CORDERO LUZ MARIA | ADDRESS ON FILE |
| VILLANUEVA FERNANDO | ADDRESS ON FILE |
| VILLANUEVA MARTINEZ CHRISTIAN | ADDRESS ON FILE |
| VILLANUEVA MENDEZ ANGEL | ADDRESS ON FILE |
| VILLANUEVA MENDEZ ANGEL | ADDRESS ON FILE |
| VILLANUEVA OQUE | ADDRESS ON FILE |
| VILLANUEVA OQUE | ADDRESS ON FILE |
| VILLANUEVA OQUE | ADDRESS ON FILE |
| VILLANUEVA PEREZ ELBA L | ADDRESS ON FILE |
| VILLANUEVA RODRIGUEZ DAISYBET | ADDRESS ON FILE |
| VILLANUEVA VI CORDERO | ADDRESS ON FILE |
| VILLANUEVA VI CORDERO | ADDRESS ON FILE |
| VILLANUEVA VI CORDERO | ADDRESS ON FILE |
| VILLARRUBIA VI BONILLA | ADDRESS ON FILE |
| VILLARRUBIA VI RODRIGUEZ | ADDRESS ON FILE |
| VILLEGAS CARDENALES JOHMAR | ADDRESS ON FILE |
| VILLEGAS DAVILA HIPOLITA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VILLEGAS VI BAZAN | ADDRESS ON FILE |
| VILLIN CRUZ NUNEZ | ADDRESS ON FILE |
| VILLIN CRUZ NUNEZ | ADDRESS ON FILE |
| VILLIN CRUZ NUNEZ | ADDRESS ON FILE |
| VILMA A BORIA REYES | ADDRESS ON FILE |
| VILMA A BUITRAGO AMARO | ADDRESS ON FILE |
| VILMA A FLORES MELENDEZ | ADDRESS ON FILE |
| VILMA A GONZALEZ RIVERA | ADDRESS ON FILE |
| VILMA A HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| VILMA A HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| VILMA A HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| VILMA A SANABRIA DE MATOS | ADDRESS ON FILE |
| VILMA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| VILMA A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| VILMA A VEGA ESPADA | ADDRESS ON FILE |
| VILMA ADORNO MARRERO | ADDRESS ON FILE |
| VILMA ADORNO MARRERO | ADDRESS ON FILE |
| VILMA ALVAREZ VILLALBA | ADDRESS ON FILE |
| VILMA ALVELO HUERTAS | ADDRESS ON FILE |
| VILMA ANDINO ABRIL | ADDRESS ON FILE |
| VILMA ANDINO ABRIL | ADDRESS ON FILE |
| VILMA APONTE CRUZ | ADDRESS ON FILE |
| VILMA APONTE CRUZ | ADDRESS ON FILE |
| VILMA APONTE ORTIZ | ADDRESS ON FILE |
| VILMA APONTE RODRIGUEZ | ADDRESS ON FILE |
| VILMA ARCE FELICIANO | ADDRESS ON FILE |
| VILMA ARIZMENDI FIGUEROA | ADDRESS ON FILE |
| VILMA AROCHO SANTIAGO | ADDRESS ON FILE |
| VILMA AYALA MALDONADO | ADDRESS ON FILE |
| VILMA BAEZ MOJICA | ADDRESS ON FILE |
| VILMA BAEZ MOJICA | ADDRESS ON FILE |
| VILMA BAEZ MOJICA | ADDRESS ON FILE |
| VILMA BARALT GARRIGA | ADDRESS ON FILE |
| VILMA BAYRON BRUNET | ADDRESS ON FILE |
| VILMA BELEN DE CALDERON | ADDRESS ON FILE |
| VILMA BELTRAN VIERA | ADDRESS ON FILE |
| VILMA BELTRAN VIERA | ADDRESS ON FILE |
| VILMA BONILLA CALERO | ADDRESS ON FILE |
| VILMA C FERNANDEZ RUIZ | ADDRESS ON FILE |
| VILMA CABAN AROCHO | ADDRESS ON FILE |
| VILMA CABAN MARTINEZ | ADDRESS ON FILE |
| VILMA CALDERO ORTIZ | ADDRESS ON FILE |
| VILMA CALDERO ORTIZ | ADDRESS ON FILE |
| VILMA CAMACHO ALCAZAR | ADDRESS ON FILE |
| VILMA CAMACHO ALCAZAR | ADDRESS ON FILE |
| VILMA CAPELLA SERPA | ADDRESS ON FILE |
| VILMA CAPELLA SERPA | ADDRESS ON FILE |
| VILMA CARTAGENA SANTIAGO | ADDRESS ON FILE |
| VILMA CASTRO FEBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA CASTRO RAMOS | ADDRESS ON FILE |
| VILMA CASTRO VILLEGA | ADDRESS ON FILE |
| VILMA CASTRO VILLEGA | ADDRESS ON FILE |
| VILMA CATARINEU ANDREW | ADDRESS ON FILE |
| VILMA CHINEA CABRERA | ADDRESS ON FILE |
| VILMA CHRISTIAN CALDER | ADDRESS ON FILE |
| VILMA COLON LUGO | ADDRESS ON FILE |
| VILMA COLON LUGO | ADDRESS ON FILE |
| VILMA COLON SANTOS | ADDRESS ON FILE |
| VILMA CORREA JESUS | ADDRESS ON FILE |
| VILMA CORTIJO ANDINO | ADDRESS ON FILE |
| VILMA CORTIJO CONCEPCION | ADDRESS ON FILE |
| VILMA COSS VELAZQUEZ | ADDRESS ON FILE |
| VILMA COSTAS CABRERA | ADDRESS ON FILE |
| VILMA COVAS SALINA | ADDRESS ON FILE |
| VILMA CRUZ GARCIA | ADDRESS ON FILE |
| VILMA CUVAS SALINAS | ADDRESS ON FILE |
| VILMA D HERNANDEZ ROMAN | ADDRESS ON FILE |
| VILMA D SANCHEZ ACOSTA | ADDRESS ON FILE |
| VILMA D SILVA GUASP | ADDRESS ON FILE |
| VILMA D TORRES RIVERA | ADDRESS ON FILE |
| VILMA DAVILA ROSA | ADDRESS ON FILE |
| VILMA DE JESUS CORREA | ADDRESS ON FILE |
| VILMA DIAZ DE GUADALUPE | ADDRESS ON FILE |
| VILMA DIAZ PADILLA | ADDRESS ON FILE |
| VILMA DIAZ VELEZ | ADDRESS ON FILE |
| VILMA DIEGO REYES | ADDRESS ON FILE |
| VILMA DIEZ MORALES | ADDRESS ON FILE |
| VILMA DURAN LOPEZ | ADDRESS ON FILE |
| VILMA E AGUAYO LOPEZ | ADDRESS ON FILE |
| VILMA E AGUILAR TOLEDO | ADDRESS ON FILE |
| VILMA E CANDELARIO ANDINO | ADDRESS ON FILE |
| VILMA E CANDELARIO ANDINO | ADDRESS ON FILE |
| VILMA E CASTRO VILLEGAS | ADDRESS ON FILE |
| VILMA E CURET RIVERA | ADDRESS ON FILE |
| VILMA E DE JESUS GAUTIER | ADDRESS ON FILE |
| VILMA E GUTIERREZ TORRES | ADDRESS ON FILE |
| VILMA E GUTIERREZ TORRES | ADDRESS ON FILE |
| VILMA E MEDINA FONTANEZ | ADDRESS ON FILE |
| VILMA E MELENDEZ ROSADO | ADDRESS ON FILE |
| VILMA E PEREZ | ADDRESS ON FILE |
| VILMA E SANTIAGO LEBRON | ADDRESS ON FILE |
| VILMA E TORRES CRUZ | ADDRESS ON FILE |
| VILMA E TORRES CRUZ | ADDRESS ON FILE |
| VILMA FERNANDEZ AVILES | ADDRESS ON FILE |
| VILMA FERNANDEZ BERMUDEZ | ADDRESS ON FILE |
| VILMA FERREIRA ROSARIO | ADDRESS ON FILE |
| VILMA FERREIRA ROSARIO | ADDRESS ON FILE |
| VILMA FERREIRA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA FERREIRA ROSARIO | ADDRESS ON FILE |
| VILMA FIGUEROA | ADDRESS ON FILE |
| VILMA FIGUEROA | ADDRESS ON FILE |
| VILMA FIGUEROA BURGOS | ADDRESS ON FILE |
| VILMA FLORES BONILLA | ADDRESS ON FILE |
| VILMA FLORES BONILLA | ADDRESS ON FILE |
| VILMA FUENTES GONZALEZ | ADDRESS ON FILE |
| VILMA FUENTES MUNIZ | ADDRESS ON FILE |
| VILMA G GONZALEZ VELEZ | ADDRESS ON FILE |
| VILMA G GONZALEZ VELEZ | ADDRESS ON FILE |
| VILMA G MILAN ROLON | ADDRESS ON FILE |
| VILMA GANDIA POLO | ADDRESS ON FILE |
| VILMA GARCIA ACEVEDO | ADDRESS ON FILE |
| VILMA GARCIA ACEVEDO | ADDRESS ON FILE |
| VILMA GARCIA LOPEZ | ADDRESS ON FILE |
| VILMA GARCIA RAMIREZ | ADDRESS ON FILE |
| VILMA GARCIA ROSADO | ADDRESS ON FILE |
| VILMA GARCIA ROSADO | ADDRESS ON FILE |
| VILMA GERENA SANTIAGO | ADDRESS ON FILE |
| VILMA GIPPSON DIAZ | ADDRESS ON FILE |
| VILMA GOMEZ VELEZ | ADDRESS ON FILE |
| VILMA GONZALEZ ARCE | ADDRESS ON FILE |
| VILMA GONZALEZ DELIZ | ADDRESS ON FILE |
| VILMA GONZALEZ LOPEZ | ADDRESS ON FILE |
| VILMA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| VILMA GUZMAN | ADDRESS ON FILE |
| VILMA H ALVARADO ROMERO | ADDRESS ON FILE |
| VILMA H ALVARADO ROMERO | ADDRESS ON FILE |
| VILMA H ALVARADO ROMERO | ADDRESS ON FILE |
| VILMA HERNAIZ CONCEPCION | ADDRESS ON FILE |
| VILMA HERNANDEZ APONTE | ADDRESS ON FILE |
| VILMA HERNANDEZ VIAS | ADDRESS ON FILE |
| VILMA I BORRERO ORTIZ | ADDRESS ON FILE |
| VILMA I CARRERAS LOPEZ | ADDRESS ON FILE |
| VILMA I CASTRO SERRANO | ADDRESS ON FILE |
| VILMA I COLON TORRES | ADDRESS ON FILE |
| VILMA I CORREA MEJIAS | ADDRESS ON FILE |
| VILMA I CRUZ MARRERO | ADDRESS ON FILE |
| VILMA I CRUZ MARRERO | ADDRESS ON FILE |
| VILMA I FLORES REYES | ADDRESS ON FILE |
| VILMA I FLORES REYES | ADDRESS ON FILE |
| VILMA I I BAEZ SANCHEZ | ADDRESS ON FILE |
| VILMA I I DUENO DEL | ADDRESS ON FILE |
| VILMA I I SANCHEZ CHARRIEZ | ADDRESS ON FILE |
| VILMA I JIMENEZ REYES | ADDRESS ON FILE |
| VILMA I LIMA COTTO | ADDRESS ON FILE |
| VILMA I MANSO ROSARIO | ADDRESS ON FILE |
| VILMA I MARTINEZ VALCARCEL | ADDRESS ON FILE |
| VILMA I MATEO ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA I MERCADO BAEZ | ADDRESS ON FILE |
| VILMA I MORALES ADORNO | ADDRESS ON FILE |
| VILMA I NIEVES MONTANEZ | ADDRESS ON FILE |
| VILMA I ORTIZ ORTIZ | ADDRESS ON FILE |
| VILMA I PADILLA PADILLA | ADDRESS ON FILE |
| VILMA I PEREZ GONZALEZ | ADDRESS ON FILE |
| VILMA I PEREZ MEDINA | ADDRESS ON FILE |
| VILMA I PINTO PEREZ | ADDRESS ON FILE |
| VILMA I PINTO PEREZ | ADDRESS ON FILE |
| VILMA I POMALES RODRIGUEZ | ADDRESS ON FILE |
| VILMA I POMALES RODRIGUEZ | ADDRESS ON FILE |
| VILMA I RIVERA LANZO | ADDRESS ON FILE |
| VILMA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VILMA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VILMA I ROIG ARGUIZONI | ADDRESS ON FILE |
| VILMA I ROSADO ALMESTICA | ADDRESS ON FILE |
| VILMA I ROSADO ALMESTICA | ADDRESS ON FILE |
| VILMA I ROSADO ALMESTICA | ADDRESS ON FILE |
| VILMA I RUIZ VELEZ | ADDRESS ON FILE |
| VILMA I SANCHEZ CHARRIEZ | ADDRESS ON FILE |
| VILMA I SANCHEZ CHARRIEZ | ADDRESS ON FILE |
| VILMA I SEGARRA ALVAREZ | ADDRESS ON FILE |
| VILMA I SUAREZ DIAZ | ADDRESS ON FILE |
| VILMA I VEGA FELICIANO | ADDRESS ON FILE |
| VILMA I VILLANUEVA CARRASQUILLO | ADDRESS ON FILE |
| VILMA I VILLANUEVA CARRASQUILLO | ADDRESS ON FILE |
| VILMA I VILLANUEVA CARRASQUILLO | ADDRESS ON FILE |
| VILMA IVETTE BATISTA | ADDRESS ON FILE |
| VILMA J CAPO VARGAS | ADDRESS ON FILE |
| VILMA J ILLAS PEREZ | ADDRESS ON FILE |
| VILMA J ILLAS PEREZ | ADDRESS ON FILE |
| VILMA J MONTES ROSARIO | ADDRESS ON FILE |
| VILMA J MORALES GONZALEZ | ADDRESS ON FILE |
| VILMA J MORALES GONZALEZ | ADDRESS ON FILE |
| VILMA J SANCHEZ DAPENA | ADDRESS ON FILE |
| VILMA J SANCHEZ DAPENA | ADDRESS ON FILE |
| VILMA J SANCHEZ DAPENA | ADDRESS ON FILE |
| VILMA J VILA SELLES | ADDRESS ON FILE |
| VILMA JANET AGUILA VALE | ADDRESS ON FILE |
| VILMA JANET RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| VILMA L ALVAREZ PAGAN | ADDRESS ON FILE |
| VILMA L CINTRON VAZQUEZ | ADDRESS ON FILE |
| VILMA L DE LEON RIVERA | ADDRESS ON FILE |
| VILMA L DE LEON RIVERA | ADDRESS ON FILE |
| VILMA L DIAZ COLON | ADDRESS ON FILE |
| VILMA L DIAZ DEINES | ADDRESS ON FILE |
| VILMA L JIMENEZ OTERO | ADDRESS ON FILE |
| VILMA L L ALAMO SANTINI | ADDRESS ON FILE |
| VILMA L MIRANDA DE DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA L MIRANDA DE DIAZ | ADDRESS ON FILE |
| VILMA L MORALES DE DIEGO | ADDRESS ON FILE |
| VILMA L MORALES HERNANDEZ | ADDRESS ON FILE |
| VILMA L MORALES HERNANDEZ | ADDRESS ON FILE |
| VILMA L OROZCO LABOY | ADDRESS ON FILE |
| VILMA L OTERO OROZCO | ADDRESS ON FILE |
| VILMA L RAMOS ACOSTA | ADDRESS ON FILE |
| VILMA L RAMOS DE JESUS | ADDRESS ON FILE |
| VILMA L REVERON FLORES | ADDRESS ON FILE |
| VILMA L REVERON FLORES | ADDRESS ON FILE |
| VILMA L TORRES GUZMAN | ADDRESS ON FILE |
| VILMA L VAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| VILMA L VEGA RODRIGUEZ | ADDRESS ON FILE |
| VILMA LAMBOY NUNEZ | ADDRESS ON FILE |
| VILMA LANDRUA PADRO | ADDRESS ON FILE |
| VILMA LANDRUA PADRO | ADDRESS ON FILE |
| VILMA LANDRUA PADRO | ADDRESS ON FILE |
| VILMA LOPEZ CAMACHO | ADDRESS ON FILE |
| VILMA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| VILMA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| VILMA LOPEZ VILLANUEVA | ADDRESS ON FILE |
| VILMA LOPEZ VILLANUEVA | ADDRESS ON FILE |
| VILMA LUGO CLEMENTE | ADDRESS ON FILE |
| VILMA M BOJITO BERNABE | ADDRESS ON FILE |
| VILMA M BOJITO BERNABE | ADDRESS ON FILE |
| VILMA M CRUZ | ADDRESS ON FILE |
| VILMA M CRUZ DIAZ | ADDRESS ON FILE |
| VILMA M DAPENA RODRIGUEZ | ADDRESS ON FILE |
| VILMA M FERRER RIVERA | ADDRESS ON FILE |
| VILMA M FERRER RIVERA | ADDRESS ON FILE |
| VILMA M FIGUEROA LUNA | ADDRESS ON FILE |
| VILMA M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| VILMA M GONZALEZ TIRADO | ADDRESS ON FILE |
| VILMA M LOPEZ DAVILA | ADDRESS ON FILE |
| VILMA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| VILMA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| VILMA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| VILMA M ORTIZ REYES | ADDRESS ON FILE |
| VILMA M ORTIZ SILVA | ADDRESS ON FILE |
| VILMA M PELLOT TIRADO | ADDRESS ON FILE |
| VILMA M PELLOT TIRADO | ADDRESS ON FILE |
| VILMA M RIVERA DIAZ | ADDRESS ON FILE |
| VILMA M RIVERA NIEVES | ADDRESS ON FILE |
| VILMA M RIVERA SANTIAGO | ADDRESS ON FILE |
| VILMA M RUIZ TORRES | ADDRESS ON FILE |
| VILMA M SASTRE BIBRAUT | ADDRESS ON FILE |
| VILMA M TORRES REYES | ADDRESS ON FILE |
| VILMA M TORRES VARGAS | ADDRESS ON FILE |
| VILMA MACHADO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA MACHADO RODRIGUEZ | ADDRESS ON FILE |
| VILMA MALDONADO CARTAGENA | ADDRESS ON FILE |
| VILMA MALDONADO CARTAGENA | ADDRESS ON FILE |
| VILMA MALDONADO CARTAGENA | ADDRESS ON FILE |
| VILMA MALDONADO GARCIA | ADDRESS ON FILE |
| VILMA MALDONADO GARCIA | ADDRESS ON FILE |
| VILMA MALDONADO TORRES | ADDRESS ON FILE |
| VILMA MARRERO GUADALUPE | ADDRESS ON FILE |
| VILMA MARRERO GUADALUPE | ADDRESS ON FILE |
| VILMA MARRERO GUADALUPE | ADDRESS ON FILE |
| VILMA MARRERO GUADALUPE | ADDRESS ON FILE |
| VILMA MARRERO GUADALUPE | ADDRESS ON FILE |
| VILMA MARTINEZ JULIA | ADDRESS ON FILE |
| VILMA MARTINEZ NATAL | ADDRESS ON FILE |
| VILMA MARTINEZ NATAL | ADDRESS ON FILE |
| VILMA MARTINEZ SOSA | ADDRESS ON FILE |
| VILMA MARTINEZ SOSA | ADDRESS ON FILE |
| VILMA MATEO NIEVES | ADDRESS ON FILE |
| VILMA MATEO NIEVES | ADDRESS ON FILE |
| VILMA MELENDEZ GARCIA | ADDRESS ON FILE |
| VILMA MELENDEZ GARCIA | ADDRESS ON FILE |
| VILMA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| VILMA MELENDEZ SANTANA | ADDRESS ON FILE |
| VILMA MELENDEZ VEGA | ADDRESS ON FILE |
| VILMA MENDEZ GERENA | ADDRESS ON FILE |
| VILMA MERCADO MENDEZ | ADDRESS ON FILE |
| VILMA MERCADO TELLERIAS | ADDRESS ON FILE |
| VILMA MIRANDA DE RIVERA | ADDRESS ON FILE |
| VILMA MOLINA CASANOVA | ADDRESS ON FILE |
| VILMA MORALES DIEGO | ADDRESS ON FILE |
| VILMA MORALES MARTINEZ | ADDRESS ON FILE |
| VILMA MORALES MARTINEZ | ADDRESS ON FILE |
| VILMA MORALES MARTINEZ | ADDRESS ON FILE |
| VILMA MORALES MARTINEZ | ADDRESS ON FILE |
| VILMA MORALES MARTINEZ | ADDRESS ON FILE |
| VILMA MORALES MARTINEZ | ADDRESS ON FILE |
| VILMA MORALES PACHECO | ADDRESS ON FILE |
| VILMA MORALES SEPULVEDA | ADDRESS ON FILE |
| VILMA MORALES SEPULVEDA | ADDRESS ON FILE |
| VILMA MORENO SOTO | ADDRESS ON FILE |
| VILMA MUNOZ GALARZA | ADDRESS ON FILE |
| VILMA N OTERO GONZALEZ | ADDRESS ON FILE |
| VILMA N REYES RIVERA | ADDRESS ON FILE |
| VILMA N RIVERA SANCHEZ | ADDRESS ON FILE |
| VILMA NARVAEZ MORALES | ADDRESS ON FILE |
| VILMA NAVEDO RIVERA | ADDRESS ON FILE |
| VILMA NAZARIO MONTALVO | ADDRESS ON FILE |
| VILMA NEGRON ZABALETA | ADDRESS ON FILE |
| VILMA NEVAREZ CANALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA NEVAREZ CANALES | ADDRESS ON FILE |
| VILMA NIEVES MONTAEZ | ADDRESS ON FILE |
| VILMA NIEVES SEDA | ADDRESS ON FILE |
| VILMA O VELAZQUEZ RIVERA | ADDRESS ON FILE |
| VILMA OCASIO NIEVES | ADDRESS ON FILE |
| VILMA ORTA DIAZ | ADDRESS ON FILE |
| VILMA ORTIZ SANTIAGO | ADDRESS ON FILE |
| VILMA OYOLA RIVERA | ADDRESS ON FILE |
| VILMA PABELLON LOPEZ | ADDRESS ON FILE |
| VILMA PACHECO FRATICELLI | ADDRESS ON FILE |
| VILMA PADILLA CANTRES | ADDRESS ON FILE |
| VILMA PAGAN COLON | ADDRESS ON FILE |
| VILMA PAGAN FIGUEROA | ADDRESS ON FILE |
| VILMA PARRILLA TORRES | ADDRESS ON FILE |
| VILMA PELLOT GONZALEZ | ADDRESS ON FILE |
| VILMA PENA DELGADO | ADDRESS ON FILE |
| VILMA PEREZ FIGUEROA | ADDRESS ON FILE |
| VILMA PEREZ LUGO | ADDRESS ON FILE |
| VILMA PEREZ RIVERA | ADDRESS ON FILE |
| VILMA PEREZ RIVERA | ADDRESS ON FILE |
| VILMA PEREZ SANTIAGO | ADDRESS ON FILE |
| VILMA PIETRI TORRES | ADDRESS ON FILE |
| VILMA POLANCO TORRES | ADDRESS ON FILE |
| VILMA POLANCO TORRES | ADDRESS ON FILE |
| VILMA R FIGUEROA QUINONES | ADDRESS ON FILE |
| VILMA R LUGO RAMOS | ADDRESS ON FILE |
| VILMA R LUGO RAMOS | ADDRESS ON FILE |
| VILMA R MALDONADO MARQUEZ | ADDRESS ON FILE |
| VILMA R MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| VILMA R ORTIZ SANCHEZ | ADDRESS ON FILE |
| VILMA R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VILMA RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| VILMA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| VILMA RIOS GAETAN | ADDRESS ON FILE |
| VILMA RIVERA AGOSTO | ADDRESS ON FILE |
| VILMA RIVERA AGOSTO | ADDRESS ON FILE |
| VILMA RIVERA AGOSTO | ADDRESS ON FILE |
| VILMA RIVERA AGOSTO | ADDRESS ON FILE |
| VILMA RIVERA COLON | ADDRESS ON FILE |
| VILMA RIVERA COLON | ADDRESS ON FILE |
| VILMA RIVERA KUILAN | ADDRESS ON FILE |
| VILMA RIVERA RAMIREZ | ADDRESS ON FILE |
| VILMA RIVERA RAMIREZ | ADDRESS ON FILE |
| VILMA RIVERA RIVERA | ADDRESS ON FILE |
| VILMA RIVERA RIVERA | ADDRESS ON FILE |
| VILMA RIVERA RIVERA | ADDRESS ON FILE |
| VILMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VILMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VILMA RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VILMA RIVERA VEGA | ADDRESS ON FILE |
| VILMA ROBLES VD | ADDRESS ON FILE |
| VILMA RODRIGUEZ FALCON | ADDRESS ON FILE |
| VILMA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| VILMA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| VILMA RODRIGUEZ QUILES | ADDRESS ON FILE |
| VILMA RODRIGUEZ SANJURJO | ADDRESS ON FILE |
| VILMA ROQUE BRACETTY | ADDRESS ON FILE |
| VILMA ROSS SUAREZ | ADDRESS ON FILE |
| VILMA ROSSY ROSADO | ADDRESS ON FILE |
| VILMA S GONZALEZ MORA | ADDRESS ON FILE |
| VILMA S GONZALEZ MORA | ADDRESS ON FILE |
| VILMA S RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VILMA S RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VILMA S ROMERO NARVAEZ | ADDRESS ON FILE |
| VILMA S SANTOS VAZQUEZ | ADDRESS ON FILE |
| VILMA SABO ROBLES | ADDRESS ON FILE |
| VILMA SANCHEZ DEL VALLE | ADDRESS ON FILE |
| VILMA SANCHEZ GAUTIER | ADDRESS ON FILE |
| VILMA SANTANA VENEGAS | ADDRESS ON FILE |
| VILMA SANTIAGO ARROYO | ADDRESS ON FILE |
| VILMA SANTIAGO FARRARO | ADDRESS ON FILE |
| VILMA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VILMA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VILMA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VILMA SANTIAGO ROSA | ADDRESS ON FILE |
| VILMA SANTIAGO SIVERIO | ADDRESS ON FILE |
| VILMA SANTINI ORTIZ | ADDRESS ON FILE |
| VILMA SANTOS CARABALLO | ADDRESS ON FILE |
| VILMA SENQUIZ GUEVARA | ADDRESS ON FILE |
| VILMA SENQUIZ GUEVARA | ADDRESS ON FILE |
| VILMA SENQUIZ GUEVARA | ADDRESS ON FILE |
| VILMA SERRANO BABA | ADDRESS ON FILE |
| VILMA SIERRA SIERRA | ADDRESS ON FILE |
| VILMA SOTO PERELES | ADDRESS ON FILE |
| VILMA SOTO TORRES | ADDRESS ON FILE |
| VILMA SUAREZ HERNANDEZ | ADDRESS ON FILE |
| VILMA T ORTIZ | ADDRESS ON FILE |
| VILMA T RIVERA NEGRON | ADDRESS ON FILE |
| VILMA TAPIA ALICEA | ADDRESS ON FILE |
| VILMA TAPIA ALICEA | ADDRESS ON FILE |
| VILMA TAPIA ALICEA | ADDRESS ON FILE |
| VILMA TIRADO ARROYO | ADDRESS ON FILE |
| VILMA TOLLINCHI DELGADO | ADDRESS ON FILE |
| VILMA TORRE MARTINEZ | ADDRESS ON FILE |
| VILMA TORRES BRUNET | ADDRESS ON FILE |
| VILMA TORRES GONZALEZ | ADDRESS ON FILE |
| VILMA TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA TORRES ROSADO | ADDRESS ON FILE |
| VILMA TORRES SANTIAGO | ADDRESS ON FILE |
| VILMA TORRES SANTIAGO | ADDRESS ON FILE |
| VILMA TORRUELLA RIVERA | ADDRESS ON FILE |
| VILMA V DIAZ CASTRO | ADDRESS ON FILE |
| VILMA V DIAZ GONZALEZ | ADDRESS ON FILE |
| VILMA V PADILLA FLORES | ADDRESS ON FILE |
| VILMA VALLE ALICEA | ADDRESS ON FILE |
| VILMA VARGAS TORRES | ADDRESS ON FILE |
| VILMA VAZQUEZ COSME | ADDRESS ON FILE |
| VILMA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VILMA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VILMA VAZQUEZ ROSADO | ADDRESS ON FILE |
| VILMA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| VILMA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| VILMA VELEZ DELGADO | ADDRESS ON FILE |
| VILMA VELEZ MARTINEZ | ADDRESS ON FILE |
| VILMA VELEZ QUINONES | ADDRESS ON FILE |
| VILMA VENTURA CAMACHO | ADDRESS ON FILE |
| VILMA VILLARAN CASANOVA | ADDRESS ON FILE |
| VILMA VILLARRUBIA VELEZ | ADDRESS ON FILE |
| VILMA WALESKA JIMENEZ | ADDRESS ON FILE |
| VILMA Y BERNARD CANINO | ADDRESS ON FILE |
| VILMA Y GONZALEZ VELEZ | ADDRESS ON FILE |
| VILMA Y GONZALEZ VELEZ | ADDRESS ON FILE |
| VILMA Y GUZMAN MEDRANO | ADDRESS ON FILE |
| VILMA Y REYES RODRIGUEZ | ADDRESS ON FILE |
| VILMA Y SANTIAGO FEBUS | ADDRESS ON FILE |
| VILMA Y VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| VILMA YEJO VEGA | ADDRESS ON FILE |
| VILMA YOLANDA ROBLES VDA | ADDRESS ON FILE |
| VILMA Z NAZARIO GONZALEZ | ADDRESS ON FILE |
| VILMA Z NAZARIO GONZALEZ | ADDRESS ON FILE |
| VILMARI ALLENDE FUENTES | ADDRESS ON FILE |
| VILMARI ALLENDE FUENTES | ADDRESS ON FILE |
| VILMARI LINARES ROSARIO | ADDRESS ON FILE |
| VILMARI SANTIAGO AROCHO | ADDRESS ON FILE |
| VILMARIE ACEVEDO LOPEZ | ADDRESS ON FILE |
| VILMARIE AGOSTO MELENDEZ | ADDRESS ON FILE |
| VILMARIE ALBERTORIO RIVERA | ADDRESS ON FILE |
| VILMARIE ALVARADO GUADALUPE | ADDRESS ON FILE |
| VILMARIE ALVARADO GUADALUPE | ADDRESS ON FILE |
| VILMARIE BURGOS MORALES | ADDRESS ON FILE |
| VILMARIE CACERES JIMENEZ | ADDRESS ON FILE |
| VILMARIE CAMACHO DE LEON | ADDRESS ON FILE |
| VILMARIE CANALES RIVERA | ADDRESS ON FILE |
| VILMARIE CANALES RIVERA | ADDRESS ON FILE |
| VILMARIE CARO SANCHEZ | ADDRESS ON FILE |
| VILMARIE CASTILLO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMARIE COLLAZO ALICEA | ADDRESS ON FILE |
| VILMARIE COLLAZO ALICEA | ADDRESS ON FILE |
| VILMARIE CORTES CACERES | ADDRESS ON FILE |
| VILMARIE COTTO BERNIER | ADDRESS ON FILE |
| VILMARIE D PADILLA COLON | ADDRESS ON FILE |
| VILMARIE DELGADO RIVERA | ADDRESS ON FILE |
| VILMARIE DIAZ | ADDRESS ON FILE |
| VILMARIE E RIVERA PAGAN | ADDRESS ON FILE |
| VILMARIE FIGUEROA NIEVES | ADDRESS ON FILE |
| VILMARIE FLORES MOJICA | ADDRESS ON FILE |
| VILMARIE FUENTES CRUZ | ADDRESS ON FILE |
| VILMARIE GARCIA | ADDRESS ON FILE |
| VILMARIE GARCIA | ADDRESS ON FILE |
| VILMARIE GONZALEZ PEREZ | ADDRESS ON FILE |
| VILMARIE I CASTRO CRUZ | ADDRESS ON FILE |
| VILMARIE IGUINA CORREA | ADDRESS ON FILE |
| VILMARIE LOPEZ DIAZ | ADDRESS ON FILE |
| VILMARIE LOPEZ TORRES | ADDRESS ON FILE |
| VILMARIE MARTINEZ TRINIDAD | ADDRESS ON FILE |
| VILMARIE MORALES COLON | ADDRESS ON FILE |
| VILMARIE MORALES COLON | ADDRESS ON FILE |
| VILMARIE MORALES MONTALVO | ADDRESS ON FILE |
| VILMARIE NIEVES VERA | ADDRESS ON FILE |
| VILMARIE ORTIZ PIZARRO | ADDRESS ON FILE |
| VILMARIE ORTIZ PIZARRO | ADDRESS ON FILE |
| VILMARIE ORTIZ TORRES | ADDRESS ON FILE |
| VILMARIE OSORIO SANCHEZ | ADDRESS ON FILE |
| VILMARIE PAGAN GARAY | ADDRESS ON FILE |
| VILMARIE PEREZ MIRANDA | ADDRESS ON FILE |
| VILMARIE RAMIREZ CRUZ | ADDRESS ON FILE |
| VILMARIE REYES VILLEGAS | ADDRESS ON FILE |
| VILMARIE RIVERA DE JESUS | ADDRESS ON FILE |
| VILMARIE RIVERA MAYSONET | ADDRESS ON FILE |
| VILMARIE RIVERA MIRANDA | ADDRESS ON FILE |
| VILMARIE RIVERA MIRANDA | ADDRESS ON FILE |
| VILMARIE RIVERA TORRES | ADDRESS ON FILE |
| VILMARIE RODRIGUEZ LLANOS | ADDRESS ON FILE |
| VILMARIE ROMAN PADRO | ADDRESS ON FILE |
| VILMARIE ROSARIO RIVERA | ADDRESS ON FILE |
| VILMARIE SANTANA VEGA | ADDRESS ON FILE |
| VILMARIE SANTOS ROBLES | ADDRESS ON FILE |
| VILMARIE TORRES COLON | ADDRESS ON FILE |
| VILMARIE TORRES OLIVO | ADDRESS ON FILE |
| VILMARIE TORRES OLIVO | ADDRESS ON FILE |
| VILMARIE VALENTIN ACEVEDO | ADDRESS ON FILE |
| VILMARIE VALENTIN NUNEZ | ADDRESS ON FILE |
| VILMARIE VELAZQUEZ VALLE | ADDRESS ON FILE |
| VILMARIES MONTES CONDE | ADDRESS ON FILE |
| VILMARILY QUINTERO NEVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMARILY QUINTERO NEVAREZ | ADDRESS ON FILE |
| VILMARILY VAZQUEZ SERRANO | ADDRESS ON FILE |
| VILMARIS BERRIOS SANTIAGO | ADDRESS ON FILE |
| VILMARIS CRUZ RIVERA | ADDRESS ON FILE |
| VILMARIS DEL VALLE RIVERA | ADDRESS ON FILE |
| VILMARIS DIAZ GARCIA | ADDRESS ON FILE |
| VILMARIS ROSADO HERNANDEZ | ADDRESS ON FILE |
| VILMARIS ROSADO HERNANDEZ | ADDRESS ON FILE |
| VILMARIS SANTOS ACOSTA | ADDRESS ON FILE |
| VILMARIS TRINIDAD OLMO | ADDRESS ON FILE |
| VILMARIZ SANTANA VELAZQUEZ | ADDRESS ON FILE |
| VILMARY APONTE RIVERA | ADDRESS ON FILE |
| VILMARY CEPERO CASTRO | ADDRESS ON FILE |
| VILMARY CEPERO CASTRO | ADDRESS ON FILE |
| VILMARY CINTRON RIVERA | ADDRESS ON FILE |
| VILMARY CRUZ COLON | ADDRESS ON FILE |
| VILMARY DIAZ SANCHEZ | ADDRESS ON FILE |
| VILMARY MARTINEZ RIVERA | ADDRESS ON FILE |
| VILMARY MATEO APONTE | ADDRESS ON FILE |
| VILMARY MORALES AGUILAR | ADDRESS ON FILE |
| VILMARY PEREZ BROWN | ADDRESS ON FILE |
| VILMARY PEREZ BROWN | ADDRESS ON FILE |
| VILMARY RAICES MENDEZ | ADDRESS ON FILE |
| VILMARY RIBOT CORDERO | ADDRESS ON FILE |
| VILMARY RIVERA FIGUEROA | ADDRESS ON FILE |
| VILMARY ROBLES COLON | ADDRESS ON FILE |
| VILMARY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| VILMARY ROMAN CORPS | ADDRESS ON FILE |
| VILMARYS CARMONA GARCIA | ADDRESS ON FILE |
| VILMARYS CARMONA GARCIA | ADDRESS ON FILE |
| VILMARYS CARMONA GARCIA | ADDRESS ON FILE |
| VILMARYS CARMONA GARCIA | ADDRESS ON FILE |
| VILMARYS RODRIGUEZ VALLELLANES | ADDRESS ON FILE |
| VILMETTE MIMO BARALT | ADDRESS ON FILE |
| VILNA CRUZ OSORIO | ADDRESS ON FILE |
| VILNA L CRUZ OSORIO | ADDRESS ON FILE |
| VILNA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VILSA M M TROCHE RODRIGUEZ | ADDRESS ON FILE |
| VIMARI C HERNANDEZ MORALES | ADDRESS ON FILE |
| VIMARI RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| VIMARIE CRUZ ZENO | ADDRESS ON FILE |
| VIMARIE GOMEZ GORDIAN | ADDRESS ON FILE |
| VIMARIE L CRUZ ANDUJAR | ADDRESS ON FILE |
| VIMARIE MASSA OLMEDA | ADDRESS ON FILE |
| VIMARIE MASSA OLMEDA | ADDRESS ON FILE |
| VIMARIE MATOS OCASIO | ADDRESS ON FILE |
| VIMARIE MATTA TORRES | ADDRESS ON FILE |
| VIMARIE MIGUEL TORRES | ADDRESS ON FILE |
| VIMARIE MORALES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIMARIS ALVAREZ GONZALEZ | ADDRESS ON FILE |
| VIMARIS CARRASQUILLO ROBLES | ADDRESS ON FILE |
| VIMARIS RODENA RODRIGUEZ | ADDRESS ON FILE |
| VIMARIS ROMAN ELIAS | ADDRESS ON FILE |
| VIMARIS TORRES SANTOS | ADDRESS ON FILE |
| VIMARY BENITEZ FUENTES | ADDRESS ON FILE |
| VIMARY BERMUDEZ ROSADO | ADDRESS ON FILE |
| VIMARY BETANCOURT FUENTES | ADDRESS ON FILE |
| VIMARY GARCIA SANTIAGO | ADDRESS ON FILE |
| VIMARY RIVERA GUZMAN | ADDRESS ON FILE |
| VIMARY ROSARIO BASTIAN | ADDRESS ON FILE |
| VIMARY ZENO GONZALEZ | ADDRESS ON FILE |
| VIMARYS RIVERA CACERES | ADDRESS ON FILE |
| VIMARYS RIVERA TRISTANI | ADDRESS ON FILE |
| VIMARYS RIVERA TRISTANI | ADDRESS ON FILE |
| VIMAYRA MARQUEZ NARVAEZ | ADDRESS ON FILE |
| VIMAYRA MARQUEZ NARVAEZ | ADDRESS ON FILE |
| VINCE LAUREANO SANTIAGO | ADDRESS ON FILE |
| VINCENT D CROSBY MORSE | ADDRESS ON FILE |
| VINCENT D RIVERA RASONABLE | ADDRESS ON FILE |
| VINCENT E QUINONES MARTINEZ | ADDRESS ON FILE |
| VINCENT MARRERO AYALA | ADDRESS ON FILE |
| VINCENT VIZCARRONDO RIVERA | ADDRESS ON FILE |
| VINCENT VIZCARRONDO RIVERA | ADDRESS ON FILE |
| VINDI APONTE SEDA | ADDRESS ON FILE |
| VINELZA E VILLAMIL MORALES | ADDRESS ON FILE |
| VINGENMINA SANTIAGO CRUZ | ADDRESS ON FILE |
| VINIA VILLAFANE VALENTIN | ADDRESS ON FILE |
| VINICIA MORALES SANTIAGO | ADDRESS ON FILE |
| VINICIO A MARTINEZ AYBAR | ADDRESS ON FILE |
| VINNIE FLORES UJAQUE | ADDRESS ON FILE |
| VIOLA BARBOSA VALENTIN | ADDRESS ON FILE |
| VIOLA COLBERG MUSSENDER | ADDRESS ON FILE |
| VIOLA E NEGRON PEREZ | ADDRESS ON FILE |
| VIOLA FELICIANO SANTOS | ADDRESS ON FILE |
| VIOLA H DELGADO PEREZ | ADDRESS ON FILE |
| VIOLA N HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VIOLA N HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VIOLA PEREZ ALICEA | ADDRESS ON FILE |
| VIOLA RAMOS WILEY | ADDRESS ON FILE |
| VIOLA RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| VIOLA VIDAL CHOUDENS | ADDRESS ON FILE |
| VIOLA Z GOMEZ ARCE | ADDRESS ON FILE |
| VIOLETA A MERCADO RIVERA | ADDRESS ON FILE |
| VIOLETA ALEJANDRO RIVERA | ADDRESS ON FILE |
| VIOLETA ALEJANDRO RIVERA | ADDRESS ON FILE |
| VIOLETA ALEJANDRO RIVERA | ADDRESS ON FILE |
| VIOLETA ALEJANDRO RIVERA | ADDRESS ON FILE |
| VIOLETA ALERS ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIOLETA AVILES SOLIVAN | ADDRESS ON FILE |
| VIOLETA AYALA COLON | ADDRESS ON FILE |
| VIOLETA BALAGUER GUASH | ADDRESS ON FILE |
| VIOLETA BONILLA HEREDIA | ADDRESS ON FILE |
| VIOLETA CABEZAS MAYSONET | ADDRESS ON FILE |
| VIOLETA CALDERON OYOLA | ADDRESS ON FILE |
| VIOLETA CAPDEVILA LOPEZ | ADDRESS ON FILE |
| VIOLETA CARDONA RODRIGUEZ | ADDRESS ON FILE |
| VIOLETA CINTRON GONZALEZ | ADDRESS ON FILE |
| VIOLETA CORDERO YULFO | ADDRESS ON FILE |
| VIOLETA CRUZ BURGOS | ADDRESS ON FILE |
| VIOLETA CRUZ CABEZA | ADDRESS ON FILE |
| VIOLETA CRUZ MARTINEZ | ADDRESS ON FILE |
| VIOLETA DEL VALLE DEL VALL | ADDRESS ON FILE |
| VIOLETA DIAZ VELAZQUEZ | ADDRESS ON FILE |
| VIOLETA DISHMEY DISHMEY | ADDRESS ON FILE |
| VIOLETA DROS ORTIZ | ADDRESS ON FILE |
| VIOLETA FERNANDEZ LORA | ADDRESS ON FILE |
| VIOLETA FIGUEROA PEREZ | ADDRESS ON FILE |
| VIOLETA FIGUEROA PEREZ | ADDRESS ON FILE |
| VIOLETA FLORES FIGUEROA | ADDRESS ON FILE |
| VIOLETA FLORES RAYO | ADDRESS ON FILE |
| VIOLETA GARCIA VELEZ | ADDRESS ON FILE |
| VIOLETA GUIOT TORRES | ADDRESS ON FILE |
| VIOLETA GUIOT TORRES | ADDRESS ON FILE |
| VIOLETA GUTIERREZ SUAREZ | ADDRESS ON FILE |
| VIOLETA GUZMAN MATOS | ADDRESS ON FILE |
| VIOLETA I MARRERO VAZQUEZ | ADDRESS ON FILE |
| VIOLETA IRIZARRY MONGE | ADDRESS ON FILE |
| VIOLETA IRIZARRY MONGE | ADDRESS ON FILE |
| VIOLETA IRIZARRY MONGE | ADDRESS ON FILE |
| VIOLETA IRIZARRY MONGE | ADDRESS ON FILE |
| VIOLETA L NIEVES SANTIAGO | ADDRESS ON FILE |
| VIOLETA LABOY GONZALEZ | ADDRESS ON FILE |
| VIOLETA LAGARES SANTIAGO | ADDRESS ON FILE |
| VIOLETA LAGUNA LIZARDI | ADDRESS ON FILE |
| VIOLETA LAGUNA LIZARDI | ADDRESS ON FILE |
| VIOLETA LOPEZ ORTIZ | ADDRESS ON FILE |
| VIOLETA MACHUCA FIGUEROA | ADDRESS ON FILE |
| VIOLETA MACHUCA FIGUEROA | ADDRESS ON FILE |
| VIOLETA MALDONADO ARTURET | ADDRESS ON FILE |
| VIOLETA MARTINEZ MORENO | ADDRESS ON FILE |
| VIOLETA MARTINEZ VIOLETA | ADDRESS ON FILE |
| VIOLETA MATOS RODRIGUEZ | ADDRESS ON FILE |
| VIOLETA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| VIOLETA MIRO DIPINI | ADDRESS ON FILE |
| VIOLETA MONZON LARACUENTE | ADDRESS ON FILE |
| VIOLETA MORALES SUAREZ | ADDRESS ON FILE |
| VIOLETA MOREAUX RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIOLETA OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| VIOLETA ORENGO TORRES | ADDRESS ON FILE |
| VIOLETA PACHECO VELEZ | ADDRESS ON FILE |
| VIOLETA PADILLA DE CARO | ADDRESS ON FILE |
| VIOLETA PARADIS | ADDRESS ON FILE |
| VIOLETA PEREZ CALLEJAS | ADDRESS ON FILE |
| VIOLETA PEREZ CALLEJAS | ADDRESS ON FILE |
| VIOLETA RIVERA MIGUEL | ADDRESS ON FILE |
| VIOLETA RIVERA RIVERA | ADDRESS ON FILE |
| VIOLETA RIVERA RIVERA | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ ARCHEVAL | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VIOLETA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| VIOLETA ROLON CARTAGENA | ADDRESS ON FILE |
| VIOLETA SANCHEZ NIEVES | ADDRESS ON FILE |
| VIOLETA SANTIAGO PEREZ | ADDRESS ON FILE |
| VIOLETA SANTIAGO RIVERA | ADDRESS ON FILE |
| VIOLETA SANTIAGO TORRES | ADDRESS ON FILE |
| VIOLETA SILVA UGARTE | ADDRESS ON FILE |
| VIOLETA SIMON JOSEPH | ADDRESS ON FILE |
| VIOLETA SOLER ROSADO | ADDRESS ON FILE |
| VIOLETA SOTO FUENTES | ADDRESS ON FILE |
| VIOLETA SOTOMAYOR TORRES | ADDRESS ON FILE |
| VIOLETA TIRADO RIVERA | ADDRESS ON FILE |
| VIOLETA TIRADO RIVERA | ADDRESS ON FILE |
| VIOLETA TORRENT LABOY | ADDRESS ON FILE |
| VIOLETA TORRENT LABOY | ADDRESS ON FILE |
| VIOLETA V V FEBRES SANTIAGO | ADDRESS ON FILE |
| VIOLETA VAZQUEZ | ADDRESS ON FILE |
| VIOLETA VAZQUEZ ALBINO | ADDRESS ON FILE |
| VIOLETA VAZQUEZ GOMEZ | ADDRESS ON FILE |
| VIOLETA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| VIOLETA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| VIOLETA ZAMBRANA PADILLA | ADDRESS ON FILE |
| VIOLETTA REYES MATEO | ADDRESS ON FILE |
| VIOMARY GADEA DELBREY | ADDRESS ON FILE |
| VIOMARY GIL RODRIGUEZ | ADDRESS ON FILE |
| VIONESSA VALDERRAMA TOSADO | ADDRESS ON FILE |
| VIONETTE ANGELY MARTINEZ | ADDRESS ON FILE |
| VIONETTE BRISTOL RODRIGUEZ | ADDRESS ON FILE |
| VIONETTE CASANOVA SOTO | ADDRESS ON FILE |
| VIONETTE M ROMERO | ADDRESS ON FILE |
| VIONETTE RIVERA MARCIAL | ADDRESS ON FILE |
| VIONETTE RIVERA MARCIAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIONETTE RIVERA MARCIAL | ADDRESS ON FILE |
| VIONETTE SOTO CASANOVA | ADDRESS ON FILE |
| VIONETTE VERA VARGAS | ADDRESS ON FILE |
| VIONIL CARDONA RODRIGUE | ADDRESS ON FILE |
| VIONNETTE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VIONNETTE ESPINOSA CASTILLO | ADDRESS ON FILE |
| VIONNETTE LOPEZ ESCOBAR | ADDRESS ON FILE |
| VIONNETTE M CRUZ RENTAS | ADDRESS ON FILE |
| VIONNETTE RAMIREZ FERRER | ADDRESS ON FILE |
| VIONNETTE ROSA CONCEPCION | ADDRESS ON FILE |
| VIONNETTE Y VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIRA M TORRES MARTINEZ | ADDRESS ON FILE |
| VIRELLA COTTO YAHAIRA | ADDRESS ON FILE |
| VIRELLA VAZQUEZ EDGARDO | ADDRESS ON FILE |
| VIRGELINA THILLET VDA | ADDRESS ON FILE |
| VIRGEMINA ARZOLA TORRES | ADDRESS ON FILE |
| VIRGEMINA TORRES PEREZ | ADDRESS ON FILE |
| VIRGEMINA TORRES TORRES | ADDRESS ON FILE |
| VIRGEN A DIAZ VARGAS | ADDRESS ON FILE |
| VIRGEN A PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN A PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN A ROSADO ORTIZ | ADDRESS ON FILE |
| VIRGEN AALVAREZ | ADDRESS ON FILE |
| VIRGEN ALDOY BAEZ | ADDRESS ON FILE |
| VIRGEN ALDOY BAEZ | ADDRESS ON FILE |
| VIRGEN AMARO CANCEL | ADDRESS ON FILE |
| VIRGEN AMARO CANCEL | ADDRESS ON FILE |
| VIRGEN AMEZQUITA COLON | ADDRESS ON FILE |
| VIRGEN ARROYO GRANIELA | ADDRESS ON FILE |
| VIRGEN ASTACIO PEREZ | ADDRESS ON FILE |
| VIRGEN AYALA CRUZ | ADDRESS ON FILE |
| VIRGEN B COLON RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN B MALDONADO SANTIAGO | ADDRESS ON FILE |
| VIRGEN B MALDONADO SANTIAGO | ADDRESS ON FILE |
| VIRGEN BERRIOS BURGOS | ADDRESS ON FILE |
| VIRGEN BERRIOS FUENTES | ADDRESS ON FILE |
| VIRGEN BERRIOS FUENTES | ADDRESS ON FILE |
| VIRGEN C C COLON APONTE | ADDRESS ON FILE |
| VIRGEN C CASTRO CARABALLO | ADDRESS ON FILE |
| VIRGEN C CASTRO CARABALLO | ADDRESS ON FILE |
| VIRGEN C OQUENDO CAMACHO | ADDRESS ON FILE |
| VIRGEN C VEGA LABOY | ADDRESS ON FILE |
| VIRGEN C VEGA LABOY | ADDRESS ON FILE |
| VIRGEN CARABALLO MALDONADO | ADDRESS ON FILE |
| VIRGEN CARTAGENA MATEO | ADDRESS ON FILE |
| VIRGEN CASTILLO VAZQUEZ | ADDRESS ON FILE |
| VIRGEN COLON ALICEA | ADDRESS ON FILE |
| VIRGEN COLON COLON | ADDRESS ON FILE |
| VIRGEN COLON LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRGEN COTTO VELAZQUEZ | ADDRESS ON FILE |
| VIRGEN COTTO VELAZQUEZ | ADDRESS ON FILE |
| VIRGEN D NUNEZ PABON | ADDRESS ON FILE |
| VIRGEN D VALDES OYOLA | ADDRESS ON FILE |
| VIRGEN D VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| VIRGEN D VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| VIRGEN D VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| VIRGEN DAVID FELICIANO | ADDRESS ON FILE |
| VIRGEN DEL CARM ROBLES DEL VALLE | ADDRESS ON FILE |
| VIRGEN DEL R MERCADO GARCIA | ADDRESS ON FILE |
| VIRGEN E NAVEDO BORIA | ADDRESS ON FILE |
| VIRGEN E RODRIGUEZ COLON | ADDRESS ON FILE |
| VIRGEN E RODRIGUEZ COLON | ADDRESS ON FILE |
| VIRGEN E RODRIGUEZ COLON | ADDRESS ON FILE |
| VIRGEN FORTIS SANTIAGO | ADDRESS ON FILE |
| VIRGEN GALARZA RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN GONZALEZ DELGADO | ADDRESS ON FILE |
| VIRGEN GUZMAN BAEZ | ADDRESS ON FILE |
| VIRGEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| VIRGEN I TORRES TRINIDAD | ADDRESS ON FILE |
| VIRGEN INES MELENDEZ | ADDRESS ON FILE |
| VIRGEN ITHIER RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN ITHIER RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN J HADDOCK ORTIZ | ADDRESS ON FILE |
| VIRGEN J RIVERA RIVERA | ADDRESS ON FILE |
| VIRGEN JESUS COTTO | ADDRESS ON FILE |
| VIRGEN L CASSANOVA CABALLE | ADDRESS ON FILE |
| VIRGEN LOZADA RAMOS | ADDRESS ON FILE |
| VIRGEN M ADORNO SANCHEZ | ADDRESS ON FILE |
| VIRGEN M BAEZ OCASIO | ADDRESS ON FILE |
| VIRGEN M BASABE SERRANO | ADDRESS ON FILE |
| VIRGEN M BASABE SERRANO | ADDRESS ON FILE |
| VIRGEN M CAQUIAS VEGA | ADDRESS ON FILE |
| VIRGEN M CORCINO RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN M COTTO NIEVES | ADDRESS ON FILE |
| VIRGEN M COTTO NIEVES | ADDRESS ON FILE |
| VIRGEN M CRUZ ALICEA | ADDRESS ON FILE |
| VIRGEN M DAVILA ROMERO | ADDRESS ON FILE |
| VIRGEN M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| VIRGEN M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| VIRGEN M FIGUEROA PARRILLA | ADDRESS ON FILE |
| VIRGEN M FIGUEROA PARRILLA | ADDRESS ON FILE |
| VIRGEN M FIGUEROA PARRILLA | ADDRESS ON FILE |
| VIRGEN M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN M IZQUIERDO MORALES | ADDRESS ON FILE |
| VIRGEN M JIMENEZ REYES | ADDRESS ON FILE |
| VIRGEN M JIMENEZ REYES | ADDRESS ON FILE |
| VIRGEN M JIMENEZ REYES | ADDRESS ON FILE |
| VIRGEN M LEON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGEN M LEON MARTINEZ | ADDRESS ON FILE |
| VIRGEN M LOPEZ VARGAS | ADDRESS ON FILE |
| VIRGEN M MARTINEZ | ADDRESS ON FILE |
| VIRGEN M MARTINEZ LAUREANO | ADDRESS ON FILE |
| VIRGEN M MATOS OCASIO | ADDRESS ON FILE |
| VIRGEN M MELENDEZ MALDONADO | ADDRESS ON FILE |
| VIRGEN M MELENDEZ VALENTIN | ADDRESS ON FILE |
| VIRGEN M PEREIRA ARROYO | ADDRESS ON FILE |
| VIRGEN M PEREZ PEREZ | ADDRESS ON FILE |
| VIRGEN M PEREZ PEREZ | ADDRESS ON FILE |
| VIRGEN M PEREZ VARGAS | ADDRESS ON FILE |
| VIRGEN M PEREZ VARGAS | ADDRESS ON FILE |
| VIRGEN M PEREZ VARGAS | ADDRESS ON FILE |
| VIRGEN M RAMOS SUAREZ | ADDRESS ON FILE |
| VIRGEN M RAMOS TORRES | ADDRESS ON FILE |
| VIRGEN M RIVERA RIVERA | ADDRESS ON FILE |
| VIRGEN M RIVERA RIVERA | ADDRESS ON FILE |
| VIRGEN M RIVERA RIVERA | ADDRESS ON FILE |
| VIRGEN M RIVERA RIVERA | ADDRESS ON FILE |
| VIRGEN M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| VIRGEN M ROMAN IRIZARRY | ADDRESS ON FILE |
| VIRGEN M ROSAS ECHEVARRIA | ADDRESS ON FILE |
| VIRGEN M RUBERT TORRES | ADDRESS ON FILE |
| VIRGEN M SANTIAGO PAGAN | ADDRESS ON FILE |
| VIRGEN M SANTIAGO PEREZ | ADDRESS ON FILE |
| VIRGEN M SEPULVEDA GUZMAN | ADDRESS ON FILE |
| VIRGEN M SERRANO SANTANA | ADDRESS ON FILE |
| VIRGEN M TORRES CRUZ | ADDRESS ON FILE |
| VIRGEN M TORRES DIAZ | ADDRESS ON FILE |
| VIRGEN M TORRES DIAZ | ADDRESS ON FILE |
| VIRGEN M TORRES SOTO | ADDRESS ON FILE |
| VIRGEN M VALENTIN DIAZ | ADDRESS ON FILE |
| VIRGEN M VAZQUEZ VEGA | ADDRESS ON FILE |
| VIRGEN M VELEZ COLLAZO | ADDRESS ON FILE |
| VIRGEN MALDONADO ALICEA | ADDRESS ON FILE |
| VIRGEN MALDONADO ALICEA | ADDRESS ON FILE |
| VIRGEN MALDONADO RIVAS | ADDRESS ON FILE |
| VIRGEN MELENDEZ DIAZ | ADDRESS ON FILE |
| VIRGEN MERCADO DE JESUS | ADDRESS ON FILE |
| VIRGEN MERCADO GONZALEZ | ADDRESS ON FILE |
| VIRGEN MERCADO GONZALEZ | ADDRESS ON FILE |
| VIRGEN MERCADO LEON | ADDRESS ON FILE |
| VIRGEN MERCADO ROSAS | ADDRESS ON FILE |
| VIRGEN MERCADO ROSAS | ADDRESS ON FILE |
| VIRGEN MERCED HERNANDEZ | ADDRESS ON FILE |
| VIRGEN MONTALVO MORALES | ADDRESS ON FILE |
| VIRGEN N RIVERA RIVERA | ADDRESS ON FILE |
| VIRGEN OQUENDO OCASIO | ADDRESS ON FILE |
| VIRGEN OQUENDO OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGEN ORTIZ LOPEZ | ADDRESS ON FILE |
| VIRGEN P HERNANDEZ RIVERA | ADDRESS ON FILE |
| VIRGEN PACHECO SANTANA | ADDRESS ON FILE |
| VIRGEN PAGAN TORRES | ADDRESS ON FILE |
| VIRGEN PEREZ RIVERA | ADDRESS ON FILE |
| VIRGEN PEREZ RIVERA | ADDRESS ON FILE |
| VIRGEN R RIVERA SALABARRIA | ADDRESS ON FILE |
| VIRGEN R RIVERA SALABARRIA | ADDRESS ON FILE |
| VIRGEN REYES ZAYAS | ADDRESS ON FILE |
| VIRGEN RIVERA | ADDRESS ON FILE |
| VIRGEN RIVERA MERLO | ADDRESS ON FILE |
| VIRGEN RIVERA RAMOS | ADDRESS ON FILE |
| VIRGEN RIVERA RAMOS | ADDRESS ON FILE |
| VIRGEN RIVERA RINCON | ADDRESS ON FILE |
| VIRGEN ROSARIO ALMENAS | ADDRESS ON FILE |
| VIRGEN S DE JESUS LOPEZ | ADDRESS ON FILE |
| VIRGEN S PEREZ BARBOSA | ADDRESS ON FILE |
| VIRGEN S PEREZ BARBOSA | ADDRESS ON FILE |
| VIRGEN S POLANCO DIAZ | ADDRESS ON FILE |
| VIRGEN S POLANCO DIAZ | ADDRESS ON FILE |
| VIRGEN S RIVERA LEON | ADDRESS ON FILE |
| VIRGEN S RODRIGUEZ ARZOLA | ADDRESS ON FILE |
| VIRGEN S VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| VIRGEN SANCHEZ RIVERA | ADDRESS ON FILE |
| VIRGEN SANCHEZ SANDOVAL | ADDRESS ON FILE |
| VIRGEN SANTANA ROMAN | ADDRESS ON FILE |
| VIRGEN SANTELL MARTINEZ | ADDRESS ON FILE |
| VIRGEN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| VIRGEN SANTIAGO RIVERA | ADDRESS ON FILE |
| VIRGEN SEDA VARGAS | ADDRESS ON FILE |
| VIRGEN SERRANO TORO | ADDRESS ON FILE |
| VIRGEN SILVA SEPULVEDA | ADDRESS ON FILE |
| VIRGEN SILVA SEPULVEDA | ADDRESS ON FILE |
| VIRGEN TORO RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN TORRES MENDEZ | ADDRESS ON FILE |
| VIRGEN TORRES TORO | ADDRESS ON FILE |
| VIRGEN VALENTIN CRUZ | ADDRESS ON FILE |
| VIRGEN VALENTIN DIAZ | ADDRESS ON FILE |
| VIRGEN VAZQUEZ BAEZ | ADDRESS ON FILE |
| VIRGEN VEGA BORGOS | ADDRESS ON FILE |
| VIRGEN VEGA ORTIZ | ADDRESS ON FILE |
| VIRGEN VERDEJO VEGA | ADDRESS ON FILE |
| VIRGEN Y DEL VALE | ADDRESS ON FILE |
| VIRGEN Y RODRIGUEZ NEGRON | ADDRESS ON FILE |
| VIRGEN Z RAMIREZ RIVERA | ADDRESS ON FILE |
| VIRGEN Z RAMIREZ RIVERA | ADDRESS ON FILE |
| VIRGEN ZAYAS DIAZ | ADDRESS ON FILE |
| VIRGEN ZAYAS DIAZ | ADDRESS ON FILE |
| VIRGEN ZAYAS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGENMINA ARCE FELICIANO | ADDRESS ON FILE |
| VIRGENMINA BAEZ BELEN | ADDRESS ON FILE |
| VIRGENMINA BATISTA GUZMAN | ADDRESS ON FILE |
| VIRGENMINA BERMUDEZ DE JESUS | ADDRESS ON FILE |
| VIRGENMINA CALDERON COLON | ADDRESS ON FILE |
| VIRGENMINA CAMACHO ECHEVARRIA | ADDRESS ON FILE |
| VIRGENMINA CAMACHO MARTINEZ | ADDRESS ON FILE |
| VIRGENMINA CARTAGENA COLON | ADDRESS ON FILE |
| VIRGENMINA COLON DAVILA | ADDRESS ON FILE |
| VIRGENMINA COLON DAVILA | ADDRESS ON FILE |
| VIRGENMINA COLON DAVILA | ADDRESS ON FILE |
| VIRGENMINA COLON GONZALEZ | ADDRESS ON FILE |
| VIRGENMINA COLON NEGRON | ADDRESS ON FILE |
| VIRGENMINA CORDERO RIVERA | ADDRESS ON FILE |
| VIRGENMINA CRUZ MENDEZ | ADDRESS ON FILE |
| VIRGENMINA FIGUEROA OLIVERA | ADDRESS ON FILE |
| VIRGENMINA FIGUEROA TORRES | ADDRESS ON FILE |
| VIRGENMINA GARCIA MARTINEZ | ADDRESS ON FILE |
| VIRGENMINA GUTIERREZ SANTOS | ADDRESS ON FILE |
| VIRGENMINA GUTIERREZ SANTOS | ADDRESS ON FILE |
| VIRGENMINA LABOY PEREZ | ADDRESS ON FILE |
| VIRGENMINA LABOY PEREZ | ADDRESS ON FILE |
| VIRGENMINA LOPEZ LOPEZ | ADDRESS ON FILE |
| VIRGENMINA LOPEZ RIVERA | ADDRESS ON FILE |
| VIRGENMINA LOPEZ RIVERA | ADDRESS ON FILE |
| VIRGENMINA MALAVE SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA MATTEI FELICIANO | ADDRESS ON FILE |
| VIRGENMINA MEDINA | ADDRESS ON FILE |
| VIRGENMINA MEDINA MEDINA | ADDRESS ON FILE |
| VIRGENMINA MEDINA MEDINA | ADDRESS ON FILE |
| VIRGENMINA MEDINA MEDINA | ADDRESS ON FILE |
| VIRGENMINA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| VIRGENMINA MOLINA TORRES | ADDRESS ON FILE |
| VIRGENMINA MONTALVO CORTES | ADDRESS ON FILE |
| VIRGENMINA NEGRON RAMOS | ADDRESS ON FILE |
| VIRGENMINA NUNEZ MORALES | ADDRESS ON FILE |
| VIRGENMINA ORTIZ | ADDRESS ON FILE |
| VIRGENMINA ORTIZ ALSINA | ADDRESS ON FILE |
| VIRGENMINA ORTIZ COLON | ADDRESS ON FILE |
| VIRGENMINA ORTIZ FRET | ADDRESS ON FILE |
| VIRGENMINA ORTIZ MARTINEZ | ADDRESS ON FILE |
| VIRGENMINA ORTIZ RAMOS | ADDRESS ON FILE |
| VIRGENMINA ORTIZ RAMOS | ADDRESS ON FILE |
| VIRGENMINA PEREZ PEREZ | ADDRESS ON FILE |
| VIRGENMINA QUINONES MUNIZ | ADDRESS ON FILE |
| VIRGENMINA RAMOS SANTOS | ADDRESS ON FILE |
| VIRGENMINA RENTAS SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA RENTAS SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA RIVERA CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGENMINA RIVERA IRIZARRY | ADDRESS ON FILE |
| VIRGENMINA RIVERA OLIVERAS | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ MATOS | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ MERCED | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ MERCED | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VIRGENMINA ROSARIO TROCHE | ADDRESS ON FILE |
| VIRGENMINA SANCHEZ VELEZ | ADDRESS ON FILE |
| VIRGENMINA SANCHEZ VELEZ | ADDRESS ON FILE |
| VIRGENMINA SANCHEZ VELEZ | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO ARROYO | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO ARROYO | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO CRUZ | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO LOPEZ | ADDRESS ON FILE |
| VIRGENMINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VIRGENMINA SOTO BURGOS | ADDRESS ON FILE |
| VIRGENMINA TORRES FIGUEROA | ADDRESS ON FILE |
| VIRGENMINA TORRES FIGUEROA | ADDRESS ON FILE |
| VIRGENMINA TORRES SANTIAGO | ADDRESS ON FILE |
| VIRGENMINA VAZQUEZ ROMERO | ADDRESS ON FILE |
| VIRGENMINA VEGA JESUS | ADDRESS ON FILE |
| VIRGETHIS CRUZ TORRES | ADDRESS ON FILE |
| VIRGIE ALVAREZ TORRES | ADDRESS ON FILE |
| VIRGIL RISTER ROSADO | ADDRESS ON FILE |
| VIRGILIA COSME ROSARIO | ADDRESS ON FILE |
| VIRGILIA DELGADO RUIZ | ADDRESS ON FILE |
| VIRGILIA DIAZ RIVERA | ADDRESS ON FILE |
| VIRGILIA MANTILLA CORCHADO | ADDRESS ON FILE |
| VIRGILIA SANTIAGO SERRANO | ADDRESS ON FILE |
| VIRGILIA VAZQUEZ TORRES | ADDRESS ON FILE |
| VIRGILIO A ALVAREZ TORRES | ADDRESS ON FILE |
| VIRGILIO A MERA PEREZ | ADDRESS ON FILE |
| VIRGILIO ACEVEDO GONZALEZ | ADDRESS ON FILE |
| VIRGILIO ADORNO ADORNO | ADDRESS ON FILE |
| VIRGILIO ADORNO NATAL | ADDRESS ON FILE |
| VIRGILIO BRACERO RIOS | ADDRESS ON FILE |
| VIRGILIO BRACERO RIOS | ADDRESS ON FILE |
| VIRGILIO CALDERON PEREZ | ADDRESS ON FILE |
| VIRGILIO CALDERON PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGILIO CANS LOUBRIEL | ADDRESS ON FILE |
| VIRGILIO CARDONA BENIQUEZ | ADDRESS ON FILE |
| VIRGILIO CARDONA BENIQUEZ | ADDRESS ON FILE |
| VIRGILIO CARO ELIAS | ADDRESS ON FILE |
| VIRGILIO CARRION MELENDEZ | ADDRESS ON FILE |
| VIRGILIO CINTRON GIRALDES | ADDRESS ON FILE |
| VIRGILIO CINTRON GIRALDES | ADDRESS ON FILE |
| VIRGILIO CORA SANTIAGO | ADDRESS ON FILE |
| VIRGILIO CORDERO TISCHER | ADDRESS ON FILE |
| VIRGILIO CORTES QUILES | ADDRESS ON FILE |
| VIRGILIO COUVERTIER RIVERA | ADDRESS ON FILE |
| VIRGILIO CRUZ MARTINEZ | ADDRESS ON FILE |
| VIRGILIO CRUZ MUNIZ | ADDRESS ON FILE |
| VIRGILIO CRUZ RIVERA | ADDRESS ON FILE |
| VIRGILIO CRUZ SANTIAGO | ADDRESS ON FILE |
| VIRGILIO CRUZ SANTIAGO | ADDRESS ON FILE |
| VIRGILIO DE JESUS ESCOBAR | ADDRESS ON FILE |
| VIRGILIO ECHEVARRIA ARCE | ADDRESS ON FILE |
| VIRGILIO ESCALERA RIVERA | ADDRESS ON FILE |
| VIRGILIO ESCALERA RIVERA | ADDRESS ON FILE |
| VIRGILIO ESCOBAR QUINONES | ADDRESS ON FILE |
| VIRGILIO GARAY MORALES | ADDRESS ON FILE |
| VIRGILIO GARAY MORALES | ADDRESS ON FILE |
| VIRGILIO GAUTIER RIOS | ADDRESS ON FILE |
| VIRGILIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGILIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGILIO GUADALUPE PEREZ | ADDRESS ON FILE |
| VIRGILIO GUZMAN GORDIAN | ADDRESS ON FILE |
| VIRGILIO GUZMAN GORDIAN | ADDRESS ON FILE |
| VIRGILIO H MELENDEZ DAVILA | ADDRESS ON FILE |
| VIRGILIO H RAMOS MORALES | ADDRESS ON FILE |
| VIRGILIO HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| VIRGILIO J SOTO CARDONA | ADDRESS ON FILE |
| VIRGILIO JIMENEZ MARTE | ADDRESS ON FILE |
| VIRGILIO JUSTINIANO COLON | ADDRESS ON FILE |
| VIRGILIO MARQUEZ MELENDEZ | ADDRESS ON FILE |
| VIRGILIO MATEO IRLANDA | ADDRESS ON FILE |
| VIRGILIO MATOS CHAPARRO | ADDRESS ON FILE |
| VIRGILIO MERCADO QUINONES | ADDRESS ON FILE |
| VIRGILIO MERCADO QUINONES | ADDRESS ON FILE |
| VIRGILIO O VILOMAR INFANTE | ADDRESS ON FILE |
| VIRGILIO OLIVERA AMELY | ADDRESS ON FILE |
| VIRGILIO OLIVERA OLIVERA | ADDRESS ON FILE |
| VIRGILIO ORTIZ BERDECIA | ADDRESS ON FILE |
| VIRGILIO ORTIZ CLAUDIO | ADDRESS ON FILE |
| VIRGILIO ORTIZ CLAUDIO | ADDRESS ON FILE |
| VIRGILIO ORTIZ CLAUDIO | ADDRESS ON FILE |
| VIRGILIO ORTIZ REYES | ADDRESS ON FILE |
| VIRGILIO ORTIZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGILIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGILIO PABON PAGAN | ADDRESS ON FILE |
| VIRGILIO PACHECO PIETRI | ADDRESS ON FILE |
| VIRGILIO PARIS GUADALUPE | ADDRESS ON FILE |
| VIRGILIO PIZARRO REYES | ADDRESS ON FILE |
| VIRGILIO PIZARRO REYES | ADDRESS ON FILE |
| VIRGILIO QUILES FIGUEROA | ADDRESS ON FILE |
| VIRGILIO QUINONES CHANZA | ADDRESS ON FILE |
| VIRGILIO RAMOS GONZALEZ | ADDRESS ON FILE |
| VIRGILIO REYES ORTIZ | ADDRESS ON FILE |
| VIRGILIO RIVERA CARRASQUIL | ADDRESS ON FILE |
| VIRGILIO RIVERA FIGUEROA | ADDRESS ON FILE |
| VIRGILIO RIVERA HERNANDEZ | ADDRESS ON FILE |
| VIRGILIO RIVERA MERCADO | ADDRESS ON FILE |
| VIRGILIO RIVERA RIVERA | ADDRESS ON FILE |
| VIRGILIO RIVERA SANTOS | ADDRESS ON FILE |
| VIRGILIO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| VIRGILIO RODRIGUEZ RUBERTE | ADDRESS ON FILE |
| VIRGILIO RUIZ TORRES | ADDRESS ON FILE |
| VIRGILIO SANCHEZ FIGUEROA | ADDRESS ON FILE |
| VIRGILIO SANCHEZ VEGA | ADDRESS ON FILE |
| VIRGILIO SANTANA LEDUC | ADDRESS ON FILE |
| VIRGILIO SANTIAGO SCHMIDT | ADDRESS ON FILE |
| VIRGILIO SANTOS ORTIZ | ADDRESS ON FILE |
| VIRGILIO TORRES BIANCHI | ADDRESS ON FILE |
| VIRGILIO TORRES ROMAN | ADDRESS ON FILE |
| VIRGILIO TORRES SANCHEZ | ADDRESS ON FILE |
| VIRGILIO TORRES SANCHEZ | ADDRESS ON FILE |
| VIRGILIO VALENTIN DE JESUS | ADDRESS ON FILE |
| VIRGILIO VALENTIN ORTIZ | ADDRESS ON FILE |
| VIRGILIO VALENTIN ORTIZ | ADDRESS ON FILE |
| VIRGILIO VALENTIN RUIZ | ADDRESS ON FILE |
| VIRGILIO VEGA VEGA | ADDRESS ON FILE |
| VIRGILIO VEGA VEGA | ADDRESS ON FILE |
| VIRGILIO VEGA VEGA | ADDRESS ON FILE |
| VIRGILIO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| VIRGILIO VELEZ TORRES | ADDRESS ON FILE |
| VIRGILIO VIDRO BONILLA | ADDRESS ON FILE |
| VIRGINIA  DEL-VALLE-VEGA | ADDRESS ON FILE |
| VIRGINIA  DEL-VALLE-VEGA | ADDRESS ON FILE |
| VIRGINIA A HERNANDEZ AROCHO | ADDRESS ON FILE |
| VIRGINIA ABRAMS BORGES | ADDRESS ON FILE |
| VIRGINIA ACEVEDO CORTES | ADDRESS ON FILE |
| VIRGINIA ACEVEDO DELGADO | ADDRESS ON FILE |
| VIRGINIA ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA ACOSTA MARTINEZ | ADDRESS ON FILE |
| VIRGINIA ADORNO CARRION | ADDRESS ON FILE |
| VIRGINIA ALEMAN RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA ALICEA CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ALICEA RIVERA | ADDRESS ON FILE |
| VIRGINIA ALMESTICA MARRERO | ADDRESS ON FILE |
| VIRGINIA ALTIERI ROSADO | ADDRESS ON FILE |
| VIRGINIA ALVARADO VICENTE | ADDRESS ON FILE |
| VIRGINIA ALVAREZ ALDAHONDO | ADDRESS ON FILE |
| VIRGINIA ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA ANDUJAR SANTOS | ADDRESS ON FILE |
| VIRGINIA ANGUEIRA RIVERA | ADDRESS ON FILE |
| VIRGINIA ANZUETA ALVARADO | ADDRESS ON FILE |
| VIRGINIA APONTE ARROYO | ADDRESS ON FILE |
| VIRGINIA APONTE ARROYO | ADDRESS ON FILE |
| VIRGINIA APONTE COLLAZO | ADDRESS ON FILE |
| VIRGINIA APONTE GUERRIDO | ADDRESS ON FILE |
| VIRGINIA APONTE ORTIZ | ADDRESS ON FILE |
| VIRGINIA APONTE RIVERA | ADDRESS ON FILE |
| VIRGINIA APONTE TORRES | ADDRESS ON FILE |
| VIRGINIA APONTE TORRES | ADDRESS ON FILE |
| VIRGINIA AQUINO LOPEZ | ADDRESS ON FILE |
| VIRGINIA ARROYO GARCIA | ADDRESS ON FILE |
| VIRGINIA ARROYO GARCIA | ADDRESS ON FILE |
| VIRGINIA ARROYO LOPEZ | ADDRESS ON FILE |
| VIRGINIA ARROYO MATOS | ADDRESS ON FILE |
| VIRGINIA AVILES FIGUEROA | ADDRESS ON FILE |
| VIRGINIA AVILES JESUS | ADDRESS ON FILE |
| VIRGINIA AVILES RUIZ | ADDRESS ON FILE |
| VIRGINIA AYALA MOLINA | ADDRESS ON FILE |
| VIRGINIA AYALA MUNIZ | ADDRESS ON FILE |
| VIRGINIA BADILLO CRESPO | ADDRESS ON FILE |
| VIRGINIA BARBOSA | ADDRESS ON FILE |
| VIRGINIA BARROCAS | ADDRESS ON FILE |
| VIRGINIA BERRIOS HUERTAS | ADDRESS ON FILE |
| VIRGINIA BONETA VALENTIN | ADDRESS ON FILE |
| VIRGINIA BREBAN SALICHS | ADDRESS ON FILE |
| VIRGINIA BREBAN SALICHS | ADDRESS ON FILE |
| VIRGINIA BRUNO RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA BRUNO ROSA | ADDRESS ON FILE |
| VIRGINIA BURGOS TORRES | ADDRESS ON FILE |
| VIRGINIA BUSO RAMOS | ADDRESS ON FILE |
| VIRGINIA C SANTIAGO | ADDRESS ON FILE |
| VIRGINIA CABRERA CORREA | ADDRESS ON FILE |
| VIRGINIA CABRERA CORREA | ADDRESS ON FILE |
| VIRGINIA CABRERA RIVERA | ADDRESS ON FILE |
| VIRGINIA CALDERON SOSTRE | ADDRESS ON FILE |
| VIRGINIA CALDERON SOSTRE | ADDRESS ON FILE |
| VIRGINIA CAMACHO SANTIAGO | ADDRESS ON FILE |
| VIRGINIA CAMACHO TORRES | ADDRESS ON FILE |
| VIRGINIA CAMUY GONZALEZ | ADDRESS ON FILE |
| VIRGINIA CANTELLOPS PEREZ | ADDRESS ON FILE |
| VIRGINIA CAQUIAS ALIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA CAQUIAS ALLIER | ADDRESS ON FILE |
| VIRGINIA CARABALLO VILLEGAS | ADDRESS ON FILE |
| VIRGINIA CARMONA TORRES | ADDRESS ON FILE |
| VIRGINIA CARO MUNIZ | ADDRESS ON FILE |
| VIRGINIA CARO RUIZ | ADDRESS ON FILE |
| VIRGINIA CARRASQUILLO | ADDRESS ON FILE |
| VIRGINIA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| VIRGINIA CARTAGENA | ADDRESS ON FILE |
| VIRGINIA CARTAGENA HNDZ | ADDRESS ON FILE |
| VIRGINIA CARTAGENA HNDZ | ADDRESS ON FILE |
| VIRGINIA CASTELLANO | ADDRESS ON FILE |
| VIRGINIA CASTILLO COLLAZO | ADDRESS ON FILE |
| VIRGINIA CASTRO ORTIZ | ADDRESS ON FILE |
| VIRGINIA CENTENO SANTIAGO | ADDRESS ON FILE |
| VIRGINIA CHARNECO SANCHEZ | ADDRESS ON FILE |
| VIRGINIA CHEVERE REYES | ADDRESS ON FILE |
| VIRGINIA CHEVERE REYES | ADDRESS ON FILE |
| VIRGINIA CHINEA RIVERA | ADDRESS ON FILE |
| VIRGINIA CINTRON SERRANO | ADDRESS ON FILE |
| VIRGINIA CLAUDIO COLON | ADDRESS ON FILE |
| VIRGINIA COLLADO GOMEZ | ADDRESS ON FILE |
| VIRGINIA COLLADO MORALES | ADDRESS ON FILE |
| VIRGINIA COLON CASTILLO | ADDRESS ON FILE |
| VIRGINIA COLON CASTILLO | ADDRESS ON FILE |
| VIRGINIA COLON CASTILLO | ADDRESS ON FILE |
| VIRGINIA COLON CLAUDIO | ADDRESS ON FILE |
| VIRGINIA COLON NAZARIO | ADDRESS ON FILE |
| VIRGINIA COLON NAZARIO | ADDRESS ON FILE |
| VIRGINIA COLON OROZCO | ADDRESS ON FILE |
| VIRGINIA COLON OROZCO | ADDRESS ON FILE |
| VIRGINIA COLON RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA COLON TOLEDO | ADDRESS ON FILE |
| VIRGINIA COLON TORRES | ADDRESS ON FILE |
| VIRGINIA COLON VELEZ | ADDRESS ON FILE |
| VIRGINIA CONCEPCION ROBLES | ADDRESS ON FILE |
| VIRGINIA CORDERO CORDERO | ADDRESS ON FILE |
| VIRGINIA CORDERO CRUZ | ADDRESS ON FILE |
| VIRGINIA CORDERO CRUZ | ADDRESS ON FILE |
| VIRGINIA CORDERO CRUZ | ADDRESS ON FILE |
| VIRGINIA CORDERO VARGAS | ADDRESS ON FILE |
| VIRGINIA CORDOVA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA CORREA CRUZ | ADDRESS ON FILE |
| VIRGINIA CORTES GONZALEZ | ADDRESS ON FILE |
| VIRGINIA CORTES HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA CORTES HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA CORTES RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA COTTO BENITEZ | ADDRESS ON FILE |
| VIRGINIA COTTO BENITEZ | ADDRESS ON FILE |
| VIRGINIA CRESPO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA CRUZ ALBINO | ADDRESS ON FILE |
| VIRGINIA CRUZ AVILES | ADDRESS ON FILE |
| VIRGINIA CRUZ CASTRO | ADDRESS ON FILE |
| VIRGINIA CRUZ COTTO | ADDRESS ON FILE |
| VIRGINIA CRUZ COTTO | ADDRESS ON FILE |
| VIRGINIA CRUZ FIGUEROA | ADDRESS ON FILE |
| VIRGINIA CRUZ GARCIA | ADDRESS ON FILE |
| VIRGINIA CRUZ HANCE | ADDRESS ON FILE |
| VIRGINIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| VIRGINIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| VIRGINIA CUEVAS BAEZ | ADDRESS ON FILE |
| VIRGINIA D PEREZ PAULINO | ADDRESS ON FILE |
| VIRGINIA DALMAU BORIA | ADDRESS ON FILE |
| VIRGINIA DALMAU BORIA | ADDRESS ON FILE |
| VIRGINIA DAVILA RIVERA | ADDRESS ON FILE |
| VIRGINIA DAVILA RIVERA | ADDRESS ON FILE |
| VIRGINIA DAVILA RIVERA | ADDRESS ON FILE |
| VIRGINIA DAVILA RIVERA | ADDRESS ON FILE |
| VIRGINIA DAVILA RIVERA | ADDRESS ON FILE |
| VIRGINIA DE JESUS RIVERA | ADDRESS ON FILE |
| VIRGINIA DE ROSARIO | ADDRESS ON FILE |
| VIRGINIA DEJESUS ALICEA | ADDRESS ON FILE |
| VIRGINIA DEL VALLE | ADDRESS ON FILE |
| VIRGINIA DEL VALLE | ADDRESS ON FILE |
| VIRGINIA DEL VALLE | ADDRESS ON FILE |
| VIRGINIA DELGADO TORRES | ADDRESS ON FILE |
| VIRGINIA DIAZ | ADDRESS ON FILE |
| VIRGINIA DIAZ COLON | ADDRESS ON FILE |
| VIRGINIA DIAZ COLON | ADDRESS ON FILE |
| VIRGINIA DIAZ COLON | ADDRESS ON FILE |
| VIRGINIA DIAZ CORDERO | ADDRESS ON FILE |
| VIRGINIA DIAZ COTTO | ADDRESS ON FILE |
| VIRGINIA DIAZ GARCIA | ADDRESS ON FILE |
| VIRGINIA DIAZ MATOS | ADDRESS ON FILE |
| VIRGINIA DIAZ MATOS | ADDRESS ON FILE |
| VIRGINIA DIAZ MATOS | ADDRESS ON FILE |
| VIRGINIA DIAZ RIVERA | ADDRESS ON FILE |
| VIRGINIA DIAZ SANCHEZ | ADDRESS ON FILE |
| VIRGINIA DIAZ SANTAELLLA | ADDRESS ON FILE |
| VIRGINIA DIAZ SANTIAGO | ADDRESS ON FILE |
| VIRGINIA DIAZ SANTIAGO | ADDRESS ON FILE |
| VIRGINIA DIAZ VARGAS | ADDRESS ON FILE |
| VIRGINIA DIAZ VILLEGAS | ADDRESS ON FILE |
| VIRGINIA DOMENECH | ADDRESS ON FILE |
| VIRGINIA E BAEZ CORDOVA | ADDRESS ON FILE |
| VIRGINIA E CALCANO DE JESUS | ADDRESS ON FILE |
| VIRGINIA ECHEVARRIA | ADDRESS ON FILE |
| VIRGINIA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA ESCRIBANO SANCHEZ | ADDRESS ON FILE |
| VIRGINIA FEBRES GONZALEZ | ADDRESS ON FILE |
| VIRGINIA FEBRES HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA FEBRES HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA FEBRES MORALES | ADDRESS ON FILE |
| VIRGINIA FELIX | ADDRESS ON FILE |
| VIRGINIA FELIX CRUZ | ADDRESS ON FILE |
| VIRGINIA FERNANDEZ CRUZ | ADDRESS ON FILE |
| VIRGINIA FERNANDEZ CRUZ | ADDRESS ON FILE |
| VIRGINIA FERNANDEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA FERNANDEZ SILVA | ADDRESS ON FILE |
| VIRGINIA FIGUEROA DIAZ | ADDRESS ON FILE |
| VIRGINIA FIGUEROA NIEVES | ADDRESS ON FILE |
| VIRGINIA FIGUEROA RUIZ | ADDRESS ON FILE |
| VIRGINIA FIGUEROA RUIZ | ADDRESS ON FILE |
| VIRGINIA FIGUEROA RUIZ | ADDRESS ON FILE |
| VIRGINIA FLECHA PEREZ | ADDRESS ON FILE |
| VIRGINIA FLECHA PEREZ | ADDRESS ON FILE |
| VIRGINIA FLORES CASTILLO | ADDRESS ON FILE |
| VIRGINIA FLORES DELGADO | ADDRESS ON FILE |
| VIRGINIA FLORES FLORES | ADDRESS ON FILE |
| VIRGINIA FONSECA REYES | ADDRESS ON FILE |
| VIRGINIA FONTANEZ POUPART | ADDRESS ON FILE |
| VIRGINIA FONTANEZ POUPART | ADDRESS ON FILE |
| VIRGINIA G MUJICA MUJICA | ADDRESS ON FILE |
| VIRGINIA GAETAN RIVERA | ADDRESS ON FILE |
| VIRGINIA GALARZA DOMINGUEZ | ADDRESS ON FILE |
| VIRGINIA GARCIA GARCIA | ADDRESS ON FILE |
| VIRGINIA GARCIA MARTINEZ | ADDRESS ON FILE |
| VIRGINIA GARCIA MORALES | ADDRESS ON FILE |
| VIRGINIA GARCIA NIEVES | ADDRESS ON FILE |
| VIRGINIA GARCIA PEREZ | ADDRESS ON FILE |
| VIRGINIA GARCIA QUINTANA | ADDRESS ON FILE |
| VIRGINIA GARCIA QUINTANA | ADDRESS ON FILE |
| VIRGINIA GARCIA RIVERA | ADDRESS ON FILE |
| VIRGINIA GARCIA RIVERA | ADDRESS ON FILE |
| VIRGINIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA GARCIA SANTIAGO | ADDRESS ON FILE |
| VIRGINIA GAUD VDA | ADDRESS ON FILE |
| VIRGINIA GAUD VDA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ | ADDRESS ON FILE |
| VIRGINIA GONZALEZ | ADDRESS ON FILE |
| VIRGINIA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| VIRGINIA GONZALEZ CARDOSA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ CASTRO | ADDRESS ON FILE |
| VIRGINIA GONZALEZ CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA GONZALEZ CORTES | ADDRESS ON FILE |
| VIRGINIA GONZALEZ CORTES | ADDRESS ON FILE |
| VIRGINIA GONZALEZ CORTES | ADDRESS ON FILE |
| VIRGINIA GONZALEZ DEYNES | ADDRESS ON FILE |
| VIRGINIA GONZALEZ DEYNES | ADDRESS ON FILE |
| VIRGINIA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VIRGINIA GONZALEZ PAGAN | ADDRESS ON FILE |
| VIRGINIA GONZALEZ RAMOS | ADDRESS ON FILE |
| VIRGINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ SOTO | ADDRESS ON FILE |
| VIRGINIA GONZALEZ SOTO | ADDRESS ON FILE |
| VIRGINIA GUILLOTY CALDER | ADDRESS ON FILE |
| VIRGINIA GUTIERREZ COLON | ADDRESS ON FILE |
| VIRGINIA GUTIERREZ COLON | ADDRESS ON FILE |
| VIRGINIA GUZMAN GONZALEZ | ADDRESS ON FILE |
| VIRGINIA GUZMAN GONZALEZ | ADDRESS ON FILE |
| VIRGINIA HENRIQUEZ TORRES | ADDRESS ON FILE |
| VIRGINIA HENRIQUEZ TORRES | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ ALFONSO | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ ALFONSO | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ CEDENO | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ PEREZ | ADDRESS ON FILE |
| VIRGINIA HUERTAS PAGAN | ADDRESS ON FILE |
| VIRGINIA I GARCIA CRESPO | ADDRESS ON FILE |
| VIRGINIA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| VIRGINIA JAIME CASTRO | ADDRESS ON FILE |
| VIRGINIA JAIME CASTRO | ADDRESS ON FILE |
| VIRGINIA JESUS OSORIO | ADDRESS ON FILE |
| VIRGINIA JIMENEZ GUASH | ADDRESS ON FILE |
| VIRGINIA JIMENEZ MARTINEZ | ADDRESS ON FILE |
| VIRGINIA JIMENEZ MARTINEZ | ADDRESS ON FILE |
| VIRGINIA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA JIMENEZ ROMERO | ADDRESS ON FILE |
| VIRGINIA LAGO MALAVE | ADDRESS ON FILE |
| VIRGINIA LEON ORTIZ | ADDRESS ON FILE |
| VIRGINIA LEON ORTIZ | ADDRESS ON FILE |
| VIRGINIA LEON ORTIZ | ADDRESS ON FILE |
| VIRGINIA LLANOS SANCHEZ | ADDRESS ON FILE |
| VIRGINIA LLANOS TORRES | ADDRESS ON FILE |
| VIRGINIA LLEVY TAMARY | ADDRESS ON FILE |
| VIRGINIA LLEVY TAMARY | ADDRESS ON FILE |
| VIRGINIA LLEVY TAMARY | ADDRESS ON FILE |
| VIRGINIA LOPEZ AVILES | ADDRESS ON FILE |
| VIRGINIA LOPEZ BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA LOPEZ CARTAGENA | ADDRESS ON FILE |
| VIRGINIA LOPEZ GONZALEZ | ADDRESS ON FILE |
| VIRGINIA LOPEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA LOPEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA LOPEZ MARTINEZ | ADDRESS ON FILE |
| VIRGINIA LOPEZ MORALES | ADDRESS ON FILE |
| VIRGINIA LOPEZ NAZARIO | ADDRESS ON FILE |
| VIRGINIA LOPEZ QUINONES | ADDRESS ON FILE |
| VIRGINIA LOPEZ REYES | ADDRESS ON FILE |
| VIRGINIA LOPEZ REYES | ADDRESS ON FILE |
| VIRGINIA LOPEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA LOPEZ ROMAN | ADDRESS ON FILE |
| VIRGINIA LOPEZ VILLEGAS | ADDRESS ON FILE |
| VIRGINIA LOZANO DIAZ | ADDRESS ON FILE |
| VIRGINIA LOZANO RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA LUGO MORALES | ADDRESS ON FILE |
| VIRGINIA LUNA ORTIZ | ADDRESS ON FILE |
| VIRGINIA M BARULLI MONTEALEGRE | ADDRESS ON FILE |
| VIRGINIA M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| VIRGINIA M NUQEZ GENAO | ADDRESS ON FILE |
| VIRGINIA M ROSA FLORES | ADDRESS ON FILE |
| VIRGINIA M VIZCARRONDO | ADDRESS ON FILE |
| VIRGINIA MAISONET MIRANDA | ADDRESS ON FILE |
| VIRGINIA MALDONADO | ADDRESS ON FILE |
| VIRGINIA MALDONADO | ADDRESS ON FILE |
| VIRGINIA MALDONADO LOPEZ | ADDRESS ON FILE |
| VIRGINIA MALDONADO LOPEZ | ADDRESS ON FILE |
| VIRGINIA MALDONADO SIERRA | ADDRESS ON FILE |
| VIRGINIA MARI MERCADO | ADDRESS ON FILE |
| VIRGINIA MARIN TORRES | ADDRESS ON FILE |
| VIRGINIA MARQUEZ ROSA | ADDRESS ON FILE |
| VIRGINIA MARQUEZ SANTANA | ADDRESS ON FILE |
| VIRGINIA MARRERO OLIVERAS | ADDRESS ON FILE |
| VIRGINIA MARRERO RIVERA | ADDRESS ON FILE |
| VIRGINIA MARRERO VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA MARTINEZ CALDER | ADDRESS ON FILE |
| VIRGINIA MARTINEZ DE LUNA | ADDRESS ON FILE |
| VIRGINIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| VIRGINIA MARTINEZ NEGRON | ADDRESS ON FILE |
| VIRGINIA MARTINEZ QUINONES | ADDRESS ON FILE |
| VIRGINIA MARTINEZ QUINONES | ADDRESS ON FILE |
| VIRGINIA MARTINEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA MARTINEZ RODRIGUE | ADDRESS ON FILE |
| VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA MATOS MERCADO | ADDRESS ON FILE |
| VIRGINIA MATOS TORRES | ADDRESS ON FILE |
| VIRGINIA MAYSONET HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA MEDINA BULTRON | ADDRESS ON FILE |
| VIRGINIA MEDINA VALENTIN | ADDRESS ON FILE |
| VIRGINIA MEDINA VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA MEDRANO COLMEN | ADDRESS ON FILE |
| VIRGINIA MEJIAS SOTO | ADDRESS ON FILE |
| VIRGINIA MELENDEZ ALVARADO | ADDRESS ON FILE |
| VIRGINIA MENDEZ AROCHO | ADDRESS ON FILE |
| VIRGINIA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA MENDEZ ROMAN | ADDRESS ON FILE |
| VIRGINIA MENDOZA ESPINOSA | ADDRESS ON FILE |
| VIRGINIA MENDOZA TORRES | ADDRESS ON FILE |
| VIRGINIA MERCADO ORTIZ | ADDRESS ON FILE |
| VIRGINIA MERCADO ORTIZ | ADDRESS ON FILE |
| VIRGINIA MERCED ORTIZ | ADDRESS ON FILE |
| VIRGINIA MERCED ORTIZ | ADDRESS ON FILE |
| VIRGINIA MERCED ORTIZ | ADDRESS ON FILE |
| VIRGINIA MITCHEL HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA MOJICA RIVERA | ADDRESS ON FILE |
| VIRGINIA MOLINA | ADDRESS ON FILE |
| VIRGINIA MOLINA CRUZ | ADDRESS ON FILE |
| VIRGINIA MOLINA CRUZ | ADDRESS ON FILE |
| VIRGINIA MOLINA FRANCES | ADDRESS ON FILE |
| VIRGINIA MOLINA RIVERA | ADDRESS ON FILE |
| VIRGINIA MOLINA SANTIAGO | ADDRESS ON FILE |
| VIRGINIA MONTERO GONZALEZ | ADDRESS ON FILE |
| VIRGINIA MORALES ALICEA | ADDRESS ON FILE |
| VIRGINIA MORALES AYALA | ADDRESS ON FILE |
| VIRGINIA MORALES FIGUEROA | ADDRESS ON FILE |
| VIRGINIA MORALES GARCIA | ADDRESS ON FILE |
| VIRGINIA MORALES MORALES | ADDRESS ON FILE |
| VIRGINIA MORALES MORALES | ADDRESS ON FILE |
| VIRGINIA MORALES PEREZ | ADDRESS ON FILE |
| VIRGINIA MORALES PEREZ | ADDRESS ON FILE |
| VIRGINIA MORALES PEREZ | ADDRESS ON FILE |
| VIRGINIA MORALES QUINTANA | ADDRESS ON FILE |
| VIRGINIA MORALES RIVERA | ADDRESS ON FILE |
| VIRGINIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA MORALES ROLON | ADDRESS ON FILE |
| VIRGINIA MORALES ROSA | ADDRESS ON FILE |
| VIRGINIA MORALES SERRANO | ADDRESS ON FILE |
| VIRGINIA MORALES SERRANO | ADDRESS ON FILE |
| VIRGINIA MORALES TORRES | ADDRESS ON FILE |
| VIRGINIA MORALES VELEZ | ADDRESS ON FILE |
| VIRGINIA MUJICA MUJICA | ADDRESS ON FILE |
| VIRGINIA MUJICA MUJICA | ADDRESS ON FILE |
| VIRGINIA MUNIZ ORTIZ | ADDRESS ON FILE |
| VIRGINIA NARVAEZ SANCHEZ | ADDRESS ON FILE |
| VIRGINIA NAVARRO GOMEZ | ADDRESS ON FILE |
| VIRGINIA NEGRON LORENZANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA NEGRON PADUA | ADDRESS ON FILE |
| VIRGINIA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA NIEVES JESUS | ADDRESS ON FILE |
| VIRGINIA NIEVES TORRES | ADDRESS ON FILE |
| VIRGINIA NUNEZ MALAVE | ADDRESS ON FILE |
| VIRGINIA NUNEZ MALAVE | ADDRESS ON FILE |
| VIRGINIA NUNEZ ROSADO | ADDRESS ON FILE |
| VIRGINIA OCASIO VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA OCASIO VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA OLIVERA CRUZ | ADDRESS ON FILE |
| VIRGINIA OLIVERA CRUZ | ADDRESS ON FILE |
| VIRGINIA ORONA ALBERTY | ADDRESS ON FILE |
| VIRGINIA ORTIZ ALSINA | ADDRESS ON FILE |
| VIRGINIA ORTIZ ALSINA | ADDRESS ON FILE |
| VIRGINIA ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| VIRGINIA ORTIZ GOMEZ | ADDRESS ON FILE |
| VIRGINIA ORTIZ GOMEZ | ADDRESS ON FILE |
| VIRGINIA ORTIZ MONTANEZ | ADDRESS ON FILE |
| VIRGINIA ORTIZ MORALES | ADDRESS ON FILE |
| VIRGINIA ORTIZ OROZCO | ADDRESS ON FILE |
| VIRGINIA ORTIZ ORTIZ | ADDRESS ON FILE |
| VIRGINIA ORTIZ ORTIZ | ADDRESS ON FILE |
| VIRGINIA ORTIZ PADILLA | ADDRESS ON FILE |
| VIRGINIA ORTIZ PERELES | ADDRESS ON FILE |
| VIRGINIA ORTIZ SIERRA | ADDRESS ON FILE |
| VIRGINIA ORTIZ SIERRA | ADDRESS ON FILE |
| VIRGINIA PABON FIGUEROA | ADDRESS ON FILE |
| VIRGINIA PABON VELAZQUEZ | ADDRESS ON FILE |
| VIRGINIA PADILLA LEON | ADDRESS ON FILE |
| VIRGINIA PADRON GARAY | ADDRESS ON FILE |
| VIRGINIA PAGAN LOPEZ | ADDRESS ON FILE |
| VIRGINIA PAGAN QUINONES | ADDRESS ON FILE |
| VIRGINIA PAGAN QUINONES | ADDRESS ON FILE |
| VIRGINIA PANTOJA CANTRES | ADDRESS ON FILE |
| VIRGINIA PANTOJAS ACEVEDO | ADDRESS ON FILE |
| VIRGINIA PANTOJAS ACEVEDO | ADDRESS ON FILE |
| VIRGINIA PASCUAL ROSADO | ADDRESS ON FILE |
| VIRGINIA PEREZ CASTILLO | ADDRESS ON FILE |
| VIRGINIA PEREZ CASTILLO | ADDRESS ON FILE |
| VIRGINIA PEREZ DIAZ | ADDRESS ON FILE |
| VIRGINIA PEREZ FIGUEROA | ADDRESS ON FILE |
| VIRGINIA PEREZ FIGUEROA | ADDRESS ON FILE |
| VIRGINIA PEREZ GONZALEZ | ADDRESS ON FILE |
| VIRGINIA PEREZ HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA PEREZ MOLINA | ADDRESS ON FILE |
| VIRGINIA PEREZ ORTIZ | ADDRESS ON FILE |
| VIRGINIA PEREZ PEREZ | ADDRESS ON FILE |
| VIRGINIA PEREZ PEREZ | ADDRESS ON FILE |
| VIRGINIA PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA PEREZ RIVERA | ADDRESS ON FILE |
| VIRGINIA PIZARRO LOPEZ | ADDRESS ON FILE |
| VIRGINIA PLAZA ALMODOVAR | ADDRESS ON FILE |
| VIRGINIA PROSPER RIOS | ADDRESS ON FILE |
| VIRGINIA QUILES PACHECO | ADDRESS ON FILE |
| VIRGINIA QUILES RAMOS | ADDRESS ON FILE |
| VIRGINIA QUINONES CRUZ | ADDRESS ON FILE |
| VIRGINIA QUINONES VILLEGAS | ADDRESS ON FILE |
| VIRGINIA QUINTERO VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA R BROOKS LONG | ADDRESS ON FILE |
| VIRGINIA RAMIREZ MORALES | ADDRESS ON FILE |
| VIRGINIA RAMOS DIAZ | ADDRESS ON FILE |
| VIRGINIA RAMOS DIAZ | ADDRESS ON FILE |
| VIRGINIA RAMOS DIAZ | ADDRESS ON FILE |
| VIRGINIA RAMOS DIAZ | ADDRESS ON FILE |
| VIRGINIA RAMOS QUIONES | ADDRESS ON FILE |
| VIRGINIA RAMOS REYES | ADDRESS ON FILE |
| VIRGINIA RAMOS RIVERA | ADDRESS ON FILE |
| VIRGINIA RAMOS RIVERA | ADDRESS ON FILE |
| VIRGINIA RAMOS RIVERA | ADDRESS ON FILE |
| VIRGINIA RAMOS SANCHEZ | ADDRESS ON FILE |
| VIRGINIA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| VIRGINIA REYES FELIX | ADDRESS ON FILE |
| VIRGINIA REYES FLORES | ADDRESS ON FILE |
| VIRGINIA RIOS ARROYO | ADDRESS ON FILE |
| VIRGINIA RIOS GONZALEZ | ADDRESS ON FILE |
| VIRGINIA RIOS RAMOS | ADDRESS ON FILE |
| VIRGINIA RIOS VARGAS | ADDRESS ON FILE |
| VIRGINIA RIOS VEGA | ADDRESS ON FILE |
| VIRGINIA RIVERA | ADDRESS ON FILE |
| VIRGINIA RIVERA BERRIOS | ADDRESS ON FILE |
| VIRGINIA RIVERA CAMACHO | ADDRESS ON FILE |
| VIRGINIA RIVERA CARRION | ADDRESS ON FILE |
| VIRGINIA RIVERA CHARON | ADDRESS ON FILE |
| VIRGINIA RIVERA COLON | ADDRESS ON FILE |
| VIRGINIA RIVERA COLON | ADDRESS ON FILE |
| VIRGINIA RIVERA COLON | ADDRESS ON FILE |
| VIRGINIA RIVERA COLON | ADDRESS ON FILE |
| VIRGINIA RIVERA COLON | ADDRESS ON FILE |
| VIRGINIA RIVERA COLON | ADDRESS ON FILE |
| VIRGINIA RIVERA COLON | ADDRESS ON FILE |
| VIRGINIA RIVERA DIAZ | ADDRESS ON FILE |
| VIRGINIA RIVERA FELICIANO | ADDRESS ON FILE |
| VIRGINIA RIVERA GONZALEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA PEREZ | ADDRESS ON FILE |
| VIRGINIA RIVERA RIVERA | ADDRESS ON FILE |
| VIRGINIA RIVERA RIVERA | ADDRESS ON FILE |
| VIRGINIA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA ROSADO | ADDRESS ON FILE |
| VIRGINIA RIVERA RUIZ | ADDRESS ON FILE |
| VIRGINIA RIVERA SANCHEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA SUAREZ | ADDRESS ON FILE |
| VIRGINIA RIVERA TORRES | ADDRESS ON FILE |
| VIRGINIA RIVERA TORRES | ADDRESS ON FILE |
| VIRGINIA RIVERA VARGAS | ADDRESS ON FILE |
| VIRGINIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA VEGA | ADDRESS ON FILE |
| VIRGINIA RIVERA VEGA | ADDRESS ON FILE |
| VIRGINIA RIVERA VEGA | ADDRESS ON FILE |
| VIRGINIA RIVERA VILLEGAS | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ ASENCIO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ COLON | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ DIFFUT | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ LABOY | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ OTERO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ PERE | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ PERE | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ VALLE | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ VALLE | ADDRESS ON FILE |
| VIRGINIA ROLDAN BRUNO | ADDRESS ON FILE |
| VIRGINIA ROMERO REYES | ADDRESS ON FILE |
| VIRGINIA ROQUE CRUZ | ADDRESS ON FILE |
| VIRGINIA ROQUE CRUZ | ADDRESS ON FILE |
| VIRGINIA ROSA BALLESTER | ADDRESS ON FILE |
| VIRGINIA ROSA GARCIA | ADDRESS ON FILE |
| VIRGINIA ROSADO FIGUEROA | ADDRESS ON FILE |
| VIRGINIA ROSADO OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ROSADO RESTO | ADDRESS ON FILE |
| VIRGINIA ROSADO RESTO | ADDRESS ON FILE |
| VIRGINIA ROSARIO GARCIA | ADDRESS ON FILE |
| VIRGINIA ROSARIO GARCIA | ADDRESS ON FILE |
| VIRGINIA ROSARIO ROSA | ADDRESS ON FILE |
| VIRGINIA ROSARIO ROSADO | ADDRESS ON FILE |
| VIRGINIA RUIZ | ADDRESS ON FILE |
| VIRGINIA RUIZ GUZMAN | ADDRESS ON FILE |
| VIRGINIA RUIZ MENDEZ | ADDRESS ON FILE |
| VIRGINIA RUIZ RAMIREZ | ADDRESS ON FILE |
| VIRGINIA RUIZ RIVERA | ADDRESS ON FILE |
| VIRGINIA RUIZ TORRES | ADDRESS ON FILE |
| VIRGINIA RUIZ TORRES | ADDRESS ON FILE |
| VIRGINIA SALAS MATIAS | ADDRESS ON FILE |
| VIRGINIA SALCEDO RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA SALDANA ALGARIN | ADDRESS ON FILE |
| VIRGINIA SANCHEZ ALVARADO | ADDRESS ON FILE |
| VIRGINIA SANCHEZ CORREA | ADDRESS ON FILE |
| VIRGINIA SANCHEZ JESUS | ADDRESS ON FILE |
| VIRGINIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA SANCHEZ MALDONADO | ADDRESS ON FILE |
| VIRGINIA SANCHEZ NEGRON | ADDRESS ON FILE |
| VIRGINIA SANCHEZ RESTO | ADDRESS ON FILE |
| VIRGINIA SANCHEZ RESTO | ADDRESS ON FILE |
| VIRGINIA SANCHEZ SIERRA | ADDRESS ON FILE |
| VIRGINIA SANCHEZ VELEZ | ADDRESS ON FILE |
| VIRGINIA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA SANTIAGO | ADDRESS ON FILE |
| VIRGINIA SANTIAGO CALDERON | ADDRESS ON FILE |
| VIRGINIA SANTIAGO DIAZ | ADDRESS ON FILE |
| VIRGINIA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| VIRGINIA SANTIAGO GARCIA | ADDRESS ON FILE |
| VIRGINIA SANTIAGO GUEITS | ADDRESS ON FILE |
| VIRGINIA SANTIAGO GUEITS | ADDRESS ON FILE |
| VIRGINIA SANTIAGO MERCADO | ADDRESS ON FILE |
| VIRGINIA SANTIAGO RAMOS | ADDRESS ON FILE |
| VIRGINIA SANTIAGO TORRES | ADDRESS ON FILE |
| VIRGINIA SANTIAGO TOSADO | ADDRESS ON FILE |
| VIRGINIA SANTIAGO VARGAS | ADDRESS ON FILE |
| VIRGINIA SANTIAGO VARGAS | ADDRESS ON FILE |
| VIRGINIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA SANTIAGO VELEZ | ADDRESS ON FILE |
| VIRGINIA SANTOS AYALA | ADDRESS ON FILE |
| VIRGINIA SANTOS GUADALUPE | ADDRESS ON FILE |
| VIRGINIA SANTOS GUADALUPE | ADDRESS ON FILE |
| VIRGINIA SANTOS OQUENDO | ADDRESS ON FILE |
| VIRGINIA SANTOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA SANTOS VARGAS | ADDRESS ON FILE |
| VIRGINIA SANTOS VARGAS | ADDRESS ON FILE |
| VIRGINIA SEIN GONZALEZ | ADDRESS ON FILE |
| VIRGINIA SERRANO MARTINEZ | ADDRESS ON FILE |
| VIRGINIA SERRANO MARTINEZ | ADDRESS ON FILE |
| VIRGINIA SIERRA ORTIZ | ADDRESS ON FILE |
| VIRGINIA SIERRA RIOS | ADDRESS ON FILE |
| VIRGINIA SILVA CARDONA | ADDRESS ON FILE |
| VIRGINIA SOTO HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA SOTO MELENDEZ | ADDRESS ON FILE |
| VIRGINIA SOTO PEREZ | ADDRESS ON FILE |
| VIRGINIA SOTO RAMOS | ADDRESS ON FILE |
| VIRGINIA SOTO RAMOS | ADDRESS ON FILE |
| VIRGINIA SOTO RIVERA | ADDRESS ON FILE |
| VIRGINIA SOTO SOTO | ADDRESS ON FILE |
| VIRGINIA TIRADO MANGUAL | ADDRESS ON FILE |
| VIRGINIA TORO MERCADO | ADDRESS ON FILE |
| VIRGINIA TORRES ALICEA | ADDRESS ON FILE |
| VIRGINIA TORRES AROCHO | ADDRESS ON FILE |
| VIRGINIA TORRES COLON | ADDRESS ON FILE |
| VIRGINIA TORRES COLON | ADDRESS ON FILE |
| VIRGINIA TORRES COLON | ADDRESS ON FILE |
| VIRGINIA TORRES GARCIA | ADDRESS ON FILE |
| VIRGINIA TORRES HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA TORRES MENDEZ | ADDRESS ON FILE |
| VIRGINIA TORRES MENDEZ | ADDRESS ON FILE |
| VIRGINIA TORRES NIEVES | ADDRESS ON FILE |
| VIRGINIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA TORRES VALENTIN | ADDRESS ON FILE |
| VIRGINIA TRINIDAD MALDONADO | ADDRESS ON FILE |
| VIRGINIA TRINIDAD MALDONADO | ADDRESS ON FILE |
| VIRGINIA V ADORNO RIVERA | ADDRESS ON FILE |
| VIRGINIA VALENTIN CABAN | ADDRESS ON FILE |
| VIRGINIA VALENTIN LOPEZ | ADDRESS ON FILE |
| VIRGINIA VALENTIN MALDONAD | ADDRESS ON FILE |
| VIRGINIA VALENTIN MALDONADO | ADDRESS ON FILE |
| VIRGINIA VALENTIN ORTIZ | ADDRESS ON FILE |
| VIRGINIA VALENTIN ROBLES | ADDRESS ON FILE |
| VIRGINIA VALENTIN SANTIAGO | ADDRESS ON FILE |
| VIRGINIA VALENTIN SANTIAGO | ADDRESS ON FILE |
| VIRGINIA VALENTIN VARGAS | ADDRESS ON FILE |
| VIRGINIA VALENTIN VARGAS | ADDRESS ON FILE |
| VIRGINIA VALENTIN VARGAS | ADDRESS ON FILE |
| VIRGINIA VALLE ROJAS | ADDRESS ON FILE |
| VIRGINIA VARELA ROSA | ADDRESS ON FILE |
| VIRGINIA VARGAS NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA VAZQUEZ CONCEPCION | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ CRUZ | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ DE BONILLA | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ RESTO | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| VIRGINIA VEGA BORRERO | ADDRESS ON FILE |
| VIRGINIA VEGA MONTALVO | ADDRESS ON FILE |
| VIRGINIA VEGA MONTALVO | ADDRESS ON FILE |
| VIRGINIA VEGA MONTALVO | ADDRESS ON FILE |
| VIRGINIA VEGA RUIZ | ADDRESS ON FILE |
| VIRGINIA VELAZQUEZ | ADDRESS ON FILE |
| VIRGINIA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA VELAZQUEZ ZABALA | ADDRESS ON FILE |
| VIRGINIA VELEZ ALICEA | ADDRESS ON FILE |
| VIRGINIA VELEZ DE RIVERA | ADDRESS ON FILE |
| VIRGINIA VELEZ DE RIVERA | ADDRESS ON FILE |
| VIRGINIA VELEZ RAMOS | ADDRESS ON FILE |
| VIRGINIA VERDEJO RAMOS | ADDRESS ON FILE |
| VIRGINIA VERDEJO RAMOS | ADDRESS ON FILE |
| VIRGINIA VERGARA ORTIZ | ADDRESS ON FILE |
| VIRGINIA VICENTY CARAMBOT | ADDRESS ON FILE |
| VIRGINIA VILLANUEVA COTTO | ADDRESS ON FILE |
| VIRGINIA VILLANUEVA COTTO | ADDRESS ON FILE |
| VIRGINIO CRUZ RIVERA | ADDRESS ON FILE |
| VIRGINIO FERNANDEZ AVILEZ | ADDRESS ON FILE |
| VIRGINIO MARTINEZ ANDUJAR | ADDRESS ON FILE |
| VIRGINIO MATOS LOPEZ | ADDRESS ON FILE |
| VIRGINIO MEDINA COTTO | ADDRESS ON FILE |
| VIRGINIO MELENDEZ CASTRO | ADDRESS ON FILE |
| VIRGINIO MORALES ORTIZ | ADDRESS ON FILE |
| VIRGINIO ROSADO RIVERA | ADDRESS ON FILE |
| VIRGINIO TIRADO BURGOS | ADDRESS ON FILE |
| VIRGINIO V ORTIZ ORTIZ | ADDRESS ON FILE |
| VIRIAN COLON ALICEA | ADDRESS ON FILE |
| VIRIAN COLON ALICEA | ADDRESS ON FILE |
| VIRIANI RODRIGUEZ SANTALIZ | ADDRESS ON FILE |
| VIRIANI RODRIGUEZ SANTALIZ | ADDRESS ON FILE |
| VIRIDIANA VAZQUEZ MCLEAR | ADDRESS ON FILE |
| VIRIS RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE |
| VIRMA MATOS LINARES | ADDRESS ON FILE |
| VIRMA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| VIRMAR ARGUELLES CORA | ADDRESS ON FILE |
| VIRMARIE DEL TORO SANCHEZ | ADDRESS ON FILE |
| VIRMARIE HERNANDEZ LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRMARIE HERNANDEZ LUCIANO | ADDRESS ON FILE |
| VIRMARIE JAVIER LOPEZ | ADDRESS ON FILE |
| VIRMARY MALDONADO ARROYO | ADDRESS ON FILE |
| VIRMAVER OZ HERNANDEZ | ADDRESS ON FILE |
| VIRMISA RIVERA AYALA | ADDRESS ON FILE |
| VIRNA DAVILA QUILES | ADDRESS ON FILE |
| VIRNA E MERCADO FELIX | ADDRESS ON FILE |
| VIRNA L FELICIANO GUTIERREZ | ADDRESS ON FILE |
| VIRNA L FLORES SIERRA | ADDRESS ON FILE |
| VIRNA L SANTIAGO ARCE | ADDRESS ON FILE |
| VIRNA L SANTIAGO CASTILLO | ADDRESS ON FILE |
| VIRNA L SILVA TUFINO | ADDRESS ON FILE |
| VIRNA M ORTIZ BURGOS | ADDRESS ON FILE |
| VIRNA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VIRNA RUIZ CORDERO | ADDRESS ON FILE |
| VIRNALYS VARGAS GOIRE | ADDRESS ON FILE |
| VIRNIA L AQUINO BERRIOS | ADDRESS ON FILE |
| VIRTUDES ALVAREZ CABREJAS | ADDRESS ON FILE |
| VIRTUDES HERNANDEZ VELEZ | ADDRESS ON FILE |
| VIRTUDES M PUELLO LIZARDO | ADDRESS ON FILE |
| VIRTUDES SEJUELA ANDALUZ | ADDRESS ON FILE |
| VIRUET BONILLA MAYRA | ADDRESS ON FILE |
| VIRUET BONILLA MAYRA | ADDRESS ON FILE |
| VIRUET LOPEZ MIRIAM | ADDRESS ON FILE |
| VISIA ORTIZ ORTIZ | ADDRESS ON FILE |
| VISITACION TORRES VEGA | ADDRESS ON FILE |
| VISITACION TORRES VEGA | ADDRESS ON FILE |
| VISSEPO VI LINERA | ADDRESS ON FILE |
| VITA VILLANUEVA MENDEZ | ADDRESS ON FILE |
| VITA VILLANUEVA MENDEZ | ADDRESS ON FILE |
| VITALIA PEREZ CARDONA | ADDRESS ON FILE |
| VITALIA PEREZ SALAS | ADDRESS ON FILE |
| VITALINA BAEZ SANTIAGO | ADDRESS ON FILE |
| VITALINA POUPART SANTOS | ADDRESS ON FILE |
| VITALINA POUPART SANTOS | ADDRESS ON FILE |
| VITALIO SANTIAGO LUGO | ADDRESS ON FILE |
| VITER DAVILA | ADDRESS ON FILE |
| VITERBO ROJAS AGUEDA | ADDRESS ON FILE |
| VIVALDO AGUDO MUNIZ | ADDRESS ON FILE |
| VIVALDO AGUDO MUNIZ | ADDRESS ON FILE |
| VIVECA BOSCH RAMIREZ | ADDRESS ON FILE |
| VIVECA SOLIVERAS COLON | ADDRESS ON FILE |
| VIVECA THERESA CASERES | ADDRESS ON FILE |
| VIVECALYN DIAZ OCANA | ADDRESS ON FILE |
| VIVECCA VEGA RODRIGUEZ | ADDRESS ON FILE |
| VIVEL Z VAZQUEZ BUSIGO | ADDRESS ON FILE |
| VIVIA SANTOS GARCIA | ADDRESS ON FILE |
| VIVIA SANTOS GARCIA | ADDRESS ON FILE |
| VIVIAM HERNANDEZ PILLOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAM M MORALES MARTINEZ | ADDRESS ON FILE |
| VIVIAM VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| VIVIAN A A RUIZ DARDER | ADDRESS ON FILE |
| VIVIAN A CLASS BENGOCHEA | ADDRESS ON FILE |
| VIVIAN A CLASS BENGOCHEA | ADDRESS ON FILE |
| VIVIAN A JULIAN CAMACHO | ADDRESS ON FILE |
| VIVIAN A LIBOY MALDONADO | ADDRESS ON FILE |
| VIVIAN A PANTOJAS CORRALES | ADDRESS ON FILE |
| VIVIAN A ROMERO RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN A ROSADO RIOS | ADDRESS ON FILE |
| VIVIAN A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| VIVIAN A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| VIVIAN A SANCHEZ GONZALEZ | ADDRESS ON FILE |
| VIVIAN ACOSTA RUIZ | ADDRESS ON FILE |
| VIVIAN ALBALADEJO TORRES | ADDRESS ON FILE |
| VIVIAN ALMEYDA | ADDRESS ON FILE |
| VIVIAN ALVARADO DE JESUS | ADDRESS ON FILE |
| VIVIAN ALVAREZ PINO | ADDRESS ON FILE |
| VIVIAN APONTE FIGUEROA | ADDRESS ON FILE |
| VIVIAN ARCE TORRES | ADDRESS ON FILE |
| VIVIAN AROCHO HERNANDEZ | ADDRESS ON FILE |
| VIVIAN ARROYO SOLA | ADDRESS ON FILE |
| VIVIAN BAEZ GONZALEZ | ADDRESS ON FILE |
| VIVIAN BAEZ SANTIAGO | ADDRESS ON FILE |
| VIVIAN BLAY CABALLERO | ADDRESS ON FILE |
| VIVIAN C CRESPO GONZALEZ | ADDRESS ON FILE |
| VIVIAN C OQUENDO JACOME | ADDRESS ON FILE |
| VIVIAN C OQUENDO JACOME | ADDRESS ON FILE |
| VIVIAN C RIGUAL QUINTANA | ADDRESS ON FILE |
| VIVIAN C RIGUAL QUINTANA | ADDRESS ON FILE |
| VIVIAN C RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VIVIAN CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN CABELLO MARTINEZ | ADDRESS ON FILE |
| VIVIAN CABELLO MARTINEZ | ADDRESS ON FILE |
| VIVIAN CABELLO MARTINEZ | ADDRESS ON FILE |
| VIVIAN CABELLO MARTINEZ | ADDRESS ON FILE |
| VIVIAN CALDERON GONZALEZ | ADDRESS ON FILE |
| VIVIAN CAMACHO SANTIAGO | ADDRESS ON FILE |
| VIVIAN CANCEL OTERO | ADDRESS ON FILE |
| VIVIAN CARDONA FLORES | ADDRESS ON FILE |
| VIVIAN CINTRON PEREZ | ADDRESS ON FILE |
| VIVIAN CINTRON PEREZ | ADDRESS ON FILE |
| VIVIAN CINTRON PEREZ | ADDRESS ON FILE |
| VIVIAN CINTRON PEREZ | ADDRESS ON FILE |
| VIVIAN CORTES GONZALEZ | ADDRESS ON FILE |
| VIVIAN CORTES GONZALEZ | ADDRESS ON FILE |
| VIVIAN CRESPO MIRANDA | ADDRESS ON FILE |
| VIVIAN CRUZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN CRUZ TORRES | ADDRESS ON FILE |
| VIVIAN D CARRERO LEDUC | ADDRESS ON FILE |
| VIVIAN D FERNANDEZ CORDERO | ADDRESS ON FILE |
| VIVIAN D JESUS MARTINEZ | ADDRESS ON FILE |
| VIVIAN D LUGO LOPEZ | ADDRESS ON FILE |
| VIVIAN D MORALES SANCHEZ | ADDRESS ON FILE |
| VIVIAN D RIOS MUNOZ | ADDRESS ON FILE |
| VIVIAN DAVILA RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN DELGADO JIMENEZ | ADDRESS ON FILE |
| VIVIAN DONATO QUINONES | ADDRESS ON FILE |
| VIVIAN E ANDUJAR NIEVES | ADDRESS ON FILE |
| VIVIAN E CLEMENTE RAMOS | ADDRESS ON FILE |
| VIVIAN E COLLAZO AYALA | ADDRESS ON FILE |
| VIVIAN E CRUZ FIGUEROA | ADDRESS ON FILE |
| VIVIAN E CRUZ LAUREANO | ADDRESS ON FILE |
| VIVIAN E DIAZ VAZQUEZ | ADDRESS ON FILE |
| VIVIAN E DIAZ VAZQUEZ | ADDRESS ON FILE |
| VIVIAN E GALDAMEZ REYES | ADDRESS ON FILE |
| VIVIAN E GARCIA MALDONADO | ADDRESS ON FILE |
| VIVIAN E GOMEZ RIVERA | ADDRESS ON FILE |
| VIVIAN E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| VIVIAN E LEBRON RAMOS | ADDRESS ON FILE |
| VIVIAN E LOPEZ REYES | ADDRESS ON FILE |
| VIVIAN E NATAL FELICIANO | ADDRESS ON FILE |
| VIVIAN E NEGRON SANTOS | ADDRESS ON FILE |
| VIVIAN E NUEZ RIVERA | ADDRESS ON FILE |
| VIVIAN E ORENGO CARABALLO | ADDRESS ON FILE |
| VIVIAN E ORTIZ MARTINEZ | ADDRESS ON FILE |
| VIVIAN E ORTIZ MARTINEZ | ADDRESS ON FILE |
| VIVIAN E PEREZ GRACIA | ADDRESS ON FILE |
| VIVIAN E RODRIGUEZ ROSA | ADDRESS ON FILE |
| VIVIAN E ROSARIO VARGAS | ADDRESS ON FILE |
| VIVIAN E ROSAS SANTIAGO | ADDRESS ON FILE |
| VIVIAN E RUIZ PEREZ | ADDRESS ON FILE |
| VIVIAN E SALAS MORALES | ADDRESS ON FILE |
| VIVIAN E SANTANA VEGA | ADDRESS ON FILE |
| VIVIAN E SANTIAGO GARCIA | ADDRESS ON FILE |
| VIVIAN E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| VIVIAN E SOLIS DIAZ | ADDRESS ON FILE |
| VIVIAN E SOTOMAYOR MARTINEZ | ADDRESS ON FILE |
| VIVIAN E TORRES ROSADO | ADDRESS ON FILE |
| VIVIAN E TORRES RUIZ | ADDRESS ON FILE |
| VIVIAN E VARGAS CARRION | ADDRESS ON FILE |
| VIVIAN ENID ACABA DEL VALLE | ADDRESS ON FILE |
| VIVIAN ENID CRESPO ALICEA | ADDRESS ON FILE |
| VIVIAN ESCALERA FERRAN | ADDRESS ON FILE |
| VIVIAN ESCALERA FERRAN | ADDRESS ON FILE |
| VIVIAN ESTELA PEREZ | ADDRESS ON FILE |
| VIVIAN F GARCIA CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN F GARCIA CASTRO | ADDRESS ON FILE |
| VIVIAN FEBRES TORRES | ADDRESS ON FILE |
| VIVIAN FEBRES TORRES | ADDRESS ON FILE |
| VIVIAN FEBRES TORRES | ADDRESS ON FILE |
| VIVIAN FERNANDEZ CRESPO | ADDRESS ON FILE |
| VIVIAN FERNANDEZ LOPEZ | ADDRESS ON FILE |
| VIVIAN FERRER BORIA | ADDRESS ON FILE |
| VIVIAN FERRER BORIA | ADDRESS ON FILE |
| VIVIAN FERRER BORIA | ADDRESS ON FILE |
| VIVIAN FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN FRANCO HERNANDEZ | ADDRESS ON FILE |
| VIVIAN FUENTES BARRETO | ADDRESS ON FILE |
| VIVIAN G CAMACHO ORTIZ | ADDRESS ON FILE |
| VIVIAN GARCIA CORDOVA | ADDRESS ON FILE |
| VIVIAN GOMEZ RIVERA | ADDRESS ON FILE |
| VIVIAN GONZALEZ DE LLOPEZ | ADDRESS ON FILE |
| VIVIAN GONZALEZ DE PAZO | ADDRESS ON FILE |
| VIVIAN GONZALEZ HERNAN | ADDRESS ON FILE |
| VIVIAN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| VIVIAN GREEN ECHEVARRIA | ADDRESS ON FILE |
| VIVIAN GUZMAN HERNANDEZ | ADDRESS ON FILE |
| VIVIAN H MERCADO VELAZQUEZ | ADDRESS ON FILE |
| VIVIAN H MERCADO VELAZQUEZ | ADDRESS ON FILE |
| VIVIAN HERNANDEZ DE JESUS | ADDRESS ON FILE |
| VIVIAN HERNANDEZ ORTEGA | ADDRESS ON FILE |
| VIVIAN I ACEVEDO JIMENEZ | ADDRESS ON FILE |
| VIVIAN I CALABRIA SEDA | ADDRESS ON FILE |
| VIVIAN I CORTES ALBARRAN | ADDRESS ON FILE |
| VIVIAN I GONZALEZ INGLES | ADDRESS ON FILE |
| VIVIAN I LABOY SANTIAGO | ADDRESS ON FILE |
| VIVIAN I LAUREANO NEGRON | ADDRESS ON FILE |
| VIVIAN I ORTIZ APONTE | ADDRESS ON FILE |
| VIVIAN I ORTIZ CASIANO | ADDRESS ON FILE |
| VIVIAN I RODRIGUEZ CORA | ADDRESS ON FILE |
| VIVIAN I SANABRIA | ADDRESS ON FILE |
| VIVIAN IRIZARRY CANCEL | ADDRESS ON FILE |
| VIVIAN J AREVALO LOZANO | ADDRESS ON FILE |
| VIVIAN J JOGLAR SANTANA | ADDRESS ON FILE |
| VIVIAN J LOPEZ MUNOZ | ADDRESS ON FILE |
| VIVIAN J MARTINEZ BAUZA | ADDRESS ON FILE |
| VIVIAN J NIEVES COLON | ADDRESS ON FILE |
| VIVIAN J OCASIO SOTO | ADDRESS ON FILE |
| VIVIAN J PEREZ CUADRADO | ADDRESS ON FILE |
| VIVIAN J RAMIREZ ARROYO | ADDRESS ON FILE |
| VIVIAN J SANABRIA ORTIZ | ADDRESS ON FILE |
| VIVIAN JOVE COLON | ADDRESS ON FILE |
| VIVIAN L CHILD BUITRAGO BIUTRIAGO | ADDRESS ON FILE |
| VIVIAN L DE JESUS RIVERA | ADDRESS ON FILE |
| VIVIAN L FUENTES VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN L GARCIA CAMACHO | ADDRESS ON FILE |
| VIVIAN L GONZALEZ QUINONES | ADDRESS ON FILE |
| VIVIAN L GONZALEZ SILVA | ADDRESS ON FILE |
| VIVIAN L MONTALVO PAZ | ADDRESS ON FILE |
| VIVIAN L NATAL RIVERA | ADDRESS ON FILE |
| VIVIAN L NATAL RIVERA | ADDRESS ON FILE |
| VIVIAN L RIVERA PEREZ | ADDRESS ON FILE |
| VIVIAN L ROSA CRUZ | ADDRESS ON FILE |
| VIVIAN L SOPENA ALVARADO | ADDRESS ON FILE |
| VIVIAN L TRUJILLO MUNDO | ADDRESS ON FILE |
| VIVIAN L VELAZQUEZ MILLAN | ADDRESS ON FILE |
| VIVIAN L VELEZ COLON | ADDRESS ON FILE |
| VIVIAN LATALLADI AMARO | ADDRESS ON FILE |
| VIVIAN LEBRON FIGUEROA | ADDRESS ON FILE |
| VIVIAN LOPEZ ALICEA | ADDRESS ON FILE |
| VIVIAN LOPEZ DE VICTORIA | ADDRESS ON FILE |
| VIVIAN LUCHINI RIGAU | ADDRESS ON FILE |
| VIVIAN LUGO PEREZ | ADDRESS ON FILE |
| VIVIAN M ACEVEDO MORA | ADDRESS ON FILE |
| VIVIAN M CABRERA FUENTES | ADDRESS ON FILE |
| VIVIAN M GARCIA DE SANCHEZ | ADDRESS ON FILE |
| VIVIAN M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| VIVIAN M M PONCE LEON | ADDRESS ON FILE |
| VIVIAN M MARTINEZ ESPINOSA | ADDRESS ON FILE |
| VIVIAN M MEDINA ORTIZ | ADDRESS ON FILE |
| VIVIAN M MEDINA ORTIZ | ADDRESS ON FILE |
| VIVIAN M NEGRON LUCIANO | ADDRESS ON FILE |
| VIVIAN M PEREZ DIAZ | ADDRESS ON FILE |
| VIVIAN M PEREZ DIAZ | ADDRESS ON FILE |
| VIVIAN M PEREZ ZAYAS | ADDRESS ON FILE |
| VIVIAN M REYES ROBLES | ADDRESS ON FILE |
| VIVIAN M REYES ROBLES | ADDRESS ON FILE |
| VIVIAN M REYES ROBLES | ADDRESS ON FILE |
| VIVIAN MALDONADO COLON | ADDRESS ON FILE |
| VIVIAN MALDONADO SERRA | ADDRESS ON FILE |
| VIVIAN MALDONADO SERRA | ADDRESS ON FILE |
| VIVIAN MARRERO DALMAU | ADDRESS ON FILE |
| VIVIAN MARRERO QUINONEZ | ADDRESS ON FILE |
| VIVIAN MARTINEZ MALDONADO | ADDRESS ON FILE |
| VIVIAN MARTINEZ MELENDEZ | ADDRESS ON FILE |
| VIVIAN MARTINEZ MOLINA | ADDRESS ON FILE |
| VIVIAN MARTORAL ANGULO | ADDRESS ON FILE |
| VIVIAN MATOS NAZARIO | ADDRESS ON FILE |
| VIVIAN MEDINA SANTIAGO | ADDRESS ON FILE |
| VIVIAN MELENDEZ RIVERA | ADDRESS ON FILE |
| VIVIAN MENDOZA GONZALEZ | ADDRESS ON FILE |
| VIVIAN MOLINA RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN MORALES CABALLERO | ADDRESS ON FILE |
| VIVIAN MORALES CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN MORALES MONTALVO | ADDRESS ON FILE |
| VIVIAN MORALES PEREZ | ADDRESS ON FILE |
| VIVIAN MORALES SANTIAGO | ADDRESS ON FILE |
| VIVIAN MORALES SANTIAGO | ADDRESS ON FILE |
| VIVIAN MUNDO MORALES | ADDRESS ON FILE |
| VIVIAN N DIAZ FIGUEROA | ADDRESS ON FILE |
| VIVIAN N MARTINEZ BASTIAN | ADDRESS ON FILE |
| VIVIAN N SANCHEZ RORIGUEZ | ADDRESS ON FILE |
| VIVIAN NAPOLEON ROSADO | ADDRESS ON FILE |
| VIVIAN NAZARIO CANCEL | ADDRESS ON FILE |
| VIVIAN NEGRON RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN NEGRON SUAREZ | ADDRESS ON FILE |
| VIVIAN NEVAREZ SANTIAGO | ADDRESS ON FILE |
| VIVIAN NIEVES CRUZ | ADDRESS ON FILE |
| VIVIAN OQUENDO | ADDRESS ON FILE |
| VIVIAN ORTEGA GARCIA | ADDRESS ON FILE |
| VIVIAN ORTEGA OYOLA | ADDRESS ON FILE |
| VIVIAN ORTEGA OYOLA | ADDRESS ON FILE |
| VIVIAN ORTEGA OYOLA | ADDRESS ON FILE |
| VIVIAN ORTIZ GONZALEZ | ADDRESS ON FILE |
| VIVIAN ORTIZ PEREZ | ADDRESS ON FILE |
| VIVIAN OSORIO | ADDRESS ON FILE |
| VIVIAN P LARTIGAUT BENITEZ | ADDRESS ON FILE |
| VIVIAN PABON COLON | ADDRESS ON FILE |
| VIVIAN PAGAN APONTE | ADDRESS ON FILE |
| VIVIAN PALERMO ACOSTA | ADDRESS ON FILE |
| VIVIAN PEDRAZA MELENDEZ | ADDRESS ON FILE |
| VIVIAN PEDROGO HERNANDEZ | ADDRESS ON FILE |
| VIVIAN PENA RIOS | ADDRESS ON FILE |
| VIVIAN PEREZ ALVARADO | ADDRESS ON FILE |
| VIVIAN PEREZ AYALA | ADDRESS ON FILE |
| VIVIAN PEREZ FELICIANO | ADDRESS ON FILE |
| VIVIAN PEREZ FELICIANO | ADDRESS ON FILE |
| VIVIAN PEREZ RIVERA | ADDRESS ON FILE |
| VIVIAN PITRE MALDONADO | ADDRESS ON FILE |
| VIVIAN QUINONES CRUZ | ADDRESS ON FILE |
| VIVIAN R JIMENEZ MARTINEZ | ADDRESS ON FILE |
| VIVIAN R JIMENEZ MARTINEZ | ADDRESS ON FILE |
| VIVIAN R POLANCO MALAVE | ADDRESS ON FILE |
| VIVIAN RAMIREZ SEGARRA | ADDRESS ON FILE |
| VIVIAN RAMIREZ SEGARRA | ADDRESS ON FILE |
| VIVIAN RAMOS FUENTES | ADDRESS ON FILE |
| VIVIAN RAMOS NEGRON | ADDRESS ON FILE |
| VIVIAN RAMOS REYES | ADDRESS ON FILE |
| VIVIAN RAMOS REYES | ADDRESS ON FILE |
| VIVIAN RAMOS VILLEGA | ADDRESS ON FILE |
| VIVIAN REYES COLON | ADDRESS ON FILE |
| VIVIAN REYES COLON | ADDRESS ON FILE |
| VIVIAN REYES PINERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN RIOS VELEZ | ADDRESS ON FILE |
| VIVIAN RIVERA ARROYO | ADDRESS ON FILE |
| VIVIAN RIVERA DIAZ | ADDRESS ON FILE |
| VIVIAN RIVERA HOYOS | ADDRESS ON FILE |
| VIVIAN RIVERA OQUENDO | ADDRESS ON FILE |
| VIVIAN RIVERA QUINONES | ADDRESS ON FILE |
| VIVIAN RIVERA RIOS | ADDRESS ON FILE |
| VIVIAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN RIVERA ROSADO | ADDRESS ON FILE |
| VIVIAN RIVERA SANTIAGO | ADDRESS ON FILE |
| VIVIAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIVIAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIVIAN ROBLES ORTIZ | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ BOBE | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ FLORES | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ SILVA | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ SOTO | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ VERA | ADDRESS ON FILE |
| VIVIAN ROMERO PEREZ | ADDRESS ON FILE |
| VIVIAN RONDON COTTO | ADDRESS ON FILE |
| VIVIAN ROSADO SOTO | ADDRESS ON FILE |
| VIVIAN ROSARIO FONSECA | ADDRESS ON FILE |
| VIVIAN ROSARIO GUZMAN | ADDRESS ON FILE |
| VIVIAN ROSARIO GUZMAN | ADDRESS ON FILE |
| VIVIAN ROSARIO SOTO | ADDRESS ON FILE |
| VIVIAN S ALFONSO RIVERA | ADDRESS ON FILE |
| VIVIAN S DURAN AGUAYO | ADDRESS ON FILE |
| VIVIAN S TIRADO MONTALVO | ADDRESS ON FILE |
| VIVIAN S VEGA QUINONES | ADDRESS ON FILE |
| VIVIAN SAEZ FIGUEROA | ADDRESS ON FILE |
| VIVIAN SALDANA BETANCOURT | ADDRESS ON FILE |
| VIVIAN SANCHEZ LLAVONA | ADDRESS ON FILE |
| VIVIAN SANCHEZ REXACH | ADDRESS ON FILE |
| VIVIAN SANCHEZ RIVERA | ADDRESS ON FILE |
| VIVIAN SANTIAGO GARCIA | ADDRESS ON FILE |
| VIVIAN SANTIAGO RIVERA | ADDRESS ON FILE |
| VIVIAN SANTIAGO RIVERA | ADDRESS ON FILE |
| VIVIAN SANTIAGO SOTO | ADDRESS ON FILE |
| VIVIAN SANTIAGO SOTO | ADDRESS ON FILE |
| VIVIAN SANTIAGO TOLEDO | ADDRESS ON FILE |
| VIVIAN SANTIAGO TORRES | ADDRESS ON FILE |
| VIVIAN SEGARRA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| VIVIAN SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| VIVIAN SIERRA CRUZ | ADDRESS ON FILE |
| VIVIAN SILVA LOPEZ | ADDRESS ON FILE |
| VIVIAN T LOPEZ COLON | ADDRESS ON FILE |
| VIVIAN TOLENTINO RIVERA | ADDRESS ON FILE |
| VIVIAN TORRES COLONDRES | ADDRESS ON FILE |
| VIVIAN TORRES GUIVAS | ADDRESS ON FILE |
| VIVIAN V CASTRO SANCHEZ | ADDRESS ON FILE |
| VIVIAN V LEBRON LEBRON | ADDRESS ON FILE |
| VIVIAN V SANTELIZ MISLE | ADDRESS ON FILE |
| VIVIAN V SANTIAGO POMALES | ADDRESS ON FILE |
| VIVIAN VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN VALENTIN SERRANO | ADDRESS ON FILE |
| VIVIAN VALLE CORTES | ADDRESS ON FILE |
| VIVIAN VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| VIVIAN VAZQUEZ CASTRO | ADDRESS ON FILE |
| VIVIAN VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| VIVIAN VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| VIVIAN VAZQUEZ PAZ | ADDRESS ON FILE |
| VIVIAN VAZQUEZ RUIZ | ADDRESS ON FILE |
| VIVIAN VEGA ORTIZ | ADDRESS ON FILE |
| VIVIAN VEGA PINTO | ADDRESS ON FILE |
| VIVIAN VEGA TORRES | ADDRESS ON FILE |
| VIVIAN VELEZ ECHEVARRIA | ADDRESS ON FILE |
| VIVIAN VELEZ FLORES | ADDRESS ON FILE |
| VIVIAN VERA MAYA | ADDRESS ON FILE |
| VIVIAN VERA MAYA | ADDRESS ON FILE |
| VIVIAN VI ALCOVER | ADDRESS ON FILE |
| VIVIAN VI COLON | ADDRESS ON FILE |
| VIVIAN VI COLON | ADDRESS ON FILE |
| VIVIAN VI COLON | ADDRESS ON FILE |
| VIVIAN VIDAL CRUZ | ADDRESS ON FILE |
| VIVIAN Y FRESSE GONZALEZ | ADDRESS ON FILE |
| VIVIAN Y MARTINEZ RUIZ | ADDRESS ON FILE |
| VIVIAN Z BAEZ LUGO | ADDRESS ON FILE |
| VIVIANA ALVAREZ GARCIA | ADDRESS ON FILE |
| VIVIANA ALVAREZ GARCIA | ADDRESS ON FILE |
| VIVIANA AMADOR MELENDEZ | ADDRESS ON FILE |
| VIVIANA BERRIOS LOZADA | ADDRESS ON FILE |
| VIVIANA CABRERA CANCEL | ADDRESS ON FILE |
| VIVIANA CANDELARIO ACEVEDO | ADDRESS ON FILE |
| VIVIANA CEREZO SANTIAGO | ADDRESS ON FILE |
| VIVIANA COLON PAGAN | ADDRESS ON FILE |
| VIVIANA D LA PAZ CARDONA | ADDRESS ON FILE |
| VIVIANA DIAZ MULERO | ADDRESS ON FILE |
| VIVIANA E CATALA DIAZ | ADDRESS ON FILE |
| VIVIANA E GONZALEZ MATOS | ADDRESS ON FILE |
| VIVIANA E GONZALEZ MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIANA E MARTINEZ PEREZ | ADDRESS ON FILE |
| VIVIANA FEBUS CANCEL | ADDRESS ON FILE |
| VIVIANA GONZALEZ RIVERA | ADDRESS ON FILE |
| VIVIANA GONZALEZ ROSADO | ADDRESS ON FILE |
| VIVIANA GRAULAU MARTINEZ | ADDRESS ON FILE |
| VIVIANA HERNANDEZ ESQUILIN | ADDRESS ON FILE |
| VIVIANA HERNANDEZ FONSECA | ADDRESS ON FILE |
| VIVIANA I DALY FIGUEROA | ADDRESS ON FILE |
| VIVIANA I RIVERA RIVERA | ADDRESS ON FILE |
| VIVIANA L DONES PEREZ | ADDRESS ON FILE |
| VIVIANA LANTIGUA GARCIA | ADDRESS ON FILE |
| VIVIANA M DIAZ MARTINEZ | ADDRESS ON FILE |
| VIVIANA M RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| VIVIANA M RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| VIVIANA M VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA M VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA M VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA MALDONADO | ADDRESS ON FILE |
| VIVIANA MALDONADO VALENTIN | ADDRESS ON FILE |
| VIVIANA MARTINEZ REYES | ADDRESS ON FILE |
| VIVIANA MARTINEZ TORRE | ADDRESS ON FILE |
| VIVIANA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA MIRANDA VEGA | ADDRESS ON FILE |
| VIVIANA NUNEZ NIEVES | ADDRESS ON FILE |
| VIVIANA OLMO ROMERO | ADDRESS ON FILE |
| VIVIANA ORTIZ SANCHEZ | ADDRESS ON FILE |
| VIVIANA PARES FIGUEROA | ADDRESS ON FILE |
| VIVIANA PEREIRA SANTIAGO | ADDRESS ON FILE |
| VIVIANA PEREIRA SANTIAGO | ADDRESS ON FILE |
| VIVIANA PLAZA MEDINA | ADDRESS ON FILE |
| VIVIANA QUINONES SIERRA | ADDRESS ON FILE |
| VIVIANA RAMIREZ MORALES | ADDRESS ON FILE |
| VIVIANA RAMIREZ VARGAS | ADDRESS ON FILE |
| VIVIANA REYES COTTO | ADDRESS ON FILE |
| VIVIANA REYES VELEZ | ADDRESS ON FILE |
| VIVIANA RIGAU OYOLA | ADDRESS ON FILE |
| VIVIANA RIGAU OYOLA | ADDRESS ON FILE |
| VIVIANA RIOS HERNANDEZ | ADDRESS ON FILE |
| VIVIANA RIOS ORTEGA | ADDRESS ON FILE |
| VIVIANA RIVERA MERCADO | ADDRESS ON FILE |
| VIVIANA RIVERA TORRES | ADDRESS ON FILE |
| VIVIANA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| VIVIANA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| VIVIANA ROBLES RIVERA | ADDRESS ON FILE |
| VIVIANA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VIVIANA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| VIVIANA RODRIGUEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIANA SABO PEREZ | ADDRESS ON FILE |
| VIVIANA SANCHEZ SERRANO | ADDRESS ON FILE |
| VIVIANA SANTOS PEREZ | ADDRESS ON FILE |
| VIVIANA SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| VIVIANA SERRANO LOPEZ | ADDRESS ON FILE |
| VIVIANA SOLA | ADDRESS ON FILE |
| VIVIANA SOTO MELENDEZ | ADDRESS ON FILE |
| VIVIANA TORRES ANDINO | ADDRESS ON FILE |
| VIVIANA TORRES ANDINO | ADDRESS ON FILE |
| VIVIANA TORRES DAVILA | ADDRESS ON FILE |
| VIVIANA TORRES SANCHEZ | ADDRESS ON FILE |
| VIVIANA TORRES VAZQUEZ | ADDRESS ON FILE |
| VIVIANA TORRES VAZQUEZ | ADDRESS ON FILE |
| VIVIANA VARGAS COLON | ADDRESS ON FILE |
| VIVIANA VIDAL BURGOS | ADDRESS ON FILE |
| VIVIANANNETTE DIAZ PIZARRRO | ADDRESS ON FILE |
| VIVIANE FONTANEZ CARMONA | ADDRESS ON FILE |
| VIVIANE MORA RIVERA | ADDRESS ON FILE |
| VIVIANE MORA RIVERA | ADDRESS ON FILE |
| VIVIANE MORA RIVERA | ADDRESS ON FILE |
| VIVIANE MORA RIVERA | ADDRESS ON FILE |
| VIVIANET VEGA ESCALERA | ADDRESS ON FILE |
| VIVIANETTE CORTES RUIZ | ADDRESS ON FILE |
| VIVIANETTE LASALLE MENDEZ | ADDRESS ON FILE |
| VIVIANETTE RIVERA RIVERA | ADDRESS ON FILE |
| VIVIANETTE SANCHEZ FELICIA | ADDRESS ON FILE |
| VIVIANETTE SANCHEZ FELICIA | ADDRESS ON FILE |
| VIVIANIS RIVERA MELENDEZ | ADDRESS ON FILE |
| VIVIANNE A RODRIGUEZ ROBERTS | ADDRESS ON FILE |
| VIVIANNETTE FLORES RIVERA | ADDRESS ON FILE |
| VIVIANNETTE HIDALGO | ADDRESS ON FILE |
| VIVIANO NIEVES SANTOS | ADDRESS ON FILE |
| VIVIENNE M COLON DOELTER | ADDRESS ON FILE |
| VIVIENNE MARTIN DE RDGZ | ADDRESS ON FILE |
| VIVIETTE M NAZARIO BORGES | ADDRESS ON FILE |
| VIVIETTE RIVERA PEREZ | ADDRESS ON FILE |
| VLADIMIR A FUENTES CARVERA | ADDRESS ON FILE |
| VLADIMIR A RAMOS PEREZ | ADDRESS ON FILE |
| VLADIMIR A RAMOS PEREZ | ADDRESS ON FILE |
| VLADIMIR A TOLEDO CAMACHO | ADDRESS ON FILE |
| VLADIMIR CORREA AMADOR | ADDRESS ON FILE |
| VLADIMIR DIAZ ALBINO | ADDRESS ON FILE |
| VLADIMIR FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| VLADIMIR GUILLOTY RAMOS | ADDRESS ON FILE |
| VLADIMIR HERNANDEZ ZAYAS | ADDRESS ON FILE |
| VLADIMIR MENDEZ | ADDRESS ON FILE |
| VLADIMIR MIRANDA DIAZ | ADDRESS ON FILE |
| VLADIMIR MIRANDA DIAZ | ADDRESS ON FILE |
| VLADIMIR OJEDA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VLADIMIR QUINONES | ADDRESS ON FILE |
| VLADIMIR ROMAN LOPEZ | ADDRESS ON FILE |
| VLADIMIR ROMAN LOPEZ | ADDRESS ON FILE |
| VLADIMIR ROMAN LOPEZ | ADDRESS ON FILE |
| VLADIMIR SALCEDO AGUILERA | ADDRESS ON FILE |
| VLADIMIR SALCEDO AGUILERA | ADDRESS ON FILE |
| VLADIMIR SALCEDO AGUILERA | ADDRESS ON FILE |
| VLADIMIR TOMASSINI BONET | ADDRESS ON FILE |
| VLADIMIR VL FLORES | ADDRESS ON FILE |
| VLADIMIRO SIERRA AMOROS | ADDRESS ON FILE |
| VLADIMIRO SIERRA AMOROS | ADDRESS ON FILE |
| VOCTOR SCNCHEZ ACEVEDO | ADDRESS ON FILE |
| VOHAMED PAGAN SANTIAGO | ADDRESS ON FILE |
| VON MARIE QUESADA MALARET | ADDRESS ON FILE |
| VON MARIE RIVERA RIVERA | ADDRESS ON FILE |
| VORDIN J EUSTAQUIO DRULLAR | ADDRESS ON FILE |
| VORDIN J EUSTAQUIO DRULLAR | ADDRESS ON FILE |
| VORDIN J EUSTAQUIO DRULLAR | ADDRESS ON FILE |
| VYDIA E GARCIA DIAZ | ADDRESS ON FILE |
| VYRNA LIZZIE CORA RIVERA | ADDRESS ON FILE |
| W ALESKA SANCHEZ PABON | ADDRESS ON FILE |
| W BOZZO TTURRONDO | ADDRESS ON FILE |
| W LOUBRIEL IBANEZ | ADDRESS ON FILE |
| W PEREZ BENITEZ | ADDRESS ON FILE |
| W PONTON | ADDRESS ON FILE |
| W RIVERA VAZQUEZ | ADDRESS ON FILE |
| W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WADALBERTO MATOS BURGOS | ADDRESS ON FILE |
| WADALBERTO MATOS BURGOS | ADDRESS ON FILE |
| WADDIE JUSINO FUMERO | ADDRESS ON FILE |
| WADDIE MEDINA | ADDRESS ON FILE |
| WADDIE RUIZ RIVERA | ADDRESS ON FILE |
| WADDIE RUIZ RIVERA | ADDRESS ON FILE |
| WADDY RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| WADDY ROSADO ORTIZ | ADDRESS ON FILE |
| WAGDA I LLANOS GUZMAN | ADDRESS ON FILE |
| WAHEED MURAD | ADDRESS ON FILE |
| WAILANY MARTINEZ FREYTES | ADDRESS ON FILE |
| WALBERT NEGRON NIEVES | ADDRESS ON FILE |
| WALBERT R GONZALEZ IRIZARRY | ADDRESS ON FILE |
| WALBERTO DIAZ ALICEA | ADDRESS ON FILE |
| WALBERTO E NUSSA GONZALEZ | ADDRESS ON FILE |
| WALBERTO GARCIA ROSA | ADDRESS ON FILE |
| WALBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| WALBERTO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| WALBERTO JIMENEZ VELEZ | ADDRESS ON FILE |
| WALBERTO MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| WALBERTO MALINES RODRIGUEZ | ADDRESS ON FILE |
| WALBERTO MIRANDA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALBERTO MIRANDA MORALES | ADDRESS ON FILE |
| WALBERTO SANTO DOMINGO | ADDRESS ON FILE |
| WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE |
| WALDELMAR PEREZ | ADDRESS ON FILE |
| WALDEMAL OTERO LOPEZ | ADDRESS ON FILE |
| WALDEMAR A FELICIANO RIOS | ADDRESS ON FILE |
| WALDEMAR ACEVEDO VELEZ | ADDRESS ON FILE |
| WALDEMAR AGUILAR CARABALLO | ADDRESS ON FILE |
| WALDEMAR AGUILAR NAZARIO | ADDRESS ON FILE |
| WALDEMAR ALVAREZ ASENCIO | ADDRESS ON FILE |
| WALDEMAR ANTONGIORGI ROMAN | ADDRESS ON FILE |
| WALDEMAR ANTONGIORGI ROMAN | ADDRESS ON FILE |
| WALDEMAR ARCE MALDONADO | ADDRESS ON FILE |
| WALDEMAR AVILES IRIZARRY | ADDRESS ON FILE |
| WALDEMAR AVILES IRIZARRY | ADDRESS ON FILE |
| WALDEMAR BERRIOS CALDERON | ADDRESS ON FILE |
| WALDEMAR BLAKELY FLORES | ADDRESS ON FILE |
| WALDEMAR BOSQUE RIOS | ADDRESS ON FILE |
| WALDEMAR BURGOS POLO | ADDRESS ON FILE |
| WALDEMAR CAMPUS POLLOCK | ADDRESS ON FILE |
| WALDEMAR CARATTINI COLON | ADDRESS ON FILE |
| WALDEMAR CARDONA HERNANDEZ | ADDRESS ON FILE |
| WALDEMAR CARRERAS | ADDRESS ON FILE |
| WALDEMAR CARRERAS DE LA CRUZ | ADDRESS ON FILE |
| WALDEMAR CIMA DE VILLA | ADDRESS ON FILE |
| WALDEMAR CIMA VILLA | ADDRESS ON FILE |
| WALDEMAR CINTRON SAURI | ADDRESS ON FILE |
| WALDEMAR COLLADO FLORES | ADDRESS ON FILE |
| WALDEMAR COLON RAMIREZ | ADDRESS ON FILE |
| WALDEMAR CORREA ORTIZ | ADDRESS ON FILE |
| WALDEMAR COTTO NIEVES | ADDRESS ON FILE |
| WALDEMAR DEL TORO | ADDRESS ON FILE |
| WALDEMAR DIAZ ACEVEDO | ADDRESS ON FILE |
| WALDEMAR DIAZ CORTES | ADDRESS ON FILE |
| WALDEMAR DIAZ ROSAS | ADDRESS ON FILE |
| WALDEMAR DOMENECH | ADDRESS ON FILE |
| WALDEMAR FELICIANO | ADDRESS ON FILE |
| WALDEMAR FELICIANO RUPERTO | ADDRESS ON FILE |
| WALDEMAR FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| WALDEMAR FIGUEROA CRUZ | ADDRESS ON FILE |
| WALDEMAR FONT MERCADO | ADDRESS ON FILE |
| WALDEMAR FORESTIER CUERDA | ADDRESS ON FILE |
| WALDEMAR FORESTIER CUERDA | ADDRESS ON FILE |
| WALDEMAR FORESTIER GONZALEZ | ADDRESS ON FILE |
| WALDEMAR GARCIA COLON | ADDRESS ON FILE |
| WALDEMAR GONZALEZ CHACON | ADDRESS ON FILE |
| WALDEMAR GONZALEZ CRESPO | ADDRESS ON FILE |
| WALDEMAR GONZALEZ NEGRON | ADDRESS ON FILE |
| WALDEMAR GONZALEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALDEMAR HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| WALDEMAR ILARRAZA CLARK | ADDRESS ON FILE |
| WALDEMAR IRIZARRY BURGOS | ADDRESS ON FILE |
| WALDEMAR IRIZARRY PONCE | ADDRESS ON FILE |
| WALDEMAR JR VEGA RAMIREZ | ADDRESS ON FILE |
| WALDEMAR LARACUENTE MATOS | ADDRESS ON FILE |
| WALDEMAR LLAURADOR ORTIZ | ADDRESS ON FILE |
| WALDEMAR LOPEZ CRESPO | ADDRESS ON FILE |
| WALDEMAR LOPEZ LASARTE | ADDRESS ON FILE |
| WALDEMAR MALDONADO DESPIAU | ADDRESS ON FILE |
| WALDEMAR MALDONADO MENDEZ | ADDRESS ON FILE |
| WALDEMAR MALDONADO MENDEZ | ADDRESS ON FILE |
| WALDEMAR MEDINA VILLANUEVA | ADDRESS ON FILE |
| WALDEMAR MELENDEZ ORTIZ | ADDRESS ON FILE |
| WALDEMAR MERCADO MUNIZ | ADDRESS ON FILE |
| WALDEMAR MORALES COLON | ADDRESS ON FILE |
| WALDEMAR MORALES SERRANO | ADDRESS ON FILE |
| WALDEMAR MORALES SOTO | ADDRESS ON FILE |
| WALDEMAR MORALES TORRES | ADDRESS ON FILE |
| WALDEMAR MUNET RIVERA | ADDRESS ON FILE |
| WALDEMAR MUNIZ CORTES | ADDRESS ON FILE |
| WALDEMAR MUNIZ MEDINA | ADDRESS ON FILE |
| WALDEMAR MUNOZ ACEVEDO | ADDRESS ON FILE |
| WALDEMAR NATAL CASTRO | ADDRESS ON FILE |
| WALDEMAR NIEVES GONZALEZ | ADDRESS ON FILE |
| WALDEMAR NIEVES RIOS | ADDRESS ON FILE |
| WALDEMAR NIGAGLIONI REGUERA | ADDRESS ON FILE |
| WALDEMAR NOGUERAS VELEZ | ADDRESS ON FILE |
| WALDEMAR ORTEGA MEDINA | ADDRESS ON FILE |
| WALDEMAR ORTIZ COFRESI | ADDRESS ON FILE |
| WALDEMAR ORTIZ COLON | ADDRESS ON FILE |
| WALDEMAR ORTIZ FALCON | ADDRESS ON FILE |
| WALDEMAR OSTOLAZA | ADDRESS ON FILE |
| WALDEMAR PAGAN CRUR | ADDRESS ON FILE |
| WALDEMAR PEREZ BARRETO | ADDRESS ON FILE |
| WALDEMAR PEREZ MERCADO | ADDRESS ON FILE |
| WALDEMAR PEREZ QUINTANA | ADDRESS ON FILE |
| WALDEMAR PEREZ REILLO | ADDRESS ON FILE |
| WALDEMAR PEREZ REILLO | ADDRESS ON FILE |
| WALDEMAR QUILES RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR RAMIREZ ACOSTA | ADDRESS ON FILE |
| WALDEMAR RAMIREZ ACOSTA | ADDRESS ON FILE |
| WALDEMAR RAMIREZ CARLO | ADDRESS ON FILE |
| WALDEMAR RAMOS ACEVEDO | ADDRESS ON FILE |
| WALDEMAR RAMOS CRUZ | ADDRESS ON FILE |
| WALDEMAR RAMOS HERNANDEZ | ADDRESS ON FILE |
| WALDEMAR RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR RIVERA CASIANO | ADDRESS ON FILE |
| WALDEMAR RIVERA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALDEMAR RIVERA QUINONES | ADDRESS ON FILE |
| WALDEMAR RIVERA SANTIAGO | ADDRESS ON FILE |
| WALDEMAR RIVERA TORRES | ADDRESS ON FILE |
| WALDEMAR RIVERA TORRES | ADDRESS ON FILE |
| WALDEMAR RIVERA TORRES | ADDRESS ON FILE |
| WALDEMAR ROBLES PEREZ | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ BARRETO | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ LUGO | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| WALDEMAR ROJAS CRUZ | ADDRESS ON FILE |
| WALDEMAR ROSADO VEGA | ADDRESS ON FILE |
| WALDEMAR RULLAN CARABALLO | ADDRESS ON FILE |
| WALDEMAR SAAVEDRA SAAVEDRA | ADDRESS ON FILE |
| WALDEMAR SANTIAGO | ADDRESS ON FILE |
| WALDEMAR SANTIAGO ARROYO | ADDRESS ON FILE |
| WALDEMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR SANTIAGO TORRES | ADDRESS ON FILE |
| WALDEMAR SEGUI TIRADO | ADDRESS ON FILE |
| WALDEMAR SOTILLO SOTO | ADDRESS ON FILE |
| WALDEMAR SOTO GONZALEZ | ADDRESS ON FILE |
| WALDEMAR TABOAS HUERTAS | ADDRESS ON FILE |
| WALDEMAR TABOAS HUERTAS | ADDRESS ON FILE |
| WALDEMAR TABOAS HUERTAS | ADDRESS ON FILE |
| WALDEMAR TORRES GONZALEZ | ADDRESS ON FILE |
| WALDEMAR VALLE VALENTIN | ADDRESS ON FILE |
| WALDEMAR VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| WALDEMAR VEGA GONZALEZ | ADDRESS ON FILE |
| WALDEMAR VEGA GONZALEZ | ADDRESS ON FILE |
| WALDEMAR VEGA GONZALEZ | ADDRESS ON FILE |
| WALDEMAR VEGA RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR VELEZ RIVERA | ADDRESS ON FILE |
| WALDEMAR W SANTIAGO TORRES | ADDRESS ON FILE |
| WALDEMAR WA BURGOS | ADDRESS ON FILE |
| WALDEMAR WA BURGOS | ADDRESS ON FILE |
| WALDEMAR WA BURGOS | ADDRESS ON FILE |
| WALDEMAR WA ESTRADA | ADDRESS ON FILE |
| WALDEMAR WA GARCIA | ADDRESS ON FILE |
| WALDEMAR WA RAMIREZ | ADDRESS ON FILE |
| WALDEMAR WA RAMIREZ | ADDRESS ON FILE |
| WALDEMAR WA SANABRIA | ADDRESS ON FILE |
| WALDEMAR WA TORRES | ADDRESS ON FILE |
| WALDEMAR ZAPATA TORRES | ADDRESS ON FILE |
| WALDEMIRA CASTRO FLECHA | ADDRESS ON FILE |
| WALDEMIRO MEDINA SANTOS | ADDRESS ON FILE |
| WALDEOMAR TORRES TORRES | ADDRESS ON FILE |
| WALDER LOPEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALDERMAR HERNANDEZ FLO | ADDRESS ON FILE |
| WALDESTRUDIS LEON COSME | ADDRESS ON FILE |
| WALDESTRUDIS MADERA | ADDRESS ON FILE |
| WALDETRUDIS DELGADO | ADDRESS ON FILE |
| WALDETRUDIS ROQUE | ADDRESS ON FILE |
| WALDILLUDY RULLAN MUNIZ | ADDRESS ON FILE |
| WALDIMAR REYES MARTINEZ | ADDRESS ON FILE |
| WALDIMAR REYES MARTINEZ | ADDRESS ON FILE |
| WALDIMIR AYALA ORTIZ | ADDRESS ON FILE |
| WALDISTRUDIS MARTINEZ PABON | ADDRESS ON FILE |
| WALDISTRUDIS MARTINEZ PABON | ADDRESS ON FILE |
| WALDO A DIAZ CINTRON | ADDRESS ON FILE |
| WALDO A FALCON TORRES | ADDRESS ON FILE |
| WALDO A TORRES LOPEZ | ADDRESS ON FILE |
| WALDO CONCEPCION JESUS | ADDRESS ON FILE |
| WALDO CRUZ GINORIO | ADDRESS ON FILE |
| WALDO CRUZ GINORIO | ADDRESS ON FILE |
| WALDO CRUZ GINORIO | ADDRESS ON FILE |
| WALDO CRUZ GINORIO | ADDRESS ON FILE |
| WALDO CRUZ GINORIO | ADDRESS ON FILE |
| WALDO E SANTIAGO APONTE | ADDRESS ON FILE |
| WALDO E SANTIAGO APONTE | ADDRESS ON FILE |
| WALDO GONZALEZ CAMACHO | ADDRESS ON FILE |
| WALDO J RELTA CANDELARIO | ADDRESS ON FILE |
| WALDO L QUINONES SANTIAGO | ADDRESS ON FILE |
| WALDO LEON LOPEZ | ADDRESS ON FILE |
| WALDO LEON LOPEZ | ADDRESS ON FILE |
| WALDO LLABRES AYALA | ADDRESS ON FILE |
| WALDO O CARABALLO MEDINA | ADDRESS ON FILE |
| WALDO O COTTO TORRES | ADDRESS ON FILE |
| WALDO PABON GONZALEZ | ADDRESS ON FILE |
| WALDO R SERRANO SANTIAGO | ADDRESS ON FILE |
| WALDO RIVERA ALCAZAR | ADDRESS ON FILE |
| WALDO RIVERA MARTIR | ADDRESS ON FILE |
| WALDO RODRIGUEZ ALONSO | ADDRESS ON FILE |
| WALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WALDO SAN MIGUEL ALABARCES | ADDRESS ON FILE |
| WALDO SOTO GARCIA | ADDRESS ON FILE |
| WALDO TORRES VAZQUEZ | ADDRESS ON FILE |
| WALDO WA EVELEZ | ADDRESS ON FILE |
| WALDO WA EVELEZ | ADDRESS ON FILE |
| WALDY ACOSTA CARLO | ADDRESS ON FILE |
| WALDY J NIEVES LORENZO | ADDRESS ON FILE |
| WALDY RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| WALENDA I BELTRAN RAMOS | ADDRESS ON FILE |
| WALESCA ARROYO MELENDEZ | ADDRESS ON FILE |
| WALESCA ELIAS VEGA | ADDRESS ON FILE |
| WALESCA GONZALEZ CAMACHO | ADDRESS ON FILE |
| WALESCA GONZALEZ CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALESCA GONZALEZ CAMACHO | ADDRESS ON FILE |
| WALESCA I SANCHEZ BERRIOS | ADDRESS ON FILE |
| WALESCA V PEREZ MUNIZ | ADDRESS ON FILE |
| WALESCA VEGA SANCHEZ | ADDRESS ON FILE |
| WALESCA VEGA SANCHEZ | ADDRESS ON FILE |
| WALESKA A RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WALESKA AGUILAR SANCHEZ | ADDRESS ON FILE |
| WALESKA ALICEA ALVAREZ | ADDRESS ON FILE |
| WALESKA ALICEA SANTOS | ADDRESS ON FILE |
| WALESKA ALVAREZ NIEVES | ADDRESS ON FILE |
| WALESKA ARUZ VELEZ | ADDRESS ON FILE |
| WALESKA AYALA QUINONES | ADDRESS ON FILE |
| WALESKA AYALA ROMERO | ADDRESS ON FILE |
| WALESKA BAEZ ORTEGA | ADDRESS ON FILE |
| WALESKA BAEZ ORTEGA | ADDRESS ON FILE |
| WALESKA BENITEZ BENITEZ | ADDRESS ON FILE |
| WALESKA BENITEZ PIZARRO | ADDRESS ON FILE |
| WALESKA BENITEZ PIZARRO | ADDRESS ON FILE |
| WALESKA BENITEZ PIZARRO | ADDRESS ON FILE |
| WALESKA BENNAZAR ALCOVER | ADDRESS ON FILE |
| WALESKA BERRIOS TORRES | ADDRESS ON FILE |
| WALESKA BIRRIEL ESTRADA | ADDRESS ON FILE |
| WALESKA CALDERON LEBRON | ADDRESS ON FILE |
| WALESKA CALDERON LEBRON | ADDRESS ON FILE |
| WALESKA CAMACHO COLON | ADDRESS ON FILE |
| WALESKA CAMACHO CRUZ | ADDRESS ON FILE |
| WALESKA CANALES COTTO | ADDRESS ON FILE |
| WALESKA CARATTINI LIZARDI | ADDRESS ON FILE |
| WALESKA CARBALLO VEGA | ADDRESS ON FILE |
| WALESKA CARDE CARRION | ADDRESS ON FILE |
| WALESKA CARMONA GONZALEZ | ADDRESS ON FILE |
| WALESKA CARRASCO AYALA | ADDRESS ON FILE |
| WALESKA CARRASCO AYALA | ADDRESS ON FILE |
| WALESKA CARRION RODRIGUEZ | ADDRESS ON FILE |
| WALESKA CARRION RODRIGUEZ | ADDRESS ON FILE |
| WALESKA CARRION RODRIGUEZ | ADDRESS ON FILE |
| WALESKA CARTAGENA SANTIAGO | ADDRESS ON FILE |
| WALESKA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| WALESKA COLON FEBO | ADDRESS ON FILE |
| WALESKA COLON LUCIANO | ADDRESS ON FILE |
| WALESKA COLON NIEVES | ADDRESS ON FILE |
| WALESKA COLON NIEVES | ADDRESS ON FILE |
| WALESKA COLON RODRIGUEZ | ADDRESS ON FILE |
| WALESKA CORDERO ARROYO | ADDRESS ON FILE |
| WALESKA CORDERO ARROYO | ADDRESS ON FILE |
| WALESKA CORDERO ARROYO | ADDRESS ON FILE |
| WALESKA CORDERO MORALES | ADDRESS ON FILE |
| WALESKA CRESPO CORDERO | ADDRESS ON FILE |
| WALESKA CRUZ DOMENECH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALESKA CRUZ DOMENECH | ADDRESS ON FILE |
| WALESKA CRUZ GARCIA | ADDRESS ON FILE |
| WALESKA DE JESUS CRESPO | ADDRESS ON FILE |
| WALESKA DE LA CRUZ ROSARIO | ADDRESS ON FILE |
| WALESKA DIAZ ESQUILIN | ADDRESS ON FILE |
| WALESKA DIAZ ZAVALA | ADDRESS ON FILE |
| WALESKA E ALICEA HERNANDEZ | ADDRESS ON FILE |
| WALESKA E MURPHY PACHECO | ADDRESS ON FILE |
| WALESKA E RIVERA ANDINO | ADDRESS ON FILE |
| WALESKA E RIVERA ANDINO | ADDRESS ON FILE |
| WALESKA E RIVERA ANDINO | ADDRESS ON FILE |
| WALESKA E RIVERA ANDINO | ADDRESS ON FILE |
| WALESKA E RIVERA TORRES | ADDRESS ON FILE |
| WALESKA ESPINOSA COLLAZO | ADDRESS ON FILE |
| WALESKA ESTRADA LOPEZ | ADDRESS ON FILE |
| WALESKA ESTRADA LOPEZ | ADDRESS ON FILE |
| WALESKA ESTRADA RIVERA | ADDRESS ON FILE |
| WALESKA ESTREMERA CRUZ | ADDRESS ON FILE |
| WALESKA FERNANDEZ MORALES | ADDRESS ON FILE |
| WALESKA FIGUEROA COLON | ADDRESS ON FILE |
| WALESKA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| WALESKA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| WALESKA G HERNANDEZ CRUZ | ADDRESS ON FILE |
| WALESKA GARCIA COLON | ADDRESS ON FILE |
| WALESKA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| WALESKA GARCIA ROMAN | ADDRESS ON FILE |
| WALESKA GONZALEZ ROJAS | ADDRESS ON FILE |
| WALESKA GONZALEZ TIRADO | ADDRESS ON FILE |
| WALESKA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| WALESKA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| WALESKA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| WALESKA HERNANDEZ MORALES | ADDRESS ON FILE |
| WALESKA HERNANDEZ RAMOS | ADDRESS ON FILE |
| WALESKA HERNANDEZ SANTOS | ADDRESS ON FILE |
| WALESKA I ALDEBOL MORA | ADDRESS ON FILE |
| WALESKA I GUADALUPE TORRES | ADDRESS ON FILE |
| WALESKA I LARA MELENDEZ | ADDRESS ON FILE |
| WALESKA I LARA MELENDEZ | ADDRESS ON FILE |
| WALESKA I LARA MELENDEZ | ADDRESS ON FILE |
| WALESKA I LOPEZ GONZALEZ | ADDRESS ON FILE |
| WALESKA I RIVERA REMIGIO | ADDRESS ON FILE |
| WALESKA I ROLON OSORIO | ADDRESS ON FILE |
| WALESKA I ZAYAS HERNANDEZ | ADDRESS ON FILE |
| WALESKA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| WALESKA IRIZARRY NIEVES | ADDRESS ON FILE |
| WALESKA IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| WALESKA J GONZALEZ CORA | ADDRESS ON FILE |
| WALESKA J GONZALEZ CORA | ADDRESS ON FILE |
| WALESKA JESUS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALESKA JIMENEZ RUIZ | ADDRESS ON FILE |
| WALESKA JUSINO MARRERO | ADDRESS ON FILE |
| WALESKA LOPEZ FARIA | ADDRESS ON FILE |
| WALESKA LOPEZ JIMENEZ | ADDRESS ON FILE |
| WALESKA LOPEZ MARTI | ADDRESS ON FILE |
| WALESKA LORENZO MUNIZ | ADDRESS ON FILE |
| WALESKA LUCCA TORRES | ADDRESS ON FILE |
| WALESKA LUGO MATOS | ADDRESS ON FILE |
| WALESKA M COLLAZO PARRILLA | ADDRESS ON FILE |
| WALESKA M LEBRON SANTIAGO | ADDRESS ON FILE |
| WALESKA M MALDONADO LAFUENTE | ADDRESS ON FILE |
| WALESKA M MALDONADO LAFUENTE | ADDRESS ON FILE |
| WALESKA MALDONADO CLAUDIO | ADDRESS ON FILE |
| WALESKA MALDONADO TORRES | ADDRESS ON FILE |
| WALESKA MARRERO MELECIO | ADDRESS ON FILE |
| WALESKA MARRERO TORRES | ADDRESS ON FILE |
| WALESKA MARSHALL FLORES | ADDRESS ON FILE |
| WALESKA MARTINEZ CENTENO | ADDRESS ON FILE |
| WALESKA MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| WALESKA MARTINEZ RIVERA | ADDRESS ON FILE |
| WALESKA MARTINEZ RIVERA | ADDRESS ON FILE |
| WALESKA MARTINEZ RIVERA | ADDRESS ON FILE |
| WALESKA MARTINEZ RIVERA | ADDRESS ON FILE |
| WALESKA MATOS QUINONES | ADDRESS ON FILE |
| WALESKA MEDERO GARAY | ADDRESS ON FILE |
| WALESKA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| WALESKA MERCED VILLEGAS | ADDRESS ON FILE |
| WALESKA MIRANDA GONZALEZ | ADDRESS ON FILE |
| WALESKA MOJICA MAGRIZ | ADDRESS ON FILE |
| WALESKA MONTANEZ AGUIAR | ADDRESS ON FILE |
| WALESKA MORALES LOPEZ | ADDRESS ON FILE |
| WALESKA MORALES RUIZ | ADDRESS ON FILE |
| WALESKA MUNIZ PEREZ | ADDRESS ON FILE |
| WALESKA MUNOZ CASILLAS | ADDRESS ON FILE |
| WALESKA NAZARIO ALMODOVAR | ADDRESS ON FILE |
| WALESKA NAZARIO MORIN | ADDRESS ON FILE |
| WALESKA NAZARIO MORIN | ADDRESS ON FILE |
| WALESKA OJEDA DE LEON | ADDRESS ON FILE |
| WALESKA OLABARRIA TRUJILLO | ADDRESS ON FILE |
| WALESKA OQUENDO TIRADO | ADDRESS ON FILE |
| WALESKA ORTIZ TORRES | ADDRESS ON FILE |
| WALESKA OSORIO LIND | ADDRESS ON FILE |
| WALESKA PABON GARCIA | ADDRESS ON FILE |
| WALESKA PEREZ GARCIA | ADDRESS ON FILE |
| WALESKA PEREZ GONZALEZ | ADDRESS ON FILE |
| WALESKA PEREZ NUSSA | ADDRESS ON FILE |
| WALESKA PEREZ PEREA | ADDRESS ON FILE |
| WALESKA PINO ROMAN | ADDRESS ON FILE |
| WALESKA PIZARRO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALESKA QUILES GONZALEZ | ADDRESS ON FILE |
| WALESKA QUILES GONZALEZ | ADDRESS ON FILE |
| WALESKA QUILES GONZALEZ | ADDRESS ON FILE |
| WALESKA QUILES GONZALEZ | ADDRESS ON FILE |
| WALESKA QUILES GONZALEZ | ADDRESS ON FILE |
| WALESKA QUINONES NUNEZ | ADDRESS ON FILE |
| WALESKA QUINONES PASTOR | ADDRESS ON FILE |
| WALESKA REYES ACEVEDO | ADDRESS ON FILE |
| WALESKA REYES RODRIGUEZ | ADDRESS ON FILE |
| WALESKA REYES RODRIGUEZ | ADDRESS ON FILE |
| WALESKA REYES RODRIGUEZ | ADDRESS ON FILE |
| WALESKA RIOS FERRER | ADDRESS ON FILE |
| WALESKA RIVERA APONTE | ADDRESS ON FILE |
| WALESKA RIVERA CANCEL | ADDRESS ON FILE |
| WALESKA RIVERA COIRA | ADDRESS ON FILE |
| WALESKA RIVERA DURAN | ADDRESS ON FILE |
| WALESKA RIVERA GARCIA | ADDRESS ON FILE |
| WALESKA RIVERA GONZALEZ | ADDRESS ON FILE |
| WALESKA RIVERA MERCADO | ADDRESS ON FILE |
| WALESKA RIVERA MERCADO | ADDRESS ON FILE |
| WALESKA RIVERA MOLINA | ADDRESS ON FILE |
| WALESKA RIVERA MONTANEZ | ADDRESS ON FILE |
| WALESKA RIVERA SAAVEDRA | ADDRESS ON FILE |
| WALESKA RODRIGUEZ | ADDRESS ON FILE |
| WALESKA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| WALESKA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| WALESKA RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| WALESKA RODRIGUEZ RIOPEDRE | ADDRESS ON FILE |
| WALESKA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WALESKA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| WALESKA ROLON ESTRADA | ADDRESS ON FILE |
| WALESKA ROLON ESTRADA | ADDRESS ON FILE |
| WALESKA ROLON PIZZARRO | ADDRESS ON FILE |
| WALESKA ROSA RIVERA | ADDRESS ON FILE |
| WALESKA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| WALESKA SANCHEZ ACOSTA | ADDRESS ON FILE |
| WALESKA SANTIAGO PAGAN | ADDRESS ON FILE |
| WALESKA SANTIAGO PAGAN | ADDRESS ON FILE |
| WALESKA SANTIAGO PAGAN | ADDRESS ON FILE |
| WALESKA SANTIAGO RAMOS | ADDRESS ON FILE |
| WALESKA SANTOS CUADRADO | ADDRESS ON FILE |
| WALESKA SANTOS CUADRADO | ADDRESS ON FILE |
| WALESKA SANTOS CUADRADO | ADDRESS ON FILE |
| WALESKA SERRANO RAMOS | ADDRESS ON FILE |
| WALESKA SOTO ROSA | ADDRESS ON FILE |
| WALESKA TORRES OSORIO | ADDRESS ON FILE |
| WALESKA TORRES SANCHEZ | ADDRESS ON FILE |
| WALESKA TORRES SARRIERA | ADDRESS ON FILE |
| WALESKA VARGAS VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALESKA VARGAS VAZQUEZ | ADDRESS ON FILE |
| WALESKA VAZQUEZ COLLAZO | ADDRESS ON FILE |
| WALESKA VEGA GONZALEZ | ADDRESS ON FILE |
| WALESKA VELEZ CARDONA | ADDRESS ON FILE |
| WALESKA WA ACEVEDO | ADDRESS ON FILE |
| WALESKA WA ACEVEDO | ADDRESS ON FILE |
| WALESKA WA ACEVEDO | ADDRESS ON FILE |
| WALESKA WA FANTAUZZI | ADDRESS ON FILE |
| WALEZKA BETANCOURT GONZALEZ | ADDRESS ON FILE |
| WALEZKA BETANCOURT GONZALEZ | ADDRESS ON FILE |
| WALFREDO OTERO AFANADOR | ADDRESS ON FILE |
| WALFREDO OTERO AFANADOR | ADDRESS ON FILE |
| WALFRIDO CREAGH BANDERA | ADDRESS ON FILE |
| WALFRIDO CREAGH BANDERA | ADDRESS ON FILE |
| WALFRIDO CRUZ TORRES | ADDRESS ON FILE |
| WALFRIDO TORRES CARRASQUILLO | ADDRESS ON FILE |
| WALICIA COLON VEGA | ADDRESS ON FILE |
| WALIS L VAZQUEZ APONTE | ADDRESS ON FILE |
| WALIX M FLORES MELENDEZ | ADDRESS ON FILE |
| WALKER CANDELARIO MALDONADO | ADDRESS ON FILE |
| WALKER RIVAS CUBA | ADDRESS ON FILE |
| WALKER RIVAS CUBA | ADDRESS ON FILE |
| WALKY O ALMODOVAR GALARZA | ADDRESS ON FILE |
| WALKYRIA CRUZ PORFIL | ADDRESS ON FILE |
| WALKYRIA CRUZ PORFIL | ADDRESS ON FILE |
| WALKYRIA CRUZ PORFIL | ADDRESS ON FILE |
| WALLACE BENTINE ROBLEDO | ADDRESS ON FILE |
| WALLACE BENTINE ROBLEDO | ADDRESS ON FILE |
| WALLACE BENTINE ROBLEDO | ADDRESS ON FILE |
| WALLACE GERARDO LOPEZ LAO | ADDRESS ON FILE |
| WALLACE LOPEZ FRANCO | ADDRESS ON FILE |
| WALLACE MILLER MARTIN | ADDRESS ON FILE |
| WALLACE PAMIES RIVERA | ADDRESS ON FILE |
| WALLACE PAMIES RIVERA | ADDRESS ON FILE |
| WALLACE R OCASIO JIMENEZ | ADDRESS ON FILE |
| WALLACE ROSARIO ALBIZU | ADDRESS ON FILE |
| WALLACE S CRUZ JIMENEZ | ADDRESS ON FILE |
| WALLACE TORRES ROSA | ADDRESS ON FILE |
| WALLEN MERCADO PEREZ | ADDRESS ON FILE |
| WALLESCA DIAZ LOPEZ | ADDRESS ON FILE |
| WALLESCA DIAZ LOPEZ | ADDRESS ON FILE |
| WALLESCA DIAZ LOPEZ | ADDRESS ON FILE |
| WALLESCA GUILLEN RODRIGUEZ | ADDRESS ON FILE |
| WALLI ROSA ADAMES | ADDRESS ON FILE |
| WALLI ROSA ADAMES | ADDRESS ON FILE |
| WALLINGTON ORTIZ SANTIAGO | ADDRESS ON FILE |
| WALLIS J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WALLIS L CORA OCASIO | ADDRESS ON FILE |
| WALLIS L RIVERA BATISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALLIS RIVERA RODRIQUEZ | ADDRESS ON FILE |
| WALLIS RIVERA RODRIQUEZ | ADDRESS ON FILE |
| WALLMARY PI EIRO RAMOS | ADDRESS ON FILE |
| WALLY A TORRES ROQUE | ADDRESS ON FILE |
| WALLY A TORRES ROQUE | ADDRESS ON FILE |
| WALLY A TORRES ROQUE | ADDRESS ON FILE |
| WALLY E MENDEZ AVILES | ADDRESS ON FILE |
| WALLY E MENDEZ AVILES | ADDRESS ON FILE |
| WALLY E MENDEZ AVILES | ADDRESS ON FILE |
| WALLY E MENDEZ AVILES | ADDRESS ON FILE |
| WALLY E MENDEZ AVILES | ADDRESS ON FILE |
| WALLY IGNACIO WISCOVICH | ADDRESS ON FILE |
| WALLY MATOS CRESPO | ADDRESS ON FILE |
| WALLY MATOS RIVERA | ADDRESS ON FILE |
| WALLY RODRIGUEZ FUENTES | ADDRESS ON FILE |
| WALLY S SANCHEZ ECHEVARRIA | ADDRESS ON FILE |
| WALLY S SANCHEZ ECHEVARRIA | ADDRESS ON FILE |
| WALLY SIERRA PAGAN | ADDRESS ON FILE |
| WALLY TORRES CAMPIS | ADDRESS ON FILE |
| WALLYS OTERO ROLON | ADDRESS ON FILE |
| WALMARIE E VEGA TORRES | ADDRESS ON FILE |
| WALMER G MARTINEZ AMOROS | ADDRESS ON FILE |
| WALNERY M SANTIAGO FRANCO | ADDRESS ON FILE |
| WALT SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| WALTER A ALVARADO FELICIANO | ADDRESS ON FILE |
| WALTER A DELERME SANTIAGO | ADDRESS ON FILE |
| WALTER A GARCIA LUNA | ADDRESS ON FILE |
| WALTER A GARCIA LUNA | ADDRESS ON FILE |
| WALTER A GARCIA LUNA | ADDRESS ON FILE |
| WALTER A PONS TORRES | ADDRESS ON FILE |
| WALTER ACOSTA CARTAGENA | ADDRESS ON FILE |
| WALTER ACOSTA ORTIZ | ADDRESS ON FILE |
| WALTER ALBINO RODRIGUEZ | ADDRESS ON FILE |
| WALTER ALMODOVAR MUNIZ | ADDRESS ON FILE |
| WALTER ALVAREZ RIOS | ADDRESS ON FILE |
| WALTER APONTE SANTIAGO | ADDRESS ON FILE |
| WALTER AYALA | ADDRESS ON FILE |
| WALTER BANCH PAGAN | ADDRESS ON FILE |
| WALTER BAUER MOREY | ADDRESS ON FILE |
| WALTER BONANO SANTIAGO | ADDRESS ON FILE |
| WALTER CALERO DIAZ | ADDRESS ON FILE |
| WALTER CARLO PADILLA | ADDRESS ON FILE |
| WALTER CASTILLO RIVERA | ADDRESS ON FILE |
| WALTER CINTRON LOPEZ | ADDRESS ON FILE |
| WALTER CINTRON LOPEZ | ADDRESS ON FILE |
| WALTER CINTRON LOPEZ | ADDRESS ON FILE |
| WALTER COLON MORCIGLIO | ADDRESS ON FILE |
| WALTER CORTES PEREZ | ADDRESS ON FILE |
| WALTER CORTES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER CRESPO SOTO | ADDRESS ON FILE |
| WALTER CRUZ MALDONADO | ADDRESS ON FILE |
| WALTER DE JESUS VALLES | ADDRESS ON FILE |
| WALTER DELGADO RAMOS | ADDRESS ON FILE |
| WALTER DIAZ MARIN | ADDRESS ON FILE |
| WALTER DIAZ RIVERA | ADDRESS ON FILE |
| WALTER E DIAZ VAZQUEZ | ADDRESS ON FILE |
| WALTER E SOLIS MACHADO | ADDRESS ON FILE |
| WALTER ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| WALTER FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| WALTER FELIX RAMOS RAMOS | ADDRESS ON FILE |
| WALTER FERNANDINI TORRES | ADDRESS ON FILE |
| WALTER FIGUEROA SANDOVAL | ADDRESS ON FILE |
| WALTER FIGUEROA SANDOVAL | ADDRESS ON FILE |
| WALTER FOLCH | ADDRESS ON FILE |
| WALTER GALLOZA ACEVEDO | ADDRESS ON FILE |
| WALTER GANDIA TORRES | ADDRESS ON FILE |
| WALTER GANDIA TORRES | ADDRESS ON FILE |
| WALTER GANDIA TORRES | ADDRESS ON FILE |
| WALTER GARCIA | ADDRESS ON FILE |
| WALTER GARCIA FERRER | ADDRESS ON FILE |
| WALTER GARCIA SANCHEZ | ADDRESS ON FILE |
| WALTER GARCIA SANCHEZ | ADDRESS ON FILE |
| WALTER GOMEZ MIRANDA | ADDRESS ON FILE |
| WALTER GONZALEZ BONILLA | ADDRESS ON FILE |
| WALTER GONZALEZ CRUZ | ADDRESS ON FILE |
| WALTER GONZALEZ ESCOBALES | ADDRESS ON FILE |
| WALTER GONZALEZ ESCOBALES | ADDRESS ON FILE |
| WALTER GONZALEZ FALERO | ADDRESS ON FILE |
| WALTER GONZALEZ SOTO | ADDRESS ON FILE |
| WALTER GONZALEZ TORRES | ADDRESS ON FILE |
| WALTER H RIVERA BERRIOS | ADDRESS ON FILE |
| WALTER HERNANDEZ ECHEVARRIA | ADDRESS ON FILE |
| WALTER I BERRIOS MALANE | ADDRESS ON FILE |
| WALTER I RIVERA PASTOR | ADDRESS ON FILE |
| WALTER IRIZARRY RUIZ | ADDRESS ON FILE |
| WALTER IRRIZARRY PADILLA | ADDRESS ON FILE |
| WALTER IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| WALTER IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| WALTER J ANTUNEZ CACERES | ADDRESS ON FILE |
| WALTER J DAVILA | ADDRESS ON FILE |
| WALTER J GARCIA SANTIAGO | ADDRESS ON FILE |
| WALTER J MARTINEZ MORILLO | ADDRESS ON FILE |
| WALTER J RIVERA VELEZ | ADDRESS ON FILE |
| WALTER J VELEZ FELICIANO | ADDRESS ON FILE |
| WALTER JESUS GARCIA | ADDRESS ON FILE |
| WALTER JUSTINIANO AGOSTINI | ADDRESS ON FILE |
| WALTER JUSTINIANO RODRIGUEZ | ADDRESS ON FILE |
| WALTER L CRUZ MADERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER LAO COLON | ADDRESS ON FILE |
| WALTER LEBRON PALAU | ADDRESS ON FILE |
| WALTER LUGO RAMOS | ADDRESS ON FILE |
| WALTER LUGO RAMOS | ADDRESS ON FILE |
| WALTER M FERRER RAMIREZ | ADDRESS ON FILE |
| WALTER M MORCIGLIO SANCHEZ | ADDRESS ON FILE |
| WALTER MADERA ORTIZ | ADDRESS ON FILE |
| WALTER MALDONADO SANCHEZ | ADDRESS ON FILE |
| WALTER MARRERO GONZALEZ | ADDRESS ON FILE |
| WALTER MARRERO MELENDEZ | ADDRESS ON FILE |
| WALTER MARTINEZ FUENTES | ADDRESS ON FILE |
| WALTER MARTINEZ MALDONADO | ADDRESS ON FILE |
| WALTER MARTINEZ MALDONADO | ADDRESS ON FILE |
| WALTER MARTINEZ PACHECO | ADDRESS ON FILE |
| WALTER MARTINEZ PAGAN | ADDRESS ON FILE |
| WALTER MENDEZ CUADRADO | ADDRESS ON FILE |
| WALTER MENDEZ ORTIZ | ADDRESS ON FILE |
| WALTER MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| WALTER MERCADO MILANES | ADDRESS ON FILE |
| WALTER MERCADO MIRANDA | ADDRESS ON FILE |
| WALTER MERCADO MONTALVO | ADDRESS ON FILE |
| WALTER MERCADO MONTALVO | ADDRESS ON FILE |
| WALTER MERCADO ORTIZ | ADDRESS ON FILE |
| WALTER MERCADO ORTIZ | ADDRESS ON FILE |
| WALTER MERCADO VAZQUEZ | ADDRESS ON FILE |
| WALTER MORALES CABAN | ADDRESS ON FILE |
| WALTER MORAN RAMIREZ | ADDRESS ON FILE |
| WALTER MUNOZ CANCEL | ADDRESS ON FILE |
| WALTER MUNOZ CANCEL | ADDRESS ON FILE |
| WALTER MUNOZ SANTIAGO | ADDRESS ON FILE |
| WALTER MURRAY CHIESA | ADDRESS ON FILE |
| WALTER MURRAY CHIESA | ADDRESS ON FILE |
| WALTER N RAMOS ROSARIO | ADDRESS ON FILE |
| WALTER NEGRON MONTALVO | ADDRESS ON FILE |
| WALTER NEGRON MONTALVO | ADDRESS ON FILE |
| WALTER NEGRON VAZQUEZ | ADDRESS ON FILE |
| WALTER NIEVES MALDONADO | ADDRESS ON FILE |
| WALTER O FERNANDINI TORRES | ADDRESS ON FILE |
| WALTER O PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WALTER ORTIZ AROCHO | ADDRESS ON FILE |
| WALTER ORTIZ AROCHO | ADDRESS ON FILE |
| WALTER ORTIZ GUZMAN | ADDRESS ON FILE |
| WALTER ORTIZ ZENO | ADDRESS ON FILE |
| WALTER P RUIZ BORRAS | ADDRESS ON FILE |
| WALTER P RUIZ BORRAS | ADDRESS ON FILE |
| WALTER PABON BONILLA | ADDRESS ON FILE |
| WALTER PACHECO PACHECO | ADDRESS ON FILE |
| WALTER PACHECO SANTIAGO | ADDRESS ON FILE |
| WALTER PADILLA PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER PARRILLA GORDON | ADDRESS ON FILE |
| WALTER PERALES REYES | ADDRESS ON FILE |
| WALTER QUINONES MEDINA | ADDRESS ON FILE |
| WALTER R GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WALTER R LAMELA SOTO | ADDRESS ON FILE |
| WALTER R MERCADO MARTINEZ | ADDRESS ON FILE |
| WALTER R SANCHEZ TORRES | ADDRESS ON FILE |
| WALTER R TORRES TORO | ADDRESS ON FILE |
| WALTER RAMIREZ PENA | ADDRESS ON FILE |
| WALTER RAMOS RIVERA | ADDRESS ON FILE |
| WALTER REYES REYES | ADDRESS ON FILE |
| WALTER RIOS SERRANO | ADDRESS ON FILE |
| WALTER RIVERA BERRIOS | ADDRESS ON FILE |
| WALTER RIVERA COLLAZO | ADDRESS ON FILE |
| WALTER RIVERA COLON | ADDRESS ON FILE |
| WALTER RIVERA DIAZ | ADDRESS ON FILE |
| WALTER RIVERA ORTIZ | ADDRESS ON FILE |
| WALTER RIVERA SANCHEZ | ADDRESS ON FILE |
| WALTER RODRIGUEZ GUILIANI | ADDRESS ON FILE |
| WALTER RODRIGUEZ MORI | ADDRESS ON FILE |
| WALTER RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| WALTER RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WALTER RODRIGUEZ REBOLLO | ADDRESS ON FILE |
| WALTER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WALTER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WALTER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WALTER RODRIGUEZ SOTO | ADDRESS ON FILE |
| WALTER ROSARIO COLON | ADDRESS ON FILE |
| WALTER ROSARIO SANTANA | ADDRESS ON FILE |
| WALTER ROSARIO SANTANA | ADDRESS ON FILE |
| WALTER ROSARIO SANTANA | ADDRESS ON FILE |
| WALTER ROSARIO SANTANA | ADDRESS ON FILE |
| WALTER RUBIN RAMIREZ | ADDRESS ON FILE |
| WALTER RUIZ | ADDRESS ON FILE |
| WALTER RUIZ PEREZ | ADDRESS ON FILE |
| WALTER S RODRIGUEZ | ADDRESS ON FILE |
| WALTER SANABRIA RIVERA | ADDRESS ON FILE |
| WALTER SANCHEZ CARRADERO | ADDRESS ON FILE |
| WALTER SANCHEZ CINTRON | ADDRESS ON FILE |
| WALTER SANCHEZ GARCIA | ADDRESS ON FILE |
| WALTER SANTIAGO GONZALEZ | ADDRESS ON FILE |
| WALTER SANTIAGO GONZALEZ | ADDRESS ON FILE |
| WALTER SANTIAGO GOTAY | ADDRESS ON FILE |
| WALTER SANTOS IRIZARRY | ADDRESS ON FILE |
| WALTER SNEED RODRIGUEZ | ADDRESS ON FILE |
| WALTER SOLER | ADDRESS ON FILE |
| WALTER SOTO HERNANDEZ | ADDRESS ON FILE |
| WALTER SOTO HERNANDEZ | ADDRESS ON FILE |
| WALTER SOTO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER SUAREZ RAMOS | ADDRESS ON FILE |
| WALTER T CINTRON REYES | ADDRESS ON FILE |
| WALTER TORO RODRIGUEZ | ADDRESS ON FILE |
| WALTER TORRES CARLO | ADDRESS ON FILE |
| WALTER TORRES LARACUENTE | ADDRESS ON FILE |
| WALTER TORRES MALDONADO | ADDRESS ON FILE |
| WALTER TORRES MORALES | ADDRESS ON FILE |
| WALTER TORRES RODRIGUEZ | ADDRESS ON FILE |
| WALTER VAZQUEZ APONTE | ADDRESS ON FILE |
| WALTER VAZQUEZ CORIANO | ADDRESS ON FILE |
| WALTER VAZQUEZ PACHECO | ADDRESS ON FILE |
| WALTER VEGA CORDERO | ADDRESS ON FILE |
| WALTER VELEZ MARTINEZ | ADDRESS ON FILE |
| WALTER VELEZ RAMIREZ | ADDRESS ON FILE |
| WALTER WA OSORIO | ADDRESS ON FILE |
| WALTER WA RODRIGUEZ | ADDRESS ON FILE |
| WALVER BAEZ LUGO | ADDRESS ON FILE |
| WALVER BAEZ LUGO | ADDRESS ON FILE |
| WANCY RUIZ MONTALVO | ADDRESS ON FILE |
| WANDA A ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| WANDA A BERRIOS MERCED | ADDRESS ON FILE |
| WANDA A CANDELARIA AROCHO | ADDRESS ON FILE |
| WANDA A CORREA SANJURJO | ADDRESS ON FILE |
| WANDA A CRESPO SAAVEDRA | ADDRESS ON FILE |
| WANDA A CRESPO SAAVEDRA | ADDRESS ON FILE |
| WANDA A DELGADO CORCINO | ADDRESS ON FILE |
| WANDA A DIAZ CINTRON | ADDRESS ON FILE |
| WANDA A MALDONADO RIVERA | ADDRESS ON FILE |
| WANDA A MALDONADO RIVERA | ADDRESS ON FILE |
| WANDA A MIRANDA MIRANDA | ADDRESS ON FILE |
| WANDA A MORALES CASTILLO | ADDRESS ON FILE |
| WANDA A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA A RIVERA RIOS | ADDRESS ON FILE |
| WANDA A RIVERA RIOS | ADDRESS ON FILE |
| WANDA A RODRIGUEZ COLON | ADDRESS ON FILE |
| WANDA A RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| WANDA A SIERRA RAMIREZ | ADDRESS ON FILE |
| WANDA A TIRADO CORA | ADDRESS ON FILE |
| WANDA A TORRES VARGAS | ADDRESS ON FILE |
| WANDA A VALCARCEL SANTANA | ADDRESS ON FILE |
| WANDA ABDALAH GUERRIDO | ADDRESS ON FILE |
| WANDA ABDALAH GUERRIDO | ADDRESS ON FILE |
| WANDA ACEVEDO TORRES | ADDRESS ON FILE |
| WANDA ACOSTA ROMERO | ADDRESS ON FILE |
| WANDA AFANADOR AFANADOR | ADDRESS ON FILE |
| WANDA AGOSTO DAVILA | ADDRESS ON FILE |
| WANDA AGUAYO MARCANO | ADDRESS ON FILE |
| WANDA AGUAYO MARCANO | ADDRESS ON FILE |
| WANDA AGUAYO MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA AGUILA RIVERA | ADDRESS ON FILE |
| WANDA AGUILA RIVERA | ADDRESS ON FILE |
| WANDA AGUILA SANTANA | ADDRESS ON FILE |
| WANDA AGUILA SANTANA | ADDRESS ON FILE |
| WANDA AGUIRRE COTTO | ADDRESS ON FILE |
| WANDA ALAMO RUIZ | ADDRESS ON FILE |
| WANDA ALBERT TORRES | ADDRESS ON FILE |
| WANDA ALBERTY MARRERO | ADDRESS ON FILE |
| WANDA ALCALA CABRERA | ADDRESS ON FILE |
| WANDA ALCALA CABRERA | ADDRESS ON FILE |
| WANDA ALCOVER RIVERA | ADDRESS ON FILE |
| WANDA ALICEA CARRILLO | ADDRESS ON FILE |
| WANDA ALMODOVAR TORRES | ADDRESS ON FILE |
| WANDA ALVAREZ CUEBAS | ADDRESS ON FILE |
| WANDA ALVAREZ LLORENS | ADDRESS ON FILE |
| WANDA ALVAREZ PEREZ | ADDRESS ON FILE |
| WANDA ALVAREZ SEPULVEDA | ADDRESS ON FILE |
| WANDA ALVAREZ VALENTIN | ADDRESS ON FILE |
| WANDA ALVAREZ VIVES | ADDRESS ON FILE |
| WANDA ALVAREZ VIVES | ADDRESS ON FILE |
| WANDA AMALBERT VILLEGAS | ADDRESS ON FILE |
| WANDA ANDRADES ANDINO | ADDRESS ON FILE |
| WANDA ANTONETTI MONTAQEZ | ADDRESS ON FILE |
| WANDA APONTE HERNANDEZ | ADDRESS ON FILE |
| WANDA APONTE NOGUERAS | ADDRESS ON FILE |
| WANDA APONTE ROSADO | ADDRESS ON FILE |
| WANDA APONTE ROSADO | ADDRESS ON FILE |
| WANDA ARIMONT ROSA | ADDRESS ON FILE |
| WANDA AROCHO FONT | ADDRESS ON FILE |
| WANDA ARROYO RIVERA | ADDRESS ON FILE |
| WANDA ARROYO VELEZ | ADDRESS ON FILE |
| WANDA ARVELO LOPEZ | ADDRESS ON FILE |
| WANDA ARZUAGA BELTRAN | ADDRESS ON FILE |
| WANDA AYALA BELARDO | ADDRESS ON FILE |
| WANDA AYALA CARABALLO | ADDRESS ON FILE |
| WANDA AYALA CRUZ | ADDRESS ON FILE |
| WANDA AYALA NIEVES | ADDRESS ON FILE |
| WANDA AYALA NIEVES | ADDRESS ON FILE |
| WANDA AYALA ROSARIO | ADDRESS ON FILE |
| WANDA B CASAS OSORIO | ADDRESS ON FILE |
| WANDA B CASAS OSORIO | ADDRESS ON FILE |
| WANDA B GARCIA MELENDEZ | ADDRESS ON FILE |
| WANDA BAEZ AYALA | ADDRESS ON FILE |
| WANDA BAEZ CALDERON | ADDRESS ON FILE |
| WANDA BAEZ SANTOS | ADDRESS ON FILE |
| WANDA BAEZ SANTOS | ADDRESS ON FILE |
| WANDA BALDRICH MILLAN | ADDRESS ON FILE |
| WANDA BARBOSA NEVAREZ | ADDRESS ON FILE |
| WANDA BARLUCEA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA BARRETO GONZALEZ | ADDRESS ON FILE |
| WANDA BARRETO SAMALOT | ADDRESS ON FILE |
| WANDA BELTRAN VEGA | ADDRESS ON FILE |
| WANDA BERRIOS GARAY | ADDRESS ON FILE |
| WANDA BLANCO CASTILLO | ADDRESS ON FILE |
| WANDA BOGDEL FIGUEROA | ADDRESS ON FILE |
| WANDA BONILLA | ADDRESS ON FILE |
| WANDA BONILLA PAGAN | ADDRESS ON FILE |
| WANDA BRAVO VARGAS | ADDRESS ON FILE |
| WANDA BULTRON DAVILA | ADDRESS ON FILE |
| WANDA BURGOS BURGOS | ADDRESS ON FILE |
| WANDA BUSO JIMENEZ | ADDRESS ON FILE |
| WANDA C EL VALLE | ADDRESS ON FILE |
| WANDA C HERNANDEZ OTERO | ADDRESS ON FILE |
| WANDA C LEBRON GUADALUPE | ADDRESS ON FILE |
| WANDA C LLOVET DIAZ | ADDRESS ON FILE |
| WANDA C NUNEZ PEREZ | ADDRESS ON FILE |
| WANDA C NUNEZ PEREZ | ADDRESS ON FILE |
| WANDA C RIVERA GONZALEZ | ADDRESS ON FILE |
| WANDA C TORRES RAMOS | ADDRESS ON FILE |
| WANDA CABAN CEREZO | ADDRESS ON FILE |
| WANDA CABAN PEREZ | ADDRESS ON FILE |
| WANDA CALDAS POLANCO | ADDRESS ON FILE |
| WANDA CALDERON DE LOS SANTOS | ADDRESS ON FILE |
| WANDA CAMACHO LARTIGAUT | ADDRESS ON FILE |
| WANDA CAMACHO ORTIZ | ADDRESS ON FILE |
| WANDA CAMPOS MENDEZ | ADDRESS ON FILE |
| WANDA CANALES DAVILA | ADDRESS ON FILE |
| WANDA CANALES TORRES | ADDRESS ON FILE |
| WANDA CANALES TORRES | ADDRESS ON FILE |
| WANDA CANALES TORRES | ADDRESS ON FILE |
| WANDA CANDELARIO VIDRO | ADDRESS ON FILE |
| WANDA CANINO LOPEZ | ADDRESS ON FILE |
| WANDA CAPO RIVERA | ADDRESS ON FILE |
| WANDA CAQUIAS CRUZ | ADDRESS ON FILE |
| WANDA CARMONA PORFIL | ADDRESS ON FILE |
| WANDA CARRASCO VAZQUEZ | ADDRESS ON FILE |
| WANDA CARRASQUILLO REYES | ADDRESS ON FILE |
| WANDA CARRERO | ADDRESS ON FILE |
| WANDA CARRERO | ADDRESS ON FILE |
| WANDA CARTAGENA MIRANDA | ADDRESS ON FILE |
| WANDA CASIANO SOSA | ADDRESS ON FILE |
| WANDA CASTOIRE VALDES | ADDRESS ON FILE |
| WANDA CASTRO DIAZ | ADDRESS ON FILE |
| WANDA CASTRO NAZARIO | ADDRESS ON FILE |
| WANDA CESANI LOPEZ | ADDRESS ON FILE |
| WANDA CINTRON GONZALEZ | ADDRESS ON FILE |
| WANDA CLAUDIO RODRIGU | ADDRESS ON FILE |
| WANDA CLEMENTE LUZUNARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA COLLAZO ROSADO | ADDRESS ON FILE |
| WANDA COLLAZO ROSADO | ADDRESS ON FILE |
| WANDA COLLAZO VAZQUEZ | ADDRESS ON FILE |
| WANDA COLON ALMENA | ADDRESS ON FILE |
| WANDA COLON MEDINA | ADDRESS ON FILE |
| WANDA COLON POUL | ADDRESS ON FILE |
| WANDA COLON RODRIGUEZ | ADDRESS ON FILE |
| WANDA COLON SANTIAGO | ADDRESS ON FILE |
| WANDA COLON SANTIAGO | ADDRESS ON FILE |
| WANDA COLON SANTIAGO | ADDRESS ON FILE |
| WANDA COLON VEGA | ADDRESS ON FILE |
| WANDA CONCEPCION JIMENEZ | ADDRESS ON FILE |
| WANDA CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| WANDA CONCEPCION TORRES | ADDRESS ON FILE |
| WANDA CORDERO | ADDRESS ON FILE |
| WANDA CORDERO MILAN | ADDRESS ON FILE |
| WANDA CORREA COLON | ADDRESS ON FILE |
| WANDA CORREA NOA | ADDRESS ON FILE |
| WANDA CORRES LOPEZ | ADDRESS ON FILE |
| WANDA COTTO ALVAREZ | ADDRESS ON FILE |
| WANDA CRESPO RODRIGUEZ | ADDRESS ON FILE |
| WANDA CRUZ ANDALUZ | ADDRESS ON FILE |
| WANDA CRUZ AYALA | ADDRESS ON FILE |
| WANDA CRUZ BAEZ | ADDRESS ON FILE |
| WANDA CRUZ CANO | ADDRESS ON FILE |
| WANDA CRUZ GONZALEZ | ADDRESS ON FILE |
| WANDA CRUZ HEREDIA | ADDRESS ON FILE |
| WANDA CRUZ LAZU | ADDRESS ON FILE |
| WANDA CRUZ LUNA | ADDRESS ON FILE |
| WANDA CRUZ MEDINA | ADDRESS ON FILE |
| WANDA CRUZ TORRES | ADDRESS ON FILE |
| WANDA CRUZ TORRES | ADDRESS ON FILE |
| WANDA CRUZ TORRES | ADDRESS ON FILE |
| WANDA CRUZ TORRES | ADDRESS ON FILE |
| WANDA CRUZ VARGAS | ADDRESS ON FILE |
| WANDA CRUZ VARGAS | ADDRESS ON FILE |
| WANDA CUADRA DAVILA | ADDRESS ON FILE |
| WANDA CUEVAS BASORA | ADDRESS ON FILE |
| WANDA CURBELO CLASS | ADDRESS ON FILE |
| WANDA D ALICEA VELAZQUEZ | ADDRESS ON FILE |
| WANDA D ALICEA VELAZQUEZ | ADDRESS ON FILE |
| WANDA D CACERES QUIJANO | ADDRESS ON FILE |
| WANDA D JESUS FELICIANO | ADDRESS ON FILE |
| WANDA D JESUS FELICIANO | ADDRESS ON FILE |
| WANDA D ROLDAN VICENTE | ADDRESS ON FILE |
| WANDA D TAPIA GARCIA | ADDRESS ON FILE |
| WANDA D VASALLO ECHEVERRIA | ADDRESS ON FILE |
| WANDA DAVILA CRUZ | ADDRESS ON FILE |
| WANDA DE JESUS DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA DE JESUS LOZADA | ADDRESS ON FILE |
| WANDA DEL VALLE | ADDRESS ON FILE |
| WANDA DEL VALLE CORREA | ADDRESS ON FILE |
| WANDA DELFAUS HERNANDEZ | ADDRESS ON FILE |
| WANDA DENIZ | ADDRESS ON FILE |
| WANDA DESIDERIO TORRES | ADDRESS ON FILE |
| WANDA DEVARIE CINTRON | ADDRESS ON FILE |
| WANDA DIAZ | ADDRESS ON FILE |
| WANDA DIAZ DIAZ | ADDRESS ON FILE |
| WANDA DIAZ DIAZ | ADDRESS ON FILE |
| WANDA DIEZ ANDINO | ADDRESS ON FILE |
| WANDA DOMINGUEZ DEL VALLE | ADDRESS ON FILE |
| WANDA DRAGONI BAEZ | ADDRESS ON FILE |
| WANDA E AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| WANDA E AGOSTO VELAZQUEZ | ADDRESS ON FILE |
| WANDA E AGUIRRE SANTIAGO | ADDRESS ON FILE |
| WANDA E AGUIRRE SANTIAGO | ADDRESS ON FILE |
| WANDA E ALGARIN MORALES | ADDRESS ON FILE |
| WANDA E ALVERIO AYALA | ADDRESS ON FILE |
| WANDA E AMEZQUITA GONZALEZ | ADDRESS ON FILE |
| WANDA E APONTE PEREZ | ADDRESS ON FILE |
| WANDA E ARCE TORRES | ADDRESS ON FILE |
| WANDA E BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA E BONILLA GONZALEZ | ADDRESS ON FILE |
| WANDA E BURGOS VELEZ | ADDRESS ON FILE |
| WANDA E CAEZ ROSARIO | ADDRESS ON FILE |
| WANDA E CALDERON SANTOS | ADDRESS ON FILE |
| WANDA E CASANOVA LOPEZ | ADDRESS ON FILE |
| WANDA E CASANOVA LOPEZ | ADDRESS ON FILE |
| WANDA E CASTRO LOPEZ | ADDRESS ON FILE |
| WANDA E CASTRO LOPEZ | ADDRESS ON FILE |
| WANDA E CASTRO ORTIZ | ADDRESS ON FILE |
| WANDA E CEPEDA ROSARIO | ADDRESS ON FILE |
| WANDA E COLLAZO SALOME | ADDRESS ON FILE |
| WANDA E COLON GONZALEZ | ADDRESS ON FILE |
| WANDA E COLON RUIZ | ADDRESS ON FILE |
| WANDA E CRUZ ECHEVARRIA | ADDRESS ON FILE |
| WANDA E CRUZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA E CRUZ VALENTIN | ADDRESS ON FILE |
| WANDA E DEL RIO LOPEZ | ADDRESS ON FILE |
| WANDA E DELGADO COLON | ADDRESS ON FILE |
| WANDA E DIAZ CLEMENTE | ADDRESS ON FILE |
| WANDA E DIAZ DIAZ | ADDRESS ON FILE |
| WANDA E DIAZ GOMEZ | ADDRESS ON FILE |
| WANDA E ESCALERA OSORIO | ADDRESS ON FILE |
| WANDA E ESTRADA CASTILLO | ADDRESS ON FILE |
| WANDA E FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| WANDA E GALARZA CRUZ | ADDRESS ON FILE |
| WANDA E GARCIA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA E GARCIA HERNNANDEZ | ADDRESS ON FILE |
| WANDA E GONZALEZ GOMEZ | ADDRESS ON FILE |
| WANDA E HERNANDEZ ALICEA | ADDRESS ON FILE |
| WANDA E IRIZARRY LOPEZ | ADDRESS ON FILE |
| WANDA E IRIZARRY MARTINEZ | ADDRESS ON FILE |
| WANDA E LEON LOPEZ | ADDRESS ON FILE |
| WANDA E LONGO RIVERA | ADDRESS ON FILE |
| WANDA E LOPEZ MALDONADO | ADDRESS ON FILE |
| WANDA E LOPEZ MALDONADO | ADDRESS ON FILE |
| WANDA E LOPEZ MALDONADO | ADDRESS ON FILE |
| WANDA E MALDONADO ECHEVARR | ADDRESS ON FILE |
| WANDA E MALDONADO ECHEVARR | ADDRESS ON FILE |
| WANDA E MARTINEZ ZAYAS | ADDRESS ON FILE |
| WANDA E MERCADO CASIANO | ADDRESS ON FILE |
| WANDA E MERCADO NIEVES | ADDRESS ON FILE |
| WANDA E MONT TORO | ADDRESS ON FILE |
| WANDA E MORALES IRIZARRY | ADDRESS ON FILE |
| WANDA E MORALES SANCHEZ | ADDRESS ON FILE |
| WANDA E MORALES SANCHEZ | ADDRESS ON FILE |
| WANDA E MORALES SANCHEZ | ADDRESS ON FILE |
| WANDA E MOREL VAZQUEZ | ADDRESS ON FILE |
| WANDA E MORENO SANTIAGO | ADDRESS ON FILE |
| WANDA E MUNOZ VALLE | ADDRESS ON FILE |
| WANDA E NAVEDO CORDOVA | ADDRESS ON FILE |
| WANDA E NEGRON PAGAN | ADDRESS ON FILE |
| WANDA E NEGRON PAGAN | ADDRESS ON FILE |
| WANDA E NUNEZ MALDONADO | ADDRESS ON FILE |
| WANDA E ORTIZ FUENTES | ADDRESS ON FILE |
| WANDA E PANTOJA PABON | ADDRESS ON FILE |
| WANDA E PEREZ LABOY | ADDRESS ON FILE |
| WANDA E PORTELA GARCIA | ADDRESS ON FILE |
| WANDA E QUINONES SOTO | ADDRESS ON FILE |
| WANDA E QUIONES SOTO | ADDRESS ON FILE |
| WANDA E RAMOS CINTRON | ADDRESS ON FILE |
| WANDA E RIOS ROMAN | ADDRESS ON FILE |
| WANDA E RIVERA GARCIA | ADDRESS ON FILE |
| WANDA E RIVERA OSTOLAZA | ADDRESS ON FILE |
| WANDA E RODRIGUEZ LEON | ADDRESS ON FILE |
| WANDA E RODRIGUEZ LEON | ADDRESS ON FILE |
| WANDA E RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| WANDA E RODRIGUEZ VARGAS | ADDRESS ON FILE |
| WANDA E ROSA ANTONGIORGI | ADDRESS ON FILE |
| WANDA E RUIZ BONET | ADDRESS ON FILE |
| WANDA E SANCHEZ MAISONET | ADDRESS ON FILE |
| WANDA E SANTIAGO CRUZ | ADDRESS ON FILE |
| WANDA E SANTIAGO CRUZ | ADDRESS ON FILE |
| WANDA E SANTIAGO CRUZ | ADDRESS ON FILE |
| WANDA E SOTO FOURNIER | ADDRESS ON FILE |
| WANDA E SOTO FOURNIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA E SUAZO PAGAN | ADDRESS ON FILE |
| WANDA E TORO GONZALEZ | ADDRESS ON FILE |
| WANDA E VAZQUEZ SANTANA | ADDRESS ON FILE |
| WANDA E VEGA ORTIZ | ADDRESS ON FILE |
| WANDA E VICENTE OLMO | ADDRESS ON FILE |
| WANDA E VIERA BURGOS | ADDRESS ON FILE |
| WANDA ECHEVARRIA RIVERA | ADDRESS ON FILE |
| WANDA ESCALERA GUTIERREZ | ADDRESS ON FILE |
| WANDA ESCALERA SANTIAGO | ADDRESS ON FILE |
| WANDA ESCOBAR PEREZ | ADDRESS ON FILE |
| WANDA ESPADA MALDONADO | ADDRESS ON FILE |
| WANDA ESPINEL SANABRIA | ADDRESS ON FILE |
| WANDA ESPINEL SANABRIA | ADDRESS ON FILE |
| WANDA ESPINEL SANABRIA | ADDRESS ON FILE |
| WANDA ESPINEL SANABRIA | ADDRESS ON FILE |
| WANDA ESPINEL SANABRIA | ADDRESS ON FILE |
| WANDA ESPINET PEREZ | ADDRESS ON FILE |
| WANDA ESTRADA VARGAS | ADDRESS ON FILE |
| WANDA FALCON SOTO | ADDRESS ON FILE |
| WANDA FALU VILLEGAS | ADDRESS ON FILE |
| WANDA FALU VILLEGAS | ADDRESS ON FILE |
| WANDA FALU VILLEGAS | ADDRESS ON FILE |
| WANDA FEBUS PAGAN | ADDRESS ON FILE |
| WANDA FELICIANO MELENDEZ | ADDRESS ON FILE |
| WANDA FERNANDEZ MORALES | ADDRESS ON FILE |
| WANDA FERNANDEZ OLMEDA | ADDRESS ON FILE |
| WANDA FERNANDEZ POU | ADDRESS ON FILE |
| WANDA FERRER COLON | ADDRESS ON FILE |
| WANDA FERRER COLON | ADDRESS ON FILE |
| WANDA FERRER RIVERA | ADDRESS ON FILE |
| WANDA FIGUEROA ALVAREZ | ADDRESS ON FILE |
| WANDA FIGUEROA APONTE | ADDRESS ON FILE |
| WANDA FIGUEROA APONTE | ADDRESS ON FILE |
| WANDA FIGUEROA DE JESUS | ADDRESS ON FILE |
| WANDA FIGUEROA DIAZ | ADDRESS ON FILE |
| WANDA FIGUEROA PAGAN | ADDRESS ON FILE |
| WANDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| WANDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| WANDA FIGUEROA RUIZ | ADDRESS ON FILE |
| WANDA FLECHA DELGADO | ADDRESS ON FILE |
| WANDA FLORES AYALA | ADDRESS ON FILE |
| WANDA FLORES FUENTES | ADDRESS ON FILE |
| WANDA FLORES RIVERA | ADDRESS ON FILE |
| WANDA FLORES RIVERA | ADDRESS ON FILE |
| WANDA FONTANEZ RUIZ | ADDRESS ON FILE |
| WANDA FONTANEZ RUIZ | ADDRESS ON FILE |
| WANDA FONTANEZ RUIZ | ADDRESS ON FILE |
| WANDA FUENTES RIVERA | ADDRESS ON FILE |
| WANDA FUENTES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA FUENTES RIVERA | ADDRESS ON FILE |
| WANDA G BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA G PAGAN HERNANDEZ | ADDRESS ON FILE |
| WANDA G RIVERA JIMENEZ | ADDRESS ON FILE |
| WANDA G RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA G ROHENA ROHENA | ADDRESS ON FILE |
| WANDA G ROSARIO RIVERA | ADDRESS ON FILE |
| WANDA G SANCHEZ ORTIZ | ADDRESS ON FILE |
| WANDA G SANCHEZ ORTIZ | ADDRESS ON FILE |
| WANDA G SANTIAGO LOPEZ | ADDRESS ON FILE |
| WANDA G SANTIAGO LOPEZ | ADDRESS ON FILE |
| WANDA G SANTIAGO LOPEZ | ADDRESS ON FILE |
| WANDA G VEGUILLA FLORES | ADDRESS ON FILE |
| WANDA G VEGUILLA FLORES | ADDRESS ON FILE |
| WANDA GARCIA AQUINO | ADDRESS ON FILE |
| WANDA GARCIA AROCHO | ADDRESS ON FILE |
| WANDA GARCIA AROCHO | ADDRESS ON FILE |
| WANDA GARCIA FORTEZA | ADDRESS ON FILE |
| WANDA GARCIA GINORIO | ADDRESS ON FILE |
| WANDA GARCIA GONZALEZ | ADDRESS ON FILE |
| WANDA GARCIA GONZALEZ | ADDRESS ON FILE |
| WANDA GARCIA GONZALEZ | ADDRESS ON FILE |
| WANDA GARCIA MARRERO | ADDRESS ON FILE |
| WANDA GARCIA MARTINEZ | ADDRESS ON FILE |
| WANDA GARCIA MAYSONET | ADDRESS ON FILE |
| WANDA GARCIA MENDEZ | ADDRESS ON FILE |
| WANDA GARCIA NAZARIO | ADDRESS ON FILE |
| WANDA GARCIA NAZARIO | ADDRESS ON FILE |
| WANDA GARCIA OSORIO | ADDRESS ON FILE |
| WANDA GARCIA SANCHEZ | ADDRESS ON FILE |
| WANDA GOMEZ FRANCO | ADDRESS ON FILE |
| WANDA GOMEZ FRANCO | ADDRESS ON FILE |
| WANDA GOMEZ HERNANDEZ | ADDRESS ON FILE |
| WANDA GONZALEZ | ADDRESS ON FILE |
| WANDA GONZALEZ FELICIANO | ADDRESS ON FILE |
| WANDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| WANDA GONZALEZ MENDEZ | ADDRESS ON FILE |
| WANDA GONZALEZ MOLINA | ADDRESS ON FILE |
| WANDA GONZALEZ MONTANEZ | ADDRESS ON FILE |
| WANDA GONZALEZ NEGRON | ADDRESS ON FILE |
| WANDA GONZALEZ OLIVERA | ADDRESS ON FILE |
| WANDA GONZALEZ PEREZ | ADDRESS ON FILE |
| WANDA GONZALEZ QUILES | ADDRESS ON FILE |
| WANDA GONZALEZ RIVERA | ADDRESS ON FILE |
| WANDA GONZALEZ RIVERA | ADDRESS ON FILE |
| WANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA GONZALEZ VELEZ | ADDRESS ON FILE |
| WANDA GONZALEZ VELEZ | ADDRESS ON FILE |
| WANDA GORDILS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA GREEN RIVERA | ADDRESS ON FILE |
| WANDA GREEN RIVERA | ADDRESS ON FILE |
| WANDA GREEN RIVERA | ADDRESS ON FILE |
| WANDA GUADALUPE RAMOS | ADDRESS ON FILE |
| WANDA GUADLUPE RIVERA | ADDRESS ON FILE |
| WANDA GUILBE ALOMAR | ADDRESS ON FILE |
| WANDA H REINAT MEDINA | ADDRESS ON FILE |
| WANDA HERNANDEZ AGUILA | ADDRESS ON FILE |
| WANDA HERNANDEZ CRUZ | ADDRESS ON FILE |
| WANDA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| WANDA HERNANDEZ SANTOS | ADDRESS ON FILE |
| WANDA HERNANDEZ SOTO | ADDRESS ON FILE |
| WANDA HERNANDEZ SOTO | ADDRESS ON FILE |
| WANDA HERNANDEZ SOTO | ADDRESS ON FILE |
| WANDA I ABRIL LEON | ADDRESS ON FILE |
| WANDA I ADORNO RIVERA | ADDRESS ON FILE |
| WANDA I AGUAYO RIVERA | ADDRESS ON FILE |
| WANDA I AGUILERA NAZARIO | ADDRESS ON FILE |
| WANDA I ALAMO GARCIA | ADDRESS ON FILE |
| WANDA I ALEMANY SANTIA | ADDRESS ON FILE |
| WANDA I ALICEA LLANO | ADDRESS ON FILE |
| WANDA I ALICEA SERRANO | ADDRESS ON FILE |
| WANDA I ALMODOVAR GALINDO | ADDRESS ON FILE |
| WANDA I ALMODOVAR GALINDO | ADDRESS ON FILE |
| WANDA I ALMODOVAR ORTIZ | ADDRESS ON FILE |
| WANDA I ALMODOVAR ORTIZ | ADDRESS ON FILE |
| WANDA I ALVARADO PEREZ | ADDRESS ON FILE |
| WANDA I ALVARADO PEREZ | ADDRESS ON FILE |
| WANDA I ALVARADO VELEZ | ADDRESS ON FILE |
| WANDA I ALVARADO VELEZ | ADDRESS ON FILE |
| WANDA I ALVAREZ DAVID | ADDRESS ON FILE |
| WANDA I ALVAREZ LOPEZ | ADDRESS ON FILE |
| WANDA I ALVAREZ SANCHEZ | ADDRESS ON FILE |
| WANDA I ALVELO MALDONADO | ADDRESS ON FILE |
| WANDA I ALVELO MALDONADO | ADDRESS ON FILE |
| WANDA I ANDINO ESCALERA | ADDRESS ON FILE |
| WANDA I ANDUJAR COLON | ADDRESS ON FILE |
| WANDA I APONTE CANALES | ADDRESS ON FILE |
| WANDA I ARCE CRUZ | ADDRESS ON FILE |
| WANDA I ARIAS RIOS | ADDRESS ON FILE |
| WANDA I ARROYO ORTIZ | ADDRESS ON FILE |
| WANDA I AVILES GALLOZA | ADDRESS ON FILE |
| WANDA I AYALA MALDONADO | ADDRESS ON FILE |
| WANDA I BADILLO SANCHEZ | ADDRESS ON FILE |
| WANDA I BAEZ GARCIA | ADDRESS ON FILE |
| WANDA I BAEZ GARCIA | ADDRESS ON FILE |
| WANDA I BAEZ NEGRON | ADDRESS ON FILE |
| WANDA I BAEZ PACHECO | ADDRESS ON FILE |
| WANDA I BAEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I BALSEIRO CHACON | ADDRESS ON FILE |
| WANDA I BANCHS RULLAN | ADDRESS ON FILE |
| WANDA I BARBOSA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I BARRIOS GONZALEZ | ADDRESS ON FILE |
| WANDA I BARRIOS GONZALEZ | ADDRESS ON FILE |
| WANDA I BASABE | ADDRESS ON FILE |
| WANDA I BATISTA PASTRANA | ADDRESS ON FILE |
| WANDA I BATISTA PASTRANA | ADDRESS ON FILE |
| WANDA I BATISTA PASTRANA | ADDRESS ON FILE |
| WANDA I BATISTA PASTRANA | ADDRESS ON FILE |
| WANDA I BELTRAN LEBRON | ADDRESS ON FILE |
| WANDA I BELTRAN MIRANDA | ADDRESS ON FILE |
| WANDA I BERRIOS LOZADA | ADDRESS ON FILE |
| WANDA I BETANCOURT ALAMO | ADDRESS ON FILE |
| WANDA I BIAGGI RIVERA | ADDRESS ON FILE |
| WANDA I BRACERO CINTRON | ADDRESS ON FILE |
| WANDA I BRAVO CARIDE | ADDRESS ON FILE |
| WANDA I BULTRON RODRIGUEZ | ADDRESS ON FILE |
| WANDA I BURGOS MIRANDA | ADDRESS ON FILE |
| WANDA I BURGOS PACHECO | ADDRESS ON FILE |
| WANDA I BURGOS PACHECO | ADDRESS ON FILE |
| WANDA I CADIZ VAZQUEZ | ADDRESS ON FILE |
| WANDA I CADIZ VAZQUEZ | ADDRESS ON FILE |
| WANDA I CALDERON ASENCIO | ADDRESS ON FILE |
| WANDA I CAMACHO BERMUDEZ | ADDRESS ON FILE |
| WANDA I CAMACHO VAZQUEZ | ADDRESS ON FILE |
| WANDA I CAMPOS | ADDRESS ON FILE |
| WANDA I CARABALLO CARABALLO | ADDRESS ON FILE |
| WANDA I CARABALLO CARABALLO | ADDRESS ON FILE |
| WANDA I CARABALLO MARTINEZ | ADDRESS ON FILE |
| WANDA I CARABALLO RESTO | ADDRESS ON FILE |
| WANDA I CARABALLO RESTO | ADDRESS ON FILE |
| WANDA I CARABALLO SANTIAGO | ADDRESS ON FILE |
| WANDA I CARABALLO TORRES | ADDRESS ON FILE |
| WANDA I CARABALLO VALENTIN | ADDRESS ON FILE |
| WANDA I CARDONA ENCARNACION | ADDRESS ON FILE |
| WANDA I CARDONA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| WANDA I CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| WANDA I CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| WANDA I CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| WANDA I CARRILLO APONTE | ADDRESS ON FILE |
| WANDA I CARTAGENA SANCHEZ | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I CASILLAS DEL | ADDRESS ON FILE |
| WANDA I CASTILLO ALDARONDO | ADDRESS ON FILE |
| WANDA I CASTOR MUNIZ | ADDRESS ON FILE |
| WANDA I CASTRO TORO | ADDRESS ON FILE |
| WANDA I CATALA SANCHEZ | ADDRESS ON FILE |
| WANDA I CENTENO RODRIGUEZ | ADDRESS ON FILE |
| WANDA I CENTENO RODRIGUEZ | ADDRESS ON FILE |
| WANDA I CEPEDA CORDERO | ADDRESS ON FILE |
| WANDA I CINTRON MARCANO | ADDRESS ON FILE |
| WANDA I CLAUDIO MATOS | ADDRESS ON FILE |
| WANDA I CLEREC HERNANDEZ | ADDRESS ON FILE |
| WANDA I COLLAZO ARROYO | ADDRESS ON FILE |
| WANDA I COLLAZO CASTILLO | ADDRESS ON FILE |
| WANDA I COLLAZO ROSARIO | ADDRESS ON FILE |
| WANDA I COLLAZO VAZQUEZ | ADDRESS ON FILE |
| WANDA I COLON ANDUJAR | ADDRESS ON FILE |
| WANDA I COLON BERRIOS | ADDRESS ON FILE |
| WANDA I COLON FIGUEROA | ADDRESS ON FILE |
| WANDA I COLON FONT | ADDRESS ON FILE |
| WANDA I COLON GONZALEZ | ADDRESS ON FILE |
| WANDA I COLON MARTINEZ | ADDRESS ON FILE |
| WANDA I COLON ORTIZ | ADDRESS ON FILE |
| WANDA I COLON REXACH | ADDRESS ON FILE |
| WANDA I COLON REXACH | ADDRESS ON FILE |
| WANDA I COLON VEGA | ADDRESS ON FILE |
| WANDA I CORA OCASIO | ADDRESS ON FILE |
| WANDA I CORA SUAREZ | ADDRESS ON FILE |
| WANDA I CORDERO HERNANDEZ | ADDRESS ON FILE |
| WANDA I CORDERO PEREZ | ADDRESS ON FILE |
| WANDA I CORDERO ROSADO | ADDRESS ON FILE |
| WANDA I CORDERO SUAREZ | ADDRESS ON FILE |
| WANDA I CORDERO SUAREZ | ADDRESS ON FILE |
| WANDA I CORDERO SUAREZ | ADDRESS ON FILE |
| WANDA I CORREA AMIL | ADDRESS ON FILE |
| WANDA I CORTES MALDONADO | ADDRESS ON FILE |
| WANDA I CORTES VAZQUEZ | ADDRESS ON FILE |
| WANDA I CORTES VAZQUEZ | ADDRESS ON FILE |
| WANDA I COTTO ALAMO | ADDRESS ON FILE |
| WANDA I COTTO ALAMO | ADDRESS ON FILE |
| WANDA I COTTO GUZMAN | ADDRESS ON FILE |
| WANDA I COTTO LEBRON | ADDRESS ON FILE |
| WANDA I COTTO LEBRON | ADDRESS ON FILE |
| WANDA I COTTO POMALES | ADDRESS ON FILE |
| WANDA I COTTO POMALES | ADDRESS ON FILE |
| WANDA I CRESCIONI CINTRON | ADDRESS ON FILE |
| WANDA I CRUZ ALVARADO | ADDRESS ON FILE |
| WANDA I CRUZ ALVARADO | ADDRESS ON FILE |
| WANDA I CRUZ ALVARADO | ADDRESS ON FILE |
| WANDA I CRUZ BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I CRUZ BONILLA | ADDRESS ON FILE |
| WANDA I CRUZ CRUZ | ADDRESS ON FILE |
| WANDA I CRUZ DE LA PAZ | ADDRESS ON FILE |
| WANDA I CRUZ MARTINEZ | ADDRESS ON FILE |
| WANDA I CRUZ REVERON | ADDRESS ON FILE |
| WANDA I CRUZ RIVERA | ADDRESS ON FILE |
| WANDA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I CRUZ SOLER | ADDRESS ON FILE |
| WANDA I CRUZ VILLANUEVA | ADDRESS ON FILE |
| WANDA I CUENCAS MARTINEZ | ADDRESS ON FILE |
| WANDA I CUEVAS NAZARIO | ADDRESS ON FILE |
| WANDA I DALERIO GONZALEZ | ADDRESS ON FILE |
| WANDA I DAVILA CARTAGENA | ADDRESS ON FILE |
| WANDA I DAVILA GUADARRAMA | ADDRESS ON FILE |
| WANDA I DAVILA MARTINEZ | ADDRESS ON FILE |
| WANDA I DAVILA MARTINEZ | ADDRESS ON FILE |
| WANDA I DAVILA RIVERA | ADDRESS ON FILE |
| WANDA I DAVILA RIVERA | ADDRESS ON FILE |
| WANDA I DAVILA TORRES | ADDRESS ON FILE |
| WANDA I DAVILA TORRES | ADDRESS ON FILE |
| WANDA I DAVILA TORRES | ADDRESS ON FILE |
| WANDA I DE JESUS BONEW | ADDRESS ON FILE |
| WANDA I DE JESUS DE JESUS | ADDRESS ON FILE |
| WANDA I DE JESUS DE JESUS | ADDRESS ON FILE |
| WANDA I DE JESUS DIAZ | ADDRESS ON FILE |
| WANDA I DE JESUS JIMENEZ | ADDRESS ON FILE |
| WANDA I DE JESUS JIMENEZ | ADDRESS ON FILE |
| WANDA I DE JESUS MULERO | ADDRESS ON FILE |
| WANDA I DE JESUS PEREZ | ADDRESS ON FILE |
| WANDA I DELGADO ORTIZ | ADDRESS ON FILE |
| WANDA I DENIS ARCE | ADDRESS ON FILE |
| WANDA I DIAZ | ADDRESS ON FILE |
| WANDA I DIAZ CORTEZ | ADDRESS ON FILE |
| WANDA I DIAZ CRUZ | ADDRESS ON FILE |
| WANDA I DIAZ LOPEZ | ADDRESS ON FILE |
| WANDA I DIAZ MERCADO | ADDRESS ON FILE |
| WANDA I DIAZ MERCADO | ADDRESS ON FILE |
| WANDA I DIAZ ORTIZ | ADDRESS ON FILE |
| WANDA I DIEZDEANDINO RIVERA | ADDRESS ON FILE |
| WANDA I ECHEVARRIA CRUZ | ADDRESS ON FILE |
| WANDA I ESPADA PEREZ | ADDRESS ON FILE |
| WANDA I ESTADES ROMAN | ADDRESS ON FILE |
| WANDA I ESTRONZA MARTINEZ | ADDRESS ON FILE |
| WANDA I FALCON DECOS | ADDRESS ON FILE |
| WANDA I FALCON DECOS | ADDRESS ON FILE |
| WANDA I FALERO PEREZ | ADDRESS ON FILE |
| WANDA I FEBRES MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I FELICIANO DELGADO | ADDRESS ON FILE |
| WANDA I FELICIANO MARTIR | ADDRESS ON FILE |
| WANDA I FELICIER HIRALDO | ADDRESS ON FILE |
| WANDA I FERNANDEZ NEGRON | ADDRESS ON FILE |
| WANDA I FIGUEROA ANGLERO | ADDRESS ON FILE |
| WANDA I FIGUEROA COLLAZO | ADDRESS ON FILE |
| WANDA I FIGUEROA LOPEZ | ADDRESS ON FILE |
| WANDA I FIGUEROA MELENDEZ | ADDRESS ON FILE |
| WANDA I FIGUEROA MELENDEZ | ADDRESS ON FILE |
| WANDA I FIGUEROA MELENDEZ | ADDRESS ON FILE |
| WANDA I FIGUEROA MELENDEZ | ADDRESS ON FILE |
| WANDA I FIGUEROA ORTEGA | ADDRESS ON FILE |
| WANDA I FIGUEROA ROJAS | ADDRESS ON FILE |
| WANDA I FIGUEROA ROSA | ADDRESS ON FILE |
| WANDA I FIGUEROA TORRES | ADDRESS ON FILE |
| WANDA I FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I FIGUEROA ZAMBRANA | ADDRESS ON FILE |
| WANDA I FLECHA AYALA | ADDRESS ON FILE |
| WANDA I FLORES GUEVARA | ADDRESS ON FILE |
| WANDA I FLORES ROMAN | ADDRESS ON FILE |
| WANDA I FLORES ROMAN | ADDRESS ON FILE |
| WANDA I FORTYZ RIVERA | ADDRESS ON FILE |
| WANDA I FRANCO VARGAS | ADDRESS ON FILE |
| WANDA I FUENTES OTERO | ADDRESS ON FILE |
| WANDA I FUENTES OTERO | ADDRESS ON FILE |
| WANDA I FUENTES OTERO | ADDRESS ON FILE |
| WANDA I GARCES VEGA | ADDRESS ON FILE |
| WANDA I GARCIA CRUZ | ADDRESS ON FILE |
| WANDA I GARCIA MEDINA | ADDRESS ON FILE |
| WANDA I GARCIA MONTANEZ | ADDRESS ON FILE |
| WANDA I GARCIA OROZCO | ADDRESS ON FILE |
| WANDA I GASCOT LOZADA | ADDRESS ON FILE |
| WANDA I GELABERT SANTIAGO | ADDRESS ON FILE |
| WANDA I GELABERT SANTIAGO | ADDRESS ON FILE |
| WANDA I GELABERT SANTIAGO | ADDRESS ON FILE |
| WANDA I GOMEZ MELENDEZ | ADDRESS ON FILE |
| WANDA I GOMEZ RIVERA | ADDRESS ON FILE |
| WANDA I GONZAGUE CARDONA | ADDRESS ON FILE |
| WANDA I GONZAGUE CARDONA | ADDRESS ON FILE |
| WANDA I GONZAGUE CARDONA | ADDRESS ON FILE |
| WANDA I GONZALEZ ACEVEDO | ADDRESS ON FILE |
| WANDA I GONZALEZ ALVAREZ | ADDRESS ON FILE |
| WANDA I GONZALEZ CRESPO | ADDRESS ON FILE |
| WANDA I GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WANDA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WANDA I GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| WANDA I GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| WANDA I GONZALEZ NIEVES | ADDRESS ON FILE |
| WANDA I GONZALEZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA I GONZALEZ PACHECO | ADDRESS ON FILE |
| WANDA I GONZALEZ PEREZ | ADDRESS ON FILE |
| WANDA I GONZALEZ RAMOS | ADDRESS ON FILE |
| WANDA I GONZALEZ RAMOS | ADDRESS ON FILE |
| WANDA I GONZALEZ RIVERA | ADDRESS ON FILE |
| WANDA I GONZALEZ RIVERA | ADDRESS ON FILE |
| WANDA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I GONZALEZ UBINAS | ADDRESS ON FILE |
| WANDA I GONZALEZ VELEZ | ADDRESS ON FILE |
| WANDA I GONZALEZ VELEZ | ADDRESS ON FILE |
| WANDA I GONZALEZ VIERA | ADDRESS ON FILE |
| WANDA I GOTAY RODRIGUEZ | ADDRESS ON FILE |
| WANDA I GRACIANI CURET | ADDRESS ON FILE |
| WANDA I GUIVAS PEPIN | ADDRESS ON FILE |
| WANDA I GUIVAS PEPIN | ADDRESS ON FILE |
| WANDA I GUZMAN GREEN | ADDRESS ON FILE |
| WANDA I GUZMAN GREEN | ADDRESS ON FILE |
| WANDA I GUZMAN MARQUEZ | ADDRESS ON FILE |
| WANDA I GUZMAN VILLARONGA | ADDRESS ON FILE |
| WANDA I HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| WANDA I HERNANDEZ CAMACHO | ADDRESS ON FILE |
| WANDA I HERNANDEZ DE LA ROSA | ADDRESS ON FILE |
| WANDA I HERNANDEZ DELGADO | ADDRESS ON FILE |
| WANDA I HERNANDEZ DELGADO | ADDRESS ON FILE |
| WANDA I HERNANDEZ FRAGOSO | ADDRESS ON FILE |
| WANDA I HERNANDEZ FRAGOSO | ADDRESS ON FILE |
| WANDA I HERNANDEZ FRAGOSO | ADDRESS ON FILE |
| WANDA I HERNANDEZ LOPEZ | ADDRESS ON FILE |
| WANDA I HERNANDEZ MALDONADO | ADDRESS ON FILE |
| WANDA I HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| WANDA I HERNANDEZ MORALES | ADDRESS ON FILE |
| WANDA I HERNANDEZ NERIS | ADDRESS ON FILE |
| WANDA I HERNANDEZ ROSADO | ADDRESS ON FILE |
| WANDA I HUERTAS TORRES | ADDRESS ON FILE |
| WANDA I ILARRAZA CRUZ | ADDRESS ON FILE |
| WANDA I ILARRAZA CRUZ | ADDRESS ON FILE |
| WANDA I INGLES TORRES | ADDRESS ON FILE |
| WANDA I LA LUZ MORALES | ADDRESS ON FILE |
| WANDA I LAFUENTE LEBRON | ADDRESS ON FILE |
| WANDA I LAGUNA ONEILL | ADDRESS ON FILE |
| WANDA I LAUREANO MEDINA | ADDRESS ON FILE |
| WANDA I LAUREANO VILLALOBOS | ADDRESS ON FILE |
| WANDA I LEBRON LOPEZ | ADDRESS ON FILE |
| WANDA I LEDUC CARRASQUILLO | ADDRESS ON FILE |
| WANDA I LEDUC CARRASQUILLO | ADDRESS ON FILE |
| WANDA I LLANO ROHENA | ADDRESS ON FILE |
| WANDA I LLANO ROHENA | ADDRESS ON FILE |
| WANDA I LOPEZ ALVALLE | ADDRESS ON FILE |
| WANDA I LOPEZ LAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA I LOPEZ MARQUEZ | ADDRESS ON FILE |
| WANDA I LOPEZ MONTANEZ | ADDRESS ON FILE |
| WANDA I LOPEZ MONTANEZ | ADDRESS ON FILE |
| WANDA I LOPEZ MONTANEZ | ADDRESS ON FILE |
| WANDA I LOPEZ RIVERA | ADDRESS ON FILE |
| WANDA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I LOPEZ SANTIAGO | ADDRESS ON FILE |
| WANDA I LOYOLA DUEN | ADDRESS ON FILE |
| WANDA I LUCENA ORTIZ | ADDRESS ON FILE |
| WANDA I LUCIANO ROMERO | ADDRESS ON FILE |
| WANDA I LUGO DELGADO | ADDRESS ON FILE |
| WANDA I LUGO ORTIZ | ADDRESS ON FILE |
| WANDA I LUGO ROBLES | ADDRESS ON FILE |
| WANDA I LUGO ROBLES | ADDRESS ON FILE |
| WANDA I LUNA MARTINEZ | ADDRESS ON FILE |
| WANDA I MADERA ARROYO | ADDRESS ON FILE |
| WANDA I MAISONET DIAZ | ADDRESS ON FILE |
| WANDA I MAISONET DIAZ | ADDRESS ON FILE |
| WANDA I MALAVE SANTIAGO | ADDRESS ON FILE |
| WANDA I MALDONADO ANDUJAR | ADDRESS ON FILE |
| WANDA I MALDONADO MELENDEZ | ADDRESS ON FILE |
| WANDA I MALDONADO PEREZ | ADDRESS ON FILE |
| WANDA I MANFREDI SANTIAGO | ADDRESS ON FILE |
| WANDA I MANSO CORTES | ADDRESS ON FILE |
| WANDA I MANSO PENALOZA | ADDRESS ON FILE |
| WANDA I MARCANO CABRERA | ADDRESS ON FILE |
| WANDA I MARCANO ESTEVES | ADDRESS ON FILE |
| WANDA I MARRERO ROSADO | ADDRESS ON FILE |
| WANDA I MARRERO VEGA | ADDRESS ON FILE |
| WANDA I MARTINEZ MOLINA | ADDRESS ON FILE |
| WANDA I MARTINEZ SANTIAGO | ADDRESS ON FILE |
| WANDA I MARTINEZ VIRELLA | ADDRESS ON FILE |
| WANDA I MASSANET NOVALES | ADDRESS ON FILE |
| WANDA I MASSANET NOVALES | ADDRESS ON FILE |
| WANDA I MATIAS TORRES | ADDRESS ON FILE |
| WANDA I MATOS GARCIA | ADDRESS ON FILE |
| WANDA I MATOS GARCIA | ADDRESS ON FILE |
| WANDA I MATOS SANTOS | ADDRESS ON FILE |
| WANDA I MEDINA CANCEL | ADDRESS ON FILE |
| WANDA I MEDINA GERENA | ADDRESS ON FILE |
| WANDA I MEDINA RIVERA | ADDRESS ON FILE |
| WANDA I MEDINA VILLALONGO | ADDRESS ON FILE |
| WANDA I MEJIAS VEGA | ADDRESS ON FILE |
| WANDA I MELENDEZ MARTINEZ | ADDRESS ON FILE |
| WANDA I MELENDEZ NAZARIO | ADDRESS ON FILE |
| WANDA I MELENDEZ SANCHEZ | ADDRESS ON FILE |
| WANDA I MENDEZ ARROYO | ADDRESS ON FILE |
| WANDA I MENDEZ DE LA PAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I MENDEZ GIBOYEAUX | ADDRESS ON FILE |
| WANDA I MENDEZ HERNANDEZ | ADDRESS ON FILE |
| WANDA I MERCADO LOPEZ | ADDRESS ON FILE |
| WANDA I MERCADO REYES | ADDRESS ON FILE |
| WANDA I MILLAN APONTE | ADDRESS ON FILE |
| WANDA I MILLAN RIVERA | ADDRESS ON FILE |
| WANDA I MINGUELA VAZQUEZ | ADDRESS ON FILE |
| WANDA I MIRANDA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I MONGE REYES | ADDRESS ON FILE |
| WANDA I MONTALVO DIAZ | ADDRESS ON FILE |
| WANDA I MONTALVO TERRON | ADDRESS ON FILE |
| WANDA I MONTALVO VELEZ | ADDRESS ON FILE |
| WANDA I MONTERO ALVARADO | ADDRESS ON FILE |
| WANDA I MONTEVERDE ACOSTA | ADDRESS ON FILE |
| WANDA I MORALES FIGUEROA | ADDRESS ON FILE |
| WANDA I MORALES MARTINEZ | ADDRESS ON FILE |
| WANDA I MORALES MARTINEZ | ADDRESS ON FILE |
| WANDA I MORALES SANCHEZ | ADDRESS ON FILE |
| WANDA I MOTTA ARENAS | ADDRESS ON FILE |
| WANDA I MOYET RODRIGUEZ | ADDRESS ON FILE |
| WANDA I MULERO ESQUILIN | ADDRESS ON FILE |
| WANDA I NADAL FERNANDEZ | ADDRESS ON FILE |
| WANDA I NAVARRO RIVERA | ADDRESS ON FILE |
| WANDA I NAZARIO RENTAS | ADDRESS ON FILE |
| WANDA I NEGRON CINTRON | ADDRESS ON FILE |
| WANDA I NEGRON ESTRADA | ADDRESS ON FILE |
| WANDA I NEGRON MELENDEZ | ADDRESS ON FILE |
| WANDA I NEGRON NATAL | ADDRESS ON FILE |
| WANDA I NEGRON RIVERA | ADDRESS ON FILE |
| WANDA I NEGRON ROSADO | ADDRESS ON FILE |
| WANDA I NIEVES CARABALLO | ADDRESS ON FILE |
| WANDA I NIEVES ORTIZ | ADDRESS ON FILE |
| WANDA I NIEVES TORRES | ADDRESS ON FILE |
| WANDA I NIEVES TORRES | ADDRESS ON FILE |
| WANDA I NOGUERAS RAMOS | ADDRESS ON FILE |
| WANDA I NOGUERAS RAMOS | ADDRESS ON FILE |
| WANDA I NUNEZ | ADDRESS ON FILE |
| WANDA I NUNEZ | ADDRESS ON FILE |
| WANDA I NUNEZ | ADDRESS ON FILE |
| WANDA I OFARRIL CEBALLOS | ADDRESS ON FILE |
| WANDA I OFARRIL CEBALLOS | ADDRESS ON FILE |
| WANDA I OLIVO CAMACHO | ADDRESS ON FILE |
| WANDA I ORENGO CARABALLO | ADDRESS ON FILE |
| WANDA I ORTEGA AYALA | ADDRESS ON FILE |
| WANDA I ORTIZ BAUZA | ADDRESS ON FILE |
| WANDA I ORTIZ BELTRAN | ADDRESS ON FILE |
| WANDA I ORTIZ DAVILA | ADDRESS ON FILE |
| WANDA I ORTIZ DELGADO | ADDRESS ON FILE |
| WANDA I ORTIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I ORTIZ GUTIERREZ | ADDRESS ON FILE |
| WANDA I ORTIZ IRIZARRY | ADDRESS ON FILE |
| WANDA I ORTIZ LATIMER | ADDRESS ON FILE |
| WANDA I ORTIZ MARTINEZ | ADDRESS ON FILE |
| WANDA I ORTIZ MIRANDA | ADDRESS ON FILE |
| WANDA I ORTIZ MIRANDA | ADDRESS ON FILE |
| WANDA I ORTIZ MIRANDA | ADDRESS ON FILE |
| WANDA I ORTIZ NIEVES | ADDRESS ON FILE |
| WANDA I ORTIZ OCASIO | ADDRESS ON FILE |
| WANDA I ORTIZ PAGAN | ADDRESS ON FILE |
| WANDA I ORTIZ PLAZA | ADDRESS ON FILE |
| WANDA I ORTIZ RAMOS | ADDRESS ON FILE |
| WANDA I ORTIZ RESTO | ADDRESS ON FILE |
| WANDA I ORTIZ RIVERA | ADDRESS ON FILE |
| WANDA I ORTIZ RIVERA | ADDRESS ON FILE |
| WANDA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I ORTIZ ROSADO | ADDRESS ON FILE |
| WANDA I ORTIZ ROSARIO | ADDRESS ON FILE |
| WANDA I ORTIZ SANTIAGO | ADDRESS ON FILE |
| WANDA I ORTIZ SANTIAGO | ADDRESS ON FILE |
| WANDA I ORTIZ SOTO | ADDRESS ON FILE |
| WANDA I ORTIZ VELEZ | ADDRESS ON FILE |
| WANDA I OTERO CABRERA | ADDRESS ON FILE |
| WANDA I OTERO ROSADO | ADDRESS ON FILE |
| WANDA I PABON FELICIANO | ADDRESS ON FILE |
| WANDA I PACHECO MOLINA | ADDRESS ON FILE |
| WANDA I PAGAN ACOSTA | ADDRESS ON FILE |
| WANDA I PAGAN DAVILA | ADDRESS ON FILE |
| WANDA I PAGAN DURAN | ADDRESS ON FILE |
| WANDA I PAGAN DURAN | ADDRESS ON FILE |
| WANDA I PAGAN RODRIGUEZ | ADDRESS ON FILE |
| WANDA I PAREDES GUTIERREZ | ADDRESS ON FILE |
| WANDA I PEDROZA RIVERA | ADDRESS ON FILE |
| WANDA I PEDROZA RIVERA | ADDRESS ON FILE |
| WANDA I PENA MEDINA | ADDRESS ON FILE |
| WANDA I PERALES PAGAN | ADDRESS ON FILE |
| WANDA I PERALES PAGAN | ADDRESS ON FILE |
| WANDA I PEREZ ACEVEDO | ADDRESS ON FILE |
| WANDA I PEREZ AGUAYO | ADDRESS ON FILE |
| WANDA I PEREZ AGUAYO | ADDRESS ON FILE |
| WANDA I PEREZ BAEZ | ADDRESS ON FILE |
| WANDA I PEREZ CARRILLO | ADDRESS ON FILE |
| WANDA I PEREZ COTTO | ADDRESS ON FILE |
| WANDA I PEREZ CRUZ | ADDRESS ON FILE |
| WANDA I PEREZ FRANQUI | ADDRESS ON FILE |
| WANDA I PEREZ MALDONADO | ADDRESS ON FILE |
| WANDA I PEREZ ORSINI | ADDRESS ON FILE |
| WANDA I PEREZ ORSINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I PEREZ ORTIZ | ADDRESS ON FILE |
| WANDA I PEREZ RIOS | ADDRESS ON FILE |
| WANDA I PEREZ RIOS | ADDRESS ON FILE |
| WANDA I PEREZ ROMAN | ADDRESS ON FILE |
| WANDA I PEREZ ROMAN | ADDRESS ON FILE |
| WANDA I PEREZ ROMERO | ADDRESS ON FILE |
| WANDA I PEREZ ROMERO | ADDRESS ON FILE |
| WANDA I PEREZ ROSARIO | ADDRESS ON FILE |
| WANDA I PEREZ ROSARIO | ADDRESS ON FILE |
| WANDA I PEREZ ROSARIO | ADDRESS ON FILE |
| WANDA I PEREZ SAMOT | ADDRESS ON FILE |
| WANDA I PEREZ SANTANA | ADDRESS ON FILE |
| WANDA I PEREZ VEGA | ADDRESS ON FILE |
| WANDA I PIAZZA IRIZARRY | ADDRESS ON FILE |
| WANDA I PINEIRO RIVERA | ADDRESS ON FILE |
| WANDA I PINERO BURGOS | ADDRESS ON FILE |
| WANDA I PIZARRO DE JESUS | ADDRESS ON FILE |
| WANDA I POLANCO SANCHEZ | ADDRESS ON FILE |
| WANDA I POMALES SANTIAGO | ADDRESS ON FILE |
| WANDA I PRATTS SANTIAGO | ADDRESS ON FILE |
| WANDA I PRIETO CEDRES | ADDRESS ON FILE |
| WANDA I QUILES MANTILLA | ADDRESS ON FILE |
| WANDA I QUINONES ALBINO | ADDRESS ON FILE |
| WANDA I QUINONES BONILLA | ADDRESS ON FILE |
| WANDA I QUINONEZ SANTOS | ADDRESS ON FILE |
| WANDA I QUINTERO NAVEDO | ADDRESS ON FILE |
| WANDA I QUIQONES CORDERO | ADDRESS ON FILE |
| WANDA I RAMOS ALAMO | ADDRESS ON FILE |
| WANDA I RAMOS CENTENO | ADDRESS ON FILE |
| WANDA I RAMOS DELGADO | ADDRESS ON FILE |
| WANDA I REAL TORRES | ADDRESS ON FILE |
| WANDA I REAL TORRES | ADDRESS ON FILE |
| WANDA I RENOVALES RIVERA | ADDRESS ON FILE |
| WANDA I RENTAS ROSARIO | ADDRESS ON FILE |
| WANDA I RESTO CAMACHO | ADDRESS ON FILE |
| WANDA I RESTO CAMACHO | ADDRESS ON FILE |
| WANDA I RESTO CAMACHO | ADDRESS ON FILE |
| WANDA I REY DOMINGUEZ | ADDRESS ON FILE |
| WANDA I REYES BERRIOS | ADDRESS ON FILE |
| WANDA I REYES MENDEZ | ADDRESS ON FILE |
| WANDA I REYES SANCHEZ | ADDRESS ON FILE |
| WANDA I RICHARD VAZQUEZ | ADDRESS ON FILE |
| WANDA I RIOS CALZADA | ADDRESS ON FILE |
| WANDA I RIOS LOPEZ | ADDRESS ON FILE |
| WANDA I RIOS RIVERA | ADDRESS ON FILE |
| WANDA I RIVERA | ADDRESS ON FILE |
| WANDA I RIVERA | ADDRESS ON FILE |
| WANDA I RIVERA | ADDRESS ON FILE |
| WANDA I RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I RIVERA ACEVEDO | ADDRESS ON FILE |
| WANDA I RIVERA ANDINO | ADDRESS ON FILE |
| WANDA I RIVERA ANDINO | ADDRESS ON FILE |
| WANDA I RIVERA ARROYO | ADDRESS ON FILE |
| WANDA I RIVERA ARROYO | ADDRESS ON FILE |
| WANDA I RIVERA ARROYO | ADDRESS ON FILE |
| WANDA I RIVERA BAEZ | ADDRESS ON FILE |
| WANDA I RIVERA CARMONA | ADDRESS ON FILE |
| WANDA I RIVERA CRUZ | ADDRESS ON FILE |
| WANDA I RIVERA DIAZ | ADDRESS ON FILE |
| WANDA I RIVERA GARCIA | ADDRESS ON FILE |
| WANDA I RIVERA GERENA | ADDRESS ON FILE |
| WANDA I RIVERA GONZALEZ | ADDRESS ON FILE |
| WANDA I RIVERA GONZALEZ | ADDRESS ON FILE |
| WANDA I RIVERA IRIZARRY | ADDRESS ON FILE |
| WANDA I RIVERA MEDINA | ADDRESS ON FILE |
| WANDA I RIVERA MONTES | ADDRESS ON FILE |
| WANDA I RIVERA MONTES | ADDRESS ON FILE |
| WANDA I RIVERA MONTIJO | ADDRESS ON FILE |
| WANDA I RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA I RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA I RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA I RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA I RIVERA OSORIO | ADDRESS ON FILE |
| WANDA I RIVERA PEREZ | ADDRESS ON FILE |
| WANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RIVERA ROJAS | ADDRESS ON FILE |
| WANDA I RIVERA ROJAS | ADDRESS ON FILE |
| WANDA I RIVERA ROMAN | ADDRESS ON FILE |
| WANDA I RIVERA SANTANA | ADDRESS ON FILE |
| WANDA I RIVERA SANTANA | ADDRESS ON FILE |
| WANDA I RIVERA SANTANA | ADDRESS ON FILE |
| WANDA I RIVERA SANTANA | ADDRESS ON FILE |
| WANDA I RIVERA SANTIAGO | ADDRESS ON FILE |
| WANDA I RIVERA VAZQUEZ | ADDRESS ON FILE |
| WANDA I RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I ROBLES LOZADA | ADDRESS ON FILE |
| WANDA I RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| WANDA I RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| WANDA I RODRIGUEZ ALICEA | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I RODRIGUEZ CALDERON | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ COLON | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CRESPO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| WANDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ MALAVE | ADDRESS ON FILE |
| WANDA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ MERCADO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ MIRABAL | ADDRESS ON FILE |
| WANDA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ PACHECO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ RIOS | ADDRESS ON FILE |
| WANDA I RODRIGUEZ RIOS | ADDRESS ON FILE |
| WANDA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WANDA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WANDA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ ROSADO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ TORRENS | ADDRESS ON FILE |
| WANDA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| WANDA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| WANDA I ROJAS ROJAS | ADDRESS ON FILE |
| WANDA I ROLDAN DAUMONT | ADDRESS ON FILE |
| WANDA I ROLON RIVERA | ADDRESS ON FILE |
| WANDA I ROMAN ARCE | ADDRESS ON FILE |
| WANDA I ROMAN CABAN | ADDRESS ON FILE |
| WANDA I ROMAN CARRILLO | ADDRESS ON FILE |
| WANDA I ROMAN OLIVERAS | ADDRESS ON FILE |
| WANDA I ROMAN RAMIREZ | ADDRESS ON FILE |
| WANDA I ROMAN ROSADO | ADDRESS ON FILE |
| WANDA I ROMERO BORRERO | ADDRESS ON FILE |
| WANDA I ROMERO BORRERO | ADDRESS ON FILE |
| WANDA I ROSA CINTRON | ADDRESS ON FILE |
| WANDA I ROSA FLORES | ADDRESS ON FILE |
| WANDA I ROSADO COLON | ADDRESS ON FILE |
| WANDA I ROSADO GUZMAN | ADDRESS ON FILE |
| WANDA I ROSADO OLIVIERI | ADDRESS ON FILE |
| WANDA I ROSADO VARGAS | ADDRESS ON FILE |
| WANDA I ROSARIO | ADDRESS ON FILE |
| WANDA I ROSARIO BONILLA | ADDRESS ON FILE |
| WANDA I ROSARIO REYES | ADDRESS ON FILE |
| WANDA I ROSARIO REYES | ADDRESS ON FILE |
| WANDA I ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I ROSARIO ROSADO | ADDRESS ON FILE |
| WANDA I ROSARIO ROSADO | ADDRESS ON FILE |
| WANDA I ROSARIO SANTIAGO | ADDRESS ON FILE |
| WANDA I ROSARIO SANTIAGO | ADDRESS ON FILE |
| WANDA I ROSARIO VARGAS | ADDRESS ON FILE |
| WANDA I ROY RIVERA | ADDRESS ON FILE |
| WANDA I RUIZ ACEVEDO | ADDRESS ON FILE |
| WANDA I SALGADO DIAZ | ADDRESS ON FILE |
| WANDA I SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I SANCHEZ ANDINO | ADDRESS ON FILE |
| WANDA I SANCHEZ LOPEZ | ADDRESS ON FILE |
| WANDA I SANCHEZ MARRERO | ADDRESS ON FILE |
| WANDA I SANCHEZ ROMAN | ADDRESS ON FILE |
| WANDA I SANTANA RIVERA | ADDRESS ON FILE |
| WANDA I SANTANA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I SANTANA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I SANTIAGO AGOSTO | ADDRESS ON FILE |
| WANDA I SANTIAGO ALVARDO | ADDRESS ON FILE |
| WANDA I SANTIAGO COLON | ADDRESS ON FILE |
| WANDA I SANTIAGO DIAZ | ADDRESS ON FILE |
| WANDA I SANTIAGO FIGUEROA | ADDRESS ON FILE |
| WANDA I SANTIAGO MARRERO | ADDRESS ON FILE |
| WANDA I SANTIAGO MARRERO | ADDRESS ON FILE |
| WANDA I SANTIAGO MARTINEZ | ADDRESS ON FILE |
| WANDA I SANTIAGO ORTIZ | ADDRESS ON FILE |
| WANDA I SANTIAGO PAGAN | ADDRESS ON FILE |
| WANDA I SANTIAGO PAGAN | ADDRESS ON FILE |
| WANDA I SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA I SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA I SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA I SANTIAGO ROSA | ADDRESS ON FILE |
| WANDA I SANTIAGO ROSA | ADDRESS ON FILE |
| WANDA I SANTIAGO SALICRUP | ADDRESS ON FILE |
| WANDA I SANTIAGO SALICRUP | ADDRESS ON FILE |
| WANDA I SANTIAGO VALENTIN | ADDRESS ON FILE |
| WANDA I SANTINI SANCHEZ | ADDRESS ON FILE |
| WANDA I SANTOS CORTES | ADDRESS ON FILE |
| WANDA I SANTOS LOPEZ | ADDRESS ON FILE |
| WANDA I SANTOS SIERRA | ADDRESS ON FILE |
| WANDA I SEGARRA GARCIA | ADDRESS ON FILE |
| WANDA I SEMIDEY ORTIZ | ADDRESS ON FILE |
| WANDA I SEPULVEDA ORTIZ | ADDRESS ON FILE |
| WANDA I SERRANO ROSARIO | ADDRESS ON FILE |
| WANDA I SERRANO TORRES | ADDRESS ON FILE |
| WANDA I SERRANO VILLOCH | ADDRESS ON FILE |
| WANDA I SILVA CANALES | ADDRESS ON FILE |
| WANDA I SILVA MAISONET | ADDRESS ON FILE |
| WANDA I SILVA MAISONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I SOLIS ESPINOSA | ADDRESS ON FILE |
| WANDA I SOLIS OCASIO | ADDRESS ON FILE |
| WANDA I SOLIS OCASIO | ADDRESS ON FILE |
| WANDA I SOLIS OCASIO | ADDRESS ON FILE |
| WANDA I SORIA TORRES | ADDRESS ON FILE |
| WANDA I SORIA TORRES | ADDRESS ON FILE |
| WANDA I SOTO OTERO | ADDRESS ON FILE |
| WANDA I SOTO PAGAN | ADDRESS ON FILE |
| WANDA I SOTO RIVERA | ADDRESS ON FILE |
| WANDA I SOTO RODRIGUEZ | ADDRESS ON FILE |
| WANDA I SOTO RODRIGUEZ | ADDRESS ON FILE |
| WANDA I SOTO RUIZ | ADDRESS ON FILE |
| WANDA I SOTO SANTOS | ADDRESS ON FILE |
| WANDA I SOTOMAYOR PAGAN | ADDRESS ON FILE |
| WANDA I SUAREZ PIZARRO | ADDRESS ON FILE |
| WANDA I SUAREZ SIERRA | ADDRESS ON FILE |
| WANDA I TABOAS MARTINEZ | ADDRESS ON FILE |
| WANDA I TAPIA SOLIS | ADDRESS ON FILE |
| WANDA I TAPIA VIERA | ADDRESS ON FILE |
| WANDA I TAPIA VIERA | ADDRESS ON FILE |
| WANDA I TIRADO DE JESUS | ADDRESS ON FILE |
| WANDA I TORO DE RIVERA | ADDRESS ON FILE |
| WANDA I TORO NAZARIO | ADDRESS ON FILE |
| WANDA I TORRES COLON | ADDRESS ON FILE |
| WANDA I TORRES CRUZ | ADDRESS ON FILE |
| WANDA I TORRES FELICIANO | ADDRESS ON FILE |
| WANDA I TORRES LARACUENTE | ADDRESS ON FILE |
| WANDA I TORRES LEON | ADDRESS ON FILE |
| WANDA I TORRES LEON | ADDRESS ON FILE |
| WANDA I TORRES MONTALVO | ADDRESS ON FILE |
| WANDA I TORRES MONTALVO | ADDRESS ON FILE |
| WANDA I TORRES NEGRON | ADDRESS ON FILE |
| WANDA I TORRES PEREZ | ADDRESS ON FILE |
| WANDA I TORRES QUIQONES | ADDRESS ON FILE |
| WANDA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| WANDA I TORRES ROMERO | ADDRESS ON FILE |
| WANDA I TORRES SAEZ | ADDRESS ON FILE |
| WANDA I TORRES SANCHEZ | ADDRESS ON FILE |
| WANDA I TORRES SANTOS | ADDRESS ON FILE |
| WANDA I TORRES SERRANO | ADDRESS ON FILE |
| WANDA I TRINIDAD PABON | ADDRESS ON FILE |
| WANDA I TROCHE ECHEVARRIA | ADDRESS ON FILE |
| WANDA I TUA TORRES | ADDRESS ON FILE |
| WANDA I URRUTIA GUERRA | ADDRESS ON FILE |
| WANDA I VALENTIN CRESPO | ADDRESS ON FILE |
| WANDA I VALENTIN CUSTODIO | ADDRESS ON FILE |
| WANDA I VALENTIN HERNANDEZ | ADDRESS ON FILE |
| WANDA I VALENTIN RAMOS | ADDRESS ON FILE |
| WANDA I VALENTIN SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA I VARGAS ALVAREZ | ADDRESS ON FILE |
| WANDA I VARGAS SALERNA | ADDRESS ON FILE |
| WANDA I VAZQUEZ CABRERA | ADDRESS ON FILE |
| WANDA I VAZQUEZ GALARZA | ADDRESS ON FILE |
| WANDA I VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| WANDA I VAZQUEZ LOPEZ | ADDRESS ON FILE |
| WANDA I VAZQUEZ MARCANO | ADDRESS ON FILE |
| WANDA I VAZQUEZ MARCANO | ADDRESS ON FILE |
| WANDA I VAZQUEZ NEGRON | ADDRESS ON FILE |
| WANDA I VAZQUEZ OLIVENCIA | ADDRESS ON FILE |
| WANDA I VAZQUEZ ORTIZ | ADDRESS ON FILE |
| WANDA I VAZQUEZ RENTAS | ADDRESS ON FILE |
| WANDA I VEGA APONTE | ADDRESS ON FILE |
| WANDA I VEGA MENDEZ | ADDRESS ON FILE |
| WANDA I VEGA PARES | ADDRESS ON FILE |
| WANDA I VEGA PARES | ADDRESS ON FILE |
| WANDA I VEGA PARES | ADDRESS ON FILE |
| WANDA I VEGA TORRES | ADDRESS ON FILE |
| WANDA I VEGA VEGA | ADDRESS ON FILE |
| WANDA I VELAZQUEZ CARRION | ADDRESS ON FILE |
| WANDA I VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| WANDA I VELAZQUEZ MOJICA | ADDRESS ON FILE |
| WANDA I VELAZQUEZ RIVERA | ADDRESS ON FILE |
| WANDA I VELAZQUEZ VALENTIN | ADDRESS ON FILE |
| WANDA I VELEZ MARTINEZ | ADDRESS ON FILE |
| WANDA I VELEZ RUIZ | ADDRESS ON FILE |
| WANDA I VELEZ SANTIAGO | ADDRESS ON FILE |
| WANDA I VELEZ SANTIAGO | ADDRESS ON FILE |
| WANDA I VELEZ SEPULVEDAD | ADDRESS ON FILE |
| WANDA I VIALIZ GARCIA | ADDRESS ON FILE |
| WANDA I VILLALONGO OCASIO | ADDRESS ON FILE |
| WANDA I VILLANUEVA CARDONA | ADDRESS ON FILE |
| WANDA I VIRELLA MATIAS | ADDRESS ON FILE |
| WANDA I WALKER RAMOS | ADDRESS ON FILE |
| WANDA IDELGADO SIERRA | ADDRESS ON FILE |
| WANDA IRAOLA CARABALLO | ADDRESS ON FILE |
| WANDA IRIS SASTRE MEJIAS | ADDRESS ON FILE |
| WANDA IRIZARRY AYALA | ADDRESS ON FILE |
| WANDA IRIZARRY AYALA | ADDRESS ON FILE |
| WANDA IRIZARRY MARTELL | ADDRESS ON FILE |
| WANDA IRIZARRY MATIAS | ADDRESS ON FILE |
| WANDA IRIZARRY ROSADO | ADDRESS ON FILE |
| WANDA IRIZARRY VELEZ | ADDRESS ON FILE |
| WANDA IRIZARRY VELEZ | ADDRESS ON FILE |
| WANDA IVELISSE COLON ABREU | ADDRESS ON FILE |
| WANDA IVETTE FIGUEROA RIOS | ADDRESS ON FILE |
| WANDA J ALCALA CABRERA | ADDRESS ON FILE |
| WANDA J ALMEYDA FERRER | ADDRESS ON FILE |
| WANDA J APONTE FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA J GALLOZA PEREZ | ADDRESS ON FILE |
| WANDA J GUZMAN MORALES | ADDRESS ON FILE |
| WANDA J LOPEZ VIGO | ADDRESS ON FILE |
| WANDA J MALDONADO RIVERA | ADDRESS ON FILE |
| WANDA J NIEVES RIVERA | ADDRESS ON FILE |
| WANDA J NIEVES RIVERA | ADDRESS ON FILE |
| WANDA J OCASIO VALENTIN | ADDRESS ON FILE |
| WANDA J PACHECO RAMOS | ADDRESS ON FILE |
| WANDA J PEREZ SOTO | ADDRESS ON FILE |
| WANDA J QUINONES AYALA | ADDRESS ON FILE |
| WANDA J RIVERA CARRASQUILLO | ADDRESS ON FILE |
| WANDA J RIVERA CARRASQUILLO | ADDRESS ON FILE |
| WANDA J RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| WANDA J RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| WANDA J RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| WANDA J ROMERO TORRES | ADDRESS ON FILE |
| WANDA J SAID PEREZ | ADDRESS ON FILE |
| WANDA J SOLER ROSARIO | ADDRESS ON FILE |
| WANDA JESUS VELEZ | ADDRESS ON FILE |
| WANDA KUILAN GUZMAN | ADDRESS ON FILE |
| WANDA L ABREU MERCED | ADDRESS ON FILE |
| WANDA L ALFONSO GARAY | ADDRESS ON FILE |
| WANDA L ALLENDE | ADDRESS ON FILE |
| WANDA L ALVAREZ SANTIAGO | ADDRESS ON FILE |
| WANDA L ANDUJAR REYES | ADDRESS ON FILE |
| WANDA L APONTE GUZMAN | ADDRESS ON FILE |
| WANDA L ARROYO ROSADO | ADDRESS ON FILE |
| WANDA L CARRILLO RIOS | ADDRESS ON FILE |
| WANDA L CARVAJAL SANTIAGO | ADDRESS ON FILE |
| WANDA L COLLAZO TORRES | ADDRESS ON FILE |
| WANDA L COLON RODRIGUEZ | ADDRESS ON FILE |
| WANDA L CORDERO MACHADO | ADDRESS ON FILE |
| WANDA L CORDERO SANCHEZ | ADDRESS ON FILE |
| WANDA L CORREA CORIANO | ADDRESS ON FILE |
| WANDA L CORREA CORIANO | ADDRESS ON FILE |
| WANDA L CORREA CORIANO | ADDRESS ON FILE |
| WANDA L CRUZ MONTERO | ADDRESS ON FILE |
| WANDA L CRUZ ROBLES | ADDRESS ON FILE |
| WANDA L CRUZ ROBLES | ADDRESS ON FILE |
| WANDA L CRUZ ROBLES | ADDRESS ON FILE |
| WANDA L CRUZ ROBLES | ADDRESS ON FILE |
| WANDA L DELGADO CINTRON | ADDRESS ON FILE |
| WANDA L DELGADO CINTRON | ADDRESS ON FILE |
| WANDA L DIAZ CUELLO | ADDRESS ON FILE |
| WANDA L DIAZ CUELLO | ADDRESS ON FILE |
| WANDA L DIAZ GUZMAN | ADDRESS ON FILE |
| WANDA L FALERO MELENDEZ | ADDRESS ON FILE |
| WANDA L FLORIDO ROSA | ADDRESS ON FILE |
| WANDA L GALARZA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA L GARCIA GARCIA | ADDRESS ON FILE |
| WANDA L GARCIA HERNANDEZ | ADDRESS ON FILE |
| WANDA L GARCIA ROSARIO | ADDRESS ON FILE |
| WANDA L GONZALEZ AVILES | ADDRESS ON FILE |
| WANDA L GONZALEZ RIVERA | ADDRESS ON FILE |
| WANDA L HERNANDEZ DE JESUS | ADDRESS ON FILE |
| WANDA L IRIZARRY BOBE | ADDRESS ON FILE |
| WANDA L LAMBERTY POLANCO | ADDRESS ON FILE |
| WANDA L LAMBERTY POLANCO | ADDRESS ON FILE |
| WANDA L LANDRON SOTO | ADDRESS ON FILE |
| WANDA L LANDRON SOTO | ADDRESS ON FILE |
| WANDA L LOPEZ VICENTE | ADDRESS ON FILE |
| WANDA L MANSO CEPEDA | ADDRESS ON FILE |
| WANDA L MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA L MARTINEZ MORENO | ADDRESS ON FILE |
| WANDA L MARTINEZ MORENO | ADDRESS ON FILE |
| WANDA L MARTINEZ MORENO | ADDRESS ON FILE |
| WANDA L MARTINEZ RIVERA | ADDRESS ON FILE |
| WANDA L MARTINEZ RIVERA | ADDRESS ON FILE |
| WANDA L MONTALVO CARRION | ADDRESS ON FILE |
| WANDA L MONTES RIVERA | ADDRESS ON FILE |
| WANDA L NIEVES CALDERON | ADDRESS ON FILE |
| WANDA L ORSINI RECIO | ADDRESS ON FILE |
| WANDA L ORTIZ ASTACIO | ADDRESS ON FILE |
| WANDA L ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| WANDA L ORTIZ MURIEL | ADDRESS ON FILE |
| WANDA L ORTIZ SANTANA | ADDRESS ON FILE |
| WANDA L POMALES FELICIANO | ADDRESS ON FILE |
| WANDA L PONS ORAMA | ADDRESS ON FILE |
| WANDA L QUINTERO CORAZON | ADDRESS ON FILE |
| WANDA L RAMOS RIVERA | ADDRESS ON FILE |
| WANDA L REYES SANTIAGO | ADDRESS ON FILE |
| WANDA L REYES SANTIAGO | ADDRESS ON FILE |
| WANDA L REYES SANTIAGO | ADDRESS ON FILE |
| WANDA L RIVERA ALVAREZ | ADDRESS ON FILE |
| WANDA L RIVERA ALVAREZ | ADDRESS ON FILE |
| WANDA L RIVERA AMADOR | ADDRESS ON FILE |
| WANDA L RIVERA ARROYO | ADDRESS ON FILE |
| WANDA L RIVERA CRESPO | ADDRESS ON FILE |
| WANDA L RIVERA MARQUEZ | ADDRESS ON FILE |
| WANDA L RIVERA PLAZA | ADDRESS ON FILE |
| WANDA L RODRIGUEZ | ADDRESS ON FILE |
| WANDA L RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| WANDA L RODRIGUEZ VELASQUEZ | ADDRESS ON FILE |
| WANDA L ROSARIO COLL | ADDRESS ON FILE |
| WANDA L ROSICH MERCED | ADDRESS ON FILE |
| WANDA L RUIZ GONZALEZ | ADDRESS ON FILE |
| WANDA L RUIZ GONZALEZ | ADDRESS ON FILE |
| WANDA L RUIZ PUJOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA L RUIZ VALENTIN | ADDRESS ON FILE |
| WANDA L SAEZ GONZALEZ | ADDRESS ON FILE |
| WANDA L SANCHEZ PACHECO | ADDRESS ON FILE |
| WANDA L SANCHEZ PACHECO | ADDRESS ON FILE |
| WANDA L SANCHEZ PACHECO | ADDRESS ON FILE |
| WANDA L SANTANA CAMACHO | ADDRESS ON FILE |
| WANDA L SOTO ECHEVARRIA | ADDRESS ON FILE |
| WANDA L SOTO MILLET | ADDRESS ON FILE |
| WANDA L TORRES ALICEA | ADDRESS ON FILE |
| WANDA L TORRES CRUZ | ADDRESS ON FILE |
| WANDA L TOSADO FRANQUI | ADDRESS ON FILE |
| WANDA L TRINIDAD SILVA | ADDRESS ON FILE |
| WANDA L VAZQUEZ PAGAN | ADDRESS ON FILE |
| WANDA L VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| WANDA LABORDE MEDINA | ADDRESS ON FILE |
| WANDA LANCARA CASTRO | ADDRESS ON FILE |
| WANDA LANCARA CASTRO | ADDRESS ON FILE |
| WANDA LAUREANO ESCALERA | ADDRESS ON FILE |
| WANDA LAUREANO MARRERO | ADDRESS ON FILE |
| WANDA LAUREANO MARRERO | ADDRESS ON FILE |
| WANDA LAUREANO SANTIAGO | ADDRESS ON FILE |
| WANDA LEBRON LEBRON | ADDRESS ON FILE |
| WANDA LEBRON OCASIO | ADDRESS ON FILE |
| WANDA LEBRON OCASIO | ADDRESS ON FILE |
| WANDA LEE QUINONES CEPEDA | ADDRESS ON FILE |
| WANDA LEON CRESPO | ADDRESS ON FILE |
| WANDA LEON CRESPO | ADDRESS ON FILE |
| WANDA LEON CRESPO | ADDRESS ON FILE |
| WANDA LETICIA BENITEZ | ADDRESS ON FILE |
| WANDA LINARES HERNANDEZ | ADDRESS ON FILE |
| WANDA LIZ RAMOS GONZALEZ | ADDRESS ON FILE |
| WANDA LOPEZ ENCARNACION | ADDRESS ON FILE |
| WANDA LOPEZ FLORES | ADDRESS ON FILE |
| WANDA LOPEZ ORTIZ | ADDRESS ON FILE |
| WANDA LOPEZ RIVERA | ADDRESS ON FILE |
| WANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA LOPEZ SANTIAGO | ADDRESS ON FILE |
| WANDA LOPEZ TORRES | ADDRESS ON FILE |
| WANDA LORENZANA FUENTES | ADDRESS ON FILE |
| WANDA LUGO CINTRON | ADDRESS ON FILE |
| WANDA LUGO GARCIA | ADDRESS ON FILE |
| WANDA LUGO SANTOS | ADDRESS ON FILE |
| WANDA LUGO SANTOS | ADDRESS ON FILE |
| WANDA LUGO VAZQUEZ | ADDRESS ON FILE |
| WANDA M ABREU ORTIZ | ADDRESS ON FILE |
| WANDA M AMARO GARCIA | ADDRESS ON FILE |
| WANDA M AMARO GARCIA | ADDRESS ON FILE |
| WANDA M ARCHILLA CID | ADDRESS ON FILE |
| WANDA M BARRETO ROCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA M BARRETO ROCA | ADDRESS ON FILE |
| WANDA M CALDERON REYES | ADDRESS ON FILE |
| WANDA M CANCEL IRIZARRY | ADDRESS ON FILE |
| WANDA M CARMONA RESTO | ADDRESS ON FILE |
| WANDA M CASTRO PLUMEY | ADDRESS ON FILE |
| WANDA M CASTRODAD QUILES | ADDRESS ON FILE |
| WANDA M CENTENO NEGRON | ADDRESS ON FILE |
| WANDA M CENTENO NEGRON | ADDRESS ON FILE |
| WANDA M DIAZ DELGADO | ADDRESS ON FILE |
| WANDA M FIGUEROA | ADDRESS ON FILE |
| WANDA M GONZALEZ MUNIZ | ADDRESS ON FILE |
| WANDA M JUSINO PEREZ | ADDRESS ON FILE |
| WANDA M LOPEZ ZAYAS | ADDRESS ON FILE |
| WANDA M MAYSONET RIVERA | ADDRESS ON FILE |
| WANDA M MAYSONET RIVERA | ADDRESS ON FILE |
| WANDA M MILLAN VAZQUEZ | ADDRESS ON FILE |
| WANDA M MIRANDA VEGA | ADDRESS ON FILE |
| WANDA M MORA ROSADO | ADDRESS ON FILE |
| WANDA M NAZARIO AYBAR | ADDRESS ON FILE |
| WANDA M OROZCO RODRIGUEZ | ADDRESS ON FILE |
| WANDA M PIZARRO PEREZ | ADDRESS ON FILE |
| WANDA M PIZARRO PEREZ | ADDRESS ON FILE |
| WANDA M RAMIREZ ROJAS | ADDRESS ON FILE |
| WANDA M RAMIREZ SOTO | ADDRESS ON FILE |
| WANDA M REYES VELAZQUEZ | ADDRESS ON FILE |
| WANDA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WANDA M ROSARIO MALDONADO | ADDRESS ON FILE |
| WANDA M ROSARIO RIVERA | ADDRESS ON FILE |
| WANDA M SALINAS MEDINA | ADDRESS ON FILE |
| WANDA M SANCHEZ OTERO | ADDRESS ON FILE |
| WANDA M SANCHEZ OTERO | ADDRESS ON FILE |
| WANDA M SERRANO FUENTES | ADDRESS ON FILE |
| WANDA M SOTO TOLENTINO | ADDRESS ON FILE |
| WANDA M TIRADO CARRASQUILLO | ADDRESS ON FILE |
| WANDA M TORRES ROSA | ADDRESS ON FILE |
| WANDA M VAZQUEZ AVILA | ADDRESS ON FILE |
| WANDA MALAVE MARTI | ADDRESS ON FILE |
| WANDA MALDONADO AVILES | ADDRESS ON FILE |
| WANDA MALDONADO COLLAZO | ADDRESS ON FILE |
| WANDA MALDONADO FIGUEROA | ADDRESS ON FILE |
| WANDA MALDONADO GONZALEZ | ADDRESS ON FILE |
| WANDA MALDONADO MALDONADO | ADDRESS ON FILE |
| WANDA MALDONADO MEDINA | ADDRESS ON FILE |
| WANDA MALDONADO ROSADO | ADDRESS ON FILE |
| WANDA MALDONADO SALDANA | ADDRESS ON FILE |
| WANDA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| WANDA MALDONADO VEGA | ADDRESS ON FILE |
| WANDA MANDRY CABRERA | ADDRESS ON FILE |
| WANDA MARCANO PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA MARCIAL TORRES | ADDRESS ON FILE |
| WANDA MARI VARGAS | ADDRESS ON FILE |
| WANDA MARIN BERRIOS | ADDRESS ON FILE |
| WANDA MARIN LOPEZ | ADDRESS ON FILE |
| WANDA MARIN LOPEZ | ADDRESS ON FILE |
| WANDA MARIN LOPEZ | ADDRESS ON FILE |
| WANDA MARIN RIVERA | ADDRESS ON FILE |
| WANDA MARQUEZ NAVARRO | ADDRESS ON FILE |
| WANDA MARRERO BERRIOS | ADDRESS ON FILE |
| WANDA MARRERO LEFEBRE | ADDRESS ON FILE |
| WANDA MARRERO MORALES | ADDRESS ON FILE |
| WANDA MARRERO MORALES | ADDRESS ON FILE |
| WANDA MARRERO NEGRON | ADDRESS ON FILE |
| WANDA MARRERO QUINONES | ADDRESS ON FILE |
| WANDA MARRERO QUINONES | ADDRESS ON FILE |
| WANDA MARRERO QUINONES | ADDRESS ON FILE |
| WANDA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| WANDA MARRERO SALGADO | ADDRESS ON FILE |
| WANDA MARTELL MARTINEZ | ADDRESS ON FILE |
| WANDA MARTINEZ ARCELAY | ADDRESS ON FILE |
| WANDA MARTINEZ ARROYO | ADDRESS ON FILE |
| WANDA MARTINEZ COMELLAS | ADDRESS ON FILE |
| WANDA MARTINEZ CORCHADO | ADDRESS ON FILE |
| WANDA MARTINEZ CRESPO | ADDRESS ON FILE |
| WANDA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| WANDA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| WANDA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| WANDA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| WANDA MARTINEZ LEON | ADDRESS ON FILE |
| WANDA MARTINEZ MACHADO | ADDRESS ON FILE |
| WANDA MARTINEZ ROSA | ADDRESS ON FILE |
| WANDA MARZAN GONZALEZ | ADDRESS ON FILE |
| WANDA MATOS DIAZ | ADDRESS ON FILE |
| WANDA MATTOS TORRES | ADDRESS ON FILE |
| WANDA MATTOS TORRES | ADDRESS ON FILE |
| WANDA MAYMI REYES | ADDRESS ON FILE |
| WANDA MAYMI REYES | ADDRESS ON FILE |
| WANDA MAYMI REYES | ADDRESS ON FILE |
| WANDA MEDINA ORTIZ | ADDRESS ON FILE |
| WANDA MEDINA ORTIZ | ADDRESS ON FILE |
| WANDA MELENDEZ ALBALADEJO | ADDRESS ON FILE |
| WANDA MELENDEZ AYALA | ADDRESS ON FILE |
| WANDA MELENDEZ AYALA | ADDRESS ON FILE |
| WANDA MELENDEZ CINTRON | ADDRESS ON FILE |
| WANDA MELENDEZ SANTOS | ADDRESS ON FILE |
| WANDA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| WANDA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| WANDA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| WANDA MELENDEZ-NAVARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA MENDEZ MATEO | ADDRESS ON FILE |
| WANDA MERCADO APONTE | ADDRESS ON FILE |
| WANDA MERCADO ORTIZ | ADDRESS ON FILE |
| WANDA MERCADO ORTIZ | ADDRESS ON FILE |
| WANDA MERCADO RAMIREZ | ADDRESS ON FILE |
| WANDA MILAN BARRIOS | ADDRESS ON FILE |
| WANDA MILAN BARRIOS | ADDRESS ON FILE |
| WANDA MILANO RIVERA | ADDRESS ON FILE |
| WANDA MILLAN RUIZ | ADDRESS ON FILE |
| WANDA MIRANDA CANDANEDO | ADDRESS ON FILE |
| WANDA MIRANDA ROMAN | ADDRESS ON FILE |
| WANDA MIRAY MARTINEZ | ADDRESS ON FILE |
| WANDA MONROIG NIEVES | ADDRESS ON FILE |
| WANDA MONTANEZ DOMINGUEZ | ADDRESS ON FILE |
| WANDA MONTANEZ OCASIO | ADDRESS ON FILE |
| WANDA MONTANEZ SANTIAGO | ADDRESS ON FILE |
| WANDA MONTES CARABALLO | ADDRESS ON FILE |
| WANDA MONTES MATOS | ADDRESS ON FILE |
| WANDA MORALES CASILLAS | ADDRESS ON FILE |
| WANDA MORALES FONTAN | ADDRESS ON FILE |
| WANDA MORALES FONTAN | ADDRESS ON FILE |
| WANDA MORALES GOMEZ | ADDRESS ON FILE |
| WANDA MORALES LANDRAU | ADDRESS ON FILE |
| WANDA MORALES RIVERA | ADDRESS ON FILE |
| WANDA MORALES VALDERRAMA | ADDRESS ON FILE |
| WANDA MORENO MALDONADO | ADDRESS ON FILE |
| WANDA MOUX HERNANDEZ | ADDRESS ON FILE |
| WANDA MURIEL PANTOJAS | ADDRESS ON FILE |
| WANDA MURIEL PANTOJAS | ADDRESS ON FILE |
| WANDA N CARLO MORALES | ADDRESS ON FILE |
| WANDA N FELICIANO LAGUER | ADDRESS ON FILE |
| WANDA N IALVERIO LEBR | ADDRESS ON FILE |
| WANDA N MALDONADO ACEVEDO | ADDRESS ON FILE |
| WANDA N MOLINA ACEVEDO | ADDRESS ON FILE |
| WANDA N PAGAN PARRILLA | ADDRESS ON FILE |
| WANDA N PAGAN RODRIGUEZ | ADDRESS ON FILE |
| WANDA N RODRIGUEZ PONCE | ADDRESS ON FILE |
| WANDA N VELAZQUEZ CORCHADO | ADDRESS ON FILE |
| WANDA N VELAZQUEZ CORCHADO | ADDRESS ON FILE |
| WANDA N VELAZQUEZ CORCHADO | ADDRESS ON FILE |
| WANDA NAVARRO HERNANDEZ | ADDRESS ON FILE |
| WANDA NAVARRO HERNANDEZ | ADDRESS ON FILE |
| WANDA NAVARRO HERNANDEZ | ADDRESS ON FILE |
| WANDA NEGRON RAMIREZ | ADDRESS ON FILE |
| WANDA NEGRON RIVERA | ADDRESS ON FILE |
| WANDA NEGRON ROSADO | ADDRESS ON FILE |
| WANDA NIEVES CHAPARRO | ADDRESS ON FILE |
| WANDA NIEVES SANTIAGO | ADDRESS ON FILE |
| WANDA NIEVES VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA NIEVES VILLEGAS | ADDRESS ON FILE |
| WANDA NUNEZ RAMOS | ADDRESS ON FILE |
| WANDA O CABRERA TORRES | ADDRESS ON FILE |
| WANDA O HUERTAS ACEVEDO | ADDRESS ON FILE |
| WANDA O HUERTAS ACEVEDO | ADDRESS ON FILE |
| WANDA O HUERTAS ACEVEDO | ADDRESS ON FILE |
| WANDA O VERA PIETRI | ADDRESS ON FILE |
| WANDA OCASIO ALICEA | ADDRESS ON FILE |
| WANDA OCASIO JIMENEZ | ADDRESS ON FILE |
| WANDA OCASIO JIMENEZ | ADDRESS ON FILE |
| WANDA OCASIO JIMENEZ | ADDRESS ON FILE |
| WANDA OCASIO JIMENEZ | ADDRESS ON FILE |
| WANDA OCASIO OSORIO | ADDRESS ON FILE |
| WANDA OLIVERAS ORTEGA | ADDRESS ON FILE |
| WANDA OLIVO SANTOS | ADDRESS ON FILE |
| WANDA ORELLANA MARTINEZ | ADDRESS ON FILE |
| WANDA ORRIOLS RULLAN | ADDRESS ON FILE |
| WANDA ORTEGA ALAMO | ADDRESS ON FILE |
| WANDA ORTEGA ALAMO | ADDRESS ON FILE |
| WANDA ORTEGA HERNANDEZ | ADDRESS ON FILE |
| WANDA ORTIZ ALVARADO | ADDRESS ON FILE |
| WANDA ORTIZ DIAZ | ADDRESS ON FILE |
| WANDA ORTIZ GARCIA | ADDRESS ON FILE |
| WANDA ORTIZ MALPICA | ADDRESS ON FILE |
| WANDA ORTIZ NEGRON | ADDRESS ON FILE |
| WANDA ORTIZ ORTIZ | ADDRESS ON FILE |
| WANDA ORTIZ ORTIZ | ADDRESS ON FILE |
| WANDA ORTIZ RAMOS | ADDRESS ON FILE |
| WANDA ORTIZ RIVERA | ADDRESS ON FILE |
| WANDA ORTIZ RIVERA | ADDRESS ON FILE |
| WANDA ORTIZ RIVERA | ADDRESS ON FILE |
| WANDA ORTIZ RIVERA | ADDRESS ON FILE |
| WANDA ORTIZ ROIG | ADDRESS ON FILE |
| WANDA OSORIO SANTIAGO | ADDRESS ON FILE |
| WANDA OTERO | ADDRESS ON FILE |
| WANDA OTERO OTERO | ADDRESS ON FILE |
| WANDA OTERO RUBERT | ADDRESS ON FILE |
| WANDA OYOLA CALDERIN | ADDRESS ON FILE |
| WANDA P RAMOS PEREZ | ADDRESS ON FILE |
| WANDA PABON PLAZA | ADDRESS ON FILE |
| WANDA PACHECO MUNIZ | ADDRESS ON FILE |
| WANDA PAGAN CASTRO | ADDRESS ON FILE |
| WANDA PAGAN CASTRO | ADDRESS ON FILE |
| WANDA PAGAN CASTRO | ADDRESS ON FILE |
| WANDA PAULA RAMIREZ | ADDRESS ON FILE |
| WANDA PENA DIAZ | ADDRESS ON FILE |
| WANDA PENA DIAZ | ADDRESS ON FILE |
| WANDA PENA DIAZ | ADDRESS ON FILE |
| WANDA PEREZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA PEREZ ALVAREZ | ADDRESS ON FILE |
| WANDA PEREZ CAMACHO | ADDRESS ON FILE |
| WANDA PEREZ CORDERO | ADDRESS ON FILE |
| WANDA PEREZ DAVILA | ADDRESS ON FILE |
| WANDA PEREZ GARCIA | ADDRESS ON FILE |
| WANDA PEREZ IRIZARRY | ADDRESS ON FILE |
| WANDA PEREZ LAUREANO | ADDRESS ON FILE |
| WANDA PEREZ MELENDEZ | ADDRESS ON FILE |
| WANDA PEREZ OJEDA | ADDRESS ON FILE |
| WANDA PEREZ ORTIZ | ADDRESS ON FILE |
| WANDA PEREZ RIVERA | ADDRESS ON FILE |
| WANDA PIETRI BONILLA | ADDRESS ON FILE |
| WANDA POLANCO MERCADO | ADDRESS ON FILE |
| WANDA QUILES RIVERA | ADDRESS ON FILE |
| WANDA QUINONES ACOSTA | ADDRESS ON FILE |
| WANDA QUINONES LOPEZ | ADDRESS ON FILE |
| WANDA QUINONES ORTIZ | ADDRESS ON FILE |
| WANDA QUINONES RIVERA | ADDRESS ON FILE |
| WANDA QUINONEZ SANTIAGO | ADDRESS ON FILE |
| WANDA QUINTANA LORENZO | ADDRESS ON FILE |
| WANDA QUINTANA OSTOLAZA | ADDRESS ON FILE |
| WANDA R ALTIERI RODRIGUEZ | ADDRESS ON FILE |
| WANDA R DIAZ GONZALEZ | ADDRESS ON FILE |
| WANDA R HERNANDEZ SONERA | ADDRESS ON FILE |
| WANDA R IRIZARRY | ADDRESS ON FILE |
| WANDA R LOPEZ SANCHEZ | ADDRESS ON FILE |
| WANDA R RAMOS COLON | ADDRESS ON FILE |
| WANDA R RIVERA COLON | ADDRESS ON FILE |
| WANDA R SANTIAGO MIRABAL | ADDRESS ON FILE |
| WANDA R SANTIAGO MIRABAL | ADDRESS ON FILE |
| WANDA R SANTOS GARCIA | ADDRESS ON FILE |
| WANDA R TIRADO GOMEZ | ADDRESS ON FILE |
| WANDA R VERGNE MIRABAL | ADDRESS ON FILE |
| WANDA RAICES ROMAN | ADDRESS ON FILE |
| WANDA RAMIREZ LAGARRETA | ADDRESS ON FILE |
| WANDA RAMOS | ADDRESS ON FILE |
| WANDA RAMOS | ADDRESS ON FILE |
| WANDA RAMOS | ADDRESS ON FILE |
| WANDA RAMOS CARRASQUILLO | ADDRESS ON FILE |
| WANDA RAMOS DELGADO | ADDRESS ON FILE |
| WANDA RAMOS DELGADO | ADDRESS ON FILE |
| WANDA RAMOS ORTIZ | ADDRESS ON FILE |
| WANDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WANDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WANDA RAMOS ROSARIO | ADDRESS ON FILE |
| WANDA RAMOS SANTIAGO | ADDRESS ON FILE |
| WANDA RAMOS VELEZ | ADDRESS ON FILE |
| WANDA RENTAS BURGOS | ADDRESS ON FILE |
| WANDA RENTAS QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA RENTAS ROLON | ADDRESS ON FILE |
| WANDA RESTO CRUZ | ADDRESS ON FILE |
| WANDA REYES COTTO | ADDRESS ON FILE |
| WANDA REYES COTTO | ADDRESS ON FILE |
| WANDA REYES RUIZ | ADDRESS ON FILE |
| WANDA REYES RUIZ | ADDRESS ON FILE |
| WANDA RIJOS NIEVES | ADDRESS ON FILE |
| WANDA RIOS GARCIA | ADDRESS ON FILE |
| WANDA RIOS RIOS | ADDRESS ON FILE |
| WANDA RIOS TORRES | ADDRESS ON FILE |
| WANDA RIVERA | ADDRESS ON FILE |
| WANDA RIVERA | ADDRESS ON FILE |
| WANDA RIVERA | ADDRESS ON FILE |
| WANDA RIVERA AGUAYO | ADDRESS ON FILE |
| WANDA RIVERA APONTE | ADDRESS ON FILE |
| WANDA RIVERA AYALA | ADDRESS ON FILE |
| WANDA RIVERA AYALA | ADDRESS ON FILE |
| WANDA RIVERA AYALA | ADDRESS ON FILE |
| WANDA RIVERA BARBOSA | ADDRESS ON FILE |
| WANDA RIVERA BARBOSA | ADDRESS ON FILE |
| WANDA RIVERA BARBOSA | ADDRESS ON FILE |
| WANDA RIVERA BERRIOS | ADDRESS ON FILE |
| WANDA RIVERA BERRIOS | ADDRESS ON FILE |
| WANDA RIVERA BRICENO | ADDRESS ON FILE |
| WANDA RIVERA CARTAGENA | ADDRESS ON FILE |
| WANDA RIVERA CARTAGENA | ADDRESS ON FILE |
| WANDA RIVERA CINTRON | ADDRESS ON FILE |
| WANDA RIVERA DAVILA | ADDRESS ON FILE |
| WANDA RIVERA DIAZ | ADDRESS ON FILE |
| WANDA RIVERA FIGUEROA | ADDRESS ON FILE |
| WANDA RIVERA FIGUEROA | ADDRESS ON FILE |
| WANDA RIVERA FLORES | ADDRESS ON FILE |
| WANDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| WANDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| WANDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| WANDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| WANDA RIVERA LOPEZ | ADDRESS ON FILE |
| WANDA RIVERA LOPEZ | ADDRESS ON FILE |
| WANDA RIVERA LUCIANO | ADDRESS ON FILE |
| WANDA RIVERA LUNA | ADDRESS ON FILE |
| WANDA RIVERA MORALES | ADDRESS ON FILE |
| WANDA RIVERA MORALES | ADDRESS ON FILE |
| WANDA RIVERA MORALES | ADDRESS ON FILE |
| WANDA RIVERA NIEVES | ADDRESS ON FILE |
| WANDA RIVERA NIEVES | ADDRESS ON FILE |
| WANDA RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA RIVERA PADRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA RIVERA PADRO | ADDRESS ON FILE |
| WANDA RIVERA PEREZ | ADDRESS ON FILE |
| WANDA RIVERA REYES | ADDRESS ON FILE |
| WANDA RIVERA RIVERA | ADDRESS ON FILE |
| WANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA RIVERA ROSADO | ADDRESS ON FILE |
| WANDA RIVERA ROSADO | ADDRESS ON FILE |
| WANDA RIVERA TORRES | ADDRESS ON FILE |
| WANDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| WANDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| WANDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| WANDA RIVERA VELEZ | ADDRESS ON FILE |
| WANDA RIVERA VELEZ | ADDRESS ON FILE |
| WANDA RIVERA VELEZ | ADDRESS ON FILE |
| WANDA RIVERA ZENO | ADDRESS ON FILE |
| WANDA ROBLES MAYMI | ADDRESS ON FILE |
| WANDA ROBLES PABON | ADDRESS ON FILE |
| WANDA ROBLES TORRES | ADDRESS ON FILE |
| WANDA ROBLES TORRES | ADDRESS ON FILE |
| WANDA RODENA | ADDRESS ON FILE |
| WANDA RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| WANDA RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| WANDA RODRIGUEZ BIAGGI | ADDRESS ON FILE |
| WANDA RODRIGUEZ BIAGGI | ADDRESS ON FILE |
| WANDA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WANDA RODRIGUEZ COLON | ADDRESS ON FILE |
| WANDA RODRIGUEZ CORTES | ADDRESS ON FILE |
| WANDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ FERIA | ADDRESS ON FILE |
| WANDA RODRIGUEZ FERRER | ADDRESS ON FILE |
| WANDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| WANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| WANDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WANDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WANDA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| WANDA RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ SUAZO | ADDRESS ON FILE |
| WANDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| WANDA ROMAN CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA ROMAN CORTES | ADDRESS ON FILE |
| WANDA ROMAN CRUZ | ADDRESS ON FILE |
| WANDA ROMAN CRUZ | ADDRESS ON FILE |
| WANDA ROMAN OQUENDO | ADDRESS ON FILE |
| WANDA ROMAN OQUENDO | ADDRESS ON FILE |
| WANDA ROMAN PEREZ | ADDRESS ON FILE |
| WANDA ROMAN PEREZ | ADDRESS ON FILE |
| WANDA ROMERO HERNANDEZ | ADDRESS ON FILE |
| WANDA ROSADO COLON | ADDRESS ON FILE |
| WANDA ROSADO GARCIA | ADDRESS ON FILE |
| WANDA ROSADO MELENDEZ | ADDRESS ON FILE |
| WANDA ROSADO MELENDEZ | ADDRESS ON FILE |
| WANDA ROSADO MELENDEZ | ADDRESS ON FILE |
| WANDA ROSADO MELENDEZ | ADDRESS ON FILE |
| WANDA ROSADO MELENDEZ | ADDRESS ON FILE |
| WANDA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| WANDA ROSADO TORRES | ADDRESS ON FILE |
| WANDA ROSADO VILLEGAS | ADDRESS ON FILE |
| WANDA ROSARIO FIGUEROA | ADDRESS ON FILE |
| WANDA ROSARIO RAMOS | ADDRESS ON FILE |
| WANDA RUBERT ALBIZU | ADDRESS ON FILE |
| WANDA RUIZ ARIZMENDI | ADDRESS ON FILE |
| WANDA S AGUAYO MARCANO | ADDRESS ON FILE |
| WANDA S CEDRES ROSA | ADDRESS ON FILE |
| WANDA S COLON YEYE | ADDRESS ON FILE |
| WANDA S CRUZ SANTIAGO | ADDRESS ON FILE |
| WANDA S DIAZ RIVERA | ADDRESS ON FILE |
| WANDA SAEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA SALABERRIOS MORALES | ADDRESS ON FILE |
| WANDA SALGADO | ADDRESS ON FILE |
| WANDA SALINAS BURGOS | ADDRESS ON FILE |
| WANDA SALINAS BURGOS | ADDRESS ON FILE |
| WANDA SALIVA CRUZ | ADDRESS ON FILE |
| WANDA SALIVA CRUZ | ADDRESS ON FILE |
| WANDA SALTARES GONZALEZ | ADDRESS ON FILE |
| WANDA SALTARES GONZALEZ | ADDRESS ON FILE |
| WANDA SANCHEZ ANDINO | ADDRESS ON FILE |
| WANDA SANCHEZ ARROYO | ADDRESS ON FILE |
| WANDA SANCHEZ CARRADERO | ADDRESS ON FILE |
| WANDA SANCHEZ DAVILA | ADDRESS ON FILE |
| WANDA SANCHEZ DAVILA | ADDRESS ON FILE |
| WANDA SANCHEZ GUZMAN | ADDRESS ON FILE |
| WANDA SANCHEZ MORALES | ADDRESS ON FILE |
| WANDA SANCHEZ MORALES | ADDRESS ON FILE |
| WANDA SANCHEZ MORALES | ADDRESS ON FILE |
| WANDA SANCHEZ RIVERA | ADDRESS ON FILE |
| WANDA SANCHEZ RIVERA | ADDRESS ON FILE |
| WANDA SANCHEZ VELEZ | ADDRESS ON FILE |
| WANDA SANTANA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| WANDA SANTIAGO CALIZ | ADDRESS ON FILE |
| WANDA SANTIAGO ESCOBAR | ADDRESS ON FILE |
| WANDA SANTIAGO GARAYUA | ADDRESS ON FILE |
| WANDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| WANDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| WANDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| WANDA SANTIAGO PIMENTEL | ADDRESS ON FILE |
| WANDA SANTIAGO RAMOS | ADDRESS ON FILE |
| WANDA SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| WANDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| WANDA SANTIAGO TORRES | ADDRESS ON FILE |
| WANDA SANTOS GUZMAN | ADDRESS ON FILE |
| WANDA SANTOS RAMIREZ | ADDRESS ON FILE |
| WANDA SANTOS RAMIREZ | ADDRESS ON FILE |
| WANDA SEBASTIAN SANTIAGO | ADDRESS ON FILE |
| WANDA SEGUI REYES | ADDRESS ON FILE |
| WANDA SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| WANDA SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| WANDA SERRANO TORRES | ADDRESS ON FILE |
| WANDA SIERRA | ADDRESS ON FILE |
| WANDA SIERRA ORTEGA | ADDRESS ON FILE |
| WANDA SILVA CENTENO | ADDRESS ON FILE |
| WANDA SIMMONS GARCIA | ADDRESS ON FILE |
| WANDA SOLLA REYES | ADDRESS ON FILE |
| WANDA SOSTRE LACOT | ADDRESS ON FILE |
| WANDA SOTO FARIA | ADDRESS ON FILE |
| WANDA SOTO OLIVENCIA | ADDRESS ON FILE |
| WANDA SOTO OSUNA | ADDRESS ON FILE |
| WANDA SOTOMAYOR AROCHO | ADDRESS ON FILE |
| WANDA T CASTRO ALEMAN | ADDRESS ON FILE |
| WANDA T CORDERO MONTALVO | ADDRESS ON FILE |
| WANDA T CORDERO MONTALVO | ADDRESS ON FILE |
| WANDA T CORDERO MONTALVO | ADDRESS ON FILE |
| WANDA T FELICIANO PADILLA | ADDRESS ON FILE |
| WANDA T GONZALEZ PEREZ | ADDRESS ON FILE |
| WANDA T LUGO RIVERA | ADDRESS ON FILE |
| WANDA T SIERRA ROSARIO | ADDRESS ON FILE |
| WANDA TIRADO LEBRON | ADDRESS ON FILE |
| WANDA TIRADO MEDINA | ADDRESS ON FILE |
| WANDA TOLEDO GUZMAN | ADDRESS ON FILE |
| WANDA TORRES BAEZ | ADDRESS ON FILE |
| WANDA TORRES COLON | ADDRESS ON FILE |
| WANDA TORRES COLON | ADDRESS ON FILE |
| WANDA TORRES DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA TORRES DIAZ | ADDRESS ON FILE |
| WANDA TORRES MERCADO | ADDRESS ON FILE |
| WANDA TORRES PACHECO | ADDRESS ON FILE |
| WANDA TORRES RAIMUNDI | ADDRESS ON FILE |
| WANDA TORRES REPOLLET | ADDRESS ON FILE |
| WANDA TORRES SANTIAGO | ADDRESS ON FILE |
| WANDA TORRES SERRANO | ADDRESS ON FILE |
| WANDA TORRES VEGA | ADDRESS ON FILE |
| WANDA TORRES VEGA | ADDRESS ON FILE |
| WANDA TORRES VELAZQUEZ | ADDRESS ON FILE |
| WANDA TRINIDAD CANUELAS | ADDRESS ON FILE |
| WANDA TROCHE PACHECO | ADDRESS ON FILE |
| WANDA URBIZTONDO SOLER | ADDRESS ON FILE |
| WANDA V APONTE FIGUEROA | ADDRESS ON FILE |
| WANDA V APONTE FIGUEROA | ADDRESS ON FILE |
| WANDA V LUCIANO JUSTINIANO | ADDRESS ON FILE |
| WANDA V ROSA ACEVEDO | ADDRESS ON FILE |
| WANDA VALDIVIA FLORES | ADDRESS ON FILE |
| WANDA VALDIVIA FLORES | ADDRESS ON FILE |
| WANDA VALENTIN CUSTODIO | ADDRESS ON FILE |
| WANDA VALENTIN MEDINA | ADDRESS ON FILE |
| WANDA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| WANDA VALENTIN SANCHEZ | ADDRESS ON FILE |
| WANDA VALLEJO RAMOS | ADDRESS ON FILE |
| WANDA VARGAS FELICIANO | ADDRESS ON FILE |
| WANDA VARGAS FELICIANO | ADDRESS ON FILE |
| WANDA VAZQUEZ CENTENO | ADDRESS ON FILE |
| WANDA VAZQUEZ FIOL | ADDRESS ON FILE |
| WANDA VAZQUEZ GARCED | ADDRESS ON FILE |
| WANDA VAZQUEZ GOMEZ | ADDRESS ON FILE |
| WANDA VAZQUEZ MEDINA | ADDRESS ON FILE |
| WANDA VAZQUEZ REINAT | ADDRESS ON FILE |
| WANDA VEGA LABOY | ADDRESS ON FILE |
| WANDA VEGA LABOY | ADDRESS ON FILE |
| WANDA VEGA MONELL | ADDRESS ON FILE |
| WANDA VEGA MONELL | ADDRESS ON FILE |
| WANDA VEGA MONELL | ADDRESS ON FILE |
| WANDA VEGA VALLE | ADDRESS ON FILE |
| WANDA VEGA VARGAS | ADDRESS ON FILE |
| WANDA VEGUILLA VEGA | ADDRESS ON FILE |
| WANDA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| WANDA VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| WANDA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| WANDA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA VELEZ ARCE | ADDRESS ON FILE |
| WANDA VELEZ GARCIA | ADDRESS ON FILE |
| WANDA VELEZ GONZALEZ | ADDRESS ON FILE |
| WANDA VELEZ MARTINEZ | ADDRESS ON FILE |
| WANDA VELEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA VELEZ OCASIO | ADDRESS ON FILE |
| WANDA VELEZ SALGADO | ADDRESS ON FILE |
| WANDA VIDAL FIGUEROA | ADDRESS ON FILE |
| WANDA VIERA ANDINO | ADDRESS ON FILE |
| WANDA VIZCARRONDO CORDERO | ADDRESS ON FILE |
| WANDA VIZCARRONDO FEBRES | ADDRESS ON FILE |
| WANDA W CARRASQUILLO CUEVAS | ADDRESS ON FILE |
| WANDA W GONZALEZ MENDEZ | ADDRESS ON FILE |
| WANDA WA ERIVERA | ADDRESS ON FILE |
| WANDA WA ICOLON | ADDRESS ON FILE |
| WANDA WA IROSARIO | ADDRESS ON FILE |
| WANDA WA LALVARADO | ADDRESS ON FILE |
| WANDA Y CANCEL LOUBRIEL | ADDRESS ON FILE |
| WANDA Y DE JESUS VELAZQUEZ | ADDRESS ON FILE |
| WANDA Y OFARRIL REYES | ADDRESS ON FILE |
| WANDA Y SAMALOT RODRIGUEZ | ADDRESS ON FILE |
| WANDA Y SANTIAGO LOPEZ | ADDRESS ON FILE |
| WANDA Y SANTIAGO LOPEZ | ADDRESS ON FILE |
| WANDA Y VALENTIN ROSARIO | ADDRESS ON FILE |
| WANDA Z RUIZ LOPEZ | ADDRESS ON FILE |
| WANDA Z VARGAS RODRIGUEZ | ADDRESS ON FILE |
| WANDA ZAMORA AMBERT | ADDRESS ON FILE |
| WANDALEE MONTERO NIEVES | ADDRESS ON FILE |
| WANDALINA BORRERO PAGAN | ADDRESS ON FILE |
| WANDALINA LOPEZ RIVERA | ADDRESS ON FILE |
| WANDALINA LOPEZ RIVERA | ADDRESS ON FILE |
| WANDALIS ORTIZ SANTIAGO | ADDRESS ON FILE |
| WANDALIS VALLE ROSADO | ADDRESS ON FILE |
| WANDALISS VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| WANDALIZ CARRERO LORENZO | ADDRESS ON FILE |
| WANDALIZ COLON LOPEZ | ADDRESS ON FILE |
| WANDALIZ CORDERO GONZALEZ | ADDRESS ON FILE |
| WANDALIZ DELGADO CASTRO | ADDRESS ON FILE |
| WANDALIZ GONZALEZ SOTO | ADDRESS ON FILE |
| WANDALIZ MARTINEZ MATIAS | ADDRESS ON FILE |
| WANDALIZ ROBLES BURGOS | ADDRESS ON FILE |
| WANDALIZ WA COLON | ADDRESS ON FILE |
| WANDALY DIAZ COLON | ADDRESS ON FILE |
| WANDALY FELICIANO HERNANDEZ | ADDRESS ON FILE |
| WANDAMARIS MERCADO ORTIZ | ADDRESS ON FILE |
| WANDAMARIS MERCADO ORTIZ | ADDRESS ON FILE |
| WANDELIZ OTERO COTTO | ADDRESS ON FILE |
| WANDELYN MALDONADO BON | ADDRESS ON FILE |
| WANDICK ALVAREZ BURGOS | ADDRESS ON FILE |
| WANDICK ALVAREZ BURGOS | ADDRESS ON FILE |
| WANDICK RODRIGUEZ FLORES | ADDRESS ON FILE |
| WANDIE CAMACHO SANTIAGO | ADDRESS ON FILE |
| WANDILEE D PAGAN TORRES | ADDRESS ON FILE |
| WANDIMAR RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDISLEY RAMOS ACEVEDO | ADDRESS ON FILE |
| WANDY CASTRO LAZU | ADDRESS ON FILE |
| WANDY GARCIA MEJIA | ADDRESS ON FILE |
| WANDY M ALVAREZ RAMOS | ADDRESS ON FILE |
| WANDY OLIVERAS NIEVES | ADDRESS ON FILE |
| WANDY PASTRANA RODRIGUEZ | ADDRESS ON FILE |
| WANDY RAICES MEDINA | ADDRESS ON FILE |
| WANDY RIOS MARTINEZ | ADDRESS ON FILE |
| WANDY S MORALES RODRIGUEZ | ADDRESS ON FILE |
| WANDY SUZETTE MORALES RODRIGUEZ | ADDRESS ON FILE |
| WANDY TORO ARROYO | ADDRESS ON FILE |
| WANDYANN MARQUEZ OLMEDO | ADDRESS ON FILE |
| WANDYCELI AVILES SANCHEZ | ADDRESS ON FILE |
| WANDYMAR BURGOS VARGAS | ADDRESS ON FILE |
| WANDYSEL TORRES GALAN | ADDRESS ON FILE |
| WARDIMAN CHAPARRO CHAPARRO | ADDRESS ON FILE |
| WARDO MATEO ORTIZ | ADDRESS ON FILE |
| WARINER O CASTILLO TORRES | ADDRESS ON FILE |
| WARMAR GOMEZ CALDERON | ADDRESS ON FILE |
| WARNER MATOS TORO | ADDRESS ON FILE |
| WARNER MATOS TORO | ADDRESS ON FILE |
| WARREN FAIVRE DELERME | ADDRESS ON FILE |
| WARREN FAIVRE DELERME | ADDRESS ON FILE |
| WARREN LOPEZ MALDONADO | ADDRESS ON FILE |
| WARREN ORTIZ GRAULAU | ADDRESS ON FILE |
| WARREN PEREZ ROSADO | ADDRESS ON FILE |
| WARREN SANTIAGO VELEZ | ADDRESS ON FILE |
| WARRINER CORREA CHAPARRO | ADDRESS ON FILE |
| WASHINGTON JESUS REYES | ADDRESS ON FILE |
| WASSILLY J BONET CRUZ | ADDRESS ON FILE |
| WAYDA L SANTOS FIGUEROA | ADDRESS ON FILE |
| WAYNE ORTIZ CHACON | ADDRESS ON FILE |
| WAYNE REEVES | ADDRESS ON FILE |
| WAYNE VEGA ALONSO | ADDRESS ON FILE |
| WAYNELIZ MUNIZ MATTA | ADDRESS ON FILE |
| WAYNESKA MUNIZ MATTA | ADDRESS ON FILE |
| WEALTHIA LEGARRETA ADORNO | ADDRESS ON FILE |
| WEBSTER MARTINEZ MILLAN | ADDRESS ON FILE |
| WEDAD L SAID PEREZ | ADDRESS ON FILE |
| WEENA E ROMAN RODRIGUEZ | ADDRESS ON FILE |
| WEILEEN M CASTRO MARQUEZ | ADDRESS ON FILE |
| WEINDA M COLON TORRES | ADDRESS ON FILE |
| WEINDA M COLON TORRES | ADDRESS ON FILE |
| WEISER Y NAVAS VIDAL | ADDRESS ON FILE |
| WELBY GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| WELLINGTON PEREZ ALMODO | ADDRESS ON FILE |
| WELLMARIE IBARRA NEGRON | ADDRESS ON FILE |
| WELLMARIE IBARRA NEGRON | ADDRESS ON FILE |
| WELVIN GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENCESLA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| WENCESLA KERCADO RIVERA | ADDRESS ON FILE |
| WENCESLA MALDONADO | ADDRESS ON FILE |
| WENCESLADA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| WENCESLAO BARBOSA ACEVEDO | ADDRESS ON FILE |
| WENCESLAO CARINO CRUZ | ADDRESS ON FILE |
| WENCESLAO CORCHADO ARCE | ADDRESS ON FILE |
| WENCESLAO CORTES SOTO | ADDRESS ON FILE |
| WENCESLAO CRUZ BURGOS | ADDRESS ON FILE |
| WENCESLAO GARCIA TORRES | ADDRESS ON FILE |
| WENCESLAO GONZALEZ VEGA | ADDRESS ON FILE |
| WENCESLAO HEBEN GONZALEZ | ADDRESS ON FILE |
| WENCESLAO JESUS CLAUDIO | ADDRESS ON FILE |
| WENCESLAO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| WENCESLAO M VIRELLA MARRERO | ADDRESS ON FILE |
| WENCESLAO MALDONADO SOTO | ADDRESS ON FILE |
| WENCESLAO MALDONADO SOTO | ADDRESS ON FILE |
| WENCESLAO MARRERO ACOSTA | ADDRESS ON FILE |
| WENCESLAO MARRERO OLIVERAS | ADDRESS ON FILE |
| WENCESLAO MORALES GUZMAN | ADDRESS ON FILE |
| WENCESLAO NIEVES FUENTES | ADDRESS ON FILE |
| WENCESLAO OJEDA JESUS | ADDRESS ON FILE |
| WENCESLAO OLIVERA GONZALEZ | ADDRESS ON FILE |
| WENCESLAO PEREZ VEGA | ADDRESS ON FILE |
| WENCESLAO QUINTANA BELTRAN | ADDRESS ON FILE |
| WENCESLAO QUINTANA VALENTIN | ADDRESS ON FILE |
| WENCESLAO RAMIREZ PAGAN | ADDRESS ON FILE |
| WENCESLAO RAMIREZ PAGAN | ADDRESS ON FILE |
| WENCESLAO RAMOS TORRES | ADDRESS ON FILE |
| WENCESLAO RIVERA FIGARELLA | ADDRESS ON FILE |
| WENCESLAO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WENCESLAO TORRES SANTIAGO | ADDRESS ON FILE |
| WENCESLAO VEGA GARCIA | ADDRESS ON FILE |
| WENCESLAO VEGA MARTINEZ | ADDRESS ON FILE |
| WENCESLAO VEGA MERCADO | ADDRESS ON FILE |
| WENCESLAO WE PADILLA | ADDRESS ON FILE |
| WENCESLAO ZAMORA TORRES | ADDRESS ON FILE |
| WENCY E TORO GODINEAUX | ADDRESS ON FILE |
| WENDA CORREA RAMOS | ADDRESS ON FILE |
| WENDA CORREA RAMOS | ADDRESS ON FILE |
| WENDA L MELECIO TORRES | ADDRESS ON FILE |
| WENDA L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WENDA MORENO LOPEZ | ADDRESS ON FILE |
| WENDA MORENO LOPEZ | ADDRESS ON FILE |
| WENDALINA ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| WENDALIZ RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| WENDALY RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| WENDDY L COLON MARTINEZ | ADDRESS ON FILE |
| WENDEL BERROCALES MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENDEL H MERCADO PEREZ | ADDRESS ON FILE |
| WENDEL J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WENDELINE COLON JIMENEZ | ADDRESS ON FILE |
| WENDELINE RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| WENDELINE VAZQUEZ DOMINICC | ADDRESS ON FILE |
| WENDELIZ AVILES CAJIGAS | ADDRESS ON FILE |
| WENDELL CARRASQUILLO NIEVES | ADDRESS ON FILE |
| WENDELL CARRASQUILLO NIEVES | ADDRESS ON FILE |
| WENDELL CARRASQUILLO NIEVES | ADDRESS ON FILE |
| WENDELL CRUZ LINARES | ADDRESS ON FILE |
| WENDELL CUBILLAN VAZQUEZ | ADDRESS ON FILE |
| WENDELL GONZALEZ VEGA | ADDRESS ON FILE |
| WENDELL M RIVERA SANTIAGO | ADDRESS ON FILE |
| WENDELL MENDEZ IRIZARRY | ADDRESS ON FILE |
| WENDELL MENDEZ RULLAN | ADDRESS ON FILE |
| WENDELL MONTALVO OCASIO | ADDRESS ON FILE |
| WENDELL ORTIZ SANTIAGO | ADDRESS ON FILE |
| WENDELL ORTIZ SANTIAGO | ADDRESS ON FILE |
| WENDELL ORTIZ SANTIAGO | ADDRESS ON FILE |
| WENDELL ORTIZ SANTIAGO | ADDRESS ON FILE |
| WENDELL ORTIZ VELEZ | ADDRESS ON FILE |
| WENDELL RIOS MELLADO | ADDRESS ON FILE |
| WENDELL S JAIME VEGA | ADDRESS ON FILE |
| WENDELL TORO MONTALVO | ADDRESS ON FILE |
| WENDELL VARGAS VARGAS | ADDRESS ON FILE |
| WENDELL ZAPATA PEREZ | ADDRESS ON FILE |
| WENDELYN CORTES GONZALEZ | ADDRESS ON FILE |
| WENDER GUZMAN SOTO | ADDRESS ON FILE |
| WENDOLYN MORALES RIVERA | ADDRESS ON FILE |
| WENDY ADORNO CANALES | ADDRESS ON FILE |
| WENDY BONETA VELEZ | ADDRESS ON FILE |
| WENDY BUNKER BRUNET | ADDRESS ON FILE |
| WENDY COLON CORA | ADDRESS ON FILE |
| WENDY DUENO MELENDEZ | ADDRESS ON FILE |
| WENDY E DIAZ HERNANDEZ | ADDRESS ON FILE |
| WENDY ESPINOSA URENA | ADDRESS ON FILE |
| WENDY GOMEZ MALDONADO | ADDRESS ON FILE |
| WENDY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WENDY I ACEVEDO PEREZ | ADDRESS ON FILE |
| WENDY I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WENDY LIND CASADO | ADDRESS ON FILE |
| WENDY LOPEZ PEREZ | ADDRESS ON FILE |
| WENDY MARTINEZ MARTINEZ | ADDRESS ON FILE |
| WENDY MATOS NEGRON | ADDRESS ON FILE |
| WENDY OCASIO GOMEZ | ADDRESS ON FILE |
| WENDY RODRIGUEZ TORRES | ADDRESS ON FILE |
| WENDY RODRIGUEZ TORRES | ADDRESS ON FILE |
| WENDY ROHENA | ADDRESS ON FILE |
| WENDY SEPULVEDA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENDY SOSTRE MALDONADO | ADDRESS ON FILE |
| WENDY SOSTRE MALDONADO | ADDRESS ON FILE |
| WENDY WE IALMODOVAR | ADDRESS ON FILE |
| WENDY WE IALMODOVAR | ADDRESS ON FILE |
| WENNEBIS MERSEDES DE LOS SANTOS | ADDRESS ON FILE |
| WENNEBIS MERSEDES DE LOS SANTOS | ADDRESS ON FILE |
| WENNER S LUGO ORTIZ | ADDRESS ON FILE |
| WENSESLAO FONSECA MULERO | ADDRESS ON FILE |
| WENSY SANCHEZ CRUZ | ADDRESS ON FILE |
| WERNER FERNANDEZ MORALES | ADDRESS ON FILE |
| WERNER MORALES QUINONES | ADDRESS ON FILE |
| WERNER RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| WES QUIRINDONGO | ADDRESS ON FILE |
| WESLEY ALBALADEJO DIAZ | ADDRESS ON FILE |
| WESLEY G RIVERA AYENDE | ADDRESS ON FILE |
| WESLEY I CENDEJAS RODRIGUEZ | ADDRESS ON FILE |
| WESLEY J ORTIZ MARTINEZ | ADDRESS ON FILE |
| WESLEY J RAMOS DOMENECH | ADDRESS ON FILE |
| WESLEY MARTINEZ VELEZ | ADDRESS ON FILE |
| WESLEY QUINTANA JEMENEZ | ADDRESS ON FILE |
| WESLEY R FLORES RODRIGUEZ | ADDRESS ON FILE |
| WESLEY RIVERA | ADDRESS ON FILE |
| WESLEY ROSADO VEGA | ADDRESS ON FILE |
| WESLEY RPADRO ROSARIO | ADDRESS ON FILE |
| WESLEY VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| WESLIE L RIVERA NIEVES | ADDRESS ON FILE |
| WESLY LOPEZ | ADDRESS ON FILE |
| WESLY RUIZ RUIZ | ADDRESS ON FILE |
| WEST QUINONES VILLEGAS | ADDRESS ON FILE |
| WESTERBAND MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| WETSY I CORDERO NAZARIO | ADDRESS ON FILE |
| WETSY I CORDERO NAZARIO | ADDRESS ON FILE |
| WETSY J RUIZ RIVERA | ADDRESS ON FILE |
| WETSY J RUIZ RIVERA | ADDRESS ON FILE |
| WEXLY SERRANO | ADDRESS ON FILE |
| WEYNA MALDONADO CORDERO | ADDRESS ON FILE |
| WEYNBERT ROBLEDO DE LEON | ADDRESS ON FILE |
| WHIGBERTO CARDONA SANCHEZ | ADDRESS ON FILE |
| WHILMA PARES ARCE | ADDRESS ON FILE |
| WHITMARY CLASS RODRIGUEZ | ADDRESS ON FILE |
| WHITNEY SHIRLEY MUNIZ BAEZ | ADDRESS ON FILE |
| WHITNEY WH RODRIGUEZ | ADDRESS ON FILE |
| WIBEL RUIZ CORREA | ADDRESS ON FILE |
| WICARDI PEREZ ROMAN | ADDRESS ON FILE |
| WIDA F SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| WIDALIS COLON ROSADO | ADDRESS ON FILE |
| WIDALIS MERCADO COLON | ADDRESS ON FILE |
| WIDALIS RIVERA PAGAN | ADDRESS ON FILE |
| WIDALISE DOMINGUEZ COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WIDALIZ FALCON | ADDRESS ON FILE |
| WIDALIZ FALCON | ADDRESS ON FILE |
| WIDALYS CASTRO ALICEA | ADDRESS ON FILE |
| WIDALYS DAVID RUIZ | ADDRESS ON FILE |
| WIDALYS ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| WIDALYS RAMOS IRIZARRY | ADDRESS ON FILE |
| WIDALYS RIVERA LUNA | ADDRESS ON FILE |
| WIDALYS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| WIDALYS VILLALONGO CRUZ | ADDRESS ON FILE |
| WIDDEL G ROBLES CINTRON | ADDRESS ON FILE |
| WIDELMA GASTON MONSANTO | ADDRESS ON FILE |
| WIDEN GONZALEZ VELEZ | ADDRESS ON FILE |
| WIDERMINA OLIVERAS TORRES | ADDRESS ON FILE |
| WIDERMINA OLIVERAS TORRES | ADDRESS ON FILE |
| WIDERMINA OLIVERAS TORRES | ADDRESS ON FILE |
| WIDERMINA OLIVERAS TORRES | ADDRESS ON FILE |
| WIDERMINA OLIVERAS TORRES | ADDRESS ON FILE |
| WIDILIA MENDEZ CARDONA | ADDRESS ON FILE |
| WIDILIA PEREZ JIMENEZ | ADDRESS ON FILE |
| WIDILIA PEREZ JIMENEZ | ADDRESS ON FILE |
| WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| WIDILIA VALENTIN AVILA | ADDRESS ON FILE |
| WIDNA A BONILLA VELEZ | ADDRESS ON FILE |
| WIDNA L RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WIDNA VERA TORRES | ADDRESS ON FILE |
| WIDNELIA ARCE REY | ADDRESS ON FILE |
| WIDNELIA SUSTACHE RIVERA | ADDRESS ON FILE |
| WIFREDO RIVAS REYES | ADDRESS ON FILE |
| WIGBALDO DE JESUS | ADDRESS ON FILE |
| WIGBERTA ORTIZ BENITEZ | ADDRESS ON FILE |
| WIGBERTO AGOSTO RIOS | ADDRESS ON FILE |
| WIGBERTO AVILES NIEVES | ADDRESS ON FILE |
| WIGBERTO AVILES NIEVES | ADDRESS ON FILE |
| WIGBERTO AVILES NIEVES | ADDRESS ON FILE |
| WIGBERTO AVILES ROSA | ADDRESS ON FILE |
| WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE |
| WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE |
| WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE |
| WIGBERTO CANDELARIO VEGA | ADDRESS ON FILE |
| WIGBERTO CANDELARIO-GONZ | ADDRESS ON FILE |
| WIGBERTO CINTRON TORRES | ADDRESS ON FILE |
| WIGBERTO CRUZ RIVERA | ADDRESS ON FILE |
| WIGBERTO D MARRERO COLLAZO | ADDRESS ON FILE |
| WIGBERTO GONZALEZ MEDIAVILLA | ADDRESS ON FILE |
| WIGBERTO IRIZARRY LAMEL | ADDRESS ON FILE |
| WIGBERTO J ALVAREZ GUZMAN | ADDRESS ON FILE |
| WIGBERTO LOPEZ ORTIZ | ADDRESS ON FILE |
| WIGBERTO LOPEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WIGBERTO MONTANO QUINONES | ADDRESS ON FILE |
| WIGBERTO MORALES ORTIZ | ADDRESS ON FILE |
| WIGBERTO MORALES SAEZ | ADDRESS ON FILE |
| WIGBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| WIGBERTO ORTIZ BORRERO | ADDRESS ON FILE |
| WIGBERTO ORTIZ SANCHEZ | ADDRESS ON FILE |
| WIGBERTO ORTIZ TORRES | ADDRESS ON FILE |
| WIGBERTO POLANCO VIDAL | ADDRESS ON FILE |
| WIGBERTO POLANCO VIDAL | ADDRESS ON FILE |
| WIGBERTO QUILES GONZALEZ | ADDRESS ON FILE |
| WIGBERTO RIVERA MARGENAT | ADDRESS ON FILE |
| WIGBERTO RIVERA MERCED | ADDRESS ON FILE |
| WIGBERTO RIVERA PLAZA | ADDRESS ON FILE |
| WIGBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WIGBERTO RODRIGUEZ VEGA | ADDRESS ON FILE |
| WIGBERTO TORRES VELEZ | ADDRESS ON FILE |
| WIGBERTO VEGA RODRIGUEZ | ADDRESS ON FILE |
| WIGBERTO VICENTE COTTO | ADDRESS ON FILE |
| WIGBERTO WI CASTELLA | ADDRESS ON FILE |
| WIGDALIS CASTRO OLIVERA | ADDRESS ON FILE |
| WIGFREDO CORDERO VALENTIN | ADDRESS ON FILE |
| WIGNA SANTIAGO APONTE | ADDRESS ON FILE |
| WIGNA SANTIAGO APONTE | ADDRESS ON FILE |
| WIGNA SANTIAGO APONTE | ADDRESS ON FILE |
| WIHELMA CORTES ALEMAN | ADDRESS ON FILE |
| WIILIAM APEREZ TORRES | ADDRESS ON FILE |
| WIL DALIS ROVIRA PENA | ADDRESS ON FILE |
| WIL RODRIGUEZ RODEIGUEZ | ADDRESS ON FILE |
| WILBECKY Z CABRERA SANCHEZ | ADDRESS ON FILE |
| WILBER A MENDEZ MORALES | ADDRESS ON FILE |
| WILBER I NIEVES NIEVES | ADDRESS ON FILE |
| WILBER IRIZARRY IRIZARRY | ADDRESS ON FILE |
| WILBER J BERRIOS RUIZ | ADDRESS ON FILE |
| WILBER MENDEZ SANTIAGO | ADDRESS ON FILE |
| WILBER PEREZ TORRES | ADDRESS ON FILE |
| WILBERT A ROSADO ROSA | ADDRESS ON FILE |
| WILBERT A ROSADO ROSA | ADDRESS ON FILE |
| WILBERT A ROSADO ROSA | ADDRESS ON FILE |
| WILBERT A SANABRIA RIVERA | ADDRESS ON FILE |
| WILBERT ALVAREZ FONSECA | ADDRESS ON FILE |
| WILBERT ARROYO CONDE | ADDRESS ON FILE |
| WILBERT CAMPOS MENDEZ | ADDRESS ON FILE |
| WILBERT CANDELARIO COLO N | ADDRESS ON FILE |
| WILBERT CINTRON ROSA | ADDRESS ON FILE |
| WILBERT COLON CARMONA | ADDRESS ON FILE |
| WILBERT COLON CARMONA | ADDRESS ON FILE |
| WILBERT COLON CARMONA | ADDRESS ON FILE |
| WILBERT CORA DIAZ | ADDRESS ON FILE |
| WILBERT EMMANUELLI GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILBERT GONZALEZ DE JESUS | ADDRESS ON FILE |
| WILBERT GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| WILBERT HERNANDEZ CARABALLO | ADDRESS ON FILE |
| WILBERT MALAVE BONILLA | ADDRESS ON FILE |
| WILBERT MALAVE BONILLA | ADDRESS ON FILE |
| WILBERT MALDONADO RIVERA | ADDRESS ON FILE |
| WILBERT MARRERO MARRERO | ADDRESS ON FILE |
| WILBERT MEDINA DELGADO | ADDRESS ON FILE |
| WILBERT MEDINA ROLDAN | ADDRESS ON FILE |
| WILBERT MENDEZ RUPERTO | ADDRESS ON FILE |
| WILBERT MIRANDA NEGRON | ADDRESS ON FILE |
| WILBERT MONTERO DIAZ | ADDRESS ON FILE |
| WILBERT MUNIZ NEGRON | ADDRESS ON FILE |
| WILBERT MUNIZ SANCHEZ | ADDRESS ON FILE |
| WILBERT ORTIZ MARTINEZ | ADDRESS ON FILE |
| WILBERT ORTIZ MARTINEZ | ADDRESS ON FILE |
| WILBERT ORTIZ MONTALVO | ADDRESS ON FILE |
| WILBERT ORTIZ RIVERA | ADDRESS ON FILE |
| WILBERT RAMOS GONZALEZ | ADDRESS ON FILE |
| WILBERT REBOLLAR | ADDRESS ON FILE |
| WILBERT RIVAS TOROS | ADDRESS ON FILE |
| WILBERT RIVERA REYES | ADDRESS ON FILE |
| WILBERT ROSADO BAEZ | ADDRESS ON FILE |
| WILBERT ROSADO RAMIREZ | ADDRESS ON FILE |
| WILBERT RUIZ GALICIA | ADDRESS ON FILE |
| WILBERT SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WILBERT SEPULVEDA REYES | ADDRESS ON FILE |
| WILBERT SOTO MACHADO | ADDRESS ON FILE |
| WILBERT VALENTIN QUINONES | ADDRESS ON FILE |
| WILBERT VELEZ RODRIGUEZ | ADDRESS ON FILE |
| WILBERT WI PEREZ | ADDRESS ON FILE |
| WILBERT WI SAEZ | ADDRESS ON FILE |
| WILBERT WI SAEZ | ADDRESS ON FILE |
| WILBERT WI SALAS | ADDRESS ON FILE |
| WILBERTO AGOSTO VEGA | ADDRESS ON FILE |
| WILBERTO ALVARADO ALVARADO | ADDRESS ON FILE |
| WILBERTO ALVARADO MARRERO | ADDRESS ON FILE |
| WILBERTO ALVARADO MARRERO | ADDRESS ON FILE |
| WILBERTO ANDINO VELEZ | ADDRESS ON FILE |
| WILBERTO APONTE TORRES | ADDRESS ON FILE |
| WILBERTO AYALA VARGAS | ADDRESS ON FILE |
| WILBERTO BARBOSA FELICIANO | ADDRESS ON FILE |
| WILBERTO BE BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| WILBERTO BERMUDEZ LEON | ADDRESS ON FILE |
| WILBERTO BETANCOURT PEREZ | ADDRESS ON FILE |
| WILBERTO BURGOS CRUZ | ADDRESS ON FILE |
| WILBERTO BURGOS CRUZ | ADDRESS ON FILE |
| WILBERTO BURGOS CRUZ | ADDRESS ON FILE |
| WILBERTO BURGOS VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILBERTO COLON ORTIZ | ADDRESS ON FILE |
| WILBERTO COLON SAMOL | ADDRESS ON FILE |
| WILBERTO COLON SAMOL | ADDRESS ON FILE |
| WILBERTO COLON TORRES | ADDRESS ON FILE |
| WILBERTO COLON TORRES | ADDRESS ON FILE |
| WILBERTO CONDE BERMUDEZ | ADDRESS ON FILE |
| WILBERTO CONDE DE LEON | ADDRESS ON FILE |
| WILBERTO CORREA MORALES | ADDRESS ON FILE |
| WILBERTO COSME DIAZ | ADDRESS ON FILE |
| WILBERTO COTTO VERGARA | ADDRESS ON FILE |
| WILBERTO CRUZ MARTINEZ | ADDRESS ON FILE |
| WILBERTO CRUZ MARTINEZ | ADDRESS ON FILE |
| WILBERTO CRUZ ORTIZ | ADDRESS ON FILE |
| WILBERTO DE JESUS MENDEZ | ADDRESS ON FILE |
| WILBERTO E PEREZ DE LA TORRE | ADDRESS ON FILE |
| WILBERTO E PEREZ DE LA TORRE | ADDRESS ON FILE |
| WILBERTO FELICIANO TORRES | ADDRESS ON FILE |
| WILBERTO FERRERAS VILLAFAN | ADDRESS ON FILE |
| WILBERTO FIGUEROA GARCIA | ADDRESS ON FILE |
| WILBERTO FIGUEROA LOPEZ | ADDRESS ON FILE |
| WILBERTO GONZALEZ CASTRO | ADDRESS ON FILE |
| WILBERTO GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| WILBERTO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILBERTO GONZALEZ MENDEZ | ADDRESS ON FILE |
| WILBERTO GONZALEZ MORENO | ADDRESS ON FILE |
| WILBERTO GONZALEZ ROLON | ADDRESS ON FILE |
| WILBERTO HERNANDEZ RAMOS | ADDRESS ON FILE |
| WILBERTO J FLORES ACOSTA | ADDRESS ON FILE |
| WILBERTO J MELENDEZ FERRER | ADDRESS ON FILE |
| WILBERTO LABOY MALDONADO | ADDRESS ON FILE |
| WILBERTO LOPEZ MARTINEZ | ADDRESS ON FILE |
| WILBERTO LOPEZ ORTIZ | ADDRESS ON FILE |
| WILBERTO LOPEZ ORTIZ | ADDRESS ON FILE |
| WILBERTO LUNA ZAYAS | ADDRESS ON FILE |
| WILBERTO MALDONADO ORTIZ | ADDRESS ON FILE |
| WILBERTO MARRERO ROSA | ADDRESS ON FILE |
| WILBERTO MARRERO ROSA | ADDRESS ON FILE |
| WILBERTO MARTINEZ | ADDRESS ON FILE |
| WILBERTO MARTINEZ JUSINO | ADDRESS ON FILE |
| WILBERTO MATIAS ANDINO | ADDRESS ON FILE |
| WILBERTO MATIAS ANDINO | ADDRESS ON FILE |
| WILBERTO MELENDEZ ORTIZ | ADDRESS ON FILE |
| WILBERTO MENDOZA COLON | ADDRESS ON FILE |
| WILBERTO MERLO | ADDRESS ON FILE |
| WILBERTO MIRANDA CORDERO | ADDRESS ON FILE |
| WILBERTO MOCZO MATIAS | ADDRESS ON FILE |
| WILBERTO MOCZO MATIAS | ADDRESS ON FILE |
| WILBERTO MONELL AYALA | ADDRESS ON FILE |
| WILBERTO MORALES MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILBERTO MORALES MIRANDA | ADDRESS ON FILE |
| WILBERTO MORALES ORTIZ | ADDRESS ON FILE |
| WILBERTO MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILBERTO MORALES SANCHEZ | ADDRESS ON FILE |
| WILBERTO OCACIO MADERA | ADDRESS ON FILE |
| WILBERTO PENA RIOS | ADDRESS ON FILE |
| WILBERTO PUENTE ROLON | ADDRESS ON FILE |
| WILBERTO RIVERA AGUIRRE | ADDRESS ON FILE |
| WILBERTO RIVERA CAMACHO | ADDRESS ON FILE |
| WILBERTO RIVERA CAMACHO | ADDRESS ON FILE |
| WILBERTO RIVERA CUEVAS | ADDRESS ON FILE |
| WILBERTO RIVERA ESPINEL | ADDRESS ON FILE |
| WILBERTO RIVERA FEBRES | ADDRESS ON FILE |
| WILBERTO RIVERA MOLINA | ADDRESS ON FILE |
| WILBERTO ROBLES CORDERO | ADDRESS ON FILE |
| WILBERTO RODRIGUEZ MORALES | ADDRESS ON FILE |
| WILBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WILBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| WILBERTO ROSARIO GARCIA | ADDRESS ON FILE |
| WILBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| WILBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| WILBERTO RUIZ MALDONADO | ADDRESS ON FILE |
| WILBERTO RUPERTO SOTO | ADDRESS ON FILE |
| WILBERTO SANTIAGO | ADDRESS ON FILE |
| WILBERTO SANTIAGO VARELA | ADDRESS ON FILE |
| WILBERTO SANTIAGO VARELA | ADDRESS ON FILE |
| WILBERTO SANTOS TORRES | ADDRESS ON FILE |
| WILBERTO SOTO ORTIZ | ADDRESS ON FILE |
| WILBERTO TIRADO TALAVERA | ADDRESS ON FILE |
| WILBERTO TORRES ADORNO | ADDRESS ON FILE |
| WILBERTO TORRES PABON | ADDRESS ON FILE |
| WILBERTO TORRES TIRADO | ADDRESS ON FILE |
| WILBERTO TOSADO RIVERA | ADDRESS ON FILE |
| WILBERTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| WILBERTO VEGA OLAVARRIA | ADDRESS ON FILE |
| WILBERTO VELAZQUEZ TORRES | ADDRESS ON FILE |
| WILBERTO VIDRO SANTIAGO | ADDRESS ON FILE |
| WILBERTO WI IRIZARRY | ADDRESS ON FILE |
| WILBERTO WI RIVERA | ADDRESS ON FILE |
| WILBERTO WI RODRIGUEZ | ADDRESS ON FILE |
| WILBUR J SANTIAGO MERCADO | ADDRESS ON FILE |
| WILBUR MORALES RIVERA | ADDRESS ON FILE |
| WILBUR ROSARIO MEDINA | ADDRESS ON FILE |
| WILBUR S GARCIA ALMODOVAR | ADDRESS ON FILE |
| WILBUR S GARCIA MARTINEZ | ADDRESS ON FILE |
| WILBURG JUARBE VELEZ | ADDRESS ON FILE |
| WILBURT SANCHEZ ROMAN | ADDRESS ON FILE |
| WILBYN ROUBERT VEGA | ADDRESS ON FILE |
| WILCA FIGUEROA OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILCA FIGUEROA OSORIO | ADDRESS ON FILE |
| WILCA M CABAN LOPERANA | ADDRESS ON FILE |
| WILCELINO NATAL NOA | ADDRESS ON FILE |
| WILCELINO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| WILDA A NIEVES SANES | ADDRESS ON FILE |
| WILDA ACEVEDO VEGA | ADDRESS ON FILE |
| WILDA BEAUCHAMP GUASP | ADDRESS ON FILE |
| WILDA CLAUDIO OCASIO | ADDRESS ON FILE |
| WILDA COLLAZO VEGA | ADDRESS ON FILE |
| WILDA COLON ROSA | ADDRESS ON FILE |
| WILDA COLON ROSA | ADDRESS ON FILE |
| WILDA COLON VAZQUEZ | ADDRESS ON FILE |
| WILDA COLON VAZQUEZ | ADDRESS ON FILE |
| WILDA COLON VAZQUEZ | ADDRESS ON FILE |
| WILDA CORCHADO TORRES | ADDRESS ON FILE |
| WILDA CORREA GARCIA | ADDRESS ON FILE |
| WILDA CORREA GARCIA | ADDRESS ON FILE |
| WILDA CRUZ QUINONES | ADDRESS ON FILE |
| WILDA E RODRIGUEZ ARROYO | ADDRESS ON FILE |
| WILDA E RODRIGUEZ ARROYO | ADDRESS ON FILE |
| WILDA E RODRIGUEZ ARROYO | ADDRESS ON FILE |
| WILDA G MONTES MELENDEZ | ADDRESS ON FILE |
| WILDA HERNANDEZ CRESPO | ADDRESS ON FILE |
| WILDA I AYALA LOPEZ | ADDRESS ON FILE |
| WILDA I CRUZ PEREZ | ADDRESS ON FILE |
| WILDA I GONZALEZ MOLLFULLE | ADDRESS ON FILE |
| WILDA I PAGAN PAGAN | ADDRESS ON FILE |
| WILDA J NIN PACHECO | ADDRESS ON FILE |
| WILDA L MOCTEZUMA RIVERA | ADDRESS ON FILE |
| WILDA L MOCTEZUMA RIVERA | ADDRESS ON FILE |
| WILDA L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| WILDA LAGO GORDILS | ADDRESS ON FILE |
| WILDA LOPEZ PENA | ADDRESS ON FILE |
| WILDA LOPEZ SANTIAGO | ADDRESS ON FILE |
| WILDA M ALFONSO ROLDAN | ADDRESS ON FILE |
| WILDA M BONILLA VELEZ | ADDRESS ON FILE |
| WILDA M DIAZ VAZQUEZ | ADDRESS ON FILE |
| WILDA M IRIZARRY MILAN | ADDRESS ON FILE |
| WILDA M RIVERA GONZALEZ | ADDRESS ON FILE |
| WILDA M TORRES CINTRON | ADDRESS ON FILE |
| WILDA M VIERA MIRANDA | ADDRESS ON FILE |
| WILDA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| WILDA MENDEZ GONZALEZ | ADDRESS ON FILE |
| WILDA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| WILDA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| WILDA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| WILDA OCASIO MORALES | ADDRESS ON FILE |
| WILDA OSORIO QUINONES | ADDRESS ON FILE |
| WILDA PADUA ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILDA PEREZ SIERRA | ADDRESS ON FILE |
| WILDA PIETRI RUIZ | ADDRESS ON FILE |
| WILDA PRUNA ALMODOVAR | ADDRESS ON FILE |
| WILDA R ARCE | ADDRESS ON FILE |
| WILDA R NUNEZ AQUINO | ADDRESS ON FILE |
| WILDA R TOLEDO CARDONA | ADDRESS ON FILE |
| WILDA RAMOS ROMAN | ADDRESS ON FILE |
| WILDA REYES CORTES | ADDRESS ON FILE |
| WILDA RIVERA SUAREZ | ADDRESS ON FILE |
| WILDA RIVERA SUAREZ | ADDRESS ON FILE |
| WILDA RIVERA SUAREZ | ADDRESS ON FILE |
| WILDA RIVERA SUAREZ | ADDRESS ON FILE |
| WILDA RODRIGUEZ AYALA | ADDRESS ON FILE |
| WILDA RODRIGUEZ AYALA | ADDRESS ON FILE |
| WILDA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| WILDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| WILDA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| WILDA S DELGADO RIVERA | ADDRESS ON FILE |
| WILDA S PEDRO RIVERA | ADDRESS ON FILE |
| WILDA SANTIAGO COLON | ADDRESS ON FILE |
| WILDA TORRES RIOS | ADDRESS ON FILE |
| WILDA TORRES VEGA | ADDRESS ON FILE |
| WILDA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| WILDA VEGA TORRES | ADDRESS ON FILE |
| WILDA VELEZ MOJICA | ADDRESS ON FILE |
| WILDA VELEZ MOJICA | ADDRESS ON FILE |
| WILDA VICENTE ALVARADO | ADDRESS ON FILE |
| WILDA VICENTE ALVARADO | ADDRESS ON FILE |
| WILDA W W MARTINEZ SEGARRA | ADDRESS ON FILE |
| WILDA Y MARRERO MORALES | ADDRESS ON FILE |
| WILDA Z VEGA ZENO | ADDRESS ON FILE |
| WILDA ZAYAS GUZMAN | ADDRESS ON FILE |
| WILDALIA PEREZ MOLINA | ADDRESS ON FILE |
| WILDALIE CRUZ MARRERO | ADDRESS ON FILE |
| WILDALIS ARCHILLA MOLINA | ADDRESS ON FILE |
| WILDALIS MONTES ALVARADO | ADDRESS ON FILE |
| WILDALIS MONTES ALVARADO | ADDRESS ON FILE |
| WILDALIS MONTES ALVARADO | ADDRESS ON FILE |
| WILDALIS RIVERA MORALES | ADDRESS ON FILE |
| WILDALIS SERRA ORTIZ | ADDRESS ON FILE |
| WILDALIS SERRA ORTIZ | ADDRESS ON FILE |
| WILDALISSE ORTIZ DIPINI | ADDRESS ON FILE |
| WILDALYS COLON LOPEZ | ADDRESS ON FILE |
| WILDALYS GARCIA RIVERA | ADDRESS ON FILE |
| WILDAMAR ONEILL REYES | ADDRESS ON FILE |
| WILDAMAR ONEILL REYES | ADDRESS ON FILE |
| WILDAMAR ONEILL REYES | ADDRESS ON FILE |
| WILDANIL ROBLES RODRIGUEZ | ADDRESS ON FILE |
| WILDANIS MARTINEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILDANIS MARTINEZ TORRES | ADDRESS ON FILE |
| WILDEN NUNEZ PEREZ | ADDRESS ON FILE |
| WILDEN WI SEMIDEY RIVERA | ADDRESS ON FILE |
| WILDER A ALDARONDO ANDUJAR | ADDRESS ON FILE |
| WILDER DIAZ MELENDEZ | ADDRESS ON FILE |
| WILDER TORRES RUIZ | ADDRESS ON FILE |
| WILDER TORRES RUIZ | ADDRESS ON FILE |
| WILDO OSORIO CORREA | ADDRESS ON FILE |
| WILDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILDRA RIOS RIVERA | ADDRESS ON FILE |
| WILDRA RIOS RIVERA | ADDRESS ON FILE |
| WILENY ALVELO MENDOZA | ADDRESS ON FILE |
| WILES ARIAS FRANCIS | ADDRESS ON FILE |
| WILES ARIAS FRANCIS | ADDRESS ON FILE |
| WILEYDA ALVAREZ RIVERA | ADDRESS ON FILE |
| WILFIDIA JIMENEZ CRUZ | ADDRESS ON FILE |
| WILFIDO ZAPATA PAGAN | ADDRESS ON FILE |
| WILFRANCIS VIDRO GONZALEZ | ADDRESS ON FILE |
| WILFRE BERDECIA MARTINEZ | ADDRESS ON FILE |
| WILFRE BERDECIA MARTINEZ | ADDRESS ON FILE |
| WILFRED A NAVARRO RAMOS | ADDRESS ON FILE |
| WILFRED A NAVARRO RAMOS | ADDRESS ON FILE |
| WILFRED ANDUJAR MONTALVO | ADDRESS ON FILE |
| WILFRED ANDUJAR VELEZ | ADDRESS ON FILE |
| WILFRED APONTE MARRERO | ADDRESS ON FILE |
| WILFRED APONTE MARRERO | ADDRESS ON FILE |
| WILFRED CAMILO ROMAN | ADDRESS ON FILE |
| WILFRED CAMILO ROMAN | ADDRESS ON FILE |
| WILFRED COLON DE LEON | ADDRESS ON FILE |
| WILFRED CRUZ VAZQUEZ | ADDRESS ON FILE |
| WILFRED HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| WILFRED HERNANDEZ LORENZO | ADDRESS ON FILE |
| WILFRED HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| WILFRED MARTINEZ GONZALEZ | ADDRESS ON FILE |
| WILFRED MARTORELL RODRIGUEZ | ADDRESS ON FILE |
| WILFRED MATOS ANDINO | ADDRESS ON FILE |
| WILFRED MATOS ANDINO | ADDRESS ON FILE |
| WILFRED MERCADO MARTINEZ | ADDRESS ON FILE |
| WILFRED MONTANO DIAZ | ADDRESS ON FILE |
| WILFRED NIEVES GONZALEZ | ADDRESS ON FILE |
| WILFRED PEREZ SANTOS | ADDRESS ON FILE |
| WILFRED R RAMOS RIVERA | ADDRESS ON FILE |
| WILFRED RIVERA MONGE | ADDRESS ON FILE |
| WILFRED SANTANA RIVERA | ADDRESS ON FILE |
| WILFRED SANTIAGO GARCIA | ADDRESS ON FILE |
| WILFRED SANTOS CALIZ | ADDRESS ON FILE |
| WILFRED SERRANO MALDONADO | ADDRESS ON FILE |
| WILFRED VELAZQUEZ SUAREZ | ADDRESS ON FILE |
| WILFRED VELEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO A A CRESPO REY | ADDRESS ON FILE |
| WILFREDO A ACEVEDO MARTE | ADDRESS ON FILE |
| WILFREDO A CONCEPCION TORRES | ADDRESS ON FILE |
| WILFREDO A CRUZ NTONGIORGI | ADDRESS ON FILE |
| WILFREDO A HERNANDEZ ROSARIO | ADDRESS ON FILE |
| WILFREDO A HERNANDEZ ROSARIO | ADDRESS ON FILE |
| WILFREDO A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO A MEDINA REYES | ADDRESS ON FILE |
| WILFREDO A PUIG MEDINA | ADDRESS ON FILE |
| WILFREDO A PUIG MEDINA | ADDRESS ON FILE |
| WILFREDO A PUIG MEDINA | ADDRESS ON FILE |
| WILFREDO A PUIG PEREZ | ADDRESS ON FILE |
| WILFREDO ACEVEDO IRIZARRY | ADDRESS ON FILE |
| WILFREDO ACEVEDO RIOS | ADDRESS ON FILE |
| WILFREDO ACEVEDO VARGAS | ADDRESS ON FILE |
| WILFREDO ACOSTA CRUZ | ADDRESS ON FILE |
| WILFREDO ACOSTA NEGRON | ADDRESS ON FILE |
| WILFREDO ACOSTA NEGRON | ADDRESS ON FILE |
| WILFREDO ACOSTA NIEVES | ADDRESS ON FILE |
| WILFREDO ACOSTA PACHECO | ADDRESS ON FILE |
| WILFREDO ACOSTA VILLALOBOS | ADDRESS ON FILE |
| WILFREDO ADORNO BATISTA | ADDRESS ON FILE |
| WILFREDO ADORNO MERCED | ADDRESS ON FILE |
| WILFREDO ADORNO TIRADO | ADDRESS ON FILE |
| WILFREDO AGOSTO COLON | ADDRESS ON FILE |
| WILFREDO AGOSTO HUERTAS | ADDRESS ON FILE |
| WILFREDO ALDARONDO ALDARON | ADDRESS ON FILE |
| WILFREDO ALEJANDRO ALEJANDRO | ADDRESS ON FILE |
| WILFREDO ALEMANY NORIEGA | ADDRESS ON FILE |
| WILFREDO ALEMANY NORIEGA | ADDRESS ON FILE |
| WILFREDO ALICEA FEBUS | ADDRESS ON FILE |
| WILFREDO ALICEA LOZADA | ADDRESS ON FILE |
| WILFREDO ALICEA RUIZ | ADDRESS ON FILE |
| WILFREDO ALICEA SANTIAGO | ADDRESS ON FILE |
| WILFREDO ALMODOVAR TORRES | ADDRESS ON FILE |
| WILFREDO ALONSO ROMAN | ADDRESS ON FILE |
| WILFREDO ALVARADO CORDERO | ADDRESS ON FILE |
| WILFREDO ALVARADO CORDERO | ADDRESS ON FILE |
| WILFREDO ALVARADO CORDERO | ADDRESS ON FILE |
| WILFREDO ALVARADO GONZALEZ | ADDRESS ON FILE |
| WILFREDO ALVARADO RIVERA | ADDRESS ON FILE |
| WILFREDO ALVARADO SANTIAGO | ADDRESS ON FILE |
| WILFREDO ALVARADO VILA | ADDRESS ON FILE |
| WILFREDO ALVAREZ CARRASQUILLO | ADDRESS ON FILE |
| WILFREDO ALVAREZ CARRASQUILLO | ADDRESS ON FILE |
| WILFREDO ALVAREZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO ALVAREZ LAGUER | ADDRESS ON FILE |
| WILFREDO ALVAREZ MORALES | ADDRESS ON FILE |
| WILFREDO ALVAREZ ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO ALVAREZ VIERA | ADDRESS ON FILE |
| WILFREDO AMARO RAMOS | ADDRESS ON FILE |
| WILFREDO AMILCA SOTO SOTO | ADDRESS ON FILE |
| WILFREDO ANDINO SOLIS | ADDRESS ON FILE |
| WILFREDO ANDINO SOLIS | ADDRESS ON FILE |
| WILFREDO ANDINO SOLIS | ADDRESS ON FILE |
| WILFREDO ANDREU RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO ANDUJAR ROMAN | ADDRESS ON FILE |
| WILFREDO ANTONGIORGI RAMOS | ADDRESS ON FILE |
| WILFREDO APONTE | ADDRESS ON FILE |
| WILFREDO APONTE | ADDRESS ON FILE |
| WILFREDO APONTE CARDENALES | ADDRESS ON FILE |
| WILFREDO APONTE FALCON | ADDRESS ON FILE |
| WILFREDO APONTE NEGRON | ADDRESS ON FILE |
| WILFREDO APONTE PAGAN | ADDRESS ON FILE |
| WILFREDO APONTE PAGAN | ADDRESS ON FILE |
| WILFREDO AQUERON CARTAGENA | ADDRESS ON FILE |
| WILFREDO ARCE MONTALVO | ADDRESS ON FILE |
| WILFREDO ARCE SOLER | ADDRESS ON FILE |
| WILFREDO ARES CRUZ | ADDRESS ON FILE |
| WILFREDO ARNAU FIGUEROA | ADDRESS ON FILE |
| WILFREDO ARNAU FIGUEROA | ADDRESS ON FILE |
| WILFREDO ARNAU FIGUEROA | ADDRESS ON FILE |
| WILFREDO ARNAU FIGUEROA | ADDRESS ON FILE |
| WILFREDO ARNAU FIGUEROA | ADDRESS ON FILE |
| WILFREDO ARNAU FIGUEROA | ADDRESS ON FILE |
| WILFREDO ARROYO CORTES | ADDRESS ON FILE |
| WILFREDO ARROYO CUADRO | ADDRESS ON FILE |
| WILFREDO ARROYO LEDEE | ADDRESS ON FILE |
| WILFREDO ARROYO MALDONADO | ADDRESS ON FILE |
| WILFREDO ARROYO MENDEZ | ADDRESS ON FILE |
| WILFREDO ARROYO MENDEZ | ADDRESS ON FILE |
| WILFREDO ARROYO MENDEZ | ADDRESS ON FILE |
| WILFREDO ARROYO MENDEZ | ADDRESS ON FILE |
| WILFREDO ARROYO MENDEZ | ADDRESS ON FILE |
| WILFREDO ARROYO MENDEZ | ADDRESS ON FILE |
| WILFREDO ARROYO MENDEZ | ADDRESS ON FILE |
| WILFREDO ARROYO RAMIREZ | ADDRESS ON FILE |
| WILFREDO ASTOR JIMENEZ | ADDRESS ON FILE |
| WILFREDO ATANACIO MACHUCA | ADDRESS ON FILE |
| WILFREDO AUDIFRE RUIZ | ADDRESS ON FILE |
| WILFREDO AUGUSTO VELEZ | ADDRESS ON FILE |
| WILFREDO AVILES RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO AYALA CANALES | ADDRESS ON FILE |
| WILFREDO AYALA CIRINO | ADDRESS ON FILE |
| WILFREDO AYALA CIRINO | ADDRESS ON FILE |
| WILFREDO AYALA RIVERA | ADDRESS ON FILE |
| WILFREDO AYALA VAZQUEZ | ADDRESS ON FILE |
| WILFREDO BADILLO MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO BAEZ BAEZ | ADDRESS ON FILE |
| WILFREDO BAEZ CORDOVA | ADDRESS ON FILE |
| WILFREDO BAEZ CORDOVA | ADDRESS ON FILE |
| WILFREDO BAEZ CORDOVA | ADDRESS ON FILE |
| WILFREDO BAEZ CUEVAS | ADDRESS ON FILE |
| WILFREDO BAEZ GARCIA | ADDRESS ON FILE |
| WILFREDO BAEZ MALDONADO | ADDRESS ON FILE |
| WILFREDO BAEZ MALDONADO | ADDRESS ON FILE |
| WILFREDO BAEZ PEREZ | ADDRESS ON FILE |
| WILFREDO BAEZ RIVERA | ADDRESS ON FILE |
| WILFREDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO BALAEZ CEPEDA | ADDRESS ON FILE |
| WILFREDO BARRETO MEDINA | ADDRESS ON FILE |
| WILFREDO BARRETO REILLO | ADDRESS ON FILE |
| WILFREDO BARRETO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO BARRIENTOS MENDEZ | ADDRESS ON FILE |
| WILFREDO BARRIENTOS MENDEZ | ADDRESS ON FILE |
| WILFREDO BATISTA MARTINEZ | ADDRESS ON FILE |
| WILFREDO BELTRAN QUINTANA | ADDRESS ON FILE |
| WILFREDO BENITEZ ANDINO | ADDRESS ON FILE |
| WILFREDO BENITEZ DIAZ | ADDRESS ON FILE |
| WILFREDO BENITEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO BENITEZ SERRANO | ADDRESS ON FILE |
| WILFREDO BERDECIA CRUZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ BURGOS | ADDRESS ON FILE |
| WILFREDO BERMUDEZ DAVILA | ADDRESS ON FILE |
| WILFREDO BERMUDEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ REYES | ADDRESS ON FILE |
| WILFREDO BERNIER ROMAN | ADDRESS ON FILE |
| WILFREDO BERNIER ROMAN | ADDRESS ON FILE |
| WILFREDO BERNIER ROMAN | ADDRESS ON FILE |
| WILFREDO BERRIOS GOMEZ | ADDRESS ON FILE |
| WILFREDO BERRIOS GOMEZ | ADDRESS ON FILE |
| WILFREDO BERRIOS QUINONES | ADDRESS ON FILE |
| WILFREDO BERRIOS QUINONES | ADDRESS ON FILE |
| WILFREDO BERRIOS SANTANA | ADDRESS ON FILE |
| WILFREDO BETANCOURT | ADDRESS ON FILE |
| WILFREDO BETANCOURT | ADDRESS ON FILE |
| WILFREDO BETANCOURT MARRERO | ADDRESS ON FILE |
| WILFREDO BLANCO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO BONET AYENDEZ | ADDRESS ON FILE |
| WILFREDO BONILLA | ADDRESS ON FILE |
| WILFREDO BONILLA | ADDRESS ON FILE |
| WILFREDO BONILLA OLMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO BONILLA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO BORIA ORTIZ | ADDRESS ON FILE |
| WILFREDO BORRERO CASIANO | ADDRESS ON FILE |
| WILFREDO BORRERO QUINONES | ADDRESS ON FILE |
| WILFREDO BORRERO ZAYAS | ADDRESS ON FILE |
| WILFREDO BOSQUE CRESPO | ADDRESS ON FILE |
| WILFREDO BOYRIE MANGUAL | ADDRESS ON FILE |
| WILFREDO BRAVO MAISONAVE | ADDRESS ON FILE |
| WILFREDO BRUNO ALICEA | ADDRESS ON FILE |
| WILFREDO BULTRON RIVERA | ADDRESS ON FILE |
| WILFREDO BURGO GONZALEZ | ADDRESS ON FILE |
| WILFREDO BURGOS | ADDRESS ON FILE |
| WILFREDO BURGOS MOYETT | ADDRESS ON FILE |
| WILFREDO BURGOS NIEVES | ADDRESS ON FILE |
| WILFREDO BURGOS NIEVES | ADDRESS ON FILE |
| WILFREDO BURGOS SANTIAGO | ADDRESS ON FILE |
| WILFREDO BURGOS SANTIAGO | ADDRESS ON FILE |
| WILFREDO BURGOS SANTIAGO | ADDRESS ON FILE |
| WILFREDO BURGOS TORRES | ADDRESS ON FILE |
| WILFREDO CABALLERO RIOS | ADDRESS ON FILE |
| WILFREDO CABAN ACEVEDO | ADDRESS ON FILE |
| WILFREDO CABAN MALDONADO | ADDRESS ON FILE |
| WILFREDO CABAN ROSA | ADDRESS ON FILE |
| WILFREDO CABAN VAZQUEZ | ADDRESS ON FILE |
| WILFREDO CABEZUDO BRUCELES | ADDRESS ON FILE |
| WILFREDO CALDERON OTERO | ADDRESS ON FILE |
| WILFREDO CALDERON TALAVERA | ADDRESS ON FILE |
| WILFREDO CALDERON TALAVERA | ADDRESS ON FILE |
| WILFREDO CALDERON VAZQUEZ | ADDRESS ON FILE |
| WILFREDO CAMACHO COLON | ADDRESS ON FILE |
| WILFREDO CAMACHO COTTE | ADDRESS ON FILE |
| WILFREDO CAMACHO TORRES | ADDRESS ON FILE |
| WILFREDO CAMERON SANTIAGO | ADDRESS ON FILE |
| WILFREDO CANCEL CARRASCO | ADDRESS ON FILE |
| WILFREDO CANCEL CARRASCO | ADDRESS ON FILE |
| WILFREDO CANCEL PABON | ADDRESS ON FILE |
| WILFREDO CANCELA CANTRES | ADDRESS ON FILE |
| WILFREDO CANDELARIA PEREZ | ADDRESS ON FILE |
| WILFREDO CANDELARIA PEREZ | ADDRESS ON FILE |
| WILFREDO CANDELARIA RUIZ | ADDRESS ON FILE |
| WILFREDO CANTRES FRACET | ADDRESS ON FILE |
| WILFREDO CARABALLO CASTAING | ADDRESS ON FILE |
| WILFREDO CARABALLO IZQUIERDO | ADDRESS ON FILE |
| WILFREDO CARABALLO IZQUIERDO | ADDRESS ON FILE |
| WILFREDO CARABALLO SANCHEZ | ADDRESS ON FILE |
| WILFREDO CARABALO IRIZARRY | ADDRESS ON FILE |
| WILFREDO CARBONELL GARCIA | ADDRESS ON FILE |
| WILFREDO CARDONA BORGES | ADDRESS ON FILE |
| WILFREDO CARDONA CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO CARDONA FLORES | ADDRESS ON FILE |
| WILFREDO CARDONA GALARZA | ADDRESS ON FILE |
| WILFREDO CARDONA MALAVE | ADDRESS ON FILE |
| WILFREDO CARINO MUNOZ | ADDRESS ON FILE |
| WILFREDO CARMONA COLON | ADDRESS ON FILE |
| WILFREDO CARMONA COLON | ADDRESS ON FILE |
| WILFREDO CARO MORENO | ADDRESS ON FILE |
| WILFREDO CARRASQUILLO | ADDRESS ON FILE |
| WILFREDO CARRASQUILLO BRENES | ADDRESS ON FILE |
| WILFREDO CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO CARRASQUILLO RIVERA | ADDRESS ON FILE |
| WILFREDO CARRASQUILLO VILLEGAS | ADDRESS ON FILE |
| WILFREDO CARRASQUILLO WILFREDO | ADDRESS ON FILE |
| WILFREDO CARRERO RAMOS | ADDRESS ON FILE |
| WILFREDO CARRILLO BURGOS | ADDRESS ON FILE |
| WILFREDO CARTAGENA SANTIAG | ADDRESS ON FILE |
| WILFREDO CARTAGENA SANTIAG | ADDRESS ON FILE |
| WILFREDO CARVENTE VARGAS | ADDRESS ON FILE |
| WILFREDO CASADO JIMENEZ | ADDRESS ON FILE |
| WILFREDO CASIANO IRIZARRY | ADDRESS ON FILE |
| WILFREDO CASILLAS PEREZ | ADDRESS ON FILE |
| WILFREDO CASILLAS PEREZ | ADDRESS ON FILE |
| WILFREDO CASTILLO ALICEA | ADDRESS ON FILE |
| WILFREDO CASTILLO RODRIGUE | ADDRESS ON FILE |
| WILFREDO CASTILLO VAZQUEZ | ADDRESS ON FILE |
| WILFREDO CASTRO CAMACHO | ADDRESS ON FILE |
| WILFREDO CASTRO DAVILA | ADDRESS ON FILE |
| WILFREDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO CASTRO SANTANA | ADDRESS ON FILE |
| WILFREDO CEBALLOS MARTINEZ | ADDRESS ON FILE |
| WILFREDO CEDENO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO CENTENO FIGUEROA | ADDRESS ON FILE |
| WILFREDO CENTENO TORRES | ADDRESS ON FILE |
| WILFREDO CENTENO TORRES | ADDRESS ON FILE |
| WILFREDO CENTENO TORRES | ADDRESS ON FILE |
| WILFREDO CEPERO MONSERRATE | ADDRESS ON FILE |
| WILFREDO CHARON SANTANA | ADDRESS ON FILE |
| WILFREDO CHARRIEZ ROLON | ADDRESS ON FILE |
| WILFREDO CINTRON JURADO | ADDRESS ON FILE |
| WILFREDO CINTRON LEDUC | ADDRESS ON FILE |
| WILFREDO CINTRON RIVERA | ADDRESS ON FILE |
| WILFREDO CINTRON SANCHEZ | ADDRESS ON FILE |
| WILFREDO CLASS MIRANDA | ADDRESS ON FILE |
| WILFREDO CLASS MIRANDA | ADDRESS ON FILE |
| WILFREDO COLLADO MERCADO | ADDRESS ON FILE |
| WILFREDO COLLAZO ANZA | ADDRESS ON FILE |
| WILFREDO COLLAZO DIAZ | ADDRESS ON FILE |
| WILFREDO COLLAZO DIAZ | ADDRESS ON FILE |
| WILFREDO COLLAZO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO COLLAZO ORTIZ | ADDRESS ON FILE |
| WILFREDO COLLAZO ORTIZ | ADDRESS ON FILE |
| WILFREDO COLON AMILL | ADDRESS ON FILE |
| WILFREDO COLON ANDINO | ADDRESS ON FILE |
| WILFREDO COLON CORTES | ADDRESS ON FILE |
| WILFREDO COLON CRUZ | ADDRESS ON FILE |
| WILFREDO COLON FELICIANO | ADDRESS ON FILE |
| WILFREDO COLON FUENTES | ADDRESS ON FILE |
| WILFREDO COLON GONZALEZ | ADDRESS ON FILE |
| WILFREDO COLON GONZALEZ | ADDRESS ON FILE |
| WILFREDO COLON HERNANDEZ | ADDRESS ON FILE |
| WILFREDO COLON JIMENEZ | ADDRESS ON FILE |
| WILFREDO COLON LEBRON | ADDRESS ON FILE |
| WILFREDO COLON LEBRON | ADDRESS ON FILE |
| WILFREDO COLON LOPEZ | ADDRESS ON FILE |
| WILFREDO COLON LOPEZ | ADDRESS ON FILE |
| WILFREDO COLON MACHUCA | ADDRESS ON FILE |
| WILFREDO COLON MARTI | ADDRESS ON FILE |
| WILFREDO COLON MOLINA | ADDRESS ON FILE |
| WILFREDO COLON MOLINA | ADDRESS ON FILE |
| WILFREDO COLON NEGRON | ADDRESS ON FILE |
| WILFREDO COLON PEREZ | ADDRESS ON FILE |
| WILFREDO COLON PIQEIRO | ADDRESS ON FILE |
| WILFREDO COLON ROSA | ADDRESS ON FILE |
| WILFREDO COLON ROSA | ADDRESS ON FILE |
| WILFREDO COLON ROSA | ADDRESS ON FILE |
| WILFREDO COLON SANTIAGO | ADDRESS ON FILE |
| WILFREDO COLON SANTIAGO | ADDRESS ON FILE |
| WILFREDO COLON SANTIAGO | ADDRESS ON FILE |
| WILFREDO COLON SANTIAGO | ADDRESS ON FILE |
| WILFREDO COLON SANTIAGO | ADDRESS ON FILE |
| WILFREDO COLON SANTIAGO | ADDRESS ON FILE |
| WILFREDO COLON SOLANO | ADDRESS ON FILE |
| WILFREDO COLON VEGA | ADDRESS ON FILE |
| WILFREDO COLON VELEZ | ADDRESS ON FILE |
| WILFREDO CONCEPCION JESUS | ADDRESS ON FILE |
| WILFREDO CONTRERAS GARCIA | ADDRESS ON FILE |
| WILFREDO CONTRERAS GARCIA | ADDRESS ON FILE |
| WILFREDO CORDERO | ADDRESS ON FILE |
| WILFREDO CORDERO CRESPO | ADDRESS ON FILE |
| WILFREDO CORDERO CRESPO | ADDRESS ON FILE |
| WILFREDO CORDERO ESCOBAR | ADDRESS ON FILE |
| WILFREDO CORDERO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO CORDERO ROMAN | ADDRESS ON FILE |
| WILFREDO CORDERO SAEZ | ADDRESS ON FILE |
| WILFREDO CORDERO SAEZ | ADDRESS ON FILE |
| WILFREDO CORDERO VARGAS | ADDRESS ON FILE |
| WILFREDO CORDOVA GONZALEZ | ADDRESS ON FILE |
| WILFREDO CORREA COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO CORREA MALDONADO | ADDRESS ON FILE |
| WILFREDO CORREA RUIZ | ADDRESS ON FILE |
| WILFREDO CORTE FLORES | ADDRESS ON FILE |
| WILFREDO CORTES | ADDRESS ON FILE |
| WILFREDO CORTES CORTES | ADDRESS ON FILE |
| WILFREDO CORTES MEDERO | ADDRESS ON FILE |
| WILFREDO CORTES MEJIAS | ADDRESS ON FILE |
| WILFREDO CORTES QUILES | ADDRESS ON FILE |
| WILFREDO CORTES RAMIREZ | ADDRESS ON FILE |
| WILFREDO CORTES SOTO | ADDRESS ON FILE |
| WILFREDO CORTES ZEA | ADDRESS ON FILE |
| WILFREDO CORTEZ GARCIA | ADDRESS ON FILE |
| WILFREDO COSME CRISPIN | ADDRESS ON FILE |
| WILFREDO COSME FARIA | ADDRESS ON FILE |
| WILFREDO COTTE CASTRO | ADDRESS ON FILE |
| WILFREDO COTTO CONTRERAS | ADDRESS ON FILE |
| WILFREDO COTTO DIAZ | ADDRESS ON FILE |
| WILFREDO COTTO GARCIA | ADDRESS ON FILE |
| WILFREDO COTTO LOPEZ | ADDRESS ON FILE |
| WILFREDO COTTO MATOS | ADDRESS ON FILE |
| WILFREDO COTTO MATOS | ADDRESS ON FILE |
| WILFREDO COTTO RIVERA | ADDRESS ON FILE |
| WILFREDO CRESPO FLORES | ADDRESS ON FILE |
| WILFREDO CRESPO NEVAREZ | ADDRESS ON FILE |
| WILFREDO CRUZ AFANADOR | ADDRESS ON FILE |
| WILFREDO CRUZ ALMODOVAR | ADDRESS ON FILE |
| WILFREDO CRUZ ANDALUZ | ADDRESS ON FILE |
| WILFREDO CRUZ APONTE | ADDRESS ON FILE |
| WILFREDO CRUZ ARROYO | ADDRESS ON FILE |
| WILFREDO CRUZ CEPEDA | ADDRESS ON FILE |
| WILFREDO CRUZ CEPEDA | ADDRESS ON FILE |
| WILFREDO CRUZ CEPEDA | ADDRESS ON FILE |
| WILFREDO CRUZ CRUZ | ADDRESS ON FILE |
| WILFREDO CRUZ CRUZ | ADDRESS ON FILE |
| WILFREDO CRUZ FRED | ADDRESS ON FILE |
| WILFREDO CRUZ FRED | ADDRESS ON FILE |
| WILFREDO CRUZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO CRUZ LANAUSSE | ADDRESS ON FILE |
| WILFREDO CRUZ MOJICA | ADDRESS ON FILE |
| WILFREDO CRUZ OQUENDO | ADDRESS ON FILE |
| WILFREDO CRUZ PEREZ | ADDRESS ON FILE |
| WILFREDO CRUZ RAMOS | ADDRESS ON FILE |
| WILFREDO CRUZ RIVERA | ADDRESS ON FILE |
| WILFREDO CRUZ RIVERA | ADDRESS ON FILE |
| WILFREDO CRUZ RIVERA | ADDRESS ON FILE |
| WILFREDO CRUZ ROSADO | ADDRESS ON FILE |
| WILFREDO CRUZ VARGAS | ADDRESS ON FILE |
| WILFREDO CRUZ VELAZQUEZ | ADDRESS ON FILE |
| WILFREDO CRUZ ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO CUADRADO CASTRO | ADDRESS ON FILE |
| WILFREDO DACUNTI CABANAS | ADDRESS ON FILE |
| WILFREDO DACUNTI CABANAS | ADDRESS ON FILE |
| WILFREDO DAVID ESPADA | ADDRESS ON FILE |
| WILFREDO DAVID ESPADA | ADDRESS ON FILE |
| WILFREDO DAVID FELICIANO | ADDRESS ON FILE |
| WILFREDO DE ARMAS RIOS | ADDRESS ON FILE |
| WILFREDO DE JESUS | ADDRESS ON FILE |
| WILFREDO DE JESUS | ADDRESS ON FILE |
| WILFREDO DE JESUS GUTIERREZ | ADDRESS ON FILE |
| WILFREDO DE JESUS OFARRIL | ADDRESS ON FILE |
| WILFREDO DE JESUS OFARRIL | ADDRESS ON FILE |
| WILFREDO DE LA PAZ MELENDEZ | ADDRESS ON FILE |
| WILFREDO DEJESUS BENITEZ | ADDRESS ON FILE |
| WILFREDO DEL CASTILLO | ADDRESS ON FILE |
| WILFREDO DEL VALLE DIAZ | ADDRESS ON FILE |
| WILFREDO DEL VALLE RIVERA | ADDRESS ON FILE |
| WILFREDO DEL VALLE ROMAN | ADDRESS ON FILE |
| WILFREDO DEL VALLE ROMAN | ADDRESS ON FILE |
| WILFREDO DELGADO | ADDRESS ON FILE |
| WILFREDO DELGADO CRUZ | ADDRESS ON FILE |
| WILFREDO DELGADO RIVERA | ADDRESS ON FILE |
| WILFREDO DIAZ CANCEL | ADDRESS ON FILE |
| WILFREDO DIAZ DIAZ | ADDRESS ON FILE |
| WILFREDO DIAZ DIAZ | ADDRESS ON FILE |
| WILFREDO DIAZ DIAZ | ADDRESS ON FILE |
| WILFREDO DIAZ DIAZ | ADDRESS ON FILE |
| WILFREDO DIAZ FEBUS | ADDRESS ON FILE |
| WILFREDO DIAZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO DIAZ FLORES | ADDRESS ON FILE |
| WILFREDO DIAZ FONTANEZ | ADDRESS ON FILE |
| WILFREDO DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO DIAZ ILDEFONSO | ADDRESS ON FILE |
| WILFREDO DIAZ LOPEZ | ADDRESS ON FILE |
| WILFREDO DIAZ MARQUEZ | ADDRESS ON FILE |
| WILFREDO DIAZ MIRAY | ADDRESS ON FILE |
| WILFREDO DIAZ QUINONES | ADDRESS ON FILE |
| WILFREDO DIAZ RAMIREZ | ADDRESS ON FILE |
| WILFREDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO DIAZ SOTO | ADDRESS ON FILE |
| WILFREDO DIAZ SOTO | ADDRESS ON FILE |
| WILFREDO DIAZ VARGAS | ADDRESS ON FILE |
| WILFREDO DIAZ VARGAS | ADDRESS ON FILE |
| WILFREDO DIAZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO DOMINGUEZ | ADDRESS ON FILE |
| WILFREDO DOMINGUEZ | ADDRESS ON FILE |
| WILFREDO DONES CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO DUMENG FELICIANO | ADDRESS ON FILE |
| WILFREDO E BAEZ TORRES | ADDRESS ON FILE |
| WILFREDO E BAEZ TORRES | ADDRESS ON FILE |
| WILFREDO E ROSA LUGO | ADDRESS ON FILE |
| WILFREDO E TOVAL MARTINEZ | ADDRESS ON FILE |
| WILFREDO ECHEVARRIA CHAPARRO | ADDRESS ON FILE |
| WILFREDO ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| WILFREDO ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| WILFREDO ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| WILFREDO ESPADA GONZALEZ | ADDRESS ON FILE |
| WILFREDO ESQUILIN ORTIZ | ADDRESS ON FILE |
| WILFREDO ESTRADA MARQUEZ | ADDRESS ON FILE |
| WILFREDO F COLON GONZALEZ | ADDRESS ON FILE |
| WILFREDO FALCON BAEZ | ADDRESS ON FILE |
| WILFREDO FALCON NEGRON | ADDRESS ON FILE |
| WILFREDO FALCONI ROSA | ADDRESS ON FILE |
| WILFREDO FEBO DIAZ | ADDRESS ON FILE |
| WILFREDO FEIJOO | ADDRESS ON FILE |
| WILFREDO FELICIANO | ADDRESS ON FILE |
| WILFREDO FELICIANO | ADDRESS ON FILE |
| WILFREDO FELICIANO COLON | ADDRESS ON FILE |
| WILFREDO FELICIANO JIMENEZ | ADDRESS ON FILE |
| WILFREDO FELICIANO PASTRANA | ADDRESS ON FILE |
| WILFREDO FELICIANO PEREZ | ADDRESS ON FILE |
| WILFREDO FELICIANO RAMOS | ADDRESS ON FILE |
| WILFREDO FELICIANO RIVERA | ADDRESS ON FILE |
| WILFREDO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO FELICIANO SANTOS | ADDRESS ON FILE |
| WILFREDO FELICIANO VAZQUEZ | ADDRESS ON FILE |
| WILFREDO FELIX MONTANEZ | ADDRESS ON FILE |
| WILFREDO FELIX RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO FELIX VEGUILLA | ADDRESS ON FILE |
| WILFREDO FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| WILFREDO FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| WILFREDO FERNANDEZ REYES | ADDRESS ON FILE |
| WILFREDO FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO FERREIRA CENTENO | ADDRESS ON FILE |
| WILFREDO FERRER LOPEZ | ADDRESS ON FILE |
| WILFREDO FERRER LOPEZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA AGOSTO | ADDRESS ON FILE |
| WILFREDO FIGUEROA ALICEA | ADDRESS ON FILE |
| WILFREDO FIGUEROA CALCANO | ADDRESS ON FILE |
| WILFREDO FIGUEROA COTTO | ADDRESS ON FILE |
| WILFREDO FIGUEROA CRESPO | ADDRESS ON FILE |
| WILFREDO FIGUEROA CRESPO | ADDRESS ON FILE |
| WILFREDO FIGUEROA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO FIGUEROA CRUZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA CRUZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA ESQUILIN | ADDRESS ON FILE |
| WILFREDO FIGUEROA ESQUILIN | ADDRESS ON FILE |
| WILFREDO FIGUEROA HEREDIA | ADDRESS ON FILE |
| WILFREDO FIGUEROA HEREDIA | ADDRESS ON FILE |
| WILFREDO FIGUEROA MARTINEZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA MELENDEZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA MILLAN | ADDRESS ON FILE |
| WILFREDO FIGUEROA MILLAN | ADDRESS ON FILE |
| WILFREDO FIGUEROA NUNEZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA ORTIZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA ORTIZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA ORTIZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA OSORIO | ADDRESS ON FILE |
| WILFREDO FIGUEROA PEREZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA PEREZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA PEREZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA REYES | ADDRESS ON FILE |
| WILFREDO FIGUEROA RIVAS | ADDRESS ON FILE |
| WILFREDO FIGUEROA RIVERA | ADDRESS ON FILE |
| WILFREDO FLECHA CASILLAS | ADDRESS ON FILE |
| WILFREDO FLECHA CASILLAS | ADDRESS ON FILE |
| WILFREDO FLECHA MEDINA | ADDRESS ON FILE |
| WILFREDO FLORES ACEVEDO | ADDRESS ON FILE |
| WILFREDO FLORES MELENDEZ | ADDRESS ON FILE |
| WILFREDO FLORES MELENDEZ | ADDRESS ON FILE |
| WILFREDO FLORES MERCADO | ADDRESS ON FILE |
| WILFREDO FLORES RIVERA | ADDRESS ON FILE |
| WILFREDO FLORES RIVERA | ADDRESS ON FILE |
| WILFREDO FLORES SANTIAGO | ADDRESS ON FILE |
| WILFREDO FLORES VARGAS | ADDRESS ON FILE |
| WILFREDO FONTANEZ | ADDRESS ON FILE |
| WILFREDO FONTANEZ CRUZ | ADDRESS ON FILE |
| WILFREDO FONTANEZ MELENDEZ | ADDRESS ON FILE |
| WILFREDO FOURNIER ORTIZ | ADDRESS ON FILE |
| WILFREDO FRANQUI GONZALEZ | ADDRESS ON FILE |
| WILFREDO FREYTES COLON | ADDRESS ON FILE |
| WILFREDO FREYTES FREYTES | ADDRESS ON FILE |
| WILFREDO FUENTES BERRIOS | ADDRESS ON FILE |
| WILFREDO FUENTES ECHEVARRIA | ADDRESS ON FILE |
| WILFREDO FUENTES ECHEVARRIA | ADDRESS ON FILE |
| WILFREDO FUENTES MONTANEZ | ADDRESS ON FILE |
| WILFREDO G0NZALEZ NIEVES | ADDRESS ON FILE |
| WILFREDO GALARZA ALVAREZ | ADDRESS ON FILE |
| WILFREDO GALARZA PADRO | ADDRESS ON FILE |
| WILFREDO GALARZA RAMOS | ADDRESS ON FILE |
| WILFREDO GALARZA VELEZ | ADDRESS ON FILE |
| WILFREDO GALLOZA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO GARAY GARAY | ADDRESS ON FILE |
| WILFREDO GARAY TORRES | ADDRESS ON FILE |
| WILFREDO GARAY TORRES | ADDRESS ON FILE |
| WILFREDO GARAY TORRES | ADDRESS ON FILE |
| WILFREDO GARCIA | ADDRESS ON FILE |
| WILFREDO GARCIA BERRIOS | ADDRESS ON FILE |
| WILFREDO GARCIA BURGOS | ADDRESS ON FILE |
| WILFREDO GARCIA DIAZ | ADDRESS ON FILE |
| WILFREDO GARCIA DIAZ | ADDRESS ON FILE |
| WILFREDO GARCIA ESTRADA | ADDRESS ON FILE |
| WILFREDO GARCIA FERNANDEZ | ADDRESS ON FILE |
| WILFREDO GARCIA FERNANDEZ | ADDRESS ON FILE |
| WILFREDO GARCIA FERNANDEZ | ADDRESS ON FILE |
| WILFREDO GARCIA GARCIA | ADDRESS ON FILE |
| WILFREDO GARCIA MARRERO | ADDRESS ON FILE |
| WILFREDO GARCIA ORTIZ | ADDRESS ON FILE |
| WILFREDO GARCIA ORTIZ | ADDRESS ON FILE |
| WILFREDO GARCIA ORTIZ | ADDRESS ON FILE |
| WILFREDO GARCIA ORTIZ | ADDRESS ON FILE |
| WILFREDO GARCIA PACHECO | ADDRESS ON FILE |
| WILFREDO GARCIA PADILLA | ADDRESS ON FILE |
| WILFREDO GARCIA PADIN | ADDRESS ON FILE |
| WILFREDO GARCIA QUESTELL | ADDRESS ON FILE |
| WILFREDO GARCIA RAMOS | ADDRESS ON FILE |
| WILFREDO GARCIA REYES | ADDRESS ON FILE |
| WILFREDO GARCIA RIVERA | ADDRESS ON FILE |
| WILFREDO GARCIA RIVERA | ADDRESS ON FILE |
| WILFREDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO GERENA ALMA | ADDRESS ON FILE |
| WILFREDO GERENA ARROYO | ADDRESS ON FILE |
| WILFREDO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ ALVAREZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ ARCE | ADDRESS ON FILE |
| WILFREDO GONZALEZ ARROYO | ADDRESS ON FILE |
| WILFREDO GONZALEZ BABILONIA | ADDRESS ON FILE |
| WILFREDO GONZALEZ BARRETO | ADDRESS ON FILE |
| WILFREDO GONZALEZ CABAN | ADDRESS ON FILE |
| WILFREDO GONZALEZ CASTRODAD | ADDRESS ON FILE |
| WILFREDO GONZALEZ COLLAZO | ADDRESS ON FILE |
| WILFREDO GONZALEZ COLON | ADDRESS ON FILE |
| WILFREDO GONZALEZ CRUZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ DIAZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ DIAZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO GONZALEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO GONZALEZ GALINDO | ADDRESS ON FILE |
| WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ HERNANDE | ADDRESS ON FILE |
| WILFREDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ MASSA | ADDRESS ON FILE |
| WILFREDO GONZALEZ MORALES | ADDRESS ON FILE |
| WILFREDO GONZALEZ OCASIO | ADDRESS ON FILE |
| WILFREDO GONZALEZ OCASIO | ADDRESS ON FILE |
| WILFREDO GONZALEZ OCASIO | ADDRESS ON FILE |
| WILFREDO GONZALEZ OCASIO | ADDRESS ON FILE |
| WILFREDO GONZALEZ OCASIO | ADDRESS ON FILE |
| WILFREDO GONZALEZ PIZARRO | ADDRESS ON FILE |
| WILFREDO GONZALEZ PIZARRO | ADDRESS ON FILE |
| WILFREDO GONZALEZ PIZARRO | ADDRESS ON FILE |
| WILFREDO GONZALEZ QUINONES | ADDRESS ON FILE |
| WILFREDO GONZALEZ RAMOS | ADDRESS ON FILE |
| WILFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| WILFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| WILFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| WILFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| WILFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| WILFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| WILFREDO GONZALEZ ROBLES | ADDRESS ON FILE |
| WILFREDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ SANTANA | ADDRESS ON FILE |
| WILFREDO GONZALEZ SERRANO | ADDRESS ON FILE |
| WILFREDO GONZALEZ SOTO | ADDRESS ON FILE |
| WILFREDO GONZALEZ TORRE | ADDRESS ON FILE |
| WILFREDO GONZALEZ TORRES | ADDRESS ON FILE |
| WILFREDO GONZALEZ TORRES | ADDRESS ON FILE |
| WILFREDO GONZALEZ TORRES | ADDRESS ON FILE |
| WILFREDO GONZALEZ TORRES | ADDRESS ON FILE |
| WILFREDO GONZALEZ TORRES | ADDRESS ON FILE |
| WILFREDO GONZALEZ VELEZ | ADDRESS ON FILE |
| WILFREDO GOTAY REYES | ADDRESS ON FILE |
| WILFREDO GOTAY TIRADO | ADDRESS ON FILE |
| WILFREDO GOTAY VALCARCEL | ADDRESS ON FILE |
| WILFREDO GOTAY VALCARCEL | ADDRESS ON FILE |
| WILFREDO GOTAY VALCARCEL | ADDRESS ON FILE |
| WILFREDO GRACIA COLON | ADDRESS ON FILE |
| WILFREDO GRACIA COLON | ADDRESS ON FILE |
| WILFREDO GUADALUPE RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO GUERRA COLBERG | ADDRESS ON FILE |
| WILFREDO GUERRIOS MONTALVAN | ADDRESS ON FILE |
| WILFREDO GUTIERREZ ANTONETTY | ADDRESS ON FILE |
| WILFREDO GUTIERREZ GOMEZ | ADDRESS ON FILE |
| WILFREDO GUZMAN BARRETO | ADDRESS ON FILE |
| WILFREDO GUZMAN CASTRO | ADDRESS ON FILE |
| WILFREDO GUZMAN CRUZ | ADDRESS ON FILE |
| WILFREDO GUZMAN FERNANDEZ | ADDRESS ON FILE |
| WILFREDO GUZMAN MATIAS | ADDRESS ON FILE |
| WILFREDO GUZMAN MORALES | ADDRESS ON FILE |
| WILFREDO GUZMAN SEPULVEDA | ADDRESS ON FILE |
| WILFREDO GUZMAN SEPULVEDA | ADDRESS ON FILE |
| WILFREDO GUZMAN SERRANO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ AMARO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ APONTE | ADDRESS ON FILE |
| WILFREDO HERNANDEZ APONTE | ADDRESS ON FILE |
| WILFREDO HERNANDEZ APONTE | ADDRESS ON FILE |
| WILFREDO HERNANDEZ CAMACHO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ CASTRO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ COLON | ADDRESS ON FILE |
| WILFREDO HERNANDEZ COLON | ADDRESS ON FILE |
| WILFREDO HERNANDEZ CONDE | ADDRESS ON FILE |
| WILFREDO HERNANDEZ CRUZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ ESTEVES | ADDRESS ON FILE |
| WILFREDO HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ GONZALE | ADDRESS ON FILE |
| WILFREDO HERNANDEZ ILLAS | ADDRESS ON FILE |
| WILFREDO HERNANDEZ LOZADA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ MEDINA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ MEDINA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ MORALES | ADDRESS ON FILE |
| WILFREDO HERNANDEZ MORALES | ADDRESS ON FILE |
| WILFREDO HERNANDEZ MORALES | ADDRESS ON FILE |
| WILFREDO HERNANDEZ MORALES | ADDRESS ON FILE |
| WILFREDO HERNANDEZ OTERO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ PEREZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ RESTO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ REY | ADDRESS ON FILE |
| WILFREDO HERNANDEZ REY | ADDRESS ON FILE |
| WILFREDO HERNANDEZ REY | ADDRESS ON FILE |
| WILFREDO HERNANDEZ REY | ADDRESS ON FILE |
| WILFREDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ ROBLES | ADDRESS ON FILE |
| WILFREDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO HERNANDEZ RUIZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ RUIZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ SILVA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO HIDALGO FIGUEROA | ADDRESS ON FILE |
| WILFREDO HORTA RAMOS | ADDRESS ON FILE |
| WILFREDO IGLESIAS CUSTODIO | ADDRESS ON FILE |
| WILFREDO IRIZARRY CEDENO | ADDRESS ON FILE |
| WILFREDO IRIZARRY COLLAZO | ADDRESS ON FILE |
| WILFREDO IRIZARRY FIGUEROA | ADDRESS ON FILE |
| WILFREDO IRIZARRY GONZALEZ | ADDRESS ON FILE |
| WILFREDO IRIZARRY RIVERA | ADDRESS ON FILE |
| WILFREDO IRIZARRY RIVERA | ADDRESS ON FILE |
| WILFREDO IRIZARRY SOTO | ADDRESS ON FILE |
| WILFREDO IZQUIERDO VARGAS | ADDRESS ON FILE |
| WILFREDO J CAPARROS GARCIA | ADDRESS ON FILE |
| WILFREDO J GERENA CABAN | ADDRESS ON FILE |
| WILFREDO J LOIS ZANABRIA | ADDRESS ON FILE |
| WILFREDO J MARTINEZ ROSA | ADDRESS ON FILE |
| WILFREDO J MARTINEZ ROSA | ADDRESS ON FILE |
| WILFREDO J MELENDEZ ROSADO | ADDRESS ON FILE |
| WILFREDO J PEREZ RAMOS | ADDRESS ON FILE |
| WILFREDO J RAMOS LOZADA | ADDRESS ON FILE |
| WILFREDO J RAMOS ROSADO | ADDRESS ON FILE |
| WILFREDO J RIVERA GARCIA | ADDRESS ON FILE |
| WILFREDO JESUS MALAVE | ADDRESS ON FILE |
| WILFREDO JESUS NATAL | ADDRESS ON FILE |
| WILFREDO JESUS REYES | ADDRESS ON FILE |
| WILFREDO JESUS VEGA | ADDRESS ON FILE |
| WILFREDO JIMENEZ RAMOS | ADDRESS ON FILE |
| WILFREDO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO JIMENEZ TURELL | ADDRESS ON FILE |
| WILFREDO JIRAU TOLEDO | ADDRESS ON FILE |
| WILFREDO JORDAN CORTES | ADDRESS ON FILE |
| WILFREDO JORDAN CORTES | ADDRESS ON FILE |
| WILFREDO JOUBERT TAPIA | ADDRESS ON FILE |
| WILFREDO JUAN FELICIANO | ADDRESS ON FILE |
| WILFREDO JUSTINIANO IRIZARRY | ADDRESS ON FILE |
| WILFREDO JUSTINIANO PEREZ | ADDRESS ON FILE |
| WILFREDO KUILAN FIGUEROA | ADDRESS ON FILE |
| WILFREDO KUILAN FIGUEROA | ADDRESS ON FILE |
| WILFREDO L BONILLA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO L CRUZ RUIZ | ADDRESS ON FILE |
| WILFREDO L FIGUEROA REBOLLO | ADDRESS ON FILE |
| WILFREDO L FIGUEROA REBOLLO | ADDRESS ON FILE |
| WILFREDO L L IRIZARRY VARGAS | ADDRESS ON FILE |
| WILFREDO L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WILFREDO LABOY IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO LABOY VELEZ | ADDRESS ON FILE |
| WILFREDO LAGARES DIAZ | ADDRESS ON FILE |
| WILFREDO LAJARA VELEZ | ADDRESS ON FILE |
| WILFREDO LAMBOY HERNAND | ADDRESS ON FILE |
| WILFREDO LAMBOY TORRES | ADDRESS ON FILE |
| WILFREDO LANZO CESAREO | ADDRESS ON FILE |
| WILFREDO LANZO CESAREO | ADDRESS ON FILE |
| WILFREDO LASSALLE NUNEZ | ADDRESS ON FILE |
| WILFREDO LAUREANO CARRION | ADDRESS ON FILE |
| WILFREDO LAUREANO CARRION | ADDRESS ON FILE |
| WILFREDO LEBRON CORREA | ADDRESS ON FILE |
| WILFREDO LEBRON ROSA | ADDRESS ON FILE |
| WILFREDO LEON DIAZ | ADDRESS ON FILE |
| WILFREDO LEON ROMAN | ADDRESS ON FILE |
| WILFREDO LLANOS LANDRAU | ADDRESS ON FILE |
| WILFREDO LLANOS MONTANEZ | ADDRESS ON FILE |
| WILFREDO LOIS CASTRO | ADDRESS ON FILE |
| WILFREDO LOPEZ BORGES | ADDRESS ON FILE |
| WILFREDO LOPEZ BRAVO | ADDRESS ON FILE |
| WILFREDO LOPEZ BURGOS | ADDRESS ON FILE |
| WILFREDO LOPEZ CACERES | ADDRESS ON FILE |
| WILFREDO LOPEZ CALDERON | ADDRESS ON FILE |
| WILFREDO LOPEZ CALDERON | ADDRESS ON FILE |
| WILFREDO LOPEZ CARDONA | ADDRESS ON FILE |
| WILFREDO LOPEZ CLAUDIO | ADDRESS ON FILE |
| WILFREDO LOPEZ CRUZ | ADDRESS ON FILE |
| WILFREDO LOPEZ GARCIA | ADDRESS ON FILE |
| WILFREDO LOPEZ GOMEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ IRIZARRY | ADDRESS ON FILE |
| WILFREDO LOPEZ IRIZARRY | ADDRESS ON FILE |
| WILFREDO LOPEZ LEDUC | ADDRESS ON FILE |
| WILFREDO LOPEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ MARRERO | ADDRESS ON FILE |
| WILFREDO LOPEZ MARRERO | ADDRESS ON FILE |
| WILFREDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ MENDEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ MENDEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ PEREZ | ADDRESS ON FILE |
| WILFREDO LOPEZ QUINONEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ RIOS | ADDRESS ON FILE |
| WILFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| WILFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| WILFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| WILFREDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| WILFREDO LORENZO ACEVEDO | ADDRESS ON FILE |
| WILFREDO LOZADA DIAZ | ADDRESS ON FILE |
| WILFREDO LOZADA FIGUEROA | ADDRESS ON FILE |
| WILFREDO LOZADA MARCANO | ADDRESS ON FILE |
| WILFREDO LOZADA MARCANO | ADDRESS ON FILE |
| WILFREDO LOZANO ROHENA | ADDRESS ON FILE |
| WILFREDO LUCIANO AROCHO | ADDRESS ON FILE |
| WILFREDO LUGO ACOSTA | ADDRESS ON FILE |
| WILFREDO LUGO DROIN | ADDRESS ON FILE |
| WILFREDO LUGO IRIZARRY | ADDRESS ON FILE |
| WILFREDO LUGO MARIN | ADDRESS ON FILE |
| WILFREDO LUGO MARIN | ADDRESS ON FILE |
| WILFREDO LUGO ORTIZ | ADDRESS ON FILE |
| WILFREDO LUGO QUILES | ADDRESS ON FILE |
| WILFREDO LUGO RAMIREZ | ADDRESS ON FILE |
| WILFREDO LUGO SANTIAGO | ADDRESS ON FILE |
| WILFREDO LUGO SANTIAGO | ADDRESS ON FILE |
| WILFREDO LUNA RIVERA | ADDRESS ON FILE |
| WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE |
| WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE |
| WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE |
| WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE |
| WILFREDO M RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO MACHIN OCASIO | ADDRESS ON FILE |
| WILFREDO MACHIN OCASIO | ADDRESS ON FILE |
| WILFREDO MACHIN OCASIO | ADDRESS ON FILE |
| WILFREDO MAISONAVE RUIZ | ADDRESS ON FILE |
| WILFREDO MAISONET AYALA | ADDRESS ON FILE |
| WILFREDO MALAVE MENDOZA | ADDRESS ON FILE |
| WILFREDO MALDONADO ANDUJAR | ADDRESS ON FILE |
| WILFREDO MALDONADO CAMERON | ADDRESS ON FILE |
| WILFREDO MALDONADO CUADRADO | ADDRESS ON FILE |
| WILFREDO MALDONADO DEL | ADDRESS ON FILE |
| WILFREDO MALDONADO DEL | ADDRESS ON FILE |
| WILFREDO MALDONADO DELGADO | ADDRESS ON FILE |
| WILFREDO MALDONADO GARCIA | ADDRESS ON FILE |
| WILFREDO MALDONADO GARCIA | ADDRESS ON FILE |
| WILFREDO MALDONADO GARCIA | ADDRESS ON FILE |
| WILFREDO MALDONADO GASCOT | ADDRESS ON FILE |
| WILFREDO MALDONADO HEREDIA | ADDRESS ON FILE |
| WILFREDO MALDONADO MARTINEZ | ADDRESS ON FILE |
| WILFREDO MALDONADO MARTINEZ | ADDRESS ON FILE |
| WILFREDO MALDONADO MATIAS | ADDRESS ON FILE |
| WILFREDO MALDONADO MATIAS | ADDRESS ON FILE |
| WILFREDO MALDONADO NIEVES | ADDRESS ON FILE |
| WILFREDO MALDONADO NIEVES | ADDRESS ON FILE |
| WILFREDO MALDONADO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO MALDONADO PONCE | ADDRESS ON FILE |
| WILFREDO MALDONADO RIVERA | ADDRESS ON FILE |
| WILFREDO MANSO FUENTES | ADDRESS ON FILE |
| WILFREDO MARI IRIZARRY | ADDRESS ON FILE |
| WILFREDO MARIN MURPHY | ADDRESS ON FILE |
| WILFREDO MARQUEZ BIRRIEL | ADDRESS ON FILE |
| WILFREDO MARQUEZ CORCHADO | ADDRESS ON FILE |
| WILFREDO MARQUEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO MARQUEZ MENDEZ | ADDRESS ON FILE |
| WILFREDO MARQUEZ RIVAS | ADDRESS ON FILE |
| WILFREDO MARRERO APONTE | ADDRESS ON FILE |
| WILFREDO MARRERO BARRETO | ADDRESS ON FILE |
| WILFREDO MARRERO BARRETO | ADDRESS ON FILE |
| WILFREDO MARRERO CRUZ | ADDRESS ON FILE |
| WILFREDO MARRERO CRUZ | ADDRESS ON FILE |
| WILFREDO MARRERO FELICIANO | ADDRESS ON FILE |
| WILFREDO MARRERO MARRERO | ADDRESS ON FILE |
| WILFREDO MARRERO MARRERO | ADDRESS ON FILE |
| WILFREDO MARRERO MARRERO | ADDRESS ON FILE |
| WILFREDO MARRERO MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARRERO MORALES | ADDRESS ON FILE |
| WILFREDO MARRERO ORTEGA | ADDRESS ON FILE |
| WILFREDO MARRERO ROSA | ADDRESS ON FILE |
| WILFREDO MARTES CORDERO | ADDRESS ON FILE |
| WILFREDO MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ ALICEA | ADDRESS ON FILE |
| WILFREDO MARTINEZ ALVARADO | ADDRESS ON FILE |
| WILFREDO MARTINEZ BERRIOS | ADDRESS ON FILE |
| WILFREDO MARTINEZ CARTAGENA | ADDRESS ON FILE |
| WILFREDO MARTINEZ CARTAGENA | ADDRESS ON FILE |
| WILFREDO MARTINEZ FE BRES | ADDRESS ON FILE |
| WILFREDO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ MALDONADO | ADDRESS ON FILE |
| WILFREDO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ MERCADO | ADDRESS ON FILE |
| WILFREDO MARTINEZ PEREZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ PEREZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ PEREZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ PEREZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ RIVERA | ADDRESS ON FILE |
| WILFREDO MARTINEZ RIVERA | ADDRESS ON FILE |
| WILFREDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ ROMAN | ADDRESS ON FILE |
| WILFREDO MARTINEZ SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO MARTINEZ SALAS | ADDRESS ON FILE |
| WILFREDO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO MARTINEZ SEPULVED | ADDRESS ON FILE |
| WILFREDO MARTIZ VELEZ | ADDRESS ON FILE |
| WILFREDO MAS ARROYO | ADDRESS ON FILE |
| WILFREDO MASA CALO | ADDRESS ON FILE |
| WILFREDO MASA CALO | ADDRESS ON FILE |
| WILFREDO MATIAS BAEZ | ADDRESS ON FILE |
| WILFREDO MATIAS BAEZ | ADDRESS ON FILE |
| WILFREDO MATIAS PEREZ | ADDRESS ON FILE |
| WILFREDO MATIAS ROSA | ADDRESS ON FILE |
| WILFREDO MATOS BETANCOURT | ADDRESS ON FILE |
| WILFREDO MATOS COTTO | ADDRESS ON FILE |
| WILFREDO MATOS COTTO | ADDRESS ON FILE |
| WILFREDO MATOS IRIZARRY | ADDRESS ON FILE |
| WILFREDO MATOS MARCHANY | ADDRESS ON FILE |
| WILFREDO MATOS PEREZ | ADDRESS ON FILE |
| WILFREDO MATTEI RUIZ | ADDRESS ON FILE |
| WILFREDO MATTEI RUIZ | ADDRESS ON FILE |
| WILFREDO MAYA LOPEZ | ADDRESS ON FILE |
| WILFREDO MAYSONET GUZMAN | ADDRESS ON FILE |
| WILFREDO MEDINA DELGADO | ADDRESS ON FILE |
| WILFREDO MEDINA DELGADO | ADDRESS ON FILE |
| WILFREDO MEDINA MARTINEZ | ADDRESS ON FILE |
| WILFREDO MEDINA REVERON | ADDRESS ON FILE |
| WILFREDO MEDINA RIVERA | ADDRESS ON FILE |
| WILFREDO MEDINA RIVERA | ADDRESS ON FILE |
| WILFREDO MEDINA RIVERA | ADDRESS ON FILE |
| WILFREDO MEDINA ROSADO | ADDRESS ON FILE |
| WILFREDO MEDINA ROSARIO | ADDRESS ON FILE |
| WILFREDO MEDINA SOTO | ADDRESS ON FILE |
| WILFREDO MEDINA VEGA | ADDRESS ON FILE |
| WILFREDO MELENDEZ BATISTA | ADDRESS ON FILE |
| WILFREDO MELENDEZ BATISTA | ADDRESS ON FILE |
| WILFREDO MELENDEZ COLON | ADDRESS ON FILE |
| WILFREDO MELENDEZ LUNA | ADDRESS ON FILE |
| WILFREDO MELENDEZ MAISONET | ADDRESS ON FILE |
| WILFREDO MELENDEZ MIRANDA | ADDRESS ON FILE |
| WILFREDO MELENDEZ ORTIZ | ADDRESS ON FILE |
| WILFREDO MELENDEZ PEREZ | ADDRESS ON FILE |
| WILFREDO MELENDEZ RIVER | ADDRESS ON FILE |
| WILFREDO MELENDEZ RIVERA | ADDRESS ON FILE |
| WILFREDO MELENDEZ RIVERA | ADDRESS ON FILE |
| WILFREDO MELENDEZ RIVERA | ADDRESS ON FILE |
| WILFREDO MELENDEZ RIVERA | ADDRESS ON FILE |
| WILFREDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO MELENDEZ SANTANA | ADDRESS ON FILE |
| WILFREDO MELENDEZ SANTANA | ADDRESS ON FILE |
| WILFREDO MELENDEZ SANTOS | ADDRESS ON FILE |
| WILFREDO MELENDEZ VARGAS | ADDRESS ON FILE |
| WILFREDO MENA REILLO | ADDRESS ON FILE |
| WILFREDO MENDEZ ALMODOVAR | ADDRESS ON FILE |
| WILFREDO MENDEZ CARABALLO | ADDRESS ON FILE |
| WILFREDO MENDEZ DIAZ | ADDRESS ON FILE |
| WILFREDO MENDEZ PEREZ | ADDRESS ON FILE |
| WILFREDO MENDEZ PORRATA | ADDRESS ON FILE |
| WILFREDO MENDEZ RIOS | ADDRESS ON FILE |
| WILFREDO MENDEZ SANTANA | ADDRESS ON FILE |
| WILFREDO MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO MENENDEZ | ADDRESS ON FILE |
| WILFREDO MENENDEZ NARVAEZ | ADDRESS ON FILE |
| WILFREDO MENENDEZ NARVAEZ | ADDRESS ON FILE |
| WILFREDO MENENDEZ NARVAEZ | ADDRESS ON FILE |
| WILFREDO MERCADO CASTILLO | ADDRESS ON FILE |
| WILFREDO MERCADO COLON | ADDRESS ON FILE |
| WILFREDO MERCADO GAUTHIER | ADDRESS ON FILE |
| WILFREDO MERCADO GONZALEZ | ADDRESS ON FILE |
| WILFREDO MERCADO MENDEZ | ADDRESS ON FILE |
| WILFREDO MERCADO MONTALVO | ADDRESS ON FILE |
| WILFREDO MERCADO NEGRON | ADDRESS ON FILE |
| WILFREDO MERCADO ORTIZ | ADDRESS ON FILE |
| WILFREDO MERCADO PAGAN | ADDRESS ON FILE |
| WILFREDO MERCADO RIVERA | ADDRESS ON FILE |
| WILFREDO MERCADO ROMAN | ADDRESS ON FILE |
| WILFREDO MERCADO ROSA | ADDRESS ON FILE |
| WILFREDO MERCADO TORRES | ADDRESS ON FILE |
| WILFREDO MERCED ALGARIN | ADDRESS ON FILE |
| WILFREDO MERCED ALGARIN | ADDRESS ON FILE |
| WILFREDO MERCED RIVERA | ADDRESS ON FILE |
| WILFREDO MIRABAL MALAVA | ADDRESS ON FILE |
| WILFREDO MIRANDA GONZALEZ | ADDRESS ON FILE |
| WILFREDO MIRANDA ORTIZ | ADDRESS ON FILE |
| WILFREDO MIRANDA SANTIAGO | ADDRESS ON FILE |
| WILFREDO MISLA PEREZ | ADDRESS ON FILE |
| WILFREDO MOLINA | ADDRESS ON FILE |
| WILFREDO MOLINA RIVERA | ADDRESS ON FILE |
| WILFREDO MOLINA VELEZ | ADDRESS ON FILE |
| WILFREDO MOLLFULLEDA | ADDRESS ON FILE |
| WILFREDO MONGE SANCHEZ | ADDRESS ON FILE |
| WILFREDO MONGE SANCHEZ | ADDRESS ON FILE |
| WILFREDO MONGE SANCHEZ | ADDRESS ON FILE |
| WILFREDO MONTALVO SANCHEZ | ADDRESS ON FILE |
| WILFREDO MONTANEZ MATIAS | ADDRESS ON FILE |
| WILFREDO MONTEROLA CRUZ | ADDRESS ON FILE |
| WILFREDO MORA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO MORA REYES | ADDRESS ON FILE |
| WILFREDO MORALES BERRIOS | ADDRESS ON FILE |
| WILFREDO MORALES COLON | ADDRESS ON FILE |
| WILFREDO MORALES COLON | ADDRESS ON FILE |
| WILFREDO MORALES CRESPO | ADDRESS ON FILE |
| WILFREDO MORALES CRUZ | ADDRESS ON FILE |
| WILFREDO MORALES CRUZ | ADDRESS ON FILE |
| WILFREDO MORALES CRUZ | ADDRESS ON FILE |
| WILFREDO MORALES FIGUEROA | ADDRESS ON FILE |
| WILFREDO MORALES GONZALEZ | ADDRESS ON FILE |
| WILFREDO MORALES GUZMAN | ADDRESS ON FILE |
| WILFREDO MORALES MOJICA | ADDRESS ON FILE |
| WILFREDO MORALES MORALES | ADDRESS ON FILE |
| WILFREDO MORALES MORALES | ADDRESS ON FILE |
| WILFREDO MORALES PASTRANA | ADDRESS ON FILE |
| WILFREDO MORALES PENA | ADDRESS ON FILE |
| WILFREDO MORALES RIVERA | ADDRESS ON FILE |
| WILFREDO MORALES RIVERA | ADDRESS ON FILE |
| WILFREDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO MORALES ROSADO | ADDRESS ON FILE |
| WILFREDO MORALES ROSADO | ADDRESS ON FILE |
| WILFREDO MORALES SANTIAGO | ADDRESS ON FILE |
| WILFREDO MORALES SANTIAGO | ADDRESS ON FILE |
| WILFREDO MORALES SERRANO | ADDRESS ON FILE |
| WILFREDO MORALES SIERRA | ADDRESS ON FILE |
| WILFREDO MORALES TORRES | ADDRESS ON FILE |
| WILFREDO MORALES VAZQUEZ | ADDRESS ON FILE |
| WILFREDO MORENO SANTIAGO | ADDRESS ON FILE |
| WILFREDO MORET MORALES | ADDRESS ON FILE |
| WILFREDO MORET VARGAS | ADDRESS ON FILE |
| WILFREDO MORGADO OTERO | ADDRESS ON FILE |
| WILFREDO MOTTA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO MOTTA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO MOYA VALLE | ADDRESS ON FILE |
| WILFREDO MUJICA GONZALEZ | ADDRESS ON FILE |
| WILFREDO MULERO JESUS | ADDRESS ON FILE |
| WILFREDO MULERO NIEVES | ADDRESS ON FILE |
| WILFREDO MUNIZ FUSTER | ADDRESS ON FILE |
| WILFREDO MUNIZ LUGO | ADDRESS ON FILE |
| WILFREDO MUNOZ GALARZA | ADDRESS ON FILE |
| WILFREDO MUNOZ MENDEZ | ADDRESS ON FILE |
| WILFREDO MUNOZ ROMAN | ADDRESS ON FILE |
| WILFREDO MUNOZ ROMAN | ADDRESS ON FILE |
| WILFREDO MUNOZ ROMAN | ADDRESS ON FILE |
| WILFREDO MURGA SIERRA | ADDRESS ON FILE |
| WILFREDO MURGA SIERRA | ADDRESS ON FILE |
| WILFREDO MURIEL PRADO | ADDRESS ON FILE |
| WILFREDO N RAMIREZ PADILLA | ADDRESS ON FILE |
| WILFREDO N RAMIREZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO NAPOLES LAMELA | ADDRESS ON FILE |
| WILFREDO NARVAEZ BARNECETT | ADDRESS ON FILE |
| WILFREDO NARVAEZ BARNECETT | ADDRESS ON FILE |
| WILFREDO NATAL CORTES | ADDRESS ON FILE |
| WILFREDO NATAL GUZMAN | ADDRESS ON FILE |
| WILFREDO NAVARRO CIRINO | ADDRESS ON FILE |
| WILFREDO NAVARRO CIRINO | ADDRESS ON FILE |
| WILFREDO NAVARRO CIRINO | ADDRESS ON FILE |
| WILFREDO NAVARRO MALDONADO | ADDRESS ON FILE |
| WILFREDO NAZARIO CRUZ | ADDRESS ON FILE |
| WILFREDO NAZARIO RAMIREZ | ADDRESS ON FILE |
| WILFREDO NAZARIO TORRES | ADDRESS ON FILE |
| WILFREDO NEGRON | ADDRESS ON FILE |
| WILFREDO NEGRON BAEZ | ADDRESS ON FILE |
| WILFREDO NEGRON BAEZ | ADDRESS ON FILE |
| WILFREDO NEGRON MALAVE | ADDRESS ON FILE |
| WILFREDO NEGRON ROSADO | ADDRESS ON FILE |
| WILFREDO NEGRON SERRANO | ADDRESS ON FILE |
| WILFREDO NEGRON SERRANO | ADDRESS ON FILE |
| WILFREDO NEGRON TORRES | ADDRESS ON FILE |
| WILFREDO NEGRON VAZQUEZ | ADDRESS ON FILE |
| WILFREDO NEGRON ZAYAS | ADDRESS ON FILE |
| WILFREDO NIEVES AROCHO | ADDRESS ON FILE |
| WILFREDO NIEVES BARRETO | ADDRESS ON FILE |
| WILFREDO NIEVES DELGADO | ADDRESS ON FILE |
| WILFREDO NIEVES DELGADO | ADDRESS ON FILE |
| WILFREDO NIEVES GONZALEZ | ADDRESS ON FILE |
| WILFREDO NIEVES JESUS | ADDRESS ON FILE |
| WILFREDO NIEVES MARCANO | ADDRESS ON FILE |
| WILFREDO NIEVES MULLER | ADDRESS ON FILE |
| WILFREDO NIEVES PEREZ | ADDRESS ON FILE |
| WILFREDO NIEVES PEREZ | ADDRESS ON FILE |
| WILFREDO NIEVES PEREZ | ADDRESS ON FILE |
| WILFREDO NIEVES ROBLES | ADDRESS ON FILE |
| WILFREDO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO NIEVES ROMAN | ADDRESS ON FILE |
| WILFREDO NIEVES SANTIAGO | ADDRESS ON FILE |
| WILFREDO NIEVES SAURI | ADDRESS ON FILE |
| WILFREDO NIEVES SEPULVEDA | ADDRESS ON FILE |
| WILFREDO NIEVES VARGAS | ADDRESS ON FILE |
| WILFREDO NIN GOENAGA | ADDRESS ON FILE |
| WILFREDO NIN GOENAGA | ADDRESS ON FILE |
| WILFREDO NIN GOENAGA | ADDRESS ON FILE |
| WILFREDO NUEZ CASTRO | ADDRESS ON FILE |
| WILFREDO NUNEZ NUNEZ | ADDRESS ON FILE |
| WILFREDO NUNEZ PRATTS | ADDRESS ON FILE |
| WILFREDO OCACIO R | ADDRESS ON FILE |
| WILFREDO OCASIO AYOROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO OCASIO DE JESUS | ADDRESS ON FILE |
| WILFREDO OCASIO GOMEZ | ADDRESS ON FILE |
| WILFREDO OCASIO JUARBE | ADDRESS ON FILE |
| WILFREDO OCASIO MIRANDA | ADDRESS ON FILE |
| WILFREDO OCASIO RAMOS | ADDRESS ON FILE |
| WILFREDO OCASIO RUIZ | ADDRESS ON FILE |
| WILFREDO OCASIO RUIZ | ADDRESS ON FILE |
| WILFREDO OFARRILL GARCIA | ADDRESS ON FILE |
| WILFREDO OFARRILL GARCIA | ADDRESS ON FILE |
| WILFREDO OFARRILL GARCIA | ADDRESS ON FILE |
| WILFREDO OJEDA | ADDRESS ON FILE |
| WILFREDO OJEDA | ADDRESS ON FILE |
| WILFREDO OLAVARRIA PADIN | ADDRESS ON FILE |
| WILFREDO OLIVERAS HERNANDEZ | ADDRESS ON FILE |
| WILFREDO OLIVO DE JESUS | ADDRESS ON FILE |
| WILFREDO OLIVO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO OLIVO SANTANA | ADDRESS ON FILE |
| WILFREDO OLMEDA SANCHEZ | ADDRESS ON FILE |
| WILFREDO OLMEDA SANCHEZ | ADDRESS ON FILE |
| WILFREDO OLMO SALAZAR | ADDRESS ON FILE |
| WILFREDO ONEILL REYES | ADDRESS ON FILE |
| WILFREDO OQUENDO LOPEZ | ADDRESS ON FILE |
| WILFREDO OQUENDO LOPEZ | ADDRESS ON FILE |
| WILFREDO OQUENDO VAZQUEZ | ADDRESS ON FILE |
| WILFREDO OQUENDO VAZQUEZ | ADDRESS ON FILE |
| WILFREDO ORENGO CEDENO | ADDRESS ON FILE |
| WILFREDO ORENGO CRUZ | ADDRESS ON FILE |
| WILFREDO ORIONA SIERRA | ADDRESS ON FILE |
| WILFREDO ORTA GONZALEZ | ADDRESS ON FILE |
| WILFREDO ORTA GONZALEZ | ADDRESS ON FILE |
| WILFREDO ORTEGA CRUZ | ADDRESS ON FILE |
| WILFREDO ORTEGA CRUZ | ADDRESS ON FILE |
| WILFREDO ORTEGA CRUZ | ADDRESS ON FILE |
| WILFREDO ORTEGA GOMEZ | ADDRESS ON FILE |
| WILFREDO ORTEGA GONZALEZ | ADDRESS ON FILE |
| WILFREDO ORTEGA GONZALEZ | ADDRESS ON FILE |
| WILFREDO ORTEGA ORTIZ | ADDRESS ON FILE |
| WILFREDO ORTEGA ORTIZ | ADDRESS ON FILE |
| WILFREDO ORTEGA TORRES | ADDRESS ON FILE |
| WILFREDO ORTIZ | ADDRESS ON FILE |
| WILFREDO ORTIZ | ADDRESS ON FILE |
| WILFREDO ORTIZ ADORNO | ADDRESS ON FILE |
| WILFREDO ORTIZ ADORNO | ADDRESS ON FILE |
| WILFREDO ORTIZ AYALA | ADDRESS ON FILE |
| WILFREDO ORTIZ CASTILLO | ADDRESS ON FILE |
| WILFREDO ORTIZ CEPEDA | ADDRESS ON FILE |
| WILFREDO ORTIZ CERVERA | ADDRESS ON FILE |
| WILFREDO ORTIZ CORREA | ADDRESS ON FILE |
| WILFREDO ORTIZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO ORTIZ CORREA | ADDRESS ON FILE |
| WILFREDO ORTIZ CORREA | ADDRESS ON FILE |
| WILFREDO ORTIZ CRUZ | ADDRESS ON FILE |
| WILFREDO ORTIZ FELICIANO | ADDRESS ON FILE |
| WILFREDO ORTIZ GARCIA | ADDRESS ON FILE |
| WILFREDO ORTIZ GARCIA | ADDRESS ON FILE |
| WILFREDO ORTIZ GUZMAN | ADDRESS ON FILE |
| WILFREDO ORTIZ GUZMAN | ADDRESS ON FILE |
| WILFREDO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO ORTIZ LUGO | ADDRESS ON FILE |
| WILFREDO ORTIZ LUGO | ADDRESS ON FILE |
| WILFREDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO ORTIZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO ORTIZ ORTIZ | ADDRESS ON FILE |
| WILFREDO ORTIZ PAGAN | ADDRESS ON FILE |
| WILFREDO ORTIZ RAMIREZ | ADDRESS ON FILE |
| WILFREDO ORTIZ RIVERA | ADDRESS ON FILE |
| WILFREDO ORTIZ SOTO | ADDRESS ON FILE |
| WILFREDO ORTIZ SOTO | ADDRESS ON FILE |
| WILFREDO ORTIZ TORO | ADDRESS ON FILE |
| WILFREDO ORTIZ TORRES | ADDRESS ON FILE |
| WILFREDO ORTIZ TORRES | ADDRESS ON FILE |
| WILFREDO ORTIZ VILANOVA | ADDRESS ON FILE |
| WILFREDO OSORIO OSORIO | ADDRESS ON FILE |
| WILFREDO OSORIO OSORIO | ADDRESS ON FILE |
| WILFREDO OTERO OTERO | ADDRESS ON FILE |
| WILFREDO OTERO SOSTRE | ADDRESS ON FILE |
| WILFREDO OYOLA MARIN | ADDRESS ON FILE |
| WILFREDO OYOLA NIEVES | ADDRESS ON FILE |
| WILFREDO OYOLA VELEZ | ADDRESS ON FILE |
| WILFREDO PABON MERCADO | ADDRESS ON FILE |
| WILFREDO PABON VARGAS | ADDRESS ON FILE |
| WILFREDO PABON VARGAS | ADDRESS ON FILE |
| WILFREDO PACHECO CARINO | ADDRESS ON FILE |
| WILFREDO PACHECO ESCALERA | ADDRESS ON FILE |
| WILFREDO PACHECO ESCALERA | ADDRESS ON FILE |
| WILFREDO PACHECO FERNANDEZ | ADDRESS ON FILE |
| WILFREDO PADILLA CASTRO | ADDRESS ON FILE |
| WILFREDO PADILLA MEDINA | ADDRESS ON FILE |
| WILFREDO PADILLA MELENDEZ | ADDRESS ON FILE |
| WILFREDO PADILLA OTERO | ADDRESS ON FILE |
| WILFREDO PADILLA PEREZ | ADDRESS ON FILE |
| WILFREDO PADILLA SEPULVEDA | ADDRESS ON FILE |
| WILFREDO PADIN RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO PADUA LEDESMA | ADDRESS ON FILE |
| WILFREDO PAGAN ALICEA | ADDRESS ON FILE |
| WILFREDO PAGAN CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO PAGAN LUGO | ADDRESS ON FILE |
| WILFREDO PAGAN RAMOS | ADDRESS ON FILE |
| WILFREDO PAGAN VARGAS | ADDRESS ON FILE |
| WILFREDO PAGAN VARGAS | ADDRESS ON FILE |
| WILFREDO PAGAN VARGAS | ADDRESS ON FILE |
| WILFREDO PALOMARES MALDONADO | ADDRESS ON FILE |
| WILFREDO PANTOJAS REYES | ADDRESS ON FILE |
| WILFREDO PARDO VELEZ | ADDRESS ON FILE |
| WILFREDO PARES NIEVES | ADDRESS ON FILE |
| WILFREDO PARES NIEVES | ADDRESS ON FILE |
| WILFREDO PARES NIEVES | ADDRESS ON FILE |
| WILFREDO PASTRANA ORTIZ | ADDRESS ON FILE |
| WILFREDO PEREZ ABREU | ADDRESS ON FILE |
| WILFREDO PEREZ ADAMS | ADDRESS ON FILE |
| WILFREDO PEREZ ALCAZAR | ADDRESS ON FILE |
| WILFREDO PEREZ ALICEA | ADDRESS ON FILE |
| WILFREDO PEREZ CARRION | ADDRESS ON FILE |
| WILFREDO PEREZ CASILLAS | ADDRESS ON FILE |
| WILFREDO PEREZ COLON | ADDRESS ON FILE |
| WILFREDO PEREZ COLON | ADDRESS ON FILE |
| WILFREDO PEREZ CORCHADO | ADDRESS ON FILE |
| WILFREDO PEREZ DELGADO | ADDRESS ON FILE |
| WILFREDO PEREZ DIAZ | ADDRESS ON FILE |
| WILFREDO PEREZ DIAZ | ADDRESS ON FILE |
| WILFREDO PEREZ ENCAR NACION | ADDRESS ON FILE |
| WILFREDO PEREZ FEBRES | ADDRESS ON FILE |
| WILFREDO PEREZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO PEREZ LEBRON | ADDRESS ON FILE |
| WILFREDO PEREZ LOPEZ | ADDRESS ON FILE |
| WILFREDO PEREZ LOPEZ | ADDRESS ON FILE |
| WILFREDO PEREZ MALDONADO | ADDRESS ON FILE |
| WILFREDO PEREZ MALDONADO | ADDRESS ON FILE |
| WILFREDO PEREZ MALDONADO | ADDRESS ON FILE |
| WILFREDO PEREZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO PEREZ MARTIR | ADDRESS ON FILE |
| WILFREDO PEREZ MARTIR | ADDRESS ON FILE |
| WILFREDO PEREZ MEDINA | ADDRESS ON FILE |
| WILFREDO PEREZ MELENDEZ | ADDRESS ON FILE |
| WILFREDO PEREZ MERCADO | ADDRESS ON FILE |
| WILFREDO PEREZ MORALES | ADDRESS ON FILE |
| WILFREDO PEREZ MORALES | ADDRESS ON FILE |
| WILFREDO PEREZ NIEVES | ADDRESS ON FILE |
| WILFREDO PEREZ OQUENDO | ADDRESS ON FILE |
| WILFREDO PEREZ OQUENDO | ADDRESS ON FILE |
| WILFREDO PEREZ ORJALES | ADDRESS ON FILE |
| WILFREDO PEREZ ORJALES | ADDRESS ON FILE |
| WILFREDO PEREZ ORTIZ | ADDRESS ON FILE |
| WILFREDO PEREZ ORTIZ | ADDRESS ON FILE |
| WILFREDO PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILFREDO PEREZ PIZARRO | ADDRESS ON FILE |
| WILFREDO PEREZ RIVERA | ADDRESS ON FILE |
| WILFREDO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO PEREZ ROSADO | ADDRESS ON FILE |
| WILFREDO PEREZ RUIZ | ADDRESS ON FILE |
| WILFREDO PEREZ SANCHEZ | ADDRESS ON FILE |
| WILFREDO PEREZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO PEREZ SOTO | ADDRESS ON FILE |
| WILFREDO PEREZ TORRES | ADDRESS ON FILE |
| WILFREDO PEREZ VARGAS | ADDRESS ON FILE |
| WILFREDO PEREZ VARGAS | ADDRESS ON FILE |
| WILFREDO PEREZ VEGA | ADDRESS ON FILE |
| WILFREDO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| WILFREDO PICOT MARQUEZ | ADDRESS ON FILE |
| WILFREDO PICOT MARQUEZ | ADDRESS ON FILE |
| WILFREDO PIETRI FIGUEROA | ADDRESS ON FILE |
| WILFREDO PIZARRO SOLIS | ADDRESS ON FILE |
| WILFREDO PLAZA PLAZA | ADDRESS ON FILE |
| WILFREDO PLAZA PLAZA | ADDRESS ON FILE |
| WILFREDO PONS NEGRON | ADDRESS ON FILE |
| WILFREDO PONS NEGRON | ADDRESS ON FILE |
| WILFREDO PORTALATIN ROSADO | ADDRESS ON FILE |
| WILFREDO PORTALATIN ROSADO | ADDRESS ON FILE |
| WILFREDO PRATTS RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO QUEEMAN GARCIA | ADDRESS ON FILE |
| WILFREDO QUILES LISOJO | ADDRESS ON FILE |
| WILFREDO QUILES QUILES | ADDRESS ON FILE |
| WILFREDO QUILES ROMAN | ADDRESS ON FILE |
| WILFREDO QUILES ROMAN | ADDRESS ON FILE |
| WILFREDO QUILES ROMAN | ADDRESS ON FILE |
| WILFREDO QUINONES BONANO | ADDRESS ON FILE |
| WILFREDO QUINONES BONANO | ADDRESS ON FILE |
| WILFREDO QUINONES CASTRO | ADDRESS ON FILE |
| WILFREDO QUINONES CEPEDA | ADDRESS ON FILE |
| WILFREDO QUINONES FILOMENO | ADDRESS ON FILE |
| WILFREDO QUINONES FILOMENO | ADDRESS ON FILE |
| WILFREDO QUINONES GARCIA | ADDRESS ON FILE |
| WILFREDO QUINONES JUARBE | ADDRESS ON FILE |
| WILFREDO QUINONES MONGE | ADDRESS ON FILE |
| WILFREDO QUINONES RIVERA | ADDRESS ON FILE |
| WILFREDO QUINONES RUIZ | ADDRESS ON FILE |
| WILFREDO QUINTANA ESTEVEZ | ADDRESS ON FILE |
| WILFREDO QUIROS MORALES | ADDRESS ON FILE |
| WILFREDO R OQUENDO FERRER | ADDRESS ON FILE |
| WILFREDO R OQUENDO FERRER | ADDRESS ON FILE |
| WILFREDO R OQUENDO FERRER | ADDRESS ON FILE |
| WILFREDO RABASSA GARCIA | ADDRESS ON FILE |
| WILFREDO RABASSA GARCIA | ADDRESS ON FILE |
| WILFREDO RABELO MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO RAMIREZ AGUILAR | ADDRESS ON FILE |
| WILFREDO RAMIREZ COLON | ADDRESS ON FILE |
| WILFREDO RAMIREZ GARCIA | ADDRESS ON FILE |
| WILFREDO RAMIREZ LOPEZ | ADDRESS ON FILE |
| WILFREDO RAMIREZ LUGO | ADDRESS ON FILE |
| WILFREDO RAMIREZ PADIN | ADDRESS ON FILE |
| WILFREDO RAMIREZ PADIN | ADDRESS ON FILE |
| WILFREDO RAMIREZ RAMIREZ | ADDRESS ON FILE |
| WILFREDO RAMIREZ RIVERA | ADDRESS ON FILE |
| WILFREDO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RAMIREZ ROSA | ADDRESS ON FILE |
| WILFREDO RAMIREZ ROSARIO | ADDRESS ON FILE |
| WILFREDO RAMIREZ SALTAR | ADDRESS ON FILE |
| WILFREDO RAMIREZ SALTAR | ADDRESS ON FILE |
| WILFREDO RAMIREZ VELEZ | ADDRESS ON FILE |
| WILFREDO RAMOS ANAZAGOSTY | ADDRESS ON FILE |
| WILFREDO RAMOS ARROYO | ADDRESS ON FILE |
| WILFREDO RAMOS AYALA | ADDRESS ON FILE |
| WILFREDO RAMOS CRUZ | ADDRESS ON FILE |
| WILFREDO RAMOS CRUZ | ADDRESS ON FILE |
| WILFREDO RAMOS CRUZ | ADDRESS ON FILE |
| WILFREDO RAMOS FIGUEROA | ADDRESS ON FILE |
| WILFREDO RAMOS GARCIA | ADDRESS ON FILE |
| WILFREDO RAMOS GARCIA | ADDRESS ON FILE |
| WILFREDO RAMOS GARCIA | ADDRESS ON FILE |
| WILFREDO RAMOS GOMEZ | ADDRESS ON FILE |
| WILFREDO RAMOS GUZMAN | ADDRESS ON FILE |
| WILFREDO RAMOS MELENDEZ | ADDRESS ON FILE |
| WILFREDO RAMOS NEGRON | ADDRESS ON FILE |
| WILFREDO RAMOS NEGRON | ADDRESS ON FILE |
| WILFREDO RAMOS ORTIZ | ADDRESS ON FILE |
| WILFREDO RAMOS ORTIZ | ADDRESS ON FILE |
| WILFREDO RAMOS RIVERA | ADDRESS ON FILE |
| WILFREDO RAMOS RIVERA | ADDRESS ON FILE |
| WILFREDO RAMOS RIVERA | ADDRESS ON FILE |
| WILFREDO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RAMOS ROSADO | ADDRESS ON FILE |
| WILFREDO RAMOS ROSADO | ADDRESS ON FILE |
| WILFREDO RAMOS TIBURCIO | ADDRESS ON FILE |
| WILFREDO RAMOS TIBURCIO | ADDRESS ON FILE |
| WILFREDO RAMOS TIRADO | ADDRESS ON FILE |
| WILFREDO RAMOS TIRADO | ADDRESS ON FILE |
| WILFREDO RAMOS TIRADO | ADDRESS ON FILE |
| WILFREDO RAMOS TOSADO | ADDRESS ON FILE |
| WILFREDO RAMOS VALENTIN | ADDRESS ON FILE |
| WILFREDO RAMOS VALENTIN | ADDRESS ON FILE |
| WILFREDO RAMOS VALENTIN | ADDRESS ON FILE |
| WILFREDO RAMOS VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO RECIO LOPEZ | ADDRESS ON FILE |
| WILFREDO REPOLLET PAGAN | ADDRESS ON FILE |
| WILFREDO REPOLLET PAGAN | ADDRESS ON FILE |
| WILFREDO REPOLLET PAGAN | ADDRESS ON FILE |
| WILFREDO RESTO COSME | ADDRESS ON FILE |
| WILFREDO REYES COLON | ADDRESS ON FILE |
| WILFREDO REYES CRUZ | ADDRESS ON FILE |
| WILFREDO REYES DOMINGUEZ | ADDRESS ON FILE |
| WILFREDO REYES LOPEZ | ADDRESS ON FILE |
| WILFREDO REYES OJEDA | ADDRESS ON FILE |
| WILFREDO REYES OJEDA | ADDRESS ON FILE |
| WILFREDO REYES PINA | ADDRESS ON FILE |
| WILFREDO REYES VILLEGAS | ADDRESS ON FILE |
| WILFREDO REYES VILLEGAS | ADDRESS ON FILE |
| WILFREDO REYES VILLEGAS | ADDRESS ON FILE |
| WILFREDO RIFAS ALAMO | ADDRESS ON FILE |
| WILFREDO RIOLLANO PEREZ | ADDRESS ON FILE |
| WILFREDO RIOS ACEVEDO | ADDRESS ON FILE |
| WILFREDO RIOS ALBARRAN | ADDRESS ON FILE |
| WILFREDO RIOS BAEZ | ADDRESS ON FILE |
| WILFREDO RIOS BAEZ | ADDRESS ON FILE |
| WILFREDO RIOS CHAVEZ | ADDRESS ON FILE |
| WILFREDO RIOS CRESPO | ADDRESS ON FILE |
| WILFREDO RIOS MOLINA | ADDRESS ON FILE |
| WILFREDO RIOS ORTIZ | ADDRESS ON FILE |
| WILFREDO RIOS RIVERA | ADDRESS ON FILE |
| WILFREDO RIOS RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RIOS ROSARIO | ADDRESS ON FILE |
| WILFREDO RIOS SALDANA | ADDRESS ON FILE |
| WILFREDO RIPOLL MC ANN | ADDRESS ON FILE |
| WILFREDO RIQUELME GARCIA | ADDRESS ON FILE |
| WILFREDO RIQUELME GARCIA | ADDRESS ON FILE |
| WILFREDO RIQUELME GARCIA | ADDRESS ON FILE |
| WILFREDO RIVERA ALEJANDRO | ADDRESS ON FILE |
| WILFREDO RIVERA ARES | ADDRESS ON FILE |
| WILFREDO RIVERA AROCHO | ADDRESS ON FILE |
| WILFREDO RIVERA AROCHO | ADDRESS ON FILE |
| WILFREDO RIVERA AVILES | ADDRESS ON FILE |
| WILFREDO RIVERA BERMUDEZ | ADDRESS ON FILE |
| WILFREDO RIVERA BERRIOS | ADDRESS ON FILE |
| WILFREDO RIVERA CAMACHO | ADDRESS ON FILE |
| WILFREDO RIVERA CENTENO | ADDRESS ON FILE |
| WILFREDO RIVERA CORTES | ADDRESS ON FILE |
| WILFREDO RIVERA CRUZ | ADDRESS ON FILE |
| WILFREDO RIVERA CRUZ | ADDRESS ON FILE |
| WILFREDO RIVERA CRUZ | ADDRESS ON FILE |
| WILFREDO RIVERA DAVILA | ADDRESS ON FILE |
| WILFREDO RIVERA DELGADO | ADDRESS ON FILE |
| WILFREDO RIVERA DOMENECH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO RIVERA FEBUS | ADDRESS ON FILE |
| WILFREDO RIVERA FEBUS | ADDRESS ON FILE |
| WILFREDO RIVERA FELICIANO | ADDRESS ON FILE |
| WILFREDO RIVERA FELICIANO | ADDRESS ON FILE |
| WILFREDO RIVERA GARCIA | ADDRESS ON FILE |
| WILFREDO RIVERA GARLARZA | ADDRESS ON FILE |
| WILFREDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| WILFREDO RIVERA JESUS | ADDRESS ON FILE |
| WILFREDO RIVERA LOPEZ | ADDRESS ON FILE |
| WILFREDO RIVERA MALDONADO | ADDRESS ON FILE |
| WILFREDO RIVERA MALDONADO | ADDRESS ON FILE |
| WILFREDO RIVERA MALDONADO | ADDRESS ON FILE |
| WILFREDO RIVERA MARTINEZ | ADDRESS ON FILE |
| WILFREDO RIVERA MEDINA | ADDRESS ON FILE |
| WILFREDO RIVERA MELENDEZ | ADDRESS ON FILE |
| WILFREDO RIVERA MORALES | ADDRESS ON FILE |
| WILFREDO RIVERA MORALES | ADDRESS ON FILE |
| WILFREDO RIVERA MORALES | ADDRESS ON FILE |
| WILFREDO RIVERA NEGRON | ADDRESS ON FILE |
| WILFREDO RIVERA OCASIO | ADDRESS ON FILE |
| WILFREDO RIVERA ORTIZ | ADDRESS ON FILE |
| WILFREDO RIVERA ORTIZ | ADDRESS ON FILE |
| WILFREDO RIVERA ORTIZ | ADDRESS ON FILE |
| WILFREDO RIVERA ORTIZ | ADDRESS ON FILE |
| WILFREDO RIVERA ORTIZ | ADDRESS ON FILE |
| WILFREDO RIVERA PADILLA | ADDRESS ON FILE |
| WILFREDO RIVERA PIZARRO | ADDRESS ON FILE |
| WILFREDO RIVERA RAMOS | ADDRESS ON FILE |
| WILFREDO RIVERA RAMOS | ADDRESS ON FILE |
| WILFREDO RIVERA RAMOS | ADDRESS ON FILE |
| WILFREDO RIVERA REYES | ADDRESS ON FILE |
| WILFREDO RIVERA REYES | ADDRESS ON FILE |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RIVERA ROLON | ADDRESS ON FILE |
| WILFREDO RIVERA ROSA | ADDRESS ON FILE |
| WILFREDO RIVERA ROSA | ADDRESS ON FILE |
| WILFREDO RIVERA ROSADO | ADDRESS ON FILE |
| WILFREDO RIVERA ROSSY | ADDRESS ON FILE |
| WILFREDO RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO RIVERA SANTIAGO | ADDRESS ON FILE |
| WILFREDO RIVERA SANTOS | ADDRESS ON FILE |
| WILFREDO RIVERA TIRADO | ADDRESS ON FILE |
| WILFREDO RIVERA TOLEDO | ADDRESS ON FILE |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE |
| WILFREDO RIVERA VALENTIN | ADDRESS ON FILE |
| WILFREDO RIVERA VALENTIN | ADDRESS ON FILE |
| WILFREDO RIVERA VEGA | ADDRESS ON FILE |
| WILFREDO RIVERA VELEZ | ADDRESS ON FILE |
| WILFREDO ROBLEDO LEON | ADDRESS ON FILE |
| WILFREDO ROBLES | ADDRESS ON FILE |
| WILFREDO ROBLES ACEVEDO | ADDRESS ON FILE |
| WILFREDO ROBLES CASANOVA | ADDRESS ON FILE |
| WILFREDO ROBLES CIRINO | ADDRESS ON FILE |
| WILFREDO ROBLES CRUZ | ADDRESS ON FILE |
| WILFREDO ROBLES FUENTES | ADDRESS ON FILE |
| WILFREDO ROBLES HERNAND | ADDRESS ON FILE |
| WILFREDO ROBLES MENDEZ | ADDRESS ON FILE |
| WILFREDO ROCHET | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ AVILES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ BARRETT | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ BARRETT | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CARRION | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CARRION | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CARRION | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ COLON | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ COLON | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ COLON | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ESTRELLA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ESTRELLA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ESTRELLA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ FONTANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO RODRIGUEZ GARAY | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ GERENA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ HERNAND | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ LANZO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ LANZO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MOJICA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ PACHECO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ REYES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ SANTANA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ TUR | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ VIERA | ADDRESS ON FILE |
| WILFREDO ROJAS RIVERA | ADDRESS ON FILE |
| WILFREDO ROLDAN | ADDRESS ON FILE |
| WILFREDO ROLDAN CRUZ | ADDRESS ON FILE |
| WILFREDO ROLDAN RIVERA | ADDRESS ON FILE |
| WILFREDO ROLDAN TRINIDAD | ADDRESS ON FILE |
| WILFREDO ROLDAN TRINIDAD | ADDRESS ON FILE |
| WILFREDO ROLDAN TRINIDAD | ADDRESS ON FILE |
| WILFREDO ROMAN CINTRON | ADDRESS ON FILE |
| WILFREDO ROMAN CRUZ | ADDRESS ON FILE |
| WILFREDO ROMAN GONZALEZ | ADDRESS ON FILE |
| WILFREDO ROMAN MENDEZ | ADDRESS ON FILE |
| WILFREDO ROMAN MENDEZ | ADDRESS ON FILE |
| WILFREDO ROMAN NIEVES | ADDRESS ON FILE |
| WILFREDO ROMAN PEREZ | ADDRESS ON FILE |
| WILFREDO ROMAN PEREZ | ADDRESS ON FILE |
| WILFREDO ROMAN PEREZ | ADDRESS ON FILE |
| WILFREDO ROMAN RIVERA | ADDRESS ON FILE |
| WILFREDO ROMAN RIVERA | ADDRESS ON FILE |
| WILFREDO ROMAN SERRANO | ADDRESS ON FILE |
| WILFREDO ROMAN SERRANO | ADDRESS ON FILE |
| WILFREDO ROMERO ALMEZQUITA | ADDRESS ON FILE |
| WILFREDO ROMERO AQUINO | ADDRESS ON FILE |
| WILFREDO ROMERO AYAL A | ADDRESS ON FILE |
| WILFREDO ROMERO PARIS | ADDRESS ON FILE |
| WILFREDO ROMERO SANTANA | ADDRESS ON FILE |
| WILFREDO ROQUE ORTEGA | ADDRESS ON FILE |
| WILFREDO ROSA COLON | ADDRESS ON FILE |
| WILFREDO ROSA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO ROSA GARCIA | ADDRESS ON FILE |
| WILFREDO ROSA PEREZ | ADDRESS ON FILE |
| WILFREDO ROSADO AGOSTO | ADDRESS ON FILE |
| WILFREDO ROSADO BATISTA | ADDRESS ON FILE |
| WILFREDO ROSADO BERRIOS | ADDRESS ON FILE |
| WILFREDO ROSADO CINTRON | ADDRESS ON FILE |
| WILFREDO ROSADO CORREA | ADDRESS ON FILE |
| WILFREDO ROSADO LAGUNA | ADDRESS ON FILE |
| WILFREDO ROSADO LOPEZ | ADDRESS ON FILE |
| WILFREDO ROSADO LOPEZ | ADDRESS ON FILE |
| WILFREDO ROSADO LOPEZ | ADDRESS ON FILE |
| WILFREDO ROSADO ORTIZ | ADDRESS ON FILE |
| WILFREDO ROSADO PEREZ | ADDRESS ON FILE |
| WILFREDO ROSADO RIVERA | ADDRESS ON FILE |
| WILFREDO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO ROSADO RUIZ | ADDRESS ON FILE |
| WILFREDO ROSADO TORRES | ADDRESS ON FILE |
| WILFREDO ROSADO VEGA | ADDRESS ON FILE |
| WILFREDO ROSADO ZAYAS | ADDRESS ON FILE |
| WILFREDO ROSARIO FIGUEROA | ADDRESS ON FILE |
| WILFREDO ROSARIO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO ROSARIO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO ROSARIO MILAN | ADDRESS ON FILE |
| WILFREDO ROSARIO MORALES | ADDRESS ON FILE |
| WILFREDO ROSARIO ORTIZ | ADDRESS ON FILE |
| WILFREDO ROSARIO PITRE | ADDRESS ON FILE |
| WILFREDO ROSARIO PITRE | ADDRESS ON FILE |
| WILFREDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO ROSARIO ROMERO | ADDRESS ON FILE |
| WILFREDO ROSAS MORENO | ADDRESS ON FILE |
| WILFREDO ROSAS MORENO | ADDRESS ON FILE |
| WILFREDO RUIZ CRESPO | ADDRESS ON FILE |
| WILFREDO RUIZ CRESPO | ADDRESS ON FILE |
| WILFREDO RUIZ FELICIANO | ADDRESS ON FILE |
| WILFREDO RUIZ MUNIZ | ADDRESS ON FILE |
| WILFREDO RUIZ RAMIREZ | ADDRESS ON FILE |
| WILFREDO RUIZ RIOS | ADDRESS ON FILE |
| WILFREDO RUIZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO RUIZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO RULLAN ACOSTA | ADDRESS ON FILE |
| WILFREDO S VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| WILFREDO S VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| WILFREDO SAEZ CRUZ | ADDRESS ON FILE |
| WILFREDO SAEZ CRUZ | ADDRESS ON FILE |
| WILFREDO SALAS CLAUDIO | ADDRESS ON FILE |
| WILFREDO SALAS NEGRON | ADDRESS ON FILE |
| WILFREDO SALCEDO DELGADO | ADDRESS ON FILE |
| WILFREDO SALGADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO SALINAS TUBENS | ADDRESS ON FILE |
| WILFREDO SANCHEZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ ALAMO | ADDRESS ON FILE |
| WILFREDO SANCHEZ CAMARENO | ADDRESS ON FILE |
| WILFREDO SANCHEZ DE ALBA | ADDRESS ON FILE |
| WILFREDO SANCHEZ DE ALBA | ADDRESS ON FILE |
| WILFREDO SANCHEZ DE ALBA | ADDRESS ON FILE |
| WILFREDO SANCHEZ GALARZA | ADDRESS ON FILE |
| WILFREDO SANCHEZ GALARZA | ADDRESS ON FILE |
| WILFREDO SANCHEZ GALARZA | ADDRESS ON FILE |
| WILFREDO SANCHEZ GERENA | ADDRESS ON FILE |
| WILFREDO SANCHEZ GERENA | ADDRESS ON FILE |
| WILFREDO SANCHEZ MORALES | ADDRESS ON FILE |
| WILFREDO SANCHEZ PAGAN | ADDRESS ON FILE |
| WILFREDO SANCHEZ PAGAN | ADDRESS ON FILE |
| WILFREDO SANCHEZ PEREZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ PEREZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ RUIZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ SAEZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO SANCHEZ TORRES | ADDRESS ON FILE |
| WILFREDO SANDOVAL SANCHEZ | ADDRESS ON FILE |
| WILFREDO SANLANA FIGUERO | ADDRESS ON FILE |
| WILFREDO SANTANA CORREA | ADDRESS ON FILE |
| WILFREDO SANTANA CORREA | ADDRESS ON FILE |
| WILFREDO SANTANA DIAZ | ADDRESS ON FILE |
| WILFREDO SANTANA DIAZ | ADDRESS ON FILE |
| WILFREDO SANTANA MORALES | ADDRESS ON FILE |
| WILFREDO SANTANA NEGRON | ADDRESS ON FILE |
| WILFREDO SANTANA RIVERA | ADDRESS ON FILE |
| WILFREDO SANTANA RIVERA | ADDRESS ON FILE |
| WILFREDO SANTANA RIVERA | ADDRESS ON FILE |
| WILFREDO SANTANA RIVERA | ADDRESS ON FILE |
| WILFREDO SANTIAGO AMY | ADDRESS ON FILE |
| WILFREDO SANTIAGO ARCE | ADDRESS ON FILE |
| WILFREDO SANTIAGO BAEZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO COLON | ADDRESS ON FILE |
| WILFREDO SANTIAGO COLON | ADDRESS ON FILE |
| WILFREDO SANTIAGO COLON | ADDRESS ON FILE |
| WILFREDO SANTIAGO DIAZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| WILFREDO SANTIAGO GARCIA | ADDRESS ON FILE |
| WILFREDO SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO LAO | ADDRESS ON FILE |
| WILFREDO SANTIAGO MERCADO | ADDRESS ON FILE |
| WILFREDO SANTIAGO MOLINA | ADDRESS ON FILE |
| WILFREDO SANTIAGO MOLINA | ADDRESS ON FILE |
| WILFREDO SANTIAGO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO SANTIAGO OLIVIERI | ADDRESS ON FILE |
| WILFREDO SANTIAGO OLIVO | ADDRESS ON FILE |
| WILFREDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO POLANCO | ADDRESS ON FILE |
| WILFREDO SANTIAGO QUIJANO | ADDRESS ON FILE |
| WILFREDO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO RIVAS | ADDRESS ON FILE |
| WILFREDO SANTIAGO RIVAS | ADDRESS ON FILE |
| WILFREDO SANTIAGO RIVERA | ADDRESS ON FILE |
| WILFREDO SANTIAGO ROSADO | ADDRESS ON FILE |
| WILFREDO SANTIAGO SEMIDEY | ADDRESS ON FILE |
| WILFREDO SANTIAGO TORRES | ADDRESS ON FILE |
| WILFREDO SANTIAGO VEGA | ADDRESS ON FILE |
| WILFREDO SANTO DOMINGO | ADDRESS ON FILE |
| WILFREDO SANTOS CRUZ | ADDRESS ON FILE |
| WILFREDO SANTOS CRUZ | ADDRESS ON FILE |
| WILFREDO SANTOS MARTINEZ | ADDRESS ON FILE |
| WILFREDO SANTOS PEREZ | ADDRESS ON FILE |
| WILFREDO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO SANTOS ROSARIO | ADDRESS ON FILE |
| WILFREDO SCHETTINI MORALES | ADDRESS ON FILE |
| WILFREDO SEPULVEDA CABALLERO | ADDRESS ON FILE |
| WILFREDO SERRANO | ADDRESS ON FILE |
| WILFREDO SERRANO GONZALEZ | ADDRESS ON FILE |
| WILFREDO SERRANO MARQUEZ | ADDRESS ON FILE |
| WILFREDO SERRANO MARQUEZ | ADDRESS ON FILE |
| WILFREDO SERRANO MARQUEZ | ADDRESS ON FILE |
| WILFREDO SERRANO PEREZ | ADDRESS ON FILE |
| WILFREDO SERRANO REYES | ADDRESS ON FILE |
| WILFREDO SERRANO REYES | ADDRESS ON FILE |
| WILFREDO SERRANO RIOS | ADDRESS ON FILE |
| WILFREDO SERRANO RIVERA | ADDRESS ON FILE |
| WILFREDO SERRANO SANTANA | ADDRESS ON FILE |
| WILFREDO SERRATY CARRION | ADDRESS ON FILE |
| WILFREDO SEVILLA MARRERO | ADDRESS ON FILE |
| WILFREDO SIACA ALEQUIN | ADDRESS ON FILE |
| WILFREDO SIERRA OQUENDO | ADDRESS ON FILE |
| WILFREDO SIERRA SANTIAGO | ADDRESS ON FILE |
| WILFREDO SIERRA SANTIAGO | ADDRESS ON FILE |
| WILFREDO SIFONTE DIAZ | ADDRESS ON FILE |
| WILFREDO SILVA ALBINO | ADDRESS ON FILE |
| WILFREDO SILVA GONZALEZ | ADDRESS ON FILE |
| WILFREDO SILVA REYES | ADDRESS ON FILE |
| WILFREDO SILVA REYES | ADDRESS ON FILE |
| WILFREDO SILVA ROSA | ADDRESS ON FILE |
| WILFREDO SOLER TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO SOSA BONILLA | ADDRESS ON FILE |
| WILFREDO SOSA RIVERA | ADDRESS ON FILE |
| WILFREDO SOSTRE NARVAEZ | ADDRESS ON FILE |
| WILFREDO SOSTRE NARVAEZ | ADDRESS ON FILE |
| WILFREDO SOSTRE NARVAEZ | ADDRESS ON FILE |
| WILFREDO SOTELO ORTIZ | ADDRESS ON FILE |
| WILFREDO SOTO | ADDRESS ON FILE |
| WILFREDO SOTO AQUINO | ADDRESS ON FILE |
| WILFREDO SOTO AQUINO | ADDRESS ON FILE |
| WILFREDO SOTO ARCE | ADDRESS ON FILE |
| WILFREDO SOTO BOSQUE | ADDRESS ON FILE |
| WILFREDO SOTO GOMEZ | ADDRESS ON FILE |
| WILFREDO SOTO GONZALEZ | ADDRESS ON FILE |
| WILFREDO SOTO MARTINEZ | ADDRESS ON FILE |
| WILFREDO SOTO MARTINEZ | ADDRESS ON FILE |
| WILFREDO SOTO MARTINEZ | ADDRESS ON FILE |
| WILFREDO SOTO MARTINEZ | ADDRESS ON FILE |
| WILFREDO SOTO MERCADO | ADDRESS ON FILE |
| WILFREDO SOTO NIEVES | ADDRESS ON FILE |
| WILFREDO SOTO NIEVES | ADDRESS ON FILE |
| WILFREDO SOTO PERAZA | ADDRESS ON FILE |
| WILFREDO SOTO PEREZ | ADDRESS ON FILE |
| WILFREDO SOTO QUINONES | ADDRESS ON FILE |
| WILFREDO SOTO RIVERA | ADDRESS ON FILE |
| WILFREDO SOTO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO SOTOMAYOR MATIAS | ADDRESS ON FILE |
| WILFREDO SOTOMAYOR TORRES | ADDRESS ON FILE |
| WILFREDO SUAREZ CARRERO | ADDRESS ON FILE |
| WILFREDO SUAREZ CARRERO | ADDRESS ON FILE |
| WILFREDO SUAREZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO SUAREZ RIOS | ADDRESS ON FILE |
| WILFREDO T MARTINEZ MAR | ADDRESS ON FILE |
| WILFREDO T MENDEZ ORTIZ | ADDRESS ON FILE |
| WILFREDO TIRADO OQUENDO | ADDRESS ON FILE |
| WILFREDO TIRADO OQUENDO | ADDRESS ON FILE |
| WILFREDO TIRADO OQUENDO | ADDRESS ON FILE |
| WILFREDO TIRADO ORTIZ | ADDRESS ON FILE |
| WILFREDO TIRADO VELEZ | ADDRESS ON FILE |
| WILFREDO TOLEDO GONZALEZ | ADDRESS ON FILE |
| WILFREDO TOLEDO MOREU | ADDRESS ON FILE |
| WILFREDO TORO RIVERA | ADDRESS ON FILE |
| WILFREDO TORO VELEZ | ADDRESS ON FILE |
| WILFREDO TORO VELEZ | ADDRESS ON FILE |
| WILFREDO TORRES AYALA | ADDRESS ON FILE |
| WILFREDO TORRES CABRERA | ADDRESS ON FILE |
| WILFREDO TORRES CANCEL | ADDRESS ON FILE |
| WILFREDO TORRES CARABALLO | ADDRESS ON FILE |
| WILFREDO TORRES CARRASQUILLO | ADDRESS ON FILE |
| WILFREDO TORRES CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO TORRES CRUZ | ADDRESS ON FILE |
| WILFREDO TORRES CRUZ | ADDRESS ON FILE |
| WILFREDO TORRES ESTRONZA | ADDRESS ON FILE |
| WILFREDO TORRES ESTRONZA | ADDRESS ON FILE |
| WILFREDO TORRES FEBOS | ADDRESS ON FILE |
| WILFREDO TORRES FELICIANO | ADDRESS ON FILE |
| WILFREDO TORRES GOMEZ | ADDRESS ON FILE |
| WILFREDO TORRES GOYTIA | ADDRESS ON FILE |
| WILFREDO TORRES GOYTIA | ADDRESS ON FILE |
| WILFREDO TORRES GOYTIA | ADDRESS ON FILE |
| WILFREDO TORRES GUZMAN | ADDRESS ON FILE |
| WILFREDO TORRES HERNANDEZ | ADDRESS ON FILE |
| WILFREDO TORRES HERNANDEZ | ADDRESS ON FILE |
| WILFREDO TORRES LEON | ADDRESS ON FILE |
| WILFREDO TORRES LEON | ADDRESS ON FILE |
| WILFREDO TORRES MALDONADO | ADDRESS ON FILE |
| WILFREDO TORRES MEDINA | ADDRESS ON FILE |
| WILFREDO TORRES MEDINA | ADDRESS ON FILE |
| WILFREDO TORRES MELENDEZ | ADDRESS ON FILE |
| WILFREDO TORRES MENDEZ | ADDRESS ON FILE |
| WILFREDO TORRES NEGRON | ADDRESS ON FILE |
| WILFREDO TORRES NIEVES | ADDRESS ON FILE |
| WILFREDO TORRES NIGLAGONI | ADDRESS ON FILE |
| WILFREDO TORRES OLMEDA | ADDRESS ON FILE |
| WILFREDO TORRES PAGAN | ADDRESS ON FILE |
| WILFREDO TORRES RAMOS | ADDRESS ON FILE |
| WILFREDO TORRES RIVERA | ADDRESS ON FILE |
| WILFREDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO TORRES RUIZ | ADDRESS ON FILE |
| WILFREDO TORRES SANCHEZ | ADDRESS ON FILE |
| WILFREDO TORRES SOTO | ADDRESS ON FILE |
| WILFREDO TORRES TORRES | ADDRESS ON FILE |
| WILFREDO TORRES TORRES | ADDRESS ON FILE |
| WILFREDO TORRES VAZQUEZ | ADDRESS ON FILE |
| WILFREDO TORRES VELAZQUEZ | ADDRESS ON FILE |
| WILFREDO TORRES VELEZ | ADDRESS ON FILE |
| WILFREDO TORRES ZARAGOZA | ADDRESS ON FILE |
| WILFREDO TORRES ZARAGOZA | ADDRESS ON FILE |
| WILFREDO TOSADO ACEVEDO | ADDRESS ON FILE |
| WILFREDO TOYENS QUINONES | ADDRESS ON FILE |
| WILFREDO TURELL CRUZ | ADDRESS ON FILE |
| WILFREDO TURELL CRUZ | ADDRESS ON FILE |
| WILFREDO VALDERRAMA PEREZ | ADDRESS ON FILE |
| WILFREDO VALENTIN CAJIGAS | ADDRESS ON FILE |
| WILFREDO VALENTIN LOPEZ | ADDRESS ON FILE |
| WILFREDO VALENTIN MELENDEZ | ADDRESS ON FILE |
| WILFREDO VALENTIN PLAZA | ADDRESS ON FILE |
| WILFREDO VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO VALLE REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO VARELA NEGRON | ADDRESS ON FILE |
| WILFREDO VARELA NEGRON | ADDRESS ON FILE |
| WILFREDO VARELA ORTIZ | ADDRESS ON FILE |
| WILFREDO VARGAS COTTO | ADDRESS ON FILE |
| WILFREDO VARGAS GARCIA | ADDRESS ON FILE |
| WILFREDO VARGAS MORALES | ADDRESS ON FILE |
| WILFREDO VARGAS RAMOS | ADDRESS ON FILE |
| WILFREDO VARGAS RAMOS | ADDRESS ON FILE |
| WILFREDO VARGAS RAMOS | ADDRESS ON FILE |
| WILFREDO VARGAS VILLANUEVA | ADDRESS ON FILE |
| WILFREDO VARGAS VILLANUEVA | ADDRESS ON FILE |
| WILFREDO VARGAS VILLANUEVA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| WILFREDO VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| WILFREDO VAZQUEZ GALINDEZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ GARCIA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ GOMEZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ JESUS | ADDRESS ON FILE |
| WILFREDO VAZQUEZ MADERA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ MEDINA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ PANETO | ADDRESS ON FILE |
| WILFREDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ SANES | ADDRESS ON FILE |
| WILFREDO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO VEGA ALVERTORIO | ADDRESS ON FILE |
| WILFREDO VEGA DIAZ | ADDRESS ON FILE |
| WILFREDO VEGA FLECHA | ADDRESS ON FILE |
| WILFREDO VEGA FLECHA | ADDRESS ON FILE |
| WILFREDO VEGA FLECHA | ADDRESS ON FILE |
| WILFREDO VEGA FLECHA | ADDRESS ON FILE |
| WILFREDO VEGA GARCIA | ADDRESS ON FILE |
| WILFREDO VEGA GONZALEZ | ADDRESS ON FILE |
| WILFREDO VEGA GONZALEZ | ADDRESS ON FILE |
| WILFREDO VEGA HENCHYS | ADDRESS ON FILE |
| WILFREDO VEGA JUSTINIANO | ADDRESS ON FILE |
| WILFREDO VEGA MERCADO | ADDRESS ON FILE |
| WILFREDO VEGA RAMOS | ADDRESS ON FILE |
| WILFREDO VEGA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO VEGA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO VEGA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO VEGA ROSARIO | ADDRESS ON FILE |
| WILFREDO VEGA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO VELAZQUEZ ARCE | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ AYALA | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ CALDERON | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ QUINONES | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ TORR | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ TORR | ADDRESS ON FILE |
| WILFREDO VELEZ | ADDRESS ON FILE |
| WILFREDO VELEZ | ADDRESS ON FILE |
| WILFREDO VELEZ ARROYO | ADDRESS ON FILE |
| WILFREDO VELEZ CRESPO | ADDRESS ON FILE |
| WILFREDO VELEZ CRESPO | ADDRESS ON FILE |
| WILFREDO VELEZ CRESPO | ADDRESS ON FILE |
| WILFREDO VELEZ CRESPO | ADDRESS ON FILE |
| WILFREDO VELEZ DIAZ | ADDRESS ON FILE |
| WILFREDO VELEZ DOBLE | ADDRESS ON FILE |
| WILFREDO VELEZ FELICIANO | ADDRESS ON FILE |
| WILFREDO VELEZ FELICIANO | ADDRESS ON FILE |
| WILFREDO VELEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO VELEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO VELEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO VELEZ MALAVE | ADDRESS ON FILE |
| WILFREDO VELEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO VELEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO VELEZ MEDINA | ADDRESS ON FILE |
| WILFREDO VELEZ MEDINA | ADDRESS ON FILE |
| WILFREDO VELEZ NIEVES | ADDRESS ON FILE |
| WILFREDO VELEZ RIOS | ADDRESS ON FILE |
| WILFREDO VELEZ RIVERA | ADDRESS ON FILE |
| WILFREDO VELEZ ROSADO | ADDRESS ON FILE |
| WILFREDO VELEZ ROSADO | ADDRESS ON FILE |
| WILFREDO VELEZ RUIZ | ADDRESS ON FILE |
| WILFREDO VELEZ SABO | ADDRESS ON FILE |
| WILFREDO VELEZ SANTANA | ADDRESS ON FILE |
| WILFREDO VELEZ SOLER | ADDRESS ON FILE |
| WILFREDO VELEZ TORO | ADDRESS ON FILE |
| WILFREDO VELEZ VEGA | ADDRESS ON FILE |
| WILFREDO VIERA COSME | ADDRESS ON FILE |
| WILFREDO VIERA COSME | ADDRESS ON FILE |
| WILFREDO VIERA FIGUEROA | ADDRESS ON FILE |
| WILFREDO VIERA GARCES | ADDRESS ON FILE |
| WILFREDO VIGO GARCIA | ADDRESS ON FILE |
| WILFREDO VILLANUEVA ANDUJA | ADDRESS ON FILE |
| WILFREDO VILLODAS MELENDEZ | ADDRESS ON FILE |
| WILFREDO VILLODAS MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO VINALES HERNANDEZ | ADDRESS ON FILE |
| WILFREDO VINALES HERNANDEZ | ADDRESS ON FILE |
| WILFREDO W SOSTRE DEL VALLE | ADDRESS ON FILE |
| WILFREDO WI ACOSTA | ADDRESS ON FILE |
| WILFREDO WI ANDUJAR | ADDRESS ON FILE |
| WILFREDO WI CORREA | ADDRESS ON FILE |
| WILFREDO WI CORREA | ADDRESS ON FILE |
| WILFREDO WI CRUZ | ADDRESS ON FILE |
| WILFREDO WI CRUZ | ADDRESS ON FILE |
| WILFREDO WI JCARO | ADDRESS ON FILE |
| WILFREDO WI NARVAEZ | ADDRESS ON FILE |
| WILFREDO WI NARVAEZ | ADDRESS ON FILE |
| WILFREDO WI RIVERA | ADDRESS ON FILE |
| WILFREDO WI ROSARIO | ADDRESS ON FILE |
| WILFREDO WI SANTA | ADDRESS ON FILE |
| WILFREDO WI TORRES | ADDRESS ON FILE |
| WILFREDO WILFREDO ARROYO | ADDRESS ON FILE |
| WILFREDO WILFREDO ARROYO | ADDRESS ON FILE |
| WILFREDO ZAPATA TORRES | ADDRESS ON FILE |
| WILFREDO ZAVALA MALDONADO | ADDRESS ON FILE |
| WILFREDO ZAYAS LOPEZ | ADDRESS ON FILE |
| WILFREDO ZAYAS PENALVERT | ADDRESS ON FILE |
| WILFREDY MONTES IRIZARRY | ADDRESS ON FILE |
| WILFREDY RANGEL GARCIA | ADDRESS ON FILE |
| WILFREDY RANGEL GARCIA | ADDRESS ON FILE |
| WILFREDY RANGEL GARCIA | ADDRESS ON FILE |
| WILFREDY RANGEL GARCIA | ADDRESS ON FILE |
| WILFRIDA COLON SANTIAGO | ADDRESS ON FILE |
| WILFRIDA COLON SANTIAGO | ADDRESS ON FILE |
| WILFRIDA ROSARIO PEREZ | ADDRESS ON FILE |
| WILFRIDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| WILFRIDE BONILLA ROSA | ADDRESS ON FILE |
| WILFRIDO ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| WILFRIDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| WILFRIDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| WILFRIDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| WILFRIDO D MARRERO SANCHEZ | ADDRESS ON FILE |
| WILFRIDO D MARRERO SANCHEZ | ADDRESS ON FILE |
| WILFRIDO D MARRERO SANCHEZ | ADDRESS ON FILE |
| WILFRIDO FIGUEROA COLON | ADDRESS ON FILE |
| WILFRIDO GARCIA FIGUEROA | ADDRESS ON FILE |
| WILFRIDO LOPEZ RIVERA | ADDRESS ON FILE |
| WILFRIDO LOPEZ RIVERA | ADDRESS ON FILE |
| WILFRIDO MADERA RODRIGUEZ | ADDRESS ON FILE |
| WILFRIDO MASOLLER SANTIAGO | ADDRESS ON FILE |
| WILFRIDO ORTIZ TORRES | ADDRESS ON FILE |
| WILFRIDO RAMOS ACOSTA | ADDRESS ON FILE |
| WILFRIDO RIVERA RIVERA | ADDRESS ON FILE |
| WILFRIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFRIDO SOTO MERCADO | ADDRESS ON FILE |
| WILFRIDO VALENTIN MONTALVO | ADDRESS ON FILE |
| WILGBERTO CARRASQUILLO PACHECO | ADDRESS ON FILE |
| WILGEN COLON SANCHEZ | ADDRESS ON FILE |
| WILGEN COLON SANCHEZ | ADDRESS ON FILE |
| WILGEN COLON SANCHEZ | ADDRESS ON FILE |
| WILGEN L CRUZ ABREU | ADDRESS ON FILE |
| WILGEN RODRIGUEZ MORA | ADDRESS ON FILE |
| WILGEN VALENTIN PADUA | ADDRESS ON FILE |
| WILGLORY T HERNANDEZ SOTO | ADDRESS ON FILE |
| WILGRABIEL GOMEZ INOSTROSA | ADDRESS ON FILE |
| WILHELM D MARRERO DIAZ | ADDRESS ON FILE |
| WILHELM LOPEZ AFANEDOR | ADDRESS ON FILE |
| WILHELM RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| WILHELMINA JORDAN MALDONADO | ADDRESS ON FILE |
| WILHEM ALVAREZ COTTO | ADDRESS ON FILE |
| WILHEM ALVAREZ COTTO | ADDRESS ON FILE |
| WILHEM CRUZ CAJIGAS | ADDRESS ON FILE |
| WILHEM CRUZ CAJIGAS | ADDRESS ON FILE |
| WILHEM CRUZ CAJIGAS | ADDRESS ON FILE |
| WILHEM D MARRERO VIRELLA | ADDRESS ON FILE |
| WILHEM MARTINEZ AVILES | ADDRESS ON FILE |
| WILHEN H SANTIAGO MOLINA | ADDRESS ON FILE |
| WILIAM ALVAREZ | ADDRESS ON FILE |
| WILIAM FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| WILIBARDO FUENTES AYALA | ADDRESS ON FILE |
| WILILLEM NIEVES SANTIAGO | ADDRESS ON FILE |
| WILJALIS SANABRIA DEL VALLE | ADDRESS ON FILE |
| WILJOEL MEDINA RAMOS | ADDRESS ON FILE |
| WILKIN BARRETO BOSQUES | ADDRESS ON FILE |
| WILKIN O VELEZ MALAVE | ADDRESS ON FILE |
| WILKING CARABALLO BARRERA | ADDRESS ON FILE |
| WILKINS MARTINEZ COTTO | ADDRESS ON FILE |
| WILKINS MARTINEZ LOPEZ | ADDRESS ON FILE |
| WILKINS ORTIZ SOTO | ADDRESS ON FILE |
| WILKINS ROMAN SAMOT | ADDRESS ON FILE |
| WILKINS VALENTIN PONCE | ADDRESS ON FILE |
| WILL A CAMERON COLOMBA | ADDRESS ON FILE |
| WILL A NIEVES HERNANDEZ | ADDRESS ON FILE |
| WILL A NIEVES HERNANDEZ | ADDRESS ON FILE |
| WILL CARINO COLON | ADDRESS ON FILE |
| WILL F BERNIER APONTE | ADDRESS ON FILE |
| WILL GONZALEZ JUARBE | ADDRESS ON FILE |
| WILLAM SERRANO SERRANO | ADDRESS ON FILE |
| WILLAM SERRANO SERRANO | ADDRESS ON FILE |
| WILLARD M FERIA VILANOVA | ADDRESS ON FILE |
| WILLARD MARRERO CARTAGENA | ADDRESS ON FILE |
| WILLHEM ESTRADA BATISTA | ADDRESS ON FILE |
| WILLIA SANTIAGO CACERES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM A ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM A ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM A ARRUFAT MARQUEZ | ADDRESS ON FILE |
| WILLIAM A CASTRO FORASTIERI | ADDRESS ON FILE |
| WILLIAM A COLLAZO DE JESUS | ADDRESS ON FILE |
| WILLIAM A COLON HERNANDEZ | ADDRESS ON FILE |
| WILLIAM A CORDERO JIMENEZ | ADDRESS ON FILE |
| WILLIAM A CORREIA SOUZA | ADDRESS ON FILE |
| WILLIAM A DIAZ RIVERA | ADDRESS ON FILE |
| WILLIAM A DUCOS RAMOS | ADDRESS ON FILE |
| WILLIAM A DUCOS RAMOS | ADDRESS ON FILE |
| WILLIAM A FIGUEROA | ADDRESS ON FILE |
| WILLIAM A GARCIA FIGUEROA | ADDRESS ON FILE |
| WILLIAM A GARCIA FIGUEROA | ADDRESS ON FILE |
| WILLIAM A HERNANDEZ DIAZ | ADDRESS ON FILE |
| WILLIAM A HERNANDEZ DIAZ | ADDRESS ON FILE |
| WILLIAM A IRIZARRY CINTRON | ADDRESS ON FILE |
| WILLIAM A MALDONADO ROSADO | ADDRESS ON FILE |
| WILLIAM A MARCANO ORTIZ | ADDRESS ON FILE |
| WILLIAM A MARCANO ORTIZ | ADDRESS ON FILE |
| WILLIAM A MARRERO GONZALEZ | ADDRESS ON FILE |
| WILLIAM A MORALES FERNANDEZ | ADDRESS ON FILE |
| WILLIAM A OLMEDO PAGAN | ADDRESS ON FILE |
| WILLIAM A OLMEDO PAGAN | ADDRESS ON FILE |
| WILLIAM A OLMEDO PAGAN | ADDRESS ON FILE |
| WILLIAM A PAGAN BERRIOS | ADDRESS ON FILE |
| WILLIAM A RIVERA TORRENS | ADDRESS ON FILE |
| WILLIAM A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| WILLIAM A ROMAN BONILLA | ADDRESS ON FILE |
| WILLIAM A ROMAN MENDOZA | ADDRESS ON FILE |
| WILLIAM A THOMPSON | ADDRESS ON FILE |
| WILLIAM A VEGA VIVAS | ADDRESS ON FILE |
| WILLIAM A VELEZ CARABALLO | ADDRESS ON FILE |
| WILLIAM ACETTY CINTRON | ADDRESS ON FILE |
| WILLIAM ACEVEDO ALVAREZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO JIMENEZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO JIMENEZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO MARTINEZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO MARTINEZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO MUNIZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO RIVERA | ADDRESS ON FILE |
| WILLIAM ACEVEDO TORRES | ADDRESS ON FILE |
| WILLIAM ACEVEDO VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO VILLAFANE | ADDRESS ON FILE |
| WILLIAM ACEVEDO VILLAFANE | ADDRESS ON FILE |
| WILLIAM ACOSTA BALAEZ | ADDRESS ON FILE |
| WILLIAM ACOSTA CENTENO | ADDRESS ON FILE |
| WILLIAM ACOSTA CENTENO | ADDRESS ON FILE |
| WILLIAM ACOSTA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ACOSTA ROSARIO | ADDRESS ON FILE |
| WILLIAM ADORNO ADORNO | ADDRESS ON FILE |
| WILLIAM AGOSTO APONTE | ADDRESS ON FILE |
| WILLIAM AGOSTO BURGOS | ADDRESS ON FILE |
| WILLIAM AGOSTO GARCIA | ADDRESS ON FILE |
| WILLIAM AGOSTO GOMEZ | ADDRESS ON FILE |
| WILLIAM AGOSTO MARRERO | ADDRESS ON FILE |
| WILLIAM AGOSTO OSORIO | ADDRESS ON FILE |
| WILLIAM AGOSTO SANTIAGO | ADDRESS ON FILE |
| WILLIAM AGUILAR MERCADO | ADDRESS ON FILE |
| WILLIAM AGUIRRE COLON | ADDRESS ON FILE |
| WILLIAM AGUIRRE COLON | ADDRESS ON FILE |
| WILLIAM ALAMO GARCIA | ADDRESS ON FILE |
| WILLIAM ALBINO ECHEVARRIA | ADDRESS ON FILE |
| WILLIAM ALDEA MALDONADO | ADDRESS ON FILE |
| WILLIAM ALEMAN MORALES | ADDRESS ON FILE |
| WILLIAM ALGARIN ORTEGA | ADDRESS ON FILE |
| WILLIAM ALGORRI NAVARRO | ADDRESS ON FILE |
| WILLIAM ALICEA | ADDRESS ON FILE |
| WILLIAM ALICEA NIEVES | ADDRESS ON FILE |
| WILLIAM ALMEYDA ACEVEDO | ADDRESS ON FILE |
| WILLIAM ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| WILLIAM ALVARADO ORTIZ | ADDRESS ON FILE |
| WILLIAM ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ALVARADO TORRES | ADDRESS ON FILE |
| WILLIAM ALVARADO TORRES | ADDRESS ON FILE |
| WILLIAM ALVAREZ ADORNO | ADDRESS ON FILE |
| WILLIAM ALVAREZ COLON | ADDRESS ON FILE |
| WILLIAM ALVAREZ FONSECA | ADDRESS ON FILE |
| WILLIAM ALVAREZ ISALES | ADDRESS ON FILE |
| WILLIAM ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ALVAREZ SANTOS | ADDRESS ON FILE |
| WILLIAM ALVAREZ VELEZ | ADDRESS ON FILE |
| WILLIAM AMEZQUITA GONZALEZ | ADDRESS ON FILE |
| WILLIAM ANDINO NEVAREZ | ADDRESS ON FILE |
| WILLIAM APONTE ARROYO | ADDRESS ON FILE |
| WILLIAM APONTE BAEZ | ADDRESS ON FILE |
| WILLIAM APONTE BAEZ | ADDRESS ON FILE |
| WILLIAM APONTE BAEZ | ADDRESS ON FILE |
| WILLIAM APONTE CRUZ | ADDRESS ON FILE |
| WILLIAM APONTE GARRIDO | ADDRESS ON FILE |
| WILLIAM APONTE REYES | ADDRESS ON FILE |
| WILLIAM AQUINO RAMIREZ | ADDRESS ON FILE |
| WILLIAM ARBONA RAMIREZ | ADDRESS ON FILE |
| WILLIAM ARBONA RAMIREZ | ADDRESS ON FILE |
| WILLIAM ARCE MERCED | ADDRESS ON FILE |
| WILLIAM ARCE REY | ADDRESS ON FILE |
| WILLIAM ARCE SANTIAGO | ADDRESS ON FILE |
| WILLIAM ARCHER MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ARCHER MARRERO | ADDRESS ON FILE |
| WILLIAM ARCHER MARRERO | ADDRESS ON FILE |
| WILLIAM AREIZAGA MORALES | ADDRESS ON FILE |
| WILLIAM ARES PERALES | ADDRESS ON FILE |
| WILLIAM ARES PERALES | ADDRESS ON FILE |
| WILLIAM ARGUELLES ROSALY | ADDRESS ON FILE |
| WILLIAM ARGUELLES ROSALY | ADDRESS ON FILE |
| WILLIAM AROCHO GUZMAN | ADDRESS ON FILE |
| WILLIAM AROCHO RAMOS | ADDRESS ON FILE |
| WILLIAM AROCHO RAMOS | ADDRESS ON FILE |
| WILLIAM AROCHO TAVAREZ | ADDRESS ON FILE |
| WILLIAM ARROYO BADILLO | ADDRESS ON FILE |
| WILLIAM ARROYO GUADALUPE | ADDRESS ON FILE |
| WILLIAM ARROYO LOZADA | ADDRESS ON FILE |
| WILLIAM ARROYO PACHECO | ADDRESS ON FILE |
| WILLIAM ARROYO PEREZ | ADDRESS ON FILE |
| WILLIAM ARROYO RESTO | ADDRESS ON FILE |
| WILLIAM ARROYO RODRIQUEZ | ADDRESS ON FILE |
| WILLIAM ARROYO ROSARIO | ADDRESS ON FILE |
| WILLIAM ARRUFAT MEDINA | ADDRESS ON FILE |
| WILLIAM ASENCIO RAMOS | ADDRESS ON FILE |
| WILLIAM ASTACIO PANTOJA | ADDRESS ON FILE |
| WILLIAM ATHERTON BURGUES | ADDRESS ON FILE |
| WILLIAM ATHERTON BURGUES | ADDRESS ON FILE |
| WILLIAM ATILES VILLANUEVA | ADDRESS ON FILE |
| WILLIAM AULET ROSADO | ADDRESS ON FILE |
| WILLIAM AVILA CASTRO | ADDRESS ON FILE |
| WILLIAM AVILES DIAZ | ADDRESS ON FILE |
| WILLIAM AVILES GARCIA | ADDRESS ON FILE |
| WILLIAM AVILES LOPEZ | ADDRESS ON FILE |
| WILLIAM AVILES MARTINEZ | ADDRESS ON FILE |
| WILLIAM AVILES MARTINEZ | ADDRESS ON FILE |
| WILLIAM AVILES MARTINEZ | ADDRESS ON FILE |
| WILLIAM AVILES MARTINEZ | ADDRESS ON FILE |
| WILLIAM AVILES MARTINEZ | ADDRESS ON FILE |
| WILLIAM AVILES MARTINEZ | ADDRESS ON FILE |
| WILLIAM AVILES ORTEGA | ADDRESS ON FILE |
| WILLIAM AVILES PEREZ | ADDRESS ON FILE |
| WILLIAM AVILES RUIZ | ADDRESS ON FILE |
| WILLIAM AYALA ALVAREZ | ADDRESS ON FILE |
| WILLIAM AYALA NIEVES | ADDRESS ON FILE |
| WILLIAM AYALA RUIZ | ADDRESS ON FILE |
| WILLIAM AYALA RUIZ | ADDRESS ON FILE |
| WILLIAM AYALA RUIZ | ADDRESS ON FILE |
| WILLIAM AYALA SANCHEZ | ADDRESS ON FILE |
| WILLIAM BABILONIA VALENTIN | ADDRESS ON FILE |
| WILLIAM BAEZ | ADDRESS ON FILE |
| WILLIAM BAEZ | ADDRESS ON FILE |
| WILLIAM BAEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM BAEZ GARCIA | ADDRESS ON FILE |
| WILLIAM BAEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM BAEZ ROSA | ADDRESS ON FILE |
| WILLIAM BAEZ ROSA | ADDRESS ON FILE |
| WILLIAM BAEZ SANTOS | ADDRESS ON FILE |
| WILLIAM BALADO CRUZ | ADDRESS ON FILE |
| WILLIAM BALAGUER CUEVAS | ADDRESS ON FILE |
| WILLIAM BARRETO RAMOS | ADDRESS ON FILE |
| WILLIAM BATISTA BATISTA | ADDRESS ON FILE |
| WILLIAM BEAZ DIAZ | ADDRESS ON FILE |
| WILLIAM BEAZ DIAZ | ADDRESS ON FILE |
| WILLIAM BELTRAN | ADDRESS ON FILE |
| WILLIAM BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM BERMUDEZ CENTENO | ADDRESS ON FILE |
| WILLIAM BERMUDEZ COSME | ADDRESS ON FILE |
| WILLIAM BERMUDEZ GUZMAN | ADDRESS ON FILE |
| WILLIAM BERMUDEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM BERRIOS CRUZ | ADDRESS ON FILE |
| WILLIAM BERRIOS CRUZ | ADDRESS ON FILE |
| WILLIAM BERRIOS ORTIZ | ADDRESS ON FILE |
| WILLIAM BERRIOS RIOS | ADDRESS ON FILE |
| WILLIAM BERRIOS RIVERA | ADDRESS ON FILE |
| WILLIAM BERRIOS RIVERA | ADDRESS ON FILE |
| WILLIAM BERRIOS RIVERA | ADDRESS ON FILE |
| WILLIAM BETANCOURT ALEMAN | ADDRESS ON FILE |
| WILLIAM BETANCOURT LORA | ADDRESS ON FILE |
| WILLIAM BETANCOURT RUIZ | ADDRESS ON FILE |
| WILLIAM BETANCOURT RUIZ | ADDRESS ON FILE |
| WILLIAM BIAGGI PACHECO | ADDRESS ON FILE |
| WILLIAM BILL SOTO | ADDRESS ON FILE |
| WILLIAM BLANCO LOPEZ | ADDRESS ON FILE |
| WILLIAM BONET MUNOS | ADDRESS ON FILE |
| WILLIAM BONET MUNOS | ADDRESS ON FILE |
| WILLIAM BONET VALENTIN | ADDRESS ON FILE |
| WILLIAM BONILLA CASILLAS | ADDRESS ON FILE |
| WILLIAM BONILLA CASILLAS | ADDRESS ON FILE |
| WILLIAM BONILLA RAMOS | ADDRESS ON FILE |
| WILLIAM BONILLA RAMOS | ADDRESS ON FILE |
| WILLIAM BORRERO CORDERO | ADDRESS ON FILE |
| WILLIAM BORRERO SERRANO | ADDRESS ON FILE |
| WILLIAM BORRERO SERRANO | ADDRESS ON FILE |
| WILLIAM BOSCH COLLAZO | ADDRESS ON FILE |
| WILLIAM BRACER NATAL | ADDRESS ON FILE |
| WILLIAM BRUNO KUILAN | ADDRESS ON FILE |
| WILLIAM BRUNO MELENDEZ | ADDRESS ON FILE |
| WILLIAM BRUNO QUINONES | ADDRESS ON FILE |
| WILLIAM BULERIN ESCALERA | ADDRESS ON FILE |
| WILLIAM BURGOS BENITEZ | ADDRESS ON FILE |
| WILLIAM BURGOS BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM BURGOS MARTINEZ | ADDRESS ON FILE |
| WILLIAM BURGOS MELENDEZ | ADDRESS ON FILE |
| WILLIAM BURGOS ORTIZ | ADDRESS ON FILE |
| WILLIAM BURGOS QUINTANA | ADDRESS ON FILE |
| WILLIAM BURGOS RIVERA | ADDRESS ON FILE |
| WILLIAM BURGOS RIVERA | ADDRESS ON FILE |
| WILLIAM BURGOS WILLIAM | ADDRESS ON FILE |
| WILLIAM C CRUZ MANGUAL | ADDRESS ON FILE |
| WILLIAM C LUGO SEPULVEDA | ADDRESS ON FILE |
| WILLIAM C PEREZ ORTIZ | ADDRESS ON FILE |
| WILLIAM C RIVERA DAMIANI | ADDRESS ON FILE |
| WILLIAM CABAN HERNANDEZ | ADDRESS ON FILE |
| WILLIAM CABAN VILLANUEVA | ADDRESS ON FILE |
| WILLIAM CABANAS MALAVE | ADDRESS ON FILE |
| WILLIAM CABRAL CALDERON | ADDRESS ON FILE |
| WILLIAM CAEZ | ADDRESS ON FILE |
| WILLIAM CALDERON ALICEA | ADDRESS ON FILE |
| WILLIAM CALERO FONTAN | ADDRESS ON FILE |
| WILLIAM CALERO FONTAN | ADDRESS ON FILE |
| WILLIAM CALERO FONTAN | ADDRESS ON FILE |
| WILLIAM CALERO VELEZ | ADDRESS ON FILE |
| WILLIAM CAMACHO FELICIANO | ADDRESS ON FILE |
| WILLIAM CAMACHO IRIZARRY | ADDRESS ON FILE |
| WILLIAM CAMACHO VILLAFANE | ADDRESS ON FILE |
| WILLIAM CAMERON MEDINA | ADDRESS ON FILE |
| WILLIAM CAMERON MEDINA | ADDRESS ON FILE |
| WILLIAM CANCEL DEL VALLE | ADDRESS ON FILE |
| WILLIAM CANCEL DEL VALLE | ADDRESS ON FILE |
| WILLIAM CANCEL GONZALEZ | ADDRESS ON FILE |
| WILLIAM CANDELARIO NAZARIO | ADDRESS ON FILE |
| WILLIAM CANDELARIO NAZARIO | ADDRESS ON FILE |
| WILLIAM CANDELARIO VIERA | ADDRESS ON FILE |
| WILLIAM CANDELARIO VIERA | ADDRESS ON FILE |
| WILLIAM CANTRES CALDERON | ADDRESS ON FILE |
| WILLIAM CANTRES NIEVES | ADDRESS ON FILE |
| WILLIAM CANTRES NIEVES | ADDRESS ON FILE |
| WILLIAM CANTRES PAGAN | ADDRESS ON FILE |
| WILLIAM CANTRES PEREZ | ADDRESS ON FILE |
| WILLIAM CANTRES PEREZ | ADDRESS ON FILE |
| WILLIAM CARABALLO ORENGO | ADDRESS ON FILE |
| WILLIAM CARABALLO PORTALATIN | ADDRESS ON FILE |
| WILLIAM CARABALLO TORRES | ADDRESS ON FILE |
| WILLIAM CARABALLO TORRES | ADDRESS ON FILE |
| WILLIAM CARABALLO TROCHE | ADDRESS ON FILE |
| WILLIAM CARDONA LUGO | ADDRESS ON FILE |
| WILLIAM CARDONA MENDEZ | ADDRESS ON FILE |
| WILLIAM CARDONA RAICES | ADDRESS ON FILE |
| WILLIAM CARDOZA SEGARRA | ADDRESS ON FILE |
| WILLIAM CARLO LLITERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM CARO CARDONA | ADDRESS ON FILE |
| WILLIAM CARRASCA RIVERA | ADDRESS ON FILE |
| WILLIAM CARRASQUILLO | ADDRESS ON FILE |
| WILLIAM CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| WILLIAM CARRERAS IRIZARRY | ADDRESS ON FILE |
| WILLIAM CARRIL GONZALEZ | ADDRESS ON FILE |
| WILLIAM CARRION GONZALEZ | ADDRESS ON FILE |
| WILLIAM CARTAGENA FELICIANO | ADDRESS ON FILE |
| WILLIAM CARTAGENA GREEN | ADDRESS ON FILE |
| WILLIAM CARTAGENA IRIZARRY | ADDRESS ON FILE |
| WILLIAM CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM CARTAGENA SANCHEZ | ADDRESS ON FILE |
| WILLIAM CASTILLO JUSTINIANO | ADDRESS ON FILE |
| WILLIAM CASTILLO JUSTINIANO | ADDRESS ON FILE |
| WILLIAM CASTRO AROCHO | ADDRESS ON FILE |
| WILLIAM CASTRO HERNANDEZ | ADDRESS ON FILE |
| WILLIAM CASTRO PADILLA | ADDRESS ON FILE |
| WILLIAM CENTENO PEREZ | ADDRESS ON FILE |
| WILLIAM CHAVES LUGO | ADDRESS ON FILE |
| WILLIAM CINTRON ANTONSA | ADDRESS ON FILE |
| WILLIAM CINTRON MORALES | ADDRESS ON FILE |
| WILLIAM CINTRON MORALES | ADDRESS ON FILE |
| WILLIAM CINTRON MORALES | ADDRESS ON FILE |
| WILLIAM CINTRON RIVERA | ADDRESS ON FILE |
| WILLIAM CINTRON RIVERA | ADDRESS ON FILE |
| WILLIAM CINTRON VAZQUEZ | ADDRESS ON FILE |
| WILLIAM CIRINO | ADDRESS ON FILE |
| WILLIAM CIRINO OSORIO | ADDRESS ON FILE |
| WILLIAM CLASS QUIROS | ADDRESS ON FILE |
| WILLIAM CLASS QUIROS | ADDRESS ON FILE |
| WILLIAM CLASSEN SANTIAGO | ADDRESS ON FILE |
| WILLIAM CLASSEN SANTIAGO | ADDRESS ON FILE |
| WILLIAM COLL VILLAFANE | ADDRESS ON FILE |
| WILLIAM COLLADO TORRES | ADDRESS ON FILE |
| WILLIAM COLLAZO BERRIOS | ADDRESS ON FILE |
| WILLIAM COLLAZO MALDONADO | ADDRESS ON FILE |
| WILLIAM COLLAZO MORINGLANE | ADDRESS ON FILE |
| WILLIAM COLLAZO MORINGLANE | ADDRESS ON FILE |
| WILLIAM COLLAZO ORTIZ | ADDRESS ON FILE |
| WILLIAM COLLAZO RIVERA | ADDRESS ON FILE |
| WILLIAM COLLAZO RIVERA | ADDRESS ON FILE |
| WILLIAM COLLAZO RIVERA | ADDRESS ON FILE |
| WILLIAM COLLAZO SANTIAGO | ADDRESS ON FILE |
| WILLIAM COLON ALICEA | ADDRESS ON FILE |
| WILLIAM COLON AVILES | ADDRESS ON FILE |
| WILLIAM COLON BERRIOS | ADDRESS ON FILE |
| WILLIAM COLON BERRIOS | ADDRESS ON FILE |
| WILLIAM COLON CARDONA | ADDRESS ON FILE |
| WILLIAM COLON COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM COLON COLON | ADDRESS ON FILE |
| WILLIAM COLON CRUZ | ADDRESS ON FILE |
| WILLIAM COLON CRUZ | ADDRESS ON FILE |
| WILLIAM COLON CRUZ | ADDRESS ON FILE |
| WILLIAM COLON CRUZ | ADDRESS ON FILE |
| WILLIAM COLON DE JESUS | ADDRESS ON FILE |
| WILLIAM COLON GONZALEZ | ADDRESS ON FILE |
| WILLIAM COLON HERNANDEZ | ADDRESS ON FILE |
| WILLIAM COLON HERNANDEZ | ADDRESS ON FILE |
| WILLIAM COLON MEDINA | ADDRESS ON FILE |
| WILLIAM COLON MORENO | ADDRESS ON FILE |
| WILLIAM COLON NIEVES | ADDRESS ON FILE |
| WILLIAM COLON PAGAN | ADDRESS ON FILE |
| WILLIAM COLON PAGAN | ADDRESS ON FILE |
| WILLIAM COLON PAGAN | ADDRESS ON FILE |
| WILLIAM COLON PAGAN | ADDRESS ON FILE |
| WILLIAM COLON PAGAN | ADDRESS ON FILE |
| WILLIAM COLON RAMOS | ADDRESS ON FILE |
| WILLIAM COLON RIVERA | ADDRESS ON FILE |
| WILLIAM COLON RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM COLON VAZQUEZ | ADDRESS ON FILE |
| WILLIAM COLON VAZQUEZ | ADDRESS ON FILE |
| WILLIAM COLON VAZQUEZ | ADDRESS ON FILE |
| WILLIAM COLON VAZQUEZ | ADDRESS ON FILE |
| WILLIAM COMAS AYALA | ADDRESS ON FILE |
| WILLIAM CONCEPCION CHAPARRO | ADDRESS ON FILE |
| WILLIAM CONCEPCION ORTIZ | ADDRESS ON FILE |
| WILLIAM CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| WILLIAM CORDERO ARCAYA | ADDRESS ON FILE |
| WILLIAM CORDERO CORDERO | ADDRESS ON FILE |
| WILLIAM CORDERO VILLEGA S | ADDRESS ON FILE |
| WILLIAM CORDOVA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM CORNIER ECHEVARRIA | ADDRESS ON FILE |
| WILLIAM CORREA GONZALEZ | ADDRESS ON FILE |
| WILLIAM CORREA MERCADO | ADDRESS ON FILE |
| WILLIAM CORTES COLON | ADDRESS ON FILE |
| WILLIAM COSME | ADDRESS ON FILE |
| WILLIAM COSME CALDERON | ADDRESS ON FILE |
| WILLIAM COSME CRUZ | ADDRESS ON FILE |
| WILLIAM COSME FIGUEROA | ADDRESS ON FILE |
| WILLIAM COSME RIOS | ADDRESS ON FILE |
| WILLIAM COSME VAZQUEZ | ADDRESS ON FILE |
| WILLIAM COTTO EUSTACHE | ADDRESS ON FILE |
| WILLIAM COTTO MARTINEZ | ADDRESS ON FILE |
| WILLIAM COVAS RIVERA | ADDRESS ON FILE |
| WILLIAM COVAS RIVERA | ADDRESS ON FILE |
| WILLIAM CRESPO BAEZ | ADDRESS ON FILE |
| WILLIAM CRESPO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM CRESPO RUIZ | ADDRESS ON FILE |
| WILLIAM CRUZ | ADDRESS ON FILE |
| WILLIAM CRUZ | ADDRESS ON FILE |
| WILLIAM CRUZ | ADDRESS ON FILE |
| WILLIAM CRUZ ANTEGUERA | ADDRESS ON FILE |
| WILLIAM CRUZ BAEZ | ADDRESS ON FILE |
| WILLIAM CRUZ CORREA | ADDRESS ON FILE |
| WILLIAM CRUZ CORTES | ADDRESS ON FILE |
| WILLIAM CRUZ CORTES | ADDRESS ON FILE |
| WILLIAM CRUZ CRESPO | ADDRESS ON FILE |
| WILLIAM CRUZ CRUZ | ADDRESS ON FILE |
| WILLIAM CRUZ CRUZ | ADDRESS ON FILE |
| WILLIAM CRUZ CRUZ | ADDRESS ON FILE |
| WILLIAM CRUZ DIAZ | ADDRESS ON FILE |
| WILLIAM CRUZ DIAZ | ADDRESS ON FILE |
| WILLIAM CRUZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM CRUZ MARCIAL | ADDRESS ON FILE |
| WILLIAM CRUZ MENDEZ | ADDRESS ON FILE |
| WILLIAM CRUZ OQUENDO | ADDRESS ON FILE |
| WILLIAM CRUZ PEREZ | ADDRESS ON FILE |
| WILLIAM CRUZ PEREZ | ADDRESS ON FILE |
| WILLIAM CRUZ RAMIREZ | ADDRESS ON FILE |
| WILLIAM CRUZ RAMIREZ | ADDRESS ON FILE |
| WILLIAM CRUZ RODIGUEZ | ADDRESS ON FILE |
| WILLIAM CRUZ ROSARIO | ADDRESS ON FILE |
| WILLIAM CRUZ SANABRIA | ADDRESS ON FILE |
| WILLIAM CRUZ SONERA | ADDRESS ON FILE |
| WILLIAM CRUZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM CUEBAS | ADDRESS ON FILE |
| WILLIAM CUEBAS CUEBAS | ADDRESS ON FILE |
| WILLIAM CUEVAS SOTO | ADDRESS ON FILE |
| WILLIAM CURET ESQUILIN | ADDRESS ON FILE |
| WILLIAM D CARABALLO VAZQUEZ | ADDRESS ON FILE |
| WILLIAM D CARABALLO VAZQUEZ | ADDRESS ON FILE |
| WILLIAM D FIGUEROA REYES | ADDRESS ON FILE |
| WILLIAM D LEON INCHAUTEGUI | ADDRESS ON FILE |
| WILLIAM D PEREZ SANJURJO | ADDRESS ON FILE |
| WILLIAM D RIVERA MERCADO | ADDRESS ON FILE |
| WILLIAM D RIVERA MERCADO | ADDRESS ON FILE |
| WILLIAM D RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM D THOMPSON RIOS | ADDRESS ON FILE |
| WILLIAM D VEGA CRUZ | ADDRESS ON FILE |
| WILLIAM D VELEZ PABON | ADDRESS ON FILE |
| WILLIAM DARDER COLON | ADDRESS ON FILE |
| WILLIAM DARDER CRUZ | ADDRESS ON FILE |
| WILLIAM DAVIDSON COLON | ADDRESS ON FILE |
| WILLIAM DAVIDSON COLON | ADDRESS ON FILE |
| WILLIAM DAVILA CABRERA | ADDRESS ON FILE |
| WILLIAM DAVILA LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM DAVILA MARRERO | ADDRESS ON FILE |
| WILLIAM DAVILA SANTIAGO | ADDRESS ON FILE |
| WILLIAM DAVILA SANTIAGO | ADDRESS ON FILE |
| WILLIAM DE FERIA MILEHAM | ADDRESS ON FILE |
| WILLIAM DE HOYOS ARROYO | ADDRESS ON FILE |
| WILLIAM DE JESUS LEBRON | ADDRESS ON FILE |
| WILLIAM DE JESUS OJEDA | ADDRESS ON FILE |
| WILLIAM DE JESUS SALAZAR | ADDRESS ON FILE |
| WILLIAM DE LA CRUZ MACHADO | ADDRESS ON FILE |
| WILLIAM DE LA ROSA ANDUJAR | ADDRESS ON FILE |
| WILLIAM DE LA ROSA QUINONE | ADDRESS ON FILE |
| WILLIAM DE LA ROSA TORRES | ADDRESS ON FILE |
| WILLIAM DE LA ROSA TORRES | ADDRESS ON FILE |
| WILLIAM DE LA ROSA TORRES | ADDRESS ON FILE |
| WILLIAM DECLET MALDONADO | ADDRESS ON FILE |
| WILLIAM DEL VALLE | ADDRESS ON FILE |
| WILLIAM DEL VALLE | ADDRESS ON FILE |
| WILLIAM DEL VALLE | ADDRESS ON FILE |
| WILLIAM DELGADO CANALES | ADDRESS ON FILE |
| WILLIAM DELGADO LAUREANO | ADDRESS ON FILE |
| WILLIAM DELGADO LAUREANO | ADDRESS ON FILE |
| WILLIAM DELGADO ROSA | ADDRESS ON FILE |
| WILLIAM DELGADO SANDERS | ADDRESS ON FILE |
| WILLIAM DENIZARD CORTES | ADDRESS ON FILE |
| WILLIAM DIAZ ALICEA | ADDRESS ON FILE |
| WILLIAM DIAZ BONES | ADDRESS ON FILE |
| WILLIAM DIAZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM DIAZ GUADALUPE | ADDRESS ON FILE |
| WILLIAM DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILLIAM DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILLIAM DIAZ LOPEZ | ADDRESS ON FILE |
| WILLIAM DIAZ MELENDEZ | ADDRESS ON FILE |
| WILLIAM DIAZ OCASIO | ADDRESS ON FILE |
| WILLIAM DIAZ OCASIO | ADDRESS ON FILE |
| WILLIAM DIAZ PAGAN | ADDRESS ON FILE |
| WILLIAM DIAZ PEREZ | ADDRESS ON FILE |
| WILLIAM DIAZ REYES | ADDRESS ON FILE |
| WILLIAM DIAZ RIVERA | ADDRESS ON FILE |
| WILLIAM DIAZ RIVERA | ADDRESS ON FILE |
| WILLIAM DIAZ ROBLES | ADDRESS ON FILE |
| WILLIAM DINGUI CARTAGENA | ADDRESS ON FILE |
| WILLIAM DODD SEGUI | ADDRESS ON FILE |
| WILLIAM DORTA MARTINEZ | ADDRESS ON FILE |
| WILLIAM DORTA MOYA | ADDRESS ON FILE |
| WILLIAM DUCOS | ADDRESS ON FILE |
| WILLIAM DUMENG CORCHADO | ADDRESS ON FILE |
| WILLIAM DUPREY VERDEJO | ADDRESS ON FILE |
| WILLIAM E AVILES ACOSTA | ADDRESS ON FILE |
| WILLIAM E BERRIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM E BERRIOS RIVERA | ADDRESS ON FILE |
| WILLIAM E BERRIOS RIVERA | ADDRESS ON FILE |
| WILLIAM E CRESPO HERNANDEZ | ADDRESS ON FILE |
| WILLIAM E HERNANDEZ COSME | ADDRESS ON FILE |
| WILLIAM E MARQUEZ | ADDRESS ON FILE |
| WILLIAM E RAMOS MIRANDA | ADDRESS ON FILE |
| WILLIAM E RIVERA FONTAN | ADDRESS ON FILE |
| WILLIAM E RODRIGUEZ MORALE | ADDRESS ON FILE |
| WILLIAM E RODRIGUEZ MORALES | ADDRESS ON FILE |
| WILLIAM E RODRIGUEZ REYES | ADDRESS ON FILE |
| WILLIAM E SANTOS PEDRAZA | ADDRESS ON FILE |
| WILLIAM E VAZQUEZ CASAS | ADDRESS ON FILE |
| WILLIAM E VEGA QUINONES | ADDRESS ON FILE |
| WILLIAM E VEGA QUINONES | ADDRESS ON FILE |
| WILLIAM ECHANDY OCHOA | ADDRESS ON FILE |
| WILLIAM ECHEVARRIA | ADDRESS ON FILE |
| WILLIAM ECHEVARRIA AMADEO | ADDRESS ON FILE |
| WILLIAM ECHEVARRIA AMADEO | ADDRESS ON FILE |
| WILLIAM ECHEVARRIA RIVERA | ADDRESS ON FILE |
| WILLIAM ECHEVARRIA RIVERA | ADDRESS ON FILE |
| WILLIAM ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM EDWARD COLON RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ELIAS ORTIZ | ADDRESS ON FILE |
| WILLIAM ENCARNACION MILLAN | ADDRESS ON FILE |
| WILLIAM ESCABI MALDONADO | ADDRESS ON FILE |
| WILLIAM ESCABI MALDONADO | ADDRESS ON FILE |
| WILLIAM ESCALANTE CINTRON | ADDRESS ON FILE |
| WILLIAM ESCALERA | ADDRESS ON FILE |
| WILLIAM ESPINOSA HERRERA | ADDRESS ON FILE |
| WILLIAM ESPINOSA VILANOVA | ADDRESS ON FILE |
| WILLIAM ESTEVES RIVERA | ADDRESS ON FILE |
| WILLIAM ESTRADA ESTRADA | ADDRESS ON FILE |
| WILLIAM ESTRADA FERNANDEZ | ADDRESS ON FILE |
| WILLIAM ESTREMERA MENDEZ | ADDRESS ON FILE |
| WILLIAM ESTREMERA MONTES | ADDRESS ON FILE |
| WILLIAM F CINTRON CINTRON | ADDRESS ON FILE |
| WILLIAM F F PENNOCK ROMAN | ADDRESS ON FILE |
| WILLIAM F FERNANDEZ PELLOT | ADDRESS ON FILE |
| WILLIAM F OTERO GUEVAREZ | ADDRESS ON FILE |
| WILLIAM F RODRIGUEZ BORGES | ADDRESS ON FILE |
| WILLIAM F ROSA LABOY | ADDRESS ON FILE |
| WILLIAM F SANTIAGO PAGAN | ADDRESS ON FILE |
| WILLIAM FANTAUZZA SOTO | ADDRESS ON FILE |
| WILLIAM FARIA GONZALEZ | ADDRESS ON FILE |
| WILLIAM FBRUCKMAN RAMOS | ADDRESS ON FILE |
| WILLIAM FEBLES GONZALEZ | ADDRESS ON FILE |
| WILLIAM FEBRES ASTACIO | ADDRESS ON FILE |
| WILLIAM FELICIANO ALBARRAN | ADDRESS ON FILE |
| WILLIAM FELICIANO APOLINARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM FELICIANO CALDERON | ADDRESS ON FILE |
| WILLIAM FELICIANO CARRERO | ADDRESS ON FILE |
| WILLIAM FELICIANO CHABRIEL | ADDRESS ON FILE |
| WILLIAM FELICIANO CLAUDIO | ADDRESS ON FILE |
| WILLIAM FELICIANO CRUZ | ADDRESS ON FILE |
| WILLIAM FELICIANO DIAZ | ADDRESS ON FILE |
| WILLIAM FELICIANO GARCIA | ADDRESS ON FILE |
| WILLIAM FELICIANO GARCIA | ADDRESS ON FILE |
| WILLIAM FELICIANO MORALES | ADDRESS ON FILE |
| WILLIAM FELICIANO NIEVES | ADDRESS ON FILE |
| WILLIAM FELICIANO RAMOS | ADDRESS ON FILE |
| WILLIAM FELICIANO RIVERA | ADDRESS ON FILE |
| WILLIAM FELICIANO SERRANO | ADDRESS ON FILE |
| WILLIAM FELICIANO SIERRA | ADDRESS ON FILE |
| WILLIAM FELICIANO VILLAFANE | ADDRESS ON FILE |
| WILLIAM FERNANDEZ AGUILA | ADDRESS ON FILE |
| WILLIAM FERNANDEZ PI | ADDRESS ON FILE |
| WILLIAM FERNANDEZ SERRANO | ADDRESS ON FILE |
| WILLIAM FERNANDEZ TRINIDAD | ADDRESS ON FILE |
| WILLIAM FERRER GONZALEZ | ADDRESS ON FILE |
| WILLIAM FERRER GONZALEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA CARRION | ADDRESS ON FILE |
| WILLIAM FIGUEROA CONTES | ADDRESS ON FILE |
| WILLIAM FIGUEROA GALARZA | ADDRESS ON FILE |
| WILLIAM FIGUEROA GONZALEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA JIMENEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA MALDONADO | ADDRESS ON FILE |
| WILLIAM FIGUEROA MELENDEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA QUINONES | ADDRESS ON FILE |
| WILLIAM FIGUEROA RIVERA | ADDRESS ON FILE |
| WILLIAM FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA TORRES | ADDRESS ON FILE |
| WILLIAM FIGUEROA TORRES | ADDRESS ON FILE |
| WILLIAM FIGUEROA VIDOT | ADDRESS ON FILE |
| WILLIAM FIGUEROA VIERA | ADDRESS ON FILE |
| WILLIAM FIGUEROA VIERA | ADDRESS ON FILE |
| WILLIAM FLORES GONZALEZ | ADDRESS ON FILE |
| WILLIAM FLORES LOPEZ | ADDRESS ON FILE |
| WILLIAM FLORES RIVERA | ADDRESS ON FILE |
| WILLIAM FLORES SAEZ | ADDRESS ON FILE |
| WILLIAM FONSECA RIVERA | ADDRESS ON FILE |
| WILLIAM FONSECA RIVERA | ADDRESS ON FILE |
| WILLIAM FONTANEZ QUINONES | ADDRESS ON FILE |
| WILLIAM FRAGOSO SERRANO | ADDRESS ON FILE |
| WILLIAM FRANK COLLAZO | ADDRESS ON FILE |
| WILLIAM FRIAS CEPEDA | ADDRESS ON FILE |
| WILLIAM FUENTES FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM FUENTES HERNANDEZ | ADDRESS ON FILE |
| WILLIAM FUENTES NIEVES | ADDRESS ON FILE |
| WILLIAM G LATIMER VEVE | ADDRESS ON FILE |
| WILLIAM G RODRIGUEZ MATOS | ADDRESS ON FILE |
| WILLIAM G TORO HERNANDEZ | ADDRESS ON FILE |
| WILLIAM GALARZA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM GALINDO IRIZARRY | ADDRESS ON FILE |
| WILLIAM GALLOWAY CEPEDA | ADDRESS ON FILE |
| WILLIAM GARCIA | ADDRESS ON FILE |
| WILLIAM GARCIA ARROYO | ADDRESS ON FILE |
| WILLIAM GARCIA ARROYO | ADDRESS ON FILE |
| WILLIAM GARCIA ARROYO | ADDRESS ON FILE |
| WILLIAM GARCIA CALDERON | ADDRESS ON FILE |
| WILLIAM GARCIA CEBOLLERO | ADDRESS ON FILE |
| WILLIAM GARCIA CONCEPCION | ADDRESS ON FILE |
| WILLIAM GARCIA CONCEPCION | ADDRESS ON FILE |
| WILLIAM GARCIA CONCEPCION | ADDRESS ON FILE |
| WILLIAM GARCIA CRESPO | ADDRESS ON FILE |
| WILLIAM GARCIA CRUZ | ADDRESS ON FILE |
| WILLIAM GARCIA DIAZ | ADDRESS ON FILE |
| WILLIAM GARCIA DIAZ | ADDRESS ON FILE |
| WILLIAM GARCIA ENCARNACION | ADDRESS ON FILE |
| WILLIAM GARCIA FIGUEROA | ADDRESS ON FILE |
| WILLIAM GARCIA GONZALEZ | ADDRESS ON FILE |
| WILLIAM GARCIA GONZALEZ | ADDRESS ON FILE |
| WILLIAM GARCIA GRACIA | ADDRESS ON FILE |
| WILLIAM GARCIA GUEVARA | ADDRESS ON FILE |
| WILLIAM GARCIA LOPEZ | ADDRESS ON FILE |
| WILLIAM GARCIA MEDINA | ADDRESS ON FILE |
| WILLIAM GARCIA MONTALVO | ADDRESS ON FILE |
| WILLIAM GARCIA MONTALVO | ADDRESS ON FILE |
| WILLIAM GARCIA PIMENTEL | ADDRESS ON FILE |
| WILLIAM GARCIA PLACERES | ADDRESS ON FILE |
| WILLIAM GARCIA PLACERES | ADDRESS ON FILE |
| WILLIAM GARCIA RABELL | ADDRESS ON FILE |
| WILLIAM GARCIA RABELL | ADDRESS ON FILE |
| WILLIAM GARCIA RABELL | ADDRESS ON FILE |
| WILLIAM GARCIA RAMOS | ADDRESS ON FILE |
| WILLIAM GARCIA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM GARCIA RUIZ | ADDRESS ON FILE |
| WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE |
| WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE |
| WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE |
| WILLIAM GARCIA SEDA | ADDRESS ON FILE |
| WILLIAM GARCIA SOSA | ADDRESS ON FILE |
| WILLIAM GARCIA TORRES | ADDRESS ON FILE |
| WILLIAM GARCIA TRINIDAD | ADDRESS ON FILE |
| WILLIAM GELY RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM GERENA FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM GIL CUEBAS | ADDRESS ON FILE |
| WILLIAM GIRAUD ARCE | ADDRESS ON FILE |
| WILLIAM GOMEZ PABON | ADDRESS ON FILE |
| WILLIAM GOMEZ SOTO | ADDRESS ON FILE |
| WILLIAM GONZALEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ ALEJANDRO | ADDRESS ON FILE |
| WILLIAM GONZALEZ ALICEA | ADDRESS ON FILE |
| WILLIAM GONZALEZ CARMONA | ADDRESS ON FILE |
| WILLIAM GONZALEZ CINTRON | ADDRESS ON FILE |
| WILLIAM GONZALEZ COLON | ADDRESS ON FILE |
| WILLIAM GONZALEZ COLON | ADDRESS ON FILE |
| WILLIAM GONZALEZ CORDERO | ADDRESS ON FILE |
| WILLIAM GONZALEZ CORTES | ADDRESS ON FILE |
| WILLIAM GONZALEZ CRUZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ CRUZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ DE LEON | ADDRESS ON FILE |
| WILLIAM GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM GONZALEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM GONZALEZ GARCIA | ADDRESS ON FILE |
| WILLIAM GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ JUSTINIAN | ADDRESS ON FILE |
| WILLIAM GONZALEZ JUSTINIAN | ADDRESS ON FILE |
| WILLIAM GONZALEZ LACOMBA | ADDRESS ON FILE |
| WILLIAM GONZALEZ MALDONADO | ADDRESS ON FILE |
| WILLIAM GONZALEZ MALDONADO | ADDRESS ON FILE |
| WILLIAM GONZALEZ MARTINEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ MATOS | ADDRESS ON FILE |
| WILLIAM GONZALEZ MELENDEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ MELENDEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ MIRANDA | ADDRESS ON FILE |
| WILLIAM GONZALEZ ORTA | ADDRESS ON FILE |
| WILLIAM GONZALEZ ORTA | ADDRESS ON FILE |
| WILLIAM GONZALEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ PAGAN | ADDRESS ON FILE |
| WILLIAM GONZALEZ PAGAN | ADDRESS ON FILE |
| WILLIAM GONZALEZ PANTOJAS | ADDRESS ON FILE |
| WILLIAM GONZALEZ PEREZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ PEREZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ PEREZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ RIOS | ADDRESS ON FILE |
| WILLIAM GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ ROSA | ADDRESS ON FILE |
| WILLIAM GONZALEZ ROSA | ADDRESS ON FILE |
| WILLIAM GONZALEZ ROSARIO | ADDRESS ON FILE |
| WILLIAM GONZALEZ ROSARIO | ADDRESS ON FILE |
| WILLIAM GONZALEZ ROSARIO | ADDRESS ON FILE |
| WILLIAM GONZALEZ ROSAS | ADDRESS ON FILE |
| WILLIAM GONZALEZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM GONZALEZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM GONZALEZ SERRANO | ADDRESS ON FILE |
| WILLIAM GONZALEZ SOTO | ADDRESS ON FILE |
| WILLIAM GONZALEZ TIRADO | ADDRESS ON FILE |
| WILLIAM GONZALEZ TOLEDO | ADDRESS ON FILE |
| WILLIAM GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM GONZALEZ VELEZ | ADDRESS ON FILE |
| WILLIAM GOTAY ESPAROLINI | ADDRESS ON FILE |
| WILLIAM GOTAY ESPAROLINI | ADDRESS ON FILE |
| WILLIAM GOTAY ESPAROLINI | ADDRESS ON FILE |
| WILLIAM GOYCOCHEA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM GRACIANI GARCIA | ADDRESS ON FILE |
| WILLIAM GREEN GUZMAN | ADDRESS ON FILE |
| WILLIAM GREEN MALDONADO | ADDRESS ON FILE |
| WILLIAM GREEN ROSARIO | ADDRESS ON FILE |
| WILLIAM GRILLASCA ROSARIO | ADDRESS ON FILE |
| WILLIAM GSIERRA VAZQUEZ | ADDRESS ON FILE |
| WILLIAM GUADALUPE LUGO | ADDRESS ON FILE |
| WILLIAM GUERRA TORRES | ADDRESS ON FILE |
| WILLIAM GUTIERREZ VARGAS | ADDRESS ON FILE |
| WILLIAM GUZMAN ANDINO | ADDRESS ON FILE |
| WILLIAM GUZMAN CRUZ | ADDRESS ON FILE |
| WILLIAM GUZMAN FIGUEROA | ADDRESS ON FILE |
| WILLIAM GUZMAN FIGUEROA | ADDRESS ON FILE |
| WILLIAM GUZMAN GARCIA | ADDRESS ON FILE |
| WILLIAM GUZMAN GREEN | ADDRESS ON FILE |
| WILLIAM GUZMAN GREEN | ADDRESS ON FILE |
| WILLIAM GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM H BEDICS JIMENEZ | ADDRESS ON FILE |
| WILLIAM H PAGAN COLLAZO | ADDRESS ON FILE |
| WILLIAM H PREST O N | ADDRESS ON FILE |
| WILLIAM H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM H ROSADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM HAVERCOMBE MARTINEZ | ADDRESS ON FILE |
| WILLIAM HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ AROCHO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ BADILLO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ BADILLO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ CAMACHO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ CAMACHO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ CARABALLO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ CASTRO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ CORTES | ADDRESS ON FILE |
| WILLIAM HERNANDEZ DELGADO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ DIAZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ DIAZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ ESTEVEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ HERNANDE | ADDRESS ON FILE |
| WILLIAM HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ NIEVES | ADDRESS ON FILE |
| WILLIAM HERNANDEZ NIEVES | ADDRESS ON FILE |
| WILLIAM HERNANDEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ RIVERA | ADDRESS ON FILE |
| WILLIAM HERNANDEZ RUIZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ VALENTIN | ADDRESS ON FILE |
| WILLIAM HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM HERNANDEZ VERA | ADDRESS ON FILE |
| WILLIAM HERRERA GONZALEZ | ADDRESS ON FILE |
| WILLIAM HERRERA VEGA | ADDRESS ON FILE |
| WILLIAM HICHS FELICIANO | ADDRESS ON FILE |
| WILLIAM HIDALGO BORDOY | ADDRESS ON FILE |
| WILLIAM HUECA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM HUERTAS | ADDRESS ON FILE |
| WILLIAM HUERTAS CHEVERE | ADDRESS ON FILE |
| WILLIAM I ALVAREZ PEREZ | ADDRESS ON FILE |
| WILLIAM I HERNANDEZ RIOS | ADDRESS ON FILE |
| WILLIAM I I TORRES DOSAL | ADDRESS ON FILE |
| WILLIAM I I TORRES DOSAL | ADDRESS ON FILE |
| WILLIAM I MARTINEZ MALDONADO | ADDRESS ON FILE |
| WILLIAM I MARTINEZ MALDONADO | ADDRESS ON FILE |
| WILLIAM I MARTINEZ MALDONADO | ADDRESS ON FILE |
| WILLIAM I RIVERA MULERO | ADDRESS ON FILE |
| WILLIAM I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM I SOLIS BERNUDEZ | ADDRESS ON FILE |
| WILLIAM I SOTO RUIZ | ADDRESS ON FILE |
| WILLIAM IDORWATT MORALES | ADDRESS ON FILE |
| WILLIAM ILLAS LASSALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM IRIZARRY GONZALEZ | ADDRESS ON FILE |
| WILLIAM IRIZARRY PEREZ | ADDRESS ON FILE |
| WILLIAM ITURRONDO COLON | ADDRESS ON FILE |
| WILLIAM IZQUIERDO PRIETO | ADDRESS ON FILE |
| WILLIAM J BORGOS VELEZ | ADDRESS ON FILE |
| WILLIAM J BRUNO KUILAN | ADDRESS ON FILE |
| WILLIAM J BURGOS GUEVARA | ADDRESS ON FILE |
| WILLIAM J CAMACHO BARBOSA | ADDRESS ON FILE |
| WILLIAM J COLON DIAZ | ADDRESS ON FILE |
| WILLIAM J COVAS RIVERA | ADDRESS ON FILE |
| WILLIAM J COVAS RIVERA | ADDRESS ON FILE |
| WILLIAM J FELICIANO MERCADO | ADDRESS ON FILE |
| WILLIAM J HERNANDEZ MEDINA | ADDRESS ON FILE |
| WILLIAM J HERNANDEZ MEDINA | ADDRESS ON FILE |
| WILLIAM J JUARBE | ADDRESS ON FILE |
| WILLIAM J LOPEZ RIVERA | ADDRESS ON FILE |
| WILLIAM J MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM J MENDEZ GUZMAN | ADDRESS ON FILE |
| WILLIAM J MENDOZA ORTIZ | ADDRESS ON FILE |
| WILLIAM J MORALES MORALES | ADDRESS ON FILE |
| WILLIAM J MORALES MORALES | ADDRESS ON FILE |
| WILLIAM J MORALES MORALES | ADDRESS ON FILE |
| WILLIAM J NEGRON CORPS | ADDRESS ON FILE |
| WILLIAM J ORTIZ MIRANDA | ADDRESS ON FILE |
| WILLIAM J PINEIRO OQUENDO | ADDRESS ON FILE |
| WILLIAM J QUINONES COLON | ADDRESS ON FILE |
| WILLIAM J RAMIREZ SANCHEZ | ADDRESS ON FILE |
| WILLIAM J RIEFKOHL LOPEZ | ADDRESS ON FILE |
| WILLIAM J RIVERA HERNANDEZ | ADDRESS ON FILE |
| WILLIAM J RIVERA MONTANEZ | ADDRESS ON FILE |
| WILLIAM J RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM J RODRIGUEZ CORDERO | ADDRESS ON FILE |
| WILLIAM J RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| WILLIAM J ROIG RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM J ROSADO TORRES | ADDRESS ON FILE |
| WILLIAM J ROSADO VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM J ROSADO VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM J ROSARIO DIAZ | ADDRESS ON FILE |
| WILLIAM J SANTIAGO NATAL | ADDRESS ON FILE |
| WILLIAM J VALE COLON | ADDRESS ON FILE |
| WILLIAM J VELEZ VELEZ | ADDRESS ON FILE |
| WILLIAM JACOME CANCEL | ADDRESS ON FILE |
| WILLIAM JAMES MARTIR | ADDRESS ON FILE |
| WILLIAM JESUS CASIANO | ADDRESS ON FILE |
| WILLIAM JESUS MARTINEZ | ADDRESS ON FILE |
| WILLIAM JESUS PAGAN | ADDRESS ON FILE |
| WILLIAM JESUS PAGAN | ADDRESS ON FILE |
| WILLIAM JESUS SANTA | ADDRESS ON FILE |
| WILLIAM JESUS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM JIMENEZ AMADOR | ADDRESS ON FILE |
| WILLIAM JIMENEZ MARRERO | ADDRESS ON FILE |
| WILLIAM JIMENEZ MARRERO | ADDRESS ON FILE |
| WILLIAM JIMENEZ MARRERO | ADDRESS ON FILE |
| WILLIAM JIMENEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM JIMENEZ PASTRANA | ADDRESS ON FILE |
| WILLIAM JIMENEZ QUINONES | ADDRESS ON FILE |
| WILLIAM JIMENEZ RIVERA | ADDRESS ON FILE |
| WILLIAM JIMENEZ SOTO | ADDRESS ON FILE |
| WILLIAM JIMENEZ SOTO | ADDRESS ON FILE |
| WILLIAM JORDAN RIOS | ADDRESS ON FILE |
| WILLIAM JOSUE LOPEZ MORA | ADDRESS ON FILE |
| WILLIAM JRAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM JULIO GARCIA | ADDRESS ON FILE |
| WILLIAM JUSINO | ADDRESS ON FILE |
| WILLIAM JUSINO VARGAS | ADDRESS ON FILE |
| WILLIAM JUSTINIANO HERNANDEZ | ADDRESS ON FILE |
| WILLIAM L ARCE RIVERA | ADDRESS ON FILE |
| WILLIAM L CARABALLO LOPEZ | ADDRESS ON FILE |
| WILLIAM L L LAVIENA MENDOZA | ADDRESS ON FILE |
| WILLIAM L MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM L ROSARIO AYALA | ADDRESS ON FILE |
| WILLIAM LA CRUZ CALDERON | ADDRESS ON FILE |
| WILLIAM LABOY ROSA | ADDRESS ON FILE |
| WILLIAM LAMBOY FELICIANO | ADDRESS ON FILE |
| WILLIAM LAPORTE RIVERA | ADDRESS ON FILE |
| WILLIAM LARACUENTE ORTIZ | ADDRESS ON FILE |
| WILLIAM LASALLE OLIVERO | ADDRESS ON FILE |
| WILLIAM LASALLE OLIVERO | ADDRESS ON FILE |
| WILLIAM LASSALLE MANGUAL | ADDRESS ON FILE |
| WILLIAM LETRIZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ BADILLO | ADDRESS ON FILE |
| WILLIAM LOPEZ CANCEL | ADDRESS ON FILE |
| WILLIAM LOPEZ CARABALLO | ADDRESS ON FILE |
| WILLIAM LOPEZ CRUZ | ADDRESS ON FILE |
| WILLIAM LOPEZ FELICIANO | ADDRESS ON FILE |
| WILLIAM LOPEZ GARCES | ADDRESS ON FILE |
| WILLIAM LOPEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ GUADALUPE | ADDRESS ON FILE |
| WILLIAM LOPEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ MARTINEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ MEJIAS | ADDRESS ON FILE |
| WILLIAM LOPEZ MUNIZ | ADDRESS ON FILE |
| WILLIAM LOPEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM LOPEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM LOPEZ RIVERA | ADDRESS ON FILE |
| WILLIAM LOPEZ RIVERA | ADDRESS ON FILE |
| WILLIAM LOPEZ RIVERA | ADDRESS ON FILE |
| WILLIAM LOPEZ ROBLES | ADDRESS ON FILE |
| WILLIAM LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM LOPEZ VALLE | ADDRESS ON FILE |
| WILLIAM LOPEZ-ROMERO | ADDRESS ON FILE |
| WILLIAM LORENZO CABAN | ADDRESS ON FILE |
| WILLIAM LORENZO CABAN | ADDRESS ON FILE |
| WILLIAM LOUBRIEL ROSADO | ADDRESS ON FILE |
| WILLIAM LOZADA PEDRAZA | ADDRESS ON FILE |
| WILLIAM LOZADA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LOZADA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LOZANO ROSARIO | ADDRESS ON FILE |
| WILLIAM LUGO ACOSTA | ADDRESS ON FILE |
| WILLIAM LUGO BONILLA | ADDRESS ON FILE |
| WILLIAM LUGO GUZMAN | ADDRESS ON FILE |
| WILLIAM LUGO RIOS | ADDRESS ON FILE |
| WILLIAM LUGO RIVERA | ADDRESS ON FILE |
| WILLIAM LUGO RIVERA | ADDRESS ON FILE |
| WILLIAM LUGO RIVERA | ADDRESS ON FILE |
| WILLIAM LUGO RIVERA | ADDRESS ON FILE |
| WILLIAM LUGO RIVERA | ADDRESS ON FILE |
| WILLIAM LUGO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LUGO ROMAN | ADDRESS ON FILE |
| WILLIAM LUGO SILVA | ADDRESS ON FILE |
| WILLIAM LUGO SILVA | ADDRESS ON FILE |
| WILLIAM M DIAZ SEMIDEY | ADDRESS ON FILE |
| WILLIAM M FELICIANO | ADDRESS ON FILE |
| WILLIAM M LOPEZ DIAZ | ADDRESS ON FILE |
| WILLIAM M LOPEZ DIAZ | ADDRESS ON FILE |
| WILLIAM M MARTINEZ PEREZ | ADDRESS ON FILE |
| WILLIAM M MEDINA CRUZ | ADDRESS ON FILE |
| WILLIAM M ORTIZ CARRION | ADDRESS ON FILE |
| WILLIAM M ORTIZ FONTANEZ | ADDRESS ON FILE |
| WILLIAM M RIVERA TORRES | ADDRESS ON FILE |
| WILLIAM M SANTANA MORENO | ADDRESS ON FILE |
| WILLIAM M SOSTRE LEYZ | ADDRESS ON FILE |
| WILLIAM M ZAYAS TIRADO | ADDRESS ON FILE |
| WILLIAM MACHADO ABRAMS | ADDRESS ON FILE |
| WILLIAM MACHADO ALDARONDO | ADDRESS ON FILE |
| WILLIAM MAISONET MORALES | ADDRESS ON FILE |
| WILLIAM MALDONADO BETANCES | ADDRESS ON FILE |
| WILLIAM MALDONADO BURGOS | ADDRESS ON FILE |
| WILLIAM MALDONADO CARABALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MALDONADO ESPARRA | ADDRESS ON FILE |
| WILLIAM MALDONADO MARTINEZ | ADDRESS ON FILE |
| WILLIAM MALDONADO MORALES | ADDRESS ON FILE |
| WILLIAM MALDONADO OTERO | ADDRESS ON FILE |
| WILLIAM MALDONADO PABON | ADDRESS ON FILE |
| WILLIAM MALDONADO PAGAN | ADDRESS ON FILE |
| WILLIAM MALDONADO PEREZ | ADDRESS ON FILE |
| WILLIAM MALDONADO RODRIGUE | ADDRESS ON FILE |
| WILLIAM MALDONADO VARGAS | ADDRESS ON FILE |
| WILLIAM MANGUAL ROSADO | ADDRESS ON FILE |
| WILLIAM MARCANO FIGUEROA | ADDRESS ON FILE |
| WILLIAM MARCIAL RAICES | ADDRESS ON FILE |
| WILLIAM MARCIAL RAICES | ADDRESS ON FILE |
| WILLIAM MARCIAL RAICES | ADDRESS ON FILE |
| WILLIAM MARIN VELEZ | ADDRESS ON FILE |
| WILLIAM MARQUEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM MARQUEZ GOMEZ | ADDRESS ON FILE |
| WILLIAM MARRERO AYALA | ADDRESS ON FILE |
| WILLIAM MARRERO CALDERON | ADDRESS ON FILE |
| WILLIAM MARRERO CALDERON | ADDRESS ON FILE |
| WILLIAM MARRERO GARCIA | ADDRESS ON FILE |
| WILLIAM MARRERO GARCIA | ADDRESS ON FILE |
| WILLIAM MARRERO LOZA | ADDRESS ON FILE |
| WILLIAM MARRERO MARTINEZ | ADDRESS ON FILE |
| WILLIAM MARRERO RIVERA | ADDRESS ON FILE |
| WILLIAM MARRERO ROSARIO | ADDRESS ON FILE |
| WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE |
| WILLIAM MARTIN OMS | ADDRESS ON FILE |
| WILLIAM MARTINEZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ ACEVEDO | ADDRESS ON FILE |
| WILLIAM MARTINEZ ACEVEDO | ADDRESS ON FILE |
| WILLIAM MARTINEZ AROCHO | ADDRESS ON FILE |
| WILLIAM MARTINEZ CASTRO | ADDRESS ON FILE |
| WILLIAM MARTINEZ CLASS | ADDRESS ON FILE |
| WILLIAM MARTINEZ CORREA | ADDRESS ON FILE |
| WILLIAM MARTINEZ FELICIANO | ADDRESS ON FILE |
| WILLIAM MARTINEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM MARTINEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM MARTINEZ GOMEZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ LUCIANO | ADDRESS ON FILE |
| WILLIAM MARTINEZ MALDONADO | ADDRESS ON FILE |
| WILLIAM MARTINEZ MARTINEZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ OTERO | ADDRESS ON FILE |
| WILLIAM MARTINEZ RIVERA | ADDRESS ON FILE |
| WILLIAM MARTINEZ RIVERA | ADDRESS ON FILE |
| WILLIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ ROMAN | ADDRESS ON FILE |
| WILLIAM MARTINEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM MARTINEZ TOLEDO | ADDRESS ON FILE |
| WILLIAM MARTINEZ TORRES | ADDRESS ON FILE |
| WILLIAM MARTINEZ VARGAS | ADDRESS ON FILE |
| WILLIAM MARTIS II ROSARIO | ADDRESS ON FILE |
| WILLIAM MARZAN SEPULVEDA | ADDRESS ON FILE |
| WILLIAM MARZAN SEPULVEDA | ADDRESS ON FILE |
| WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE |
| WILLIAM MATIAS NIEVES | ADDRESS ON FILE |
| WILLIAM MATOS BERRIOS | ADDRESS ON FILE |
| WILLIAM MATOS FARRIL | ADDRESS ON FILE |
| WILLIAM MATOS FERNANDEZ | ADDRESS ON FILE |
| WILLIAM MATOS FERNANDEZ | ADDRESS ON FILE |
| WILLIAM MAUROSA | ADDRESS ON FILE |
| WILLIAM MAYSONET SANTIAGO | ADDRESS ON FILE |
| WILLIAM MEDINA CRUZ | ADDRESS ON FILE |
| WILLIAM MEDINA CRUZ | ADDRESS ON FILE |
| WILLIAM MEDINA GONZALEZ | ADDRESS ON FILE |
| WILLIAM MEDINA GUTIERREZ | ADDRESS ON FILE |
| WILLIAM MEDINA GUTIERREZ | ADDRESS ON FILE |
| WILLIAM MEDINA NATAL | ADDRESS ON FILE |
| WILLIAM MEDINA RIVERA | ADDRESS ON FILE |
| WILLIAM MEDINA RIVERA | ADDRESS ON FILE |
| WILLIAM MEDINA SOTO | ADDRESS ON FILE |
| WILLIAM MELENDEZ DIAZ | ADDRESS ON FILE |
| WILLIAM MELENDEZ GARCIA | ADDRESS ON FILE |
| WILLIAM MELENDEZ JESUS | ADDRESS ON FILE |
| WILLIAM MELENDEZ NIEVES | ADDRESS ON FILE |
| WILLIAM MELENDEZ SANTANA | ADDRESS ON FILE |
| WILLIAM MELETICHE ORTIZ | ADDRESS ON FILE |
| WILLIAM MENA PANTOJA | ADDRESS ON FILE |
| WILLIAM MENDEZ | ADDRESS ON FILE |
| WILLIAM MENDEZ COLON | ADDRESS ON FILE |
| WILLIAM MENDEZ COLON | ADDRESS ON FILE |
| WILLIAM MENDEZ ESCOBAR | ADDRESS ON FILE |
| WILLIAM MENDEZ MARIN | ADDRESS ON FILE |
| WILLIAM MENDEZ MENDEZ | ADDRESS ON FILE |
| WILLIAM MENDEZ PAGAN | ADDRESS ON FILE |
| WILLIAM MENDEZ PAGAN | ADDRESS ON FILE |
| WILLIAM MENDEZ ROMAN | ADDRESS ON FILE |
| WILLIAM MENDEZ TORRES | ADDRESS ON FILE |
| WILLIAM MENDEZ TORRES | ADDRESS ON FILE |
| WILLIAM MENDEZ TORRES | ADDRESS ON FILE |
| WILLIAM MENDOZA VALENTIN | ADDRESS ON FILE |
| WILLIAM MENENDEZ LLAUGER | ADDRESS ON FILE |
| WILLIAM MENENDEZ TORRES | ADDRESS ON FILE |
| WILLIAM MENENDEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM MERCADO ACEVEDO | ADDRESS ON FILE |
| WILLIAM MERCADO FIGUEROA | ADDRESS ON FILE |
| WILLIAM MERCADO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MERCADO MATOS | ADDRESS ON FILE |
| WILLIAM MERCADO MATTEI | ADDRESS ON FILE |
| WILLIAM MERCADO MERCADO | ADDRESS ON FILE |
| WILLIAM MERCADO MORALES | ADDRESS ON FILE |
| WILLIAM MERCADO MORALES | ADDRESS ON FILE |
| WILLIAM MERCADO NEGRON | ADDRESS ON FILE |
| WILLIAM MERCADO NEGRON | ADDRESS ON FILE |
| WILLIAM MERCADO RIOS | ADDRESS ON FILE |
| WILLIAM MERCADO ROSADO | ADDRESS ON FILE |
| WILLIAM MERCED DE JESUS | ADDRESS ON FILE |
| WILLIAM MILLAN CASTRO | ADDRESS ON FILE |
| WILLIAM MIRANDA PONCE | ADDRESS ON FILE |
| WILLIAM MIRANDA PONCE | ADDRESS ON FILE |
| WILLIAM MIRANDA PONCE | ADDRESS ON FILE |
| WILLIAM MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM MIRANDA TORR ES | ADDRESS ON FILE |
| WILLIAM MIRANDA TORRES | ADDRESS ON FILE |
| WILLIAM MIRANDA TOUSSETT | ADDRESS ON FILE |
| WILLIAM MIRLA ALTRUZ | ADDRESS ON FILE |
| WILLIAM MIRO ZAYAS | ADDRESS ON FILE |
| WILLIAM MIRO ZAYAS | ADDRESS ON FILE |
| WILLIAM MOJICA ANDINO | ADDRESS ON FILE |
| WILLIAM MOLINA GONZALEZ | ADDRESS ON FILE |
| WILLIAM MONTALVO AMILL | ADDRESS ON FILE |
| WILLIAM MONTALVO LOPEZ | ADDRESS ON FILE |
| WILLIAM MONTANEZ ALEJANDRO | ADDRESS ON FILE |
| WILLIAM MONTANEZ ALEJANDRO | ADDRESS ON FILE |
| WILLIAM MONTERO TORRES | ADDRESS ON FILE |
| WILLIAM MONTILLA GARCIA | ADDRESS ON FILE |
| WILLIAM MORA RIVERA | ADDRESS ON FILE |
| WILLIAM MORALES ACEVEDO | ADDRESS ON FILE |
| WILLIAM MORALES ANDINO | ADDRESS ON FILE |
| WILLIAM MORALES COLLAZO | ADDRESS ON FILE |
| WILLIAM MORALES COSME | ADDRESS ON FILE |
| WILLIAM MORALES FERNANDEZ | ADDRESS ON FILE |
| WILLIAM MORALES GONZALEZ | ADDRESS ON FILE |
| WILLIAM MORALES GONZALEZ | ADDRESS ON FILE |
| WILLIAM MORALES HERNANDEZ | ADDRESS ON FILE |
| WILLIAM MORALES LOMBAY | ADDRESS ON FILE |
| WILLIAM MORALES MARTINEZ | ADDRESS ON FILE |
| WILLIAM MORALES MARTINEZ | ADDRESS ON FILE |
| WILLIAM MORALES ORTIZ | ADDRESS ON FILE |
| WILLIAM MORALES OTERO | ADDRESS ON FILE |
| WILLIAM MORALES PEREZ | ADDRESS ON FILE |
| WILLIAM MORALES PEREZ | ADDRESS ON FILE |
| WILLIAM MORALES PEREZ | ADDRESS ON FILE |
| WILLIAM MORALES PEREZ | ADDRESS ON FILE |
| WILLIAM MORALES RIVERAS | ADDRESS ON FILE |
| WILLIAM MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM MORALES RUIZ | ADDRESS ON FILE |
| WILLIAM MORALES SAEZ | ADDRESS ON FILE |
| WILLIAM MORALES SERRANO | ADDRESS ON FILE |
| WILLIAM MORALES SERRANO | ADDRESS ON FILE |
| WILLIAM MORALES SIERRA | ADDRESS ON FILE |
| WILLIAM MORALES SOTO | ADDRESS ON FILE |
| WILLIAM MORALES VAZQUEZ | ADDRESS ON FILE |
| WILLIAM MORENO PEREZ | ADDRESS ON FILE |
| WILLIAM MORENO RAMOS | ADDRESS ON FILE |
| WILLIAM MORENO RAMOS | ADDRESS ON FILE |
| WILLIAM MORENO SANTIAGO | ADDRESS ON FILE |
| WILLIAM MUNIZ SANCHEZ | ADDRESS ON FILE |
| WILLIAM MUNOZ COLLAZO | ADDRESS ON FILE |
| WILLIAM MUNOZ GELABERT | ADDRESS ON FILE |
| WILLIAM MUNOZ GELABERT | ADDRESS ON FILE |
| WILLIAM MUNOZ MUNOZ | ADDRESS ON FILE |
| WILLIAM MURIEL C NO APELLIDO | ADDRESS ON FILE |
| WILLIAM MURIEL CASANOVA | ADDRESS ON FILE |
| WILLIAM N ROBLES ONEILL | ADDRESS ON FILE |
| WILLIAM N SEDA AVILA | ADDRESS ON FILE |
| WILLIAM N VALE BABILONIA | ADDRESS ON FILE |
| WILLIAM N VILLANUEVA | ADDRESS ON FILE |
| WILLIAM NADAL BARRETO | ADDRESS ON FILE |
| WILLIAM NADAL NIEVES | ADDRESS ON FILE |
| WILLIAM NADAL SANTIAGO | ADDRESS ON FILE |
| WILLIAM NARVAEZ GARCIA | ADDRESS ON FILE |
| WILLIAM NATAL MEDINA | ADDRESS ON FILE |
| WILLIAM NATAL ROBLES | ADDRESS ON FILE |
| WILLIAM NAVEDO ILARRAZA | ADDRESS ON FILE |
| WILLIAM NAVEDO ILARRAZA | ADDRESS ON FILE |
| WILLIAM NAZARIO DEL | ADDRESS ON FILE |
| WILLIAM NEGRON FUENTES | ADDRESS ON FILE |
| WILLIAM NEGRON FUENTES | ADDRESS ON FILE |
| WILLIAM NEGRON FUENTES | ADDRESS ON FILE |
| WILLIAM NEGRON FUENTES | ADDRESS ON FILE |
| WILLIAM NEGRON HERNANDE | ADDRESS ON FILE |
| WILLIAM NEGRON OLIVO | ADDRESS ON FILE |
| WILLIAM NEGRON VEZAZQUEZ | ADDRESS ON FILE |
| WILLIAM NERIS FLORES | ADDRESS ON FILE |
| WILLIAM NERIS GARCIA | ADDRESS ON FILE |
| WILLIAM NERIS GARCIA | ADDRESS ON FILE |
| WILLIAM NEVAREZ ROLON | ADDRESS ON FILE |
| WILLIAM NEVAREZ ROLON | ADDRESS ON FILE |
| WILLIAM NEVAREZ ROLON | ADDRESS ON FILE |
| WILLIAM NIEVES | ADDRESS ON FILE |
| WILLIAM NIEVES CRUZ | ADDRESS ON FILE |
| WILLIAM NIEVES HERMINA | ADDRESS ON FILE |
| WILLIAM NIEVES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM NIEVES LOPEZ | ADDRESS ON FILE |
| WILLIAM NIEVES MARTINEZ | ADDRESS ON FILE |
| WILLIAM NIEVES MONTALVO | ADDRESS ON FILE |
| WILLIAM NIEVES MORALES | ADDRESS ON FILE |
| WILLIAM NIEVES REYES | ADDRESS ON FILE |
| WILLIAM NIEVES REYES | ADDRESS ON FILE |
| WILLIAM NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM NIEVES ROMAN | ADDRESS ON FILE |
| WILLIAM NIEVES VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM NIN ROSARIO | ADDRESS ON FILE |
| WILLIAM NISTAL SAAVEDRA | ADDRESS ON FILE |
| WILLIAM NORMANDIA GARCIA | ADDRESS ON FILE |
| WILLIAM NUNEZ COLON | ADDRESS ON FILE |
| WILLIAM NUNEZ RIVERA | ADDRESS ON FILE |
| WILLIAM O BOSQUE CHALUISANT | ADDRESS ON FILE |
| WILLIAM O COLLAZO MORINGLANE | ADDRESS ON FILE |
| WILLIAM O FERNANDEZ NEIL | ADDRESS ON FILE |
| WILLIAM O GALARZA CAMACHO | ADDRESS ON FILE |
| WILLIAM O GONZALEZ DELGADO | ADDRESS ON FILE |
| WILLIAM O SUREN FUENTES | ADDRESS ON FILE |
| WILLIAM OBEN SANCHEZ | ADDRESS ON FILE |
| WILLIAM OCASIO ADORNO | ADDRESS ON FILE |
| WILLIAM OCASIO MORALES | ADDRESS ON FILE |
| WILLIAM OCASIO MORALES | ADDRESS ON FILE |
| WILLIAM OCASIO ORTIZ | ADDRESS ON FILE |
| WILLIAM OCASIO TORRES | ADDRESS ON FILE |
| WILLIAM OLAN VELEZ | ADDRESS ON FILE |
| WILLIAM OLIVERA LUGO | ADDRESS ON FILE |
| WILLIAM OLIVERA RAMOS | ADDRESS ON FILE |
| WILLIAM OLIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM OLIVERAS NIEVES | ADDRESS ON FILE |
| WILLIAM OLIVO CORDERO | ADDRESS ON FILE |
| WILLIAM OLMEDA RIVERA | ADDRESS ON FILE |
| WILLIAM OLMEDO DIAZ | ADDRESS ON FILE |
| WILLIAM ONEILL FLORES | ADDRESS ON FILE |
| WILLIAM OQUENDO RIVERA | ADDRESS ON FILE |
| WILLIAM ORENGO VAZQUEZ | ADDRESS ON FILE |
| WILLIAM OROZCO SANCHEZ | ADDRESS ON FILE |
| WILLIAM ORTEGA ANAYA | ADDRESS ON FILE |
| WILLIAM ORTEGA RIVERA | ADDRESS ON FILE |
| WILLIAM ORTIZ ALAMO | ADDRESS ON FILE |
| WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE |
| WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE |
| WILLIAM ORTIZ CAMPOS | ADDRESS ON FILE |
| WILLIAM ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| WILLIAM ORTIZ COLLAZO | ADDRESS ON FILE |
| WILLIAM ORTIZ COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ORTIZ COLLAZO | ADDRESS ON FILE |
| WILLIAM ORTIZ CRUZ | ADDRESS ON FILE |
| WILLIAM ORTIZ CRUZ | ADDRESS ON FILE |
| WILLIAM ORTIZ DE JESUS | ADDRESS ON FILE |
| WILLIAM ORTIZ DE JESUS | ADDRESS ON FILE |
| WILLIAM ORTIZ DEDOS | ADDRESS ON FILE |
| WILLIAM ORTIZ FELIX | ADDRESS ON FILE |
| WILLIAM ORTIZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM ORTIZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM ORTIZ JIMENEZ | ADDRESS ON FILE |
| WILLIAM ORTIZ JOUBERT | ADDRESS ON FILE |
| WILLIAM ORTIZ LAPORTE | ADDRESS ON FILE |
| WILLIAM ORTIZ LUGO | ADDRESS ON FILE |
| WILLIAM ORTIZ MELENDEZ | ADDRESS ON FILE |
| WILLIAM ORTIZ MERCADO | ADDRESS ON FILE |
| WILLIAM ORTIZ MORALES | ADDRESS ON FILE |
| WILLIAM ORTIZ PARDO | ADDRESS ON FILE |
| WILLIAM ORTIZ PARDO | ADDRESS ON FILE |
| WILLIAM ORTIZ RAMOS | ADDRESS ON FILE |
| WILLIAM ORTIZ RAMOS | ADDRESS ON FILE |
| WILLIAM ORTIZ RIVERA | ADDRESS ON FILE |
| WILLIAM ORTIZ RIVERA | ADDRESS ON FILE |
| WILLIAM ORTIZ RIVERA | ADDRESS ON FILE |
| WILLIAM ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ORTIZ ROJAS | ADDRESS ON FILE |
| WILLIAM ORTIZ ROMAN | ADDRESS ON FILE |
| WILLIAM ORTIZ ROSADO | ADDRESS ON FILE |
| WILLIAM ORTIZ ROSARIO | ADDRESS ON FILE |
| WILLIAM ORTIZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM ORTIZ TORRES | ADDRESS ON FILE |
| WILLIAM ORTIZ TORRES | ADDRESS ON FILE |
| WILLIAM ORTIZ TORRES | ADDRESS ON FILE |
| WILLIAM OSORIO PEREZ | ADDRESS ON FILE |
| WILLIAM OSORIO QUINONEZ | ADDRESS ON FILE |
| WILLIAM OTERO ALICEA | ADDRESS ON FILE |
| WILLIAM OTERO CORTES | ADDRESS ON FILE |
| WILLIAM OTERO DIAZ | ADDRESS ON FILE |
| WILLIAM OTERO LEON | ADDRESS ON FILE |
| WILLIAM OTERO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM OYOLA ALVAREZ | ADDRESS ON FILE |
| WILLIAM P PADILLA VARGAS | ADDRESS ON FILE |
| WILLIAM PADIN JIMENEZ | ADDRESS ON FILE |
| WILLIAM PAGAN CABRERA | ADDRESS ON FILE |
| WILLIAM PAGAN CEDENO | ADDRESS ON FILE |
| WILLIAM PAGAN CORTES | ADDRESS ON FILE |
| WILLIAM PAGAN COSME | ADDRESS ON FILE |
| WILLIAM PAGAN FELICIANO | ADDRESS ON FILE |
| WILLIAM PAGAN FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM PAGAN LUGO | ADDRESS ON FILE |
| WILLIAM PAGAN MERCADO | ADDRESS ON FILE |
| WILLIAM PAGAN RAMIREZ | ADDRESS ON FILE |
| WILLIAM PAGAN RAMIREZ | ADDRESS ON FILE |
| WILLIAM PAGAN SANTIAGO | ADDRESS ON FILE |
| WILLIAM PAGAN SANTIAGO | ADDRESS ON FILE |
| WILLIAM PALOS OSORIO | ADDRESS ON FILE |
| WILLIAM PALOU MONTALVO | ADDRESS ON FILE |
| WILLIAM PAMBLANCO TORRES | ADDRESS ON FILE |
| WILLIAM PANDO REYES | ADDRESS ON FILE |
| WILLIAM PANDO REYES | ADDRESS ON FILE |
| WILLIAM PAREDES ATRECHE | ADDRESS ON FILE |
| WILLIAM PASTOR PALAU | ADDRESS ON FILE |
| WILLIAM PAULINO JAVIER | ADDRESS ON FILE |
| WILLIAM PEARSON LOUBRIEL | ADDRESS ON FILE |
| WILLIAM PEDROGO FLORES | ADDRESS ON FILE |
| WILLIAM PELLOT FELICIANO | ADDRESS ON FILE |
| WILLIAM PELLOT OCASIO | ADDRESS ON FILE |
| WILLIAM PELLOT RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PELLOT RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PENA GARCIA | ADDRESS ON FILE |
| WILLIAM PENA MARRERO | ADDRESS ON FILE |
| WILLIAM PENA PEREZ | ADDRESS ON FILE |
| WILLIAM PENA PEREZ | ADDRESS ON FILE |
| WILLIAM PERAZZA SANTIAGO | ADDRESS ON FILE |
| WILLIAM PEREA FIGUEROA | ADDRESS ON FILE |
| WILLIAM PEREIRA MORALES | ADDRESS ON FILE |
| WILLIAM PEREIRA MORALES | ADDRESS ON FILE |
| WILLIAM PEREIRA MORALES | ADDRESS ON FILE |
| WILLIAM PEREZ AVILES | ADDRESS ON FILE |
| WILLIAM PEREZ CASIANO | ADDRESS ON FILE |
| WILLIAM PEREZ CASTRO | ADDRESS ON FILE |
| WILLIAM PEREZ GERENA | ADDRESS ON FILE |
| WILLIAM PEREZ HERNANDEZ | ADDRESS ON FILE |
| WILLIAM PEREZ JUSTINIANO | ADDRESS ON FILE |
| WILLIAM PEREZ JUSTINIANO | ADDRESS ON FILE |
| WILLIAM PEREZ LATORRE | ADDRESS ON FILE |
| WILLIAM PEREZ LOPEZ | ADDRESS ON FILE |
| WILLIAM PEREZ MUNIZ | ADDRESS ON FILE |
| WILLIAM PEREZ OJEDA | ADDRESS ON FILE |
| WILLIAM PEREZ ORTIZ | ADDRESS ON FILE |
| WILLIAM PEREZ ORTIZ | ADDRESS ON FILE |
| WILLIAM PEREZ OTERO | ADDRESS ON FILE |
| WILLIAM PEREZ PAGAN | ADDRESS ON FILE |
| WILLIAM PEREZ PEREZ | ADDRESS ON FILE |
| WILLIAM PEREZ POLANCO | ADDRESS ON FILE |
| WILLIAM PEREZ POLANCO | ADDRESS ON FILE |
| WILLIAM PEREZ RAMIREZ | ADDRESS ON FILE |
| WILLIAM PEREZ REBOLLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM PEREZ RESSY | ADDRESS ON FILE |
| WILLIAM PEREZ REYES | ADDRESS ON FILE |
| WILLIAM PEREZ RIVERA | ADDRESS ON FILE |
| WILLIAM PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PEREZ ROMAN | ADDRESS ON FILE |
| WILLIAM PEREZ SALAS | ADDRESS ON FILE |
| WILLIAM PEREZ SALAS | ADDRESS ON FILE |
| WILLIAM PEREZ SOTO | ADDRESS ON FILE |
| WILLIAM PEREZ TOLEDO | ADDRESS ON FILE |
| WILLIAM PEREZ TORRES | ADDRESS ON FILE |
| WILLIAM PEREZ VARGAS | ADDRESS ON FILE |
| WILLIAM PEREZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM PEREZ VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM PEREZ VILLANUEVA | ADDRESS ON FILE |
| WILLIAM PETREZ CHICO | ADDRESS ON FILE |
| WILLIAM PETREZ CHICO | ADDRESS ON FILE |
| WILLIAM PICON RIVERA | ADDRESS ON FILE |
| WILLIAM PICON RIVERA | ADDRESS ON FILE |
| WILLIAM PINERO SANTIAGO | ADDRESS ON FILE |
| WILLIAM PINERO SANTIAGO | ADDRESS ON FILE |
| WILLIAM PINO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PINO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PITRE CIPOLLA | ADDRESS ON FILE |
| WILLIAM PIZARRO BURGOS | ADDRESS ON FILE |
| WILLIAM PIZARRO BURGOS | ADDRESS ON FILE |
| WILLIAM PIZARRO SANCHEZ | ADDRESS ON FILE |
| WILLIAM PUJOLS SOTO | ADDRESS ON FILE |
| WILLIAM QUILES ROMAN | ADDRESS ON FILE |
| WILLIAM QUINONES BORGOS | ADDRESS ON FILE |
| WILLIAM QUINONES CARRASQUILLO | ADDRESS ON FILE |
| WILLIAM QUINONES LOPEZ | ADDRESS ON FILE |
| WILLIAM QUINONES MORALES | ADDRESS ON FILE |
| WILLIAM QUINONES SILVA | ADDRESS ON FILE |
| WILLIAM QUINONES VERA | ADDRESS ON FILE |
| WILLIAM QUINTANA CARRERO | ADDRESS ON FILE |
| WILLIAM R AGOSTO ESTRADA | ADDRESS ON FILE |
| WILLIAM R ANDRADES SANTIAGO | ADDRESS ON FILE |
| WILLIAM R CUBANO JIMENEZ | ADDRESS ON FILE |
| WILLIAM R DIAZ CACERES | ADDRESS ON FILE |
| WILLIAM R DIAZ CINTRON | ADDRESS ON FILE |
| WILLIAM R DIAZ CINTRON | ADDRESS ON FILE |
| WILLIAM R FLORES SANTOS | ADDRESS ON FILE |
| WILLIAM R GARCIA LUGO | ADDRESS ON FILE |
| WILLIAM R GONZALEZ DE LEON | ADDRESS ON FILE |
| WILLIAM R MARTINEZ SCHMIDT | ADDRESS ON FILE |
| WILLIAM R MEDINA MARCANO | ADDRESS ON FILE |
| WILLIAM R MORALES MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM R OCASIO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM R RAMIREZ REYES | ADDRESS ON FILE |
| WILLIAM R RIVERA FONTAN | ADDRESS ON FILE |
| WILLIAM R RIVERA ROMAN | ADDRESS ON FILE |
| WILLIAM R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WILLIAM R RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WILLIAM R ROMAN RIOS | ADDRESS ON FILE |
| WILLIAM R ROSADO SANTIAGO | ADDRESS ON FILE |
| WILLIAM R ROSADO SANTIAGO | ADDRESS ON FILE |
| WILLIAM R ROSADO SANTIAGO | ADDRESS ON FILE |
| WILLIAM R SANCHEZ CORTINA | ADDRESS ON FILE |
| WILLIAM R TABOAS VAZQUEZ | ADDRESS ON FILE |
| WILLIAM R VARGAS ESPIET | ADDRESS ON FILE |
| WILLIAM R VELEZ MONTALVO | ADDRESS ON FILE |
| WILLIAM RAMIREZ MONTANEZ | ADDRESS ON FILE |
| WILLIAM RAMIREZ NIEVES | ADDRESS ON FILE |
| WILLIAM RAMIREZ NIEVES | ADDRESS ON FILE |
| WILLIAM RAMOS | ADDRESS ON FILE |
| WILLIAM RAMOS BAEZ | ADDRESS ON FILE |
| WILLIAM RAMOS BAEZ | ADDRESS ON FILE |
| WILLIAM RAMOS BAEZ | ADDRESS ON FILE |
| WILLIAM RAMOS CARABALLO | ADDRESS ON FILE |
| WILLIAM RAMOS FRANQUI | ADDRESS ON FILE |
| WILLIAM RAMOS IRIZARRY | ADDRESS ON FILE |
| WILLIAM RAMOS JESUS | ADDRESS ON FILE |
| WILLIAM RAMOS LUGO | ADDRESS ON FILE |
| WILLIAM RAMOS MARTINEZ | ADDRESS ON FILE |
| WILLIAM RAMOS MEDINA | ADDRESS ON FILE |
| WILLIAM RAMOS MEDINA | ADDRESS ON FILE |
| WILLIAM RAMOS PEREZ | ADDRESS ON FILE |
| WILLIAM RAMOS QUILES | ADDRESS ON FILE |
| WILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS VAZQUEZ | ADDRESS ON FILE |
| WILLIAM RAMOS VERA | ADDRESS ON FILE |
| WILLIAM REILLO JIMENEZ | ADDRESS ON FILE |
| WILLIAM RENE GARCIA GARCIA | ADDRESS ON FILE |
| WILLIAM RENTAS JIMENEZ | ADDRESS ON FILE |
| WILLIAM RENTAS MORALES | ADDRESS ON FILE |
| WILLIAM RENTAS VARGAS | ADDRESS ON FILE |
| WILLIAM RESTO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RESTO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM REVERON DE JESUS | ADDRESS ON FILE |
| WILLIAM REY MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM REY MALDONADO | ADDRESS ON FILE |
| WILLIAM REYES AYALA | ADDRESS ON FILE |
| WILLIAM REYES COLON | ADDRESS ON FILE |
| WILLIAM REYES CRESPO | ADDRESS ON FILE |
| WILLIAM REYES GARRASTEGUI | ADDRESS ON FILE |
| WILLIAM REYES GONZALEZ | ADDRESS ON FILE |
| WILLIAM REYES GONZALEZ | ADDRESS ON FILE |
| WILLIAM REYES GONZALEZ | ADDRESS ON FILE |
| WILLIAM REYES GUZMAN | ADDRESS ON FILE |
| WILLIAM REYES GUZMAN | ADDRESS ON FILE |
| WILLIAM REYES MEDINA | ADDRESS ON FILE |
| WILLIAM REYES ORTIZ | ADDRESS ON FILE |
| WILLIAM REYES RUIZ | ADDRESS ON FILE |
| WILLIAM REYES TORRES | ADDRESS ON FILE |
| WILLIAM RIOS BATISTA | ADDRESS ON FILE |
| WILLIAM RIOS BATISTA | ADDRESS ON FILE |
| WILLIAM RIOS LISBOA | ADDRESS ON FILE |
| WILLIAM RIOS MARTINEZ | ADDRESS ON FILE |
| WILLIAM RIOS MARTINEZ | ADDRESS ON FILE |
| WILLIAM RIOS MARTINEZ | ADDRESS ON FILE |
| WILLIAM RIOS ORTIZ | ADDRESS ON FILE |
| WILLIAM RIOS PENA | ADDRESS ON FILE |
| WILLIAM RIOS RAMOS | ADDRESS ON FILE |
| WILLIAM RIOS RIVERA | ADDRESS ON FILE |
| WILLIAM RIOS TORRES | ADDRESS ON FILE |
| WILLIAM RIOS VAZQUEZ | ADDRESS ON FILE |
| WILLIAM RIVAS REYES | ADDRESS ON FILE |
| WILLIAM RIVAS REYES | ADDRESS ON FILE |
| WILLIAM RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA ALICEA | ADDRESS ON FILE |
| WILLIAM RIVERA ALICEA | ADDRESS ON FILE |
| WILLIAM RIVERA ALICEA | ADDRESS ON FILE |
| WILLIAM RIVERA BENES | ADDRESS ON FILE |
| WILLIAM RIVERA BERRIOS | ADDRESS ON FILE |
| WILLIAM RIVERA BERRIOS | ADDRESS ON FILE |
| WILLIAM RIVERA CAMACHO | ADDRESS ON FILE |
| WILLIAM RIVERA CANDELARIO | ADDRESS ON FILE |
| WILLIAM RIVERA CARTAGENA | ADDRESS ON FILE |
| WILLIAM RIVERA CARTAGENA | ADDRESS ON FILE |
| WILLIAM RIVERA CEDENO | ADDRESS ON FILE |
| WILLIAM RIVERA CINTRON | ADDRESS ON FILE |
| WILLIAM RIVERA CINTRON | ADDRESS ON FILE |
| WILLIAM RIVERA COTTO | ADDRESS ON FILE |
| WILLIAM RIVERA COTTO | ADDRESS ON FILE |
| WILLIAM RIVERA COTTO | ADDRESS ON FILE |
| WILLIAM RIVERA CRESPO | ADDRESS ON FILE |
| WILLIAM RIVERA CRUZ | ADDRESS ON FILE |
| WILLIAM RIVERA CRUZ | ADDRESS ON FILE |
| WILLIAM RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM RIVERA CRUZ | ADDRESS ON FILE |
| WILLIAM RIVERA CRUZ | ADDRESS ON FILE |
| WILLIAM RIVERA DAVILA | ADDRESS ON FILE |
| WILLIAM RIVERA DE JESUS | ADDRESS ON FILE |
| WILLIAM RIVERA DIAZ | ADDRESS ON FILE |
| WILLIAM RIVERA FEBRES | ADDRESS ON FILE |
| WILLIAM RIVERA FIGUEROA | ADDRESS ON FILE |
| WILLIAM RIVERA FLORES | ADDRESS ON FILE |
| WILLIAM RIVERA FLORES | ADDRESS ON FILE |
| WILLIAM RIVERA FUENTES | ADDRESS ON FILE |
| WILLIAM RIVERA GALIANO | ADDRESS ON FILE |
| WILLIAM RIVERA GARCIA | ADDRESS ON FILE |
| WILLIAM RIVERA GARCIA | ADDRESS ON FILE |
| WILLIAM RIVERA GIL | ADDRESS ON FILE |
| WILLIAM RIVERA GONZALEZ | ADDRESS ON FILE |
| WILLIAM RIVERA GONZALEZ | ADDRESS ON FILE |
| WILLIAM RIVERA GONZALEZ | ADDRESS ON FILE |
| WILLIAM RIVERA GONZALEZ | ADDRESS ON FILE |
| WILLIAM RIVERA GUADALUPE | ADDRESS ON FILE |
| WILLIAM RIVERA GUADALUPE | ADDRESS ON FILE |
| WILLIAM RIVERA JIMENEZ | ADDRESS ON FILE |
| WILLIAM RIVERA JUARBE | ADDRESS ON FILE |
| WILLIAM RIVERA JUARBE | ADDRESS ON FILE |
| WILLIAM RIVERA JUARBE | ADDRESS ON FILE |
| WILLIAM RIVERA LLERAS | ADDRESS ON FILE |
| WILLIAM RIVERA LLERAS | ADDRESS ON FILE |
| WILLIAM RIVERA LOPEZ | ADDRESS ON FILE |
| WILLIAM RIVERA LOPEZ | ADDRESS ON FILE |
| WILLIAM RIVERA MARTINEZ | ADDRESS ON FILE |
| WILLIAM RIVERA MATOS | ADDRESS ON FILE |
| WILLIAM RIVERA MENDEZ | ADDRESS ON FILE |
| WILLIAM RIVERA MERCADO | ADDRESS ON FILE |
| WILLIAM RIVERA MONTALVO | ADDRESS ON FILE |
| WILLIAM RIVERA MONTALVO | ADDRESS ON FILE |
| WILLIAM RIVERA MORALES | ADDRESS ON FILE |
| WILLIAM RIVERA MORALES | ADDRESS ON FILE |
| WILLIAM RIVERA MUNIZ | ADDRESS ON FILE |
| WILLIAM RIVERA NAZARIO | ADDRESS ON FILE |
| WILLIAM RIVERA ORTA | ADDRESS ON FILE |
| WILLIAM RIVERA ORTA | ADDRESS ON FILE |
| WILLIAM RIVERA ORTIZ | ADDRESS ON FILE |
| WILLIAM RIVERA ORTIZ | ADDRESS ON FILE |
| WILLIAM RIVERA OTERO | ADDRESS ON FILE |
| WILLIAM RIVERA PAGAN | ADDRESS ON FILE |
| WILLIAM RIVERA PARIS | ADDRESS ON FILE |
| WILLIAM RIVERA PARIS | ADDRESS ON FILE |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| WILLIAM RIVERA PINEIRO | ADDRESS ON FILE |
| WILLIAM RIVERA QUINONES | ADDRESS ON FILE |
| WILLIAM RIVERA RAMOS | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| WILLIAM RIVERA ROBLES | ADDRESS ON FILE |
| WILLIAM RIVERA ROBLES | ADDRESS ON FILE |
| WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA ROSA | ADDRESS ON FILE |
| WILLIAM RIVERA ROSA | ADDRESS ON FILE |
| WILLIAM RIVERA ROSADO | ADDRESS ON FILE |
| WILLIAM RIVERA SANCHEZ | ADDRESS ON FILE |
| WILLIAM RIVERA SANTANA | ADDRESS ON FILE |
| WILLIAM RIVERA SANTIAGO | ADDRESS ON FILE |
| WILLIAM RIVERA TORRES | ADDRESS ON FILE |
| WILLIAM RIVERA TORRES | ADDRESS ON FILE |
| WILLIAM RIVERA VALENTIN | ADDRESS ON FILE |
| WILLIAM RIVERA VALENTIN | ADDRESS ON FILE |
| WILLIAM RIVERA VARGAS | ADDRESS ON FILE |
| WILLIAM RIVERA VARGAS | ADDRESS ON FILE |
| WILLIAM RIVERA VAZQUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA VAZQUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA VEGA | ADDRESS ON FILE |
| WILLIAM RIVERA VEGA | ADDRESS ON FILE |
| WILLIAM RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA VILLANUEVA | ADDRESS ON FILE |
| WILLIAM RIVERA VILLANUEVA | ADDRESS ON FILE |
| WILLIAM ROBLEDO LEON | ADDRESS ON FILE |
| WILLIAM ROBLES APONTE | ADDRESS ON FILE |
| WILLIAM ROBLES APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ROBLES APONTE | ADDRESS ON FILE |
| WILLIAM ROBLES COLLAZO | ADDRESS ON FILE |
| WILLIAM ROBLES GONZALEZ | ADDRESS ON FILE |
| WILLIAM ROBLES GONZALEZ | ADDRESS ON FILE |
| WILLIAM ROBLES GONZALEZ | ADDRESS ON FILE |
| WILLIAM ROBLES GONZALEZ | ADDRESS ON FILE |
| WILLIAM ROBLES MALDONADO | ADDRESS ON FILE |
| WILLIAM ROBLES OSORIO | ADDRESS ON FILE |
| WILLIAM ROBLES RIOS | ADDRESS ON FILE |
| WILLIAM ROBLES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ROBLES RUBIN | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ AYALA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ BAEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ BAEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CABAN | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CORREA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CORTES | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CRUZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ EDWARDS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ EDWARDS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ESTELA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM RODRIGUEZ LUCENA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ LUGO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ LUGO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MERCADO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MURIEL | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MURIEL | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ NIEVES | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ PAGAN | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ PERDOMO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIOS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIOS | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ROMAN | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ROSADO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ROSADO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RUIZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ZABALA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ZABALA | ADDRESS ON FILE |
| WILLIAM RODRIQUEZ GARAY | ADDRESS ON FILE |
| WILLIAM ROLDAN ESTRADA | ADDRESS ON FILE |
| WILLIAM ROLDOS MUNIZ | ADDRESS ON FILE |
| WILLIAM ROLON SANTIAGO | ADDRESS ON FILE |
| WILLIAM ROLON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ROMAN BELTRAN | ADDRESS ON FILE |
| WILLIAM ROMAN HERMINA | ADDRESS ON FILE |
| WILLIAM ROMAN HERNANDEZ | ADDRESS ON FILE |
| WILLIAM ROMAN ROJAS | ADDRESS ON FILE |
| WILLIAM ROMAN VELEZ | ADDRESS ON FILE |
| WILLIAM ROMAN, WILLIAM | ADDRESS ON FILE |
| WILLIAM ROMERO MOLINA | ADDRESS ON FILE |
| WILLIAM ROQUE VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM ROSA MOJICA | ADDRESS ON FILE |
| WILLIAM ROSA RIVERA | ADDRESS ON FILE |
| WILLIAM ROSA ROBLES | ADDRESS ON FILE |
| WILLIAM ROSA ROBLES | ADDRESS ON FILE |
| WILLIAM ROSA ROSA | ADDRESS ON FILE |
| WILLIAM ROSA ROSA | ADDRESS ON FILE |
| WILLIAM ROSADO BAEZ | ADDRESS ON FILE |
| WILLIAM ROSADO BAEZ | ADDRESS ON FILE |
| WILLIAM ROSADO FERNANDEZ | ADDRESS ON FILE |
| WILLIAM ROSADO GONZALEZ | ADDRESS ON FILE |
| WILLIAM ROSADO GONZALEZ | ADDRESS ON FILE |
| WILLIAM ROSADO LOPEZ | ADDRESS ON FILE |
| WILLIAM ROSADO MATIAS | ADDRESS ON FILE |
| WILLIAM ROSADO MATIAS | ADDRESS ON FILE |
| WILLIAM ROSADO NIEVES | ADDRESS ON FILE |
| WILLIAM ROSADO PAGAN | ADDRESS ON FILE |
| WILLIAM ROSADO RIVERA | ADDRESS ON FILE |
| WILLIAM ROSADO RIVERA | ADDRESS ON FILE |
| WILLIAM ROSADO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ROSALES PEREZ | ADDRESS ON FILE |
| WILLIAM ROSARIO BADILLO | ADDRESS ON FILE |
| WILLIAM ROSARIO BORRERO | ADDRESS ON FILE |
| WILLIAM ROSARIO BORRERO | ADDRESS ON FILE |
| WILLIAM ROSARIO CRESPO | ADDRESS ON FILE |
| WILLIAM ROSARIO CRESPO | ADDRESS ON FILE |
| WILLIAM ROSARIO FONTANEZ | ADDRESS ON FILE |
| WILLIAM ROSARIO LARA | ADDRESS ON FILE |
| WILLIAM ROSARIO LARA | ADDRESS ON FILE |
| WILLIAM ROSARIO MELENDEZ | ADDRESS ON FILE |
| WILLIAM ROSARIO MELENDEZ | ADDRESS ON FILE |
| WILLIAM ROSARIO MELENDEZ | ADDRESS ON FILE |
| WILLIAM ROSARIO MORALES | ADDRESS ON FILE |
| WILLIAM ROSARIO OLIVERAS | ADDRESS ON FILE |
| WILLIAM ROSARIO ORTIZ | ADDRESS ON FILE |
| WILLIAM ROSARIO PAGAN | ADDRESS ON FILE |
| WILLIAM ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ROSARIO ROLON | ADDRESS ON FILE |
| WILLIAM ROSARIO ROSADO | ADDRESS ON FILE |
| WILLIAM ROSARIO ROSARIO | ADDRESS ON FILE |
| WILLIAM ROSARIO TORRES | ADDRESS ON FILE |
| WILLIAM ROSAS COURET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ROSAS MORENO | ADDRESS ON FILE |
| WILLIAM ROVIRA QUINONES | ADDRESS ON FILE |
| WILLIAM ROVIRA QUINONES | ADDRESS ON FILE |
| WILLIAM RUIZ BORRAS | ADDRESS ON FILE |
| WILLIAM RUIZ DELGADO | ADDRESS ON FILE |
| WILLIAM RUIZ GOMEZ | ADDRESS ON FILE |
| WILLIAM RUIZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM RUIZ MALDONADO | ADDRESS ON FILE |
| WILLIAM RUIZ MATOS | ADDRESS ON FILE |
| WILLIAM RUIZ PADUA | ADDRESS ON FILE |
| WILLIAM RUIZ PADUA | ADDRESS ON FILE |
| WILLIAM RUIZ RAMOS | ADDRESS ON FILE |
| WILLIAM RUIZ RAMOS | ADDRESS ON FILE |
| WILLIAM RUIZ RAMOS | ADDRESS ON FILE |
| WILLIAM RUIZ REYES | ADDRESS ON FILE |
| WILLIAM RUIZ RIOS | ADDRESS ON FILE |
| WILLIAM RUIZ RIOS | ADDRESS ON FILE |
| WILLIAM RUIZ RIVERA | ADDRESS ON FILE |
| WILLIAM RUIZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RUIZ SANCHEZ | ADDRESS ON FILE |
| WILLIAM RUIZ SUAREZ | ADDRESS ON FILE |
| WILLIAM RUIZ VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM RUPERTO SOTO | ADDRESS ON FILE |
| WILLIAM SAEZ SANCHEZ | ADDRESS ON FILE |
| WILLIAM SAIS DANOIS | ADDRESS ON FILE |
| WILLIAM SALADINI MARCIAL | ADDRESS ON FILE |
| WILLIAM SALAMAN TORRES | ADDRESS ON FILE |
| WILLIAM SALDANA MELENDEZ | ADDRESS ON FILE |
| WILLIAM SALVA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM SAMALOT RUIZ | ADDRESS ON FILE |
| WILLIAM SANABRIA HERNANDEZ | ADDRESS ON FILE |
| WILLIAM SANABRIA TORRES | ADDRESS ON FILE |
| WILLIAM SANCHEZ | ADDRESS ON FILE |
| WILLIAM SANCHEZ | ADDRESS ON FILE |
| WILLIAM SANCHEZ ADORNO | ADDRESS ON FILE |
| WILLIAM SANCHEZ ALEQUIN | ADDRESS ON FILE |
| WILLIAM SANCHEZ DIAZ | ADDRESS ON FILE |
| WILLIAM SANCHEZ FANTAUZZI | ADDRESS ON FILE |
| WILLIAM SANCHEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM SANCHEZ MACHUCA | ADDRESS ON FILE |
| WILLIAM SANCHEZ MACHUCA | ADDRESS ON FILE |
| WILLIAM SANCHEZ MACHUCA | ADDRESS ON FILE |
| WILLIAM SANCHEZ MORALES | ADDRESS ON FILE |
| WILLIAM SANCHEZ MUNIZ | ADDRESS ON FILE |
| WILLIAM SANCHEZ NAVEDO | ADDRESS ON FILE |
| WILLIAM SANCHEZ NAVEDO | ADDRESS ON FILE |
| WILLIAM SANCHEZ NAVEDO | ADDRESS ON FILE |
| WILLIAM SANCHEZ RAMOS | ADDRESS ON FILE |
| WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE |
| WILLIAM SANCHEZ ROSA | ADDRESS ON FILE |
| WILLIAM SANCHEZ ROSADO | ADDRESS ON FILE |
| WILLIAM SANCHEZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM SANTANA CAMACHO | ADDRESS ON FILE |
| WILLIAM SANTANA CORREA | ADDRESS ON FILE |
| WILLIAM SANTANA CORREA | ADDRESS ON FILE |
| WILLIAM SANTIAGO ALICEA | ADDRESS ON FILE |
| WILLIAM SANTIAGO ALVARADO | ADDRESS ON FILE |
| WILLIAM SANTIAGO ANDINO | ADDRESS ON FILE |
| WILLIAM SANTIAGO ANDUJAR | ADDRESS ON FILE |
| WILLIAM SANTIAGO CANCEL | ADDRESS ON FILE |
| WILLIAM SANTIAGO COLON | ADDRESS ON FILE |
| WILLIAM SANTIAGO CORDERO | ADDRESS ON FILE |
| WILLIAM SANTIAGO FELICIANO | ADDRESS ON FILE |
| WILLIAM SANTIAGO FIGUEROA | ADDRESS ON FILE |
| WILLIAM SANTIAGO FIGUEROA | ADDRESS ON FILE |
| WILLIAM SANTIAGO GALARZA | ADDRESS ON FILE |
| WILLIAM SANTIAGO MALDONADO | ADDRESS ON FILE |
| WILLIAM SANTIAGO MARTINEZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO MELENDEZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO MELENDEZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO MONTALVO | ADDRESS ON FILE |
| WILLIAM SANTIAGO MONTESINO | ADDRESS ON FILE |
| WILLIAM SANTIAGO MORALES | ADDRESS ON FILE |
| WILLIAM SANTIAGO MORALES | ADDRESS ON FILE |
| WILLIAM SANTIAGO MORELL | ADDRESS ON FILE |
| WILLIAM SANTIAGO ORTIZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO ORTIZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO PEREZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO PEREZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO RAMOS | ADDRESS ON FILE |
| WILLIAM SANTIAGO RENTAS | ADDRESS ON FILE |
| WILLIAM SANTIAGO RIVERA | ADDRESS ON FILE |
| WILLIAM SANTIAGO RIVERA | ADDRESS ON FILE |
| WILLIAM SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO TOLEDO | ADDRESS ON FILE |
| WILLIAM SANTIAGO TOLEDO | ADDRESS ON FILE |
| WILLIAM SANTIAGO TORO | ADDRESS ON FILE |
| WILLIAM SANTIAGO TORRES | ADDRESS ON FILE |
| WILLIAM SANTIAGO VARGAS | ADDRESS ON FILE |
| WILLIAM SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM SANTOS CAMACHO | ADDRESS ON FILE |
| WILLIAM SANTOS COLON | ADDRESS ON FILE |
| WILLIAM SANTOS COLON | ADDRESS ON FILE |
| WILLIAM SANTOS FIGUEROA | ADDRESS ON FILE |
| WILLIAM SANTOS MENENDEZ | ADDRESS ON FILE |
| WILLIAM SANTOS MENENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM SANTOS NOGUE | ADDRESS ON FILE |
| WILLIAM SANTOS SIERRA | ADDRESS ON FILE |
| WILLIAM SARRIERA RABELL | ADDRESS ON FILE |
| WILLIAM SARRIERA RABELL | ADDRESS ON FILE |
| WILLIAM SAUVETERRE FIGUEROA | ADDRESS ON FILE |
| WILLIAM SCHELMETY OSORIO | ADDRESS ON FILE |
| WILLIAM SCHELMETY OSORIO | ADDRESS ON FILE |
| WILLIAM SCHELMETY OSORIO | ADDRESS ON FILE |
| WILLIAM SEDA DIAZ | ADDRESS ON FILE |
| WILLIAM SEGARRA FLORES | ADDRESS ON FILE |
| WILLIAM SEGARRA FLORES | ADDRESS ON FILE |
| WILLIAM SEGARRA LUGO | ADDRESS ON FILE |
| WILLIAM SEGARRA LUGO | ADDRESS ON FILE |
| WILLIAM SEGUI ACEVEDO | ADDRESS ON FILE |
| WILLIAM SEGUI ACEVEDO | ADDRESS ON FILE |
| WILLIAM SEPULVEDA RAMOS | ADDRESS ON FILE |
| WILLIAM SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM SERRANO CASTILLO | ADDRESS ON FILE |
| WILLIAM SERRANO CASTILLO | ADDRESS ON FILE |
| WILLIAM SERRANO CINTRON | ADDRESS ON FILE |
| WILLIAM SERRANO SERRANO | ADDRESS ON FILE |
| WILLIAM SERRANO TORRES | ADDRESS ON FILE |
| WILLIAM SERRANO TORRES | ADDRESS ON FILE |
| WILLIAM SERRANO TORRES | ADDRESS ON FILE |
| WILLIAM SERRANO VALENTIN | ADDRESS ON FILE |
| WILLIAM SERRANO VAZQUEZ | ADDRESS ON FILE |
| WILLIAM SIERRA COLON | ADDRESS ON FILE |
| WILLIAM SIERRA GARCIA | ADDRESS ON FILE |
| WILLIAM SIERRA MAYA | ADDRESS ON FILE |
| WILLIAM SIERRA MAYA | ADDRESS ON FILE |
| WILLIAM SIERRA VERA | ADDRESS ON FILE |
| WILLIAM SIERRA VERA | ADDRESS ON FILE |
| WILLIAM SILVA ROSARIO | ADDRESS ON FILE |
| WILLIAM SOLER GONZALEZ | ADDRESS ON FILE |
| WILLIAM SOLIS | ADDRESS ON FILE |
| WILLIAM SOSA FELICIANO | ADDRESS ON FILE |
| WILLIAM SOTO | ADDRESS ON FILE |
| WILLIAM SOTO AROCHO | ADDRESS ON FILE |
| WILLIAM SOTO CANDELARIO | ADDRESS ON FILE |
| WILLIAM SOTO CINTRON | ADDRESS ON FILE |
| WILLIAM SOTO ECHEVARRIA | ADDRESS ON FILE |
| WILLIAM SOTO FUENTES | ADDRESS ON FILE |
| WILLIAM SOTO GARCIA | ADDRESS ON FILE |
| WILLIAM SOTO HERNANDEZ | ADDRESS ON FILE |
| WILLIAM SOTO LEBRON | ADDRESS ON FILE |
| WILLIAM SOTO MALAVE | ADDRESS ON FILE |
| WILLIAM SOTO MARTIN | ADDRESS ON FILE |
| WILLIAM SOTO MARTINEZ | ADDRESS ON FILE |
| WILLIAM SOTO MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM SOTO MORALES | ADDRESS ON FILE |
| WILLIAM SOTO MORALES | ADDRESS ON FILE |
| WILLIAM SOTO PITRES | ADDRESS ON FILE |
| WILLIAM SOTO RIVERA | ADDRESS ON FILE |
| WILLIAM SOTO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM SOTO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM SOTO RUIZ | ADDRESS ON FILE |
| WILLIAM SOTO RUIZ | ADDRESS ON FILE |
| WILLIAM SOTO SANCHEZ | ADDRESS ON FILE |
| WILLIAM SOTO SANTOS | ADDRESS ON FILE |
| WILLIAM SOTO VELEZ | ADDRESS ON FILE |
| WILLIAM SOTO VELEZ | ADDRESS ON FILE |
| WILLIAM STEVENSON CRISPIN | ADDRESS ON FILE |
| WILLIAM STUART RUIZ | ADDRESS ON FILE |
| WILLIAM STUART RUIZ | ADDRESS ON FILE |
| WILLIAM SUAREZ ALMEDINA | ADDRESS ON FILE |
| WILLIAM SUAREZ FERRER | ADDRESS ON FILE |
| WILLIAM SUAREZ MALDONADO | ADDRESS ON FILE |
| WILLIAM SUAREZ NUNEZ | ADDRESS ON FILE |
| WILLIAM T TORRES LOPEZ | ADDRESS ON FILE |
| WILLIAM TAPIA RIVERA | ADDRESS ON FILE |
| WILLIAM THOMPSON OSORIO | ADDRESS ON FILE |
| WILLIAM THOMPSON OSORIO | ADDRESS ON FILE |
| WILLIAM TIRADO CALERO | ADDRESS ON FILE |
| WILLIAM TIRADO CALERO | ADDRESS ON FILE |
| WILLIAM TIRADO RUIZ | ADDRESS ON FILE |
| WILLIAM TORO COLLADO | ADDRESS ON FILE |
| WILLIAM TORREES SERRANO | ADDRESS ON FILE |
| WILLIAM TORREES SERRANO | ADDRESS ON FILE |
| WILLIAM TORRES | ADDRESS ON FILE |
| WILLIAM TORRES ARROYO | ADDRESS ON FILE |
| WILLIAM TORRES BERMUDEZ | ADDRESS ON FILE |
| WILLIAM TORRES BURGOS | ADDRESS ON FILE |
| WILLIAM TORRES CALDERON | ADDRESS ON FILE |
| WILLIAM TORRES CARABALLO | ADDRESS ON FILE |
| WILLIAM TORRES DOMINGUEZ | ADDRESS ON FILE |
| WILLIAM TORRES ENCARNACION | ADDRESS ON FILE |
| WILLIAM TORRES ENCARNACION | ADDRESS ON FILE |
| WILLIAM TORRES FIGUEROA | ADDRESS ON FILE |
| WILLIAM TORRES FIGUEROA | ADDRESS ON FILE |
| WILLIAM TORRES FOJO | ADDRESS ON FILE |
| WILLIAM TORRES GRANELA | ADDRESS ON FILE |
| WILLIAM TORRES HERNANDEZ | ADDRESS ON FILE |
| WILLIAM TORRES HERNANDEZ | ADDRESS ON FILE |
| WILLIAM TORRES HERNANDEZ | ADDRESS ON FILE |
| WILLIAM TORRES MALDONADO | ADDRESS ON FILE |
| WILLIAM TORRES MARTINEZ | ADDRESS ON FILE |
| WILLIAM TORRES MONTALVO | ADDRESS ON FILE |
| WILLIAM TORRES MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM TORRES PERALES | ADDRESS ON FILE |
| WILLIAM TORRES PLUMEY | ADDRESS ON FILE |
| WILLIAM TORRES POLLOCK | ADDRESS ON FILE |
| WILLIAM TORRES POLLOCK | ADDRESS ON FILE |
| WILLIAM TORRES RAMIREZ | ADDRESS ON FILE |
| WILLIAM TORRES RAMOS | ADDRESS ON FILE |
| WILLIAM TORRES REYES | ADDRESS ON FILE |
| WILLIAM TORRES RIVERA | ADDRESS ON FILE |
| WILLIAM TORRES RIVERA | ADDRESS ON FILE |
| WILLIAM TORRES RIVERA | ADDRESS ON FILE |
| WILLIAM TORRES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM TORRES ROJAS | ADDRESS ON FILE |
| WILLIAM TORRES SANTIAGO | ADDRESS ON FILE |
| WILLIAM TORRES TORRES | ADDRESS ON FILE |
| WILLIAM TORRES TORRES | ADDRESS ON FILE |
| WILLIAM TORRES TROCHE | ADDRESS ON FILE |
| WILLIAM TORRES VALENTIN | ADDRESS ON FILE |
| WILLIAM TORRES VAZQUEZ | ADDRESS ON FILE |
| WILLIAM TORRES VAZQUEZ | ADDRESS ON FILE |
| WILLIAM TORRES VAZQUEZ | ADDRESS ON FILE |
| WILLIAM TOUCET CORDERO | ADDRESS ON FILE |
| WILLIAM TOVSSET HERNANDEZ | ADDRESS ON FILE |
| WILLIAM TOWNSEND | ADDRESS ON FILE |
| WILLIAM TRINIDAD CASTILLO | ADDRESS ON FILE |
| WILLIAM TRUJILLO DOMINGUEZ | ADDRESS ON FILE |
| WILLIAM UBINAS TAYLOR | ADDRESS ON FILE |
| WILLIAM V DELGADO TORRES | ADDRESS ON FILE |
| WILLIAM V OLMEDA MIRANDA | ADDRESS ON FILE |
| WILLIAM VALDEZ SALVA | ADDRESS ON FILE |
| WILLIAM VALE BOSQUES | ADDRESS ON FILE |
| WILLIAM VALENTIN ACEVEDO | ADDRESS ON FILE |
| WILLIAM VALENTIN CURBERO | ADDRESS ON FILE |
| WILLIAM VALENTIN FUENTE | ADDRESS ON FILE |
| WILLIAM VALENTIN NIEVES | ADDRESS ON FILE |
| WILLIAM VALENTIN NIEVES | ADDRESS ON FILE |
| WILLIAM VALENTIN PEREZ | ADDRESS ON FILE |
| WILLIAM VALENTIN PEREZ | ADDRESS ON FILE |
| WILLIAM VALENTIN QUILES | ADDRESS ON FILE |
| WILLIAM VALENTIN QUILES | ADDRESS ON FILE |
| WILLIAM VALENTIN RIVERA | ADDRESS ON FILE |
| WILLIAM VALENTIN RIVERA | ADDRESS ON FILE |
| WILLIAM VALENTIN RIVERA | ADDRESS ON FILE |
| WILLIAM VALENTIN ROMERO | ADDRESS ON FILE |
| WILLIAM VALLELLANES | ADDRESS ON FILE |
| WILLIAM VARGAS | ADDRESS ON FILE |
| WILLIAM VARGAS MATOS | ADDRESS ON FILE |
| WILLIAM VARGAS QUINONES | ADDRESS ON FILE |
| WILLIAM VARGAS QUINONES | ADDRESS ON FILE |
| WILLIAM VAZQUEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM VAZQUEZ BAEZ | ADDRESS ON FILE |
| WILLIAM VAZQUEZ FUSTER | ADDRESS ON FILE |
| WILLIAM VAZQUEZ HERNAND | ADDRESS ON FILE |
| WILLIAM VAZQUEZ MAISONAVE | ADDRESS ON FILE |
| WILLIAM VAZQUEZ MAISONAVE | ADDRESS ON FILE |
| WILLIAM VAZQUEZ MARCHENA | ADDRESS ON FILE |
| WILLIAM VAZQUEZ MARCHENA | ADDRESS ON FILE |
| WILLIAM VAZQUEZ MARCHENA | ADDRESS ON FILE |
| WILLIAM VAZQUEZ MILLAN | ADDRESS ON FILE |
| WILLIAM VAZQUEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM VAZQUEZ RIOS | ADDRESS ON FILE |
| WILLIAM VAZQUEZ RIOS | ADDRESS ON FILE |
| WILLIAM VAZQUEZ RIVERA | ADDRESS ON FILE |
| WILLIAM VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM VAZQUEZ SOTO | ADDRESS ON FILE |
| WILLIAM VAZQUEZ TOLLENS | ADDRESS ON FILE |
| WILLIAM VAZQUEZ TORRES | ADDRESS ON FILE |
| WILLIAM VAZQUEZ TORRES | ADDRESS ON FILE |
| WILLIAM VAZQUEZ VEGA | ADDRESS ON FILE |
| WILLIAM VAZQUEZ ZAMBRANA | ADDRESS ON FILE |
| WILLIAM VEGA AQUINO | ADDRESS ON FILE |
| WILLIAM VEGA AQUINO | ADDRESS ON FILE |
| WILLIAM VEGA BAEZ | ADDRESS ON FILE |
| WILLIAM VEGA BERMUDEZ | ADDRESS ON FILE |
| WILLIAM VEGA CAMARGO | ADDRESS ON FILE |
| WILLIAM VEGA CAMARGO | ADDRESS ON FILE |
| WILLIAM VEGA CAMPIS | ADDRESS ON FILE |
| WILLIAM VEGA CORDERO | ADDRESS ON FILE |
| WILLIAM VEGA CORDERO | ADDRESS ON FILE |
| WILLIAM VEGA CORDERO | ADDRESS ON FILE |
| WILLIAM VEGA GARCIA | ADDRESS ON FILE |
| WILLIAM VEGA GUTIERREZ | ADDRESS ON FILE |
| WILLIAM VEGA LOPEZ | ADDRESS ON FILE |
| WILLIAM VEGA MARTINEZ | ADDRESS ON FILE |
| WILLIAM VEGA MARTINEZ | ADDRESS ON FILE |
| WILLIAM VEGA NIEVES | ADDRESS ON FILE |
| WILLIAM VEGA NUNEZ | ADDRESS ON FILE |
| WILLIAM VEGA NUNEZ | ADDRESS ON FILE |
| WILLIAM VEGA ORTIZ | ADDRESS ON FILE |
| WILLIAM VEGA RIOS | ADDRESS ON FILE |
| WILLIAM VEGA RIVERA | ADDRESS ON FILE |
| WILLIAM VEGA RIVERA | ADDRESS ON FILE |
| WILLIAM VEGA RONDON | ADDRESS ON FILE |
| WILLIAM VEGA TORRES | ADDRESS ON FILE |
| WILLIAM VEGA VEGA | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM VELAZQUEZ MORALES | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ OCASIO | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ ROJAS | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ ROMAN | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ ROMAN | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ TORRES | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ ZENQUIZ | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ ZENQUIZ | ADDRESS ON FILE |
| WILLIAM VELEZ ARROYO | ADDRESS ON FILE |
| WILLIAM VELEZ ARROYO | ADDRESS ON FILE |
| WILLIAM VELEZ COLON | ADDRESS ON FILE |
| WILLIAM VELEZ FELICIANO | ADDRESS ON FILE |
| WILLIAM VELEZ FORESTIER | ADDRESS ON FILE |
| WILLIAM VELEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM VELEZ MARTINO | ADDRESS ON FILE |
| WILLIAM VELEZ MERCADO | ADDRESS ON FILE |
| WILLIAM VELEZ PAGAN | ADDRESS ON FILE |
| WILLIAM VELEZ PEREZ | ADDRESS ON FILE |
| WILLIAM VELEZ PEREZ | ADDRESS ON FILE |
| WILLIAM VELEZ RIVERA | ADDRESS ON FILE |
| WILLIAM VELEZ RONDA | ADDRESS ON FILE |
| WILLIAM VELEZ RUIZ | ADDRESS ON FILE |
| WILLIAM VELEZ RUIZ | ADDRESS ON FILE |
| WILLIAM VELEZ SOTO | ADDRESS ON FILE |
| WILLIAM VELEZ TORRES | ADDRESS ON FILE |
| WILLIAM VELEZ VELEZ | ADDRESS ON FILE |
| WILLIAM VENTURA PADILLA | ADDRESS ON FILE |
| WILLIAM VERDEJO OSORIO | ADDRESS ON FILE |
| WILLIAM VERGARA MEDINA | ADDRESS ON FILE |
| WILLIAM VICENTE LOPEZ | ADDRESS ON FILE |
| WILLIAM VICENTE TORRES | ADDRESS ON FILE |
| WILLIAM VICENTI SANCHEZ | ADDRESS ON FILE |
| WILLIAM VIDRO ALBINO | ADDRESS ON FILE |
| WILLIAM VIDRO MONTALVO | ADDRESS ON FILE |
| WILLIAM VIERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM VIERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM VILLAFANE RAMOS | ADDRESS ON FILE |
| WILLIAM VILLALOBOS TORRES | ADDRESS ON FILE |
| WILLIAM VILLANUEVA DELGADO | ADDRESS ON FILE |
| WILLIAM VILLANUEVA LOPEZ | ADDRESS ON FILE |
| WILLIAM VILLANUEVA VIVES | ADDRESS ON FILE |
| WILLIAM VILLANUEVA VIVES | ADDRESS ON FILE |
| WILLIAM VILLASNUEVA VEGA | ADDRESS ON FILE |
| WILLIAM VILLASNUEVA VEGA | ADDRESS ON FILE |
| WILLIAM W BASSAT ORTIZ | ADDRESS ON FILE |
| WILLIAM W GRAVES | ADDRESS ON FILE |
| WILLIAM W QUINONES RIVERA | ADDRESS ON FILE |
| WILLIAM WHATTS MORENO | ADDRESS ON FILE |
| WILLIAM WI ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM WI DEL | ADDRESS ON FILE |
| WILLIAM WI DFIGUEROA | ADDRESS ON FILE |
| WILLIAM WI HEREDIA | ADDRESS ON FILE |
| WILLIAM WI LCANDELARIA | ADDRESS ON FILE |
| WILLIAM WI MATOS | ADDRESS ON FILE |
| WILLIAM WI ORTIZ | ADDRESS ON FILE |
| WILLIAM WI PALOMINO | ADDRESS ON FILE |
| WILLIAM WI RIVERA | ADDRESS ON FILE |
| WILLIAM Y VICENTY LOPEZ | ADDRESS ON FILE |
| WILLIAM YULFO BADILLO | ADDRESS ON FILE |
| WILLIAM ZAYAS | ADDRESS ON FILE |
| WILLIAM ZAYAS AGOSTO | ADDRESS ON FILE |
| WILLIAM ZAYAS DE JESUS | ADDRESS ON FILE |
| WILLIAM ZAYAS DE JESUS | ADDRESS ON FILE |
| WILLIAM ZAYAS DE JESUS | ADDRESS ON FILE |
| WILLIAM ZAYAS RIVERA | ADDRESS ON FILE |
| WILLIAM ZEGRI GARCIA | ADDRESS ON FILE |
| WILLIAMS BONILLA SANTOS | ADDRESS ON FILE |
| WILLIAN COLON CARABALLO | ADDRESS ON FILE |
| WILLIAN COLON FIGUEROA | ADDRESS ON FILE |
| WILLIAN DESPIAU SEVILLA | ADDRESS ON FILE |
| WILLIAN DIAZ FEBRES | ADDRESS ON FILE |
| WILLIAN DIAZ FEBRES | ADDRESS ON FILE |
| WILLIAN GERENA | ADDRESS ON FILE |
| WILLIAN MORALES MARTINEZ | ADDRESS ON FILE |
| WILLIAN ORTIZ MONTALVO | ADDRESS ON FILE |
| WILLIAN VATENTIN | ADDRESS ON FILE |
| WILLIBALDO OJEDA MELENDEZ | ADDRESS ON FILE |
| WILLIBALDO OJEDA MELENDEZ | ADDRESS ON FILE |
| WILLIBALDO RIVERA RUIZ | ADDRESS ON FILE |
| WILLIBALDO RIVERA RUIZ | ADDRESS ON FILE |
| WILLIE A GONZALEZ DELIZ | ADDRESS ON FILE |
| WILLIE A ROSARIO ARROYO | ADDRESS ON FILE |
| WILLIE A SANTIAGO MERCADO | ADDRESS ON FILE |
| WILLIE BAEZ MELENDEZ | ADDRESS ON FILE |
| WILLIE CALEZ MATOS | ADDRESS ON FILE |
| WILLIE CASILLAS HUERTAS | ADDRESS ON FILE |
| WILLIE CORREA DIAZ | ADDRESS ON FILE |
| WILLIE DE JESUS OLIVO | ADDRESS ON FILE |
| WILLIE DE JESUS OLIVO | ADDRESS ON FILE |
| WILLIE DE JESUS OLIVO | ADDRESS ON FILE |
| WILLIE DURAND MILLAN | ADDRESS ON FILE |
| WILLIE E SANTIAGO RIVERA | ADDRESS ON FILE |
| WILLIE GARCIA LUGO | ADDRESS ON FILE |
| WILLIE GARCIA LUGO | ADDRESS ON FILE |
| WILLIE H CINTRON SUAREZ | ADDRESS ON FILE |
| WILLIE J PAOLI RODRIGUEZ | ADDRESS ON FILE |
| WILLIE J VARGAS ROSAS | ADDRESS ON FILE |
| WILLIE J VARGAS ROSAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIE MELENDEZ MALDONADO | ADDRESS ON FILE |
| WILLIE NAZARIO ACEVEDO | ADDRESS ON FILE |
| WILLIE PADILLA RODRIGUEZ | ADDRESS ON FILE |
| WILLIE RIVERA CALDERON | ADDRESS ON FILE |
| WILLIE RIVERA DIAZ | ADDRESS ON FILE |
| WILLIE RIVERA DIAZ | ADDRESS ON FILE |
| WILLIE RIVERA MALPICA | ADDRESS ON FILE |
| WILLIE RIVERA QUINONES | ADDRESS ON FILE |
| WILLIE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| WILLIE SANCHEZ ALVARADO | ADDRESS ON FILE |
| WILLIE SANTIAGO RIVERA | ADDRESS ON FILE |
| WILLIE SERRANO ORTIZ | ADDRESS ON FILE |
| WILLIE SERRANO ORTIZ | ADDRESS ON FILE |
| WILLIE U RIVERA CRUZ | ADDRESS ON FILE |
| WILLIE U RIVERA CRUZ | ADDRESS ON FILE |
| WILLIE U RIVERA CRUZ | ADDRESS ON FILE |
| WILLIE V ORTIZ PINEIRO | ADDRESS ON FILE |
| WILLIE V ORTIZ PINEIRO | ADDRESS ON FILE |
| WILLIE VARGAS IRIZARRY | ADDRESS ON FILE |
| WILLIE VEGA MERCADO | ADDRESS ON FILE |
| WILLIS CRUZ MUNIZ | ADDRESS ON FILE |
| WILLIS CRUZ MUNIZ | ADDRESS ON FILE |
| WILLISET DEL VALLE FREIRE | ADDRESS ON FILE |
| WILLMA MORALES ORTEGA | ADDRESS ON FILE |
| WILLMA MORALES ORTEGA | ADDRESS ON FILE |
| WILLMAI W RIVERA PEREZ | ADDRESS ON FILE |
| WILLMAN MORALES MORALES | ADDRESS ON FILE |
| WILLMAN MORALES MORALES | ADDRESS ON FILE |
| WILLMAN MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILLMAN RIVERA NEGRON | ADDRESS ON FILE |
| WILLMAN RIVERA RICARD | ADDRESS ON FILE |
| WILLMAN SILVA NUNEZ | ADDRESS ON FILE |
| WILLMAN SILVA NUNEZ | ADDRESS ON FILE |
| WILLMAR SUAREZ GARAY | ADDRESS ON FILE |
| WILLMARIES FIGUEROA ZARAGOZA | ADDRESS ON FILE |
| WILLMARY ANDINO RODRIGUEZ | ADDRESS ON FILE |
| WILLMER VAZQUEZ LUGO | ADDRESS ON FILE |
| WILLNELIA SANTOS MONTERO | ADDRESS ON FILE |
| WILLNER RIVERA CRUZ | ADDRESS ON FILE |
| WILLVINDA RAMIREZ SOLIS | ADDRESS ON FILE |
| WILLVINDA RAMIREZ SOLIS | ADDRESS ON FILE |
| WILLY ALMODOVAR PEREZ | ADDRESS ON FILE |
| WILLY ALMODOVAR PEREZ | ADDRESS ON FILE |
| WILLY GARCIA CRUZ | ADDRESS ON FILE |
| WILLY MORALES ROJAS | ADDRESS ON FILE |
| WILLY PEREZ VILLANUEVA | ADDRESS ON FILE |
| WILLY RAMOS DIAZ | ADDRESS ON FILE |
| WILLY RAMOS DIAZ | ADDRESS ON FILE |
| WILLY RODRIGUEZ ALBALADEJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLY ZARAGOZA CASTILLO | ADDRESS ON FILE |
| WILLYIAM NARVAEZ CHAMORRO | ADDRESS ON FILE |
| WILLYMAR CRUZ RAMOS | ADDRESS ON FILE |
| WILMA A CARTAGENA VARGAS | ADDRESS ON FILE |
| WILMA A CARTAGENA VARGAS | ADDRESS ON FILE |
| WILMA ALGARIN FIGUEROA | ADDRESS ON FILE |
| WILMA ALVAREZ RIVERA | ADDRESS ON FILE |
| WILMA ANDUJAR SILVESTRY | ADDRESS ON FILE |
| WILMA ANZUETA DIAZ | ADDRESS ON FILE |
| WILMA ANZUETA DIAZ | ADDRESS ON FILE |
| WILMA ARROYO VELAZQUEZ | ADDRESS ON FILE |
| WILMA AVILES GARCIA | ADDRESS ON FILE |
| WILMA B ROSADO RAMOS | ADDRESS ON FILE |
| WILMA B TORRES CARTAGENA | ADDRESS ON FILE |
| WILMA BAUZO OTERO | ADDRESS ON FILE |
| WILMA BAUZO OTERO | ADDRESS ON FILE |
| WILMA BAUZO OTERO | ADDRESS ON FILE |
| WILMA BERRIOS GONZALEZ | ADDRESS ON FILE |
| WILMA BLANCO FONT | ADDRESS ON FILE |
| WILMA BLANCO FONT | ADDRESS ON FILE |
| WILMA BOCANEGRA LOPEZ | ADDRESS ON FILE |
| WILMA BURGOS CASANOVA | ADDRESS ON FILE |
| WILMA BURGOS CASANOVA | ADDRESS ON FILE |
| WILMA CABAN LOPEZ | ADDRESS ON FILE |
| WILMA CABAN LOPEZ | ADDRESS ON FILE |
| WILMA CARABALLO IRIZARRY | ADDRESS ON FILE |
| WILMA CARDONA ALMODOVAR | ADDRESS ON FILE |
| WILMA CARDONA RAICES | ADDRESS ON FILE |
| WILMA CARDONA RUIZ | ADDRESS ON FILE |
| WILMA CARTAGENA PEREZ | ADDRESS ON FILE |
| WILMA CASTELLANOS VILLEGAS | ADDRESS ON FILE |
| WILMA CASTELLANOS VILLEGAS | ADDRESS ON FILE |
| WILMA CASTILLO TORRES | ADDRESS ON FILE |
| WILMA CASTILLO TORRES | ADDRESS ON FILE |
| WILMA CEBALLOS NIETO | ADDRESS ON FILE |
| WILMA CHICLANA ROMAN | ADDRESS ON FILE |
| WILMA COLLAZO BURGOS | ADDRESS ON FILE |
| WILMA COLON SANTIAGO | ADDRESS ON FILE |
| WILMA CORDERO MORALES | ADDRESS ON FILE |
| WILMA CRUZ CALO | ADDRESS ON FILE |
| WILMA CRUZ CRUZ | ADDRESS ON FILE |
| WILMA CRUZ GARCED | ADDRESS ON FILE |
| WILMA CRUZ SOSA | ADDRESS ON FILE |
| WILMA CRUZ VILLEGAS | ADDRESS ON FILE |
| WILMA D RAMOS FIGUEROA | ADDRESS ON FILE |
| WILMA D RAMOS LOZANO | ADDRESS ON FILE |
| WILMA DE JESUS RAMOS | ADDRESS ON FILE |
| WILMA DEIDA GONZALEZ | ADDRESS ON FILE |
| WILMA DIAZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMA DIAZ ARROYO | ADDRESS ON FILE |
| WILMA DIAZ ARROYO | ADDRESS ON FILE |
| WILMA E CAEZ RIVAS | ADDRESS ON FILE |
| WILMA E CASTRO BULTRON | ADDRESS ON FILE |
| WILMA E FUENTES MARTINEZ | ADDRESS ON FILE |
| WILMA E OQUENDO RAMOS | ADDRESS ON FILE |
| WILMA E RAMIREZ SANTIAGO | ADDRESS ON FILE |
| WILMA E RAMIREZ SANTIAGO | ADDRESS ON FILE |
| WILMA E RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WILMA E RIVERA CENTENO | ADDRESS ON FILE |
| WILMA E SANCHEZ TORO | ADDRESS ON FILE |
| WILMA E SANCHEZ TORO | ADDRESS ON FILE |
| WILMA E SANCHEZ TORO | ADDRESS ON FILE |
| WILMA E SANCHEZ TORO | ADDRESS ON FILE |
| WILMA E SIERRA TORRES | ADDRESS ON FILE |
| WILMA E TRINIDAD PABON | ADDRESS ON FILE |
| WILMA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| WILMA ESPADA REYES | ADDRESS ON FILE |
| WILMA F ARROYO TIRADO | ADDRESS ON FILE |
| WILMA FERRER DE MARTINEZ | ADDRESS ON FILE |
| WILMA FLORES SANTANA | ADDRESS ON FILE |
| WILMA FUENTES BURGOS | ADDRESS ON FILE |
| WILMA G CABRERA SOTO | ADDRESS ON FILE |
| WILMA G NOGUE SANTIAGO | ADDRESS ON FILE |
| WILMA GARCIA GARCIA | ADDRESS ON FILE |
| WILMA GARCIA GARCIA | ADDRESS ON FILE |
| WILMA GARRIGA RIVERA | ADDRESS ON FILE |
| WILMA GERENA MARTINEZ | ADDRESS ON FILE |
| WILMA GERENA REYES | ADDRESS ON FILE |
| WILMA GIERBOLINI TORRES | ADDRESS ON FILE |
| WILMA GIERBOLINI TORRES | ADDRESS ON FILE |
| WILMA GIERBOLINI TORRES | ADDRESS ON FILE |
| WILMA GONZALEZ CARABALLO | ADDRESS ON FILE |
| WILMA GONZALEZ CUEVAS | ADDRESS ON FILE |
| WILMA GONZALEZ GARCIA | ADDRESS ON FILE |
| WILMA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILMA GONZALEZ MALAVE | ADDRESS ON FILE |
| WILMA GONZALEZ NIEVES | ADDRESS ON FILE |
| WILMA GONZALEZ RIOS | ADDRESS ON FILE |
| WILMA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILMA GUZMAN SERRANO | ADDRESS ON FILE |
| WILMA HERNANDEZ | ADDRESS ON FILE |
| WILMA HERNANDEZ LANDEIRA | ADDRESS ON FILE |
| WILMA HERNANDEZ RIVERA | ADDRESS ON FILE |
| WILMA HERNANDEZ RIVERA | ADDRESS ON FILE |
| WILMA I ACOSTA DE DIAZ | ADDRESS ON FILE |
| WILMA I ALICEA BERRIOS | ADDRESS ON FILE |
| WILMA I AYALA RIVERA | ADDRESS ON FILE |
| WILMA I BORRAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMA I CARRASQUILLO DIAZ | ADDRESS ON FILE |
| WILMA I FARE RENTAS | ADDRESS ON FILE |
| WILMA I FLORES PEREZ | ADDRESS ON FILE |
| WILMA I FLORES PEREZ | ADDRESS ON FILE |
| WILMA I GONZALEZ SOTO | ADDRESS ON FILE |
| WILMA I JIMENEZ MARTINEZ | ADDRESS ON FILE |
| WILMA I JUARBE PEREZ | ADDRESS ON FILE |
| WILMA I LOPEZ MORA | ADDRESS ON FILE |
| WILMA I LOPEZ SANTIAGO | ADDRESS ON FILE |
| WILMA I MARTINEZ GONZALEZ | ADDRESS ON FILE |
| WILMA I MENA MORALES | ADDRESS ON FILE |
| WILMA I MONTALVO GINORIO | ADDRESS ON FILE |
| WILMA I MORALES DELGADO | ADDRESS ON FILE |
| WILMA I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WILMA I OSORIO COTTO | ADDRESS ON FILE |
| WILMA I PINERO FAJARDO | ADDRESS ON FILE |
| WILMA I RAMOS VIERA | ADDRESS ON FILE |
| WILMA I REYES ROJAS | ADDRESS ON FILE |
| WILMA I RIVERA LUGO | ADDRESS ON FILE |
| WILMA I RODRIGUEZ LEON | ADDRESS ON FILE |
| WILMA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WILMA I ROSA VERA | ADDRESS ON FILE |
| WILMA I ROSADO ARROYO | ADDRESS ON FILE |
| WILMA I SOTO SIERRA | ADDRESS ON FILE |
| WILMA I SOTO SIERRA | ADDRESS ON FILE |
| WILMA I SUAZO ANDREU | ADDRESS ON FILE |
| WILMA I TORRES VELEZ | ADDRESS ON FILE |
| WILMA IVETTE PORRATA | ADDRESS ON FILE |
| WILMA J GARCIA RIVAS | ADDRESS ON FILE |
| WILMA J MALDONADO CORGAS | ADDRESS ON FILE |
| WILMA J ROMAN ALVARADO | ADDRESS ON FILE |
| WILMA J ROSA MENDEZ | ADDRESS ON FILE |
| WILMA J ROSA MENDEZ | ADDRESS ON FILE |
| WILMA J ROSA MENDEZ | ADDRESS ON FILE |
| WILMA J SANTIAGO RIVERA | ADDRESS ON FILE |
| WILMA J SIERRA ROSA | ADDRESS ON FILE |
| WILMA JESUS COLON | ADDRESS ON FILE |
| WILMA L FUENTES FUENTES | ADDRESS ON FILE |
| WILMA L GONZALEZ PADILLA | ADDRESS ON FILE |
| WILMA L MANDES VAZQUEZ | ADDRESS ON FILE |
| WILMA L MIRANDA PLACERE | ADDRESS ON FILE |
| WILMA L MIRANDA PLACERE | ADDRESS ON FILE |
| WILMA L MIRANDA PLACERE | ADDRESS ON FILE |
| WILMA L MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILMA L MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILMA L RIVERA RIVERA | ADDRESS ON FILE |
| WILMA L RYAN OCASIO | ADDRESS ON FILE |
| WILMA LLANOS LLANOS | ADDRESS ON FILE |
| WILMA LLANOS LLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMA LUGO TORRES | ADDRESS ON FILE |
| WILMA M FALGAS RODRIGUEZ | ADDRESS ON FILE |
| WILMA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| WILMA M RAMIREZ ORTIZ | ADDRESS ON FILE |
| WILMA M RAMIREZ ORTIZ | ADDRESS ON FILE |
| WILMA M TORRES LOURIDO | ADDRESS ON FILE |
| WILMA MARRERO MARRERO | ADDRESS ON FILE |
| WILMA MARRERO SANTINI | ADDRESS ON FILE |
| WILMA MARTINEZ BOSQUE | ADDRESS ON FILE |
| WILMA MARTINEZ BOSQUE | ADDRESS ON FILE |
| WILMA MARTINEZ BOSQUE | ADDRESS ON FILE |
| WILMA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| WILMA MATOS NEGRON | ADDRESS ON FILE |
| WILMA MATOS NEGRON | ADDRESS ON FILE |
| WILMA MEDINA TORO | ADDRESS ON FILE |
| WILMA MIRANDA SANCHEZ | ADDRESS ON FILE |
| WILMA MONTANEZ ROSARIO | ADDRESS ON FILE |
| WILMA MORALES RAMIREZ | ADDRESS ON FILE |
| WILMA MUNIZ MALDONADO | ADDRESS ON FILE |
| WILMA N TORRES GARCIA | ADDRESS ON FILE |
| WILMA NEGRON SALAS | ADDRESS ON FILE |
| WILMA NEGRON VEGA | ADDRESS ON FILE |
| WILMA NIEVES | ADDRESS ON FILE |
| WILMA O CARDONA ALMODOVAR | ADDRESS ON FILE |
| WILMA OCASIO ROSADO | ADDRESS ON FILE |
| WILMA OJEDA RECIO | ADDRESS ON FILE |
| WILMA OROZCO FANFAN | ADDRESS ON FILE |
| WILMA OROZCO FANFAN | ADDRESS ON FILE |
| WILMA ORTIZ COLON | ADDRESS ON FILE |
| WILMA ORTIZ LOPEZ | ADDRESS ON FILE |
| WILMA ORTIZ PASTRANA | ADDRESS ON FILE |
| WILMA ORTIZ RIVERA | ADDRESS ON FILE |
| WILMA ORTIZ TORRES | ADDRESS ON FILE |
| WILMA OTERO | ADDRESS ON FILE |
| WILMA PADILLA BOBE | ADDRESS ON FILE |
| WILMA PARES CONNER | ADDRESS ON FILE |
| WILMA PENA PEREZ | ADDRESS ON FILE |
| WILMA PEREZ MARTINEZ | ADDRESS ON FILE |
| WILMA PEREZ MERCADO | ADDRESS ON FILE |
| WILMA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| WILMA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| WILMA R ORENGO CARABALLO | ADDRESS ON FILE |
| WILMA RASPALDO ALVARADO | ADDRESS ON FILE |
| WILMA RASPALDO ALVARADO | ADDRESS ON FILE |
| WILMA REYES PEREZ | ADDRESS ON FILE |
| WILMA REYES REYES | ADDRESS ON FILE |
| WILMA REYES REYES | ADDRESS ON FILE |
| WILMA REYES REYES | ADDRESS ON FILE |
| WILMA RIOS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILMA RIVERA AYALA | ADDRESS ON FILE |
| WILMA RIVERA DIAZ | ADDRESS ON FILE |
| WILMA RIVERA MARTINEZ | ADDRESS ON FILE |
| WILMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILMA RIVERA ROSARIO | ADDRESS ON FILE |
| WILMA RIVERA SANTIAGO | ADDRESS ON FILE |
| WILMA RIVERA SANTIAGO | ADDRESS ON FILE |
| WILMA RODRIGUEZ VARELA | ADDRESS ON FILE |
| WILMA ROIG MARTINEZ | ADDRESS ON FILE |
| WILMA ROMAN GONZALEZ | ADDRESS ON FILE |
| WILMA ROMERO MEDINA | ADDRESS ON FILE |
| WILMA ROMERO PEREZ | ADDRESS ON FILE |
| WILMA ROSARIO ORREGA | ADDRESS ON FILE |
| WILMA ROSARIO ORREGA | ADDRESS ON FILE |
| WILMA RUIZ ANDINO | ADDRESS ON FILE |
| WILMA RUIZ ESTADES | ADDRESS ON FILE |
| WILMA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| WILMA SANCHEZ NUNEZ | ADDRESS ON FILE |
| WILMA SANTANA SANJURJO | ADDRESS ON FILE |
| WILMA SANTIAGO MALDONADO | ADDRESS ON FILE |
| WILMA SANTIAGO QUINONES | ADDRESS ON FILE |
| WILMA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| WILMA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| WILMA SANTOS SAURI | ADDRESS ON FILE |
| WILMA T VAZQUEZ MERCADO | ADDRESS ON FILE |
| WILMA T VAZQUEZ MERCADO | ADDRESS ON FILE |
| WILMA TIRADO ORTIZ | ADDRESS ON FILE |
| WILMA TO TORRES ROMERO | ADDRESS ON FILE |
| WILMA TORRES ORTIZ | ADDRESS ON FILE |
| WILMA TORRES ORTIZ | ADDRESS ON FILE |
| WILMA TORRES ROBLES | ADDRESS ON FILE |
| WILMA TRUJILLO FERMAINT | ADDRESS ON FILE |
| WILMA VARGAS DE JESUS | ADDRESS ON FILE |
| WILMA VAZQUEZ COSME | ADDRESS ON FILE |
| WILMA VEGA ESCALANTE | ADDRESS ON FILE |
| WILMA VELEZ MORO | ADDRESS ON FILE |
| WILMA VELEZ QUIROS | ADDRESS ON FILE |
| WILMA WALE SEPULVEDA | ADDRESS ON FILE |
| WILMA Y AYALA GUADARRAMA | ADDRESS ON FILE |
| WILMA Y BERRIOS DE DELGADO | ADDRESS ON FILE |
| WILMA Y COLON SANTIAGO | ADDRESS ON FILE |
| WILMA Y COLON SANTIAGO | ADDRESS ON FILE |
| WILMA Y FRANCO LOPEZ | ADDRESS ON FILE |
| WILMA Y LOPEZ BERRIOS | ADDRESS ON FILE |
| WILMA Z GONZALEZ COLLAZO | ADDRESS ON FILE |
| WILMA ZAYAS LOPEZ | ADDRESS ON FILE |
| WILMADY PAGAN ROSA | ADDRESS ON FILE |
| WILMAIDA SOTO GARCIA | ADDRESS ON FILE |
| WILMALIZ BORRERO MURIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMALIZ NAVARRO DELGADO | ADDRESS ON FILE |
| WILMALUZ RAMOS NIEVES | ADDRESS ON FILE |
| WILMAN M PLAUD FLORES | ADDRESS ON FILE |
| WILMAN NAZARIO GONZALEZ | ADDRESS ON FILE |
| WILMAN PLAUD GUTIERREZ | ADDRESS ON FILE |
| WILMAN RIVERA NEGRON | ADDRESS ON FILE |
| WILMAR CARABALLO ZAYAS | ADDRESS ON FILE |
| WILMAR GONZALEZ CRESPO | ADDRESS ON FILE |
| WILMAR MARTINEZ SOTO | ADDRESS ON FILE |
| WILMAR VAZQUEZ MOJICA | ADDRESS ON FILE |
| WILMARI SANTOS SANTOS | ADDRESS ON FILE |
| WILMARI SANTOS SANTOS | ADDRESS ON FILE |
| WILMARI SANTOS SANTOS | ADDRESS ON FILE |
| WILMARIE AVILES MALDONADO | ADDRESS ON FILE |
| WILMARIE BERRIOS RIVERA | ADDRESS ON FILE |
| WILMARIE CABELLO ACOSTA | ADDRESS ON FILE |
| WILMARIE CAMPOS TORRES | ADDRESS ON FILE |
| WILMARIE CARABALLO MARQUEZ | ADDRESS ON FILE |
| WILMARIE CARDONA COLLAZO | ADDRESS ON FILE |
| WILMARIE CLAUDIO PEREZ | ADDRESS ON FILE |
| WILMARIE COLON BELEN | ADDRESS ON FILE |
| WILMARIE COLON CHEVERE | ADDRESS ON FILE |
| WILMARIE COLON CHEVERE | ADDRESS ON FILE |
| WILMARIE CRUZ BARTOLOMEI | ADDRESS ON FILE |
| WILMARIE DOMINGUEZ ZAPATA | ADDRESS ON FILE |
| WILMARIE E ORTIZ TORRES | ADDRESS ON FILE |
| WILMARIE E ORTIZ TORRES | ADDRESS ON FILE |
| WILMARIE E ORTIZ TORRES | ADDRESS ON FILE |
| WILMARIE HALL COTTO | ADDRESS ON FILE |
| WILMARIE I OJEDA LOPEZ | ADDRESS ON FILE |
| WILMARIE JIMENEZ JIMENEZ | ADDRESS ON FILE |
| WILMARIE MALAVE MAS | ADDRESS ON FILE |
| WILMARIE MALDONADO DE LA PINA | ADDRESS ON FILE |
| WILMARIE MARQUEZ NADAL | ADDRESS ON FILE |
| WILMARIE MARRERO MELENDEZ | ADDRESS ON FILE |
| WILMARIE MATEO SANTIAGO | ADDRESS ON FILE |
| WILMARIE MORALES BERLINGERI | ADDRESS ON FILE |
| WILMARIE NIEVES ROSARIO | ADDRESS ON FILE |
| WILMARIE PAOLI RODRIGUEZ | ADDRESS ON FILE |
| WILMARIE PEDRAZA CASTRO | ADDRESS ON FILE |
| WILMARIE PEDRAZA CASTRO | ADDRESS ON FILE |
| WILMARIE PEREZ CORDERO | ADDRESS ON FILE |
| WILMARIE PEREZ PAUL | ADDRESS ON FILE |
| WILMARIE PIZARRO DIAZ | ADDRESS ON FILE |
| WILMARIE QUINONES PEREZ | ADDRESS ON FILE |
| WILMARIE QUINONES VARGAS | ADDRESS ON FILE |
| WILMARIE RAMIREZ ARROYO | ADDRESS ON FILE |
| WILMARIE RAMIREZ ARROYO | ADDRESS ON FILE |
| WILMARIE RIVERA OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMARIE RODRIGUEZ SOLLA | ADDRESS ON FILE |
| WILMARIE ROSADO COLON | ADDRESS ON FILE |
| WILMARIE ROSADO COLON | ADDRESS ON FILE |
| WILMARIE ROSADO PEREZ | ADDRESS ON FILE |
| WILMARIE SALGADO RODRIGUEZ | ADDRESS ON FILE |
| WILMARIE SANTIAGO ARZOLA | ADDRESS ON FILE |
| WILMARIE SERRANO SANCHEZ | ADDRESS ON FILE |
| WILMARIE VELAZQUEZ RIVERA | ADDRESS ON FILE |
| WILMARIE VILLEGAS MELENDEZ | ADDRESS ON FILE |
| WILMARIE ZAMBRANA CRESPO | ADDRESS ON FILE |
| WILMARIE ZAMBRANA CRESPO | ADDRESS ON FILE |
| WILMARIE ZAMBRANA CRESPO | ADDRESS ON FILE |
| WILMARIS BAEZ MORALES | ADDRESS ON FILE |
| WILMARIS NAVARRO SOLIS | ADDRESS ON FILE |
| WILMARIS REYES SANTIAGO | ADDRESS ON FILE |
| WILMARIS RODRIGUEZ ALBELO | ADDRESS ON FILE |
| WILMARIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILMARY ADORNO | ADDRESS ON FILE |
| WILMARY AQUINO BETANCOURT | ADDRESS ON FILE |
| WILMARY ARIAM SERRANO RIOS | ADDRESS ON FILE |
| WILMARY BARRETO | ADDRESS ON FILE |
| WILMARY BERENGUER CALDERON | ADDRESS ON FILE |
| WILMARY CARO VENDRELL | ADDRESS ON FILE |
| WILMARY CORREA HERNANDEZ | ADDRESS ON FILE |
| WILMARY GALARZA ROSARIO | ADDRESS ON FILE |
| WILMARY GOMEZ GONZALEZ | ADDRESS ON FILE |
| WILMARY GUTIERREZ VELEZ | ADDRESS ON FILE |
| WILMARY MARTINEZ ORTIZ | ADDRESS ON FILE |
| WILMARY MEDINA VAZQUEZ | ADDRESS ON FILE |
| WILMARY NIEVES LOPEZ | ADDRESS ON FILE |
| WILMARY RAMOS RAMOS | ADDRESS ON FILE |
| WILMARY RIVERA ANTONETTY | ADDRESS ON FILE |
| WILMARY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILMARY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| WILMARY ROSADO CARRION | ADDRESS ON FILE |
| WILMARYS NAVARRO ORTIZ | ADDRESS ON FILE |
| WILMARYS NUNEZ BERRIOS | ADDRESS ON FILE |
| WILMARYS NUNEZ ORTIZ | ADDRESS ON FILE |
| WILMARYS ROJAS SANTOS | ADDRESS ON FILE |
| WILME PELLICIER PAGAN | ADDRESS ON FILE |
| WILMELIS MARQUEZ MONTALVO | ADDRESS ON FILE |
| WILMELYS JIMENEZ PEREZ | ADDRESS ON FILE |
| WILMEN RIVERA ORTEGA | ADDRESS ON FILE |
| WILMER A A ORTIZ BONILLA | ADDRESS ON FILE |
| WILMER A CORREA ASUA | ADDRESS ON FILE |
| WILMER A GALAN RIOS | ADDRESS ON FILE |
| WILMER A GONZALEZ SERRANO | ADDRESS ON FILE |
| WILMER A MALDONADO SALOME | ADDRESS ON FILE |
| WILMER A MARTINEZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMER A PAGAN MERCADO | ADDRESS ON FILE |
| WILMER BIRRIEL MARQUEZ | ADDRESS ON FILE |
| WILMER BONILLA VELEZ | ADDRESS ON FILE |
| WILMER CARABALLO FIGUEROA | ADDRESS ON FILE |
| WILMER CINTRON RIVERA | ADDRESS ON FILE |
| WILMER COLLAZO RIVERA | ADDRESS ON FILE |
| WILMER CRUZ ROMAN | ADDRESS ON FILE |
| WILMER CUBILLAN PEREZ | ADDRESS ON FILE |
| WILMER D ACEVEDO VALLE | ADDRESS ON FILE |
| WILMER DAVILA DIAZ | ADDRESS ON FILE |
| WILMER DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| WILMER ESTRADA BATISTA | ADDRESS ON FILE |
| WILMER ESTRADA BATISTA | ADDRESS ON FILE |
| WILMER FERNANDEZ PORTALATIN | ADDRESS ON FILE |
| WILMER G MUNIZ LOPEZ | ADDRESS ON FILE |
| WILMER GALARZA ORTIZ | ADDRESS ON FILE |
| WILMER GARCIA ROMAN | ADDRESS ON FILE |
| WILMER GONZALEZ IRIZARRY | ADDRESS ON FILE |
| WILMER GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILMER GONZALEZ VELEZ | ADDRESS ON FILE |
| WILMER H MARTINEZ SANTIAGO | ADDRESS ON FILE |
| WILMER HERNANDEZ GARCIA | ADDRESS ON FILE |
| WILMER LABOY DEL TORO | ADDRESS ON FILE |
| WILMER LABOY DEL TORO | ADDRESS ON FILE |
| WILMER LEBRON OTERO | ADDRESS ON FILE |
| WILMER M RENTAS OCANA | ADDRESS ON FILE |
| WILMER MADERA ORTIZ | ADDRESS ON FILE |
| WILMER MADERA ORTIZ | ADDRESS ON FILE |
| WILMER MALDONADO MARIN | ADDRESS ON FILE |
| WILMER MARTINEZ REYES | ADDRESS ON FILE |
| WILMER MARTINEZ REYES | ADDRESS ON FILE |
| WILMER MARTINEZ REYES | ADDRESS ON FILE |
| WILMER MERCADO GONZALEZ | ADDRESS ON FILE |
| WILMER MERCADO GONZALEZ | ADDRESS ON FILE |
| WILMER MILANES RODRIGUEZ | ADDRESS ON FILE |
| WILMER MIRO VEGA | ADDRESS ON FILE |
| WILMER MORALES AYMAT | ADDRESS ON FILE |
| WILMER N ROSADO VEGA | ADDRESS ON FILE |
| WILMER N ROSADO VEGA | ADDRESS ON FILE |
| WILMER NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| WILMER O VELEZ CRUZ | ADDRESS ON FILE |
| WILMER OCASIO IBARRA | ADDRESS ON FILE |
| WILMER ORTIZ REYES | ADDRESS ON FILE |
| WILMER ORTIZ REYES | ADDRESS ON FILE |
| WILMER ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| WILMER ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| WILMER ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| WILMER PACHECO PEREZ | ADDRESS ON FILE |
| WILMER PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMER QUILES CANCEL | ADDRESS ON FILE |
| WILMER RAMOS ORTIZ | ADDRESS ON FILE |
| WILMER RIVERA AVILES | ADDRESS ON FILE |
| WILMER RIVERA GUZMAN | ADDRESS ON FILE |
| WILMER RIVERA MALDONADO | ADDRESS ON FILE |
| WILMER RIVERA MARTINEZ | ADDRESS ON FILE |
| WILMER RIVERA MERCADO | ADDRESS ON FILE |
| WILMER RIVERA MERCADO | ADDRESS ON FILE |
| WILMER RODRIGUEZ ALBINO | ADDRESS ON FILE |
| WILMER RODRIGUEZ PARDO | ADDRESS ON FILE |
| WILMER ROMERO VEGA | ADDRESS ON FILE |
| WILMER S SANTIAGO MERCADO | ADDRESS ON FILE |
| WILMER SANTIAGO ROSA | ADDRESS ON FILE |
| WILMER SEDA CINTRON | ADDRESS ON FILE |
| WILMER SEPULVEDA VARGAS | ADDRESS ON FILE |
| WILMER SERRANO RAMOS | ADDRESS ON FILE |
| WILMER TORRES GONZALEZ | ADDRESS ON FILE |
| WILMER TORRES MERCADO | ADDRESS ON FILE |
| WILMER VAZQUEZ SEPULVEDA | ADDRESS ON FILE |
| WILMER VAZQUEZ SEPULVEDA | ADDRESS ON FILE |
| WILMER VELEZ SANTIAGO | ADDRESS ON FILE |
| WILMERY SANTIAGO GARCIA | ADDRESS ON FILE |
| WILMIL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| WILMIL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| WILMIL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| WILMILI CARDONA ROSADO | ADDRESS ON FILE |
| WILNA GUERRERO APONTE | ADDRESS ON FILE |
| WILNELIA A PACHECO SANTOS | ADDRESS ON FILE |
| WILNELIA CORREA DIAZ | ADDRESS ON FILE |
| WILNELIA E CASTRO JORGE | ADDRESS ON FILE |
| WILNELIA ERAZO CRUZ | ADDRESS ON FILE |
| WILNELIA ESCALERA CALDERON | ADDRESS ON FILE |
| WILNELIA GUERRA QUINONES | ADDRESS ON FILE |
| WILNELIA LACEN CARSQUILLO | ADDRESS ON FILE |
| WILNELIA LOPEZ DE JESUS | ADDRESS ON FILE |
| WILNELIA LUGO JUSTINIANO | ADDRESS ON FILE |
| WILNELIA M MEDINA LOPEZ | ADDRESS ON FILE |
| WILNELIA MELENDEZ ROSARIO | ADDRESS ON FILE |
| WILNELIA MORALES ACEVEDO | ADDRESS ON FILE |
| WILNELIA MORALES ACEVEDO | ADDRESS ON FILE |
| WILNELIA MORALES COLON | ADDRESS ON FILE |
| WILNELIA NEGRON SANTOS | ADDRESS ON FILE |
| WILNELIA PEREZ CRUZ | ADDRESS ON FILE |
| WILNELIA PEREZ CUBERO | ADDRESS ON FILE |
| WILNELIA REYES MERCED | ADDRESS ON FILE |
| WILNELIA RIVAS CONCEPCION | ADDRESS ON FILE |
| WILNELIA RIVAS CONCEPCION | ADDRESS ON FILE |
| WILNELIA RIVERA DELGADO | ADDRESS ON FILE |
| WILNELIA RIVERA DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILNELIA SANABRIA CABAN | ADDRESS ON FILE |
| WILNELIA TORRES SOTO | ADDRESS ON FILE |
| WILNELIA VAZQUEZ NEGRON | ADDRESS ON FILE |
| WILNELIA VELAZQUEZ HEREDIA | ADDRESS ON FILE |
| WILNELIA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| WILNELIA WI LOPEZ | ADDRESS ON FILE |
| WILNELIA WI LOPEZ | ADDRESS ON FILE |
| WILNELIA WI LOPEZ | ADDRESS ON FILE |
| WILNELIA WI PRIETO | ADDRESS ON FILE |
| WILNELIA WI PRIETO | ADDRESS ON FILE |
| WILNELIA WI PRIETO | ADDRESS ON FILE |
| WILNERI LOPEZ SANTIAGO | ADDRESS ON FILE |
| WILNERIE RIVERA ORTIZ | ADDRESS ON FILE |
| WILNERIS TORRES LLANOS | ADDRESS ON FILE |
| WILNERYS MATEO AVILA | ADDRESS ON FILE |
| WILNERYS MATEO AVILA | ADDRESS ON FILE |
| WILNETTE FELICIANO HERNANDEZ | ADDRESS ON FILE |
| WILPIDO MEDINA ORSINI | ADDRESS ON FILE |
| WILREDO BURGOS TORRES | ADDRESS ON FILE |
| WILREDO GARCIA TOLEDO | ADDRESS ON FILE |
| WILREDO ROJAS QUEVEDO | ADDRESS ON FILE |
| WILRIS SALGADO | ADDRESS ON FILE |
| WILS POTALATIN MIRANDA | ADDRESS ON FILE |
| WILSARY SOTO RIOS | ADDRESS ON FILE |
| WILSAURA OLMEDO ROMAN | ADDRESS ON FILE |
| WILSEN AYALA JUSINO | ADDRESS ON FILE |
| WILSINA CUBERO ALICEA | ADDRESS ON FILE |
| WILSON A ARCHE SANABRIA | ADDRESS ON FILE |
| WILSON A CRUZ AYALA | ADDRESS ON FILE |
| WILSON A DROZ MEDINA | ADDRESS ON FILE |
| WILSON A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| WILSON A LEBRON OTANO | ADDRESS ON FILE |
| WILSON A MENDEZ PADIN | ADDRESS ON FILE |
| WILSON A RODRIGUEZ IRIZARR | ADDRESS ON FILE |
| WILSON A ROMAN APONTE | ADDRESS ON FILE |
| WILSON ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| WILSON ACEVEDO MENDEZ | ADDRESS ON FILE |
| WILSON ACEVEDO RIVERA | ADDRESS ON FILE |
| WILSON ACOSTA NOVALES | ADDRESS ON FILE |
| WILSON ADORNO ADORNO | ADDRESS ON FILE |
| WILSON AGOSTO REYES | ADDRESS ON FILE |
| WILSON ALBARRAN IRIZARRY | ADDRESS ON FILE |
| WILSON ALFONSO RODRIGUEZ NEGRO N | ADDRESS ON FILE |
| WILSON ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| WILSON ALMODOVAR TORRES | ADDRESS ON FILE |
| WILSON ALVARADO CRUZ | ADDRESS ON FILE |
| WILSON ALVAREZ CABAN | ADDRESS ON FILE |
| WILSON ANDUJAR CANCEL | ADDRESS ON FILE |
| WILSON ARCE SALCEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON ARIAS OSORIA | ADDRESS ON FILE |
| WILSON AROSADO GINEL | ADDRESS ON FILE |
| WILSON ARROYO CARDOZA | ADDRESS ON FILE |
| WILSON ARROYO CARDOZA | ADDRESS ON FILE |
| WILSON ARVELO MALDONADO | ADDRESS ON FILE |
| WILSON AVILES JIMENEZ | ADDRESS ON FILE |
| WILSON AVILES LARRIUZ | ADDRESS ON FILE |
| WILSON AVILES RODRIGUEZ | ADDRESS ON FILE |
| WILSON AVILES SANCHEZ | ADDRESS ON FILE |
| WILSON AVILES VILLANUEVA | ADDRESS ON FILE |
| WILSON B FERRER PABON | ADDRESS ON FILE |
| WILSON BADILLO | ADDRESS ON FILE |
| WILSON BARRIS PLANELL | ADDRESS ON FILE |
| WILSON BELTRAN GONZALEZ | ADDRESS ON FILE |
| WILSON BONILLA CASTILLO | ADDRESS ON FILE |
| WILSON BONILLA COLLAZO | ADDRESS ON FILE |
| WILSON BONILLA RAMIREZ | ADDRESS ON FILE |
| WILSON BONILLA RIVERA | ADDRESS ON FILE |
| WILSON BONILLA RODRIGUEZ | ADDRESS ON FILE |
| WILSON BORRERO BORRERO | ADDRESS ON FILE |
| WILSON BOSQUE PEREZ | ADDRESS ON FILE |
| WILSON BRAVO VARGAS | ADDRESS ON FILE |
| WILSON CABAN CABALLERO | ADDRESS ON FILE |
| WILSON CAMPOS TORRES | ADDRESS ON FILE |
| WILSON CANDELARIA MEDINA | ADDRESS ON FILE |
| WILSON CARABALLO ORENGO | ADDRESS ON FILE |
| WILSON CARABALLO VELEZ | ADDRESS ON FILE |
| WILSON CARDONA MEDINA | ADDRESS ON FILE |
| WILSON CARDONA MEDINA | ADDRESS ON FILE |
| WILSON CARDONA MUNIZ | ADDRESS ON FILE |
| WILSON CARDONA PEREZ | ADDRESS ON FILE |
| WILSON CARDONA RAMIREZ | ADDRESS ON FILE |
| WILSON CARLOS VARGAS | ADDRESS ON FILE |
| WILSON CARRERO RODRIGUEZ | ADDRESS ON FILE |
| WILSON CASIANO BELMONT | ADDRESS ON FILE |
| WILSON CEDENO VELEZ | ADDRESS ON FILE |
| WILSON CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| WILSON CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| WILSON CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| WILSON COLLAZO COLON | ADDRESS ON FILE |
| WILSON COLON CARMONA | ADDRESS ON FILE |
| WILSON COLON FOLCH | ADDRESS ON FILE |
| WILSON COLON MARTINEZ | ADDRESS ON FILE |
| WILSON COLON ORTIZ | ADDRESS ON FILE |
| WILSON COLON ORTIZ | ADDRESS ON FILE |
| WILSON CORCHADO MARTINEZ | ADDRESS ON FILE |
| WILSON CORCHADO MARTINEZ | ADDRESS ON FILE |
| WILSON CORDERO CARABALLO | ADDRESS ON FILE |
| WILSON CORDERO LORENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON CORTES TORRES | ADDRESS ON FILE |
| WILSON CRESPO PEREZ | ADDRESS ON FILE |
| WILSON CRUZ FELICIANO | ADDRESS ON FILE |
| WILSON CRUZ TORRES | ADDRESS ON FILE |
| WILSON CUEVAS MILAN | ADDRESS ON FILE |
| WILSON D GONZALEZ VARGAS | ADDRESS ON FILE |
| WILSON DAVILA VAZQUEZ | ADDRESS ON FILE |
| WILSON DE JESUS COLON | ADDRESS ON FILE |
| WILSON DE JESUS DE JESUS | ADDRESS ON FILE |
| WILSON DE JESUS SANTIAGO | ADDRESS ON FILE |
| WILSON DELGADO IRIZARRY | ADDRESS ON FILE |
| WILSON DURANT RODRIGUEZ | ADDRESS ON FILE |
| WILSON E LOPEZ DELGADO | ADDRESS ON FILE |
| WILSON E LOPEZ DELGADO | ADDRESS ON FILE |
| WILSON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| WILSON ECHEVARRIA MATOS | ADDRESS ON FILE |
| WILSON EXIA FORTUNA | ADDRESS ON FILE |
| WILSON FELICIANO AVILES | ADDRESS ON FILE |
| WILSON FELICIANO AVILES | ADDRESS ON FILE |
| WILSON FELICIANO AVILES | ADDRESS ON FILE |
| WILSON FELICIANO AVILES | ADDRESS ON FILE |
| WILSON FELICIANO AVILES | ADDRESS ON FILE |
| WILSON FELICIANO AVILES | ADDRESS ON FILE |
| WILSON FELICIANO VARGAS | ADDRESS ON FILE |
| WILSON FIGUEROA BADILLO | ADDRESS ON FILE |
| WILSON FIGUEROA BADILLO | ADDRESS ON FILE |
| WILSON FIGUEROA BADILLO | ADDRESS ON FILE |
| WILSON FIGUEROA BALADEJO | ADDRESS ON FILE |
| WILSON FIGUEROA CURET | ADDRESS ON FILE |
| WILSON FIGUEROA LOPEZ | ADDRESS ON FILE |
| WILSON FIGUEROA TORRES | ADDRESS ON FILE |
| WILSON FIGUEROA VELEZ | ADDRESS ON FILE |
| WILSON FLORES CAMACHO | ADDRESS ON FILE |
| WILSON FORESTIER RIVERA | ADDRESS ON FILE |
| WILSON GALARZA CORDERO | ADDRESS ON FILE |
| WILSON GALARZA HERNANDEZ | ADDRESS ON FILE |
| WILSON GALARZA TOLENTINO | ADDRESS ON FILE |
| WILSON GALARZA TOLENTINO | ADDRESS ON FILE |
| WILSON GALLOZA RUIZ | ADDRESS ON FILE |
| WILSON GARCIA | ADDRESS ON FILE |
| WILSON GARCIA ARCE | ADDRESS ON FILE |
| WILSON GERENA MATEO | ADDRESS ON FILE |
| WILSON GOMEZ QUINONES | ADDRESS ON FILE |
| WILSON GONZALEZ ANTONGIORGI | ADDRESS ON FILE |
| WILSON GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| WILSON GONZALEZ JIMENEZ | ADDRESS ON FILE |
| WILSON GONZALEZ JIMENEZ | ADDRESS ON FILE |
| WILSON GONZALEZ MONTES | ADDRESS ON FILE |
| WILSON GONZALEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON GONZALEZ SANTIAGO | ADDRESS ON FILE |
| WILSON GONZALEZ SERRANO | ADDRESS ON FILE |
| WILSON GONZALEZ ZAYAS | ADDRESS ON FILE |
| WILSON GONZALEZ ZAYAS | ADDRESS ON FILE |
| WILSON GUINDIN PLUMEY | ADDRESS ON FILE |
| WILSON GUZMAN IRIZARRY | ADDRESS ON FILE |
| WILSON GUZMAN MONTES | ADDRESS ON FILE |
| WILSON GUZMAN SEGUI | ADDRESS ON FILE |
| WILSON H CABAN JIMENEZ | ADDRESS ON FILE |
| WILSON HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| WILSON HERNANDEZ MONTALVO | ADDRESS ON FILE |
| WILSON HERNANDEZ PEREZ | ADDRESS ON FILE |
| WILSON HERNANDEZ PEREZ | ADDRESS ON FILE |
| WILSON HERNANDEZ QUINONES | ADDRESS ON FILE |
| WILSON HERNANDEZ RIOS | ADDRESS ON FILE |
| WILSON HORTA RUIZ | ADDRESS ON FILE |
| WILSON IRIZARRY AYALA | ADDRESS ON FILE |
| WILSON IRIZARRY LOPEZ | ADDRESS ON FILE |
| WILSON IRIZARRY LUCIANO | ADDRESS ON FILE |
| WILSON IRIZARRY MENDEZ | ADDRESS ON FILE |
| WILSON IRIZARRY ORTIZ | ADDRESS ON FILE |
| WILSON IRIZARRY PIZARRO | ADDRESS ON FILE |
| WILSON IRIZARRY VELEZ | ADDRESS ON FILE |
| WILSON IRIZARRY VELEZ | ADDRESS ON FILE |
| WILSON J EXIA SANTIAGO | ADDRESS ON FILE |
| WILSON J LEBRON COLON | ADDRESS ON FILE |
| WILSON J LEBRON COLON | ADDRESS ON FILE |
| WILSON J MARTINEZ CRUZ | ADDRESS ON FILE |
| WILSON J RAMOS PAGAN | ADDRESS ON FILE |
| WILSON J RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| WILSON J ROMAN LOPEZ | ADDRESS ON FILE |
| WILSON JACKSON HERNANDEZ | ADDRESS ON FILE |
| WILSON JOEL SIERRA RIOS | ADDRESS ON FILE |
| WILSON JORGE FRANQUI | ADDRESS ON FILE |
| WILSON KUILAN REYES | ADDRESS ON FILE |
| WILSON KUILAN SERRANO | ADDRESS ON FILE |
| WILSON L DE JESUS MENDEZ | ADDRESS ON FILE |
| WILSON LLANES MEDINA | ADDRESS ON FILE |
| WILSON LLERA SANTIAGO | ADDRESS ON FILE |
| WILSON LOPEZ CASTRO | ADDRESS ON FILE |
| WILSON LOPEZ CASTRO | ADDRESS ON FILE |
| WILSON LOPEZ GONZALEZ | ADDRESS ON FILE |
| WILSON LOPEZ MORALES | ADDRESS ON FILE |
| WILSON LOPEZ ORTIZ | ADDRESS ON FILE |
| WILSON LOPEZ ORTIZ | ADDRESS ON FILE |
| WILSON LOPEZ ORTIZ | ADDRESS ON FILE |
| WILSON LOPEZ RESTO | ADDRESS ON FILE |
| WILSON LOPEZ SOLER | ADDRESS ON FILE |
| WILSON LOPEZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON LOZADA LUCIANO | ADDRESS ON FILE |
| WILSON LUGO CINTRON | ADDRESS ON FILE |
| WILSON LUGO RUIZ | ADDRESS ON FILE |
| WILSON M BOBE SALCEDO | ADDRESS ON FILE |
| WILSON M BOBE SALCEDO | ADDRESS ON FILE |
| WILSON M MATOS TROCHE | ADDRESS ON FILE |
| WILSON MALAVE TORRES | ADDRESS ON FILE |
| WILSON MALDONADO CRUZ | ADDRESS ON FILE |
| WILSON MALDONADO VELEZ | ADDRESS ON FILE |
| WILSON MARCANO ROMAN | ADDRESS ON FILE |
| WILSON MARTELL CASTILLO | ADDRESS ON FILE |
| WILSON MARTINEZ CENTENO | ADDRESS ON FILE |
| WILSON MARTINEZ GARCIA | ADDRESS ON FILE |
| WILSON MARTINEZ GONZALEZ | ADDRESS ON FILE |
| WILSON MARTINEZ OTERO | ADDRESS ON FILE |
| WILSON MARTINEZ RIOS | ADDRESS ON FILE |
| WILSON MARTINEZ SANCHEZ | ADDRESS ON FILE |
| WILSON MARTINEZ SEDA | ADDRESS ON FILE |
| WILSON MEDINA ALAMEDA | ADDRESS ON FILE |
| WILSON MEDINA GUEITS | ADDRESS ON FILE |
| WILSON MEDINA MORALES | ADDRESS ON FILE |
| WILSON MEDINA PEREZ | ADDRESS ON FILE |
| WILSON MENDEZ HERNANDEZ | ADDRESS ON FILE |
| WILSON MENDEZ RIVERA | ADDRESS ON FILE |
| WILSON MENDEZ RIVERA | ADDRESS ON FILE |
| WILSON MERCADO BONILLA | ADDRESS ON FILE |
| WILSON MERCADO LOPEZ | ADDRESS ON FILE |
| WILSON MIRET COLON | ADDRESS ON FILE |
| WILSON MOLINA BARRIOS | ADDRESS ON FILE |
| WILSON MONTERO MARTINEZ | ADDRESS ON FILE |
| WILSON MONTES MARTELL | ADDRESS ON FILE |
| WILSON MONTES SOTO | ADDRESS ON FILE |
| WILSON MORALES JUARBE | ADDRESS ON FILE |
| WILSON MORALES LOPEZ | ADDRESS ON FILE |
| WILSON MORALES PEDROZA | ADDRESS ON FILE |
| WILSON MORALES PEDROZA | ADDRESS ON FILE |
| WILSON MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILSON MUNIZ QUINONES | ADDRESS ON FILE |
| WILSON MUNIZ QUINONES | ADDRESS ON FILE |
| WILSON MUNOZ DE JESUS | ADDRESS ON FILE |
| WILSON MUNOZ PENA | ADDRESS ON FILE |
| WILSON MURPHY IRIZARRY | ADDRESS ON FILE |
| WILSON NAVARRO CUEVAS | ADDRESS ON FILE |
| WILSON NAZARIO TORRES | ADDRESS ON FILE |
| WILSON NEGRON LUGO | ADDRESS ON FILE |
| WILSON NEGRON OLIVO | ADDRESS ON FILE |
| WILSON NEGRON VAZQUEZ | ADDRESS ON FILE |
| WILSON NIEVES PEREZ | ADDRESS ON FILE |
| WILSON NIEVES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON O RIVERA PEREZ | ADDRESS ON FILE |
| WILSON OMAR CRUZ AYALA | ADDRESS ON FILE |
| WILSON ORTIZ MORALES | ADDRESS ON FILE |
| WILSON ORTIZ ORTIZ | ADDRESS ON FILE |
| WILSON ORTIZ QUIROS | ADDRESS ON FILE |
| WILSON ORTIZ QUIROS | ADDRESS ON FILE |
| WILSON ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WILSON ORTIZ ROMAN | ADDRESS ON FILE |
| WILSON ORTIZ ROSARIO | ADDRESS ON FILE |
| WILSON ORTIZ RUIZ | ADDRESS ON FILE |
| WILSON PADILLA AVILES | ADDRESS ON FILE |
| WILSON PADILLA AVILES | ADDRESS ON FILE |
| WILSON PADILLA ROSADO | ADDRESS ON FILE |
| WILSON PAGAN ORTIZ | ADDRESS ON FILE |
| WILSON PALERMO MARTINEZ | ADDRESS ON FILE |
| WILSON PANTOJA VILLANUEVA | ADDRESS ON FILE |
| WILSON PEDROZA LOPEZ | ADDRESS ON FILE |
| WILSON PEDROZA LOPEZ | ADDRESS ON FILE |
| WILSON PEREZ | ADDRESS ON FILE |
| WILSON PEREZ APONTE | ADDRESS ON FILE |
| WILSON PEREZ CABRERA | ADDRESS ON FILE |
| WILSON PEREZ MARTINEZ | ADDRESS ON FILE |
| WILSON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WILSON PEREZ VENDRELL | ADDRESS ON FILE |
| WILSON PIETRI BELEN | ADDRESS ON FILE |
| WILSON PORRATA MARIANI | ADDRESS ON FILE |
| WILSON PORRATA MARIANI | ADDRESS ON FILE |
| WILSON PORTALATIN COLON | ADDRESS ON FILE |
| WILSON PORTALATIN COLON | ADDRESS ON FILE |
| WILSON QUINONES RAMOS | ADDRESS ON FILE |
| WILSON QUINONES RAMOS | ADDRESS ON FILE |
| WILSON QUINONES RAMOS | ADDRESS ON FILE |
| WILSON R ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| WILSON R CRUZ TORRES | ADDRESS ON FILE |
| WILSON R CRUZ TORRES | ADDRESS ON FILE |
| WILSON R ROMAN PEREZ | ADDRESS ON FILE |
| WILSON R ROSAS SUAREZ | ADDRESS ON FILE |
| WILSON RAMIREZ CINTRON | ADDRESS ON FILE |
| WILSON RAMIREZ LUGO | ADDRESS ON FILE |
| WILSON RAMIREZ RAMIREZ | ADDRESS ON FILE |
| WILSON RAMOS HERNANDEZ | ADDRESS ON FILE |
| WILSON RAMOS NEGRON | ADDRESS ON FILE |
| WILSON RAMOS PEREZ | ADDRESS ON FILE |
| WILSON REYES MATOS | ADDRESS ON FILE |
| WILSON REYES MATOS | ADDRESS ON FILE |
| WILSON RIOS BAEZ | ADDRESS ON FILE |
| WILSON RIVERA ALVARADO | ADDRESS ON FILE |
| WILSON RIVERA CARDONA | ADDRESS ON FILE |
| WILSON RIVERA ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON RIVERA ECHEVARRIA | ADDRESS ON FILE |
| WILSON RIVERA ECHEVARRIA | ADDRESS ON FILE |
| WILSON RIVERA ECHEVARRIA | ADDRESS ON FILE |
| WILSON RIVERA LEON | ADDRESS ON FILE |
| WILSON RIVERA MALAVE | ADDRESS ON FILE |
| WILSON RIVERA MORALES | ADDRESS ON FILE |
| WILSON RIVERA NEGRON | ADDRESS ON FILE |
| WILSON RIVERA ORTOLAZA | ADDRESS ON FILE |
| WILSON RIVERA RIVERA | ADDRESS ON FILE |
| WILSON RIVERA RIVERA | ADDRESS ON FILE |
| WILSON RIVERA RIVERA | ADDRESS ON FILE |
| WILSON RIVERA RIVERA | ADDRESS ON FILE |
| WILSON RIVERA RODRFIGUEZ | ADDRESS ON FILE |
| WILSON RIVERA RUIZ | ADDRESS ON FILE |
| WILSON RIVERA RUIZ | ADDRESS ON FILE |
| WILSON RIVERA SOTO | ADDRESS ON FILE |
| WILSON RIVERA SOTO | ADDRESS ON FILE |
| WILSON RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WILSON RODRIGUEZ ARCE | ADDRESS ON FILE |
| WILSON RODRIGUEZ ASTACIO | ADDRESS ON FILE |
| WILSON RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WILSON RODRIGUEZ MEDINA | ADDRESS ON FILE |
| WILSON RODRIGUEZ PACHECO | ADDRESS ON FILE |
| WILSON RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WILSON RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| WILSON RODRIGUEZ SERRANO | ADDRESS ON FILE |
| WILSON RODRIGUEZ SERRANO | ADDRESS ON FILE |
| WILSON ROMAN LOPEZ | ADDRESS ON FILE |
| WILSON RONDON SANTOS | ADDRESS ON FILE |
| WILSON RONDON SANTOS | ADDRESS ON FILE |
| WILSON RONDON SANTOS | ADDRESS ON FILE |
| WILSON ROSADO MUNOZ | ADDRESS ON FILE |
| WILSON ROSADO NIEVES | ADDRESS ON FILE |
| WILSON ROSADO RIVERA | ADDRESS ON FILE |
| WILSON ROSAS MORENO | ADDRESS ON FILE |
| WILSON RUBERT GONZALEZ | ADDRESS ON FILE |
| WILSON RUIZ RIOS | ADDRESS ON FILE |
| WILSON SANABRIA DEL | ADDRESS ON FILE |
| WILSON SANCHEZ JUARBE | ADDRESS ON FILE |
| WILSON SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| WILSON SANTIAGO CRUZ | ADDRESS ON FILE |
| WILSON SANTIAGO IRIZARRY | ADDRESS ON FILE |
| WILSON SANTIAGO RIVERA | ADDRESS ON FILE |
| WILSON SANTIAGO SANCHEZ | ADDRESS ON FILE |
| WILSON SANTOS CAMACHO | ADDRESS ON FILE |
| WILSON SEDA SEDA | ADDRESS ON FILE |
| WILSON SEGARRA VAZQUEZ | ADDRESS ON FILE |
| WILSON SORRENTINI RODRIGUE | ADDRESS ON FILE |
| WILSON SOSA MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON SOSA MERCADO | ADDRESS ON FILE |
| WILSON SOTO CARDONA | ADDRESS ON FILE |
| WILSON SOTO CONCEPCION | ADDRESS ON FILE |
| WILSON SOTO CONCEPCION | ADDRESS ON FILE |
| WILSON SOTO ECHEVARRIA | ADDRESS ON FILE |
| WILSON SOTO SANCHEZ | ADDRESS ON FILE |
| WILSON SOTO SANCHEZ | ADDRESS ON FILE |
| WILSON SOTO SANTIAGO | ADDRESS ON FILE |
| WILSON SOTO SOTO | ADDRESS ON FILE |
| WILSON SOTO SOTO | ADDRESS ON FILE |
| WILSON SOTO SOTO | ADDRESS ON FILE |
| WILSON SOTO TORRES | ADDRESS ON FILE |
| WILSON TORO ESPINOSA | ADDRESS ON FILE |
| WILSON TORO MENDEZ | ADDRESS ON FILE |
| WILSON TORRES ACEVEDO | ADDRESS ON FILE |
| WILSON TORRES CASTELLANO | ADDRESS ON FILE |
| WILSON TORRES CLAUDIO | ADDRESS ON FILE |
| WILSON TORRES GONZALEZ | ADDRESS ON FILE |
| WILSON TORRES GUTIERREZ | ADDRESS ON FILE |
| WILSON TORRES MERCADO | ADDRESS ON FILE |
| WILSON TORRES MUNIZ | ADDRESS ON FILE |
| WILSON TORRES ORAMA | ADDRESS ON FILE |
| WILSON TORRES ORAMA | ADDRESS ON FILE |
| WILSON TORRES RIVERA | ADDRESS ON FILE |
| WILSON TORRES RODRIGUEZ | ADDRESS ON FILE |
| WILSON TORRES RUIZ | ADDRESS ON FILE |
| WILSON TORRES TORRES | ADDRESS ON FILE |
| WILSON TORRES TORRES | ADDRESS ON FILE |
| WILSON TORRES VELEZ | ADDRESS ON FILE |
| WILSON TORRES VELEZ | ADDRESS ON FILE |
| WILSON TRABAL IRIZARRY | ADDRESS ON FILE |
| WILSON VALENTIN JESUS | ADDRESS ON FILE |
| WILSON VALENTIN RIVERA | ADDRESS ON FILE |
| WILSON VALLE MUNOZ | ADDRESS ON FILE |
| WILSON VALLE ROSADO | ADDRESS ON FILE |
| WILSON VALLE ROSADO | ADDRESS ON FILE |
| WILSON VALLE ROSADO | ADDRESS ON FILE |
| WILSON VARGAS FLORES | ADDRESS ON FILE |
| WILSON VARGAS GONZALEZ | ADDRESS ON FILE |
| WILSON VAZQUEZ RAMOS | ADDRESS ON FILE |
| WILSON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILSON VAZQUEZ VEGA | ADDRESS ON FILE |
| WILSON VEGA MATIAS | ADDRESS ON FILE |
| WILSON VEGA MATIAS | ADDRESS ON FILE |
| WILSON VEGA MATIAS | ADDRESS ON FILE |
| WILSON VEGA PEREZ | ADDRESS ON FILE |
| WILSON VEGA RAMOS | ADDRESS ON FILE |
| WILSON VEGA RIVERA | ADDRESS ON FILE |
| WILSON VEGA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON VELARDO CASIANO | ADDRESS ON FILE |
| WILSON VELARDO CASIANO | ADDRESS ON FILE |
| WILSON VELARDO CASIANO | ADDRESS ON FILE |
| WILSON VELAZQUEZ AYALA | ADDRESS ON FILE |
| WILSON VELAZQUEZ ROLDAN | ADDRESS ON FILE |
| WILSON VELEZ CASIANO | ADDRESS ON FILE |
| WILSON VELEZ PEREZ | ADDRESS ON FILE |
| WILSON VELEZ TORRES | ADDRESS ON FILE |
| WILSON VENTURA RIVERA | ADDRESS ON FILE |
| WILSON VIENTOS LARACUENTE | ADDRESS ON FILE |
| WILSON VILLANUEVA CRUZ | ADDRESS ON FILE |
| WILSON VILLANUEVA CRUZ | ADDRESS ON FILE |
| WILSON VILLANUEVA MATIAS | ADDRESS ON FILE |
| WILSON WI MATOS | ADDRESS ON FILE |
| WILSON WI NIEVES | ADDRESS ON FILE |
| WILSON X MARTELL IRIZARRY | ADDRESS ON FILE |
| WILSON X RIVERA MOJICA | ADDRESS ON FILE |
| WILTHER AVILES | ADDRESS ON FILE |
| WILTON CANCEL GONZALEZ | ADDRESS ON FILE |
| WILTON J RODRIGUEZ ROSA | ADDRESS ON FILE |
| WILTON LOPEZ REYES | ADDRESS ON FILE |
| WILTON PENA DIAZ | ADDRESS ON FILE |
| WILTON RAMOS ROSARIO | ADDRESS ON FILE |
| WILTON RAMOS ROSARIO | ADDRESS ON FILE |
| WILTON WI WILTON | ADDRESS ON FILE |
| WILTRE H PONS RODRIGUEZ | ADDRESS ON FILE |
| WILTRUDIS JIMENEZ ALANCASTRO | ADDRESS ON FILE |
| WILVELYS COLON ORTIZ | ADDRESS ON FILE |
| WILVIA COLON CONCEPCION | ADDRESS ON FILE |
| WILVIA COLON CONCEPCION | ADDRESS ON FILE |
| WILVIN PEREZ CASTILLO | ADDRESS ON FILE |
| WILVIN T BONILLA RODRIGUEZ | ADDRESS ON FILE |
| WIMALLY AVILES RIOS | ADDRESS ON FILE |
| WINA I ROLON VENDRELL | ADDRESS ON FILE |
| WINDA BECERRIL GONZALEZ | ADDRESS ON FILE |
| WINDA I GONZALEZ AYALA | ADDRESS ON FILE |
| WINDA I GONZALEZ AYALA | ADDRESS ON FILE |
| WINDA I GONZALEZ AYALA | ADDRESS ON FILE |
| WINDA I MELENDEZ COLON | ADDRESS ON FILE |
| WINDA J LORENZO GONZALEZ | ADDRESS ON FILE |
| WINDA J LORENZO GONZALEZ | ADDRESS ON FILE |
| WINDA L ACEVEDO PEREZ | ADDRESS ON FILE |
| WINDA TORRES ARCE | ADDRESS ON FILE |
| WINDALI OLIVERA PATRON | ADDRESS ON FILE |
| WINDALI OLIVERA PATRON | ADDRESS ON FILE |
| WINDALYS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| WINDALYZ TORRES SANTIAGO | ADDRESS ON FILE |
| WINDY CARO RIVERA | ADDRESS ON FILE |
| WINDY I VELAZQUEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINDY L SILVA RAMIREZ | ADDRESS ON FILE |
| WINDY NEGRON MONET | ADDRESS ON FILE |
| WINDY OCASIO CARABALLO | ADDRESS ON FILE |
| WINESKA FLORES MORALES | ADDRESS ON FILE |
| WINFRED GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WINIBETH RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| WINIDILDA ACARON | ADDRESS ON FILE |
| WINIFRED SANTANA RIVERA | ADDRESS ON FILE |
| WINNA A VAZQUEZ RIVERA | ADDRESS ON FILE |
| WINNIE BAEZ RIVERA | ADDRESS ON FILE |
| WINNIE BAEZ RIVERA | ADDRESS ON FILE |
| WINNIE MORAN RIOS | ADDRESS ON FILE |
| WINNIE MORAN RIOS | ADDRESS ON FILE |
| WINOEL SAEZ FELICIANO | ADDRESS ON FILE |
| WINOEL SAEZ FELICIANO | ADDRESS ON FILE |
| WINSTON CRUZ SANTIAGO | ADDRESS ON FILE |
| WINSTON GREGORY AYALA | ADDRESS ON FILE |
| WINSTON GREGORY GONZALEZ | ADDRESS ON FILE |
| WINSTON MARRERO VAZQUEZ | ADDRESS ON FILE |
| WINSTON PEREZ VEGA | ADDRESS ON FILE |
| WINSTON S OJEDA LARACUENTE | ADDRESS ON FILE |
| WINSTON SERRANO FEBUS | ADDRESS ON FILE |
| WIRLESKA M CRUZ PEREZ | ADDRESS ON FILE |
| WIRMA R QUINONES MORALES | ADDRESS ON FILE |
| WISAEL BAERGA COLON | ADDRESS ON FILE |
| WISAEL RIVERA HERNANDEZ | ADDRESS ON FILE |
| WISBELL AYALA MENDEZ | ADDRESS ON FILE |
| WISBERTO SANJURJO ANDINO | ADDRESS ON FILE |
| WISBERTO VELEZ RIVERA | ADDRESS ON FILE |
| WISBERTY RAMOS CRUZ | ADDRESS ON FILE |
| WISDY L ROSA PEREZ | ADDRESS ON FILE |
| WISTON MARTINEZ QUINONEZ | ADDRESS ON FILE |
| WISTRE MALDONADO RODRIGURZ | ADDRESS ON FILE |
| WITHBERTO VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| WITHBERTO VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| WITHBERTO VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| WITHELMINA FIGUEROA RIVERA | ADDRESS ON FILE |
| WITIZA PEREZ DE MARQUEZ | ADDRESS ON FILE |
| WITMARY WI NIEVES | ADDRESS ON FILE |
| WITMARY WI NIEVES | ADDRESS ON FILE |
| WITO DEL VALLE | ADDRESS ON FILE |
| WITO DEL VALLE | ADDRESS ON FILE |
| WIZELLYS GONZALEZ VARGAS | ADDRESS ON FILE |
| WOLDETRUDIS CRUZ TORRES | ADDRESS ON FILE |
| WOLFGANG GOERKE KUNZ | ADDRESS ON FILE |
| WOODROW E COLON CRUZ | ADDRESS ON FILE |
| WOODROW E COLON SANTIAGO | ADDRESS ON FILE |
| WOODROW G SANTIAGO COLON | ADDRESS ON FILE |
| WOODROW MIRANDA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOODROW MIRO MUNIZ | ADDRESS ON FILE |
| WOODROW REYES DIAZ | ADDRESS ON FILE |
| WOODY HERNANDEZ LOZADA | ADDRESS ON FILE |
| WRIGHT F HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| WYATT DELGADO PADILLA | ADDRESS ON FILE |
| WYATT DELGADO PADILLA | ADDRESS ON FILE |
| WYDALIS FLORES RODRIGUEZ | ADDRESS ON FILE |
| WYDER ORTIZ RIVERA | ADDRESS ON FILE |
| WYDMAR WY GONZALEZ | ADDRESS ON FILE |
| WYLDER LLANOS TORRES | ADDRESS ON FILE |
| WYLDER LLANOS TORRES | ADDRESS ON FILE |
| WYLMA A SERRANO GONZALEZ | ADDRESS ON FILE |
| X I OMARA LOPEZ NEGRON | ADDRESS ON FILE |
| XAIMAR NEGRON CUEVAS | ADDRESS ON FILE |
| XAIT GARCIA ANTONGIORGI | ADDRESS ON FILE |
| XALIA COLON FALCON | ADDRESS ON FILE |
| XANDRA M QUINONES ROLON | ADDRESS ON FILE |
| XARIEL A RIVERA TORRES | ADDRESS ON FILE |
| XAVIER A BERNIER JIMENEZ | ADDRESS ON FILE |
| XAVIER A BOSQUES ARCE | ADDRESS ON FILE |
| XAVIER A CORDERO TORRES | ADDRESS ON FILE |
| XAVIER A IRIZARRY RIVERA | ADDRESS ON FILE |
| XAVIER A RIVERA NEGRON | ADDRESS ON FILE |
| XAVIER A SOTO TORRES | ADDRESS ON FILE |
| XAVIER AGUDO HILERIO | ADDRESS ON FILE |
| XAVIER ALEMAN MORALES | ADDRESS ON FILE |
| XAVIER ALVAREZ PEREZ | ADDRESS ON FILE |
| XAVIER ANSELMO SANTIAGO VARGAS | ADDRESS ON FILE |
| XAVIER AVILES MERCED | ADDRESS ON FILE |
| XAVIER BARRETO ROSA | ADDRESS ON FILE |
| XAVIER BERNARDI SALINAS | ADDRESS ON FILE |
| XAVIER BONILLA PEREZ | ADDRESS ON FILE |
| XAVIER BONILLA PEREZ | ADDRESS ON FILE |
| XAVIER BRUNO TORRES | ADDRESS ON FILE |
| XAVIER CARDONA | ADDRESS ON FILE |
| XAVIER CASTRO MARTINEZ | ADDRESS ON FILE |
| XAVIER CIURO PEREIRA | ADDRESS ON FILE |
| XAVIER COLON RIOS | ADDRESS ON FILE |
| XAVIER COREANO VARGAS | ADDRESS ON FILE |
| XAVIER D MUNOZ FIGUEROA | ADDRESS ON FILE |
| XAVIER DE LEON OFRAY | ADDRESS ON FILE |
| XAVIER DIAZ CRESPO | ADDRESS ON FILE |
| XAVIER DIAZ NIEVES | ADDRESS ON FILE |
| XAVIER DIAZ NIEVES | ADDRESS ON FILE |
| XAVIER DIAZ VARGAS | ADDRESS ON FILE |
| XAVIER E MATOS HERNANDEZ | ADDRESS ON FILE |
| XAVIER E RIVERA MALDONADO | ADDRESS ON FILE |
| XAVIER FIGUEROA DEL VALLE | ADDRESS ON FILE |
| XAVIER FIGUEROA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XAVIER FRANCISCO PEGUERO | ADDRESS ON FILE |
| XAVIER GONZALEZ RIVERA | ADDRESS ON FILE |
| XAVIER GONZALEZ SANTIAGO | ADDRESS ON FILE |
| XAVIER GUERRERO FONTANEZ | ADDRESS ON FILE |
| XAVIER H LOPEZ RUIZ | ADDRESS ON FILE |
| XAVIER H REYES OCASIO | ADDRESS ON FILE |
| XAVIER HUERTAS ORTIZ | ADDRESS ON FILE |
| XAVIER I GONZALEZ LEGARRETA | ADDRESS ON FILE |
| XAVIER IPEREZ LOPEZ | ADDRESS ON FILE |
| XAVIER IRIZARRY SANTOS | ADDRESS ON FILE |
| XAVIER J AROCHO LUGO | ADDRESS ON FILE |
| XAVIER J ESTRADA BENITEZ | ADDRESS ON FILE |
| XAVIER J ESTRADA BENITEZ | ADDRESS ON FILE |
| XAVIER J LOPEZ MAS | ADDRESS ON FILE |
| XAVIER J ORTEGA CRAU | ADDRESS ON FILE |
| XAVIER J RIVERA RIVERA | ADDRESS ON FILE |
| XAVIER JESUS TORRES PEREZ | ADDRESS ON FILE |
| XAVIER LLAURADOR IRIZARRY | ADDRESS ON FILE |
| XAVIER LUNA SANCHEZ | ADDRESS ON FILE |
| XAVIER MALDONADO SOTO | ADDRESS ON FILE |
| XAVIER MALDONADO SOTO | ADDRESS ON FILE |
| XAVIER MALDONADO VELEZ | ADDRESS ON FILE |
| XAVIER MARRERO CALDERO | ADDRESS ON FILE |
| XAVIER MARTINEZ OQUENDO | ADDRESS ON FILE |
| XAVIER MENDEZ PAGAN | ADDRESS ON FILE |
| XAVIER MENDEZ ROMAN | ADDRESS ON FILE |
| XAVIER MENDEZ ROMAN | ADDRESS ON FILE |
| XAVIER MENDEZ ROMAN | ADDRESS ON FILE |
| XAVIER MIRANDA SANTIAGO | ADDRESS ON FILE |
| XAVIER MONTALVO AYALA | ADDRESS ON FILE |
| XAVIER MONTIJO DIAZ | ADDRESS ON FILE |
| XAVIER MORALES COTTO | ADDRESS ON FILE |
| XAVIER MORALES ROMAN | ADDRESS ON FILE |
| XAVIER MORALES VEGA | ADDRESS ON FILE |
| XAVIER MUNOZ MEDINA | ADDRESS ON FILE |
| XAVIER NIETO MERCADO | ADDRESS ON FILE |
| XAVIER NIEVES OLMO | ADDRESS ON FILE |
| XAVIER O BERRIOS NUNEZ | ADDRESS ON FILE |
| XAVIER O CUADRADO DE JESUS | ADDRESS ON FILE |
| XAVIER O ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| XAVIER O FIGUEROA DIAZ | ADDRESS ON FILE |
| XAVIER O MUNOZ LLORENS | ADDRESS ON FILE |
| XAVIER O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| XAVIER O SANTIAGO RUIZ | ADDRESS ON FILE |
| XAVIER O SOSTRE RIVERA | ADDRESS ON FILE |
| XAVIER OQUENDO HERNANDEZ | ADDRESS ON FILE |
| XAVIER OROPEZA ROSADO | ADDRESS ON FILE |
| XAVIER OROPEZA ROSADO | ADDRESS ON FILE |
| XAVIER ORTIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XAVIER PARRILLA VAZQUEZ | ADDRESS ON FILE |
| XAVIER PEREZ NAVARRO | ADDRESS ON FILE |
| XAVIER PEREZ ROMAN | ADDRESS ON FILE |
| XAVIER PEREZ TORRES | ADDRESS ON FILE |
| XAVIER PILLOT FIGUEROA | ADDRESS ON FILE |
| XAVIER PILLOT FIGUEROA | ADDRESS ON FILE |
| XAVIER PILLOT FIGUEROA | ADDRESS ON FILE |
| XAVIER RAMIREZ MENDEZ | ADDRESS ON FILE |
| XAVIER RIVERA BAEZ | ADDRESS ON FILE |
| XAVIER RIVERA COLON | ADDRESS ON FILE |
| XAVIER RIVERA TORRES | ADDRESS ON FILE |
| XAVIER RODRIGUEZ COLON | ADDRESS ON FILE |
| XAVIER RODRIGUEZ NIEVES | ADDRESS ON FILE |
| XAVIER RODRIGUEZ ROJAS | ADDRESS ON FILE |
| XAVIER ROLDAN GALBAN | ADDRESS ON FILE |
| XAVIER ROLDAN GALBAN | ADDRESS ON FILE |
| XAVIER ROLDAN GALBAN | ADDRESS ON FILE |
| XAVIER ROSA ROSA | ADDRESS ON FILE |
| XAVIER ROSARIO FIGUEROA | ADDRESS ON FILE |
| XAVIER SANTIAGO GARAY | ADDRESS ON FILE |
| XAVIER SANTIAGO LUGO | ADDRESS ON FILE |
| XAVIER SANTIAGO MARIA | ADDRESS ON FILE |
| XAVIER SANTIAGO RAMOS | ADDRESS ON FILE |
| XAVIER SANTIAGO RUIZ | ADDRESS ON FILE |
| XAVIER SERRANO ESPADA | ADDRESS ON FILE |
| XAVIER VAZQUEZ ROBLEDO | ADDRESS ON FILE |
| XAVIER VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| XAVIER VEGA MELENDEZ | ADDRESS ON FILE |
| XAVIER VEGA NEGRON | ADDRESS ON FILE |
| XAVIER VEGA VAZQUEZ | ADDRESS ON FILE |
| XAVIER VELAZQUEZ MONTANEZ | ADDRESS ON FILE |
| XAVIER XA HOMMY | ADDRESS ON FILE |
| XAVIERI M MALDONADO GONZALEZ | ADDRESS ON FILE |
| XAYMAR M RIVERA CECILIO | ADDRESS ON FILE |
| XAYMAR M RIVERA CECILIO | ADDRESS ON FILE |
| XAYMARA COSME NIEVES | ADDRESS ON FILE |
| XAYMARA COSME NIEVES | ADDRESS ON FILE |
| XAYMARA COTTO RIVERA | ADDRESS ON FILE |
| XAYMARA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| XAYMARA NIEVES RIVERA | ADDRESS ON FILE |
| XAYMARA RIVERA DIAZ | ADDRESS ON FILE |
| XAYMARA SIERRA ORTEGA | ADDRESS ON FILE |
| XAYMARA SOLLA LEON | ADDRESS ON FILE |
| XAYMARA SOLLA LEON | ADDRESS ON FILE |
| XAYMARA V DELGADO APONTE | ADDRESS ON FILE |
| XAYMARA V DELGADO APONTE | ADDRESS ON FILE |
| XAYMARA V DELGADO APONTE | ADDRESS ON FILE |
| XAYMARA VALLE VELEZ | ADDRESS ON FILE |
| XAYMARA VILLAMIDES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XAYNARA GUZMAN MARTINEZ | ADDRESS ON FILE |
| XENIA A MEDRANO LUNA | ADDRESS ON FILE |
| XENIA ALVARADO CORDERO | ADDRESS ON FILE |
| XENIA ALVARADO CORDERO | ADDRESS ON FILE |
| XENIA J ALMODOVAR OCASIO | ADDRESS ON FILE |
| XENIA J REYES PEREZ | ADDRESS ON FILE |
| XENIA L LUZUNARIS ESCALERA | ADDRESS ON FILE |
| XENIA MATOS TORRES | ADDRESS ON FILE |
| XENIA ORTIZ SERRANO | ADDRESS ON FILE |
| XENIA VELEZ SILVA | ADDRESS ON FILE |
| XHAVIERA RULLAN MONTANEZ | ADDRESS ON FILE |
| XIANG S MARCHANY REYES | ADDRESS ON FILE |
| XIOMAR CHAPARRO SANTIAGO | ADDRESS ON FILE |
| XIOMAR SOLIS VEGA | ADDRESS ON FILE |
| XIOMARA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| XIOMARA ALONZO REYNES | ADDRESS ON FILE |
| XIOMARA ALVARADO RIVERA | ADDRESS ON FILE |
| XIOMARA ANDUJAR PICHARDO | ADDRESS ON FILE |
| XIOMARA ARROYO RAMIREZ | ADDRESS ON FILE |
| XIOMARA AYALA HODGES | ADDRESS ON FILE |
| XIOMARA AYALA MARCANO | ADDRESS ON FILE |
| XIOMARA AYALA MARCANO | ADDRESS ON FILE |
| XIOMARA BALAGUER TORRES | ADDRESS ON FILE |
| XIOMARA BALAGUER TORRES | ADDRESS ON FILE |
| XIOMARA BERMUDEZ CABRERA | ADDRESS ON FILE |
| XIOMARA CANDELARIO RIVERA | ADDRESS ON FILE |
| XIOMARA CANDELARIO RIVERA | ADDRESS ON FILE |
| XIOMARA CASTRO COLON | ADDRESS ON FILE |
| XIOMARA CASTRO FLORES | ADDRESS ON FILE |
| XIOMARA CASTRO MARTINEZ | ADDRESS ON FILE |
| XIOMARA CASTRO MEDINA | ADDRESS ON FILE |
| XIOMARA CHAPARRO VILLANUEVA | ADDRESS ON FILE |
| XIOMARA CHAPARRO VILLANUEVA | ADDRESS ON FILE |
| XIOMARA CHAPARRO VILLANUEVA | ADDRESS ON FILE |
| XIOMARA CLAUDIO SANTIAGO | ADDRESS ON FILE |
| XIOMARA COLON APONTE | ADDRESS ON FILE |
| XIOMARA CRUZ | ADDRESS ON FILE |
| XIOMARA CRUZ RAMOS | ADDRESS ON FILE |
| XIOMARA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| XIOMARA DE LA CRUZ GARCIA | ADDRESS ON FILE |
| XIOMARA DELGADO SOTO | ADDRESS ON FILE |
| XIOMARA DIAZ CAMACHO | ADDRESS ON FILE |
| XIOMARA DIAZ TORRES | ADDRESS ON FILE |
| XIOMARA FERRER VARGAS | ADDRESS ON FILE |
| XIOMARA FLORES ORTIZ | ADDRESS ON FILE |
| XIOMARA FLORES TORRES | ADDRESS ON FILE |
| XIOMARA FRANCO FERNANDEZ | ADDRESS ON FILE |
| XIOMARA FRED AMILL | ADDRESS ON FILE |
| XIOMARA GOMEZ HEREDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XIOMARA GONZALEZ | ADDRESS ON FILE |
| XIOMARA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| XIOMARA GUADALUPE AVILES | ADDRESS ON FILE |
| XIOMARA GUZMAN DEMORIZI | ADDRESS ON FILE |
| XIOMARA HERNADEZ ACEVEDO | ADDRESS ON FILE |
| XIOMARA I CARRASQUILLO CASTRO | ADDRESS ON FILE |
| XIOMARA I CRUZ PASTRANA | ADDRESS ON FILE |
| XIOMARA JIMENEZ | ADDRESS ON FILE |
| XIOMARA L GUZMAN MATOS | ADDRESS ON FILE |
| XIOMARA LEBRON RIVERA | ADDRESS ON FILE |
| XIOMARA LOPEZ ROSA | ADDRESS ON FILE |
| XIOMARA LOPEZ TORRES | ADDRESS ON FILE |
| XIOMARA LOPEZ TORRES | ADDRESS ON FILE |
| XIOMARA LOPEZ TORRES | ADDRESS ON FILE |
| XIOMARA LUGO DEFENSOR | ADDRESS ON FILE |
| XIOMARA M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| XIOMARA M HERNANDEZ PEREZ | ADDRESS ON FILE |
| XIOMARA M HERNANDEZ PEREZ | ADDRESS ON FILE |
| XIOMARA M HERNANDEZ PEREZ | ADDRESS ON FILE |
| XIOMARA M RIVERA DIAZ | ADDRESS ON FILE |
| XIOMARA MALDONADO CRUZ | ADDRESS ON FILE |
| XIOMARA MALDONADO SERRANO | ADDRESS ON FILE |
| XIOMARA MANGUAL FLORES | ADDRESS ON FILE |
| XIOMARA MARSHALL GANDIA | ADDRESS ON FILE |
| XIOMARA MARTINEZ MORALES | ADDRESS ON FILE |
| XIOMARA MENDEZ CANDELARIA | ADDRESS ON FILE |
| XIOMARA MONROIG SANTIAGO | ADDRESS ON FILE |
| XIOMARA MONTALVO VARGAS | ADDRESS ON FILE |
| XIOMARA MONTANEZ LOPEZ | ADDRESS ON FILE |
| XIOMARA MORALES MORALES | ADDRESS ON FILE |
| XIOMARA MORALES MORALES | ADDRESS ON FILE |
| XIOMARA MORALES MORALES | ADDRESS ON FILE |
| XIOMARA MORALES VILLAMONTE | ADDRESS ON FILE |
| XIOMARA MORILLO COLOMBA | ADDRESS ON FILE |
| XIOMARA MUNERA DAVID | ADDRESS ON FILE |
| XIOMARA MUSSE ORTIZ | ADDRESS ON FILE |
| XIOMARA OQUENDO DE JESUS | ADDRESS ON FILE |
| XIOMARA OQUENDO DE JESUS | ADDRESS ON FILE |
| XIOMARA ORTEGA CARMONA | ADDRESS ON FILE |
| XIOMARA ORTIZ FIGUEROA | ADDRESS ON FILE |
| XIOMARA PACHECO AGOSTO | ADDRESS ON FILE |
| XIOMARA PELLOT LOPEZ | ADDRESS ON FILE |
| XIOMARA PENA FIGUEROA | ADDRESS ON FILE |
| XIOMARA QUINONES MORALES | ADDRESS ON FILE |
| XIOMARA QUINONES MORALES | ADDRESS ON FILE |
| XIOMARA RAMOS SANTOS | ADDRESS ON FILE |
| XIOMARA RAMOS VELEZ | ADDRESS ON FILE |
| XIOMARA REYES AYALA | ADDRESS ON FILE |
| XIOMARA RIVERA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XIOMARA RIVERA ARROYO | ADDRESS ON FILE |
| XIOMARA RIVERA ARROYO | ADDRESS ON FILE |
| XIOMARA RIVERA OTERO | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ AGUILU | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ AGUILU | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ DEYNES | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| XIOMARA ROMAN ARRIAGA | ADDRESS ON FILE |
| XIOMARA ROSADO RIVERA | ADDRESS ON FILE |
| XIOMARA ROSARIO DAVILA | ADDRESS ON FILE |
| XIOMARA RUIZ RIVERA | ADDRESS ON FILE |
| XIOMARA SALAZAR FLORES | ADDRESS ON FILE |
| XIOMARA SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| XIOMARA SANCHEZ REYES | ADDRESS ON FILE |
| XIOMARA SANTIAGO GUERRA | ADDRESS ON FILE |
| XIOMARA SANTOS VARGAS | ADDRESS ON FILE |
| XIOMARA SEGURA LANDRAU | ADDRESS ON FILE |
| XIOMARA SOLER HERNANDEZ | ADDRESS ON FILE |
| XIOMARA SUAZO MEDRANO | ADDRESS ON FILE |
| XIOMARA VELEZ NIEVES | ADDRESS ON FILE |
| XIOMARA VILLEGAS NIEVES | ADDRESS ON FILE |
| XIOMARA XI LAUREANO | ADDRESS ON FILE |
| XIOMARA ZARATE RUIZ | ADDRESS ON FILE |
| XIOMARA ZAYAS SANTIAGO | ADDRESS ON FILE |
| XIOMARI A GONZALEZ SANTIAGO | ADDRESS ON FILE |
| XIOMARIE CAMACHO MEDINA | ADDRESS ON FILE |
| XIOMARIE SOTO | ADDRESS ON FILE |
| XIOMARY COLON TORRES | ADDRESS ON FILE |
| XIOMARY COLON TORRES | ADDRESS ON FILE |
| XIOMARY SEVILLA MARTINEZ | ADDRESS ON FILE |
| XIOSMIN MONTANEZ MONTES | ADDRESS ON FILE |
| XOCHITL MEDINA CAMACHO | ADDRESS ON FILE |
| XORCHY MUNIZ MIRLES | ADDRESS ON FILE |
| XYOMARA BERMUDEZ DE JESUS | ADDRESS ON FILE |
| XYOMARA COTTO RIVERA | ADDRESS ON FILE |
| XYOMARA OCASIO ROSADO | ADDRESS ON FILE |
| YA O RONDON RODRIGUEZ | ADDRESS ON FILE |
| YABDRIEL TORRES SERRANO | ADDRESS ON FILE |
| YACELIS MARTINEZ PENA | ADDRESS ON FILE |
| YACENIA M APONTE QUILES | ADDRESS ON FILE |
| YACHIRA M GONZALEZ COLON | ADDRESS ON FILE |
| YACHIRA M VARGAS REYES | ADDRESS ON FILE |
| YACHIRA M VEGA MERCADO | ADDRESS ON FILE |
| YACHIRA ROMERO CRUZ | ADDRESS ON FILE |
| YACIRA LOPEZ MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YACIRA LOPEZ MONTES | ADDRESS ON FILE |
| YACIRA MARTINEZ MARRERO | ADDRESS ON FILE |
| YACO TORRES ZAYAS | ADDRESS ON FILE |
| YACSIRI BAEZ VALLE | ADDRESS ON FILE |
| YADAIRA SANTIAGO DIAZ | ADDRESS ON FILE |
| YADAIRA SANTIAGO DIAZ | ADDRESS ON FILE |
| YADAIRA SANTIAGO DIAZ | ADDRESS ON FILE |
| YADAIRETTE O VILLA PACHECO | ADDRESS ON FILE |
| YADALIZ ZAYAS ROSARIO | ADDRESS ON FILE |
| YADARA LEBRON LOPEZ | ADDRESS ON FILE |
| YADARIE RIVERA RIVERA | ADDRESS ON FILE |
| YADDIRA RODAS RUIZ | ADDRESS ON FILE |
| YADDYRA OTERO FIGUEROA | ADDRESS ON FILE |
| YADEL ALEJANDRO COTTO | ADDRESS ON FILE |
| YADEL AQUINO SANTIAGO | ADDRESS ON FILE |
| YADEL AQUINO SANTIAGO | ADDRESS ON FILE |
| YADELINE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YADER DEL VALLE | ADDRESS ON FILE |
| YADEXIE ORTIZ SANTIAGO | ADDRESS ON FILE |
| YADHIRA I FIGUEROA RIVERA | ADDRESS ON FILE |
| YADHIRA RAMIREZ TORO | ADDRESS ON FILE |
| YADHIRA VALENTIN RIOS | ADDRESS ON FILE |
| YADICE ARROYO ABREU | ADDRESS ON FILE |
| YADIDA I ROSA DIAZ | ADDRESS ON FILE |
| YADIDAS RIOS AYALA | ADDRESS ON FILE |
| YADIDAS RIOS AYALA | ADDRESS ON FILE |
| YADIEBED HERNANDEZ MATOS | ADDRESS ON FILE |
| YADIEL PENA ENCARNACION | ADDRESS ON FILE |
| YADIEL SUAREZ SUAZO | ADDRESS ON FILE |
| YADIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| YADIER PEREZ | ADDRESS ON FILE |
| YADIL J HERNANDEZ LOPEZ | ADDRESS ON FILE |
| YADILKA ADORNO ROMAN | ADDRESS ON FILE |
| YADILKA ADORNO ROMAN | ADDRESS ON FILE |
| YADILKA GENERA SANFIORENZO | ADDRESS ON FILE |
| YADILKA GENERA SANFIORENZO | ADDRESS ON FILE |
| YADIMAR I FELICIANO ARROYO | ADDRESS ON FILE |
| YADINES NUNEZ SERRANO | ADDRESS ON FILE |
| YADIRA ABREU GONZALEZ | ADDRESS ON FILE |
| YADIRA AGOSTO DE DIAZ | ADDRESS ON FILE |
| YADIRA ALEMAN MAYMI | ADDRESS ON FILE |
| YADIRA ALERS SOTO | ADDRESS ON FILE |
| YADIRA ALICEA | ADDRESS ON FILE |
| YADIRA ALICEA | ADDRESS ON FILE |
| YADIRA ALICEA FLORES | ADDRESS ON FILE |
| YADIRA ALMESTICA ROMERO | ADDRESS ON FILE |
| YADIRA ALMESTICA ROMERO | ADDRESS ON FILE |
| YADIRA ALMODOVAR GONZALEZ | ADDRESS ON FILE |
| YADIRA ALVARADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YADIRA AMADOR BIDOT | ADDRESS ON FILE |
| YADIRA APONTE SERRANO | ADDRESS ON FILE |
| YADIRA AQUINO SANTIAGO | ADDRESS ON FILE |
| YADIRA ARROYO GONZALEZ | ADDRESS ON FILE |
| YADIRA ARROYO GONZALEZ | ADDRESS ON FILE |
| YADIRA BAEZ | ADDRESS ON FILE |
| YADIRA CANCEL TORRES | ADDRESS ON FILE |
| YADIRA CANDELARIA SEMP RIT | ADDRESS ON FILE |
| YADIRA CARMONA CESAREO | ADDRESS ON FILE |
| YADIRA CARRASQUILLO APONTE | ADDRESS ON FILE |
| YADIRA CARRASQUILLO VEGA | ADDRESS ON FILE |
| YADIRA COLON GONZALEZ | ADDRESS ON FILE |
| YADIRA CONCEPCION LOPEZ | ADDRESS ON FILE |
| YADIRA CORREA TIRADO | ADDRESS ON FILE |
| YADIRA CRUZ MARTINEZ | ADDRESS ON FILE |
| YADIRA D GONZALEZ VELEZ | ADDRESS ON FILE |
| YADIRA DE ARCE AGUILA | ADDRESS ON FILE |
| YADIRA DEL C ARROYO BURGOS | ADDRESS ON FILE |
| YADIRA DEL C ARROYO BURGOS | ADDRESS ON FILE |
| YADIRA DEL RIO ESTADES | ADDRESS ON FILE |
| YADIRA DELGADO ROSADO | ADDRESS ON FILE |
| YADIRA DELGADO ROSADO | ADDRESS ON FILE |
| YADIRA DESARDEN MATEO | ADDRESS ON FILE |
| YADIRA DIAZ ALVAREZ | ADDRESS ON FILE |
| YADIRA DIAZ GONZALEZ | ADDRESS ON FILE |
| YADIRA DIAZ ROMAN | ADDRESS ON FILE |
| YADIRA DIAZ SOSTRE | ADDRESS ON FILE |
| YADIRA E LABOY RODRIGUEZ | ADDRESS ON FILE |
| YADIRA E MARTI LOPEZ | ADDRESS ON FILE |
| YADIRA E MARTI LOPEZ | ADDRESS ON FILE |
| YADIRA E MARTI LOPEZ | ADDRESS ON FILE |
| YADIRA E MORALES CONCEPCION | ADDRESS ON FILE |
| YADIRA E NIEVES SIFRE | ADDRESS ON FILE |
| YADIRA E NIEVES SIFRE | ADDRESS ON FILE |
| YADIRA E TORRES NIEVES | ADDRESS ON FILE |
| YADIRA E TORRES NIEVES | ADDRESS ON FILE |
| YADIRA ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| YADIRA FABERLLE MATOS | ADDRESS ON FILE |
| YADIRA FALERO MELENDEZ | ADDRESS ON FILE |
| YADIRA FERNANDEZ ROSA | ADDRESS ON FILE |
| YADIRA FIGUEROA LUGO | ADDRESS ON FILE |
| YADIRA FIGUEROA MUNDO | ADDRESS ON FILE |
| YADIRA FUENTES REYES | ADDRESS ON FILE |
| YADIRA GARCIA MORALES | ADDRESS ON FILE |
| YADIRA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| YADIRA GINES SANCHEZ | ADDRESS ON FILE |
| YADIRA GONZALEZ BADILL | ADDRESS ON FILE |
| YADIRA GONZALEZ CHARNECO | ADDRESS ON FILE |
| YADIRA HANCE FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YADIRA HERNANDEZ BENITEZ | ADDRESS ON FILE |
| YADIRA HERNANDEZ TORRES | ADDRESS ON FILE |
| YADIRA HERNANDEZ TORRES | ADDRESS ON FILE |
| YADIRA I CENTENO ALONSO | ADDRESS ON FILE |
| YADIRA I COLON ORTIZ | ADDRESS ON FILE |
| YADIRA I JIMENEZ FUENTES | ADDRESS ON FILE |
| YADIRA I PASSAPERA SEPULVEDA | ADDRESS ON FILE |
| YADIRA I REYES DELGADO | ADDRESS ON FILE |
| YADIRA I RIVERA TIRADO | ADDRESS ON FILE |
| YADIRA I RIVERA TIRADO | ADDRESS ON FILE |
| YADIRA I SANTIAGO FERRER | ADDRESS ON FILE |
| YADIRA I SANTIAGO FERRER | ADDRESS ON FILE |
| YADIRA JUSINO RAMIREZ | ADDRESS ON FILE |
| YADIRA L CUEVAS CORREA | ADDRESS ON FILE |
| YADIRA L MONTES | ADDRESS ON FILE |
| YADIRA L ROSADO MUNOZ | ADDRESS ON FILE |
| YADIRA L ZENO SANCHEZ | ADDRESS ON FILE |
| YADIRA LOPEZ SEPULVEDA | ADDRESS ON FILE |
| YADIRA LUGO RODRIGUEZ | ADDRESS ON FILE |
| YADIRA M COLON COLON | ADDRESS ON FILE |
| YADIRA M MEDINA LOPEZ | ADDRESS ON FILE |
| YADIRA M RIVERA MEDINA | ADDRESS ON FILE |
| YADIRA M SOLA LOPEZ | ADDRESS ON FILE |
| YADIRA M TAVALES DEFONTAINE | ADDRESS ON FILE |
| YADIRA M TAVALES DEFONTAINE | ADDRESS ON FILE |
| YADIRA MALDONADO GUINDIN | ADDRESS ON FILE |
| YADIRA MALDONADO TORRES | ADDRESS ON FILE |
| YADIRA MARRERO POGGI | ADDRESS ON FILE |
| YADIRA MARRERO RIOS | ADDRESS ON FILE |
| YADIRA MARTINEZ ALMESTICA | ADDRESS ON FILE |
| YADIRA MARTINEZ ALMESTICA | ADDRESS ON FILE |
| YADIRA MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| YADIRA MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| YADIRA MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| YADIRA MATOS MARTINEZ | ADDRESS ON FILE |
| YADIRA MATOS OCASIO | ADDRESS ON FILE |
| YADIRA MELENDEZ RIVERA | ADDRESS ON FILE |
| YADIRA MELENDEZ RIVERA | ADDRESS ON FILE |
| YADIRA MELENDEZ RIVERA | ADDRESS ON FILE |
| YADIRA MENDEZ COLON | ADDRESS ON FILE |
| YADIRA MENDEZ COLON | ADDRESS ON FILE |
| YADIRA MENDEZ COLON | ADDRESS ON FILE |
| YADIRA MERCADO-GARCIA | ADDRESS ON FILE |
| YADIRA MIRANDA CARRERA | ADDRESS ON FILE |
| YADIRA MIRANDA FERNANDEZ | ADDRESS ON FILE |
| YADIRA MONTES ROBLES | ADDRESS ON FILE |
| YADIRA MORAN BETANCOURT | ADDRESS ON FILE |
| YADIRA N APONTE MASSAS | ADDRESS ON FILE |
| YADIRA N APONTE MASSAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YADIRA N APONTE MASSAS | ADDRESS ON FILE |
| YADIRA NEGRON | ADDRESS ON FILE |
| YADIRA NEGRON | ADDRESS ON FILE |
| YADIRA NEGRON TORRES | ADDRESS ON FILE |
| YADIRA NIEVES CINTRON | ADDRESS ON FILE |
| YADIRA NIEVES LOPEZ | ADDRESS ON FILE |
| YADIRA ORTIZ LIBRAN | ADDRESS ON FILE |
| YADIRA ORTIZ LUGO | ADDRESS ON FILE |
| YADIRA ORTIZ MARTINEZ | ADDRESS ON FILE |
| YADIRA ORTIZ MERCED | ADDRESS ON FILE |
| YADIRA ORTIZ ROSADO | ADDRESS ON FILE |
| YADIRA PABON RIVERA | ADDRESS ON FILE |
| YADIRA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| YADIRA PADIN GONZALEZ | ADDRESS ON FILE |
| YADIRA PAGAN DE JESUS | ADDRESS ON FILE |
| YADIRA PEDRAZA FIGUEROA | ADDRESS ON FILE |
| YADIRA PEREZ APONTE | ADDRESS ON FILE |
| YADIRA PEREZ CRUZ | ADDRESS ON FILE |
| YADIRA PEREZ CRUZ | ADDRESS ON FILE |
| YADIRA PEREZ DUMENG | ADDRESS ON FILE |
| YADIRA PEREZ HERNANDEZ | ADDRESS ON FILE |
| YADIRA PEREZ LAGARES | ADDRESS ON FILE |
| YADIRA PEREZ MENDEZ | ADDRESS ON FILE |
| YADIRA PEREZ SEGUI | ADDRESS ON FILE |
| YADIRA PINEIRO ABRAHAM | ADDRESS ON FILE |
| YADIRA PIZARRO DE JESUS | ADDRESS ON FILE |
| YADIRA QUINONES CARRASQUILLO | ADDRESS ON FILE |
| YADIRA RAMOS BENITEZ | ADDRESS ON FILE |
| YADIRA RAMOS MERCANO | ADDRESS ON FILE |
| YADIRA RAMOS MORALES | ADDRESS ON FILE |
| YADIRA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| YADIRA RIOS LUGO | ADDRESS ON FILE |
| YADIRA RIVERA PABON | ADDRESS ON FILE |
| YADIRA RIVERA SEDA | ADDRESS ON FILE |
| YADIRA RIVERA SEGARRA | ADDRESS ON FILE |
| YADIRA RODRIGUEZ AYALA | ADDRESS ON FILE |
| YADIRA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| YADIRA RODRIGUEZ GINES | ADDRESS ON FILE |
| YADIRA RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| YADIRA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YADIRA ROMAN MALDONADO | ADDRESS ON FILE |
| YADIRA ROMERO | ADDRESS ON FILE |
| YADIRA ROMERO ENCARNACION | ADDRESS ON FILE |
| YADIRA ROMERO ENCARNACION | ADDRESS ON FILE |
| YADIRA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| YADIRA ROSARIO SANCHEZ | ADDRESS ON FILE |
| YADIRA SAAVEDRA PEREZ | ADDRESS ON FILE |
| YADIRA SAEZ PABON | ADDRESS ON FILE |
| YADIRA SANCHEZ CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YADIRA SANCHEZ CORTES | ADDRESS ON FILE |
| YADIRA SANCHEZ MILLAYES | ADDRESS ON FILE |
| YADIRA SANTIAGO DIAZ | ADDRESS ON FILE |
| YADIRA SANTOS TORRES | ADDRESS ON FILE |
| YADIRA SUAREZ BURGOS | ADDRESS ON FILE |
| YADIRA TOLEDO PADUA | ADDRESS ON FILE |
| YADIRA TORRES DIAZ | ADDRESS ON FILE |
| YADIRA TORRES HERNANDEZ | ADDRESS ON FILE |
| YADIRA TORRES PADUA | ADDRESS ON FILE |
| YADIRA TORRES RIVERA | ADDRESS ON FILE |
| YADIRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| YADIRA TORRES VARGAS | ADDRESS ON FILE |
| YADIRA V CORCHADO VILLAFANE | ADDRESS ON FILE |
| YADIRA VAELLO BERMUDEZ | ADDRESS ON FILE |
| YADIRA VAELLO BERMUDEZ | ADDRESS ON FILE |
| YADIRA VAZQUEZ ARCE | ADDRESS ON FILE |
| YADIRA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| YADIRA VAZQUEZ OJEDA | ADDRESS ON FILE |
| YADIRA VEGA IRIZARRY | ADDRESS ON FILE |
| YADIRA VELEZ FIGUEROA | ADDRESS ON FILE |
| YADIRA YA GONZALEZ | ADDRESS ON FILE |
| YADIRA YA LEON | ADDRESS ON FILE |
| YADIRA YA LEON | ADDRESS ON FILE |
| YADIRA YA LMIRANDA | ADDRESS ON FILE |
| YADIRA YA LMIRANDA | ADDRESS ON FILE |
| YADIRA Z ALVAREZ PLUMEY | ADDRESS ON FILE |
| YADIRAH HERNANDEZ TORRES | ADDRESS ON FILE |
| YADIRAH HERNANDEZ TORRES | ADDRESS ON FILE |
| YADIRAH SALGADO CARABALLO | ADDRESS ON FILE |
| YADIRAH SALGADO CARABALLO | ADDRESS ON FILE |
| YADIRALIS RUIZ MARTINEZ | ADDRESS ON FILE |
| YADIRALIS RUIZ MARTINEZ | ADDRESS ON FILE |
| YADIRALIS RUIZ MARTINEZ | ADDRESS ON FILE |
| YADIRALIZ COLON LOPEZ | ADDRESS ON FILE |
| YADIRALIZ COLON LOPEZ | ADDRESS ON FILE |
| YADIRIS GARCIA GARCIA | ADDRESS ON FILE |
| YADIRIS Y TOLEDO COLON | ADDRESS ON FILE |
| YADIS AGOSTO GUTIERREZ | ADDRESS ON FILE |
| YADISHA MALDONADO MARTINEZ | ADDRESS ON FILE |
| YADISY ARZOLA HERNANDEZ | ADDRESS ON FILE |
| YADITZA E COLON ROLON | ADDRESS ON FILE |
| YADITZA FELICIANO SOTO | ADDRESS ON FILE |
| YADITZA IRIZARRY LOPEZ | ADDRESS ON FILE |
| YADITZA RUIZ DAVILA | ADDRESS ON FILE |
| YADITZA TORRES FIGUEROA | ADDRESS ON FILE |
| YADITZA TORRES FIGUEROA | ADDRESS ON FILE |
| YADITZA VARELA RUIZ | ADDRESS ON FILE |
| YADITZA VAZQUEZ ROSADO | ADDRESS ON FILE |
| YADIVELISSE AYALA CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YADIVELISSE AYALA CALDERON | ADDRESS ON FILE |
| YADIVELISSE AYALA CALDERON | ADDRESS ON FILE |
| YADIXA RAMOS RIVERA | ADDRESS ON FILE |
| YADKA LANZO MOLINA | ADDRESS ON FILE |
| YADKA LANZO MOLINA | ADDRESS ON FILE |
| YAEL J SANTIAGO CARDONA | ADDRESS ON FILE |
| YAEL SUAREZ | ADDRESS ON FILE |
| YAEL SUAREZ | ADDRESS ON FILE |
| YAELENA RIVERA MIRANDA | ADDRESS ON FILE |
| YAFET A ARROYO SANTOS | ADDRESS ON FILE |
| YAHAIDA MONTANEZ DIAZ | ADDRESS ON FILE |
| YAHAIRA ALBERT TORRES | ADDRESS ON FILE |
| YAHAIRA ALTRECHE LUGO | ADDRESS ON FILE |
| YAHAIRA ALTRECHE LUGO | ADDRESS ON FILE |
| YAHAIRA AMARO ORTIZ | ADDRESS ON FILE |
| YAHAIRA ARZUAGA BELTRAN | ADDRESS ON FILE |
| YAHAIRA BAEZ GARCIA | ADDRESS ON FILE |
| YAHAIRA CANCEL LLORET | ADDRESS ON FILE |
| YAHAIRA CARDONA TORRES | ADDRESS ON FILE |
| YAHAIRA CASTILLO GARCIA | ADDRESS ON FILE |
| YAHAIRA COLON RUIZ | ADDRESS ON FILE |
| YAHAIRA CORCHADO QUINONES | ADDRESS ON FILE |
| YAHAIRA CORCHADO QUINONES | ADDRESS ON FILE |
| YAHAIRA CORCHADO QUINONES | ADDRESS ON FILE |
| YAHAIRA COSME ANDRADES | ADDRESS ON FILE |
| YAHAIRA CRUZ ALVAREZ | ADDRESS ON FILE |
| YAHAIRA CRUZ CONCEPCION | ADDRESS ON FILE |
| YAHAIRA DE GARRIGA | ADDRESS ON FILE |
| YAHAIRA DE GARRIGA | ADDRESS ON FILE |
| YAHAIRA DEL PILAR ABREU | ADDRESS ON FILE |
| YAHAIRA DELGADO NAZARIO | ADDRESS ON FILE |
| YAHAIRA DELIZ ALTRECHE | ADDRESS ON FILE |
| YAHAIRA E BROWN SANTIAGO | ADDRESS ON FILE |
| YAHAIRA E GASKIN AMADOR | ADDRESS ON FILE |
| YAHAIRA E GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| YAHAIRA E JIMENEZ MARTINEZ | ADDRESS ON FILE |
| YAHAIRA E PAGAN RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA E ROSARIO PEREZ | ADDRESS ON FILE |
| YAHAIRA ESPINOSA ROSA | ADDRESS ON FILE |
| YAHAIRA ESPINOSA ROSA | ADDRESS ON FILE |
| YAHAIRA FALCON RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA FANTAUZZI RIVERA | ADDRESS ON FILE |
| YAHAIRA FLORES FLORES | ADDRESS ON FILE |
| YAHAIRA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| YAHAIRA GONZALEZ MEDINA | ADDRESS ON FILE |
| YAHAIRA GONZALEZ TORRES | ADDRESS ON FILE |
| YAHAIRA HERNANDEZ GUILLOT | ADDRESS ON FILE |
| YAHAIRA HERNANDEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAHAIRA HUERTAS GARCIA | ADDRESS ON FILE |
| YAHAIRA I FONTANEZ LOPEZ | ADDRESS ON FILE |
| YAHAIRA I RODRIGUEZ ROSA | ADDRESS ON FILE |
| YAHAIRA J PEREZ OSORIO | ADDRESS ON FILE |
| YAHAIRA L RAMOS MORALES | ADDRESS ON FILE |
| YAHAIRA L ROBLES TORRES | ADDRESS ON FILE |
| YAHAIRA LEBRON MUNOZ | ADDRESS ON FILE |
| YAHAIRA LOPEZ MERCADO | ADDRESS ON FILE |
| YAHAIRA LOZADA OJEDA | ADDRESS ON FILE |
| YAHAIRA LOZADA OJEDA | ADDRESS ON FILE |
| YAHAIRA LUNA ROIG | ADDRESS ON FILE |
| YAHAIRA M CRUZ DOMINGUEZ | ADDRESS ON FILE |
| YAHAIRA M LLANOS | ADDRESS ON FILE |
| YAHAIRA M RODRIGUEZ SALAS | ADDRESS ON FILE |
| YAHAIRA M VALENTIN ANDRADES | ADDRESS ON FILE |
| YAHAIRA MAESTRE RUIZ | ADDRESS ON FILE |
| YAHAIRA MALLORQUIN LIBOY | ADDRESS ON FILE |
| YAHAIRA MALLORQUIN LIBOY | ADDRESS ON FILE |
| YAHAIRA MARTINEZ MORALES | ADDRESS ON FILE |
| YAHAIRA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA MARTINEZ ROSADO | ADDRESS ON FILE |
| YAHAIRA MATOS BARROSO | ADDRESS ON FILE |
| YAHAIRA MOJICA MONTALVO | ADDRESS ON FILE |
| YAHAIRA MOLINA PEREZ | ADDRESS ON FILE |
| YAHAIRA MONTALVO PABON | ADDRESS ON FILE |
| YAHAIRA MORALES ASAD | ADDRESS ON FILE |
| YAHAIRA MORALES ASAD | ADDRESS ON FILE |
| YAHAIRA MRIVERA CORREA | ADDRESS ON FILE |
| YAHAIRA MUNOZ PESANTE | ADDRESS ON FILE |
| YAHAIRA N RODRIGUEZ VALLES | ADDRESS ON FILE |
| YAHAIRA OBJIO OBJIO | ADDRESS ON FILE |
| YAHAIRA OLMO SERRANO | ADDRESS ON FILE |
| YAHAIRA ORTIZ PEREZ | ADDRESS ON FILE |
| YAHAIRA ORTIZ PEREZ | ADDRESS ON FILE |
| YAHAIRA ORTIZ SALADIN | ADDRESS ON FILE |
| YAHAIRA ORTIZ SALADIN | ADDRESS ON FILE |
| YAHAIRA PEREZ ROMAN | ADDRESS ON FILE |
| YAHAIRA PEREZ VILLANUEVA | ADDRESS ON FILE |
| YAHAIRA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA RAMOS | ADDRESS ON FILE |
| YAHAIRA RAMOS AGOSTO | ADDRESS ON FILE |
| YAHAIRA RAMOS FLORES | ADDRESS ON FILE |
| YAHAIRA RAMOS VAZQUEZ | ADDRESS ON FILE |
| YAHAIRA REXACH RIVERA | ADDRESS ON FILE |
| YAHAIRA RIVERA GALAN | ADDRESS ON FILE |
| YAHAIRA RIVERA HERNANDEZ | ADDRESS ON FILE |
| YAHAIRA RIVERA ILARRAZA | ADDRESS ON FILE |
| YAHAIRA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA RODRIGUEZ BILBRAUT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAHAIRA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| YAHAIRA RODRIGUEZ COLON | ADDRESS ON FILE |
| YAHAIRA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| YAHAIRA RODRIGUEZ VEGA | ADDRESS ON FILE |
| YAHAIRA ROMAN MONTES DE OCA | ADDRESS ON FILE |
| YAHAIRA ROSADO MENDEZ | ADDRESS ON FILE |
| YAHAIRA ROSARIO CAMACHO | ADDRESS ON FILE |
| YAHAIRA SANCHEZ PIZARRO | ADDRESS ON FILE |
| YAHAIRA SANCHEZ PIZARRO | ADDRESS ON FILE |
| YAHAIRA SANTANA NOLASCO | ADDRESS ON FILE |
| YAHAIRA SANTANA PABON | ADDRESS ON FILE |
| YAHAIRA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YAHAIRA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YAHAIRA SOTO ROMAN | ADDRESS ON FILE |
| YAHAIRA SUAREZ RUIZ | ADDRESS ON FILE |
| YAHAIRA TORRES CRUZ | ADDRESS ON FILE |
| YAHAIRA TORRES MARTINEZ | ADDRESS ON FILE |
| YAHAIRA TORRES MELENDEZ | ADDRESS ON FILE |
| YAHAIRA TURKOVICH ALICEA | ADDRESS ON FILE |
| YAHAIRA VELAZQUEZ | ADDRESS ON FILE |
| YAHAIRA YA YCRUZ | ADDRESS ON FILE |
| YAHAIRA ZAYAS CRUZ | ADDRESS ON FILE |
| YAHAIRY ORTIZ MARRERO | ADDRESS ON FILE |
| YAHAURA SALDANA | ADDRESS ON FILE |
| YAHAYRA CINTRON ALVARADO | ADDRESS ON FILE |
| YAHAYRA ROSARIO CORA | ADDRESS ON FILE |
| YAHELI GONZALEZ MELENDEZ | ADDRESS ON FILE |
| YAHGIL VAZQUEZ CALDERON | ADDRESS ON FILE |
| YAHIMAR HERNANDEZ LOPEZ | ADDRESS ON FILE |
| YAHINA B RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| YAHIRA ERAZO CRUZ | ADDRESS ON FILE |
| YAHIRA SANTIAGO SIEBENS | ADDRESS ON FILE |
| YAHIRI CORTES FLORES | ADDRESS ON FILE |
| YAHJEZER ORTIZ ORTIZ | ADDRESS ON FILE |
| YAHNCARLOS QUILES ANDUJAR | ADDRESS ON FILE |
| YAHNIRA MARTINEZ BAEZ | ADDRESS ON FILE |
| YAHNIRA MARTINEZ BAEZ | ADDRESS ON FILE |
| YAHNIRA MARTINEZ BAEZ | ADDRESS ON FILE |
| YAHUNICE MARIE IRIZARRY ORTIZ | ADDRESS ON FILE |
| YAHUREY TORRES CASILLAS | ADDRESS ON FILE |
| YAIDI VIERA FRATICELLI | ADDRESS ON FILE |
| YAIDIN ORTIZ DIAZ | ADDRESS ON FILE |
| YAIDY CORDERO PARRILLA | ADDRESS ON FILE |
| YAIDY O MERCADO VELAZQUEZ | ADDRESS ON FILE |
| YAILEEN OCASIO VELAZQUEZ | ADDRESS ON FILE |
| YAILEEN TORRES IRIZARRY | ADDRESS ON FILE |
| YAILETTE DE JESUS CRUZ | ADDRESS ON FILE |
| YAILETTE DE JESUS CRUZ | ADDRESS ON FILE |
| YAILETTE DE JESUS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAILIN M CORREA PEREZ | ADDRESS ON FILE |
| YAILINE O CORREA RIVERA | ADDRESS ON FILE |
| YAILISSE CRUZ LOPEZ | ADDRESS ON FILE |
| YAILYN GARCIA GARCIA | ADDRESS ON FILE |
| YAILYN NAICHA BAEZ PIZARRO | ADDRESS ON FILE |
| YAIMA MIRANDA MARTINEZ | ADDRESS ON FILE |
| YAIMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YAIMA SOTO PADILLA | ADDRESS ON FILE |
| YAIMAR FELICIANO FIGUEROA | ADDRESS ON FILE |
| YAIMARIE BONILLA LUGO | ADDRESS ON FILE |
| YAIMARY MARTINEZ HERNAN DEZ | ADDRESS ON FILE |
| YAIMET LOPEZ BENITEZ | ADDRESS ON FILE |
| YAIMIE ORTIZ COLON | ADDRESS ON FILE |
| YAIN E SANCHEZ RIVERA | ADDRESS ON FILE |
| YAINICE CANALES FONTANEZ | ADDRESS ON FILE |
| YAIRA A MALDONADO MENA | ADDRESS ON FILE |
| YAIRA B DIAZ GONZALEZ | ADDRESS ON FILE |
| YAIRA COLON RAMOS | ADDRESS ON FILE |
| YAIRA G COLON DAVILA | ADDRESS ON FILE |
| YAIRA G COLON DAVILA | ADDRESS ON FILE |
| YAIRA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| YAIRA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| YAIRA L SEMIDEY ALICEA | ADDRESS ON FILE |
| YAIRA L SEMIDEY ALICEA | ADDRESS ON FILE |
| YAIRA LOPEZ DIAZ | ADDRESS ON FILE |
| YAIRA M NAZARIO CRUZ | ADDRESS ON FILE |
| YAIRA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| YAIRA RIVERA GONZALEZ | ADDRESS ON FILE |
| YAIRA RODRIGUEZ TORRES | ADDRESS ON FILE |
| YAIRAH M DELGADO MUNOZ | ADDRESS ON FILE |
| YAIRANISSE RIVERA LOPEZ | ADDRESS ON FILE |
| YAIREE NIEVES ORTIZ | ADDRESS ON FILE |
| YAIRELLYS CRUZ CRUZ | ADDRESS ON FILE |
| YAIRENE GARCIA LABOY | ADDRESS ON FILE |
| YAIRY IVETTE LOZADA CRUZ | ADDRESS ON FILE |
| YAISANNETTE PEREZ RAMOS | ADDRESS ON FILE |
| YAISSA LOPEZ ROSADO | ADDRESS ON FILE |
| YAITZA A SANTOS SANTIAGO | ADDRESS ON FILE |
| YAITZA AYUSO ELICIER | ADDRESS ON FILE |
| YAITZA E BRITO PEREZ | ADDRESS ON FILE |
| YAITZA E CABAN GONZALEZ | ADDRESS ON FILE |
| YAITZA E VIERA TOMASSINI | ADDRESS ON FILE |
| YAITZA ENCARNACION CANALES | ADDRESS ON FILE |
| YAITZA ESEDA GONZALEZ | ADDRESS ON FILE |
| YAITZA GONZALEZ SOTO | ADDRESS ON FILE |
| YAITZA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| YAITZA MORALES RIVERA | ADDRESS ON FILE |
| YAITZA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| YAIXA M DELGADO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAIZA M COLON CADIZ | ADDRESS ON FILE |
| YAIZA N SANCHEZ CARRILLO | ADDRESS ON FILE |
| YAIZA SANTIAGO PEREZ | ADDRESS ON FILE |
| YAIZAMARIE LUGO FONTANEZ | ADDRESS ON FILE |
| YAJAIRA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| YAJAIRA ALICEA VALENTIN | ADDRESS ON FILE |
| YAJAIRA ALVARADO MATOS | ADDRESS ON FILE |
| YAJAIRA B MORALES ORTIZ | ADDRESS ON FILE |
| YAJAIRA BERCEDONIS TORRES | ADDRESS ON FILE |
| YAJAIRA BERDECIA ESCALERA | ADDRESS ON FILE |
| YAJAIRA BURGOS RIVERA | ADDRESS ON FILE |
| YAJAIRA CALDERON AYALA | ADDRESS ON FILE |
| YAJAIRA CAMACHO | ADDRESS ON FILE |
| YAJAIRA CAMACHO | ADDRESS ON FILE |
| YAJAIRA CAPELES | ADDRESS ON FILE |
| YAJAIRA CAPELES | ADDRESS ON FILE |
| YAJAIRA D COLON RODRIGUEZ | ADDRESS ON FILE |
| YAJAIRA E DIAZ CARRASQUILLO | ADDRESS ON FILE |
| YAJAIRA E DIAZ CARRASQUILLO | ADDRESS ON FILE |
| YAJAIRA E NEGRON LOPEZ | ADDRESS ON FILE |
| YAJAIRA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| YAJAIRA I SANTIAGO LATIMER | ADDRESS ON FILE |
| YAJAIRA I SANTIAGO LATIMER | ADDRESS ON FILE |
| YAJAIRA I SANTIAGO LATIMER | ADDRESS ON FILE |
| YAJAIRA IGLESIAS ROMERO | ADDRESS ON FILE |
| YAJAIRA KUILAN QUILES | ADDRESS ON FILE |
| YAJAIRA M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| YAJAIRA M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| YAJAIRA MARTINEZ REYES | ADDRESS ON FILE |
| YAJAIRA MEDINA LEBRON | ADDRESS ON FILE |
| YAJAIRA MOJENA MARTINEZ | ADDRESS ON FILE |
| YAJAIRA MOJICA PENA | ADDRESS ON FILE |
| YAJAIRA MUNOZ BERRIOS | ADDRESS ON FILE |
| YAJAIRA N CINTRON OCASIO | ADDRESS ON FILE |
| YAJAIRA N ROMERO CASTRO | ADDRESS ON FILE |
| YAJAIRA NIEVES BADILLO | ADDRESS ON FILE |
| YAJAIRA ORTIZ | ADDRESS ON FILE |
| YAJAIRA ORTIZ SOTO | ADDRESS ON FILE |
| YAJAIRA OSORIO GONZALEZ | ADDRESS ON FILE |
| YAJAIRA PAGAN | ADDRESS ON FILE |
| YAJAIRA PEREZ IRIZARRY | ADDRESS ON FILE |
| YAJAIRA PEREZ RAMOS | ADDRESS ON FILE |
| YAJAIRA PEREZ VELEZ | ADDRESS ON FILE |
| YAJAIRA REYES ALVAREZ | ADDRESS ON FILE |
| YAJAIRA RIOS RIVERA | ADDRESS ON FILE |
| YAJAIRA RIVERA GONZALEZ | ADDRESS ON FILE |
| YAJAIRA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YAJAIRA RIVERA SANTIAGO | ADDRESS ON FILE |
| YAJAIRA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAJAIRA ROLDAN AYALA | ADDRESS ON FILE |
| YAJAIRA ROSARIO CRUZ | ADDRESS ON FILE |
| YAJAIRA SALGADO NEGRON | ADDRESS ON FILE |
| YAJAIRA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| YAJAIRA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| YAJAIRA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| YAJAIRA SIACA FLORES | ADDRESS ON FILE |
| YAJAIRA SOLIVERAS MORALES | ADDRESS ON FILE |
| YAJAIRA TIRADO SANTOS | ADDRESS ON FILE |
| YAJAIRA TORRES MARTINEZ | ADDRESS ON FILE |
| YAJAIRA TRINIDAD MARTIN | ADDRESS ON FILE |
| YAJAIRA VAZQUEZ SIERRA | ADDRESS ON FILE |
| YAJAIRA VEGA VAZQUEZ | ADDRESS ON FILE |
| YAJAIRA YA ARROYO | ADDRESS ON FILE |
| YAJAIRA YA ARROYO | ADDRESS ON FILE |
| YAJAIRA YA ARROYO | ADDRESS ON FILE |
| YAJAIRA YA ARROYO | ADDRESS ON FILE |
| YAJAIRA YA ARROYO | ADDRESS ON FILE |
| YAKIRA SOTOMAYOR ORTIZ | ADDRESS ON FILE |
| YALADY AVILES MERCADO | ADDRESS ON FILE |
| YALECSY A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| YALEIDY RUIZ BOURDOIN | ADDRESS ON FILE |
| YALI QUIROGA RODRIGUEZ | ADDRESS ON FILE |
| YALICE SANTIAGO MALAVE | ADDRESS ON FILE |
| YALICIA RIVERA CANALES | ADDRESS ON FILE |
| YALID ALICEA MARTINEZ | ADDRESS ON FILE |
| YALID D MARTINEZ ORNES | ADDRESS ON FILE |
| YALIMAR TORRES MARTINEZ | ADDRESS ON FILE |
| YALIMAR TORRES MARTINEZ | ADDRESS ON FILE |
| YALIMAR TORRES MARTINEZ | ADDRESS ON FILE |
| YALIN MENDOZA RIVERA | ADDRESS ON FILE |
| YALISA BARRIERA AYALA | ADDRESS ON FILE |
| YALISIE GONZALEZ RIVERA | ADDRESS ON FILE |
| YALISIE GONZALEZ RIVERA | ADDRESS ON FILE |
| YALISSA I RIVERA VEGA | ADDRESS ON FILE |
| YALITZA HERNANDEZ CONCEPCION | ADDRESS ON FILE |
| YALITZA M SOTO FELICIANO | ADDRESS ON FILE |
| YALITZA NAVEDO ROMAN | ADDRESS ON FILE |
| YALITZA QUINONEZ ORTIZ | ADDRESS ON FILE |
| YALITZA ROBLES GONZALEZ | ADDRESS ON FILE |
| YALITZA RODRIGUEZ CARDONA | ADDRESS ON FILE |
| YALITZA ROSARIO MENENDEZ | ADDRESS ON FILE |
| YALITZA SOTO PEREZ | ADDRESS ON FILE |
| YALITZA SOTO PEREZ | ADDRESS ON FILE |
| YALITZA TORRES REYES | ADDRESS ON FILE |
| YALIXSA CARRION MALDONADO | ADDRESS ON FILE |
| YALIZ E SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| YALIZ M CESTERO SANTANA | ADDRESS ON FILE |
| YALIZ M CESTERO SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YALIZ ROSA SANTONI | ADDRESS ON FILE |
| YALIZA MERCADO ROSARIO | ADDRESS ON FILE |
| YALIZA PEREZ DE JESUS | ADDRESS ON FILE |
| YALIZA PEREZ DE JESUS | ADDRESS ON FILE |
| YALMIRA CRUZ MORALES | ADDRESS ON FILE |
| YAMAIKA I COLLAZO RIVERA | ADDRESS ON FILE |
| YAMAIRA ESPADA GONZALEZ | ADDRESS ON FILE |
| YAMAIRA ESPADA GONZALEZ | ADDRESS ON FILE |
| YAMAIRA M RIOS CARRASCO | ADDRESS ON FILE |
| YAMAIRA MALDONADO GONZALEZ | ADDRESS ON FILE |
| YAMAIRA NIEVES COLON | ADDRESS ON FILE |
| YAMAIRA ORTIZ PEREA | ADDRESS ON FILE |
| YAMALIER MOLINA CANDELARIA | ADDRESS ON FILE |
| YAMALIS LOPEZ MARTIR | ADDRESS ON FILE |
| YAMALIX CANALES PAGAN | ADDRESS ON FILE |
| YAMALIX CANALES PAGAN | ADDRESS ON FILE |
| YAMALIZ BURGOS TORRES | ADDRESS ON FILE |
| YAMANDY MEDINA CRESPO | ADDRESS ON FILE |
| YAMARA ORTIZ GOMEZ | ADDRESS ON FILE |
| YAMARA Y MONTALVO POLLOCK | ADDRESS ON FILE |
| YAMARI APONTE ORTIZ | ADDRESS ON FILE |
| YAMARI BERRIOS MOLINA | ADDRESS ON FILE |
| YAMARI ESTRADA FIGUEROA | ADDRESS ON FILE |
| YAMARI I FLORES RIVERA | ADDRESS ON FILE |
| YAMARIE CALDERON GONZALEZ | ADDRESS ON FILE |
| YAMARIE CALDERON GONZALEZ | ADDRESS ON FILE |
| YAMARIE FIGUEROA RAMIREZ | ADDRESS ON FILE |
| YAMARIE PEREZ PEREZ | ADDRESS ON FILE |
| YAMARIE PEREZ PEREZ | ADDRESS ON FILE |
| YAMARIE RIVERA LARACUENTE | ADDRESS ON FILE |
| YAMARIE RIVERA LARACUENTE | ADDRESS ON FILE |
| YAMARIE RIVERA MONTES | ADDRESS ON FILE |
| YAMARIE ROMAN HERRERA | ADDRESS ON FILE |
| YAMARIES YA PEREZ | ADDRESS ON FILE |
| YAMARIES YA PEREZ | ADDRESS ON FILE |
| YAMARIES YA PEREZ | ADDRESS ON FILE |
| YAMARIES YA PEREZ | ADDRESS ON FILE |
| YAMARIES YA PEREZ | ADDRESS ON FILE |
| YAMARIS CRUZ PEREZ | ADDRESS ON FILE |
| YAMARIS CRUZ RIVERA | ADDRESS ON FILE |
| YAMARIS ESTRONZA MALDONADO | ADDRESS ON FILE |
| YAMARIS FIGUEROA DIAZ | ADDRESS ON FILE |
| YAMARIS FUENTES COLLET | ADDRESS ON FILE |
| YAMARIS MALDONADO MOLINA | ADDRESS ON FILE |
| YAMARIS MERCED GONZALEZ | ADDRESS ON FILE |
| YAMARIS MERCED GONZALEZ | ADDRESS ON FILE |
| YAMARIS ORTIZ CRUZ | ADDRESS ON FILE |
| YAMARIS RAMOS ROSA | ADDRESS ON FILE |
| YAMARIS SANTANA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMARIS VAZQUEZ COLON | ADDRESS ON FILE |
| YAMARIS VAZQUEZ COLON | ADDRESS ON FILE |
| YAMARIS VEGA VAZQUEZ | ADDRESS ON FILE |
| YAMARIS YA ORTIZ | ADDRESS ON FILE |
| YAMARIS YA ORTIZ | ADDRESS ON FILE |
| YAMARY MARTINEZ LOPEZ | ADDRESS ON FILE |
| YAMARYS LUGO ROSADO | ADDRESS ON FILE |
| YAMARYS LUGO ROSADO | ADDRESS ON FILE |
| YAMAYRA AYALA MILLAN | ADDRESS ON FILE |
| YAMAYRA I FALU CARRASQUILLO | ADDRESS ON FILE |
| YAMAYRA RIVERA PIZARRO | ADDRESS ON FILE |
| YAMAYRA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| YAMBO FUENTES CLAUDIA | ADDRESS ON FILE |
| YAMEL M AYALA COLON | ADDRESS ON FILE |
| YAMEL R MENDEZ FIGUEROA | ADDRESS ON FILE |
| YAMELETH RAMOS LABOY | ADDRESS ON FILE |
| YAMELETH RAMOS LABOY | ADDRESS ON FILE |
| YAMELIES SERRANO TORRES | ADDRESS ON FILE |
| YAMELIS FONSECA RIVERA | ADDRESS ON FILE |
| YAMELIS GONZALEZ REYES | ADDRESS ON FILE |
| YAMELLIE ARISTUD RIVERA | ADDRESS ON FILE |
| YAMID PINANGO DEL VALLE | ADDRESS ON FILE |
| YAMID PINANGO DEL VALLE | ADDRESS ON FILE |
| YAMIL A ACEVEDO GONZALEZ | ADDRESS ON FILE |
| YAMIL A ARCE DAVILA | ADDRESS ON FILE |
| YAMIL A CRUZ OCASIO | ADDRESS ON FILE |
| YAMIL A CRUZ OLIVERAS | ADDRESS ON FILE |
| YAMIL A GONZALEZ RIVERA | ADDRESS ON FILE |
| YAMIL ACEVEDO FLORES | ADDRESS ON FILE |
| YAMIL AFANADOR HORNEDO | ADDRESS ON FILE |
| YAMIL ALICEA LOPEZ | ADDRESS ON FILE |
| YAMIL ALVAREZ COLON | ADDRESS ON FILE |
| YAMIL AMADOR GRAU | ADDRESS ON FILE |
| YAMIL ASENCIO | ADDRESS ON FILE |
| YAMIL BAEZ VAZQUEZ | ADDRESS ON FILE |
| YAMIL BATISTA DAVILA | ADDRESS ON FILE |
| YAMIL BRULL GONZALEZ | ADDRESS ON FILE |
| YAMIL CARRASQUILLO ROSA | ADDRESS ON FILE |
| YAMIL CASTRO HERNANDEZ | ADDRESS ON FILE |
| YAMIL CASTRO HERNANDEZ | ADDRESS ON FILE |
| YAMIL CASTRO HERNANDEZ | ADDRESS ON FILE |
| YAMIL COLON PRATTS | ADDRESS ON FILE |
| YAMIL COSME NEGRON | ADDRESS ON FILE |
| YAMIL COTTO ALICEA | ADDRESS ON FILE |
| YAMIL COTTO ALICEA | ADDRESS ON FILE |
| YAMIL CRESPO RIVERA | ADDRESS ON FILE |
| YAMIL CRUZ SANCHEZ | ADDRESS ON FILE |
| YAMIL DAVILA ALVAREZ | ADDRESS ON FILE |
| YAMIL DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMIL E FORTYZ JIMENEZ | ADDRESS ON FILE |
| YAMIL G RAMOS MARTINEZ | ADDRESS ON FILE |
| YAMIL GARCIA GONZALEZ | ADDRESS ON FILE |
| YAMIL GEIGEL RUIZ | ADDRESS ON FILE |
| YAMIL GONZALEZ | ADDRESS ON FILE |
| YAMIL HERNANDEZ CAPELLA | ADDRESS ON FILE |
| YAMIL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| YAMIL HERNANDEZ REYES | ADDRESS ON FILE |
| YAMIL J AYALA CRUZ | ADDRESS ON FILE |
| YAMIL J PEREZ AGOSTO | ADDRESS ON FILE |
| YAMIL JESUS DIAZ ROMAN | ADDRESS ON FILE |
| YAMIL JUARBE MOLINA | ADDRESS ON FILE |
| YAMIL KALIB FIGUEROA MAESTRE | ADDRESS ON FILE |
| YAMIL LAOZ MARTINEZ | ADDRESS ON FILE |
| YAMIL LICEAGA TAVAREZ | ADDRESS ON FILE |
| YAMIL LISBOA RIVERA | ADDRESS ON FILE |
| YAMIL LOPEZ MARRERO | ADDRESS ON FILE |
| YAMIL LOPEZ MONTES | ADDRESS ON FILE |
| YAMIL MATEO MORENO | ADDRESS ON FILE |
| YAMIL MEDINA JIMENEZ | ADDRESS ON FILE |
| YAMIL MONTES RIVERA | ADDRESS ON FILE |
| YAMIL MORALES CATALA | ADDRESS ON FILE |
| YAMIL MORALES CATALA | ADDRESS ON FILE |
| YAMIL MORALES HERNANDEZ | ADDRESS ON FILE |
| YAMIL NIEVES ACEVEDO | ADDRESS ON FILE |
| YAMIL NIEVES ACEVEDO | ADDRESS ON FILE |
| YAMIL NIEVES ACEVEDO | ADDRESS ON FILE |
| YAMIL NIEVES MALDONADO | ADDRESS ON FILE |
| YAMIL O PAGAN DIAZ | ADDRESS ON FILE |
| YAMIL OLUGO PEREZ | ADDRESS ON FILE |
| YAMIL OYOLA OYOLA | ADDRESS ON FILE |
| YAMIL PAGAN SANCHEZ | ADDRESS ON FILE |
| YAMIL PEREZ ROSS | ADDRESS ON FILE |
| YAMIL QUINONES CORREA | ADDRESS ON FILE |
| YAMIL R ADORNO RODRIGUEZ | ADDRESS ON FILE |
| YAMIL R ADORNO RODRIGUEZ | ADDRESS ON FILE |
| YAMIL REYES COTTO | ADDRESS ON FILE |
| YAMIL RIVERA CASTILLO | ADDRESS ON FILE |
| YAMIL RIVERA GONZALEZ | ADDRESS ON FILE |
| YAMIL RIVERA MELENDEZ | ADDRESS ON FILE |
| YAMIL RIVERA RAMOS | ADDRESS ON FILE |
| YAMIL RIVERA ROHENA | ADDRESS ON FILE |
| YAMIL RIVERA ROSADO | ADDRESS ON FILE |
| YAMIL RODRIGUEZ LUGO | ADDRESS ON FILE |
| YAMIL RUIZ SANTIAGO | ADDRESS ON FILE |
| YAMIL SALTAR ARROYO | ADDRESS ON FILE |
| YAMIL SANABRIA ROMAN | ADDRESS ON FILE |
| YAMIL SANCHEZ LOPEZ | ADDRESS ON FILE |
| YAMIL SORIANO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMIL TORO ZAMBRANA | ADDRESS ON FILE |
| YAMIL VAZQUEZ ROSADO | ADDRESS ON FILE |
| YAMIL VAZQUEZ VELEZ | ADDRESS ON FILE |
| YAMIL VEGA MALDONADO | ADDRESS ON FILE |
| YAMIL VEGAMELENDEZ | ADDRESS ON FILE |
| YAMIL Y PARRILLA-RIVERA | ADDRESS ON FILE |
| YAMIL YA ADE | ADDRESS ON FILE |
| YAMIL YA ERIVERA | ADDRESS ON FILE |
| YAMIL YA PEREZ | ADDRESS ON FILE |
| YAMIL YA PEREZ | ADDRESS ON FILE |
| YAMILA AMARO RIVERA | ADDRESS ON FILE |
| YAMILA ANDUJAR LOPEZ | ADDRESS ON FILE |
| YAMILA E ARROYO SANTIAGO | ADDRESS ON FILE |
| YAMILA E DONES OLIVO | ADDRESS ON FILE |
| YAMILA E DONES OLIVO | ADDRESS ON FILE |
| YAMILA RESTO ROSA | ADDRESS ON FILE |
| YAMILA RESTO ROSA | ADDRESS ON FILE |
| YAMILA RESTO ROSA | ADDRESS ON FILE |
| YAMILA ROCHE RIVERA | ADDRESS ON FILE |
| YAMILBA GONZALEZ CASIANO | ADDRESS ON FILE |
| YAMILCA BARRETO PEREZ | ADDRESS ON FILE |
| YAMILCA CARRASQUILLO DELGADO | ADDRESS ON FILE |
| YAMILCA M VELAZQUEZ RAMOS | ADDRESS ON FILE |
| YAMILCA M VELAZQUEZ RAMOS | ADDRESS ON FILE |
| YAMILCA M VELAZQUEZ RAMOS | ADDRESS ON FILE |
| YAMILCA MARRERO TRINIDAD | ADDRESS ON FILE |
| YAMILCA MARRERO TRINIDAD | ADDRESS ON FILE |
| YAMILCA MELENDEZ TORRES | ADDRESS ON FILE |
| YAMILCA ORTIZ RIVERA | ADDRESS ON FILE |
| YAMILE AGUILU LOPEZ | ADDRESS ON FILE |
| YAMILE AYALA REYES | ADDRESS ON FILE |
| YAMILE CENTENO ROMAN | ADDRESS ON FILE |
| YAMILE CENTENO ROMAN | ADDRESS ON FILE |
| YAMILE DENIZ IRIZARRY | ADDRESS ON FILE |
| YAMILE DIAZ TORRES | ADDRESS ON FILE |
| YAMILE GARCIA ACEVEDO | ADDRESS ON FILE |
| YAMILE GITANY MOJICA | ADDRESS ON FILE |
| YAMILE ORTIZ PIZARRO | ADDRESS ON FILE |
| YAMILE ORTIZ PIZARRO | ADDRESS ON FILE |
| YAMILE RENTA MERCADO | ADDRESS ON FILE |
| YAMILE RIVERA BETANCOURT | ADDRESS ON FILE |
| YAMILE YA COLON | ADDRESS ON FILE |
| YAMILET A RODRIGUEZ ROHENA | ADDRESS ON FILE |
| YAMILET ALICEA GOMEZ | ADDRESS ON FILE |
| YAMILET ALMODOVAR ADORNO | ADDRESS ON FILE |
| YAMILET AMADOR CRUZ | ADDRESS ON FILE |
| YAMILET AMADOR CRUZ | ADDRESS ON FILE |
| YAMILET COLON BERRIOS | ADDRESS ON FILE |
| YAMILET G BAZAN MAISONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMILET GARCIA PADILLA | ADDRESS ON FILE |
| YAMILET GARCIA PADILLA | ADDRESS ON FILE |
| YAMILET GUZMAN CARTAGENA | ADDRESS ON FILE |
| YAMILET MARZOLA MANGUAL | ADDRESS ON FILE |
| YAMILET MOJICA TIRADO | ADDRESS ON FILE |
| YAMILET MONSERRATE DE JESUS | ADDRESS ON FILE |
| YAMILET MONSERRATE DE JESUS | ADDRESS ON FILE |
| YAMILET N FELICIANO RIVERA | ADDRESS ON FILE |
| YAMILET QUINONES POLACO | ADDRESS ON FILE |
| YAMILET QUINONES POLACO | ADDRESS ON FILE |
| YAMILET RAMOS GREGORY | ADDRESS ON FILE |
| YAMILET REYES VILLEGAS | ADDRESS ON FILE |
| YAMILET RODRIGUEZ PEREZ | ADDRESS ON FILE |
| YAMILET SALTAR ROSARIO | ADDRESS ON FILE |
| YAMILET SANTOS VARGAS | ADDRESS ON FILE |
| YAMILET VALENTIN CARABALLO | ADDRESS ON FILE |
| YAMILET VIERA FERMAINT | ADDRESS ON FILE |
| YAMILETE GARCIA RAMIREZ | ADDRESS ON FILE |
| YAMILETH OCASIO VEGA | ADDRESS ON FILE |
| YAMILETH ROSARIO LEBRON | ADDRESS ON FILE |
| YAMILETH SANTANA MONTALVO | ADDRESS ON FILE |
| YAMILETTE A CASTILLO CLAUDIO | ADDRESS ON FILE |
| YAMILETTE BERMUDEZ | ADDRESS ON FILE |
| YAMILETTE CORTES RAMOS | ADDRESS ON FILE |
| YAMILETTE DIAZ | ADDRESS ON FILE |
| YAMILETTE DIAZ | ADDRESS ON FILE |
| YAMILETTE GUTIERREZ RIVERA | ADDRESS ON FILE |
| YAMILETTE LUCIANO RUIZ | ADDRESS ON FILE |
| YAMILETTE M MORALES PABON | ADDRESS ON FILE |
| YAMILETTE MARTI PEREZ | ADDRESS ON FILE |
| YAMILETTE MARTINEZ MIRAND A | ADDRESS ON FILE |
| YAMILETTE PEREZ RAMOS | ADDRESS ON FILE |
| YAMILETTE RAMOS GONZALEZ | ADDRESS ON FILE |
| YAMILETTE RIVERA IRIZARRY | ADDRESS ON FILE |
| YAMILETTE RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| YAMILETTE SANTIAGO PADILLA | ADDRESS ON FILE |
| YAMILETTE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YAMILETTE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YAMILETTE SILVA | ADDRESS ON FILE |
| YAMILIS FORTY PEREZ | ADDRESS ON FILE |
| YAMILIS TORRES MATOS | ADDRESS ON FILE |
| YAMILITTE BURGOS VALDELPINO | ADDRESS ON FILE |
| YAMILIZ PADILLA | ADDRESS ON FILE |
| YAMILIZ PADILLA | ADDRESS ON FILE |
| YAMILIZ RIVERA FIGUEROA | ADDRESS ON FILE |
| YAMILKA AVILES REYES | ADDRESS ON FILE |
| YAMILKA DIAZ POLO | ADDRESS ON FILE |
| YAMILKA FELIX DIAZ | ADDRESS ON FILE |
| YAMILKA HERNANDEZ BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMILKA LOPEZ COLON | ADDRESS ON FILE |
| YAMILKA MORALES ALICEA | ADDRESS ON FILE |
| YAMILKA NUNEZ GONZALEZ | ADDRESS ON FILE |
| YAMILKA PASTRANA GONZALEZ | ADDRESS ON FILE |
| YAMILKA PEREZ FONTANEZ | ADDRESS ON FILE |
| YAMILKA RIVERA CERPA | ADDRESS ON FILE |
| YAMILKA RIVERA ESQUILIN | ADDRESS ON FILE |
| YAMILKA SANCHEZ CASIANO | ADDRESS ON FILE |
| YAMILKA TORRES RUIZ | ADDRESS ON FILE |
| YAMILKA TORRES SOTO | ADDRESS ON FILE |
| YAMILL A BATTLE GUERRA | ADDRESS ON FILE |
| YAMILLE COLON RIVERA | ADDRESS ON FILE |
| YAMILLE GONZALEZ LEON | ADDRESS ON FILE |
| YAMILLE LOPES MURIENTE | ADDRESS ON FILE |
| YAMILLE LOPES MURIENTE | ADDRESS ON FILE |
| YAMILLE MATOS NAVARRO | ADDRESS ON FILE |
| YAMILLE RAMOS NIEVES | ADDRESS ON FILE |
| YAMILLETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| YAMILLETTE BURGOS PROSPERO | ADDRESS ON FILE |
| YAMILLIE L MESTRE FLECHA | ADDRESS ON FILE |
| YAMILY TORRES AVILES | ADDRESS ON FILE |
| YAMILZA M VAZQUEZ CUEVAS | ADDRESS ON FILE |
| YAMILZA M VAZQUEZ CUEVAS | ADDRESS ON FILE |
| YAMINA GONZALEZ | ADDRESS ON FILE |
| YAMINA GONZALEZ | ADDRESS ON FILE |
| YAMINA GONZALEZ | ADDRESS ON FILE |
| YAMINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YAMINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YAMINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YAMINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YAMINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YAMINALY MEAUX CASTRO | ADDRESS ON FILE |
| YAMINELLE MARQUEZ CANALES | ADDRESS ON FILE |
| YAMINELLE MARQUEZ CANALES | ADDRESS ON FILE |
| YAMINETTE RODRIGUEZ SIERRA | ADDRESS ON FILE |
| YAMINNA MORALES GARCIA | ADDRESS ON FILE |
| YAMIR CORDOVA BAEZ | ADDRESS ON FILE |
| YAMIR D RIVERA BURGOS | ADDRESS ON FILE |
| YAMIR E FELICIANO TORRES | ADDRESS ON FILE |
| YAMIR GONZALEZ TORRES | ADDRESS ON FILE |
| YAMIR NIEVES DIAZ | ADDRESS ON FILE |
| YAMIR PEREZ PIZARRO | ADDRESS ON FILE |
| YAMIR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YAMIR Y FUENTES GUZMAN | ADDRESS ON FILE |
| YAMIR Z REYES DONES | ADDRESS ON FILE |
| YAMIRA CABRERA CASTRO | ADDRESS ON FILE |
| YAMIRA CENTENO NAVARRO | ADDRESS ON FILE |
| YAMIRA CENTENO NAVARRO | ADDRESS ON FILE |
| YAMIRA COLON ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMIRA COLON ROSA | ADDRESS ON FILE |
| YAMIRA CRUZ OLIVO | ADDRESS ON FILE |
| YAMIRA D GONZALEZ RAMOS | ADDRESS ON FILE |
| YAMIRA DAVIS CARTAGENA | ADDRESS ON FILE |
| YAMIRA E QUINONES JORGE | ADDRESS ON FILE |
| YAMIRA E QUINONES JORGE | ADDRESS ON FILE |
| YAMIRA E QUINONES JORGE | ADDRESS ON FILE |
| YAMIRA E RODRIGUEZ MORALES | ADDRESS ON FILE |
| YAMIRA E RODRIGUEZ MORALES | ADDRESS ON FILE |
| YAMIRA FELICIANO MARQUEZ | ADDRESS ON FILE |
| YAMIRA GOMEZ CARDONA | ADDRESS ON FILE |
| YAMIRA GONZALEZ TORRES | ADDRESS ON FILE |
| YAMIRA GONZALEZ TORRES | ADDRESS ON FILE |
| YAMIRA LACEN ALLENDE | ADDRESS ON FILE |
| YAMIRA M GUTIERREZ GARCIA | ADDRESS ON FILE |
| YAMIRA MALDONADO OFARRIL | ADDRESS ON FILE |
| YAMIRA MALDONADO OFARRIL | ADDRESS ON FILE |
| YAMIRA MUNET SOLIS | ADDRESS ON FILE |
| YAMIRA MUNET SOLIS | ADDRESS ON FILE |
| YAMIRA NAVARRO DROZ | ADDRESS ON FILE |
| YAMIRA ORTIZ AYALA | ADDRESS ON FILE |
| YAMIRA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| YAMIRA RIVERA RUIZ | ADDRESS ON FILE |
| YAMIRA ROLDAN LOPEZ | ADDRESS ON FILE |
| YAMIRA ROMAN ORTIZ | ADDRESS ON FILE |
| YAMIRA SANCHEZ CASIANO | ADDRESS ON FILE |
| YAMIRA SANCHEZ FLECHA | ADDRESS ON FILE |
| YAMIRA SOLANO ROSSELLO | ADDRESS ON FILE |
| YAMIRA SOLANO ROSSELLO | ADDRESS ON FILE |
| YAMIRA SOSTRE RIVERA | ADDRESS ON FILE |
| YAMIRA VALLES NEVAREZ | ADDRESS ON FILE |
| YAMIRE PEREZ ROMAN | ADDRESS ON FILE |
| YAMIRELIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| YAMIRELYS MELECIO DAVILA | ADDRESS ON FILE |
| YAMIRKA DAVILA DOMINGUEZ | ADDRESS ON FILE |
| YAMIRKA DIAZ | ADDRESS ON FILE |
| YAMIRKA DIAZ | ADDRESS ON FILE |
| YAMIRKA ESTRADA | ADDRESS ON FILE |
| YAMIRKA RAMOS BENIQUEZ | ADDRESS ON FILE |
| YAMIRKA RAMOS BENIQUEZ | ADDRESS ON FILE |
| YAMIRKA RAMOS BENIQUEZ | ADDRESS ON FILE |
| YAMITEL RIVERA FALU | ADDRESS ON FILE |
| YAMITZA RODRIGUEZ FERRER | ADDRESS ON FILE |
| YAMIXA E RAMOS CEBALLOS | ADDRESS ON FILE |
| YAMIXA RIVERA CORCHADO | ADDRESS ON FILE |
| YAMMUR DE LA CRUZ RIVERA | ADDRESS ON FILE |
| YAMMUR DE LA CRUZ RIVERA | ADDRESS ON FILE |
| YAMMUR DE LA CRUZ RIVERA | ADDRESS ON FILE |
| YAMMUR DE LA CRUZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMNA S FARAH HILO | ADDRESS ON FILE |
| YAMUEL MORALES CABAN | ADDRESS ON FILE |
| YAN C GUILLOTY GUINDIN | ADDRESS ON FILE |
| YAN MERCADO DIAZ | ADDRESS ON FILE |
| YAN MERCADO DIAZ | ADDRESS ON FILE |
| YAN R PEREZ GARCIA | ADDRESS ON FILE |
| YANA TORRES FIDALGO | ADDRESS ON FILE |
| YANAIRA DE LEON RIVERA | ADDRESS ON FILE |
| YANAIRALEE NAVARRO VAZQUEZ | ADDRESS ON FILE |
| YANAIS MSIERRA RESTO | ADDRESS ON FILE |
| YANCEL M BONER CONCEPCION | ADDRESS ON FILE |
| YANCER RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| YANCI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YANCIE M SIERRA RESTO | ADDRESS ON FILE |
| YANCY C ESQUILIN VELOZ | ADDRESS ON FILE |
| YANCY GUADALUPE CANALES | ADDRESS ON FILE |
| YANCY L MALAVE ROSA | ADDRESS ON FILE |
| YANCY L SIERRA MIRANDA | ADDRESS ON FILE |
| YANCY RAMOS ASTACIO | ADDRESS ON FILE |
| YANCY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YANCY X APONTE RODRIGUEZ | ADDRESS ON FILE |
| YANDEL QUINONES ZABALA | ADDRESS ON FILE |
| YANDERIS PACHECO | ADDRESS ON FILE |
| YANDIA PEREZ CASELLAS | ADDRESS ON FILE |
| YANDRA CHINEA ZAPATA | ADDRESS ON FILE |
| YANDRA I QUINONES TAVAREZ | ADDRESS ON FILE |
| YANDRY YA LDIAZ | ADDRESS ON FILE |
| YANEIDA E AVILES ALVARADO | ADDRESS ON FILE |
| YANEIRA DELGADO DE LEON | ADDRESS ON FILE |
| YANEIRA REYES APONTE | ADDRESS ON FILE |
| YANEIRA REYES APONTE | ADDRESS ON FILE |
| YANEIRA TORRES BROTO | ADDRESS ON FILE |
| YANEIZA ALTIERI PAGAN | ADDRESS ON FILE |
| YANEIZA SANTIAGO RIVERA | ADDRESS ON FILE |
| YANEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| YANELISSE ESTRADA SANTIAGO | ADDRESS ON FILE |
| YANELLY PEREZ SOTO | ADDRESS ON FILE |
| YANELLY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YANESSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| YANET ADORNO ADORNO | ADDRESS ON FILE |
| YANET LIRIANO FABIAN | ADDRESS ON FILE |
| YANET M QUINTANA CARDONA | ADDRESS ON FILE |
| YANET MERCADO OTERO | ADDRESS ON FILE |
| YANET TORRES RAMIREZ | ADDRESS ON FILE |
| YANETAMIE DIAZ ZAYAS | ADDRESS ON FILE |
| YANETE C SANTIAGO CRUZ | ADDRESS ON FILE |
| YANETT C MENDOZA GODOY | ADDRESS ON FILE |
| YANETTE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| YANG VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANHYR RIVERA ABREU | ADDRESS ON FILE |
| YANIA BDROZ CARRERO | ADDRESS ON FILE |
| YANIA CHEVERE AYALA | ADDRESS ON FILE |
| YANIBETH SANCHEZ BURGOS | ADDRESS ON FILE |
| YANICE CARRASQUILLO CLAUDIO | ADDRESS ON FILE |
| YANICE CLAUDIO VEGA | ADDRESS ON FILE |
| YANICE G VAZQUEZ FIQUEROA | ADDRESS ON FILE |
| YANICE TORRES | ADDRESS ON FILE |
| YANID BIGIO FERREIRA | ADDRESS ON FILE |
| YANID E NEGRON NEGRON | ADDRESS ON FILE |
| YANID RIVERA MERCADO | ADDRESS ON FILE |
| YANIDZA VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| YANIEL A MERCADO PLUGUEZ | ADDRESS ON FILE |
| YANIEL OSORIO QUINONES | ADDRESS ON FILE |
| YANIEL RAMOS ORTIZ | ADDRESS ON FILE |
| YANIL M RIVERA OTERO | ADDRESS ON FILE |
| YANILA NAVARRO GANDARILLA | ADDRESS ON FILE |
| YANILDA MUNIZ RIOS | ADDRESS ON FILE |
| YANILDA PADILLA DAVILA | ADDRESS ON FILE |
| YANILDA R VERDEJO RODRIGUEZ | ADDRESS ON FILE |
| YANILDA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| YANILET RIVERA PRATTS | ADDRESS ON FILE |
| YANILKA M PENA PABON | ADDRESS ON FILE |
| YANILSA CARRILLO MOJICA | ADDRESS ON FILE |
| YANIM JIMENEZ SOLIS | ADDRESS ON FILE |
| YANIN M DIEPPA PEREA | ADDRESS ON FILE |
| YANINA GARCIA MORALES | ADDRESS ON FILE |
| YANINA M REYES MONTES | ADDRESS ON FILE |
| YANINA OSORIO ESCOBAR | ADDRESS ON FILE |
| YANINA RIVERA MENDOZA | ADDRESS ON FILE |
| YANINA RUFAT GARCIA | ADDRESS ON FILE |
| YANINA SOTO GARCIA | ADDRESS ON FILE |
| YANINA SOTO GARCIA | ADDRESS ON FILE |
| YANIRA A DIAZ ZAYAS | ADDRESS ON FILE |
| YANIRA A FIGUEROA DIAZ | ADDRESS ON FILE |
| YANIRA A GERENA SOTO | ADDRESS ON FILE |
| YANIRA A PURCELL MURPHY | ADDRESS ON FILE |
| YANIRA AGOSTO SANTIAGO | ADDRESS ON FILE |
| YANIRA ALBINO DOMINGUEZ | ADDRESS ON FILE |
| YANIRA ALETRIZ CANDELARIA | ADDRESS ON FILE |
| YANIRA ALICEA TORRADO | ADDRESS ON FILE |
| YANIRA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| YANIRA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| YANIRA ALVAREZ MUNOZ | ADDRESS ON FILE |
| YANIRA AVILES OLIVO | ADDRESS ON FILE |
| YANIRA BACHIER AYALA | ADDRESS ON FILE |
| YANIRA BAEZ SANCHEZ | ADDRESS ON FILE |
| YANIRA BAEZ SANCHEZ | ADDRESS ON FILE |
| YANIRA BAEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANIRA BARRETO GONZALEZ | ADDRESS ON FILE |
| YANIRA BAYRON NATER | ADDRESS ON FILE |
| YANIRA BAYRON NATER | ADDRESS ON FILE |
| YANIRA BAYRON NATER | ADDRESS ON FILE |
| YANIRA BERRIOS DELGADO | ADDRESS ON FILE |
| YANIRA BONILLA TORRES | ADDRESS ON FILE |
| YANIRA BRITO DAVILA | ADDRESS ON FILE |
| YANIRA COLON VELAZQUEZ | ADDRESS ON FILE |
| YANIRA CORDERO SALINAS | ADDRESS ON FILE |
| YANIRA CORREA TORRES | ADDRESS ON FILE |
| YANIRA CORTES AYALA | ADDRESS ON FILE |
| YANIRA COSME FARIA | ADDRESS ON FILE |
| YANIRA CRUZ CRESPO | ADDRESS ON FILE |
| YANIRA CRUZ MORALES | ADDRESS ON FILE |
| YANIRA CRUZ VELEZ | ADDRESS ON FILE |
| YANIRA DAVILA CIRINO | ADDRESS ON FILE |
| YANIRA DAVILA LOZADA | ADDRESS ON FILE |
| YANIRA DAVILA SANCHEZ | ADDRESS ON FILE |
| YANIRA DIAZ FONTANEZ | ADDRESS ON FILE |
| YANIRA E HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| YANIRA E LAI ZAYAS | ADDRESS ON FILE |
| YANIRA E MORALES | ADDRESS ON FILE |
| YANIRA ECHEVARRIA MERCADO | ADDRESS ON FILE |
| YANIRA FALU CINTRON | ADDRESS ON FILE |
| YANIRA FALU CINTRON | ADDRESS ON FILE |
| YANIRA FIGUEROA HEREDIA | ADDRESS ON FILE |
| YANIRA FIGUEROA KERCADO | ADDRESS ON FILE |
| YANIRA FIGUEROA KERCADO | ADDRESS ON FILE |
| YANIRA FONSECA GUILFU | ADDRESS ON FILE |
| YANIRA FUENTES VAZQUEZ | ADDRESS ON FILE |
| YANIRA GARCIA ALVIRA | ADDRESS ON FILE |
| YANIRA GARCIA COSME | ADDRESS ON FILE |
| YANIRA GONZALEZ ROLON | ADDRESS ON FILE |
| YANIRA I COLON GARCIA | ADDRESS ON FILE |
| YANIRA I MORALES SANCHEZ | ADDRESS ON FILE |
| YANIRA I SANCHEZ RUIZ | ADDRESS ON FILE |
| YANIRA I SANCHEZ RUIZ | ADDRESS ON FILE |
| YANIRA I SANCHEZ RUIZ | ADDRESS ON FILE |
| YANIRA I SANCHEZ RUIZ | ADDRESS ON FILE |
| YANIRA J PEREZ NIEVES | ADDRESS ON FILE |
| YANIRA J ROSADO TORRES | ADDRESS ON FILE |
| YANIRA L MARTINEZ CRUZ | ADDRESS ON FILE |
| YANIRA L MARTINEZ CRUZ | ADDRESS ON FILE |
| YANIRA L MIRANDA MIRANDA | ADDRESS ON FILE |
| YANIRA LICEAGA SANCHEZ | ADDRESS ON FILE |
| YANIRA M CORREA MAISONET | ADDRESS ON FILE |
| YANIRA M NIEVES RIVAS | ADDRESS ON FILE |
| YANIRA M RIVERA NIEVES | ADDRESS ON FILE |
| YANIRA M RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANIRA MALDONADO MALDONADO | ADDRESS ON FILE |
| YANIRA MARTINEZ GUZMAN | ADDRESS ON FILE |
| YANIRA MATOS JIMENEZ | ADDRESS ON FILE |
| YANIRA MATOS JIMENEZ | ADDRESS ON FILE |
| YANIRA MATOS JIMENEZ | ADDRESS ON FILE |
| YANIRA MENDOZA RIVERA | ADDRESS ON FILE |
| YANIRA MERCADO GHIGLIOTTY | ADDRESS ON FILE |
| YANIRA MERCADO PEREZ | ADDRESS ON FILE |
| YANIRA MERCADO TIRADO | ADDRESS ON FILE |
| YANIRA MONTALVO VELEZ | ADDRESS ON FILE |
| YANIRA MORALES SANCHEZ | ADDRESS ON FILE |
| YANIRA MORALES SANCHEZ | ADDRESS ON FILE |
| YANIRA NARVAEZ ALVIRA | ADDRESS ON FILE |
| YANIRA OQUENDO RIVERA | ADDRESS ON FILE |
| YANIRA ORTIZ MELENDEZ | ADDRESS ON FILE |
| YANIRA ORTIZ ORTIZ | ADDRESS ON FILE |
| YANIRA ORTIZ ORTIZ | ADDRESS ON FILE |
| YANIRA OTERO ROSA | ADDRESS ON FILE |
| YANIRA PADILLA SANTIAGO | ADDRESS ON FILE |
| YANIRA PEREZ | ADDRESS ON FILE |
| YANIRA PEREZ AQUINO | ADDRESS ON FILE |
| YANIRA PEREZ DE JESUS | ADDRESS ON FILE |
| YANIRA PEREZ DE JESUS | ADDRESS ON FILE |
| YANIRA PEREZ MILLAN | ADDRESS ON FILE |
| YANIRA PEREZ ORTIZ | ADDRESS ON FILE |
| YANIRA PEREZ TORRES | ADDRESS ON FILE |
| YANIRA PEREZ TORRUELLAS | ADDRESS ON FILE |
| YANIRA PIZARRO VAZQUEZ | ADDRESS ON FILE |
| YANIRA PRIETO COLON | ADDRESS ON FILE |
| YANIRA RAMOS LABOY | ADDRESS ON FILE |
| YANIRA RIVAS BLANCO | ADDRESS ON FILE |
| YANIRA RIVERA BUTHER | ADDRESS ON FILE |
| YANIRA RIVERA DAVILA | ADDRESS ON FILE |
| YANIRA RIVERA LUYANDA | ADDRESS ON FILE |
| YANIRA RIVERA MERCADO | ADDRESS ON FILE |
| YANIRA RIVERA SANTIAGO | ADDRESS ON FILE |
| YANIRA RIVERA SANTOS | ADDRESS ON FILE |
| YANIRA ROBERT REYES | ADDRESS ON FILE |
| YANIRA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| YANIRA RODRIGUEZ CARMONA | ADDRESS ON FILE |
| YANIRA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| YANIRA ROSA LOPEZ | ADDRESS ON FILE |
| YANIRA ROSAS VEGA | ADDRESS ON FILE |
| YANIRA ROSAS VEGA | ADDRESS ON FILE |
| YANIRA S VELEZ GONZALEZ | ADDRESS ON FILE |
| YANIRA SANCHEZ RIVERA | ADDRESS ON FILE |
| YANIRA SANTANA SANTANA | ADDRESS ON FILE |
| YANIRA SANTIAGO ERAZO | ADDRESS ON FILE |
| YANIRA SANTIAGO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANIRA SANTIAGO PEREZ | ADDRESS ON FILE |
| YANIRA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| YANIRA SERRANO REYES | ADDRESS ON FILE |
| YANIRA SIERRA RAMOS | ADDRESS ON FILE |
| YANIRA SIERRA RAMOS | ADDRESS ON FILE |
| YANIRA SOTO CONCEPCION | ADDRESS ON FILE |
| YANIRA SOTO CONCEPCION | ADDRESS ON FILE |
| YANIRA SOTO HERNANDEZ | ADDRESS ON FILE |
| YANIRA TIRADO LOPEZ | ADDRESS ON FILE |
| YANIRA TIRADO LOPEZ | ADDRESS ON FILE |
| YANIRA TIRADO LOPEZ | ADDRESS ON FILE |
| YANIRA TORRES CARRASQUILLO | ADDRESS ON FILE |
| YANIRA TORRES VICENTY | ADDRESS ON FILE |
| YANIRA TORRES VICENTY | ADDRESS ON FILE |
| YANIRA TORRES VICENTY | ADDRESS ON FILE |
| YANIRA VALDES MANSO | ADDRESS ON FILE |
| YANIRA VALDES MANSO | ADDRESS ON FILE |
| YANIRA VALENTIN PADUA | ADDRESS ON FILE |
| YANIRA VARGAS GONALEZ | ADDRESS ON FILE |
| YANIRA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| YANIRA VELAZQUEZ MORALES | ADDRESS ON FILE |
| YANIRA VELEZ CRUZ | ADDRESS ON FILE |
| YANIRA VELEZ MELON | ADDRESS ON FILE |
| YANIRA VELEZ PEREZ | ADDRESS ON FILE |
| YANIRA VELEZ PEREZ | ADDRESS ON FILE |
| YANIRA VIERA BARBOSA | ADDRESS ON FILE |
| YANIRA YA FUENTES | ADDRESS ON FILE |
| YANIRA YA RODRIGUEZ | ADDRESS ON FILE |
| YANIRA YA RODRIGUEZ | ADDRESS ON FILE |
| YANIRA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| YANIRA ZENO REYES | ADDRESS ON FILE |
| YANIRA ZORRILLA BILLAR | ADDRESS ON FILE |
| YANIRE BONETA CRUZ | ADDRESS ON FILE |
| YANIRE SUAREZ SANCHEZ | ADDRESS ON FILE |
| YANIRE SUAREZ SANCHEZ | ADDRESS ON FILE |
| YANIREH I MIRANDA SANTIAGO | ADDRESS ON FILE |
| YANIRES E VARGAS BRACERO | ADDRESS ON FILE |
| YANIRET VIROLA VEGA | ADDRESS ON FILE |
| YANIRIS M RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| YANIRMA RIVERA ORTIZ | ADDRESS ON FILE |
| YANIS C REYES QUILES | ADDRESS ON FILE |
| YANIS CALDERON PASTRANA | ADDRESS ON FILE |
| YANIS MANSO ESCOBAR | ADDRESS ON FILE |
| YANISE COLLAZO ORTIZ | ADDRESS ON FILE |
| YANISE TROCHE HERNANDEZ | ADDRESS ON FILE |
| YANISSE L GONZALEZ ZAYAS | ADDRESS ON FILE |
| YANISSE M SILVA TORRES | ADDRESS ON FILE |
| YANISSE M SILVA TORRES | ADDRESS ON FILE |
| YANITSIA IRIZARRY MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANITZA AYALA SALCEDO | ADDRESS ON FILE |
| YANITZA COLON LEBRON | ADDRESS ON FILE |
| YANITZA COSME MIRANDA | ADDRESS ON FILE |
| YANITZA CRUZ ROMAN | ADDRESS ON FILE |
| YANITZA DE JESUS PAGAN | ADDRESS ON FILE |
| YANITZA E NEGRON ROSADO | ADDRESS ON FILE |
| YANITZA GUZMAN MENDEZ | ADDRESS ON FILE |
| YANITZA HERNANDEZ OTERO | ADDRESS ON FILE |
| YANITZA HERNANDEZ RUIZ | ADDRESS ON FILE |
| YANITZA HERNANDEZ RUIZ | ADDRESS ON FILE |
| YANITZA HERNANDEZ RUIZ | ADDRESS ON FILE |
| YANITZA I DIAZ RUIZ | ADDRESS ON FILE |
| YANITZA I MAISONET MARTINEZ | ADDRESS ON FILE |
| YANITZA I MERCADO PASTRANA | ADDRESS ON FILE |
| YANITZA IGLESIAS MALDONADO | ADDRESS ON FILE |
| YANITZA L RAMOS RIVERA | ADDRESS ON FILE |
| YANITZA L SEGARRA CORDERO | ADDRESS ON FILE |
| YANITZA M CERDA | ADDRESS ON FILE |
| YANITZA OTERO SERRANO | ADDRESS ON FILE |
| YANITZA PEREIRA CRUZ | ADDRESS ON FILE |
| YANITZA PEREIRA CRUZ | ADDRESS ON FILE |
| YANITZA RIOS CAMACHO | ADDRESS ON FILE |
| YANITZA RIOS CAMACHO | ADDRESS ON FILE |
| YANITZA RIOS CAMACHO | ADDRESS ON FILE |
| YANITZA RIOS CAMACHO | ADDRESS ON FILE |
| YANITZA RIVERA HUERTAS | ADDRESS ON FILE |
| YANITZA RIVERA NARVAEZ | ADDRESS ON FILE |
| YANITZA RIVERA PANELL | ADDRESS ON FILE |
| YANITZA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| YANITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YANITZA VARGAS RAMOS | ADDRESS ON FILE |
| YANITZA VARGAS RAMOS | ADDRESS ON FILE |
| YANITZA VELEZ CASTRO | ADDRESS ON FILE |
| YANITZIA E BURGOS MATEO | ADDRESS ON FILE |
| YANITZIA MERCADO ESQUILIN | ADDRESS ON FILE |
| YANITZIA SANTIAGO PAGAN | ADDRESS ON FILE |
| YANIXA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| YANIXA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| YANIXIA SANCHEZ SOTO | ADDRESS ON FILE |
| YANIXIA SANCHEZ SOTO | ADDRESS ON FILE |
| YANIXIA SANCHEZ SOTO | ADDRESS ON FILE |
| YANIZ MARCANO TANON | ADDRESS ON FILE |
| YANKARLOS O MATOS RUIZ | ADDRESS ON FILE |
| YANMARIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| YANN C CINTRON VICENTI | ADDRESS ON FILE |
| YANNELIA CARABALLO MARTINEZ | ADDRESS ON FILE |
| YANNELLY REYES OTERO | ADDRESS ON FILE |
| YANNELLY REYES OTERO | ADDRESS ON FILE |
| YANNELLY REYES OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANNETTE BARBOSA CABRERA | ADDRESS ON FILE |
| YANNISSE C GONZALEZ ACEVEDO | ADDRESS ON FILE |
| YANNISSE M RUIZ GOMEZ | ADDRESS ON FILE |
| YANOLIES QUILES ROSARIO | ADDRESS ON FILE |
| YANOSHKA Y ALBINO HERNANDEZ | ADDRESS ON FILE |
| YANSEL MARRERO LEREBOURS | ADDRESS ON FILE |
| YANSEL ZAMBRANA GONZALEZ | ADDRESS ON FILE |
| YANTHONY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YANZEL DAVILA | ADDRESS ON FILE |
| YAPHET N GONZALEZ NARVAEZ | ADDRESS ON FILE |
| YARA A ORTIZ VARGAS | ADDRESS ON FILE |
| YARA A QUINONES OLIVO | ADDRESS ON FILE |
| YARA ANGLADA SANTIAGO | ADDRESS ON FILE |
| YARA ANGLADA SANTIAGO | ADDRESS ON FILE |
| YARA GARCIA MUNOZ | ADDRESS ON FILE |
| YARA GARCIA MUNOZ | ADDRESS ON FILE |
| YARA I SOTO RODRIGUEZ | ADDRESS ON FILE |
| YARA L SANTOS PADILLA | ADDRESS ON FILE |
| YARA LIZ L RIVERA TORRES | ADDRESS ON FILE |
| YARA M BATALLA DIAZ | ADDRESS ON FILE |
| YARA M CARABALLO VICENTE | ADDRESS ON FILE |
| YARA M DEIDA GARCIA | ADDRESS ON FILE |
| YARA M DEIDA GARCIA | ADDRESS ON FILE |
| YARA M OLIVERAS CANDELARIO | ADDRESS ON FILE |
| YARA M RODRIGUEZ ALICEA | ADDRESS ON FILE |
| YARA M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| YARA R TORRES VAZQUEZ | ADDRESS ON FILE |
| YARA ROLDAN DONES | ADDRESS ON FILE |
| YARA TRAVIESO TORRES | ADDRESS ON FILE |
| YARA VALLE MORENO | ADDRESS ON FILE |
| YARA VELEZ LASTRA | ADDRESS ON FILE |
| YARACENT SUSTACHE BAEZ | ADDRESS ON FILE |
| YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE |
| YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE |
| YARAH S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| YARALIZ ALEMAN APONTE | ADDRESS ON FILE |
| YARALIZ MARTINEZ OTERO | ADDRESS ON FILE |
| YARALIZ TORRES NEVAREZ | ADDRESS ON FILE |
| YARALIZ TORRES NEVAREZ | ADDRESS ON FILE |
| YARALIZ TORRES NEVAREZ | ADDRESS ON FILE |
| YARALYN PIAR BERRIOS | ADDRESS ON FILE |
| YARAMARY TORRES REYES | ADDRESS ON FILE |
| YARAMARY TORRES REYES | ADDRESS ON FILE |
| YARANDA L FIGUEROA GONZALEZ | ADDRESS ON FILE |
| YARATZED CARTAGENA CASTRO | ADDRESS ON FILE |
| YARED DE J TORRES LEBRON | ADDRESS ON FILE |
| YARED SALID PADILLA | ADDRESS ON FILE |
| YARED SALID PADILLA | ADDRESS ON FILE |
| YARELIE A MONTANEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARELIS ADORNOGOMEZ | ADDRESS ON FILE |
| YARELIS CABEZUDO PEDROSA | ADDRESS ON FILE |
| YARELIS CARRILLO IRIZARRY | ADDRESS ON FILE |
| YARELIS CHEVERE RIVERA | ADDRESS ON FILE |
| YARELIS COTTO RIVERA | ADDRESS ON FILE |
| YARELIS CRUZ REYES | ADDRESS ON FILE |
| YARELIS CRUZ SANCHEZ | ADDRESS ON FILE |
| YARELIS DEL VALLE CINTRON | ADDRESS ON FILE |
| YARELIS DELGADO ORTIZ | ADDRESS ON FILE |
| YARELIS DIAZ MARTINEZ | ADDRESS ON FILE |
| YARELIS E BERRIOS ALVAREZ | ADDRESS ON FILE |
| YARELIS E BERRIOS ALVAREZ | ADDRESS ON FILE |
| YARELIS ESTELA OLIVERAS | ADDRESS ON FILE |
| YARELIS ESTELA OLIVERAS | ADDRESS ON FILE |
| YARELIS FALCON MONTANEZ | ADDRESS ON FILE |
| YARELIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YARELIS ICRUZ OLIVO | ADDRESS ON FILE |
| YARELIS MORALES LOPEZ | ADDRESS ON FILE |
| YARELIS MOULIER MERCADO | ADDRESS ON FILE |
| YARELIS RIVERA RIVERA | ADDRESS ON FILE |
| YARELIS ROBLES RAMOS | ADDRESS ON FILE |
| YARELIS RODRIGUEZ BURGOS | ADDRESS ON FILE |
| YARELIS ROSADO GONZALEZ | ADDRESS ON FILE |
| YARELIS ROSADO GONZALEZ | ADDRESS ON FILE |
| YARELIS SALA ROSARIO | ADDRESS ON FILE |
| YARELIS SANTIAGO LUNA | ADDRESS ON FILE |
| YARELIS TORRES HERNANDEZ | ADDRESS ON FILE |
| YARELIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| YARELIS VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| YARELIS VELAZQUEZ GUADALUPE | ADDRESS ON FILE |
| YARELIX PUMAREJO | ADDRESS ON FILE |
| YARELIZ IRIZARRY GONZAL | ADDRESS ON FILE |
| YARELY CLEMENTE RIVERA | ADDRESS ON FILE |
| YARELY HERNANDEZ NIEVES | ADDRESS ON FILE |
| YARELYS M ORTIZ CALDERON | ADDRESS ON FILE |
| YAREMID SERRANO AVILES | ADDRESS ON FILE |
| YARENDIS ESQUILIN BIRRIEL | ADDRESS ON FILE |
| YARESLI ESPINOSA RODRIGUEZ | ADDRESS ON FILE |
| YARET VELEZ PEREZ | ADDRESS ON FILE |
| YARET Y RAMOS MUNIZ | ADDRESS ON FILE |
| YARI L IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| YARI X SILVESTRINI CARRASQUILLO | ADDRESS ON FILE |
| YARIANA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| YARIANIS RIVERA | ADDRESS ON FILE |
| YARIBEL MATEO COLON | ADDRESS ON FILE |
| YARIBEL ORTIZ CARTAGENA | ADDRESS ON FILE |
| YARIBELLE SANABRIA DIAZ | ADDRESS ON FILE |
| YARIBETH CINTRON ORTIZ | ADDRESS ON FILE |
| YARIBETH ESTRADA LLINAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARIDA R MEDINA MORALES | ADDRESS ON FILE |
| YARIDSA PERDOMO COLLAZO | ADDRESS ON FILE |
| YARIDZA GARCIA GUTIERREZ | ADDRESS ON FILE |
| YARIEL DIAZ DE JESUS | ADDRESS ON FILE |
| YARIEL FERNANDEZ TORRES | ADDRESS ON FILE |
| YARIEL G CRUZ DELGADO | ADDRESS ON FILE |
| YARIEL LOPEZ CRUZ | ADDRESS ON FILE |
| YARIEL OSORIO CANALES | ADDRESS ON FILE |
| YARIEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| YARIELA RIVERA ANDINO | ADDRESS ON FILE |
| YARIELA SANTA SILVA | ADDRESS ON FILE |
| YARIGNA OSORIO SANTIAGO | ADDRESS ON FILE |
| YARIGNA OSORIO SANTIAGO | ADDRESS ON FILE |
| YARIL ACEVEDO BETANCOURT | ADDRESS ON FILE |
| YARILA SANCHEZ TORRES | ADDRESS ON FILE |
| YARILIN FILOMENO RODRIGUEZ | ADDRESS ON FILE |
| YARILIN SANTIAGO MIRANDA | ADDRESS ON FILE |
| YARILIN VELEZ MARTELL | ADDRESS ON FILE |
| YARILIS CASTRO VALLE | ADDRESS ON FILE |
| YARILIS GARCIA ORTIZ | ADDRESS ON FILE |
| YARILIS MANFREDY RODRIGUEZ | ADDRESS ON FILE |
| YARILIS RODRIGUEZ BURGOS | ADDRESS ON FILE |
| YARILIS TORRES CONDE | ADDRESS ON FILE |
| YARILISSE GARCIA AYALA | ADDRESS ON FILE |
| YARILIZ ACEVEDO NIEVES | ADDRESS ON FILE |
| YARILIZ ACEVEDO NIEVES | ADDRESS ON FILE |
| YARILIZ ACEVEDO NIEVES | ADDRESS ON FILE |
| YARILIZ CINTRON COLON | ADDRESS ON FILE |
| YARILIZ E MATOS GONZALEZ | ADDRESS ON FILE |
| YARILIZ E MATOS GONZALEZ | ADDRESS ON FILE |
| YARILIZ ORTIZ LOPEZ | ADDRESS ON FILE |
| YARILIZ SANTANA BAEZ | ADDRESS ON FILE |
| YARILIZ Y COLON NEGRON | ADDRESS ON FILE |
| YARILIZ Y COLON NEGRON | ADDRESS ON FILE |
| YARILY CORREA PEREZ | ADDRESS ON FILE |
| YARILYS FELICIANO RIVERA | ADDRESS ON FILE |
| YARILYS FELICIANO RIVERA | ADDRESS ON FILE |
| YARILYS URRUTIA CABAN | ADDRESS ON FILE |
| YARIMAR CORDERO SALAMAN | ADDRESS ON FILE |
| YARIMAR CORDERO SALAMAN | ADDRESS ON FILE |
| YARIMAR COTTO RIVERA | ADDRESS ON FILE |
| YARIMAR DELGADO MAYSONET | ADDRESS ON FILE |
| YARIMAR FERNANDEZ BAEZ | ADDRESS ON FILE |
| YARIMAR FIGUEROA BETANCOURT | ADDRESS ON FILE |
| YARIMAR GARCIA SANTIAGO | ADDRESS ON FILE |
| YARIMAR GONZALEZ ALVAREZ | ADDRESS ON FILE |
| YARIMAR GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| YARIMAR GONZALEZ REY | ADDRESS ON FILE |
| YARIMAR MERCED NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARIMAR PANTOJAS GARCIA | ADDRESS ON FILE |
| YARIMAR RAMOS RAMOS | ADDRESS ON FILE |
| YARIMAR RIVERA CINTRON | ADDRESS ON FILE |
| YARIMAR RUBERT MONTANEZ | ADDRESS ON FILE |
| YARIME DE LA CRUZ MEDINA | ADDRESS ON FILE |
| YARIMEL ALICEA LOPEZ | ADDRESS ON FILE |
| YARIMEL VELAZQUEZ LABOY | ADDRESS ON FILE |
| YARIMIR TORRES OTERO | ADDRESS ON FILE |
| YARIN R PIZARRO SOLER | ADDRESS ON FILE |
| YARINA MALDONADO SANTIAGO | ADDRESS ON FILE |
| YARINA SOSA LOPEZ | ADDRESS ON FILE |
| YARINAIL ORTIZ | ADDRESS ON FILE |
| YARINELIZ BARETTI FRANCO | ADDRESS ON FILE |
| YARINETH M DELGADO SANTANA | ADDRESS ON FILE |
| YARINETTE BAEZ DIAZ | ADDRESS ON FILE |
| YARINNET ROBLES TIRADO | ADDRESS ON FILE |
| YARINNETTE M VILLANUEVADIAZ | ADDRESS ON FILE |
| YARINNETTE ROSARIO TIRADO | ADDRESS ON FILE |
| YARINSE Y DIAZ ALICEA | ADDRESS ON FILE |
| YARIRA BELTRAN | ADDRESS ON FILE |
| YARIRA BELTRAN | ADDRESS ON FILE |
| YARIRA D VELEZ VEGA | ADDRESS ON FILE |
| YARIRA L ROMERO CALDERON | ADDRESS ON FILE |
| YARIRA L ROMERO CALDERON | ADDRESS ON FILE |
| YARIRA VILLEGAS CRUZ | ADDRESS ON FILE |
| YARIS AVILES VILLANUEVA | ADDRESS ON FILE |
| YARIS V TORRES DAVILA | ADDRESS ON FILE |
| YARISA I GONZALEZ GARCIA | ADDRESS ON FILE |
| YARISA I GONZALEZ GARCIA | ADDRESS ON FILE |
| YARISA I GONZALEZ GARCIA | ADDRESS ON FILE |
| YARISA SANTANA MARTINEZ | ADDRESS ON FILE |
| YARISEL COLON RODRIGUEZ | ADDRESS ON FILE |
| YARISEL MARRERO TORRES | ADDRESS ON FILE |
| YARISELLE NIEVES TORRES | ADDRESS ON FILE |
| YARISHKA PEREZ ROLDAN | ADDRESS ON FILE |
| YARISIS ESCUTE CEBALLOS | ADDRESS ON FILE |
| YARISIS LINARES CASTRO | ADDRESS ON FILE |
| YARISMAR GONZALEZ SANTIAGO | ADDRESS ON FILE |
| YARISSA I RIVERA RIVERA | ADDRESS ON FILE |
| YARISSA TOLENTINO FELIX | ADDRESS ON FILE |
| YARISVETTE GONZALEZ MEDINA | ADDRESS ON FILE |
| YARITHZA M ORTIZ MARCANO | ADDRESS ON FILE |
| YARITXA MATOS MARTINEZ | ADDRESS ON FILE |
| YARITZA AGOSTO FIGUEROA | ADDRESS ON FILE |
| YARITZA AGOSTO LOPEZ | ADDRESS ON FILE |
| YARITZA AGOSTO LOPEZ | ADDRESS ON FILE |
| YARITZA AGOSTO LOPEZ | ADDRESS ON FILE |
| YARITZA ALDANONDO MARCANO | ADDRESS ON FILE |
| YARITZA ALEMAN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARITZA ALICEA GUZMAN | ADDRESS ON FILE |
| YARITZA ALVARADO LOPEZ | ADDRESS ON FILE |
| YARITZA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| YARITZA AMARAL MOJICA | ADDRESS ON FILE |
| YARITZA AROCHO DE JESUS | ADDRESS ON FILE |
| YARITZA BATISTE MELENDEZ | ADDRESS ON FILE |
| YARITZA BERMUDEZ ROLON | ADDRESS ON FILE |
| YARITZA BERMUDEZ SOTO | ADDRESS ON FILE |
| YARITZA BONILLA LOPEZ | ADDRESS ON FILE |
| YARITZA BONILLA SANTIAGO | ADDRESS ON FILE |
| YARITZA C GARCIA DIAZ | ADDRESS ON FILE |
| YARITZA CABAN SANTIAGO | ADDRESS ON FILE |
| YARITZA CACHO OLIVO | ADDRESS ON FILE |
| YARITZA CACHO OLIVO | ADDRESS ON FILE |
| YARITZA CARABALLO FLORAN | ADDRESS ON FILE |
| YARITZA CARRASQUILLO SANTOS | ADDRESS ON FILE |
| YARITZA CORDERO BONILLA | ADDRESS ON FILE |
| YARITZA CORREA ECHEVARRIA | ADDRESS ON FILE |
| YARITZA CORTES MILLAN | ADDRESS ON FILE |
| YARITZA CRUZ PEREZ | ADDRESS ON FILE |
| YARITZA CRUZ SANCHEZ | ADDRESS ON FILE |
| YARITZA CUSTODIO PEREZ | ADDRESS ON FILE |
| YARITZA DE MDE | ADDRESS ON FILE |
| YARITZA DELGADO RAMOS | ADDRESS ON FILE |
| YARITZA DIAZ NIEVES | ADDRESS ON FILE |
| YARITZA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| YARITZA E ALVAREZ RUIZ | ADDRESS ON FILE |
| YARITZA E BENITEZ OLIVERAS | ADDRESS ON FILE |
| YARITZA E BENITEZ OLIVERAS | ADDRESS ON FILE |
| YARITZA E BENITEZ OLIVERAS | ADDRESS ON FILE |
| YARITZA E CRUZ OLIVERAS | ADDRESS ON FILE |
| YARITZA E FLORES MORALES | ADDRESS ON FILE |
| YARITZA E FLORES MORALES | ADDRESS ON FILE |
| YARITZA E GONZALEZ ROSADO | ADDRESS ON FILE |
| YARITZA E PEREZ GARAY | ADDRESS ON FILE |
| YARITZA E ROLDAN VELAZQUEZ | ADDRESS ON FILE |
| YARITZA ESTRADA DE JESUS | ADDRESS ON FILE |
| YARITZA FIGUEROA ORTIZ | ADDRESS ON FILE |
| YARITZA FIGUEROA ORTIZ | ADDRESS ON FILE |
| YARITZA FIRPO PEREZ | ADDRESS ON FILE |
| YARITZA GALARZA HUSSEIN | ADDRESS ON FILE |
| YARITZA GOMEZ ACOSTA | ADDRESS ON FILE |
| YARITZA GONZALEZ MARRERO | ADDRESS ON FILE |
| YARITZA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| YARITZA HERRERA GONZALEZ | ADDRESS ON FILE |
| YARITZA HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| YARITZA I BAEZ BAEZ | ADDRESS ON FILE |
| YARITZA I LOPEZ NIEVES | ADDRESS ON FILE |
| YARITZA I MERCADO PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARITZA I RODRIGUEZ SIERRA | ADDRESS ON FILE |
| YARITZA J NEGRON SOTO | ADDRESS ON FILE |
| YARITZA L CANDELARIO PABON | ADDRESS ON FILE |
| YARITZA LEDAU QUINONES | ADDRESS ON FILE |
| YARITZA LLANOS LOPEZ | ADDRESS ON FILE |
| YARITZA LLORENS MORA | ADDRESS ON FILE |
| YARITZA LOPEZ VARGAS | ADDRESS ON FILE |
| YARITZA M CLAUDIO MESTRE | ADDRESS ON FILE |
| YARITZA M COTTO CLAUDIO | ADDRESS ON FILE |
| YARITZA M ECHEVARRIA PEREZ | ADDRESS ON FILE |
| YARITZA M NAVEDO ALVARADO | ADDRESS ON FILE |
| YARITZA M PAREDES CRUZ | ADDRESS ON FILE |
| YARITZA M RODRIGUEZ APONTE | ADDRESS ON FILE |
| YARITZA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| YARITZA M VARGAS CONZALEZ | ADDRESS ON FILE |
| YARITZA MACEVEDO MERCADO | ADDRESS ON FILE |
| YARITZA MARRERO VILLAREAL | ADDRESS ON FILE |
| YARITZA MONTALVO GONZALEZ | ADDRESS ON FILE |
| YARITZA MORALES | ADDRESS ON FILE |
| YARITZA MORALES RAMOS | ADDRESS ON FILE |
| YARITZA MOYET RAMOS | ADDRESS ON FILE |
| YARITZA N VELEZ ARROYO | ADDRESS ON FILE |
| YARITZA NIEVES | ADDRESS ON FILE |
| YARITZA NUNEZ GARCIA | ADDRESS ON FILE |
| YARITZA OCASIO OSURIO | ADDRESS ON FILE |
| YARITZA OCASIO OSURIO | ADDRESS ON FILE |
| YARITZA OLAVARRIA MARQUEZ | ADDRESS ON FILE |
| YARITZA ORTIZ JEONG | ADDRESS ON FILE |
| YARITZA ORTIZ JEONG | ADDRESS ON FILE |
| YARITZA ORTIZ NEVAREZ | ADDRESS ON FILE |
| YARITZA ORTIZ REYES | ADDRESS ON FILE |
| YARITZA ORTIZ RIVERA | ADDRESS ON FILE |
| YARITZA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| YARITZA PANTOJA | ADDRESS ON FILE |
| YARITZA PANTOJA | ADDRESS ON FILE |
| YARITZA PAOLI RUIZ | ADDRESS ON FILE |
| YARITZA PEREZ | ADDRESS ON FILE |
| YARITZA PEREZ HERNANDEZ | ADDRESS ON FILE |
| YARITZA PEREZ RIVAS | ADDRESS ON FILE |
| YARITZA PEREZ VEGA | ADDRESS ON FILE |
| YARITZA PHELPS CARRION | ADDRESS ON FILE |
| YARITZA PITRE PEREZ | ADDRESS ON FILE |
| YARITZA PORTALATIN ALVAREZ | ADDRESS ON FILE |
| YARITZA PORTALATIN ALVAREZ | ADDRESS ON FILE |
| YARITZA PORTALATIN ALVAREZ | ADDRESS ON FILE |
| YARITZA QUINONES TORRES | ADDRESS ON FILE |
| YARITZA RAMIREZ CARABALLO | ADDRESS ON FILE |
| YARITZA RAMOS COLON | ADDRESS ON FILE |
| YARITZA RAMOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARITZA RAMOS DIAZ | ADDRESS ON FILE |
| YARITZA RAMOS DIAZ | ADDRESS ON FILE |
| YARITZA RAMOS PEREZ | ADDRESS ON FILE |
| YARITZA RESTO | ADDRESS ON FILE |
| YARITZA REYES LLANOS | ADDRESS ON FILE |
| YARITZA RIVERA CRUZ | ADDRESS ON FILE |
| YARITZA RIVERA ORTIZ | ADDRESS ON FILE |
| YARITZA RIVERA ORTIZ | ADDRESS ON FILE |
| YARITZA ROBLES ACEVEDO | ADDRESS ON FILE |
| YARITZA RODRIGUEZ CARMONA | ADDRESS ON FILE |
| YARITZA RODRIGUEZ MORALES | ADDRESS ON FILE |
| YARITZA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| YARITZA ROMAN CORTES | ADDRESS ON FILE |
| YARITZA ROMAN GONZALEZ | ADDRESS ON FILE |
| YARITZA ROSA PEREZ | ADDRESS ON FILE |
| YARITZA ROSA SAAVEDRA | ADDRESS ON FILE |
| YARITZA ROSA SAAVEDRA | ADDRESS ON FILE |
| YARITZA ROSA SAAVEDRA | ADDRESS ON FILE |
| YARITZA ROSARIO PLACERES | ADDRESS ON FILE |
| YARITZA SALOME COSME | ADDRESS ON FILE |
| YARITZA SALTAR ARROYO | ADDRESS ON FILE |
| YARITZA SANCHEZ CRUZ | ADDRESS ON FILE |
| YARITZA SANCHEZ CRUZ | ADDRESS ON FILE |
| YARITZA SANCHEZ CRUZ | ADDRESS ON FILE |
| YARITZA SANCHEZ CRUZ | ADDRESS ON FILE |
| YARITZA SANCHEZ MOCTEZUMA | ADDRESS ON FILE |
| YARITZA SANCHEZ TROCHE | ADDRESS ON FILE |
| YARITZA SANTIAGO MALDONADO | ADDRESS ON FILE |
| YARITZA SANTIAGO ORTIZ | ADDRESS ON FILE |
| YARITZA SANTIAGO RIVERA | ADDRESS ON FILE |
| YARITZA SANTINI RIVERA | ADDRESS ON FILE |
| YARITZA SANTOS LOPERENA | ADDRESS ON FILE |
| YARITZA SERRANO CASTRO | ADDRESS ON FILE |
| YARITZA SERRANO CASTRO | ADDRESS ON FILE |
| YARITZA SIERRA RAMOS | ADDRESS ON FILE |
| YARITZA SOTO FERREIRA | ADDRESS ON FILE |
| YARITZA TORRES RODRIGUEZ | ADDRESS ON FILE |
| YARITZA VAQUER SANTAELLA | ADDRESS ON FILE |
| YARITZA VARGAS PEREZ | ADDRESS ON FILE |
| YARITZA VAZQUEZ RAMOS | ADDRESS ON FILE |
| YARITZA VAZQUEZ RAMOS | ADDRESS ON FILE |
| YARITZA VAZQUEZ REYES | ADDRESS ON FILE |
| YARITZA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| YARITZA VEGA DE JESUS | ADDRESS ON FILE |
| YARITZA VEGA SEPULVEDA | ADDRESS ON FILE |
| YARITZA VELEZ MARTINEZ | ADDRESS ON FILE |
| YARITZA VELEZ MARTINEZ | ADDRESS ON FILE |
| YARITZA VIERA FERMAINT | ADDRESS ON FILE |
| YARITZA VIERA FERMAINT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARITZA YA MACEVEDO | ADDRESS ON FILE |
| YARITZA YA MEDINA | ADDRESS ON FILE |
| YARITZA Z BARBOSA RAMIREZ | ADDRESS ON FILE |
| YARITZAIDA CABRERA ORTIZ | ADDRESS ON FILE |
| YARITZALIS ROSA VIDAL | ADDRESS ON FILE |
| YARITZAMARELY JUSINO ATRESINO | ADDRESS ON FILE |
| YARITZY APONTE NAVARRO | ADDRESS ON FILE |
| YARITZY DE LA TORRE RIVERA | ADDRESS ON FILE |
| YARIVETH DELGADO | ADDRESS ON FILE |
| YARIVETH DELGADO | ADDRESS ON FILE |
| YARIVETTE BAEZ COLON | ADDRESS ON FILE |
| YARIXA A MEDINA IRIZARRY | ADDRESS ON FILE |
| YARIXA A MEDINA IRIZARRY | ADDRESS ON FILE |
| YARIXA FAMILIA ROSA | ADDRESS ON FILE |
| YARIXA M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| YARIXA SALVA GONZALEZ | ADDRESS ON FILE |
| YARIXZA ESPINOSA ESPINOSA | ADDRESS ON FILE |
| YARIZA SALCEDO HERNANDEZ | ADDRESS ON FILE |
| YARIZA SALCEDO HERNANDEZ | ADDRESS ON FILE |
| YARIZBETH ORTIZ COLON | ADDRESS ON FILE |
| YARIZEIDA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| YARIZEL BONILLA RODRIGUEZ | ADDRESS ON FILE |
| YARIZEL N RIVERA RAMIREZ | ADDRESS ON FILE |
| YARIZEL R LOZADA ROMAN | ADDRESS ON FILE |
| YARLIN ORAMA BORRERO | ADDRESS ON FILE |
| YARLIN RODRIGUEZ AVILES | ADDRESS ON FILE |
| YARLIN RODRIGUEZ AVILES | ADDRESS ON FILE |
| YARLYN B RAMOS ROSA | ADDRESS ON FILE |
| YARMILA MEDINA LUGO | ADDRESS ON FILE |
| YARRELLY SANCHEZ COURTNEY | ADDRESS ON FILE |
| YARY L SANTELL LOPEZ | ADDRESS ON FILE |
| YASDEL ROMAN CARDALDA | ADDRESS ON FILE |
| YASDEL SANTIAGO MIRANDA | ADDRESS ON FILE |
| YASELLE TORRES DIAZ | ADDRESS ON FILE |
| YASELLE TORRES DIAZ | ADDRESS ON FILE |
| YASEMILIT RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YASENIA FIGUEROA GUZMAN | ADDRESS ON FILE |
| YASENIA ROMAN MARTINEZ | ADDRESS ON FILE |
| YASENIA ROMAN MARTINEZ | ADDRESS ON FILE |
| YASHAIRA GONZALEZ ORTIZ | ADDRESS ON FILE |
| YASHI RUIZ BONET | ADDRESS ON FILE |
| YASHIA N LABOY CARDONA | ADDRESS ON FILE |
| YASHILA ALEJANDRO NARVAEZ | ADDRESS ON FILE |
| YASHIRA A MORALES ROMAN | ADDRESS ON FILE |
| YASHIRA D RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| YASHIRA GALI RODRIGUEZ | ADDRESS ON FILE |
| YASHIRA GOMEZ ESCOBAR | ADDRESS ON FILE |
| YASHIRA M LAMBOY RIVERA | ADDRESS ON FILE |
| YASHIRA M OCASIO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YASHIRA M ORTIZ CALDERON | ADDRESS ON FILE |
| YASHIRA M RIERA BLANCO | ADDRESS ON FILE |
| YASHIRA M SILVA RESTO | ADDRESS ON FILE |
| YASHIRA M TORRES BURGOS | ADDRESS ON FILE |
| YASHIRA M VEGA MONTALVO | ADDRESS ON FILE |
| YASHIRA M VELAZQUEZ CRUZ | ADDRESS ON FILE |
| YASHIRA M VILLEGAS HERNADEZ | ADDRESS ON FILE |
| YASHIRA M VISALDEN MARCANO | ADDRESS ON FILE |
| YASHIRA MARIE CRESPO | ADDRESS ON FILE |
| YASHIRA MARIE RIERA BLANCO | ADDRESS ON FILE |
| YASHIRA MELETICHE CINTRON | ADDRESS ON FILE |
| YASHIRA MORALES ACOSTA | ADDRESS ON FILE |
| YASHIRA MORALES DIAZ | ADDRESS ON FILE |
| YASHIRA MORALES SANCHEZ | ADDRESS ON FILE |
| YASHIRA MORALES SANCHEZ | ADDRESS ON FILE |
| YASHIRA OLMO | ADDRESS ON FILE |
| YASHIRA ORTIZ GARCIA | ADDRESS ON FILE |
| YASHIRA ORTIZ TIRADO | ADDRESS ON FILE |
| YASHIRA ORTIZ TIRADO | ADDRESS ON FILE |
| YASHIRA PEDRAZA GUTIERREZ | ADDRESS ON FILE |
| YASHIRA PENA RAMOS | ADDRESS ON FILE |
| YASHIRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| YASHIRA SANCHEZ COSS | ADDRESS ON FILE |
| YASHIRA SILVA GONZALEZ | ADDRESS ON FILE |
| YASHIRA VILA RIVERA | ADDRESS ON FILE |
| YASHUA RAMOS ROSADO | ADDRESS ON FILE |
| YASHYRA M RIVERA ASTACIO | ADDRESS ON FILE |
| YASHYRA M RIVERA ASTACIO | ADDRESS ON FILE |
| YASIRA LAUREANO SANCHEZ | ADDRESS ON FILE |
| YASIRA ORTIZ NIEVES | ADDRESS ON FILE |
| YASLIN NIEVES | ADDRESS ON FILE |
| YASMARIE FIGUEROA RIVERA | ADDRESS ON FILE |
| YASMARY CORREA HERNANDEZ | ADDRESS ON FILE |
| YASMARY CORREA HERNANDEZ | ADDRESS ON FILE |
| YASMARY NAVEDO FELIX | ADDRESS ON FILE |
| YASMARY NAVEDO FELIX | ADDRESS ON FILE |
| YASMARY ORTIZ ORTIZ | ADDRESS ON FILE |
| YASMIL MENDEZ SANTIGO | ADDRESS ON FILE |
| YASMIL NOVOA ACEVEDO | ADDRESS ON FILE |
| YASMIL NOVOA ACEVEDO | ADDRESS ON FILE |
| YASMIN AFANADOR NIEVES | ADDRESS ON FILE |
| YASMIN ALLENDE PACHECO | ADDRESS ON FILE |
| YASMIN ARRAYA RODRIGUEZ | ADDRESS ON FILE |
| YASMIN ARRAYA RODRIGUEZ | ADDRESS ON FILE |
| YASMIN ARROYO SEGARRA | ADDRESS ON FILE |
| YASMIN CASTILLO PIZARRO | ADDRESS ON FILE |
| YASMIN COLON RIVERA | ADDRESS ON FILE |
| YASMIN CORDOVA SOTO | ADDRESS ON FILE |
| YASMIN CORREA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YASMIN CORREA NEGRON | ADDRESS ON FILE |
| YASMIN CORREA NEGRON | ADDRESS ON FILE |
| YASMIN COSME RIVERA | ADDRESS ON FILE |
| YASMIN D LABOY COLON | ADDRESS ON FILE |
| YASMIN E RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| YASMIN ESTRADA GARCIA | ADDRESS ON FILE |
| YASMIN FONTAN ROSARIO | ADDRESS ON FILE |
| YASMIN GARCIA MARTINEZ | ADDRESS ON FILE |
| YASMIN GUTIERREZ MATOS | ADDRESS ON FILE |
| YASMIN I RIVERA RIVERA | ADDRESS ON FILE |
| YASMIN MARCANO SANTIAGO | ADDRESS ON FILE |
| YASMIN MENDOZA MEDINA | ADDRESS ON FILE |
| YASMIN MENDOZA MEDINA | ADDRESS ON FILE |
| YASMIN MUNIZ HERNANDEZ | ADDRESS ON FILE |
| YASMIN NAZARIO NIEVES | ADDRESS ON FILE |
| YASMIN O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YASMIN O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YASMIN ORTIZ MATOS | ADDRESS ON FILE |
| YASMIN QUINTERO VELEZ | ADDRESS ON FILE |
| YASMIN R RAMOS ORTIZ | ADDRESS ON FILE |
| YASMIN REYES TRINIDAD | ADDRESS ON FILE |
| YASMIN RIOS RAMOS | ADDRESS ON FILE |
| YASMIN RIVERA CARTAGENA | ADDRESS ON FILE |
| YASMIN RODRIGUEZ JAVIER | ADDRESS ON FILE |
| YASMIN ROMAN VELEZ | ADDRESS ON FILE |
| YASMIN SEDA ROMERO | ADDRESS ON FILE |
| YASMIN SILVA LOPEZ | ADDRESS ON FILE |
| YASMIN TORRES CARABALLO | ADDRESS ON FILE |
| YASMIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| YASMIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| YASMIN VELEZ TORRES | ADDRESS ON FILE |
| YASMIN W LOPEZ MATIAS | ADDRESS ON FILE |
| YASMIN Y ROMAN BORDOY | ADDRESS ON FILE |
| YASMIN ZAYAS RIVERA | ADDRESS ON FILE |
| YASMINDA TORRES RODRIGUES | ADDRESS ON FILE |
| YASMINE CRUZ RIVERA | ADDRESS ON FILE |
| YASNELLY TORRES JAIME | ADDRESS ON FILE |
| YASSER VELEZ NIEVES | ADDRESS ON FILE |
| YASSIEL TORRES NIEVES | ADDRESS ON FILE |
| YASSIER I PEREZ SANTIAGO | ADDRESS ON FILE |
| YASSIL PASTRANA SANTIAGO | ADDRESS ON FILE |
| YASSIL PASTRANA SANTIAGO | ADDRESS ON FILE |
| YASSIL PASTRANA SANTIAGO | ADDRESS ON FILE |
| YASSIM M OSORIO LANDRAU | ADDRESS ON FILE |
| YASSIR COLON RODRIGUEZ | ADDRESS ON FILE |
| YASYRIS MARRERO CLEMENT E | ADDRESS ON FILE |
| YATDIEL MENDEZ AROCHO | ADDRESS ON FILE |
| YAUSAMET SOTO SOTO | ADDRESS ON FILE |
| YAVIER J BORGES FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YAVIER J VARGAS | ADDRESS ON FILE |
| YAXMIN D OSORIO DONATO | ADDRESS ON FILE |
| YAYKARANA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| YAYMED PELLOT GONZALEZ | ADDRESS ON FILE |
| YAZAHIRA OLIVERAS FELIBERTY | ADDRESS ON FILE |
| YAZAIRA COLON VALLEJO | ADDRESS ON FILE |
| YAZAIRA LA RAMOS | ADDRESS ON FILE |
| YAZBETH ROMAN TORO | ADDRESS ON FILE |
| YAZDEL M MOLINA SANTIAGO | ADDRESS ON FILE |
| YAZETH MARIE CASTILLO GOITIA | ADDRESS ON FILE |
| YAZIRA OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| YAZIRA OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| YAZKA IZQUIERDO MARRERO | ADDRESS ON FILE |
| YAZKA IZQUIERDO MARRERO | ADDRESS ON FILE |
| YAZLIN MORALES GARCIA | ADDRESS ON FILE |
| YAZLIN TRINIDAD MARTIN | ADDRESS ON FILE |
| YAZMARI LOPEZ MERCADO | ADDRESS ON FILE |
| YAZMET Y RAMIREZ DIAZ | ADDRESS ON FILE |
| YAZMI PACHECO | ADDRESS ON FILE |
| YAZMIL YA JFLORES | ADDRESS ON FILE |
| YAZMIL YA JFLORES | ADDRESS ON FILE |
| YAZMIN ADORNO NIEVES | ADDRESS ON FILE |
| YAZMIN ARISTY CASTILLO | ADDRESS ON FILE |
| YAZMIN AYALA CIRINO | ADDRESS ON FILE |
| YAZMIN AYUSO CORDERO | ADDRESS ON FILE |
| YAZMIN BERRIOS CALDERON | ADDRESS ON FILE |
| YAZMIN BOLORIN AQUINO | ADDRESS ON FILE |
| YAZMIN CABAN TORRES | ADDRESS ON FILE |
| YAZMIN CARABALLO GARCIA | ADDRESS ON FILE |
| YAZMIN CASTRO RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN COLON RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN COLON SANTIAGO | ADDRESS ON FILE |
| YAZMIN COLON SOLIVAN | ADDRESS ON FILE |
| YAZMIN CORDERO MORALES | ADDRESS ON FILE |
| YAZMIN CRUZ COLON | ADDRESS ON FILE |
| YAZMIN CRUZ MARTINEZ | ADDRESS ON FILE |
| YAZMIN CRUZ SERRANO | ADDRESS ON FILE |
| YAZMIN DOMENECH ESCOBAR | ADDRESS ON FILE |
| YAZMIN E APONTE RIVERA | ADDRESS ON FILE |
| YAZMIN FIGUEROA SIERRA | ADDRESS ON FILE |
| YAZMIN FLORES GONZALEZ | ADDRESS ON FILE |
| YAZMIN FLORES GONZALEZ | ADDRESS ON FILE |
| YAZMIN GIL HERNANDEZ | ADDRESS ON FILE |
| YAZMIN GIL HERNANDEZ | ADDRESS ON FILE |
| YAZMIN GIL HERNANDEZ | ADDRESS ON FILE |
| YAZMIN GUEVARA GONZALEZ | ADDRESS ON FILE |
| YAZMIN GUZMAN SUAREZ | ADDRESS ON FILE |
| YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| YAZMIN HERNANDEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAZMIN HERNANDEZ RIVAS | ADDRESS ON FILE |
| YAZMIN HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| YAZMIN I ABREU RUIZ | ADDRESS ON FILE |
| YAZMIN I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN L MELENDEZ ADORNO | ADDRESS ON FILE |
| YAZMIN LEBRON REYES | ADDRESS ON FILE |
| YAZMIN LEBRON REYES | ADDRESS ON FILE |
| YAZMIN LEBRON RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN LEBRON SANTIAGO | ADDRESS ON FILE |
| YAZMIN LOPEZ FIGUEROA | ADDRESS ON FILE |
| YAZMIN LOPEZ VAZQUEZ | ADDRESS ON FILE |
| YAZMIN M PABON ROSADO | ADDRESS ON FILE |
| YAZMIN M PABON ROSADO | ADDRESS ON FILE |
| YAZMIN M PABON ROSADO | ADDRESS ON FILE |
| YAZMIN MARCANO BONILLA | ADDRESS ON FILE |
| YAZMIN MARTINEZ COLE | ADDRESS ON FILE |
| YAZMIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN MENDEZ VALLE | ADDRESS ON FILE |
| YAZMIN MERCADO | ADDRESS ON FILE |
| YAZMIN MONTALVO PEREZ | ADDRESS ON FILE |
| YAZMIN MORALES VELEZ | ADDRESS ON FILE |
| YAZMIN MULERO VARGAS | ADDRESS ON FILE |
| YAZMIN MURIEL CASTRO | ADDRESS ON FILE |
| YAZMIN NADAL ARROYO | ADDRESS ON FILE |
| YAZMIN NAVARRO PARRILLA | ADDRESS ON FILE |
| YAZMIN NAVARRO PARRILLA | ADDRESS ON FILE |
| YAZMIN OCASIO RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN ORTIZ COLON | ADDRESS ON FILE |
| YAZMIN ORTIZ RAMIREZ | ADDRESS ON FILE |
| YAZMIN PEREZ RIVERA | ADDRESS ON FILE |
| YAZMIN RIVERA TORRES | ADDRESS ON FILE |
| YAZMIN RODRIGUEZ MEDINA | ADDRESS ON FILE |
| YAZMIN RODRIGUEZ MURIEL | ADDRESS ON FILE |
| YAZMIN SEMIDEY RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN SERRANO MARCANO | ADDRESS ON FILE |
| YAZMIN SOTO BETANCOURT | ADDRESS ON FILE |
| YAZMIN SUAREZ ALICEA | ADDRESS ON FILE |
| YAZMIN TORRES DIAZ | ADDRESS ON FILE |
| YAZMIN VEGA VEGA | ADDRESS ON FILE |
| YAZMIN Y LAGUER RIVERA | ADDRESS ON FILE |
| YAZMINE DEL VALLE SANTIAGO | ADDRESS ON FILE |
| YAZMINL DIAZ CASTILLO | ADDRESS ON FILE |
| YAZMINL DIAZ CASTILLO | ADDRESS ON FILE |
| YAZMINL DIAZ CASTILLO | ADDRESS ON FILE |
| YAZMIRA CARDONA VALENTIN | ADDRESS ON FILE |
| YAZNERI I AMADOR ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YDALIA PASCUAL PASCUAL | ADDRESS ON FILE |
| YDALIA PASCUAL PASCUAL | ADDRESS ON FILE |
| YDALIA PASCUAL PASCUAL | ADDRESS ON FILE |
| YDALIA POLANCO TORRES | ADDRESS ON FILE |
| YDDA VALPAIS SANTIAGO | ADDRESS ON FILE |
| YDELSA J MENDEZ REYES | ADDRESS ON FILE |
| YDIDA MARTINEZ CALDER | ADDRESS ON FILE |
| YDZIA M PEREZ SOTO | ADDRESS ON FILE |
| YEANNETTE RODRIGUEZ APONTE | ADDRESS ON FILE |
| YEANNETTE RODRIGUEZ APONTE | ADDRESS ON FILE |
| YECELINE BERRIOS BURGOS | ADDRESS ON FILE |
| YECENIA I COLLAZO RIVERA | ADDRESS ON FILE |
| YECENIA NIEVES RUIZ | ADDRESS ON FILE |
| YECID OVIEDO GUTIERREZ | ADDRESS ON FILE |
| YEDALITH BARRIENTOS GARCIA | ADDRESS ON FILE |
| YEDARIS M FIGUEROA COLLAZO | ADDRESS ON FILE |
| YEHILLA V VELAZQUEZ COLON | ADDRESS ON FILE |
| YEHSUS H GONZALEZ RAMOS | ADDRESS ON FILE |
| YEICEL DE LA TORRE | ADDRESS ON FILE |
| YEIDA L ALVARADO RIVERA | ADDRESS ON FILE |
| YEIDA L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| YEIDA L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| YEIDA LIZ ROLON LABORDE | ADDRESS ON FILE |
| YEIDA Y MORALES AROCHO | ADDRESS ON FILE |
| YEIDEE ROSA RIVERA | ADDRESS ON FILE |
| YEIDEE V ALMEYDA AVILES | ADDRESS ON FILE |
| YEIDI V RIVERA COLON | ADDRESS ON FILE |
| YEIDI V RIVERA COLON | ADDRESS ON FILE |
| YEIDIE E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| YEIDIE E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| YEIDIE E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| YEIDIE Z RODRIGUEZ SILVA | ADDRESS ON FILE |
| YEIDIMAR MELENDEZ ORTIZ | ADDRESS ON FILE |
| YEIDY ACOSTA CARRERO | ADDRESS ON FILE |
| YEIDY ACOSTA CARRERO | ADDRESS ON FILE |
| YEIDY GONZALEZ | ADDRESS ON FILE |
| YEIDY I COLON MORENO | ADDRESS ON FILE |
| YEIDY M ESCOBAR DEL | ADDRESS ON FILE |
| YEIDY MALDONADO ALMODOVAR | ADDRESS ON FILE |
| YEIDY REY REYES | ADDRESS ON FILE |
| YEIDY RIVERA VAZQUEZ | ADDRESS ON FILE |
| YEIDY TORO VALENTIN | ADDRESS ON FILE |
| YEIDY VELAZQUEZ ESPONDA | ADDRESS ON FILE |
| YEIKA BOSQUE SOTO | ADDRESS ON FILE |
| YEILEEN FELICIANO PENA | ADDRESS ON FILE |
| YEIMEL M TURELL ROBLES | ADDRESS ON FILE |
| YEIMMY LAGOMBRA CRUZ | ADDRESS ON FILE |
| YEIRA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| YEIRA MORALES DONATO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YEISA M ALLENDE RIVERA | ADDRESS ON FILE |
| YEISA M ALLENDE RIVERA | ADDRESS ON FILE |
| YEISA M DELGADO MELENDEZ | ADDRESS ON FILE |
| YEISA M TORRES GOMEZ | ADDRESS ON FILE |
| YEISA PRADO LOZADA | ADDRESS ON FILE |
| YEISHA M SOTO TORRES | ADDRESS ON FILE |
| YEISHMARIE PASTRANA MASSA | ADDRESS ON FILE |
| YEISHMARIE PASTRANA MASSA | ADDRESS ON FILE |
| YEISY M MARCUCCI IRIZARRY | ADDRESS ON FILE |
| YEITZA CABRERA ORTIZ | ADDRESS ON FILE |
| YEIZA BASABE SANCHEZ | ADDRESS ON FILE |
| YELEISCA GUZMAN DE LEON | ADDRESS ON FILE |
| YELENYS M FRANCO MAYSONET | ADDRESS ON FILE |
| YELI ROSA JUARBE | ADDRESS ON FILE |
| YELIN CRUZ ACOSTA | ADDRESS ON FILE |
| YELISA FONT SANTIAGO | ADDRESS ON FILE |
| YELISEL RIVERA MARTINEZ | ADDRESS ON FILE |
| YELISKA ROLON DIAZ | ADDRESS ON FILE |
| YELISKA VARGAS HERNANDEZ | ADDRESS ON FILE |
| YELISSA PEREZ RIVERA | ADDRESS ON FILE |
| YELISSA YE ANDRADES | ADDRESS ON FILE |
| YELISSE ZAYAS VEGUILLA | ADDRESS ON FILE |
| YELITSA M ASTOR MARTINEZ | ADDRESS ON FILE |
| YELITZA BONILLA EIDE | ADDRESS ON FILE |
| YELITZA CUSTODIO MALDONADO | ADDRESS ON FILE |
| YELITZA DIAZ JUARBE | ADDRESS ON FILE |
| YELITZA DIAZ TRUJILLO | ADDRESS ON FILE |
| YELITZA FARIA FELICIANO | ADDRESS ON FILE |
| YELITZA FELICIANO MINCA | ADDRESS ON FILE |
| YELITZA G PEREZ MEDINA | ADDRESS ON FILE |
| YELITZA G PEREZ MEDINA | ADDRESS ON FILE |
| YELITZA GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| YELITZA GONZALEZ CRESPO | ADDRESS ON FILE |
| YELITZA HERNANDEZ CONCEPCION | ADDRESS ON FILE |
| YELITZA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| YELITZA ILDEFONSO SOTO | ADDRESS ON FILE |
| YELITZA LEBRON COLON | ADDRESS ON FILE |
| YELITZA LUYANDO | ADDRESS ON FILE |
| YELITZA MALDONADO RUBIO | ADDRESS ON FILE |
| YELITZA MEDINA DIAZ | ADDRESS ON FILE |
| YELITZA N RIOS PINO | ADDRESS ON FILE |
| YELITZA ORTIZ CASTRO | ADDRESS ON FILE |
| YELITZA QUILES AVILES | ADDRESS ON FILE |
| YELITZA RIOS ORTIZ | ADDRESS ON FILE |
| YELITZA RIVERA ACEVEDO | ADDRESS ON FILE |
| YELITZA RIVERA MELENDEZ | ADDRESS ON FILE |
| YELITZA RODRIGUEZ CRUIZ | ADDRESS ON FILE |
| YELITZA ROMAN MALDONADO | ADDRESS ON FILE |
| YELITZA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YELITZA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| YELITZA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| YELITZA SANTIAGO SERRANO | ADDRESS ON FILE |
| YELITZA SANTIAGO SERRANO | ADDRESS ON FILE |
| YELITZA TORRES LOPEZ | ADDRESS ON FILE |
| YELITZA TRIDAS FERNANDEZ | ADDRESS ON FILE |
| YELITZA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| YELITZA VELEZ VARGAS | ADDRESS ON FILE |
| YELITZA W CARMONA ZENO | ADDRESS ON FILE |
| YELITZEE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YELIXA CHEVERE SIERRA | ADDRESS ON FILE |
| YELIXA FLECHA ESPINOSA | ADDRESS ON FILE |
| YELIXA ORTA BETANCOURT | ADDRESS ON FILE |
| YELIXA VARGAS GONZALEZ | ADDRESS ON FILE |
| YELIXSA BERNIER GARCIA | ADDRESS ON FILE |
| YELIXZA RIVERA NAVARRO | ADDRESS ON FILE |
| YELIXZA ROLDAN TORRES | ADDRESS ON FILE |
| YELLY VAZQUEZ ALVARADO | ADDRESS ON FILE |
| YELLY VAZQUEZ ALVARADO | ADDRESS ON FILE |
| YELLYTZA TORRES SANTOS | ADDRESS ON FILE |
| YELTSIN R MEDINA FUENTES | ADDRESS ON FILE |
| YEMARA SANTOS RIOS | ADDRESS ON FILE |
| YEMELLY COLON DIAZ | ADDRESS ON FILE |
| YEMIL SALIB PADILLA | ADDRESS ON FILE |
| YEMIL SALIB PADILLA | ADDRESS ON FILE |
| YEMIMA VAZQUEZ ORTEGA | ADDRESS ON FILE |
| YENICE ORTIZ ROSA | ADDRESS ON FILE |
| YENITZA JIMENEZ RIVERA | ADDRESS ON FILE |
| YENITZA PEREZ BALLESTER | ADDRESS ON FILE |
| YENITZA RUIZ CURBELO | ADDRESS ON FILE |
| YENITZA SANCHEZ CANDELARIA | ADDRESS ON FILE |
| YENITZA VAZQUEZ PEREZ | ADDRESS ON FILE |
| YENSID MOSQUERA ABAD | ADDRESS ON FILE |
| YENYDIA MARTELL TORRES | ADDRESS ON FILE |
| YENZA E RODRIGUEZ VEGA | ADDRESS ON FILE |
| YEOVANA VEGA RODRIGUEZ | ADDRESS ON FILE |
| YERALSON AGOSTO FELICIANO | ADDRESS ON FILE |
| YERAMAR YE TORRES | ADDRESS ON FILE |
| YERANIA AQUINO CANALES | ADDRESS ON FILE |
| YEREISKA D SANTIAGO MARTINEZ | ADDRESS ON FILE |
| YERELIS TRUJILLO MALDONADO | ADDRESS ON FILE |
| YERIKA GUZMAN GONZALEZ | ADDRESS ON FILE |
| YERIKA GUZMAN GONZALEZ | ADDRESS ON FILE |
| YERIKA VENTURA SANES | ADDRESS ON FILE |
| YERILDA AVILES PLAZA | ADDRESS ON FILE |
| YERITZA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| YERITZA MONROIG CASTRO | ADDRESS ON FILE |
| YERITZA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| YERMARIS ROSADO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YERRY R GONZALEZ MALDONADO | ADDRESS ON FILE |
| YERRY R GONZALEZ OTERO | ADDRESS ON FILE |
| YERYLISA FEBUS ORTIZ | ADDRESS ON FILE |
| YESAIRA A BARRETO LORENZO | ADDRESS ON FILE |
| YESEIDA MERCED ACEVEDO | ADDRESS ON FILE |
| YESEIRA M LAZZU LOPEZ | ADDRESS ON FILE |
| YESEL OGONZALEZ MARTINEZ | ADDRESS ON FILE |
| YESELIA POLANCO SOTO | ADDRESS ON FILE |
| YESENI XABRINO PINERO | ADDRESS ON FILE |
| YESENI XABRINO PINERO | ADDRESS ON FILE |
| YESENI XABRINO PINERO | ADDRESS ON FILE |
| YESENI XABRINO PINERO | ADDRESS ON FILE |
| YESENIA ALVARADO CASTRO | ADDRESS ON FILE |
| YESENIA ALVELO RIVERA | ADDRESS ON FILE |
| YESENIA ALVELO RIVERA | ADDRESS ON FILE |
| YESENIA ARROYO MENDOZA | ADDRESS ON FILE |
| YESENIA AYALA PEREZ | ADDRESS ON FILE |
| YESENIA B RIVERA HERNANDEZ | ADDRESS ON FILE |
| YESENIA B RIVERA HERNANDEZ | ADDRESS ON FILE |
| YESENIA BERNABE RIVERA | ADDRESS ON FILE |
| YESENIA BETANCOURT MEDERO | ADDRESS ON FILE |
| YESENIA BEY BETANCOURT | ADDRESS ON FILE |
| YESENIA BURGOS FIGUEROA | ADDRESS ON FILE |
| YESENIA CALDERON | ADDRESS ON FILE |
| YESENIA CAMACHO LORENZO | ADDRESS ON FILE |
| YESENIA CAMILO NIEVES | ADDRESS ON FILE |
| YESENIA CASTRO FIGUEROA | ADDRESS ON FILE |
| YESENIA CONTRERAS GONZALEZ | ADDRESS ON FILE |
| YESENIA CONTRERAS GONZALEZ | ADDRESS ON FILE |
| YESENIA CORDERO CORDERO | ADDRESS ON FILE |
| YESENIA CORDERO MORALES | ADDRESS ON FILE |
| YESENIA CORREA | ADDRESS ON FILE |
| YESENIA CORTES RODRIGUEZ | ADDRESS ON FILE |
| YESENIA COTTO | ADDRESS ON FILE |
| YESENIA COTTO GONZALEZ | ADDRESS ON FILE |
| YESENIA CRUZ ALICEA | ADDRESS ON FILE |
| YESENIA CRUZ GUZMAN | ADDRESS ON FILE |
| YESENIA CRUZ GUZMAN | ADDRESS ON FILE |
| YESENIA CUADRADO MARTINEZ | ADDRESS ON FILE |
| YESENIA DE JESUS SANTIAGO | ADDRESS ON FILE |
| YESENIA DOMINGUEZ SANTOS | ADDRESS ON FILE |
| YESENIA DONES RIVERA | ADDRESS ON FILE |
| YESENIA E PEREZ PEREZ | ADDRESS ON FILE |
| YESENIA E PEREZ PEREZ | ADDRESS ON FILE |
| YESENIA ESCOBAR CABAN | ADDRESS ON FILE |
| YESENIA FELICIANO CORREA | ADDRESS ON FILE |
| YESENIA FELICIANO TORRES | ADDRESS ON FILE |
| YESENIA FELICIANO TORRES | ADDRESS ON FILE |
| YESENIA FERNANDEZ COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YESENIA FIGUEROA ORTEGA | ADDRESS ON FILE |
| YESENIA GALINDEZ SOTO | ADDRESS ON FILE |
| YESENIA GOMEZ GONZALEZ | ADDRESS ON FILE |
| YESENIA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| YESENIA GONZALEZ VILLEGAS | ADDRESS ON FILE |
| YESENIA GONZALEZ VILLEGAS | ADDRESS ON FILE |
| YESENIA HERNANDEZ PINET | ADDRESS ON FILE |
| YESENIA HERNANDEZ VARGAS | ADDRESS ON FILE |
| YESENIA I COLLAZO GONZALEZ | ADDRESS ON FILE |
| YESENIA JUARBE PAGAN | ADDRESS ON FILE |
| YESENIA LOPEZ CRUZ | ADDRESS ON FILE |
| YESENIA LOPEZ VEGA | ADDRESS ON FILE |
| YESENIA M DE JESUS MARQUEZ | ADDRESS ON FILE |
| YESENIA M DE JESUS MARQUEZ | ADDRESS ON FILE |
| YESENIA M LABOY VEGA | ADDRESS ON FILE |
| YESENIA M LOPEZ DE JESUS | ADDRESS ON FILE |
| YESENIA M MEDINA AYALA | ADDRESS ON FILE |
| YESENIA M SMITH | ADDRESS ON FILE |
| YESENIA MALDONADO CABALLERO | ADDRESS ON FILE |
| YESENIA MALDONADO RIVERA | ADDRESS ON FILE |
| YESENIA MARFISI POMALES | ADDRESS ON FILE |
| YESENIA MARFISI POMALES | ADDRESS ON FILE |
| YESENIA MARQUEZ FIGUEROA | ADDRESS ON FILE |
| YESENIA MARRERO BENITEZ | ADDRESS ON FILE |
| YESENIA MARRERO CRUZ | ADDRESS ON FILE |
| YESENIA MARRERO SANTOS | ADDRESS ON FILE |
| YESENIA MARRERO SANTOS | ADDRESS ON FILE |
| YESENIA MARTINEZ CRUZ | ADDRESS ON FILE |
| YESENIA MARTINEZ GARCIA | ADDRESS ON FILE |
| YESENIA MATIAS ROMAN | ADDRESS ON FILE |
| YESENIA MAYSONET LOPEZ | ADDRESS ON FILE |
| YESENIA MEDINA GONZALEZ | ADDRESS ON FILE |
| YESENIA MEJIAS MAYSONET | ADDRESS ON FILE |
| YESENIA MELENDEZ CINTRON | ADDRESS ON FILE |
| YESENIA MELENDEZ CINTRON | ADDRESS ON FILE |
| YESENIA MELENDEZ GARCIA | ADDRESS ON FILE |
| YESENIA MELENDEZ LAMBERTY | ADDRESS ON FILE |
| YESENIA MERCADO TORRES | ADDRESS ON FILE |
| YESENIA MIRANDA COLON | ADDRESS ON FILE |
| YESENIA MOJICA FIGUEROA | ADDRESS ON FILE |
| YESENIA MONELL PEREZ | ADDRESS ON FILE |
| YESENIA MORALES CASTRO | ADDRESS ON FILE |
| YESENIA MORAN CANALES | ADDRESS ON FILE |
| YESENIA MORAN CANALES | ADDRESS ON FILE |
| YESENIA NAZARIO MOLINA | ADDRESS ON FILE |
| YESENIA NAZARIO PAGAN | ADDRESS ON FILE |
| YESENIA ORENGO CARABALL | ADDRESS ON FILE |
| YESENIA ORTEGA FANFAN | ADDRESS ON FILE |
| YESENIA ORTIZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YESENIA ORTIZ CONCEPCION | ADDRESS ON FILE |
| YESENIA ORTIZ RAMOS | ADDRESS ON FILE |
| YESENIA ORTIZ RAMOS | ADDRESS ON FILE |
| YESENIA PACHECO GARCIA | ADDRESS ON FILE |
| YESENIA PACHECO GARCIA | ADDRESS ON FILE |
| YESENIA PACHECO GARCIA | ADDRESS ON FILE |
| YESENIA PACHECO MORALES | ADDRESS ON FILE |
| YESENIA PADILLA CRUZ | ADDRESS ON FILE |
| YESENIA PADILLA TORRES | ADDRESS ON FILE |
| YESENIA PENA MIRANDA | ADDRESS ON FILE |
| YESENIA PEREZ GONZALEZ | ADDRESS ON FILE |
| YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| YESENIA PRADO ALVAREZ | ADDRESS ON FILE |
| YESENIA R RIVERA SANTIAGO | ADDRESS ON FILE |
| YESENIA RAMOS MENDEZ | ADDRESS ON FILE |
| YESENIA RIQUELME ACEVEDO | ADDRESS ON FILE |
| YESENIA RIVERA ACEVEDO | ADDRESS ON FILE |
| YESENIA RIVERA LOPEZ | ADDRESS ON FILE |
| YESENIA RIVERA LOPEZ | ADDRESS ON FILE |
| YESENIA RIVERA LOPEZ | ADDRESS ON FILE |
| YESENIA RIVERA NUNEZ | ADDRESS ON FILE |
| YESENIA RIVERA NUNEZ | ADDRESS ON FILE |
| YESENIA RIVERA NUNEZ | ADDRESS ON FILE |
| YESENIA RIVERA SANTIAGO | ADDRESS ON FILE |
| YESENIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YESENIA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| YESENIA ROJAS GARCIA | ADDRESS ON FILE |
| YESENIA ROSA RIVERA | ADDRESS ON FILE |
| YESENIA SAEZ OTERO | ADDRESS ON FILE |
| YESENIA SANTANA COLON | ADDRESS ON FILE |
| YESENIA SANTIAGO CONCEPCION | ADDRESS ON FILE |
| YESENIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| YESENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| YESENIA SANTIAGO PACHECO | ADDRESS ON FILE |
| YESENIA SANTIAGO RIVERA | ADDRESS ON FILE |
| YESENIA SANTIAGO ROSARIO | ADDRESS ON FILE |
| YESENIA SANTIAGO RUIZ | ADDRESS ON FILE |
| YESENIA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YESENIA SERRANO FIGUEROA | ADDRESS ON FILE |
| YESENIA SOTO SERRANO | ADDRESS ON FILE |
| YESENIA TORRES COLON | ADDRESS ON FILE |
| YESENIA TORRES LOPEZ | ADDRESS ON FILE |
| YESENIA TORRES LOPEZ | ADDRESS ON FILE |
| YESENIA VARGAS DE JESUS | ADDRESS ON FILE |
| YESENIA VAZQUES FUENTES | ADDRESS ON FILE |
| YESENIA VEGA ROMERO | ADDRESS ON FILE |
| YESENIA VEGA ROMERO | ADDRESS ON FILE |
| YESENIA VELEZ GARCIA | ADDRESS ON FILE |
| YESENIA VERGARA LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YESENIA Y NIEVES SIERRA | ADDRESS ON FILE |
| YESENIA YE MELENDEZ | ADDRESS ON FILE |
| YESENIA ZACARIAS RICO | ADDRESS ON FILE |
| YESENIA ZENO COLON | ADDRESS ON FILE |
| YESHENIA QUINONES CARDONA | ADDRESS ON FILE |
| YESHENIA QUINONES CARDONA | ADDRESS ON FILE |
| YESHENIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| YESIANA Y SANTIAGO GARCIA | ADDRESS ON FILE |
| YESIANA Y SANTIAGO GARCIA | ADDRESS ON FILE |
| YESICA M NIEVES SANTANA | ADDRESS ON FILE |
| YESICA MORALES APONTE | ADDRESS ON FILE |
| YESICA PAGAN QUINONES | ADDRESS ON FILE |
| YESICA RIVERA RUIZ | ADDRESS ON FILE |
| YESICA RIVERA RUIZ | ADDRESS ON FILE |
| YESIKA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| YESIKA M OROZCO RAMOS | ADDRESS ON FILE |
| YESIKA M OROZCO RAMOS | ADDRESS ON FILE |
| YESIKA ROSA GONZALEZ | ADDRESS ON FILE |
| YESIKA Z RAMOS CARRO | ADDRESS ON FILE |
| YESIMAR ARIZMENDI | ADDRESS ON FILE |
| YESMAR APONTE RODRIGUEZ | ADDRESS ON FILE |
| YESMARI PEDRO ROSA | ADDRESS ON FILE |
| YESMARIE JIMENEZ ROSARIO | ADDRESS ON FILE |
| YESMARIE MERCADO AGUILAR | ADDRESS ON FILE |
| YESMARIE MERCADO AGUILAR | ADDRESS ON FILE |
| YESMARY IRIZARRY ECHEVARRIA | ADDRESS ON FILE |
| YESMELIN CRUZ RIVERA | ADDRESS ON FILE |
| YESMIN M ASAD ALVAREZ | ADDRESS ON FILE |
| YESMITH GONZALEZ MERCADO | ADDRESS ON FILE |
| YESSELY MELENDEZ PEREZ | ADDRESS ON FILE |
| YESSENIA 0 ORTEGA QUILES | ADDRESS ON FILE |
| YESSENIA COLON MONTANEZ | ADDRESS ON FILE |
| YESSENIA COLON RODRIGUEZ | ADDRESS ON FILE |
| YESSENIA E FUENTES FALU | ADDRESS ON FILE |
| YESSENIA GONZALEZ RIVERA | ADDRESS ON FILE |
| YESSENIA GONZALEZ RIVERA | ADDRESS ON FILE |
| YESSENIA HERNANDEZ FRED | ADDRESS ON FILE |
| YESSENIA HUERTAS DE JESUS | ADDRESS ON FILE |
| YESSENIA ILEANA MEDINA SANTIAGO | ADDRESS ON FILE |
| YESSENIA MAYSONET MELENDEZ | ADDRESS ON FILE |
| YESSENIA PENA DIAZ | ADDRESS ON FILE |
| YESSENIA QUILES RIVERA | ADDRESS ON FILE |
| YESSENIA REYES FILOMENO | ADDRESS ON FILE |
| YESSENIA REYES FILOMENO | ADDRESS ON FILE |
| YESSENIA RODRIGUEZ DEJESUS | ADDRESS ON FILE |
| YESSENIA RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| YESSENIA RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| YESSENIA ROSADO SANTIAGO | ADDRESS ON FILE |
| YESSENIA RUIZ PESANTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YESSENIA S MARTINEZ MARTINEZ | ADDRESS ON FILE |
| YESSENIA VEGA ROSADO | ADDRESS ON FILE |
| YESSICA GALARZA ALGARIN | ADDRESS ON FILE |
| YESSICA M SOTO DELGADO | ADDRESS ON FILE |
| YESSICA MERCADO SANTIAGO | ADDRESS ON FILE |
| YESSICA NIEVES HUERTAS | ADDRESS ON FILE |
| YESSICA RENTAS RODRIGUEZ | ADDRESS ON FILE |
| YESSICA VIDAL PEREZ | ADDRESS ON FILE |
| YESSIKA RIVERA CENTENO | ADDRESS ON FILE |
| YESSIRAH DIAZ RIOS | ADDRESS ON FILE |
| YESSIREE ALEMAN ONEILL | ADDRESS ON FILE |
| YESTEBEN NOBLE SANTIAGO | ADDRESS ON FILE |
| YETSABETH BASABE | ADDRESS ON FILE |
| YETSABETH BASABE | ADDRESS ON FILE |
| YETSABETH BASABE | ADDRESS ON FILE |
| YETSABETH BASABE | ADDRESS ON FILE |
| YETSABETH BASABE | ADDRESS ON FILE |
| YETSENIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| YETSENIA PEREZ ADORNO | ADDRESS ON FILE |
| YETSENIA PEREZ ADORNO | ADDRESS ON FILE |
| YETZAIRA ECHEVARRIA ECHEVARRI | ADDRESS ON FILE |
| YETZAIRA M SERRANO ORTIZ | ADDRESS ON FILE |
| YETZENIA COLON VELEZ | ADDRESS ON FILE |
| YETZIRAH BONILLA MAYAS | ADDRESS ON FILE |
| YEXENIA MONET ALEJANDRO | ADDRESS ON FILE |
| YEXI A SOTO FIGUEROA | ADDRESS ON FILE |
| YEXI A SOTO FIGUEROA | ADDRESS ON FILE |
| YEXSENIA CARRASQUILLO MOJICA | ADDRESS ON FILE |
| YEZENIA HERNANDEZ ROSADO | ADDRESS ON FILE |
| YEZENIA I ROSARIO GARCIA | ADDRESS ON FILE |
| YEZENIA QUILES CARMONA | ADDRESS ON FILE |
| YEZENIA QUILES CARMONA | ADDRESS ON FILE |
| YEZZIKA HERNANDEZ BONILLA | ADDRESS ON FILE |
| YIBRAM NUNEZ DELGADO | ADDRESS ON FILE |
| YIBRAM NUNEZ DELGADO | ADDRESS ON FILE |
| YICELL ORTIZ VAZQUEZ | ADDRESS ON FILE |
| YICELLA GONZALEZ VELEZ | ADDRESS ON FILE |
| YICELLA GONZALEZ VELEZ | ADDRESS ON FILE |
| YIDAIRA YI RAMOS | ADDRESS ON FILE |
| YILDA DE JESUS RIVERA | ADDRESS ON FILE |
| YILDA E NEGRON PEREZ | ADDRESS ON FILE |
| YILDA GONZALEZ RIVERA | ADDRESS ON FILE |
| YILDA GONZALEZ RIVERA | ADDRESS ON FILE |
| YILDA GUERRIDO RIVERA | ADDRESS ON FILE |
| YILDA ORTEGA MAYSONET | ADDRESS ON FILE |
| YILDA RIVERA ROSADO | ADDRESS ON FILE |
| YILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| YILDA SANFELIZ MARRERO | ADDRESS ON FILE |
| YILDA Y ROSA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YILDIS MORALES AYALA | ADDRESS ON FILE |
| YILENIA ESCALERA RIVERA | ADDRESS ON FILE |
| YILLMARIE RIVERA MILLAN | ADDRESS ON FILE |
| YILMARIE CARTAGENA PEREZ | ADDRESS ON FILE |
| YIMAR RODRIGUEZ CARAMBOT | ADDRESS ON FILE |
| YIMARA LIZ RAMIREZ RAMOS | ADDRESS ON FILE |
| YIMARIE SALUDO CAMACHO | ADDRESS ON FILE |
| YIMARZARETTE SANTOS GALARZA | ADDRESS ON FILE |
| YIMARZARETTE SANTOS GALARZA | ADDRESS ON FILE |
| YIMLAY M ORTIZ FONTAINE | ADDRESS ON FILE |
| YINAIDA I CARTAGENA | ADDRESS ON FILE |
| YINDY A ROMAN MELENDEZ | ADDRESS ON FILE |
| YINDY RIVERA JIMENEZ | ADDRESS ON FILE |
| YINEFER ZAMBRANA SANTIAGO | ADDRESS ON FILE |
| YINEIRA M CUEVAS VAZQUEZ | ADDRESS ON FILE |
| YINELIS ORTIZ PEREZ | ADDRESS ON FILE |
| YINELIZ MATIAS SOTO | ADDRESS ON FILE |
| YINELVA E ROMAN | ADDRESS ON FILE |
| YINESKA M ROMAN RODRIGUEZ | ADDRESS ON FILE |
| YINESKA M ROMAN RODRIGUEZ | ADDRESS ON FILE |
| YIOMARY CLAUDIO CANCEL | ADDRESS ON FILE |
| YIOVANNA ALMODOVAR MALDONADO | ADDRESS ON FILE |
| YIOVANY SERRANO CASANOVA | ADDRESS ON FILE |
| YIRA E SANTIAGO TORRES | ADDRESS ON FILE |
| YIRA ESPINAL SANCHEZ | ADDRESS ON FILE |
| YIRA I ROBLES PADRO | ADDRESS ON FILE |
| YIRALIS A RUIZ AGUAYO | ADDRESS ON FILE |
| YIRALIS A RUIZ AGUAYO | ADDRESS ON FILE |
| YIRALIS A RUIZ AGUAYO | ADDRESS ON FILE |
| YIRALYN RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| YIRALYNN MORA LUGO | ADDRESS ON FILE |
| YIRIANIS M FIGUEROLA GOYANES | ADDRESS ON FILE |
| YIRMAR YI CRUZ | ADDRESS ON FILE |
| YIRMAR YI CRUZ | ADDRESS ON FILE |
| YISAIRA RIVERA | ADDRESS ON FILE |
| YISEL E ALVARADO APONTE | ADDRESS ON FILE |
| YISEL TORRES ROMAN | ADDRESS ON FILE |
| YISELA CONCEPCION NUNEZ | ADDRESS ON FILE |
| YISELA CONCEPCION NUNEZ | ADDRESS ON FILE |
| YISELA SANCHEZ OJEDA | ADDRESS ON FILE |
| YISELIS SOLIS GONZALEZ | ADDRESS ON FILE |
| YISELLE I ESCALERA VEGA | ADDRESS ON FILE |
| YISELLE PEREZ JORGE | ADDRESS ON FILE |
| YISETTE GONZALEZ ORTIZ | ADDRESS ON FILE |
| YISHAY COLON RIVERA | ADDRESS ON FILE |
| YISMEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| YISNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE |
| YISNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE |
| YISSEL A PESANTE TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YISSENIA GONZALEZ CINTRON | ADDRESS ON FILE |
| YITHZA M RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| YITSILL LOPEZ CASTRO | ADDRESS ON FILE |
| YITZA O SOTO FIGUEROA | ADDRESS ON FILE |
| YITZA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| YITZA Z GUENARD OTERO | ADDRESS ON FILE |
| YIZELL DOMINGUEZ CORTES | ADDRESS ON FILE |
| YIZET PEREZ PEREZ | ADDRESS ON FILE |
| YLDA CUEVAS FELIZ | ADDRESS ON FILE |
| YLDEFONSO LOPEZ MORALES | ADDRESS ON FILE |
| YLENIA GONZALEZ CASTILLO | ADDRESS ON FILE |
| YLMAR AVILA DONES | ADDRESS ON FILE |
| YLSA CLAVELL RIVERA | ADDRESS ON FILE |
| YMALISA IRIZARRY CARDONA | ADDRESS ON FILE |
| YMAR DALECCIO COLON | ADDRESS ON FILE |
| YMAR DALECCIO COLON | ADDRESS ON FILE |
| YMAR V DALECCIO COLON | ADDRESS ON FILE |
| YNGRIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| YOADELI MERCADO FERRER | ADDRESS ON FILE |
| YOADIS RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| YOALIS MIRLES GONZALEZ | ADDRESS ON FILE |
| YOALYD SANTO DOMINGO TRIAS | ADDRESS ON FILE |
| YOALYD SANTO DOMINGO TRIAS | ADDRESS ON FILE |
| YOALYS TORRES RODRIGUEZ | ADDRESS ON FILE |
| YOANDA I RIOS CARRASQUILLO | ADDRESS ON FILE |
| YOANI DITREN ACOSTA | ADDRESS ON FILE |
| YOANI VEGA SANTOS | ADDRESS ON FILE |
| YOANIE FELICIANO | ADDRESS ON FILE |
| YOANITZA ALAMO SANTOS | ADDRESS ON FILE |
| YOANIZ SALAS HERNANDEZ | ADDRESS ON FILE |
| YOARA TORRADO RAMIREZ | ADDRESS ON FILE |
| YOARO LOPEZ DE VICTORIA BE | ADDRESS ON FILE |
| YOARY M ARROYO VELEZ | ADDRESS ON FILE |
| YOBANIE N GARCIA MEDINA | ADDRESS ON FILE |
| YOBERANI RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| YOBERANI RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| YOCASTY RODRIGUEZ SEVERINO | ADDRESS ON FILE |
| YOCHABEL MONROIG PAGAN | ADDRESS ON FILE |
| YODANKA I VELEZ VELEZ | ADDRESS ON FILE |
| YODISETH RIVERA ARROYO | ADDRESS ON FILE |
| YOEL HERNANDEZ LOZADA | ADDRESS ON FILE |
| YOEL LOPEZ ANDUJAR | ADDRESS ON FILE |
| YOEL MARTINEZ MERCADO | ADDRESS ON FILE |
| YOEL MELENDEZ GALARZA | ADDRESS ON FILE |
| YOEL MELENDEZ GALARZA | ADDRESS ON FILE |
| YOEL MONTALVO RIOS | ADDRESS ON FILE |
| YOEL ORTIZ FELICIANO | ADDRESS ON FILE |
| YOEL RIVERA FELICIANO | ADDRESS ON FILE |
| YOEL VELEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOEL YO FFIGUEROA | ADDRESS ON FILE |
| YOELIZ SOTO | ADDRESS ON FILE |
| YOELL D VALDES FIGUEROA | ADDRESS ON FILE |
| YOEMIR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOGINA IRIZARRY CORCHADO | ADDRESS ON FILE |
| YOGINA IRIZARRY CORCHADO | ADDRESS ON FILE |
| YOHAIRA YO LRIVERA | ADDRESS ON FILE |
| YOHAIRA YO LRIVERA | ADDRESS ON FILE |
| YOHAIRA YO LRIVERA | ADDRESS ON FILE |
| YOHALYS CABRERA SERRANO | ADDRESS ON FILE |
| YOHAMA GONZALEZ | ADDRESS ON FILE |
| YOHAMEL MORALES RIVERA | ADDRESS ON FILE |
| YOHAMMA M SERRANO CORA | ADDRESS ON FILE |
| YOHANA AMARO ALAMO | ADDRESS ON FILE |
| YOHANA AMARO ALAMO | ADDRESS ON FILE |
| YOHANA AMARO ALAMO | ADDRESS ON FILE |
| YOHANARYS PEREZ ROLDAN | ADDRESS ON FILE |
| YOHANNIE E E CONDE IRIZARRY | ADDRESS ON FILE |
| YOILENE RAMOS JIMENEZ | ADDRESS ON FILE |
| YOJAIRA OTERO VARGAS | ADDRESS ON FILE |
| YOJAIRA OTERO VARGAS | ADDRESS ON FILE |
| YOJAIRA PEREZ CARINO | ADDRESS ON FILE |
| YOJAIRA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| YOJAN ROSADO PORTALATIN | ADDRESS ON FILE |
| YOJANA DE LEON OCASIO | ADDRESS ON FILE |
| YOJANS RIVERA TAPIA | ADDRESS ON FILE |
| YOJANS RIVERA TAPIA | ADDRESS ON FILE |
| YOKARLO MARTINEZ GARCIA | ADDRESS ON FILE |
| YOKASTA L MELO RODRIGUEZ | ADDRESS ON FILE |
| YOLAIDA COLON CRUZ | ADDRESS ON FILE |
| YOLANDA A FIGUEROA RAMIRE | ADDRESS ON FILE |
| YOLANDA A GOMEZ GOMEZ | ADDRESS ON FILE |
| YOLANDA A HUERTAS OTERO | ADDRESS ON FILE |
| YOLANDA A RAMIREZ LASALLE | ADDRESS ON FILE |
| YOLANDA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| YOLANDA ACEVEDO AQUINO | ADDRESS ON FILE |
| YOLANDA ACEVEDO BETANCOURT | ADDRESS ON FILE |
| YOLANDA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| YOLANDA ADORNO COLON | ADDRESS ON FILE |
| YOLANDA AGRINSONI PENA | ADDRESS ON FILE |
| YOLANDA AGUILAR CRUZ | ADDRESS ON FILE |
| YOLANDA AGUIRRE LOPEZ | ADDRESS ON FILE |
| YOLANDA AGUIRRE RESTO | ADDRESS ON FILE |
| YOLANDA ALBERT CRUZ | ADDRESS ON FILE |
| YOLANDA ALBERT CRUZ | ADDRESS ON FILE |
| YOLANDA ALEMAN IRIZARRY | ADDRESS ON FILE |
| YOLANDA ALEMAN SOISA | ADDRESS ON FILE |
| YOLANDA ALMESTICA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA ALONSO MATEO | ADDRESS ON FILE |
| YOLANDA ALVARADO CORALES | ADDRESS ON FILE |
| YOLANDA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA ALVAREZ QUILES | ADDRESS ON FILE |
| YOLANDA AMIL OTERO | ADDRESS ON FILE |
| YOLANDA ANDINO TORRES | ADDRESS ON FILE |
| YOLANDA ANDINO VAZQUEZ | ADDRESS ON FILE |
| YOLANDA ANDINO VAZQUEZ | ADDRESS ON FILE |
| YOLANDA ANDUJAR HERRERA | ADDRESS ON FILE |
| YOLANDA ANDUJAR RAMOS | ADDRESS ON FILE |
| YOLANDA ANDUJAR RAMOS | ADDRESS ON FILE |
| YOLANDA APONTE CALDERON | ADDRESS ON FILE |
| YOLANDA APONTE RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA ARROYO SOTO | ADDRESS ON FILE |
| YOLANDA ARTAU VDA | ADDRESS ON FILE |
| YOLANDA ARZUAGA MARQUEZ | ADDRESS ON FILE |
| YOLANDA ARZUAGA MARQUEZ | ADDRESS ON FILE |
| YOLANDA ASTACIO LANCARA | ADDRESS ON FILE |
| YOLANDA ASTACIO ORTIZ | ADDRESS ON FILE |
| YOLANDA AYALA PEREZ | ADDRESS ON FILE |
| YOLANDA AYALA PEREZ | ADDRESS ON FILE |
| YOLANDA AYUSO CRUZ | ADDRESS ON FILE |
| YOLANDA B MARQUEZ MENDEZ | ADDRESS ON FILE |
| YOLANDA BADILLO FIGUEROA | ADDRESS ON FILE |
| YOLANDA BADILLO GALVAN | ADDRESS ON FILE |
| YOLANDA BAERGA ROSARIO | ADDRESS ON FILE |
| YOLANDA BAEZ HERNANDEZ | ADDRESS ON FILE |
| YOLANDA BAEZ IRIZARRY | ADDRESS ON FILE |
| YOLANDA BARRETO RUIZ | ADDRESS ON FILE |
| YOLANDA BATISTA CORREA | ADDRESS ON FILE |
| YOLANDA BATISTA RIVERA | ADDRESS ON FILE |
| YOLANDA BENITEZ MARQUEZ | ADDRESS ON FILE |
| YOLANDA BENITEZ MARQUEZ | ADDRESS ON FILE |
| YOLANDA BENITEZ MARQUEZ | ADDRESS ON FILE |
| YOLANDA BENITEZ MARQUEZ | ADDRESS ON FILE |
| YOLANDA BERGOLLO AYALA | ADDRESS ON FILE |
| YOLANDA BERMUDEZ ORTIZ | ADDRESS ON FILE |
| YOLANDA BERMUDEZ VELAZQUEZ | ADDRESS ON FILE |
| YOLANDA BERNARDINI MATOS | ADDRESS ON FILE |
| YOLANDA BERRIOS COLON | ADDRESS ON FILE |
| YOLANDA BERRIOS ROSA | ADDRESS ON FILE |
| YOLANDA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| YOLANDA BETANCOURT OYOLA | ADDRESS ON FILE |
| YOLANDA BIGIO RAMOS | ADDRESS ON FILE |
| YOLANDA BIGIO RAMOS | ADDRESS ON FILE |
| YOLANDA BIGIO RAMOS | ADDRESS ON FILE |
| YOLANDA BIGIO RAMOS | ADDRESS ON FILE |
| YOLANDA BONET MENDEZ | ADDRESS ON FILE |
| YOLANDA BORRERO CASADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA BULA BULA | ADDRESS ON FILE |
| YOLANDA BULTRON BULERIN | ADDRESS ON FILE |
| YOLANDA BULTRON BULERIN | ADDRESS ON FILE |
| YOLANDA BURGOS BARROSO | ADDRESS ON FILE |
| YOLANDA BURGOS COLLAZO | ADDRESS ON FILE |
| YOLANDA BURGOS COLLAZO | ADDRESS ON FILE |
| YOLANDA BURGOS COLLAZO | ADDRESS ON FILE |
| YOLANDA BURGOS COLON | ADDRESS ON FILE |
| YOLANDA BURGOS HERNANDEZ | ADDRESS ON FILE |
| YOLANDA BURGOS HERNANDEZ | ADDRESS ON FILE |
| YOLANDA BURGOS ORTIZ | ADDRESS ON FILE |
| YOLANDA BURGOS SANCHEZ | ADDRESS ON FILE |
| YOLANDA BURGOS SANCHEZ | ADDRESS ON FILE |
| YOLANDA BUTLER SEPULVEDA | ADDRESS ON FILE |
| YOLANDA CABAN PLANAS | ADDRESS ON FILE |
| YOLANDA CALDERON NIEVES | ADDRESS ON FILE |
| YOLANDA CALDERON SANCHEZ | ADDRESS ON FILE |
| YOLANDA CALDERON SANCHEZ | ADDRESS ON FILE |
| YOLANDA CALDERON VALENTIN | ADDRESS ON FILE |
| YOLANDA CALERO GONZALEZ | ADDRESS ON FILE |
| YOLANDA CAMACHO CAMPOS | ADDRESS ON FILE |
| YOLANDA CAMBERO MARTE | ADDRESS ON FILE |
| YOLANDA CAMPOS MENDEZ | ADDRESS ON FILE |
| YOLANDA CANCEL BERMUDEZ | ADDRESS ON FILE |
| YOLANDA CANCEL BERMUDEZ | ADDRESS ON FILE |
| YOLANDA CANCEL FUENTES | ADDRESS ON FILE |
| YOLANDA CANDELARIO GARCIA | ADDRESS ON FILE |
| YOLANDA CANDELARIO GARCIA | ADDRESS ON FILE |
| YOLANDA CARABALLO ESQUILIN | ADDRESS ON FILE |
| YOLANDA CARDONA SOTO | ADDRESS ON FILE |
| YOLANDA CARMONA SUAREZ | ADDRESS ON FILE |
| YOLANDA CARRASQUILLO DIAZ | ADDRESS ON FILE |
| YOLANDA CARRASQUILLO GARCI | ADDRESS ON FILE |
| YOLANDA CARRASQUILLO MILLAN | ADDRESS ON FILE |
| YOLANDA CARRION BRENES | ADDRESS ON FILE |
| YOLANDA CARRION BRENES | ADDRESS ON FILE |
| YOLANDA CARRION BRENES | ADDRESS ON FILE |
| YOLANDA CARRION GUADALUPE | ADDRESS ON FILE |
| YOLANDA CASILLAS VARGAS | ADDRESS ON FILE |
| YOLANDA CASONOVA RAMOS | ADDRESS ON FILE |
| YOLANDA CASTILLO VELEZ | ADDRESS ON FILE |
| YOLANDA CENTENO MARQUEZ | ADDRESS ON FILE |
| YOLANDA CENTENO PEREZ | ADDRESS ON FILE |
| YOLANDA CEPEDA RIVERA | ADDRESS ON FILE |
| YOLANDA CEPEDA RIVERA | ADDRESS ON FILE |
| YOLANDA CHACON RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA CHAPARRO RUIZ | ADDRESS ON FILE |
| YOLANDA CINTRON COLON | ADDRESS ON FILE |
| YOLANDA CIRINO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA CLAUDIA JIMENEZ | ADDRESS ON FILE |
| YOLANDA CLEMENTE FIGUEROA | ADDRESS ON FILE |
| YOLANDA CLEMENTE FIGUEROA | ADDRESS ON FILE |
| YOLANDA CLEMENTE RIVERA | ADDRESS ON FILE |
| YOLANDA COLLAZO CASTAING | ADDRESS ON FILE |
| YOLANDA COLLAZO ROSARIO | ADDRESS ON FILE |
| YOLANDA COLON BERMUDEZ | ADDRESS ON FILE |
| YOLANDA COLON CORREA | ADDRESS ON FILE |
| YOLANDA COLON CRUZ | ADDRESS ON FILE |
| YOLANDA COLON DE JESUS | ADDRESS ON FILE |
| YOLANDA COLON MARRERO | ADDRESS ON FILE |
| YOLANDA COLON OLIVERAS | ADDRESS ON FILE |
| YOLANDA COLON ORTIZ | ADDRESS ON FILE |
| YOLANDA COLON RIVERA | ADDRESS ON FILE |
| YOLANDA COLON SANCHEZ | ADDRESS ON FILE |
| YOLANDA COLON VELAZQUEZ | ADDRESS ON FILE |
| YOLANDA COLON ZAYAS | ADDRESS ON FILE |
| YOLANDA COLONDRES GOMEZ | ADDRESS ON FILE |
| YOLANDA CONCEPCION DE MAYMI | ADDRESS ON FILE |
| YOLANDA CORREA NEVAREZ | ADDRESS ON FILE |
| YOLANDA CORREA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA CORTES PEREZ | ADDRESS ON FILE |
| YOLANDA CORTES RIVERA | ADDRESS ON FILE |
| YOLANDA CORTIJO ROMAN | ADDRESS ON FILE |
| YOLANDA COSS REYES | ADDRESS ON FILE |
| YOLANDA COSTA NIEVES | ADDRESS ON FILE |
| YOLANDA COTTO AYALA | ADDRESS ON FILE |
| YOLANDA COTTO BLOISE | ADDRESS ON FILE |
| YOLANDA COTTO RIVERA | ADDRESS ON FILE |
| YOLANDA COURET BURGOS | ADDRESS ON FILE |
| YOLANDA COURET BURGOS | ADDRESS ON FILE |
| YOLANDA CRESPO CUEVAS | ADDRESS ON FILE |
| YOLANDA CRESPO MENDEZ | ADDRESS ON FILE |
| YOLANDA CRUZ AYALA | ADDRESS ON FILE |
| YOLANDA CRUZ CARDONA | ADDRESS ON FILE |
| YOLANDA CRUZ NAVARRO | ADDRESS ON FILE |
| YOLANDA CRUZ NAVARRO | ADDRESS ON FILE |
| YOLANDA CRUZ NAVARRO | ADDRESS ON FILE |
| YOLANDA CRUZ PASTRANA | ADDRESS ON FILE |
| YOLANDA CRUZ RIVERA | ADDRESS ON FILE |
| YOLANDA CRUZ VARGAS | ADDRESS ON FILE |
| YOLANDA CRUZ VARGAS | ADDRESS ON FILE |
| YOLANDA CUEVAS TORRES | ADDRESS ON FILE |
| YOLANDA CURET RAMOS | ADDRESS ON FILE |
| YOLANDA D GIL BOSCH | ADDRESS ON FILE |
| YOLANDA D JESUS GONZALEZ | ADDRESS ON FILE |
| YOLANDA D JESUS GONZALEZ | ADDRESS ON FILE |
| YOLANDA D JESUS GONZALEZ | ADDRESS ON FILE |
| YOLANDA D LOPEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA DE JESUS COLON | ADDRESS ON FILE |
| YOLANDA DE JESUS DE JESUS | ADDRESS ON FILE |
| YOLANDA DE JESUS MARTINEZ | ADDRESS ON FILE |
| YOLANDA DE JESUS RAMOS | ADDRESS ON FILE |
| YOLANDA DE JESUS RIVERA | ADDRESS ON FILE |
| YOLANDA DEL RIVERA AVILA | ADDRESS ON FILE |
| YOLANDA DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA DELGADO HERNANDEZ | ADDRESS ON FILE |
| YOLANDA DELGADO MARTINEZ | ADDRESS ON FILE |
| YOLANDA DELGADO RAMIREZ | ADDRESS ON FILE |
| YOLANDA DELGADO RAMOS | ADDRESS ON FILE |
| YOLANDA DELGADO RIVERA | ADDRESS ON FILE |
| YOLANDA DIAZ ACEVEDO | ADDRESS ON FILE |
| YOLANDA DIAZ ALVAREZ | ADDRESS ON FILE |
| YOLANDA DIAZ ANDUJAR | ADDRESS ON FILE |
| YOLANDA DIAZ BRUSELAS | ADDRESS ON FILE |
| YOLANDA DIAZ BURGOS | ADDRESS ON FILE |
| YOLANDA DIAZ BURGOS | ADDRESS ON FILE |
| YOLANDA DIAZ BURGOS | ADDRESS ON FILE |
| YOLANDA DIAZ CARRASQUILLO | ADDRESS ON FILE |
| YOLANDA DIAZ DIAZ | ADDRESS ON FILE |
| YOLANDA DIAZ GARCIA | ADDRESS ON FILE |
| YOLANDA DIAZ MARQUEZ | ADDRESS ON FILE |
| YOLANDA DIAZ MORALES | ADDRESS ON FILE |
| YOLANDA DIAZ MORALES | ADDRESS ON FILE |
| YOLANDA DIAZ NEGRON | ADDRESS ON FILE |
| YOLANDA DIAZ POMALES | ADDRESS ON FILE |
| YOLANDA DIAZ RIVERA | ADDRESS ON FILE |
| YOLANDA DIAZ SALGADO | ADDRESS ON FILE |
| YOLANDA DIAZ SALGADO | ADDRESS ON FILE |
| YOLANDA DIAZ SERRANO | ADDRESS ON FILE |
| YOLANDA DOMENECH TALAVERA | ADDRESS ON FILE |
| YOLANDA DSANTIAGO TORRES | ADDRESS ON FILE |
| YOLANDA DSANTIAGO TORRES | ADDRESS ON FILE |
| YOLANDA DUMENG CORCHADO | ADDRESS ON FILE |
| YOLANDA DUMENG CORCHADO | ADDRESS ON FILE |
| YOLANDA DUMENG CORCHADO | ADDRESS ON FILE |
| YOLANDA E ORTIZ ORTIZ | ADDRESS ON FILE |
| YOLANDA E SANABRIA LUCIANO | ADDRESS ON FILE |
| YOLANDA EMMANUELLI COLON | ADDRESS ON FILE |
| YOLANDA ENCARNACION CAMIS | ADDRESS ON FILE |
| YOLANDA ENCARNACION MARIN | ADDRESS ON FILE |
| YOLANDA ESPADA ORTIZ | ADDRESS ON FILE |
| YOLANDA ESPINOSA VAZQUEZ | ADDRESS ON FILE |
| YOLANDA ESTRADA PACHECO | ADDRESS ON FILE |
| YOLANDA F ABREU SANCHEZ | ADDRESS ON FILE |
| YOLANDA FALCON RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA FALCON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA FALCON RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA FEBUS HUERTAS | ADDRESS ON FILE |
| YOLANDA FEBUS NIEVES | ADDRESS ON FILE |
| YOLANDA FERNANDEZ IBARRONDO | ADDRESS ON FILE |
| YOLANDA FERNANDEZ MULERO | ADDRESS ON FILE |
| YOLANDA FIGUEROA CALDERON | ADDRESS ON FILE |
| YOLANDA FIGUEROA CORTES | ADDRESS ON FILE |
| YOLANDA FIGUEROA DE LA CRUZ | ADDRESS ON FILE |
| YOLANDA FIGUEROA ESTRELLA | ADDRESS ON FILE |
| YOLANDA FIGUEROA HEREDIA | ADDRESS ON FILE |
| YOLANDA FIGUEROA HEREDIA | ADDRESS ON FILE |
| YOLANDA FIGUEROA HEREDIA | ADDRESS ON FILE |
| YOLANDA FIGUEROA LAUREANO | ADDRESS ON FILE |
| YOLANDA FIGUEROA MALDONADO | ADDRESS ON FILE |
| YOLANDA FIGUEROA MALDONADO | ADDRESS ON FILE |
| YOLANDA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| YOLANDA FIGUEROA MERCADO | ADDRESS ON FILE |
| YOLANDA FIGUEROA MERCADO | ADDRESS ON FILE |
| YOLANDA FIGUEROA REYES | ADDRESS ON FILE |
| YOLANDA FIGUEROA REYES | ADDRESS ON FILE |
| YOLANDA FIGUEROA ROJAS | ADDRESS ON FILE |
| YOLANDA FIGUEROA ROJAS | ADDRESS ON FILE |
| YOLANDA FLORES GONZALEZ | ADDRESS ON FILE |
| YOLANDA FLORES PEDRAZA | ADDRESS ON FILE |
| YOLANDA FLORES RUIZ | ADDRESS ON FILE |
| YOLANDA FLORES RUIZ | ADDRESS ON FILE |
| YOLANDA FLORES SANCHEZ | ADDRESS ON FILE |
| YOLANDA FLORES SANTOS | ADDRESS ON FILE |
| YOLANDA FONSECA TORRES | ADDRESS ON FILE |
| YOLANDA FONSECA TORRES | ADDRESS ON FILE |
| YOLANDA FONSECA TORRES | ADDRESS ON FILE |
| YOLANDA FRATICELLI QUINONE | ADDRESS ON FILE |
| YOLANDA FRED ORLANDO | ADDRESS ON FILE |
| YOLANDA GADEA PEREZ | ADDRESS ON FILE |
| YOLANDA GADEA PEREZ | ADDRESS ON FILE |
| YOLANDA GALLOZA ECHEVARRIA | ADDRESS ON FILE |
| YOLANDA GARCIA ALICEA | ADDRESS ON FILE |
| YOLANDA GARCIA BARRETO | ADDRESS ON FILE |
| YOLANDA GARCIA CARLO | ADDRESS ON FILE |
| YOLANDA GARCIA CARLO | ADDRESS ON FILE |
| YOLANDA GARCIA CARLO | ADDRESS ON FILE |
| YOLANDA GARCIA CRUZ | ADDRESS ON FILE |
| YOLANDA GARCIA DIAZ | ADDRESS ON FILE |
| YOLANDA GARCIA DIAZ | ADDRESS ON FILE |
| YOLANDA GARCIA FIGUEROA | ADDRESS ON FILE |
| YOLANDA GARCIA GARCIA | ADDRESS ON FILE |
| YOLANDA GARCIA NAVAS | ADDRESS ON FILE |
| YOLANDA GARCIA PABELLON | ADDRESS ON FILE |
| YOLANDA GARCIA PAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA GARCIA PEREZ | ADDRESS ON FILE |
| YOLANDA GARCIA RAMOS | ADDRESS ON FILE |
| YOLANDA GARCIA RIVERA | ADDRESS ON FILE |
| YOLANDA GARRASTEGUI OCASIO | ADDRESS ON FILE |
| YOLANDA GASCOT APONTE | ADDRESS ON FILE |
| YOLANDA GOMEZ PEREZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ AYALA | ADDRESS ON FILE |
| YOLANDA GONZALEZ BORDOY | ADDRESS ON FILE |
| YOLANDA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ MEDINA | ADDRESS ON FILE |
| YOLANDA GONZALEZ MOLINA | ADDRESS ON FILE |
| YOLANDA GONZALEZ NIEVES | ADDRESS ON FILE |
| YOLANDA GONZALEZ NIEVES | ADDRESS ON FILE |
| YOLANDA GONZALEZ RIVERA | ADDRESS ON FILE |
| YOLANDA GONZALEZ RIVERA | ADDRESS ON FILE |
| YOLANDA GONZALEZ RIVERA | ADDRESS ON FILE |
| YOLANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ SOTO | ADDRESS ON FILE |
| YOLANDA GONZALEZ SOTO | ADDRESS ON FILE |
| YOLANDA GONZALEZ TORRES | ADDRESS ON FILE |
| YOLANDA GONZALEZ TORRES | ADDRESS ON FILE |
| YOLANDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| YOLANDA GUENARD RUIZ | ADDRESS ON FILE |
| YOLANDA GUENARD RUIZ | ADDRESS ON FILE |
| YOLANDA GUZMAN COLON | ADDRESS ON FILE |
| YOLANDA GUZMAN COLON | ADDRESS ON FILE |
| YOLANDA GUZMAN CRUZ | ADDRESS ON FILE |
| YOLANDA GUZMAN CRUZ | ADDRESS ON FILE |
| YOLANDA GUZMAN GORDIAN | ADDRESS ON FILE |
| YOLANDA H HERNANDEZ SANCHE | ADDRESS ON FILE |
| YOLANDA H HERNANDEZ SANCHE | ADDRESS ON FILE |
| YOLANDA H LUGO PEREZ | ADDRESS ON FILE |
| YOLANDA H LUGO PEREZ | ADDRESS ON FILE |
| YOLANDA H LUGO PEREZ | ADDRESS ON FILE |
| YOLANDA HENRIQUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA HENRIQUEZ SANCHEZ | ADDRESS ON FILE |
| YOLANDA HEREDIA CORDERO | ADDRESS ON FILE |
| YOLANDA HERNAIZ BETANCOURT | ADDRESS ON FILE |
| YOLANDA HERNANDEZ | ADDRESS ON FILE |
| YOLANDA HERNANDEZ CINTRON | ADDRESS ON FILE |
| YOLANDA HERNANDEZ CRESPO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ESTRADA | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ESTRADA | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ESTRELLA | ADDRESS ON FILE |
| YOLANDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| YOLANDA HERNANDEZ MALDONADO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ RIVERA | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ROCHE | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ROMAN | ADDRESS ON FILE |
| YOLANDA HERNANDEZ RONDON | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ROSADO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ROSADO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ROSADO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ROSADO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ SANTOS | ADDRESS ON FILE |
| YOLANDA HERNANDEZ SOTO | ADDRESS ON FILE |
| YOLANDA HERRERA CASTRO | ADDRESS ON FILE |
| YOLANDA HERRERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA HIRALDO ALVEDO | ADDRESS ON FILE |
| YOLANDA HUERTAS CORREA | ADDRESS ON FILE |
| YOLANDA I ANGLADA GIL | ADDRESS ON FILE |
| YOLANDA I AVILES SANTONI | ADDRESS ON FILE |
| YOLANDA I CAMACHO HORNEDO | ADDRESS ON FILE |
| YOLANDA I CARABALLO MARTINEZ | ADDRESS ON FILE |
| YOLANDA I CARABALLO MARTINEZ | ADDRESS ON FILE |
| YOLANDA I CASTRO BORRERO | ADDRESS ON FILE |
| YOLANDA I CORDOVA OTERO | ADDRESS ON FILE |
| YOLANDA I CORREA FONSECA | ADDRESS ON FILE |
| YOLANDA I DIAZ CINTRON | ADDRESS ON FILE |
| YOLANDA I DORTA CORTES | ADDRESS ON FILE |
| YOLANDA I FUSTER RIVERA | ADDRESS ON FILE |
| YOLANDA I GUADALUPE RIVERA | ADDRESS ON FILE |
| YOLANDA I HERNANDEZ CRUZ | ADDRESS ON FILE |
| YOLANDA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA I I ELIAS RIVERA | ADDRESS ON FILE |
| YOLANDA I ILARRAZA | ADDRESS ON FILE |
| YOLANDA I IRIZARRY SEPULVE | ADDRESS ON FILE |
| YOLANDA I MARTINEZ SANTANA | ADDRESS ON FILE |
| YOLANDA I MOJICA AMARO | ADDRESS ON FILE |
| YOLANDA I MOJICA AMARO | ADDRESS ON FILE |
| YOLANDA I NEGRON BECON | ADDRESS ON FILE |
| YOLANDA I NEGRON QUILES | ADDRESS ON FILE |
| YOLANDA I NORIEGA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA I OLIVERAS CRUZ | ADDRESS ON FILE |
| YOLANDA I ORTIZ RIVERA | ADDRESS ON FILE |
| YOLANDA I REYES ROSARIO | ADDRESS ON FILE |
| YOLANDA I RIVERA MALAVE | ADDRESS ON FILE |
| YOLANDA I RIVERA MALAVE | ADDRESS ON FILE |
| YOLANDA I RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| YOLANDA I ROSA SAEZ | ADDRESS ON FILE |
| YOLANDA I SANTANA FONTANEZ | ADDRESS ON FILE |
| YOLANDA I SANTIAGO VALENTIN | ADDRESS ON FILE |
| YOLANDA I SOLER ESTRADA | ADDRESS ON FILE |
| YOLANDA I SOLER ESTRADA | ADDRESS ON FILE |
| YOLANDA I TORRES ROQUE | ADDRESS ON FILE |
| YOLANDA I VEGA AQUINO | ADDRESS ON FILE |
| YOLANDA IGARAVIDEZ ORENGO | ADDRESS ON FILE |
| YOLANDA IRIZARRY FIGUEROA | ADDRESS ON FILE |
| YOLANDA IRIZARRY LOPEZ | ADDRESS ON FILE |
| YOLANDA IRIZARRY LUCIANO | ADDRESS ON FILE |
| YOLANDA IRIZARRY PAGAN | ADDRESS ON FILE |
| YOLANDA IRIZARRY PEREZ | ADDRESS ON FILE |
| YOLANDA ISAAC BURGOS | ADDRESS ON FILE |
| YOLANDA ISAAC BURGOS | ADDRESS ON FILE |
| YOLANDA ISAAC BURGOS | ADDRESS ON FILE |
| YOLANDA ISAAC BURGOS | ADDRESS ON FILE |
| YOLANDA ISAAC BURGOS | ADDRESS ON FILE |
| YOLANDA ISAAC PINERO | ADDRESS ON FILE |
| YOLANDA IZ RAMOS MUYIZ RAMOS | ADDRESS ON FILE |
| YOLANDA JESUS GONZALEZ | ADDRESS ON FILE |
| YOLANDA JESUS NIEVES | ADDRESS ON FILE |
| YOLANDA JESUS YUNQUE | ADDRESS ON FILE |
| YOLANDA JIMENEZ SOSA | ADDRESS ON FILE |
| YOLANDA JONES ECHEVARIA | ADDRESS ON FILE |
| YOLANDA KUILAN FIGUEROA | ADDRESS ON FILE |
| YOLANDA L IRIZARRY RODRIGU | ADDRESS ON FILE |
| YOLANDA L IRIZARRY RODRIGU | ADDRESS ON FILE |
| YOLANDA LA PAZ RIVERA | ADDRESS ON FILE |
| YOLANDA LA TORRE VILLANUEV | ADDRESS ON FILE |
| YOLANDA LABARCA MORENO | ADDRESS ON FILE |
| YOLANDA LAFFITTE COLOMER | ADDRESS ON FILE |
| YOLANDA LAMPON ESPINELL | ADDRESS ON FILE |
| YOLANDA LASALLE VELAZQUEZ | ADDRESS ON FILE |
| YOLANDA LASSALLE PELLOT | ADDRESS ON FILE |
| YOLANDA LEBRON | ADDRESS ON FILE |
| YOLANDA LEBRON LUNA | ADDRESS ON FILE |
| YOLANDA LEBRON SOTO | ADDRESS ON FILE |
| YOLANDA LEON NARVAEZ | ADDRESS ON FILE |
| YOLANDA LEON NARVAEZ | ADDRESS ON FILE |
| YOLANDA LEVY DIAZ | ADDRESS ON FILE |
| YOLANDA LIZARDI RAMOS | ADDRESS ON FILE |
| YOLANDA LLAMAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA LOPATEGUI MARTINEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ ACEVEDO | ADDRESS ON FILE |
| YOLANDA LOPEZ APONTE | ADDRESS ON FILE |
| YOLANDA LOPEZ CUEVAS | ADDRESS ON FILE |
| YOLANDA LOPEZ DE RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA LOPEZ FLORES | ADDRESS ON FILE |
| YOLANDA LOPEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ OTERO | ADDRESS ON FILE |
| YOLANDA LOPEZ PINTO | ADDRESS ON FILE |
| YOLANDA LOPEZ RIOS | ADDRESS ON FILE |
| YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ ROSA | ADDRESS ON FILE |
| YOLANDA LOPEZ TIRADO | ADDRESS ON FILE |
| YOLANDA LOPEZ VALENTIN | ADDRESS ON FILE |
| YOLANDA LOPEZ VALENTIN | ADDRESS ON FILE |
| YOLANDA LORENZANA | ADDRESS ON FILE |
| YOLANDA LORENZANA | ADDRESS ON FILE |
| YOLANDA LORENZO LORENZO | ADDRESS ON FILE |
| YOLANDA LOUBRIEL CANCEL | ADDRESS ON FILE |
| YOLANDA LUGO JIMENEZ | ADDRESS ON FILE |
| YOLANDA LUGO JIMENEZ | ADDRESS ON FILE |
| YOLANDA LUGO JIMENEZ | ADDRESS ON FILE |
| YOLANDA LUYANDO BURGOS | ADDRESS ON FILE |
| YOLANDA M BENITEZ SANCHEZ | ADDRESS ON FILE |
| YOLANDA M MELENDEZ QUINONES | ADDRESS ON FILE |
| YOLANDA M NOVEDO VILLATORO | ADDRESS ON FILE |
| YOLANDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA M ROSALY ALFONSO | ADDRESS ON FILE |
| YOLANDA MALDONADO CAMACHO | ADDRESS ON FILE |
| YOLANDA MALDONADO OLIVER | ADDRESS ON FILE |
| YOLANDA MALDONADO OLIVER | ADDRESS ON FILE |
| YOLANDA MALDONADO REYES | ADDRESS ON FILE |
| YOLANDA MALDONADO RIVERA | ADDRESS ON FILE |
| YOLANDA MALDONDO SANCHEZ | ADDRESS ON FILE |
| YOLANDA MANGUAL FUENTES | ADDRESS ON FILE |
| YOLANDA MANGUAL FUENTES | ADDRESS ON FILE |
| YOLANDA MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA MARQUEZ SANTIAGO | ADDRESS ON FILE |
| YOLANDA MARRERO BRACERO | ADDRESS ON FILE |
| YOLANDA MARRERO FIGUEROA | ADDRESS ON FILE |
| YOLANDA MARRERO MARQUEZ | ADDRESS ON FILE |
| YOLANDA MARRERO PABON | ADDRESS ON FILE |
| YOLANDA MARTINEZ DAVILA | ADDRESS ON FILE |
| YOLANDA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA MARTINEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA MARTINEZ OJEDA | ADDRESS ON FILE |
| YOLANDA MARTINEZ PERDOMO | ADDRESS ON FILE |
| YOLANDA MARTINEZ PERDOMO | ADDRESS ON FILE |
| YOLANDA MARTINEZ PERDOMO | ADDRESS ON FILE |
| YOLANDA MARTINEZ PERDOMO | ADDRESS ON FILE |
| YOLANDA MARTINEZ QUESADA | ADDRESS ON FILE |
| YOLANDA MARTINEZ RIVERA | ADDRESS ON FILE |
| YOLANDA MARTINEZ RIVERA | ADDRESS ON FILE |
| YOLANDA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| YOLANDA MARTINEZ TORRES | ADDRESS ON FILE |
| YOLANDA MARTINEZ VELEZ | ADDRESS ON FILE |
| YOLANDA MARTINEZ VIRUET | ADDRESS ON FILE |
| YOLANDA MASSA ALLENDE | ADDRESS ON FILE |
| YOLANDA MASSA HERNANDEZ | ADDRESS ON FILE |
| YOLANDA MATOS CARRASQUILLO | ADDRESS ON FILE |
| YOLANDA MATOS CRUZ | ADDRESS ON FILE |
| YOLANDA MATOS DE TORRES | ADDRESS ON FILE |
| YOLANDA MATOS MORALES | ADDRESS ON FILE |
| YOLANDA MEDINA AROCHO | ADDRESS ON FILE |
| YOLANDA MEDINA DENTON | ADDRESS ON FILE |
| YOLANDA MEDINA ROTGER | ADDRESS ON FILE |
| YOLANDA MEDINA TORO | ADDRESS ON FILE |
| YOLANDA MELENDEZ BERRIOS | ADDRESS ON FILE |
| YOLANDA MELENDEZ BORRERO | ADDRESS ON FILE |
| YOLANDA MELENDEZ ESTRADA | ADDRESS ON FILE |
| YOLANDA MELENDEZ ESTRADA | ADDRESS ON FILE |
| YOLANDA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA MELENDEZ LOPEZ | ADDRESS ON FILE |
| YOLANDA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA MELENDEZ VARGAS | ADDRESS ON FILE |
| YOLANDA MELENDEZ VARGAS | ADDRESS ON FILE |
| YOLANDA MELENDEZ VARGAS | ADDRESS ON FILE |
| YOLANDA MENDEZ DE JESUS | ADDRESS ON FILE |
| YOLANDA MENDEZ MENDEZ | ADDRESS ON FILE |
| YOLANDA MENDEZ MORALES | ADDRESS ON FILE |
| YOLANDA MENDOZA ROURA | ADDRESS ON FILE |
| YOLANDA MERCADO AMADOR | ADDRESS ON FILE |
| YOLANDA MIRANDA BERRIOS | ADDRESS ON FILE |
| YOLANDA MOJICA DUPREY | ADDRESS ON FILE |
| YOLANDA MOJICA LAMOURT | ADDRESS ON FILE |
| YOLANDA MOLINA GONZALEZ | ADDRESS ON FILE |
| YOLANDA MOLINA SOTO | ADDRESS ON FILE |
| YOLANDA MONET RAMOS | ADDRESS ON FILE |
| YOLANDA MONSERRATE CRESPO | ADDRESS ON FILE |
| YOLANDA MONTALVO LAGUNA | ADDRESS ON FILE |
| YOLANDA MONTANEZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA MONTANEZ OQUENDO | ADDRESS ON FILE |
| YOLANDA MONTANEZ OQUENDO | ADDRESS ON FILE |
| YOLANDA MONTANEZ PARRILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA MONTANEZ QUINONES | ADDRESS ON FILE |
| YOLANDA MONTANEZ VELEZ | ADDRESS ON FILE |
| YOLANDA MONTANEZ VELEZ | ADDRESS ON FILE |
| YOLANDA MONTANEZ VELEZ | ADDRESS ON FILE |
| YOLANDA MONTIJO VAZQUEZ | ADDRESS ON FILE |
| YOLANDA MORALES AYALA | ADDRESS ON FILE |
| YOLANDA MORALES BERRIOS | ADDRESS ON FILE |
| YOLANDA MORALES DE CARABAL | ADDRESS ON FILE |
| YOLANDA MORALES FIGUEROA | ADDRESS ON FILE |
| YOLANDA MORALES GONZALEZ | ADDRESS ON FILE |
| YOLANDA MORALES PEREZ | ADDRESS ON FILE |
| YOLANDA MORALES RAMOS | ADDRESS ON FILE |
| YOLANDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA MORALES SANCHEZ | ADDRESS ON FILE |
| YOLANDA MORALES SANTIAGO | ADDRESS ON FILE |
| YOLANDA MORALES VELAZQUEZ | ADDRESS ON FILE |
| YOLANDA MORALES VELEZ | ADDRESS ON FILE |
| YOLANDA MUNOZ CARABALLO | ADDRESS ON FILE |
| YOLANDA MURIEL FALCON | ADDRESS ON FILE |
| YOLANDA MURIENTE GUZMAN | ADDRESS ON FILE |
| YOLANDA MUSKUS MIRANDA | ADDRESS ON FILE |
| YOLANDA NARVAEZ CHEVRES | ADDRESS ON FILE |
| YOLANDA NAVARRO AGOSTO | ADDRESS ON FILE |
| YOLANDA NAVARRO RESTO | ADDRESS ON FILE |
| YOLANDA NAVARRO RESTO | ADDRESS ON FILE |
| YOLANDA NAZARIO LUGO | ADDRESS ON FILE |
| YOLANDA NAZARIO LUGO | ADDRESS ON FILE |
| YOLANDA NEGRON GUZMAN | ADDRESS ON FILE |
| YOLANDA NEGRON NARVAEZ | ADDRESS ON FILE |
| YOLANDA NEGRON PEREZ | ADDRESS ON FILE |
| YOLANDA NEGRON RUIZ | ADDRESS ON FILE |
| YOLANDA NEVAREZ MELENDEZ | ADDRESS ON FILE |
| YOLANDA NEVAREZ MELENDEZ | ADDRESS ON FILE |
| YOLANDA NIEVES BERMUDEZ | ADDRESS ON FILE |
| YOLANDA NIEVES MARTINEZ | ADDRESS ON FILE |
| YOLANDA NIEVES SANTIAGO | ADDRESS ON FILE |
| YOLANDA NIEVES VARGAS | ADDRESS ON FILE |
| YOLANDA NIEVES VARGAS | ADDRESS ON FILE |
| YOLANDA NIEVES VILLANUEVA | ADDRESS ON FILE |
| YOLANDA OCASIO CUEVAS | ADDRESS ON FILE |
| YOLANDA OCASIO MARIN | ADDRESS ON FILE |
| YOLANDA OCASIO QUINONES | ADDRESS ON FILE |
| YOLANDA OCASIO SANTIAGO | ADDRESS ON FILE |
| YOLANDA OFARRIL RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA OLIVO RIVERA | ADDRESS ON FILE |
| YOLANDA OLMEDA TORRES | ADDRESS ON FILE |
| YOLANDA OLMEDA TORRES | ADDRESS ON FILE |
| YOLANDA OLMEDA TORRES | ADDRESS ON FILE |
| YOLANDA OLMO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA OPENHEIMER MALAVE | ADDRESS ON FILE |
| YOLANDA OPENHEIMER MALAVE | ADDRESS ON FILE |
| YOLANDA ORELLANA PAGAN | ADDRESS ON FILE |
| YOLANDA ORELLANO GARCIA | ADDRESS ON FILE |
| YOLANDA ORENGO CARABALLO | ADDRESS ON FILE |
| YOLANDA ORENGO MARTINEZ | ADDRESS ON FILE |
| YOLANDA OROZCO GARCIA | ADDRESS ON FILE |
| YOLANDA ORTEGA CORREDOR | ADDRESS ON FILE |
| YOLANDA ORTEGA CORREDOR | ADDRESS ON FILE |
| YOLANDA ORTEGA CRUZ | ADDRESS ON FILE |
| YOLANDA ORTEGA CRUZ | ADDRESS ON FILE |
| YOLANDA ORTEGA CRUZ | ADDRESS ON FILE |
| YOLANDA ORTEGA RAMOS | ADDRESS ON FILE |
| YOLANDA ORTEGA RIVERA | ADDRESS ON FILE |
| YOLANDA ORTIZ BERRIOS | ADDRESS ON FILE |
| YOLANDA ORTIZ BERRIOS | ADDRESS ON FILE |
| YOLANDA ORTIZ CAMARENO | ADDRESS ON FILE |
| YOLANDA ORTIZ CAMARENO | ADDRESS ON FILE |
| YOLANDA ORTIZ COLLAZO | ADDRESS ON FILE |
| YOLANDA ORTIZ CORA | ADDRESS ON FILE |
| YOLANDA ORTIZ CORA | ADDRESS ON FILE |
| YOLANDA ORTIZ CRUZ | ADDRESS ON FILE |
| YOLANDA ORTIZ MALDONADO | ADDRESS ON FILE |
| YOLANDA ORTIZ MASSAS | ADDRESS ON FILE |
| YOLANDA ORTIZ MEDINA | ADDRESS ON FILE |
| YOLANDA ORTIZ MERCED | ADDRESS ON FILE |
| YOLANDA ORTIZ MORALES | ADDRESS ON FILE |
| YOLANDA ORTIZ MORALES | ADDRESS ON FILE |
| YOLANDA ORTIZ ORTIZ | ADDRESS ON FILE |
| YOLANDA ORTIZ PEREZ | ADDRESS ON FILE |
| YOLANDA ORTIZ PEREZ | ADDRESS ON FILE |
| YOLANDA ORTIZ RIVERA | ADDRESS ON FILE |
| YOLANDA ORTIZ RIVERA | ADDRESS ON FILE |
| YOLANDA ORTIZ RIVERA | ADDRESS ON FILE |
| YOLANDA ORTIZ RIVERA | ADDRESS ON FILE |
| YOLANDA ORTIZ RIVERA | ADDRESS ON FILE |
| YOLANDA ORTIZ ROSARIO | ADDRESS ON FILE |
| YOLANDA ORTIZ SANDOVAL | ADDRESS ON FILE |
| YOLANDA ORTIZ SANDOVAL | ADDRESS ON FILE |
| YOLANDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| YOLANDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| YOLANDA ORTIZ TANON | ADDRESS ON FILE |
| YOLANDA ORTIZ TORRES | ADDRESS ON FILE |
| YOLANDA ORTIZ TORRES | ADDRESS ON FILE |
| YOLANDA ORTIZ TORRES | ADDRESS ON FILE |
| YOLANDA ORTIZ VARGAS | ADDRESS ON FILE |
| YOLANDA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| YOLANDA ORTIZ VEGA | ADDRESS ON FILE |
| YOLANDA ORTIZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| YOLANDA OSORIO OROZCO | ADDRESS ON FILE |
| YOLANDA OSTOLAZA RODRIG | ADDRESS ON FILE |
| YOLANDA OTERO MONTALBAN | ADDRESS ON FILE |
| YOLANDA OTERO RIOS | ADDRESS ON FILE |
| YOLANDA PACHECO FIGUEROA | ADDRESS ON FILE |
| YOLANDA PACHECO GONZALEZ | ADDRESS ON FILE |
| YOLANDA PACHECO GONZALEZ | ADDRESS ON FILE |
| YOLANDA PACHECO ROMERO | ADDRESS ON FILE |
| YOLANDA PACHECO ROMERO | ADDRESS ON FILE |
| YOLANDA PACHECO ROMERO | ADDRESS ON FILE |
| YOLANDA PADILLA GONZALEZ | ADDRESS ON FILE |
| YOLANDA PADILLA ORTIZ | ADDRESS ON FILE |
| YOLANDA PAGAN PAGAN | ADDRESS ON FILE |
| YOLANDA PAGAN PAGAN | ADDRESS ON FILE |
| YOLANDA PAGAN RAMOS | ADDRESS ON FILE |
| YOLANDA PAGAN REYES | ADDRESS ON FILE |
| YOLANDA PAGAN RIVERA | ADDRESS ON FILE |
| YOLANDA PAGAN RIVERA | ADDRESS ON FILE |
| YOLANDA PARES DALMAU | ADDRESS ON FILE |
| YOLANDA PASTRANA OLIVO | ADDRESS ON FILE |
| YOLANDA PAULINO ORTIZ | ADDRESS ON FILE |
| YOLANDA PEDROZA RIVERA | ADDRESS ON FILE |
| YOLANDA PELLOT LOPEZ | ADDRESS ON FILE |
| YOLANDA PENA FOSTER | ADDRESS ON FILE |
| YOLANDA PERALTA TOLEDO | ADDRESS ON FILE |
| YOLANDA PEREIRA GARAY | ADDRESS ON FILE |
| YOLANDA PEREZ CANCHANY | ADDRESS ON FILE |
| YOLANDA PEREZ COLON | ADDRESS ON FILE |
| YOLANDA PEREZ CRUZ | ADDRESS ON FILE |
| YOLANDA PEREZ CUADRADO | ADDRESS ON FILE |
| YOLANDA PEREZ DEL | ADDRESS ON FILE |
| YOLANDA PEREZ DEL VALLE | ADDRESS ON FILE |
| YOLANDA PEREZ FELIX | ADDRESS ON FILE |
| YOLANDA PEREZ FELIX | ADDRESS ON FILE |
| YOLANDA PEREZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA PEREZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA PEREZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA PEREZ MATOS | ADDRESS ON FILE |
| YOLANDA PEREZ ORTIZ | ADDRESS ON FILE |
| YOLANDA PEREZ PAGAN | ADDRESS ON FILE |
| YOLANDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA PEREZ RUIZ | ADDRESS ON FILE |
| YOLANDA PEREZ SIERRA | ADDRESS ON FILE |
| YOLANDA PEREZ SOTO | ADDRESS ON FILE |
| YOLANDA PERTOT AYALA | ADDRESS ON FILE |
| YOLANDA PINEIRO MEDINA | ADDRESS ON FILE |
| YOLANDA PINERO BURGOS | ADDRESS ON FILE |
| YOLANDA PINERO PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA PINTO WALTON | ADDRESS ON FILE |
| YOLANDA PINTO WALTON | ADDRESS ON FILE |
| YOLANDA PITINO ACEVEDO | ADDRESS ON FILE |
| YOLANDA PIZARRO ARROYO | ADDRESS ON FILE |
| YOLANDA PIZARRO ARROYO | ADDRESS ON FILE |
| YOLANDA PIZARRO BARRETO | ADDRESS ON FILE |
| YOLANDA PIZARRO COLON | ADDRESS ON FILE |
| YOLANDA PIZARRO DEL | ADDRESS ON FILE |
| YOLANDA PIZARRO DEL VALLE | ADDRESS ON FILE |
| YOLANDA PIZARRO DEL VALLE | ADDRESS ON FILE |
| YOLANDA PIZARRO LOPEZ | ADDRESS ON FILE |
| YOLANDA PIZARRO QUINONES | ADDRESS ON FILE |
| YOLANDA PLANAS | ADDRESS ON FILE |
| YOLANDA PORTALATIN VEGA | ADDRESS ON FILE |
| YOLANDA PRADO CLAUDIO | ADDRESS ON FILE |
| YOLANDA PRIETO JIMENEZ | ADDRESS ON FILE |
| YOLANDA PUJOLS MORALES | ADDRESS ON FILE |
| YOLANDA QUILES SERRANO | ADDRESS ON FILE |
| YOLANDA QUILES SERRANO | ADDRESS ON FILE |
| YOLANDA QUINONES | ADDRESS ON FILE |
| YOLANDA QUINONES VARGAS | ADDRESS ON FILE |
| YOLANDA QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA QUINTANA LEBRON | ADDRESS ON FILE |
| YOLANDA RAMIREZ PETROVICH | ADDRESS ON FILE |
| YOLANDA RAMOS AROCHO | ADDRESS ON FILE |
| YOLANDA RAMOS CRUZ | ADDRESS ON FILE |
| YOLANDA RAMOS RAMOS | ADDRESS ON FILE |
| YOLANDA RAMOS RAMOS | ADDRESS ON FILE |
| YOLANDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RENOVALES ZAVALA | ADDRESS ON FILE |
| YOLANDA RESTO MALDONADO | ADDRESS ON FILE |
| YOLANDA REVERON MARTINEZ | ADDRESS ON FILE |
| YOLANDA REVERON MARTINEZ | ADDRESS ON FILE |
| YOLANDA REVERON MARTINEZ | ADDRESS ON FILE |
| YOLANDA REYES CRUZ | ADDRESS ON FILE |
| YOLANDA REYES GONZALEZ | ADDRESS ON FILE |
| YOLANDA REYES MARRERO | ADDRESS ON FILE |
| YOLANDA REYES NIEVES | ADDRESS ON FILE |
| YOLANDA REYES VELEZ | ADDRESS ON FILE |
| YOLANDA REYES VELEZ | ADDRESS ON FILE |
| YOLANDA RIJOS RAMIREZ | ADDRESS ON FILE |
| YOLANDA RIOS CORIANO | ADDRESS ON FILE |
| YOLANDA RIOS GARCIA | ADDRESS ON FILE |
| YOLANDA RIOS HERNANDEZ | ADDRESS ON FILE |
| YOLANDA RIOS RIVERA | ADDRESS ON FILE |
| YOLANDA RIOS RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RIVERA ACEVEDO | ADDRESS ON FILE |
| YOLANDA RIVERA BAYON | ADDRESS ON FILE |
| YOLANDA RIVERA BAYON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA RIVERA BAYON | ADDRESS ON FILE |
| YOLANDA RIVERA BAYON | ADDRESS ON FILE |
| YOLANDA RIVERA CABRERA | ADDRESS ON FILE |
| YOLANDA RIVERA CABRERA | ADDRESS ON FILE |
| YOLANDA RIVERA CABRERA | ADDRESS ON FILE |
| YOLANDA RIVERA CABRERA | ADDRESS ON FILE |
| YOLANDA RIVERA CACERES | ADDRESS ON FILE |
| YOLANDA RIVERA CASTELLANO | ADDRESS ON FILE |
| YOLANDA RIVERA COLON | ADDRESS ON FILE |
| YOLANDA RIVERA CRUZ | ADDRESS ON FILE |
| YOLANDA RIVERA DIAZ | ADDRESS ON FILE |
| YOLANDA RIVERA GONZALEZ | ADDRESS ON FILE |
| YOLANDA RIVERA GONZALEZ | ADDRESS ON FILE |
| YOLANDA RIVERA GONZALEZ | ADDRESS ON FILE |
| YOLANDA RIVERA GONZALEZ | ADDRESS ON FILE |
| YOLANDA RIVERA MERCED | ADDRESS ON FILE |
| YOLANDA RIVERA MORALES | ADDRESS ON FILE |
| YOLANDA RIVERA NAZARIO | ADDRESS ON FILE |
| YOLANDA RIVERA NIEVES | ADDRESS ON FILE |
| YOLANDA RIVERA ORTIZ | ADDRESS ON FILE |
| YOLANDA RIVERA ORTIZ | ADDRESS ON FILE |
| YOLANDA RIVERA ORTIZ | ADDRESS ON FILE |
| YOLANDA RIVERA ORTIZ | ADDRESS ON FILE |
| YOLANDA RIVERA ORTIZ | ADDRESS ON FILE |
| YOLANDA RIVERA PEREZ | ADDRESS ON FILE |
| YOLANDA RIVERA RAMOS | ADDRESS ON FILE |
| YOLANDA RIVERA RAMOS | ADDRESS ON FILE |
| YOLANDA RIVERA RIVERA | ADDRESS ON FILE |
| YOLANDA RIVERA RIVERA | ADDRESS ON FILE |
| YOLANDA RIVERA RIVERA | ADDRESS ON FILE |
| YOLANDA RIVERA RIVERA | ADDRESS ON FILE |
| YOLANDA RIVERA ROBLES | ADDRESS ON FILE |
| YOLANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RIVERA ROMERO | ADDRESS ON FILE |
| YOLANDA RIVERA ROMERO | ADDRESS ON FILE |
| YOLANDA RIVERA SANTOS | ADDRESS ON FILE |
| YOLANDA RIVERA VARGAS | ADDRESS ON FILE |
| YOLANDA RIVERA VEGA | ADDRESS ON FILE |
| YOLANDA RIVERA VEGA | ADDRESS ON FILE |
| YOLANDA RIVERA VELEZ | ADDRESS ON FILE |
| YOLANDA ROBLES ARROYO | ADDRESS ON FILE |
| YOLANDA ROBLES BABILONIA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ APONTE | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ BERNARDI | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA RODRIGUEZ CARRION | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ COLON | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ COLON | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ COLON | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ COLON | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ CORREA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ EXCIA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ EXCIA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ EXCIA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ LEON | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ MORALES | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| YOLANDA ROHENA ROHENA | ADDRESS ON FILE |
| YOLANDA ROLON GARCIA | ADDRESS ON FILE |
| YOLANDA ROMAN ALICEA | ADDRESS ON FILE |
| YOLANDA ROMAN CARRASQUILLO | ADDRESS ON FILE |
| YOLANDA ROMAN COLON | ADDRESS ON FILE |
| YOLANDA ROMAN MORALES | ADDRESS ON FILE |
| YOLANDA ROMAN ORTIZ | ADDRESS ON FILE |
| YOLANDA ROMAN QUILES | ADDRESS ON FILE |
| YOLANDA ROMAN SANTIAGO | ADDRESS ON FILE |
| YOLANDA ROMAN SANTIAGO | ADDRESS ON FILE |
| YOLANDA ROMAN TORO | ADDRESS ON FILE |
| YOLANDA ROMAN TORO | ADDRESS ON FILE |
| YOLANDA ROMAN VAZQUEZ | ADDRESS ON FILE |
| YOLANDA ROMERO FONTANEZ | ADDRESS ON FILE |
| YOLANDA ROSA PONCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA ROSA SEGARRA | ADDRESS ON FILE |
| YOLANDA ROSADO MELENDEZ | ADDRESS ON FILE |
| YOLANDA ROSADO PADILLA | ADDRESS ON FILE |
| YOLANDA ROSADO RIOS | ADDRESS ON FILE |
| YOLANDA ROSADO ROSARIO | ADDRESS ON FILE |
| YOLANDA ROSARIO ALVAREZ | ADDRESS ON FILE |
| YOLANDA ROSARIO ARROYO | ADDRESS ON FILE |
| YOLANDA ROSARIO FIGUEROA | ADDRESS ON FILE |
| YOLANDA ROSARIO FIGUEROA | ADDRESS ON FILE |
| YOLANDA ROSARIO FUENTES | ADDRESS ON FILE |
| YOLANDA ROSARIO MORALES | ADDRESS ON FILE |
| YOLANDA ROSARIO RODRIGU | ADDRESS ON FILE |
| YOLANDA ROSARIO SANCHEZ | ADDRESS ON FILE |
| YOLANDA RUIZ CRUZ | ADDRESS ON FILE |
| YOLANDA RUIZ MALAVE | ADDRESS ON FILE |
| YOLANDA RUIZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA RUIZ MENDEZ | ADDRESS ON FILE |
| YOLANDA RUIZ MENDOZA | ADDRESS ON FILE |
| YOLANDA RUIZ PADUA | ADDRESS ON FILE |
| YOLANDA RUIZ VEGA | ADDRESS ON FILE |
| YOLANDA S DE CABALLERO | ADDRESS ON FILE |
| YOLANDA SAAVEDRA MONTANEZ | ADDRESS ON FILE |
| YOLANDA SALDAMANDO | ADDRESS ON FILE |
| YOLANDA SALGADO CRUZ | ADDRESS ON FILE |
| YOLANDA SALGADO MARTINEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ ALICEA | ADDRESS ON FILE |
| YOLANDA SANCHEZ APONTE | ADDRESS ON FILE |
| YOLANDA SANCHEZ BERRIOS | ADDRESS ON FILE |
| YOLANDA SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ ESTRADA | ADDRESS ON FILE |
| YOLANDA SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ GOMEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ GOMEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ LOPEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ MELENDEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ OTERO | ADDRESS ON FILE |
| YOLANDA SANCHEZ PENA | ADDRESS ON FILE |
| YOLANDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA SANJURJO NAZARIO | ADDRESS ON FILE |
| YOLANDA SANJURJO NAZARIO | ADDRESS ON FILE |
| YOLANDA SANTA RIVERA | ADDRESS ON FILE |
| YOLANDA SANTANA CARRASQUILLO | ADDRESS ON FILE |
| YOLANDA SANTANA LOPEZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO ACOSTA | ADDRESS ON FILE |
| YOLANDA SANTIAGO ACOSTA | ADDRESS ON FILE |
| YOLANDA SANTIAGO AYALA | ADDRESS ON FILE |
| YOLANDA SANTIAGO CARDONA | ADDRESS ON FILE |
| YOLANDA SANTIAGO DIAZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO FORNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO MARRERO | ADDRESS ON FILE |
| YOLANDA SANTIAGO MENDOZA | ADDRESS ON FILE |
| YOLANDA SANTIAGO MONTIJO | ADDRESS ON FILE |
| YOLANDA SANTIAGO MORALES | ADDRESS ON FILE |
| YOLANDA SANTIAGO MURIEL | ADDRESS ON FILE |
| YOLANDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO ROSARIO | ADDRESS ON FILE |
| YOLANDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YOLANDA SANTIAGO VALDES | ADDRESS ON FILE |
| YOLANDA SANTIAGO VELEZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO VIDAL | ADDRESS ON FILE |
| YOLANDA SANTINI MELENDEZ | ADDRESS ON FILE |
| YOLANDA SANTOS COLON | ADDRESS ON FILE |
| YOLANDA SANTOS LOPEZ | ADDRESS ON FILE |
| YOLANDA SANTOS VAZQUEZ | ADDRESS ON FILE |
| YOLANDA SEJUINOT MEDINA | ADDRESS ON FILE |
| YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE |
| YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE |
| YOLANDA SERRANO CRUZ | ADDRESS ON FILE |
| YOLANDA SERRANO ROSAS | ADDRESS ON FILE |
| YOLANDA SIERRA FERNANDEZ | ADDRESS ON FILE |
| YOLANDA SIERRA QUINONES | ADDRESS ON FILE |
| YOLANDA SOLIVAN CARTAGENA | ADDRESS ON FILE |
| YOLANDA SOLIVAN CARTAGENA | ADDRESS ON FILE |
| YOLANDA SOSA RIVERA | ADDRESS ON FILE |
| YOLANDA SOSTRE RIVERA | ADDRESS ON FILE |
| YOLANDA SOTERO JACOME | ADDRESS ON FILE |
| YOLANDA SOTO DELGADO | ADDRESS ON FILE |
| YOLANDA SOTO RIVERA | ADDRESS ON FILE |
| YOLANDA SOTO ROSADO | ADDRESS ON FILE |
| YOLANDA SOTO RUIZ | ADDRESS ON FILE |
| YOLANDA SOTO RUIZ | ADDRESS ON FILE |
| YOLANDA SUAREZ CALVO | ADDRESS ON FILE |
| YOLANDA SUAZO VAZQUEZ | ADDRESS ON FILE |
| YOLANDA TAFFARELLI RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA TAFFARELLI RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA TELMONT RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA TIRADO BATISTA | ADDRESS ON FILE |
| YOLANDA TIRADO ROLON | ADDRESS ON FILE |
| YOLANDA TORRES BERRIOS | ADDRESS ON FILE |
| YOLANDA TORRES CAMACHO | ADDRESS ON FILE |
| YOLANDA TORRES CARRASCO | ADDRESS ON FILE |
| YOLANDA TORRES COLON | ADDRESS ON FILE |
| YOLANDA TORRES CORREA | ADDRESS ON FILE |
| YOLANDA TORRES CRUZADO | ADDRESS ON FILE |
| YOLANDA TORRES DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA TORRES FIGUEROA | ADDRESS ON FILE |
| YOLANDA TORRES GARCIA | ADDRESS ON FILE |
| YOLANDA TORRES GARCIA | ADDRESS ON FILE |
| YOLANDA TORRES GERENA | ADDRESS ON FILE |
| YOLANDA TORRES MALDONADO | ADDRESS ON FILE |
| YOLANDA TORRES NIEVES | ADDRESS ON FILE |
| YOLANDA TORRES OLIVERAS | ADDRESS ON FILE |
| YOLANDA TORRES ORTIZ | ADDRESS ON FILE |
| YOLANDA TORRES QUINONES | ADDRESS ON FILE |
| YOLANDA TORRES QUINONES | ADDRESS ON FILE |
| YOLANDA TORRES RIVERA | ADDRESS ON FILE |
| YOLANDA TORRES RIVERA | ADDRESS ON FILE |
| YOLANDA TORRES RIVERA | ADDRESS ON FILE |
| YOLANDA TORRES ROQUE | ADDRESS ON FILE |
| YOLANDA TORRES SANCHEZ | ADDRESS ON FILE |
| YOLANDA TORRES SANCHEZ | ADDRESS ON FILE |
| YOLANDA TORRES TORRES | ADDRESS ON FILE |
| YOLANDA V CINTRON RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA VALENCIA COTTO | ADDRESS ON FILE |
| YOLANDA VALENTIN CAMACHO | ADDRESS ON FILE |
| YOLANDA VALENTIN COLON | ADDRESS ON FILE |
| YOLANDA VALENTIN OTERO | ADDRESS ON FILE |
| YOLANDA VALENTIN OTERO | ADDRESS ON FILE |
| YOLANDA VALENTIN OTERO | ADDRESS ON FILE |
| YOLANDA VALLE MENDEZ | ADDRESS ON FILE |
| YOLANDA VALLE MENDEZ | ADDRESS ON FILE |
| YOLANDA VARGAS ALVAREZ | ADDRESS ON FILE |
| YOLANDA VARGAS ROMAN | ADDRESS ON FILE |
| YOLANDA VARGAS ROMAN | ADDRESS ON FILE |
| YOLANDA VAZQUEZ ALICEA | ADDRESS ON FILE |
| YOLANDA VAZQUEZ COLON | ADDRESS ON FILE |
| YOLANDA VAZQUEZ COLON | ADDRESS ON FILE |
| YOLANDA VAZQUEZ GARCIA | ADDRESS ON FILE |
| YOLANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| YOLANDA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| YOLANDA VAZQUEZ SOTOMAYOR | ADDRESS ON FILE |
| YOLANDA VAZQUEZ TORRES | ADDRESS ON FILE |
| YOLANDA VEGA GERENA | ADDRESS ON FILE |
| YOLANDA VEGA LAVIERA | ADDRESS ON FILE |
| YOLANDA VEGA LOPEZ | ADDRESS ON FILE |
| YOLANDA VEGA PACHECO | ADDRESS ON FILE |
| YOLANDA VEGA SERRANO | ADDRESS ON FILE |
| YOLANDA VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| YOLANDA VELEZ ANDUJAR | ADDRESS ON FILE |
| YOLANDA VELEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA VELEZ ARROYO | ADDRESS ON FILE |
| YOLANDA VELEZ BEAUCHAMP | ADDRESS ON FILE |
| YOLANDA VELEZ CARDONA | ADDRESS ON FILE |
| YOLANDA VELEZ CARDONA | ADDRESS ON FILE |
| YOLANDA VELEZ DELGADO | ADDRESS ON FILE |
| YOLANDA VELEZ GERENA | ADDRESS ON FILE |
| YOLANDA VELEZ GERENA | ADDRESS ON FILE |
| YOLANDA VELEZ GERENA | ADDRESS ON FILE |
| YOLANDA VELEZ GERENA | ADDRESS ON FILE |
| YOLANDA VELEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA VELEZ JIMENEZ | ADDRESS ON FILE |
| YOLANDA VELEZ LOPEZ | ADDRESS ON FILE |
| YOLANDA VELEZ LOPEZ | ADDRESS ON FILE |
| YOLANDA VELEZ ORTIZ | ADDRESS ON FILE |
| YOLANDA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA VELEZ SIVERIO | ADDRESS ON FILE |
| YOLANDA VELEZ VIRELLA | ADDRESS ON FILE |
| YOLANDA VENTURA VAZQUEZ | ADDRESS ON FILE |
| YOLANDA VERA VERA | ADDRESS ON FILE |
| YOLANDA VERGARA OCASIO | ADDRESS ON FILE |
| YOLANDA VIERA GONZALEZ | ADDRESS ON FILE |
| YOLANDA VIERA MALDONADO | ADDRESS ON FILE |
| YOLANDA VIERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA VILLEGAS GONZALEZ | ADDRESS ON FILE |
| YOLANDA VIRELLA NEGRON | ADDRESS ON FILE |
| YOLANDA VIRELLA NEGRON | ADDRESS ON FILE |
| YOLANDA VIVAS NEGRON | ADDRESS ON FILE |
| YOLANDA YO LOGRONO | ADDRESS ON FILE |
| YOLANDA YO YALMODOVAR | ADDRESS ON FILE |
| YOLANDA ZABALA CARRION | ADDRESS ON FILE |
| YOLANDA ZAYAS SANTANA | ADDRESS ON FILE |
| YOLANDELISSE RUIZ ALVERIO | ADDRESS ON FILE |
| YOLANDITA ROSARIO COLON | ADDRESS ON FILE |
| YOLANGELYS FIGUEROA MAYSONET | ADDRESS ON FILE |
| YOLANISE CASTRO VELAZQUEZ | ADDRESS ON FILE |
| YOLENIS JOSEFIN A RIVAS | ADDRESS ON FILE |
| YOLERYS HILERIO RODRIGUEZ | ADDRESS ON FILE |
| YOLERYS HILERIO RODRIGUEZ | ADDRESS ON FILE |
| YOLETTE H NIEVES TIRADO | ADDRESS ON FILE |
| YOLIANIE LUGO NIEVES | ADDRESS ON FILE |
| YOLIMAR CINTRON ROSA | ADDRESS ON FILE |
| YOLIMAR CINTRON ROSA | ADDRESS ON FILE |
| YOLIMAR MORALES SANTIAGO | ADDRESS ON FILE |
| YOLIMAR O BONES RIVERA | ADDRESS ON FILE |
| YOLIMAR P SUAREZ VALDEZ | ADDRESS ON FILE |
| YOLIMAR RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| YOLIMELESKA VAZQUEZ VELES | ADDRESS ON FILE |
| YOLIMELESKA VAZQUEZ VELES | ADDRESS ON FILE |
| YOLIMER DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLLY ROSA TORRES | ADDRESS ON FILE |
| YOLYMAR CUESTA RAMOS | ADDRESS ON FILE |
| YOLYMAR MALDONADO CABALLERO | ADDRESS ON FILE |
| YOLYMAR MALDONADO CABALLERO | ADDRESS ON FILE |
| YOMAIDA COLON COLON | ADDRESS ON FILE |
| YOMAIRA ALVAREZ PANELLI | ADDRESS ON FILE |
| YOMAIRA ARROYO SOSTRE | ADDRESS ON FILE |
| YOMAIRA GUERRA VERGARA | ADDRESS ON FILE |
| YOMAIRA GUERRA VERGARA | ADDRESS ON FILE |
| YOMAIRA GUERRA VERGARA | ADDRESS ON FILE |
| YOMAIRA JIMENEZ COLON | ADDRESS ON FILE |
| YOMAIRA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| YOMAIRA JIMENEZ TIRADO | ADDRESS ON FILE |
| YOMAIRA L MARRERO CHEVEREZ | ADDRESS ON FILE |
| YOMAIRA MATIAS SOTO | ADDRESS ON FILE |
| YOMAIRA MEDINA OLMO | ADDRESS ON FILE |
| YOMAIRA N VAZQUEZ PIZARRO | ADDRESS ON FILE |
| YOMAIRA N VAZQUEZ PIZARRO | ADDRESS ON FILE |
| YOMAIRA PEREZ VAZQUEZ | ADDRESS ON FILE |
| YOMAIRA PIZARRO CATALA | ADDRESS ON FILE |
| YOMAIRA QUILES LLOPIZ | ADDRESS ON FILE |
| YOMAIRA RODRIGUEZ AVILES | ADDRESS ON FILE |
| YOMAIRA ROMAN SOTO | ADDRESS ON FILE |
| YOMAIRA ROMAN SOTO | ADDRESS ON FILE |
| YOMAIRA ROMAN SOTO | ADDRESS ON FILE |
| YOMAIRA SANCHEZ RAMIREZ | ADDRESS ON FILE |
| YOMAIRA SANCHEZ RAMIREZ | ADDRESS ON FILE |
| YOMAIRA SANCHEZ RAMIREZ | ADDRESS ON FILE |
| YOMAIRA T NEGRON ORTIZ | ADDRESS ON FILE |
| YOMAIRA TORRES GONZALEZ | ADDRESS ON FILE |
| YOMAIRA VAZQUEZ ORLANDO | ADDRESS ON FILE |
| YOMAIRA VENDRELL SANCHEZ | ADDRESS ON FILE |
| YOMALIA QUINONES ACEVEDO | ADDRESS ON FILE |
| YOMAR CARRILLO HUMANO | ADDRESS ON FILE |
| YOMAR DIAZ BERMUDEZ | ADDRESS ON FILE |
| YOMAR DIAZ BERMUDEZ | ADDRESS ON FILE |
| YOMAR FIGUEROA AGUAYO | ADDRESS ON FILE |
| YOMAR J DIAZ | ADDRESS ON FILE |
| YOMAR S CRUZ CORALES | ADDRESS ON FILE |
| YOMAR YO ESTRADA | ADDRESS ON FILE |
| YOMARA CANDELARIO MELENDEZ | ADDRESS ON FILE |
| YOMARA CARDONA VELAZQUEZ | ADDRESS ON FILE |
| YOMARA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| YOMARA L ARCE ROSADO | ADDRESS ON FILE |
| YOMARA MATIAS GONZALEZ | ADDRESS ON FILE |
| YOMARA MORENO MILIAN | ADDRESS ON FILE |
| YOMARA NIEVES RAMOS | ADDRESS ON FILE |
| YOMARA ROMAN SERRANO | ADDRESS ON FILE |
| YOMARA TORRES MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOMARA VALLE RIVERA | ADDRESS ON FILE |
| YOMARA VARGAS RIVERA | ADDRESS ON FILE |
| YOMARA Y MAYSONET RODRIGUEZ | ADDRESS ON FILE |
| YOMARI PEREZ CRUZ | ADDRESS ON FILE |
| YOMARI RAMOS TORRES | ADDRESS ON FILE |
| YOMARI URBINA SANCHEZ | ADDRESS ON FILE |
| YOMARIC TANON DIAZ | ADDRESS ON FILE |
| YOMARIE BIRRIEL ARISTUD | ADDRESS ON FILE |
| YOMARIE GONZALEZ ONEILL | ADDRESS ON FILE |
| YOMARIE GONZALEZ ONEILL | ADDRESS ON FILE |
| YOMARIE GONZALEZ ONEILL | ADDRESS ON FILE |
| YOMARIE MEDINA MORALES | ADDRESS ON FILE |
| YOMARIE ORTIZ MARTINEZ | ADDRESS ON FILE |
| YOMARIE PACHECO SANCHEZ | ADDRESS ON FILE |
| YOMARIE PAGAN GONZALEZ | ADDRESS ON FILE |
| YOMARIE REYES DE LEON | ADDRESS ON FILE |
| YOMARIE SOTO DONATO | ADDRESS ON FILE |
| YOMARIS CINTRON PEREZ | ADDRESS ON FILE |
| YOMARIS COIMBRE GONZALEZ | ADDRESS ON FILE |
| YOMARIS DIAZ PEREZ | ADDRESS ON FILE |
| YOMARIS FAJARDO TORRES | ADDRESS ON FILE |
| YOMARIS FAJARDO TORRES | ADDRESS ON FILE |
| YOMARIS FEBRES RODRIGUEZ | ADDRESS ON FILE |
| YOMARIS GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| YOMARIS LOPEZ QUINONES | ADDRESS ON FILE |
| YOMARIS M DIAZ | ADDRESS ON FILE |
| YOMARIS MONTANEZ RIOS | ADDRESS ON FILE |
| YOMARIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOMARIS SENQUIZ CRUZ | ADDRESS ON FILE |
| YOMARY AMARO LEBRON | ADDRESS ON FILE |
| YOMARY DEL VALLE DEL VALLE | ADDRESS ON FILE |
| YOMARY I VERGARA CRUZ | ADDRESS ON FILE |
| YOMARY MOLINA ROMAN | ADDRESS ON FILE |
| YOMARY RODRIGUEZ CRUZ | ADDRESS ON FILE |
| YOMARYS MORALES AYALA | ADDRESS ON FILE |
| YOMARYS ORTIZ GONZALEZ | ADDRESS ON FILE |
| YOMARYS RIVERA LUGO | ADDRESS ON FILE |
| YOMAURA DUMENG MONROIG | ADDRESS ON FILE |
| YOMAYRA ALVAREZ | ADDRESS ON FILE |
| YOMAYRA CONCEPCION OLMO | ADDRESS ON FILE |
| YOMAYRA CRUZ MORALES | ADDRESS ON FILE |
| YOMAYRA E PEREZ ORTEGA | ADDRESS ON FILE |
| YOMAYRA E RIVERA SANTOS | ADDRESS ON FILE |
| YOMAYRA GARCIA PAGAN | ADDRESS ON FILE |
| YOMAYRA RIVERA DE JESUS | ADDRESS ON FILE |
| YOMAYRA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOMAYRA ROSADO CEDENO | ADDRESS ON FILE |
| YOMAYRA ROSADO CEDENO | ADDRESS ON FILE |
| YOMAYRA SOTO ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOMIL PAGAN CABRERA | ADDRESS ON FILE |
| YOMIR R PEREZ RESTO | ADDRESS ON FILE |
| YOMUEL A MORALES SALGADO | ADDRESS ON FILE |
| YOMUEL A MORALES SALGADO | ADDRESS ON FILE |
| YONAIDA TORRES CLASS | ADDRESS ON FILE |
| YONAIRA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| YONAIRA I BOU AGOSTO | ADDRESS ON FILE |
| YONIEL ARROYO MUNIZ | ADDRESS ON FILE |
| YORANGELI MIRANDA SOSTRE | ADDRESS ON FILE |
| YORDIANA ROMAN RIVERA | ADDRESS ON FILE |
| YORELIS NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| YORGIE ORTIZ | ADDRESS ON FILE |
| YORKA M RUIZ ROSADO | ADDRESS ON FILE |
| YORKY FELIZ FELIZ | ADDRESS ON FILE |
| YORLY M QUILES CANCEL | ADDRESS ON FILE |
| YORNA L VEGA GARCIA | ADDRESS ON FILE |
| YOSANIL DE JESUS OJEDA | ADDRESS ON FILE |
| YOSEL E PAGAN RIOS | ADDRESS ON FILE |
| YOSELBA ARCE GARCIA | ADDRESS ON FILE |
| YOSELIN E BONNIN QUEZADA | ADDRESS ON FILE |
| YOSELIZ GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOSELYN M SOTO FUENTES | ADDRESS ON FILE |
| YOSELYN ORTIZ CAMARENO | ADDRESS ON FILE |
| YOSENIDM SATANA | ADDRESS ON FILE |
| YOSHUA REYES CRUZ | ADDRESS ON FILE |
| YOSIRA CRUZ DIAZ | ADDRESS ON FILE |
| YOSMAR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| YOSNIEL SERANO COLON | ADDRESS ON FILE |
| YOSUE ROSADO RIVERA | ADDRESS ON FILE |
| YOSVANI ALVAREZ SANTIESTEBAN | ADDRESS ON FILE |
| YOUMARA GONZALEZ MIRANDA | ADDRESS ON FILE |
| YOUSSEF AHMAD FARAH | ADDRESS ON FILE |
| YOUSSETTE LEDESMA RIVERA | ADDRESS ON FILE |
| YOVANNA APONTE RIVERA | ADDRESS ON FILE |
| YOVANNA APONTE RIVERA | ADDRESS ON FILE |
| YOVANNY CRESPO CANDELARIA | ADDRESS ON FILE |
| YOVANNY CUEVAS RIVERA | ADDRESS ON FILE |
| YOVANNY CUEVAS RIVERA | ADDRESS ON FILE |
| YOVANSKA GUENARD MARTINEZ | ADDRESS ON FILE |
| YOVANSKA M OLIVENCIA | ADDRESS ON FILE |
| YOVANSKA REYES ROSA | ADDRESS ON FILE |
| YOVANUEL ORTIZ TORRES | ADDRESS ON FILE |
| YOVANY FONTAN COLON | ADDRESS ON FILE |
| YOVANY RODRIGUEZ ALICEA | ADDRESS ON FILE |
| YOVELIS BONILLA CABRERA | ADDRESS ON FILE |
| YOWANDA GALARZA SANTALIZ | ADDRESS ON FILE |
| YRAMIS MASSINI RIVERA | ADDRESS ON FILE |
| YRCA T LEBRON ROSADO | ADDRESS ON FILE |
| YRIS T GARCIA POLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YSABEL BELTRE BELTRE | ADDRESS ON FILE |
| YSAMAR COLON MONTANEZ | ADDRESS ON FILE |
| YSISMARIE RAMOS ROSARIO | ADDRESS ON FILE |
| YSKRA GARCIA RICABAL | ADDRESS ON FILE |
| YTSHIRA BETANCOURT MERCADO | ADDRESS ON FILE |
| YUAN C PADRO MORALES | ADDRESS ON FILE |
| YUAN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| YUANNIE ARROYO CASILLAS | ADDRESS ON FILE |
| YUBETSY MARTINEZ LOPEZ | ADDRESS ON FILE |
| YUBETSY RIVERA ROCHE | ADDRESS ON FILE |
| YUDELKA ELVIRA CAMPUSANO CASTI LLO | ADDRESS ON FILE |
| YUDELKA GOMEZ | ADDRESS ON FILE |
| YUDELKA SMITH | ADDRESS ON FILE |
| YUDESKA ROSA SANCHEZ | ADDRESS ON FILE |
| YUDEX JONES DIAZ | ADDRESS ON FILE |
| YUDI A GUZMAN SUAREZ | ADDRESS ON FILE |
| YUDI A GUZMAN SUAREZ | ADDRESS ON FILE |
| YUDIT ROSA VILIRIA | ADDRESS ON FILE |
| YUDIT ROSA VILIRIA | ADDRESS ON FILE |
| YUDY LINARES GARCIA | ADDRESS ON FILE |
| YUL BERMUDEZ VALENTIN | ADDRESS ON FILE |
| YULEIDY FAJARDO BORONAT | ADDRESS ON FILE |
| YULFO YU CABAN | ADDRESS ON FILE |
| YULIANA PECUNIA RIVERA | ADDRESS ON FILE |
| YULIANA PECUNIA RIVERA | ADDRESS ON FILE |
| YULIMAR CENTENO CINTRON | ADDRESS ON FILE |
| YULISSA BENCOSME HENRIQUEZ | ADDRESS ON FILE |
| YULISSA SANTANA MARTINEZ | ADDRESS ON FILE |
| YUMARIE A SANTILLAN ROSADO | ADDRESS ON FILE |
| YUNIKA CRUZ PARDO | ADDRESS ON FILE |
| YUNILDA ROMERO ACEVEDO | ADDRESS ON FILE |
| YUNILDA ROMERO ACEVEDO | ADDRESS ON FILE |
| YUNILDA ROMERO ACEVEDO | ADDRESS ON FILE |
| YURI CRUZ SIERRA | ADDRESS ON FILE |
| YURI L CAMILO RODRIGUEZ | ADDRESS ON FILE |
| YURI L CAMILO RODRIGUEZ | ADDRESS ON FILE |
| YURIE MATEO ANDINO | ADDRESS ON FILE |
| YURIE MATEO ANDINO | ADDRESS ON FILE |
| YURISEL LABORDE DUANY | ADDRESS ON FILE |
| YUSBBAXSY CRUZ VELAZQUEZ | ADDRESS ON FILE |
| YUSIF MAFUZ BLANCO | ADDRESS ON FILE |
| YUVERKIS DESCHAMPS LOPEZ | ADDRESS ON FILE |
| YVELIS MELENDEZ HERMIDA | ADDRESS ON FILE |
| YVELIS MELENDEZ HERMIDA | ADDRESS ON FILE |
| YVELISSE COLON SANCHEZ | ADDRESS ON FILE |
| YVETE ARBELO DELGADO | ADDRESS ON FILE |
| YVETTE ARZOLA TORRES | ADDRESS ON FILE |
| YVETTE CABAN MEDINA | ADDRESS ON FILE |
| YVETTE FERNANDEZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YVETTE FERRER MONTES | ADDRESS ON FILE |
| YVETTE GONZALEZ PLACERES | ADDRESS ON FILE |
| YVETTE GONZALEZ PLACERES | ADDRESS ON FILE |
| YVETTE GUZMAN PEREZ | ADDRESS ON FILE |
| YVETTE LE CLERES CRUZ | ADDRESS ON FILE |
| YVETTE MALDONADO RIVERA | ADDRESS ON FILE |
| YVETTE MARTINEZ BETANCOURT | ADDRESS ON FILE |
| YVETTE MARTINEZ BETANCOURT | ADDRESS ON FILE |
| YVETTE MARTINEZ MATEO | ADDRESS ON FILE |
| YVETTE MELENDEZ CAMACHO | ADDRESS ON FILE |
| YVETTE MELENDEZ CAMACHO | ADDRESS ON FILE |
| YVETTE MENDEZ FLORES | ADDRESS ON FILE |
| YVETTE MERCED APONTE | ADDRESS ON FILE |
| YVETTE MUNIZ MUNOZ | ADDRESS ON FILE |
| YVETTE NIEVES GARCIA | ADDRESS ON FILE |
| YVETTE ORTIZ HERNANDEZ | ADDRESS ON FILE |
| YVETTE PEREZ ALVAREZ | ADDRESS ON FILE |
| YVETTE PEREZ ALVAREZ | ADDRESS ON FILE |
| YVETTE PEREZ NIEVES | ADDRESS ON FILE |
| YVETTE PEREZ RIVERA | ADDRESS ON FILE |
| YVETTE PEREZ RIVERA | ADDRESS ON FILE |
| YVETTE POVENTUD RIVERA | ADDRESS ON FILE |
| YVETTE R BETTE ALVIRA | ADDRESS ON FILE |
| YVETTE RIOS VAZQUEZ | ADDRESS ON FILE |
| YVETTE RIVERA ROMAN | ADDRESS ON FILE |
| YVETTE RODRIGUEZ | ADDRESS ON FILE |
| YVETTE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| YVETTE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| YVETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| YVETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| YVETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| YVETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| YVETTE ROMAN RODRIGUEZ | ADDRESS ON FILE |
| YVETTE ROSA HERNANDEZ | ADDRESS ON FILE |
| YVETTE ROSARIO CRESPO | ADDRESS ON FILE |
| YVETTE SANCHEZ FONSECA | ADDRESS ON FILE |
| YVETTE SANTOS | ADDRESS ON FILE |
| YVETTE VALLE RODRIGUEZ | ADDRESS ON FILE |
| YVETTE VARGAS BAEZ | ADDRESS ON FILE |
| YVETTE VARGAS SANTIAGO | ADDRESS ON FILE |
| YVETTE VAZQUEZ CHOISNE | ADDRESS ON FILE |
| YVIA M DIAZ VAZQUEZ | ADDRESS ON FILE |
| YVIA M DIAZ VAZQUEZ | ADDRESS ON FILE |
| YVONNE A ALVAREZ MELENDEZ | ADDRESS ON FILE |
| YVONNE AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| YVONNE ALICEA LUGO | ADDRESS ON FILE |
| YVONNE ATILES OLMO | ADDRESS ON FILE |
| YVONNE AYUSO PAGAN | ADDRESS ON FILE |
| YVONNE BARRERAS MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YVONNE BURGOS SANTISTEBAN | ADDRESS ON FILE |
| YVONNE C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YVONNE C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YVONNE CABRERA CASTRO | ADDRESS ON FILE |
| YVONNE CAMERON MALDONADO | ADDRESS ON FILE |
| YVONNE CAMERON MALDONADO | ADDRESS ON FILE |
| YVONNE CASANOVA PELOSI | ADDRESS ON FILE |
| YVONNE CASIANO RIVERA | ADDRESS ON FILE |
| YVONNE D D FERNANDEZ MEJIAS | ADDRESS ON FILE |
| YVONNE DE CHOUDENS MARRERO | ADDRESS ON FILE |
| YVONNE DE CHOUDENS MARRERO | ADDRESS ON FILE |
| YVONNE DIAZ RIVERA | ADDRESS ON FILE |
| YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE |
| YVONNE FERRER MUNOZ | ADDRESS ON FILE |
| YVONNE FLORES GONZALEZ | ADDRESS ON FILE |
| YVONNE FOURNIER | ADDRESS ON FILE |
| YVONNE GARCIA BARROS | ADDRESS ON FILE |
| YVONNE GOMEZ | ADDRESS ON FILE |
| YVONNE GUERRA CASTRO | ADDRESS ON FILE |
| YVONNE GUERRA CASTRO | ADDRESS ON FILE |
| YVONNE HERNANDEZ BRUNO | ADDRESS ON FILE |
| YVONNE HERNANDEZ BRUNO | ADDRESS ON FILE |
| YVONNE HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| YVONNE LOPEZ RIVERA | ADDRESS ON FILE |
| YVONNE LOPEZ RIVERA | ADDRESS ON FILE |
| YVONNE LORDEN GONZALEZ | ADDRESS ON FILE |
| YVONNE LORDEN GONZALEZ | ADDRESS ON FILE |
| YVONNE M MENENDEZ CALERO | ADDRESS ON FILE |
| YVONNE M SIERRA MARIN | ADDRESS ON FILE |
| YVONNE MALDONADO DE AYALA | ADDRESS ON FILE |
| YVONNE MARIE ROLDAN FLORES | ADDRESS ON FILE |
| YVONNE MARQUEZ MUNIZ | ADDRESS ON FILE |
| YVONNE NEGRON MILLAN | ADDRESS ON FILE |
| YVONNE O CASTA VEGA | ADDRESS ON FILE |
| YVONNE PABON CORTES | ADDRESS ON FILE |
| YVONNE PEREZ ROMAN | ADDRESS ON FILE |
| YVONNE RAMIREZ REYES | ADDRESS ON FILE |
| YVONNE RIVERA APONTE | ADDRESS ON FILE |
| YVONNE RIVERA JOVET | ADDRESS ON FILE |
| YVONNE RIVERA PICORELLI | ADDRESS ON FILE |
| YVONNE RIVERA ROSA | ADDRESS ON FILE |
| YVONNE T AGUILU RODRIGUEZ | ADDRESS ON FILE |
| YVONNE TORRES TORRES | ADDRESS ON FILE |
| YVONNE VENEREO RIVERA | ADDRESS ON FILE |
| ZAADIA A GONZALEZ QUINONES | ADDRESS ON FILE |
| ZABALA ILLAS DELIA | ADDRESS ON FILE |
| ZABASKAMARY RIVERA ROSADO | ADDRESS ON FILE |
| ZABDIEL HERNANDEZ NIEVES | ADDRESS ON FILE |
| ZABDIEL HERNANDEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZABDIEL MORALES RIVERA | ADDRESS ON FILE |
| ZABDIEL PADILLA RIVERA | ADDRESS ON FILE |
| ZABETRIZ CLAUDIO DE LA ROSA | ADDRESS ON FILE |
| ZABULON MERCADO SANTIAGO | ADDRESS ON FILE |
| ZACARIAS ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ZACARIAS ACOSTA RAMOS | ADDRESS ON FILE |
| ZACARIAS ALAMO MALDONADO | ADDRESS ON FILE |
| ZACARIAS ALFONSECA | ADDRESS ON FILE |
| ZACARIAS BETANCOURT RIVERA | ADDRESS ON FILE |
| ZACARIAS CANCEL ROHENA | ADDRESS ON FILE |
| ZACARIAS GONZALEZ LLANOS | ADDRESS ON FILE |
| ZACARIAS MARTINEZ COLON | ADDRESS ON FILE |
| ZACARIAS MORALES TRINIDAD | ADDRESS ON FILE |
| ZACARIAS MORALES TRINIDAD | ADDRESS ON FILE |
| ZACARIAS ORTIZ SALINAS | ADDRESS ON FILE |
| ZACARIAS PANELL MORALES | ADDRESS ON FILE |
| ZACARIAS PEREZ MENDEZ | ADDRESS ON FILE |
| ZACARIAS PEREZ ROSARIO | ADDRESS ON FILE |
| ZACARIAS PEREZ ROSARIO | ADDRESS ON FILE |
| ZACARIAS PEREZ ROSARIO | ADDRESS ON FILE |
| ZACAVIAS POVEVIET DE LA CRUZ | ADDRESS ON FILE |
| ZACHA A ARCE ALERS | ADDRESS ON FILE |
| ZACHA M CORIANO SIERRA | ADDRESS ON FILE |
| ZACHA MARIE ZAYAS CUBERO | ADDRESS ON FILE |
| ZACHARY QUINONES BON | ADDRESS ON FILE |
| ZACHARY QUINONES BON | ADDRESS ON FILE |
| ZADIA Y RODRIGUEZ VALERO | ADDRESS ON FILE |
| ZADIEL ALVARADO MALDONADO | ADDRESS ON FILE |
| ZAESMELY BONILLA RIVERA | ADDRESS ON FILE |
| ZAESMELY BONILLA RIVERA | ADDRESS ON FILE |
| ZAFIRA E ZAVALETA TEXIDOR | ADDRESS ON FILE |
| ZAFIRA E ZAVALETA TEXIDOR | ADDRESS ON FILE |
| ZAFIRA ZAVALETA TEXIDOR | ADDRESS ON FILE |
| ZAGRA PEREZ ANAZAGASTY | ADDRESS ON FILE |
| ZAGRA PEREZ ANAZAGASTY | ADDRESS ON FILE |
| ZAHAIDA SANTOS PADILLA | ADDRESS ON FILE |
| ZAHAIDA SANTOS PADILLA | ADDRESS ON FILE |
| ZAHAIDA SANTOS PADILLA | ADDRESS ON FILE |
| ZAHIA A MUSA RIVERA | ADDRESS ON FILE |
| ZAHIA A MUSA RIVERA | ADDRESS ON FILE |
| ZAHIANY ARROYO FLORES | ADDRESS ON FILE |
| ZAHILIA MATIAS PEDRAZA | ADDRESS ON FILE |
| ZAHILYN FUENTES RIOS | ADDRESS ON FILE |
| ZAHILYN ROZO MONTALVO | ADDRESS ON FILE |
| ZAHILYS LINARES CANCEL | ADDRESS ON FILE |
| ZAHILYS PEREZ HERNANDEZ | ADDRESS ON FILE |
| ZAHIRA COSTA MELENDEZ | ADDRESS ON FILE |
| ZAHIRA COTRAY TORRES | ADDRESS ON FILE |
| ZAHIRA GONZALEZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAHIRA I ORTIZ ALCAZAR | ADDRESS ON FILE |
| ZAHIRA LOPEZ NAVARRO | ADDRESS ON FILE |
| ZAHIRA LOPEZ NAVARRO | ADDRESS ON FILE |
| ZAHIRA M BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ZAHIRA M PEREZ MACHUCA | ADDRESS ON FILE |
| ZAHIRA MARIA A. FIGUEROA MOLINARI | ADDRESS ON FILE |
| ZAHIRA MENDEZ CACHO | ADDRESS ON FILE |
| ZAHIRA NIEVES MOLINA | ADDRESS ON FILE |
| ZAHIRA RODRIGUEZ SOLER | ADDRESS ON FILE |
| ZAHIRA RODRIGUEZ WALKER | ADDRESS ON FILE |
| ZAHIRA SANTANA OCASIO | ADDRESS ON FILE |
| ZAHIRA V GONZALEZ GUINDIN | ADDRESS ON FILE |
| ZAHIRA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ZAHIREH I SOTO VELAZQUEZ | ADDRESS ON FILE |
| ZAHYRA PIZARRO CACERES | ADDRESS ON FILE |
| ZAIBEL SOLER MARTINEZ | ADDRESS ON FILE |
| ZAIBEL SOLER MARTINEZ | ADDRESS ON FILE |
| ZAIBETH LUGO TAPIA | ADDRESS ON FILE |
| ZAID DIAZ | ADDRESS ON FILE |
| ZAIDA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA ACEVEDO ALICEA | ADDRESS ON FILE |
| ZAIDA ACEVEDO ALICEA | ADDRESS ON FILE |
| ZAIDA ACEVEDO MENDEZ | ADDRESS ON FILE |
| ZAIDA ACOSTA ALVAREZ | ADDRESS ON FILE |
| ZAIDA AGUAYO ALAMO | ADDRESS ON FILE |
| ZAIDA ALDARONDO LUGO | ADDRESS ON FILE |
| ZAIDA ALICEA RUIZ | ADDRESS ON FILE |
| ZAIDA ALVAREZ FLORES | ADDRESS ON FILE |
| ZAIDA ALVAREZ FLORES | ADDRESS ON FILE |
| ZAIDA ALVAREZ FLORES | ADDRESS ON FILE |
| ZAIDA ANDINO LLANOS | ADDRESS ON FILE |
| ZAIDA ANES RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA APONTE ORTIZ | ADDRESS ON FILE |
| ZAIDA APONTE ORTIZ | ADDRESS ON FILE |
| ZAIDA APONTE ORTIZ | ADDRESS ON FILE |
| ZAIDA AVILA PEREZ | ADDRESS ON FILE |
| ZAIDA AVILES CABRERA | ADDRESS ON FILE |
| ZAIDA AVILES CABRERA | ADDRESS ON FILE |
| ZAIDA AYUSO ROSA | ADDRESS ON FILE |
| ZAIDA AYUSO ROSA | ADDRESS ON FILE |
| ZAIDA B DOMENECH CRUZ | ADDRESS ON FILE |
| ZAIDA BELTRAN ACEVEDO | ADDRESS ON FILE |
| ZAIDA BELTRAN GAY | ADDRESS ON FILE |
| ZAIDA BERMUDEZ CARMONA | ADDRESS ON FILE |
| ZAIDA BERRIOS RIVERA | ADDRESS ON FILE |
| ZAIDA BETANCOURT CALDERON | ADDRESS ON FILE |
| ZAIDA BETANCOURT CALDERON | ADDRESS ON FILE |
| ZAIDA BLANCO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA BONILLA CHRISTIAN | ADDRESS ON FILE |
| ZAIDA BORIA BLAS | ADDRESS ON FILE |
| ZAIDA BRIGANTTY ALSINA | ADDRESS ON FILE |
| ZAIDA BURGOS GARCIA | ADDRESS ON FILE |
| ZAIDA BURGUILLO ANDINO | ADDRESS ON FILE |
| ZAIDA C LLANOS FALU | ADDRESS ON FILE |
| ZAIDA C PEREZ FIGUEROA | ADDRESS ON FILE |
| ZAIDA CALDERON CASTRO | ADDRESS ON FILE |
| ZAIDA CALDERON RAMOS | ADDRESS ON FILE |
| ZAIDA CALDERON RAMOS | ADDRESS ON FILE |
| ZAIDA CANALES PLUMEY | ADDRESS ON FILE |
| ZAIDA CARDONA NIEVES | ADDRESS ON FILE |
| ZAIDA CARRILLO MORALES | ADDRESS ON FILE |
| ZAIDA CASTILLO VICENTE | ADDRESS ON FILE |
| ZAIDA CASTRO VEGA | ADDRESS ON FILE |
| ZAIDA CEDENO CRUZ | ADDRESS ON FILE |
| ZAIDA CEPEDA QUINONES | ADDRESS ON FILE |
| ZAIDA CHEVERE RIVERA | ADDRESS ON FILE |
| ZAIDA CLEMENTE IRIZARRY | ADDRESS ON FILE |
| ZAIDA COLON CORREA | ADDRESS ON FILE |
| ZAIDA COLON FRANCESCHI | ADDRESS ON FILE |
| ZAIDA COLON HERNANDEZ | ADDRESS ON FILE |
| ZAIDA COLON RENTAS | ADDRESS ON FILE |
| ZAIDA COLON RENTAS | ADDRESS ON FILE |
| ZAIDA CORDERO LOPEZ | ADDRESS ON FILE |
| ZAIDA CORDERO SANTIAGO | ADDRESS ON FILE |
| ZAIDA CORREA CRUZADO | ADDRESS ON FILE |
| ZAIDA CORREA CRUZADO | ADDRESS ON FILE |
| ZAIDA CORREA OSORIO | ADDRESS ON FILE |
| ZAIDA CORRERA CRUZADO | ADDRESS ON FILE |
| ZAIDA CORRERA CRUZADO | ADDRESS ON FILE |
| ZAIDA COSME RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA CRUZ GARCIA | ADDRESS ON FILE |
| ZAIDA CRUZ GIL | ADDRESS ON FILE |
| ZAIDA CUBANO DE LEBRON | ADDRESS ON FILE |
| ZAIDA D ROMAN MARTINEZ | ADDRESS ON FILE |
| ZAIDA D TORRES COTTO | ADDRESS ON FILE |
| ZAIDA D TORRES COTTO | ADDRESS ON FILE |
| ZAIDA D TORRES COTTO | ADDRESS ON FILE |
| ZAIDA DAVILA HERNANDEZ | ADDRESS ON FILE |
| ZAIDA DAVILA PARIS | ADDRESS ON FILE |
| ZAIDA DE LEON | ADDRESS ON FILE |
| ZAIDA DEL C OLIVER MORALES | ADDRESS ON FILE |
| ZAIDA DEL VALLE LABORDE | ADDRESS ON FILE |
| ZAIDA DELGADO CAMACHO | ADDRESS ON FILE |
| ZAIDA DELGADO DELGADO | ADDRESS ON FILE |
| ZAIDA DIAZ CUBANO | ADDRESS ON FILE |
| ZAIDA DIAZ DIAZ | ADDRESS ON FILE |
| ZAIDA DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA DIAZ MEDINA | ADDRESS ON FILE |
| ZAIDA DIAZ RIVERA | ADDRESS ON FILE |
| ZAIDA DIAZ RIVERA | ADDRESS ON FILE |
| ZAIDA DIAZ SANABRIA | ADDRESS ON FILE |
| ZAIDA DIAZ TORRES | ADDRESS ON FILE |
| ZAIDA DIAZ VELEZ | ADDRESS ON FILE |
| ZAIDA DIAZ VELEZ | ADDRESS ON FILE |
| ZAIDA DOMINGUEZ PADILLA | ADDRESS ON FILE |
| ZAIDA DOMINGUEZ PADILLA | ADDRESS ON FILE |
| ZAIDA E AMARO HERNANDEZ | ADDRESS ON FILE |
| ZAIDA E BERMUDEZ SANTIA | ADDRESS ON FILE |
| ZAIDA E BETANCES RIVERA | ADDRESS ON FILE |
| ZAIDA E DIAZ GIERBOLINI | ADDRESS ON FILE |
| ZAIDA E DIAZ ROURA | ADDRESS ON FILE |
| ZAIDA E DIAZ ROURA | ADDRESS ON FILE |
| ZAIDA E DIAZ ROURA | ADDRESS ON FILE |
| ZAIDA E DIAZ SANTOS | ADDRESS ON FILE |
| ZAIDA E E IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ZAIDA E E PIZARRO ANDRADES | ADDRESS ON FILE |
| ZAIDA E LOPEZ MARCANO | ADDRESS ON FILE |
| ZAIDA E LOPEZ MARCANO | ADDRESS ON FILE |
| ZAIDA E ORTIZ DIAZ | ADDRESS ON FILE |
| ZAIDA E ORTIZ DIAZ | ADDRESS ON FILE |
| ZAIDA E PEREZ ALVAREZ | ADDRESS ON FILE |
| ZAIDA E PEREZ CRUZ | ADDRESS ON FILE |
| ZAIDA E QUILES PAREDES | ADDRESS ON FILE |
| ZAIDA E RIVERA BERRIOS | ADDRESS ON FILE |
| ZAIDA E RIVERA LOPEZ | ADDRESS ON FILE |
| ZAIDA E RIVERA PEROZA | ADDRESS ON FILE |
| ZAIDA E RIVERA SANTIAGO | ADDRESS ON FILE |
| ZAIDA E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ZAIDA E SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA E TORT LOPEZ | ADDRESS ON FILE |
| ZAIDA E VAZQUEZ VAQUER | ADDRESS ON FILE |
| ZAIDA FALU FEBRES | ADDRESS ON FILE |
| ZAIDA FEBO BERRIOS | ADDRESS ON FILE |
| ZAIDA FERNANDEZ POU | ADDRESS ON FILE |
| ZAIDA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ZAIDA FIGUEROA GUZMAN | ADDRESS ON FILE |
| ZAIDA FIGUEROA MONSERRATE | ADDRESS ON FILE |
| ZAIDA FLORES SANCHEZ | ADDRESS ON FILE |
| ZAIDA FLORES SANCHEZ | ADDRESS ON FILE |
| ZAIDA FONT PEREZ | ADDRESS ON FILE |
| ZAIDA G CRUZ BONILLA | ADDRESS ON FILE |
| ZAIDA G CRUZ MONTANEZ | ADDRESS ON FILE |
| ZAIDA G SANTIAGO COLON | ADDRESS ON FILE |
| ZAIDA G SANTIAGO VDA | ADDRESS ON FILE |
| ZAIDA GARAY GONZALEZ | ADDRESS ON FILE |
| ZAIDA GARCIA FANTAUZZI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA GARCIA FANTAUZZI | ADDRESS ON FILE |
| ZAIDA GARCIA GONZALEZ | ADDRESS ON FILE |
| ZAIDA GARCIA GONZALEZ | ADDRESS ON FILE |
| ZAIDA GARCIA VIZCARRONDO | ADDRESS ON FILE |
| ZAIDA GONZALEZ ANDUJAR | ADDRESS ON FILE |
| ZAIDA GONZALEZ CORTES | ADDRESS ON FILE |
| ZAIDA GONZALEZ HERMINA | ADDRESS ON FILE |
| ZAIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA GONZALEZ ROSARIO | ADDRESS ON FILE |
| ZAIDA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ZAIDA GREEN SANTIAGO | ADDRESS ON FILE |
| ZAIDA GREEN SANTIAGO | ADDRESS ON FILE |
| ZAIDA GUZMAN CARRERO | ADDRESS ON FILE |
| ZAIDA HERNANDEZ MEDERO | ADDRESS ON FILE |
| ZAIDA I ACEVEDO LUCIANO | ADDRESS ON FILE |
| ZAIDA I AQUINO FERNANDEZ | ADDRESS ON FILE |
| ZAIDA I BAEZ NIEVES | ADDRESS ON FILE |
| ZAIDA I BAEZ NIEVES | ADDRESS ON FILE |
| ZAIDA I BAEZ NIEVES | ADDRESS ON FILE |
| ZAIDA I BAEZ NIEVES | ADDRESS ON FILE |
| ZAIDA I BARRETO RUIZ | ADDRESS ON FILE |
| ZAIDA I BERRIOS MORALES | ADDRESS ON FILE |
| ZAIDA I CASTRO | ADDRESS ON FILE |
| ZAIDA I COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA I COLON MALDONADO | ADDRESS ON FILE |
| ZAIDA I CORDERO ANDINO | ADDRESS ON FILE |
| ZAIDA I DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA I DUPEROY FERNANDEZ | ADDRESS ON FILE |
| ZAIDA I ESPINOSA GUZMAN | ADDRESS ON FILE |
| ZAIDA I FIGUEROA FERRER | ADDRESS ON FILE |
| ZAIDA I FLORES SOTO | ADDRESS ON FILE |
| ZAIDA I HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ZAIDA I HERRERA RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA I I SANCHEZ CANINO | ADDRESS ON FILE |
| ZAIDA I MATOS RIVERA | ADDRESS ON FILE |
| ZAIDA I MULGAGO ANDUJAR | ADDRESS ON FILE |
| ZAIDA I MUNIS COLON | ADDRESS ON FILE |
| ZAIDA I MUNIS COLON | ADDRESS ON FILE |
| ZAIDA I MUNIS COLON | ADDRESS ON FILE |
| ZAIDA I NIEVES BELTRAN | ADDRESS ON FILE |
| ZAIDA I OFARRIL NIEVES | ADDRESS ON FILE |
| ZAIDA I OFARRIL NIEVES | ADDRESS ON FILE |
| ZAIDA I ORTIZ DIAZ | ADDRESS ON FILE |
| ZAIDA I QUINONES DIAZ | ADDRESS ON FILE |
| ZAIDA I QUINONES DIAZ | ADDRESS ON FILE |
| ZAIDA I QUINONES DIAZ | ADDRESS ON FILE |
| ZAIDA I RAMOS AQUILES | ADDRESS ON FILE |
| ZAIDA I RAMOS AQUILES | ADDRESS ON FILE |
| ZAIDA I REYES SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZAIDA I RIVERA PEROZA | ADDRESS ON FILE |
| ZAIDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ZAIDA I ROSARIO ALAMO | ADDRESS ON FILE |
| ZAIDA I ROSARIO DELGADO | ADDRESS ON FILE |
| ZAIDA I ROSARIO RIVERA | ADDRESS ON FILE |
| ZAIDA I RUIZ LOURIDO | ADDRESS ON FILE |
| ZAIDA I RUIZ LOURIDO | ADDRESS ON FILE |
| ZAIDA I SANCHEZ ORTIZ | ADDRESS ON FILE |
| ZAIDA I SANCHEZ PIZARRO | ADDRESS ON FILE |
| ZAIDA I SANTIAGO ORTIZ | ADDRESS ON FILE |
| ZAIDA I VALLE BENIQUEZ | ADDRESS ON FILE |
| ZAIDA I VAZQUEZ BURGOS | ADDRESS ON FILE |
| ZAIDA I VECCHIOLI RIVERA | ADDRESS ON FILE |
| ZAIDA IVONNE AYALA MOYENO | ADDRESS ON FILE |
| ZAIDA J GARCIA DE JESUS | ADDRESS ON FILE |
| ZAIDA JURADO ROQUE | ADDRESS ON FILE |
| ZAIDA L ACEVEDO BARRETO | ADDRESS ON FILE |
| ZAIDA L ALGARIN GONZALEZ | ADDRESS ON FILE |
| ZAIDA L GONZALEZ | ADDRESS ON FILE |
| ZAIDA L GUASP ROMAN | ADDRESS ON FILE |
| ZAIDA L HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ZAIDA L L CHOUDENS ZAIDA | ADDRESS ON FILE |
| ZAIDA L L RIVERA SANTIAGO | ADDRESS ON FILE |
| ZAIDA L L ROMAN VELEZ | ADDRESS ON FILE |
| ZAIDA L LAMADRID VARGAS | ADDRESS ON FILE |
| ZAIDA L LOPERENA HERNANDEZ | ADDRESS ON FILE |
| ZAIDA L LUGO CUEVAS | ADDRESS ON FILE |
| ZAIDA L LUGO CUEVAS | ADDRESS ON FILE |
| ZAIDA L LUGO CUEVAS | ADDRESS ON FILE |
| ZAIDA L MARQUEZ SERRANO | ADDRESS ON FILE |
| ZAIDA L MARQUEZ SERRANO | ADDRESS ON FILE |
| ZAIDA L MARRERO ALVAREZ | ADDRESS ON FILE |
| ZAIDA L MARTINEZ ARROYO | ADDRESS ON FILE |
| ZAIDA L MOJICA CRUZ | ADDRESS ON FILE |
| ZAIDA L MOJICA CRUZ | ADDRESS ON FILE |
| ZAIDA L MORALES ALVAREZ | ADDRESS ON FILE |
| ZAIDA L ORTIZ RAMIREZ | ADDRESS ON FILE |
| ZAIDA L PEREZ DOMENECH | ADDRESS ON FILE |
| ZAIDA L RIOS BACO | ADDRESS ON FILE |
| ZAIDA L RIOS BACO | ADDRESS ON FILE |
| ZAIDA L RIVERA VIZCARRONDO | ADDRESS ON FILE |
| ZAIDA L ROBLES RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA L RODRIGUEZ FLECHA | ADDRESS ON FILE |
| ZAIDA L VAZQUEZ ASTACIO | ADDRESS ON FILE |
| ZAIDA L VAZQUEZ JESUS | ADDRESS ON FILE |
| ZAIDA L VEGA MERCADO | ADDRESS ON FILE |
| ZAIDA L VILLALONGO RIVERA | ADDRESS ON FILE |
| ZAIDA LABOY ORTIZ | ADDRESS ON FILE |
| ZAIDA LABOY ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA LANDRAU PIZARRO | ADDRESS ON FILE |
| ZAIDA LEON LEON | ADDRESS ON FILE |
| ZAIDA LIZARDI ONEILL | ADDRESS ON FILE |
| ZAIDA LOPEZ CEPERO VALIENTE | ADDRESS ON FILE |
| ZAIDA LOPEZ GOMEZ | ADDRESS ON FILE |
| ZAIDA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ZAIDA LOPEZ ROSADO | ADDRESS ON FILE |
| ZAIDA M CADIZ OCASIO | ADDRESS ON FILE |
| ZAIDA M CHARRIEZ RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA M COLON SANTIAGO | ADDRESS ON FILE |
| ZAIDA M CONDE COLON | ADDRESS ON FILE |
| ZAIDA M CONDE COLON | ADDRESS ON FILE |
| ZAIDA M CONDE COLON | ADDRESS ON FILE |
| ZAIDA M ESTRADA CLAUDIO | ADDRESS ON FILE |
| ZAIDA M LUGO MATTEI | ADDRESS ON FILE |
| ZAIDA M M FRONTERA SEPULVEDA | ADDRESS ON FILE |
| ZAIDA M MERCADO DAVILA | ADDRESS ON FILE |
| ZAIDA M ORTIZ TORRES | ADDRESS ON FILE |
| ZAIDA M OTERO FERNANDEZ | ADDRESS ON FILE |
| ZAIDA M PEREZ ACEVEDO | ADDRESS ON FILE |
| ZAIDA M PEREZ QUINONES | ADDRESS ON FILE |
| ZAIDA M PINO SOTO | ADDRESS ON FILE |
| ZAIDA M RIVERA TORRES | ADDRESS ON FILE |
| ZAIDA M RODRIGUEZ BRENES | ADDRESS ON FILE |
| ZAIDA M RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| ZAIDA M ROSADO SERRANO | ADDRESS ON FILE |
| ZAIDA M TORO MIURA | ADDRESS ON FILE |
| ZAIDA M TRINIDAD ROSADO | ADDRESS ON FILE |
| ZAIDA M TRINIDAD ROSADO | ADDRESS ON FILE |
| ZAIDA M VARELA RIVERA | ADDRESS ON FILE |
| ZAIDA M VEGA GONZALEZ | ADDRESS ON FILE |
| ZAIDA M VIDAL OVIEDO | ADDRESS ON FILE |
| ZAIDA MACHADO MARTINEZ | ADDRESS ON FILE |
| ZAIDA MALDONADO ACEVEDO | ADDRESS ON FILE |
| ZAIDA MALDONADO ACEVEDO | ADDRESS ON FILE |
| ZAIDA MALDONADO ACEVEDO | ADDRESS ON FILE |
| ZAIDA MALDONADO ACEVEDO | ADDRESS ON FILE |
| ZAIDA MALDONADO BOSCHETTI | ADDRESS ON FILE |
| ZAIDA MARRERO CORTES | ADDRESS ON FILE |
| ZAIDA MARRERO CORTES | ADDRESS ON FILE |
| ZAIDA MARRERO CORTES | ADDRESS ON FILE |
| ZAIDA MARRERO CORTES | ADDRESS ON FILE |
| ZAIDA MARRERO CORTES | ADDRESS ON FILE |
| ZAIDA MARRERO ROMERO | ADDRESS ON FILE |
| ZAIDA MARTINEZ JIMENEZ | ADDRESS ON FILE |
| ZAIDA MARTINEZ LANDRAU | ADDRESS ON FILE |
| ZAIDA MARTINEZ SANTANA | ADDRESS ON FILE |
| ZAIDA MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| ZAIDA MARZAN MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA MATEO RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA MATEO SANTIAGO | ADDRESS ON FILE |
| ZAIDA MATEO SANTIAGO | ADDRESS ON FILE |
| ZAIDA MATEO SANTIAGO | ADDRESS ON FILE |
| ZAIDA MATOS QUINONES | ADDRESS ON FILE |
| ZAIDA MEDINA MERCADO | ADDRESS ON FILE |
| ZAIDA MEDINA SOTO | ADDRESS ON FILE |
| ZAIDA MERCED PEREZ | ADDRESS ON FILE |
| ZAIDA MERCED PEREZ | ADDRESS ON FILE |
| ZAIDA MERCED PEREZ | ADDRESS ON FILE |
| ZAIDA MILLAN ALVAREZ | ADDRESS ON FILE |
| ZAIDA MIURA TORO | ADDRESS ON FILE |
| ZAIDA MOLINA GARCIA | ADDRESS ON FILE |
| ZAIDA MONCLOVA RIVERA | ADDRESS ON FILE |
| ZAIDA MONTALVO CACERES | ADDRESS ON FILE |
| ZAIDA MONTALVO MORALES | ADDRESS ON FILE |
| ZAIDA MONTANEZ CAKEBREAD | ADDRESS ON FILE |
| ZAIDA MONTERO RIVERA | ADDRESS ON FILE |
| ZAIDA MORALES COLON | ADDRESS ON FILE |
| ZAIDA MORALES FIGUEROA | ADDRESS ON FILE |
| ZAIDA MORALES ORTIZ | ADDRESS ON FILE |
| ZAIDA MORAN RAMIREZ | ADDRESS ON FILE |
| ZAIDA MULERO DIAZ | ADDRESS ON FILE |
| ZAIDA MULERO DIAZ | ADDRESS ON FILE |
| ZAIDA MULERO DIAZ | ADDRESS ON FILE |
| ZAIDA N ABREU BADILLO | ADDRESS ON FILE |
| ZAIDA N N CARTAGENA COLON | ADDRESS ON FILE |
| ZAIDA N N CARTAGENA COLON | ADDRESS ON FILE |
| ZAIDA N N CARTAGENA COLON | ADDRESS ON FILE |
| ZAIDA N N CARTAGENA COLON | ADDRESS ON FILE |
| ZAIDA N ORTIZ ZAYAS | ADDRESS ON FILE |
| ZAIDA N SEIJO CALERO | ADDRESS ON FILE |
| ZAIDA N TRINIDAD RIVERA | ADDRESS ON FILE |
| ZAIDA N TRINIDAD RIVERA | ADDRESS ON FILE |
| ZAIDA N VIERA AGOSTO | ADDRESS ON FILE |
| ZAIDA NEGRON DONES | ADDRESS ON FILE |
| ZAIDA NEGRON NEGRON | ADDRESS ON FILE |
| ZAIDA NIEVES DIAZ | ADDRESS ON FILE |
| ZAIDA NIEVES GONZALEZ | ADDRESS ON FILE |
| ZAIDA NIEVES MENDEZ | ADDRESS ON FILE |
| ZAIDA NIEVES MENDEZ | ADDRESS ON FILE |
| ZAIDA NIEVES NIEVES | ADDRESS ON FILE |
| ZAIDA NIEVES VAZQUEZ | ADDRESS ON FILE |
| ZAIDA NUNEZ MORALES | ADDRESS ON FILE |
| ZAIDA OCASIO GONZALEZ | ADDRESS ON FILE |
| ZAIDA OQUENDO GUERRA | ADDRESS ON FILE |
| ZAIDA ORTEGA RAMOS | ADDRESS ON FILE |
| ZAIDA ORTIZ CRUZ | ADDRESS ON FILE |
| ZAIDA ORTIZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA ORTIZ SIERRA | ADDRESS ON FILE |
| ZAIDA P ADORNO NAVEDO | ADDRESS ON FILE |
| ZAIDA P ADORNO NAVEDO | ADDRESS ON FILE |
| ZAIDA PABON VELEZ | ADDRESS ON FILE |
| ZAIDA PACHECO CINTRON | ADDRESS ON FILE |
| ZAIDA PACHECO CINTRON | ADDRESS ON FILE |
| ZAIDA PASTRANA AGUAYO | ADDRESS ON FILE |
| ZAIDA PASTRANA AGUAYO | ADDRESS ON FILE |
| ZAIDA PEREZ COTTO | ADDRESS ON FILE |
| ZAIDA PEREZ LOPERENA | ADDRESS ON FILE |
| ZAIDA PEREZ ROLON | ADDRESS ON FILE |
| ZAIDA PEREZ ZAYAS | ADDRESS ON FILE |
| ZAIDA PINET LOPEZ | ADDRESS ON FILE |
| ZAIDA QUINONES PARDO | ADDRESS ON FILE |
| ZAIDA QUINONEZ DIAZ | ADDRESS ON FILE |
| ZAIDA R COLLADO CALDERA | ADDRESS ON FILE |
| ZAIDA R RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ZAIDA R VALLE MOLINA | ADDRESS ON FILE |
| ZAIDA R VAZQUEZ RAMOS | ADDRESS ON FILE |
| ZAIDA R VELAZQUEZ DIAZ | ADDRESS ON FILE |
| ZAIDA RAMIREZ CINTRON | ADDRESS ON FILE |
| ZAIDA RAMIREZ IRIZARRY | ADDRESS ON FILE |
| ZAIDA RAMIREZ IRIZARRY | ADDRESS ON FILE |
| ZAIDA RAMOS CLEMENTE | ADDRESS ON FILE |
| ZAIDA REYES SOTO | ADDRESS ON FILE |
| ZAIDA RIOS VELAZQUEZ | ADDRESS ON FILE |
| ZAIDA RIVERA CARTAGENA | ADDRESS ON FILE |
| ZAIDA RIVERA CENTENO | ADDRESS ON FILE |
| ZAIDA RIVERA CRUZ | ADDRESS ON FILE |
| ZAIDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| ZAIDA RIVERA LAUREANO | ADDRESS ON FILE |
| ZAIDA RIVERA OCASIO | ADDRESS ON FILE |
| ZAIDA RIVERA PEREZ | ADDRESS ON FILE |
| ZAIDA RIVERA RAMIREZ | ADDRESS ON FILE |
| ZAIDA RIVERA VELEZ | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ AYALA | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ PARIS | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ QUILES | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ TRUJILLO | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ZAIDA ROIG FRANCESCHINI | ADDRESS ON FILE |
| ZAIDA ROMAN AGUAYO | ADDRESS ON FILE |
| ZAIDA ROMAN AGUAYO | ADDRESS ON FILE |
| ZAIDA ROMAN COLON | ADDRESS ON FILE |
| ZAIDA ROSA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA ROSA ROLDAN | ADDRESS ON FILE |
| ZAIDA ROSA SANTANA | ADDRESS ON FILE |
| ZAIDA ROSADO GONZALEZ | ADDRESS ON FILE |
| ZAIDA ROSARIO NEVAREZ | ADDRESS ON FILE |
| ZAIDA ROSARIO NEVAREZ | ADDRESS ON FILE |
| ZAIDA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA ROURA PEREZ | ADDRESS ON FILE |
| ZAIDA RUIZ AVILES | ADDRESS ON FILE |
| ZAIDA RUIZ CRUZ | ADDRESS ON FILE |
| ZAIDA RUIZ MALDONADO | ADDRESS ON FILE |
| ZAIDA RUIZ MALDONADO | ADDRESS ON FILE |
| ZAIDA S ARROYO CAMACHO | ADDRESS ON FILE |
| ZAIDA SALAVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA SANCHEZ FLORES | ADDRESS ON FILE |
| ZAIDA SANTAELLA GARCIA | ADDRESS ON FILE |
| ZAIDA SANTANA RIVERA | ADDRESS ON FILE |
| ZAIDA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA SANTANA SANABRIA | ADDRESS ON FILE |
| ZAIDA SANTANA SANABRIA | ADDRESS ON FILE |
| ZAIDA SANTANA SANABRIA | ADDRESS ON FILE |
| ZAIDA SANTIAGO GARCIA | ADDRESS ON FILE |
| ZAIDA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| ZAIDA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| ZAIDA SANTIAGO MEDINA | ADDRESS ON FILE |
| ZAIDA SANTIAGO MIRANDA | ADDRESS ON FILE |
| ZAIDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ZAIDA SANTOS OTERO | ADDRESS ON FILE |
| ZAIDA SELPA AYALA | ADDRESS ON FILE |
| ZAIDA SIERRA LOPEZ | ADDRESS ON FILE |
| ZAIDA SIERRA VAZQUEZ | ADDRESS ON FILE |
| ZAIDA SOSTRES ZAIDA | ADDRESS ON FILE |
| ZAIDA SOTO CABRERA | ADDRESS ON FILE |
| ZAIDA SOTO DUPREY | ADDRESS ON FILE |
| ZAIDA SOTO RIOS | ADDRESS ON FILE |
| ZAIDA SOTO RIVERA | ADDRESS ON FILE |
| ZAIDA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA STRUBBE MELENDEZ | ADDRESS ON FILE |
| ZAIDA T LOPEZ CRUZ | ADDRESS ON FILE |
| ZAIDA TEXEIRA RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA TIRADO FIGUEROA | ADDRESS ON FILE |
| ZAIDA TORO COLON | ADDRESS ON FILE |
| ZAIDA TORRES ALMEDINA | ADDRESS ON FILE |
| ZAIDA TORRES AQUINO | ADDRESS ON FILE |
| ZAIDA TORRES BARRETO | ADDRESS ON FILE |
| ZAIDA TORRES MARTINEZ | ADDRESS ON FILE |
| ZAIDA TORRES MARTINEZ | ADDRESS ON FILE |
| ZAIDA TORRES MARTINEZ | ADDRESS ON FILE |
| ZAIDA TORRES MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA TORRES MAYMI | ADDRESS ON FILE |
| ZAIDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA TORRES SANTIAGO | ADDRESS ON FILE |
| ZAIDA TORRES TORRES | ADDRESS ON FILE |
| ZAIDA TORRUELLA TIRADO | ADDRESS ON FILE |
| ZAIDA TRINIDAD VELAZQUEZ | ADDRESS ON FILE |
| ZAIDA V BAEZ MARTINEZ | ADDRESS ON FILE |
| ZAIDA VALE GONZALEZ | ADDRESS ON FILE |
| ZAIDA VALENTIN AYALA | ADDRESS ON FILE |
| ZAIDA VARGAS IRIZARRY | ADDRESS ON FILE |
| ZAIDA VAZQUEZ AVILES | ADDRESS ON FILE |
| ZAIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ZAIDA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ZAIDA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ZAIDA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ZAIDA VAZQUEZ RAMOS | ADDRESS ON FILE |
| ZAIDA VEGA BRAU | ADDRESS ON FILE |
| ZAIDA VEGA GONZALEZ | ADDRESS ON FILE |
| ZAIDA VEGA RAMOS | ADDRESS ON FILE |
| ZAIDA VELAZQUEZ DAVILA | ADDRESS ON FILE |
| ZAIDA VELEZ RAMIREZ | ADDRESS ON FILE |
| ZAIDA VICENTY DE LESPIER | ADDRESS ON FILE |
| ZAIDA VILLANUEVA | ADDRESS ON FILE |
| ZAIDA VILLEGAS CORTIJO | ADDRESS ON FILE |
| ZAIDA VILLEGAS DIAZ | ADDRESS ON FILE |
| ZAIDA W SALGADO RIVERA | ADDRESS ON FILE |
| ZAIDA W SALGADO RIVERA | ADDRESS ON FILE |
| ZAIDA W SALGADO RIVERA | ADDRESS ON FILE |
| ZAIDA W SALGADO RIVERA | ADDRESS ON FILE |
| ZAIDA Y SANCHEZ | ADDRESS ON FILE |
| ZAIDDEL COLON SANTOS | ADDRESS ON FILE |
| ZAIDE R VILLANUEVA LOPEZ | ADDRESS ON FILE |
| ZAIDE VILLANUEVA LOPEZ | ADDRESS ON FILE |
| ZAIDEE PAGAN BEAUCHAMP | ADDRESS ON FILE |
| ZAIDELISE RIVERA NOGUERAS | ADDRESS ON FILE |
| ZAIELYS MENDEZ AGUAYO | ADDRESS ON FILE |
| ZAIMAR GALIB-FRANGIE FIOL | ADDRESS ON FILE |
| ZAIMAR GALIBFRANGIE FIOL | ADDRESS ON FILE |
| ZAIMARA DE SOTO JESUS | ADDRESS ON FILE |
| ZAIMARIE COLON RODRIGUEZ | ADDRESS ON FILE |
| ZAIMAYRA FRAGOSA FONTANEZ | ADDRESS ON FILE |
| ZAIMIT Y RUIZ TORO | ADDRESS ON FILE |
| ZAIMIT Y RUIZ TORO | ADDRESS ON FILE |
| ZAIMIT Y RUIZ TORO | ADDRESS ON FILE |
| ZAIRA A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ZAIRA A RODRIGUEZ OTERO | ADDRESS ON FILE |
| ZAIRA CANDELARIO CALIZ | ADDRESS ON FILE |
| ZAIRA CEPERO DUPREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZAIRA DIAZ ROSARIO | ADDRESS ON FILE |
| ZAIRA DIAZ ROSARIO | ADDRESS ON FILE |
| ZAIRA DIAZ ROSARIO | ADDRESS ON FILE |
| ZAIRA GUILLAMA ORAMA | ADDRESS ON FILE |
| ZAIRA GUILLAMA ORAMA | ADDRESS ON FILE |
| ZAIRA GUILLAMA ORAMA | ADDRESS ON FILE |
| ZAIRA GUZMAN PEREZ | ADDRESS ON FILE |
| ZAIRA GUZMAN PEREZ | ADDRESS ON FILE |
| ZAIRA I MALDONADO SERRANO | ADDRESS ON FILE |
| ZAIRA L MARQUEZ CABAN | ADDRESS ON FILE |
| ZAIRA MILLAN SANTANA | ADDRESS ON FILE |
| ZAIRA MILLAN SANTANA | ADDRESS ON FILE |
| ZAIRA N RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ZAIRA PEREZ MELENDEZ | ADDRESS ON FILE |
| ZAIRA PEREZ MELENDEZ | ADDRESS ON FILE |
| ZAIRA RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ZAIRA ROSARIO MELENDEZ | ADDRESS ON FILE |
| ZAIRA ROSARIO MELENDEZ | ADDRESS ON FILE |
| ZAIRA ROSARIO MELENDEZ | ADDRESS ON FILE |
| ZAIRA SANTIAGO RAMOS | ADDRESS ON FILE |
| ZAIRA TORRES MATOS | ADDRESS ON FILE |
| ZAIRA VALLEJO SANTOS | ADDRESS ON FILE |
| ZAIRA Z GIRON ANADON | ADDRESS ON FILE |
| ZAIRIMAR M BOSCHETTI | ADDRESS ON FILE |
| ZAIRY MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ZAISKA PACHECO CRUZ | ADDRESS ON FILE |
| ZAKIRA ROSA QUINONES | ADDRESS ON FILE |
| ZALDUONDO ZA DELGADO | ADDRESS ON FILE |
| ZALIDEH CORDOVA VELAZCO | ADDRESS ON FILE |
| ZALIDEH CORDOVA VELAZCO | ADDRESS ON FILE |
| ZALIS QUINONES PENALOZA | ADDRESS ON FILE |
| ZAMAIRA M SEGARRA BARRIERA | ADDRESS ON FILE |
| ZAMAIRA QUILES SERRA | ADDRESS ON FILE |
| ZAMALY DELGADO MELENDEZ | ADDRESS ON FILE |
| ZAMARA RIVERA SANTOS | ADDRESS ON FILE |
| ZAMARETH SOSA MERCED | ADDRESS ON FILE |
| ZAMARIE RIOS FRANCO | ADDRESS ON FILE |
| ZAMARIE VAZQUEZ PRIETO | ADDRESS ON FILE |
| ZAMARY BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| ZAMARY BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| ZAMARY GONZALEZ RIVERA | ADDRESS ON FILE |
| ZAMARY GONZALEZ RIVERA | ADDRESS ON FILE |
| ZAMARY SOLIVAN CARTAGENA | ADDRESS ON FILE |
| ZAMARYS RUIZ VARGAS | ADDRESS ON FILE |
| ZAMAYRA GUZMAN MACHUCA | ADDRESS ON FILE |
| ZAMAYRA RIVERA RIVERA | ADDRESS ON FILE |
| ZAMAYRA ROSARIO MERCED | ADDRESS ON FILE |
| ZAMIA M BAERGA TORRES | ADDRESS ON FILE |
| ZAMIA ZAYAS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAMIRA NOURI CEPERO | ADDRESS ON FILE |
| ZAMIRA TORRES NIEVES | ADDRESS ON FILE |
| ZANDRA CANDELARIO VIDRO | ADDRESS ON FILE |
| ZANDRA I RAMOS RIVERA | ADDRESS ON FILE |
| ZANDRA M CRUZ MALDONADO | ADDRESS ON FILE |
| ZANDRA N CARRASQUILLO RIVERA | ADDRESS ON FILE |
| ZANDRA VERGNE COLON | ADDRESS ON FILE |
| ZANIA TORO MORALES | ADDRESS ON FILE |
| ZANIA TORO MORALES | ADDRESS ON FILE |
| ZARA I CINTRON CARRILLO | ADDRESS ON FILE |
| ZARAGOZA AVILES SANTIAGO | ADDRESS ON FILE |
| ZARAGOZA HERNANDEZ GOVEO | ADDRESS ON FILE |
| ZARAGOZA NEVAREZ AWILDA | ADDRESS ON FILE |
| ZARAGOZA ZA ALMODOVAR | ADDRESS ON FILE |
| ZAREL SOTO ACABA | ADDRESS ON FILE |
| ZAREL SOTO ACABA | ADDRESS ON FILE |
| ZAREL SOTO ACABA | ADDRESS ON FILE |
| ZARELDA M CINTRON VELEZ | ADDRESS ON FILE |
| ZARIANA L BURGOS HERNANDEZ | ADDRESS ON FILE |
| ZARIBEL ORTIZ SIERRA | ADDRESS ON FILE |
| ZARILYS TORRES | ADDRESS ON FILE |
| ZARIMAR ROSADO COSME | ADDRESS ON FILE |
| ZARIONAYRA GRAULAU CARMONA | ADDRESS ON FILE |
| ZARITMA FRESSE PEREZ | ADDRESS ON FILE |
| ZARITZA MALDONADO JIMENEZ | ADDRESS ON FILE |
| ZASHA A CORDERO CEDENO | ADDRESS ON FILE |
| ZASKA M VALERIO RODRIGUEZ | ADDRESS ON FILE |
| ZAURY G SUAREZ RIVERA | ADDRESS ON FILE |
| ZAVALA ZA TORRES | ADDRESS ON FILE |
| ZAYAS COLON JOSE R | ADDRESS ON FILE |
| ZAYAS CRESCIONI JOSE A | ADDRESS ON FILE |
| ZAYAS GUZMAN RUTH D | ADDRESS ON FILE |
| ZAYAS GUZMAN RUTH D | ADDRESS ON FILE |
| ZAYAS GUZMAN RUTH D | ADDRESS ON FILE |
| ZAYAS L BONILLA | ADDRESS ON FILE |
| ZAYAS RIVERA HECTOR I | ADDRESS ON FILE |
| ZAYAS RODRIGUEZ CARLOS | ADDRESS ON FILE |
| ZAYAS SANTA NELSON | ADDRESS ON FILE |
| ZAYAS SIMMONS PATRICK | ADDRESS ON FILE |
| ZAYAS VAZQUEZ RAFAEL | ADDRESS ON FILE |
| ZAYAS VAZQUEZ RAFAEL | ADDRESS ON FILE |
| ZAYAS ZA LOPEZ | ADDRESS ON FILE |
| ZAYBEL MARTINEZ VEGA | ADDRESS ON FILE |
| ZAYBETTE CORTES VAZQUEZ | ADDRESS ON FILE |
| ZAYDA CRUZ MARRERO | ADDRESS ON FILE |
| ZAYDA CRUZ MARRERO | ADDRESS ON FILE |
| ZAYDA CRUZ MARRERO | ADDRESS ON FILE |
| ZAYDA D SILVA GARCIA | ADDRESS ON FILE |
| ZAYDA GRIFFITH ESCALERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAYDA I MARTINEZ RIVERA | ADDRESS ON FILE |
| ZAYDA I MONTANEZ SANCHEZ | ADDRESS ON FILE |
| ZAYDA J GONZALEZ TORRES | ADDRESS ON FILE |
| ZAYDA JUARBE ROSADO | ADDRESS ON FILE |
| ZAYDA L ABADIA ARROYO | ADDRESS ON FILE |
| ZAYDA L CARRION OSORIO | ADDRESS ON FILE |
| ZAYDA M MOJICA RODRIGUEZ | ADDRESS ON FILE |
| ZAYDA M ROBERTS VILELLA | ADDRESS ON FILE |
| ZAYDA MARTINEZ RIVERA | ADDRESS ON FILE |
| ZAYDA MEDINA TUFINO | ADDRESS ON FILE |
| ZAYDA MEDINA TUFINO | ADDRESS ON FILE |
| ZAYDA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ZAYDA RIVERA RAMOS | ADDRESS ON FILE |
| ZAYDA ROBLES CRUZ | ADDRESS ON FILE |
| ZAYDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ZAYDA SERRANO RIVERA | ADDRESS ON FILE |
| ZAYDA VAZQUEZ DAVIS | ADDRESS ON FILE |
| ZAYDEE ECHEVARRIA FLORES | ADDRESS ON FILE |
| ZAYDEE RIVERA RAMOS | ADDRESS ON FILE |
| ZAYDEE RODRIGUEZ DE ARCE | ADDRESS ON FILE |
| ZAYDEE ROSARIO GONZALEZ | ADDRESS ON FILE |
| ZAYDELLISSE MATOS QUINONES | ADDRESS ON FILE |
| ZAYDYLYZ CINTRON MARTINEZ | ADDRESS ON FILE |
| ZAYLIA FLOER CHARNECO | ADDRESS ON FILE |
| ZAYLIANA MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ZAYMARA CINTRON CACERES | ADDRESS ON FILE |
| ZAYMARA CINTRON CACERES | ADDRESS ON FILE |
| ZAYMI TORO GOTAY | ADDRESS ON FILE |
| ZAYONARA COLLAZO TORRES | ADDRESS ON FILE |
| ZAYRA G ZAYAS ROMAN | ADDRESS ON FILE |
| ZAYRA I ROSARIO CLAUDIO | ADDRESS ON FILE |
| ZAYRA M CARTAGENA PEREZ | ADDRESS ON FILE |
| ZAYRA M PRESTAMO TORRES | ADDRESS ON FILE |
| ZAYRA M ROSA VEGA | ADDRESS ON FILE |
| ZAYRA M ROSADO AGUIRRECHEA | ADDRESS ON FILE |
| ZAYRA MATOS VIDAL | ADDRESS ON FILE |
| ZAYRA RAMOS SANJURJO | ADDRESS ON FILE |
| ZAYRA RAMOS SANJURJO | ADDRESS ON FILE |
| ZAYRA RAMOS SANJURJO | ADDRESS ON FILE |
| ZAYRA RIVERA MALDONADO | ADDRESS ON FILE |
| ZAYRA TDAVILA ONES | ADDRESS ON FILE |
| ZAYRA Y MEDINA RAMOS | ADDRESS ON FILE |
| ZEDIANLY RIVERA CASALDUC | ADDRESS ON FILE |
| ZEDITHMARA PINEIRO FELIX | ADDRESS ON FILE |
| ZEIDY RIVERA MENDEZ | ADDRESS ON FILE |
| ZEIDY RIVERA MENDEZ | ADDRESS ON FILE |
| ZEIDY S MARTE VEGA | ADDRESS ON FILE |
| ZELAIDA DONIS FUENTES | ADDRESS ON FILE |
| ZELAIDA RESTO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZELIDE E E RIVERA CABALLERO | ADDRESS ON FILE |
| ZELIDEH RODRIGUEZ FLORES | ADDRESS ON FILE |
| ZELIDETH AGUAYO VILLAFANE | ADDRESS ON FILE |
| ZELIDETH AGUAYO VILLAFANE | ADDRESS ON FILE |
| ZELIDETH ALVAREZ PABON | ADDRESS ON FILE |
| ZELIDETH COLON LABOY | ADDRESS ON FILE |
| ZELIDETH COLON LABOY | ADDRESS ON FILE |
| ZELIDETH MARINEZ AQUINO | ADDRESS ON FILE |
| ZELIDETH MARINEZ AQUINO | ADDRESS ON FILE |
| ZELIDETH MONTIJO BONILLA | ADDRESS ON FILE |
| ZELIDETH MUNOZ AYALA | ADDRESS ON FILE |
| ZELIDETH PIZARRO BARRETO | ADDRESS ON FILE |
| ZELIDETH TORRES RODRIGUEZ | ADDRESS ON FILE |
| ZELIDETH V SANTOS ESTRADA | ADDRESS ON FILE |
| ZELLIMAR ORTIZ MONTALVO | ADDRESS ON FILE |
| ZELMA BAYRON RAMIREZ | ADDRESS ON FILE |
| ZELMA I CEBALLOS OSORIO | ADDRESS ON FILE |
| ZELMA I GARCIA SANTIAGO | ADDRESS ON FILE |
| ZELMA I MAISONET MARTINEZ | ADDRESS ON FILE |
| ZELMA L ANDINO TAPIA | ADDRESS ON FILE |
| ZELMA L NUNEZ NUNEZ | ADDRESS ON FILE |
| ZELMA L NUNEZ NUNEZ | ADDRESS ON FILE |
| ZELMA OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| ZELMA PEREZ MORALES | ADDRESS ON FILE |
| ZELMA PEREZ MORALES | ADDRESS ON FILE |
| ZELMA PEREZ PEREZ | ADDRESS ON FILE |
| ZELMA PEREZ PEREZ | ADDRESS ON FILE |
| ZELMA RIVERA GOMEZ | ADDRESS ON FILE |
| ZELMA RODRIGUEZ SEDA | ADDRESS ON FILE |
| ZELMA TORRES VEGA | ADDRESS ON FILE |
| ZELMADITH VALENTIN MERCAD | ADDRESS ON FILE |
| ZELY E RIVERA VILLANUEVA | ADDRESS ON FILE |
| ZENAIDA ACOSTA MATOS | ADDRESS ON FILE |
| ZENAIDA AGUIRRE RIVERA | ADDRESS ON FILE |
| ZENAIDA AGUIRRE RIVERA | ADDRESS ON FILE |
| ZENAIDA ALONSO ROSADO | ADDRESS ON FILE |
| ZENAIDA ALSINA BAEZ | ADDRESS ON FILE |
| ZENAIDA ALVAREZ DELGADO | ADDRESS ON FILE |
| ZENAIDA APONTE OSORIO | ADDRESS ON FILE |
| ZENAIDA APONTE PEREZ | ADDRESS ON FILE |
| ZENAIDA ARCE CARRASQUILLO | ADDRESS ON FILE |
| ZENAIDA AVILES RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA BAEZ NAZARIO | ADDRESS ON FILE |
| ZENAIDA BARRETO VARGAS | ADDRESS ON FILE |
| ZENAIDA BARRETO VARGAS | ADDRESS ON FILE |
| ZENAIDA BARRETO VARGAS | ADDRESS ON FILE |
| ZENAIDA BENITEZ BIANCHI | ADDRESS ON FILE |
| ZENAIDA BEZARES MORALES | ADDRESS ON FILE |
| ZENAIDA BURGOS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZENAIDA CANDELAS GUZMAN | ADDRESS ON FILE |
| ZENAIDA CANTERO IRIZARRY | ADDRESS ON FILE |
| ZENAIDA CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA CARILLO ORTIZ | ADDRESS ON FILE |
| ZENAIDA CARILLO ORTIZ | ADDRESS ON FILE |
| ZENAIDA CARMONA MONTANEZ | ADDRESS ON FILE |
| ZENAIDA CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| ZENAIDA CARRILLO SANCHEZ | ADDRESS ON FILE |
| ZENAIDA CARRION GONZALEZ | ADDRESS ON FILE |
| ZENAIDA CASTILLO AVILES | ADDRESS ON FILE |
| ZENAIDA CASTRO VELAZQUEZ | ADDRESS ON FILE |
| ZENAIDA CENTENO GARCIA | ADDRESS ON FILE |
| ZENAIDA CEPEDA RIVERA | ADDRESS ON FILE |
| ZENAIDA CINTRON PACHECO | ADDRESS ON FILE |
| ZENAIDA COLLAZO QUINONES | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON CRUZ | ADDRESS ON FILE |
| ZENAIDA CORDERO HERNANDEZ | ADDRESS ON FILE |
| ZENAIDA CRESPO CRUZ | ADDRESS ON FILE |
| ZENAIDA CRUZ CORREA | ADDRESS ON FILE |
| ZENAIDA CRUZ HERNANDEZ | ADDRESS ON FILE |
| ZENAIDA CRUZ VEGA | ADDRESS ON FILE |
| ZENAIDA DE JESUS LEBRON | ADDRESS ON FILE |
| ZENAIDA DEL C GONZALEZ | ADDRESS ON FILE |
| ZENAIDA DELGADO CORREA | ADDRESS ON FILE |
| ZENAIDA DESARDEN INDIO | ADDRESS ON FILE |
| ZENAIDA DIAZ ACEVEDO | ADDRESS ON FILE |
| ZENAIDA DIAZ CINTRON | ADDRESS ON FILE |
| ZENAIDA DIAZ MOURE | ADDRESS ON FILE |
| ZENAIDA ENRIQUEZ RAMOS | ADDRESS ON FILE |
| ZENAIDA FELICIANO LOPEZ | ADDRESS ON FILE |
| ZENAIDA FELICIANO LOPEZ | ADDRESS ON FILE |
| ZENAIDA FIGUEROA HERRERA | ADDRESS ON FILE |
| ZENAIDA FIGUEROA VELEZ | ADDRESS ON FILE |
| ZENAIDA FIGUEROA VELEZ | ADDRESS ON FILE |
| ZENAIDA GARCIA DE LOPEZ | ADDRESS ON FILE |
| ZENAIDA GARCIA VILLEGAS | ADDRESS ON FILE |
| ZENAIDA GARCIA VILLEGAS | ADDRESS ON FILE |
| ZENAIDA GAUD NEGRON | ADDRESS ON FILE |
| ZENAIDA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA GONZALEZ CRUZ | ADDRESS ON FILE |
| ZENAIDA GONZALEZ MALAVE | ADDRESS ON FILE |
| ZENAIDA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ZENAIDA GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZENAIDA GONZALEZ TIRADO | ADDRESS ON FILE |
| ZENAIDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ZENAIDA GUERRA PENA | ADDRESS ON FILE |
| ZENAIDA GUERRA PENA | ADDRESS ON FILE |
| ZENAIDA HERNANDEZ DELGADO | ADDRESS ON FILE |
| ZENAIDA HERNANDEZ RUIZ | ADDRESS ON FILE |
| ZENAIDA HIDALGO JIMENEZ | ADDRESS ON FILE |
| ZENAIDA IRIZARRY ORTIZ | ADDRESS ON FILE |
| ZENAIDA JIMENEZ ALAMEDA | ADDRESS ON FILE |
| ZENAIDA LASSUS GONZALEZ | ADDRESS ON FILE |
| ZENAIDA LLANO ROMERO | ADDRESS ON FILE |
| ZENAIDA LOPEZ ARROYO | ADDRESS ON FILE |
| ZENAIDA LOPEZ CARDONA | ADDRESS ON FILE |
| ZENAIDA LOPEZ CINTRON | ADDRESS ON FILE |
| ZENAIDA LOPEZ DIAZ | ADDRESS ON FILE |
| ZENAIDA LOPEZ VALENTIN | ADDRESS ON FILE |
| ZENAIDA LORENZO MIRANDA | ADDRESS ON FILE |
| ZENAIDA LUCIANO NIEVES | ADDRESS ON FILE |
| ZENAIDA M SOLIS RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA M SOLIS RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA M SOLIS RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA MALDONADO REYES | ADDRESS ON FILE |
| ZENAIDA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ZENAIDA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ZENAIDA MARCANO MELENDEZ | ADDRESS ON FILE |
| ZENAIDA MARCANO MELENDEZ | ADDRESS ON FILE |
| ZENAIDA MARTINEZ BONILLA | ADDRESS ON FILE |
| ZENAIDA MARTINEZ ORTIZ | ADDRESS ON FILE |
| ZENAIDA MARTINEZ PLAZA | ADDRESS ON FILE |
| ZENAIDA MARTINEZ PLAZA | ADDRESS ON FILE |
| ZENAIDA MENDEZ CORTES | ADDRESS ON FILE |
| ZENAIDA MENDOZA MORALES | ADDRESS ON FILE |
| ZENAIDA MENDOZA MORALES | ADDRESS ON FILE |
| ZENAIDA MERCADO LAUREANO | ADDRESS ON FILE |
| ZENAIDA MIRANDA NUNEZ | ADDRESS ON FILE |
| ZENAIDA MOJICA FIGUEROA | ADDRESS ON FILE |
| ZENAIDA MOJICA FIGUEROA | ADDRESS ON FILE |
| ZENAIDA MONTERO VDA | ADDRESS ON FILE |
| ZENAIDA MONTERO VDA | ADDRESS ON FILE |
| ZENAIDA MORALES DE VEGA | ADDRESS ON FILE |
| ZENAIDA MORALES DE VEGA | ADDRESS ON FILE |
| ZENAIDA MORALES DE VEGA | ADDRESS ON FILE |
| ZENAIDA MORALES LOZADA | ADDRESS ON FILE |
| ZENAIDA MORALES LOZADA | ADDRESS ON FILE |
| ZENAIDA MORALES MORALES | ADDRESS ON FILE |
| ZENAIDA MORALES ORTIZ | ADDRESS ON FILE |
| ZENAIDA MORALES ZANABRIA | ADDRESS ON FILE |
| ZENAIDA NIEVES LEON | ADDRESS ON FILE |
| ZENAIDA NIEVES LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZENAIDA NIEVES NIEVES | ADDRESS ON FILE |
| ZENAIDA NIEVES ROMAN | ADDRESS ON FILE |
| ZENAIDA NIEVES ROSADO | ADDRESS ON FILE |
| ZENAIDA NUNEZ MELENDEZ | ADDRESS ON FILE |
| ZENAIDA OCASIO YERA | ADDRESS ON FILE |
| ZENAIDA OCASIO YERA | ADDRESS ON FILE |
| ZENAIDA ORTIZ DELGADO | ADDRESS ON FILE |
| ZENAIDA ORTIZ DELGADO | ADDRESS ON FILE |
| ZENAIDA ORTIZ MEDINA | ADDRESS ON FILE |
| ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE |
| ZENAIDA OSSER LOPEZ | ADDRESS ON FILE |
| ZENAIDA OTERO MALDONADO | ADDRESS ON FILE |
| ZENAIDA OTERO MALDONADO | ADDRESS ON FILE |
| ZENAIDA PACHECO FUENTES | ADDRESS ON FILE |
| ZENAIDA PEREZ CUEVAS | ADDRESS ON FILE |
| ZENAIDA PEREZ CUEVAS | ADDRESS ON FILE |
| ZENAIDA PIERSON FONTANEZ | ADDRESS ON FILE |
| ZENAIDA PINTOR PANTOJAS | ADDRESS ON FILE |
| ZENAIDA QUINONES QUINONES | ADDRESS ON FILE |
| ZENAIDA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA RAMOS AGUAYO | ADDRESS ON FILE |
| ZENAIDA REYES OQUENDO | ADDRESS ON FILE |
| ZENAIDA REYES OQUENDO | ADDRESS ON FILE |
| ZENAIDA REYES SERRANO | ADDRESS ON FILE |
| ZENAIDA RIOS GONZALEZ | ADDRESS ON FILE |
| ZENAIDA RIOS ROSADO | ADDRESS ON FILE |
| ZENAIDA RIVERA CANCEL | ADDRESS ON FILE |
| ZENAIDA RIVERA CANCEL | ADDRESS ON FILE |
| ZENAIDA RIVERA CLEMENTE | ADDRESS ON FILE |
| ZENAIDA RIVERA DE RIVERA | ADDRESS ON FILE |
| ZENAIDA RIVERA LAGUER | ADDRESS ON FILE |
| ZENAIDA RIVERA ORTIZ | ADDRESS ON FILE |
| ZENAIDA RIVERA RIVERA | ADDRESS ON FILE |
| ZENAIDA RIVERA RIVERA | ADDRESS ON FILE |
| ZENAIDA RIVERA VELEZ | ADDRESS ON FILE |
| ZENAIDA ROBLES MARTINEZ | ADDRESS ON FILE |
| ZENAIDA ROBLES MONTANEZ | ADDRESS ON FILE |
| ZENAIDA RODRIGUEZ AVILES | ADDRESS ON FILE |
| ZENAIDA RODRIGUEZ CHERVONI | ADDRESS ON FILE |
| ZENAIDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ZENAIDA RODRIGUEZ PABON | ADDRESS ON FILE |
| ZENAIDA ROLDAN ROSA | ADDRESS ON FILE |
| ZENAIDA ROMAN HERNANDEZ | ADDRESS ON FILE |
| ZENAIDA ROSA CRISPIN | ADDRESS ON FILE |
| ZENAIDA ROSARIO LOPEZ | ADDRESS ON FILE |
| ZENAIDA RUIZ MARQUEZ | ADDRESS ON FILE |
| ZENAIDA SAMUEL GONZALEZ | ADDRESS ON FILE |
| ZENAIDA SAMUEL GONZALEZ | ADDRESS ON FILE |
| ZENAIDA SANCHEZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZENAIDA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ZENAIDA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ZENAIDA SANTIAGO CRUZ | ADDRESS ON FILE |
| ZENAIDA SANTIAGO GUERRA | ADDRESS ON FILE |
| ZENAIDA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ZENAIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| ZENAIDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ZENAIDA SILVA APONTE | ADDRESS ON FILE |
| ZENAIDA SILVA APONTE | ADDRESS ON FILE |
| ZENAIDA SOJO RUIZ | ADDRESS ON FILE |
| ZENAIDA TEXEIRA COLON | ADDRESS ON FILE |
| ZENAIDA TORRES BRUNO | ADDRESS ON FILE |
| ZENAIDA TORRES BRUNO | ADDRESS ON FILE |
| ZENAIDA TORRES COTTS | ADDRESS ON FILE |
| ZENAIDA TORRES MELENDEZ | ADDRESS ON FILE |
| ZENAIDA TORRES PEDROGO | ADDRESS ON FILE |
| ZENAIDA TORRES POZZI | ADDRESS ON FILE |
| ZENAIDA TORRES QUILES | ADDRESS ON FILE |
| ZENAIDA URIONDO COLON | ADDRESS ON FILE |
| ZENAIDA VALENTIN | ADDRESS ON FILE |
| ZENAIDA VALENTIN BONET | ADDRESS ON FILE |
| ZENAIDA VARGAS MEDINA | ADDRESS ON FILE |
| ZENAIDA VARGAS MEDINA | ADDRESS ON FILE |
| ZENAIDA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ZENAIDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ZENAIDA VAZQUEZ PEREZ | ADDRESS ON FILE |
| ZENAIDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ZENAIDA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ZENAIDA VEGA ACEVEDO | ADDRESS ON FILE |
| ZENAIDA VEGA MORALES | ADDRESS ON FILE |
| ZENAIDA VELEZ NIEVES | ADDRESS ON FILE |
| ZENAIDA VERA MALPICA | ADDRESS ON FILE |
| ZENAIDA VERA MUNIZ | ADDRESS ON FILE |
| ZENAIDA VERA MUNIZ | ADDRESS ON FILE |
| ZENE IRIZARRY GARCIA | ADDRESS ON FILE |
| ZENE IRIZARRY GARCIA | ADDRESS ON FILE |
| ZENEIDA SANTIAGO CRUZ | ADDRESS ON FILE |
| ZENEIDO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ZENEIDO FIGUEROA TALAVERA | ADDRESS ON FILE |
| ZENEN ALICEA MALDONADO | ADDRESS ON FILE |
| ZENEN CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ZENEN OSORIO PIZARRO | ADDRESS ON FILE |
| ZENGOTITA TORRES NELMARIE | ADDRESS ON FILE |
| ZENIA A A RESTO OLIVER | ADDRESS ON FILE |
| ZENIA E GONZALEZ CLEMENTE | ADDRESS ON FILE |
| ZENIA I RIVERA JIMENEZ | ADDRESS ON FILE |
| ZENIA MICHEO ECHEGARAY | ADDRESS ON FILE |
| ZENIA SAAVEDRA CALERO | ADDRESS ON FILE |
| ZENIA VENTURA ALCANTARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZENNY E TORRES CARRION | ADDRESS ON FILE |
| ZENO JESUS CUADRA | ADDRESS ON FILE |
| ZENO VALENTIN JANICE | ADDRESS ON FILE |
| ZENOBIA CASILLAS MARCANO | ADDRESS ON FILE |
| ZENOBIA CASILLAS MARCANO | ADDRESS ON FILE |
| ZENOBIA OJEDA VAZQUEZ | ADDRESS ON FILE |
| ZENOBIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ZENON BONET BONET | ADDRESS ON FILE |
| ZENON CARRILLO GARCIA | ADDRESS ON FILE |
| ZENON ENCARNACION CARABALLO | ADDRESS ON FILE |
| ZENON GONZALEZ | ADDRESS ON FILE |
| ZENON GONZALEZ RIVERA | ADDRESS ON FILE |
| ZENON IRRIZARRY CASTILLO | ADDRESS ON FILE |
| ZENON MORA ALVIRA | ADDRESS ON FILE |
| ZENON ORTEGA ERAZO | ADDRESS ON FILE |
| ZENON PADILLA CAMACHO | ADDRESS ON FILE |
| ZENON ROSA CARRASQUILLO | ADDRESS ON FILE |
| ZENON ROSA ROSARIO | ADDRESS ON FILE |
| ZENON ROSARIO COTTO | ADDRESS ON FILE |
| ZENON ROSARIO FUENTES | ADDRESS ON FILE |
| ZENON SOTO MUNIZ | ADDRESS ON FILE |
| ZENOVER MORALES AYALA | ADDRESS ON FILE |
| ZENY MORALES RODRIGUEZ | ADDRESS ON FILE |
| ZEQUIEL CRESPO FLORES | ADDRESS ON FILE |
| ZERAIAS AYALA OLMO | ADDRESS ON FILE |
| ZEREIDA COLON GARCIA | ADDRESS ON FILE |
| ZEREIDA DIAZ COLON | ADDRESS ON FILE |
| ZEREIDA LARACUENTE ORTIZ | ADDRESS ON FILE |
| ZERIBETH M CASTRO MALDONADO | ADDRESS ON FILE |
| ZEYHASH VARGAS HERNANDEZ | ADDRESS ON FILE |
| ZHADYA PEREZ PENALOSA | ADDRESS ON FILE |
| ZHAILY SUAREZ AUILES | ADDRESS ON FILE |
| ZHAMIRA VELEZ ORTEGA | ADDRESS ON FILE |
| ZHOEMY MATIAS TORRES | ADDRESS ON FILE |
| ZHURA DEL VALLE | ADDRESS ON FILE |
| ZHURA DEL VALLE | ADDRESS ON FILE |
| ZHYLKIA CALDERON ORTIZ | ADDRESS ON FILE |
| ZHYRMA NUNEZ RIVERA | ADDRESS ON FILE |
| ZHYRMA NUNEZ RIVERA | ADDRESS ON FILE |
| ZIARA B SANCHEZ CARDONA | ADDRESS ON FILE |
| ZIARA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ZIDINIA RIVERA ROLON | ADDRESS ON FILE |
| ZIDNIA CAMILE ALICEA CINTRON | ADDRESS ON FILE |
| ZIGRY IGNACIO TORO | ADDRESS ON FILE |
| ZIGRY IGNACIO TORO | ADDRESS ON FILE |
| ZIGRY IGNACIO TORO | ADDRESS ON FILE |
| ZILDA L CANDELARIO COLON | ADDRESS ON FILE |
| ZILED GOMEZ DELIZ | ADDRESS ON FILE |
| ZILHA SEARY CONDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZILHA SEARY CONDE | ADDRESS ON FILE |
| ZILHA SEARY CONDE | ADDRESS ON FILE |
| ZILIA I LUCIANO CINTRON | ADDRESS ON FILE |
| ZILKA M NAVARRO CASTRO | ADDRESS ON FILE |
| ZILKIA MUNOZ VEGA | ADDRESS ON FILE |
| ZILKIA MUNOZ VEGA | ADDRESS ON FILE |
| ZILKIA MUNOZ VEGA | ADDRESS ON FILE |
| ZILKIA ORTEGA COLON | ADDRESS ON FILE |
| ZILKYA NIEVES COLLAZO | ADDRESS ON FILE |
| ZILKYA NIEVES COLLAZO | ADDRESS ON FILE |
| ZILMA E CHICO PEREZ | ADDRESS ON FILE |
| ZILMA E CRUZ PASTRANA | ADDRESS ON FILE |
| ZILMA I MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ZILMA L DAVILA RIVERA | ADDRESS ON FILE |
| ZILMA LEBRON CUEBAS | ADDRESS ON FILE |
| ZILMA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ZILMARIE TORRES COLON | ADDRESS ON FILE |
| ZINDIA I BENITEZ COLON | ADDRESS ON FILE |
| ZINIA HERNANDEZ MENDEZ | ADDRESS ON FILE |
| ZINIA RODRIGUEZ CASELLAS | ADDRESS ON FILE |
| ZINLY MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ZINNIA BARRIOS PALAU | ADDRESS ON FILE |
| ZINNIA I JAIMAN ORTIZ | ADDRESS ON FILE |
| ZINNIA I VELEZ DOMENECH | ADDRESS ON FILE |
| ZINNIA M GRILLASCA LOPEZ | ADDRESS ON FILE |
| ZINNIA R NIEVES PEREZ | ADDRESS ON FILE |
| ZINNIA R NIEVES PEREZ | ADDRESS ON FILE |
| ZINNIA R NIEVES PEREZ | ADDRESS ON FILE |
| ZINNIA RIVERA PAGAN | ADDRESS ON FILE |
| ZINNIA SALCEDO MARTINEZ | ADDRESS ON FILE |
| ZINNIA SALCEDO MARTINEZ | ADDRESS ON FILE |
| ZINNIA ZAMBRANA CRUZ | ADDRESS ON FILE |
| ZINNIZ CARDONA CORTES | ADDRESS ON FILE |
| ZIRAIDA VELEZ SOTO | ADDRESS ON FILE |
| ZIRAYDA GOMEZ PAGAN | ADDRESS ON FILE |
| ZIVANY M ORTEGA ZAYAS | ADDRESS ON FILE |
| ZOA M RIOS RIVERA | ADDRESS ON FILE |
| ZOADMEE RODRIGUEZ AGUILA | ADDRESS ON FILE |
| ZOADMEE RODRIGUEZ AGUILA | ADDRESS ON FILE |
| ZOADMEE RODRIGUEZ AGUILA | ADDRESS ON FILE |
| ZOAN X HERNANDEZ RIVERA | ADDRESS ON FILE |
| ZOBEIDA ACEVEDO VALENTIN | ADDRESS ON FILE |
| ZOBEIDA ANDUJAR DE JESUS | ADDRESS ON FILE |
| ZOBEIDA CACERES HERNANDEZ | ADDRESS ON FILE |
| ZOBEIDA CARMONA TORRES | ADDRESS ON FILE |
| ZOBEIDA CRESPO | ADDRESS ON FILE |
| ZOBEIDA FLORES ZAYAS | ADDRESS ON FILE |
| ZOBEIDA GUZMAN GUZMAN | ADDRESS ON FILE |
| ZOBEIDA HERNANDEZ DE TORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZOBEIDA HERNANDEZ TORRE | ADDRESS ON FILE |
| ZOBEIDA HERNANDEZ TORRE | ADDRESS ON FILE |
| ZOBEIDA JIMENEZ SEGARRA | ADDRESS ON FILE |
| ZOBEIDA LOPEZ RIOS | ADDRESS ON FILE |
| ZOBEIDA MERCED ACEVEDO | ADDRESS ON FILE |
| ZOBEIDA MOLINA LANDRON | ADDRESS ON FILE |
| ZOBEIDA PEREZ MONTALVO | ADDRESS ON FILE |
| ZOBEIDA RIVERA LLENZA | ADDRESS ON FILE |
| ZOBEIDA ROMAN DAVILA | ADDRESS ON FILE |
| ZOBEIDA SANTIAGO MANFREDY | ADDRESS ON FILE |
| ZOBEIDA SANTOS COLLAZO | ADDRESS ON FILE |
| ZOBEIDA V V ARGUINZONI RODRIGUEZ | ADDRESS ON FILE |
| ZOBEIRA GONZALEZ CARABALLO | ADDRESS ON FILE |
| ZOBEYDA FELICIANO PADILLA | ADDRESS ON FILE |
| ZOE A ORTIZ ROSA | ADDRESS ON FILE |
| ZOE A RODRIGUEZ BONILLA | ADDRESS ON FILE |
| ZOE C RODRIGUEZ MOJICA | ADDRESS ON FILE |
| ZOE CAMILLE BRITO SANTOS | ADDRESS ON FILE |
| ZOE CASTRO PIERLUISSI | ADDRESS ON FILE |
| ZOE CORDERO JESUS | ADDRESS ON FILE |
| ZOE CORDERO JESUS | ADDRESS ON FILE |
| ZOE CORDERO JESUS | ADDRESS ON FILE |
| ZOE CORTES MASSANET | ADDRESS ON FILE |
| ZOE DELGADO SANCHEZ | ADDRESS ON FILE |
| ZOE DOMINGUEZ CORREA | ADDRESS ON FILE |
| ZOE DOMINGUEZ CORREA | ADDRESS ON FILE |
| ZOE DOMINGUEZ CORREA | ADDRESS ON FILE |
| ZOE ECHEVARRIA COTTO | ADDRESS ON FILE |
| ZOE ECHEVARRIA COTTO | ADDRESS ON FILE |
| ZOE ESQUILIN RAMOS | ADDRESS ON FILE |
| ZOE ESQUILIN RAMOS | ADDRESS ON FILE |
| ZOE FIGUEROA ORTIZ | ADDRESS ON FILE |
| ZOE FOY SANTIAGO | ADDRESS ON FILE |
| ZOE FOY SANTIAGO | ADDRESS ON FILE |
| ZOE I CORREA CARLO | ADDRESS ON FILE |
| ZOE L ROMERO MORAN | ADDRESS ON FILE |
| ZOE M M ANGULO BIRRIEL | ADDRESS ON FILE |
| ZOE M ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ZOE N MATOS MERCADO | ADDRESS ON FILE |
| ZOE N QUINONES MUNIZ | ADDRESS ON FILE |
| ZOE NAHIR NIEVES TORRES | ADDRESS ON FILE |
| ZOE NAZARIO ORTIZ | ADDRESS ON FILE |
| ZOE PIZARRO MEDINA | ADDRESS ON FILE |
| ZOE PONCE SANTIAGO | ADDRESS ON FILE |
| ZOE QUINONES NEGRON | ADDRESS ON FILE |
| ZOE R MORENO ALICEA | ADDRESS ON FILE |
| ZOE RAMIREZ FONT | ADDRESS ON FILE |
| ZOE RAMOS ROMAN | ADDRESS ON FILE |
| ZOE RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZOE SANTIAGO APONTE | ADDRESS ON FILE |
| ZOE SOTO FIGUEROA | ADDRESS ON FILE |
| ZOE SOTO FIGUEROA | ADDRESS ON FILE |
| ZOE SOTO FIGUEROA | ADDRESS ON FILE |
| ZOE SOTO FIGUEROA | ADDRESS ON FILE |
| ZOE SOTO FIGUEROA | ADDRESS ON FILE |
| ZOE SUAREZ FELICIANO | ADDRESS ON FILE |
| ZOE VELAZQUEZ SANTOS | ADDRESS ON FILE |
| ZOE VELEZ VAZQUEZ | ADDRESS ON FILE |
| ZOE VERA FRONTERA | ADDRESS ON FILE |
| ZOE VIERA DELGADO | ADDRESS ON FILE |
| ZOE VIERA DELGADO | ADDRESS ON FILE |
| ZOE W RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| ZOE YORDAN RAMIREZ | ADDRESS ON FILE |
| ZOE YORDAN RAMIREZ | ADDRESS ON FILE |
| ZOEL A COLON GARCIA | ADDRESS ON FILE |
| ZOEL COLON ORTIZ | ADDRESS ON FILE |
| ZOELIE MEDINA RIVERA | ADDRESS ON FILE |
| ZOETNID NIEVES RUIZ | ADDRESS ON FILE |
| ZOHAMY D LARROY LEON | ADDRESS ON FILE |
| ZOILA ALGARIN PEREZ | ADDRESS ON FILE |
| ZOILA ALICEA GONZALEZ | ADDRESS ON FILE |
| ZOILA ARISTY DEL VALLE | ADDRESS ON FILE |
| ZOILA CALIXTO ROSA | ADDRESS ON FILE |
| ZOILA CARDENAS CAMILO | ADDRESS ON FILE |
| ZOILA COLON VAZQUEZ | ADDRESS ON FILE |
| ZOILA COLON VAZQUEZ | ADDRESS ON FILE |
| ZOILA D MATOS PEREZ | ADDRESS ON FILE |
| ZOILA E VILLAFANE CORDERO | ADDRESS ON FILE |
| ZOILA FLORES RIVERA | ADDRESS ON FILE |
| ZOILA GARCIA RAMOS | ADDRESS ON FILE |
| ZOILA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZOILA GONZALEZ RIVERA | ADDRESS ON FILE |
| ZOILA I ROBLES DE MARIN | ADDRESS ON FILE |
| ZOILA L MORALES VELEZ | ADDRESS ON FILE |
| ZOILA L MULERO VELAZQUEZ | ADDRESS ON FILE |
| ZOILA M CRUZ ORTIZ | ADDRESS ON FILE |
| ZOILA M PERALTA ARIAS | ADDRESS ON FILE |
| ZOILA MILANO ALBINO | ADDRESS ON FILE |
| ZOILA ORTIZ RIVERA | ADDRESS ON FILE |
| ZOILA PAGAN MELENDEZ | ADDRESS ON FILE |
| ZOILA PAGAN ORTIZ | ADDRESS ON FILE |
| ZOILA REYES DIAZ | ADDRESS ON FILE |
| ZOILA REYES VAZQUEZ | ADDRESS ON FILE |
| ZOILA RIVERA VARGAS | ADDRESS ON FILE |
| ZOILA ROCA OSSMAN | ADDRESS ON FILE |
| ZOILA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ZOILA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZOILA SABATER ARZUAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZOILAIRI VEGA MEDINA | ADDRESS ON FILE |
| ZOILIA NAVARRO PASTOR | ADDRESS ON FILE |
| ZOILO ANTONETTI RIVERA | ADDRESS ON FILE |
| ZOILO CASTANO GONZALEZ | ADDRESS ON FILE |
| ZOILO FLECHA MALDONADO | ADDRESS ON FILE |
| ZOILO LOPEZ MARTINEZ | ADDRESS ON FILE |
| ZOILO LOZANO SANCHEZ | ADDRESS ON FILE |
| ZOILO OLIVERA CORNIER | ADDRESS ON FILE |
| ZOILO ORONA IRIZARRY | ADDRESS ON FILE |
| ZOILO PABON VAZQUEZ | ADDRESS ON FILE |
| ZOILO QUINONES RIVERA | ADDRESS ON FILE |
| ZOILO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ZOILO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ZOILO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ZOILO SEGARRA TORRES | ADDRESS ON FILE |
| ZOILO SERRANO TORRES | ADDRESS ON FILE |
| ZOILO SOLIZ GALIO | ADDRESS ON FILE |
| ZOLAIMA ZO TORRES | ADDRESS ON FILE |
| ZOLIA I LOS SANTOS | ADDRESS ON FILE |
| ZOMAIRA GONZALEZ COTTO | ADDRESS ON FILE |
| ZOMARIE BATISTA RODRIGUEZ | ADDRESS ON FILE |
| ZOMARIE MONTES SANTIAGO | ADDRESS ON FILE |
| ZOMAYRA TORRES MIRANDA | ADDRESS ON FILE |
| ZONAIDA CONCEPCION ZAYAS | ADDRESS ON FILE |
| ZONAIDA RAMOS SANTOS | ADDRESS ON FILE |
| ZONALI MIRANDA MONTES | ADDRESS ON FILE |
| ZONIA COLON RIOS | ADDRESS ON FILE |
| ZONIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZONIA M M MORALES ANDIARENA | ADDRESS ON FILE |
| ZONIA PEREZ BIRRIEL | ADDRESS ON FILE |
| ZONILMA MARRERO | ADDRESS ON FILE |
| ZONYA J RIVERA | ADDRESS ON FILE |
| ZORABEL FERNANDEZ BETANCOURT | ADDRESS ON FILE |
| ZORAHYDA MELENDEZ REYES | ADDRESS ON FILE |
| ZORAICHMY ARROYO MOJICA | ADDRESS ON FILE |
| ZORAIDA A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA ACEVEDO BARRETO | ADDRESS ON FILE |
| ZORAIDA ACEVEDO PEREZ | ADDRESS ON FILE |
| ZORAIDA ACEVEDO VEGA | ADDRESS ON FILE |
| ZORAIDA ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA AGOSTO BENCEBI | ADDRESS ON FILE |
| ZORAIDA AGUILAR VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA ALLENDE OCASIO | ADDRESS ON FILE |
| ZORAIDA ALMESTICA MARRERO | ADDRESS ON FILE |
| ZORAIDA ALMESTICA MARRERO | ADDRESS ON FILE |
| ZORAIDA ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| ZORAIDA ALONSO DEFENDINI | ADDRESS ON FILE |
| ZORAIDA ALVARADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA ALVAREZ LOPEZ | ADDRESS ON FILE |
| ZORAIDA AMADOR ROBLE | ADDRESS ON FILE |
| ZORAIDA ANDUJAR ORTIZ | ADDRESS ON FILE |
| ZORAIDA APONTE | ADDRESS ON FILE |
| ZORAIDA APONTE APONTE | ADDRESS ON FILE |
| ZORAIDA APONTE SANCHEZ | ADDRESS ON FILE |
| ZORAIDA APONTE TORRES | ADDRESS ON FILE |
| ZORAIDA AQUINO LOPEZ | ADDRESS ON FILE |
| ZORAIDA ARCHILLA RIVERA | ADDRESS ON FILE |
| ZORAIDA ARES SANCHEZ | ADDRESS ON FILE |
| ZORAIDA ARNAV NAZARIO | ADDRESS ON FILE |
| ZORAIDA ARROYO ARROYO | ADDRESS ON FILE |
| ZORAIDA ARROYO ARROYO | ADDRESS ON FILE |
| ZORAIDA ARROYO MASSA | ADDRESS ON FILE |
| ZORAIDA AVILA EXCLUSA | ADDRESS ON FILE |
| ZORAIDA AVILA EXCLUSA | ADDRESS ON FILE |
| ZORAIDA AVILES RIVERA | ADDRESS ON FILE |
| ZORAIDA AYALA ACEVEDO | ADDRESS ON FILE |
| ZORAIDA AYALA CRUZ | ADDRESS ON FILE |
| ZORAIDA AYALA CRUZ | ADDRESS ON FILE |
| ZORAIDA AYALA RIVERA | ADDRESS ON FILE |
| ZORAIDA BAEZ PAGAN | ADDRESS ON FILE |
| ZORAIDA BATISTA CRUZ | ADDRESS ON FILE |
| ZORAIDA BAUZO QUINONES | ADDRESS ON FILE |
| ZORAIDA BENIQUEZ CECILIA | ADDRESS ON FILE |
| ZORAIDA BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA BERRIOS BONES | ADDRESS ON FILE |
| ZORAIDA BERRIOS BONES | ADDRESS ON FILE |
| ZORAIDA CABRERA SANTANA | ADDRESS ON FILE |
| ZORAIDA CACERES DIAZ | ADDRESS ON FILE |
| ZORAIDA CALDERON GUTIER | ADDRESS ON FILE |
| ZORAIDA CALDERON MURIEL | ADDRESS ON FILE |
| ZORAIDA CALDERON REYES | ADDRESS ON FILE |
| ZORAIDA CALDERON ROMERO | ADDRESS ON FILE |
| ZORAIDA CALO RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA CAMACHO SOTO | ADDRESS ON FILE |
| ZORAIDA CAMACHO VEGA | ADDRESS ON FILE |
| ZORAIDA CANALES ZAVALA | ADDRESS ON FILE |
| ZORAIDA CARABALLO GALLETTI | ADDRESS ON FILE |
| ZORAIDA CARABALLO GONZALEZ | ADDRESS ON FILE |
| ZORAIDA CARDONA LOPEZ | ADDRESS ON FILE |
| ZORAIDA CARDONA MORENO | ADDRESS ON FILE |
| ZORAIDA CARDONA MORENO | ADDRESS ON FILE |
| ZORAIDA CARMONA CRUZ | ADDRESS ON FILE |
| ZORAIDA CARRASQUILLO LLINAS | ADDRESS ON FILE |
| ZORAIDA CARRASQUILLO OSORIO | ADDRESS ON FILE |
| ZORAIDA CARRASQUILLO OSORIO | ADDRESS ON FILE |
| ZORAIDA CARRASQUILLO SOTO | ADDRESS ON FILE |
| ZORAIDA CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA CARRION MARIN | ADDRESS ON FILE |
| ZORAIDA CARRION MARTINEZ | ADDRESS ON FILE |
| ZORAIDA CARVAJAL HANCE | ADDRESS ON FILE |
| ZORAIDA CASIANO CASTRO | ADDRESS ON FILE |
| ZORAIDA CASIANO CASTRO | ADDRESS ON FILE |
| ZORAIDA CASTRO CALO | ADDRESS ON FILE |
| ZORAIDA CASTRO CALO | ADDRESS ON FILE |
| ZORAIDA CASTRO CALO | ADDRESS ON FILE |
| ZORAIDA CASTRO MAISONET | ADDRESS ON FILE |
| ZORAIDA CASTRO MEDINA | ADDRESS ON FILE |
| ZORAIDA CEDENO CRUZ | ADDRESS ON FILE |
| ZORAIDA CHEVERE FRAGUADA | ADDRESS ON FILE |
| ZORAIDA COLLAZO BARRETO | ADDRESS ON FILE |
| ZORAIDA COLON AVILES | ADDRESS ON FILE |
| ZORAIDA COLON CARTAGENA | ADDRESS ON FILE |
| ZORAIDA COLON DELGADO | ADDRESS ON FILE |
| ZORAIDA COLON GARCIA | ADDRESS ON FILE |
| ZORAIDA COLON MATEO | ADDRESS ON FILE |
| ZORAIDA COLON RIVERA | ADDRESS ON FILE |
| ZORAIDA COLON SANCHEZ | ADDRESS ON FILE |
| ZORAIDA COLON SANCHEZ | ADDRESS ON FILE |
| ZORAIDA CONCEPCION SANTIAGO | ADDRESS ON FILE |
| ZORAIDA CONCEPCION TORRES | ADDRESS ON FILE |
| ZORAIDA CONTRERAS LOPEZ | ADDRESS ON FILE |
| ZORAIDA CORA CORA | ADDRESS ON FILE |
| ZORAIDA CORA CORA | ADDRESS ON FILE |
| ZORAIDA CORDERO CORDERO | ADDRESS ON FILE |
| ZORAIDA CORDERO ESPINOSA | ADDRESS ON FILE |
| ZORAIDA CORREA GARCIA | ADDRESS ON FILE |
| ZORAIDA CORREA RIVERA | ADDRESS ON FILE |
| ZORAIDA CORREA RIVERA | ADDRESS ON FILE |
| ZORAIDA CORTES ADORNO | ADDRESS ON FILE |
| ZORAIDA CORTES ADORNO | ADDRESS ON FILE |
| ZORAIDA CORTES GONZALEZ | ADDRESS ON FILE |
| ZORAIDA CORTES VARGAS | ADDRESS ON FILE |
| ZORAIDA COSME FIGUEROA | ADDRESS ON FILE |
| ZORAIDA CRESPO MENDOZA | ADDRESS ON FILE |
| ZORAIDA CRISPIN CABELLO | ADDRESS ON FILE |
| ZORAIDA CRISTOBAL LOPEZ | ADDRESS ON FILE |
| ZORAIDA CRUZ AVILES | ADDRESS ON FILE |
| ZORAIDA CRUZ AYALA | ADDRESS ON FILE |
| ZORAIDA CRUZ BERRIOS | ADDRESS ON FILE |
| ZORAIDA CRUZ BURGOS | ADDRESS ON FILE |
| ZORAIDA CRUZ CASTRO | ADDRESS ON FILE |
| ZORAIDA CRUZ CASTRO | ADDRESS ON FILE |
| ZORAIDA CRUZ COLON | ADDRESS ON FILE |
| ZORAIDA CRUZ CORCHADO | ADDRESS ON FILE |
| ZORAIDA CRUZ CRUZ | ADDRESS ON FILE |
| ZORAIDA CRUZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA CRUZ NEGRON | ADDRESS ON FILE |
| ZORAIDA CRUZ OTERO | ADDRESS ON FILE |
| ZORAIDA CRUZ ROSARIO | ADDRESS ON FILE |
| ZORAIDA CRUZ SANTOS | ADDRESS ON FILE |
| ZORAIDA CUEVAS PEREZ | ADDRESS ON FILE |
| ZORAIDA DAVID ORTIZ | ADDRESS ON FILE |
| ZORAIDA DAVILA GRACIA | ADDRESS ON FILE |
| ZORAIDA DAVILA MALPICA | ADDRESS ON FILE |
| ZORAIDA DAVILA PEREZ | ADDRESS ON FILE |
| ZORAIDA DAVILA RIOS | ADDRESS ON FILE |
| ZORAIDA DE JESUS HORTA | ADDRESS ON FILE |
| ZORAIDA DE LOS RIOS | ADDRESS ON FILE |
| ZORAIDA DELGADO PEREZ | ADDRESS ON FILE |
| ZORAIDA DIAZ CALDERON | ADDRESS ON FILE |
| ZORAIDA DIAZ CASANOVA | ADDRESS ON FILE |
| ZORAIDA DIAZ DELGADO | ADDRESS ON FILE |
| ZORAIDA DIAZ FALERO | ADDRESS ON FILE |
| ZORAIDA DIAZ FERNANDEZ | ADDRESS ON FILE |
| ZORAIDA DIAZ PEDRO | ADDRESS ON FILE |
| ZORAIDA DIAZ RIVERA | ADDRESS ON FILE |
| ZORAIDA DIAZ SAEZ | ADDRESS ON FILE |
| ZORAIDA DIAZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA DIAZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA DONES TORRES | ADDRESS ON FILE |
| ZORAIDA E PASTRANA DE LEON | ADDRESS ON FILE |
| ZORAIDA E SABAT GUERRERO | ADDRESS ON FILE |
| ZORAIDA E SILVA RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA E VERA VELEZ | ADDRESS ON FILE |
| ZORAIDA ELIAS PEREZ | ADDRESS ON FILE |
| ZORAIDA ESCALERA CALDERON | ADDRESS ON FILE |
| ZORAIDA ESCALERA CALDERON | ADDRESS ON FILE |
| ZORAIDA ESCOBAR BERGOLLO | ADDRESS ON FILE |
| ZORAIDA ESQUILIN CRUZ | ADDRESS ON FILE |
| ZORAIDA ESQUILIN FIGUEROA | ADDRESS ON FILE |
| ZORAIDA ESTRADA FLORES | ADDRESS ON FILE |
| ZORAIDA ESTRADA JUAN | ADDRESS ON FILE |
| ZORAIDA ESTREMERA DE JESUS | ADDRESS ON FILE |
| ZORAIDA FABREGAS SOTELO | ADDRESS ON FILE |
| ZORAIDA FALCON PAGES | ADDRESS ON FILE |
| ZORAIDA FELICIANO | ADDRESS ON FILE |
| ZORAIDA FELICIANO ACEVEDO | ADDRESS ON FILE |
| ZORAIDA FELICIANO MATIAS | ADDRESS ON FILE |
| ZORAIDA FELICIANO RAMOS | ADDRESS ON FILE |
| ZORAIDA FELICIANO VALLE | ADDRESS ON FILE |
| ZORAIDA FERNANDEZ VEGA | ADDRESS ON FILE |
| ZORAIDA FIGUEROA ALVAREZ | ADDRESS ON FILE |
| ZORAIDA FIGUEROA ARCAY | ADDRESS ON FILE |
| ZORAIDA FIGUEROA BARBOSA | ADDRESS ON FILE |
| ZORAIDA FIGUEROA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA FIGUEROA REYES | ADDRESS ON FILE |
| ZORAIDA FIGUEROA RIVERA | ADDRESS ON FILE |
| ZORAIDA FIGUEROA SERRANO | ADDRESS ON FILE |
| ZORAIDA FLORES FIGUEROA | ADDRESS ON FILE |
| ZORAIDA FLORES GOMEZ | ADDRESS ON FILE |
| ZORAIDA FLORES TORRES | ADDRESS ON FILE |
| ZORAIDA FRASQUERI TOSTE | ADDRESS ON FILE |
| ZORAIDA FRATICELLI GALARZA | ADDRESS ON FILE |
| ZORAIDA FRAU COLON | ADDRESS ON FILE |
| ZORAIDA FUENTES RIVERA | ADDRESS ON FILE |
| ZORAIDA FUENTES VELAZQUEZ | ADDRESS ON FILE |
| ZORAIDA FUENTES VELAZQUEZ | ADDRESS ON FILE |
| ZORAIDA GARCIA ALEJANDRO | ADDRESS ON FILE |
| ZORAIDA GARCIA CRESPO | ADDRESS ON FILE |
| ZORAIDA GARCIA ORTIZ | ADDRESS ON FILE |
| ZORAIDA GARCIA PEREZ | ADDRESS ON FILE |
| ZORAIDA GARCIA RIVERA | ADDRESS ON FILE |
| ZORAIDA GARCIA SANTANA | ADDRESS ON FILE |
| ZORAIDA GARCIA SOTO | ADDRESS ON FILE |
| ZORAIDA GARCIA VEGA | ADDRESS ON FILE |
| ZORAIDA GIL CABAN | ADDRESS ON FILE |
| ZORAIDA GIRAUD MONTES | ADDRESS ON FILE |
| ZORAIDA GOMEZ FLORES | ADDRESS ON FILE |
| ZORAIDA GOMEZ GOMEZ | ADDRESS ON FILE |
| ZORAIDA GOMEZ OLIVO | ADDRESS ON FILE |
| ZORAIDA GONZALEZ BERRIOS | ADDRESS ON FILE |
| ZORAIDA GONZALEZ CARTAGENA | ADDRESS ON FILE |
| ZORAIDA GONZALEZ DAVILA | ADDRESS ON FILE |
| ZORAIDA GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| ZORAIDA GONZALEZ GARCIA | ADDRESS ON FILE |
| ZORAIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA GONZALEZ MARIN | ADDRESS ON FILE |
| ZORAIDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ZORAIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA GUERRERO MALDONADO | ADDRESS ON FILE |
| ZORAIDA GUZMAN | ADDRESS ON FILE |
| ZORAIDA GUZMAN ACEVEDO | ADDRESS ON FILE |
| ZORAIDA GUZMAN COLON | ADDRESS ON FILE |
| ZORAIDA GUZMAN MORALES | ADDRESS ON FILE |
| ZORAIDA GUZMAN RIOS | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ ANDINO | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ AYALA | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ CANDELARIO | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA HERNANDEZ DE LA TORRE | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ MENDOZA | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ ROSADO | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ VALDES | ADDRESS ON FILE |
| ZORAIDA HERNANEZ ROSADO | ADDRESS ON FILE |
| ZORAIDA HOYOS PAGAN | ADDRESS ON FILE |
| ZORAIDA I CARMONA JOSEPH | ADDRESS ON FILE |
| ZORAIDA I LISOJO CLEMENTE | ADDRESS ON FILE |
| ZORAIDA I MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| ZORAIDA I SANTIAGO | ADDRESS ON FILE |
| ZORAIDA ISAAC HAUSSEN | ADDRESS ON FILE |
| ZORAIDA JESUS JESUS | ADDRESS ON FILE |
| ZORAIDA JESUS MENDEZ | ADDRESS ON FILE |
| ZORAIDA JESUS RIVERA | ADDRESS ON FILE |
| ZORAIDA JESUS RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA JESUS SERRANO | ADDRESS ON FILE |
| ZORAIDA JUSTINIANO RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA JUSTINIANO TORRES | ADDRESS ON FILE |
| ZORAIDA KERCADO RIVERA | ADDRESS ON FILE |
| ZORAIDA L PEA URIONDO | ADDRESS ON FILE |
| ZORAIDA L PEREZ PAGAN | ADDRESS ON FILE |
| ZORAIDA LABOY SANABRIA | ADDRESS ON FILE |
| ZORAIDA LABOY SANABRIA | ADDRESS ON FILE |
| ZORAIDA LAUREANO SANCHEZ | ADDRESS ON FILE |
| ZORAIDA LEANDRY ROSARIO | ADDRESS ON FILE |
| ZORAIDA LEBRON CRUZ | ADDRESS ON FILE |
| ZORAIDA LEWIS SANTIAGO | ADDRESS ON FILE |
| ZORAIDA LLORENS PIZARRO | ADDRESS ON FILE |
| ZORAIDA LOPEZ ARROYO | ADDRESS ON FILE |
| ZORAIDA LOPEZ BERRIOS | ADDRESS ON FILE |
| ZORAIDA LOPEZ CABAN | ADDRESS ON FILE |
| ZORAIDA LOPEZ LOPEZ | ADDRESS ON FILE |
| ZORAIDA LOPEZ LOPEZ | ADDRESS ON FILE |
| ZORAIDA LOPEZ LOPEZ | ADDRESS ON FILE |
| ZORAIDA LOPEZ PAGAN | ADDRESS ON FILE |
| ZORAIDA LOPEZ RIOS | ADDRESS ON FILE |
| ZORAIDA LOPEZ ROSARIO | ADDRESS ON FILE |
| ZORAIDA LOPEZ- CRUZ | ADDRESS ON FILE |
| ZORAIDA LORENZO LORENZO | ADDRESS ON FILE |
| ZORAIDA LORENZO SANCHEZ | ADDRESS ON FILE |
| ZORAIDA LOZADA FLORES | ADDRESS ON FILE |
| ZORAIDA LUCENA ROMAN | ADDRESS ON FILE |
| ZORAIDA LUGO RAMIREZ | ADDRESS ON FILE |
| ZORAIDA LUGO SERRANO | ADDRESS ON FILE |
| ZORAIDA M MIRANDA | ADDRESS ON FILE |
| ZORAIDA M RIVERA | ADDRESS ON FILE |
| ZORAIDA MAISONAVE LASALLE | ADDRESS ON FILE |
| ZORAIDA MALDONADO DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA MALDONADO MALDONADO | ADDRESS ON FILE |
| ZORAIDA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA MARQUEZ | ADDRESS ON FILE |
| ZORAIDA MARQUEZ ZORAIDA | ADDRESS ON FILE |
| ZORAIDA MARQUEZ ZORAIDA | ADDRESS ON FILE |
| ZORAIDA MARRERO ALVAREZ | ADDRESS ON FILE |
| ZORAIDA MARRERO CANDELARIO | ADDRESS ON FILE |
| ZORAIDA MARRERO CANDELARIO | ADDRESS ON FILE |
| ZORAIDA MARRERO HUECA | ADDRESS ON FILE |
| ZORAIDA MARRERO HUECA | ADDRESS ON FILE |
| ZORAIDA MARRERO SATIAGO | ADDRESS ON FILE |
| ZORAIDA MARRERO TORRES | ADDRESS ON FILE |
| ZORAIDA MARRERO TORRES | ADDRESS ON FILE |
| ZORAIDA MARTINEZ | ADDRESS ON FILE |
| ZORAIDA MARTINEZ ADORNO | ADDRESS ON FILE |
| ZORAIDA MARTINEZ BURGOS | ADDRESS ON FILE |
| ZORAIDA MARTINEZ BURGOS | ADDRESS ON FILE |
| ZORAIDA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA MARTINEZ RIOS | ADDRESS ON FILE |
| ZORAIDA MARTINEZ RIVAS | ADDRESS ON FILE |
| ZORAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MARTINEZMACHUCA ZORAIDA | ADDRESS ON FILE |
| ZORAIDA MATIAS ACEVEDO | ADDRESS ON FILE |
| ZORAIDA MATIAS ACOSTA | ADDRESS ON FILE |
| ZORAIDA MATIAS QUINONES | ADDRESS ON FILE |
| ZORAIDA MATOS | ADDRESS ON FILE |
| ZORAIDA MATOS LISBOA | ADDRESS ON FILE |
| ZORAIDA MATOS ROBLES | ADDRESS ON FILE |
| ZORAIDA MATOS SOISA | ADDRESS ON FILE |
| ZORAIDA MAYOL RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MEDINA BAROSA | ADDRESS ON FILE |
| ZORAIDA MEDINA DIAZ | ADDRESS ON FILE |
| ZORAIDA MEDINA VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA MEJIAS FERNANDEZ | ADDRESS ON FILE |
| ZORAIDA MEJIAS LOPEZ | ADDRESS ON FILE |
| ZORAIDA MELECIO OLIVO | ADDRESS ON FILE |
| ZORAIDA MELENDEZ ARTAU | ADDRESS ON FILE |
| ZORAIDA MELENDEZ NAZARI | ADDRESS ON FILE |
| ZORAIDA MELENDEZ NAZARI | ADDRESS ON FILE |
| ZORAIDA MELENDEZ RIVERA | ADDRESS ON FILE |
| ZORAIDA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA MENDEZ CUEVAS | ADDRESS ON FILE |
| ZORAIDA MENDEZ GANDIA | ADDRESS ON FILE |
| ZORAIDA MENDEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA MENDEZ RIVERA | ADDRESS ON FILE |
| ZORAIDA MERCADO FELICIANO | ADDRESS ON FILE |
| ZORAIDA MERCADO LOPEZ | ADDRESS ON FILE |
| ZORAIDA MERCADO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA MERCADO MORALES | ADDRESS ON FILE |
| ZORAIDA MERCADO TAPIA | ADDRESS ON FILE |
| ZORAIDA MESORANA TORRES | ADDRESS ON FILE |
| ZORAIDA MINGUELA | ADDRESS ON FILE |
| ZORAIDA MIRANDA GUZMAN | ADDRESS ON FILE |
| ZORAIDA MIRANDA GUZMAN | ADDRESS ON FILE |
| ZORAIDA MOCTEZUMA LEON | ADDRESS ON FILE |
| ZORAIDA MOJICA VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA MOLINA ARIMONT | ADDRESS ON FILE |
| ZORAIDA MOLINA GUZMAN | ADDRESS ON FILE |
| ZORAIDA MOLINA LLADO | ADDRESS ON FILE |
| ZORAIDA MONTALVO RAMOS | ADDRESS ON FILE |
| ZORAIDA MORALES DE JESUS | ADDRESS ON FILE |
| ZORAIDA MORALES DELGADO | ADDRESS ON FILE |
| ZORAIDA MORALES MELENDEZ | ADDRESS ON FILE |
| ZORAIDA MORALES MORALES | ADDRESS ON FILE |
| ZORAIDA MORALES ORTEGA | ADDRESS ON FILE |
| ZORAIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MORALES VELEZ | ADDRESS ON FILE |
| ZORAIDA MORENO FUENTES | ADDRESS ON FILE |
| ZORAIDA MULERO GARCIA | ADDRESS ON FILE |
| ZORAIDA MULERO GARCIA | ADDRESS ON FILE |
| ZORAIDA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MUNOZ CARRILLO | ADDRESS ON FILE |
| ZORAIDA MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA NARVAEZ CARMONA | ADDRESS ON FILE |
| ZORAIDA NATAL RIVERA | ADDRESS ON FILE |
| ZORAIDA NATER ROMAN | ADDRESS ON FILE |
| ZORAIDA NAVARRO ESTRADA | ADDRESS ON FILE |
| ZORAIDA NAVARRO ESTRADA | ADDRESS ON FILE |
| ZORAIDA NAVEDO ARROYO | ADDRESS ON FILE |
| ZORAIDA NAVEDO ARROYO | ADDRESS ON FILE |
| ZORAIDA NEGRON MONTESINO | ADDRESS ON FILE |
| ZORAIDA NEGRON MONTESINO | ADDRESS ON FILE |
| ZORAIDA NIEVES CRUZ | ADDRESS ON FILE |
| ZORAIDA NIEVES CRUZ | ADDRESS ON FILE |
| ZORAIDA NIEVES CRUZ | ADDRESS ON FILE |
| ZORAIDA NIEVES GARCIA | ADDRESS ON FILE |
| ZORAIDA NIEVES GONZALEZ | ADDRESS ON FILE |
| ZORAIDA NUNEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA NUNEZ MARTINEZ | ADDRESS ON FILE |
| ZORAIDA NUNEZ ROLDAN | ADDRESS ON FILE |
| ZORAIDA NUNEZ VILLANUEVA | ADDRESS ON FILE |
| ZORAIDA OCANA ACEVEDO | ADDRESS ON FILE |
| ZORAIDA OCASIO SANCHEZ | ADDRESS ON FILE |
| ZORAIDA OLIVERA VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA OLMO CABRERA | ADDRESS ON FILE |
| ZORAIDA ONEILL TORRES | ADDRESS ON FILE |
| ZORAIDA ORENGO ROHENA | ADDRESS ON FILE |
| ZORAIDA OROZCO GARCIA | ADDRESS ON FILE |
| ZORAIDA OROZCO GARCIA | ADDRESS ON FILE |
| ZORAIDA OROZCO GARCIA | ADDRESS ON FILE |
| ZORAIDA ORTIZ CUEVAS | ADDRESS ON FILE |
| ZORAIDA ORTIZ DE JESUS | ADDRESS ON FILE |
| ZORAIDA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ZORAIDA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ZORAIDA ORTIZ LEANDRY | ADDRESS ON FILE |
| ZORAIDA ORTIZ MELENDEZ | ADDRESS ON FILE |
| ZORAIDA ORTIZ MOJICA | ADDRESS ON FILE |
| ZORAIDA ORTIZ RIVERA | ADDRESS ON FILE |
| ZORAIDA ORTIZ ROSADO | ADDRESS ON FILE |
| ZORAIDA ORTIZ SAAVEDRA | ADDRESS ON FILE |
| ZORAIDA OSORIO SEPULVEDA | ADDRESS ON FILE |
| ZORAIDA OTERO PEREZ | ADDRESS ON FILE |
| ZORAIDA OYOLA DIAZ | ADDRESS ON FILE |
| ZORAIDA OYOLA DIAZ | ADDRESS ON FILE |
| ZORAIDA PACHECO CRUZ | ADDRESS ON FILE |
| ZORAIDA PELLOT NUNEZ | ADDRESS ON FILE |
| ZORAIDA PELLOT NUNEZ | ADDRESS ON FILE |
| ZORAIDA PELLOT RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA PEREIRA RIVERA | ADDRESS ON FILE |
| ZORAIDA PEREIRA RIVERA | ADDRESS ON FILE |
| ZORAIDA PEREZ COLON | ADDRESS ON FILE |
| ZORAIDA PEREZ CORTES | ADDRESS ON FILE |
| ZORAIDA PEREZ CORTES | ADDRESS ON FILE |
| ZORAIDA PEREZ DELPIN | ADDRESS ON FILE |
| ZORAIDA PEREZ GIRAUD | ADDRESS ON FILE |
| ZORAIDA PEREZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA PEREZ HERNANDEZ | ADDRESS ON FILE |
| ZORAIDA PEREZ MORALES | ADDRESS ON FILE |
| ZORAIDA PEREZ MORALES | ADDRESS ON FILE |
| ZORAIDA PEREZ PEREZ | ADDRESS ON FILE |
| ZORAIDA PEREZ PEREZ | ADDRESS ON FILE |
| ZORAIDA PEREZ RIVERA | ADDRESS ON FILE |
| ZORAIDA PEREZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA POLANCO CLAVELL | ADDRESS ON FILE |
| ZORAIDA PORTALATIN NIEVES | ADDRESS ON FILE |
| ZORAIDA QIUNONES DE JESUS | ADDRESS ON FILE |
| ZORAIDA QUINONES DEL | ADDRESS ON FILE |
| ZORAIDA QUINONES DEL | ADDRESS ON FILE |
| ZORAIDA QUINONES DEL | ADDRESS ON FILE |
| ZORAIDA QUINONES MARTINEZ | ADDRESS ON FILE |
| ZORAIDA QUINONES MARTINEZ | ADDRESS ON FILE |
| ZORAIDA QUINONES PARDO | ADDRESS ON FILE |
| ZORAIDA QUINONES PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA QUINONES QUINONES | ADDRESS ON FILE |
| ZORAIDA QUINONES QUINONES | ADDRESS ON FILE |
| ZORAIDA QUINONES VERA | ADDRESS ON FILE |
| ZORAIDA QUINONEZ BENITEZ | ADDRESS ON FILE |
| ZORAIDA QUINTANA JIMENEZ | ADDRESS ON FILE |
| ZORAIDA QUINTANA JIMENEZ | ADDRESS ON FILE |
| ZORAIDA QUIQONES SANTIAGO | ADDRESS ON FILE |
| ZORAIDA R MORALES MORALES | ADDRESS ON FILE |
| ZORAIDA R ZARATE VILLARD | ADDRESS ON FILE |
| ZORAIDA RAMIREZ FRAGOSA | ADDRESS ON FILE |
| ZORAIDA RAMIREZ FRAGOSA | ADDRESS ON FILE |
| ZORAIDA RAMOS | ADDRESS ON FILE |
| ZORAIDA RAMOS CLEMENTE | ADDRESS ON FILE |
| ZORAIDA RAMOS FRANQUI | ADDRESS ON FILE |
| ZORAIDA RAMOS MARTINEZ | ADDRESS ON FILE |
| ZORAIDA RAMOS NAVARRO | ADDRESS ON FILE |
| ZORAIDA RAMOS RAMOS | ADDRESS ON FILE |
| ZORAIDA RAMOS ROMAN | ADDRESS ON FILE |
| ZORAIDA RAMOS SANTIAGO | ADDRESS ON FILE |
| ZORAIDA RAMOS SANTIAGO | ADDRESS ON FILE |
| ZORAIDA RAMOS TORRES | ADDRESS ON FILE |
| ZORAIDA RAMOS VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA RESTO SERRANO | ADDRESS ON FILE |
| ZORAIDA REYES COLON | ADDRESS ON FILE |
| ZORAIDA REYES DIAZ | ADDRESS ON FILE |
| ZORAIDA REYES DIAZ | ADDRESS ON FILE |
| ZORAIDA REYES ORTIZ | ADDRESS ON FILE |
| ZORAIDA REYES SOJO | ADDRESS ON FILE |
| ZORAIDA RIOS GUERRIDO | ADDRESS ON FILE |
| ZORAIDA RIOS MUNIZ | ADDRESS ON FILE |
| ZORAIDA RIOS ORTIZ | ADDRESS ON FILE |
| ZORAIDA RIVAS REYES | ADDRESS ON FILE |
| ZORAIDA RIVERA CARDONA | ADDRESS ON FILE |
| ZORAIDA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ZORAIDA RIVERA COLLAZO | ADDRESS ON FILE |
| ZORAIDA RIVERA COLON | ADDRESS ON FILE |
| ZORAIDA RIVERA COLON | ADDRESS ON FILE |
| ZORAIDA RIVERA CORDERO | ADDRESS ON FILE |
| ZORAIDA RIVERA CRUZ | ADDRESS ON FILE |
| ZORAIDA RIVERA CRUZ | ADDRESS ON FILE |
| ZORAIDA RIVERA CRUZ | ADDRESS ON FILE |
| ZORAIDA RIVERA CRUZ | ADDRESS ON FILE |
| ZORAIDA RIVERA CRUZ | ADDRESS ON FILE |
| ZORAIDA RIVERA CUBA | ADDRESS ON FILE |
| ZORAIDA RIVERA FIGUEROA | ADDRESS ON FILE |
| ZORAIDA RIVERA GARCIA | ADDRESS ON FILE |
| ZORAIDA RIVERA GONZALEZ | ADDRESS ON FILE |
| ZORAIDA RIVERA GUZMAN | ADDRESS ON FILE |
| ZORAIDA RIVERA IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA RIVERA IRIZARRY | ADDRESS ON FILE |
| ZORAIDA RIVERA IRIZARRY | ADDRESS ON FILE |
| ZORAIDA RIVERA IRIZARRY | ADDRESS ON FILE |
| ZORAIDA RIVERA JIMENEZ | ADDRESS ON FILE |
| ZORAIDA RIVERA LATIMER | ADDRESS ON FILE |
| ZORAIDA RIVERA MARTINEZ | ADDRESS ON FILE |
| ZORAIDA RIVERA MELENDEZ | ADDRESS ON FILE |
| ZORAIDA RIVERA MELENDEZ | ADDRESS ON FILE |
| ZORAIDA RIVERA MIRANDA | ADDRESS ON FILE |
| ZORAIDA RIVERA ORTIZ | ADDRESS ON FILE |
| ZORAIDA RIVERA ORTIZ | ADDRESS ON FILE |
| ZORAIDA RIVERA ORTIZ | ADDRESS ON FILE |
| ZORAIDA RIVERA PEREZ | ADDRESS ON FILE |
| ZORAIDA RIVERA RENTA | ADDRESS ON FILE |
| ZORAIDA RIVERA RIVERA | ADDRESS ON FILE |
| ZORAIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA RIVERA ROMAN | ADDRESS ON FILE |
| ZORAIDA RIVERA ROMAN | ADDRESS ON FILE |
| ZORAIDA RIVERA ROSARIO | ADDRESS ON FILE |
| ZORAIDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA ROBLES NUNEZ | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ CLAVIJO | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ FLORES | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ FORTIS | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ OSORIO | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ SILVA | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ZORAIDA ROHENA MEDINA | ADDRESS ON FILE |
| ZORAIDA ROLON MEJIAS | ADDRESS ON FILE |
| ZORAIDA ROLON RUIZ | ADDRESS ON FILE |
| ZORAIDA ROLON RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA ROLON RUIZ | ADDRESS ON FILE |
| ZORAIDA ROMAN MORALES | ADDRESS ON FILE |
| ZORAIDA ROMAN TEJERA | ADDRESS ON FILE |
| ZORAIDA ROMAN VELEZ | ADDRESS ON FILE |
| ZORAIDA ROMERO LOPEZ | ADDRESS ON FILE |
| ZORAIDA ROMERO MONTIJO | ADDRESS ON FILE |
| ZORAIDA ROMERO VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA ROMERO VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA RONDON NAZARIO | ADDRESS ON FILE |
| ZORAIDA RONDON NAZARIO | ADDRESS ON FILE |
| ZORAIDA ROSA MENDEZ | ADDRESS ON FILE |
| ZORAIDA ROSADO COLON | ADDRESS ON FILE |
| ZORAIDA ROSADO COLON | ADDRESS ON FILE |
| ZORAIDA ROSADO GARCIA | ADDRESS ON FILE |
| ZORAIDA ROSADO REYES | ADDRESS ON FILE |
| ZORAIDA ROSADO TRAVESIER | ADDRESS ON FILE |
| ZORAIDA ROSARIO LOZADA | ADDRESS ON FILE |
| ZORAIDA ROSARIO RAMOS | ADDRESS ON FILE |
| ZORAIDA RUIZ LABOY | ADDRESS ON FILE |
| ZORAIDA RUIZ MALAVE | ADDRESS ON FILE |
| ZORAIDA S COLON RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA S GONZALEZ MORALES | ADDRESS ON FILE |
| ZORAIDA S JIMENEZ FERNANDEZ | ADDRESS ON FILE |
| ZORAIDA SAMO MALDONADO | ADDRESS ON FILE |
| ZORAIDA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA SANCHEZ ISAAC | ADDRESS ON FILE |
| ZORAIDA SANCHEZ ISAAC | ADDRESS ON FILE |
| ZORAIDA SANDOVAL SANTIAGO | ADDRESS ON FILE |
| ZORAIDA SANTIAGO CARRION | ADDRESS ON FILE |
| ZORAIDA SANTIAGO CRUZ | ADDRESS ON FILE |
| ZORAIDA SANTIAGO DIAZ | ADDRESS ON FILE |
| ZORAIDA SANTIAGO DIAZ | ADDRESS ON FILE |
| ZORAIDA SANTIAGO MORALES | ADDRESS ON FILE |
| ZORAIDA SANTIAGO MORALES | ADDRESS ON FILE |
| ZORAIDA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ZORAIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| ZORAIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| ZORAIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| ZORAIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA SANTOS CARDONA | ADDRESS ON FILE |
| ZORAIDA SANTOS SERRANO | ADDRESS ON FILE |
| ZORAIDA SEGARRA GOMEZ | ADDRESS ON FILE |
| ZORAIDA SEIJO MUNIZ | ADDRESS ON FILE |
| ZORAIDA SEIJO MUNIZ | ADDRESS ON FILE |
| ZORAIDA SERRANO TRINIDAD | ADDRESS ON FILE |
| ZORAIDA SERRANO VEGA | ADDRESS ON FILE |
| ZORAIDA SILVESTRY CAMACHO | ADDRESS ON FILE |
| ZORAIDA SOSA GONZALEZ | ADDRESS ON FILE |
| ZORAIDA STERLING GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA SUAREZ ESCUDERO | ADDRESS ON FILE |
| ZORAIDA SUAREZ FIGUEROA | ADDRESS ON FILE |
| ZORAIDA TARAFA BOSA | ADDRESS ON FILE |
| ZORAIDA TOLEDO ORTIZ | ADDRESS ON FILE |
| ZORAIDA TOLENTINO OLMEDA | ADDRESS ON FILE |
| ZORAIDA TOLLINCHI BENGOCHEA | ADDRESS ON FILE |
| ZORAIDA TOLLINCHI BENGOCHEA | ADDRESS ON FILE |
| ZORAIDA TORRES BURGOS | ADDRESS ON FILE |
| ZORAIDA TORRES DE JESUS | ADDRESS ON FILE |
| ZORAIDA TORRES FIGUEROA | ADDRESS ON FILE |
| ZORAIDA TORRES GUIOT | ADDRESS ON FILE |
| ZORAIDA TORRES HERNANDEZ | ADDRESS ON FILE |
| ZORAIDA TORRES LOPEZ | ADDRESS ON FILE |
| ZORAIDA TORRES MATIAS | ADDRESS ON FILE |
| ZORAIDA TORRES MELENDEZ | ADDRESS ON FILE |
| ZORAIDA TORRES ORTIZ | ADDRESS ON FILE |
| ZORAIDA TORRES TORRES | ADDRESS ON FILE |
| ZORAIDA TORRES TORRES | ADDRESS ON FILE |
| ZORAIDA TORRES TORRES | ADDRESS ON FILE |
| ZORAIDA TRUJILLO DELGADO | ADDRESS ON FILE |
| ZORAIDA URBINA GARCED | ADDRESS ON FILE |
| ZORAIDA URBINA ORTEGA | ADDRESS ON FILE |
| ZORAIDA VALENTIN IRIZARRY | ADDRESS ON FILE |
| ZORAIDA VALLEJO VEGA | ADDRESS ON FILE |
| ZORAIDA VALLEJO VEGA | ADDRESS ON FILE |
| ZORAIDA VARGAS VARGAS | ADDRESS ON FILE |
| ZORAIDA VARGAS VARGAS | ADDRESS ON FILE |
| ZORAIDA VAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| ZORAIDA VAZQUEZ OLIVERA | ADDRESS ON FILE |
| ZORAIDA VAZQUEZ OLIVERA | ADDRESS ON FILE |
| ZORAIDA VAZQUEZ SERRANO | ADDRESS ON FILE |
| ZORAIDA VEGA MONTES | ADDRESS ON FILE |
| ZORAIDA VEGA RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA VEGA RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA VEGA RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ CALDERON | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ SERRANO | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ZORAIDA VELEZ COSME | ADDRESS ON FILE |
| ZORAIDA VELEZ HERNANDEZ | ADDRESS ON FILE |
| ZORAIDA VELEZ PADILLA | ADDRESS ON FILE |
| ZORAIDA VELEZ RIVERA | ADDRESS ON FILE |
| ZORAIDA VELEZ TORRES | ADDRESS ON FILE |
| ZORAIDA VELLON GOMEZ | ADDRESS ON FILE |
| ZORAIDA VELLON GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA VERA GARCIA | ADDRESS ON FILE |
| ZORAIDA VERA NUNEZ | ADDRESS ON FILE |
| ZORAIDA VERDEZ SOTO | ADDRESS ON FILE |
| ZORAIDA VILLAFANE SANDOVAL | ADDRESS ON FILE |
| ZORAIDA VILLEGAS GONZALEZ | ADDRESS ON FILE |
| ZORAIDA VILLEGAS GONZALEZ | ADDRESS ON FILE |
| ZORAIDA VIZCARRONDO AYALA | ADDRESS ON FILE |
| ZORAIDA ZO FLORES | ADDRESS ON FILE |
| ZORAIDA ZO FLORES | ADDRESS ON FILE |
| ZORAIDA ZO GUILBE | ADDRESS ON FILE |
| ZORAIMA ARROYO DIAZ | ADDRESS ON FILE |
| ZORAIMA ARROYO DIAZ | ADDRESS ON FILE |
| ZORAIMA DEL VALLE | ADDRESS ON FILE |
| ZORAIMA DUCOS SEGUI | ADDRESS ON FILE |
| ZORALBA IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ZORALIS GONZALEZ LOPEZ | ADDRESS ON FILE |
| ZORALIS N RODRIGUEZ LA PUERTA | ADDRESS ON FILE |
| ZORALIS N RODRIGUEZ LA PUERTA | ADDRESS ON FILE |
| ZORALIS N RODRIGUEZ LA PUERTA | ADDRESS ON FILE |
| ZORALIS SUAREZ MORALES | ADDRESS ON FILE |
| ZORALIS TORRES ACOSTA | ADDRESS ON FILE |
| ZORAYA ARCE REYES | ADDRESS ON FILE |
| ZORAYA BETANCOURT CALZADA | ADDRESS ON FILE |
| ZORAYA E SANTIAGO FERNANDE | ADDRESS ON FILE |
| ZORAYA GRAJIRENE JIMENEZ | ADDRESS ON FILE |
| ZORAYA L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ZORAYA L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ZORAYA L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ZORAYA M MORENO ESCOBAR | ADDRESS ON FILE |
| ZORAYA MARTINEZ RAMOS | ADDRESS ON FILE |
| ZORAYA PEREZ DIAZ | ADDRESS ON FILE |
| ZORAYA SANTOS AYALA | ADDRESS ON FILE |
| ZORAYA TORRES CORTES | ADDRESS ON FILE |
| ZORAYA TORRES VALENTIN | ADDRESS ON FILE |
| ZORAYDA AYABARRENO RIVERA | ADDRESS ON FILE |
| ZORAYDA AYABARRENO RIVERA | ADDRESS ON FILE |
| ZORENEIDA PANET CASTRO | ADDRESS ON FILE |
| ZORENEIDA PANET CASTRO | ADDRESS ON FILE |
| ZOREYCA JRIVERA RIVERA | ADDRESS ON FILE |
| ZORI L NAVARRO COLON | ADDRESS ON FILE |
| ZORIAMIL PEREZ SALAZAR | ADDRESS ON FILE |
| ZORIED RIVERA BATTISTINI | ADDRESS ON FILE |
| ZORIMAR CORREA SOTO | ADDRESS ON FILE |
| ZORIMAR LANDRAU HERNAND EZ | ADDRESS ON FILE |
| ZORIMAR RIVERA COLON | ADDRESS ON FILE |
| ZORIMAR W TORRES MERCADO | ADDRESS ON FILE |
| ZORIMARIE LOYOLA TARAFA | ADDRESS ON FILE |
| ZOROBABEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| ZORRY M CASTELLANO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORY I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORY L DIAZ LOPEZ | ADDRESS ON FILE |
| ZORYLEEN LLANOS FERRER | ADDRESS ON FILE |
| ZORYMAR PEREZ PEREZ | ADDRESS ON FILE |
| ZORYMAR VILLANUEVA MENDEZ | ADDRESS ON FILE |
| ZORYTERE MENDOZA TORRES | ADDRESS ON FILE |
| ZOVEIDA BONET RIVERA | ADDRESS ON FILE |
| ZOVIEDA MIRANDA REYES | ADDRESS ON FILE |
| ZOYNA A ARROYO NAVEDO | ADDRESS ON FILE |
| ZOYNA A ARROYO NAVEDO | ADDRESS ON FILE |
| ZUANETTE PEREZ RIOS | ADDRESS ON FILE |
| ZUANIA V BUSIGO RODRIGUEZ | ADDRESS ON FILE |
| ZUE CORREA FILOMENO | ADDRESS ON FILE |
| ZUELEN LABOY RIVERA | ADDRESS ON FILE |
| ZUELIS MARRERO ZAYAS | ADDRESS ON FILE |
| ZUESLYANN RIVERA PEREZ | ADDRESS ON FILE |
| ZUGEIDA N MEJIAS HERNANDEZ | ADDRESS ON FILE |
| ZUGEIL C PEREZ MENDEZ | ADDRESS ON FILE |
| ZUGEILLY HERNANDEZ CORDERO | ADDRESS ON FILE |
| ZUGEILY DONATO RAMOS | ADDRESS ON FILE |
| ZUGEILY GIZELLE GONZALEZ TRAVIESO | ADDRESS ON FILE |
| ZUGEILY MARTINEZ DIAZ | ADDRESS ON FILE |
| ZUGEILY TORRES SANTIAGO | ADDRESS ON FILE |
| ZUGEY ROSARIO MALDONADO | ADDRESS ON FILE |
| ZUGEY ROSARIO MALDONADO | ADDRESS ON FILE |
| ZUHAIL SOTO NEGRON | ADDRESS ON FILE |
| ZUHANY CINTRON MARTINEZ | ADDRESS ON FILE |
| ZUHANY CINTRON MARTINEZ | ADDRESS ON FILE |
| ZUHANY CINTRON MARTINEZ | ADDRESS ON FILE |
| ZUHEIL COLON RIVAS | ADDRESS ON FILE |
| ZUHEIL F RIVERA SIERRA | ADDRESS ON FILE |
| ZUHEIL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ZUHEIL M VARGAS VELEZ | ADDRESS ON FILE |
| ZUHEILY GONZALEZ AVILES | ADDRESS ON FILE |
| ZUHEILY PEREZ VEGA | ADDRESS ON FILE |
| ZUHELY PABON GARCIA | ADDRESS ON FILE |
| ZUJEIRY FERNANDEZ ROSADO | ADDRESS ON FILE |
| ZUJEY E NIEVES OLMEDO | ADDRESS ON FILE |
| ZUL D REYES CRUZ | ADDRESS ON FILE |
| ZULAI Y ANDINO BERMUDEZ | ADDRESS ON FILE |
| ZULAIDA A MARTINEZ ROBLES | ADDRESS ON FILE |
| ZULAIKA ACEVEDO CONCEPCION | ADDRESS ON FILE |
| ZULAIKA E IRIZARRY RIVERA | ADDRESS ON FILE |
| ZULAIKA FABERY TORRES | ADDRESS ON FILE |
| ZULAIKA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ZULAIKA RODRIGUEZ LUNA | ADDRESS ON FILE |
| ZULAILA BALINAS MARQUEZ | ADDRESS ON FILE |
| ZULAILET RIVERA AVILES | ADDRESS ON FILE |
| ZULAIRA IVELISSEPEREZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULAY MERCEDES ALVARADO RAMOS | ADDRESS ON FILE |
| ZULAY RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE |
| ZULEAM ROMAN GONZALEZ | ADDRESS ON FILE |
| ZULEAM ROMAN GONZALEZ | ADDRESS ON FILE |
| ZULEAM ROMAN GONZALEZ | ADDRESS ON FILE |
| ZULEICA SANTIAGO GODEN | ADDRESS ON FILE |
| ZULEIKA CALERO ZAVALA | ADDRESS ON FILE |
| ZULEIKA CRUZ HERNANDEZ | ADDRESS ON FILE |
| ZULEIKA DAVILA MARTINEZ | ADDRESS ON FILE |
| ZULEIKA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ZULEIKA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ZULEIKA ESUAREZ CUADRADO | ADDRESS ON FILE |
| ZULEIKA EUNICE COLON PAGAN | ADDRESS ON FILE |
| ZULEIKA FELIU PADILLA | ADDRESS ON FILE |
| ZULEIKA FIGUEROA NIEVES | ADDRESS ON FILE |
| ZULEIKA GARAY SOLANO | ADDRESS ON FILE |
| ZULEIKA GARCIA GONZALEZ | ADDRESS ON FILE |
| ZULEIKA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ZULEIKA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ZULEIKA IRIZARRY RIVERA | ADDRESS ON FILE |
| ZULEIKA JESUS SANTIAGO | ADDRESS ON FILE |
| ZULEIKA L ORTIZ ORTIZ | ADDRESS ON FILE |
| ZULEIKA L ORTIZ ORTIZ | ADDRESS ON FILE |
| ZULEIKA LEON | ADDRESS ON FILE |
| ZULEIKA LEON | ADDRESS ON FILE |
| ZULEIKA M BELTRAN VELEZ | ADDRESS ON FILE |
| ZULEIKA M MORALES APONTE | ADDRESS ON FILE |
| ZULEIKA M MORALES APONTE | ADDRESS ON FILE |
| ZULEIKA MALDONADO RAMOS | ADDRESS ON FILE |
| ZULEIKA N CRUZ PEREZ | ADDRESS ON FILE |
| ZULEIKA ORTIZ ABRIL | ADDRESS ON FILE |
| ZULEIKA ORTIZ OQUENDO | ADDRESS ON FILE |
| ZULEIKA OYOLA RODRIGUEZ | ADDRESS ON FILE |
| ZULEIKA PEDROZA MARTINEZ | ADDRESS ON FILE |
| ZULEIKA PEREZ GUADALUPE | ADDRESS ON FILE |
| ZULEIKA RAMOS SIERRA | ADDRESS ON FILE |
| ZULEIKA RIVERA | ADDRESS ON FILE |
| ZULEIKA RIVERA CRUZ | ADDRESS ON FILE |
| ZULEIKA RIVERA CRUZ | ADDRESS ON FILE |
| ZULEIKA RIVERA DIADONE | ADDRESS ON FILE |
| ZULEIKA RIVERA MEDINA | ADDRESS ON FILE |
| ZULEIKA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZULEIKA ROLON TORRES | ADDRESS ON FILE |
| ZULEIKA RUIZ HERNANDEZ | ADDRESS ON FILE |
| ZULEIMA FANTAUZZI GARCIA | ADDRESS ON FILE |
| ZULEIMA MARRERO QUINONES | ADDRESS ON FILE |
| ZULEIMA REYES REYES | ADDRESS ON FILE |
| ZULEIMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULEMA BETANCOURT MELENDEZ | ADDRESS ON FILE |
| ZULEMA BETANCOURT MELENDEZ | ADDRESS ON FILE |
| ZULEMA CRUZ ORTIZ | ADDRESS ON FILE |
| ZULEMA FIGUEROA SEPULVEDA | ADDRESS ON FILE |
| ZULEMA IVETTE RIOS GUZMAN | ADDRESS ON FILE |
| ZULEMA L CARDONA VIERA | ADDRESS ON FILE |
| ZULEMA LOPEZ DELGADO | ADDRESS ON FILE |
| ZULEMA MILLAN RAMOS | ADDRESS ON FILE |
| ZULEMA PASTRANA RODRIGUEZ | ADDRESS ON FILE |
| ZULEMA RAMOS VERA | ADDRESS ON FILE |
| ZULEMY E CABRERA MELENDEZ | ADDRESS ON FILE |
| ZULEY HUGUET ORTIZ | ADDRESS ON FILE |
| ZULEYKA BOBE BURGOS | ADDRESS ON FILE |
| ZULEYKA CABRERA CABAN | ADDRESS ON FILE |
| ZULEYKA CAMACHO CENTENO | ADDRESS ON FILE |
| ZULEYKA CARRASQUILLO DIAZ | ADDRESS ON FILE |
| ZULEYKA CASANOVA VIROLA | ADDRESS ON FILE |
| ZULEYKA CASANOVA VIROLA | ADDRESS ON FILE |
| ZULEYKA CRUZ MERCADO | ADDRESS ON FILE |
| ZULEYKA DIAZ LOPEZ | ADDRESS ON FILE |
| ZULEYKA E COLON RODRIGUEZ | ADDRESS ON FILE |
| ZULEYKA ESTRONZA GRACIA | ADDRESS ON FILE |
| ZULEYKA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ZULEYKA GARCIA SEVILLA | ADDRESS ON FILE |
| ZULEYKA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZULEYKA LOZADA SANTIAGO | ADDRESS ON FILE |
| ZULEYKA RIOS BARRIOS | ADDRESS ON FILE |
| ZULEYKA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| ZULEYKA ROSADO SERRANO | ADDRESS ON FILE |
| ZULEYKA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ZULEYKA T RAMOS NIEVES | ADDRESS ON FILE |
| ZULEYKA TRINIDAD ADAMES | ADDRESS ON FILE |
| ZULEYKA VELEZ HERNANDEZ | ADDRESS ON FILE |
| ZULEYKA Y ROMAN CRUZ | ADDRESS ON FILE |
| ZULEYMA GONZALEZ MATTA | ADDRESS ON FILE |
| ZULEYMA VELEZ COLLAZO | ADDRESS ON FILE |
| ZULIAN S SUAREZ SANTIAGO | ADDRESS ON FILE |
| ZULIANI VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ZULIEINES M LOPEZ | ADDRESS ON FILE |
| ZULIMA M PEREZ LOPEZ | ADDRESS ON FILE |
| ZULIMAR ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ZULIMAR TIRADO ALFARO | ADDRESS ON FILE |
| ZULIMI RIVERA ORSINI | ADDRESS ON FILE |
| ZULIN D POMALES CARABALLO | ADDRESS ON FILE |
| ZULIVETTE OCASIO ORTIZ | ADDRESS ON FILE |
| ZULIVETTE QUINONES CINTRON | ADDRESS ON FILE |
| ZULIVETTE RIVERA MESTRE | ADDRESS ON FILE |
| ZULLIET COLLAZO SEGARRA | ADDRESS ON FILE |
| ZULLIRMA Y MENDEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULLY RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ZULLY ROSARIO SANTOS | ADDRESS ON FILE |
| ZULLYMAR VELEZ LLANTIN | ADDRESS ON FILE |
| ZULMA A A LOPEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA A CORDERO OCASIO | ADDRESS ON FILE |
| ZULMA A DELGADO ALAMO | ADDRESS ON FILE |
| ZULMA A DELGADO GREO | ADDRESS ON FILE |
| ZULMA A GUTIERREZ TORRES | ADDRESS ON FILE |
| ZULMA A LOPEZ CORDERO | ADDRESS ON FILE |
| ZULMA A LOPEZ CORDERO | ADDRESS ON FILE |
| ZULMA ACEVEDO VEGA | ADDRESS ON FILE |
| ZULMA ALBARRAN CARABALLO | ADDRESS ON FILE |
| ZULMA ALBINO TORRES | ADDRESS ON FILE |
| ZULMA ALONSO ORTEGA | ADDRESS ON FILE |
| ZULMA ALVARADO SANTIAGO | ADDRESS ON FILE |
| ZULMA ANGULO JESUS | ADDRESS ON FILE |
| ZULMA APONTE GARCIA | ADDRESS ON FILE |
| ZULMA APONTE TORRES | ADDRESS ON FILE |
| ZULMA ARRIETA TAVAREZ | ADDRESS ON FILE |
| ZULMA ARRIETA TAVAREZ | ADDRESS ON FILE |
| ZULMA BAEZ COTTO | ADDRESS ON FILE |
| ZULMA BAEZ COTTO | ADDRESS ON FILE |
| ZULMA BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA BERRIOS GONZALEZ | ADDRESS ON FILE |
| ZULMA BETANCOURT SANCHEZ | ADDRESS ON FILE |
| ZULMA BETANCOURT SANCHEZ | ADDRESS ON FILE |
| ZULMA BETANCOURT SANCHEZ | ADDRESS ON FILE |
| ZULMA BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| ZULMA BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| ZULMA BONILLA TRAVERZO | ADDRESS ON FILE |
| ZULMA BRACERO MARTINEZ | ADDRESS ON FILE |
| ZULMA BRUNO RAMOS | ADDRESS ON FILE |
| ZULMA C BECERRA SANTIAGO | ADDRESS ON FILE |
| ZULMA C CARRILLO MEDINA | ADDRESS ON FILE |
| ZULMA C RIVERA DONCELL | ADDRESS ON FILE |
| ZULMA CANUELAS ZAMBRANA | ADDRESS ON FILE |
| ZULMA CARABALLO VAZQUEZ | ADDRESS ON FILE |
| ZULMA CARMONA RIVERA | ADDRESS ON FILE |
| ZULMA CARRASQUILLO ALMENA | ADDRESS ON FILE |
| ZULMA CARTAGENA MONTES | ADDRESS ON FILE |
| ZULMA CASTRO CALO | ADDRESS ON FILE |
| ZULMA CHEVERE PADRO | ADDRESS ON FILE |
| ZULMA CHEVERE PADRO | ADDRESS ON FILE |
| ZULMA CLEMENTE ROMERO | ADDRESS ON FILE |
| ZULMA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ZULMA COLON CORREA | ADDRESS ON FILE |
| ZULMA COLON GUZMAN | ADDRESS ON FILE |
| ZULMA COLON HERNANDEZ | ADDRESS ON FILE |
| ZULMA COLON HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA COLON HERNANDEZ | ADDRESS ON FILE |
| ZULMA COLON HERRERA | ADDRESS ON FILE |
| ZULMA COLON LEON | ADDRESS ON FILE |
| ZULMA CORDERO LINARES | ADDRESS ON FILE |
| ZULMA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ZULMA CORREA GARCIA | ADDRESS ON FILE |
| ZULMA CORREA GARCIA | ADDRESS ON FILE |
| ZULMA CRUZ ACOSTA | ADDRESS ON FILE |
| ZULMA CRUZ IRIZARRY | ADDRESS ON FILE |
| ZULMA CRUZ LOZADA | ADDRESS ON FILE |
| ZULMA CRUZ LOZADA | ADDRESS ON FILE |
| ZULMA CUADRADO DEL VALLE | ADDRESS ON FILE |
| ZULMA CUADRADO DEL VALLE | ADDRESS ON FILE |
| ZULMA D BURGOS RIVERA | ADDRESS ON FILE |
| ZULMA D MARRERO SOTOMAYOR | ADDRESS ON FILE |
| ZULMA DE JESUS ORTIZ | ADDRESS ON FILE |
| ZULMA DEL VALLE | ADDRESS ON FILE |
| ZULMA DEL VALLE | ADDRESS ON FILE |
| ZULMA DEL VALLE | ADDRESS ON FILE |
| ZULMA DEL VALLE SOTO | ADDRESS ON FILE |
| ZULMA DELGADO COLON | ADDRESS ON FILE |
| ZULMA DETRES SOTO | ADDRESS ON FILE |
| ZULMA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ZULMA E AGUILAR CRUZ | ADDRESS ON FILE |
| ZULMA E AGUILAR CRUZ | ADDRESS ON FILE |
| ZULMA E BAEZ ORTIZ | ADDRESS ON FILE |
| ZULMA E BAEZ ORTIZ | ADDRESS ON FILE |
| ZULMA E DOBLE RUIZ | ADDRESS ON FILE |
| ZULMA E E MARTINEZ CORTES | ADDRESS ON FILE |
| ZULMA E E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ZULMA E E SANTANA ORTIZ | ADDRESS ON FILE |
| ZULMA E ESCOBAR JESUS | ADDRESS ON FILE |
| ZULMA E ITURRALDE LOPEZ | ADDRESS ON FILE |
| ZULMA E JIMENEZ LINARES | ADDRESS ON FILE |
| ZULMA E JIMENEZ LINARES | ADDRESS ON FILE |
| ZULMA E JIMENEZ LINARES | ADDRESS ON FILE |
| ZULMA E LAMBERTY MUNIZ | ADDRESS ON FILE |
| ZULMA E LUYANDA ESTRADA | ADDRESS ON FILE |
| ZULMA E MARTINEZ VARGAS | ADDRESS ON FILE |
| ZULMA E MEDERO CORDERO | ADDRESS ON FILE |
| ZULMA E MENDEZ MUNOZ | ADDRESS ON FILE |
| ZULMA E MORENO MALDONAD | ADDRESS ON FILE |
| ZULMA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ZULMA E PIETRI ALBERTY | ADDRESS ON FILE |
| ZULMA E PRIETO LOPEZ | ADDRESS ON FILE |
| ZULMA E RAMOS FONTANEZ | ADDRESS ON FILE |
| ZULMA E RAMOS GERENA | ADDRESS ON FILE |
| ZULMA E RAMOS GERENA | ADDRESS ON FILE |
| ZULMA E RIVERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA E RIVERA PACHECO | ADDRESS ON FILE |
| ZULMA E SALAS ARROYO | ADDRESS ON FILE |
| ZULMA E SALVA DE MORALES | ADDRESS ON FILE |
| ZULMA E SANTIAGO ARZOLA | ADDRESS ON FILE |
| ZULMA E SANTIAGO RIVERA | ADDRESS ON FILE |
| ZULMA E SANTIAGO RIVERA | ADDRESS ON FILE |
| ZULMA E SOTO COTTO | ADDRESS ON FILE |
| ZULMA E VALEDON CAMACHO | ADDRESS ON FILE |
| ZULMA E WESTERN QUINONES | ADDRESS ON FILE |
| ZULMA ESPINOSA SANCHEZ | ADDRESS ON FILE |
| ZULMA ESTRADA VELAZQUEZ | ADDRESS ON FILE |
| ZULMA FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| ZULMA FERNANDEZ GARCIA | ADDRESS ON FILE |
| ZULMA FERNANDEZ GARCIA | ADDRESS ON FILE |
| ZULMA FIGUEROA MALDONADO | ADDRESS ON FILE |
| ZULMA FLECHA CRUZ | ADDRESS ON FILE |
| ZULMA FLECHA CRUZ | ADDRESS ON FILE |
| ZULMA FONTANEZ CRUZ | ADDRESS ON FILE |
| ZULMA FUENTES GARCIA | ADDRESS ON FILE |
| ZULMA FUENTES RIVERA | ADDRESS ON FILE |
| ZULMA G CRESPO QUINONES | ADDRESS ON FILE |
| ZULMA G G LUCCA QUINONES | ADDRESS ON FILE |
| ZULMA G TORRES FLORES | ADDRESS ON FILE |
| ZULMA GARCIA CHEVEREZ | ADDRESS ON FILE |
| ZULMA GARCIA CHEVEREZ | ADDRESS ON FILE |
| ZULMA GARCIA CRUZ | ADDRESS ON FILE |
| ZULMA GARCIA RAMOS | ADDRESS ON FILE |
| ZULMA GONZALEZ BERRIOS | ADDRESS ON FILE |
| ZULMA GONZALEZ CRUZ | ADDRESS ON FILE |
| ZULMA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZULMA GONZALEZ GUZMAN | ADDRESS ON FILE |
| ZULMA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA GUZMAN VIERA | ADDRESS ON FILE |
| ZULMA H ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ZULMA HERNANDEZ AVILES | ADDRESS ON FILE |
| ZULMA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ZULMA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ZULMA HIEYE CRUZ | ADDRESS ON FILE |
| ZULMA I BARRANCO | ADDRESS ON FILE |
| ZULMA I CARTAGENA RIOS | ADDRESS ON FILE |
| ZULMA I CHEVRES AYALA | ADDRESS ON FILE |
| ZULMA I COLON GUZMAN | ADDRESS ON FILE |
| ZULMA I CORDERO VEGA | ADDRESS ON FILE |
| ZULMA I DE JESUS RIVERA | ADDRESS ON FILE |
| ZULMA I DIAZ DE LEON | ADDRESS ON FILE |
| ZULMA I DOMENECH DE LAMBOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA I DOMENECH ESTELA | ADDRESS ON FILE |
| ZULMA I GONZALEZ DIAZ | ADDRESS ON FILE |
| ZULMA I GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA I GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ZULMA I I CORA PINTO | ADDRESS ON FILE |
| ZULMA I I CORA PINTO | ADDRESS ON FILE |
| ZULMA I I DUENO RODRIGUEZ | ADDRESS ON FILE |
| ZULMA I LAMBOY MERCADO | ADDRESS ON FILE |
| ZULMA I LEON BERMUDEZ | ADDRESS ON FILE |
| ZULMA I MARIN CORDERO | ADDRESS ON FILE |
| ZULMA I MARTINEZ CANDELARI | ADDRESS ON FILE |
| ZULMA I MENDEZ VELEZ | ADDRESS ON FILE |
| ZULMA I PEREZ MACHADO | ADDRESS ON FILE |
| ZULMA I PEREZ PARRILLA | ADDRESS ON FILE |
| ZULMA I POMALES NAVARRO | ADDRESS ON FILE |
| ZULMA I POMALES RODRIGUEZ | ADDRESS ON FILE |
| ZULMA I PRIETO MARTINEZ | ADDRESS ON FILE |
| ZULMA I QUINONES TORRES | ADDRESS ON FILE |
| ZULMA I QUINONES TORRES | ADDRESS ON FILE |
| ZULMA I REGUERO MENDEZ | ADDRESS ON FILE |
| ZULMA I REYES GALINDEZ | ADDRESS ON FILE |
| ZULMA I REYES GONZALEZ | ADDRESS ON FILE |
| ZULMA I REYES REYES | ADDRESS ON FILE |
| ZULMA I RIVERA ARROYO | ADDRESS ON FILE |
| ZULMA I RIVERA GOMEZ | ADDRESS ON FILE |
| ZULMA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ZULMA I RIVERA VEGA | ADDRESS ON FILE |
| ZULMA I RODRIGUEZ | ADDRESS ON FILE |
| ZULMA I RODRIGUEZ MATOS | ADDRESS ON FILE |
| ZULMA I RODRIGUEZ MATOS | ADDRESS ON FILE |
| ZULMA I RODRIGUEZ ZANABRIA | ADDRESS ON FILE |
| ZULMA I ROMAN HERNANDEZ | ADDRESS ON FILE |
| ZULMA I SANCHEZ ALVARADO | ADDRESS ON FILE |
| ZULMA I SANTIAGO CRUZ | ADDRESS ON FILE |
| ZULMA I SANTOS COSME | ADDRESS ON FILE |
| ZULMA I SIERRA ORTEGA | ADDRESS ON FILE |
| ZULMA I TORRES ARROYO | ADDRESS ON FILE |
| ZULMA I TORRES MORELL | ADDRESS ON FILE |
| ZULMA I TRUJILLO FONSECA | ADDRESS ON FILE |
| ZULMA I VELEZ CARRION | ADDRESS ON FILE |
| ZULMA I VELEZ HERNANDEZ | ADDRESS ON FILE |
| ZULMA I. ROQUE-PEREIRA | ADDRESS ON FILE |
| ZULMA IRIZARRY ALICEA | ADDRESS ON FILE |
| ZULMA J ROBLES SUAREZ | ADDRESS ON FILE |
| ZULMA J RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ZULMA J ROLON CRUZ | ADDRESS ON FILE |
| ZULMA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ZULMA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ZULMA JIMENEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA L BELLO DAVILA | ADDRESS ON FILE |
| ZULMA L CANALES LOPEZ | ADDRESS ON FILE |
| ZULMA L ESCALERA ROMERO | ADDRESS ON FILE |
| ZULMA L ESCALERA ROMERO | ADDRESS ON FILE |
| ZULMA L ESCALERA ROMERO | ADDRESS ON FILE |
| ZULMA L LAIZ LOPEZ | ADDRESS ON FILE |
| ZULMA L LOPEZ DEL VALLE | ADDRESS ON FILE |
| ZULMA L ORTIZ PENA | ADDRESS ON FILE |
| ZULMA L RENTA ROMERO | ADDRESS ON FILE |
| ZULMA LEON TOLENTINO | ADDRESS ON FILE |
| ZULMA LOPERENA HERNANDEZ | ADDRESS ON FILE |
| ZULMA LOPEZ LAMBOY | ADDRESS ON FILE |
| ZULMA LOPEZ RAMOS | ADDRESS ON FILE |
| ZULMA M CARMONA ORTIZ | ADDRESS ON FILE |
| ZULMA M COLLAZO MELENDEZ | ADDRESS ON FILE |
| ZULMA M GARCIA MALDONADO | ADDRESS ON FILE |
| ZULMA M LORENZO SULSONA | ADDRESS ON FILE |
| ZULMA M MUNIZ CUEVAS | ADDRESS ON FILE |
| ZULMA M MUNIZ CUEVAS | ADDRESS ON FILE |
| ZULMA M ORELLANO QUINONES | ADDRESS ON FILE |
| ZULMA M ORTIZ TORRES | ADDRESS ON FILE |
| ZULMA M OTERO MELENDEZ | ADDRESS ON FILE |
| ZULMA M PANET DIAZ | ADDRESS ON FILE |
| ZULMA M PANET DIAZ | ADDRESS ON FILE |
| ZULMA M PAZ LABOY | ADDRESS ON FILE |
| ZULMA M RAMIREZ RAMIREZ | ADDRESS ON FILE |
| ZULMA M ROMERO PEREZ | ADDRESS ON FILE |
| ZULMA M TOLEDO CORUJO | ADDRESS ON FILE |
| ZULMA MALDONADO COLON | ADDRESS ON FILE |
| ZULMA MALDONADO RIVERA | ADDRESS ON FILE |
| ZULMA MARTINEZ FELICIANO | ADDRESS ON FILE |
| ZULMA MATIAS OTERO | ADDRESS ON FILE |
| ZULMA MATOS ANDINO | ADDRESS ON FILE |
| ZULMA MENDEZ ESTRADA | ADDRESS ON FILE |
| ZULMA MENDEZ SANTIAGO | ADDRESS ON FILE |
| ZULMA MENDEZ VIZCARRONDO | ADDRESS ON FILE |
| ZULMA MERCADO GONZALEZ | ADDRESS ON FILE |
| ZULMA MONTALVO CINTRON | ADDRESS ON FILE |
| ZULMA MORALES LAVERGNE | ADDRESS ON FILE |
| ZULMA MORALES LAVERGNE | ADDRESS ON FILE |
| ZULMA MURIEL ORTIZ | ADDRESS ON FILE |
| ZULMA MURIEL ORTIZ | ADDRESS ON FILE |
| ZULMA N ALVAREZ JESUS | ADDRESS ON FILE |
| ZULMA N RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| ZULMA NAVEDO FRONTERA | ADDRESS ON FILE |
| ZULMA NAZARIO PEREZ | ADDRESS ON FILE |
| ZULMA NIEVES APONTE | ADDRESS ON FILE |
| ZULMA NIEVES APONTE | ADDRESS ON FILE |
| ZULMA OCASIO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA ORTIZ ALVARADO | ADDRESS ON FILE |
| ZULMA ORTIZ DIVIDU | ADDRESS ON FILE |
| ZULMA ORTIZ DIVIDU | ADDRESS ON FILE |
| ZULMA ORTIZ PEREZ | ADDRESS ON FILE |
| ZULMA PABON PUERTA | ADDRESS ON FILE |
| ZULMA PAGAN LUYANGO | ADDRESS ON FILE |
| ZULMA PALOS TORRES | ADDRESS ON FILE |
| ZULMA PENA ORTIZ | ADDRESS ON FILE |
| ZULMA PEREZ PEREZ | ADDRESS ON FILE |
| ZULMA PEREZ PEREZ | ADDRESS ON FILE |
| ZULMA PEREZ PEREZ | ADDRESS ON FILE |
| ZULMA PEREZ SANJURJO | ADDRESS ON FILE |
| ZULMA PEREZ TORRES | ADDRESS ON FILE |
| ZULMA PETITO MENDEZ | ADDRESS ON FILE |
| ZULMA PLAZA RIVERA | ADDRESS ON FILE |
| ZULMA R JOVE GUTIERREZ | ADDRESS ON FILE |
| ZULMA RAMOS DIAZ | ADDRESS ON FILE |
| ZULMA RAMOS DIAZ | ADDRESS ON FILE |
| ZULMA RASPALDO ALVARADO | ADDRESS ON FILE |
| ZULMA REYES BONES | ADDRESS ON FILE |
| ZULMA REYES BONES | ADDRESS ON FILE |
| ZULMA REYES BONES | ADDRESS ON FILE |
| ZULMA REYES COLON | ADDRESS ON FILE |
| ZULMA REYES RAMOS | ADDRESS ON FILE |
| ZULMA RIVERA | ADDRESS ON FILE |
| ZULMA RIVERA CARRERO | ADDRESS ON FILE |
| ZULMA RIVERA GONZALEZ | ADDRESS ON FILE |
| ZULMA RIVERA MARTINEZ | ADDRESS ON FILE |
| ZULMA RIVERA MELENDEZ | ADDRESS ON FILE |
| ZULMA RIVERA MELENDEZ | ADDRESS ON FILE |
| ZULMA RIVERA MIRANDA | ADDRESS ON FILE |
| ZULMA RIVERA RAMOS | ADDRESS ON FILE |
| ZULMA RIVERA RAMOS | ADDRESS ON FILE |
| ZULMA RIVERA RIVERA | ADDRESS ON FILE |
| ZULMA RIVERA SANTIAGO | ADDRESS ON FILE |
| ZULMA RIVERA SERRANO | ADDRESS ON FILE |
| ZULMA RIVERA TORRES | ADDRESS ON FILE |
| ZULMA ROBLES COLON | ADDRESS ON FILE |
| ZULMA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ZULMA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ZULMA RODRIGUEZ VEGA | ADDRESS ON FILE |
| ZULMA RODRIGUEZ VEGA | ADDRESS ON FILE |
| ZULMA RODRIGUEZ VEGA | ADDRESS ON FILE |
| ZULMA RODRIGUEZ ZARAGOZA | ADDRESS ON FILE |
| ZULMA ROJAS MARTINEZ | ADDRESS ON FILE |
| ZULMA ROLDAN FIGUEROA | ADDRESS ON FILE |
| ZULMA ROLDAN ORTIZ | ADDRESS ON FILE |
| ZULMA ROMAN ROSARIO | ADDRESS ON FILE |
| ZULMA ROMAN ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA ROMEU ROMAN | ADDRESS ON FILE |
| ZULMA ROSA SANTIAGO | ADDRESS ON FILE |
| ZULMA ROSARIO CORDERO | ADDRESS ON FILE |
| ZULMA ROSAS VEGA | ADDRESS ON FILE |
| ZULMA RUIZ ROSARIO | ADDRESS ON FILE |
| ZULMA S PEREZ CURET | ADDRESS ON FILE |
| ZULMA SAEZ ECHEVARIA | ADDRESS ON FILE |
| ZULMA SANCHEZ NAZARIO | ADDRESS ON FILE |
| ZULMA SANTIAGO CRUZ | ADDRESS ON FILE |
| ZULMA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ZULMA SANTIAGO LAPORTE | ADDRESS ON FILE |
| ZULMA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ZULMA SANTIAGO RIVERA | ADDRESS ON FILE |
| ZULMA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ZULMA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ZULMA SANTIAGO VEGA | ADDRESS ON FILE |
| ZULMA SANTIAGO VEGA | ADDRESS ON FILE |
| ZULMA SANTOS DEL VALLE | ADDRESS ON FILE |
| ZULMA SANTOS DEL VALLE | ADDRESS ON FILE |
| ZULMA SANTOS DEL VALLE | ADDRESS ON FILE |
| ZULMA SEPULVEDA ANGLADA | ADDRESS ON FILE |
| ZULMA SEPULVEDA SIERRA | ADDRESS ON FILE |
| ZULMA SERRANO VAZQUEZ | ADDRESS ON FILE |
| ZULMA SIERRA MALAVE | ADDRESS ON FILE |
| ZULMA SIERRA MALAVE | ADDRESS ON FILE |
| ZULMA SIERRA MORALES | ADDRESS ON FILE |
| ZULMA SIERRA TORO | ADDRESS ON FILE |
| ZULMA SOLIVAN CENTENO | ADDRESS ON FILE |
| ZULMA SOTO ACEVEDO | ADDRESS ON FILE |
| ZULMA SOTO ACEVEDO | ADDRESS ON FILE |
| ZULMA SOTO LEBRON | ADDRESS ON FILE |
| ZULMA TIRADO NEGRON | ADDRESS ON FILE |
| ZULMA TORRES CORTES | ADDRESS ON FILE |
| ZULMA TORRES CUBA | ADDRESS ON FILE |
| ZULMA TORRES CUBA | ADDRESS ON FILE |
| ZULMA TORRES MARTINEZ | ADDRESS ON FILE |
| ZULMA TORRES MONTALVO | ADDRESS ON FILE |
| ZULMA TORRES RIVERA | ADDRESS ON FILE |
| ZULMA TOSSAS COLL | ADDRESS ON FILE |
| ZULMA V GARCIA ALONSO | ADDRESS ON FILE |
| ZULMA V GONZALEZ CEREZO | ADDRESS ON FILE |
| ZULMA V RAMOS CRUZ | ADDRESS ON FILE |
| ZULMA V REYES RODRIGUEZ | ADDRESS ON FILE |
| ZULMA V V QUIROS IRIZARRY | ADDRESS ON FILE |
| ZULMA VALENTIN SANTIAGO | ADDRESS ON FILE |
| ZULMA VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| ZULMA VAZQUEZ COSME | ADDRESS ON FILE |
| ZULMA VELAZQUEZ BONES | ADDRESS ON FILE |
| ZULMA VELAZQUEZ BONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA VELAZQUEZ BONES | ADDRESS ON FILE |
| ZULMA VELAZQUEZ PAGAN | ADDRESS ON FILE |
| ZULMA VENDRELL LICIAGA | ADDRESS ON FILE |
| ZULMA VENDRELL LICIAGA | ADDRESS ON FILE |
| ZULMA VENDRELL VALLE | ADDRESS ON FILE |
| ZULMA VILLARONGA RODRIGUEZ | ADDRESS ON FILE |
| ZULMA W CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| ZULMA Y OCASIO DIAZ | ADDRESS ON FILE |
| ZULMA Z CORTES GONZALEZ | ADDRESS ON FILE |
| ZULMA Z MONTIJO FELICIANO | ADDRESS ON FILE |
| ZULMA ZAPATA FEBUS | ADDRESS ON FILE |
| ZULMAI CRUZ SAEZ | ADDRESS ON FILE |
| ZULMAREE RIVERA TORRES | ADDRESS ON FILE |
| ZULMARI BARCELO SOSA | ADDRESS ON FILE |
| ZULMARI PAGAN CARRASQUILLO | ADDRESS ON FILE |
| ZULMARIE ALVERIO RAMOS | ADDRESS ON FILE |
| ZULMARIE GONZALEZ DIAZ | ADDRESS ON FILE |
| ZULMARIE RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ZULMARIE RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ZULMARIE TORRES RIVERA | ADDRESS ON FILE |
| ZULMARIE TORRES RODRIGUEZ | ADDRESS ON FILE |
| ZULMARIE ZU TROCHE | ADDRESS ON FILE |
| ZULMARY FLORES GARCIA | ADDRESS ON FILE |
| ZULMARY LOPEZ QUINONEZ | ADDRESS ON FILE |
| ZULMARY MARTINEZ RIVERA | ADDRESS ON FILE |
| ZULMARY MONTANEZ OCASIO | ADDRESS ON FILE |
| ZULMARY RODRIGUEZ MULLER | ADDRESS ON FILE |
| ZULMARY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ZULMARY SOLER VAZQUEZ | ADDRESS ON FILE |
| ZULMAYRA PEREZ ORTIZ | ADDRESS ON FILE |
| ZULMIRA K PORTELA COSTA | ADDRESS ON FILE |
| ZUMA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ZUREIMY PORTALATIN ROSARIO | ADDRESS ON FILE |
| ZURIEL R FIGUEROA BERRIOS | ADDRESS ON FILE |
| ZURMA SANABRIA VELEZ | ADDRESS ON FILE |
| ZURYS FAJARDO ROJAS | ADDRESS ON FILE |
| ZUTHBEIDA MALDONADO CAMAC | ADDRESS ON FILE |
| ZUTHBEIDA MARRERO PAGAN | ADDRESS ON FILE |
| ZUTHBEITHA RIVERA ROSARIO | ADDRESS ON FILE |
| ZUTHBEITHA RIVERA ROSARIO | ADDRESS ON FILE |
| ZUZIWE SANCHEZ MORALES | ADDRESS ON FILE |
| ZUZZAN CINTRON MARTINEZ | ADDRESS ON FILE |
| ZWINDA BADILLO YULFO | ADDRESS ON FILE |
| ZWINDA BEAUCHAMP CRUZ | ADDRESS ON FILE |
| ZWINDA M TERAN FLORES | ADDRESS ON FILE |
| ZWINDA NIEVES MALDONADO | ADDRESS ON FILE |
| ZWINDA QUIJANO PESANTE | ADDRESS ON FILE |
| ZYDNIA E HERNANDEZ BURGOS | ADDRESS ON FILE |
| ZYDNIA Z NEGRON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZYLKIA TORRES PEREZ | ADDRESS ON FILE |
| ZYLVIA E GONZALEZ LANDOR | ADDRESS ON FILE |
| ZYNTHYA D GONZALEZ SANTIAGO | ADDRESS ON FILE |

**Total Creditor count 372795**

# EXHIBIT F

| Claim Name | Address Information |
|---|---|
| AIR CHILLER MECHANICAL CONSTINC | CAGUAS INDUSTRIAL COMM PARK BO RIO CANO CARR 1 LOCAL 1 CAGUAS PR 00725 |
| ALPHA GUARDS MGT INC | 49 CALLE MAYAGUEZ PISO 3 HATO REY PR 00917 |
| ARROYO FLORES CONSULTING GROUP INC | AVE LOMAS VERDES 1820 LOCAL 3 SAN JUAN PR 00926 |
| AUTORIDAD FINANCIAMIENTO VIVIENDA | 606 AVE BARBOSA EDIF JUAN C CORDERO SAN JUAN PR 00936 |
| AYALA, JIMMY | 195 WYMORE RD APT 931D ALTAMONTE SPRINGS FL 32714 |
| BANCO COOPERATIVO | 623 AVE PONCE DE LEON HATO REY PR 00917 |
| BANCO COOPERATIVO | PO BOX 366249 SAN JUAN PR 00936-6249 |
| BANCO POPULAR DE PR | 206 AVE MUNOZ RIVERA SAN JUAN PR 00919 |
| BANCO POPULAR DE PUERTO RICO | PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANK OF NEW YORK MELLON | 101 BARCLAY STREET 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST | ATTN NORTHERN MUNICIPALS DEPARTMENT 101 BARCLAY STREET FLOOR 7W NEW YORK NY 10286 |
| BELTRAN BELTRAN AND ASSOC PSC | 623 AVE PONCE DE LEON EXECUTIVE BUILDING SUITE 1100A SAN JUAN PR 00917 |
| BUSINESS TELE COMMUNICATIONS INC | CALLE PARANA 1659 URB PARADISE HILL SAN JUAN PR 00926 |
| CIM SPECIALTY INSURACE AGENCY | CENTRO INTL DE MERCADEO TOWER 1 SUITE 506 GUAYNABO PR 00968 |
| COURAGE CREDIT OPPORTUNITIES FUND III | 1005900 HURONTARIO STREET MISSISSAUGA ON L5R 0E8 CANADA |
| DATABASE MARKETING SERVICES | ZONA INDUSTRIAL AMELIA 20 CALLE DIANA GUAYNABO PR 00968 |
| DAVID OUVINA REAL ESTATE | 352 SAN CLAUDIO AVE SUITE 202 SAN JUAN PR 00926 |
| ELIZABETH GARCIA DE JESUS | MONTE REAL 129 SAN JUAN PR 00926 |
| GFR MEDIA | 50 CARR 165 ST1 SECTOR BUCHANAN PARQUE IND AMELIA GUAYNABO PR 00968 |
| GPB HOLDINGS II LP | 535 WEST 24 STREET FLOOR 4 NEW YORK NY 10011 |
| GUILLERMO SANTIAGO RODRIGUEZ | APARTADO 53 RIO GRANDE PR 00745-0766 |
| HERNANDEZ GUTIERREZ LAW | PONCE DE LEON AVE FIRST FEDERAL BUILDING SUITE 713715 SAN JUAN PR 00909 |
| INSPIRA MENTAL HEALTH MGT | CONSOLIDATED MALL JOSE GAUTIER BENITEZ LOCAL B5 CAGUAS PR 00725 |
| LUZ M RIVERA RIOS | CALLE 20 BLOQUE BB-11 SAN JUAN PR 00928 |
| MARTA GISELA ALVAREZ | URB GARDEN HILLS A 19 CALLE SERANIA GUAYNABO PR 00966 |
| MCCOY INVESTMENTS III LP | CORPORATE INSTITUTIONAL BANKING ORIENTAL CENTER 10TH FLOOR 254 MUNOZ RIVERA AVE SAN JUAN PR 00918 |
| MESIROW FINANCIAL INVESTMGT INC | 353 N CLARK ST CHICAGO IL 60654 |
| NATIONAL ASSOCIATION OF ATTORNEY GENERAL | 1850 M ST NW 12TH FL WASHINGTON DC 20036 |
| NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION SAN JUAN PR 00901 |
| OL MAINTENANCE | W E34 AVE COSTO STA JUANITA BAYAMON PR 00956 |
| PEREZ, PEREZ LOMBARDO | URBANIZACION ALHAMBRA #2009 CALLE SEVILLA PONCE PR 00716-3827 |
| POPULAR ASSET MANAGEMENT | 209 MUNOZ RIVERA AVE 9TH FLOOR HATO REY PR 00918 |
| PUERTO RICO ATTORNEYS ANDCOUNSELORS AT | LAW PSC 203 CALLE ELEONOR ROOSEVELT HATO REY PR 00918-3006 |
| QUALITY WATER SERV DIST | INDUSTRIAL PARK SECTOR CUBITA CARR 20 KM 52 LOCAL 7 GUAYNABO PR 00969 |
| RAFAEL ROSARIO ASSOCIALTES INC | EDIF LA ELECTRONICA CALLE BORI 1608 OFICINA 209 SAN JUAN PR 00927 |
| RAMOS MILAN, IRIS JANET | 315 US BUS 68 KEENE TX 76059 |
| RODRIGUEZ AND MALDONADO VELEZ | COSVI OFFICE COMPLEX VILLA NEVAREZ 400 ESQ AMERICO MIRANDA STE 201 RIO PIEDRAS PR 00927 |
| SANTANDER ASSET MANAGEMENT | SANTANDER TOWER SAN PATRICIO B7 CALLE TABONUCO STE 1800 GUAYNABO PR 00968 |
| STATE STREET GLOBAL ADVISORS | 3475 PIEDMONT ROAD NE SUITE 1920 ATLANTA GA 30305 |
| TAPLIN CANIDA AND HABACHT | 1001 BRICKELL BAY DR SUITE 2100 MIAMI FL 33131 |
| THE BANK OF NEW YORK MELLON | 225 LIBERTY STREET NEW YORK NY 10286 |
| TRIPLES PROPIEDAD | 1510 AVE ROOSEVELT GUAYNABO PR 00969 |
| VICTOR J LLADO MD LLC | 374 LAMAR STREET HATO REY PR 00918 |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count 43**

# EXHIBIT G

| Claim Name | Address Information |
|---|---|
| 123 | ADDRESS ON FILE |
| 1RST QUALITY SERVICES CORP | ADDRESS ON FILE |
| 1RST QUALITY SERVICES CORP | ADDRESS ON FILE |
| 3M PUERTO RICO INC | ADDRESS ON FILE |
| 422 CORPORATION DE PR | ADDRESS ON FILE |
| 90 GRADOS LLC | ADDRESS ON FILE |
| A DE LA UZ STORAAGE SYSTEMS | ADDRESS ON FILE |
| A J NEON SIGNS | ADDRESS ON FILE |
| A J ROSARIO DISTRIBUTORS INC | ADDRESS ON FILE |
| A LA ORDEN DISCOUNT | ADDRESS ON FILE |
| A MI ANTOJO CRIOLLO | ADDRESS ON FILE |
| A OTRO NIVEL ENTERPRISES | ADDRESS ON FILE |
| A T T MOBILITY | ADDRESS ON FILE |
| A VAZQUEZ DBA CARIBBEAN ROADSIGN FABRIC | ADDRESS ON FILE |
| AAA COFFE BREAK SERVICE | ADDRESS ON FILE |
| AAA CONSULTING GROUP LLC | ADDRESS ON FILE |
| AAA OFFICE WORLD INC | ADDRESS ON FILE |
| AARON SANTOS LOPEZ | ADDRESS ON FILE |
| ABAD A MARTINEZ CALDERON | ADDRESS ON FILE |
| ABAD GONZALEZ SAGARDIA | ADDRESS ON FILE |
| ABAD R R SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| ABADESA ARRIAGA DE GARCIA | ADDRESS ON FILE |
| ABADESA SANTOS MEDINA | ADDRESS ON FILE |
| ABANICOS C DURAN LOS ABANICOS | ADDRESS ON FILE |
| ABBIE G DIAZ APONTE | ADDRESS ON FILE |
| ABBIMAEL ROJAS NIEVES | ADDRESS ON FILE |
| ABC CARPET CLEANERS | ADDRESS ON FILE |
| ABC HUELLITAS DAY CARE | ADDRESS ON FILE |
| ABC OFFICE SUPPLIES INC | ADDRESS ON FILE |
| ABDA R GONZALEZ CASIANO | ADDRESS ON FILE |
| ABDALY BURGOS MOJICA | ADDRESS ON FILE |
| ABDAMINA ROSA DOMENECH | ADDRESS ON FILE |
| ABDEL A SUAREZ HERNANDEZ | ADDRESS ON FILE |
| ABDEL FATAH ALI FARRAJ | ADDRESS ON FILE |
| ABDELAZIZ A FARIS YO NORA MARIA FARIS | ADDRESS ON FILE |
| ABDENOL ROSADO SANTIAGO | ADDRESS ON FILE |
| ABDIA QUINONES QUINONES | ADDRESS ON FILE |
| ABDIAS RAMOS ROMAN | ADDRESS ON FILE |
| ABDIEL APONTE AVILES | ADDRESS ON FILE |
| ABDIEL CASIANO MOLINA | ADDRESS ON FILE |
| ABDIEL FERRAO MARRERO | ADDRESS ON FILE |
| ABDIEL G LOPEZ VALDEZ | ADDRESS ON FILE |
| ABDIEL G LOPEZ VALDEZ | ADDRESS ON FILE |
| ABDIEL MALAVE HERNANDEZ | ADDRESS ON FILE |
| ABDIEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| ABDIEL OCASIO HERNANDEZ | ADDRESS ON FILE |
| ABDIEL SEGARRA RIOS | ADDRESS ON FILE |
| ABDIEL SOTO ROSARIO | ADDRESS ON FILE |
| ABDIER O ALFONZO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABDIN I NOBOA | ADDRESS ON FILE |
| ABDON APONTE SOLIS | ADDRESS ON FILE |
| ABDON CARRERO PEREZ | ADDRESS ON FILE |
| ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ABDON MUNOZ MUNOZ | ADDRESS ON FILE |
| ABDON R RIVERA RIVERA | ADDRESS ON FILE |
| ABDON ROMAN PEREZ | ADDRESS ON FILE |
| ABDON TUA SEGARRA | ADDRESS ON FILE |
| ABDULL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ABE NIEVES GARAY | ADDRESS ON FILE |
| ABEL CASTILLO PASTRANA | ADDRESS ON FILE |
| ABEL COLLADO MONTALVO | ADDRESS ON FILE |
| ABEL ESTRADA ROSADO | ADDRESS ON FILE |
| ABEL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ABEL FIERRO | ADDRESS ON FILE |
| ABEL H HERRARA GINES | ADDRESS ON FILE |
| ABEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ABEL J CARMONA MONGE | ADDRESS ON FILE |
| ABEL LA TORRE QUILES | ADDRESS ON FILE |
| ABEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ABEL NATALI ALAMEDA | ADDRESS ON FILE |
| ABEL PADILLA VELEZ | ADDRESS ON FILE |
| ABEL RAMIREZ JUSINO | ADDRESS ON FILE |
| ABEL ROQUE NAZARIO | ADDRESS ON FILE |
| ABELARDI RODRIGUEZ BARRET | ADDRESS ON FILE |
| ABELARDO ARIAS RODRIGUEZ | ADDRESS ON FILE |
| ABELARDO ARIAS SANCHEZ | ADDRESS ON FILE |
| ABELARDO ARIAS SANCHEZ | ADDRESS ON FILE |
| ABELARDO BERMUDEZ TORRES | ADDRESS ON FILE |
| ABELARDO CORREA HERNANDEZ | ADDRESS ON FILE |
| ABELARDO DIAZ ALFARO | ADDRESS ON FILE |
| ABELARDO DONATO | ADDRESS ON FILE |
| ABELARDO ERAZO ORTEGA | ADDRESS ON FILE |
| ABELARDO MENAY JUSINO | ADDRESS ON FILE |
| ABELARDO MENAY RIVERA | ADDRESS ON FILE |
| ABELARDO MERCED PEREZ | ADDRESS ON FILE |
| ABELARDO NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| ABELARDO ORLANG OJEDA | ADDRESS ON FILE |
| ABELARDO ORLANG SOTO | ADDRESS ON FILE |
| ABELARDO QUINONES MARTINEZ | ADDRESS ON FILE |
| ABELARDO VARGAS OCASIO | ADDRESS ON FILE |
| ABELARDO VELEZ GONZALEZ | ADDRESS ON FILE |
| ABIEL GOCLAS GONZALEZ | ADDRESS ON FILE |
| ABIEZER MARTINEZ VALENTIN | ADDRESS ON FILE |
| ABIEZER PEREZ PEREZ | ADDRESS ON FILE |
| ABIGAEL ALICEA DE JESUS | ADDRESS ON FILE |
| ABIGAIL AGOSTO HERRERA | ADDRESS ON FILE |
| ABIGAIL ALVAREZ MILIAN | ADDRESS ON FILE |
| ABIGAIL BENGOCHEA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE |
| ABIGAIL CHICO FLORES | ADDRESS ON FILE |
| ABIGAIL COLLAZO VIRUET | ADDRESS ON FILE |
| ABIGAIL CORA ORTIZ | ADDRESS ON FILE |
| ABIGAIL ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL FELICIANO OLMO | ADDRESS ON FILE |
| ABIGAIL FLORES CARABALLO | ADDRESS ON FILE |
| ABIGAIL FLORES MARRERO | ADDRESS ON FILE |
| ABIGAIL FONSECA DEL VALLE | ADDRESS ON FILE |
| ABIGAIL FORTY CARRASQUILLO | ADDRESS ON FILE |
| ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ FELICIANO | ADDRESS ON FILE |
| ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE |
| ABIGAIL IRIZARRY ROSARIO | ADDRESS ON FILE |
| ABIGAIL LOPEZ FIGUEROA | ADDRESS ON FILE |
| ABIGAIL MALDONADO ALGARIN | ADDRESS ON FILE |
| ABIGAIL MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL MELENDEZ ROSA | ADDRESS ON FILE |
| ABIGAIL MENENDEZ GONZALEZ | ADDRESS ON FILE |
| ABIGAIL MORALES VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL MUIZ MUIZ | ADDRESS ON FILE |
| ABIGAIL MUNIZ MUNIZ | ADDRESS ON FILE |
| ABIGAIL OCASIO SANTIAGO | ADDRESS ON FILE |
| ABIGAIL ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ABIGAIL PIZARRO CORREA | ADDRESS ON FILE |
| ABIGAIL PLAZA OTERO | ADDRESS ON FILE |
| ABIGAIL QUILES RIVERA | ADDRESS ON FILE |
| ABIGAIL RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ABIGAIL RAMOS GONZALEZ | ADDRESS ON FILE |
| ABIGAIL RAMOS POZZI | ADDRESS ON FILE |
| ABIGAIL RAMOS ROSADO | ADDRESS ON FILE |
| ABIGAIL REYES VARGAS | ADDRESS ON FILE |
| ABIGAIL RIOS VELAZQUEZ | ADDRESS ON FILE |
| ABIGAIL RIVERA ORTIZ | ADDRESS ON FILE |
| ABIGAIL RIVERA RAMOS | ADDRESS ON FILE |
| ABIGAIL RIVERA VAZQUEZ | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ABIGAIL RODRIGUEZ TORRES | ADDRESS ON FILE |
| ABIGAIL ROSADO GARCIA | ADDRESS ON FILE |
| ABIGAIL ROSARIO RIVERA | ADDRESS ON FILE |
| ABIGAIL RUIZ DIAZ | ADDRESS ON FILE |
| ABIGAIL RUIZ SANTIAGO | ADDRESS ON FILE |
| ABIGAIL SANTIAGO MARRERO | ADDRESS ON FILE |
| ABIGAIL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ABIGAIL TORRES BORDOY | ADDRESS ON FILE |
| ABIGAIL TORRES QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABIGAIL TORRES RIVERA | ADDRESS ON FILE |
| ABIGAIL TRAVIESO TORRES | ADDRESS ON FILE |
| ABIGAIL VAZQUEZ FELICIANO | ADDRESS ON FILE |
| ABIGAIL VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ABIGAIL VDA AYENDEZ | ADDRESS ON FILE |
| ABIGAL LATALLADI GONZALEZ | ADDRESS ON FILE |
| ABILIA PORRATA SOTO | ADDRESS ON FILE |
| ABIMAEL A PEREIRA MARTINEZ | ADDRESS ON FILE |
| ABIMAEL ACOSTA MENDEZ | ADDRESS ON FILE |
| ABIMAEL ACOSTA PORTALATIN | ADDRESS ON FILE |
| ABIMAEL ARAGONES DE JESUS | ADDRESS ON FILE |
| ABIMAEL ARROYO RIVERA | ADDRESS ON FILE |
| ABIMAEL BARRETO TRAVERSO | ADDRESS ON FILE |
| ABIMAEL BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ABIMAEL BETANCOURT BETANCOURT | ADDRESS ON FILE |
| ABIMAEL CRUZ CANDELARIA | ADDRESS ON FILE |
| ABIMAEL D JESUS MEDINA | ADDRESS ON FILE |
| ABIMAEL DELVALLE ORTIZ | ADDRESS ON FILE |
| ABIMAEL DIAZ DELGADO | ADDRESS ON FILE |
| ABIMAEL I CONCEPCION TORRES | ADDRESS ON FILE |
| ABIMAEL J COLON ARROYO | ADDRESS ON FILE |
| ABIMAEL LABOY SQUIABRO | ADDRESS ON FILE |
| ABIMAEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| ABIMAEL P RUIZ VEGA | ADDRESS ON FILE |
| ABIMAEL QUINONES GUARDIOLA | ADDRESS ON FILE |
| ABIMAEL RAMOS SOTO | ADDRESS ON FILE |
| ABIMAEL RIVERA ALAMO | ADDRESS ON FILE |
| ABIMAEL RIVERA CUEVAS | ADDRESS ON FILE |
| ABIMAEL RIVERA GARCIA | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ MONTES | ADDRESS ON FILE |
| ABIMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ABIMAEL RUIZ GONZALEZ | ADDRESS ON FILE |
| ABIMAEL RUIZ GONZALEZ | ADDRESS ON FILE |
| ABIMAEL SALAS TORRES | ADDRESS ON FILE |
| ABIMAEL TORRES MACHADO | ADDRESS ON FILE |
| ABIMAEL VELEZ MENDEZ | ADDRESS ON FILE |
| ABIMALET NATAL RIVERA | ADDRESS ON FILE |
| ABIMARIE OTANO CRUZ | ADDRESS ON FILE |
| ABIMELEC A RIVERA | ADDRESS ON FILE |
| ABIMELEC ANDRE RIVERA | ADDRESS ON FILE |
| ABIMELEC RIVERA VELEZ | ADDRESS ON FILE |
| ABINADAB OCASIO SANTAELLA | ADDRESS ON FILE |
| ABINADAB PORRATA VAZQUEZ | ADDRESS ON FILE |
| ABINO ORTEGA ALVARADO | ADDRESS ON FILE |
| ABINO ORTEGA ROSARIO | ADDRESS ON FILE |
| ABINO ORTEGA ROSARIO | ADDRESS ON FILE |
| ABINO SANCHEZ MALDONADO | ADDRESS ON FILE |
| ABIRAN ACEVEDO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIS M CRUZ MORENO | ADDRESS ON FILE |
| ABISAEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| ABISAHIM NIEVES MENDEZ | ADDRESS ON FILE |
| ABISAI ALBERT LEON | ADDRESS ON FILE |
| ABISAI AROCHO CORDOVA | ADDRESS ON FILE |
| ABISAI MARTINEZ ROMAN | ADDRESS ON FILE |
| ABNEL J LOPEZ | ADDRESS ON FILE |
| ABNEL O O VAZQUEZ RIVERA | ADDRESS ON FILE |
| ABNEL Y ACEVEDO RIVERA | ADDRESS ON FILE |
| ABNER A RIVERA GINES | ADDRESS ON FILE |
| ABNER B ORTIZ FERNANDEZ | ADDRESS ON FILE |
| ABNER BRUNO MALDONADO | ADDRESS ON FILE |
| ABNER BURGOS PEREZ | ADDRESS ON FILE |
| ABNER CRUZ BONILLA | ADDRESS ON FILE |
| ABNER E GARAYUA VAZQUEZ | ADDRESS ON FILE |
| ABNER FLORES DIAZ | ADDRESS ON FILE |
| ABNER H MELECIO FELICIANO | ADDRESS ON FILE |
| ABNER HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| ABNER J ORTEGA PEREZ | ADDRESS ON FILE |
| ABNER L RIVERA SANCHEZ | ADDRESS ON FILE |
| ABNER LOPEZ LAMBOY | ADDRESS ON FILE |
| ABNER MALDONADO LOZADA | ADDRESS ON FILE |
| ABNER MORAN ROBINSON | ADDRESS ON FILE |
| ABNER RAMOS SANTIAGO | ADDRESS ON FILE |
| ABNER RIVERA MALDONADO | ADDRESS ON FILE |
| ABNER RIVERA RIOS | ADDRESS ON FILE |
| ABNER RIVERA RIOS | ADDRESS ON FILE |
| ABNER RODRIGUEZ ARBELO | ADDRESS ON FILE |
| ABNER RODRIGUEZ LABOY | ADDRESS ON FILE |
| ABNER S RODRIGUEZ TORRES | ADDRESS ON FILE |
| ABNER SANCHEZ FELICIANO | ADDRESS ON FILE |
| ABNER TORRES DE JESUS | ADDRESS ON FILE |
| ABNERIS J RAMOS MOCTEZUMA | ADDRESS ON FILE |
| ABNERJOSE MELECIO BAEZ | ADDRESS ON FILE |
| ABRAHAM A DIAZ MORALES | ADDRESS ON FILE |
| ABRAHAM ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| ABRAHAM ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| ABRAHAM ALCAIDE BURGOS | ADDRESS ON FILE |
| ABRAHAM ALMODOVAR TORRES | ADDRESS ON FILE |
| ABRAHAM ALVARADO DIAZ | ADDRESS ON FILE |
| ABRAHAM ANTONETTY SANTIAGO | ADDRESS ON FILE |
| ABRAHAM APONTE VELAZQUEZ | ADDRESS ON FILE |
| ABRAHAM AYALA BAEZ | ADDRESS ON FILE |
| ABRAHAM BAEZ MARTINEZ | ADDRESS ON FILE |
| ABRAHAM BAEZ MARTINEZ | ADDRESS ON FILE |
| ABRAHAM BETANCOURT RIVERA | ADDRESS ON FILE |
| ABRAHAM BURGOS MONTIJO | ADDRESS ON FILE |
| ABRAHAM CANDELARIO SANCHEZ | ADDRESS ON FILE |
| ABRAHAM CHAPARRO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM COLON GONZALEZ | ADDRESS ON FILE |
| ABRAHAM CORDERO VEGA | ADDRESS ON FILE |
| ABRAHAM CRUZ VARGAS | ADDRESS ON FILE |
| ABRAHAM CRUZADO ROSARIO | ADDRESS ON FILE |
| ABRAHAM D MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ABRAHAM DELGADO DE JESUS | ADDRESS ON FILE |
| ABRAHAM DELGADO JESUS | ADDRESS ON FILE |
| ABRAHAM ERAZO PIZARRO | ADDRESS ON FILE |
| ABRAHAM FLORES APONTE | ADDRESS ON FILE |
| ABRAHAM FLORES VIERA | ADDRESS ON FILE |
| ABRAHAM FONRODONA | ADDRESS ON FILE |
| ABRAHAM FRUCHTER TWERSKY LLP | ADDRESS ON FILE |
| ABRAHAM G G PEREZ MORALES | ADDRESS ON FILE |
| ABRAHAM GARCIA ROSADO | ADDRESS ON FILE |
| ABRAHAM GONZALEZ ALCAZAR | ADDRESS ON FILE |
| ABRAHAM GONZALEZ VELLEZ | ADDRESS ON FILE |
| ABRAHAM HERNANDEZ MAISONAVE | ADDRESS ON FILE |
| ABRAHAM J BURGESS PEREZ | ADDRESS ON FILE |
| ABRAHAM JESUS CRUZ | ADDRESS ON FILE |
| ABRAHAM JUARBE CASTRO | ADDRESS ON FILE |
| ABRAHAM JULIA MIRANDA | ADDRESS ON FILE |
| ABRAHAM L CALDERON SIACA | ADDRESS ON FILE |
| ABRAHAM LIMERY DONES | ADDRESS ON FILE |
| ABRAHAM LOPEZ | ADDRESS ON FILE |
| ABRAHAM LOPEZ MENDEZ | ADDRESS ON FILE |
| ABRAHAM LUGO SANTIAGO | ADDRESS ON FILE |
| ABRAHAM LUMBANO ANDRADES | ADDRESS ON FILE |
| ABRAHAM MALDONADO FIGUEROA | ADDRESS ON FILE |
| ABRAHAM MALDONADO RIVERA | ADDRESS ON FILE |
| ABRAHAM MARTINEZ LUCIANO | ADDRESS ON FILE |
| ABRAHAM MARTINEZ ROMAN | ADDRESS ON FILE |
| ABRAHAM MATOS MATOS | ADDRESS ON FILE |
| ABRAHAM MAYSONET SANTOS | ADDRESS ON FILE |
| ABRAHAM MENDEZ ECHEVARRIA | ADDRESS ON FILE |
| ABRAHAM MIRANDA AYALA | ADDRESS ON FILE |
| ABRAHAM MIRANDA HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM MORALES SOTO | ADDRESS ON FILE |
| ABRAHAM NARVAEZ SANCHEZ | ADDRESS ON FILE |
| ABRAHAM NUNEZ VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM O GALIO TIRADO | ADDRESS ON FILE |
| ABRAHAM OCASIO OLIVO | ADDRESS ON FILE |
| ABRAHAM ORTIZ ORTIZ | ADDRESS ON FILE |
| ABRAHAM OTERO MALDONADO | ADDRESS ON FILE |
| ABRAHAM OYOLA ORTIZ | ADDRESS ON FILE |
| ABRAHAM OYOLA SOLIS | ADDRESS ON FILE |
| ABRAHAM PEREZ IRIZARRY | ADDRESS ON FILE |
| ABRAHAM PEREZ MALAVE | ADDRESS ON FILE |
| ABRAHAM POMALES VALENTIN | ADDRESS ON FILE |
| ABRAHAM QUINONES QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM QUINONES QUINONES | ADDRESS ON FILE |
| ABRAHAM QUINONES RIVERA | ADDRESS ON FILE |
| ABRAHAM QUINONES VAZQUEZ | ADDRESS ON FILE |
| ABRAHAM RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ABRAHAM RAMOS ROBLES | ADDRESS ON FILE |
| ABRAHAM RIOS MATOS | ADDRESS ON FILE |
| ABRAHAM RIVERA APONTE | ADDRESS ON FILE |
| ABRAHAM RIVERA COLON | ADDRESS ON FILE |
| ABRAHAM RIVERA CRUZ | ADDRESS ON FILE |
| ABRAHAM RIVERA FELICIANO | ADDRESS ON FILE |
| ABRAHAM RODRIGUEZ GUISAO | ADDRESS ON FILE |
| ABRAHAM ROJAS AYALA | ADDRESS ON FILE |
| ABRAHAM ROMAN ARROYO | ADDRESS ON FILE |
| ABRAHAM ROMAN RIVERA | ADDRESS ON FILE |
| ABRAHAM ROSADO ROSADO | ADDRESS ON FILE |
| ABRAHAM ROSADO TORRES | ADDRESS ON FILE |
| ABRAHAM ROSARIO COLON | ADDRESS ON FILE |
| ABRAHAM RUIZ MELENDEZ | ADDRESS ON FILE |
| ABRAHAM SANTANA FELICIANO | ADDRESS ON FILE |
| ABRAHAM SANTANA VEGA | ADDRESS ON FILE |
| ABRAHAM SANTIAGO CRUZ | ADDRESS ON FILE |
| ABRAHAM SEPULVEDA MORALES | ADDRESS ON FILE |
| ABRAHAM SIERRA MERCADO | ADDRESS ON FILE |
| ABRAHAM TORRES SANTIAGO | ADDRESS ON FILE |
| ABRAHAM VALLE PAGAN | ADDRESS ON FILE |
| ABRAHAM VELAZQUEZ GALARZA | ADDRESS ON FILE |
| ABRAHAM VERA VIROLA | ADDRESS ON FILE |
| ABRAHAM VERGARA REYES | ADDRESS ON FILE |
| ABRAHAM VILLALONGO SANCHEZ | ADDRESS ON FILE |
| ABRAHAM W LOPEZ MENDEZ | ADDRESS ON FILE |
| ABRIO E SOTO FERNANDEZ | ADDRESS ON FILE |
| ABUNDIO MALAVE GONZALEZ | ADDRESS ON FILE |
| ABVIEL C GONZALEZ RAMOS | ADDRESS ON FILE |
| ACAA | ADDRESS ON FILE |
| ACACIA MERCADO IRIZARRY | ADDRESS ON FILE |
| ACACIA PENA RIVERA | ADDRESS ON FILE |
| ACACIA RIVERA SALGADO | ADDRESS ON FILE |
| ACADEMIA SANTA MONICA | ADDRESS ON FILE |
| ACCOUNTANTS SUPPLY STORAGE | ADDRESS ON FILE |
| ACCUMAIL DE PR INC | ADDRESS ON FILE |
| ACCUMAIL DE PR INC | ADDRESS ON FILE |
| ACCUPRINT INC | ADDRESS ON FILE |
| ACELA SOLER ESTARLICH | ADDRESS ON FILE |
| ACEVEDO AC CRESPO | ADDRESS ON FILE |
| ACEVEDO CACERES CARLOS | ADDRESS ON FILE |
| ACEVEDO CASTILLO IRMA | ADDRESS ON FILE |
| ACHA TRADING | ADDRESS ON FILE |
| ACISCLO J FOSSAS MARXUACH | ADDRESS ON FILE |
| ACISCLO MALDONADO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACISCLO MALDONADO PENA | ADDRESS ON FILE |
| ACM PALMIRA CR LLC | ADDRESS ON FILE |
| ACM PENFIELD CRLLC | ADDRESS ON FILE |
| ACMED O TOLEDO BAEZ | ADDRESS ON FILE |
| ACR SYSTEMS INC | ADDRESS ON FILE |
| ACSEGEDO CABRERA GONZALEZ | ADDRESS ON FILE |
| ACSEGEDO CABRERA LUCENA | ADDRESS ON FILE |
| ACSIS VILLAFANE RODRIGUEZ | ADDRESS ON FILE |
| ACTION BOLT MMM SUPPLY INC | ADDRESS ON FILE |
| ADA A A DOX CASTRO | ADDRESS ON FILE |
| ADA A A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ADA A COLON NAVARRO | ADDRESS ON FILE |
| ADA A CORTES SOLIS | ADDRESS ON FILE |
| ADA A CRUZ BURGOS | ADDRESS ON FILE |
| ADA A DOX CASTRO | ADDRESS ON FILE |
| ADA A GARCIA GARCIA | ADDRESS ON FILE |
| ADA A QUILES FIGUEROA | ADDRESS ON FILE |
| ADA A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ADA ALVAREZ BORRI | ADDRESS ON FILE |
| ADA ARESTIQUETA GARCIA | ADDRESS ON FILE |
| ADA ARRIETA BALSEIRO | ADDRESS ON FILE |
| ADA B LOPEZ RIOS | ADDRESS ON FILE |
| ADA B PIZARRO FREYTES | ADDRESS ON FILE |
| ADA BAEZ FLORES | ADDRESS ON FILE |
| ADA BERRIOS ROSARIO | ADDRESS ON FILE |
| ADA C C MIRANDA LAUREANO | ADDRESS ON FILE |
| ADA C C TORRES GONZALEZ | ADDRESS ON FILE |
| ADA C CHAVES ZAMOT | ADDRESS ON FILE |
| ADA C CRUZ CONCEPCION | ADDRESS ON FILE |
| ADA C MONTANEZ MONTANEZ | ADDRESS ON FILE |
| ADA C RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ADA C SOTO PADILLA | ADDRESS ON FILE |
| ADA C THILLET CORREA | ADDRESS ON FILE |
| ADA C VARGAS MANTILLA | ADDRESS ON FILE |
| ADA CARDONA DIAZ | ADDRESS ON FILE |
| ADA CASILLAS ELIAS | ADDRESS ON FILE |
| ADA CASTAING YOT | ADDRESS ON FILE |
| ADA CHAPARRO CRUZ | ADDRESS ON FILE |
| ADA COLON EMMANUELLI | ADDRESS ON FILE |
| ADA COLON SANTANA | ADDRESS ON FILE |
| ADA CORTES ALVAREZ | ADDRESS ON FILE |
| ADA D BERRIOS GARCIA | ADDRESS ON FILE |
| ADA D D SANTIAGO AVELLANET | ADDRESS ON FILE |
| ADA D MOLINA | ADDRESS ON FILE |
| ADA D PLAZA RAMIREZ | ADDRESS ON FILE |
| ADA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ADA DEL ROSARIO | ADDRESS ON FILE |
| ADA DSANTIAGO AVELLANET | ADDRESS ON FILE |
| ADA E COLON MAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA E COLON MARRERO | ADDRESS ON FILE |
| ADA E COTTO RAMOS | ADDRESS ON FILE |
| ADA E CRUZ RIVERA | ADDRESS ON FILE |
| ADA E E BERMUDEZ TORRES | ADDRESS ON FILE |
| ADA E FADHEL CASTELLVI | ADDRESS ON FILE |
| ADA E FELICIANO DE JESUS | ADDRESS ON FILE |
| ADA E FRATICELLI SANTIAGO | ADDRESS ON FILE |
| ADA E HERNANDEZ GARCIA | ADDRESS ON FILE |
| ADA E RIVERA LOPEZ | ADDRESS ON FILE |
| ADA E RIVERA VILLANUEVA | ADDRESS ON FILE |
| ADA E RODRIGUEZ YO EDDIE ROSARIO | ADDRESS ON FILE |
| ADA E RODRIGUEZ YO EDDIE ROSARIO | ADDRESS ON FILE |
| ADA E ROSARIO RIVERA | ADDRESS ON FILE |
| ADA E SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ADA E VEGA MELENDEZ | ADDRESS ON FILE |
| ADA EVELYN SOTO BONETA | ADDRESS ON FILE |
| ADA F F MORENO MALDONADO | ADDRESS ON FILE |
| ADA FIGUEROA ADA | ADDRESS ON FILE |
| ADA FIGUEROA BURGOS | ADDRESS ON FILE |
| ADA FLORENCIANI VARGAS | ADDRESS ON FILE |
| ADA FONTANILLAS MERCADO | ADDRESS ON FILE |
| ADA G JIMENEZ ERAZO | ADDRESS ON FILE |
| ADA GARCIA LUGO | ADDRESS ON FILE |
| ADA GARCIA VELEZ | ADDRESS ON FILE |
| ADA GEIGEL POLANCO | ADDRESS ON FILE |
| ADA GONZALEZ DELGADO | ADDRESS ON FILE |
| ADA GONZALEZ DIAZ | ADDRESS ON FILE |
| ADA H LOPEZ DE MUNOZ | ADDRESS ON FILE |
| ADA H ROSADO GONZALEZ | ADDRESS ON FILE |
| ADA I ACEVEDO PEREZ | ADDRESS ON FILE |
| ADA I ACOSTA PASTRANA | ADDRESS ON FILE |
| ADA I ALBALADEJO | ADDRESS ON FILE |
| ADA I ANDINO RODRIGUEZ | ADDRESS ON FILE |
| ADA I BAYO RODRIGUEZ | ADDRESS ON FILE |
| ADA I BERRIOS COLON | ADDRESS ON FILE |
| ADA I BURGOS GARCIA | ADDRESS ON FILE |
| ADA I DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ADA I ESCUDERO LABOY | ADDRESS ON FILE |
| ADA I FLORES TORRES | ADDRESS ON FILE |
| ADA I GEIGEL POLANCO | ADDRESS ON FILE |
| ADA I GONZALEZ ROSARIO | ADDRESS ON FILE |
| ADA I I CINTRON MORALES | ADDRESS ON FILE |
| ADA I JOVET RUIZ | ADDRESS ON FILE |
| ADA I LAFONTAINE CUEVAS | ADDRESS ON FILE |
| ADA I LICEAGA CASILLAS | ADDRESS ON FILE |
| ADA I LLORENS DESCARTES | ADDRESS ON FILE |
| ADA I LOPEZ SANTOS | ADDRESS ON FILE |
| ADA I LOPEZ SANTOS | ADDRESS ON FILE |
| ADA I MANTILLA LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA I MATOS PEREZ | ADDRESS ON FILE |
| ADA I MATOS PEREZ | ADDRESS ON FILE |
| ADA I MERCADO DIAZ | ADDRESS ON FILE |
| ADA I MORALES SOLANO | ADDRESS ON FILE |
| ADA I NIEVES HUERTAS | ADDRESS ON FILE |
| ADA I OTERO VAZQUEZ | ADDRESS ON FILE |
| ADA I PEREZ BURGOS | ADDRESS ON FILE |
| ADA I PEREZ GOMEZ | ADDRESS ON FILE |
| ADA I RESTO QUINONES | ADDRESS ON FILE |
| ADA I RIVERA BECERRA | ADDRESS ON FILE |
| ADA I RIVERA BECERRA | ADDRESS ON FILE |
| ADA I RIVERA CORTES | ADDRESS ON FILE |
| ADA I RIVERA GONZALEZ | ADDRESS ON FILE |
| ADA I RIVERA MUNIZ | ADDRESS ON FILE |
| ADA I ROBLES NIEVES | ADDRESS ON FILE |
| ADA I RODRIGUEZ SOLA | ADDRESS ON FILE |
| ADA I SANCHEZ ACOSTA | ADDRESS ON FILE |
| ADA I SANCHEZ ALICEA | ADDRESS ON FILE |
| ADA I SANCHEZ RAMIREZ | ADDRESS ON FILE |
| ADA I SANTIAGO MELENDEZ | ADDRESS ON FILE |
| ADA I SEMIDEY ORTIZ | ADDRESS ON FILE |
| ADA I TIRADO PADILLA | ADDRESS ON FILE |
| ADA I TORO ALMODOVAR | ADDRESS ON FILE |
| ADA I TORO ALMODOVAR | ADDRESS ON FILE |
| ADA I TORRES COLON | ADDRESS ON FILE |
| ADA I TORRES CORREA | ADDRESS ON FILE |
| ADA I VEGA QUINONES | ADDRESS ON FILE |
| ADA I VICENTE COLON | ADDRESS ON FILE |
| ADA IRIZARRY VALENTIN | ADDRESS ON FILE |
| ADA J DEL ROSARIO | ADDRESS ON FILE |
| ADA J LOPEZ VDA | ADDRESS ON FILE |
| ADA J MARTINEZ RIVAS | ADDRESS ON FILE |
| ADA J REYES RIVERA | ADDRESS ON FILE |
| ADA J RIVERA COLON | ADDRESS ON FILE |
| ADA J RIVERA LABRADOR | ADDRESS ON FILE |
| ADA JESUS SANTIAGO | ADDRESS ON FILE |
| ADA JUSTINIANO RIVERA | ADDRESS ON FILE |
| ADA L ACEVEDO VEGA | ADDRESS ON FILE |
| ADA L ALIER SIERRA | ADDRESS ON FILE |
| ADA L ANDINO SANCHEZ | ADDRESS ON FILE |
| ADA L CALDERO LOZADA | ADDRESS ON FILE |
| ADA L ESPINOSA ROSA | ADDRESS ON FILE |
| ADA L FIGUEROA COLON | ADDRESS ON FILE |
| ADA L GONZALEZ DIAZ | ADDRESS ON FILE |
| ADA L HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| ADA L L DIAZ RIVERA | ADDRESS ON FILE |
| ADA L LOPEZ SALGADO | ADDRESS ON FILE |
| ADA L MARRERO RAMOS | ADDRESS ON FILE |
| ADA L MATOS QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA L MEDINA GOMEZ | ADDRESS ON FILE |
| ADA L ORTIZ SANTIAGO | ADDRESS ON FILE |
| ADA L PARRILLA CEBALLO | ADDRESS ON FILE |
| ADA L RODRIGUEZ | ADDRESS ON FILE |
| ADA L ROMAN NIEVES | ADDRESS ON FILE |
| ADA L ROSARIO MELENDEZ | ADDRESS ON FILE |
| ADA L RUIZ SOSA | ADDRESS ON FILE |
| ADA L TORRES ALGARIN | ADDRESS ON FILE |
| ADA LANAUSSE | ADDRESS ON FILE |
| ADA LIGIA RIVERA GONZALEZ | ADDRESS ON FILE |
| ADA LOPEZ APONTE | ADDRESS ON FILE |
| ADA LOPEZ DE VICTOR GONZALEZ | ADDRESS ON FILE |
| ADA LOPEZ MERCADO | ADDRESS ON FILE |
| ADA LOZADA RIVERA | ADDRESS ON FILE |
| ADA M ABREU CRUZ | ADDRESS ON FILE |
| ADA M BADILLO MUNIZ | ADDRESS ON FILE |
| ADA M CARABALLO DELGADO | ADDRESS ON FILE |
| ADA M CARRION ORTIZ | ADDRESS ON FILE |
| ADA M CARRION ORTIZ | ADDRESS ON FILE |
| ADA M CEPEDA JESUS | ADDRESS ON FILE |
| ADA M COLON CINTRON | ADDRESS ON FILE |
| ADA M COLON MARTI | ADDRESS ON FILE |
| ADA M GOITIA MICHEO | ADDRESS ON FILE |
| ADA M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ADA M MICHELLI PAGAN | ADDRESS ON FILE |
| ADA M NIEVES SOTO | ADDRESS ON FILE |
| ADA M ROMAN MARCANO | ADDRESS ON FILE |
| ADA M SANJURJO ORTIZ | ADDRESS ON FILE |
| ADA M SANTOS ROSARIO | ADDRESS ON FILE |
| ADA M SEPULVEDA BORRAS | ADDRESS ON FILE |
| ADA M SOSA VALENTIN | ADDRESS ON FILE |
| ADA M TOLENTINO MARCANO | ADDRESS ON FILE |
| ADA M TORRES VAZQUEZ | ADDRESS ON FILE |
| ADA M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ADA M VEGA IRIZARRY | ADDRESS ON FILE |
| ADA MAISONET RUIZ | ADDRESS ON FILE |
| ADA MALDONADO CINTRON | ADDRESS ON FILE |
| ADA MALDONADO ERBA | ADDRESS ON FILE |
| ADA MARIE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ADA MARTINEZ VELEZ | ADDRESS ON FILE |
| ADA MARTINEZ ZAYAS | ADDRESS ON FILE |
| ADA MERCADO LOPEZ | ADDRESS ON FILE |
| ADA MIRANDA JIMENEZ | ADDRESS ON FILE |
| ADA MOLINA CATALA | ADDRESS ON FILE |
| ADA MOLINA DE CATALA | ADDRESS ON FILE |
| ADA MORALES | ADDRESS ON FILE |
| ADA MORALES MONTALVO | ADDRESS ON FILE |
| ADA MULLER ACEVEDO | ADDRESS ON FILE |
| ADA MUNIZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA N FIGUEROA | ADDRESS ON FILE |
| ADA N GUTIERREZ ESCOBALES | ADDRESS ON FILE |
| ADA N HENRIQUEZ CRUZ | ADDRESS ON FILE |
| ADA N LOPEZ PABON | ADDRESS ON FILE |
| ADA N MIRANDA APONTE | ADDRESS ON FILE |
| ADA N MONTIJO SANTIAGO | ADDRESS ON FILE |
| ADA N N RIVERA MENDEZ | ADDRESS ON FILE |
| ADA N RIVERA RENTAS | ADDRESS ON FILE |
| ADA N RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ADA N ROMAN GONZALEZ | ADDRESS ON FILE |
| ADA N SANTIAGO ROSADO | ADDRESS ON FILE |
| ADA N TORRES VIRUET | ADDRESS ON FILE |
| ADA N VARGAS GONZALEZ | ADDRESS ON FILE |
| ADA NELLY LOPEZ | ADDRESS ON FILE |
| ADA O MUNDO GEIGEL | ADDRESS ON FILE |
| ADA ORTIZ RAMIREZ | ADDRESS ON FILE |
| ADA ORTIZ TRINIDAD | ADDRESS ON FILE |
| ADA PEREZ ORTIZ | ADDRESS ON FILE |
| ADA QUINONES ROMAN | ADDRESS ON FILE |
| ADA QUINONES VEGA | ADDRESS ON FILE |
| ADA QUIONES VEGA | ADDRESS ON FILE |
| ADA R BURGOS MARTINEZ | ADDRESS ON FILE |
| ADA R CRUZ VELEZ | ADDRESS ON FILE |
| ADA R ORTEGA ROBLES | ADDRESS ON FILE |
| ADA R RIVERA BAEZ | ADDRESS ON FILE |
| ADA R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADA R SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ADA R VELAZQUEZ CALES | ADDRESS ON FILE |
| ADA RAMOS TORRES | ADDRESS ON FILE |
| ADA REYES LOZADA | ADDRESS ON FILE |
| ADA RIVERA | ADDRESS ON FILE |
| ADA RIVERA ACEVEDO | ADDRESS ON FILE |
| ADA RIVERA COLON | ADDRESS ON FILE |
| ADA RIVERA VDA | ADDRESS ON FILE |
| ADA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ADA RODRIGUEZ ROSA | ADDRESS ON FILE |
| ADA RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| ADA ROSA PEREZ | ADDRESS ON FILE |
| ADA ROSARIO COLON | ADDRESS ON FILE |
| ADA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ADA RUIZ TORRES | ADDRESS ON FILE |
| ADA S BERRIOS GARCIA | ADDRESS ON FILE |
| ADA S ESTEVES VERGNE | ADDRESS ON FILE |
| ADA S S BERRIOS GARCIA | ADDRESS ON FILE |
| ADA SANTIAGO DELGADO | ADDRESS ON FILE |
| ADA SOTO HERNANDEZ | ADDRESS ON FILE |
| ADA T COLON COLON | ADDRESS ON FILE |
| ADA TORRES MENDEZ | ADDRESS ON FILE |
| ADA V APONTE MAURAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADA V CRUZ RIVERA | ADDRESS ON FILE |
| ADA V LISBOA LEBRON | ADDRESS ON FILE |
| ADA V ORTIZ NAVARRO | ADDRESS ON FILE |
| ADA VEGA SANCHEZ | ADDRESS ON FILE |
| ADA VERONICA BUJOSA SOTO | ADDRESS ON FILE |
| ADABEL COLON COLON | ADDRESS ON FILE |
| ADABELL DIAZ CARABALLO | ADDRESS ON FILE |
| ADABELLE MICHEO RODRIGUEZ | ADDRESS ON FILE |
| ADAIL E RIVERA PEREZ | ADDRESS ON FILE |
| ADAIL REYES RAMOS | ADDRESS ON FILE |
| ADAIMEE MEJIAS SANTOS | ADDRESS ON FILE |
| ADAINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADAIR SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| ADAIXA ACOSTA SANCHEZ | ADDRESS ON FILE |
| ADAIXA TORRES TORRES | ADDRESS ON FILE |
| ADALBERTA GUTIERREZ CAMACHO | ADDRESS ON FILE |
| ADALBERTA RIVERA COLON | ADDRESS ON FILE |
| ADALBERTO ACEVEDO CARDONA | ADDRESS ON FILE |
| ADALBERTO ACEVEDO CARO | ADDRESS ON FILE |
| ADALBERTO ALANCASTRO MIRANDA | ADDRESS ON FILE |
| ADALBERTO APONTE BUXO | ADDRESS ON FILE |
| ADALBERTO ARROYO RIVERA | ADDRESS ON FILE |
| ADALBERTO BERNARD GONZALEZ | ADDRESS ON FILE |
| ADALBERTO CASTILLO LOPEZ | ADDRESS ON FILE |
| ADALBERTO COBALLES COTTO | ADDRESS ON FILE |
| ADALBERTO COLON CARDONA | ADDRESS ON FILE |
| ADALBERTO COLON MALDONADO | ADDRESS ON FILE |
| ADALBERTO COLON ROSA | ADDRESS ON FILE |
| ADALBERTO CORDERO JUSINO | ADDRESS ON FILE |
| ADALBERTO COSME RIVERA | ADDRESS ON FILE |
| ADALBERTO CRUZ CORREDOR | ADDRESS ON FILE |
| ADALBERTO CUADRADO CUADRADO | ADDRESS ON FILE |
| ADALBERTO CURBELO CANDELARIO | ADDRESS ON FILE |
| ADALBERTO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO DEYA SANTIAGO | ADDRESS ON FILE |
| ADALBERTO DEYA SANTIAGO | ADDRESS ON FILE |
| ADALBERTO DIAZ GUZMAN | ADDRESS ON FILE |
| ADALBERTO DIAZ LOPEZ | ADDRESS ON FILE |
| ADALBERTO DIAZ RAMIREZ | ADDRESS ON FILE |
| ADALBERTO DOMINGUEZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO DOMINGUEZ ORTIZ | ADDRESS ON FILE |
| ADALBERTO ELIAS SOTO | ADDRESS ON FILE |
| ADALBERTO ELIAS SOTO | ADDRESS ON FILE |
| ADALBERTO FERRER GAYA | ADDRESS ON FILE |
| ADALBERTO FONTANEZ | ADDRESS ON FILE |
| ADALBERTO GARCIA RIVAS | ADDRESS ON FILE |
| ADALBERTO GONZALEZ OLIVO | ADDRESS ON FILE |
| ADALBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ADALBERTO JUSINO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALBERTO LOZADA DIAZ | ADDRESS ON FILE |
| ADALBERTO MALDONADO COLON | ADDRESS ON FILE |
| ADALBERTO MALDONADO SANCHEZ | ADDRESS ON FILE |
| ADALBERTO MARTINEZ | ADDRESS ON FILE |
| ADALBERTO MARTINEZ PORTO | ADDRESS ON FILE |
| ADALBERTO MATOS TIRADO | ADDRESS ON FILE |
| ADALBERTO MAYSONET | ADDRESS ON FILE |
| ADALBERTO MERCADO DEL VALLE | ADDRESS ON FILE |
| ADALBERTO MERCADO LUGO | ADDRESS ON FILE |
| ADALBERTO MERCADO ROSAS | ADDRESS ON FILE |
| ADALBERTO MICHELLI GRACIAN | ADDRESS ON FILE |
| ADALBERTO MICHELLI PAGAN | ADDRESS ON FILE |
| ADALBERTO NEVES FIGUEROA | ADDRESS ON FILE |
| ADALBERTO NIEVES FIGUEROA | ADDRESS ON FILE |
| ADALBERTO NIEVES NAVAS | ADDRESS ON FILE |
| ADALBERTO OLIVO KUILAN | ADDRESS ON FILE |
| ADALBERTO ORTIZ MONTANEZ | ADDRESS ON FILE |
| ADALBERTO ORTIZ PRADO | ADDRESS ON FILE |
| ADALBERTO PADILLA PEDROSA | ADDRESS ON FILE |
| ADALBERTO PALER SULSONA | ADDRESS ON FILE |
| ADALBERTO PANTOJAS FONSECA | ADDRESS ON FILE |
| ADALBERTO PINTO DAVILA | ADDRESS ON FILE |
| ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE |
| ADALBERTO R PEREZ DIAZ | ADDRESS ON FILE |
| ADALBERTO RAMOS | ADDRESS ON FILE |
| ADALBERTO RIVAS GUEVAREZ | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| ADALBERTO RODRIGUEZ ORENGO | ADDRESS ON FILE |
| ADALBERTO RUIZ HASSELMYER | ADDRESS ON FILE |
| ADALBERTO SANES BOULOGNE | ADDRESS ON FILE |
| ADALBERTO SANTANA BAEZ | ADDRESS ON FILE |
| ADALBERTO SANTANA PABON | ADDRESS ON FILE |
| ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE |
| ADALBERTO SANTIAGO LEBRON | ADDRESS ON FILE |
| ADALBERTO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ADALBERTO SIERRA RIVERA | ADDRESS ON FILE |
| ADALBERTO SUAREZ RIVERA | ADDRESS ON FILE |
| ADALBERTO TIRADO DELGADO | ADDRESS ON FILE |
| ADALBERTO TORRES LOPEZ | ADDRESS ON FILE |
| ADALBERTO TROCHE DUCOT | ADDRESS ON FILE |
| ADALBERTO VALENCIA BARRIOS | ADDRESS ON FILE |
| ADALBERTO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ADALBERTO VERGES HERNANDEZ | ADDRESS ON FILE |
| ADALBERTO VERGES INSERN | ADDRESS ON FILE |
| ADALBERTO VERGES INSERNI | ADDRESS ON FILE |
| ADALGISA COSME DE | ADDRESS ON FILE |
| ADALGISA M SANTIAGO APONTE | ADDRESS ON FILE |
| ADALGISA MARTINEZ ORTIZ | ADDRESS ON FILE |
| ADALID ACEVEDO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADALID FLORES MERCADO | ADDRESS ON FILE |
| ADALID RODRIGUEZ ROJAS | ADDRESS ON FILE |
| ADALILA SILVA ALEJANDRO | ADDRESS ON FILE |
| ADALINA MARRERO GONZALEZ | ADDRESS ON FILE |
| ADALIS BALADO SANABRIA | ADDRESS ON FILE |
| ADALIZ AQUINO TORRES | ADDRESS ON FILE |
| ADALIZ BAEZ VELEZ | ADDRESS ON FILE |
| ADALIZ J GALARZA MERCADO | ADDRESS ON FILE |
| ADALIZ LUNA RIVERA | ADDRESS ON FILE |
| ADALIZ MARTINEZ PEREZ | ADDRESS ON FILE |
| ADALIZ SONERA CRUZ | ADDRESS ON FILE |
| ADALIZ VAZQUEZ BONET | ADDRESS ON FILE |
| ADALIZ ZAYAS CLASS | ADDRESS ON FILE |
| ADALIZA DIAZ ZAYAS | ADDRESS ON FILE |
| ADALJISA CRUZ COLON | ADDRESS ON FILE |
| ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE |
| ADALMIZZA DE LEON CANAAN | ADDRESS ON FILE |
| ADALYS BORGES | ADDRESS ON FILE |
| ADALYS ORTIZ PAGAN | ADDRESS ON FILE |
| ADAM CRUZ BAEZ | ADDRESS ON FILE |
| ADAM DEL TORO RIVERA | ADDRESS ON FILE |
| ADAM GARCIA FELICIANO | ADDRESS ON FILE |
| ADAM M CENTENO SANTIAGO | ADDRESS ON FILE |
| ADAM PADILLA VELEZ | ADDRESS ON FILE |
| ADAM ROHENA FELIX | ADDRESS ON FILE |
| ADAM ROHENA FELIX | ADDRESS ON FILE |
| ADAM W ACEVEDO BARRETO | ADDRESS ON FILE |
| ADAM W ACEVEDO RIVERA | ADDRESS ON FILE |
| ADAM W W ACEVEDO BARRETO | ADDRESS ON FILE |
| ADAMARI FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ADAMARIE CASTRO CRESPO | ADDRESS ON FILE |
| ADAMARIS NEGRON CARATTINI | ADDRESS ON FILE |
| ADAMARIS TORRES ANDINO | ADDRESS ON FILE |
| ADAMIDES CORTES COLON | ADDRESS ON FILE |
| ADAMIDES CORTES COLON | ADDRESS ON FILE |
| ADAMINA MEDINA NEGRON | ADDRESS ON FILE |
| ADAMINA RAMOS TORRES | ADDRESS ON FILE |
| ADAMINTO ROSARIO ROMAN | ADDRESS ON FILE |
| ADAMLE R CRUZ OCASIO | ADDRESS ON FILE |
| ADAMS FALCON SOTO | ADDRESS ON FILE |
| ADAMS GARCIA FELICIANO | ADDRESS ON FILE |
| ADAMS PACHECO ORTA | ADDRESS ON FILE |
| ADAMS TORRES ROSADO | ADDRESS ON FILE |
| ADAN CAMACHO VEGA | ADDRESS ON FILE |
| ADAN E PUJOLS NOBOA | ADDRESS ON FILE |
| ADAN FERNANDEZ DIAZ | ADDRESS ON FILE |
| ADAN GONZALEZ PEREZ | ADDRESS ON FILE |
| ADAN HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ADAN J VARGAS CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAN OLIVERAS SUAREZ | ADDRESS ON FILE |
| ADAN RAMIREZ PASTRANA | ADDRESS ON FILE |
| ADAN RIVERA RIVERA | ADDRESS ON FILE |
| ADAN RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| ADAN ROSA GARCIA | ADDRESS ON FILE |
| ADAN ROVIRA ACEVEDO | ADDRESS ON FILE |
| ADAN SANTIAGO RESTO | ADDRESS ON FILE |
| ADAN SANTOS MEDINA | ADDRESS ON FILE |
| ADAN TORRES MARTINEZ | ADDRESS ON FILE |
| ADAN VEGA VEGA | ADDRESS ON FILE |
| ADANELLY RIVERA NOQUE | ADDRESS ON FILE |
| ADANILIDA AVILES HEREDIA | ADDRESS ON FILE |
| ADANIVIA CIRINO VIZCARR | ADDRESS ON FILE |
| ADANYL RIVERA DOMENECH | ADDRESS ON FILE |
| ADAPTABLE PATHS INC | ADDRESS ON FILE |
| ADAPTABLE PATHS INC | ADDRESS ON FILE |
| ADARIS FRANCO BELTRAN | ADDRESS ON FILE |
| ADARIS GARCIA OTERO | ADDRESS ON FILE |
| ADASA ROSARIO DENIS | ADDRESS ON FILE |
| ADBEEL QUILES RODRIGUEZ | ADDRESS ON FILE |
| ADBEEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ADDA FERNANDEZ HDZ | ADDRESS ON FILE |
| ADDA GARCIA RIVERA | ADDRESS ON FILE |
| ADDIS M RODRIGUEZ COLON | ADDRESS ON FILE |
| ADDY E RAMOS ROBLES | ADDRESS ON FILE |
| ADDY OCASIO LEON | ADDRESS ON FILE |
| ADDYS CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| ADECCO PERSONNEL SERVICES INC | ADDRESS ON FILE |
| ADEL PARRILLA BONILLA | ADDRESS ON FILE |
| ADELA A DEIDA ORTIZ | ADDRESS ON FILE |
| ADELA ALVELO ROBLES | ADDRESS ON FILE |
| ADELA AMADEO VDA | ADDRESS ON FILE |
| ADELA AYALA BLANCERO | ADDRESS ON FILE |
| ADELA BAEZ CRUZ | ADDRESS ON FILE |
| ADELA BURGOS COLON | ADDRESS ON FILE |
| ADELA C COLLADA CARRENO | ADDRESS ON FILE |
| ADELA CAMERON VDA | ADDRESS ON FILE |
| ADELA CASILLAS VDA | ADDRESS ON FILE |
| ADELA COLON LABOY | ADDRESS ON FILE |
| ADELA COLON RODRIGUEZ | ADDRESS ON FILE |
| ADELA CRUZ CASTILLO | ADDRESS ON FILE |
| ADELA DEL VALLE DEL VALLE | ADDRESS ON FILE |
| ADELA E SANJURJO DAVILA | ADDRESS ON FILE |
| ADELA E SANTOS RIVERA | ADDRESS ON FILE |
| ADELA ENCARNACION CORREA | ADDRESS ON FILE |
| ADELA FEBRES COLON | ADDRESS ON FILE |
| ADELA FIGUEROA BURGOS | ADDRESS ON FILE |
| ADELA HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| ADELA HERNANDEZ OLMEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELA HERNANDEZ OLMEDO | ADDRESS ON FILE |
| ADELA I PASTOR MARQUEZ | ADDRESS ON FILE |
| ADELA J DELGADO BAUZA | ADDRESS ON FILE |
| ADELA J J LOPATEGUI ROBLES | ADDRESS ON FILE |
| ADELA J LOPATEGUI ROBLES | ADDRESS ON FILE |
| ADELA JESUS CADIZ | ADDRESS ON FILE |
| ADELA LEBRON GONZALEZ | ADDRESS ON FILE |
| ADELA LOPEZ AYALA | ADDRESS ON FILE |
| ADELA LOPEZ CABAN | ADDRESS ON FILE |
| ADELA LOPEZ SOTO | ADDRESS ON FILE |
| ADELA M GONZALEZ SIERRA | ADDRESS ON FILE |
| ADELA M M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ADELA MERHEB FINIANOS | ADDRESS ON FILE |
| ADELA NAZARIO VDA | ADDRESS ON FILE |
| ADELA ORTEGA RUIZ | ADDRESS ON FILE |
| ADELA ORTIZ CRUZ | ADDRESS ON FILE |
| ADELA ORTIZ ORTIZ | ADDRESS ON FILE |
| ADELA ORTIZ SOTO | ADDRESS ON FILE |
| ADELA RAMIREZ LOPEZ | ADDRESS ON FILE |
| ADELA RIOS RIVERA | ADDRESS ON FILE |
| ADELA RIVAS MORALES | ADDRESS ON FILE |
| ADELA RIVERA REYES | ADDRESS ON FILE |
| ADELA RODRIGUEZ GAUTIER | ADDRESS ON FILE |
| ADELA ROJAS SANTIAGO | ADDRESS ON FILE |
| ADELA ROSA COLLAZO | ADDRESS ON FILE |
| ADELA ROSA VEGA | ADDRESS ON FILE |
| ADELA ROSA VEGA | ADDRESS ON FILE |
| ADELA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ADELA SANTIAGO VIDOT | ADDRESS ON FILE |
| ADELA SANTOS CANCEL | ADDRESS ON FILE |
| ADELA SERRANO TOSADO | ADDRESS ON FILE |
| ADELA SILVA MARTINEZ | ADDRESS ON FILE |
| ADELA VILLAMIL CLAUDIO | ADDRESS ON FILE |
| ADELA ZABALA | ADDRESS ON FILE |
| ADELAIDA BERRIOS BONES | ADDRESS ON FILE |
| ADELAIDA BETANCOURT ADELAIDA | ADDRESS ON FILE |
| ADELAIDA BETANCOURT COLLAZO | ADDRESS ON FILE |
| ADELAIDA BOSQUES PEREZ | ADDRESS ON FILE |
| ADELAIDA CACERES RUIZ | ADDRESS ON FILE |
| ADELAIDA CANDELARIA OJEDA | ADDRESS ON FILE |
| ADELAIDA CARMONA SALGADO | ADDRESS ON FILE |
| ADELAIDA CARRERAS LOUBRIEL | ADDRESS ON FILE |
| ADELAIDA CASTRO RAMOS | ADDRESS ON FILE |
| ADELAIDA CEDENO LOPEZ | ADDRESS ON FILE |
| ADELAIDA CINTRON FUENTES | ADDRESS ON FILE |
| ADELAIDA CORDERO MENDEZ | ADDRESS ON FILE |
| ADELAIDA CORNIER ADELAIDA | ADDRESS ON FILE |
| ADELAIDA CORNIER CARABALLO | ADDRESS ON FILE |
| ADELAIDA CRUZ ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELAIDA DAVILA RUYOL | ADDRESS ON FILE |
| ADELAIDA DE JESUS JURADO | ADDRESS ON FILE |
| ADELAIDA DEL VALLE | ADDRESS ON FILE |
| ADELAIDA ELIAS LATORRE | ADDRESS ON FILE |
| ADELAIDA ELIAS VDA | ADDRESS ON FILE |
| ADELAIDA FERNANDEZ CASTRO | ADDRESS ON FILE |
| ADELAIDA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ADELAIDA FLECHA LOZADA | ADDRESS ON FILE |
| ADELAIDA GONZALEZ HEREDIA | ADDRESS ON FILE |
| ADELAIDA GONZALEZ HEREDIA | ADDRESS ON FILE |
| ADELAIDA HERNANDEZ CABRERA | ADDRESS ON FILE |
| ADELAIDA HORNEDO PRIETO | ADDRESS ON FILE |
| ADELAIDA JESUS PEREZ | ADDRESS ON FILE |
| ADELAIDA JIMENEZ SERRANO | ADDRESS ON FILE |
| ADELAIDA JUSINO CANCEL | ADDRESS ON FILE |
| ADELAIDA LINARES RIOS | ADDRESS ON FILE |
| ADELAIDA LOPEZ MARQUEZ | ADDRESS ON FILE |
| ADELAIDA LORENZO PEREZ | ADDRESS ON FILE |
| ADELAIDA LOZADA OSORIO | ADDRESS ON FILE |
| ADELAIDA MILLAN MOLINA | ADDRESS ON FILE |
| ADELAIDA MORALES MORALES | ADDRESS ON FILE |
| ADELAIDA MULERO SERRANO | ADDRESS ON FILE |
| ADELAIDA NAZARIO | ADDRESS ON FILE |
| ADELAIDA NAZARIO COLON | ADDRESS ON FILE |
| ADELAIDA OJEDA NEGRON | ADDRESS ON FILE |
| ADELAIDA P MORA ADELAIDA | ADDRESS ON FILE |
| ADELAIDA P MORA DE LUGO | ADDRESS ON FILE |
| ADELAIDA PEREZ OSTOLAZA | ADDRESS ON FILE |
| ADELAIDA PEREZ SANTIAGO | ADDRESS ON FILE |
| ADELAIDA PEREZ TORRES | ADDRESS ON FILE |
| ADELAIDA PIETRI BORINES | ADDRESS ON FILE |
| ADELAIDA RIVERA CAMIS | ADDRESS ON FILE |
| ADELAIDA RODGUEZ MARTINEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ ALIC | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ADELAIDA RODRIGUEZ MRTZ | ADDRESS ON FILE |
| ADELAIDA RUIZ SANTIAGO | ADDRESS ON FILE |
| ADELAIDA RUIZ SANTIAGO | ADDRESS ON FILE |
| ADELAIDA SABATER MALDONADO | ADDRESS ON FILE |
| ADELAIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ADELAIDA SANTIAGO | ADDRESS ON FILE |
| ADELAIDA SOLA DE TORO | ADDRESS ON FILE |
| ADELAIDA SOLA TORO | ADDRESS ON FILE |
| ADELAIDA SOTO CRUZ | ADDRESS ON FILE |
| ADELAIDA TORRES DIAZ | ADDRESS ON FILE |
| ADELAIDA TORRES MERCADO | ADDRESS ON FILE |
| ADELAIDA TROCHE NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELAIDA VARGAS COTTO | ADDRESS ON FILE |
| ADELAIDA VELEZ ESPINOSA | ADDRESS ON FILE |
| ADELANIO DOMINGUEZ DE LEON | ADDRESS ON FILE |
| ADELEEN S MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ADELFINA QUINONES AVILES | ADDRESS ON FILE |
| ADELFINA QUIONEZ AVILES | ADDRESS ON FILE |
| ADELIN0 GARCIA RIVERA | ADDRESS ON FILE |
| ADELINA ANDINO LATIMER | ADDRESS ON FILE |
| ADELINA AYALA ALVAREZ | ADDRESS ON FILE |
| ADELINA AYALA CARRASQUILLO | ADDRESS ON FILE |
| ADELINA BALESTIER TORRES | ADDRESS ON FILE |
| ADELINA CALDERON ENCARNACION | ADDRESS ON FILE |
| ADELINA CALDERON ENCARNACION | ADDRESS ON FILE |
| ADELINA FIGUEROA VDA | ADDRESS ON FILE |
| ADELINA FLORES MELENDEZ | ADDRESS ON FILE |
| ADELINA GONZALEZ LOPEZ | ADDRESS ON FILE |
| ADELINA GONZALEZ LOPEZ | ADDRESS ON FILE |
| ADELINA GUZMAN DOMINGUEZ | ADDRESS ON FILE |
| ADELINA GUZMAN FONT | ADDRESS ON FILE |
| ADELINA LAUGIER MENDEZ | ADDRESS ON FILE |
| ADELINA LOZADA SANCHEZ | ADDRESS ON FILE |
| ADELINA MANGUAL COLLAZO | ADDRESS ON FILE |
| ADELINA MARCANO SANCHEZ | ADDRESS ON FILE |
| ADELINA MARTINEZ | ADDRESS ON FILE |
| ADELINA MARTINEZ ALGARIN | ADDRESS ON FILE |
| ADELINA MARTINEZ ENCARNACI | ADDRESS ON FILE |
| ADELINA MELENDEZ | ADDRESS ON FILE |
| ADELINA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ADELINA MOLINA CONDE | ADDRESS ON FILE |
| ADELINA MOLINA VELEZ | ADDRESS ON FILE |
| ADELINA OCASIO RAMOS | ADDRESS ON FILE |
| ADELINA OTERO GUEVARA | ADDRESS ON FILE |
| ADELINA PEREZ BERMUDEZ | ADDRESS ON FILE |
| ADELINA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ADELINA PIZARRO SANTANA | ADDRESS ON FILE |
| ADELINA RAMOS MELENDEZ | ADDRESS ON FILE |
| ADELINA ROBLES ORTIZ | ADDRESS ON FILE |
| ADELINA RODRIGUEZ VERA | ADDRESS ON FILE |
| ADELINA ROJAS ROJAS | ADDRESS ON FILE |
| ADELINA ROJAS ROJAS | ADDRESS ON FILE |
| ADELINA ROJAS ROJAS | ADDRESS ON FILE |
| ADELINA RORIGUEZ | ADDRESS ON FILE |
| ADELINA SOTELO CRUZ | ADDRESS ON FILE |
| ADELINA SOTO JUARBE | ADDRESS ON FILE |
| ADELINA TORRES BONILLA | ADDRESS ON FILE |
| ADELINA TORRES GARCIA | ADDRESS ON FILE |
| ADELINA TORRES LOPEZ | ADDRESS ON FILE |
| ADELINA VEGA APONTE | ADDRESS ON FILE |
| ADELINA VERA VERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELINA VILLEGAS MARQUEZ | ADDRESS ON FILE |
| ADELINA ZENO VAZQUEZ | ADDRESS ON FILE |
| ADELINO RIVERA RIVERA | ADDRESS ON FILE |
| ADELISA DIAZ FLORES | ADDRESS ON FILE |
| ADELISA RIVERA CARDONA | ADDRESS ON FILE |
| ADELITA PEREZ CARRASQUIL | ADDRESS ON FILE |
| ADELIZ BUTTER RODRIGUEZ | ADDRESS ON FILE |
| ADELIZA RODRIGUEZ SOTO | ADDRESS ON FILE |
| ADELLE IRIZARRY TEXIDOR | ADDRESS ON FILE |
| ADELLISBEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ADELMIRA FELIX RAMOS | ADDRESS ON FILE |
| ADELWISA PEREZ RIVERA | ADDRESS ON FILE |
| ADELY JESUS BURGOS | ADDRESS ON FILE |
| ADEMIN RESTO DE ORTIZ | ADDRESS ON FILE |
| ADEMIN RESTO ORTIZ | ADDRESS ON FILE |
| ADERMAN COTTO RODRIGUEZ | ADDRESS ON FILE |
| ADHEMAR BERRIOS MIRANDA | ADDRESS ON FILE |
| ADIA GARCIA DE ROSADO | ADDRESS ON FILE |
| ADIANES RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ADIANEZ CHAPARRO NEGRON | ADDRESS ON FILE |
| ADIANEZ CRUZ PEREZ | ADDRESS ON FILE |
| ADIANEZ DE JESUS ZARAGOZA | ADDRESS ON FILE |
| ADIANEZ GERENA DELGADO | ADDRESS ON FILE |
| ADIANEZ POU PINEIRO | ADDRESS ON FILE |
| ADIANEZ RIVERA OTERO | ADDRESS ON FILE |
| ADIANID AYUSO EXPOSITO | ADDRESS ON FILE |
| ADIEL RAMOS CARRERO | ADDRESS ON FILE |
| ADIER I CONCEPCION TORRES | ADDRESS ON FILE |
| ADILEN B TELEMACO SOTO | ADDRESS ON FILE |
| ADINA SOTO CAMPOS | ADDRESS ON FILE |
| ADIS PUIG | ADDRESS ON FILE |
| ADIS PUIG DE | ADDRESS ON FILE |
| ADITYA KHURANA SETH | ADDRESS ON FILE |
| ADLER OFFICE MACHINE SPECIALTIES INC | ADDRESS ON FILE |
| ADLIN D MALDONADO SANTIAGO | ADDRESS ON FILE |
| ADLIN JEANESSE LOZANO BORRERO | ADDRESS ON FILE |
| ADLIN M ADORNO AVILA | ADDRESS ON FILE |
| ADLIN M ROSADO REYES | ADDRESS ON FILE |
| ADLIN M VARGAS PEREZ | ADDRESS ON FILE |
| ADLIN MUNIZ BATISTA | ADDRESS ON FILE |
| ADLYN GONZALEZ CHEVERE | ADDRESS ON FILE |
| ADLYN M AYALA DIAZ | ADDRESS ON FILE |
| ADM SUSTENTO DE MENORES | ADDRESS ON FILE |
| ADM VIVIENDA PUBLICA | ADDRESS ON FILE |
| ADMA MOISES VAZQUEZ | ADDRESS ON FILE |
| ADMA RODRIGUEZ COLON | ADDRESS ON FILE |
| ADMERIS RIVERA NEGRON | ADDRESS ON FILE |
| ADMINISTRACION DE DESARROLLO LABORAL | ADDRESS ON FILE |
| ADMINISTRACION DE LOS SISTEMAS DE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RETIRO | ADDRESS ON FILE |
| ADMINISTRACION DE LOS SISTEMAS DE RETIRO | ADDRESS ON FILE |
| ADMINISTRACION DE SEGUROS DE SALUD | ADDRESS ON FILE |
| ADMINISTRACION DE SISTEMAS DE RETIRO | ADDRESS ON FILE |
| ADMIRADA FIGUEROA PAGAN | ADDRESS ON FILE |
| ADNALIA FLORES GONZALEZ | ADDRESS ON FILE |
| ADNELIS VEGA ORTIZ | ADDRESS ON FILE |
| ADNELLYS MONTANEZ MONTANEZ | ADDRESS ON FILE |
| ADNERIS TORRES SANTANA | ADDRESS ON FILE |
| ADNIL M BENIQUEZ MIGUEL | ADDRESS ON FILE |
| ADNORY CHRISTIAN IRIZARRY | ADDRESS ON FILE |
| ADOLFINA CASTRERO VILLOCH | ADDRESS ON FILE |
| ADOLFINA CASTRERO VILLOCH | ADDRESS ON FILE |
| ADOLFINA GARCIA HIRALDO | ADDRESS ON FILE |
| ADOLFINA LEBRON CINTRON | ADDRESS ON FILE |
| ADOLFINA PADIN HERNANDEZ | ADDRESS ON FILE |
| ADOLFINA RIVERA GARCIA | ADDRESS ON FILE |
| ADOLFO A PICHARDO SANTANA | ADDRESS ON FILE |
| ADOLFO A RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ADOLFO ANTONETTI ORTIZ | ADDRESS ON FILE |
| ADOLFO ANTONETTI ORTIZ | ADDRESS ON FILE |
| ADOLFO ARTACHE | ADDRESS ON FILE |
| ADOLFO CANALES DIAZ | ADDRESS ON FILE |
| ADOLFO CARRERO GONZALEZ | ADDRESS ON FILE |
| ADOLFO COLON VELAZQUEZ | ADDRESS ON FILE |
| ADOLFO CORDERO CRUZ | ADDRESS ON FILE |
| ADOLFO CRISCUOLO KUNTS | ADDRESS ON FILE |
| ADOLFO CRUZ PANTOJA | ADDRESS ON FILE |
| ADOLFO CUEVAS SERRANO | ADDRESS ON FILE |
| ADOLFO DIAZ ORTIZ | ADDRESS ON FILE |
| ADOLFO DUCOT PABON | ADDRESS ON FILE |
| ADOLFO FERNANDEZ ROBLES | ADDRESS ON FILE |
| ADOLFO FERRER DIAZ | ADDRESS ON FILE |
| ADOLFO GAUTIER AVILES | ADDRESS ON FILE |
| ADOLFO GUEVARRA COSME | ADDRESS ON FILE |
| ADOLFO HANI MALDONADO | ADDRESS ON FILE |
| ADOLFO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ADOLFO J CIVIDANES LAGO | ADDRESS ON FILE |
| ADOLFO JIJON HURTADO | ADDRESS ON FILE |
| ADOLFO LLOVET VERA | ADDRESS ON FILE |
| ADOLFO MALDONADO AMANTE | ADDRESS ON FILE |
| ADOLFO MARTINEZ LIMARDO | ADDRESS ON FILE |
| ADOLFO MOJICA | ADDRESS ON FILE |
| ADOLFO MOLINARY MOLINARY | ADDRESS ON FILE |
| ADOLFO NAVARRO NAVARRO | ADDRESS ON FILE |
| ADOLFO NEGRON CRUZ | ADDRESS ON FILE |
| ADOLFO NEGRON RAMIREZ | ADDRESS ON FILE |
| ADOLFO ORENGO BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADOLFO P ANTONETTI ORTIZ | ADDRESS ON FILE |
| ADOLFO RAMOS SERRANO | ADDRESS ON FILE |
| ADOLFO REIGOSA PEREZ | ADDRESS ON FILE |
| ADOLFO RIVAS LOPEZ | ADDRESS ON FILE |
| ADOLFO RIVERA MELENDEZ | ADDRESS ON FILE |
| ADOLFO ROBLEDO CARRION | ADDRESS ON FILE |
| ADOLFO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ADOLFO SANTANA LEBRON | ADDRESS ON FILE |
| ADOLFO SOTO RECIO | ADDRESS ON FILE |
| ADOLFO TORRECH NIEVES | ADDRESS ON FILE |
| ADOLFO TORRES ROSADO | ADDRESS ON FILE |
| ADOLFO VALENTIN MERCADO | ADDRESS ON FILE |
| ADOLFO VELAZQUEZ SOTO | ADDRESS ON FILE |
| ADOLFO VELAZQUEZ SOTO | ADDRESS ON FILE |
| ADOLFO VELEZ GONZALEZ | ADDRESS ON FILE |
| ADOLPHUS HOWELL ROWELLS | ADDRESS ON FILE |
| ADONIRAM NIEVES SOTO | ADDRESS ON FILE |
| ADONIRAM NIEVES TABOADA | ADDRESS ON FILE |
| ADONIS CASTRO LOZADA | ADDRESS ON FILE |
| ADONIS DUENO PEREZ | ADDRESS ON FILE |
| ADONIS FIGUEROA ADAMS | ADDRESS ON FILE |
| ADORACI CABRERA RODRIGUEZ | ADDRESS ON FILE |
| ADORACION CABRERA RODRIGUEZ | ADDRESS ON FILE |
| ADORACION D CORREA | ADDRESS ON FILE |
| ADORACION PADILLA SEPULVEDA | ADDRESS ON FILE |
| ADORNO OFFICE SUPPLY INC | ADDRESS ON FILE |
| ADREA ROSARIO SOTO | ADDRESS ON FILE |
| ADRIA BERRIOS TORRES | ADDRESS ON FILE |
| ADRIA L RAMOS AYALA | ADDRESS ON FILE |
| ADRIA L SIFRE LAMPON | ADDRESS ON FILE |
| ADRIA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| ADRIA T CLAVELL BERRIOS | ADDRESS ON FILE |
| ADRIA T CLAVELL BERRIOS | ADDRESS ON FILE |
| ADRIA VILARO LOPEZ | ADDRESS ON FILE |
| ADRIAN A CRUZ VELEZ | ADDRESS ON FILE |
| ADRIAN A RAMOS APONTE | ADDRESS ON FILE |
| ADRIAN ACEVEDO SANTOS | ADDRESS ON FILE |
| ADRIAN ARROYO RAMOS | ADDRESS ON FILE |
| ADRIAN BARBO MERCADO | ADDRESS ON FILE |
| ADRIAN BARBO MERCADO | ADDRESS ON FILE |
| ADRIAN BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN CASTRO GARCIA | ADDRESS ON FILE |
| ADRIAN CASTRO RIVERA | ADDRESS ON FILE |
| ADRIAN CASTRO RIVERA | ADDRESS ON FILE |
| ADRIAN CRUZ ADRIAN | ADDRESS ON FILE |
| ADRIAN D MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ADRIAN DE JESUS FONT | ADDRESS ON FILE |
| ADRIAN DIAZ ROSARIO | ADDRESS ON FILE |
| ADRIAN DIAZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIAN FIGUEROA SIERRA | ADDRESS ON FILE |
| ADRIAN FUENTES CABRERA | ADDRESS ON FILE |
| ADRIAN GARCIA | ADDRESS ON FILE |
| ADRIAN GUTIERREZ CAMACHO | ADDRESS ON FILE |
| ADRIAN HERNANDEZ ROMAN | ADDRESS ON FILE |
| ADRIAN HIRALDO ROHENA | ADDRESS ON FILE |
| ADRIAN J PACHECO SUAREZ | ADDRESS ON FILE |
| ADRIAN J VELEZ ROBLES | ADDRESS ON FILE |
| ADRIAN J VELEZ ROBLES | ADDRESS ON FILE |
| ADRIAN JORDAN HERNANDEZ | ADDRESS ON FILE |
| ADRIAN MAISONET ATILES | ADDRESS ON FILE |
| ADRIAN MALDONADO ARROYO | ADDRESS ON FILE |
| ADRIAN MARRERO ORTIZ | ADDRESS ON FILE |
| ADRIAN MATOS FIGUEROA | ADDRESS ON FILE |
| ADRIAN MENDEZ VELEZ | ADDRESS ON FILE |
| ADRIAN MERCADO VIZCARRONDO | ADDRESS ON FILE |
| ADRIAN MILIAN PIZARRO | ADDRESS ON FILE |
| ADRIAN MIRANDA HERNANDEZ | ADDRESS ON FILE |
| ADRIAN MORALES POMALES | ADDRESS ON FILE |
| ADRIAN MORET SOTO | ADDRESS ON FILE |
| ADRIAN N MENDEZ VELEZ | ADDRESS ON FILE |
| ADRIAN OCASIO ACOSTA | ADDRESS ON FILE |
| ADRIAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| ADRIAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| ADRIAN PAGAN SIERRA | ADDRESS ON FILE |
| ADRIAN PAGAN SIERRA | ADDRESS ON FILE |
| ADRIAN PEREZ MORALES | ADDRESS ON FILE |
| ADRIAN QUINONES TURELL | ADDRESS ON FILE |
| ADRIAN RAMOS ORTIZ | ADDRESS ON FILE |
| ADRIAN REYES CORTES | ADDRESS ON FILE |
| ADRIAN REYES RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN RIVERA ESPADA | ADDRESS ON FILE |
| ADRIAN RIVERA MALDONADO | ADDRESS ON FILE |
| ADRIAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ADRIAN ROJAS TORRES | ADDRESS ON FILE |
| ADRIAN ROSARIO PANTOJAS | ADDRESS ON FILE |
| ADRIAN RUIZ NIEVES | ADDRESS ON FILE |
| ADRIAN RUIZ NIEVES | ADDRESS ON FILE |
| ADRIAN RUIZ PIZARRO | ADDRESS ON FILE |
| ADRIAN SANCHEZ ALMESTICA | ADDRESS ON FILE |
| ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE |
| ADRIAN SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ADRIAN SERRANO LUCHETTI | ADDRESS ON FILE |
| ADRIAN SERRANO RIOS | ADDRESS ON FILE |
| ADRIAN SOLIVAN BARBOSA | ADDRESS ON FILE |
| ADRIAN SOTO AYALA | ADDRESS ON FILE |
| ADRIAN SOTO RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN TORRES IRIZARRY | ADDRESS ON FILE |
| ADRIAN TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIAN V FONTANEZ ARZOLA | ADDRESS ON FILE |
| ADRIAN VELEZ TORRES | ADDRESS ON FILE |
| ADRIAN VELEZ VERDEJO | ADDRESS ON FILE |
| ADRIAN VILLANUEVA | ADDRESS ON FILE |
| ADRIAN VIRUET IRIZARRY | ADDRESS ON FILE |
| ADRIAN Y VENTURA MORALES | ADDRESS ON FILE |
| ADRIAN YANIZ VELEZ | ADDRESS ON FILE |
| ADRIANA B RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ADRIANA BONILLA ORDONEZ | ADDRESS ON FILE |
| ADRIANA CARRASQUILLO CRUZ | ADDRESS ON FILE |
| ADRIANA CINTRON CORREA | ADDRESS ON FILE |
| ADRIANA COLON FORTIS | ADDRESS ON FILE |
| ADRIANA COLON FORTIS | ADDRESS ON FILE |
| ADRIANA CRUZ SILVA | ADDRESS ON FILE |
| ADRIANA ESCOBAR ARCE | ADDRESS ON FILE |
| ADRIANA FUENTES MORALES | ADDRESS ON FILE |
| ADRIANA I ARCE DAVILA | ADDRESS ON FILE |
| ADRIANA M ORTIZ NEGRON | ADDRESS ON FILE |
| ADRIANA M SANCHEZ FARGAS | ADDRESS ON FILE |
| ADRIANA MARTIR RIVERA | ADDRESS ON FILE |
| ADRIANA MONTANEZ ANDINO | ADDRESS ON FILE |
| ADRIANA MUNIZ LORENZO | ADDRESS ON FILE |
| ADRIANA OLMEDA FRANQUIZ | ADDRESS ON FILE |
| ADRIANA PEREZ PEREZ | ADDRESS ON FILE |
| ADRIANA PLAZA NAZARIO | ADDRESS ON FILE |
| ADRIANA RINCON SEPULVEDA | ADDRESS ON FILE |
| ADRIANA RIVERA CAMARENO | ADDRESS ON FILE |
| ADRIANA RIVERA RIVERA | ADDRESS ON FILE |
| ADRIANA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ADRIANA ROMAN MEDINA | ADDRESS ON FILE |
| ADRIANA ROMAN MEDINA | ADDRESS ON FILE |
| ADRIANA S RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ADRIANA SANTANA SANTIAGO | ADDRESS ON FILE |
| ADRIANA SUAREZ LABORDE | ADDRESS ON FILE |
| ADRIANA VELEZ NARVAEZ | ADDRESS ON FILE |
| ADRIANA VIZCAINO MUNOZ | ADDRESS ON FILE |
| ADRIANELLYS RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ADRIANO GARCIA RAMIREZ | ADDRESS ON FILE |
| ADRIANO L GONZALEZ RIVERA | ADDRESS ON FILE |
| ADRIANO ROSARIO ANDINO | ADDRESS ON FILE |
| ADRIANO SOTO GUZMAN | ADDRESS ON FILE |
| ADRIE M GRIFFINTH | ADDRESS ON FILE |
| ADRIEL CIRINO MORALES | ADDRESS ON FILE |
| ADRIEL COLLAZO PEDRAJA | ADDRESS ON FILE |
| ADRIEL GONZALEZ SANTANA | ADDRESS ON FILE |
| ADRIEL I CEPEDA DERIEUX | ADDRESS ON FILE |
| ADRIEL JIMENEZ RIVERA | ADDRESS ON FILE |
| ADRIEL SOTO VEGA | ADDRESS ON FILE |
| ADRIELIZ CHAPARRO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADRIENNE DE MATTA MARRERO | ADDRESS ON FILE |
| ADRY SOTOLONGO FERNANDEZ | ADDRESS ON FILE |
| ADSON ROSARIO MALDONADO | ADDRESS ON FILE |
| ADUARDO SALDANA NIEVES | ADDRESS ON FILE |
| ADVANCE MANAGEMENT GROUP INC | ADDRESS ON FILE |
| ADVANCED BIO SYSTEMS CORP | ADDRESS ON FILE |
| ADVANCED COMPUTER SERVICES INC | ADDRESS ON FILE |
| ADVANCED COMPUTER TECHNOLOGY | ADDRESS ON FILE |
| ADVANCED INFORMATION TECHNOLOGIES | ADDRESS ON FILE |
| ADVANCED MICRO COMPUTER TECHNOLOGIE | ADDRESS ON FILE |
| ADVANCED PROMOTIONAL ADVERTISING INC | ADDRESS ON FILE |
| ADVANTAGE MANAGEMENT INTERNATIONAL PR | ADDRESS ON FILE |
| ADY E PARSON FERMAINT | ADDRESS ON FILE |
| ADY G DIAZ ROMAN | ADDRESS ON FILE |
| ADYEL E DAVILA DE LEON | ADDRESS ON FILE |
| ADYLIS M ROMAN | ADDRESS ON FILE |
| ADYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AEDNA MARTINEZ LAZU | ADDRESS ON FILE |
| AEOROPAGITA RODRIGUEZ | ADDRESS ON FILE |
| AEROPAGITA CRESPO OCASI | ADDRESS ON FILE |
| AEROPAJITA ROSA ARRUEZ | ADDRESS ON FILE |
| AFORTUNADA ALICEA ALVARADO | ADDRESS ON FILE |
| AFORTUNADA COLON DE MUNOZ | ADDRESS ON FILE |
| AFORTUNADA COLON MUNOZ | ADDRESS ON FILE |
| AFORTUNADA MOLINA ARROYO | ADDRESS ON FILE |
| AFORTUNADA PEREZ ROMAN | ADDRESS ON FILE |
| AFORTUNADA RIVERA HDEZ | ADDRESS ON FILE |
| AFORTUNADA ROSADO RODRIGUE | ADDRESS ON FILE |
| AFORTUNADO FIGUEROA FRANCO | ADDRESS ON FILE |
| AFORTUNADO ORTIZ BURGOS | ADDRESS ON FILE |
| AFORTUNADO SANTIAGO COLON | ADDRESS ON FILE |
| AFRICA SANTANA FELIZ | ADDRESS ON FILE |
| AFRICA VILLAFANE GARCIA | ADDRESS ON FILE |
| AFRO TRUCK RENTAL | ADDRESS ON FILE |
| AGAPE CATARERS INC | ADDRESS ON FILE |
| AGAPITA CONCEPCION LOPEZ | ADDRESS ON FILE |
| AGAPITA LOPEZ GONZALEZ | ADDRESS ON FILE |
| AGAPITA LORENZO SOTO | ADDRESS ON FILE |
| AGAPITA MARTINEZ MONTES | ADDRESS ON FILE |
| AGAPITA NIEVES AYALA | ADDRESS ON FILE |
| AGAPITA QUINONES DIAZ | ADDRESS ON FILE |
| AGAPITA RIVERA FLECHA | ADDRESS ON FILE |
| AGAPITA RIVERA FLECHA | ADDRESS ON FILE |
| AGAPITA RUBIO OTERO | ADDRESS ON FILE |
| AGAPITA SANCHEZ GARCIA | ADDRESS ON FILE |
| AGAPITO A SANCHEZ CARRION | ADDRESS ON FILE |
| AGAPITO ACEVEDO RIVERA | ADDRESS ON FILE |
| AGAPITO APONTE APONTE | ADDRESS ON FILE |
| AGAPITO AYALA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGAPITO CASTRO COLON | ADDRESS ON FILE |
| AGAPITO CRESPO PEREZ | ADDRESS ON FILE |
| AGAPITO CRUZ ORTIZ | ADDRESS ON FILE |
| AGAPITO CUEVAS DEL RIO | ADDRESS ON FILE |
| AGAPITO DIAZ LOPEZ | ADDRESS ON FILE |
| AGAPITO ESCOBALES ALICEA | ADDRESS ON FILE |
| AGAPITO FONT RIVERA | ADDRESS ON FILE |
| AGAPITO HANCE BATISTA | ADDRESS ON FILE |
| AGAPITO MALDONADO CAMACHO | ADDRESS ON FILE |
| AGAPITO RAMOS FLORES | ADDRESS ON FILE |
| AGAPITO REYES DIAZ | ADDRESS ON FILE |
| AGAPITO RUIZ VARGAS | ADDRESS ON FILE |
| AGAPITO SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| AGAPITO VALCARCEL CORDERO | ADDRESS ON FILE |
| AGAPITO VELAZQUEZ MUNIZ | ADDRESS ON FILE |
| AGENOL SOTO GUZMAN | ADDRESS ON FILE |
| AGLAEE H FERRER GALARZA | ADDRESS ON FILE |
| AGLAEE VAZQUEZ SELLES | ADDRESS ON FILE |
| AGNEL R R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| AGNELES COLON COLON | ADDRESS ON FILE |
| AGNELLI SYBEL MALAVE | ADDRESS ON FILE |
| AGNERY SANTIAGO TORRES | ADDRESS ON FILE |
| AGNES A ALMEDINA GONZALEZ | ADDRESS ON FILE |
| AGNES ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| AGNES D TORO CRUZ | ADDRESS ON FILE |
| AGNES DAVILA CARMONA | ADDRESS ON FILE |
| AGNES DELGADO ESPINO | ADDRESS ON FILE |
| AGNES E E RIVERA ACEVEDO | ADDRESS ON FILE |
| AGNES EVELYN RIVERA ACEVEDO | ADDRESS ON FILE |
| AGNES I ALVAREZ MONSEGUR | ADDRESS ON FILE |
| AGNES I RIVERA CORDERO | ADDRESS ON FILE |
| AGNES JUSTINIANO IRIZARRY | ADDRESS ON FILE |
| AGNES K MAISONET ALEJANDRO | ADDRESS ON FILE |
| AGNES L AVILES VEGA | ADDRESS ON FILE |
| AGNES L VALLE MOLINA | ADDRESS ON FILE |
| AGNES LAO GONZALEZ | ADDRESS ON FILE |
| AGNES LONG VILLANUEVA | ADDRESS ON FILE |
| AGNES M GALLETTI RODRIGUEZ | ADDRESS ON FILE |
| AGNES M GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| AGNES M PIETRI FIGUEROA | ADDRESS ON FILE |
| AGNES M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AGNES M SANTIAGO BONILLA | ADDRESS ON FILE |
| AGNES RIOS GOMEZ | ADDRESS ON FILE |
| AGNES RIVERA BENITEZ | ADDRESS ON FILE |
| AGNES VEGA MERCADO | ADDRESS ON FILE |
| AGNES Y ORTIZ ORTIZ | ADDRESS ON FILE |
| AGNES ZAYAS | ADDRESS ON FILE |
| AGOSTINI SANCHEZ JOSE | ADDRESS ON FILE |
| AGREIN ALICEA LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGRIPINA ALVARDO ORTIZ | ADDRESS ON FILE |
| AGRIPINA ALVAREZ DE | ADDRESS ON FILE |
| AGRIPINA ALVAREZ MORALE | ADDRESS ON FILE |
| AGRIPINA APONTE VAZQUEZ | ADDRESS ON FILE |
| AGRIPINA CHAVARRIA CRUZ | ADDRESS ON FILE |
| AGRIPINA CHAVARRIA CRUZ | ADDRESS ON FILE |
| AGRIPINA COLON CRUZ | ADDRESS ON FILE |
| AGRIPINA DE LEON MERCADO | ADDRESS ON FILE |
| AGRIPINA DIAZ BETANCOURT | ADDRESS ON FILE |
| AGRIPINA GONZALEZ BENITEZ | ADDRESS ON FILE |
| AGRIPINA HERNANDEZ MTNE | ADDRESS ON FILE |
| AGRIPINA JIMENEZ TAPIA | ADDRESS ON FILE |
| AGRIPINA LEON MERCADO | ADDRESS ON FILE |
| AGRIPINA LOZADA GONZALEZ | ADDRESS ON FILE |
| AGRIPINA MACHIN REYES | ADDRESS ON FILE |
| AGRIPINA NAVARRO SALDANA | ADDRESS ON FILE |
| AGRIPINA PIZARRO CASILLAS | ADDRESS ON FILE |
| AGRIPINA REYES | ADDRESS ON FILE |
| AGRIPINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| AGRIPINA ROSA ADORNO | ADDRESS ON FILE |
| AGRIPINA ROSARIO ROSA | ADDRESS ON FILE |
| AGRIPINA SANTANA GARCIA | ADDRESS ON FILE |
| AGRIPINA TORRES RIOS | ADDRESS ON FILE |
| AGRIPINO CACERES RODRIGUEZ | ADDRESS ON FILE |
| AGRIPINO CRUZ MEDINA | ADDRESS ON FILE |
| AGRIPINO CRUZ SOTO | ADDRESS ON FILE |
| AGRIPINO ESPINOSA OQUENDO | ADDRESS ON FILE |
| AGRIPINO GAROFALO RODRIGUEZ | ADDRESS ON FILE |
| AGRIPINO NEGRON DE JESUS | ADDRESS ON FILE |
| AGRIPINO RIOS VILLEGAS | ADDRESS ON FILE |
| AGRIPINO ROSA BONILLA | ADDRESS ON FILE |
| AGRIPINO ROSA GUZMAN | ADDRESS ON FILE |
| AGRIPRINA RIVERA OTERO | ADDRESS ON FILE |
| AGRISPINO RUIZ GARCIA | ADDRESS ON FILE |
| AGUA LA MONTANA INC | ADDRESS ON FILE |
| AGUA LA MONTANA INC | ADDRESS ON FILE |
| AGUA SHOP | ADDRESS ON FILE |
| AGUEDA A FRANCO BELTRAN | ADDRESS ON FILE |
| AGUEDA CORREA COLON | ADDRESS ON FILE |
| AGUEDA CRUZ RAMOS | ADDRESS ON FILE |
| AGUEDA ESPINOSA CORREA | ADDRESS ON FILE |
| AGUEDA FEBUS RAMIREZ | ADDRESS ON FILE |
| AGUEDA FIGUEROA LOPEZ | ADDRESS ON FILE |
| AGUEDA FUENTES TORRES | ADDRESS ON FILE |
| AGUEDA HERNANDEZ SERRANO | ADDRESS ON FILE |
| AGUEDA L SANTANA PENA | ADDRESS ON FILE |
| AGUEDA M FABERLLE VELEZ | ADDRESS ON FILE |
| AGUEDA M NIEVES ARCE | ADDRESS ON FILE |
| AGUEDA MATOS MATTEI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUEDA MATOS OTERO | ADDRESS ON FILE |
| AGUEDA ORTIZ VDA | ADDRESS ON FILE |
| AGUEDA QUINONES VALENTIN | ADDRESS ON FILE |
| AGUEDA RIVERA CAMACHO | ADDRESS ON FILE |
| AGUEDA RODRIGUEZ SEOANE | ADDRESS ON FILE |
| AGUEDA SANCHEZ RUIZ | ADDRESS ON FILE |
| AGUEDA SANTOS ROLON | ADDRESS ON FILE |
| AGUEDA SEDA VENTURA | ADDRESS ON FILE |
| AGUEDA V MIRANDA LOZADA | ADDRESS ON FILE |
| AGUEDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| AGUEDO DE JESUS AVILES | ADDRESS ON FILE |
| AGUEDO DE LA TORRE | ADDRESS ON FILE |
| AGUEDO MALDONADO FALCON | ADDRESS ON FILE |
| AGUEDO OCASIO AGOSTO | ADDRESS ON FILE |
| AGUEDO RIVERA COLON | ADDRESS ON FILE |
| AGUEDO ROMAN CAMPOS | ADDRESS ON FILE |
| AGUEDO SOTO FONTANEZ | ADDRESS ON FILE |
| AGUEDO TORRES HERNANDEZ | ADDRESS ON FILE |
| AGUEDO VAZQUEZ RENTAS | ADDRESS ON FILE |
| AGUSTIN ACOSTA MARRERO | ADDRESS ON FILE |
| AGUSTIN AGUILA OYOLA | ADDRESS ON FILE |
| AGUSTIN AGUILAR CRESPO | ADDRESS ON FILE |
| AGUSTIN ALERS SOTO | ADDRESS ON FILE |
| AGUSTIN ALICEA COLON | ADDRESS ON FILE |
| AGUSTIN ALICEA DIAZ | ADDRESS ON FILE |
| AGUSTIN ALMESTICA | ADDRESS ON FILE |
| AGUSTIN AQUINO MARTINEZ | ADDRESS ON FILE |
| AGUSTIN AYALA TORRES | ADDRESS ON FILE |
| AGUSTIN BAERGA VALENTIN | ADDRESS ON FILE |
| AGUSTIN BERDECIA BERRIO | ADDRESS ON FILE |
| AGUSTIN BETANCOURT CORTIJO | ADDRESS ON FILE |
| AGUSTIN BURGOS VEGA | ADDRESS ON FILE |
| AGUSTIN CABRERA BIRRIEL | ADDRESS ON FILE |
| AGUSTIN CACHO MIRANDA | ADDRESS ON FILE |
| AGUSTIN CACHO OLIVO | ADDRESS ON FILE |
| AGUSTIN CALDERA ORTIZ | ADDRESS ON FILE |
| AGUSTIN CANCEL HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN CARRASQUILLO RODZ | ADDRESS ON FILE |
| AGUSTIN CARRION VELAZQUEZ | ADDRESS ON FILE |
| AGUSTIN CARTAGENA CASADO | ADDRESS ON FILE |
| AGUSTIN COLLAZO APONTE | ADDRESS ON FILE |
| AGUSTIN COLON GUTIERREZ | ADDRESS ON FILE |
| AGUSTIN CORUJO CAMPOS | ADDRESS ON FILE |
| AGUSTIN CRESPO HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN CRESPO HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN CRUZ MARCHANY | ADDRESS ON FILE |
| AGUSTIN DAVILA DAVILA | ADDRESS ON FILE |
| AGUSTIN DAVILA GARCIA | ADDRESS ON FILE |
| AGUSTIN DE LA PAZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN DELBREY DIAZ | ADDRESS ON FILE |
| AGUSTIN DELGADO QUINONES | ADDRESS ON FILE |
| AGUSTIN DIAZ BENABE | ADDRESS ON FILE |
| AGUSTIN DIAZ RALAT | ADDRESS ON FILE |
| AGUSTIN DROZ SANTIAGO | ADDRESS ON FILE |
| AGUSTIN DUENO BERRIOS | ADDRESS ON FILE |
| AGUSTIN DUEO BERRIOS | ADDRESS ON FILE |
| AGUSTIN E BERMUDEZ TORRES | ADDRESS ON FILE |
| AGUSTIN ECHEVARRIA DIAZ | ADDRESS ON FILE |
| AGUSTIN ESTREMERA ALVAREZ | ADDRESS ON FILE |
| AGUSTIN F FORTUNO FAS | ADDRESS ON FILE |
| AGUSTIN F SOTO HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN FERNANDEZ SIERRA | ADDRESS ON FILE |
| AGUSTIN FIGUEROA PEREZ | ADDRESS ON FILE |
| AGUSTIN FONSECA CANDELA | ADDRESS ON FILE |
| AGUSTIN FONSECA CANDELARIA | ADDRESS ON FILE |
| AGUSTIN FONSECA COSME | ADDRESS ON FILE |
| AGUSTIN GABRIEL MORALES | ADDRESS ON FILE |
| AGUSTIN GARCIA FONTAEZ | ADDRESS ON FILE |
| AGUSTIN GOMEZ TIBURCIO | ADDRESS ON FILE |
| AGUSTIN GONZALEZ CUMULADA | ADDRESS ON FILE |
| AGUSTIN GONZALEZ NAVARRO | ADDRESS ON FILE |
| AGUSTIN GONZALEZ OTERO | ADDRESS ON FILE |
| AGUSTIN GRAJALES BRAVO | ADDRESS ON FILE |
| AGUSTIN GUZMAN ROSARIO | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ ENRIQUEZ | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ TAVAREZ | ADDRESS ON FILE |
| AGUSTIN HILERIO NIEVES | ADDRESS ON FILE |
| AGUSTIN J SANTOS RUIZ | ADDRESS ON FILE |
| AGUSTIN JAIME ADORNO | ADDRESS ON FILE |
| AGUSTIN JIMENEZ MERCADO | ADDRESS ON FILE |
| AGUSTIN LEON MUNOZ | ADDRESS ON FILE |
| AGUSTIN LOPEZ COVAS | ADDRESS ON FILE |
| AGUSTIN LOPEZ FLORES | ADDRESS ON FILE |
| AGUSTIN LUNA MOLINA | ADDRESS ON FILE |
| AGUSTIN M MALAVE FLORES | ADDRESS ON FILE |
| AGUSTIN M SERRANO | ADDRESS ON FILE |
| AGUSTIN M VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| AGUSTIN MAESTRE GUADARRAMA | ADDRESS ON FILE |
| AGUSTIN MARRERO MEDINA | ADDRESS ON FILE |
| AGUSTIN MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| AGUSTIN MARTINEZ CARRION | ADDRESS ON FILE |
| AGUSTIN MARTINEZ LOPEZ | ADDRESS ON FILE |
| AGUSTIN MARTINEZ QUILES | ADDRESS ON FILE |
| AGUSTIN MARTINEZ SANTOS | ADDRESS ON FILE |
| AGUSTIN MATIAS SANTANA | ADDRESS ON FILE |
| AGUSTIN MELENDEZ ROSA | ADDRESS ON FILE |
| AGUSTIN MENDOZA RIVERA | ADDRESS ON FILE |
| AGUSTIN MERCADO REVERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN MERCADO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN MIRANDA LIMARDO | ADDRESS ON FILE |
| AGUSTIN MONTANEZ ALLMAN | ADDRESS ON FILE |
| AGUSTIN MORA AMARO | ADDRESS ON FILE |
| AGUSTIN MORALES CINTRON | ADDRESS ON FILE |
| AGUSTIN MORALES LOPEZ | ADDRESS ON FILE |
| AGUSTIN MORALES MORALES | ADDRESS ON FILE |
| AGUSTIN MUNIZ BORRERO | ADDRESS ON FILE |
| AGUSTIN N NIEVES APONTE | ADDRESS ON FILE |
| AGUSTIN O TORRES SOTO | ADDRESS ON FILE |
| AGUSTIN ONEILL GARCIA | ADDRESS ON FILE |
| AGUSTIN ORTIZ | ADDRESS ON FILE |
| AGUSTIN ORTIZ LUNA | ADDRESS ON FILE |
| AGUSTIN ORTIZ RUIZ | ADDRESS ON FILE |
| AGUSTIN PARRILLA SANTIAGO | ADDRESS ON FILE |
| AGUSTIN PEREIRA SANCHEZ | ADDRESS ON FILE |
| AGUSTIN PEREZ MILAN | ADDRESS ON FILE |
| AGUSTIN PEREZ MIRANDA | ADDRESS ON FILE |
| AGUSTIN PEREZ PEREZ | ADDRESS ON FILE |
| AGUSTIN PEREZ VERGARA | ADDRESS ON FILE |
| AGUSTIN PESQUERA LOPEZ | ADDRESS ON FILE |
| AGUSTIN PRIETO PADILLA | ADDRESS ON FILE |
| AGUSTIN PRIETO PADILLA | ADDRESS ON FILE |
| AGUSTIN QUESTELL GARCIA | ADDRESS ON FILE |
| AGUSTIN QUILES LLANOS | ADDRESS ON FILE |
| AGUSTIN QUILES NEGRON | ADDRESS ON FILE |
| AGUSTIN QUILES OCASIO | ADDRESS ON FILE |
| AGUSTIN QUINONES LOPEZ | ADDRESS ON FILE |
| AGUSTIN R CRIOLLO SARCOS | ADDRESS ON FILE |
| AGUSTIN RAMIREZ RAMIREZ | ADDRESS ON FILE |
| AGUSTIN RAMIREZ RODRIGU | ADDRESS ON FILE |
| AGUSTIN RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN RAMOS MELENDEZ | ADDRESS ON FILE |
| AGUSTIN RAMOS VELEZ | ADDRESS ON FILE |
| AGUSTIN RAMOS VELEZ | ADDRESS ON FILE |
| AGUSTIN RICO MARRERO | ADDRESS ON FILE |
| AGUSTIN RIVERA VAZQUEZ | ADDRESS ON FILE |
| AGUSTIN RIVERA VILLANUEVA | ADDRESS ON FILE |
| AGUSTIN RIVERA VIVES | ADDRESS ON FILE |
| AGUSTIN RIVERO MERCADO | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ MANFREDY | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ VILLOT | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ VILLOT | ADDRESS ON FILE |
| AGUSTIN ROMAN ARROYO | ADDRESS ON FILE |
| AGUSTIN ROSADO | ADDRESS ON FILE |
| AGUSTIN ROSARIO CIAREZ | ADDRESS ON FILE |
| AGUSTIN RUIZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN RUIZ SERRANO | ADDRESS ON FILE |
| AGUSTIN RUIZ SERRANO | ADDRESS ON FILE |
| AGUSTIN SANCHEZ GUADALUPE | ADDRESS ON FILE |
| AGUSTIN SANTOS GONZALEZ | ADDRESS ON FILE |
| AGUSTIN SERANO SANCHEZ | ADDRESS ON FILE |
| AGUSTIN SERRANO AVILES | ADDRESS ON FILE |
| AGUSTIN SOBRINO CRUET | ADDRESS ON FILE |
| AGUSTIN SOTO ACEVEDO | ADDRESS ON FILE |
| AGUSTIN SOTO CABAN | ADDRESS ON FILE |
| AGUSTIN SOTO CRUZ | ADDRESS ON FILE |
| AGUSTIN SOTO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN TANON RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN TAON RODRIGUEZ | ADDRESS ON FILE |
| AGUSTIN TORRES COLON | ADDRESS ON FILE |
| AGUSTIN TORRES ROSA | ADDRESS ON FILE |
| AGUSTIN VALLE PUJALS | ADDRESS ON FILE |
| AGUSTIN VARGAS CARRERAS | ADDRESS ON FILE |
| AGUSTIN VAZQUEZ BERRIOS | ADDRESS ON FILE |
| AGUSTIN VAZQUEZ REYES | ADDRESS ON FILE |
| AGUSTIN VEGA GARCIA | ADDRESS ON FILE |
| AGUSTIN VELAZQUEZ AGUSTIN | ADDRESS ON FILE |
| AGUSTIN VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| AGUSTIN VELEZ MOYA | ADDRESS ON FILE |
| AGUSTIN VENTURA TEXEIRA | ADDRESS ON FILE |
| AGUSTIN VILLEGAS CORA | ADDRESS ON FILE |
| AGUSTINA ALGARIN COLON | ADDRESS ON FILE |
| AGUSTINA ARCE FERRER | ADDRESS ON FILE |
| AGUSTINA ARCE FERRER | ADDRESS ON FILE |
| AGUSTINA ASTACIO VEGA | ADDRESS ON FILE |
| AGUSTINA BERRIOS LOPEZ | ADDRESS ON FILE |
| AGUSTINA CASTRO CINTRON | ADDRESS ON FILE |
| AGUSTINA COLON PIREZ | ADDRESS ON FILE |
| AGUSTINA COLON PIRIS | ADDRESS ON FILE |
| AGUSTINA DE JESUS HERRERA | ADDRESS ON FILE |
| AGUSTINA DE LEON | ADDRESS ON FILE |
| AGUSTINA DOMENECH GONZALEZ | ADDRESS ON FILE |
| AGUSTINA FLORES GOMEZ | ADDRESS ON FILE |
| AGUSTINA FORTIS RIVERA | ADDRESS ON FILE |
| AGUSTINA JUARBE MUNIZ | ADDRESS ON FILE |
| AGUSTINA MENDEZ RAMOS | ADDRESS ON FILE |
| AGUSTINA MORAN RIVERA | ADDRESS ON FILE |
| AGUSTINA N REYES FELIZ | ADDRESS ON FILE |
| AGUSTINA O DUMENG ARROYO | ADDRESS ON FILE |
| AGUSTINA ORTIZ ROSADO | ADDRESS ON FILE |
| AGUSTINA PAGAN FUENTES | ADDRESS ON FILE |
| AGUSTINA PLUMEY GARCIA | ADDRESS ON FILE |
| AGUSTINA RIOS GALAY | ADDRESS ON FILE |
| AGUSTINA RIVERA ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTINA RIVERA MEDINA | ADDRESS ON FILE |
| AGUSTINA ROSADO | ADDRESS ON FILE |
| AGUSTINA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| AGUSTINA RUIZ TORRES | ADDRESS ON FILE |
| AGUSTINA SALGADO PINTO | ADDRESS ON FILE |
| AGUSTINA SANCHEZ AYALA | ADDRESS ON FILE |
| AGUSTINA SANTIAGO FUENTES | ADDRESS ON FILE |
| AGUSTINA TORRES VDA | ADDRESS ON FILE |
| AGUSTINA TROCHE IRIZARRY | ADDRESS ON FILE |
| AGUSTINA VEGA BERNARD | ADDRESS ON FILE |
| AGUSTINA VELAZQUEZ TORRES | ADDRESS ON FILE |
| AGUSTINA VELEZ GUZMAN | ADDRESS ON FILE |
| AGUSTINA ZAYAS ALVAREZ | ADDRESS ON FILE |
| AHIEZER O REYES GONZALEZ | ADDRESS ON FILE |
| AHIEZER RAMOS MOULIER | ADDRESS ON FILE |
| AHISHA E APONTE FLORES | ADDRESS ON FILE |
| AHMED FLORES FLORES | ADDRESS ON FILE |
| AHMED G ORTIZ FLORES | ADDRESS ON FILE |
| AHMED LABOY SQUIABRO | ADDRESS ON FILE |
| AHMED M MORALES LOPEZ | ADDRESS ON FILE |
| AIBA I RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| AICHA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA A A MARRERO ORTIZ | ADDRESS ON FILE |
| AIDA A CASTANER MARTINEZ | ADDRESS ON FILE |
| AIDA A CRUZ RIOS | ADDRESS ON FILE |
| AIDA A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| AIDA A LUGO ALMODOVAR | ADDRESS ON FILE |
| AIDA A MARRERO DE LLAUGER | ADDRESS ON FILE |
| AIDA A ROBLEDO VAZQUEZ | ADDRESS ON FILE |
| AIDA A VARGAS | ADDRESS ON FILE |
| AIDA ACEVEDO LOPEZ | ADDRESS ON FILE |
| AIDA ACEVEDO ZEDA | ADDRESS ON FILE |
| AIDA AI YOLANDA | ADDRESS ON FILE |
| AIDA ALBINO VELEZ | ADDRESS ON FILE |
| AIDA ALICEA CORTINA | ADDRESS ON FILE |
| AIDA ALSINA MENDOZA | ADDRESS ON FILE |
| AIDA ALVAREZ MORA | ADDRESS ON FILE |
| AIDA ANTONETTI ORTIZ | ADDRESS ON FILE |
| AIDA APONTE COLLAZO | ADDRESS ON FILE |
| AIDA APONTE DURAN | ADDRESS ON FILE |
| AIDA AROCHO NIEVES | ADDRESS ON FILE |
| AIDA ARROYO RAMOS | ADDRESS ON FILE |
| AIDA AVILES DE CONCEPCION | ADDRESS ON FILE |
| AIDA AYALA GOMEZ | ADDRESS ON FILE |
| AIDA AYOROA SOLDEVILA | ADDRESS ON FILE |
| AIDA B ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA B AVILLAN | ADDRESS ON FILE |
| AIDA B MANGUAL IZAGA | ADDRESS ON FILE |
| AIDA BARRIENTOS LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA BARTOLOMEI | ADDRESS ON FILE |
| AIDA BECERRA NAZARIO | ADDRESS ON FILE |
| AIDA BENITEZ CRUZ | ADDRESS ON FILE |
| AIDA BERKMAN MENASSE | ADDRESS ON FILE |
| AIDA BERRIOS GONZALEZ | ADDRESS ON FILE |
| AIDA BONANO ALBERTO | ADDRESS ON FILE |
| AIDA BONANO VELAZQUEZ | ADDRESS ON FILE |
| AIDA BRUNO CINTRON | ADDRESS ON FILE |
| AIDA BUDET | ADDRESS ON FILE |
| AIDA BURGOS ATANACIO | ADDRESS ON FILE |
| AIDA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| AIDA C AYUSO OCASIO | ADDRESS ON FILE |
| AIDA C COLON RIVERA | ADDRESS ON FILE |
| AIDA CABAN VARGAS | ADDRESS ON FILE |
| AIDA CABEZA | ADDRESS ON FILE |
| AIDA CABRERA TOLEDO | ADDRESS ON FILE |
| AIDA CABRERA TOLEDO | ADDRESS ON FILE |
| AIDA CAMACHO DIAZ | ADDRESS ON FILE |
| AIDA CAMERON RIVERA | ADDRESS ON FILE |
| AIDA CAMPOS PEREZ | ADDRESS ON FILE |
| AIDA CARABALLO SALCEDO | ADDRESS ON FILE |
| AIDA CARRASQUILLO CRESPO | ADDRESS ON FILE |
| AIDA CARRILLO DE JESUS | ADDRESS ON FILE |
| AIDA CARRION VDA | ADDRESS ON FILE |
| AIDA CASANAS MARENGO | ADDRESS ON FILE |
| AIDA CASTRO CEDENO | ADDRESS ON FILE |
| AIDA CEDENO PAULINO | ADDRESS ON FILE |
| AIDA CENTENO | ADDRESS ON FILE |
| AIDA CENTENO RIVERA | ADDRESS ON FILE |
| AIDA CLAVELL RODRIGUEZ | ADDRESS ON FILE |
| AIDA COLLAZO FUENTES | ADDRESS ON FILE |
| AIDA COLLAZO MARCIAL | ADDRESS ON FILE |
| AIDA COLLAZO ORTIZ | ADDRESS ON FILE |
| AIDA COLLAZO ORTIZ | ADDRESS ON FILE |
| AIDA COLON LOPEZ | ADDRESS ON FILE |
| AIDA CONCEPCION DE JESUS | ADDRESS ON FILE |
| AIDA CRESPO MERCADO | ADDRESS ON FILE |
| AIDA CRUZ MALDONADO | ADDRESS ON FILE |
| AIDA CRUZ VALLEJO | ADDRESS ON FILE |
| AIDA D SANTIAGO CARRERAS | ADDRESS ON FILE |
| AIDA DAVILA BURDEN | ADDRESS ON FILE |
| AIDA DE JESUS RAMOS | ADDRESS ON FILE |
| AIDA DEL VALLE ARBONA | ADDRESS ON FILE |
| AIDA DELGADO FIGUEROA | ADDRESS ON FILE |
| AIDA DELGADO OSORIO | ADDRESS ON FILE |
| AIDA DIAZ ALICEA | ADDRESS ON FILE |
| AIDA DIAZ CONCEPCION | ADDRESS ON FILE |
| AIDA DIAZ HERNANDEZ | ADDRESS ON FILE |
| AIDA DIAZ MCNEECE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA DIAZ OFARRIL | ADDRESS ON FILE |
| AIDA E ALBINO NEGRON | ADDRESS ON FILE |
| AIDA E AMY NORAT | ADDRESS ON FILE |
| AIDA E AROCHO MERCADO | ADDRESS ON FILE |
| AIDA E BAEZ QUINONES | ADDRESS ON FILE |
| AIDA E BURGOS RABELO | ADDRESS ON FILE |
| AIDA E CALDERON PEREZ | ADDRESS ON FILE |
| AIDA E CASABLANCA BATISTA | ADDRESS ON FILE |
| AIDA E COLON ROSADO | ADDRESS ON FILE |
| AIDA E CONCEPCION DIAZ | ADDRESS ON FILE |
| AIDA E DEL MANZANO | ADDRESS ON FILE |
| AIDA E DEL MANZO DE VALES | ADDRESS ON FILE |
| AIDA E E CONCEPCION DIAZ | ADDRESS ON FILE |
| AIDA E E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| AIDA E GARCIA VAZQUEZ | ADDRESS ON FILE |
| AIDA E GOMEZ RENTAS | ADDRESS ON FILE |
| AIDA E GONZALEZ DE MATOS | ADDRESS ON FILE |
| AIDA E LA LUZ SOTOMAYOR | ADDRESS ON FILE |
| AIDA E LARA FONTANEZ | ADDRESS ON FILE |
| AIDA E LOPEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA E MORALES VELEZ | ADDRESS ON FILE |
| AIDA E MORALES VELEZ | ADDRESS ON FILE |
| AIDA E MOYA ACEVEDO | ADDRESS ON FILE |
| AIDA E MUNIZ CANCEL | ADDRESS ON FILE |
| AIDA E NIEVES AIDA | ADDRESS ON FILE |
| AIDA E NIEVES BALADEJO | ADDRESS ON FILE |
| AIDA E NORIEGA MUNIZ | ADDRESS ON FILE |
| AIDA E OSORIO VILLEGAS | ADDRESS ON FILE |
| AIDA E PAGAN MENDEZ | ADDRESS ON FILE |
| AIDA E REY NEGRON | ADDRESS ON FILE |
| AIDA E RIOS RIOS | ADDRESS ON FILE |
| AIDA E RIVERA RIVERA | ADDRESS ON FILE |
| AIDA E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| AIDA E ROSA MERCED | ADDRESS ON FILE |
| AIDA E ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| AIDA E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| AIDA E SANTIAGO MARTORALL | ADDRESS ON FILE |
| AIDA E SANTOS GARCIA | ADDRESS ON FILE |
| AIDA E SERRANO SERRANO | ADDRESS ON FILE |
| AIDA E VELEZ MENDEZ | ADDRESS ON FILE |
| AIDA ECHEVARRIA NEGRON | ADDRESS ON FILE |
| AIDA ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE |
| AIDA ESCALERA ORTIZ | ADDRESS ON FILE |
| AIDA F DE JESUS MARTINEZ | ADDRESS ON FILE |
| AIDA FALU COLON | ADDRESS ON FILE |
| AIDA FEBRES | ADDRESS ON FILE |
| AIDA FERNANDEZ BONET | ADDRESS ON FILE |
| AIDA FUENTES LANZO | ADDRESS ON FILE |
| AIDA G CRUZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA G G CUEVAS RIVERA | ADDRESS ON FILE |
| AIDA G G MIELES REYES | ADDRESS ON FILE |
| AIDA G LOPEZ SOTO | ADDRESS ON FILE |
| AIDA G MIELES REYES | ADDRESS ON FILE |
| AIDA G SOTO ALAMO | ADDRESS ON FILE |
| AIDA GARCIA | ADDRESS ON FILE |
| AIDA GARCIA COLON | ADDRESS ON FILE |
| AIDA GARCIA GONZALEZ | ADDRESS ON FILE |
| AIDA GARCIA RENTAS | ADDRESS ON FILE |
| AIDA GARCIA SALGADO | ADDRESS ON FILE |
| AIDA GARCIA SOTO | ADDRESS ON FILE |
| AIDA GAUTIER VEGA | ADDRESS ON FILE |
| AIDA GERENA RAMOS | ADDRESS ON FILE |
| AIDA GIBOYEAUX DE PEREZ | ADDRESS ON FILE |
| AIDA GOMEZ PEREA | ADDRESS ON FILE |
| AIDA GOMEZ PEREA | ADDRESS ON FILE |
| AIDA GOMEZ SOSA | ADDRESS ON FILE |
| AIDA GONZALEZ AGOSTO | ADDRESS ON FILE |
| AIDA GONZALEZ BERRIOS | ADDRESS ON FILE |
| AIDA GONZALEZ CRUZ | ADDRESS ON FILE |
| AIDA GONZALEZ ENCARNACION | ADDRESS ON FILE |
| AIDA GONZALEZ LAMOURT | ADDRESS ON FILE |
| AIDA GONZALEZ MALDONADO | ADDRESS ON FILE |
| AIDA GONZALEZ VAN DERDYS | ADDRESS ON FILE |
| AIDA GONZALEZ VELEZ | ADDRESS ON FILE |
| AIDA GRACIA COLON | ADDRESS ON FILE |
| AIDA HEAL JUNCO | ADDRESS ON FILE |
| AIDA HERNANDEZ GARCIA | ADDRESS ON FILE |
| AIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA HERNANDEZ HERNANDEZ (ESTATE OF) | ADDRESS ON FILE |
| AIDA HERNANDEZ RIOS | ADDRESS ON FILE |
| AIDA I ACEVEDO PEREZ | ADDRESS ON FILE |
| AIDA I ACOSTA FIGUEROA | ADDRESS ON FILE |
| AIDA I AQUINO CARDONA | ADDRESS ON FILE |
| AIDA I BAUZA DIAZ | ADDRESS ON FILE |
| AIDA I BETANCOURT MARQUEZ | ADDRESS ON FILE |
| AIDA I BORRERO FLORES | ADDRESS ON FILE |
| AIDA I CANDELARIO | ADDRESS ON FILE |
| AIDA I CARABALLO PACHECO | ADDRESS ON FILE |
| AIDA I CARINO ENCARNACION | ADDRESS ON FILE |
| AIDA I CASTRO MUNDO | ADDRESS ON FILE |
| AIDA I CLAUSELL RIVERA | ADDRESS ON FILE |
| AIDA I COLON ALDEA | ADDRESS ON FILE |
| AIDA I COLON PAGAN | ADDRESS ON FILE |
| AIDA I CORREA CRUZ | ADDRESS ON FILE |
| AIDA I CRUZ ORTIZ | ADDRESS ON FILE |
| AIDA I DOMENA CORTES | ADDRESS ON FILE |
| AIDA I DURAN GONZALEZ | ADDRESS ON FILE |
| AIDA I EXPOSITO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA I FELICIANO RIVERA | ADDRESS ON FILE |
| AIDA I GONZALEZ CARRILLO | ADDRESS ON FILE |
| AIDA I GONZALEZ CRUZ | ADDRESS ON FILE |
| AIDA I GOTAY MULETT | ADDRESS ON FILE |
| AIDA I I AQUINO CARDONA | ADDRESS ON FILE |
| AIDA I I CASTRO MUNDO | ADDRESS ON FILE |
| AIDA I I DIAZ LOPEZ | ADDRESS ON FILE |
| AIDA I I MALDONADO CORTES | ADDRESS ON FILE |
| AIDA I I MARCANO CRUZ | ADDRESS ON FILE |
| AIDA I I REYES RAMOS | ADDRESS ON FILE |
| AIDA I MALDONADO MACHABELO | ADDRESS ON FILE |
| AIDA I MALDONADO VEGA | ADDRESS ON FILE |
| AIDA I MARTINEZ FONTANEZ | ADDRESS ON FILE |
| AIDA I MARTORALL SANTAELLA | ADDRESS ON FILE |
| AIDA I MOLINA CORTES | ADDRESS ON FILE |
| AIDA I MOLINA SERRANO | ADDRESS ON FILE |
| AIDA I MORALES DAVILA | ADDRESS ON FILE |
| AIDA I MORALES RIVERA | ADDRESS ON FILE |
| AIDA I NIEVES DELGADO | ADDRESS ON FILE |
| AIDA I ORTIZ GUZMAN | ADDRESS ON FILE |
| AIDA I ORTIZ GUZMAN | ADDRESS ON FILE |
| AIDA I OYOLA MORALES | ADDRESS ON FILE |
| AIDA I PASTRANA GUZMAN | ADDRESS ON FILE |
| AIDA I PELLOT | ADDRESS ON FILE |
| AIDA I POLANCO TORRES | ADDRESS ON FILE |
| AIDA I PORRATA DORIA | ADDRESS ON FILE |
| AIDA I QUINONES LOPEZ | ADDRESS ON FILE |
| AIDA I RAMIREZ ORENSE | ADDRESS ON FILE |
| AIDA I RIOS ROMAN | ADDRESS ON FILE |
| AIDA I RIVERA GONZALEZ | ADDRESS ON FILE |
| AIDA I RIVERA MALAVE | ADDRESS ON FILE |
| AIDA I RIVERA REVERON | ADDRESS ON FILE |
| AIDA I RIVERA TORRES | ADDRESS ON FILE |
| AIDA I RODRIGUEZ VELEZ | ADDRESS ON FILE |
| AIDA I SANCHEZ HUERTAS | ADDRESS ON FILE |
| AIDA I SERRANO MELENDEZ | ADDRESS ON FILE |
| AIDA I TORRES JIMENEZ | ADDRESS ON FILE |
| AIDA I TORRES NEGRON | ADDRESS ON FILE |
| AIDA I VIERA ARCE | ADDRESS ON FILE |
| AIDA I ZAYAS BURGOS | ADDRESS ON FILE |
| AIDA IRCIA TORO ALMODOVAR | ADDRESS ON FILE |
| AIDA IVELISSE DIAZ RIVERA | ADDRESS ON FILE |
| AIDA J GASTON GARCIA | ADDRESS ON FILE |
| AIDA J JAIME RIVERA | ADDRESS ON FILE |
| AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| AIDA J MUNIZ MENDEZ | ADDRESS ON FILE |
| AIDA J RIVERA RIVERA | ADDRESS ON FILE |
| AIDA JESUS RAMOS | ADDRESS ON FILE |
| AIDA JIMENEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AIDA L ALICEA TORRES | ADDRESS ON FILE |
| AIDA L ALSINA MENDOZA | ADDRESS ON FILE |
| AIDA L ALVARADO LA TORRE | ADDRESS ON FILE |
| AIDA L BAEZ RIOS | ADDRESS ON FILE |
| AIDA L BERRIOS ORTIZ | ADDRESS ON FILE |
| AIDA L BONILLA LAFONTAINE | ADDRESS ON FILE |
| AIDA L BURGOS ORENGO | ADDRESS ON FILE |
| AIDA L CAMARA | ADDRESS ON FILE |
| AIDA L CANCEL VEGA | ADDRESS ON FILE |
| AIDA L CARABALLO CASTRO | ADDRESS ON FILE |
| AIDA L CARRERAS COLON | ADDRESS ON FILE |
| AIDA L CASTRO RIVERA | ADDRESS ON FILE |
| AIDA L CEBALLO DIAZ | ADDRESS ON FILE |
| AIDA L CIRILO NAZARIO | ADDRESS ON FILE |
| AIDA L COLON PEREZ | ADDRESS ON FILE |
| AIDA L COLON SANCHEZ | ADDRESS ON FILE |
| AIDA L CONTRERAS | ADDRESS ON FILE |
| AIDA L CORREA ARCE | ADDRESS ON FILE |
| AIDA L CRUZ ANDINO | ADDRESS ON FILE |
| AIDA L CRUZ RIVERA | ADDRESS ON FILE |
| AIDA L CRUZ VALLEJO | ADDRESS ON FILE |
| AIDA L DE JESUS RIVERA | ADDRESS ON FILE |
| AIDA L DELGADO FIGUEROA | ADDRESS ON FILE |
| AIDA L DELGADO VILLAFANE | ADDRESS ON FILE |
| AIDA L DIAZ CLAUDIO | ADDRESS ON FILE |
| AIDA L DIAZ GRAFAL | ADDRESS ON FILE |
| AIDA L DIAZ ORTIZ | ADDRESS ON FILE |
| AIDA L DUPERON FERNANDEZ | ADDRESS ON FILE |
| AIDA L ECHEVARRIA QUINONES | ADDRESS ON FILE |
| AIDA L ENCARNACION DENIS | ADDRESS ON FILE |
| AIDA L FERNANDEZ DE JESUS | ADDRESS ON FILE |
| AIDA L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| AIDA L FUSTER MARRERO | ADDRESS ON FILE |
| AIDA L GARAYUA DE ORTIZ | ADDRESS ON FILE |
| AIDA L GARCIA VAZQUEZ | ADDRESS ON FILE |
| AIDA L GONZALEZ MALDONADO | ADDRESS ON FILE |
| AIDA L GONZALEZ ONEILL | ADDRESS ON FILE |
| AIDA L GONZALEZ RIOS | ADDRESS ON FILE |
| AIDA L HENRIQUEZ VEGA | ADDRESS ON FILE |
| AIDA L HERNANDEZ TORRES | ADDRESS ON FILE |
| AIDA L JIMENEZ OTERO | ADDRESS ON FILE |
| AIDA L L ACOSTA CASTRO | ADDRESS ON FILE |
| AIDA L L FLORES AIDA | ADDRESS ON FILE |
| AIDA L L MATOS NIEVES | ADDRESS ON FILE |
| AIDA L L NIEVES GALARZA | ADDRESS ON FILE |
| AIDA L L PEREZ PEREZ | ADDRESS ON FILE |
| AIDA L L PIZARRO SANTANA | ADDRESS ON FILE |
| AIDA L L RODRIGUEZ MORALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L L ROSADO COLON | ADDRESS ON FILE |
| AIDA L L SOLIVAN LUPIANEZ | ADDRESS ON FILE |
| AIDA L L VARGAS CRUZ | ADDRESS ON FILE |
| AIDA L LACEN OSORIO | ADDRESS ON FILE |
| AIDA L LEBRON MOJICA | ADDRESS ON FILE |
| AIDA L LEBRON MOJICA | ADDRESS ON FILE |
| AIDA L LEON VIERA | ADDRESS ON FILE |
| AIDA L LOPEZ MENDOZA | ADDRESS ON FILE |
| AIDA L MARTINEZ ROSA | ADDRESS ON FILE |
| AIDA L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| AIDA L MATOS FIGUEROA | ADDRESS ON FILE |
| AIDA L MATOS ZAYAS | ADDRESS ON FILE |
| AIDA L MATOS ZAYAS | ADDRESS ON FILE |
| AIDA L MEDINA TORRES | ADDRESS ON FILE |
| AIDA L MELENDEZ HERNAND | ADDRESS ON FILE |
| AIDA L MENDEZ GALARZA | ADDRESS ON FILE |
| AIDA L MENDOZA CORTES | ADDRESS ON FILE |
| AIDA L MENENDEZ MAISONET | ADDRESS ON FILE |
| AIDA L MERCADO CRUZ | ADDRESS ON FILE |
| AIDA L MOJICA ANDINO | ADDRESS ON FILE |
| AIDA L MONTANO ADAMES | ADDRESS ON FILE |
| AIDA L MORALES HERNANDEZ | ADDRESS ON FILE |
| AIDA L MOTTA MERCADO | ADDRESS ON FILE |
| AIDA L NAZARIO MONTALVO | ADDRESS ON FILE |
| AIDA L NUNEZ PEREZ | ADDRESS ON FILE |
| AIDA L OFARRILL PANTOJAS | ADDRESS ON FILE |
| AIDA L OLIVO | ADDRESS ON FILE |
| AIDA L ORENGO RAMIREZ | ADDRESS ON FILE |
| AIDA L ORTEGA ARCE | ADDRESS ON FILE |
| AIDA L ORTIZ CRUZ | ADDRESS ON FILE |
| AIDA L ORTIZ ESQUILIN | ADDRESS ON FILE |
| AIDA L PACHECO MERCADO | ADDRESS ON FILE |
| AIDA L PADILLA RIVERA | ADDRESS ON FILE |
| AIDA L PEREZ CORCHADO | ADDRESS ON FILE |
| AIDA L PEREZ MOLINA | ADDRESS ON FILE |
| AIDA L PEREZ ORTIZ | ADDRESS ON FILE |
| AIDA L PEREZ RAMIREZ | ADDRESS ON FILE |
| AIDA L PETERSON FLORES | ADDRESS ON FILE |
| AIDA L PLAZA HERNANDEZ | ADDRESS ON FILE |
| AIDA L PRIETO QUINONES | ADDRESS ON FILE |
| AIDA L QUINTANA ROMAN | ADDRESS ON FILE |
| AIDA L RAMIREZ PAGAN | ADDRESS ON FILE |
| AIDA L RESTO RAMOS | ADDRESS ON FILE |
| AIDA L RIVERA CALDERON | ADDRESS ON FILE |
| AIDA L RIVERA CLAUDIO | ADDRESS ON FILE |
| AIDA L RIVERA COREANO | ADDRESS ON FILE |
| AIDA L RIVERA PEREZ | ADDRESS ON FILE |
| AIDA L RIVERA RIVERA | ADDRESS ON FILE |
| AIDA L RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA L RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| AIDA L RODRIGUEZ MORALES | ADDRESS ON FILE |
| AIDA L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AIDA L ROJAS QUILES | ADDRESS ON FILE |
| AIDA L ROMAN DIAZ | ADDRESS ON FILE |
| AIDA L ROMAN RIOS | ADDRESS ON FILE |
| AIDA L RONDON ARROYO | ADDRESS ON FILE |
| AIDA L ROSADO COLON | ADDRESS ON FILE |
| AIDA L ROSARIO JIMENEZ | ADDRESS ON FILE |
| AIDA L SALGADO LOPEZ | ADDRESS ON FILE |
| AIDA L SANCHEZ CASTILLO | ADDRESS ON FILE |
| AIDA L SANTANA MELENDEZ | ADDRESS ON FILE |
| AIDA L SANTANA ORTIZ | ADDRESS ON FILE |
| AIDA L SOSTRE AVILES | ADDRESS ON FILE |
| AIDA L SOULT RIVERA | ADDRESS ON FILE |
| AIDA L SUAREZ TORRES | ADDRESS ON FILE |
| AIDA L TAGLE PADRO | ADDRESS ON FILE |
| AIDA L THOMPSON BRACHE | ADDRESS ON FILE |
| AIDA L TORRES FRANCO | ADDRESS ON FILE |
| AIDA L TORRES FRANCO | ADDRESS ON FILE |
| AIDA L VALERA ARCE | ADDRESS ON FILE |
| AIDA L VARELA RIVERA | ADDRESS ON FILE |
| AIDA L VARGAS DE COLON | ADDRESS ON FILE |
| AIDA L VARGAS RIVERA | ADDRESS ON FILE |
| AIDA L VAZQUEZ CANALES | ADDRESS ON FILE |
| AIDA L VEGA ROSARIO | ADDRESS ON FILE |
| AIDA L VELAZQUEZ CRUZ | ADDRESS ON FILE |
| AIDA L VELAZQUEZ SEMIDEY | ADDRESS ON FILE |
| AIDA L VELEZ LOPEZ | ADDRESS ON FILE |
| AIDA L VILLANUEVA HORTA | ADDRESS ON FILE |
| AIDA L VILLEGAS ALVAREZ | ADDRESS ON FILE |
| AIDA L VIZCARRONDO NATER | ADDRESS ON FILE |
| AIDA LA LUZ MELENDEZ | ADDRESS ON FILE |
| AIDA LASALLE ESTRADA | ADDRESS ON FILE |
| AIDA LEAL AGUAYO | ADDRESS ON FILE |
| AIDA LEE GONZALEZ CRUZ | ADDRESS ON FILE |
| AIDA LIND BILBRAUT | ADDRESS ON FILE |
| AIDA LLOVERAS | ADDRESS ON FILE |
| AIDA LOPEZ FELICIE | ADDRESS ON FILE |
| AIDA LUCIANO CRUZ | ADDRESS ON FILE |
| AIDA LUZ ARROYO LOPEZ | ADDRESS ON FILE |
| AIDA LUZ FIGUEROA PAGAN | ADDRESS ON FILE |
| AIDA LUZ GOMEZ SANTIAGO | ADDRESS ON FILE |
| AIDA LUZ JIMENEZ FUENTES | ADDRESS ON FILE |
| AIDA LUZ LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA LUZ MARRERO ROSA | ADDRESS ON FILE |
| AIDA LUZ PANTOJA ARROYO | ADDRESS ON FILE |
| AIDA LUZ QUINONES MAISONET | ADDRESS ON FILE |
| AIDA M ABREU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA M ARRIAGA PEREZ | ADDRESS ON FILE |
| AIDA M CALDERON OSORIO | ADDRESS ON FILE |
| AIDA M CAMACHO DIAZ | ADDRESS ON FILE |
| AIDA M CARABALLO OSORIO | ADDRESS ON FILE |
| AIDA M CARRASCO RODRIGUEZ | ADDRESS ON FILE |
| AIDA M CASADO ALAMO | ADDRESS ON FILE |
| AIDA M COLON | ADDRESS ON FILE |
| AIDA M CORDERO SANTO DOMINGO | ADDRESS ON FILE |
| AIDA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| AIDA M DE JESUS OTERO | ADDRESS ON FILE |
| AIDA M ESQUILIN CORDERO | ADDRESS ON FILE |
| AIDA M ESTEVA HEAL | ADDRESS ON FILE |
| AIDA M GONZALEZ DE OSORIO | ADDRESS ON FILE |
| AIDA M GONZALEZ PIZARRO | ADDRESS ON FILE |
| AIDA M GUADALUPE PEREZ | ADDRESS ON FILE |
| AIDA M JIMENEZ SALGADO | ADDRESS ON FILE |
| AIDA M LEON ARROYO | ADDRESS ON FILE |
| AIDA M LOZADA FELICIANO | ADDRESS ON FILE |
| AIDA M M ABREU DELGADO | ADDRESS ON FILE |
| AIDA M M GONZALEZ COLL | ADDRESS ON FILE |
| AIDA M M GONZALEZ OSORIO | ADDRESS ON FILE |
| AIDA M M OLIVER RIVERA | ADDRESS ON FILE |
| AIDA M M SANTANA NUNEZ | ADDRESS ON FILE |
| AIDA M M TORRES TORRES | ADDRESS ON FILE |
| AIDA M M VELEZ VEGA | ADDRESS ON FILE |
| AIDA M MALDONADO VALENTIN | ADDRESS ON FILE |
| AIDA M MARQUEZ IBAEZ | ADDRESS ON FILE |
| AIDA M MEDINA | ADDRESS ON FILE |
| AIDA M MENDEZ MOLINA | ADDRESS ON FILE |
| AIDA M MOLINA MARQUEZ | ADDRESS ON FILE |
| AIDA M MUNOZ VAZQUEZ | ADDRESS ON FILE |
| AIDA M OQUENDO GRAULAU | ADDRESS ON FILE |
| AIDA M ORTIZ DELIZ | ADDRESS ON FILE |
| AIDA M ORTIZ TORRES | ADDRESS ON FILE |
| AIDA M PAGAN BELTRAN | ADDRESS ON FILE |
| AIDA M PENA RIOS | ADDRESS ON FILE |
| AIDA M PI RIVERA | ADDRESS ON FILE |
| AIDA M QUINONES ORTIZ | ADDRESS ON FILE |
| AIDA M RESTO MARTINEZ | ADDRESS ON FILE |
| AIDA M RIVERA MENDEZ | ADDRESS ON FILE |
| AIDA M RIVERA SANTINI | ADDRESS ON FILE |
| AIDA M SANTIAGO COLON | ADDRESS ON FILE |
| AIDA M SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| AIDA M TORRES TORRES | ADDRESS ON FILE |
| AIDA M VELEZ RULLAN | ADDRESS ON FILE |
| AIDA M VIERA AIDA | ADDRESS ON FILE |
| AIDA MA DROZ GONZALEZ | ADDRESS ON FILE |
| AIDA MACHICOTE SALGADO | ADDRESS ON FILE |
| AIDA MAESTRE ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA MALDONADO COTTO | ADDRESS ON FILE |
| AIDA MANDEZ LEON | ADDRESS ON FILE |
| AIDA MARTINES RODRIGUEZ | ADDRESS ON FILE |
| AIDA MARTINES RODRIGUEZ | ADDRESS ON FILE |
| AIDA MARTINEZ DE RIVERA | ADDRESS ON FILE |
| AIDA MARTINEZ MEDINA | ADDRESS ON FILE |
| AIDA MARTINEZ RIVERA | ADDRESS ON FILE |
| AIDA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| AIDA MARTINEZ SCHETTINI | ADDRESS ON FILE |
| AIDA MARVEZ MALEA | ADDRESS ON FILE |
| AIDA MAURAS ALICEA | ADDRESS ON FILE |
| AIDA MEDINA CAMPO | ADDRESS ON FILE |
| AIDA MEDINA CAMPO | ADDRESS ON FILE |
| AIDA MEDINA MARTINEZ | ADDRESS ON FILE |
| AIDA MELENDEZ SANTANA | ADDRESS ON FILE |
| AIDA MENDEZ JAIME | ADDRESS ON FILE |
| AIDA MERALIS OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| AIDA MERCADO NEGRON | ADDRESS ON FILE |
| AIDA MERCED BERNIER | ADDRESS ON FILE |
| AIDA MILLAN CORTES | ADDRESS ON FILE |
| AIDA MIRANDA CARRASQUILLO | ADDRESS ON FILE |
| AIDA MIRANDA GARCIA | ADDRESS ON FILE |
| AIDA MIRANDA SOTO | ADDRESS ON FILE |
| AIDA MOLINA MAISONET | ADDRESS ON FILE |
| AIDA MONTIJO | ADDRESS ON FILE |
| AIDA MORALES MAYSONET | ADDRESS ON FILE |
| AIDA MORALES VIDAL | ADDRESS ON FILE |
| AIDA MUNOZ CEPERO | ADDRESS ON FILE |
| AIDA N CRUZ MALDONADO | ADDRESS ON FILE |
| AIDA N FRATICELLI DE JIMENEZ | ADDRESS ON FILE |
| AIDA N MANGUAL DAVILA | ADDRESS ON FILE |
| AIDA N RAMOS RODRIGUEZ | ADDRESS ON FILE |
| AIDA N RIVERA ARROYO | ADDRESS ON FILE |
| AIDA N RIVERA VELEZ | ADDRESS ON FILE |
| AIDA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AIDA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| AIDA N SOTO PEREZ | ADDRESS ON FILE |
| AIDA N TORRES SANTINI | ADDRESS ON FILE |
| AIDA N VARGAS SANCHEZ | ADDRESS ON FILE |
| AIDA NEGRON RUIZ | ADDRESS ON FILE |
| AIDA NEGRON SERPA | ADDRESS ON FILE |
| AIDA NELLY VILLEGAS GOMEZ | ADDRESS ON FILE |
| AIDA NIEVES RIVERA | ADDRESS ON FILE |
| AIDA NOGUE IRIZARRY | ADDRESS ON FILE |
| AIDA NOGUERAS | ADDRESS ON FILE |
| AIDA OCASIO CANIZAREZ | ADDRESS ON FILE |
| AIDA OCASIO HERNANDEZ | ADDRESS ON FILE |
| AIDA OQUENDO CARABALLO | ADDRESS ON FILE |
| AIDA ORAMA JUSTINIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA ORELLANO ROSARIO | ADDRESS ON FILE |
| AIDA ORENSE TEBENAL | ADDRESS ON FILE |
| AIDA ORTEGA DE | ADDRESS ON FILE |
| AIDA ORTIZ DE TORRES | ADDRESS ON FILE |
| AIDA ORTIZ VARGAS | ADDRESS ON FILE |
| AIDA OSORIO MILLAN | ADDRESS ON FILE |
| AIDA P CEPERO GABRIEL | ADDRESS ON FILE |
| AIDA PACHECO FIGUEROA | ADDRESS ON FILE |
| AIDA PADILLA CANTRES | ADDRESS ON FILE |
| AIDA PAGAN LUGO | ADDRESS ON FILE |
| AIDA PAONESSA RIVERA | ADDRESS ON FILE |
| AIDA PASSALACQUA LUNA | ADDRESS ON FILE |
| AIDA PIETRI CEDEO | ADDRESS ON FILE |
| AIDA PIMENTEL GARCIA | ADDRESS ON FILE |
| AIDA PIZARRO POLANCO | ADDRESS ON FILE |
| AIDA QUILES RIVERA | ADDRESS ON FILE |
| AIDA QUINONEZ | ADDRESS ON FILE |
| AIDA R CEBALLOS OSORIO | ADDRESS ON FILE |
| AIDA R COLON DIAZ | ADDRESS ON FILE |
| AIDA R FRASQUERI TOSTE | ADDRESS ON FILE |
| AIDA R MARTINEZ CABRANE | ADDRESS ON FILE |
| AIDA R MARTINEZ SANTOS | ADDRESS ON FILE |
| AIDA R NEVAREZ FUENTES | ADDRESS ON FILE |
| AIDA R R VAZQUEZ SERRANO | ADDRESS ON FILE |
| AIDA R RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA R RIVERA MARQUEZ | ADDRESS ON FILE |
| AIDA R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| AIDA R ROSARIO PIZARRO | ADDRESS ON FILE |
| AIDA R SANTIAGO MARTINEZ | ADDRESS ON FILE |
| AIDA R VAZQUEZ SERRANO | ADDRESS ON FILE |
| AIDA RABELL MENDEZ | ADDRESS ON FILE |
| AIDA RAMIREZ MALDONADO | ADDRESS ON FILE |
| AIDA RAMIREZ MILAN | ADDRESS ON FILE |
| AIDA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| AIDA RAMOS GALARZA | ADDRESS ON FILE |
| AIDA REYES LOPEZ | ADDRESS ON FILE |
| AIDA REYES VARGAS | ADDRESS ON FILE |
| AIDA RIVERA ANGULO | ADDRESS ON FILE |
| AIDA RIVERA GALINDO | ADDRESS ON FILE |
| AIDA RIVERA IRIZARRY | ADDRESS ON FILE |
| AIDA RIVERA MARTINEZ | ADDRESS ON FILE |
| AIDA RIVERA NEVAREZ | ADDRESS ON FILE |
| AIDA RIVERA NORAT | ADDRESS ON FILE |
| AIDA RIVERA RIVERA | ADDRESS ON FILE |
| AIDA RIVERA ROMERO | ADDRESS ON FILE |
| AIDA RIVERA TREVINO | ADDRESS ON FILE |
| AIDA RIVERO CAMACHO | ADDRESS ON FILE |
| AIDA ROBLES SANTIAGO | ADDRESS ON FILE |
| AIDA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| AIDA RODRIGUEZ COLON | ADDRESS ON FILE |
| AIDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| AIDA RODRIGUEZ JESUS | ADDRESS ON FILE |
| AIDA RODRIGUEZ RETAMAR | ADDRESS ON FILE |
| AIDA ROJAS OCASIO | ADDRESS ON FILE |
| AIDA ROLDOS ZAPATA | ADDRESS ON FILE |
| AIDA ROMAN ADAMES | ADDRESS ON FILE |
| AIDA ROMAN PEREZ | ADDRESS ON FILE |
| AIDA ROMERO SILVA | ADDRESS ON FILE |
| AIDA ROSADO ROSADO | ADDRESS ON FILE |
| AIDA ROSARIO MIRANDA | ADDRESS ON FILE |
| AIDA ROSARIO NOGUEZ | ADDRESS ON FILE |
| AIDA ROSARIO RIVERA | ADDRESS ON FILE |
| AIDA RUIZ DE JESUS | ADDRESS ON FILE |
| AIDA S ORTIZ COLON | ADDRESS ON FILE |
| AIDA S ORTIZ SOSTRE | ADDRESS ON FILE |
| AIDA S S ORTIZ SOSTRE | ADDRESS ON FILE |
| AIDA SAN FELIX | ADDRESS ON FILE |
| AIDA SAN FELIX ORTIZ | ADDRESS ON FILE |
| AIDA SAN MIGUEL | ADDRESS ON FILE |
| AIDA SANCHEZ CARDONA | ADDRESS ON FILE |
| AIDA SANCHEZ CASTILLO | ADDRESS ON FILE |
| AIDA SANCHEZ CORTES | ADDRESS ON FILE |
| AIDA SANCHEZ GARCIA | ADDRESS ON FILE |
| AIDA SANCHEZ MONTEROLA | ADDRESS ON FILE |
| AIDA SANCHEZ ROSA | ADDRESS ON FILE |
| AIDA SANTANA NUEZ | ADDRESS ON FILE |
| AIDA SANTIAGO DE GARCIA | ADDRESS ON FILE |
| AIDA SANTIAGO GUZMAN | ADDRESS ON FILE |
| AIDA SANTIAGO TORRES | ADDRESS ON FILE |
| AIDA SANTINI FERRER | ADDRESS ON FILE |
| AIDA SANTONI MORENO | ADDRESS ON FILE |
| AIDA SERRANO | ADDRESS ON FILE |
| AIDA SERRANO DAVILA | ADDRESS ON FILE |
| AIDA SERRANO VDA | ADDRESS ON FILE |
| AIDA SERRANO VDA DE ESPADA | ADDRESS ON FILE |
| AIDA SOLIVAN SOLIVAN | ADDRESS ON FILE |
| AIDA SOLTERO MELENDEZ | ADDRESS ON FILE |
| AIDA SOTOMAYOR DE TORRES | ADDRESS ON FILE |
| AIDA SOTOMAYOR TORRES | ADDRESS ON FILE |
| AIDA SUAREZ SANTIAGO | ADDRESS ON FILE |
| AIDA T LATORRE CARDONA | ADDRESS ON FILE |
| AIDA TOLEDO GARCIA | ADDRESS ON FILE |
| AIDA TOUCET CORTI | ADDRESS ON FILE |
| AIDA TROCHE MARTINEZ | ADDRESS ON FILE |
| AIDA UBARRI ZABALA | ADDRESS ON FILE |
| AIDA UBARRI ZABALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA V DIAZ OLMO | ADDRESS ON FILE |
| AIDA V RIVERA ORTIZ | ADDRESS ON FILE |
| AIDA VALERA ARCE | ADDRESS ON FILE |
| AIDA VARELA SUAREZ | ADDRESS ON FILE |
| AIDA VARGAS ARROYO | ADDRESS ON FILE |
| AIDA VARGAS FELIX | ADDRESS ON FILE |
| AIDA VELAZQUEZ CANTRE | ADDRESS ON FILE |
| AIDA VELAZQUEZ CASTRO | ADDRESS ON FILE |
| AIDA VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| AIDA VELEZ AYALA | ADDRESS ON FILE |
| AIDA VILLANUEVA CORTES | ADDRESS ON FILE |
| AIDA VIZCARRONDO VAZQUEZ | ADDRESS ON FILE |
| AIDA WALKER CEREZO | ADDRESS ON FILE |
| AIDA Y COLON HERNANDEZ | ADDRESS ON FILE |
| AIDA Y MARTINEZ CLAUDIO | ADDRESS ON FILE |
| AIDA Y RIVERA SOTO | ADDRESS ON FILE |
| AIDA ZAMBRANA PIZARRO | ADDRESS ON FILE |
| AIDA ZAVALA NEGRON | ADDRESS ON FILE |
| AIDA ZENO AGOSTO | ADDRESS ON FILE |
| AIDALIS GUZMAN CINTRON | ADDRESS ON FILE |
| AIDALYS D MALDONADO SANTIAGO | ADDRESS ON FILE |
| AIDARILYS RESTO PEREZ | ADDRESS ON FILE |
| AIDE ORTIZ ORTIZ | ADDRESS ON FILE |
| AIDELISA NIEVES VAZQUEZ | ADDRESS ON FILE |
| AIDELISA VARGAS NUNEZ | ADDRESS ON FILE |
| AIDELIZA ORTIZ COLLAZO | ADDRESS ON FILE |
| AIDELSA T FERNANDEZ DESENA | ADDRESS ON FILE |
| AIDSA VALLES ALVAREZ | ADDRESS ON FILE |
| AIDYL MONTANO ROSARIO | ADDRESS ON FILE |
| AIDZA E ORTIZ FELICIANO | ADDRESS ON FILE |
| AIG INSURANCE COMPANY | ADDRESS ON FILE |
| AILEEN A RIVERA LOPEZ | ADDRESS ON FILE |
| AILEEN ALAMO SANTANA | ADDRESS ON FILE |
| AILEEN AYALA SOTO | ADDRESS ON FILE |
| AILEEN CARMONA RODRIGUEZ | ADDRESS ON FILE |
| AILEEN CONDE AGUIAR | ADDRESS ON FILE |
| AILEEN CRUZ MALDONADO | ADDRESS ON FILE |
| AILEEN DE LEON GONZALEZ | ADDRESS ON FILE |
| AILEEN E ARANA SERRANO | ADDRESS ON FILE |
| AILEEN ESTRADA FERNANDEZ | ADDRESS ON FILE |
| AILEEN FERNANDEZ HERRANS | ADDRESS ON FILE |
| AILEEN FUENTES APONTE | ADDRESS ON FILE |
| AILEEN H PACHECO FIGUEROA | ADDRESS ON FILE |
| AILEEN I ALICEA DE JESUS | ADDRESS ON FILE |
| AILEEN J CARDONA PALMER | ADDRESS ON FILE |
| AILEEN JIMENEZ GONZALEZ | ADDRESS ON FILE |
| AILEEN LOPEZ GONZALEZ | ADDRESS ON FILE |
| AILEEN M RODRIGUEZ ENRIQUEZ | ADDRESS ON FILE |
| AILEEN MERCADOFIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AILEEN MUJICA RODRIGUEZ | ADDRESS ON FILE |
| AILEEN NAVAS AUGER | ADDRESS ON FILE |
| AILEEN NAZARIO ROBLES | ADDRESS ON FILE |
| AILEEN ORENGO PEREZ | ADDRESS ON FILE |
| AILEEN RIVERA MALDONADO | ADDRESS ON FILE |
| AILEEN ROSADO CORREA | ADDRESS ON FILE |
| AILEEN SANCHEZ GARCIA | ADDRESS ON FILE |
| AILEEN SCHMIDT RODRIGUEZ | ADDRESS ON FILE |
| AILEEN T VELAZCO DOMINGUEZ | ADDRESS ON FILE |
| AILEEN VEGA RIVERA | ADDRESS ON FILE |
| AILEEN VELLON CASTRO | ADDRESS ON FILE |
| AILEEN Y TRUJILLO RODRIGUEZ | ADDRESS ON FILE |
| AILEN LEBRON DELGADO | ADDRESS ON FILE |
| AILENE E ROURE TORRES | ADDRESS ON FILE |
| AILENID BRUNO TORRES | ADDRESS ON FILE |
| AILIN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| AILSA VEGA SANTIAGO | ADDRESS ON FILE |
| AILYN J RAMOS RIVERA | ADDRESS ON FILE |
| AIMEE D MANSO BORGES | ADDRESS ON FILE |
| AIMEE HEVIA SANCHEZ | ADDRESS ON FILE |
| AIMEE I ROMERO RIVERA | ADDRESS ON FILE |
| AIMEE M CLEMENTE IBANEZ | ADDRESS ON FILE |
| AIMEE RIVERA AYALA | ADDRESS ON FILE |
| AIMEE SANCHEZ MILLAYES | ADDRESS ON FILE |
| AIMEE Y MENDEZ MORALES | ADDRESS ON FILE |
| AIMET MALDONADO D JESUS | ADDRESS ON FILE |
| AINEX M SANCHEZ TEXIDOR | ADDRESS ON FILE |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | ADDRESS ON FILE |
| AIR CONDITIONING CENTER CORP | ADDRESS ON FILE |
| AIRA GONZALEZ Y MANUEL L ORTIZ | ADDRESS ON FILE |
| AIRAM J CRUZ BETANCOURT | ADDRESS ON FILE |
| AIRBORNE EXPRESS | ADDRESS ON FILE |
| AIREEN HEVIA SANCHEZ | ADDRESS ON FILE |
| AIRZA RIVERA ORTIZ | ADDRESS ON FILE |
| AISHA DE JESUS MELENDEZ | ADDRESS ON FILE |
| AISHA HEVIA SANCHEZ | ADDRESS ON FILE |
| AISHA MALDONADO COLLAZO | ADDRESS ON FILE |
| AISSA M COLON CRUZ | ADDRESS ON FILE |
| AITZA E CASTRO DAVILA | ADDRESS ON FILE |
| AITZA RIVERA AYALA | ADDRESS ON FILE |
| AITZAIRIS ROSADO MEDINA | ADDRESS ON FILE |
| AIVELISSE ABIKARAN NIEVES | ADDRESS ON FILE |
| AIXA A MUNIZ TORRES | ADDRESS ON FILE |
| AIXA AGUIRRE ESQUILIN | ADDRESS ON FILE |
| AIXA ALMEDA GOMEZ | ADDRESS ON FILE |
| AIXA ANDINO MELENDEZ | ADDRESS ON FILE |
| AIXA APONTE LOPEZ | ADDRESS ON FILE |
| AIXA B AVILES ENCARNACION | ADDRESS ON FILE |
| AIXA BERRIOS CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIXA DAVILA MORALES | ADDRESS ON FILE |
| AIXA E ANDINO ALEGRIA | ADDRESS ON FILE |
| AIXA E ROMAN CEREZO | ADDRESS ON FILE |
| AIXA E SANTIAGO CENTENO | ADDRESS ON FILE |
| AIXA ESPINOSA | ADDRESS ON FILE |
| AIXA FLORES RODRIGUEZ | ADDRESS ON FILE |
| AIXA G FERNANDEZ MERCADO | ADDRESS ON FILE |
| AIXA G ROMERO MORALES | ADDRESS ON FILE |
| AIXA GONZALEZ REYES | ADDRESS ON FILE |
| AIXA I ESPINOSA RIVERA | ADDRESS ON FILE |
| AIXA I ORTIZ LEBRON | ADDRESS ON FILE |
| AIXA I PAGAN SANCHEZ | ADDRESS ON FILE |
| AIXA I REYES IRIZARRY | ADDRESS ON FILE |
| AIXA I RODRIGUEZ QUINONES | ADDRESS ON FILE |
| AIXA I SEPULVEDA MORALES | ADDRESS ON FILE |
| AIXA J J RIVERA AYALA | ADDRESS ON FILE |
| AIXA L DIAZ MONTIJO | ADDRESS ON FILE |
| AIXA L PEREZ ALVIRA | ADDRESS ON FILE |
| AIXA M COLON DE CRUZ | ADDRESS ON FILE |
| AIXA M GIL DE LA MADRID MEDINA | ADDRESS ON FILE |
| AIXA M MORALES NAVARRO | ADDRESS ON FILE |
| AIXA M MORELL PERELLO | ADDRESS ON FILE |
| AIXA M ORTIZ COSME | ADDRESS ON FILE |
| AIXA M PADILLA GONZALEZ | ADDRESS ON FILE |
| AIXA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| AIXA M VILLAMIL ALLENDE | ADDRESS ON FILE |
| AIXA MERCADO FRANCO | ADDRESS ON FILE |
| AIXA MERINO FALU | ADDRESS ON FILE |
| AIXA MONTERO AVILES | ADDRESS ON FILE |
| AIXA N COLON VAZQUEZ | ADDRESS ON FILE |
| AIXA ORTIZ BETANCOURT | ADDRESS ON FILE |
| AIXA ORTIZ CRUZ | ADDRESS ON FILE |
| AIXA ORTIZ LEBRON | ADDRESS ON FILE |
| AIXA P MERCADO FRANCO | ADDRESS ON FILE |
| AIXA PEREZ SANTIAGO | ADDRESS ON FILE |
| AIXA QUINONES GONZALEZ | ADDRESS ON FILE |
| AIXA RUIZ ELLIS | ADDRESS ON FILE |
| AIXA S MAYORAL ESTADES | ADDRESS ON FILE |
| AIXA SUAREZ CASTILLO | ADDRESS ON FILE |
| AIXA T GAITAN BELTRAN | ADDRESS ON FILE |
| AIXA T RIVERA VARGAS | ADDRESS ON FILE |
| AIXA TORRES MARTINEZ | ADDRESS ON FILE |
| AIXA V RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| AIXA VALENTIN ROMAN | ADDRESS ON FILE |
| AIXA W SOTO REVILLA | ADDRESS ON FILE |
| AIXA Y LOPEZ CUEVAS | ADDRESS ON FILE |
| AIXA Y RIJOS OSORIO | ADDRESS ON FILE |
| AIXALIS DIAZ BERRIOS | ADDRESS ON FILE |
| AIXMALY FERNANDEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIZA J RIOS GALLARDO | ADDRESS ON FILE |
| AKEEM ABELMAIN TORRES DELGADO | ADDRESS ON FILE |
| AKEMY CORTES NIEVES | ADDRESS ON FILE |
| AKISHA RIVERA COLON | ADDRESS ON FILE |
| AKISHA RIVERA COLON | ADDRESS ON FILE |
| AKIZZA MARRERO GUTIERREZ | ADDRESS ON FILE |
| ALADIN ORTIZ PADILLA | ADDRESS ON FILE |
| ALADINO ALAMEDA RAMIREZ | ADDRESS ON FILE |
| ALADINO DIAZ ROSA | ADDRESS ON FILE |
| ALADINO DIAZ TORRES | ADDRESS ON FILE |
| ALADINO MARTINEZ SANTIA | ADDRESS ON FILE |
| ALADINO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ALADINO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ALADINO R CAMACHO MEDINA | ADDRESS ON FILE |
| ALADINO R R CAMACHO MEDINA | ADDRESS ON FILE |
| ALADINO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALADINO RUIZ TERRON | ADDRESS ON FILE |
| ALADIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALAIDA ROSARIO SANTIAGO | ADDRESS ON FILE |
| ALAN DIAZ MOLINI | ADDRESS ON FILE |
| ALAN E ROVIRA OLIVERAS | ADDRESS ON FILE |
| ALAN J GONZALEZ CANCEL | ADDRESS ON FILE |
| ALAN LEON VEGA | ADDRESS ON FILE |
| ALAN PERL | ADDRESS ON FILE |
| ALAN SOLA ALGARIN | ADDRESS ON FILE |
| ALAN TOMAS MARTIR NIEVES | ADDRESS ON FILE |
| ALANA N SANTOS LOPEZ | ADDRESS ON FILE |
| ALANA REYES GONZALEZ | ADDRESS ON FILE |
| ALANA S TANCO RESTO | ADDRESS ON FILE |
| ALANIS M BERRIOS SANTIAGO | ADDRESS ON FILE |
| ALANY TORRES DE LA CRUZ | ADDRESS ON FILE |
| ALARICO ROLON PEREZ | ADDRESS ON FILE |
| ALASKA PALLETS | ADDRESS ON FILE |
| ALASTENIA SOTELO SANTIAGO | ADDRESS ON FILE |
| ALAVINIA ORTIZ MORALES | ADDRESS ON FILE |
| ALBA A SANTIAGO TORRES | ADDRESS ON FILE |
| ALBA A VALLE MARTINEZ | ADDRESS ON FILE |
| ALBA ANDRADES ACEVEDO | ADDRESS ON FILE |
| ALBA BALAGUER RIVERA | ADDRESS ON FILE |
| ALBA BERRIOS RINCON | ADDRESS ON FILE |
| ALBA BERRIOS RINCON | ADDRESS ON FILE |
| ALBA C GUZMAN MIESES | ADDRESS ON FILE |
| ALBA C MARTINEZ MAUROSA | ADDRESS ON FILE |
| ALBA CASIANO MARTINEZ | ADDRESS ON FILE |
| ALBA CRUZ MOYA DBA CRUZ MOYA ELEVATOR | ADDRESS ON FILE |
| ALBA D GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| ALBA D NEVAREZ FONTAN | ADDRESS ON FILE |
| ALBA D SOTO FELICIANO | ADDRESS ON FILE |
| ALBA DELGADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA DIAZ VELEZ | ADDRESS ON FILE |
| ALBA E CABALLERO | ADDRESS ON FILE |
| ALBA E NARVAEZ RIVERA | ADDRESS ON FILE |
| ALBA E RUIZ TORRES | ADDRESS ON FILE |
| ALBA E SANTIAGO DE JESUS | ADDRESS ON FILE |
| ALBA FEBUS GIERBOLINI | ADDRESS ON FILE |
| ALBA G MOLINA MAISONET | ADDRESS ON FILE |
| ALBA G SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ALBA I CHEVERE RAMOS | ADDRESS ON FILE |
| ALBA I CRUZ SANTIAGO | ADDRESS ON FILE |
| ALBA I FELIBERTY GUTIERREZ | ADDRESS ON FILE |
| ALBA I GUTIERREZ FELIBERTI | ADDRESS ON FILE |
| ALBA I I BAEZ MURPHY | ADDRESS ON FILE |
| ALBA I I FELIBERTY GUTIERREZ | ADDRESS ON FILE |
| ALBA I RAMIREZ FALTO | ADDRESS ON FILE |
| ALBA I RIVERA CHAMARRO | ADDRESS ON FILE |
| ALBA I RIVERA CHAMON | ADDRESS ON FILE |
| ALBA I RIVERA CORTES | ADDRESS ON FILE |
| ALBA I RIVERA CORTES | ADDRESS ON FILE |
| ALBA I RIVERA NIEVES | ADDRESS ON FILE |
| ALBA I RIVERA RAMIREZ | ADDRESS ON FILE |
| ALBA I SEGARRA MALDONADO | ADDRESS ON FILE |
| ALBA I TORRES NIEVES | ADDRESS ON FILE |
| ALBA I VALENTIN VELEZ | ADDRESS ON FILE |
| ALBA I VEGA AGOSTO | ADDRESS ON FILE |
| ALBA J RIOS AGOSTO | ADDRESS ON FILE |
| ALBA JUDITH FONTANEZ PEREZ | ADDRESS ON FILE |
| ALBA L COLON RODRIGUEZ | ADDRESS ON FILE |
| ALBA L GUZMAN PRESTAMO | ADDRESS ON FILE |
| ALBA L L MEDINA MUNIZ | ADDRESS ON FILE |
| ALBA M LARUI ORANGEL | ADDRESS ON FILE |
| ALBA M NAZARIO MONTIJO | ADDRESS ON FILE |
| ALBA M OLIVERAS VARGAS | ADDRESS ON FILE |
| ALBA M SANJURJO APONTE | ADDRESS ON FILE |
| ALBA M SOTO MORALES | ADDRESS ON FILE |
| ALBA M TORRES AYALA | ADDRESS ON FILE |
| ALBA MELO CARRASCO | ADDRESS ON FILE |
| ALBA MUNIZ GUTIERREZ | ADDRESS ON FILE |
| ALBA N BAEZ REYES | ADDRESS ON FILE |
| ALBA N CABALLERO FUENTES | ADDRESS ON FILE |
| ALBA N COLON DE VAZQUEZ | ADDRESS ON FILE |
| ALBA N CRUZ COLON | ADDRESS ON FILE |
| ALBA N DAVILA BARRETO | ADDRESS ON FILE |
| ALBA N DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ALBA N JUSINO DE MIRANDA | ADDRESS ON FILE |
| ALBA N LOPEZ ORTIZ | ADDRESS ON FILE |
| ALBA N MORALES JIMENEZ | ADDRESS ON FILE |
| ALBA N MORALES RIVERA | ADDRESS ON FILE |
| ALBA N N COLON RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBA N N JUSINO MIRANDA | ADDRESS ON FILE |
| ALBA N N MORALES JIMENEZ | ADDRESS ON FILE |
| ALBA N PAGAN CORDERO | ADDRESS ON FILE |
| ALBA N PANIAGUA LEBRON | ADDRESS ON FILE |
| ALBA N PEREZ CRUET | ADDRESS ON FILE |
| ALBA N REYES LOPEZ | ADDRESS ON FILE |
| ALBA N RIOS GONZALEZ | ADDRESS ON FILE |
| ALBA N RIVERA OCASIO | ADDRESS ON FILE |
| ALBA N RIVERA RANGEL | ADDRESS ON FILE |
| ALBA N RIVERA RIVERA | ADDRESS ON FILE |
| ALBA N RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| ALBA N RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ALBA N SERRANO ZABALA | ADDRESS ON FILE |
| ALBA N VALENTIN DE JESUS | ADDRESS ON FILE |
| ALBA NARVAEZ RIVERA | ADDRESS ON FILE |
| ALBA NYDIA MORALES | ADDRESS ON FILE |
| ALBA P VALENTIN SILVA | ADDRESS ON FILE |
| ALBA R CASTRO ABRAMS | ADDRESS ON FILE |
| ALBA R RIVERA CRESPI | ADDRESS ON FILE |
| ALBA RIOS AGOSTO | ADDRESS ON FILE |
| ALBA RIVERA | ADDRESS ON FILE |
| ALBA RODRIGUEZ | ADDRESS ON FILE |
| ALBA ROHENA SANTIAGO | ADDRESS ON FILE |
| ALBA ROLON VILLALBA | ADDRESS ON FILE |
| ALBA RUIZ GORDIAN | ADDRESS ON FILE |
| ALBA S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ALBA SERRANO PEREZ | ADDRESS ON FILE |
| ALBA VEGA CRUZ | ADDRESS ON FILE |
| ALBAR N VEGA CASTRO | ADDRESS ON FILE |
| ALBERCIO HERNANDEZ CRUZ | ADDRESS ON FILE |
| ALBERIC COLON AUTO SALES INC | ADDRESS ON FILE |
| ALBERIC COLON BERMUDEZ | ADDRESS ON FILE |
| ALBERIC GIROD GIOL | ADDRESS ON FILE |
| ALBERT A VAZQUEZ | ADDRESS ON FILE |
| ALBERT COLON ROSADO | ADDRESS ON FILE |
| ALBERT GARCIA VEVE | ADDRESS ON FILE |
| ALBERT GRAJALES RIVERA | ADDRESS ON FILE |
| ALBERT HERNAIZ ACOSTA | ADDRESS ON FILE |
| ALBERT IRIZARRY RIVERA | ADDRESS ON FILE |
| ALBERT J ALBORS RAMOS | ADDRESS ON FILE |
| ALBERT MARENGO MARENGO | ADDRESS ON FILE |
| ALBERT MORALES | ADDRESS ON FILE |
| ALBERT O FLORES RIOS | ADDRESS ON FILE |
| ALBERT REYES GONZALEZ | ADDRESS ON FILE |
| ALBERT RIVERA MUNIZ | ADDRESS ON FILE |
| ALBERT SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ALBERT SANTIAGO RIVERA | ADDRESS ON FILE |
| ALBERT SUAREZ | ADDRESS ON FILE |
| ALBERT TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTA ADORNO NARVAEZ | ADDRESS ON FILE |
| ALBERTA ADORNO NARVAEZ | ADDRESS ON FILE |
| ALBERTA CARRASCO RIOS | ADDRESS ON FILE |
| ALBERTA CIRINO HERNANDE | ADDRESS ON FILE |
| ALBERTA ESTRADA DIAZ | ADDRESS ON FILE |
| ALBERTA HERNANDEZ PEREZ | ADDRESS ON FILE |
| ALBERTA MUNOZ VDA | ADDRESS ON FILE |
| ALBERTA ORTIZ GUZMAN | ADDRESS ON FILE |
| ALBERTA ROBLES PEREZ | ADDRESS ON FILE |
| ALBERTA VARGAS DELGADO | ADDRESS ON FILE |
| ALBERTICO MORENO ORELLANES | ADDRESS ON FILE |
| ALBERTINA CORTES ALBARRAN | ADDRESS ON FILE |
| ALBERTINA GARCIA ROSA | ADDRESS ON FILE |
| ALBERTINA GOMEZ GOMEZ | ADDRESS ON FILE |
| ALBERTINA ZACCHEUS ALBERTINA | ADDRESS ON FILE |
| ALBERTINO PEREZ MAISONET | ADDRESS ON FILE |
| ALBERTO A BORRERO SANTIAGO | ADDRESS ON FILE |
| ALBERTO A LOPEZ TORRES | ADDRESS ON FILE |
| ALBERTO A QUINONES CARABALLO | ADDRESS ON FILE |
| ALBERTO A RIVERA TORRES | ADDRESS ON FILE |
| ALBERTO A VELAZQUEZ | ADDRESS ON FILE |
| ALBERTO ABREU RIVERA | ADDRESS ON FILE |
| ALBERTO ACEVEDO RIVERA | ADDRESS ON FILE |
| ALBERTO ACOSTA SUAREZ | ADDRESS ON FILE |
| ALBERTO ADORNO LOPEZ | ADDRESS ON FILE |
| ALBERTO AGRON VALENTIN | ADDRESS ON FILE |
| ALBERTO AL JCARRASQUILLO | ADDRESS ON FILE |
| ALBERTO ALEJANDRO SANCHEZ | ADDRESS ON FILE |
| ALBERTO ALEMAR ARCELAY | ADDRESS ON FILE |
| ALBERTO ALICEA MEJIAS | ADDRESS ON FILE |
| ALBERTO ALICEA MONTANER | ADDRESS ON FILE |
| ALBERTO ALLENDE CANDELARIO | ADDRESS ON FILE |
| ALBERTO ALLENDE MARTINEZ | ADDRESS ON FILE |
| ALBERTO ALONSO VAZQUEZ | ADDRESS ON FILE |
| ALBERTO ANDINO DIAZ | ADDRESS ON FILE |
| ALBERTO APONTE JESUS | ADDRESS ON FILE |
| ALBERTO AQUERON NOEL | ADDRESS ON FILE |
| ALBERTO AVILES VALLE | ADDRESS ON FILE |
| ALBERTO AVILES VICENTE | ADDRESS ON FILE |
| ALBERTO BACO WANTZELIUS | ADDRESS ON FILE |
| ALBERTO BAEZ FIGUEROA | ADDRESS ON FILE |
| ALBERTO BAEZ ZAYAS | ADDRESS ON FILE |
| ALBERTO BAEZ ZAYAS | ADDRESS ON FILE |
| ALBERTO BARTOLOMEI MARIANI | ADDRESS ON FILE |
| ALBERTO BATISTA SANTIAGO | ADDRESS ON FILE |
| ALBERTO BENITEZ PACHECO | ADDRESS ON FILE |
| ALBERTO BERRIOS ARROYO | ADDRESS ON FILE |
| ALBERTO BERRIOS GONZALEZ | ADDRESS ON FILE |
| ALBERTO BETANCOURT ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO BORGES RIOS | ADDRESS ON FILE |
| ALBERTO BRAVO GIUSTI | ADDRESS ON FILE |
| ALBERTO BURGOS LEON | ADDRESS ON FILE |
| ALBERTO BURGOS OQUENDO | ADDRESS ON FILE |
| ALBERTO BURGOS OQUENDO | ADDRESS ON FILE |
| ALBERTO BYRON ACOSTA | ADDRESS ON FILE |
| ALBERTO C ALVAREZ DEL VALLE | ADDRESS ON FILE |
| ALBERTO C C GONZALEZ IZQUIERDO | ADDRESS ON FILE |
| ALBERTO C MATIAS SERRANO | ADDRESS ON FILE |
| ALBERTO C MATOS CASTILL | ADDRESS ON FILE |
| ALBERTO CAMACHO ARROYO | ADDRESS ON FILE |
| ALBERTO CANCEL RAMIREZ | ADDRESS ON FILE |
| ALBERTO CANCEL VEGA | ADDRESS ON FILE |
| ALBERTO CARRION HERNANDEZ | ADDRESS ON FILE |
| ALBERTO CASTAER MATTEI | ADDRESS ON FILE |
| ALBERTO CASTANER MATTEI | ADDRESS ON FILE |
| ALBERTO CASTILLO BERRIOS | ADDRESS ON FILE |
| ALBERTO CINTRON NIEVES | ADDRESS ON FILE |
| ALBERTO CIRINO PEREZ | ADDRESS ON FILE |
| ALBERTO CLAUDIO TORRES | ADDRESS ON FILE |
| ALBERTO CLEMENTE ROSADO | ADDRESS ON FILE |
| ALBERTO CONDE GARCIA | ADDRESS ON FILE |
| ALBERTO CORREA RIVERA | ADDRESS ON FILE |
| ALBERTO COSME THILLET | ADDRESS ON FILE |
| ALBERTO CRESPO AVILES | ADDRESS ON FILE |
| ALBERTO CRUZ BENITEZ | ADDRESS ON FILE |
| ALBERTO CRUZ CRUZ | ADDRESS ON FILE |
| ALBERTO CRUZ SANTINI | ADDRESS ON FILE |
| ALBERTO CRUZ VARGAS | ADDRESS ON FILE |
| ALBERTO CUBERO MENDEZ | ADDRESS ON FILE |
| ALBERTO CUEVAS VERAS | ADDRESS ON FILE |
| ALBERTO CURBELO CANDELARIA | ADDRESS ON FILE |
| ALBERTO D ORTEGA RIVERA | ADDRESS ON FILE |
| ALBERTO DAVID PEDROGO | ADDRESS ON FILE |
| ALBERTO DE LA ROSA REYES | ADDRESS ON FILE |
| ALBERTO DE LOS SANTOS COTTO | ADDRESS ON FILE |
| ALBERTO DEL VALLE VEGUILLA | ADDRESS ON FILE |
| ALBERTO DELGADO MALDONADO | ADDRESS ON FILE |
| ALBERTO DIAZ ALBUERNE | ADDRESS ON FILE |
| ALBERTO DIAZ GARCIA | ADDRESS ON FILE |
| ALBERTO DIAZ HUERTAS | ADDRESS ON FILE |
| ALBERTO DIAZ SOTO | ADDRESS ON FILE |
| ALBERTO DIAZ VEGA | ADDRESS ON FILE |
| ALBERTO DOMINGUEZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO DONATO BELTRAN | ADDRESS ON FILE |
| ALBERTO E BURGOS OLIVIERI | ADDRESS ON FILE |
| ALBERTO E CRUZ RUIZ | ADDRESS ON FILE |
| ALBERTO E E BURGOS OLIVIERI | ADDRESS ON FILE |
| ALBERTO ECHANDY FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO ENRIQUE PEREZ FLORES | ADDRESS ON FILE |
| ALBERTO ERAZO RIVERA | ADDRESS ON FILE |
| ALBERTO ESCANDON FIGUEROA | ADDRESS ON FILE |
| ALBERTO ESCOBAR GALARZA | ADDRESS ON FILE |
| ALBERTO FELICIANO VARELA | ADDRESS ON FILE |
| ALBERTO FIGUEROA ACOSTA | ADDRESS ON FILE |
| ALBERTO FLORES LAVERGUE | ADDRESS ON FILE |
| ALBERTO FOLCH FERNANDEZ | ADDRESS ON FILE |
| ALBERTO FONSECA LUGO | ADDRESS ON FILE |
| ALBERTO FORT ORTEGA | ADDRESS ON FILE |
| ALBERTO FUENTES ORTIZ | ADDRESS ON FILE |
| ALBERTO GARCIA CORREA | ADDRESS ON FILE |
| ALBERTO GARCIA GARCIA | ADDRESS ON FILE |
| ALBERTO GONEM NEYOR | ADDRESS ON FILE |
| ALBERTO GONZALEZ CARRERO | ADDRESS ON FILE |
| ALBERTO GONZALEZ LOPEZ | ADDRESS ON FILE |
| ALBERTO GONZALEZ NEGRON | ADDRESS ON FILE |
| ALBERTO GONZALEZ NUNEZ | ADDRESS ON FILE |
| ALBERTO GONZALEZ PIZARRO | ADDRESS ON FILE |
| ALBERTO GONZALEZ VELEZ | ADDRESS ON FILE |
| ALBERTO GRANA CASANOVA | ADDRESS ON FILE |
| ALBERTO GUERRERO LEDESMA | ADDRESS ON FILE |
| ALBERTO GUERRERO LEDESMA | ADDRESS ON FILE |
| ALBERTO GUERRERO TORRALBES | ADDRESS ON FILE |
| ALBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ALBERTO HERNANDEZ MEDINA | ADDRESS ON FILE |
| ALBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO HERNANDEZ VELEZ | ADDRESS ON FILE |
| ALBERTO I MARTINEZ PEREZ | ADDRESS ON FILE |
| ALBERTO I RODRIGUEZ CASIANO | ADDRESS ON FILE |
| ALBERTO J ALAMO LOYOLA | ADDRESS ON FILE |
| ALBERTO J ALONSO SERRANO | ADDRESS ON FILE |
| ALBERTO J GARCIA MARTINEZ | ADDRESS ON FILE |
| ALBERTO J HERNANDEZ ROLDAN | ADDRESS ON FILE |
| ALBERTO J RAFFUCCI VIVAS | ADDRESS ON FILE |
| ALBERTO J RODRIGUEZ COLON | ADDRESS ON FILE |
| ALBERTO J TORO CASELLAS | ADDRESS ON FILE |
| ALBERTO JESUS HERNANDEZ | ADDRESS ON FILE |
| ALBERTO JORDAN RIOS | ADDRESS ON FILE |
| ALBERTO L ALICEA HERNANDEZ | ADDRESS ON FILE |
| ALBERTO L ARBELO ALEMAN | ADDRESS ON FILE |
| ALBERTO L CANDELARIO APARICIO | ADDRESS ON FILE |
| ALBERTO L COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO L DIAZ RIVERA | ADDRESS ON FILE |
| ALBERTO L ESCALERA SALAMAN | ADDRESS ON FILE |
| ALBERTO L GUTIERREZ | ADDRESS ON FILE |
| ALBERTO L JIMENEZ SANTIAGO | ADDRESS ON FILE |
| ALBERTO L MATOS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO L ORTIZ ALLENDE | ADDRESS ON FILE |
| ALBERTO L PEREZ OCASIO | ADDRESS ON FILE |
| ALBERTO L PEREZ TORRES | ADDRESS ON FILE |
| ALBERTO L VALLDEJULI ABOY | ADDRESS ON FILE |
| ALBERTO L VAZQUEZ DIAZ | ADDRESS ON FILE |
| ALBERTO L VAZQUEZ MORALES | ADDRESS ON FILE |
| ALBERTO LATORRE OTERO | ADDRESS ON FILE |
| ALBERTO LAZU COLON | ADDRESS ON FILE |
| ALBERTO LEAL BARBOSA | ADDRESS ON FILE |
| ALBERTO LEBRON TIRADO | ADDRESS ON FILE |
| ALBERTO LONG COLON | ADDRESS ON FILE |
| ALBERTO LONG COLON | ADDRESS ON FILE |
| ALBERTO LOPEZ GALLOZA | ADDRESS ON FILE |
| ALBERTO LOPEZ ROCAFORT | ADDRESS ON FILE |
| ALBERTO LOPEZ SANTIAGO | ADDRESS ON FILE |
| ALBERTO LUCIANO GONZALEZ | ADDRESS ON FILE |
| ALBERTO LUGO MERCED | ADDRESS ON FILE |
| ALBERTO LUGO RAMOS | ADDRESS ON FILE |
| ALBERTO M BARRETO BIRD | ADDRESS ON FILE |
| ALBERTO M FIGUEROA ORTEGA | ADDRESS ON FILE |
| ALBERTO M SOLA RAMIREZ | ADDRESS ON FILE |
| ALBERTO M TORO MORICE | ADDRESS ON FILE |
| ALBERTO MALCUN VALENCIA | ADDRESS ON FILE |
| ALBERTO MALDONADO LAMBOY | ADDRESS ON FILE |
| ALBERTO MARTINEZ MERCADO | ADDRESS ON FILE |
| ALBERTO MARTINEZ MORA | ADDRESS ON FILE |
| ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO MATOS GONZALEZ | ADDRESS ON FILE |
| ALBERTO MAURA ROBLES | ADDRESS ON FILE |
| ALBERTO MEDINA MEDINA | ADDRESS ON FILE |
| ALBERTO MEDINA MORENO | ADDRESS ON FILE |
| ALBERTO MENDEZ PABON | ADDRESS ON FILE |
| ALBERTO MERCADO IGLESIA | ADDRESS ON FILE |
| ALBERTO MERCADO LOPEZ | ADDRESS ON FILE |
| ALBERTO MIRANDA RIVERA | ADDRESS ON FILE |
| ALBERTO MIRANDA RIVERA | ADDRESS ON FILE |
| ALBERTO MOLINA CAMPOS | ADDRESS ON FILE |
| ALBERTO MOLINARY RIOS | ADDRESS ON FILE |
| ALBERTO MONTALVO LUYANDA | ADDRESS ON FILE |
| ALBERTO MONTANEZ RIVERA | ADDRESS ON FILE |
| ALBERTO MORALES COMAS | ADDRESS ON FILE |
| ALBERTO MORALES COTTO | ADDRESS ON FILE |
| ALBERTO MORALES LAUREAN | ADDRESS ON FILE |
| ALBERTO MULER DIAZ | ADDRESS ON FILE |
| ALBERTO MUNOZ NAVARRO | ADDRESS ON FILE |
| ALBERTO NAVARRETE | ADDRESS ON FILE |
| ALBERTO NIEVES HERNANDEZ | ADDRESS ON FILE |
| ALBERTO O BACO WANTZELIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO O NIEVES CUBERO | ADDRESS ON FILE |
| ALBERTO O TRUJILLO MONGE | ADDRESS ON FILE |
| ALBERTO OBEN MARTINO | ADDRESS ON FILE |
| ALBERTO OLAVARRIA TRUJILLO | ADDRESS ON FILE |
| ALBERTO OQUENDO RESTO | ADDRESS ON FILE |
| ALBERTO ORTIZ GONZALEZ | ADDRESS ON FILE |
| ALBERTO ORTIZ MIRANDA | ADDRESS ON FILE |
| ALBERTO ORTIZ ROSADO | ADDRESS ON FILE |
| ALBERTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ALBERTO ORTIZ VEGA | ADDRESS ON FILE |
| ALBERTO OTERO RAMOS | ADDRESS ON FILE |
| ALBERTO OTERO SAN MIGUEL | ADDRESS ON FILE |
| ALBERTO PACHECO CANCEL | ADDRESS ON FILE |
| ALBERTO PACHECO CANCEL | ADDRESS ON FILE |
| ALBERTO PERALES ORTIZ | ADDRESS ON FILE |
| ALBERTO PEREZ JESUS | ADDRESS ON FILE |
| ALBERTO PESQUERA SURICA | ADDRESS ON FILE |
| ALBERTO PRIETO URDAZ | ADDRESS ON FILE |
| ALBERTO PUENTE ROLON | ADDRESS ON FILE |
| ALBERTO QUILES CAMACHO | ADDRESS ON FILE |
| ALBERTO QUINONES SANTOS | ADDRESS ON FILE |
| ALBERTO QUINTANA RUIZ | ADDRESS ON FILE |
| ALBERTO R BURCKHART RALDIRIS | ADDRESS ON FILE |
| ALBERTO R GUZMAN LEBRON | ADDRESS ON FILE |
| ALBERTO R PEREZ SANTIAGO | ADDRESS ON FILE |
| ALBERTO RABELO REYES | ADDRESS ON FILE |
| ALBERTO RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| ALBERTO RAMOS CRESPO | ADDRESS ON FILE |
| ALBERTO RAMOS MENDEZ | ADDRESS ON FILE |
| ALBERTO RAMOS ROMAN | ADDRESS ON FILE |
| ALBERTO REYES BETANCOURT | ADDRESS ON FILE |
| ALBERTO REYES HERNANDEZ | ADDRESS ON FILE |
| ALBERTO REYES RIVERA | ADDRESS ON FILE |
| ALBERTO REYES TORRES | ADDRESS ON FILE |
| ALBERTO RIERA | ADDRESS ON FILE |
| ALBERTO RIOS CASTRO | ADDRESS ON FILE |
| ALBERTO RIOS CASTRO | ADDRESS ON FILE |
| ALBERTO RIVAS LUGO | ADDRESS ON FILE |
| ALBERTO RIVERA ANDINO | ADDRESS ON FILE |
| ALBERTO RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ALBERTO RIVERA COLLAZO | ADDRESS ON FILE |
| ALBERTO RIVERA COLON | ADDRESS ON FILE |
| ALBERTO RIVERA MORALES | ADDRESS ON FILE |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ALBERTO RIVERA SANTANA | ADDRESS ON FILE |
| ALBERTO RIVERA SERRANO | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ BANCHS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ BARROSO | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO RODRIGUEZ MAYMI | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ QUIROS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ALBERTO ROSADO GONZALEZ | ADDRESS ON FILE |
| ALBERTO ROSARIO VELEZ | ADDRESS ON FILE |
| ALBERTO ROSAS MERCADO | ADDRESS ON FILE |
| ALBERTO S GUZMAN SOTO | ADDRESS ON FILE |
| ALBERTO SAAVEDRA RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO SANCHEZ ALVARAD | ADDRESS ON FILE |
| ALBERTO SANCHEZ ALVARADO | ADDRESS ON FILE |
| ALBERTO SANCHEZ BAEZ | ADDRESS ON FILE |
| ALBERTO SANCHEZ TRINIDAD | ADDRESS ON FILE |
| ALBERTO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| ALBERTO SANTIAGO MARRERO | ADDRESS ON FILE |
| ALBERTO SANTIAGO MERCADO | ADDRESS ON FILE |
| ALBERTO SANTIAGO SANCHE | ADDRESS ON FILE |
| ALBERTO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO SEPULVEDA ALMODOVAR | ADDRESS ON FILE |
| ALBERTO SEPULVEDA BARNECET | ADDRESS ON FILE |
| ALBERTO SEPULVEDA TORRES | ADDRESS ON FILE |
| ALBERTO SERRANO | ADDRESS ON FILE |
| ALBERTO SERRANO CALDERON | ADDRESS ON FILE |
| ALBERTO SERRANO REYES | ADDRESS ON FILE |
| ALBERTO SERRANO SANCHEZ | ADDRESS ON FILE |
| ALBERTO SIERRA TORRES | ADDRESS ON FILE |
| ALBERTO SOTO ROLDAN | ADDRESS ON FILE |
| ALBERTO SUAREZ DE JESUS | ADDRESS ON FILE |
| ALBERTO SUAREZ FERNANDE | ADDRESS ON FILE |
| ALBERTO SUAREZ MARTINEZ | ADDRESS ON FILE |
| ALBERTO SURIA CAMPOS | ADDRESS ON FILE |
| ALBERTO TIRU VELAZQUEZ | ADDRESS ON FILE |
| ALBERTO TORRES CLEMENTE | ADDRESS ON FILE |
| ALBERTO TORRES MORALES | ADDRESS ON FILE |
| ALBERTO TORRES SANTIAGO | ADDRESS ON FILE |
| ALBERTO TORRES SOTOMAYOR | ADDRESS ON FILE |
| ALBERTO TRISTANI COLON | ADDRESS ON FILE |
| ALBERTO UGOBONO PIETRI | ADDRESS ON FILE |
| ALBERTO VAZQUEZ DIAZ | ADDRESS ON FILE |
| ALBERTO VAZQUEZ PEREZ | ADDRESS ON FILE |
| ALBERTO VAZQUEZ RIVAS | ADDRESS ON FILE |
| ALBERTO VAZQUEZ ROMAN | ADDRESS ON FILE |
| ALBERTO VEEZ RODRIGUEZ | ADDRESS ON FILE |
| ALBERTO VELAZQUEZ MORAL | ADDRESS ON FILE |
| ALBERTO VILLANUEVA CRUZ | ADDRESS ON FILE |
| ALBERTO VILLEGAS GUZMAN | ADDRESS ON FILE |
| ALBERTO VINALS SANTIAGO | ADDRESS ON FILE |
| ALBERTO VINALS SANTIAGO | ADDRESS ON FILE |
| ALBERTO WHATTS FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERTO ZAYAS ALVAREZ | ADDRESS ON FILE |
| ALBINA HERNANDEZ MORALES | ADDRESS ON FILE |
| ALBINO CRUZ COLON | ADDRESS ON FILE |
| ALBINO RIVERA TIRADO | ADDRESS ON FILE |
| ALBIS C RIVERA MEDERO | ADDRESS ON FILE |
| ALBRA D ARBONA ALBRA | ADDRESS ON FILE |
| ALCADIO RODRIGUEZ COLLADO | ADDRESS ON FILE |
| ALCALDE AUTO PARTS | ADDRESS ON FILE |
| ALCENEL RAMOS ROSARIO | ADDRESS ON FILE |
| ALCIDA RAMOS ROMERO | ADDRESS ON FILE |
| ALCIDES DAVILA AGOSTO | ADDRESS ON FILE |
| ALCIDES HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| ALCIDES IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ALCIDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ALCIDES JIMENEZ LOPEZ | ADDRESS ON FILE |
| ALCIDES JIMENEZ LOPEZ | ADDRESS ON FILE |
| ALCIDES MEDINA RAMOS | ADDRESS ON FILE |
| ALCIDES MELENDEZ RIVERA | ADDRESS ON FILE |
| ALCIDES OQUENDO MALDONADO | ADDRESS ON FILE |
| ALCIDES ORTIZ FERRARI | ADDRESS ON FILE |
| ALCIDES PELLOT HERNANDEZ | ADDRESS ON FILE |
| ALCIDES RIOS NIEVES | ADDRESS ON FILE |
| ALCIDES RIVERA QUINONES | ADDRESS ON FILE |
| ALCIDES ROSADO IRIZARRY | ADDRESS ON FILE |
| ALCIDES SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ALCIDES SANTIAGO GUZMAN | ADDRESS ON FILE |
| ALCIDES VARGAS GONZALEZ | ADDRESS ON FILE |
| ALCIDES VAZQUEZ DIAZ | ADDRESS ON FILE |
| ALCIDIA URIGUEN ROSARIO | ADDRESS ON FILE |
| ALCISCLO ALVARADO DAVILA | ADDRESS ON FILE |
| ALDA I MARTINEZ ROSADO | ADDRESS ON FILE |
| ALDARONDO GIRALD LAW PSC | ADDRESS ON FILE |
| ALDO CUEVAS SANTANA | ADDRESS ON FILE |
| ALDO GONZALEZ PENA | ADDRESS ON FILE |
| ALDO J GONZALEZ QUESADA | ADDRESS ON FILE |
| ALDO MUNOZ SANTIAGO | ADDRESS ON FILE |
| ALDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ALDRIN RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| ALDWIN CARABALLO CASTRO | ADDRESS ON FILE |
| ALEANNETTE LOPEZ CUBERO | ADDRESS ON FILE |
| ALEASE BAEZ | ADDRESS ON FILE |
| ALECXY CINTRON DE JESUS | ADDRESS ON FILE |
| ALEDYS GARCIA LUQUE | ADDRESS ON FILE |
| ALEGRIA DAVILA COLON | ADDRESS ON FILE |
| ALEIDA A BOSQUES HERNANDEZ | ADDRESS ON FILE |
| ALEIDA APONTE RODRIGUEZ | ADDRESS ON FILE |
| ALEIDA FERNANDEZ PABELLON | ADDRESS ON FILE |
| ALEIDA I DIAZ RAMOS | ADDRESS ON FILE |
| ALEIDA KESSLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEIDA M ALVARADO LABRADOR | ADDRESS ON FILE |
| ALEIDA M DELGADO REYES | ADDRESS ON FILE |
| ALEIDA M RIVERA LOPEZ | ADDRESS ON FILE |
| ALEIDA MAYMI MERCADO | ADDRESS ON FILE |
| ALEIDA NARVAEZ RIVERA | ADDRESS ON FILE |
| ALEIDA PEREZ RIVERA | ADDRESS ON FILE |
| ALEIDA RIVERA ARROYO | ADDRESS ON FILE |
| ALEIDA RIVERA CARABALLO | ADDRESS ON FILE |
| ALEIDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALEIDA SANTOS ROSARIO | ADDRESS ON FILE |
| ALEIDA VALDIVIESO RIVERA | ADDRESS ON FILE |
| ALEIDA VARONA MENDEZ | ADDRESS ON FILE |
| ALEISA CORTES MILLAN | ADDRESS ON FILE |
| ALEISHKA ORTIZ BERNARDI | ADDRESS ON FILE |
| ALEIXA VALENTIN CENTENO | ADDRESS ON FILE |
| ALEJA AYALA COTTO | ADDRESS ON FILE |
| ALEJA BARRANCO RODRIGUE | ADDRESS ON FILE |
| ALEJA CARMONA VIZCARRONDO | ADDRESS ON FILE |
| ALEJA FIGUEROA FLORES | ADDRESS ON FILE |
| ALEJA GONZALEZ VEGA | ADDRESS ON FILE |
| ALEJA LOPEZ LOPEZ | ADDRESS ON FILE |
| ALEJA OLIVO | ADDRESS ON FILE |
| ALEJA PEREZ MULERO | ADDRESS ON FILE |
| ALEJA RIOS PELUYERA | ADDRESS ON FILE |
| ALEJA TORRES BERRIOS | ADDRESS ON FILE |
| ALEJA TORRES OYOLA | ADDRESS ON FILE |
| ALEJA VELAZQUEZ ALICEA | ADDRESS ON FILE |
| ALEJANDEINA ALBINO TORO | ADDRESS ON FILE |
| ALEJANDR LOPERENA JIMENEZ | ADDRESS ON FILE |
| ALEJANDRA A ALVAREZ IBANEZ | ADDRESS ON FILE |
| ALEJANDRA CABEZA MALDONADO | ADDRESS ON FILE |
| ALEJANDRA E VILLAMIL VELAZQUEZ | ADDRESS ON FILE |
| ALEJANDRA GARCIA GUARDIOLA | ADDRESS ON FILE |
| ALEJANDRA M HERNANDEZ CRUZ | ADDRESS ON FILE |
| ALEJANDRA M PEREZ BAEZ | ADDRESS ON FILE |
| ALEJANDRA M RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| ALEJANDRA MIRANDA CRUZ | ADDRESS ON FILE |
| ALEJANDRA MIRANDA MATOS | ADDRESS ON FILE |
| ALEJANDRA MORALES ORTIZ | ADDRESS ON FILE |
| ALEJANDRA PASTOR TORRES | ADDRESS ON FILE |
| ALEJANDRA ROSARIO | ADDRESS ON FILE |
| ALEJANDRA SANTIAGO MARRERO | ADDRESS ON FILE |
| ALEJANDRINA ALVARADO SANCHEZ | ADDRESS ON FILE |
| ALEJANDRINA AMADOR SEGA | ADDRESS ON FILE |
| ALEJANDRINA ANDINO SANTOS | ADDRESS ON FILE |
| ALEJANDRINA AQUINO PEREZ | ADDRESS ON FILE |
| ALEJANDRINA ARCAY ALVARADO | ADDRESS ON FILE |
| ALEJANDRINA ARCE GONZ | ADDRESS ON FILE |
| ALEJANDRINA ARCE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRINA ARENAS ROSARIO | ADDRESS ON FILE |
| ALEJANDRINA BAEZ RAMOS | ADDRESS ON FILE |
| ALEJANDRINA BAEZ RAMOS | ADDRESS ON FILE |
| ALEJANDRINA BELTRAN DE PAGAN | ADDRESS ON FILE |
| ALEJANDRINA BELTRAN PAGA | ADDRESS ON FILE |
| ALEJANDRINA BULTRON | ADDRESS ON FILE |
| ALEJANDRINA BURGOS BARI | ADDRESS ON FILE |
| ALEJANDRINA CALIXTO CRUZ | ADDRESS ON FILE |
| ALEJANDRINA CALLEJA RAMOS | ADDRESS ON FILE |
| ALEJANDRINA CEDENO FERRER | ADDRESS ON FILE |
| ALEJANDRINA COLON MORALES | ADDRESS ON FILE |
| ALEJANDRINA CORDERO MEDINA | ADDRESS ON FILE |
| ALEJANDRINA CORTES MARTIN | ADDRESS ON FILE |
| ALEJANDRINA CORTES PADILLA | ADDRESS ON FILE |
| ALEJANDRINA DAVILA DE VELEZ | ADDRESS ON FILE |
| ALEJANDRINA DAVILA OTERO | ADDRESS ON FILE |
| ALEJANDRINA DIAZ COLON | ADDRESS ON FILE |
| ALEJANDRINA DIAZ COLON | ADDRESS ON FILE |
| ALEJANDRINA DIAZ RUIZ | ADDRESS ON FILE |
| ALEJANDRINA DIAZ SANCHEZ | ADDRESS ON FILE |
| ALEJANDRINA DIAZ SANCHEZ | ADDRESS ON FILE |
| ALEJANDRINA DONATE | ADDRESS ON FILE |
| ALEJANDRINA FELICIANO CRUZ | ADDRESS ON FILE |
| ALEJANDRINA FELIX RAMOS | ADDRESS ON FILE |
| ALEJANDRINA FLORES DE JESUS | ADDRESS ON FILE |
| ALEJANDRINA FONSECA BORGES | ADDRESS ON FILE |
| ALEJANDRINA GARCIA SOTO | ADDRESS ON FILE |
| ALEJANDRINA GARCIA VDA DE QUETELL | ADDRESS ON FILE |
| ALEJANDRINA GOMEZ FIGUEROA | ADDRESS ON FILE |
| ALEJANDRINA GONZALEZ SERRANO | ADDRESS ON FILE |
| ALEJANDRINA H CEDENO FERRER | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ ALEJANDRINA | ADDRESS ON FILE |
| ALEJANDRINA HERNANDEZ CORIANO | ADDRESS ON FILE |
| ALEJANDRINA JESUS ALEJANDRINA | ADDRESS ON FILE |
| ALEJANDRINA JESUS ANDINO | ADDRESS ON FILE |
| ALEJANDRINA JESUS OCASI | ADDRESS ON FILE |
| ALEJANDRINA JESUS RAMOS | ADDRESS ON FILE |
| ALEJANDRINA LABOY ANDUJAR | ADDRESS ON FILE |
| ALEJANDRINA LABOY ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA LEBRON MALD | ADDRESS ON FILE |
| ALEJANDRINA LEBRON MALDONA | ADDRESS ON FILE |
| ALEJANDRINA LEON ALEJANDRINA | ADDRESS ON FILE |
| ALEJANDRINA LOPEZ RAMOS | ADDRESS ON FILE |
| ALEJANDRINA MALDONADO RIVERA | ADDRESS ON FILE |
| ALEJANDRINA MARTINEZ DE MARTINEZ | ADDRESS ON FILE |
| ALEJANDRINA MARZAN | ADDRESS ON FILE |
| ALEJANDRINA MEDINA MALAVE | ADDRESS ON FILE |
| ALEJANDRINA MELENDEZ SANCHEZ | ADDRESS ON FILE |
| ALEJANDRINA MENDEZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRINA MONTAZ RIVERA | ADDRESS ON FILE |
| ALEJANDRINA MONTOYA VELEZ | ADDRESS ON FILE |
| ALEJANDRINA MORENO AQUINO | ADDRESS ON FILE |
| ALEJANDRINA NEGRON VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRINA OROZCO NEGRON | ADDRESS ON FILE |
| ALEJANDRINA ORTIZ LEBRON | ADDRESS ON FILE |
| ALEJANDRINA ORTOLAZA ORTIZ | ADDRESS ON FILE |
| ALEJANDRINA OSORIO FUENTES | ADDRESS ON FILE |
| ALEJANDRINA OTERO HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRINA PAGAN PEREZ | ADDRESS ON FILE |
| ALEJANDRINA PEREZ ESCOLAR | ADDRESS ON FILE |
| ALEJANDRINA PEREZ GAMBOA | ADDRESS ON FILE |
| ALEJANDRINA PEREZ LLANOS | ADDRESS ON FILE |
| ALEJANDRINA PEREZ RUIZ | ADDRESS ON FILE |
| ALEJANDRINA PEREZ RUIZ | ADDRESS ON FILE |
| ALEJANDRINA PEREZ SUARE | ADDRESS ON FILE |
| ALEJANDRINA PEREZ SUAREZ | ADDRESS ON FILE |
| ALEJANDRINA PIMENTEL CORSINO | ADDRESS ON FILE |
| ALEJANDRINA POLANCO RIVERA | ADDRESS ON FILE |
| ALEJANDRINA QUILES COLON | ADDRESS ON FILE |
| ALEJANDRINA QUILES PEREZ | ADDRESS ON FILE |
| ALEJANDRINA QUINONES RIVERA | ADDRESS ON FILE |
| ALEJANDRINA RAMIREZ JIMENE | ADDRESS ON FILE |
| ALEJANDRINA RAMIREZ JIMENEZ | ADDRESS ON FILE |
| ALEJANDRINA RAMOS LACEND | ADDRESS ON FILE |
| ALEJANDRINA REYES ROMAN | ADDRESS ON FILE |
| ALEJANDRINA RIVERA ALEJANDRINA | ADDRESS ON FILE |
| ALEJANDRINA RIVERA ALGARIN | ADDRESS ON FILE |
| ALEJANDRINA RIVERA LLANOS | ADDRESS ON FILE |
| ALEJANDRINA ROMAN CONCEPCION | ADDRESS ON FILE |
| ALEJANDRINA ROSA BERNARD | ADDRESS ON FILE |
| ALEJANDRINA SALDANA PEREZ | ADDRESS ON FILE |
| ALEJANDRINA SEDA COLON | ADDRESS ON FILE |
| ALEJANDRINA SIERRA TORRES | ADDRESS ON FILE |
| ALEJANDRINA TAPIA PIZARRO | ADDRESS ON FILE |
| ALEJANDRINA TIRADO TIRADO | ADDRESS ON FILE |
| ALEJANDRINA VAZQUEZ PERALTA | ADDRESS ON FILE |
| ALEJANDRINA VILLANUEVA | ADDRESS ON FILE |
| ALEJANDRINO ANDUJAR LOPEZ | ADDRESS ON FILE |
| ALEJANDRINO JIMENEZ PITRE | ADDRESS ON FILE |
| ALEJANDRINO PENA SANTOS | ADDRESS ON FILE |
| ALEJANDRINO TORRES ROSADO | ADDRESS ON FILE |
| ALEJANDRINO TORRES SEISE | ADDRESS ON FILE |
| ALEJANDRO A A ESCOTO VALES | ADDRESS ON FILE |
| ALEJANDRO A ESCOTO VALES | ADDRESS ON FILE |
| ALEJANDRO A PINA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO ACEVEDO MARTINEZ | ADDRESS ON FILE |
| ALEJANDRO ALAMO RESTO | ADDRESS ON FILE |
| ALEJANDRO ALBERTO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO ALEMANY RAMIREZ | ADDRESS ON FILE |
| ALEJANDRO ALEMANY RAMIREZ | ADDRESS ON FILE |
| ALEJANDRO ALEQUIN CAMACHO | ADDRESS ON FILE |
| ALEJANDRO ALERS PLAJAS | ADDRESS ON FILE |
| ALEJANDRO ALICEA COLON | ADDRESS ON FILE |
| ALEJANDRO ALICEA MORALES | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ ALEJANDRO | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ FONSECA | ADDRESS ON FILE |
| ALEJANDRO ALVAREZ NEGRON | ADDRESS ON FILE |
| ALEJANDRO AMOROS SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO ANDINO COLON | ADDRESS ON FILE |
| ALEJANDRO ANDINO DIAZ | ADDRESS ON FILE |
| ALEJANDRO ANDINO DIAZ | ADDRESS ON FILE |
| ALEJANDRO ARROYO BARBOS | ADDRESS ON FILE |
| ALEJANDRO AVILES CABAN | ADDRESS ON FILE |
| ALEJANDRO AYALA PI | ADDRESS ON FILE |
| ALEJANDRO BAUZA CORDERO | ADDRESS ON FILE |
| ALEJANDRO BENJAMIN CRUZ | ADDRESS ON FILE |
| ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE |
| ALEJANDRO BOU RIVERA | ADDRESS ON FILE |
| ALEJANDRO BURGOS PAGAN | ADDRESS ON FILE |
| ALEJANDRO C FRANCESCHI LACROIX | ADDRESS ON FILE |
| ALEJANDRO CABAN LEBRON | ADDRESS ON FILE |
| ALEJANDRO CAMACHO VAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO CARDOZA ROMAN | ADDRESS ON FILE |
| ALEJANDRO CARMONA GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO AGOSTO | ADDRESS ON FILE |
| ALEJANDRO CARRASQUILLO TAPIA | ADDRESS ON FILE |
| ALEJANDRO CASILLAS HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO CASILLAS PAGAN | ADDRESS ON FILE |
| ALEJANDRO CENTENO CRUZ | ADDRESS ON FILE |
| ALEJANDRO CHARNECO MENDEZ | ADDRESS ON FILE |
| ALEJANDRO COLON GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO COLON MEDINA | ADDRESS ON FILE |
| ALEJANDRO COLON NIEVES | ADDRESS ON FILE |
| ALEJANDRO COLON ORTIZ | ADDRESS ON FILE |
| ALEJANDRO CORA ORTIZ | ADDRESS ON FILE |
| ALEJANDRO CORREA CASTRO | ADDRESS ON FILE |
| ALEJANDRO CORREA LOPEZ | ADDRESS ON FILE |
| ALEJANDRO COTTO GUADALU | ADDRESS ON FILE |
| ALEJANDRO CRUZ AGOSTINI | ADDRESS ON FILE |
| ALEJANDRO CRUZ AGUIRRE | ADDRESS ON FILE |
| ALEJANDRO CRUZ GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO CRUZ GUZMAN | ADDRESS ON FILE |
| ALEJANDRO CUBERO CORTES | ADDRESS ON FILE |
| ALEJANDRO DIAZ | ADDRESS ON FILE |
| ALEJANDRO DIAZ ESQUILIN | ADDRESS ON FILE |
| ALEJANDRO DIAZ FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO DIAZ MARRERO | ADDRESS ON FILE |
| ALEJANDRO DIAZ REYES | ADDRESS ON FILE |
| ALEJANDRO DIAZ REYES | ADDRESS ON FILE |
| ALEJANDRO DOMINGUEZ COLON | ADDRESS ON FILE |
| ALEJANDRO FALCON CUADRADO | ADDRESS ON FILE |
| ALEJANDRO FARINACCI FONTECHA | ADDRESS ON FILE |
| ALEJANDRO FEBRES JORGE | ADDRESS ON FILE |
| ALEJANDRO FERNANDEZ CABRER | ADDRESS ON FILE |
| ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE |
| ALEJANDRO FONOLLOSA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO FONSECA RODRIGUE | ADDRESS ON FILE |
| ALEJANDRO FONT DIAZ | ADDRESS ON FILE |
| ALEJANDRO FONT MONTALVO | ADDRESS ON FILE |
| ALEJANDRO GARCIA VAZQUE | ADDRESS ON FILE |
| ALEJANDRO GIRONA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO GOMEZ ORTIZ | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ BOCANEGRA | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ NARVAEZ | ADDRESS ON FILE |
| ALEJANDRO GUZMAN RAMIRE | ADDRESS ON FILE |
| ALEJANDRO GUZMAN SANCHEZ | ADDRESS ON FILE |
| ALEJANDRO HORTON RENOVALES | ADDRESS ON FILE |
| ALEJANDRO I RIOS OJEDA | ADDRESS ON FILE |
| ALEJANDRO IRIZARRY LUGO | ADDRESS ON FILE |
| ALEJANDRO J CARRASQUILLO DELGADO | ADDRESS ON FILE |
| ALEJANDRO J CARTAGENA COLON | ADDRESS ON FILE |
| ALEJANDRO J DEL VALLE RAMOS | ADDRESS ON FILE |
| ALEJANDRO J ESCOTO FUENTES | ADDRESS ON FILE |
| ALEJANDRO J VIVONI WILEY | ADDRESS ON FILE |
| ALEJANDRO JESUS PADILLA | ADDRESS ON FILE |
| ALEJANDRO JIMENEZ AMEZQUITA | ADDRESS ON FILE |
| ALEJANDRO JIMENEZ ESCALERA | ADDRESS ON FILE |
| ALEJANDRO JOSE PENA COLLAZO | ADDRESS ON FILE |
| ALEJANDRO KUILAN CARMONA | ADDRESS ON FILE |
| ALEJANDRO KUILAN CLAUDIO | ADDRESS ON FILE |
| ALEJANDRO KUILAN FALCON | ADDRESS ON FILE |
| ALEJANDRO LOPEZ BARADA | ADDRESS ON FILE |
| ALEJANDRO LOPEZ SILVA | ADDRESS ON FILE |
| ALEJANDRO LUGO MEDINA | ADDRESS ON FILE |
| ALEJANDRO LUGO MENDEZ | ADDRESS ON FILE |
| ALEJANDRO M GOMEZ QUINTANA | ADDRESS ON FILE |
| ALEJANDRO MACHIN DELGADO | ADDRESS ON FILE |
| ALEJANDRO MALAVE CARDONA | ADDRESS ON FILE |
| ALEJANDRO MALDONADO | ADDRESS ON FILE |
| ALEJANDRO MALDONADO MALDONADO | ADDRESS ON FILE |
| ALEJANDRO MARRERO MATTA | ADDRESS ON FILE |
| ALEJANDRO MARRERO MATTA | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ BURGOS | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO MARTINEZ OSOIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO MARZAN MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO MATOS OCASIO | ADDRESS ON FILE |
| ALEJANDRO MEDINA DE JESUS | ADDRESS ON FILE |
| ALEJANDRO MEDINA JESUS | ADDRESS ON FILE |
| ALEJANDRO MEDINA PASTOR | ADDRESS ON FILE |
| ALEJANDRO MELECIO MANZO | ADDRESS ON FILE |
| ALEJANDRO MELENDEZ PARDO | ADDRESS ON FILE |
| ALEJANDRO MENDEZ LOPEZ | ADDRESS ON FILE |
| ALEJANDRO MIRANDA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE |
| ALEJANDRO MORALES LOPEZ | ADDRESS ON FILE |
| ALEJANDRO MOUX DIAZ | ADDRESS ON FILE |
| ALEJANDRO NARVAEZ IRIZARRY | ADDRESS ON FILE |
| ALEJANDRO OJEDA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO OLIVO TOLEDO | ADDRESS ON FILE |
| ALEJANDRO ORTEGA FIGUEROA | ADDRESS ON FILE |
| ALEJANDRO ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO ORTIZ BONET | ADDRESS ON FILE |
| ALEJANDRO ORTIZ CRUZ | ADDRESS ON FILE |
| ALEJANDRO ORTIZ MARQUEZ | ADDRESS ON FILE |
| ALEJANDRO ORTIZ MORALES | ADDRESS ON FILE |
| ALEJANDRO ORTIZ NUNEZ | ADDRESS ON FILE |
| ALEJANDRO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| ALEJANDRO OSORIO ESCOBAR | ADDRESS ON FILE |
| ALEJANDRO PABON MATOS | ADDRESS ON FILE |
| ALEJANDRO PACHECO PEREZ | ADDRESS ON FILE |
| ALEJANDRO PAGAN RAMOS | ADDRESS ON FILE |
| ALEJANDRO PALAU | ADDRESS ON FILE |
| ALEJANDRO PANETO | ADDRESS ON FILE |
| ALEJANDRO PASTRANA FELICIANO | ADDRESS ON FILE |
| ALEJANDRO PEDRO SANTANA | ADDRESS ON FILE |
| ALEJANDRO PEREZ CALDERON | ADDRESS ON FILE |
| ALEJANDRO PEREZ SOTO | ADDRESS ON FILE |
| ALEJANDRO PIZARRO ROMERO | ADDRESS ON FILE |
| ALEJANDRO PIZARRO ROMERO | ADDRESS ON FILE |
| ALEJANDRO QUINONES ALTRECHE | ADDRESS ON FILE |
| ALEJANDRO QUINONES INSERNI | ADDRESS ON FILE |
| ALEJANDRO QUINTERO GOMEZ | ADDRESS ON FILE |
| ALEJANDRO R PABON ARCE | ADDRESS ON FILE |
| ALEJANDRO RAMIREZ CIRILO | ADDRESS ON FILE |
| ALEJANDRO RAMOS DE LA PAZ | ADDRESS ON FILE |
| ALEJANDRO RAMOS MORALES | ADDRESS ON FILE |
| ALEJANDRO RAMOS ORTIZ | ADDRESS ON FILE |
| ALEJANDRO RAMOS SANABRIA | ADDRESS ON FILE |
| ALEJANDRO RAMOS TORRES | ADDRESS ON FILE |
| ALEJANDRO REYES LEBRON | ADDRESS ON FILE |
| ALEJANDRO REYES LOPEZ | ADDRESS ON FILE |
| ALEJANDRO RINCON COLON | ADDRESS ON FILE |
| ALEJANDRO RIVERA FEBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO RIVERA ORTIZ | ADDRESS ON FILE |
| ALEJANDRO ROBLES GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ MENA | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ MOJICA | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ QUINON | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ALEJANDRO RODRIGUEZ VIDAL | ADDRESS ON FILE |
| ALEJANDRO ROLDAN AYALA | ADDRESS ON FILE |
| ALEJANDRO ROMAN COLON | ADDRESS ON FILE |
| ALEJANDRO ROMAN MELENDEZ | ADDRESS ON FILE |
| ALEJANDRO ROMAN RAMIREZ | ADDRESS ON FILE |
| ALEJANDRO ROMAN RAMIREZ | ADDRESS ON FILE |
| ALEJANDRO ROMAN ROMAN | ADDRESS ON FILE |
| ALEJANDRO ROSADO VALENTIN | ADDRESS ON FILE |
| ALEJANDRO ROSARIO JESUS | ADDRESS ON FILE |
| ALEJANDRO ROSARIO TIRADO | ADDRESS ON FILE |
| ALEJANDRO SALGADO RIVERA | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ ABREU | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ MOJIC | ADDRESS ON FILE |
| ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE |
| ALEJANDRO SEDA QUINTANA | ADDRESS ON FILE |
| ALEJANDRO SILVA SANCHEZ | ADDRESS ON FILE |
| ALEJANDRO SOLIVAN BARBOSA | ADDRESS ON FILE |
| ALEJANDRO SOLLIVAN RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO SOTO PEREZ | ADDRESS ON FILE |
| ALEJANDRO TORO CORDERO | ADDRESS ON FILE |
| ALEJANDRO TORRES CANETY | ADDRESS ON FILE |
| ALEJANDRO TORRES TORRES | ADDRESS ON FILE |
| ALEJANDRO VALENTIN PICON | ADDRESS ON FILE |
| ALEJANDRO VARGAS ARROYO | ADDRESS ON FILE |
| ALEJANDRO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| ALEJANDRO VELEZ MARTY | ADDRESS ON FILE |
| ALEJANDRO VILA RODRIGUEZ | ADDRESS ON FILE |
| ALEJANDRO W BERMUDEZ CASTRO | ADDRESS ON FILE |
| ALEJITA AGUAYO ROSARIO | ADDRESS ON FILE |
| ALEJITA LOPEZ SANTIAGO | ADDRESS ON FILE |
| ALEJITA RIVERA | ADDRESS ON FILE |
| ALEJITA RIVERA MERCADO | ADDRESS ON FILE |
| ALEJO BERMUDEZ HERNANDEZ | ADDRESS ON FILE |
| ALEJO CARRASCO RODRIGUEZ | ADDRESS ON FILE |
| ALEJO CINTRON BURGOS | ADDRESS ON FILE |
| ALEJO COLON COLON | ADDRESS ON FILE |
| ALEJO CORTES GOMEZ | ADDRESS ON FILE |
| ALEJO CRUZ SANTOS | ADDRESS ON FILE |
| ALEJO HERNANDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJO JESUS ALVARADO | ADDRESS ON FILE |
| ALEJO MAYSONET FRANCO | ADDRESS ON FILE |
| ALEJO OLIVERAS PANTOJA | ADDRESS ON FILE |
| ALEJO OLIVERAS PANTOJAS | ADDRESS ON FILE |
| ALEJO PIZARRO | ADDRESS ON FILE |
| ALEJO RAMOS SOTO | ADDRESS ON FILE |
| ALEJO SOBERAL BADIA | ADDRESS ON FILE |
| ALEJO VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| ALEJO VELAZQUEZ VELEZ | ADDRESS ON FILE |
| ALEJO VELAZQUEZ VELEZ | ADDRESS ON FILE |
| ALERIS PILLOT LOZADA | ADDRESS ON FILE |
| ALESSANDRA C PADOVANI BURGOS | ADDRESS ON FILE |
| ALESSANDRA M ROSA TIRADO | ADDRESS ON FILE |
| ALEX A FALERO | ADDRESS ON FILE |
| ALEX A IRIZARRY FEBLES | ADDRESS ON FILE |
| ALEX A ORTIZ BORGES | ADDRESS ON FILE |
| ALEX A PEREZ ROMAN | ADDRESS ON FILE |
| ALEX ALMODOVAR DIAZ | ADDRESS ON FILE |
| ALEX ALVARADO MARTINEZ | ADDRESS ON FILE |
| ALEX ALVARADO TORRES | ADDRESS ON FILE |
| ALEX AQUINO RAMIREZ | ADDRESS ON FILE |
| ALEX BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEX BERMUDEZ REYES | ADDRESS ON FILE |
| ALEX CABALLERO MORALES | ADDRESS ON FILE |
| ALEX CABRERA SERRANO | ADDRESS ON FILE |
| ALEX CANDELARIA JURADO | ADDRESS ON FILE |
| ALEX CINTRON ROMERO | ADDRESS ON FILE |
| ALEX COLON | ADDRESS ON FILE |
| ALEX CRUZ TORRES | ADDRESS ON FILE |
| ALEX D ORENGO | ADDRESS ON FILE |
| ALEX D PIZARRO RIVERA | ADDRESS ON FILE |
| ALEX D RAMIREZ MARTINEZ | ADDRESS ON FILE |
| ALEX E MARTINEZ MONTANEZ | ADDRESS ON FILE |
| ALEX E PEREZ PEREZ | ADDRESS ON FILE |
| ALEX F COLON CRUZ | ADDRESS ON FILE |
| ALEX GONZALEZ MORENO | ADDRESS ON FILE |
| ALEX GONZALEZ RIVERA | ADDRESS ON FILE |
| ALEX GONZALEZ TORRES | ADDRESS ON FILE |
| ALEX GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| ALEX H MALDONADO | ADDRESS ON FILE |
| ALEX HERNANDEZ MATOS | ADDRESS ON FILE |
| ALEX HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ALEX HERNANDEZ MIRANDA | ADDRESS ON FILE |
| ALEX HERNANDEZ NAZARIO | ADDRESS ON FILE |
| ALEX I RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEX I RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| ALEX J BURGOS BURGOS | ADDRESS ON FILE |
| ALEX J BURGOS ORTIZ | ADDRESS ON FILE |
| ALEX J CALDERON DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX J GIRON ARROYO | ADDRESS ON FILE |
| ALEX J GONZALEZ COLON | ADDRESS ON FILE |
| ALEX J GONZALEZ VALENTIN | ADDRESS ON FILE |
| ALEX J J FELICIANO CANCELA | ADDRESS ON FILE |
| ALEX J MEDINA MANGUAL | ADDRESS ON FILE |
| ALEX J MENDEZ RIOS | ADDRESS ON FILE |
| ALEX J MUNIZ ROSADO | ADDRESS ON FILE |
| ALEX J RIVERA CATALA | ADDRESS ON FILE |
| ALEX J ROBLES FLORES | ADDRESS ON FILE |
| ALEX J SAN ANTONIO TORRES | ADDRESS ON FILE |
| ALEX J VELEZ CRUZ | ADDRESS ON FILE |
| ALEX JAVIER VALDIVIA HERNANDEZ | ADDRESS ON FILE |
| ALEX JONATHAN MALDONADO | ADDRESS ON FILE |
| ALEX LABOY SERRANO | ADDRESS ON FILE |
| ALEX M CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ALEX M M RIVERA JESUS | ADDRESS ON FILE |
| ALEX M MARTINEZ DE LEON | ADDRESS ON FILE |
| ALEX M OSORIO COTTO | ADDRESS ON FILE |
| ALEX M SANTIAGO ORTIZ | ADDRESS ON FILE |
| ALEX M. GONZALEZ QUINONES | ADDRESS ON FILE |
| ALEX MARTINEZ BURGOS | ADDRESS ON FILE |
| ALEX MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ALEX MARTIZ FIGUEROA | ADDRESS ON FILE |
| ALEX MATOS MORALES | ADDRESS ON FILE |
| ALEX MENDEZ SIERRA | ADDRESS ON FILE |
| ALEX MONTALVO | ADDRESS ON FILE |
| ALEX N NIEVES PABON | ADDRESS ON FILE |
| ALEX NEVAREZ TORRES | ADDRESS ON FILE |
| ALEX O ATILES REYES | ADDRESS ON FILE |
| ALEX O RIVERA SANTIAGO | ADDRESS ON FILE |
| ALEX O SANCHEZ PIZARRO | ADDRESS ON FILE |
| ALEX O SANTANA LOPEZ | ADDRESS ON FILE |
| ALEX OJEDA MUNOZ | ADDRESS ON FILE |
| ALEX OMAR MEDINA BOSQUES | ADDRESS ON FILE |
| ALEX ORTIZ CINTRON | ADDRESS ON FILE |
| ALEX ORTIZ ORTIZ | ADDRESS ON FILE |
| ALEX PARRILLA GONZALEZ | ADDRESS ON FILE |
| ALEX PEREZ SANTIAGO | ADDRESS ON FILE |
| ALEX PICART FIGUEROA | ADDRESS ON FILE |
| ALEX R COLON OSORIO | ADDRESS ON FILE |
| ALEX R ORTIZ ORTIZ | ADDRESS ON FILE |
| ALEX R REYES RIVERA | ADDRESS ON FILE |
| ALEX R SANTIAGO CAPO | ADDRESS ON FILE |
| ALEX RIVERA CROUCH | ADDRESS ON FILE |
| ALEX ROBERTO ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| ALEX ROBLES NAVEDO | ADDRESS ON FILE |
| ALEX RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ALEX ROMAN | ADDRESS ON FILE |
| ALEX SANTIAGO CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEX TORRES RAMIREZ | ADDRESS ON FILE |
| ALEX TORRES SANTIAGO | ADDRESS ON FILE |
| ALEX VELAZQUEZ PACHECO | ADDRESS ON FILE |
| ALEX VELEZ CRUZ | ADDRESS ON FILE |
| ALEX Y HANCOCK DAVILA | ADDRESS ON FILE |
| ALEXA G PEREZ RIVERA | ADDRESS ON FILE |
| ALEXAMARI FLORES FELICIANO | ADDRESS ON FILE |
| ALEXANDE BONILLA SANTOS | ADDRESS ON FILE |
| ALEXANDE TORRADO GONZALEZ | ADDRESS ON FILE |
| ALEXANDER A VICENS CARTAGENA | ADDRESS ON FILE |
| ALEXANDER ALVAEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER ALVARADO MERLO | ADDRESS ON FILE |
| ALEXANDER ARCE GONZALEZ | ADDRESS ON FILE |
| ALEXANDER BAHAMUNDI ALVAREZ | ADDRESS ON FILE |
| ALEXANDER BELLO FIGUEROA | ADDRESS ON FILE |
| ALEXANDER BETANCOURT | ADDRESS ON FILE |
| ALEXANDER BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ALEXANDER COLLAZO ORTIZ | ADDRESS ON FILE |
| ALEXANDER COLLAZO VIERA | ADDRESS ON FILE |
| ALEXANDER COLON COLON | ADDRESS ON FILE |
| ALEXANDER COLON CRUZ | ADDRESS ON FILE |
| ALEXANDER COLON ROLON | ADDRESS ON FILE |
| ALEXANDER COLON VIDOT | ADDRESS ON FILE |
| ALEXANDER COTTO VILLANUEVA | ADDRESS ON FILE |
| ALEXANDER CRUZ COLON | ADDRESS ON FILE |
| ALEXANDER CRUZ GOMEZ | ADDRESS ON FILE |
| ALEXANDER CRUZ NIEVES | ADDRESS ON FILE |
| ALEXANDER CRUZ ROSARIO | ADDRESS ON FILE |
| ALEXANDER DIAZ AVILES | ADDRESS ON FILE |
| ALEXANDER FELICIANO | ADDRESS ON FILE |
| ALEXANDER FELICIANO QUIROS | ADDRESS ON FILE |
| ALEXANDER FIGUEROA ROBLES | ADDRESS ON FILE |
| ALEXANDER FLORES FLORES | ADDRESS ON FILE |
| ALEXANDER GANDIA PIZARRO | ADDRESS ON FILE |
| ALEXANDER GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ALEXANDER GONZALEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER HERNANDEZ CUADRADO | ADDRESS ON FILE |
| ALEXANDER HERNANDEZ MEDINA | ADDRESS ON FILE |
| ALEXANDER HERNANDEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER IRIZARRY ASTOR | ADDRESS ON FILE |
| ALEXANDER JIMENEZ GONZALEZ | ADDRESS ON FILE |
| ALEXANDER JIMENEZ TORRES | ADDRESS ON FILE |
| ALEXANDER KUHLMAN GODREAU | ADDRESS ON FILE |
| ALEXANDER KUHLMANN GODREAU | ADDRESS ON FILE |
| ALEXANDER LOPEZ LUGO | ADDRESS ON FILE |
| ALEXANDER LOPEZ SANCHEZ | ADDRESS ON FILE |
| ALEXANDER LUCENA GONZALEZ | ADDRESS ON FILE |
| ALEXANDER LUGO SOTO | ADDRESS ON FILE |
| ALEXANDER LUGO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER MARRERO MARRERO | ADDRESS ON FILE |
| ALEXANDER MARRERO RIVERA | ADDRESS ON FILE |
| ALEXANDER MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE |
| ALEXANDER MATOS CARMONA | ADDRESS ON FILE |
| ALEXANDER MELENDEZ FRAGUADA | ADDRESS ON FILE |
| ALEXANDER MERCADO PEREZ | ADDRESS ON FILE |
| ALEXANDER MOLINA MAYSONET | ADDRESS ON FILE |
| ALEXANDER MONEFELDT | ADDRESS ON FILE |
| ALEXANDER MORALES ROMAN | ADDRESS ON FILE |
| ALEXANDER NEIFA ORTEGA | ADDRESS ON FILE |
| ALEXANDER O CUEVAS BEAUCHAMP | ADDRESS ON FILE |
| ALEXANDER OCASIO OCASIO | ADDRESS ON FILE |
| ALEXANDER ORTIZ ACEVEDO | ADDRESS ON FILE |
| ALEXANDER ORTIZ CORREA | ADDRESS ON FILE |
| ALEXANDER ORTIZ ROBLES | ADDRESS ON FILE |
| ALEXANDER ORTIZ ROSARIO | ADDRESS ON FILE |
| ALEXANDER ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ALEXANDER PABON HERNANDEZ | ADDRESS ON FILE |
| ALEXANDER PANET GUIVAS | ADDRESS ON FILE |
| ALEXANDER PAREDES QUINONES | ADDRESS ON FILE |
| ALEXANDER QUILES BERRIOS | ADDRESS ON FILE |
| ALEXANDER QUILES BERRIOS | ADDRESS ON FILE |
| ALEXANDER QUINONES FIGUEROA | ADDRESS ON FILE |
| ALEXANDER R LOPEZ ROBLES | ADDRESS ON FILE |
| ALEXANDER R RAMOS ROSARIO | ADDRESS ON FILE |
| ALEXANDER RAMOS ROSARIO | ADDRESS ON FILE |
| ALEXANDER RAMOS RUIZ | ADDRESS ON FILE |
| ALEXANDER REYES RUIZ | ADDRESS ON FILE |
| ALEXANDER RIOS MAYSONET | ADDRESS ON FILE |
| ALEXANDER RIVERA | ADDRESS ON FILE |
| ALEXANDER RIVERA ALBELO | ADDRESS ON FILE |
| ALEXANDER RIVERA CARABALLO | ADDRESS ON FILE |
| ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE |
| ALEXANDER RIVERA MARCIAL | ADDRESS ON FILE |
| ALEXANDER RIVERA MARTI | ADDRESS ON FILE |
| ALEXANDER RIVERA PEREZ | ADDRESS ON FILE |
| ALEXANDER RIVERA PEREZ | ADDRESS ON FILE |
| ALEXANDER RIVERA PEREZ | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ALEXANDER RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ALEXANDER ROMERO SANTIAGO | ADDRESS ON FILE |
| ALEXANDER ROSADO VEGA | ADDRESS ON FILE |
| ALEXANDER ROSAS DIAZ | ADDRESS ON FILE |
| ALEXANDER SAEZ MORENO | ADDRESS ON FILE |
| ALEXANDER SALGADO CHAPARRO | ADDRESS ON FILE |
| ALEXANDER SANCHEZ CARDONA | ADDRESS ON FILE |
| ALEXANDER SANCHEZ FEBUS | ADDRESS ON FILE |
| ALEXANDER SANCHEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER SANCHEZ RIVERA | ADDRESS ON FILE |
| ALEXANDER SANTOS SIERRA | ADDRESS ON FILE |
| ALEXANDER SEMIDEY OLIVO | ADDRESS ON FILE |
| ALEXANDER SOTO CORA | ADDRESS ON FILE |
| ALEXANDER SOTO REYES | ADDRESS ON FILE |
| ALEXANDER SUAREZ MERCADO | ADDRESS ON FILE |
| ALEXANDER SUAREZ RUIZ | ADDRESS ON FILE |
| ALEXANDER TORRES GARCIA | ADDRESS ON FILE |
| ALEXANDER VARGAS PEREZ | ADDRESS ON FILE |
| ALEXANDER VARGAS PEREZ | ADDRESS ON FILE |
| ALEXANDER VAZQUEZ | ADDRESS ON FILE |
| ALEXANDER VAZQUEZ ALVERIO | ADDRESS ON FILE |
| ALEXANDER VEGA RAMOS | ADDRESS ON FILE |
| ALEXANDER VEGA ZAMBRANA | ADDRESS ON FILE |
| ALEXANDER VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| ALEXANDER ZEA CORTES | ADDRESS ON FILE |
| ALEXANDRA A BORRERO SANTIAGO | ADDRESS ON FILE |
| ALEXANDRA ALEMANY RUIZ | ADDRESS ON FILE |
| ALEXANDRA ALMODOVAR AQUINO | ADDRESS ON FILE |
| ALEXANDRA ANDINO ALEGRIA | ADDRESS ON FILE |
| ALEXANDRA AYALA VELEZ | ADDRESS ON FILE |
| ALEXANDRA B AMARO FLORES | ADDRESS ON FILE |
| ALEXANDRA BARRETO WILLIAMS | ADDRESS ON FILE |
| ALEXANDRA CANALES ESTRADA | ADDRESS ON FILE |
| ALEXANDRA CORTES | ADDRESS ON FILE |
| ALEXANDRA CRUZ RIVERA | ADDRESS ON FILE |
| ALEXANDRA DAVILA AGUEDA | ADDRESS ON FILE |
| ALEXANDRA E COLON ROSARIO | ADDRESS ON FILE |
| ALEXANDRA FLORES ROSADO | ADDRESS ON FILE |
| ALEXANDRA GOYCO GARCIA | ADDRESS ON FILE |
| ALEXANDRA JORGE | ADDRESS ON FILE |
| ALEXANDRA LOPEZ ROSARIO | ADDRESS ON FILE |
| ALEXANDRA LUGO SANTIAGO | ADDRESS ON FILE |
| ALEXANDRA M ACOSTA CABAN | ADDRESS ON FILE |
| ALEXANDRA M CHICO BERRIOS | ADDRESS ON FILE |
| ALEXANDRA M GONZALEZ AQUINO | ADDRESS ON FILE |
| ALEXANDRA M GUZMAN DIAZ | ADDRESS ON FILE |
| ALEXANDRA M RAMOS CRUZ | ADDRESS ON FILE |
| ALEXANDRA M STELLA MARTINEZ | ADDRESS ON FILE |
| ALEXANDRA MADE ALMONTE | ADDRESS ON FILE |
| ALEXANDRA MADE ALMONTE | ADDRESS ON FILE |
| ALEXANDRA MALAVE SANTIAGO | ADDRESS ON FILE |
| ALEXANDRA MARRERO LARA | ADDRESS ON FILE |
| ALEXANDRA MENDEZ CANCEL | ADDRESS ON FILE |
| ALEXANDRA PEREZ DUMENG | ADDRESS ON FILE |
| ALEXANDRA QUILES DIAZ | ADDRESS ON FILE |
| ALEXANDRA RAMIREZ ROSA | ADDRESS ON FILE |
| ALEXANDRA RIVERA CEDENO | ADDRESS ON FILE |
| ALEXANDRA ROBLES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| ALEXANDRA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ALEXANDRA RODRIGUEZ GUASH | ADDRESS ON FILE |
| ALEXANDRA RUIZ AYALA | ADDRESS ON FILE |
| ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE |
| ALEXANDRA SOSA RAMOS | ADDRESS ON FILE |
| ALEXANDRA SOTO RUIZ | ADDRESS ON FILE |
| ALEXANDRA TAVAREZ GONZALEZ | ADDRESS ON FILE |
| ALEXANDRA VALLEJO CAMACHO | ADDRESS ON FILE |
| ALEXANDRA VAZQUEZ NATAL | ADDRESS ON FILE |
| ALEXANDRA VELEZ LUGO | ADDRESS ON FILE |
| ALEXANDRA VERDIALES COSTA | ADDRESS ON FILE |
| ALEXANDRA ZAYAS ORTIZ | ADDRESS ON FILE |
| ALEXANDRO ROHENA OSORIO | ADDRESS ON FILE |
| ALEXANDRO VEGA | ADDRESS ON FILE |
| ALEXANDRO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ALEXI J GARCIA ORTIZ | ADDRESS ON FILE |
| ALEXIA DAVILA ACOSTA | ADDRESS ON FILE |
| ALEXIA PLUMEY PEREZ | ADDRESS ON FILE |
| ALEXIA TERESITA DE L LLAVONA FOLGUERA | ADDRESS ON FILE |
| ALEXIE APONTE COLON | ADDRESS ON FILE |
| ALEXIE ENCARNACION DEL VALLE | ADDRESS ON FILE |
| ALEXIS A BETANCOURT VINCENTY | ADDRESS ON FILE |
| ALEXIS A CARRASQUILLO CORIANO | ADDRESS ON FILE |
| ALEXIS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS ACEVEDO CARDONA | ADDRESS ON FILE |
| ALEXIS ALGARIN RIVERA | ADDRESS ON FILE |
| ALEXIS ALICEA FIGUEROA | ADDRESS ON FILE |
| ALEXIS ALVAREZ LEBRON | ADDRESS ON FILE |
| ALEXIS ALVAREZ LOPEZ | ADDRESS ON FILE |
| ALEXIS ANTUNA LEBRON | ADDRESS ON FILE |
| ALEXIS AROCHO RUIZ | ADDRESS ON FILE |
| ALEXIS B PONTON ISERN | ADDRESS ON FILE |
| ALEXIS BLANCO RIVERA | ADDRESS ON FILE |
| ALEXIS BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS BOYRIE SOLIS | ADDRESS ON FILE |
| ALEXIS C RENTAS MUNOZ | ADDRESS ON FILE |
| ALEXIS C RUIZ PIZARRO | ADDRESS ON FILE |
| ALEXIS CABELLO RAMOS | ADDRESS ON FILE |
| ALEXIS CALIZ ECHEVARRIA | ADDRESS ON FILE |
| ALEXIS CAMACHO ROSARIO | ADDRESS ON FILE |
| ALEXIS CARDONA MARRERO | ADDRESS ON FILE |
| ALEXIS CARDONA ROSARIO | ADDRESS ON FILE |
| ALEXIS CASTILLO RIVERA | ADDRESS ON FILE |
| ALEXIS CLAUDIO TRINIDAD | ADDRESS ON FILE |
| ALEXIS COLON PEREZ | ADDRESS ON FILE |
| ALEXIS CORDERO BALLESTER | ADDRESS ON FILE |
| ALEXIS CRESPO NAZARIO | ADDRESS ON FILE |
| ALEXIS DEL VALLE DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS DELGADO CLAUDIO | ADDRESS ON FILE |
| ALEXIS DELORISSES SANTIAGO | ADDRESS ON FILE |
| ALEXIS DIAZ VIERA | ADDRESS ON FILE |
| ALEXIS E QUINONES MARTINEZ | ADDRESS ON FILE |
| ALEXIS ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| ALEXIS ESPINOSA DELGADO | ADDRESS ON FILE |
| ALEXIS FELICIANO GONZALEZ | ADDRESS ON FILE |
| ALEXIS FERNANDEZ HIRALDO | ADDRESS ON FILE |
| ALEXIS FIGUEROA SUAREZ | ADDRESS ON FILE |
| ALEXIS FLORES MARRERO | ADDRESS ON FILE |
| ALEXIS FLORES ORTIZ | ADDRESS ON FILE |
| ALEXIS G DE JESUS DONES | ADDRESS ON FILE |
| ALEXIS G SANCHEZ TEXIDOR | ADDRESS ON FILE |
| ALEXIS GARCIA RICARD | ADDRESS ON FILE |
| ALEXIS GONZALEZ MENDEZ | ADDRESS ON FILE |
| ALEXIS GONZALEZ VELEZ | ADDRESS ON FILE |
| ALEXIS H H ROSARIO ALERS | ADDRESS ON FILE |
| ALEXIS HERNANDEZ CIRINO | ADDRESS ON FILE |
| ALEXIS HERNANDEZ CRESPO | ADDRESS ON FILE |
| ALEXIS HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| ALEXIS HERNANDEZ VELEZ | ADDRESS ON FILE |
| ALEXIS I LOPEZ SANTIAGO | ADDRESS ON FILE |
| ALEXIS IRIZARRY TORRES | ADDRESS ON FILE |
| ALEXIS J CARLO RIOS | ADDRESS ON FILE |
| ALEXIS J GUZMAN VAZQUEZ | ADDRESS ON FILE |
| ALEXIS J LABOY ANDINO | ADDRESS ON FILE |
| ALEXIS J LEBRON BRAYFIELD | ADDRESS ON FILE |
| ALEXIS J MORALES VIERA | ADDRESS ON FILE |
| ALEXIS J MURPHY ROSADO | ADDRESS ON FILE |
| ALEXIS J ORTEGA TRINIDAD | ADDRESS ON FILE |
| ALEXIS J REYMUNDI SANTANA | ADDRESS ON FILE |
| ALEXIS J RODRIGUEZ VEGA | ADDRESS ON FILE |
| ALEXIS J ROSA CASTRO | ADDRESS ON FILE |
| ALEXIS J ROSADO CUBERO | ADDRESS ON FILE |
| ALEXIS J VIZCARRONDO ORTIZ | ADDRESS ON FILE |
| ALEXIS JIRIZARRY GONZALEZ | ADDRESS ON FILE |
| ALEXIS JOSE LOPEZ ROSADO | ADDRESS ON FILE |
| ALEXIS L DRAGONI CEBOLLERO | ADDRESS ON FILE |
| ALEXIS L MALDONADO CRIADO | ADDRESS ON FILE |
| ALEXIS L PAREDES GUTIERREZ | ADDRESS ON FILE |
| ALEXIS LAMBOY MONTALVO | ADDRESS ON FILE |
| ALEXIS LOPEZ CRUZ | ADDRESS ON FILE |
| ALEXIS LOPEZ SANTIAGO | ADDRESS ON FILE |
| ALEXIS LUNA PEREZ | ADDRESS ON FILE |
| ALEXIS M OQUENDO FLECHA | ADDRESS ON FILE |
| ALEXIS M PANTOJAS CORTIJO | ADDRESS ON FILE |
| ALEXIS MADERA PADILLA | ADDRESS ON FILE |
| ALEXIS MALDONADO | ADDRESS ON FILE |
| ALEXIS MARQUES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS MARRERO FIGUEROA | ADDRESS ON FILE |
| ALEXIS MARRERO RAMOS | ADDRESS ON FILE |
| ALEXIS MARTINEZ ROMERO | ADDRESS ON FILE |
| ALEXIS MARTINEZ SANTANA | ADDRESS ON FILE |
| ALEXIS MEDINA DIAZ | ADDRESS ON FILE |
| ALEXIS MEDINA PEREZ | ADDRESS ON FILE |
| ALEXIS MEJIAS GUERRERO | ADDRESS ON FILE |
| ALEXIS MENDEZ QUINONEZ | ADDRESS ON FILE |
| ALEXIS MIRANDA DIAZ | ADDRESS ON FILE |
| ALEXIS MOJICA RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS MOLINA BELTRAN | ADDRESS ON FILE |
| ALEXIS MORALES | ADDRESS ON FILE |
| ALEXIS MORALES CRUZ | ADDRESS ON FILE |
| ALEXIS MUNIZ LUGO | ADDRESS ON FILE |
| ALEXIS N ADORNO VIRELLA | ADDRESS ON FILE |
| ALEXIS N LUGO VARGAS | ADDRESS ON FILE |
| ALEXIS N RIVERA CLEMENTE | ADDRESS ON FILE |
| ALEXIS N RIVERA CLEMENTE | ADDRESS ON FILE |
| ALEXIS NIEVES GUZMAN | ADDRESS ON FILE |
| ALEXIS O ACOSTA LUGO | ADDRESS ON FILE |
| ALEXIS O CARABALLO RIVERA | ADDRESS ON FILE |
| ALEXIS O FERNANDEZ VIVES | ADDRESS ON FILE |
| ALEXIS OMAR LOPEZ SUAREZ | ADDRESS ON FILE |
| ALEXIS OMERCADO VELEZ | ADDRESS ON FILE |
| ALEXIS ORTEGA GONZALEZ | ADDRESS ON FILE |
| ALEXIS ORTIZ CLASS | ADDRESS ON FILE |
| ALEXIS PAGAN CARTAGENA | ADDRESS ON FILE |
| ALEXIS PAGAN GARCIA | ADDRESS ON FILE |
| ALEXIS PEREZ PEREZ | ADDRESS ON FILE |
| ALEXIS PEREZ PEREZ | ADDRESS ON FILE |
| ALEXIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS PEREZ ROLDAN | ADDRESS ON FILE |
| ALEXIS PEREZ TORRES | ADDRESS ON FILE |
| ALEXIS PIZARRO PEREZ | ADDRESS ON FILE |
| ALEXIS QUINONES CARRION | ADDRESS ON FILE |
| ALEXIS R ALI MARTINEZ | ADDRESS ON FILE |
| ALEXIS R ALICEA FIGUEROA | ADDRESS ON FILE |
| ALEXIS R BETANCOURT RIVERA | ADDRESS ON FILE |
| ALEXIS R DAVID COLON | ADDRESS ON FILE |
| ALEXIS RAMIREZ AHORRIO | ADDRESS ON FILE |
| ALEXIS RAMIREZ PEREZ | ADDRESS ON FILE |
| ALEXIS RIVERA CRUZ | ADDRESS ON FILE |
| ALEXIS RIVERA FALU | ADDRESS ON FILE |
| ALEXIS RIVERA FERNANDEZ | ADDRESS ON FILE |
| ALEXIS RIVERA FERRER | ADDRESS ON FILE |
| ALEXIS RIVERA GANDULLA | ADDRESS ON FILE |
| ALEXIS RIVERA PLAZA | ADDRESS ON FILE |
| ALEXIS RIVERA RAMOS | ADDRESS ON FILE |
| ALEXIS RIVERA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALEXIS ROSARIO ROSA | ADDRESS ON FILE |
| ALEXIS RUIZ RAMOS | ADDRESS ON FILE |
| ALEXIS SANCHEZ AGOSTO | ADDRESS ON FILE |
| ALEXIS SANTIAGO CARABALLO | ADDRESS ON FILE |
| ALEXIS SANTIAGO FEBRES | ADDRESS ON FILE |
| ALEXIS SANTIAGO LEGRAND | ADDRESS ON FILE |
| ALEXIS SUAREZ ORTIZ | ADDRESS ON FILE |
| ALEXIS TORO SANTIAGO | ADDRESS ON FILE |
| ALEXIS TORRES QUINTANA | ADDRESS ON FILE |
| ALEXIS TORRES SUAU | ADDRESS ON FILE |
| ALEXIS VARGAS CRUZ | ADDRESS ON FILE |
| ALEXIS VARGAS HIDALGO | ADDRESS ON FILE |
| ALEXIS VELAZQUEZ PACHECO | ADDRESS ON FILE |
| ALEXIS VELEZ LOPEZ | ADDRESS ON FILE |
| ALEXIS VELEZ MARTINEZ | ADDRESS ON FILE |
| ALEXIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS XAVIER BORRERO | ADDRESS ON FILE |
| ALEXIX A SANTIAGO | ADDRESS ON FILE |
| ALEXSA RAMOS IRIZARRY | ADDRESS ON FILE |
| ALEXSA ROSADO | ADDRESS ON FILE |
| ALEXSANDER ROSADO RIOS | ADDRESS ON FILE |
| ALEXY RAMIREZ ROSARIO | ADDRESS ON FILE |
| ALEYDA COLON CORTIJO | ADDRESS ON FILE |
| ALEYDA E BERMUDEZ | ADDRESS ON FILE |
| ALEYSA A RUIZ CRUZ | ADDRESS ON FILE |
| ALEYZA Y LLANOS FARGAS | ADDRESS ON FILE |
| ALFARO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ALFIN SUPPLIES CORP | ADDRESS ON FILE |
| ALFONSA M GONZALEZ | ADDRESS ON FILE |
| ALFONSA M M GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ALFONSA NIEVES RAMOS | ADDRESS ON FILE |
| ALFONSA RIOS GUTIERREZ | ADDRESS ON FILE |
| ALFONSA RIOS GUTIERREZ | ADDRESS ON FILE |
| ALFONSA RODRIGUEZ CHAPARRO | ADDRESS ON FILE |
| ALFONSITA DIAZ CASTRO | ADDRESS ON FILE |
| ALFONSO A MADRID | ADDRESS ON FILE |
| ALFONSO A RAMOS TORRES | ADDRESS ON FILE |
| ALFONSO ALCOVER ALICEA | ADDRESS ON FILE |
| ALFONSO ALEMAN MORALES | ADDRESS ON FILE |
| ALFONSO ALMODOVAR ADORNO | ADDRESS ON FILE |
| ALFONSO ALVAREZ GALARZA | ADDRESS ON FILE |
| ALFONSO ANDUJAR ALVAREZ | ADDRESS ON FILE |
| ALFONSO AYALA CANTRES | ADDRESS ON FILE |
| ALFONSO BOU DOMENECH | ADDRESS ON FILE |
| ALFONSO BUJOSA LAYERS | ADDRESS ON FILE |
| ALFONSO CORDERO YULFO | ADDRESS ON FILE |
| ALFONSO DE LA CRUZ THEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALFONSO DIAZ ROSARIO | ADDRESS ON FILE |
| ALFONSO DIAZ ROSARIO | ADDRESS ON FILE |
| ALFONSO DONES CASTILLO | ADDRESS ON FILE |
| ALFONSO ELIAS LYNN | ADDRESS ON FILE |
| ALFONSO ENCARNACION FEBRES | ADDRESS ON FILE |
| ALFONSO FERRER LUGO | ADDRESS ON FILE |
| ALFONSO FIGUEROA CINTRO | ADDRESS ON FILE |
| ALFONSO FIGUEROA CINTRON | ADDRESS ON FILE |
| ALFONSO FIGUEROA ORTIZ | ADDRESS ON FILE |
| ALFONSO FONSECA FLORES | ADDRESS ON FILE |
| ALFONSO FONSECA MULERO | ADDRESS ON FILE |
| ALFONSO FRANCO REYES | ADDRESS ON FILE |
| ALFONSO GARCIA ENCARNACION | ADDRESS ON FILE |
| ALFONSO GOLDEROS VEGA | ADDRESS ON FILE |
| ALFONSO GONZALEZ NARVAEZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO GONZALEZ VILLANUEVA | ADDRESS ON FILE |
| ALFONSO J GOMEZ ROUBERT | ADDRESS ON FILE |
| ALFONSO L DAVILA SILVA | ADDRESS ON FILE |
| ALFONSO L L QUINONES LUCIANO | ADDRESS ON FILE |
| ALFONSO L QUINONES LUCIANO | ADDRESS ON FILE |
| ALFONSO L RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ALFONSO LOPEZ MILIAN | ADDRESS ON FILE |
| ALFONSO LOPEZ ONEILL | ADDRESS ON FILE |
| ALFONSO LOPEZ SULIVERAS | ADDRESS ON FILE |
| ALFONSO LUNA RIVERA | ADDRESS ON FILE |
| ALFONSO MARQUEZ MULERO | ADDRESS ON FILE |
| ALFONSO MARTINEZ PIOVANETTI | ADDRESS ON FILE |
| ALFONSO MATANZO VELEZ | ADDRESS ON FILE |
| ALFONSO MEDINA ACOSTA | ADDRESS ON FILE |
| ALFONSO MEDINA CORTES | ADDRESS ON FILE |
| ALFONSO MERCADO SANTANA | ADDRESS ON FILE |
| ALFONSO MERCED SERRANO | ADDRESS ON FILE |
| ALFONSO MIRANDA DALECCIO | ADDRESS ON FILE |
| ALFONSO MOLINA ROBLES | ADDRESS ON FILE |
| ALFONSO MORALES GARCIA | ADDRESS ON FILE |
| ALFONSO MORALES VAZQUEZ | ADDRESS ON FILE |
| ALFONSO NEGRON SANCHEZ | ADDRESS ON FILE |
| ALFONSO O LLOREDA DIAZ | ADDRESS ON FILE |
| ALFONSO OCASIO ORTIZ | ADDRESS ON FILE |
| ALFONSO PABON SILVA | ADDRESS ON FILE |
| ALFONSO PADOVANNI CARRERO | ADDRESS ON FILE |
| ALFONSO PEREZ FALCON | ADDRESS ON FILE |
| ALFONSO PEREZ QUINONES | ADDRESS ON FILE |
| ALFONSO PONCE ORAMAS | ADDRESS ON FILE |
| ALFONSO QUINONES LOPEZ | ADDRESS ON FILE |
| ALFONSO QUIONES LOPEZ | ADDRESS ON FILE |
| ALFONSO RAMOS RIOS | ADDRESS ON FILE |
| ALFONSO REYES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFONSO REYES REYES | ADDRESS ON FILE |
| ALFONSO RIBOT PINERO | ADDRESS ON FILE |
| ALFONSO RIVERA ANDINO | ADDRESS ON FILE |
| ALFONSO RIVERA JESUS | ADDRESS ON FILE |
| ALFONSO RIVERA MATIAS | ADDRESS ON FILE |
| ALFONSO RODRIGUEZ ROBERTO | ADDRESS ON FILE |
| ALFONSO ROLON MORALES | ADDRESS ON FILE |
| ALFONSO ROLON MORALES | ADDRESS ON FILE |
| ALFONSO ROSARIO ARIAS | ADDRESS ON FILE |
| ALFONSO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ALFONSO SERRANO CARCANA | ADDRESS ON FILE |
| ALFONSO SOTO FRANCO | ADDRESS ON FILE |
| ALFONSO TORRES ACOSTA | ADDRESS ON FILE |
| ALFONSO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO VALLE PAGAN | ADDRESS ON FILE |
| ALFONSO VARGAS VARGAS | ADDRESS ON FILE |
| ALFONSO VAZQUEZ VICENTE | ADDRESS ON FILE |
| ALFONSO VELAZQUEZ VIVAS | ADDRESS ON FILE |
| ALFONZO LABOY IRIZARRY | ADDRESS ON FILE |
| ALFONZO VAZQUEZ PEREZ | ADDRESS ON FILE |
| ALFRED CARO MORENO | ADDRESS ON FILE |
| ALFRED GONZALEZ RUMGAY | ADDRESS ON FILE |
| ALFRED LAGUNA FIGUEROA | ADDRESS ON FILE |
| ALFRED QUINTANA CARDONA | ADDRESS ON FILE |
| ALFREDO A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO TORO | ADDRESS ON FILE |
| ALFREDO ALVAREZ BURGOS | ADDRESS ON FILE |
| ALFREDO ALVAREZ MERCADO | ADDRESS ON FILE |
| ALFREDO ANDINO CARMONA | ADDRESS ON FILE |
| ALFREDO ANDRADEZ BAEZ | ADDRESS ON FILE |
| ALFREDO APONTE LOPEZ | ADDRESS ON FILE |
| ALFREDO APONTE SERRANO | ADDRESS ON FILE |
| ALFREDO ARCE GONZALEZ | ADDRESS ON FILE |
| ALFREDO ARROYO GUADALUPE | ADDRESS ON FILE |
| ALFREDO ARVELO ASIA | ADDRESS ON FILE |
| ALFREDO ATILANO GONZALEZ | ADDRESS ON FILE |
| ALFREDO AYALA FERRER | ADDRESS ON FILE |
| ALFREDO AYALA RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO BARBOSA ORTIZ | ADDRESS ON FILE |
| ALFREDO BENITEZ RIVAS | ADDRESS ON FILE |
| ALFREDO BERDECIA BERRIOS | ADDRESS ON FILE |
| ALFREDO BINET ZAPATA | ADDRESS ON FILE |
| ALFREDO BONILLA ROSARIO | ADDRESS ON FILE |
| ALFREDO BRUGUERAS VILLAFANE | ADDRESS ON FILE |
| ALFREDO BRUNO MORALES | ADDRESS ON FILE |
| ALFREDO BURGOS BENITEZ | ADDRESS ON FILE |
| ALFREDO C ROMAN BAEZ | ADDRESS ON FILE |
| ALFREDO CABALLERO SERRANO | ADDRESS ON FILE |
| ALFREDO CAMACHO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO CANCEL SANTIAGO | ADDRESS ON FILE |
| ALFREDO CARABALLO ESCOBAR | ADDRESS ON FILE |
| ALFREDO CARO CARO | ADDRESS ON FILE |
| ALFREDO CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| ALFREDO CARRASQUILLO MORALES | ADDRESS ON FILE |
| ALFREDO CARRASQUILLO OSORIO | ADDRESS ON FILE |
| ALFREDO CARRERAS ROBLES | ADDRESS ON FILE |
| ALFREDO CLAUDIO MALDONADO | ADDRESS ON FILE |
| ALFREDO COLLAZO CALZADA | ADDRESS ON FILE |
| ALFREDO COLLAZO MOLINA | ADDRESS ON FILE |
| ALFREDO COLLAZO VAZQUEZ | ADDRESS ON FILE |
| ALFREDO COLON MALDONADO | ADDRESS ON FILE |
| ALFREDO COLON MELENDEZ | ADDRESS ON FILE |
| ALFREDO COLON RIVERO | ADDRESS ON FILE |
| ALFREDO COLON SALGADO | ADDRESS ON FILE |
| ALFREDO CONCEPCION GARCIA | ADDRESS ON FILE |
| ALFREDO CORREA HERRERA | ADDRESS ON FILE |
| ALFREDO CORREA MONTES | ADDRESS ON FILE |
| ALFREDO CORTES SOTO | ADDRESS ON FILE |
| ALFREDO CRUZ TIRADO | ADDRESS ON FILE |
| ALFREDO D GONZALEZ ROLLAN | ADDRESS ON FILE |
| ALFREDO DE JESUS BAEZ | ADDRESS ON FILE |
| ALFREDO DECLET COLLAZO | ADDRESS ON FILE |
| ALFREDO DELGADO BAEZ | ADDRESS ON FILE |
| ALFREDO DELGADO REYES | ADDRESS ON FILE |
| ALFREDO DIAZ LOPEZ | ADDRESS ON FILE |
| ALFREDO DIAZ PAGAN | ADDRESS ON FILE |
| ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE |
| ALFREDO DROZ CARTAGENA | ADDRESS ON FILE |
| ALFREDO E COLON GONZALEZ | ADDRESS ON FILE |
| ALFREDO E RODRIGUEZ RIERA | ADDRESS ON FILE |
| ALFREDO ESQUILIN ROSARIO | ADDRESS ON FILE |
| ALFREDO F DELGADO ALVAREZ | ADDRESS ON FILE |
| ALFREDO FABERY TORRES | ADDRESS ON FILE |
| ALFREDO FALU SANTOS | ADDRESS ON FILE |
| ALFREDO FELIBERTY SANTANA | ADDRESS ON FILE |
| ALFREDO FELICIANO SANTOS | ADDRESS ON FILE |
| ALFREDO FERRER RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO FIGUEROA RESTO | ADDRESS ON FILE |
| ALFREDO FINALE CARDENAS | ADDRESS ON FILE |
| ALFREDO FLORES TORRES | ADDRESS ON FILE |
| ALFREDO G MENDEZ DE GUZMAN | ADDRESS ON FILE |
| ALFREDO GARCIA CRZ | ADDRESS ON FILE |
| ALFREDO GARCIA ORTIZ | ADDRESS ON FILE |
| ALFREDO GARCIA TORRES | ADDRESS ON FILE |
| ALFREDO GARCIA TORRES | ADDRESS ON FILE |
| ALFREDO GERARDO MUJICA TORRES | ADDRESS ON FILE |
| ALFREDO GOMEZ GUTIERREZ | ADDRESS ON FILE |
| ALFREDO GOMEZ GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO GONZALEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ALFREDO GONZALEZ OTERO | ADDRESS ON FILE |
| ALFREDO GUINDIN NEGRON | ADDRESS ON FILE |
| ALFREDO HERNANDEZ BADILLO | ADDRESS ON FILE |
| ALFREDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ALFREDO HERNANDEZ VALENTIN | ADDRESS ON FILE |
| ALFREDO HURTADO | ADDRESS ON FILE |
| ALFREDO III LOPEZ GARAY | ADDRESS ON FILE |
| ALFREDO J DIAZ NIEVES | ADDRESS ON FILE |
| ALFREDO J DONES RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO L ALFONSO VASALLO | ADDRESS ON FILE |
| ALFREDO L IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ALFREDO L L VALIENTE SANTOS | ADDRESS ON FILE |
| ALFREDO L LACOURT LOPEZ | ADDRESS ON FILE |
| ALFREDO LABOY MALDONADO | ADDRESS ON FILE |
| ALFREDO LEBRON RIVERA | ADDRESS ON FILE |
| ALFREDO LEON HERNANDEZ | ADDRESS ON FILE |
| ALFREDO LEON LOPEZ | ADDRESS ON FILE |
| ALFREDO LOPEZ FERRER | ADDRESS ON FILE |
| ALFREDO LOPEZ GOMEZ | ADDRESS ON FILE |
| ALFREDO LOPEZ PARRILLA | ADDRESS ON FILE |
| ALFREDO LORENZO DIAZ | ADDRESS ON FILE |
| ALFREDO LUGO NATAL | ADDRESS ON FILE |
| ALFREDO M CARTAGENA BONES | ADDRESS ON FILE |
| ALFREDO M CASILLAS ALVAREZ | ADDRESS ON FILE |
| ALFREDO MAJURI VARGAS | ADDRESS ON FILE |
| ALFREDO MALDONADO HUERTAS | ADDRESS ON FILE |
| ALFREDO MARIN ONEILL | ADDRESS ON FILE |
| ALFREDO MARTINEZ CINTRON | ADDRESS ON FILE |
| ALFREDO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ALFREDO MARTINEZ ROBLES | ADDRESS ON FILE |
| ALFREDO MARTIR LOPEZ | ADDRESS ON FILE |
| ALFREDO MATHEU DELGADO | ADDRESS ON FILE |
| ALFREDO MATOS ACOSTA | ADDRESS ON FILE |
| ALFREDO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO MELENDEZ PADRO | ADDRESS ON FILE |
| ALFREDO MENDEZ ALVAREZ | ADDRESS ON FILE |
| ALFREDO MIRANDA RIVERA | ADDRESS ON FILE |
| ALFREDO MORALES DIAZ | ADDRESS ON FILE |
| ALFREDO MORALES MONTES | ADDRESS ON FILE |
| ALFREDO MORENO RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO NAZAR TEJADA | ADDRESS ON FILE |
| ALFREDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO NOBLE TORRES | ADDRESS ON FILE |
| ALFREDO OLIVENCIA PEREZ | ADDRESS ON FILE |
| ALFREDO OLIVERO LOPEZ | ADDRESS ON FILE |
| ALFREDO ORTIZ FELICIANO | ADDRESS ON FILE |
| ALFREDO ORTIZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO ORTIZ RIVERA | ADDRESS ON FILE |
| ALFREDO ORTIZ TORRES | ADDRESS ON FILE |
| ALFREDO OTERO DIAZ | ADDRESS ON FILE |
| ALFREDO OYOLA COLON | ADDRESS ON FILE |
| ALFREDO PADILLA CINTRON | ADDRESS ON FILE |
| ALFREDO PAGAN GARCIA | ADDRESS ON FILE |
| ALFREDO PAGAN GONZALEZ | ADDRESS ON FILE |
| ALFREDO PAGAN PAGAN | ADDRESS ON FILE |
| ALFREDO PAGAN VALENTIN | ADDRESS ON FILE |
| ALFREDO PARRILLA CORCHADO | ADDRESS ON FILE |
| ALFREDO PEREZ CANABAL | ADDRESS ON FILE |
| ALFREDO PEREZ TUDELA | ADDRESS ON FILE |
| ALFREDO PEREZ TUDELA BRAC | ADDRESS ON FILE |
| ALFREDO PINEIRO RIVERA | ADDRESS ON FILE |
| ALFREDO PINTO GONZALEZ | ADDRESS ON FILE |
| ALFREDO PIZARRO RIVERA | ADDRESS ON FILE |
| ALFREDO QUILES COLON | ADDRESS ON FILE |
| ALFREDO QUILES DELGADO | ADDRESS ON FILE |
| ALFREDO RAFFUCCI RODRIGUEZ | ADDRESS ON FILE |
| ALFREDO RAMIREZ ALFREDO | ADDRESS ON FILE |
| ALFREDO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ALFREDO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| ALFREDO RAMOS VARGAS | ADDRESS ON FILE |
| ALFREDO RIOS VAZQUEZ | ADDRESS ON FILE |
| ALFREDO RIVERA COLON | ADDRESS ON FILE |
| ALFREDO RIVERA COLON | ADDRESS ON FILE |
| ALFREDO RIVERA RIVERA | ADDRESS ON FILE |
| ALFREDO RIVERA RUIZ | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ LEBRON | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ MATIAS | ADDRESS ON FILE |
| ALFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALFREDO ROMAN BAEZ | ADDRESS ON FILE |
| ALFREDO ROMAN FIGUEROA | ADDRESS ON FILE |
| ALFREDO ROMAN JUARBE | ADDRESS ON FILE |
| ALFREDO ROSA COLON | ADDRESS ON FILE |
| ALFREDO ROSARIO SANTIAGO | ADDRESS ON FILE |
| ALFREDO ROSARIO SANTIAGO | ADDRESS ON FILE |
| ALFREDO ROSAS MERCADO | ADDRESS ON FILE |
| ALFREDO ROSAS MERCADO | ADDRESS ON FILE |
| ALFREDO ROUSSEL MARTORELL | ADDRESS ON FILE |
| ALFREDO RUIZ PEREZ | ADDRESS ON FILE |
| ALFREDO RUPERTO PAGAN | ADDRESS ON FILE |
| ALFREDO SALCEDO LOZADA | ADDRESS ON FILE |
| ALFREDO SANCHEZ DIAZ | ADDRESS ON FILE |
| ALFREDO SANJURJO PIMENTEL | ADDRESS ON FILE |
| ALFREDO SANTANA DIAZ | ADDRESS ON FILE |
| ALFREDO SANTANA NAZARIO | ADDRESS ON FILE |
| ALFREDO SANTIAGO LOEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ALFREDO SANTIAGO NEGRON | ADDRESS ON FILE |
| ALFREDO SANTONI VILLARRUBI | ADDRESS ON FILE |
| ALFREDO SERRANO QUINONES | ADDRESS ON FILE |
| ALFREDO SILVA LOZANO | ADDRESS ON FILE |
| ALFREDO SILVA LOZANO | ADDRESS ON FILE |
| ALFREDO SOTO MERCADO | ADDRESS ON FILE |
| ALFREDO SOTO TOMASSINI | ADDRESS ON FILE |
| ALFREDO SOTOMAYOR | ADDRESS ON FILE |
| ALFREDO TIRADO GRACIA | ADDRESS ON FILE |
| ALFREDO TIRADO LUGO | ADDRESS ON FILE |
| ALFREDO TORRES ALLENDE | ADDRESS ON FILE |
| ALFREDO TORRES CUSTODIO | ADDRESS ON FILE |
| ALFREDO TORRES LEBRON | ADDRESS ON FILE |
| ALFREDO TRINIDAD ADAMS | ADDRESS ON FILE |
| ALFREDO UMPIERRE RIVAS | ADDRESS ON FILE |
| ALFREDO UMPIERRE RIVAS | ADDRESS ON FILE |
| ALFREDO VALDES RAMOS | ADDRESS ON FILE |
| ALFREDO VALENTIN PONCE | ADDRESS ON FILE |
| ALFREDO VALLELLANES BOU | ADDRESS ON FILE |
| ALFREDO VARGAS VALENTIN | ADDRESS ON FILE |
| ALFREDO VAZQUEZ DIAZ | ADDRESS ON FILE |
| ALFREDO VEGA BEAZ | ADDRESS ON FILE |
| ALFREDO VEGA PEREZ | ADDRESS ON FILE |
| ALFREDO VELEZ ACEVEDO | ADDRESS ON FILE |
| ALFREDO VELEZ MEDINA | ADDRESS ON FILE |
| ALFREDO VELEZ PONCE | ADDRESS ON FILE |
| ALFREDO VELEZ VALENTIN | ADDRESS ON FILE |
| ALFREDO VELEZ VARGAS | ADDRESS ON FILE |
| ALFREDO ZAPATA ROSARIO | ADDRESS ON FILE |
| ALGA M M MARTORELL RIVERA | ADDRESS ON FILE |
| ALGA MARINA MARTORELL DE RIVERA | ADDRESS ON FILE |
| ALGERNON O WALTERS NEILL | ADDRESS ON FILE |
| ALGERNON WALTERS NEILL | ADDRESS ON FILE |
| ALI C CARLO VILLALOBO | ADDRESS ON FILE |
| ALI VILLAFANE DAVILA | ADDRESS ON FILE |
| ALIANA M FEBUS ROSA | ADDRESS ON FILE |
| ALICE A BARRETO TORO | ADDRESS ON FILE |
| ALICE A MONTESINOS SANTIAGO | ADDRESS ON FILE |
| ALICE ASENCIO ROSARIO | ADDRESS ON FILE |
| ALICE B RIVERA ROBLES | ADDRESS ON FILE |
| ALICE BULLS IRIZARRY | ADDRESS ON FILE |
| ALICE BULLS TORRES | ADDRESS ON FILE |
| ALICE CASTRO ROSADO | ADDRESS ON FILE |
| ALICE D ARIMONT ROSA | ADDRESS ON FILE |
| ALICE D CASIANO JUARBE | ADDRESS ON FILE |
| ALICE D D ARIMONT ROSA | ADDRESS ON FILE |
| ALICE D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALICE E GUERRA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE ECHEVARRIA ROSARIO | ADDRESS ON FILE |
| ALICE FONT SOLER | ADDRESS ON FILE |
| ALICE FREIJE ARCE | ADDRESS ON FILE |
| ALICE GALLARDO BUFFILL | ADDRESS ON FILE |
| ALICE HERNANDEZ MAISONAVE | ADDRESS ON FILE |
| ALICE I LABOY AMARO | ADDRESS ON FILE |
| ALICE L MCWHERTER MUNOZ | ADDRESS ON FILE |
| ALICE LA TORRE DIAZ | ADDRESS ON FILE |
| ALICE LEON SEDA | ADDRESS ON FILE |
| ALICE M AQUINO MORALES | ADDRESS ON FILE |
| ALICE M BRANA TORRES | ADDRESS ON FILE |
| ALICE M GOMEZ ROMAN | ADDRESS ON FILE |
| ALICE M LEE CRESPO | ADDRESS ON FILE |
| ALICE M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ALICE M RODRIGUEZ MATOS | ADDRESS ON FILE |
| ALICE M ZAPATA ACOSTA | ADDRESS ON FILE |
| ALICE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ALICE MARRERO VIGO | ADDRESS ON FILE |
| ALICE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ALICE MEDINA HERNANDEZ | ADDRESS ON FILE |
| ALICE MELENDEZ CAMACHO | ADDRESS ON FILE |
| ALICE MORALES ORTIZ | ADDRESS ON FILE |
| ALICE N FOURNIER ORAMA | ADDRESS ON FILE |
| ALICE N ORAMA MORENO | ADDRESS ON FILE |
| ALICE ORTIZ MARTINEZ | ADDRESS ON FILE |
| ALICE P SANTIAGO MONTALVO | ADDRESS ON FILE |
| ALICE PACHECO MORET | ADDRESS ON FILE |
| ALICE RAMOS DIAZ | ADDRESS ON FILE |
| ALICE ROBLES | ADDRESS ON FILE |
| ALICE ROBLES PEREZ | ADDRESS ON FILE |
| ALICE RODRIGUEZ RUPERTO | ADDRESS ON FILE |
| ALICE RODRIGUEZ TORRES | ADDRESS ON FILE |
| ALICE SUAREZ REXACH | ADDRESS ON FILE |
| ALICE W AVILES MALDONADO | ADDRESS ON FILE |
| ALICE W BERRIOS FILPI | ADDRESS ON FILE |
| ALICE Y ROCHE ALVARADO | ADDRESS ON FILE |
| ALICEA COLLAZO NORBERTO | ADDRESS ON FILE |
| ALICEA GONZALEZ RAFAEL | ADDRESS ON FILE |
| ALICEA R VELEZ MUNIZ | ADDRESS ON FILE |
| ALICEDES ALVAREZ CRESPO | ADDRESS ON FILE |
| ALICEMARIE COMAS | ADDRESS ON FILE |
| ALICEVETTE RUIZ MEDINA | ADDRESS ON FILE |
| ALICIA A VERNAZZA CHARDON | ADDRESS ON FILE |
| ALICIA ADORNO RIVAS | ADDRESS ON FILE |
| ALICIA AGOSTO ROSARIO | ADDRESS ON FILE |
| ALICIA ALBERTORIO | ADDRESS ON FILE |
| ALICIA ALGARIN SERRANO | ADDRESS ON FILE |
| ALICIA ALICEA DIAZ | ADDRESS ON FILE |
| ALICIA ARROYO GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA AVILES RODRIGUEZ | ADDRESS ON FILE |
| ALICIA BAEZ MARTINEZ | ADDRESS ON FILE |
| ALICIA BASTIAN DIAZ | ADDRESS ON FILE |
| ALICIA BETANCOURT DELGADO | ADDRESS ON FILE |
| ALICIA BORRAS ORTIZ | ADDRESS ON FILE |
| ALICIA CABASSA TIRADO | ADDRESS ON FILE |
| ALICIA CAMACHO RAMOS | ADDRESS ON FILE |
| ALICIA CANCEL RIVERA | ADDRESS ON FILE |
| ALICIA CARABALLO CALDERON | ADDRESS ON FILE |
| ALICIA CARABALLO PEREZ | ADDRESS ON FILE |
| ALICIA CARATINI VDA | ADDRESS ON FILE |
| ALICIA CARTAGENA SANTIAGO | ADDRESS ON FILE |
| ALICIA CATALA GUTIERREZ | ADDRESS ON FILE |
| ALICIA CLEMENTE RIVERA | ADDRESS ON FILE |
| ALICIA COLON FARIAS | ADDRESS ON FILE |
| ALICIA COLON FLORES | ADDRESS ON FILE |
| ALICIA COSME ALICIA | ADDRESS ON FILE |
| ALICIA COURET ORENGO | ADDRESS ON FILE |
| ALICIA CRESPO PAGAN | ADDRESS ON FILE |
| ALICIA CRUZ FIGUEROA | ADDRESS ON FILE |
| ALICIA D GUZMAN AGRAIT | ADDRESS ON FILE |
| ALICIA DIAZ BRUSELAS | ADDRESS ON FILE |
| ALICIA DIAZ RIVERA | ADDRESS ON FILE |
| ALICIA DIAZ RIVERA | ADDRESS ON FILE |
| ALICIA DUPREY RIVERA | ADDRESS ON FILE |
| ALICIA E ARAUJO DE BOUILLERCE | ADDRESS ON FILE |
| ALICIA ESPINOSA ANDINO | ADDRESS ON FILE |
| ALICIA F MORALES DE | ADDRESS ON FILE |
| ALICIA FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ALICIA FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| ALICIA GARCIA MARIANI | ADDRESS ON FILE |
| ALICIA GAUTIER COLON | ADDRESS ON FILE |
| ALICIA GOMEZ AGUAYO | ADDRESS ON FILE |
| ALICIA GOMEZ GUZMAN | ADDRESS ON FILE |
| ALICIA GONZALEZ SERRANO | ADDRESS ON FILE |
| ALICIA HERNANDEZ CABAN | ADDRESS ON FILE |
| ALICIA HERNANDEZ DONES | ADDRESS ON FILE |
| ALICIA I SANTIAGO VENTURA | ADDRESS ON FILE |
| ALICIA ISONA | ADDRESS ON FILE |
| ALICIA J NADAL HDEZ | ADDRESS ON FILE |
| ALICIA J ROJAS SANCHEZ | ADDRESS ON FILE |
| ALICIA L BRUGUERAS ACEVEDO | ADDRESS ON FILE |
| ALICIA LABOY DE FOLCH | ADDRESS ON FILE |
| ALICIA LABOY FOLCH | ADDRESS ON FILE |
| ALICIA LAMUREY MADURO | ADDRESS ON FILE |
| ALICIA LEBRON LOPEZ | ADDRESS ON FILE |
| ALICIA LOARTE VEGA | ADDRESS ON FILE |
| ALICIA LOJO CRUZ | ADDRESS ON FILE |
| ALICIA LOPEZ CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| ALICIA LUGO VARGAS | ADDRESS ON FILE |
| ALICIA M ESTADES DE SURIA | ADDRESS ON FILE |
| ALICIA M M ESTADES SURIA | ADDRESS ON FILE |
| ALICIA M REYES HERNANDEZ | ADDRESS ON FILE |
| ALICIA M RIVERA LOPEZ | ADDRESS ON FILE |
| ALICIA M ROSA FIGUEROA | ADDRESS ON FILE |
| ALICIA M SILVA TORRES | ADDRESS ON FILE |
| ALICIA M VAZQUEZ DILLARD | ADDRESS ON FILE |
| ALICIA MALDONADO ORTIZ | ADDRESS ON FILE |
| ALICIA MARQUEZ MARQUEZ | ADDRESS ON FILE |
| ALICIA MARTINEZ MUNOZ | ADDRESS ON FILE |
| ALICIA MARTINEZ RIOS | ADDRESS ON FILE |
| ALICIA MEDINA SANTIAGO | ADDRESS ON FILE |
| ALICIA MERCADO GAUTHIER | ADDRESS ON FILE |
| ALICIA MIRABAL ALCOVER | ADDRESS ON FILE |
| ALICIA MONTANEZ ALVARADO | ADDRESS ON FILE |
| ALICIA MORA DE JESUS | ADDRESS ON FILE |
| ALICIA MORALES ALICIA | ADDRESS ON FILE |
| ALICIA MURIEL SANCHEZ | ADDRESS ON FILE |
| ALICIA NAVARRO DIAZ | ADDRESS ON FILE |
| ALICIA NAVARRO PEREZ | ADDRESS ON FILE |
| ALICIA NEGRON SERRA | ADDRESS ON FILE |
| ALICIA NIEVES LUCENA | ADDRESS ON FILE |
| ALICIA NORIEGA MALDONAD | ADDRESS ON FILE |
| ALICIA ORTEGA DIAZ | ADDRESS ON FILE |
| ALICIA ORTIZ MORALES | ADDRESS ON FILE |
| ALICIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ALICIA OSORIO CARDONA | ADDRESS ON FILE |
| ALICIA PABON LOPEZ | ADDRESS ON FILE |
| ALICIA PAGANI RODRIGUEZ | ADDRESS ON FILE |
| ALICIA PEREZ VAZQUEZ | ADDRESS ON FILE |
| ALICIA PILLOT ESTRADA | ADDRESS ON FILE |
| ALICIA PONCE IRIZARRY | ADDRESS ON FILE |
| ALICIA RAMOS CHARRIEZ | ADDRESS ON FILE |
| ALICIA RAMOS COLLADO | ADDRESS ON FILE |
| ALICIA RIVERA RENTAS | ADDRESS ON FILE |
| ALICIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ALICIA RIVERA ROSARIO | ADDRESS ON FILE |
| ALICIA RIVERA VDA | ADDRESS ON FILE |
| ALICIA RODRIGUEZ LLADO | ADDRESS ON FILE |
| ALICIA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| ALICIA ROMAN VAZQUEZ | ADDRESS ON FILE |
| ALICIA ROMERO COSTAS | ADDRESS ON FILE |
| ALICIA ROQUE LUNA | ADDRESS ON FILE |
| ALICIA ROSAS SOTO | ADDRESS ON FILE |
| ALICIA ROVIRA GONZALEZ | ADDRESS ON FILE |
| ALICIA RUIZ RUIZ | ADDRESS ON FILE |
| ALICIA SANCHEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA SANTIAGO CASIANO | ADDRESS ON FILE |
| ALICIA SANTIAGO CRUZ | ADDRESS ON FILE |
| ALICIA SANTIAGO CRUZ | ADDRESS ON FILE |
| ALICIA SANTIAGO RIVERA | ADDRESS ON FILE |
| ALICIA SAURI AYALA | ADDRESS ON FILE |
| ALICIA SEMIDEY ROLON | ADDRESS ON FILE |
| ALICIA SERRANO LIBRAN | ADDRESS ON FILE |
| ALICIA SUAREZ HERNANDEZ | ADDRESS ON FILE |
| ALICIA TEJERA DIAZ | ADDRESS ON FILE |
| ALICIA TERRON CABRERA | ADDRESS ON FILE |
| ALICIA TEXIDOR BONILLA | ADDRESS ON FILE |
| ALICIA TORRES ROMAN | ADDRESS ON FILE |
| ALICIA TROCHE | ADDRESS ON FILE |
| ALICIA TROCHE ALICIA | ADDRESS ON FILE |
| ALICIA TURPO CAMPO | ADDRESS ON FILE |
| ALICIA VALENTIN MONTALVO | ADDRESS ON FILE |
| ALICIA VALLE COLON | ADDRESS ON FILE |
| ALICIA VIERA GARCIA | ADDRESS ON FILE |
| ALICIA WALKER MITCHELL | ADDRESS ON FILE |
| ALICIA Y NEGRON BERDECIA | ADDRESS ON FILE |
| ALICIA ZAYAS SERRANO | ADDRESS ON FILE |
| ALICIO MORALES ROMAN | ADDRESS ON FILE |
| ALICIO MULERO GALARZA | ADDRESS ON FILE |
| ALIDA A NEGRON VELEZ | ADDRESS ON FILE |
| ALIDA ALVARADO ZAYAS | ADDRESS ON FILE |
| ALIDA BERRIOS OTERO | ADDRESS ON FILE |
| ALIDA BORELLI APONTE | ADDRESS ON FILE |
| ALIDA FEBUS VELEZ | ADDRESS ON FILE |
| ALIDA GIL RIVERA | ADDRESS ON FILE |
| ALIDA GREGORY | ADDRESS ON FILE |
| ALIDA HERNANDEZ AYALA | ADDRESS ON FILE |
| ALIDA L GUEVARA REYES | ADDRESS ON FILE |
| ALIDA L RODRIGUEZ DE RIVERA | ADDRESS ON FILE |
| ALIDA M PADILLA FUENTES | ADDRESS ON FILE |
| ALIDA M RODRIGUEZ ARENA | ADDRESS ON FILE |
| ALIDA MALDONADO GAUTHIER | ADDRESS ON FILE |
| ALIDA MARRERO COLON | ADDRESS ON FILE |
| ALIDA NAVARRO BRISTOL | ADDRESS ON FILE |
| ALIDA NAZARIO TORRES | ADDRESS ON FILE |
| ALIDA O FRANCO HERNANDEZ | ADDRESS ON FILE |
| ALIDA ORTA MALAVE | ADDRESS ON FILE |
| ALIDA ORTIZ DE FRANK | ADDRESS ON FILE |
| ALIDA PEREZ VIVAS | ADDRESS ON FILE |
| ALIDA R GONZALEZ LACEND | ADDRESS ON FILE |
| ALIDA R TORRES CASTRO | ADDRESS ON FILE |
| ALIDA RAMIREZ LOPEZ | ADDRESS ON FILE |
| ALIDA REYES CAY | ADDRESS ON FILE |
| ALIDA RIVERA MORALES | ADDRESS ON FILE |
| ALIDA RIVERA ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ALIDA ROSARIO PEREZ | ADDRESS ON FILE |
| ALIDA VIRUET COLON | ADDRESS ON FILE |
| ALINA ALFONSO LOPEZ | ADDRESS ON FILE |
| ALINA CADIZ SANCHEZ | ADDRESS ON FILE |
| ALINA E VALES HERNANDEZ | ADDRESS ON FILE |
| ALINA L JIMENEZ OLIVIERI | ADDRESS ON FILE |
| ALINA PEREZ CORDERO | ADDRESS ON FILE |
| ALINA PEREZ CORDERO | ADDRESS ON FILE |
| ALINNETTE CASIANO SANTIAGO | ADDRESS ON FILE |
| ALIPIO ARROYO ARROYO | ADDRESS ON FILE |
| ALIPIO AYALA BONILLA | ADDRESS ON FILE |
| ALIPIO CARRASQUILLO SIERRA | ADDRESS ON FILE |
| ALIPIO DIAZ MEDINA | ADDRESS ON FILE |
| ALIPIO LASSALLE ALVAREZ | ADDRESS ON FILE |
| ALIS DEL ROSARIO SEPULVEDA | ADDRESS ON FILE |
| ALIS RODRIGUEZ LEON | ADDRESS ON FILE |
| ALISA TORRES | ADDRESS ON FILE |
| ALISANDRA PEREZ AQUINO | ADDRESS ON FILE |
| ALISHA SANTIAGO MUNIZ | ADDRESS ON FILE |
| ALISIA POMALES POMALES | ADDRESS ON FILE |
| ALISIO CARTAGENA LOPEZ | ADDRESS ON FILE |
| ALISON D ALICEA | ADDRESS ON FILE |
| ALISSETTE CANALES FLORES | ADDRESS ON FILE |
| ALISYADIRA MACHADO LOPEZ | ADDRESS ON FILE |
| ALISYARET CRUZ REYES | ADDRESS ON FILE |
| ALITZA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ALIVIA M RENTA GUTIERREZ | ADDRESS ON FILE |
| ALIXA B MOJICA FONTANEZ | ADDRESS ON FILE |
| ALIXTER RIVERA ORTIZ | ADDRESS ON FILE |
| ALIZENET VARGAS TORRES | ADDRESS ON FILE |
| ALIZETTE PEREZ QUINONES | ADDRESS ON FILE |
| ALLAN DURAN MALAVE | ADDRESS ON FILE |
| ALLAN E CHARLOTTEN RIVERA | ADDRESS ON FILE |
| ALLAN MEDINA FORASTIERI | ADDRESS ON FILE |
| ALLEN BATISTA MORALES | ADDRESS ON FILE |
| ALLEN DANIEL COLON | ADDRESS ON FILE |
| ALLEN M ACOSTA NAZARIO | ADDRESS ON FILE |
| ALLEN ORTIZ RIVERA | ADDRESS ON FILE |
| ALLEN PINERO FONTANES | ADDRESS ON FILE |
| ALLEN RIVERA MENENDEZ | ADDRESS ON FILE |
| ALLENNY HERNANDEZ OLIVIERI | ADDRESS ON FILE |
| ALLIDA CAMACHO CORDOVA | ADDRESS ON FILE |
| ALLIED ENVIRONMENTAL CONTRACTORS | ADDRESS ON FILE |
| ALLISON ORTIZ CINTRON | ADDRESS ON FILE |
| ALLISON RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ALLISON TORRES PEREZ | ADDRESS ON FILE |
| ALLYNA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ALLYSON GOYCO VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLYSON S LARA NORMANDIA | ADDRESS ON FILE |
| ALMA A A PEREIRA ARROYO | ADDRESS ON FILE |
| ALMA A GASTON CABRERA | ADDRESS ON FILE |
| ALMA A HERNANDEZ OCANA | ADDRESS ON FILE |
| ALMA A PEREIRA ARROYO | ADDRESS ON FILE |
| ALMA A RUIZ TORRES | ADDRESS ON FILE |
| ALMA A RUIZ TORRES | ADDRESS ON FILE |
| ALMA ACEVEDO GARCIA | ADDRESS ON FILE |
| ALMA ALONSO VAZQUEZ | ADDRESS ON FILE |
| ALMA CARRION ROBLES | ADDRESS ON FILE |
| ALMA CENTENO MIRANDA | ADDRESS ON FILE |
| ALMA CRUZ GARCIA | ADDRESS ON FILE |
| ALMA D TORRES ORTIZ | ADDRESS ON FILE |
| ALMA DE JESUS SANTIAGO | ADDRESS ON FILE |
| ALMA E MARCANO MALDONADO | ADDRESS ON FILE |
| ALMA E NIEVES VAZQUEZ | ADDRESS ON FILE |
| ALMA E RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ALMA E SALGADO SANTANA | ADDRESS ON FILE |
| ALMA E SANTIAGO SALDANA | ADDRESS ON FILE |
| ALMA E VELEZ MALDONADO | ADDRESS ON FILE |
| ALMA E VILLAFANE MOJICA | ADDRESS ON FILE |
| ALMA E VILLAFANE MOJICA | ADDRESS ON FILE |
| ALMA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ALMA G JUSINO GUZMAN | ADDRESS ON FILE |
| ALMA GARCIA SANTIAGO | ADDRESS ON FILE |
| ALMA I ACEVEDO ARROYO | ADDRESS ON FILE |
| ALMA I CURBELO POLACO | ADDRESS ON FILE |
| ALMA I DE JESUS DE JESUS | ADDRESS ON FILE |
| ALMA I DELGADO GONZALEZ | ADDRESS ON FILE |
| ALMA I FLECHA TORRES | ADDRESS ON FILE |
| ALMA I FRANCOIS BURGOS | ADDRESS ON FILE |
| ALMA I I FRANCOIS BURGOS | ADDRESS ON FILE |
| ALMA I I ORTIZ ORTIZ | ADDRESS ON FILE |
| ALMA I LOPEZ DE RODRIGUEZ | ADDRESS ON FILE |
| ALMA I MORALES MORALES | ADDRESS ON FILE |
| ALMA I PEREZ PENA | ADDRESS ON FILE |
| ALMA I PEREZ REYES | ADDRESS ON FILE |
| ALMA I QUESADA CRUZ | ADDRESS ON FILE |
| ALMA I ROMAN ROMAN | ADDRESS ON FILE |
| ALMA I SOTO ACEVEDO | ADDRESS ON FILE |
| ALMA I SOTO ARROYO | ADDRESS ON FILE |
| ALMA I VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| ALMA IRIZARRY PORTUONDO | ADDRESS ON FILE |
| ALMA L HASSELMEYER ALMA | ADDRESS ON FILE |
| ALMA L PAGAN SANTIAGO | ADDRESS ON FILE |
| ALMA L RODRIGUEZ MORALES | ADDRESS ON FILE |
| ALMA LLANOS GONZALEZ | ADDRESS ON FILE |
| ALMA LOPEZ RAMIREZ | ADDRESS ON FILE |
| ALMA M MONTILLA HERNAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMA M QUESADA | ADDRESS ON FILE |
| ALMA MIESES ALBINO | ADDRESS ON FILE |
| ALMA MONTES ACEVEDO | ADDRESS ON FILE |
| ALMA MUNIZ FAGUNDO | ADDRESS ON FILE |
| ALMA MUNOZ CEPERO | ADDRESS ON FILE |
| ALMA N AGUILA LUGO | ADDRESS ON FILE |
| ALMA N ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| ALMA N DELESTRE CASIANO | ADDRESS ON FILE |
| ALMA N MUNOZ COLON | ADDRESS ON FILE |
| ALMA N N MARTINEZ TORRES | ADDRESS ON FILE |
| ALMA N NEGRON MARRERO | ADDRESS ON FILE |
| ALMA QUINONES ORTIZ | ADDRESS ON FILE |
| ALMA R CORDERO RIVERA | ADDRESS ON FILE |
| ALMA R GOMEZ VIZCARRONDO | ADDRESS ON FILE |
| ALMA R MORALES ECHEVARRIA | ADDRESS ON FILE |
| ALMA R VELEZ ORTEGA | ADDRESS ON FILE |
| ALMA RIVERA RUBIN | ADDRESS ON FILE |
| ALMA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ALMA ROSA RODRIGUEZ | ADDRESS ON FILE |
| ALMA S DE LEON OSTOLAZA | ADDRESS ON FILE |
| ALMA SANTIAGO LOZADA | ADDRESS ON FILE |
| ALMA SILVAGNOLI ESTRADA | ADDRESS ON FILE |
| ALMA V FERRER CASTELLON | ADDRESS ON FILE |
| ALMA V GOMEZ RIVERA | ADDRESS ON FILE |
| ALMA VILANOVA ENCARNACION | ADDRESS ON FILE |
| ALMA VILANOVA ENCARNACION | ADDRESS ON FILE |
| ALMA Y FELICIANO DAVID | ADDRESS ON FILE |
| ALMA Y NAVARRO VIERA | ADDRESS ON FILE |
| ALMA Y RIVERA ALVARADO | ADDRESS ON FILE |
| ALMA Y ROSA GARCIA | ADDRESS ON FILE |
| ALMA Y TORRES SEGARRA | ADDRESS ON FILE |
| ALMACENES COLON | ADDRESS ON FILE |
| ALMACENES PITUSA | ADDRESS ON FILE |
| ALMADRIZ COLON PRATTS | ADDRESS ON FILE |
| ALMAIDA VALLINES REYES | ADDRESS ON FILE |
| ALMANTINA LOPEZ GONZALEZ | ADDRESS ON FILE |
| ALMARIS MARTINEZ | ADDRESS ON FILE |
| ALMAURI LIZARDI CAMACHO | ADDRESS ON FILE |
| ALMERIDA MELENDEZ FLORES | ADDRESS ON FILE |
| ALMERIDA MELENDEZ FLORES | ADDRESS ON FILE |
| ALMERIDA MESTRE ANDUJAR | ADDRESS ON FILE |
| ALMICAR GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ALMIDA MEDINA CORDERO | ADDRESS ON FILE |
| ALMIDA RODRIGUEZ RODRIG | ADDRESS ON FILE |
| ALMINADO MEDINA RAMOS | ADDRESS ON FILE |
| ALMIRA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| ALNORIS LUGO LARACUENTE | ADDRESS ON FILE |
| ALNORIS LUGO LARACUENTE | ADDRESS ON FILE |
| ALODIA ACEVEDO CANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALODIA BAUZA DE HUERTAS | ADDRESS ON FILE |
| ALODIA VIERA ROSA | ADDRESS ON FILE |
| ALONDRA ISONA COLON | ADDRESS ON FILE |
| ALONDRA L ISONA COLIN | ADDRESS ON FILE |
| ALONDRA L SANTIAGO CASTRO | ADDRESS ON FILE |
| ALONDRA MARTINEZ SOTO | ADDRESS ON FILE |
| ALONDRA MENENDEZ SERRANO | ADDRESS ON FILE |
| ALONDRA NICOLE ALICEA | ADDRESS ON FILE |
| ALONDRA RIVERA CRUZ | ADDRESS ON FILE |
| ALONDRA RODRIGUEZ ROLON | ADDRESS ON FILE |
| ALONDRA VALENTIN VARGAS | ADDRESS ON FILE |
| ALONDRA Y LOPEZ LUCIANO | ADDRESS ON FILE |
| ALONSO AGUILAR | ADDRESS ON FILE |
| ALONSO FIGUEROA RODRIGU | ADDRESS ON FILE |
| ALONSO REYES PIZARRO | ADDRESS ON FILE |
| ALONSO RIVERA MARRERO | ADDRESS ON FILE |
| ALPHA BUSINESS FORMS | ADDRESS ON FILE |
| ALPHA TRAINING INSTITUTE SERVICES | ADDRESS ON FILE |
| ALPHONSO ARCHIBALD | ADDRESS ON FILE |
| ALQUIMIDES PANTOJAS | ADDRESS ON FILE |
| ALSCO ALUMINUM CORP | ADDRESS ON FILE |
| ALTAGNAN ALBIZU IRIZARRY | ADDRESS ON FILE |
| ALTAGNAN ALBIZU IRIZARRY | ADDRESS ON FILE |
| ALTAGRACIA ACOSTA FLORES | ADDRESS ON FILE |
| ALTAGRACIA ALBINO RAMOS | ADDRESS ON FILE |
| ALTAGRACIA ANDINO MARTIN | ADDRESS ON FILE |
| ALTAGRACIA BALZAC | ADDRESS ON FILE |
| ALTAGRACIA C MALDONADO ALTAGRACIA | ADDRESS ON FILE |
| ALTAGRACIA CARRILLO GAR | ADDRESS ON FILE |
| ALTAGRACIA CESAREO RIVERA | ADDRESS ON FILE |
| ALTAGRACIA COLON GINES | ADDRESS ON FILE |
| ALTAGRACIA COSME OCASIO | ADDRESS ON FILE |
| ALTAGRACIA CRUZ DE JESUS | ADDRESS ON FILE |
| ALTAGRACIA DAVILA PEREZ | ADDRESS ON FILE |
| ALTAGRACIA DE JESUS CRUZ DE DELGADO | ADDRESS ON FILE |
| ALTAGRACIA ESTRADA PACHECO | ADDRESS ON FILE |
| ALTAGRACIA ESTRELLA LOPEZ | ADDRESS ON FILE |
| ALTAGRACIA FERNANDEZ PEREZ | ADDRESS ON FILE |
| ALTAGRACIA GUALDARRAMA CENTENO | ADDRESS ON FILE |
| ALTAGRACIA GUILLOTY SANCHEZ | ADDRESS ON FILE |
| ALTAGRACIA JESUS ALVELO | ADDRESS ON FILE |
| ALTAGRACIA KOCIMAN | ADDRESS ON FILE |
| ALTAGRACIA M M FERNANDEZ ALTAGRACIA | ADDRESS ON FILE |
| ALTAGRACIA MARTINEZ ALTAGRACIA | ADDRESS ON FILE |
| ALTAGRACIA MARTINEZ CAMPIZ | ADDRESS ON FILE |
| ALTAGRACIA MEDINA MONTERO | ADDRESS ON FILE |
| ALTAGRACIA MENA | ADDRESS ON FILE |
| ALTAGRACIA MONGE DIAZ | ADDRESS ON FILE |
| ALTAGRACIA P PEREZ OBJIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALTAGRACIA PABON DAVILA | ADDRESS ON FILE |
| ALTAGRACIA PABON OTERO | ADDRESS ON FILE |
| ALTAGRACIA PEREZ NIEVES | ADDRESS ON FILE |
| ALTAGRACIA RAMIREZ VINAS | ADDRESS ON FILE |
| ALTAGRACIA ROBLES TORRES | ADDRESS ON FILE |
| ALTAGRACIA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ALTAGRACIA RODRIGUEZ RODZ | ADDRESS ON FILE |
| ALTAGRACIA ROSARIO GUZMAN | ADDRESS ON FILE |
| ALTAGRACIA RUIZ RIVERA | ADDRESS ON FILE |
| ALTAGRACIA SANCHEZ ALTAGRACIA | ADDRESS ON FILE |
| ALTAGRACIA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| ALTAGRACIA SANCHEZ RAMOS | ADDRESS ON FILE |
| ALTAGRACIA SOLER GONZALEZ | ADDRESS ON FILE |
| ALTAGRACIA TAPIA RALDIRIS | ADDRESS ON FILE |
| ALTAGRACIA TORRES VELAZQUEZ | ADDRESS ON FILE |
| ALTAGRACIA VAZQUEZ OQUENDO | ADDRESS ON FILE |
| ALTAGRACIA VAZQUEZ ROSADO | ADDRESS ON FILE |
| ALTALICIA DETRES MATIAS | ADDRESS ON FILE |
| ALTEMIA CASTRO COLON | ADDRESS ON FILE |
| ALTEMIA CASTRO COLON | ADDRESS ON FILE |
| ALVAH R PIERCE GARCIA | ADDRESS ON FILE |
| ALVAN D CAMACHO FLORES | ADDRESS ON FILE |
| ALVAN D D CAMACHO FLORES | ADDRESS ON FILE |
| ALVARA VALENTIN RIVERA | ADDRESS ON FILE |
| ALVARA VEGUILLA SANTIAGO | ADDRESS ON FILE |
| ALVAREZ CRUZ J U AN B | ADDRESS ON FILE |
| ALVARIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ALVARO ALVERIO CINTRON | ADDRESS ON FILE |
| ALVARO ALVERIO CINTRON | ADDRESS ON FILE |
| ALVARO AYALA RUIZ | ADDRESS ON FILE |
| ALVARO MERCADO BURGOS | ADDRESS ON FILE |
| ALVARO ORTEGA | ADDRESS ON FILE |
| ALVARO PILAR VILAGRAN | ADDRESS ON FILE |
| ALVARO QUINTANA SALCEDO | ADDRESS ON FILE |
| ALVARO R COLON NEGRON | ADDRESS ON FILE |
| ALVARO RAMOS COLON | ADDRESS ON FILE |
| ALVARO RIVERA MEDINA | ADDRESS ON FILE |
| ALVARO ROSA RAMOS Y ELISA I PEREZ | ADDRESS ON FILE |
| ALVARO VAZQUEZ RAMOS | ADDRESS ON FILE |
| ALVARO VAZQUEZ ROTHE | ADDRESS ON FILE |
| ALVASS INC | ADDRESS ON FILE |
| ALVIA R GUTIERREZ VAZQUEZ | ADDRESS ON FILE |
| ALVILDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ALVIN A LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ALVIN A MORALES BURGOS | ADDRESS ON FILE |
| ALVIN A SANTIAGO PAGAN | ADDRESS ON FILE |
| ALVIN APONTE GONZALEZ | ADDRESS ON FILE |
| ALVIN BORGES HERNANDEZ | ADDRESS ON FILE |
| ALVIN BURGOS MONGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALVIN CASIANO CRUZ | ADDRESS ON FILE |
| ALVIN CASILLAS GUZMAN | ADDRESS ON FILE |
| ALVIN CORREA RODRIGUEZ | ADDRESS ON FILE |
| ALVIN D GONZALEZ ALEJANDRO | ADDRESS ON FILE |
| ALVIN E MARCHANY MUIZ | ADDRESS ON FILE |
| ALVIN FLORES BOSQUES | ADDRESS ON FILE |
| ALVIN GONZALEZ GARCIA | ADDRESS ON FILE |
| ALVIN GONZALEZ LAJARA | ADDRESS ON FILE |
| ALVIN GUTIERREZ ALMODOVAR | ADDRESS ON FILE |
| ALVIN H GONZALEZ VILLEGAS | ADDRESS ON FILE |
| ALVIN I ACEVEDO CORREA | ADDRESS ON FILE |
| ALVIN J RIVERA AYALA | ADDRESS ON FILE |
| ALVIN J RIVERA COLON | ADDRESS ON FILE |
| ALVIN L BORGES GONZALEZ | ADDRESS ON FILE |
| ALVIN L MAYSONET RODRIGUEZ | ADDRESS ON FILE |
| ALVIN L VEGA VELEZ | ADDRESS ON FILE |
| ALVIN LANDRAU RIVERA | ADDRESS ON FILE |
| ALVIN LUNA PEREZ | ADDRESS ON FILE |
| ALVIN M RIVERA LOPEZ | ADDRESS ON FILE |
| ALVIN MORALES TORRES | ADDRESS ON FILE |
| ALVIN R GONZALEZ BURGOS | ADDRESS ON FILE |
| ALVIN R ORTIZ ARROYO | ADDRESS ON FILE |
| ALVIN R RIVERA GUARDIOLA | ADDRESS ON FILE |
| ALVIN RODRIGUEZ LUGO | ADDRESS ON FILE |
| ALVIN S ORTIZ DELGADO | ADDRESS ON FILE |
| ALVIN SANCHEZ | ADDRESS ON FILE |
| ALVIN SANTIAGO MARRERO | ADDRESS ON FILE |
| ALVIN T MEDINA TORRES | ADDRESS ON FILE |
| ALVIN VALENTIN SERRANO | ADDRESS ON FILE |
| ALVIN VALENZUELA BURGOS | ADDRESS ON FILE |
| ALVIN VARGAS ROSAS | ADDRESS ON FILE |
| ALVIN Y GERENA MEDINA | ADDRESS ON FILE |
| ALVINO AVILES ALVINO | ADDRESS ON FILE |
| ALWIN SANCHEZ RIVERA | ADDRESS ON FILE |
| ALYBETH E GIRONA RODRIGUEZ | ADDRESS ON FILE |
| ALYS Y SANCHEZ PAGAN | ADDRESS ON FILE |
| AM GONZALEZ | ADDRESS ON FILE |
| AM ROSARIO DISTRIBUITOR | ADDRESS ON FILE |
| AMA M LUGO QUINONES | ADDRESS ON FILE |
| AMABELLE APONTE VERA | ADDRESS ON FILE |
| AMADA ACOSTA MORALES | ADDRESS ON FILE |
| AMADA CALDERON SANTOS | ADDRESS ON FILE |
| AMADA CALDERON SANTOS | ADDRESS ON FILE |
| AMADA CANDELARIA MEDINA | ADDRESS ON FILE |
| AMADA CLAUDIO FUENTES | ADDRESS ON FILE |
| AMADA CUEVAS CARDONA | ADDRESS ON FILE |
| AMADA GARCIA ROMERO | ADDRESS ON FILE |
| AMADA GONZALEZ MONTALVO | ADDRESS ON FILE |
| AMADA GOTAY PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMADA JESUS MIRANDA | ADDRESS ON FILE |
| AMADA LOPEZ FUENTES | ADDRESS ON FILE |
| AMADA M ALICEA RIVERA | ADDRESS ON FILE |
| AMADA M M ALICEA RIVERA | ADDRESS ON FILE |
| AMADA MARTINEZ RIVERA | ADDRESS ON FILE |
| AMADA MATIAS PEREZ | ADDRESS ON FILE |
| AMADA MEDINA MORALES | ADDRESS ON FILE |
| AMADA ORTIZ ROBLES | ADDRESS ON FILE |
| AMADA ORTIZ SANTIAGO | ADDRESS ON FILE |
| AMADA PAZ CALDERON | ADDRESS ON FILE |
| AMADA PAZ LANZO | ADDRESS ON FILE |
| AMADA PICA COTTO | ADDRESS ON FILE |
| AMADA QUINONES CASTRO | ADDRESS ON FILE |
| AMADA QUINONES RIVERA | ADDRESS ON FILE |
| AMADA QUIONES RIVERA | ADDRESS ON FILE |
| AMADA REYES CLAUDIO | ADDRESS ON FILE |
| AMADA RIVERA ROBLES | ADDRESS ON FILE |
| AMADA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AMADA RODRIGUEZ LIBRAN | ADDRESS ON FILE |
| AMADA ROSA MENDEZ | ADDRESS ON FILE |
| AMADA RUIZ BRITO | ADDRESS ON FILE |
| AMADA SANTIAGO DE JESUS | ADDRESS ON FILE |
| AMADA SANTIAGO RIVERA | ADDRESS ON FILE |
| AMADA Z GARCIA GUTIERREZ | ADDRESS ON FILE |
| AMADA ZARAGOZA AMADA | ADDRESS ON FILE |
| AMADEO H HERNANDEZ DIAZ | ADDRESS ON FILE |
| AMADEO HOYOS TORRES | ADDRESS ON FILE |
| AMADIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMADO ALVAREZ ACOSTA | ADDRESS ON FILE |
| AMADO AYALA LOPEZ | ADDRESS ON FILE |
| AMADO AYALA RUIZ | ADDRESS ON FILE |
| AMADO BELEN FANTAUSI | ADDRESS ON FILE |
| AMADO CARRASQUILLO RAMOS | ADDRESS ON FILE |
| AMADO CLASSEN GOITIA | ADDRESS ON FILE |
| AMADO COLON CUEVAS | ADDRESS ON FILE |
| AMADO COLON MALDONADO | ADDRESS ON FILE |
| AMADO GOMEZ MILLAN | ADDRESS ON FILE |
| AMADO GONZALEZ ANDRADES | ADDRESS ON FILE |
| AMADO I ROSARIO VELEZ | ADDRESS ON FILE |
| AMADO I VEGA VELAZQUEZ | ADDRESS ON FILE |
| AMADO J FERNANDEZ DIAZ | ADDRESS ON FILE |
| AMADO J FERNANDEZ DIAZ | ADDRESS ON FILE |
| AMADO JUSTINIANO VELEZ | ADDRESS ON FILE |
| AMADO LANZO FUENTES | ADDRESS ON FILE |
| AMADO MALDONADO MALDONADO | ADDRESS ON FILE |
| AMADO NIEVES SANTALIZ | ADDRESS ON FILE |
| AMADO ORTIZ RIVERA | ADDRESS ON FILE |
| AMADO PACHECO PEREZ | ADDRESS ON FILE |
| AMADO PALERMO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMADO RAMOS ARROYO | ADDRESS ON FILE |
| AMADO RIVERA PACHECO | ADDRESS ON FILE |
| AMADO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| AMADO ROMERO SAAVEDRA | ADDRESS ON FILE |
| AMADO SOTO ANDINO | ADDRESS ON FILE |
| AMADO TORRES ACEVEDO | ADDRESS ON FILE |
| AMADO VEGA RUIZ | ADDRESS ON FILE |
| AMADO VILLEGAS CASTRO | ADDRESS ON FILE |
| AMADOR CARDONA DIAZ | ADDRESS ON FILE |
| AMADOR CASTRO SANTANA | ADDRESS ON FILE |
| AMADOR CASTRO VELEZ | ADDRESS ON FILE |
| AMADOR DIAZ SOLIS | ADDRESS ON FILE |
| AMADOR GONZALEZ ACEVEDO | ADDRESS ON FILE |
| AMADOR GONZALEZ ROMAN | ADDRESS ON FILE |
| AMADOR HERNANDEZ SEGUI | ADDRESS ON FILE |
| AMADOR MONTERO DEL | ADDRESS ON FILE |
| AMADOR OSTOLAZA MALDONADO | ADDRESS ON FILE |
| AMADOR PERALES RAMOS | ADDRESS ON FILE |
| AMADOR ROSARIO CAVANAUGH | ADDRESS ON FILE |
| AMADOR SALCEDO CRUZ | ADDRESS ON FILE |
| AMADOR SANCHEZ GARCIA | ADDRESS ON FILE |
| AMADOR TOLENTINO GARCIA | ADDRESS ON FILE |
| AMADOR VEGA PLANAS | ADDRESS ON FILE |
| AMADOR VEGA VARGAS | ADDRESS ON FILE |
| AMADOR VELEZ ARROYO | ADDRESS ON FILE |
| AMADYS OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| AMALIA ALVARADO FONSECA | ADDRESS ON FILE |
| AMALIA APARICIO VDA | ADDRESS ON FILE |
| AMALIA ARRILLAGA GARCIA | ADDRESS ON FILE |
| AMALIA ARROYO VELAZQUEZ | ADDRESS ON FILE |
| AMALIA BLANCO AMALIA | ADDRESS ON FILE |
| AMALIA CAMACHO QUINTANA | ADDRESS ON FILE |
| AMALIA COMELLAS RODRIGUEZ | ADDRESS ON FILE |
| AMALIA CONDE JIMENEZ | ADDRESS ON FILE |
| AMALIA CORDERO DE RODRIGUEZ | ADDRESS ON FILE |
| AMALIA CORTES MENDEZ | ADDRESS ON FILE |
| AMALIA CRUZ CARDONA | ADDRESS ON FILE |
| AMALIA CRUZ VEGA | ADDRESS ON FILE |
| AMALIA CUEVAS MOLINA | ADDRESS ON FILE |
| AMALIA D LLUCH VELEZ | ADDRESS ON FILE |
| AMALIA DONES COLON | ADDRESS ON FILE |
| AMALIA DURIEUX KERCADO | ADDRESS ON FILE |
| AMALIA E SUAREZ LOPEZ | ADDRESS ON FILE |
| AMALIA ECHAVARRY RODRIGUEZ | ADDRESS ON FILE |
| AMALIA GARCIA MERCED | ADDRESS ON FILE |
| AMALIA GONZALEZ CORRETJER | ADDRESS ON FILE |
| AMALIA GONZALEZ VALDES | ADDRESS ON FILE |
| AMALIA I SANCHEZ FANTAUZZI | ADDRESS ON FILE |
| AMALIA JESUS ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMALIA LLOPIZ VENEGAS | ADDRESS ON FILE |
| AMALIA M BORREGO CIDONCHA | ADDRESS ON FILE |
| AMALIA M MONDRIGUEZ TORRES | ADDRESS ON FILE |
| AMALIA M RIVERA GIERBOLINI | ADDRESS ON FILE |
| AMALIA MANDES RODRIGUEZ | ADDRESS ON FILE |
| AMALIA MERCADO GONZALEZ | ADDRESS ON FILE |
| AMALIA MORALES VEGA | ADDRESS ON FILE |
| AMALIA PAZ VIDAL | ADDRESS ON FILE |
| AMALIA PEREZ OYOLA | ADDRESS ON FILE |
| AMALIA QUINONES COLON | ADDRESS ON FILE |
| AMALIA RAMOS ACOSTA | ADDRESS ON FILE |
| AMALIA RAMOS GONZALEZ | ADDRESS ON FILE |
| AMALIA RAMOS RIVERA | ADDRESS ON FILE |
| AMALIA RIOS RODRIGUEZ | ADDRESS ON FILE |
| AMALIA RIVERA ROMAN | ADDRESS ON FILE |
| AMALIA RIVERA VEGA | ADDRESS ON FILE |
| AMALIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| AMALIA ROMO LOPEZ | ADDRESS ON FILE |
| AMALIA ROSADO SANTIAGO | ADDRESS ON FILE |
| AMALIA RUIZ VDA | ADDRESS ON FILE |
| AMALIA SANTIAGO AYALA | ADDRESS ON FILE |
| AMALIA SANTIAGO AYALA | ADDRESS ON FILE |
| AMALIA TORRES TORRES | ADDRESS ON FILE |
| AMALIA VAZQUEZ COLLAZO | ADDRESS ON FILE |
| AMALIA VEGA SOTO | ADDRESS ON FILE |
| AMALIA VELEZ DOBLE | ADDRESS ON FILE |
| AMALIA VELEZ RAMOS | ADDRESS ON FILE |
| AMALIA ZACHEUS SANTIAGO | ADDRESS ON FILE |
| AMALIE A SIERRA FELICIANO | ADDRESS ON FILE |
| AMALIE J SANTOS ORTIZ | ADDRESS ON FILE |
| AMALIO C CARRERO CRESPO | ADDRESS ON FILE |
| AMALIO CASTRO TOLENTINO | ADDRESS ON FILE |
| AMALIO LOPEZ PONCE | ADDRESS ON FILE |
| AMALIO OLIVERAS RAMOS | ADDRESS ON FILE |
| AMALIO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| AMALIO RAMOS MEDINA | ADDRESS ON FILE |
| AMALIO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| AMANCIO ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| AMANDA ALVAREZ MALDONADO | ADDRESS ON FILE |
| AMANDA ALVAREZ ZAYAS | ADDRESS ON FILE |
| AMANDA CARRILLO CALCANO | ADDRESS ON FILE |
| AMANDA COLON TORRES | ADDRESS ON FILE |
| AMANDA CRUZADO BAEZ | ADDRESS ON FILE |
| AMANDA L FREITES MAROSI | ADDRESS ON FILE |
| AMANDA L MELENDEZ MARTINEZ | ADDRESS ON FILE |
| AMANDA M COLON DAVILA | ADDRESS ON FILE |
| AMANDA M ENCARNACION | ADDRESS ON FILE |
| AMANDA M FIGUEROA MUNOZ | ADDRESS ON FILE |
| AMANDA M M FRANCESCHINI GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA MARTINEZ PICA | ADDRESS ON FILE |
| AMANDA MORALES VELEZ | ADDRESS ON FILE |
| AMANDA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| AMANDA RIVERA CIRCUNS | ADDRESS ON FILE |
| AMANDA RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| AMANDA ROMAN ROSARIO | ADDRESS ON FILE |
| AMANDA SANJURJO FERNANDEZ | ADDRESS ON FILE |
| AMANDA SOSA HIDALGO | ADDRESS ON FILE |
| AMANDA TORRES CAEZ | ADDRESS ON FILE |
| AMANDINA NEGRON TORRES | ADDRESS ON FILE |
| AMARELIS RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| AMARILIS ARROYO | ADDRESS ON FILE |
| AMARILIS CORREA MIRANDA | ADDRESS ON FILE |
| AMARILIS CRESPO RESTO | ADDRESS ON FILE |
| AMARILIS CRUZ ARROYO | ADDRESS ON FILE |
| AMARILIS DE JESUS SERRANO | ADDRESS ON FILE |
| AMARILIS DIAZ RIVERA | ADDRESS ON FILE |
| AMARILIS GONZALEZ CASANOVA | ADDRESS ON FILE |
| AMARILIS MIRANDA TORRES | ADDRESS ON FILE |
| AMARILIS MOLINA MAYSONET | ADDRESS ON FILE |
| AMARILIS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AMARILIS RIVERA | ADDRESS ON FILE |
| AMARILIS RIVERA MARQUEZ | ADDRESS ON FILE |
| AMARILIS RIVERO QUILES | ADDRESS ON FILE |
| AMARILIS ROBLE MULIER | ADDRESS ON FILE |
| AMARILIS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| AMARILIS ROSA LUCIANO | ADDRESS ON FILE |
| AMARILIS SELLES | ADDRESS ON FILE |
| AMARILIS TORRES ALVERIO | ADDRESS ON FILE |
| AMARILIS TORRES ALVERIO | ADDRESS ON FILE |
| AMARILIS TORRES APONTE | ADDRESS ON FILE |
| AMARILIS TORRES PEREZ | ADDRESS ON FILE |
| AMARILIS VELAZQUEZ RIVERA | ADDRESS ON FILE |
| AMARILIS Y HERNANDEZ ROMAN | ADDRESS ON FILE |
| AMARILIZ CALDERON ROSARIO | ADDRESS ON FILE |
| AMARILY VILLAFANE ROBLES | ADDRESS ON FILE |
| AMARILYS BARRIENTOS CAMPOS | ADDRESS ON FILE |
| AMARILYS CACERES ALVAREZ | ADDRESS ON FILE |
| AMARILYS CASILLAS COLLAZO | ADDRESS ON FILE |
| AMARILYS CENTENO RAMOS | ADDRESS ON FILE |
| AMARILYS CRUZ CUADRADO | ADDRESS ON FILE |
| AMARILYS CRUZ TORRES | ADDRESS ON FILE |
| AMARILYS LAGUNA HERNANDEZ | ADDRESS ON FILE |
| AMARILYS LUGO IRIZARRY | ADDRESS ON FILE |
| AMARILYS LUGO IRIZARRY | ADDRESS ON FILE |
| AMARILYS MARRERO RODRIGUEZ | ADDRESS ON FILE |
| AMARILYS MARTINEZ COLON | ADDRESS ON FILE |
| AMARILYS MELENDEZ | ADDRESS ON FILE |
| AMARILYS MELENDEZ MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMARILYS ORTIZ CASILLAS | ADDRESS ON FILE |
| AMARILYS RIVERA ALVAREZ | ADDRESS ON FILE |
| AMARILYS ROBLES SOTO | ADDRESS ON FILE |
| AMARILYS ROMAN GONZALEZ | ADDRESS ON FILE |
| AMARILYS RUIZ SANTIAGO | ADDRESS ON FILE |
| AMARILYS VELAZQUEZ SANTEL | ADDRESS ON FILE |
| AMARILYS VICENTE BERRIOS | ADDRESS ON FILE |
| AMARIS D COYA | ADDRESS ON FILE |
| AMARTHI RIVERA JAIME | ADDRESS ON FILE |
| AMARYLIS E DIAZ MARIN | ADDRESS ON FILE |
| AMARYLIS RICCI RODRIGUEZ | ADDRESS ON FILE |
| AMARYLIS ROSA CHARLEMAN | ADDRESS ON FILE |
| AMARYLLIS ALSINA | ADDRESS ON FILE |
| AMARYS V BOLORIN SOLIVAN | ADDRESS ON FILE |
| AMAURI ORTIZ NAZARIO | ADDRESS ON FILE |
| AMAURY ALMESTICA SERRANO | ADDRESS ON FILE |
| AMAURY CORREA JIMENEZ | ADDRESS ON FILE |
| AMAURY CRESPO CAMACHO | ADDRESS ON FILE |
| AMAURY CRUZ DUENO | ADDRESS ON FILE |
| AMAURY CRUZ DUENO | ADDRESS ON FILE |
| AMAURY DELGADO GERONIMO | ADDRESS ON FILE |
| AMAURY DIAZ MARTINEZ | ADDRESS ON FILE |
| AMAURY ERAZO ALVARADO | ADDRESS ON FILE |
| AMAURY FONSECA COSME | ADDRESS ON FILE |
| AMAURY FRAGOSO IGLESIAS | ADDRESS ON FILE |
| AMAURY FUENTES SANCHEZ | ADDRESS ON FILE |
| AMAURY GONZALEZ ALEJANDRO | ADDRESS ON FILE |
| AMAURY J SANTIAGO CAPO | ADDRESS ON FILE |
| AMAURY J SANTIAGO ZAYAS | ADDRESS ON FILE |
| AMAURY MAESO CUIN | ADDRESS ON FILE |
| AMAURY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| AMAURY OCHART DE COURCEUIL | ADDRESS ON FILE |
| AMAURY ORSINI PAGAN | ADDRESS ON FILE |
| AMAURY R SANTIAGO BURGOS | ADDRESS ON FILE |
| AMAURY RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| AMAURY SANTIAGO ZAYAS | ADDRESS ON FILE |
| AMAURY VAZQUEZ AYALA | ADDRESS ON FILE |
| AMBAR CORIANO ARROYO | ADDRESS ON FILE |
| AMBAR FONTANEZ ALVAREZ | ADDRESS ON FILE |
| AMBAR N GONZALEZ SANTIAGO | ADDRESS ON FILE |
| AMBAR O ROSAS PEREZ | ADDRESS ON FILE |
| AMBAR SEMIDEY BAEZ | ADDRESS ON FILE |
| AMBROSIA VALENTIN RAMOS | ADDRESS ON FILE |
| AMBROSIO CALDERON RIVERA | ADDRESS ON FILE |
| AMBROSIO COLON COLON | ADDRESS ON FILE |
| AMBROSIO CUBERO LOPEZ | ADDRESS ON FILE |
| AMBROSIO DAVILA ROMAN | ADDRESS ON FILE |
| AMBROSIO DAVILA ROMAN | ADDRESS ON FILE |
| AMBROSIO ESCRIBANO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBROSIO GOMEZ REYES | ADDRESS ON FILE |
| AMBROSIO GONZALEZ LOREN | ADDRESS ON FILE |
| AMBROSIO MACHUCA SOTOMAYOR | ADDRESS ON FILE |
| AMBROSIO MALPICA TORRES | ADDRESS ON FILE |
| AMBROSIO MOLANO MORRIS | ADDRESS ON FILE |
| AMBROSIO MOLANO NORIS | ADDRESS ON FILE |
| AMBROSIO PADILLA PAGAN | ADDRESS ON FILE |
| AMBROSIO PEREZ ECHEVARRIA | ADDRESS ON FILE |
| AMBROSIO RODRIGUEZ | ADDRESS ON FILE |
| AMBROSIO ROSARIO BERTIN | ADDRESS ON FILE |
| AMBROSIO SUSTACHE FONSECA | ADDRESS ON FILE |
| AMBROSIO TIRADO ANGLERO | ADDRESS ON FILE |
| AMED A RODRIGUEZ VARGAS | ADDRESS ON FILE |
| AMED RODRIGUEZ RAMOS | ADDRESS ON FILE |
| AMEDEE SANTIAGO SANTIAG | ADDRESS ON FILE |
| AMELIA A MORALES VILLEGAS | ADDRESS ON FILE |
| AMELIA A TORRES BONILLA | ADDRESS ON FILE |
| AMELIA AGUILA RIVERA | ADDRESS ON FILE |
| AMELIA ARRIAGA RIVERA | ADDRESS ON FILE |
| AMELIA AYALA BAEZ | ADDRESS ON FILE |
| AMELIA BERMUDEZ CAPACETTI | ADDRESS ON FILE |
| AMELIA BERNARD | ADDRESS ON FILE |
| AMELIA BONES LEBRON | ADDRESS ON FILE |
| AMELIA CANCEL VENTURA | ADDRESS ON FILE |
| AMELIA CANDELAS FORTUNO | ADDRESS ON FILE |
| AMELIA CARDOZA GARCIA | ADDRESS ON FILE |
| AMELIA CARRASQUILLO SOTO | ADDRESS ON FILE |
| AMELIA CARRION CARRION | ADDRESS ON FILE |
| AMELIA CARRUCINI MARTINEZ | ADDRESS ON FILE |
| AMELIA CASANOVA RAMOS | ADDRESS ON FILE |
| AMELIA CASTRO ORTIZ | ADDRESS ON FILE |
| AMELIA CATALA MATTEI | ADDRESS ON FILE |
| AMELIA CLAUSELL ALVAREZ | ADDRESS ON FILE |
| AMELIA COLON VICENTE | ADDRESS ON FILE |
| AMELIA CONCEPCION KUILAN | ADDRESS ON FILE |
| AMELIA CORDERO CARABALL | ADDRESS ON FILE |
| AMELIA CORDERO CARABALLO | ADDRESS ON FILE |
| AMELIA CORREA CRUZ | ADDRESS ON FILE |
| AMELIA CORREA MORALES | ADDRESS ON FILE |
| AMELIA COSME VEGA | ADDRESS ON FILE |
| AMELIA COTTES MOYENO | ADDRESS ON FILE |
| AMELIA CUEVAS MENDEZ | ADDRESS ON FILE |
| AMELIA DIAZ AYALA | ADDRESS ON FILE |
| AMELIA DIAZ AYALA | ADDRESS ON FILE |
| AMELIA DIAZ RIVERA | ADDRESS ON FILE |
| AMELIA E GUZMAN FUSTE | ADDRESS ON FILE |
| AMELIA E RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| AMELIA FLORES PABON | ADDRESS ON FILE |
| AMELIA FRED GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMELIA GONZALEZ INFANTE | ADDRESS ON FILE |
| AMELIA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| AMELIA GRACIA RIVERA | ADDRESS ON FILE |
| AMELIA HERNANDEZ ALCANTARA | ADDRESS ON FILE |
| AMELIA HERNANDEZ DE FLORES | ADDRESS ON FILE |
| AMELIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| AMELIA J FLORES MORALES | ADDRESS ON FILE |
| AMELIA J MERCADO DIAZ | ADDRESS ON FILE |
| AMELIA JESUS NAZARIO | ADDRESS ON FILE |
| AMELIA JLARRAZA | ADDRESS ON FILE |
| AMELIA LAGARES VELEZ | ADDRESS ON FILE |
| AMELIA LATORRE VDA | ADDRESS ON FILE |
| AMELIA LEON BARRETO | ADDRESS ON FILE |
| AMELIA LLANOS RIVERA | ADDRESS ON FILE |
| AMELIA LOPEZ MENDOZA | ADDRESS ON FILE |
| AMELIA LORENZO GONZALEZ | ADDRESS ON FILE |
| AMELIA LOZADA VELAZQUEZ | ADDRESS ON FILE |
| AMELIA M CARATTINI HERNANDEZ | ADDRESS ON FILE |
| AMELIA MAYSONET ORTIZ | ADDRESS ON FILE |
| AMELIA MEDINA RIOS | ADDRESS ON FILE |
| AMELIA MEJIAS SANTIAGO | ADDRESS ON FILE |
| AMELIA MERCADO ACEVEDO | ADDRESS ON FILE |
| AMELIA MERCADO RIVERA | ADDRESS ON FILE |
| AMELIA MIRANDA AVILES | ADDRESS ON FILE |
| AMELIA MUNOZ PEREZ | ADDRESS ON FILE |
| AMELIA NARVAEZ HERNANDEZ | ADDRESS ON FILE |
| AMELIA NEGRON HERNANDEZ | ADDRESS ON FILE |
| AMELIA NIEVES MACHUCA | ADDRESS ON FILE |
| AMELIA NIEVES MATOS | ADDRESS ON FILE |
| AMELIA OLIVO PEREZ | ADDRESS ON FILE |
| AMELIA PEREZ COLON | ADDRESS ON FILE |
| AMELIA PEREZ JIMENEZ | ADDRESS ON FILE |
| AMELIA PEREZ QUILES | ADDRESS ON FILE |
| AMELIA PEREZ VDA | ADDRESS ON FILE |
| AMELIA PINTO ROSA | ADDRESS ON FILE |
| AMELIA PORCEL TORRES | ADDRESS ON FILE |
| AMELIA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| AMELIA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| AMELIA RAMOS VILLEGAS | ADDRESS ON FILE |
| AMELIA REDILLO PEREZ | ADDRESS ON FILE |
| AMELIA REYES SANTOS | ADDRESS ON FILE |
| AMELIA RIVERA | ADDRESS ON FILE |
| AMELIA RIVERA AMELIA | ADDRESS ON FILE |
| AMELIA RIVERA VALES | ADDRESS ON FILE |
| AMELIA ROBLES MARTINEZ | ADDRESS ON FILE |
| AMELIA ROBLES MORALES | ADDRESS ON FILE |
| AMELIA RODRIGUEZ ALLEN | ADDRESS ON FILE |
| AMELIA RODRIGUEZ PRUNA | ADDRESS ON FILE |
| AMELIA ROJAS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMELIA RUIZ RUIZ | ADDRESS ON FILE |
| AMELIA RUIZ TALAVERA | ADDRESS ON FILE |
| AMELIA RUIZ VILLANUEVA | ADDRESS ON FILE |
| AMELIA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| AMELIA SOSA HERNANDEZ | ADDRESS ON FILE |
| AMELIA SOTO SANTIAGO | ADDRESS ON FILE |
| AMELIA TAPIA CARMONA | ADDRESS ON FILE |
| AMELIA TIRADO PINTO | ADDRESS ON FILE |
| AMELIA TORRE VALENTIN | ADDRESS ON FILE |
| AMELIA TORRES FIGUEROA | ADDRESS ON FILE |
| AMELIA TORRES MARTINEZ | ADDRESS ON FILE |
| AMELIA VEGA DE | ADDRESS ON FILE |
| AMELIA VELAZQUEZ CALDERON | ADDRESS ON FILE |
| AMELIA VELEZ DOBLE | ADDRESS ON FILE |
| AMELIA VELEZ DOBLE | ADDRESS ON FILE |
| AMELIA VELEZ DOBLE | ADDRESS ON FILE |
| AMELICIO RIVERA PARIS | ADDRESS ON FILE |
| AMELIO CRUZ MENA | ADDRESS ON FILE |
| AMELIO CRUZ MENA | ADDRESS ON FILE |
| AMELIX M BARRETO GONZALEZ | ADDRESS ON FILE |
| AMERICA ALEXANDRINO MENDEZ | ADDRESS ON FILE |
| AMERICA ALICEA SANTANA | ADDRESS ON FILE |
| AMERICA AVILA | ADDRESS ON FILE |
| AMERICA BURET GUANTE | ADDRESS ON FILE |
| AMERICA CANO RIVERA | ADDRESS ON FILE |
| AMERICA CARO MORENO | ADDRESS ON FILE |
| AMERICA CASTRO CEDENO | ADDRESS ON FILE |
| AMERICA CHACON GONZALEZ | ADDRESS ON FILE |
| AMERICA CLAUDIO ORTIZ | ADDRESS ON FILE |
| AMERICA COLON DE MOLINA | ADDRESS ON FILE |
| AMERICA COLON VELEZ | ADDRESS ON FILE |
| AMERICA CONTRERAS FIGUEROA | ADDRESS ON FILE |
| AMERICA CORTES MASCARO | ADDRESS ON FILE |
| AMERICA CRUZ RAMOS | ADDRESS ON FILE |
| AMERICA DELBEY VARGAS | ADDRESS ON FILE |
| AMERICA DELBOY VARGAS | ADDRESS ON FILE |
| AMERICA ESPINO MELENDEZ | ADDRESS ON FILE |
| AMERICA FERNANDEZ DE | ADDRESS ON FILE |
| AMERICA FERRER ALDARONDO | ADDRESS ON FILE |
| AMERICA FIGUEROA LA LUZ | ADDRESS ON FILE |
| AMERICA FIGUEROA RIVERA | ADDRESS ON FILE |
| AMERICA FIGUEROA ZENO | ADDRESS ON FILE |
| AMERICA GARCIA CABRERA | ADDRESS ON FILE |
| AMERICA GONZALEZ CAMACHO | ADDRESS ON FILE |
| AMERICA LAO HERNANDEZ | ADDRESS ON FILE |
| AMERICA LEBRON REVERON | ADDRESS ON FILE |
| AMERICA LORENZI FELICIANO | ADDRESS ON FILE |
| AMERICA M PEREZ | ADDRESS ON FILE |
| AMERICA MONROIG GIRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICA MORALES MARTI | ADDRESS ON FILE |
| AMERICA NADAL AMERICA | ADDRESS ON FILE |
| AMERICA NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| AMERICA NEGRON CRUZ | ADDRESS ON FILE |
| AMERICA ORENGO CRUZ | ADDRESS ON FILE |
| AMERICA ORTIZ CASTILLO | ADDRESS ON FILE |
| AMERICA ORTIZ COTTO | ADDRESS ON FILE |
| AMERICA ORTIZ GARCIA | ADDRESS ON FILE |
| AMERICA PAGAN IZQUIERDO | ADDRESS ON FILE |
| AMERICA PAGAN IZQUIERDO | ADDRESS ON FILE |
| AMERICA PAGAN IZQUIERDO | ADDRESS ON FILE |
| AMERICA R VDA | ADDRESS ON FILE |
| AMERICA REYES RIVERA | ADDRESS ON FILE |
| AMERICA RIVERA DAVILA | ADDRESS ON FILE |
| AMERICA RIVERA DE NIEVES | ADDRESS ON FILE |
| AMERICA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| AMERICA ROMAN MALDONADO | ADDRESS ON FILE |
| AMERICA ROMAN RUIZ | ADDRESS ON FILE |
| AMERICA ROQUE CALDERIN | ADDRESS ON FILE |
| AMERICA RUIZ | ADDRESS ON FILE |
| AMERICA S LUGO LUGARO | ADDRESS ON FILE |
| AMERICA SANTIAGO RUQUE | ADDRESS ON FILE |
| AMERICA SELOSSE GARCIA | ADDRESS ON FILE |
| AMERICA SOTOMAYOR GALVAN | ADDRESS ON FILE |
| AMERICA SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| AMERICA T T PLA CARLO | ADDRESS ON FILE |
| AMERICA VALLE ROMAN | ADDRESS ON FILE |
| AMERICA VAZQUEZ TORRES | ADDRESS ON FILE |
| AMERICA VEGA FERRER | ADDRESS ON FILE |
| AMERICA VIDAL ACEVEDO | ADDRESS ON FILE |
| AMERICA VIERA SOTO | ADDRESS ON FILE |
| AMERICAN BUILDING MAINTENANCE | ADDRESS ON FILE |
| AMERICAN FUND SERVICES CO FBO | ADDRESS ON FILE |
| AMERICAN LAWN MAINTENANCE | ADDRESS ON FILE |
| AMERICAN MODULAR | ADDRESS ON FILE |
| AMERICAN PAPER CORPORATION | ADDRESS ON FILE |
| AMERICAN ROOFING OF PR INC | ADDRESS ON FILE |
| AMERICAN SOCIETY FOR QUALITY | ADDRESS ON FILE |
| AMERICAN SOCIETY FOR QUALITY | ADDRESS ON FILE |
| AMERICAN TEST BALANCED INC | ADDRESS ON FILE |
| AMERICAN UNIVERSITY OF PUERTO RICO | ADDRESS ON FILE |
| AMERICO AGUILA GALAN | ADDRESS ON FILE |
| AMERICO ALVERIO SANTIAGO | ADDRESS ON FILE |
| AMERICO ARCE EGIPCIACO | ADDRESS ON FILE |
| AMERICO ARROYO ACEVEDO | ADDRESS ON FILE |
| AMERICO BONILLA HEREDIA | ADDRESS ON FILE |
| AMERICO CARABALLO ARROYO | ADDRESS ON FILE |
| AMERICO CASTRO AYALA | ADDRESS ON FILE |
| AMERICO COLON LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICO DELGADO GONZALEZ | ADDRESS ON FILE |
| AMERICO DIAZ GONZALEZ | ADDRESS ON FILE |
| AMERICO DIAZ VAZQUEZ | ADDRESS ON FILE |
| AMERICO ECHEVARRIA FELICIANO | ADDRESS ON FILE |
| AMERICO FIGUEROA DIAZ | ADDRESS ON FILE |
| AMERICO FIGUEROA LUNA | ADDRESS ON FILE |
| AMERICO JESUS ORTIZ | ADDRESS ON FILE |
| AMERICO MARTINEZ PEREZ | ADDRESS ON FILE |
| AMERICO MONTALVO MERCADO | ADDRESS ON FILE |
| AMERICO MONTERO VILLANUEVA | ADDRESS ON FILE |
| AMERICO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AMERICO RESTO MELENDEZ | ADDRESS ON FILE |
| AMERICO RIOS GRACIA | ADDRESS ON FILE |
| AMERICO RIOS RIVERA | ADDRESS ON FILE |
| AMERICO RIVERA MEDINA | ADDRESS ON FILE |
| AMERICO ROBLES SALGADO | ADDRESS ON FILE |
| AMERICO SANTIAGO RIVERA | ADDRESS ON FILE |
| AMERICO TORO | ADDRESS ON FILE |
| AMERILIS NAVEDO DAVILA | ADDRESS ON FILE |
| AMERILIZ NAVEDO DAVILA | ADDRESS ON FILE |
| AMH CONSULTANTS | ADDRESS ON FILE |
| AMICLAR AYALA ACEVEDO | ADDRESS ON FILE |
| AMID J TORRES TORRES | ADDRESS ON FILE |
| AMID MOLINA MORALES | ADDRESS ON FILE |
| AMIDA MUNIZ GALLARDO | ADDRESS ON FILE |
| AMIL DELGADO DIAZ | ADDRESS ON FILE |
| AMILCA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR ALVELO QUINTANA | ADDRESS ON FILE |
| AMILCAR ARROYO TORO | ADDRESS ON FILE |
| AMILCAR D CANALES DOMENECH | ADDRESS ON FILE |
| AMILCAR GONZALEZ ALVAREZ | ADDRESS ON FILE |
| AMILCAR HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| AMILCAR JIMENEZ GOMEZ | ADDRESS ON FILE |
| AMILCAR JIMENEZ MARENGO | ADDRESS ON FILE |
| AMILCAR MARTINEZ MEDINA | ADDRESS ON FILE |
| AMILCAR MORALES PRADO | ADDRESS ON FILE |
| AMILCAR O GONZALEZ MENDOZA | ADDRESS ON FILE |
| AMILCAR RIVERA VAZQUEZ | ADDRESS ON FILE |
| AMILCAR ROSADO SOTO | ADDRESS ON FILE |
| AMILCAR SOTO SEMIDEY | ADDRESS ON FILE |
| AMILCAR TIRADO SANTIAGO | ADDRESS ON FILE |
| AMILCAR TORRES DELGADO | ADDRESS ON FILE |
| AMILCAR VARGAS MARTINEZ | ADDRESS ON FILE |
| AMILCAR VIRUET VILLAFANE | ADDRESS ON FILE |
| AMILDA C ORTIZ CASTILLO | ADDRESS ON FILE |
| AMILDA ENCARNACION | ADDRESS ON FILE |
| AMILDA RIVERA ROSARIO | ADDRESS ON FILE |
| AMILEXY FLORES OCASIO | ADDRESS ON FILE |
| AMILKA ORTIZ NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMINA DEL WALKER MERINO | ADDRESS ON FILE |
| AMINADAB CORDERO MAHONES | ADDRESS ON FILE |
| AMINDA J EMMANUELLI RIVERA | ADDRESS ON FILE |
| AMINDA J J EMMANUELLI RIVERA | ADDRESS ON FILE |
| AMINTA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| AMIR SENERIZ LONGO | ADDRESS ON FILE |
| AMLED CORNELIUS RIVERA | ADDRESS ON FILE |
| AMNERIES MORALES LUGO | ADDRESS ON FILE |
| AMNERIS CONDE REYES | ADDRESS ON FILE |
| AMNERIS CRUZ PEREZ | ADDRESS ON FILE |
| AMNERIS DIAZ ALVAREZ | ADDRESS ON FILE |
| AMNERIS FIGUEROA RIVERA | ADDRESS ON FILE |
| AMNERIS IRIZARRY AYALA | ADDRESS ON FILE |
| AMNERIS J MORALES FERNANDEZ | ADDRESS ON FILE |
| AMNERIS LEON RODRIGUEZ | ADDRESS ON FILE |
| AMNERIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AMNERIS MORALES FLORES | ADDRESS ON FILE |
| AMNERIS ORTIZ SANABRIA | ADDRESS ON FILE |
| AMNERIS RIVERA ALVAREZ | ADDRESS ON FILE |
| AMNERIS SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| AMNERIS TORRES | ADDRESS ON FILE |
| AMNERIS ZAYAS SANCHEZ | ADDRESS ON FILE |
| AMNERYS GONZALEZ QUINTANA | ADDRESS ON FILE |
| AMORY D SANABRIA MASSA | ADDRESS ON FILE |
| AMOS LOPEZ ORTIZ | ADDRESS ON FILE |
| AMOS R RIVERA IGLESIAS | ADDRESS ON FILE |
| AMPARITO ARRIAGA LEBRON | ADDRESS ON FILE |
| AMPARITO PINTO GANDIA | ADDRESS ON FILE |
| AMPARO A A ESPINAL GARCIA | ADDRESS ON FILE |
| AMPARO ACEVEDO RAMOS | ADDRESS ON FILE |
| AMPARO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| AMPARO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| AMPARO ALVAREZ CANTRE | ADDRESS ON FILE |
| AMPARO ALVAREZ MALDONADO | ADDRESS ON FILE |
| AMPARO AQUINO FIGUEROA | ADDRESS ON FILE |
| AMPARO ASTOR GONZALEZ | ADDRESS ON FILE |
| AMPARO AVILES AVILES | ADDRESS ON FILE |
| AMPARO AYALA TORRES | ADDRESS ON FILE |
| AMPARO BAEZ MORALES | ADDRESS ON FILE |
| AMPARO BAUZA PADIN | ADDRESS ON FILE |
| AMPARO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| AMPARO BETANCES PROSPER | ADDRESS ON FILE |
| AMPARO BRACH CRUZ | ADDRESS ON FILE |
| AMPARO BURGOS PENA | ADDRESS ON FILE |
| AMPARO BURGOS RIVERA | ADDRESS ON FILE |
| AMPARO CACERES RUIZ | ADDRESS ON FILE |
| AMPARO CAMERON CINTRON | ADDRESS ON FILE |
| AMPARO CARBONELL GARCE | ADDRESS ON FILE |
| AMPARO CARRASQUILLO AMPARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMPARO CASTRO RAMOS | ADDRESS ON FILE |
| AMPARO CENTENO GARCIA | ADDRESS ON FILE |
| AMPARO CHAVARRIA RAMOS | ADDRESS ON FILE |
| AMPARO COLON BORELLI | ADDRESS ON FILE |
| AMPARO COLON CRUZ | ADDRESS ON FILE |
| AMPARO COLON ORTIZ D TEXIDOR | ADDRESS ON FILE |
| AMPARO COLON RODRIGUEZ | ADDRESS ON FILE |
| AMPARO COLON TEXIDOR | ADDRESS ON FILE |
| AMPARO CORTES ESPADA | ADDRESS ON FILE |
| AMPARO COTTO GONZALEZ | ADDRESS ON FILE |
| AMPARO COTTO ZAYAS | ADDRESS ON FILE |
| AMPARO CRESPO MERCADO | ADDRESS ON FILE |
| AMPARO DECLET COLLAZO | ADDRESS ON FILE |
| AMPARO DELGADO VILLEGA | ADDRESS ON FILE |
| AMPARO ESPINOSA COLON | ADDRESS ON FILE |
| AMPARO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| AMPARO FONT SANTIAGO | ADDRESS ON FILE |
| AMPARO GARCIA MIRANDA | ADDRESS ON FILE |
| AMPARO GUADALUPE CUYAR | ADDRESS ON FILE |
| AMPARO HERNANDEZ ALFARO | ADDRESS ON FILE |
| AMPARO HUERTAS VAZQUEZ | ADDRESS ON FILE |
| AMPARO IRENES MALDONADO | ADDRESS ON FILE |
| AMPARO IRIZARRY MARTINEZ | ADDRESS ON FILE |
| AMPARO JULIAN VELEZ | ADDRESS ON FILE |
| AMPARO LARACUENTE LARACUENTE | ADDRESS ON FILE |
| AMPARO LEON OLIVIERI | ADDRESS ON FILE |
| AMPARO LEON OLIVIERI | ADDRESS ON FILE |
| AMPARO LOPEZ FUENTES | ADDRESS ON FILE |
| AMPARO M GIMENEZ DE BATIZ | ADDRESS ON FILE |
| AMPARO M M GIMENEZ BATIZ | ADDRESS ON FILE |
| AMPARO MALDONADO MALDON | ADDRESS ON FILE |
| AMPARO MARTINEZ | ADDRESS ON FILE |
| AMPARO MARTINEZ ANDINO | ADDRESS ON FILE |
| AMPARO MARTINEZ NAVEDO | ADDRESS ON FILE |
| AMPARO MARTINEZ PEREIRA | ADDRESS ON FILE |
| AMPARO MARTINEZ PICA | ADDRESS ON FILE |
| AMPARO MATIAS VDA | ADDRESS ON FILE |
| AMPARO MEDINA GAGO | ADDRESS ON FILE |
| AMPARO MEDINA VELAZQUEZ | ADDRESS ON FILE |
| AMPARO MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| AMPARO MORALES DE MALDONADO | ADDRESS ON FILE |
| AMPARO MORALES DIAZ | ADDRESS ON FILE |
| AMPARO MORALES SOLER | ADDRESS ON FILE |
| AMPARO MORENO CORDERO | ADDRESS ON FILE |
| AMPARO MULERO JESUS | ADDRESS ON FILE |
| AMPARO NEGRON | ADDRESS ON FILE |
| AMPARO PAGAN DE COREANO | ADDRESS ON FILE |
| AMPARO PARDELLA DE | ADDRESS ON FILE |
| AMPARO PARDELLA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMPARO PEREIRA PACHECO | ADDRESS ON FILE |
| AMPARO PEREZ SANCHEZ | ADDRESS ON FILE |
| AMPARO POLLOCK RIVERA | ADDRESS ON FILE |
| AMPARO PRINCIPE FLORES | ADDRESS ON FILE |
| AMPARO RIVERA ROSADO | ADDRESS ON FILE |
| AMPARO RIVERA ROSADO | ADDRESS ON FILE |
| AMPARO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| AMPARO RODRIGUEZ OLIVO | ADDRESS ON FILE |
| AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| AMPARO RODRIGUEZ TORRES | ADDRESS ON FILE |
| AMPARO ROMAN VILLARRUBIA | ADDRESS ON FILE |
| AMPARO ROSADO DEL | ADDRESS ON FILE |
| AMPARO ROSADO DEL ROSARIO | ADDRESS ON FILE |
| AMPARO ROSADO MUNIZ | ADDRESS ON FILE |
| AMPARO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| AMPARO RUIZ TUBENS | ADDRESS ON FILE |
| AMPARO RUIZ TUBENS | ADDRESS ON FILE |
| AMPARO RUPERTO REYES | ADDRESS ON FILE |
| AMPARO RUPERTO REYES | ADDRESS ON FILE |
| AMPARO SALAZAR IGLESIAS | ADDRESS ON FILE |
| AMPARO SANCHEZ DELGADO | ADDRESS ON FILE |
| AMPARO SANCHEZ PEREZ | ADDRESS ON FILE |
| AMPARO SANTIAGO GARCIA | ADDRESS ON FILE |
| AMPARO TANON DIAZ | ADDRESS ON FILE |
| AMPARO TORRES GONZALEZ | ADDRESS ON FILE |
| AMPARO TORRES MISLAN | ADDRESS ON FILE |
| AMPARO TORRES SERRANO | ADDRESS ON FILE |
| AMPARO VALENTIN RIVERA | ADDRESS ON FILE |
| AMPARO VALLADARES HERNANDEZ | ADDRESS ON FILE |
| AMPARO VARGAS ALAMEDA | ADDRESS ON FILE |
| AMPARO VAZQUEZ ORTA | ADDRESS ON FILE |
| AMPARO VDA MIRANDA | ADDRESS ON FILE |
| AMPARO VILLALBA DE VERGE | ADDRESS ON FILE |
| AMPARO VILLALBA VERGE | ADDRESS ON FILE |
| AMPARO YUNQUE CARRASQUILLO | ADDRESS ON FILE |
| AMPLIADO ORTIZ ENRIQUEZ | ADDRESS ON FILE |
| AMY A ARILL BENITEZ | ADDRESS ON FILE |
| AMY DENTON ZENGOTITA | ADDRESS ON FILE |
| AMY E MORALES RAMOS | ADDRESS ON FILE |
| AMY M GARCIA RIVERA | ADDRESS ON FILE |
| AMY S MALDONADO BARONA | ADDRESS ON FILE |
| AMYBELLIS VEGA MURPHY | ADDRESS ON FILE |
| AMYBETH VIVAS ALVAREZ | ADDRESS ON FILE |
| AMYLIANNETTE VILA RODRIGUEZ | ADDRESS ON FILE |
| ANA A A CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| ANA A A CASTRO ROSARIO | ADDRESS ON FILE |
| ANA A A LAGUER LETRIZ | ADDRESS ON FILE |
| ANA A A MALDONADO TAVAREZ | ADDRESS ON FILE |
| ANA A A OCASIO CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA A A RAMOS GONZALEZ | ADDRESS ON FILE |
| ANA A A RODRIGUEZ COLON | ADDRESS ON FILE |
| ANA A A VAZQUEZ VDA | ADDRESS ON FILE |
| ANA A ALICEA RIVERA | ADDRESS ON FILE |
| ANA A ALOMAR CONDE | ADDRESS ON FILE |
| ANA A ALVARADO GARCIA | ADDRESS ON FILE |
| ANA A ANDRADES MALDONADO | ADDRESS ON FILE |
| ANA A BALBIN ALFARO | ADDRESS ON FILE |
| ANA A BALSEIRO GONZALEZ | ADDRESS ON FILE |
| ANA A BONET CAMACHO | ADDRESS ON FILE |
| ANA A CALERO AMADOR | ADDRESS ON FILE |
| ANA A CANALES MARQUEZ | ADDRESS ON FILE |
| ANA A CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| ANA A CARMONA GONZALEZ | ADDRESS ON FILE |
| ANA A CASTRO MEDINA | ADDRESS ON FILE |
| ANA A CINTRON CRUZ | ADDRESS ON FILE |
| ANA A COLON COLON | ADDRESS ON FILE |
| ANA A COLON ROMAN | ADDRESS ON FILE |
| ANA A CONCEPCION COLON | ADDRESS ON FILE |
| ANA A COSME BRILLON | ADDRESS ON FILE |
| ANA A CRUZ FIGUEROA | ADDRESS ON FILE |
| ANA A CRUZ MORALES | ADDRESS ON FILE |
| ANA A DIAZ SANCHEZ | ADDRESS ON FILE |
| ANA A ESCUTE RIVERA | ADDRESS ON FILE |
| ANA A GARCIA | ADDRESS ON FILE |
| ANA A GONZALEZ MATOS | ADDRESS ON FILE |
| ANA A JIMENEZ ALICEA | ADDRESS ON FILE |
| ANA A JUSTINIANO | ADDRESS ON FILE |
| ANA A LANZA ROSADO | ADDRESS ON FILE |
| ANA A LARREGUI RODRIGUEZ | ADDRESS ON FILE |
| ANA A LUIS VDA | ADDRESS ON FILE |
| ANA A MELENDEZ AYALA | ADDRESS ON FILE |
| ANA A NUNEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA A OCASIO CORTES | ADDRESS ON FILE |
| ANA A ORTIZ SANTOS | ADDRESS ON FILE |
| ANA A OSORIO SANTIAGO | ADDRESS ON FILE |
| ANA A OTERO ADORNO | ADDRESS ON FILE |
| ANA A PADRO RUIZ | ADDRESS ON FILE |
| ANA A PEGUERO BURGOS | ADDRESS ON FILE |
| ANA A QUINONES RAMOS | ADDRESS ON FILE |
| ANA A QUINONES TEXIDOR | ADDRESS ON FILE |
| ANA A QUINTERO SANTIAGO | ADDRESS ON FILE |
| ANA A RAMOS QUINONES | ADDRESS ON FILE |
| ANA A REYES ORTIZ | ADDRESS ON FILE |
| ANA A RIVERA CORTES | ADDRESS ON FILE |
| ANA A RIVERA FIGUEREO | ADDRESS ON FILE |
| ANA A RIVERA JIMENEZ | ADDRESS ON FILE |
| ANA A RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA A RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA A ROBLES REXACH | ADDRESS ON FILE |
| ANA A RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ANA A RODRIGUEZ COLON | ADDRESS ON FILE |
| ANA A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ANA A RODZ EMMANUELLI | ADDRESS ON FILE |
| ANA A ROMERO CANALES | ADDRESS ON FILE |
| ANA A ROURA BUTLER | ADDRESS ON FILE |
| ANA A RUIZ PEREZ | ADDRESS ON FILE |
| ANA A SABALA SOTOMAYOR | ADDRESS ON FILE |
| ANA A SANCHEZ REYES | ADDRESS ON FILE |
| ANA A TORRENS ADORNO | ADDRESS ON FILE |
| ANA A VELAZQUEZ LASSALLE | ADDRESS ON FILE |
| ANA A VILLAMIL BEAUCHAMP | ADDRESS ON FILE |
| ANA A VILLEGAS VIERA | ADDRESS ON FILE |
| ANA ABREU ROLON | ADDRESS ON FILE |
| ANA ACEVEDO SERRANO | ADDRESS ON FILE |
| ANA ACOSTA MARTINEZ | ADDRESS ON FILE |
| ANA AGUAYO ROJAS | ADDRESS ON FILE |
| ANA ALCAZAR | ADDRESS ON FILE |
| ANA ALEMAN VDA | ADDRESS ON FILE |
| ANA ALOMAR ALBINO | ADDRESS ON FILE |
| ANA ALVARADO HENRIQUEZ | ADDRESS ON FILE |
| ANA ALVARADO MARRERO | ADDRESS ON FILE |
| ANA ALVAREZ DE FUENTES | ADDRESS ON FILE |
| ANA ALVAREZ FUENTES | ADDRESS ON FILE |
| ANA AMADOR BELTRAN | ADDRESS ON FILE |
| ANA AMARAL LOPEZ | ADDRESS ON FILE |
| ANA AMARDI RIVERA | ADDRESS ON FILE |
| ANA AMBERT BEZARES | ADDRESS ON FILE |
| ANA ANGLERO CRUET | ADDRESS ON FILE |
| ANA ANGUITA | ADDRESS ON FILE |
| ANA ANTIGUA ROSARIO | ADDRESS ON FILE |
| ANA ANTONIA CINTRON CRUZ | ADDRESS ON FILE |
| ANA APONTE FILARDI | ADDRESS ON FILE |
| ANA APONTE RIVERA | ADDRESS ON FILE |
| ANA APONTE SEPULVEDA | ADDRESS ON FILE |
| ANA B ALICEA MALAVE | ADDRESS ON FILE |
| ANA B APONTE DE PARRILLA | ADDRESS ON FILE |
| ANA B B APONTE PARRILLA | ADDRESS ON FILE |
| ANA B B SOTO CINTRON | ADDRESS ON FILE |
| ANA B GOMEZ MARTINEZ | ADDRESS ON FILE |
| ANA B GOMEZ MENDOZA | ADDRESS ON FILE |
| ANA B GUERRERO HERNANDEZ | ADDRESS ON FILE |
| ANA B LUGO RODRIGUEZ | ADDRESS ON FILE |
| ANA B LUGO RODRIGUEZ | ADDRESS ON FILE |
| ANA B OFERRAL SANTOS | ADDRESS ON FILE |
| ANA B ORTEGA SANTOS | ADDRESS ON FILE |
| ANA B ORTEGA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA B RAMOS MORENO | ADDRESS ON FILE |
| ANA B ROSADO SANTIAGO | ADDRESS ON FILE |
| ANA B SEVILLA GARCIA | ADDRESS ON FILE |
| ANA B SOTO CINTRON | ADDRESS ON FILE |
| ANA B TORRES FIGUEROA | ADDRESS ON FILE |
| ANA B VIDAL CINTRON | ADDRESS ON FILE |
| ANA B VIDOT REINA | ADDRESS ON FILE |
| ANA BAEZ FLORES | ADDRESS ON FILE |
| ANA BARTOLOMEI FERRER | ADDRESS ON FILE |
| ANA BARTOLOMEI FERRER | ADDRESS ON FILE |
| ANA BELEN ZAPATA ANA | ADDRESS ON FILE |
| ANA BENEJAM PEREZ | ADDRESS ON FILE |
| ANA BIRRIEL CARRASQUILLO | ADDRESS ON FILE |
| ANA BONE ALLENDE | ADDRESS ON FILE |
| ANA BONILLA ARCE | ADDRESS ON FILE |
| ANA BONILLA COLLAZO | ADDRESS ON FILE |
| ANA BONILLA ORTEGA | ADDRESS ON FILE |
| ANA BONS VDA | ADDRESS ON FILE |
| ANA BORGES CASOS | ADDRESS ON FILE |
| ANA BRAULIO FLORES | ADDRESS ON FILE |
| ANA BURGOS BORIA | ADDRESS ON FILE |
| ANA BURGOS OJEDA | ADDRESS ON FILE |
| ANA BUXO LICHE | ADDRESS ON FILE |
| ANA C ACEVEDO MARTINEZ | ADDRESS ON FILE |
| ANA C C CRUZ VARELA | ADDRESS ON FILE |
| ANA C C RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA C C RODRIGUEZ ENCARNACIO | ADDRESS ON FILE |
| ANA C C RODRIGUEZ NORIEGA | ADDRESS ON FILE |
| ANA C CAMACHO GONZALEZ | ADDRESS ON FILE |
| ANA C CANALES LOPEZ | ADDRESS ON FILE |
| ANA C CARMONA | ADDRESS ON FILE |
| ANA C CARO | ADDRESS ON FILE |
| ANA C CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| ANA C CASTRO GONZALEZ | ADDRESS ON FILE |
| ANA C COLON VILLAFANE | ADDRESS ON FILE |
| ANA C CORDERO VERA | ADDRESS ON FILE |
| ANA C CORTES MORALES | ADDRESS ON FILE |
| ANA C CRUZ VDADE | ADDRESS ON FILE |
| ANA C DE LA CRUZ GONZALEZ | ADDRESS ON FILE |
| ANA C DIAZ BENITEZ | ADDRESS ON FILE |
| ANA C DIAZ LIND | ADDRESS ON FILE |
| ANA C DIAZ VAZQUEZ | ADDRESS ON FILE |
| ANA C FIGUEROA ADORNO | ADDRESS ON FILE |
| ANA C FIGUEROA COLON | ADDRESS ON FILE |
| ANA C FLORES RUIZ | ADDRESS ON FILE |
| ANA C FRADERA DELGADO | ADDRESS ON FILE |
| ANA C FRATICELLI RODRIGUEZ | ADDRESS ON FILE |
| ANA C GARCIA GARCIA | ADDRESS ON FILE |
| ANA C GAUTIER RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA C GOMEZ BENJAMIN | ADDRESS ON FILE |
| ANA C GONZALEZ MENDEZ | ADDRESS ON FILE |
| ANA C GUZMAN LABOY | ADDRESS ON FILE |
| ANA C HANCE HANCE | ADDRESS ON FILE |
| ANA C HERRERA MONEL | ADDRESS ON FILE |
| ANA C HERRERA MONEL | ADDRESS ON FILE |
| ANA C IZQUIERDO HENN | ADDRESS ON FILE |
| ANA C LATORRE JORGE | ADDRESS ON FILE |
| ANA C LOPEZ GAMBARO | ADDRESS ON FILE |
| ANA C LOPEZ LEDUC | ADDRESS ON FILE |
| ANA C LOPEZ MUNOZ | ADDRESS ON FILE |
| ANA C LOZADA OCASIO | ADDRESS ON FILE |
| ANA C LUGO CORREIA | ADDRESS ON FILE |
| ANA C MEDINA RESTO | ADDRESS ON FILE |
| ANA C MELENDEZ PENARANDA | ADDRESS ON FILE |
| ANA C MERCADO VELEZ | ADDRESS ON FILE |
| ANA C MOLINA MALDONADO | ADDRESS ON FILE |
| ANA C MONTANO NOVOA | ADDRESS ON FILE |
| ANA C MUNOZ VARGAS | ADDRESS ON FILE |
| ANA C NEGRON REYES | ADDRESS ON FILE |
| ANA C OQUENDO SIERRA | ADDRESS ON FILE |
| ANA C ORSINI COBASQUINI | ADDRESS ON FILE |
| ANA C ORTIZ FLORIAN | ADDRESS ON FILE |
| ANA C PABON HUERTAS | ADDRESS ON FILE |
| ANA C PAGAN DAMIANI | ADDRESS ON FILE |
| ANA C PARDO CRUZ | ADDRESS ON FILE |
| ANA C PEREZ CABAN | ADDRESS ON FILE |
| ANA C PEREZ RAMOS | ADDRESS ON FILE |
| ANA C PEREZ VARGAS | ADDRESS ON FILE |
| ANA C QUINONES NUNEZ | ADDRESS ON FILE |
| ANA C RAMOS CRUZ | ADDRESS ON FILE |
| ANA C RESSY DE CASTRO | ADDRESS ON FILE |
| ANA C RIOS MORO | ADDRESS ON FILE |
| ANA C RIVERA MARTINEZ | ADDRESS ON FILE |
| ANA C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA C RIVERA VELEZ | ADDRESS ON FILE |
| ANA C RODRIGUEZ | ADDRESS ON FILE |
| ANA C RODRIGUEZ NORIEGA | ADDRESS ON FILE |
| ANA C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA C RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ANA C RODRIGUEZ VDA | ADDRESS ON FILE |
| ANA C RODRIGUEZ VDA ZAYAS | ADDRESS ON FILE |
| ANA C ROMERO GONZALEZ | ADDRESS ON FILE |
| ANA C SAEZ ACOSTA | ADDRESS ON FILE |
| ANA C SANCHEZ OSORIO | ADDRESS ON FILE |
| ANA C SERRANO REYES | ADDRESS ON FILE |
| ANA C SOTOMAYOR COSME | ADDRESS ON FILE |
| ANA C TIRADO CARRILLO | ADDRESS ON FILE |
| ANA C TORRES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA C TOSADO ROMAN | ADDRESS ON FILE |
| ANA C VAZQUEZ MATOS | ADDRESS ON FILE |
| ANA C VAZQUEZ VICENTE | ADDRESS ON FILE |
| ANA C VEVE GOMEZ | ADDRESS ON FILE |
| ANA C VILLEGAS MELENDEZ | ADDRESS ON FILE |
| ANA CABASSA SAURI | ADDRESS ON FILE |
| ANA CALDERO BURGOS | ADDRESS ON FILE |
| ANA CAMACHO GARCIA | ADDRESS ON FILE |
| ANA CAMACHO PAGAN | ADDRESS ON FILE |
| ANA CAMERON SOTO | ADDRESS ON FILE |
| ANA CARABALLO BULTED | ADDRESS ON FILE |
| ANA CARABALLO BULTED | ADDRESS ON FILE |
| ANA CARABALLO CARABALLO | ADDRESS ON FILE |
| ANA CARABALLO REYES | ADDRESS ON FILE |
| ANA CARAMBOT GARCIA | ADDRESS ON FILE |
| ANA CARBONELL REMON | ADDRESS ON FILE |
| ANA CARDONA MARRERO | ADDRESS ON FILE |
| ANA CARDONA VDA | ADDRESS ON FILE |
| ANA CARINO RODRIGUEZ | ADDRESS ON FILE |
| ANA CARMONA BETANCOURT | ADDRESS ON FILE |
| ANA CARRASQUILLO MEDINA | ADDRESS ON FILE |
| ANA CASANOVA VDA | ADDRESS ON FILE |
| ANA CASILLAS | ADDRESS ON FILE |
| ANA CASILLAS MEDINA | ADDRESS ON FILE |
| ANA CASTRO RIVERA | ADDRESS ON FILE |
| ANA CASTRO ROSARIO | ADDRESS ON FILE |
| ANA CASTRO SANTIAGO | ADDRESS ON FILE |
| ANA CELIA COTTO SERRANO | ADDRESS ON FILE |
| ANA CELIA LOPEZ SUAREZ | ADDRESS ON FILE |
| ANA CELIS FALU OSORIO | ADDRESS ON FILE |
| ANA CENTENO GONZALEZ | ADDRESS ON FILE |
| ANA CENTENO VDA | ADDRESS ON FILE |
| ANA CESTERO AGUILAR | ADDRESS ON FILE |
| ANA CHINEA CASTILLO | ADDRESS ON FILE |
| ANA CIANCHINI ANSELMI | ADDRESS ON FILE |
| ANA CINTRON NETHAN | ADDRESS ON FILE |
| ANA CLAS FELICIANO | ADDRESS ON FILE |
| ANA CLAUDIO AYALA | ADDRESS ON FILE |
| ANA CLAUDIO AYALA | ADDRESS ON FILE |
| ANA COLON AMARO | ADDRESS ON FILE |
| ANA COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA COLON VDA | ADDRESS ON FILE |
| ANA COLON VELEZ | ADDRESS ON FILE |
| ANA CORDERO GONZALEZ | ADDRESS ON FILE |
| ANA CORTES CRUZ | ADDRESS ON FILE |
| ANA CORTES REYES | ADDRESS ON FILE |
| ANA CORTIJO COTTO | ADDRESS ON FILE |
| ANA COTTO BONETA | ADDRESS ON FILE |
| ANA COTTO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA COTTO COLON | ADDRESS ON FILE |
| ANA CRUZ ANA | ADDRESS ON FILE |
| ANA CRUZ CARMONA | ADDRESS ON FILE |
| ANA CRUZ LISOJO | ADDRESS ON FILE |
| ANA CRUZADO RODRIGUEZ | ADDRESS ON FILE |
| ANA CUEVAS RUIZ | ADDRESS ON FILE |
| ANA D ACOSTA ACOSTA | ADDRESS ON FILE |
| ANA D ALEJANDRO MORALES | ADDRESS ON FILE |
| ANA D ALVAREZ CONCEPCION | ADDRESS ON FILE |
| ANA D BACO SERRANO | ADDRESS ON FILE |
| ANA D BAEZ HERNANDEZ | ADDRESS ON FILE |
| ANA D BENITEZ MARTINEZ | ADDRESS ON FILE |
| ANA D COLON MARRERO | ADDRESS ON FILE |
| ANA D CORDERO CRUZ | ADDRESS ON FILE |
| ANA D CORTES TORRES | ADDRESS ON FILE |
| ANA D CRESPO HERNANDEZ | ADDRESS ON FILE |
| ANA D CRUZ MORALES | ADDRESS ON FILE |
| ANA D CRUZ MORALES | ADDRESS ON FILE |
| ANA D D APONTE MARTINEZ | ADDRESS ON FILE |
| ANA D D BAEZ HERNANDEZ | ADDRESS ON FILE |
| ANA D D CRUZ MEDINA | ADDRESS ON FILE |
| ANA D D DIAZ RIVERA | ADDRESS ON FILE |
| ANA D D GUZMAN PAGAN | ADDRESS ON FILE |
| ANA D D HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA D D HERNANDEZ VDA | ADDRESS ON FILE |
| ANA D D LABOY LOPEZ | ADDRESS ON FILE |
| ANA D D QUINONES MORALES | ADDRESS ON FILE |
| ANA D D RAICES CABRERA | ADDRESS ON FILE |
| ANA D D ROSADO REYES | ADDRESS ON FILE |
| ANA D D SANTIAGO SEPULVEFDA | ADDRESS ON FILE |
| ANA D D SEMIDEY VEGA | ADDRESS ON FILE |
| ANA D DAVILA MORALES | ADDRESS ON FILE |
| ANA D DIAZ LOPEZ | ADDRESS ON FILE |
| ANA D DIAZ RIVERA | ADDRESS ON FILE |
| ANA D DIAZ ROMAN | ADDRESS ON FILE |
| ANA D DOMENECH PABON | ADDRESS ON FILE |
| ANA D ECHEVARRIA ALMODOVAR | ADDRESS ON FILE |
| ANA D FIGUEROA NIEVES | ADDRESS ON FILE |
| ANA D FIGUEROA ROSARIO | ADDRESS ON FILE |
| ANA D FRANCESCHINI SAEZ | ADDRESS ON FILE |
| ANA D HERNANDEZ NATAL | ADDRESS ON FILE |
| ANA D IGLESIAS SANTANA | ADDRESS ON FILE |
| ANA D JIMENEZ ACEVEDO | ADDRESS ON FILE |
| ANA D LABOY LOPEZ | ADDRESS ON FILE |
| ANA D LOPEZ LOPEZ | ADDRESS ON FILE |
| ANA D LUGO SANTIAGO | ADDRESS ON FILE |
| ANA D LUNA PEREZ | ADDRESS ON FILE |
| ANA D MARIN CONCEPCION | ADDRESS ON FILE |
| ANA D MARTINEZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA D MONTANEZ MORALES | ADDRESS ON FILE |
| ANA D MORALES NIEVES | ADDRESS ON FILE |
| ANA D MORE DE ACEVEDO | ADDRESS ON FILE |
| ANA D NATAL DE JESUS | ADDRESS ON FILE |
| ANA D NATER MORALES | ADDRESS ON FILE |
| ANA D NEGRON COSME | ADDRESS ON FILE |
| ANA D OCASIO ORTIZ | ADDRESS ON FILE |
| ANA D ORTIZ BILBRAUT | ADDRESS ON FILE |
| ANA D ORTIZ SUAREZ | ADDRESS ON FILE |
| ANA D ORTIZ VARGAS | ADDRESS ON FILE |
| ANA D OSORIO NIEVES | ADDRESS ON FILE |
| ANA D PAGAN FIGUEROA | ADDRESS ON FILE |
| ANA D PENALOZA LACEN | ADDRESS ON FILE |
| ANA D QUINONES CRUZ | ADDRESS ON FILE |
| ANA D RAMOS TORRES | ADDRESS ON FILE |
| ANA D REYES LOZADA | ADDRESS ON FILE |
| ANA D RIOS COLON | ADDRESS ON FILE |
| ANA D RIOS SOTO | ADDRESS ON FILE |
| ANA D RIOS VELEZ | ADDRESS ON FILE |
| ANA D RIQUELME HERNANDEZ | ADDRESS ON FILE |
| ANA D RIVERA COLON | ADDRESS ON FILE |
| ANA D RIVERA FIGUEROA | ADDRESS ON FILE |
| ANA D RIVERA RIVERA | ADDRESS ON FILE |
| ANA D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA D RIVERA VILLAFANE | ADDRESS ON FILE |
| ANA D RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ANA D RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANA D RODRIGUEZ SOTO | ADDRESS ON FILE |
| ANA D ROLON CRUZ | ADDRESS ON FILE |
| ANA D ROSADO SANTIAGO | ADDRESS ON FILE |
| ANA D RUIZ CORAZON | ADDRESS ON FILE |
| ANA D SANABRIA VALENTIN | ADDRESS ON FILE |
| ANA D SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA D SANTIAGO MERCADO | ADDRESS ON FILE |
| ANA D SEMIDEI VEGA | ADDRESS ON FILE |
| ANA D SOTO SOLERO | ADDRESS ON FILE |
| ANA D SUAREZ ALEJANDRO | ADDRESS ON FILE |
| ANA D TORRES OTERO | ADDRESS ON FILE |
| ANA D VALENTIN CRUZ | ADDRESS ON FILE |
| ANA D VALENTIN TORRES | ADDRESS ON FILE |
| ANA D VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANA D VELEZ MARTINEZ | ADDRESS ON FILE |
| ANA D VIDAL CANDELARIA | ADDRESS ON FILE |
| ANA DAVILA RIVERA | ADDRESS ON FILE |
| ANA DE JESUS CUADRA | ADDRESS ON FILE |
| ANA DE JESUS ROSADO | ADDRESS ON FILE |
| ANA DE LEON SERRANO | ADDRESS ON FILE |
| ANA DEBIEN DURAN | ADDRESS ON FILE |
| ANA DEL C VELEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA DEL CARMEN | ADDRESS ON FILE |
| ANA DEL CARMEN RODRIGUEZ JUARBE | ADDRESS ON FILE |
| ANA DELGADO VDA | ADDRESS ON FILE |
| ANA DELIA BERRIOS ANA | ADDRESS ON FILE |
| ANA DELIA COTTO GARCIA | ADDRESS ON FILE |
| ANA DELIA ORTIZ DE ORTIZ | ADDRESS ON FILE |
| ANA DELIA PENA ROMAN | ADDRESS ON FILE |
| ANA DELIA QUINONES AYALA | ADDRESS ON FILE |
| ANA DELIA ROSA BURGOS | ADDRESS ON FILE |
| ANA DIAZ ANA | ADDRESS ON FILE |
| ANA DIAZ DE ANDINO | ADDRESS ON FILE |
| ANA DIAZ HERNANDEZ | ADDRESS ON FILE |
| ANA DIAZ RAMOS | ADDRESS ON FILE |
| ANA DIAZ SILVA | ADDRESS ON FILE |
| ANA DOMINGUEZ ORSINI | ADDRESS ON FILE |
| ANA DONES TORRES | ADDRESS ON FILE |
| ANA DURAN CAPELLA | ADDRESS ON FILE |
| ANA E APONTE JIMENEZ | ADDRESS ON FILE |
| ANA E ARRIAGA SANCHEZ | ADDRESS ON FILE |
| ANA E BOCANEGRA DE ALEMAY | ADDRESS ON FILE |
| ANA E BONILLA ARCE | ADDRESS ON FILE |
| ANA E BORRERO ARCE | ADDRESS ON FILE |
| ANA E BURGOS FIGUEROA | ADDRESS ON FILE |
| ANA E CARRION HERNANDEZ | ADDRESS ON FILE |
| ANA E CASANOVA DIAZ | ADDRESS ON FILE |
| ANA E CASTRO QUINONEZ | ADDRESS ON FILE |
| ANA E CESAREO MUOZ | ADDRESS ON FILE |
| ANA E CHARDON ISERN | ADDRESS ON FILE |
| ANA E CORTES CRUZ | ADDRESS ON FILE |
| ANA E COTTO ANDINO | ADDRESS ON FILE |
| ANA E CRUZ MARQUEZ | ADDRESS ON FILE |
| ANA E CRUZ RIVERA | ADDRESS ON FILE |
| ANA E CRUZ TORRES | ADDRESS ON FILE |
| ANA E DAVILA VEGA | ADDRESS ON FILE |
| ANA E DEL VALLE MELENDEZ | ADDRESS ON FILE |
| ANA E DIAZ ACEVEDO | ADDRESS ON FILE |
| ANA E DIEZDEANDINO RIVERA | ADDRESS ON FILE |
| ANA E E APONTE JIMENEZ | ADDRESS ON FILE |
| ANA E E BOCANEGRA ALEMANY | ADDRESS ON FILE |
| ANA E E CARRION HERNANDEZ | ADDRESS ON FILE |
| ANA E E CESAREO MUNOZ | ADDRESS ON FILE |
| ANA E E FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANA E E LAVADERO TRILLA | ADDRESS ON FILE |
| ANA E E MORENO CARABALLO | ADDRESS ON FILE |
| ANA E E ORTIZ BARBOSA | ADDRESS ON FILE |
| ANA E E PADILLA LOPEZ | ADDRESS ON FILE |
| ANA E E RAMIREZ PADILLA | ADDRESS ON FILE |
| ANA E E RAMOS RAMOS | ADDRESS ON FILE |
| ANA E E RIVERA ISAAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA E E RUIZ RIVERA | ADDRESS ON FILE |
| ANA E ENCARNACION DE VIERA | ADDRESS ON FILE |
| ANA E FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANA E FLORES TORRES | ADDRESS ON FILE |
| ANA E GARCIA RUIZ | ADDRESS ON FILE |
| ANA E HERNANDEZ CARRILLO | ADDRESS ON FILE |
| ANA E HERNANDEZ FLORES | ADDRESS ON FILE |
| ANA E JESUS SANTIAGO | ADDRESS ON FILE |
| ANA E LATORRE RIVERA | ADDRESS ON FILE |
| ANA E LEBRON ALVAREZ | ADDRESS ON FILE |
| ANA E LOPEZ ORTIZ | ADDRESS ON FILE |
| ANA E MARCANO | ADDRESS ON FILE |
| ANA E MEDINA PIZARRO | ADDRESS ON FILE |
| ANA E MONTALBAN RIVERA | ADDRESS ON FILE |
| ANA E MORALES APONTE | ADDRESS ON FILE |
| ANA E NIEVES PADILLA | ADDRESS ON FILE |
| ANA E NUNEZ GARAU | ADDRESS ON FILE |
| ANA E ORTIZ BARBOSA | ADDRESS ON FILE |
| ANA E ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| ANA E ORTIZ LUGO | ADDRESS ON FILE |
| ANA E ORTIZ MORALES | ADDRESS ON FILE |
| ANA E ORTIZ RIOS | ADDRESS ON FILE |
| ANA E ORTIZ ROSADO | ADDRESS ON FILE |
| ANA E ORTIZ SALINAS | ADDRESS ON FILE |
| ANA E PABON PAGAN | ADDRESS ON FILE |
| ANA E PADILLA LOPEZ | ADDRESS ON FILE |
| ANA E PEREZ BARBOSA | ADDRESS ON FILE |
| ANA E PEREZ RUIZ | ADDRESS ON FILE |
| ANA E PINO MALDONADO | ADDRESS ON FILE |
| ANA E RAMOS LAMBOY | ADDRESS ON FILE |
| ANA E RIOS CORTES | ADDRESS ON FILE |
| ANA E RIVERA DELGADO | ADDRESS ON FILE |
| ANA E RIVERA ISAAC | ADDRESS ON FILE |
| ANA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA E ROJAS ROSA | ADDRESS ON FILE |
| ANA E ROSADO TORRES | ADDRESS ON FILE |
| ANA E ROVIRA VDA | ADDRESS ON FILE |
| ANA E SANCHEZ SOTO | ADDRESS ON FILE |
| ANA E SANTIAGO | ADDRESS ON FILE |
| ANA E SEGARRA PEREZ | ADDRESS ON FILE |
| ANA E SOTO ECO | ADDRESS ON FILE |
| ANA E VARGAS ALVAREZ | ADDRESS ON FILE |
| ANA E VIZCARRONDO MILLA | ADDRESS ON FILE |
| ANA E VIZCARRONDO MILLAN | ADDRESS ON FILE |
| ANA E YEJO QUINONES | ADDRESS ON FILE |
| ANA ECHEVARRIA | ADDRESS ON FILE |
| ANA ELBA NIEVES MALDONADO | ADDRESS ON FILE |
| ANA EMMANUELLI SOTO | ADDRESS ON FILE |
| ANA ESCUTE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ESPADA RODRIGUEZ | ADDRESS ON FILE |
| ANA ESQUILIN BENITEZ | ADDRESS ON FILE |
| ANA EVELYN LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANA EVELYN MARTINEZ RIVERA | ADDRESS ON FILE |
| ANA F ALVAREZ LOPEZ | ADDRESS ON FILE |
| ANA F GUTIERREZ ROSARIO | ADDRESS ON FILE |
| ANA F RIVERA ALEJANDRO | ADDRESS ON FILE |
| ANA FANTAUZZI | ADDRESS ON FILE |
| ANA FELICIANO GARCIA | ADDRESS ON FILE |
| ANA FERMAINT CHACON | ADDRESS ON FILE |
| ANA FERMAINT RIVERA | ADDRESS ON FILE |
| ANA FERNANDEZ CEDENO | ADDRESS ON FILE |
| ANA FERNANDEZ QUINONES | ADDRESS ON FILE |
| ANA FIGUEROA ALERS | ADDRESS ON FILE |
| ANA FIGUEROA DIAZ | ADDRESS ON FILE |
| ANA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| ANA FIGUEROA NIEVES | ADDRESS ON FILE |
| ANA FLORENCIO MENDOZA | ADDRESS ON FILE |
| ANA FLORES GONZALEZ | ADDRESS ON FILE |
| ANA FLORES TORRES | ADDRESS ON FILE |
| ANA FRANCISCO ALMANZAR | ADDRESS ON FILE |
| ANA FUENTES ROBLES | ADDRESS ON FILE |
| ANA G ACOSTA AYBAR | ADDRESS ON FILE |
| ANA G BARROSO MOLINA | ADDRESS ON FILE |
| ANA G CRUZ CARO | ADDRESS ON FILE |
| ANA G DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| ANA G DIAZ VDA | ADDRESS ON FILE |
| ANA G FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ANA G G CENTENO ANDUJAR | ADDRESS ON FILE |
| ANA G G RUIZ CUESTA | ADDRESS ON FILE |
| ANA G G SALDANA CINTRON | ADDRESS ON FILE |
| ANA G GARCIA GARCIA | ADDRESS ON FILE |
| ANA G GARCIA RIVERA | ADDRESS ON FILE |
| ANA G GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA G HEREDIA MENDEZ | ADDRESS ON FILE |
| ANA G HERNANDEZ SOTO | ADDRESS ON FILE |
| ANA G MARCHAND MENENDEZ | ADDRESS ON FILE |
| ANA G MARTINEZ COLON | ADDRESS ON FILE |
| ANA G MARTINEZ TORRES | ADDRESS ON FILE |
| ANA G MONTERO MEDINA | ADDRESS ON FILE |
| ANA G ORTIZ APONTE | ADDRESS ON FILE |
| ANA G ORTIZ BULA | ADDRESS ON FILE |
| ANA G RAMOS ORTIZ | ADDRESS ON FILE |
| ANA G RAMOS RUIZ | ADDRESS ON FILE |
| ANA G RIOS LUGO | ADDRESS ON FILE |
| ANA G RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ANA G ROLON PEREZ | ADDRESS ON FILE |
| ANA G RONDON DELGADO | ADDRESS ON FILE |
| ANA G RUIZ CUESTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA G SALDANA CINTRON | ADDRESS ON FILE |
| ANA G SANCHEZ GELABERT | ADDRESS ON FILE |
| ANA G SANTOS MORAN | ADDRESS ON FILE |
| ANA G TAVAREZ FERMIN | ADDRESS ON FILE |
| ANA G TORRES MARRERO | ADDRESS ON FILE |
| ANA G VAZQUEZ DELGADO | ADDRESS ON FILE |
| ANA GAJIGAS | ADDRESS ON FILE |
| ANA GARCIA BENITEZ | ADDRESS ON FILE |
| ANA GARCIA COUVERTIER | ADDRESS ON FILE |
| ANA GARCIA CUADRADO | ADDRESS ON FILE |
| ANA GARCIA DAVILA | ADDRESS ON FILE |
| ANA GARCIA ESPINOSA | ADDRESS ON FILE |
| ANA GARCIA HEREDIA | ADDRESS ON FILE |
| ANA GARCIA HERNANDEZ | ADDRESS ON FILE |
| ANA GARCIA NOYA | ADDRESS ON FILE |
| ANA GARCIA PACHECO | ADDRESS ON FILE |
| ANA GARCIA PACHECO | ADDRESS ON FILE |
| ANA GARCIA REYES | ADDRESS ON FILE |
| ANA GARCIA ROSA | ADDRESS ON FILE |
| ANA GARCIA TORRES | ADDRESS ON FILE |
| ANA GIL LOPEZ | ADDRESS ON FILE |
| ANA GOMEZ | ADDRESS ON FILE |
| ANA GONZALEZ ALONSO | ADDRESS ON FILE |
| ANA GONZALEZ MARRERO | ADDRESS ON FILE |
| ANA GONZALEZ PAGAN | ADDRESS ON FILE |
| ANA GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA GRANADO GALLARDO | ADDRESS ON FILE |
| ANA GREGORI DE MARCHENA | ADDRESS ON FILE |
| ANA GUERRERO ORTEGA | ADDRESS ON FILE |
| ANA GUILLEN RIVERA | ADDRESS ON FILE |
| ANA GUISAO GARCIA | ADDRESS ON FILE |
| ANA GUISAO GARCIA | ADDRESS ON FILE |
| ANA GUZMAN CASTRO | ADDRESS ON FILE |
| ANA GUZMAN NATAL | ADDRESS ON FILE |
| ANA H APONTE SIERRA | ADDRESS ON FILE |
| ANA H AYALA SANTANA | ADDRESS ON FILE |
| ANA H BAEZ CRUZ | ADDRESS ON FILE |
| ANA H BRUNO NEGRON | ADDRESS ON FILE |
| ANA H CABRE LOPEZ | ADDRESS ON FILE |
| ANA H COLON RODRIGUEZ | ADDRESS ON FILE |
| ANA H CRUZ TORO | ADDRESS ON FILE |
| ANA H DELGADO CARABALLO | ADDRESS ON FILE |
| ANA H ESCODA ACOSTA | ADDRESS ON FILE |
| ANA H FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| ANA H FERREIRA CENTENO | ADDRESS ON FILE |
| ANA H GARCIA DIAZ | ADDRESS ON FILE |
| ANA H GARCIA DIAZ | ADDRESS ON FILE |
| ANA H GUZMAN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA H H CRUZ TORO | ADDRESS ON FILE |
| ANA H H ESCODA ACOSTA | ADDRESS ON FILE |
| ANA H H ESPINO GONZALEZ | ADDRESS ON FILE |
| ANA H H FERREIRA CENTENO | ADDRESS ON FILE |
| ANA H H MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANA H H RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ANA H H SQUIABRO HERNANDEZ | ADDRESS ON FILE |
| ANA H HERNANDEZ DAVILA | ADDRESS ON FILE |
| ANA H HERNANDEZ SOLIS | ADDRESS ON FILE |
| ANA H LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA H M LAUREANO RIVAS | ADDRESS ON FILE |
| ANA H MARTINEZ ACEVEDO | ADDRESS ON FILE |
| ANA H MOLINA PEREZ | ADDRESS ON FILE |
| ANA H NOGUE RIVERA | ADDRESS ON FILE |
| ANA H ONEILL MELENDEZ | ADDRESS ON FILE |
| ANA H PEREZ CORREA | ADDRESS ON FILE |
| ANA H PINERO MENDEZ | ADDRESS ON FILE |
| ANA H RAMIREZ ESTADES | ADDRESS ON FILE |
| ANA H RIVERA CRESPO | ADDRESS ON FILE |
| ANA H RIVERA PEREZ | ADDRESS ON FILE |
| ANA H RODRIGUEZ ALBIZU | ADDRESS ON FILE |
| ANA H RODRIGUEZ DE VAZQUEZ | ADDRESS ON FILE |
| ANA H SQUIABRO HERNANDEZ | ADDRESS ON FILE |
| ANA H TORRES ISAAC | ADDRESS ON FILE |
| ANA H TORRES VELAZQUEZ | ADDRESS ON FILE |
| ANA H VAZQUEZ CORCHADO | ADDRESS ON FILE |
| ANA H VAZQUEZ COSTA | ADDRESS ON FILE |
| ANA H VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANA H VELEZ MONTALVO | ADDRESS ON FILE |
| ANA H VIZCARRONDO VERGES | ADDRESS ON FILE |
| ANA H ZAYAS PLASS | ADDRESS ON FILE |
| ANA HADOCK RAMOS | ADDRESS ON FILE |
| ANA HERNANDEZ ANA | ADDRESS ON FILE |
| ANA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANA HERNANDEZ VDA | ADDRESS ON FILE |
| ANA HILDA MARTINEZ TORRES | ADDRESS ON FILE |
| ANA HILDA RIVERA | ADDRESS ON FILE |
| ANA HILDA ROSARIO ROSARIO | ADDRESS ON FILE |
| ANA I ADORNO ORTIZ | ADDRESS ON FILE |
| ANA I ALBERTORIO NEGRON | ADDRESS ON FILE |
| ANA I ALOMAR APONTE | ADDRESS ON FILE |
| ANA I ALVAREZ DIAZ | ADDRESS ON FILE |
| ANA I ANDINO | ADDRESS ON FILE |
| ANA I APONTE RIVERA | ADDRESS ON FILE |
| ANA I ARROYO DIAZ | ADDRESS ON FILE |
| ANA I ARROYO SANCHEZ | ADDRESS ON FILE |
| ANA I BAEZ ROMAN | ADDRESS ON FILE |
| ANA I BARRETO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA I BENABE GARCIA | ADDRESS ON FILE |
| ANA I BENITEZ FIGUEROA | ADDRESS ON FILE |
| ANA I BERMUDEZ TRINIDAD | ADDRESS ON FILE |
| ANA I BERRIOS CASTELLANO | ADDRESS ON FILE |
| ANA I CABRERA DIAZ | ADDRESS ON FILE |
| ANA I CAMACHO DELGADO | ADDRESS ON FILE |
| ANA I CARBONELL JIMENEZ | ADDRESS ON FILE |
| ANA I CARRILLO ACEVEDO | ADDRESS ON FILE |
| ANA I CASTRO COLON | ADDRESS ON FILE |
| ANA I CENTENO ALMODOVAR | ADDRESS ON FILE |
| ANA I CHINEA ATANACIO | ADDRESS ON FILE |
| ANA I COLON FIGUEROA | ADDRESS ON FILE |
| ANA I COLON RIVERA | ADDRESS ON FILE |
| ANA I CRUZ FONT | ADDRESS ON FILE |
| ANA I CRUZ SOTO | ADDRESS ON FILE |
| ANA I DELANNOY VELEZ | ADDRESS ON FILE |
| ANA I DELGADO CARMONA | ADDRESS ON FILE |
| ANA I DELGADO GONZALEZ | ADDRESS ON FILE |
| ANA I DIAZ CLEMENTE | ADDRESS ON FILE |
| ANA I ECHEVARRIA QUINONES | ADDRESS ON FILE |
| ANA I ENCARNACION RIVERA | ADDRESS ON FILE |
| ANA I ESCOBAR PABON | ADDRESS ON FILE |
| ANA I ESPADA ANGLADA | ADDRESS ON FILE |
| ANA I ESQUILIN SOLER | ADDRESS ON FILE |
| ANA I FELICIANO PAGAN | ADDRESS ON FILE |
| ANA I FIGUEROA | ADDRESS ON FILE |
| ANA I FIGUEROA FELICIANO | ADDRESS ON FILE |
| ANA I FIGUEROA VALLES | ADDRESS ON FILE |
| ANA I FLORES CAMACHO | ADDRESS ON FILE |
| ANA I GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ANA I GUZMAN NATAL | ADDRESS ON FILE |
| ANA I HERNANDEZ | ADDRESS ON FILE |
| ANA I HERNANDEZ TORRES | ADDRESS ON FILE |
| ANA I I ALVAREZ DIAZ | ADDRESS ON FILE |
| ANA I I CAMACHO CAMACHO | ADDRESS ON FILE |
| ANA I I FIGUEROA APONTE | ADDRESS ON FILE |
| ANA I I MARTINEZ FORTY | ADDRESS ON FILE |
| ANA I I NEGRON GONZALEZ | ADDRESS ON FILE |
| ANA I I PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ANA I I QUINONES MONGE | ADDRESS ON FILE |
| ANA I I VAZQUEZ NUNEZ | ADDRESS ON FILE |
| ANA I IBANEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I IRIZARRY TORO | ADDRESS ON FILE |
| ANA I LOPEZ | ADDRESS ON FILE |
| ANA I LOPEZ MENDEZ | ADDRESS ON FILE |
| ANA I LOZADA FELICIANO | ADDRESS ON FILE |
| ANA I LUGO MENDEZ | ADDRESS ON FILE |
| ANA I MARTINEZ FORTY | ADDRESS ON FILE |
| ANA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA I MARTINEZ ZAYAS | ADDRESS ON FILE |
| ANA I MATIAS QUINONES | ADDRESS ON FILE |
| ANA I MELENDEZ RIVERA | ADDRESS ON FILE |
| ANA I MENDEZ LOPEZ | ADDRESS ON FILE |
| ANA I MERCADO ORTIZ | ADDRESS ON FILE |
| ANA I MIRANDA RIVERA | ADDRESS ON FILE |
| ANA I MOLINA GONZALEZ | ADDRESS ON FILE |
| ANA I MORALES MALDONADO | ADDRESS ON FILE |
| ANA I MORALES MARRERO | ADDRESS ON FILE |
| ANA I MUNIZ MORALES | ADDRESS ON FILE |
| ANA I NAVARRO | ADDRESS ON FILE |
| ANA I NEGRON ORTIZ | ADDRESS ON FILE |
| ANA I NIEVES CRUZ | ADDRESS ON FILE |
| ANA I OCASIO RIVERA | ADDRESS ON FILE |
| ANA I ORTEGA COLLAZO | ADDRESS ON FILE |
| ANA I ORTIZ MEDINA | ADDRESS ON FILE |
| ANA I ORTIZ PAGAN | ADDRESS ON FILE |
| ANA I PEREZ CAMACHO | ADDRESS ON FILE |
| ANA I PEREZ ESCOLAR | ADDRESS ON FILE |
| ANA I PEREZ FELIZ | ADDRESS ON FILE |
| ANA I PEREZ PEREZ | ADDRESS ON FILE |
| ANA I PLANELL PEREZ | ADDRESS ON FILE |
| ANA I QUINONES CRUZ | ADDRESS ON FILE |
| ANA I RAMOS SANTIAGO | ADDRESS ON FILE |
| ANA I REYES VEGA | ADDRESS ON FILE |
| ANA I RIVERA CAMACHO | ADDRESS ON FILE |
| ANA I RIVERA OLMO | ADDRESS ON FILE |
| ANA I RIVERA TORRES | ADDRESS ON FILE |
| ANA I RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ANA I ROSARIO MORALES | ADDRESS ON FILE |
| ANA I SANTANA GARCIA | ADDRESS ON FILE |
| ANA I SEPULVEDA RAMOS | ADDRESS ON FILE |
| ANA I TIRADO FIGUEROA | ADDRESS ON FILE |
| ANA I TRANI MARIANI | ADDRESS ON FILE |
| ANA I URBINA PINTO | ADDRESS ON FILE |
| ANA I VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ANA I VEGA BORGES | ADDRESS ON FILE |
| ANA I VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ANA I VILLALBA VIVES | ADDRESS ON FILE |
| ANA INES DURAN DE ORTIZ | ADDRESS ON FILE |
| ANA INES PARIS MEDINA | ADDRESS ON FILE |
| ANA IRIS ORTIZ SOTO | ADDRESS ON FILE |
| ANA IRIZARRY GUTIERREZ | ADDRESS ON FILE |
| ANA ISA MOYANO SOLERO | ADDRESS ON FILE |
| ANA IVETTE VICENTE COTTO | ADDRESS ON FILE |
| ANA J ARRIAGA RIVERA | ADDRESS ON FILE |
| ANA J ARRIAGA RIVERA | ADDRESS ON FILE |
| ANA J BABILONIA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA J CEPEDA VAZQUEZ | ADDRESS ON FILE |
| ANA J CRUZ RAMIREZ | ADDRESS ON FILE |
| ANA J DAVILA ROSARIO | ADDRESS ON FILE |
| ANA J DE JESUS SAEZ | ADDRESS ON FILE |
| ANA J ENCARNACION HIDALGO | ADDRESS ON FILE |
| ANA J GUZMAN BETANCOURT | ADDRESS ON FILE |
| ANA J INSERNI RAMOS | ADDRESS ON FILE |
| ANA J J DEL MORAL | ADDRESS ON FILE |
| ANA J J OJEDA MALDONADO | ADDRESS ON FILE |
| ANA J J RIVERA AVILES | ADDRESS ON FILE |
| ANA J J ROGER ALFARO | ADDRESS ON FILE |
| ANA J LEBRON CRUZ | ADDRESS ON FILE |
| ANA J MARIN MARIN | ADDRESS ON FILE |
| ANA J MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ANA J OLIVERA CRUZ | ADDRESS ON FILE |
| ANA J PEREZ LOPEZ | ADDRESS ON FILE |
| ANA J REYES APONTE | ADDRESS ON FILE |
| ANA J RIVERA TORRALES | ADDRESS ON FILE |
| ANA J RIVERA VDA | ADDRESS ON FILE |
| ANA J RIVERA VELEZ | ADDRESS ON FILE |
| ANA J RODRIGUEZ PRADO | ADDRESS ON FILE |
| ANA J ROGER DE RODRIGUEZ | ADDRESS ON FILE |
| ANA J RONDON | ADDRESS ON FILE |
| ANA J RUIZ MARCANO | ADDRESS ON FILE |
| ANA J SANTIAGO RIVERA | ADDRESS ON FILE |
| ANA J VARGAS SEPULVEDA | ADDRESS ON FILE |
| ANA J VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANA J VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA JIMENEZ SANCHEZ | ADDRESS ON FILE |
| ANA JUARBE RIVERA | ADDRESS ON FILE |
| ANA JULIA CEPEDA VAZQUEZ | ADDRESS ON FILE |
| ANA JULIA OQUENDO GARCIA | ADDRESS ON FILE |
| ANA JULIA PEREZ LOPEZ | ADDRESS ON FILE |
| ANA K PAEZ MORALES | ADDRESS ON FILE |
| ANA KUILAN VINALES | ADDRESS ON FILE |
| ANA L ABREU AMADOR | ADDRESS ON FILE |
| ANA L ACEVEDO CANDELARIO | ADDRESS ON FILE |
| ANA L ACEVEDO CARDONA | ADDRESS ON FILE |
| ANA L AGOSTO SANCHEZ | ADDRESS ON FILE |
| ANA L AGUIRRE RIVERA | ADDRESS ON FILE |
| ANA L ALOMAR PAGAN | ADDRESS ON FILE |
| ANA L ALVAREZ TORO | ADDRESS ON FILE |
| ANA L APONTE CUADRADO | ADDRESS ON FILE |
| ANA L APONTE JAUME | ADDRESS ON FILE |
| ANA L ARRIAGA | ADDRESS ON FILE |
| ANA L ARROYO NATER | ADDRESS ON FILE |
| ANA L BAUTISTA DIAZ | ADDRESS ON FILE |
| ANA L BECERRIL CASANOVA | ADDRESS ON FILE |
| ANA L BERRIOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L BONILLA CRUZ | ADDRESS ON FILE |
| ANA L BONILLA NEGRON | ADDRESS ON FILE |
| ANA L BORIA GASTON | ADDRESS ON FILE |
| ANA L BRENES MENDEZ | ADDRESS ON FILE |
| ANA L BRUNO ROMAN | ADDRESS ON FILE |
| ANA L BURGOS RENTAS | ADDRESS ON FILE |
| ANA L BURGOS RENTAS | ADDRESS ON FILE |
| ANA L CANDELARIO LATIMER | ADDRESS ON FILE |
| ANA L CARDONA FERNANDEZ | ADDRESS ON FILE |
| ANA L CARDONA GONZALEZ | ADDRESS ON FILE |
| ANA L CARRION PEREZ | ADDRESS ON FILE |
| ANA L CIURO ROMERO | ADDRESS ON FILE |
| ANA L CLAUDIO | ADDRESS ON FILE |
| ANA L CLAUDIO ROSARIO | ADDRESS ON FILE |
| ANA L COLLAZO GARCIA | ADDRESS ON FILE |
| ANA L COLLAZO VILLEGAS | ADDRESS ON FILE |
| ANA L COLLINS RIVERA | ADDRESS ON FILE |
| ANA L COLON ITHIER | ADDRESS ON FILE |
| ANA L COLON LABRADOR | ADDRESS ON FILE |
| ANA L COLON RIVERA | ADDRESS ON FILE |
| ANA L COLON VDA | ADDRESS ON FILE |
| ANA L CORCHADO BABILONIA | ADDRESS ON FILE |
| ANA L CORDERO ALICEA | ADDRESS ON FILE |
| ANA L CORTEZ VELEZ | ADDRESS ON FILE |
| ANA L CRESPO MORALES | ADDRESS ON FILE |
| ANA L CRUZ ALMODOVAR | ADDRESS ON FILE |
| ANA L CRUZ BAEZ | ADDRESS ON FILE |
| ANA L CRUZ RUIZ | ADDRESS ON FILE |
| ANA L CUADRA DE | ADDRESS ON FILE |
| ANA L CUCURELLA DAVILA | ADDRESS ON FILE |
| ANA L CUEVAS RUIZ | ADDRESS ON FILE |
| ANA L DAVID COLON | ADDRESS ON FILE |
| ANA L DAVILA MORALES | ADDRESS ON FILE |
| ANA L DE LA CRUZ PEREZ | ADDRESS ON FILE |
| ANA L DE SANTIAGO NIN | ADDRESS ON FILE |
| ANA L DEL TORO CRUZ | ADDRESS ON FILE |
| ANA L DELGADO GOMEZ | ADDRESS ON FILE |
| ANA L DIAZ CRUZ | ADDRESS ON FILE |
| ANA L DIAZ ORTIZ | ADDRESS ON FILE |
| ANA L DIAZ SILVA | ADDRESS ON FILE |
| ANA L ENRIQUEZ POLANCO | ADDRESS ON FILE |
| ANA L FALCON NEGRON | ADDRESS ON FILE |
| ANA L FERNANDEZ RIVERA | ADDRESS ON FILE |
| ANA L FERNANDEZ VEGA | ADDRESS ON FILE |
| ANA L FIGUEROA BERRIOS | ADDRESS ON FILE |
| ANA L FIGUEROA COTTO | ADDRESS ON FILE |
| ANA L FIGUEROA FALCON | ADDRESS ON FILE |
| ANA L FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANA L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L FIGUEROA ROSARIO | ADDRESS ON FILE |
| ANA L GARCIA DE ORTIZ | ADDRESS ON FILE |
| ANA L GARCIA RIVERA | ADDRESS ON FILE |
| ANA L GARCIA VAZQUEZ | ADDRESS ON FILE |
| ANA L GARDON VAZQUEZ | ADDRESS ON FILE |
| ANA L GOMEZ VDA | ADDRESS ON FILE |
| ANA L GONZALEZ ANGLERO | ADDRESS ON FILE |
| ANA L GONZALEZ OLMO | ADDRESS ON FILE |
| ANA L GONZALEZ PAGAN | ADDRESS ON FILE |
| ANA L GONZALEZ PEDRAZA | ADDRESS ON FILE |
| ANA L GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA L GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ANA L GOTAY ROLDAN | ADDRESS ON FILE |
| ANA L GUADALUPE SANTIAGO | ADDRESS ON FILE |
| ANA L GUZMAN ZAMBRANA | ADDRESS ON FILE |
| ANA L HERNANDEZ BERAS | ADDRESS ON FILE |
| ANA L HERNANDEZ DIAZ | ADDRESS ON FILE |
| ANA L HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANA L HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANA L HERNANDEZ ROBLES | ADDRESS ON FILE |
| ANA L HORTA JIMENEZ | ADDRESS ON FILE |
| ANA L ILDEFONSO RIOS | ADDRESS ON FILE |
| ANA L ILDEFONSO RIOS | ADDRESS ON FILE |
| ANA L IRIZARRY ORTIZ | ADDRESS ON FILE |
| ANA L JIMENEZ PEREZ | ADDRESS ON FILE |
| ANA L JIMENEZ ROSARIO | ADDRESS ON FILE |
| ANA L L ABREU AMADOR | ADDRESS ON FILE |
| ANA L L AGUIRRE RIVERA | ADDRESS ON FILE |
| ANA L L ALCAIDE BURGOS | ADDRESS ON FILE |
| ANA L L ATILES SANTOS | ADDRESS ON FILE |
| ANA L L BAEZ TORRES | ADDRESS ON FILE |
| ANA L L COLON NAZARIO | ADDRESS ON FILE |
| ANA L L DELGADO VDA | ADDRESS ON FILE |
| ANA L L DIAZ RAMOS | ADDRESS ON FILE |
| ANA L L DOMINGUEZ BERRIOS | ADDRESS ON FILE |
| ANA L L FIGUEROA BERRIOS | ADDRESS ON FILE |
| ANA L L FUENTES SANDOVAL | ADDRESS ON FILE |
| ANA L L GONZALEZ CRUZ | ADDRESS ON FILE |
| ANA L L GONZALEZ OLMO | ADDRESS ON FILE |
| ANA L L HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ANA L L LOPEZ MERLO | ADDRESS ON FILE |
| ANA L L LORENZO COLOMBANI | ADDRESS ON FILE |
| ANA L L MARTINEZ ANA | ADDRESS ON FILE |
| ANA L L MARTINEZ VDA | ADDRESS ON FILE |
| ANA L L MORALES ARANDA | ADDRESS ON FILE |
| ANA L L MORENO TORRES | ADDRESS ON FILE |
| ANA L L MUNIZ ECHEVARRIA | ADDRESS ON FILE |
| ANA L L MUNIZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L L NIEVES SANTIAGO | ADDRESS ON FILE |
| ANA L L ORTA TORRES | ADDRESS ON FILE |
| ANA L L PABON ROBLES | ADDRESS ON FILE |
| ANA L L PAGAN ZAYAS | ADDRESS ON FILE |
| ANA L L RIOS HERNANDEZ | ADDRESS ON FILE |
| ANA L L RODRIGUEZ ANA | ADDRESS ON FILE |
| ANA L L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANA L L VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANA L L VELAZQUEZ AYALA | ADDRESS ON FILE |
| ANA L L VELEZ SOTO | ADDRESS ON FILE |
| ANA L L VELEZ SOTO | ADDRESS ON FILE |
| ANA L L VERA VELEZ | ADDRESS ON FILE |
| ANA L LABOY CARABALLO | ADDRESS ON FILE |
| ANA L LABOY CARABALLO | ADDRESS ON FILE |
| ANA L LESPIER RIVERA | ADDRESS ON FILE |
| ANA L LIND DIAZ | ADDRESS ON FILE |
| ANA L LOPEZ | ADDRESS ON FILE |
| ANA L LOPEZ BENITEZ | ADDRESS ON FILE |
| ANA L LOPEZ FUENTES | ADDRESS ON FILE |
| ANA L LOPEZ GONZALEZ | ADDRESS ON FILE |
| ANA L LOPEZ MERLO | ADDRESS ON FILE |
| ANA L LOPEZ MOLINA | ADDRESS ON FILE |
| ANA L LOPEZ NATER | ADDRESS ON FILE |
| ANA L LOPEZ OQUENDO | ADDRESS ON FILE |
| ANA L LORENZO COLOMBANI | ADDRESS ON FILE |
| ANA L LOZADA CARRASQUILLO | ADDRESS ON FILE |
| ANA L LUGO SAEZ | ADDRESS ON FILE |
| ANA L MADERA VELAZQUEZ | ADDRESS ON FILE |
| ANA L MALDONADO TORRES | ADDRESS ON FILE |
| ANA L MANAUTOU HERNANDEZ | ADDRESS ON FILE |
| ANA L MARQUEZ ANA | ADDRESS ON FILE |
| ANA L MARQUEZ MARQUEZ | ADDRESS ON FILE |
| ANA L MARRERO SANTIAGO | ADDRESS ON FILE |
| ANA L MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| ANA L MARTINEZ DE MARIN | ADDRESS ON FILE |
| ANA L MARTINEZ RUIZ | ADDRESS ON FILE |
| ANA L MATOS SILVA | ADDRESS ON FILE |
| ANA L MAYSONET PIZARRO | ADDRESS ON FILE |
| ANA L MEDINA MEDINA | ADDRESS ON FILE |
| ANA L MEDINA MENDOZA | ADDRESS ON FILE |
| ANA L MEDINA MILLAN | ADDRESS ON FILE |
| ANA L MENDOZA CANDELARIA | ADDRESS ON FILE |
| ANA L MENENDEZ DE ROMACHO | ADDRESS ON FILE |
| ANA L MONGE GOMEZ | ADDRESS ON FILE |
| ANA L MONTES RAMOS | ADDRESS ON FILE |
| ANA L MORALES ARANDA | ADDRESS ON FILE |
| ANA L MORALES ARMAN | ADDRESS ON FILE |
| ANA L MORALES GALARZA | ADDRESS ON FILE |
| ANA L MTZ VDA DE DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L MUIZ ECHEVARRIA | ADDRESS ON FILE |
| ANA L MUNIZ CRESPO | ADDRESS ON FILE |
| ANA L MUNIZ GONZALEZ | ADDRESS ON FILE |
| ANA L MUNOZ CAMACHO | ADDRESS ON FILE |
| ANA L NAVARRO REYES | ADDRESS ON FILE |
| ANA L NAVARRO REYES | ADDRESS ON FILE |
| ANA L NEGRON QUILES | ADDRESS ON FILE |
| ANA L NICHOLS COLON | ADDRESS ON FILE |
| ANA L NIEVES DE MARRERO | ADDRESS ON FILE |
| ANA L NIEVES DE SANTIAGO | ADDRESS ON FILE |
| ANA L NIEVES NUNEZ | ADDRESS ON FILE |
| ANA L NIEVES TORRES | ADDRESS ON FILE |
| ANA L OHARRIZ GONZALEZ | ADDRESS ON FILE |
| ANA L OLIVERO MALDONADO | ADDRESS ON FILE |
| ANA L OLIVO | ADDRESS ON FILE |
| ANA L ORTIZ LOZADA | ADDRESS ON FILE |
| ANA L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA L ORTIZ VALENTIN | ADDRESS ON FILE |
| ANA L OTERO AMEZQUITA | ADDRESS ON FILE |
| ANA L OTERO MARCANO | ADDRESS ON FILE |
| ANA L PACHECO ROLON | ADDRESS ON FILE |
| ANA L PACHECO ROLON | ADDRESS ON FILE |
| ANA L PAGAN DE | ADDRESS ON FILE |
| ANA L PAZ CLEMENTE | ADDRESS ON FILE |
| ANA L PENA JIMENEZ | ADDRESS ON FILE |
| ANA L PEREYO ROJAS | ADDRESS ON FILE |
| ANA L PEREZ BETANCOURT | ADDRESS ON FILE |
| ANA L PEREZ GERENA | ADDRESS ON FILE |
| ANA L PEREZ MORALES | ADDRESS ON FILE |
| ANA L PEREZ PEREZ | ADDRESS ON FILE |
| ANA L PRADO OJEDA | ADDRESS ON FILE |
| ANA L PRADO OJEDA | ADDRESS ON FILE |
| ANA L QUINTANA JIMENEZ | ADDRESS ON FILE |
| ANA L RAMOS LANDRON | ADDRESS ON FILE |
| ANA L RAMOS MALDONADO | ADDRESS ON FILE |
| ANA L REYES CENTENO | ADDRESS ON FILE |
| ANA L REYES NIEVES | ADDRESS ON FILE |
| ANA L REYES REYES | ADDRESS ON FILE |
| ANA L RIOS GOMEZ | ADDRESS ON FILE |
| ANA L RIVERA ALVAREZ | ADDRESS ON FILE |
| ANA L RIVERA FELICIANO | ADDRESS ON FILE |
| ANA L RIVERA GARCIA | ADDRESS ON FILE |
| ANA L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA L RIVERA RAMOS | ADDRESS ON FILE |
| ANA L RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA L RIVERA SARMIENTO | ADDRESS ON FILE |
| ANA L RIVERA VELEZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA L RODRIGUEZ DE RIVERA | ADDRESS ON FILE |
| ANA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ANA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANA L RODRIGUEZ MOMBILLE | ADDRESS ON FILE |
| ANA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA L RODRIGUEZ VDA ABRUNA | ADDRESS ON FILE |
| ANA L RODRIGUEZZ MARIN | ADDRESS ON FILE |
| ANA L ROSADO CINTRON | ADDRESS ON FILE |
| ANA L ROSADO MALDONADO | ADDRESS ON FILE |
| ANA L ROSARIO CINTRON | ADDRESS ON FILE |
| ANA L ROSARIO DE GONZALEZ | ADDRESS ON FILE |
| ANA L RUIZ ORTIZ | ADDRESS ON FILE |
| ANA L SALINAS SOTO | ADDRESS ON FILE |
| ANA L SANCHEZ TRINIDAD | ADDRESS ON FILE |
| ANA L SANTANA CARABALLO | ADDRESS ON FILE |
| ANA L SANTIAGO MARTINEZ | ADDRESS ON FILE |
| ANA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANA L SANTOS AMARO | ADDRESS ON FILE |
| ANA L SERRANO CRUZ | ADDRESS ON FILE |
| ANA L SIERRA PAGAN | ADDRESS ON FILE |
| ANA L SKERRET RAMOS | ADDRESS ON FILE |
| ANA L SOSA ORTIZ | ADDRESS ON FILE |
| ANA L SOTO PANETO | ADDRESS ON FILE |
| ANA L SOTO PANTOJAS | ADDRESS ON FILE |
| ANA L SOTOMAYOR MANGUAL | ADDRESS ON FILE |
| ANA L TORRES DE YODA | ADDRESS ON FILE |
| ANA L TORRES MORALES | ADDRESS ON FILE |
| ANA L TORRES VELAZQUEZ | ADDRESS ON FILE |
| ANA L VARELA PADILLA | ADDRESS ON FILE |
| ANA L VARGAS CARABALLO | ADDRESS ON FILE |
| ANA L VAZQUEZ FRET | ADDRESS ON FILE |
| ANA L VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANA L VEGA QUINONES | ADDRESS ON FILE |
| ANA L VEGA TORRES | ADDRESS ON FILE |
| ANA L VELAZQUEZ AYALA | ADDRESS ON FILE |
| ANA L VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| ANA L VELEZ BARBOSA | ADDRESS ON FILE |
| ANA L VELEZ MORENO | ADDRESS ON FILE |
| ANA L VELEZ NEGRON | ADDRESS ON FILE |
| ANA L VELEZ OLIVENCIA | ADDRESS ON FILE |
| ANA L VELEZ SOTO | ADDRESS ON FILE |
| ANA L VIVAS ALICEA | ADDRESS ON FILE |
| ANA LACOMBA VDA | ADDRESS ON FILE |
| ANA LANZA ROSADO | ADDRESS ON FILE |
| ANA LAURA PABON GONZALEZ | ADDRESS ON FILE |
| ANA LEBRON ORTIZ | ADDRESS ON FILE |
| ANA LEON ANA | ADDRESS ON FILE |
| ANA LEON GRAFALS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA LEON RODRIGUEZ | ADDRESS ON FILE |
| ANA LEON SERRANO | ADDRESS ON FILE |
| ANA LLABRERAS VEGA | ADDRESS ON FILE |
| ANA LLERA RIVERA | ADDRESS ON FILE |
| ANA LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANA LOPEZ MATIENZO | ADDRESS ON FILE |
| ANA LOPEZ MOLINA | ADDRESS ON FILE |
| ANA LOPEZ ROBLES | ADDRESS ON FILE |
| ANA LOPEZ TORRES | ADDRESS ON FILE |
| ANA LOPEZ TOUS | ADDRESS ON FILE |
| ANA LOPEZ VDA | ADDRESS ON FILE |
| ANA LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ANA LOZADA RIVERA | ADDRESS ON FILE |
| ANA LUCIANO JORDAN | ADDRESS ON FILE |
| ANA LUCIANO JORDAN | ADDRESS ON FILE |
| ANA LUGO SAEZ | ADDRESS ON FILE |
| ANA LUIS VERA | ADDRESS ON FILE |
| ANA LUISA BONILLA SANTIAGO | ADDRESS ON FILE |
| ANA LUISA BRUGUERAS JIMENEZ | ADDRESS ON FILE |
| ANA LUISA CABAN DE RIVERA | ADDRESS ON FILE |
| ANA LUISA CABAN RIVERA | ADDRESS ON FILE |
| ANA LUISA CASTRO PEREZ | ADDRESS ON FILE |
| ANA LUISA CERVERA ROSA | ADDRESS ON FILE |
| ANA LUISA DIAZ | ADDRESS ON FILE |
| ANA LUISA MEDINA DAVILA | ADDRESS ON FILE |
| ANA LUISA MIRANDA ORTIZ | ADDRESS ON FILE |
| ANA LUISA RIOS GAUTIER | ADDRESS ON FILE |
| ANA LUISA SANCHEZ MORALES | ADDRESS ON FILE |
| ANA LUISA VELAZQUEZ | ADDRESS ON FILE |
| ANA LUNA PEREZ | ADDRESS ON FILE |
| ANA LYDIA NUNEZ BAGUE | ADDRESS ON FILE |
| ANA LYDIA PAGAN COSME | ADDRESS ON FILE |
| ANA M ABREU DELGADO | ADDRESS ON FILE |
| ANA M ACEVEDO | ADDRESS ON FILE |
| ANA M ACEVEDO DEFILLO | ADDRESS ON FILE |
| ANA M ACEVEDO TAPIA | ADDRESS ON FILE |
| ANA M AGOSTO ALVAREZ | ADDRESS ON FILE |
| ANA M AGOSTO LUNA | ADDRESS ON FILE |
| ANA M AGOSTO NIEVES | ADDRESS ON FILE |
| ANA M AGUAYO AVILES | ADDRESS ON FILE |
| ANA M ALBADALEJO SANTIAGO | ADDRESS ON FILE |
| ANA M ALDAHONDO MALDONAD | ADDRESS ON FILE |
| ANA M ALEJANDRO RIVERA | ADDRESS ON FILE |
| ANA M ALLENDE DAVILA | ADDRESS ON FILE |
| ANA M ALVARADO DIAZ | ADDRESS ON FILE |
| ANA M ALVARADO GONZALEZ | ADDRESS ON FILE |
| ANA M ANDINO CLEMENTE | ADDRESS ON FILE |
| ANA M ANGLERO MILLAN | ADDRESS ON FILE |
| ANA M ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M ARROYO CRUZ | ADDRESS ON FILE |
| ANA M ARZUAGA RIVERA | ADDRESS ON FILE |
| ANA M ARZUAGA RIVERA | ADDRESS ON FILE |
| ANA M AVILES GONZALEZ | ADDRESS ON FILE |
| ANA M AVILES RABASSA | ADDRESS ON FILE |
| ANA M BAEZ CRUZ | ADDRESS ON FILE |
| ANA M BAEZ CRUZ | ADDRESS ON FILE |
| ANA M BARBOSA CONCEPCION | ADDRESS ON FILE |
| ANA M BARCELO CANEPA | ADDRESS ON FILE |
| ANA M BARRETO PEREZ | ADDRESS ON FILE |
| ANA M BARTON DE CARDENAS | ADDRESS ON FILE |
| ANA M BASSAT DE GONZALEZ | ADDRESS ON FILE |
| ANA M BERMUDEZ SEGARRA | ADDRESS ON FILE |
| ANA M BERRIOS BURGOS | ADDRESS ON FILE |
| ANA M BERRIOS CONCEPCION | ADDRESS ON FILE |
| ANA M BERRIOS FELICIANO | ADDRESS ON FILE |
| ANA M BERRIOS GONZALEZ | ADDRESS ON FILE |
| ANA M BETANCOURT RIOS | ADDRESS ON FILE |
| ANA M BLANCO ORTIZ | ADDRESS ON FILE |
| ANA M BRANDES BLANCO | ADDRESS ON FILE |
| ANA M BURGOS ADORNO | ADDRESS ON FILE |
| ANA M BURGOS OQUENDO | ADDRESS ON FILE |
| ANA M CALVO SANTIAGO | ADDRESS ON FILE |
| ANA M CAMACHO MATEO | ADDRESS ON FILE |
| ANA M CANCEL ROSADO | ADDRESS ON FILE |
| ANA M CANDELARIO | ADDRESS ON FILE |
| ANA M CARMONA TORRES | ADDRESS ON FILE |
| ANA M CARO FERMAINT | ADDRESS ON FILE |
| ANA M CARRERAS CASTRO | ADDRESS ON FILE |
| ANA M CARRERAS COLON | ADDRESS ON FILE |
| ANA M CARTAGENA RIVERA | ADDRESS ON FILE |
| ANA M CASANOVA VDA | ADDRESS ON FILE |
| ANA M CASTAING | ADDRESS ON FILE |
| ANA M CASTRO BENITEZ | ADDRESS ON FILE |
| ANA M CASTRO MENDEZ | ADDRESS ON FILE |
| ANA M CATALA MATTEIS | ADDRESS ON FILE |
| ANA M CEBALLO MILLAN | ADDRESS ON FILE |
| ANA M CHAPEL VALENTIN | ADDRESS ON FILE |
| ANA M CHINCHILLA | ADDRESS ON FILE |
| ANA M COLLAZO DE VIVAS | ADDRESS ON FILE |
| ANA M COLLAZO MORALES | ADDRESS ON FILE |
| ANA M COLON | ADDRESS ON FILE |
| ANA M COLON CRUZ | ADDRESS ON FILE |
| ANA M COLON LOPEZ | ADDRESS ON FILE |
| ANA M COLON PEREZ | ADDRESS ON FILE |
| ANA M COLORADO CRUZ | ADDRESS ON FILE |
| ANA M CONDE FIGUEROA | ADDRESS ON FILE |
| ANA M CORDERO PEREZ | ADDRESS ON FILE |
| ANA M CORRADA GUERRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M CORTES ROBLES | ADDRESS ON FILE |
| ANA M CORTIJO HERNANDEZ | ADDRESS ON FILE |
| ANA M COSME ALAMO | ADDRESS ON FILE |
| ANA M COTTO ADORNO | ADDRESS ON FILE |
| ANA M COTTO SALGADO | ADDRESS ON FILE |
| ANA M CRESPO DE QUINONES | ADDRESS ON FILE |
| ANA M CRUZ ABREU | ADDRESS ON FILE |
| ANA M CRUZ BERENGER | ADDRESS ON FILE |
| ANA M CRUZ MIRANDA | ADDRESS ON FILE |
| ANA M CRUZ PEREZ | ADDRESS ON FILE |
| ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M DAVILA PAGAN | ADDRESS ON FILE |
| ANA M DE JESUS CAMACHO | ADDRESS ON FILE |
| ANA M DELGADO DE BAEZ | ADDRESS ON FILE |
| ANA M DELGADO FONTANEZ | ADDRESS ON FILE |
| ANA M DELGADO LEBRON | ADDRESS ON FILE |
| ANA M DELGADO RIVERA | ADDRESS ON FILE |
| ANA M DESPIAU RESTO | ADDRESS ON FILE |
| ANA M DIAZ CARABALLO | ADDRESS ON FILE |
| ANA M DIAZ MORALES | ADDRESS ON FILE |
| ANA M DONES DELFI | ADDRESS ON FILE |
| ANA M DONES DELFI | ADDRESS ON FILE |
| ANA M ECHEVARRIA MORALES | ADDRESS ON FILE |
| ANA M ELIAS RIVERA | ADDRESS ON FILE |
| ANA M EMMANUELLI LLORENS | ADDRESS ON FILE |
| ANA M ENCARNACION GONZALEZ | ADDRESS ON FILE |
| ANA M ESPINET MARRERO | ADDRESS ON FILE |
| ANA M FELICIANO GOMEZ | ADDRESS ON FILE |
| ANA M FELICIANO MARTINEZ | ADDRESS ON FILE |
| ANA M FELIX FIGUEROA | ADDRESS ON FILE |
| ANA M FERNANDEZ | ADDRESS ON FILE |
| ANA M FERNANDEZ CANO | ADDRESS ON FILE |
| ANA M FERNANDEZ MARIN | ADDRESS ON FILE |
| ANA M FERRAO MALDONADO | ADDRESS ON FILE |
| ANA M FERREFR HERRERA | ADDRESS ON FILE |
| ANA M FIGUEROA MEDINA | ADDRESS ON FILE |
| ANA M FIGUEROA QUINONES | ADDRESS ON FILE |
| ANA M FLORES MOYET | ADDRESS ON FILE |
| ANA M FLORES RIVERA | ADDRESS ON FILE |
| ANA M FONTAN ORTIZ | ADDRESS ON FILE |
| ANA M FONTANEZ ZAYAS | ADDRESS ON FILE |
| ANA M FORTUNA NEGRON | ADDRESS ON FILE |
| ANA M FUENTES CORREA | ADDRESS ON FILE |
| ANA M GALLEGO ANA | ADDRESS ON FILE |
| ANA M GARCIA ACEVEDO | ADDRESS ON FILE |
| ANA M GARCIA CONCEPCION | ADDRESS ON FILE |
| ANA M GARCIA DEL VALLE | ADDRESS ON FILE |
| ANA M GARCIA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M GARCIA GASTON | ADDRESS ON FILE |
| ANA M GARCIA JIMENEZ | ADDRESS ON FILE |
| ANA M GARCIA LEBRON | ADDRESS ON FILE |
| ANA M GARCIA PARRILLA | ADDRESS ON FILE |
| ANA M GARCIA RIVERA | ADDRESS ON FILE |
| ANA M GERENA GERENA | ADDRESS ON FILE |
| ANA M GONZALEZ | ADDRESS ON FILE |
| ANA M GONZALEZ | ADDRESS ON FILE |
| ANA M GONZALEZ LEDESMA | ADDRESS ON FILE |
| ANA M GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANA M GONZALEZ ORTEGA | ADDRESS ON FILE |
| ANA M GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA M GONZALEZ RIVERA | ADDRESS ON FILE |
| ANA M GONZALEZ TIRADO | ADDRESS ON FILE |
| ANA M GONZALEZ VDA | ADDRESS ON FILE |
| ANA M GONZALEZ WARRINGTON | ADDRESS ON FILE |
| ANA M GRATEROLES MERCADO | ADDRESS ON FILE |
| ANA M GREGORIO MATINEZ | ADDRESS ON FILE |
| ANA M GUZMAN FERRER | ADDRESS ON FILE |
| ANA M HENCHYS GONZALEZ | ADDRESS ON FILE |
| ANA M HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| ANA M HERNANDEZ BADILLO | ADDRESS ON FILE |
| ANA M HERNANDEZ CARIO | ADDRESS ON FILE |
| ANA M HERNANDEZ CUADRADO | ADDRESS ON FILE |
| ANA M HERNANDEZ FEBO | ADDRESS ON FILE |
| ANA M HERNANDEZ MUNIZ | ADDRESS ON FILE |
| ANA M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ANA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANA M HERNANDEZ SOUFFRONT | ADDRESS ON FILE |
| ANA M HYLAND RIVERA | ADDRESS ON FILE |
| ANA M IGARTUA ARBONA | ADDRESS ON FILE |
| ANA M INOA CABA | ADDRESS ON FILE |
| ANA M IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ANA M IRIZARRY OLAN | ADDRESS ON FILE |
| ANA M JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| ANA M JESUS VAZQUEZ | ADDRESS ON FILE |
| ANA M LABOY VALENTIN | ADDRESS ON FILE |
| ANA M LEON RIVERA | ADDRESS ON FILE |
| ANA M LLANOS CANALES | ADDRESS ON FILE |
| ANA M LLANOS PARIS | ADDRESS ON FILE |
| ANA M LOPEZ CORTES | ADDRESS ON FILE |
| ANA M LOPEZ DE ESTRADA | ADDRESS ON FILE |
| ANA M LOPEZ FLORES | ADDRESS ON FILE |
| ANA M LOPEZ MARTINEZ | ADDRESS ON FILE |
| ANA M LOPEZ MEDINA | ADDRESS ON FILE |
| ANA M LOPEZ PASTRANA | ADDRESS ON FILE |
| ANA M LOPEZ VDA | ADDRESS ON FILE |
| ANA M LOPEZ VELEZ | ADDRESS ON FILE |
| ANA M LOZADA CASILLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M LUCIANO SANTANA | ADDRESS ON FILE |
| ANA M LUGO | ADDRESS ON FILE |
| ANA M M AVILES ROLON | ADDRESS ON FILE |
| ANA M M BARBOSA CONCEPCION | ADDRESS ON FILE |
| ANA M M BERRIOS CONCEPCION | ADDRESS ON FILE |
| ANA M M CARRASQUILLO ANA | ADDRESS ON FILE |
| ANA M M CLARA ORTIZ | ADDRESS ON FILE |
| ANA M M COLLAZO VIVAS | ADDRESS ON FILE |
| ANA M M COLORADO CRUZ | ADDRESS ON FILE |
| ANA M M CORDERO PEREZ | ADDRESS ON FILE |
| ANA M M CORREA REY | ADDRESS ON FILE |
| ANA M M CRESPO QUINONEZ | ADDRESS ON FILE |
| ANA M M CUELLO ANA | ADDRESS ON FILE |
| ANA M M DAVILA PAGAN | ADDRESS ON FILE |
| ANA M M DELGADO MORALES | ADDRESS ON FILE |
| ANA M M FERNANDEZ ANA | ADDRESS ON FILE |
| ANA M M FERNANDEZ VDA | ADDRESS ON FILE |
| ANA M M FLORES MOYET | ADDRESS ON FILE |
| ANA M M FRANCO REYES | ADDRESS ON FILE |
| ANA M M HYLAND RIVERA | ADDRESS ON FILE |
| ANA M M IRIZARRY OLAN | ADDRESS ON FILE |
| ANA M M LOPEZ DIAZ | ADDRESS ON FILE |
| ANA M M LOPEZ PASTRANA | ADDRESS ON FILE |
| ANA M M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M M LUCIANO SANTANA | ADDRESS ON FILE |
| ANA M M MALDONADO CRUZ | ADDRESS ON FILE |
| ANA M M MENDEZ LEON | ADDRESS ON FILE |
| ANA M M MORALES ANA | ADDRESS ON FILE |
| ANA M M MUJICA MUJICA | ADDRESS ON FILE |
| ANA M M OCHART JESUS | ADDRESS ON FILE |
| ANA M M ORTIZ COLON | ADDRESS ON FILE |
| ANA M M ORTIZ TORRES | ADDRESS ON FILE |
| ANA M M OSORIO SANTIAGO | ADDRESS ON FILE |
| ANA M M PADILLA RIVERA | ADDRESS ON FILE |
| ANA M M PENAN IRIZARRY | ADDRESS ON FILE |
| ANA M M PEREZ LLANOS | ADDRESS ON FILE |
| ANA M M QUINONES HERNANDEZ | ADDRESS ON FILE |
| ANA M M RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M M REYES RENE | ADDRESS ON FILE |
| ANA M M RIVERA RAMIREZ | ADDRESS ON FILE |
| ANA M M RIVERA SANCHEZ | ADDRESS ON FILE |
| ANA M M RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA M M ROMAN CARDONA | ADDRESS ON FILE |
| ANA M M TORRES CUBANO | ADDRESS ON FILE |
| ANA M M TORRES HERNANDEZ | ADDRESS ON FILE |
| ANA M M TORRES MOJICA | ADDRESS ON FILE |
| ANA M M VAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| ANA M M VEGA BAEZ | ADDRESS ON FILE |
| ANA M MALAVE ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M MALAVE LEON | ADDRESS ON FILE |
| ANA M MALDONADO ORTIZ | ADDRESS ON FILE |
| ANA M MALDONADO ORTIZ | ADDRESS ON FILE |
| ANA M MARIN MARTINEZ | ADDRESS ON FILE |
| ANA M MARRERO ORTIZ | ADDRESS ON FILE |
| ANA M MARRERO RIVERA | ADDRESS ON FILE |
| ANA M MARTINEZ | ADDRESS ON FILE |
| ANA M MARTINEZ JESUS | ADDRESS ON FILE |
| ANA M MARTINEZ ORENGO | ADDRESS ON FILE |
| ANA M MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA M MARTINEZ SERRANO | ADDRESS ON FILE |
| ANA M MAS MAS | ADDRESS ON FILE |
| ANA M MATOS QUIJANO | ADDRESS ON FILE |
| ANA M MATOS RIVERA | ADDRESS ON FILE |
| ANA M MATTEI ROSALY | ADDRESS ON FILE |
| ANA M MEDINA FLORES | ADDRESS ON FILE |
| ANA M MELENDEZ AGOSTO | ADDRESS ON FILE |
| ANA M MELENDEZ TORRES | ADDRESS ON FILE |
| ANA M MELENDEZ VDA | ADDRESS ON FILE |
| ANA M MENDEZ LEON | ADDRESS ON FILE |
| ANA M MENDEZ VAZQUEZ | ADDRESS ON FILE |
| ANA M MERCADO JIMENEZ | ADDRESS ON FILE |
| ANA M MILLET CANDELARIO | ADDRESS ON FILE |
| ANA M MONGE MENDEZ | ADDRESS ON FILE |
| ANA M MONROIG CABAN | ADDRESS ON FILE |
| ANA M MONTAEZ MARTINEZ | ADDRESS ON FILE |
| ANA M MONTANEZ MARTINEZ | ADDRESS ON FILE |
| ANA M MONTES GONZALEZ | ADDRESS ON FILE |
| ANA M MONTIJO VILLALOBOS | ADDRESS ON FILE |
| ANA M MORALES OLMO | ADDRESS ON FILE |
| ANA M MORALES SANTANA | ADDRESS ON FILE |
| ANA M MORAN DE SANTOS | ADDRESS ON FILE |
| ANA M MORET SANTI | ADDRESS ON FILE |
| ANA M MUJICA HIRALDO | ADDRESS ON FILE |
| ANA M MUJICA MUJICA | ADDRESS ON FILE |
| ANA M NAVARRO DEL VALLE | ADDRESS ON FILE |
| ANA M NEGRON NEGRON | ADDRESS ON FILE |
| ANA M NELSON LOMOND | ADDRESS ON FILE |
| ANA M NERIS CRUZ | ADDRESS ON FILE |
| ANA M NIEVES DIAZ | ADDRESS ON FILE |
| ANA M NUEZ | ADDRESS ON FILE |
| ANA M NUNEZ VICENTE | ADDRESS ON FILE |
| ANA M OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ANA M OCHART DE JESUS | ADDRESS ON FILE |
| ANA M OLIVERA RIVERA | ADDRESS ON FILE |
| ANA M ORTIZ ALVAREZ | ADDRESS ON FILE |
| ANA M ORTIZ AYALA | ADDRESS ON FILE |
| ANA M ORTIZ CARATTINI | ADDRESS ON FILE |
| ANA M ORTIZ CARDENALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M ORTIZ LEON | ADDRESS ON FILE |
| ANA M ORTIZ TORRES | ADDRESS ON FILE |
| ANA M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANA M OSORIO PIZARRO | ADDRESS ON FILE |
| ANA M OYOLA APONTE | ADDRESS ON FILE |
| ANA M OYOLA COTTO | ADDRESS ON FILE |
| ANA M PABON DECLET | ADDRESS ON FILE |
| ANA M PABON MARRERO | ADDRESS ON FILE |
| ANA M PACHECO FLORES | ADDRESS ON FILE |
| ANA M PADILLA RIVERA | ADDRESS ON FILE |
| ANA M PADUA ORTIZ | ADDRESS ON FILE |
| ANA M PAGAN DE OCASIO | ADDRESS ON FILE |
| ANA M PAGAN GARCIA | ADDRESS ON FILE |
| ANA M PALOU BALSA | ADDRESS ON FILE |
| ANA M PANTOJA LARREGUI | ADDRESS ON FILE |
| ANA M PARIS AYALA | ADDRESS ON FILE |
| ANA M PELLOT PELLOT | ADDRESS ON FILE |
| ANA M PEREZ ACEVEDO | ADDRESS ON FILE |
| ANA M PEREZ LLANOS | ADDRESS ON FILE |
| ANA M PEREZ REYES | ADDRESS ON FILE |
| ANA M PEREZ VDA | ADDRESS ON FILE |
| ANA M PESANTE PINTO | ADDRESS ON FILE |
| ANA M PINEIRO SALGADO | ADDRESS ON FILE |
| ANA M PLAZA MARTINEZ | ADDRESS ON FILE |
| ANA M POMALES AYALA | ADDRESS ON FILE |
| ANA M POMALES AYALA | ADDRESS ON FILE |
| ANA M QUILES QUILES | ADDRESS ON FILE |
| ANA M QUINONES | ADDRESS ON FILE |
| ANA M QUINONES IRIZARRY | ADDRESS ON FILE |
| ANA M QUINONES ROSARIO | ADDRESS ON FILE |
| ANA M QUINONES ROSARIO | ADDRESS ON FILE |
| ANA M RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| ANA M RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M RAMOS ANA | ADDRESS ON FILE |
| ANA M RAMOS DE ROLDAN | ADDRESS ON FILE |
| ANA M RAMOS IDRACH | ADDRESS ON FILE |
| ANA M RAMOS LORENZO | ADDRESS ON FILE |
| ANA M RAMOS NERIS | ADDRESS ON FILE |
| ANA M RENTA LIZASOAIN | ADDRESS ON FILE |
| ANA M RESTO GARCIA | ADDRESS ON FILE |
| ANA M REYES ARENAS | ADDRESS ON FILE |
| ANA M REYES NIEVES | ADDRESS ON FILE |
| ANA M REYES ORELLANO | ADDRESS ON FILE |
| ANA M REYES SANTANA | ADDRESS ON FILE |
| ANA M RIFAS LOPEZ | ADDRESS ON FILE |
| ANA M RIOS CRUZ | ADDRESS ON FILE |
| ANA M RIOS LOPEZ | ADDRESS ON FILE |
| ANA M RIVAS CALDERON | ADDRESS ON FILE |
| ANA M RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA M RIVERA ALBALADEJO | ADDRESS ON FILE |
| ANA M RIVERA ARROYO | ADDRESS ON FILE |
| ANA M RIVERA CABALLERO | ADDRESS ON FILE |
| ANA M RIVERA CARRERO | ADDRESS ON FILE |
| ANA M RIVERA COLLAZO | ADDRESS ON FILE |
| ANA M RIVERA FERRER | ADDRESS ON FILE |
| ANA M RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA M RIVERA LOPEZ | ADDRESS ON FILE |
| ANA M RIVERA LOPEZ | ADDRESS ON FILE |
| ANA M RIVERA POMALES | ADDRESS ON FILE |
| ANA M RIVERA RAMIREZ | ADDRESS ON FILE |
| ANA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA M RIVERA ROJAS | ADDRESS ON FILE |
| ANA M RIVERA SANCHEZ | ADDRESS ON FILE |
| ANA M RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA M RIVERA TALAVERA | ADDRESS ON FILE |
| ANA M RIVERA TORRES | ADDRESS ON FILE |
| ANA M RIVERA VARELA | ADDRESS ON FILE |
| ANA M RIVERA ZAYAS | ADDRESS ON FILE |
| ANA M RIVERO RIVERA | ADDRESS ON FILE |
| ANA M ROBLES MATTA | ADDRESS ON FILE |
| ANA M RODRIGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ ANDINO | ADDRESS ON FILE |
| ANA M RODRIGUEZ APONTE | ADDRESS ON FILE |
| ANA M RODRIGUEZ CORTES | ADDRESS ON FILE |
| ANA M RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ANA M RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ANA M RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ANA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ OYOLA | ADDRESS ON FILE |
| ANA M RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ANA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANA M RODRIGUEZ VDA | ADDRESS ON FILE |
| ANA M RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| ANA M ROLDAN RAMOS | ADDRESS ON FILE |
| ANA M ROMAN RAMOS | ADDRESS ON FILE |
| ANA M ROMAN VELEZ | ADDRESS ON FILE |
| ANA M ROMERO GONZALEZ | ADDRESS ON FILE |
| ANA M ROSA HERNANDEZ | ADDRESS ON FILE |
| ANA M ROSA SANTIAGO | ADDRESS ON FILE |
| ANA M ROSARIO ALVAREZ | ADDRESS ON FILE |
| ANA M ROSARIO COLON | ADDRESS ON FILE |
| ANA M ROSARIO GARCIA | ADDRESS ON FILE |
| ANA M ROSARIO IRIZARRY | ADDRESS ON FILE |
| ANA M RUIZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANA M SALAS PEREZ | ADDRESS ON FILE |
| ANA M SALGADO VDA | ADDRESS ON FILE |
| ANA M SALGADO VDA ALVAREZ | ADDRESS ON FILE |
| ANA M SAMALOT SANTIAGO | ADDRESS ON FILE |
| ANA M SANCHEZ ANA | ADDRESS ON FILE |
| ANA M SANCHEZ DE VARGAS | ADDRESS ON FILE |
| ANA M SANCHEZ FONTANEZ | ADDRESS ON FILE |
| ANA M SANCHEZ PLACERES | ADDRESS ON FILE |
| ANA M SANTANA COLON | ADDRESS ON FILE |
| ANA M SANTANA MADERA | ADDRESS ON FILE |
| ANA M SANTIAGO CABAN | ADDRESS ON FILE |
| ANA M SANTIAGO DE JESUS | ADDRESS ON FILE |
| ANA M SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ANA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANA M SANTIAGO OTERO | ADDRESS ON FILE |
| ANA M SANTIAGO REMIGIO | ADDRESS ON FILE |
| ANA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANA M SEGARRA FERNANDEZ | ADDRESS ON FILE |
| ANA M SOLANO ADORNO | ADDRESS ON FILE |
| ANA M SOLIS | ADDRESS ON FILE |
| ANA M SOTO COLON | ADDRESS ON FILE |
| ANA M SOUSA COLON | ADDRESS ON FILE |
| ANA M SULIVERES ORTIZ | ADDRESS ON FILE |
| ANA M TEXIDOR MARTINEZ | ADDRESS ON FILE |
| ANA M TOLENTINO CRUZ | ADDRESS ON FILE |
| ANA M TORRES BATISTA | ADDRESS ON FILE |
| ANA M TORRES BOSQUES | ADDRESS ON FILE |
| ANA M TORRES CUBANO | ADDRESS ON FILE |
| ANA M TORRES ESCRIBANO | ADDRESS ON FILE |
| ANA M TORRES FIGUEROA | ADDRESS ON FILE |
| ANA M TORRES GONZALEZ | ADDRESS ON FILE |
| ANA M TORRES MERCED | ADDRESS ON FILE |
| ANA M TRAVERSO DE LEON | ADDRESS ON FILE |
| ANA M TROCHE ROLON | ADDRESS ON FILE |
| ANA M URDAZ GOMEZ | ADDRESS ON FILE |
| ANA M VALENTIN RIVERA | ADDRESS ON FILE |
| ANA M VALENTIN RIVERA | ADDRESS ON FILE |
| ANA M VARGAS QUINONES | ADDRESS ON FILE |
| ANA M VARGAS SEPULVEDA | ADDRESS ON FILE |
| ANA M VARGAS TOLEDO | ADDRESS ON FILE |
| ANA M VAZQUEZ CRESPO | ADDRESS ON FILE |
| ANA M VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ANA M VAZQUEZ SANTOS | ADDRESS ON FILE |
| ANA M VILLAMAR CHEVEZ | ADDRESS ON FILE |
| ANA M VILLEGAS DE LOPEZ | ADDRESS ON FILE |
| ANA M VIVES | ADDRESS ON FILE |
| ANA M VIZCARRONDO | ADDRESS ON FILE |
| ANA MADERO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA MAISONET RODRIGUEZ | ADDRESS ON FILE |
| ANA MALDONADO ACEVEDO | ADDRESS ON FILE |
| ANA MALDONADO AGUILAR | ADDRESS ON FILE |
| ANA MARIA BONS VDA | ADDRESS ON FILE |
| ANA MARIA BRUNO | ADDRESS ON FILE |
| ANA MARIA CANCEL VELEZ | ADDRESS ON FILE |
| ANA MARIA COLON DE MARTINEZ | ADDRESS ON FILE |
| ANA MARIA CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANA MARIA DE JESUS AVILES | ADDRESS ON FILE |
| ANA MARIA GONZALEZ MARRERO | ADDRESS ON FILE |
| ANA MARIA IGLESIAS PUIG | ADDRESS ON FILE |
| ANA MARIA LOPEZ COLON | ADDRESS ON FILE |
| ANA MARIA MORALES GALARZA | ADDRESS ON FILE |
| ANA MARIA QUILES QUILES | ADDRESS ON FILE |
| ANA MARIA RAMOS ROSA | ADDRESS ON FILE |
| ANA MARIA RIVERA ANA | ADDRESS ON FILE |
| ANA MARIA RIVERA OLIVERA | ADDRESS ON FILE |
| ANA MARIA RIVERA TORRES | ADDRESS ON FILE |
| ANA MARIA RODRIGUEZ | ADDRESS ON FILE |
| ANA MARIA ROSADO SANTIAGO | ADDRESS ON FILE |
| ANA MARIA TORMES VIDAL | ADDRESS ON FILE |
| ANA MARIA TORRES COLON | ADDRESS ON FILE |
| ANA MARIA ZABALA SERRANO | ADDRESS ON FILE |
| ANA MARQUEZ CORREA | ADDRESS ON FILE |
| ANA MARRERO CALDERON | ADDRESS ON FILE |
| ANA MARRERO DE MIRANDA | ADDRESS ON FILE |
| ANA MARRERO GARCIA | ADDRESS ON FILE |
| ANA MARRERO LOPEZ | ADDRESS ON FILE |
| ANA MARRERO SANTIAGO | ADDRESS ON FILE |
| ANA MARTINEZ ALEMAN | ADDRESS ON FILE |
| ANA MARTINEZ CONDE | ADDRESS ON FILE |
| ANA MARTINEZ OCASIO | ADDRESS ON FILE |
| ANA MARTINEZ PEREZ | ADDRESS ON FILE |
| ANA MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| ANA MARTINEZ SERRANO | ADDRESS ON FILE |
| ANA MARTINEZ ZAYAS | ADDRESS ON FILE |
| ANA MAS | ADDRESS ON FILE |
| ANA MAS ARGUELLES | ADDRESS ON FILE |
| ANA MAYRA EUSEBIO RODRIGUEZ | ADDRESS ON FILE |
| ANA MAYRA RODRIGUEZ | ADDRESS ON FILE |
| ANA MEDERO RAMIREZ | ADDRESS ON FILE |
| ANA MEDINA BARROSO | ADDRESS ON FILE |
| ANA MEDINA CENTENO | ADDRESS ON FILE |
| ANA MEDINA ROSA | ADDRESS ON FILE |
| ANA MELENDEZ AYALA | ADDRESS ON FILE |
| ANA MELENDEZ NATER | ADDRESS ON FILE |
| ANA MELENDEZ PACHECO | ADDRESS ON FILE |
| ANA MELENDEZ VDA | ADDRESS ON FILE |
| ANA MENDOZA CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA MERCADO FIGUEROA | ADDRESS ON FILE |
| ANA MERCADO SANTOS | ADDRESS ON FILE |
| ANA MERCED AGOSTO | ADDRESS ON FILE |
| ANA MERCEDES RIVERA COLLAZO | ADDRESS ON FILE |
| ANA MILAGROS LOPEZ SANTIAGO | ADDRESS ON FILE |
| ANA MILIAN MORALES | ADDRESS ON FILE |
| ANA MILLAN ENCARNACION | ADDRESS ON FILE |
| ANA MIRANDA | ADDRESS ON FILE |
| ANA MIRANDA FERRER | ADDRESS ON FILE |
| ANA MOLINA GUERRA | ADDRESS ON FILE |
| ANA MOLINA PEREZ | ADDRESS ON FILE |
| ANA MOLINA RIVERA | ADDRESS ON FILE |
| ANA MOLINA ROSADO | ADDRESS ON FILE |
| ANA MONGE MARQUEZ | ADDRESS ON FILE |
| ANA MONJE RIVERA | ADDRESS ON FILE |
| ANA MONTALVO PADILLA | ADDRESS ON FILE |
| ANA MORALES | ADDRESS ON FILE |
| ANA MORALES BONILLA | ADDRESS ON FILE |
| ANA MORALES DE JESUS | ADDRESS ON FILE |
| ANA MORALES DIAZ | ADDRESS ON FILE |
| ANA MORALES GARCIA | ADDRESS ON FILE |
| ANA MORALES SANTIAGO | ADDRESS ON FILE |
| ANA MORENO COTTO | ADDRESS ON FILE |
| ANA MOUNIER FERNANDEZ | ADDRESS ON FILE |
| ANA MUNOZ AGUIRRE | ADDRESS ON FILE |
| ANA N ALAMO RUIZ | ADDRESS ON FILE |
| ANA N COLON DE PERFECTO | ADDRESS ON FILE |
| ANA N COLON TORRES | ADDRESS ON FILE |
| ANA N E DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ANA N LOPEZ GONZALEZ | ADDRESS ON FILE |
| ANA N MOTTA GARCES | ADDRESS ON FILE |
| ANA N N COLON MONSERRATE | ADDRESS ON FILE |
| ANA N N COLON PERFECTO | ADDRESS ON FILE |
| ANA N N SALDANA RIVERA | ADDRESS ON FILE |
| ANA N SALDANA RIVERA | ADDRESS ON FILE |
| ANA NARVAEZ GONZALEZ | ADDRESS ON FILE |
| ANA NEGRON DE CASTRO | ADDRESS ON FILE |
| ANA NEGRON NEGRON | ADDRESS ON FILE |
| ANA NEGRON QUILES | ADDRESS ON FILE |
| ANA NIEVES CAMACHO | ADDRESS ON FILE |
| ANA NIEVES JESUS | ADDRESS ON FILE |
| ANA NIEVES RIVERA | ADDRESS ON FILE |
| ANA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ANA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ANA NIEVES VDA | ADDRESS ON FILE |
| ANA NUNEZ QUINONEZ | ADDRESS ON FILE |
| ANA NUNEZ VAZQUEZ | ADDRESS ON FILE |
| ANA O RAMIREZ DE ROSSNER | ADDRESS ON FILE |
| ANA O TORRES COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA OCASIO MEDINA | ADDRESS ON FILE |
| ANA OCASIO NEGRON | ADDRESS ON FILE |
| ANA OFRAY VELAZQUEZ | ADDRESS ON FILE |
| ANA OLIVO AYALA | ADDRESS ON FILE |
| ANA OQUENDO MARTIN | ADDRESS ON FILE |
| ANA ORIOL VDA | ADDRESS ON FILE |
| ANA ORLANDO IGLESIAS | ADDRESS ON FILE |
| ANA OROSIA MENDEZ | ADDRESS ON FILE |
| ANA OROSIA MENDEZ | ADDRESS ON FILE |
| ANA ORTEGA BAEZ | ADDRESS ON FILE |
| ANA ORTEGA COLLAZO | ADDRESS ON FILE |
| ANA ORTIZ BELTRAN | ADDRESS ON FILE |
| ANA ORTIZ BELTRAN | ADDRESS ON FILE |
| ANA ORTIZ COLON | ADDRESS ON FILE |
| ANA ORTIZ LOPEZ | ADDRESS ON FILE |
| ANA ORTIZ SANTANA | ADDRESS ON FILE |
| ANA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANA OSORIO ANDRADES | ADDRESS ON FILE |
| ANA OTERO MERCADO | ADDRESS ON FILE |
| ANA P CANALES PIZARRO | ADDRESS ON FILE |
| ANA P NIEVES FIGUEROA | ADDRESS ON FILE |
| ANA P P NIEVES FIGUEROA | ADDRESS ON FILE |
| ANA P RAMIREZ GARCIA | ADDRESS ON FILE |
| ANA P RODRIGUEZ | ADDRESS ON FILE |
| ANA P RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ANA P SOTO GARCIA | ADDRESS ON FILE |
| ANA P TORRALES CABRERA | ADDRESS ON FILE |
| ANA PADUANI LUGO | ADDRESS ON FILE |
| ANA PARDO CRUZ | ADDRESS ON FILE |
| ANA PASSALACQUA ANA | ADDRESS ON FILE |
| ANA PASSALAQUA RODRIGUEZ | ADDRESS ON FILE |
| ANA PAULA PEREZ CASTRO | ADDRESS ON FILE |
| ANA PELLICIA GARCIA | ADDRESS ON FILE |
| ANA PEREIRA OCASIO | ADDRESS ON FILE |
| ANA PEREZ MARTINEZ | ADDRESS ON FILE |
| ANA PEREZ PINEIRO | ADDRESS ON FILE |
| ANA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANA PEREZ SILVA | ADDRESS ON FILE |
| ANA PORRATA RIGAU | ADDRESS ON FILE |
| ANA QUILES SANCHEZ | ADDRESS ON FILE |
| ANA R ALVAREZ RIVERA | ADDRESS ON FILE |
| ANA R ANDINO DIAZ | ADDRESS ON FILE |
| ANA R AQUINO GONZALEZ | ADDRESS ON FILE |
| ANA R BERRIOS LOPEZ | ADDRESS ON FILE |
| ANA R BERRIOS RIVERA | ADDRESS ON FILE |
| ANA R BURGOS DEL VALLE | ADDRESS ON FILE |
| ANA R CABRERA GONZALEZ | ADDRESS ON FILE |
| ANA R CARDONA ROSARIO | ADDRESS ON FILE |
| ANA R CARTAGENA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA R CASTRO LLOMPART | ADDRESS ON FILE |
| ANA R COLON BAEZ | ADDRESS ON FILE |
| ANA R COLON BURGOS | ADDRESS ON FILE |
| ANA R CORDERO RIOS | ADDRESS ON FILE |
| ANA R COSME VAZQUEZ | ADDRESS ON FILE |
| ANA R DATIZ GORDILLO | ADDRESS ON FILE |
| ANA R DAVILA ARROYO | ADDRESS ON FILE |
| ANA R DE LEON RODRIGUEZ | ADDRESS ON FILE |
| ANA R ESTRADA ADORNO | ADDRESS ON FILE |
| ANA R FELICIANO LUCAS | ADDRESS ON FILE |
| ANA R GATILLON PINEYRO | ADDRESS ON FILE |
| ANA R GIL SANTIAGO | ADDRESS ON FILE |
| ANA R GOITIA LOPEZ | ADDRESS ON FILE |
| ANA R GUZMAN COLON | ADDRESS ON FILE |
| ANA R GUZMAN MONTES | ADDRESS ON FILE |
| ANA R JAIME HENDERSON | ADDRESS ON FILE |
| ANA R LEBRON SANTIAGO | ADDRESS ON FILE |
| ANA R LORENZANA SANTANA | ADDRESS ON FILE |
| ANA R LUGO SOTO | ADDRESS ON FILE |
| ANA R MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANA R MARIN GONZALEZ | ADDRESS ON FILE |
| ANA R MARRERO CORTES | ADDRESS ON FILE |
| ANA R MATOS CABRERA | ADDRESS ON FILE |
| ANA R MAYSONET KORTRIGHT | ADDRESS ON FILE |
| ANA R MONTALVO DE GARCIA | ADDRESS ON FILE |
| ANA R MORALES FLORES | ADDRESS ON FILE |
| ANA R ORTIZ GARCIA | ADDRESS ON FILE |
| ANA R OSORIO SANTIAGO | ADDRESS ON FILE |
| ANA R OTERO VAZQUEZ | ADDRESS ON FILE |
| ANA R PACHECO ALLEND | ADDRESS ON FILE |
| ANA R PACHECO OCASIO | ADDRESS ON FILE |
| ANA R R LOPEZ RUIZ | ADDRESS ON FILE |
| ANA R R MALDONADO RODRIGU | ADDRESS ON FILE |
| ANA R R MARRERO CORTES | ADDRESS ON FILE |
| ANA R R MONTALVO ANA | ADDRESS ON FILE |
| ANA R R ORTIZ GARCIA | ADDRESS ON FILE |
| ANA R R PAGAN PONCE | ADDRESS ON FILE |
| ANA R R RAMOS PEREZ | ADDRESS ON FILE |
| ANA R R RAMOS ROSARIO | ADDRESS ON FILE |
| ANA R R SANCHEZ CORTES | ADDRESS ON FILE |
| ANA R R TOLEDO MARTINEZ | ADDRESS ON FILE |
| ANA R RAMOS PEREZ | ADDRESS ON FILE |
| ANA R REYES COREANO | ADDRESS ON FILE |
| ANA R RIVERA APONTE | ADDRESS ON FILE |
| ANA R RIVERA QUINONES | ADDRESS ON FILE |
| ANA R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANA R ROBLES TORRES | ADDRESS ON FILE |
| ANA R RODRIGUEZ DE RIVERA | ADDRESS ON FILE |
| ANA R RODRIGUEZ VARELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA R RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ANA R SALGADO ADORNO | ADDRESS ON FILE |
| ANA R SANCHEZ RUIZ | ADDRESS ON FILE |
| ANA R TAPIA FALU | ADDRESS ON FILE |
| ANA R TOLEDO RAMOS | ADDRESS ON FILE |
| ANA R TORRES PABON | ADDRESS ON FILE |
| ANA R TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| ANA R TROCHE PADILLA | ADDRESS ON FILE |
| ANA R VARELA ALVELO | ADDRESS ON FILE |
| ANA R VELEZ CRUZ | ADDRESS ON FILE |
| ANA R VIENTOS AQUINO | ADDRESS ON FILE |
| ANA R VIENTOS AQUINO | ADDRESS ON FILE |
| ANA R VIVES FIGUEROA | ADDRESS ON FILE |
| ANA R WEBER NAZARIO | ADDRESS ON FILE |
| ANA RAMOS BAEZ | ADDRESS ON FILE |
| ANA RAMOS FRAGOSO | ADDRESS ON FILE |
| ANA REYES CAMACHO | ADDRESS ON FILE |
| ANA REYES DELGADO | ADDRESS ON FILE |
| ANA REYES DELGADO | ADDRESS ON FILE |
| ANA REYES JESUS | ADDRESS ON FILE |
| ANA REYES SANTANA | ADDRESS ON FILE |
| ANA REYES TORRES | ADDRESS ON FILE |
| ANA RIOS LUGO | ADDRESS ON FILE |
| ANA RIOS RIOS | ADDRESS ON FILE |
| ANA RIOS TORRES | ADDRESS ON FILE |
| ANA RIOS VDA | ADDRESS ON FILE |
| ANA RITA OLIVELLA ARROYO | ADDRESS ON FILE |
| ANA RIVERA | ADDRESS ON FILE |
| ANA RIVERA ANTONMATTEI | ADDRESS ON FILE |
| ANA RIVERA CRUZ | ADDRESS ON FILE |
| ANA RIVERA DEL | ADDRESS ON FILE |
| ANA RIVERA GONZALEZ | ADDRESS ON FILE |
| ANA RIVERA JIMENEZ | ADDRESS ON FILE |
| ANA RIVERA LIZARDI | ADDRESS ON FILE |
| ANA RIVERA MARQUEZ | ADDRESS ON FILE |
| ANA RIVERA MARQUEZ | ADDRESS ON FILE |
| ANA RIVERA QUINONES | ADDRESS ON FILE |
| ANA RIVERA RIOS | ADDRESS ON FILE |
| ANA RIVERA RIVERA | ADDRESS ON FILE |
| ANA RIVERA SANTIAGO | ADDRESS ON FILE |
| ANA RIVERA TORRES | ADDRESS ON FILE |
| ANA RIVERA TORRES | ADDRESS ON FILE |
| ANA ROBLES CORREA | ADDRESS ON FILE |
| ANA ROBLES REXACH | ADDRESS ON FILE |
| ANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANA RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ANA RODRIGUEZ MATOS | ADDRESS ON FILE |
| ANA RODRIGUEZ OTERO | ADDRESS ON FILE |
| ANA RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA RODRIGUEZ RETAMAR | ADDRESS ON FILE |
| ANA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ANA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANA ROSA BERNARD | ADDRESS ON FILE |
| ANA ROSA COLON PEREZ | ADDRESS ON FILE |
| ANA ROSA LOPEZ DIAZ | ADDRESS ON FILE |
| ANA ROSA NIEVES DELGADO | ADDRESS ON FILE |
| ANA ROSA ROBLES TORRES | ADDRESS ON FILE |
| ANA ROSA RUIZ CRESPO | ADDRESS ON FILE |
| ANA ROSA TAPIA FALU | ADDRESS ON FILE |
| ANA ROSA TEVENAL | ADDRESS ON FILE |
| ANA ROSA VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ANA ROSADO AYALA | ADDRESS ON FILE |
| ANA ROSADO NIEVES | ADDRESS ON FILE |
| ANA ROSARIO MALDONADO | ADDRESS ON FILE |
| ANA ROSARIO MARTINEZ | ADDRESS ON FILE |
| ANA ROSARIO VDA | ADDRESS ON FILE |
| ANA ROSARIO VILLEGAS | ADDRESS ON FILE |
| ANA ROTGER MARTINEZ | ADDRESS ON FILE |
| ANA ROURE PEREZ | ADDRESS ON FILE |
| ANA ROVIRA VDA | ADDRESS ON FILE |
| ANA RUBERO RIVERA | ADDRESS ON FILE |
| ANA RUIZ ANGLADA | ADDRESS ON FILE |
| ANA RUIZ CORAZON | ADDRESS ON FILE |
| ANA RUIZ GONZALEZ | ADDRESS ON FILE |
| ANA RUIZ VDA | ADDRESS ON FILE |
| ANA S CASSE ECHEANDIA | ADDRESS ON FILE |
| ANA S FRANCES COTTO | ADDRESS ON FILE |
| ANA S GALARZA MARTINEZ | ADDRESS ON FILE |
| ANA S GONZALEZ ANA | ADDRESS ON FILE |
| ANA S MAYSONET MERCADO | ADDRESS ON FILE |
| ANA S ORTIZ PAGAN | ADDRESS ON FILE |
| ANA S RUIZ MUNIZ | ADDRESS ON FILE |
| ANA S S DOMINGUEZ ORSINI | ADDRESS ON FILE |
| ANA SANCHEZ BRUNO | ADDRESS ON FILE |
| ANA SANCHEZ CLASS | ADDRESS ON FILE |
| ANA SANCHEZ DIAZ | ADDRESS ON FILE |
| ANA SANCHEZ LUYANDA | ADDRESS ON FILE |
| ANA SANCHEZ LUYANDA | ADDRESS ON FILE |
| ANA SANTA GONZALEZ | ADDRESS ON FILE |
| ANA SANTIAGO BAYONA | ADDRESS ON FILE |
| ANA SANTIAGO BAYRON | ADDRESS ON FILE |
| ANA SANTIAGO MORALES | ADDRESS ON FILE |
| ANA SANTIAGO TORRES | ADDRESS ON FILE |
| ANA SANTOS SANTIAGO | ADDRESS ON FILE |
| ANA SANTOS SOSTRE | ADDRESS ON FILE |
| ANA SAUL DALMAU | ADDRESS ON FILE |
| ANA SAYNET COLON | ADDRESS ON FILE |
| ANA SERRANO PORTALATIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA SERRANO SOTO | ADDRESS ON FILE |
| ANA SOLER RUIZ | ADDRESS ON FILE |
| ANA SOTO COLON | ADDRESS ON FILE |
| ANA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ANA SUAREZ RIVERA | ADDRESS ON FILE |
| ANA T ALEMANY MARTINEZ | ADDRESS ON FILE |
| ANA T BURGOS FIGUEROA | ADDRESS ON FILE |
| ANA T COLON SOTO | ADDRESS ON FILE |
| ANA T GONZALEZ MENDEZ | ADDRESS ON FILE |
| ANA T GUERRA NAZARIO | ADDRESS ON FILE |
| ANA T LEON RIVERA | ADDRESS ON FILE |
| ANA T MALDONADO TORRES | ADDRESS ON FILE |
| ANA T MELENDEZ VARGAS | ADDRESS ON FILE |
| ANA T PAMIAS PAMIAS | ADDRESS ON FILE |
| ANA T PEREZ SOLTERO | ADDRESS ON FILE |
| ANA T RIVERA ARRIAGA | ADDRESS ON FILE |
| ANA T RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ANA T RODRIGUEZ TOSSA | ADDRESS ON FILE |
| ANA T ROIG ESPARRA | ADDRESS ON FILE |
| ANA T T COLON SOTO | ADDRESS ON FILE |
| ANA T T OTERO HERNANDEZ | ADDRESS ON FILE |
| ANA T T PAMIAS PAMIAS | ADDRESS ON FILE |
| ANA T VALENTIN ACOSTA | ADDRESS ON FILE |
| ANA T VEGA MESA | ADDRESS ON FILE |
| ANA T VERA CORDERO | ADDRESS ON FILE |
| ANA TIRADO GARCIA | ADDRESS ON FILE |
| ANA TIRADO LOZADA | ADDRESS ON FILE |
| ANA TORREGROSA NIEVES | ADDRESS ON FILE |
| ANA TORRES CAMACHO | ADDRESS ON FILE |
| ANA TORRES DE ECHEVARRIA | ADDRESS ON FILE |
| ANA TORRES FLORES | ADDRESS ON FILE |
| ANA TORRES GRANELA | ADDRESS ON FILE |
| ANA TORRES LEVEST | ADDRESS ON FILE |
| ANA TORRES MOYA | ADDRESS ON FILE |
| ANA TORRES SANTIAGO | ADDRESS ON FILE |
| ANA TRINIDAD | ADDRESS ON FILE |
| ANA TRUJILLO JIMENEZ | ADDRESS ON FILE |
| ANA V AYALA SANTOS | ADDRESS ON FILE |
| ANA V BERDECIA BERRIOS | ADDRESS ON FILE |
| ANA V CALDERON AGUAYO | ADDRESS ON FILE |
| ANA V CARDENALES SANTIAGO | ADDRESS ON FILE |
| ANA V CORRADA BONILLA | ADDRESS ON FILE |
| ANA V DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| ANA V FONTAN ESPINOSA | ADDRESS ON FILE |
| ANA V GALARZA | ADDRESS ON FILE |
| ANA V GONZALEZ RAMOS | ADDRESS ON FILE |
| ANA V JIMENEZ PUELLO | ADDRESS ON FILE |
| ANA V MANGUAL SANTIAGO | ADDRESS ON FILE |
| ANA V MARRERO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA V MEDINA MONTANEZ | ADDRESS ON FILE |
| ANA V MIRANDA SANTIAGO | ADDRESS ON FILE |
| ANA V PEREZ DAVID | ADDRESS ON FILE |
| ANA V QUINONES ESPADA | ADDRESS ON FILE |
| ANA V QUINTANA VELAZQUEZ | ADDRESS ON FILE |
| ANA V RIVERA ATRECINO | ADDRESS ON FILE |
| ANA V RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| ANA V RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANA V ROSADO CANDELAS | ADDRESS ON FILE |
| ANA V TORRES QUINONES | ADDRESS ON FILE |
| ANA V V COVAS RODRIGUEZ | ADDRESS ON FILE |
| ANA V V ESPADA ANGLADA | ADDRESS ON FILE |
| ANA V V GONZALEZ RAMOS | ADDRESS ON FILE |
| ANA V V MANGUAL SANTIAGO | ADDRESS ON FILE |
| ANA V V MIRANDA SANTIAGO | ADDRESS ON FILE |
| ANA V V ROSADO CANDELAS | ADDRESS ON FILE |
| ANA V V VELEZ SANCHEZ | ADDRESS ON FILE |
| ANA V VELEZ VELEZ | ADDRESS ON FILE |
| ANA V VILLARONGA SANTANA | ADDRESS ON FILE |
| ANA VARELA RIVERA | ADDRESS ON FILE |
| ANA VARGAS CANCEL | ADDRESS ON FILE |
| ANA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANA VAZQUEZ TORO | ADDRESS ON FILE |
| ANA VAZQUEZ TORRES | ADDRESS ON FILE |
| ANA VAZQUEZ VDA | ADDRESS ON FILE |
| ANA VEGA MEDINA | ADDRESS ON FILE |
| ANA VEGA MORALES | ADDRESS ON FILE |
| ANA VELEZ VDA | ADDRESS ON FILE |
| ANA VI ESPADA ANGLADA | ADDRESS ON FILE |
| ANA VILLA MARTINEZ | ADDRESS ON FILE |
| ANA VILLANUEVA MALDONADO | ADDRESS ON FILE |
| ANA VILLEGAS | ADDRESS ON FILE |
| ANA VILMA SERRANO TORRES | ADDRESS ON FILE |
| ANA VIRELLA RIVERA | ADDRESS ON FILE |
| ANA W DE JESUS QUINONES | ADDRESS ON FILE |
| ANA W FERNANDEZ SOTO | ADDRESS ON FILE |
| ANA Y ANTONGIORGI CRUZ | ADDRESS ON FILE |
| ANA Y COSME NIEVES | ADDRESS ON FILE |
| ANA Y GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANA Y HERNANDEZ GENAO | ADDRESS ON FILE |
| ANA Y MARTINEZ RAMOS | ADDRESS ON FILE |
| ANA Y RAMOS MIRANDA | ADDRESS ON FILE |
| ANA Y RODRIGUEZ SEDA | ADDRESS ON FILE |
| ANA Y SANABRIA RUIZ | ADDRESS ON FILE |
| ANA Y SANTIAGO CORDERO | ADDRESS ON FILE |
| ANA Y VILLAFANE BLANCO | ADDRESS ON FILE |
| ANA YAMBO CRUZ | ADDRESS ON FILE |
| ANA Z ALVAREZ MOLINA | ADDRESS ON FILE |
| ANA ZABALA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA ZARAGOZA MELENDEZ | ADDRESS ON FILE |
| ANABEL ALVAREZ PACHECO | ADDRESS ON FILE |
| ANABEL APONTE BERRIOS | ADDRESS ON FILE |
| ANABEL AYALA RODRIGUEZ | ADDRESS ON FILE |
| ANABEL CARATTINI COLON | ADDRESS ON FILE |
| ANABEL COLON MORENO | ADDRESS ON FILE |
| ANABEL DEIDA COLON | ADDRESS ON FILE |
| ANABEL FIGUEROA PEREZ | ADDRESS ON FILE |
| ANABEL FUENTES FIGUEROA | ADDRESS ON FILE |
| ANABEL GALARZA GONZALEZ | ADDRESS ON FILE |
| ANABEL GARCIA PEPIN | ADDRESS ON FILE |
| ANABEL NIEVES SANTIAGO | ADDRESS ON FILE |
| ANABEL PADILLA DE CASEY | ADDRESS ON FILE |
| ANABEL REPOLLET ROSARIO | ADDRESS ON FILE |
| ANABEL RIVERA TANCO | ADDRESS ON FILE |
| ANABEL RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ANABEL ZAYAS ALBINO | ADDRESS ON FILE |
| ANABELISE DEL VALLE VILLEGAS | ADDRESS ON FILE |
| ANABELL CRUZ LOPEZ | ADDRESS ON FILE |
| ANABELL FIGUEROA DIAZ | ADDRESS ON FILE |
| ANABELL HERNANDEZ BURGOS | ADDRESS ON FILE |
| ANABELL SANCHEZ CARTAGENA | ADDRESS ON FILE |
| ANABELLE ARROYO CAMACHO | ADDRESS ON FILE |
| ANABELLE CAMACHO ECHEVARRIA | ADDRESS ON FILE |
| ANABELLE I BENITEZ FIGUEROA | ADDRESS ON FILE |
| ANABELLE RIVERA CABALLERO | ADDRESS ON FILE |
| ANABELLE RIVERA PIZARRO | ADDRESS ON FILE |
| ANABELLE ROMAN REMIREZ | ADDRESS ON FILE |
| ANABELLE SANTOS PEREZ | ADDRESS ON FILE |
| ANABELLE SEDA ACOSTA | ADDRESS ON FILE |
| ANABELLEE FUENTES CARMONA | ADDRESS ON FILE |
| ANACAONA ASTACIO BETANCOURT | ADDRESS ON FILE |
| ANACELIS VALENTIN SOTOMAYOR | ADDRESS ON FILE |
| ANACLETA RIVERA LOPEZ | ADDRESS ON FILE |
| ANACLETO ORTIZ SANTANA | ADDRESS ON FILE |
| ANACLETO RODRIGUEZ | ADDRESS ON FILE |
| ANACLETO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ANACLETO ROSA CONCEPCION | ADDRESS ON FILE |
| ANADEL SANTIAGO RAMOS | ADDRESS ON FILE |
| ANADELIA MELENDEZ | ADDRESS ON FILE |
| ANADELSA SANTIAGO SOLANO | ADDRESS ON FILE |
| ANADELSA STGO SOLANO | ADDRESS ON FILE |
| ANADILIA MACEIRA GARCIA | ADDRESS ON FILE |
| ANADITH GILLOT CARRASQUILLO | ADDRESS ON FILE |
| ANAELI L BAEZ CABALLERO | ADDRESS ON FILE |
| ANAELI SANTIAGO ALVAREZ | ADDRESS ON FILE |
| ANAELY RUIZ VAZQUEZ | ADDRESS ON FILE |
| ANAHIL SANTIAGO VIVES | ADDRESS ON FILE |
| ANAHIR ANTUNEZ PIEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANAID CRUZ CRUZ | ADDRESS ON FILE |
| ANAID GABRIEL GARCIA | ADDRESS ON FILE |
| ANAID OLIVERAS MERCADO | ADDRESS ON FILE |
| ANAIDA A CORREA SUAREZ | ADDRESS ON FILE |
| ANAIDA BAREA MERCADO | ADDRESS ON FILE |
| ANAIDA MARTINEZ FONT | ADDRESS ON FILE |
| ANAIDA MARTINEZ FONT | ADDRESS ON FILE |
| ANAIDA MUNOZ AGUIRRE | ADDRESS ON FILE |
| ANAIDA ORTIZ NAZARIO | ADDRESS ON FILE |
| ANAIDA ROSADO VERA | ADDRESS ON FILE |
| ANAIDA Y PEREZ PEREZ | ADDRESS ON FILE |
| ANAIRA GARCIA PABON | ADDRESS ON FILE |
| ANAIRA ORTIZ RIVERA | ADDRESS ON FILE |
| ANAIS M FERNANDEZ VEGA | ADDRESS ON FILE |
| ANAIS NIEVES VAZQUEZ | ADDRESS ON FILE |
| ANAIS SANCHEZ PENA | ADDRESS ON FILE |
| ANAITSI HERNANDEZ MENDOZA | ADDRESS ON FILE |
| ANALDA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ANALIESE GIERBOLINI MARTINEZ | ADDRESS ON FILE |
| ANALISE COLON BERIOS | ADDRESS ON FILE |
| ANALIZ MORALES SANTIAGO | ADDRESS ON FILE |
| ANALIZ VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANALYTICAL ENVIROMENTAL SERVICES INTL | ADDRESS ON FILE |
| ANAMAR LLORENS GROSFOGUEL | ADDRESS ON FILE |
| ANAMARIS ORTIZ ALICEA | ADDRESS ON FILE |
| ANAMARYS LOZADA RIVERA | ADDRESS ON FILE |
| ANANIAS MILLAN FUENTES | ADDRESS ON FILE |
| ANANIAS RIVERA JIMENEZ | ADDRESS ON FILE |
| ANARDA GARCIA DE BILBRAUT | ADDRESS ON FILE |
| ANARDA MALDONADO MOLINA | ADDRESS ON FILE |
| ANARDY PASTRANA BORRERO | ADDRESS ON FILE |
| ANARDY PASTRANA STERLICH | ADDRESS ON FILE |
| ANASTACIA ACOSTA | ADDRESS ON FILE |
| ANASTACIA ADORNO GUADALUPE | ADDRESS ON FILE |
| ANASTACIA ADORNO GUADALUPE | ADDRESS ON FILE |
| ANASTACIA AMARO QUINONES | ADDRESS ON FILE |
| ANASTACIA CONCEPCION DIAZ | ADDRESS ON FILE |
| ANASTACIA DELGADO GUZMAN | ADDRESS ON FILE |
| ANASTACIA FIGUEROA SANTANA | ADDRESS ON FILE |
| ANASTACIA J CRESPO MULERO | ADDRESS ON FILE |
| ANASTACIA LEBRON SABATER | ADDRESS ON FILE |
| ANASTACIA MARTINEZ CALAF | ADDRESS ON FILE |
| ANASTACIA MENDEZ BOURDON | ADDRESS ON FILE |
| ANASTACIA MENDEZ ESTEVES | ADDRESS ON FILE |
| ANASTACIA MORALES COLLA | ADDRESS ON FILE |
| ANASTACIA MORALES COLLAZO | ADDRESS ON FILE |
| ANASTACIA PACHECO MARRERO | ADDRESS ON FILE |
| ANASTACIA PANTOJAS ADORNO | ADDRESS ON FILE |
| ANASTACIA PLACERES PLACERES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANASTACIA RIVERA GONZALEZ | ADDRESS ON FILE |
| ANASTACIA RIVERA MIRANDA | ADDRESS ON FILE |
| ANASTACIA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| ANASTACIA SANTIAGO NIEVES | ADDRESS ON FILE |
| ANASTACIO AYALA BETANCES | ADDRESS ON FILE |
| ANASTACIO CAMARENO | ADDRESS ON FILE |
| ANASTACIO CARMONA MORALES | ADDRESS ON FILE |
| ANASTACIO CINTRON | ADDRESS ON FILE |
| ANASTACIO COLON GONZALEZ | ADDRESS ON FILE |
| ANASTACIO COLON VAZQUEZ | ADDRESS ON FILE |
| ANASTACIO CRUZ VELEZ | ADDRESS ON FILE |
| ANASTACIO DELGADO RIVERA | ADDRESS ON FILE |
| ANASTACIO ESTRELLA SANC | ADDRESS ON FILE |
| ANASTACIO ESTRELLA SANCHEZ | ADDRESS ON FILE |
| ANASTACIO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANASTACIO GONZALEZ LLANOS | ADDRESS ON FILE |
| ANASTACIO GONZALEZ LLANOS | ADDRESS ON FILE |
| ANASTACIO LOPEZ FLORES | ADDRESS ON FILE |
| ANASTACIO LOPEZ OYOLA | ADDRESS ON FILE |
| ANASTACIO MEDINA | ADDRESS ON FILE |
| ANASTACIO MEDINA VILLANUEV | ADDRESS ON FILE |
| ANASTACIO NIEVES ORTIZ | ADDRESS ON FILE |
| ANASTACIO OCASIO BETANCOURT | ADDRESS ON FILE |
| ANASTACIO OSORIO VENTURA | ADDRESS ON FILE |
| ANASTACIO PABON ALVARADO | ADDRESS ON FILE |
| ANASTACIO PEREZ CASTILLO | ADDRESS ON FILE |
| ANASTACIO RAMOS PIZARRO | ADDRESS ON FILE |
| ANASTACIO RECCA GARCIA | ADDRESS ON FILE |
| ANASTACIO REYES ROMERO | ADDRESS ON FILE |
| ANASTACIO RIJOS CRUZ | ADDRESS ON FILE |
| ANASTACIO RIVERA SANCHE | ADDRESS ON FILE |
| ANASTACIO RODRIGUEZ COLON | ADDRESS ON FILE |
| ANASTACIO ROMERO GARCIA | ADDRESS ON FILE |
| ANASTACIO ROSA HERNANDEZ | ADDRESS ON FILE |
| ANASTACIO ROSADO TORRES | ADDRESS ON FILE |
| ANASTACIO ROSADO VAZQUEZ | ADDRESS ON FILE |
| ANASTACIO RUIZ ROSA | ADDRESS ON FILE |
| ANASTACIO SALTAR NIEVES | ADDRESS ON FILE |
| ANASTACIO SOTO AYALA | ADDRESS ON FILE |
| ANASTACIO SOTO AYALA | ADDRESS ON FILE |
| ANASTACIO SOTO GONZALEZ | ADDRESS ON FILE |
| ANASTACIO SOTO RODRIGUEZ | ADDRESS ON FILE |
| ANASTACIO VELAZQUEZ SANTOS | ADDRESS ON FILE |
| ANASTASIA REYES BONILLA | ADDRESS ON FILE |
| ANASTASIA REYES MATEO | ADDRESS ON FILE |
| ANATALIA TAPIA JESUS | ADDRESS ON FILE |
| ANATILDE ACOSTA BURGOS | ADDRESS ON FILE |
| ANATILDE RIVERA DE MORALES | ADDRESS ON FILE |
| ANATILDE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANATOLIA PADILLA MEDINA | ADDRESS ON FILE |
| ANATOLIO HERNANDEZ RUIZ | ADDRESS ON FILE |
| ANAWILDA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANAYDA GONZALEZ GARCIA | ADDRESS ON FILE |
| ANAYMI MARQUEZ DIAZ | ADDRESS ON FILE |
| ANAYRA LOPEZ FELICIANO | ADDRESS ON FILE |
| ANDELMO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ANDERSON CASTRO ORTIZ | ADDRESS ON FILE |
| ANDERSON HERNANDEZ GOMEZ | ADDRESS ON FILE |
| ANDERSON RIVERA ORTIZ | ADDRESS ON FILE |
| ANDERSON VEGA GONZALEZ | ADDRESS ON FILE |
| ANDINO GONZALEZ MARITZA | ADDRESS ON FILE |
| ANDRE F GRILLASCA MIRANDA | ADDRESS ON FILE |
| ANDRE MESA PABON | ADDRESS ON FILE |
| ANDREA A A TORRES LOPEZ | ADDRESS ON FILE |
| ANDREA ABREU VAZQUEZ | ADDRESS ON FILE |
| ANDREA ADORNO AGOSTO | ADDRESS ON FILE |
| ANDREA ALVERIO MOLINA | ADDRESS ON FILE |
| ANDREA ANTONETTI PEREZ | ADDRESS ON FILE |
| ANDREA AQUINO HUERTAS | ADDRESS ON FILE |
| ANDREA AYALA MOLINA | ADDRESS ON FILE |
| ANDREA B RIVERA RIVERA | ADDRESS ON FILE |
| ANDREA BELGODERI ANDREA | ADDRESS ON FILE |
| ANDREA BOYER MORALES | ADDRESS ON FILE |
| ANDREA C COLON BERMUDEZ | ADDRESS ON FILE |
| ANDREA CABASSA VDA | ADDRESS ON FILE |
| ANDREA CABRERA DE ADORNO | ADDRESS ON FILE |
| ANDREA CARDONA FIGUEROA | ADDRESS ON FILE |
| ANDREA CARLE CADIZ | ADDRESS ON FILE |
| ANDREA CASTILLO TAVERAS | ADDRESS ON FILE |
| ANDREA CASTRO ESQUILIN | ADDRESS ON FILE |
| ANDREA COLON CORTES | ADDRESS ON FILE |
| ANDREA COLON CORTES | ADDRESS ON FILE |
| ANDREA COLON DE LEON | ADDRESS ON FILE |
| ANDREA CONCEPCION CONCEPCION | ADDRESS ON FILE |
| ANDREA CORDERO RIOS | ADDRESS ON FILE |
| ANDREA CORTES FELICIANO | ADDRESS ON FILE |
| ANDREA CRUZ CASTELLAR | ADDRESS ON FILE |
| ANDREA CRUZ MONTANEZ | ADDRESS ON FILE |
| ANDREA CRUZ MORAN | ADDRESS ON FILE |
| ANDREA DEL R FELICIANO COLON | ADDRESS ON FILE |
| ANDREA DIAZ DIAZ | ADDRESS ON FILE |
| ANDREA DIAZ SOSTRE | ADDRESS ON FILE |
| ANDREA E BAYONA CHAVES | ADDRESS ON FILE |
| ANDREA E RODRIGUEZ COTTO | ADDRESS ON FILE |
| ANDREA E VILLAMIL DE LA ROSA | ADDRESS ON FILE |
| ANDREA ESCALANTE DAVILA | ADDRESS ON FILE |
| ANDREA F COLON MOLINA | ADDRESS ON FILE |
| ANDREA FERNANDEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA FIGUEROA GARCIA | ADDRESS ON FILE |
| ANDREA GOMEZ SAEZ | ADDRESS ON FILE |
| ANDREA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANDREA GONZALEZ SOTO | ADDRESS ON FILE |
| ANDREA GRACIANI ALGARIN | ADDRESS ON FILE |
| ANDREA HERNANDEZ ANDREA | ADDRESS ON FILE |
| ANDREA J CALDERON GARABITO | ADDRESS ON FILE |
| ANDREA J GARABITO CALDERON | ADDRESS ON FILE |
| ANDREA JESUS SERRANO | ADDRESS ON FILE |
| ANDREA JIMENEZ RAMIREZ | ADDRESS ON FILE |
| ANDREA LABOY LABOY | ADDRESS ON FILE |
| ANDREA LAMBERTY SEGARRA | ADDRESS ON FILE |
| ANDREA LOPEZ MUNIZ | ADDRESS ON FILE |
| ANDREA LOPEZ QUILES | ADDRESS ON FILE |
| ANDREA LOZADA DE ORTIZ | ADDRESS ON FILE |
| ANDREA LOZADA ORTIZ | ADDRESS ON FILE |
| ANDREA M MENDEZ FLORES | ADDRESS ON FILE |
| ANDREA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANDREA M VDA | ADDRESS ON FILE |
| ANDREA MALDONADO VDA | ADDRESS ON FILE |
| ANDREA MALDONADO VDA DE NIEVES | ADDRESS ON FILE |
| ANDREA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| ANDREA MARTINEZ ROMAN | ADDRESS ON FILE |
| ANDREA MILLAN GONZALEZ | ADDRESS ON FILE |
| ANDREA MONTALVO MEDINA | ADDRESS ON FILE |
| ANDREA MORAN DE | ADDRESS ON FILE |
| ANDREA MORAN FERNANDEZ | ADDRESS ON FILE |
| ANDREA MORAN RIVERA | ADDRESS ON FILE |
| ANDREA MUNIZ OCASIO | ADDRESS ON FILE |
| ANDREA NAZARIO VELAZQUE | ADDRESS ON FILE |
| ANDREA NIEVES ADORNO | ADDRESS ON FILE |
| ANDREA NIEVES LASANTA | ADDRESS ON FILE |
| ANDREA O LORENZI PAVEY | ADDRESS ON FILE |
| ANDREA OCASIO ACEVEDO | ADDRESS ON FILE |
| ANDREA OCASIO ANDREA | ADDRESS ON FILE |
| ANDREA OCASIO ORELLANA | ADDRESS ON FILE |
| ANDREA OLIVERAS SANCHEZ | ADDRESS ON FILE |
| ANDREA OLIVIERI COLON | ADDRESS ON FILE |
| ANDREA ORONA RIVERA | ADDRESS ON FILE |
| ANDREA ORTEGA RIVERA | ADDRESS ON FILE |
| ANDREA ORTIZ RIVERA | ADDRESS ON FILE |
| ANDREA PALER LEBRON | ADDRESS ON FILE |
| ANDREA PEREZ QUILES | ADDRESS ON FILE |
| ANDREA PICA PACHECO | ADDRESS ON FILE |
| ANDREA R RIVERA VDA | ADDRESS ON FILE |
| ANDREA RAMOS DAVILA | ADDRESS ON FILE |
| ANDREA REVERON CRUZ | ADDRESS ON FILE |
| ANDREA REYES | ADDRESS ON FILE |
| ANDREA REYES VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA RIVERA LOPEZ | ADDRESS ON FILE |
| ANDREA RIVERA LORENZO | ADDRESS ON FILE |
| ANDREA RIVERA MORALES | ADDRESS ON FILE |
| ANDREA RIVERA PACHE | ADDRESS ON FILE |
| ANDREA RIVERA RIVERA | ADDRESS ON FILE |
| ANDREA RODRIGUEZ | ADDRESS ON FILE |
| ANDREA RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| ANDREA RODRIGUEZ CABRERA | ADDRESS ON FILE |
| ANDREA RODRIGUEZ CARRERO | ADDRESS ON FILE |
| ANDREA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ANDREA ROSADO BERMUDEZ | ADDRESS ON FILE |
| ANDREA ROSARIO MERCADO | ADDRESS ON FILE |
| ANDREA ROSARIO MERCADO | ADDRESS ON FILE |
| ANDREA ROSARIO SOTO | ADDRESS ON FILE |
| ANDREA SAGASTIVELSA GARCIA | ADDRESS ON FILE |
| ANDREA SANCHEZ GARCIA | ADDRESS ON FILE |
| ANDREA SANCHEZ RIOS | ADDRESS ON FILE |
| ANDREA SANCHEZ RIOS | ADDRESS ON FILE |
| ANDREA SANTALIZ ORTIZ | ADDRESS ON FILE |
| ANDREA SANTIAGO COLLAZO | ADDRESS ON FILE |
| ANDREA SANTIAGO PAGAN | ADDRESS ON FILE |
| ANDREA SANTOS RENTAS | ADDRESS ON FILE |
| ANDREA SOSA ROSA | ADDRESS ON FILE |
| ANDREA SOTO RODRIGUEZ | ADDRESS ON FILE |
| ANDREA TAVAREZ PEREZ | ADDRESS ON FILE |
| ANDREA TEMPESTA GIARDINI | ADDRESS ON FILE |
| ANDREA TOLEDO ESCALANTE | ADDRESS ON FILE |
| ANDREA TORO ORTIZ | ADDRESS ON FILE |
| ANDREA TORRES | ADDRESS ON FILE |
| ANDREA TORRES GUZMAN | ADDRESS ON FILE |
| ANDREA TORRES SANTIAGO | ADDRESS ON FILE |
| ANDREA V AMOROS GONZALEZ | ADDRESS ON FILE |
| ANDREA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANDREA VAZQUEZ REYNA | ADDRESS ON FILE |
| ANDREA VEGA ALICEA | ADDRESS ON FILE |
| ANDREA VILLANUEVA RODRIGUE | ADDRESS ON FILE |
| ANDREALIS MELENDEZ SANCHEZ | ADDRESS ON FILE |
| ANDREI J GONZALEZ APONTE | ADDRESS ON FILE |
| ANDREINA ROSARIO RAMOS | ADDRESS ON FILE |
| ANDREINA ROSARIO RAMOS | ADDRESS ON FILE |
| ANDREITA HERNANDEZ REYES | ADDRESS ON FILE |
| ANDRES A A MARTINEZ MORALES | ADDRESS ON FILE |
| ANDRES A A RESTO ALVAREZ | ADDRESS ON FILE |
| ANDRES A ALVAREZ CRUZ | ADDRESS ON FILE |
| ANDRES A CAMPOS MELENDEZ | ADDRESS ON FILE |
| ANDRES A CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ANDRES A MARTE MENDEZ | ADDRESS ON FILE |
| ANDRES A MARTINEZ MORALES | ADDRESS ON FILE |
| ANDRES A RIVERA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES A RIVERA NEGRON | ADDRESS ON FILE |
| ANDRES A RIVERA VALENCIA | ADDRESS ON FILE |
| ANDRES A ROSADO PADILLA | ADDRESS ON FILE |
| ANDRES A ROSADO TORO | ADDRESS ON FILE |
| ANDRES A SANCHEZ OSORIO | ADDRESS ON FILE |
| ANDRES A SIERRA PAGAN | ADDRESS ON FILE |
| ANDRES A TORRES GONZALEZ | ADDRESS ON FILE |
| ANDRES ABREU GONZALEZ | ADDRESS ON FILE |
| ANDRES ABREU SANTANA | ADDRESS ON FILE |
| ANDRES ACEVEDO ALVAREZ | ADDRESS ON FILE |
| ANDRES ALBINO COLLAZO | ADDRESS ON FILE |
| ANDRES ALMODOVAR TORRES | ADDRESS ON FILE |
| ANDRES ALONSO SANCHEZ | ADDRESS ON FILE |
| ANDRES ALVARADO CORDERO | ADDRESS ON FILE |
| ANDRES ALVARADO PIERANTONI | ADDRESS ON FILE |
| ANDRES ALVARADO PIERANTONI | ADDRESS ON FILE |
| ANDRES ALVAREZ COLLAZO | ADDRESS ON FILE |
| ANDRES ALVAREZ PAGAN | ADDRESS ON FILE |
| ANDRES AMADOR BATINE | ADDRESS ON FILE |
| ANDRES APONTE RIVERA | ADDRESS ON FILE |
| ANDRES ARCE MORENO | ADDRESS ON FILE |
| ANDRES AROCHO FONT | ADDRESS ON FILE |
| ANDRES ARZOLA CRUZ | ADDRESS ON FILE |
| ANDRES AUSUA PAGAN | ADDRESS ON FILE |
| ANDRES AVILES OCASIO | ADDRESS ON FILE |
| ANDRES AYALA FIGUEROA | ADDRESS ON FILE |
| ANDRES BATIZ CAMACHO | ADDRESS ON FILE |
| ANDRES BAYRON CAMACHO | ADDRESS ON FILE |
| ANDRES BELLO | ADDRESS ON FILE |
| ANDRES BELLO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES BERRIOS COLON | ADDRESS ON FILE |
| ANDRES BOSA MATOS | ADDRESS ON FILE |
| ANDRES BRUNO FELICIANO | ADDRESS ON FILE |
| ANDRES CABRERA GONZALEZ | ADDRESS ON FILE |
| ANDRES CALDERON RIOS | ADDRESS ON FILE |
| ANDRES CAMACHO NIEVES | ADDRESS ON FILE |
| ANDRES CANALES LOPEZ | ADDRESS ON FILE |
| ANDRES CARRASQUILLO LOP | ADDRESS ON FILE |
| ANDRES CARRASQUILLO LOP | ADDRESS ON FILE |
| ANDRES CARRASQUILLO MATOS | ADDRESS ON FILE |
| ANDRES CARTAGENA CORDERO | ADDRESS ON FILE |
| ANDRES CARTAGENA ORTIZ | ADDRESS ON FILE |
| ANDRES CASTRO CEDENO | ADDRESS ON FILE |
| ANDRES CASTRO LANDRAU | ADDRESS ON FILE |
| ANDRES CEDENO RIVERA | ADDRESS ON FILE |
| ANDRES CENTENO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES CENTENO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES CLEMENTE PENA | ADDRESS ON FILE |
| ANDRES COLLAZO BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES COLON CARTAGENA | ADDRESS ON FILE |
| ANDRES COLON OCASIO | ADDRESS ON FILE |
| ANDRES CONCEPCION ORTIZ | ADDRESS ON FILE |
| ANDRES CORTES DELGADO | ADDRESS ON FILE |
| ANDRES COSTAS TORRES | ADDRESS ON FILE |
| ANDRES CRESPO PEREZ | ADDRESS ON FILE |
| ANDRES CRESPO RAMOS | ADDRESS ON FILE |
| ANDRES CRUZ BOYSON | ADDRESS ON FILE |
| ANDRES CRUZ MONTAEZ | ADDRESS ON FILE |
| ANDRES CRUZ PENA | ADDRESS ON FILE |
| ANDRES CRUZ PEREZ | ADDRESS ON FILE |
| ANDRES CRUZ PEREZ | ADDRESS ON FILE |
| ANDRES CRUZ RIVERA | ADDRESS ON FILE |
| ANDRES DEL CAMPO | ADDRESS ON FILE |
| ANDRES DEL CAMPO FERNANDEZ | ADDRESS ON FILE |
| ANDRES DELGADO CANCEL | ADDRESS ON FILE |
| ANDRES DELGADO CANCEL | ADDRESS ON FILE |
| ANDRES DELGADO FONTANEZ | ADDRESS ON FILE |
| ANDRES DELGADO NUNEZ | ADDRESS ON FILE |
| ANDRES DELGADO RIOS | ADDRESS ON FILE |
| ANDRES DELGADO RIVERA | ADDRESS ON FILE |
| ANDRES DELGADO ROHENA | ADDRESS ON FILE |
| ANDRES DIAZ MARRERO | ADDRESS ON FILE |
| ANDRES E MARTINEZ TIZOL | ADDRESS ON FILE |
| ANDRES E MORALES | ADDRESS ON FILE |
| ANDRES E NUNEZ DELGADO | ADDRESS ON FILE |
| ANDRES ESCOBAR GALARZA | ADDRESS ON FILE |
| ANDRES F BAEZ MALAVE | ADDRESS ON FILE |
| ANDRES F QUINONES VIZACARRONDO | ADDRESS ON FILE |
| ANDRES FELICIANO MARQUEZ | ADDRESS ON FILE |
| ANDRES FERNANDEZ ECHEVARRI | ADDRESS ON FILE |
| ANDRES FERRER CORDERO | ADDRESS ON FILE |
| ANDRES FIGUEROA BETANCOURT | ADDRESS ON FILE |
| ANDRES FIGUEROA IRIZARRY | ADDRESS ON FILE |
| ANDRES FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES FLECHA MOJICA | ADDRESS ON FILE |
| ANDRES FLORES RAMIREZ | ADDRESS ON FILE |
| ANDRES FLORES RAMIREZ | ADDRESS ON FILE |
| ANDRES FONTANEZ TRINIDAD | ADDRESS ON FILE |
| ANDRES FORTUNA GARCIA | ADDRESS ON FILE |
| ANDRES FUENTES MOLINA | ADDRESS ON FILE |
| ANDRES G MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES G MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES G TORRES FERNANDEZ | ADDRESS ON FILE |
| ANDRES GARCIA ARACHE | ADDRESS ON FILE |
| ANDRES GARCIA SOLIVERAS | ADDRESS ON FILE |
| ANDRES GEORGE ROSA | ADDRESS ON FILE |
| ANDRES GIL PEREZ | ADDRESS ON FILE |
| ANDRES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES GONZALEZ | ADDRESS ON FILE |
| ANDRES GONZALEZ BERDECIA | ADDRESS ON FILE |
| ANDRES GONZALEZ CENTENO | ADDRESS ON FILE |
| ANDRES GONZALEZ MALDONADO | ADDRESS ON FILE |
| ANDRES GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES GONZALEZ TORRES | ADDRESS ON FILE |
| ANDRES GUZMAN RIVERA | ADDRESS ON FILE |
| ANDRES H H LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANDRES HANCE PIZARRO | ADDRESS ON FILE |
| ANDRES HERNANDEZ COSME | ADDRESS ON FILE |
| ANDRES IRIZARRY MARTINEZ | ADDRESS ON FILE |
| ANDRES IRIZARRY PEREZ | ADDRESS ON FILE |
| ANDRES IRIZRRY ORTIZ | ADDRESS ON FILE |
| ANDRES ISAAC TORRES | ADDRESS ON FILE |
| ANDRES J IRIZARRY ROSARIO | ADDRESS ON FILE |
| ANDRES JIMENEZ DEL | ADDRESS ON FILE |
| ANDRES L JUSTICIA | ADDRESS ON FILE |
| ANDRES L MARCUCCI ARROYO | ADDRESS ON FILE |
| ANDRES L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANDRES LA TORRE GUZMAN | ADDRESS ON FILE |
| ANDRES LAUREANO GARCIA | ADDRESS ON FILE |
| ANDRES LEBRON MIRANDA | ADDRESS ON FILE |
| ANDRES LEON MULLET | ADDRESS ON FILE |
| ANDRES LLADO GONZALEZ | ADDRESS ON FILE |
| ANDRES LOPEZ MEDINA | ADDRESS ON FILE |
| ANDRES LOPEZ RESTO | ADDRESS ON FILE |
| ANDRES LUCIANO FERRER | ADDRESS ON FILE |
| ANDRES LUGO CAY | ADDRESS ON FILE |
| ANDRES M ANDINO ROMAN | ADDRESS ON FILE |
| ANDRES M M RAMIREZ COLON | ADDRESS ON FILE |
| ANDRES M NAVARRO ANDINO | ADDRESS ON FILE |
| ANDRES M RUIZ CABALLERO | ADDRESS ON FILE |
| ANDRES MACHUCA PRADO | ADDRESS ON FILE |
| ANDRES MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ANDRES MARIN ORTIZ | ADDRESS ON FILE |
| ANDRES MARRERO RIVERA | ADDRESS ON FILE |
| ANDRES MARRERO RUSSE | ADDRESS ON FILE |
| ANDRES MARTI RIVERA | ADDRESS ON FILE |
| ANDRES MARTINEZ | ADDRESS ON FILE |
| ANDRES MARTINEZ DIAZ | ADDRESS ON FILE |
| ANDRES MARTINEZ RAMOS | ADDRESS ON FILE |
| ANDRES MATEO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES MEDINA MEDINA | ADDRESS ON FILE |
| ANDRES MEDINA VELEZ | ADDRESS ON FILE |
| ANDRES MELECIO DE LEON | ADDRESS ON FILE |
| ANDRES MELENDEZ MALDONADO | ADDRESS ON FILE |
| ANDRES MERCADO CARABALLO | ADDRESS ON FILE |
| ANDRES MONTANEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES MORALES DELGADO | ADDRESS ON FILE |
| ANDRES MORALES MATOS | ADDRESS ON FILE |
| ANDRES MORALES MATOS | ADDRESS ON FILE |
| ANDRES N HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANDRES NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES O REYES COTTO | ADDRESS ON FILE |
| ANDRES ORSINI ROLDOS | ADDRESS ON FILE |
| ANDRES ORTIZ ALAMO | ADDRESS ON FILE |
| ANDRES ORTIZ RANGEL | ADDRESS ON FILE |
| ANDRES ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANDRES ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANDRES OYOLA CORREA | ADDRESS ON FILE |
| ANDRES P GARCIA MANZANO | ADDRESS ON FILE |
| ANDRES PABON HERNANDEZ | ADDRESS ON FILE |
| ANDRES PALER SULSONA | ADDRESS ON FILE |
| ANDRES PARRILLA CENTENO | ADDRESS ON FILE |
| ANDRES PENA RIVERA | ADDRESS ON FILE |
| ANDRES PEREZ NIEVES | ADDRESS ON FILE |
| ANDRES PEREZ NIEVES | ADDRESS ON FILE |
| ANDRES PIETRANTONI VELEZ | ADDRESS ON FILE |
| ANDRES PIMENTEL SERRANO | ADDRESS ON FILE |
| ANDRES QUINONES PINA | ADDRESS ON FILE |
| ANDRES R CARAZO | ADDRESS ON FILE |
| ANDRES R CUEVAS MORALES | ADDRESS ON FILE |
| ANDRES R HERNANDEZ APONTE | ADDRESS ON FILE |
| ANDRES R R LATORRE GUZMAN | ADDRESS ON FILE |
| ANDRES R R LOPEZ VICTORIA | ADDRESS ON FILE |
| ANDRES R REYES UNIVERSAL PROPERTIES | ADDRESS ON FILE |
| ANDRES RAMIREZ TORRES | ADDRESS ON FILE |
| ANDRES RAMON MIRO | ADDRESS ON FILE |
| ANDRES RAMOS PRATTS | ADDRESS ON FILE |
| ANDRES RAMOS TORRES | ADDRESS ON FILE |
| ANDRES RENTAS TOSSAS | ADDRESS ON FILE |
| ANDRES REYES BURGOS | ADDRESS ON FILE |
| ANDRES REYES BURGOS | ADDRESS ON FILE |
| ANDRES REYES VILLANUEVA | ADDRESS ON FILE |
| ANDRES RIOS CARRASQUILLO | ADDRESS ON FILE |
| ANDRES RIOS CEPEDA | ADDRESS ON FILE |
| ANDRES RIOS OTERO | ADDRESS ON FILE |
| ANDRES RIOS SERRANO | ADDRESS ON FILE |
| ANDRES RIOS SIERRA | ADDRESS ON FILE |
| ANDRES RIVERA ARROYO | ADDRESS ON FILE |
| ANDRES RIVERA ARROYO | ADDRESS ON FILE |
| ANDRES RIVERA DAVILA | ADDRESS ON FILE |
| ANDRES RIVERA MARTINEZ | ADDRESS ON FILE |
| ANDRES RIVERA MORALES | ADDRESS ON FILE |
| ANDRES RIVERA OTERO | ADDRESS ON FILE |
| ANDRES RIVERA VIZCARRONDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRES ROBLES TORRALES | ADDRESS ON FILE |
| ANDRES ROBLES VAZQUEZ | ADDRESS ON FILE |
| ANDRES RODAS GARCIA | ADDRESS ON FILE |
| ANDRES RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| ANDRES RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANDRES RODRIGUEZ TORRESOLA | ADDRESS ON FILE |
| ANDRES ROLDAN HERNANDEZ | ADDRESS ON FILE |
| ANDRES ROLDAN TORRES | ADDRESS ON FILE |
| ANDRES ROMAN PIZARRO | ADDRESS ON FILE |
| ANDRES ROQUE BERNIER | ADDRESS ON FILE |
| ANDRES ROSA MERCADO | ADDRESS ON FILE |
| ANDRES ROSADO SOTO | ADDRESS ON FILE |
| ANDRES ROSARIO GARCIA | ADDRESS ON FILE |
| ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RUIZ VARGAS | ADDRESS ON FILE |
| ANDRES SANTIAGO CAMACHO | ADDRESS ON FILE |
| ANDRES SANTIAGO FEBRES | ADDRESS ON FILE |
| ANDRES SANTIAGO PADILLA | ADDRESS ON FILE |
| ANDRES SANTIAGO RONDON | ADDRESS ON FILE |
| ANDRES SANTIAGO VILLAVICENCIO | ADDRESS ON FILE |
| ANDRES SANTOS ORTIZ | ADDRESS ON FILE |
| ANDRES SANTOS ROSARIO | ADDRESS ON FILE |
| ANDRES SCHMIDT CRUZ | ADDRESS ON FILE |
| ANDRES SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES SIERRA BELTRAN | ADDRESS ON FILE |
| ANDRES SIERRA GOMEZ | ADDRESS ON FILE |
| ANDRES SOLIS LEON | ADDRESS ON FILE |
| ANDRES SOTO DIAZ | ADDRESS ON FILE |
| ANDRES TANCO NATAL | ADDRESS ON FILE |
| ANDRES TAPIA SARANTE | ADDRESS ON FILE |
| ANDRES TORRES ELEUTICE | ADDRESS ON FILE |
| ANDRES TORRES LUNA | ADDRESS ON FILE |
| ANDRES TORRES RAMOS | ADDRESS ON FILE |
| ANDRES VACHIER SERRANO | ADDRESS ON FILE |
| ANDRES VALLES ROMAN | ADDRESS ON FILE |
| ANDRES VARGAS GARCIA | ADDRESS ON FILE |
| ANDRES VAZQUEZ RODZ | ADDRESS ON FILE |
| ANDRES VEGA BERMUDEZ | ADDRESS ON FILE |
| ANDRES VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANDRES VELEZ CRUZ | ADDRESS ON FILE |
| ANDRES VIERA VIERA | ADDRESS ON FILE |
| ANDRES VILLAFANE VENTURA | ADDRESS ON FILE |
| ANDRES VILLATE | ADDRESS ON FILE |
| ANDRES VOLMAR MENDEZ | ADDRESS ON FILE |
| ANDRETTE F FOURNIER OYOLA | ADDRESS ON FILE |
| ANDREUS SALVA | ADDRESS ON FILE |
| ANDREW GONZALEZ LAJARA | ADDRESS ON FILE |
| ANDREW P. RAPALE VEGA | ADDRESS ON FILE |
| ANDREW ROJAS CURBELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW RUIZ DAVILA | ADDRESS ON FILE |
| ANDROS JIMENEZ TORRES | ADDRESS ON FILE |
| ANDY CARRERO IRIZARRY | ADDRESS ON FILE |
| ANDY CORDERO | ADDRESS ON FILE |
| ANDY CUEVAS COLON | ADDRESS ON FILE |
| ANDY LUGO CORREA | ADDRESS ON FILE |
| ANDY RONDON PAGAN | ADDRESS ON FILE |
| ANEBELIZ RIVERA RIVERA | ADDRESS ON FILE |
| ANEBIS NEVAREZ | ADDRESS ON FILE |
| ANEL I ALVAREZ NIEVES | ADDRESS ON FILE |
| ANEL VELEZ AYALA | ADDRESS ON FILE |
| ANELIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANELIS R COLON RODRIGUEZ | ADDRESS ON FILE |
| ANELISA ORTIZ BERRIOS | ADDRESS ON FILE |
| ANELIZ GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ANELLE RAMOS REYES | ADDRESS ON FILE |
| ANELLYS RAMIREZ COLLAZO | ADDRESS ON FILE |
| ANER PEREZ IRIZARRY | ADDRESS ON FILE |
| ANERIS M ALEMAN | ADDRESS ON FILE |
| ANESTHER CINTRON ANTUNA | ADDRESS ON FILE |
| ANETTE CUEVAS GERENA | ADDRESS ON FILE |
| ANETTE GONZALEZ CASTRO | ADDRESS ON FILE |
| ANETTE RIVERA PEREZ | ADDRESS ON FILE |
| ANETTE VELAZQUEZ CINTRON | ADDRESS ON FILE |
| ANEUDI ACEVEDO RIVERA | ADDRESS ON FILE |
| ANEUDY CORREA ROBLES | ADDRESS ON FILE |
| ANEUDY SANTOS RIVERA | ADDRESS ON FILE |
| ANEXY REYES VELAZQUEZ | ADDRESS ON FILE |
| ANGAL L MOJICA LAUREANO | ADDRESS ON FILE |
| ANGANETTE LUGO PADILLA | ADDRESS ON FILE |
| ANGE L ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEIRIS CINTRON FLORES | ADDRESS ON FILE |
| ANGEL 2 SILVA BAEZ | ADDRESS ON FILE |
| ANGEL A A CRUZ RIOS | ADDRESS ON FILE |
| ANGEL A A IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ANGEL A A LIZARDI MATANZO | ADDRESS ON FILE |
| ANGEL A A LUGO REYES | ADDRESS ON FILE |
| ANGEL A A PAGAN ALICEA | ADDRESS ON FILE |
| ANGEL A A PEREZ RESTO | ADDRESS ON FILE |
| ANGEL A A QUINONES MEDINA | ADDRESS ON FILE |
| ANGEL A A RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANGEL A A ROSARIO MARTINEZ | ADDRESS ON FILE |
| ANGEL A A SEPULVEDA RAMIREZ | ADDRESS ON FILE |
| ANGEL A A VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL A ALEJANDRO ORTIZ | ADDRESS ON FILE |
| ANGEL A ALVARADO MALAVE | ADDRESS ON FILE |
| ANGEL A ARCHILLA VAZQUEZ | ADDRESS ON FILE |
| ANGEL A AYALA ORTIZ | ADDRESS ON FILE |
| ANGEL A BACENET FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A BENIQUEZ COSME | ADDRESS ON FILE |
| ANGEL A BENIQUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL A BENIQUEZ SOTO | ADDRESS ON FILE |
| ANGEL A BERNARDI ESPADA | ADDRESS ON FILE |
| ANGEL A BRACERO CRUZ | ADDRESS ON FILE |
| ANGEL A BURGOS FIGUEROA | ADDRESS ON FILE |
| ANGEL A CABALLERO | ADDRESS ON FILE |
| ANGEL A CAMACHO GOMEZ | ADDRESS ON FILE |
| ANGEL A CASIANO OSORIO | ADDRESS ON FILE |
| ANGEL A CASTRO ALICEA | ADDRESS ON FILE |
| ANGEL A CASTRO CASTILLO | ADDRESS ON FILE |
| ANGEL A CINTRON DELGADO | ADDRESS ON FILE |
| ANGEL A CINTRON RIVERA | ADDRESS ON FILE |
| ANGEL A COLON MEDINA | ADDRESS ON FILE |
| ANGEL A COLON VAZQUEZ | ADDRESS ON FILE |
| ANGEL A CORDERO VEGA | ADDRESS ON FILE |
| ANGEL A CORTES ROSA | ADDRESS ON FILE |
| ANGEL A CRESPO CARDONA | ADDRESS ON FILE |
| ANGEL A CRUZ MARTINEZ | ADDRESS ON FILE |
| ANGEL A CRUZ RIOS | ADDRESS ON FILE |
| ANGEL A CRUZ ROMAN | ADDRESS ON FILE |
| ANGEL A DE JESUS MEDINA | ADDRESS ON FILE |
| ANGEL A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL A ESCALERA GONZALEZ | ADDRESS ON FILE |
| ANGEL A FIGUEROA SIERRA | ADDRESS ON FILE |
| ANGEL A GOMEZ MIRANDA | ADDRESS ON FILE |
| ANGEL A GONZALEZ | ADDRESS ON FILE |
| ANGEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL A GUADALUPE AYALA | ADDRESS ON FILE |
| ANGEL A GUTIERREZ MEDINA | ADDRESS ON FILE |
| ANGEL A HERNANDEZ AYALA | ADDRESS ON FILE |
| ANGEL A IRIZARRY FRANCESCHINI | ADDRESS ON FILE |
| ANGEL A IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ANGEL A LAGUER SERRANO | ADDRESS ON FILE |
| ANGEL A LAGUER SERRANO | ADDRESS ON FILE |
| ANGEL A LIZARDI MATANZO | ADDRESS ON FILE |
| ANGEL A LOPEZ AROCHO | ADDRESS ON FILE |
| ANGEL A LOPEZ RENTAS | ADDRESS ON FILE |
| ANGEL A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL A MALDONADO VAZQUEZ | ADDRESS ON FILE |
| ANGEL A MARQUEZ PENNES | ADDRESS ON FILE |
| ANGEL A MARRERO ALICEA | ADDRESS ON FILE |
| ANGEL A MARRERO LUNA | ADDRESS ON FILE |
| ANGEL A MARTINEZ CANCEL | ADDRESS ON FILE |
| ANGEL A MARTINEZ PACHECO | ADDRESS ON FILE |
| ANGEL A MEDINA HENRRICY | ADDRESS ON FILE |
| ANGEL A MERCADO RIVERA | ADDRESS ON FILE |
| ANGEL A MERCADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A MORALES APONTE | ADDRESS ON FILE |
| ANGEL A MORALES LEBRON | ADDRESS ON FILE |
| ANGEL A MORALES VADI | ADDRESS ON FILE |
| ANGEL A MORENO CONCEPCION | ADDRESS ON FILE |
| ANGEL A MORERA COLON | ADDRESS ON FILE |
| ANGEL A NAZARIO QUIJANO | ADDRESS ON FILE |
| ANGEL A OLIVERAS VAZQUEZ | ADDRESS ON FILE |
| ANGEL A ONNA ROMERO | ADDRESS ON FILE |
| ANGEL A OQUENDO MALDONADO | ADDRESS ON FILE |
| ANGEL A ORTIZ CARTAGENA | ADDRESS ON FILE |
| ANGEL A OTERO COLON | ADDRESS ON FILE |
| ANGEL A OTERO GONZALEZ | ADDRESS ON FILE |
| ANGEL A PAGAN ALICEA | ADDRESS ON FILE |
| ANGEL A PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL A PEREZ GALARZA | ADDRESS ON FILE |
| ANGEL A PEREZ MORALES | ADDRESS ON FILE |
| ANGEL A PEREZ OTERO | ADDRESS ON FILE |
| ANGEL A PEREZ RESTO | ADDRESS ON FILE |
| ANGEL A PONCE RODRIGUEZ | ADDRESS ON FILE |
| ANGEL A PROSPERO CANALES | ADDRESS ON FILE |
| ANGEL A RAMOS MALDONADO | ADDRESS ON FILE |
| ANGEL A RAMOS MONTALVO | ADDRESS ON FILE |
| ANGEL A RAMOS MONTALVO | ADDRESS ON FILE |
| ANGEL A RIOS PENA | ADDRESS ON FILE |
| ANGEL A RIOS RAMOS | ADDRESS ON FILE |
| ANGEL A RIOS RIVERA | ADDRESS ON FILE |
| ANGEL A RIVERA CORTES | ADDRESS ON FILE |
| ANGEL A RIVERA SANTOS | ADDRESS ON FILE |
| ANGEL A RIVERA VALENCIA | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ PERDOMO | ADDRESS ON FILE |
| ANGEL A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL A SANJURJO FEBRES | ADDRESS ON FILE |
| ANGEL A SANTALIZ ORTIZ | ADDRESS ON FILE |
| ANGEL A SANTIAGO ALVARADO | ADDRESS ON FILE |
| ANGEL A SEPULVEDA RIVERA | ADDRESS ON FILE |
| ANGEL A SIERRA LOPEZ | ADDRESS ON FILE |
| ANGEL A SOTO SOTO | ADDRESS ON FILE |
| ANGEL A TOFE DAVILA | ADDRESS ON FILE |
| ANGEL A TORRES HIRALDO | ADDRESS ON FILE |
| ANGEL A TORRES MARRERO | ADDRESS ON FILE |
| ANGEL A TRIANA LOPEZ | ADDRESS ON FILE |
| ANGEL A VALLE DE JESUS | ADDRESS ON FILE |
| ANGEL A VAZQUEZ CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL A VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL A VELAZQUEZ SERRANO | ADDRESS ON FILE |
| ANGEL A VIGO LOPEZ | ADDRESS ON FILE |
| ANGEL A ZAMORA PABON | ADDRESS ON FILE |
| ANGEL A ZAMORA PABON | ADDRESS ON FILE |
| ANGEL A. PEREZ REBOLLO | ADDRESS ON FILE |
| ANGEL A. YGLESIAS DIAZ | ADDRESS ON FILE |
| ANGEL ACEVEDO DIAZ | ADDRESS ON FILE |
| ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ANGEL ACOSTA ALICEA | ADDRESS ON FILE |
| ANGEL AGOSTINI GUARDIOLA | ADDRESS ON FILE |
| ANGEL AGOSTO MARTINEZ | ADDRESS ON FILE |
| ANGEL AGUILO VELEZ | ADDRESS ON FILE |
| ANGEL ALCAZAR PEREZ | ADDRESS ON FILE |
| ANGEL ALEMAN ACEVEDO | ADDRESS ON FILE |
| ANGEL ALICEA CINTRON | ADDRESS ON FILE |
| ANGEL ALICEA NIEVES | ADDRESS ON FILE |
| ANGEL ALICEA NIEVES | ADDRESS ON FILE |
| ANGEL ALICEA PACHECO | ADDRESS ON FILE |
| ANGEL ALLENDE SERGENTON | ADDRESS ON FILE |
| ANGEL ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| ANGEL ALTRECHE CONCEPCION | ADDRESS ON FILE |
| ANGEL ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ANGEL ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ANGEL ALVAREZ CASTILLO | ADDRESS ON FILE |
| ANGEL ALVAREZ PINO | ADDRESS ON FILE |
| ANGEL ALVAREZ PONT | ADDRESS ON FILE |
| ANGEL ALVAREZ SANCHEZ | ADDRESS ON FILE |
| ANGEL ALVELO CAMACHO | ADDRESS ON FILE |
| ANGEL AN RAMOS | ADDRESS ON FILE |
| ANGEL ANDINO DEL | ADDRESS ON FILE |
| ANGEL ANDINO FELIX | ADDRESS ON FILE |
| ANGEL ANIBAL SANCHEZ CARRASCO | ADDRESS ON FILE |
| ANGEL ANTONIO ADORNO MARRERO | ADDRESS ON FILE |
| ANGEL ANTONIO LOPEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL ANTONIO MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL APONTE DELGADO | ADDRESS ON FILE |
| ANGEL ARCE COLON | ADDRESS ON FILE |
| ANGEL ARCHILLA VAZQUEZ | ADDRESS ON FILE |
| ANGEL ARTURO ROSADO ANGEL | ADDRESS ON FILE |
| ANGEL ATILES CANDELARIA | ADDRESS ON FILE |
| ANGEL B ALICEA RIVERA | ADDRESS ON FILE |
| ANGEL B B ALICEA RIVERA | ADDRESS ON FILE |
| ANGEL B B ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL B COLON FONTAN | ADDRESS ON FILE |
| ANGEL B GARCIA FIGUEROA | ADDRESS ON FILE |
| ANGEL B LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL B MATOS TORRES | ADDRESS ON FILE |
| ANGEL B ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL B SANTIAGO FLORES | ADDRESS ON FILE |
| ANGEL B TORO | ADDRESS ON FILE |
| ANGEL BACENET BERRIOS | ADDRESS ON FILE |
| ANGEL BADILLO VALENTIN | ADDRESS ON FILE |
| ANGEL BAEZ BAEZ | ADDRESS ON FILE |
| ANGEL BAEZ ZAYAS | ADDRESS ON FILE |
| ANGEL BARBOSA SANTOS | ADDRESS ON FILE |
| ANGEL BELBRUT ROBLES | ADDRESS ON FILE |
| ANGEL BENITES LLANOS | ADDRESS ON FILE |
| ANGEL BENITEZ COVERTIER | ADDRESS ON FILE |
| ANGEL BERMUDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL BERMUDEZ MARQUEZ | ADDRESS ON FILE |
| ANGEL BERMUDEZ ROSARIO | ADDRESS ON FILE |
| ANGEL BERNARDY ROBLES | ADDRESS ON FILE |
| ANGEL BERRIOS SANTIAGO | ADDRESS ON FILE |
| ANGEL BETANCOURT GONZAL | ADDRESS ON FILE |
| ANGEL BONILLA HERNANDEZ | ADDRESS ON FILE |
| ANGEL BORRERO OQUENDO | ADDRESS ON FILE |
| ANGEL BOSQUES ACEVEDO | ADDRESS ON FILE |
| ANGEL BRANA BAEZ | ADDRESS ON FILE |
| ANGEL BULTE RAMOS | ADDRESS ON FILE |
| ANGEL BULTRON RIVERA | ADDRESS ON FILE |
| ANGEL BURGOS BARRETO | ADDRESS ON FILE |
| ANGEL BURGOS RIVERA | ADDRESS ON FILE |
| ANGEL BUSO DOHNERT | ADDRESS ON FILE |
| ANGEL C ACOSTA MARTY | ADDRESS ON FILE |
| ANGEL C ALLENDE QUIONES | ADDRESS ON FILE |
| ANGEL C APONTE APONTE | ADDRESS ON FILE |
| ANGEL C AYALA ZAYAS | ADDRESS ON FILE |
| ANGEL C BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL C C OTERO GINES | ADDRESS ON FILE |
| ANGEL C CABAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL C CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL C FELICIANO ARROYO | ADDRESS ON FILE |
| ANGEL C MARRERO GARCIA | ADDRESS ON FILE |
| ANGEL C MARTINEZ CABAN | ADDRESS ON FILE |
| ANGEL C MORALES MORALES | ADDRESS ON FILE |
| ANGEL C PARIS SALDANA | ADDRESS ON FILE |
| ANGEL C PEREZ DIAZ | ADDRESS ON FILE |
| ANGEL C SANCHEZ COSME | ADDRESS ON FILE |
| ANGEL C SANCHEZ TORRES | ADDRESS ON FILE |
| ANGEL CABALLERO MAISONET | ADDRESS ON FILE |
| ANGEL CABALLERO MAIZONET | ADDRESS ON FILE |
| ANGEL CABOT MARTINEZ | ADDRESS ON FILE |
| ANGEL CABRERA SILVA | ADDRESS ON FILE |
| ANGEL CALDERON CORDERO | ADDRESS ON FILE |
| ANGEL CARATTINI RIVERA | ADDRESS ON FILE |
| ANGEL CARBALLO DELGADO | ADDRESS ON FILE |
| ANGEL CARRASQUILLO ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL CARRASQUILLO SOSA | ADDRESS ON FILE |
| ANGEL CARRERAS ROMERO | ADDRESS ON FILE |
| ANGEL CARRION AGOSTO | ADDRESS ON FILE |
| ANGEL CARRION CARRION | ADDRESS ON FILE |
| ANGEL CARRION ROMAN | ADDRESS ON FILE |
| ANGEL CASANOVA CANALES | ADDRESS ON FILE |
| ANGEL CASANOVA DIAZ | ADDRESS ON FILE |
| ANGEL CASTILLO LOPEZ | ADDRESS ON FILE |
| ANGEL CASTRO ARISTUD | ADDRESS ON FILE |
| ANGEL CASTRO DIAZ | ADDRESS ON FILE |
| ANGEL CASTRO GARCIA | ADDRESS ON FILE |
| ANGEL CHICLANA APONTE | ADDRESS ON FILE |
| ANGEL CINTRON APONTE | ADDRESS ON FILE |
| ANGEL CINTRON BONILLA | ADDRESS ON FILE |
| ANGEL CINTRON CANETY | ADDRESS ON FILE |
| ANGEL CINTRON FIGUEROA | ADDRESS ON FILE |
| ANGEL CINTRON MARTINEZ | ADDRESS ON FILE |
| ANGEL CINTRON MEDINA | ADDRESS ON FILE |
| ANGEL CINTRON ORTIZ | ADDRESS ON FILE |
| ANGEL CINTRON PACHECO | ADDRESS ON FILE |
| ANGEL CIRINO CORREA | ADDRESS ON FILE |
| ANGEL COLLAZO MATOS | ADDRESS ON FILE |
| ANGEL COLLAZO RIVERA | ADDRESS ON FILE |
| ANGEL COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL COLON BETANCOURT | ADDRESS ON FILE |
| ANGEL COLON COLON | ADDRESS ON FILE |
| ANGEL COLON DEL VALLE | ADDRESS ON FILE |
| ANGEL COLON DIAZ | ADDRESS ON FILE |
| ANGEL COLON MARRERO | ADDRESS ON FILE |
| ANGEL COLON OLIVERAS | ADDRESS ON FILE |
| ANGEL COLON SEDA | ADDRESS ON FILE |
| ANGEL COLON SUAREZ | ADDRESS ON FILE |
| ANGEL COLON TORRES | ADDRESS ON FILE |
| ANGEL CONCEPCION RIOS | ADDRESS ON FILE |
| ANGEL CONCEPCION ROSARIO | ADDRESS ON FILE |
| ANGEL CORA FLORES | ADDRESS ON FILE |
| ANGEL CORA ROMERO | ADDRESS ON FILE |
| ANGEL CORCHADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL CORDERO CRUZ | ADDRESS ON FILE |
| ANGEL CORDERO DIAZ | ADDRESS ON FILE |
| ANGEL CORDERO OSORIO | ADDRESS ON FILE |
| ANGEL CORDERO ROMERO | ADDRESS ON FILE |
| ANGEL CORNIER FELICIANO | ADDRESS ON FILE |
| ANGEL CORREA CAMACHO | ADDRESS ON FILE |
| ANGEL CORTES ACEVEDO | ADDRESS ON FILE |
| ANGEL CORTES COLON | ADDRESS ON FILE |
| ANGEL CORTES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CORTIJO DECHOUDENS | ADDRESS ON FILE |
| ANGEL COSS REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL COTTE RIVERA | ADDRESS ON FILE |
| ANGEL COTTO RAMOS | ADDRESS ON FILE |
| ANGEL COURET RUIZ | ADDRESS ON FILE |
| ANGEL CRUZ CUSTODIO | ADDRESS ON FILE |
| ANGEL CRUZ DEL VALLE | ADDRESS ON FILE |
| ANGEL CRUZ LUGO | ADDRESS ON FILE |
| ANGEL CRUZ ORTIZ | ADDRESS ON FILE |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE |
| ANGEL CRUZ ROMAN | ADDRESS ON FILE |
| ANGEL CRUZ SANABRIA | ADDRESS ON FILE |
| ANGEL CUADRADO RIVERA | ADDRESS ON FILE |
| ANGEL CUEVAS CANCEL | ADDRESS ON FILE |
| ANGEL D AGOSTINI PINTO | ADDRESS ON FILE |
| ANGEL D ALIER SIERRA | ADDRESS ON FILE |
| ANGEL D ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| ANGEL D ALMODOVAR VEGA | ADDRESS ON FILE |
| ANGEL D APONTE TORRES | ADDRESS ON FILE |
| ANGEL D BERNARDY VIDAL | ADDRESS ON FILE |
| ANGEL D BERRIOS GOMEZ | ADDRESS ON FILE |
| ANGEL D BONANO CINTRON | ADDRESS ON FILE |
| ANGEL D CARABALLO TORRES | ADDRESS ON FILE |
| ANGEL D CARRILLO DEL VALLE | ADDRESS ON FILE |
| ANGEL D CASTRO RIVERA | ADDRESS ON FILE |
| ANGEL D CORREA ROBLES | ADDRESS ON FILE |
| ANGEL D COSS MEDINA | ADDRESS ON FILE |
| ANGEL D CRUZ ALVARADO | ADDRESS ON FILE |
| ANGEL D CRUZ LOPEZ | ADDRESS ON FILE |
| ANGEL D CRUZ MEJIAS | ADDRESS ON FILE |
| ANGEL D D COSS MEDINA | ADDRESS ON FILE |
| ANGEL D D CRUZ GARCIA | ADDRESS ON FILE |
| ANGEL D DIAZ SANTANA | ADDRESS ON FILE |
| ANGEL D GARCIA ROSA | ADDRESS ON FILE |
| ANGEL D HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL D HERNANDEZ OLIVO | ADDRESS ON FILE |
| ANGEL D LOPEZ CALDERON | ADDRESS ON FILE |
| ANGEL D MARRERO ROLON | ADDRESS ON FILE |
| ANGEL D MARTINEZ ARROYO | ADDRESS ON FILE |
| ANGEL D MEDINA | ADDRESS ON FILE |
| ANGEL D MONTALVO RODRIG | ADDRESS ON FILE |
| ANGEL D MONTES COLON | ADDRESS ON FILE |
| ANGEL D MORALES RIVERA | ADDRESS ON FILE |
| ANGEL D NAVARRO VAZQUEZ | ADDRESS ON FILE |
| ANGEL D NIEVES MORAN | ADDRESS ON FILE |
| ANGEL D ORTIZ MELENDEZ | ADDRESS ON FILE |
| ANGEL D ORTIZ VEGA | ADDRESS ON FILE |
| ANGEL D PABON SANCHEZ | ADDRESS ON FILE |
| ANGEL D PAGAN REYES | ADDRESS ON FILE |
| ANGEL D PEREZ JIMENEZ | ADDRESS ON FILE |
| ANGEL D PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL D PINTO CASTRO | ADDRESS ON FILE |
| ANGEL D PUJOLS JIMENEZ | ADDRESS ON FILE |
| ANGEL D RAMOS IRIZARRY | ADDRESS ON FILE |
| ANGEL D RIVAS CARDOZA | ADDRESS ON FILE |
| ANGEL D RIVERA BORGES | ADDRESS ON FILE |
| ANGEL D RIVERA BURGOS | ADDRESS ON FILE |
| ANGEL D RIVERA CARRERO | ADDRESS ON FILE |
| ANGEL D RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL D RIVERA MONGE | ADDRESS ON FILE |
| ANGEL D ROMAN GUZMAN | ADDRESS ON FILE |
| ANGEL D ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL D SANTANA TORRES | ADDRESS ON FILE |
| ANGEL D SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL D SOTO RAMOS | ADDRESS ON FILE |
| ANGEL D SOTO RIOS | ADDRESS ON FILE |
| ANGEL D TORRES NAZARIO | ADDRESS ON FILE |
| ANGEL D TORRES ROLON | ADDRESS ON FILE |
| ANGEL D VALLE CONCEPCION | ADDRESS ON FILE |
| ANGEL D VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGEL D VELEZ RAMIREZ | ADDRESS ON FILE |
| ANGEL D. DIAZ ROSARIO | ADDRESS ON FILE |
| ANGEL DANIEL SUAREZ RIVERA | ADDRESS ON FILE |
| ANGEL DAVID SILVA MELENDEZ | ADDRESS ON FILE |
| ANGEL DAVILA FERRE | ADDRESS ON FILE |
| ANGEL DE CRUZ LAUREANO | ADDRESS ON FILE |
| ANGEL DE J SEPULVEDA PANETTO | ADDRESS ON FILE |
| ANGEL DE JESUS NEGRON | ADDRESS ON FILE |
| ANGEL DE JESUS ROSA | ADDRESS ON FILE |
| ANGEL DE JESUS SANTANA | ADDRESS ON FILE |
| ANGEL DE LA ROSA BONILLA | ADDRESS ON FILE |
| ANGEL DE LOS S LIND RODRIGUEZ | ADDRESS ON FILE |
| ANGEL DEL VALLE ALICEA | ADDRESS ON FILE |
| ANGEL DEL VALLE MONSERRATE | ADDRESS ON FILE |
| ANGEL DELGADO CARRION | ADDRESS ON FILE |
| ANGEL DELGADO CASTRO | ADDRESS ON FILE |
| ANGEL DELGADO COLON | ADDRESS ON FILE |
| ANGEL DELORIS ROSA | ADDRESS ON FILE |
| ANGEL DIAZ AGOSTO | ADDRESS ON FILE |
| ANGEL DIAZ BAUZA | ADDRESS ON FILE |
| ANGEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL DIAZ MAYSONET | ADDRESS ON FILE |
| ANGEL DIAZ NEGRON | ADDRESS ON FILE |
| ANGEL DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL DIAZ VALENTYN | ADDRESS ON FILE |
| ANGEL DONCELL FERRER | ADDRESS ON FILE |
| ANGEL DONES LEBRON | ADDRESS ON FILE |
| ANGEL DONES RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL DONES RAMIREZ | ADDRESS ON FILE |
| ANGEL E ACETTY RIVERA | ADDRESS ON FILE |
| ANGEL E ACEVEDO BARRETO | ADDRESS ON FILE |
| ANGEL E ACEVEDO CORNIER | ADDRESS ON FILE |
| ANGEL E ACEVEDO CORNIER | ADDRESS ON FILE |
| ANGEL E AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL E ASTOR NATER | ADDRESS ON FILE |
| ANGEL E CARRASQUILLO OROZCO | ADDRESS ON FILE |
| ANGEL E COLON MARRERO | ADDRESS ON FILE |
| ANGEL E CRUZ SANTIAGO | ADDRESS ON FILE |
| ANGEL E E LLOPIZ VILLEGAS | ADDRESS ON FILE |
| ANGEL E E RIVERA SALAS | ADDRESS ON FILE |
| ANGEL E GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL E ORTIZ OCASIO | ADDRESS ON FILE |
| ANGEL E ORTIZ RAMOS | ADDRESS ON FILE |
| ANGEL E PENA RIVERA | ADDRESS ON FILE |
| ANGEL E PEREZ SEGARRA | ADDRESS ON FILE |
| ANGEL E PESANTE MARTINEZ | ADDRESS ON FILE |
| ANGEL E PESQUERA RIVERA | ADDRESS ON FILE |
| ANGEL E PONS TORRES | ADDRESS ON FILE |
| ANGEL E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL E RIVERA SALAS | ADDRESS ON FILE |
| ANGEL E RODRIGUEZ ANGEL | ADDRESS ON FILE |
| ANGEL E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL E ROMAN SANTIAGO | ADDRESS ON FILE |
| ANGEL E ROSA CABAN | ADDRESS ON FILE |
| ANGEL E SANTALI CRUZ | ADDRESS ON FILE |
| ANGEL E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL E SANTIAGO PADUA | ADDRESS ON FILE |
| ANGEL E SANTINI PADILLA | ADDRESS ON FILE |
| ANGEL E SERRANO MORALES | ADDRESS ON FILE |
| ANGEL E SOLTERO GARCIA | ADDRESS ON FILE |
| ANGEL E TORRES GARAU | ADDRESS ON FILE |
| ANGEL E TORRES IRIZARRY | ADDRESS ON FILE |
| ANGEL E TORRES MENDOZA | ADDRESS ON FILE |
| ANGEL E TORRES RIVERA | ADDRESS ON FILE |
| ANGEL E VERDEJO ESCALERA | ADDRESS ON FILE |
| ANGEL E VIZCARRONDO MILLAN | ADDRESS ON FILE |
| ANGEL ECHEVARRIA ACOSTA | ADDRESS ON FILE |
| ANGEL ENCARNACION RIVERA | ADDRESS ON FILE |
| ANGEL ENRIQUEZ CIORDIA | ADDRESS ON FILE |
| ANGEL ERRAZO MORALES | ADDRESS ON FILE |
| ANGEL ESCOBAR CALARZA | ADDRESS ON FILE |
| ANGEL ESPADA GARCIA | ADDRESS ON FILE |
| ANGEL ESPINOSA ROBLEDO | ADDRESS ON FILE |
| ANGEL ESQUILIN APONTE | ADDRESS ON FILE |
| ANGEL ESTRADA ORTEGA | ADDRESS ON FILE |
| ANGEL ESTRADA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL F AYALA PESANTE | ADDRESS ON FILE |
| ANGEL F BURGOS MARRERO | ADDRESS ON FILE |
| ANGEL F CORDERO RIVERA | ADDRESS ON FILE |
| ANGEL F CORDERO SOTO | ADDRESS ON FILE |
| ANGEL F ESCALANTE COLON | ADDRESS ON FILE |
| ANGEL F F COIRA SANTOS | ADDRESS ON FILE |
| ANGEL F F CORDERO RIVERA | ADDRESS ON FILE |
| ANGEL F F FIGUEROA MERCED | ADDRESS ON FILE |
| ANGEL F F MARTINEZ RODZ | ADDRESS ON FILE |
| ANGEL F F RIVERA CLAUDIO | ADDRESS ON FILE |
| ANGEL F FIGUEROA MERCED | ADDRESS ON FILE |
| ANGEL F FMONTANO MALDONADO | ADDRESS ON FILE |
| ANGEL F GONZALEZ LUNA | ADDRESS ON FILE |
| ANGEL F GUZMAN VEGA | ADDRESS ON FILE |
| ANGEL F JIMENEZ CO | ADDRESS ON FILE |
| ANGEL F LLAVONA VERA | ADDRESS ON FILE |
| ANGEL F LUGO LOPEZ | ADDRESS ON FILE |
| ANGEL F MARTINEZ CARAZO | ADDRESS ON FILE |
| ANGEL F MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL F MENDEZ INOA | ADDRESS ON FILE |
| ANGEL F MENDEZ PEREZ | ADDRESS ON FILE |
| ANGEL F ORTIZ TORRES | ADDRESS ON FILE |
| ANGEL F QUESADA MARRERO | ADDRESS ON FILE |
| ANGEL F RIJO SANTOS | ADDRESS ON FILE |
| ANGEL F RIVERA CLAUDIO | ADDRESS ON FILE |
| ANGEL F RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL F ROMERO SOTO | ADDRESS ON FILE |
| ANGEL F ROSADO CUBA | ADDRESS ON FILE |
| ANGEL F SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL F SANTIAGO VALENTIN | ADDRESS ON FILE |
| ANGEL F SOLTREN RAMOS | ADDRESS ON FILE |
| ANGEL F VEGA CRUZ | ADDRESS ON FILE |
| ANGEL F VEGA CRUZ | ADDRESS ON FILE |
| ANGEL FEBLES RIOS | ADDRESS ON FILE |
| ANGEL FELIBERTY SANCHEZ | ADDRESS ON FILE |
| ANGEL FELICIANO CORTES | ADDRESS ON FILE |
| ANGEL FELICIANO REYES | ADDRESS ON FILE |
| ANGEL FELICIANO REYES | ADDRESS ON FILE |
| ANGEL FELIX MORALES | ADDRESS ON FILE |
| ANGEL FERNANDEZ CORREA | ADDRESS ON FILE |
| ANGEL FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ANGEL FERRERIS RIVERA | ADDRESS ON FILE |
| ANGEL FIDALGO ANGLERO | ADDRESS ON FILE |
| ANGEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL FIGUEROA ROBLES | ADDRESS ON FILE |
| ANGEL FIGUEROA ROBLES | ADDRESS ON FILE |
| ANGEL FLORES ACEVEDO | ADDRESS ON FILE |
| ANGEL FLORES AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL FLORES HERNANDEZ | ADDRESS ON FILE |
| ANGEL FLORES MARCIAL | ADDRESS ON FILE |
| ANGEL FLORES TORRES | ADDRESS ON FILE |
| ANGEL FONSECA JIMENEZ | ADDRESS ON FILE |
| ANGEL FONTAN PAGAN | ADDRESS ON FILE |
| ANGEL FONTANEZ QUINTANA | ADDRESS ON FILE |
| ANGEL FONTANEZ QUINTANA | ADDRESS ON FILE |
| ANGEL FRANCO FRANCO | ADDRESS ON FILE |
| ANGEL FRANCO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL FRATICELLI FIGUEROA | ADDRESS ON FILE |
| ANGEL FRATICELLI FIGUEROA | ADDRESS ON FILE |
| ANGEL FRATICELLI SACARELLO | ADDRESS ON FILE |
| ANGEL FREIRE CANDELAS | ADDRESS ON FILE |
| ANGEL G ANAYA JIMENEZ | ADDRESS ON FILE |
| ANGEL G AVILES ALICEA | ADDRESS ON FILE |
| ANGEL G BEY GONZALEZ | ADDRESS ON FILE |
| ANGEL G BURGOS LUGO | ADDRESS ON FILE |
| ANGEL G CARABALLO HERNANDEZ | ADDRESS ON FILE |
| ANGEL G CORNIER FELICIANO | ADDRESS ON FILE |
| ANGEL G CORTES MALDONADO | ADDRESS ON FILE |
| ANGEL G CRUZ MALDONADO | ADDRESS ON FILE |
| ANGEL G ESCALERA CLEMENTE | ADDRESS ON FILE |
| ANGEL G FONSECA GUILFU | ADDRESS ON FILE |
| ANGEL G FONTAN RODRIGUEZ | ADDRESS ON FILE |
| ANGEL G G ESCALERA CLEMENTE | ADDRESS ON FILE |
| ANGEL G G RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL G G TORRES CONTRERAS | ADDRESS ON FILE |
| ANGEL G GONZALEZ | ADDRESS ON FILE |
| ANGEL G GONZALEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL G GONZALEZ ROBLEDO | ADDRESS ON FILE |
| ANGEL G GONZALEZ RUIZ | ADDRESS ON FILE |
| ANGEL G HERNANDEZ OLIVO | ADDRESS ON FILE |
| ANGEL G LASALLE ORTIZ | ADDRESS ON FILE |
| ANGEL G LOPEZ QUINONES | ADDRESS ON FILE |
| ANGEL G MARTINEZ FRANCO | ADDRESS ON FILE |
| ANGEL G MEDINA SANTIAGO | ADDRESS ON FILE |
| ANGEL G MEDINA SANTIAGO | ADDRESS ON FILE |
| ANGEL G MENDEZ CABAN | ADDRESS ON FILE |
| ANGEL G MERCADO VEGA | ADDRESS ON FILE |
| ANGEL G MORALES SANCHEZ | ADDRESS ON FILE |
| ANGEL G NEGRON RIVERA | ADDRESS ON FILE |
| ANGEL G ORTIZ VELEZ | ADDRESS ON FILE |
| ANGEL G OSTOLAZA RIVERA | ADDRESS ON FILE |
| ANGEL G PAGAN MORALES | ADDRESS ON FILE |
| ANGEL G PLANA | ADDRESS ON FILE |
| ANGEL G QUILES VEGA | ADDRESS ON FILE |
| ANGEL G RIVERA | ADDRESS ON FILE |
| ANGEL G RIVERA RIOS | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL G RODRIGUEZ BERNACET | ADDRESS ON FILE |
| ANGEL G RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| ANGEL G ROMAN DE JESUS | ADDRESS ON FILE |
| ANGEL G ROMAN PEREZ | ADDRESS ON FILE |
| ANGEL G SALGADO SANTOS | ADDRESS ON FILE |
| ANGEL G SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ANGEL G SOLER CURBELO | ADDRESS ON FILE |
| ANGEL G TERRON CHAVEZ | ADDRESS ON FILE |
| ANGEL G TORRES MERCADO | ADDRESS ON FILE |
| ANGEL G TORRES PEREZ | ADDRESS ON FILE |
| ANGEL G VILLEGAS CANTERO | ADDRESS ON FILE |
| ANGEL GARAY SALAMANCA | ADDRESS ON FILE |
| ANGEL GARCIA BARRETO | ADDRESS ON FILE |
| ANGEL GARCIA OBRA | ADDRESS ON FILE |
| ANGEL GARCIA PEDROZA | ADDRESS ON FILE |
| ANGEL GARCIA PELUYERA | ADDRESS ON FILE |
| ANGEL GARCIA SANTOS | ADDRESS ON FILE |
| ANGEL GOMEZ VEGA | ADDRESS ON FILE |
| ANGEL GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ BATISTA | ADDRESS ON FILE |
| ANGEL GONZALEZ BATISTA | ADDRESS ON FILE |
| ANGEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ANGEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ANGEL GONZALEZ DIAZ | ADDRESS ON FILE |
| ANGEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL GONZALEZ MEJIAS | ADDRESS ON FILE |
| ANGEL GONZALEZ PEREZ | ADDRESS ON FILE |
| ANGEL GONZALEZ RIVERA | ADDRESS ON FILE |
| ANGEL GORBEA GARRASTAZU | ADDRESS ON FILE |
| ANGEL GUADALUPE GUZMAN | ADDRESS ON FILE |
| ANGEL GUEITS VELAZQUEZ | ADDRESS ON FILE |
| ANGEL GUERRERO DEL | ADDRESS ON FILE |
| ANGEL GUEVARA SANTIAGO | ADDRESS ON FILE |
| ANGEL GUTIERREZ ACOSTA | ADDRESS ON FILE |
| ANGEL H DE JESUS BATISTA | ADDRESS ON FILE |
| ANGEL H RIVERA LUGO | ADDRESS ON FILE |
| ANGEL H RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL H RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL H ZAMBRANA | ADDRESS ON FILE |
| ANGEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ PAZ | ADDRESS ON FILE |
| ANGEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL I CABALLERO BAEZ | ADDRESS ON FILE |
| ANGEL I CORSINO FELIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL I DELGADO RIVERA | ADDRESS ON FILE |
| ANGEL I FLORES AGOSTO | ADDRESS ON FILE |
| ANGEL I I ORTIZ VEGA | ADDRESS ON FILE |
| ANGEL I I SANTIAGO SANTOS | ADDRESS ON FILE |
| ANGEL I LOPEZ DIAZ | ADDRESS ON FILE |
| ANGEL I MALDONADO | ADDRESS ON FILE |
| ANGEL I MARIN MONTANEZ | ADDRESS ON FILE |
| ANGEL I MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL I ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL I REYES RIVERA | ADDRESS ON FILE |
| ANGEL I RIVERA LOPEZ | ADDRESS ON FILE |
| ANGEL I SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ANGEL I SANTIAGO SANTOS | ADDRESS ON FILE |
| ANGEL I TELLADO BELTRAN | ADDRESS ON FILE |
| ANGEL I VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL IGLESIAS MELENDEZ | ADDRESS ON FILE |
| ANGEL IRIZARRY TEVENAL | ADDRESS ON FILE |
| ANGEL IRURITA MANZANO | ADDRESS ON FILE |
| ANGEL IV RUIZ MORALES | ADDRESS ON FILE |
| ANGEL J ARCE TORRES | ADDRESS ON FILE |
| ANGEL J ARVELO MARTIR | ADDRESS ON FILE |
| ANGEL J AYALA ERAZO | ADDRESS ON FILE |
| ANGEL J BAERGA MONTES | ADDRESS ON FILE |
| ANGEL J BERRIOS ALICEA | ADDRESS ON FILE |
| ANGEL J CIFREDO CRUZ | ADDRESS ON FILE |
| ANGEL J COTTE ORTIZ | ADDRESS ON FILE |
| ANGEL J FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL J GUZMAN MARCANO | ADDRESS ON FILE |
| ANGEL J J TORRES BAEZ | ADDRESS ON FILE |
| ANGEL J LABOY VELEZ | ADDRESS ON FILE |
| ANGEL J MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGEL J MATOS ORTIZ | ADDRESS ON FILE |
| ANGEL J MERCADO RAMOS | ADDRESS ON FILE |
| ANGEL J MORALES RAMOS | ADDRESS ON FILE |
| ANGEL J NIEVES FUENTES | ADDRESS ON FILE |
| ANGEL J NIEVES SIERRA | ADDRESS ON FILE |
| ANGEL J ORTEGA GARCIA | ADDRESS ON FILE |
| ANGEL J ORTIZ ORTIZ | ADDRESS ON FILE |
| ANGEL J PAGAN CORDERO | ADDRESS ON FILE |
| ANGEL J PASTRANA SANTIAGO | ADDRESS ON FILE |
| ANGEL J RAMOS PIZARRO | ADDRESS ON FILE |
| ANGEL J REYES GUZMAN | ADDRESS ON FILE |
| ANGEL J REYES MOJICA | ADDRESS ON FILE |
| ANGEL J REYES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL J RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL J ROJAS RAMOS | ADDRESS ON FILE |
| ANGEL J ROMAN APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL J SANCHEZ VILLAMI | ADDRESS ON FILE |
| ANGEL J SIERRA CARABALLO | ADDRESS ON FILE |
| ANGEL J TORRES BAEZ | ADDRESS ON FILE |
| ANGEL J. CRUZ | ADDRESS ON FILE |
| ANGEL J. OCASIO MUNOZ | ADDRESS ON FILE |
| ANGEL J. RAMOS SAEZ | ADDRESS ON FILE |
| ANGEL JESUS MOLINA | ADDRESS ON FILE |
| ANGEL JIMENEZ COLON | ADDRESS ON FILE |
| ANGEL JIMENEZ NAVEDO | ADDRESS ON FILE |
| ANGEL JUAN CHINEA | ADDRESS ON FILE |
| ANGEL K MEDINA CALDERON | ADDRESS ON FILE |
| ANGEL KRINGDON MARTIR | ADDRESS ON FILE |
| ANGEL KUILAN NIEVES | ADDRESS ON FILE |
| ANGEL KUILAN PEREZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO CALDERON | ADDRESS ON FILE |
| ANGEL L ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ACEVEDO VEGA | ADDRESS ON FILE |
| ANGEL L ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ADORNO CABRERA | ADDRESS ON FILE |
| ANGEL L AGOSTO BAEZ | ADDRESS ON FILE |
| ANGEL L AGOSTO BONILLA | ADDRESS ON FILE |
| ANGEL L ALEJANDRO MARTINEZ | ADDRESS ON FILE |
| ANGEL L ALEMAN ACEVEDO | ADDRESS ON FILE |
| ANGEL L ALICEA FELICIANO | ADDRESS ON FILE |
| ANGEL L ALLENDE DE JESUS | ADDRESS ON FILE |
| ANGEL L ALMODOVAR GARCIA | ADDRESS ON FILE |
| ANGEL L ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| ANGEL L ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ALVARADO RIVERA | ADDRESS ON FILE |
| ANGEL L APONTE FELICIANO | ADDRESS ON FILE |
| ANGEL L APONTE SERRANO | ADDRESS ON FILE |
| ANGEL L ARROYO PEREZ | ADDRESS ON FILE |
| ANGEL L ARROYO RAMOS | ADDRESS ON FILE |
| ANGEL L AVILES COLON | ADDRESS ON FILE |
| ANGEL L AVILES FRANCECHI | ADDRESS ON FILE |
| ANGEL L AVILES RAMIREZ | ADDRESS ON FILE |
| ANGEL L AVILES SERRANO | ADDRESS ON FILE |
| ANGEL L AYALA CENTENO | ADDRESS ON FILE |
| ANGEL L AYALA OTERO | ADDRESS ON FILE |
| ANGEL L AYALA RAMOS | ADDRESS ON FILE |
| ANGEL L AYALA RAMOS | ADDRESS ON FILE |
| ANGEL L BACHIER SERRANO | ADDRESS ON FILE |
| ANGEL L BAEZ AYALA | ADDRESS ON FILE |
| ANGEL L BAEZ CASTILLO | ADDRESS ON FILE |
| ANGEL L BAEZ CRUZ | ADDRESS ON FILE |
| ANGEL L BAEZ ROSADO | ADDRESS ON FILE |
| ANGEL L BASCO MORALES | ADDRESS ON FILE |
| ANGEL L BAUZO PIMENTEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L BAUZO RAMOS | ADDRESS ON FILE |
| ANGEL L BELTRAN VELEZ | ADDRESS ON FILE |
| ANGEL L BENITEZ SIERRA | ADDRESS ON FILE |
| ANGEL L BENVENUTTI MIRO | ADDRESS ON FILE |
| ANGEL L BERMUDEZ SOTO | ADDRESS ON FILE |
| ANGEL L BETANCOURT MERCADO | ADDRESS ON FILE |
| ANGEL L BONILLA GUADALUPE | ADDRESS ON FILE |
| ANGEL L BRAVO MELENDEZ | ADDRESS ON FILE |
| ANGEL L BURGOS DEL VALLE | ADDRESS ON FILE |
| ANGEL L CABALLERO SERRANO | ADDRESS ON FILE |
| ANGEL L CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CAMACHO MOJICA | ADDRESS ON FILE |
| ANGEL L CAMACHO QUINONES | ADDRESS ON FILE |
| ANGEL L CANNETTY Y LYDIA MARQUEZ | ADDRESS ON FILE |
| ANGEL L CARBONELL BERRIOS | ADDRESS ON FILE |
| ANGEL L CARDONA RIVERA | ADDRESS ON FILE |
| ANGEL L CARO | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| ANGEL L CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| ANGEL L CARRERO GARCIA | ADDRESS ON FILE |
| ANGEL L CARRION AGOSTO | ADDRESS ON FILE |
| ANGEL L CARRION MACHADO | ADDRESS ON FILE |
| ANGEL L CARTAGENA FLORES | ADDRESS ON FILE |
| ANGEL L CARTAGENA FLORES | ADDRESS ON FILE |
| ANGEL L CARTAGENA MATEO | ADDRESS ON FILE |
| ANGEL L CASALDUC FIGUEROA | ADDRESS ON FILE |
| ANGEL L CASIANO PICA | ADDRESS ON FILE |
| ANGEL L CASTRO | ADDRESS ON FILE |
| ANGEL L CASTRO MEDINA | ADDRESS ON FILE |
| ANGEL L CHARRIEZ NIEVES | ADDRESS ON FILE |
| ANGEL L CINTRON CALDERON | ADDRESS ON FILE |
| ANGEL L CINTRON CLAUDIO | ADDRESS ON FILE |
| ANGEL L CINTRON FIGUEROA | ADDRESS ON FILE |
| ANGEL L CLAUDIO DE JESUS | ADDRESS ON FILE |
| ANGEL L CLAUDIO DIAZ | ADDRESS ON FILE |
| ANGEL L CLAUDIO DIAZ | ADDRESS ON FILE |
| ANGEL L CLAUDIO GONZALEZ | ADDRESS ON FILE |
| ANGEL L CLAUDIO TORRES | ADDRESS ON FILE |
| ANGEL L CLEMENTE ANDINO | ADDRESS ON FILE |
| ANGEL L COLLAZO BONILLA | ADDRESS ON FILE |
| ANGEL L COLON | ADDRESS ON FILE |
| ANGEL L COLON DEL VALLE | ADDRESS ON FILE |
| ANGEL L COLON MATOS | ADDRESS ON FILE |
| ANGEL L COLON RIOS | ADDRESS ON FILE |
| ANGEL L COLON SANCHEZ | ADDRESS ON FILE |
| ANGEL L COLON SANCHEZ | ADDRESS ON FILE |
| ANGEL L COLON SANCHEZ | ADDRESS ON FILE |
| ANGEL L CONCEPCION ALMESTICA | ADDRESS ON FILE |
| ANGEL L CORA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L CORREA RIVERA | ADDRESS ON FILE |
| ANGEL L CORREA RIVERA | ADDRESS ON FILE |
| ANGEL L CORREA RIVERA | ADDRESS ON FILE |
| ANGEL L CORRETJER RIVERA | ADDRESS ON FILE |
| ANGEL L CORTES CORTES | ADDRESS ON FILE |
| ANGEL L CORTES PADILLA | ADDRESS ON FILE |
| ANGEL L COSME OLIVERAS | ADDRESS ON FILE |
| ANGEL L COTTO COTTO | ADDRESS ON FILE |
| ANGEL L COTTO COTTO | ADDRESS ON FILE |
| ANGEL L CRESPO JIMENEZ | ADDRESS ON FILE |
| ANGEL L CRESPO RAMOS | ADDRESS ON FILE |
| ANGEL L CRESPO SANTOS | ADDRESS ON FILE |
| ANGEL L CRUZ CALDERAS | ADDRESS ON FILE |
| ANGEL L CRUZ GARCIA | ADDRESS ON FILE |
| ANGEL L CRUZ MALDONADO | ADDRESS ON FILE |
| ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L CRUZ TORRES | ADDRESS ON FILE |
| ANGEL L CRUZ TORRES | ADDRESS ON FILE |
| ANGEL L CUADRADO ROMAN | ADDRESS ON FILE |
| ANGEL L CUEVAS PEREA | ADDRESS ON FILE |
| ANGEL L DATIZ BAEZ | ADDRESS ON FILE |
| ANGEL L DAVILA ECHEVARRIA | ADDRESS ON FILE |
| ANGEL L DAVILA ROSADO | ADDRESS ON FILE |
| ANGEL L DAVILA SERRANO | ADDRESS ON FILE |
| ANGEL L DE ARMAS LOPEZ | ADDRESS ON FILE |
| ANGEL L DE JESUS ALEJANDRINO | ADDRESS ON FILE |
| ANGEL L DE JESUS BARBOSA | ADDRESS ON FILE |
| ANGEL L DE JESUS DE JESUS | ADDRESS ON FILE |
| ANGEL L DE JESUS MEJIAS | ADDRESS ON FILE |
| ANGEL L DE JESUS PEREZ | ADDRESS ON FILE |
| ANGEL L DE JESUS RIVERA | ADDRESS ON FILE |
| ANGEL L DE LEON MOLINA | ADDRESS ON FILE |
| ANGEL L DE LEON TORRES | ADDRESS ON FILE |
| ANGEL L DEL VALLE COLON | ADDRESS ON FILE |
| ANGEL L DEL VALLE VILLAFANE | ADDRESS ON FILE |
| ANGEL L DELGADO GARCIA | ADDRESS ON FILE |
| ANGEL L DELGADO PEREZ | ADDRESS ON FILE |
| ANGEL L DESIDERIO FIGUEROA | ADDRESS ON FILE |
| ANGEL L DIAZ COSME | ADDRESS ON FILE |
| ANGEL L DIAZ DEL VALLE | ADDRESS ON FILE |
| ANGEL L DIAZ MARRERO | ADDRESS ON FILE |
| ANGEL L DIAZ NOGUERAS | ADDRESS ON FILE |
| ANGEL L DIAZ PEREZ | ADDRESS ON FILE |
| ANGEL L DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL L DIAZ ROJAS | ADDRESS ON FILE |
| ANGEL L DONES PELLICIER | ADDRESS ON FILE |
| ANGEL L DURAN QUINTANA | ADDRESS ON FILE |
| ANGEL L ECHEVARRIA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L ECHEVARRIA PELLOT | ADDRESS ON FILE |
| ANGEL L ESTRADA MARQUEZ | ADDRESS ON FILE |
| ANGEL L ESTRELLA MARTINEZ | ADDRESS ON FILE |
| ANGEL L FANTAUZZI ACEVEDO | ADDRESS ON FILE |
| ANGEL L FEBRES | ADDRESS ON FILE |
| ANGEL L FELICIANO BETANCOURT | ADDRESS ON FILE |
| ANGEL L FELICIANO PEREZ | ADDRESS ON FILE |
| ANGEL L FELICIANO ROMERO | ADDRESS ON FILE |
| ANGEL L FELICIANO TORRES | ADDRESS ON FILE |
| ANGEL L FELIX RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L FERNANDEZ SALGADO | ADDRESS ON FILE |
| ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE |
| ANGEL L FIGUEROA CASTRERO | ADDRESS ON FILE |
| ANGEL L FIGUEROA CORREA | ADDRESS ON FILE |
| ANGEL L FIGUEROA IRIZARRY | ADDRESS ON FILE |
| ANGEL L FIGUEROA LINARES | ADDRESS ON FILE |
| ANGEL L FIGUEROA MONROIG | ADDRESS ON FILE |
| ANGEL L FORTES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L FOX MORGES | ADDRESS ON FILE |
| ANGEL L FRANQUI | ADDRESS ON FILE |
| ANGEL L FRATICCELLI NIEVES | ADDRESS ON FILE |
| ANGEL L FRED GARCIA | ADDRESS ON FILE |
| ANGEL L FUENTES AVILES | ADDRESS ON FILE |
| ANGEL L GALAGARZA | ADDRESS ON FILE |
| ANGEL L GARCIA BANOLA | ADDRESS ON FILE |
| ANGEL L GARCIA BERRIOS | ADDRESS ON FILE |
| ANGEL L GARCIA DE LEON | ADDRESS ON FILE |
| ANGEL L GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGEL L GARCIA RAMOS | ADDRESS ON FILE |
| ANGEL L GARCIA RIVERA | ADDRESS ON FILE |
| ANGEL L GARCIA SALAS | ADDRESS ON FILE |
| ANGEL L GARCIA VIENTOS | ADDRESS ON FILE |
| ANGEL L GIRAU PEREZ | ADDRESS ON FILE |
| ANGEL L GOMEZ CORA | ADDRESS ON FILE |
| ANGEL L GOMEZ CORDERO | ADDRESS ON FILE |
| ANGEL L GOMEZ RIVERA | ADDRESS ON FILE |
| ANGEL L GONZALEZ ANDINO | ADDRESS ON FILE |
| ANGEL L GONZALEZ BENITEZ | ADDRESS ON FILE |
| ANGEL L GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| ANGEL L GONZALEZ CONCEPCION | ADDRESS ON FILE |
| ANGEL L GONZALEZ FELIX | ADDRESS ON FILE |
| ANGEL L GONZALEZ MEDINA | ADDRESS ON FILE |
| ANGEL L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L GRACIA RIVERA | ADDRESS ON FILE |
| ANGEL L GUEVARA TORRES | ADDRESS ON FILE |
| ANGEL L GUIBAS VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L HANCE MARRERO | ADDRESS ON FILE |
| ANGEL L HERNANDEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L HERNANDEZ PADILLA | ADDRESS ON FILE |
| ANGEL L HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGEL L HUERTAS LUNA | ADDRESS ON FILE |
| ANGEL L IRIZARRY MARTINEZ | ADDRESS ON FILE |
| ANGEL L IRIZARRY VEGA | ADDRESS ON FILE |
| ANGEL L ITURBE AGRICOUR | ADDRESS ON FILE |
| ANGEL L KRINGDON ROSARIO | ADDRESS ON FILE |
| ANGEL L L APONTE MALAVE | ADDRESS ON FILE |
| ANGEL L L AYALA OTERO | ADDRESS ON FILE |
| ANGEL L L BAEZ CRUZ | ADDRESS ON FILE |
| ANGEL L L BERRIOS DIAZ | ADDRESS ON FILE |
| ANGEL L L BURGOS RIVERA | ADDRESS ON FILE |
| ANGEL L L CARDONA LOPEZ | ADDRESS ON FILE |
| ANGEL L L CASTRO MEDINA | ADDRESS ON FILE |
| ANGEL L L CLAUDIO ANGEL | ADDRESS ON FILE |
| ANGEL L L COLLAZO RIVERA | ADDRESS ON FILE |
| ANGEL L L COLON COLON | ADDRESS ON FILE |
| ANGEL L L COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL L L COLON GONZALEZ | ADDRESS ON FILE |
| ANGEL L L CORDERO CONCEPCION | ADDRESS ON FILE |
| ANGEL L L DATIZ BAEZ | ADDRESS ON FILE |
| ANGEL L L DIAZ NOGUERAS | ADDRESS ON FILE |
| ANGEL L L DIAZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L L FELIX PEREZ | ADDRESS ON FILE |
| ANGEL L L FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ANGEL L L FOX MORGES | ADDRESS ON FILE |
| ANGEL L L GARCIA BANOLA | ADDRESS ON FILE |
| ANGEL L L GARCIA LOPEZ | ADDRESS ON FILE |
| ANGEL L L GONZALEZ FELIX | ADDRESS ON FILE |
| ANGEL L L GUEVAREZ SANTIAGO | ADDRESS ON FILE |
| ANGEL L L LOPEZ REYES | ADDRESS ON FILE |
| ANGEL L L MALDONADO MARTI | ADDRESS ON FILE |
| ANGEL L L MARQUEZ VEGA | ADDRESS ON FILE |
| ANGEL L L MATOS FEBRES | ADDRESS ON FILE |
| ANGEL L L MELENDEZ ACEVEDO | ADDRESS ON FILE |
| ANGEL L L MOJICA SANTAELLA | ADDRESS ON FILE |
| ANGEL L L NIEVES DELGADO | ADDRESS ON FILE |
| ANGEL L L NUNEZ LOPEZ | ADDRESS ON FILE |
| ANGEL L L ORTIZ ALVARADO | ADDRESS ON FILE |
| ANGEL L L ORTIZ PINERO | ADDRESS ON FILE |
| ANGEL L L ORTIZ TORRENS | ADDRESS ON FILE |
| ANGEL L L ORTIZ TORRES | ADDRESS ON FILE |
| ANGEL L L PEDRAZA DOMINGUEZ | ADDRESS ON FILE |
| ANGEL L L PEREZ JESUS | ADDRESS ON FILE |
| ANGEL L L PONS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L L QUINONES MORALES | ADDRESS ON FILE |
| ANGEL L L REYES MUNIZ | ADDRESS ON FILE |
| ANGEL L L RIVERA LEON | ADDRESS ON FILE |
| ANGEL L L RIVERA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L L RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ANGEL L L ROMAN SANTIAGO | ADDRESS ON FILE |
| ANGEL L L ROSA AYALA | ADDRESS ON FILE |
| ANGEL L L ROSA CABAN | ADDRESS ON FILE |
| ANGEL L L ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L L RUIZ VEGA | ADDRESS ON FILE |
| ANGEL L L SANABRIA VAZQUE | ADDRESS ON FILE |
| ANGEL L L SANTEL MARTINEZ | ADDRESS ON FILE |
| ANGEL L L SERRANO GONZALEZ | ADDRESS ON FILE |
| ANGEL L L SERRANO MARTINEZ | ADDRESS ON FILE |
| ANGEL L L SERRANO ROLDAN | ADDRESS ON FILE |
| ANGEL L L SIERRA MENDEZ | ADDRESS ON FILE |
| ANGEL L L TORRES ARZUAGA | ADDRESS ON FILE |
| ANGEL L L TORRES ROSARIO | ADDRESS ON FILE |
| ANGEL L L TRINIDAD ROSA | ADDRESS ON FILE |
| ANGEL L L VAZQUEZ ROLON | ADDRESS ON FILE |
| ANGEL L L VELAZQUEZ ARROYO | ADDRESS ON FILE |
| ANGEL L L VELEZ RAICES | ADDRESS ON FILE |
| ANGEL L LABOY DE LEON | ADDRESS ON FILE |
| ANGEL L LABOY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LABOY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LANDRO GONZALEZ | ADDRESS ON FILE |
| ANGEL L LANDS MALDONADO | ADDRESS ON FILE |
| ANGEL L LASALLE VILLOCH | ADDRESS ON FILE |
| ANGEL L LAUREANO MARRERO | ADDRESS ON FILE |
| ANGEL L LEBRON LOZADA | ADDRESS ON FILE |
| ANGEL L LEBRON NUNEZ | ADDRESS ON FILE |
| ANGEL L LEON RIVERA | ADDRESS ON FILE |
| ANGEL L LEON SIERRA | ADDRESS ON FILE |
| ANGEL L LOPEZ ALICEA | ADDRESS ON FILE |
| ANGEL L LOPEZ ALVARADO | ADDRESS ON FILE |
| ANGEL L LOPEZ BENITEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ CASELLAS | ADDRESS ON FILE |
| ANGEL L LOPEZ CASELLAS | ADDRESS ON FILE |
| ANGEL L LOPEZ COLON | ADDRESS ON FILE |
| ANGEL L LOPEZ PEREZ | ADDRESS ON FILE |
| ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L LOPEZ RUBERO | ADDRESS ON FILE |
| ANGEL L LORENZO CORTES | ADDRESS ON FILE |
| ANGEL L LORENZO LORENZO | ADDRESS ON FILE |
| ANGEL L LORENZO LORENZO | ADDRESS ON FILE |
| ANGEL L LOZADA AGOSTO | ADDRESS ON FILE |
| ANGEL L LUGO VEGA | ADDRESS ON FILE |
| ANGEL L LUNA RIVERA | ADDRESS ON FILE |
| ANGEL L MACHIN CONTRERAS | ADDRESS ON FILE |
| ANGEL L MALAVE SERRANO | ADDRESS ON FILE |
| ANGEL L MALAVE TRINIDAD | ADDRESS ON FILE |
| ANGEL L MALDONADO ALICEA | ADDRESS ON FILE |
| ANGEL L MALDONADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L MALPICA RIVERA | ADDRESS ON FILE |
| ANGEL L MARRERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL L MARRERO MARTINEZ | ADDRESS ON FILE |
| ANGEL L MARRERO SANCHEZ | ADDRESS ON FILE |
| ANGEL L MARTE PEREZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ CLAUDIO | ADDRESS ON FILE |
| ANGEL L MARTINEZ COLON | ADDRESS ON FILE |
| ANGEL L MARTINEZ CORTES | ADDRESS ON FILE |
| ANGEL L MARTINEZ DIAZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ PEREZ | ADDRESS ON FILE |
| ANGEL L MARTINEZ REYES | ADDRESS ON FILE |
| ANGEL L MARTINEZ ROMAN | ADDRESS ON FILE |
| ANGEL L MARTINEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L MARTIS GARAY | ADDRESS ON FILE |
| ANGEL L MAS MAS | ADDRESS ON FILE |
| ANGEL L MASSA FIGUEROA | ADDRESS ON FILE |
| ANGEL L MATEO CARATTINI | ADDRESS ON FILE |
| ANGEL L MATEO REYES | ADDRESS ON FILE |
| ANGEL L MATOS BERRIOS | ADDRESS ON FILE |
| ANGEL L MATOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MATOS SANCHEZ | ADDRESS ON FILE |
| ANGEL L MATTEI QUINONES | ADDRESS ON FILE |
| ANGEL L MAYSONET MAYSONET | ADDRESS ON FILE |
| ANGEL L MAYSONET RONDON | ADDRESS ON FILE |
| ANGEL L MEDERO FIGUEROA | ADDRESS ON FILE |
| ANGEL L MEJIAS | ADDRESS ON FILE |
| ANGEL L MEJIAS LOPEZ | ADDRESS ON FILE |
| ANGEL L MELENDEZ ACEVEDO | ADDRESS ON FILE |
| ANGEL L MELENDEZ COLON | ADDRESS ON FILE |
| ANGEL L MELENDEZ COLON | ADDRESS ON FILE |
| ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE |
| ANGEL L MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL L MELENDEZ ROLDAN | ADDRESS ON FILE |
| ANGEL L MELENDEZ ROLDAN | ADDRESS ON FILE |
| ANGEL L MERCADO CORCHADO | ADDRESS ON FILE |
| ANGEL L MERCADO CRUZ | ADDRESS ON FILE |
| ANGEL L MERCADO FELICIANO | ADDRESS ON FILE |
| ANGEL L MERCED VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L MILLAN FLORES | ADDRESS ON FILE |
| ANGEL L MINGUELA TORRES | ADDRESS ON FILE |
| ANGEL L MIRANDA VEGA | ADDRESS ON FILE |
| ANGEL L MISLA TAVAREZ | ADDRESS ON FILE |
| ANGEL L MOJICA SANTAELLA | ADDRESS ON FILE |
| ANGEL L MOLINA CLAUDIO | ADDRESS ON FILE |
| ANGEL L MONDESI VELEZ | ADDRESS ON FILE |
| ANGEL L MONTALVO ALICEA | ADDRESS ON FILE |
| ANGEL L MONTERO LOPEZ | ADDRESS ON FILE |
| ANGEL L MONTERO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L MONTERO POZZI | ADDRESS ON FILE |
| ANGEL L MONTES RAMOS | ADDRESS ON FILE |
| ANGEL L MORALES CADIZ | ADDRESS ON FILE |
| ANGEL L MORALES ESTEIN | ADDRESS ON FILE |
| ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L MORALES VALENTIN | ADDRESS ON FILE |
| ANGEL L MORALES VELEZ | ADDRESS ON FILE |
| ANGEL L MUNIZ TORRES | ADDRESS ON FILE |
| ANGEL L NAZARIO BELEN | ADDRESS ON FILE |
| ANGEL L NEGRON ALVARADO | ADDRESS ON FILE |
| ANGEL L NEGRON DE JESUS | ADDRESS ON FILE |
| ANGEL L NEGRON REYES | ADDRESS ON FILE |
| ANGEL L NIEVES BAEZ | ADDRESS ON FILE |
| ANGEL L NIEVES DELGADO | ADDRESS ON FILE |
| ANGEL L NIEVES NAVARRETO | ADDRESS ON FILE |
| ANGEL L NISTAL BELTRAN | ADDRESS ON FILE |
| ANGEL L NUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL L OCASIO CADIZ | ADDRESS ON FILE |
| ANGEL L OJEDA VILLANUEVA | ADDRESS ON FILE |
| ANGEL L OPPENHEIMER ANGEL | ADDRESS ON FILE |
| ANGEL L ORONA PAGAN | ADDRESS ON FILE |
| ANGEL L ORTEGA VALENTIN | ADDRESS ON FILE |
| ANGEL L ORTIZ ALVARADO | ADDRESS ON FILE |
| ANGEL L ORTIZ APONTE | ADDRESS ON FILE |
| ANGEL L ORTIZ DIAZ | ADDRESS ON FILE |
| ANGEL L ORTIZ FEBO | ADDRESS ON FILE |
| ANGEL L ORTIZ FIGUEROA | ADDRESS ON FILE |
| ANGEL L ORTIZ JIMENEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ PINERO | ADDRESS ON FILE |
| ANGEL L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ ROSA | ADDRESS ON FILE |
| ANGEL L ORTIZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L ORTIZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L OSORIO PEREZ | ADDRESS ON FILE |
| ANGEL L OTERO CABEZA | ADDRESS ON FILE |
| ANGEL L PABON SANCHEZ | ADDRESS ON FILE |
| ANGEL L PAGAN HERNANDEZ | ADDRESS ON FILE |
| ANGEL L PAGAN SEPULVEDA | ADDRESS ON FILE |
| ANGEL L PAGAN SIERRA | ADDRESS ON FILE |
| ANGEL L PALACIOS ORTIZ | ADDRESS ON FILE |
| ANGEL L PARES FIGUEROA | ADDRESS ON FILE |
| ANGEL L PEDROZA DOMINGUEZ | ADDRESS ON FILE |
| ANGEL L PEREA RIOS | ADDRESS ON FILE |
| ANGEL L PEREA TORO | ADDRESS ON FILE |
| ANGEL L PEREZ AGOSTO | ADDRESS ON FILE |
| ANGEL L PEREZ DE JESUS | ADDRESS ON FILE |
| ANGEL L PEREZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL L PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L PEREZ ROMERO | ADDRESS ON FILE |
| ANGEL L PEREZ ROSA | ADDRESS ON FILE |
| ANGEL L PEREZ VELEZ | ADDRESS ON FILE |
| ANGEL L PESANTE CRESPO | ADDRESS ON FILE |
| ANGEL L PESANTE SANTIAGO | ADDRESS ON FILE |
| ANGEL L PIERO MATOS | ADDRESS ON FILE |
| ANGEL L PINTO SANTIAGO | ADDRESS ON FILE |
| ANGEL L PIZARRO FLORES | ADDRESS ON FILE |
| ANGEL L POMALES PLACERES | ADDRESS ON FILE |
| ANGEL L PONS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L QUILES CORREA | ADDRESS ON FILE |
| ANGEL L QUINONES DELGADO | ADDRESS ON FILE |
| ANGEL L QUINTANA | ADDRESS ON FILE |
| ANGEL L QUINTANA FLORES | ADDRESS ON FILE |
| ANGEL L QUIONES | ADDRESS ON FILE |
| ANGEL L RAMIREZ ARROYO | ADDRESS ON FILE |
| ANGEL L RAMIREZ COLON | ADDRESS ON FILE |
| ANGEL L RAMIREZ LUGO | ADDRESS ON FILE |
| ANGEL L RAMIREZ MILIAN | ADDRESS ON FILE |
| ANGEL L RAMIREZ VELEZ | ADDRESS ON FILE |
| ANGEL L RAMOS RIBOT | ADDRESS ON FILE |
| ANGEL L RAMOS RIBOT | ADDRESS ON FILE |
| ANGEL L RESTO TRINIDAD | ADDRESS ON FILE |
| ANGEL L REY CORDERO | ADDRESS ON FILE |
| ANGEL L REYES HUERTAS | ADDRESS ON FILE |
| ANGEL L REYES MUNIZ | ADDRESS ON FILE |
| ANGEL L REYES RIOS | ADDRESS ON FILE |
| ANGEL L REYES RIVERA | ADDRESS ON FILE |
| ANGEL L REYES ZAVALA | ADDRESS ON FILE |
| ANGEL L REYES ZAVALA | ADDRESS ON FILE |
| ANGEL L RICO MARTINEZ | ADDRESS ON FILE |
| ANGEL L RIOS MIRANDA | ADDRESS ON FILE |
| ANGEL L RIOS VERGARA | ADDRESS ON FILE |
| ANGEL L RIVERA BERRIOS | ADDRESS ON FILE |
| ANGEL L RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ANGEL L RIVERA CLAUDIO | ADDRESS ON FILE |
| ANGEL L RIVERA CRUZ | ADDRESS ON FILE |
| ANGEL L RIVERA CUBA | ADDRESS ON FILE |
| ANGEL L RIVERA FLORES | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL L RIVERA IRLANDA | ADDRESS ON FILE |
| ANGEL L RIVERA MALDONADO | ADDRESS ON FILE |
| ANGEL L RIVERA MATOS | ADDRESS ON FILE |
| ANGEL L RIVERA MONGE | ADDRESS ON FILE |
| ANGEL L RIVERA PEREZ | ADDRESS ON FILE |
| ANGEL L RIVERA QUIONES | ADDRESS ON FILE |
| ANGEL L RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL L RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGEL L RIVERA SOTO | ADDRESS ON FILE |
| ANGEL L ROBLES BULLAT | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ BATISTA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ BONET | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DE ARMAS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ QUINTANA | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ REINOSO | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L RODRIGUEZ VEGA | ADDRESS ON FILE |
| ANGEL L ROJAS VAZQUEZ | ADDRESS ON FILE |
| ANGEL L ROMAN MILLET | ADDRESS ON FILE |
| ANGEL L ROMAN RIVERA | ADDRESS ON FILE |
| ANGEL L ROMERO FELICIANO | ADDRESS ON FILE |
| ANGEL L RONDON VAZQUEZ | ADDRESS ON FILE |
| ANGEL L ROSA AYALA | ADDRESS ON FILE |
| ANGEL L ROSADO CALDERON | ADDRESS ON FILE |
| ANGEL L ROSADO COLON | ADDRESS ON FILE |
| ANGEL L ROSADO FLORES | ADDRESS ON FILE |
| ANGEL L ROSADO MARTINEZ | ADDRESS ON FILE |
| ANGEL L ROSADO ROSADO | ADDRESS ON FILE |
| ANGEL L ROSARIO BERTIN | ADDRESS ON FILE |
| ANGEL L ROSARIO MARTINEZ | ADDRESS ON FILE |
| ANGEL L ROSARIO PEREZ | ADDRESS ON FILE |
| ANGEL L ROSARIO RIVERA | ADDRESS ON FILE |
| ANGEL L ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L RUIZ DIAZ | ADDRESS ON FILE |
| ANGEL L RUIZ PABON | ADDRESS ON FILE |
| ANGEL L RUIZ PADILLA | ADDRESS ON FILE |
| ANGEL L RUIZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L RUIZ SOTO | ADDRESS ON FILE |
| ANGEL L RUIZ VEGA | ADDRESS ON FILE |
| ANGEL L SAAVEDRA DE JESUS | ADDRESS ON FILE |
| ANGEL L SAAVEDRA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L SAAVEDRA HERNANDEZ | ADDRESS ON FILE |
| ANGEL L SANABRIA RAMOS | ADDRESS ON FILE |
| ANGEL L SANABRIA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ANGEL L SANCHEZ BRITO | ADDRESS ON FILE |
| ANGEL L SANCHEZ DEKONY | ADDRESS ON FILE |
| ANGEL L SANCHEZ FEBUS | ADDRESS ON FILE |
| ANGEL L SANCHEZ GIERBOLINI | ADDRESS ON FILE |
| ANGEL L SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL L SANCHEZ ROMAN | ADDRESS ON FILE |
| ANGEL L SANCHEZ ROMAN | ADDRESS ON FILE |
| ANGEL L SANCHEZ VELEZ | ADDRESS ON FILE |
| ANGEL L SANTANA CINTRON | ADDRESS ON FILE |
| ANGEL L SANTANA CRUZ | ADDRESS ON FILE |
| ANGEL L SANTANA MALDONADO | ADDRESS ON FILE |
| ANGEL L SANTANA MOORE | ADDRESS ON FILE |
| ANGEL L SANTANA SOTO | ADDRESS ON FILE |
| ANGEL L SANTEL MARTINEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO LAMPON | ADDRESS ON FILE |
| ANGEL L SANTIAGO LAMPON | ADDRESS ON FILE |
| ANGEL L SANTIAGO MELENDEZ | ADDRESS ON FILE |
| ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL L SANTIAGO SALDAA | ADDRESS ON FILE |
| ANGEL L SANTOS MONTANEZ | ADDRESS ON FILE |
| ANGEL L SANTOS VELAZQUEZ | ADDRESS ON FILE |
| ANGEL L SEPULVEDA RIVERA | ADDRESS ON FILE |
| ANGEL L SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L SERRANO | ADDRESS ON FILE |
| ANGEL L SERRANO GUZMAN | ADDRESS ON FILE |
| ANGEL L SERRANO MARTINEZ | ADDRESS ON FILE |
| ANGEL L SERRANO ROSARIO | ADDRESS ON FILE |
| ANGEL L SERRANO SANCHEZ | ADDRESS ON FILE |
| ANGEL L SIERRA LEBRON | ADDRESS ON FILE |
| ANGEL L SOTO QUILES | ADDRESS ON FILE |
| ANGEL L SOTO VARGAS | ADDRESS ON FILE |
| ANGEL L SUAREZ GARCIA | ADDRESS ON FILE |
| ANGEL L TAPIA | ADDRESS ON FILE |
| ANGEL L TORRES AGOSTO | ADDRESS ON FILE |
| ANGEL L TORRES ARZUAGA | ADDRESS ON FILE |
| ANGEL L TORRES JIMENEZ | ADDRESS ON FILE |
| ANGEL L TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES MARTINEZ | ADDRESS ON FILE |
| ANGEL L TORRES NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL L TORRES ORTIZ | ADDRESS ON FILE |
| ANGEL L TORRES PADILLA | ADDRESS ON FILE |
| ANGEL L TORRES SIERRA | ADDRESS ON FILE |
| ANGEL L TRAVERSO SANTIAGO | ADDRESS ON FILE |
| ANGEL L TRAVIESO ROSARIO | ADDRESS ON FILE |
| ANGEL L TRINIDAD ALVAREZ | ADDRESS ON FILE |
| ANGEL L TRINIDAD RIGAU | ADDRESS ON FILE |
| ANGEL L TRINIDAD ROSA | ADDRESS ON FILE |
| ANGEL L TRUJILLO CASTRO | ADDRESS ON FILE |
| ANGEL L VALENTIN DIAZ | ADDRESS ON FILE |
| ANGEL L VALENTIN MARTI | ADDRESS ON FILE |
| ANGEL L VALENTIN SERRANO | ADDRESS ON FILE |
| ANGEL L VALLE HERNANDEZ | ADDRESS ON FILE |
| ANGEL L VARELA RIVERA | ADDRESS ON FILE |
| ANGEL L VARGAS QUINONES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ BAEZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ MORALES | ADDRESS ON FILE |
| ANGEL L VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL L VEGA BORGES | ADDRESS ON FILE |
| ANGEL L VEGA MOLINA | ADDRESS ON FILE |
| ANGEL L VEGA OQUENDO | ADDRESS ON FILE |
| ANGEL L VEGA VAZQUEZ | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ AMARO | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ ANDRADES | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ ARROYO | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ RAMOS | ADDRESS ON FILE |
| ANGEL L VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL L VELEZ LEDESMA | ADDRESS ON FILE |
| ANGEL L VELEZ RAICES | ADDRESS ON FILE |
| ANGEL L VIGO POLLOCK | ADDRESS ON FILE |
| ANGEL L VILLEGAS FUENTES | ADDRESS ON FILE |
| ANGEL L WALKER DIAZ | ADDRESS ON FILE |
| ANGEL L ZAMBRANA MUNOZ | ADDRESS ON FILE |
| ANGEL L ZENO ADORNO | ADDRESS ON FILE |
| ANGEL L ZUAZO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL L. CINTRON PRADO | ADDRESS ON FILE |
| ANGEL LAGUERRE VELEZ | ADDRESS ON FILE |
| ANGEL LAGUNA HERNANDEZ | ADDRESS ON FILE |
| ANGEL LAMBOY ALICEA | ADDRESS ON FILE |
| ANGEL LAMBOY JIMENEZ | ADDRESS ON FILE |
| ANGEL LANDS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LAPORTE RODRIGUEZ | ADDRESS ON FILE |
| ANGEL LARACUENTE RIVERA | ADDRESS ON FILE |
| ANGEL LAZU | ADDRESS ON FILE |
| ANGEL LEBRON BATISTA | ADDRESS ON FILE |
| ANGEL LEON FELIX | ADDRESS ON FILE |
| ANGEL LLAVONA VERA | ADDRESS ON FILE |
| ANGEL LOPEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL LOPEZ BRUNO | ADDRESS ON FILE |
| ANGEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL LOPEZ LINARES | ADDRESS ON FILE |
| ANGEL LOPEZ LINARES | ADDRESS ON FILE |
| ANGEL LOPEZ MALDONADO | ADDRESS ON FILE |
| ANGEL LOPEZ MALDONADO | ADDRESS ON FILE |
| ANGEL LOPEZ MAS | ADDRESS ON FILE |
| ANGEL LOPEZ OTERO | ADDRESS ON FILE |
| ANGEL LOPEZ PEREZ | ADDRESS ON FILE |
| ANGEL LOPEZ REYES | ADDRESS ON FILE |
| ANGEL LOPEZ RIVERA | ADDRESS ON FILE |
| ANGEL LOPEZ VELEZ | ADDRESS ON FILE |
| ANGEL LOZADA ROSADO | ADDRESS ON FILE |
| ANGEL LTARRATS COLON | ADDRESS ON FILE |
| ANGEL LUGARO MADERA | ADDRESS ON FILE |
| ANGEL LUIS CALDERON PARRILLA | ADDRESS ON FILE |
| ANGEL LUIS CORREA | ADDRESS ON FILE |
| ANGEL LUIS GUZMAN CRUZ | ADDRESS ON FILE |
| ANGEL LUIS LORAN AYALA | ADDRESS ON FILE |
| ANGEL LUIS MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGEL LUIS MONTANEZ MORALES | ADDRESS ON FILE |
| ANGEL LUIS OPPENHEIMER | ADDRESS ON FILE |
| ANGEL LUIS ORTIZ JR | ADDRESS ON FILE |
| ANGEL LUIS ORTIZ NIEVES | ADDRESS ON FILE |
| ANGEL LUIS OTERO | ADDRESS ON FILE |
| ANGEL LUIS SIERRA ORTIZ | ADDRESS ON FILE |
| ANGEL LUIS SOTO SANTOS | ADDRESS ON FILE |
| ANGEL LUIS TORRES ROLDAN | ADDRESS ON FILE |
| ANGEL LUYANDO TORRES | ADDRESS ON FILE |
| ANGEL M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M ADORNO ALBALADEJO | ADDRESS ON FILE |
| ANGEL M ADORNO BONILLA | ADDRESS ON FILE |
| ANGEL M AGOSTO BERRIOS | ADDRESS ON FILE |
| ANGEL M ALAMO CALLEJAS | ADDRESS ON FILE |
| ANGEL M ALEJANDRO MENDOZA | ADDRESS ON FILE |
| ANGEL M AYALA BLANCERO | ADDRESS ON FILE |
| ANGEL M AYALA COLON | ADDRESS ON FILE |
| ANGEL M BARRIENTOS LOPEZ | ADDRESS ON FILE |
| ANGEL M BAUZO ALBALADEJO | ADDRESS ON FILE |
| ANGEL M BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M BONILLA ALMEDINA | ADDRESS ON FILE |
| ANGEL M BONILLA CRUZ | ADDRESS ON FILE |
| ANGEL M BONILLA TORRES | ADDRESS ON FILE |
| ANGEL M BORIA ANGEL | ADDRESS ON FILE |
| ANGEL M BRAVO CRUZ | ADDRESS ON FILE |
| ANGEL M BURGOS CURCIO | ADDRESS ON FILE |
| ANGEL M BURGOS LOZADA | ADDRESS ON FILE |
| ANGEL M BURGOS MOJICA | ADDRESS ON FILE |
| ANGEL M BURGOS MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M CABALLERO CASANOVA | ADDRESS ON FILE |
| ANGEL M CALERO VELAZQUEZ | ADDRESS ON FILE |
| ANGEL M CAMERON RIOS | ADDRESS ON FILE |
| ANGEL M CANALES RIVERA | ADDRESS ON FILE |
| ANGEL M CANCEL ACEVEDO | ADDRESS ON FILE |
| ANGEL M CANCEL ESPINOSA | ADDRESS ON FILE |
| ANGEL M CANDELARIO ARCE | ADDRESS ON FILE |
| ANGEL M CANTRES VELEZ | ADDRESS ON FILE |
| ANGEL M CARAZO YANCE | ADDRESS ON FILE |
| ANGEL M CARBONELL | ADDRESS ON FILE |
| ANGEL M CARDONA HERNANDEZ | ADDRESS ON FILE |
| ANGEL M CARDONA HERNANDEZ | ADDRESS ON FILE |
| ANGEL M CARRION SANTANA | ADDRESS ON FILE |
| ANGEL M CARTAGENA FUENTES | ADDRESS ON FILE |
| ANGEL M CASANOVA VELEZ | ADDRESS ON FILE |
| ANGEL M CASTRO CINTRON | ADDRESS ON FILE |
| ANGEL M CASTRO ROBLES | ADDRESS ON FILE |
| ANGEL M CHACON RIVERA | ADDRESS ON FILE |
| ANGEL M CHICLANA MORALES | ADDRESS ON FILE |
| ANGEL M COLLAZO REYES | ADDRESS ON FILE |
| ANGEL M COLON CRUZ | ADDRESS ON FILE |
| ANGEL M COLON DIAZ | ADDRESS ON FILE |
| ANGEL M COLON RAMOS | ADDRESS ON FILE |
| ANGEL M COLON TORRES | ADDRESS ON FILE |
| ANGEL M CONCEPCION SOTO | ADDRESS ON FILE |
| ANGEL M CORREA UBINAS | ADDRESS ON FILE |
| ANGEL M CRESPO MERCADO | ADDRESS ON FILE |
| ANGEL M CRUZ ERAZO | ADDRESS ON FILE |
| ANGEL M CRUZ MENDEZ | ADDRESS ON FILE |
| ANGEL M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M DAVILA CAMACHO | ADDRESS ON FILE |
| ANGEL M DE ARCE VELEZ | ADDRESS ON FILE |
| ANGEL M DE LEON OTANO | ADDRESS ON FILE |
| ANGEL M DEL VALLE DIAZ | ADDRESS ON FILE |
| ANGEL M DIAZ | ADDRESS ON FILE |
| ANGEL M DIAZ ESTRADA | ADDRESS ON FILE |
| ANGEL M DIAZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL M DIAZ SANTIAGO | ADDRESS ON FILE |
| ANGEL M DIAZ SARRAGA | ADDRESS ON FILE |
| ANGEL M DIEPPA FALCON | ADDRESS ON FILE |
| ANGEL M DOMENECH DUPREY | ADDRESS ON FILE |
| ANGEL M DOMINGUEZ CORTES | ADDRESS ON FILE |
| ANGEL M ELIAS CABALLE | ADDRESS ON FILE |
| ANGEL M ESCOBAR ANDINO | ADDRESS ON FILE |
| ANGEL M ESQUILIN CLEMENTE | ADDRESS ON FILE |
| ANGEL M FERRER COLLADO | ADDRESS ON FILE |
| ANGEL M FLORES DIAZ | ADDRESS ON FILE |
| ANGEL M FORTIS PINERO | ADDRESS ON FILE |
| ANGEL M GARCIA CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M GARCIA GARCIA | ADDRESS ON FILE |
| ANGEL M GARCIA LOPEZ | ADDRESS ON FILE |
| ANGEL M GARCIA MARTINEZ | ADDRESS ON FILE |
| ANGEL M GOMEZ NAVARRO | ADDRESS ON FILE |
| ANGEL M GONZALEZ FABIAN | ADDRESS ON FILE |
| ANGEL M GONZALEZ FABIAN | ADDRESS ON FILE |
| ANGEL M GONZALEZ LOARTE | ADDRESS ON FILE |
| ANGEL M GONZALEZ NAZARI | ADDRESS ON FILE |
| ANGEL M GONZALEZ PIMENTEL | ADDRESS ON FILE |
| ANGEL M GONZALEZ SOTO | ADDRESS ON FILE |
| ANGEL M HANCE SANJURJO | ADDRESS ON FILE |
| ANGEL M HERNANDEZ PASTRANA | ADDRESS ON FILE |
| ANGEL M HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANGEL M HERNANDEZ SANTOS | ADDRESS ON FILE |
| ANGEL M JIMENEZ QUIROS | ADDRESS ON FILE |
| ANGEL M LACEN MATOS | ADDRESS ON FILE |
| ANGEL M LACEN PEREZ | ADDRESS ON FILE |
| ANGEL M LAUREANO HERNANDEZ | ADDRESS ON FILE |
| ANGEL M LLAVONA FOLGUERA | ADDRESS ON FILE |
| ANGEL M LOPEZ CANDELARIA | ADDRESS ON FILE |
| ANGEL M LOPEZ TROCHE | ADDRESS ON FILE |
| ANGEL M LUGO CORREIA | ADDRESS ON FILE |
| ANGEL M M ACEVEDO QUINONES | ADDRESS ON FILE |
| ANGEL M M AGOSTO BERRIOS | ADDRESS ON FILE |
| ANGEL M M ARCE VELEZ | ADDRESS ON FILE |
| ANGEL M M BONILLA ALMEDINA | ADDRESS ON FILE |
| ANGEL M M BONILLA TORRES | ADDRESS ON FILE |
| ANGEL M M BRAVO CRUZ | ADDRESS ON FILE |
| ANGEL M M CABALLERO CASANOVA | ADDRESS ON FILE |
| ANGEL M M CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M M CORREA SERRANO | ADDRESS ON FILE |
| ANGEL M M CRUZ SUAREZ | ADDRESS ON FILE |
| ANGEL M M DEL VALLE | ADDRESS ON FILE |
| ANGEL M M ELIAS CABALLE | ADDRESS ON FILE |
| ANGEL M M ESQUILIN CLEMENTE | ADDRESS ON FILE |
| ANGEL M M GARCIA CARRION | ADDRESS ON FILE |
| ANGEL M M GARCIA GARCIA | ADDRESS ON FILE |
| ANGEL M M HERNANDEZ PEREZ | ADDRESS ON FILE |
| ANGEL M M LACEN MATOS | ADDRESS ON FILE |
| ANGEL M M MAISONET HERNANDEZ | ADDRESS ON FILE |
| ANGEL M M MALDONADO MARTINEZ | ADDRESS ON FILE |
| ANGEL M M MARRERO GONZALEZ | ADDRESS ON FILE |
| ANGEL M M MORALES CAMACHO | ADDRESS ON FILE |
| ANGEL M M MORALES MORALES | ADDRESS ON FILE |
| ANGEL M M MORALES TORRES | ADDRESS ON FILE |
| ANGEL M M ODIOT MORALES | ADDRESS ON FILE |
| ANGEL M M PAGAN SANTANA | ADDRESS ON FILE |
| ANGEL M M PEREZ BORGES | ADDRESS ON FILE |
| ANGEL M M RAMIREZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M M RIVERA MIRANDA | ADDRESS ON FILE |
| ANGEL M M RIVERA MORALES | ADDRESS ON FILE |
| ANGEL M M RIVERA PEREZ | ADDRESS ON FILE |
| ANGEL M M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ANGEL M M ROSADO AVILES | ADDRESS ON FILE |
| ANGEL M M ROSARIO PEREZ | ADDRESS ON FILE |
| ANGEL M M RUIZ GOMEZ | ADDRESS ON FILE |
| ANGEL M M SANJURJO JESUS | ADDRESS ON FILE |
| ANGEL M M SANTIAGO MIRANDA | ADDRESS ON FILE |
| ANGEL M M SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ANGEL M M SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL M M SOMOHANO MOSQUERA | ADDRESS ON FILE |
| ANGEL M M TORRES ROA | ADDRESS ON FILE |
| ANGEL M M VIZCARRONDO THOMAS | ADDRESS ON FILE |
| ANGEL M MAISONET HERNANDEZ | ADDRESS ON FILE |
| ANGEL M MAISONET NEVAREZ | ADDRESS ON FILE |
| ANGEL M MALDONADO FIGUEROA | ADDRESS ON FILE |
| ANGEL M MALDONADO MARTINEZ | ADDRESS ON FILE |
| ANGEL M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M MALDONADO SANTIAGO | ADDRESS ON FILE |
| ANGEL M MANZANO ORTIZ | ADDRESS ON FILE |
| ANGEL M MARIN RIVERA | ADDRESS ON FILE |
| ANGEL M MARRERO GONZALEZ | ADDRESS ON FILE |
| ANGEL M MARRERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL M MARRERO PEREZ | ADDRESS ON FILE |
| ANGEL M MARTINEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL M MARTINEZ TORRES | ADDRESS ON FILE |
| ANGEL M MATOS PEREZ | ADDRESS ON FILE |
| ANGEL M MAYSONET RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M MAYSONET VALDERRAMA | ADDRESS ON FILE |
| ANGEL M MAYSONET VALDERRAN | ADDRESS ON FILE |
| ANGEL M MELENDEZ FUENTES | ADDRESS ON FILE |
| ANGEL M MERCADO MORALES | ADDRESS ON FILE |
| ANGEL M MERCADO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M MILLAN DE LEON | ADDRESS ON FILE |
| ANGEL M MILLAN LEON | ADDRESS ON FILE |
| ANGEL M MIRANDA SANDOVAL | ADDRESS ON FILE |
| ANGEL M MOJICA ABREU | ADDRESS ON FILE |
| ANGEL M MOLINA ALVAREZ | ADDRESS ON FILE |
| ANGEL M MORALES CAMACHO | ADDRESS ON FILE |
| ANGEL M MORALES DAVILA | ADDRESS ON FILE |
| ANGEL M MORALES MANGUAL | ADDRESS ON FILE |
| ANGEL M MORALES MORALES | ADDRESS ON FILE |
| ANGEL M MORALES TORRES | ADDRESS ON FILE |
| ANGEL M MUNOZ AYALA | ADDRESS ON FILE |
| ANGEL M MUOZ DE PILAR | ADDRESS ON FILE |
| ANGEL M NAVARRO PARRILLA | ADDRESS ON FILE |
| ANGEL M NAZARIO TOLEDO | ADDRESS ON FILE |
| ANGEL M NEGRON CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M NEVARES | ADDRESS ON FILE |
| ANGEL M NIEVES FLORES | ADDRESS ON FILE |
| ANGEL M NIEVES MUJICA | ADDRESS ON FILE |
| ANGEL M NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL M NIEVES RIVERA | ADDRESS ON FILE |
| ANGEL M NIEVES SANTOS | ADDRESS ON FILE |
| ANGEL M NOLASCO SANTIAGO | ADDRESS ON FILE |
| ANGEL M NUNEZ QUINONEZ | ADDRESS ON FILE |
| ANGEL M OCASIO CORDOVA | ADDRESS ON FILE |
| ANGEL M ODIOT MORALES | ADDRESS ON FILE |
| ANGEL M OLIVIERI GONZALEZ | ADDRESS ON FILE |
| ANGEL M OLMEDO RIVERA | ADDRESS ON FILE |
| ANGEL M OLMO | ADDRESS ON FILE |
| ANGEL M ORTEGA | ADDRESS ON FILE |
| ANGEL M ORTIZ ACEVEDO | ADDRESS ON FILE |
| ANGEL M ORTIZ ACEVEDO | ADDRESS ON FILE |
| ANGEL M ORTIZ COTTO | ADDRESS ON FILE |
| ANGEL M ORTIZ DE LEON | ADDRESS ON FILE |
| ANGEL M ORTIZ PEREZ | ADDRESS ON FILE |
| ANGEL M ORTIZ RIVAS | ADDRESS ON FILE |
| ANGEL M ORTIZ RIVERA | ADDRESS ON FILE |
| ANGEL M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M OSORIO SIMMONS | ADDRESS ON FILE |
| ANGEL M OTERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL M OTERO NEVAREZ | ADDRESS ON FILE |
| ANGEL M OYOLA CONCEPCION | ADDRESS ON FILE |
| ANGEL M PACHECO ANGEL | ADDRESS ON FILE |
| ANGEL M PAGAN RIVERA | ADDRESS ON FILE |
| ANGEL M PAGAN SANTANA | ADDRESS ON FILE |
| ANGEL M PAGAN TORRES | ADDRESS ON FILE |
| ANGEL M PAGAN VAZQUEZ | ADDRESS ON FILE |
| ANGEL M PAGAN VEGA | ADDRESS ON FILE |
| ANGEL M PEREZ DAVILA | ADDRESS ON FILE |
| ANGEL M PEREZ DE JESUS | ADDRESS ON FILE |
| ANGEL M PEREZ MACHICOTE | ADDRESS ON FILE |
| ANGEL M PEREZ PEREZ | ADDRESS ON FILE |
| ANGEL M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M PEREZ VELEZ | ADDRESS ON FILE |
| ANGEL M QUILES VEGA | ADDRESS ON FILE |
| ANGEL M QUINONES SANTOS | ADDRESS ON FILE |
| ANGEL M RAMIREZ MALDONADO | ADDRESS ON FILE |
| ANGEL M RAMOS GONZALEZ | ADDRESS ON FILE |
| ANGEL M REYES AYALA | ADDRESS ON FILE |
| ANGEL M REYES MAYMI | ADDRESS ON FILE |
| ANGEL M RICHARD PEREZ | ADDRESS ON FILE |
| ANGEL M RIOS MENDEZ | ADDRESS ON FILE |
| ANGEL M RIOS MORALES | ADDRESS ON FILE |
| ANGEL M RIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M RIVAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M RIVERA ANGEL | ADDRESS ON FILE |
| ANGEL M RIVERA ANGEL | ADDRESS ON FILE |
| ANGEL M RIVERA COLON | ADDRESS ON FILE |
| ANGEL M RIVERA ESTRADA | ADDRESS ON FILE |
| ANGEL M RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGEL M RIVERA MALDONADO | ADDRESS ON FILE |
| ANGEL M RIVERA MATTEI | ADDRESS ON FILE |
| ANGEL M RIVERA MIRANDA | ADDRESS ON FILE |
| ANGEL M RIVERA MORALES | ADDRESS ON FILE |
| ANGEL M RIVERA PAGAN | ADDRESS ON FILE |
| ANGEL M RIVERA PEREZ | ADDRESS ON FILE |
| ANGEL M RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL M RIVERA RUIZ | ADDRESS ON FILE |
| ANGEL M RIVERA SERRANO | ADDRESS ON FILE |
| ANGEL M RIVERA TORRES | ADDRESS ON FILE |
| ANGEL M RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL M RIVERA YO DELIA FERNANDEZ | ADDRESS ON FILE |
| ANGEL M ROBLES BRUNO | ADDRESS ON FILE |
| ANGEL M ROBLES OQUENDO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ DANZOT | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ GARAYUA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ OTERO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ RESTO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ SALGADO | ADDRESS ON FILE |
| ANGEL M RODRIGUEZ VELLON | ADDRESS ON FILE |
| ANGEL M ROMAN SANTOS | ADDRESS ON FILE |
| ANGEL M ROSA NIEVES | ADDRESS ON FILE |
| ANGEL M ROSADO VAZQUEZ | ADDRESS ON FILE |
| ANGEL M ROSARIO PEREZ | ADDRESS ON FILE |
| ANGEL M ROSARIO ROSADO | ADDRESS ON FILE |
| ANGEL M ROSARIO VIRELLA | ADDRESS ON FILE |
| ANGEL M SALAS MOREIRA | ADDRESS ON FILE |
| ANGEL M SALCEDO MELENDEZ | ADDRESS ON FILE |
| ANGEL M SALDANA AYALA | ADDRESS ON FILE |
| ANGEL M SALDANA SANTIAGO | ADDRESS ON FILE |
| ANGEL M SANCHEZ CUBERO | ADDRESS ON FILE |
| ANGEL M SANCHEZ DELGADO | ADDRESS ON FILE |
| ANGEL M SANCHEZ MARQUEZ | ADDRESS ON FILE |
| ANGEL M SANCHEZ VEGA | ADDRESS ON FILE |
| ANGEL M SANJURJO DE JESUS | ADDRESS ON FILE |
| ANGEL M SANTANA LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL M SANTANA MENENDEZ | ADDRESS ON FILE |
| ANGEL M SANTIAGO BONILLA | ADDRESS ON FILE |
| ANGEL M SANTIAGO MIRANDA | ADDRESS ON FILE |
| ANGEL M SANTIAGO MOLINA | ADDRESS ON FILE |
| ANGEL M SANTIAGO PEREZ | ADDRESS ON FILE |
| ANGEL M SANTIAGO RAMIREZ | ADDRESS ON FILE |
| ANGEL M SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGEL M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ANGEL M SANTIAGO SILVA | ADDRESS ON FILE |
| ANGEL M SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL M SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL M SANTOS GARCIA | ADDRESS ON FILE |
| ANGEL M SANTOS RIVERA | ADDRESS ON FILE |
| ANGEL M SANTOS RIVERA | ADDRESS ON FILE |
| ANGEL M SANTOS ROSARIO | ADDRESS ON FILE |
| ANGEL M SIERRA LUCCA | ADDRESS ON FILE |
| ANGEL M SIERRA MONTANEZ | ADDRESS ON FILE |
| ANGEL M SILVA VELAZQUEZ | ADDRESS ON FILE |
| ANGEL M SILVA VELAZQUEZ | ADDRESS ON FILE |
| ANGEL M SOTO VELEZ | ADDRESS ON FILE |
| ANGEL M SOTOMAYOR FRANQUI | ADDRESS ON FILE |
| ANGEL M SUAREZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M SUSTACHE ARROYO | ADDRESS ON FILE |
| ANGEL M TORRES BONILLA | ADDRESS ON FILE |
| ANGEL M TORRES CASTRO | ADDRESS ON FILE |
| ANGEL M TORRES RAMOS | ADDRESS ON FILE |
| ANGEL M VALENTIN ANGEL | ADDRESS ON FILE |
| ANGEL M VALENTIN CUBERO | ADDRESS ON FILE |
| ANGEL M VAZQUEZ SANTIAG | ADDRESS ON FILE |
| ANGEL M VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL M VEGA ROSARIO | ADDRESS ON FILE |
| ANGEL M VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL M VICENTY TOSADO | ADDRESS ON FILE |
| ANGEL M VICENTY TOSADO | ADDRESS ON FILE |
| ANGEL M ZAMBRANA SOTO | ADDRESS ON FILE |
| ANGEL M ZAPATA ALVAREZ | ADDRESS ON FILE |
| ANGEL M. CRUZ PAGAN | ADDRESS ON FILE |
| ANGEL M. FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL MACHIN RAMOS | ADDRESS ON FILE |
| ANGEL MALAVE SERRANO | ADDRESS ON FILE |
| ANGEL MALDONADO CABALLERO | ADDRESS ON FILE |
| ANGEL MALDONADO MARTI | ADDRESS ON FILE |
| ANGEL MALDONADO OTERO | ADDRESS ON FILE |
| ANGEL MALDONADO SIERRA | ADDRESS ON FILE |
| ANGEL MALDONADO SOTO | ADDRESS ON FILE |
| ANGEL MANGUAL RUIZ | ADDRESS ON FILE |
| ANGEL MANUEL CORREA | ADDRESS ON FILE |
| ANGEL MANUEL COTTO | ADDRESS ON FILE |
| ANGEL MANUEL FIGUEROA RODDRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MANUEL LANDRON SANDIN | ADDRESS ON FILE |
| ANGEL MANUEL MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGEL MANUEL PINEIRO SANTOS | ADDRESS ON FILE |
| ANGEL MARQUEZ FIGUEROA | ADDRESS ON FILE |
| ANGEL MARQUEZ VELEZ | ADDRESS ON FILE |
| ANGEL MARRERO MUNIZ | ADDRESS ON FILE |
| ANGEL MARRERO PADILLA | ADDRESS ON FILE |
| ANGEL MARRERO SOTO | ADDRESS ON FILE |
| ANGEL MARTINEZ ANDUJAR | ADDRESS ON FILE |
| ANGEL MARTINEZ CHEVERE | ADDRESS ON FILE |
| ANGEL MARTINEZ RAMOS | ADDRESS ON FILE |
| ANGEL MARTINEZ ROSAS | ADDRESS ON FILE |
| ANGEL MARTINEZ VEGA | ADDRESS ON FILE |
| ANGEL MATOS MATOS | ADDRESS ON FILE |
| ANGEL MEDINA MARTINEZ | ADDRESS ON FILE |
| ANGEL MEDINA VALENTIN | ADDRESS ON FILE |
| ANGEL MEJIAS QUINONES | ADDRESS ON FILE |
| ANGEL MELENDEZ DIAZ | ADDRESS ON FILE |
| ANGEL MELENDEZ FELICIANO | ADDRESS ON FILE |
| ANGEL MELENDEZ FLORES | ADDRESS ON FILE |
| ANGEL MELENDEZ OSORIO | ADDRESS ON FILE |
| ANGEL MENDEZ SALAS | ADDRESS ON FILE |
| ANGEL MERCADO ALMODOVAR | ADDRESS ON FILE |
| ANGEL MERCADO AYALA | ADDRESS ON FILE |
| ANGEL MERCADO MERCADO | ADDRESS ON FILE |
| ANGEL MERCADO PEREZ | ADDRESS ON FILE |
| ANGEL MICHEO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MIGUEL LUNA ALAMO | ADDRESS ON FILE |
| ANGEL MIGUEL SANTELL RIVERA | ADDRESS ON FILE |
| ANGEL MIRANDA MELENDEZ | ADDRESS ON FILE |
| ANGEL MOCTEZUMA | ADDRESS ON FILE |
| ANGEL MOJICA HENRY | ADDRESS ON FILE |
| ANGEL MOJICA ORTIZ | ADDRESS ON FILE |
| ANGEL MOJICA PIZARRO | ADDRESS ON FILE |
| ANGEL MOLINA MOLINA | ADDRESS ON FILE |
| ANGEL MOLINA SUAREZ | ADDRESS ON FILE |
| ANGEL MONGE QUILES | ADDRESS ON FILE |
| ANGEL MONTES MUNIZ | ADDRESS ON FILE |
| ANGEL MONZON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MORALES ADORNO | ADDRESS ON FILE |
| ANGEL MORALES ALICEA | ADDRESS ON FILE |
| ANGEL MORALES CARDONA | ADDRESS ON FILE |
| ANGEL MORALES LABOY | ADDRESS ON FILE |
| ANGEL MORALES ROSADO | ADDRESS ON FILE |
| ANGEL MORALES SOLIS | ADDRESS ON FILE |
| ANGEL MORALES SOSA | ADDRESS ON FILE |
| ANGEL MORALES VARELA | ADDRESS ON FILE |
| ANGEL MORALES VELAZQUEZ | ADDRESS ON FILE |
| ANGEL MORGES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL MUNOZ DEL | ADDRESS ON FILE |
| ANGEL MUNOZ MIRANDA | ADDRESS ON FILE |
| ANGEL MURIEL ALMODOVAR | ADDRESS ON FILE |
| ANGEL MURILLO CRUZ | ADDRESS ON FILE |
| ANGEL MURRIEL | ADDRESS ON FILE |
| ANGEL N BAEZ LUCENA | ADDRESS ON FILE |
| ANGEL N BENIQUEZ ORTIZ | ADDRESS ON FILE |
| ANGEL N GONZALEZ ALMEYDA | ADDRESS ON FILE |
| ANGEL N N SOLER MUNIZ | ADDRESS ON FILE |
| ANGEL NARVAEZ RAMOS | ADDRESS ON FILE |
| ANGEL NAVARRO GONZALEZ | ADDRESS ON FILE |
| ANGEL NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ANGEL NIEVES FELIX | ADDRESS ON FILE |
| ANGEL NIEVES JIMENEZ | ADDRESS ON FILE |
| ANGEL NIEVES PADILLA | ADDRESS ON FILE |
| ANGEL O APONTE VELAZQUEZ | ADDRESS ON FILE |
| ANGEL O BERRIOS DIAZ | ADDRESS ON FILE |
| ANGEL O ESCALERA LOPEZ | ADDRESS ON FILE |
| ANGEL O FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL O GALARCE ORTIZ | ADDRESS ON FILE |
| ANGEL O GARCIA PEREZ | ADDRESS ON FILE |
| ANGEL O GONZALEZ NAVARRO | ADDRESS ON FILE |
| ANGEL O LOZADA ANGEL | ADDRESS ON FILE |
| ANGEL O MASSANET COLON | ADDRESS ON FILE |
| ANGEL O MORALES MARTINEZ | ADDRESS ON FILE |
| ANGEL O NEGRON COLON | ADDRESS ON FILE |
| ANGEL O O GALARCE ORTIZ | ADDRESS ON FILE |
| ANGEL O OQUENDO SERRANO | ADDRESS ON FILE |
| ANGEL O PEREZ CAMPOS | ADDRESS ON FILE |
| ANGEL O RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGEL O ROSAS PEREZ | ADDRESS ON FILE |
| ANGEL O VEGA SANTIAGO | ADDRESS ON FILE |
| ANGEL O VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL OCANA GONZALEZ | ADDRESS ON FILE |
| ANGEL OCASIO ACEVEDO | ADDRESS ON FILE |
| ANGEL OCASIO COLON | ADDRESS ON FILE |
| ANGEL OCASIO MACHUCA | ADDRESS ON FILE |
| ANGEL OLIVER BUJOSA | ADDRESS ON FILE |
| ANGEL OLIVERAS LOPEZ | ADDRESS ON FILE |
| ANGEL OLIVERAS LOPEZ | ADDRESS ON FILE |
| ANGEL OLMO SERRANO | ADDRESS ON FILE |
| ANGEL OMAR RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANGEL OMAR RODRIGUEZ CORREA | ADDRESS ON FILE |
| ANGEL OQUENDO ADORNO | ADDRESS ON FILE |
| ANGEL OQUENDO MELENDEZ | ADDRESS ON FILE |
| ANGEL ORTEGA ALICEA | ADDRESS ON FILE |
| ANGEL ORTIZ FRANQUIZ | ADDRESS ON FILE |
| ANGEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANGEL ORTIZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ORTIZ SANTOS | ADDRESS ON FILE |
| ANGEL ORTIZ VARGAS | ADDRESS ON FILE |
| ANGEL OSCAR LOZADA TORRES | ADDRESS ON FILE |
| ANGEL OSORIO AYALA | ADDRESS ON FILE |
| ANGEL OSORIO ORTIZ | ADDRESS ON FILE |
| ANGEL OSORIO VAZQUEZ | ADDRESS ON FILE |
| ANGEL OSORIO VAZQUEZ | ADDRESS ON FILE |
| ANGEL OSORIO VAZQUEZ | ADDRESS ON FILE |
| ANGEL OTERO HERNANDEZ | ADDRESS ON FILE |
| ANGEL OTERO MARTINEZ | ADDRESS ON FILE |
| ANGEL OTERO PABON | ADDRESS ON FILE |
| ANGEL OTERO RIVERA | ADDRESS ON FILE |
| ANGEL P CASTRO RUIZ | ADDRESS ON FILE |
| ANGEL P P PARES TORRES | ADDRESS ON FILE |
| ANGEL PABON PANTOJAS | ADDRESS ON FILE |
| ANGEL PABON PANTOJAS | ADDRESS ON FILE |
| ANGEL PACHECO BARTOLOMEY | ADDRESS ON FILE |
| ANGEL PACHECO PENA | ADDRESS ON FILE |
| ANGEL PAGAN DEL | ADDRESS ON FILE |
| ANGEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ANGEL PAGAN GONZALEZ | ADDRESS ON FILE |
| ANGEL PAGAN OJEDA | ADDRESS ON FILE |
| ANGEL PAGAN SIERRA | ADDRESS ON FILE |
| ANGEL PARRILLA MONELL | ADDRESS ON FILE |
| ANGEL PARRILLA RIVERA | ADDRESS ON FILE |
| ANGEL PENA RIVERA | ADDRESS ON FILE |
| ANGEL PERALES GALAN | ADDRESS ON FILE |
| ANGEL PEREZ CABAN | ADDRESS ON FILE |
| ANGEL PEREZ CHINEA | ADDRESS ON FILE |
| ANGEL PEREZ DE JESUS | ADDRESS ON FILE |
| ANGEL PEREZ GUZMAN | ADDRESS ON FILE |
| ANGEL PEREZ LOPEZ | ADDRESS ON FILE |
| ANGEL PEREZ ROLDAN | ADDRESS ON FILE |
| ANGEL PEREZ ROSADO | ADDRESS ON FILE |
| ANGEL PEREZ TORRES | ADDRESS ON FILE |
| ANGEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL PEREZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL PIZARRO CIRINO | ADDRESS ON FILE |
| ANGEL POGGI ARROYO | ADDRESS ON FILE |
| ANGEL POGGI ARROYO | ADDRESS ON FILE |
| ANGEL PONCE MENDEZ | ADDRESS ON FILE |
| ANGEL PONCE QUINONES | ADDRESS ON FILE |
| ANGEL PRATTS SOTO | ADDRESS ON FILE |
| ANGEL PRIETO RIVERA | ADDRESS ON FILE |
| ANGEL QUIONES FALERO | ADDRESS ON FILE |
| ANGEL R ACOSTA CASTILLO | ADDRESS ON FILE |
| ANGEL R ADORNO | ADDRESS ON FILE |
| ANGEL R AGOSTO SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R ALBIZU MERCED | ADDRESS ON FILE |
| ANGEL R ALICEA HERNANDEZ | ADDRESS ON FILE |
| ANGEL R ALICEA SANTIAGO | ADDRESS ON FILE |
| ANGEL R ALVAREZ LEBRON | ADDRESS ON FILE |
| ANGEL R ALVAREZ LEBRON | ADDRESS ON FILE |
| ANGEL R AMEZAGA OCASIO | ADDRESS ON FILE |
| ANGEL R ARCELAY GUTIERREZ | ADDRESS ON FILE |
| ANGEL R AYALA ZARAGOZA | ADDRESS ON FILE |
| ANGEL R AYALA ZARAGOZA | ADDRESS ON FILE |
| ANGEL R BADILLO RIOS | ADDRESS ON FILE |
| ANGEL R BARRETO NEVAREZ | ADDRESS ON FILE |
| ANGEL R BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R BETANCOURT ANGEL | ADDRESS ON FILE |
| ANGEL R BIRRIEL DE JESUS | ADDRESS ON FILE |
| ANGEL R BORGES MERCED | ADDRESS ON FILE |
| ANGEL R BORRERO AYALA | ADDRESS ON FILE |
| ANGEL R BURGOS MARRERO | ADDRESS ON FILE |
| ANGEL R CANALES CRUZ | ADDRESS ON FILE |
| ANGEL R CARABALLO GONZALEZ | ADDRESS ON FILE |
| ANGEL R CARRASQUILLO SOTO | ADDRESS ON FILE |
| ANGEL R CARTAGENA SANCHEZ | ADDRESS ON FILE |
| ANGEL R CASTILLO DIAZ | ADDRESS ON FILE |
| ANGEL R CINTRON SANDOZ | ADDRESS ON FILE |
| ANGEL R CLASS VILLANUEVA | ADDRESS ON FILE |
| ANGEL R CORDERO MALDONADO | ADDRESS ON FILE |
| ANGEL R CORDERO SOTO | ADDRESS ON FILE |
| ANGEL R CRUZ ORTIZ | ADDRESS ON FILE |
| ANGEL R DELGADO COLON | ADDRESS ON FILE |
| ANGEL R DIAZ DAVID | ADDRESS ON FILE |
| ANGEL R DIAZ PAGAN | ADDRESS ON FILE |
| ANGEL R DIAZ RIVERA | ADDRESS ON FILE |
| ANGEL R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R FELIBERTI SANCHEZ | ADDRESS ON FILE |
| ANGEL R FELIBERTY SILVETRY | ADDRESS ON FILE |
| ANGEL R FIGUEROA LAFONTAIN | ADDRESS ON FILE |
| ANGEL R FIGUEROA NEGRON | ADDRESS ON FILE |
| ANGEL R GARCIA VAZQUEZ | ADDRESS ON FILE |
| ANGEL R GONZALEZ FLORES | ADDRESS ON FILE |
| ANGEL R GONZALEZ MARQUEZ | ADDRESS ON FILE |
| ANGEL R GONZALEZ OTERO | ADDRESS ON FILE |
| ANGEL R GORRITZ ESQUILIN | ADDRESS ON FILE |
| ANGEL R HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ANGEL R LAMBOY JIMENEZ | ADDRESS ON FILE |
| ANGEL R LLAVONA FOLGUERA | ADDRESS ON FILE |
| ANGEL R LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL R MALDONADO COLON | ADDRESS ON FILE |
| ANGEL R MALDONADO MONTALVO | ADDRESS ON FILE |
| ANGEL R MARIN BARROSO | ADDRESS ON FILE |
| ANGEL R MARRERO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R MARTINEZ OCASIO | ADDRESS ON FILE |
| ANGEL R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R MARTINEZ SEVILLA | ADDRESS ON FILE |
| ANGEL R MARZAN SANTIAGO | ADDRESS ON FILE |
| ANGEL R MASSANET COLON | ADDRESS ON FILE |
| ANGEL R MEDINA MARTINEZ | ADDRESS ON FILE |
| ANGEL R MELENDEZ RIVERA | ADDRESS ON FILE |
| ANGEL R MERCADO BERRIOS | ADDRESS ON FILE |
| ANGEL R MERCADO BURGOS | ADDRESS ON FILE |
| ANGEL R MERCADO CAMERON | ADDRESS ON FILE |
| ANGEL R MIRANDA ROSADO | ADDRESS ON FILE |
| ANGEL R MIRANDA VAZQUEZ | ADDRESS ON FILE |
| ANGEL R MOJICA PIZARRO | ADDRESS ON FILE |
| ANGEL R MONTANEZ LOPEZ | ADDRESS ON FILE |
| ANGEL R NEGRON DAVILA | ADDRESS ON FILE |
| ANGEL R NEGRON PAGAN | ADDRESS ON FILE |
| ANGEL R NEGRON SANTIAGO | ADDRESS ON FILE |
| ANGEL R ORTIZ COTTO | ADDRESS ON FILE |
| ANGEL R ORTIZ FEBUS | ADDRESS ON FILE |
| ANGEL R ORTIZ RIVAS | ADDRESS ON FILE |
| ANGEL R ORTIZ ROSARIO | ADDRESS ON FILE |
| ANGEL R OTERO COLON | ADDRESS ON FILE |
| ANGEL R OTERO OTERO | ADDRESS ON FILE |
| ANGEL R PADILLA GONZALEZ | ADDRESS ON FILE |
| ANGEL R PAGAN OCASIO | ADDRESS ON FILE |
| ANGEL R PAGAN VIERA | ADDRESS ON FILE |
| ANGEL R PENA RAMIREZ | ADDRESS ON FILE |
| ANGEL R PEREZ TORRES | ADDRESS ON FILE |
| ANGEL R PRATTS SANTIAGO | ADDRESS ON FILE |
| ANGEL R R AYALA ZARAGOZA | ADDRESS ON FILE |
| ANGEL R R CARTAGENA SANCHEZ | ADDRESS ON FILE |
| ANGEL R R FIGUEROA LAFONTAIN | ADDRESS ON FILE |
| ANGEL R R GARCIA MATOS | ADDRESS ON FILE |
| ANGEL R R JESUS SANTANA | ADDRESS ON FILE |
| ANGEL R R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R R MIRANDA VAZQUEZ | ADDRESS ON FILE |
| ANGEL R R NEGRON SANTIAGO | ADDRESS ON FILE |
| ANGEL R R ORTIZ VEGA | ADDRESS ON FILE |
| ANGEL R R OTERO COLON | ADDRESS ON FILE |
| ANGEL R R OTERO OTERO | ADDRESS ON FILE |
| ANGEL R R PERAZA VEGA | ADDRESS ON FILE |
| ANGEL R R RIVERA BRAYA | ADDRESS ON FILE |
| ANGEL R R RIVERA NORIEGA | ADDRESS ON FILE |
| ANGEL R R RONDON NIEVES | ADDRESS ON FILE |
| ANGEL R R URDANETA HERNANDEZ | ADDRESS ON FILE |
| ANGEL R RIVERA COTTO | ADDRESS ON FILE |
| ANGEL R RIVERA GUZMAN | ADDRESS ON FILE |
| ANGEL R RIVERA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL R RIVERA MEDINA | ADDRESS ON FILE |
| ANGEL R RIVERA OCASIO | ADDRESS ON FILE |
| ANGEL R RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL R RIVERA RIVERA | ADDRESS ON FILE |
| ANGEL R RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R RODRIGUEZ MAYSONET | ADDRESS ON FILE |
| ANGEL R ROMAN SANTANA | ADDRESS ON FILE |
| ANGEL R ROSA RONDON | ADDRESS ON FILE |
| ANGEL R ROSADO BAEZ | ADDRESS ON FILE |
| ANGEL R ROSADO HERNANDEZ | ADDRESS ON FILE |
| ANGEL R ROSARIO FIGUERO | ADDRESS ON FILE |
| ANGEL R ROSARIO HERNANDEZ | ADDRESS ON FILE |
| ANGEL R SAAVEDRA BUTLER | ADDRESS ON FILE |
| ANGEL R SANCHEZ RIVERA | ADDRESS ON FILE |
| ANGEL R SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ANGEL R SANCHEZ TAPIA | ADDRESS ON FILE |
| ANGEL R SANTIAGO COLON | ADDRESS ON FILE |
| ANGEL R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANGEL R SANTOS GARCIA | ADDRESS ON FILE |
| ANGEL R SANTOS RIOS | ADDRESS ON FILE |
| ANGEL R SANTOS RIVERA | ADDRESS ON FILE |
| ANGEL R SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL R SIERRA CABRERA | ADDRESS ON FILE |
| ANGEL R TORO RIVERA | ADDRESS ON FILE |
| ANGEL R TORRES RIOS | ADDRESS ON FILE |
| ANGEL R UMPIERRE NUEZ | ADDRESS ON FILE |
| ANGEL R URDANETA HERNANDEZ | ADDRESS ON FILE |
| ANGEL R. RIVERA OCASIO | ADDRESS ON FILE |
| ANGEL RAFAEL GONZALEZ ANGEL | ADDRESS ON FILE |
| ANGEL RAMIREZ ALAYON | ADDRESS ON FILE |
| ANGEL RAMIREZ RAMOS | ADDRESS ON FILE |
| ANGEL RAMIREZ SOTOMAYOR | ADDRESS ON FILE |
| ANGEL RAMIREZ VALENTIN | ADDRESS ON FILE |
| ANGEL RAMOS MORALES | ADDRESS ON FILE |
| ANGEL RAMOS VAZQUEZ | ADDRESS ON FILE |
| ANGEL RENGEL RENGEL | ADDRESS ON FILE |
| ANGEL RESTO LOPEZ | ADDRESS ON FILE |
| ANGEL REYES MELENDEZ | ADDRESS ON FILE |
| ANGEL REYES ORTEGA | ADDRESS ON FILE |
| ANGEL REYES RAMOS | ADDRESS ON FILE |
| ANGEL REYES REYES | ADDRESS ON FILE |
| ANGEL RIJO | ADDRESS ON FILE |
| ANGEL RIOS ALBELO | ADDRESS ON FILE |
| ANGEL RIOS CASTILLO | ADDRESS ON FILE |
| ANGEL RIOS CORREA | ADDRESS ON FILE |
| ANGEL RIOS FELIX | ADDRESS ON FILE |
| ANGEL RIOS HERNANDEZ | ADDRESS ON FILE |
| ANGEL RIOS SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL RIOS VERGARA | ADDRESS ON FILE |
| ANGEL RIVAS LABOY | ADDRESS ON FILE |
| ANGEL RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA BRAYA | ADDRESS ON FILE |
| ANGEL RIVERA CORTES | ADDRESS ON FILE |
| ANGEL RIVERA MELENDEZ | ADDRESS ON FILE |
| ANGEL RIVERA ORTIZ | ADDRESS ON FILE |
| ANGEL RIVERA PEREZ | ADDRESS ON FILE |
| ANGEL RIVERA QUIONES | ADDRESS ON FILE |
| ANGEL RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL RIVERA RAMOS | ADDRESS ON FILE |
| ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA TIRU | ADDRESS ON FILE |
| ANGEL ROBERTO ROSA CLEMENTE | ADDRESS ON FILE |
| ANGEL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ BERNACET | ADDRESS ON FILE |
| ANGEL RODRIGUEZ CHACON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ COLON | ADDRESS ON FILE |
| ANGEL RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ FLORES | ADDRESS ON FILE |
| ANGEL RODRIGUEZ GARDESLEN | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ MATIAS | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ORLANDO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ ROHENA | ADDRESS ON FILE |
| ANGEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VALERO | ADDRESS ON FILE |
| ANGEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ANGEL ROJAS BARBOSA | ADDRESS ON FILE |
| ANGEL ROMAN OLMO | ADDRESS ON FILE |
| ANGEL ROMAN RAMOS | ADDRESS ON FILE |
| ANGEL ROMERO BORRERO | ADDRESS ON FILE |
| ANGEL ROMERO DUPREY | ADDRESS ON FILE |
| ANGEL ROMERO MORALES | ADDRESS ON FILE |
| ANGEL ROSA CRUZ | ADDRESS ON FILE |
| ANGEL ROSA FELICIANO | ADDRESS ON FILE |
| ANGEL ROSADO BRACERO | ADDRESS ON FILE |
| ANGEL ROSADO COLLAZO | ADDRESS ON FILE |
| ANGEL ROSADO CRUZ | ADDRESS ON FILE |
| ANGEL ROSADO DE JESUS | ADDRESS ON FILE |
| ANGEL ROSADO GELABERT | ADDRESS ON FILE |
| ANGEL ROSADO GELABERT | ADDRESS ON FILE |
| ANGEL ROSARIO BERTRIN | ADDRESS ON FILE |
| ANGEL ROSARIO CORREA | ADDRESS ON FILE |
| ANGEL ROSARIO FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL ROSARIO GARCIA | ADDRESS ON FILE |
| ANGEL ROSARIO MALDONADO | ADDRESS ON FILE |
| ANGEL ROSARIO ROSA | ADDRESS ON FILE |
| ANGEL RTORRES SANTIAGO | ADDRESS ON FILE |
| ANGEL RUIZ ACOSTA | ADDRESS ON FILE |
| ANGEL RUIZ COLON | ADDRESS ON FILE |
| ANGEL RUIZ COLON | ADDRESS ON FILE |
| ANGEL RUIZ GOMEZ | ADDRESS ON FILE |
| ANGEL RUIZ JESUS | ADDRESS ON FILE |
| ANGEL RUIZ LABOY | ADDRESS ON FILE |
| ANGEL RUIZ MORALES | ADDRESS ON FILE |
| ANGEL RUIZ RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RUIZ SOLA | ADDRESS ON FILE |
| ANGEL RUIZ SOLA | ADDRESS ON FILE |
| ANGEL S BONILLA VELEZ | ADDRESS ON FILE |
| ANGEL S CORA GUILFU | ADDRESS ON FILE |
| ANGEL S FEBRES FEBRES | ADDRESS ON FILE |
| ANGEL S FEYJOO ANGEL | ADDRESS ON FILE |
| ANGEL S FRATICELLI FRATICE | ADDRESS ON FILE |
| ANGEL S GALARZA HERNANDEZ | ADDRESS ON FILE |
| ANGEL S MENDEZ MOLINA | ADDRESS ON FILE |
| ANGEL S RAMIREZ MORALES | ADDRESS ON FILE |
| ANGEL S RIVERA MARTINEZ | ADDRESS ON FILE |
| ANGEL S RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL S S CLASS DAVILA | ADDRESS ON FILE |
| ANGEL S S FERNANDEZ RIVERA | ADDRESS ON FILE |
| ANGEL S SAEZ COTTO | ADDRESS ON FILE |
| ANGEL S VEGA VAZQUEZ | ADDRESS ON FILE |
| ANGEL S VELAZQUEZ CORCHADO | ADDRESS ON FILE |
| ANGEL SAEZ LOPEZ | ADDRESS ON FILE |
| ANGEL SALDANA MEDINA | ADDRESS ON FILE |
| ANGEL SALVADOR FIGUEROA | ADDRESS ON FILE |
| ANGEL SANABRIA RAMOS | ADDRESS ON FILE |
| ANGEL SANCHEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ CASIANO | ADDRESS ON FILE |
| ANGEL SANCHEZ DIAZ | ADDRESS ON FILE |
| ANGEL SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ QUILES | ADDRESS ON FILE |
| ANGEL SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANGEL SANCHEZ SOLIVAN | ADDRESS ON FILE |
| ANGEL SANTA VAZQUEZ | ADDRESS ON FILE |
| ANGEL SANTANA | ADDRESS ON FILE |
| ANGEL SANTANA MALDONADO | ADDRESS ON FILE |
| ANGEL SANTANA RIOS | ADDRESS ON FILE |
| ANGEL SANTANA RIOS | ADDRESS ON FILE |
| ANGEL SANTANA SOTO | ADDRESS ON FILE |
| ANGEL SANTELL VELAZQUEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO | ADDRESS ON FILE |
| ANGEL SANTIAGO ALBINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL SANTIAGO BURGADO | ADDRESS ON FILE |
| ANGEL SANTIAGO CRUZ | ADDRESS ON FILE |
| ANGEL SANTIAGO MALDONADO | ADDRESS ON FILE |
| ANGEL SANTIAGO MASSO | ADDRESS ON FILE |
| ANGEL SANTIAGO MELENDEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANGEL SANTIAGO PACHECO | ADDRESS ON FILE |
| ANGEL SANTIAGO RAMOS | ADDRESS ON FILE |
| ANGEL SANTIAGO SALDANA | ADDRESS ON FILE |
| ANGEL SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ANGEL SANTIAGO SOTO | ADDRESS ON FILE |
| ANGEL SANTIAGO TORRES | ADDRESS ON FILE |
| ANGEL SANTOS QUINONES | ADDRESS ON FILE |
| ANGEL SEMIDEY BORGES | ADDRESS ON FILE |
| ANGEL SEMIDEY BORGES | ADDRESS ON FILE |
| ANGEL SEPULVEDA RIVERA | ADDRESS ON FILE |
| ANGEL SERPA CONCEPCION | ADDRESS ON FILE |
| ANGEL SERRANO ARROYO | ADDRESS ON FILE |
| ANGEL SERRANO HERNANDEZ | ADDRESS ON FILE |
| ANGEL SERRANO PERDIGON | ADDRESS ON FILE |
| ANGEL SIERRA CINTRON | ADDRESS ON FILE |
| ANGEL SIERRA MENDEZ | ADDRESS ON FILE |
| ANGEL SIERRA ZAYAS | ADDRESS ON FILE |
| ANGEL SOLERO COLON | ADDRESS ON FILE |
| ANGEL SOSA COLON | ADDRESS ON FILE |
| ANGEL SOTO GOMEZ | ADDRESS ON FILE |
| ANGEL SOTO LUGO | ADDRESS ON FILE |
| ANGEL SOTO REYES | ADDRESS ON FILE |
| ANGEL SOTO SAN INOCENCIO | ADDRESS ON FILE |
| ANGEL STUART ACEVEDO | ADDRESS ON FILE |
| ANGEL T AGOSTO NIEVES | ADDRESS ON FILE |
| ANGEL T CORIANO CRUZ | ADDRESS ON FILE |
| ANGEL T FONT DIAZ | ADDRESS ON FILE |
| ANGEL T LEBRON FIGUEROA | ADDRESS ON FILE |
| ANGEL T MORALES BALINES | ADDRESS ON FILE |
| ANGEL T MORALES BONILLA | ADDRESS ON FILE |
| ANGEL T TERRON RUIZ | ADDRESS ON FILE |
| ANGEL TERRON RUIZ | ADDRESS ON FILE |
| ANGEL TOLEDO MARQUEZ | ADDRESS ON FILE |
| ANGEL TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TOLEDO VELEZ | ADDRESS ON FILE |
| ANGEL TORO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES ALBARRAN | ADDRESS ON FILE |
| ANGEL TORRES BURGOS | ADDRESS ON FILE |
| ANGEL TORRES CARDONA | ADDRESS ON FILE |
| ANGEL TORRES CINTRON | ADDRESS ON FILE |
| ANGEL TORRES COSTAS | ADDRESS ON FILE |
| ANGEL TORRES ESCRIBANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL TORRES GUADALUPE | ADDRESS ON FILE |
| ANGEL TORRES IRIZARRY | ADDRESS ON FILE |
| ANGEL TORRES LOPEZ | ADDRESS ON FILE |
| ANGEL TORRES MONTES | ADDRESS ON FILE |
| ANGEL TORRES NARVAEZ | ADDRESS ON FILE |
| ANGEL TORRES QUINONES | ADDRESS ON FILE |
| ANGEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ANGEL TORRES ROSARIO | ADDRESS ON FILE |
| ANGEL TORRES SEPULVEDA | ADDRESS ON FILE |
| ANGEL TORRES SOTO | ADDRESS ON FILE |
| ANGEL TROCHE ORTIZ | ADDRESS ON FILE |
| ANGEL TURULL NAZARIO | ADDRESS ON FILE |
| ANGEL UBILES HERNANDEZ | ADDRESS ON FILE |
| ANGEL V ARROYO TORRES | ADDRESS ON FILE |
| ANGEL V COLON DELGADO | ADDRESS ON FILE |
| ANGEL V DAVILA FELICIANO | ADDRESS ON FILE |
| ANGEL V DE JESUS RIVERA | ADDRESS ON FILE |
| ANGEL V DEL VALLE JARQUE | ADDRESS ON FILE |
| ANGEL V DELGADO DE LA CRUZ | ADDRESS ON FILE |
| ANGEL V QUINTANA CARRERO | ADDRESS ON FILE |
| ANGEL V RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL V V COLON DELGADO | ADDRESS ON FILE |
| ANGEL V V MILLAN PEREZ | ADDRESS ON FILE |
| ANGEL VALENTIN MERCADO | ADDRESS ON FILE |
| ANGEL VALLE MORENO | ADDRESS ON FILE |
| ANGEL VALLE VALLE | ADDRESS ON FILE |
| ANGEL VARGAS FIGUEROA | ADDRESS ON FILE |
| ANGEL VARGAS RIVERA | ADDRESS ON FILE |
| ANGEL VARGAS ROHENA | ADDRESS ON FILE |
| ANGEL VARGAS VAZQUEZ | ADDRESS ON FILE |
| ANGEL VASALLO COLON | ADDRESS ON FILE |
| ANGEL VAZQUEZ AYALA | ADDRESS ON FILE |
| ANGEL VAZQUEZ CINTRON | ADDRESS ON FILE |
| ANGEL VAZQUEZ DELGADO | ADDRESS ON FILE |
| ANGEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ANGEL VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ANGEL VEGA NADAL | ADDRESS ON FILE |
| ANGEL VELAZQUEZ ALGARIN | ADDRESS ON FILE |
| ANGEL VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| ANGEL VELEZ MARTINEZ | ADDRESS ON FILE |
| ANGEL VELEZ VELEZ | ADDRESS ON FILE |
| ANGEL VENDRELL JIMENEZ | ADDRESS ON FILE |
| ANGEL VIERA | ADDRESS ON FILE |
| ANGEL VIERA ENCARNACION | ADDRESS ON FILE |
| ANGEL VIERA LEON | ADDRESS ON FILE |
| ANGEL VIGO MELIA | ADDRESS ON FILE |
| ANGEL VILLANUEVA LOPEZ | ADDRESS ON FILE |
| ANGEL VILLEGAS JESUS | ADDRESS ON FILE |
| ANGEL VIZCARRONDO DE THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL W PINTO ORTIZ | ADDRESS ON FILE |
| ANGEL W RIVERA SOLER | ADDRESS ON FILE |
| ANGEL W RIVERA VAZQUEZ | ADDRESS ON FILE |
| ANGEL W SANABRIA IRIZARRY | ADDRESS ON FILE |
| ANGEL W SOTO LANDRO | ADDRESS ON FILE |
| ANGEL X HERNANDEZ CASTRO | ADDRESS ON FILE |
| ANGEL Y COLON GARCIA | ADDRESS ON FILE |
| ANGEL Y REYES SOTO | ADDRESS ON FILE |
| ANGEL Z ORTIZ VICTORIA | ADDRESS ON FILE |
| ANGEL ZAMBRANA MORALES | ADDRESS ON FILE |
| ANGELA A MEJIAS GUERRERO | ADDRESS ON FILE |
| ANGELA ADAMS DELGADO | ADDRESS ON FILE |
| ANGELA ARROYO DIAZ | ADDRESS ON FILE |
| ANGELA AVILES LOPEZ | ADDRESS ON FILE |
| ANGELA AYENDE ACEVEDO | ADDRESS ON FILE |
| ANGELA BERRIOS GONZALEZ | ADDRESS ON FILE |
| ANGELA BERRIOS VALENTIN | ADDRESS ON FILE |
| ANGELA BONILLA TORRES | ADDRESS ON FILE |
| ANGELA BUCETA DE ACEVEDO | ADDRESS ON FILE |
| ANGELA C RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELA CANALES QUINONES | ADDRESS ON FILE |
| ANGELA CANALES QUIONES | ADDRESS ON FILE |
| ANGELA CANCEL ARROYO | ADDRESS ON FILE |
| ANGELA CARATTINI GONZALEZ | ADDRESS ON FILE |
| ANGELA CARDONA ANGELA | ADDRESS ON FILE |
| ANGELA CARDONA CARDONA | ADDRESS ON FILE |
| ANGELA CASTILLO COLON | ADDRESS ON FILE |
| ANGELA CASTRO DE ARROYO | ADDRESS ON FILE |
| ANGELA CASTRO LOPEZ | ADDRESS ON FILE |
| ANGELA CIURO RIVERA | ADDRESS ON FILE |
| ANGELA CLAUDIO DE LEON | ADDRESS ON FILE |
| ANGELA CLAUDIO LEON | ADDRESS ON FILE |
| ANGELA COLON BEAZ | ADDRESS ON FILE |
| ANGELA COLON CACERES | ADDRESS ON FILE |
| ANGELA CONCEPCION ORTIZ | ADDRESS ON FILE |
| ANGELA CORDERO GONZALEZ | ADDRESS ON FILE |
| ANGELA CORREA COLON | ADDRESS ON FILE |
| ANGELA CORTES AGOSTO | ADDRESS ON FILE |
| ANGELA CRISPIN IGLESIAS | ADDRESS ON FILE |
| ANGELA CRUZ ORTIZ | ADDRESS ON FILE |
| ANGELA CRUZ PADIN | ADDRESS ON FILE |
| ANGELA D MUNIZ VARGAS | ADDRESS ON FILE |
| ANGELA DE JESUS IRRIZARRY | ADDRESS ON FILE |
| ANGELA DE LA CRUZ SANCHEZ | ADDRESS ON FILE |
| ANGELA DE LEON | ADDRESS ON FILE |
| ANGELA DELGADO ANGELA | ADDRESS ON FILE |
| ANGELA DIAZ BURGOS | ADDRESS ON FILE |
| ANGELA DIAZ CRUZ | ADDRESS ON FILE |
| ANGELA DIAZ DE GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA E LEBRON VERA | ADDRESS ON FILE |
| ANGELA ENCARNACION ANGELA | ADDRESS ON FILE |
| ANGELA FELIX RIVERA | ADDRESS ON FILE |
| ANGELA FIGUEROA AMARO | ADDRESS ON FILE |
| ANGELA FIGUEROA TORRES | ADDRESS ON FILE |
| ANGELA FIGUEROA YI | ADDRESS ON FILE |
| ANGELA FLORES TORRES | ADDRESS ON FILE |
| ANGELA G MENDEZ DE GUZMAN | ADDRESS ON FILE |
| ANGELA GARCIA RIVERA | ADDRESS ON FILE |
| ANGELA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ANGELA GARCIA SUAREZ | ADDRESS ON FILE |
| ANGELA GONZALEZ CRUZ | ADDRESS ON FILE |
| ANGELA GONZALEZ RUIZ | ADDRESS ON FILE |
| ANGELA GONZALEZ SANTALIZ | ADDRESS ON FILE |
| ANGELA GONZALEZ VELEZ | ADDRESS ON FILE |
| ANGELA GUERRA SUAREZ | ADDRESS ON FILE |
| ANGELA GUERRERO CARDONA | ADDRESS ON FILE |
| ANGELA I CANALES CASTRO | ADDRESS ON FILE |
| ANGELA I LLORET RODRIGUEZ | ADDRESS ON FILE |
| ANGELA I MORALES MORALES | ADDRESS ON FILE |
| ANGELA I RIVERA RIVERA | ADDRESS ON FILE |
| ANGELA I SANCHEZ RIVERA | ADDRESS ON FILE |
| ANGELA I SANCHEZ RIVERA | ADDRESS ON FILE |
| ANGELA IGLESIA GONZALEZ | ADDRESS ON FILE |
| ANGELA ILDEFONSO ESQUILIN | ADDRESS ON FILE |
| ANGELA ISAAC GONZALEZ | ADDRESS ON FILE |
| ANGELA J LAGO MALAVE | ADDRESS ON FILE |
| ANGELA L BONANO ANGELA | ADDRESS ON FILE |
| ANGELA L RIVERA SANCHEZ | ADDRESS ON FILE |
| ANGELA L RIVERA SOTO | ADDRESS ON FILE |
| ANGELA L ROSARIO ROBLES | ADDRESS ON FILE |
| ANGELA LEBRON BATISTA | ADDRESS ON FILE |
| ANGELA LEON | ADDRESS ON FILE |
| ANGELA LOMBA | ADDRESS ON FILE |
| ANGELA LOPEZ TORRES | ADDRESS ON FILE |
| ANGELA LUCCIONI REYES | ADDRESS ON FILE |
| ANGELA LUNA ALVARADO | ADDRESS ON FILE |
| ANGELA M APONTE FELICIANO | ADDRESS ON FILE |
| ANGELA M AVILA MARRERO | ADDRESS ON FILE |
| ANGELA M AYALA CANTRES | ADDRESS ON FILE |
| ANGELA M AYALA RAMIREZ | ADDRESS ON FILE |
| ANGELA M CARBALLO DINGUIS | ADDRESS ON FILE |
| ANGELA M HOYOS COLON | ADDRESS ON FILE |
| ANGELA M M VEGA MERCADO | ADDRESS ON FILE |
| ANGELA M MALDONADO PACHECO | ADDRESS ON FILE |
| ANGELA M MILAN RODRIGUEZ | ADDRESS ON FILE |
| ANGELA M PEREZ RIOS | ADDRESS ON FILE |
| ANGELA M PLAZA PLAZA | ADDRESS ON FILE |
| ANGELA M RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANGELA M RODRIGUEZ DURAN | ADDRESS ON FILE |
| ANGELA M VALLE REYES | ADDRESS ON FILE |
| ANGELA MALDONADO COTTO | ADDRESS ON FILE |
| ANGELA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ANGELA MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| ANGELA MARQUEZ LLOPIZ | ADDRESS ON FILE |
| ANGELA MARQUEZ MEDINA | ADDRESS ON FILE |
| ANGELA MARQUEZ MONTES | ADDRESS ON FILE |
| ANGELA MARTINEZ FERREIRA | ADDRESS ON FILE |
| ANGELA MARTINEZ VALENTIN | ADDRESS ON FILE |
| ANGELA MELENDEZ ALVARADO | ADDRESS ON FILE |
| ANGELA MELENDEZ REYES | ADDRESS ON FILE |
| ANGELA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGELA MENDEZ ROMERO | ADDRESS ON FILE |
| ANGELA MENDEZ VDA | ADDRESS ON FILE |
| ANGELA MERLO SOTO | ADDRESS ON FILE |
| ANGELA MIRANDA TORRES | ADDRESS ON FILE |
| ANGELA MOLINA OLMO | ADDRESS ON FILE |
| ANGELA MUNIZ PEREZ | ADDRESS ON FILE |
| ANGELA N COLON HERNANDEZ | ADDRESS ON FILE |
| ANGELA NAZARIO MADERA | ADDRESS ON FILE |
| ANGELA NEVAREZ MALDONADO | ADDRESS ON FILE |
| ANGELA NIEVES ROSADO | ADDRESS ON FILE |
| ANGELA NIEVES TRINIDAD | ADDRESS ON FILE |
| ANGELA NUNEZ ARIAS | ADDRESS ON FILE |
| ANGELA OLIVO DE HERNANDEZ | ADDRESS ON FILE |
| ANGELA OQUENDO NEGRON | ADDRESS ON FILE |
| ANGELA ORTIZ TORRES | ADDRESS ON FILE |
| ANGELA OTERO CAMACHO | ADDRESS ON FILE |
| ANGELA OTERO LOPEZ | ADDRESS ON FILE |
| ANGELA PACHECO PACHECO | ADDRESS ON FILE |
| ANGELA PADOVANI | ADDRESS ON FILE |
| ANGELA PADOVANI MENDEZ | ADDRESS ON FILE |
| ANGELA PAGAN CORCHADO | ADDRESS ON FILE |
| ANGELA PAGAN CORCHADO | ADDRESS ON FILE |
| ANGELA PAGAN JESUS | ADDRESS ON FILE |
| ANGELA PAGAN ROQUE | ADDRESS ON FILE |
| ANGELA PEREZ ARENA | ADDRESS ON FILE |
| ANGELA PEREZ DE RIVERA | ADDRESS ON FILE |
| ANGELA PIZARRO FIGUEROA | ADDRESS ON FILE |
| ANGELA PIZARRO REYES | ADDRESS ON FILE |
| ANGELA QUINONES LEBRON | ADDRESS ON FILE |
| ANGELA QUIONES LEBRON | ADDRESS ON FILE |
| ANGELA R ANDUJAR ROSARIO | ADDRESS ON FILE |
| ANGELA R MALDONADO | ADDRESS ON FILE |
| ANGELA R PABON VAZQUEZ | ADDRESS ON FILE |
| ANGELA R R CARLO GONZALEZ | ADDRESS ON FILE |
| ANGELA R R RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANGELA RAMOS GONZALEZ | ADDRESS ON FILE |
| ANGELA RAMOS NATER | ADDRESS ON FILE |
| ANGELA RAMOS NATER | ADDRESS ON FILE |
| ANGELA RANGEL CHAMORRO | ADDRESS ON FILE |
| ANGELA RESTO AYALA | ADDRESS ON FILE |
| ANGELA RIOS SABATER | ADDRESS ON FILE |
| ANGELA RIVERA MARINI | ADDRESS ON FILE |
| ANGELA RIVERA ROJAS | ADDRESS ON FILE |
| ANGELA RIVERA SANTIAGO | ADDRESS ON FILE |
| ANGELA RODRIGUEZ | ADDRESS ON FILE |
| ANGELA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ANGELA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ANGELA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ANGELA RODRIGUEZ OCACIO | ADDRESS ON FILE |
| ANGELA RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ANGELA RODRIGUEZ OLMEDO | ADDRESS ON FILE |
| ANGELA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANGELA ROLON CORDERO | ADDRESS ON FILE |
| ANGELA ROSA DAVILA GARCIA | ADDRESS ON FILE |
| ANGELA ROSA MONTALVO | ADDRESS ON FILE |
| ANGELA ROSARIO DE LEON | ADDRESS ON FILE |
| ANGELA ROSARIO LEON | ADDRESS ON FILE |
| ANGELA RUIZ ARROYO | ADDRESS ON FILE |
| ANGELA RUIZ FIGUEROA | ADDRESS ON FILE |
| ANGELA S DIAZ ESCALERA | ADDRESS ON FILE |
| ANGELA SALDONET PADIN | ADDRESS ON FILE |
| ANGELA SANCHEZ ALICEA | ADDRESS ON FILE |
| ANGELA SANTANA DIAZ | ADDRESS ON FILE |
| ANGELA SANTANA DIAZ | ADDRESS ON FILE |
| ANGELA SANTIAGO COSTOSO | ADDRESS ON FILE |
| ANGELA SANTIAGO PIZARRO | ADDRESS ON FILE |
| ANGELA SERRANO JIMENEZ | ADDRESS ON FILE |
| ANGELA SOTO ACEVEDO | ADDRESS ON FILE |
| ANGELA SOTO SOTO | ADDRESS ON FILE |
| ANGELA SOTO TORO | ADDRESS ON FILE |
| ANGELA SUAREZ DEL VALLE | ADDRESS ON FILE |
| ANGELA TORRES MERCADO | ADDRESS ON FILE |
| ANGELA TORRES VDA DE BORGES | ADDRESS ON FILE |
| ANGELA TRINIDAD MAYSONET | ADDRESS ON FILE |
| ANGELA TRINIDAD MAYSONET | ADDRESS ON FILE |
| ANGELA V ROSA GINORIO | ADDRESS ON FILE |
| ANGELA V SUAREZ DE LOS SANTOS | ADDRESS ON FILE |
| ANGELA VALENTIN ANGELA | ADDRESS ON FILE |
| ANGELA VALENTIN CORA | ADDRESS ON FILE |
| ANGELA VAZQUEZ | ADDRESS ON FILE |
| ANGELA VELEZ ROSA | ADDRESS ON FILE |
| ANGELA VILELLA COLL | ADDRESS ON FILE |
| ANGELA VILLANUEVA MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA W VILLANUEVA CABRERA | ADDRESS ON FILE |
| ANGELES A AVILA MALDONADO | ADDRESS ON FILE |
| ANGELES ACOSTA QUILES | ADDRESS ON FILE |
| ANGELES B RIVERA BRUNO | ADDRESS ON FILE |
| ANGELES BALLESTER AGRAIT | ADDRESS ON FILE |
| ANGELES BARBOSA MARTINE | ADDRESS ON FILE |
| ANGELES BARBOSA MOLL | ADDRESS ON FILE |
| ANGELES BLAY SALOMONS | ADDRESS ON FILE |
| ANGELES CLAUDIO MARTINEZ | ADDRESS ON FILE |
| ANGELES CLAUDIO ROSA | ADDRESS ON FILE |
| ANGELES CRUZ SERRANO | ADDRESS ON FILE |
| ANGELES D TORRES VAZQUEZ | ADDRESS ON FILE |
| ANGELES DELGADO PAGAN | ADDRESS ON FILE |
| ANGELES DIAZ GONZALEZ | ADDRESS ON FILE |
| ANGELES DIAZ RIVERA | ADDRESS ON FILE |
| ANGELES ERAZO FIGUEROA | ADDRESS ON FILE |
| ANGELES FIGUEROA TRUJILLO | ADDRESS ON FILE |
| ANGELES GOLLENA GARAY | ADDRESS ON FILE |
| ANGELES GUERRERO RIVERA | ADDRESS ON FILE |
| ANGELES HERNAIZ IRIARTE | ADDRESS ON FILE |
| ANGELES IGLESIAS HERNANDEZ | ADDRESS ON FILE |
| ANGELES L CASAS LOPEZ | ADDRESS ON FILE |
| ANGELES M GONZALEZ MART | ADDRESS ON FILE |
| ANGELES M MENDEZ HERNANDEZ | ADDRESS ON FILE |
| ANGELES M ROBLES ACEVEDO | ADDRESS ON FILE |
| ANGELES MEDINA MARTINEZ | ADDRESS ON FILE |
| ANGELES OCASIO ORTIZ | ADDRESS ON FILE |
| ANGELES OLIVIERI LARREGOITY | ADDRESS ON FILE |
| ANGELES PIZARRO HERNANDEZ | ADDRESS ON FILE |
| ANGELES PONT ALVAREZ | ADDRESS ON FILE |
| ANGELES PONT FLORES | ADDRESS ON FILE |
| ANGELES RESTO ROSADO | ADDRESS ON FILE |
| ANGELES RUSSE VDA | ADDRESS ON FILE |
| ANGELES TORRES HERNANDEZ | ADDRESS ON FILE |
| ANGELES TORRES SANCHEZ | ADDRESS ON FILE |
| ANGELES VALENTIN FLORES | ADDRESS ON FILE |
| ANGELES VALLE REYES | ADDRESS ON FILE |
| ANGELES VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ANGELES VELEZ RIVERA | ADDRESS ON FILE |
| ANGELICA A PAZOS | ADDRESS ON FILE |
| ANGELICA ARCE PINEIRO | ADDRESS ON FILE |
| ANGELICA ARCELAY PABON | ADDRESS ON FILE |
| ANGELICA ARENA BELARDO | ADDRESS ON FILE |
| ANGELICA ARENADO TABLADA | ADDRESS ON FILE |
| ANGELICA BAEZ ROSADO | ADDRESS ON FILE |
| ANGELICA BATISTA SERRANO | ADDRESS ON FILE |
| ANGELICA BENITEZ RAMIRE | ADDRESS ON FILE |
| ANGELICA BENITEZ ZENO | ADDRESS ON FILE |
| ANGELICA BERNABE PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELICA BIDOT | ADDRESS ON FILE |
| ANGELICA BIDOT ANGELICA | ADDRESS ON FILE |
| ANGELICA BONILLA ANAYA | ADDRESS ON FILE |
| ANGELICA BONILLA MARTINEZ | ADDRESS ON FILE |
| ANGELICA C RODRIGUEZ SEDA | ADDRESS ON FILE |
| ANGELICA CALDERON CALCANO | ADDRESS ON FILE |
| ANGELICA CANDELARIO | ADDRESS ON FILE |
| ANGELICA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| ANGELICA CASANOVA LAGUNA | ADDRESS ON FILE |
| ANGELICA CASTELLANO SERRANO | ADDRESS ON FILE |
| ANGELICA COLON FEBRES | ADDRESS ON FILE |
| ANGELICA CORDERO ROSADO | ADDRESS ON FILE |
| ANGELICA COTTI MORALES | ADDRESS ON FILE |
| ANGELICA CUADRADO ARES | ADDRESS ON FILE |
| ANGELICA CUADRADO ARES | ADDRESS ON FILE |
| ANGELICA DONES SOLIS | ADDRESS ON FILE |
| ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE |
| ANGELICA E ORTIZ BELLO | ADDRESS ON FILE |
| ANGELICA F COLON FEBRES | ADDRESS ON FILE |
| ANGELICA FELICIANO CANCELA | ADDRESS ON FILE |
| ANGELICA FERNANDEZ MORALES | ADDRESS ON FILE |
| ANGELICA FLORES JIMENEZ | ADDRESS ON FILE |
| ANGELICA GOMEZ ROSA | ADDRESS ON FILE |
| ANGELICA GOMEZ ROSA | ADDRESS ON FILE |
| ANGELICA GONZALEZ CASTRO | ADDRESS ON FILE |
| ANGELICA GONZALEZ RODZ | ADDRESS ON FILE |
| ANGELICA GUERRERO DURAN | ADDRESS ON FILE |
| ANGELICA GUTIERREZ ANGELICA | ADDRESS ON FILE |
| ANGELICA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA J ORTIZ IRIZARRY | ADDRESS ON FILE |
| ANGELICA JUSTIANO GARCIA | ADDRESS ON FILE |
| ANGELICA LASANTA RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA LOPEZ ANGELICA | ADDRESS ON FILE |
| ANGELICA LOPEZ BURGOS | ADDRESS ON FILE |
| ANGELICA M AYALA RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA M CRUZ MORALES | ADDRESS ON FILE |
| ANGELICA M DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA M MARTINEZ RUEDA | ADDRESS ON FILE |
| ANGELICA M ORTIZ CRUZ | ADDRESS ON FILE |
| ANGELICA M RIVERA FLORES | ADDRESS ON FILE |
| ANGELICA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| ANGELICA M RUIZ VAZQUEZ | ADDRESS ON FILE |
| ANGELICA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| ANGELICA M VERA VEGA | ADDRESS ON FILE |
| ANGELICA MARTINEZ DIAZ | ADDRESS ON FILE |
| ANGELICA MARTINEZ MALDONADO | ADDRESS ON FILE |
| ANGELICA MARTINEZ MONTALBA | ADDRESS ON FILE |
| ANGELICA MAURAS VDA | ADDRESS ON FILE |
| ANGELICA MELENDEZ LEFEBRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELICA MELENDEZ NIEVES | ADDRESS ON FILE |
| ANGELICA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA MICHEL CASTILLO FRATICELLI | ADDRESS ON FILE |
| ANGELICA MORALES RODRIG | ADDRESS ON FILE |
| ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA MORET JAVIER | ADDRESS ON FILE |
| ANGELICA NAZARIO VEGA | ADDRESS ON FILE |
| ANGELICA NIGAGLIONI BUSIGO | ADDRESS ON FILE |
| ANGELICA OCASIO GUZMAN | ADDRESS ON FILE |
| ANGELICA OROZCO VAZQUEZ | ADDRESS ON FILE |
| ANGELICA ORTIZ DE RDGUEZ | ADDRESS ON FILE |
| ANGELICA ORTIZ DE RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA ORTIZ RODZ | ADDRESS ON FILE |
| ANGELICA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANGELICA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA PABON RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA PEDROZA RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA PEREZ ANGELICA | ADDRESS ON FILE |
| ANGELICA PEREZ RAMOS | ADDRESS ON FILE |
| ANGELICA PLAUD ORTIZ | ADDRESS ON FILE |
| ANGELICA PUEYO LOPEZ | ADDRESS ON FILE |
| ANGELICA QUINTANA ANGELICA | ADDRESS ON FILE |
| ANGELICA QUINTANA RDGUEZ | ADDRESS ON FILE |
| ANGELICA QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| ANGELICA RAMOS MEDIAVILLA | ADDRESS ON FILE |
| ANGELICA RAMOS PAZ | ADDRESS ON FILE |
| ANGELICA RAMOS REYES | ADDRESS ON FILE |
| ANGELICA REYES CRUZ | ADDRESS ON FILE |
| ANGELICA REYES ESCRIBANO | ADDRESS ON FILE |
| ANGELICA REYES MORALES | ADDRESS ON FILE |
| ANGELICA REYES TORRES | ADDRESS ON FILE |
| ANGELICA RIOS PARRILLA | ADDRESS ON FILE |
| ANGELICA RIOS SALAS | ADDRESS ON FILE |
| ANGELICA RIVERA CRUZ | ADDRESS ON FILE |
| ANGELICA RIVERA UJAQUE | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ BONI | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ MOREIRA | ADDRESS ON FILE |
| ANGELICA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ANGELICA ROHENA MONZON | ADDRESS ON FILE |
| ANGELICA ROMAN LASALLE | ADDRESS ON FILE |
| ANGELICA ROMAN RAMIREZ | ADDRESS ON FILE |
| ANGELICA ROSARIO CRUZ | ADDRESS ON FILE |
| ANGELICA ROSAS COLLAZO | ADDRESS ON FILE |
| ANGELICA SERRANO GUTIERREZ | ADDRESS ON FILE |
| ANGELICA SOLER MONTANEZ | ADDRESS ON FILE |
| ANGELICA TORRES MAESTRE | ADDRESS ON FILE |
| ANGELICA TORRRES PEREZ | ADDRESS ON FILE |
| ANGELICA VAZQUEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELICA VILLANUEVA PEREZ | ADDRESS ON FILE |
| ANGELICO MOUNIER SANCHEZ | ADDRESS ON FILE |
| ANGELICO SOTO VIDAL | ADDRESS ON FILE |
| ANGELICO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELICO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANGELIE ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ANGELIMARIE SANTANA | ADDRESS ON FILE |
| ANGELINA ALFONSO GUZMAN | ADDRESS ON FILE |
| ANGELINA AMEZQUITA MATIAS | ADDRESS ON FILE |
| ANGELINA ARROYO MEDINA | ADDRESS ON FILE |
| ANGELINA AYALA CIRINO | ADDRESS ON FILE |
| ANGELINA AYUSO DEL | ADDRESS ON FILE |
| ANGELINA BALSEIRO TORRE | ADDRESS ON FILE |
| ANGELINA BURGOS RIVERA | ADDRESS ON FILE |
| ANGELINA CAMACHO SANTANA | ADDRESS ON FILE |
| ANGELINA CARMONA SANTOS | ADDRESS ON FILE |
| ANGELINA CARRION DE GOMEZ | ADDRESS ON FILE |
| ANGELINA CASAS TORRES | ADDRESS ON FILE |
| ANGELINA CASTRO VELEZ | ADDRESS ON FILE |
| ANGELINA CEPEDA ORTIZ | ADDRESS ON FILE |
| ANGELINA CEPEDA ORTIZ | ADDRESS ON FILE |
| ANGELINA CHAPARRO MENDEZ | ADDRESS ON FILE |
| ANGELINA CLAUDIO GONZALEZ | ADDRESS ON FILE |
| ANGELINA COLON ONEILL | ADDRESS ON FILE |
| ANGELINA COLON ORTIZ | ADDRESS ON FILE |
| ANGELINA CONDE ADORNO | ADDRESS ON FILE |
| ANGELINA CORTES MEDERO | ADDRESS ON FILE |
| ANGELINA CORTES VELEZ | ADDRESS ON FILE |
| ANGELINA CRUZ CRUZ | ADDRESS ON FILE |
| ANGELINA CRUZ CRUZ | ADDRESS ON FILE |
| ANGELINA CRUZ RODRIG | ADDRESS ON FILE |
| ANGELINA DAVILA CORDERO | ADDRESS ON FILE |
| ANGELINA DAVILA FLORES | ADDRESS ON FILE |
| ANGELINA DE JESUS RAMOS | ADDRESS ON FILE |
| ANGELINA DELGADO MONGE | ADDRESS ON FILE |
| ANGELINA DELGADO MONGE | ADDRESS ON FILE |
| ANGELINA DURAN VARGAS | ADDRESS ON FILE |
| ANGELINA ESQUILIN | ADDRESS ON FILE |
| ANGELINA FERNANDEZ PALZA | ADDRESS ON FILE |
| ANGELINA FIGUEROA MELENDEZ | ADDRESS ON FILE |
| ANGELINA FLORES DE GARCIA | ADDRESS ON FILE |
| ANGELINA FONTANEZ ESQUILIN | ADDRESS ON FILE |
| ANGELINA FONTANEZ ROSA | ADDRESS ON FILE |
| ANGELINA GARCIA ONEILL | ADDRESS ON FILE |
| ANGELINA GOMEZ CRUZ | ADDRESS ON FILE |
| ANGELINA GONZALEZ CANCEL | ADDRESS ON FILE |
| ANGELINA GUADALUPE FLORES | ADDRESS ON FILE |
| ANGELINA JESUS RAMOS | ADDRESS ON FILE |
| ANGELINA JUAN SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELINA LONGO QUIROS | ADDRESS ON FILE |
| ANGELINA LOPEZ FALERO | ADDRESS ON FILE |
| ANGELINA M CALIZ SANTOS | ADDRESS ON FILE |
| ANGELINA M M SOSTRE PENA | ADDRESS ON FILE |
| ANGELINA MALAVE RIVERA | ADDRESS ON FILE |
| ANGELINA MARQUEZ MARQUEZ | ADDRESS ON FILE |
| ANGELINA MARQUEZ MARQUEZ | ADDRESS ON FILE |
| ANGELINA MATOS MATIAS | ADDRESS ON FILE |
| ANGELINA MAYSONET POLANDO | ADDRESS ON FILE |
| ANGELINA MEDINA OLIVERA | ADDRESS ON FILE |
| ANGELINA MEDINA PINERO | ADDRESS ON FILE |
| ANGELINA MERCADO TORRES | ADDRESS ON FILE |
| ANGELINA MERCADO TORRES | ADDRESS ON FILE |
| ANGELINA MOJICA ORTIZ | ADDRESS ON FILE |
| ANGELINA MOLINA ROSADO | ADDRESS ON FILE |
| ANGELINA MONTANEZ BRUNO | ADDRESS ON FILE |
| ANGELINA MORALES LEBRON | ADDRESS ON FILE |
| ANGELINA NAZARIO RIVERA | ADDRESS ON FILE |
| ANGELINA NEGRON OLIVERA | ADDRESS ON FILE |
| ANGELINA NEGRON OLIVERAS | ADDRESS ON FILE |
| ANGELINA NIEVES FIGUEROA | ADDRESS ON FILE |
| ANGELINA NIEVES GONZALEZ | ADDRESS ON FILE |
| ANGELINA NUEZ SUAREZ | ADDRESS ON FILE |
| ANGELINA NUNEZ SUAREZ | ADDRESS ON FILE |
| ANGELINA ORTIZ DE POLANCO | ADDRESS ON FILE |
| ANGELINA ORTIZ VILLANUEVA | ADDRESS ON FILE |
| ANGELINA PABON RODRIGUEZ | ADDRESS ON FILE |
| ANGELINA PARAVISINI BAERGA | ADDRESS ON FILE |
| ANGELINA PEA VDA | ADDRESS ON FILE |
| ANGELINA PENA VDA | ADDRESS ON FILE |
| ANGELINA PERALES COLON | ADDRESS ON FILE |
| ANGELINA PERALES DE RDGUEZ | ADDRESS ON FILE |
| ANGELINA PEREZ ROMAN | ADDRESS ON FILE |
| ANGELINA R RIVERA MORALES | ADDRESS ON FILE |
| ANGELINA RAMOS MEDIAVILLA | ADDRESS ON FILE |
| ANGELINA RESTO ADORNO | ADDRESS ON FILE |
| ANGELINA REYES CARMONA | ADDRESS ON FILE |
| ANGELINA RIOS GOMEZ | ADDRESS ON FILE |
| ANGELINA RIOS GOMEZ | ADDRESS ON FILE |
| ANGELINA RIOS GOMEZ | ADDRESS ON FILE |
| ANGELINA RIVERA DE JESUS | ADDRESS ON FILE |
| ANGELINA RIVERA GONZALEZ | ADDRESS ON FILE |
| ANGELINA RIVERA QUILES | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ ANGELINA | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ BONANO | ADDRESS ON FILE |
| ANGELINA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ANGELINA RODZ VDA | ADDRESS ON FILE |
| ANGELINA ROQUE RIVERA | ADDRESS ON FILE |
| ANGELINA RUIZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELINA SALDANA SANTIAGO | ADDRESS ON FILE |
| ANGELINA SALDANA SANTIAGO | ADDRESS ON FILE |
| ANGELINA SANCHEZ TORRES | ADDRESS ON FILE |
| ANGELINA SANTANA LOPEZ | ADDRESS ON FILE |
| ANGELINA SANTANA RAMOS | ADDRESS ON FILE |
| ANGELINA SANTIAGO RIVERA | ADDRESS ON FILE |
| ANGELINA SANTOS MORALES | ADDRESS ON FILE |
| ANGELINA SERRANO ALICEA | ADDRESS ON FILE |
| ANGELINA SOSA CONTY | ADDRESS ON FILE |
| ANGELINA SOTO DE INSERNI | ADDRESS ON FILE |
| ANGELINA TORRES RIOS | ADDRESS ON FILE |
| ANGELINA VARGAS ROLDAN | ADDRESS ON FILE |
| ANGELINA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| ANGELINA VAZQUEZ MEDINA | ADDRESS ON FILE |
| ANGELINA VEGA MIRANDA | ADDRESS ON FILE |
| ANGELINA VELEZ AGOSTO | ADDRESS ON FILE |
| ANGELINA YAMBO | ADDRESS ON FILE |
| ANGELINE GALINDO SERRANO | ADDRESS ON FILE |
| ANGELINO LUGO RAMOS | ADDRESS ON FILE |
| ANGELIS GARCIA FIGUEROA | ADDRESS ON FILE |
| ANGELIS M RIOS APONTE | ADDRESS ON FILE |
| ANGELISSE MARCANO | ADDRESS ON FILE |
| ANGELITA AGUIRRECHEA RODZ | ADDRESS ON FILE |
| ANGELITA ALABARCES RAMOS | ADDRESS ON FILE |
| ANGELITA ALVARADO COLON | ADDRESS ON FILE |
| ANGELITA APONTE ALVARADO | ADDRESS ON FILE |
| ANGELITA BELARDO GARCIA | ADDRESS ON FILE |
| ANGELITA BETANCOURT | ADDRESS ON FILE |
| ANGELITA BORRAS VEGA | ADDRESS ON FILE |
| ANGELITA CINTRON FREITA | ADDRESS ON FILE |
| ANGELITA COLON COLON | ADDRESS ON FILE |
| ANGELITA CORDOVA DELGADO | ADDRESS ON FILE |
| ANGELITA CRUZ LUGO | ADDRESS ON FILE |
| ANGELITA DEL VALLE FERNANDEZ | ADDRESS ON FILE |
| ANGELITA ESPADA VAZQUEZ | ADDRESS ON FILE |
| ANGELITA GOMEZ ACEVEDO | ADDRESS ON FILE |
| ANGELITA JESUS FERRER | ADDRESS ON FILE |
| ANGELITA JIMENEZ | ADDRESS ON FILE |
| ANGELITA LEBRON MORALES | ADDRESS ON FILE |
| ANGELITA MANGUAL SANTIAGO | ADDRESS ON FILE |
| ANGELITA MEDINA MEDINA | ADDRESS ON FILE |
| ANGELITA MENDEZ SOSA | ADDRESS ON FILE |
| ANGELITA ORTIZ PACHECO | ADDRESS ON FILE |
| ANGELITA PASTRANA HERNANDEZ | ADDRESS ON FILE |
| ANGELITA PEDROSA CABALLERO | ADDRESS ON FILE |
| ANGELITA PEDROSA DE CABALLERO | ADDRESS ON FILE |
| ANGELITA RAMIREZ ECHEVARRIA | ADDRESS ON FILE |
| ANGELITA RAMIREZ MILLAN | ADDRESS ON FILE |
| ANGELITA RIVERA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELITA RIVERA FERNANDEZ | ADDRESS ON FILE |
| ANGELITA RIVERA LOZADA | ADDRESS ON FILE |
| ANGELITA RIVERA RODRIGU | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ DE HDEZ | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ HDEZ | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ANGELITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ANGELITA ROMAN PEREZ | ADDRESS ON FILE |
| ANGELITA ROMAN PEREZ | ADDRESS ON FILE |
| ANGELITA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| ANGELITA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ANGELITA TIRADO DIAZ | ADDRESS ON FILE |
| ANGELITA TORRES DE LEON | ADDRESS ON FILE |
| ANGELITOS CENTROCUIDO PREESCOLAR | ADDRESS ON FILE |
| ANGELITZA GONZALEZ | ADDRESS ON FILE |
| ANGELIZ ACOSTA COTTO | ADDRESS ON FILE |
| ANGELMIRA COLLAZO ROBLE | ADDRESS ON FILE |
| ANGELMIRO ROHENA DOMINGUEZ | ADDRESS ON FILE |
| ANGELO ARIZMENDI CANTERO | ADDRESS ON FILE |
| ANGELO E GARCIA MERCADO | ADDRESS ON FILE |
| ANGELO FOURNIER DE JESUS | ADDRESS ON FILE |
| ANGELO FOURNIER JESUS | ADDRESS ON FILE |
| ANGELO G G FIGUEROA ORTIZ | ADDRESS ON FILE |
| ANGELO L SERRANO | ADDRESS ON FILE |
| ANGELO NATAL CORREA | ADDRESS ON FILE |
| ANGELO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANGELO VALLE SANCHEZ | ADDRESS ON FILE |
| ANGELS SPORTS | ADDRESS ON FILE |
| ANGELUIS CALDERON NARVAEZ | ADDRESS ON FILE |
| ANGELY COLON CAMACHO | ADDRESS ON FILE |
| ANGELY E CASIANO MALDONADO | ADDRESS ON FILE |
| ANGELY LUNA GARCIA | ADDRESS ON FILE |
| ANGELY M M VALLE GONZALEZ | ADDRESS ON FILE |
| ANGELY SANTANA TORRES | ADDRESS ON FILE |
| ANGELYRIS FONTAN NIEVES | ADDRESS ON FILE |
| ANGENYS T BURGOS CHEVERE | ADDRESS ON FILE |
| ANGIE AVILES MARRERO | ADDRESS ON FILE |
| ANGIE COLON MARTINEZ | ADDRESS ON FILE |
| ANGIE E BURGOS GONZALEZ | ADDRESS ON FILE |
| ANGIE ENID LLITERAS RODRIGUEZ | ADDRESS ON FILE |
| ANGIE G YNOA GUZMAN | ADDRESS ON FILE |
| ANGIE GONZALEZ SANTANA | ADDRESS ON FILE |
| ANGIE HERNANDEZ SOLIS | ADDRESS ON FILE |
| ANGIE LOPEZ CABRERA | ADDRESS ON FILE |
| ANGIE M ESTEVEZ REGALADA | ADDRESS ON FILE |
| ANGIE MARTINEZ CALDERON | ADDRESS ON FILE |
| ANGIE RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ANGIE VARELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGIE VAZQUEZ GARCIA | ADDRESS ON FILE |
| ANGIELUZ VALLE RODRIGUEZ | ADDRESS ON FILE |
| ANGILIZ CASTRO DIAZ | ADDRESS ON FILE |
| ANGLESHELF OF PR INC | ADDRESS ON FILE |
| ANGLO PUERTORICAN INSURANCE CORP | ADDRESS ON FILE |
| ANGUITA OLIVA ORTIZ | ADDRESS ON FILE |
| ANGUSTIA SANTIAGO RIVER | ADDRESS ON FILE |
| ANIANO MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| ANIANO RIVERA TORRES | ADDRESS ON FILE |
| ANIBAL A COLON LOPEZ | ADDRESS ON FILE |
| ANIBAL A GRAJALES RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL A MATTEI CRUZ | ADDRESS ON FILE |
| ANIBAL A RAMOS AMARO | ADDRESS ON FILE |
| ANIBAL A SANZ MADERA | ADDRESS ON FILE |
| ANIBAL APONTE MARTINEZ | ADDRESS ON FILE |
| ANIBAL APONTE OCASIO | ADDRESS ON FILE |
| ANIBAL ARCELAY FRANQUI | ADDRESS ON FILE |
| ANIBAL ARROYO BOLERIN | ADDRESS ON FILE |
| ANIBAL BAEZ NEGRON | ADDRESS ON FILE |
| ANIBAL BARROSO AYESTERAN | ADDRESS ON FILE |
| ANIBAL BARROSO AYESTERAN | ADDRESS ON FILE |
| ANIBAL BATISTA MARQUEZ | ADDRESS ON FILE |
| ANIBAL BATTLE BAEZ | ADDRESS ON FILE |
| ANIBAL BERRIOS VILLAFANE | ADDRESS ON FILE |
| ANIBAL BETANCOURT RENTAS | ADDRESS ON FILE |
| ANIBAL CAMACHO PAGAN | ADDRESS ON FILE |
| ANIBAL CARATTINI BENITEZ | ADDRESS ON FILE |
| ANIBAL CARRAQUILLO ROSARIO | ADDRESS ON FILE |
| ANIBAL CARRASQUILLO ROSARI | ADDRESS ON FILE |
| ANIBAL CARRASQUILO | ADDRESS ON FILE |
| ANIBAL CASTRO SAINZ | ADDRESS ON FILE |
| ANIBAL CINTRON RUIZ | ADDRESS ON FILE |
| ANIBAL COIRA SANTOS | ADDRESS ON FILE |
| ANIBAL COLON BURGOS | ADDRESS ON FILE |
| ANIBAL COLON GALLEGO | ADDRESS ON FILE |
| ANIBAL COLON MORALES | ADDRESS ON FILE |
| ANIBAL CRUZ CALDERON | ADDRESS ON FILE |
| ANIBAL CRUZ DOWNS | ADDRESS ON FILE |
| ANIBAL D RIVERA TORRES | ADDRESS ON FILE |
| ANIBAL DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL DEL VALLE SUAREZ | ADDRESS ON FILE |
| ANIBAL DELGADO PAGAN | ADDRESS ON FILE |
| ANIBAL DIAZ CONSTRUCCTION | ADDRESS ON FILE |
| ANIBAL DIAZ DIAZ | ADDRESS ON FILE |
| ANIBAL E ALBINO | ADDRESS ON FILE |
| ANIBAL ESCOBALES RAMIREZ | ADDRESS ON FILE |
| ANIBAL ESPINOSA VALENTIN | ADDRESS ON FILE |
| ANIBAL F RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| ANIBAL FELICIANO GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL FELICIANO PASCUAL | ADDRESS ON FILE |
| ANIBAL GALARZA GONZALEZ | ADDRESS ON FILE |
| ANIBAL GALARZA RUIZ | ADDRESS ON FILE |
| ANIBAL GARCIA ALVARADO | ADDRESS ON FILE |
| ANIBAL HADDOCK COLON | ADDRESS ON FILE |
| ANIBAL I PINEIRO VILLALBA | ADDRESS ON FILE |
| ANIBAL I RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANIBAL I SANTOS DIAZ | ADDRESS ON FILE |
| ANIBAL IRIZARRY GUTIERREZ | ADDRESS ON FILE |
| ANIBAL J MATIAS MATEO | ADDRESS ON FILE |
| ANIBAL J RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| ANIBAL J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL JESUS ANIBAL | ADDRESS ON FILE |
| ANIBAL JIMENEZ RIVERA | ADDRESS ON FILE |
| ANIBAL JOSE MENDIN SANCHEZ | ADDRESS ON FILE |
| ANIBAL L ARZUAGA INC | ADDRESS ON FILE |
| ANIBAL LAO RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL LEBRON CRUZ | ADDRESS ON FILE |
| ANIBAL LEBRON LEBRON | ADDRESS ON FILE |
| ANIBAL LEBRON LEBRON | ADDRESS ON FILE |
| ANIBAL LOPEZ BERMUDEZ | ADDRESS ON FILE |
| ANIBAL LOPEZ RESTO | ADDRESS ON FILE |
| ANIBAL LUGO FELICIANO | ADDRESS ON FILE |
| ANIBAL LUGO IRIZARRY | ADDRESS ON FILE |
| ANIBAL LUGO SILVA | ADDRESS ON FILE |
| ANIBAL MANGUAL LLITERAS | ADDRESS ON FILE |
| ANIBAL MARQUEZ GARCIA | ADDRESS ON FILE |
| ANIBAL MARQUEZ SANTIAGO | ADDRESS ON FILE |
| ANIBAL MARRERO ORTIZ | ADDRESS ON FILE |
| ANIBAL MARTINEZ ESTRADA | ADDRESS ON FILE |
| ANIBAL MARTINEZ PAGAN | ADDRESS ON FILE |
| ANIBAL MASS RIVERA | ADDRESS ON FILE |
| ANIBAL MATTEI PADILLA | ADDRESS ON FILE |
| ANIBAL MEDINA ORAMA | ADDRESS ON FILE |
| ANIBAL MLENDEZ BAEZ | ADDRESS ON FILE |
| ANIBAL MONGE RAMOS | ADDRESS ON FILE |
| ANIBAL MORALES RUBERO | ADDRESS ON FILE |
| ANIBAL MORENO COLLAZO | ADDRESS ON FILE |
| ANIBAL MOYA CRUZ | ADDRESS ON FILE |
| ANIBAL N RODR GUEZ | ADDRESS ON FILE |
| ANIBAL NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL NEGRON NEGRON | ADDRESS ON FILE |
| ANIBAL NIEVES HERNANDEZ | ADDRESS ON FILE |
| ANIBAL OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL ORSINI AGRON | ADDRESS ON FILE |
| ANIBAL ORTEGA CORDERO | ADDRESS ON FILE |
| ANIBAL ORTIZ MESTRE | ADDRESS ON FILE |
| ANIBAL ORTIZ PENA | ADDRESS ON FILE |
| ANIBAL ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL OYOLA REYES | ADDRESS ON FILE |
| ANIBAL PEREZ | ADDRESS ON FILE |
| ANIBAL PEREZ HIDALGO | ADDRESS ON FILE |
| ANIBAL QUIRINDONGO CAQUIAS | ADDRESS ON FILE |
| ANIBAL RAMIREZ DE JESUS | ADDRESS ON FILE |
| ANIBAL RAMIREZ MOLL | ADDRESS ON FILE |
| ANIBAL RAMOS MARTINEZ | ADDRESS ON FILE |
| ANIBAL RAMOS MUNIZ | ADDRESS ON FILE |
| ANIBAL RAMOS RIOS | ADDRESS ON FILE |
| ANIBAL REYES SOTO | ADDRESS ON FILE |
| ANIBAL RIERA ZAPATA | ADDRESS ON FILE |
| ANIBAL RIVERA DELGADO | ADDRESS ON FILE |
| ANIBAL RIVERA LAFONTAIN | ADDRESS ON FILE |
| ANIBAL ROBLES CORREA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ANIBAL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL ROMAN ORTIZ | ADDRESS ON FILE |
| ANIBAL ROMERO SOTO | ADDRESS ON FILE |
| ANIBAL ROSADO RIVERA | ADDRESS ON FILE |
| ANIBAL ROSARIO BERRIOS | ADDRESS ON FILE |
| ANIBAL ROVIRA ROMAN | ADDRESS ON FILE |
| ANIBAL ROVIRA ROMAN | ADDRESS ON FILE |
| ANIBAL RUIZ SANTOS | ADDRESS ON FILE |
| ANIBAL S RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANIBAL SALVA GONZALEZ | ADDRESS ON FILE |
| ANIBAL SANCHEZ GALARZA | ADDRESS ON FILE |
| ANIBAL SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| ANIBAL SANTIAGO FUENTES | ADDRESS ON FILE |
| ANIBAL SANTIAGO MERCADO | ADDRESS ON FILE |
| ANIBAL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ANIBAL SEDA PAGAN | ADDRESS ON FILE |
| ANIBAL SERRANO GIRAL | ADDRESS ON FILE |
| ANIBAL SUAREZ MONTANEZ | ADDRESS ON FILE |
| ANIBAL TIRADO AGOSTO | ADDRESS ON FILE |
| ANIBAL TIRADO TIRADO | ADDRESS ON FILE |
| ANIBAL TORO PADILLA | ADDRESS ON FILE |
| ANIBAL TORRES DELGADO | ADDRESS ON FILE |
| ANIBAL TORRES HERNANDEZ | ADDRESS ON FILE |
| ANIBAL TORRES LAZARINI | ADDRESS ON FILE |
| ANIBAL TORRES TORRES | ADDRESS ON FILE |
| ANIBAL VARGAS VELEZ | ADDRESS ON FILE |
| ANIBAL VAZQUEZ NEGRON | ADDRESS ON FILE |
| ANIBAL VEGA CHERENA | ADDRESS ON FILE |
| ANIBAL VELAZQUEZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIBAL VELAZQUEZ NIEVES | ADDRESS ON FILE |
| ANIBAL VELEZ MELERO | ADDRESS ON FILE |
| ANIBAL VELEZ SAEZ | ADDRESS ON FILE |
| ANIBAL VELEZ VELAZQUEZ | ADDRESS ON FILE |
| ANIBAL VELEZ VELEZ | ADDRESS ON FILE |
| ANIBED BIDOT LOPEZ | ADDRESS ON FILE |
| ANIBEL C C RAMIREZ ALTIER | ADDRESS ON FILE |
| ANICASIA MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| ANICASIA ROSADO APONTE | ADDRESS ON FILE |
| ANICASIO LOPEZ PEREZ | ADDRESS ON FILE |
| ANICETO ALMODOVAR DIAZ | ADDRESS ON FILE |
| ANICETO CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| ANICETO SUSTACHE GONZALEZ | ADDRESS ON FILE |
| ANICETO SUSTACHE SUSTACHE | ADDRESS ON FILE |
| ANIDALIA MARQUEZ CASTILLO | ADDRESS ON FILE |
| ANIEL RIOS TORRES | ADDRESS ON FILE |
| ANILCA ALEJANDRO HILL | ADDRESS ON FILE |
| ANILDA CRUZ RIVERA | ADDRESS ON FILE |
| ANILDA DAVILA RIVERA | ADDRESS ON FILE |
| ANILDA GAUD GONZALEZ | ADDRESS ON FILE |
| ANILDA MALAVE MORALES | ADDRESS ON FILE |
| ANILEG ATILES COLON | ADDRESS ON FILE |
| ANILKA TORRES NUNEZ | ADDRESS ON FILE |
| ANILSE ARROYO ARROYO | ADDRESS ON FILE |
| ANIRIS MODESTO FELICIANO | ADDRESS ON FILE |
| ANIRMA L SERRANO CRUZ | ADDRESS ON FILE |
| ANITA ACEVEDO CASTRO | ADDRESS ON FILE |
| ANITA CARLO ARROYO | ADDRESS ON FILE |
| ANITA CINTRON RENTAS | ADDRESS ON FILE |
| ANITA FRANCESCHINI ANITA | ADDRESS ON FILE |
| ANITA J WIEDEMANN KROPP | ADDRESS ON FILE |
| ANITA M CAMACHO LLITERA | ADDRESS ON FILE |
| ANITA MUOZ GALLARDO | ADDRESS ON FILE |
| ANITA NAZARIO MARTINEZ | ADDRESS ON FILE |
| ANITA QUINTANA SANCHEZ | ADDRESS ON FILE |
| ANITA RODRIGUEZ | ADDRESS ON FILE |
| ANITA ROSADO GONZALEZ | ADDRESS ON FILE |
| ANITA SOTO LORENZO | ADDRESS ON FILE |
| ANITA VAZQUEZ OTERO | ADDRESS ON FILE |
| ANITA VEGA PEREZ | ADDRESS ON FILE |
| ANITSHA ORTIZ | ADDRESS ON FILE |
| ANITZA RIVERA SERRANO | ADDRESS ON FILE |
| ANITZA RIVERA SERRANO | ADDRESS ON FILE |
| ANIXZA CALZADA FERNANDEZ | ADDRESS ON FILE |
| ANLIVESSE MATOS RENTAS | ADDRESS ON FILE |
| ANMARIE TORRES MAURAS | ADDRESS ON FILE |
| ANN M ARROYO REYES | ADDRESS ON FILE |
| ANN M CENTENO HERNANDEZ | ADDRESS ON FILE |
| ANN M HIGGINBOTHAM ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANN M LESPIER ADAMES | ADDRESS ON FILE |
| ANN M VALE RODRIGUEZ | ADDRESS ON FILE |
| ANN MONLLOR CANO | ADDRESS ON FILE |
| ANN NOGUERAS JONES | ADDRESS ON FILE |
| ANN RIVERA CASANOVA | ADDRESS ON FILE |
| ANN Z LEBRON VEGA | ADDRESS ON FILE |
| ANNA CHRISTINNE | ADDRESS ON FILE |
| ANNA E GIRALDEZ INESTA | ADDRESS ON FILE |
| ANNA FOSSE FORNES | ADDRESS ON FILE |
| ANNA M ESTRELLA TORRES | ADDRESS ON FILE |
| ANNA M FOSTER KISSELL | ADDRESS ON FILE |
| ANNA M HERNANDEZ COLON | ADDRESS ON FILE |
| ANNA M MELENDEZ CRUZ | ADDRESS ON FILE |
| ANNA M ROUGEUX CRUZ | ADDRESS ON FILE |
| ANNA MARIE DAVID | ADDRESS ON FILE |
| ANNA PAGAN DONES | ADDRESS ON FILE |
| ANNA R FIGUEROA DALMAU | ADDRESS ON FILE |
| ANNA R MADERAS BARRERO | ADDRESS ON FILE |
| ANNA ROSAS | ADDRESS ON FILE |
| ANNA TUFINO GONZALEZ | ADDRESS ON FILE |
| ANNA VELEZ ALICEA | ADDRESS ON FILE |
| ANNA Y RAMOS MEDINA | ADDRESS ON FILE |
| ANNABEL DEL C SOLIS SERRANO | ADDRESS ON FILE |
| ANNABEL MARRERO COMAS | ADDRESS ON FILE |
| ANNABELLE CONCEPCION | ADDRESS ON FILE |
| ANNABELLE DEL VALLE FONSECA | ADDRESS ON FILE |
| ANNABELLE L PABON ORAMA | ADDRESS ON FILE |
| ANNABELLE PENA RAMOS | ADDRESS ON FILE |
| ANNABELLE SUAREZ RAMOS | ADDRESS ON FILE |
| ANNE M GUADALUPE COLON | ADDRESS ON FILE |
| ANNELIESE ROLDAN RIOS | ADDRESS ON FILE |
| ANNELIS RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ANNELIS V BORGES BERMUDEZ | ADDRESS ON FILE |
| ANNELIS V V BORGES BERMUDEZ | ADDRESS ON FILE |
| ANNELISSE MARQUEZ ALVARADO | ADDRESS ON FILE |
| ANNET M RONDON CASADO | ADDRESS ON FILE |
| ANNETTE A SANTIAGO ROJAS | ADDRESS ON FILE |
| ANNETTE ALDAHONDO RIVERA | ADDRESS ON FILE |
| ANNETTE AYALA GARCIA | ADDRESS ON FILE |
| ANNETTE BENEJAM VALENTIN | ADDRESS ON FILE |
| ANNETTE BERRIOS VALENTIN | ADDRESS ON FILE |
| ANNETTE BONET VALENTIN | ADDRESS ON FILE |
| ANNETTE BRIGNONI BERNARD | ADDRESS ON FILE |
| ANNETTE C CAMPBELL BAUCAGE | ADDRESS ON FILE |
| ANNETTE C FIGUEROA RESTO | ADDRESS ON FILE |
| ANNETTE CANCEL GAUD | ADDRESS ON FILE |
| ANNETTE CARABALLO PACHECO | ADDRESS ON FILE |
| ANNETTE CARTAGENA PACHECO | ADDRESS ON FILE |
| ANNETTE CLAUDIO LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNETTE CONDE GONZALEZ | ADDRESS ON FILE |
| ANNETTE DAVILA LOZADA | ADDRESS ON FILE |
| ANNETTE E DIAZ URIBE | ADDRESS ON FILE |
| ANNETTE E JEANETTBINO | ADDRESS ON FILE |
| ANNETTE F ESTRADA FERNANDEZ | ADDRESS ON FILE |
| ANNETTE FIGUEROA RIVAS | ADDRESS ON FILE |
| ANNETTE G LUGO PADILLA | ADDRESS ON FILE |
| ANNETTE GARCIA CASTELLANO | ADDRESS ON FILE |
| ANNETTE GARCIA SANTANA | ADDRESS ON FILE |
| ANNETTE GONZALEZ BASCO | ADDRESS ON FILE |
| ANNETTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ANNETTE JESUS MARTINEZ | ADDRESS ON FILE |
| ANNETTE JULIA RIVERA | ADDRESS ON FILE |
| ANNETTE LOPEZ LUGO | ADDRESS ON FILE |
| ANNETTE LOPEZ MURIENTE | ADDRESS ON FILE |
| ANNETTE M CRUZ LLANES | ADDRESS ON FILE |
| ANNETTE M ERAZO QUINONES | ADDRESS ON FILE |
| ANNETTE M GUTIERREZ DELGADO | ADDRESS ON FILE |
| ANNETTE M OLLER LOPEZ | ADDRESS ON FILE |
| ANNETTE M RAMIREZ LOPEZ | ADDRESS ON FILE |
| ANNETTE M REYES DIAZ | ADDRESS ON FILE |
| ANNETTE M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ANNETTE M SANTIAGO RAMOS | ADDRESS ON FILE |
| ANNETTE MEDINA MEDINA | ADDRESS ON FILE |
| ANNETTE MELENDEZ OTERO | ADDRESS ON FILE |
| ANNETTE MELENDEZ ROBLES | ADDRESS ON FILE |
| ANNETTE MONTALVO SANTIAGO | ADDRESS ON FILE |
| ANNETTE ORTIZ LOPEZ | ADDRESS ON FILE |
| ANNETTE P VAZQUEZ MEDINA | ADDRESS ON FILE |
| ANNETTE PABON GONZALEZ | ADDRESS ON FILE |
| ANNETTE PEREZ ORTA | ADDRESS ON FILE |
| ANNETTE R RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ANNETTE RENTAS MUNOZ | ADDRESS ON FILE |
| ANNETTE RIVERA COLON | ADDRESS ON FILE |
| ANNETTE RIVERA NAVEDO | ADDRESS ON FILE |
| ANNETTE RIVERA OQUENDO | ADDRESS ON FILE |
| ANNETTE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANNETTE RODRIGUEZ GOTAY | ADDRESS ON FILE |
| ANNETTE ROSADO CALDERON | ADDRESS ON FILE |
| ANNETTE S LABARCA CRUZ | ADDRESS ON FILE |
| ANNETTE SANABRIA ARCHILLA | ADDRESS ON FILE |
| ANNETTE SANCHEZ ROBLES | ADDRESS ON FILE |
| ANNETTE SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANNETTE SANTIAGO PACHECO | ADDRESS ON FILE |
| ANNETTE SOTO DE JESUS | ADDRESS ON FILE |
| ANNETTE TALAVERA | ADDRESS ON FILE |
| ANNETTE VARGAS VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNETTE VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| ANNETTE VELAZQUEZ PACHECO | ADDRESS ON FILE |
| ANNETTE Y ALGARIN NEGRON | ADDRESS ON FILE |
| ANNETTE Y BADILLO BONNET | ADDRESS ON FILE |
| ANNIE A ROSADO MOLINA | ADDRESS ON FILE |
| ANNIE A ROSADO MOLINA | ADDRESS ON FILE |
| ANNIE A SANTA GARCIA | ADDRESS ON FILE |
| ANNIE AVILES MORALES | ADDRESS ON FILE |
| ANNIE B BONILLA QUINONES | ADDRESS ON FILE |
| ANNIE D MONTALVO CRUZ | ADDRESS ON FILE |
| ANNIE I MARTINEZ SERRANO | ADDRESS ON FILE |
| ANNIE I RIVERA CRUZ | ADDRESS ON FILE |
| ANNIE L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANNIE L SEPULVEDA BAEZ | ADDRESS ON FILE |
| ANNIE LOYSELLE MERCADO | ADDRESS ON FILE |
| ANNIE LOYSELLE SARIEGO | ADDRESS ON FILE |
| ANNIE M VENDRELL TORO | ADDRESS ON FILE |
| ANNIE MARRERO FREYTES | ADDRESS ON FILE |
| ANNIE MAYOL DEL VALLE | ADDRESS ON FILE |
| ANNIE OLIVIERI LARREGOITY | ADDRESS ON FILE |
| ANNIE OTERO MATOS | ADDRESS ON FILE |
| ANNIE RODRIGUEZ APONTE | ADDRESS ON FILE |
| ANNIE VENDRELL TORO | ADDRESS ON FILE |
| ANNIN LIFERATS FLAGS | ADDRESS ON FILE |
| ANNY BEDA CORREA COLON | ADDRESS ON FILE |
| ANNY C MOREL NIN | ADDRESS ON FILE |
| ANNY M BAEZ ALMANZAR | ADDRESS ON FILE |
| ANOLIA RAMOS RAMOS | ADDRESS ON FILE |
| ANONIA BATISTA ORTIZ | ADDRESS ON FILE |
| ANSELMA CABRERA DE BASSATT | ADDRESS ON FILE |
| ANSELMA CASTRO RIVERA | ADDRESS ON FILE |
| ANSELMA CRUZ CRUZ | ADDRESS ON FILE |
| ANSELMA GUZMAN DIAZ | ADDRESS ON FILE |
| ANSELMA NEVAREZ SALDAA | ADDRESS ON FILE |
| ANSELMA NEVAREZ SALDANA | ADDRESS ON FILE |
| ANSELMA ORENGO FELICIANO | ADDRESS ON FILE |
| ANSELMA PARIS PIZARRO | ADDRESS ON FILE |
| ANSELMA PEREZ FELICIANO | ADDRESS ON FILE |
| ANSELMA VILLAFANE RIVERA | ADDRESS ON FILE |
| ANSELMA VILLAFANE RIVERA | ADDRESS ON FILE |
| ANSELMO CORDERO GONZALEZ | ADDRESS ON FILE |
| ANSELMO CORTIJO CEPEDA | ADDRESS ON FILE |
| ANSELMO DE JESUS SANTIAGO | ADDRESS ON FILE |
| ANSELMO DE LA PAZ TRINIDAD | ADDRESS ON FILE |
| ANSELMO FIGUEROA ALGARIN | ADDRESS ON FILE |
| ANSELMO FIGUEROA MONTALVO | ADDRESS ON FILE |
| ANSELMO MARTINEZ ANSELMO | ADDRESS ON FILE |
| ANSELMO MARTINEZ DE TOMAS | ADDRESS ON FILE |
| ANSELMO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANSELMO MARTINEZ SARRIA | ADDRESS ON FILE |
| ANSELMO MORALES FLECHA | ADDRESS ON FILE |
| ANSELMO PAGAN GONZALEZ | ADDRESS ON FILE |
| ANSELMO PIZARRO ALVAREZ | ADDRESS ON FILE |
| ANSELMO ROSA RIVERA | ADDRESS ON FILE |
| ANSELMO RUIZ TORRES | ADDRESS ON FILE |
| ANSELMO SOTO PEREZ | ADDRESS ON FILE |
| ANSELMO VARGAS DOMENA | ADDRESS ON FILE |
| ANSELMO VEGA RODRIGUEZ | ADDRESS ON FILE |
| ANSELMO VEGA ROSA | ADDRESS ON FILE |
| ANTERO GONZALEZ TOMASSINI | ADDRESS ON FILE |
| ANTERO IRIZARRY ROSARIO | ADDRESS ON FILE |
| ANTERO PICART PEDRAGON | ADDRESS ON FILE |
| ANTERO RIVERA MARQUEZ | ADDRESS ON FILE |
| ANTERO ROSADO POMALES | ADDRESS ON FILE |
| ANTHONY ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY AYALA NIEVES | ADDRESS ON FILE |
| ANTHONY B B MORALES ROMAN | ADDRESS ON FILE |
| ANTHONY B MORALES ROMAN | ADDRESS ON FILE |
| ANTHONY BARRETO TORRES | ADDRESS ON FILE |
| ANTHONY BELLO FIGUEROA | ADDRESS ON FILE |
| ANTHONY BERIO VARGAS | ADDRESS ON FILE |
| ANTHONY BROCO NAZARIO | ADDRESS ON FILE |
| ANTHONY C BORRO CRUZ | ADDRESS ON FILE |
| ANTHONY C DIAZ BADILLO | ADDRESS ON FILE |
| ANTHONY CAQUIAS LUGO | ADDRESS ON FILE |
| ANTHONY CARRASCO FUENTES | ADDRESS ON FILE |
| ANTHONY CHODOROWSKI | ADDRESS ON FILE |
| ANTHONY COSME | ADDRESS ON FILE |
| ANTHONY COSME PEREZ | ADDRESS ON FILE |
| ANTHONY CRUZ AYALA | ADDRESS ON FILE |
| ANTHONY EBURGOS TORRES | ADDRESS ON FILE |
| ANTHONY ESPINAL VAZQUEZ | ADDRESS ON FILE |
| ANTHONY FIGUEROA FIGUEROA | ADDRESS ON FILE |
| ANTHONY GERENA RIOS | ADDRESS ON FILE |
| ANTHONY J RODRIGUEZ | ADDRESS ON FILE |
| ANTHONY JUSTINIANO OLAN | ADDRESS ON FILE |
| ANTHONY L CENTENO | ADDRESS ON FILE |
| ANTHONY L GONZALEZ MENDEZ | ADDRESS ON FILE |
| ANTHONY L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ANTHONY M ESTEVES BARRERA | ADDRESS ON FILE |
| ANTHONY M SOTO MENDEZ | ADDRESS ON FILE |
| ANTHONY MARRERO CASADO | ADDRESS ON FILE |
| ANTHONY MARRERO RUIZ | ADDRESS ON FILE |
| ANTHONY MARTINEZ CRUZ | ADDRESS ON FILE |
| ANTHONY MIRABEL ALFARO | ADDRESS ON FILE |
| ANTHONY ONEILL MARTINEZ | ADDRESS ON FILE |
| ANTHONY ORTIZ GONZALEZ | ADDRESS ON FILE |
| ANTHONY ORTIZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY ORTIZ RAMOS | ADDRESS ON FILE |
| ANTHONY PEREZ COLON | ADDRESS ON FILE |
| ANTHONY PEREZ MOLINA | ADDRESS ON FILE |
| ANTHONY PEREZ MONTES | ADDRESS ON FILE |
| ANTHONY PONS CRUZ | ADDRESS ON FILE |
| ANTHONY RAMIREZ SANCHEZ | ADDRESS ON FILE |
| ANTHONY RIVERA LEON | ADDRESS ON FILE |
| ANTHONY RIVERA PILARTE | ADDRESS ON FILE |
| ANTHONY RIVERA VALENTIN | ADDRESS ON FILE |
| ANTHONY SANCHEZ APONTE | ADDRESS ON FILE |
| ANTHONY SANCHEZ GONZALEZ | ADDRESS ON FILE |
| ANTHONY SOTO RUIZ | ADDRESS ON FILE |
| ANTHONY SUAREZ CRESPO | ADDRESS ON FILE |
| ANTHONY TORO ZAMBRANA | ADDRESS ON FILE |
| ANTHONY TORRES SULIVERAS | ADDRESS ON FILE |
| ANTHONY VEGA GONZALEZ | ADDRESS ON FILE |
| ANTHONY VEGA HERNANDEZ | ADDRESS ON FILE |
| ANTHONY VEGA LARA | ADDRESS ON FILE |
| ANTHONY VEGA RAMOS | ADDRESS ON FILE |
| ANTHONY VEGA VEGA | ADDRESS ON FILE |
| ANTHONY VEGA VELEZ | ADDRESS ON FILE |
| ANTHONY WILLIAMS RAMOS | ADDRESS ON FILE |
| ANTILLAS ELECRIC INC | ADDRESS ON FILE |
| ANTILLAS ELECRIC INC | ADDRESS ON FILE |
| ANTILLAS EXTERMINATING SERVICES INC | ADDRESS ON FILE |
| ANTILLES CARPET | ADDRESS ON FILE |
| ANTILLES INS | ADDRESS ON FILE |
| ANTINIO RUIZ RUIZ | ADDRESS ON FILE |
| ANTINO DIAZ VELEZ | ADDRESS ON FILE |
| ANTOHNY COLON MEDINA | ADDRESS ON FILE |
| ANTOINETTE MONTAEZ | ADDRESS ON FILE |
| ANTOLIN BONILLA RODRIGUEZ | ADDRESS ON FILE |
| ANTOLIN FELICIANO PEREZ | ADDRESS ON FILE |
| ANTOLIN GONZALEZ RIVERA | ADDRESS ON FILE |
| ANTOLIN LAPORTE IDRACH | ADDRESS ON FILE |
| ANTOLIN MARTINEZ ESPADA | ADDRESS ON FILE |
| ANTOLIN MUNIZ GONZALEZ | ADDRESS ON FILE |
| ANTOLIN PADILLA TORRES | ADDRESS ON FILE |
| ANTOLIN RODRIGUEZ | ADDRESS ON FILE |
| ANTOLIN SANTOS NEGRON | ADDRESS ON FILE |
| ANTOLIN SANTOS NEGRON | ADDRESS ON FILE |
| ANTOLIN SANTOS PEREZ | ADDRESS ON FILE |
| ANTOLIN VIDRO VEGA | ADDRESS ON FILE |
| ANTOLINA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| ANTOLINA GARCIA RIVERA | ADDRESS ON FILE |
| ANTOLINA REYES | ADDRESS ON FILE |
| ANTOLINA SERRANO NARVAEZ | ADDRESS ON FILE |
| ANTOLINO ARCE OLAVARRIA | ADDRESS ON FILE |
| ANTOLINO FIGUEROA CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTOLINO LEBRON DUARTE | ADDRESS ON FILE |
| ANTOLINO OCASIO CRUZ | ADDRESS ON FILE |
| ANTOLINO ORTIZ LOZADA | ADDRESS ON FILE |
| ANTOLINO SERRANO OTERO | ADDRESS ON FILE |
| ANTONETTI LOPEZ ROBERTO | ADDRESS ON FILE |
| ANTONIA A A DIAZ COLON | ADDRESS ON FILE |
| ANTONIA A CRUZ ANTONIA | ADDRESS ON FILE |
| ANTONIA A PEREZ CONTRERRAS | ADDRESS ON FILE |
| ANTONIA ACOSTA ACOSTA | ADDRESS ON FILE |
| ANTONIA ACOSTA ACOSTA | ADDRESS ON FILE |
| ANTONIA ACOSTA MEDINA | ADDRESS ON FILE |
| ANTONIA ADORNO ANTONIA | ADDRESS ON FILE |
| ANTONIA AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ALBELO GONZALEZ | ADDRESS ON FILE |
| ANTONIA ALFONSO REYES | ADDRESS ON FILE |
| ANTONIA ALGARIN CARRILLO | ADDRESS ON FILE |
| ANTONIA ALICEA RIVERA | ADDRESS ON FILE |
| ANTONIA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ALLENDE CUEVAS | ADDRESS ON FILE |
| ANTONIA ALMESTICA ALVAR | ADDRESS ON FILE |
| ANTONIA ALTRUZ RIVERA | ADDRESS ON FILE |
| ANTONIA ALVAREZ PEREZ | ADDRESS ON FILE |
| ANTONIA APOLINARIS LOPEZ | ADDRESS ON FILE |
| ANTONIA APONTE | ADDRESS ON FILE |
| ANTONIA AROCHO TOSADO | ADDRESS ON FILE |
| ANTONIA ARTRUZ RIVERA | ADDRESS ON FILE |
| ANTONIA B ALFONZO REYES | ADDRESS ON FILE |
| ANTONIA BAEZ NIEVES | ADDRESS ON FILE |
| ANTONIA BAEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIA BATISTA BATISTA | ADDRESS ON FILE |
| ANTONIA BATISTA ORTIZ | ADDRESS ON FILE |
| ANTONIA BENITEZ TORRES | ADDRESS ON FILE |
| ANTONIA BETANCOURT ANTONIA | ADDRESS ON FILE |
| ANTONIA BETANCOURT DE MIRANDA | ADDRESS ON FILE |
| ANTONIA BISBAL VDADE DIAZ | ADDRESS ON FILE |
| ANTONIA BOBYN COTTO | ADDRESS ON FILE |
| ANTONIA BONILLA GONZALEZ | ADDRESS ON FILE |
| ANTONIA BONILLA SANTIAGO | ADDRESS ON FILE |
| ANTONIA BORRERO | ADDRESS ON FILE |
| ANTONIA BORRERO MERCADO | ADDRESS ON FILE |
| ANTONIA BOUSQUET | ADDRESS ON FILE |
| ANTONIA BOUSQUET COLON | ADDRESS ON FILE |
| ANTONIA BRANA BAEZ | ADDRESS ON FILE |
| ANTONIA BURGOS ANASTACIO | ADDRESS ON FILE |
| ANTONIA BURGOS MARTINEZ | ADDRESS ON FILE |
| ANTONIA CABALLERO VELEZ | ADDRESS ON FILE |
| ANTONIA CABRERA MORALES | ADDRESS ON FILE |
| ANTONIA CAEZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIA CALDERON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA CAMACHO JIMENEZ | ADDRESS ON FILE |
| ANTONIA CAMACHO OCRNIER | ADDRESS ON FILE |
| ANTONIA CANCEL CABILLA | ADDRESS ON FILE |
| ANTONIA CARABALLO ANTONETTI | ADDRESS ON FILE |
| ANTONIA CASTILLO COLON | ADDRESS ON FILE |
| ANTONIA CASTILLO COLON | ADDRESS ON FILE |
| ANTONIA CINTRON ARMAS | ADDRESS ON FILE |
| ANTONIA CLAS ROSARIO | ADDRESS ON FILE |
| ANTONIA CLAS ROSARIO | ADDRESS ON FILE |
| ANTONIA CLASS PEREZ | ADDRESS ON FILE |
| ANTONIA COCA BALDASSARI | ADDRESS ON FILE |
| ANTONIA COLON COLON | ADDRESS ON FILE |
| ANTONIA COLON ORTEGA | ADDRESS ON FILE |
| ANTONIA COLON PEREZ | ADDRESS ON FILE |
| ANTONIA CORDERO DE LOPEZ | ADDRESS ON FILE |
| ANTONIA CORREA QUINONES | ADDRESS ON FILE |
| ANTONIA CORREA ROSARIO | ADDRESS ON FILE |
| ANTONIA CORTES NATAL | ADDRESS ON FILE |
| ANTONIA CORTEZ CRUZ | ADDRESS ON FILE |
| ANTONIA CORTIJO OSORIO | ADDRESS ON FILE |
| ANTONIA CORTIJO OSORIO | ADDRESS ON FILE |
| ANTONIA CORUJO RUIZ | ADDRESS ON FILE |
| ANTONIA COUVERTIER DELGADO | ADDRESS ON FILE |
| ANTONIA CRUZ NIEVES | ADDRESS ON FILE |
| ANTONIA CRUZ NUNEZ | ADDRESS ON FILE |
| ANTONIA CRUZ QUINTANA | ADDRESS ON FILE |
| ANTONIA CRUZ RIVERA | ADDRESS ON FILE |
| ANTONIA CRUZ RONDON | ADDRESS ON FILE |
| ANTONIA CRUZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIA CUADRADO HERNANDEZ | ADDRESS ON FILE |
| ANTONIA DEL C C REINA MALDONADO | ADDRESS ON FILE |
| ANTONIA DEL C REINA MALDONADO | ADDRESS ON FILE |
| ANTONIA DELGADO FEBRES | ADDRESS ON FILE |
| ANTONIA DELGADO FERNAND | ADDRESS ON FILE |
| ANTONIA DELGADO FERNANDEZ | ADDRESS ON FILE |
| ANTONIA DELGADO HERNANDEZ | ADDRESS ON FILE |
| ANTONIA DENIS VALENTIN | ADDRESS ON FILE |
| ANTONIA DIAZ ALGARIN | ADDRESS ON FILE |
| ANTONIA DIAZ COLON | ADDRESS ON FILE |
| ANTONIA DIAZ CUEVAS | ADDRESS ON FILE |
| ANTONIA DIAZ DE | ADDRESS ON FILE |
| ANTONIA DIAZ MENDEZ | ADDRESS ON FILE |
| ANTONIA DIAZ MORALES | ADDRESS ON FILE |
| ANTONIA DIAZ VDA | ADDRESS ON FILE |
| ANTONIA DUCHESNE HUERTA | ADDRESS ON FILE |
| ANTONIA DUMONT VEGA | ADDRESS ON FILE |
| ANTONIA E CABRERA VELEZ | ADDRESS ON FILE |
| ANTONIA E ZAMORA FIGUEROA | ADDRESS ON FILE |
| ANTONIA ESCOBAR DOMINGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA ESCRIBANO CONCEPCION | ADDRESS ON FILE |
| ANTONIA FALERO FALERO | ADDRESS ON FILE |
| ANTONIA FANFAN ORTIZ | ADDRESS ON FILE |
| ANTONIA FARGAS COTTO | ADDRESS ON FILE |
| ANTONIA FELICIANO GARCIA | ADDRESS ON FILE |
| ANTONIA FELICIANO TORRES | ADDRESS ON FILE |
| ANTONIA FELICIANO VELEZ | ADDRESS ON FILE |
| ANTONIA FERRER ENCHAUTEGUI | ADDRESS ON FILE |
| ANTONIA FERRER PEREZ | ADDRESS ON FILE |
| ANTONIA FIGUEROA | ADDRESS ON FILE |
| ANTONIA FONT MORALES | ADDRESS ON FILE |
| ANTONIA FUENTES BORIA | ADDRESS ON FILE |
| ANTONIA GALARZA SANTIAGO | ADDRESS ON FILE |
| ANTONIA GALLOZA PEREZ | ADDRESS ON FILE |
| ANTONIA GARAY GARAY | ADDRESS ON FILE |
| ANTONIA GARCIA CATALA | ADDRESS ON FILE |
| ANTONIA GENAO CADENA | ADDRESS ON FILE |
| ANTONIA GENAO CADENA | ADDRESS ON FILE |
| ANTONIA GONZALEZ ANDRADES | ADDRESS ON FILE |
| ANTONIA GONZALEZ MANDES | ADDRESS ON FILE |
| ANTONIA GONZALEZ VILLARUBIA | ADDRESS ON FILE |
| ANTONIA GUEVARA | ADDRESS ON FILE |
| ANTONIA HEREDIA SANTIAGO | ADDRESS ON FILE |
| ANTONIA HERNANDEZ DE RAMOS | ADDRESS ON FILE |
| ANTONIA HERNANDEZ HERRERA | ADDRESS ON FILE |
| ANTONIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ANTONIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| ANTONIA HIDALGO DIAZ | ADDRESS ON FILE |
| ANTONIA I CRESPO SERRANO | ADDRESS ON FILE |
| ANTONIA I RIVERA MATEO | ADDRESS ON FILE |
| ANTONIA IRIZARRY CARRERAS | ADDRESS ON FILE |
| ANTONIA ISAAC SANCHEZ | ADDRESS ON FILE |
| ANTONIA JESUS OCASIO | ADDRESS ON FILE |
| ANTONIA JIMENEZ DE DELPIN | ADDRESS ON FILE |
| ANTONIA JUSTINIANO ANTONIA | ADDRESS ON FILE |
| ANTONIA L CARRAU ALMODOVAR | ADDRESS ON FILE |
| ANTONIA LARA VAZQUEZ | ADDRESS ON FILE |
| ANTONIA LAUREANO SANTIAGO | ADDRESS ON FILE |
| ANTONIA LEBRON ORTIZ | ADDRESS ON FILE |
| ANTONIA LEBRON RIVERA | ADDRESS ON FILE |
| ANTONIA LEON ALMEDINA | ADDRESS ON FILE |
| ANTONIA LEON CAMILO | ADDRESS ON FILE |
| ANTONIA LOPATEGUI VELEZ | ADDRESS ON FILE |
| ANTONIA LOPEZ OLMEDA | ADDRESS ON FILE |
| ANTONIA LOPEZ TIRADO | ADDRESS ON FILE |
| ANTONIA LOPEZ VADI | ADDRESS ON FILE |
| ANTONIA LUGO LUGO | ADDRESS ON FILE |
| ANTONIA M AQUINO ORTA | ADDRESS ON FILE |
| ANTONIA M MARTINEZ ANTONIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA M MONTALVO ANTONIA | ADDRESS ON FILE |
| ANTONIA M TORRES CRUZ | ADDRESS ON FILE |
| ANTONIA MALDONADO DE | ADDRESS ON FILE |
| ANTONIA MARCANO DE ESCALERA | ADDRESS ON FILE |
| ANTONIA MARIN GARCIA | ADDRESS ON FILE |
| ANTONIA MARQUEZ GUADALUPE | ADDRESS ON FILE |
| ANTONIA MARRERO CARTAGENA | ADDRESS ON FILE |
| ANTONIA MARRERO COLON | ADDRESS ON FILE |
| ANTONIA MARRERO RODZ | ADDRESS ON FILE |
| ANTONIA MARTINEZ SERRANO | ADDRESS ON FILE |
| ANTONIA MARTINEZ VELEZ | ADDRESS ON FILE |
| ANTONIA MAYSONET VEGA | ADDRESS ON FILE |
| ANTONIA MEDINA BONANO | ADDRESS ON FILE |
| ANTONIA MEDINA DE CORTES | ADDRESS ON FILE |
| ANTONIA MELENDEZ JUSINO | ADDRESS ON FILE |
| ANTONIA MERCADO AQUINO | ADDRESS ON FILE |
| ANTONIA MERCADO FARIA | ADDRESS ON FILE |
| ANTONIA MERCADO FARIA | ADDRESS ON FILE |
| ANTONIA MIRANDA AQUINO | ADDRESS ON FILE |
| ANTONIA MIRANDA DAVILA | ADDRESS ON FILE |
| ANTONIA MONTES CRISTOBA | ADDRESS ON FILE |
| ANTONIA MONTES CRISTOBAL | ADDRESS ON FILE |
| ANTONIA MONTES VDA | ADDRESS ON FILE |
| ANTONIA MONTIJO VEGA | ADDRESS ON FILE |
| ANTONIA MORALES SEBASTI | ADDRESS ON FILE |
| ANTONIA MORALES SEBASTIAN | ADDRESS ON FILE |
| ANTONIA MOREDA CAMINO | ADDRESS ON FILE |
| ANTONIA MUJICA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIA NAVEDO RAMIREZ | ADDRESS ON FILE |
| ANTONIA NEGRON MOLINA | ADDRESS ON FILE |
| ANTONIA NIEVES AGOSTO | ADDRESS ON FILE |
| ANTONIA NIEVES LOPEZ | ADDRESS ON FILE |
| ANTONIA NIEVES MORALES | ADDRESS ON FILE |
| ANTONIA NIEVES VAZQUEZ | ADDRESS ON FILE |
| ANTONIA NIEVES Y JOSE D ROSARIO | ADDRESS ON FILE |
| ANTONIA NIEVEZ JIMENEZ | ADDRESS ON FILE |
| ANTONIA O PALMA SALAMANCA | ADDRESS ON FILE |
| ANTONIA OCASIO ZAYAS | ADDRESS ON FILE |
| ANTONIA OLIVERO DE GONZALEZ | ADDRESS ON FILE |
| ANTONIA OLMEDA UBILES | ADDRESS ON FILE |
| ANTONIA OQUENDO BONET | ADDRESS ON FILE |
| ANTONIA OQUENDO BONET | ADDRESS ON FILE |
| ANTONIA OQUENDO LLANOS | ADDRESS ON FILE |
| ANTONIA OQUENDO ROSADO | ADDRESS ON FILE |
| ANTONIA ORTEGA RIVAS | ADDRESS ON FILE |
| ANTONIA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ORTIZ ORTIZ | ADDRESS ON FILE |
| ANTONIA ORTIZ RIVERA | ADDRESS ON FILE |
| ANTONIA ORTIZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA ORTIZ TORRES | ADDRESS ON FILE |
| ANTONIA OTERO RIVERA | ADDRESS ON FILE |
| ANTONIA PAGAN CAMACHO | ADDRESS ON FILE |
| ANTONIA PAGAN DE COELLO | ADDRESS ON FILE |
| ANTONIA PAGAN DE MARRERO | ADDRESS ON FILE |
| ANTONIA PAGAN GARCIA | ADDRESS ON FILE |
| ANTONIA PAGAN PADILLA | ADDRESS ON FILE |
| ANTONIA PAGAN VARGAS | ADDRESS ON FILE |
| ANTONIA PARDO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA PAZ SANTOS | ADDRESS ON FILE |
| ANTONIA PEREZ DE MUOZ | ADDRESS ON FILE |
| ANTONIA PEREZ ECHEVARRIA | ADDRESS ON FILE |
| ANTONIA PEREZ RIVERA | ADDRESS ON FILE |
| ANTONIA PEREZ SANTIAGO | ADDRESS ON FILE |
| ANTONIA PEREZ VDA | ADDRESS ON FILE |
| ANTONIA PEREZ VDA | ADDRESS ON FILE |
| ANTONIA PINTO SUAREZ | ADDRESS ON FILE |
| ANTONIA PIZARRO DE RIVERA | ADDRESS ON FILE |
| ANTONIA PIZARRO LAGO | ADDRESS ON FILE |
| ANTONIA PIZARRO RIVERA | ADDRESS ON FILE |
| ANTONIA PRATTS ACEVEDO | ADDRESS ON FILE |
| ANTONIA QUINONES SANCHEZ | ADDRESS ON FILE |
| ANTONIA QUINONEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIA QUINTANA CARDONA | ADDRESS ON FILE |
| ANTONIA RAMIREZ DE TIRADO | ADDRESS ON FILE |
| ANTONIA RAMIREZ TIRADO | ADDRESS ON FILE |
| ANTONIA RAMOS | ADDRESS ON FILE |
| ANTONIA RAMOS CINTRON | ADDRESS ON FILE |
| ANTONIA RAMOS DE SANTIAGO | ADDRESS ON FILE |
| ANTONIA RAMOS ORTIZ | ADDRESS ON FILE |
| ANTONIA RAMOS RIOS | ADDRESS ON FILE |
| ANTONIA REYES DE | ADDRESS ON FILE |
| ANTONIA REYES MALDONADO | ADDRESS ON FILE |
| ANTONIA REYES ROSARIO | ADDRESS ON FILE |
| ANTONIA RIOS SALAS | ADDRESS ON FILE |
| ANTONIA RIOS SANTOS | ADDRESS ON FILE |
| ANTONIA RIVAS RUIZ | ADDRESS ON FILE |
| ANTONIA RIVERA CANCEL | ADDRESS ON FILE |
| ANTONIA RIVERA COLON | ADDRESS ON FILE |
| ANTONIA RIVERA GUZMAN | ADDRESS ON FILE |
| ANTONIA RIVERA LEON | ADDRESS ON FILE |
| ANTONIA RIVERA MATOS | ADDRESS ON FILE |
| ANTONIA RIVERA TORRES | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ ASENCIO | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ FELIX | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIA ROMAN DE GONZALEZ | ADDRESS ON FILE |
| ANTONIA ROQUE | ADDRESS ON FILE |
| ANTONIA ROSA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ROSADO AYALA | ADDRESS ON FILE |
| ANTONIA ROSADO DIAZ | ADDRESS ON FILE |
| ANTONIA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| ANTONIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA ROSARIO ROMERO | ADDRESS ON FILE |
| ANTONIA ROSARIO ROMERO | ADDRESS ON FILE |
| ANTONIA RUBERT MUNIZ | ADDRESS ON FILE |
| ANTONIA RUIZ DIAZ | ADDRESS ON FILE |
| ANTONIA S SANCHEZ CABAN | ADDRESS ON FILE |
| ANTONIA SANCHEZ CRESPO | ADDRESS ON FILE |
| ANTONIA SANCHEZ DIAZ | ADDRESS ON FILE |
| ANTONIA SANCHEZ MELENDEZ | ADDRESS ON FILE |
| ANTONIA SANTANA DAVILA | ADDRESS ON FILE |
| ANTONIA SANTIAGO LAFUENTE | ADDRESS ON FILE |
| ANTONIA SANTIAGO ORTIZ | ADDRESS ON FILE |
| ANTONIA SANTIAGO POMALES | ADDRESS ON FILE |
| ANTONIA SANTOS MONTECINO | ADDRESS ON FILE |
| ANTONIA SERRANO RIVERA | ADDRESS ON FILE |
| ANTONIA SERRANO TRINIDAD | ADDRESS ON FILE |
| ANTONIA SIERRA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIA SOTO | ADDRESS ON FILE |
| ANTONIA SOTO ANTONIA | ADDRESS ON FILE |
| ANTONIA TALAVERA GONZALEZ | ADDRESS ON FILE |
| ANTONIA TIRADO DE SILVA | ADDRESS ON FILE |
| ANTONIA TIRADO MERCADO | ADDRESS ON FILE |
| ANTONIA TORO MOLINARY | ADDRESS ON FILE |
| ANTONIA TORRES DAVILA | ADDRESS ON FILE |
| ANTONIA TORRES MARCANO | ADDRESS ON FILE |
| ANTONIA TORRES QUINONEZ | ADDRESS ON FILE |
| ANTONIA TORRES QUIONEZ | ADDRESS ON FILE |
| ANTONIA TORRES TOLEDO | ADDRESS ON FILE |
| ANTONIA VALDES DE BONILLA | ADDRESS ON FILE |
| ANTONIA VALENTIN MIRANDA | ADDRESS ON FILE |
| ANTONIA VALENTIN WILLIAMS | ADDRESS ON FILE |
| ANTONIA VALLEJO FLORES | ADDRESS ON FILE |
| ANTONIA VALLES SANTIAGO | ADDRESS ON FILE |
| ANTONIA VARGAS ALVAREZ | ADDRESS ON FILE |
| ANTONIA VARGAS GARCIA | ADDRESS ON FILE |
| ANTONIA VARGAS OJEDA | ADDRESS ON FILE |
| ANTONIA VARGAS RAICES | ADDRESS ON FILE |
| ANTONIA VAZQUEZ BAEZ | ADDRESS ON FILE |
| ANTONIA VAZQUEZ CUEVAS | ADDRESS ON FILE |
| ANTONIA VAZQUEZ IZQUIERDO | ADDRESS ON FILE |
| ANTONIA VEGA COLORADO | ADDRESS ON FILE |
| ANTONIA VEGA RUPERTO | ADDRESS ON FILE |
| ANTONIA VELAZQUEZ ABREU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIA VELEZ CENTENO | ADDRESS ON FILE |
| ANTONIA VELEZ MONTANO | ADDRESS ON FILE |
| ANTONIA VELEZ PEREZ | ADDRESS ON FILE |
| ANTONIA VERDEJO OQUENDO | ADDRESS ON FILE |
| ANTONIA VERDEJO OQUENDO | ADDRESS ON FILE |
| ANTONIA VERDEJO PLANELLAS | ADDRESS ON FILE |
| ANTONIA VERGARA CRUZ | ADDRESS ON FILE |
| ANTONIA VILLAFANE | ADDRESS ON FILE |
| ANTONIA VILLALOBOS ANTONIA | ADDRESS ON FILE |
| ANTONIA VIRELLA VIRELLA | ADDRESS ON FILE |
| ANTONIA Y VEGA VILARINO | ADDRESS ON FILE |
| ANTONIE TROCHE ORTIZ | ADDRESS ON FILE |
| ANTONILA ESPINOSA FIGUEROA | ADDRESS ON FILE |
| ANTONINA MARCANO VDA | ADDRESS ON FILE |
| ANTONINO G SANCHEZ BURGOS | ADDRESS ON FILE |
| ANTONIO A A BULLS ORTIZ | ADDRESS ON FILE |
| ANTONIO A A FELICIANO RAMOS | ADDRESS ON FILE |
| ANTONIO A A GARCIA QUILES | ADDRESS ON FILE |
| ANTONIO A ACEVEDO GUZMAN | ADDRESS ON FILE |
| ANTONIO A ACEVEDO MENDEZ | ADDRESS ON FILE |
| ANTONIO A BULLS ORTIZ | ADDRESS ON FILE |
| ANTONIO A FELICIANO RAMOS | ADDRESS ON FILE |
| ANTONIO A LIRIANO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO A LORA SOTO | ADDRESS ON FILE |
| ANTONIO A RODRIGUEZ VILA | ADDRESS ON FILE |
| ANTONIO A SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIO ABREU ORTIZ | ADDRESS ON FILE |
| ANTONIO ABREU VEGA | ADDRESS ON FILE |
| ANTONIO ACEVEDO ANDUJAR | ADDRESS ON FILE |
| ANTONIO ACEVEDO ANDUJAR | ADDRESS ON FILE |
| ANTONIO ACEVEDO DAVILA | ADDRESS ON FILE |
| ANTONIO ACEVEDO GUARDARRAMA | ADDRESS ON FILE |
| ANTONIO ACEVEDO MASSOL | ADDRESS ON FILE |
| ANTONIO ACEVEDO SARO | ADDRESS ON FILE |
| ANTONIO ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| ANTONIO ACOSTA ALVARADO | ADDRESS ON FILE |
| ANTONIO ADORNO BRUNO | ADDRESS ON FILE |
| ANTONIO AGOSTO ALICEA | ADDRESS ON FILE |
| ANTONIO AGUADO ECHEVARRIA | ADDRESS ON FILE |
| ANTONIO ALAMO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ALCOVER ELIAS | ADDRESS ON FILE |
| ANTONIO ALEJANDRO MEDINA | ADDRESS ON FILE |
| ANTONIO ALFARO ANTONIO | ADDRESS ON FILE |
| ANTONIO ALGARIN FELICIANO | ADDRESS ON FILE |
| ANTONIO ALGARIN MORALES | ADDRESS ON FILE |
| ANTONIO ALLENDE CALDERON | ADDRESS ON FILE |
| ANTONIO ALMESTICA LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO ALVARADO MERLO | ADDRESS ON FILE |
| ANTONIO ALVAREZ MENDEZ | ADDRESS ON FILE |
| ANTONIO ALVAREZ RUIZ | ADDRESS ON FILE |
| ANTONIO ANDRADES CENTENO | ADDRESS ON FILE |
| ANTONIO APONTE ADORNO | ADDRESS ON FILE |
| ANTONIO APONTE DELGADO | ADDRESS ON FILE |
| ANTONIO APONTE ROMAN | ADDRESS ON FILE |
| ANTONIO ARROYO COLON | ADDRESS ON FILE |
| ANTONIO ASTACIO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ATILES HERNANDEZ | ADDRESS ON FILE |
| ANTONIO AVILES ALCAIDE | ADDRESS ON FILE |
| ANTONIO AVILES COLON | ADDRESS ON FILE |
| ANTONIO AYALA CLEMENTE | ADDRESS ON FILE |
| ANTONIO AYALA CLEMENTE | ADDRESS ON FILE |
| ANTONIO B GOMEZ MAYA | ADDRESS ON FILE |
| ANTONIO BADILLO RIVERA | ADDRESS ON FILE |
| ANTONIO BAEZ QUINONES | ADDRESS ON FILE |
| ANTONIO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO BAEZ ROSADO | ADDRESS ON FILE |
| ANTONIO BAEZ ZAYAS | ADDRESS ON FILE |
| ANTONIO BARBOSA NADAL | ADDRESS ON FILE |
| ANTONIO BARREIRO RIVERA | ADDRESS ON FILE |
| ANTONIO BARRETO ALFARO | ADDRESS ON FILE |
| ANTONIO BARRIONUEVO SANTOS | ADDRESS ON FILE |
| ANTONIO BATISTA CASTILLO | ADDRESS ON FILE |
| ANTONIO BATTISTINI VEGA | ADDRESS ON FILE |
| ANTONIO BELLO ROLON | ADDRESS ON FILE |
| ANTONIO BENNAZAR VICENS | ADDRESS ON FILE |
| ANTONIO BERGOLLO CRUZ | ADDRESS ON FILE |
| ANTONIO BERMUDEZ COLON | ADDRESS ON FILE |
| ANTONIO BERNAZARD DEL | ADDRESS ON FILE |
| ANTONIO BERRIOS FIGUEROA | ADDRESS ON FILE |
| ANTONIO BERRIOS FIGUEROA | ADDRESS ON FILE |
| ANTONIO BIZALDI | ADDRESS ON FILE |
| ANTONIO BIZARRO GAUTHIER | ADDRESS ON FILE |
| ANTONIO BONILLA RAMOS | ADDRESS ON FILE |
| ANTONIO BURGOS FIGUEROA | ADDRESS ON FILE |
| ANTONIO C C CORTES CORREA | ADDRESS ON FILE |
| ANTONIO C CORTES ZAYAS | ADDRESS ON FILE |
| ANTONIO C CRUZ BERRIOS | ADDRESS ON FILE |
| ANTONIO C RAID SUAREZ | ADDRESS ON FILE |
| ANTONIO CABALLERO ALCAZAR | ADDRESS ON FILE |
| ANTONIO CABALLERO FUENTES | ADDRESS ON FILE |
| ANTONIO CABALLERO SALAZAR | ADDRESS ON FILE |
| ANTONIO CABRERA CINTRON | ADDRESS ON FILE |
| ANTONIO CALDERON PARSONS | ADDRESS ON FILE |
| ANTONIO CAMACHO GARCIA | ADDRESS ON FILE |
| ANTONIO CAMACHO LUGO | ADDRESS ON FILE |
| ANTONIO CAMACHO MERCED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO CAMACHO REYES | ADDRESS ON FILE |
| ANTONIO CANCEL RIVERA | ADDRESS ON FILE |
| ANTONIO CARDONA ROSELLO | ADDRESS ON FILE |
| ANTONIO CARRERAS SEBASTIAN | ADDRESS ON FILE |
| ANTONIO CARRERO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO CARRERO SANTOS | ADDRESS ON FILE |
| ANTONIO CARRION TORRES | ADDRESS ON FILE |
| ANTONIO CARRION TORRES | ADDRESS ON FILE |
| ANTONIO CASANOVA CRUZ | ADDRESS ON FILE |
| ANTONIO CASANOVA GONZALEZ | ADDRESS ON FILE |
| ANTONIO CASANOVA HUERTAS | ADDRESS ON FILE |
| ANTONIO CASIANO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO CASTELLANOS MUNIZ | ADDRESS ON FILE |
| ANTONIO CASTRO MIRANDA | ADDRESS ON FILE |
| ANTONIO CEDENO FIGUEROA | ADDRESS ON FILE |
| ANTONIO CHAMORRO MALDONADO | ADDRESS ON FILE |
| ANTONIO CHICLANA VILLEGAS | ADDRESS ON FILE |
| ANTONIO CINTRON FUSSA | ADDRESS ON FILE |
| ANTONIO CINTRON ORTIZ | ADDRESS ON FILE |
| ANTONIO CLEMENTE | ADDRESS ON FILE |
| ANTONIO CLEMENTE | ADDRESS ON FILE |
| ANTONIO CLEMENTE TORRES | ADDRESS ON FILE |
| ANTONIO COBIAN MENDEZ | ADDRESS ON FILE |
| ANTONIO COLLAZO LEON | ADDRESS ON FILE |
| ANTONIO COLON COLON | ADDRESS ON FILE |
| ANTONIO COLON COLON | ADDRESS ON FILE |
| ANTONIO COLON COLON | ADDRESS ON FILE |
| ANTONIO COLON COLON | ADDRESS ON FILE |
| ANTONIO COLON LECAROZ | ADDRESS ON FILE |
| ANTONIO COLON OLIVENCIA | ADDRESS ON FILE |
| ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO CORA TIRADO | ADDRESS ON FILE |
| ANTONIO CORDERO SANTIAGO | ADDRESS ON FILE |
| ANTONIO CORNIER RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO CORRETJER TORRES | ADDRESS ON FILE |
| ANTONIO CORTES BERRIOS | ADDRESS ON FILE |
| ANTONIO CORTES DOMENA | ADDRESS ON FILE |
| ANTONIO CORTES JESUS | ADDRESS ON FILE |
| ANTONIO CORTES ROBLES | ADDRESS ON FILE |
| ANTONIO COSME | ADDRESS ON FILE |
| ANTONIO COSME LANZO | ADDRESS ON FILE |
| ANTONIO COSME PEREZ | ADDRESS ON FILE |
| ANTONIO CRUZ ANDINO | ADDRESS ON FILE |
| ANTONIO CRUZ AYALA | ADDRESS ON FILE |
| ANTONIO CRUZ BLAS | ADDRESS ON FILE |
| ANTONIO CRUZ CABAN | ADDRESS ON FILE |
| ANTONIO CRUZ CORDERO | ADDRESS ON FILE |
| ANTONIO CRUZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO CRUZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO CRUZ VALENTIN | ADDRESS ON FILE |
| ANTONIO CUEVAS GONZALEZ | ADDRESS ON FILE |
| ANTONIO CUEVAS VIRET | ADDRESS ON FILE |
| ANTONIO D CARDENAS ALFONSO | ADDRESS ON FILE |
| ANTONIO DARDER CRUZ | ADDRESS ON FILE |
| ANTONIO DAVILA CAMACHO | ADDRESS ON FILE |
| ANTONIO DE GRACIA VAZQUEZ | ADDRESS ON FILE |
| ANTONIO DE J OYOLA APONTE | ADDRESS ON FILE |
| ANTONIO DE LA CRUZ ROSENDO | ADDRESS ON FILE |
| ANTONIO DEL RIO | ADDRESS ON FILE |
| ANTONIO DEL RIOS | ADDRESS ON FILE |
| ANTONIO DEL VALLE SANCHEZ | ADDRESS ON FILE |
| ANTONIO DELGADO DIAZ | ADDRESS ON FILE |
| ANTONIO DELGADO REINA | ADDRESS ON FILE |
| ANTONIO DIAZ CARABALLO | ADDRESS ON FILE |
| ANTONIO DIAZ DAVIS | ADDRESS ON FILE |
| ANTONIO DIAZ DAVIS | ADDRESS ON FILE |
| ANTONIO DIAZ DAVIS | ADDRESS ON FILE |
| ANTONIO DIAZ DE JESUS | ADDRESS ON FILE |
| ANTONIO DIAZ MACHUCA | ADDRESS ON FILE |
| ANTONIO DIAZ MACHUCA | ADDRESS ON FILE |
| ANTONIO DIAZ MACHUCA | ADDRESS ON FILE |
| ANTONIO DIAZ OTERO | ADDRESS ON FILE |
| ANTONIO DIAZ RAMOS | ADDRESS ON FILE |
| ANTONIO DIAZ TOLEDO | ADDRESS ON FILE |
| ANTONIO DIAZ VIRELLA | ADDRESS ON FILE |
| ANTONIO DILAN COLON | ADDRESS ON FILE |
| ANTONIO DOMENECH ROLDAN | ADDRESS ON FILE |
| ANTONIO DROZ SANTANA | ADDRESS ON FILE |
| ANTONIO DUCOS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO DUPONT CRUZ | ADDRESS ON FILE |
| ANTONIO E BAEZ VELEZ | ADDRESS ON FILE |
| ANTONIO E COLON RAMOS | ADDRESS ON FILE |
| ANTONIO E CORTES SANCHEZ | ADDRESS ON FILE |
| ANTONIO E OCASIO GONZALEZ | ADDRESS ON FILE |
| ANTONIO E REYES REYES | ADDRESS ON FILE |
| ANTONIO E RODAS MENDOZA | ADDRESS ON FILE |
| ANTONIO E RODRIGUEZ MAYMI | ADDRESS ON FILE |
| ANTONIO E ROMERO GONZAL | ADDRESS ON FILE |
| ANTONIO E ROMERO GONZALEZ | ADDRESS ON FILE |
| ANTONIO E SANCHEZ VEGA | ADDRESS ON FILE |
| ANTONIO E SANTOS ROSARIO | ADDRESS ON FILE |
| ANTONIO ECHEVARRIA QUIONES | ADDRESS ON FILE |
| ANTONIO EMMANUELLI RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO EMMMANUELLI RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ESCOBAR ACEVEDO | ADDRESS ON FILE |
| ANTONIO ESCUDERO SUAREZ | ADDRESS ON FILE |
| ANTONIO ESPADA DAVID | ADDRESS ON FILE |
| ANTONIO ESQUILIN ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO ESQUILIN FONTAN | ADDRESS ON FILE |
| ANTONIO ESTEVES MORALES | ADDRESS ON FILE |
| ANTONIO ESTRADA IZQUIERDO | ADDRESS ON FILE |
| ANTONIO ESTRADA RIVERA | ADDRESS ON FILE |
| ANTONIO F CALAFELL MENENDEZ | ADDRESS ON FILE |
| ANTONIO F MELENDEZ LEBRON | ADDRESS ON FILE |
| ANTONIO F SERBIA MARTINEZ | ADDRESS ON FILE |
| ANTONIO FABRE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO FALCON RAMOS | ADDRESS ON FILE |
| ANTONIO FALU RIVERA | ADDRESS ON FILE |
| ANTONIO FELICIANO FERNANDEZ | ADDRESS ON FILE |
| ANTONIO FELIX SANTIAGO | ADDRESS ON FILE |
| ANTONIO FERNANDEZ DE JESUS | ADDRESS ON FILE |
| ANTONIO FERNANDEZ PERAZA | ADDRESS ON FILE |
| ANTONIO FERNANDEZ PEREZA | ADDRESS ON FILE |
| ANTONIO FERRER SANTIAGO | ADDRESS ON FILE |
| ANTONIO FIGUEROA FONTAN | ADDRESS ON FILE |
| ANTONIO FIGUEROA PEREZ | ADDRESS ON FILE |
| ANTONIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO FIGUEROA RUSSE | ADDRESS ON FILE |
| ANTONIO FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| ANTONIO FLORES MANGUAL | ADDRESS ON FILE |
| ANTONIO FLORES REYES | ADDRESS ON FILE |
| ANTONIO FLORES SANTEL | ADDRESS ON FILE |
| ANTONIO FONT MONTOYA | ADDRESS ON FILE |
| ANTONIO FONTAINE NAZARIO | ADDRESS ON FILE |
| ANTONIO FRANCO SANTOS | ADDRESS ON FILE |
| ANTONIO FRANQUI COTTO | ADDRESS ON FILE |
| ANTONIO FRANQUI COTTO | ADDRESS ON FILE |
| ANTONIO G DIAZ CABRERA | ADDRESS ON FILE |
| ANTONIO G GALARZA CUSTODIO | ADDRESS ON FILE |
| ANTONIO G GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO G PLAUD SOTO | ADDRESS ON FILE |
| ANTONIO GALARZA CUSTODIO | ADDRESS ON FILE |
| ANTONIO GALLARDO GONZALEZ | ADDRESS ON FILE |
| ANTONIO GARCIA ADODRNO | ADDRESS ON FILE |
| ANTONIO GARCIA BERNARD | ADDRESS ON FILE |
| ANTONIO GARCIA DONIS | ADDRESS ON FILE |
| ANTONIO GARCIA GIL | ADDRESS ON FILE |
| ANTONIO GARCIA PAGAN | ADDRESS ON FILE |
| ANTONIO GARCIA REYES | ADDRESS ON FILE |
| ANTONIO GARCIA RIOS | ADDRESS ON FILE |
| ANTONIO GENOVARD QUIJANO | ADDRESS ON FILE |
| ANTONIO GOMEZ MARCIAL | ADDRESS ON FILE |
| ANTONIO GOMEZ PONS | ADDRESS ON FILE |
| ANTONIO GONZALEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ ANDINO | ADDRESS ON FILE |
| ANTONIO GONZALEZ CABRER | ADDRESS ON FILE |
| ANTONIO GONZALEZ CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO GONZALEZ CARDOSA | ADDRESS ON FILE |
| ANTONIO GONZALEZ CARRERO | ADDRESS ON FILE |
| ANTONIO GONZALEZ CARTAG | ADDRESS ON FILE |
| ANTONIO GONZALEZ CHAPEL | ADDRESS ON FILE |
| ANTONIO GONZALEZ COLON | ADDRESS ON FILE |
| ANTONIO GONZALEZ FERRARI | ADDRESS ON FILE |
| ANTONIO GONZALEZ GUADALUPE | ADDRESS ON FILE |
| ANTONIO GONZALEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ MARQUEZ | ADDRESS ON FILE |
| ANTONIO GONZALEZ MARRERO | ADDRESS ON FILE |
| ANTONIO GONZALEZ TORO | ADDRESS ON FILE |
| ANTONIO GONZALEZ TORRES | ADDRESS ON FILE |
| ANTONIO GONZALEZ VELEZ | ADDRESS ON FILE |
| ANTONIO GORDIAN | ADDRESS ON FILE |
| ANTONIO GRACIA VAZQUEZ | ADDRESS ON FILE |
| ANTONIO GRILLO BRAUTE | ADDRESS ON FILE |
| ANTONIO GUIBAS CARABALLO | ADDRESS ON FILE |
| ANTONIO GUZMAN HERNANDE | ADDRESS ON FILE |
| ANTONIO GUZMAN OQUENDO | ADDRESS ON FILE |
| ANTONIO GUZMAN REYES | ADDRESS ON FILE |
| ANTONIO GUZMAN TOLEDO | ADDRESS ON FILE |
| ANTONIO GUZMAN VELEZ | ADDRESS ON FILE |
| ANTONIO H HERNANDEZ HNDEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ AGOSTO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ AVILES | ADDRESS ON FILE |
| ANTONIO HERNANDEZ DORTA | ADDRESS ON FILE |
| ANTONIO HERNANDEZ DORTA | ADDRESS ON FILE |
| ANTONIO HERNANDEZ GOMEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE |
| ANTONIO HERNANDEZ PADILLA | ADDRESS ON FILE |
| ANTONIO HERNANDEZ PAGAN | ADDRESS ON FILE |
| ANTONIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ ROMAN | ADDRESS ON FILE |
| ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO HERNANDEZ TORRES | ADDRESS ON FILE |
| ANTONIO HERNANDEZ VIRELLA | ADDRESS ON FILE |
| ANTONIO HIDALGO | ADDRESS ON FILE |
| ANTONIO HIDALGO SOTO | ADDRESS ON FILE |
| ANTONIO HILERIO VALENTI | ADDRESS ON FILE |
| ANTONIO I CAPBLANCA PAGAN | ADDRESS ON FILE |
| ANTONIO I FIGUEOA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO I MELENDEZ ALVARADO | ADDRESS ON FILE |
| ANTONIO I MORALES JAIME | ADDRESS ON FILE |
| ANTONIO I RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIO IGARTUA DONCEL | ADDRESS ON FILE |
| ANTONIO IRIZARRY CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO IRIZARRY FIGUEROA | ADDRESS ON FILE |
| ANTONIO IRIZARRY SANTAN | ADDRESS ON FILE |
| ANTONIO IRIZARRY TORRES | ADDRESS ON FILE |
| ANTONIO IRIZARRY VELEZ | ADDRESS ON FILE |
| ANTONIO J COLON ALSINA | ADDRESS ON FILE |
| ANTONIO J COLON RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO J GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| ANTONIO J GONZALEZ SUAREZ | ADDRESS ON FILE |
| ANTONIO J J GONZALEZ SUAREZ | ADDRESS ON FILE |
| ANTONIO J MUNERA ROSA | ADDRESS ON FILE |
| ANTONIO J PARDO ALVAREZ | ADDRESS ON FILE |
| ANTONIO J RAMOS TORRES | ADDRESS ON FILE |
| ANTONIO J RIVERA BROWN | ADDRESS ON FILE |
| ANTONIO J RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ANTONIO J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIO J SALAS GONZALEZ | ADDRESS ON FILE |
| ANTONIO J SANTIAGO OSORIO | ADDRESS ON FILE |
| ANTONIO J SERRANO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO J TORRES DE JESUS | ADDRESS ON FILE |
| ANTONIO J TORRES TORRES | ADDRESS ON FILE |
| ANTONIO J TORRES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO J VELEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO JESUS COLON | ADDRESS ON FILE |
| ANTONIO JESUS GARCIA | ADDRESS ON FILE |
| ANTONIO JESUS ORTIZ | ADDRESS ON FILE |
| ANTONIO JESUS RIVERA | ADDRESS ON FILE |
| ANTONIO JESUS SANTIAGO | ADDRESS ON FILE |
| ANTONIO JESUS SOSA | ADDRESS ON FILE |
| ANTONIO JIMENEZ | ADDRESS ON FILE |
| ANTONIO JIMENEZ NAZARIO | ADDRESS ON FILE |
| ANTONIO JORGE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO JORGE SANCHEZ | ADDRESS ON FILE |
| ANTONIO JOSE MARQUEZ NIEVES | ADDRESS ON FILE |
| ANTONIO JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| ANTONIO K CATALDO CABALLER | ADDRESS ON FILE |
| ANTONIO L AYALA RIVERA | ADDRESS ON FILE |
| ANTONIO L BAHAMONDE CARABALLO | ADDRESS ON FILE |
| ANTONIO L BENITEZ CASTRO | ADDRESS ON FILE |
| ANTONIO L BISBAL BULTRON | ADDRESS ON FILE |
| ANTONIO L CALDERON PRECSSA | ADDRESS ON FILE |
| ANTONIO L CASTRO HERRERA | ADDRESS ON FILE |
| ANTONIO L COSTAS GONZALEZ | ADDRESS ON FILE |
| ANTONIO L CRUZ ARROYO | ADDRESS ON FILE |
| ANTONIO L FARIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO L FERNANDEZ PAGAN | ADDRESS ON FILE |
| ANTONIO L GONZALEZ CARDENALES | ADDRESS ON FILE |
| ANTONIO L LOPEZ CRUZ | ADDRESS ON FILE |
| ANTONIO L LOPEZ LUGO | ADDRESS ON FILE |
| ANTONIO L MORALES NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE |
| ANTONIO L RAMIREZ PADRO | ADDRESS ON FILE |
| ANTONIO L RIEFKOHL CUADRA | ADDRESS ON FILE |
| ANTONIO L RIVERA RAMOS | ADDRESS ON FILE |
| ANTONIO L ROSA FEBUS | ADDRESS ON FILE |
| ANTONIO L RULLAN MASCARO | ADDRESS ON FILE |
| ANTONIO L SANTANA CINTRON | ADDRESS ON FILE |
| ANTONIO L SERRANO VELEZ | ADDRESS ON FILE |
| ANTONIO L VAZQUEZ MORALES | ADDRESS ON FILE |
| ANTONIO LAGOMARSINI | ADDRESS ON FILE |
| ANTONIO LALOMA LOPEZ | ADDRESS ON FILE |
| ANTONIO LAMBOY VELEZ | ADDRESS ON FILE |
| ANTONIO LAUREANO CRUZ | ADDRESS ON FILE |
| ANTONIO LAZARO GARCIA | ADDRESS ON FILE |
| ANTONIO LEBRON SILVA | ADDRESS ON FILE |
| ANTONIO LECLERC RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO LENS ARESTI | ADDRESS ON FILE |
| ANTONIO LEON CARTAGENA | ADDRESS ON FILE |
| ANTONIO LEON LUGO | ADDRESS ON FILE |
| ANTONIO LEON MONTES | ADDRESS ON FILE |
| ANTONIO LIMARDO OLIVERA | ADDRESS ON FILE |
| ANTONIO LLANES SANTIAGO | ADDRESS ON FILE |
| ANTONIO LLORENS ALVARADO | ADDRESS ON FILE |
| ANTONIO LOPEZ BORRERO | ADDRESS ON FILE |
| ANTONIO LOPEZ FONSECA | ADDRESS ON FILE |
| ANTONIO LOPEZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ MORALES | ADDRESS ON FILE |
| ANTONIO LOPEZ PABON | ADDRESS ON FILE |
| ANTONIO LOPEZ PUMAREJO | ADDRESS ON FILE |
| ANTONIO LOPEZ RAMOS | ADDRESS ON FILE |
| ANTONIO LORENTI NAVARRO | ADDRESS ON FILE |
| ANTONIO LORENTI NAVARRO | ADDRESS ON FILE |
| ANTONIO LOZADA COLON | ADDRESS ON FILE |
| ANTONIO LOZADA CUEVAS | ADDRESS ON FILE |
| ANTONIO LOZADA CUEVAS | ADDRESS ON FILE |
| ANTONIO LOZADA ORTIZ | ADDRESS ON FILE |
| ANTONIO LUGO ALVAREZ | ADDRESS ON FILE |
| ANTONIO LUGO MOJICA | ADDRESS ON FILE |
| ANTONIO LUIS CORDERO | ADDRESS ON FILE |
| ANTONIO M EMMANUELLI LLORENS | ADDRESS ON FILE |
| ANTONIO M FUENTES TORRES | ADDRESS ON FILE |
| ANTONIO M M COLON FONTAN | ADDRESS ON FILE |
| ANTONIO M M TOMASINI SOTO | ADDRESS ON FILE |
| ANTONIO M PANETO | ADDRESS ON FILE |
| ANTONIO M VELEZ VAZQUEZ | ADDRESS ON FILE |
| ANTONIO MALDONADO ACEVEDO | ADDRESS ON FILE |
| ANTONIO MALDONADO CARRION | ADDRESS ON FILE |
| ANTONIO MALDONADO HDEZ | ADDRESS ON FILE |
| ANTONIO MARRERO BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO MARRERO MEDINA | ADDRESS ON FILE |
| ANTONIO MARRERO NARVAEZ | ADDRESS ON FILE |
| ANTONIO MARRERO QUINONES | ADDRESS ON FILE |
| ANTONIO MARTINEZ AYALA | ADDRESS ON FILE |
| ANTONIO MARTINEZ BURGADO | ADDRESS ON FILE |
| ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ IRIZARRY | ADDRESS ON FILE |
| ANTONIO MARTINEZ LEON | ADDRESS ON FILE |
| ANTONIO MARTINEZ MUNIZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ MUNIZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ ROSARIO | ADDRESS ON FILE |
| ANTONIO MARTINEZ TORRES | ADDRESS ON FILE |
| ANTONIO MARTIR COLLAZO | ADDRESS ON FILE |
| ANTONIO MATEO SANTIAGO | ADDRESS ON FILE |
| ANTONIO MATOS GARCIA | ADDRESS ON FILE |
| ANTONIO MATOS NIEVES | ADDRESS ON FILE |
| ANTONIO MEDINA GUZMAN | ADDRESS ON FILE |
| ANTONIO MEDINA MARTI | ADDRESS ON FILE |
| ANTONIO MEDINA MELENDEZ | ADDRESS ON FILE |
| ANTONIO MELENDEZ CASTRODAD | ADDRESS ON FILE |
| ANTONIO MELENDEZ SANTOS | ADDRESS ON FILE |
| ANTONIO MELENDEZ SANTOS | ADDRESS ON FILE |
| ANTONIO MENDEZ TELLADO | ADDRESS ON FILE |
| ANTONIO MERCADO ALVAREZ | ADDRESS ON FILE |
| ANTONIO MILAN IRIZARRY | ADDRESS ON FILE |
| ANTONIO MILLAN MARTI | ADDRESS ON FILE |
| ANTONIO MILLAN RAMOS | ADDRESS ON FILE |
| ANTONIO MIRANDA BATISTA | ADDRESS ON FILE |
| ANTONIO MIRANDA SEMIDEY | ADDRESS ON FILE |
| ANTONIO MOJICA AYALA | ADDRESS ON FILE |
| ANTONIO MOLINA CORREA | ADDRESS ON FILE |
| ANTONIO MOLINA OSORIO | ADDRESS ON FILE |
| ANTONIO MOLINA PEREZ | ADDRESS ON FILE |
| ANTONIO MOLINA PEREZ | ADDRESS ON FILE |
| ANTONIO MOLINA RAMOS | ADDRESS ON FILE |
| ANTONIO MOLINA RIVERA | ADDRESS ON FILE |
| ANTONIO MONSERRATE | ADDRESS ON FILE |
| ANTONIO MONSERRATE PADILLA | ADDRESS ON FILE |
| ANTONIO MONTAEZ RUIZ | ADDRESS ON FILE |
| ANTONIO MONTALBAN MATOS | ADDRESS ON FILE |
| ANTONIO MONTANO TORRES | ADDRESS ON FILE |
| ANTONIO MONTEMOINO ROSA | ADDRESS ON FILE |
| ANTONIO MORALES COTTO | ADDRESS ON FILE |
| ANTONIO MORALES CRUZ | ADDRESS ON FILE |
| ANTONIO MORALES DE JESUS | ADDRESS ON FILE |
| ANTONIO MORALES DIAZ | ADDRESS ON FILE |
| ANTONIO MORALES LOPEZ | ADDRESS ON FILE |
| ANTONIO MORALES MADERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO MORALES RODAS | ADDRESS ON FILE |
| ANTONIO MORALES VAZQUEZ | ADDRESS ON FILE |
| ANTONIO MORELL CASTILLO | ADDRESS ON FILE |
| ANTONIO MUNIZ MARRERO | ADDRESS ON FILE |
| ANTONIO MURIEL CASTRO | ADDRESS ON FILE |
| ANTONIO N FARINACCI OLIVARIS | ADDRESS ON FILE |
| ANTONIO N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANTONIO NADAL SANTIAGO | ADDRESS ON FILE |
| ANTONIO NARVAEZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO NAVARRO GERENA | ADDRESS ON FILE |
| ANTONIO NAVARRO GERENA | ADDRESS ON FILE |
| ANTONIO NEGRON CRUZ | ADDRESS ON FILE |
| ANTONIO NEGRON DIAZ | ADDRESS ON FILE |
| ANTONIO NEGRON FUENTES | ADDRESS ON FILE |
| ANTONIO NEGRON MORGADO | ADDRESS ON FILE |
| ANTONIO NEGRON MORGADO | ADDRESS ON FILE |
| ANTONIO NEGRON NEGRON | ADDRESS ON FILE |
| ANTONIO NIEVES ECHEVARRIA | ADDRESS ON FILE |
| ANTONIO NIEVES JIMENEZ | ADDRESS ON FILE |
| ANTONIO NIEVES JIMENEZ | ADDRESS ON FILE |
| ANTONIO NIEVES NEGRON | ADDRESS ON FILE |
| ANTONIO NIEVES NUNEZ | ADDRESS ON FILE |
| ANTONIO NIEVES PAGAN | ADDRESS ON FILE |
| ANTONIO O PEREZ GONZALEZ | ADDRESS ON FILE |
| ANTONIO OLIVENCIA | ADDRESS ON FILE |
| ANTONIO OLIVER IRIZARRY | ADDRESS ON FILE |
| ANTONIO OLIVERAS GONZALEZ | ADDRESS ON FILE |
| ANTONIO OLMEDA ORTIZ | ADDRESS ON FILE |
| ANTONIO ORENGO IRIZARRY | ADDRESS ON FILE |
| ANTONIO ORTEGA ESTRADA | ADDRESS ON FILE |
| ANTONIO ORTIZ ABREU | ADDRESS ON FILE |
| ANTONIO ORTIZ ABREU | ADDRESS ON FILE |
| ANTONIO ORTIZ CRISTOBAL | ADDRESS ON FILE |
| ANTONIO ORTIZ ESPINOSA | ADDRESS ON FILE |
| ANTONIO ORTIZ QUILES | ADDRESS ON FILE |
| ANTONIO ORTIZ RIVERA | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ORTIZ ROMAN | ADDRESS ON FILE |
| ANTONIO ORTIZ ROQUE | ADDRESS ON FILE |
| ANTONIO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ANTONIO ORTIZ SEPULVEDA | ADDRESS ON FILE |
| ANTONIO OTERO BONILLA | ADDRESS ON FILE |
| ANTONIO OTERO FERNANDEZ | ADDRESS ON FILE |
| ANTONIO OTERO FERNANDEZ | ADDRESS ON FILE |
| ANTONIO OTERO FERNANDEZ | ADDRESS ON FILE |
| ANTONIO OTERO SANTIAGO | ADDRESS ON FILE |
| ANTONIO PACHECO CONCEPCION | ADDRESS ON FILE |
| ANTONIO PACHECO DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO PADUA CRUZ | ADDRESS ON FILE |
| ANTONIO PAGAN DECLET | ADDRESS ON FILE |
| ANTONIO PAGAN LAUREANO | ADDRESS ON FILE |
| ANTONIO PAGAN LAUREANO | ADDRESS ON FILE |
| ANTONIO PAGAN NUNEZ | ADDRESS ON FILE |
| ANTONIO PAGAN OCASIO | ADDRESS ON FILE |
| ANTONIO PAGAN TOMEI | ADDRESS ON FILE |
| ANTONIO PANTOJA ALAGO | ADDRESS ON FILE |
| ANTONIO PARDO MORALES | ADDRESS ON FILE |
| ANTONIO PARDO MORALES | ADDRESS ON FILE |
| ANTONIO PARRILLA TORRENS | ADDRESS ON FILE |
| ANTONIO PEA ORTIZ | ADDRESS ON FILE |
| ANTONIO PEA QUINONES | ADDRESS ON FILE |
| ANTONIO PEDROZA VEGA | ADDRESS ON FILE |
| ANTONIO PENA QUINONES | ADDRESS ON FILE |
| ANTONIO PERES ACEVEDO | ADDRESS ON FILE |
| ANTONIO PEREZ DIAZ | ADDRESS ON FILE |
| ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE |
| ANTONIO PEREZ LOPEZ | ADDRESS ON FILE |
| ANTONIO PEREZ OLIVERAS | ADDRESS ON FILE |
| ANTONIO PEREZ PEREZ | ADDRESS ON FILE |
| ANTONIO PEREZ RIVERA | ADDRESS ON FILE |
| ANTONIO PINEIRO ROSARIO | ADDRESS ON FILE |
| ANTONIO PINERO ALGARIN | ADDRESS ON FILE |
| ANTONIO PINERO ROSARIO | ADDRESS ON FILE |
| ANTONIO PON RUIZ | ADDRESS ON FILE |
| ANTONIO PONCE MARTY | ADDRESS ON FILE |
| ANTONIO PONTON ANADON | ADDRESS ON FILE |
| ANTONIO PORRATA RABASSA | ADDRESS ON FILE |
| ANTONIO PUIGDOLLER PACHECO | ADDRESS ON FILE |
| ANTONIO QUILES NEGRON | ADDRESS ON FILE |
| ANTONIO QUINONES DIAZ | ADDRESS ON FILE |
| ANTONIO QUINONES QUILES | ADDRESS ON FILE |
| ANTONIO QUINTANA GONZALEZ | ADDRESS ON FILE |
| ANTONIO QUINTANA MEDINA | ADDRESS ON FILE |
| ANTONIO QUINTERO DELGADO | ADDRESS ON FILE |
| ANTONIO R BARCELO BIRD | ADDRESS ON FILE |
| ANTONIO R BUSQUETS FORTIER | ADDRESS ON FILE |
| ANTONIO R DELGADO ROMAN | ADDRESS ON FILE |
| ANTONIO R DIAZ CALDERON | ADDRESS ON FILE |
| ANTONIO R DIAZ LOPEZ | ADDRESS ON FILE |
| ANTONIO R DIAZ LOPEZ | ADDRESS ON FILE |
| ANTONIO R ESCRIBA OLIVER | ADDRESS ON FILE |
| ANTONIO R GORDO BATISTA | ADDRESS ON FILE |
| ANTONIO R GUZMAN REYES | ADDRESS ON FILE |
| ANTONIO R IRIZARRY GERENA | ADDRESS ON FILE |
| ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO R IZQUIERDO SANTIAGO | ADDRESS ON FILE |
| ANTONIO R JIMENEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO R LEBRON ROLON | ADDRESS ON FILE |
| ANTONIO R PAGAN CORDERO | ADDRESS ON FILE |
| ANTONIO R R PAGAN CORDERO | ADDRESS ON FILE |
| ANTONIO R RENTAS TORRES | ADDRESS ON FILE |
| ANTONIO R RIVERA CRUZ | ADDRESS ON FILE |
| ANTONIO R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ANTONIO R RUIZ ORTIZ | ADDRESS ON FILE |
| ANTONIO R RUPERTO SEPULVEDA | ADDRESS ON FILE |
| ANTONIO R VIDAL | ADDRESS ON FILE |
| ANTONIO RAMIREZ DE JESUS | ADDRESS ON FILE |
| ANTONIO RAMOS CABRERA | ADDRESS ON FILE |
| ANTONIO RAMOS OSORIO | ADDRESS ON FILE |
| ANTONIO RAMOS USERO | ADDRESS ON FILE |
| ANTONIO RAMOS VILLANUEVA | ADDRESS ON FILE |
| ANTONIO RENDON JIMENEZ | ADDRESS ON FILE |
| ANTONIO RENTA ALICEA | ADDRESS ON FILE |
| ANTONIO RESTO BAEZ | ADDRESS ON FILE |
| ANTONIO REVERON CRUZ | ADDRESS ON FILE |
| ANTONIO REYES FIGUEROA | ADDRESS ON FILE |
| ANTONIO REYES REYES | ADDRESS ON FILE |
| ANTONIO RIERA BENGOECHEA | ADDRESS ON FILE |
| ANTONIO RIOLLANO MALAVE | ADDRESS ON FILE |
| ANTONIO RIOS ALVAREZ | ADDRESS ON FILE |
| ANTONIO RIOS DIAZ | ADDRESS ON FILE |
| ANTONIO RIVAS COLLAZO | ADDRESS ON FILE |
| ANTONIO RIVAS CONTRERAS | ADDRESS ON FILE |
| ANTONIO RIVERA ALVARADO | ADDRESS ON FILE |
| ANTONIO RIVERA ALVARADO | ADDRESS ON FILE |
| ANTONIO RIVERA AVEILLEZ | ADDRESS ON FILE |
| ANTONIO RIVERA BRENES | ADDRESS ON FILE |
| ANTONIO RIVERA BURGOS | ADDRESS ON FILE |
| ANTONIO RIVERA CORDERO | ADDRESS ON FILE |
| ANTONIO RIVERA CUBANO | ADDRESS ON FILE |
| ANTONIO RIVERA FERRER | ADDRESS ON FILE |
| ANTONIO RIVERA GALARZA | ADDRESS ON FILE |
| ANTONIO RIVERA LOPEZ | ADDRESS ON FILE |
| ANTONIO RIVERA LOPEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MALDONADO | ADDRESS ON FILE |
| ANTONIO RIVERA MARCANO | ADDRESS ON FILE |
| ANTONIO RIVERA MARTINEZ | ADDRESS ON FILE |
| ANTONIO RIVERA MUNOZ | ADDRESS ON FILE |
| ANTONIO RIVERA NIEVES | ADDRESS ON FILE |
| ANTONIO RIVERA PARRILLA | ADDRESS ON FILE |
| ANTONIO RIVERA PEREZ | ADDRESS ON FILE |
| ANTONIO RIVERA ROSARIO | ADDRESS ON FILE |
| ANTONIO RIVERA TOLEDO | ADDRESS ON FILE |
| ANTONIO RIVERA Y TOMASA VALENTIN | ADDRESS ON FILE |
| ANTONIO ROBLES HERNANDEZ | ADDRESS ON FILE |
| ANTONIO ROCA GORDIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ANTONIO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ BIZALDI | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ GINET | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ GOTAY | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ LEON | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MARTI | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MATOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ MILLER | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ RODZ | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ TROCHE | ADDRESS ON FILE |
| ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ANTONIO ROJAS CORREA | ADDRESS ON FILE |
| ANTONIO ROJAS CORREA | ADDRESS ON FILE |
| ANTONIO ROLDAN ALMA | ADDRESS ON FILE |
| ANTONIO ROLDAN LOZADA | ADDRESS ON FILE |
| ANTONIO ROMAN PLUMEY | ADDRESS ON FILE |
| ANTONIO ROMERO PINEIRO | ADDRESS ON FILE |
| ANTONIO RONDON ACOSTA | ADDRESS ON FILE |
| ANTONIO RONDON LEON | ADDRESS ON FILE |
| ANTONIO RONDON VAZQUEZ | ADDRESS ON FILE |
| ANTONIO ROQUE DELGADO | ADDRESS ON FILE |
| ANTONIO ROSA CRUZ | ADDRESS ON FILE |
| ANTONIO ROSA CRUZ | ADDRESS ON FILE |
| ANTONIO ROSADO | ADDRESS ON FILE |
| ANTONIO ROSADO SOTO | ADDRESS ON FILE |
| ANTONIO ROSARIO MONTES | ADDRESS ON FILE |
| ANTONIO ROSARIO PINEIRO | ADDRESS ON FILE |
| ANTONIO ROSARIO RIVERA | ADDRESS ON FILE |
| ANTONIO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO ROSARIO ROSARIO | ADDRESS ON FILE |
| ANTONIO RUIZ | ADDRESS ON FILE |
| ANTONIO RUIZ BAEZ | ADDRESS ON FILE |
| ANTONIO RUIZ FIGUEROA | ADDRESS ON FILE |
| ANTONIO RUIZ OLIVO | ADDRESS ON FILE |
| ANTONIO S HILERIO MARTINEZ | ADDRESS ON FILE |
| ANTONIO SAEZ RIVERA | ADDRESS ON FILE |
| ANTONIO SAGARDIA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO SAGARDIA SANCHEZ | ADDRESS ON FILE |
| ANTONIO SAGASTIVELSA GARCIA | ADDRESS ON FILE |
| ANTONIO SALAS MARRERO | ADDRESS ON FILE |
| ANTONIO SALGADO PIZARRO | ADDRESS ON FILE |
| ANTONIO SALVA RAMOS | ADDRESS ON FILE |
| ANTONIO SAMUEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ AVILA | ADDRESS ON FILE |
| ANTONIO SANCHEZ BORRAZA | ADDRESS ON FILE |
| ANTONIO SANCHEZ CORTES | ADDRESS ON FILE |
| ANTONIO SANCHEZ CRESPO | ADDRESS ON FILE |
| ANTONIO SANCHEZ SAEZ | ADDRESS ON FILE |
| ANTONIO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| ANTONIO SANDIN DEL MANZANO | ADDRESS ON FILE |
| ANTONIO SANGUINETTI PENA | ADDRESS ON FILE |
| ANTONIO SANTANA ALVARADO | ADDRESS ON FILE |
| ANTONIO SANTANA ARCE | ADDRESS ON FILE |
| ANTONIO SANTANA AVILES | ADDRESS ON FILE |
| ANTONIO SANTI ORTIZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO DIAZ | ADDRESS ON FILE |
| ANTONIO SANTIAGO GARCIA | ADDRESS ON FILE |
| ANTONIO SANTIAGO OCASIO | ADDRESS ON FILE |
| ANTONIO SANTIAGO RIVERA | ADDRESS ON FILE |
| ANTONIO SANTIAGO SERRANO | ADDRESS ON FILE |
| ANTONIO SANTIAGO VEGA | ADDRESS ON FILE |
| ANTONIO SANTOS MARIN | ADDRESS ON FILE |
| ANTONIO SANTOS SANTOS | ADDRESS ON FILE |
| ANTONIO SCHRODER FIGUEROA | ADDRESS ON FILE |
| ANTONIO SECOLA MARCHESE | ADDRESS ON FILE |
| ANTONIO SEDA APONTE | ADDRESS ON FILE |
| ANTONIO SEDA PAGAN | ADDRESS ON FILE |
| ANTONIO SEDA ZAYAS | ADDRESS ON FILE |
| ANTONIO SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| ANTONIO SERBIA | ADDRESS ON FILE |
| ANTONIO SERRATI GALLARDO | ADDRESS ON FILE |
| ANTONIO SIERRA CAMACHO | ADDRESS ON FILE |
| ANTONIO SOLIS SALAS | ADDRESS ON FILE |
| ANTONIO SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO SOTO ALICEA | ADDRESS ON FILE |
| ANTONIO SOTO GALAN | ADDRESS ON FILE |
| ANTONIO SOTO HERNANDEZ | ADDRESS ON FILE |
| ANTONIO SOTO MILLAN | ADDRESS ON FILE |
| ANTONIO SOTO MIRANDA | ADDRESS ON FILE |
| ANTONIO SOTO MIRANDA | ADDRESS ON FILE |
| ANTONIO SOTO MORA | ADDRESS ON FILE |
| ANTONIO SOTO TORRES | ADDRESS ON FILE |
| ANTONIO T DELGADO PEREZ | ADDRESS ON FILE |
| ANTONIO T PEREZ RAMOS | ADDRESS ON FILE |
| ANTONIO TILES CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO TIRADO HERRERA | ADDRESS ON FILE |
| ANTONIO TOLEDO CONDE | ADDRESS ON FILE |
| ANTONIO TOMAS DIAZ | ADDRESS ON FILE |
| ANTONIO TOMAS RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO TORRES GARCIA | ADDRESS ON FILE |
| ANTONIO TORRES HERNANDEZ | ADDRESS ON FILE |
| ANTONIO TORRES MIRANDA | ADDRESS ON FILE |
| ANTONIO TORRES MONTES | ADDRESS ON FILE |
| ANTONIO TORRES PINERO | ADDRESS ON FILE |
| ANTONIO TORRES RODRIGUE | ADDRESS ON FILE |
| ANTONIO TRINIDAD RIVERA | ADDRESS ON FILE |
| ANTONIO TROCHE PADILLA | ADDRESS ON FILE |
| ANTONIO UMPIERRE HERNANDEZ | ADDRESS ON FILE |
| ANTONIO V V MUNERA GATELL | ADDRESS ON FILE |
| ANTONIO V VICENTE NEGRON | ADDRESS ON FILE |
| ANTONIO VACHIER MONELL | ADDRESS ON FILE |
| ANTONIO VALENTIN CRESPO | ADDRESS ON FILE |
| ANTONIO VALENTIN VEGA | ADDRESS ON FILE |
| ANTONIO VALLE LARA | ADDRESS ON FILE |
| ANTONIO VAZQUEZ BERRIOS | ADDRESS ON FILE |
| ANTONIO VAZQUEZ CRUZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ MERCADO | ADDRESS ON FILE |
| ANTONIO VAZQUEZ MERCADO | ADDRESS ON FILE |
| ANTONIO VAZQUEZ PAGAN | ADDRESS ON FILE |
| ANTONIO VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| ANTONIO VAZQUEZ VELEZ | ADDRESS ON FILE |
| ANTONIO VEGA GALARZA | ADDRESS ON FILE |
| ANTONIO VEGA RIVERA | ADDRESS ON FILE |
| ANTONIO VEGA VELAZQUEZ | ADDRESS ON FILE |
| ANTONIO VELAZQUEZ LABOY | ADDRESS ON FILE |
| ANTONIO VELEZ ALVAREZ | ADDRESS ON FILE |
| ANTONIO VELEZ DEL HOYO | ADDRESS ON FILE |
| ANTONIO VELEZ LOPEZ | ADDRESS ON FILE |
| ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE |
| ANTONIO VERA RAMOS | ADDRESS ON FILE |
| ANTONIO VICENS CASTILLO | ADDRESS ON FILE |
| ANTONIO VIDAL ACOSTA | ADDRESS ON FILE |
| ANTONIO VIERA REY | ADDRESS ON FILE |
| ANTONIO VILA PEREZ | ADDRESS ON FILE |
| ANTONIO VILELLA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VILLA CANDELARIA | ADDRESS ON FILE |
| ANTONIO VILLAFANE RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VILLAHERMOSA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIO VILLALBA OLIVO | ADDRESS ON FILE |
| ANTONIO VILLANUEVA VERA | ADDRESS ON FILE |
| ANTONIO VILLEGAS CANALES | ADDRESS ON FILE |
| ANTONIO VILLEGAS MELENDEZ | ADDRESS ON FILE |
| ANTONIO VIRELLA BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO VIZCARRONDO RODZ | ADDRESS ON FILE |
| ANTONIO VIZCARRONDO SANTOS | ADDRESS ON FILE |
| ANTONIO ZAMBRANA MORALES | ADDRESS ON FILE |
| ANTONIO ZAYAS FIGUEROA | ADDRESS ON FILE |
| ANTONY SANTIAGO | ADDRESS ON FILE |
| ANTULIO GALVEZ MATURANA | ADDRESS ON FILE |
| ANTULIO NEGRON GARCIA | ADDRESS ON FILE |
| ANUBIS LANZO MOLINA | ADDRESS ON FILE |
| ANUNCIADA DE JESUS MEDINA | ADDRESS ON FILE |
| ANUNCIADA JESUS ANUNCIADA | ADDRESS ON FILE |
| ANYELA MARTINEZ GUZMAN | ADDRESS ON FILE |
| ANYELA MARTINEZ GUZMAN | ADDRESS ON FILE |
| ANYNETTE LUGO BAREA | ADDRESS ON FILE |
| ANYVETTE LUGO BAREA | ADDRESS ON FILE |
| AON CONSULTING AND INSURANCE SERVICE INC | ADDRESS ON FILE |
| AP COMPUTER SERVICES | ADDRESS ON FILE |
| APARICIA DOMENECH NIEVES | ADDRESS ON FILE |
| APARICIA R ROSADO VAZQUEZ | ADDRESS ON FILE |
| APARICIA VAZQUEZ | ADDRESS ON FILE |
| APARICIO NORIEGA MALDONADO | ADDRESS ON FILE |
| APARICIO NORIEGA MALDONADO | ADDRESS ON FILE |
| APARICIO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| APARICIO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| APOLINAR ARROYO MELENDEZ | ADDRESS ON FILE |
| APOLINAR CINTRON MARTINEZ | ADDRESS ON FILE |
| APOLINAR CRESPO SANTIAGO | ADDRESS ON FILE |
| APOLINAR ROSADO TORRES | ADDRESS ON FILE |
| APOLINAR SANCHEZ MIRANDA | ADDRESS ON FILE |
| APOLINAR SANTIAGO GARCIA | ADDRESS ON FILE |
| APOLINAR VELEZ FERNANDEZ | ADDRESS ON FILE |
| APOLINARIO ACOSTA DELGADO | ADDRESS ON FILE |
| APOLONIA CLAUDIO DE SIERRA | ADDRESS ON FILE |
| APOLONIA CLAUDIO SIERRA | ADDRESS ON FILE |
| APOLONIA DIAZ DIAZ | ADDRESS ON FILE |
| APOLONIA DIAZ PINERO | ADDRESS ON FILE |
| APOLONIA REMIGIO ORTIZ | ADDRESS ON FILE |
| APOLONIA REMIGIO ORTIZ | ADDRESS ON FILE |
| APOLONIA ROJAS | ADDRESS ON FILE |
| APOLONIO COLLAZO JIMENEZ | ADDRESS ON FILE |
| APOLONIO H APONTE COLON | ADDRESS ON FILE |
| APOLONIO RIVERA COTTO | ADDRESS ON FILE |
| APOLOS ALICEA BAEZ | ADDRESS ON FILE |
| APRICOT COMPUTERS COPIER INC | ADDRESS ON FILE |
| AQUARIUS WALTER COOLERS | ADDRESS ON FILE |
| AQUARIUS WALTER COOLERS | ADDRESS ON FILE |
| AQUEDA FRANCO BELTRAN | ADDRESS ON FILE |
| AQUEDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| AQUILINA DIAZ REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AQUILINA NIEVES OQUENDO | ADDRESS ON FILE |
| AQUILINO CALDERON OTERO | ADDRESS ON FILE |
| AQUILINO FLECHA RIVERA | ADDRESS ON FILE |
| AQUILINO JIMENEZ SANTOS | ADDRESS ON FILE |
| AQUILINO LOZADA VELAZQUEZ | ADDRESS ON FILE |
| AQUILINO RIVERA DAVID | ADDRESS ON FILE |
| AQUINO BARRETO CO | ADDRESS ON FILE |
| AQUITALIO LOPEZ BERENGUER | ADDRESS ON FILE |
| ARACELI BENESARIO MARQUEZ | ADDRESS ON FILE |
| ARACELI PINA CHINEA | ADDRESS ON FILE |
| ARACELIA DE JESUS Y FELIX LATIMER | ADDRESS ON FILE |
| ARACELIA GONZALEZ DE COLLAZO | ADDRESS ON FILE |
| ARACELIA MARCANO MARCANO | ADDRESS ON FILE |
| ARACELIA PEREZ ALBARRAN | ADDRESS ON FILE |
| ARACELIA REYES VARGAS | ADDRESS ON FILE |
| ARACELIA ROBLES DE JESUS | ADDRESS ON FILE |
| ARACELIA ROBLES JESUS | ADDRESS ON FILE |
| ARACELIA SANCHEZ SIERRA | ADDRESS ON FILE |
| ARACELIO CRUZ MALDONADO | ADDRESS ON FILE |
| ARACELIS AGOSTO LEBRON | ADDRESS ON FILE |
| ARACELIS ALICEA ROSARIO | ADDRESS ON FILE |
| ARACELIS APONTE GONZALEZ | ADDRESS ON FILE |
| ARACELIS ARCELAY ROLDAN | ADDRESS ON FILE |
| ARACELIS ARROYO | ADDRESS ON FILE |
| ARACELIS AVILES RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS BERMUDEZ OLIVO | ADDRESS ON FILE |
| ARACELIS BURGOS CURBELO | ADDRESS ON FILE |
| ARACELIS CABRERA ALICEA | ADDRESS ON FILE |
| ARACELIS CABRERA ALICEA | ADDRESS ON FILE |
| ARACELIS CAPO | ADDRESS ON FILE |
| ARACELIS CARRASQUILLO | ADDRESS ON FILE |
| ARACELIS CARTAGENA SANTOS | ADDRESS ON FILE |
| ARACELIS CASTRO VELLON | ADDRESS ON FILE |
| ARACELIS COLLAZO TORRES | ADDRESS ON FILE |
| ARACELIS COLON CLAUDIO | ADDRESS ON FILE |
| ARACELIS COLON MONTANEZ | ADDRESS ON FILE |
| ARACELIS CRUZ CARABALLO | ADDRESS ON FILE |
| ARACELIS DE JESUS ALVARADO | ADDRESS ON FILE |
| ARACELIS DE JESUS GONZALEZ | ADDRESS ON FILE |
| ARACELIS DEL VALLE | ADDRESS ON FILE |
| ARACELIS DEL VALLE CORTES | ADDRESS ON FILE |
| ARACELIS DIAZ VADI | ADDRESS ON FILE |
| ARACELIS DOVAL RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS E OLIVO VELEZ | ADDRESS ON FILE |
| ARACELIS ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS FLORES ROBLES | ADDRESS ON FILE |
| ARACELIS FOX AYALA | ADDRESS ON FILE |
| ARACELIS GARCIA GARCIA | ADDRESS ON FILE |
| ARACELIS GARRASTAZU RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELIS GOMEZ FLORES | ADDRESS ON FILE |
| ARACELIS GONZALEZ ARACELIS | ADDRESS ON FILE |
| ARACELIS GONZALEZ SOSTRE | ADDRESS ON FILE |
| ARACELIS GUARDIOLA LEDESMA | ADDRESS ON FILE |
| ARACELIS HERNAIZ SANCHEZ | ADDRESS ON FILE |
| ARACELIS HERNANDEZ AYALA | ADDRESS ON FILE |
| ARACELIS HUERTAS AVILES | ADDRESS ON FILE |
| ARACELIS I CARDONA CORTES | ADDRESS ON FILE |
| ARACELIS JESUS JESUS | ADDRESS ON FILE |
| ARACELIS LOPEZ RIOS | ADDRESS ON FILE |
| ARACELIS LOZADA NEGRON | ADDRESS ON FILE |
| ARACELIS M DELGADO RAMOS | ADDRESS ON FILE |
| ARACELIS MARTINEZ PEREZ | ADDRESS ON FILE |
| ARACELIS MENDOZA MENDOZA | ADDRESS ON FILE |
| ARACELIS MIRANDA FIGUEROA | ADDRESS ON FILE |
| ARACELIS N LOPEZ CRUZ | ADDRESS ON FILE |
| ARACELIS ORTEGA GRAJALES | ADDRESS ON FILE |
| ARACELIS ORTIZ TORRES | ADDRESS ON FILE |
| ARACELIS PACHECO MOLINA | ADDRESS ON FILE |
| ARACELIS QUINONES CINTRON | ADDRESS ON FILE |
| ARACELIS REYES CASTRO | ADDRESS ON FILE |
| ARACELIS REYES ROLON | ADDRESS ON FILE |
| ARACELIS RIOS | ADDRESS ON FILE |
| ARACELIS RIOS MARRERO | ADDRESS ON FILE |
| ARACELIS RIVERA DIAZ | ADDRESS ON FILE |
| ARACELIS RIVERA LOPEZ | ADDRESS ON FILE |
| ARACELIS RIVERA MORALES | ADDRESS ON FILE |
| ARACELIS RIVERA PARIS | ADDRESS ON FILE |
| ARACELIS RIVERA SASTRE | ADDRESS ON FILE |
| ARACELIS RIVERA SERRANO | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ ARACELIS | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ MELENDE | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ARACELIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| ARACELIS ROHENA DOMINGUEZ | ADDRESS ON FILE |
| ARACELIS ROMERO MOLINA | ADDRESS ON FILE |
| ARACELIS ROMERO RIVERA | ADDRESS ON FILE |
| ARACELIS SALA RAMIREZ | ADDRESS ON FILE |
| ARACELIS SANABRIA VAZQUE | ADDRESS ON FILE |
| ARACELIS SANTIAGO REYES | ADDRESS ON FILE |
| ARACELIS SIERRA GUERRA | ADDRESS ON FILE |
| ARACELIS SOLARES HERNANDEZ | ADDRESS ON FILE |
| ARACELIS T RODRIGUEZ TORRES | ADDRESS ON FILE |
| ARACELIS W CAMACHO ACEVEDO | ADDRESS ON FILE |
| ARACELLI ACEVEDO FERNANDINI | ADDRESS ON FILE |
| ARACELY AGRINSONI NIEVES | ADDRESS ON FILE |
| ARACELY GONZALEZ TALAVERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARACELY MORALES GONZALEZ | ADDRESS ON FILE |
| ARACELYS ALEXANDRINO ARACELYS | ADDRESS ON FILE |
| ARACELYS LOPEZ GARCIA | ADDRESS ON FILE |
| ARACELYS PIZARRO GALARZA | ADDRESS ON FILE |
| ARADYS S MEJIAS MARTINEZ | ADDRESS ON FILE |
| ARALIZ DE JESUS MEJIAS | ADDRESS ON FILE |
| ARALYS RIOS RODRIGUEZ | ADDRESS ON FILE |
| ARAMI RAMIREZ DIAZ | ADDRESS ON FILE |
| ARAMINA REYES ALVAREZ | ADDRESS ON FILE |
| ARAMINTA FEBLES PABON | ADDRESS ON FILE |
| ARAMINTA MOLINA CUEBAS | ADDRESS ON FILE |
| ARAMINTA PAGAN RIERA | ADDRESS ON FILE |
| ARAMINTA SANTIAGO CRUZ | ADDRESS ON FILE |
| ARAMIRTA MARRERO | ADDRESS ON FILE |
| ARAMIS ALBURQUERQUE ORTIZ | ADDRESS ON FILE |
| ARAMIS BARRIENTOS MAS | ADDRESS ON FILE |
| ARAMIS CRUZ MELENDEZ | ADDRESS ON FILE |
| ARAMIS FONT RIVERA | ADDRESS ON FILE |
| ARAMIS MARTINEZ TORRES | ADDRESS ON FILE |
| ARAMIS R MORALES PORTALATIN | ADDRESS ON FILE |
| ARAMIS SANTOS MATOS | ADDRESS ON FILE |
| ARAMIS TORRES ARAMIS | ADDRESS ON FILE |
| ARAMIT MONGE VEGA | ADDRESS ON FILE |
| ARAMITA CUEVAS MARTINEZ | ADDRESS ON FILE |
| ARAMITA RIVERA MUNIZ | ADDRESS ON FILE |
| ARAYANCI MARTINEZ ALAMO | ADDRESS ON FILE |
| ARCADIA ALAMO RIVERA | ADDRESS ON FILE |
| ARCADIA ALVAREZ RIVERA | ADDRESS ON FILE |
| ARCADIA ANDINO PANTOJA | ADDRESS ON FILE |
| ARCADIA APONTE AYALA | ADDRESS ON FILE |
| ARCADIA CARRILLO PENA | ADDRESS ON FILE |
| ARCADIA CHEVERE FIGUEROA | ADDRESS ON FILE |
| ARCADIA CORE AYALA | ADDRESS ON FILE |
| ARCADIA DEL RIO | ADDRESS ON FILE |
| ARCADIA ESPADA VDA | ADDRESS ON FILE |
| ARCADIA FLORES RUIZ | ADDRESS ON FILE |
| ARCADIA GOMEZ SANTA | ADDRESS ON FILE |
| ARCADIA MARTINEZ FLORES | ADDRESS ON FILE |
| ARCADIA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| ARCADIA ORTIZ MENTRIE | ADDRESS ON FILE |
| ARCADIA ORTIZ ORTEGA | ADDRESS ON FILE |
| ARCADIA ORTIZ ROLON | ADDRESS ON FILE |
| ARCADIA REYES HENRIQUEZ | ADDRESS ON FILE |
| ARCADIA REYES MELENDEZ | ADDRESS ON FILE |
| ARCADIA RIVAS MORALES | ADDRESS ON FILE |
| ARCADIA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| ARCADIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ARCADIA ROSADO MERCADO | ADDRESS ON FILE |
| ARCADIA ROSADO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARCADIA ROSADO VAZQUEZ | ADDRESS ON FILE |
| ARCADIA RUIZ RAMOS | ADDRESS ON FILE |
| ARCADIA SANCHEZ CRUZ | ADDRESS ON FILE |
| ARCADIA SANDOVAL CLAUDIO | ADDRESS ON FILE |
| ARCADIA SOSTRE DE ORTIZ | ADDRESS ON FILE |
| ARCADIA SOTO PEREZ | ADDRESS ON FILE |
| ARCADIA TORRES ARCADIA | ADDRESS ON FILE |
| ARCADIA TORRES DE LA CRUZ | ADDRESS ON FILE |
| ARCADIA TORRES NEGRON | ADDRESS ON FILE |
| ARCADIA TORRES SANTIAGO | ADDRESS ON FILE |
| ARCADIA TRINIDAD REYES | ADDRESS ON FILE |
| ARCADIA TRINIDAD REYES | ADDRESS ON FILE |
| ARCADIO ACEVEDO PEREZ | ADDRESS ON FILE |
| ARCADIO ACEVEDO PEREZ | ADDRESS ON FILE |
| ARCADIO ANAYA DIAZ | ADDRESS ON FILE |
| ARCADIO AYALA RIVERA | ADDRESS ON FILE |
| ARCADIO BAERGA ORTIZ | ADDRESS ON FILE |
| ARCADIO BETANCOURT | ADDRESS ON FILE |
| ARCADIO BONANO ROSADO | ADDRESS ON FILE |
| ARCADIO CASTRO DIAZ | ADDRESS ON FILE |
| ARCADIO COLON ARCADIO | ADDRESS ON FILE |
| ARCADIO CONCEPCION DIAZ | ADDRESS ON FILE |
| ARCADIO D SAMPAYO GARCIA | ADDRESS ON FILE |
| ARCADIO DE JESUS ALVARADO | ADDRESS ON FILE |
| ARCADIO DEL VALLE HERNANDEZ | ADDRESS ON FILE |
| ARCADIO EGIPCIACO GONZALEZ | ADDRESS ON FILE |
| ARCADIO GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ARCADIO HERNANDEZ MORA | ADDRESS ON FILE |
| ARCADIO JESUS ALVARADO | ADDRESS ON FILE |
| ARCADIO LOPEZ CUADRADO | ADDRESS ON FILE |
| ARCADIO MARQUEZ MARTINE | ADDRESS ON FILE |
| ARCADIO MARQUEZ RESTO | ADDRESS ON FILE |
| ARCADIO MARQUEZ RESTO | ADDRESS ON FILE |
| ARCADIO MARTI CASTRO | ADDRESS ON FILE |
| ARCADIO MONTANEZ MARCANO | ADDRESS ON FILE |
| ARCADIO MORALES ROSADO | ADDRESS ON FILE |
| ARCADIO NAZARIO ORTIZ | ADDRESS ON FILE |
| ARCADIO OLMO BIGIO | ADDRESS ON FILE |
| ARCADIO ORTIZ CIRINO | ADDRESS ON FILE |
| ARCADIO PEREZ OSORIO | ADDRESS ON FILE |
| ARCADIO QUINONES ALBINO | ADDRESS ON FILE |
| ARCADIO RENTAS RIVERA | ADDRESS ON FILE |
| ARCADIO REYES SOJO | ADDRESS ON FILE |
| ARCADIO RIOS TORRES | ADDRESS ON FILE |
| ARCADIO RIVERA LOPEZ | ADDRESS ON FILE |
| ARCADIO RIVERA VEGA | ADDRESS ON FILE |
| ARCADIO RODRIGUEZ ANTONETTI | ADDRESS ON FILE |
| ARCADIO RODRIGUEZ RODRI | ADDRESS ON FILE |
| ARCADIO SANABRIA CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARCADIO SANCHEZ CRESPO | ADDRESS ON FILE |
| ARCADIO SANCHEZ PEREZ | ADDRESS ON FILE |
| ARCADIO SOLER MANGUAL | ADDRESS ON FILE |
| ARCADIO SOTO VELAZQUEZ | ADDRESS ON FILE |
| ARCADIO VAZQUEZ GARCIA | ADDRESS ON FILE |
| ARCADIO VAZQUEZ GARCIA | ADDRESS ON FILE |
| ARCADIO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ARCADIO VEGA PEREZ | ADDRESS ON FILE |
| ARCANGEL ARQUINZONI | ADDRESS ON FILE |
| ARCANGEL RODRIGUEZ MARCANO | ADDRESS ON FILE |
| ARCANGEL VARGAS VALENTIN | ADDRESS ON FILE |
| ARCANGEL VEGA GARCIA | ADDRESS ON FILE |
| ARCANGELA EXIA | ADDRESS ON FILE |
| ARCELIA CABRERA RIVERA | ADDRESS ON FILE |
| ARCELIA FLORES TORRES | ADDRESS ON FILE |
| ARCELIA JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ARCELIA MEDINA SOBERAL | ADDRESS ON FILE |
| ARCELIA OCASIO OCASIO | ADDRESS ON FILE |
| ARCELIA ROHENA RIVERA | ADDRESS ON FILE |
| ARCELIO A A PEREZ VALENTIN | ADDRESS ON FILE |
| ARCENETTE CRESPO MUNIZ | ADDRESS ON FILE |
| ARCHELLO B LOPEZ LOPEZ | ADDRESS ON FILE |
| ARCHIE RIVERA CASTRO | ADDRESS ON FILE |
| ARCHILLA PAPER | ADDRESS ON FILE |
| ARCHIRED | ADDRESS ON FILE |
| ARCIANA ORTIZ GARCIA | ADDRESS ON FILE |
| ARCIDES BAUZA SANTIAGO | ADDRESS ON FILE |
| ARCIDES GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ARCIDES RUBERT DE JESUS | ADDRESS ON FILE |
| ARCIDES RUBERT JESUS | ADDRESS ON FILE |
| ARCILIA GONZALEZ DAVILA | ADDRESS ON FILE |
| ARCILIA PANTOJA LOPEZ | ADDRESS ON FILE |
| ARCILIO RAMOS FELICIANO | ADDRESS ON FILE |
| ARCIONETTE PONS IRIZARRY | ADDRESS ON FILE |
| ARCISCLO BATISTA GONZAL | ADDRESS ON FILE |
| ARCISCLO BATISTA GONZALEZ | ADDRESS ON FILE |
| ARCO SUPPLY | ADDRESS ON FILE |
| ARDUO A CRUZ ORTIZ | ADDRESS ON FILE |
| ARECIBO BOARD OF REALTORS | ADDRESS ON FILE |
| AREDI E VALENTIN NAZARIO | ADDRESS ON FILE |
| ARELI NIEVES CARMONA | ADDRESS ON FILE |
| ARELIS ARCELAY LOPEZ | ADDRESS ON FILE |
| ARELIS AYALA COLON | ADDRESS ON FILE |
| ARELIS BATINE PEREZ | ADDRESS ON FILE |
| ARELIS CORDERO CRUZ | ADDRESS ON FILE |
| ARELIS DE JESUS GIRONA | ADDRESS ON FILE |
| ARELIS DEL C FERNANDEZ SANTOS | ADDRESS ON FILE |
| ARELIS FERREIRA RIOS | ADDRESS ON FILE |
| ARELIS GONZALEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARELIS HUERTAS BATISTA | ADDRESS ON FILE |
| ARELIS M APONTE CRUZ | ADDRESS ON FILE |
| ARELIS MARTINEZ DIEZDEANDINO | ADDRESS ON FILE |
| ARELIS N DIAZ CORTIJO | ADDRESS ON FILE |
| ARELIS PEREZ BENITEZ | ADDRESS ON FILE |
| ARELIS PEREZ PEREZ | ADDRESS ON FILE |
| ARELIS RIVERA SANTIAGO | ADDRESS ON FILE |
| ARELISS PEREZ CACERES | ADDRESS ON FILE |
| ARELIZ CRUZ ALEMAN | ADDRESS ON FILE |
| ARELIZ FELICIANO MONELL | ADDRESS ON FILE |
| ARELYS AQUINO SOTO | ADDRESS ON FILE |
| ARELYS DIAZ ACOSTA | ADDRESS ON FILE |
| ARELYS DIAZ BERRIOS | ADDRESS ON FILE |
| ARELYS M DEL VALLE BERRIOS | ADDRESS ON FILE |
| ARELYS MENDEZ NAZARIO | ADDRESS ON FILE |
| ARELYS OSORIO SANTIAGO | ADDRESS ON FILE |
| ARELYS RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| ARELYS ROSADO GONZALEZ | ADDRESS ON FILE |
| ARENA CONSTRUCTION LLC | ADDRESS ON FILE |
| AREO FIGUEROA PEREZ | ADDRESS ON FILE |
| AREUDY MONTERO FRED | ADDRESS ON FILE |
| ARFILIO RAMOS SERRANO | ADDRESS ON FILE |
| ARGEL SANTIAGO DIAZ | ADDRESS ON FILE |
| ARGELIA DAVILA RAMOS | ADDRESS ON FILE |
| ARGELIA J GONZALEZ ROBLES | ADDRESS ON FILE |
| ARGELIA RIOS DUCHESNE | ADDRESS ON FILE |
| ARGELIA RIOS DUCHESNE | ADDRESS ON FILE |
| ARGELIA ROSAS TROCHE | ADDRESS ON FILE |
| ARGELIO AMARO PEREZ | ADDRESS ON FILE |
| ARGELIO LOZADA ROSARIO | ADDRESS ON FILE |
| ARGELIO N AMARO RAMOS | ADDRESS ON FILE |
| ARGELIS CANDELARIO JIMENEZ | ADDRESS ON FILE |
| ARGELIS R GARCIA SILVA | ADDRESS ON FILE |
| ARGENIA SANCHEZ CORREA | ADDRESS ON FILE |
| ARGENIS GARAY LOPEZ | ADDRESS ON FILE |
| ARGENIS MOLINA CARDEC | ADDRESS ON FILE |
| ARGENIZ M FERNANDEZ DAVILA | ADDRESS ON FILE |
| ARGENTINA SANLLEYRIVERA | ADDRESS ON FILE |
| ARGIE DIAZ GONZALEZ | ADDRESS ON FILE |
| ARGOS PRODUCTIVITY SOLUTIONS INC | ADDRESS ON FILE |
| ARHRL | ADDRESS ON FILE |
| ARI L SANTIAGO FIGUEROA | ADDRESS ON FILE |
| ARIADNA M GODREAU AUBERT | ADDRESS ON FILE |
| ARIADNA RODRIGUEZ GELY | ADDRESS ON FILE |
| ARIADNE LATORRE THELMONT | ADDRESS ON FILE |
| ARIAM JIMENEZ TORRES | ADDRESS ON FILE |
| ARIANA CENTENO MEDINA | ADDRESS ON FILE |
| ARIANA I PAGAN REYES | ADDRESS ON FILE |
| ARIANA M RAMOS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIANA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ARIANA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| ARIANA RUIZ ROSA | ADDRESS ON FILE |
| ARIANA V FELICIANO MARQUEZ | ADDRESS ON FILE |
| ARICE R ZAYAS SANTIAGO | ADDRESS ON FILE |
| ARICELIA LOPEZ PARRILLA | ADDRESS ON FILE |
| ARIDED ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ARIEL A A DIAZ NIEVES | ADDRESS ON FILE |
| ARIEL A CARDONA PAGAN | ADDRESS ON FILE |
| ARIEL A DIAZ BENTIEZ | ADDRESS ON FILE |
| ARIEL A DIAZ NIEVES | ADDRESS ON FILE |
| ARIEL A MARRERO IRIZARRY | ADDRESS ON FILE |
| ARIEL A SANTIAGO LABOY | ADDRESS ON FILE |
| ARIEL ACEVEDO RIVERA | ADDRESS ON FILE |
| ARIEL ALAMO CASIANO | ADDRESS ON FILE |
| ARIEL ARROYO SANCHEZ | ADDRESS ON FILE |
| ARIEL BARRETO PEREZ | ADDRESS ON FILE |
| ARIEL BRUNO | ADDRESS ON FILE |
| ARIEL BURGOS CRUZ | ADDRESS ON FILE |
| ARIEL C CRUZ RIVERA | ADDRESS ON FILE |
| ARIEL CALDAS POLANCO | ADDRESS ON FILE |
| ARIEL CORTES BADILLO | ADDRESS ON FILE |
| ARIEL CURET BOFFILL | ADDRESS ON FILE |
| ARIEL D SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| ARIEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| ARIEL F CONDE PLERQUI | ADDRESS ON FILE |
| ARIEL F SOTO MODESTI | ADDRESS ON FILE |
| ARIEL F SOTO MODESTI | ADDRESS ON FILE |
| ARIEL FELIX CINTRON | ADDRESS ON FILE |
| ARIEL FIGUEROA CRUZ | ADDRESS ON FILE |
| ARIEL FONT PABON | ADDRESS ON FILE |
| ARIEL G G COLON RODRIGUEZ | ADDRESS ON FILE |
| ARIEL I ALVIRA INFANTE | ADDRESS ON FILE |
| ARIEL IRIZARRY FELICIAN | ADDRESS ON FILE |
| ARIEL LUGO SANTIAGO | ADDRESS ON FILE |
| ARIEL M LOPEZ OLIVER | ADDRESS ON FILE |
| ARIEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ARIEL MATOS ROLDAN | ADDRESS ON FILE |
| ARIEL MELECIO MORALES | ADDRESS ON FILE |
| ARIEL MIRANDA MORGANTY | ADDRESS ON FILE |
| ARIEL MORALES TIRADO | ADDRESS ON FILE |
| ARIEL MORCIGLIO SANCHEZ | ADDRESS ON FILE |
| ARIEL MURIEL CIRINO | ADDRESS ON FILE |
| ARIEL N MONTALVO CARTAGENA | ADDRESS ON FILE |
| ARIEL NOGUERAS ORTIZ | ADDRESS ON FILE |
| ARIEL O DAVILA | ADDRESS ON FILE |
| ARIEL O JUSINO | ADDRESS ON FILE |
| ARIEL O OCASIO PADILLA | ADDRESS ON FILE |
| ARIEL O RIVERA ESCALERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL ORTA VELEZ | ADDRESS ON FILE |
| ARIEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| ARIEL PASTRANA LUCIANO | ADDRESS ON FILE |
| ARIEL QUINONES SOTOMAYOR | ADDRESS ON FILE |
| ARIEL ROBLES QUINONES | ADDRESS ON FILE |
| ARIEL RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| ARIEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ARIEL RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| ARIEL ROMERO PENA | ADDRESS ON FILE |
| ARIEL ROSADO GONZALEZ | ADDRESS ON FILE |
| ARIEL ROSADO VAZQUEZ | ADDRESS ON FILE |
| ARIEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ARIEL SANCHEZ | ADDRESS ON FILE |
| ARIEL SANTIAGO BORRAS | ADDRESS ON FILE |
| ARIEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| ARIEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ARIEL SERRANO RAMOS | ADDRESS ON FILE |
| ARIEL TORRES | ADDRESS ON FILE |
| ARIEL V ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| ARIEL VARGAS RIVERA | ADDRESS ON FILE |
| ARIEL VAZQUEZ GARCIA | ADDRESS ON FILE |
| ARIEL VELEZ LOPEZ | ADDRESS ON FILE |
| ARIELY RODRIGUEZ SOTO | ADDRESS ON FILE |
| ARIELYS K RODRIGUEZ COLON | ADDRESS ON FILE |
| ARIELYS K RODRIGUEZ COLON | ADDRESS ON FILE |
| ARIELYS RODRIGUEZ SOTO | ADDRESS ON FILE |
| ARIETT A OTERO RIOS | ADDRESS ON FILE |
| ARILU GARCIA PEREZ | ADDRESS ON FILE |
| ARIS L PEREZ RAVELO | ADDRESS ON FILE |
| ARIS VAZQUEZ CRUZ | ADDRESS ON FILE |
| ARISABEL MALDONADO AYALA | ADDRESS ON FILE |
| ARISEL RIVIE CARABALLO | ADDRESS ON FILE |
| ARISLEIDA POZO | ADDRESS ON FILE |
| ARISTIDES BROWN VIGO | ADDRESS ON FILE |
| ARISTIDES CASANAS VIRUET | ADDRESS ON FILE |
| ARISTIDES CASIANO VELEZ | ADDRESS ON FILE |
| ARISTIDES DALY BERMUDEZ | ADDRESS ON FILE |
| ARISTIDES ENCARNACION DEL VALLE | ADDRESS ON FILE |
| ARISTIDES FIGUEROA CORSINO | ADDRESS ON FILE |
| ARISTIDES GARCIA FIGUEROA | ADDRESS ON FILE |
| ARISTIDES GARCIA GARCIA | ADDRESS ON FILE |
| ARISTIDES MENDOZA | ADDRESS ON FILE |
| ARISTIDES MERCED DIAZ | ADDRESS ON FILE |
| ARISTIDES NAVARRO GARCIA | ADDRESS ON FILE |
| ARISTIDES OSORIO RIVERA | ADDRESS ON FILE |
| ARISTIDES OTERO SANTA | ADDRESS ON FILE |
| ARISTIDES ROMERO CARRAS | ADDRESS ON FILE |
| ARISTIDES TORRES DE JESUS | ADDRESS ON FILE |
| ARISTIDES TORRES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARISTIDES VAZQUEZ DIAZ | ADDRESS ON FILE |
| ARISTIDES VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| ARISTOFANES F HERNANDEZ GARCIA | ADDRESS ON FILE |
| ARISTOTELES RIVERA | ADDRESS ON FILE |
| ARIVETTE FEBUS LEBRON | ADDRESS ON FILE |
| ARJENIS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ARLEEN ALVIRA LLADO | ADDRESS ON FILE |
| ARLEEN ARQUINZONI | ADDRESS ON FILE |
| ARLEEN CIRINO DIAZ | ADDRESS ON FILE |
| ARLEEN DEL C TORO LOPEZ | ADDRESS ON FILE |
| ARLEEN DEL VALLE ROLDAN | ADDRESS ON FILE |
| ARLEEN DIAZ APONTE | ADDRESS ON FILE |
| ARLEEN J CANDELARIA CARRASCO | ADDRESS ON FILE |
| ARLEEN LABOY RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN M BONILLA DESARDEN | ADDRESS ON FILE |
| ARLEEN M VIUST GONZALEZ | ADDRESS ON FILE |
| ARLEEN MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ARLEEN RAMOS SANTIAGO | ADDRESS ON FILE |
| ARLEEN RIOS PEREZ | ADDRESS ON FILE |
| ARLEEN ROSARIO QUINONES | ADDRESS ON FILE |
| ARLEEN STELLE LEFEBRE | ADDRESS ON FILE |
| ARLENE ALBALADEJO HERNANDEZ | ADDRESS ON FILE |
| ARLENE ANDUJAR ORTIZ | ADDRESS ON FILE |
| ARLENE ANTONETTY GONZALEZ | ADDRESS ON FILE |
| ARLENE APONTE MALAVE | ADDRESS ON FILE |
| ARLENE ARROYO CUEVAS | ADDRESS ON FILE |
| ARLENE CANDELARIO DIAZ | ADDRESS ON FILE |
| ARLENE CINTRON CORREA | ADDRESS ON FILE |
| ARLENE CINTRON DELGADO | ADDRESS ON FILE |
| ARLENE CRUZ | ADDRESS ON FILE |
| ARLENE CRUZ TORRES | ADDRESS ON FILE |
| ARLENE D BERNABE MELENDEZ | ADDRESS ON FILE |
| ARLENE D LORENZO PEREZ | ADDRESS ON FILE |
| ARLENE DE JESUS DONES | ADDRESS ON FILE |
| ARLENE DELGADO AYALA | ADDRESS ON FILE |
| ARLENE DOMINGUEZ BOLERIN | ADDRESS ON FILE |
| ARLENE E PADILLA COLON | ADDRESS ON FILE |
| ARLENE ESPADA TRICOCHE | ADDRESS ON FILE |
| ARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| ARLENE FERREIRA BONILLA | ADDRESS ON FILE |
| ARLENE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| ARLENE GUADALUPE MUJICA | ADDRESS ON FILE |
| ARLENE HOYOS ESCALERA | ADDRESS ON FILE |
| ARLENE I OTERO MORALES | ADDRESS ON FILE |
| ARLENE IRIZARRY PACHECO | ADDRESS ON FILE |
| ARLENE J HERNANDEZ TOLEDO | ADDRESS ON FILE |
| ARLENE J PLAZA VELEZ | ADDRESS ON FILE |
| ARLENE J ROSA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLENE JANET ACEVEDO FIGUEROA | ADDRESS ON FILE |
| ARLENE LEBRON CORTES | ADDRESS ON FILE |
| ARLENE LEON RAMIREZ | ADDRESS ON FILE |
| ARLENE LOPEZ SOTO | ADDRESS ON FILE |
| ARLENE LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| ARLENE M HERNANDEZ SIERRA | ADDRESS ON FILE |
| ARLENE M SANTIAGO SOSA | ADDRESS ON FILE |
| ARLENE MAS MARTINEZ | ADDRESS ON FILE |
| ARLENE MEDINA RIVERA | ADDRESS ON FILE |
| ARLENE MIRANDA DE JESUS | ADDRESS ON FILE |
| ARLENE MORALES OFERRAL | ADDRESS ON FILE |
| ARLENE OSORIO CARABALLO | ADDRESS ON FILE |
| ARLENE PARSI MALDONADO | ADDRESS ON FILE |
| ARLENE PONCE MENDEZ | ADDRESS ON FILE |
| ARLENE PRIETO ORAMAS | ADDRESS ON FILE |
| ARLENE RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ARLENE ROBLES FANTAUZZI | ADDRESS ON FILE |
| ARLENE RODRIGUEZ CASTELLANO | ADDRESS ON FILE |
| ARLENE SALAS GARCIA | ADDRESS ON FILE |
| ARLENE VALENTIN SANTIAGO | ADDRESS ON FILE |
| ARLETT D MATOS ABRANTE | ADDRESS ON FILE |
| ARLINA DELGADO | ADDRESS ON FILE |
| ARLINE MILAN OLIVIERI | ADDRESS ON FILE |
| ARLIVON VEGA COLLAZO | ADDRESS ON FILE |
| ARLLENE J FIGUEROA CAMACHO | ADDRESS ON FILE |
| ARLYMARIE ESCALERA GARCIA | ADDRESS ON FILE |
| ARLYN COLON COLON | ADDRESS ON FILE |
| ARLYN I MUNOZ SANTIAGO | ADDRESS ON FILE |
| ARLYN I SANCHEZ | ADDRESS ON FILE |
| ARLYN I VILLAFANE PEREZ | ADDRESS ON FILE |
| ARLYN RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ARLYNN SANTOS MARROIG | ADDRESS ON FILE |
| ARLYS M TORRES SOTO | ADDRESS ON FILE |
| ARM OFFICE SUPPLIES | ADDRESS ON FILE |
| ARMAMDO ALCANIZ FARRE | ADDRESS ON FILE |
| ARMANDA ALVAREZ RIVERA | ADDRESS ON FILE |
| ARMANDA COLON RAMOS | ADDRESS ON FILE |
| ARMANDA DIAZ AVILES | ADDRESS ON FILE |
| ARMANDA PACHECO IRIZARRY | ADDRESS ON FILE |
| ARMANDA REGUERO DIAZ | ADDRESS ON FILE |
| ARMANDA REYES GUZMAN | ADDRESS ON FILE |
| ARMANDA VAZQUEZ PADILLA | ADDRESS ON FILE |
| ARMANDO A ALBANDOZ LIARD | ADDRESS ON FILE |
| ARMANDO ABRUNA RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO AGOSTO GABRIEL | ADDRESS ON FILE |
| ARMANDO AGRON VALENTIN | ADDRESS ON FILE |
| ARMANDO ALCANIZ FARRE | ADDRESS ON FILE |
| ARMANDO ALDARONDO SANTIAGO | ADDRESS ON FILE |
| ARMANDO ALONSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO ALVAREZ SUAREZ | ADDRESS ON FILE |
| ARMANDO AMADO GIBOYEAUX | ADDRESS ON FILE |
| ARMANDO ANDREU COLLAZO | ADDRESS ON FILE |
| ARMANDO ARANA CARRERO | ADDRESS ON FILE |
| ARMANDO ARROYO MOJICA | ADDRESS ON FILE |
| ARMANDO BARRETO DOMINGUEZ | ADDRESS ON FILE |
| ARMANDO BENIQUE CARDONA | ADDRESS ON FILE |
| ARMANDO BERRIOS SANTIAGO | ADDRESS ON FILE |
| ARMANDO BRAS GARCIA | ADDRESS ON FILE |
| ARMANDO BURGOS VIVAS | ADDRESS ON FILE |
| ARMANDO CARDONA LOPEZ | ADDRESS ON FILE |
| ARMANDO CARMONA SANTIAGO | ADDRESS ON FILE |
| ARMANDO CARTAGENA BONES | ADDRESS ON FILE |
| ARMANDO CARTAGENA OSORIO | ADDRESS ON FILE |
| ARMANDO CARTAGENA OSORIO | ADDRESS ON FILE |
| ARMANDO COLON NIEVES | ADDRESS ON FILE |
| ARMANDO COLON RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO CORES | ADDRESS ON FILE |
| ARMANDO CORREA SANTIAGO | ADDRESS ON FILE |
| ARMANDO COTTO REYES | ADDRESS ON FILE |
| ARMANDO CRUZ ROSA | ADDRESS ON FILE |
| ARMANDO CRUZ VEGA | ADDRESS ON FILE |
| ARMANDO CURBELO LUGO | ADDRESS ON FILE |
| ARMANDO D GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMANDO DEL VALLE MUNOZ | ADDRESS ON FILE |
| ARMANDO DIAZ DIAZ | ADDRESS ON FILE |
| ARMANDO DIAZ PEREZ | ADDRESS ON FILE |
| ARMANDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO DIAZ ROLDAN | ADDRESS ON FILE |
| ARMANDO ESCOBAR FLORES | ADDRESS ON FILE |
| ARMANDO FABERY TORRES | ADDRESS ON FILE |
| ARMANDO FEBRES GONZALEZ | ADDRESS ON FILE |
| ARMANDO FELICIANO GAUTIER | ADDRESS ON FILE |
| ARMANDO FERNANDEZ VANGA | ADDRESS ON FILE |
| ARMANDO FIGUEROA MUNOZ | ADDRESS ON FILE |
| ARMANDO GARCIA AVILES | ADDRESS ON FILE |
| ARMANDO GARCIA GONZALEZ | ADDRESS ON FILE |
| ARMANDO GARCIA LOPEZ | ADDRESS ON FILE |
| ARMANDO GARCIA MORALES | ADDRESS ON FILE |
| ARMANDO GOMEZ AFANADOR | ADDRESS ON FILE |
| ARMANDO GONZALEZ RAMOS | ADDRESS ON FILE |
| ARMANDO GONZALEZ RIVERA | ADDRESS ON FILE |
| ARMANDO GONZALEZ VERA | ADDRESS ON FILE |
| ARMANDO GUTIERREZ OHARRIZ | ADDRESS ON FILE |
| ARMANDO GUZMAN VILLANUEVA | ADDRESS ON FILE |
| ARMANDO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ARMANDO HERNANDEZ MORALES | ADDRESS ON FILE |
| ARMANDO HERNANDEZ PERALES | ADDRESS ON FILE |
| ARMANDO J FELICIANO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARMANDO J LOUBRIEL LEBRON | ADDRESS ON FILE |
| ARMANDO J NEGRON SANTOS | ADDRESS ON FILE |
| ARMANDO JAVIER LOPEZ | ADDRESS ON FILE |
| ARMANDO JIMENEZ NAVEDO | ADDRESS ON FILE |
| ARMANDO L CRUZ DIAZ | ADDRESS ON FILE |
| ARMANDO L LOYOLA VAZQUEZ | ADDRESS ON FILE |
| ARMANDO L MORALES RIVERA | ADDRESS ON FILE |
| ARMANDO L OLIVERO CINTRON | ADDRESS ON FILE |
| ARMANDO L PEREZ RUIZ | ADDRESS ON FILE |
| ARMANDO LAGARRETA RAICES | ADDRESS ON FILE |
| ARMANDO LEBRON BUITRAGO | ADDRESS ON FILE |
| ARMANDO LEBRON LEBRON | ADDRESS ON FILE |
| ARMANDO LOYOLA VAZQUEZ | ADDRESS ON FILE |
| ARMANDO LUIS MEDINA ORTIZ | ADDRESS ON FILE |
| ARMANDO LUIS RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ARMANDO M BUSTILLO ALFONSO | ADDRESS ON FILE |
| ARMANDO MADERA DIAZ | ADDRESS ON FILE |
| ARMANDO MALAVE DIEZ | ADDRESS ON FILE |
| ARMANDO MALAVE RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO MARIN ANDUJAR | ADDRESS ON FILE |
| ARMANDO MARRERO ROSADO | ADDRESS ON FILE |
| ARMANDO MARTI MUNIZ | ADDRESS ON FILE |
| ARMANDO MARTINEZ ESPADA | ADDRESS ON FILE |
| ARMANDO MARTINEZ ESPADA | ADDRESS ON FILE |
| ARMANDO MARTINEZ VILELLA | ADDRESS ON FILE |
| ARMANDO MEDINA CARABALLO | ADDRESS ON FILE |
| ARMANDO MENDOZA GUZMAN | ADDRESS ON FILE |
| ARMANDO MERCADO VAZQUEZ | ADDRESS ON FILE |
| ARMANDO MIRANDA MENDEZ | ADDRESS ON FILE |
| ARMANDO MORALES AVILES | ADDRESS ON FILE |
| ARMANDO MORALES FERRER | ADDRESS ON FILE |
| ARMANDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO ORTIZ LUNA | ADDRESS ON FILE |
| ARMANDO ORTIZ RUBIO | ADDRESS ON FILE |
| ARMANDO PAGAN GONZALEZ | ADDRESS ON FILE |
| ARMANDO PEREZ MASSAS | ADDRESS ON FILE |
| ARMANDO PEREZ MENDOZA | ADDRESS ON FILE |
| ARMANDO PEREZ MERCADO | ADDRESS ON FILE |
| ARMANDO QUIJANO VAZQUEZ | ADDRESS ON FILE |
| ARMANDO QUINONES CORCHADO | ADDRESS ON FILE |
| ARMANDO RAMIREZ SILVA | ADDRESS ON FILE |
| ARMANDO RAMOS TORO | ADDRESS ON FILE |
| ARMANDO RIOS RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO RIVERA GARCIA | ADDRESS ON FILE |
| ARMANDO RIVERA RIVAS | ADDRESS ON FILE |
| ARMANDO RIVERA RIVERA | ADDRESS ON FILE |
| ARMANDO RIVERA TORRES | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ARMANDO RODRIGUEZ ESTERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO ROMAN | ADDRESS ON FILE |
| ARMANDO ROMAN GARCIA | ADDRESS ON FILE |
| ARMANDO ROMERO SOTO | ADDRESS ON FILE |
| ARMANDO ROSADO CABRERA | ADDRESS ON FILE |
| ARMANDO RUIZ CORDERO | ADDRESS ON FILE |
| ARMANDO SAAVEDRA AMADOR | ADDRESS ON FILE |
| ARMANDO SAAVEDRA AMADOR | ADDRESS ON FILE |
| ARMANDO SAAVEDRA NAVARRO | ADDRESS ON FILE |
| ARMANDO SANCHEZ AVILA | ADDRESS ON FILE |
| ARMANDO SANCHEZ NAZARIO | ADDRESS ON FILE |
| ARMANDO SANCHEZ PEREZ | ADDRESS ON FILE |
| ARMANDO SANTIAGO MOLINA | ADDRESS ON FILE |
| ARMANDO SCHMIDT FIGUEROA | ADDRESS ON FILE |
| ARMANDO TAPIA MATOS | ADDRESS ON FILE |
| ARMANDO TAPIA SUAREZ | ADDRESS ON FILE |
| ARMANDO TOLEDO GARCIA | ADDRESS ON FILE |
| ARMANDO TOLEDO RAMIREZ | ADDRESS ON FILE |
| ARMANDO TORRES LEON | ADDRESS ON FILE |
| ARMANDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| ARMANDO VELEZ AVILES | ADDRESS ON FILE |
| ARMANDO VILLEGAS MARTINEZ | ADDRESS ON FILE |
| ARMANDO X CAPBLANCA SOSA | ADDRESS ON FILE |
| ARMENGOL IGARTUA VAZQUEZ | ADDRESS ON FILE |
| ARMENIA ORTIZ ESCOBAL | ADDRESS ON FILE |
| ARMENIA TORO MEDINA | ADDRESS ON FILE |
| ARMIDA CRUZ SILVA | ADDRESS ON FILE |
| ARMIDA RIVERA ARRIAGA | ADDRESS ON FILE |
| ARMINADO MEDINA RAMOS | ADDRESS ON FILE |
| ARMINDA BARROSO HERNANDEZ | ADDRESS ON FILE |
| ARMINDA C FERNANDEZ FELICIANO | ADDRESS ON FILE |
| ARMINDA CANCEL PENALBERT | ADDRESS ON FILE |
| ARMINDA CANCEL PERNARBEL | ADDRESS ON FILE |
| ARMINDA E VELEZ | ADDRESS ON FILE |
| ARMINDA ECHEVARRIA EXPOSITO | ADDRESS ON FILE |
| ARMINDA LOPEZ SERRANO | ADDRESS ON FILE |
| ARMINDA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ARMINDA ORSINI NAVAS | ADDRESS ON FILE |
| ARMINDA PORRATA VALLE | ADDRESS ON FILE |
| ARMINDA R LEON ZAFAK | ADDRESS ON FILE |
| ARMINDA S MOJICA CRUZ | ADDRESS ON FILE |
| ARMINDA SANCHEZ PEREZ | ADDRESS ON FILE |
| ARMINDA SUAREZ SANTIAGO | ADDRESS ON FILE |
| ARMINDO ALAGO PEREZ | ADDRESS ON FILE |
| ARMINDO CLASSEN MEDINA | ADDRESS ON FILE |
| ARMINDO COLON VARGAS | ADDRESS ON FILE |
| ARMINDO GARCIA | ADDRESS ON FILE |
| ARMINDO NUNEZ CRUZ | ADDRESS ON FILE |
| ARMINDO SOTO FERNANDEZ | ADDRESS ON FILE |
| ARMINDO VILLAFANE CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMINDO ZENO QUINONES | ADDRESS ON FILE |
| ARMOR ENTERPRISES INC | ADDRESS ON FILE |
| ARNALDA BEATRIZ DIAZ HERNANDEZ | ADDRESS ON FILE |
| ARNALDO A TORRES CANDELAS | ADDRESS ON FILE |
| ARNALDO ALMODOVAR ANTONGIORGI | ADDRESS ON FILE |
| ARNALDO ALONSO VAZQUEZ | ADDRESS ON FILE |
| ARNALDO APONTE MATIAS | ADDRESS ON FILE |
| ARNALDO AROCHO VEGA | ADDRESS ON FILE |
| ARNALDO ASTACIO DIAZ | ADDRESS ON FILE |
| ARNALDO BERNARD RAMIREZ | ADDRESS ON FILE |
| ARNALDO BLANCO ALVARADO | ADDRESS ON FILE |
| ARNALDO C BITHORN RIVERA | ADDRESS ON FILE |
| ARNALDO CINTRON DIAZ | ADDRESS ON FILE |
| ARNALDO CLAUDIO PACHECO | ADDRESS ON FILE |
| ARNALDO COLON SANTIAGO | ADDRESS ON FILE |
| ARNALDO CRUZ MATOS | ADDRESS ON FILE |
| ARNALDO CRUZ PINTO | ADDRESS ON FILE |
| ARNALDO DAVILA GUZMAN | ADDRESS ON FILE |
| ARNALDO DELEO MARTINS | ADDRESS ON FILE |
| ARNALDO DIAZ FELICIANO | ADDRESS ON FILE |
| ARNALDO E GONZALEZ PRIETO | ADDRESS ON FILE |
| ARNALDO E GUZMAN ALFARO | ADDRESS ON FILE |
| ARNALDO E SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| ARNALDO ESPADA SERRANO | ADDRESS ON FILE |
| ARNALDO F F SILVA RIVERA | ADDRESS ON FILE |
| ARNALDO FERNANDEZ ESPADA | ADDRESS ON FILE |
| ARNALDO FERRER LOPEZ | ADDRESS ON FILE |
| ARNALDO FIGUEROA MANGUAL | ADDRESS ON FILE |
| ARNALDO FUENTES FUENTES | ADDRESS ON FILE |
| ARNALDO GARCIA GUARDIOLA | ADDRESS ON FILE |
| ARNALDO GONZALEZ CARRION | ADDRESS ON FILE |
| ARNALDO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ARNALDO GUZMAN BACO | ADDRESS ON FILE |
| ARNALDO GUZMAN BELAVAL | ADDRESS ON FILE |
| ARNALDO IRIZARRY CRUZ | ADDRESS ON FILE |
| ARNALDO J IRIZARRY IRIZARRY | ADDRESS ON FILE |
| ARNALDO J RIVERA ROMAN | ADDRESS ON FILE |
| ARNALDO JIMENEZ | ADDRESS ON FILE |
| ARNALDO L ALVARADO SANCHEZ | ADDRESS ON FILE |
| ARNALDO L CUBERO QUESADA | ADDRESS ON FILE |
| ARNALDO L QUINTANA MENDEZ | ADDRESS ON FILE |
| ARNALDO L R LOPEZ PIZARRO | ADDRESS ON FILE |
| ARNALDO L RAMOS TORRES | ADDRESS ON FILE |
| ARNALDO L SOTO RUSSE | ADDRESS ON FILE |
| ARNALDO L TOLEDO TORRES | ADDRESS ON FILE |
| ARNALDO L VEGA OSORIO | ADDRESS ON FILE |
| ARNALDO LAUREANO FELIX | ADDRESS ON FILE |
| ARNALDO LOPEZ LLOPIZ | ADDRESS ON FILE |
| ARNALDO MAESTRE PUJALS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNALDO MARTORELL FONT | ADDRESS ON FILE |
| ARNALDO MEDINA GRAULAU | ADDRESS ON FILE |
| ARNALDO MONROIG ALFONSO | ADDRESS ON FILE |
| ARNALDO MORALES | ADDRESS ON FILE |
| ARNALDO MORALES MARTINEZ | ADDRESS ON FILE |
| ARNALDO MUNOZ DE JESUS | ADDRESS ON FILE |
| ARNALDO OQUENDO GARCIA | ADDRESS ON FILE |
| ARNALDO PEREZ ALBERT | ADDRESS ON FILE |
| ARNALDO PONCE ANTONETTY | ADDRESS ON FILE |
| ARNALDO R BITHORN REYES | ADDRESS ON FILE |
| ARNALDO R SANTIAGO BOU | ADDRESS ON FILE |
| ARNALDO R SANTIAGO LOPEZ | ADDRESS ON FILE |
| ARNALDO R. DOMINGUEZ DAVILA | ADDRESS ON FILE |
| ARNALDO RAMOS LEBRON | ADDRESS ON FILE |
| ARNALDO RAMOS SERRANO | ADDRESS ON FILE |
| ARNALDO RENTAS MATEO | ADDRESS ON FILE |
| ARNALDO RIOS | ADDRESS ON FILE |
| ARNALDO RIOS SOTO | ADDRESS ON FILE |
| ARNALDO RIVERA BAEZ | ADDRESS ON FILE |
| ARNALDO RIVERA OJEDA | ADDRESS ON FILE |
| ARNALDO RIVERA REYES | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ JACOME | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ARNALDO RODRIGUEZ SOTERO | ADDRESS ON FILE |
| ARNALDO ROSARIO CARABALLO | ADDRESS ON FILE |
| ARNALDO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ARNALDO RUIZ MEDINA | ADDRESS ON FILE |
| ARNALDO RUIZ RIVERA | ADDRESS ON FILE |
| ARNALDO RUIZ RUIZ | ADDRESS ON FILE |
| ARNALDO SANTIAGO | ADDRESS ON FILE |
| ARNALDO SANTIAGO ESPADA | ADDRESS ON FILE |
| ARNALDO SANTIAGO LUGO | ADDRESS ON FILE |
| ARNALDO SANTOS CRUZ | ADDRESS ON FILE |
| ARNALDO SANTOS PEREZ | ADDRESS ON FILE |
| ARNALDO TORRES BURGOS | ADDRESS ON FILE |
| ARNALDO TORRES DELGADO | ADDRESS ON FILE |
| ARNALDO TORRES FIGUEROA | ADDRESS ON FILE |
| ARNALDO TORRES MATOS | ADDRESS ON FILE |
| ARNALDO TORRES RAMOS | ADDRESS ON FILE |
| ARNALDO TORRES RIVERA | ADDRESS ON FILE |
| ARNALDO TORRES TORRES | ADDRESS ON FILE |
| ARNALDO VARGAS NIN | ADDRESS ON FILE |
| ARNALDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| ARNALDO X RIVERA ALVARADO | ADDRESS ON FILE |
| ARNARDO COLON FERNANDEZ | ADDRESS ON FILE |
| ARNOLD A TROCHE PINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNOLD JIMENEZ COLON | ADDRESS ON FILE |
| ARNOLD L FIGUEROA CARRILLO | ADDRESS ON FILE |
| ARNOLD LACEN DE JESUS | ADDRESS ON FILE |
| ARNOLD LACEN JESUS | ADDRESS ON FILE |
| ARNOLD ORTIZ QUINONES | ADDRESS ON FILE |
| ARNOLD PEREZ MUNIZ | ADDRESS ON FILE |
| ARNOLD RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ARNOY TERON AGUILU | ADDRESS ON FILE |
| ARNULFA AVILES PEREZ | ADDRESS ON FILE |
| ARODIS DIAZ ORTIZ | ADDRESS ON FILE |
| ARQUELIO GRILLASCA VALDES | ADDRESS ON FILE |
| ARQUELIO MARRERO SANCHEZ | ADDRESS ON FILE |
| ARQUELIO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ARQUELIO PEREZ OLIVERA | ADDRESS ON FILE |
| ARQUELIO PEREZ OLIVERA | ADDRESS ON FILE |
| ARQUIMEDES A GIERBOLINI RIVERA | ADDRESS ON FILE |
| ARQUIMEDES CABELLO VALENTI | ADDRESS ON FILE |
| ARQUIMEDES RIVERA ORTIZ | ADDRESS ON FILE |
| ARRIETA REALTY | ADDRESS ON FILE |
| ARROYO RIVERA ELLUID | ADDRESS ON FILE |
| ARSENIA AYALA RIVERA | ADDRESS ON FILE |
| ARSENIA COLON MOLINA | ADDRESS ON FILE |
| ARSENIA FUENTES LOIS | ADDRESS ON FILE |
| ARSENIO A RAMOS HERNANDEZ | ADDRESS ON FILE |
| ARSENIO ALAMO OJEDA | ADDRESS ON FILE |
| ARSENIO C C FREYTES CONCEPCI | ADDRESS ON FILE |
| ARSENIO CARABALLO CASTRO | ADDRESS ON FILE |
| ARSENIO CARRERO DELGADO | ADDRESS ON FILE |
| ARSENIO CORDERO RIOS | ADDRESS ON FILE |
| ARSENIO DE JESUS SERRANO | ADDRESS ON FILE |
| ARSENIO DE JESUS SERRANO | ADDRESS ON FILE |
| ARSENIO DEL VALLE ROMAN | ADDRESS ON FILE |
| ARSENIO DELGADO VALENTIN | ADDRESS ON FILE |
| ARSENIO ESCALANTE FALCON | ADDRESS ON FILE |
| ARSENIO ESCALANTE FALCON | ADDRESS ON FILE |
| ARSENIO H ARCE ALVAREZ | ADDRESS ON FILE |
| ARSENIO LOPEZ CABAN | ADDRESS ON FILE |
| ARSENIO MARRERO RIVERA | ADDRESS ON FILE |
| ARSENIO MARTINEZ ALVAREZ | ADDRESS ON FILE |
| ARSENIO MARTINEZ BIANCHI | ADDRESS ON FILE |
| ARSENIO MARTINEZ CORTES | ADDRESS ON FILE |
| ARSENIO NIEVES MEDINA | ADDRESS ON FILE |
| ARSENIO OJEDA NIEVES | ADDRESS ON FILE |
| ARSENIO OLIVERAS SEPULVEDA | ADDRESS ON FILE |
| ARSENIO ORTIZ ROLON | ADDRESS ON FILE |
| ARSENIO PEREZ VARGAS | ADDRESS ON FILE |
| ARSENIO RAMOS VELEZ | ADDRESS ON FILE |
| ARSENIO RIVERA CRUZ | ADDRESS ON FILE |
| ARSENIO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARSENIO ROMAN ZAYAS | ADDRESS ON FILE |
| ARSENIO RUIZ CINTRON | ADDRESS ON FILE |
| ARSENIO SALINAS AVILES | ADDRESS ON FILE |
| ARSENIO SAMOL CANDELARIO | ADDRESS ON FILE |
| ARSENIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| ARSENIO VEGA SANTANA | ADDRESS ON FILE |
| ARSENIO VELEZ LAGARES | ADDRESS ON FILE |
| ARSILIA RIOS CHICO | ADDRESS ON FILE |
| ARSINIO VALENTIN FONTANEZ | ADDRESS ON FILE |
| ARSINIO VALENTIN FONTANEZ | ADDRESS ON FILE |
| ARTANAN AYALA CRUZADO | ADDRESS ON FILE |
| ARTE GRAFICO INC | ADDRESS ON FILE |
| ARTEMESIA DELGADO | ADDRESS ON FILE |
| ARTEMIA ANZA AGUIRRE | ADDRESS ON FILE |
| ARTEMIA ANZA DE SANTIAGO | ADDRESS ON FILE |
| ARTEMIA ANZA SANTIAGO | ADDRESS ON FILE |
| ARTEMIA DAVILA MEDINA | ADDRESS ON FILE |
| ARTEMIA FIGUEROA GARCIA | ADDRESS ON FILE |
| ARTEMIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ARTEMIA RIVERA RIVERA | ADDRESS ON FILE |
| ARTEMIO AGOSTO BAEZ | ADDRESS ON FILE |
| ARTEMIO ALGARIN | ADDRESS ON FILE |
| ARTEMIO ALGARIN FRESS | ADDRESS ON FILE |
| ARTEMIO ANDUJAR PABON | ADDRESS ON FILE |
| ARTEMIO GUZMAN DOMINGUEZ | ADDRESS ON FILE |
| ARTEMIO MONTANEZ ALVELO | ADDRESS ON FILE |
| ARTEMIO PEREZ CALIXTO | ADDRESS ON FILE |
| ARTEMIO RAMIREZ ROCHET | ADDRESS ON FILE |
| ARTEMIO RIVERA ARTEMIO | ADDRESS ON FILE |
| ARTEMIO RODRIGUEZ CABRERA | ADDRESS ON FILE |
| ARTEMIO TORRES SANCHEZ | ADDRESS ON FILE |
| ARTEMIO VALENTIN TORO | ADDRESS ON FILE |
| ARTEMIS R SEGARRA OCASIO | ADDRESS ON FILE |
| ARTEMIS SEGARRA NARVAEZ | ADDRESS ON FILE |
| ARTHUR ANDERSEN CO | ADDRESS ON FILE |
| ARTHUR J FERNANDEZ DEL VALLE | ADDRESS ON FILE |
| ARTHUR L BELVILLE SOSA | ADDRESS ON FILE |
| ARTHUR L STODDARD JESUS | ADDRESS ON FILE |
| ARTHUR TAYLOR | ADDRESS ON FILE |
| ARTHY SANCHEZ TORRES | ADDRESS ON FILE |
| ARTIC W ORTIZ MARTINEZ | ADDRESS ON FILE |
| ARTURO A BELARDO BELARDO | ADDRESS ON FILE |
| ARTURO A BETANCOURT MORALES | ADDRESS ON FILE |
| ARTURO A ROSADO RAMOS | ADDRESS ON FILE |
| ARTURO ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| ARTURO ALMESTICA CASTRO | ADDRESS ON FILE |
| ARTURO APONTE BONILLA | ADDRESS ON FILE |
| ARTURO ARROYO ROJAS | ADDRESS ON FILE |
| ARTURO BABILONIA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO BARRIS LUCIANO | ADDRESS ON FILE |
| ARTURO BARRIS PLANELL | ADDRESS ON FILE |
| ARTURO BELARDO BELARDO | ADDRESS ON FILE |
| ARTURO BERICOCHEA COLON | ADDRESS ON FILE |
| ARTURO BERRIOS CASILLAS | ADDRESS ON FILE |
| ARTURO BERRIOS MEDINA | ADDRESS ON FILE |
| ARTURO BETANCOURT MORALES | ADDRESS ON FILE |
| ARTURO BIRD ZALDUONDO | ADDRESS ON FILE |
| ARTURO BRAVO PEREZ | ADDRESS ON FILE |
| ARTURO BUXO PLA | ADDRESS ON FILE |
| ARTURO CALDERON COSME | ADDRESS ON FILE |
| ARTURO CALDERON MORALES | ADDRESS ON FILE |
| ARTURO CANTRES CASTRO | ADDRESS ON FILE |
| ARTURO CARRASQUILLO ROLDAN | ADDRESS ON FILE |
| ARTURO CASANOVA FUENTES | ADDRESS ON FILE |
| ARTURO CASTRO SOTO | ADDRESS ON FILE |
| ARTURO CORDERO PARRILLA | ADDRESS ON FILE |
| ARTURO CORTES BAEZ | ADDRESS ON FILE |
| ARTURO D FLORES MORALES | ADDRESS ON FILE |
| ARTURO DELIZ VELEZ | ADDRESS ON FILE |
| ARTURO DIAZ AYALA | ADDRESS ON FILE |
| ARTURO DIAZ HERNANDEZ | ADDRESS ON FILE |
| ARTURO DIAZ NEVAL | ADDRESS ON FILE |
| ARTURO DIAZ PINERO | ADDRESS ON FILE |
| ARTURO F BETANCOURT RIOS | ADDRESS ON FILE |
| ARTURO F RAMOS ESCODA | ADDRESS ON FILE |
| ARTURO FALERO DELGADO | ADDRESS ON FILE |
| ARTURO FERRER TORRES | ADDRESS ON FILE |
| ARTURO FIGUEROA TRINIDAD | ADDRESS ON FILE |
| ARTURO FRANCIS OPPENHAIMER | ADDRESS ON FILE |
| ARTURO FRANCIS OPPENHEIMER | ADDRESS ON FILE |
| ARTURO GARCIA GUZMAN | ADDRESS ON FILE |
| ARTURO GARCIA PAGAN | ADDRESS ON FILE |
| ARTURO GARRASTAZU JUSINO | ADDRESS ON FILE |
| ARTURO GOLLENA RODRIGUEZ | ADDRESS ON FILE |
| ARTURO GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ARTURO GOTAY COLON | ADDRESS ON FILE |
| ARTURO GOTAY COLON | ADDRESS ON FILE |
| ARTURO GUADALUPE RIVERA | ADDRESS ON FILE |
| ARTURO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| ARTURO HUERTAS ABREU | ADDRESS ON FILE |
| ARTURO ILLAS LASALLE | ADDRESS ON FILE |
| ARTURO J RIVERA PALACIOS | ADDRESS ON FILE |
| ARTURO L L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ARTURO LAGUER LAMBOY | ADDRESS ON FILE |
| ARTURO LEON SUAREZ | ADDRESS ON FILE |
| ARTURO LEON SUAREZ | ADDRESS ON FILE |
| ARTURO LUCIANO CARABALLO | ADDRESS ON FILE |
| ARTURO MARQUEZ PLANAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO MARTINEZ QUILES | ADDRESS ON FILE |
| ARTURO MELENDEZ CALERO | ADDRESS ON FILE |
| ARTURO MORALES ANDIARENA | ADDRESS ON FILE |
| ARTURO MORALES MORALES | ADDRESS ON FILE |
| ARTURO NAVARRO CLAVIJO | ADDRESS ON FILE |
| ARTURO NAZARIO GARCIA | ADDRESS ON FILE |
| ARTURO O MORALES GONZALEZ | ADDRESS ON FILE |
| ARTURO ORTIZ LAUREANO | ADDRESS ON FILE |
| ARTURO PEREZ CORA | ADDRESS ON FILE |
| ARTURO PEREZ SEMIDEI | ADDRESS ON FILE |
| ARTURO QUINTANA SOTO | ADDRESS ON FILE |
| ARTURO R GIGANTE ROURE | ADDRESS ON FILE |
| ARTURO R MONTALVO SEDA | ADDRESS ON FILE |
| ARTURO R ROMERO LOPEZ | ADDRESS ON FILE |
| ARTURO R ROMERO LOPEZ | ADDRESS ON FILE |
| ARTURO RAMIREZ ARROYO | ADDRESS ON FILE |
| ARTURO RAMOS VELEZ | ADDRESS ON FILE |
| ARTURO RAMOS VELEZ | ADDRESS ON FILE |
| ARTURO REICHARD ZAMORA | ADDRESS ON FILE |
| ARTURO RH IV HAU IRIZARY | ADDRESS ON FILE |
| ARTURO RIOS ESCRIBANO | ADDRESS ON FILE |
| ARTURO RIOS RIVERA | ADDRESS ON FILE |
| ARTURO RISTORUCCI SOTO | ADDRESS ON FILE |
| ARTURO RIVERA CANALES | ADDRESS ON FILE |
| ARTURO RIVERA SALDANA | ADDRESS ON FILE |
| ARTURO RODRIGUEZ RESTO | ADDRESS ON FILE |
| ARTURO ROSADO CORDERO | ADDRESS ON FILE |
| ARTURO ROSADO RAMOS | ADDRESS ON FILE |
| ARTURO SALAS REYES | ADDRESS ON FILE |
| ARTURO SANCHEZ SEDA | ADDRESS ON FILE |
| ARTURO SANTIAGO SOTO | ADDRESS ON FILE |
| ARTURO SERRANO VAZQUEZ | ADDRESS ON FILE |
| ARTURO SILVA MARTINEZ | ADDRESS ON FILE |
| ARTURO SILVA MARTINEZ | ADDRESS ON FILE |
| ARTURO SOSA MEDINA | ADDRESS ON FILE |
| ARTURO SOTOMAYOR ALFARO | ADDRESS ON FILE |
| ARTURO TIRADO MALDONADO | ADDRESS ON FILE |
| ARTURO TORREGROSA COLON | ADDRESS ON FILE |
| ARTURO TORRES GONZALEZ | ADDRESS ON FILE |
| ARTURO VAZQUEZ BAILLY | ADDRESS ON FILE |
| ARTURO VAZQUEZ CANCEL | ADDRESS ON FILE |
| ARUJAMO INC | ADDRESS ON FILE |
| ARVELO REAL ESTATE | ADDRESS ON FILE |
| ARVELO VELEZ VARGAS | ADDRESS ON FILE |
| ARVIA RAMIREZ PADRO | ADDRESS ON FILE |
| ARVILDA NIGAGLIONI ESTRADA | ADDRESS ON FILE |
| ARYAM M CORDERO MATTA | ADDRESS ON FILE |
| ARYDAY BERNARD AGUIRRE | ADDRESS ON FILE |
| ARYDIER RIVERA CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARYDIER RIVERA CENTENO | ADDRESS ON FILE |
| ARYNES M SANTANA DIAZ | ADDRESS ON FILE |
| ARYTZA Y MARTINEZ RIVERA | ADDRESS ON FILE |
| ASAEL COTTO TORRES | ADDRESS ON FILE |
| ASARIAS COTTO VEGUILLA | ADDRESS ON FILE |
| ASBERTLY A ROSA SAEZ | ADDRESS ON FILE |
| ASCARY SANTOS MATOS | ADDRESS ON FILE |
| ASCENCION PEREZ CORDERO | ADDRESS ON FILE |
| ASDRUBAL CANO OCASIO | ADDRESS ON FILE |
| ASDRUBAL CURET ORTIZ | ADDRESS ON FILE |
| ASDRUBAL DOMENECH ROSA | ADDRESS ON FILE |
| ASELA RIVERA ARROYO | ADDRESS ON FILE |
| ASELA ROSARIO DE PENEDO | ADDRESS ON FILE |
| ASENCIO MORINGLANE LOPEZ | ADDRESS ON FILE |
| ASER PAZ REYES | ADDRESS ON FILE |
| ASHLEEN RIVERA VELEZ | ADDRESS ON FILE |
| ASHLEY AYUSO ROSARIO | ADDRESS ON FILE |
| ASHLEY HUERTAS BATISTA | ADDRESS ON FILE |
| ASHLEY LA TORRE DIAZ | ADDRESS ON FILE |
| ASHLEY M ALONSO SERRANO | ADDRESS ON FILE |
| ASHLEY M RUIZ RIVERA | ADDRESS ON FILE |
| ASHLEY MARITZA DEIDA COLON | ADDRESS ON FILE |
| ASHLEY N HERNANDEZ RIVERA | ADDRESS ON FILE |
| ASHLEY N MOYETT FRANCO | ADDRESS ON FILE |
| ASHLEYNET RIVERA FIGUEROA | ADDRESS ON FILE |
| ASHLYIE ANN DAVILA TORRES | ADDRESS ON FILE |
| ASHLYMAR CARRION OLMEDA | ADDRESS ON FILE |
| ASHLYN SANTA BETANCOURT | ADDRESS ON FILE |
| ASHMY A FIGUEROA ANDUJAR | ADDRESS ON FILE |
| ASIA A SILVA RODRIGUEZ | ADDRESS ON FILE |
| ASIA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ASIA I URBAEZ SANTIAGO | ADDRESS ON FILE |
| ASIA SILVA | ADDRESS ON FILE |
| ASIS CIRINO VIZCARRONDO | ADDRESS ON FILE |
| ASLEEN J RODRIGUEZ MASSA | ADDRESS ON FILE |
| ASLEEN MORCIGLIO ALMODOVAR | ADDRESS ON FILE |
| ASLIN MARIE CABAN MENDOZA | ADDRESS ON FILE |
| ASLIN Z BARRETO USINO | ADDRESS ON FILE |
| ASNEL E FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ASOC CODUENOS COND LAS TORRES | ADDRESS ON FILE |
| ASOC COND JARDIN SERENO | ADDRESS ON FILE |
| ASOC COND PATIOS SEVILLANOS | ADDRESS ON FILE |
| ASOC COND PLAZA DEL PARQUE | ADDRESS ON FILE |
| ASOC CONDOMINES MONTESOL | ADDRESS ON FILE |
| ASOC CONDOMINES TORRES DE CAROLINA INC | ADDRESS ON FILE |
| ASOC CONDOMINES VILLAS DEL DEPORTIVO | ADDRESS ON FILE |
| ASOC CONDOMINIO VILLAS DEL CENTRO | ADDRESS ON FILE |
| ASOC DE COND PORTALES DE RIO GRANDE | ADDRESS ON FILE |
| ASOC DE COND TORRES DE ANDALUCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASOC DE CONDOMINES | ADDRESS ON FILE |
| ASOC DE RESIDENTES COLINAS DEL SOL I | ADDRESS ON FILE |
| ASOC DE RESIDENTES URB HACIENDA REAL | ADDRESS ON FILE |
| ASOC PROFESIONALES DE AYUDA AL EMPLEADO | ADDRESS ON FILE |
| ASOC PROFESIONALES RELAC LABORABLES PR | ADDRESS ON FILE |
| ASOC PROP HACIENDA DEL CLUB GULF Y PLA | ADDRESS ON FILE |
| ASOC PROPIETARIOS URB PORTAL DEL VALLE | ADDRESS ON FILE |
| ASOC RELACIONISTAPROFESIONALES DE PR | ADDRESS ON FILE |
| ASOC RES HACIENDAS DE TENA | ADDRESS ON FILE |
| ASOC RES URB CIUDAD INTERAMERICANA | ADDRESS ON FILE |
| ASOC RESIDENTES COMHIGHLAND PARK | ADDRESS ON FILE |
| ASOC RESIDENTES VALLE ESCONDIDO | ADDRESS ON FILE |
| ASOC TITULARES CONDOMINIO MUNDO FELIZ | ADDRESS ON FILE |
| ASOCIACION COMPRADORES DE GOBIERNO DE PR | ADDRESS ON FILE |
| ASOCIACION CONDOMINES OLIMPO PLAZA | ADDRESS ON FILE |
| ASOCIACION CONDOMINIO PONTEZUELA | ADDRESS ON FILE |
| ASOCIACION DE ARBITROS INDEPENDIENTES | ADDRESS ON FILE |
| ASOCIACION DE BANCOS DE PUERTO RICO | ADDRESS ON FILE |
| ASOCIACION DE CONDOMINES CLUSTER | ADDRESS ON FILE |
| ASOCIACION DE CONTADORES GUBERNAMENTALES | ADDRESS ON FILE |
| ASOCIACION DE EMPLEADOS DEL ELA | ADDRESS ON FILE |
| ASOCIACION DE MAESTROS DE PR | ADDRESS ON FILE |
| ASOCIACION DE NOTARIOS DE PR | ADDRESS ON FILE |
| ASOCIACION DE RESIDENTES CIMA DE VILLA | ADDRESS ON FILE |
| ASOCIACION DE RESIDENTES COLINAS VERDES | ADDRESS ON FILE |
| ASOCIACION DE TITULARES URB VELOMASINC | ADDRESS ON FILE |
| ASOCIACION RESIDENTES SENDEROS DEL ROBLE | ADDRESS ON FILE |
| ASP COMPUTER PRODUCTS | ADDRESS ON FILE |
| ASPIRADORAS DE PUERTO RICO | ADDRESS ON FILE |
| ASSET CONSERVATION INC | ADDRESS ON FILE |
| ASSOC OF CERTIFIED FRAUD EXAMINERS | ADDRESS ON FILE |
| ASSOCIATION FOR FINANC PROFFESIONALS PR | ADDRESS ON FILE |
| ASTACIO ROSARIO DIAZ | ADDRESS ON FILE |
| ASTELIANO SANTIAGO LOPEZ | ADDRESS ON FILE |
| ASTERIA APONTE VDA | ADDRESS ON FILE |
| ASTERIA T T LOPEZ COLLAZO | ADDRESS ON FILE |
| ASTERIA VIGO LOPEZ | ADDRESS ON FILE |
| ASTERIO MARTIN LOPEZ | ADDRESS ON FILE |
| ASTERIO RAMOS RIVERA | ADDRESS ON FILE |
| ASTERIO TORRES DROZ | ADDRESS ON FILE |
| ASTOL CALERO TOLEDO | ADDRESS ON FILE |
| ASTRAL LIGHTING CORPORATION | ADDRESS ON FILE |
| ASTRID A PEREZ GUZMAN | ADDRESS ON FILE |
| ASTRID C C VELEZ NEGRON | ADDRESS ON FILE |
| ASTRID C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ASTRID D CRUET MARTINEZ | ADDRESS ON FILE |
| ASTRID E CAPLLONCH BERNAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASTRID I BALZER | ADDRESS ON FILE |
| ASTRID I GUZMAN UGARTE | ADDRESS ON FILE |
| ASTRID I VEGA MORENO | ADDRESS ON FILE |
| ASTRID J MORALES FERNANDEZ | ADDRESS ON FILE |
| ASTRID L RIVERA ORTIZ | ADDRESS ON FILE |
| ASTRID LEON DEL CAMPO | ADDRESS ON FILE |
| ASTRID M COLON RAMOS | ADDRESS ON FILE |
| ASTRID M DIAZ VEGA | ADDRESS ON FILE |
| ASTRID M M ROMERO VELEZ | ADDRESS ON FILE |
| ASTRID M RODRIGUEZ SERRANO | ADDRESS ON FILE |
| ASTRID MARCANO BAEZ | ADDRESS ON FILE |
| ASTRID MATOS SILVA | ADDRESS ON FILE |
| ASTRID MORALES MARCANO | ADDRESS ON FILE |
| ASTRID NAVARRO | ADDRESS ON FILE |
| ASTRID RAMIREZ | ADDRESS ON FILE |
| ASTRID RODRIGUEZ ANDINO | ADDRESS ON FILE |
| ASTRID RODRIGUEZ MONTALV | ADDRESS ON FILE |
| ASTRID RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ASTRID TORRES SERRANO | ADDRESS ON FILE |
| ASTRID V ORTIZ QUINONES | ADDRESS ON FILE |
| ASTRID VIVAS MOLINA | ADDRESS ON FILE |
| ASTURIANO COSME VAZQUEZ | ADDRESS ON FILE |
| ASTURIANO COSME VAZQUEZ | ADDRESS ON FILE |
| ASUAN M RODRIGUEZ | ADDRESS ON FILE |
| ASUNCION APONTE MOLINA | ADDRESS ON FILE |
| ASUNCION BAEZ MERCED | ADDRESS ON FILE |
| ASUNCION BANOS PAGAN | ADDRESS ON FILE |
| ASUNCION CALES CARABALLO | ADDRESS ON FILE |
| ASUNCION CAMACHO MERCADO | ADDRESS ON FILE |
| ASUNCION CLAUDIO CLAUDIO | ADDRESS ON FILE |
| ASUNCION CORDOVA NIEVES | ADDRESS ON FILE |
| ASUNCION CORREA MONGE | ADDRESS ON FILE |
| ASUNCION CORTIJO ABADIA | ADDRESS ON FILE |
| ASUNCION COTTO SANTANA | ADDRESS ON FILE |
| ASUNCION COTTO SANTOS | ADDRESS ON FILE |
| ASUNCION CRUZ DE ORTIZ | ADDRESS ON FILE |
| ASUNCION FONTANEZ MARCANO | ADDRESS ON FILE |
| ASUNCION GARCIA COSME | ADDRESS ON FILE |
| ASUNCION GARCIA MARTINE | ADDRESS ON FILE |
| ASUNCION GARCIA MARTINEZ | ADDRESS ON FILE |
| ASUNCION GARCIA ROSADO | ADDRESS ON FILE |
| ASUNCION HERRERA DE CINTRON | ADDRESS ON FILE |
| ASUNCION HERRERA DE RIVERA | ADDRESS ON FILE |
| ASUNCION HERRERA RIVERA | ADDRESS ON FILE |
| ASUNCION MALDONADO ACEVEDO | ADDRESS ON FILE |
| ASUNCION MARQUEZ CARDONA | ADDRESS ON FILE |
| ASUNCION MARRERO MORALE | ADDRESS ON FILE |
| ASUNCION MERCED APONTE | ADDRESS ON FILE |
| ASUNCION MONTANEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASUNCION MORENO AQUINO | ADDRESS ON FILE |
| ASUNCION NATAL | ADDRESS ON FILE |
| ASUNCION NIEVES RAMOS | ADDRESS ON FILE |
| ASUNCION ORAMAS | ADDRESS ON FILE |
| ASUNCION ORAMAS ASUNCION | ADDRESS ON FILE |
| ASUNCION ORTIZ ORTIZ | ADDRESS ON FILE |
| ASUNCION ORTIZ OSORIO | ADDRESS ON FILE |
| ASUNCION PADILLA CARTAGENA | ADDRESS ON FILE |
| ASUNCION PENALVERT ALVARADO | ADDRESS ON FILE |
| ASUNCION PEREZ ACOSTA | ADDRESS ON FILE |
| ASUNCION PEREZ ROSA | ADDRESS ON FILE |
| ASUNCION Q QUINONES VELEZ | ADDRESS ON FILE |
| ASUNCION RAMIS AYREFLOR | ADDRESS ON FILE |
| ASUNCION RAMIS DE AYREFLOR | ADDRESS ON FILE |
| ASUNCION REYES TORRES | ADDRESS ON FILE |
| ASUNCION RIVERA BURGOS | ADDRESS ON FILE |
| ASUNCION RIVERA FRAGUAD | ADDRESS ON FILE |
| ASUNCION RIVERA FRAGUADA | ADDRESS ON FILE |
| ASUNCION RIVERA GARCIA | ADDRESS ON FILE |
| ASUNCION RIVERA MENDEZ | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ DE RIVE | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ PACHECO | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ RIVE | ADDRESS ON FILE |
| ASUNCION RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ASUNCION ROMERO DIAZ | ADDRESS ON FILE |
| ASUNCION SANTIAGO CRUZ | ADDRESS ON FILE |
| ASUNCION SIERRA HERNANDEZ | ADDRESS ON FILE |
| ASUNCION SOLIS | ADDRESS ON FILE |
| ASUNCION SOLIS LAZU | ADDRESS ON FILE |
| ASUNCION TORRES ARROYO | ADDRESS ON FILE |
| ASUNCION VAZQUEZ ROSA | ADDRESS ON FILE |
| ASUNCION VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ASUNCION VELAZQUEZ CORUJO | ADDRESS ON FILE |
| AT T MOBILITY | ADDRESS ON FILE |
| AT T WIRELESS | ADDRESS ON FILE |
| ATABEIRA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ATABEX VALLES SANCHEZ | ADDRESS ON FILE |
| ATANACIA MALDONADO | ADDRESS ON FILE |
| ATANACIO DEL VALLE ORTIZ | ADDRESS ON FILE |
| ATANACIO DEL VALLE REYES | ADDRESS ON FILE |
| ATANACIO DIAZ GONZALEZ | ADDRESS ON FILE |
| ATANACIO ESPINOSA OQUENDO | ADDRESS ON FILE |
| ATANACIO MARTINEZ DIAZ | ADDRESS ON FILE |
| ATANACIO ROQUE RODRIGUEZ | ADDRESS ON FILE |
| ATANACIO VILLEGAS MARTINEZ | ADDRESS ON FILE |
| ATANAEL ROSADO CRUZ | ADDRESS ON FILE |
| ATANIA PACHECO LOPEZ | ADDRESS ON FILE |
| ATAVEX VALLES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ATENTO DE PR INC | ADDRESS ON FILE |
| ATHALA MONTALVO FERRER | ADDRESS ON FILE |
| ATHENA ACADEMY | ADDRESS ON FILE |
| ATHENAS A VALE HERNANDEZ | ADDRESS ON FILE |
| ATHOS COLON CASTAINGS | ADDRESS ON FILE |
| ATHOS L COLON LEDEE | ADDRESS ON FILE |
| ATILANA BENITEZ GARCIA | ADDRESS ON FILE |
| ATILANA SANTIAGO ROMERO | ADDRESS ON FILE |
| ATILANO ANDRADES PENALBERT | ADDRESS ON FILE |
| ATILANO DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ATILANO JESUS RODRIGUEZ | ADDRESS ON FILE |
| ATILANO MARQUEZ PEREZ | ADDRESS ON FILE |
| ATILANO MONTALVO ROGUE | ADDRESS ON FILE |
| ATILANO RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| ATILANO VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ATILANO VELAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| ATLANTIC COLLEGE | ADDRESS ON FILE |
| ATRIZ A SANTIAGO | ADDRESS ON FILE |
| ATTACHMATE | ADDRESS ON FILE |
| ATTENDO INC | ADDRESS ON FILE |
| ATTORNEYS TITLE INSURANCE | ADDRESS ON FILE |
| ATZEL L DREVON RIVERA | ADDRESS ON FILE |
| AUDA N SOTOMAYOR OSORIO | ADDRESS ON FILE |
| AUDA PEREIRA VILLAFANE | ADDRESS ON FILE |
| AUDALINA FELICIANO PASCUAL | ADDRESS ON FILE |
| AUDAZ GARCIA ORELLANO | ADDRESS ON FILE |
| AUDAZ TORRES ROLDAN | ADDRESS ON FILE |
| AUDBERTO BERBERENA DE LEON | ADDRESS ON FILE |
| AUDBERTO BERBERENA LEON | ADDRESS ON FILE |
| AUDBERTO OTERO RIVERA | ADDRESS ON FILE |
| AUDELIA SOTO COLON | ADDRESS ON FILE |
| AUDELIZ JIMENEZ ORTIZ | ADDRESS ON FILE |
| AUDENCIO ORTIZ SANCHEZ | ADDRESS ON FILE |
| AUDILIA LOPEZ CORDERO | ADDRESS ON FILE |
| AUDINO GONZALEZ ROSARIO | ADDRESS ON FILE |
| AUDIO VISUAL CONCEPTS INC | ADDRESS ON FILE |
| AUDIO VISUAL CONSULTANTS TECHNICAL | ADDRESS ON FILE |
| AUDIO VISUAL SERVICES INC | ADDRESS ON FILE |
| AUDRA P MILLAN RIVERA | ADDRESS ON FILE |
| AUDREY A DAVID | ADDRESS ON FILE |
| AUDREY TORRES ARAGON | ADDRESS ON FILE |
| AUDRY ORTIZ VARGAS | ADDRESS ON FILE |
| AUGUSTA GARCIA SOTO | ADDRESS ON FILE |
| AUGUSTA GARCIA VERA | ADDRESS ON FILE |
| AUGUSTA RIVERA RAMOS | ADDRESS ON FILE |
| AUGUSTA VILLANUEVA MARTINE | ADDRESS ON FILE |
| AUGUSTO C TORRES FIGUEROA | ADDRESS ON FILE |
| AUGUSTO CARMONA MORALES | ADDRESS ON FILE |
| AUGUSTO CARTAGENA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUGUSTO ENCARNACION NERY | ADDRESS ON FILE |
| AUGUSTO F LUGO GUZMAN | ADDRESS ON FILE |
| AUGUSTO FLORES MORALES | ADDRESS ON FILE |
| AUGUSTO GARCIA GARCIA | ADDRESS ON FILE |
| AUGUSTO GONZALEZ COLON | ADDRESS ON FILE |
| AUGUSTO HERNANDEZ COLON | ADDRESS ON FILE |
| AUGUSTO HERNANDEZ RESTO | ADDRESS ON FILE |
| AUGUSTO MARTY COLON | ADDRESS ON FILE |
| AUGUSTO MATHEW BAEZ | ADDRESS ON FILE |
| AUGUSTO MIRANDA Y SUL | ADDRESS ON FILE |
| AUGUSTO ORLANDI MORALES | ADDRESS ON FILE |
| AUGUSTO ORTIZ MERCADO | ADDRESS ON FILE |
| AUGUSTO PAGAN MOYA | ADDRESS ON FILE |
| AUGUSTO PALMER CALDERON | ADDRESS ON FILE |
| AUGUSTO R ROSSNER ORTIZ | ADDRESS ON FILE |
| AUGUSTO RAMOS TORRES | ADDRESS ON FILE |
| AUGUSTO RIVERA LLANOS | ADDRESS ON FILE |
| AUGUSTO RODRIGUEZ OLIVA | ADDRESS ON FILE |
| AUGUSTO SANTIAGO GARCIA | ADDRESS ON FILE |
| AUGUSTO SOTO SERRANO | ADDRESS ON FILE |
| AUGUSTO SUAREZ MARTINEZ | ADDRESS ON FILE |
| AUGUSTO SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| AUGUSTO TORRES COLON | ADDRESS ON FILE |
| AURA A MONTES RODRIGUEZ | ADDRESS ON FILE |
| AURA ALAGO VALLE | ADDRESS ON FILE |
| AURA H H RODRIGUEZ PENZORT | ADDRESS ON FILE |
| AURA H RODRIGUEZ PENZORT | ADDRESS ON FILE |
| AURA I RIOS CRUZ | ADDRESS ON FILE |
| AURA I VAZQUEZ FUSTER | ADDRESS ON FILE |
| AURA L FUENTES QUINONES | ADDRESS ON FILE |
| AURA L HEREDIA MELENDEZ | ADDRESS ON FILE |
| AURA L MERCADO CORTES | ADDRESS ON FILE |
| AURA M RACHED GENAO | ADDRESS ON FILE |
| AURA PEREZ HERNANDEZ | ADDRESS ON FILE |
| AURA R R LIRIANO AQUINO | ADDRESS ON FILE |
| AURA RIVERA MEDINA | ADDRESS ON FILE |
| AURA RIVERA PACHECO | ADDRESS ON FILE |
| AURA VEGA RAMIREZ | ADDRESS ON FILE |
| AUREA A A CURRAS VELEZ | ADDRESS ON FILE |
| AUREA A CASTRO AUREA | ADDRESS ON FILE |
| AUREA A ELLIN RUIZ | ADDRESS ON FILE |
| AUREA A VIZCARRONDO | ADDRESS ON FILE |
| AUREA A VIZCARRONDO AUREA | ADDRESS ON FILE |
| AUREA ALBERTI SANTIAGO | ADDRESS ON FILE |
| AUREA ALEJANDRO CRUZ | ADDRESS ON FILE |
| AUREA ALONSO SAANCHEZ | ADDRESS ON FILE |
| AUREA ALVERIO ARRIAGA | ADDRESS ON FILE |
| AUREA APONTE CARATTINI | ADDRESS ON FILE |
| AUREA ARROYO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA AVILES BOISJOLI | ADDRESS ON FILE |
| AUREA AYALA ROMERO | ADDRESS ON FILE |
| AUREA BALLESTER MIRANDA | ADDRESS ON FILE |
| AUREA BOCCHECIAMP DE COLBERG | ADDRESS ON FILE |
| AUREA C MENDEZ PEREZ | ADDRESS ON FILE |
| AUREA C ORTIZ ORTIZ | ADDRESS ON FILE |
| AUREA CACERES NENADICH | ADDRESS ON FILE |
| AUREA CAMARGO AYALA | ADDRESS ON FILE |
| AUREA CANALES MORALES | ADDRESS ON FILE |
| AUREA CARATTINI DE APONTE | ADDRESS ON FILE |
| AUREA CARO MUNOZ | ADDRESS ON FILE |
| AUREA CASTRO CASTRO | ADDRESS ON FILE |
| AUREA CINTRON CABEZA | ADDRESS ON FILE |
| AUREA COLON GONZALEZ | ADDRESS ON FILE |
| AUREA COLON HERNANDEZ | ADDRESS ON FILE |
| AUREA COLON HERNANDEZ | ADDRESS ON FILE |
| AUREA CRUZ PUMARES | ADDRESS ON FILE |
| AUREA CUILAN ENRIQUEZ | ADDRESS ON FILE |
| AUREA D D RIVERA VDA | ADDRESS ON FILE |
| AUREA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| AUREA DEL TORO | ADDRESS ON FILE |
| AUREA DEL VALLE | ADDRESS ON FILE |
| AUREA DEL VALLE ANGULO | ADDRESS ON FILE |
| AUREA DELGADO RAMIREZ | ADDRESS ON FILE |
| AUREA DIAZ MARRERO | ADDRESS ON FILE |
| AUREA E ALAMEDA PAGAN | ADDRESS ON FILE |
| AUREA E ALBALADEJO RIOS | ADDRESS ON FILE |
| AUREA E ALVARADO ALVARADO | ADDRESS ON FILE |
| AUREA E ARROYO CANALES | ADDRESS ON FILE |
| AUREA E AYALA CANALES | ADDRESS ON FILE |
| AUREA E AYALA MERCADO | ADDRESS ON FILE |
| AUREA E CABRERA MARRERO | ADDRESS ON FILE |
| AUREA E CLAVEROL RIVERA | ADDRESS ON FILE |
| AUREA E CLAVEROL RIVERA | ADDRESS ON FILE |
| AUREA E CRIADO SANTIAGO | ADDRESS ON FILE |
| AUREA E DAVILA SALGADO | ADDRESS ON FILE |
| AUREA E DE JESUS GONZALEZ | ADDRESS ON FILE |
| AUREA E DEL VALLE SOTO | ADDRESS ON FILE |
| AUREA E DIAZ ENCARNACION | ADDRESS ON FILE |
| AUREA E E AGOSTO CANALES | ADDRESS ON FILE |
| AUREA E E ALICEA HERMANDEZ | ADDRESS ON FILE |
| AUREA E E CRIADO SANTIAGO | ADDRESS ON FILE |
| AUREA E E FERNANDEZ VDA | ADDRESS ON FILE |
| AUREA E E FIGUEROA CALDERON | ADDRESS ON FILE |
| AUREA E E MORALES AUREA | ADDRESS ON FILE |
| AUREA E E PLAZA GALARZA | ADDRESS ON FILE |
| AUREA E E QUIROS LUGO | ADDRESS ON FILE |
| AUREA E E TORRES ROSAS | ADDRESS ON FILE |
| AUREA E FELICIANO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA E FIGUEROA CALDERON | ADDRESS ON FILE |
| AUREA E FIGUEROA RIVERA | ADDRESS ON FILE |
| AUREA E FILOMENO CRUZ | ADDRESS ON FILE |
| AUREA E GALINDEZ MORALES | ADDRESS ON FILE |
| AUREA E HERNAIZ MANSO | ADDRESS ON FILE |
| AUREA E MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| AUREA E MORALES | ADDRESS ON FILE |
| AUREA E OTERO VAZQUEZ | ADDRESS ON FILE |
| AUREA E PACHECO RODRIGUEZ | ADDRESS ON FILE |
| AUREA E PACHECO SOTO | ADDRESS ON FILE |
| AUREA E PAGAN QUINONES | ADDRESS ON FILE |
| AUREA E PEREZ PENA | ADDRESS ON FILE |
| AUREA E PEREZ VELEZ | ADDRESS ON FILE |
| AUREA E PICON TORRES | ADDRESS ON FILE |
| AUREA E PRATTS SANCHEZ | ADDRESS ON FILE |
| AUREA E RIVERA DE RODRIGUEZ | ADDRESS ON FILE |
| AUREA E RIVERA DEL VALLE | ADDRESS ON FILE |
| AUREA E RIVERA FALU | ADDRESS ON FILE |
| AUREA E ROBLES RODRIGUEZ | ADDRESS ON FILE |
| AUREA E RODRIGUEZ TIRADO | ADDRESS ON FILE |
| AUREA E ROJAS ROCA | ADDRESS ON FILE |
| AUREA E ROSADO MARTIR | ADDRESS ON FILE |
| AUREA E ROSADO SANTINI | ADDRESS ON FILE |
| AUREA E ROSARIO MIRANDA | ADDRESS ON FILE |
| AUREA E SANTIAGO BONILLA | ADDRESS ON FILE |
| AUREA E SERRANO ALICEA | ADDRESS ON FILE |
| AUREA E TORRES | ADDRESS ON FILE |
| AUREA E TORRES FELICIANO | ADDRESS ON FILE |
| AUREA E TORRES HERNANDEZ | ADDRESS ON FILE |
| AUREA E TORRES ROSA | ADDRESS ON FILE |
| AUREA E VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| AUREA E VEGA HERNANDEZ | ADDRESS ON FILE |
| AUREA E VELEZ SANTOS | ADDRESS ON FILE |
| AUREA ECHEVARRIA BORRER | ADDRESS ON FILE |
| AUREA ENCARNACION CABEZA | ADDRESS ON FILE |
| AUREA ESPINOSA OTERO | ADDRESS ON FILE |
| AUREA ESTHER ROSADO AUREA | ADDRESS ON FILE |
| AUREA ESTREMERA MENDEZ | ADDRESS ON FILE |
| AUREA F MARRERO | ADDRESS ON FILE |
| AUREA F MARRERO TORRES | ADDRESS ON FILE |
| AUREA FERNANDEZ VDA | ADDRESS ON FILE |
| AUREA FIGUEROA MUNOZ | ADDRESS ON FILE |
| AUREA FIGUEROA TORRES | ADDRESS ON FILE |
| AUREA G HERNANDEZ DE VAZQUEZ | ADDRESS ON FILE |
| AUREA GONZALEZ LUGO | ADDRESS ON FILE |
| AUREA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| AUREA GONZALEZ VALENTIN | ADDRESS ON FILE |
| AUREA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| AUREA H ARROYO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA HERNANDEZ DE CRUZ | ADDRESS ON FILE |
| AUREA HOYO CADAVEDO | ADDRESS ON FILE |
| AUREA I COLON MALDONADO | ADDRESS ON FILE |
| AUREA I DEL VALLE ANGULO | ADDRESS ON FILE |
| AUREA I DESARDEN QUEVEDO | ADDRESS ON FILE |
| AUREA I REYES ENCARNACION | ADDRESS ON FILE |
| AUREA I ROBLES MARRERO | ADDRESS ON FILE |
| AUREA IRIZARRY FONTAINE | ADDRESS ON FILE |
| AUREA IRIZARRY MONTALVO | ADDRESS ON FILE |
| AUREA J TORRES RIVERA | ADDRESS ON FILE |
| AUREA JESUS BUTTLER | ADDRESS ON FILE |
| AUREA JESUS RODRIGUEZ | ADDRESS ON FILE |
| AUREA L AVILES BOISJOLI | ADDRESS ON FILE |
| AUREA L ESCOBALES BAEZ | ADDRESS ON FILE |
| AUREA L GARCIA VAZQUEZ | ADDRESS ON FILE |
| AUREA L GELPI MELENDEZ | ADDRESS ON FILE |
| AUREA L IRIZARRY RAMOS | ADDRESS ON FILE |
| AUREA L OCASIO BRACERO | ADDRESS ON FILE |
| AUREA L PEREZ FELICIANO | ADDRESS ON FILE |
| AUREA L RODRIGUEZ | ADDRESS ON FILE |
| AUREA L RODRIGUEZ GHIGLIOT | ADDRESS ON FILE |
| AUREA LOPEZ MALAVE | ADDRESS ON FILE |
| AUREA LOPEZ MOCTEZUMA | ADDRESS ON FILE |
| AUREA LOPEZ MOCTEZUMA | ADDRESS ON FILE |
| AUREA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| AUREA M CLAUDIO LOPEZ | ADDRESS ON FILE |
| AUREA M FELICIANO RIOS | ADDRESS ON FILE |
| AUREA M JOVET PAMIAS | ADDRESS ON FILE |
| AUREA M M FELICIANO RIOS | ADDRESS ON FILE |
| AUREA M M LOZADA PADILLA | ADDRESS ON FILE |
| AUREA M MALDONADO RIVERA | ADDRESS ON FILE |
| AUREA M MARTINEZ PEREZ | ADDRESS ON FILE |
| AUREA M MERCADER RIOS | ADDRESS ON FILE |
| AUREA M ORTIZ SANTIAGO | ADDRESS ON FILE |
| AUREA M PEA COTTO | ADDRESS ON FILE |
| AUREA M RIVREA | ADDRESS ON FILE |
| AUREA M RODRIGUEZ LUGO | ADDRESS ON FILE |
| AUREA M SANTOS RIVERA | ADDRESS ON FILE |
| AUREA M VEGA PEREZ | ADDRESS ON FILE |
| AUREA M VILLARIN TIRADO | ADDRESS ON FILE |
| AUREA MARTINEZ ALLENDE | ADDRESS ON FILE |
| AUREA MARTINEZ ODIOT | ADDRESS ON FILE |
| AUREA MARTINEZ VILAR | ADDRESS ON FILE |
| AUREA MERCADO | ADDRESS ON FILE |
| AUREA MOLINA SANCHEZ | ADDRESS ON FILE |
| AUREA MOREDA TORRES | ADDRESS ON FILE |
| AUREA MULERO MULERO | ADDRESS ON FILE |
| AUREA MUNOZ LEON | ADDRESS ON FILE |
| AUREA NAVEDO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA NEGRON RAMOS | ADDRESS ON FILE |
| AUREA NIEVES CRUZ | ADDRESS ON FILE |
| AUREA O UMPIERRE OQUENDO | ADDRESS ON FILE |
| AUREA OCASIO QUINONES | ADDRESS ON FILE |
| AUREA ORTIZ GUZMAN | ADDRESS ON FILE |
| AUREA ORTOLAZA ORTOLAZA | ADDRESS ON FILE |
| AUREA OTERO ROSA | ADDRESS ON FILE |
| AUREA PABON RAMIREZ | ADDRESS ON FILE |
| AUREA PAGAN MALDONADO | ADDRESS ON FILE |
| AUREA PANTOJA HERNANDEZ | ADDRESS ON FILE |
| AUREA PANTOJA OLIVERAS | ADDRESS ON FILE |
| AUREA PARILLA ORTIZ | ADDRESS ON FILE |
| AUREA PINEDA CHANZA | ADDRESS ON FILE |
| AUREA QUINONES PACHECO | ADDRESS ON FILE |
| AUREA QUINONES PIZARRO | ADDRESS ON FILE |
| AUREA QUINONES TORRES | ADDRESS ON FILE |
| AUREA R GUZMAN ORTIZ | ADDRESS ON FILE |
| AUREA R RODRIGUEZ RODZ | ADDRESS ON FILE |
| AUREA RAMIREZ LOPEZ | ADDRESS ON FILE |
| AUREA RAMOS COSME | ADDRESS ON FILE |
| AUREA RAMOS DE LEON | ADDRESS ON FILE |
| AUREA RAMOS LEON | ADDRESS ON FILE |
| AUREA RIVERA LOPEZ | ADDRESS ON FILE |
| AUREA RIVERA MARCIAL | ADDRESS ON FILE |
| AUREA RIVERA RAMOS | ADDRESS ON FILE |
| AUREA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| AUREA RIVERA VARGAS | ADDRESS ON FILE |
| AUREA RIVERA VILLALOBOS | ADDRESS ON FILE |
| AUREA RIVERA VILLANUEVA | ADDRESS ON FILE |
| AUREA RODRIGUEZ DE ANGULO | ADDRESS ON FILE |
| AUREA RODRIGUEZ TORO | ADDRESS ON FILE |
| AUREA RODRIGUEZ TORO | ADDRESS ON FILE |
| AUREA ROSA CASTILLO | ADDRESS ON FILE |
| AUREA ROSADO GARCIA | ADDRESS ON FILE |
| AUREA ROSARIO | ADDRESS ON FILE |
| AUREA ROSAS LEBRON | ADDRESS ON FILE |
| AUREA ROSAS LEBRON | ADDRESS ON FILE |
| AUREA RUBIN RODRIGUEZ | ADDRESS ON FILE |
| AUREA S ACEVEDO TORRES | ADDRESS ON FILE |
| AUREA S S ACEVEDO TORRES | ADDRESS ON FILE |
| AUREA SANCHEZ RIVERA | ADDRESS ON FILE |
| AUREA SANJURJO PIZARRO | ADDRESS ON FILE |
| AUREA SANTA AYALA | ADDRESS ON FILE |
| AUREA SANTIAGO LOPEZ | ADDRESS ON FILE |
| AUREA SERRANO CARRION | ADDRESS ON FILE |
| AUREA SILVESTRY REYES | ADDRESS ON FILE |
| AUREA SOTO SANTIAGO | ADDRESS ON FILE |
| AUREA TORRES DE MARTINEZ | ADDRESS ON FILE |
| AUREA TORRES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUREA V MULERO MULERO | ADDRESS ON FILE |
| AUREA VELAZQUEZ | ADDRESS ON FILE |
| AUREA VELAZQUEZ AUREA | ADDRESS ON FILE |
| AUREA VELEZ CASIANO | ADDRESS ON FILE |
| AUREA VELEZ DE GRACIA | ADDRESS ON FILE |
| AUREA VILLANUEVA GARCIA | ADDRESS ON FILE |
| AUREA ZENO PELLOT | ADDRESS ON FILE |
| AURELI PEREZ TORRES | ADDRESS ON FILE |
| AURELIA ALERS ALERS | ADDRESS ON FILE |
| AURELIA ALVARADO | ADDRESS ON FILE |
| AURELIA ALVARADO NUNEZ | ADDRESS ON FILE |
| AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE |
| AURELIA CEBOLLERO RIOS | ADDRESS ON FILE |
| AURELIA CLAUDIO FLORES | ADDRESS ON FILE |
| AURELIA CORTES VARGAS | ADDRESS ON FILE |
| AURELIA CRUZ BOISON | ADDRESS ON FILE |
| AURELIA DEL VALLE MENDOZA | ADDRESS ON FILE |
| AURELIA FERNANDEZ | ADDRESS ON FILE |
| AURELIA FLORES LOZADA | ADDRESS ON FILE |
| AURELIA GONZALEZ ALGARIN | ADDRESS ON FILE |
| AURELIA GONZALEZ FELICIANO | ADDRESS ON FILE |
| AURELIA GONZALEZ REYES | ADDRESS ON FILE |
| AURELIA GONZALEZ SOTO | ADDRESS ON FILE |
| AURELIA HERNANDEZ ROBLES | ADDRESS ON FILE |
| AURELIA LABOY APONTE | ADDRESS ON FILE |
| AURELIA LABOY APONTE | ADDRESS ON FILE |
| AURELIA LEBRON CINTRON | ADDRESS ON FILE |
| AURELIA LOPEZ GARCIA | ADDRESS ON FILE |
| AURELIA M HERNANDEZ TRUJILLO | ADDRESS ON FILE |
| AURELIA MELENDEZ CASTRO | ADDRESS ON FILE |
| AURELIA MENDEZ SOLER | ADDRESS ON FILE |
| AURELIA NUNEZ CRUZ | ADDRESS ON FILE |
| AURELIA OLIVIERI APONTE | ADDRESS ON FILE |
| AURELIA ORTIZ RUIZ | ADDRESS ON FILE |
| AURELIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| AURELIA PADILLA MEDINA | ADDRESS ON FILE |
| AURELIA PUBIL RODRIGUEZ | ADDRESS ON FILE |
| AURELIA QUINONES MERCADO | ADDRESS ON FILE |
| AURELIA QUINTERO RODRIGUEZ | ADDRESS ON FILE |
| AURELIA RAMOS GONZALEZ | ADDRESS ON FILE |
| AURELIA RODRIGUEZ ESPINOSA | ADDRESS ON FILE |
| AURELIA SALDANA SANCHEZ | ADDRESS ON FILE |
| AURELIA SERRANO RODRIGUEZ | ADDRESS ON FILE |
| AURELIA SIERRA REYES | ADDRESS ON FILE |
| AURELIA T ROLON ALICEA | ADDRESS ON FILE |
| AURELIA VALENTIN AVILES | ADDRESS ON FILE |
| AURELIA VEGA ROLON | ADDRESS ON FILE |
| AURELIA VELEZ RAMIREZ | ADDRESS ON FILE |
| AURELIA Z ZAYAS DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIANA GARCIA PEREZ | ADDRESS ON FILE |
| AURELIANA MALDONADO | ADDRESS ON FILE |
| AURELIANO CANDELARIO AURELIANO | ADDRESS ON FILE |
| AURELIANO CANDELARIO JANEIRO | ADDRESS ON FILE |
| AURELIANO DIAZ BURGOS | ADDRESS ON FILE |
| AURELINA CEDENO VAZQUEZ | ADDRESS ON FILE |
| AURELIO AGUILA GALAN | ADDRESS ON FILE |
| AURELIO ALICEA MELENDEZ | ADDRESS ON FILE |
| AURELIO AQUINO VARGAS | ADDRESS ON FILE |
| AURELIO ARROYO GUADALUPE | ADDRESS ON FILE |
| AURELIO B RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| AURELIO CANDELARIA PEREZ | ADDRESS ON FILE |
| AURELIO CARRION ROBLES | ADDRESS ON FILE |
| AURELIO CLAUDIO FLORES | ADDRESS ON FILE |
| AURELIO CRESPO MATIAS | ADDRESS ON FILE |
| AURELIO CRUZ DE | ADDRESS ON FILE |
| AURELIO DIARZA FUENTES | ADDRESS ON FILE |
| AURELIO DILAN | ADDRESS ON FILE |
| AURELIO GONZALEZ NIEVES | ADDRESS ON FILE |
| AURELIO GRACIA MORALES | ADDRESS ON FILE |
| AURELIO GUADALUPE REYES | ADDRESS ON FILE |
| AURELIO GUADALUPE REYES | ADDRESS ON FILE |
| AURELIO GUZMAN LORENZO | ADDRESS ON FILE |
| AURELIO HERNANDEZ REYES | ADDRESS ON FILE |
| AURELIO JIMENEZ RIVERA | ADDRESS ON FILE |
| AURELIO JUARBE CORCHADO | ADDRESS ON FILE |
| AURELIO LANZO OSORIO | ADDRESS ON FILE |
| AURELIO LLADO HERNANDEZ | ADDRESS ON FILE |
| AURELIO LOPEZ ACEVEDO | ADDRESS ON FILE |
| AURELIO LOPEZ CARRION | ADDRESS ON FILE |
| AURELIO LOPEZ MONTALVO | ADDRESS ON FILE |
| AURELIO MARRERO LANDRAU | ADDRESS ON FILE |
| AURELIO MARTINEZ CALDERON | ADDRESS ON FILE |
| AURELIO MATOS OROSIO | ADDRESS ON FILE |
| AURELIO MEDINA QUILES | ADDRESS ON FILE |
| AURELIO MIRANDA GARAYUA | ADDRESS ON FILE |
| AURELIO MORALES LUNA | ADDRESS ON FILE |
| AURELIO MUIZ VALENTIN | ADDRESS ON FILE |
| AURELIO MUNIZ VALENTIN | ADDRESS ON FILE |
| AURELIO NIEVES CORUJO | ADDRESS ON FILE |
| AURELIO NIEVES CORUJO | ADDRESS ON FILE |
| AURELIO OSORIO SUAREZ | ADDRESS ON FILE |
| AURELIO PEREZ LISBOA | ADDRESS ON FILE |
| AURELIO PEREZ MOLINA | ADDRESS ON FILE |
| AURELIO QUINONES MOLINA | ADDRESS ON FILE |
| AURELIO RIVERA MORALES | ADDRESS ON FILE |
| AURELIO RIVERA SOLIS | ADDRESS ON FILE |
| AURELIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| AURELIO ROSA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| AURELIO SANTIAGO QUINONES | ADDRESS ON FILE |
| AURELIO SEGUNDO SERRANO | ADDRESS ON FILE |
| AURELIO SERRANO MORALES | ADDRESS ON FILE |
| AURELIO TORRES SERRANO | ADDRESS ON FILE |
| AURELIO V DELGADO CARRION | ADDRESS ON FILE |
| AURELIO VAZQUEZ VEGA | ADDRESS ON FILE |
| AURELIO VELAZQUEZ RODRIGUE | ADDRESS ON FILE |
| AURELIO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AURELIZ CABRERA DESSUS | ADDRESS ON FILE |
| AURELIZ COLON | ADDRESS ON FILE |
| AURELIZ MARTINEZ PEREZ | ADDRESS ON FILE |
| AURELYS L ORONA MENDOLA | ADDRESS ON FILE |
| AUREO A MORALES MARTINEZ | ADDRESS ON FILE |
| AUREO B RIVERA CANDELARIO | ADDRESS ON FILE |
| AUREO CALDERON SUAREZ | ADDRESS ON FILE |
| AUREO CALDERON SUAREZ | ADDRESS ON FILE |
| AUREO DIAZ ESTRELLA | ADDRESS ON FILE |
| AUREO GALARZA SOTO | ADDRESS ON FILE |
| AUREO TORRES ROQUE | ADDRESS ON FILE |
| AURI E E VARGAS FLORES | ADDRESS ON FILE |
| AURI E VARGAS FLORES | ADDRESS ON FILE |
| AURI E VARGAS FLORES | ADDRESS ON FILE |
| AURI TORRES VARGAS | ADDRESS ON FILE |
| AURIA L CABRERA ARTIGAS | ADDRESS ON FILE |
| AURIA QUINONES VALENTIN | ADDRESS ON FILE |
| AURIA SANTANA ROLDAN | ADDRESS ON FILE |
| AURIA SIERRA GARCIA | ADDRESS ON FILE |
| AURIALIS LOZADA CENTENO | ADDRESS ON FILE |
| AURIANIE MORALES RIVERA | ADDRESS ON FILE |
| AURIE A MORALES ORTIZ | ADDRESS ON FILE |
| AURIE MARRERO ARROYO | ADDRESS ON FILE |
| AURIE O RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| AURIMAR TORRES | ADDRESS ON FILE |
| AURISTELA COMAS FRANK | ADDRESS ON FILE |
| AURISTELA LUCHETTI GARCIA | ADDRESS ON FILE |
| AURISTELA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| AURISTELA RODRIGUEZ | ADDRESS ON FILE |
| AUROA PALACIOS AMADOR | ADDRESS ON FILE |
| AUROLIS VARGAS COTTO | ADDRESS ON FILE |
| AURORA ALMODOVAR ALVAREZ | ADDRESS ON FILE |
| AURORA ALMODOVAR ALVAREZ | ADDRESS ON FILE |
| AURORA ANDINO PAGAN | ADDRESS ON FILE |
| AURORA APONTE GONZALEZ | ADDRESS ON FILE |
| AURORA AYALA DE PIZARRO | ADDRESS ON FILE |
| AURORA AYALA PIZARRO | ADDRESS ON FILE |
| AURORA B BRENES MENDEZ | ADDRESS ON FILE |
| AURORA BAEZ MULERO | ADDRESS ON FILE |
| AURORA BANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURORA BARRIOS PEREZ | ADDRESS ON FILE |
| AURORA BENITEZ CASTRO | ADDRESS ON FILE |
| AURORA CARMONA MEZQUITA | ADDRESS ON FILE |
| AURORA CARMONA MEZQUITA | ADDRESS ON FILE |
| AURORA CARRERO LORENZO | ADDRESS ON FILE |
| AURORA CLEMENTE DE LUGO | ADDRESS ON FILE |
| AURORA COLON DE MARIANI | ADDRESS ON FILE |
| AURORA COLON RAMOS | ADDRESS ON FILE |
| AURORA COURET PANETO | ADDRESS ON FILE |
| AURORA CRUZ ESQUILIN | ADDRESS ON FILE |
| AURORA CRUZ LAUREANO | ADDRESS ON FILE |
| AURORA DE MENKINI DE LUGO | ADDRESS ON FILE |
| AURORA DECLET RODRIGUEZ | ADDRESS ON FILE |
| AURORA DEFILLO | ADDRESS ON FILE |
| AURORA DELGADO CRUZ | ADDRESS ON FILE |
| AURORA DUPREY FIGUEROA | ADDRESS ON FILE |
| AURORA E E CUEVAS QUINONES | ADDRESS ON FILE |
| AURORA E PADILLA RODRIGUEZ | ADDRESS ON FILE |
| AURORA ESPADA ESPADA | ADDRESS ON FILE |
| AURORA ESTRELLA CARLO | ADDRESS ON FILE |
| AURORA FRANQUI PEREZ | ADDRESS ON FILE |
| AURORA FRANQUI PEREZ | ADDRESS ON FILE |
| AURORA GARCIA GALLARDO | ADDRESS ON FILE |
| AURORA GARCIA VELEZ | ADDRESS ON FILE |
| AURORA GARCIA VELEZ | ADDRESS ON FILE |
| AURORA GONZALEZ ARIZMENDI | ADDRESS ON FILE |
| AURORA GUADALUPE GRAU | ADDRESS ON FILE |
| AURORA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| AURORA HERNANDEZ CAMACHO | ADDRESS ON FILE |
| AURORA HERNANDEZ CRESPO | ADDRESS ON FILE |
| AURORA LABORDE LOPEZ | ADDRESS ON FILE |
| AURORA LESLIE MARTINEZ | ADDRESS ON FILE |
| AURORA LOPEZ FUENTES | ADDRESS ON FILE |
| AURORA LOPEZ QUILES | ADDRESS ON FILE |
| AURORA LOPEZ VDA | ADDRESS ON FILE |
| AURORA LOZADA VELAZQUEZ | ADDRESS ON FILE |
| AURORA M AMORES TOSCANO | ADDRESS ON FILE |
| AURORA M ROIG ESPARRA | ADDRESS ON FILE |
| AURORA M SOTOGRAS SALDANA | ADDRESS ON FILE |
| AURORA MARQUEZ CORREA | ADDRESS ON FILE |
| AURORA MARRERO BERBERENA | ADDRESS ON FILE |
| AURORA MATIAS ALICEA | ADDRESS ON FILE |
| AURORA MAYSONET CONCEPCION | ADDRESS ON FILE |
| AURORA MELENDEZ RIOS | ADDRESS ON FILE |
| AURORA MENDEZ CHARNECO | ADDRESS ON FILE |
| AURORA MENKINI LUGO | ADDRESS ON FILE |
| AURORA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| AURORA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| AURORA MERCADO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURORA MOLINA ECHEVARRIA | ADDRESS ON FILE |
| AURORA MORALES ANDINO | ADDRESS ON FILE |
| AURORA MORALES GONZALEZ | ADDRESS ON FILE |
| AURORA MORALES GONZALEZ | ADDRESS ON FILE |
| AURORA OCASIO BERMUDEZ | ADDRESS ON FILE |
| AURORA PABON VEGA | ADDRESS ON FILE |
| AURORA PACHECO REYES | ADDRESS ON FILE |
| AURORA PALACIOS AMADOR | ADDRESS ON FILE |
| AURORA RAMOS ROSADO | ADDRESS ON FILE |
| AURORA REYES RIVERA | ADDRESS ON FILE |
| AURORA REYES RIVERA | ADDRESS ON FILE |
| AURORA RIERA MARRERO | ADDRESS ON FILE |
| AURORA RIVERA | ADDRESS ON FILE |
| AURORA RIVERA CLAUDIO | ADDRESS ON FILE |
| AURORA RIVERA DE GREEN | ADDRESS ON FILE |
| AURORA RIVERA LAO | ADDRESS ON FILE |
| AURORA RIVERA MORALES | ADDRESS ON FILE |
| AURORA RIVERA SERRANO | ADDRESS ON FILE |
| AURORA RIVERA VDA | ADDRESS ON FILE |
| AURORA RIVERA ZAYAS | ADDRESS ON FILE |
| AURORA RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| AURORA RODRIGUEZ DE TOUS | ADDRESS ON FILE |
| AURORA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| AURORA RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| AURORA RODRIGUEZ MORALES | ADDRESS ON FILE |
| AURORA ROIG GUZMAN | ADDRESS ON FILE |
| AURORA ROLON LUNA | ADDRESS ON FILE |
| AURORA ROSA AVILES | ADDRESS ON FILE |
| AURORA ROSADO DE CANALES | ADDRESS ON FILE |
| AURORA S CORRETJER RUIZ | ADDRESS ON FILE |
| AURORA SALGADO FERRER | ADDRESS ON FILE |
| AURORA SEMIDEY | ADDRESS ON FILE |
| AURORA SEMIDEY | ADDRESS ON FILE |
| AURORA SERRANO RAMIREZ | ADDRESS ON FILE |
| AURORA SIERRA JOGLAR | ADDRESS ON FILE |
| AURORA SOTO BAUZA | ADDRESS ON FILE |
| AURORA SOTO DE BAUZA | ADDRESS ON FILE |
| AURORA SOTO VALENTIN | ADDRESS ON FILE |
| AURORA TORRES BERMUDEZ | ADDRESS ON FILE |
| AURORA TORRES BERMUDEZ | ADDRESS ON FILE |
| AURORA TORRES DE LA TORRE | ADDRESS ON FILE |
| AURORA TORRES NAVARRO | ADDRESS ON FILE |
| AURORA TRINIDAD BENITEZ | ADDRESS ON FILE |
| AURORA V TEJERA KERCADO | ADDRESS ON FILE |
| AURORA VALENTIN LUGO | ADDRESS ON FILE |
| AURORA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| AURORA VELAZQUEZ RUIZ | ADDRESS ON FILE |
| AURORA VELEZ LAGARES | ADDRESS ON FILE |
| AURORA VIDOT HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURORA VILLEGAS VDA | ADDRESS ON FILE |
| AURORA VILLEGAS VILLEGAS | ADDRESS ON FILE |
| AURYMIL TORRES ALVARADO | ADDRESS ON FILE |
| AUSBERTO A QUESADA MILLER | ADDRESS ON FILE |
| AUSBERTO GUZMAN CARABALLO | ADDRESS ON FILE |
| AUSBERTO J GUERRERO DAVILA | ADDRESS ON FILE |
| AUSBERTO J GUERRERO DAVILA | ADDRESS ON FILE |
| AUSBERTO MARRERO ORTEGA | ADDRESS ON FILE |
| AUSTRALIA RAMIREZ MILLAN | ADDRESS ON FILE |
| AUSTRIA E AYALA UBILES | ADDRESS ON FILE |
| AUSTRIA M TOMAS PAREDES | ADDRESS ON FILE |
| AUSTRIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| AUTO SPA | ADDRESS ON FILE |
| AUTOBUSES MEFA INC | ADDRESS ON FILE |
| AUTOMOTORES DE PUERTO RICO | ADDRESS ON FILE |
| AUTORIDAD DE CARRETERAS | ADDRESS ON FILE |
| AUTORIDAD DE DESPERDICIOS SOLIDOS | ADDRESS ON FILE |
| AUTORIDAD DE EDIFICIOS PUBLICOS | ADDRESS ON FILE |
| AUTORIDAD DE TIERRAS | ADDRESS ON FILE |
| AUTORIDAD PARA EL FINANC DE LA VIVIENDA | ADDRESS ON FILE |
| AUTOS VEGA INC | ADDRESS ON FILE |
| AV INVESTMENT | ADDRESS ON FILE |
| AV OFFICE CLUB | ADDRESS ON FILE |
| AVANT TECHNOLOGIES | ADDRESS ON FILE |
| AVELICA GOMEZ FELIX | ADDRESS ON FILE |
| AVELINA CAMACHO BAEZ | ADDRESS ON FILE |
| AVELINA CARABALLO RIVERA | ADDRESS ON FILE |
| AVELINA CRUZ GONZALEZ | ADDRESS ON FILE |
| AVELINA DOMINGO ARRIBAS | ADDRESS ON FILE |
| AVELINA FERNANDEZ ASTACIO | ADDRESS ON FILE |
| AVELINA GARCIA CASILLAS | ADDRESS ON FILE |
| AVELINA GAUD BISBAL | ADDRESS ON FILE |
| AVELINA HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| AVELINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| AVELINA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AVELINO DAVILA BROWN | ADDRESS ON FILE |
| AVELINO GARCIA ESCALERA | ADDRESS ON FILE |
| AVELINO LASALLE MENDEZ | ADDRESS ON FILE |
| AVELINO LASSALLE MENDEZ | ADDRESS ON FILE |
| AVELINO MORALES CABAN | ADDRESS ON FILE |
| AVELINO MORALES LEBRON | ADDRESS ON FILE |
| AVELINO MORALES SANTI | ADDRESS ON FILE |
| AVELINO RIVERA MEDINA | ADDRESS ON FILE |
| AVELINO RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| AVELINO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| AVELINO SANTIAGO RIVERA | ADDRESS ON FILE |
| AVELINO VARGAS RAMON | ADDRESS ON FILE |
| AVELINO ZAYAS | ADDRESS ON FILE |
| AVICAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVILA CAMACHO MARTINEZ | ADDRESS ON FILE |
| AVILAISMAN RIVERA TORRES | ADDRESS ON FILE |
| AVILDA RIVERA MARRERO | ADDRESS ON FILE |
| AVILES COLON NILSA | ADDRESS ON FILE |
| AVILIO AGUILA ROSARIO | ADDRESS ON FILE |
| AVINIA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| AVON CORREA | ADDRESS ON FILE |
| AVOTUS CORPORATION | ADDRESS ON FILE |
| AWILDA A A MALDONADO SANTIAG | ADDRESS ON FILE |
| AWILDA A MALDONADO SANTIAGO | ADDRESS ON FILE |
| AWILDA A MILLAYES ROSA | ADDRESS ON FILE |
| AWILDA ACEVEDO PELLOT | ADDRESS ON FILE |
| AWILDA ACOSTA MARTINEZ | ADDRESS ON FILE |
| AWILDA AGUILAR FELICIANO | ADDRESS ON FILE |
| AWILDA ARBELO BADILLO | ADDRESS ON FILE |
| AWILDA AROCHO FONT | ADDRESS ON FILE |
| AWILDA AVENAUT ARCE | ADDRESS ON FILE |
| AWILDA AW VAZQUEZ | ADDRESS ON FILE |
| AWILDA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA BERBEL MARTINEZ | ADDRESS ON FILE |
| AWILDA BONILLA | ADDRESS ON FILE |
| AWILDA BONILLA ROSARIO | ADDRESS ON FILE |
| AWILDA BURGOS CARDONA | ADDRESS ON FILE |
| AWILDA C GOMEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA CAMACHO LLANOS | ADDRESS ON FILE |
| AWILDA CARATTINI | ADDRESS ON FILE |
| AWILDA CARRASQUILLO DE RIVERA | ADDRESS ON FILE |
| AWILDA CARRILLO DELGADO | ADDRESS ON FILE |
| AWILDA CASTRO TURELL | ADDRESS ON FILE |
| AWILDA CHAMORRO TOUCET | ADDRESS ON FILE |
| AWILDA CINTRON TORRUELLA | ADDRESS ON FILE |
| AWILDA CLEMENTE MARCANO | ADDRESS ON FILE |
| AWILDA COLON RIOS | ADDRESS ON FILE |
| AWILDA COTTO ALICEA | ADDRESS ON FILE |
| AWILDA CRESPO LAMBOY | ADDRESS ON FILE |
| AWILDA CRUZ LINARES | ADDRESS ON FILE |
| AWILDA DE JESUS MEDINA | ADDRESS ON FILE |
| AWILDA DIAZ ALMENAS | ADDRESS ON FILE |
| AWILDA DIAZ CABRERA | ADDRESS ON FILE |
| AWILDA DIAZ RIVERA | ADDRESS ON FILE |
| AWILDA DURAN MERCADO | ADDRESS ON FILE |
| AWILDA E BORGES DONES | ADDRESS ON FILE |
| AWILDA E LLAUGER PACHECO | ADDRESS ON FILE |
| AWILDA EMMANUELLI GALARZA | ADDRESS ON FILE |
| AWILDA ESTRADA GARCIA | ADDRESS ON FILE |
| AWILDA FERNANDEZ MORALES | ADDRESS ON FILE |
| AWILDA FIGUEROA ROBLES | ADDRESS ON FILE |
| AWILDA FRANCO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA GARCIA GONZALEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA GONZALEZ LOPEZ | ADDRESS ON FILE |
| AWILDA GRAFALS FONT | ADDRESS ON FILE |
| AWILDA HENRIE DONATO | ADDRESS ON FILE |
| AWILDA HERNANDEZ GARCIA | ADDRESS ON FILE |
| AWILDA I GONZALEZ CRUZ | ADDRESS ON FILE |
| AWILDA IGLESIAS CUELLO | ADDRESS ON FILE |
| AWILDA IRIZARRY BURGOS | ADDRESS ON FILE |
| AWILDA IRIZARRY LUGO | ADDRESS ON FILE |
| AWILDA IRIZARRY MENDOZA | ADDRESS ON FILE |
| AWILDA JAIME DE LEON | ADDRESS ON FILE |
| AWILDA JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| AWILDA JOUBERT TANCO | ADDRESS ON FILE |
| AWILDA L ARCHER BRACERO | ADDRESS ON FILE |
| AWILDA LABOY CAMACHO | ADDRESS ON FILE |
| AWILDA LOZANO AVILES | ADDRESS ON FILE |
| AWILDA LUGO TORRES | ADDRESS ON FILE |
| AWILDA M CASTRO TURELL | ADDRESS ON FILE |
| AWILDA M ESCALERA MORALES | ADDRESS ON FILE |
| AWILDA M HERNANDEZ LEON | ADDRESS ON FILE |
| AWILDA M NEGRON RODRIGUEZ | ADDRESS ON FILE |
| AWILDA M OCASIO RENTA | ADDRESS ON FILE |
| AWILDA M ORTIZ RIVERA | ADDRESS ON FILE |
| AWILDA MALDONADO MALDONADO | ADDRESS ON FILE |
| AWILDA MALDONADO OTERO | ADDRESS ON FILE |
| AWILDA MARRERO CRUZ | ADDRESS ON FILE |
| AWILDA MARTINEZ COLON | ADDRESS ON FILE |
| AWILDA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| AWILDA MARTINEZ NATAL | ADDRESS ON FILE |
| AWILDA MEDINA MARTINEZ | ADDRESS ON FILE |
| AWILDA MEDINA VEGA | ADDRESS ON FILE |
| AWILDA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| AWILDA MERCADO LORENZO | ADDRESS ON FILE |
| AWILDA MERCADO RIOS | ADDRESS ON FILE |
| AWILDA MONTALVO VILLANUEVA | ADDRESS ON FILE |
| AWILDA MONTANEZ CARRION | ADDRESS ON FILE |
| AWILDA MORALES CENTENO | ADDRESS ON FILE |
| AWILDA MORALES COLON | ADDRESS ON FILE |
| AWILDA MORALES DE ESCALERA | ADDRESS ON FILE |
| AWILDA MORALES ORTEGA | ADDRESS ON FILE |
| AWILDA ODIOT DE HERRERA | ADDRESS ON FILE |
| AWILDA ORTIZ | ADDRESS ON FILE |
| AWILDA ORTIZ CARATTINI | ADDRESS ON FILE |
| AWILDA ORTIZ RIVERA | ADDRESS ON FILE |
| AWILDA PABON | ADDRESS ON FILE |
| AWILDA PAGAN CABAN | ADDRESS ON FILE |
| AWILDA PAGAN DOMENECH | ADDRESS ON FILE |
| AWILDA PEREA TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWILDA PEREZ SANTIAGO | ADDRESS ON FILE |
| AWILDA R OTERO GARCIA | ADDRESS ON FILE |
| AWILDA RAMIREZ | ADDRESS ON FILE |
| AWILDA RAMIREZ APONTE | ADDRESS ON FILE |
| AWILDA RAMOS FERNANDEZ | ADDRESS ON FILE |
| AWILDA RAMOS FERNANDEZ | ADDRESS ON FILE |
| AWILDA RAMOS MEDINA | ADDRESS ON FILE |
| AWILDA RAMOS SANTIAGO | ADDRESS ON FILE |
| AWILDA REYES | ADDRESS ON FILE |
| AWILDA REYES NIEVES | ADDRESS ON FILE |
| AWILDA RIVERA ALBINO | ADDRESS ON FILE |
| AWILDA RIVERA MARTINEZ | ADDRESS ON FILE |
| AWILDA RIVERA QUINONES | ADDRESS ON FILE |
| AWILDA RIVERA QUINONEZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| AWILDA RODRIGUEZ DE PADILLA | ADDRESS ON FILE |
| AWILDA RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| AWILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| AWILDA RUIZ ARROYO | ADDRESS ON FILE |
| AWILDA RUIZ GALARZA | ADDRESS ON FILE |
| AWILDA SALGADO RIVERA | ADDRESS ON FILE |
| AWILDA SANCHEZ CRUZ | ADDRESS ON FILE |
| AWILDA SANTA AYALA | ADDRESS ON FILE |
| AWILDA SANTIAGO BURGOS | ADDRESS ON FILE |
| AWILDA SANTIAGO PACHECO | ADDRESS ON FILE |
| AWILDA SANTIAGO SANABRIA | ADDRESS ON FILE |
| AWILDA SANTIAGO VELEZ | ADDRESS ON FILE |
| AWILDA SANTIAGO VELEZ | ADDRESS ON FILE |
| AWILDA SANTINI GONZALEZ | ADDRESS ON FILE |
| AWILDA SIERRA PEREZ | ADDRESS ON FILE |
| AWILDA SOTO PADILLA | ADDRESS ON FILE |
| AWILDA TORO TROCHE | ADDRESS ON FILE |
| AWILDA TORRES MENDEZ | ADDRESS ON FILE |
| AWILDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| AWILDA VALDERRAMA ROBLES | ADDRESS ON FILE |
| AWILDA VALENTIN PEREZ | ADDRESS ON FILE |
| AWILDA VALLE VAZQUEZ | ADDRESS ON FILE |
| AWILDA VAZQUEZ BALAGUER | ADDRESS ON FILE |
| AWILDA VAZQUEZ MENDEZ | ADDRESS ON FILE |
| AWILDA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| AWILDA VEGA ALVAREZ | ADDRESS ON FILE |
| AWILDA VELEZ RIVERA | ADDRESS ON FILE |
| AWILDALYS RIVERA ROSARIO | ADDRESS ON FILE |
| AWILDO ALVARADO RIVERA | ADDRESS ON FILE |
| AWILDO COLON MARRERO | ADDRESS ON FILE |
| AWILMA FIGUEROA SEMPRIT | ADDRESS ON FILE |
| AXA D LOPEZ RONDON | ADDRESS ON FILE |
| AXDELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| AXEL A ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AXEL A BILBRAUT COLON | ADDRESS ON FILE |
| AXEL A CARRASQUILLO CORIANO | ADDRESS ON FILE |
| AXEL A MURIENTE MALDONADO | ADDRESS ON FILE |
| AXEL A TORRES BERRIOS | ADDRESS ON FILE |
| AXEL CARABALLO PEREZ | ADDRESS ON FILE |
| AXEL CARRILLO MALDON | ADDRESS ON FILE |
| AXEL COLON PEREZ | ADDRESS ON FILE |
| AXEL CORTIJO MANSO | ADDRESS ON FILE |
| AXEL CRUZ | ADDRESS ON FILE |
| AXEL D CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| AXEL D SANTANA ROHENA | ADDRESS ON FILE |
| AXEL DIAZ CRUZ | ADDRESS ON FILE |
| AXEL DIAZ DELGADO | ADDRESS ON FILE |
| AXEL DIAZ DIAZ | ADDRESS ON FILE |
| AXEL E ACOSTA RIVERA | ADDRESS ON FILE |
| AXEL E COLON PEREZ | ADDRESS ON FILE |
| AXEL E LEON AVILES | ADDRESS ON FILE |
| AXEL E MUNOZ MARRERO | ADDRESS ON FILE |
| AXEL EFRAIN MATOS MATOS | ADDRESS ON FILE |
| AXEL ELEUTICE ACEVEDO | ADDRESS ON FILE |
| AXEL FRESSE ALVAREZ | ADDRESS ON FILE |
| AXEL FUENTES ORTIZ | ADDRESS ON FILE |
| AXEL G ANDINO ALICEA | ADDRESS ON FILE |
| AXEL GONZALEZ MERCADO | ADDRESS ON FILE |
| AXEL GONZZALEZ POLANCO | ADDRESS ON FILE |
| AXEL I BOSH NUNEZ | ADDRESS ON FILE |
| AXEL I ESPADA RIVERA | ADDRESS ON FILE |
| AXEL I MOLINA MALDONADO | ADDRESS ON FILE |
| AXEL I QUINTERO CORTES | ADDRESS ON FILE |
| AXEL J SOIZA RIVERA | ADDRESS ON FILE |
| AXEL J VELEZ CRUZ | ADDRESS ON FILE |
| AXEL L MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| AXEL L VEGA ZAYAS | ADDRESS ON FILE |
| AXEL M ADORNO RIOS | ADDRESS ON FILE |
| AXEL M FIGUEROA DELGADO | ADDRESS ON FILE |
| AXEL M MARRERO SEDA | ADDRESS ON FILE |
| AXEL MARTINEZ PENA | ADDRESS ON FILE |
| AXEL MORALES | ADDRESS ON FILE |
| AXEL NOEL ALVARADO | ADDRESS ON FILE |
| AXEL NOEL RODRIGUEZ | ADDRESS ON FILE |
| AXEL OTERO ROSARIO | ADDRESS ON FILE |
| AXEL PABON PANTOJA | ADDRESS ON FILE |
| AXEL PEREZ QUINTANA | ADDRESS ON FILE |
| AXEL PEREZ SANTIAGO | ADDRESS ON FILE |
| AXEL PEREZ SANTIAGO | ADDRESS ON FILE |
| AXEL QUINTANA ROMAN | ADDRESS ON FILE |
| AXEL RIVERA BAEZ | ADDRESS ON FILE |
| AXEL RIVERA CINTRON | ADDRESS ON FILE |
| AXEL RIVERA SABALIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AXEL RODRIGUEZ MATOS | ADDRESS ON FILE |
| AXEL ROLON MENDEZ | ADDRESS ON FILE |
| AXEL ROSA VALENTIN | ADDRESS ON FILE |
| AXEL ROSARIO MORALES | ADDRESS ON FILE |
| AXEL RUIZ RAMOIS | ADDRESS ON FILE |
| AXEL SALVA GONZALEZ | ADDRESS ON FILE |
| AXEL SANTANA JUSINO | ADDRESS ON FILE |
| AXEL SANTIAGO FLORES | ADDRESS ON FILE |
| AXEL SENERIZ SILVA | ADDRESS ON FILE |
| AXEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| AXEL U DYER AXEL | ADDRESS ON FILE |
| AXEL X CORA CARRASQUILLO | ADDRESS ON FILE |
| AXEL Y ROMAN ORTIZ | ADDRESS ON FILE |
| AXIA D LLANOS ARROYO | ADDRESS ON FILE |
| AXTMAYER ADSUAR MUNIZ GOYCO | ADDRESS ON FILE |
| AXYSNET CORP | ADDRESS ON FILE |
| AYALA NIEVES HIRAM | ADDRESS ON FILE |
| AYALA STUDIO | ADDRESS ON FILE |
| AYDA L LEBRON RODRIGUEZ | ADDRESS ON FILE |
| AYDEE SANTANA APONTE | ADDRESS ON FILE |
| AYESHA ZAHIRA ROMAN NIEVES | ADDRESS ON FILE |
| AYGLAET MARTINEZ TORRES | ADDRESS ON FILE |
| AYLEEN RODRIGUEZ CORDERO | ADDRESS ON FILE |
| AYLEEN ROMAN ROSADO | ADDRESS ON FILE |
| AYLLEEN Y ROSARIO DIAZ | ADDRESS ON FILE |
| AYLYN ORTIZ OFARRILL | ADDRESS ON FILE |
| AYMAR RODRIGUEZ | ADDRESS ON FILE |
| AYMEE M TORRES AVILA | ADDRESS ON FILE |
| AYMEE V SANCHEZ GARCIA | ADDRESS ON FILE |
| AYRIM SEIN PADILLA | ADDRESS ON FILE |
| AYRIN OFARRIL CEBALOS | ADDRESS ON FILE |
| AYSMIN SOTO PEREZ | ADDRESS ON FILE |
| AZALEA A FIGUEROA REYES | ADDRESS ON FILE |
| AZIRIA BIRRIEL SUAREZ | ADDRESS ON FILE |
| AZRIEL ROSARIO MARTINEZ | ADDRESS ON FILE |
| AZTIN Y OLIVERAS COLON | ADDRESS ON FILE |
| AZUCENA BURGOS PEREZ | ADDRESS ON FILE |
| AZUCENA MILLA BONILLA | ADDRESS ON FILE |
| BACELIA BERRIOS | ADDRESS ON FILE |
| BADILLO GRAJALES SAMUEL | ADDRESS ON FILE |
| BALAAN COTTO GOMEZ | ADDRESS ON FILE |
| BALBINA ANDINO BALBINA | ADDRESS ON FILE |
| BALBINA ANDINO NO APELLIDO M | ADDRESS ON FILE |
| BALBINA CRUZ MORALES | ADDRESS ON FILE |
| BALBINA L FERRER COLLADO | ADDRESS ON FILE |
| BALBINA LOPEZ JIMENEZ | ADDRESS ON FILE |
| BALBINA NEGRON SANTOS | ADDRESS ON FILE |
| BALBINO GOMEZ MELENDEZ | ADDRESS ON FILE |
| BALBINO GONZALEZ VERGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALBINO MENENDEZ DIAZ | ADDRESS ON FILE |
| BALBINO MORALES SANCHEZ | ADDRESS ON FILE |
| BALBINO ORTIZ MELENDEZ | ADDRESS ON FILE |
| BALBINO SANABRIA GARCIA | ADDRESS ON FILE |
| BALDOMERA MONTES MEDIAVILL | ADDRESS ON FILE |
| BALDOMERO ARCE NATAL | ADDRESS ON FILE |
| BALDOMERO BORRERO GONZALEZ | ADDRESS ON FILE |
| BALDOMERO FIGUEROA ALICEA | ADDRESS ON FILE |
| BALDOMERO SIERRA MAYSONET | ADDRESS ON FILE |
| BALERIANA IZQUIERDO COLON | ADDRESS ON FILE |
| BALERIANA IZQUIERDO COLON | ADDRESS ON FILE |
| BALLORI FARRE INC | ADDRESS ON FILE |
| BALTASAR LUQUE VAZQUEZ | ADDRESS ON FILE |
| BALTAZAR FLORES GOMEZ | ADDRESS ON FILE |
| BALTAZAR GARAY COTTO | ADDRESS ON FILE |
| BALTAZAR GARCIA TORRES | ADDRESS ON FILE |
| BALTAZAR GINES ROSA | ADDRESS ON FILE |
| BALTAZAR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BALTAZAR JIMENEZ MENDEZ | ADDRESS ON FILE |
| BALTAZAR LUQUE VAZQUEZ | ADDRESS ON FILE |
| BALTAZAR MORALES LOPEZ | ADDRESS ON FILE |
| BALTAZAR REYES RAMOS | ADDRESS ON FILE |
| BALTAZAR RIVERA RIVERA | ADDRESS ON FILE |
| BALTAZAR RODRIGUEZ | ADDRESS ON FILE |
| BALTAZAR SANCHEZ LOPEZ | ADDRESS ON FILE |
| BALTAZAR SANTIAGO ORTIZ | ADDRESS ON FILE |
| BALTAZAR TORRES CURBELO | ADDRESS ON FILE |
| BALTAZAR TORRES ORTIZ | ADDRESS ON FILE |
| BALTAZAR TORRES ORTIZ | ADDRESS ON FILE |
| BAMBINI DAY CARE | ADDRESS ON FILE |
| BANCO BILBAO VIZCAYA | ADDRESS ON FILE |
| BANCO COOPERATIVO BANCOOP | ADDRESS ON FILE |
| BANCO DESARROLLO ECONOMICO | ADDRESS ON FILE |
| BANCO GUBERNAMENTAL DE FOMENTO | ADDRESS ON FILE |
| BANCO POPULAR DE PR | ADDRESS ON FILE |
| BANCO SANTANDER DE PR | ADDRESS ON FILE |
| BANCO SANTANDER DE PR | ADDRESS ON FILE |
| BANKERS ONE REAL ESTATE | ADDRESS ON FILE |
| BANNIE L SANTIAGO MERCADO | ADDRESS ON FILE |
| BARBARA A LAGO AMPARO | ADDRESS ON FILE |
| BARBARA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BARBARA ADORNO GUZMAN | ADDRESS ON FILE |
| BARBARA ANDINO PEREZ | ADDRESS ON FILE |
| BARBARA ATILES ALMODOVAR | ADDRESS ON FILE |
| BARBARA BATISTA GARCIA | ADDRESS ON FILE |
| BARBARA CAMACHO HUERTAS | ADDRESS ON FILE |
| BARBARA CAQUIAS CAMACHO | ADDRESS ON FILE |
| BARBARA CORDOVA OCASIO | ADDRESS ON FILE |
| BARBARA DE LA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA E CALDERON ROSARIO | ADDRESS ON FILE |
| BARBARA E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BARBARA ENCARNACION ROSA | ADDRESS ON FILE |
| BARBARA FERNANDEZ RUBIO | ADDRESS ON FILE |
| BARBARA GONZALEZ MATOS | ADDRESS ON FILE |
| BARBARA GONZALEZ NIEVES | ADDRESS ON FILE |
| BARBARA I GARCIA VIGO | ADDRESS ON FILE |
| BARBARA IRIZARRY MERCADO | ADDRESS ON FILE |
| BARBARA J COLON CARATINI | ADDRESS ON FILE |
| BARBARA J FAZIO BARBARA | ADDRESS ON FILE |
| BARBARA K RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| BARBARA L BERMUDEZ ZAMBRANA | ADDRESS ON FILE |
| BARBARA LOPEZ ESQUILIN | ADDRESS ON FILE |
| BARBARA LOPEZ RIVERA | ADDRESS ON FILE |
| BARBARA M ESTEVA MONTES | ADDRESS ON FILE |
| BARBARA M OTERO VAZQUEZ | ADDRESS ON FILE |
| BARBARA M ROJAS QUEVEDO | ADDRESS ON FILE |
| BARBARA M VELEZ OTERO | ADDRESS ON FILE |
| BARBARA MALDONADO ACEVEDO | ADDRESS ON FILE |
| BARBARA MANSO DAVILA | ADDRESS ON FILE |
| BARBARA MARTINEZ GARCIA | ADDRESS ON FILE |
| BARBARA MEJIAS FERNANDEZ | ADDRESS ON FILE |
| BARBARA MELENDEZ SANTOS | ADDRESS ON FILE |
| BARBARA MONTALVO MARRERO | ADDRESS ON FILE |
| BARBARA MUNIZ LOPEZ | ADDRESS ON FILE |
| BARBARA OCACIO MATOS | ADDRESS ON FILE |
| BARBARA ORTIZ | ADDRESS ON FILE |
| BARBARA PABON BERRIOS | ADDRESS ON FILE |
| BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE |
| BARBARA RAMIRREZ SANFIORENZO | ADDRESS ON FILE |
| BARBARA RAMOS CRUZ | ADDRESS ON FILE |
| BARBARA RIVERA CRUZ | ADDRESS ON FILE |
| BARBARA RIVERA VAZQUEZ | ADDRESS ON FILE |
| BARBARA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| BARBARA ROLDAN GARCIA | ADDRESS ON FILE |
| BARBARA S GARCIA PANELL | ADDRESS ON FILE |
| BARBARA SANDOVAL MONTIJO | ADDRESS ON FILE |
| BARBARA T JUSINO AULETTA | ADDRESS ON FILE |
| BARBARA T MIRANDA ORTIZ | ADDRESS ON FILE |
| BARBARA VILLAZAN SOTO | ADDRESS ON FILE |
| BARBARO A WATTS SOSA | ADDRESS ON FILE |
| BARBOSA BURGOS EUGENIO | ADDRESS ON FILE |
| BARCELY TORRES MAYSONET | ADDRESS ON FILE |
| BARNEY CALDERON RODRIGUEZ | ADDRESS ON FILE |
| BARNEY CALDERON RODRIGUEZ | ADDRESS ON FILE |
| BARNEY J GONZALEZ RODRI | ADDRESS ON FILE |
| BARNEY RIVERA RAMOS | ADDRESS ON FILE |
| BARON A HOEPELMAN LUCIANO | ADDRESS ON FILE |
| BARRANQUITAS AUTO CORP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRETO SOTO CEFERINO | ADDRESS ON FILE |
| BARROS CARRION INSURANCE BROKERS | ADDRESS ON FILE |
| BARTOLO ACOSTA ITHIER | ADDRESS ON FILE |
| BARTOLO ANDUJAR ALICEA | ADDRESS ON FILE |
| BARTOLO CORTES MEDINA | ADDRESS ON FILE |
| BARTOLO DIAZ CASTRO | ADDRESS ON FILE |
| BARTOLOME BAUZA GARCIA | ADDRESS ON FILE |
| BARTOLOME BONET FUSSA | ADDRESS ON FILE |
| BARTOLOME COTTO MERCED | ADDRESS ON FILE |
| BARTOLOME FIGUEROA CRESPO | ADDRESS ON FILE |
| BARTOLOME GOYTIA LAUREANO | ADDRESS ON FILE |
| BARTOLOME MACLARA CLEMENTE | ADDRESS ON FILE |
| BARTOLOME MARRERO NOVALES | ADDRESS ON FILE |
| BARTOLOME MEDIAVILLA MARTINEZ | ADDRESS ON FILE |
| BARTOLOME PEREZ MORENO | ADDRESS ON FILE |
| BARTOLOME PEREZ MORENO | ADDRESS ON FILE |
| BARTOLOME RAMON ESCUDERO | ADDRESS ON FILE |
| BARTOLOME RODRIGUEZ MANGUAL | ADDRESS ON FILE |
| BARTOLOME SERRANO RODZ | ADDRESS ON FILE |
| BASIC TAB FILING SYSTEMS CORP | ADDRESS ON FILE |
| BASIL O SOUNDERS BASIL | ADDRESS ON FILE |
| BASILIA ANDINO SERRANO | ADDRESS ON FILE |
| BASILIA APONTE MORALES | ADDRESS ON FILE |
| BASILIA CRUZ PEREZ | ADDRESS ON FILE |
| BASILIA FIGUEROA CRUZ | ADDRESS ON FILE |
| BASILIA GONZALEZ DIAZ | ADDRESS ON FILE |
| BASILIA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| BASILIA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| BASILIA L ENCARNACION SIACA | ADDRESS ON FILE |
| BASILIA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| BASILIA LOPEZ | ADDRESS ON FILE |
| BASILIA LOPEZ LOPEZ | ADDRESS ON FILE |
| BASILIA MARQUEZ QUINONES | ADDRESS ON FILE |
| BASILIA MARQUEZ QUINONES | ADDRESS ON FILE |
| BASILIA MENDEZ COLON | ADDRESS ON FILE |
| BASILIA ORTIZ ORTIZ | ADDRESS ON FILE |
| BASILIA QUILES CRUZ | ADDRESS ON FILE |
| BASILIA QUINTANA CABAN | ADDRESS ON FILE |
| BASILIA QUINTANA COTTO | ADDRESS ON FILE |
| BASILIA RIOS ROSARIO | ADDRESS ON FILE |
| BASILIA RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| BASILIA SANTA SERRANO | ADDRESS ON FILE |
| BASILIA SANTIAGO LEBRON | ADDRESS ON FILE |
| BASILIDES CARRION CARRION | ADDRESS ON FILE |
| BASILIDES CARRION MELENDEZ | ADDRESS ON FILE |
| BASILIDES CARRION MELENDEZ | ADDRESS ON FILE |
| BASILIDES FLORES ARZUAGA | ADDRESS ON FILE |
| BASILIDES FLORES PEREZ | ADDRESS ON FILE |
| BASILIO AQUINO DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASILIO AYALA CLAUDIO | ADDRESS ON FILE |
| BASILIO BONAFONT CRUZ | ADDRESS ON FILE |
| BASILIO BONAFONT CRUZ | ADDRESS ON FILE |
| BASILIO CABALLERO DELGADO | ADDRESS ON FILE |
| BASILIO CABAN MEDINA | ADDRESS ON FILE |
| BASILIO CRUZ FIGUEROA | ADDRESS ON FILE |
| BASILIO DIAZ GONZALEZ | ADDRESS ON FILE |
| BASILIO ESCOBAR CRUZ | ADDRESS ON FILE |
| BASILIO ESCOBAR RIVERA | ADDRESS ON FILE |
| BASILIO FELIX MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| BASILIO GUZMAN OQUENDO | ADDRESS ON FILE |
| BASILIO LEBRON HERNANDEZ | ADDRESS ON FILE |
| BASILIO LEBRON RIVERA | ADDRESS ON FILE |
| BASILIO LOPEZ SOTO | ADDRESS ON FILE |
| BASILIO LORAN ANDINO | ADDRESS ON FILE |
| BASILIO MELENDEZ LIND | ADDRESS ON FILE |
| BASILIO MILLAN TORO | ADDRESS ON FILE |
| BASILIO MOLINA CONCEPCION | ADDRESS ON FILE |
| BASILIO MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| BASILIO MONGE CORREA | ADDRESS ON FILE |
| BASILIO PADILLA RIVERA | ADDRESS ON FILE |
| BASILIO PEREZ ARROYO | ADDRESS ON FILE |
| BASILIO PEREZ PENA | ADDRESS ON FILE |
| BASILIO PEREZ PEREZ | ADDRESS ON FILE |
| BASILIO RAMOS SANCHEZ | ADDRESS ON FILE |
| BASILIO RODRIGUEZ FLORES | ADDRESS ON FILE |
| BASILIO SANJURJO PEREZ | ADDRESS ON FILE |
| BASILIO SANJURJO TORRES | ADDRESS ON FILE |
| BASILIO SANTIAGO MUNIZ | ADDRESS ON FILE |
| BASILIO TORRES MARTINEZ | ADDRESS ON FILE |
| BASILIO TORRES ORON | ADDRESS ON FILE |
| BASILIO VILLEGAS ROSADO | ADDRESS ON FILE |
| BASILISA ARES AVILES | ADDRESS ON FILE |
| BASILISA BAEZ PEREZ | ADDRESS ON FILE |
| BASILISA COLON MONTALVA | ADDRESS ON FILE |
| BASILISA COLON MONTALVAN | ADDRESS ON FILE |
| BASILISA CORNIER RUIZ | ADDRESS ON FILE |
| BASILISA CRUZ | ADDRESS ON FILE |
| BASILISA CRUZ ROSARIO | ADDRESS ON FILE |
| BASILISA FIGUEROA SOTO | ADDRESS ON FILE |
| BASILISA GALARZA GALARZA | ADDRESS ON FILE |
| BASILISA GOMEZ RUIZ | ADDRESS ON FILE |
| BASILISA GOMEZ SANTANA | ADDRESS ON FILE |
| BASILISA GOMEZ SANTANA | ADDRESS ON FILE |
| BASILISA HERNANDEZ | ADDRESS ON FILE |
| BASILISA MALDONADO COLON | ADDRESS ON FILE |
| BASILISA MALDONADO COLON | ADDRESS ON FILE |
| BASILISA MALDONADO COLON | ADDRESS ON FILE |
| BASILISA MALDONADO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASILISA MELENDEZ DE | ADDRESS ON FILE |
| BASILISA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| BASILISA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BASILISA RAMIREZ RIVERA | ADDRESS ON FILE |
| BASILISA RIOS PERUYERA | ADDRESS ON FILE |
| BASILISA RIVERA MARTINEZ | ADDRESS ON FILE |
| BASILISA ROMAN GONZALEZ | ADDRESS ON FILE |
| BASILISA ROSADO RUIZ | ADDRESS ON FILE |
| BASILISA SOTO PEREZ | ADDRESS ON FILE |
| BASILISO COLON DIAZ | ADDRESS ON FILE |
| BASILISO LEON GUTIERREZ | ADDRESS ON FILE |
| BASILISO MORENO RAMOS | ADDRESS ON FILE |
| BAUDILIA RAMOS ALICEA | ADDRESS ON FILE |
| BAUDILIA VAZQUEZ BONILLA | ADDRESS ON FILE |
| BAUDILIO HERNANDEZ | ADDRESS ON FILE |
| BAUDILIO VEGA MERCADO | ADDRESS ON FILE |
| BAUDILLO PEREZ MERCADO | ADDRESS ON FILE |
| BAUTISTA APONTE BAEZ | ADDRESS ON FILE |
| BAUTISTA CRUZ ROBLES | ADDRESS ON FILE |
| BAUTISTA CRUZ ROBLES | ADDRESS ON FILE |
| BAUTISTA CRUZ VEGA | ADDRESS ON FILE |
| BAUTISTA MALDONADO RAMOS | ADDRESS ON FILE |
| BAUTISTA MORALES PEREZ | ADDRESS ON FILE |
| BAUTISTA SOLA RAMIREZ | ADDRESS ON FILE |
| BAUTISTA TORRES TORRES | ADDRESS ON FILE |
| BAYAMON REHAB INC | ADDRESS ON FILE |
| BAZUKA SERVICE INC | ADDRESS ON FILE |
| BDO PUERTO RICO PSC | ADDRESS ON FILE |
| BEACON HILL TERRACE CONDOMINIUM | ADDRESS ON FILE |
| BEALLY J RIVERA VAZQUEZ | ADDRESS ON FILE |
| BEATO G NIEVES RIVERA | ADDRESS ON FILE |
| BEATO GUZMAN MIRANDA | ADDRESS ON FILE |
| BEATRIZ A RAMIREZ BRAVO | ADDRESS ON FILE |
| BEATRIZ A RIVERA CRUZ | ADDRESS ON FILE |
| BEATRIZ A TORRES TORRES | ADDRESS ON FILE |
| BEATRIZ ACOSTA ACOSTA | ADDRESS ON FILE |
| BEATRIZ ARROYO REYES | ADDRESS ON FILE |
| BEATRIZ ARVELO ARROYO | ADDRESS ON FILE |
| BEATRIZ BAEZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ BAEZ VILLARAN | ADDRESS ON FILE |
| BEATRIZ C C CASABLANCA BEATRIZ | ADDRESS ON FILE |
| BEATRIZ C C QUILES TORRES | ADDRESS ON FILE |
| BEATRIZ C CASABLANCA PARDO | ADDRESS ON FILE |
| BEATRIZ CARDONA RIVERA | ADDRESS ON FILE |
| BEATRIZ CARDONA RIVERA | ADDRESS ON FILE |
| BEATRIZ CARRERO COLON | ADDRESS ON FILE |
| BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE |
| BEATRIZ CHARLES RIVERA | ADDRESS ON FILE |
| BEATRIZ COLLAZO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRIZ CONTRERAS PIZARRO | ADDRESS ON FILE |
| BEATRIZ CORTES LOPEZ | ADDRESS ON FILE |
| BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE |
| BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE |
| BEATRIZ DEL C QUILES TORRES | ADDRESS ON FILE |
| BEATRIZ DELGADO | ADDRESS ON FILE |
| BEATRIZ DIAZ MUNOZ | ADDRESS ON FILE |
| BEATRIZ DONES JIMENEZ | ADDRESS ON FILE |
| BEATRIZ E IBANEZ PABON | ADDRESS ON FILE |
| BEATRIZ FARGAS COTTO | ADDRESS ON FILE |
| BEATRIZ FERNANDEZ DE JESUS | ADDRESS ON FILE |
| BEATRIZ GALINDEZ STELLA | ADDRESS ON FILE |
| BEATRIZ GARCIA GARCIA | ADDRESS ON FILE |
| BEATRIZ GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ GUZMAN RIVERA | ADDRESS ON FILE |
| BEATRIZ I GANDAI LOPEZ | ADDRESS ON FILE |
| BEATRIZ ITHIER COLON | ADDRESS ON FILE |
| BEATRIZ JESUS DIAZ | ADDRESS ON FILE |
| BEATRIZ JIMENEZ BELTRAN | ADDRESS ON FILE |
| BEATRIZ JIMENEZ BORIA | ADDRESS ON FILE |
| BEATRIZ LAMOURT TOSADO | ADDRESS ON FILE |
| BEATRIZ LOPERA VARGAS | ADDRESS ON FILE |
| BEATRIZ LOPEZ COLON | ADDRESS ON FILE |
| BEATRIZ LOPEZ OTERO | ADDRESS ON FILE |
| BEATRIZ M FIGUEROA MORELL | ADDRESS ON FILE |
| BEATRIZ M NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ MALDONADO RAMOS | ADDRESS ON FILE |
| BEATRIZ MALDONADO RAMOS | ADDRESS ON FILE |
| BEATRIZ MANZANO VALENTIN | ADDRESS ON FILE |
| BEATRIZ MASSANET MARTIN | ADDRESS ON FILE |
| BEATRIZ MASSANET MARTINEZ | ADDRESS ON FILE |
| BEATRIZ MEDINA ORTIZ | ADDRESS ON FILE |
| BEATRIZ MEDINA VDA | ADDRESS ON FILE |
| BEATRIZ MELENDEZ APONTE | ADDRESS ON FILE |
| BEATRIZ MENDOSA ROSADO | ADDRESS ON FILE |
| BEATRIZ MIRAILH FEBUS | ADDRESS ON FILE |
| BEATRIZ MIRANDA MORALES | ADDRESS ON FILE |
| BEATRIZ MONTES MELENDEZ | ADDRESS ON FILE |
| BEATRIZ MULERO RIVERA | ADDRESS ON FILE |
| BEATRIZ NIEVES MATOS | ADDRESS ON FILE |
| BEATRIZ NIEVES RAMOS | ADDRESS ON FILE |
| BEATRIZ ORTIZ ORTIZ | ADDRESS ON FILE |
| BEATRIZ ORTIZ OTERO | ADDRESS ON FILE |
| BEATRIZ PADILLA RAMIREZ | ADDRESS ON FILE |
| BEATRIZ PADILLA RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ PAGAN MORALES | ADDRESS ON FILE |
| BEATRIZ PALMER RAMIREZ | ADDRESS ON FILE |
| BEATRIZ PEREZ | ADDRESS ON FILE |
| BEATRIZ PEREZ CASTELLAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATRIZ PEREZ CASTELLAS | ADDRESS ON FILE |
| BEATRIZ PEREZ RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ PIZARRO ORTIZ | ADDRESS ON FILE |
| BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE |
| BEATRIZ RAMOS ROMERO | ADDRESS ON FILE |
| BEATRIZ REYES DEL VALLE | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ CRESPO | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ GARCES | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ GARCIA | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| BEATRIZ RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BEATRIZ ROMERO DIAZ | ADDRESS ON FILE |
| BEATRIZ ROMERO ENCARNACION | ADDRESS ON FILE |
| BEATRIZ S MONTANEZ RIVERA | ADDRESS ON FILE |
| BEATRIZ SANTIAGO CRUZ | ADDRESS ON FILE |
| BEATRIZ SIN APELLIDO ALAGO | ADDRESS ON FILE |
| BEATRIZ SOTO APONTE | ADDRESS ON FILE |
| BEATRIZ SUAREZ CRUZ | ADDRESS ON FILE |
| BEATRIZ VARGAS RODRIGUEZ | ADDRESS ON FILE |
| BEATRIZ VAZQUEZ | ADDRESS ON FILE |
| BEATRIZ VECCHIOLI RIVERA | ADDRESS ON FILE |
| BEATRIZ VICENS RAMOS | ADDRESS ON FILE |
| BEBALIS ORTIZ GUZMAN | ADDRESS ON FILE |
| BEDA GONZALEZ CRUZ | ADDRESS ON FILE |
| BEDA I ROSADO CABALLERO | ADDRESS ON FILE |
| BEDDY COLON SANTIAGO | ADDRESS ON FILE |
| BEDEL MONTANEZ MARTINEZ | ADDRESS ON FILE |
| BEDSABED C CALIXTO MARTINEZ | ADDRESS ON FILE |
| BEJAMIN MUIZ RAMOS | ADDRESS ON FILE |
| BEJAMIN QUIANO RODRIGUEZ | ADDRESS ON FILE |
| BELANCHE DIAZ CANCEL | ADDRESS ON FILE |
| BELAVAL PEREZ CARLOS | ADDRESS ON FILE |
| BELCY MELLOT RODRIGUEZ | ADDRESS ON FILE |
| BELCY MELLOT RODRIGUEZ | ADDRESS ON FILE |
| BELDEN APONTE CORALES | ADDRESS ON FILE |
| BELEN ACEVEDO VDA | ADDRESS ON FILE |
| BELEN ARUZ BARBOSA | ADDRESS ON FILE |
| BELEN BAEZ CASTRO | ADDRESS ON FILE |
| BELEN BAEZ MORALES | ADDRESS ON FILE |
| BELEN BERRIOS LOPEZ | ADDRESS ON FILE |
| BELEN BLANCO PEDROSA | ADDRESS ON FILE |
| BELEN BONIT BETANCOURT | ADDRESS ON FILE |
| BELEN BURGOS DIAZ | ADDRESS ON FILE |
| BELEN C BROWN | ADDRESS ON FILE |
| BELEN C BROWN BELEN | ADDRESS ON FILE |
| BELEN CAMACHO TORRES | ADDRESS ON FILE |
| BELEN CAZARES VELAZQUEZ | ADDRESS ON FILE |
| BELEN CESTERO REGIERO | ADDRESS ON FILE |
| BELEN COBIAN SANDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BELEN CRUZ CORTES | ADDRESS ON FILE |
| BELEN D ROSARIO PEREZ | ADDRESS ON FILE |
| BELEN DAVILA ROMAN | ADDRESS ON FILE |
| BELEN DIAZ DIAZ | ADDRESS ON FILE |
| BELEN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| BELEN FIERO COLON | ADDRESS ON FILE |
| BELEN GAGO MILAN | ADDRESS ON FILE |
| BELEN GAGO MILAN | ADDRESS ON FILE |
| BELEN GARCIA GARCIA | ADDRESS ON FILE |
| BELEN GARCIA ORTIZ | ADDRESS ON FILE |
| BELEN GONZALEZ FONTANEZ | ADDRESS ON FILE |
| BELEN H LOPEZ DALMAU | ADDRESS ON FILE |
| BELEN HERNANDEZ VEGA | ADDRESS ON FILE |
| BELEN JIMENEZ ALVARADO | ADDRESS ON FILE |
| BELEN LEON SANCHEZ | ADDRESS ON FILE |
| BELEN M ACEVEDO VDA | ADDRESS ON FILE |
| BELEN MALDONADO ORTIZ | ADDRESS ON FILE |
| BELEN MARRERO DE JIMENEZ | ADDRESS ON FILE |
| BELEN MARRERO QUINONES | ADDRESS ON FILE |
| BELEN MARRERO QUINONEZ | ADDRESS ON FILE |
| BELEN MORENO CARO | ADDRESS ON FILE |
| BELEN ORTIZ ERAZO | ADDRESS ON FILE |
| BELEN ORTIZ LOUBRIEL | ADDRESS ON FILE |
| BELEN PACHECO QUINONES | ADDRESS ON FILE |
| BELEN PIZARRO FUENTES | ADDRESS ON FILE |
| BELEN RAMOS DE MENDEZ | ADDRESS ON FILE |
| BELEN REAL TORRES | ADDRESS ON FILE |
| BELEN REYES MULERO | ADDRESS ON FILE |
| BELEN REYES RIVERA | ADDRESS ON FILE |
| BELEN RIVERA DIAZ | ADDRESS ON FILE |
| BELEN ROCHE SANTOS | ADDRESS ON FILE |
| BELEN RODRIGUEZ CALO | ADDRESS ON FILE |
| BELEN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BELEN RODRIGUEZ PENA | ADDRESS ON FILE |
| BELEN RODRIGUEZ ROQUE | ADDRESS ON FILE |
| BELEN ROSARIO RIVERA | ADDRESS ON FILE |
| BELEN RUBIO MULERO | ADDRESS ON FILE |
| BELEN S S PARES SANCHEZ | ADDRESS ON FILE |
| BELEN SALDAA RENDON | ADDRESS ON FILE |
| BELEN SALDANA RENDON | ADDRESS ON FILE |
| BELEN SAMPAYO | ADDRESS ON FILE |
| BELEN SANTIAGO MALDONADO | ADDRESS ON FILE |
| BELEN TORMOS TANON | ADDRESS ON FILE |
| BELEN TRINIDAD DE JESUS | ADDRESS ON FILE |
| BELEN V CABRERA RAPA | ADDRESS ON FILE |
| BELEN VARGAS SANTIAGO | ADDRESS ON FILE |
| BELEN VAZQUEZ DE | ADDRESS ON FILE |
| BELEN VAZQUEZ PARES | ADDRESS ON FILE |
| BELEN VELILLA VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELEN ZENO | ADDRESS ON FILE |
| BELERMA APONTE NUNEZ | ADDRESS ON FILE |
| BELERMA NUNEZ LOPEZ | ADDRESS ON FILE |
| BELGICA LORA LORA | ADDRESS ON FILE |
| BELIA AQUINO MARTINEZ | ADDRESS ON FILE |
| BELIA CATALA LOPEZ | ADDRESS ON FILE |
| BELIA I I SALGADO FLORES | ADDRESS ON FILE |
| BELIA I SALGADO FLORES | ADDRESS ON FILE |
| BELIA PACHECO MATTEI | ADDRESS ON FILE |
| BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE |
| BELINDA DEL C RODRIGUEZ | ADDRESS ON FILE |
| BELINDA FIGUEROA GARCIA | ADDRESS ON FILE |
| BELINDA GUZMAN ESTRELLA | ADDRESS ON FILE |
| BELINDA J SANTIAGO COLON | ADDRESS ON FILE |
| BELINDA RIVERA RIVERA | ADDRESS ON FILE |
| BELINDA ROMAN ROLDAN | ADDRESS ON FILE |
| BELINDA Z BURGOS GONZALEZ | ADDRESS ON FILE |
| BELINDALIZ BELEN JIMENEZ | ADDRESS ON FILE |
| BELISA MELENDEZ CAMACHO | ADDRESS ON FILE |
| BELISA ROBLES NAVEDO | ADDRESS ON FILE |
| BELISSA AQUINO SOTO | ADDRESS ON FILE |
| BELISSA RODRIGUEZ ADORNO | ADDRESS ON FILE |
| BELITZA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| BELIZA ANDINO MORALES | ADDRESS ON FILE |
| BELKIS GERMOSEN MENDEZ | ADDRESS ON FILE |
| BELKIS I JIMENEZ VEGA | ADDRESS ON FILE |
| BELKIS J POLONIO PEGUERO | ADDRESS ON FILE |
| BELKIS NAZARIO FERNANDEZ | ADDRESS ON FILE |
| BELKIS POURIET ROSARIO | ADDRESS ON FILE |
| BELKIS TRABAL ELLIN | ADDRESS ON FILE |
| BELKIS Z CABAN | ADDRESS ON FILE |
| BELKY RIVERA CHALLENGER | ADDRESS ON FILE |
| BELKYS A RODRIGUEZ CORREA | ADDRESS ON FILE |
| BELKYS CORDERO MOLINA | ADDRESS ON FILE |
| BELKYS VALLES ROMAN | ADDRESS ON FILE |
| BELKYS Y EGIPCIACO | ADDRESS ON FILE |
| BELLA INTERNATIONAL CORP | ADDRESS ON FILE |
| BELMA I SANTANA RIVERA | ADDRESS ON FILE |
| BELMARIE LAGUNA SIERRA | ADDRESS ON FILE |
| BELMARIE MILLAN HERNANDEZ | ADDRESS ON FILE |
| BELTRAN BELTRAN AND ASSOCIATES PSC | ADDRESS ON FILE |
| BELTRAN E AYENDE ROSADO | ADDRESS ON FILE |
| BELTRAN ELECTRONICS | ADDRESS ON FILE |
| BELVET M PABON REYES | ADDRESS ON FILE |
| BELVETTE V LOPEZ PEREZ | ADDRESS ON FILE |
| BEN COLON COLON | ADDRESS ON FILE |
| BEN COLON COLON | ADDRESS ON FILE |
| BENANCIA RUIZ GONZALEZ | ADDRESS ON FILE |
| BENEDICTA ALEJANDRO ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEDICTA ALICEA PEREZ | ADDRESS ON FILE |
| BENEDICTA CARABALLO ALAMO | ADDRESS ON FILE |
| BENEDICTA CRUZ LISOJO | ADDRESS ON FILE |
| BENEDICTA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| BENEDICTA FLORES VELAZQUEZ | ADDRESS ON FILE |
| BENEDICTA MARRERO MARRERO | ADDRESS ON FILE |
| BENEDICTA MARRERO MERCADO | ADDRESS ON FILE |
| BENEDICTA MONTANEZ ROSARIO | ADDRESS ON FILE |
| BENEDICTA NAVEDO SERRANO | ADDRESS ON FILE |
| BENEDICTA OQUENDO ENCARNACION | ADDRESS ON FILE |
| BENEDICTA ORTIZ GALARZA | ADDRESS ON FILE |
| BENEDICTA PENA SANCHEZ | ADDRESS ON FILE |
| BENEDICTA QUINONES JIMENEZ | ADDRESS ON FILE |
| BENEDICTA ROSADO LOPEZ | ADDRESS ON FILE |
| BENEDICTA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| BENEDICTA ROSARIO HERNANDEZ | ADDRESS ON FILE |
| BENEDICTA SAEZ HUERTAS | ADDRESS ON FILE |
| BENEDICTO BAEZ AGOSTO | ADDRESS ON FILE |
| BENEDICTO CRUZ MAISONET | ADDRESS ON FILE |
| BENEDICTO DEL VALLE | ADDRESS ON FILE |
| BENEDICTO GIL VELAZQUEZ | ADDRESS ON FILE |
| BENEDICTO GIL VELAZQUEZ | ADDRESS ON FILE |
| BENEDICTO MEDINA SUD | ADDRESS ON FILE |
| BENEDICTO OCASIO DIAZ | ADDRESS ON FILE |
| BENEDICTO REYES CAMACHO | ADDRESS ON FILE |
| BENEDICTO ROBLES SIERRA | ADDRESS ON FILE |
| BENEDICTO SEPULVEDA | ADDRESS ON FILE |
| BENEDICTO SEPULVEDA MEDINA | ADDRESS ON FILE |
| BENEDICTO TORRES ARROYO | ADDRESS ON FILE |
| BENEDICTO VELEZ TORRES | ADDRESS ON FILE |
| BENEFICIO POR MUERTE NO APELLIDO | ADDRESS ON FILE |
| BENERITA RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| BENETTE M FERNANDEZ RENTAS | ADDRESS ON FILE |
| BENGIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| BENICIA PIZARRO RAMOS | ADDRESS ON FILE |
| BENICIA RIVERA SANCHEZ | ADDRESS ON FILE |
| BENICIO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| BENICIO PIZARRO CALDERON | ADDRESS ON FILE |
| BENICIO PIZARRO CALDERON | ADDRESS ON FILE |
| BENICIO RAMOS BAEZ | ADDRESS ON FILE |
| BENICIO VIZCARRONDO SANTIAGO | ADDRESS ON FILE |
| BENIGNA ALERS LOPEZ | ADDRESS ON FILE |
| BENIGNA COLON | ADDRESS ON FILE |
| BENIGNA COLON BENIGNA | ADDRESS ON FILE |
| BENIGNA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| BENIGNA NAVAS MARCHAND | ADDRESS ON FILE |
| BENIGNA PEREZ SANTIAGO | ADDRESS ON FILE |
| BENIGNA RAMOS NAVARRO | ADDRESS ON FILE |
| BENIGNA REYES AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENIGNA RIVERA ROSARIO | ADDRESS ON FILE |
| BENIGNA SANTIAGO APONTE | ADDRESS ON FILE |
| BENIGNA SIERRA HERNANDEZ | ADDRESS ON FILE |
| BENIGNO ALICEA GARCES | ADDRESS ON FILE |
| BENIGNO ALONSO COLON | ADDRESS ON FILE |
| BENIGNO ALVAREZ MENDEZ | ADDRESS ON FILE |
| BENIGNO C LOPEZ RAMIREZ | ADDRESS ON FILE |
| BENIGNO CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| BENIGNO CAMACHO SANTIAGO | ADDRESS ON FILE |
| BENIGNO CAMACHO SANTIAGO | ADDRESS ON FILE |
| BENIGNO CAPO LOPEZ | ADDRESS ON FILE |
| BENIGNO CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| BENIGNO CARMONA ORTIZ | ADDRESS ON FILE |
| BENIGNO CASTILLO ALVAREZ | ADDRESS ON FILE |
| BENIGNO COLLAZO SANTOS | ADDRESS ON FILE |
| BENIGNO COLON MEDINA | ADDRESS ON FILE |
| BENIGNO CORTIJO BURGOS | ADDRESS ON FILE |
| BENIGNO DAVILA RECIO | ADDRESS ON FILE |
| BENIGNO DEL VALLE SANTIAGO | ADDRESS ON FILE |
| BENIGNO DIAZ SANTIAGO | ADDRESS ON FILE |
| BENIGNO ENCARNACION OSORIO | ADDRESS ON FILE |
| BENIGNO ESPINOSA CRUZ | ADDRESS ON FILE |
| BENIGNO FELICIANO OTERO | ADDRESS ON FILE |
| BENIGNO FERNANDEZ MENDEZ | ADDRESS ON FILE |
| BENIGNO FIGUEROA CUEVAS | ADDRESS ON FILE |
| BENIGNO FUENTES ADAMES | ADDRESS ON FILE |
| BENIGNO FUENTES MATOS | ADDRESS ON FILE |
| BENIGNO GARCIA VAZQUEZ | ADDRESS ON FILE |
| BENIGNO GUZMAN GUZMAN | ADDRESS ON FILE |
| BENIGNO GUZMAN ORTIZ | ADDRESS ON FILE |
| BENIGNO JIMENEZ DIAZ | ADDRESS ON FILE |
| BENIGNO LOPEZ GONZALEZ | ADDRESS ON FILE |
| BENIGNO LOPEZ GUZMAN | ADDRESS ON FILE |
| BENIGNO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| BENIGNO LUVIS MALDONADO | ADDRESS ON FILE |
| BENIGNO MARCANO CONCEPCION | ADDRESS ON FILE |
| BENIGNO MARTINEZ NIEVES | ADDRESS ON FILE |
| BENIGNO MILLAYES ROSA | ADDRESS ON FILE |
| BENIGNO MONTANEZ RIVERA | ADDRESS ON FILE |
| BENIGNO MORALES ORTA | ADDRESS ON FILE |
| BENIGNO MUNIZ SANTIAGO | ADDRESS ON FILE |
| BENIGNO NAZARIO DAVILA | ADDRESS ON FILE |
| BENIGNO NEVAREZ MIRANDA | ADDRESS ON FILE |
| BENIGNO OCASIO MONSERRATE | ADDRESS ON FILE |
| BENIGNO P PEREZ ACEVEDO | ADDRESS ON FILE |
| BENIGNO PACHECO OSORIO | ADDRESS ON FILE |
| BENIGNO PEREZ ALAMEDA | ADDRESS ON FILE |
| BENIGNO PEREZ VELEZ | ADDRESS ON FILE |
| BENIGNO RAMIREZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENIGNO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BENIGNO ROSARIO SANTIAGO | ADDRESS ON FILE |
| BENIGNO SALAMAN BOBONIS | ADDRESS ON FILE |
| BENIGNO SIERRA IRIZARRY | ADDRESS ON FILE |
| BENIGNO SOTO ORTIZ | ADDRESS ON FILE |
| BENIGNO SOTO RODRIGUEZ | ADDRESS ON FILE |
| BENIGNO T GONZALEZ BONETA | ADDRESS ON FILE |
| BENIGNO TIRADO LOZADA | ADDRESS ON FILE |
| BENIGNO TORRES OTERO | ADDRESS ON FILE |
| BENIGNO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| BENIGNO VEGUILLA PEREZ | ADDRESS ON FILE |
| BENIGNO VEGUILLA PEREZ | ADDRESS ON FILE |
| BENIGNO VIALIZ ELIAS | ADDRESS ON FILE |
| BENIGNO VIALIZ ELIAS | ADDRESS ON FILE |
| BENILDA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| BENILDA SANCHEZ SALAS | ADDRESS ON FILE |
| BENILDA SOTO SOTO | ADDRESS ON FILE |
| BENILDA TORRES RIVERA | ADDRESS ON FILE |
| BENILDE FABRICIO FALCON | ADDRESS ON FILE |
| BENILDE ORTEGA AYALA | ADDRESS ON FILE |
| BENILDO ORTEGA CRUZ | ADDRESS ON FILE |
| BENITA ACEVEDO SANCHEZ | ADDRESS ON FILE |
| BENITA ALVARADO ORTIZ | ADDRESS ON FILE |
| BENITA ALVERIO DIAZ | ADDRESS ON FILE |
| BENITA BAEZ DIAZ | ADDRESS ON FILE |
| BENITA CARABALLO GUTIERREZ | ADDRESS ON FILE |
| BENITA COLON DE GONZALEZ | ADDRESS ON FILE |
| BENITA COLON GOMEZ | ADDRESS ON FILE |
| BENITA CONCEPCION DIAZ | ADDRESS ON FILE |
| BENITA CRUZ GONZALEZ | ADDRESS ON FILE |
| BENITA DAVILA MAHONESS | ADDRESS ON FILE |
| BENITA DEL VALLE | ADDRESS ON FILE |
| BENITA DIAZ DIAZ | ADDRESS ON FILE |
| BENITA ESPADA MARTINEZ | ADDRESS ON FILE |
| BENITA FIGUEROA PABON | ADDRESS ON FILE |
| BENITA GARCIA VDA | ADDRESS ON FILE |
| BENITA HERNANDEZ MUIZ | ADDRESS ON FILE |
| BENITA HERNANDEZ MUNIZ | ADDRESS ON FILE |
| BENITA JORGE CATALA | ADDRESS ON FILE |
| BENITA MORALES DE STGO | ADDRESS ON FILE |
| BENITA N NEGRON ROSADO | ADDRESS ON FILE |
| BENITA NIEVES RIVERA | ADDRESS ON FILE |
| BENITA PEREZ FIGUEROA | ADDRESS ON FILE |
| BENITA PEREZ VAZQUEZ | ADDRESS ON FILE |
| BENITA PINERO MALDONADO | ADDRESS ON FILE |
| BENITA RAMOS ACOSTA | ADDRESS ON FILE |
| BENITA RIOS GAVILAN | ADDRESS ON FILE |
| BENITA RODRIGUEZ VICENS | ADDRESS ON FILE |
| BENITA ROJAS MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITA ROSA LABORDE | ADDRESS ON FILE |
| BENITA RUIZ ROSADO | ADDRESS ON FILE |
| BENITA TORRES | ADDRESS ON FILE |
| BENITEZ GARCIA WILFREDO | ADDRESS ON FILE |
| BENITEZ INS AGENCY INC | ADDRESS ON FILE |
| BENITO A CINTRON CRUZ | ADDRESS ON FILE |
| BENITO A MARTINEZ COLLADO | ADDRESS ON FILE |
| BENITO ALFONSO RAMOS | ADDRESS ON FILE |
| BENITO ALLENDE CIRINO | ADDRESS ON FILE |
| BENITO ALVARADO RAMOS | ADDRESS ON FILE |
| BENITO ALVAREZ ABREU | ADDRESS ON FILE |
| BENITO ALVAREZ ABREU | ADDRESS ON FILE |
| BENITO BAEZ CINTRON | ADDRESS ON FILE |
| BENITO BAEZ QUINONES | ADDRESS ON FILE |
| BENITO BAEZ QUIONES | ADDRESS ON FILE |
| BENITO BENIQUEZ VARGAS | ADDRESS ON FILE |
| BENITO BENITEZ REPOLLET | ADDRESS ON FILE |
| BENITO BLOISE MONTAEZ | ADDRESS ON FILE |
| BENITO CAMACHO CORALES | ADDRESS ON FILE |
| BENITO CANTRES TAPIA | ADDRESS ON FILE |
| BENITO CASADO CALDERON | ADDRESS ON FILE |
| BENITO CINTRON GARCIA | ADDRESS ON FILE |
| BENITO CRUZ APONTE | ADDRESS ON FILE |
| BENITO CRUZ COLON | ADDRESS ON FILE |
| BENITO CRUZ LOPEZ | ADDRESS ON FILE |
| BENITO CRUZ LOPEZ | ADDRESS ON FILE |
| BENITO CRUZ RIVERA | ADDRESS ON FILE |
| BENITO DEL VALLE | ADDRESS ON FILE |
| BENITO DIAZ PEREZ | ADDRESS ON FILE |
| BENITO DONATO | ADDRESS ON FILE |
| BENITO ECHEVARRIA AMBERT | ADDRESS ON FILE |
| BENITO ESPARRA SAEZ | ADDRESS ON FILE |
| BENITO FELICIANO MENDEZ | ADDRESS ON FILE |
| BENITO FELIX | ADDRESS ON FILE |
| BENITO FLORES ORTIZ | ADDRESS ON FILE |
| BENITO GARCIA CARDONA | ADDRESS ON FILE |
| BENITO GONZALEZ | ADDRESS ON FILE |
| BENITO GONZALEZ BENITO | ADDRESS ON FILE |
| BENITO HERNANDEZ ALERS | ADDRESS ON FILE |
| BENITO I REYES DIAZ | ADDRESS ON FILE |
| BENITO IRIZARRY BULLS | ADDRESS ON FILE |
| BENITO J BAEZ ACABA | ADDRESS ON FILE |
| BENITO J J LOPEZ ALVAREZ | ADDRESS ON FILE |
| BENITO J LOPEZ ALVAREZ | ADDRESS ON FILE |
| BENITO LEBRON CARABALLO | ADDRESS ON FILE |
| BENITO LOPEZ SOBERAL | ADDRESS ON FILE |
| BENITO MALDONADO RIVERA | ADDRESS ON FILE |
| BENITO MARZAN | ADDRESS ON FILE |
| BENITO MATOS FIGUEOA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITO MATOS FIGUEROA | ADDRESS ON FILE |
| BENITO MILLAN BATISTA | ADDRESS ON FILE |
| BENITO MORALES AMARO | ADDRESS ON FILE |
| BENITO MORALES QUINONES | ADDRESS ON FILE |
| BENITO MULERO MULERO | ADDRESS ON FILE |
| BENITO NIEVES FLORES | ADDRESS ON FILE |
| BENITO NIEVES GUZMAN | ADDRESS ON FILE |
| BENITO OLIVO VALENTIN | ADDRESS ON FILE |
| BENITO ORTIZ CORE | ADDRESS ON FILE |
| BENITO PACHECO VAZQUEZ | ADDRESS ON FILE |
| BENITO PAZO SANTIAGO | ADDRESS ON FILE |
| BENITO PEREZ GARCIA | ADDRESS ON FILE |
| BENITO PEREZ GAVILLAN | ADDRESS ON FILE |
| BENITO RAMOS ARGUINZONI | ADDRESS ON FILE |
| BENITO RAMOS HERNANDEZ | ADDRESS ON FILE |
| BENITO RAMOS SANTANA | ADDRESS ON FILE |
| BENITO RIVERA LOZADA | ADDRESS ON FILE |
| BENITO RIVERA QUINONES | ADDRESS ON FILE |
| BENITO ROSARIO ESPINOSA | ADDRESS ON FILE |
| BENITO ROSARIO PEREZ | ADDRESS ON FILE |
| BENITO RUPERTO RUPERTO | ADDRESS ON FILE |
| BENITO SANTIAGO MATEO | ADDRESS ON FILE |
| BENITO SERRANO TORRES | ADDRESS ON FILE |
| BENITO SERRANO VAZQUEZ | ADDRESS ON FILE |
| BENITO SIERRA RIVERA | ADDRESS ON FILE |
| BENITO SOLIS GONZALEZ | ADDRESS ON FILE |
| BENITO TORRES SANCHEZ | ADDRESS ON FILE |
| BENITO VARGAS RIVERA | ADDRESS ON FILE |
| BENITO VAZQUEZ CAMACHO | ADDRESS ON FILE |
| BENITO VELEZ ORTIZ | ADDRESS ON FILE |
| BENITO VELEZ ORTIZ | ADDRESS ON FILE |
| BENITO VILLANUEVA ECHEVARRIA | ADDRESS ON FILE |
| BENITO ZAPATA SUAREZ | ADDRESS ON FILE |
| BENIZA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN A SANTIAGO | ADDRESS ON FILE |
| BENJAMIN ACEVEDO BLANCO | ADDRESS ON FILE |
| BENJAMIN ACEVEDO DEFILLO | ADDRESS ON FILE |
| BENJAMIN ACEVEDO POLIDURA | ADDRESS ON FILE |
| BENJAMIN ACOSTA BADKE | ADDRESS ON FILE |
| BENJAMIN ALGARIN OTERO | ADDRESS ON FILE |
| BENJAMIN APONTE APONTE | ADDRESS ON FILE |
| BENJAMIN APONTE ROSA | ADDRESS ON FILE |
| BENJAMIN AROCHO VEGA | ADDRESS ON FILE |
| BENJAMIN ARROYO AVILES | ADDRESS ON FILE |
| BENJAMIN ARROYO DIAZ | ADDRESS ON FILE |
| BENJAMIN AYUSO TORRES | ADDRESS ON FILE |
| BENJAMIN BAEZ CRUZ | ADDRESS ON FILE |
| BENJAMIN BONILLA NIEVES | ADDRESS ON FILE |
| BENJAMIN BRUNO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN CALDERON COLON | ADDRESS ON FILE |
| BENJAMIN CANCEL VENTURA | ADDRESS ON FILE |
| BENJAMIN CANCELA CANTRE | ADDRESS ON FILE |
| BENJAMIN CANCELA CANTRE | ADDRESS ON FILE |
| BENJAMIN CARDONA MERCADO | ADDRESS ON FILE |
| BENJAMIN CARRASQUILLO MERCADO | ADDRESS ON FILE |
| BENJAMIN CARRERO GONZALEZ | ADDRESS ON FILE |
| BENJAMIN CARRERO MUOZ | ADDRESS ON FILE |
| BENJAMIN CEDENO QUIROS | ADDRESS ON FILE |
| BENJAMIN CEDENO QUIROS | ADDRESS ON FILE |
| BENJAMIN CEDEO QUIROS | ADDRESS ON FILE |
| BENJAMIN CHARLES CASADO | ADDRESS ON FILE |
| BENJAMIN COLON JESUS | ADDRESS ON FILE |
| BENJAMIN COLON LARRAZABAL | ADDRESS ON FILE |
| BENJAMIN COLON SANTIAGO | ADDRESS ON FILE |
| BENJAMIN CRUZ CRUZ | ADDRESS ON FILE |
| BENJAMIN CRUZ SEGARRA | ADDRESS ON FILE |
| BENJAMIN DAVILA SANTIAGO | ADDRESS ON FILE |
| BENJAMIN DELGADO FIGUEROA | ADDRESS ON FILE |
| BENJAMIN DELGADO SOLIS | ADDRESS ON FILE |
| BENJAMIN DIAZ CASTILLO | ADDRESS ON FILE |
| BENJAMIN DIAZ CASTRO | ADDRESS ON FILE |
| BENJAMIN DIAZ DIAZ | ADDRESS ON FILE |
| BENJAMIN DIAZ JR | ADDRESS ON FILE |
| BENJAMIN DIAZ MATOS | ADDRESS ON FILE |
| BENJAMIN DIAZ VIERA | ADDRESS ON FILE |
| BENJAMIN DOMINGUEZ ROSARIO | ADDRESS ON FILE |
| BENJAMIN ESPINOSA | ADDRESS ON FILE |
| BENJAMIN ESPINOSA DIAZ | ADDRESS ON FILE |
| BENJAMIN FLORES MIRANDA | ADDRESS ON FILE |
| BENJAMIN FRANCIS DELGADO | ADDRESS ON FILE |
| BENJAMIN FREYTES GINES | ADDRESS ON FILE |
| BENJAMIN GALAN RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN GARCIA CABRERA | ADDRESS ON FILE |
| BENJAMIN GARCIA REYES | ADDRESS ON FILE |
| BENJAMIN GERENA HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN GOMEZ ALICEA | ADDRESS ON FILE |
| BENJAMIN GOMEZ CRUZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ CRUZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ DIAZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN GONZALEZ REYES | ADDRESS ON FILE |
| BENJAMIN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| BENJAMIN GONZALEZ VEGUILLA | ADDRESS ON FILE |
| BENJAMIN GUARDIOLA NAZARIO | ADDRESS ON FILE |
| BENJAMIN GUERRA ESCOBAR | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN LAMBOY PLANAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN LAMOURT TOSADO | ADDRESS ON FILE |
| BENJAMIN LARA DIAZ | ADDRESS ON FILE |
| BENJAMIN LIND DIAZ | ADDRESS ON FILE |
| BENJAMIN LLORENS PRATTS | ADDRESS ON FILE |
| BENJAMIN LOPES LEBRON | ADDRESS ON FILE |
| BENJAMIN LOPES LEBRON | ADDRESS ON FILE |
| BENJAMIN LOPEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN LOPEZ NAVEDO | ADDRESS ON FILE |
| BENJAMIN LOPEZ NEGRON | ADDRESS ON FILE |
| BENJAMIN LOPEZ TORRES | ADDRESS ON FILE |
| BENJAMIN LOZADA PANTOJA | ADDRESS ON FILE |
| BENJAMIN LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN LUGO SANTIAGO | ADDRESS ON FILE |
| BENJAMIN MACHUCA HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| BENJAMIN MANUEL BONILLA LOPEZ | ADDRESS ON FILE |
| BENJAMIN MARTINEZ MORALES | ADDRESS ON FILE |
| BENJAMIN MARTINEZ RIVERA | ADDRESS ON FILE |
| BENJAMIN MARTINEZ SERRANO | ADDRESS ON FILE |
| BENJAMIN MARTINEZ SIERRA | ADDRESS ON FILE |
| BENJAMIN MATOS MOLINA | ADDRESS ON FILE |
| BENJAMIN MATOS RIVERA | ADDRESS ON FILE |
| BENJAMIN MEDINA OLIVENCIA | ADDRESS ON FILE |
| BENJAMIN MELENDEZ CUADRADO | ADDRESS ON FILE |
| BENJAMIN MIRANDA GONZALEZ | ADDRESS ON FILE |
| BENJAMIN MOJICA ALEJANDRO | ADDRESS ON FILE |
| BENJAMIN MORALES RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN MORALES ROMERO | ADDRESS ON FILE |
| BENJAMIN MORFFY ZAMBRANA | ADDRESS ON FILE |
| BENJAMIN NEGRON NIEVES | ADDRESS ON FILE |
| BENJAMIN NELSON MALDONADO | ADDRESS ON FILE |
| BENJAMIN NIEVES CARO | ADDRESS ON FILE |
| BENJAMIN OCASIO BETANCOURT | ADDRESS ON FILE |
| BENJAMIN OCASIO RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN OCASIO VARGAS | ADDRESS ON FILE |
| BENJAMIN ORTIZ ARROYO | ADDRESS ON FILE |
| BENJAMIN ORTIZ AYALA | ADDRESS ON FILE |
| BENJAMIN ORTIZ DE JESUS | ADDRESS ON FILE |
| BENJAMIN ORTIZ DE JESUS | ADDRESS ON FILE |
| BENJAMIN ORTIZ MORALES | ADDRESS ON FILE |
| BENJAMIN ORTIZ SANTIAGO | ADDRESS ON FILE |
| BENJAMIN OTERO PINTO | ADDRESS ON FILE |
| BENJAMIN PABON SILVA | ADDRESS ON FILE |
| BENJAMIN PANTOJA ARROYO | ADDRESS ON FILE |
| BENJAMIN PANTOJA MALDONADO | ADDRESS ON FILE |
| BENJAMIN PANTOJAS BENJAMIN | ADDRESS ON FILE |
| BENJAMIN PEREZ ALBELO | ADDRESS ON FILE |
| BENJAMIN PEREZ DE GRACIA | ADDRESS ON FILE |
| BENJAMIN PEREZ MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN PEREZELO ALBELO | ADDRESS ON FILE |
| BENJAMIN R ROBLES | ADDRESS ON FILE |
| BENJAMIN RAMIREZ DELGADO | ADDRESS ON FILE |
| BENJAMIN RAMOS CRUZ | ADDRESS ON FILE |
| BENJAMIN REYES LAGUER | ADDRESS ON FILE |
| BENJAMIN RIGUARD MORALES | ADDRESS ON FILE |
| BENJAMIN RIOS GREGO | ADDRESS ON FILE |
| BENJAMIN RIOS LA SANTA | ADDRESS ON FILE |
| BENJAMIN RIVALTA LOPEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA ALONZO | ADDRESS ON FILE |
| BENJAMIN RIVERA CASTRO | ADDRESS ON FILE |
| BENJAMIN RIVERA FERNANDEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA FERNANDEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA GOMEZ | ADDRESS ON FILE |
| BENJAMIN RIVERA SANTIAGO | ADDRESS ON FILE |
| BENJAMIN ROBLES RIOS | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ COLON | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ FALCO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ ROSADO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SILVAGNO | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ SILVAGNO | ADDRESS ON FILE |
| BENJAMIN ROLDAN SANYET | ADDRESS ON FILE |
| BENJAMIN ROSADO MUIZ | ADDRESS ON FILE |
| BENJAMIN ROSADO MUNIZ | ADDRESS ON FILE |
| BENJAMIN ROSARIO FIGUEROA | ADDRESS ON FILE |
| BENJAMIN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN RUIZ ACEVEDO | ADDRESS ON FILE |
| BENJAMIN SANCHEZ HIDALGO | ADDRESS ON FILE |
| BENJAMIN SANCHEZ LUGO | ADDRESS ON FILE |
| BENJAMIN SANTANA DINGUI | ADDRESS ON FILE |
| BENJAMIN SANTANA JIMENE | ADDRESS ON FILE |
| BENJAMIN SANTANA ROBLES | ADDRESS ON FILE |
| BENJAMIN SANTIAGO CINTRON | ADDRESS ON FILE |
| BENJAMIN SANTIAGO SERRANO | ADDRESS ON FILE |
| BENJAMIN SEDA MORALES | ADDRESS ON FILE |
| BENJAMIN SIMONETTI PICORELLI | ADDRESS ON FILE |
| BENJAMIN SIMONETTI PICORELLI | ADDRESS ON FILE |
| BENJAMIN SOTO HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN SOTO RIVERA | ADDRESS ON FILE |
| BENJAMIN SOTO RUIZ | ADDRESS ON FILE |
| BENJAMIN SUAREZ SANTIAGO | ADDRESS ON FILE |
| BENJAMIN TAPIA CRUZ | ADDRESS ON FILE |
| BENJAMIN TORRES CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN TORRES GARCIA | ADDRESS ON FILE |
| BENJAMIN TORRES MALDONADO | ADDRESS ON FILE |
| BENJAMIN TORRES MAURAS | ADDRESS ON FILE |
| BENJAMIN TOTTI LUGO | ADDRESS ON FILE |
| BENJAMIN UBILES HERNAND | ADDRESS ON FILE |
| BENJAMIN VALCARCEL SOSTRE | ADDRESS ON FILE |
| BENJAMIN VAN DERDYS | ADDRESS ON FILE |
| BENJAMIN VAZQUEZ MEDINA | ADDRESS ON FILE |
| BENJAMIN VELAZQUEZ DELGADO | ADDRESS ON FILE |
| BENJAMIN VELEZ FLORES | ADDRESS ON FILE |
| BENJOEL MORALES COLON | ADDRESS ON FILE |
| BENJY U GONZALEZ AGOSTO | ADDRESS ON FILE |
| BENNIE CANDELARIO AROCHO | ADDRESS ON FILE |
| BENNIE ECHEVARRIA GOMEZ | ADDRESS ON FILE |
| BENNIE LUZ COLON COLON | ADDRESS ON FILE |
| BENNY DIAZ | ADDRESS ON FILE |
| BENNY GANDARILLA BURGOS | ADDRESS ON FILE |
| BENSON R PAGAN JIMENEZ | ADDRESS ON FILE |
| BENYS D. POUEYMIROU SOTO | ADDRESS ON FILE |
| BERCHMAN LATORRE RAMOS | ADDRESS ON FILE |
| BERENA CRESPO BARRETO | ADDRESS ON FILE |
| BERENADA CRUZ COLON | ADDRESS ON FILE |
| BERENICE B BELLOTTI SEVILLA | ADDRESS ON FILE |
| BERENICE R SUEIRO VAZQUEZ | ADDRESS ON FILE |
| BERENICE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BERENILDA BERMUDEZ RIVERA | ADDRESS ON FILE |
| BERENITH RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BERENITH ROMAN VALLE | ADDRESS ON FILE |
| BERGICA ESPINAL BERGICA | ADDRESS ON FILE |
| BERGUEDYS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| BERLIE A RODRIGUEZ TALAVERA | ADDRESS ON FILE |
| BERLIS QUINONES SOLIS | ADDRESS ON FILE |
| BERLITZ DAVID RODRIGUEZ | ADDRESS ON FILE |
| BERMARY PENA CRUZ | ADDRESS ON FILE |
| BERMORE MALAVE RODRIGUEZ | ADDRESS ON FILE |
| BERNABE ANDRADES GUZMAN | ADDRESS ON FILE |
| BERNABE BURGOS SANTIAGO | ADDRESS ON FILE |
| BERNABE ECHEVARRIA | ADDRESS ON FILE |
| BERNABE FIGUEROA RIOS | ADDRESS ON FILE |
| BERNABE GARCIA | ADDRESS ON FILE |
| BERNABE GARCIA BERNABE | ADDRESS ON FILE |
| BERNABE GONZALEZ RIVERA | ADDRESS ON FILE |
| BERNABE HERNANDEZ RIVERA | ADDRESS ON FILE |
| BERNABE LOPEZ LOPEZ | ADDRESS ON FILE |
| BERNABE MARTIR TELLADO | ADDRESS ON FILE |
| BERNABE MARTIR TELLADO | ADDRESS ON FILE |
| BERNABE NEGRON RODRIGUEZ | ADDRESS ON FILE |
| BERNABE PENDAS AROCHO | ADDRESS ON FILE |
| BERNABE PEREZ IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNABE RIVERA QUINONES | ADDRESS ON FILE |
| BERNABE RODRIGUEZ COLON | ADDRESS ON FILE |
| BERNABE ROSA LOPEZ | ADDRESS ON FILE |
| BERNABE SANTOS MONTESINO | ADDRESS ON FILE |
| BERNABE VIRELLA RODRIGUEZ | ADDRESS ON FILE |
| BERNABE WILLIAMS | ADDRESS ON FILE |
| BERNABELA SOTO CABAN | ADDRESS ON FILE |
| BERNABELA TORRES OTERO | ADDRESS ON FILE |
| BERNABELA VALENTIN LOPEZ | ADDRESS ON FILE |
| BERNABELA VELAZQUEZ REYES | ADDRESS ON FILE |
| BERNABETTE ADORNO CRUZ | ADDRESS ON FILE |
| BERNADETTE ALVAREZ MONTENEGRO | ADDRESS ON FILE |
| BERNADETTE TYLER | ADDRESS ON FILE |
| BERNALDINO ORTEGA SOTO | ADDRESS ON FILE |
| BERNALDO MARRERO QUILES | ADDRESS ON FILE |
| BERNANDINA ORTIZ SOSTRE | ADDRESS ON FILE |
| BERNARD DELANEY | ADDRESS ON FILE |
| BERNARD VELAZQUEZ AVILES | ADDRESS ON FILE |
| BERNARDA ACEVEDO LOPEZ | ADDRESS ON FILE |
| BERNARDA CORDOVA CORREA | ADDRESS ON FILE |
| BERNARDA DUCOS CABAN | ADDRESS ON FILE |
| BERNARDA IGLESIAS RAMOS | ADDRESS ON FILE |
| BERNARDA LUGO LUGO | ADDRESS ON FILE |
| BERNARDA MARTINEZ CRUZ | ADDRESS ON FILE |
| BERNARDA MARTINEZ CUEVAS | ADDRESS ON FILE |
| BERNARDA MARTINEZ CUEVAS | ADDRESS ON FILE |
| BERNARDA MERCADO BONILLA | ADDRESS ON FILE |
| BERNARDA MONTAS RAPOSO | ADDRESS ON FILE |
| BERNARDA PABON AGOSTO | ADDRESS ON FILE |
| BERNARDA QUILES COTTO | ADDRESS ON FILE |
| BERNARDA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| BERNARDA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| BERNARDA RAMOS MORALES | ADDRESS ON FILE |
| BERNARDA RAMOS MORALES | ADDRESS ON FILE |
| BERNARDA RENTAS | ADDRESS ON FILE |
| BERNARDA RIVERA ALVARADO | ADDRESS ON FILE |
| BERNARDA RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| BERNARDA SANTIAGO GARCIA | ADDRESS ON FILE |
| BERNARDA SIERRA ORTIZ | ADDRESS ON FILE |
| BERNARDINA CAJIGAS LORENZO | ADDRESS ON FILE |
| BERNARDINA CASTRO ALVAREZ | ADDRESS ON FILE |
| BERNARDINA COLON COLON | ADDRESS ON FILE |
| BERNARDINA CUEVAS MUIZ | ADDRESS ON FILE |
| BERNARDINA LUGO RODRIGU | ADDRESS ON FILE |
| BERNARDINA NUNEZ RUIZ | ADDRESS ON FILE |
| BERNARDINA QUINTANA | ADDRESS ON FILE |
| BERNARDINA RIVERA APONTE | ADDRESS ON FILE |
| BERNARDINA ROMERO GONZALEZ | ADDRESS ON FILE |
| BERNARDINA SALAS CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARDINA SOTO ZERUTO | ADDRESS ON FILE |
| BERNARDINO ALBINO VEGA | ADDRESS ON FILE |
| BERNARDINO ALVARADO PERDOM | ADDRESS ON FILE |
| BERNARDINO ARROYO ORTIZ | ADDRESS ON FILE |
| BERNARDINO BENES ROMAN | ADDRESS ON FILE |
| BERNARDINO BERRIOS JIME | ADDRESS ON FILE |
| BERNARDINO BOSQUES RODRIGU | ADDRESS ON FILE |
| BERNARDINO BOSQUES RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINO CARCANO LLANO | ADDRESS ON FILE |
| BERNARDINO CARDONA HILERIO | ADDRESS ON FILE |
| BERNARDINO FANTAUZZI BERNARDINO | ADDRESS ON FILE |
| BERNARDINO FELIX GONZALEZ | ADDRESS ON FILE |
| BERNARDINO FIGUEROA CRUZ | ADDRESS ON FILE |
| BERNARDINO LOPEZ MASS | ADDRESS ON FILE |
| BERNARDINO LOPEZ PIZARRO | ADDRESS ON FILE |
| BERNARDINO LOPEZ SOTO | ADDRESS ON FILE |
| BERNARDINO MARTINEZ TORRES | ADDRESS ON FILE |
| BERNARDINO MARTINEZ TORRES | ADDRESS ON FILE |
| BERNARDINO MILLAN TORRES | ADDRESS ON FILE |
| BERNARDINO MORALES RODRIGU | ADDRESS ON FILE |
| BERNARDINO PALLENS CURBELO | ADDRESS ON FILE |
| BERNARDINO PASTRANA | ADDRESS ON FILE |
| BERNARDINO PEDRAZA AYALA | ADDRESS ON FILE |
| BERNARDINO REYES PELLOT | ADDRESS ON FILE |
| BERNARDINO REYES PELLOT | ADDRESS ON FILE |
| BERNARDINO ROBLES GARCIA | ADDRESS ON FILE |
| BERNARDINO ROSADO MELENDEZ | ADDRESS ON FILE |
| BERNARDINO ROSARIO LIZARDI | ADDRESS ON FILE |
| BERNARDINO ROSARIO LIZARDI | ADDRESS ON FILE |
| BERNARDINO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| BERNARDINO VAZQUEZ SANTOS | ADDRESS ON FILE |
| BERNARDITA CONDE NIEVES | ADDRESS ON FILE |
| BERNARDO A ESCUDERO GONZALEZ | ADDRESS ON FILE |
| BERNARDO AROCHO VELAZQUEZ | ADDRESS ON FILE |
| BERNARDO CAMACHO AQUINO | ADDRESS ON FILE |
| BERNARDO COREANO GASCOT | ADDRESS ON FILE |
| BERNARDO CORTES JIMENEZ | ADDRESS ON FILE |
| BERNARDO CRUZ CASTILLO | ADDRESS ON FILE |
| BERNARDO CRUZ PENA | ADDRESS ON FILE |
| BERNARDO DAVILA FONSECA | ADDRESS ON FILE |
| BERNARDO DIAZ COLON | ADDRESS ON FILE |
| BERNARDO ECHEVARRIA BERNARDO | ADDRESS ON FILE |
| BERNARDO ECHEVARRIA SOTO | ADDRESS ON FILE |
| BERNARDO FIGUEROA BURGOS | ADDRESS ON FILE |
| BERNARDO FIOL VILLALOBOS | ADDRESS ON FILE |
| BERNARDO GONZALEZ FIDALGO | ADDRESS ON FILE |
| BERNARDO GONZALEZ VELEZ | ADDRESS ON FILE |
| BERNARDO GUERRA CRUZ | ADDRESS ON FILE |
| BERNARDO GUERRA SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARDO HERNANDEZ GARCIA | ADDRESS ON FILE |
| BERNARDO J LUGO SOTO | ADDRESS ON FILE |
| BERNARDO J ROSARIO TORRES | ADDRESS ON FILE |
| BERNARDO J VINAS NEGRON | ADDRESS ON FILE |
| BERNARDO LASCOT TORRES | ADDRESS ON FILE |
| BERNARDO LEBRON DANZOTT | ADDRESS ON FILE |
| BERNARDO MALDONADO | ADDRESS ON FILE |
| BERNARDO MARRERO VAZQUEZ | ADDRESS ON FILE |
| BERNARDO MELENDEZ COLLAZO | ADDRESS ON FILE |
| BERNARDO MERCED MELENDEZ | ADDRESS ON FILE |
| BERNARDO MOJICA NARVAEZ | ADDRESS ON FILE |
| BERNARDO MONTANEZ FRANCO | ADDRESS ON FILE |
| BERNARDO MORALES FIGUEROA | ADDRESS ON FILE |
| BERNARDO MORALES GONZALEZ | ADDRESS ON FILE |
| BERNARDO MULERO MELENDEZ | ADDRESS ON FILE |
| BERNARDO NIEVES CAMACHO | ADDRESS ON FILE |
| BERNARDO NIEVES CUEVAS | ADDRESS ON FILE |
| BERNARDO OCASIO CARRILLO | ADDRESS ON FILE |
| BERNARDO OLIVIERI IRIZARRY | ADDRESS ON FILE |
| BERNARDO PASTORIZA | ADDRESS ON FILE |
| BERNARDO PEDROZA ROSARIO | ADDRESS ON FILE |
| BERNARDO PEREZ VAZQUEZ | ADDRESS ON FILE |
| BERNARDO PUJOLS FUENTES | ADDRESS ON FILE |
| BERNARDO QUINONES RIVERA | ADDRESS ON FILE |
| BERNARDO R NUNEZ MULET | ADDRESS ON FILE |
| BERNARDO RAMOS RAMOS | ADDRESS ON FILE |
| BERNARDO REYES GUADALUPE | ADDRESS ON FILE |
| BERNARDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| BERNARDO ROSADO GONZALEZ | ADDRESS ON FILE |
| BERNARDO ROSARIO TORRES | ADDRESS ON FILE |
| BERNARDO SAN MIGUEL | ADDRESS ON FILE |
| BERNARDO SANTIAGO RIVERA | ADDRESS ON FILE |
| BERNARDO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| BERNARDO SOTO OTERO | ADDRESS ON FILE |
| BERNARDO VARGAS COLON | ADDRESS ON FILE |
| BERNARDO VELEZ RIVERA | ADDRESS ON FILE |
| BERNARDY ORTIZ LOPEZ | ADDRESS ON FILE |
| BERNICE CANDELARIO AROCHO | ADDRESS ON FILE |
| BERNICE DEL VALLE MUNIZ | ADDRESS ON FILE |
| BERNICE ESPINET LOPEZ | ADDRESS ON FILE |
| BERNICE LARACUENTE LUGO | ADDRESS ON FILE |
| BERNICE LARACUENTE LUGO | ADDRESS ON FILE |
| BERNICE LOPEZ | ADDRESS ON FILE |
| BERNICE M ECHEVARRIA ROJAS | ADDRESS ON FILE |
| BERNICE MOJICA VELAZQUEZ | ADDRESS ON FILE |
| BERNICE PEREZ CORCHADO | ADDRESS ON FILE |
| BERNICE RAMIREZ ZAPATA | ADDRESS ON FILE |
| BERNICE RAMOS MURIEL | ADDRESS ON FILE |
| BERNICE SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNICE TORRES FLORES | ADDRESS ON FILE |
| BERNIE CANDELARIO AROCHO | ADDRESS ON FILE |
| BERNIE D GONZALEZ VELEZ | ADDRESS ON FILE |
| BERNIE O RAMOS ROBLEDO | ADDRESS ON FILE |
| BERNIE SOSA LOPEZ | ADDRESS ON FILE |
| BERNILDE HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| BERNIS A GONZALEZ MIRANDA | ADDRESS ON FILE |
| BERO CRUZ SANTIAGO | ADDRESS ON FILE |
| BERRENIGSE SANTIAGO CORTES | ADDRESS ON FILE |
| BERRIOS DEVELOPMENT CORP | ADDRESS ON FILE |
| BERTA A A PIZARRO DAVILA | ADDRESS ON FILE |
| BERTA A PIZARRO DAVILA | ADDRESS ON FILE |
| BERTA CARRASQUILLO VARGAS | ADDRESS ON FILE |
| BERTA DELGADO | ADDRESS ON FILE |
| BERTA DELGADO | ADDRESS ON FILE |
| BERTA DELGADO | ADDRESS ON FILE |
| BERTA DIAZ | ADDRESS ON FILE |
| BERTA E MARTINEZ | ADDRESS ON FILE |
| BERTA FELICIANO CRESPO | ADDRESS ON FILE |
| BERTA FONT ESTADES | ADDRESS ON FILE |
| BERTA I A MENDEZ INOA | ADDRESS ON FILE |
| BERTA L MEJIAS MENDEZ | ADDRESS ON FILE |
| BERTA MALDONADO VDA | ADDRESS ON FILE |
| BERTA MARTINEZ MEDINA | ADDRESS ON FILE |
| BERTA MEJIA MENDEZ | ADDRESS ON FILE |
| BERTA PABON SEDA | ADDRESS ON FILE |
| BERTA RAMOS SANTIAGO | ADDRESS ON FILE |
| BERTA RIVERA ANZUETA | ADDRESS ON FILE |
| BERTA RIVERA NEGRON | ADDRESS ON FILE |
| BERTHA C C MENDEZ NAVIA | ADDRESS ON FILE |
| BERTHA E PINEIRO MORETA | ADDRESS ON FILE |
| BERTHAIDA SEIJO ORTIZ | ADDRESS ON FILE |
| BERTIDO RODRIGUEZ VEGA | ADDRESS ON FILE |
| BERTIE GAY PIAZZA | ADDRESS ON FILE |
| BERTILIA DEL VALLE PIZARRO | ADDRESS ON FILE |
| BERTMARIE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BERTO CRESPO CRESPO | ADDRESS ON FILE |
| BERTO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| BERTO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| BERTRAN ELEVATOR TECHNOLOGY INC | ADDRESS ON FILE |
| BERVELSY YAMBO SANTIAGO | ADDRESS ON FILE |
| BESSAIDA MARQUEZ ACEVEDO | ADDRESS ON FILE |
| BESSCORP | ADDRESS ON FILE |
| BEST CHEMICAL INC | ADDRESS ON FILE |
| BEST COMPUTER SERVICES | ADDRESS ON FILE |
| BEST FIRE TECH CORP | ADDRESS ON FILE |
| BEST HOMES | ADDRESS ON FILE |
| BEST RECYCLERS CORP | ADDRESS ON FILE |
| BEST RECYCLERS CORP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETANIA ORTIZ VALENZUELA | ADDRESS ON FILE |
| BETHESDA SURO COLON | ADDRESS ON FILE |
| BETHSAIDA CARTAGENA FRANCO | ADDRESS ON FILE |
| BETHSAIDA LOPEZ GOTAY | ADDRESS ON FILE |
| BETHSAIDA MORALES RAMOS | ADDRESS ON FILE |
| BETHZABEL VALLE CUEVAS | ADDRESS ON FILE |
| BETHZAIDA ALVARADO ROJA | ADDRESS ON FILE |
| BETHZAIDA ANDINO TAPIA | ADDRESS ON FILE |
| BETHZAIDA BABILONIA MASSA | ADDRESS ON FILE |
| BETHZAIDA BERRIOS COLON | ADDRESS ON FILE |
| BETHZAIDA BLAS RAMOS | ADDRESS ON FILE |
| BETHZAIDA CARCANA FELICIANO | ADDRESS ON FILE |
| BETHZAIDA CARRERO RODRIGUEZ | ADDRESS ON FILE |
| BETHZAIDA CASILLAS MOJICA | ADDRESS ON FILE |
| BETHZAIDA COLON COLON | ADDRESS ON FILE |
| BETHZAIDA COLON NEDRON | ADDRESS ON FILE |
| BETHZAIDA COLON SOLIVAN | ADDRESS ON FILE |
| BETHZAIDA DURAN GONZALEZ | ADDRESS ON FILE |
| BETHZAIDA FIGUEROA PELLOT | ADDRESS ON FILE |
| BETHZAIDA GARCIA PEREZ | ADDRESS ON FILE |
| BETHZAIDA GUTIERREZ VEGA | ADDRESS ON FILE |
| BETHZAIDA IRIZARRY DE LEON | ADDRESS ON FILE |
| BETHZAIDA IRIZARRY MEDINA | ADDRESS ON FILE |
| BETHZAIDA JIMENEZ PIZARRO | ADDRESS ON FILE |
| BETHZAIDA LARREGUI RIVERA | ADDRESS ON FILE |
| BETHZAIDA LUGO NAVARRO | ADDRESS ON FILE |
| BETHZAIDA M RIVERA MARTINEZ | ADDRESS ON FILE |
| BETHZAIDA OLIVERA VAZQUEZ | ADDRESS ON FILE |
| BETHZAIDA RIVERA LOPEZ | ADDRESS ON FILE |
| BETHZAIDA RIVERA SIERRA | ADDRESS ON FILE |
| BETHZAIDA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| BETHZAIDA ROMAN ORTIZ | ADDRESS ON FILE |
| BETHZAIDA TORRES CABAN | ADDRESS ON FILE |
| BETHZALIE CONCEPCION ARROYO | ADDRESS ON FILE |
| BETHZYMARY CADIZ SANCHEZ | ADDRESS ON FILE |
| BETSABE RAMOS TOLEDO | ADDRESS ON FILE |
| BETSAIDA MELENDEZ SANTANA | ADDRESS ON FILE |
| BETSAIDA PANTOJA FORTE | ADDRESS ON FILE |
| BETSAIDA RALAT NEGRON | ADDRESS ON FILE |
| BETSAIDA RIVERA ECHEVARRIA | ADDRESS ON FILE |
| BETSAIDA VELEZ MEDINA | ADDRESS ON FILE |
| BETSIE RIVERA TORRES | ADDRESS ON FILE |
| BETSUEL A LARREGUI DENNIS | ADDRESS ON FILE |
| BETSY A MARTINEZ CARMONA | ADDRESS ON FILE |
| BETSY A NAZARIO BRICENO | ADDRESS ON FILE |
| BETSY A RODRIGUEZ ROSA | ADDRESS ON FILE |
| BETSY ANN ABREU VAZQUEZ | ADDRESS ON FILE |
| BETSY ASENCIO QUILES | ADDRESS ON FILE |
| BETSY BELTRAN RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETSY CANDELARIO RIVERA | ADDRESS ON FILE |
| BETSY CARMONA PEREZ | ADDRESS ON FILE |
| BETSY CARMONA QUINONES | ADDRESS ON FILE |
| BETSY CRUZ GONZALEZ | ADDRESS ON FILE |
| BETSY D ROSADO NEGRON | ADDRESS ON FILE |
| BETSY DOMENECH BANUCHI | ADDRESS ON FILE |
| BETSY E CARABALLO SANTIAGO | ADDRESS ON FILE |
| BETSY GALARZA VARGAS | ADDRESS ON FILE |
| BETSY I MAHONES ANDINO | ADDRESS ON FILE |
| BETSY I MARTINEZ MALDONADO | ADDRESS ON FILE |
| BETSY I MARTY SEDA | ADDRESS ON FILE |
| BETSY J VIERA HERNANDEZ | ADDRESS ON FILE |
| BETSY L MORALES RODRIGUEZ | ADDRESS ON FILE |
| BETSY M BORRERO BAHAMUNDI | ADDRESS ON FILE |
| BETSY MASSO FERNANDEZ | ADDRESS ON FILE |
| BETSY MOLINA GARCIA | ADDRESS ON FILE |
| BETSY MORALES BAEZ | ADDRESS ON FILE |
| BETSY N COLON | ADDRESS ON FILE |
| BETSY RODRIGUEZ CINTRON | ADDRESS ON FILE |
| BETSY ROSA SANTIAGO | ADDRESS ON FILE |
| BETSY VALDIVIESO GOMEZ | ADDRESS ON FILE |
| BETSY VELEZ ROSAS | ADDRESS ON FILE |
| BETTIE IBANEZ GONZALEZ | ADDRESS ON FILE |
| BETTY A ORTIZ RIVERA | ADDRESS ON FILE |
| BETTY A SANTANA OLIVARES | ADDRESS ON FILE |
| BETTY DIAZ ESTRADA | ADDRESS ON FILE |
| BETTY G DIAZ ESTRADA | ADDRESS ON FILE |
| BETTY GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BETTY GARCIA RODRIGUEZ | ADDRESS ON FILE |
| BETTY I COLON ALBIZU | ADDRESS ON FILE |
| BETTY J RESSY RAMOS | ADDRESS ON FILE |
| BETTY J RESSY RAMOS | ADDRESS ON FILE |
| BETTY L ALVARADO PADILLA | ADDRESS ON FILE |
| BETTY L RIVERA TORRES | ADDRESS ON FILE |
| BETTY LABOY MARTINEZ | ADDRESS ON FILE |
| BETTY LAUREANO FELICIANO | ADDRESS ON FILE |
| BETTY LEBRON VELEZ | ADDRESS ON FILE |
| BETTY LUGO BARRIOS | ADDRESS ON FILE |
| BETTY M APONTE QUINONES | ADDRESS ON FILE |
| BETTY M APONTE QUINONES | ADDRESS ON FILE |
| BETTY MEJIAS SANCHEZ | ADDRESS ON FILE |
| BETTY MORALES GARRIGA | ADDRESS ON FILE |
| BETTY N RIVERA NUEZ | ADDRESS ON FILE |
| BETTY PAGAN FIGUEROA | ADDRESS ON FILE |
| BETTY PAGAN SILVA | ADDRESS ON FILE |
| BETTY RAMIREZ RAMIREZ | ADDRESS ON FILE |
| BETTY REYES BASCARAN | ADDRESS ON FILE |
| BETTY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BETTY ROSA POMALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY VARGAS KUILAN | ADDRESS ON FILE |
| BETTY VERA | ADDRESS ON FILE |
| BETZABEL FLORES ALICEA | ADDRESS ON FILE |
| BETZABIA ANDINO PEREZ | ADDRESS ON FILE |
| BETZAIDA A ALEMANY VELEZ | ADDRESS ON FILE |
| BETZAIDA ACEVEDO GALICIA | ADDRESS ON FILE |
| BETZAIDA AGUILA MONGE | ADDRESS ON FILE |
| BETZAIDA ATILES VIERA | ADDRESS ON FILE |
| BETZAIDA BAEZ RIVERA | ADDRESS ON FILE |
| BETZAIDA BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| BETZAIDA BERRIOS ESPADA | ADDRESS ON FILE |
| BETZAIDA CALDERON SANTIAGO | ADDRESS ON FILE |
| BETZAIDA CANDELARIA | ADDRESS ON FILE |
| BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE |
| BETZAIDA CASTILLO CRUZ | ADDRESS ON FILE |
| BETZAIDA CATALA MARRERO | ADDRESS ON FILE |
| BETZAIDA CENTENO RAMOS | ADDRESS ON FILE |
| BETZAIDA COUVERTIER LLANOS | ADDRESS ON FILE |
| BETZAIDA CRUZ LOZADA | ADDRESS ON FILE |
| BETZAIDA FALCON ANDINO | ADDRESS ON FILE |
| BETZAIDA GERENA REYES | ADDRESS ON FILE |
| BETZAIDA GONZALEZ COLON | ADDRESS ON FILE |
| BETZAIDA GRAFALS FONT | ADDRESS ON FILE |
| BETZAIDA HERNANDEZ PEREZ | ADDRESS ON FILE |
| BETZAIDA HERNANDEZ PEREZ | ADDRESS ON FILE |
| BETZAIDA JIMENEZ ROHENA | ADDRESS ON FILE |
| BETZAIDA JIMENEZ VALLE | ADDRESS ON FILE |
| BETZAIDA LAUREANO NUNEZ | ADDRESS ON FILE |
| BETZAIDA LOPEZ CRUZ | ADDRESS ON FILE |
| BETZAIDA LOPEZ MORALES | ADDRESS ON FILE |
| BETZAIDA MALDONADO ORTIZ | ADDRESS ON FILE |
| BETZAIDA MARENGO GUZMAN | ADDRESS ON FILE |
| BETZAIDA MARRERO RIVERA | ADDRESS ON FILE |
| BETZAIDA MARTINEZ PADILLA | ADDRESS ON FILE |
| BETZAIDA MIRANDA | ADDRESS ON FILE |
| BETZAIDA MOJICA ARCELAY | ADDRESS ON FILE |
| BETZAIDA MORALES TORRES | ADDRESS ON FILE |
| BETZAIDA RAMOS MELENDEZ | ADDRESS ON FILE |
| BETZAIDA REYES MEDINA | ADDRESS ON FILE |
| BETZAIDA REYES NIEVES | ADDRESS ON FILE |
| BETZAIDA RIVERA PINEIRO | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| BETZAIDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BETZAIDA ROLDAN ORTIZ | ADDRESS ON FILE |
| BETZAIDA ROSADO SANTOS | ADDRESS ON FILE |
| BETZAIDA ROSARIO BENITEZ | ADDRESS ON FILE |
| BETZAIDA SAMOT MALDONADO | ADDRESS ON FILE |
| BETZAIDA SANCHEZ CHACON | ADDRESS ON FILE |
| BETZAIDA SANTIAGO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETZAIDA SANTOS GONZALEZ | ADDRESS ON FILE |
| BETZAIDA VALENTIN GONZALEZ | ADDRESS ON FILE |
| BETZAIDA VALENTIN MARTINEZ | ADDRESS ON FILE |
| BETZAIDA VARGAS RAMOS | ADDRESS ON FILE |
| BETZAIDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| BETZY J LAFUENTE VIROLA | ADDRESS ON FILE |
| BEVERL ANDUJAR FELICIANO | ADDRESS ON FILE |
| BEVERLY BAEZ HERNANDEZ | ADDRESS ON FILE |
| BEVERLY CRUZ COTTO | ADDRESS ON FILE |
| BEVERLY HUE BEVERLY | ADDRESS ON FILE |
| BEVERLY J LA HUE DE BONETA | ADDRESS ON FILE |
| BEVERLY LANDE GRINHAUS | ADDRESS ON FILE |
| BEVERLY ORTIZ TORRES | ADDRESS ON FILE |
| BEVERLY RIVERA SERRANO | ADDRESS ON FILE |
| BEXABEL VAZQUEZ RUIZ | ADDRESS ON FILE |
| BEXAIDA ORTIZ VARGAS | ADDRESS ON FILE |
| BFI WASTE SERVICES | ADDRESS ON FILE |
| BFI WASTE SERVICES | ADDRESS ON FILE |
| BIADNEY COLON RIVERA | ADDRESS ON FILE |
| BIANCA E GOMEZ ALGARIN | ADDRESS ON FILE |
| BIANCA J RAMOS | ADDRESS ON FILE |
| BIANCA L JIMENEZ MORALES | ADDRESS ON FILE |
| BIANCA M BRUNO COSME | ADDRESS ON FILE |
| BIANCA RIVERA RONDA | ADDRESS ON FILE |
| BIANCA V RIVERA VELEZ | ADDRESS ON FILE |
| BIANCA V RIVERA VELEZ | ADDRESS ON FILE |
| BIANCA VIRELLA RAMIREZ | ADDRESS ON FILE |
| BIBIANA BETANCOURT RUIZ | ADDRESS ON FILE |
| BIBIANA LABOY LOPEZ | ADDRESS ON FILE |
| BIBIANA SARRIERA REQUENA | ADDRESS ON FILE |
| BIBIANO RIVERA TORRES | ADDRESS ON FILE |
| BIBIANO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| BIENVENIDA ACEVEDO MERCED | ADDRESS ON FILE |
| BIENVENIDA AGUAYO GOMEZ | ADDRESS ON FILE |
| BIENVENIDA APONTE PADILLA | ADDRESS ON FILE |
| BIENVENIDA AYALA BERNARD | ADDRESS ON FILE |
| BIENVENIDA CIRILO MARTINEZ | ADDRESS ON FILE |
| BIENVENIDA CRUZ DE ROSARIO | ADDRESS ON FILE |
| BIENVENIDA CRUZ ROSARIO | ADDRESS ON FILE |
| BIENVENIDA CRUZ SEPULVEDA | ADDRESS ON FILE |
| BIENVENIDA DEL VALLE | ADDRESS ON FILE |
| BIENVENIDA DELGADO SILVA | ADDRESS ON FILE |
| BIENVENIDA FUENTES PARILLA | ADDRESS ON FILE |
| BIENVENIDA GARCIA DE GARCIA | ADDRESS ON FILE |
| BIENVENIDA GOMEZ AYALA | ADDRESS ON FILE |
| BIENVENIDA GOMEZ MEJIAS | ADDRESS ON FILE |
| BIENVENIDA HENRIQUEZ CANCEL | ADDRESS ON FILE |
| BIENVENIDA LOPEZ GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA MALDONADO PINERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENVENIDA MIRANDA DIAZ | ADDRESS ON FILE |
| BIENVENIDA MOLINA COLON | ADDRESS ON FILE |
| BIENVENIDA OTERO | ADDRESS ON FILE |
| BIENVENIDA PABON CORTES | ADDRESS ON FILE |
| BIENVENIDA PEREZ AMARO | ADDRESS ON FILE |
| BIENVENIDA PEREZ HERNANDEZ | ADDRESS ON FILE |
| BIENVENIDA QUILES MARQUEZ | ADDRESS ON FILE |
| BIENVENIDA RIVERA VDA | ADDRESS ON FILE |
| BIENVENIDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BIENVENIDA SANABRIA GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA SANTIAGO DE JESUS | ADDRESS ON FILE |
| BIENVENIDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| BIENVENIDA SANTOS ROMANO | ADDRESS ON FILE |
| BIENVENIDA SOTO GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA SUAREZ COLON | ADDRESS ON FILE |
| BIENVENIDA SUAREZ LOPEZ | ADDRESS ON FILE |
| BIENVENIDA TOLENTINO | ADDRESS ON FILE |
| BIENVENIDA TOLENTINO TORRE | ADDRESS ON FILE |
| BIENVENIDA VEGA GONZALEZ | ADDRESS ON FILE |
| BIENVENIDA VELAZQUEZ FL | ADDRESS ON FILE |
| BIENVENIDA VELEZ MATEO | ADDRESS ON FILE |
| BIENVENIDO ACEVEDO SANCHEZ | ADDRESS ON FILE |
| BIENVENIDO APONTE ROLDAN | ADDRESS ON FILE |
| BIENVENIDO APONTE ROLDON | ADDRESS ON FILE |
| BIENVENIDO ARISTUD LOPE | ADDRESS ON FILE |
| BIENVENIDO AYALA BONILLA | ADDRESS ON FILE |
| BIENVENIDO BIRRIEL SANCHEZ | ADDRESS ON FILE |
| BIENVENIDO CARBENTE MORALES | ADDRESS ON FILE |
| BIENVENIDO CARINO BURGOS | ADDRESS ON FILE |
| BIENVENIDO CINTRON TORRES | ADDRESS ON FILE |
| BIENVENIDO COLON COLON | ADDRESS ON FILE |
| BIENVENIDO COLON MARIN | ADDRESS ON FILE |
| BIENVENIDO CRUZ SABATER | ADDRESS ON FILE |
| BIENVENIDO ESQUILIN RIVERA | ADDRESS ON FILE |
| BIENVENIDO GOMEZ AGOSTO | ADDRESS ON FILE |
| BIENVENIDO GOMEZ MERCED | ADDRESS ON FILE |
| BIENVENIDO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| BIENVENIDO HILERIO GORDILS | ADDRESS ON FILE |
| BIENVENIDO J ALEJANDRO RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO JIMENEZ RAMOS | ADDRESS ON FILE |
| BIENVENIDO LATIMER SANCHEZ | ADDRESS ON FILE |
| BIENVENIDO LEBRON CRUZ | ADDRESS ON FILE |
| BIENVENIDO MALDONADO BOCCHECCIAMPY | ADDRESS ON FILE |
| BIENVENIDO MALDONADO LEBRON | ADDRESS ON FILE |
| BIENVENIDO MARRERO FIGUEROA | ADDRESS ON FILE |
| BIENVENIDO MARRERO REYES | ADDRESS ON FILE |
| BIENVENIDO MARRERO RODZ | ADDRESS ON FILE |
| BIENVENIDO MARRERO SALGADO | ADDRESS ON FILE |
| BIENVENIDO MARTINEZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIENVENIDO MARTINEZ LUGO | ADDRESS ON FILE |
| BIENVENIDO MAYSONET RIVERA | ADDRESS ON FILE |
| BIENVENIDO MIRANDA OLIVERA | ADDRESS ON FILE |
| BIENVENIDO ORTIZ SOSTRE | ADDRESS ON FILE |
| BIENVENIDO PACHECO | ADDRESS ON FILE |
| BIENVENIDO PUJOLS TORRES | ADDRESS ON FILE |
| BIENVENIDO RIOS MAYSONET | ADDRESS ON FILE |
| BIENVENIDO RIVERA CAMACHO | ADDRESS ON FILE |
| BIENVENIDO RIVERA DAVILA | ADDRESS ON FILE |
| BIENVENIDO RIVERA GARCIA | ADDRESS ON FILE |
| BIENVENIDO RIVERA NIEVES | ADDRESS ON FILE |
| BIENVENIDO RIVERA TORRES | ADDRESS ON FILE |
| BIENVENIDO ROBLES GONZALEZ | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ COLON | ADDRESS ON FILE |
| BIENVENIDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| BIENVENIDO ROLDAN RAMOS | ADDRESS ON FILE |
| BIENVENIDO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| BIENVENIDO ROSA HERNANDEZ | ADDRESS ON FILE |
| BIENVENIDO ROSADO VELEZ | ADDRESS ON FILE |
| BIENVENIDO RUIZ ARROYO | ADDRESS ON FILE |
| BIENVENIDO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| BIENVENIDO SANTIAGO MALDONADO | ADDRESS ON FILE |
| BIENVENIDO TIRADO COLLAZO | ADDRESS ON FILE |
| BIENVENIDO TORRES REYES | ADDRESS ON FILE |
| BIENVENIDO TOSADO | ADDRESS ON FILE |
| BIENVENIDO VELAZQUEZ ROSADO | ADDRESS ON FILE |
| BIENVENIDO VELEZ ORTIZ | ADDRESS ON FILE |
| BIJAN ASHRAFI MAHABADI | ADDRESS ON FILE |
| BILL A FERNANDEZ APONTE | ADDRESS ON FILE |
| BILL R SEWELL GRIFFIS | ADDRESS ON FILE |
| BILL VAZQUEZ REXACH | ADDRESS ON FILE |
| BILLIE E GONZALEZ REYES | ADDRESS ON FILE |
| BILLIE GONZALEZ CRUZ | ADDRESS ON FILE |
| BILLJOEL ORTIZ PEREZ | ADDRESS ON FILE |
| BILLY A DE JESUS GONZALEZ | ADDRESS ON FILE |
| BILLY A ROSADO RIVERA | ADDRESS ON FILE |
| BILLY A RUIZ MIRANDA | ADDRESS ON FILE |
| BILLY J TORRES PANTOJAS | ADDRESS ON FILE |
| BILLY JUSINO ALMODOVAR | ADDRESS ON FILE |
| BILLY M ALEJANDRO RAMOS | ADDRESS ON FILE |
| BILLY NIEVES HERNANDEZ | ADDRESS ON FILE |
| BILLY NIEVES HERNANDEZ | ADDRESS ON FILE |
| BILLY VARGAS HERNANDEZ | ADDRESS ON FILE |
| BIMADIE E GONZALEZ RAMOS | ADDRESS ON FILE |
| BIONET RIVERA MERCADO | ADDRESS ON FILE |
| BIOTECHNICAL ENVIORMENT SERV | ADDRESS ON FILE |
| BIRD BIRD HESTRES PSC | ADDRESS ON FILE |
| BIRLA DE LEON MELENDEZ | ADDRESS ON FILE |
| BIRLA DE LEON MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BIRMA CASTRO ROSADO | ADDRESS ON FILE |
| BIRR VAZQUEZ MUJICA | ADDRESS ON FILE |
| BIRR VAZQUEZ REXACH | ADDRESS ON FILE |
| BIRSA GARCIA NAZARIO | ADDRESS ON FILE |
| BIRSA GARCIA NAZARIO | ADDRESS ON FILE |
| BIRX VAZQUEZ MUJICA | ADDRESS ON FILE |
| BISMAL HERNANDEZ VARGAS | ADDRESS ON FILE |
| BISMARY Y PENA PEREZ | ADDRESS ON FILE |
| BL INVESTMENT INC | ADDRESS ON FILE |
| BLACK BOX PR CORP | ADDRESS ON FILE |
| BLACK DECKER PUERTO RICO INC | ADDRESS ON FILE |
| BLACKROCK INVESTMENT MANAGEMENT LLC | ADDRESS ON FILE |
| BLADIMARIE BERMUDEZ VEGA | ADDRESS ON FILE |
| BLADIMIR AVILA CORTES | ADDRESS ON FILE |
| BLADIMIR AVILA CORTES | ADDRESS ON FILE |
| BLANCA A ALVAREZ RAMIREZ | ADDRESS ON FILE |
| BLANCA A CANALES VALDEJULI | ADDRESS ON FILE |
| BLANCA A CARTAGENA | ADDRESS ON FILE |
| BLANCA A DE LEON GOMEZ | ADDRESS ON FILE |
| BLANCA A LOPEZ CORDERO | ADDRESS ON FILE |
| BLANCA A PICON NERYS | ADDRESS ON FILE |
| BLANCA A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BLANCA A RODRIGUEZ ROSA | ADDRESS ON FILE |
| BLANCA A TORRES SOTO | ADDRESS ON FILE |
| BLANCA ACABA QUILES | ADDRESS ON FILE |
| BLANCA ACEVEDO AYALA | ADDRESS ON FILE |
| BLANCA ACEVEDO QUILES | ADDRESS ON FILE |
| BLANCA AGUILU BLANCA | ADDRESS ON FILE |
| BLANCA AGUILU DE CORDERO | ADDRESS ON FILE |
| BLANCA ALVARADO MORALES | ADDRESS ON FILE |
| BLANCA ALVAREZ DE GARCIA | ADDRESS ON FILE |
| BLANCA ALVAREZ GARCIA | ADDRESS ON FILE |
| BLANCA ANDUJAR DIAZ | ADDRESS ON FILE |
| BLANCA ANDUJAR DIAZ | ADDRESS ON FILE |
| BLANCA APONTE ROSARIO | ADDRESS ON FILE |
| BLANCA ARIAS FRANQUI | ADDRESS ON FILE |
| BLANCA BADILLO SUAREZ | ADDRESS ON FILE |
| BLANCA BALAGUER DE VAZQUEZ | ADDRESS ON FILE |
| BLANCA BALAGUER RODRIGUEZ | ADDRESS ON FILE |
| BLANCA BALAGUER VAZQUEZ | ADDRESS ON FILE |
| BLANCA BONILLA DE VELEZ | ADDRESS ON FILE |
| BLANCA BONILLA DE VELEZ | ADDRESS ON FILE |
| BLANCA BULTRON CASAS | ADDRESS ON FILE |
| BLANCA BURGOS FELICIANO | ADDRESS ON FILE |
| BLANCA C C ORTIZ GUTIERREZ | ADDRESS ON FILE |
| BLANCA C DE LEON DE DIAZ | ADDRESS ON FILE |
| BLANCA C GONZALEZ MESTRE | ADDRESS ON FILE |
| BLANCA C RODRIGUEZ REYES | ADDRESS ON FILE |
| BLANCA C ZAYAS VEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA CACHO BRUNO | ADDRESS ON FILE |
| BLANCA CALO FERNANDEZ | ADDRESS ON FILE |
| BLANCA CAMACHO MARRERO | ADDRESS ON FILE |
| BLANCA CANALES DIAZ | ADDRESS ON FILE |
| BLANCA CANALES VALDEJULLI | ADDRESS ON FILE |
| BLANCA CANCEL ZAPATA | ADDRESS ON FILE |
| BLANCA CANDELARIA MEDINA | ADDRESS ON FILE |
| BLANCA CANDELARIO BONILLA | ADDRESS ON FILE |
| BLANCA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| BLANCA CARTAGENA | ADDRESS ON FILE |
| BLANCA CHAPARRO MARTIR | ADDRESS ON FILE |
| BLANCA CLAVIJO GUTIERREZ | ADDRESS ON FILE |
| BLANCA COLBER RODRIGUEZ | ADDRESS ON FILE |
| BLANCA COLLAZO ROSADO | ADDRESS ON FILE |
| BLANCA CORREA ACEVEDO | ADDRESS ON FILE |
| BLANCA COTTO RIVERA | ADDRESS ON FILE |
| BLANCA CRESPO CUEVAS | ADDRESS ON FILE |
| BLANCA CRUZADO MALDONADO | ADDRESS ON FILE |
| BLANCA D CASILLAS BENITEZ | ADDRESS ON FILE |
| BLANCA DELGADO CEDENO | ADDRESS ON FILE |
| BLANCA DIAZ LOPEZ | ADDRESS ON FILE |
| BLANCA E BRUNO VDA | ADDRESS ON FILE |
| BLANCA E CARABALLO RUIZ | ADDRESS ON FILE |
| BLANCA E CLASSEN VAZQUEZ | ADDRESS ON FILE |
| BLANCA E COLON DIAZ | ADDRESS ON FILE |
| BLANCA E DE JESUS RAMOS | ADDRESS ON FILE |
| BLANCA E DIAZ SANCHEZ | ADDRESS ON FILE |
| BLANCA E E NATAL SOTO | ADDRESS ON FILE |
| BLANCA E E PINERO PAGAN | ADDRESS ON FILE |
| BLANCA E E REYES VAZQUEZ | ADDRESS ON FILE |
| BLANCA E GONZALEZ ARCE | ADDRESS ON FILE |
| BLANCA E HERNANDEZ MONTIJO | ADDRESS ON FILE |
| BLANCA E LOPEZ RORDIGUEZ | ADDRESS ON FILE |
| BLANCA E MARENGO SANTIAGO | ADDRESS ON FILE |
| BLANCA E MORALES QUINONES | ADDRESS ON FILE |
| BLANCA E NATAL SOTO | ADDRESS ON FILE |
| BLANCA E ORTIZ MIRANDA | ADDRESS ON FILE |
| BLANCA E PEREZ RUIZ | ADDRESS ON FILE |
| BLANCA E PEREZ VEGA | ADDRESS ON FILE |
| BLANCA E PIERO DE PAGAN | ADDRESS ON FILE |
| BLANCA E PLAZA REYEZ | ADDRESS ON FILE |
| BLANCA E PRATTS RODRIGUEZ | ADDRESS ON FILE |
| BLANCA E REYES VAZQUEZ | ADDRESS ON FILE |
| BLANCA E RIVERA GERENA | ADDRESS ON FILE |
| BLANCA E RIVERA GERENA | ADDRESS ON FILE |
| BLANCA E ROIG BERRIOS | ADDRESS ON FILE |
| BLANCA E ROIG BLANCO | ADDRESS ON FILE |
| BLANCA E ROSA DELGADO | ADDRESS ON FILE |
| BLANCA E ROSARIO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA E SABAT ALICEA | ADDRESS ON FILE |
| BLANCA E SANCHEZ NAZARIO | ADDRESS ON FILE |
| BLANCA E SOTO MODESTI | ADDRESS ON FILE |
| BLANCA E TORRES ALVAREZ | ADDRESS ON FILE |
| BLANCA E TORRES VELEZ | ADDRESS ON FILE |
| BLANCA E VAZQUEZ GARCIA | ADDRESS ON FILE |
| BLANCA ELIAS RIVERA | ADDRESS ON FILE |
| BLANCA ENRIQUEZ VDA | ADDRESS ON FILE |
| BLANCA ESTRONZA VARGAS | ADDRESS ON FILE |
| BLANCA F NUNEZ ORTIZ | ADDRESS ON FILE |
| BLANCA FALTO CASTRO | ADDRESS ON FILE |
| BLANCA FEBUS GARCIA | ADDRESS ON FILE |
| BLANCA FIGUEROA ONOFRE | ADDRESS ON FILE |
| BLANCA FIGUEROA PEREZ | ADDRESS ON FILE |
| BLANCA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA FIGUEROA ROMERO | ADDRESS ON FILE |
| BLANCA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| BLANCA FLORES DIAZ | ADDRESS ON FILE |
| BLANCA FUERTES CORREA | ADDRESS ON FILE |
| BLANCA FUEYO ADROVER | ADDRESS ON FILE |
| BLANCA G BELTRAN ROMAN | ADDRESS ON FILE |
| BLANCA GOMEZ DE | ADDRESS ON FILE |
| BLANCA GONZALEZ GALARZA | ADDRESS ON FILE |
| BLANCA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| BLANCA GONZALEZ RORIGUEZ | ADDRESS ON FILE |
| BLANCA GONZALEZ VDA | ADDRESS ON FILE |
| BLANCA GRACIA RIOS | ADDRESS ON FILE |
| BLANCA H ADROVER ROSARIO | ADDRESS ON FILE |
| BLANCA H H ADROVER ROSARIO | ADDRESS ON FILE |
| BLANCA H TRELLES BLANCA | ADDRESS ON FILE |
| BLANCA HERNANDEZ MONTIJO | ADDRESS ON FILE |
| BLANCA HERNANDEZ RODRIG | ADDRESS ON FILE |
| BLANCA I ACEVEDO VEGA | ADDRESS ON FILE |
| BLANCA I ACOSTA OSORIO | ADDRESS ON FILE |
| BLANCA I ALAMO TORRES | ADDRESS ON FILE |
| BLANCA I ALICEA MEDINA | ADDRESS ON FILE |
| BLANCA I ANDREU COLON | ADDRESS ON FILE |
| BLANCA I ARCE RIVERA | ADDRESS ON FILE |
| BLANCA I AROCHO PEA | ADDRESS ON FILE |
| BLANCA I AROCHO PENA | ADDRESS ON FILE |
| BLANCA I ATILES RIVERA | ADDRESS ON FILE |
| BLANCA I AVILES RODRIGUEZ | ADDRESS ON FILE |
| BLANCA I BAEZ JIMENEZ | ADDRESS ON FILE |
| BLANCA I BRAU | ADDRESS ON FILE |
| BLANCA I CARLO BLANCA | ADDRESS ON FILE |
| BLANCA I CEDENO | ADDRESS ON FILE |
| BLANCA I COLON FIGUEROA | ADDRESS ON FILE |
| BLANCA I CORDERO RIOS | ADDRESS ON FILE |
| BLANCA I CORNIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA I DELGADO CEDENO | ADDRESS ON FILE |
| BLANCA I DIAZ COLON | ADDRESS ON FILE |
| BLANCA I FELICIANO RIVERA | ADDRESS ON FILE |
| BLANCA I GARCIA CASILLAS | ADDRESS ON FILE |
| BLANCA I GONZALEZ | ADDRESS ON FILE |
| BLANCA I GUZMAN COTTO | ADDRESS ON FILE |
| BLANCA I I AROCHO PENA | ADDRESS ON FILE |
| BLANCA I I DEL VALLE | ADDRESS ON FILE |
| BLANCA I I NADAL FELICIANO | ADDRESS ON FILE |
| BLANCA I I ORTIZ MOJICA | ADDRESS ON FILE |
| BLANCA I I PEREZ GONZALEZ | ADDRESS ON FILE |
| BLANCA I I ROSADO BLANCA | ADDRESS ON FILE |
| BLANCA I I SOTO PEREZ | ADDRESS ON FILE |
| BLANCA I IRIZARRY MUNIZ | ADDRESS ON FILE |
| BLANCA I MADERA PACHECO | ADDRESS ON FILE |
| BLANCA I MALAVE ROMAN | ADDRESS ON FILE |
| BLANCA I MALDONADO | ADDRESS ON FILE |
| BLANCA I MALDONADO FIGUEROA | ADDRESS ON FILE |
| BLANCA I MALDONADO ORTIZ | ADDRESS ON FILE |
| BLANCA I MANZANO JIMENEZ | ADDRESS ON FILE |
| BLANCA I MARTES RIVERA | ADDRESS ON FILE |
| BLANCA I MARTINEZ NIEVES | ADDRESS ON FILE |
| BLANCA I MELENDEZ | ADDRESS ON FILE |
| BLANCA I MELENDEZ SANCHEZ | ADDRESS ON FILE |
| BLANCA I MIRANDA ORTIZ | ADDRESS ON FILE |
| BLANCA I MONTIJO CRUZ | ADDRESS ON FILE |
| BLANCA I MORALES CARDONA | ADDRESS ON FILE |
| BLANCA I MORALES LOPEZ | ADDRESS ON FILE |
| BLANCA I NADAL FELICIANO | ADDRESS ON FILE |
| BLANCA I OCHART TORRES | ADDRESS ON FILE |
| BLANCA I PABON ESCOBAR | ADDRESS ON FILE |
| BLANCA I PADILLA DAVILA | ADDRESS ON FILE |
| BLANCA I PAGAN HERNANDEZ | ADDRESS ON FILE |
| BLANCA I PAGAN PACHECO | ADDRESS ON FILE |
| BLANCA I PEREZ AGOSTINI | ADDRESS ON FILE |
| BLANCA I PEREZ MOLINARY | ADDRESS ON FILE |
| BLANCA I QUETELL TORRES | ADDRESS ON FILE |
| BLANCA I RAMOS ALVARADO | ADDRESS ON FILE |
| BLANCA I RAMOS CORREA | ADDRESS ON FILE |
| BLANCA I RIOS MALDONADO | ADDRESS ON FILE |
| BLANCA I RIVERA MALDONADO | ADDRESS ON FILE |
| BLANCA I RIVERA MALDONADO | ADDRESS ON FILE |
| BLANCA I RIVERA RIVERA | ADDRESS ON FILE |
| BLANCA I RIVERA RIVERA | ADDRESS ON FILE |
| BLANCA I RIVERA RIVERA | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ BAEZ | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ CATALA | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ RAMOS | ADDRESS ON FILE |
| BLANCA I RODRIGUEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA I ROJAS MALDONADO | ADDRESS ON FILE |
| BLANCA I RUIZ MENDEZ | ADDRESS ON FILE |
| BLANCA I SANCHEZ COSME | ADDRESS ON FILE |
| BLANCA I SANCHEZ PICON | ADDRESS ON FILE |
| BLANCA I SANTANA REYES | ADDRESS ON FILE |
| BLANCA I SANTIAGO CUEVAS | ADDRESS ON FILE |
| BLANCA I SANTIAGO VENTURA | ADDRESS ON FILE |
| BLANCA I SANTOS RIVERA | ADDRESS ON FILE |
| BLANCA I SEGUI RAMIREZ | ADDRESS ON FILE |
| BLANCA I SIERRA SOTO | ADDRESS ON FILE |
| BLANCA I SOTO CRUZ | ADDRESS ON FILE |
| BLANCA I SOTO PEREZ | ADDRESS ON FILE |
| BLANCA I VENTURA VAZQUEZ | ADDRESS ON FILE |
| BLANCA I ZAYAS VILLARONGA | ADDRESS ON FILE |
| BLANCA J PEREIRA MIRANDA | ADDRESS ON FILE |
| BLANCA L GUZMAN BERMUDEZ | ADDRESS ON FILE |
| BLANCA L MALDONADO | ADDRESS ON FILE |
| BLANCA L MORALES BALLES | ADDRESS ON FILE |
| BLANCA L OTERO OTERO | ADDRESS ON FILE |
| BLANCA L PABON PAGAN | ADDRESS ON FILE |
| BLANCA L RODRIGUEZ ITARA | ADDRESS ON FILE |
| BLANCA L ROMERO MUNOZ | ADDRESS ON FILE |
| BLANCA L SAEZ ORTIZ | ADDRESS ON FILE |
| BLANCA L SILVA | ADDRESS ON FILE |
| BLANCA LARACUENTE VAZQUEZ | ADDRESS ON FILE |
| BLANCA LEON DIAZ | ADDRESS ON FILE |
| BLANCA LLUBERAS RIVERA | ADDRESS ON FILE |
| BLANCA LOPEZ GIRAUD | ADDRESS ON FILE |
| BLANCA LOPEZ NAVARRO | ADDRESS ON FILE |
| BLANCA LORAN CARRION | ADDRESS ON FILE |
| BLANCA LUGO NIEVES | ADDRESS ON FILE |
| BLANCA LUISA TORRES PENA | ADDRESS ON FILE |
| BLANCA LYDIA IRIZARRY VARGAS | ADDRESS ON FILE |
| BLANCA M AVALO SIMO | ADDRESS ON FILE |
| BLANCA M COLON ROSA | ADDRESS ON FILE |
| BLANCA M GONZALEZ GELABERT | ADDRESS ON FILE |
| BLANCA M HOYOS RIVERA | ADDRESS ON FILE |
| BLANCA M IGARTUA CORTEZ | ADDRESS ON FILE |
| BLANCA M M RIVERA RIVERA | ADDRESS ON FILE |
| BLANCA M M RODRIGUEZ BLANCA | ADDRESS ON FILE |
| BLANCA M MALDONADO GOMEZ | ADDRESS ON FILE |
| BLANCA M MENDEZ ORTIZ | ADDRESS ON FILE |
| BLANCA M NIEVES VELEZ | ADDRESS ON FILE |
| BLANCA M OTERO GONZALEZ | ADDRESS ON FILE |
| BLANCA M PACHECO | ADDRESS ON FILE |
| BLANCA M PAGAN RIVERA | ADDRESS ON FILE |
| BLANCA M PLUMEY GONZALEZ | ADDRESS ON FILE |
| BLANCA MAESTRE MERCADO | ADDRESS ON FILE |
| BLANCA MALDONADO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA MALDONADO ORTA | ADDRESS ON FILE |
| BLANCA MARRERO HERNANDEZ | ADDRESS ON FILE |
| BLANCA MARRERO VAZQUEZ | ADDRESS ON FILE |
| BLANCA MEDINA ACEVEDO | ADDRESS ON FILE |
| BLANCA MEDINA PADIN | ADDRESS ON FILE |
| BLANCA MENDEZ VARGAS | ADDRESS ON FILE |
| BLANCA MERCADO RAMIREZ | ADDRESS ON FILE |
| BLANCA MOLINI FRANCESCHINI | ADDRESS ON FILE |
| BLANCA N ALVAREZ | ADDRESS ON FILE |
| BLANCA N AROCHO OZOA | ADDRESS ON FILE |
| BLANCA N BLANCO ROMAN | ADDRESS ON FILE |
| BLANCA N CRUZ RODRIGUEZ | ADDRESS ON FILE |
| BLANCA N DE LOS SANTOS BARBOSA | ADDRESS ON FILE |
| BLANCA N FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BLANCA N GIRALD CANCEL | ADDRESS ON FILE |
| BLANCA N MERCADO DE RIVERA | ADDRESS ON FILE |
| BLANCA N MORALES ALICEA | ADDRESS ON FILE |
| BLANCA N N BARRETO NUNEZ | ADDRESS ON FILE |
| BLANCA N N BINET QUINONES | ADDRESS ON FILE |
| BLANCA N N DIAZ ZENQUIZ | ADDRESS ON FILE |
| BLANCA N N MERCADO BLANCA | ADDRESS ON FILE |
| BLANCA N NIEVES FANTAUZZI | ADDRESS ON FILE |
| BLANCA N OTERO MARTINEZ | ADDRESS ON FILE |
| BLANCA N RODRIGUEZ ARZOLA | ADDRESS ON FILE |
| BLANCA N ROSA SOBERAL | ADDRESS ON FILE |
| BLANCA N RUPERTO MORALES | ADDRESS ON FILE |
| BLANCA N TIRADO RODRIGUEZ | ADDRESS ON FILE |
| BLANCA NATAL ANDUJAR | ADDRESS ON FILE |
| BLANCA NEGRON BURGOS | ADDRESS ON FILE |
| BLANCA NIEVES DIAZ | ADDRESS ON FILE |
| BLANCA NUEZ DE | ADDRESS ON FILE |
| BLANCA OLANO CORTES | ADDRESS ON FILE |
| BLANCA ORTIZ AGOSTO | ADDRESS ON FILE |
| BLANCA ORTIZ ORTIZ | ADDRESS ON FILE |
| BLANCA OTERO CABEZA | ADDRESS ON FILE |
| BLANCA PAGAN SEDA | ADDRESS ON FILE |
| BLANCA PEREZ MENENDEZ | ADDRESS ON FILE |
| BLANCA PEREZ MOLINARY | ADDRESS ON FILE |
| BLANCA QUINONES VIRUET | ADDRESS ON FILE |
| BLANCA R AGUILAR ROMAN | ADDRESS ON FILE |
| BLANCA R BENEJAM NIEVES | ADDRESS ON FILE |
| BLANCA R DIAZ MORALES | ADDRESS ON FILE |
| BLANCA R FORTY REYES | ADDRESS ON FILE |
| BLANCA R GARCIA SALGADO | ADDRESS ON FILE |
| BLANCA R GONZALEZ ROIG | ADDRESS ON FILE |
| BLANCA R LAGUNA GUZMAN | ADDRESS ON FILE |
| BLANCA R MARRERO | ADDRESS ON FILE |
| BLANCA R MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| BLANCA R MENDEZ CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA R MESTRE BARRETO | ADDRESS ON FILE |
| BLANCA R MIRANDA CABRERA | ADDRESS ON FILE |
| BLANCA R NIEVES JIMENEZ | ADDRESS ON FILE |
| BLANCA R R BONET RODRIGUEZ | ADDRESS ON FILE |
| BLANCA R R DIAZ CAJIGAS | ADDRESS ON FILE |
| BLANCA R R LOPEZ VILLAFANE | ADDRESS ON FILE |
| BLANCA R R MENDEZ CENTENO | ADDRESS ON FILE |
| BLANCA R R NIEVES JIMENEZ | ADDRESS ON FILE |
| BLANCA R R RIVERA FUENTES | ADDRESS ON FILE |
| BLANCA R R RODRIGUEZ NEGRON | ADDRESS ON FILE |
| BLANCA R RAMIREZ IBARRA | ADDRESS ON FILE |
| BLANCA R RIVERA FUENTES | ADDRESS ON FILE |
| BLANCA R ROMAN BLANCO | ADDRESS ON FILE |
| BLANCA R TORRES RIVERA | ADDRESS ON FILE |
| BLANCA RAMOS VAZQUEZ | ADDRESS ON FILE |
| BLANCA REYNES MORALES | ADDRESS ON FILE |
| BLANCA RIVERA GARCIA | ADDRESS ON FILE |
| BLANCA RIVERA VDA | ADDRESS ON FILE |
| BLANCA RIVERA Y ASOC | ADDRESS ON FILE |
| BLANCA RODRIGUEZ GERENA | ADDRESS ON FILE |
| BLANCA RODRIGUEZ GERENA | ADDRESS ON FILE |
| BLANCA RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| BLANCA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BLANCA RODRIGUEZ VILLANUEV | ADDRESS ON FILE |
| BLANCA ROSA SOBERAL | ADDRESS ON FILE |
| BLANCA ROSARIO GONZALEZ | ADDRESS ON FILE |
| BLANCA SANABRIA BLAS | ADDRESS ON FILE |
| BLANCA SANTIAGO CUEVAS | ADDRESS ON FILE |
| BLANCA SANTIAGO HERNAND | ADDRESS ON FILE |
| BLANCA SANTIAGO VEGA | ADDRESS ON FILE |
| BLANCA SANTIAGO VELEZ | ADDRESS ON FILE |
| BLANCA SANTIAGO ZAMBRANA | ADDRESS ON FILE |
| BLANCA SEDA OLMEDA | ADDRESS ON FILE |
| BLANCA SIERRA MENDEZ | ADDRESS ON FILE |
| BLANCA SIERRA VELAZQUEZ | ADDRESS ON FILE |
| BLANCA SOSA SAAVEDRA | ADDRESS ON FILE |
| BLANCA SOTOMAYOR RAMIREZ | ADDRESS ON FILE |
| BLANCA SOTOMAYOR RAMIREZ | ADDRESS ON FILE |
| BLANCA T TORRES NEGRON | ADDRESS ON FILE |
| BLANCA TORRES BUITRAGO | ADDRESS ON FILE |
| BLANCA TORRES LOPEZ | ADDRESS ON FILE |
| BLANCA TORRES OTERO | ADDRESS ON FILE |
| BLANCA TRUJILLO MIRABAL | ADDRESS ON FILE |
| BLANCA UMPIERRE LAMELA | ADDRESS ON FILE |
| BLANCA V CORTES CORTES | ADDRESS ON FILE |
| BLANCA VALLADARES LOPEZ | ADDRESS ON FILE |
| BLANCA VILLANUEVA NIEVES | ADDRESS ON FILE |
| BLANCA WALKER DIAZ | ADDRESS ON FILE |
| BLANCA Z TORRES CACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANCA Z Z DIAZ DIAZ | ADDRESS ON FILE |
| BLANCHE GONZALEZ HODGES | ADDRESS ON FILE |
| BLANIA C CALDERON CANCEL | ADDRESS ON FILE |
| BLAS A ROSA BURGOS | ADDRESS ON FILE |
| BLAS AYALA REYES | ADDRESS ON FILE |
| BLAS CARRASQUILLO | ADDRESS ON FILE |
| BLAS COLON APONTE | ADDRESS ON FILE |
| BLAS GARCIA NOCEDA | ADDRESS ON FILE |
| BLAS H MARRERO BETANCOURT | ADDRESS ON FILE |
| BLAS LOPEZ CARTAGENA | ADDRESS ON FILE |
| BLAS M MORA VELEZ | ADDRESS ON FILE |
| BLAS MARQUEZ AVILA | ADDRESS ON FILE |
| BLAS MARTINEZ NEVAREZ | ADDRESS ON FILE |
| BLAS MARTINEZ NEVAREZ | ADDRESS ON FILE |
| BLAS MATIAS VARGAS | ADDRESS ON FILE |
| BLAS O FERRER DELGADO | ADDRESS ON FILE |
| BLAS PEREZ LOPEZ | ADDRESS ON FILE |
| BLAS R ALVARADO ALVARADO | ADDRESS ON FILE |
| BLAS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| BLAS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BLAS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BLAS VEGA LOPEZ | ADDRESS ON FILE |
| BLAS VEGA LOPEZ | ADDRESS ON FILE |
| BLAS VELAZQUEZ SOTO | ADDRESS ON FILE |
| BLASINA ALICEA DIAZ | ADDRESS ON FILE |
| BLASINA ALVAREZ SANTOS | ADDRESS ON FILE |
| BLASINA ARROYO MARTINEZ | ADDRESS ON FILE |
| BLASINA COLON GUTIERREZ | ADDRESS ON FILE |
| BLASINA DELGADO DELGADO | ADDRESS ON FILE |
| BLASINA DIAZ BLASINA | ADDRESS ON FILE |
| BLASINA FIGUEROA | ADDRESS ON FILE |
| BLASINA FIGUEROA BLASINA | ADDRESS ON FILE |
| BLASINA FIGUEROA RAMOS | ADDRESS ON FILE |
| BLASINA MARTINEZ NAVARRO | ADDRESS ON FILE |
| BLASINA MARTINEZ NAVARRO | ADDRESS ON FILE |
| BLASINA ORTIZ MARE | ADDRESS ON FILE |
| BLASINA QUILES CRUZ | ADDRESS ON FILE |
| BLASINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BLASINO VIERA VIERA | ADDRESS ON FILE |
| BLENDA L ANDINO NIEVES | ADDRESS ON FILE |
| BLOOMBERG FINANCE LP | ADDRESS ON FILE |
| BLOOMBERG LP | ADDRESS ON FILE |
| BLUE PRINT REAL ESTATE LLC | ADDRESS ON FILE |
| BLULA IRIS ORTIZ STGO | ADDRESS ON FILE |
| BLULA ORTIZ DE SANTIAGO | ADDRESS ON FILE |
| BOANERGES NAZARIO CRUZ | ADDRESS ON FILE |
| BOBEBIN AYALA MENDEZ | ADDRESS ON FILE |
| BOHEMIA GOMEZ MARTINEZ | ADDRESS ON FILE |
| BOLETIN DE PUERTO RICO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOLETIN SOCIALJUNTA PLANIFICACION | ADDRESS ON FILE |
| BOLIRIS ESTRADA RIVERA | ADDRESS ON FILE |
| BOLIVAR A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BOLIVAR BETANCOURT LEBRON | ADDRESS ON FILE |
| BOLIVAR DAVILA JIMENEZ | ADDRESS ON FILE |
| BOLIVAR DONATO ONES | ADDRESS ON FILE |
| BOLIVAR E ORTIZ RAMOS | ADDRESS ON FILE |
| BOLIVAR E ORTIZ RAMOS | ADDRESS ON FILE |
| BOLIVAR GARCIA RODZ | ADDRESS ON FILE |
| BOLIVAR I MORALES GRACIA | ADDRESS ON FILE |
| BOLIVAR LATALLADI DILAN | ADDRESS ON FILE |
| BOLIVAR MATOS MATOS | ADDRESS ON FILE |
| BOLIVAR MORALES CINTRON | ADDRESS ON FILE |
| BOLIVAR MORALES SANTOS | ADDRESS ON FILE |
| BOLIVAR PACHECO ANDINO | ADDRESS ON FILE |
| BOLIVAR PATINO ARCA | ADDRESS ON FILE |
| BOLIVAR QUILES ACEVEDO | ADDRESS ON FILE |
| BOLIVAR RAMOS SANTOS | ADDRESS ON FILE |
| BOLIVAR RODRIGUEZ PADILLA | ADDRESS ON FILE |
| BONAIRE GLASS | ADDRESS ON FILE |
| BONAIRE GLASS | ADDRESS ON FILE |
| BONAPARTE MORALES SYLVIA | ADDRESS ON FILE |
| BONIDIA HERNANDEZ QUINONES | ADDRESS ON FILE |
| BONIFACIA ARROYO COSS | ADDRESS ON FILE |
| BONIFACIA CALDERON | ADDRESS ON FILE |
| BONIFACIA COBIAN LOPEZ | ADDRESS ON FILE |
| BONIFACIA COTTO LUYANDA | ADDRESS ON FILE |
| BONIFACIA ILARRAZA SANIEL | ADDRESS ON FILE |
| BONIFACIA OJEDA GONZALEZ | ADDRESS ON FILE |
| BONIFACIA RAMOS NEGRON | ADDRESS ON FILE |
| BONIFACIA RAMOS SEPULVEDA | ADDRESS ON FILE |
| BONIFACIO APOLINARIS FIGUE | ADDRESS ON FILE |
| BONIFACIO APONTE FELICIANO | ADDRESS ON FILE |
| BONIFACIO ARROYO RAMOS | ADDRESS ON FILE |
| BONIFACIO ARROYO RAMOS | ADDRESS ON FILE |
| BONIFACIO CABRERO RIVERA | ADDRESS ON FILE |
| BONIFACIO COTTO BAEZ | ADDRESS ON FILE |
| BONIFACIO CRUZ CRESPO | ADDRESS ON FILE |
| BONIFACIO CRUZ MEDINA | ADDRESS ON FILE |
| BONIFACIO DIAZ MARTINEZ | ADDRESS ON FILE |
| BONIFACIO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| BONIFACIO LORENZO CORREA | ADDRESS ON FILE |
| BONIFACIO LORENZO VAZQUEZ | ADDRESS ON FILE |
| BONIFACIO LUGO PEREZ | ADDRESS ON FILE |
| BONIFACIO MARTELL LOPEZ | ADDRESS ON FILE |
| BONIFACIO MORALES COLLAZO | ADDRESS ON FILE |
| BONIFACIO PEREZ BERMUDEZ | ADDRESS ON FILE |
| BONIFACIO QUINONES MONTANEZ | ADDRESS ON FILE |
| BONIFACIO RODRIGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BONIFACIO ROSADO NUNEZ | ADDRESS ON FILE |
| BONIFACIO ROSADO NUNEZ | ADDRESS ON FILE |
| BONIFACIO SALAS GONZALE | ADDRESS ON FILE |
| BONIFACIO SALAS GONZALEZ | ADDRESS ON FILE |
| BONIFACIO SANTIAGO COLON | ADDRESS ON FILE |
| BONIFACIO SANTOS CASTRODAD | ADDRESS ON FILE |
| BONNIBELLE VAZQUEZ ACOSTA | ADDRESS ON FILE |
| BONNIN ELECTRONICS INC | ADDRESS ON FILE |
| BONNIN ELECTRONICS INC | ADDRESS ON FILE |
| BOOKSHOP DISTRIBUTION CENTER | ADDRESS ON FILE |
| BORDERS INC | ADDRESS ON FILE |
| BORINQUEN FOTO | ADDRESS ON FILE |
| BORINQUEN LEON BERMUDEZ | ADDRESS ON FILE |
| BORINQUEN PARKING SERVICES | ADDRESS ON FILE |
| BORINQUEN PROPERTIES REAL ESTATE BROKERS | ADDRESS ON FILE |
| BORINQUEN SIGNS DISPLAY INC | ADDRESS ON FILE |
| BORIS E I ROMAN VEGA | ADDRESS ON FILE |
| BORIS F NOVILLO MORA | ADDRESS ON FILE |
| BORSCHOW HOSPITAL MEDICAL SUPPLIES | ADDRESS ON FILE |
| BOSQUE INFANTIL ALYANER | ADDRESS ON FILE |
| BRADFORD J GONZALEZ ORTIZ | ADDRESS ON FILE |
| BRADLEY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| BRADLEY RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| BRAIAN A ROBLES ALMODOVAR | ADDRESS ON FILE |
| BRAIHND MACHADO GUTIERREZ | ADDRESS ON FILE |
| BRAINSTORM CREATIVE COMMUNICATIONS INC | ADDRESS ON FILE |
| BRALDA J MERCADO CARRASQUILLO | ADDRESS ON FILE |
| BRANDALIS ALMODOVAR AQUINO | ADDRESS ON FILE |
| BRANDALY QUINONES | ADDRESS ON FILE |
| BRAUDILIA MEDINA ROSA | ADDRESS ON FILE |
| BRAUDINO CLAUDIO CONCEPCIO | ADDRESS ON FILE |
| BRAULIA GARCED RESTO | ADDRESS ON FILE |
| BRAULIA ORTIZ FLORES | ADDRESS ON FILE |
| BRAULIA PEREZ ASTACIO | ADDRESS ON FILE |
| BRAULIA RODRIGUEZ AVILES | ADDRESS ON FILE |
| BRAULIO ACEVEDO VIDAL | ADDRESS ON FILE |
| BRAULIO ARROYO GONZALEZ | ADDRESS ON FILE |
| BRAULIO BERMUDEZ LUYANDO | ADDRESS ON FILE |
| BRAULIO CASTILLO CRUZ | ADDRESS ON FILE |
| BRAULIO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| BRAULIO E RAMOS MEDINA | ADDRESS ON FILE |
| BRAULIO FIGUEROA ZAYAS | ADDRESS ON FILE |
| BRAULIO GARCIA VALENTIN | ADDRESS ON FILE |
| BRAULIO IRIZARRY OLAN | ADDRESS ON FILE |
| BRAULIO J ARENAS TORRES | ADDRESS ON FILE |
| BRAULIO J J ARENAS TORRES | ADDRESS ON FILE |
| BRAULIO J LEBRON ENCARNACION | ADDRESS ON FILE |
| BRAULIO MARRERO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAULIO MELECIO ILARRAZA | ADDRESS ON FILE |
| BRAULIO MELENDEZ | ADDRESS ON FILE |
| BRAULIO MONTALVO GERENA | ADDRESS ON FILE |
| BRAULIO MORALES CANDELARIO | ADDRESS ON FILE |
| BRAULIO MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| BRAULIO NUNEZ ORTIZ | ADDRESS ON FILE |
| BRAULIO ORTIZ SIERRA | ADDRESS ON FILE |
| BRAULIO RAFAEL JIMENEZ MARTINEZ | ADDRESS ON FILE |
| BRAULIO RIVERA RUIZ | ADDRESS ON FILE |
| BRAUNIER SANTAMARIA RODRIGUEZ | ADDRESS ON FILE |
| BRAYDELIS MARTINEZ LOPEZ | ADDRESS ON FILE |
| BRENDA A FIGUEROA MEDINA | ADDRESS ON FILE |
| BRENDA ABRIL GRACIA | ADDRESS ON FILE |
| BRENDA AGOSTO ARROYO | ADDRESS ON FILE |
| BRENDA AGOSTO GARCIA | ADDRESS ON FILE |
| BRENDA AGOSTO NIEVES | ADDRESS ON FILE |
| BRENDA ARQUINZONI | ADDRESS ON FILE |
| BRENDA BORRERO | ADDRESS ON FILE |
| BRENDA BR LFIGUEROA | ADDRESS ON FILE |
| BRENDA BR RODRIGUEZ | ADDRESS ON FILE |
| BRENDA C SOULETTE VELEZ | ADDRESS ON FILE |
| BRENDA CAMACHO CASTRO | ADDRESS ON FILE |
| BRENDA CANALES ORTIZ | ADDRESS ON FILE |
| BRENDA CARRASQUILLO DAVILA | ADDRESS ON FILE |
| BRENDA CASTRO VELEZ | ADDRESS ON FILE |
| BRENDA CEBALLOS | ADDRESS ON FILE |
| BRENDA CINTRON FLORES | ADDRESS ON FILE |
| BRENDA CINTRON RIVERA | ADDRESS ON FILE |
| BRENDA CLAUDIO DE JESUS | ADDRESS ON FILE |
| BRENDA COLON ALVAREZ | ADDRESS ON FILE |
| BRENDA CORTIJO | ADDRESS ON FILE |
| BRENDA CRESPO FRANQUI | ADDRESS ON FILE |
| BRENDA CRUZ BLAS | ADDRESS ON FILE |
| BRENDA CRUZ VALENTIN | ADDRESS ON FILE |
| BRENDA D GONZALEZ ROLDOS | ADDRESS ON FILE |
| BRENDA D ROBLES RODRIGUEZ | ADDRESS ON FILE |
| BRENDA DIAZ CAMACHO | ADDRESS ON FILE |
| BRENDA DIAZ JIMENEZ | ADDRESS ON FILE |
| BRENDA DIAZ NORA | ADDRESS ON FILE |
| BRENDA DIAZ PAGAN | ADDRESS ON FILE |
| BRENDA DOBLE RUIZ | ADDRESS ON FILE |
| BRENDA E BURGOS | ADDRESS ON FILE |
| BRENDA E DAVILA VAZQUEZ | ADDRESS ON FILE |
| BRENDA E ECHEVARRIA TORRES | ADDRESS ON FILE |
| BRENDA E MILLAYES HERNANDEZ | ADDRESS ON FILE |
| BRENDA E NAZARIO MALDONADO | ADDRESS ON FILE |
| BRENDA E NIEVES MENDEZ | ADDRESS ON FILE |
| BRENDA E PEREZ MARRERO | ADDRESS ON FILE |
| BRENDA E RIVERA CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA E RIVERA RIVERA | ADDRESS ON FILE |
| BRENDA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| BRENDA E VELEZ COLON | ADDRESS ON FILE |
| BRENDA ENCARNACION GARCIA | ADDRESS ON FILE |
| BRENDA FORTY CASILLAS | ADDRESS ON FILE |
| BRENDA G CASSE ECHEANDIA | ADDRESS ON FILE |
| BRENDA G VALLE MOJICA | ADDRESS ON FILE |
| BRENDA GARAY ROSARIO | ADDRESS ON FILE |
| BRENDA GARCIA | ADDRESS ON FILE |
| BRENDA GARCIA MARRERO | ADDRESS ON FILE |
| BRENDA GAUD FIGUEROA | ADDRESS ON FILE |
| BRENDA GONZALEZ BURGADO | ADDRESS ON FILE |
| BRENDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA GORDON FEBO | ADDRESS ON FILE |
| BRENDA GRANIELA LARACUENTE | ADDRESS ON FILE |
| BRENDA GUTIERREZ | ADDRESS ON FILE |
| BRENDA GUZMAN OCASIO | ADDRESS ON FILE |
| BRENDA HERNANDEZ SEPULVEDA | ADDRESS ON FILE |
| BRENDA I CORTES MAXAN | ADDRESS ON FILE |
| BRENDA I DIAZ CARRASQUILLO | ADDRESS ON FILE |
| BRENDA I FUENTES RIVERA | ADDRESS ON FILE |
| BRENDA I GARCIA CARABALLO | ADDRESS ON FILE |
| BRENDA I GARCIA REYES | ADDRESS ON FILE |
| BRENDA I GRACIA REPOLLET | ADDRESS ON FILE |
| BRENDA I LOPEZ RIVERA | ADDRESS ON FILE |
| BRENDA I LOZADA DIAZ | ADDRESS ON FILE |
| BRENDA I LUGO ROBLES | ADDRESS ON FILE |
| BRENDA I MALDONADO VELEZ | ADDRESS ON FILE |
| BRENDA I MARENGO PEREZ | ADDRESS ON FILE |
| BRENDA I MASSA LOPEZ | ADDRESS ON FILE |
| BRENDA I MENDEZ SANCHEZ | ADDRESS ON FILE |
| BRENDA I MOLINA TORRES | ADDRESS ON FILE |
| BRENDA I MONTANEZ NAZARIO | ADDRESS ON FILE |
| BRENDA I MORALES | ADDRESS ON FILE |
| BRENDA I PIZARRO TORRES | ADDRESS ON FILE |
| BRENDA I RAMOS MALDONADO | ADDRESS ON FILE |
| BRENDA I RIOS SALICRUP | ADDRESS ON FILE |
| BRENDA I RIOS SALICRUP | ADDRESS ON FILE |
| BRENDA I RIVERA GARCIA | ADDRESS ON FILE |
| BRENDA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| BRENDA I RUIZ MULERO | ADDRESS ON FILE |
| BRENDA I SANTIAGO FLORES | ADDRESS ON FILE |
| BRENDA I SANTIAGO RIVERA | ADDRESS ON FILE |
| BRENDA I VELEZ GONZALEZ | ADDRESS ON FILE |
| BRENDA I YIMET ACABA | ADDRESS ON FILE |
| BRENDA L ABREU RAMOS | ADDRESS ON FILE |
| BRENDA L ACEVEDO AYALA | ADDRESS ON FILE |
| BRENDA L ADORNO MORALES | ADDRESS ON FILE |
| BRENDA L AGUILAR CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA L ALVAREZ CINTRON | ADDRESS ON FILE |
| BRENDA L ARROYO CRESPO | ADDRESS ON FILE |
| BRENDA L AVILES SERRANO | ADDRESS ON FILE |
| BRENDA L BENITEZ VELAZQUEZ | ADDRESS ON FILE |
| BRENDA L BERMUDEZ OLIVO | ADDRESS ON FILE |
| BRENDA L BEY VINAS | ADDRESS ON FILE |
| BRENDA L CARRION MATOS | ADDRESS ON FILE |
| BRENDA L CASTRO DE LEON | ADDRESS ON FILE |
| BRENDA L CASTRO RIVERA | ADDRESS ON FILE |
| BRENDA L CHEVERE RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L COLON BLANCO | ADDRESS ON FILE |
| BRENDA L COLON DIAZ | ADDRESS ON FILE |
| BRENDA L COLON MORALES | ADDRESS ON FILE |
| BRENDA L COLON ORTIZ | ADDRESS ON FILE |
| BRENDA L COLON VALE | ADDRESS ON FILE |
| BRENDA L CORREA VIERA | ADDRESS ON FILE |
| BRENDA L COSME RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L COUVERTIER MARQUEZ | ADDRESS ON FILE |
| BRENDA L CRUZ SANCHEZ | ADDRESS ON FILE |
| BRENDA L DALMAU AGUILAR | ADDRESS ON FILE |
| BRENDA L DE JESUS CRESPO | ADDRESS ON FILE |
| BRENDA L DE PABLO RIVERA | ADDRESS ON FILE |
| BRENDA L DIAZ | ADDRESS ON FILE |
| BRENDA L FIGUEROA LOPEZ | ADDRESS ON FILE |
| BRENDA L FIGUEROA MEDINA | ADDRESS ON FILE |
| BRENDA L FONTANEZ VICENTE | ADDRESS ON FILE |
| BRENDA L FORTY CASILLAS | ADDRESS ON FILE |
| BRENDA L FRANQUI RAMOS | ADDRESS ON FILE |
| BRENDA L GEORGE ACEVEDO | ADDRESS ON FILE |
| BRENDA L GOMEZ ENCARNACION | ADDRESS ON FILE |
| BRENDA L GONZALEZ DIAZ | ADDRESS ON FILE |
| BRENDA L GONZALEZ MATOS | ADDRESS ON FILE |
| BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE |
| BRENDA L GOYTIA CRUZ | ADDRESS ON FILE |
| BRENDA L GUZMAN REYES | ADDRESS ON FILE |
| BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE |
| BRENDA L LANZOT DELGADO | ADDRESS ON FILE |
| BRENDA L LOPEZ CRUZ | ADDRESS ON FILE |
| BRENDA L LUGO HERNANDEZ | ADDRESS ON FILE |
| BRENDA L MARTINEZ CRUZ | ADDRESS ON FILE |
| BRENDA L MARTINEZ RIVERA | ADDRESS ON FILE |
| BRENDA L MONTANEZ ORTIZ | ADDRESS ON FILE |
| BRENDA L MORALES VELEZ | ADDRESS ON FILE |
| BRENDA L NARVAEZ GARCIA | ADDRESS ON FILE |
| BRENDA L NELSON IRVINE | ADDRESS ON FILE |
| BRENDA L OLMEDA SIERRA | ADDRESS ON FILE |
| BRENDA L OTERO ROBLES | ADDRESS ON FILE |
| BRENDA L PADILLA LUGO | ADDRESS ON FILE |
| BRENDA L PAGAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA L PEREZ ACOSTA | ADDRESS ON FILE |
| BRENDA L PEREZ ACOSTA | ADDRESS ON FILE |
| BRENDA L PEREZ CRESPO | ADDRESS ON FILE |
| BRENDA L PEREZ MARTINEZ | ADDRESS ON FILE |
| BRENDA L PEREZ PABON | ADDRESS ON FILE |
| BRENDA L QUIJANO ARROYO | ADDRESS ON FILE |
| BRENDA L REYES BAEZ | ADDRESS ON FILE |
| BRENDA L RIOS ALVAREZ | ADDRESS ON FILE |
| BRENDA L RIVERA | ADDRESS ON FILE |
| BRENDA L RIVERA BURGOS | ADDRESS ON FILE |
| BRENDA L RIVERA LOPEZ | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ COLON | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ RIOS | ADDRESS ON FILE |
| BRENDA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| BRENDA L ROMAN GARCIA | ADDRESS ON FILE |
| BRENDA L RONDON ROSA | ADDRESS ON FILE |
| BRENDA L ROSA RIVERA | ADDRESS ON FILE |
| BRENDA L ROSARIO GONZALEZ | ADDRESS ON FILE |
| BRENDA L ROSARIO RIVERA | ADDRESS ON FILE |
| BRENDA L ROSARIO VELEZ | ADDRESS ON FILE |
| BRENDA L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L SANTIAGO BOU | ADDRESS ON FILE |
| BRENDA L SANTIAGO MORALES | ADDRESS ON FILE |
| BRENDA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| BRENDA L SANTOS RAMIREZ | ADDRESS ON FILE |
| BRENDA L SEMIDEY CEPEDA | ADDRESS ON FILE |
| BRENDA L SERRANO TORRES | ADDRESS ON FILE |
| BRENDA L TORRES FEBRES | ADDRESS ON FILE |
| BRENDA L TORRES RUIZ | ADDRESS ON FILE |
| BRENDA L VILLALOBOS CUASCUT | ADDRESS ON FILE |
| BRENDA LOPEZ AROCHE | ADDRESS ON FILE |
| BRENDA LOPEZ BENIQUEZ | ADDRESS ON FILE |
| BRENDA LOPEZ DOMINICCI | ADDRESS ON FILE |
| BRENDA LOPEZ FERNANDEZ | ADDRESS ON FILE |
| BRENDA M ANDINO MOLINA | ADDRESS ON FILE |
| BRENDA M COLON GARCIA | ADDRESS ON FILE |
| BRENDA M DIAZ SERRANO | ADDRESS ON FILE |
| BRENDA M HERNADEZ LOPEZ | ADDRESS ON FILE |
| BRENDA M NIEVES RIVERA | ADDRESS ON FILE |
| BRENDA M RODRIGUEZ VELEZ | ADDRESS ON FILE |
| BRENDA M VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| BRENDA M VIVES MORALES | ADDRESS ON FILE |
| BRENDA MALDONADO BATISTA | ADDRESS ON FILE |
| BRENDA MALDONADO BROWN | ADDRESS ON FILE |
| BRENDA MALDONADO SANTIAGO | ADDRESS ON FILE |
| BRENDA MARIA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA MARRERO HERNANDEZ | ADDRESS ON FILE |
| BRENDA MARRERO ROSA | ADDRESS ON FILE |
| BRENDA MEDINA SANTOS | ADDRESS ON FILE |
| BRENDA MICHELLE PEREZ RAVELO | ADDRESS ON FILE |
| BRENDA MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| BRENDA MOLINA GUZMAN | ADDRESS ON FILE |
| BRENDA MONTALVO ZARAGOZA | ADDRESS ON FILE |
| BRENDA MORALES MONTALVO | ADDRESS ON FILE |
| BRENDA MORALES SANTIAGO | ADDRESS ON FILE |
| BRENDA N GALAN OSTOLAZA | ADDRESS ON FILE |
| BRENDA N SANCHEZ PEREZ | ADDRESS ON FILE |
| BRENDA NAZARIO TORRES | ADDRESS ON FILE |
| BRENDA O ALVAREZ CRUZ | ADDRESS ON FILE |
| BRENDA O GUZMAN BURGOS | ADDRESS ON FILE |
| BRENDA ORTIZ CANDELARIA | ADDRESS ON FILE |
| BRENDA ORTIZ CRUZ | ADDRESS ON FILE |
| BRENDA ORTIZ MARTINEZ | ADDRESS ON FILE |
| BRENDA ORTIZ ORTIZ | ADDRESS ON FILE |
| BRENDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA PABLO RIVERA | ADDRESS ON FILE |
| BRENDA PACHECO IRIGOYEN | ADDRESS ON FILE |
| BRENDA PACHECO SANTIAGO | ADDRESS ON FILE |
| BRENDA PADILLA RAMOS | ADDRESS ON FILE |
| BRENDA PARSI MALDONADO | ADDRESS ON FILE |
| BRENDA PEREZ CORCHADO | ADDRESS ON FILE |
| BRENDA PLA DIAZ | ADDRESS ON FILE |
| BRENDA QUINONES REYES | ADDRESS ON FILE |
| BRENDA QUINONES TORRES | ADDRESS ON FILE |
| BRENDA R DIAZ LOPEZ | ADDRESS ON FILE |
| BRENDA R DIAZ LOPEZ | ADDRESS ON FILE |
| BRENDA RAMOS | ADDRESS ON FILE |
| BRENDA RAMOS MARTINEZ | ADDRESS ON FILE |
| BRENDA RIVERA BAEZ | ADDRESS ON FILE |
| BRENDA RIVERA COLON | ADDRESS ON FILE |
| BRENDA RIVERA FLORES | ADDRESS ON FILE |
| BRENDA RIVERA MALDONADO | ADDRESS ON FILE |
| BRENDA RIVERA VEGA | ADDRESS ON FILE |
| BRENDA RIVERTA HERNANDEZ | ADDRESS ON FILE |
| BRENDA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BRENDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRENDA ROSA DIAZ | ADDRESS ON FILE |
| BRENDA ROSA GARCIA | ADDRESS ON FILE |
| BRENDA S BERRIOS LOPEZ | ADDRESS ON FILE |
| BRENDA S CHINIQUE ABAD | ADDRESS ON FILE |
| BRENDA S MONTANO TORRES | ADDRESS ON FILE |
| BRENDA SAAVEDRA LUGO | ADDRESS ON FILE |
| BRENDA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| BRENDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| BRENDA SIERRA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA SIMONETTI CRUZ | ADDRESS ON FILE |
| BRENDA TOLEDO SANTIAGO | ADDRESS ON FILE |
| BRENDA TORRES ACEVEDO | ADDRESS ON FILE |
| BRENDA TORRES BONILLA | ADDRESS ON FILE |
| BRENDA TORRES FRED | ADDRESS ON FILE |
| BRENDA TORRES ORTIZ | ADDRESS ON FILE |
| BRENDA V CORTES PONCE | ADDRESS ON FILE |
| BRENDA V JONES | ADDRESS ON FILE |
| BRENDA VELEZ CRESPO | ADDRESS ON FILE |
| BRENDA VELEZ MEDINA | ADDRESS ON FILE |
| BRENDA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| BRENDA WILLIAMS CRUZ | ADDRESS ON FILE |
| BRENDA Y DE JESUS MARQUEZ | ADDRESS ON FILE |
| BRENDA Y GARCIA ROSARIO | ADDRESS ON FILE |
| BRENDA Y OTERO MOLINA | ADDRESS ON FILE |
| BRENDA Y VELEZ RIVERA | ADDRESS ON FILE |
| BRENDALEE MARRERO PEREZ | ADDRESS ON FILE |
| BRENDALEE TORRELLA GONZALEZ | ADDRESS ON FILE |
| BRENDALI CRUZ HERNANDEZ | ADDRESS ON FILE |
| BRENDALIS RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| BRENDALISE ORTIZ ORTIZ | ADDRESS ON FILE |
| BRENDALIZ ARROYO VELEZ | ADDRESS ON FILE |
| BRENDALIZ CANTRES SANTIAGO | ADDRESS ON FILE |
| BRENDALIZ CARRILLO CASTRO | ADDRESS ON FILE |
| BRENDALIZ CONCEPCION VEGA | ADDRESS ON FILE |
| BRENDALIZ CORDERO VEGA | ADDRESS ON FILE |
| BRENDALIZ DIAZ BURGOS | ADDRESS ON FILE |
| BRENDALIZ GONZALEZ MENDEZ | ADDRESS ON FILE |
| BRENDALIZ GUZMAN SOLIVAN | ADDRESS ON FILE |
| BRENDALIZ M TORRES PEREZ | ADDRESS ON FILE |
| BRENDALIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| BRENDALIZ ROMAN CARDONA | ADDRESS ON FILE |
| BRENDALIZ SANTIAGO GARCIA | ADDRESS ON FILE |
| BRENDALLY LEDOUX MIRABAL | ADDRESS ON FILE |
| BRENDALY CRUZ MARTINEZ | ADDRESS ON FILE |
| BRENDALY QUINONES VILLODAS | ADDRESS ON FILE |
| BRENDALY SANCHEZ ROMAN | ADDRESS ON FILE |
| BRENMARIE VALLE ROSAS | ADDRESS ON FILE |
| BRIAN A COLE SMITH | ADDRESS ON FILE |
| BRIAN FERNANDEZ SALICRUP | ADDRESS ON FILE |
| BRIAN FERNANDEZ SALICRUP | ADDRESS ON FILE |
| BRIAN G MONTANEZ CRUZ | ADDRESS ON FILE |
| BRIAN JA ORTIZ COLON | ADDRESS ON FILE |
| BRIAN L BONILLA TORRES | ADDRESS ON FILE |
| BRIAN MARQUEZ BAERGA | ADDRESS ON FILE |
| BRIAN OMAR VELAZQUEZ TIRADO | ADDRESS ON FILE |
| BRIAN RODRIGUEZ MOJICA | ADDRESS ON FILE |
| BRIAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| BRIAN RODRIGUEZ VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN S VARGAS RAMOS | ADDRESS ON FILE |
| BRIAN SANTIAGO RIVERA | ADDRESS ON FILE |
| BRIDGETTE JORDAN VALENTIN | ADDRESS ON FILE |
| BRIDGETTE JORDAN VALENTIN | ADDRESS ON FILE |
| BRIDGETTE JORDAN VALENTIN | ADDRESS ON FILE |
| BRIGGIT A NAVARRO ORTIZ | ADDRESS ON FILE |
| BRIGIDA COSTOSO | ADDRESS ON FILE |
| BRIGIDA CRUZ RAMOS | ADDRESS ON FILE |
| BRIGIDA DAVILA VEGA | ADDRESS ON FILE |
| BRIGIDA ESTHER FABERLLE | ADDRESS ON FILE |
| BRIGIDA GARCIA CRUZ | ADDRESS ON FILE |
| BRIGIDA GONZALEZ VDA | ADDRESS ON FILE |
| BRIGIDA GONZALEZ VDA LLADO | ADDRESS ON FILE |
| BRIGIDA GRAJALES LOPEZ | ADDRESS ON FILE |
| BRIGIDA NIEVES LOPEZ | ADDRESS ON FILE |
| BRIGIDA ORTIZ CRUZ | ADDRESS ON FILE |
| BRIGIDA OSTOLAZA MIRO | ADDRESS ON FILE |
| BRIGIDA PEREZ ORTIZ | ADDRESS ON FILE |
| BRIGIDA PIZARRO BENITEZ | ADDRESS ON FILE |
| BRIGIDA R FELIX SUAREZ | ADDRESS ON FILE |
| BRIGIDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| BRIGIDA TORRES MALDONADO | ADDRESS ON FILE |
| BRIGIDA TRINIDAD TORRES | ADDRESS ON FILE |
| BRIGIDA VELEZ COSME | ADDRESS ON FILE |
| BRIGIDO COLON MALDONADO | ADDRESS ON FILE |
| BRIGIDO DIAZ TORRES | ADDRESS ON FILE |
| BRIGIDO E BERRIOS PAGAN | ADDRESS ON FILE |
| BRIGIDO LOZANO RODRIGUEZ | ADDRESS ON FILE |
| BRIGIDO RIVERA CRUZ | ADDRESS ON FILE |
| BRIGMAN DIAZ ADORNO | ADDRESS ON FILE |
| BRISEIDA CASTRO HIRALDO | ADDRESS ON FILE |
| BRISEIDA J DIANA GARCIA | ADDRESS ON FILE |
| BRISEIDA L TORRES REYES | ADDRESS ON FILE |
| BRISEIDA ORTIZ VARGAS | ADDRESS ON FILE |
| BRISEIDA TORRES SANTIAGO | ADDRESS ON FILE |
| BRISEIDA VILCHES RIVERA | ADDRESS ON FILE |
| BRISEIDA ZAYAS VAZQUEZ | ADDRESS ON FILE |
| BRITANY MALAVE SANTIAGO | ADDRESS ON FILE |
| BRIZAIDA FERRARI CARRION | ADDRESS ON FILE |
| BRUCE ALEMAR ROBLES | ADDRESS ON FILE |
| BRUCE B SPERLING BRUCE | ADDRESS ON FILE |
| BRUCE O PAGAN VEGA | ADDRESS ON FILE |
| BRUCE SUAREZ WILLIAMS | ADDRESS ON FILE |
| BRUNILDA ADORNO ADORNO | ADDRESS ON FILE |
| BRUNILDA ALMENA DIAZ | ADDRESS ON FILE |
| BRUNILDA ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| BRUNILDA ALVELO | ADDRESS ON FILE |
| BRUNILDA BURGOS CRUZ | ADDRESS ON FILE |
| BRUNILDA BURGOS PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA CALES QUIROS | ADDRESS ON FILE |
| BRUNILDA CARABALLO CORNIER | ADDRESS ON FILE |
| BRUNILDA CASIANO SANCHEZ | ADDRESS ON FILE |
| BRUNILDA CASULL SANCHEZ | ADDRESS ON FILE |
| BRUNILDA CLAUDIO RIVERA | ADDRESS ON FILE |
| BRUNILDA CORTEZ MORALES | ADDRESS ON FILE |
| BRUNILDA CRESPO CANCEL | ADDRESS ON FILE |
| BRUNILDA CRUZ COLON | ADDRESS ON FILE |
| BRUNILDA CRUZ CORTES | ADDRESS ON FILE |
| BRUNILDA DE LA TORRE PEREZ | ADDRESS ON FILE |
| BRUNILDA DIAZ AYALA | ADDRESS ON FILE |
| BRUNILDA DURAN FELICIANO | ADDRESS ON FILE |
| BRUNILDA ESTRADA RAMIREZ | ADDRESS ON FILE |
| BRUNILDA ESTREMERA MEDINA | ADDRESS ON FILE |
| BRUNILDA FILOMENO RAMOS | ADDRESS ON FILE |
| BRUNILDA FRANCO NEGRON | ADDRESS ON FILE |
| BRUNILDA GONZALEZ MIRANDA | ADDRESS ON FILE |
| BRUNILDA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| BRUNILDA GUERRA FIGUEROA | ADDRESS ON FILE |
| BRUNILDA HERNANDEZ MART | ADDRESS ON FILE |
| BRUNILDA I ALAMO DE JESUS | ADDRESS ON FILE |
| BRUNILDA I VEGA VELAZQUEZ | ADDRESS ON FILE |
| BRUNILDA IRIZARRY DEL VALLE | ADDRESS ON FILE |
| BRUNILDA LAMBOY DIAZ | ADDRESS ON FILE |
| BRUNILDA LOPEZ | ADDRESS ON FILE |
| BRUNILDA LOPEZ MAYA | ADDRESS ON FILE |
| BRUNILDA LOPEZ RIVERA | ADDRESS ON FILE |
| BRUNILDA M MELENDEZ ESTRADA | ADDRESS ON FILE |
| BRUNILDA M SANTIAGO QUENDO | ADDRESS ON FILE |
| BRUNILDA M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA MARTINEZ GARCIA | ADDRESS ON FILE |
| BRUNILDA MAURAS CORDERO | ADDRESS ON FILE |
| BRUNILDA MEDINA DE RAMIREZ | ADDRESS ON FILE |
| BRUNILDA MEJIAS CORREA | ADDRESS ON FILE |
| BRUNILDA MELENDEZ | ADDRESS ON FILE |
| BRUNILDA MELENDEZ QUINONES | ADDRESS ON FILE |
| BRUNILDA MELENDEZ RIVERA | ADDRESS ON FILE |
| BRUNILDA MENDEZ PEREZ | ADDRESS ON FILE |
| BRUNILDA MENDEZ ROJAS | ADDRESS ON FILE |
| BRUNILDA MERCADO ANTONETTY | ADDRESS ON FILE |
| BRUNILDA MONELL SOTO | ADDRESS ON FILE |
| BRUNILDA MONTALVO Y ARMANDO RIVERA | ADDRESS ON FILE |
| BRUNILDA MORALES LOPEZ | ADDRESS ON FILE |
| BRUNILDA MORALES MORALES | ADDRESS ON FILE |
| BRUNILDA MUNOZ NIEVES | ADDRESS ON FILE |
| BRUNILDA NEGRON CARDEL | ADDRESS ON FILE |
| BRUNILDA NEGRON COLON | ADDRESS ON FILE |
| BRUNILDA NEGRON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNILDA NIEVES CEDENO | ADDRESS ON FILE |
| BRUNILDA NIEVES HERNANDEZ | ADDRESS ON FILE |
| BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE |
| BRUNILDA OCASIO MARTINEZ | ADDRESS ON FILE |
| BRUNILDA PAGAN NARVAEZ | ADDRESS ON FILE |
| BRUNILDA PERALES RIOS | ADDRESS ON FILE |
| BRUNILDA PEREZ GAMBOA | ADDRESS ON FILE |
| BRUNILDA PEREZ GUZMAN | ADDRESS ON FILE |
| BRUNILDA PINEIRO MENDOZA | ADDRESS ON FILE |
| BRUNILDA PONCE LEON | ADDRESS ON FILE |
| BRUNILDA RAMIREZ PENA | ADDRESS ON FILE |
| BRUNILDA RIOS DELGADO | ADDRESS ON FILE |
| BRUNILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA ROSA SANTOS | ADDRESS ON FILE |
| BRUNILDA ROSADO CORDOVA | ADDRESS ON FILE |
| BRUNILDA ROSADO GONZALEZ | ADDRESS ON FILE |
| BRUNILDA S CRESPO RIOS | ADDRESS ON FILE |
| BRUNILDA SANCHEZ CENTENO | ADDRESS ON FILE |
| BRUNILDA SANCHEZ ROSA | ADDRESS ON FILE |
| BRUNILDA SANTANA MANGUAL | ADDRESS ON FILE |
| BRUNILDA SANTUCHE RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA SILVA MELENDEZ | ADDRESS ON FILE |
| BRUNILDA SILVA RODRIGUEZ | ADDRESS ON FILE |
| BRUNILDA SKERRET CALDERON | ADDRESS ON FILE |
| BRUNILDA SOTOMAYOR YAMBO | ADDRESS ON FILE |
| BRUNILDA TORRES DELGADO | ADDRESS ON FILE |
| BRUNILDA TORRES TORRES | ADDRESS ON FILE |
| BRUNILDA V VERAY GONZALEZ | ADDRESS ON FILE |
| BRUNILDA VALENTIN CRUZ | ADDRESS ON FILE |
| BRUNILDA VALENTIN VALENTIN | ADDRESS ON FILE |
| BRUNILDA VARONA COLLAZO | ADDRESS ON FILE |
| BRUNILDA VAZQUEZ | ADDRESS ON FILE |
| BRUNILDA VAZQUEZ DIAZ | ADDRESS ON FILE |
| BRUNILDA VELAZQUEZ MORALES | ADDRESS ON FILE |
| BRUNILDA VELEZ FIGUEROA | ADDRESS ON FILE |
| BRUNILDA VELEZ GERENA | ADDRESS ON FILE |
| BRUNILDA VELEZ NEGRON | ADDRESS ON FILE |
| BRUNILDA VELEZ TORRES | ADDRESS ON FILE |
| BRUNILDA VERA CARABALLO | ADDRESS ON FILE |
| BRUNILDO MEDINA SERRANO | ADDRESS ON FILE |
| BRUNO ALICEA SANCHEZ | ADDRESS ON FILE |
| BRUNO ANDUJAR CINTRON | ADDRESS ON FILE |
| BRUNO CANCEL FELIPE | ADDRESS ON FILE |
| BRUNO CORTES TRIGO | ADDRESS ON FILE |
| BRUNO DUENO BERRIOS | ADDRESS ON FILE |
| BRUNO E CORTES TRIGO | ADDRESS ON FILE |
| BRUNO J LEBRON ENCARNACION | ADDRESS ON FILE |
| BRUNO LEBRON CRUZ | ADDRESS ON FILE |
| BRUNO NIEVES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYAN ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| BRYAN AYALA MARTINEZ | ADDRESS ON FILE |
| BRYAN CEBALLOS TORRENS | ADDRESS ON FILE |
| BRYAN DE PABLO PONS | ADDRESS ON FILE |
| BRYAN FERRER RIVERA | ADDRESS ON FILE |
| BRYAN JESUS JIMENEZ | ADDRESS ON FILE |
| BRYAN JOMAR MAYMI BENITEZ | ADDRESS ON FILE |
| BRYAN M VEGA VELAZQUEZ | ADDRESS ON FILE |
| BRYAN MARRERO LOPEZ | ADDRESS ON FILE |
| BRYAN NIEVES ORTIZ | ADDRESS ON FILE |
| BRYAN O CINTRON ALICE | ADDRESS ON FILE |
| BRYAN ORTIZ ALVAREZ | ADDRESS ON FILE |
| BRYAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| BRYAN ROSARIO MOTA | ADDRESS ON FILE |
| BRYAN S PEREZ RIVERA | ADDRESS ON FILE |
| BRYAN SALAMAN CRUZADO | ADDRESS ON FILE |
| BRYAN SANCHEZ CARPIO | ADDRESS ON FILE |
| BRYAN SANCHEZ MORALES | ADDRESS ON FILE |
| BRYAN SANTONI MIRANDA | ADDRESS ON FILE |
| BRYAN TORO CORDERO | ADDRESS ON FILE |
| BRYAN VEGA CONDE | ADDRESS ON FILE |
| BRYANT SANTIAGO DELGADO | ADDRESS ON FILE |
| BRYON MORALES LOPEZ | ADDRESS ON FILE |
| BUCK CONSULTANTS | ADDRESS ON FILE |
| BUCK CONSULTANTS | ADDRESS ON FILE |
| BUENAVEN GONZALEZ MORALES | ADDRESS ON FILE |
| BUENAVENTURA DE JESUS | ADDRESS ON FILE |
| BUENAVENTURA ELIAS RODRIGUEZ | ADDRESS ON FILE |
| BUENAVENTURA FERRER PAB | ADDRESS ON FILE |
| BUENAVENTURA FERRER PABON | ADDRESS ON FILE |
| BUENAVENTURA GASCOT RODRIGUEZ | ADDRESS ON FILE |
| BUENAVENTURA GASCOT RODZ | ADDRESS ON FILE |
| BUENAVENTURA MARTINEZ RIOS | ADDRESS ON FILE |
| BUENAVENTURA MELENDEZ LOPEZ | ADDRESS ON FILE |
| BUENAVENTURA QUINONES | ADDRESS ON FILE |
| BUENAVENTURA QUINONEZ PIZARRO | ADDRESS ON FILE |
| BUENAVENTURA RAMOS LOPEZ | ADDRESS ON FILE |
| BUENAVENTURA RIOS CRUZ | ADDRESS ON FILE |
| BUENAVENTURA RIOS CRUZ | ADDRESS ON FILE |
| BUENAVENTURA RUIZ GUZMA | ADDRESS ON FILE |
| BUENAVENTURA SERRANO | ADDRESS ON FILE |
| BUENAVENTURA TORRES MEDINA | ADDRESS ON FILE |
| BUFETE MONTANEZ Y ALICEA | ADDRESS ON FILE |
| BUFETE RUBERTE SANTIAGO | ADDRESS ON FILE |
| BUFETE VAN RHYN MORALESSANCHEZ VELAZ | ADDRESS ON FILE |
| BUFETE ZENO GLORO | ADDRESS ON FILE |
| BUILDING CENTER INC | ADDRESS ON FILE |
| BUILDING SYSTEMS SERVICES INC | ADDRESS ON FILE |
| BURGOS RIVERA JUAN A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUSINESS CONTINUITY PROFESSIONALPR | ADDRESS ON FILE |
| BYRON A MENDEZ GONZALEZ | ADDRESS ON FILE |
| BYTEK TECHNOLOGY STORE | ADDRESS ON FILE |
| CABO ROJO | ADDRESS ON FILE |
| CABRERA PROPERTIES | ADDRESS ON FILE |
| CACIANO SANTANA PADRO | ADDRESS ON FILE |
| CAFE MAX | ADDRESS ON FILE |
| CAFETERIA REST LA VICTORIA | ADDRESS ON FILE |
| CAGUAS COOP | ADDRESS ON FILE |
| CAGUAS EXPRESSWAY MOTORS INC | ADDRESS ON FILE |
| CAGUAS EXPRESSWAY MOTORS INC | ADDRESS ON FILE |
| CAGUAS UNIFORMS | ADDRESS ON FILE |
| CAHINEE MEDINA FERNANDEZ | ADDRESS ON FILE |
| CAICO | ADDRESS ON FILE |
| CAIRA L BERLY RIVERA | ADDRESS ON FILE |
| CALEB CIRILO CALDERON | ADDRESS ON FILE |
| CALEB CIRINO ARROYO | ADDRESS ON FILE |
| CALEB D TRINIDAD ROMERO | ADDRESS ON FILE |
| CALEB DIAZ CANCEL | ADDRESS ON FILE |
| CALEB DIAZ REYES | ADDRESS ON FILE |
| CALEB E HEREDIA FARIA | ADDRESS ON FILE |
| CALEB E LASEN DELGADO | ADDRESS ON FILE |
| CALEB J COLON RODRIGUEZ | ADDRESS ON FILE |
| CALEFC RAMIREZ RAMIREZ | ADDRESS ON FILE |
| CALIXTA CALDERON HERNANDEZ | ADDRESS ON FILE |
| CALIXTA CARDONA CARTAGENA | ADDRESS ON FILE |
| CALIXTA CENTENO MOLINA | ADDRESS ON FILE |
| CALIXTA FONRODONA GELABERT | ADDRESS ON FILE |
| CALIXTA FORRODONA GELABERT | ADDRESS ON FILE |
| CALIXTA GONZALEZ BENITEZ | ADDRESS ON FILE |
| CALIXTA VERA CRESPO | ADDRESS ON FILE |
| CALIXTO A LANZO IRIZARRY | ADDRESS ON FILE |
| CALIXTO A VAZQUEZ CHARON | ADDRESS ON FILE |
| CALIXTO CABASSA VOUSTAD | ADDRESS ON FILE |
| CALIXTO CABASSA VOUSTAD | ADDRESS ON FILE |
| CALIXTO GONZALEZ | ADDRESS ON FILE |
| CALIXTO GONZALEZ CALIXTO | ADDRESS ON FILE |
| CALIXTO HERNANDEZ TORRES | ADDRESS ON FILE |
| CALIXTO MARRERO OQUENDO | ADDRESS ON FILE |
| CALIXTO MARRERO OQUENDO | ADDRESS ON FILE |
| CALIXTO MARTINEZ MOJICA | ADDRESS ON FILE |
| CALIXTO PEREZ BORGES | ADDRESS ON FILE |
| CALIXTO RAMIREZ ORTIZ | ADDRESS ON FILE |
| CALIXTO TORRES VEGA | ADDRESS ON FILE |
| CALIXTO VAZQUEZ CHARRON | ADDRESS ON FILE |
| CALLAN ASSOCIATES INC | ADDRESS ON FILE |
| CALVI N NADAL CUEVAS | ADDRESS ON FILE |
| CALVIN FIGUEROA IRIZARRY | ADDRESS ON FILE |
| CALVOS SERVICES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALY ORTIZ MATOS | ADDRESS ON FILE |
| CAMAYD AUTO PARTS INC | ADDRESS ON FILE |
| CAMBRIDGE BILINGUAL SCHOOL | ADDRESS ON FILE |
| CAMELIA J ORTIZ ESTAY | ADDRESS ON FILE |
| CAMELIA LORENZO VEINTIDOS | ADDRESS ON FILE |
| CAMELIA M CARRION ROBLES | ADDRESS ON FILE |
| CAMELIA M GONZALEZ RIOS | ADDRESS ON FILE |
| CAMELIA M RIVERA CRUZ | ADDRESS ON FILE |
| CAMELIA MONTOTO DE ESPINOSA | ADDRESS ON FILE |
| CAMELIA PEREZ MAISONET | ADDRESS ON FILE |
| CAMELIA PLANAS SOSA | ADDRESS ON FILE |
| CAMELIA RUIZ AQUINO | ADDRESS ON FILE |
| CAMELIA SANTIAGO RIVERA | ADDRESS ON FILE |
| CAMELIA SEGARRA DE JIMENEZ | ADDRESS ON FILE |
| CAMELIA SEGARRA JIMENEZ | ADDRESS ON FILE |
| CAMELIA VEGA ACOSTA | ADDRESS ON FILE |
| CAMEN I COLOM GARCIA | ADDRESS ON FILE |
| CAMEN S PEREZ OCASIO | ADDRESS ON FILE |
| CAMIL E SANTIAGO | ADDRESS ON FILE |
| CAMIL HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CAMILA A LOPEZ ALTIERY | ADDRESS ON FILE |
| CAMILA ARCE CORCHADO | ADDRESS ON FILE |
| CAMILA D NEGRON QUINONES | ADDRESS ON FILE |
| CAMILA GONZALEZ VILLALO | ADDRESS ON FILE |
| CAMILA MARTINEZ TOLEDO | ADDRESS ON FILE |
| CAMILA QUINONES RAMOS | ADDRESS ON FILE |
| CAMILA ROLDAN AYALA | ADDRESS ON FILE |
| CAMILA RUBERO PAGAN | ADDRESS ON FILE |
| CAMILA URBAN BADILLO | ADDRESS ON FILE |
| CAMILE ALVIRA DAVILA | ADDRESS ON FILE |
| CAMILE GARCIA SUAREZ | ADDRESS ON FILE |
| CAMILISSE TORRES BORRERO | ADDRESS ON FILE |
| CAMILLE ACEVEDO FERNANDEZ | ADDRESS ON FILE |
| CAMILLE B ROIG RIONDA | ADDRESS ON FILE |
| CAMILLE BERRIOS AMADEO | ADDRESS ON FILE |
| CAMILLE CARRASQUILLO ALICEA | ADDRESS ON FILE |
| CAMILLE FELICIANO TORRES | ADDRESS ON FILE |
| CAMILLE I MARRERO QUINONES | ADDRESS ON FILE |
| CAMILLE KERCADO CARDONA | ADDRESS ON FILE |
| CAMILLE M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CAMILLE M MEDINA GONZALEZ | ADDRESS ON FILE |
| CAMILLE M RIVERA PARRILLA | ADDRESS ON FILE |
| CAMILLE M TORO TORRUELLA | ADDRESS ON FILE |
| CAMILLE MELENDEZ SANTIAGO | ADDRESS ON FILE |
| CAMILLE PEREZ FELICIANO | ADDRESS ON FILE |
| CAMILLE R SOLER BATISTA | ADDRESS ON FILE |
| CAMILLE RAFFUCCI DIEZ | ADDRESS ON FILE |
| CAMILLE S SANTANA ALICEA | ADDRESS ON FILE |
| CAMILLE ZAYAS LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMILO BURGOS LOPEZ | ADDRESS ON FILE |
| CAMILO CARBALLO CRESPO | ADDRESS ON FILE |
| CAMILO CRUZ MELENDEZ | ADDRESS ON FILE |
| CAMILO J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CAMILO LAUREANO | ADDRESS ON FILE |
| CAMILO LAUREANO GONZALEZ | ADDRESS ON FILE |
| CAMILO LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| CAMILO MENDEZ CASTRO | ADDRESS ON FILE |
| CAMILO NAVIA COTTO | ADDRESS ON FILE |
| CAMILO OQUENDO MONTERO | ADDRESS ON FILE |
| CAMILO ORTIZ MALDONADO | ADDRESS ON FILE |
| CAMILO ORTIZ NIEVES | ADDRESS ON FILE |
| CAMILO ORTIZ VEGA | ADDRESS ON FILE |
| CAMILO PENALOZA ROSARIO | ADDRESS ON FILE |
| CAMILO RAMOS RAMOS | ADDRESS ON FILE |
| CAMILO VAZQUEZ BELTRAN | ADDRESS ON FILE |
| CAMILO VELEZ MIRANDA | ADDRESS ON FILE |
| CAMIRIS A CALDERON ROSARIO | ADDRESS ON FILE |
| CAMP PUMA | ADDRESS ON FILE |
| CAMPAMENTO OLIMPICO | ADDRESS ON FILE |
| CANCEL SOTO LUIS A | ADDRESS ON FILE |
| CANCIO NADAL RIVERA AND DIAZ PSC | ADDRESS ON FILE |
| CANCIO NADAL RIVERA DIAZ PSC | ADDRESS ON FILE |
| CANCIO ORTIS OLMEDO | ADDRESS ON FILE |
| CANDELARIA DEL C MAS OTERO | ADDRESS ON FILE |
| CANDELARIA FERNANDEZ CANDELARIA | ADDRESS ON FILE |
| CANDELARIA FERNANDEZ NARVAEZ | ADDRESS ON FILE |
| CANDELARIA GILBE IRIZARRY | ADDRESS ON FILE |
| CANDELARIA GONZALEZ COSTAS | ADDRESS ON FILE |
| CANDELARIA JAVIER LOPEZ | ADDRESS ON FILE |
| CANDELARIA LOPEZ MENDOZA | ADDRESS ON FILE |
| CANDELARIA MARQUEZ RIVERA | ADDRESS ON FILE |
| CANDELARIA MARTINEZ MERCAD | ADDRESS ON FILE |
| CANDELARIA MARTINEZ MERCADO | ADDRESS ON FILE |
| CANDELARIA PADILLA MAISONE | ADDRESS ON FILE |
| CANDELARIA RIOS ARAUJO | ADDRESS ON FILE |
| CANDELARIA RIVERA MARTINEZ | ADDRESS ON FILE |
| CANDELARIA RIVERA MARTINEZ | ADDRESS ON FILE |
| CANDELARIA RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| CANDELARIA RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| CANDELARIA RODRIGUEZ DE NAVARRO | ADDRESS ON FILE |
| CANDELARIA RODRIGUEZ SOLIS | ADDRESS ON FILE |
| CANDELARIA ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| CANDELARIA SOTO DIAZ | ADDRESS ON FILE |
| CANDELARIO BARRETO CANDELARIO | ADDRESS ON FILE |
| CANDELARIO BARRETO VALENTIN | ADDRESS ON FILE |
| CANDELARIO CARMONA CASTILLO | ADDRESS ON FILE |
| CANDELARIO DEL C MAS OTERO | ADDRESS ON FILE |
| CANDELARIO GUTIERREZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDELARIO ORTIZ TORRES | ADDRESS ON FILE |
| CANDELARIO RESTO NAIZ | ADDRESS ON FILE |
| CANDELARIO RIVERA GARCIA | ADDRESS ON FILE |
| CANDELARIO SANTIAGO RIVERA | ADDRESS ON FILE |
| CANDELARIO TORRES GUADALUPE | ADDRESS ON FILE |
| CANDELARIO VELAZQUEZ PICAR | ADDRESS ON FILE |
| CANDELAS CAPDEVILA HERNANDEZ | ADDRESS ON FILE |
| CANDELY BRUNO RIVERA | ADDRESS ON FILE |
| CANDIDA A CINTRON HERNANDEZ | ADDRESS ON FILE |
| CANDIDA ALVAREZ CANCEL | ADDRESS ON FILE |
| CANDIDA AVILA BARROS | ADDRESS ON FILE |
| CANDIDA BEAUCHAMP RIVER | ADDRESS ON FILE |
| CANDIDA BERRIOS CRUZ | ADDRESS ON FILE |
| CANDIDA BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| CANDIDA BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| CANDIDA BRACERO OTERO | ADDRESS ON FILE |
| CANDIDA C HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CANDIDA C SAN MIGUEL | ADDRESS ON FILE |
| CANDIDA CAMPOS CORDOVA | ADDRESS ON FILE |
| CANDIDA CARDONA MARTINEZ | ADDRESS ON FILE |
| CANDIDA CARRASQUILLO QUINONES | ADDRESS ON FILE |
| CANDIDA CARRION ACEVEDO | ADDRESS ON FILE |
| CANDIDA CASTRO GALARZA | ADDRESS ON FILE |
| CANDIDA COLON APONTE | ADDRESS ON FILE |
| CANDIDA COLON CRUZ | ADDRESS ON FILE |
| CANDIDA CORDERO JIMENEZ | ADDRESS ON FILE |
| CANDIDA CORREA CLASS | ADDRESS ON FILE |
| CANDIDA CUEVAS VDA CUEVAS | ADDRESS ON FILE |
| CANDIDA CUSTODIO DIAZ | ADDRESS ON FILE |
| CANDIDA DE JESUS FIGUEROA | ADDRESS ON FILE |
| CANDIDA DIAZ APONTE | ADDRESS ON FILE |
| CANDIDA DIAZ DOMINGUEZ | ADDRESS ON FILE |
| CANDIDA DIAZ DOMINGUEZ | ADDRESS ON FILE |
| CANDIDA E RUIZ CANDIDA | ADDRESS ON FILE |
| CANDIDA ESPADA GARCIA | ADDRESS ON FILE |
| CANDIDA ESTRADA | ADDRESS ON FILE |
| CANDIDA ESTRADA CANDIDA | ADDRESS ON FILE |
| CANDIDA ESTRADA CANDIDA | ADDRESS ON FILE |
| CANDIDA FELICIANO GALARZA | ADDRESS ON FILE |
| CANDIDA FELIX GONZALEZ | ADDRESS ON FILE |
| CANDIDA FERMOSO MORALES | ADDRESS ON FILE |
| CANDIDA FIGUEROA LEVIS | ADDRESS ON FILE |
| CANDIDA FIGUEROA LEVIS | ADDRESS ON FILE |
| CANDIDA FIGUEROA MATOS | ADDRESS ON FILE |
| CANDIDA FLORES TORRES | ADDRESS ON FILE |
| CANDIDA G MONROIG RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA GARCIA RODRIGUE | ADDRESS ON FILE |
| CANDIDA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA GARCIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CANDIDA GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| CANDIDA GUADALUPE PEREZ | ADDRESS ON FILE |
| CANDIDA HERNANDEZ BUXO | ADDRESS ON FILE |
| CANDIDA HERNANDEZ GARCIA | ADDRESS ON FILE |
| CANDIDA JESUS ORTIZ | ADDRESS ON FILE |
| CANDIDA JOVET DE RINALDI | ADDRESS ON FILE |
| CANDIDA KORTRIGHT LLENZA | ADDRESS ON FILE |
| CANDIDA L CRUZ RIVERA | ADDRESS ON FILE |
| CANDIDA L MALAVE RIVERA | ADDRESS ON FILE |
| CANDIDA LLERAS DELGADO | ADDRESS ON FILE |
| CANDIDA LOPEZ DIEPPA | ADDRESS ON FILE |
| CANDIDA LOPEZ SANCHEZ | ADDRESS ON FILE |
| CANDIDA LUCIANO MERCED | ADDRESS ON FILE |
| CANDIDA M CICERON DIAZ | ADDRESS ON FILE |
| CANDIDA M LICIAGA CASIANO | ADDRESS ON FILE |
| CANDIDA M MATOS LOZADA | ADDRESS ON FILE |
| CANDIDA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CANDIDA MALAVE RIVERA | ADDRESS ON FILE |
| CANDIDA MARTINEZ BENITEZ | ADDRESS ON FILE |
| CANDIDA MARTINEZ RIOS | ADDRESS ON FILE |
| CANDIDA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA MERINO QUINONES | ADDRESS ON FILE |
| CANDIDA MILLAN COLON | ADDRESS ON FILE |
| CANDIDA MOLINA ROSA | ADDRESS ON FILE |
| CANDIDA MONTAEZ CLAUDIO | ADDRESS ON FILE |
| CANDIDA MONTANEZ CLAUDIO | ADDRESS ON FILE |
| CANDIDA MUNOZ PAGAN | ADDRESS ON FILE |
| CANDIDA MUOZ PAGAN | ADDRESS ON FILE |
| CANDIDA NADAL CAMARA | ADDRESS ON FILE |
| CANDIDA NIEVES COLLAZO | ADDRESS ON FILE |
| CANDIDA OCASIO GONZALEZ | ADDRESS ON FILE |
| CANDIDA OLAN MEJIAS | ADDRESS ON FILE |
| CANDIDA OLMO MIRANDA | ADDRESS ON FILE |
| CANDIDA ORTIZ PAGAN | ADDRESS ON FILE |
| CANDIDA PAGAN CRUZ | ADDRESS ON FILE |
| CANDIDA PASTRANA PASTRANA | ADDRESS ON FILE |
| CANDIDA PORTELA BESAREZ | ADDRESS ON FILE |
| CANDIDA QUINONES | ADDRESS ON FILE |
| CANDIDA R COLON DE SALA | ADDRESS ON FILE |
| CANDIDA R COLON PAGAN | ADDRESS ON FILE |
| CANDIDA R DE JESUS BAEZ | ADDRESS ON FILE |
| CANDIDA R ESPADA MORALES | ADDRESS ON FILE |
| CANDIDA R GUZMAN SANTIAGO | ADDRESS ON FILE |
| CANDIDA R MARTY IRIZARR | ADDRESS ON FILE |
| CANDIDA R MERCADO OLMO | ADDRESS ON FILE |
| CANDIDA R OTERO GONZALEZ | ADDRESS ON FILE |
| CANDIDA R PEREZ ARRIAGA | ADDRESS ON FILE |
| CANDIDA R PEREZ MEDINA | ADDRESS ON FILE |
| CANDIDA R QUINTERO PAMIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDA R R COLON PAGAN | ADDRESS ON FILE |
| CANDIDA R R COLON SALA | ADDRESS ON FILE |
| CANDIDA R R ESPADA MORALE | ADDRESS ON FILE |
| CANDIDA R R JESUS BAEZ | ADDRESS ON FILE |
| CANDIDA R R QUINONES CRUZ | ADDRESS ON FILE |
| CANDIDA R R RAMIREZ RUBI9 | ADDRESS ON FILE |
| CANDIDA R R RIOS ORTIZ | ADDRESS ON FILE |
| CANDIDA R R RODRIGUEZ CLAS | ADDRESS ON FILE |
| CANDIDA R RAMIREZ ORTIZ | ADDRESS ON FILE |
| CANDIDA R RAMOS LASALLE | ADDRESS ON FILE |
| CANDIDA R RIOS ORTIZ | ADDRESS ON FILE |
| CANDIDA R RIVERA OCASIO | ADDRESS ON FILE |
| CANDIDA R ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA RAMOS LASALLE | ADDRESS ON FILE |
| CANDIDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CANDIDA RIVERA FELIX | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ CLAS | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ PACHE | ADDRESS ON FILE |
| CANDIDA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| CANDIDA ROQUE VEGA | ADDRESS ON FILE |
| CANDIDA ROSA ALICEA | ADDRESS ON FILE |
| CANDIDA ROSADO RIVERA | ADDRESS ON FILE |
| CANDIDA ROSARIO ROSA | ADDRESS ON FILE |
| CANDIDA ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| CANDIDA SAN MIGUEL | ADDRESS ON FILE |
| CANDIDA SANCHEZ | ADDRESS ON FILE |
| CANDIDA SANTIAGO CARRASCO | ADDRESS ON FILE |
| CANDIDA SANTIAGO DELGADO | ADDRESS ON FILE |
| CANDIDA SERRANO RIVERA | ADDRESS ON FILE |
| CANDIDA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| CANDIDA T BRAVO ABREU | ADDRESS ON FILE |
| CANDIDA TAPIA QUINONES | ADDRESS ON FILE |
| CANDIDA TAPIA QUIONES | ADDRESS ON FILE |
| CANDIDA TORRES MONTES | ADDRESS ON FILE |
| CANDIDA TORRES VAZQUEZ | ADDRESS ON FILE |
| CANDIDA VEGA VEGA | ADDRESS ON FILE |
| CANDIDA VELAZQUEZ CRESPO | ADDRESS ON FILE |
| CANDIDO A COLLAZO MERCADO | ADDRESS ON FILE |
| CANDIDO A SALVA RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO ADORNA DIAZ | ADDRESS ON FILE |
| CANDIDO ALVARADO ORTIZ | ADDRESS ON FILE |
| CANDIDO ARNAU PORTALATIN | ADDRESS ON FILE |
| CANDIDO ARROYO RICHARDSON | ADDRESS ON FILE |
| CANDIDO ARROYO RICHARDSON | ADDRESS ON FILE |
| CANDIDO BERRIOS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDIDO BURGOS OSORIO | ADDRESS ON FILE |
| CANDIDO CANDELARIA JIMENEZ | ADDRESS ON FILE |
| CANDIDO CANDELARIA JIMENEZ | ADDRESS ON FILE |
| CANDIDO CARTAGENA VERGARA | ADDRESS ON FILE |
| CANDIDO CENTENO RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO CLEMENTE TORRES | ADDRESS ON FILE |
| CANDIDO COLON RUIZ | ADDRESS ON FILE |
| CANDIDO CORDERO CORCHADO | ADDRESS ON FILE |
| CANDIDO COTTO MARQUEZ | ADDRESS ON FILE |
| CANDIDO CRUZ CASTRO | ADDRESS ON FILE |
| CANDIDO CRUZ RIVERA | ADDRESS ON FILE |
| CANDIDO CUEVAS LOPEZ | ADDRESS ON FILE |
| CANDIDO DAVILA CANDIDO | ADDRESS ON FILE |
| CANDIDO DE JESUS MORALES | ADDRESS ON FILE |
| CANDIDO DE LA ROSA BONILLA | ADDRESS ON FILE |
| CANDIDO DEL MORAL | ADDRESS ON FILE |
| CANDIDO DELGADO FIGUEROA | ADDRESS ON FILE |
| CANDIDO DIAZ MENDEZ | ADDRESS ON FILE |
| CANDIDO DUENO RAMOS | ADDRESS ON FILE |
| CANDIDO E FUENTES FELIX | ADDRESS ON FILE |
| CANDIDO E LOPEZ AGOSTINI | ADDRESS ON FILE |
| CANDIDO E PADILLO DUPERROI | ADDRESS ON FILE |
| CANDIDO ESPADA MARTINEZ | ADDRESS ON FILE |
| CANDIDO FELICIANO COLLAZO | ADDRESS ON FILE |
| CANDIDO GARAY GARCIA | ADDRESS ON FILE |
| CANDIDO GARCIA MATOS | ADDRESS ON FILE |
| CANDIDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO HERNANDEZ MORAL | ADDRESS ON FILE |
| CANDIDO JESUS CANDIDO | ADDRESS ON FILE |
| CANDIDO LEBRON RUIZ | ADDRESS ON FILE |
| CANDIDO LIND LEBRON | ADDRESS ON FILE |
| CANDIDO LOPEZ PACHECO | ADDRESS ON FILE |
| CANDIDO LUNA COLON | ADDRESS ON FILE |
| CANDIDO M VEGA MUNIZ | ADDRESS ON FILE |
| CANDIDO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO MOLINARI | ADDRESS ON FILE |
| CANDIDO MOLINARI DE JESUS | ADDRESS ON FILE |
| CANDIDO MOLINARI JESUS | ADDRESS ON FILE |
| CANDIDO MORALES | ADDRESS ON FILE |
| CANDIDO MORALES FIGUERO | ADDRESS ON FILE |
| CANDIDO NAVARRO RAMOS | ADDRESS ON FILE |
| CANDIDO ORTEGA RUIZ | ADDRESS ON FILE |
| CANDIDO ORTEGA RUIZ | ADDRESS ON FILE |
| CANDIDO PADILLA | ADDRESS ON FILE |
| CANDIDO PALACIO RAMOS | ADDRESS ON FILE |
| CANDIDO PEREZ GONZALEZ | ADDRESS ON FILE |
| CANDIDO PINERO CRISTOBAL | ADDRESS ON FILE |
| CANDIDO POLANCO SANCHEZ | ADDRESS ON FILE |
| CANDIDO PRADO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CANDIDO RAMIREZ LUGO | ADDRESS ON FILE |
| CANDIDO RAMOS ROSA | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| CANDIDO RODRIGUEZ RIVER | ADDRESS ON FILE |
| CANDIDO ROSARIO COTO | ADDRESS ON FILE |
| CANDIDO ROSARIO NIEVES | ADDRESS ON FILE |
| CANDIDO SALVA RODRIGUEZ | ADDRESS ON FILE |
| CANDIDO SANCHEZ OLMO | ADDRESS ON FILE |
| CANDIDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CANDIDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CANDIDO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| CANDIDO TORRES RAMOS | ADDRESS ON FILE |
| CANDIDO VALENTIN PITRE | ADDRESS ON FILE |
| CANDIDO VALENTIN VILELLA | ADDRESS ON FILE |
| CANDIDO VAZQUEZ BONANO | ADDRESS ON FILE |
| CANDITA MIRANDA GARCIA | ADDRESS ON FILE |
| CANDITA MORALES JIMENEZ | ADDRESS ON FILE |
| CANDITA NAVARRO SANTIAGO | ADDRESS ON FILE |
| CANDITA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE |
| CANDY DE LEON LOPEZ | ADDRESS ON FILE |
| CANDY M CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CANINO DISCOUNT | ADDRESS ON FILE |
| CANO AUTO GLASS | ADDRESS ON FILE |
| CANO AUTO GLASS | ADDRESS ON FILE |
| CANTRE MELENDEZ ERIC | ADDRESS ON FILE |
| CANUTO GARCIA COLLAZO | ADDRESS ON FILE |
| CANUTO GERENA ROSARIO | ADDRESS ON FILE |
| CAPARRA | ADDRESS ON FILE |
| CAPARRA CARBURETORS | ADDRESS ON FILE |
| CAPITAL PROJECTS CORP | ADDRESS ON FILE |
| CARABALLO MYRIAM NIEVES | ADDRESS ON FILE |
| CARELINE DARDER MILLAN | ADDRESS ON FILE |
| CARELYN CARO MORENO | ADDRESS ON FILE |
| CAREN FORESTIER ESTERRICH | ADDRESS ON FILE |
| CARIBBEAN BUSINESS | ADDRESS ON FILE |
| CARIBBEAN CENTER FOR ADVANCED STUDIES | ADDRESS ON FILE |
| CARIBBEAN DATA SYSTEMS INC | ADDRESS ON FILE |
| CARIBBEAN FRAME | ADDRESS ON FILE |
| CARIBBEAN MEDICAL TESTING CENTER | ADDRESS ON FILE |
| CARIBBEAN PHOTO IMAGING CO INC | ADDRESS ON FILE |
| CARIBBEAN PRINTING GROUP | ADDRESS ON FILE |
| CARIBBEAN PRINTING GROUP | ADDRESS ON FILE |
| CARIBBEAN PRINTING GROUP | ADDRESS ON FILE |
| CARIBBEAN ROOFING CONTRACTOR | ADDRESS ON FILE |
| CARIBBEAN SOFTWARE TRAINING | ADDRESS ON FILE |
| CARIBBEAN SPORTS CENTER CORP | ADDRESS ON FILE |
| CARIBBEAN STATIONERY PRINTING CORP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARIBBEAN TECHNICAL SERVICES INC | ADDRESS ON FILE |
| CARIBBEAN TOOLS DBA ECONO TOOLS | ADDRESS ON FILE |
| CARIBBEAN TUBULAR CORP | ADDRESS ON FILE |
| CARIBE AUTO BODY REPAIR INC | ADDRESS ON FILE |
| CARIBE FASTENER | ADDRESS ON FILE |
| CARIBE FORD | ADDRESS ON FILE |
| CARIBE MONEY SYSTEMS | ADDRESS ON FILE |
| CARIBE OFFICE MACHINES SUPPLIES | ADDRESS ON FILE |
| CARIBE WHOLESALES FLORIST | ADDRESS ON FILE |
| CARIBETRACK CORP | ADDRESS ON FILE |
| CARIDAD AGOSTO DELGADO | ADDRESS ON FILE |
| CARIDAD CABRERA MARTINEZ | ADDRESS ON FILE |
| CARIDAD CARDONA ESTEVES | ADDRESS ON FILE |
| CARIDAD CHEVERE LANDRAU | ADDRESS ON FILE |
| CARIDAD COLON DE LEON | ADDRESS ON FILE |
| CARIDAD DE R RIVERA COLON | ADDRESS ON FILE |
| CARIDAD DEL C OLMEDA SANABRIA | ADDRESS ON FILE |
| CARIDAD HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARIDAD JORGE CATALA | ADDRESS ON FILE |
| CARIDAD LOPEZ DE LEBRON | ADDRESS ON FILE |
| CARIDAD M GOMEZ QUEVEDO | ADDRESS ON FILE |
| CARIDAD M SANCHEZ ZABALA | ADDRESS ON FILE |
| CARIDAD MARTINEZ BAEZ | ADDRESS ON FILE |
| CARIDAD MEDINA VDA | ADDRESS ON FILE |
| CARIDAD MONTENEGRO DBA MONTENEGRO INT | ADDRESS ON FILE |
| CARIDAD MORALES CRUZ | ADDRESS ON FILE |
| CARIDAD NEGRIN CARIDAD | ADDRESS ON FILE |
| CARIDAD OYOLA TIRADO | ADDRESS ON FILE |
| CARIDAD PACHECO RODRIGUEZ | ADDRESS ON FILE |
| CARIDAD RIOS LOPEZ | ADDRESS ON FILE |
| CARIDAD RIVERA MARTINEZ | ADDRESS ON FILE |
| CARIDAD RODRIGUEZ MALDONAD | ADDRESS ON FILE |
| CARIDAD RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| CARIDAD SANTIAGO OCASIO | ADDRESS ON FILE |
| CARILU N MUNOZ COLON | ADDRESS ON FILE |
| CARIMAR SOTO GARCIA | ADDRESS ON FILE |
| CARINA G ESTREMERA RAMOS | ADDRESS ON FILE |
| CARINA PENA | ADDRESS ON FILE |
| CARINES E GONZALEZ REYES | ADDRESS ON FILE |
| CARITIDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARLA CINTRON FIGUEROA | ADDRESS ON FILE |
| CARLA D SANTIAGO LOPEZ | ADDRESS ON FILE |
| CARLA FRAMIL FERRAN | ADDRESS ON FILE |
| CARLA GARCIA ROMAN | ADDRESS ON FILE |
| CARLA LOPEZ SOTO | ADDRESS ON FILE |
| CARLA M CLAUDIO | ADDRESS ON FILE |
| CARLA M COUVERTIER OTERO | ADDRESS ON FILE |
| CARLA M DIAZ CAMIS | ADDRESS ON FILE |
| CARLA M DIAZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLA M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARLA M M NAZARIO PAGAN | ADDRESS ON FILE |
| CARLA M MORALES JUSINO | ADDRESS ON FILE |
| CARLA M RIOS ROSARIO | ADDRESS ON FILE |
| CARLA M RIVERA FERNANDEZ | ADDRESS ON FILE |
| CARLA M RIVERA FONSECA | ADDRESS ON FILE |
| CARLA M ROLON RODRIGUEZ | ADDRESS ON FILE |
| CARLA M SANCHEZ DIAZ | ADDRESS ON FILE |
| CARLA M TORRES NIEVES | ADDRESS ON FILE |
| CARLA MALDONADO | ADDRESS ON FILE |
| CARLA MARRERO PADILLA | ADDRESS ON FILE |
| CARLA PADILLA GOMEZ | ADDRESS ON FILE |
| CARLA RIVERA | ADDRESS ON FILE |
| CARLA RODRIGUEZ | ADDRESS ON FILE |
| CARLA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLA RODRIGUEZ TIBURCIO | ADDRESS ON FILE |
| CARLA S ALVAREZ SIERRA | ADDRESS ON FILE |
| CARLA SANTIAGO VILLAFANE | ADDRESS ON FILE |
| CARLA SANTIAGO VILLAFANE | ADDRESS ON FILE |
| CARLA STEPHANIE COLON CINTRON | ADDRESS ON FILE |
| CARLA V RIVERA CRUZ | ADDRESS ON FILE |
| CARLA VARGAS FUSTER | ADDRESS ON FILE |
| CARLAS SWEETS | ADDRESS ON FILE |
| CARLEN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARLEQUIN DELIVERY | ADDRESS ON FILE |
| CARLIER J LEBRON COLON | ADDRESS ON FILE |
| CARLINA ALVAREZ SANTANA | ADDRESS ON FILE |
| CARLINA APONTE HERNANDE | ADDRESS ON FILE |
| CARLINA APONTE HERNANDEZ | ADDRESS ON FILE |
| CARLINA CALDERON DE MUOZ | ADDRESS ON FILE |
| CARLINA CALDERON MUNOZ | ADDRESS ON FILE |
| CARLINA COTTO DELGADO | ADDRESS ON FILE |
| CARLINA CRESPO LASALLE | ADDRESS ON FILE |
| CARLINA DIAZ CASTRO | ADDRESS ON FILE |
| CARLINA DIAZ GONZALEZ | ADDRESS ON FILE |
| CARLINA FIGUEROA RIVERA | ADDRESS ON FILE |
| CARLINA FLORES SANTIAGO | ADDRESS ON FILE |
| CARLINA RIVERA COLON | ADDRESS ON FILE |
| CARLINA ROMAN COLON | ADDRESS ON FILE |
| CARLINA SANCHEZ MATEO | ADDRESS ON FILE |
| CARLINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARLINA SEGARRA FERNANDEZ | ADDRESS ON FILE |
| CARLINA TIRADO GONZALEZ | ADDRESS ON FILE |
| CARLINA TROCHE ROSA | ADDRESS ON FILE |
| CARLINE M GUTIERREZ RIOS | ADDRESS ON FILE |
| CARLINO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| CARLISTA RIVERA PASCUAL | ADDRESS ON FILE |
| CARLIXTA A TIBURCIO GOMEZ | ADDRESS ON FILE |
| CARLO A APONTE ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLO AMY ANGULO | ADDRESS ON FILE |
| CARLO E VIDAL CORDERO | ADDRESS ON FILE |
| CARLO E ZAYAS MORALES | ADDRESS ON FILE |
| CARLO I URIARTE RIVERA | ADDRESS ON FILE |
| CARLO M VIERA SOTO | ADDRESS ON FILE |
| CARLOS A A FIGUEROA CARLOS | ADDRESS ON FILE |
| CARLOS A A JANER FRONTERAS | ADDRESS ON FILE |
| CARLOS A A LUNA RAMIREZ | ADDRESS ON FILE |
| CARLOS A A RAMOS RIVERA | ADDRESS ON FILE |
| CARLOS A A TABOAS MIRANDA | ADDRESS ON FILE |
| CARLOS A AGOSTO AMEZQUITA | ADDRESS ON FILE |
| CARLOS A AGOSTO FERNANDEZ | ADDRESS ON FILE |
| CARLOS A ALBINO IRIZARRY | ADDRESS ON FILE |
| CARLOS A ALFARO VASSALLO | ADDRESS ON FILE |
| CARLOS A ALFARO VASSALLO | ADDRESS ON FILE |
| CARLOS A ALICEA LOPEZ | ADDRESS ON FILE |
| CARLOS A ALVARADO TAPIA | ADDRESS ON FILE |
| CARLOS A ALVAREZ RIVERA | ADDRESS ON FILE |
| CARLOS A ANDINO AYALA | ADDRESS ON FILE |
| CARLOS A AQUINO RAMIREZ | ADDRESS ON FILE |
| CARLOS A ARRILLAGA GAZTAMB | ADDRESS ON FILE |
| CARLOS A BAEZ QUILES | ADDRESS ON FILE |
| CARLOS A BAEZ VELEZ | ADDRESS ON FILE |
| CARLOS A BARRETO CARDONA | ADDRESS ON FILE |
| CARLOS A BENITEZ RIVERA | ADDRESS ON FILE |
| CARLOS A BENITEZ SOBERAL | ADDRESS ON FILE |
| CARLOS A BERRIOS MACHADO | ADDRESS ON FILE |
| CARLOS A BERRIOS SANTIAGO | ADDRESS ON FILE |
| CARLOS A BLANCO | ADDRESS ON FILE |
| CARLOS A BONES CORA | ADDRESS ON FILE |
| CARLOS A BONILLA LISBOA | ADDRESS ON FILE |
| CARLOS A BORGES | ADDRESS ON FILE |
| CARLOS A BRANDI VAZQUEZ | ADDRESS ON FILE |
| CARLOS A CALDERON PEREZ | ADDRESS ON FILE |
| CARLOS A CAMACHO TORRES | ADDRESS ON FILE |
| CARLOS A CARDONA ABRAHAMS | ADDRESS ON FILE |
| CARLOS A CARDONA RIVERA | ADDRESS ON FILE |
| CARLOS A CARRASCO COLLAZO | ADDRESS ON FILE |
| CARLOS A CASTANER MARTINEZ | ADDRESS ON FILE |
| CARLOS A CATALA DE JESUS | ADDRESS ON FILE |
| CARLOS A CHAPARRO CHAPARRO | ADDRESS ON FILE |
| CARLOS A CHARDON RIVERA | ADDRESS ON FILE |
| CARLOS A CHEVERE SANCHEZ | ADDRESS ON FILE |
| CARLOS A CINTRON BETANCOURT | ADDRESS ON FILE |
| CARLOS A COLON COSME | ADDRESS ON FILE |
| CARLOS A COLON DE ARMAS | ADDRESS ON FILE |
| CARLOS A COLON ORTIZ | ADDRESS ON FILE |
| CARLOS A COLON ROMAN | ADDRESS ON FILE |
| CARLOS A CORDOVA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A CORREA BATISTA | ADDRESS ON FILE |
| CARLOS A CORTES GONZALEZ | ADDRESS ON FILE |
| CARLOS A CORTIJO MEDINA | ADDRESS ON FILE |
| CARLOS A COSME THILLET | ADDRESS ON FILE |
| CARLOS A COSTOSO CLAUSSELLS | ADDRESS ON FILE |
| CARLOS A CRUZ COLON | ADDRESS ON FILE |
| CARLOS A CRUZ MARTIZ | ADDRESS ON FILE |
| CARLOS A CRUZ ORTUBE | ADDRESS ON FILE |
| CARLOS A CRUZ QUIDGLEY | ADDRESS ON FILE |
| CARLOS A CRUZ ROMAN | ADDRESS ON FILE |
| CARLOS A CRUZ ROSADO | ADDRESS ON FILE |
| CARLOS A CUELLAR QUESADA | ADDRESS ON FILE |
| CARLOS A CUEVAS BEAUCHAMP | ADDRESS ON FILE |
| CARLOS A CUEVAS SANTANA | ADDRESS ON FILE |
| CARLOS A D LUNA SUAREZ | ADDRESS ON FILE |
| CARLOS A DAVID | ADDRESS ON FILE |
| CARLOS A DAVILA ROLON | ADDRESS ON FILE |
| CARLOS A DE JESUS ROMAN | ADDRESS ON FILE |
| CARLOS A DE LEON | ADDRESS ON FILE |
| CARLOS A DECHOUDENS MAISONET | ADDRESS ON FILE |
| CARLOS A DEL LLANO | ADDRESS ON FILE |
| CARLOS A DEL VALLE JARQUE | ADDRESS ON FILE |
| CARLOS A DELIZ MELENDEZ | ADDRESS ON FILE |
| CARLOS A DETRES COLLAZO | ADDRESS ON FILE |
| CARLOS A DIAZ ALBALADEJO | ADDRESS ON FILE |
| CARLOS A DIAZ COLLAZO | ADDRESS ON FILE |
| CARLOS A DIAZ COLLAZO | ADDRESS ON FILE |
| CARLOS A DIAZ DELGADO | ADDRESS ON FILE |
| CARLOS A DIAZ LEON | ADDRESS ON FILE |
| CARLOS A DIAZ OSORIO | ADDRESS ON FILE |
| CARLOS A DIEPPA GONZALEZ | ADDRESS ON FILE |
| CARLOS A DUMENG PEREZ | ADDRESS ON FILE |
| CARLOS A FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A FERNANDEZ BUIL | ADDRESS ON FILE |
| CARLOS A FIGUEROA MARTINEZ | ADDRESS ON FILE |
| CARLOS A FIGUEROA RIVERA | ADDRESS ON FILE |
| CARLOS A FLORES BAEZ | ADDRESS ON FILE |
| CARLOS A FLORES ORTEGA | ADDRESS ON FILE |
| CARLOS A FORNIER JIMENEZ | ADDRESS ON FILE |
| CARLOS A GABRIEL ZENO | ADDRESS ON FILE |
| CARLOS A GAMEZ TORRES | ADDRESS ON FILE |
| CARLOS A GARCIA ALVAREZ | ADDRESS ON FILE |
| CARLOS A GARCIA COTTO | ADDRESS ON FILE |
| CARLOS A GARCIA MATIAS | ADDRESS ON FILE |
| CARLOS A GARCIA RIOS | ADDRESS ON FILE |
| CARLOS A GOMILA FIGUEROA | ADDRESS ON FILE |
| CARLOS A GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARLOS A GONZALEZ MAISONET | ADDRESS ON FILE |
| CARLOS A GONZALEZ OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A GUZMAN MORALES | ADDRESS ON FILE |
| CARLOS A HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS A HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| CARLOS A HERNANDEZ FLECHA | ADDRESS ON FILE |
| CARLOS A HERNANDEZ OTERO | ADDRESS ON FILE |
| CARLOS A HERNANDEZ RIOS | ADDRESS ON FILE |
| CARLOS A HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS A INCLE DIAZ | ADDRESS ON FILE |
| CARLOS A IRIZARRY RIOS | ADDRESS ON FILE |
| CARLOS A JIMENEZ ROLON | ADDRESS ON FILE |
| CARLOS A LANDS DIAZ | ADDRESS ON FILE |
| CARLOS A LATORRE REVERON | ADDRESS ON FILE |
| CARLOS A LEON CARLOS | ADDRESS ON FILE |
| CARLOS A LEON OLIVIERI | ADDRESS ON FILE |
| CARLOS A LIMA MENDEZ | ADDRESS ON FILE |
| CARLOS A LOPEZ CINTRON | ADDRESS ON FILE |
| CARLOS A LOPEZ OLIVO | ADDRESS ON FILE |
| CARLOS A LOPEZ ROSADO | ADDRESS ON FILE |
| CARLOS A LOZADA REYES | ADDRESS ON FILE |
| CARLOS A MALAVE MALDONADO | ADDRESS ON FILE |
| CARLOS A MALDONADO BERRIOS | ADDRESS ON FILE |
| CARLOS A MALDONADO FIGUEROA | ADDRESS ON FILE |
| CARLOS A MARCANO MOJICA | ADDRESS ON FILE |
| CARLOS A MARIN | ADDRESS ON FILE |
| CARLOS A MARIN PEREZ | ADDRESS ON FILE |
| CARLOS A MARQUEZ BARRETO | ADDRESS ON FILE |
| CARLOS A MARRERO BRACERO | ADDRESS ON FILE |
| CARLOS A MARTINEZ LOZADA | ADDRESS ON FILE |
| CARLOS A MARTINEZ RIVERA | ADDRESS ON FILE |
| CARLOS A MARTINEZ SERRANO | ADDRESS ON FILE |
| CARLOS A MATTEI CRUZ | ADDRESS ON FILE |
| CARLOS A MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS A MELENDEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS A MELETICHE FLORES | ADDRESS ON FILE |
| CARLOS A MENA ARROYO | ADDRESS ON FILE |
| CARLOS A MENDEZ QUIJANO | ADDRESS ON FILE |
| CARLOS A MENDOZA VAZQUEZ | ADDRESS ON FILE |
| CARLOS A MERCADO TELLERIA | ADDRESS ON FILE |
| CARLOS A MIOLAN RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A MOLINA PABON | ADDRESS ON FILE |
| CARLOS A MONDRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS A MONTALVO VAZQUEZ | ADDRESS ON FILE |
| CARLOS A MONTES COLLAZO | ADDRESS ON FILE |
| CARLOS A MORALES ESPINOSA | ADDRESS ON FILE |
| CARLOS A MORENO JUSINO | ADDRESS ON FILE |
| CARLOS A MURPHY COTTES | ADDRESS ON FILE |
| CARLOS A NEGRON NAZARIO | ADDRESS ON FILE |
| CARLOS A NEGRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A NEGRON ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A NEGRON ZAYAS | ADDRESS ON FILE |
| CARLOS A NEVAREZ TIRADO | ADDRESS ON FILE |
| CARLOS A OLIVELLA GAZTAMBIDE | ADDRESS ON FILE |
| CARLOS A OLIVERA PEREZ | ADDRESS ON FILE |
| CARLOS A OLIVERO LOPEZ | ADDRESS ON FILE |
| CARLOS A ORTA ARZOLA | ADDRESS ON FILE |
| CARLOS A ORTIZ PEREZ | ADDRESS ON FILE |
| CARLOS A ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A ORTIZ TORRES | ADDRESS ON FILE |
| CARLOS A ORTIZ ZAMBRANA | ADDRESS ON FILE |
| CARLOS A PADILLA CRUZ | ADDRESS ON FILE |
| CARLOS A PADILLA ORTIZ | ADDRESS ON FILE |
| CARLOS A PALACIO OROZCO | ADDRESS ON FILE |
| CARLOS A PASTRANA TORRES | ADDRESS ON FILE |
| CARLOS A PAZOS | ADDRESS ON FILE |
| CARLOS A PEREZ DAVILA | ADDRESS ON FILE |
| CARLOS A PEREZ FERNANDEZ | ADDRESS ON FILE |
| CARLOS A PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS A PORTELA CASTRO | ADDRESS ON FILE |
| CARLOS A RAMIREZ TORRES | ADDRESS ON FILE |
| CARLOS A RAMOS CORNIER | ADDRESS ON FILE |
| CARLOS A RAMOS TORRES | ADDRESS ON FILE |
| CARLOS A RENTAS MALDONADO 583891931 | ADDRESS ON FILE |
| CARLOS A REYES BAEZ | ADDRESS ON FILE |
| CARLOS A REYES RIVERA | ADDRESS ON FILE |
| CARLOS A REYES SUAREZ | ADDRESS ON FILE |
| CARLOS A RIOS | ADDRESS ON FILE |
| CARLOS A RIOS MELENDEZ | ADDRESS ON FILE |
| CARLOS A RIOS MORALES | ADDRESS ON FILE |
| CARLOS A RIVERA | ADDRESS ON FILE |
| CARLOS A RIVERA AGNEW | ADDRESS ON FILE |
| CARLOS A RIVERA APONTE | ADDRESS ON FILE |
| CARLOS A RIVERA CRUZ | ADDRESS ON FILE |
| CARLOS A RIVERA DIAZ | ADDRESS ON FILE |
| CARLOS A RIVERA LEDESMA | ADDRESS ON FILE |
| CARLOS A RIVERA MAYSONET | ADDRESS ON FILE |
| CARLOS A RIVERA MORALES | ADDRESS ON FILE |
| CARLOS A RIVERA QUINONES | ADDRESS ON FILE |
| CARLOS A RIVERA RIJOS | ADDRESS ON FILE |
| CARLOS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RIVERA ROSA | ADDRESS ON FILE |
| CARLOS A RIVERA SERRANO | ADDRESS ON FILE |
| CARLOS A ROBLES MORALES | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ AQUINO | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ CRESPO | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A RODRIGUEZ LEBRON | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ OCASIO | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARLOS A RODRIGUEZ QUINTANA | ADDRESS ON FILE |
| CARLOS A ROMAN DIAZ | ADDRESS ON FILE |
| CARLOS A ROMAN ROMAN | ADDRESS ON FILE |
| CARLOS A RUBERT COLLAZO | ADDRESS ON FILE |
| CARLOS A RUBIO CANCELA | ADDRESS ON FILE |
| CARLOS A RUIZ MIRANDA | ADDRESS ON FILE |
| CARLOS A SANCHEZ FONSECA | ADDRESS ON FILE |
| CARLOS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A SANTALIZ PORRATA | ADDRESS ON FILE |
| CARLOS A SANTANA ALICEA | ADDRESS ON FILE |
| CARLOS A SANTANA QUILES | ADDRESS ON FILE |
| CARLOS A SANTANA RIVERA | ADDRESS ON FILE |
| CARLOS A SANTELL GUISAO | ADDRESS ON FILE |
| CARLOS A SANTIAGO BONILLA | ADDRESS ON FILE |
| CARLOS A SANTIAGO GARCIA | ADDRESS ON FILE |
| CARLOS A SANTIAGO LUGO | ADDRESS ON FILE |
| CARLOS A SANTIAGO PEREZ | ADDRESS ON FILE |
| CARLOS A SERRANO RUIZ | ADDRESS ON FILE |
| CARLOS A SIERR CORDOVA | ADDRESS ON FILE |
| CARLOS A SUSTACHE SUSTACHE | ADDRESS ON FILE |
| CARLOS A TALABA SANTANA | ADDRESS ON FILE |
| CARLOS A TELLADO NIEVES | ADDRESS ON FILE |
| CARLOS A TIRADO TORRES | ADDRESS ON FILE |
| CARLOS A TOLEDO CARRION | ADDRESS ON FILE |
| CARLOS A TORREGROSA ORTIZ | ADDRESS ON FILE |
| CARLOS A TORRES COLLAZO | ADDRESS ON FILE |
| CARLOS A TORRES CORREA | ADDRESS ON FILE |
| CARLOS A TORRES MATOS | ADDRESS ON FILE |
| CARLOS A TORRES RIOS | ADDRESS ON FILE |
| CARLOS A TORRES SANTOS | ADDRESS ON FILE |
| CARLOS A TROCHE VAZQUEZ | ADDRESS ON FILE |
| CARLOS A VALLES CARABALLO | ADDRESS ON FILE |
| CARLOS A VARGAS DE JESUS | ADDRESS ON FILE |
| CARLOS A VARGAS MORALES | ADDRESS ON FILE |
| CARLOS A VARONA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A VAZQUEZ ALBERTY | ADDRESS ON FILE |
| CARLOS A VEGA CARRION | ADDRESS ON FILE |
| CARLOS A VEGA DIAZ | ADDRESS ON FILE |
| CARLOS A VELEZ REYES | ADDRESS ON FILE |
| CARLOS A VENDRELL PINEDA | ADDRESS ON FILE |
| CARLOS A VERA CAPELLAN | ADDRESS ON FILE |
| CARLOS A VIERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS A VIERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS A VILA TOUS | ADDRESS ON FILE |
| CARLOS A VILLEGAS GOMEZ | ADDRESS ON FILE |
| CARLOS A VILLEGAS NIEVES | ADDRESS ON FILE |
| CARLOS A. NIEVES ORTEGA | ADDRESS ON FILE |
| CARLOS A. SANTIAGO VARGAS | ADDRESS ON FILE |
| CARLOS ABRANTE PARIS | ADDRESS ON FILE |
| CARLOS ABREU SEGARRA | ADDRESS ON FILE |
| CARLOS ACEVEDO CANCELA | ADDRESS ON FILE |
| CARLOS ACEVEDO LOPEZ | ADDRESS ON FILE |
| CARLOS ACEVEDO MORALES | ADDRESS ON FILE |
| CARLOS ACEVEDO PEREZ | ADDRESS ON FILE |
| CARLOS ACOSTA DONATO | ADDRESS ON FILE |
| CARLOS ACOSTA RIVERA | ADDRESS ON FILE |
| CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ADORNO IRIZARRY | ADDRESS ON FILE |
| CARLOS ADORNO OTERO | ADDRESS ON FILE |
| CARLOS AGOSTO AMEZQUITA | ADDRESS ON FILE |
| CARLOS ALBERT BENITEZ | ADDRESS ON FILE |
| CARLOS ALBERTO ALVARADO ESCALANTE | ADDRESS ON FILE |
| CARLOS ALBERTO ECHEVARRIA QUINONES | ADDRESS ON FILE |
| CARLOS ALBERTO NAVEDO TORRES | ADDRESS ON FILE |
| CARLOS ALBERTO PEREZ AGOSTO | ADDRESS ON FILE |
| CARLOS ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS ALBERTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ALBINO BOU | ADDRESS ON FILE |
| CARLOS ALBINO ORTIZ | ADDRESS ON FILE |
| CARLOS ALDARONDO MARTINEZ | ADDRESS ON FILE |
| CARLOS ALEJANDRO COTTO | ADDRESS ON FILE |
| CARLOS ALFREDO ADORNO MONSERRATE | ADDRESS ON FILE |
| CARLOS ALFREDO SANCHEZ | ADDRESS ON FILE |
| CARLOS ALGARIN VAZQUEZ | ADDRESS ON FILE |
| CARLOS ALICEA COLON | ADDRESS ON FILE |
| CARLOS ALICEA SANTOS | ADDRESS ON FILE |
| CARLOS ALICEA VARGAS | ADDRESS ON FILE |
| CARLOS ALIER LOPEZ | ADDRESS ON FILE |
| CARLOS ALLENDE ESCOBAR | ADDRESS ON FILE |
| CARLOS ALLENDE MOLINA | ADDRESS ON FILE |
| CARLOS ALMEIDA VIDAL | ADDRESS ON FILE |
| CARLOS ALMENAS HERNANDEZ | ADDRESS ON FILE |
| CARLOS ALMODOVAR CARLOS | ADDRESS ON FILE |
| CARLOS ALVARADO ALICEA | ADDRESS ON FILE |
| CARLOS ALVARADO COLON | ADDRESS ON FILE |
| CARLOS ALVAREZ BONETA | ADDRESS ON FILE |
| CARLOS ALVAREZ MOLINA | ADDRESS ON FILE |
| CARLOS ALVAREZ ORTIZ | ADDRESS ON FILE |
| CARLOS AMADEO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ANDINO PLAZA | ADDRESS ON FILE |
| CARLOS ANDINO RIVERA | ADDRESS ON FILE |
| CARLOS ANDUJAR MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS ANGUITA BLANCO | ADDRESS ON FILE |
| CARLOS ANGUITA MARRERO | ADDRESS ON FILE |
| CARLOS ANIBAL SANCHEZ COTTO | ADDRESS ON FILE |
| CARLOS ANTONIO TORRES MORALES | ADDRESS ON FILE |
| CARLOS APARICIO CANAAS | ADDRESS ON FILE |
| CARLOS APONTE LOPEZ | ADDRESS ON FILE |
| CARLOS APONTE ORTIZ | ADDRESS ON FILE |
| CARLOS ARIAS MENDEZ | ADDRESS ON FILE |
| CARLOS ARRIAGA CRUZ | ADDRESS ON FILE |
| CARLOS ARROYO LAUREANO | ADDRESS ON FILE |
| CARLOS ARROYO SERRANO | ADDRESS ON FILE |
| CARLOS ASTACIO VILLAFANE | ADDRESS ON FILE |
| CARLOS AVILES | ADDRESS ON FILE |
| CARLOS AVILES CARLOS | ADDRESS ON FILE |
| CARLOS AYALA MORALES | ADDRESS ON FILE |
| CARLOS AYALA RAMOS | ADDRESS ON FILE |
| CARLOS AYENDE NEGRON | ADDRESS ON FILE |
| CARLOS AYMERICH SALVARREY | ADDRESS ON FILE |
| CARLOS B ALEMAN MARTINEZ | ADDRESS ON FILE |
| CARLOS B MORALES ORTIZ | ADDRESS ON FILE |
| CARLOS B SOLER | ADDRESS ON FILE |
| CARLOS B VALLE VEGA | ADDRESS ON FILE |
| CARLOS BABILONIA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BAEZ MARRERO | ADDRESS ON FILE |
| CARLOS BAEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS BARBOSA | ADDRESS ON FILE |
| CARLOS BARREIRO SERRANO | ADDRESS ON FILE |
| CARLOS BENEJAM CARDONA | ADDRESS ON FILE |
| CARLOS BENITEZ GUZMAN | ADDRESS ON FILE |
| CARLOS BERBERENA CRUZ | ADDRESS ON FILE |
| CARLOS BERMUDEZ ANDINO | ADDRESS ON FILE |
| CARLOS BERMUDEZ CAMPESINO | ADDRESS ON FILE |
| CARLOS BERMUDEZ INOSTROZA | ADDRESS ON FILE |
| CARLOS BERMUDEZ MENDEZ | ADDRESS ON FILE |
| CARLOS BERMUDEZ TOSADO | ADDRESS ON FILE |
| CARLOS BERNABE PEREZ | ADDRESS ON FILE |
| CARLOS BERNAL PEREZ | ADDRESS ON FILE |
| CARLOS BERRIOS MARRERO | ADDRESS ON FILE |
| CARLOS BETANCOURT GARCIA | ADDRESS ON FILE |
| CARLOS BIANCHI ANGLERO | ADDRESS ON FILE |
| CARLOS BIDOT RAMOS | ADDRESS ON FILE |
| CARLOS BONILLA | ADDRESS ON FILE |
| CARLOS BONILLA ALZAS | ADDRESS ON FILE |
| CARLOS BONILLA DESARDEN | ADDRESS ON FILE |
| CARLOS BONILLA MERCADO | ADDRESS ON FILE |
| CARLOS BONILLA SANTIAGO | ADDRESS ON FILE |
| CARLOS BOU HERRERO | ADDRESS ON FILE |
| CARLOS BRAVO WHITE | ADDRESS ON FILE |
| CARLOS BRITO BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS BRITO CHABRIEL | ADDRESS ON FILE |
| CARLOS BRITO CHABRIER | ADDRESS ON FILE |
| CARLOS BRYAN ARANA | ADDRESS ON FILE |
| CARLOS C C GONZALEZ COLON | ADDRESS ON FILE |
| CARLOS C C IRIZARRY VEGA | ADDRESS ON FILE |
| CARLOS C C NELSON ROUSSET | ADDRESS ON FILE |
| CARLOS C C RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS C GONZALEZ COLON | ADDRESS ON FILE |
| CARLOS C GONZALEZ DURAN | ADDRESS ON FILE |
| CARLOS C IRIZARRY VEGA | ADDRESS ON FILE |
| CARLOS C MIYARES DUQUE | ADDRESS ON FILE |
| CARLOS C NELSON ROUSSET | ADDRESS ON FILE |
| CARLOS C ROSADO ALVAREZ | ADDRESS ON FILE |
| CARLOS C RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS C SIERRA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS CALDERON MARTINEZ | ADDRESS ON FILE |
| CARLOS CALDERON MORALES | ADDRESS ON FILE |
| CARLOS CANALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CANCEL GARCIA | ADDRESS ON FILE |
| CARLOS CANDELARIA ROSA | ADDRESS ON FILE |
| CARLOS CANDELARIA SERRANO | ADDRESS ON FILE |
| CARLOS CARABALLO ENCARNACION | ADDRESS ON FILE |
| CARLOS CARABALLO ESQUILIN | ADDRESS ON FILE |
| CARLOS CARABALLO PEREZ | ADDRESS ON FILE |
| CARLOS CARABALLO TORRES | ADDRESS ON FILE |
| CARLOS CARDONA GARCIA | ADDRESS ON FILE |
| CARLOS CARDONA MORENO | ADDRESS ON FILE |
| CARLOS CARLO SALCEDO | ADDRESS ON FILE |
| CARLOS CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| CARLOS CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CARRER RIVERA | ADDRESS ON FILE |
| CARLOS CARRERAS ROBLES | ADDRESS ON FILE |
| CARLOS CARRILLO COTTO | ADDRESS ON FILE |
| CARLOS CARRION COLLAZO | ADDRESS ON FILE |
| CARLOS CASALDUC COLOMER | ADDRESS ON FILE |
| CARLOS CASANOVA MENDOZA | ADDRESS ON FILE |
| CARLOS CASILLAS CRUZ | ADDRESS ON FILE |
| CARLOS CASTANO ORTIZ | ADDRESS ON FILE |
| CARLOS CASTILLO MORALES | ADDRESS ON FILE |
| CARLOS CASTILLO OCASIO | ADDRESS ON FILE |
| CARLOS CEDENO MARRERO | ADDRESS ON FILE |
| CARLOS CENTENO MENDEZ | ADDRESS ON FILE |
| CARLOS CENTENO RIVERA | ADDRESS ON FILE |
| CARLOS CENTENO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS CERNUDA MAYMON | ADDRESS ON FILE |
| CARLOS CHEVERE ROSARIO | ADDRESS ON FILE |
| CARLOS CHICO GUZMAN | ADDRESS ON FILE |
| CARLOS CHINEA ALEJANDRO | ADDRESS ON FILE |
| CARLOS CINTRON HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS CINTRON REYES | ADDRESS ON FILE |
| CARLOS CINTRON RIVERA | ADDRESS ON FILE |
| CARLOS CIRINO ALAMO | ADDRESS ON FILE |
| CARLOS COLLADO COLLADO | ADDRESS ON FILE |
| CARLOS COLLAZO CARABALLO | ADDRESS ON FILE |
| CARLOS COLLAZO FIGUEROA | ADDRESS ON FILE |
| CARLOS COLLET RIVERA | ADDRESS ON FILE |
| CARLOS COLOM VICENS | ADDRESS ON FILE |
| CARLOS COLON CASTRO | ADDRESS ON FILE |
| CARLOS COLON GARCIA | ADDRESS ON FILE |
| CARLOS COLON RIVERA | ADDRESS ON FILE |
| CARLOS COLON SALCEDO | ADDRESS ON FILE |
| CARLOS COLON VEGA | ADDRESS ON FILE |
| CARLOS CONCEPCION RAMOS | ADDRESS ON FILE |
| CARLOS CONCEPCION ZAYAS | ADDRESS ON FILE |
| CARLOS CONDE NIEVES | ADDRESS ON FILE |
| CARLOS CORDERO AROCHO | ADDRESS ON FILE |
| CARLOS CORDERO MENDEZ | ADDRESS ON FILE |
| CARLOS CORREA BERNIER | ADDRESS ON FILE |
| CARLOS CORTES MEDINA | ADDRESS ON FILE |
| CARLOS COSTAS RAMIREZ | ADDRESS ON FILE |
| CARLOS COTTO MIRANDA | ADDRESS ON FILE |
| CARLOS COTTO MIRANDA | ADDRESS ON FILE |
| CARLOS CRESPO FELICIANO | ADDRESS ON FILE |
| CARLOS CRESPO PAGAN | ADDRESS ON FILE |
| CARLOS CRUZ BELTRAN | ADDRESS ON FILE |
| CARLOS CRUZ CANCEL | ADDRESS ON FILE |
| CARLOS CRUZ CASADO | ADDRESS ON FILE |
| CARLOS CRUZ CRUZ | ADDRESS ON FILE |
| CARLOS CRUZ PORFIL | ADDRESS ON FILE |
| CARLOS CRUZ RIOLLANO | ADDRESS ON FILE |
| CARLOS CUCURELLA DAVILA | ADDRESS ON FILE |
| CARLOS CUEVAS FIGUEROA | ADDRESS ON FILE |
| CARLOS CUMPIANO RIVERA | ADDRESS ON FILE |
| CARLOS D APONTE RIOS | ADDRESS ON FILE |
| CARLOS D BORGES COLON | ADDRESS ON FILE |
| CARLOS D BORGES COLON | ADDRESS ON FILE |
| CARLOS D BUOSONO CARDONA | ADDRESS ON FILE |
| CARLOS D COLL ESCUDERO | ADDRESS ON FILE |
| CARLOS D D TOLEDO RAMOS | ADDRESS ON FILE |
| CARLOS D ORTEGA NARVAEZ | ADDRESS ON FILE |
| CARLOS D ORTIZ | ADDRESS ON FILE |
| CARLOS D PEREZ MEDINA | ADDRESS ON FILE |
| CARLOS D RAMIREZ CENTENO | ADDRESS ON FILE |
| CARLOS D RAMOS DOMENECH | ADDRESS ON FILE |
| CARLOS D RODRIGUEZ MARSTON | ADDRESS ON FILE |
| CARLOS D RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARLOS D ROMAN VEGA | ADDRESS ON FILE |
| CARLOS D SANTIAGO BARBOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS D SANTIAGO MORALES | ADDRESS ON FILE |
| CARLOS D SOTO | ADDRESS ON FILE |
| CARLOS D TOLEDO RAMOS | ADDRESS ON FILE |
| CARLOS D TORRES | ADDRESS ON FILE |
| CARLOS DAVILA RAMOS | ADDRESS ON FILE |
| CARLOS DE ARMAS SANTIAGO | ADDRESS ON FILE |
| CARLOS DE JESU ALICEA | ADDRESS ON FILE |
| CARLOS DE JESUS ARZOLA | ADDRESS ON FILE |
| CARLOS DE JESUS FELICIANO | ADDRESS ON FILE |
| CARLOS DE JESUS SANTIAGO | ADDRESS ON FILE |
| CARLOS DE LA CRUZ | ADDRESS ON FILE |
| CARLOS DE LEON VELAZQUEZ | ADDRESS ON FILE |
| CARLOS DECHOUDENS MAISONET | ADDRESS ON FILE |
| CARLOS DEL VALLE MELENDEZ | ADDRESS ON FILE |
| CARLOS DEL VALLE ROMAN | ADDRESS ON FILE |
| CARLOS DELGADO FIGUEROA | ADDRESS ON FILE |
| CARLOS DELGADO MORELL | ADDRESS ON FILE |
| CARLOS DELGADO PADILLA | ADDRESS ON FILE |
| CARLOS DELGADO TORRES | ADDRESS ON FILE |
| CARLOS DIAZ BERRIOS | ADDRESS ON FILE |
| CARLOS DIAZ DE JESUS | ADDRESS ON FILE |
| CARLOS DIAZ GUADALUPE | ADDRESS ON FILE |
| CARLOS DIAZ MELENDEZ | ADDRESS ON FILE |
| CARLOS DIAZ MUNOZ | ADDRESS ON FILE |
| CARLOS DIAZ OSORIO | ADDRESS ON FILE |
| CARLOS DIAZ SANTIAGO | ADDRESS ON FILE |
| CARLOS DIAZ VARGAS | ADDRESS ON FILE |
| CARLOS DIAZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS E AHORRIO ONOFRE | ADDRESS ON FILE |
| CARLOS E ALICEA CASILLAS | ADDRESS ON FILE |
| CARLOS E APONTE DE JESUS | ADDRESS ON FILE |
| CARLOS E ARROYO GRAULAU | ADDRESS ON FILE |
| CARLOS E AYALA GOTAY | ADDRESS ON FILE |
| CARLOS E BAEZ RIVERA | ADDRESS ON FILE |
| CARLOS E BERTRAN MARGARIDA | ADDRESS ON FILE |
| CARLOS E BETANCOURT MARIN | ADDRESS ON FILE |
| CARLOS E BURGOS MENDEZ | ADDRESS ON FILE |
| CARLOS E BURGOS VELAZQUEZ | ADDRESS ON FILE |
| CARLOS E CACHO AVILES | ADDRESS ON FILE |
| CARLOS E CACHO AVILES | ADDRESS ON FILE |
| CARLOS E CALDERON BERRIOS | ADDRESS ON FILE |
| CARLOS E CAMACHO SANTIAGO | ADDRESS ON FILE |
| CARLOS E CARRION LUCENA | ADDRESS ON FILE |
| CARLOS E CEDENO VAZQUEZ | ADDRESS ON FILE |
| CARLOS E CENTENO HERNANDEZ | ADDRESS ON FILE |
| CARLOS E COLON COLLAZO | ADDRESS ON FILE |
| CARLOS E COLON SANCHEZ | ADDRESS ON FILE |
| CARLOS E CRUZ CARABALLO | ADDRESS ON FILE |
| CARLOS E CRUZ FONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS E CRUZ MALAVE | ADDRESS ON FILE |
| CARLOS E CURET COLON | ADDRESS ON FILE |
| CARLOS E DE JESUS GONZALEZ | ADDRESS ON FILE |
| CARLOS E DIAZ CINTRON | ADDRESS ON FILE |
| CARLOS E DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS E DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS E E MORET GONZALEZ | ADDRESS ON FILE |
| CARLOS E E ONEILL NAZARIO | ADDRESS ON FILE |
| CARLOS E E PEREZ NAZARIO | ADDRESS ON FILE |
| CARLOS E E PONCE LEON | ADDRESS ON FILE |
| CARLOS E E RAMIREZ FIOL | ADDRESS ON FILE |
| CARLOS E E ROSADO NAVEDO | ADDRESS ON FILE |
| CARLOS E E ROSARIO SANCHEZ | ADDRESS ON FILE |
| CARLOS E FELICIANO AYALA | ADDRESS ON FILE |
| CARLOS E FLORES GONZALEZ | ADDRESS ON FILE |
| CARLOS E FUENTES LOPEZ | ADDRESS ON FILE |
| CARLOS E GARCED COLLAZO | ADDRESS ON FILE |
| CARLOS E GARCED COLLAZO | ADDRESS ON FILE |
| CARLOS E GARCIA RUIZ | ADDRESS ON FILE |
| CARLOS E GERENA PEREZ | ADDRESS ON FILE |
| CARLOS E GONZALEZ GOMEZ | ADDRESS ON FILE |
| CARLOS E GUZMAN TORRES | ADDRESS ON FILE |
| CARLOS E HADDOCK ANAYA | ADDRESS ON FILE |
| CARLOS E LOPEZ ACEVEDO | ADDRESS ON FILE |
| CARLOS E LOPEZ PIZARRO | ADDRESS ON FILE |
| CARLOS E LOZADA PADILLA | ADDRESS ON FILE |
| CARLOS E MALDONADO ROSADO | ADDRESS ON FILE |
| CARLOS E MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARLOS E MELECIO RIVERA | ADDRESS ON FILE |
| CARLOS E MELENDEZ RODRIGUE | ADDRESS ON FILE |
| CARLOS E MENDEZ CANDELARIA | ADDRESS ON FILE |
| CARLOS E MOLINA RAMOS | ADDRESS ON FILE |
| CARLOS E MONTES ESTEVES | ADDRESS ON FILE |
| CARLOS E MORALES MARTINEZ | ADDRESS ON FILE |
| CARLOS E MORALES TORRES | ADDRESS ON FILE |
| CARLOS E MORET GONZALEZ | ADDRESS ON FILE |
| CARLOS E OLAN NIEVES | ADDRESS ON FILE |
| CARLOS E OLIVO MEDINA | ADDRESS ON FILE |
| CARLOS E OQUENDO LARRACUENTE | ADDRESS ON FILE |
| CARLOS E ORTIZ BURGOS | ADDRESS ON FILE |
| CARLOS E PABON SILVA | ADDRESS ON FILE |
| CARLOS E PEREZ CORTES | ADDRESS ON FILE |
| CARLOS E PEREZ DEL | ADDRESS ON FILE |
| CARLOS E PEREZ NAZARIO | ADDRESS ON FILE |
| CARLOS E PEREZ PEREZ | ADDRESS ON FILE |
| CARLOS E PEUA BRITO | ADDRESS ON FILE |
| CARLOS E RAMIREZ FIOL | ADDRESS ON FILE |
| CARLOS E RIOS MONTANEZ | ADDRESS ON FILE |
| CARLOS E RIOS REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS E RIVERA BARZANA | ADDRESS ON FILE |
| CARLOS E RIVERA BARZANA | ADDRESS ON FILE |
| CARLOS E RIVERA DEL VALLE | ADDRESS ON FILE |
| CARLOS E RIVERA FELICIANO | ADDRESS ON FILE |
| CARLOS E RIVERA MARQUEZ | ADDRESS ON FILE |
| CARLOS E RIVERA ROSA | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ OTERO | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARLOS E RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS E ROMAN NORMANDIA | ADDRESS ON FILE |
| CARLOS E ROSADO NAVEDO | ADDRESS ON FILE |
| CARLOS E ROSARIO MANZANO | ADDRESS ON FILE |
| CARLOS E ROSARIO PANTOJA | ADDRESS ON FILE |
| CARLOS E ROSARIO SANCHEZ | ADDRESS ON FILE |
| CARLOS E RUIZ PEREZ | ADDRESS ON FILE |
| CARLOS E SANTIAGO RAMOS | ADDRESS ON FILE |
| CARLOS E SEDA MALDONADO | ADDRESS ON FILE |
| CARLOS E SERRANO HERNANDEZ | ADDRESS ON FILE |
| CARLOS E SOSA VILLEGAS | ADDRESS ON FILE |
| CARLOS E TORRENS | ADDRESS ON FILE |
| CARLOS E TORRUELLAS CARRION | ADDRESS ON FILE |
| CARLOS E VALLECILLO COLON | ADDRESS ON FILE |
| CARLOS E VELEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS ECHEVARRIA MIRABAL | ADDRESS ON FILE |
| CARLOS ECHEVARRIA VILLANUEVA | ADDRESS ON FILE |
| CARLOS EMIL BONET VAZQUEZ | ADDRESS ON FILE |
| CARLOS ENCARNACION CORR | ADDRESS ON FILE |
| CARLOS ENCARNACION CORREA | ADDRESS ON FILE |
| CARLOS ENRIQUE COLON BARRIOS | ADDRESS ON FILE |
| CARLOS ENRIQUE LABOY ZAYAS | ADDRESS ON FILE |
| CARLOS ENRIQUE SANCHEZ AMILL | ADDRESS ON FILE |
| CARLOS ERAZO COTTO | ADDRESS ON FILE |
| CARLOS ESCALERA CANALES | ADDRESS ON FILE |
| CARLOS ESPINET GOMEZ | ADDRESS ON FILE |
| CARLOS F ALMONTE ORTIZ | ADDRESS ON FILE |
| CARLOS F AMY BRUNET | ADDRESS ON FILE |
| CARLOS F COLON CORTES | ADDRESS ON FILE |
| CARLOS F CRUZ PEREZ | ADDRESS ON FILE |
| CARLOS F DIAZ SOSA | ADDRESS ON FILE |
| CARLOS F F CANCEL ROSADO | ADDRESS ON FILE |
| CARLOS F F LATONI ALVAREZ | ADDRESS ON FILE |
| CARLOS F F RAMOS SOTOMAYOR | ADDRESS ON FILE |
| CARLOS F FONTANEZ RIVAS | ADDRESS ON FILE |
| CARLOS F L GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS F LATONI ALVAREZ | ADDRESS ON FILE |
| CARLOS F MUNIZ LOPEZ | ADDRESS ON FILE |
| CARLOS F NAZARIO VEGA | ADDRESS ON FILE |
| CARLOS F PADIN PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS F PORTUGUES COLON | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE |
| CARLOS F RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS F ROMAN FIGUEROA | ADDRESS ON FILE |
| CARLOS F ROSA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS F ROSA VAZQUEZ | ADDRESS ON FILE |
| CARLOS F SANTIAGO CRUZ | ADDRESS ON FILE |
| CARLOS F SOJO MEDINA | ADDRESS ON FILE |
| CARLOS F VALCARCEL INC | ADDRESS ON FILE |
| CARLOS F VELEZ CRUZ | ADDRESS ON FILE |
| CARLOS F VELEZ FLORES | ADDRESS ON FILE |
| CARLOS FALU CARRION | ADDRESS ON FILE |
| CARLOS FANTAUZZI ROMERO | ADDRESS ON FILE |
| CARLOS FELICIANO BETANCOURT | ADDRESS ON FILE |
| CARLOS FERNANDEZ GARCIA | ADDRESS ON FILE |
| CARLOS FERNANDO ESTEVES MEDINA | ADDRESS ON FILE |
| CARLOS FERNANDO VALCARCEL MAURAS | ADDRESS ON FILE |
| CARLOS FERRER BELTRAN | ADDRESS ON FILE |
| CARLOS FERRER ROSADO | ADDRESS ON FILE |
| CARLOS FIGUEROA BONILLA | ADDRESS ON FILE |
| CARLOS FIGUEROA LUGO | ADDRESS ON FILE |
| CARLOS FIGUEROA RUIZ | ADDRESS ON FILE |
| CARLOS FLORES FUENTES | ADDRESS ON FILE |
| CARLOS FLORES TORRES | ADDRESS ON FILE |
| CARLOS FONSECA AGOSTO | ADDRESS ON FILE |
| CARLOS FONSECA DIAZ | ADDRESS ON FILE |
| CARLOS FORTUNO | ADDRESS ON FILE |
| CARLOS FRANCESCHI LUGO | ADDRESS ON FILE |
| CARLOS FUENTES | ADDRESS ON FILE |
| CARLOS FUENTES ALLENDE | ADDRESS ON FILE |
| CARLOS FUENTES AYENDE | ADDRESS ON FILE |
| CARLOS G ALVAREZ BADILLO | ADDRESS ON FILE |
| CARLOS G CINTRON TORRES | ADDRESS ON FILE |
| CARLOS G COLON SOTO | ADDRESS ON FILE |
| CARLOS G DIAZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS G G DIAZ MARRERO | ADDRESS ON FILE |
| CARLOS G MOLINA ACEVEDO | ADDRESS ON FILE |
| CARLOS G MONTES CAMACHO | ADDRESS ON FILE |
| CARLOS G RAMOS COLON | ADDRESS ON FILE |
| CARLOS G RAMOS MELENDEZ | ADDRESS ON FILE |
| CARLOS G RENTAS MOLINA | ADDRESS ON FILE |
| CARLOS G RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CARLOS G ROMAN AYALA | ADDRESS ON FILE |
| CARLOS G ROSADO SEPULVEDA | ADDRESS ON FILE |
| CARLOS G TIRADO COLON | ADDRESS ON FILE |
| CARLOS G TORRES COLON | ADDRESS ON FILE |
| CARLOS G TROCHE | ADDRESS ON FILE |
| CARLOS G VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS GALARZA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS GARCIA ECHEVARRIA | ADDRESS ON FILE |
| CARLOS GARCIA ESQUILIN | ADDRESS ON FILE |
| CARLOS GARCIA HERNANDEZ | ADDRESS ON FILE |
| CARLOS GARCIA NOCEDA | ADDRESS ON FILE |
| CARLOS GARCIA PEREZ | ADDRESS ON FILE |
| CARLOS GARCIA VEGA | ADDRESS ON FILE |
| CARLOS GAUTIER RIOS | ADDRESS ON FILE |
| CARLOS GAZTAMBIDE ARRILLAG | ADDRESS ON FILE |
| CARLOS GEIGEL CRUZ | ADDRESS ON FILE |
| CARLOS GERMAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS GOMEZ APONTE | ADDRESS ON FILE |
| CARLOS GOMEZ CRUZ | ADDRESS ON FILE |
| CARLOS GOMEZ MARCIAL | ADDRESS ON FILE |
| CARLOS GOMEZ SOLIS | ADDRESS ON FILE |
| CARLOS GOMEZ SOTO | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ ACEVEDO | ADDRESS ON FILE |
| CARLOS GONZALEZ ARCE | ADDRESS ON FILE |
| CARLOS GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS GONZALEZ SOTO | ADDRESS ON FILE |
| CARLOS GORDIAN ROMAN | ADDRESS ON FILE |
| CARLOS GRAFALS FONT | ADDRESS ON FILE |
| CARLOS GRAJALES GONZALEZ | ADDRESS ON FILE |
| CARLOS GUAY FIGUEROA | ADDRESS ON FILE |
| CARLOS GUERRA SOTO | ADDRESS ON FILE |
| CARLOS GUERRERO RIVERA | ADDRESS ON FILE |
| CARLOS GUEVARA CANOSSA | ADDRESS ON FILE |
| CARLOS GUZMAN ALGARIN | ADDRESS ON FILE |
| CARLOS GUZMAN FELICIANO | ADDRESS ON FILE |
| CARLOS GUZMAN FELICIANO | ADDRESS ON FILE |
| CARLOS GUZMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS GUZMAN GREEN | ADDRESS ON FILE |
| CARLOS GUZMAN MARRERO | ADDRESS ON FILE |
| CARLOS GUZMAN ROBLES | ADDRESS ON FILE |
| CARLOS H CABALLERO SOLA | ADDRESS ON FILE |
| CARLOS H CAJIGAS | ADDRESS ON FILE |
| CARLOS H COLLAZO SIERRA | ADDRESS ON FILE |
| CARLOS H DAVIS EMMANUELLI | ADDRESS ON FILE |
| CARLOS H DE JESUS CABRERA | ADDRESS ON FILE |
| CARLOS H DIAZ NARVAEZ | ADDRESS ON FILE |
| CARLOS H FERMAINT RIOS | ADDRESS ON FILE |
| CARLOS H FERNANDEZ GARCIA | ADDRESS ON FILE |
| CARLOS H LOPEZ VALENTIN | ADDRESS ON FILE |
| CARLOS H MARCANO RIVERA | ADDRESS ON FILE |
| CARLOS H ORTIZ ORTIZ | ADDRESS ON FILE |
| CARLOS H PEREA COLON | ADDRESS ON FILE |
| CARLOS H PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS H RAFFUCCI CARO | ADDRESS ON FILE |
| CARLOS H RAMIREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS H RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS H RODRIGUEZ FRED | ADDRESS ON FILE |
| CARLOS H ROSADO MARQUEZ | ADDRESS ON FILE |
| CARLOS H ROSARIO GARCIA | ADDRESS ON FILE |
| CARLOS H SOLIS BAEZ | ADDRESS ON FILE |
| CARLOS H TABOAS CANALES | ADDRESS ON FILE |
| CARLOS H VICENTE MARQUEZ | ADDRESS ON FILE |
| CARLOS HADDDOCK ROMAN | ADDRESS ON FILE |
| CARLOS HADDOCK PEREZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ CAMACHO | ADDRESS ON FILE |
| CARLOS HERNANDEZ DAVILA | ADDRESS ON FILE |
| CARLOS HERNANDEZ MEDINA | ADDRESS ON FILE |
| CARLOS HERNANDEZ MIRANDA | ADDRESS ON FILE |
| CARLOS HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ SANTANA | ADDRESS ON FILE |
| CARLOS HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS HERNANDEZ TORRES | ADDRESS ON FILE |
| CARLOS HIDALGO ACEVEDO | ADDRESS ON FILE |
| CARLOS HIDALGO CESTERO | ADDRESS ON FILE |
| CARLOS HOMS VAZQUEZ | ADDRESS ON FILE |
| CARLOS HUMBERTO MERCADER | ADDRESS ON FILE |
| CARLOS HUMBERTO RIOS VEGA | ADDRESS ON FILE |
| CARLOS I ADORNO HERNANDEZ | ADDRESS ON FILE |
| CARLOS I ALEJANDRO | ADDRESS ON FILE |
| CARLOS I ARROYO GUZMAN | ADDRESS ON FILE |
| CARLOS I CABEZUDO MEJIAS | ADDRESS ON FILE |
| CARLOS I CONCEPCION BERRIOS | ADDRESS ON FILE |
| CARLOS I CORTES SEIN | ADDRESS ON FILE |
| CARLOS I CRUZ CARABALLO | ADDRESS ON FILE |
| CARLOS I CRUZ FONTANEZ | ADDRESS ON FILE |
| CARLOS I CRUZ PABON | ADDRESS ON FILE |
| CARLOS I DE JESUS RIVERA | ADDRESS ON FILE |
| CARLOS I FRATICCELLI NIEVES | ADDRESS ON FILE |
| CARLOS I GASTALITURRI NEGRON | ADDRESS ON FILE |
| CARLOS I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS I GONZALEZ RUIZ | ADDRESS ON FILE |
| CARLOS I I MEJIAS RIVERA | ADDRESS ON FILE |
| CARLOS I I ZAPATA MORA | ADDRESS ON FILE |
| CARLOS I LEON MERCADO | ADDRESS ON FILE |
| CARLOS I MARTINEZ CRESPO | ADDRESS ON FILE |
| CARLOS I MARTINEZ MONTERROSA | ADDRESS ON FILE |
| CARLOS I MATEO RIVERA | ADDRESS ON FILE |
| CARLOS I MERCADO FRIAS | ADDRESS ON FILE |
| CARLOS I MERCADO ORTIZ | ADDRESS ON FILE |
| CARLOS I MOJICA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS I MULERO PASTRANA | ADDRESS ON FILE |
| CARLOS I MULERO PASTRANA | ADDRESS ON FILE |
| CARLOS I ORTIZ SANCHO | ADDRESS ON FILE |
| CARLOS I REMIGIO CALDERON | ADDRESS ON FILE |
| CARLOS I REYES CINTRON | ADDRESS ON FILE |
| CARLOS I RIVERA PACHECO | ADDRESS ON FILE |
| CARLOS I RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| CARLOS I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARLOS I ROMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS I SANCHEZ CRUZ | ADDRESS ON FILE |
| CARLOS I TORO AVILES | ADDRESS ON FILE |
| CARLOS I VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS I VEGA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS I VERDEJO DIAZ | ADDRESS ON FILE |
| CARLOS IBARRONDO GONZALEZ | ADDRESS ON FILE |
| CARLOS IFARRAGUERRI | ADDRESS ON FILE |
| CARLOS IRIZARRY | ADDRESS ON FILE |
| CARLOS IRIZARRY SANTIAGO | ADDRESS ON FILE |
| CARLOS IVAN SANTIAGO VIVES | ADDRESS ON FILE |
| CARLOS J ACEVEDO ALVELO | ADDRESS ON FILE |
| CARLOS J ACEVEDO ROBLES | ADDRESS ON FILE |
| CARLOS J ACOBIS ROSS | ADDRESS ON FILE |
| CARLOS J ADORNO DAVILA | ADDRESS ON FILE |
| CARLOS J ALICEA VIROLA | ADDRESS ON FILE |
| CARLOS J AYUSO ESCALERA | ADDRESS ON FILE |
| CARLOS J BARRETO | ADDRESS ON FILE |
| CARLOS J BASCO MORALES | ADDRESS ON FILE |
| CARLOS J BAYRON LIBOY | ADDRESS ON FILE |
| CARLOS J BERMUDEZ ORTIZ | ADDRESS ON FILE |
| CARLOS J BERRIOS FIGUEROA | ADDRESS ON FILE |
| CARLOS J BOBE SALCEDO | ADDRESS ON FILE |
| CARLOS J BONILLA MISLA | ADDRESS ON FILE |
| CARLOS J BURGOS LOPEZ | ADDRESS ON FILE |
| CARLOS J CACHO TORRES | ADDRESS ON FILE |
| CARLOS J CAINS LUCIANO | ADDRESS ON FILE |
| CARLOS J CALCADOR BERRIOS | ADDRESS ON FILE |
| CARLOS J CARRASQUILLO RIVERA | ADDRESS ON FILE |
| CARLOS J CARTAGENA HUERTAS | ADDRESS ON FILE |
| CARLOS J CEPEDA MALDONADO | ADDRESS ON FILE |
| CARLOS J COLON ALSINA | ADDRESS ON FILE |
| CARLOS J COLON MONTALVO | ADDRESS ON FILE |
| CARLOS J COLONDRES RAMOS | ADDRESS ON FILE |
| CARLOS J CORDERO AROCHO | ADDRESS ON FILE |
| CARLOS J CORDERO RIVERA | ADDRESS ON FILE |
| CARLOS J COTTO CARTAGENA | ADDRESS ON FILE |
| CARLOS J CRESPO MASSA | ADDRESS ON FILE |
| CARLOS J CRUZ FLORES | ADDRESS ON FILE |
| CARLOS J DE JESUS ESCALERA | ADDRESS ON FILE |
| CARLOS J DIAZ CAMIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J DIAZ CASTRO | ADDRESS ON FILE |
| CARLOS J DIAZ PRECUPS | ADDRESS ON FILE |
| CARLOS J DURAN AVILES | ADDRESS ON FILE |
| CARLOS J ECHEVARRIA | ADDRESS ON FILE |
| CARLOS J ENRIQUE VAZQUEZ | ADDRESS ON FILE |
| CARLOS J ESTRADA MARTINEZ | ADDRESS ON FILE |
| CARLOS J FANTAUZZI ACEVEDO | ADDRESS ON FILE |
| CARLOS J FERRER SANJURJO | ADDRESS ON FILE |
| CARLOS J FIGUEROA JURADO | ADDRESS ON FILE |
| CARLOS J FIGUEROA MARRERO | ADDRESS ON FILE |
| CARLOS J FIGUEROA MIRANDA | ADDRESS ON FILE |
| CARLOS J FIGUEROA MUNIZ | ADDRESS ON FILE |
| CARLOS J FIGUEROA NEGRON | ADDRESS ON FILE |
| CARLOS J FLORES VALLINES | ADDRESS ON FILE |
| CARLOS J FRANCESCHINI GONZALEZ | ADDRESS ON FILE |
| CARLOS J FRED APONTE | ADDRESS ON FILE |
| CARLOS J GARCIA CRUZ | ADDRESS ON FILE |
| CARLOS J GARCIA MATOS | ADDRESS ON FILE |
| CARLOS J GARCIA VALLADARES | ADDRESS ON FILE |
| CARLOS J GOMEZ RIVERA | ADDRESS ON FILE |
| CARLOS J GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS J GONZALEZ MIRANDA | ADDRESS ON FILE |
| CARLOS J GONZALEZ MOCTEZUMA | ADDRESS ON FILE |
| CARLOS J GONZALEZ SUAREZ | ADDRESS ON FILE |
| CARLOS J GUERRA YAMBOT | ADDRESS ON FILE |
| CARLOS J HERNANDEZ MERCADO | ADDRESS ON FILE |
| CARLOS J HERNANDEZ MORALES | ADDRESS ON FILE |
| CARLOS J IRIZARRY CARO | ADDRESS ON FILE |
| CARLOS J IRIZARRY MENDEZ | ADDRESS ON FILE |
| CARLOS J J ARROYO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J J CAINS LUCIANO | ADDRESS ON FILE |
| CARLOS J J CALCADOR BERRIOS | ADDRESS ON FILE |
| CARLOS J J LUGO MELENDEZ | ADDRESS ON FILE |
| CARLOS J J NEGRON SUAREZ | ADDRESS ON FILE |
| CARLOS J J PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS J J PIZARRO RIVERA | ADDRESS ON FILE |
| CARLOS J J QUILES RIVERA | ADDRESS ON FILE |
| CARLOS J J RODRIGUEZ PACHECO | ADDRESS ON FILE |
| CARLOS J J SANTIAGO RIVERA | ADDRESS ON FILE |
| CARLOS J J TORRES PLATA | ADDRESS ON FILE |
| CARLOS J J TORRES REYES | ADDRESS ON FILE |
| CARLOS J JIMENEZ RAMOS | ADDRESS ON FILE |
| CARLOS J KUIDLAN VEGA | ADDRESS ON FILE |
| CARLOS J LANZOT CRUZ | ADDRESS ON FILE |
| CARLOS J LASALLE | ADDRESS ON FILE |
| CARLOS J LAZARO RIVERA | ADDRESS ON FILE |
| CARLOS J LEBRON COLON | ADDRESS ON FILE |
| CARLOS J LEBRON SERRANO | ADDRESS ON FILE |
| CARLOS J LOIZ SANTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J LOPEZ CAMACHO | ADDRESS ON FILE |
| CARLOS J LOPEZ FLORES | ADDRESS ON FILE |
| CARLOS J LOPEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J LUGO CORREIA | ADDRESS ON FILE |
| CARLOS J LUGO MARTINEZ | ADDRESS ON FILE |
| CARLOS J LUGO MELENDEZ | ADDRESS ON FILE |
| CARLOS J MALAVE MAYOL | ADDRESS ON FILE |
| CARLOS J MALDONADO | ADDRESS ON FILE |
| CARLOS J MALDONADO | ADDRESS ON FILE |
| CARLOS J MALDONADO MUNOZ | ADDRESS ON FILE |
| CARLOS J MARTINEZ BAEZ | ADDRESS ON FILE |
| CARLOS J MARTINEZ BAEZ | ADDRESS ON FILE |
| CARLOS J MATOS CARTAGENA | ADDRESS ON FILE |
| CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MELENDEZ MIRANDA | ADDRESS ON FILE |
| CARLOS J MIER ROMEU | ADDRESS ON FILE |
| CARLOS J MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MONTANEZ BARBOSA | ADDRESS ON FILE |
| CARLOS J MONTANEZ DAVILA | ADDRESS ON FILE |
| CARLOS J MORALES CRUZ | ADDRESS ON FILE |
| CARLOS J MORALES DAVILA | ADDRESS ON FILE |
| CARLOS J MORALES GONZALEZ | ADDRESS ON FILE |
| CARLOS J MORALES PEREZ | ADDRESS ON FILE |
| CARLOS J MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J MORALES ROSADO | ADDRESS ON FILE |
| CARLOS J NEGRON CRUZ | ADDRESS ON FILE |
| CARLOS J NEGRON MERCADO | ADDRESS ON FILE |
| CARLOS J NEGRON SUAREZ | ADDRESS ON FILE |
| CARLOS J NELSON | ADDRESS ON FILE |
| CARLOS J NIEVES DE JESUS | ADDRESS ON FILE |
| CARLOS J NIEVES ORTIZ | ADDRESS ON FILE |
| CARLOS J OCASIO VAZQUEZ | ADDRESS ON FILE |
| CARLOS J OJEDA MARINI | ADDRESS ON FILE |
| CARLOS J OLIVERAS SOLER | ADDRESS ON FILE |
| CARLOS J OQUENDO HERNANDEZ | ADDRESS ON FILE |
| CARLOS J ORTIZ | ADDRESS ON FILE |
| CARLOS J ORTIZ DAVILA | ADDRESS ON FILE |
| CARLOS J ORTIZ MERCADO | ADDRESS ON FILE |
| CARLOS J ORTIZ MORALES | ADDRESS ON FILE |
| CARLOS J ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J OTERO RAMIREZ | ADDRESS ON FILE |
| CARLOS J OYOLA RIVERA DBA BUS LINE | ADDRESS ON FILE |
| CARLOS J PABON BRUNO | ADDRESS ON FILE |
| CARLOS J PACHECO ESTRADA | ADDRESS ON FILE |
| CARLOS J PASTRANA FELICIANO | ADDRESS ON FILE |
| CARLOS J PEREZ ARRIAGA | ADDRESS ON FILE |
| CARLOS J PEREZ ARROYO | ADDRESS ON FILE |
| CARLOS J PEREZ LOPEZ | ADDRESS ON FILE |
| CARLOS J PEREZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS J PEREZ SANCHEZ | ADDRESS ON FILE |
| CARLOS J PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS J PIZARRO SANTOS | ADDRESS ON FILE |
| CARLOS J QUI CRUZ | ADDRESS ON FILE |
| CARLOS J QUILES RIVERA | ADDRESS ON FILE |
| CARLOS J QUIROS QUIROS | ADDRESS ON FILE |
| CARLOS J RAMIREZ VELEZ | ADDRESS ON FILE |
| CARLOS J RAMOS ALVAREZ | ADDRESS ON FILE |
| CARLOS J RAMOS SANTIAGO | ADDRESS ON FILE |
| CARLOS J RAMOS VALENTIN | ADDRESS ON FILE |
| CARLOS J RIOS BARRETO | ADDRESS ON FILE |
| CARLOS J RIOS MUNOZ | ADDRESS ON FILE |
| CARLOS J RIOS PEREZ | ADDRESS ON FILE |
| CARLOS J RIVERA CABRERA | ADDRESS ON FILE |
| CARLOS J RIVERA MELO | ADDRESS ON FILE |
| CARLOS J RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS J ROBLES SANTANA | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ CARLOS | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ DELGADO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ OLAN | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ OSORIO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ RIOS | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS J RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| CARLOS J ROMAN GARCIA | ADDRESS ON FILE |
| CARLOS J ROSA GONZALEZ | ADDRESS ON FILE |
| CARLOS J ROSA JIMENEZ | ADDRESS ON FILE |
| CARLOS J ROSA ORTIZ | ADDRESS ON FILE |
| CARLOS J ROSADO | ADDRESS ON FILE |
| CARLOS J ROSADO MALAVEZ | ADDRESS ON FILE |
| CARLOS J ROSADO PEREZ | ADDRESS ON FILE |
| CARLOS J ROSAS PEREZ | ADDRESS ON FILE |
| CARLOS J RUIZ CABALLERO | ADDRESS ON FILE |
| CARLOS J RUIZ NAZARIO | ADDRESS ON FILE |
| CARLOS J SAAVEDRA GUTIERREZ | ADDRESS ON FILE |
| CARLOS J SAEZ MONTALVO | ADDRESS ON FILE |
| CARLOS J SAEZ MONTALVO | ADDRESS ON FILE |
| CARLOS J SANTIAGO GALINDO | ADDRESS ON FILE |
| CARLOS J SANTIAGO GARCIA | ADDRESS ON FILE |
| CARLOS J SANTIAGO MONTALVO | ADDRESS ON FILE |
| CARLOS J SANTIAGO RIVERA | ADDRESS ON FILE |
| CARLOS J SANTIAGO VALDES | ADDRESS ON FILE |
| CARLOS J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J SERRANO BAEZ | ADDRESS ON FILE |
| CARLOS J SIERRA FELICIANO | ADDRESS ON FILE |
| CARLOS J SILVA LIND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J SOTO AYALA | ADDRESS ON FILE |
| CARLOS J SOTO GORDON | ADDRESS ON FILE |
| CARLOS J SUAREZ GONZALEZ | ADDRESS ON FILE |
| CARLOS J TORRES GEORGE | ADDRESS ON FILE |
| CARLOS J TORRES PLATA | ADDRESS ON FILE |
| CARLOS J TORRES RIOS | ADDRESS ON FILE |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARLOS J VALENTIN VARGAS | ADDRESS ON FILE |
| CARLOS J VALLE MOJICA | ADDRESS ON FILE |
| CARLOS J VARGAS FERRER | ADDRESS ON FILE |
| CARLOS J VAZQUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS J VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CARLOS J VELAZQUEZ VEGA | ADDRESS ON FILE |
| CARLOS J VELEZ FERRER | ADDRESS ON FILE |
| CARLOS J VELEZ MARIN | ADDRESS ON FILE |
| CARLOS J VILLALONGO RIVERA | ADDRESS ON FILE |
| CARLOS J VILLEGAS VILLEGAS | ADDRESS ON FILE |
| CARLOS J VIZCARRONDO SOTO | ADDRESS ON FILE |
| CARLOS J ZAYAS PEREZ | ADDRESS ON FILE |
| CARLOS J. ESTEVES NATAL | ADDRESS ON FILE |
| CARLOS J. LOPEZ SABATER | ADDRESS ON FILE |
| CARLOS JAURIDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS JAVIER BERMUDEZ RIVERA | ADDRESS ON FILE |
| CARLOS JAVIER LABOY GONZALEZ | ADDRESS ON FILE |
| CARLOS JAVIER MONTES MARTINEZ | ADDRESS ON FILE |
| CARLOS JAVIER RODRIGUEZ | ADDRESS ON FILE |
| CARLOS JESUS ROMAN | ADDRESS ON FILE |
| CARLOS JIMENEZ DEL | ADDRESS ON FILE |
| CARLOS JIMENEZ FERREIRA | ADDRESS ON FILE |
| CARLOS JIMENEZ MOLINA | ADDRESS ON FILE |
| CARLOS JIMENEZ SALGADO | ADDRESS ON FILE |
| CARLOS JOEL ROSARIO ROSADO | ADDRESS ON FILE |
| CARLOS JOSE BONILLA | ADDRESS ON FILE |
| CARLOS JOSE CORREA SANCHEZ | ADDRESS ON FILE |
| CARLOS JOSE VALEDON ORTIZ | ADDRESS ON FILE |
| CARLOS JUAN CONDE GONZALEZ | ADDRESS ON FILE |
| CARLOS JUAN MATOS SANTOS | ADDRESS ON FILE |
| CARLOS JUAN TORRES | ADDRESS ON FILE |
| CARLOS JUAN TORRES LOPEZ | ADDRESS ON FILE |
| CARLOS JUARADO ROQUE | ADDRESS ON FILE |
| CARLOS L ARCELAY FONTANEZ | ADDRESS ON FILE |
| CARLOS L ARROYO RAMOS | ADDRESS ON FILE |
| CARLOS L BAEZ COLON | ADDRESS ON FILE |
| CARLOS L BURGOS GUZMAN | ADDRESS ON FILE |
| CARLOS L CAQUIAS PAGAN | ADDRESS ON FILE |
| CARLOS L CARRERO | ADDRESS ON FILE |
| CARLOS L CARRION RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS L COLON FLORES | ADDRESS ON FILE |
| CARLOS L COLON TAPIA | ADDRESS ON FILE |
| CARLOS L COLON TORRES | ADDRESS ON FILE |
| CARLOS L ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| CARLOS L ESTEVEZ MENDEZ | ADDRESS ON FILE |
| CARLOS L FERNANDEZ NIEVES | ADDRESS ON FILE |
| CARLOS L GONZALEZ REYES | ADDRESS ON FILE |
| CARLOS L HERNANDEZ VEGA | ADDRESS ON FILE |
| CARLOS L HERNANDEZ VEGA | ADDRESS ON FILE |
| CARLOS L HIDALGO VELAZQUEZ | ADDRESS ON FILE |
| CARLOS L JIMENEZ DELGADO | ADDRESS ON FILE |
| CARLOS L L BURGOS GUZMAN | ADDRESS ON FILE |
| CARLOS L L CASTANO ORTIZ | ADDRESS ON FILE |
| CARLOS L L GUZMAN TORRES | ADDRESS ON FILE |
| CARLOS L L HERNANDEZ TUBENS | ADDRESS ON FILE |
| CARLOS L L MORALES MELENDEZ | ADDRESS ON FILE |
| CARLOS L L ROSARIO CRESPO | ADDRESS ON FILE |
| CARLOS L LABAULT LOPEZ | ADDRESS ON FILE |
| CARLOS L LOPEZ FRED | ADDRESS ON FILE |
| CARLOS L LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS L MALDONADO | ADDRESS ON FILE |
| CARLOS L MATEO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS L MELENDEZ ALVARADO | ADDRESS ON FILE |
| CARLOS L MIRANDA TORRES | ADDRESS ON FILE |
| CARLOS L MONGE TRINIDAD | ADDRESS ON FILE |
| CARLOS L MORALES TORRES | ADDRESS ON FILE |
| CARLOS L ORTIZ MEDINA | ADDRESS ON FILE |
| CARLOS L ORTIZ NIEVES | ADDRESS ON FILE |
| CARLOS L ORTIZ PEREZ | ADDRESS ON FILE |
| CARLOS L PEREZ BRAVO | ADDRESS ON FILE |
| CARLOS L PEREZ LONG | ADDRESS ON FILE |
| CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE |
| CARLOS L RIVERA GARCIA | ADDRESS ON FILE |
| CARLOS L ROBLES LOPEZ | ADDRESS ON FILE |
| CARLOS L RODRIGUEZ COLON | ADDRESS ON FILE |
| CARLOS L RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARLOS L RODRIGUEZ SALDAA | ADDRESS ON FILE |
| CARLOS L RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS L ROSADO ROSARIO | ADDRESS ON FILE |
| CARLOS L ROSARIO CRESPO | ADDRESS ON FILE |
| CARLOS L SANCHEZ DONES | ADDRESS ON FILE |
| CARLOS L SANTIAGO TORRES | ADDRESS ON FILE |
| CARLOS L SANTOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS L SOTO DE JESUS | ADDRESS ON FILE |
| CARLOS L VEGA SERRANO | ADDRESS ON FILE |
| CARLOS L VIDAL SERRANO | ADDRESS ON FILE |
| CARLOS L. MORALES HERNANDEZ | ADDRESS ON FILE |
| CARLOS LABAULT INC | ADDRESS ON FILE |
| CARLOS LACEND WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS LARRACUENTE NAZARIO | ADDRESS ON FILE |
| CARLOS LAUREANO MEDINA | ADDRESS ON FILE |
| CARLOS LEBRON CABRERA | ADDRESS ON FILE |
| CARLOS LEBRON SANTIAGO | ADDRESS ON FILE |
| CARLOS LEON MORALES | ADDRESS ON FILE |
| CARLOS LEON VILLEGAS | ADDRESS ON FILE |
| CARLOS LICEAGA CANCEL | ADDRESS ON FILE |
| CARLOS LICEAGA CANCEL | ADDRESS ON FILE |
| CARLOS LLANOS VAZQUEZ | ADDRESS ON FILE |
| CARLOS LLOPIZ CALDERON | ADDRESS ON FILE |
| CARLOS LOPEZ | ADDRESS ON FILE |
| CARLOS LOPEZ ARROYO | ADDRESS ON FILE |
| CARLOS LOPEZ BELTRAN | ADDRESS ON FILE |
| CARLOS LOPEZ CRUZ | ADDRESS ON FILE |
| CARLOS LOPEZ DE JESUS | ADDRESS ON FILE |
| CARLOS LOPEZ RAICES | ADDRESS ON FILE |
| CARLOS LOPEZ SOTO | ADDRESS ON FILE |
| CARLOS LOZADA PADILLA | ADDRESS ON FILE |
| CARLOS LOZADA SERRANO | ADDRESS ON FILE |
| CARLOS LUGO CAY | ADDRESS ON FILE |
| CARLOS LUGO DEL VALLE | ADDRESS ON FILE |
| CARLOS LUGO SANTIAGO | ADDRESS ON FILE |
| CARLOS LUIS MONGE TRINIDAD | ADDRESS ON FILE |
| CARLOS LUIS ORTIZ GARCIA | ADDRESS ON FILE |
| CARLOS LUIS RIVERA MERCADO | ADDRESS ON FILE |
| CARLOS LUIS RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| CARLOS LUNA RIVERA | ADDRESS ON FILE |
| CARLOS M A NAVARRO LEBRON | ADDRESS ON FILE |
| CARLOS M ABREU MARTINEZ | ADDRESS ON FILE |
| CARLOS M ACOSTA SANCHEZ | ADDRESS ON FILE |
| CARLOS M ALVAREZ NIEVES | ADDRESS ON FILE |
| CARLOS M ALVAREZ TORRES | ADDRESS ON FILE |
| CARLOS M APONTE BUXO | ADDRESS ON FILE |
| CARLOS M ARROYO CORTES | ADDRESS ON FILE |
| CARLOS M ARROYO FRATICELLI | ADDRESS ON FILE |
| CARLOS M BENITEZ INC | ADDRESS ON FILE |
| CARLOS M BERDIEL COLON | ADDRESS ON FILE |
| CARLOS M BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS M BORRERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M BOSCH NIEVES | ADDRESS ON FILE |
| CARLOS M BRITO NUNEZ | ADDRESS ON FILE |
| CARLOS M BUFFILL FIGUEROA | ADDRESS ON FILE |
| CARLOS M CABRERA GEIGEL | ADDRESS ON FILE |
| CARLOS M CAMPOS NAZARIO | ADDRESS ON FILE |
| CARLOS M CAMUNAS SANCHIDRIAN | ADDRESS ON FILE |
| CARLOS M CANDELARIO BRAVO | ADDRESS ON FILE |
| CARLOS M CANTERO CARLOS | ADDRESS ON FILE |
| CARLOS M CARRASQUILLO RIOS | ADDRESS ON FILE |
| CARLOS M CARRERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M CASALDUC GONZALEZ | ADDRESS ON FILE |
| CARLOS M CASTANO MONELL | ADDRESS ON FILE |
| CARLOS M CASTILLO MELENDEZ | ADDRESS ON FILE |
| CARLOS M CEPEDA CRUZ | ADDRESS ON FILE |
| CARLOS M CEPERO MIRANDA | ADDRESS ON FILE |
| CARLOS M CHIQUES BYER | ADDRESS ON FILE |
| CARLOS M CINTRON CORDERO | ADDRESS ON FILE |
| CARLOS M COLON GUZMAN | ADDRESS ON FILE |
| CARLOS M COLON VEGA | ADDRESS ON FILE |
| CARLOS M CONCEPCION MATOS | ADDRESS ON FILE |
| CARLOS M CONTRERAS APONTE | ADDRESS ON FILE |
| CARLOS M CRESPO CRUZ | ADDRESS ON FILE |
| CARLOS M CRUZ MORALES | ADDRESS ON FILE |
| CARLOS M DELGADO CRUZ | ADDRESS ON FILE |
| CARLOS M DELGADO CRUZ | ADDRESS ON FILE |
| CARLOS M DIAZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS M DIAZ ORELLANA | ADDRESS ON FILE |
| CARLOS M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M DIAZ TORRES | ADDRESS ON FILE |
| CARLOS M ESPADA MATEO | ADDRESS ON FILE |
| CARLOS M ESTRADA DIAZ | ADDRESS ON FILE |
| CARLOS M FANFAN RIVERA | ADDRESS ON FILE |
| CARLOS M FARGAS TORRES | ADDRESS ON FILE |
| CARLOS M FERNANDEZ SEGARRA | ADDRESS ON FILE |
| CARLOS M FERREIRA | ADDRESS ON FILE |
| CARLOS M FERRER ROSADO | ADDRESS ON FILE |
| CARLOS M FIGUEROA NIEVES | ADDRESS ON FILE |
| CARLOS M FIGUEROA RUIZ | ADDRESS ON FILE |
| CARLOS M FIGUEROA RUIZ | ADDRESS ON FILE |
| CARLOS M FLORES RIVERA | ADDRESS ON FILE |
| CARLOS M FONSECA FONTANET | ADDRESS ON FILE |
| CARLOS M GARCIA ESCALERA | ADDRESS ON FILE |
| CARLOS M GARCIA PEA | ADDRESS ON FILE |
| CARLOS M GIL DE LA MADRID MEDINA | ADDRESS ON FILE |
| CARLOS M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ IDRACH | ADDRESS ON FILE |
| CARLOS M GONZALEZ LAABES | ADDRESS ON FILE |
| CARLOS M GONZALEZ PAGAN | ADDRESS ON FILE |
| CARLOS M GONZALEZ PANIAGUA | ADDRESS ON FILE |
| CARLOS M GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ PEREZ | ADDRESS ON FILE |
| CARLOS M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS M GONZALEZ SURIA | ADDRESS ON FILE |
| CARLOS M GUTIERREZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS M HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARLOS M HERNANDEZ ROSADO | ADDRESS ON FILE |
| CARLOS M INFANTE LISOJO | ADDRESS ON FILE |
| CARLOS M ITHIER RAMOS | ADDRESS ON FILE |
| CARLOS M JESUS MARIANI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M JUSINO CORDERO | ADDRESS ON FILE |
| CARLOS M LANDS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M LEBRON FLORES | ADDRESS ON FILE |
| CARLOS M LEON VAZQUEZ | ADDRESS ON FILE |
| CARLOS M LOPEZ CHERENA | ADDRESS ON FILE |
| CARLOS M LOPEZ RIVERA | ADDRESS ON FILE |
| CARLOS M LOPEZ SANTOS | ADDRESS ON FILE |
| CARLOS M LOPEZ VELEZ | ADDRESS ON FILE |
| CARLOS M LOZADA ROBLES | ADDRESS ON FILE |
| CARLOS M M BUFFILL SANTIAGO | ADDRESS ON FILE |
| CARLOS M M CACERES ECHANDI | ADDRESS ON FILE |
| CARLOS M M CAMUNAS CARLOS | ADDRESS ON FILE |
| CARLOS M M CHIQUES BYER | ADDRESS ON FILE |
| CARLOS M M CRUZ ROSARIO | ADDRESS ON FILE |
| CARLOS M M FANFAN RIVERA | ADDRESS ON FILE |
| CARLOS M M FONSECA FONTANET | ADDRESS ON FILE |
| CARLOS M M GONZALEZ LAABES | ADDRESS ON FILE |
| CARLOS M M GONZALEZ PADILLA | ADDRESS ON FILE |
| CARLOS M M JIMENEZ MOLINA | ADDRESS ON FILE |
| CARLOS M M MARCANO GARCIA | ADDRESS ON FILE |
| CARLOS M M QUINONES ALVAREZ | ADDRESS ON FILE |
| CARLOS M M RIVERA TORRES | ADDRESS ON FILE |
| CARLOS M M RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| CARLOS M M VELEZ ASTACIO | ADDRESS ON FILE |
| CARLOS M MARQUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS M MARRERO GUTIERREZ | ADDRESS ON FILE |
| CARLOS M MARTINEZ CHEVEREZ | ADDRESS ON FILE |
| CARLOS M MARTINEZ IRIZARRY | ADDRESS ON FILE |
| CARLOS M MARTINEZ PENA | ADDRESS ON FILE |
| CARLOS M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M MATOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS M MATOS LOPEZ | ADDRESS ON FILE |
| CARLOS M MAYMI | ADDRESS ON FILE |
| CARLOS M MEDINA AROCHO | ADDRESS ON FILE |
| CARLOS M MEDINA COLON | ADDRESS ON FILE |
| CARLOS M MEDINA SANCHEZ | ADDRESS ON FILE |
| CARLOS M MENDEZ RAMIREZ | ADDRESS ON FILE |
| CARLOS M MILAN ORTEGA | ADDRESS ON FILE |
| CARLOS M MIRANDA ANDUJAR | ADDRESS ON FILE |
| CARLOS M MIRANDA ANDUJAR | ADDRESS ON FILE |
| CARLOS M MOLINA | ADDRESS ON FILE |
| CARLOS M MONTIJO PEREZ | ADDRESS ON FILE |
| CARLOS M MUNIZ TORRES | ADDRESS ON FILE |
| CARLOS M NATAL QUINONEZ | ADDRESS ON FILE |
| CARLOS M NAVARRO MERCADO | ADDRESS ON FILE |
| CARLOS M NEGRON PAGAN | ADDRESS ON FILE |
| CARLOS M NIEVES MELENDEZ | ADDRESS ON FILE |
| CARLOS M NIEVES ORTIZ | ADDRESS ON FILE |
| CARLOS M OJEDA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M OLIVENCIA MARTINEZ | ADDRESS ON FILE |
| CARLOS M ORTIZ MORALES | ADDRESS ON FILE |
| CARLOS M ORTIZ TORO | ADDRESS ON FILE |
| CARLOS M OSORIO CARRION | ADDRESS ON FILE |
| CARLOS M OTERO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M PARRILLA OLMEDO | ADDRESS ON FILE |
| CARLOS M PARRILLA OLMEDO | ADDRESS ON FILE |
| CARLOS M PASSALACQUA SANTIAGO | ADDRESS ON FILE |
| CARLOS M PASSALACQUA STGO | ADDRESS ON FILE |
| CARLOS M PILLOT ORTIZ | ADDRESS ON FILE |
| CARLOS M PINA CASTANEDA | ADDRESS ON FILE |
| CARLOS M PINA CHINEA | ADDRESS ON FILE |
| CARLOS M PONCE MATIAS | ADDRESS ON FILE |
| CARLOS M QUINONES LOPEZ | ADDRESS ON FILE |
| CARLOS M QUINONES ORTIZ | ADDRESS ON FILE |
| CARLOS M QUINONES TORO | ADDRESS ON FILE |
| CARLOS M RAIMUNDI BRUNO | ADDRESS ON FILE |
| CARLOS M REYES ROSADO | ADDRESS ON FILE |
| CARLOS M RIVAS RAMOS | ADDRESS ON FILE |
| CARLOS M RIVERA FLORES | ADDRESS ON FILE |
| CARLOS M RIVERA RAMOS | ADDRESS ON FILE |
| CARLOS M RIVERA RIOS | ADDRESS ON FILE |
| CARLOS M RIVERA TORRES | ADDRESS ON FILE |
| CARLOS M RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARLOS M ROBLES ITHIER | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ ANDINO | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ AQUINO | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ ARCELAY | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ PEA | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS M RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARLOS M ROLON CRUZ | ADDRESS ON FILE |
| CARLOS M ROLON VILLAFANE | ADDRESS ON FILE |
| CARLOS M ROSA LAGUER | ADDRESS ON FILE |
| CARLOS M ROSA LOPEZ | ADDRESS ON FILE |
| CARLOS M ROSA RIVERA | ADDRESS ON FILE |
| CARLOS M ROSICH TORRES | ADDRESS ON FILE |
| CARLOS M RUIZ RUIZ | ADDRESS ON FILE |
| CARLOS M RUIZ SOSA | ADDRESS ON FILE |
| CARLOS M SALDANA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M SANTIAGO CANCEL | ADDRESS ON FILE |
| CARLOS M SANTIAGO GAUTIER | ADDRESS ON FILE |
| CARLOS M SANTIAGO RAMOS | ADDRESS ON FILE |
| CARLOS M SANTINI RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M SANTOS LEON | ADDRESS ON FILE |
| CARLOS M SEDA MATOS | ADDRESS ON FILE |
| CARLOS M SEPULVEDA ROSAS | ADDRESS ON FILE |
| CARLOS M SOLIS ARROYO | ADDRESS ON FILE |
| CARLOS M SOTO CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS M TEXEIRA GONZALEZ | ADDRESS ON FILE |
| CARLOS M TIRADO MATTA | ADDRESS ON FILE |
| CARLOS M TORRES COLON | ADDRESS ON FILE |
| CARLOS M TORRES CRUZ | ADDRESS ON FILE |
| CARLOS M VALENTIN AVELLANET | ADDRESS ON FILE |
| CARLOS M VEGA MUNIZ | ADDRESS ON FILE |
| CARLOS M VEGA VEGA | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ MENDOZA | ADDRESS ON FILE |
| CARLOS M VELEZ ASTACIO | ADDRESS ON FILE |
| CARLOS M VELEZ DAVILA | ADDRESS ON FILE |
| CARLOS M VELEZ RAMOS | ADDRESS ON FILE |
| CARLOS M VERA MARIN | ADDRESS ON FILE |
| CARLOS M VIDAL BENITEZ | ADDRESS ON FILE |
| CARLOS M VILLANUEVA CAMPOS | ADDRESS ON FILE |
| CARLOS M ZACCHEUS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS M ZAMBRANA CARTAGENA | ADDRESS ON FILE |
| CARLOS MADRID BARRETO | ADDRESS ON FILE |
| CARLOS MALDONADO BENABE | ADDRESS ON FILE |
| CARLOS MALDONADO BERMUDEZ | ADDRESS ON FILE |
| CARLOS MALDONADO FEBLES | ADDRESS ON FILE |
| CARLOS MALDONADO MUNOZ | ADDRESS ON FILE |
| CARLOS MALDONADO RIVERA | ADDRESS ON FILE |
| CARLOS MALDONADO RIVERA | ADDRESS ON FILE |
| CARLOS MALDONADO RIVERA | ADDRESS ON FILE |
| CARLOS MALDONADO SANCHEZ | ADDRESS ON FILE |
| CARLOS MANUEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MANUEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MANUEL SANTOS FIGUEROA | ADDRESS ON FILE |
| CARLOS MARCANO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MARCHANY RIVERA | ADDRESS ON FILE |
| CARLOS MARQUEZ CRUZ | ADDRESS ON FILE |
| CARLOS MARRERO LEON | ADDRESS ON FILE |
| CARLOS MARRERO MEDINA | ADDRESS ON FILE |
| CARLOS MARRERO NARVAEZ | ADDRESS ON FILE |
| CARLOS MARRERO QUINONES | ADDRESS ON FILE |
| CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ BAYRON | ADDRESS ON FILE |
| CARLOS MARTINEZ BRACERO | ADDRESS ON FILE |
| CARLOS MARTINEZ CANTELLOPS | ADDRESS ON FILE |
| CARLOS MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARLOS MARTINEZ PEPIN | ADDRESS ON FILE |
| CARLOS MARTINEZ PLAZA | ADDRESS ON FILE |
| CARLOS MARTINEZ ROMAN | ADDRESS ON FILE |
| CARLOS MARTINEZ SALGADO | ADDRESS ON FILE |
| CARLOS MARTINEZ SOTO | ADDRESS ON FILE |
| CARLOS MARTINEZ TORRES | ADDRESS ON FILE |
| CARLOS MATOS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS MATTA | ADDRESS ON FILE |
| CARLOS MATTEI NAZARIO | ADDRESS ON FILE |
| CARLOS MAURAS DIAZ | ADDRESS ON FILE |
| CARLOS MAYMI PEREZ | ADDRESS ON FILE |
| CARLOS MELENDEZ FUENT | ADDRESS ON FILE |
| CARLOS MENDEZ LOPEZ | ADDRESS ON FILE |
| CARLOS MENDEZ RIOS | ADDRESS ON FILE |
| CARLOS MERCADO ALMODOVAR | ADDRESS ON FILE |
| CARLOS MERCADO VEGA | ADDRESS ON FILE |
| CARLOS MIGUEL RODRIGUEZ IBARRA | ADDRESS ON FILE |
| CARLOS MILLIN SANTIAGO | ADDRESS ON FILE |
| CARLOS MIRANDA QUINTANA | ADDRESS ON FILE |
| CARLOS MOLINA CASTILLO | ADDRESS ON FILE |
| CARLOS MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS MONTANEZ GUZMAN | ADDRESS ON FILE |
| CARLOS MONTES GONZALEZ | ADDRESS ON FILE |
| CARLOS MONTIJO MEDINA | ADDRESS ON FILE |
| CARLOS MORALES CARABALLO | ADDRESS ON FILE |
| CARLOS MORALES CARTAGENA | ADDRESS ON FILE |
| CARLOS MORALES CARTAGENA | ADDRESS ON FILE |
| CARLOS MORALES GONZALEZ | ADDRESS ON FILE |
| CARLOS MORALES GUZMAN | ADDRESS ON FILE |
| CARLOS MORALES LORENZI | ADDRESS ON FILE |
| CARLOS MORALES MONELL | ADDRESS ON FILE |
| CARLOS MORALES MORALES | ADDRESS ON FILE |
| CARLOS MORALES ONEILL | ADDRESS ON FILE |
| CARLOS MORALES VELEZ | ADDRESS ON FILE |
| CARLOS MUNOZ CAMACHO | ADDRESS ON FILE |
| CARLOS MUNOZ SANTAELLA | ADDRESS ON FILE |
| CARLOS MUOZ ROSARIO | ADDRESS ON FILE |
| CARLOS N BERRIOS RAMOS | ADDRESS ON FILE |
| CARLOS N DE JESUS ARROYO | ADDRESS ON FILE |
| CARLOS N GONZALEZ REYES | ADDRESS ON FILE |
| CARLOS N NEGRON MALDONADO | ADDRESS ON FILE |
| CARLOS N RODRIGUEZ LAGARES | ADDRESS ON FILE |
| CARLOS N RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARLOS N ROSARIO VEGA | ADDRESS ON FILE |
| CARLOS N SANTIAGO ARROYO | ADDRESS ON FILE |
| CARLOS N VARONA PACHECO | ADDRESS ON FILE |
| CARLOS NAPOLEONI | ADDRESS ON FILE |
| CARLOS NAVARRO CARLOS | ADDRESS ON FILE |
| CARLOS NAZARIO HERNANDEZ | ADDRESS ON FILE |
| CARLOS NAZARIO ORTIZ | ADDRESS ON FILE |
| CARLOS NAZARIO TOLEDO | ADDRESS ON FILE |
| CARLOS NEGRON MONTANEZ | ADDRESS ON FILE |
| CARLOS NEGRON RIVERA | ADDRESS ON FILE |
| CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS NICOLE GONZALEZ | ADDRESS ON FILE |
| CARLOS NIEVES CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS NIEVES RIVERA | ADDRESS ON FILE |
| CARLOS NIEVES SANTIAGO | ADDRESS ON FILE |
| CARLOS NORIEGA CRUZ | ADDRESS ON FILE |
| CARLOS NUNEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS O ARMSTRONG VALLECILLO | ADDRESS ON FILE |
| CARLOS O CIRILO REYES | ADDRESS ON FILE |
| CARLOS O GUZMAN | ADDRESS ON FILE |
| CARLOS O LOPEZ MALPICA | ADDRESS ON FILE |
| CARLOS O MELENDEZ NIEVES | ADDRESS ON FILE |
| CARLOS O O RODRIGUEZ PERE | ADDRESS ON FILE |
| CARLOS O PADILLA ORTIZ | ADDRESS ON FILE |
| CARLOS O RODRIGUEZ | ADDRESS ON FILE |
| CARLOS O RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS O RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARLOS O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS O TORRES DOMINGUEZ | ADDRESS ON FILE |
| CARLOS O TORRES DOMINGUEZ | ADDRESS ON FILE |
| CARLOS O TORRES FEBRES | ADDRESS ON FILE |
| CARLOS OCASIO NAVARRETO | ADDRESS ON FILE |
| CARLOS OCASIO REYES | ADDRESS ON FILE |
| CARLOS OCASIO VAZQUEZ | ADDRESS ON FILE |
| CARLOS OJEDA GARCIA | ADDRESS ON FILE |
| CARLOS OLAN NIEVES | ADDRESS ON FILE |
| CARLOS OLAN PEREZ | ADDRESS ON FILE |
| CARLOS OLIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS OLIVERAS LUNA | ADDRESS ON FILE |
| CARLOS OLIVERO SERABALLS | ADDRESS ON FILE |
| CARLOS ONEILL NAZARIO | ADDRESS ON FILE |
| CARLOS ORTA PAGAN | ADDRESS ON FILE |
| CARLOS ORTEGA COLON | ADDRESS ON FILE |
| CARLOS ORTEGA COTTO | ADDRESS ON FILE |
| CARLOS ORTEGA NARVAEZ | ADDRESS ON FILE |
| CARLOS ORTIZ AYALA | ADDRESS ON FILE |
| CARLOS ORTIZ DELGADO | ADDRESS ON FILE |
| CARLOS ORTIZ FLORES | ADDRESS ON FILE |
| CARLOS ORTIZ FRANQUIZ | ADDRESS ON FILE |
| CARLOS ORTIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS ORTIZ RESTO | ADDRESS ON FILE |
| CARLOS ORTIZ SANTANA | ADDRESS ON FILE |
| CARLOS ORTIZ VEGA | ADDRESS ON FILE |
| CARLOS OSCAR VERDEJO AMARO | ADDRESS ON FILE |
| CARLOS OZORES BANCH | ADDRESS ON FILE |
| CARLOS P MEDINA ACOSTA | ADDRESS ON FILE |
| CARLOS P P VILLAMIL SUAREZ | ADDRESS ON FILE |
| CARLOS PABON ROSELL | ADDRESS ON FILE |
| CARLOS PABON SILVA | ADDRESS ON FILE |
| CARLOS PADRO COLON | ADDRESS ON FILE |
| CARLOS PAGAN CINTRON | ADDRESS ON FILE |
| CARLOS PAGAN HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS PAGAN PAGAN | ADDRESS ON FILE |
| CARLOS PARRILLA ALVAREZ | ADDRESS ON FILE |
| CARLOS PEREZ | ADDRESS ON FILE |
| CARLOS PEREZ BAHOMONTE | ADDRESS ON FILE |
| CARLOS PEREZ CORDERO | ADDRESS ON FILE |
| CARLOS PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS PEREZ MENDEZ | ADDRESS ON FILE |
| CARLOS PEREZ REYES | ADDRESS ON FILE |
| CARLOS PEREZ ROSADO | ADDRESS ON FILE |
| CARLOS PEREZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS PEREZ VEGA | ADDRESS ON FILE |
| CARLOS PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARLOS PIETRI RODRIGUEZ | ADDRESS ON FILE |
| CARLOS PIETRI SANTIAGO | ADDRESS ON FILE |
| CARLOS PINA CASTANEDA | ADDRESS ON FILE |
| CARLOS PIZARRO LOPERENA | ADDRESS ON FILE |
| CARLOS PIZARRO MARTINEZ | ADDRESS ON FILE |
| CARLOS PLAUD VELAZQUEZ | ADDRESS ON FILE |
| CARLOS PLAZA GONZALEZ | ADDRESS ON FILE |
| CARLOS PLAZA LOPEZ | ADDRESS ON FILE |
| CARLOS PLAZA SANTIAGO | ADDRESS ON FILE |
| CARLOS POTALATIN MERCADO | ADDRESS ON FILE |
| CARLOS QUESTELL TORRES | ADDRESS ON FILE |
| CARLOS QUINONES COLOMBANI | ADDRESS ON FILE |
| CARLOS QUINONES JUSTINIANO | ADDRESS ON FILE |
| CARLOS QUINONES PEREZ | ADDRESS ON FILE |
| CARLOS QUINONES SANCHEZ | ADDRESS ON FILE |
| CARLOS QUIONES JUSTINI | ADDRESS ON FILE |
| CARLOS R A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARLOS R ALVARADO MONTES | ADDRESS ON FILE |
| CARLOS R ALVELO RIJOS | ADDRESS ON FILE |
| CARLOS R AMBROSIANI PADILLA | ADDRESS ON FILE |
| CARLOS R ANDUJAR GONZALEZ | ADDRESS ON FILE |
| CARLOS R APONTE MARRERO | ADDRESS ON FILE |
| CARLOS R AYALA TORRES | ADDRESS ON FILE |
| CARLOS R BARALT SUAREZ | ADDRESS ON FILE |
| CARLOS R BARRERAS NIEVES | ADDRESS ON FILE |
| CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE |
| CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE |
| CARLOS R BERMUDEZ CARMONA | ADDRESS ON FILE |
| CARLOS R BERNARD RIVERA | ADDRESS ON FILE |
| CARLOS R BERRIOS SANTOS | ADDRESS ON FILE |
| CARLOS R BERRIOS VALENTIN | ADDRESS ON FILE |
| CARLOS R BORIA CORDOVA | ADDRESS ON FILE |
| CARLOS R BOSH RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R BOYRIE LABOY | ADDRESS ON FILE |
| CARLOS R CABRERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R CAMACHO HERNANDEZ | ADDRESS ON FILE |
| CARLOS R CANAS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R CAQUIAS CARLOS | ADDRESS ON FILE |
| CARLOS R CASALDUC LOPEZ | ADDRESS ON FILE |
| CARLOS R CEDENO CRUZ | ADDRESS ON FILE |
| CARLOS R CENTENO MERCED | ADDRESS ON FILE |
| CARLOS R CHANZA GONZALEZ | ADDRESS ON FILE |
| CARLOS R CHOUDENS MENDE | ADDRESS ON FILE |
| CARLOS R CIANCHINI ANSELMI | ADDRESS ON FILE |
| CARLOS R CINTRON GONZALEZ | ADDRESS ON FILE |
| CARLOS R COLON SOTO | ADDRESS ON FILE |
| CARLOS R CORDERO ADAMES | ADDRESS ON FILE |
| CARLOS R CORSINO DIAZ | ADDRESS ON FILE |
| CARLOS R COTTO RIVERA | ADDRESS ON FILE |
| CARLOS R CRUZ GONZALEZ | ADDRESS ON FILE |
| CARLOS R CRUZ GUZMAN | ADDRESS ON FILE |
| CARLOS R CRUZ QUILES | ADDRESS ON FILE |
| CARLOS R CRUZ SANTANA | ADDRESS ON FILE |
| CARLOS R DEL VALLE SERRANO | ADDRESS ON FILE |
| CARLOS R DELGADO FALU | ADDRESS ON FILE |
| CARLOS R DELVALLE RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ CASTRO | ADDRESS ON FILE |
| CARLOS R DIAZ NOA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R ESCALERA | ADDRESS ON FILE |
| CARLOS R ESCALERA MORALES | ADDRESS ON FILE |
| CARLOS R FAJARDO VERDEJO | ADDRESS ON FILE |
| CARLOS R FOURNIER GONZALEZ | ADDRESS ON FILE |
| CARLOS R FUENTES GALARZA | ADDRESS ON FILE |
| CARLOS R GARCIA JAUNARENA | ADDRESS ON FILE |
| CARLOS R GIERBOLINI GIERBOLINI | ADDRESS ON FILE |
| CARLOS R GOMEZ ROMAN | ADDRESS ON FILE |
| CARLOS R GONZALEZ OTERO | ADDRESS ON FILE |
| CARLOS R GONZALEZ VELEZ | ADDRESS ON FILE |
| CARLOS R GRAZIANI ALFARO | ADDRESS ON FILE |
| CARLOS R GUARDIOLA FIGUEROA | ADDRESS ON FILE |
| CARLOS R GUZMAN ROSADO | ADDRESS ON FILE |
| CARLOS R HERNANDEZ CALDERON | ADDRESS ON FILE |
| CARLOS R HILERIO JAVIER | ADDRESS ON FILE |
| CARLOS R IGLESIAS ALICEA | ADDRESS ON FILE |
| CARLOS R JIMENEZ RIVERA | ADDRESS ON FILE |
| CARLOS R LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R LEON MORALES | ADDRESS ON FILE |
| CARLOS R LOPEZ COLON | ADDRESS ON FILE |
| CARLOS R LOZADA VERGARA | ADDRESS ON FILE |
| CARLOS R LOZADA VERGARA | ADDRESS ON FILE |
| CARLOS R LUGO VAZQUEZ | ADDRESS ON FILE |
| CARLOS R MALAVE RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R MARRERO RAMOS | ADDRESS ON FILE |
| CARLOS R MARTINEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS R MARTINEZ GARCIA | ADDRESS ON FILE |
| CARLOS R MARTINEZ JIMENEZ | ADDRESS ON FILE |
| CARLOS R MEDINA CLIMENT | ADDRESS ON FILE |
| CARLOS R MEDINA MARQUEZ | ADDRESS ON FILE |
| CARLOS R MEDINA RIVERA | ADDRESS ON FILE |
| CARLOS R MEDINA VIDAL | ADDRESS ON FILE |
| CARLOS R MELLADO LOPEZ | ADDRESS ON FILE |
| CARLOS R MERCED RUIZ | ADDRESS ON FILE |
| CARLOS R MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R MONET BENABE | ADDRESS ON FILE |
| CARLOS R MORALES VEGA | ADDRESS ON FILE |
| CARLOS R NADAL SKERRETT | ADDRESS ON FILE |
| CARLOS R NIEVES DROZ | ADDRESS ON FILE |
| CARLOS R OLIVERAS OLIVERAS | ADDRESS ON FILE |
| CARLOS R OLMEDO ALVAREZ | ADDRESS ON FILE |
| CARLOS R ORTIZ APONTE | ADDRESS ON FILE |
| CARLOS R ORTIZ CORREA | ADDRESS ON FILE |
| CARLOS R ORTIZ LOPEZ | ADDRESS ON FILE |
| CARLOS R ORTIZ LOPEZ | ADDRESS ON FILE |
| CARLOS R ORTIZ MERCED | ADDRESS ON FILE |
| CARLOS R ORTIZ ORTIZ | ADDRESS ON FILE |
| CARLOS R ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R ORTIZ SOTOMAYOR | ADDRESS ON FILE |
| CARLOS R OTERO VAZQUEZ | ADDRESS ON FILE |
| CARLOS R PANIZO VALDERRAMA | ADDRESS ON FILE |
| CARLOS R PAYANO OCASIO | ADDRESS ON FILE |
| CARLOS R PIZARRO LOPEZ | ADDRESS ON FILE |
| CARLOS R PIZARRO MARCON | ADDRESS ON FILE |
| CARLOS R R CASALDUC LOPEZ | ADDRESS ON FILE |
| CARLOS R R ELICIER ENCARNACION | ADDRESS ON FILE |
| CARLOS R R MOLL DEL | ADDRESS ON FILE |
| CARLOS R R RIJOS GONZALEZ | ADDRESS ON FILE |
| CARLOS R R RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARLOS R R RUIZ COLON | ADDRESS ON FILE |
| CARLOS R R SANTIAGO CORALES | ADDRESS ON FILE |
| CARLOS R R SOSA COLLAZO | ADDRESS ON FILE |
| CARLOS R RAMIREZ RIVERA | ADDRESS ON FILE |
| CARLOS R RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RAMOS LOZADA | ADDRESS ON FILE |
| CARLOS R RAMOS ORTIZ | ADDRESS ON FILE |
| CARLOS R REYES QUIJANO | ADDRESS ON FILE |
| CARLOS R RIJOS GONZALEZ | ADDRESS ON FILE |
| CARLOS R RIJOS SOTO | ADDRESS ON FILE |
| CARLOS R RIVERA COLON | ADDRESS ON FILE |
| CARLOS R RIVERA COLON | ADDRESS ON FILE |
| CARLOS R RIVERA GARCIA | ADDRESS ON FILE |
| CARLOS R RIVERA LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS R RIVERA LOPEZ | ADDRESS ON FILE |
| CARLOS R RIVERA MONTES | ADDRESS ON FILE |
| CARLOS R RIVERA RAMOS | ADDRESS ON FILE |
| CARLOS R RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS R RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ ROSA | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CARLOS R RODRIGUEZ VELEZ | ADDRESS ON FILE |
| CARLOS R ROSADO ORTIZ | ADDRESS ON FILE |
| CARLOS R ROSADO RIVERA | ADDRESS ON FILE |
| CARLOS R ROSARIO PAGAN | ADDRESS ON FILE |
| CARLOS R RUIZ CRUZ | ADDRESS ON FILE |
| CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE |
| CARLOS R RUIZ ORTIZ | ADDRESS ON FILE |
| CARLOS R SANTANA DE LA CRUZ | ADDRESS ON FILE |
| CARLOS R SANTIAGO CORALES | ADDRESS ON FILE |
| CARLOS R SANTIAGO RAMOS | ADDRESS ON FILE |
| CARLOS R SANTIAGO RIVERA | ADDRESS ON FILE |
| CARLOS R SANTOS | ADDRESS ON FILE |
| CARLOS R SANTOS PEREZ | ADDRESS ON FILE |
| CARLOS R SASTRE BURGOS | ADDRESS ON FILE |
| CARLOS R SEGARRA ENRIQUEZ | ADDRESS ON FILE |
| CARLOS R SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| CARLOS R SOTO APONTE | ADDRESS ON FILE |
| CARLOS R STRUBBE GONZALEZ | ADDRESS ON FILE |
| CARLOS R SUAREZ | ADDRESS ON FILE |
| CARLOS R TEJERA FERNANDEZ | ADDRESS ON FILE |
| CARLOS R TORO LUGO | ADDRESS ON FILE |
| CARLOS R TORRES ANAYA | ADDRESS ON FILE |
| CARLOS R TORRES CARDONA | ADDRESS ON FILE |
| CARLOS R TORRES JESUS | ADDRESS ON FILE |
| CARLOS R TORRES MARTINEZ | ADDRESS ON FILE |
| CARLOS R TORRES VEGA | ADDRESS ON FILE |
| CARLOS R VAZQUEZ GOMEZ | ADDRESS ON FILE |
| CARLOS R VINAS MARTIN | ADDRESS ON FILE |
| CARLOS R. FELIX ANTONY | ADDRESS ON FILE |
| CARLOS R. PAOLI LUCENA | ADDRESS ON FILE |
| CARLOS RAFAEL CONDE GONZALEZ | ADDRESS ON FILE |
| CARLOS RAFAEL HERNANDEZ | ADDRESS ON FILE |
| CARLOS RAMIREZ VELEZ | ADDRESS ON FILE |
| CARLOS RAMON ROSADO | ADDRESS ON FILE |
| CARLOS RAMOS CANALES | ADDRESS ON FILE |
| CARLOS RAMOS FONSECA | ADDRESS ON FILE |
| CARLOS RAMOS LOPEZ | ADDRESS ON FILE |
| CARLOS RAMOS MURPHY | ADDRESS ON FILE |
| CARLOS RAMOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RAMOS TIBURCIO | ADDRESS ON FILE |
| CARLOS RAMOS TIBURCIO | ADDRESS ON FILE |
| CARLOS RENTA MOLINA | ADDRESS ON FILE |
| CARLOS REQUENA CRUZ | ADDRESS ON FILE |
| CARLOS REQUENA MARTINEZ | ADDRESS ON FILE |
| CARLOS REYES CENTENO | ADDRESS ON FILE |
| CARLOS REYES MELENDEZ | ADDRESS ON FILE |
| CARLOS REYES NIEVES | ADDRESS ON FILE |
| CARLOS REYES ROSADO | ADDRESS ON FILE |
| CARLOS REYES SANTIAGO | ADDRESS ON FILE |
| CARLOS REYES SOTO | ADDRESS ON FILE |
| CARLOS REYES SOTO | ADDRESS ON FILE |
| CARLOS REYES VIDAL | ADDRESS ON FILE |
| CARLOS RIESTRA CORTES | ADDRESS ON FILE |
| CARLOS RIOS VELAZQUEZ | ADDRESS ON FILE |
| CARLOS RIVAS DIFO | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA ANGULO | ADDRESS ON FILE |
| CARLOS RIVERA BARRIEL | ADDRESS ON FILE |
| CARLOS RIVERA DE LA PAZ | ADDRESS ON FILE |
| CARLOS RIVERA DEL | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE |
| CARLOS RIVERA MALDONADO | ADDRESS ON FILE |
| CARLOS RIVERA MALDONADO | ADDRESS ON FILE |
| CARLOS RIVERA MARTINEZ | ADDRESS ON FILE |
| CARLOS RIVERA MATTA | ADDRESS ON FILE |
| CARLOS RIVERA MEDINA | ADDRESS ON FILE |
| CARLOS RIVERA MERCED | ADDRESS ON FILE |
| CARLOS RIVERA MULLER | ADDRESS ON FILE |
| CARLOS RIVERA NEVAREZ | ADDRESS ON FILE |
| CARLOS RIVERA RIVERA | ADDRESS ON FILE |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RIVERA SALAMAN | ADDRESS ON FILE |
| CARLOS RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARLOS RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARLOS RIVERA VIRELLA | ADDRESS ON FILE |
| CARLOS RIVERA VIZCARRONDO | ADDRESS ON FILE |
| CARLOS ROBLES FUENTES | ADDRESS ON FILE |
| CARLOS ROBLES ITHIER | ADDRESS ON FILE |
| CARLOS ROBLES NARVAEZ | ADDRESS ON FILE |
| CARLOS ROCA ROSSELLI | ADDRESS ON FILE |
| CARLOS ROCAFORT TEN | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ALICEA | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ARROYO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ GOTAY | ADDRESS ON FILE |
| CARLOS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ NATER | ADDRESS ON FILE |
| CARLOS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ OLAN | ADDRESS ON FILE |
| CARLOS RODRIGUEZ PACHECO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ RODZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TIBURCIO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARLOS ROIG VAZQUEZ | ADDRESS ON FILE |
| CARLOS ROLDAN FLORES | ADDRESS ON FILE |
| CARLOS ROLON MARCANO | ADDRESS ON FILE |
| CARLOS ROLON MARCANO | ADDRESS ON FILE |
| CARLOS ROMAN CAMACHO | ADDRESS ON FILE |
| CARLOS ROMAN COSME | ADDRESS ON FILE |
| CARLOS ROMAN GONZALEZ | ADDRESS ON FILE |
| CARLOS ROMAN MANGUAL | ADDRESS ON FILE |
| CARLOS ROMAN ORTIZ | ADDRESS ON FILE |
| CARLOS ROMAN ORTIZ | ADDRESS ON FILE |
| CARLOS ROMAN VARGAS | ADDRESS ON FILE |
| CARLOS ROSA AMILL | ADDRESS ON FILE |
| CARLOS ROSADO CARLOS | ADDRESS ON FILE |
| CARLOS ROSADO MUNOZ | ADDRESS ON FILE |
| CARLOS ROSARIO | ADDRESS ON FILE |
| CARLOS ROSARIO ESQUILIN | ADDRESS ON FILE |
| CARLOS ROSARIO LLANES | ADDRESS ON FILE |
| CARLOS ROSARIO ORTIZ | ADDRESS ON FILE |
| CARLOS ROSARIO PEREZ | ADDRESS ON FILE |
| CARLOS ROSSO FERRAIOULI | ADDRESS ON FILE |
| CARLOS RUBEN DEL VALLE DEL VALLE | ADDRESS ON FILE |
| CARLOS RUBEN FRATICELLI SANTIAGO | ADDRESS ON FILE |
| CARLOS RUBEN GARCIA CAMACHO | ADDRESS ON FILE |
| CARLOS RUIZ BONET | ADDRESS ON FILE |
| CARLOS S BERMUDEZ RIVERA | ADDRESS ON FILE |
| CARLOS S COLON DE JESUS | ADDRESS ON FILE |
| CARLOS S DAVILA VELEZ | ADDRESS ON FILE |
| CARLOS S GUZMAN MARRERO | ADDRESS ON FILE |
| CARLOS S RIVERA NIEVES | ADDRESS ON FILE |
| CARLOS SAAVEDRA GONZALEZ | ADDRESS ON FILE |
| CARLOS SAAVEDRA NAVARRO | ADDRESS ON FILE |
| CARLOS SALAMANCA MIRANDA | ADDRESS ON FILE |
| CARLOS SALAMO DOMENECH | ADDRESS ON FILE |
| CARLOS SALDANA JIMENEZ | ADDRESS ON FILE |
| CARLOS SALGADO BAEZ | ADDRESS ON FILE |
| CARLOS SALGADO BAEZ | ADDRESS ON FILE |
| CARLOS SALIVIA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS SAN MARTIN | ADDRESS ON FILE |
| CARLOS SANABRIA | ADDRESS ON FILE |
| CARLOS SANCHEZ JESUS | ADDRESS ON FILE |
| CARLOS SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARLOS SANCHEZ RAMOS | ADDRESS ON FILE |
| CARLOS SANJURJO ALVAREZ | ADDRESS ON FILE |
| CARLOS SANJURJO MONGE | ADDRESS ON FILE |
| CARLOS SANTA OTERO | ADDRESS ON FILE |
| CARLOS SANTA OTERO | ADDRESS ON FILE |
| CARLOS SANTANA ADORNO | ADDRESS ON FILE |
| CARLOS SANTANA CRUZ | ADDRESS ON FILE |
| CARLOS SANTANA SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO | ADDRESS ON FILE |
| CARLOS SANTIAGO CRUZ | ADDRESS ON FILE |
| CARLOS SANTIAGO FELICIANO | ADDRESS ON FILE |
| CARLOS SANTIAGO GRILLO | ADDRESS ON FILE |
| CARLOS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO MARTINEZ | ADDRESS ON FILE |
| CARLOS SANTIAGO OTERO | ADDRESS ON FILE |
| CARLOS SANTIAGO PIERETTI | ADDRESS ON FILE |
| CARLOS SANTIAGO SILVA | ADDRESS ON FILE |
| CARLOS SANTIAGO TAVAREZ | ADDRESS ON FILE |
| CARLOS SANTIAGO VICIL | ADDRESS ON FILE |
| CARLOS SANTOS FEBU | ADDRESS ON FILE |
| CARLOS SANTOS LOPEZ | ADDRESS ON FILE |
| CARLOS SANTOS RIVERA | ADDRESS ON FILE |
| CARLOS SANTOS SAEZ | ADDRESS ON FILE |
| CARLOS SCARANO GARCIA | ADDRESS ON FILE |
| CARLOS SCHMIDT VEGA | ADDRESS ON FILE |
| CARLOS SEGARRA ORTIZ | ADDRESS ON FILE |
| CARLOS SERRANO AYALA | ADDRESS ON FILE |
| CARLOS SERRANO BAEZ | ADDRESS ON FILE |
| CARLOS SIERRA | ADDRESS ON FILE |
| CARLOS SIMONS ENCARNACION | ADDRESS ON FILE |
| CARLOS SOJO MEDINA | ADDRESS ON FILE |
| CARLOS SOLER OQUENDO | ADDRESS ON FILE |
| CARLOS SOSA BADILLO | ADDRESS ON FILE |
| CARLOS SOSTRE MORALES | ADDRESS ON FILE |
| CARLOS SOTO | ADDRESS ON FILE |
| CARLOS SOTO CARDENAS | ADDRESS ON FILE |
| CARLOS SOTO CHAVES | ADDRESS ON FILE |
| CARLOS SOTO VELEZ | ADDRESS ON FILE |
| CARLOS SOTOMAYOR MANGUAL | ADDRESS ON FILE |
| CARLOS SOTOMAYOR URBAN | ADDRESS ON FILE |
| CARLOS SUAREZ AGUILA | ADDRESS ON FILE |
| CARLOS SUAREZ CONCEPCION | ADDRESS ON FILE |
| CARLOS SUAREZ DIODONET | ADDRESS ON FILE |
| CARLOS T MANSUR ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS T SANABRIA GONZALEZ | ADDRESS ON FILE |
| CARLOS TEXIDOR QUILES | ADDRESS ON FILE |
| CARLOS TIMOTHEE VELAZQUEZ | ADDRESS ON FILE |
| CARLOS TIRADO JIMENEZ | ADDRESS ON FILE |
| CARLOS TORMOS ARROYO | ADDRESS ON FILE |
| CARLOS TORMOS ARROYO | ADDRESS ON FILE |
| CARLOS TORO NEVAREZ | ADDRESS ON FILE |
| CARLOS TORRELLAS LOPEZ | ADDRESS ON FILE |
| CARLOS TORRES | ADDRESS ON FILE |
| CARLOS TORRES AGUIAR | ADDRESS ON FILE |
| CARLOS TORRES AGUIAR | ADDRESS ON FILE |
| CARLOS TORRES ALAMO | ADDRESS ON FILE |
| CARLOS TORRES BAEZ | ADDRESS ON FILE |
| CARLOS TORRES BAEZ | ADDRESS ON FILE |
| CARLOS TORRES BORRERO | ADDRESS ON FILE |
| CARLOS TORRES CRUZ | ADDRESS ON FILE |
| CARLOS TORRES GONZALEZ | ADDRESS ON FILE |
| CARLOS TORRES HUERTAS | ADDRESS ON FILE |
| CARLOS TORRES LEBRON | ADDRESS ON FILE |
| CARLOS TORRES MONTES | ADDRESS ON FILE |
| CARLOS TORRES NAVARRO | ADDRESS ON FILE |
| CARLOS TORRES RIVERA | ADDRESS ON FILE |
| CARLOS TORRES ROMAN | ADDRESS ON FILE |
| CARLOS TORRES SAEZ | ADDRESS ON FILE |
| CARLOS TRINIDAD BAEZ | ADDRESS ON FILE |
| CARLOS U LAMBERTY GUASH | ADDRESS ON FILE |
| CARLOS V DE JESUS ROSADO | ADDRESS ON FILE |
| CARLOS V ERAZO COTTO | ADDRESS ON FILE |
| CARLOS V JIMENEZ GUERRA | ADDRESS ON FILE |
| CARLOS V OTERO OLIVERAS | ADDRESS ON FILE |
| CARLOS V RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARLOS V SANTANA ORTIZ | ADDRESS ON FILE |
| CARLOS V SOSA MIELES | ADDRESS ON FILE |
| CARLOS V V CRUZ ORTEGA | ADDRESS ON FILE |
| CARLOS V V JIMENEZ GUERRA | ADDRESS ON FILE |
| CARLOS V V SANTANA ORTIZ | ADDRESS ON FILE |
| CARLOS VALENTIN CORTES | ADDRESS ON FILE |
| CARLOS VALENTIN MILLAN | ADDRESS ON FILE |
| CARLOS VALLE SANCHEZ | ADDRESS ON FILE |
| CARLOS VARAS DEKONY | ADDRESS ON FILE |
| CARLOS VARELA VELAZQUEZ | ADDRESS ON FILE |
| CARLOS VARGAS FUSTER | ADDRESS ON FILE |
| CARLOS VASALLOS CONCEPCION | ADDRESS ON FILE |
| CARLOS VAZQUEZ CARDONA | ADDRESS ON FILE |
| CARLOS VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ GUERRA | ADDRESS ON FILE |
| CARLOS VAZQUEZ LAMBERTY | ADDRESS ON FILE |
| CARLOS VAZQUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ SANTANA | ADDRESS ON FILE |
| CARLOS VAZQUEZ SEVILLANO | ADDRESS ON FILE |
| CARLOS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARLOS VEGA | ADDRESS ON FILE |
| CARLOS VEGA DIAZ | ADDRESS ON FILE |
| CARLOS VEGA FELICIANO | ADDRESS ON FILE |
| CARLOS VEGA SOSTRE | ADDRESS ON FILE |
| CARLOS VEGA SOSTRE | ADDRESS ON FILE |
| CARLOS VEGA VELEZ | ADDRESS ON FILE |
| CARLOS VEGUILLA MONTANEZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ CRUZ | ADDRESS ON FILE |
| CARLOS VELAZQUEZ TORRES | ADDRESS ON FILE |
| CARLOS VELEZ CUEBAS | ADDRESS ON FILE |
| CARLOS VELEZ LUGO | ADDRESS ON FILE |
| CARLOS VELEZ MEDINA | ADDRESS ON FILE |
| CARLOS VELEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS VELEZ MELENDEZ | ADDRESS ON FILE |
| CARLOS VELEZ VELEZ | ADDRESS ON FILE |
| CARLOS VERGES HERNANDEZ | ADDRESS ON FILE |
| CARLOS VICENTY ESCALONA | ADDRESS ON FILE |
| CARLOS VILLAFANA JUSTICIA | ADDRESS ON FILE |
| CARLOS VILLAFANE RIVERA | ADDRESS ON FILE |
| CARLOS VILLANUEVA REYES | ADDRESS ON FILE |
| CARLOS VILLEGAS | ADDRESS ON FILE |
| CARLOS W CRUZ GOMEZ | ADDRESS ON FILE |
| CARLOS W CUEVAS MORALES | ADDRESS ON FILE |
| CARLOS W GONZALEZ ASTACIO | ADDRESS ON FILE |
| CARLOS W MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARLOS WESTERBAND APONT | ADDRESS ON FILE |
| CARLOS X CARRASCO BRUNE | ADDRESS ON FILE |
| CARLOS X COLON MALDONADO | ADDRESS ON FILE |
| CARLOS Y ALVARADO ALVARADO | ADDRESS ON FILE |
| CARLOS Y PEREZ ROSADO | ADDRESS ON FILE |
| CARLOS Y PRUNA RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ZAYAS BONES | ADDRESS ON FILE |
| CARLOS ZAYAS PEREZ | ADDRESS ON FILE |
| CARLOTA A COLLAZO AYALA | ADDRESS ON FILE |
| CARLOTA A SOTO ZALDUONDO | ADDRESS ON FILE |
| CARLOTA CARMONA GARCIA | ADDRESS ON FILE |
| CARLOTA CEPEDA CANALES | ADDRESS ON FILE |
| CARLOTA DELGADO GOMEZ | ADDRESS ON FILE |
| CARLOTA DELGADO LOPEZ | ADDRESS ON FILE |
| CARLOTA E E VAZQUEZ COTTO | ADDRESS ON FILE |
| CARLOTA E VAZQUEZ COTTO | ADDRESS ON FILE |
| CARLOTA FIGUEROA ESPINOSA | ADDRESS ON FILE |
| CARLOTA IRIZARRY VDA | ADDRESS ON FILE |
| CARLOTA LUGO SERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOTA MASSO COLON | ADDRESS ON FILE |
| CARLOTA MEJIAS | ADDRESS ON FILE |
| CARLOTA MORALES VAZQUEZ | ADDRESS ON FILE |
| CARLOTA RIVERA FLORES | ADDRESS ON FILE |
| CARLOTA ROSADO CRUZ | ADDRESS ON FILE |
| CARLOTA SANTOS GRANA | ADDRESS ON FILE |
| CARLOTA SOEGAARD VIDAL | ADDRESS ON FILE |
| CARLOTA SOLIS PEREZ | ADDRESS ON FILE |
| CARLOTA TORRES TORRES | ADDRESS ON FILE |
| CARLYLE VELEZ SILVA | ADDRESS ON FILE |
| CARMAN IRIS GUZMAN MONTES | ADDRESS ON FILE |
| CARMARI PEREZ CINTRON | ADDRESS ON FILE |
| CARMELA ALICEA | ADDRESS ON FILE |
| CARMELA CASTRO BARRETO | ADDRESS ON FILE |
| CARMELA CINTRON CABRERA | ADDRESS ON FILE |
| CARMELA FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CARMELA FIGUEROA ROSARIO | ADDRESS ON FILE |
| CARMELA JUSTINIANO | ADDRESS ON FILE |
| CARMELA MARTINEZ LOPEZ | ADDRESS ON FILE |
| CARMELA MENDEZ ESTEVES | ADDRESS ON FILE |
| CARMELA NIEVES ALVAREZ | ADDRESS ON FILE |
| CARMELA PEREZ VDA | ADDRESS ON FILE |
| CARMELA REYES RIVERA | ADDRESS ON FILE |
| CARMELIN PEREZ MEDINA | ADDRESS ON FILE |
| CARMELINA CANINO CARMELINA | ADDRESS ON FILE |
| CARMELINA CASILLAS MIRANDA | ADDRESS ON FILE |
| CARMELINA FIGUEROA TIRADO | ADDRESS ON FILE |
| CARMELINA LACOT MORALES | ADDRESS ON FILE |
| CARMELINA LIZARDI LIZARDI | ADDRESS ON FILE |
| CARMELINA MIRANDA ACEVEDO | ADDRESS ON FILE |
| CARMELINA MUNOZ CINTRON | ADDRESS ON FILE |
| CARMELINA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMELINA RUIZ RUIZ | ADDRESS ON FILE |
| CARMELINA SANTIAGO | ADDRESS ON FILE |
| CARMELINA SERRANO BAYON | ADDRESS ON FILE |
| CARMELITA TARRIA LOPEZ | ADDRESS ON FILE |
| CARMELITA TORRES RIOS | ADDRESS ON FILE |
| CARMELO ADAMES SOTO | ADDRESS ON FILE |
| CARMELO ADORNO FIGUEROA | ADDRESS ON FILE |
| CARMELO ALAMO FIGUEROA | ADDRESS ON FILE |
| CARMELO ALDEA CLAUDIO | ADDRESS ON FILE |
| CARMELO ALERS PEREZ | ADDRESS ON FILE |
| CARMELO ALICEA OQUENDO | ADDRESS ON FILE |
| CARMELO ALVARADO RUIZ | ADDRESS ON FILE |
| CARMELO ALVAREZ CEDENO | ADDRESS ON FILE |
| CARMELO ANDINO BENITEZ | ADDRESS ON FILE |
| CARMELO APONTE COLON | ADDRESS ON FILE |
| CARMELO ARCE MUNIZ | ADDRESS ON FILE |
| CARMELO AULET MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO AVILES SANTAMARIA | ADDRESS ON FILE |
| CARMELO BARTOLOMEY MARRERO | ADDRESS ON FILE |
| CARMELO BATISTA GUERRIDO | ADDRESS ON FILE |
| CARMELO BATISTA GUERRIDO | ADDRESS ON FILE |
| CARMELO BETANCOURT BETANCOURT | ADDRESS ON FILE |
| CARMELO BETANCOURT RIVERA | ADDRESS ON FILE |
| CARMELO BOLQUEZ CRUZ | ADDRESS ON FILE |
| CARMELO BRAU FELICIANO | ADDRESS ON FILE |
| CARMELO BRAU JR | ADDRESS ON FILE |
| CARMELO BRUSELAS VAZQUEZ | ADDRESS ON FILE |
| CARMELO BURGOS LOPEZ | ADDRESS ON FILE |
| CARMELO CABRERRA PEREZ | ADDRESS ON FILE |
| CARMELO CALCANO RIVERA | ADDRESS ON FILE |
| CARMELO CALCANO RIVERA | ADDRESS ON FILE |
| CARMELO CALDERON CARRION | ADDRESS ON FILE |
| CARMELO CALZADA MATTA | ADDRESS ON FILE |
| CARMELO CALZADA MATTA | ADDRESS ON FILE |
| CARMELO CAMERON AGUILAR | ADDRESS ON FILE |
| CARMELO CAMERON COLON | ADDRESS ON FILE |
| CARMELO CANALES VIRUET | ADDRESS ON FILE |
| CARMELO CARABALLO ESCUTE | ADDRESS ON FILE |
| CARMELO CARDENALES REYE | ADDRESS ON FILE |
| CARMELO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO CARRION ROBLES | ADDRESS ON FILE |
| CARMELO CASAS RODRIGUEZ | ADDRESS ON FILE |
| CARMELO CASTRO BAEZ | ADDRESS ON FILE |
| CARMELO CASTRO CEDENO | ADDRESS ON FILE |
| CARMELO CASTRO MARTINEZ | ADDRESS ON FILE |
| CARMELO CENTENO MALDONADO | ADDRESS ON FILE |
| CARMELO CEPEDA JESUS | ADDRESS ON FILE |
| CARMELO CHICO MEDINA | ADDRESS ON FILE |
| CARMELO COLON | ADDRESS ON FILE |
| CARMELO COLON DE JESUS | ADDRESS ON FILE |
| CARMELO COLON TRINIDAD | ADDRESS ON FILE |
| CARMELO CORDERO CRUZ | ADDRESS ON FILE |
| CARMELO CORREA ROMAN | ADDRESS ON FILE |
| CARMELO CORREA SERRANO | ADDRESS ON FILE |
| CARMELO COSS RIVERA | ADDRESS ON FILE |
| CARMELO COTTO BERRIOS | ADDRESS ON FILE |
| CARMELO COTTO CARRILLO | ADDRESS ON FILE |
| CARMELO COTTO RAMOS | ADDRESS ON FILE |
| CARMELO CRESPO CABAN | ADDRESS ON FILE |
| CARMELO CRESPO PAGAN | ADDRESS ON FILE |
| CARMELO CRUZ GARCIA | ADDRESS ON FILE |
| CARMELO CRUZ SANCHEZ | ADDRESS ON FILE |
| CARMELO CRUZ Y LESLIE NIEVES | ADDRESS ON FILE |
| CARMELO DE LEON CALDERON | ADDRESS ON FILE |
| CARMELO DELGADO OCASIO | ADDRESS ON FILE |
| CARMELO DIAZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO DIAZ SANTANA | ADDRESS ON FILE |
| CARMELO DIEPPA CRESPO | ADDRESS ON FILE |
| CARMELO DURAN RODRIGUEZ | ADDRESS ON FILE |
| CARMELO E E BERNARD CASIANO | ADDRESS ON FILE |
| CARMELO E VAZQUEZ APONTE | ADDRESS ON FILE |
| CARMELO ESPADA DE JESUS | ADDRESS ON FILE |
| CARMELO ESPADA GARCIA | ADDRESS ON FILE |
| CARMELO ESPADA JESUS | ADDRESS ON FILE |
| CARMELO ESQUILIN ESQUILIN | ADDRESS ON FILE |
| CARMELO ESTRADA ALVAREZ | ADDRESS ON FILE |
| CARMELO ESTREMERA FELICIANO | ADDRESS ON FILE |
| CARMELO F CARRERO FIGUEROA | ADDRESS ON FILE |
| CARMELO FEBRES FEBRES | ADDRESS ON FILE |
| CARMELO FIGUEROA MORALES | ADDRESS ON FILE |
| CARMELO FIGUEROA RAMOS | ADDRESS ON FILE |
| CARMELO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMELO FLORES ALGARIN | ADDRESS ON FILE |
| CARMELO FLORES CONTRERAS | ADDRESS ON FILE |
| CARMELO FONSECA FALCON | ADDRESS ON FILE |
| CARMELO FONTANEZ COLON | ADDRESS ON FILE |
| CARMELO FRANCO MARCANO | ADDRESS ON FILE |
| CARMELO GALLARDO MORALES | ADDRESS ON FILE |
| CARMELO GARCIA ARROYO | ADDRESS ON FILE |
| CARMELO GARCIA GUTIERREZ | ADDRESS ON FILE |
| CARMELO GERENA LORAN | ADDRESS ON FILE |
| CARMELO GERENA SERRANO | ADDRESS ON FILE |
| CARMELO GINES MALDONADO | ADDRESS ON FILE |
| CARMELO GINES MALDONADO | ADDRESS ON FILE |
| CARMELO GLORO ROJAS | ADDRESS ON FILE |
| CARMELO GOMEZ SANTIAGO | ADDRESS ON FILE |
| CARMELO GONZALEZ DE JESUS | ADDRESS ON FILE |
| CARMELO GONZALEZ GUERRA | ADDRESS ON FILE |
| CARMELO GONZALEZ MACHADO | ADDRESS ON FILE |
| CARMELO GONZALEZ MEJIAS | ADDRESS ON FILE |
| CARMELO GOYTIA JESUS | ADDRESS ON FILE |
| CARMELO GUZMAN VEGA | ADDRESS ON FILE |
| CARMELO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMELO IRIZARRY COSTALES | ADDRESS ON FILE |
| CARMELO J HERNANDEZ JURADO | ADDRESS ON FILE |
| CARMELO J RIVERA ROSADO | ADDRESS ON FILE |
| CARMELO JESUS CRUZ | ADDRESS ON FILE |
| CARMELO JIMENEZ PADILLA | ADDRESS ON FILE |
| CARMELO JR NISTAL VARGAS | ADDRESS ON FILE |
| CARMELO JULIANS RUIZ TAPIA | ADDRESS ON FILE |
| CARMELO L MARTINEZ VELE | ADDRESS ON FILE |
| CARMELO LAZU ABREU | ADDRESS ON FILE |
| CARMELO LAZU ABREU | ADDRESS ON FILE |
| CARMELO LEBRON FLORES | ADDRESS ON FILE |
| CARMELO LOPEZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO LOPEZ FERREIRA | ADDRESS ON FILE |
| CARMELO LUCIANO ARROYO | ADDRESS ON FILE |
| CARMELO LUGO LUNA | ADDRESS ON FILE |
| CARMELO MACFIE SILVA | ADDRESS ON FILE |
| CARMELO MACHUCA | ADDRESS ON FILE |
| CARMELO MALDONADO ROSARIO | ADDRESS ON FILE |
| CARMELO MARRERO COLON | ADDRESS ON FILE |
| CARMELO MARTINEZ MERCAD | ADDRESS ON FILE |
| CARMELO MARTINEZ MERCADO | ADDRESS ON FILE |
| CARMELO MARTINEZ OFRAY | ADDRESS ON FILE |
| CARMELO MARTINEZ OFRAY | ADDRESS ON FILE |
| CARMELO MARTINEZ PABON | ADDRESS ON FILE |
| CARMELO MARTINEZ RAMOS | ADDRESS ON FILE |
| CARMELO MEDERO SANCHEZ | ADDRESS ON FILE |
| CARMELO MENDEZ ECHEVARRIA | ADDRESS ON FILE |
| CARMELO MERCADO ADORNO | ADDRESS ON FILE |
| CARMELO MERCADO MORALES | ADDRESS ON FILE |
| CARMELO MERCADO PEREZ | ADDRESS ON FILE |
| CARMELO MIRANDA BELTRAN | ADDRESS ON FILE |
| CARMELO MIRANDA CONCEPCION | ADDRESS ON FILE |
| CARMELO MIRANDA QUINONES | ADDRESS ON FILE |
| CARMELO MOJICA RIVERA | ADDRESS ON FILE |
| CARMELO MOLINA TORRES | ADDRESS ON FILE |
| CARMELO MONROIG TEJERA | ADDRESS ON FILE |
| CARMELO MONTENEGRO ROHENA | ADDRESS ON FILE |
| CARMELO MONTENEGRO ROHENA | ADDRESS ON FILE |
| CARMELO MONTIJO GONZALEZ | ADDRESS ON FILE |
| CARMELO MORALES VAZQUEZ | ADDRESS ON FILE |
| CARMELO MOREIRA AYALA | ADDRESS ON FILE |
| CARMELO MUJICA SANTAELLA | ADDRESS ON FILE |
| CARMELO NAVARRO BORGES | ADDRESS ON FILE |
| CARMELO NAVARRO PIZARRO | ADDRESS ON FILE |
| CARMELO NEGRON FONTAN | ADDRESS ON FILE |
| CARMELO NEGRON MUNIZ | ADDRESS ON FILE |
| CARMELO NIEVES CONCEPCION | ADDRESS ON FILE |
| CARMELO NIEVES FIGUEROA | ADDRESS ON FILE |
| CARMELO NIEVES MONGE | ADDRESS ON FILE |
| CARMELO NIEVES PONCE | ADDRESS ON FILE |
| CARMELO NISTAL VAZQUEZ | ADDRESS ON FILE |
| CARMELO O CALDERAS MUNIZ | ADDRESS ON FILE |
| CARMELO OCASIO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO OJEDA FALCON | ADDRESS ON FILE |
| CARMELO OJEDA MARRERO | ADDRESS ON FILE |
| CARMELO ONEILL RIVERA | ADDRESS ON FILE |
| CARMELO ORTIZ ALVAREZ | ADDRESS ON FILE |
| CARMELO ORTIZ BELTRAN | ADDRESS ON FILE |
| CARMELO ORTIZ BERDECIA | ADDRESS ON FILE |
| CARMELO ORTIZ DIAZ | ADDRESS ON FILE |
| CARMELO ORTIZ LAVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO ORTIZ RIVERA | ADDRESS ON FILE |
| CARMELO ORTIZ RIVERA | ADDRESS ON FILE |
| CARMELO OSORIO HERNANDEZ | ADDRESS ON FILE |
| CARMELO OTERO MALDONADO | ADDRESS ON FILE |
| CARMELO PEREZ MENDEZ | ADDRESS ON FILE |
| CARMELO PINEIRO RUIZ | ADDRESS ON FILE |
| CARMELO PIZARRO CARDONA | ADDRESS ON FILE |
| CARMELO PIZARRO MENDEZ | ADDRESS ON FILE |
| CARMELO PORRATA VALLE | ADDRESS ON FILE |
| CARMELO QUILES ROMAN | ADDRESS ON FILE |
| CARMELO R FORTUNO MASCARO | ADDRESS ON FILE |
| CARMELO R GONZALEZ GUZMAN | ADDRESS ON FILE |
| CARMELO R MATOS DIAZ | ADDRESS ON FILE |
| CARMELO RAMIREZ AYALA | ADDRESS ON FILE |
| CARMELO RAMIREZ AYALA | ADDRESS ON FILE |
| CARMELO RAMOS DEVARIE | ADDRESS ON FILE |
| CARMELO RAMOS MOJICA | ADDRESS ON FILE |
| CARMELO RAMOS ROSARIO | ADDRESS ON FILE |
| CARMELO REYES HERNANDEZ | ADDRESS ON FILE |
| CARMELO RIVERA CLAUDIO | ADDRESS ON FILE |
| CARMELO RIVERA JIMENEZ | ADDRESS ON FILE |
| CARMELO RIVERA MARRERO | ADDRESS ON FILE |
| CARMELO RIVERA MARRERO | ADDRESS ON FILE |
| CARMELO RIVERA ORTIZ | ADDRESS ON FILE |
| CARMELO RIVERA RAMOS | ADDRESS ON FILE |
| CARMELO RIVERA RAMOS | ADDRESS ON FILE |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE |
| CARMELO RIVERA ROLON | ADDRESS ON FILE |
| CARMELO RIVERA ROLON | ADDRESS ON FILE |
| CARMELO RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| CARMELO RODRIGUEZ QUILES | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| CARMELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO RODRIGUEZ VALCARCEL | ADDRESS ON FILE |
| CARMELO ROHENA MONZON | ADDRESS ON FILE |
| CARMELO ROMERO ACEVEDO | ADDRESS ON FILE |
| CARMELO ROSA BULTRON | ADDRESS ON FILE |
| CARMELO ROSARIO FRANCO | ADDRESS ON FILE |
| CARMELO ROSARIO PINERO | ADDRESS ON FILE |
| CARMELO ROSARIO REYES | ADDRESS ON FILE |
| CARMELO RUIZ MALDONADO | ADDRESS ON FILE |
| CARMELO RUIZ VARGAS | ADDRESS ON FILE |
| CARMELO SANCHEZ OLMEDA | ADDRESS ON FILE |
| CARMELO SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMELO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO SANCHEZ RUIZ | ADDRESS ON FILE |
| CARMELO SANCHEZ SOTO | ADDRESS ON FILE |
| CARMELO SANDOVAL RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMELO SANTAELLA | ADDRESS ON FILE |
| CARMELO SANTAELLA JIMENEZ | ADDRESS ON FILE |
| CARMELO SANTANA SOTO | ADDRESS ON FILE |
| CARMELO SANTIAGO CANDELARIA | ADDRESS ON FILE |
| CARMELO SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMELO SANTOS FIGUEROA | ADDRESS ON FILE |
| CARMELO SERRANO ECHEVARRIA | ADDRESS ON FILE |
| CARMELO SOLER DAVILA | ADDRESS ON FILE |
| CARMELO SOSA RAMOS | ADDRESS ON FILE |
| CARMELO SOTO CASILLAS | ADDRESS ON FILE |
| CARMELO TALAVERA GONZALEZ | ADDRESS ON FILE |
| CARMELO TIRADO TIRADO | ADDRESS ON FILE |
| CARMELO TORRES ESPADA | ADDRESS ON FILE |
| CARMELO TORRES ORTIZ | ADDRESS ON FILE |
| CARMELO TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMELO TOSADO MENDEZ | ADDRESS ON FILE |
| CARMELO TROCHE TROCHE | ADDRESS ON FILE |
| CARMELO VALENTIN CUEVAS | ADDRESS ON FILE |
| CARMELO VALLES VALLES | ADDRESS ON FILE |
| CARMELO VARGAS NIEVES | ADDRESS ON FILE |
| CARMELO VARGAS NIEVES | ADDRESS ON FILE |
| CARMELO VAZQUEZ CARDE | ADDRESS ON FILE |
| CARMELO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| CARMELO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| CARMELO VEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMELO VICENTE MASSO | ADDRESS ON FILE |
| CARMELO VILLEGAS ALICEA | ADDRESS ON FILE |
| CARMELO VILLEGAS RIVERA | ADDRESS ON FILE |
| CARMELO VIRUET RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A A ACEVEDO MOLINA | ADDRESS ON FILE |
| CARMEN A A ANDINO TORRES | ADDRESS ON FILE |
| CARMEN A A ANGLADA MARQUE | ADDRESS ON FILE |
| CARMEN A A CABRE LOPEZ | ADDRESS ON FILE |
| CARMEN A A CINTRON TORRES | ADDRESS ON FILE |
| CARMEN A A CRUZ AGOSTO | ADDRESS ON FILE |
| CARMEN A A DEDOS SANCHEZ | ADDRESS ON FILE |
| CARMEN A A DELGADO CARMEN | ADDRESS ON FILE |
| CARMEN A A EGIPCIACO CARMEN | ADDRESS ON FILE |
| CARMEN A A ESTRADA SANTOS | ADDRESS ON FILE |
| CARMEN A A FELICIANO FIGUEROA | ADDRESS ON FILE |
| CARMEN A A LOPEZ MONTANO | ADDRESS ON FILE |
| CARMEN A A MEDINA ILDENFONSO | ADDRESS ON FILE |
| CARMEN A A MUNOZ VELEZ | ADDRESS ON FILE |
| CARMEN A A ORTIZ VDA | ADDRESS ON FILE |
| CARMEN A A RAMIREZ CARMEN | ADDRESS ON FILE |
| CARMEN A A RENOVALES CARMEN | ADDRESS ON FILE |
| CARMEN A A RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| CARMEN A A RODRIGUEZ MENEZ | ADDRESS ON FILE |
| CARMEN A A ROMERO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A A RUIZ CARMEN | ADDRESS ON FILE |
| CARMEN A A RUIZ CARMEN | ADDRESS ON FILE |
| CARMEN A A SANTANA MALDONADO | ADDRESS ON FILE |
| CARMEN A A SANTIAGO GARRASTEGI | ADDRESS ON FILE |
| CARMEN A ACEVEDO CRUZ | ADDRESS ON FILE |
| CARMEN A ACOSTA INFANTE | ADDRESS ON FILE |
| CARMEN A ADORNO OCASIO | ADDRESS ON FILE |
| CARMEN A ALBINO MERCADO | ADDRESS ON FILE |
| CARMEN A ALERS FELICIANO | ADDRESS ON FILE |
| CARMEN A ALMODOVAR | ADDRESS ON FILE |
| CARMEN A ALVARADO ALVAR | ADDRESS ON FILE |
| CARMEN A ANDINO ORTA | ADDRESS ON FILE |
| CARMEN A ANGLADA MARQUEZ | ADDRESS ON FILE |
| CARMEN A ANTONETTI ORTIZ | ADDRESS ON FILE |
| CARMEN A AYALA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN A BAEZ REYES | ADDRESS ON FILE |
| CARMEN A BARROSO PEREZ | ADDRESS ON FILE |
| CARMEN A BATISTA ROBLES | ADDRESS ON FILE |
| CARMEN A BENITEZ AGOSTO | ADDRESS ON FILE |
| CARMEN A BON NAZARIO | ADDRESS ON FILE |
| CARMEN A BORGES SOTO | ADDRESS ON FILE |
| CARMEN A CABALLER SHERMAN | ADDRESS ON FILE |
| CARMEN A CABRERA SANTIAGO | ADDRESS ON FILE |
| CARMEN A CADILLA CARMEN | ADDRESS ON FILE |
| CARMEN A CALA CALA | ADDRESS ON FILE |
| CARMEN A CALDERON FRAGOSO | ADDRESS ON FILE |
| CARMEN A CARDONA OTERO | ADDRESS ON FILE |
| CARMEN A CARRION TORRES | ADDRESS ON FILE |
| CARMEN A CEDENO SANTIAGO | ADDRESS ON FILE |
| CARMEN A CENTENO OTERO | ADDRESS ON FILE |
| CARMEN A CINTRON TORRES | ADDRESS ON FILE |
| CARMEN A COLLAZO ZAVALA | ADDRESS ON FILE |
| CARMEN A COLON MIRANDA | ADDRESS ON FILE |
| CARMEN A COLON RIVERA | ADDRESS ON FILE |
| CARMEN A CORCHADO | ADDRESS ON FILE |
| CARMEN A CORREA DE | ADDRESS ON FILE |
| CARMEN A CORREA FISKE | ADDRESS ON FILE |
| CARMEN A CORREA MATOS | ADDRESS ON FILE |
| CARMEN A CORREA RIVERA | ADDRESS ON FILE |
| CARMEN A CRUZ DE CUADRA | ADDRESS ON FILE |
| CARMEN A CRUZ LEON | ADDRESS ON FILE |
| CARMEN A DEDOS SANCHEZ | ADDRESS ON FILE |
| CARMEN A DIAZ CARMEN | ADDRESS ON FILE |
| CARMEN A DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN A DIAZ REYES | ADDRESS ON FILE |
| CARMEN A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A DIAZ SANCHEZ | ADDRESS ON FILE |
| CARMEN A DIAZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN A DIAZ TIZOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A DIAZ VALENTIN | ADDRESS ON FILE |
| CARMEN A ESTRADA DE SANTOS | ADDRESS ON FILE |
| CARMEN A FALU FRANCO | ADDRESS ON FILE |
| CARMEN A FERNANDEZ ROSARIO | ADDRESS ON FILE |
| CARMEN A FIGUEROA MENENDEZ | ADDRESS ON FILE |
| CARMEN A FLORES ALEJANDRO | ADDRESS ON FILE |
| CARMEN A FONTANEZ | ADDRESS ON FILE |
| CARMEN A GARCIA LOPEZ | ADDRESS ON FILE |
| CARMEN A GARCIA MARTINEZ | ADDRESS ON FILE |
| CARMEN A GAUD RIVERA | ADDRESS ON FILE |
| CARMEN A GOMEZ SIACA | ADDRESS ON FILE |
| CARMEN A GONZALEZ MALDONADO | ADDRESS ON FILE |
| CARMEN A GRAJALES HERNANDEZ | ADDRESS ON FILE |
| CARMEN A GUZMAN GASTON | ADDRESS ON FILE |
| CARMEN A HELLMUTH CARMEN | ADDRESS ON FILE |
| CARMEN A HERNANDEZ ALICEA | ADDRESS ON FILE |
| CARMEN A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN A HERNANDEZ SOTO | ADDRESS ON FILE |
| CARMEN A IRIZARRY CANCEL | ADDRESS ON FILE |
| CARMEN A IRIZARRY DE GUILBE | ADDRESS ON FILE |
| CARMEN A IRIZARRY ESCOBAR | ADDRESS ON FILE |
| CARMEN A IRIZARRY MATEO | ADDRESS ON FILE |
| CARMEN A JIMENEZ LOPEZ | ADDRESS ON FILE |
| CARMEN A JORGE HERNANDEZ | ADDRESS ON FILE |
| CARMEN A LEBRON MONTES | ADDRESS ON FILE |
| CARMEN A LEBRON RIVERA | ADDRESS ON FILE |
| CARMEN A LEDEE COLLAZO | ADDRESS ON FILE |
| CARMEN A LOPEZ CABRERA | ADDRESS ON FILE |
| CARMEN A LOPEZ CASALDUC | ADDRESS ON FILE |
| CARMEN A LOPEZ VICENS | ADDRESS ON FILE |
| CARMEN A LUCCIONI REYES | ADDRESS ON FILE |
| CARMEN A MARRERO MARTINEZ | ADDRESS ON FILE |
| CARMEN A MARTINEZ BARBOSA | ADDRESS ON FILE |
| CARMEN A MARTY PINTOS | ADDRESS ON FILE |
| CARMEN A MEDINA FELIX | ADDRESS ON FILE |
| CARMEN A MEDINA ILDENFONSO | ADDRESS ON FILE |
| CARMEN A MEDINA VELAZQU | ADDRESS ON FILE |
| CARMEN A MEDINA VERA | ADDRESS ON FILE |
| CARMEN A MEJIA VALENTIN | ADDRESS ON FILE |
| CARMEN A MELENDEZ | ADDRESS ON FILE |
| CARMEN A MENDOZA RIVERA | ADDRESS ON FILE |
| CARMEN A MIRANDA DEMARR | ADDRESS ON FILE |
| CARMEN A MIRANDA DEMARRERO | ADDRESS ON FILE |
| CARMEN A MORALES ROSARIO | ADDRESS ON FILE |
| CARMEN A MUNOZ ROMAN | ADDRESS ON FILE |
| CARMEN A MUNOZ ROMAN | ADDRESS ON FILE |
| CARMEN A MUNOZ VELEZ | ADDRESS ON FILE |
| CARMEN A MURIEL TRINIDAD | ADDRESS ON FILE |
| CARMEN A NAY SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A NEGRON MATOS | ADDRESS ON FILE |
| CARMEN A NEVAREZ CARMEN | ADDRESS ON FILE |
| CARMEN A OLIVO PEREZ | ADDRESS ON FILE |
| CARMEN A ORENGO COTTI | ADDRESS ON FILE |
| CARMEN A ORLANDO DE CASTILLO | ADDRESS ON FILE |
| CARMEN A ORTIZ | ADDRESS ON FILE |
| CARMEN A ORTIZ CRUZ | ADDRESS ON FILE |
| CARMEN A ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN A ORTIZ RAMOS | ADDRESS ON FILE |
| CARMEN A OSORIO ANDRADES | ADDRESS ON FILE |
| CARMEN A OTERO ALVAREZ | ADDRESS ON FILE |
| CARMEN A OTERO CANDELARIA | ADDRESS ON FILE |
| CARMEN A OTERO GONZALEZ | ADDRESS ON FILE |
| CARMEN A OTERO MEDINA | ADDRESS ON FILE |
| CARMEN A OYOLA PEREZ | ADDRESS ON FILE |
| CARMEN A PEREZ ALVARADO | ADDRESS ON FILE |
| CARMEN A PEREZ DEYNES | ADDRESS ON FILE |
| CARMEN A PEREZ LAMBOY | ADDRESS ON FILE |
| CARMEN A PEREZ NEVAREZ | ADDRESS ON FILE |
| CARMEN A PEREZ OSORIO | ADDRESS ON FILE |
| CARMEN A PEREZ VALLE | ADDRESS ON FILE |
| CARMEN A PESANTE MARTINEZ | ADDRESS ON FILE |
| CARMEN A PONS CASTANER | ADDRESS ON FILE |
| CARMEN A QUINONES HERNANDEZ | ADDRESS ON FILE |
| CARMEN A QUINONEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN A RAMIREZ | ADDRESS ON FILE |
| CARMEN A RAMIREZ ALVAREZ | ADDRESS ON FILE |
| CARMEN A RAMOS | ADDRESS ON FILE |
| CARMEN A RAMOS HERNANDEZ | ADDRESS ON FILE |
| CARMEN A RAMOS VERDEJO | ADDRESS ON FILE |
| CARMEN A RENOVALES COLON | ADDRESS ON FILE |
| CARMEN A RIVERA ANDINO | ADDRESS ON FILE |
| CARMEN A RIVERA BARRETO | ADDRESS ON FILE |
| CARMEN A RIVERA CINTRON | ADDRESS ON FILE |
| CARMEN A RIVERA COLON | ADDRESS ON FILE |
| CARMEN A RIVERA CRUZ | ADDRESS ON FILE |
| CARMEN A RIVERA DAVILA | ADDRESS ON FILE |
| CARMEN A RIVERA DE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A RIVERA HEREDIA | ADDRESS ON FILE |
| CARMEN A RIVERA LEVEST | ADDRESS ON FILE |
| CARMEN A RIVERA OTERO | ADDRESS ON FILE |
| CARMEN A RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN A RIVERA ROSADO | ADDRESS ON FILE |
| CARMEN A RIVERA SOTO | ADDRESS ON FILE |
| CARMEN A RIVERA TOLENTINO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ CALO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ CALO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ PABON | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ RODRIG | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN A ROJAS CARTAGENA | ADDRESS ON FILE |
| CARMEN A ROJAS SANTIAGO | ADDRESS ON FILE |
| CARMEN A ROMAN PABON | ADDRESS ON FILE |
| CARMEN A ROMERO TANCO | ADDRESS ON FILE |
| CARMEN A ROSA TORRES | ADDRESS ON FILE |
| CARMEN A ROSARIO MARRERO | ADDRESS ON FILE |
| CARMEN A ROSARIO PEREZ | ADDRESS ON FILE |
| CARMEN A RUEDA RUIZ | ADDRESS ON FILE |
| CARMEN A SANABRIA FLORES | ADDRESS ON FILE |
| CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN A SANCHEZ REYES | ADDRESS ON FILE |
| CARMEN A SANCHEZ ROLON | ADDRESS ON FILE |
| CARMEN A SANTIAGO | ADDRESS ON FILE |
| CARMEN A SANTIAGO MASSANET | ADDRESS ON FILE |
| CARMEN A SANTIAGO PEREZ | ADDRESS ON FILE |
| CARMEN A SANTOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A SIERRA DE LOPEZ | ADDRESS ON FILE |
| CARMEN A SIERRA LUCIANO | ADDRESS ON FILE |
| CARMEN A SILVA CORDERO | ADDRESS ON FILE |
| CARMEN A TORO CABRERA | ADDRESS ON FILE |
| CARMEN A TORRES GAUD | ADDRESS ON FILE |
| CARMEN A TORRES VERA | ADDRESS ON FILE |
| CARMEN A TROCHE TORRES | ADDRESS ON FILE |
| CARMEN A VAZQUEZ CASTRO | ADDRESS ON FILE |
| CARMEN A VAZQUEZ COSME | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ LASALLE | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ LASSALL | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ MARCANO | ADDRESS ON FILE |
| CARMEN A VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN A VENDRELL HERNANDE | ADDRESS ON FILE |
| CARMEN A VILLANUEVA GARCIA | ADDRESS ON FILE |
| CARMEN A ZAYAS | ADDRESS ON FILE |
| CARMEN A ZAYAS SANTIAGO | ADDRESS ON FILE |
| CARMEN ACEVEDO BARRETO | ADDRESS ON FILE |
| CARMEN ACEVEDO FLORES | ADDRESS ON FILE |
| CARMEN ACOSTA ACOSTA | ADDRESS ON FILE |
| CARMEN ACOSTA ESTRELLA | ADDRESS ON FILE |
| CARMEN ACOSTA FLORES | ADDRESS ON FILE |
| CARMEN ACOSTA LEBRON | ADDRESS ON FILE |
| CARMEN ACOSTA LUGO | ADDRESS ON FILE |
| CARMEN ACOSTA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ACOSTA SALGADO | ADDRESS ON FILE |
| CARMEN ADORNO RIVERA | ADDRESS ON FILE |
| CARMEN AFANADOR FELICIANO | ADDRESS ON FILE |
| CARMEN AGOSTO | ADDRESS ON FILE |
| CARMEN AGOSTO APONTE | ADDRESS ON FILE |
| CARMEN AGOSTO SALGADO | ADDRESS ON FILE |
| CARMEN AGUERO JOUBERT | ADDRESS ON FILE |
| CARMEN AGUILU ALVARADO | ADDRESS ON FILE |
| CARMEN ALBINO BAEZ | ADDRESS ON FILE |
| CARMEN ALCARAZ BAZAN | ADDRESS ON FILE |
| CARMEN ALDEBOL BONILLA | ADDRESS ON FILE |
| CARMEN ALDREY MENDEZ | ADDRESS ON FILE |
| CARMEN ALEJANDRO ARIZMENDI | ADDRESS ON FILE |
| CARMEN ALEMAN CUADROS | ADDRESS ON FILE |
| CARMEN ALICEA APONTE | ADDRESS ON FILE |
| CARMEN ALICIA FRATICELLI SANTIAGO | ADDRESS ON FILE |
| CARMEN ALLEN CALDERON | ADDRESS ON FILE |
| CARMEN ALMESTICA LLANOS | ADDRESS ON FILE |
| CARMEN ALMEYDA LOPEZ | ADDRESS ON FILE |
| CARMEN ALMODOVAR TRILLA | ADDRESS ON FILE |
| CARMEN ALTIERI PAGAN | ADDRESS ON FILE |
| CARMEN ALVARADO | ADDRESS ON FILE |
| CARMEN ALVAREZ AGUAYO | ADDRESS ON FILE |
| CARMEN ALVAREZ CAMACHO | ADDRESS ON FILE |
| CARMEN ALVAREZ CORREA | ADDRESS ON FILE |
| CARMEN ALVAREZ GARCIA | ADDRESS ON FILE |
| CARMEN ALVAREZ LEBRON | ADDRESS ON FILE |
| CARMEN ALVAREZ LEBRON | ADDRESS ON FILE |
| CARMEN ALVAREZ OLMEDA | ADDRESS ON FILE |
| CARMEN ALVAREZ TORO | ADDRESS ON FILE |
| CARMEN ALVERIO DEL TORO | ADDRESS ON FILE |
| CARMEN AMARO ACOSTA | ADDRESS ON FILE |
| CARMEN AMARO ACOSTA | ADDRESS ON FILE |
| CARMEN AMARO FRANCO | ADDRESS ON FILE |
| CARMEN AMARO TIRADO | ADDRESS ON FILE |
| CARMEN ANA ACEVEDO SANTOS | ADDRESS ON FILE |
| CARMEN ANA PONT PEREZ | ADDRESS ON FILE |
| CARMEN ANA SUAREZ ORTA | ADDRESS ON FILE |
| CARMEN ANATOLIA SANTIAGO | ADDRESS ON FILE |
| CARMEN ANDINO CRUZ | ADDRESS ON FILE |
| CARMEN ANDINO RONDON | ADDRESS ON FILE |
| CARMEN ANDINO VERGARA | ADDRESS ON FILE |
| CARMEN ANDUJAR MEDINA | ADDRESS ON FILE |
| CARMEN APONTE ARROYO | ADDRESS ON FILE |
| CARMEN APONTE CARDONA | ADDRESS ON FILE |
| CARMEN APONTE PEREZ | ADDRESS ON FILE |
| CARMEN APONTE PUIG | ADDRESS ON FILE |
| CARMEN APONTE RAMOS | ADDRESS ON FILE |
| CARMEN APONTE SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN ARCE | ADDRESS ON FILE |
| CARMEN ARCE MAYMI | ADDRESS ON FILE |
| CARMEN ARCE MAYMI | ADDRESS ON FILE |
| CARMEN ARCE ROQUE | ADDRESS ON FILE |
| CARMEN ARCHEVAL VAZQUEZ | ADDRESS ON FILE |
| CARMEN ARCHILLA MORALES | ADDRESS ON FILE |
| CARMEN ARES MATOS | ADDRESS ON FILE |
| CARMEN ARISTUD RIVERA | ADDRESS ON FILE |
| CARMEN ARREGOITIA CAMAC | ADDRESS ON FILE |
| CARMEN ARROYO MAYSONET | ADDRESS ON FILE |
| CARMEN ARROYO ROBINSON | ADDRESS ON FILE |
| CARMEN ARZAN BONILLA | ADDRESS ON FILE |
| CARMEN ARZOLA | ADDRESS ON FILE |
| CARMEN ARZOLA NEGRON | ADDRESS ON FILE |
| CARMEN ARZON MENDEZ | ADDRESS ON FILE |
| CARMEN ARZUAGA CONDE | ADDRESS ON FILE |
| CARMEN AVILES VARELA | ADDRESS ON FILE |
| CARMEN AYALA ESPERANZA | ADDRESS ON FILE |
| CARMEN AYALA PAGAN | ADDRESS ON FILE |
| CARMEN AYALA RODRIGUE | ADDRESS ON FILE |
| CARMEN AYENDE MOLINA | ADDRESS ON FILE |
| CARMEN AYUSO MANGUAL | ADDRESS ON FILE |
| CARMEN B ALMENAS MATOS | ADDRESS ON FILE |
| CARMEN B ALOMAR ALMODOVAR | ADDRESS ON FILE |
| CARMEN B AYALA TROSSI | ADDRESS ON FILE |
| CARMEN B B ACOSTA PINERO | ADDRESS ON FILE |
| CARMEN B B COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN B B JUSTINIANO CORTES | ADDRESS ON FILE |
| CARMEN B B ORTIZ BELTRAN | ADDRESS ON FILE |
| CARMEN B B SANCHEZ LABOY | ADDRESS ON FILE |
| CARMEN B B VAZQUEZ REYES | ADDRESS ON FILE |
| CARMEN B B VAZQUEZ REYES | ADDRESS ON FILE |
| CARMEN B CALO BIRRIEL | ADDRESS ON FILE |
| CARMEN B CARTAGENA TORR | ADDRESS ON FILE |
| CARMEN B CARTAGENA TORRES | ADDRESS ON FILE |
| CARMEN B CASIANO MELENDEZ | ADDRESS ON FILE |
| CARMEN B CASTRO ORTIZ | ADDRESS ON FILE |
| CARMEN B CLAUDIO MATOS | ADDRESS ON FILE |
| CARMEN B CORCHADO GONZALEZ | ADDRESS ON FILE |
| CARMEN B CORDERO AGUILU | ADDRESS ON FILE |
| CARMEN B ESTRADA VEGA | ADDRESS ON FILE |
| CARMEN B GARCIA KNAPP | ADDRESS ON FILE |
| CARMEN B GONZALEZ | ADDRESS ON FILE |
| CARMEN B GONZALEZ MERCADO | ADDRESS ON FILE |
| CARMEN B GONZALEZ ROLON | ADDRESS ON FILE |
| CARMEN B JUSTINIANO CORTES | ADDRESS ON FILE |
| CARMEN B LOPEZ ALGARIN | ADDRESS ON FILE |
| CARMEN B MARIN GOMEZ | ADDRESS ON FILE |
| CARMEN B NUNEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN B ORTIZ GARCIA | ADDRESS ON FILE |
| CARMEN B PEREA MOULIER | ADDRESS ON FILE |
| CARMEN B PONTON ISERN | ADDRESS ON FILE |
| CARMEN B QUINONES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN B RAMOS COLON | ADDRESS ON FILE |
| CARMEN B RAMOS MORALES | ADDRESS ON FILE |
| CARMEN B REYES DIAZ | ADDRESS ON FILE |
| CARMEN B RIVERA CAMACHO | ADDRESS ON FILE |
| CARMEN B RIVERA CUADRA | ADDRESS ON FILE |
| CARMEN B RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN B RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN B ROJAS DEL | ADDRESS ON FILE |
| CARMEN B ROSARIO PRIETO | ADDRESS ON FILE |
| CARMEN B SANCHEZ LABOY | ADDRESS ON FILE |
| CARMEN B VARGAS MORALES | ADDRESS ON FILE |
| CARMEN B VAZQUEZ REYES | ADDRESS ON FILE |
| CARMEN B VILLEGAS VILLEGAS | ADDRESS ON FILE |
| CARMEN BADILLO PEREZ | ADDRESS ON FILE |
| CARMEN BADILLO SANTIAGO | ADDRESS ON FILE |
| CARMEN BAEZ CUADRA | ADDRESS ON FILE |
| CARMEN BAEZ DE CUADRA | ADDRESS ON FILE |
| CARMEN BAEZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN BAEZ HUERTAS | ADDRESS ON FILE |
| CARMEN BAEZ PEREZ | ADDRESS ON FILE |
| CARMEN BARRETO OLIVERAS | ADDRESS ON FILE |
| CARMEN BAS GONZALEZ | ADDRESS ON FILE |
| CARMEN BATISTA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BATISTA ROSADO | ADDRESS ON FILE |
| CARMEN BATIZ GIMENEZ | ADDRESS ON FILE |
| CARMEN BELTRAN CARRASQUILL | ADDRESS ON FILE |
| CARMEN BELTRAN ROBLES | ADDRESS ON FILE |
| CARMEN BENGOA CAPIFALI | ADDRESS ON FILE |
| CARMEN BENITEZ GARCIA | ADDRESS ON FILE |
| CARMEN BENITEZ SANTA | ADDRESS ON FILE |
| CARMEN BENITEZ SOTO | ADDRESS ON FILE |
| CARMEN BERLIZ ROSADO | ADDRESS ON FILE |
| CARMEN BERMUDEZ MIRANDA | ADDRESS ON FILE |
| CARMEN BERMUDEZ SUAREZ | ADDRESS ON FILE |
| CARMEN BERNAL PIZARRON | ADDRESS ON FILE |
| CARMEN BERRIOS CANDELARIA | ADDRESS ON FILE |
| CARMEN BERRIOS OSORIO | ADDRESS ON FILE |
| CARMEN BETANCOURT | ADDRESS ON FILE |
| CARMEN BETANCOURT DIAZ | ADDRESS ON FILE |
| CARMEN BEUCHET MARRERO | ADDRESS ON FILE |
| CARMEN BEVERAGGI CURET | ADDRESS ON FILE |
| CARMEN BIRRIEL CARMEN | ADDRESS ON FILE |
| CARMEN BIRRIEL CARRASQUILLO | ADDRESS ON FILE |
| CARMEN BOBADILLA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN BONES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN BRAS SERRA | ADDRESS ON FILE |
| CARMEN BRAVO ABREU | ADDRESS ON FILE |
| CARMEN BRUNO JIMENEZ | ADDRESS ON FILE |
| CARMEN BURGOS DE SANTIAGO | ADDRESS ON FILE |
| CARMEN BURGOS NEGRON | ADDRESS ON FILE |
| CARMEN BURGOS RIVERA | ADDRESS ON FILE |
| CARMEN BURGOS SOLIVAN | ADDRESS ON FILE |
| CARMEN BUXO VDA | ADDRESS ON FILE |
| CARMEN C BAEZ RIOS | ADDRESS ON FILE |
| CARMEN C BARRIENTOS DE JESUS | ADDRESS ON FILE |
| CARMEN C C AYALA CRUZ | ADDRESS ON FILE |
| CARMEN C C MIRANDA CARMEN | ADDRESS ON FILE |
| CARMEN C CARMONA DIAZ | ADDRESS ON FILE |
| CARMEN C COLON CARDONA | ADDRESS ON FILE |
| CARMEN C CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN C CRUZ MELENDEZ | ADDRESS ON FILE |
| CARMEN C CRUZ NORIEGA | ADDRESS ON FILE |
| CARMEN C CRUZ VDA | ADDRESS ON FILE |
| CARMEN C DE LA PAZ GARCIA | ADDRESS ON FILE |
| CARMEN C DEL VALLE ORLAN | ADDRESS ON FILE |
| CARMEN C DOMINGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN C FIGUEROA | ADDRESS ON FILE |
| CARMEN C GIROD SOLIVAN | ADDRESS ON FILE |
| CARMEN C GONZALEZ APONTE | ADDRESS ON FILE |
| CARMEN C GONZALEZ MESTRE | ADDRESS ON FILE |
| CARMEN C HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN C JESUS RAMOS | ADDRESS ON FILE |
| CARMEN C LOPEZ MATOS | ADDRESS ON FILE |
| CARMEN C MARTINEZ | ADDRESS ON FILE |
| CARMEN C MIRANDA | ADDRESS ON FILE |
| CARMEN C MORALES SANTA | ADDRESS ON FILE |
| CARMEN C ORTIZ LANZOT | ADDRESS ON FILE |
| CARMEN C OTERO MONTES | ADDRESS ON FILE |
| CARMEN C PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN C REYES RIVERA | ADDRESS ON FILE |
| CARMEN C RIVERA | ADDRESS ON FILE |
| CARMEN C RIVERA BRENES | ADDRESS ON FILE |
| CARMEN C RIVERA CABRERA | ADDRESS ON FILE |
| CARMEN C RIVERA CARRASQUILLO | ADDRESS ON FILE |
| CARMEN C RIVERA NIEVES | ADDRESS ON FILE |
| CARMEN C RIVERA PLAZA | ADDRESS ON FILE |
| CARMEN C RODRIGUEZ CARMEN | ADDRESS ON FILE |
| CARMEN C RODRIGUEZ CINTRON | ADDRESS ON FILE |
| CARMEN C RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN C SANTIAGO AGOSTO | ADDRESS ON FILE |
| CARMEN C SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CARMEN C SANTOS ESTRADA | ADDRESS ON FILE |
| CARMEN C SERRANO SANTIAGO | ADDRESS ON FILE |
| CARMEN C SILVA DE MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN C VAZQUEZ ROSADO | ADDRESS ON FILE |
| CARMEN CABAN RAMOS | ADDRESS ON FILE |
| CARMEN CABRE LOPEZ | ADDRESS ON FILE |
| CARMEN CABRERA ARTACHE | ADDRESS ON FILE |
| CARMEN CABRERA BIRRIEL | ADDRESS ON FILE |
| CARMEN CABRERA GARCIA | ADDRESS ON FILE |
| CARMEN CACERES PENA | ADDRESS ON FILE |
| CARMEN CALDERON ARCE | ADDRESS ON FILE |
| CARMEN CALDERON AYALA | ADDRESS ON FILE |
| CARMEN CALDERON CEBALLOS | ADDRESS ON FILE |
| CARMEN CALDERON CHICLANA | ADDRESS ON FILE |
| CARMEN CALDERON FIGUEROA | ADDRESS ON FILE |
| CARMEN CALZADA JIMENEZ | ADDRESS ON FILE |
| CARMEN CAMACHO CONCEPCION | ADDRESS ON FILE |
| CARMEN CAMACHO MERCADO | ADDRESS ON FILE |
| CARMEN CAMACHO RIVERA | ADDRESS ON FILE |
| CARMEN CAMACHO SANTIAGO | ADDRESS ON FILE |
| CARMEN CAMILO FIGUEROA | ADDRESS ON FILE |
| CARMEN CAMPOS DELGADO | ADDRESS ON FILE |
| CARMEN CANCEL DE PALMER | ADDRESS ON FILE |
| CARMEN CANCEL MONTALVO | ADDRESS ON FILE |
| CARMEN CANCEL VAZQUEZ | ADDRESS ON FILE |
| CARMEN CAPARROZ FELICIANO | ADDRESS ON FILE |
| CARMEN CAPELLA SEGARRA | ADDRESS ON FILE |
| CARMEN CAQUIAS MORALES | ADDRESS ON FILE |
| CARMEN CARATTINI | ADDRESS ON FILE |
| CARMEN CARDONA | ADDRESS ON FILE |
| CARMEN CARDONA ACOSTA | ADDRESS ON FILE |
| CARMEN CARINO RAMOS | ADDRESS ON FILE |
| CARMEN CARMENATTY OLIVERAS | ADDRESS ON FILE |
| CARMEN CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| CARMEN CARRERO VDA | ADDRESS ON FILE |
| CARMEN CARRION DIAZ | ADDRESS ON FILE |
| CARMEN CARRION MORALES | ADDRESS ON FILE |
| CARMEN CARRION RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CARRION SANTIAGO | ADDRESS ON FILE |
| CARMEN CARTAGENA CASTILLO | ADDRESS ON FILE |
| CARMEN CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CASANOVA LUCIANO | ADDRESS ON FILE |
| CARMEN CASIANO RAMOS | ADDRESS ON FILE |
| CARMEN CASTRO BOYRIE | ADDRESS ON FILE |
| CARMEN CASTRO SEPULVEDA | ADDRESS ON FILE |
| CARMEN CASTRO VDABARB | ADDRESS ON FILE |
| CARMEN CEBOLLERO ALICEA | ADDRESS ON FILE |
| CARMEN CECILIA GONZALEZ APONTE | ADDRESS ON FILE |
| CARMEN CECILIA ROSARIO | ADDRESS ON FILE |
| CARMEN CELINA RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN CENTENO MALDONADO | ADDRESS ON FILE |
| CARMEN CENTENO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CERRA VAZQUEZ | ADDRESS ON FILE |
| CARMEN CHACON BAEZ | ADDRESS ON FILE |
| CARMEN CHAPARRO DE DIAZ | ADDRESS ON FILE |
| CARMEN CHEVALIER DE JESUS | ADDRESS ON FILE |
| CARMEN CHEVERE COLON | ADDRESS ON FILE |
| CARMEN CHEVERE TORRES | ADDRESS ON FILE |
| CARMEN CHEVREZ CHEVREZ | ADDRESS ON FILE |
| CARMEN CINTRON | ADDRESS ON FILE |
| CARMEN CINTRON DE ZAVALA | ADDRESS ON FILE |
| CARMEN CINTRON NIEVES | ADDRESS ON FILE |
| CARMEN CINTRON ORTIZ | ADDRESS ON FILE |
| CARMEN CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN CIRINO CIRINO | ADDRESS ON FILE |
| CARMEN CLASS ADORNO | ADDRESS ON FILE |
| CARMEN CLAUDIO PACHECO | ADDRESS ON FILE |
| CARMEN CLAVERY CURBELO | ADDRESS ON FILE |
| CARMEN CLIVILLES ATECA | ADDRESS ON FILE |
| CARMEN COLBERG VDA | ADDRESS ON FILE |
| CARMEN COLL BETANCES | ADDRESS ON FILE |
| CARMEN COLLAZO MALDONADO | ADDRESS ON FILE |
| CARMEN COLLAZO NEGRON | ADDRESS ON FILE |
| CARMEN COLLAZO TORRES | ADDRESS ON FILE |
| CARMEN COLON CARABALLO | ADDRESS ON FILE |
| CARMEN COLON CARMONA | ADDRESS ON FILE |
| CARMEN COLON COLON | ADDRESS ON FILE |
| CARMEN COLON DE LEON | ADDRESS ON FILE |
| CARMEN COLON FELICIANO | ADDRESS ON FILE |
| CARMEN COLON FIGUEROA | ADDRESS ON FILE |
| CARMEN COLON GARCIA | ADDRESS ON FILE |
| CARMEN COLON GARCIA | ADDRESS ON FILE |
| CARMEN COLON KALSIC | ADDRESS ON FILE |
| CARMEN COLON MALDONADO | ADDRESS ON FILE |
| CARMEN COLON PIERO | ADDRESS ON FILE |
| CARMEN COLON PINERO | ADDRESS ON FILE |
| CARMEN COLON RIVERA | ADDRESS ON FILE |
| CARMEN COLON ROSADO | ADDRESS ON FILE |
| CARMEN COLON RUBERO | ADDRESS ON FILE |
| CARMEN CONCEPCION DIAZ | ADDRESS ON FILE |
| CARMEN CONCEPCION ORTIZ | ADDRESS ON FILE |
| CARMEN CONDE CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CONDE CARRASQUILLO | ADDRESS ON FILE |
| CARMEN CORALIN MARTINEZ | ADDRESS ON FILE |
| CARMEN CORCHADO BROWNE | ADDRESS ON FILE |
| CARMEN CORDERO CORDERO | ADDRESS ON FILE |
| CARMEN CORDERO DE CALDERON | ADDRESS ON FILE |
| CARMEN CORDERO LOPEZ | ADDRESS ON FILE |
| CARMEN CORDERO PEREZ | ADDRESS ON FILE |
| CARMEN CORDOVA GARCIA | ADDRESS ON FILE |
| CARMEN CORDOVA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CORDOVA ZAYAS | ADDRESS ON FILE |
| CARMEN CORREA GOMEZ | ADDRESS ON FILE |
| CARMEN CORREA SALINAS | ADDRESS ON FILE |
| CARMEN CORREA VILLANUEVA | ADDRESS ON FILE |
| CARMEN CORTES | ADDRESS ON FILE |
| CARMEN CORTES CARMEN | ADDRESS ON FILE |
| CARMEN CORTES CORIANO | ADDRESS ON FILE |
| CARMEN CORTES ROMAN | ADDRESS ON FILE |
| CARMEN CORTES VAZQUEZ | ADDRESS ON FILE |
| CARMEN CORUJO DONES | ADDRESS ON FILE |
| CARMEN COSME AGUILA | ADDRESS ON FILE |
| CARMEN COSME GARCIA | ADDRESS ON FILE |
| CARMEN COSTA CRUZ | ADDRESS ON FILE |
| CARMEN COSTAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN COTTO | ADDRESS ON FILE |
| CARMEN COTTO COLON | ADDRESS ON FILE |
| CARMEN COTTO OLIVO | ADDRESS ON FILE |
| CARMEN COURNIER RODRIGUEZ | ADDRESS ON FILE |
| CARMEN COUSO PACHECO | ADDRESS ON FILE |
| CARMEN COUVERTIER LOPEZ | ADDRESS ON FILE |
| CARMEN COVAS GALLARDO | ADDRESS ON FILE |
| CARMEN COX VDA | ADDRESS ON FILE |
| CARMEN CRESPO BONET | ADDRESS ON FILE |
| CARMEN CRESPO CARDONA | ADDRESS ON FILE |
| CARMEN CRESPO CARRERO | ADDRESS ON FILE |
| CARMEN CRESPO OTERO | ADDRESS ON FILE |
| CARMEN CRISTINA DE JESUS NUNEZ | ADDRESS ON FILE |
| CARMEN CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ | ADDRESS ON FILE |
| CARMEN CRUZ BAEZ | ADDRESS ON FILE |
| CARMEN CRUZ CARINO | ADDRESS ON FILE |
| CARMEN CRUZ COLONDRES | ADDRESS ON FILE |
| CARMEN CRUZ DE JESUS | ADDRESS ON FILE |
| CARMEN CRUZ DETRES | ADDRESS ON FILE |
| CARMEN CRUZ GALARZA | ADDRESS ON FILE |
| CARMEN CRUZ GARCIA | ADDRESS ON FILE |
| CARMEN CRUZ GOMEZ | ADDRESS ON FILE |
| CARMEN CRUZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN CRUZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN CRUZ JESUS | ADDRESS ON FILE |
| CARMEN CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN CRUZ MEJIAS | ADDRESS ON FILE |
| CARMEN CRUZ ORTIZ | ADDRESS ON FILE |
| CARMEN CRUZ PAGAN | ADDRESS ON FILE |
| CARMEN CRUZ ROSARIO | ADDRESS ON FILE |
| CARMEN CRUZ SANTA | ADDRESS ON FILE |
| CARMEN CRUZ SANTANA | ADDRESS ON FILE |
| CARMEN CRUZ SUAREZ | ADDRESS ON FILE |
| CARMEN CRUZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN CUADRA VDA | ADDRESS ON FILE |
| CARMEN CUBERO VDA | ADDRESS ON FILE |
| CARMEN CUEBAS AMADEO | ADDRESS ON FILE |
| CARMEN CUEBAS GALINDO | ADDRESS ON FILE |
| CARMEN CUEVAS | ADDRESS ON FILE |
| CARMEN CUEVAS VIRET | ADDRESS ON FILE |
| CARMEN CURBELO CURBELO | ADDRESS ON FILE |
| CARMEN D ALBINO OYOLA | ADDRESS ON FILE |
| CARMEN D ALVARADO APONTE | ADDRESS ON FILE |
| CARMEN D APONTE DE RIVERA | ADDRESS ON FILE |
| CARMEN D AQUINO GARCIA | ADDRESS ON FILE |
| CARMEN D ARRIAGA CRUZ | ADDRESS ON FILE |
| CARMEN D BAEZ CARMONA | ADDRESS ON FILE |
| CARMEN D BAREA ECHEVARRIA | ADDRESS ON FILE |
| CARMEN D BERRIOS DAVID | ADDRESS ON FILE |
| CARMEN D BETANCOURT CLEMENTE | ADDRESS ON FILE |
| CARMEN D BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D BONILLA ROJAS | ADDRESS ON FILE |
| CARMEN D CALDERON MARCANO | ADDRESS ON FILE |
| CARMEN D CANDELARIA RIVERA | ADDRESS ON FILE |
| CARMEN D CARATTINI DIANA | ADDRESS ON FILE |
| CARMEN D CARRASQUILLO REYES | ADDRESS ON FILE |
| CARMEN D CARRION SANTIAGO | ADDRESS ON FILE |
| CARMEN D CASTRO MARQUEZ | ADDRESS ON FILE |
| CARMEN D CERRA VAZQUEZ | ADDRESS ON FILE |
| CARMEN D CLAUDIO PEREZ | ADDRESS ON FILE |
| CARMEN D COLON COTTO | ADDRESS ON FILE |
| CARMEN D COLON ORTIZ | ADDRESS ON FILE |
| CARMEN D COLON RIVERA | ADDRESS ON FILE |
| CARMEN D COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN D CORREA OLIVERA | ADDRESS ON FILE |
| CARMEN D CORREA OLIVERO | ADDRESS ON FILE |
| CARMEN D COSME CALDERON | ADDRESS ON FILE |
| CARMEN D COTTO SUAREZ | ADDRESS ON FILE |
| CARMEN D CRESPO SERRANO | ADDRESS ON FILE |
| CARMEN D CRUZ ALVAREZ | ADDRESS ON FILE |
| CARMEN D CRUZ CARTAGENA | ADDRESS ON FILE |
| CARMEN D CRUZ PAGAN | ADDRESS ON FILE |
| CARMEN D D ARROYO PANTOJA | ADDRESS ON FILE |
| CARMEN D D CASTRO ORTIZ | ADDRESS ON FILE |
| CARMEN D D COLON COTTO | ADDRESS ON FILE |
| CARMEN D D COSME CALDERON | ADDRESS ON FILE |
| CARMEN D D COTTO SUAREZ | ADDRESS ON FILE |
| CARMEN D D CRUZ CARMEN | ADDRESS ON FILE |
| CARMEN D D GOMEZ CRESPO | ADDRESS ON FILE |
| CARMEN D D HERNANDEZ SANTOS | ADDRESS ON FILE |
| CARMEN D D ISERN TORRES | ADDRESS ON FILE |
| CARMEN D D LOPERENA LUGO | ADDRESS ON FILE |
| CARMEN D D LOPEZ CARRADERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D D MANGUAL MARTINEZ | ADDRESS ON FILE |
| CARMEN D D MARCANO FALU | ADDRESS ON FILE |
| CARMEN D D MARINES DEL | ADDRESS ON FILE |
| CARMEN D D MARTINEZ ORTIZ | ADDRESS ON FILE |
| CARMEN D D MOLINA CARTAGENA | ADDRESS ON FILE |
| CARMEN D D OLMO VARGAS | ADDRESS ON FILE |
| CARMEN D D ORTIZ ACOSTA | ADDRESS ON FILE |
| CARMEN D D ORTIZ SEDA | ADDRESS ON FILE |
| CARMEN D D RIVERA ROSARIO | ADDRESS ON FILE |
| CARMEN D D ROMERO ORTIZ | ADDRESS ON FILE |
| CARMEN D D SOTO CRUZ | ADDRESS ON FILE |
| CARMEN D D TORRES CARABALLO | ADDRESS ON FILE |
| CARMEN D DELGADO FERNANDEZ | ADDRESS ON FILE |
| CARMEN D DIAZ | ADDRESS ON FILE |
| CARMEN D DIAZ CRUZ | ADDRESS ON FILE |
| CARMEN D DIAZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D DOMENECH MARTINEZ | ADDRESS ON FILE |
| CARMEN D DORCIL MARQUEZ | ADDRESS ON FILE |
| CARMEN D ESCOBAR MACHADO | ADDRESS ON FILE |
| CARMEN D ESCOBAR MACHADO | ADDRESS ON FILE |
| CARMEN D ESPINOSA GARCIA | ADDRESS ON FILE |
| CARMEN D FELICIANO AQUINO | ADDRESS ON FILE |
| CARMEN D FELICIANO CRESPO | ADDRESS ON FILE |
| CARMEN D FELICIANO DIAZ | ADDRESS ON FILE |
| CARMEN D FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D FERREIRA SILVA | ADDRESS ON FILE |
| CARMEN D FIGUEROA CASILLA | ADDRESS ON FILE |
| CARMEN D FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN D FLORENTINO GUERRERO | ADDRESS ON FILE |
| CARMEN D FLORES DE JESUS | ADDRESS ON FILE |
| CARMEN D FLORES MARCANO | ADDRESS ON FILE |
| CARMEN D GARCIA ALAMO | ADDRESS ON FILE |
| CARMEN D GARCIA KERCADO | ADDRESS ON FILE |
| CARMEN D GARCIA MONTANEZ | ADDRESS ON FILE |
| CARMEN D GINORIO DOMINGUEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ GALLARDO | ADDRESS ON FILE |
| CARMEN D GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN D GONZALEZ MEDINA | ADDRESS ON FILE |
| CARMEN D GUERRA CRUZ | ADDRESS ON FILE |
| CARMEN D GUZMAN RUIZ | ADDRESS ON FILE |
| CARMEN D HERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| CARMEN D HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN D HERNANDEZ GALINDE | ADDRESS ON FILE |
| CARMEN D HERNANDEZ GONZALE | ADDRESS ON FILE |
| CARMEN D HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN D HERNANDEZ SANTOS | ADDRESS ON FILE |
| CARMEN D HERRERA ORTIZ | ADDRESS ON FILE |
| CARMEN D HERRERA ORTIZ | ADDRESS ON FILE |
| CARMEN D HIRALDO ROHENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D IGLESIAS SOLIS | ADDRESS ON FILE |
| CARMEN D ISERN TORRES | ADDRESS ON FILE |
| CARMEN D LEON VELEZ | ADDRESS ON FILE |
| CARMEN D LOPERENA LUGO | ADDRESS ON FILE |
| CARMEN D LOPEZ BERNARD | ADDRESS ON FILE |
| CARMEN D LOPEZ CARRADERO | ADDRESS ON FILE |
| CARMEN D LOPEZ CEDENO | ADDRESS ON FILE |
| CARMEN D LOPEZ FLECHA | ADDRESS ON FILE |
| CARMEN D LOPEZ PARRILLA | ADDRESS ON FILE |
| CARMEN D LOPEZ RAMOS | ADDRESS ON FILE |
| CARMEN D LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN D MACHIN RIVERA | ADDRESS ON FILE |
| CARMEN D MALDONADO RUIZ | ADDRESS ON FILE |
| CARMEN D MANGUAL MARTINEZ | ADDRESS ON FILE |
| CARMEN D MARCANO REYES | ADDRESS ON FILE |
| CARMEN D MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MARQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN D MARRERO NIEVES | ADDRESS ON FILE |
| CARMEN D MARTINEZ ALICEA | ADDRESS ON FILE |
| CARMEN D MARTINEZ BETANCOURT | ADDRESS ON FILE |
| CARMEN D MARTINEZ DE ELEUTICE | ADDRESS ON FILE |
| CARMEN D MARTINEZ ORTIZ | ADDRESS ON FILE |
| CARMEN D MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D MARTINEZ TORRES | ADDRESS ON FILE |
| CARMEN D MATEO MOLINA | ADDRESS ON FILE |
| CARMEN D MEDINA ALMANZAR | ADDRESS ON FILE |
| CARMEN D MELENDEZ DAVILA | ADDRESS ON FILE |
| CARMEN D MELENDEZ NAZARIO | ADDRESS ON FILE |
| CARMEN D MOLINA ZAPATA | ADDRESS ON FILE |
| CARMEN D MONTANEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN D MONTANEZ ROMAN | ADDRESS ON FILE |
| CARMEN D MORALES PEREZ | ADDRESS ON FILE |
| CARMEN D MORALES PEREZ | ADDRESS ON FILE |
| CARMEN D NADAL VELEZ | ADDRESS ON FILE |
| CARMEN D NIEVES LUGO | ADDRESS ON FILE |
| CARMEN D NIEVES MAYMI | ADDRESS ON FILE |
| CARMEN D NIEVES RODRIGU | ADDRESS ON FILE |
| CARMEN D NIEVES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D OCASIO BORIA | ADDRESS ON FILE |
| CARMEN D OLIVERAS RIVERA | ADDRESS ON FILE |
| CARMEN D ORTEGA RUIZ | ADDRESS ON FILE |
| CARMEN D ORTIZ ACOSTA | ADDRESS ON FILE |
| CARMEN D ORTIZ OCASIO | ADDRESS ON FILE |
| CARMEN D ORTIZ SANTANA | ADDRESS ON FILE |
| CARMEN D ORTIZ SEDA | ADDRESS ON FILE |
| CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE |
| CARMEN D PEREZ CHICO | ADDRESS ON FILE |
| CARMEN D PEREZ CURBELO | ADDRESS ON FILE |
| CARMEN D PEREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D PINERO SOSA | ADDRESS ON FILE |
| CARMEN D PONCE LAUREANO | ADDRESS ON FILE |
| CARMEN D QUINONES MALDONADO | ADDRESS ON FILE |
| CARMEN D QUINONES MARTINEZ | ADDRESS ON FILE |
| CARMEN D QUINONES MEDINA | ADDRESS ON FILE |
| CARMEN D RAMIREZ VALDES | ADDRESS ON FILE |
| CARMEN D RAMOS ROSAS | ADDRESS ON FILE |
| CARMEN D RAMOS SILVA | ADDRESS ON FILE |
| CARMEN D RAMOS TIRADO | ADDRESS ON FILE |
| CARMEN D REYES AGUILA | ADDRESS ON FILE |
| CARMEN D REYES MATEO | ADDRESS ON FILE |
| CARMEN D RIVERA BERDECIA | ADDRESS ON FILE |
| CARMEN D RIVERA CEPEDA | ADDRESS ON FILE |
| CARMEN D RIVERA GANDIA | ADDRESS ON FILE |
| CARMEN D RIVERA GUZMAN | ADDRESS ON FILE |
| CARMEN D RIVERA KUILAN | ADDRESS ON FILE |
| CARMEN D RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D ROBLES CANDELARIA | ADDRESS ON FILE |
| CARMEN D ROBLES GONZALEZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN D RODRIGUEZ VARGAS | ADDRESS ON FILE |
| CARMEN D ROLON DE SANTIAGO | ADDRESS ON FILE |
| CARMEN D ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN D ROSA MENENDEZ | ADDRESS ON FILE |
| CARMEN D ROSADO | ADDRESS ON FILE |
| CARMEN D ROSARIO | ADDRESS ON FILE |
| CARMEN D ROSARIO ONEILL | ADDRESS ON FILE |
| CARMEN D RUIZ MONTOLIO | ADDRESS ON FILE |
| CARMEN D SALAMAN AYALA | ADDRESS ON FILE |
| CARMEN D SALGADO CRESPO | ADDRESS ON FILE |
| CARMEN D SANCHEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN D SANCHEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN D SANCHEZ ROBLES | ADDRESS ON FILE |
| CARMEN D SANTIAGO ESPADA | ADDRESS ON FILE |
| CARMEN D SERRANO ORTIZ | ADDRESS ON FILE |
| CARMEN D SOTO CRUZ | ADDRESS ON FILE |
| CARMEN D SOTO MARTINEZ | ADDRESS ON FILE |
| CARMEN D SOTO VALENTIN | ADDRESS ON FILE |
| CARMEN D TAPIA PENA | ADDRESS ON FILE |
| CARMEN D TIRADO CASTRO | ADDRESS ON FILE |
| CARMEN D TIRADO RIVERA | ADDRESS ON FILE |
| CARMEN D TORRES | ADDRESS ON FILE |
| CARMEN D TORRES BLANCO | ADDRESS ON FILE |
| CARMEN D TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN D TORRES GONZALEZ | ADDRESS ON FILE |
| CARMEN D TORRES MERCADO | ADDRESS ON FILE |
| CARMEN D TORRES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN D TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN D VALENTIN PEGAN | ADDRESS ON FILE |
| CARMEN D VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN D VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN D VEGA DIAZ | ADDRESS ON FILE |
| CARMEN D VICENTE OLMEDA | ADDRESS ON FILE |
| CARMEN D VILCHES APONTE | ADDRESS ON FILE |
| CARMEN DAVILA DAVILA | ADDRESS ON FILE |
| CARMEN DAVILA FERRER | ADDRESS ON FILE |
| CARMEN DAVILA GONZALEZ | ADDRESS ON FILE |
| CARMEN DAVILA SOSTRE | ADDRESS ON FILE |
| CARMEN DE ARMAS SANTIAGO | ADDRESS ON FILE |
| CARMEN DE JESUS HERNANDEZ | ADDRESS ON FILE |
| CARMEN DE JESUS LA LUZ | ADDRESS ON FILE |
| CARMEN DE JESUS MORALES | ADDRESS ON FILE |
| CARMEN DE JESUS RAMOS | ADDRESS ON FILE |
| CARMEN DE L ALVARADO CRUZ | ADDRESS ON FILE |
| CARMEN DE L COLON BERRIOS | ADDRESS ON FILE |
| CARMEN DE LEON GOMEZ | ADDRESS ON FILE |
| CARMEN DE LOS SANTOS DE JESUS | ADDRESS ON FILE |
| CARMEN DE LOURDES REYES RIVERA | ADDRESS ON FILE |
| CARMEN DECHOUDENS | ADDRESS ON FILE |
| CARMEN DECHOUDENS MAISONET | ADDRESS ON FILE |
| CARMEN DEL A GARCIA JIMENEZ | ADDRESS ON FILE |
| CARMEN DEL ALVARADO IGLESIAS | ADDRESS ON FILE |
| CARMEN DEL PILAR RIVERA FONTANEZ | ADDRESS ON FILE |
| CARMEN DEL R ALVARADO IGLESIAS | ADDRESS ON FILE |
| CARMEN DEL R COT APONTE | ADDRESS ON FILE |
| CARMEN DEL R FIGUEROA ARCHILLA | ADDRESS ON FILE |
| CARMEN DELGADO CRUZ | ADDRESS ON FILE |
| CARMEN DELGADO DE OPPENHEIMER | ADDRESS ON FILE |
| CARMEN DELGADO DE OPPENHEIMER | ADDRESS ON FILE |
| CARMEN DELGADO GONZALEZ | ADDRESS ON FILE |
| CARMEN DELGADO MONTANEZ | ADDRESS ON FILE |
| CARMEN DELGADO RIOS | ADDRESS ON FILE |
| CARMEN DELGADO VALENTIN | ADDRESS ON FILE |
| CARMEN DELIA ANDINO | ADDRESS ON FILE |
| CARMEN DELIA CRUZ DE CALDERON | ADDRESS ON FILE |
| CARMEN DELIA JESUS TORR | ADDRESS ON FILE |
| CARMEN DELIA LEON VELEZ | ADDRESS ON FILE |
| CARMEN DELIA MERCED | ADDRESS ON FILE |
| CARMEN DELIA MONTANEZ OQUENDO | ADDRESS ON FILE |
| CARMEN DELIA NORA TORRES | ADDRESS ON FILE |
| CARMEN DELIA RIVERA PAMIAS | ADDRESS ON FILE |
| CARMEN DELIA ROSA BURGOS | ADDRESS ON FILE |
| CARMEN DENIZARD MERCADO | ADDRESS ON FILE |
| CARMEN DENIZARD MERCADO | ADDRESS ON FILE |
| CARMEN DIAZ BATARD | ADDRESS ON FILE |
| CARMEN DIAZ BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN DIAZ COLLAZO | ADDRESS ON FILE |
| CARMEN DIAZ DE FARRE | ADDRESS ON FILE |
| CARMEN DIAZ DE LEON | ADDRESS ON FILE |
| CARMEN DIAZ DEL | ADDRESS ON FILE |
| CARMEN DIAZ DOMINGUEZ | ADDRESS ON FILE |
| CARMEN DIAZ FARRE | ADDRESS ON FILE |
| CARMEN DIAZ FELICIANO | ADDRESS ON FILE |
| CARMEN DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN DIAZ MARGENAT | ADDRESS ON FILE |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN DIAZ ROSARIO | ADDRESS ON FILE |
| CARMEN DIAZ ROSAS | ADDRESS ON FILE |
| CARMEN DIAZ TORRES | ADDRESS ON FILE |
| CARMEN DIAZ VIERA | ADDRESS ON FILE |
| CARMEN DOMENECH DE RUIZ | ADDRESS ON FILE |
| CARMEN DOMENECH ROSARIO | ADDRESS ON FILE |
| CARMEN DOMENECH RUIZ | ADDRESS ON FILE |
| CARMEN DOMINGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN DONATE VAZQUEZ | ADDRESS ON FILE |
| CARMEN DONATO VDA | ADDRESS ON FILE |
| CARMEN DURAN V | ADDRESS ON FILE |
| CARMEN E ALFONSO ARROYO | ADDRESS ON FILE |
| CARMEN E ALVAREZ LEON | ADDRESS ON FILE |
| CARMEN E AMADOR PEREZ | ADDRESS ON FILE |
| CARMEN E APONTE NEGRON | ADDRESS ON FILE |
| CARMEN E ARCHILLA VAZQUEZ | ADDRESS ON FILE |
| CARMEN E AROCHO | ADDRESS ON FILE |
| CARMEN E AROCHO PUJOLS | ADDRESS ON FILE |
| CARMEN E ARRIETA LAGUNA | ADDRESS ON FILE |
| CARMEN E BASABE FERNANDEZ | ADDRESS ON FILE |
| CARMEN E BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E BERRIOS SANTIAGO | ADDRESS ON FILE |
| CARMEN E BRITO DE ACEVEDO | ADDRESS ON FILE |
| CARMEN E CABAN REGUERO | ADDRESS ON FILE |
| CARMEN E CABRERA GARCIA | ADDRESS ON FILE |
| CARMEN E CALZADA CARRILLO | ADDRESS ON FILE |
| CARMEN E CANCEL PIZARRO | ADDRESS ON FILE |
| CARMEN E CARMONA RIVERA | ADDRESS ON FILE |
| CARMEN E CARTAGENA LUNA | ADDRESS ON FILE |
| CARMEN E CASTRO CRUZ | ADDRESS ON FILE |
| CARMEN E COLLAZO BERRIOS | ADDRESS ON FILE |
| CARMEN E COLON DIAZ | ADDRESS ON FILE |
| CARMEN E COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN E COLON VAZQUEZ | ADDRESS ON FILE |
| CARMEN E CRESPO OCASIO | ADDRESS ON FILE |
| CARMEN E CRUZ CABRERA | ADDRESS ON FILE |
| CARMEN E CRUZ DIAZ | ADDRESS ON FILE |
| CARMEN E CRUZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E DAVILA PEREZ | ADDRESS ON FILE |
| CARMEN E DEL RIO COLON | ADDRESS ON FILE |
| CARMEN E DUBOCG RIVERA | ADDRESS ON FILE |
| CARMEN E E BRITO TORRES | ADDRESS ON FILE |
| CARMEN E E CORREA ARROYO | ADDRESS ON FILE |
| CARMEN E E GANDIA ARGUELLES | ADDRESS ON FILE |
| CARMEN E E GONZALEZ MALAVE | ADDRESS ON FILE |
| CARMEN E E LOPEZ MONTAS | ADDRESS ON FILE |
| CARMEN E E PAGAN IRIZARRY | ADDRESS ON FILE |
| CARMEN E E RIVERA LOMENA | ADDRESS ON FILE |
| CARMEN E E VAZQUEZ GUERRA | ADDRESS ON FILE |
| CARMEN E E ZAMBRANA TORRES | ADDRESS ON FILE |
| CARMEN E ESTRADA MENDEZ | ADDRESS ON FILE |
| CARMEN E FALCON ANDINO | ADDRESS ON FILE |
| CARMEN E FELICIANO NIEVES | ADDRESS ON FILE |
| CARMEN E FIGUEROA MARTI | ADDRESS ON FILE |
| CARMEN E FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN E GOMEZ CARRO | ADDRESS ON FILE |
| CARMEN E GOMEZ OCASIO | ADDRESS ON FILE |
| CARMEN E GOMEZ ROSA | ADDRESS ON FILE |
| CARMEN E GOMEZ ROSARIO | ADDRESS ON FILE |
| CARMEN E GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN E GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN E GONZALEZ PEREZ | ADDRESS ON FILE |
| CARMEN E GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E GONZALEZ SOTO | ADDRESS ON FILE |
| CARMEN E HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN E HERNANDEZ ROSADO | ADDRESS ON FILE |
| CARMEN E IGLESIAS PALACIOS | ADDRESS ON FILE |
| CARMEN E LAGUNA BELTRAN | ADDRESS ON FILE |
| CARMEN E LOPEZ JIMENEZ | ADDRESS ON FILE |
| CARMEN E LOPEZ MONTAS | ADDRESS ON FILE |
| CARMEN E LOZADA ORTIZ | ADDRESS ON FILE |
| CARMEN E MACHADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E MARRERO NEGRON | ADDRESS ON FILE |
| CARMEN E MARTINEZ ACOSTA | ADDRESS ON FILE |
| CARMEN E MARTINEZ CARMEN | ADDRESS ON FILE |
| CARMEN E MATIAS LORENZO | ADDRESS ON FILE |
| CARMEN E MATOS SANCHEZ | ADDRESS ON FILE |
| CARMEN E MEDINA VALENTIN | ADDRESS ON FILE |
| CARMEN E MEJIAS LIZARDI | ADDRESS ON FILE |
| CARMEN E MELENDEZ LOPEZ | ADDRESS ON FILE |
| CARMEN E MENDEZ RIVERA | ADDRESS ON FILE |
| CARMEN E MERCADO ALVARE | ADDRESS ON FILE |
| CARMEN E MONROIG INGLES | ADDRESS ON FILE |
| CARMEN E MORA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN E MORALES SIMMONS | ADDRESS ON FILE |
| CARMEN E NAVARRO YUMET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E NAZARIO CINTRON | ADDRESS ON FILE |
| CARMEN E NEGRON JIMENEZ | ADDRESS ON FILE |
| CARMEN E NEGRON SANTIAGO | ADDRESS ON FILE |
| CARMEN E NIEVES RODGUEZ | ADDRESS ON FILE |
| CARMEN E OLIVENCIA MEDINA | ADDRESS ON FILE |
| CARMEN E ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E ORTIZ MARTINEZ | ADDRESS ON FILE |
| CARMEN E ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN E OTERO PEREZ | ADDRESS ON FILE |
| CARMEN E PABON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E PAGAN CABRERA | ADDRESS ON FILE |
| CARMEN E PAGAN IRIZARRY | ADDRESS ON FILE |
| CARMEN E PEREZ ALVARADO | ADDRESS ON FILE |
| CARMEN E PEREZ MIELES | ADDRESS ON FILE |
| CARMEN E PEREZ RUIZ | ADDRESS ON FILE |
| CARMEN E PEREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN E PIZARRO RIVERA | ADDRESS ON FILE |
| CARMEN E QUEVEDO GANDARA | ADDRESS ON FILE |
| CARMEN E QUINONES HNDEZ | ADDRESS ON FILE |
| CARMEN E RAMIREZ | ADDRESS ON FILE |
| CARMEN E RIVERA ARROYO | ADDRESS ON FILE |
| CARMEN E RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN E RIVERA LUCIANO | ADDRESS ON FILE |
| CARMEN E RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN E RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN E RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN E RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN E RIVERA SANTOS | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ PADILLA | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN E ROIG ARGUINZONI | ADDRESS ON FILE |
| CARMEN E ROMAN | ADDRESS ON FILE |
| CARMEN E ROMAN ROMAN | ADDRESS ON FILE |
| CARMEN E ROMERO SILVA | ADDRESS ON FILE |
| CARMEN E ROMERO VAZQUEZ | ADDRESS ON FILE |
| CARMEN E ROSADO CRUZ | ADDRESS ON FILE |
| CARMEN E ROSARIO MARRERO | ADDRESS ON FILE |
| CARMEN E SANCHEZ CARMEN | ADDRESS ON FILE |
| CARMEN E SANCHEZ LOPEZ | ADDRESS ON FILE |
| CARMEN E SANJURJO DAVILA | ADDRESS ON FILE |
| CARMEN E SANTA LOPEZ | ADDRESS ON FILE |
| CARMEN E SANTANA MADERA | ADDRESS ON FILE |
| CARMEN E SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN E SANTOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E SANTOS ROSA | ADDRESS ON FILE |
| CARMEN E SERRANO VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN E TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN E TORRES SERRANO | ADDRESS ON FILE |
| CARMEN E VAZQUEZ DE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN E VEGA BAEZ | ADDRESS ON FILE |
| CARMEN E VILLANUEVA MORELL | ADDRESS ON FILE |
| CARMEN ECHEVARRIA GAY | ADDRESS ON FILE |
| CARMEN ECHEVARRIA QUINONES | ADDRESS ON FILE |
| CARMEN ESCOBAR ALVARADO | ADDRESS ON FILE |
| CARMEN ESCOBAR GOMEZ | ADDRESS ON FILE |
| CARMEN ESCOBAR GUZMAN | ADDRESS ON FILE |
| CARMEN ESPADA GARCIA | ADDRESS ON FILE |
| CARMEN ESPADA NUNEZ | ADDRESS ON FILE |
| CARMEN ESTEVA DE ILDEFONSO | ADDRESS ON FILE |
| CARMEN ESTEVA ILDEFONSO | ADDRESS ON FILE |
| CARMEN ESTEVES ROQUE | ADDRESS ON FILE |
| CARMEN EUDELIA MERCADO | ADDRESS ON FILE |
| CARMEN EVA ARROYO PEREZ | ADDRESS ON FILE |
| CARMEN F APONTE MALDONADO | ADDRESS ON FILE |
| CARMEN F BAEZ RIVERA | ADDRESS ON FILE |
| CARMEN F CARMONA RIVERA | ADDRESS ON FILE |
| CARMEN F CINTRON VELEZ | ADDRESS ON FILE |
| CARMEN F F BAEZ RIVERA | ADDRESS ON FILE |
| CARMEN F FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN F GARCIA JUSTINIANO | ADDRESS ON FILE |
| CARMEN F JIMENEZ MARENGO | ADDRESS ON FILE |
| CARMEN F RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN F TORRE TORRE | ADDRESS ON FILE |
| CARMEN FABREGAS ROMAGUERAS | ADDRESS ON FILE |
| CARMEN FELIBERTI QUINONES | ADDRESS ON FILE |
| CARMEN FELICIANO CABAN | ADDRESS ON FILE |
| CARMEN FELICIANO CABAN | ADDRESS ON FILE |
| CARMEN FELICIANO DE MELECI | ADDRESS ON FILE |
| CARMEN FELICIANO TORRES | ADDRESS ON FILE |
| CARMEN FELICIANO VARGAS | ADDRESS ON FILE |
| CARMEN FELIX MENDEZ | ADDRESS ON FILE |
| CARMEN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN FERNANDEZ MORALES | ADDRESS ON FILE |
| CARMEN FERNANDEZ MORALES | ADDRESS ON FILE |
| CARMEN FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN FERRER ESPINO | ADDRESS ON FILE |
| CARMEN FIGUEROA BONILLA | ADDRESS ON FILE |
| CARMEN FIGUEROA JOURNET | ADDRESS ON FILE |
| CARMEN FIGUEROA MENENDEZ | ADDRESS ON FILE |
| CARMEN FIGUEROA QUINONES | ADDRESS ON FILE |
| CARMEN FIGUEROA ROBLEDO | ADDRESS ON FILE |
| CARMEN FIGUEROA SANTOS | ADDRESS ON FILE |
| CARMEN FIGUEROA SERR | ADDRESS ON FILE |
| CARMEN FIGUEROA TORRES | ADDRESS ON FILE |
| CARMEN FIGUEROA VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN FIGUEROA ZABALA | ADDRESS ON FILE |
| CARMEN FLORES ACEVEDO | ADDRESS ON FILE |
| CARMEN FLORES CASTRO | ADDRESS ON FILE |
| CARMEN FLORES DELGADO | ADDRESS ON FILE |
| CARMEN FLORES RIVERA | ADDRESS ON FILE |
| CARMEN FONT SANCHEZ | ADDRESS ON FILE |
| CARMEN FONTAN RIVERA | ADDRESS ON FILE |
| CARMEN FONTANEZ OTERO | ADDRESS ON FILE |
| CARMEN FRANCO REYES | ADDRESS ON FILE |
| CARMEN FREIJO DIAZ | ADDRESS ON FILE |
| CARMEN FUENTES | ADDRESS ON FILE |
| CARMEN G ALGARIN MARQUEZ | ADDRESS ON FILE |
| CARMEN G ALICEA CORREA | ADDRESS ON FILE |
| CARMEN G ALICEA TORRES | ADDRESS ON FILE |
| CARMEN G ALVARADO MATOS | ADDRESS ON FILE |
| CARMEN G ALVARADO ROSARIO | ADDRESS ON FILE |
| CARMEN G ARES ALVERIO | ADDRESS ON FILE |
| CARMEN G ARROYO CANALES | ADDRESS ON FILE |
| CARMEN G AULET RIVERA | ADDRESS ON FILE |
| CARMEN G AYALA FIGUEROA | ADDRESS ON FILE |
| CARMEN G BAYON LATORRE | ADDRESS ON FILE |
| CARMEN G BERRIOS MILLAN | ADDRESS ON FILE |
| CARMEN G BERRIOSORTIZ | ADDRESS ON FILE |
| CARMEN G CALIZ LUGARO | ADDRESS ON FILE |
| CARMEN G CANDELARIA MORA | ADDRESS ON FILE |
| CARMEN G CASILLAS DEL VALLE | ADDRESS ON FILE |
| CARMEN G CASTRO MARRERO | ADDRESS ON FILE |
| CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE |
| CARMEN G CHICLANA | ADDRESS ON FILE |
| CARMEN G CLEMENTE ANDINO | ADDRESS ON FILE |
| CARMEN G COLON CRUZ | ADDRESS ON FILE |
| CARMEN G COLON RIVERA | ADDRESS ON FILE |
| CARMEN G COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G CONCEPCION LOPEZ | ADDRESS ON FILE |
| CARMEN G CORAZON CORAZON | ADDRESS ON FILE |
| CARMEN G CORAZON CORAZON | ADDRESS ON FILE |
| CARMEN G COSS MARTINEZ | ADDRESS ON FILE |
| CARMEN G CRUZ | ADDRESS ON FILE |
| CARMEN G DAVILA CARTAGENA | ADDRESS ON FILE |
| CARMEN G DE JESUS | ADDRESS ON FILE |
| CARMEN G DE LEON | ADDRESS ON FILE |
| CARMEN G DE LEON RIVERA | ADDRESS ON FILE |
| CARMEN G DESPIAU BRAVO | ADDRESS ON FILE |
| CARMEN G DIAZ SANTIAGO | ADDRESS ON FILE |
| CARMEN G ESCOBAR RIVERA | ADDRESS ON FILE |
| CARMEN G FIGUEROA LOPEZ | ADDRESS ON FILE |
| CARMEN G FIGUEROA MUOZ | ADDRESS ON FILE |
| CARMEN G FIGUEROA RIVERA | ADDRESS ON FILE |
| CARMEN G FONSECA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G FONSECA RIVERA | ADDRESS ON FILE |
| CARMEN G G ABREU BRAVO | ADDRESS ON FILE |
| CARMEN G G ARES ALVERIO | ADDRESS ON FILE |
| CARMEN G G BAYON LATORRE | ADDRESS ON FILE |
| CARMEN G G CARDONA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN G G CARRION MARTINEZ | ADDRESS ON FILE |
| CARMEN G G COLON CRUZ | ADDRESS ON FILE |
| CARMEN G G GONZALEZ PINEIRO | ADDRESS ON FILE |
| CARMEN G G HERNANDEZ GOMEZ | ADDRESS ON FILE |
| CARMEN G G JESUS CARMEN | ADDRESS ON FILE |
| CARMEN G G LORENZO HERNANDEZ | ADDRESS ON FILE |
| CARMEN G G MARTINEZ CEPERO | ADDRESS ON FILE |
| CARMEN G G MEDINA ROLDAN | ADDRESS ON FILE |
| CARMEN G G MELENDEZ OCASIO | ADDRESS ON FILE |
| CARMEN G G PACHECO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G G PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN G G PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G G RAMOS CRUZ | ADDRESS ON FILE |
| CARMEN G G SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN G G TAPIA ROSARIO | ADDRESS ON FILE |
| CARMEN G G VARGAS ROMERO | ADDRESS ON FILE |
| CARMEN G G VARGAS ROMERO | ADDRESS ON FILE |
| CARMEN G G VAZQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN G GARCIA | ADDRESS ON FILE |
| CARMEN G GARCIA FLORES | ADDRESS ON FILE |
| CARMEN G GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN G GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G GONZALEZ COLLAZO | ADDRESS ON FILE |
| CARMEN G GONZALEZ DELGADO | ADDRESS ON FILE |
| CARMEN G GONZALEZ FELICIANO | ADDRESS ON FILE |
| CARMEN G GONZALEZ PINEIRO | ADDRESS ON FILE |
| CARMEN G GONZALEZ ROMAN | ADDRESS ON FILE |
| CARMEN G GRAJALES ARRACHE | ADDRESS ON FILE |
| CARMEN G HERNANDEZ GOMEZ | ADDRESS ON FILE |
| CARMEN G HERNANDEZ QUINONES | ADDRESS ON FILE |
| CARMEN G JIMENEZ MARRERO | ADDRESS ON FILE |
| CARMEN G JUNCEDA ORTIZ | ADDRESS ON FILE |
| CARMEN G LAREZ BELISARIO | ADDRESS ON FILE |
| CARMEN G LIZARDI VELAZQUEZ | ADDRESS ON FILE |
| CARMEN G LOPEZ MEDINA | ADDRESS ON FILE |
| CARMEN G LOPEZ RUBERO | ADDRESS ON FILE |
| CARMEN G LORENZO HERNANDEZ | ADDRESS ON FILE |
| CARMEN G LUCIANO | ADDRESS ON FILE |
| CARMEN G MARTINEZ CEPERO | ADDRESS ON FILE |
| CARMEN G MARTINEZ TORRES | ADDRESS ON FILE |
| CARMEN G MATOS RIVERA | ADDRESS ON FILE |
| CARMEN G MATOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G MEDINA MARTIR | ADDRESS ON FILE |
| CARMEN G MEDINA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G MELENDEZ COLLAZO | ADDRESS ON FILE |
| CARMEN G MERCADO RIVERA | ADDRESS ON FILE |
| CARMEN G MOJICA CENTENO | ADDRESS ON FILE |
| CARMEN G MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G MORALES BATISTA | ADDRESS ON FILE |
| CARMEN G MORALES RUIZ | ADDRESS ON FILE |
| CARMEN G MORALES SANCHEZ | ADDRESS ON FILE |
| CARMEN G MUNIZ DIAZ | ADDRESS ON FILE |
| CARMEN G NAVEDO MELENDEZ | ADDRESS ON FILE |
| CARMEN G NIEVES MOJICA | ADDRESS ON FILE |
| CARMEN G NIEVES VALENCIA | ADDRESS ON FILE |
| CARMEN G ONEILL ROMAN | ADDRESS ON FILE |
| CARMEN G ORTIZ DIAZ | ADDRESS ON FILE |
| CARMEN G ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN G PACHECO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G PEREZ BARBOSA | ADDRESS ON FILE |
| CARMEN G PEREZ CUASCUT | ADDRESS ON FILE |
| CARMEN G PEREZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN G PONCE DE LUGO | ADDRESS ON FILE |
| CARMEN G QUINONES COLLAZO | ADDRESS ON FILE |
| CARMEN G QUIONES VAZQUEZ | ADDRESS ON FILE |
| CARMEN G RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G REYES HERDEZ | ADDRESS ON FILE |
| CARMEN G REYES MORALES | ADDRESS ON FILE |
| CARMEN G RIJOS RAMOS | ADDRESS ON FILE |
| CARMEN G RIVERA COLLAZO | ADDRESS ON FILE |
| CARMEN G RIVERA MARIN | ADDRESS ON FILE |
| CARMEN G RIVERA MARTIN | ADDRESS ON FILE |
| CARMEN G RIVERA MONTALVO | ADDRESS ON FILE |
| CARMEN G RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN G RIVERA SERRANO | ADDRESS ON FILE |
| CARMEN G ROBLES | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ ALVARAD | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ SALORT | ADDRESS ON FILE |
| CARMEN G ROMAN FIGUEROA | ADDRESS ON FILE |
| CARMEN G ROSARIO VARGAS | ADDRESS ON FILE |
| CARMEN G RUIZ PAGAN | ADDRESS ON FILE |
| CARMEN G SANCHEZ RAMOS | ADDRESS ON FILE |
| CARMEN G SANES MARTINEZ | ADDRESS ON FILE |
| CARMEN G SANTIAGO MARRERO | ADDRESS ON FILE |
| CARMEN G SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN G SANTOS GARCIA | ADDRESS ON FILE |
| CARMEN G SEIN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN G SOBERAL HEREDIA | ADDRESS ON FILE |
| CARMEN G TIRADO DE | ADDRESS ON FILE |
| CARMEN G VARGAS DE ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN G VAZQUEZ GARCIA | ADDRESS ON FILE |
| CARMEN G VDA | ADDRESS ON FILE |
| CARMEN GALARCE AGOSTO | ADDRESS ON FILE |
| CARMEN GALARZA CARMEN | ADDRESS ON FILE |
| CARMEN GALARZA DE EMMANUELLI | ADDRESS ON FILE |
| CARMEN GALARZA PABLO | ADDRESS ON FILE |
| CARMEN GARCES ROSA | ADDRESS ON FILE |
| CARMEN GARCIA | ADDRESS ON FILE |
| CARMEN GARCIA ALGARIN | ADDRESS ON FILE |
| CARMEN GARCIA ARROYO | ADDRESS ON FILE |
| CARMEN GARCIA CRUZ | ADDRESS ON FILE |
| CARMEN GARCIA DE MENDIA | ADDRESS ON FILE |
| CARMEN GARCIA DIAZ | ADDRESS ON FILE |
| CARMEN GARCIA FELICIANO | ADDRESS ON FILE |
| CARMEN GARCIA FONSECA | ADDRESS ON FILE |
| CARMEN GARCIA MARTY | ADDRESS ON FILE |
| CARMEN GARCIA MORALES | ADDRESS ON FILE |
| CARMEN GARCIA MOYANO | ADDRESS ON FILE |
| CARMEN GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN GARCIA SOTO | ADDRESS ON FILE |
| CARMEN GAVILLAN FIGUEROA | ADDRESS ON FILE |
| CARMEN GELY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GEORGE CARDENAS | ADDRESS ON FILE |
| CARMEN GERALDINO FELICIANO | ADDRESS ON FILE |
| CARMEN GERENA ITHIER | ADDRESS ON FILE |
| CARMEN GIRONA | ADDRESS ON FILE |
| CARMEN GLADYS LUCIANO | ADDRESS ON FILE |
| CARMEN GLORIA CASTRO SANTANA | ADDRESS ON FILE |
| CARMEN GLORIA DANIELS DE VINAS | ADDRESS ON FILE |
| CARMEN GOMEZ CANDELARIA | ADDRESS ON FILE |
| CARMEN GOMEZ RAMOS | ADDRESS ON FILE |
| CARMEN GONZALEZ BENITEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ CABAN | ADDRESS ON FILE |
| CARMEN GONZALEZ CARRION | ADDRESS ON FILE |
| CARMEN GONZALEZ CLAUDIO | ADDRESS ON FILE |
| CARMEN GONZALEZ DE CARRERO | ADDRESS ON FILE |
| CARMEN GONZALEZ DE MIRANDA | ADDRESS ON FILE |
| CARMEN GONZALEZ FELICIANO | ADDRESS ON FILE |
| CARMEN GONZALEZ GARCIA | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ MOLINA | ADDRESS ON FILE |
| CARMEN GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN GONZALEZ NIEVES | ADDRESS ON FILE |
| CARMEN GONZALEZ ORTIZ | ADDRESS ON FILE |
| CARMEN GONZALEZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN GONZALEZ PEREZ | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN GONZALEZ RODRIGU | ADDRESS ON FILE |
| CARMEN GONZALEZ ROSA | ADDRESS ON FILE |
| CARMEN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN GONZALEZ TORO | ADDRESS ON FILE |
| CARMEN GONZALEZ VALDES | ADDRESS ON FILE |
| CARMEN GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ VELEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ VIERA | ADDRESS ON FILE |
| CARMEN GORDIAN BAEZ | ADDRESS ON FILE |
| CARMEN GRAJALES VALENTI | ADDRESS ON FILE |
| CARMEN GRAJALES VALENTIN | ADDRESS ON FILE |
| CARMEN GRAU MORALES | ADDRESS ON FILE |
| CARMEN GUADALUPE DE ORTIZ | ADDRESS ON FILE |
| CARMEN GUEDE LORENZO | ADDRESS ON FILE |
| CARMEN GUEDE MIJARES | ADDRESS ON FILE |
| CARMEN GUILBE RAMOS | ADDRESS ON FILE |
| CARMEN GUILFUCHI | ADDRESS ON FILE |
| CARMEN GUILLEN VDA | ADDRESS ON FILE |
| CARMEN GUIOT TORRES | ADDRESS ON FILE |
| CARMEN GUTIERREZ | ADDRESS ON FILE |
| CARMEN GUTIERREZ CRUZ | ADDRESS ON FILE |
| CARMEN GUTIERREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN GUTIERREZ VILLEGAS | ADDRESS ON FILE |
| CARMEN GUZMAN CARRASCO | ADDRESS ON FILE |
| CARMEN GUZMAN MERCED | ADDRESS ON FILE |
| CARMEN GUZMAN MORAN | ADDRESS ON FILE |
| CARMEN GUZMAN QUINONES | ADDRESS ON FILE |
| CARMEN GUZMAN ROSADO | ADDRESS ON FILE |
| CARMEN GUZMAN ROSADO | ADDRESS ON FILE |
| CARMEN GUZMAN VEGA | ADDRESS ON FILE |
| CARMEN H ASTACIO RIVERA | ADDRESS ON FILE |
| CARMEN H BELLBER ROSARIO | ADDRESS ON FILE |
| CARMEN H BONILLA PABON | ADDRESS ON FILE |
| CARMEN H CALDERON BULERIN | ADDRESS ON FILE |
| CARMEN H COLON | ADDRESS ON FILE |
| CARMEN H COLON APONTE | ADDRESS ON FILE |
| CARMEN H COLON VALENTIN | ADDRESS ON FILE |
| CARMEN H CORREA ORTIZ | ADDRESS ON FILE |
| CARMEN H FIGUEROA BERRIOS | ADDRESS ON FILE |
| CARMEN H FIGUEROA PADILLA | ADDRESS ON FILE |
| CARMEN H GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN H H GELY COLON | ADDRESS ON FILE |
| CARMEN H H RAMOS GONZALEZ | ADDRESS ON FILE |
| CARMEN H H RAMOS GONZALEZ | ADDRESS ON FILE |
| CARMEN H H RODRIGUEZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN H JIMENEZ TORRES | ADDRESS ON FILE |
| CARMEN H LEON BARBOT | ADDRESS ON FILE |
| CARMEN H LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN H LUCIANO COLON | ADDRESS ON FILE |
| CARMEN H MARTINEZ HUMPHREYS | ADDRESS ON FILE |
| CARMEN H MARTINEZ VANDERDYS | ADDRESS ON FILE |
| CARMEN H MATOS MILLAN | ADDRESS ON FILE |
| CARMEN H MEDINA DE BASCARAN | ADDRESS ON FILE |
| CARMEN H ORTIZ BEZ | ADDRESS ON FILE |
| CARMEN H ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN H PEDROZA SOLER | ADDRESS ON FILE |
| CARMEN H RAMIREZ ROSADO | ADDRESS ON FILE |
| CARMEN H RAMIREZ ROSADO | ADDRESS ON FILE |
| CARMEN H RIOS DIAZ | ADDRESS ON FILE |
| CARMEN H RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN H RIVERA SOTO | ADDRESS ON FILE |
| CARMEN H RODRIGUEZ JURADO | ADDRESS ON FILE |
| CARMEN H RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN H ROHENA PEREZ | ADDRESS ON FILE |
| CARMEN H ROQUE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN H ROSARIO MORALES | ADDRESS ON FILE |
| CARMEN H SANCHEZ ALEJANDRO | ADDRESS ON FILE |
| CARMEN H SCHMIDT DAVILA | ADDRESS ON FILE |
| CARMEN H SOLA MUNOZ | ADDRESS ON FILE |
| CARMEN H TORRES SANCHEZ | ADDRESS ON FILE |
| CARMEN HADDOCK CARDONA | ADDRESS ON FILE |
| CARMEN HADDOCK FIGUEROA | ADDRESS ON FILE |
| CARMEN HENRIQUE DIAZ | ADDRESS ON FILE |
| CARMEN HENRY NARVAEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ CRESPO | ADDRESS ON FILE |
| CARMEN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ LASALLE | ADDRESS ON FILE |
| CARMEN HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ MORALES | ADDRESS ON FILE |
| CARMEN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ QUILES | ADDRESS ON FILE |
| CARMEN HERNANDEZ QUINONEZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ RIVERA | ADDRESS ON FILE |
| CARMEN HERNANDEZ ROMAN | ADDRESS ON FILE |
| CARMEN HERNANDEZ RONDON | ADDRESS ON FILE |
| CARMEN HERNANDEZ ROSADO | ADDRESS ON FILE |
| CARMEN HERNANDEZ SAAVEDRA | ADDRESS ON FILE |
| CARMEN HERRERO TORRES | ADDRESS ON FILE |
| CARMEN HOSTOS OJEDA | ADDRESS ON FILE |
| CARMEN HUERTAS NARVAEZ | ADDRESS ON FILE |
| CARMEN HUERTAS OROPEZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I ALAMO VAZQUEZ | ADDRESS ON FILE |
| CARMEN I ALBINO SERRANO | ADDRESS ON FILE |
| CARMEN I ALEJANDRO | ADDRESS ON FILE |
| CARMEN I ALEJANDRO DIAZ | ADDRESS ON FILE |
| CARMEN I ALGARIN CARRASQUILLO | ADDRESS ON FILE |
| CARMEN I ALONSO SOTO | ADDRESS ON FILE |
| CARMEN I ALVAREZ FUENTES | ADDRESS ON FILE |
| CARMEN I ANDINO LAGO | ADDRESS ON FILE |
| CARMEN I ANDINO NOGUERAS | ADDRESS ON FILE |
| CARMEN I ARCHILLA DIEZ | ADDRESS ON FILE |
| CARMEN I ARROYO CASTRO | ADDRESS ON FILE |
| CARMEN I ARROYO SIERRA | ADDRESS ON FILE |
| CARMEN I AYALA AYALA | ADDRESS ON FILE |
| CARMEN I AYALA FUENTES | ADDRESS ON FILE |
| CARMEN I BAEZ RAMOS | ADDRESS ON FILE |
| CARMEN I BALLESTE FRANK | ADDRESS ON FILE |
| CARMEN I BENABE ALEJANDRO | ADDRESS ON FILE |
| CARMEN I BIRRIEL GARCIA | ADDRESS ON FILE |
| CARMEN I BONILLA VEGA | ADDRESS ON FILE |
| CARMEN I BRITO ORTIZ | ADDRESS ON FILE |
| CARMEN I CABAN VELEZ | ADDRESS ON FILE |
| CARMEN I CABRERA LOPEZ | ADDRESS ON FILE |
| CARMEN I CAMBRELEN MARTINEZ | ADDRESS ON FILE |
| CARMEN I CAPELLA ANGUEIRA | ADDRESS ON FILE |
| CARMEN I CARABALLO CAMPOS | ADDRESS ON FILE |
| CARMEN I CARABALLO DE LEON | ADDRESS ON FILE |
| CARMEN I CARLO PACHECO | ADDRESS ON FILE |
| CARMEN I CARRASQUILLO CARMEN | ADDRESS ON FILE |
| CARMEN I CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| CARMEN I CARRERAS CONTRERAS | ADDRESS ON FILE |
| CARMEN I CASADO COLON | ADDRESS ON FILE |
| CARMEN I CHICLANA PASTRANA | ADDRESS ON FILE |
| CARMEN I CINTRON SANTIAGO | ADDRESS ON FILE |
| CARMEN I COLLAZO VICENTY | ADDRESS ON FILE |
| CARMEN I COLON DE JESUS | ADDRESS ON FILE |
| CARMEN I COLON GONZALEZ | ADDRESS ON FILE |
| CARMEN I COLON ORTEGA | ADDRESS ON FILE |
| CARMEN I COLON RIOS | ADDRESS ON FILE |
| CARMEN I COLON RIVERA | ADDRESS ON FILE |
| CARMEN I CORREA CINTRON | ADDRESS ON FILE |
| CARMEN I CORTES NUNEZ | ADDRESS ON FILE |
| CARMEN I COTTO SANCHEZ | ADDRESS ON FILE |
| CARMEN I CRESPO MARTINEZ | ADDRESS ON FILE |
| CARMEN I CRESPO MARTINEZ | ADDRESS ON FILE |
| CARMEN I CRUZ MORALES | ADDRESS ON FILE |
| CARMEN I CUADRADO GOMEZ | ADDRESS ON FILE |
| CARMEN I DE JESUS CASTRO | ADDRESS ON FILE |
| CARMEN I DE LEON MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I DEL VALLE SEVILLA | ADDRESS ON FILE |
| CARMEN I DELGADO CRUZ | ADDRESS ON FILE |
| CARMEN I DELGADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I DIAZ BURGOS | ADDRESS ON FILE |
| CARMEN I DIAZ CABRERA | ADDRESS ON FILE |
| CARMEN I DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN I DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN I DIAZ MARTINEZ | ADDRESS ON FILE |
| CARMEN I DIAZ TORRES | ADDRESS ON FILE |
| CARMEN I DOMENECH GONZALEZ | ADDRESS ON FILE |
| CARMEN I DOMINICCI ECHEVARRIA | ADDRESS ON FILE |
| CARMEN I DUPREY FIGUEROA | ADDRESS ON FILE |
| CARMEN I ELIAS VALENTIN | ADDRESS ON FILE |
| CARMEN I ENCARNACION MARQUEZ | ADDRESS ON FILE |
| CARMEN I ESQUILIN GARCIA | ADDRESS ON FILE |
| CARMEN I ESTRADA CRUZ | ADDRESS ON FILE |
| CARMEN I FARIA MARTINEZ | ADDRESS ON FILE |
| CARMEN I FIGUEROA DIAZ | ADDRESS ON FILE |
| CARMEN I FIGUEROA RIVAS | ADDRESS ON FILE |
| CARMEN I FIGUEROA RIVAS | ADDRESS ON FILE |
| CARMEN I FIGUEROA VELEZ | ADDRESS ON FILE |
| CARMEN I FLORES ROSARIO | ADDRESS ON FILE |
| CARMEN I FONSECA BENITEZ | ADDRESS ON FILE |
| CARMEN I GARCIA CEDENO | ADDRESS ON FILE |
| CARMEN I GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN I GONZALEZ MONTES | ADDRESS ON FILE |
| CARMEN I GONZALEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN I GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN I GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN I GUZMAN MALDONADO | ADDRESS ON FILE |
| CARMEN I GUZMAN MERCED | ADDRESS ON FILE |
| CARMEN I GUZMAN MONTES | ADDRESS ON FILE |
| CARMEN I HERNANDEZ DIAZ | ADDRESS ON FILE |
| CARMEN I I ARROYO RIOS | ADDRESS ON FILE |
| CARMEN I I AYALA SUAREZ | ADDRESS ON FILE |
| CARMEN I I CARRERAS CONTRERA | ADDRESS ON FILE |
| CARMEN I I CHICLANA PASTRANA | ADDRESS ON FILE |
| CARMEN I I COLON BENITEZ | ADDRESS ON FILE |
| CARMEN I I COTTO SANCHEZ | ADDRESS ON FILE |
| CARMEN I I CUADRADO GOMEZ | ADDRESS ON FILE |
| CARMEN I I DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN I I GONZALEZ PEREZ | ADDRESS ON FILE |
| CARMEN I I IRIZARRY ORTIZ | ADDRESS ON FILE |
| CARMEN I I MENDEZ MARTINE | ADDRESS ON FILE |
| CARMEN I I NATAL BAEZ | ADDRESS ON FILE |
| CARMEN I I NUNEZ BONILLA | ADDRESS ON FILE |
| CARMEN I I PAGAN CEDENO | ADDRESS ON FILE |
| CARMEN I I RAMOS ROLON | ADDRESS ON FILE |
| CARMEN I I RIVERA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I I RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN I I RODRIGUEZ CARMEN | ADDRESS ON FILE |
| CARMEN I I RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN I I TORRES MUNOZ | ADDRESS ON FILE |
| CARMEN I LABOY | ADDRESS ON FILE |
| CARMEN I LAMOSO DE JESUS | ADDRESS ON FILE |
| CARMEN I LASANTA MIRANDA | ADDRESS ON FILE |
| CARMEN I LCAUSELL CARRION | ADDRESS ON FILE |
| CARMEN I LEBRON CANCHANY | ADDRESS ON FILE |
| CARMEN I LEDEE CUBERGE | ADDRESS ON FILE |
| CARMEN I LIZARDI DE JESUS | ADDRESS ON FILE |
| CARMEN I LLANOS RIVERA | ADDRESS ON FILE |
| CARMEN I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I MALDONADO TORRES | ADDRESS ON FILE |
| CARMEN I MALPIA ROMAN | ADDRESS ON FILE |
| CARMEN I MARCANO GONZALEZ | ADDRESS ON FILE |
| CARMEN I MARQUEZ GOMEZ | ADDRESS ON FILE |
| CARMEN I MARTINEZ GARCIA | ADDRESS ON FILE |
| CARMEN I MARTINEZ MEDINA | ADDRESS ON FILE |
| CARMEN I MARTINEZ MEDINA | ADDRESS ON FILE |
| CARMEN I MARTINEZ SANTOS | ADDRESS ON FILE |
| CARMEN I MATOS COLON | ADDRESS ON FILE |
| CARMEN I MATOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I MATOS TILLERO | ADDRESS ON FILE |
| CARMEN I MEDINA DE RIVERA | ADDRESS ON FILE |
| CARMEN I MEDINA DELORIS | ADDRESS ON FILE |
| CARMEN I MEDINA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I MERCADO AYALA | ADDRESS ON FILE |
| CARMEN I MERCADO ROBLES | ADDRESS ON FILE |
| CARMEN I MONSERRATE QUINONES | ADDRESS ON FILE |
| CARMEN I MONTANEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN I MONTANEZ ROSA | ADDRESS ON FILE |
| CARMEN I MORAN ALVAREZ | ADDRESS ON FILE |
| CARMEN I MORENO MARQUEZ | ADDRESS ON FILE |
| CARMEN I NATAL BAEZ | ADDRESS ON FILE |
| CARMEN I NATAL CRUZ | ADDRESS ON FILE |
| CARMEN I NIEVES HERNANDEZ | ADDRESS ON FILE |
| CARMEN I NIEVES LANDRAU | ADDRESS ON FILE |
| CARMEN I NIEVES ORTIZ | ADDRESS ON FILE |
| CARMEN I NIEVES PEREZ | ADDRESS ON FILE |
| CARMEN I ORTIZ MALDONADO | ADDRESS ON FILE |
| CARMEN I ORTIZ MAYMI | ADDRESS ON FILE |
| CARMEN I ORTIZ MONTANEZ | ADDRESS ON FILE |
| CARMEN I ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN I ORTIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN I ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN I OYOLA CALDERON | ADDRESS ON FILE |
| CARMEN I PAGAN CORALES | ADDRESS ON FILE |
| CARMEN I PAGAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I PARIS ORLANDO | ADDRESS ON FILE |
| CARMEN I PENA SANTOS | ADDRESS ON FILE |
| CARMEN I PEREIRA ALCARAZ | ADDRESS ON FILE |
| CARMEN I PEREZ FONT | ADDRESS ON FILE |
| CARMEN I PEREZ ROSARIO | ADDRESS ON FILE |
| CARMEN I PIZARRO ALLENDE | ADDRESS ON FILE |
| CARMEN I PRADO FONSECA | ADDRESS ON FILE |
| CARMEN I QUINONES LOPEZ | ADDRESS ON FILE |
| CARMEN I RAMIREZ | ADDRESS ON FILE |
| CARMEN I RAMIREZ NUNEZ | ADDRESS ON FILE |
| CARMEN I RAMIREZ PAGAN | ADDRESS ON FILE |
| CARMEN I RAMOS GARCIA | ADDRESS ON FILE |
| CARMEN I RAVELO MONSERRATE | ADDRESS ON FILE |
| CARMEN I REYES AYALA | ADDRESS ON FILE |
| CARMEN I REYES DE JESUS | ADDRESS ON FILE |
| CARMEN I RIOS CARRION | ADDRESS ON FILE |
| CARMEN I RIVERA ALICEA | ADDRESS ON FILE |
| CARMEN I RIVERA ARROYO | ADDRESS ON FILE |
| CARMEN I RIVERA AVILES | ADDRESS ON FILE |
| CARMEN I RIVERA BURGOS | ADDRESS ON FILE |
| CARMEN I RIVERA COSME | ADDRESS ON FILE |
| CARMEN I RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN I RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN I RIVERA ROLON | ADDRESS ON FILE |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ ALBARRAN | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ HUACA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ HUACA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CARMEN I RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN I ROLDAN ROSA | ADDRESS ON FILE |
| CARMEN I ROLON SANCHEZ | ADDRESS ON FILE |
| CARMEN I ROMAN QUILES | ADDRESS ON FILE |
| CARMEN I ROSA MARQUEZ | ADDRESS ON FILE |
| CARMEN I ROSARIO MARZAN | ADDRESS ON FILE |
| CARMEN I ROSARIO MEDINA | ADDRESS ON FILE |
| CARMEN I ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I ROSARIO ROSARIO | ADDRESS ON FILE |
| CARMEN I RUIZ MENDOZA | ADDRESS ON FILE |
| CARMEN I RUIZ NIEVES | ADDRESS ON FILE |
| CARMEN I SANCHEZ FLORES | ADDRESS ON FILE |
| CARMEN I SANCHEZ ORTIZ | ADDRESS ON FILE |
| CARMEN I SANTANA ALVARE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN I SANTANA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN I SANTIAGO OTERO | ADDRESS ON FILE |
| CARMEN I SANTOS ESCRIBANO | ADDRESS ON FILE |
| CARMEN I SEPULVEDA RUIZ | ADDRESS ON FILE |
| CARMEN I SERRANO TROCHE | ADDRESS ON FILE |
| CARMEN I SIERRA COLON | ADDRESS ON FILE |
| CARMEN I SOTO ESCOBAR | ADDRESS ON FILE |
| CARMEN I SOTO PEREZ | ADDRESS ON FILE |
| CARMEN I TAPIA COSME | ADDRESS ON FILE |
| CARMEN I TOLEDO MURIEL | ADDRESS ON FILE |
| CARMEN I TORRES AVILA | ADDRESS ON FILE |
| CARMEN I TORRES CASIANO | ADDRESS ON FILE |
| CARMEN I TORRES COLON | ADDRESS ON FILE |
| CARMEN I TORRES GASTON | ADDRESS ON FILE |
| CARMEN I TORRES MUNOZ | ADDRESS ON FILE |
| CARMEN I TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN I VALENTIN NONTALVO | ADDRESS ON FILE |
| CARMEN I VARGAS IRIZARRY | ADDRESS ON FILE |
| CARMEN I VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| CARMEN I VAZQUEZ BAEZ | ADDRESS ON FILE |
| CARMEN I VAZQUEZ NATAL | ADDRESS ON FILE |
| CARMEN I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN I VAZQUEZ SUAREZ | ADDRESS ON FILE |
| CARMEN I VEGA GOMEZ | ADDRESS ON FILE |
| CARMEN I VEGA MARTINEZ | ADDRESS ON FILE |
| CARMEN I VEGA RIVERA | ADDRESS ON FILE |
| CARMEN I VELEZ COLON | ADDRESS ON FILE |
| CARMEN I VELEZ RIVERA | ADDRESS ON FILE |
| CARMEN I VELEZ ROBLES | ADDRESS ON FILE |
| CARMEN I VIERA ANDINO | ADDRESS ON FILE |
| CARMEN I VILLAFANE IZQUIER | ADDRESS ON FILE |
| CARMEN IGLESIAS ALVARADO | ADDRESS ON FILE |
| CARMEN IGLESIAS BORGES | ADDRESS ON FILE |
| CARMEN IGLESIAS VDA FIGUEROA | ADDRESS ON FILE |
| CARMEN IRAIDA CELA FERREIRA | ADDRESS ON FILE |
| CARMEN IRIARTE IRIZARRY | ADDRESS ON FILE |
| CARMEN IRIARTE VIVE | ADDRESS ON FILE |
| CARMEN IRIS DEL VALLE DEL VALLE | ADDRESS ON FILE |
| CARMEN IRIS MARTINEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY | ADDRESS ON FILE |
| CARMEN IRIZARRY ALEJANDRO | ADDRESS ON FILE |
| CARMEN IRIZARRY CAMACHO | ADDRESS ON FILE |
| CARMEN IRIZARRY CAMPOS | ADDRESS ON FILE |
| CARMEN IRIZARRY DEL | ADDRESS ON FILE |
| CARMEN IRIZARRY DENIZARD | ADDRESS ON FILE |
| CARMEN IRIZARRY IRIZARRY | ADDRESS ON FILE |
| CARMEN IRIZARRY IRIZARRY | ADDRESS ON FILE |
| CARMEN IRIZARRY QUINONEZ | ADDRESS ON FILE |
| CARMEN IRIZARRY RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN IRIZARRY ROSADO | ADDRESS ON FILE |
| CARMEN IRIZARRY SANTIAGO | ADDRESS ON FILE |
| CARMEN IRIZARRY VALENTIN | ADDRESS ON FILE |
| CARMEN ISALES DAVIS | ADDRESS ON FILE |
| CARMEN ISONA SANTIAGO | ADDRESS ON FILE |
| CARMEN IVETTE CELA FERREIRA | ADDRESS ON FILE |
| CARMEN IZQUIERDO MORA | ADDRESS ON FILE |
| CARMEN J AGUAYO ZAPATA | ADDRESS ON FILE |
| CARMEN J AGUSTIN GARCIA | ADDRESS ON FILE |
| CARMEN J ALBA BAEZ | ADDRESS ON FILE |
| CARMEN J ALBIZU RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J APONTE OCASIO | ADDRESS ON FILE |
| CARMEN J ARROYO DE JESUS | ADDRESS ON FILE |
| CARMEN J ARROYO DE JESUS | ADDRESS ON FILE |
| CARMEN J ARROYO PEREZ | ADDRESS ON FILE |
| CARMEN J AVILES COLON | ADDRESS ON FILE |
| CARMEN J AVILES HERNANDEZ | ADDRESS ON FILE |
| CARMEN J AVILES LUGO | ADDRESS ON FILE |
| CARMEN J AYALA MENDEZ | ADDRESS ON FILE |
| CARMEN J BAEZ NAZARIO | ADDRESS ON FILE |
| CARMEN J BENITEZ UBILES | ADDRESS ON FILE |
| CARMEN J BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN J BONILLA CASTRO | ADDRESS ON FILE |
| CARMEN J CAMPOS CUEVAS | ADDRESS ON FILE |
| CARMEN J CARABALLO VELEZ | ADDRESS ON FILE |
| CARMEN J CASANOVA URQUIZO | ADDRESS ON FILE |
| CARMEN J CASTANON | ADDRESS ON FILE |
| CARMEN J CASTRO | ADDRESS ON FILE |
| CARMEN J CIRINO CIRINO | ADDRESS ON FILE |
| CARMEN J CLASS PANTOJAS | ADDRESS ON FILE |
| CARMEN J COLON | ADDRESS ON FILE |
| CARMEN J CORCHADO GARCIA | ADDRESS ON FILE |
| CARMEN J CORCHADO GARCIA | ADDRESS ON FILE |
| CARMEN J CRUZ ABREU | ADDRESS ON FILE |
| CARMEN J CRUZ COLON | ADDRESS ON FILE |
| CARMEN J CRUZ LOZADA | ADDRESS ON FILE |
| CARMEN J CRUZ VELEZ | ADDRESS ON FILE |
| CARMEN J CUEBAS BAEZ | ADDRESS ON FILE |
| CARMEN J DAVILA ROSARIO | ADDRESS ON FILE |
| CARMEN J DE JESUS LOZADA | ADDRESS ON FILE |
| CARMEN J DE JESUS VILLANUEVA | ADDRESS ON FILE |
| CARMEN J DIAZ DIAZ | ADDRESS ON FILE |
| CARMEN J DIAZ GONZALEZ | ADDRESS ON FILE |
| CARMEN J DIAZ GORRITZ | ADDRESS ON FILE |
| CARMEN J DIAZ RIVERA | ADDRESS ON FILE |
| CARMEN J DUCOS QUINTANA | ADDRESS ON FILE |
| CARMEN J DUCOS QUINTANA | ADDRESS ON FILE |
| CARMEN J FALCON SANTIAGO | ADDRESS ON FILE |
| CARMEN J FANTAUZZI MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J FELICIANO GONZALE | ADDRESS ON FILE |
| CARMEN J FELICIANO MARRERO | ADDRESS ON FILE |
| CARMEN J FELICIANO TORRES | ADDRESS ON FILE |
| CARMEN J FERNANDEZ PADILLA | ADDRESS ON FILE |
| CARMEN J FIGUEROA MARTINEZ | ADDRESS ON FILE |
| CARMEN J FIGUEROA ORTIZ | ADDRESS ON FILE |
| CARMEN J FIGUEROA SANABRIA | ADDRESS ON FILE |
| CARMEN J FLORES SANTIAGO | ADDRESS ON FILE |
| CARMEN J FLORES TORRES | ADDRESS ON FILE |
| CARMEN J FONT Y JOSE M DELGADO | ADDRESS ON FILE |
| CARMEN J FRANCO RUIZ | ADDRESS ON FILE |
| CARMEN J GALARZA FIGUEROA | ADDRESS ON FILE |
| CARMEN J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J GARCIA ROSARIO | ADDRESS ON FILE |
| CARMEN J GEE | ADDRESS ON FILE |
| CARMEN J GINES MACHADO | ADDRESS ON FILE |
| CARMEN J GONZALEZ CARRIOJN | ADDRESS ON FILE |
| CARMEN J GONZALEZ CORREA | ADDRESS ON FILE |
| CARMEN J GONZALEZ MORALES | ADDRESS ON FILE |
| CARMEN J GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN J GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN J GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN J GUADALUPE SOTO | ADDRESS ON FILE |
| CARMEN J GUZMAN MILLAN | ADDRESS ON FILE |
| CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ ORTEGA | ADDRESS ON FILE |
| CARMEN J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J HERNANDEZ ROSARIO | ADDRESS ON FILE |
| CARMEN J J AGUAYO ZAPATA | ADDRESS ON FILE |
| CARMEN J J ARROYO JESUS | ADDRESS ON FILE |
| CARMEN J J COLON OQUENDO | ADDRESS ON FILE |
| CARMEN J J CUEBAS BAEZ | ADDRESS ON FILE |
| CARMEN J J DUCOS QUINTANA | ADDRESS ON FILE |
| CARMEN J J FELICIANO GONZALE | ADDRESS ON FILE |
| CARMEN J J FONSECA BENITEZ | ADDRESS ON FILE |
| CARMEN J J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J J LOPEZ OSORIO | ADDRESS ON FILE |
| CARMEN J J PADILLA VIGNALS | ADDRESS ON FILE |
| CARMEN J J RODRIGUEZ AYALA | ADDRESS ON FILE |
| CARMEN J J SANCHEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN J J TORRES CORREA | ADDRESS ON FILE |
| CARMEN J J VARGAS CRUZ | ADDRESS ON FILE |
| CARMEN J LEON LACOTT | ADDRESS ON FILE |
| CARMEN J LOPEZ DENIS | ADDRESS ON FILE |
| CARMEN J LOPEZ OSORIO | ADDRESS ON FILE |
| CARMEN J LUPIANEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN J MALAVE VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J MARCANO ORTIZ | ADDRESS ON FILE |
| CARMEN J MARTINEZ NEGRON | ADDRESS ON FILE |
| CARMEN J MARTINEZ TORRES | ADDRESS ON FILE |
| CARMEN J MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN J MARTORELL VILLARIN | ADDRESS ON FILE |
| CARMEN J MATEO ROJAS | ADDRESS ON FILE |
| CARMEN J MEDINA FONTANEZ | ADDRESS ON FILE |
| CARMEN J MENDEZ SANTANA | ADDRESS ON FILE |
| CARMEN J MERCADO MOLINA | ADDRESS ON FILE |
| CARMEN J MERCADO RIVERA | ADDRESS ON FILE |
| CARMEN J MERCADO SIERRA | ADDRESS ON FILE |
| CARMEN J MERCED RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J MIRANDA GUZMAN | ADDRESS ON FILE |
| CARMEN J MORALES APONTE | ADDRESS ON FILE |
| CARMEN J MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN J MORALES SALAMAN | ADDRESS ON FILE |
| CARMEN J MORALES VELAZQ | ADDRESS ON FILE |
| CARMEN J MORALES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN J MUNOZ NIEVES | ADDRESS ON FILE |
| CARMEN J NUNEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN J OCASIO | ADDRESS ON FILE |
| CARMEN J ORTIZ OCASIO | ADDRESS ON FILE |
| CARMEN J ORTIZ VIERA | ADDRESS ON FILE |
| CARMEN J PABON BETANCOURT | ADDRESS ON FILE |
| CARMEN J PADILLA VIGNALS | ADDRESS ON FILE |
| CARMEN J PAGAN CEDENO | ADDRESS ON FILE |
| CARMEN J PALACIOS ESTELA | ADDRESS ON FILE |
| CARMEN J PALER LEBRON | ADDRESS ON FILE |
| CARMEN J PEREZ MACHUCA | ADDRESS ON FILE |
| CARMEN J PILLOT CARMEN | ADDRESS ON FILE |
| CARMEN J PIMENTEL GARCIA | ADDRESS ON FILE |
| CARMEN J QUILES MARRERO | ADDRESS ON FILE |
| CARMEN J RAMIREZ BATISTA | ADDRESS ON FILE |
| CARMEN J RAMIREZ RIVERA | ADDRESS ON FILE |
| CARMEN J RDGUEZ AYALA | ADDRESS ON FILE |
| CARMEN J RENOVALES CRUZ | ADDRESS ON FILE |
| CARMEN J RESTO ATANACIO | ADDRESS ON FILE |
| CARMEN J RESTO PEREZ | ADDRESS ON FILE |
| CARMEN J REYES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J RIVAS DELGADO | ADDRESS ON FILE |
| CARMEN J RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN J RIVERA MARRERO | ADDRESS ON FILE |
| CARMEN J RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN J RIVERA REXACH | ADDRESS ON FILE |
| CARMEN J RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN J RIVERA RODGUEZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ SANTIAG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN J RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| CARMEN J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN J ROLDAN VELAZQUEZ | ADDRESS ON FILE |
| CARMEN J ROMAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J ROSARIO MORALES | ADDRESS ON FILE |
| CARMEN J ROSARIO ROMAN | ADDRESS ON FILE |
| CARMEN J ROSAS MINGUELA | ADDRESS ON FILE |
| CARMEN J RUIZ CRESPO | ADDRESS ON FILE |
| CARMEN J RUIZ GUZMAN | ADDRESS ON FILE |
| CARMEN J RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J SAN MIGUEL COLON | ADDRESS ON FILE |
| CARMEN J SANCHEZ BAEZ | ADDRESS ON FILE |
| CARMEN J SANTANA DIAZ | ADDRESS ON FILE |
| CARMEN J SANTIAGO HADDOCK | ADDRESS ON FILE |
| CARMEN J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J SANTOS MALDONADO | ADDRESS ON FILE |
| CARMEN J SANTOS MARTINEZ | ADDRESS ON FILE |
| CARMEN J SERRANO RIVERA | ADDRESS ON FILE |
| CARMEN J SEVILLA AMADOR | ADDRESS ON FILE |
| CARMEN J SOTO RAMIREZ | ADDRESS ON FILE |
| CARMEN J TORRES CORREA | ADDRESS ON FILE |
| CARMEN J TORRES DE VELEZ | ADDRESS ON FILE |
| CARMEN J TORRES MARTINEZ | ADDRESS ON FILE |
| CARMEN J TORRES ROSADO | ADDRESS ON FILE |
| CARMEN J TROCHE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J VALENTIN CLAUDIO | ADDRESS ON FILE |
| CARMEN J VARGAS CRUZ | ADDRESS ON FILE |
| CARMEN J VAZQUEZ BASCO | ADDRESS ON FILE |
| CARMEN J VAZQUEZ NAVARRO | ADDRESS ON FILE |
| CARMEN J VAZQUEZ NAVARRO | ADDRESS ON FILE |
| CARMEN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN J VEGA MALDONADO | ADDRESS ON FILE |
| CARMEN J VEGA VDA | ADDRESS ON FILE |
| CARMEN J VELAZQUEZ GALLEGO | ADDRESS ON FILE |
| CARMEN J VELAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN J VIERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN J VIGO MORRIS | ADDRESS ON FILE |
| CARMEN JESUS BURGOS | ADDRESS ON FILE |
| CARMEN JESUS CALO | ADDRESS ON FILE |
| CARMEN JESUS CARMEN | ADDRESS ON FILE |
| CARMEN JESUS LOPEZ | ADDRESS ON FILE |
| CARMEN JESUS MORALES | ADDRESS ON FILE |
| CARMEN JIMENEZ LARACUENTE | ADDRESS ON FILE |
| CARMEN JIMENEZ OSORIO | ADDRESS ON FILE |
| CARMEN JIMENEZ SANTANA | ADDRESS ON FILE |
| CARMEN JORGE MELENDEZ | ADDRESS ON FILE |
| CARMEN JORGE MELENDEZ | ADDRESS ON FILE |
| CARMEN JORGE TORRES | ADDRESS ON FILE |
| CARMEN JOUBERT SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN JOVET COLON | ADDRESS ON FILE |
| CARMEN JU COLON OQUENDO | ADDRESS ON FILE |
| CARMEN JUAN | ADDRESS ON FILE |
| CARMEN JUAN GUZMAN | ADDRESS ON FILE |
| CARMEN JUARBE JIMENEZ | ADDRESS ON FILE |
| CARMEN JUDITH DE JESUS | ADDRESS ON FILE |
| CARMEN JULIA NEGRON COLON | ADDRESS ON FILE |
| CARMEN JULIA NOGUE | ADDRESS ON FILE |
| CARMEN JULIA RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN JUSINO RIVERA | ADDRESS ON FILE |
| CARMEN JUST RODRIGUEZ | ADDRESS ON FILE |
| CARMEN JUSTINIANO COLOME | ADDRESS ON FILE |
| CARMEN K CANDELARIO | ADDRESS ON FILE |
| CARMEN KUILAN CORDOVA | ADDRESS ON FILE |
| CARMEN L ACABA RAMOS | ADDRESS ON FILE |
| CARMEN L ACEVEDO GARCIA | ADDRESS ON FILE |
| CARMEN L ACEVEDO LEON | ADDRESS ON FILE |
| CARMEN L ACEVEDO VIVO | ADDRESS ON FILE |
| CARMEN L ACOSTA PORTALATIN | ADDRESS ON FILE |
| CARMEN L ACOSTA RIOS | ADDRESS ON FILE |
| CARMEN L AGOSTO RIVERA | ADDRESS ON FILE |
| CARMEN L AGRON TORRES | ADDRESS ON FILE |
| CARMEN L ALAMO RIVERA | ADDRESS ON FILE |
| CARMEN L ALEGRIA ESTELA | ADDRESS ON FILE |
| CARMEN L ALEQUIN BARRETT | ADDRESS ON FILE |
| CARMEN L ALICEA CASILLAS | ADDRESS ON FILE |
| CARMEN L ALICEA LOZADA | ADDRESS ON FILE |
| CARMEN L ALMODOVAR DE IRIZARRY | ADDRESS ON FILE |
| CARMEN L ALMODOVAR RIVERA | ADDRESS ON FILE |
| CARMEN L ALVARADO LOPEZ | ADDRESS ON FILE |
| CARMEN L ALVAREZ QUIONES | ADDRESS ON FILE |
| CARMEN L ALVAREZ RAMIREZ | ADDRESS ON FILE |
| CARMEN L ALVAREZ RIVERA | ADDRESS ON FILE |
| CARMEN L APONTE ELIAS | ADDRESS ON FILE |
| CARMEN L ARROYO ASIA | ADDRESS ON FILE |
| CARMEN L ARROYO MOJICA | ADDRESS ON FILE |
| CARMEN L ARROYO SANTIAGO | ADDRESS ON FILE |
| CARMEN L AVILA OCASIO | ADDRESS ON FILE |
| CARMEN L AVILA PACHECO | ADDRESS ON FILE |
| CARMEN L AYALA ANDINO | ADDRESS ON FILE |
| CARMEN L BAEZ CLAUDIO | ADDRESS ON FILE |
| CARMEN L BARBOSA AYALA | ADDRESS ON FILE |
| CARMEN L BATISTA CORREA | ADDRESS ON FILE |
| CARMEN L BENITEZ COUVERTIE | ADDRESS ON FILE |
| CARMEN L BERMUDEZ | ADDRESS ON FILE |
| CARMEN L BERMUDEZ ROMAN | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BERRIOS RIVERA | ADDRESS ON FILE |
| CARMEN L BIRRIEL ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L BLANCO | ADDRESS ON FILE |
| CARMEN L BODON GONZALEZ | ADDRESS ON FILE |
| CARMEN L BONILLA RIVERA | ADDRESS ON FILE |
| CARMEN L BRACETTY MARRERO | ADDRESS ON FILE |
| CARMEN L BRAU | ADDRESS ON FILE |
| CARMEN L BRAVO RAMOS | ADDRESS ON FILE |
| CARMEN L BURGOS NEGRON | ADDRESS ON FILE |
| CARMEN L BURGOS ORTIZ | ADDRESS ON FILE |
| CARMEN L BURGOS RIVERA | ADDRESS ON FILE |
| CARMEN L CALDERIN ALGARIN | ADDRESS ON FILE |
| CARMEN L CALDERON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CALDERON SANTANA | ADDRESS ON FILE |
| CARMEN L CANALES LOPEZ | ADDRESS ON FILE |
| CARMEN L CANCEL MANTILLA | ADDRESS ON FILE |
| CARMEN L CARABALLO RIVE | ADDRESS ON FILE |
| CARMEN L CARMONA | ADDRESS ON FILE |
| CARMEN L CARRERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L CASELLAS ROSARIO | ADDRESS ON FILE |
| CARMEN L CASTRO FLORIT | ADDRESS ON FILE |
| CARMEN L CASTRO MORALES | ADDRESS ON FILE |
| CARMEN L CEBALLO MARTINEZ | ADDRESS ON FILE |
| CARMEN L CEPEDA PEREZ | ADDRESS ON FILE |
| CARMEN L CETOUT FIGUEROA | ADDRESS ON FILE |
| CARMEN L CIRINO MATOS | ADDRESS ON FILE |
| CARMEN L CLASS OTERO | ADDRESS ON FILE |
| CARMEN L CLAUDIO OROZCO | ADDRESS ON FILE |
| CARMEN L COLON ALEJANDRO | ADDRESS ON FILE |
| CARMEN L COLON CORDERO | ADDRESS ON FILE |
| CARMEN L COLON COSME | ADDRESS ON FILE |
| CARMEN L COLON LARA | ADDRESS ON FILE |
| CARMEN L COLON MATOS | ADDRESS ON FILE |
| CARMEN L COLON NARVAEZ | ADDRESS ON FILE |
| CARMEN L COLON RODRIGUE | ADDRESS ON FILE |
| CARMEN L COLON SANTIAGO | ADDRESS ON FILE |
| CARMEN L COLON SOTO | ADDRESS ON FILE |
| CARMEN L CONCEPCION LAGUER | ADDRESS ON FILE |
| CARMEN L CORDOVA DE JUSINO | ADDRESS ON FILE |
| CARMEN L CORTES ROSA | ADDRESS ON FILE |
| CARMEN L COTTO CASTRO | ADDRESS ON FILE |
| CARMEN L CRESPO PAGAN | ADDRESS ON FILE |
| CARMEN L CRESPO ROSADO | ADDRESS ON FILE |
| CARMEN L CRUZ COLON | ADDRESS ON FILE |
| CARMEN L CRUZ ESTRADA | ADDRESS ON FILE |
| CARMEN L CRUZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L CRUZ NIEVES | ADDRESS ON FILE |
| CARMEN L CRUZ ORTEGA | ADDRESS ON FILE |
| CARMEN L CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN L CRUZ RIVERA | ADDRESS ON FILE |
| CARMEN L CRUZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L CRUZ TORRES | ADDRESS ON FILE |
| CARMEN L CUBANO MUNIZ | ADDRESS ON FILE |
| CARMEN L CURET LOZADA | ADDRESS ON FILE |
| CARMEN L DE PABLO RIVERA | ADDRESS ON FILE |
| CARMEN L DEL RIO GANDARA | ADDRESS ON FILE |
| CARMEN L DIAZ APONTE | ADDRESS ON FILE |
| CARMEN L DIAZ MONGE | ADDRESS ON FILE |
| CARMEN L DIAZ NAVARRO | ADDRESS ON FILE |
| CARMEN L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L DIAZ SERRANO | ADDRESS ON FILE |
| CARMEN L ECHEVARRIA RIVERA | ADDRESS ON FILE |
| CARMEN L ENCARNACION HERNANDEZ | ADDRESS ON FILE |
| CARMEN L ESCOBAR CRUZ | ADDRESS ON FILE |
| CARMEN L ESTRADA | ADDRESS ON FILE |
| CARMEN L ESTRADA MORALES | ADDRESS ON FILE |
| CARMEN L FALCON LOPEZ | ADDRESS ON FILE |
| CARMEN L FELICANO MARRERO | ADDRESS ON FILE |
| CARMEN L FELICIANO AUGUSTO | ADDRESS ON FILE |
| CARMEN L FELICIANO RIVERA | ADDRESS ON FILE |
| CARMEN L FELICIANO STRICKER | ADDRESS ON FILE |
| CARMEN L FELIX MERCADO | ADDRESS ON FILE |
| CARMEN L FIGUEROA RIOS | ADDRESS ON FILE |
| CARMEN L FIGUEROA ROBLES | ADDRESS ON FILE |
| CARMEN L FIGUEROA ROSARIO | ADDRESS ON FILE |
| CARMEN L FIGUEROA SILVA | ADDRESS ON FILE |
| CARMEN L FIGUERROA ESTAL | ADDRESS ON FILE |
| CARMEN L FLORES | ADDRESS ON FILE |
| CARMEN L FLORES AYALA | ADDRESS ON FILE |
| CARMEN L FONSECA RIVERA | ADDRESS ON FILE |
| CARMEN L FRANQUI MENDEZ | ADDRESS ON FILE |
| CARMEN L FUENTES FUENTES | ADDRESS ON FILE |
| CARMEN L GALARZA | ADDRESS ON FILE |
| CARMEN L GANDARILLA TRABAL | ADDRESS ON FILE |
| CARMEN L GARCIA | ADDRESS ON FILE |
| CARMEN L GARCIA DE LLEGUAS | ADDRESS ON FILE |
| CARMEN L GARCIA HERNAIZ | ADDRESS ON FILE |
| CARMEN L GARCIA VAZQUEZ | ADDRESS ON FILE |
| CARMEN L GOMEZ DELGADO | ADDRESS ON FILE |
| CARMEN L GOMEZ GARAY | ADDRESS ON FILE |
| CARMEN L GONZALEZ LOPEZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ MALDONADO | ADDRESS ON FILE |
| CARMEN L GONZALEZ MATOS | ADDRESS ON FILE |
| CARMEN L GONZALEZ MELENDEZ | ADDRESS ON FILE |
| CARMEN L GONZALEZ RAMOS | ADDRESS ON FILE |
| CARMEN L GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN L GREEN SANTIAGO | ADDRESS ON FILE |
| CARMEN L GUADALUPE GOMEZ | ADDRESS ON FILE |
| CARMEN L GUADALUPE MARQUEZ | ADDRESS ON FILE |
| CARMEN L GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L GUTIERREZ DE RUIZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L HERNANDEZ VALCARCEL | ADDRESS ON FILE |
| CARMEN L ILARRAZA | ADDRESS ON FILE |
| CARMEN L IRIZARRY RAMOS | ADDRESS ON FILE |
| CARMEN L IRIZARRY RIVERA | ADDRESS ON FILE |
| CARMEN L JIMENEZ RIOS | ADDRESS ON FILE |
| CARMEN L JIMENEZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN L L ACOSTA MARTINE | ADDRESS ON FILE |
| CARMEN L L ALMODOVAR CARMEN | ADDRESS ON FILE |
| CARMEN L L ALVAREZ QUINONES | ADDRESS ON FILE |
| CARMEN L L ALVAREZ RAMIREZ | ADDRESS ON FILE |
| CARMEN L L APONTE CORREA | ADDRESS ON FILE |
| CARMEN L L ARROYO ASIA | ADDRESS ON FILE |
| CARMEN L L ARROYO ROJAS | ADDRESS ON FILE |
| CARMEN L L BENITEZ COUVERTIE | ADDRESS ON FILE |
| CARMEN L L BERRIOS CARMEN | ADDRESS ON FILE |
| CARMEN L L BONILLA RIVERA | ADDRESS ON FILE |
| CARMEN L L BORGES BERRIOS | ADDRESS ON FILE |
| CARMEN L L BURGOS RIVERA | ADDRESS ON FILE |
| CARMEN L L CALDERON TORRES | ADDRESS ON FILE |
| CARMEN L L COLON COSME | ADDRESS ON FILE |
| CARMEN L L CORDOVA JUSINO | ADDRESS ON FILE |
| CARMEN L L CRUZ IRIZARRY | ADDRESS ON FILE |
| CARMEN L L DEL VALLE | ADDRESS ON FILE |
| CARMEN L L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L L FELICIANO CARMEN | ADDRESS ON FILE |
| CARMEN L L FELICIANO MARRERO | ADDRESS ON FILE |
| CARMEN L L FLORES AYALA | ADDRESS ON FILE |
| CARMEN L L GARCED BAEZ | ADDRESS ON FILE |
| CARMEN L L GARCIA VAZQUEZ | ADDRESS ON FILE |
| CARMEN L L GONZALEZ CABAN | ADDRESS ON FILE |
| CARMEN L L GONZALEZ CARMEN | ADDRESS ON FILE |
| CARMEN L L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L L HERNANDEZ CARMEN | ADDRESS ON FILE |
| CARMEN L L JESUS CARMEN | ADDRESS ON FILE |
| CARMEN L L LEBRON MORALES | ADDRESS ON FILE |
| CARMEN L L LOPEZ LEON | ADDRESS ON FILE |
| CARMEN L L MAYA MERCADO | ADDRESS ON FILE |
| CARMEN L L MELENDEZ BERRIOS | ADDRESS ON FILE |
| CARMEN L L MENDEZ TAVAREZ | ADDRESS ON FILE |
| CARMEN L L MILLAN RAMIREZ | ADDRESS ON FILE |
| CARMEN L L MORALES JUAN | ADDRESS ON FILE |
| CARMEN L L MORALES SAEZ | ADDRESS ON FILE |
| CARMEN L L NIEVES PLAZA | ADDRESS ON FILE |
| CARMEN L L ORTEGA OTERO | ADDRESS ON FILE |
| CARMEN L L ORTIZ DURAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L L ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN L L ORTIZ LOPEZ | ADDRESS ON FILE |
| CARMEN L L PAGAN GARCIA | ADDRESS ON FILE |
| CARMEN L L PEREZ COLON | ADDRESS ON FILE |
| CARMEN L L PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L L QUINONES VELEZ | ADDRESS ON FILE |
| CARMEN L L RAMOS OTERO | ADDRESS ON FILE |
| CARMEN L L RIVERA ALMODOVAR | ADDRESS ON FILE |
| CARMEN L L RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN L L RODRIGUEZ LUCENA | ADDRESS ON FILE |
| CARMEN L L ROJAS SANCHEZ | ADDRESS ON FILE |
| CARMEN L L RUPERTO PAGAN | ADDRESS ON FILE |
| CARMEN L L SANCHEZ SANTA | ADDRESS ON FILE |
| CARMEN L L SANTA ROSADO | ADDRESS ON FILE |
| CARMEN L L SANTIAGO BAYRON | ADDRESS ON FILE |
| CARMEN L L SANTIAGO GALARZA | ADDRESS ON FILE |
| CARMEN L L SANTIAGO LEBRON | ADDRESS ON FILE |
| CARMEN L L SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN L L SANTOS VELEZ | ADDRESS ON FILE |
| CARMEN L L SERRANO ATANACIO | ADDRESS ON FILE |
| CARMEN L L SILVA BAEZ | ADDRESS ON FILE |
| CARMEN L L SOTO HERNANDEZ | ADDRESS ON FILE |
| CARMEN L L SOTO TORRES | ADDRESS ON FILE |
| CARMEN L L SOTOMAYOR GLEZ | ADDRESS ON FILE |
| CARMEN L L TORRES BRACERO | ADDRESS ON FILE |
| CARMEN L LARRAGOITY OCASIO | ADDRESS ON FILE |
| CARMEN L LATORRE JORGE | ADDRESS ON FILE |
| CARMEN L LEBRON CASTRO | ADDRESS ON FILE |
| CARMEN L LEBRON MORALES | ADDRESS ON FILE |
| CARMEN L LEON GARCIA | ADDRESS ON FILE |
| CARMEN L LESPIER RIVERA | ADDRESS ON FILE |
| CARMEN L LOPEZ COLON | ADDRESS ON FILE |
| CARMEN L LOPEZ DE JESUS | ADDRESS ON FILE |
| CARMEN L LOPEZ FUENTES | ADDRESS ON FILE |
| CARMEN L LORENZO FIGUEROA | ADDRESS ON FILE |
| CARMEN L LORENZO NIEVES | ADDRESS ON FILE |
| CARMEN L LUGO MENDOZA | ADDRESS ON FILE |
| CARMEN L LUQUIS OCASIO | ADDRESS ON FILE |
| CARMEN L MADERA CARABALLO | ADDRESS ON FILE |
| CARMEN L MALDONADO GRAZIANI | ADDRESS ON FILE |
| CARMEN L MALDONADO MIRO | ADDRESS ON FILE |
| CARMEN L MARCANO | ADDRESS ON FILE |
| CARMEN L MARIN MARIN | ADDRESS ON FILE |
| CARMEN L MARRERO LOZADA | ADDRESS ON FILE |
| CARMEN L MARRERO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ COSME | ADDRESS ON FILE |
| CARMEN L MARTINEZ DEL VALLE | ADDRESS ON FILE |
| CARMEN L MARTINEZ NUNEZ | ADDRESS ON FILE |
| CARMEN L MARTINEZ QUIONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L MARTINEZ VILELLA | ADDRESS ON FILE |
| CARMEN L MATOS CARRASQUILLO | ADDRESS ON FILE |
| CARMEN L MATTOS NIEVES | ADDRESS ON FILE |
| CARMEN L MEDINA MARRERO | ADDRESS ON FILE |
| CARMEN L MELENDEZ BERRIOS | ADDRESS ON FILE |
| CARMEN L MELENDEZ CONCEPCION | ADDRESS ON FILE |
| CARMEN L MELENDEZ MORA | ADDRESS ON FILE |
| CARMEN L MENARD PEREZ | ADDRESS ON FILE |
| CARMEN L MENDEZ LUCIANO | ADDRESS ON FILE |
| CARMEN L MENDEZ ROSA | ADDRESS ON FILE |
| CARMEN L MENDEZ TAVAREZ | ADDRESS ON FILE |
| CARMEN L MENDEZ VALENTIN | ADDRESS ON FILE |
| CARMEN L MERCED GOMEZ | ADDRESS ON FILE |
| CARMEN L MERLY LUNA | ADDRESS ON FILE |
| CARMEN L MILLAN RAMIREZ | ADDRESS ON FILE |
| CARMEN L MOLINA | ADDRESS ON FILE |
| CARMEN L MOLINA SALGADO | ADDRESS ON FILE |
| CARMEN L MONTALVO BURGOS | ADDRESS ON FILE |
| CARMEN L MONTEJO RIVERA | ADDRESS ON FILE |
| CARMEN L MONTIJO DE BRUGUERAS | ADDRESS ON FILE |
| CARMEN L MORALES ALEJANDRO | ADDRESS ON FILE |
| CARMEN L MORALES DE JESUS | ADDRESS ON FILE |
| CARMEN L MORALES DE JUAN | ADDRESS ON FILE |
| CARMEN L MORALES DIAZ | ADDRESS ON FILE |
| CARMEN L MORALES GALARZA | ADDRESS ON FILE |
| CARMEN L MORALES NEGRON | ADDRESS ON FILE |
| CARMEN L MORALES NEVAREZ | ADDRESS ON FILE |
| CARMEN L MORALES REYES | ADDRESS ON FILE |
| CARMEN L MORALES VARGAS | ADDRESS ON FILE |
| CARMEN L MORALES VELEZ | ADDRESS ON FILE |
| CARMEN L NADAL RUVIRA | ADDRESS ON FILE |
| CARMEN L NADAL RUVIRA | ADDRESS ON FILE |
| CARMEN L NAZARIO GONZALEZ | ADDRESS ON FILE |
| CARMEN L NAZARIO PEREZ | ADDRESS ON FILE |
| CARMEN L NAZARIO SANTANA | ADDRESS ON FILE |
| CARMEN L NEGRON CRESPO | ADDRESS ON FILE |
| CARMEN L NEGRON JIMENEZ | ADDRESS ON FILE |
| CARMEN L NEGRON PEREZ | ADDRESS ON FILE |
| CARMEN L NIEVES CAMPOS | ADDRESS ON FILE |
| CARMEN L NIEVES HERNANDEZ | ADDRESS ON FILE |
| CARMEN L NIEVES PLAZA | ADDRESS ON FILE |
| CARMEN L NIEVES SALGADO | ADDRESS ON FILE |
| CARMEN L NIEVES SANTIAGO | ADDRESS ON FILE |
| CARMEN L OLAN VICENTY | ADDRESS ON FILE |
| CARMEN L ORAMA PACHOT | ADDRESS ON FILE |
| CARMEN L OROZCO DE PINTO | ADDRESS ON FILE |
| CARMEN L OROZCO PINTO | ADDRESS ON FILE |
| CARMEN L ORRIAGA MEDINA | ADDRESS ON FILE |
| CARMEN L ORTIZ CASIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L ORTIZ CRUZ | ADDRESS ON FILE |
| CARMEN L ORTIZ CRUZ | ADDRESS ON FILE |
| CARMEN L ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN L ORTIZ LOPEZ | ADDRESS ON FILE |
| CARMEN L ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN L ORTIZ ZAYAS | ADDRESS ON FILE |
| CARMEN L OTERO FIGUEROA | ADDRESS ON FILE |
| CARMEN L OTERO GARCIA | ADDRESS ON FILE |
| CARMEN L PADILLA CINTRON | ADDRESS ON FILE |
| CARMEN L PADILLA MELENDEZ | ADDRESS ON FILE |
| CARMEN L PADILLA MELENDEZ | ADDRESS ON FILE |
| CARMEN L PADUA FIGUEROA | ADDRESS ON FILE |
| CARMEN L PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN L PAGAN VALDES | ADDRESS ON FILE |
| CARMEN L PELUYERA ROSA | ADDRESS ON FILE |
| CARMEN L PEREZ AVILES | ADDRESS ON FILE |
| CARMEN L PEREZ COLON | ADDRESS ON FILE |
| CARMEN L PEREZ CRUZ | ADDRESS ON FILE |
| CARMEN L PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN L PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN L PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN L PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L PEREZ ROSADO | ADDRESS ON FILE |
| CARMEN L PEREZ SERRANO | ADDRESS ON FILE |
| CARMEN L PEREZ SUAREZ | ADDRESS ON FILE |
| CARMEN L PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L PIMENTEL QUINONES | ADDRESS ON FILE |
| CARMEN L POLANCO TORRES | ADDRESS ON FILE |
| CARMEN L QUILES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L QUINONES DE VELEZ | ADDRESS ON FILE |
| CARMEN L QUINONES QUINONES | ADDRESS ON FILE |
| CARMEN L QUINTANA FLORES | ADDRESS ON FILE |
| CARMEN L QUINTANA SOTO | ADDRESS ON FILE |
| CARMEN L RAMIREZ ASENCIO | ADDRESS ON FILE |
| CARMEN L RAMOS | ADDRESS ON FILE |
| CARMEN L RAMOS FIGUEROA | ADDRESS ON FILE |
| CARMEN L RAMOS FRAGOSO | ADDRESS ON FILE |
| CARMEN L RAMOS RIVERA | ADDRESS ON FILE |
| CARMEN L REXACH SANES | ADDRESS ON FILE |
| CARMEN L REXACH SANES | ADDRESS ON FILE |
| CARMEN L REYES MEDINA | ADDRESS ON FILE |
| CARMEN L RIOS ESPIET | ADDRESS ON FILE |
| CARMEN L RIOS GONZALEZ | ADDRESS ON FILE |
| CARMEN L RIOS RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA ALMODOVAR | ADDRESS ON FILE |
| CARMEN L RIVERA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L RIVERA ANZUETA | ADDRESS ON FILE |
| CARMEN L RIVERA BARRETO | ADDRESS ON FILE |
| CARMEN L RIVERA CABAN | ADDRESS ON FILE |
| CARMEN L RIVERA COLON | ADDRESS ON FILE |
| CARMEN L RIVERA CORREA | ADDRESS ON FILE |
| CARMEN L RIVERA DIAZ | ADDRESS ON FILE |
| CARMEN L RIVERA FLORES | ADDRESS ON FILE |
| CARMEN L RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN L RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN L RIVERA LEBRON | ADDRESS ON FILE |
| CARMEN L RIVERA MORALES | ADDRESS ON FILE |
| CARMEN L RIVERA OCASIO | ADDRESS ON FILE |
| CARMEN L RIVERA OLIVO | ADDRESS ON FILE |
| CARMEN L RIVERA OQUENDO | ADDRESS ON FILE |
| CARMEN L RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN L RIVERA QUILES | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RIVERA ROJAS | ADDRESS ON FILE |
| CARMEN L RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN L ROBLES ADORNO | ADDRESS ON FILE |
| CARMEN L ROBLES JIMENEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ DE SOLLA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L RODRIGUEZ VILL | ADDRESS ON FILE |
| CARMEN L ROJAS SANCHEZ | ADDRESS ON FILE |
| CARMEN L ROMAN MORALES | ADDRESS ON FILE |
| CARMEN L ROMERO CALZADA | ADDRESS ON FILE |
| CARMEN L ROSA DIAZ | ADDRESS ON FILE |
| CARMEN L ROSA Y SUC LIANA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L ROSADO CALDERO | ADDRESS ON FILE |
| CARMEN L ROSADO MURIEL | ADDRESS ON FILE |
| CARMEN L ROSARIO CRUZ | ADDRESS ON FILE |
| CARMEN L ROSARIO SANCHEZ | ADDRESS ON FILE |
| CARMEN L ROSARIO SANTIAGO | ADDRESS ON FILE |
| CARMEN L ROSARIO TORRES | ADDRESS ON FILE |
| CARMEN L ROSAS LEBRON | ADDRESS ON FILE |
| CARMEN L RUIZ MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L RUIZ PONCE | ADDRESS ON FILE |
| CARMEN L RUPERTO PAGAN | ADDRESS ON FILE |
| CARMEN L SALA VAZQUEZ | ADDRESS ON FILE |
| CARMEN L SANABRIA GONZALEZ | ADDRESS ON FILE |
| CARMEN L SANCHEZ DIAZ | ADDRESS ON FILE |
| CARMEN L SANCHEZ LABOY | ADDRESS ON FILE |
| CARMEN L SANCHEZ LAUREANO | ADDRESS ON FILE |
| CARMEN L SANCHEZ PABON | ADDRESS ON FILE |
| CARMEN L SANCHEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN L SANTA TRINIDAD | ADDRESS ON FILE |
| CARMEN L SANTANA RIVERA | ADDRESS ON FILE |
| CARMEN L SANTIAGO | ADDRESS ON FILE |
| CARMEN L SANTIAGO | ADDRESS ON FILE |
| CARMEN L SANTIAGO BAEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO CARDONA | ADDRESS ON FILE |
| CARMEN L SANTIAGO CRUZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO FERRER | ADDRESS ON FILE |
| CARMEN L SANTIAGO RAMOS | ADDRESS ON FILE |
| CARMEN L SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L SANTIAGO SOLANO | ADDRESS ON FILE |
| CARMEN L SANTINI VDA | ADDRESS ON FILE |
| CARMEN L SANTOS CARABALLO | ADDRESS ON FILE |
| CARMEN L SANTOS MATOS | ADDRESS ON FILE |
| CARMEN L SANTOS SANJURJO | ADDRESS ON FILE |
| CARMEN L SARRAGA BETANCOURT | ADDRESS ON FILE |
| CARMEN L SERRANO | ADDRESS ON FILE |
| CARMEN L SIERRA ORTIZ | ADDRESS ON FILE |
| CARMEN L SILVA ALMODOVAR | ADDRESS ON FILE |
| CARMEN L SOTO GONZALEZ | ADDRESS ON FILE |
| CARMEN L SOTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L SOTO ROJAS | ADDRESS ON FILE |
| CARMEN L SOTO ROSARIO | ADDRESS ON FILE |
| CARMEN L SUAREZ GARCIA | ADDRESS ON FILE |
| CARMEN L TACORANTE PLUGUEZ | ADDRESS ON FILE |
| CARMEN L TIRADO ARROYO | ADDRESS ON FILE |
| CARMEN L TIRADO ORTEGA | ADDRESS ON FILE |
| CARMEN L TORO NATAL | ADDRESS ON FILE |
| CARMEN L TORRE NATAL | ADDRESS ON FILE |
| CARMEN L TORRES | ADDRESS ON FILE |
| CARMEN L TORRES CASIANO | ADDRESS ON FILE |
| CARMEN L TORRES DE ALVELO | ADDRESS ON FILE |
| CARMEN L TORRES GABRIEL | ADDRESS ON FILE |
| CARMEN L TORRES MARTINEZ | ADDRESS ON FILE |
| CARMEN L TORRES MELENDEZ | ADDRESS ON FILE |
| CARMEN L TORRES RAMOS | ADDRESS ON FILE |
| CARMEN L TORRES RIVERA | ADDRESS ON FILE |
| CARMEN L TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN L TORRES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN L TORRES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L TRINIDAD DELGADO | ADDRESS ON FILE |
| CARMEN L TROCHE FERNANDEZ | ADDRESS ON FILE |
| CARMEN L VALDIVIESO RIVERA | ADDRESS ON FILE |
| CARMEN L VALEDON RENTA | ADDRESS ON FILE |
| CARMEN L VALLE RIVERA | ADDRESS ON FILE |
| CARMEN L VARGAS FIGUERO | ADDRESS ON FILE |
| CARMEN L VARGAS GOMEZ | ADDRESS ON FILE |
| CARMEN L VARGAS OCASIO | ADDRESS ON FILE |
| CARMEN L VARGAS VIZCAYA | ADDRESS ON FILE |
| CARMEN L VAZQUEZ ARCE | ADDRESS ON FILE |
| CARMEN L VAZQUEZ BARRETO | ADDRESS ON FILE |
| CARMEN L VAZQUEZ DIAZ | ADDRESS ON FILE |
| CARMEN L VAZQUEZ PEREZ | ADDRESS ON FILE |
| CARMEN L VAZQUEZ ROMERO | ADDRESS ON FILE |
| CARMEN L VEGA COLON | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ FELIX | ADDRESS ON FILE |
| CARMEN L VELAZQUEZ NIEVES | ADDRESS ON FILE |
| CARMEN L VELEZ ARROYO | ADDRESS ON FILE |
| CARMEN L VELEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN L VELEZ RAMOS | ADDRESS ON FILE |
| CARMEN L VELEZ RIOS | ADDRESS ON FILE |
| CARMEN L VELEZ RUPERTO | ADDRESS ON FILE |
| CARMEN L VIGO CEPEDA | ADDRESS ON FILE |
| CARMEN L VILLAMIL SOLLA | ADDRESS ON FILE |
| CARMEN L VIZCARONDO RAMOS | ADDRESS ON FILE |
| CARMEN LA LUZ RUIZ | ADDRESS ON FILE |
| CARMEN LA MOURT PUJOLS | ADDRESS ON FILE |
| CARMEN LACOURT DAVILA | ADDRESS ON FILE |
| CARMEN LAGO LUNA | ADDRESS ON FILE |
| CARMEN LANAUSSE CARATTINI | ADDRESS ON FILE |
| CARMEN LANDRON NATER | ADDRESS ON FILE |
| CARMEN LAPORTE | ADDRESS ON FILE |
| CARMEN LARACUENTE SEDA | ADDRESS ON FILE |
| CARMEN LASALLE QUINONES | ADDRESS ON FILE |
| CARMEN LAUREANO GOMEZ | ADDRESS ON FILE |
| CARMEN LAUREANO NIEVES | ADDRESS ON FILE |
| CARMEN LAZU GARCIA | ADDRESS ON FILE |
| CARMEN LEBRON CARDONA | ADDRESS ON FILE |
| CARMEN LEBRON VDA | ADDRESS ON FILE |
| CARMEN LECOEUR DUPONT | ADDRESS ON FILE |
| CARMEN LEDA ORTIZ | ADDRESS ON FILE |
| CARMEN LEILA CALDERON | ADDRESS ON FILE |
| CARMEN LEO VARGAS | ADDRESS ON FILE |
| CARMEN LEON ALVAREZ | ADDRESS ON FILE |
| CARMEN LEON MARIN | ADDRESS ON FILE |
| CARMEN LEON VILLEGAS | ADDRESS ON FILE |
| CARMEN LIBOY DE FAURE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN LIBOY FAURE | ADDRESS ON FILE |
| CARMEN LLANOS CALDERON | ADDRESS ON FILE |
| CARMEN LLANOS GONZALEZ | ADDRESS ON FILE |
| CARMEN LLANOS RAMOS | ADDRESS ON FILE |
| CARMEN LLORENS VAZQUEZ | ADDRESS ON FILE |
| CARMEN LLOVERAS ORONCE | ADDRESS ON FILE |
| CARMEN LLUSA PEREZ | ADDRESS ON FILE |
| CARMEN LOINAZ MEJIAS | ADDRESS ON FILE |
| CARMEN LOPEZ | ADDRESS ON FILE |
| CARMEN LOPEZ | ADDRESS ON FILE |
| CARMEN LOPEZ BERRIOS | ADDRESS ON FILE |
| CARMEN LOPEZ CALDERON | ADDRESS ON FILE |
| CARMEN LOPEZ CURET | ADDRESS ON FILE |
| CARMEN LOPEZ DEL | ADDRESS ON FILE |
| CARMEN LOPEZ GIRAUD | ADDRESS ON FILE |
| CARMEN LOPEZ MATOS | ADDRESS ON FILE |
| CARMEN LOPEZ MORALEZ | ADDRESS ON FILE |
| CARMEN LOPEZ PADILLA | ADDRESS ON FILE |
| CARMEN LOPEZ PADILLA | ADDRESS ON FILE |
| CARMEN LOPEZ PEREZ | ADDRESS ON FILE |
| CARMEN LOPEZ RESTO | ADDRESS ON FILE |
| CARMEN LOPEZ ROMAN | ADDRESS ON FILE |
| CARMEN LOPEZ ROMERO | ADDRESS ON FILE |
| CARMEN LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN LOPEZ YAMBO | ADDRESS ON FILE |
| CARMEN LOZADA MARRERO | ADDRESS ON FILE |
| CARMEN LUCIANO FRATICELLI | ADDRESS ON FILE |
| CARMEN LUCIO CORDOVA | ADDRESS ON FILE |
| CARMEN LUGO DE MOLINARY | ADDRESS ON FILE |
| CARMEN LUGO DE VELEZ | ADDRESS ON FILE |
| CARMEN LUGO GALARZA | ADDRESS ON FILE |
| CARMEN LUGO GONZALEZ | ADDRESS ON FILE |
| CARMEN LUGO HERNANDEZ | ADDRESS ON FILE |
| CARMEN LUGO NIEVES | ADDRESS ON FILE |
| CARMEN LUGO PAGAN | ADDRESS ON FILE |
| CARMEN LUGO SERRANO | ADDRESS ON FILE |
| CARMEN LUIS RAMOS | ADDRESS ON FILE |
| CARMEN LUISA HERNANDEZ CARMEN | ADDRESS ON FILE |
| CARMEN LUZ CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LUZ SANCHEZ PABON | ADDRESS ON FILE |
| CARMEN LYDIA BATISTA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN LYDIA MEDINA OSORIA | ADDRESS ON FILE |
| CARMEN LYDIA MELENDEZ ALERS | ADDRESS ON FILE |
| CARMEN LYDIA SANTOS VELEZ | ADDRESS ON FILE |
| CARMEN LYDIA TORRES FELIX | ADDRESS ON FILE |
| CARMEN LYDIA VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M A NAVARRO LEBRON | ADDRESS ON FILE |
| CARMEN M ACABEO SEMIDEY | ADDRESS ON FILE |
| CARMEN M ACEVEDO CRESPO | ADDRESS ON FILE |
| CARMEN M ACEVEDO RUIZ | ADDRESS ON FILE |
| CARMEN M ACOSTA RIVERA | ADDRESS ON FILE |
| CARMEN M ACOSTA VILLALOBOS | ADDRESS ON FILE |
| CARMEN M ADORNO ALAYON | ADDRESS ON FILE |
| CARMEN M AGOSTO MELENDEZ | ADDRESS ON FILE |
| CARMEN M ALAMO BATALLA | ADDRESS ON FILE |
| CARMEN M ALAMO RAMOS | ADDRESS ON FILE |
| CARMEN M ALBARRAN CRUZ | ADDRESS ON FILE |
| CARMEN M ALBELO GARCIA | ADDRESS ON FILE |
| CARMEN M ALBERT LEON | ADDRESS ON FILE |
| CARMEN M ALBINO PAGAN | ADDRESS ON FILE |
| CARMEN M ALICEA CASILLAS | ADDRESS ON FILE |
| CARMEN M ALVARADO MATEO | ADDRESS ON FILE |
| CARMEN M ALVARADO MONTIJO | ADDRESS ON FILE |
| CARMEN M ALVARADO PEPEN | ADDRESS ON FILE |
| CARMEN M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ALVAREZ | ADDRESS ON FILE |
| CARMEN M ALVAREZ LOPEZ | ADDRESS ON FILE |
| CARMEN M ALVAREZ MALDONADO | ADDRESS ON FILE |
| CARMEN M ALVAREZ MUNOZ | ADDRESS ON FILE |
| CARMEN M AMARAL LOPEZ | ADDRESS ON FILE |
| CARMEN M APONTE COLON | ADDRESS ON FILE |
| CARMEN M APONTE GONZALEZ | ADDRESS ON FILE |
| CARMEN M APONTE MOJICA | ADDRESS ON FILE |
| CARMEN M APONTE RIVERA | ADDRESS ON FILE |
| CARMEN M AQUINO GONZALEZ | ADDRESS ON FILE |
| CARMEN M ARRIAGA PACHECO | ADDRESS ON FILE |
| CARMEN M ARROYO FERNANDEZ | ADDRESS ON FILE |
| CARMEN M ARROYO GONZALEZ | ADDRESS ON FILE |
| CARMEN M ARROYO MOLINA | ADDRESS ON FILE |
| CARMEN M ARROYO STGO | ADDRESS ON FILE |
| CARMEN M AVILES | ADDRESS ON FILE |
| CARMEN M AYALA LAUREANO | ADDRESS ON FILE |
| CARMEN M AYALA VELEZ | ADDRESS ON FILE |
| CARMEN M BALBIN ALFARO | ADDRESS ON FILE |
| CARMEN M BAUZA MARQUEZ | ADDRESS ON FILE |
| CARMEN M BELEN VDA | ADDRESS ON FILE |
| CARMEN M BELEN VDA | ADDRESS ON FILE |
| CARMEN M BELTRAN ROBLES | ADDRESS ON FILE |
| CARMEN M BENEJAM PAGAN | ADDRESS ON FILE |
| CARMEN M BENIQUE SANTIAGO | ADDRESS ON FILE |
| CARMEN M BERMUDEZ REYES | ADDRESS ON FILE |
| CARMEN M BERRIOS ROSADO | ADDRESS ON FILE |
| CARMEN M BETANCOURT MALDONADO | ADDRESS ON FILE |
| CARMEN M BETANCOURT RIVERA | ADDRESS ON FILE |
| CARMEN M BEY FAJARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M BIRRIEL DAVILA | ADDRESS ON FILE |
| CARMEN M BOGLIO MARTINEZ | ADDRESS ON FILE |
| CARMEN M BONILLA DE JESUS | ADDRESS ON FILE |
| CARMEN M BONILLA HERNANDEZ | ADDRESS ON FILE |
| CARMEN M BONILLA TORRES | ADDRESS ON FILE |
| CARMEN M BORGES GONZALEZ | ADDRESS ON FILE |
| CARMEN M BORIA OSORIO | ADDRESS ON FILE |
| CARMEN M BURGOS GONZALEZ | ADDRESS ON FILE |
| CARMEN M BURGOS QUEZADA | ADDRESS ON FILE |
| CARMEN M BURGOS TIRADO | ADDRESS ON FILE |
| CARMEN M CABRERA MARRERO | ADDRESS ON FILE |
| CARMEN M CABRERA SANTIAGO | ADDRESS ON FILE |
| CARMEN M CALCANO CASTRO | ADDRESS ON FILE |
| CARMEN M CALZADA MILLAN | ADDRESS ON FILE |
| CARMEN M CAMACHO CAMPOS | ADDRESS ON FILE |
| CARMEN M CAMACHO MARIN | ADDRESS ON FILE |
| CARMEN M CAMACHO NIEVES | ADDRESS ON FILE |
| CARMEN M CAMARA TAPIA | ADDRESS ON FILE |
| CARMEN M CAMPOS CALDERON | ADDRESS ON FILE |
| CARMEN M CANDELARIO RAMOS | ADDRESS ON FILE |
| CARMEN M CAPO DOMINGUEZ | ADDRESS ON FILE |
| CARMEN M CARMONA COLON | ADDRESS ON FILE |
| CARMEN M CARRASQUILLO DIAZ | ADDRESS ON FILE |
| CARMEN M CARRERO | ADDRESS ON FILE |
| CARMEN M CARRION MORALES | ADDRESS ON FILE |
| CARMEN M CASILLAS IGLESIAS | ADDRESS ON FILE |
| CARMEN M CASTILLO VARGAS | ADDRESS ON FILE |
| CARMEN M CASTRO JIMENEZ | ADDRESS ON FILE |
| CARMEN M CASTRO OLIVERO | ADDRESS ON FILE |
| CARMEN M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CASTRO VDABARB | ADDRESS ON FILE |
| CARMEN M CEBALLOS ILARRAZA | ADDRESS ON FILE |
| CARMEN M CEPEDA MORALES | ADDRESS ON FILE |
| CARMEN M CEREZO OLIVIERI | ADDRESS ON FILE |
| CARMEN M CHAVES MERCADO | ADDRESS ON FILE |
| CARMEN M CHEVEREZ SALGA | ADDRESS ON FILE |
| CARMEN M CINTRON CARABALLO | ADDRESS ON FILE |
| CARMEN M CINTRON MAS | ADDRESS ON FILE |
| CARMEN M CLASS DE DELGADO | ADDRESS ON FILE |
| CARMEN M COLLAZO COLLAZO | ADDRESS ON FILE |
| CARMEN M COLLAZO QUINTANA | ADDRESS ON FILE |
| CARMEN M COLON COLON | ADDRESS ON FILE |
| CARMEN M COLON COLON | ADDRESS ON FILE |
| CARMEN M COLON DE BRACERO | ADDRESS ON FILE |
| CARMEN M COLON DE ORTIZ | ADDRESS ON FILE |
| CARMEN M COLON LAGUER | ADDRESS ON FILE |
| CARMEN M COLON MALDONADO | ADDRESS ON FILE |
| CARMEN M COLON MARRERO | ADDRESS ON FILE |
| CARMEN M COLON MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M COLON OLIVERAS | ADDRESS ON FILE |
| CARMEN M COLON PELLOT | ADDRESS ON FILE |
| CARMEN M COLON RIVERA | ADDRESS ON FILE |
| CARMEN M COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M COLON VARGAS | ADDRESS ON FILE |
| CARMEN M COLON VDA | ADDRESS ON FILE |
| CARMEN M COLON VEGA | ADDRESS ON FILE |
| CARMEN M COLON VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M COMAS RIVERA | ADDRESS ON FILE |
| CARMEN M CONCEPCION KUILAN | ADDRESS ON FILE |
| CARMEN M CONDE ARES | ADDRESS ON FILE |
| CARMEN M CONTRERAS HERNANDEZ | ADDRESS ON FILE |
| CARMEN M CORCINO DE CORREA | ADDRESS ON FILE |
| CARMEN M CORDERO TORRES | ADDRESS ON FILE |
| CARMEN M CORTES IRRIZARRY | ADDRESS ON FILE |
| CARMEN M COSS MARTINEZ | ADDRESS ON FILE |
| CARMEN M CRESPO HERNANDEZ | ADDRESS ON FILE |
| CARMEN M CRESPO RIVERA | ADDRESS ON FILE |
| CARMEN M CRESPO VARELA | ADDRESS ON FILE |
| CARMEN M CRUZ | ADDRESS ON FILE |
| CARMEN M CRUZ ACOSTA | ADDRESS ON FILE |
| CARMEN M CRUZ CARINO | ADDRESS ON FILE |
| CARMEN M CRUZ CARRILLO | ADDRESS ON FILE |
| CARMEN M CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN M CRUZ FERNANDEZ | ADDRESS ON FILE |
| CARMEN M CRUZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M CRUZ MENDEZ | ADDRESS ON FILE |
| CARMEN M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M CRUZ TORRES | ADDRESS ON FILE |
| CARMEN M CUEBAS | ADDRESS ON FILE |
| CARMEN M CUEVAS | ADDRESS ON FILE |
| CARMEN M CUEVAS TORRES | ADDRESS ON FILE |
| CARMEN M CULSON PABON | ADDRESS ON FILE |
| CARMEN M DAVILA NORMANDIA | ADDRESS ON FILE |
| CARMEN M DE JESUS | ADDRESS ON FILE |
| CARMEN M DE JESUS DIAZ | ADDRESS ON FILE |
| CARMEN M DE JESUS VAZQUEZ | ADDRESS ON FILE |
| CARMEN M DE LEON ALBINO | ADDRESS ON FILE |
| CARMEN M DE LEON VILLEGAS | ADDRESS ON FILE |
| CARMEN M DEIDA MORALES | ADDRESS ON FILE |
| CARMEN M DEL TORO | ADDRESS ON FILE |
| CARMEN M DEL TORO BENITEZ | ADDRESS ON FILE |
| CARMEN M DEL VALLE | ADDRESS ON FILE |
| CARMEN M DEL VALLE | ADDRESS ON FILE |
| CARMEN M DEL VALLE LIMERY | ADDRESS ON FILE |
| CARMEN M DELGADO DE COLON | ADDRESS ON FILE |
| CARMEN M DELGADO FEBUS | ADDRESS ON FILE |
| CARMEN M DELGADO FUENTES | ADDRESS ON FILE |
| CARMEN M DELGADO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M DELGADO RAMIREZ | ADDRESS ON FILE |
| CARMEN M DELGADO SANTIA | ADDRESS ON FILE |
| CARMEN M DENIS CUADRADO | ADDRESS ON FILE |
| CARMEN M DIAZ ARISTUD | ADDRESS ON FILE |
| CARMEN M DIAZ CASTRO | ADDRESS ON FILE |
| CARMEN M DIAZ DE FERNANDEZ | ADDRESS ON FILE |
| CARMEN M DIAZ LOYO | ADDRESS ON FILE |
| CARMEN M DIAZ MARQUEZ | ADDRESS ON FILE |
| CARMEN M DIAZ MOLINA | ADDRESS ON FILE |
| CARMEN M DIAZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M ECHANDY SCOTT | ADDRESS ON FILE |
| CARMEN M EMMANUELLI GONZALEZ | ADDRESS ON FILE |
| CARMEN M ESCABI AVILES | ADDRESS ON FILE |
| CARMEN M ESCUDERO LOPEZ | ADDRESS ON FILE |
| CARMEN M ESPADA MUNOZ | ADDRESS ON FILE |
| CARMEN M ESPINO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M ESTRADA PEREZ | ADDRESS ON FILE |
| CARMEN M FAURA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M FEBUS SUAREZ | ADDRESS ON FILE |
| CARMEN M FELICIANO ENCARNACION | ADDRESS ON FILE |
| CARMEN M FELIU ACEVEDO | ADDRESS ON FILE |
| CARMEN M FERRER DE VAZQUEZ | ADDRESS ON FILE |
| CARMEN M FERRER LUGO | ADDRESS ON FILE |
| CARMEN M FIGUEROA ANDINO | ADDRESS ON FILE |
| CARMEN M FIGUEROA CANCEL | ADDRESS ON FILE |
| CARMEN M FIGUEROA CORREA | ADDRESS ON FILE |
| CARMEN M FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CARMEN M FIGUEROA GARAY | ADDRESS ON FILE |
| CARMEN M FIGUEROA GARCIA | ADDRESS ON FILE |
| CARMEN M FIGUEROA ONEILL | ADDRESS ON FILE |
| CARMEN M FIGUEROA PAGAN | ADDRESS ON FILE |
| CARMEN M FIGUEROA PEREZ | ADDRESS ON FILE |
| CARMEN M FIGUEROA SANTIAGO | ADDRESS ON FILE |
| CARMEN M FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| CARMEN M FLORES MONTALVO | ADDRESS ON FILE |
| CARMEN M FLORES PAGAN | ADDRESS ON FILE |
| CARMEN M FONSECA MORAGON | ADDRESS ON FILE |
| CARMEN M FONTAN GONZALEZ | ADDRESS ON FILE |
| CARMEN M FONTANEZ | ADDRESS ON FILE |
| CARMEN M FRANCO TORRES | ADDRESS ON FILE |
| CARMEN M FRAU MONTANER | ADDRESS ON FILE |
| CARMEN M FUENTES ORTIZ | ADDRESS ON FILE |
| CARMEN M FUENTES REYES | ADDRESS ON FILE |
| CARMEN M GALARZA GONZALEZ | ADDRESS ON FILE |
| CARMEN M GALARZA ROSADO | ADDRESS ON FILE |
| CARMEN M GALARZA VALE | ADDRESS ON FILE |
| CARMEN M GANDIA | ADDRESS ON FILE |
| CARMEN M GARCIA DAVILA | ADDRESS ON FILE |
| CARMEN M GARCIA LOZANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M GARCIA RIVERA | ADDRESS ON FILE |
| CARMEN M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M GARCIA ROSA | ADDRESS ON FILE |
| CARMEN M GARCIA TORRES | ADDRESS ON FILE |
| CARMEN M GAUTHIER | ADDRESS ON FILE |
| CARMEN M GAYA ORIOL | ADDRESS ON FILE |
| CARMEN M GOMEZ CARMEN | ADDRESS ON FILE |
| CARMEN M GOMEZ FELIX | ADDRESS ON FILE |
| CARMEN M GOMEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M GOMEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M GONZALEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ BAUZO | ADDRESS ON FILE |
| CARMEN M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M GONZALEZ GARCIA | ADDRESS ON FILE |
| CARMEN M GONZALEZ LANDRON | ADDRESS ON FILE |
| CARMEN M GONZALEZ MARQUEZ | ADDRESS ON FILE |
| CARMEN M GONZALEZ NEGRON | ADDRESS ON FILE |
| CARMEN M GONZALEZ ROSADO | ADDRESS ON FILE |
| CARMEN M GONZALEZ SANTI | ADDRESS ON FILE |
| CARMEN M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M GONZALEZ TORRES | ADDRESS ON FILE |
| CARMEN M GRACIA | ADDRESS ON FILE |
| CARMEN M GUARDIOLA MERCADO | ADDRESS ON FILE |
| CARMEN M GUERRIDO DE AQUINO | ADDRESS ON FILE |
| CARMEN M GUTIERREZ BENITEZ | ADDRESS ON FILE |
| CARMEN M GUTIERREZ DE JESUS | ADDRESS ON FILE |
| CARMEN M GUTIERREZ GUERRA | ADDRESS ON FILE |
| CARMEN M GUZMAN CABRERA | ADDRESS ON FILE |
| CARMEN M GUZMAN RONDON | ADDRESS ON FILE |
| CARMEN M HERNANDEZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ CASTRO | ADDRESS ON FILE |
| CARMEN M HERNANDEZ CRESPO | ADDRESS ON FILE |
| CARMEN M HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ GOGLAD | ADDRESS ON FILE |
| CARMEN M HERNANDEZ HERN | ADDRESS ON FILE |
| CARMEN M HERNANDEZ MENDEZ | ADDRESS ON FILE |
| CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M IRIARTE MALDONADO | ADDRESS ON FILE |
| CARMEN M IRIZARRY FELIX | ADDRESS ON FILE |
| CARMEN M IRIZARRY FELIX | ADDRESS ON FILE |
| CARMEN M JESUS CASTELLA | ADDRESS ON FILE |
| CARMEN M JIMENEZ COLON | ADDRESS ON FILE |
| CARMEN M JIMENEZ KERCADO | ADDRESS ON FILE |
| CARMEN M LAFUENTE TIRADO | ADDRESS ON FILE |
| CARMEN M LAGUER FRANCO | ADDRESS ON FILE |
| CARMEN M LARACUENTE SEDA | ADDRESS ON FILE |
| CARMEN M LAUREANO | ADDRESS ON FILE |
| CARMEN M LEBRON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M LEBRON SANTIAGO | ADDRESS ON FILE |
| CARMEN M LEON OLIVIERI | ADDRESS ON FILE |
| CARMEN M LLANOS GARCIA | ADDRESS ON FILE |
| CARMEN M LLAURADOR SANTIAGO | ADDRESS ON FILE |
| CARMEN M LLAVET ROSADO | ADDRESS ON FILE |
| CARMEN M LOPEZ APONTE | ADDRESS ON FILE |
| CARMEN M LOPEZ CARABALLO | ADDRESS ON FILE |
| CARMEN M LOPEZ DE PILLOT | ADDRESS ON FILE |
| CARMEN M LOPEZ ELIAS | ADDRESS ON FILE |
| CARMEN M LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN M LOPEZ PUYOL | ADDRESS ON FILE |
| CARMEN M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M LOPEZ TOSADO | ADDRESS ON FILE |
| CARMEN M LOPEZ VEGA | ADDRESS ON FILE |
| CARMEN M LOZADA ROSA | ADDRESS ON FILE |
| CARMEN M LUGO RUIZ | ADDRESS ON FILE |
| CARMEN M LUNA NAZARIO | ADDRESS ON FILE |
| CARMEN M LUNA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M LUYANDA VEGA | ADDRESS ON FILE |
| CARMEN M M ACEVEDO | ADDRESS ON FILE |
| CARMEN M M ACEVEDO URRUTIA | ADDRESS ON FILE |
| CARMEN M M ALMA BARRIO | ADDRESS ON FILE |
| CARMEN M M ALMODOVAR COLON | ADDRESS ON FILE |
| CARMEN M M ALVAREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN M M ALVIRA TALAVERA | ADDRESS ON FILE |
| CARMEN M M APONTE CRESPO | ADDRESS ON FILE |
| CARMEN M M APONTE GONZALEZ | ADDRESS ON FILE |
| CARMEN M M APONTE RIVERA | ADDRESS ON FILE |
| CARMEN M M ARROYO FERNANDEZ | ADDRESS ON FILE |
| CARMEN M M BAUZA MARQUEZ | ADDRESS ON FILE |
| CARMEN M M BETANCOURT COL | ADDRESS ON FILE |
| CARMEN M M BURGOS VAZQUEZ | ADDRESS ON FILE |
| CARMEN M M CADIZ OSORIO | ADDRESS ON FILE |
| CARMEN M M CALZADA MILLAN | ADDRESS ON FILE |
| CARMEN M M CANDELARIO RAMOS | ADDRESS ON FILE |
| CARMEN M M CARPENA COLLAZO | ADDRESS ON FILE |
| CARMEN M M CARRION RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M CARRION SALAMAN | ADDRESS ON FILE |
| CARMEN M M CASTRO VDA | ADDRESS ON FILE |
| CARMEN M M CEPEDA VIGO | ADDRESS ON FILE |
| CARMEN M M CLASS CARMEN | ADDRESS ON FILE |
| CARMEN M M COLLAZO QUINTANA | ADDRESS ON FILE |
| CARMEN M M COLON COLON | ADDRESS ON FILE |
| CARMEN M M COLON QUINONES | ADDRESS ON FILE |
| CARMEN M M COLON VEGA | ADDRESS ON FILE |
| CARMEN M M CORCINO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN M M COSTA ANTOMMATTEI | ADDRESS ON FILE |
| CARMEN M M CRUZ CARRILLO | ADDRESS ON FILE |
| CARMEN M M CRUZ CASTRO | ADDRESS ON FILE |
| CARMEN M M DEL VALLE | ADDRESS ON FILE |
| CARMEN M M DIAZ APONTE | ADDRESS ON FILE |
| CARMEN M M DIAZ CASTRO | ADDRESS ON FILE |
| CARMEN M M DURAN CARMEN | ADDRESS ON FILE |
| CARMEN M M ECHANDY SCOTT | ADDRESS ON FILE |
| CARMEN M M ESTRADA PEREZ | ADDRESS ON FILE |
| CARMEN M M FERRER VAZQUEZ | ADDRESS ON FILE |
| CARMEN M M FIGUEROA MELENDEZ | ADDRESS ON FILE |
| CARMEN M M FIGUEROA NEILL | ADDRESS ON FILE |
| CARMEN M M FLORES MONTALVO | ADDRESS ON FILE |
| CARMEN M M FRESSE FOLCH | ADDRESS ON FILE |
| CARMEN M M GANDIA CARMEN | ADDRESS ON FILE |
| CARMEN M M GARCIA MELENDEZ | ADDRESS ON FILE |
| CARMEN M M GARCIA TORRES | ADDRESS ON FILE |
| CARMEN M M GAYA ORIOL | ADDRESS ON FILE |
| CARMEN M M GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M GONZALEZ GONZA | ADDRESS ON FILE |
| CARMEN M M HERNANDEZ CAMACHO | ADDRESS ON FILE |
| CARMEN M M HERNANDEZ GOGLAD | ADDRESS ON FILE |
| CARMEN M M LAUREANO RIVAS | ADDRESS ON FILE |
| CARMEN M M LOPEZ CASANOVA | ADDRESS ON FILE |
| CARMEN M M LOPEZ PILLOT | ADDRESS ON FILE |
| CARMEN M M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M M MALDONADO DIAZ | ADDRESS ON FILE |
| CARMEN M M MALDONADO MARTINE | ADDRESS ON FILE |
| CARMEN M M MARQUEZ VILLALONG | ADDRESS ON FILE |
| CARMEN M M MARTINEZ ORTIZ | ADDRESS ON FILE |
| CARMEN M M MARTINEZ RUIZ | ADDRESS ON FILE |
| CARMEN M M MAYMI RIJOS | ADDRESS ON FILE |
| CARMEN M M MORALES ARROYO | ADDRESS ON FILE |
| CARMEN M M MUNOZ RIOS | ADDRESS ON FILE |
| CARMEN M M NAVARRO AVILEZ | ADDRESS ON FILE |
| CARMEN M M NAVEDO PERELEZ | ADDRESS ON FILE |
| CARMEN M M NAZARIO JULIA | ADDRESS ON FILE |
| CARMEN M M ORTIZ ORTEGA | ADDRESS ON FILE |
| CARMEN M M PADUA PEREZ | ADDRESS ON FILE |
| CARMEN M M PEREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M M PEREZ THILLET | ADDRESS ON FILE |
| CARMEN M M PORTUGUEZ PEREZ | ADDRESS ON FILE |
| CARMEN M M RAMIREZ COLON | ADDRESS ON FILE |
| CARMEN M M RIVERA LEON | ADDRESS ON FILE |
| CARMEN M M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M M RIVERA ROMERO | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ CARMEN | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M M RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARMEN M M RODRIGUEZ RODZ | ADDRESS ON FILE |
| CARMEN M M ROMAN CARTAGENA | ADDRESS ON FILE |
| CARMEN M M ROSA CUADRADO | ADDRESS ON FILE |
| CARMEN M M ROSA ROMAN | ADDRESS ON FILE |
| CARMEN M M ROSARIO PAGAN | ADDRESS ON FILE |
| CARMEN M M SANCHEZ CARMEN | ADDRESS ON FILE |
| CARMEN M M SANCHEZ PEREZ | ADDRESS ON FILE |
| CARMEN M M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN M M SILVA RAMOS | ADDRESS ON FILE |
| CARMEN M M SOTO FUENTES | ADDRESS ON FILE |
| CARMEN M M SOUCHET ARROYO | ADDRESS ON FILE |
| CARMEN M M TORRES BLANCO | ADDRESS ON FILE |
| CARMEN M M TOSADO CARMEN | ADDRESS ON FILE |
| CARMEN M M VALLES SASTRE | ADDRESS ON FILE |
| CARMEN M M VELAZQUEZ CARRION | ADDRESS ON FILE |
| CARMEN M M VELEZ BONILLA | ADDRESS ON FILE |
| CARMEN M MAESTRE GUADARRAMA | ADDRESS ON FILE |
| CARMEN M MAISONET HERNANDEZ | ADDRESS ON FILE |
| CARMEN M MALDONADO CORTES | ADDRESS ON FILE |
| CARMEN M MALDONADO HERNANDEZ | ADDRESS ON FILE |
| CARMEN M MALDONADO MARTINEZ | ADDRESS ON FILE |
| CARMEN M MALDONADO STGO | ADDRESS ON FILE |
| CARMEN M MARCANO SANCHEZ | ADDRESS ON FILE |
| CARMEN M MARCUCCI CORTI | ADDRESS ON FILE |
| CARMEN M MARRERO | ADDRESS ON FILE |
| CARMEN M MARRERO COLON | ADDRESS ON FILE |
| CARMEN M MARRERO FIGUEROA | ADDRESS ON FILE |
| CARMEN M MARRERO RIVERA | ADDRESS ON FILE |
| CARMEN M MARTINEZ DIAZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN M MARTINEZ GARCIA | ADDRESS ON FILE |
| CARMEN M MARTINEZ JUSINO | ADDRESS ON FILE |
| CARMEN M MARTINEZ MALDONADO | ADDRESS ON FILE |
| CARMEN M MARTINEZ ORTIZ | ADDRESS ON FILE |
| CARMEN M MARTINEZ VEGA | ADDRESS ON FILE |
| CARMEN M MATIAS MATIAS | ADDRESS ON FILE |
| CARMEN M MATOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MATTA LAUREANO | ADDRESS ON FILE |
| CARMEN M MEDERO ALEMAN | ADDRESS ON FILE |
| CARMEN M MEDINA DE RIVERA | ADDRESS ON FILE |
| CARMEN M MEDINA ORTIZ | ADDRESS ON FILE |
| CARMEN M MEDINA SANCHEZ | ADDRESS ON FILE |
| CARMEN M MELECIO FELICIANO | ADDRESS ON FILE |
| CARMEN M MELENDEZ BENITEZ | ADDRESS ON FILE |
| CARMEN M MELENDEZ DELGADO | ADDRESS ON FILE |
| CARMEN M MELENDEZ ORTIZ | ADDRESS ON FILE |
| CARMEN M MELENDEZ OTERO | ADDRESS ON FILE |
| CARMEN M MELENDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN M MELENDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M MENDEZ MEDINA | ADDRESS ON FILE |
| CARMEN M MERCADO RIVERA | ADDRESS ON FILE |
| CARMEN M MERCADO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M MILLAN TORRES | ADDRESS ON FILE |
| CARMEN M MIRANDA | ADDRESS ON FILE |
| CARMEN M MIRO SOTOMAYOR | ADDRESS ON FILE |
| CARMEN M MOLINA RIVERA | ADDRESS ON FILE |
| CARMEN M MONTES RAMOS | ADDRESS ON FILE |
| CARMEN M MONTES RIOS | ADDRESS ON FILE |
| CARMEN M MONTES RIOS | ADDRESS ON FILE |
| CARMEN M MORALES ALEJANDRO | ADDRESS ON FILE |
| CARMEN M MORALES COLON | ADDRESS ON FILE |
| CARMEN M MORALES FIGUEROA | ADDRESS ON FILE |
| CARMEN M MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN M MORALES GONZALEZ | ADDRESS ON FILE |
| CARMEN M MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN M MORALES GUZMAN | ADDRESS ON FILE |
| CARMEN M MORALES JIMENEZ | ADDRESS ON FILE |
| CARMEN M MORALES LOPEZ | ADDRESS ON FILE |
| CARMEN M MORALES LOPEZ | ADDRESS ON FILE |
| CARMEN M MORALES MALAVE | ADDRESS ON FILE |
| CARMEN M MORAN SUAREZ | ADDRESS ON FILE |
| CARMEN M MOULIER CORREA | ADDRESS ON FILE |
| CARMEN M MUOZ RIOS | ADDRESS ON FILE |
| CARMEN M MURPHY MARTINEZ | ADDRESS ON FILE |
| CARMEN M NARVAEZ LOPEZ | ADDRESS ON FILE |
| CARMEN M NAVARRO PABON | ADDRESS ON FILE |
| CARMEN M NAVARRO ROMERO | ADDRESS ON FILE |
| CARMEN M NAVARRO ROMERO | ADDRESS ON FILE |
| CARMEN M NAZARIO JULIA | ADDRESS ON FILE |
| CARMEN M NEGRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M NEGRON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M NIEVES | ADDRESS ON FILE |
| CARMEN M NIEVES RIVERA | ADDRESS ON FILE |
| CARMEN M NUNEZ COSME | ADDRESS ON FILE |
| CARMEN M OCANA MARTINEZ | ADDRESS ON FILE |
| CARMEN M OCANA MARTINEZ | ADDRESS ON FILE |
| CARMEN M OCASIO FIGUEROA | ADDRESS ON FILE |
| CARMEN M OCASIO HERNANDEZ | ADDRESS ON FILE |
| CARMEN M OJEDA SANJURJO | ADDRESS ON FILE |
| CARMEN M ONEILL | ADDRESS ON FILE |
| CARMEN M ONEILL GONZALEZ | ADDRESS ON FILE |
| CARMEN M ONEILL OLIVO | ADDRESS ON FILE |
| CARMEN M ORTEGA AMABLE | ADDRESS ON FILE |
| CARMEN M ORTEGA VEGA | ADDRESS ON FILE |
| CARMEN M ORTIZ CASIANO | ADDRESS ON FILE |
| CARMEN M ORTIZ CEDEO | ADDRESS ON FILE |
| CARMEN M ORTIZ DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M ORTIZ DAVILA | ADDRESS ON FILE |
| CARMEN M ORTIZ DE COLON | ADDRESS ON FILE |
| CARMEN M ORTIZ KUILAN | ADDRESS ON FILE |
| CARMEN M ORTIZ MIRANDA | ADDRESS ON FILE |
| CARMEN M ORTIZ MIRANDA | ADDRESS ON FILE |
| CARMEN M ORTIZ OQUENDO | ADDRESS ON FILE |
| CARMEN M ORTIZ ORTEGA | ADDRESS ON FILE |
| CARMEN M ORTIZ PEDROSA | ADDRESS ON FILE |
| CARMEN M ORTIZ PEREZ | ADDRESS ON FILE |
| CARMEN M ORTIZ QUINONES | ADDRESS ON FILE |
| CARMEN M ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN M ORTIZ VEGA | ADDRESS ON FILE |
| CARMEN M OSORIO FIGUEROA | ADDRESS ON FILE |
| CARMEN M OSORIO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M OTERO LOZADA | ADDRESS ON FILE |
| CARMEN M OVERMAN TORRES | ADDRESS ON FILE |
| CARMEN M OYOLA ROSADO | ADDRESS ON FILE |
| CARMEN M OYOLA ROSADO | ADDRESS ON FILE |
| CARMEN M PABON | ADDRESS ON FILE |
| CARMEN M PABON CARDOZA | ADDRESS ON FILE |
| CARMEN M PABON SEPULVEDA | ADDRESS ON FILE |
| CARMEN M PACHECO PANETO | ADDRESS ON FILE |
| CARMEN M PACHECO PINEIRO | ADDRESS ON FILE |
| CARMEN M PADILLA MAY | ADDRESS ON FILE |
| CARMEN M PADIN VELEZ | ADDRESS ON FILE |
| CARMEN M PAGAN ARROYO | ADDRESS ON FILE |
| CARMEN M PAGAN CEDENO | ADDRESS ON FILE |
| CARMEN M PAGAN COTTO | ADDRESS ON FILE |
| CARMEN M PAGAN HERNANDE | ADDRESS ON FILE |
| CARMEN M PAGAN PINTO | ADDRESS ON FILE |
| CARMEN M PAGAN ROBLES | ADDRESS ON FILE |
| CARMEN M PANTOJA ROSADO | ADDRESS ON FILE |
| CARMEN M PARDO CARMEN | ADDRESS ON FILE |
| CARMEN M PARRILLA DE JESUS | ADDRESS ON FILE |
| CARMEN M PASTRANA SANCH | ADDRESS ON FILE |
| CARMEN M PENA PAGAN | ADDRESS ON FILE |
| CARMEN M PENA PEREZ | ADDRESS ON FILE |
| CARMEN M PEREZ DIAZ | ADDRESS ON FILE |
| CARMEN M PEREZ OQUENDO | ADDRESS ON FILE |
| CARMEN M PEREZ RAMOS | ADDRESS ON FILE |
| CARMEN M PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M PEREZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN M PEREZ VDA | ADDRESS ON FILE |
| CARMEN M PINEIRO GONZALEZ | ADDRESS ON FILE |
| CARMEN M PINO VILLANUEVA | ADDRESS ON FILE |
| CARMEN M PINTOR DE PAGAN | ADDRESS ON FILE |
| CARMEN M PLANAS ROLON | ADDRESS ON FILE |
| CARMEN M QUIJANO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M QUILES MALDONADO | ADDRESS ON FILE |
| CARMEN M QUINONES DE JESUS | ADDRESS ON FILE |
| CARMEN M QUINONES IRIZARRY | ADDRESS ON FILE |
| CARMEN M QUINONES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M QUINONEZ MALDONADO | ADDRESS ON FILE |
| CARMEN M RAMIREZ CINTRON | ADDRESS ON FILE |
| CARMEN M RAMIREZ ZAPATA | ADDRESS ON FILE |
| CARMEN M RAMOS CARRASQUILLO | ADDRESS ON FILE |
| CARMEN M RAMOS CRUZ | ADDRESS ON FILE |
| CARMEN M RAMOS FIGUEROA | ADDRESS ON FILE |
| CARMEN M RAMOS MONTANEZ | ADDRESS ON FILE |
| CARMEN M RAMOS RAMOS | ADDRESS ON FILE |
| CARMEN M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M REMUS MILAN | ADDRESS ON FILE |
| CARMEN M RENTA GUTIERREZ | ADDRESS ON FILE |
| CARMEN M REYES MEDINA | ADDRESS ON FILE |
| CARMEN M REYES MORALES | ADDRESS ON FILE |
| CARMEN M REYES SAEZ | ADDRESS ON FILE |
| CARMEN M REYES VALES | ADDRESS ON FILE |
| CARMEN M RIBOT TORRES | ADDRESS ON FILE |
| CARMEN M RIJOS NIEVES | ADDRESS ON FILE |
| CARMEN M RIOS BORRAS | ADDRESS ON FILE |
| CARMEN M RIOS CARMEN | ADDRESS ON FILE |
| CARMEN M RIOS GARAU | ADDRESS ON FILE |
| CARMEN M RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA ALBALADEJO | ADDRESS ON FILE |
| CARMEN M RIVERA ALEJANDRO | ADDRESS ON FILE |
| CARMEN M RIVERA ALVARADO | ADDRESS ON FILE |
| CARMEN M RIVERA COLON | ADDRESS ON FILE |
| CARMEN M RIVERA CORALES | ADDRESS ON FILE |
| CARMEN M RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN M RIVERA FRANCO | ADDRESS ON FILE |
| CARMEN M RIVERA LEON | ADDRESS ON FILE |
| CARMEN M RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN M RIVERA MEDINA | ADDRESS ON FILE |
| CARMEN M RIVERA MERCADO | ADDRESS ON FILE |
| CARMEN M RIVERA OCASIO | ADDRESS ON FILE |
| CARMEN M RIVERA OQUENDO | ADDRESS ON FILE |
| CARMEN M RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN M RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN M RIVERA RAMOS | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RIVERA ROMERO | ADDRESS ON FILE |
| CARMEN M RIVERA SEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RIVERA SOSA | ADDRESS ON FILE |
| CARMEN M RIVERA TALAVERA | ADDRESS ON FILE |
| CARMEN M RIVERA VEGA | ADDRESS ON FILE |
| CARMEN M RIVERA VIDAL | ADDRESS ON FILE |
| CARMEN M ROBLES CAMACHO | ADDRESS ON FILE |
| CARMEN M ROBLES CORCHADO | ADDRESS ON FILE |
| CARMEN M ROBLES MORALES | ADDRESS ON FILE |
| CARMEN M ROBLES RIVERA | ADDRESS ON FILE |
| CARMEN M ROBLES SANTIAGO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ AYALA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ BIZALDI | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ CORIANO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ DE RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ESQUELIN | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ GINES | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ MARCANO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN M ROMAN BAQUE | ADDRESS ON FILE |
| CARMEN M ROMAN CARTAGENA | ADDRESS ON FILE |
| CARMEN M ROMAN DE ALVAREZ | ADDRESS ON FILE |
| CARMEN M ROMAN MONELL | ADDRESS ON FILE |
| CARMEN M ROMERO FELICIANO | ADDRESS ON FILE |
| CARMEN M ROSA CIRILO | ADDRESS ON FILE |
| CARMEN M ROSA COLTON | ADDRESS ON FILE |
| CARMEN M ROSA DOMENECH | ADDRESS ON FILE |
| CARMEN M ROSA ROSA | ADDRESS ON FILE |
| CARMEN M ROSA SANTIAGO | ADDRESS ON FILE |
| CARMEN M ROSA SIERRA | ADDRESS ON FILE |
| CARMEN M ROSADO CRUZ | ADDRESS ON FILE |
| CARMEN M ROSADO LORENZO | ADDRESS ON FILE |
| CARMEN M ROSADO MORALES | ADDRESS ON FILE |
| CARMEN M ROSADO SANTIAGO | ADDRESS ON FILE |
| CARMEN M ROSADO VALENTIN | ADDRESS ON FILE |
| CARMEN M ROSADO VAZQUEZ | ADDRESS ON FILE |
| CARMEN M ROSARIO | ADDRESS ON FILE |
| CARMEN M ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN M ROSSY DE GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN M RUBIO COLON | ADDRESS ON FILE |
| CARMEN M RUIZ FRATICELLI | ADDRESS ON FILE |
| CARMEN M RUIZ MIRANDA | ADDRESS ON FILE |
| CARMEN M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RUIZ SANTIAGO | ADDRESS ON FILE |
| CARMEN M SALDA FELICIANO | ADDRESS ON FILE |
| CARMEN M SALINAS JIMENEZ | ADDRESS ON FILE |
| CARMEN M SANABRIA SANTIAGO | ADDRESS ON FILE |
| CARMEN M SANCHEZ DE LEON | ADDRESS ON FILE |
| CARMEN M SANCHEZ DEL TORO | ADDRESS ON FILE |
| CARMEN M SANCHEZ MORALES | ADDRESS ON FILE |
| CARMEN M SANCHEZ SANCHE | ADDRESS ON FILE |
| CARMEN M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN M SANJURGO CEPEDA | ADDRESS ON FILE |
| CARMEN M SANTANA DOMENE | ADDRESS ON FILE |
| CARMEN M SANTIAGO ALVAREZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO DAVILA | ADDRESS ON FILE |
| CARMEN M SANTIAGO GALLEGO | ADDRESS ON FILE |
| CARMEN M SANTIAGO MOYENO | ADDRESS ON FILE |
| CARMEN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| CARMEN M SEDA RODIGUEZ | ADDRESS ON FILE |
| CARMEN M SEDA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M SEISE CARMEN | ADDRESS ON FILE |
| CARMEN M SERRANO GUZMAN | ADDRESS ON FILE |
| CARMEN M SERRANO TORRES | ADDRESS ON FILE |
| CARMEN M SILVA DE RAMOS | ADDRESS ON FILE |
| CARMEN M SOBERAL AROCHO | ADDRESS ON FILE |
| CARMEN M SOLER GALAN | ADDRESS ON FILE |
| CARMEN M SOSTRE | ADDRESS ON FILE |
| CARMEN M SOTO PEREZ | ADDRESS ON FILE |
| CARMEN M SOTO SANTIAGO | ADDRESS ON FILE |
| CARMEN M SOUCHET ARROYO | ADDRESS ON FILE |
| CARMEN M SUAREZ BRAVO | ADDRESS ON FILE |
| CARMEN M SUAREZ COLON | ADDRESS ON FILE |
| CARMEN M TAPIA HIRALDO | ADDRESS ON FILE |
| CARMEN M TAPIA MARTINEZ | ADDRESS ON FILE |
| CARMEN M TIRADO BENITEZ | ADDRESS ON FILE |
| CARMEN M TIRADO COLON | ADDRESS ON FILE |
| CARMEN M TORO BAYRON | ADDRESS ON FILE |
| CARMEN M TORRENS CORDERO | ADDRESS ON FILE |
| CARMEN M TORRES | ADDRESS ON FILE |
| CARMEN M TORRES BLANCO | ADDRESS ON FILE |
| CARMEN M TORRES CRESPO | ADDRESS ON FILE |
| CARMEN M TORRES GARCIA | ADDRESS ON FILE |
| CARMEN M TORRES MORALES | ADDRESS ON FILE |
| CARMEN M TORRES PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN M TORRES RAMIREZ | ADDRESS ON FILE |
| CARMEN M TORRES RIOS | ADDRESS ON FILE |
| CARMEN M TORRES RIVERA | ADDRESS ON FILE |
| CARMEN M TORRES RIVERA | ADDRESS ON FILE |
| CARMEN M TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M TORRES RONDON | ADDRESS ON FILE |
| CARMEN M TORRES TORRES | ADDRESS ON FILE |
| CARMEN M TOSADO DE SERRANO | ADDRESS ON FILE |
| CARMEN M TOSADO JIMENEZ | ADDRESS ON FILE |
| CARMEN M TROCHE COLORADO | ADDRESS ON FILE |
| CARMEN M TROCHE SOSA | ADDRESS ON FILE |
| CARMEN M URBINA SANTOS | ADDRESS ON FILE |
| CARMEN M VALDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M VALENCIA DIAZ | ADDRESS ON FILE |
| CARMEN M VALLADARES COLON | ADDRESS ON FILE |
| CARMEN M VARELA PADILLA | ADDRESS ON FILE |
| CARMEN M VARGAS HEREDIA | ADDRESS ON FILE |
| CARMEN M VARGAS REYES | ADDRESS ON FILE |
| CARMEN M VARGAS REYES | ADDRESS ON FILE |
| CARMEN M VARGAS TORRES | ADDRESS ON FILE |
| CARMEN M VAZQUEZ AHORRIO | ADDRESS ON FILE |
| CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE |
| CARMEN M VAZQUEZ GUZMAN | ADDRESS ON FILE |
| CARMEN M VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARMEN M VAZQUEZ VALENTIN | ADDRESS ON FILE |
| CARMEN M VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN M VEGA DE LA ROSA | ADDRESS ON FILE |
| CARMEN M VEGA GUALDARRAMA | ADDRESS ON FILE |
| CARMEN M VEGA GUTIERREZ | ADDRESS ON FILE |
| CARMEN M VEGA VILARINO | ADDRESS ON FILE |
| CARMEN M VEGA Y JOSE A SANTIAGO | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ CARRION | ADDRESS ON FILE |
| CARMEN M VELAZQUEZ VALLE | ADDRESS ON FILE |
| CARMEN M VELEZ DE BRIGNONI | ADDRESS ON FILE |
| CARMEN M VELEZ REINA | ADDRESS ON FILE |
| CARMEN M VELEZ RUIZ | ADDRESS ON FILE |
| CARMEN M VELEZ TORRES | ADDRESS ON FILE |
| CARMEN M VELEZ UMPIERRE | ADDRESS ON FILE |
| CARMEN M VELLON PASTRANA | ADDRESS ON FILE |
| CARMEN M VILA CARMEN | ADDRESS ON FILE |
| CARMEN M VILLAMIL GUILLERM | ADDRESS ON FILE |
| CARMEN M VILLARINI GARCIA | ADDRESS ON FILE |
| CARMEN M ZAPATA VELEZ | ADDRESS ON FILE |
| CARMEN MA FRESSE FOLCH | ADDRESS ON FILE |
| CARMEN MACHADO ARCE | ADDRESS ON FILE |
| CARMEN MACHADO ZAYAS | ADDRESS ON FILE |
| CARMEN MACHARGO | ADDRESS ON FILE |
| CARMEN MACHICOTE RUVIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MACHIN RIVERA | ADDRESS ON FILE |
| CARMEN MAISONET MAISONET | ADDRESS ON FILE |
| CARMEN MALAVE VARGAS | ADDRESS ON FILE |
| CARMEN MALDONADO | ADDRESS ON FILE |
| CARMEN MALDONADO APONTE | ADDRESS ON FILE |
| CARMEN MALDONADO CRUZ | ADDRESS ON FILE |
| CARMEN MALDONADO FONTANEZ | ADDRESS ON FILE |
| CARMEN MALDONADO NATAL | ADDRESS ON FILE |
| CARMEN MALDONADO SOTO | ADDRESS ON FILE |
| CARMEN MALDONADO VDA | ADDRESS ON FILE |
| CARMEN MANGUAL BENITEZ | ADDRESS ON FILE |
| CARMEN MARCANO ROMERO | ADDRESS ON FILE |
| CARMEN MARCHANY RAMIREZ | ADDRESS ON FILE |
| CARMEN MARCO PEREZ | ADDRESS ON FILE |
| CARMEN MARIA ECHEANDIA TORRES | ADDRESS ON FILE |
| CARMEN MARIA FULLADOSA DE AYBAR | ADDRESS ON FILE |
| CARMEN MARIA NIEVES | ADDRESS ON FILE |
| CARMEN MARIA ORTIZ CARMEN | ADDRESS ON FILE |
| CARMEN MARIA OYOLA | ADDRESS ON FILE |
| CARMEN MARIA PANTOJA ARROYO | ADDRESS ON FILE |
| CARMEN MARIA RIVERA CARMEN | ADDRESS ON FILE |
| CARMEN MARIE ALDEA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MARIN BORRAS | ADDRESS ON FILE |
| CARMEN MARIN ROMAN | ADDRESS ON FILE |
| CARMEN MARQUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN MARQUEZ GUZMAN | ADDRESS ON FILE |
| CARMEN MARQUEZ GUZMAN | ADDRESS ON FILE |
| CARMEN MARRERO ECHEVARR | ADDRESS ON FILE |
| CARMEN MARRERO JARAMILLO | ADDRESS ON FILE |
| CARMEN MARRERO MERCADO | ADDRESS ON FILE |
| CARMEN MARRERO OSORIO | ADDRESS ON FILE |
| CARMEN MARRERO VAZQUEZ | ADDRESS ON FILE |
| CARMEN MARRERO VISALDEN | ADDRESS ON FILE |
| CARMEN MARTIN VALENTIN | ADDRESS ON FILE |
| CARMEN MARTINEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ CABRERA | ADDRESS ON FILE |
| CARMEN MARTINEZ CASTRO | ADDRESS ON FILE |
| CARMEN MARTINEZ DEL TORO | ADDRESS ON FILE |
| CARMEN MARTINEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN MARTINEZ GARCIA | ADDRESS ON FILE |
| CARMEN MARTINEZ GOMEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ OTERO | ADDRESS ON FILE |
| CARMEN MARTINEZ PRIETO | ADDRESS ON FILE |
| CARMEN MARTINEZ QUINONE | ADDRESS ON FILE |
| CARMEN MARTINEZ QUIONES | ADDRESS ON FILE |
| CARMEN MARTINEZ RENTAS | ADDRESS ON FILE |
| CARMEN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| CARMEN MARTINEZ VDA | ADDRESS ON FILE |
| CARMEN MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN MARTINEZ VILELLA | ADDRESS ON FILE |
| CARMEN MAS SOTO | ADDRESS ON FILE |
| CARMEN MASON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MATANZO RIVERA | ADDRESS ON FILE |
| CARMEN MATIAS COLON | ADDRESS ON FILE |
| CARMEN MATOS SANCHEZ | ADDRESS ON FILE |
| CARMEN MAYSONET | ADDRESS ON FILE |
| CARMEN MEDINA | ADDRESS ON FILE |
| CARMEN MEDINA RIVERA | ADDRESS ON FILE |
| CARMEN MEJIAS RABELL | ADDRESS ON FILE |
| CARMEN MEJIAS SANCHEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ FERNAND | ADDRESS ON FILE |
| CARMEN MELENDEZ MERCADO | ADDRESS ON FILE |
| CARMEN MELENDEZ PEREZ | ADDRESS ON FILE |
| CARMEN MELENDEZ PIZARRO | ADDRESS ON FILE |
| CARMEN MELENDEZ RAMOS | ADDRESS ON FILE |
| CARMEN MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MELENDEZ SANTOS | ADDRESS ON FILE |
| CARMEN MENA ANGUEIRA | ADDRESS ON FILE |
| CARMEN MENDEZ CABAN | ADDRESS ON FILE |
| CARMEN MENDEZ MORA | ADDRESS ON FILE |
| CARMEN MENDEZ PELLOT | ADDRESS ON FILE |
| CARMEN MENDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MENDEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MENDEZ VALENTIN | ADDRESS ON FILE |
| CARMEN MENDEZ VARGAS | ADDRESS ON FILE |
| CARMEN MENDOZA CRESPO | ADDRESS ON FILE |
| CARMEN MERCADO CAROLIS | ADDRESS ON FILE |
| CARMEN MERCADO CRUZ | ADDRESS ON FILE |
| CARMEN MERCADO DE GONZALEZ | ADDRESS ON FILE |
| CARMEN MERCADO MELENDEZ | ADDRESS ON FILE |
| CARMEN MERCADO PRATTS | ADDRESS ON FILE |
| CARMEN MERCADO REYES | ADDRESS ON FILE |
| CARMEN MERCADO RUIZ | ADDRESS ON FILE |
| CARMEN MERCED ADORNO | ADDRESS ON FILE |
| CARMEN MERCED LORENZI | ADDRESS ON FILE |
| CARMEN MERCED TORRES | ADDRESS ON FILE |
| CARMEN MERLE LORENZANA | ADDRESS ON FILE |
| CARMEN MILAGROS APONTE CARRASQUILLO | ADDRESS ON FILE |
| CARMEN MILAGROS CASTRO SANTANA | ADDRESS ON FILE |
| CARMEN MILAGROS FRATICELLI SANTIAGO | ADDRESS ON FILE |
| CARMEN MILAGROS ORTIZ ANDINO | ADDRESS ON FILE |
| CARMEN MILAGROS ORTIZ MORALES | ADDRESS ON FILE |
| CARMEN MILAGROS SAMALOT CORDERO | ADDRESS ON FILE |
| CARMEN MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MILLAN AYALA | ADDRESS ON FILE |
| CARMEN MILLAN DE RABELO | ADDRESS ON FILE |
| CARMEN MILLAN RABELO | ADDRESS ON FILE |
| CARMEN MILLAN RABELO | ADDRESS ON FILE |
| CARMEN MILLAN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MINERVA FERRER | ADDRESS ON FILE |
| CARMEN MIRANDA | ADDRESS ON FILE |
| CARMEN MIRANDA ALMODOVAR | ADDRESS ON FILE |
| CARMEN MIRANDA COLON | ADDRESS ON FILE |
| CARMEN MIRANDA COLON | ADDRESS ON FILE |
| CARMEN MIRANDA DELGADO | ADDRESS ON FILE |
| CARMEN MIRANDA DELGADO | ADDRESS ON FILE |
| CARMEN MIRANDA FERNANDEZ | ADDRESS ON FILE |
| CARMEN MIRANDA MERCED | ADDRESS ON FILE |
| CARMEN MIRANDA MILLAN | ADDRESS ON FILE |
| CARMEN MIRANDA VALCARCEL | ADDRESS ON FILE |
| CARMEN MOJICA | ADDRESS ON FILE |
| CARMEN MOJICA COSME | ADDRESS ON FILE |
| CARMEN MOJICA MONTALVO | ADDRESS ON FILE |
| CARMEN MOLINA CRESPO | ADDRESS ON FILE |
| CARMEN MOLINA DE MENA | ADDRESS ON FILE |
| CARMEN MOLINA GARCIA | ADDRESS ON FILE |
| CARMEN MOLINA NO APELLIDO M | ADDRESS ON FILE |
| CARMEN MOLINA RIVERA | ADDRESS ON FILE |
| CARMEN MONCAU CARRILLO | ADDRESS ON FILE |
| CARMEN MONROIG JIMENEZ | ADDRESS ON FILE |
| CARMEN MONSERRATE FLORES | ADDRESS ON FILE |
| CARMEN MONTALVO LUGO | ADDRESS ON FILE |
| CARMEN MONTALVO VARGAS | ADDRESS ON FILE |
| CARMEN MONTALVO VELEZ | ADDRESS ON FILE |
| CARMEN MONTANEZ RIVERA | ADDRESS ON FILE |
| CARMEN MONTANO CRUZ | ADDRESS ON FILE |
| CARMEN MONTERO LOPEZ | ADDRESS ON FILE |
| CARMEN MONTERO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN MONTES PINEIRO | ADDRESS ON FILE |
| CARMEN MONZON DIAZ | ADDRESS ON FILE |
| CARMEN MORALES | ADDRESS ON FILE |
| CARMEN MORALES | ADDRESS ON FILE |
| CARMEN MORALES ALVARADO | ADDRESS ON FILE |
| CARMEN MORALES BRAVO | ADDRESS ON FILE |
| CARMEN MORALES CASILLAS | ADDRESS ON FILE |
| CARMEN MORALES FUENTES | ADDRESS ON FILE |
| CARMEN MORALES MATOS | ADDRESS ON FILE |
| CARMEN MORALES MATOS | ADDRESS ON FILE |
| CARMEN MORALES MORALES | ADDRESS ON FILE |
| CARMEN MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN MORALES ORTIZ | ADDRESS ON FILE |
| CARMEN MORALES ROSARIO | ADDRESS ON FILE |
| CARMEN MORALES VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN MORALES VDA | ADDRESS ON FILE |
| CARMEN MORALES VDA GARCIA | ADDRESS ON FILE |
| CARMEN MORALES VDA GARCIA | ADDRESS ON FILE |
| CARMEN MORAN PEDRAZA | ADDRESS ON FILE |
| CARMEN MORAN VEGA | ADDRESS ON FILE |
| CARMEN MOYENO PLAZA | ADDRESS ON FILE |
| CARMEN MUNDO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN MUNIZ ROSADO | ADDRESS ON FILE |
| CARMEN MUNOZ APONTE | ADDRESS ON FILE |
| CARMEN MUNOZ APONTE | ADDRESS ON FILE |
| CARMEN MUNOZ AYALA | ADDRESS ON FILE |
| CARMEN MUNOZ SANTIAGO | ADDRESS ON FILE |
| CARMEN MUOZ GARCIA | ADDRESS ON FILE |
| CARMEN MURGA AMADOR | ADDRESS ON FILE |
| CARMEN MURIEL DE LA PAZ | ADDRESS ON FILE |
| CARMEN MURIEL PAZ | ADDRESS ON FILE |
| CARMEN N ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| CARMEN N ALVAREZ BADILLO | ADDRESS ON FILE |
| CARMEN N ASENCIO ROSADO | ADDRESS ON FILE |
| CARMEN N AVILES ACEVEDO | ADDRESS ON FILE |
| CARMEN N AVILES HERNANDEZ | ADDRESS ON FILE |
| CARMEN N BERMUDEZ TORRES | ADDRESS ON FILE |
| CARMEN N BERRIOS ESPADA | ADDRESS ON FILE |
| CARMEN N BOBE PACHECO | ADDRESS ON FILE |
| CARMEN N BRUNO | ADDRESS ON FILE |
| CARMEN N BURGOS GOMEZ | ADDRESS ON FILE |
| CARMEN N CAMACHO ROSADO | ADDRESS ON FILE |
| CARMEN N CANDELARIO ALICEA | ADDRESS ON FILE |
| CARMEN N COTTI MORALES | ADDRESS ON FILE |
| CARMEN N CRUZ RAMOS | ADDRESS ON FILE |
| CARMEN N CUEVAS DIAZ | ADDRESS ON FILE |
| CARMEN N DIAZ | ADDRESS ON FILE |
| CARMEN N ESTUPINAN HERNANDEZ | ADDRESS ON FILE |
| CARMEN N FELICIANO MURIEL | ADDRESS ON FILE |
| CARMEN N GARCIA GARCIA | ADDRESS ON FILE |
| CARMEN N GARCIA ORTIZ | ADDRESS ON FILE |
| CARMEN N GARCIA RAMOS | ADDRESS ON FILE |
| CARMEN N GONZALEZ DAVILA | ADDRESS ON FILE |
| CARMEN N GONZALEZ MENA | ADDRESS ON FILE |
| CARMEN N GONZALEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN N LEDEY VERGARA | ADDRESS ON FILE |
| CARMEN N LOPEZ CRUZ | ADDRESS ON FILE |
| CARMEN N LOPEZ PADILLA | ADDRESS ON FILE |
| CARMEN N LOPEZ TORRES | ADDRESS ON FILE |
| CARMEN N MARTY DE MACAYA | ADDRESS ON FILE |
| CARMEN N MELENDEZ RAMOS | ADDRESS ON FILE |
| CARMEN N MORALES MORALES | ADDRESS ON FILE |
| CARMEN N MUNIZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN N N GONZALEZ MENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN N N MARTY MACAYA | ADDRESS ON FILE |
| CARMEN N N RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN N N SOLER MIRANDA | ADDRESS ON FILE |
| CARMEN N N TORRES COLON | ADDRESS ON FILE |
| CARMEN N N TORRES COLON | ADDRESS ON FILE |
| CARMEN N OLIVO CRESPO | ADDRESS ON FILE |
| CARMEN N ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N OTERO ACOSTA | ADDRESS ON FILE |
| CARMEN N OTERO CARDONA | ADDRESS ON FILE |
| CARMEN N PABON TORRES | ADDRESS ON FILE |
| CARMEN N PAGAN VEGA | ADDRESS ON FILE |
| CARMEN N PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN N PIZARRO SANTOS | ADDRESS ON FILE |
| CARMEN N PORTALATIN VENDRELL | ADDRESS ON FILE |
| CARMEN N RAICES PEREZ | ADDRESS ON FILE |
| CARMEN N RENTAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN N RIVERA SILEN | ADDRESS ON FILE |
| CARMEN N RIVERA VAZQUEZ | ADDRESS ON FILE |
| CARMEN N ROSADO VAZQUEZ | ADDRESS ON FILE |
| CARMEN N SANTANA TORRES | ADDRESS ON FILE |
| CARMEN N SANTIAGO FELICIANO | ADDRESS ON FILE |
| CARMEN N SANTIAGO MELENDEZ | ADDRESS ON FILE |
| CARMEN N SANTIAGO MOJICA | ADDRESS ON FILE |
| CARMEN N SANTIAGO MORALES | ADDRESS ON FILE |
| CARMEN N SIERRA GORRITZ | ADDRESS ON FILE |
| CARMEN N SOLER MIRANDA | ADDRESS ON FILE |
| CARMEN N SOTO CABAN | ADDRESS ON FILE |
| CARMEN N TORO TIRADO | ADDRESS ON FILE |
| CARMEN N TORRES MORALES | ADDRESS ON FILE |
| CARMEN N TORRES TORRES | ADDRESS ON FILE |
| CARMEN N TROCHE LOZADA | ADDRESS ON FILE |
| CARMEN N VARGAS MARTINEZ | ADDRESS ON FILE |
| CARMEN N VERA SANABRIA | ADDRESS ON FILE |
| CARMEN N VIRELLA ARROYO | ADDRESS ON FILE |
| CARMEN N ZAYAS ZAYAS | ADDRESS ON FILE |
| CARMEN NARVAEZ RIVERA | ADDRESS ON FILE |
| CARMEN NATAL NIEVES | ADDRESS ON FILE |
| CARMEN NAVARRO BARROS | ADDRESS ON FILE |
| CARMEN NAVARRO DEL | ADDRESS ON FILE |
| CARMEN NAVARRO MAISONET | ADDRESS ON FILE |
| CARMEN NAZARIO CAMACHO | ADDRESS ON FILE |
| CARMEN NAZARIO ROLDAN | ADDRESS ON FILE |
| CARMEN NAZARIO SANJURJO | ADDRESS ON FILE |
| CARMEN NEGRON DELGADO | ADDRESS ON FILE |
| CARMEN NEGRON MARTINEZ | ADDRESS ON FILE |
| CARMEN NEGRON NIEVES | ADDRESS ON FILE |
| CARMEN NEGRON RODRIGU | ADDRESS ON FILE |
| CARMEN NIEVES AMBERT | ADDRESS ON FILE |
| CARMEN NIEVES CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN NIEVES COSME | ADDRESS ON FILE |
| CARMEN NIEVES FONTANEZ | ADDRESS ON FILE |
| CARMEN NIEVES FRANCESCHINI | ADDRESS ON FILE |
| CARMEN NIEVES MALDONADO | ADDRESS ON FILE |
| CARMEN NIEVES NEGRON | ADDRESS ON FILE |
| CARMEN NIEVES PAGAN | ADDRESS ON FILE |
| CARMEN NIEVES REYES | ADDRESS ON FILE |
| CARMEN NIEVES ROSARIO | ADDRESS ON FILE |
| CARMEN NIEVES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN NIN MARTINEZ | ADDRESS ON FILE |
| CARMEN NOA ROBLES | ADDRESS ON FILE |
| CARMEN NORIEGA RIVERA | ADDRESS ON FILE |
| CARMEN NOVOA MOLINA | ADDRESS ON FILE |
| CARMEN NUNCI ROURA | ADDRESS ON FILE |
| CARMEN NUNEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN NUNEZ MOJICA | ADDRESS ON FILE |
| CARMEN O ATANACIO MACHUCA | ADDRESS ON FILE |
| CARMEN O COLLAZO CARABALLO | ADDRESS ON FILE |
| CARMEN O LASALLE BERMUDEZ | ADDRESS ON FILE |
| CARMEN O LOPEZ FONSECA | ADDRESS ON FILE |
| CARMEN O MANSO PIZARRO | ADDRESS ON FILE |
| CARMEN O PAGAN OQUENDO | ADDRESS ON FILE |
| CARMEN O RIVERA ROMAN | ADDRESS ON FILE |
| CARMEN O ROMAN ROMAN | ADDRESS ON FILE |
| CARMEN O SANCHEZ COLON | ADDRESS ON FILE |
| CARMEN O SEDA TROCHE | ADDRESS ON FILE |
| CARMEN O VALENCIA PEREZ | ADDRESS ON FILE |
| CARMEN O VEGA MARTINEZ | ADDRESS ON FILE |
| CARMEN OCASIO DELGADO | ADDRESS ON FILE |
| CARMEN OFARRIL BATISTA | ADDRESS ON FILE |
| CARMEN OLIVIERI RESTO | ADDRESS ON FILE |
| CARMEN OLIVO RAMOS | ADDRESS ON FILE |
| CARMEN OLMEDO FIGUEROA | ADDRESS ON FILE |
| CARMEN OQUENDO BARBOSA | ADDRESS ON FILE |
| CARMEN OQUENDO GARCET | ADDRESS ON FILE |
| CARMEN ORSINI VEGA | ADDRESS ON FILE |
| CARMEN ORTIZ ALICEAS | ADDRESS ON FILE |
| CARMEN ORTIZ ARZENO | ADDRESS ON FILE |
| CARMEN ORTIZ CONCEPCION | ADDRESS ON FILE |
| CARMEN ORTIZ CORNIER | ADDRESS ON FILE |
| CARMEN ORTIZ DE ELIAS | ADDRESS ON FILE |
| CARMEN ORTIZ FIGUEROA | ADDRESS ON FILE |
| CARMEN ORTIZ LEON | ADDRESS ON FILE |
| CARMEN ORTIZ MALDONADO | ADDRESS ON FILE |
| CARMEN ORTIZ NEGRON | ADDRESS ON FILE |
| CARMEN ORTIZ NERIS | ADDRESS ON FILE |
| CARMEN ORTIZ ORTEGA | ADDRESS ON FILE |
| CARMEN ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN ORTIZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ORTIZ RAMOS | ADDRESS ON FILE |
| CARMEN ORTIZ REBOLLO | ADDRESS ON FILE |
| CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ORTIZ SOLA | ADDRESS ON FILE |
| CARMEN ORTIZ SOLA | ADDRESS ON FILE |
| CARMEN ORTIZ SOSTRE | ADDRESS ON FILE |
| CARMEN ORTIZ TORRES | ADDRESS ON FILE |
| CARMEN ORTIZ VARGAS | ADDRESS ON FILE |
| CARMEN ORTIZ VDA | ADDRESS ON FILE |
| CARMEN ORTIZ VICENTE | ADDRESS ON FILE |
| CARMEN ORTIZ VIRELLA | ADDRESS ON FILE |
| CARMEN ORTOLAZA MALDONADO | ADDRESS ON FILE |
| CARMEN OSORIO CARDONA | ADDRESS ON FILE |
| CARMEN OSORIO COLON | ADDRESS ON FILE |
| CARMEN OTERO ALVAREZ | ADDRESS ON FILE |
| CARMEN OTERO CABEZA | ADDRESS ON FILE |
| CARMEN OTERO LOZADA | ADDRESS ON FILE |
| CARMEN OTERO PACHECO | ADDRESS ON FILE |
| CARMEN OTERO SEDA | ADDRESS ON FILE |
| CARMEN P CHACON VIVES | ADDRESS ON FILE |
| CARMEN P CRUZ ALBELO | ADDRESS ON FILE |
| CARMEN P DIAZ ALICEA | ADDRESS ON FILE |
| CARMEN P DIAZ NOGUERAS | ADDRESS ON FILE |
| CARMEN P FELICIANO ROSADO | ADDRESS ON FILE |
| CARMEN P HUERTAS OROPEZA | ADDRESS ON FILE |
| CARMEN P MALDONADO SANABRIA | ADDRESS ON FILE |
| CARMEN P MEDINA CORTES | ADDRESS ON FILE |
| CARMEN P NAVARRO MERCADO | ADDRESS ON FILE |
| CARMEN P ORTIZ SANCHEZ | ADDRESS ON FILE |
| CARMEN P P CRUZ ALBELO | ADDRESS ON FILE |
| CARMEN P PABON MANGUAL | ADDRESS ON FILE |
| CARMEN P RAMOS COLON | ADDRESS ON FILE |
| CARMEN P SANCHEZ ROJAS | ADDRESS ON FILE |
| CARMEN P SANTANA CARMEN | ADDRESS ON FILE |
| CARMEN P VAZQUEZ CARRION | ADDRESS ON FILE |
| CARMEN PABON DIAZ | ADDRESS ON FILE |
| CARMEN PACHECO DE LA CRUZ | ADDRESS ON FILE |
| CARMEN PADILLA VAZQUEZ | ADDRESS ON FILE |
| CARMEN PADRO APONTE | ADDRESS ON FILE |
| CARMEN PAGAN | ADDRESS ON FILE |
| CARMEN PAGAN DE SANTIAGO | ADDRESS ON FILE |
| CARMEN PAGAN MORALES | ADDRESS ON FILE |
| CARMEN PAGAN RIVERA | ADDRESS ON FILE |
| CARMEN PAJARIN PRIETO | ADDRESS ON FILE |
| CARMEN PANTOJA MOJICA | ADDRESS ON FILE |
| CARMEN PARDO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PAUNETO RIVERA | ADDRESS ON FILE |
| CARMEN PEDRO COSS | ADDRESS ON FILE |
| CARMEN PENA VALIENTE | ADDRESS ON FILE |
| CARMEN PENA VELAZQUEZ | ADDRESS ON FILE |
| CARMEN PENALOZA CLEMENTE | ADDRESS ON FILE |
| CARMEN PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ ACOSTA | ADDRESS ON FILE |
| CARMEN PEREZ ASENCIO | ADDRESS ON FILE |
| CARMEN PEREZ AYALA | ADDRESS ON FILE |
| CARMEN PEREZ CABAN | ADDRESS ON FILE |
| CARMEN PEREZ CAMACHO | ADDRESS ON FILE |
| CARMEN PEREZ DE PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ DIAZ | ADDRESS ON FILE |
| CARMEN PEREZ DUCHENY | ADDRESS ON FILE |
| CARMEN PEREZ DUCHENY | ADDRESS ON FILE |
| CARMEN PEREZ ENCINA | ADDRESS ON FILE |
| CARMEN PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN PEREZ GONZALEZ | ADDRESS ON FILE |
| CARMEN PEREZ JIMENEZ | ADDRESS ON FILE |
| CARMEN PEREZ MALDONADO | ADDRESS ON FILE |
| CARMEN PEREZ MENDEZ | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN PEREZ RAMOS | ADDRESS ON FILE |
| CARMEN PEREZ RIVERA | ADDRESS ON FILE |
| CARMEN PEREZ RULLAN | ADDRESS ON FILE |
| CARMEN PEREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN PEREZ SOSA | ADDRESS ON FILE |
| CARMEN PEREZ SUAREZ | ADDRESS ON FILE |
| CARMEN PEREZ TORRES | ADDRESS ON FILE |
| CARMEN PEREZ VDA | ADDRESS ON FILE |
| CARMEN PEREZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN PETRA ORTIZ CARMEN | ADDRESS ON FILE |
| CARMEN PETROMVICH DE RODZ | ADDRESS ON FILE |
| CARMEN PETROVICH RODRIGUEZ | ADDRESS ON FILE |
| CARMEN PHIPPS LLERANDI | ADDRESS ON FILE |
| CARMEN PINEIRO MENDOZA | ADDRESS ON FILE |
| CARMEN PIZARRO DIAZ | ADDRESS ON FILE |
| CARMEN PIZARRO MACHUCA | ADDRESS ON FILE |
| CARMEN PIZARRO NEGRON | ADDRESS ON FILE |
| CARMEN PIZARRO ROBLES | ADDRESS ON FILE |
| CARMEN POLANCO MOLINA | ADDRESS ON FILE |
| CARMEN PONCE DE LEON PIETRI | ADDRESS ON FILE |
| CARMEN PONCE LUGO | ADDRESS ON FILE |
| CARMEN PONT DE | ADDRESS ON FILE |
| CARMEN PORTALATIN CORDERO | ADDRESS ON FILE |
| CARMEN PORTALATIN CORDERO | ADDRESS ON FILE |
| CARMEN PORTALATIN DEYULARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN PRESTAMO BERMUDEZ | ADDRESS ON FILE |
| CARMEN PRIETO HERNANDEZ | ADDRESS ON FILE |
| CARMEN PUJOLS FUENTES | ADDRESS ON FILE |
| CARMEN PURA RESTO TORRES | ADDRESS ON FILE |
| CARMEN QUILES ANTONGIORGI | ADDRESS ON FILE |
| CARMEN QUILES VIVES | ADDRESS ON FILE |
| CARMEN QUINONES CRUZ | ADDRESS ON FILE |
| CARMEN QUINONES DAVILA | ADDRESS ON FILE |
| CARMEN QUINONES MONTANEZ | ADDRESS ON FILE |
| CARMEN QUINONES MORENO | ADDRESS ON FILE |
| CARMEN QUINONES OCASIO | ADDRESS ON FILE |
| CARMEN QUINONES PAGAN | ADDRESS ON FILE |
| CARMEN QUINONES TIRADO | ADDRESS ON FILE |
| CARMEN QUINONES VAZQUEZ | ADDRESS ON FILE |
| CARMEN QUINONEZ DE GELPI | ADDRESS ON FILE |
| CARMEN QUIONES PAGAN | ADDRESS ON FILE |
| CARMEN R ACEVEDO ROSARIO | ADDRESS ON FILE |
| CARMEN R ALICEA DIAZ | ADDRESS ON FILE |
| CARMEN R ALICEA MOLINA | ADDRESS ON FILE |
| CARMEN R ANDRADES PAGAN | ADDRESS ON FILE |
| CARMEN R APONTE JUSINO | ADDRESS ON FILE |
| CARMEN R AVILES CARRIL | ADDRESS ON FILE |
| CARMEN R AYALA ORTEGA | ADDRESS ON FILE |
| CARMEN R AYALA RIVERA | ADDRESS ON FILE |
| CARMEN R BACHIER CINTRON | ADDRESS ON FILE |
| CARMEN R BAEZ RAMOS | ADDRESS ON FILE |
| CARMEN R BERRIOS LLERAS | ADDRESS ON FILE |
| CARMEN R BOU RIVERA | ADDRESS ON FILE |
| CARMEN R CANALES BERCEDONIS | ADDRESS ON FILE |
| CARMEN R CANALES VELEZ | ADDRESS ON FILE |
| CARMEN R CAQUIAS MORALES | ADDRESS ON FILE |
| CARMEN R CARABALLO HERNANDEZ | ADDRESS ON FILE |
| CARMEN R CARTAGENA APONTE | ADDRESS ON FILE |
| CARMEN R CEPEDA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R CHAVES BUTLER | ADDRESS ON FILE |
| CARMEN R CINTRON ALVARADO | ADDRESS ON FILE |
| CARMEN R CLAUDIO COTTO | ADDRESS ON FILE |
| CARMEN R COLLAZO RIVERA | ADDRESS ON FILE |
| CARMEN R COLON APONTE | ADDRESS ON FILE |
| CARMEN R COTTO ACEVEDO | ADDRESS ON FILE |
| CARMEN R CRUZ ZAYAS | ADDRESS ON FILE |
| CARMEN R CUEVAS COLLAZO | ADDRESS ON FILE |
| CARMEN R DE JESUS ORTIZ | ADDRESS ON FILE |
| CARMEN R DELGADO DELGADO | ADDRESS ON FILE |
| CARMEN R DIAZ ANDUJAR | ADDRESS ON FILE |
| CARMEN R ECHEVARRIA GAY | ADDRESS ON FILE |
| CARMEN R ENCARNACION | ADDRESS ON FILE |
| CARMEN R FERNANDEZ | ADDRESS ON FILE |
| CARMEN R FIGUEROA CANTRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R FIGUEROA DE JESUS | ADDRESS ON FILE |
| CARMEN R GARCIA COTTO | ADDRESS ON FILE |
| CARMEN R GOITIA CARRION | ADDRESS ON FILE |
| CARMEN R GONZALEZ CONDE | ADDRESS ON FILE |
| CARMEN R GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN R GONZALEZ RIVERA | ADDRESS ON FILE |
| CARMEN R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN R GONZALEZ SOTO | ADDRESS ON FILE |
| CARMEN R GUERRERO PEREZ | ADDRESS ON FILE |
| CARMEN R HERNANDEZ CRUZ | ADDRESS ON FILE |
| CARMEN R JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN R JUARBE | ADDRESS ON FILE |
| CARMEN R LANZO MARTI | ADDRESS ON FILE |
| CARMEN R LLORENS PIZARRO | ADDRESS ON FILE |
| CARMEN R LOPEZ DE PACHECO | ADDRESS ON FILE |
| CARMEN R LOPEZ ROMAN | ADDRESS ON FILE |
| CARMEN R LOZADA ORTIZ | ADDRESS ON FILE |
| CARMEN R MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN R MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN R MARTINEZ AVILES | ADDRESS ON FILE |
| CARMEN R MARTINEZ CORDOVA | ADDRESS ON FILE |
| CARMEN R MEDINA FLORES | ADDRESS ON FILE |
| CARMEN R MENDEZ CASTRO | ADDRESS ON FILE |
| CARMEN R MERCED LORENZI | ADDRESS ON FILE |
| CARMEN R MORAN CANDELARIA | ADDRESS ON FILE |
| CARMEN R MUNOZ BERRIOS | ADDRESS ON FILE |
| CARMEN R NERY RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R NIEVES AYALA | ADDRESS ON FILE |
| CARMEN R ORTEGA MARRERO | ADDRESS ON FILE |
| CARMEN R ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R ORTIZ CARRASQUILL | ADDRESS ON FILE |
| CARMEN R ORTIZ CRUZ | ADDRESS ON FILE |
| CARMEN R ORTIZ DIAZ | ADDRESS ON FILE |
| CARMEN R ORTIZ MATOS | ADDRESS ON FILE |
| CARMEN R ORTIZ RIVERA | ADDRESS ON FILE |
| CARMEN R OYOLA FIGUEROA | ADDRESS ON FILE |
| CARMEN R PADILLA GONZALEZ | ADDRESS ON FILE |
| CARMEN R PEREZ ALVARADO | ADDRESS ON FILE |
| CARMEN R PEREZ MELENDEZ | ADDRESS ON FILE |
| CARMEN R PEREZ MELETICH | ADDRESS ON FILE |
| CARMEN R PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN R PLAZA GUZMAN | ADDRESS ON FILE |
| CARMEN R QUI ONES BARBOSA | ADDRESS ON FILE |
| CARMEN R R ARZAN SIERRA | ADDRESS ON FILE |
| CARMEN R R GONZALEZ PANTOJA | ADDRESS ON FILE |
| CARMEN R R LAMOURT ARCE | ADDRESS ON FILE |
| CARMEN R R MARTINEZ ELEUTI | ADDRESS ON FILE |
| CARMEN R R NERY RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R R PADRO APONTE | ADDRESS ON FILE |
| CARMEN R R PEREZ ALVARADO | ADDRESS ON FILE |
| CARMEN R R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R R SANCHEZ COLON | ADDRESS ON FILE |
| CARMEN R R TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R REYES BATISTA | ADDRESS ON FILE |
| CARMEN R RIOS VEGA | ADDRESS ON FILE |
| CARMEN R RIVERA DE OYOLA | ADDRESS ON FILE |
| CARMEN R RIVERA PEREZ | ADDRESS ON FILE |
| CARMEN R RIVERA TORRES | ADDRESS ON FILE |
| CARMEN R RIVERA VEGA | ADDRESS ON FILE |
| CARMEN R RIVERA VEGA | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARMEN R RODRIGUEZ VEGA | ADDRESS ON FILE |
| CARMEN R ROJAS JIMENEZ | ADDRESS ON FILE |
| CARMEN R ROMAN | ADDRESS ON FILE |
| CARMEN R ROMAN GUADALUPE | ADDRESS ON FILE |
| CARMEN R ROSA NAVARRO | ADDRESS ON FILE |
| CARMEN R ROSADO NEGRON | ADDRESS ON FILE |
| CARMEN R SANTIAGO SANTANA | ADDRESS ON FILE |
| CARMEN R SIERRA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R SIERRA SEVILLA | ADDRESS ON FILE |
| CARMEN R TOLENTINO | ADDRESS ON FILE |
| CARMEN R TORRES COLON | ADDRESS ON FILE |
| CARMEN R TORRES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN R VARELA RIVERA | ADDRESS ON FILE |
| CARMEN R VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN R VEGA VAZQUEZ | ADDRESS ON FILE |
| CARMEN R VELEZ MARTINEZ | ADDRESS ON FILE |
| CARMEN R VIENTOS CARDONA | ADDRESS ON FILE |
| CARMEN RALAT RIVERA | ADDRESS ON FILE |
| CARMEN RAMIREZ | ADDRESS ON FILE |
| CARMEN RAMIREZ ACEVEDO | ADDRESS ON FILE |
| CARMEN RAMIREZ CHEVALIER | ADDRESS ON FILE |
| CARMEN RAMIREZ NEGRON | ADDRESS ON FILE |
| CARMEN RAMIREZ PLUGUEZ | ADDRESS ON FILE |
| CARMEN RAMIREZ SANTANA | ADDRESS ON FILE |
| CARMEN RAMIREZ SERRANO | ADDRESS ON FILE |
| CARMEN RAMOS AMARO | ADDRESS ON FILE |
| CARMEN RAMOS BULTRON | ADDRESS ON FILE |
| CARMEN RAMOS FIGUEROA | ADDRESS ON FILE |
| CARMEN RAMOS GUZMAN | ADDRESS ON FILE |
| CARMEN RAMOS INOSTROZA | ADDRESS ON FILE |
| CARMEN RAMOS MELENDEZ | ADDRESS ON FILE |
| CARMEN RAMOS ROGELS | ADDRESS ON FILE |
| CARMEN RAMOS ROSAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RAMOS SANDOVAL | ADDRESS ON FILE |
| CARMEN RAMOS TORRES | ADDRESS ON FILE |
| CARMEN RAMOS VERDEJO | ADDRESS ON FILE |
| CARMEN RECONDO MARTINEZ | ADDRESS ON FILE |
| CARMEN REMEDIOS VDA | ADDRESS ON FILE |
| CARMEN RESTO GAZMEY | ADDRESS ON FILE |
| CARMEN REXACH LACEN | ADDRESS ON FILE |
| CARMEN REYES | ADDRESS ON FILE |
| CARMEN REYES BATISTA | ADDRESS ON FILE |
| CARMEN REYES CHICANO | ADDRESS ON FILE |
| CARMEN REYES GONZALEZ | ADDRESS ON FILE |
| CARMEN REYES LABRADOR | ADDRESS ON FILE |
| CARMEN REYES MARTINEZ | ADDRESS ON FILE |
| CARMEN REYES ORTEGA | ADDRESS ON FILE |
| CARMEN REYES RIVERA | ADDRESS ON FILE |
| CARMEN REYES ROJAS | ADDRESS ON FILE |
| CARMEN RIGUAL MALAVE | ADDRESS ON FILE |
| CARMEN RIOS CHINEA | ADDRESS ON FILE |
| CARMEN RIOS GUADARRAMA | ADDRESS ON FILE |
| CARMEN RIOS QUINONES | ADDRESS ON FILE |
| CARMEN RIOS SANTIAGO | ADDRESS ON FILE |
| CARMEN RIOS SERRANO | ADDRESS ON FILE |
| CARMEN RIOS VALENTIN | ADDRESS ON FILE |
| CARMEN RITA PARDO VEGA | ADDRESS ON FILE |
| CARMEN RITA RIVERA | ADDRESS ON FILE |
| CARMEN RIVAS GUEVAREZ | ADDRESS ON FILE |
| CARMEN RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA CARTAGENA | ADDRESS ON FILE |
| CARMEN RIVERA CASANOVA | ADDRESS ON FILE |
| CARMEN RIVERA CORREA | ADDRESS ON FILE |
| CARMEN RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN RIVERA FRAGUADA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GARCIA | ADDRESS ON FILE |
| CARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARRERO | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN RIVERA MOURE | ADDRESS ON FILE |
| CARMEN RIVERA MUNIZ | ADDRESS ON FILE |
| CARMEN RIVERA MUNOZ | ADDRESS ON FILE |
| CARMEN RIVERA OQUENDO | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE |
| CARMEN RIVERA PACHECO | ADDRESS ON FILE |
| CARMEN RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN RIVERA PRATTS | ADDRESS ON FILE |
| CARMEN RIVERA RIVERA | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODRIQUEZ | ADDRESS ON FILE |
| CARMEN RIVERA RODZ | ADDRESS ON FILE |
| CARMEN RIVERA RUBIO | ADDRESS ON FILE |
| CARMEN RIVERA SALABARRIA | ADDRESS ON FILE |
| CARMEN RIVERA TOLEDO | ADDRESS ON FILE |
| CARMEN RIVERA TORRALES | ADDRESS ON FILE |
| CARMEN RIVERA TORRES | ADDRESS ON FILE |
| CARMEN RIVERA VDA | ADDRESS ON FILE |
| CARMEN RIVERA VDADE GARCES | ADDRESS ON FILE |
| CARMEN RIVERA VILA | ADDRESS ON FILE |
| CARMEN RIVOLEDA RIVERA | ADDRESS ON FILE |
| CARMEN RIVOLEDA RIVERA | ADDRESS ON FILE |
| CARMEN RO ORTIZ COLON | ADDRESS ON FILE |
| CARMEN ROBINSON TORRESPO | ADDRESS ON FILE |
| CARMEN ROBLES ARCE | ADDRESS ON FILE |
| CARMEN ROBLES ARROYO | ADDRESS ON FILE |
| CARMEN ROBLES BUTTER | ADDRESS ON FILE |
| CARMEN ROBLES CORCHADO | ADDRESS ON FILE |
| CARMEN ROBLES DE | ADDRESS ON FILE |
| CARMEN ROBLES LAZU | ADDRESS ON FILE |
| CARMEN ROBLES SEDA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ APON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BONILL | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BOUSQUET | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BOUSQUET | ADDRESS ON FILE |
| CARMEN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CASTRO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COLON | ADDRESS ON FILE |
| CARMEN RODRIGUEZ COURET | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CUEBAS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DE CUEBAS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ DE REYES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FELICIE | ADDRESS ON FILE |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CARMEN RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ LUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN RODRIGUEZ MORALES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ PONS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIOS | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ RONDA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN RODRIGUEZ SOLER | ADDRESS ON FILE |
| CARMEN RODRIGUEZ TABOADA | ADDRESS ON FILE |
| CARMEN ROJAS ALVAREZ | ADDRESS ON FILE |
| CARMEN ROLDAN VAZQUEZ | ADDRESS ON FILE |
| CARMEN ROLON COLON | ADDRESS ON FILE |
| CARMEN ROLON ORTIZ | ADDRESS ON FILE |
| CARMEN ROLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ROMAN CRUZ | ADDRESS ON FILE |
| CARMEN ROMAN LISBOA | ADDRESS ON FILE |
| CARMEN ROMAN LOPEZ | ADDRESS ON FILE |
| CARMEN ROMAN PINERO | ADDRESS ON FILE |
| CARMEN ROMAN SEDA | ADDRESS ON FILE |
| CARMEN ROMAN VILLARUBIA | ADDRESS ON FILE |
| CARMEN ROMERO COLON | ADDRESS ON FILE |
| CARMEN ROMERO DONES | ADDRESS ON FILE |
| CARMEN ROMERO ENCARNACION | ADDRESS ON FILE |
| CARMEN ROMERO FLORES | ADDRESS ON FILE |
| CARMEN ROSA ALICEA | ADDRESS ON FILE |
| CARMEN ROSA CRUZ CRUZ | ADDRESS ON FILE |
| CARMEN ROSA DE JESUS AVILES | ADDRESS ON FILE |
| CARMEN ROSA GONZALEZ | ADDRESS ON FILE |
| CARMEN ROSA MARTINEZ | ADDRESS ON FILE |
| CARMEN ROSA PEREZ | ADDRESS ON FILE |
| CARMEN ROSA RUIZ | ADDRESS ON FILE |
| CARMEN ROSA VDA | ADDRESS ON FILE |
| CARMEN ROSA VIERA | ADDRESS ON FILE |
| CARMEN ROSADO AQUINO | ADDRESS ON FILE |
| CARMEN ROSADO CARTAGENA | ADDRESS ON FILE |
| CARMEN ROSADO GARCIA | ADDRESS ON FILE |
| CARMEN ROSARIO APONTE | ADDRESS ON FILE |
| CARMEN ROSARIO CASTILLO | ADDRESS ON FILE |
| CARMEN ROSARIO DE FLORES | ADDRESS ON FILE |
| CARMEN ROSARIO HUERTAS | ADDRESS ON FILE |
| CARMEN ROSARIO MORILLA | ADDRESS ON FILE |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE |
| CARMEN ROSARIO ROSA | ADDRESS ON FILE |
| CARMEN ROSARIO SERRANO | ADDRESS ON FILE |
| CARMEN RUEDA RUIZ | ADDRESS ON FILE |
| CARMEN RUIZ MULET | ADDRESS ON FILE |
| CARMEN S ACEVEDO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S ACEVEDO RIOS | ADDRESS ON FILE |
| CARMEN S ACEVEDO UGARTE | ADDRESS ON FILE |
| CARMEN S ACOSTA MIRANDA | ADDRESS ON FILE |
| CARMEN S ALVAREZ SANTIAGO | ADDRESS ON FILE |
| CARMEN S BAEZA DECLET | ADDRESS ON FILE |
| CARMEN S BASABE | ADDRESS ON FILE |
| CARMEN S BERRIOS CASTILLO | ADDRESS ON FILE |
| CARMEN S CANALES CRUZ | ADDRESS ON FILE |
| CARMEN S CANTRES APONTE | ADDRESS ON FILE |
| CARMEN S CARMONA MARRERO | ADDRESS ON FILE |
| CARMEN S CARRASQUILLO ORELLANO | ADDRESS ON FILE |
| CARMEN S CARRION CARRION | ADDRESS ON FILE |
| CARMEN S CESTERO DE AYALA | ADDRESS ON FILE |
| CARMEN S CINTRON CLIVILLE | ADDRESS ON FILE |
| CARMEN S COLON MARRERO | ADDRESS ON FILE |
| CARMEN S COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S COLON RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S COTTO MARTINEZ | ADDRESS ON FILE |
| CARMEN S CRUZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN S CRUZ MEJIAS | ADDRESS ON FILE |
| CARMEN S CRUZ MORALES | ADDRESS ON FILE |
| CARMEN S CRUZ OCASIO | ADDRESS ON FILE |
| CARMEN S CUEVAS AMADEO | ADDRESS ON FILE |
| CARMEN S CUEVAS DE AMADEO | ADDRESS ON FILE |
| CARMEN S CURBELO VELEZ | ADDRESS ON FILE |
| CARMEN S DAVILA | ADDRESS ON FILE |
| CARMEN S DENTON FERNANDEZ | ADDRESS ON FILE |
| CARMEN S DIAZ DE TORRES | ADDRESS ON FILE |
| CARMEN S DIAZ REYES | ADDRESS ON FILE |
| CARMEN S DIAZ REYES | ADDRESS ON FILE |
| CARMEN S DIAZ ZAYAS | ADDRESS ON FILE |
| CARMEN S ESTRELLA CINTRON | ADDRESS ON FILE |
| CARMEN S FELICIANO MENDEZ | ADDRESS ON FILE |
| CARMEN S FERNANDEZ RODZ | ADDRESS ON FILE |
| CARMEN S FIGUEROA ROSARIO | ADDRESS ON FILE |
| CARMEN S FRANCO RIVERA | ADDRESS ON FILE |
| CARMEN S GONZALEZ ALGARIN | ADDRESS ON FILE |
| CARMEN S GONZALEZ FLORES | ADDRESS ON FILE |
| CARMEN S GONZALEZ GARCIA | ADDRESS ON FILE |
| CARMEN S GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CARMEN S GONZALEZ TIRADO | ADDRESS ON FILE |
| CARMEN S GUTIERREZ DE JESUS | ADDRESS ON FILE |
| CARMEN S HUERTAS REOYO | ADDRESS ON FILE |
| CARMEN S ITURBE ACOSTA | ADDRESS ON FILE |
| CARMEN S JUAN GUZMAN | ADDRESS ON FILE |
| CARMEN S LABOY PEREZ | ADDRESS ON FILE |
| CARMEN S LEON ORTIZ | ADDRESS ON FILE |
| CARMEN S LOPEZ DE VARGAS | ADDRESS ON FILE |
| CARMEN S LOPEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S LOPEZ VARGAS | ADDRESS ON FILE |
| CARMEN S MALDONADO BAEZ | ADDRESS ON FILE |
| CARMEN S MALDONADO RIVAS | ADDRESS ON FILE |
| CARMEN S MARTINEZ COLLAZO | ADDRESS ON FILE |
| CARMEN S MARTINEZ PICA | ADDRESS ON FILE |
| CARMEN S MATOS RIVERA | ADDRESS ON FILE |
| CARMEN S MEDINA MEDINA | ADDRESS ON FILE |
| CARMEN S MEDINA SANCHEZ | ADDRESS ON FILE |
| CARMEN S MIRANDA ACEVEDO | ADDRESS ON FILE |
| CARMEN S MORALES RODRIGUEZ | ADDRESS ON FILE |
| CARMEN S NEGRON DIAZ | ADDRESS ON FILE |
| CARMEN S NEVAREZ CALDERON | ADDRESS ON FILE |
| CARMEN S NUNEZ VELAZQUEZ | ADDRESS ON FILE |
| CARMEN S OLIVIERI ABAD | ADDRESS ON FILE |
| CARMEN S ORTIZ COSME | ADDRESS ON FILE |
| CARMEN S ORTIZ ORTIZ | ADDRESS ON FILE |
| CARMEN S ORTIZ SANES | ADDRESS ON FILE |
| CARMEN S PABON COLON | ADDRESS ON FILE |
| CARMEN S PEREZ ALONSO | ADDRESS ON FILE |
| CARMEN S PEREZ LOPEZ | ADDRESS ON FILE |
| CARMEN S RAMIREZ GOYCO | ADDRESS ON FILE |
| CARMEN S RAMOS LOZADA | ADDRESS ON FILE |
| CARMEN S RAMOS MORALES | ADDRESS ON FILE |
| CARMEN S RAMOS SOSA | ADDRESS ON FILE |
| CARMEN S REYES MERCED | ADDRESS ON FILE |
| CARMEN S RIVAS SOSA | ADDRESS ON FILE |
| CARMEN S RIVERA DECLET | ADDRESS ON FILE |
| CARMEN S RIVERA GONZALEZ | ADDRESS ON FILE |
| CARMEN S RIVERA LOPEZ | ADDRESS ON FILE |
| CARMEN S RIVERA MANDES | ADDRESS ON FILE |
| CARMEN S RIVERA MARTINEZ | ADDRESS ON FILE |
| CARMEN S RIVERA RAMOS | ADDRESS ON FILE |
| CARMEN S RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN S ROBLES COLON | ADDRESS ON FILE |
| CARMEN S ROBLES NIEVES | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ CURBELO | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CARMEN S RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN S ROSA AMARO | ADDRESS ON FILE |
| CARMEN S ROSA FIGUEROA | ADDRESS ON FILE |
| CARMEN S ROSADO GERENA | ADDRESS ON FILE |
| CARMEN S S ALVAREZ CARMEN | ADDRESS ON FILE |
| CARMEN S S ESTRELLA CINTRON | ADDRESS ON FILE |
| CARMEN S S HUERTAS REOYO | ADDRESS ON FILE |
| CARMEN S S MORALES BENITEZ | ADDRESS ON FILE |
| CARMEN S S OLIVIERI ABAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN S S RAMIREZ GOYCO | ADDRESS ON FILE |
| CARMEN S S RAMOS SOSA | ADDRESS ON FILE |
| CARMEN S S VALLE PEREZ | ADDRESS ON FILE |
| CARMEN S S VAZQUEZ CORREA | ADDRESS ON FILE |
| CARMEN S S VDA CALDERON | ADDRESS ON FILE |
| CARMEN S SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN S SANTIAGO ROSA | ADDRESS ON FILE |
| CARMEN S SANTIAGO SANABRIA | ADDRESS ON FILE |
| CARMEN S SULIVERAS ORTIZ | ADDRESS ON FILE |
| CARMEN S TORRES LUCIANO | ADDRESS ON FILE |
| CARMEN S TORRES VELAZQUEZ | ADDRESS ON FILE |
| CARMEN S UMPIERRE ARROYO | ADDRESS ON FILE |
| CARMEN S VALENTIN CANDELAR | ADDRESS ON FILE |
| CARMEN S VALLE PEREZ | ADDRESS ON FILE |
| CARMEN SAGASTIVELSA GARCIA | ADDRESS ON FILE |
| CARMEN SALAMANCA PEREZ | ADDRESS ON FILE |
| CARMEN SALAS VDA DE RIVERA | ADDRESS ON FILE |
| CARMEN SALDANA RIVERA | ADDRESS ON FILE |
| CARMEN SANABRIA BONES | ADDRESS ON FILE |
| CARMEN SANCHEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ AVILES | ADDRESS ON FILE |
| CARMEN SANCHEZ CARRILLO | ADDRESS ON FILE |
| CARMEN SANCHEZ CARTAGENA | ADDRESS ON FILE |
| CARMEN SANCHEZ CINTRON | ADDRESS ON FILE |
| CARMEN SANCHEZ DEL VALLE | ADDRESS ON FILE |
| CARMEN SANCHEZ DELGADO | ADDRESS ON FILE |
| CARMEN SANCHEZ ESQUILIN | ADDRESS ON FILE |
| CARMEN SANCHEZ GOMEZ | ADDRESS ON FILE |
| CARMEN SANCHEZ HIDALGO | ADDRESS ON FILE |
| CARMEN SANCHEZ LUGO | ADDRESS ON FILE |
| CARMEN SANCHEZ MATEO | ADDRESS ON FILE |
| CARMEN SANCHEZ RIOS | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE |
| CARMEN SANCHEZ ROSARIO | ADDRESS ON FILE |
| CARMEN SANCHEZ RUIZ | ADDRESS ON FILE |
| CARMEN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN SANCHEZ TORRES | ADDRESS ON FILE |
| CARMEN SANCHEZ VDA | ADDRESS ON FILE |
| CARMEN SANJURJO FEBRES | ADDRESS ON FILE |
| CARMEN SANTA CARRETERO | ADDRESS ON FILE |
| CARMEN SANTAELLA BENITEZ | ADDRESS ON FILE |
| CARMEN SANTANA BARRIENTOS | ADDRESS ON FILE |
| CARMEN SANTIAGO | ADDRESS ON FILE |
| CARMEN SANTIAGO BENITEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO DE LEON | ADDRESS ON FILE |
| CARMEN SANTIAGO MATOS | ADDRESS ON FILE |
| CARMEN SANTIAGO MORALES | ADDRESS ON FILE |
| CARMEN SANTIAGO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SANTIAGO MOYENO | ADDRESS ON FILE |
| CARMEN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO SANTOS | ADDRESS ON FILE |
| CARMEN SANTIAGO SERRANO | ADDRESS ON FILE |
| CARMEN SANTIAGO SERRANO | ADDRESS ON FILE |
| CARMEN SANTIAGO SOTO | ADDRESS ON FILE |
| CARMEN SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| CARMEN SANTIAGO ZAYAS | ADDRESS ON FILE |
| CARMEN SANTINI VDA | ADDRESS ON FILE |
| CARMEN SANTOS DE JESUS | ADDRESS ON FILE |
| CARMEN SANTOS GUZMAN | ADDRESS ON FILE |
| CARMEN SANTOS MARTINEZ | ADDRESS ON FILE |
| CARMEN SANTOS RIVERA | ADDRESS ON FILE |
| CARMEN SANTOS VDA | ADDRESS ON FILE |
| CARMEN SANTOS ZAYAS | ADDRESS ON FILE |
| CARMEN SEDA CINTRON | ADDRESS ON FILE |
| CARMEN SEDA ORTIZ | ADDRESS ON FILE |
| CARMEN SEGARRA | ADDRESS ON FILE |
| CARMEN SERRANO CLAUDIO | ADDRESS ON FILE |
| CARMEN SERRANO CORTES | ADDRESS ON FILE |
| CARMEN SERRANO DIAZ | ADDRESS ON FILE |
| CARMEN SERRANO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SERRANO SERRANO | ADDRESS ON FILE |
| CARMEN SERRANO VDA | ADDRESS ON FILE |
| CARMEN SIERRA OROZCO | ADDRESS ON FILE |
| CARMEN SIERRA REALTY GROUP | ADDRESS ON FILE |
| CARMEN SIERRA REYES | ADDRESS ON FILE |
| CARMEN SINIGAGLIA OLIVERAS | ADDRESS ON FILE |
| CARMEN SOCORRO MORALES | ADDRESS ON FILE |
| CARMEN SOCORRO MULERO | ADDRESS ON FILE |
| CARMEN SOLANO VALENTIN | ADDRESS ON FILE |
| CARMEN SOLER RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SOLIVAN LUPIANEZ | ADDRESS ON FILE |
| CARMEN SOLIVAN RIVERA | ADDRESS ON FILE |
| CARMEN SONIA DELGADO RIVERA | ADDRESS ON FILE |
| CARMEN SORIANO AMADOR | ADDRESS ON FILE |
| CARMEN SOTO CASTILLO | ADDRESS ON FILE |
| CARMEN SOTO DAMIAN | ADDRESS ON FILE |
| CARMEN SOTO DIAZ | ADDRESS ON FILE |
| CARMEN SOTO MARTINEZ | ADDRESS ON FILE |
| CARMEN SOTO MATIAS | ADDRESS ON FILE |
| CARMEN SOTO NEGRON | ADDRESS ON FILE |
| CARMEN SOTO NEGRON | ADDRESS ON FILE |
| CARMEN SOTO RESPETO | ADDRESS ON FILE |
| CARMEN SOTO TORRES | ADDRESS ON FILE |
| CARMEN SOTO VALENTIN | ADDRESS ON FILE |
| CARMEN SOTOMAYOR DE | ADDRESS ON FILE |
| CARMEN SOTOMAYOR GERENA | ADDRESS ON FILE |
| CARMEN SUAREZ ABRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN SUAREZ ACOSTA | ADDRESS ON FILE |
| CARMEN SUAREZ ALVAREZ | ADDRESS ON FILE |
| CARMEN SUAREZ COLON | ADDRESS ON FILE |
| CARMEN SUAREZ GUZMAN | ADDRESS ON FILE |
| CARMEN SUAREZ MERCADO | ADDRESS ON FILE |
| CARMEN SUAREZ MORALES | ADDRESS ON FILE |
| CARMEN SUAREZ SANCHEZ | ADDRESS ON FILE |
| CARMEN SUSTACHE SUSTACHE | ADDRESS ON FILE |
| CARMEN T ALAMO FONTANEZ | ADDRESS ON FILE |
| CARMEN T ALICEA QUILES | ADDRESS ON FILE |
| CARMEN T ATRESINO VEGA | ADDRESS ON FILE |
| CARMEN T BUIL VELEZ | ADDRESS ON FILE |
| CARMEN T CARTAGENA | ADDRESS ON FILE |
| CARMEN T CESTERO BUXEDA | ADDRESS ON FILE |
| CARMEN T DEL VALLE ANGULO | ADDRESS ON FILE |
| CARMEN T DELGADO CINTRON | ADDRESS ON FILE |
| CARMEN T DELGADO SANTOS | ADDRESS ON FILE |
| CARMEN T GONZALEZ MORENO | ADDRESS ON FILE |
| CARMEN T LEANDRY GONZALEZ | ADDRESS ON FILE |
| CARMEN T LEDEE NARVAEZ | ADDRESS ON FILE |
| CARMEN T LOMBA GAUTHIER | ADDRESS ON FILE |
| CARMEN T LOPEZ SANTIAGO | ADDRESS ON FILE |
| CARMEN T MONTALVAN ORTIZ | ADDRESS ON FILE |
| CARMEN T MONTANO ADAMES | ADDRESS ON FILE |
| CARMEN T NUNEZ COLLAZO | ADDRESS ON FILE |
| CARMEN T PEREZ PEREZ | ADDRESS ON FILE |
| CARMEN T PESQUERA DE BUSQUETS | ADDRESS ON FILE |
| CARMEN T QUESADA BURGOS | ADDRESS ON FILE |
| CARMEN T RIVERA ARROYO | ADDRESS ON FILE |
| CARMEN T RIVERA CALDERON | ADDRESS ON FILE |
| CARMEN T RODRIGUEZ CARMEN | ADDRESS ON FILE |
| CARMEN T RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T SANCHEZ PAGAN | ADDRESS ON FILE |
| CARMEN T SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN T SANTA BAEZ | ADDRESS ON FILE |
| CARMEN T SANTOS VDA | ADDRESS ON FILE |
| CARMEN T SEPULVEDA LABOY | ADDRESS ON FILE |
| CARMEN T SUAREZ DEL VALLE | ADDRESS ON FILE |
| CARMEN T T ALAMO FONTANEZ | ADDRESS ON FILE |
| CARMEN T T CESTERO BUXEDA | ADDRESS ON FILE |
| CARMEN T T COUSO SERRANO | ADDRESS ON FILE |
| CARMEN T T DAVILA VEGA | ADDRESS ON FILE |
| CARMEN T T FLORES MORALES | ADDRESS ON FILE |
| CARMEN T T GONZALEZ MORENO | ADDRESS ON FILE |
| CARMEN T T GONZALEZ ROSADO | ADDRESS ON FILE |
| CARMEN T T MONTANO ADAMES | ADDRESS ON FILE |
| CARMEN T T QUESADA BURGOS | ADDRESS ON FILE |
| CARMEN T T RIVERA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN T VARGAS ORTIZ | ADDRESS ON FILE |
| CARMEN T VELEZ ROMERO | ADDRESS ON FILE |
| CARMEN T VIVES DE CLARKE | ADDRESS ON FILE |
| CARMEN T VIVES VAZQUEZ | ADDRESS ON FILE |
| CARMEN T ZAYAS LOPEZ | ADDRESS ON FILE |
| CARMEN TANIA CALDERON ADORNO | ADDRESS ON FILE |
| CARMEN TAPIA MATOS | ADDRESS ON FILE |
| CARMEN TEJERO CABRERA | ADDRESS ON FILE |
| CARMEN TELLADO REYES | ADDRESS ON FILE |
| CARMEN THILLET COSME | ADDRESS ON FILE |
| CARMEN THILLET DE COSME | ADDRESS ON FILE |
| CARMEN TIRADO VEGA | ADDRESS ON FILE |
| CARMEN TIZOL ORTIZ | ADDRESS ON FILE |
| CARMEN TORO CUBERGE | ADDRESS ON FILE |
| CARMEN TORO SILVA | ADDRESS ON FILE |
| CARMEN TORRE JORGE | ADDRESS ON FILE |
| CARMEN TORRES AGOSTO | ADDRESS ON FILE |
| CARMEN TORRES AGOSTO | ADDRESS ON FILE |
| CARMEN TORRES AMADOR | ADDRESS ON FILE |
| CARMEN TORRES ARROYO | ADDRESS ON FILE |
| CARMEN TORRES BELPRE | ADDRESS ON FILE |
| CARMEN TORRES CONDE | ADDRESS ON FILE |
| CARMEN TORRES DIAZ | ADDRESS ON FILE |
| CARMEN TORRES ESCUTE | ADDRESS ON FILE |
| CARMEN TORRES FIGUEROA | ADDRESS ON FILE |
| CARMEN TORRES FIGUEROA | ADDRESS ON FILE |
| CARMEN TORRES HERNANDEZ | ADDRESS ON FILE |
| CARMEN TORRES IRIZARRY | ADDRESS ON FILE |
| CARMEN TORRES MALDONADO | ADDRESS ON FILE |
| CARMEN TORRES MEDINA | ADDRESS ON FILE |
| CARMEN TORRES MONTANEZ | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CARMEN TORRES OTERO | ADDRESS ON FILE |
| CARMEN TORRES PADOVANI | ADDRESS ON FILE |
| CARMEN TORRES PORTALATIN | ADDRESS ON FILE |
| CARMEN TORRES ROSARIO | ADDRESS ON FILE |
| CARMEN TORRES TORRES | ADDRESS ON FILE |
| CARMEN TORRES VDA | ADDRESS ON FILE |
| CARMEN TORRESMARTINEZ | ADDRESS ON FILE |
| CARMEN TOVAR DIAZ | ADDRESS ON FILE |
| CARMEN TRABAL QUINTANA | ADDRESS ON FILE |
| CARMEN TRABAL RIVERA | ADDRESS ON FILE |
| CARMEN TRINIDAD GINES | ADDRESS ON FILE |
| CARMEN TRUJILLO SERRANO | ADDRESS ON FILE |
| CARMEN TURULL GONZALEZ | ADDRESS ON FILE |
| CARMEN U BAEZ NAZARIO | ADDRESS ON FILE |
| CARMEN U RUIZ CARMEN | ADDRESS ON FILE |
| CARMEN UMPIERRE PULSONI | ADDRESS ON FILE |
| CARMEN URBINA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN URIGUEN ROSARIO | ADDRESS ON FILE |
| CARMEN V ALICEA RIVERA | ADDRESS ON FILE |
| CARMEN V BERMUDEZ ANDINO | ADDRESS ON FILE |
| CARMEN V CASILLAS ANGLERO | ADDRESS ON FILE |
| CARMEN V CRUZ OTERO | ADDRESS ON FILE |
| CARMEN V ESCOBAR | ADDRESS ON FILE |
| CARMEN V FIGUEROA LANDRAU | ADDRESS ON FILE |
| CARMEN V FIGUEROA SANCHEZ | ADDRESS ON FILE |
| CARMEN V FONSECA ORTIZ | ADDRESS ON FILE |
| CARMEN V HERRERA BELPRE | ADDRESS ON FILE |
| CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE |
| CARMEN V JESUS MARQUEZ | ADDRESS ON FILE |
| CARMEN V JIMENEZ | ADDRESS ON FILE |
| CARMEN V LOIZ | ADDRESS ON FILE |
| CARMEN V MALDONADO SANTIAGO | ADDRESS ON FILE |
| CARMEN V MARINO CARMEN | ADDRESS ON FILE |
| CARMEN V MARINO RIVERA | ADDRESS ON FILE |
| CARMEN V MOREIRA QUINONES | ADDRESS ON FILE |
| CARMEN V NAVA SURITA | ADDRESS ON FILE |
| CARMEN V OQUENDO HERNANDEZ | ADDRESS ON FILE |
| CARMEN V PALOS GIL | ADDRESS ON FILE |
| CARMEN V RAMOS FONTANEZ | ADDRESS ON FILE |
| CARMEN V RIVERA SANCHEZ | ADDRESS ON FILE |
| CARMEN V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN V SANTIAGO GUTIERREZ | ADDRESS ON FILE |
| CARMEN V SEANE VDA | ADDRESS ON FILE |
| CARMEN V TORRES COLON | ADDRESS ON FILE |
| CARMEN V V APONTE PEREZ | ADDRESS ON FILE |
| CARMEN V V FLORES SANCHEZ | ADDRESS ON FILE |
| CARMEN V V VELAZQUEZ CORDERO | ADDRESS ON FILE |
| CARMEN V VELAZQUEZ CORDERO | ADDRESS ON FILE |
| CARMEN V VELEZ MONROIG | ADDRESS ON FILE |
| CARMEN VALENCIA DIAZ | ADDRESS ON FILE |
| CARMEN VALENTIN MEDINA | ADDRESS ON FILE |
| CARMEN VALENTIN PEREZ | ADDRESS ON FILE |
| CARMEN VALENTIN ROMAN | ADDRESS ON FILE |
| CARMEN VALLE GUERRA | ADDRESS ON FILE |
| CARMEN VALLEJO COLON | ADDRESS ON FILE |
| CARMEN VARCARCEL ANSORENA | ADDRESS ON FILE |
| CARMEN VARGAS CINTRON | ADDRESS ON FILE |
| CARMEN VARGAS MARTI | ADDRESS ON FILE |
| CARMEN VARGAS MARTI | ADDRESS ON FILE |
| CARMEN VARGAS NEGRON | ADDRESS ON FILE |
| CARMEN VARGAS PAGAN | ADDRESS ON FILE |
| CARMEN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VARGAS VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VASALLO RAMIREZ | ADDRESS ON FILE |
| CARMEN VASALLO RAMIREZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN VAZQUEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ APONTE | ADDRESS ON FILE |
| CARMEN VAZQUEZ BULA | ADDRESS ON FILE |
| CARMEN VAZQUEZ FERRER | ADDRESS ON FILE |
| CARMEN VAZQUEZ FRAGOSO | ADDRESS ON FILE |
| CARMEN VAZQUEZ MIRANDA | ADDRESS ON FILE |
| CARMEN VAZQUEZ MORALES | ADDRESS ON FILE |
| CARMEN VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ ROSADO | ADDRESS ON FILE |
| CARMEN VAZQUEZ TORRES | ADDRESS ON FILE |
| CARMEN VAZQUEZ VDA | ADDRESS ON FILE |
| CARMEN VAZQUEZ VELEZ | ADDRESS ON FILE |
| CARMEN VAZQUEZ VILLANUEVA | ADDRESS ON FILE |
| CARMEN VAZQUEZ ZAYAS | ADDRESS ON FILE |
| CARMEN VDA BARBOSA | ADDRESS ON FILE |
| CARMEN VDA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN VEGA BRAVO | ADDRESS ON FILE |
| CARMEN VEGA MORAN | ADDRESS ON FILE |
| CARMEN VEGA VARACHOWITZ | ADDRESS ON FILE |
| CARMEN VEGA VDA | ADDRESS ON FILE |
| CARMEN VELAZQUEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ ALBO | ADDRESS ON FILE |
| CARMEN VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| CARMEN VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ MILLAN | ADDRESS ON FILE |
| CARMEN VELAZQUEZ MORALES | ADDRESS ON FILE |
| CARMEN VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VELEZ AGOSTINI | ADDRESS ON FILE |
| CARMEN VELEZ BORRAS | ADDRESS ON FILE |
| CARMEN VELEZ CARRERO | ADDRESS ON FILE |
| CARMEN VELEZ REYES | ADDRESS ON FILE |
| CARMEN VELEZ TRINIDAD | ADDRESS ON FILE |
| CARMEN VELEZ VAZQUEZ | ADDRESS ON FILE |
| CARMEN VENTURA NAZARIO | ADDRESS ON FILE |
| CARMEN VICENS DE HERNANDEZ | ADDRESS ON FILE |
| CARMEN VICENTE CRUZ | ADDRESS ON FILE |
| CARMEN VICENTE GOMEZ | ADDRESS ON FILE |
| CARMEN VICENTE LLERAS | ADDRESS ON FILE |
| CARMEN VIERA FALERO | ADDRESS ON FILE |
| CARMEN VIERA ROLDAN | ADDRESS ON FILE |
| CARMEN VILA NIEVES | ADDRESS ON FILE |
| CARMEN VILLAFANE FELIX | ADDRESS ON FILE |
| CARMEN VILLANUEVA CASADO | ADDRESS ON FILE |
| CARMEN VILLARIN TIRADO | ADDRESS ON FILE |
| CARMEN VILLARRUBIA SANTIAGO | ADDRESS ON FILE |
| CARMEN VILLEGAS RIVERA | ADDRESS ON FILE |
| CARMEN VILLNUEVA MARTINEZ | ADDRESS ON FILE |
| CARMEN VINAS ARACHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN W DONATO SEPULVEDA | ADDRESS ON FILE |
| CARMEN W ORTIZ MERCADO | ADDRESS ON FILE |
| CARMEN W REYES IRIZARRY | ADDRESS ON FILE |
| CARMEN Y ALEJANDRO GUADALUPE | ADDRESS ON FILE |
| CARMEN Y BENERO NATAL | ADDRESS ON FILE |
| CARMEN Y CRUZ ESPERANZA | ADDRESS ON FILE |
| CARMEN Y FELICIANO CORREA | ADDRESS ON FILE |
| CARMEN Y GONZALEZ | ADDRESS ON FILE |
| CARMEN Y GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN Y ILARRAZA RIVERA | ADDRESS ON FILE |
| CARMEN Y LEON ESCOBAR | ADDRESS ON FILE |
| CARMEN Y LOPEZ SIMMONS | ADDRESS ON FILE |
| CARMEN Y MARCANO ORTIZ | ADDRESS ON FILE |
| CARMEN Y PAGAN ORTIZ | ADDRESS ON FILE |
| CARMEN Y RAMOS VERGARA | ADDRESS ON FILE |
| CARMEN Y RIOS COSME | ADDRESS ON FILE |
| CARMEN Y RODRIGUEZ OQUEDO | ADDRESS ON FILE |
| CARMEN Y RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN Y RUIZ GONZALEZ | ADDRESS ON FILE |
| CARMEN Y SANTIAGO MENDEZ | ADDRESS ON FILE |
| CARMEN Y SANTIAGO RIVERA | ADDRESS ON FILE |
| CARMEN Y VELEZ RAMIREZ | ADDRESS ON FILE |
| CARMEN Y Y BONILLA OCASIO | ADDRESS ON FILE |
| CARMEN Y Y RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARMEN Y Y RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN YOLANDA PAGAN | ADDRESS ON FILE |
| CARMEN YOVOBICHE JESUS | ADDRESS ON FILE |
| CARMEN YOVOVICH DE JESUS | ADDRESS ON FILE |
| CARMEN Z ALMODOVAR RIVERA | ADDRESS ON FILE |
| CARMEN Z APONTE DELGADO | ADDRESS ON FILE |
| CARMEN Z CLAUDIO DE LEON | ADDRESS ON FILE |
| CARMEN Z CLAUDIO GOMEZ | ADDRESS ON FILE |
| CARMEN Z COLON ROSARIO | ADDRESS ON FILE |
| CARMEN Z CORCHADO CASTRO | ADDRESS ON FILE |
| CARMEN Z DIAZ GARCIA | ADDRESS ON FILE |
| CARMEN Z LOPEZ ORTIZ | ADDRESS ON FILE |
| CARMEN Z NELSON MALDONADO | ADDRESS ON FILE |
| CARMEN Z REYES RAMOS | ADDRESS ON FILE |
| CARMEN Z RIVERA HERNANDEZ | ADDRESS ON FILE |
| CARMEN Z RIVERA OCASIO | ADDRESS ON FILE |
| CARMEN Z RODRIGUEZ ADORNO | ADDRESS ON FILE |
| CARMEN Z SANCHEZ QUIONES | ADDRESS ON FILE |
| CARMEN Z SOTO RODRIGUEZ | ADDRESS ON FILE |
| CARMEN Z Z ALMODOVAR RIVERA | ADDRESS ON FILE |
| CARMEN ZABALA CELPA | ADDRESS ON FILE |
| CARMEN ZAVALA PINEIRO | ADDRESS ON FILE |
| CARMEN ZAYAS CARRASQUILLO | ADDRESS ON FILE |
| CARMEN ZAYAS ORTIZ | ADDRESS ON FILE |
| CARMEN ZENO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN ZENO QUIONES | ADDRESS ON FILE |
| CARMENCITA CASELLAS JOVET | ADDRESS ON FILE |
| CARMENCITA FIGUEROA ROSARIO | ADDRESS ON FILE |
| CARMENN DE JESUS SANTANA | ADDRESS ON FILE |
| CARMENSIA D RIVERA SANTOS | ADDRESS ON FILE |
| CARMENSITA SANCHEZ PAGAN | ADDRESS ON FILE |
| CARMENZA RAMIREZ SANCHEZ | ADDRESS ON FILE |
| CARMIN RODRIGUEZ NEGRON | ADDRESS ON FILE |
| CARMINEE MARQUEZ ARROYO | ADDRESS ON FILE |
| CARMITO PABON PAGAN | ADDRESS ON FILE |
| CARMLINA ROJAS FLORES | ADDRESS ON FILE |
| CARMONA IGLESIA S NEYSHA MELANY | ADDRESS ON FILE |
| CAROL A RODNEY MORALES | ADDRESS ON FILE |
| CAROL A VAZQUEZ ALDUEY | ADDRESS ON FILE |
| CAROL CARRION ORTIZ | ADDRESS ON FILE |
| CAROL CARTER WILKEN | ADDRESS ON FILE |
| CAROL E HERNANDEZ MEDINA | ADDRESS ON FILE |
| CAROL E RIVERA RIVERA | ADDRESS ON FILE |
| CAROL E RUIZ | ADDRESS ON FILE |
| CAROL GONZALEZ ARCE | ADDRESS ON FILE |
| CAROL GORDIAN BAEZ | ADDRESS ON FILE |
| CAROL I MIRANDA FIGUEROA | ADDRESS ON FILE |
| CAROL J OCASIO MORALES | ADDRESS ON FILE |
| CAROL J TORRES SERRANO | ADDRESS ON FILE |
| CAROL JEANNETTE GONZALEZ CARBONELL | ADDRESS ON FILE |
| CAROL M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| CAROL M SANTOS PACHECO | ADDRESS ON FILE |
| CAROL M SINIGAGLIA SEDA | ADDRESS ON FILE |
| CAROL MALDONADO COTTO | ADDRESS ON FILE |
| CAROL MAXON SARI | ADDRESS ON FILE |
| CAROL MORALES MIRANDA | ADDRESS ON FILE |
| CAROL PAULINO PERALTA | ADDRESS ON FILE |
| CAROL PIZARRO ROSARIO | ADDRESS ON FILE |
| CAROL RAMOS LOPEZ | ADDRESS ON FILE |
| CAROL RIVERA RAMOS | ADDRESS ON FILE |
| CAROL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CAROL RODRIGUEZ ANDINO | ADDRESS ON FILE |
| CAROL S MAXON SARI | ADDRESS ON FILE |
| CAROL SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| CAROLA NIEVES PIERALDI | ADDRESS ON FILE |
| CAROLA RONDON CABALLERO | ADDRESS ON FILE |
| CAROLE BERRIOS TATE | ADDRESS ON FILE |
| CAROLE T T BERRIOS TATE | ADDRESS ON FILE |
| CAROLINA ADSUAR LLOMPART | ADDRESS ON FILE |
| CAROLINA ALARM SYSTEMS INC | ADDRESS ON FILE |
| CAROLINA ARMADA MARIN | ADDRESS ON FILE |
| CAROLINA AYUSO OCASIO | ADDRESS ON FILE |
| CAROLINA BUITRAGO MORALES | ADDRESS ON FILE |
| CAROLINA CASANOVA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLINA FERNANDEZ | ADDRESS ON FILE |
| CAROLINA GUZMAN TEJADA | ADDRESS ON FILE |
| CAROLINA MARTINEZ ARAYA | ADDRESS ON FILE |
| CAROLINA PANEL RODRIGUEZ | ADDRESS ON FILE |
| CAROLINA PONS REXACH | ADDRESS ON FILE |
| CAROLINA RENTAL | ADDRESS ON FILE |
| CAROLINA RENTAL EQUIPMENT INC | ADDRESS ON FILE |
| CAROLINA RENTAL EQUIPMENT INC | ADDRESS ON FILE |
| CAROLINA REYES LLANOS | ADDRESS ON FILE |
| CAROLINA RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| CAROLINA RUBIO PAGAN | ADDRESS ON FILE |
| CAROLINA SANCHEZ CORREA | ADDRESS ON FILE |
| CAROLINA VDA POLANCO | ADDRESS ON FILE |
| CAROLINA ZENO VDA | ADDRESS ON FILE |
| CAROLINE A ACEVEDO | ADDRESS ON FILE |
| CAROLINE ADORNO RIVERA | ADDRESS ON FILE |
| CAROLINE B ROSALES SERRANO | ADDRESS ON FILE |
| CAROLINE BEATRIZ SANTANA CORZINO | ADDRESS ON FILE |
| CAROLINE CAMACHO VIRUET | ADDRESS ON FILE |
| CAROLINE CANTRES SANTIAGO | ADDRESS ON FILE |
| CAROLINE CASTRO JURADO | ADDRESS ON FILE |
| CAROLINE COLON TORRES | ADDRESS ON FILE |
| CAROLINE DE JESUS GARCIA | ADDRESS ON FILE |
| CAROLINE DIAZ RAMOS | ADDRESS ON FILE |
| CAROLINE DIAZ RAMOS | ADDRESS ON FILE |
| CAROLINE JULIA OLIVERAS | ADDRESS ON FILE |
| CAROLINE LEON RODRIGUEZ | ADDRESS ON FILE |
| CAROLINE LIBREROS RIVERA | ADDRESS ON FILE |
| CAROLINE LUGO LUGO | ADDRESS ON FILE |
| CAROLINE M CARTAGENA DE JESUS | ADDRESS ON FILE |
| CAROLINE MOYET MELENDEZ | ADDRESS ON FILE |
| CAROLINE PABON HERNANDEZ | ADDRESS ON FILE |
| CAROLINE PEREZ ROBLES | ADDRESS ON FILE |
| CAROLINE ROSARIO LOPEZ | ADDRESS ON FILE |
| CAROLINE SANTANA AYALA | ADDRESS ON FILE |
| CAROLINE SANTISTEBAN PADRO | ADDRESS ON FILE |
| CAROLINE TORRES PEREZ | ADDRESS ON FILE |
| CAROLINE VELEZ SUAREZ | ADDRESS ON FILE |
| CAROLL Y GONZALEZ VEGA | ADDRESS ON FILE |
| CAROLYN A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CAROLYN ADDARICH | ADDRESS ON FILE |
| CAROLYN CABRET ADORNO | ADDRESS ON FILE |
| CAROLYN DE JESUS DONES | ADDRESS ON FILE |
| CAROLYN GERENA RIOS | ADDRESS ON FILE |
| CAROLYN M CLAUDIO APONTE | ADDRESS ON FILE |
| CAROLYN M ESQUILIN CORDERO | ADDRESS ON FILE |
| CAROLYN M M ESQUILIN CORDERO | ADDRESS ON FILE |
| CAROLYN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| CAROLYN MIRANDA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN OLIVERAS BATISTA | ADDRESS ON FILE |
| CAROLYN RAMOS RIVERA | ADDRESS ON FILE |
| CAROLYN RAMOS RIVERA | ADDRESS ON FILE |
| CAROLYN ROSADO PENA | ADDRESS ON FILE |
| CAROLYN SAEZ HERNANDEZ | ADDRESS ON FILE |
| CAROLYN SANTIAGO RUIZ | ADDRESS ON FILE |
| CAROLYN SEDA MATOS | ADDRESS ON FILE |
| CAROLYN VARGAS CRUZ | ADDRESS ON FILE |
| CAROLYN VELEZ VAZQUEZ | ADDRESS ON FILE |
| CAROLYNNE CHAVES MONTANO | ADDRESS ON FILE |
| CARPETS UNLIMITED DBA CUADRADO ALFOMBRAS | ADDRESS ON FILE |
| CARRIER PR INC | ADDRESS ON FILE |
| CARRIOTECH INC | ADDRESS ON FILE |
| CARROLL S LANCASTER | ADDRESS ON FILE |
| CARVIC CARMONA DE JESUS | ADDRESS ON FILE |
| CARY A DELGADO MALAVE | ADDRESS ON FILE |
| CARY COTCHETT MARTINEZ | ADDRESS ON FILE |
| CARY LEE RIOS COLON | ADDRESS ON FILE |
| CARYANN REYES SANCHEZ | ADDRESS ON FILE |
| CARYLU AQUINO MILAN | ADDRESS ON FILE |
| CARYMAR Y ALVARADO SANTOS | ADDRESS ON FILE |
| CASA BELLA CORP | ADDRESS ON FILE |
| CASA CLUB SIGMA | ADDRESS ON FILE |
| CASA DE LAS ASPIRADORAS | ADDRESS ON FILE |
| CASA DE LAS BANDERAS INC | ADDRESS ON FILE |
| CASA DEL TRABAJADOR | ADDRESS ON FILE |
| CASA ELMENDORF INC | ADDRESS ON FILE |
| CASA ELMENDORF INC | ADDRESS ON FILE |
| CASA FEBUS | ADDRESS ON FILE |
| CASA GALGUERA | ADDRESS ON FILE |
| CASA LEE INC | ADDRESS ON FILE |
| CASA MILIANGIE | ADDRESS ON FILE |
| CASA OFFICE MACHINES INC | ADDRESS ON FILE |
| CASA SOFIA | ADDRESS ON FILE |
| CASANDRA MATOS RIVERA | ADDRESS ON FILE |
| CASANDRA PEREZ LOPEZ | ADDRESS ON FILE |
| CASAS BORINCANAS | ADDRESS ON FILE |
| CASAS MI EDEN | ADDRESS ON FILE |
| CASIANA MORALES | ADDRESS ON FILE |
| CASIANA ROLDAN ORTIZ | ADDRESS ON FILE |
| CASIANO MONTES HOSTOS | ADDRESS ON FILE |
| CASIANO OQUENDO TOLENTINO | ADDRESS ON FILE |
| CASILDA ALVAREZ SAAVEDRA | ADDRESS ON FILE |
| CASILDA BURGOS CARRERAS | ADDRESS ON FILE |
| CASILDA BURGOS CARRERAS | ADDRESS ON FILE |
| CASILDA CHAMORRO MICHELLI | ADDRESS ON FILE |
| CASILDA LAUREANO SANTOS | ADDRESS ON FILE |
| CASILDA MORALES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASILDA OJEDA VEGA | ADDRESS ON FILE |
| CASILDA SANTONI MORENO | ADDRESS ON FILE |
| CASILDA VEGA SIERRA | ADDRESS ON FILE |
| CASILDA VELEZ VELEZ | ADDRESS ON FILE |
| CASILDA VELEZ VELEZ | ADDRESS ON FILE |
| CASILDO RAMOS OCASIO | ADDRESS ON FILE |
| CASIMIRA CASTRO MONTERR | ADDRESS ON FILE |
| CASIMIRA CRUZ FLECHA | ADDRESS ON FILE |
| CASIMIRA LEBRON ACEVEDO | ADDRESS ON FILE |
| CASIMIRA ORTIZ BONILLA | ADDRESS ON FILE |
| CASIMIRA OSORIO FUENTES | ADDRESS ON FILE |
| CASIMIRA T TORRES FIGUEROA | ADDRESS ON FILE |
| CASIMIRA VIDAL ORTEGA | ADDRESS ON FILE |
| CASIMIRO FLORES RIVERA | ADDRESS ON FILE |
| CASIMIRO FLORES RIVERA | ADDRESS ON FILE |
| CASIMIRO HERNANDEZ | ADDRESS ON FILE |
| CASIMIRO HERNANDEZ CASIMIRO | ADDRESS ON FILE |
| CASIMIRO MARTINEZ PIMENTEL | ADDRESS ON FILE |
| CASIMIRO NEGRON VAZQUEZ | ADDRESS ON FILE |
| CASIMIRO OCASIO BAEZ | ADDRESS ON FILE |
| CASIMIRO OYOLA TORRES | ADDRESS ON FILE |
| CASIMIRO RIVERA AGOSTO | ADDRESS ON FILE |
| CASIMIRO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| CASIMIRO ROMAN CAMPOS | ADDRESS ON FILE |
| CASIMIRO YERA LUGO | ADDRESS ON FILE |
| CASSEY L CARRILLO FLORES | ADDRESS ON FILE |
| CASTA JESUS MARTINEZ | ADDRESS ON FILE |
| CASTA L LUGO SANTIAGO | ADDRESS ON FILE |
| CASTALIA FEBLES HALTON | ADDRESS ON FILE |
| CASTILLO INFANTIL | ADDRESS ON FILE |
| CASTO COLON GONZALEZ | ADDRESS ON FILE |
| CASTO RODRIGUEZ COLLADO | ADDRESS ON FILE |
| CASTO SOLLA SERRANO | ADDRESS ON FILE |
| CASTOR E FIGUEROA LUGO | ADDRESS ON FILE |
| CASTORA MORALES RIVERA | ADDRESS ON FILE |
| CASTRO RODRIGUE Z MADIEL | ADDRESS ON FILE |
| CASTULA DELGADO DIAZ | ADDRESS ON FILE |
| CASTULA MARRERO MORALES | ADDRESS ON FILE |
| CASTULA ORTIZ ORTIZ | ADDRESS ON FILE |
| CASTULA SOTO MERCADO | ADDRESS ON FILE |
| CASTULO FREYTES RIVERA | ADDRESS ON FILE |
| CASTULO FREYTES RIVERA | ADDRESS ON FILE |
| CASTULO ORTIZ DIAZ | ADDRESS ON FILE |
| CATALIN PONCE MARTINEZ | ADDRESS ON FILE |
| CATALINA A QUILES RODRIGUEZ | ADDRESS ON FILE |
| CATALINA AGOSTO RIVERA | ADDRESS ON FILE |
| CATALINA ALICEA ALICEA | ADDRESS ON FILE |
| CATALINA ALVAREZ VALENT | ADDRESS ON FILE |
| CATALINA AVILES CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALINA AVILES DELGADO | ADDRESS ON FILE |
| CATALINA BALLESTEROS CATALINA | ADDRESS ON FILE |
| CATALINA BURGOS MAYMI | ADDRESS ON FILE |
| CATALINA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| CATALINA CORDERO GONZALEZ | ADDRESS ON FILE |
| CATALINA CORDERO VELEZ | ADDRESS ON FILE |
| CATALINA CORDERO VELEZ | ADDRESS ON FILE |
| CATALINA COTTO LEON | ADDRESS ON FILE |
| CATALINA CRUZ DE SANTIAGO | ADDRESS ON FILE |
| CATALINA CRUZ VALTENTIN | ADDRESS ON FILE |
| CATALINA DALMAU LAO | ADDRESS ON FILE |
| CATALINA DAVILA FIGUEROA | ADDRESS ON FILE |
| CATALINA DAVILA NEGRON | ADDRESS ON FILE |
| CATALINA DAVILA NEGRON | ADDRESS ON FILE |
| CATALINA DE JESUS FIGUEROA | ADDRESS ON FILE |
| CATALINA DE JESUS ORTIZ | ADDRESS ON FILE |
| CATALINA DEL VALLE | ADDRESS ON FILE |
| CATALINA DIAZ ILARRAZA | ADDRESS ON FILE |
| CATALINA DIAZ MEDINA | ADDRESS ON FILE |
| CATALINA ESCRIBANO | ADDRESS ON FILE |
| CATALINA ESQUILIN CRUZ | ADDRESS ON FILE |
| CATALINA ESTEVES COLLAZO | ADDRESS ON FILE |
| CATALINA FIGUEROA ROSADO | ADDRESS ON FILE |
| CATALINA FIGUEROA ROSARIO | ADDRESS ON FILE |
| CATALINA GONZALEZ BRUN | ADDRESS ON FILE |
| CATALINA GREGO ACEVEDO | ADDRESS ON FILE |
| CATALINA HERNANDEZ CATALINA | ADDRESS ON FILE |
| CATALINA HERNANDEZ COLON | ADDRESS ON FILE |
| CATALINA IRIZARRY MARQUEZ | ADDRESS ON FILE |
| CATALINA LABOY RODRIGUEZ | ADDRESS ON FILE |
| CATALINA LEON DE MARTINEZ | ADDRESS ON FILE |
| CATALINA LOPEZ TORRES | ADDRESS ON FILE |
| CATALINA LOPEZ VDA | ADDRESS ON FILE |
| CATALINA LOZANO FANTAUZZI | ADDRESS ON FILE |
| CATALINA LUGO DIAZ | ADDRESS ON FILE |
| CATALINA MANGUAL ONEILL | ADDRESS ON FILE |
| CATALINA MARQUEZ GARCIA | ADDRESS ON FILE |
| CATALINA MATEO BRACE | ADDRESS ON FILE |
| CATALINA MEJIA CASTANER | ADDRESS ON FILE |
| CATALINA MELENDEZ TIRADO | ADDRESS ON FILE |
| CATALINA MOLINARY ARROYO | ADDRESS ON FILE |
| CATALINA MONTAEZ SOTO | ADDRESS ON FILE |
| CATALINA MORALES DE GARCIA | ADDRESS ON FILE |
| CATALINA MORALES ORTEGA | ADDRESS ON FILE |
| CATALINA NEVAREZ VIRELLA | ADDRESS ON FILE |
| CATALINA NIEVES LOZADA | ADDRESS ON FILE |
| CATALINA NUNEZ GARCIA | ADDRESS ON FILE |
| CATALINA OCASIO GUZMAN | ADDRESS ON FILE |
| CATALINA OCASIO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALINA OLIVIERI CATALINA | ADDRESS ON FILE |
| CATALINA OLIVIERI COLON | ADDRESS ON FILE |
| CATALINA OQUENDO FERRER | ADDRESS ON FILE |
| CATALINA ORTIZ CROOMS | ADDRESS ON FILE |
| CATALINA ORTIZ RIVERA | ADDRESS ON FILE |
| CATALINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CATALINA OTERO CAMACHO | ADDRESS ON FILE |
| CATALINA PEREZ ORTIZ | ADDRESS ON FILE |
| CATALINA PLAZA RODRIGUE | ADDRESS ON FILE |
| CATALINA PORRATA RABASSA | ADDRESS ON FILE |
| CATALINA PRINCIPE CHEVERE | ADDRESS ON FILE |
| CATALINA QUINONES CATALINA | ADDRESS ON FILE |
| CATALINA R RIVERA FRANCO | ADDRESS ON FILE |
| CATALINA RAMOS MEDINA | ADDRESS ON FILE |
| CATALINA RAMOS SANDOVAL | ADDRESS ON FILE |
| CATALINA RIOS AYALA | ADDRESS ON FILE |
| CATALINA RIVERA RUIZ | ADDRESS ON FILE |
| CATALINA RIVERA SANCHEZ | ADDRESS ON FILE |
| CATALINA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| CATALINA RODRIGUEZ ANAYA | ADDRESS ON FILE |
| CATALINA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| CATALINA RODRIGUEZ GORDILS | ADDRESS ON FILE |
| CATALINA RODRIGUEZ LOPE | ADDRESS ON FILE |
| CATALINA RODRIGUEZ LOZADA | ADDRESS ON FILE |
| CATALINA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| CATALINA ROHENA GARAY | ADDRESS ON FILE |
| CATALINA ROLDAN Y EULALIA ROLDAN | ADDRESS ON FILE |
| CATALINA ROMERO FELIX | ADDRESS ON FILE |
| CATALINA ROMERO FELIX | ADDRESS ON FILE |
| CATALINA ROSADO MOLINA | ADDRESS ON FILE |
| CATALINA ROSADO RIOS | ADDRESS ON FILE |
| CATALINA ROSARIO DAVILA | ADDRESS ON FILE |
| CATALINA ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| CATALINA SALGADO HERNANDEZ | ADDRESS ON FILE |
| CATALINA SANCHEZ MELENDEZ | ADDRESS ON FILE |
| CATALINA SANTIAGO CATALINA | ADDRESS ON FILE |
| CATALINA SANTIAGO DE RIVERA | ADDRESS ON FILE |
| CATALINA SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| CATALINA SANTIAGO MOLINA | ADDRESS ON FILE |
| CATALINA SANTOS COLON | ADDRESS ON FILE |
| CATALINA SERRANO SERRANO | ADDRESS ON FILE |
| CATALINA SOLER HERNANDEZ | ADDRESS ON FILE |
| CATALINA SUERRA ORTIZ | ADDRESS ON FILE |
| CATALINA TORRES FERNANDEZ | ADDRESS ON FILE |
| CATALINA VARGAS REYES | ADDRESS ON FILE |
| CATALINA VAZQUEZ COLON | ADDRESS ON FILE |
| CATALINA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| CATALINA VAZQUEZ RIOS | ADDRESS ON FILE |
| CATALINA VELAZQUEZ BAERGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATALINA VELAZQUEZ CORD | ADDRESS ON FILE |
| CATALINA ZENO MORALES | ADDRESS ON FILE |
| CATALINO AGOSTO RAMOS | ADDRESS ON FILE |
| CATALINO ALVARADO | ADDRESS ON FILE |
| CATALINO ARROYO FONSECA | ADDRESS ON FILE |
| CATALINO ARROYO FONSECA | ADDRESS ON FILE |
| CATALINO CABALLERO OJEDA | ADDRESS ON FILE |
| CATALINO CASTRO BENITEZ | ADDRESS ON FILE |
| CATALINO CASTRO BENITEZ | ADDRESS ON FILE |
| CATALINO CASTRO MARQUEZ | ADDRESS ON FILE |
| CATALINO CRESPO MIRANDA | ADDRESS ON FILE |
| CATALINO DAVILA CINTRON | ADDRESS ON FILE |
| CATALINO DAVILA DAVILA | ADDRESS ON FILE |
| CATALINO FEBO CRUZ | ADDRESS ON FILE |
| CATALINO GONZALEZ VEGA | ADDRESS ON FILE |
| CATALINO HERNANDEZ CLASS | ADDRESS ON FILE |
| CATALINO HERNANDEZ HNDZ | ADDRESS ON FILE |
| CATALINO LOZANO VELEZ | ADDRESS ON FILE |
| CATALINO MALAVE PEREZ | ADDRESS ON FILE |
| CATALINO MARTINEZ COLON | ADDRESS ON FILE |
| CATALINO MARTINEZ COLON | ADDRESS ON FILE |
| CATALINO OCASIO MALDONADO | ADDRESS ON FILE |
| CATALINO ORTIZ CARTAGEN | ADDRESS ON FILE |
| CATALINO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| CATALINO ORTIZ MELENDEZ | ADDRESS ON FILE |
| CATALINO PAGAN VILLANUEVA | ADDRESS ON FILE |
| CATALINO QUINONES TORO | ADDRESS ON FILE |
| CATALINO RAMOS DIAZ | ADDRESS ON FILE |
| CATALINO RIVERA BARRIENTO | ADDRESS ON FILE |
| CATALINO RODRIGUEZ HERNAND | ADDRESS ON FILE |
| CATALINO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CATALINO RUIZ CABRERA | ADDRESS ON FILE |
| CATALINO SANTIAGO ACEVEDO | ADDRESS ON FILE |
| CATALINO SOTO HESTRES | ADDRESS ON FILE |
| CATALINO VAZQUEZ BATISTA | ADDRESS ON FILE |
| CATERINA DALESSIO RAMOS | ADDRESS ON FILE |
| CATHERINE ABAD LUNA | ADDRESS ON FILE |
| CATHERINE ADDARICH | ADDRESS ON FILE |
| CATHERINE ALVAREZ GALINDEZ | ADDRESS ON FILE |
| CATHERINE ALVAREZ GALINDEZ | ADDRESS ON FILE |
| CATHERINE CABRERA CRUZ | ADDRESS ON FILE |
| CATHERINE CARDONA SOTO | ADDRESS ON FILE |
| CATHERINE CELENKO | ADDRESS ON FILE |
| CATHERINE CERMENO GIL | ADDRESS ON FILE |
| CATHERINE CRUZ TORRES | ADDRESS ON FILE |
| CATHERINE D GONZALEZ RIVERA | ADDRESS ON FILE |
| CATHERINE DELGADO RUIZ | ADDRESS ON FILE |
| CATHERINE F REYES MARIN | ADDRESS ON FILE |
| CATHERINE GARCIA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE GARCIA GONZALEZ | ADDRESS ON FILE |
| CATHERINE GARCIA RIVERA | ADDRESS ON FILE |
| CATHERINE JIMENEZ CACERES | ADDRESS ON FILE |
| CATHERINE MENDEZ VELAZQUEZ | ADDRESS ON FILE |
| CATHERINE MOLINA COLON | ADDRESS ON FILE |
| CATHERINE ORTIZ MEDINA | ADDRESS ON FILE |
| CATHERINE PAGAN RUIZ | ADDRESS ON FILE |
| CATHERINE RAMOS RIOS | ADDRESS ON FILE |
| CATHERINE REYES MARIN | ADDRESS ON FILE |
| CATHERINE RIVERA GARCIA | ADDRESS ON FILE |
| CATHERINE RIVERA MATOS | ADDRESS ON FILE |
| CATHERINE ROBINSON SIERRA | ADDRESS ON FILE |
| CATHERINE SALAMAN CRUZADO | ADDRESS ON FILE |
| CATHERINE SALICRUP SANTAELLA | ADDRESS ON FILE |
| CATHERINE VELANDIA COLON | ADDRESS ON FILE |
| CATHY CARTAGENA SANTIAGO | ADDRESS ON FILE |
| CATHY FIGUEROA CRUZ | ADDRESS ON FILE |
| CATHY L PEREIRA MENDEZ | ADDRESS ON FILE |
| CATHY L SAYAN ESPINOSA | ADDRESS ON FILE |
| CATHY NEGRON HERNANDEZ | ADDRESS ON FILE |
| CATHYAN PEREZ VIDAL | ADDRESS ON FILE |
| CATINA BERRIOS PEREZ | ADDRESS ON FILE |
| CATRIZTTE DE JESUS ALVAREZ | ADDRESS ON FILE |
| CATTY AYALA JACKSON | ADDRESS ON FILE |
| CAXANDRA OTERO GONZALEZ | ADDRESS ON FILE |
| CAYETANA MOLINA RODRIGU | ADDRESS ON FILE |
| CAYETANA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| CAYETANO GONZALEZ MOJICA | ADDRESS ON FILE |
| CAYETANO LUGO HERNANDEZ | ADDRESS ON FILE |
| CAYITO SALDANA | ADDRESS ON FILE |
| CBC CONSTRUCTION SERVICES INC | ADDRESS ON FILE |
| CC REALTY INC | ADDRESS ON FILE |
| CCD VIMAIDY | ADDRESS ON FILE |
| CCH INCORPORATED | ADDRESS ON FILE |
| CCR GROUP PROJ MANAG AND CONSULT GROUP | ADDRESS ON FILE |
| CCTV DESIGNER | ADDRESS ON FILE |
| CCTV DESIGNER | ADDRESS ON FILE |
| CDTS ENGINEERING CORP | ADDRESS ON FILE |
| CE L FIRE EXTINGUISHER | ADDRESS ON FILE |
| CE L FIRE EXTINGUISHER | ADDRESS ON FILE |
| CEA INDUSTRIAL SUPPLY INC | ADDRESS ON FILE |
| CECI E RAMOS MORALES | ADDRESS ON FILE |
| CECIL CABALLERO SOLA | ADDRESS ON FILE |
| CECIL NICHOLS VASSAR | ADDRESS ON FILE |
| CECILE BLONDET PASALAQUA | ADDRESS ON FILE |
| CECILE TIRADO | ADDRESS ON FILE |
| CECILE TIRADO SOTO | ADDRESS ON FILE |
| CECILIA A DEYNES NIEVES | ADDRESS ON FILE |
| CECILIA ADORNO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA ALICEA MILLAN | ADDRESS ON FILE |
| CECILIA ALVAREZ ANDINO | ADDRESS ON FILE |
| CECILIA AMADEO SEMIDEY | ADDRESS ON FILE |
| CECILIA ANDINO MORAN | ADDRESS ON FILE |
| CECILIA ARROYO MELENDEZ | ADDRESS ON FILE |
| CECILIA AYALA MELENDEZ | ADDRESS ON FILE |
| CECILIA AYALA MELENDEZ | ADDRESS ON FILE |
| CECILIA BARBES MATEO | ADDRESS ON FILE |
| CECILIA BARBES MATEO | ADDRESS ON FILE |
| CECILIA BURGOS MARTINEZ | ADDRESS ON FILE |
| CECILIA CALDERON PEREZ | ADDRESS ON FILE |
| CECILIA CALIXTO VEGA | ADDRESS ON FILE |
| CECILIA CAMACHO PAGAN | ADDRESS ON FILE |
| CECILIA CARRERA FEBRES | ADDRESS ON FILE |
| CECILIA CENTENO MILLAN | ADDRESS ON FILE |
| CECILIA CONDE NIEVES | ADDRESS ON FILE |
| CECILIA CORDERO COLON | ADDRESS ON FILE |
| CECILIA CORREA FIGUEROA | ADDRESS ON FILE |
| CECILIA CORREA RIVERA | ADDRESS ON FILE |
| CECILIA COTTO HERNANDEZ | ADDRESS ON FILE |
| CECILIA COUVERTIER SALAS | ADDRESS ON FILE |
| CECILIA CRUZ | ADDRESS ON FILE |
| CECILIA CRUZ CECILIA | ADDRESS ON FILE |
| CECILIA CRUZ CORDERO | ADDRESS ON FILE |
| CECILIA CUBERO VALLE | ADDRESS ON FILE |
| CECILIA CURET HOWELL | ADDRESS ON FILE |
| CECILIA CURET HOWELL | ADDRESS ON FILE |
| CECILIA DEL VALLE MONTES | ADDRESS ON FILE |
| CECILIA DELGADO QUINONEZ | ADDRESS ON FILE |
| CECILIA DIAZ VIERA | ADDRESS ON FILE |
| CECILIA E E RIVERA DIAZ | ADDRESS ON FILE |
| CECILIA E RIVERA CARDONA | ADDRESS ON FILE |
| CECILIA E RIVERA DIAZ | ADDRESS ON FILE |
| CECILIA ESPADA Y MIGUEL A COLON | ADDRESS ON FILE |
| CECILIA ESTRADA PENZOT | ADDRESS ON FILE |
| CECILIA ESTRADA PENZOT | ADDRESS ON FILE |
| CECILIA FIGUEROA CECILIA | ADDRESS ON FILE |
| CECILIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| CECILIA FIGUEROA HERNAN | ADDRESS ON FILE |
| CECILIA FLORES COLLAZO | ADDRESS ON FILE |
| CECILIA FONSECA JIMENEZ | ADDRESS ON FILE |
| CECILIA FUENTES TORRES | ADDRESS ON FILE |
| CECILIA GALARZA ROMAN | ADDRESS ON FILE |
| CECILIA GONZALEZ PATO | ADDRESS ON FILE |
| CECILIA HERNANDEZ FALU | ADDRESS ON FILE |
| CECILIA I VAZQUEZ RAMOS | ADDRESS ON FILE |
| CECILIA IGLESIAS DE JESUS | ADDRESS ON FILE |
| CECILIA ILARRAZA CARRION | ADDRESS ON FILE |
| CECILIA IRIZARRY TEVENAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA LAUREANO FELICIANO | ADDRESS ON FILE |
| CECILIA LEON DE BONILLA | ADDRESS ON FILE |
| CECILIA LLANOS VEGA | ADDRESS ON FILE |
| CECILIA LUCIANO DE RODRIGUEZ | ADDRESS ON FILE |
| CECILIA MALAVE | ADDRESS ON FILE |
| CECILIA MARCHANY ORTIZ | ADDRESS ON FILE |
| CECILIA MARTINEZ JORDAN | ADDRESS ON FILE |
| CECILIA MARTIS PAGAN | ADDRESS ON FILE |
| CECILIA MATIAS | ADDRESS ON FILE |
| CECILIA MATOS QUINONES | ADDRESS ON FILE |
| CECILIA OLMO QUINONES | ADDRESS ON FILE |
| CECILIA ORTA ALLENDE | ADDRESS ON FILE |
| CECILIA ORTIZ IBARRA | ADDRESS ON FILE |
| CECILIA ORTIZ RIVERA | ADDRESS ON FILE |
| CECILIA PAGAN PENA | ADDRESS ON FILE |
| CECILIA PEREZ BERMUDEZ | ADDRESS ON FILE |
| CECILIA PEREZ RAMOS | ADDRESS ON FILE |
| CECILIA PIZARRO SHARON | ADDRESS ON FILE |
| CECILIA QUESADA DE MARQUEZ | ADDRESS ON FILE |
| CECILIA RAMOS PARIS | ADDRESS ON FILE |
| CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| CECILIA REYES DE HERNANDEZ | ADDRESS ON FILE |
| CECILIA REYES MEDINA | ADDRESS ON FILE |
| CECILIA RIOS MATOS | ADDRESS ON FILE |
| CECILIA RIVERA RAMOS | ADDRESS ON FILE |
| CECILIA RODRIGUEZ MUIZ | ADDRESS ON FILE |
| CECILIA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| CECILIA ROLON NEGRON | ADDRESS ON FILE |
| CECILIA ROQUE RIVERA | ADDRESS ON FILE |
| CECILIA ROSA ROMAN | ADDRESS ON FILE |
| CECILIA ROSARIO FELIX | ADDRESS ON FILE |
| CECILIA SANTANA LAMBOY | ADDRESS ON FILE |
| CECILIA SANTIAGO ROSADO | ADDRESS ON FILE |
| CECILIA SEPULVEDA | ADDRESS ON FILE |
| CECILIA SEVILLA SIERRA | ADDRESS ON FILE |
| CECILIA SIERRA CASTRO | ADDRESS ON FILE |
| CECILIA SOTO LUCENA | ADDRESS ON FILE |
| CECILIA SUAREZ HERNANDEZ | ADDRESS ON FILE |
| CECILIA T SANTIAGO SALINAS | ADDRESS ON FILE |
| CECILIA TORRES COTTO | ADDRESS ON FILE |
| CECILIA TORRES MIRANDA | ADDRESS ON FILE |
| CECILIA TOVAR DE ESCALONA | ADDRESS ON FILE |
| CECILIA TOVAR ESCALONA | ADDRESS ON FILE |
| CECILIA VARGAS RIVERA | ADDRESS ON FILE |
| CECILIA VELEZ CALDERON | ADDRESS ON FILE |
| CECILIA VELEZ GUTIERREZ | ADDRESS ON FILE |
| CECILIA VILLADOS RODRIGUEZ | ADDRESS ON FILE |
| CECILIO ALLENDE CIRINO | ADDRESS ON FILE |
| CECILIO ALLENDE HERRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CECILIO BAEZ RAMOS | ADDRESS ON FILE |
| CECILIO BERMUDEZ COLON | ADDRESS ON FILE |
| CECILIO BERNARDI SOTO | ADDRESS ON FILE |
| CECILIO BETANCOURT REYES | ADDRESS ON FILE |
| CECILIO BRUNO BIRD | ADDRESS ON FILE |
| CECILIO CANALES CONCEPCION | ADDRESS ON FILE |
| CECILIO CANALES CORTIJO | ADDRESS ON FILE |
| CECILIO CANALES QUINONES | ADDRESS ON FILE |
| CECILIO CARRERO ORSINI | ADDRESS ON FILE |
| CECILIO CARRILLO REYES | ADDRESS ON FILE |
| CECILIO COLON HERNANDEZ | ADDRESS ON FILE |
| CECILIO DAVILA LABIOSA | ADDRESS ON FILE |
| CECILIO DE JESUS MOLINA | ADDRESS ON FILE |
| CECILIO DE JESUS RIVERA | ADDRESS ON FILE |
| CECILIO DE JESUS RIVERA | ADDRESS ON FILE |
| CECILIO DIAZ SERRANO | ADDRESS ON FILE |
| CECILIO FRED NIEVES | ADDRESS ON FILE |
| CECILIO GARCIA GARCIA | ADDRESS ON FILE |
| CECILIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CECILIO GUZMAN CAMACHO | ADDRESS ON FILE |
| CECILIO GUZMAN FRAGOZA | ADDRESS ON FILE |
| CECILIO GUZMAN URBINA | ADDRESS ON FILE |
| CECILIO HERNANDEZ FONSECA | ADDRESS ON FILE |
| CECILIO I HERNANDEZ PIZARRO | ADDRESS ON FILE |
| CECILIO IRIZARRY SALAS | ADDRESS ON FILE |
| CECILIO J RODRIGUEZ PUENTE | ADDRESS ON FILE |
| CECILIO JESUS MOLINA | ADDRESS ON FILE |
| CECILIO LEBRON ACEVEDO | ADDRESS ON FILE |
| CECILIO LEBRON LEBRON | ADDRESS ON FILE |
| CECILIO LOPEZ SANCHEZ | ADDRESS ON FILE |
| CECILIO MAISONET ROBLES | ADDRESS ON FILE |
| CECILIO MARTI RODRIGUEZ | ADDRESS ON FILE |
| CECILIO MARTINEZ SOTO | ADDRESS ON FILE |
| CECILIO MEDINA DEL | ADDRESS ON FILE |
| CECILIO MIRANDA GALVEZ | ADDRESS ON FILE |
| CECILIO MONTALVO PAREDES | ADDRESS ON FILE |
| CECILIO MORALES PIERESCHI | ADDRESS ON FILE |
| CECILIO MUIZ BENEJAM | ADDRESS ON FILE |
| CECILIO ORTIZ FRANQUI | ADDRESS ON FILE |
| CECILIO ORTIZ LUYANDA | ADDRESS ON FILE |
| CECILIO ORTIZ OJEDA | ADDRESS ON FILE |
| CECILIO REYES JIMENEZ | ADDRESS ON FILE |
| CECILIO RIVERA OLIVENCIA | ADDRESS ON FILE |
| CECILIO RODRIGUEZ PUENTE | ADDRESS ON FILE |
| CECILIO ROJAS VALENTIN | ADDRESS ON FILE |
| CECILIO ROMAN GUTIERREZ | ADDRESS ON FILE |
| CECILIO SUAREZ TORRES | ADDRESS ON FILE |
| CECILIO TALAVERA GONZALEZ | ADDRESS ON FILE |
| CECILIO TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIO VALENTIN VEGA | ADDRESS ON FILE |
| CECILIO VAZQUEZ MORALES | ADDRESS ON FILE |
| CECILIO VEGA APONTE | ADDRESS ON FILE |
| CECILIO VEGA APONTE | ADDRESS ON FILE |
| CECILIO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| CECILIO VILLANUEVA MERCED | ADDRESS ON FILE |
| CECILIO VILLANUEVA MERCED | ADDRESS ON FILE |
| CECILIO WALKER RIVERA | ADDRESS ON FILE |
| CECLILIA ROSARIO CORTIJO | ADDRESS ON FILE |
| CEDENO SIERRA PEDRO | ADDRESS ON FILE |
| CEDRIC J ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| CEFERINA FIGUEROA ISAAC | ADDRESS ON FILE |
| CEFERINA GUADALUPE | ADDRESS ON FILE |
| CEFERINA GUISAO MARQUEZ | ADDRESS ON FILE |
| CEFERINA HERNANDEZ | ADDRESS ON FILE |
| CEFERINA HERNANDEZ CEFERINA | ADDRESS ON FILE |
| CEFERINA LOPEZ MATIAS | ADDRESS ON FILE |
| CEFERINA RIVERA ROMERO | ADDRESS ON FILE |
| CEFERINA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| CEFERINO ACEVEDO | ADDRESS ON FILE |
| CEFERINO ACEVEDO MOLINA | ADDRESS ON FILE |
| CEFERINO BUTTER MERCADO | ADDRESS ON FILE |
| CEFERINO CUEVAS RAMIREZ | ADDRESS ON FILE |
| CEFERINO FONSECA FLORES | ADDRESS ON FILE |
| CEFERINO MALDONADO CARABALLO | ADDRESS ON FILE |
| CEFERINO MERCADO LABOY | ADDRESS ON FILE |
| CEFERINO MONTIJO VEGA | ADDRESS ON FILE |
| CEFERINO NIEVES CABRERA | ADDRESS ON FILE |
| CEFERINO PELUYERA CASTRO | ADDRESS ON FILE |
| CEFERINO QUINONES NUNEZ | ADDRESS ON FILE |
| CEFERINO RIVERA CRUZ | ADDRESS ON FILE |
| CEFERINO RIVERA VALES | ADDRESS ON FILE |
| CEFERINO ROMAN JESUS | ADDRESS ON FILE |
| CEFERINO ROSARIO SALGADO | ADDRESS ON FILE |
| CEFERINO RUIZ PLACERES | ADDRESS ON FILE |
| CEFERINO STGO VICENTE | ADDRESS ON FILE |
| CEFERINO TORRES ESPINO | ADDRESS ON FILE |
| CEIDYMAR Y ALVARADO SANTOS | ADDRESS ON FILE |
| CELEDONIA DELGADO TIRADO | ADDRESS ON FILE |
| CELEDONIA RIOS RIVERA | ADDRESS ON FILE |
| CELEDONIO DELGADO GONZALEZ | ADDRESS ON FILE |
| CELEDONIO DELGADO TORRES | ADDRESS ON FILE |
| CELEDONIO PADILLA SUAREZ | ADDRESS ON FILE |
| CELEDONIO SOTO RODRIGUEZ | ADDRESS ON FILE |
| CELEDONIO TORRES ORTIZ | ADDRESS ON FILE |
| CELEDONIO VAZQUEZ OLMEDA | ADDRESS ON FILE |
| CELEDONIO VAZQUEZ OLMEDA | ADDRESS ON FILE |
| CELENIA ALVAREZ VDA | ADDRESS ON FILE |
| CELENIA GONZALEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELENIA IRIZARRY SERRANO | ADDRESS ON FILE |
| CELENIA REYES HERNANDEZ | ADDRESS ON FILE |
| CELENIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| CELENIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CELENIA RODRIGUEZ TORRE | ADDRESS ON FILE |
| CELENIA ROSARIO | ADDRESS ON FILE |
| CELERINA SOLER CORREA | ADDRESS ON FILE |
| CELESTE A BENITEZ CELESTE | ADDRESS ON FILE |
| CELESTE ABOLAFIA COLON | ADDRESS ON FILE |
| CELESTE DIAZ BATISTA | ADDRESS ON FILE |
| CELESTE DIAZ GARCIA | ADDRESS ON FILE |
| CELESTE E CORDERO HERNANDEZ | ADDRESS ON FILE |
| CELESTE FERNANDEZ DIAZ | ADDRESS ON FILE |
| CELESTE FERRER RODRIGUEZ | ADDRESS ON FILE |
| CELESTE GONZALEZ MONTIEL | ADDRESS ON FILE |
| CELESTE LOYOLA DE IRIZARRY | ADDRESS ON FILE |
| CELESTE LOYOLA FIGUEROA | ADDRESS ON FILE |
| CELESTE LOYOLA IRIZARRY | ADDRESS ON FILE |
| CELESTE M M BLANCO RIVERA | ADDRESS ON FILE |
| CELESTE MERCADO DEPABON | ADDRESS ON FILE |
| CELESTE MERCADO PABON | ADDRESS ON FILE |
| CELESTE MILA MARTINEZ | ADDRESS ON FILE |
| CELESTE NEGRON DIAZ | ADDRESS ON FILE |
| CELESTE RIVERA ISAAC | ADDRESS ON FILE |
| CELESTE RIVERA ISAAC | ADDRESS ON FILE |
| CELESTE RODRIGUEZ COLON | ADDRESS ON FILE |
| CELESTE SANTIAGO MENDOZA | ADDRESS ON FILE |
| CELESTE TIZOL MARTINEZ | ADDRESS ON FILE |
| CELESTINA ARMENIA | ADDRESS ON FILE |
| CELESTINA ARMENIA CELESTINA | ADDRESS ON FILE |
| CELESTINA ARROYO COLLAZO | ADDRESS ON FILE |
| CELESTINA CALDERON TORRES | ADDRESS ON FILE |
| CELESTINA CASTRO GOMEZ | ADDRESS ON FILE |
| CELESTINA COLON | ADDRESS ON FILE |
| CELESTINA COLON CELESTINA | ADDRESS ON FILE |
| CELESTINA CRESPO ACEVEDO | ADDRESS ON FILE |
| CELESTINA DEL RIO | ADDRESS ON FILE |
| CELESTINA DEL RIO | ADDRESS ON FILE |
| CELESTINA ESCOBAR SOTO | ADDRESS ON FILE |
| CELESTINA ESCOBAR SOTO | ADDRESS ON FILE |
| CELESTINA ESPINOSA HDEZ | ADDRESS ON FILE |
| CELESTINA FIGUEROA | ADDRESS ON FILE |
| CELESTINA FIGUEROA CALDERO | ADDRESS ON FILE |
| CELESTINA FUENTES ROSA | ADDRESS ON FILE |
| CELESTINA GARCIA ROMAN | ADDRESS ON FILE |
| CELESTINA JIMENEZ CASILLAS | ADDRESS ON FILE |
| CELESTINA MARTINEZ CINTRON | ADDRESS ON FILE |
| CELESTINA MERCADO GUTIERREZ | ADDRESS ON FILE |
| CELESTINA MERCED BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELESTINA PARIS DE JESUS | ADDRESS ON FILE |
| CELESTINA PARIS JESUS | ADDRESS ON FILE |
| CELESTINA PENA BARBOSA | ADDRESS ON FILE |
| CELESTINA RAMOS MALDONADO | ADDRESS ON FILE |
| CELESTINA RAMOS MOLINA | ADDRESS ON FILE |
| CELESTINA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| CELESTINA VILLEGAS LEON | ADDRESS ON FILE |
| CELESTINO ACOSTA SANTIA | ADDRESS ON FILE |
| CELESTINO ALVERIO DAVILA | ADDRESS ON FILE |
| CELESTINO ANDRADES SERRANO | ADDRESS ON FILE |
| CELESTINO BERMUDEZ PEREZ | ADDRESS ON FILE |
| CELESTINO CABRERA SANTIAGO | ADDRESS ON FILE |
| CELESTINO CALCANO DE JESUS | ADDRESS ON FILE |
| CELESTINO CARABALLO VAZQUEZ | ADDRESS ON FILE |
| CELESTINO CARRION RAMIREZ | ADDRESS ON FILE |
| CELESTINO CARTAGENA MULERO | ADDRESS ON FILE |
| CELESTINO CARTAGENA MULERO | ADDRESS ON FILE |
| CELESTINO CASTRO GONZALEZ | ADDRESS ON FILE |
| CELESTINO COTTO CARRASQUILLO | ADDRESS ON FILE |
| CELESTINO CRESPO MEDINA | ADDRESS ON FILE |
| CELESTINO CRUZ ABREU | ADDRESS ON FILE |
| CELESTINO DAVILA SANTIAGO | ADDRESS ON FILE |
| CELESTINO DOMENECH LANCEN | ADDRESS ON FILE |
| CELESTINO E E ROURA SEPULVEDA | ADDRESS ON FILE |
| CELESTINO E ROURA SEPULVEDA | ADDRESS ON FILE |
| CELESTINO FLORES RUIZ | ADDRESS ON FILE |
| CELESTINO FLORES RUIZ | ADDRESS ON FILE |
| CELESTINO GOMEZ SILVA | ADDRESS ON FILE |
| CELESTINO GUZMAN QUINONES | ADDRESS ON FILE |
| CELESTINO HERNANDEZ MIRANDA | ADDRESS ON FILE |
| CELESTINO JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| CELESTINO LUGO DIAZ | ADDRESS ON FILE |
| CELESTINO M ROSARIO | ADDRESS ON FILE |
| CELESTINO MEDINA COLLAZO | ADDRESS ON FILE |
| CELESTINO MORALES BERDECIA | ADDRESS ON FILE |
| CELESTINO MORALES MALDONAD | ADDRESS ON FILE |
| CELESTINO OLIVO DAVILA | ADDRESS ON FILE |
| CELESTINO PARRILLA | ADDRESS ON FILE |
| CELESTINO PEPIN FIGUEROA | ADDRESS ON FILE |
| CELESTINO ROMAN GONZALEZ | ADDRESS ON FILE |
| CELESTINO ROMAN MARTINEZ | ADDRESS ON FILE |
| CELESTINO ROMERO | ADDRESS ON FILE |
| CELESTINO ROSARIO VELAZQUE | ADDRESS ON FILE |
| CELESTINO SANTANA OSORIO | ADDRESS ON FILE |
| CELESTINO SEPULVEDA SOSA | ADDRESS ON FILE |
| CELESTINO SOTO NEGRON | ADDRESS ON FILE |
| CELESTINO SOTO SANTIAGO | ADDRESS ON FILE |
| CELESTINO VARGAS ESCOBAR | ADDRESS ON FILE |
| CELESTINO VERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELESTINO VILANOVA RODRIGUEZ | ADDRESS ON FILE |
| CELIA ALICEA | ADDRESS ON FILE |
| CELIA APONTE GONZALEZ | ADDRESS ON FILE |
| CELIA APONTE SERRANO | ADDRESS ON FILE |
| CELIA ARROYO MORALES | ADDRESS ON FILE |
| CELIA ARRUZA PEREZ | ADDRESS ON FILE |
| CELIA ASENCIO | ADDRESS ON FILE |
| CELIA AYALA SANABRIA | ADDRESS ON FILE |
| CELIA C C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CELIA CALERO VEGA | ADDRESS ON FILE |
| CELIA CARDONA SALTARES | ADDRESS ON FILE |
| CELIA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CELIA COLON DE | ADDRESS ON FILE |
| CELIA COLON OLIVER | ADDRESS ON FILE |
| CELIA COLON POMALES | ADDRESS ON FILE |
| CELIA CORDERO RIVERA | ADDRESS ON FILE |
| CELIA CORDERO RIVERA | ADDRESS ON FILE |
| CELIA CRUZ ROSADO | ADDRESS ON FILE |
| CELIA CURET ORTIZ | ADDRESS ON FILE |
| CELIA E CINTRON RODRIGUEZ | ADDRESS ON FILE |
| CELIA E CRUZ MONTERO | ADDRESS ON FILE |
| CELIA E DOMINGUEZ DE QUINONES | ADDRESS ON FILE |
| CELIA E GALARZA LOPEZ | ADDRESS ON FILE |
| CELIA E HERNANDEZ SERRANO | ADDRESS ON FILE |
| CELIA E LOPEZ SANTIAGO | ADDRESS ON FILE |
| CELIA E OTERO RIOS | ADDRESS ON FILE |
| CELIA ELIAS LATORRE | ADDRESS ON FILE |
| CELIA FELICIANO | ADDRESS ON FILE |
| CELIA FIGUEROA BONILLA | ADDRESS ON FILE |
| CELIA GALLOZA RUIZ | ADDRESS ON FILE |
| CELIA GARCIA CANALES | ADDRESS ON FILE |
| CELIA GONZALEZ CORDERO | ADDRESS ON FILE |
| CELIA I BETANCOURT REYES | ADDRESS ON FILE |
| CELIA I ESCAPA FERNANDEZ | ADDRESS ON FILE |
| CELIA I PARRILLA SERRANO | ADDRESS ON FILE |
| CELIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| CELIA I VILLALBA VILLANUEVA | ADDRESS ON FILE |
| CELIA JAURIDEZ RODRIGUEZ | ADDRESS ON FILE |
| CELIA LUGO OLIVO | ADDRESS ON FILE |
| CELIA M ALAMO BERRIOS | ADDRESS ON FILE |
| CELIA M COLON PAGAN | ADDRESS ON FILE |
| CELIA M FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CELIA M M FELICIANO RODZ | ADDRESS ON FILE |
| CELIA M M FRANQUI MENDEZ | ADDRESS ON FILE |
| CELIA M M MORALES MORALES | ADDRESS ON FILE |
| CELIA M M RIVERA MATIAS | ADDRESS ON FILE |
| CELIA M MENDEZ GONZALEZ | ADDRESS ON FILE |
| CELIA M MONT GONZALEZ | ADDRESS ON FILE |
| CELIA M REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELIA M RICARD MARQUEZ | ADDRESS ON FILE |
| CELIA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CELIA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CELIA MANSO CEPEDA | ADDRESS ON FILE |
| CELIA MELENDEZ RIVERA | ADDRESS ON FILE |
| CELIA MERCADO CASILLAS | ADDRESS ON FILE |
| CELIA MONROIG DE | ADDRESS ON FILE |
| CELIA MONROIG OCASIO | ADDRESS ON FILE |
| CELIA MONTANEZ CLAUDIO | ADDRESS ON FILE |
| CELIA N DE JESUS MENDOZA | ADDRESS ON FILE |
| CELIA OLIVO FONSECA | ADDRESS ON FILE |
| CELIA PEREZ SEPULVEDA | ADDRESS ON FILE |
| CELIA R R VEGA HERNANDEZ | ADDRESS ON FILE |
| CELIA R RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| CELIA REYES FLORES | ADDRESS ON FILE |
| CELIA REYES TOLEDO | ADDRESS ON FILE |
| CELIA RICARD MARQUEZ | ADDRESS ON FILE |
| CELIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| CELIA RIVERA MELENDEZ | ADDRESS ON FILE |
| CELIA RIVERA RIVERA | ADDRESS ON FILE |
| CELIA ROBLES CASTRO | ADDRESS ON FILE |
| CELIA ROBLES DE AROCHO | ADDRESS ON FILE |
| CELIA ROBLES SANTIAGO | ADDRESS ON FILE |
| CELIA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CELIA RONDON CASTRILLO | ADDRESS ON FILE |
| CELIA SANTIAGO | ADDRESS ON FILE |
| CELIA SANTIAGO SANTELL | ADDRESS ON FILE |
| CELIA SANTINI COLON | ADDRESS ON FILE |
| CELIA SEVILLA CANTRES | ADDRESS ON FILE |
| CELIA TORRES FUENTES | ADDRESS ON FILE |
| CELIA TORRES MONDRIGUEZ | ADDRESS ON FILE |
| CELIA TORRES MUNOZ | ADDRESS ON FILE |
| CELIA TORRES MUOZ | ADDRESS ON FILE |
| CELIA VALCOURT | ADDRESS ON FILE |
| CELIA VELEZ PIEIRO | ADDRESS ON FILE |
| CELIA VELEZ PINEIRO | ADDRESS ON FILE |
| CELIANN GONZALEZ RAMIREZ | ADDRESS ON FILE |
| CELIANNE CEBALLOS LLANOS | ADDRESS ON FILE |
| CELIBETTE OSORIO LARACUENTE | ADDRESS ON FILE |
| CELIDA ALMEYDA HERNANDEZ | ADDRESS ON FILE |
| CELIDA E RAMOS MORAN | ADDRESS ON FILE |
| CELIDA I MEDINA | ADDRESS ON FILE |
| CELIDA I MEDINA VEGA | ADDRESS ON FILE |
| CELIDA MEDINA FIGUEROA | ADDRESS ON FILE |
| CELIDA NIEVES HERMINA | ADDRESS ON FILE |
| CELIDA NIEVES MALDONADO | ADDRESS ON FILE |
| CELIDA ROSA | ADDRESS ON FILE |
| CELIDA ROSA SERRANO | ADDRESS ON FILE |
| CELIDES JESUS PEREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELIDES SANTIAGO CARTAGENA | ADDRESS ON FILE |
| CELIDES ZAMBRANA ORTIZ | ADDRESS ON FILE |
| CELIGMAR LOYOLA UBAL | ADDRESS ON FILE |
| CELIMAR CARO MUNOZ | ADDRESS ON FILE |
| CELIMAR FELICIANO RIVERA | ADDRESS ON FILE |
| CELIMAR MENDEZ RIVERA | ADDRESS ON FILE |
| CELIMARIE CARABALLO APONTE | ADDRESS ON FILE |
| CELIMARIE COLON GONZALEZ | ADDRESS ON FILE |
| CELIN MARRERO BURGOS | ADDRESS ON FILE |
| CELIN RODRIGUEZ SANTANA | ADDRESS ON FILE |
| CELINA BENITEZ AYALA | ADDRESS ON FILE |
| CELINA DEL VALLE DE RAMOS | ADDRESS ON FILE |
| CELINA DIAZ VAZQUEZ | ADDRESS ON FILE |
| CELINA FELIX VEGUILLA | ADDRESS ON FILE |
| CELINA LEON LOPEZ | ADDRESS ON FILE |
| CELINA M LOPEZ ARAUT | ADDRESS ON FILE |
| CELINA M MARIANI BURGOS | ADDRESS ON FILE |
| CELINA MAESTRE TORRES | ADDRESS ON FILE |
| CELINA MAESTRE TORRES | ADDRESS ON FILE |
| CELINA MARTINEZ ESPINOSA | ADDRESS ON FILE |
| CELINA MELENDEZ RIVERA | ADDRESS ON FILE |
| CELINA MORALES IRRIZARRY | ADDRESS ON FILE |
| CELINA MUNIZ PEREZ | ADDRESS ON FILE |
| CELINA NAVARRO FERNANDEZ | ADDRESS ON FILE |
| CELINA NUEZ VDA | ADDRESS ON FILE |
| CELINA NUNEZ VDA | ADDRESS ON FILE |
| CELINA QUIROS ROSA | ADDRESS ON FILE |
| CELINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| CELINA SANCHEZ RUIZ | ADDRESS ON FILE |
| CELINA SANTANA LLANOS | ADDRESS ON FILE |
| CELINA SANTIAGO CUEVAS | ADDRESS ON FILE |
| CELINA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| CELINA TARDI RAMOS | ADDRESS ON FILE |
| CELINA TORRES CAQUIAS | ADDRESS ON FILE |
| CELINA V RODRIGUEZ RUIZ | ADDRESS ON FILE |
| CELINA VARGAS TORO | ADDRESS ON FILE |
| CELINDA REYES REYES | ADDRESS ON FILE |
| CELINEE RIVERA LORENZO | ADDRESS ON FILE |
| CELINER S RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CELINES BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE |
| CELINES CALDERON CEPEDA | ADDRESS ON FILE |
| CELINES CRUZ RUIZ | ADDRESS ON FILE |
| CELINES DIAZ REYES | ADDRESS ON FILE |
| CELINES MARTINEZ ORTIZ | ADDRESS ON FILE |
| CELINES PEREZ SOLER | ADDRESS ON FILE |
| CELINES RODRIGUEZ COLON | ADDRESS ON FILE |
| CELINES RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CELINES ROSARIO AYUSO | ADDRESS ON FILE |
| CELINES ROSARIO CUMBA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELINES VAZQUEZ BONILLA | ADDRESS ON FILE |
| CELINO DE JESUS CLAUDIO | ADDRESS ON FILE |
| CELIO CORDOVA DAVILA | ADDRESS ON FILE |
| CELIO FEBRES JESUS | ADDRESS ON FILE |
| CELIO FREYTES MENENDEZ | ADDRESS ON FILE |
| CELIO FREYTES MENENDEZ | ADDRESS ON FILE |
| CELIO GUZMAN SANCHEZ | ADDRESS ON FILE |
| CELIO M M SANTOS SERRANO | ADDRESS ON FILE |
| CELIO M SANTOS SERRANO | ADDRESS ON FILE |
| CELIO OCASIO TORRES | ADDRESS ON FILE |
| CELITA RAMIREZ PEREZ | ADDRESS ON FILE |
| CELITA SANTIAGO MIRANDA | ADDRESS ON FILE |
| CELLY M PACHECO MANSO | ADDRESS ON FILE |
| CELODINA MERCADO TORRES | ADDRESS ON FILE |
| CELSA ACOSTA TOLEDO | ADDRESS ON FILE |
| CELSA ALONSO VIRELLA | ADDRESS ON FILE |
| CELSA M TIRADO RODRIGUEZ | ADDRESS ON FILE |
| CELSA PEREZ AYALA | ADDRESS ON FILE |
| CELSA RAMOS ALVELO | ADDRESS ON FILE |
| CELSA RAMOS ARBELO | ADDRESS ON FILE |
| CELSA RIVERA GONZALEZ | ADDRESS ON FILE |
| CELSIA CARABALLO GIL | ADDRESS ON FILE |
| CELSO A MONTALVO VELEZ | ADDRESS ON FILE |
| CELSO ANIBAL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CELSO CASTRO CRUZ | ADDRESS ON FILE |
| CELSO DAVILA MOLINA | ADDRESS ON FILE |
| CELSO E ORTIZ LOPEZ | ADDRESS ON FILE |
| CELSO GONZALEZ LOPEZ | ADDRESS ON FILE |
| CELSO J VALENTIN AVILA | ADDRESS ON FILE |
| CELSO LORENZO GUTIERREZ | ADDRESS ON FILE |
| CELSO MARRERO CANCEL | ADDRESS ON FILE |
| CELSO MARRERO VIGO | ADDRESS ON FILE |
| CELSO MILLAN VEGA | ADDRESS ON FILE |
| CELSO MILLAN VEGA | ADDRESS ON FILE |
| CELSO MIRANDA MERCADO | ADDRESS ON FILE |
| CELSO MUNIZ PELLOT | ADDRESS ON FILE |
| CELSO O RODRIGUEZ ILARRAZA | ADDRESS ON FILE |
| CELSO PEREZ RIVERA | ADDRESS ON FILE |
| CELSO R CABALLERO LOPEZ | ADDRESS ON FILE |
| CELSO R R CABALLERO LOPEZ | ADDRESS ON FILE |
| CELSO RAMOS ORTIZ | ADDRESS ON FILE |
| CELSO RUIZ ECHEVARRIA | ADDRESS ON FILE |
| CELSO SANTIAGO BONILLA | ADDRESS ON FILE |
| CELSO SANTIAGO ORAMA | ADDRESS ON FILE |
| CELSO TORRES LUGO | ADDRESS ON FILE |
| CELSO VALENTIN FELICIANO | ADDRESS ON FILE |
| CELSO VEGA GUTIERREZ | ADDRESS ON FILE |
| CELSO VEGA MARTINEZ | ADDRESS ON FILE |
| CELSO VENDRELL COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELSTINO VILANOVA RODRIGUEZ | ADDRESS ON FILE |
| CELULARES TELEFONICA INC | ADDRESS ON FILE |
| CELYANN BERMUDEZ | ADDRESS ON FILE |
| CELZA N ORTIZ GUZMAN | ADDRESS ON FILE |
| CENIA ACOSTA LACEND | ADDRESS ON FILE |
| CENIA ACOSTA LACEND | ADDRESS ON FILE |
| CENIN ROSARIO ALVERIO | ADDRESS ON FILE |
| CENTENIAL DE PUERTO RICO | ADDRESS ON FILE |
| CENTRAL COMMUNICATIONS | ADDRESS ON FILE |
| CENTRO CASAS REAL ESTATES | ADDRESS ON FILE |
| CENTRO COPIAS EQUS INC | ADDRESS ON FILE |
| CENTRO CUIDO CRISTIANO EL ARCA DE NOE | ADDRESS ON FILE |
| CENTRO CUIDOTOM JERRY | ADDRESS ON FILE |
| CENTRO DE CUIDO CHIQUILLADAS | ADDRESS ON FILE |
| CENTRO DE CUIDO CRISTIANO EL ARCA DE NOE | ADDRESS ON FILE |
| CENTRO DE CUIDO DIURNO SAGRADO CORAZON | ADDRESS ON FILE |
| CENTRO DE CUIDO KOALA INC | ADDRESS ON FILE |
| CENTRO DE DESARROLLO INFANTIL KERENUCHI | ADDRESS ON FILE |
| CENTRO DE ESTUDIOS ESPEC EN GCIA DE GOB | ADDRESS ON FILE |
| CENTRO DE INGRESOS MUNICIPALES | ADDRESS ON FILE |
| CENTRO DESARROLLO INFANTIL AEIOU | ADDRESS ON FILE |
| CENTRO DESARROLLO INFANTIL EMMANUEL | ADDRESS ON FILE |
| CENTRO EDUC APREND MULTIPLES | ADDRESS ON FILE |
| CENTRO FIESTA | ADDRESS ON FILE |
| CENTRO GUBERNAMENTAL MINILLAS | ADDRESS ON FILE |
| CENTRO NINOS EN ACCION INC | ADDRESS ON FILE |
| CENTRO PREESCOLAR LA ENCARNACION | ADDRESS ON FILE |
| CENTRO REHABILITACION ELETRODIAGNOSTICO | ADDRESS ON FILE |
| CENTROS SOR ISOLINA FERRE | ADDRESS ON FILE |
| CERELINA RUIZ PASTRANA | ADDRESS ON FILE |
| CERMIRA ALVAREZ DE AROCHO | ADDRESS ON FILE |
| CESAR A A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CESAR A A GOVEO HERNANDEZ | ADDRESS ON FILE |
| CESAR A A IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| CESAR A A LOPEZ RIVERA | ADDRESS ON FILE |
| CESAR A A PABON PAGAN | ADDRESS ON FILE |
| CESAR A A ROBLES RODRIGUEZ | ADDRESS ON FILE |
| CESAR A A VAZQUEZ SUNE | ADDRESS ON FILE |
| CESAR A A VEGA ORTIZ | ADDRESS ON FILE |
| CESAR A ADAMS CEBOLLERO | ADDRESS ON FILE |
| CESAR A ALVALLE RIVERA | ADDRESS ON FILE |
| CESAR A AYALA LOPEZ | ADDRESS ON FILE |
| CESAR A BETANCOURT SUAREZ | ADDRESS ON FILE |
| CESAR A CRUZ HERNANDEZ | ADDRESS ON FILE |
| CESAR A DIAZ CEVALLOS | ADDRESS ON FILE |
| CESAR A DIAZ PINO | ADDRESS ON FILE |
| CESAR A ESCRIBANO BERRIOS | ADDRESS ON FILE |
| CESAR A GONZALEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CESAR A GOVEO HERNANDEZ | ADDRESS ON FILE |
| CESAR A GUZMAN MUNOZ | ADDRESS ON FILE |
| CESAR A LUGO CARDONA | ADDRESS ON FILE |
| CESAR A MARINA VEGA | ADDRESS ON FILE |
| CESAR A ORTEGA SANTOS | ADDRESS ON FILE |
| CESAR A PABON PAGAN | ADDRESS ON FILE |
| CESAR A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR A PILLOT GONZALEZ | ADDRESS ON FILE |
| CESAR A RESTO ATANACIO | ADDRESS ON FILE |
| CESAR A RESTO MULERO | ADDRESS ON FILE |
| CESAR A ROBLES FLORES | ADDRESS ON FILE |
| CESAR A RODRIGUEZ SANTINI | ADDRESS ON FILE |
| CESAR A ROSADO OYOLA | ADDRESS ON FILE |
| CESAR A ROSARIO FRED | ADDRESS ON FILE |
| CESAR A SANCHEZ BONNIN | ADDRESS ON FILE |
| CESAR A SANTIAGO LABOY | ADDRESS ON FILE |
| CESAR A SANTONI FERRER | ADDRESS ON FILE |
| CESAR A TORRES PINTO | ADDRESS ON FILE |
| CESAR A VARGAS LOPEZ | ADDRESS ON FILE |
| CESAR A VAZQUEZ SEGARRA | ADDRESS ON FILE |
| CESAR ACOSTA FELIANO | ADDRESS ON FILE |
| CESAR ALDARONDO GALVAN | ADDRESS ON FILE |
| CESAR ALVALLE MIRANDA | ADDRESS ON FILE |
| CESAR AMARO MORALES | ADDRESS ON FILE |
| CESAR AMENGUAL GONZALEZ | ADDRESS ON FILE |
| CESAR ARRUFAT RIVERA | ADDRESS ON FILE |
| CESAR ARTACHE PAGAN | ADDRESS ON FILE |
| CESAR BARRETO COREANO | ADDRESS ON FILE |
| CESAR BELTRAN COLON | ADDRESS ON FILE |
| CESAR BUJOSA VIRUET | ADDRESS ON FILE |
| CESAR CALDERON VAZQUEZ | ADDRESS ON FILE |
| CESAR CINTRON VALLE | ADDRESS ON FILE |
| CESAR COLON MELENDEZ | ADDRESS ON FILE |
| CESAR CORDERO | ADDRESS ON FILE |
| CESAR CORDERO CORDERO | ADDRESS ON FILE |
| CESAR CORREA ARROYO | ADDRESS ON FILE |
| CESAR CORREA ESCRIBANO | ADDRESS ON FILE |
| CESAR CORRETJER | ADDRESS ON FILE |
| CESAR D PEREZ ALINDATO | ADDRESS ON FILE |
| CESAR DELGADO PEREZ | ADDRESS ON FILE |
| CESAR DIAZ DENIS | ADDRESS ON FILE |
| CESAR E CINTRON RIVERA | ADDRESS ON FILE |
| CESAR E E ORTIZ BAEZ | ADDRESS ON FILE |
| CESAR E MILLAN MURIEL | ADDRESS ON FILE |
| CESAR E ORTIZ BAEZ | ADDRESS ON FILE |
| CESAR E PUJOLS SOTO | ADDRESS ON FILE |
| CESAR E REYES RAMOS | ADDRESS ON FILE |
| CESAR E RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR E TORRES CABRERA | ADDRESS ON FILE |
| CESAR E TORRES RIVERA | ADDRESS ON FILE |
| CESAR E TORRES RODRIGUEZ | ADDRESS ON FILE |
| CESAR E VAZQUEZ SERRA | ADDRESS ON FILE |
| CESAR EDUARDO BERRIOS CINTRON | ADDRESS ON FILE |
| CESAR ERNESTO AFANADOR MALAVE | ADDRESS ON FILE |
| CESAR ESTRADA ROLON | ADDRESS ON FILE |
| CESAR ESTREMERA SOTO | ADDRESS ON FILE |
| CESAR FERRER ROSARIO | ADDRESS ON FILE |
| CESAR G ESCOBAR SANTIAGO | ADDRESS ON FILE |
| CESAR G MARTINEZ OLMEDO | ADDRESS ON FILE |
| CESAR G MORALES LOPEZ | ADDRESS ON FILE |
| CESAR G OSTOLAZA MARCUCCI | ADDRESS ON FILE |
| CESAR G QUILES | ADDRESS ON FILE |
| CESAR G TANCO DE JESUS | ADDRESS ON FILE |
| CESAR GOMEZ | ADDRESS ON FILE |
| CESAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR GUERRERO TAMAYO | ADDRESS ON FILE |
| CESAR GUEVAREZ VAZQUEZ | ADDRESS ON FILE |
| CESAR HAMMERSCHMIDT RAZURI | ADDRESS ON FILE |
| CESAR I CAMACHO MORALES | ADDRESS ON FILE |
| CESAR I CAMACHO RAMOS | ADDRESS ON FILE |
| CESAR I CARRION GARCIA | ADDRESS ON FILE |
| CESAR IZQUIERDO CABALLE | ADDRESS ON FILE |
| CESAR IZQUIERDO CABALLERO | ADDRESS ON FILE |
| CESAR J ALOMAR MORA | ADDRESS ON FILE |
| CESAR J CAJIGAS VILLANUEVA | ADDRESS ON FILE |
| CESAR J DEL PERAL ROCHE | ADDRESS ON FILE |
| CESAR J GONZALEZ ORTIZ | ADDRESS ON FILE |
| CESAR J J SANTANA GARCIA | ADDRESS ON FILE |
| CESAR J ORTIZ LARACUENTE | ADDRESS ON FILE |
| CESAR J VELEZ SANTIAGO | ADDRESS ON FILE |
| CESAR JOEDDY SUAREZ CARRASQUILLO | ADDRESS ON FILE |
| CESAR L OLIVERA OLIVERA | ADDRESS ON FILE |
| CESAR L VELEZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR LEDEY TORRES | ADDRESS ON FILE |
| CESAR LINARES MENDEZ | ADDRESS ON FILE |
| CESAR M E IGARTUA ZAMOT | ADDRESS ON FILE |
| CESAR M RIOS VELEZ | ADDRESS ON FILE |
| CESAR MACEIRA RAMOS | ADDRESS ON FILE |
| CESAR MALDONADO MELENDEZ | ADDRESS ON FILE |
| CESAR MALDONADO MORA | ADDRESS ON FILE |
| CESAR MARTINEZ LAZU | ADDRESS ON FILE |
| CESAR MENDEZ ARVELO | ADDRESS ON FILE |
| CESAR MERCADO SANTAELLA | ADDRESS ON FILE |
| CESAR MONTALVO ALMODOVAR | ADDRESS ON FILE |
| CESAR MONTALVO PADRO | ADDRESS ON FILE |
| CESAR MORALES BONILLA | ADDRESS ON FILE |
| CESAR N FELIZ MARTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR NEGRETE ANIL | ADDRESS ON FILE |
| CESAR NEGRON CRUZ | ADDRESS ON FILE |
| CESAR O DIAZ MARTINEZ | ADDRESS ON FILE |
| CESAR O GRACIA | ADDRESS ON FILE |
| CESAR O LOPEZ LOPEZ | ADDRESS ON FILE |
| CESAR O O VAZQUEZ MALDONADO | ADDRESS ON FILE |
| CESAR O ORTIZ LOPEZ | ADDRESS ON FILE |
| CESAR O ORTIZ ORTIZ | ADDRESS ON FILE |
| CESAR O RODRIGUEZ SANTOS | ADDRESS ON FILE |
| CESAR O SANCHEZ BONNIN | ADDRESS ON FILE |
| CESAR O VAZQUEZ MALDONADO | ADDRESS ON FILE |
| CESAR OCASIO CARTAGENA | ADDRESS ON FILE |
| CESAR ORLANDO VAZQUEZ MACHADO | ADDRESS ON FILE |
| CESAR ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR OSTALAZA MUNOZ | ADDRESS ON FILE |
| CESAR OSVALDO VAZQUEZ MACHADO | ADDRESS ON FILE |
| CESAR P HERNANDEZ ARENCIBIA | ADDRESS ON FILE |
| CESAR PABON ORTIZ | ADDRESS ON FILE |
| CESAR PACHECO VEGA | ADDRESS ON FILE |
| CESAR PAGAN RIVERA | ADDRESS ON FILE |
| CESAR PANTOJAS BENITEZ | ADDRESS ON FILE |
| CESAR PEREZ ROSADO | ADDRESS ON FILE |
| CESAR POU SANTIAGO | ADDRESS ON FILE |
| CESAR PUJOLS SOTO | ADDRESS ON FILE |
| CESAR QUINONES CARABALLO | ADDRESS ON FILE |
| CESAR R CARRION VELEZ | ADDRESS ON FILE |
| CESAR R ESTRADA GONZALEZ | ADDRESS ON FILE |
| CESAR R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| CESAR R PLANADEBALL COLON | ADDRESS ON FILE |
| CESAR R REYES MEDINA | ADDRESS ON FILE |
| CESAR R SOSA BADILLO | ADDRESS ON FILE |
| CESAR R VAZQUEZ DIAZ | ADDRESS ON FILE |
| CESAR RAMOS CARO | ADDRESS ON FILE |
| CESAR RAMOS MUNET | ADDRESS ON FILE |
| CESAR RIVERA NEGRON | ADDRESS ON FILE |
| CESAR RIVERA NEGRON | ADDRESS ON FILE |
| CESAR RIVERA OTERO | ADDRESS ON FILE |
| CESAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CESAR RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CESAR RONDON MELENDEZ | ADDRESS ON FILE |
| CESAR S RIVERA GIRAUD | ADDRESS ON FILE |
| CESAR SANCHEZ CASILLAS | ADDRESS ON FILE |
| CESAR SANCHEZ RIVERA | ADDRESS ON FILE |
| CESAR SANCHEZ ROLON | ADDRESS ON FILE |
| CESAR SANTIAGO COLON | ADDRESS ON FILE |
| CESAR SANTIAGO GUZMAN | ADDRESS ON FILE |
| CESAR SANTONI CARO | ADDRESS ON FILE |
| CESAR SEPULVEDA VARGAS | ADDRESS ON FILE |
| CESAR SUAREZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR T MEDINA TOLENTINO | ADDRESS ON FILE |
| CESAR T MEDINA TOLENTINO | ADDRESS ON FILE |
| CESAR T T MEDINA TOLENTINO | ADDRESS ON FILE |
| CESAR TORRES | ADDRESS ON FILE |
| CESAR TORRES DIAZ | ADDRESS ON FILE |
| CESAR TORT SOLA | ADDRESS ON FILE |
| CESAR VARGAS CARRERO | ADDRESS ON FILE |
| CESAR VEGA LASALLE | ADDRESS ON FILE |
| CESAR VEGA QUINONES | ADDRESS ON FILE |
| CESAR VELAZQUEZ BILBRAUT | ADDRESS ON FILE |
| CESAR VELAZQUEZ GALARZA | ADDRESS ON FILE |
| CESAR VIANA SANTOS | ADDRESS ON FILE |
| CESAREA HUERTAS LAUREANO | ADDRESS ON FILE |
| CESAREA ORTIZ BERNIER | ADDRESS ON FILE |
| CESAREA PEREZ VAZQUEZ | ADDRESS ON FILE |
| CESAREA VELEZ MARTINEZ | ADDRESS ON FILE |
| CESAREO ANGLERO RIVERA | ADDRESS ON FILE |
| CESAREO F GONZALEZ SANTIAGO | ADDRESS ON FILE |
| CESAREO M GANDIAGA TEXIDOR | ADDRESS ON FILE |
| CESAREO MELENDEZ QUINONEZ | ADDRESS ON FILE |
| CESAREO ROMERO TORRES | ADDRESS ON FILE |
| CESAREO SANDOVAL TORRES | ADDRESS ON FILE |
| CESARIA CASTRO INOSTROZA | ADDRESS ON FILE |
| CESARINA MARTINEZ BRISTO | ADDRESS ON FILE |
| CESIAH E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| CESIASH B LEGARRETA CORTES | ADDRESS ON FILE |
| CFA INSTITUTE | ADDRESS ON FILE |
| CHA CHA INC | ADDRESS ON FILE |
| CHAINA CEBOLLERO CASANOVA | ADDRESS ON FILE |
| CHAITZA V RAMOS OYOLA | ADDRESS ON FILE |
| CHARISSE M MERCED | ADDRESS ON FILE |
| CHARISSE MEDINA BORRERO | ADDRESS ON FILE |
| CHARITY RIVERA VAZQUEZ | ADDRESS ON FILE |
| CHARIVETTE GARCIA MERCED | ADDRESS ON FILE |
| CHARLEEN D SANTOS OTERO | ADDRESS ON FILE |
| CHARLENE M VAZQUEZ | ADDRESS ON FILE |
| CHARLENE NEUMAN RIVERA | ADDRESS ON FILE |
| CHARLENE OLIVERAS DE JESUS | ADDRESS ON FILE |
| CHARLENE SWEZEY MACHADO | ADDRESS ON FILE |
| CHARLES A COLE PARDO | ADDRESS ON FILE |
| CHARLES A RODRIGUEZ COLON | ADDRESS ON FILE |
| CHARLES B MEDINA RIVERA | ADDRESS ON FILE |
| CHARLES CHARNECO CRUZ | ADDRESS ON FILE |
| CHARLES E FIGUEROA ALVAREZ | ADDRESS ON FILE |
| CHARLES E HANSEN TAPIA | ADDRESS ON FILE |
| CHARLES E JOHNSON ROSARIO | ADDRESS ON FILE |
| CHARLES FALCON CHARLES | ADDRESS ON FILE |
| CHARLES H MORET RODRIGUEZ | ADDRESS ON FILE |
| CHARLES J CASEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES J GONZALEZ MARTINEZ | ADDRESS ON FILE |
| CHARLES LEBRETON ALMODOVAR | ADDRESS ON FILE |
| CHARLES M RUIZ LOPEZ | ADDRESS ON FILE |
| CHARLIE A A BRACERO DIODONET | ADDRESS ON FILE |
| CHARLIE A BRACERO DIODONET | ADDRESS ON FILE |
| CHARLIE AUTO | ADDRESS ON FILE |
| CHARLIE BURGOS HERNANDEZ | ADDRESS ON FILE |
| CHARLIE FERNANDEZ DE JESUS | ADDRESS ON FILE |
| CHARLIE FERRER MARTINEZ | ADDRESS ON FILE |
| CHARLIE G SOTO GARCIA | ADDRESS ON FILE |
| CHARLIE HASZARD PONCE | ADDRESS ON FILE |
| CHARLIE HERNANDEZ RIVERA | ADDRESS ON FILE |
| CHARLIE I BOSQUES BARRETO | ADDRESS ON FILE |
| CHARLIE L DAVILA TORRES | ADDRESS ON FILE |
| CHARLIE M MARTINEZ SANCHEZ | ADDRESS ON FILE |
| CHARLIE MARTE DL | ADDRESS ON FILE |
| CHARLIE MARTINEZ AYALA | ADDRESS ON FILE |
| CHARLIE MONTES ROBLES | ADDRESS ON FILE |
| CHARLIE OYOLA VAZQUEZ | ADDRESS ON FILE |
| CHARLIE PEREZ FELICIANO | ADDRESS ON FILE |
| CHARLIE ROSA GOMEZ | ADDRESS ON FILE |
| CHARLIE SOLIS MEDINA | ADDRESS ON FILE |
| CHARLINE MORALES LOPEZ | ADDRESS ON FILE |
| CHARLINET GALAN COLON | ADDRESS ON FILE |
| CHARLOTTE CINTRON DIAZ | ADDRESS ON FILE |
| CHARLOTTE NAZARIO CLASS | ADDRESS ON FILE |
| CHARLOTTE RAMOS ROSARIO | ADDRESS ON FILE |
| CHARMARIE MARTINEZ AYALA | ADDRESS ON FILE |
| CHARMINE SANCHEZ GORDIAN | ADDRESS ON FILE |
| CHARNETTE MARTINEZ NAZARIO | ADDRESS ON FILE |
| CHARY SANTIAGO DAVILA | ADDRESS ON FILE |
| CHARYEL M CHERVONY PEREZ | ADDRESS ON FILE |
| CHARYNETT TORRES VEGA | ADDRESS ON FILE |
| CHARYSELL AYALA VILLEGAS | ADDRESS ON FILE |
| CHARYTIN SOTO RUIZ | ADDRESS ON FILE |
| CHARYZ CALDERON MORALES | ADDRESS ON FILE |
| CHASHARY RAMOS IRIZARRY | ADDRESS ON FILE |
| CHASITY M POMALES ORTIZ | ADDRESS ON FILE |
| CHAVELI CORDERO SERRANO | ADDRESS ON FILE |
| CHAVELY CASTRO CASTRO | ADDRESS ON FILE |
| CHAZ J ROBBIN | ADDRESS ON FILE |
| CHAZERMARI MIGENES AVILES | ADDRESS ON FILE |
| CHAZMIN RODRIGUEZ ROSA | ADDRESS ON FILE |
| CHEDDIE K ORTIZ MALDONADO | ADDRESS ON FILE |
| CHEIDY RIVERA SANTANA | ADDRESS ON FILE |
| CHEIDY SANTIAGO CORREA | ADDRESS ON FILE |
| CHELYANN CHEVERE FIGUEROA | ADDRESS ON FILE |
| CHERRYLINE CHINEA ORTIZ | ADDRESS ON FILE |
| CHERYANN HERNANDEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHESLIAN SANCHEZ NEIFA | ADDRESS ON FILE |
| CHEYLA M MARRERO SANCHEZ | ADDRESS ON FILE |
| CHEYLI RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CHI MING MING CHAM | ADDRESS ON FILE |
| CHIARA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| CHIKOLOS DAY CARE | ADDRESS ON FILE |
| CHILDREN MAGIC INC | ADDRESS ON FILE |
| CHILDREN S ZONE | ADDRESS ON FILE |
| CHIQUI MAGICO INC | ADDRESS ON FILE |
| CHIQUILLOS INC | ADDRESS ON FILE |
| CHIQUIS MUFFLER SHOP CAR CARE | ADDRESS ON FILE |
| CHIQUITINES CENTRO DE APRENDISAJE | ADDRESS ON FILE |
| CHIRSTIAN E COLE GONZALEZ | ADDRESS ON FILE |
| CHIRSTIAN SUAREZ SANTOS | ADDRESS ON FILE |
| CHISTOPHER O ARROYO ANDRILLON | ADDRESS ON FILE |
| CHLOE T HOLLANDER | ADDRESS ON FILE |
| CHLORIS DIAZ COLON | ADDRESS ON FILE |
| CHRIS CEPERO ROBLES | ADDRESS ON FILE |
| CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| CHRIS SANCHEZ PIMENTEL | ADDRESS ON FILE |
| CHRISTIAN A CARLO IRIZARRY | ADDRESS ON FILE |
| CHRISTIAN A DE ARMAS BERNIER | ADDRESS ON FILE |
| CHRISTIAN A MILETE GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN ALCOVER MIRANDA | ADDRESS ON FILE |
| CHRISTIAN ALICEA ESQUILIN | ADDRESS ON FILE |
| CHRISTIAN ALVAREZ NEGRON | ADDRESS ON FILE |
| CHRISTIAN ARCE CORREA | ADDRESS ON FILE |
| CHRISTIAN ARROYO RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN C BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN CABAN CORDERO | ADDRESS ON FILE |
| CHRISTIAN CAMACHO | ADDRESS ON FILE |
| CHRISTIAN CARRERO ECHEVARRIA | ADDRESS ON FILE |
| CHRISTIAN COLON COTTO | ADDRESS ON FILE |
| CHRISTIAN CORDERO TORRES | ADDRESS ON FILE |
| CHRISTIAN CRESPO GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN DE JESUS QUINONES | ADDRESS ON FILE |
| CHRISTIAN DEIDA RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN DELGADO FONTANEZ | ADDRESS ON FILE |
| CHRISTIAN DIAZ MALDONADO | ADDRESS ON FILE |
| CHRISTIAN E LOPEZ RIVERA | ADDRESS ON FILE |
| CHRISTIAN E MONTALVO CARTAGENA | ADDRESS ON FILE |
| CHRISTIAN E ROSADO VELAZQUEZ | ADDRESS ON FILE |
| CHRISTIAN F HERNANDEZ CRESPO | ADDRESS ON FILE |
| CHRISTIAN FELICIANO CANDELARIO | ADDRESS ON FILE |
| CHRISTIAN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN G G APONTE VELAZQUEZ | ADDRESS ON FILE |
| CHRISTIAN G LOPEZ GIMENEZ | ADDRESS ON FILE |
| CHRISTIAN G MOLINA ACEVEDO | ADDRESS ON FILE |
| CHRISTIAN GONZALEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN GONZALEZ VIRELLA | ADDRESS ON FILE |
| CHRISTIAN HERNANDEZ COLON | ADDRESS ON FILE |
| CHRISTIAN I HIDALGO HERNANDEZ | ADDRESS ON FILE |
| CHRISTIAN I RIVERA RIOS | ADDRESS ON FILE |
| CHRISTIAN J ACEVEDO ROSA | ADDRESS ON FILE |
| CHRISTIAN J BEAUCHAMP GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN J CENTENO RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN J FRANCIS MARTINEZ | ADDRESS ON FILE |
| CHRISTIAN J MARTINEZ PENA | ADDRESS ON FILE |
| CHRISTIAN J NUNEZ ENCARNACION | ADDRESS ON FILE |
| CHRISTIAN J RIVERA FLORES | ADDRESS ON FILE |
| CHRISTIAN J ROBLES RIVERA | ADDRESS ON FILE |
| CHRISTIAN J RODRIGUEZ VIERA | ADDRESS ON FILE |
| CHRISTIAN J TORRES PENA | ADDRESS ON FILE |
| CHRISTIAN J VENTURA AYALA | ADDRESS ON FILE |
| CHRISTIAN JOEL ALICEA RUIZ | ADDRESS ON FILE |
| CHRISTIAN JOEL GUZMAN ESTEVA | ADDRESS ON FILE |
| CHRISTIAN JONAT SIACA ROSARIO | ADDRESS ON FILE |
| CHRISTIAN JOSE BORRERO GUEITS | ADDRESS ON FILE |
| CHRISTIAN JOSE MALDONADO TOLEDO | ADDRESS ON FILE |
| CHRISTIAN L CALDERON ROJAS | ADDRESS ON FILE |
| CHRISTIAN L GARCIA FLORES | ADDRESS ON FILE |
| CHRISTIAN L ROMAN RIVERA | ADDRESS ON FILE |
| CHRISTIAN LA TORRE DIAZ | ADDRESS ON FILE |
| CHRISTIAN LASANTA ARROYO | ADDRESS ON FILE |
| CHRISTIAN LIZARDI MELENDEZ | ADDRESS ON FILE |
| CHRISTIAN LLANOS GARCIA | ADDRESS ON FILE |
| CHRISTIAN LOPEZ ASTACIO | ADDRESS ON FILE |
| CHRISTIAN LOPEZ MENDEZ | ADDRESS ON FILE |
| CHRISTIAN M RIVERA FIGUEROA | ADDRESS ON FILE |
| CHRISTIAN M ROSADO PAGAN | ADDRESS ON FILE |
| CHRISTIAN M SANTIAGO ORTIZ | ADDRESS ON FILE |
| CHRISTIAN MALAVE HERNANDEZ | ADDRESS ON FILE |
| CHRISTIAN MARMOLEGO RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN MARRERO ALICEA | ADDRESS ON FILE |
| CHRISTIAN MARTY SEGARRA | ADDRESS ON FILE |
| CHRISTIAN MELENDEZ BAEZ | ADDRESS ON FILE |
| CHRISTIAN MERCADO | ADDRESS ON FILE |
| CHRISTIAN MORILLO GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN NATAL AVILA | ADDRESS ON FILE |
| CHRISTIAN NIVES RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN O CRUZ ORTIZ | ADDRESS ON FILE |
| CHRISTIAN O FALCON GUZMAN | ADDRESS ON FILE |
| CHRISTIAN O IRIZARRY VELEZ | ADDRESS ON FILE |
| CHRISTIAN O LEBRON MORALES | ADDRESS ON FILE |
| CHRISTIAN O MONTERO VALLE | ADDRESS ON FILE |
| CHRISTIAN O OTERO VILLALOBOS | ADDRESS ON FILE |
| CHRISTIAN O RIVERA GONZALEZ | ADDRESS ON FILE |
| CHRISTIAN O RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN OJEDA | ADDRESS ON FILE |
| CHRISTIAN ORTIZ NARVAEZ | ADDRESS ON FILE |
| CHRISTIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN ORTIZ SANCHEZ | ADDRESS ON FILE |
| CHRISTIAN PAGAN CORDOLIANI | ADDRESS ON FILE |
| CHRISTIAN PANET GUIVAS | ADDRESS ON FILE |
| CHRISTIAN PUBILL PINERO | ADDRESS ON FILE |
| CHRISTIAN QUILES RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN R RIVERA LAPE | ADDRESS ON FILE |
| CHRISTIAN R SANCHEZ NATAL | ADDRESS ON FILE |
| CHRISTIAN RAMOS SOTO | ADDRESS ON FILE |
| CHRISTIAN RESTO VEGA | ADDRESS ON FILE |
| CHRISTIAN RIVERA DIAZ | ADDRESS ON FILE |
| CHRISTIAN RIVERA OTERO | ADDRESS ON FILE |
| CHRISTIAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ CARATINI | ADDRESS ON FILE |
| CHRISTIAN RODRIGUEZ MACHADO | ADDRESS ON FILE |
| CHRISTIAN ROJAS OTERO | ADDRESS ON FILE |
| CHRISTIAN ROJAS RODRIGUEZ | ADDRESS ON FILE |
| CHRISTIAN ROMAN RAMIREZ | ADDRESS ON FILE |
| CHRISTIAN RUPERTO APONTE | ADDRESS ON FILE |
| CHRISTIAN SANTIAGO MUNIZ | ADDRESS ON FILE |
| CHRISTIAN SIMONS RIOS | ADDRESS ON FILE |
| CHRISTIAN SOTO LABOY | ADDRESS ON FILE |
| CHRISTIAN SOTO RUIZ | ADDRESS ON FILE |
| CHRISTIAN THILLET SEIJO | ADDRESS ON FILE |
| CHRISTIAN VARGAS MALDONADO | ADDRESS ON FILE |
| CHRISTIAN VAZQUEZ RIVERA | ADDRESS ON FILE |
| CHRISTIAN X HERNANDEZ | ADDRESS ON FILE |
| CHRISTIANE CARRERA AMADEO | ADDRESS ON FILE |
| CHRISTIANE N BELTRAN SANTIAGO | ADDRESS ON FILE |
| CHRISTIE M CRUZ SANCHEZ | ADDRESS ON FILE |
| CHRISTIE MOTA VELEZ | ADDRESS ON FILE |
| CHRISTIE RODRIGUEZ SOLIS | ADDRESS ON FILE |
| CHRISTINA MREYES TORRES | ADDRESS ON FILE |
| CHRISTINE BLAS RAMOS | ADDRESS ON FILE |
| CHRISTINE CAPETTA SURO | ADDRESS ON FILE |
| CHRISTINE E CASTILLO HERNANDEZ | ADDRESS ON FILE |
| CHRISTINE FIGUEROA MARGARITO | ADDRESS ON FILE |
| CHRISTINE FLORES GONZALEZ | ADDRESS ON FILE |
| CHRISTINE GONZALEZ SCHREIBER | ADDRESS ON FILE |
| CHRISTINE PENA FERNANDEZ | ADDRESS ON FILE |
| CHRISTINE R CRUZ DIAZ | ADDRESS ON FILE |
| CHRISTINE RUIZ | ADDRESS ON FILE |
| CHRISTOPHER CAMACHO ARBELO | ADDRESS ON FILE |
| CHRISTOPHER CONCEPCION SANTIAGO | ADDRESS ON FILE |
| CHRISTOPHER CRUZ OJEDA | ADDRESS ON FILE |
| CHRISTOPHER ESCUDERO ORTIZ | ADDRESS ON FILE |
| CHRISTOPHER FRANCO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER G VALE HERNANDEZ | ADDRESS ON FILE |
| CHRISTOPHER GUIBAS COLON | ADDRESS ON FILE |
| CHRISTOPHER J ESTEVES DIAZ | ADDRESS ON FILE |
| CHRISTOPHER L ORTIZ RIVERA | ADDRESS ON FILE |
| CHRISTOPHER M DE LA ROSA SELFRIDGE | ADDRESS ON FILE |
| CHRISTOPHER MOLINA VELEZ | ADDRESS ON FILE |
| CHRISTOPHER MONTES TEXTER | ADDRESS ON FILE |
| CHRISTOPHER OCASIO MIRANDA | ADDRESS ON FILE |
| CHRISTOPHER REYES ALMODOVAR | ADDRESS ON FILE |
| CHRISTOPHER ROBLES CRUZ | ADDRESS ON FILE |
| CHRISTOPHER ROJAS RUIZ | ADDRESS ON FILE |
| CHRISTOPHER RUPERTO APONTE | ADDRESS ON FILE |
| CHRISTOPHER SANTIAGO GARCIA | ADDRESS ON FILE |
| CHRISTOPHER TORRES DE JESUS | ADDRESS ON FILE |
| CHRITIAN R CANCEL FERNANDEZ | ADDRESS ON FILE |
| CHUBB INSURANCE COMPANY | ADDRESS ON FILE |
| CHUISQUELLA NUNEZ ROSA | ADDRESS ON FILE |
| CHUWENCEN | ADDRESS ON FILE |
| CIARA I I OCASIO RODRIGUEZ | ADDRESS ON FILE |
| CIARA MELENDEZ TORRA | ADDRESS ON FILE |
| CIARA RIVERA LOPEZ | ADDRESS ON FILE |
| CIARY PEREZ PENA | ADDRESS ON FILE |
| CIBEL ZORBA INC COMPUTER PRO | ADDRESS ON FILE |
| CID M DIAZ FIGUEROA | ADDRESS ON FILE |
| CIELA GOYCO SERRA | ADDRESS ON FILE |
| CIELO A ROMAN AYALA | ADDRESS ON FILE |
| CIELO A SANCHEZ CAMACHO | ADDRESS ON FILE |
| CIELOMAR PEREZ VALLE | ADDRESS ON FILE |
| CIENI RODRIGUEZ TROCHE | ADDRESS ON FILE |
| CIG APPAREL GROUP LLC | ADDRESS ON FILE |
| CIG APPAREL GROUP LLC | ADDRESS ON FILE |
| CILQUIA ROSA SIERRA | ADDRESS ON FILE |
| CINDIA I OLIVENCIA SANTANA | ADDRESS ON FILE |
| CINDIA L RIVERA ESQUILIN | ADDRESS ON FILE |
| CINDY A HERNANDEZ MEDINA | ADDRESS ON FILE |
| CINDY A RODRIGUEZ MARCANO | ADDRESS ON FILE |
| CINDY BONILLA QUINONES | ADDRESS ON FILE |
| CINDY CABAN JUSTINIANO | ADDRESS ON FILE |
| CINDY CORREA | ADDRESS ON FILE |
| CINDY CRUZ ROSADO | ADDRESS ON FILE |
| CINDY D MACHUCA FERNANDEZ | ADDRESS ON FILE |
| CINDY GONZALEZ DIAZ | ADDRESS ON FILE |
| CINDY I MERCADO LOPEZ | ADDRESS ON FILE |
| CINDY JIMENEZ VERA | ADDRESS ON FILE |
| CINDY JOHAN RAMIREZ PAGAN | ADDRESS ON FILE |
| CINDY L MORALES RODRIGUEZ | ADDRESS ON FILE |
| CINDY M PALAU ARCE | ADDRESS ON FILE |
| CINDY OROBITG REYES | ADDRESS ON FILE |
| CINDY STALKER LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINDY Y CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CINDYMAR CEPEDA MONTANEZ | ADDRESS ON FILE |
| CINTHIA BENITEZ DIAZ | ADDRESS ON FILE |
| CINTHIA E COLON RIVERA | ADDRESS ON FILE |
| CINTHIA E MOLINA JORDAN | ADDRESS ON FILE |
| CINTHIA FONTANEZ APONTE | ADDRESS ON FILE |
| CINTHIA I CONCEPCION PEREZ | ADDRESS ON FILE |
| CINTHIA K CEPEDA CRUZ | ADDRESS ON FILE |
| CINTHIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| CINTHIA SANCHEZ MALDONADO | ADDRESS ON FILE |
| CINTHIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| CIPRIAN CUBERO NEGRON | ADDRESS ON FILE |
| CIPRIAN GARCIA VALLE | ADDRESS ON FILE |
| CIPRIAN GRAULAU HUMANO | ADDRESS ON FILE |
| CIPRIAN MARTINEZ ALVAREZ | ADDRESS ON FILE |
| CIPRIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| CIPRIAN TORRES FLORES | ADDRESS ON FILE |
| CIPRIANA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| CIPRIANO MUNIZ BURGOS | ADDRESS ON FILE |
| CIRA HERNANDEZ | ADDRESS ON FILE |
| CIRA M M SANTA ROLON | ADDRESS ON FILE |
| CIRA MENDOZA DELGADO | ADDRESS ON FILE |
| CIRA V HERNANDEZ COLON | ADDRESS ON FILE |
| CIRA V V HERNANDEZ COLON | ADDRESS ON FILE |
| CIRCLE TRADING CO INC | ADDRESS ON FILE |
| CIRELIS J RIVERA BLANCO | ADDRESS ON FILE |
| CIRIACO LOPEZ VICTORIA | ADDRESS ON FILE |
| CIRILA ARROYO SERRANO | ADDRESS ON FILE |
| CIRILA DEL VALLE CRUZ | ADDRESS ON FILE |
| CIRILA ESPINOSA GONZALEZ | ADDRESS ON FILE |
| CIRILA LEON ECHEVARRIA | ADDRESS ON FILE |
| CIRILA M ACEVEDO RAMOS | ADDRESS ON FILE |
| CIRILA RENTAS NEGRON | ADDRESS ON FILE |
| CIRILA RIVERA IRIZARRY | ADDRESS ON FILE |
| CIRILA SANTOS RIVERA | ADDRESS ON FILE |
| CIRILA SOLIS DE OYOLA | ADDRESS ON FILE |
| CIRILA SOLIS DE OYOLA | ADDRESS ON FILE |
| CIRILO A REYNOSO RODRIGUEZ | ADDRESS ON FILE |
| CIRILO AYALA RUIZ | ADDRESS ON FILE |
| CIRILO CASTRO CLEMENTE | ADDRESS ON FILE |
| CIRILO CASTRO PENALOZA | ADDRESS ON FILE |
| CIRILO CINTRON CINTRON | ADDRESS ON FILE |
| CIRILO DURAN TUBENS | ADDRESS ON FILE |
| CIRILO E BAEZ LAMOUTH | ADDRESS ON FILE |
| CIRILO MALDONADO RIVERA | ADDRESS ON FILE |
| CIRILO MOYET PEREZ | ADDRESS ON FILE |
| CIRILO NEGRON RESTO | ADDRESS ON FILE |
| CIRILO RAMOS STRIKER | ADDRESS ON FILE |
| CIRILO RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CIRILO RIVERA QUILES | ADDRESS ON FILE |
| CIRILO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| CIRILO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| CIRILO ROSARIO FONSECA | ADDRESS ON FILE |
| CIRIS GARCIA LOPEZ | ADDRESS ON FILE |
| CIRY L VELEZ MORALES | ADDRESS ON FILE |
| CISCAR RODRIGUEZ CABAN | ADDRESS ON FILE |
| CITIBANK NA | ADDRESS ON FILE |
| CITIFINANCIAL | ADDRESS ON FILE |
| CITIMORTGAGE | ADDRESS ON FILE |
| CITIMORTGAGE INC | ADDRESS ON FILE |
| CITY ICE PLANT INC | ADDRESS ON FILE |
| CITY MUFFLER FRIO AUTO DE PR | ADDRESS ON FILE |
| CITY STATIONERY | ADDRESS ON FILE |
| CIUDAD DEPORTIVA ROBERTO CLEMENTE | ADDRESS ON FILE |
| CLAIDYS LANZOT SANTIAGO | ADDRESS ON FILE |
| CLAITY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CLAMARIS CASTRO REYES | ADDRESS ON FILE |
| CLAMARIS CASTRO REYES | ADDRESS ON FILE |
| CLARA A CABRERA MONTANEZ | ADDRESS ON FILE |
| CLARA A MONTALVO PORRATA | ADDRESS ON FILE |
| CLARA ALVAREZ APONTE | ADDRESS ON FILE |
| CLARA ANDINO DE CRUZ | ADDRESS ON FILE |
| CLARA ARROYO | ADDRESS ON FILE |
| CLARA BELVIS GONZALEZ | ADDRESS ON FILE |
| CLARA BERCEDONI MEDINA | ADDRESS ON FILE |
| CLARA BROWN ORTIZ | ADDRESS ON FILE |
| CLARA BROWN ORTIZ | ADDRESS ON FILE |
| CLARA C LANDESTOY MARTINEZ | ADDRESS ON FILE |
| CLARA C PARRILLA GERENA | ADDRESS ON FILE |
| CLARA CABRERA MONTANEZ | ADDRESS ON FILE |
| CLARA CANCEL MORALES | ADDRESS ON FILE |
| CLARA COLLAZO RIVERA | ADDRESS ON FILE |
| CLARA COLON COLON | ADDRESS ON FILE |
| CLARA CRUZ ANDINO | ADDRESS ON FILE |
| CLARA CUSTODIO | ADDRESS ON FILE |
| CLARA D MERCED SANCHEZ | ADDRESS ON FILE |
| CLARA DIAZ | ADDRESS ON FILE |
| CLARA E BAERGA VARGAS | ADDRESS ON FILE |
| CLARA E LUNA PEREZ | ADDRESS ON FILE |
| CLARA E ROSA MEDINA | ADDRESS ON FILE |
| CLARA ESCALERA CLARA | ADDRESS ON FILE |
| CLARA ESTRADA BENITEZ | ADDRESS ON FILE |
| CLARA FARGAS WALKER | ADDRESS ON FILE |
| CLARA FONT ORTIZ | ADDRESS ON FILE |
| CLARA GALARZA | ADDRESS ON FILE |
| CLARA GARCIA ECHEVARRIA | ADDRESS ON FILE |
| CLARA GARCIA MORENO | ADDRESS ON FILE |
| CLARA GOMEZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLARA HANCE CARVAJAL | ADDRESS ON FILE |
| CLARA HUERTAS NIEVES | ADDRESS ON FILE |
| CLARA HUGGINS BROWN | ADDRESS ON FILE |
| CLARA I CASIANO CRUZ | ADDRESS ON FILE |
| CLARA I CRUZ FIGUEROA | ADDRESS ON FILE |
| CLARA I MONTALVO TORRES | ADDRESS ON FILE |
| CLARA I ORSINI MIRANDA | ADDRESS ON FILE |
| CLARA I ROSA RIVERA | ADDRESS ON FILE |
| CLARA I VAZQUEZ SERRANO | ADDRESS ON FILE |
| CLARA J GONZALEZ MARRERO | ADDRESS ON FILE |
| CLARA J J MARRERO CLARA | ADDRESS ON FILE |
| CLARA J MARRERO DE GONZALE | ADDRESS ON FILE |
| CLARA J ORTIZ BORDOY | ADDRESS ON FILE |
| CLARA JESUS CAMACHO | ADDRESS ON FILE |
| CLARA L BURGOS MERCED | ADDRESS ON FILE |
| CLARA L DOMINGUEZ CORTES | ADDRESS ON FILE |
| CLARA L GALARZA CANCEL | ADDRESS ON FILE |
| CLARA L GONZALEZ FELICIANO | ADDRESS ON FILE |
| CLARA L GUASH COLON | ADDRESS ON FILE |
| CLARA L L MERCADO REYES | ADDRESS ON FILE |
| CLARA L MERCADO REYES | ADDRESS ON FILE |
| CLARA L MOJICA RODRIGUEZ | ADDRESS ON FILE |
| CLARA L PEREZ MACHICOTE | ADDRESS ON FILE |
| CLARA L RAMOS HUECA | ADDRESS ON FILE |
| CLARA L RIOS RIVERA | ADDRESS ON FILE |
| CLARA L RIOS RIVERA | ADDRESS ON FILE |
| CLARA L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| CLARA L VELEZ SEGARRA | ADDRESS ON FILE |
| CLARA LENA GONZALEZ COSTOSO | ADDRESS ON FILE |
| CLARA LOPEZ SEIJO | ADDRESS ON FILE |
| CLARA LUISA OSORIO ABEYLLEZ | ADDRESS ON FILE |
| CLARA M ANGLADA LAGUERRE | ADDRESS ON FILE |
| CLARA M BENITEZ FARGAS | ADDRESS ON FILE |
| CLARA M CORTIJO HERNANDEZ | ADDRESS ON FILE |
| CLARA M DE JESUS ESCALERA | ADDRESS ON FILE |
| CLARA M DIAZ CABRERA | ADDRESS ON FILE |
| CLARA M M MARCANO CLARA | ADDRESS ON FILE |
| CLARA M MARCANO | ADDRESS ON FILE |
| CLARA M MATTEI QUINONES | ADDRESS ON FILE |
| CLARA M MONTALVO PORRAT | ADDRESS ON FILE |
| CLARA M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARA M SEMIDEI NEGRONI | ADDRESS ON FILE |
| CLARA M UMPIERRE REYES | ADDRESS ON FILE |
| CLARA MAISONET ROSARIO | ADDRESS ON FILE |
| CLARA MEJIA COLLAZO | ADDRESS ON FILE |
| CLARA MERCADO RIVERA | ADDRESS ON FILE |
| CLARA N CRUZ MARTINEZ | ADDRESS ON FILE |
| CLARA N N SANABRIA GINORIO | ADDRESS ON FILE |
| CLARA N QUINONES GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARA N SANABRIA GINORIO | ADDRESS ON FILE |
| CLARA NIEVES LUNA | ADDRESS ON FILE |
| CLARA ORTA IZQUIERDO | ADDRESS ON FILE |
| CLARA ORTIZ AMEZQUITA | ADDRESS ON FILE |
| CLARA ORTIZ GARCIA | ADDRESS ON FILE |
| CLARA PLAZA HIRALDO | ADDRESS ON FILE |
| CLARA RIOS FELIX | ADDRESS ON FILE |
| CLARA ROCAFORT RAMIREZ | ADDRESS ON FILE |
| CLARA RODRIGUEZ TORRES | ADDRESS ON FILE |
| CLARA RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| CLARA RUIZ CEDENO | ADDRESS ON FILE |
| CLARA S VAZQUEZ ORTIZ | ADDRESS ON FILE |
| CLARA SALABARRIA FERNANDEZ | ADDRESS ON FILE |
| CLARA SANJURJO MEDINA | ADDRESS ON FILE |
| CLARA SANJURJO MEDINA | ADDRESS ON FILE |
| CLARA SANTOS COLON | ADDRESS ON FILE |
| CLARA SERRANO MATOS | ADDRESS ON FILE |
| CLARA V MOLINA ROSADO | ADDRESS ON FILE |
| CLARA VAZQUEZ AUCHER | ADDRESS ON FILE |
| CLARA VIRGEN ROSA SIERRA | ADDRESS ON FILE |
| CLARAVEL CRUZ ROSA | ADDRESS ON FILE |
| CLARED GONZALEZ COTTO | ADDRESS ON FILE |
| CLARESA OLIVER BERRIOS | ADDRESS ON FILE |
| CLARIBEL ABRAHAMS RIVERA | ADDRESS ON FILE |
| CLARIBEL ABRAHMS RIVERA | ADDRESS ON FILE |
| CLARIBEL ALMODOVAR GONZALEZ | ADDRESS ON FILE |
| CLARIBEL ALMODOVAR GONZALEZ | ADDRESS ON FILE |
| CLARIBEL BARRIENTOS PEREZ | ADDRESS ON FILE |
| CLARIBEL BONILLA ARROYO | ADDRESS ON FILE |
| CLARIBEL CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL CINTRON TORRES | ADDRESS ON FILE |
| CLARIBEL CORTES RAMOS | ADDRESS ON FILE |
| CLARIBEL COSME SOTO | ADDRESS ON FILE |
| CLARIBEL CRUZ APONTE | ADDRESS ON FILE |
| CLARIBEL DAVILA FEBUS | ADDRESS ON FILE |
| CLARIBEL DIAZ OLIVERAS | ADDRESS ON FILE |
| CLARIBEL ESPADA SANTIAGO | ADDRESS ON FILE |
| CLARIBEL FALCON ROSADO | ADDRESS ON FILE |
| CLARIBEL FELICIANO GONZALEZ | ADDRESS ON FILE |
| CLARIBEL FIGUEROA OTERO | ADDRESS ON FILE |
| CLARIBEL GONZALEZ ORTA | ADDRESS ON FILE |
| CLARIBEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL GONZALEZ TORRES | ADDRESS ON FILE |
| CLARIBEL GUZMAN ARCE | ADDRESS ON FILE |
| CLARIBEL GUZMAN OJEDA | ADDRESS ON FILE |
| CLARIBEL LOZADA OTERO | ADDRESS ON FILE |
| CLARIBEL MALDONADO MOLINA | ADDRESS ON FILE |
| CLARIBEL MALDONADO MORENO | ADDRESS ON FILE |
| CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARIBEL MARTINEZ BENEJANS | ADDRESS ON FILE |
| CLARIBEL MATIAS MUNIZ | ADDRESS ON FILE |
| CLARIBEL MELENDEZ MALDONADO | ADDRESS ON FILE |
| CLARIBEL MERCED BAEZ | ADDRESS ON FILE |
| CLARIBEL MILLAN MARQUEZ | ADDRESS ON FILE |
| CLARIBEL MIRANDA VELEZ | ADDRESS ON FILE |
| CLARIBEL MORALES SANCHEZ | ADDRESS ON FILE |
| CLARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL RAMIREZ MANGUAL | ADDRESS ON FILE |
| CLARIBEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| CLARIBEL RIVERA JIMENEZ | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| CLARIBEL RODRIGUEZ SALCEDO | ADDRESS ON FILE |
| CLARIBEL RUIZ AYALA | ADDRESS ON FILE |
| CLARIBEL SANTIAGO MAISONAVE | ADDRESS ON FILE |
| CLARIBEL SANTOS MATEO | ADDRESS ON FILE |
| CLARIBEL TERUEL SIERRA | ADDRESS ON FILE |
| CLARIBEL VALCARCEL DIAZ | ADDRESS ON FILE |
| CLARIBEL VARGAS GONZALEZ | ADDRESS ON FILE |
| CLARIBEL VELEZ CRUZ | ADDRESS ON FILE |
| CLARIBEL VERA GARCIA | ADDRESS ON FILE |
| CLARIBEL VILA SALAS | ADDRESS ON FILE |
| CLARIBEL VILA SALAS | ADDRESS ON FILE |
| CLARIBEL VILLARIN PABON | ADDRESS ON FILE |
| CLARIBEL VILLEGAS CASILLAS | ADDRESS ON FILE |
| CLARIBELITZA ORTEGA CINTRON | ADDRESS ON FILE |
| CLARIBELLE ORTIZ VALENTIN | ADDRESS ON FILE |
| CLARICIA ARCE ACEVEDO | ADDRESS ON FILE |
| CLARIMAR ARRUFAT BERASTAIN | ADDRESS ON FILE |
| CLARIMAR BORRERO MEJIAS | ADDRESS ON FILE |
| CLARIMILY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CLARINDA MIRANDA AGUILA | ADDRESS ON FILE |
| CLARINES OYOLA MORALES | ADDRESS ON FILE |
| CLARINETTE COLON ROBLES | ADDRESS ON FILE |
| CLARINNETTE CRUZ DETRES | ADDRESS ON FILE |
| CLARION TOPSEED CORP | ADDRESS ON FILE |
| CLARISA ALVARADO TORRES | ADDRESS ON FILE |
| CLARISA RUIZ SUAREZ | ADDRESS ON FILE |
| CLARISA TAPIA MULERO | ADDRESS ON FILE |
| CLARISOL APONTE FERNANDEZ | ADDRESS ON FILE |
| CLARISSA GONZALEZ | ADDRESS ON FILE |
| CLARISSA GONZALEZ LANDRON | ADDRESS ON FILE |
| CLARISSA HORNEDO PRIETO | ADDRESS ON FILE |
| CLARISSA JULIA MARTINEZ ARCE | ADDRESS ON FILE |
| CLARISSA MARRERO MALDONADO | ADDRESS ON FILE |
| CLARISSA MARTINEZ PEREZ | ADDRESS ON FILE |
| CLARISSA ORTIZ SUAREZ | ADDRESS ON FILE |
| CLARISSA RIVERA ROMAN | ADDRESS ON FILE |
| CLARISSA SANCHEZ DL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARITA E E GUZMAN CLARITA | ADDRESS ON FILE |
| CLARITA E GUZMAN DE RIVERA | ADDRESS ON FILE |
| CLARITZA FELICIANO MARRERO | ADDRESS ON FILE |
| CLARITZA LATIMER MANSO | ADDRESS ON FILE |
| CLARITZA MERCADO ROSA | ADDRESS ON FILE |
| CLARIVEL GONZALEZ TORRES | ADDRESS ON FILE |
| CLARIZA RIVERA VELEZ | ADDRESS ON FILE |
| CLARO JAIME HERNANDEZ | ADDRESS ON FILE |
| CLARRIANE GONZALEZ | ADDRESS ON FILE |
| CLARY CORP OF PR | ADDRESS ON FILE |
| CLARYANN MELENDEZ HUGGINS | ADDRESS ON FILE |
| CLAUDELINA CRUZ NIEVES | ADDRESS ON FILE |
| CLAUDENCIA FELICIANO LAGARES | ADDRESS ON FILE |
| CLAUDENCIA FELICIANO LAGARES | ADDRESS ON FILE |
| CLAUDETTE ESPARRA RAMOS | ADDRESS ON FILE |
| CLAUDETTE P P MERCED MARTINE | ADDRESS ON FILE |
| CLAUDETTE PEREZ ORTIZ | ADDRESS ON FILE |
| CLAUDIA ALAYON RIVERA | ADDRESS ON FILE |
| CLAUDIA ARROYO BON | ADDRESS ON FILE |
| CLAUDIA CASANOVA DEL MORAL | ADDRESS ON FILE |
| CLAUDIA CORDERO TORRES | ADDRESS ON FILE |
| CLAUDIA E FERNANDEZ PAREJO | ADDRESS ON FILE |
| CLAUDIA GUTIERREZ ROBLEDO | ADDRESS ON FILE |
| CLAUDIA GUZMAN ROLON | ADDRESS ON FILE |
| CLAUDIA HERNANDEZ CINTRON | ADDRESS ON FILE |
| CLAUDIA L L RAMOS PADUA | ADDRESS ON FILE |
| CLAUDIA M CHARDON RAMOS | ADDRESS ON FILE |
| CLAUDIA MARCANO GONZALEZ | ADDRESS ON FILE |
| CLAUDIA MONGIL GHIGLIOTTY | ADDRESS ON FILE |
| CLAUDIA OCASIO COLLAZO | ADDRESS ON FILE |
| CLAUDIA P RODRIGUEZ MATOS | ADDRESS ON FILE |
| CLAUDIA RIOS DOMENECH | ADDRESS ON FILE |
| CLAUDIA SANCHEZ BASTIDA | ADDRESS ON FILE |
| CLAUDIA TEJADA VALERIO | ADDRESS ON FILE |
| CLAUDIA VINCENTY GUZMAN | ADDRESS ON FILE |
| CLAUDIA Y CASUL | ADDRESS ON FILE |
| CLAUDIA Y RUIZ TELESFORO | ADDRESS ON FILE |
| CLAUDINA GONZALEZ | ADDRESS ON FILE |
| CLAUDINA GONZALEZ CLAUDINA | ADDRESS ON FILE |
| CLAUDINA LUNA RIVERA | ADDRESS ON FILE |
| CLAUDINA LUNA RIVERA | ADDRESS ON FILE |
| CLAUDINA NARVAEZ NIEVES | ADDRESS ON FILE |
| CLAUDINA ORTEGA TORRES | ADDRESS ON FILE |
| CLAUDINA RAMOS PEREZ | ADDRESS ON FILE |
| CLAUDINA RIVERA CASILLAS | ADDRESS ON FILE |
| CLAUDINA UBILES VELAZQUEZ | ADDRESS ON FILE |
| CLAUDINE LEWIS RIVERA | ADDRESS ON FILE |
| CLAUDIO A MEDERO TORRES | ADDRESS ON FILE |
| CLAUDIO A MEDINA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDIO ALIFF ZAITER | ADDRESS ON FILE |
| CLAUDIO BOSQUES RAMOS | ADDRESS ON FILE |
| CLAUDIO BURGOS MALDONADO | ADDRESS ON FILE |
| CLAUDIO CARRION CRUZ | ADDRESS ON FILE |
| CLAUDIO COLON CORTES | ADDRESS ON FILE |
| CLAUDIO CORTES CORDERO | ADDRESS ON FILE |
| CLAUDIO CRUZ MALDONADO | ADDRESS ON FILE |
| CLAUDIO FUENTES RIVERA | ADDRESS ON FILE |
| CLAUDIO FUNCIA CORNELL | ADDRESS ON FILE |
| CLAUDIO GARCIA GARCIA | ADDRESS ON FILE |
| CLAUDIO HEREDIA MORALES | ADDRESS ON FILE |
| CLAUDIO I TORO VELEZ | ADDRESS ON FILE |
| CLAUDIO J IRIZARRY MALDONADO | ADDRESS ON FILE |
| CLAUDIO J MOLINA ACEVEDO | ADDRESS ON FILE |
| CLAUDIO J RAMIREZ ACOSTA | ADDRESS ON FILE |
| CLAUDIO JESUS FIGUEROA | ADDRESS ON FILE |
| CLAUDIO M DIAZ VALENTIN | ADDRESS ON FILE |
| CLAUDIO MEDINA ORTIZ | ADDRESS ON FILE |
| CLAUDIO MEDINA VAZQUEZ | ADDRESS ON FILE |
| CLAUDIO MERCADO ORTIZ | ADDRESS ON FILE |
| CLAUDIO MOLINA JIMENEZ | ADDRESS ON FILE |
| CLAUDIO MORALES CORREA | ADDRESS ON FILE |
| CLAUDIO MORALES MULERO | ADDRESS ON FILE |
| CLAUDIO PAGAN SANCHEZ | ADDRESS ON FILE |
| CLAUDIO RAMOS RIOS | ADDRESS ON FILE |
| CLAUDIO RAMOS RIOS | ADDRESS ON FILE |
| CLAUDIO RIVERA TIRADO | ADDRESS ON FILE |
| CLAUDIO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CLAUDIO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| CLAUDIO SANTIAGO LOZADA | ADDRESS ON FILE |
| CLAUDIO SOLANO ALGARIN | ADDRESS ON FILE |
| CLAUDIO SOTO TORRES | ADDRESS ON FILE |
| CLAUDIO VALVERDI MARTEL | ADDRESS ON FILE |
| CLAUDIO VAZQUEZ MEDINA | ADDRESS ON FILE |
| CLAUDIO VELEZ MEDINA | ADDRESS ON FILE |
| CLAUDIS MATOS DOTEL | ADDRESS ON FILE |
| CLAVEL M MENDEZ JOY | ADDRESS ON FILE |
| CLAVELINA RIVERA ESCALANTE | ADDRESS ON FILE |
| CLAY F FUENTES PIZARRO | ADDRESS ON FILE |
| CLEMENCIA ANTONETTI | ADDRESS ON FILE |
| CLEMENCIA ESCUDERO OROZCO | ADDRESS ON FILE |
| CLEMENCIA GONZALEZ RIOS | ADDRESS ON FILE |
| CLEMENCIA M RODRIGUEZ | ADDRESS ON FILE |
| CLEMENCIA MANGUAL PEREZ | ADDRESS ON FILE |
| CLEMENCIA MANGUAL PEREZ | ADDRESS ON FILE |
| CLEMENCIA MERCADO GONZALEZ | ADDRESS ON FILE |
| CLEMENCIA PEREZ DEL | ADDRESS ON FILE |
| CLEMENCIA PEREZ DIAZ | ADDRESS ON FILE |
| CLEMENCIA RAMOS MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLEMENCIA RIVERA SANTOS | ADDRESS ON FILE |
| CLEMENCIA RIVERA SANTOS | ADDRESS ON FILE |
| CLEMENCIA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| CLEMENCIA RONDON SERRANO | ADDRESS ON FILE |
| CLEMENCIA ROSADO GLEZ | ADDRESS ON FILE |
| CLEMENCIA SANTANA | ADDRESS ON FILE |
| CLEMENCIA WALDRON GUEVARA | ADDRESS ON FILE |
| CLEMENTE BARRETO AGUIAR | ADDRESS ON FILE |
| CLEMENTE BURGOS SOTO | ADDRESS ON FILE |
| CLEMENTE BURGOS SOTO | ADDRESS ON FILE |
| CLEMENTE COLON APONTE | ADDRESS ON FILE |
| CLEMENTE DELGADO CORREA | ADDRESS ON FILE |
| CLEMENTE DELGADO CORREA | ADDRESS ON FILE |
| CLEMENTE FLORES HERNANDEZ | ADDRESS ON FILE |
| CLEMENTE FLORES MONTANEZ | ADDRESS ON FILE |
| CLEMENTE FONTANEZ RIVERA | ADDRESS ON FILE |
| CLEMENTE FUENTES BAEZ | ADDRESS ON FILE |
| CLEMENTE GUZMAN ARRIAGA | ADDRESS ON FILE |
| CLEMENTE H AYALA | ADDRESS ON FILE |
| CLEMENTE H AYALA CORALES | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ CANDELA | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ GONZ | ADDRESS ON FILE |
| CLEMENTE HERNANDEZ MONSERR | ADDRESS ON FILE |
| CLEMENTE J JIMENEZ ACEVEDO | ADDRESS ON FILE |
| CLEMENTE MARTY VEGA | ADDRESS ON FILE |
| CLEMENTE MAS ARROYO | ADDRESS ON FILE |
| CLEMENTE MATIAS BAEZ | ADDRESS ON FILE |
| CLEMENTE MOJICA SANCHEZ | ADDRESS ON FILE |
| CLEMENTE MONSERRATE GARCIA | ADDRESS ON FILE |
| CLEMENTE NEGRON TORRES | ADDRESS ON FILE |
| CLEMENTE OLIVO NIEVES | ADDRESS ON FILE |
| CLEMENTE PEREZ NORIEGA | ADDRESS ON FILE |
| CLEMENTE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CLEMENTE RUIZ RIVERA | ADDRESS ON FILE |
| CLEMENTE T TORRES SANTIAGO | ADDRESS ON FILE |
| CLEMENTE VARGAS RIVERA | ADDRESS ON FILE |
| CLEMENTE VEGA MUNIZ | ADDRESS ON FILE |
| CLEMENTINA GOYENA RIVERA | ADDRESS ON FILE |
| CLEMENTINA MORALES MOURE | ADDRESS ON FILE |
| CLEMENTINA NAVARRO SANTANA | ADDRESS ON FILE |
| CLEMENTINA ROSADO | ADDRESS ON FILE |
| CLEMENTINA STGO DEL | ADDRESS ON FILE |
| CLEMENTINO MALDONADO GARCIA | ADDRESS ON FILE |
| CLEMENTINO MENENDEZ GARCIA | ADDRESS ON FILE |
| CLEODOMIRA BERRIOS | ADDRESS ON FILE |
| CLEOFE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| CLEOFE GONZALEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLEOFE HERNANDEZ CORDERO | ADDRESS ON FILE |
| CLEOFE HERNANDEZ CORDERO | ADDRESS ON FILE |
| CLEOFE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CLEOFE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| CLERY V RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CLETO CASILLAS MORAN | ADDRESS ON FILE |
| CLETO PAGAN CLEMENTE | ADDRESS ON FILE |
| CLEVELAND SMITH LOPEZ | ADDRESS ON FILE |
| CLODOMIRO MATEO VILLANUEVA | ADDRESS ON FILE |
| CLORINDA BARRIENTOS CABEZAS | ADDRESS ON FILE |
| CLORINDA CORREA TIRADO | ADDRESS ON FILE |
| CLORINDA MARTINEZ DIAZ | ADDRESS ON FILE |
| CLORINDA RODRIGUEZ MARTINE | ADDRESS ON FILE |
| CLORINDA SANTIAGO MALDONADO | ADDRESS ON FILE |
| CLOTILDE ACOSTA MONTERO | ADDRESS ON FILE |
| CLOTILDE BURGOS COLLAZO | ADDRESS ON FILE |
| CLOTILDE CABRERA MEJIL | ADDRESS ON FILE |
| CLOTILDE CABRERA MEJIL | ADDRESS ON FILE |
| CLOTILDE CLAUDIO NIEVES | ADDRESS ON FILE |
| CLOTILDE COLON LEBRON | ADDRESS ON FILE |
| CLOTILDE COLON SERRANO | ADDRESS ON FILE |
| CLOTILDE CORDERO GONZALEZ | ADDRESS ON FILE |
| CLOTILDE DEL VALLE GOMEZ | ADDRESS ON FILE |
| CLOTILDE FELIX VELAZQUEZ | ADDRESS ON FILE |
| CLOTILDE GARAY NUNEZ | ADDRESS ON FILE |
| CLOTILDE HUERTAS DE GONZALEZ | ADDRESS ON FILE |
| CLOTILDE JIMENEZ ACEVEDO | ADDRESS ON FILE |
| CLOTILDE JIMENEZ SALGADO | ADDRESS ON FILE |
| CLOTILDE LOPEZ ALVAREZ | ADDRESS ON FILE |
| CLOTILDE LUCIANO HEREDIA | ADDRESS ON FILE |
| CLOTILDE M MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE MARTORAL PEREZ | ADDRESS ON FILE |
| CLOTILDE MATOS COLON | ADDRESS ON FILE |
| CLOTILDE MEDINA RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE MELENDEZ PAGAN | ADDRESS ON FILE |
| CLOTILDE MENDEZ GONZALEZ | ADDRESS ON FILE |
| CLOTILDE MERCADO DE FIGUEROA | ADDRESS ON FILE |
| CLOTILDE MERCED BAEZ | ADDRESS ON FILE |
| CLOTILDE OLIVERAS MARQUEZ | ADDRESS ON FILE |
| CLOTILDE OTERO VEGA | ADDRESS ON FILE |
| CLOTILDE PEREIRA ZAYAS | ADDRESS ON FILE |
| CLOTILDE PIZARRO CLEMENTE | ADDRESS ON FILE |
| CLOTILDE RAMIREZ AYALA | ADDRESS ON FILE |
| CLOTILDE RIOS CATALA | ADDRESS ON FILE |
| CLOTILDE RIOS SANTIAGO | ADDRESS ON FILE |
| CLOTILDE RODRIGUEZ | ADDRESS ON FILE |
| CLOTILDE RODRIGUEZ COLON | ADDRESS ON FILE |
| CLOTILDE RODRIGUEZ MONTANE | ADDRESS ON FILE |
| CLOTILDE ROMERO MUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLOTILDE ROMERO MUNIZ | ADDRESS ON FILE |
| CLOTILDE SAEZ FIGUEROA | ADDRESS ON FILE |
| CLOTILDE SANABRIA PEREZ | ADDRESS ON FILE |
| CLOTILDE SOTO VDA | ADDRESS ON FILE |
| CLUB DE OFICINISTAS DE MAYAGUEZ INC | ADDRESS ON FILE |
| CLUB DEPORTIVO DEL OESTE | ADDRESS ON FILE |
| CMA ARCHITECTS ENGINEERS LLP | ADDRESS ON FILE |
| CMA ARCHITECTS ENGINEERS LLP | ADDRESS ON FILE |
| CN COMPUTER CENTRE CORP | ADDRESS ON FILE |
| COCINA SELECTA INC | ADDRESS ON FILE |
| COCINA SELECTA INC | ADDRESS ON FILE |
| COL JESUS DE NAZARETH | ADDRESS ON FILE |
| COLBERT RODRIGUEZ AFRIANI | ADDRESS ON FILE |
| COLEGIO DE ABOGADOS | ADDRESS ON FILE |
| COLEGIO DE CPA DE PUERTO RICO | ADDRESS ON FILE |
| COLEGIO GISELAND | ADDRESS ON FILE |
| COLEGIO JIREH | ADDRESS ON FILE |
| COLEGIO LA CASITA DULCE | ADDRESS ON FILE |
| COLEGIO LOURDES INC | ADDRESS ON FILE |
| COLEGIO LUTERANO RESURRECCION INC | ADDRESS ON FILE |
| COLEGIO LUTERANO RESURRECCION INC | ADDRESS ON FILE |
| COLEGIO MI SEGUNDO HOGAR | ADDRESS ON FILE |
| COLEGIO MI SEGUNDO HOGAR | ADDRESS ON FILE |
| COLEGIO PERITOS ELECTRICISTAS PR | ADDRESS ON FILE |
| COLEGIO SUENO INFANTIL | ADDRESS ON FILE |
| COLEGIO ZONA INFANTIL EDUCATIVA | ADDRESS ON FILE |
| COLEMAN LEWIS | ADDRESS ON FILE |
| COLINAS DEL SOL DEVELOPMENT LLC | ADDRESS ON FILE |
| COLISEO DE PUERTO RICO | ADDRESS ON FILE |
| COLMAN R HENN OPLAZNIK | ADDRESS ON FILE |
| COLON CINTRON RODRIGUEZ | ADDRESS ON FILE |
| COLON MIRO AND COLON SERRANO LLC | ADDRESS ON FILE |
| COLON REYES ACEVEDO | ADDRESS ON FILE |
| COLON RIVERA O S CAR | ADDRESS ON FILE |
| COLON SANTANA AUREA | ADDRESS ON FILE |
| COLON VAZQUEZ AIDA L | ADDRESS ON FILE |
| COLONIAL INSURANCE AGENCY | ADDRESS ON FILE |
| COLOR IMAGES | ADDRESS ON FILE |
| COLORTAAL INC | ADDRESS ON FILE |
| COLUMBUS GLASS CORP | ADDRESS ON FILE |
| COMANCHI MOJICA RIVAS | ADDRESS ON FILE |
| COMECO COMMERCIAL METROPOLITAN CO INC | ADDRESS ON FILE |
| COMERCIAL BERRIOS Y CASAS FERMAX | ADDRESS ON FILE |
| COMFORT SYSTEMS | ADDRESS ON FILE |
| COMIDAS DEL CONDADO CATERING | ADDRESS ON FILE |
| COMISION DE ENERGIA DE PUERTO RICO | ADDRESS ON FILE |
| COMMUNITY LEARNING CENTER | ADDRESS ON FILE |
| COMPACT DISC TECHNOLOGIES CORP | ADDRESS ON FILE |
| COMPANIA BELLAS ARTES MIL MASCARAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COMPANIA DE COMERCIO Y EXPORTACION DE PR | ADDRESS ON FILE |
| COMPANIA DE FOMENTO INDUSTRIAL | ADDRESS ON FILE |
| COMPANIA DE PARQUES NACIONALES | ADDRESS ON FILE |
| COMPANIA DE TURISMO DE PUERTO RICO | ADDRESS ON FILE |
| COMPU MAILING SYSTEMS INC | ADDRESS ON FILE |
| COMPU MASTER | ADDRESS ON FILE |
| COMPU SINGS | ADDRESS ON FILE |
| COMPUL INC | ADDRESS ON FILE |
| COMPUSA OF PUERTO RICO INC | ADDRESS ON FILE |
| COMPUTEC SYSTEMS CORPORATION | ADDRESS ON FILE |
| COMPUTER ASSOCIATES INTERNATIONAL INC | ADDRESS ON FILE |
| COMPUTER BOOKS STORE | ADDRESS ON FILE |
| COMPUTER BOX INC | ADDRESS ON FILE |
| COMPUTER EDUCATION TECHNICAL SERVICES | ADDRESS ON FILE |
| COMPUTER GALLERY | ADDRESS ON FILE |
| COMPUTER HOUSE INC | ADDRESS ON FILE |
| COMPUTER INN | ADDRESS ON FILE |
| COMPUTER LAND OF SAN JUAN | ADDRESS ON FILE |
| COMPUTER LINK | ADDRESS ON FILE |
| COMPUTER PARADISE | ADDRESS ON FILE |
| COMPUTER PARADISE | ADDRESS ON FILE |
| COMPUTER POWER | ADDRESS ON FILE |
| COMPUTER STOP | ADDRESS ON FILE |
| COMPUTER SUPPLIES STORE INC | ADDRESS ON FILE |
| COMPUTER TRAINING CENTER | ADDRESS ON FILE |
| COMPUTER TREND INC | ADDRESS ON FILE |
| CONCEPCION ACEVEDO GUADALUPE | ADDRESS ON FILE |
| CONCEPCION ACEVEDO ROSARIO | ADDRESS ON FILE |
| CONCEPCION ACOSTA ARISTUD | ADDRESS ON FILE |
| CONCEPCION APONTE PILLOT | ADDRESS ON FILE |
| CONCEPCION ARROYO RIVERA | ADDRESS ON FILE |
| CONCEPCION AYALA CAMPOS | ADDRESS ON FILE |
| CONCEPCION AYALA RUIZ | ADDRESS ON FILE |
| CONCEPCION BAEZ SANTIAGO | ADDRESS ON FILE |
| CONCEPCION BEZARES | ADDRESS ON FILE |
| CONCEPCION C CARLO PEREZ | ADDRESS ON FILE |
| CONCEPCION CABRERA | ADDRESS ON FILE |
| CONCEPCION CALZADA QUINONES | ADDRESS ON FILE |
| CONCEPCION CARIO PIEI | ADDRESS ON FILE |
| CONCEPCION CASTRO TORRES | ADDRESS ON FILE |
| CONCEPCION COS SERRANO | ADDRESS ON FILE |
| CONCEPCION CRUZ GOMEZ | ADDRESS ON FILE |
| CONCEPCION CRUZ MARRERO | ADDRESS ON FILE |
| CONCEPCION DELGADO RAMOS | ADDRESS ON FILE |
| CONCEPCION DIAZ ROSADO | ADDRESS ON FILE |
| CONCEPCION ESCOBALES ACEVEDO | ADDRESS ON FILE |
| CONCEPCION ESCOBALES CONCEPCION | ADDRESS ON FILE |
| CONCEPCION ESQUILIN CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION ESTADES CONCEPCION | ADDRESS ON FILE |
| CONCEPCION ESTADES DE MAYORAL | ADDRESS ON FILE |
| CONCEPCION FALERO RIVERA | ADDRESS ON FILE |
| CONCEPCION FELICIANO CONCEPCION | ADDRESS ON FILE |
| CONCEPCION FIGUEROA FIGUER | ADDRESS ON FILE |
| CONCEPCION FOURGUET TORRES | ADDRESS ON FILE |
| CONCEPCION FRAGOSO PINERO | ADDRESS ON FILE |
| CONCEPCION GARCIA HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION GARCIA HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION GERENA CRUZ | ADDRESS ON FILE |
| CONCEPCION GONZALEZ CARDONA | ADDRESS ON FILE |
| CONCEPCION GONZALEZ CONCEPCION | ADDRESS ON FILE |
| CONCEPCION GONZALEZ ERAZO | ADDRESS ON FILE |
| CONCEPCION GUZMAN DAVILA | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| CONCEPCION HERNANDEZ PAGAN | ADDRESS ON FILE |
| CONCEPCION JORDAN MATOS | ADDRESS ON FILE |
| CONCEPCION L L RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| CONCEPCION LAUREANO HUERTA | ADDRESS ON FILE |
| CONCEPCION LAUREANO HUERTAS | ADDRESS ON FILE |
| CONCEPCION LEBRON HERRERA | ADDRESS ON FILE |
| CONCEPCION LEON SERRANO | ADDRESS ON FILE |
| CONCEPCION LOPEZ MEDINA | ADDRESS ON FILE |
| CONCEPCION MALDONADO BOU | ADDRESS ON FILE |
| CONCEPCION MARQUEZ MARQUEZ | ADDRESS ON FILE |
| CONCEPCION MARTIR MERCADO | ADDRESS ON FILE |
| CONCEPCION MATIAS RAMOS | ADDRESS ON FILE |
| CONCEPCION MAYSONET GALARZA | ADDRESS ON FILE |
| CONCEPCION MEDINA DIAZ | ADDRESS ON FILE |
| CONCEPCION MEDINA MONTALVO | ADDRESS ON FILE |
| CONCEPCION MELENDEZ CONCEPCION | ADDRESS ON FILE |
| CONCEPCION MERCADO VAZQUEZ | ADDRESS ON FILE |
| CONCEPCION MORALES ANDINO | ADDRESS ON FILE |
| CONCEPCION MORALES DE GUTIERREZ | ADDRESS ON FILE |
| CONCEPCION MORALES HERNAND | ADDRESS ON FILE |
| CONCEPCION MORALES MORALES | ADDRESS ON FILE |
| CONCEPCION MORALES RAMOS | ADDRESS ON FILE |
| CONCEPCION MORALES RAMOS | ADDRESS ON FILE |
| CONCEPCION NEGRON CABALLERO | ADDRESS ON FILE |
| CONCEPCION NEGRON ROMAN | ADDRESS ON FILE |
| CONCEPCION OLIVO D | ADDRESS ON FILE |
| CONCEPCION ORTEGA FELIX | ADDRESS ON FILE |
| CONCEPCION OSORIO CRUZ | ADDRESS ON FILE |
| CONCEPCION PAGANELLI VARGA | ADDRESS ON FILE |
| CONCEPCION PENA SANJURJO | ADDRESS ON FILE |
| CONCEPCION PEREZ PEREZ | ADDRESS ON FILE |
| CONCEPCION PEREZ PEREZ | ADDRESS ON FILE |
| CONCEPCION PIZARRO PEREZ | ADDRESS ON FILE |
| CONCEPCION R REYES VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION RAMIREZ DE RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION RAMOS VARGAS | ADDRESS ON FILE |
| CONCEPCION RIOS FALU | ADDRESS ON FILE |
| CONCEPCION RIVERA CARABALLO | ADDRESS ON FILE |
| CONCEPCION RIVERA GARCIA | ADDRESS ON FILE |
| CONCEPCION RIVERA RIVERA | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ FOURQUET | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ GUTIE | ADDRESS ON FILE |
| CONCEPCION RODRIGUEZ MEDIN | ADDRESS ON FILE |
| CONCEPCION ROLON ORTIZ | ADDRESS ON FILE |
| CONCEPCION RUIZ VEGA | ADDRESS ON FILE |
| CONCEPCION SALAS QUINTANA | ADDRESS ON FILE |
| CONCEPCION SANCHEZ PIZARRO | ADDRESS ON FILE |
| CONCEPCION SANTIAGO | ADDRESS ON FILE |
| CONCEPCION SANTIAGO BAEZ | ADDRESS ON FILE |
| CONCEPCION SANTIAGO VIVILONIA | ADDRESS ON FILE |
| CONCEPCION SANTOS CRUZ | ADDRESS ON FILE |
| CONCEPCION SANTOS CRUZ | ADDRESS ON FILE |
| CONCEPCION SANZ OLIAS | ADDRESS ON FILE |
| CONCEPCION SILVA VERGARA | ADDRESS ON FILE |
| CONCEPCION TILEN LAFORET | ADDRESS ON FILE |
| CONCEPCION TORRES DE SAMPER | ADDRESS ON FILE |
| CONCEPCION TORRUELLAS | ADDRESS ON FILE |
| CONCEPCION TRINIDAD SANCHE | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ MATIAS | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ NEGRON | ADDRESS ON FILE |
| CONCEPCION VDA MT | ADDRESS ON FILE |
| CONCEPCION VEGA SERPI | ADDRESS ON FILE |
| CONCEPCION VICENTE ROSARIO | ADDRESS ON FILE |
| CONCESA SANTIAGO RIVERA | ADDRESS ON FILE |
| CONCHA BELTRAN DIAZ | ADDRESS ON FILE |
| CONCHA RODRIGUEZ TROCHE | ADDRESS ON FILE |
| CONCHITA ADSUAR FDEZ | ADDRESS ON FILE |
| CONCHITA ADSUAR FERNANDE | ADDRESS ON FILE |
| CONCHITA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| CONCHITA ARCE PRESTON | ADDRESS ON FILE |
| CONCHITA ARROYO RUIZ | ADDRESS ON FILE |
| CONCHITA BURGOS LOPEZ | ADDRESS ON FILE |
| CONCHITA CARAZO DE URBINA | ADDRESS ON FILE |
| CONCHITA CARAZO URBINA | ADDRESS ON FILE |
| CONCHITA CARRASQUILLO | ADDRESS ON FILE |
| CONCHITA CORREA BONANO | ADDRESS ON FILE |
| CONCHITA D VDA | ADDRESS ON FILE |
| CONCHITA DELGADO CRUZ | ADDRESS ON FILE |
| CONCHITA DELGADO DELGADO | ADDRESS ON FILE |
| CONCHITA DIAZ FONTANEZ | ADDRESS ON FILE |
| CONCHITA E GONZALEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCHITA FERNANDEZ TORO | ADDRESS ON FILE |
| CONCHITA FERNANDEZ VAZQ | ADDRESS ON FILE |
| CONCHITA GUTIERREZ FRANQUI | ADDRESS ON FILE |
| CONCHITA HERNAIZ IRIARTE | ADDRESS ON FILE |
| CONCHITA I FIGAREDO MELENDEZ | ADDRESS ON FILE |
| CONCHITA ORTIZ DE RAMOS | ADDRESS ON FILE |
| CONCHITA RAMIREZ LEON | ADDRESS ON FILE |
| CONCHITA RAMIREZ LOPEZ | ADDRESS ON FILE |
| CONCHITA REALTY | ADDRESS ON FILE |
| CONCHITA ROSA RODRIGUEZ | ADDRESS ON FILE |
| CONCHITA SANCHEZ ACEVEDO | ADDRESS ON FILE |
| CONCHITA SANTOS DE MARKS | ADDRESS ON FILE |
| CONCHITA SANTOS MARKS | ADDRESS ON FILE |
| CONCHITA SEDA IRRIZARRY | ADDRESS ON FILE |
| CONCHITA SEVILLANO FLORIDO | ADDRESS ON FILE |
| CONCHITA SOLIS SANTANA | ADDRESS ON FILE |
| CONCHITA TORRES FERNANDEZ | ADDRESS ON FILE |
| CONCHITA VDA SUAREZ | ADDRESS ON FILE |
| COND AGUEYBANA | ADDRESS ON FILE |
| COND CAMINO DE LA REINA | ADDRESS ON FILE |
| COND EL MILENIO | ADDRESS ON FILE |
| COND FLORIMAR GARDENS | ADDRESS ON FILE |
| COND GOLDEN TOWER | ADDRESS ON FILE |
| COND INTEAMERICANA GARDENS | ADDRESS ON FILE |
| COND JARDIN UNIVERSITARIO | ADDRESS ON FILE |
| COND LOS NARANJALES | ADDRESS ON FILE |
| COND PARQUE DE LAS FUENTES | ADDRESS ON FILE |
| COND PUERTA DE LA BAHIA | ADDRESS ON FILE |
| COND TORRES DE CERVANTES | ADDRESS ON FILE |
| COND VEREDAS DEL MAR | ADDRESS ON FILE |
| COND VILLAS DEL GIGANTE | ADDRESS ON FILE |
| COND VILLAS DEL MAR BEACH RESORT | ADDRESS ON FILE |
| CONDOMINIO BELLO HORIZONTE | ADDRESS ON FILE |
| CONDOMINIO DOS PINOS PLAZA | ADDRESS ON FILE |
| CONDOMINIO FALANSTERIO | ADDRESS ON FILE |
| CONDOMINIO FONTANA TOWERS | ADDRESS ON FILE |
| CONDOMINIO LAGUNA GARDENS III | ADDRESS ON FILE |
| CONDOMINIO LOS ALMENDROS PLAZA | ADDRESS ON FILE |
| CONDOMINIO LUCERNA | ADDRESS ON FILE |
| CONDOMINIO METROMONTE | ADDRESS ON FILE |
| CONDOMINIO PORTALES LL | ADDRESS ON FILE |
| CONDOMINIO SANTA MARIA II | ADDRESS ON FILE |
| CONDOMINIO VILLAS DE MONTECARLO | ADDRESS ON FILE |
| CONDOMINIO VISTA SERENA | ADDRESS ON FILE |
| CONDOMINO VIZCAYA | ADDRESS ON FILE |
| CONEXICS INC | ADDRESS ON FILE |
| CONEXUS LLC | ADDRESS ON FILE |
| CONFERENCIA DE SEGURIDAD SALUD | ADDRESS ON FILE |
| CONFERORA GONZALEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONFESOR ACEVEDO LOPEZ | ADDRESS ON FILE |
| CONFESOR ACEVEDO LORENZO | ADDRESS ON FILE |
| CONFESOR BERRIOS RIVERA | ADDRESS ON FILE |
| CONFESOR CABAN MENDEZ | ADDRESS ON FILE |
| CONFESOR CANDELARIO OLIVERAS | ADDRESS ON FILE |
| CONFESOR CASTRO FERNANDEZ | ADDRESS ON FILE |
| CONFESOR CEPEDA RIVERA | ADDRESS ON FILE |
| CONFESOR CLEMENTE MORALES | ADDRESS ON FILE |
| CONFESOR COLON CASTRO | ADDRESS ON FILE |
| CONFESOR CORDERO NIEVES | ADDRESS ON FILE |
| CONFESOR CORDERO NIEVES | ADDRESS ON FILE |
| CONFESOR CORREA CARRION | ADDRESS ON FILE |
| CONFESOR CORTES CABAN | ADDRESS ON FILE |
| CONFESOR CRUZ GALAN | ADDRESS ON FILE |
| CONFESOR FERMAINT MEDIN | ADDRESS ON FILE |
| CONFESOR HERNANDEZ DELIZ | ADDRESS ON FILE |
| CONFESOR HERRERA ANDUJAR | ADDRESS ON FILE |
| CONFESOR JESUS CARRION | ADDRESS ON FILE |
| CONFESOR JESUS PIZARRO | ADDRESS ON FILE |
| CONFESOR JESUS ROSA | ADDRESS ON FILE |
| CONFESOR LUCENA GARCIA | ADDRESS ON FILE |
| CONFESOR MARISTANY PEREZ | ADDRESS ON FILE |
| CONFESOR MATOS TORRES | ADDRESS ON FILE |
| CONFESOR MERCADO CRUZ | ADDRESS ON FILE |
| CONFESOR MORALES MALDONADO | ADDRESS ON FILE |
| CONFESOR NARVAEZ MONTERO | ADDRESS ON FILE |
| CONFESOR NIEVES TOLEDO | ADDRESS ON FILE |
| CONFESOR P DE JESUS PIZARRO | ADDRESS ON FILE |
| CONFESOR P JESUS PIZARRO | ADDRESS ON FILE |
| CONFESOR PACHECO RIVERA | ADDRESS ON FILE |
| CONFESOR PEREZ IRIZARRY | ADDRESS ON FILE |
| CONFESOR RAMIREZ AGOSTO | ADDRESS ON FILE |
| CONFESOR RIVERA RIVERA | ADDRESS ON FILE |
| CONFESOR ROSADO ORTIZ | ADDRESS ON FILE |
| CONFESOR ROSADO ROSADO | ADDRESS ON FILE |
| CONFESOR SANCHEZ MONTIJO | ADDRESS ON FILE |
| CONFESOR SANCHEZ SERPA | ADDRESS ON FILE |
| CONFESOR SANTANA ALVARADO | ADDRESS ON FILE |
| CONFESOR VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| CONFESOR VELAZQUEZ NEGRON | ADDRESS ON FILE |
| CONFESOR VELAZQUEZ NEGRON | ADDRESS ON FILE |
| CONFESOR YAMBO SANTIAGO | ADDRESS ON FILE |
| CONFESORA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| CONFESORA CASIANO QUINONES | ADDRESS ON FILE |
| CONFESORA CENTENO PAZ | ADDRESS ON FILE |
| CONFESORA FONT NUNEZ | ADDRESS ON FILE |
| CONFESORA OLMEDA UBILES | ADDRESS ON FILE |
| CONFESORA ORTEGA ALVAREZ | ADDRESS ON FILE |
| CONFESORA ORTIZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONFESORA PIZARRO GONZALEZ | ADDRESS ON FILE |
| CONFESORA RIVERA PABBEY | ADDRESS ON FILE |
| CONFESORA ROCHE TORRES | ADDRESS ON FILE |
| CONFESORA TORRES QUINONES | ADDRESS ON FILE |
| CONFESORA VALENTIN SANTOS | ADDRESS ON FILE |
| CONFESORA VALENTIN SANTOS | ADDRESS ON FILE |
| CONFESORA VEGA DE RIVERA | ADDRESS ON FILE |
| CONFESORA VEGA RIVERA | ADDRESS ON FILE |
| CONNEY SAFETY PRODUCTION | ADDRESS ON FILE |
| CONNI ACOSTA VELLON | ADDRESS ON FILE |
| CONNIE A CRUZ JAVARIZ | ADDRESS ON FILE |
| CONNIE FIGUEROA QUIROS | ADDRESS ON FILE |
| CONNIE RIVERA MENDEZ | ADDRESS ON FILE |
| CONRADA SANTIAGO SOTO | ADDRESS ON FILE |
| CONRADA SOTO SEGUINOT | ADDRESS ON FILE |
| CONRADA TORRES CORIANO | ADDRESS ON FILE |
| CONRADO A GARCIA TORRES | ADDRESS ON FILE |
| CONRADO ABRUA RODRIGUEZ | ADDRESS ON FILE |
| CONRADO ABRUNA REYES | ADDRESS ON FILE |
| CONRADO ABRUNA RODRIGUEZ | ADDRESS ON FILE |
| CONRADO AVILES ORTIZ | ADDRESS ON FILE |
| CONRADO DELGADO CORREA | ADDRESS ON FILE |
| CONRADO JORGE ROSARIO | ADDRESS ON FILE |
| CONRADO LLAURADOR LOPEZ | ADDRESS ON FILE |
| CONRADO MARCANO MALDONADO | ADDRESS ON FILE |
| CONRADO MARRERO MARTINEZ | ADDRESS ON FILE |
| CONRADO MATOS LUGO | ADDRESS ON FILE |
| CONRADO NOGUERAS COLON | ADDRESS ON FILE |
| CONRADO NOGUERAS COLON | ADDRESS ON FILE |
| CONRADO RIVERA NIEVES | ADDRESS ON FILE |
| CONSEJO DE EDUCACION DE PUERTO RICO | ADDRESS ON FILE |
| CONSEJO DE TITULARES COND BAYAMONTE | ADDRESS ON FILE |
| CONSEJO PARA GERENCIARECURSOS HUMANOS | ADDRESS ON FILE |
| CONSEJO QUINONES CRUZ | ADDRESS ON FILE |
| CONSEJO RESIDENTES LA RAMBLA ESTE | ADDRESS ON FILE |
| CONSOLACION LOPEZ CONSOLACION | ADDRESS ON FILE |
| CONSOLACION TORRES REYES | ADDRESS ON FILE |
| CONSOLIDATED CARIBBEAN TRADING | ADDRESS ON FILE |
| CONSOLIDATED WASTE SERVICES CORP | ADDRESS ON FILE |
| CONSTANCIA A TORRES RIVERA | ADDRESS ON FILE |
| CONSTANCIA CANALES ESQUILI | ADDRESS ON FILE |
| CONSTANCIA CONCEPCION RIOS | ADDRESS ON FILE |
| CONSTANCIA CRUZ SIERRA | ADDRESS ON FILE |
| CONSTANCIA DELGADO ROSADO | ADDRESS ON FILE |
| CONSTANCIA MEJIAS CALDERON | ADDRESS ON FILE |
| CONSTANCIA OLIVERAS CONSTANCIA | ADDRESS ON FILE |
| CONSTANCIA OLIVERAS SANTIAGO | ADDRESS ON FILE |
| CONSTANCIA ORTEGA ALVAREZ | ADDRESS ON FILE |
| CONSTANCIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONSTANCIA SANCHEZ GOTAY | ADDRESS ON FILE |
| CONSTANCIO BURGOS MEDINA | ADDRESS ON FILE |
| CONSTRUCCIONES AQUINO INC | ADDRESS ON FILE |
| CONSTRUCTORA DILONE SE | ADDRESS ON FILE |
| CONSTRUCTORA DILONE SE | ADDRESS ON FILE |
| CONSUELO A MELETICHE FLORES | ADDRESS ON FILE |
| CONSUELO ACOSTA HOTCH | ADDRESS ON FILE |
| CONSUELO BATIZ SERRANO | ADDRESS ON FILE |
| CONSUELO BERNARD COTTO | ADDRESS ON FILE |
| CONSUELO BETANCOURT | ADDRESS ON FILE |
| CONSUELO BULTRON TORRES | ADDRESS ON FILE |
| CONSUELO CABALLERO RABELL | ADDRESS ON FILE |
| CONSUELO CABALLERO RABELL | ADDRESS ON FILE |
| CONSUELO CANTRES APONTE | ADDRESS ON FILE |
| CONSUELO CANTRES APONTE | ADDRESS ON FILE |
| CONSUELO CARDONA GONZALEZ | ADDRESS ON FILE |
| CONSUELO CARRERO RIVERA | ADDRESS ON FILE |
| CONSUELO CENTENO CORDOVA | ADDRESS ON FILE |
| CONSUELO CRESPO ARROYO | ADDRESS ON FILE |
| CONSUELO DELGADO GONZALEZ | ADDRESS ON FILE |
| CONSUELO DIAZ ESCRIBANO | ADDRESS ON FILE |
| CONSUELO ESPADA SERRANO | ADDRESS ON FILE |
| CONSUELO F CASTILLO PEREZ | ADDRESS ON FILE |
| CONSUELO GARCIA ORTIZ | ADDRESS ON FILE |
| CONSUELO GIRAL ESCOBAR | ADDRESS ON FILE |
| CONSUELO GONZALEZ DELGADO | ADDRESS ON FILE |
| CONSUELO GONZALEZ LAMBOY | ADDRESS ON FILE |
| CONSUELO GUZMAN PEREZ | ADDRESS ON FILE |
| CONSUELO GUZMAN REYES | ADDRESS ON FILE |
| CONSUELO H H VEGA MATOS | ADDRESS ON FILE |
| CONSUELO H VEGA MATOS | ADDRESS ON FILE |
| CONSUELO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| CONSUELO MALDONADO CRUZ | ADDRESS ON FILE |
| CONSUELO MARRERO MONTALVO | ADDRESS ON FILE |
| CONSUELO MARRERO TORRES | ADDRESS ON FILE |
| CONSUELO MARTINEZ MOULIER | ADDRESS ON FILE |
| CONSUELO MEDINA CRESPO | ADDRESS ON FILE |
| CONSUELO MENDEZ ZAYAS | ADDRESS ON FILE |
| CONSUELO MERINO ARTAU | ADDRESS ON FILE |
| CONSUELO MORALES DE VELAZQUEZ | ADDRESS ON FILE |
| CONSUELO MORALES VELAZQ | ADDRESS ON FILE |
| CONSUELO NIN PONCE | ADDRESS ON FILE |
| CONSUELO OCASIO SERRANO | ADDRESS ON FILE |
| CONSUELO ORTIZ FONRODON | ADDRESS ON FILE |
| CONSUELO ORTIZ FONRODONA | ADDRESS ON FILE |
| CONSUELO PEREZ PEREZ | ADDRESS ON FILE |
| CONSUELO QUINQUILLA | ADDRESS ON FILE |
| CONSUELO R MUNIZ GADEA | ADDRESS ON FILE |
| CONSUELO RAMIREZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONSUELO RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| CONSUELO RAMOS AGUIAR | ADDRESS ON FILE |
| CONSUELO REVUELTA INSURANCE BROKER | ADDRESS ON FILE |
| CONSUELO RIVERA SOTO | ADDRESS ON FILE |
| CONSUELO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| CONSUELO RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| CONSUELO ROSA NIEVES | ADDRESS ON FILE |
| CONSUELO RUIZ BUSTAMANTE | ADDRESS ON FILE |
| CONSUELO SANCHEZ BURGOS | ADDRESS ON FILE |
| CONSUELO SANTA CARRETERO | ADDRESS ON FILE |
| CONSUELO SANTANA FRED | ADDRESS ON FILE |
| CONSUELO SEMIDEY RIVERA | ADDRESS ON FILE |
| CONSUELO SERRANO ROMERO | ADDRESS ON FILE |
| CONSUELO SUAREZ MERCADO | ADDRESS ON FILE |
| CONSUELO TIRADO RODRIGUEZ | ADDRESS ON FILE |
| CONSUELO TORRES JIMENEZ | ADDRESS ON FILE |
| CONSUELO TORRES MORALES | ADDRESS ON FILE |
| CONSUELO VELAZQUEZ CONSUELO | ADDRESS ON FILE |
| CONSUELO VELAZQUEZ TIRADO | ADDRESS ON FILE |
| CONSUELO VERA NEGRON | ADDRESS ON FILE |
| CONSUELO VICENTE VICENTE | ADDRESS ON FILE |
| CONSULTA LEGISLATIVA INC | ADDRESS ON FILE |
| CONSULTING RESOURCES GROUP INC | ADDRESS ON FILE |
| CONSULTING RESOURCES GROUP INC | ADDRESS ON FILE |
| CONTINENTAL BUSINESS MACHINES | ADDRESS ON FILE |
| CONTRACT DESIGN MANAGEMENT INC | ADDRESS ON FILE |
| CONTRACT SPECIALISTS | ADDRESS ON FILE |
| COOP AC COLEGIO ING Y AGRIMENSORES PR | ADDRESS ON FILE |
| COOP AC COLEGIO ING Y AGRIMENSORES PR | ADDRESS ON FILE |
| COOP AC DE EMPLEADOS DE CENTRO MEDICO | ADDRESS ON FILE |
| COOP DE AC DE EMPLEADOS DE HACIENDA | ADDRESS ON FILE |
| COOP DE AHORRO CREDITO SAN BLAS | ADDRESS ON FILE |
| COOP DE VIVIENDAS VILLA KENNEDY | ADDRESS ON FILE |
| COOPAC | ADDRESS ON FILE |
| COOPERATIVA AC AGUADA | ADDRESS ON FILE |
| COOPERATIVA AC DE GUAYNABO | ADDRESS ON FILE |
| COOPERATIVA AC ISLACOOP | ADDRESS ON FILE |
| COOPERATIVA DE AHORRO Y CREDITO DE | ADDRESS ON FILE |
| COOPERATIVA DE AHORROC DE MANATI | ADDRESS ON FILE |
| COOPERATIVA DE LARES Y REGION CENTRAL | ADDRESS ON FILE |
| COOPERATIVA DE SEGUROS DE VIDA | ADDRESS ON FILE |
| COOPERATIVA DE SEGUROS MULTIPLES | ADDRESS ON FILE |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | ADDRESS ON FILE |
| COOPERATIVA MANUEL ZENO GANDIA | ADDRESS ON FILE |
| COOPERATIVA PRENSA UNIDA | ADDRESS ON FILE |
| COOPERATIVA SAN JOSE | ADDRESS ON FILE |
| COPIADORA DOUBLEDEY INC | ADDRESS ON FILE |
| COPY CORP | ADDRESS ON FILE |
| COPY SYSTEMS INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COQUI NET CORPORATION | ADDRESS ON FILE |
| CORA PLAZA RIVERA | ADDRESS ON FILE |
| CORAL M CUMMINGS PINO | ADDRESS ON FILE |
| CORAL M ODIOT RIVERA | ADDRESS ON FILE |
| CORAL M RIVERA TORRES | ADDRESS ON FILE |
| CORAL SUPPLIES CORP | ADDRESS ON FILE |
| CORAL TORRES COLLAZO | ADDRESS ON FILE |
| CORALI A CASTRO FONT | ADDRESS ON FILE |
| CORALI CHAVES DAVILA | ADDRESS ON FILE |
| CORALI COLLAZO AYALA | ADDRESS ON FILE |
| CORALIA GARCIA SOLIS | ADDRESS ON FILE |
| CORALIE CRUZ GARCIA | ADDRESS ON FILE |
| CORALIE CRUZ GARCIA | ADDRESS ON FILE |
| CORALIE DEL MAR ALMODOVAR | ADDRESS ON FILE |
| CORALIE RIVERA MARTINEZ | ADDRESS ON FILE |
| CORALIS DELGADO RAMIREZ | ADDRESS ON FILE |
| CORALIS FUENTES MATOS | ADDRESS ON FILE |
| CORALIS GONZALEZ AGUIRRE | ADDRESS ON FILE |
| CORALIS GONZALEZ DOMENA | ADDRESS ON FILE |
| CORALY PARRA MALDONADO | ADDRESS ON FILE |
| CORALY ROSA RUIZ | ADDRESS ON FILE |
| CORALYS CASTRO CARMONA | ADDRESS ON FILE |
| CORALYS I RODRIGUEZ TIRADO | ADDRESS ON FILE |
| CORALYS LAGUER RAMOS | ADDRESS ON FILE |
| CORALYS MORALES GONZALEZ | ADDRESS ON FILE |
| CORALYS MORALES NIEVES | ADDRESS ON FILE |
| CORALYS N MARTINEZ GILBES | ADDRESS ON FILE |
| CORAN MORALES ESQUILIN | ADDRESS ON FILE |
| CORDOVA NIEVES AGOSTO | ADDRESS ON FILE |
| CORINA COSTA MONSERRATE | ADDRESS ON FILE |
| CORLIS A JAMES RAWLINS | ADDRESS ON FILE |
| CORNELIA CASTRO RIVERA | ADDRESS ON FILE |
| CORNELIA FIGUEROA | ADDRESS ON FILE |
| CORNELIA MUNOZ ORTIZ | ADDRESS ON FILE |
| CORNELIO ANGULO RIVERA | ADDRESS ON FILE |
| CORNELIO CABRERA SUAREZ | ADDRESS ON FILE |
| CORNELIO LOPEZ PASTOR | ADDRESS ON FILE |
| CORNELIO RODRIGUEZ VEGA | ADDRESS ON FILE |
| CORNELIO ROSADO ARTUZ | ADDRESS ON FILE |
| CORNELIO SANTIAGO CRUZ | ADDRESS ON FILE |
| CORNELIO SERRANO TORRES | ADDRESS ON FILE |
| CORNELIO VEGA JESUS | ADDRESS ON FILE |
| CORONA INSURANCE GROUP INC | ADDRESS ON FILE |
| CORONADO CRUZ SANTIAGO | ADDRESS ON FILE |
| CORONADO SOLIVAN LOPEZ | ADDRESS ON FILE |
| CORP COMUNITARIA RECICLAJE NORTE | ADDRESS ON FILE |
| CORP DE PR PARA LA DIFUSION PUBLICA | ADDRESS ON FILE |
| CORP EMPRESAS DE ADIESTRAMIENTO Y TRAB | ADDRESS ON FILE |
| CORP SUPERVISION Y SEGUROS DE COOPERATI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORPINA SERRANO PAGAN | ADDRESS ON FILE |
| CORPORACION CENTRO DE BELLAS ARTES | ADDRESS ON FILE |
| CORPORACION DE ARTES MUSICALES | ADDRESS ON FILE |
| CORPORACION PUB E INDUSTRIAL DE CIEGOS | ADDRESS ON FILE |
| CORPORACION RODUM | ADDRESS ON FILE |
| CORPORACION SIDIF DEL CARIBE | ADDRESS ON FILE |
| CORPORACION TORGON INC | ADDRESS ON FILE |
| CORPORADA PEREZ ORTIZ | ADDRESS ON FILE |
| CORPORINA SANTOS VELAZQUEZ | ADDRESS ON FILE |
| CORPPARA EL DESARROLLO VIVIENDA BAYAMON | ADDRESS ON FILE |
| CORPUS A REYES LOPEZ | ADDRESS ON FILE |
| CORPUS FELICIANO HERNANDEZ | ADDRESS ON FILE |
| CORPUS REYES MENDEZ | ADDRESS ON FILE |
| CORPUS VALLE CANCEL | ADDRESS ON FILE |
| CORPUS VARGAS PEREZ | ADDRESS ON FILE |
| CORREA ACEVEDO LAW OFFICESPSC | ADDRESS ON FILE |
| CORSINO CRUZ VALENTIN | ADDRESS ON FILE |
| CORSINO VELEZ RIVERA | ADDRESS ON FILE |
| CORSINO VELEZ RIVERA | ADDRESS ON FILE |
| CORTELCO DE PUERTO RICO | ADDRESS ON FILE |
| CORTELCO SYSTEMS PUERTO RICO INC | ADDRESS ON FILE |
| CORTINAS MALDONADO INC | ADDRESS ON FILE |
| COSME A ORTIZ ROBLEDO | ADDRESS ON FILE |
| COSME CABAN HERNANDEZ | ADDRESS ON FILE |
| COSME COLON ROMAN | ADDRESS ON FILE |
| COSME CORREA RIVERA | ADDRESS ON FILE |
| COSME GARCIA SOTO | ADDRESS ON FILE |
| COSME LOPEZ FELICIANO | ADDRESS ON FILE |
| COSME RIVERA MORALES | ADDRESS ON FILE |
| COSME RODRIGUEZ RIVERA | ADDRESS ON FILE |
| COSME SERRANO COLON | ADDRESS ON FILE |
| COSME SERRANO GONZALEZ | ADDRESS ON FILE |
| COSMELINA LEBRON | ADDRESS ON FILE |
| COSMELINA LEBRON DE | ADDRESS ON FILE |
| COSS RODRIGUEZ ERNESTO | ADDRESS ON FILE |
| COSTA AZUL INVESTMENT CORP | ADDRESS ON FILE |
| COTTO SOTO MARISOL | ADDRESS ON FILE |
| COUNCIL ON EDUCATION IN MANAGEMENT | ADDRESS ON FILE |
| COVADONGA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CR ADVERTISING SPECIALTY INC | ADDRESS ON FILE |
| CR ADVERTISING SPECIALTY INC | ADDRESS ON FILE |
| CRAIG SWEZEY MACHADO | ADDRESS ON FILE |
| CRAYOLAS CENTRO DE APRENDIZAJE | ADDRESS ON FILE |
| CRECENCIA BAEZ FIGUEROA | ADDRESS ON FILE |
| CRECENCIA BARRETO TORRES | ADDRESS ON FILE |
| CRECENCIA MELENDEZ CRECENCIA | ADDRESS ON FILE |
| CRECENCIA MILLAN CLEMENTE | ADDRESS ON FILE |
| CRECENCIA ROSADO RIVERA | ADDRESS ON FILE |
| CRECENCIANO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRECENCIO ECHEVARRIA TORRES | ADDRESS ON FILE |
| CRECENCIO L HERNANDEZ | ADDRESS ON FILE |
| CRECENCIO L L HERNANDEZ CRECENCIO | ADDRESS ON FILE |
| CRECENCIO L L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| CRECENSIA GARAY GOMEZ | ADDRESS ON FILE |
| CREDI INTERNATIONAL | ADDRESS ON FILE |
| CREDOMINA FEBUS RODRIGUEZ | ADDRESS ON FILE |
| CRESCENCIA BAEZ FIGUEROA | ADDRESS ON FILE |
| CRESCENCIA CRUZ DE JESUS | ADDRESS ON FILE |
| CRESCENCIA LABOY RUIZ | ADDRESS ON FILE |
| CRESCENCIA M AJA ROLON | ADDRESS ON FILE |
| CRESCENCIA MONTERO GRACIA | ADDRESS ON FILE |
| CRESCENCIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| CRESCENCIA ROSA NEGRON | ADDRESS ON FILE |
| CRESCENCIA ROSADO NO APELLIDO M | ADDRESS ON FILE |
| CRESCENCIA SANTOS SANCHEZ | ADDRESS ON FILE |
| CRESCENCIO CARABALLO RAMOS | ADDRESS ON FILE |
| CRESCENCIO LOPEZ MEDINA | ADDRESS ON FILE |
| CRESCENCIO OCASIO MELENDEZ | ADDRESS ON FILE |
| CRESCENCIO PAGAN ROSADO | ADDRESS ON FILE |
| CRESCENCIO PEREZ VAZQUEZ | ADDRESS ON FILE |
| CRESCENCIO RIVERA CORDERO | ADDRESS ON FILE |
| CRESCENCIO RIVERA SANTIAGO | ADDRESS ON FILE |
| CRESCENCIO SANCHEZ POMALES | ADDRESS ON FILE |
| CRESENCIA ALICEA JIMENEZ | ADDRESS ON FILE |
| CRESENCIA SANTOS SANCHEZ | ADDRESS ON FILE |
| CRESENCIANO SOTOMAYOR GLORIA | ADDRESS ON FILE |
| CRIMILDA DIAZ ORTIZ | ADDRESS ON FILE |
| CRIMILDA DIAZ ORTIZ | ADDRESS ON FILE |
| CRIMILDA MARRERO MARRERO | ADDRESS ON FILE |
| CRIMILDA OLMO ORTIZ | ADDRESS ON FILE |
| CRIMILDA SEPULVEDA PACHECO | ADDRESS ON FILE |
| CRIS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| CRISANTA COLON GARCIA | ADDRESS ON FILE |
| CRISELIA CORDERO CRESPO | ADDRESS ON FILE |
| CRISILDA TORRES SOTO | ADDRESS ON FILE |
| CRISOSTOMO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CRISOSTOMO TORRES HERNANDEZ | ADDRESS ON FILE |
| CRISPIANIANO REYES OTERO | ADDRESS ON FILE |
| CRISPILIANO REYES OTERO | ADDRESS ON FILE |
| CRISPIN BORDOY SUAREZ | ADDRESS ON FILE |
| CRISPIN CORREA | ADDRESS ON FILE |
| CRISPIN DAVILA GARCIA | ADDRESS ON FILE |
| CRISPIN HUERTAS KUILAN | ADDRESS ON FILE |
| CRISPIN LARACUENTE FRANQUI | ADDRESS ON FILE |
| CRISPIN MEDINA MERCADO | ADDRESS ON FILE |
| CRISPIN REYES REYES | ADDRESS ON FILE |
| CRISPIN ROSARIO DIAZ | ADDRESS ON FILE |
| CRISPINA PINEIRO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISPINIANO CEPERO SIERRA | ADDRESS ON FILE |
| CRISPINIANO S CEPERO IERRA | ADDRESS ON FILE |
| CRISPULO ANTONIO VARGAS | ADDRESS ON FILE |
| CRISPULO PACHECO ROSADO | ADDRESS ON FILE |
| CRISPULO PANETO RODRIGUEZ | ADDRESS ON FILE |
| CRISTABAL GONZALEZ MELENDEZ | ADDRESS ON FILE |
| CRISTAL I CORDERO SEMPRIT | ADDRESS ON FILE |
| CRISTALERIA BUSTAMANTE | ADDRESS ON FILE |
| CRISTALERIA MAGIC DOOR | ADDRESS ON FILE |
| CRISTALERIA SABANA LLANA INC | ADDRESS ON FILE |
| CRISTALIA ACQUISITION CORP | ADDRESS ON FILE |
| CRISTALIA ACQUISITION CORP | ADDRESS ON FILE |
| CRISTALUM | ADDRESS ON FILE |
| CRISTHIAN M FIGUEROA VELEZ | ADDRESS ON FILE |
| CRISTHIAN M RAMOS LAMBOY | ADDRESS ON FILE |
| CRISTHIAN RAMOS LAMBOY | ADDRESS ON FILE |
| CRISTIAN CASTRODAD GALAN | ADDRESS ON FILE |
| CRISTIAN CHEVERE DIAZ | ADDRESS ON FILE |
| CRISTIAN DIAZ TORO | ADDRESS ON FILE |
| CRISTIAN GABRIE MALDONADO GONZALEZ | ADDRESS ON FILE |
| CRISTIAN GEORGE ROSA | ADDRESS ON FILE |
| CRISTIAN J LUCIANO PLAZA | ADDRESS ON FILE |
| CRISTIAN LEON JULIA | ADDRESS ON FILE |
| CRISTIAN LOPEZ RENTAS | ADDRESS ON FILE |
| CRISTIAN MARIE ESTEVES DIAZ | ADDRESS ON FILE |
| CRISTIAN MELENDEZ GONZALEZ | ADDRESS ON FILE |
| CRISTIAN N ARROYO NAVEDO | ADDRESS ON FILE |
| CRISTIAN N SANTANA RAMOS | ADDRESS ON FILE |
| CRISTIAN O SANTOS RODRIGUEZ | ADDRESS ON FILE |
| CRISTIAN QUINONES FIGUEROA | ADDRESS ON FILE |
| CRISTIAN QUINONES NEGRON | ADDRESS ON FILE |
| CRISTIAN R CHAMORRO LEAL | ADDRESS ON FILE |
| CRISTIAN ROMAN CARRASQUILLO | ADDRESS ON FILE |
| CRISTIAN TORRES QUINONES | ADDRESS ON FILE |
| CRISTIAN Y SANTIAGO REYES | ADDRESS ON FILE |
| CRISTIE Y SOTO ROSADO | ADDRESS ON FILE |
| CRISTIE ZAMOT SOTO | ADDRESS ON FILE |
| CRISTINA A BAEZ PIMENTEL | ADDRESS ON FILE |
| CRISTINA A PIETRI NUNEZ | ADDRESS ON FILE |
| CRISTINA ALICEA SOTO | ADDRESS ON FILE |
| CRISTINA ARROYO BON | ADDRESS ON FILE |
| CRISTINA BAEZ SIERRA | ADDRESS ON FILE |
| CRISTINA BONILLA ANAYA | ADDRESS ON FILE |
| CRISTINA CANELLAS AMIEIRO | ADDRESS ON FILE |
| CRISTINA CHINEA MARRERO | ADDRESS ON FILE |
| CRISTINA CLAUDIO NARVAEZ | ADDRESS ON FILE |
| CRISTINA COLON VDA | ADDRESS ON FILE |
| CRISTINA COLON VILLEGAS | ADDRESS ON FILE |
| CRISTINA CORDOVA PONCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINA CRUZ VILLEGAS | ADDRESS ON FILE |
| CRISTINA DE ARMAS | ADDRESS ON FILE |
| CRISTINA DE LA CRUZ SANTIAGO | ADDRESS ON FILE |
| CRISTINA DE LEON BERMUDEZ | ADDRESS ON FILE |
| CRISTINA DEL C GIL BABEL | ADDRESS ON FILE |
| CRISTINA DEL C PEREZ CRUZ | ADDRESS ON FILE |
| CRISTINA DEL C VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| CRISTINA DIAZ BERRIOS | ADDRESS ON FILE |
| CRISTINA DIAZ IGLESIAS | ADDRESS ON FILE |
| CRISTINA DIAZ LAGUNA | ADDRESS ON FILE |
| CRISTINA DOMINGUEZ BATISTA | ADDRESS ON FILE |
| CRISTINA FALTO CASTRO | ADDRESS ON FILE |
| CRISTINA FELICIANO PACHECO | ADDRESS ON FILE |
| CRISTINA FELICIER CARRILLO | ADDRESS ON FILE |
| CRISTINA G CAMERON ROBLES | ADDRESS ON FILE |
| CRISTINA G LOPEZ TISMON | ADDRESS ON FILE |
| CRISTINA GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA HERNANDEZ MALDONADO | ADDRESS ON FILE |
| CRISTINA HUERTAS LEBRON | ADDRESS ON FILE |
| CRISTINA I CARBONELL GALARZA | ADDRESS ON FILE |
| CRISTINA I IBANEZ RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA I IGLESIAS QUINONES | ADDRESS ON FILE |
| CRISTINA IRIZARRY VALENTIN | ADDRESS ON FILE |
| CRISTINA JESUS | ADDRESS ON FILE |
| CRISTINA JIMENEZ | ADDRESS ON FILE |
| CRISTINA KELLY ROJAS | ADDRESS ON FILE |
| CRISTINA L GUILLIANI COLON | ADDRESS ON FILE |
| CRISTINA LOPEZ DE LOPEZ | ADDRESS ON FILE |
| CRISTINA M GRILLASCA BAUZA | ADDRESS ON FILE |
| CRISTINA M LEON CAMBRAL | ADDRESS ON FILE |
| CRISTINA M ROMERO TAVAREZ | ADDRESS ON FILE |
| CRISTINA M VELOZ CAPELLAN | ADDRESS ON FILE |
| CRISTINA MANGUAL RAMIREZ | ADDRESS ON FILE |
| CRISTINA MANGUAL VALLE | ADDRESS ON FILE |
| CRISTINA MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| CRISTINA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| CRISTINA MARTINEZ GUZMAN | ADDRESS ON FILE |
| CRISTINA MEDINA MONTANEZ | ADDRESS ON FILE |
| CRISTINA MEDINA ROSA | ADDRESS ON FILE |
| CRISTINA MENDEZ RUIZ | ADDRESS ON FILE |
| CRISTINA N MELENDEZ PEREZ | ADDRESS ON FILE |
| CRISTINA NAVARRO MOTTA | ADDRESS ON FILE |
| CRISTINA OLIVO RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA ORTIZ MATOS | ADDRESS ON FILE |
| CRISTINA PAGAN NEGRON | ADDRESS ON FILE |
| CRISTINA PENA OYOLA | ADDRESS ON FILE |
| CRISTINA PEREZ DE | ADDRESS ON FILE |
| CRISTINA PEREZ MARTINEZ | ADDRESS ON FILE |
| CRISTINA PEREZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINA POLLOCK ALVAREZ | ADDRESS ON FILE |
| CRISTINA RAMIREZ TORRES | ADDRESS ON FILE |
| CRISTINA RAMOS DE CASENAVE | ADDRESS ON FILE |
| CRISTINA RIOS CANALES | ADDRESS ON FILE |
| CRISTINA RIVERA ESTRADA | ADDRESS ON FILE |
| CRISTINA RIVERA LARACUENTE | ADDRESS ON FILE |
| CRISTINA RIVERA LLANO | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ CRISTINA | ADDRESS ON FILE |
| CRISTINA RODRIGUEZ NATALI | ADDRESS ON FILE |
| CRISTINA ROMAN CORDERO | ADDRESS ON FILE |
| CRISTINA ROSADO MEDINA | ADDRESS ON FILE |
| CRISTINA SANCHEZ PABON | ADDRESS ON FILE |
| CRISTINA SANTANA ACEVEDO | ADDRESS ON FILE |
| CRISTINA SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| CRISTINA SANTIAGO CURET | ADDRESS ON FILE |
| CRISTINA SANTIAGO FELIU | ADDRESS ON FILE |
| CRISTINA SANTIAGO ROSADO | ADDRESS ON FILE |
| CRISTINA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| CRISTINA SOTO OTERO | ADDRESS ON FILE |
| CRISTINA TIRADO VILLAFANE | ADDRESS ON FILE |
| CRISTINA TORRES CASIANO | ADDRESS ON FILE |
| CRISTINA TORRES DE VAZQUEZ | ADDRESS ON FILE |
| CRISTINA TORRES PEREZ | ADDRESS ON FILE |
| CRISTINA TORRES ROSARIO | ADDRESS ON FILE |
| CRISTINA TRUJILLO MORALES | ADDRESS ON FILE |
| CRISTINA VARGAS RIOS | ADDRESS ON FILE |
| CRISTINA VEGA MARRERO | ADDRESS ON FILE |
| CRISTINA VELAZQUEZ CEDRES | ADDRESS ON FILE |
| CRISTINA VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| CRISTINA VERA JUSTINIANO | ADDRESS ON FILE |
| CRISTINA VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| CRISTINA WALKER RIOS | ADDRESS ON FILE |
| CRISTINA ZEJUELAS SANCHEZ | ADDRESS ON FILE |
| CRISTINO BAEZ MOJICA | ADDRESS ON FILE |
| CRISTINO CAPPAS RODRIGUEZ | ADDRESS ON FILE |
| CRISTINO CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| CRISTINO CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CRISTINO COLON FIGUEROA | ADDRESS ON FILE |
| CRISTINO DAVILA MORALES | ADDRESS ON FILE |
| CRISTINO FELIX ORTIZ | ADDRESS ON FILE |
| CRISTINO FORTIER RIVERA | ADDRESS ON FILE |
| CRISTINO GARAY NAVARRO | ADDRESS ON FILE |
| CRISTINO GARAY NAVARRO | ADDRESS ON FILE |
| CRISTINO GARCIA LUCIANO | ADDRESS ON FILE |
| CRISTINO GARCIA ROSA | ADDRESS ON FILE |
| CRISTINO MARZAN SOTO | ADDRESS ON FILE |
| CRISTINO MUNIZ HERNANDEZ | ADDRESS ON FILE |
| CRISTINO NIEVES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTINO RAMOS ESCRIBANO | ADDRESS ON FILE |
| CRISTINO RIVERA COLLAZO | ADDRESS ON FILE |
| CRISTINO RIVERA MILLAN | ADDRESS ON FILE |
| CRISTINO RIVERA PADILLA | ADDRESS ON FILE |
| CRISTINO RIVERA TRINIDAD | ADDRESS ON FILE |
| CRISTINO RODRIGUEZ BARRETO | ADDRESS ON FILE |
| CRISTINO RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| CRISTINO SANCHEZ ROMAN | ADDRESS ON FILE |
| CRISTINO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| CRISTIVANI COTTO CONCEPCION | ADDRESS ON FILE |
| CRISTOBAL ALERS MARTIR | ADDRESS ON FILE |
| CRISTOBAL BENITEZ ZENO | ADDRESS ON FILE |
| CRISTOBAL BERMUDEZ COLON | ADDRESS ON FILE |
| CRISTOBAL BONILLA PASSALACQUA | ADDRESS ON FILE |
| CRISTOBAL CASANOVA GONZALEZ | ADDRESS ON FILE |
| CRISTOBAL CLAS RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL COLON GUZMAN | ADDRESS ON FILE |
| CRISTOBAL COLON TORRES | ADDRESS ON FILE |
| CRISTOBAL CORA COLON | ADDRESS ON FILE |
| CRISTOBAL CORDERO CUSTORE | ADDRESS ON FILE |
| CRISTOBAL CORDERO URBINA | ADDRESS ON FILE |
| CRISTOBAL CRUZ VELAZQUEZ | ADDRESS ON FILE |
| CRISTOBAL D D ORTIZ DIAZ | ADDRESS ON FILE |
| CRISTOBAL D ORTIZ DIAZ | ADDRESS ON FILE |
| CRISTOBAL DALMAU ROMERO | ADDRESS ON FILE |
| CRISTOBAL DE JESUS RAMOS | ADDRESS ON FILE |
| CRISTOBAL DIAZ CAPO | ADDRESS ON FILE |
| CRISTOBAL E ROUBERT OCASIO | ADDRESS ON FILE |
| CRISTOBAL ESTRADA | ADDRESS ON FILE |
| CRISTOBAL ESTRADA MALDONADO | ADDRESS ON FILE |
| CRISTOBAL FERNANDEZ ORTIZ | ADDRESS ON FILE |
| CRISTOBAL FLORES SILVA | ADDRESS ON FILE |
| CRISTOBAL FUENTES SANTIAGO | ADDRESS ON FILE |
| CRISTOBAL GOMEZ COTTO | ADDRESS ON FILE |
| CRISTOBAL GONZALEZ MELENDE | ADDRESS ON FILE |
| CRISTOBAL JESUS RAMOS | ADDRESS ON FILE |
| CRISTOBAL LAUREANO TORRES | ADDRESS ON FILE |
| CRISTOBAL LEON CRUZ | ADDRESS ON FILE |
| CRISTOBAL LLANOS NADAL | ADDRESS ON FILE |
| CRISTOBAL LUCIANO CORTES | ADDRESS ON FILE |
| CRISTOBAL LUGO PAGAN | ADDRESS ON FILE |
| CRISTOBAL MARQUEZ OLMEDO | ADDRESS ON FILE |
| CRISTOBAL MARTINEZ ROSARIO | ADDRESS ON FILE |
| CRISTOBAL MENDEZ QUINONES | ADDRESS ON FILE |
| CRISTOBAL MORALES RODRIGUEZ | ADDRESS ON FILE |
| CRISTOBAL ORTIZ ROMAN | ADDRESS ON FILE |
| CRISTOBAL RAMOS ARCE | ADDRESS ON FILE |
| CRISTOBAL RAMOS DAVILA | ADDRESS ON FILE |
| CRISTOBAL REYES ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTOBAL RIVERA COLON | ADDRESS ON FILE |
| CRISTOBAL RIVERA GARCIA | ADDRESS ON FILE |
| CRISTOBAL RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| CRISTOBAL ROMAN GONZALE | ADDRESS ON FILE |
| CRISTOBAL ROSADO CAMACHO | ADDRESS ON FILE |
| CRISTOBAL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| CRISTOBAL SOTO AYALA | ADDRESS ON FILE |
| CRISTOBAL SOTO GALAN | ADDRESS ON FILE |
| CRISTOBAL VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| CRISTOBALINA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| CRISTOBALINA MALAVE LUGO | ADDRESS ON FILE |
| CRISTOFER CORAZON ROSADO | ADDRESS ON FILE |
| CRISTOFER MALESPIN DIAZ | ADDRESS ON FILE |
| CRISTOLINA E APONTE TORRES | ADDRESS ON FILE |
| CRISTOPHER FLORES MOJICA | ADDRESS ON FILE |
| CRISTOPHER J ESTEVES DIAZ | ADDRESS ON FILE |
| CRISTOPHER L RIVERA BULTRON | ADDRESS ON FILE |
| CRISTOPHER R ORTIZ DIAZ | ADDRESS ON FILE |
| CRISTOPHER VALENTIN | ADDRESS ON FILE |
| CRISTY M COLON RODRIGUEZ | ADDRESS ON FILE |
| CROWD CONTROL CO | ADDRESS ON FILE |
| CRUCILDA I ACEVEDO RIVERA | ADDRESS ON FILE |
| CRUCITA ALEQUIN VELEZ | ADDRESS ON FILE |
| CRUCITA CLAUDIO DE LEBRON | ADDRESS ON FILE |
| CRUCITA COLON BAIRAN | ADDRESS ON FILE |
| CRUCITA COLON VAZQUEZ | ADDRESS ON FILE |
| CRUCITA CRESPO LOPEZ | ADDRESS ON FILE |
| CRUCITA CRISPIN IGLESIAS | ADDRESS ON FILE |
| CRUCITA CRUZ RIVERA | ADDRESS ON FILE |
| CRUCITA ESCOBAR CALDERON | ADDRESS ON FILE |
| CRUCITA FIGUEROA AGOSTO | ADDRESS ON FILE |
| CRUCITA GONZALEZ MENDEZ | ADDRESS ON FILE |
| CRUCITA GONZALEZ VELEZ | ADDRESS ON FILE |
| CRUCITA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| CRUCITA MEDINA AGUILAR | ADDRESS ON FILE |
| CRUCITA MELENDEZ FONSECA | ADDRESS ON FILE |
| CRUCITA MENDEZ SALAS | ADDRESS ON FILE |
| CRUCITA MONTANEZ OSORIO | ADDRESS ON FILE |
| CRUCITA ORTEGA SANCHEZ | ADDRESS ON FILE |
| CRUCITA RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| CRUCITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| CRUCITA SOTO DIAZ | ADDRESS ON FILE |
| CRUCITA VAZQUEZ DE ROSADO | ADDRESS ON FILE |
| CRUCITA VEGA AGOSTO | ADDRESS ON FILE |
| CRUSITA ARZUAGA ALGARIN | ADDRESS ON FILE |
| CRUZ A A ACOSTA PONCE | ADDRESS ON FILE |
| CRUZ A A MARRERO TOLEDO | ADDRESS ON FILE |
| CRUZ A ACOSTA PONCE | ADDRESS ON FILE |
| CRUZ A CABALLERO ONEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ A CANDELARIO MORAL | ADDRESS ON FILE |
| CRUZ A CASTILLO RAMOS | ADDRESS ON FILE |
| CRUZ A LOARTE VEGA | ADDRESS ON FILE |
| CRUZ A MARRERO TOLEDO | ADDRESS ON FILE |
| CRUZ A MARTINEZ VILLALONGO | ADDRESS ON FILE |
| CRUZ A ORTEGA FUENTES | ADDRESS ON FILE |
| CRUZ A RIVERA RIVERA | ADDRESS ON FILE |
| CRUZ ACEVEDO VEGA | ADDRESS ON FILE |
| CRUZ AGUILAR BETANCOURT | ADDRESS ON FILE |
| CRUZ ALICEA VELAZQUEZ | ADDRESS ON FILE |
| CRUZ ALLENDE MOLINA | ADDRESS ON FILE |
| CRUZ AMADA ROSA | ADDRESS ON FILE |
| CRUZ APONTE CABALLERO | ADDRESS ON FILE |
| CRUZ ARBELO BURGOS | ADDRESS ON FILE |
| CRUZ AVILA MEDINA | ADDRESS ON FILE |
| CRUZ AYALA | ADDRESS ON FILE |
| CRUZ BARROSO GARCIA | ADDRESS ON FILE |
| CRUZ BILBRAUT SANCHEZ | ADDRESS ON FILE |
| CRUZ C C GARCIA QUIJANO | ADDRESS ON FILE |
| CRUZ C C GARCIA STANNARD | ADDRESS ON FILE |
| CRUZ C GARCIA QUIJANO | ADDRESS ON FILE |
| CRUZ C VARGAS PAGAN | ADDRESS ON FILE |
| CRUZ CABAN TORRES | ADDRESS ON FILE |
| CRUZ CABAN TORRES | ADDRESS ON FILE |
| CRUZ CABRERA MODESTA | ADDRESS ON FILE |
| CRUZ CALDERON SANCHEZ | ADDRESS ON FILE |
| CRUZ CANCEL FERRER | ADDRESS ON FILE |
| CRUZ CANDELARIO COUVERTIER | ADDRESS ON FILE |
| CRUZ CARABALLO GOMEZ | ADDRESS ON FILE |
| CRUZ CASTRO OYOLA | ADDRESS ON FILE |
| CRUZ CHEVERE HEREDIA | ADDRESS ON FILE |
| CRUZ COLON GARCIA | ADDRESS ON FILE |
| CRUZ COLON PEREZ | ADDRESS ON FILE |
| CRUZ CORDERO CRUZ | ADDRESS ON FILE |
| CRUZ CORDERO RIVERA | ADDRESS ON FILE |
| CRUZ COSME VAZQUEZ | ADDRESS ON FILE |
| CRUZ COUVERTIER RODRIGU | ADDRESS ON FILE |
| CRUZ CRESPO AGRON | ADDRESS ON FILE |
| CRUZ CRESPO RIVERA | ADDRESS ON FILE |
| CRUZ D CORCHADO CORCHADO | ADDRESS ON FILE |
| CRUZ D D TORRES JESUS | ADDRESS ON FILE |
| CRUZ D OLIVO DIAZ | ADDRESS ON FILE |
| CRUZ D SANTOS JIMENEZ | ADDRESS ON FILE |
| CRUZ D TORRES DE JESUS | ADDRESS ON FILE |
| CRUZ DAVILA QUINONES | ADDRESS ON FILE |
| CRUZ DE JESUS COLON | ADDRESS ON FILE |
| CRUZ DEL R RUIZ AULET | ADDRESS ON FILE |
| CRUZ DELGADO HERNANDEZ | ADDRESS ON FILE |
| CRUZ DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ DIAZ LOPEZ | ADDRESS ON FILE |
| CRUZ E DIAZ LARRAURI | ADDRESS ON FILE |
| CRUZ E DOMINGUEZ CAMACHO | ADDRESS ON FILE |
| CRUZ E E RODRIGUEZ MANGUAL | ADDRESS ON FILE |
| CRUZ E GONZALEZ MORALES | ADDRESS ON FILE |
| CRUZ E LEBRON BLONDET | ADDRESS ON FILE |
| CRUZ E RODRIGUEZ MANGUAL | ADDRESS ON FILE |
| CRUZ E SERRANO MUNIZ | ADDRESS ON FILE |
| CRUZ E THOMAS VDA | ADDRESS ON FILE |
| CRUZ ESQUILIN OSORIO | ADDRESS ON FILE |
| CRUZ ESTRELLA ELOY A | ADDRESS ON FILE |
| CRUZ F DELGADO DELGADO | ADDRESS ON FILE |
| CRUZ FALCON MULLA | ADDRESS ON FILE |
| CRUZ FARIA QUINONES | ADDRESS ON FILE |
| CRUZ FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| CRUZ FIGUEROA DE SUAREZ | ADDRESS ON FILE |
| CRUZ FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| CRUZ FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| CRUZ FLORES GARCIA | ADDRESS ON FILE |
| CRUZ FLORES MILLAN | ADDRESS ON FILE |
| CRUZ G DIAZ DUPREY | ADDRESS ON FILE |
| CRUZ G PEREZ SOSTRE | ADDRESS ON FILE |
| CRUZ GARCIA APONTE | ADDRESS ON FILE |
| CRUZ GARCIA MIRANDA | ADDRESS ON FILE |
| CRUZ GARCIA PIZARRO | ADDRESS ON FILE |
| CRUZ GONZALEZ COLON | ADDRESS ON FILE |
| CRUZ GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CRUZ GONZALEZ GONZALEZ | ADDRESS ON FILE |
| CRUZ GONZALEZ ORTA | ADDRESS ON FILE |
| CRUZ GONZALEZ ORTA | ADDRESS ON FILE |
| CRUZ GONZALEZ ORTA | ADDRESS ON FILE |
| CRUZ GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CRUZ GONZALEZ SANCHEZ | ADDRESS ON FILE |
| CRUZ GONZALEZ VARGAS | ADDRESS ON FILE |
| CRUZ HERRERA LAZU | ADDRESS ON FILE |
| CRUZ I CASTRO PEREZ | ADDRESS ON FILE |
| CRUZ I NIEVES VARGAS | ADDRESS ON FILE |
| CRUZ IRIZARRY VELAZCO | ADDRESS ON FILE |
| CRUZ JIMENEZ COLON | ADDRESS ON FILE |
| CRUZ L GARCIA LEBRON | ADDRESS ON FILE |
| CRUZ LEBRON COLON | ADDRESS ON FILE |
| CRUZ LOPEZ DELIZ | ADDRESS ON FILE |
| CRUZ LOPEZ LOPEZ | ADDRESS ON FILE |
| CRUZ LOPEZ MEDINA | ADDRESS ON FILE |
| CRUZ LOPEZ REYES | ADDRESS ON FILE |
| CRUZ M AGUIRRE ORTIZ | ADDRESS ON FILE |
| CRUZ M AHORRIO MARTINEZ | ADDRESS ON FILE |
| CRUZ M BONILLA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ M BONILLA PEREZ | ADDRESS ON FILE |
| CRUZ M CABALLERO DE ALCALA | ADDRESS ON FILE |
| CRUZ M CINTRON GONZALEZ | ADDRESS ON FILE |
| CRUZ M DOMENA PEREZ | ADDRESS ON FILE |
| CRUZ M ENCARNACION CARABALLO | ADDRESS ON FILE |
| CRUZ M FERRER DIAZ | ADDRESS ON FILE |
| CRUZ M FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CRUZ M GARCIA FIGUEROA | ADDRESS ON FILE |
| CRUZ M HERNANDEZ OLIVERAS | ADDRESS ON FILE |
| CRUZ M IZQUIERDO GONZALEZ | ADDRESS ON FILE |
| CRUZ M LA TORRE RAMOS | ADDRESS ON FILE |
| CRUZ M LECODET CRUZ | ADDRESS ON FILE |
| CRUZ M LOPEZ OSTOLAZA | ADDRESS ON FILE |
| CRUZ M M AHORRIO MARTINEZ | ADDRESS ON FILE |
| CRUZ M M CABALLERO ALCALA | ADDRESS ON FILE |
| CRUZ M M ENCARNACION CARABAL | ADDRESS ON FILE |
| CRUZ M M IGLESIAS RIVERA | ADDRESS ON FILE |
| CRUZ M M IZQUIERDO GONZALEZ | ADDRESS ON FILE |
| CRUZ M M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CRUZ M M ROSADO OTERO | ADDRESS ON FILE |
| CRUZ M M TORRES GONZALEZ | ADDRESS ON FILE |
| CRUZ M MARTINEZ | ADDRESS ON FILE |
| CRUZ M MELENDEZ ARCE | ADDRESS ON FILE |
| CRUZ M MELENDEZ FALERO | ADDRESS ON FILE |
| CRUZ M MELENDEZ RENTAS | ADDRESS ON FILE |
| CRUZ M MELENDEZ VITALI | ADDRESS ON FILE |
| CRUZ M MIRANDA ORTIZ | ADDRESS ON FILE |
| CRUZ M NIEVES SANTOS | ADDRESS ON FILE |
| CRUZ M ORSINI ORTIZ | ADDRESS ON FILE |
| CRUZ M ORTIZ MARTINEZ | ADDRESS ON FILE |
| CRUZ M PAGAN CEDENO | ADDRESS ON FILE |
| CRUZ M PEREZ DE JESUS | ADDRESS ON FILE |
| CRUZ M PEREZ JESUS | ADDRESS ON FILE |
| CRUZ M PORTALATIN TORRES | ADDRESS ON FILE |
| CRUZ M RAMIREZ CINTRON | ADDRESS ON FILE |
| CRUZ M RAMOS CORDERO | ADDRESS ON FILE |
| CRUZ M REYES BELTRAN | ADDRESS ON FILE |
| CRUZ M REYES HERRERA | ADDRESS ON FILE |
| CRUZ M REYES TORRADO | ADDRESS ON FILE |
| CRUZ M REYES TORRADO | ADDRESS ON FILE |
| CRUZ M RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| CRUZ M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| CRUZ M ROSADO OTERO | ADDRESS ON FILE |
| CRUZ M ROSADO ROSADO | ADDRESS ON FILE |
| CRUZ M SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| CRUZ M VILLEGAS TRINIDAD | ADDRESS ON FILE |
| CRUZ MALDONADO ORTA | ADDRESS ON FILE |
| CRUZ MARIA LOPEZ SANTIAGO | ADDRESS ON FILE |
| CRUZ MARIA LORA DE CAMPOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ MARIA MORALES CRUZ | ADDRESS ON FILE |
| CRUZ MARIA RIVERA LOPEZ | ADDRESS ON FILE |
| CRUZ MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| CRUZ MAYSONET RONDON | ADDRESS ON FILE |
| CRUZ MIRANDA ORTIZ | ADDRESS ON FILE |
| CRUZ MORALES ACOBES | ADDRESS ON FILE |
| CRUZ MORALES MORALES | ADDRESS ON FILE |
| CRUZ N MARTINEZ MARQUEZ | ADDRESS ON FILE |
| CRUZ N RIVERA VALIENTE | ADDRESS ON FILE |
| CRUZ NUEZ RODRIGUEZ | ADDRESS ON FILE |
| CRUZ O ALVARADO SANCHEZ | ADDRESS ON FILE |
| CRUZ O VEGA ESCOBAR | ADDRESS ON FILE |
| CRUZ OTERO PEREZ | ADDRESS ON FILE |
| CRUZ PABON HERNANDEZ | ADDRESS ON FILE |
| CRUZ PACHECO RAMOS | ADDRESS ON FILE |
| CRUZ PADILLA CARLO | ADDRESS ON FILE |
| CRUZ PAGAN CARTAGENA | ADDRESS ON FILE |
| CRUZ PAGAN MIRANDA | ADDRESS ON FILE |
| CRUZ PAGAN ORTIZ | ADDRESS ON FILE |
| CRUZ PAGAN ROSARIO | ADDRESS ON FILE |
| CRUZ PINERO RAMOS | ADDRESS ON FILE |
| CRUZ PIZARRO HERNANDEZ | ADDRESS ON FILE |
| CRUZ QUIJANO MARTINEZ | ADDRESS ON FILE |
| CRUZ R CARABALLO CRUZ | ADDRESS ON FILE |
| CRUZ R COSME MARRERO | ADDRESS ON FILE |
| CRUZ RAMOS CORDERO | ADDRESS ON FILE |
| CRUZ RAMOS RIVERA | ADDRESS ON FILE |
| CRUZ RAMOS ROGER | ADDRESS ON FILE |
| CRUZ RAMOS ROGER | ADDRESS ON FILE |
| CRUZ RENTA ROSADO | ADDRESS ON FILE |
| CRUZ RENTAS MUNOZ | ADDRESS ON FILE |
| CRUZ REYES LAGUNA | ADDRESS ON FILE |
| CRUZ REYES MILIAN | ADDRESS ON FILE |
| CRUZ REYES RIVERA | ADDRESS ON FILE |
| CRUZ RIOS CUEVAS | ADDRESS ON FILE |
| CRUZ RIOS DAVILA | ADDRESS ON FILE |
| CRUZ RIVERA BURGOS | ADDRESS ON FILE |
| CRUZ RIVERA BURGOS | ADDRESS ON FILE |
| CRUZ RIVERA FIGUEROA | ADDRESS ON FILE |
| CRUZ RIVERA FIGUEROA | ADDRESS ON FILE |
| CRUZ RIVERA FIGUEROA | ADDRESS ON FILE |
| CRUZ RIVERA HEREIDA | ADDRESS ON FILE |
| CRUZ RIVERA RIVERA | ADDRESS ON FILE |
| CRUZ RIVERA RIVERA | ADDRESS ON FILE |
| CRUZ RIVERA RIVERA | ADDRESS ON FILE |
| CRUZ RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| CRUZ RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| CRUZ RODRIGUEZ MENENDEZ | ADDRESS ON FILE |
| CRUZ RODRIGUEZ ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| CRUZ RODZ COLLAZO | ADDRESS ON FILE |
| CRUZ ROSA MARQUEZ | ADDRESS ON FILE |
| CRUZ ROSA SUSTACHE | ADDRESS ON FILE |
| CRUZ ROSADO MESTRE | ADDRESS ON FILE |
| CRUZ ROSADO VAZQUEZ | ADDRESS ON FILE |
| CRUZ RUIZ ACEVEDO | ADDRESS ON FILE |
| CRUZ RUIZ ALICEA | ADDRESS ON FILE |
| CRUZ RUIZ VDA | ADDRESS ON FILE |
| CRUZ SALGADO BAEZ | ADDRESS ON FILE |
| CRUZ SANCHEZ ALICEA | ADDRESS ON FILE |
| CRUZ SANCHEZ DE COTTO | ADDRESS ON FILE |
| CRUZ SANCHEZ FIGUEROA | ADDRESS ON FILE |
| CRUZ SANTIAGO OLGA M | ADDRESS ON FILE |
| CRUZ SANTIAGO OLGA M | ADDRESS ON FILE |
| CRUZ SANTOS GUZMAN | ADDRESS ON FILE |
| CRUZ SANTOS SANTIAGO | ADDRESS ON FILE |
| CRUZ SOBERAL RODRIGUEZ | ADDRESS ON FILE |
| CRUZ THOMAS VDA | ADDRESS ON FILE |
| CRUZ TORRES MORENO | ADDRESS ON FILE |
| CRUZ V BERNABE MELENDEZ | ADDRESS ON FILE |
| CRUZ V GOTAY | ADDRESS ON FILE |
| CRUZ V LANDRAU LUGO | ADDRESS ON FILE |
| CRUZ V V BERNABE MELENDEZ | ADDRESS ON FILE |
| CRUZ V V GOTAY CASTILLO | ADDRESS ON FILE |
| CRUZ VALENTIN RIOS | ADDRESS ON FILE |
| CRUZ VARGAS PABON | ADDRESS ON FILE |
| CRUZ VARGAS PABON | ADDRESS ON FILE |
| CRUZ VELAZQUEZ | ADDRESS ON FILE |
| CRUZ VELEZ PAGAN | ADDRESS ON FILE |
| CRUZ VELLON HERNANDEZ | ADDRESS ON FILE |
| CRUZ VILLANUEVA MONSANTO | ADDRESS ON FILE |
| CRUZ Y ROMERO BONES | ADDRESS ON FILE |
| CRUZ ZENON ORTIZ | ADDRESS ON FILE |
| CRUZ ZENON ORTIZ | ADDRESS ON FILE |
| CRUZITO MARRERO LOZADA | ADDRESS ON FILE |
| CRYSTAL A MATTA ORAMA | ADDRESS ON FILE |
| CRYSTAL L BRACERO IRIZARRY | ADDRESS ON FILE |
| CRYSTAL M RAMOS MOLINA | ADDRESS ON FILE |
| CRYSTALEE SANTIAGO AVILES | ADDRESS ON FILE |
| CUCAS CATERING | ADDRESS ON FILE |
| CUIDO DIURNO SEDNEY E OLIVENCIA | ADDRESS ON FILE |
| CUIDO LOS SERAFINES | ADDRESS ON FILE |
| CUMBRE SOCIAL | ADDRESS ON FILE |
| CUPEY ALTO | ADDRESS ON FILE |
| CUPEY ALTO | ADDRESS ON FILE |
| CUSTODIO MATOS MATOS | ADDRESS ON FILE |
| CYBELE MELLOT RODRIGUEZ | ADDRESS ON FILE |
| CYBELLE J ARCE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYD M CASTRO RODRIGUEZ | ADDRESS ON FILE |
| CYD M MERCED FONTANEZ | ADDRESS ON FILE |
| CYD ORTIZ VAZQUEZ | ADDRESS ON FILE |
| CYNDIA E COLON GONZALEZ | ADDRESS ON FILE |
| CYNTHIA A BURGOS BRITO | ADDRESS ON FILE |
| CYNTHIA A COLON MARTINEZ | ADDRESS ON FILE |
| CYNTHIA A DIAZ MONTALVAN | ADDRESS ON FILE |
| CYNTHIA A LUGO CORREIA | ADDRESS ON FILE |
| CYNTHIA ACEVEDO GUZMAN | ADDRESS ON FILE |
| CYNTHIA ANDERSON CRUZ | ADDRESS ON FILE |
| CYNTHIA ARROYO AMEZQUITA | ADDRESS ON FILE |
| CYNTHIA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| CYNTHIA ARVELO GARCIA | ADDRESS ON FILE |
| CYNTHIA B GONZALEZ RUIZ | ADDRESS ON FILE |
| CYNTHIA C GARCIA MELENDEZ | ADDRESS ON FILE |
| CYNTHIA CARRASQUILLO DE JESUS | ADDRESS ON FILE |
| CYNTHIA COLON RIVERA | ADDRESS ON FILE |
| CYNTHIA DIAZ GUZMAN | ADDRESS ON FILE |
| CYNTHIA E DIONISIO RIVERA | ADDRESS ON FILE |
| CYNTHIA E MARQUEZ DIAZ | ADDRESS ON FILE |
| CYNTHIA E TORRES LOPEZ | ADDRESS ON FILE |
| CYNTHIA FIGUEROA GARCIA | ADDRESS ON FILE |
| CYNTHIA FONTANEZ | ADDRESS ON FILE |
| CYNTHIA G ESPENDEZ SANTISTEBAN | ADDRESS ON FILE |
| CYNTHIA GARCIA CASTRO | ADDRESS ON FILE |
| CYNTHIA GONZALEZ MALDONADO | ADDRESS ON FILE |
| CYNTHIA GUZMAN ORTIZ | ADDRESS ON FILE |
| CYNTHIA HERNANDEZ COTTO | ADDRESS ON FILE |
| CYNTHIA I BITHORN REYES | ADDRESS ON FILE |
| CYNTHIA I COLON FEBO | ADDRESS ON FILE |
| CYNTHIA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| CYNTHIA I TORRES PEREZ | ADDRESS ON FILE |
| CYNTHIA I VELEZ PACHECO | ADDRESS ON FILE |
| CYNTHIA J ELICIER PIZARRO | ADDRESS ON FILE |
| CYNTHIA J REYES MALDONADO | ADDRESS ON FILE |
| CYNTHIA J ROSARIO POLANCO | ADDRESS ON FILE |
| CYNTHIA L ROSAS MERCADO | ADDRESS ON FILE |
| CYNTHIA LACEN ROBERTS | ADDRESS ON FILE |
| CYNTHIA M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| CYNTHIA M BERRIOS LOPEZ | ADDRESS ON FILE |
| CYNTHIA MARTI RIVERA | ADDRESS ON FILE |
| CYNTHIA MELENDEZ CAMACHO | ADDRESS ON FILE |
| CYNTHIA MERCEDES LABOY ZAYAS | ADDRESS ON FILE |
| CYNTHIA MOULIER MOULIER | ADDRESS ON FILE |
| CYNTHIA N NEGRON MATOS | ADDRESS ON FILE |
| CYNTHIA NAZARIO RIVERA | ADDRESS ON FILE |
| CYNTHIA NIEVES SOTO | ADDRESS ON FILE |
| CYNTHIA PEREZ LEBRON | ADDRESS ON FILE |
| CYNTHIA PEREZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA R FELIZ REYES | ADDRESS ON FILE |
| CYNTHIA RIOS ORTIZ | ADDRESS ON FILE |
| CYNTHIA RIOS RIOS | ADDRESS ON FILE |
| CYNTHIA RIVERA DIAZ | ADDRESS ON FILE |
| CYNTHIA RIVERA TREVINO | ADDRESS ON FILE |
| CYNTHIA ROCHE AYALA | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| CYNTHIA ROSARIO RAMOS | ADDRESS ON FILE |
| CYNTHIA SANCHEZ NAZARIO | ADDRESS ON FILE |
| CYNTHIA SERRANO LAMBERT | ADDRESS ON FILE |
| CYNTHIA SOSA RIVERA | ADDRESS ON FILE |
| CYNTHIA SUAREZ SIACA | ADDRESS ON FILE |
| CYNTHIA V FRANCO RIVERA | ADDRESS ON FILE |
| CYNTHIA VELEZ GONZALEZ | ADDRESS ON FILE |
| CYNTHIA VELEZ PACHECO | ADDRESS ON FILE |
| D FANTASIA MI JARDIN INFANTIL | ADDRESS ON FILE |
| D M REALTY | ADDRESS ON FILE |
| DABERAT PEREZ RIVERA | ADDRESS ON FILE |
| DACIA DE FIGUEIREDO GONZALEZ | ADDRESS ON FILE |
| DACTIVO MANGUAL BENITEZ | ADDRESS ON FILE |
| DADDY JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| DADE PAPER BAG | ADDRESS ON FILE |
| DADLIN MARIE GONZALEZ LUGO | ADDRESS ON FILE |
| DADMA M M BERRIOS SEDA | ADDRESS ON FILE |
| DADVA D CORREA ROBLES | ADDRESS ON FILE |
| DAFNE GUASCH RIVERA | ADDRESS ON FILE |
| DAFNE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| DAFNE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| DAFNE J BATTISTINI NAVARRO | ADDRESS ON FILE |
| DAFNE RODRIGUEZ GEIGEL | ADDRESS ON FILE |
| DAFNEY B COLON CASADO | ADDRESS ON FILE |
| DAFNYN W MARTINEZ PEREZ | ADDRESS ON FILE |
| DAGMAR E VEGA GUTIERREZ | ADDRESS ON FILE |
| DAGMAR LUGO FABRE | ADDRESS ON FILE |
| DAGMAR MARTINEZ RIVERA | ADDRESS ON FILE |
| DAGMAR SANTIAGO ANTONY | ADDRESS ON FILE |
| DAGMAR SANTIAGO ANTONY | ADDRESS ON FILE |
| DAGMAR Z RIOS ROLDAN | ADDRESS ON FILE |
| DAGMARYS ROSADO RUBIO | ADDRESS ON FILE |
| DAGNA S TORRES BLANCO | ADDRESS ON FILE |
| DAGNELYN AMEZQUITA ORTIZ | ADDRESS ON FILE |
| DAGNELYN MATIAS AMEZQUITA | ADDRESS ON FILE |
| DAGNERIS RODRIGUEZ COSME | ADDRESS ON FILE |
| DAHIANA MARTI LOPEZ | ADDRESS ON FILE |
| DAHIANIRA CAMACHO MONCLOVA | ADDRESS ON FILE |
| DAHILINE M RIVERA FIGUEROA | ADDRESS ON FILE |
| DAIANA GONZALEZ TORRES | ADDRESS ON FILE |
| DAIANA SOTO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAIANDRA M SANTIAGO GIGANTE | ADDRESS ON FILE |
| DAILINE ROLON MALDONADO | ADDRESS ON FILE |
| DAILY CRUZ ZAYAS | ADDRESS ON FILE |
| DAILY ORTIZ CINTRON | ADDRESS ON FILE |
| DAILY RIVERA ALVARADO | ADDRESS ON FILE |
| DAILYN ACEVEDO RUIZ | ADDRESS ON FILE |
| DAILYN RIVERA MILANES | ADDRESS ON FILE |
| DAILYNNE SALGADO LOPEZ | ADDRESS ON FILE |
| DAIMARIS ORTIZ AYALA | ADDRESS ON FILE |
| DAINA M MOLINA SANTIAGO | ADDRESS ON FILE |
| DAINET SANCHEZ SANCHEZ | ADDRESS ON FILE |
| DAINNEL DEIDA GONZALEZ | ADDRESS ON FILE |
| DAIRA M NEGRON MATOS | ADDRESS ON FILE |
| DAIREINE RIVERA MARINI | ADDRESS ON FILE |
| DAISY A CLAUDIO LABOY | ADDRESS ON FILE |
| DAISY A QUINTANA TORRES | ADDRESS ON FILE |
| DAISY A RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| DAISY A SANCHEZ CINTRON | ADDRESS ON FILE |
| DAISY A SANTIAGO LABOY | ADDRESS ON FILE |
| DAISY APONTE URBINA | ADDRESS ON FILE |
| DAISY ARCE NIEVES | ADDRESS ON FILE |
| DAISY ARROYO VALENTIN | ADDRESS ON FILE |
| DAISY AVILES CRUZ | ADDRESS ON FILE |
| DAISY AYALA CINTRON | ADDRESS ON FILE |
| DAISY BABILONIA ACEVEDO | ADDRESS ON FILE |
| DAISY BAEZ ZAYAS | ADDRESS ON FILE |
| DAISY BRYAN PEREZ | ADDRESS ON FILE |
| DAISY CABAN QUINTANA | ADDRESS ON FILE |
| DAISY CANDELARIO PACHECO | ADDRESS ON FILE |
| DAISY CARBONELL CEBOLLERO | ADDRESS ON FILE |
| DAISY CASTRO COTTO | ADDRESS ON FILE |
| DAISY CENTENO | ADDRESS ON FILE |
| DAISY CERVERA DE FUENTES | ADDRESS ON FILE |
| DAISY COLLAZO | ADDRESS ON FILE |
| DAISY COLON LUGO | ADDRESS ON FILE |
| DAISY COREANO AYALA | ADDRESS ON FILE |
| DAISY COSTALES ROJAS | ADDRESS ON FILE |
| DAISY CRESPO DIAZ | ADDRESS ON FILE |
| DAISY CRUZ RODRIGUEZ | ADDRESS ON FILE |
| DAISY CUADRADO PEDROZA | ADDRESS ON FILE |
| DAISY DE JESUS FONT | ADDRESS ON FILE |
| DAISY DE LA CRUZ OCASIO | ADDRESS ON FILE |
| DAISY DEL RIO ACEVEDO | ADDRESS ON FILE |
| DAISY DUBEAU ARTILES | ADDRESS ON FILE |
| DAISY E CARABALLO ABREU | ADDRESS ON FILE |
| DAISY E MATIENZO SOTO | ADDRESS ON FILE |
| DAISY E PINERO RODRIGUEZ | ADDRESS ON FILE |
| DAISY E RUIZ | ADDRESS ON FILE |
| DAISY ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY FELICIANO ACEVEDO | ADDRESS ON FILE |
| DAISY FERNANDEZ MOLINA | ADDRESS ON FILE |
| DAISY FERRER COLON | ADDRESS ON FILE |
| DAISY FERRER COLON | ADDRESS ON FILE |
| DAISY FIGUEROA MEDINA | ADDRESS ON FILE |
| DAISY HENRIQUEZ ROSELLO | ADDRESS ON FILE |
| DAISY HERNANDEZ GARCIA | ADDRESS ON FILE |
| DAISY HERNANDEZ TORRES | ADDRESS ON FILE |
| DAISY I BOBE LUGO | ADDRESS ON FILE |
| DAISY I BURGOS LOZADA | ADDRESS ON FILE |
| DAISY I LOZADA GARCIA | ADDRESS ON FILE |
| DAISY J MARQUEZ CARMONA | ADDRESS ON FILE |
| DAISY J RIOS ALICEA | ADDRESS ON FILE |
| DAISY KISZIVATH PEREZ | ADDRESS ON FILE |
| DAISY L RIVERA OQUENDO | ADDRESS ON FILE |
| DAISY L SANTIAGO PELLOT | ADDRESS ON FILE |
| DAISY L TORRES DIAZ | ADDRESS ON FILE |
| DAISY LARACUENTE RIVERA | ADDRESS ON FILE |
| DAISY LATORRE RIVERA | ADDRESS ON FILE |
| DAISY LOPEZ MALAVE | ADDRESS ON FILE |
| DAISY LUGO MERCADO | ADDRESS ON FILE |
| DAISY M GARCIA RIVERA | ADDRESS ON FILE |
| DAISY M GOMEZ AYALA | ADDRESS ON FILE |
| DAISY M ORTIZ JIMENEZ | ADDRESS ON FILE |
| DAISY M ORTIZ LARACUENTE | ADDRESS ON FILE |
| DAISY M VEGA LUGO | ADDRESS ON FILE |
| DAISY MAGE TORRES | ADDRESS ON FILE |
| DAISY MALDONADO | ADDRESS ON FILE |
| DAISY MARCANO LOZANO | ADDRESS ON FILE |
| DAISY MATOS RODRIGUEZ | ADDRESS ON FILE |
| DAISY MELENDEZ | ADDRESS ON FILE |
| DAISY MELENDEZ FALCON | ADDRESS ON FILE |
| DAISY MENDEZ MENDEZ | ADDRESS ON FILE |
| DAISY MILLER KADRINGTON | ADDRESS ON FILE |
| DAISY MUNIZ ROSARIO | ADDRESS ON FILE |
| DAISY NIEVES NIEVES | ADDRESS ON FILE |
| DAISY NORIEGA CANDELARIA | ADDRESS ON FILE |
| DAISY OLIVERA VEGA | ADDRESS ON FILE |
| DAISY ORTIZ FIGUEROA | ADDRESS ON FILE |
| DAISY ORTIZ NUNEZ | ADDRESS ON FILE |
| DAISY PABON TUR | ADDRESS ON FILE |
| DAISY PABON TUR | ADDRESS ON FILE |
| DAISY PACHECO GARCIA | ADDRESS ON FILE |
| DAISY PANTOJA VARGAS | ADDRESS ON FILE |
| DAISY PEREZ VAZQUEZ | ADDRESS ON FILE |
| DAISY PINTO LOPEZ | ADDRESS ON FILE |
| DAISY QUINONES RODRIGUEZ | ADDRESS ON FILE |
| DAISY RAMIREZ LAMBERTY | ADDRESS ON FILE |
| DAISY RAMIREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAISY RAMOS QUINONES | ADDRESS ON FILE |
| DAISY REYES CARRASQUILLO | ADDRESS ON FILE |
| DAISY RIOS MORALES | ADDRESS ON FILE |
| DAISY RIVERA BORRERO | ADDRESS ON FILE |
| DAISY RIVERA ESTRADA | ADDRESS ON FILE |
| DAISY RIVERA VAZQUEZ | ADDRESS ON FILE |
| DAISY RIVERA ZAYAS | ADDRESS ON FILE |
| DAISY RODRIGUEZ | ADDRESS ON FILE |
| DAISY RODRIGUEZ COURET | ADDRESS ON FILE |
| DAISY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DAISY RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| DAISY RODRIGUEZ TORRES | ADDRESS ON FILE |
| DAISY ROSA PEREZ | ADDRESS ON FILE |
| DAISY ROSARIO ORTEGA | ADDRESS ON FILE |
| DAISY RUIZ CABRET | ADDRESS ON FILE |
| DAISY RUIZ MIRANDA | ADDRESS ON FILE |
| DAISY RUIZ RIVERA | ADDRESS ON FILE |
| DAISY SAAVEDRA GERENA | ADDRESS ON FILE |
| DAISY SALGADO VARGAS | ADDRESS ON FILE |
| DAISY SANCHEZ CABOT | ADDRESS ON FILE |
| DAISY SANTANA MORALES | ADDRESS ON FILE |
| DAISY SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DAISY SIERRA MONTANEZ | ADDRESS ON FILE |
| DAISY SILVAGNOLI MALDONADO | ADDRESS ON FILE |
| DAISY SILVAGNOLI VDA | ADDRESS ON FILE |
| DAISY TORRES CRUZADO | ADDRESS ON FILE |
| DAISY TORRES CRUZADO | ADDRESS ON FILE |
| DAISY TOSADO HERNANDEZ | ADDRESS ON FILE |
| DAISY V RIVERA VARGAS | ADDRESS ON FILE |
| DAISY V ROHENA BONILLA | ADDRESS ON FILE |
| DAISY VARGAS CASTRO | ADDRESS ON FILE |
| DAISY VAZQUEZ ALICEA | ADDRESS ON FILE |
| DAISY VIDAL REYES | ADDRESS ON FILE |
| DAISY Y DEL VALLE PIZARRO | ADDRESS ON FILE |
| DAISYNETTE SOLA GALARZA | ADDRESS ON FILE |
| DAISYRE M ROSADO GAUTIER | ADDRESS ON FILE |
| DAISYRE M ROSADO GAUTIER | ADDRESS ON FILE |
| DAIZA APONTE TORRES | ADDRESS ON FILE |
| DALBERT RIVERA RIVERA | ADDRESS ON FILE |
| DALET D SIERRA GALINDO | ADDRESS ON FILE |
| DALGIS CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| DALIA A AGOSTO | ADDRESS ON FILE |
| DALIA CARMENATY GONZALEZ | ADDRESS ON FILE |
| DALIA E TORRES TORRES | ADDRESS ON FILE |
| DALIA GUISAO SENQUIZ | ADDRESS ON FILE |
| DALIA I ASENCIO REYES | ADDRESS ON FILE |
| DALIA I ASENCIO REYES | ADDRESS ON FILE |
| DALIA I MATOS HERNANDEZ | ADDRESS ON FILE |
| DALIA I MERCADO ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALIA I VALENTIN | ADDRESS ON FILE |
| DALIA J RIVERA CINTRON | ADDRESS ON FILE |
| DALIA M SUAREZ GARCIA | ADDRESS ON FILE |
| DALIA QUINONES MORALES | ADDRESS ON FILE |
| DALIA RIVERA RIVERA | ADDRESS ON FILE |
| DALIA RUBERTE ESTRADA | ADDRESS ON FILE |
| DALIA SANCHEZ QUILES | ADDRESS ON FILE |
| DALIA SANTOS ROLDAN | ADDRESS ON FILE |
| DALIA W MELENDEZ SANCHEZ | ADDRESS ON FILE |
| DALIANA CINTRON FONSECA | ADDRESS ON FILE |
| DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DALIDA E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DALILA AGOSTO ROSARIO | ADDRESS ON FILE |
| DALILA ALVARADO PIZARRO | ADDRESS ON FILE |
| DALILA ALVARADO PIZARRO | ADDRESS ON FILE |
| DALILA APONTE AYALA | ADDRESS ON FILE |
| DALILA BRACERO ACOSTA | ADDRESS ON FILE |
| DALILA CURBELO CURBELO | ADDRESS ON FILE |
| DALILA DELGADO GONZALEZ | ADDRESS ON FILE |
| DALILA DIAZ ALFARO | ADDRESS ON FILE |
| DALILA DIAZ CORDERO | ADDRESS ON FILE |
| DALILA GARCIA RIVERA | ADDRESS ON FILE |
| DALILA GASTALITURRI NEGRON | ADDRESS ON FILE |
| DALILA GONZALEZ ROSADO | ADDRESS ON FILE |
| DALILA HERRERA PEREZ | ADDRESS ON FILE |
| DALILA I CRUZ OTERO | ADDRESS ON FILE |
| DALILA J SANABRIA PICAZO | ADDRESS ON FILE |
| DALILA LEON RODRIGUEZ | ADDRESS ON FILE |
| DALILA MARTINEZ TROCHE | ADDRESS ON FILE |
| DALILA MONTALVO ALICEA | ADDRESS ON FILE |
| DALILA NEGRON ZAMBRANA | ADDRESS ON FILE |
| DALILA OLIVERA SANTIAGO | ADDRESS ON FILE |
| DALILA OLIVERA SANTIAGO | ADDRESS ON FILE |
| DALILA PEREZ NIEVES | ADDRESS ON FILE |
| DALILA REYES MERCED | ADDRESS ON FILE |
| DALILA RIVERA MONTES | ADDRESS ON FILE |
| DALILA RIVERA ZAYAS | ADDRESS ON FILE |
| DALILA ROSADO RAMOS | ADDRESS ON FILE |
| DALILA SANABRIA JIMENEZ | ADDRESS ON FILE |
| DALILA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| DALILA VELEZ PLAZA | ADDRESS ON FILE |
| DALINA LEON RAMOS | ADDRESS ON FILE |
| DALINA SANTIAGO VELEZ | ADDRESS ON FILE |
| DALINES LEON SANCHEZ | ADDRESS ON FILE |
| DALIRIS GALARCE MERCADO | ADDRESS ON FILE |
| DALIRIS VELAZQUEZ CUADRADO | ADDRESS ON FILE |
| DALISA MARRERO RIOS | ADDRESS ON FILE |
| DALISA ORTIZ CLAUDIO | ADDRESS ON FILE |
| DALITZA CANDELARIA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALIZA CABRERA DE JESUS | ADDRESS ON FILE |
| DALIZABETH COTTO CORTES | ADDRESS ON FILE |
| DALIZETH DIAZ DIAZ | ADDRESS ON FILE |
| DALLY CASABLANCA DE | ADDRESS ON FILE |
| DALLY CASABLANCA MARTIN | ADDRESS ON FILE |
| DALLY CASABLANCA SANCHEZ | ADDRESS ON FILE |
| DALLY E PEREZ LUGO | ADDRESS ON FILE |
| DALLY M ROSA BELEN | ADDRESS ON FILE |
| DALMA E CARTAGENA COLON | ADDRESS ON FILE |
| DALMA E SEMIDEY ORTIZ | ADDRESS ON FILE |
| DALMA MARTINEZ OQUENDO | ADDRESS ON FILE |
| DALMA ORTIZ VEGA | ADDRESS ON FILE |
| DALMA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| DALMALIZ DE LEON DE JESUS | ADDRESS ON FILE |
| DALMARIE J MARTINEZ CAMACHO | ADDRESS ON FILE |
| DALMARIE MIRABAL GARAY | ADDRESS ON FILE |
| DALMARY ASENCIO HERNANDEZ | ADDRESS ON FILE |
| DALVIN ARIEL RIVERA REYES | ADDRESS ON FILE |
| DALYMAR RIVERA FONALLED | ADDRESS ON FILE |
| DALYMAR RIVERA FONALLEDAS | ADDRESS ON FILE |
| DAMALIS ORTIZ COLON | ADDRESS ON FILE |
| DAMALIZ LICIAGA DEL VALLE | ADDRESS ON FILE |
| DAMARGARY ANTONETTI ORTIZ | ADDRESS ON FILE |
| DAMARI DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| DAMARI ORTIZ PAGAN | ADDRESS ON FILE |
| DAMARI RIVERA DELGADO | ADDRESS ON FILE |
| DAMARICIE V VEGA SOTOMAYOR | ADDRESS ON FILE |
| DAMARIE DAVID | ADDRESS ON FILE |
| DAMARIE DIAZ SANCHEZ | ADDRESS ON FILE |
| DAMARIS A LUGO RAMIREZ | ADDRESS ON FILE |
| DAMARIS ANDRADES ROCHE | ADDRESS ON FILE |
| DAMARIS APONTE COLON | ADDRESS ON FILE |
| DAMARIS ARCE BADILLO | ADDRESS ON FILE |
| DAMARIS ARRIAGA SILVA | ADDRESS ON FILE |
| DAMARIS BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS BONILLA MIRANDA | ADDRESS ON FILE |
| DAMARIS CARTAGENA RESTO | ADDRESS ON FILE |
| DAMARIS CENTENO OLMO | ADDRESS ON FILE |
| DAMARIS CHAPMAN CRUZ | ADDRESS ON FILE |
| DAMARIS CHICO PAMIAS | ADDRESS ON FILE |
| DAMARIS CINTRON BURGOS | ADDRESS ON FILE |
| DAMARIS CINTRON RIVERA | ADDRESS ON FILE |
| DAMARIS CLAUDIO GONZALEZ | ADDRESS ON FILE |
| DAMARIS COLLAZO MESTRE | ADDRESS ON FILE |
| DAMARIS COLON RAMOS | ADDRESS ON FILE |
| DAMARIS CONCEPCION CARTAGENA | ADDRESS ON FILE |
| DAMARIS CORA ROSA | ADDRESS ON FILE |
| DAMARIS CORDERO TORRES | ADDRESS ON FILE |
| DAMARIS CRESPO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS CRISPIN ESCALERA | ADDRESS ON FILE |
| DAMARIS CRUZ SANTIAGO | ADDRESS ON FILE |
| DAMARIS CUEVAS COLON | ADDRESS ON FILE |
| DAMARIS D HERNANDEZ NATAL | ADDRESS ON FILE |
| DAMARIS D RIOS ANDINO | ADDRESS ON FILE |
| DAMARIS D RIVERA IRIZARRY | ADDRESS ON FILE |
| DAMARIS DE JESUS CARRASQUILLO | ADDRESS ON FILE |
| DAMARIS DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS DE LEON ALICANO | ADDRESS ON FILE |
| DAMARIS DEL RIO ACEVEDO | ADDRESS ON FILE |
| DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE |
| DAMARIS DELGADO RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS DIAZ LABRADOR | ADDRESS ON FILE |
| DAMARIS DIAZ PACHECO | ADDRESS ON FILE |
| DAMARIS DIEPPA OTERO | ADDRESS ON FILE |
| DAMARIS E DESIDERIO GARCIA | ADDRESS ON FILE |
| DAMARIS E LUGO MERCADO | ADDRESS ON FILE |
| DAMARIS E PEREZ GULLON | ADDRESS ON FILE |
| DAMARIS E PEREZ MELENDEZ | ADDRESS ON FILE |
| DAMARIS E QUIJANO CRUZ | ADDRESS ON FILE |
| DAMARIS E RIVERA DIAZ | ADDRESS ON FILE |
| DAMARIS E ROLDAN BURGOS | ADDRESS ON FILE |
| DAMARIS E SANCHEZ SILVA | ADDRESS ON FILE |
| DAMARIS ECHEVARRIA MILIAN | ADDRESS ON FILE |
| DAMARIS ESQUEA SURIEL | ADDRESS ON FILE |
| DAMARIS ESTEVES CENTENO | ADDRESS ON FILE |
| DAMARIS FELICIANO CINTRON | ADDRESS ON FILE |
| DAMARIS FELIX TORRES | ADDRESS ON FILE |
| DAMARIS FIGUEROA LOPEZ | ADDRESS ON FILE |
| DAMARIS G DAMIANI RIVERA | ADDRESS ON FILE |
| DAMARIS G SIERRA RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS GARCIA BONILLA | ADDRESS ON FILE |
| DAMARIS GARCIA REYES | ADDRESS ON FILE |
| DAMARIS GONZALEZ AYALA | ADDRESS ON FILE |
| DAMARIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DAMARIS GONZALEZ TIRADO | ADDRESS ON FILE |
| DAMARIS GRANADO MORALES | ADDRESS ON FILE |
| DAMARIS GUZMAN ROSARIO | ADDRESS ON FILE |
| DAMARIS H RAMOS CINTRON | ADDRESS ON FILE |
| DAMARIS HENRIQUEZ AYBAR | ADDRESS ON FILE |
| DAMARIS I MIRANDA MAISONAVE | ADDRESS ON FILE |
| DAMARIS JESUS FIGUEROA | ADDRESS ON FILE |
| DAMARIS JIMENEZ NEGRON | ADDRESS ON FILE |
| DAMARIS KUILAN RIOS | ADDRESS ON FILE |
| DAMARIS KUILAN ROBLES | ADDRESS ON FILE |
| DAMARIS L MORET VAZQUEZ | ADDRESS ON FILE |
| DAMARIS L SOTO TORRES | ADDRESS ON FILE |
| DAMARIS LAMOURT CARDONA | ADDRESS ON FILE |
| DAMARIS LEBRON DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS LEBRON ORTIZ | ADDRESS ON FILE |
| DAMARIS LLANES MONTES | ADDRESS ON FILE |
| DAMARIS LOPEZ RIVERA | ADDRESS ON FILE |
| DAMARIS LOPEZ RIVERA | ADDRESS ON FILE |
| DAMARIS LUGO LOPEZ | ADDRESS ON FILE |
| DAMARIS M BOSQUE RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS M CORTES ESPADA | ADDRESS ON FILE |
| DAMARIS M DELGADO | ADDRESS ON FILE |
| DAMARIS M DELGADO | ADDRESS ON FILE |
| DAMARIS M HERNANDEZ FELICIANO | ADDRESS ON FILE |
| DAMARIS M PARRILLA FERNANDEZ | ADDRESS ON FILE |
| DAMARIS M TORRES FERRER | ADDRESS ON FILE |
| DAMARIS MARTINEZ BURGOS | ADDRESS ON FILE |
| DAMARIS MARTINEZ CORTES | ADDRESS ON FILE |
| DAMARIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| DAMARIS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| DAMARIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| DAMARIS MARTINEZ VELLON | ADDRESS ON FILE |
| DAMARIS MARTY RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS MEDINA PAGAN | ADDRESS ON FILE |
| DAMARIS MEDINA RIVERA | ADDRESS ON FILE |
| DAMARIS MELENDEZ LOPEZ | ADDRESS ON FILE |
| DAMARIS MENDEZ GONZALEZ | ADDRESS ON FILE |
| DAMARIS MILLAN COTTO | ADDRESS ON FILE |
| DAMARIS MOLINA APONTE | ADDRESS ON FILE |
| DAMARIS MOLINA APONTE | ADDRESS ON FILE |
| DAMARIS MORALES GRACIA | ADDRESS ON FILE |
| DAMARIS N RODRIGUEZ TAFANELLI | ADDRESS ON FILE |
| DAMARIS NADAL COLON | ADDRESS ON FILE |
| DAMARIS O TORRES OLIVERAS | ADDRESS ON FILE |
| DAMARIS OLMO PEREZ | ADDRESS ON FILE |
| DAMARIS OTERO SANCHEZ | ADDRESS ON FILE |
| DAMARIS PENA COSS | ADDRESS ON FILE |
| DAMARIS PEREZ PAGAN | ADDRESS ON FILE |
| DAMARIS PLANELL GABRIEL | ADDRESS ON FILE |
| DAMARIS PORTALATIN BRAVO | ADDRESS ON FILE |
| DAMARIS QUINONES RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS QUINONES SANTIAGO | ADDRESS ON FILE |
| DAMARIS QUINTANA PEREZ | ADDRESS ON FILE |
| DAMARIS RAMOS MELENDEZ | ADDRESS ON FILE |
| DAMARIS RENTAS FONTAN | ADDRESS ON FILE |
| DAMARIS REYES CASTRO | ADDRESS ON FILE |
| DAMARIS RIOS VAZQUEZ | ADDRESS ON FILE |
| DAMARIS RIVAS GUEVAREZ | ADDRESS ON FILE |
| DAMARIS RIVERA DEL VALLE | ADDRESS ON FILE |
| DAMARIS RIVERA DEL VALLE | ADDRESS ON FILE |
| DAMARIS RIVERA FLECHA | ADDRESS ON FILE |
| DAMARIS RIVERA JIMENEZ | ADDRESS ON FILE |
| DAMARIS RIVERA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS RIVERA PARES | ADDRESS ON FILE |
| DAMARIS RIVERA RIVAS | ADDRESS ON FILE |
| DAMARIS RIVERA ROMAN | ADDRESS ON FILE |
| DAMARIS RIVERA SILVA | ADDRESS ON FILE |
| DAMARIS ROBLES LAZU | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ BORGES | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MARRERO | ADDRESS ON FILE |
| DAMARIS RODRIGUEZ MERCADO | ADDRESS ON FILE |
| DAMARIS ROMAN ROSA | ADDRESS ON FILE |
| DAMARIS ROSA ROSADO | ADDRESS ON FILE |
| DAMARIS ROSADO MARQUEZ | ADDRESS ON FILE |
| DAMARIS ROSADO MARQUEZ | ADDRESS ON FILE |
| DAMARIS ROSAS VEGA | ADDRESS ON FILE |
| DAMARIS RUIZ MULERO | ADDRESS ON FILE |
| DAMARIS RUIZ PEREZ | ADDRESS ON FILE |
| DAMARIS SANCHEZ AVILES | ADDRESS ON FILE |
| DAMARIS SANCHEZ PEREZ | ADDRESS ON FILE |
| DAMARIS SANCHEZ RIVERA | ADDRESS ON FILE |
| DAMARIS SANCHEZ SANTIAGO | ADDRESS ON FILE |
| DAMARIS SANTANA APOLINARIS | ADDRESS ON FILE |
| DAMARIS SANTANA GUZMAN | ADDRESS ON FILE |
| DAMARIS SANTIAGO | ADDRESS ON FILE |
| DAMARIS SANTIAGO CRUZ | ADDRESS ON FILE |
| DAMARIS SANTIAGO GONZALEZ | ADDRESS ON FILE |
| DAMARIS SANTIAGO PEREZ | ADDRESS ON FILE |
| DAMARIS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAMARIS SANTIAGO VILLARINI | ADDRESS ON FILE |
| DAMARIS SANTOS LUGO | ADDRESS ON FILE |
| DAMARIS SELPA RIVERA | ADDRESS ON FILE |
| DAMARIS SENQUIZ GUEVARA | ADDRESS ON FILE |
| DAMARIS SEPULVEDA MORALES | ADDRESS ON FILE |
| DAMARIS SOSTRE HERNANDEZ | ADDRESS ON FILE |
| DAMARIS SOTO BOSSA | ADDRESS ON FILE |
| DAMARIS SOTO FLORES | ADDRESS ON FILE |
| DAMARIS SOTO PEREZ | ADDRESS ON FILE |
| DAMARIS SOTO SANTIAGO | ADDRESS ON FILE |
| DAMARIS TORRES BERRIOS | ADDRESS ON FILE |
| DAMARIS TORRES ESPADA | ADDRESS ON FILE |
| DAMARIS TRINIDAD RIVERA | ADDRESS ON FILE |
| DAMARIS VAZQUEZ CARMONA | ADDRESS ON FILE |
| DAMARIS VAZQUEZ PADILLA | ADDRESS ON FILE |
| DAMARIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| DAMARIS VAZQUEZ RIVERA | ADDRESS ON FILE |
| DAMARIS VEGA COLON | ADDRESS ON FILE |
| DAMARIS VEGA PABON | ADDRESS ON FILE |
| DAMARIS VEGA RIVERA | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ DELGADO | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ OSORIO | ADDRESS ON FILE |
| DAMARIS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMARIS VELEZ SUAREZ | ADDRESS ON FILE |
| DAMARIS VELEZ SUAREZ | ADDRESS ON FILE |
| DAMARIS VELEZ SUAREZ | ADDRESS ON FILE |
| DAMARITH DIAZ DIAZ | ADDRESS ON FILE |
| DAMARIZ CRUZ ALEMAN | ADDRESS ON FILE |
| DAMARY DONES DIAZ | ADDRESS ON FILE |
| DAMARY LUIGGI HEREDIA | ADDRESS ON FILE |
| DAMARYS ACEVEDO ACEVEDO | ADDRESS ON FILE |
| DAMARYS CORCHADO IGARTUA | ADDRESS ON FILE |
| DAMARYS CRUZ GONZALEZ | ADDRESS ON FILE |
| DAMARYS DEL RIO SANTIAGO | ADDRESS ON FILE |
| DAMARYS GARCIA RIVERA | ADDRESS ON FILE |
| DAMARYS GONZALEZ CAMACHO | ADDRESS ON FILE |
| DAMARYS HERNANDEZ CRESPO | ADDRESS ON FILE |
| DAMARYS J DIAZ RIVERA | ADDRESS ON FILE |
| DAMARYS LARACUENTE RUIZ | ADDRESS ON FILE |
| DAMARYS LOPEZ GUZMAN | ADDRESS ON FILE |
| DAMARYS MEDINA MERCADO | ADDRESS ON FILE |
| DAMARYS MELENDEZ NIEVES | ADDRESS ON FILE |
| DAMARYS RIJOS SOTO | ADDRESS ON FILE |
| DAMARYS RIVERA | ADDRESS ON FILE |
| DAMARYS RODRIGUEZ FARGAS | ADDRESS ON FILE |
| DAMARYS RODRIGUEZ VIDRO | ADDRESS ON FILE |
| DAMARYS RUIZ TORRES | ADDRESS ON FILE |
| DAMARYS SANTIAGO | ADDRESS ON FILE |
| DAMASA AGUAYO ORTEGA | ADDRESS ON FILE |
| DAMASA LABOY RODRIGUEZ | ADDRESS ON FILE |
| DAMASA LABOY TORRES | ADDRESS ON FILE |
| DAMASA SANCHEZ | ADDRESS ON FILE |
| DAMASA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| DAMASA TIRADO CARABALLO | ADDRESS ON FILE |
| DAMASO ALVAREZ MEDINA | ADDRESS ON FILE |
| DAMASO ARZOLA GONZALEZ | ADDRESS ON FILE |
| DAMASO AVILA CRUZ | ADDRESS ON FILE |
| DAMASO BERMUDEZ CRUZ | ADDRESS ON FILE |
| DAMASO COLON FLORES | ADDRESS ON FILE |
| DAMASO COLON PEREZ | ADDRESS ON FILE |
| DAMASO LOPEZ ARCE | ADDRESS ON FILE |
| DAMASO RAMOS AQUINO | ADDRESS ON FILE |
| DAMASO RAMOS AQUINO | ADDRESS ON FILE |
| DAMASO RAMOS CINTRON | ADDRESS ON FILE |
| DAMASO SANTIAGO COLON | ADDRESS ON FILE |
| DAMASO SOTO SOTO | ADDRESS ON FILE |
| DAMIAN ACEVEDO PEREZ | ADDRESS ON FILE |
| DAMIAN ALICEA PEREZ | ADDRESS ON FILE |
| DAMIAN ARROYO CRUZ | ADDRESS ON FILE |
| DAMIAN BAEZ NIEVES | ADDRESS ON FILE |
| DAMIAN BIGIO NAVARRO | ADDRESS ON FILE |
| DAMIAN BIGIO NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMIAN BIGIO RAMOS | ADDRESS ON FILE |
| DAMIAN BUSQUETS GARCIA | ADDRESS ON FILE |
| DAMIAN CASTRO RIVERA | ADDRESS ON FILE |
| DAMIAN CATALA FIGUEROA | ADDRESS ON FILE |
| DAMIAN CORREA | ADDRESS ON FILE |
| DAMIAN ESCALERA ROMAN | ADDRESS ON FILE |
| DAMIAN GARCIA BENITEZ | ADDRESS ON FILE |
| DAMIAN GUILBE ORTIZ | ADDRESS ON FILE |
| DAMIAN GUZMAN CARRASQUI | ADDRESS ON FILE |
| DAMIAN MARQUEZ MARTINEZ | ADDRESS ON FILE |
| DAMIAN MENDEZ FIGUEROA | ADDRESS ON FILE |
| DAMIAN O PABON COLON | ADDRESS ON FILE |
| DAMIAN PINEIRO ALTRECHE | ADDRESS ON FILE |
| DAMIAN RESTO MEDINA | ADDRESS ON FILE |
| DAMIAN RIVERA DENIZARD | ADDRESS ON FILE |
| DAMIAN RIVERA DENIZARD | ADDRESS ON FILE |
| DAMIAN SALGADO COLON | ADDRESS ON FILE |
| DAMIAN SANTIAGO COLON | ADDRESS ON FILE |
| DAMIAN SANTIAGO TORRES | ADDRESS ON FILE |
| DAMIAN VALENTIN FELICIANO | ADDRESS ON FILE |
| DAMIAN VEGUILLA BONILLA | ADDRESS ON FILE |
| DAMIANA DELGADO DAMIANA | ADDRESS ON FILE |
| DAMIANA LEGRAND SOTO | ADDRESS ON FILE |
| DAMIANA MOYA MEDINA | ADDRESS ON FILE |
| DAMIANA OLIVO SANTOS | ADDRESS ON FILE |
| DAMIANA PEREZ CARABALLO | ADDRESS ON FILE |
| DAMIANA SANTIAGO AGOSTO | ADDRESS ON FILE |
| DAMIANA SANTOS PEREZ | ADDRESS ON FILE |
| DAMIANA TORRES MALAVE | ADDRESS ON FILE |
| DAMIANA TORRES TORRES | ADDRESS ON FILE |
| DAMIR NIEVES SANTOS | ADDRESS ON FILE |
| DAMON BAYRON CORDERO | ADDRESS ON FILE |
| DAMON BYRON CORDERO | ADDRESS ON FILE |
| DAMSEY RIVERA ZAMORA | ADDRESS ON FILE |
| DAN RAMOS LOPEZ | ADDRESS ON FILE |
| DANA L MUNIZ DELGADO | ADDRESS ON FILE |
| DANA L PETERSON | ADDRESS ON FILE |
| DANAE SOSTRE RIVERA | ADDRESS ON FILE |
| DANAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DANAISA VAZQUEZ SERRANO | ADDRESS ON FILE |
| DANALIS JESUS GRACIA | ADDRESS ON FILE |
| DANALIZ DAVILA FUENTES | ADDRESS ON FILE |
| DANEIRA RAMOS RIVAS | ADDRESS ON FILE |
| DANELBA FIGUEROA RIVERA | ADDRESS ON FILE |
| DANESSA CASTRO RIVERA | ADDRESS ON FILE |
| DANETTE ORENGO LOPEZ | ADDRESS ON FILE |
| DANEXY JIMENEZ MELENDEZ | ADDRESS ON FILE |
| DANIA GARCIA MORENO | ADDRESS ON FILE |
| DANIA GUZMAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIA L BAEZ MARTINEZ | ADDRESS ON FILE |
| DANIA LIS RIVERA SOTO | ADDRESS ON FILE |
| DANIA R MARRERO MELENDEZ | ADDRESS ON FILE |
| DANIA ROSELLO ALONSO | ADDRESS ON FILE |
| DANIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| DANIEL A BLANCO BERRIOS | ADDRESS ON FILE |
| DANIEL A COLON VALE | ADDRESS ON FILE |
| DANIEL A DEFENDINI BERRIOS | ADDRESS ON FILE |
| DANIEL A MURILLO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL A NIEVES ALICEA | ADDRESS ON FILE |
| DANIEL A PELAEZ SERRANO | ADDRESS ON FILE |
| DANIEL A RIGUAL MARTINEZ | ADDRESS ON FILE |
| DANIEL A ROBLES GUEITS | ADDRESS ON FILE |
| DANIEL A ROSADO CRESPO | ADDRESS ON FILE |
| DANIEL A ROSARIO RIVERA | ADDRESS ON FILE |
| DANIEL A VALLES ALVAREZ | ADDRESS ON FILE |
| DANIEL A VAZQUEZ DIAZ | ADDRESS ON FILE |
| DANIEL A ZAPATA PEREZ | ADDRESS ON FILE |
| DANIEL AFUENTES MORALES | ADDRESS ON FILE |
| DANIEL ALICEA MONGE | ADDRESS ON FILE |
| DANIEL ALLENDE ANDRADES | ADDRESS ON FILE |
| DANIEL ALLENDE OCASIO | ADDRESS ON FILE |
| DANIEL ALLENDE OCASIO | ADDRESS ON FILE |
| DANIEL ALVAREZ ANDRADES | ADDRESS ON FILE |
| DANIEL APONTE ALICEA | ADDRESS ON FILE |
| DANIEL APONTE RAMOS | ADDRESS ON FILE |
| DANIEL AQUINO HERNANDEZ | ADDRESS ON FILE |
| DANIEL ARVELO RIVERA | ADDRESS ON FILE |
| DANIEL ARZUAGA CAMILO | ADDRESS ON FILE |
| DANIEL BADILLO BELLO | ADDRESS ON FILE |
| DANIEL BAEZ SERRANO | ADDRESS ON FILE |
| DANIEL BARBOSA FRANCO | ADDRESS ON FILE |
| DANIEL BARRETO BOSQUES | ADDRESS ON FILE |
| DANIEL BEITIA PEREZ | ADDRESS ON FILE |
| DANIEL BIRRIEL CANCEL | ADDRESS ON FILE |
| DANIEL BONILLA DE JESUS | ADDRESS ON FILE |
| DANIEL BURGOS CRUZ | ADDRESS ON FILE |
| DANIEL BURGOS ROSARIO | ADDRESS ON FILE |
| DANIEL C BURGOS ROSARIO | ADDRESS ON FILE |
| DANIEL C CORDERO | ADDRESS ON FILE |
| DANIEL CABAN ROSARIO | ADDRESS ON FILE |
| DANIEL CABRERA ROSA | ADDRESS ON FILE |
| DANIEL CABRERA VILLAFANE | ADDRESS ON FILE |
| DANIEL CALO OLIVERAS | ADDRESS ON FILE |
| DANIEL CARMONA ALEMAN | ADDRESS ON FILE |
| DANIEL CARO | ADDRESS ON FILE |
| DANIEL CARRASCO DAVILA | ADDRESS ON FILE |
| DANIEL CARRASQUILLO CRUZ | ADDRESS ON FILE |
| DANIEL CARRASQUILLO OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL CARRION MORALES | ADDRESS ON FILE |
| DANIEL CARTAGENA LOPEZ | ADDRESS ON FILE |
| DANIEL CARTAGENA MORALES | ADDRESS ON FILE |
| DANIEL CARTAGENA SOLIVAN | ADDRESS ON FILE |
| DANIEL CARTAGENA SOLIVAN | ADDRESS ON FILE |
| DANIEL CASAS MELENDEZ | ADDRESS ON FILE |
| DANIEL CASIANO MONTALVO | ADDRESS ON FILE |
| DANIEL CASTRO ORTIZ | ADDRESS ON FILE |
| DANIEL CHARBONI JUSINO | ADDRESS ON FILE |
| DANIEL CINTRON MARTINEZ | ADDRESS ON FILE |
| DANIEL CINTRON VAZQUEZ | ADDRESS ON FILE |
| DANIEL COLLAZO COLLAZO | ADDRESS ON FILE |
| DANIEL COLON BENVENUTTI | ADDRESS ON FILE |
| DANIEL COLON CAMACHO | ADDRESS ON FILE |
| DANIEL COLON ISOBATS | ADDRESS ON FILE |
| DANIEL COLON LEBRON | ADDRESS ON FILE |
| DANIEL COLON SANTIAGO | ADDRESS ON FILE |
| DANIEL COLON VALE | ADDRESS ON FILE |
| DANIEL CORTES CRUZ | ADDRESS ON FILE |
| DANIEL COTTO ACEVEDO | ADDRESS ON FILE |
| DANIEL COTTO COTTO | ADDRESS ON FILE |
| DANIEL CRUZ ANDINO | ADDRESS ON FILE |
| DANIEL CRUZ CALDERAS | ADDRESS ON FILE |
| DANIEL CRUZ ORTIZ | ADDRESS ON FILE |
| DANIEL CRUZ RAMIREZ | ADDRESS ON FILE |
| DANIEL CUADRADO CABRERA | ADDRESS ON FILE |
| DANIEL CUADRADO PEREZ | ADDRESS ON FILE |
| DANIEL D ALEJANDRO CINTRON | ADDRESS ON FILE |
| DANIEL D D ORTIZ ORTIZ | ADDRESS ON FILE |
| DANIEL D DIAZ CABRERA | ADDRESS ON FILE |
| DANIEL D FRATICELLI FIGUEROA | ADDRESS ON FILE |
| DANIEL D SANCHEZ GALARZA | ADDRESS ON FILE |
| DANIEL DAVILA RAMOS | ADDRESS ON FILE |
| DANIEL DEL C RODRIGUEZ MARIN | ADDRESS ON FILE |
| DANIEL DELGADO CASTRO | ADDRESS ON FILE |
| DANIEL DOWNS ROMERO | ADDRESS ON FILE |
| DANIEL DROZ VARGAS | ADDRESS ON FILE |
| DANIEL E CARDONA ANDINO | ADDRESS ON FILE |
| DANIEL E DIAZ CRUZ | ADDRESS ON FILE |
| DANIEL E GONZALEZ ROSADO | ADDRESS ON FILE |
| DANIEL E MALDONADO CLASSEN | ADDRESS ON FILE |
| DANIEL E SUAREZ DIAZ | ADDRESS ON FILE |
| DANIEL ELIAS LYNN | ADDRESS ON FILE |
| DANIEL ESTRELLA CORREA | ADDRESS ON FILE |
| DANIEL FELICIANO FIGUEROA | ADDRESS ON FILE |
| DANIEL FERNANDEZ AYALA | ADDRESS ON FILE |
| DANIEL FERNANDEZ CARTAGENA | ADDRESS ON FILE |
| DANIEL FERRER CANALES | ADDRESS ON FILE |
| DANIEL FIGUEROA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL FIGUEROA LEYRO | ADDRESS ON FILE |
| DANIEL FIGUEROA OSORIO | ADDRESS ON FILE |
| DANIEL FIGUEROA RIVERA | ADDRESS ON FILE |
| DANIEL FLORES RODRIGUEZ | ADDRESS ON FILE |
| DANIEL FONSECA MELENDEZ | ADDRESS ON FILE |
| DANIEL FRANCIS MARTINEZ | ADDRESS ON FILE |
| DANIEL FRANCO NIEVES | ADDRESS ON FILE |
| DANIEL GARCIA CRUZ | ADDRESS ON FILE |
| DANIEL GARCIA VAZQUEZ | ADDRESS ON FILE |
| DANIEL GONZALEZ CORCHADO | ADDRESS ON FILE |
| DANIEL GONZALEZ CRUZ | ADDRESS ON FILE |
| DANIEL GONZALEZ MALAGUE | ADDRESS ON FILE |
| DANIEL GONZALEZ RIVERA | ADDRESS ON FILE |
| DANIEL GONZALEZ SANTANA | ADDRESS ON FILE |
| DANIEL GONZALEZ VARGAS | ADDRESS ON FILE |
| DANIEL GRAJALES CARDONA | ADDRESS ON FILE |
| DANIEL GUERRA SELVA | ADDRESS ON FILE |
| DANIEL GUZMAN OQUENDO | ADDRESS ON FILE |
| DANIEL GUZMAN SOTELO | ADDRESS ON FILE |
| DANIEL GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| DANIEL H BEITIA PEREZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ CASRO | ADDRESS ON FILE |
| DANIEL HERNANDEZ CASTRO | ADDRESS ON FILE |
| DANIEL HERNANDEZ CORTES | ADDRESS ON FILE |
| DANIEL HERNANDEZ DAVILA | ADDRESS ON FILE |
| DANIEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ NARVAEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| DANIEL HUERTAS RESTO | ADDRESS ON FILE |
| DANIEL IRIZARRY MATOS | ADDRESS ON FILE |
| DANIEL J FUENTES DE LA CRUZ | ADDRESS ON FILE |
| DANIEL J GALAN KERCADO | ADDRESS ON FILE |
| DANIEL JIMENEZ CARRASQU | ADDRESS ON FILE |
| DANIEL JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| DANIEL JUSTINIANO MENDEZ | ADDRESS ON FILE |
| DANIEL L ARZUAGA RIVERA | ADDRESS ON FILE |
| DANIEL L RIVERA MIRANDA | ADDRESS ON FILE |
| DANIEL L RODRIGUEZ ARRIAGA | ADDRESS ON FILE |
| DANIEL LACHOW CORREA | ADDRESS ON FILE |
| DANIEL LARACUENTE CRUZ | ADDRESS ON FILE |
| DANIEL LAUREANO CINTRON | ADDRESS ON FILE |
| DANIEL LEDESMA LEDESMA | ADDRESS ON FILE |
| DANIEL LOPEZ ARROYO | ADDRESS ON FILE |
| DANIEL LOPEZ CUADRADO | ADDRESS ON FILE |
| DANIEL LOPEZ PRADA | ADDRESS ON FILE |
| DANIEL LOPEZ RIOS | ADDRESS ON FILE |
| DANIEL LOZADA SEDA | ADDRESS ON FILE |
| DANIEL LUGO MANZANO | ADDRESS ON FILE |
| DANIEL LUGO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL LUGO SANTIAGO | ADDRESS ON FILE |
| DANIEL LUGO VARGAS | ADDRESS ON FILE |
| DANIEL LUGO VEGA | ADDRESS ON FILE |
| DANIEL M BERNACETT RODRIGUEZ | ADDRESS ON FILE |
| DANIEL M DONIS GALAN | ADDRESS ON FILE |
| DANIEL M ORTIZ COLON | ADDRESS ON FILE |
| DANIEL M SANTIAGO | ADDRESS ON FILE |
| DANIEL M VALENTIN RODRIGUE | ADDRESS ON FILE |
| DANIEL MALDONADO NUNEZ | ADDRESS ON FILE |
| DANIEL MARCANO MORALES | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL MARTINEZ PABON | ADDRESS ON FILE |
| DANIEL MARTINEZ PABON | ADDRESS ON FILE |
| DANIEL MARTINEZ SOTO | ADDRESS ON FILE |
| DANIEL MEDINA HERNANDEZ | ADDRESS ON FILE |
| DANIEL MERCED MORALES | ADDRESS ON FILE |
| DANIEL MERLY IRVIN | ADDRESS ON FILE |
| DANIEL MILLAN RIVERA | ADDRESS ON FILE |
| DANIEL MIRANDA MIRANDA | ADDRESS ON FILE |
| DANIEL MOLINA DE JESUS | ADDRESS ON FILE |
| DANIEL MONROIG LIBURD | ADDRESS ON FILE |
| DANIEL MONTALVO OQUENDO | ADDRESS ON FILE |
| DANIEL MORALES POMALES | ADDRESS ON FILE |
| DANIEL MORALES VALE | ADDRESS ON FILE |
| DANIEL MORENO LOPEZ | ADDRESS ON FILE |
| DANIEL MORENO SANTIAGO | ADDRESS ON FILE |
| DANIEL MUNIZ ADAMES | ADDRESS ON FILE |
| DANIEL NAVARRETO AYALA | ADDRESS ON FILE |
| DANIEL NAZARIO NEGRON | ADDRESS ON FILE |
| DANIEL NEGRON ESPINOZA | ADDRESS ON FILE |
| DANIEL NIEVES SOSA | ADDRESS ON FILE |
| DANIEL NUNEZ IZQUIERDO | ADDRESS ON FILE |
| DANIEL O NIEVES GONZALEZ | ADDRESS ON FILE |
| DANIEL O VALDES AGRAIT | ADDRESS ON FILE |
| DANIEL OCASIO PACHECO | ADDRESS ON FILE |
| DANIEL OCASIO VARGAS | ADDRESS ON FILE |
| DANIEL OQUENDO BAEZ | ADDRESS ON FILE |
| DANIEL OQUENDO FIGUEROA | ADDRESS ON FILE |
| DANIEL OQUENDO FIGUEROA | ADDRESS ON FILE |
| DANIEL OROPEZA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ORTIZ CRUZ | ADDRESS ON FILE |
| DANIEL ORTIZ LANZO | ADDRESS ON FILE |
| DANIEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| DANIEL ORTIZ ORTIZ | ADDRESS ON FILE |
| DANIEL ORTIZ OTERO | ADDRESS ON FILE |
| DANIEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| DANIEL OTERO TORRES | ADDRESS ON FILE |
| DANIEL OYOLA DBA XTREME OFFICE | ADDRESS ON FILE |
| DANIEL PABON LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL PACHECO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL PADILLA MIRANDA | ADDRESS ON FILE |
| DANIEL PAGAN VARGAS | ADDRESS ON FILE |
| DANIEL PEREZ BERRIOS | ADDRESS ON FILE |
| DANIEL PEREZ VELEZ | ADDRESS ON FILE |
| DANIEL PIZARRO CARRASQUILLO | ADDRESS ON FILE |
| DANIEL PONCE MARTINEZ | ADDRESS ON FILE |
| DANIEL PONCE PEROCIER | ADDRESS ON FILE |
| DANIEL QUINONES RIVERA | ADDRESS ON FILE |
| DANIEL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| DANIEL QUINTANA RAMIREZ | ADDRESS ON FILE |
| DANIEL RAMIREZ SANCHEZ | ADDRESS ON FILE |
| DANIEL RENDON SANTOAGO | ADDRESS ON FILE |
| DANIEL RIOS PEREZ | ADDRESS ON FILE |
| DANIEL RIVERA ALVAREZ | ADDRESS ON FILE |
| DANIEL RIVERA MANFREDY | ADDRESS ON FILE |
| DANIEL RIVERA NEGRON | ADDRESS ON FILE |
| DANIEL RIVERA NUNEZ | ADDRESS ON FILE |
| DANIEL RIVERA ROSADO | ADDRESS ON FILE |
| DANIEL RIVERA SANTOS | ADDRESS ON FILE |
| DANIEL RIVERA VILLEGAS | ADDRESS ON FILE |
| DANIEL ROBLES LAZU | ADDRESS ON FILE |
| DANIEL RODRIGUEZ BURGOS | ADDRESS ON FILE |
| DANIEL RODRIGUEZ COTTO | ADDRESS ON FILE |
| DANIEL RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ GUEMBES | ADDRESS ON FILE |
| DANIEL RODRIGUEZ MATIAS | ADDRESS ON FILE |
| DANIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DANIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DANIEL RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| DANIEL ROSA RIVERA | ADDRESS ON FILE |
| DANIEL ROSADO NIEVES | ADDRESS ON FILE |
| DANIEL ROSARIO DE LEON | ADDRESS ON FILE |
| DANIEL ROSARIO LEON | ADDRESS ON FILE |
| DANIEL ROSARIO ROSA | ADDRESS ON FILE |
| DANIEL ROSSO VILLANUEVA | ADDRESS ON FILE |
| DANIEL ROZO ORTEGA | ADDRESS ON FILE |
| DANIEL RUIZ BLAZQUEZ | ADDRESS ON FILE |
| DANIEL RUIZ TORRES | ADDRESS ON FILE |
| DANIEL SAEZ CABAN | ADDRESS ON FILE |
| DANIEL SALAS CORTES | ADDRESS ON FILE |
| DANIEL SANCHEZ GARCIA | ADDRESS ON FILE |
| DANIEL SANJURJO PIZARRO | ADDRESS ON FILE |
| DANIEL SANTAMARIA OTS | ADDRESS ON FILE |
| DANIEL SANTANA BETANCOURT | ADDRESS ON FILE |
| DANIEL SANTIAGI RIVERA | ADDRESS ON FILE |
| DANIEL SANTIAGO BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL SANTIAGO GALARZA | ADDRESS ON FILE |
| DANIEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| DANIEL SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| DANIEL SANTOS RIVERA | ADDRESS ON FILE |
| DANIEL SANTOS RIVERA | ADDRESS ON FILE |
| DANIEL SEDA MARTINEZ | ADDRESS ON FILE |
| DANIEL SERRANO ROSARIO | ADDRESS ON FILE |
| DANIEL SIERRA MAYA | ADDRESS ON FILE |
| DANIEL SOTO RIVERA | ADDRESS ON FILE |
| DANIEL SOTO VEGA | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL TORRES CASILLAS | ADDRESS ON FILE |
| DANIEL TORRES COTTO | ADDRESS ON FILE |
| DANIEL TORRES MARTINEZ | ADDRESS ON FILE |
| DANIEL TORRES TORRES | ADDRESS ON FILE |
| DANIEL TORRES TORRES | ADDRESS ON FILE |
| DANIEL U VIDAL LORENZO | ADDRESS ON FILE |
| DANIEL V GARCIA CRUZ | ADDRESS ON FILE |
| DANIEL VARGAS RIVERA | ADDRESS ON FILE |
| DANIEL VARGAS SANTANA | ADDRESS ON FILE |
| DANIEL VARGAS VALENTIN | ADDRESS ON FILE |
| DANIEL VASALLO DIAZ | ADDRESS ON FILE |
| DANIEL VASSALLO OCASIO | ADDRESS ON FILE |
| DANIEL VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DANIEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| DANIEL VEGA RODRIGUEZ | ADDRESS ON FILE |
| DANIEL VELAZQUEZ TOLENTINO | ADDRESS ON FILE |
| DANIEL VELEZ ROMAN | ADDRESS ON FILE |
| DANIEL VERA PINO | ADDRESS ON FILE |
| DANIEL VILLANUEVA CONCEPCION | ADDRESS ON FILE |
| DANIEL VILLANUEVA CONCEPCION | ADDRESS ON FILE |
| DANIEL VILLARINI BAQUERO | ADDRESS ON FILE |
| DANIEL VILLARINI TORRES | ADDRESS ON FILE |
| DANIEL ZAPATA LUCCA | ADDRESS ON FILE |
| DANIELA AYUSO FARGAS | ADDRESS ON FILE |
| DANIELA BURGOS MONGE | ADDRESS ON FILE |
| DANIELA C CRUZ RIVERA | ADDRESS ON FILE |
| DANIELA C ESTRELLA GARCIA | ADDRESS ON FILE |
| DANIELA KUILAN BAEZ | ADDRESS ON FILE |
| DANIELA M MORALES DIAZ | ADDRESS ON FILE |
| DANIELA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DANIELA ORTEGA QUINONEZ | ADDRESS ON FILE |
| DANIELA RAMOS FEBRES | ADDRESS ON FILE |
| DANIELA ROJAS VELAZQUEZ | ADDRESS ON FILE |
| DANIELA TAPIA DE LA ROSA | ADDRESS ON FILE |
| DANIELA TORRES FERNANDEZ | ADDRESS ON FILE |
| DANIELLE A MALDONADO MELENDEZ | ADDRESS ON FILE |
| DANIELLE FELICIANO LABIOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIELLE I VAZQUEZ ALSINA | ADDRESS ON FILE |
| DANILA LOPEZ MALDONADO | ADDRESS ON FILE |
| DANILO A TAVERAS VERAS | ADDRESS ON FILE |
| DANILO CASANOVA FERRER | ADDRESS ON FILE |
| DANILO MENDOZA SILVA | ADDRESS ON FILE |
| DANILO ONDINA GORRIN | ADDRESS ON FILE |
| DANILO ONDINA GORRIN | ADDRESS ON FILE |
| DANILO POLO GAUTHIER | ADDRESS ON FILE |
| DANILO TAVERAS TORRES | ADDRESS ON FILE |
| DANILO VELEZ REYES | ADDRESS ON FILE |
| DANILSA DIAZ ALMESTICA | ADDRESS ON FILE |
| DANISHKA A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| DANISHKA LUGO NIEVES | ADDRESS ON FILE |
| DANISLAO DIAZ PIERO | ADDRESS ON FILE |
| DANISLAO DIAZ PINERO | ADDRESS ON FILE |
| DANITSHA M PEREZ COTTO | ADDRESS ON FILE |
| DANITZA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| DANIZA CRESPO GONZALEZ | ADDRESS ON FILE |
| DANNA E GRIFFITH ROMERO | ADDRESS ON FILE |
| DANNA I SANCHEZ SANTIAGO | ADDRESS ON FILE |
| DANNET CASILLAS RODRIGUEZ | ADDRESS ON FILE |
| DANNETTE MARIE MALDONADO | ADDRESS ON FILE |
| DANNETZI ALVARADO ROBLES | ADDRESS ON FILE |
| DANNIS J OQUENDO CALDERAS | ADDRESS ON FILE |
| DANNY CHIMELIS OTERO | ADDRESS ON FILE |
| DANNY CLEMENTE PEREZ | ADDRESS ON FILE |
| DANNY CORDERO VEGA | ADDRESS ON FILE |
| DANNY CORREA TORRES | ADDRESS ON FILE |
| DANNY CRESPO CHAPARRO | ADDRESS ON FILE |
| DANNY CRUZ MELENDEZ | ADDRESS ON FILE |
| DANNY FIGUEROA IBARRY | ADDRESS ON FILE |
| DANNY FLORES VIERA | ADDRESS ON FILE |
| DANNY GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| DANNY I GARCIA ALVAREZ | ADDRESS ON FILE |
| DANNY L APONTE LEON | ADDRESS ON FILE |
| DANNY LOPEZ BELTRAN | ADDRESS ON FILE |
| DANNY LOPEZ PADILLA | ADDRESS ON FILE |
| DANNY LOPEZ SOTO | ADDRESS ON FILE |
| DANNY M RIVERA RIVERA | ADDRESS ON FILE |
| DANNY MARTINEZ ALMODOVAR | ADDRESS ON FILE |
| DANNY MORALES | ADDRESS ON FILE |
| DANNY MORALES RODRIGUEZ | ADDRESS ON FILE |
| DANNY NIEVES MILIAN | ADDRESS ON FILE |
| DANNY NIEVES PEREZ | ADDRESS ON FILE |
| DANNY O FERNANDEZ VEGA | ADDRESS ON FILE |
| DANNY O SANTIAGO TORRES | ADDRESS ON FILE |
| DANNY PEDRAZA MACHIN | ADDRESS ON FILE |
| DANNY RODRIGUEZ SOTO | ADDRESS ON FILE |
| DANNY ROSADO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY ROSARIO PACHECO | ADDRESS ON FILE |
| DANNY SANTIAGO TORRES | ADDRESS ON FILE |
| DANNY TORRES DELGADO | ADDRESS ON FILE |
| DANNY VALENTIN RIVERA | ADDRESS ON FILE |
| DANNY VAZQUEZ SERRANO | ADDRESS ON FILE |
| DANNY VELEZ VALENTIN | ADDRESS ON FILE |
| DANNY W MELENDEZ OCASIO | ADDRESS ON FILE |
| DANNYSHA M ALEJANDRO CINTRON | ADDRESS ON FILE |
| DANNYZA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| DANOSA CARIBBEAN INC | ADDRESS ON FILE |
| DANOSA CARIBBEAN INC | ADDRESS ON FILE |
| DANTON ROBLES RODRIGUEZ | ADDRESS ON FILE |
| DANYLIS VILLANUEVA | ADDRESS ON FILE |
| DAPHNE A AYALA VAZQUEZ | ADDRESS ON FILE |
| DAPHNE A CALDERON ACOSTA | ADDRESS ON FILE |
| DAPHNE ANDINO CABALLERO | ADDRESS ON FILE |
| DAPHNE D FLORES GARCIA | ADDRESS ON FILE |
| DAPHNE I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAPHNE J RIVERA ORTIZ | ADDRESS ON FILE |
| DAPHNE LOUBRIEL TORRES | ADDRESS ON FILE |
| DAPHNE M GUZMAN FLORES | ADDRESS ON FILE |
| DAPHNE MELENDEZ GRILLASCA | ADDRESS ON FILE |
| DAPHNE MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| DARALY DA QUIROS | ADDRESS ON FILE |
| DARAMID ALVAREZ BURGOS | ADDRESS ON FILE |
| DARBY Y TERRON CHAVEZ | ADDRESS ON FILE |
| DARDANELLA ORTIZ ABRAMS | ADDRESS ON FILE |
| DAREEM GABRIELL RODRIGUEZ CRESPO | ADDRESS ON FILE |
| DARELIS LOPEZ ROSARIO | ADDRESS ON FILE |
| DARELL F RAMOS CARDONA | ADDRESS ON FILE |
| DAREM J DAVILA LOPEZ | ADDRESS ON FILE |
| DAREN GARCIA ZAPATA | ADDRESS ON FILE |
| DAREN VELEZ MEDINA | ADDRESS ON FILE |
| DARHELIS DARDER MILLAN | ADDRESS ON FILE |
| DARIA MIRANDA ALAMEDA | ADDRESS ON FILE |
| DARIA MIRANDA ALAMEDA | ADDRESS ON FILE |
| DARIA MIRANDA ALAMEDA | ADDRESS ON FILE |
| DARIA REYES CAMARENO | ADDRESS ON FILE |
| DARIA SOTO HERNANDEZ | ADDRESS ON FILE |
| DARIALICE LA TORRE DIAZ | ADDRESS ON FILE |
| DARIAN A DIAZ FIGUEROA | ADDRESS ON FILE |
| DARIANA BARRETO DE JESUS | ADDRESS ON FILE |
| DARIANA D GONZALEZ VILLEGAS | ADDRESS ON FILE |
| DARIANNE A PINEIRO MONTILLA | ADDRESS ON FILE |
| DARIANNE OCHOA RIVERA | ADDRESS ON FILE |
| DARIBEL P BETANCOURT ESTEVES | ADDRESS ON FILE |
| DARIEL FUENTES MORALES | ADDRESS ON FILE |
| DARIEL PENA POLANCO | ADDRESS ON FILE |
| DARIK Y CRUZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARILIS ALVARADO BERRIOS | ADDRESS ON FILE |
| DARILIS ORTIZ TORRES | ADDRESS ON FILE |
| DARIN O ORTIZ ORTIZ | ADDRESS ON FILE |
| DARIO AGUIRRE ORTIZ | ADDRESS ON FILE |
| DARIO APONTE DIAZ | ADDRESS ON FILE |
| DARIO COTTO TORRES | ADDRESS ON FILE |
| DARIO LEBRON SILVA | ADDRESS ON FILE |
| DARIO MELENDEZ FLORES | ADDRESS ON FILE |
| DARISABEL MEDINA CALES | ADDRESS ON FILE |
| DARISABEL MORALES SANCHEZ | ADDRESS ON FILE |
| DARISBEL VARGAS | ADDRESS ON FILE |
| DARITCIA EVA RIVERA PAGAN | ADDRESS ON FILE |
| DARITZA CRUZ VIERA | ADDRESS ON FILE |
| DARITZA SEPULVEDA MORALES | ADDRESS ON FILE |
| DARLEEN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| DARLENE A ORTIZ RIOS | ADDRESS ON FILE |
| DARLENE C CONTRERAS RIVERA | ADDRESS ON FILE |
| DARLENE MICHELLE LOPEZ MONGE | ADDRESS ON FILE |
| DARLENE OJEDA DIAZ | ADDRESS ON FILE |
| DARLENE SANCHEZ RIVERA | ADDRESS ON FILE |
| DARLIN CALDERA GREEN | ADDRESS ON FILE |
| DARLIN J TORRES GONZALEZ | ADDRESS ON FILE |
| DARLIN VALLEJO DE JESUS | ADDRESS ON FILE |
| DARLINE CARO MUNOZ | ADDRESS ON FILE |
| DARMA I BRAVO VELEZ | ADDRESS ON FILE |
| DARMACIA CASANOVA ALOMAR | ADDRESS ON FILE |
| DARMY AYUSO TORRES | ADDRESS ON FILE |
| DARRELL BURDOY VALPAIS | ADDRESS ON FILE |
| DARRELL JOSEANT CIRINO FUENTES | ADDRESS ON FILE |
| DARSYS RAMOS COLON | ADDRESS ON FILE |
| DARVIN GONZALEZ BIRRIEL | ADDRESS ON FILE |
| DARVIN MARTINEZ ESPARRA | ADDRESS ON FILE |
| DARVIN MIRANDA COLON | ADDRESS ON FILE |
| DARWIN BROWN FRANCESCHI | ADDRESS ON FILE |
| DARWIN CONDE CAMACHO | ADDRESS ON FILE |
| DARWIN DE JESUS CRUZ | ADDRESS ON FILE |
| DARWIN F TORRES COLLANTES | ADDRESS ON FILE |
| DARWIN J DIAZ GONZALEZ | ADDRESS ON FILE |
| DARWIN RIVERA SANTANA | ADDRESS ON FILE |
| DARY CEDENO PACHE | ADDRESS ON FILE |
| DARY RIVERA SUAREZ | ADDRESS ON FILE |
| DARYAN M TORRES VEGA | ADDRESS ON FILE |
| DARYL M VIERA COLON | ADDRESS ON FILE |
| DARYSABEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DASEL CONSTRUCTION | ADDRESS ON FILE |
| DASHA M PIERLUISSI ALTIERI | ADDRESS ON FILE |
| DASHINAMARY OSORIO OSORIO | ADDRESS ON FILE |
| DASHYRA L FIGUEROA TORRES | ADDRESS ON FILE |
| DASLIN A RIVERA TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DATA GENERAL PUERTO RICO INC | ADDRESS ON FILE |
| DATA GENERAL PUERTO RICO INC | ADDRESS ON FILE |
| DATA RESEARCH AND COMMUNICATIONS INC | ADDRESS ON FILE |
| DATA RESEARCH AND COMMUNICATIONS INC | ADDRESS ON FILE |
| DATA SUPPLIES CORPORATION | ADDRESS ON FILE |
| DATA TRANS | ADDRESS ON FILE |
| DATA TRANS | ADDRESS ON FILE |
| DATACOM CARIBE INC | ADDRESS ON FILE |
| DATIVO MANGUAL BENITEZ | ADDRESS ON FILE |
| DATSY D ESCALERA PIZARRO | ADDRESS ON FILE |
| DAUKA APARICIO | ADDRESS ON FILE |
| DAVEY J REYES VILLEGAS | ADDRESS ON FILE |
| DAVIAN REYES VILLEGAS | ADDRESS ON FILE |
| DAVIANNIE C GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAVIANNIE C GARCIA HERNANDEZ | ADDRESS ON FILE |
| DAVID A A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID A BLANCO | ADDRESS ON FILE |
| DAVID A BLANCO | ADDRESS ON FILE |
| DAVID A COLON TORRES | ADDRESS ON FILE |
| DAVID A COLON VALE | ADDRESS ON FILE |
| DAVID A CRUZ ROSARIO | ADDRESS ON FILE |
| DAVID A LOPEZ AQUINO | ADDRESS ON FILE |
| DAVID A MARQUEZ MORALES | ADDRESS ON FILE |
| DAVID A PADILLA MALDONADO | ADDRESS ON FILE |
| DAVID A PICA COLON | ADDRESS ON FILE |
| DAVID A RAMIREZ VELEZ | ADDRESS ON FILE |
| DAVID A RIEFKOHL CUADRA | ADDRESS ON FILE |
| DAVID A RIVERA CARTAGENA | ADDRESS ON FILE |
| DAVID A RIVERA RIVERA | ADDRESS ON FILE |
| DAVID A RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DAVID A RODRIGUEZ VIERA | ADDRESS ON FILE |
| DAVID A ROSARIO RIVERA | ADDRESS ON FILE |
| DAVID A SANTIAGO TORRES | ADDRESS ON FILE |
| DAVID ABRIL VELEZ | ADDRESS ON FILE |
| DAVID ACEVEDO RIOS | ADDRESS ON FILE |
| DAVID ACEVEDO RIVERA | ADDRESS ON FILE |
| DAVID ACEVEDO ROCA | ADDRESS ON FILE |
| DAVID ADORNO DIAZ | ADDRESS ON FILE |
| DAVID ADORNO DIAZ | ADDRESS ON FILE |
| DAVID ADORNO SALGADO | ADDRESS ON FILE |
| DAVID ALAMO SANTANA | ADDRESS ON FILE |
| DAVID ALICEA AVILES | ADDRESS ON FILE |
| DAVID ALICEA HERNANDEZ | ADDRESS ON FILE |
| DAVID ALLENDE OYOLA | ADDRESS ON FILE |
| DAVID ALMODOVAR ORTIZ | ADDRESS ON FILE |
| DAVID ALVAREZ CASTANEDA | ADDRESS ON FILE |
| DAVID ALVAREZ SOTOMAYOR | ADDRESS ON FILE |
| DAVID ALVERIO RODRIGUEZ | ADDRESS ON FILE |
| DAVID ANDINO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID ANDRADES OSORIO | ADDRESS ON FILE |
| DAVID ARCE ESTREMERA | ADDRESS ON FILE |
| DAVID ATANACIO LOPEZ | ADDRESS ON FILE |
| DAVID B PADUANI VELEZ | ADDRESS ON FILE |
| DAVID BAEZ IRIZARRY | ADDRESS ON FILE |
| DAVID BAEZ MONTALVO | ADDRESS ON FILE |
| DAVID BAEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID BARRIENTOS MARTINEZ | ADDRESS ON FILE |
| DAVID BELTRAN AGOSTO | ADDRESS ON FILE |
| DAVID BENCON SANTIAGO | ADDRESS ON FILE |
| DAVID BENJAMIN CRUZ | ADDRESS ON FILE |
| DAVID BERMUDEZ OCASIO | ADDRESS ON FILE |
| DAVID BERRIOS ORTIZ | ADDRESS ON FILE |
| DAVID BERRIOS VAZQUEZ | ADDRESS ON FILE |
| DAVID BLANCO BLANCO | ADDRESS ON FILE |
| DAVID BLANCO COLON | ADDRESS ON FILE |
| DAVID BLANCO DIAZ | ADDRESS ON FILE |
| DAVID BONILLA RODRIGUEZ | ADDRESS ON FILE |
| DAVID BRAVO PABON | ADDRESS ON FILE |
| DAVID BRUNET BRUNET | ADDRESS ON FILE |
| DAVID C MELENDEZ POLANCO | ADDRESS ON FILE |
| DAVID CABAN DEYNES | ADDRESS ON FILE |
| DAVID CALDERON JIMENEZ | ADDRESS ON FILE |
| DAVID CALDERON MARRERO | ADDRESS ON FILE |
| DAVID CAMPBELL BAUCAGE | ADDRESS ON FILE |
| DAVID CANCEL HENRIQUEZ | ADDRESS ON FILE |
| DAVID CANCEL RIOS | ADDRESS ON FILE |
| DAVID CARDONA MOYA | ADDRESS ON FILE |
| DAVID CARDONA SANTIAGO | ADDRESS ON FILE |
| DAVID CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| DAVID CARRUCINI NIEVES | ADDRESS ON FILE |
| DAVID CARTAGENA COLON | ADDRESS ON FILE |
| DAVID CARTER DAVID | ADDRESS ON FILE |
| DAVID CASTILLO GARCIA | ADDRESS ON FILE |
| DAVID CHAPEL VALENTIN | ADDRESS ON FILE |
| DAVID CHAPEL VALENTIN | ADDRESS ON FILE |
| DAVID CHICO MEDINA | ADDRESS ON FILE |
| DAVID CINTRON GONZALEZ | ADDRESS ON FILE |
| DAVID CINTRON GONZALEZ | ADDRESS ON FILE |
| DAVID COLON COLON | ADDRESS ON FILE |
| DAVID COLON OLMO | ADDRESS ON FILE |
| DAVID COLON ROSARIO | ADDRESS ON FILE |
| DAVID CONTRERAS PAGAN | ADDRESS ON FILE |
| DAVID CORDERO SANCHEZ | ADDRESS ON FILE |
| DAVID CORNIER CRESPO | ADDRESS ON FILE |
| DAVID CORTES RIVALTA | ADDRESS ON FILE |
| DAVID CORUJO GONZALEZ | ADDRESS ON FILE |
| DAVID COTTO CRUZ | ADDRESS ON FILE |
| DAVID COTTO GOTAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID CRESPO CONCEPCION | ADDRESS ON FILE |
| DAVID CRESPO DELGADO | ADDRESS ON FILE |
| DAVID CRUZ BLAS | ADDRESS ON FILE |
| DAVID CRUZ COLON | ADDRESS ON FILE |
| DAVID CRUZ FONSECA | ADDRESS ON FILE |
| DAVID CRUZ RAMOS | ADDRESS ON FILE |
| DAVID CRUZ RIVERA | ADDRESS ON FILE |
| DAVID CRUZ ROBLES | ADDRESS ON FILE |
| DAVID CRUZ ROMAN | ADDRESS ON FILE |
| DAVID D APONTE DEL TORO | ADDRESS ON FILE |
| DAVID D FIGUEROA BADILLO | ADDRESS ON FILE |
| DAVID DE JESUS CAEZ | ADDRESS ON FILE |
| DAVID DE JESUS DAVID CRESPO | ADDRESS ON FILE |
| DAVID DE JESUS MARTINEZ | ADDRESS ON FILE |
| DAVID DELGADO MONGE | ADDRESS ON FILE |
| DAVID DELGADO MONGE | ADDRESS ON FILE |
| DAVID DENIZAC VEGA | ADDRESS ON FILE |
| DAVID DIAZ COLON | ADDRESS ON FILE |
| DAVID DIAZ FERNANDEZ | ADDRESS ON FILE |
| DAVID DIAZ RIOS | ADDRESS ON FILE |
| DAVID DOMENECH MUNIZ | ADDRESS ON FILE |
| DAVID DOMINGUEZ ROSA | ADDRESS ON FILE |
| DAVID DONATO HERNANDEZ | ADDRESS ON FILE |
| DAVID DONCELL FERRERY | ADDRESS ON FILE |
| DAVID E CEPEDA DERIEUX | ADDRESS ON FILE |
| DAVID E CORREA ROSARIO | ADDRESS ON FILE |
| DAVID E E OTERO LEON | ADDRESS ON FILE |
| DAVID E GOENAGA DIAZ | ADDRESS ON FILE |
| DAVID E RIVERA GONZALEZ | ADDRESS ON FILE |
| DAVID ENCARNACION RIVERA | ADDRESS ON FILE |
| DAVID ENRIQUE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID ESCOBAR MEDINA | ADDRESS ON FILE |
| DAVID ESPADA CERVONI | ADDRESS ON FILE |
| DAVID ESTRADA GALARZA | ADDRESS ON FILE |
| DAVID F CRUZ VELEZ | ADDRESS ON FILE |
| DAVID F DUREN | ADDRESS ON FILE |
| DAVID F MORALES PALERMO | ADDRESS ON FILE |
| DAVID FEAL VEGA | ADDRESS ON FILE |
| DAVID FELICIANO MIRANDA | ADDRESS ON FILE |
| DAVID FELICIANO ROSADO | ADDRESS ON FILE |
| DAVID FELIX TORRES | ADDRESS ON FILE |
| DAVID FERNANDEZ ACOSTA | ADDRESS ON FILE |
| DAVID FERRER GARCIA | ADDRESS ON FILE |
| DAVID FIGUEROA MARTINEZ | ADDRESS ON FILE |
| DAVID FIGUEROA MARTINEZ | ADDRESS ON FILE |
| DAVID FIGUEROA NIEVES | ADDRESS ON FILE |
| DAVID FIGUEROA RAMIREZ | ADDRESS ON FILE |
| DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE |
| DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID FINES NEGRON | ADDRESS ON FILE |
| DAVID FRANCISCO SANCHEZ PEREZ | ADDRESS ON FILE |
| DAVID FUENTES LOPEZ | ADDRESS ON FILE |
| DAVID G SANCHEZ | ADDRESS ON FILE |
| DAVID GALLOZA RUIZ | ADDRESS ON FILE |
| DAVID GALLOZA SERRANO | ADDRESS ON FILE |
| DAVID GARCIA CUADRADO | ADDRESS ON FILE |
| DAVID GARCIA RIVERA | ADDRESS ON FILE |
| DAVID GARCIA VAZQUEZ | ADDRESS ON FILE |
| DAVID GARCIA VAZQUEZ | ADDRESS ON FILE |
| DAVID GOMEZ VALERIO | ADDRESS ON FILE |
| DAVID GONZALEZ LOPEZ | ADDRESS ON FILE |
| DAVID GONZALEZ SANTIAGO | ADDRESS ON FILE |
| DAVID GUADALUPE PEREZ | ADDRESS ON FILE |
| DAVID GUELEN GARCIA | ADDRESS ON FILE |
| DAVID GULLON TORRES | ADDRESS ON FILE |
| DAVID HERMINA GONZALEZ | ADDRESS ON FILE |
| DAVID HERNANDEZ | ADDRESS ON FILE |
| DAVID HERNANDEZ AGOSTO | ADDRESS ON FILE |
| DAVID HERNANDEZ DIAZ | ADDRESS ON FILE |
| DAVID HERNANDEZ PEREZ | ADDRESS ON FILE |
| DAVID I R CARO CARO | ADDRESS ON FILE |
| DAVID IRIZARRY FELICIANO | ADDRESS ON FILE |
| DAVID IRIZARRY MEDINA | ADDRESS ON FILE |
| DAVID ISAAC MARTINEZ | ADDRESS ON FILE |
| DAVID J ASUNCION FRIAS | ADDRESS ON FILE |
| DAVID J AYMERICH SALVARREY | ADDRESS ON FILE |
| DAVID J AYUSO MADURO | ADDRESS ON FILE |
| DAVID J GONZALEZ CASAS | ADDRESS ON FILE |
| DAVID J LOPEZ PEREZ | ADDRESS ON FILE |
| DAVID J PRUNA DURAN | ADDRESS ON FILE |
| DAVID J TAYLOR | ADDRESS ON FILE |
| DAVID J VAZQUEZ CASTRO | ADDRESS ON FILE |
| DAVID JIMENEZ GARAYUA | ADDRESS ON FILE |
| DAVID L JUSTINIANO | ADDRESS ON FILE |
| DAVID L L MALDONADO ALICEA | ADDRESS ON FILE |
| DAVID LEBRON CORTES | ADDRESS ON FILE |
| DAVID LEGRAND DELGADO | ADDRESS ON FILE |
| DAVID LEON CRUZ | ADDRESS ON FILE |
| DAVID LEON CRUZ | ADDRESS ON FILE |
| DAVID LINARES NUNEZ | ADDRESS ON FILE |
| DAVID LIND FUENTES | ADDRESS ON FILE |
| DAVID LOPEZ ALMENDRO | ADDRESS ON FILE |
| DAVID LOPEZ APONTE | ADDRESS ON FILE |
| DAVID LOPEZ BARRETO | ADDRESS ON FILE |
| DAVID LOPEZ OJEDA | ADDRESS ON FILE |
| DAVID LOPEZ PARRILLA | ADDRESS ON FILE |
| DAVID LOPEZ ROBLES | ADDRESS ON FILE |
| DAVID LOPEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID LOPEZ Y ANA M RABELL | ADDRESS ON FILE |
| DAVID LOZANO VELEZ | ADDRESS ON FILE |
| DAVID LUCIANO PENA | ADDRESS ON FILE |
| DAVID M IRURITA SANTIAGO | ADDRESS ON FILE |
| DAVID M MIRANDA PINTO | ADDRESS ON FILE |
| DAVID M RIVERA ONEILL | ADDRESS ON FILE |
| DAVID M ROSADO PAGAN | ADDRESS ON FILE |
| DAVID MAISONAVE SANCHEZ | ADDRESS ON FILE |
| DAVID MAISONET CASTRO | ADDRESS ON FILE |
| DAVID MAISONET RIVERA | ADDRESS ON FILE |
| DAVID MARIN SANTOS | ADDRESS ON FILE |
| DAVID MARRERO | ADDRESS ON FILE |
| DAVID MARRERO FIGUEROA | ADDRESS ON FILE |
| DAVID MARRERO MATOS | ADDRESS ON FILE |
| DAVID MARRERO MATOS | ADDRESS ON FILE |
| DAVID MARRERO ORTEGA | ADDRESS ON FILE |
| DAVID MARTELL SANCHEZ | ADDRESS ON FILE |
| DAVID MARTINEZ CARRASQUILLO | ADDRESS ON FILE |
| DAVID MARTINEZ MALPICA | ADDRESS ON FILE |
| DAVID MARTINEZ OYOLA | ADDRESS ON FILE |
| DAVID MARTINEZ ROSA | ADDRESS ON FILE |
| DAVID MARTINEZ SANTIAGO | ADDRESS ON FILE |
| DAVID MATOS BENITEZ | ADDRESS ON FILE |
| DAVID MEDINA TORRES | ADDRESS ON FILE |
| DAVID MEJIAS | ADDRESS ON FILE |
| DAVID MELENDEZ ADORNO | ADDRESS ON FILE |
| DAVID MELENDEZ CORDERO | ADDRESS ON FILE |
| DAVID MELENDEZ NOYOLA | ADDRESS ON FILE |
| DAVID MENDEZ SANTOS | ADDRESS ON FILE |
| DAVID MERCADO JIMENEZ | ADDRESS ON FILE |
| DAVID MERCADO TORRES | ADDRESS ON FILE |
| DAVID MOJICA MUNIZ | ADDRESS ON FILE |
| DAVID MOLINA RODRIGUEZ | ADDRESS ON FILE |
| DAVID MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID MONTES GUZMAN | ADDRESS ON FILE |
| DAVID MONTES RIVERA | ADDRESS ON FILE |
| DAVID MORALES | ADDRESS ON FILE |
| DAVID MORALES ALBES | ADDRESS ON FILE |
| DAVID MORALES ALVES | ADDRESS ON FILE |
| DAVID MORALES FELICIANO | ADDRESS ON FILE |
| DAVID MORALES GRACIA | ADDRESS ON FILE |
| DAVID MORALES NIEVES | ADDRESS ON FILE |
| DAVID MORALES ROJAS | ADDRESS ON FILE |
| DAVID MUNOZ MORENO | ADDRESS ON FILE |
| DAVID MUNOZ OCASIO | ADDRESS ON FILE |
| DAVID MUNOZ SALDANA | ADDRESS ON FILE |
| DAVID MUOZ MORENO | ADDRESS ON FILE |
| DAVID N NEGRON TORRES | ADDRESS ON FILE |
| DAVID N VARGAS MOYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID NAVARRO ACEVEDO | ADDRESS ON FILE |
| DAVID NAVARRO CLAVIJO | ADDRESS ON FILE |
| DAVID NEGRON NEGRON | ADDRESS ON FILE |
| DAVID NEGRON RIVERA | ADDRESS ON FILE |
| DAVID NIEVES ORTIZ | ADDRESS ON FILE |
| DAVID NIEVES RIOS | ADDRESS ON FILE |
| DAVID NIEVES ROMERO | ADDRESS ON FILE |
| DAVID NIEVES SANTIAGO | ADDRESS ON FILE |
| DAVID NORIEGA RODRIGUEZ | ADDRESS ON FILE |
| DAVID O AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| DAVID O COLON MUNIZ | ADDRESS ON FILE |
| DAVID O COLON ONEILL | ADDRESS ON FILE |
| DAVID O CRUZ CUSTODIO | ADDRESS ON FILE |
| DAVID O ESPADA ALEJANDRO | ADDRESS ON FILE |
| DAVID O O COLON ONEILL | ADDRESS ON FILE |
| DAVID O REYES RIVERA | ADDRESS ON FILE |
| DAVID O ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DAVID OCASIO BRUNO | ADDRESS ON FILE |
| DAVID OJEDA RAMOS | ADDRESS ON FILE |
| DAVID ORTIZ COLON | ADDRESS ON FILE |
| DAVID ORTIZ CRUZ | ADDRESS ON FILE |
| DAVID ORTIZ FIGUEROA | ADDRESS ON FILE |
| DAVID ORTIZ FIGUEROA | ADDRESS ON FILE |
| DAVID ORTIZ GUZMAN | ADDRESS ON FILE |
| DAVID ORTIZ ORTA | ADDRESS ON FILE |
| DAVID ORTIZ SANTIAGO | ADDRESS ON FILE |
| DAVID OUVINA REAL ESTATE APPRAISALS PSC | ADDRESS ON FILE |
| DAVID OUVINA REAL ESTATE APPRAISERS | ADDRESS ON FILE |
| DAVID P SANTIAGO CRESPO | ADDRESS ON FILE |
| DAVID P SCHAFFER RODRIGUEZ | ADDRESS ON FILE |
| DAVID PADILLA RODRIGUEZ | ADDRESS ON FILE |
| DAVID PAGAN CARDONA | ADDRESS ON FILE |
| DAVID PAGAN CEDENO | ADDRESS ON FILE |
| DAVID PAGAN VARGAS | ADDRESS ON FILE |
| DAVID PAGAN VARGAS | ADDRESS ON FILE |
| DAVID PALACIOS MALCUN | ADDRESS ON FILE |
| DAVID PARDO | ADDRESS ON FILE |
| DAVID PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| DAVID PASTOR PEREZ | ADDRESS ON FILE |
| DAVID PASTORIZA MARTINEZ | ADDRESS ON FILE |
| DAVID PERALES RIOS | ADDRESS ON FILE |
| DAVID PEREZ | ADDRESS ON FILE |
| DAVID PEREZ FIGUEROA | ADDRESS ON FILE |
| DAVID PEREZ RENDON | ADDRESS ON FILE |
| DAVID PEREZ SOSA | ADDRESS ON FILE |
| DAVID PEREZ SULLIVAN | ADDRESS ON FILE |
| DAVID PEREZ VIERA | ADDRESS ON FILE |
| DAVID PINERO PEREZ | ADDRESS ON FILE |
| DAVID PINERO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID PREK CRUZ | ADDRESS ON FILE |
| DAVID QUINONES ROMAN | ADDRESS ON FILE |
| DAVID QUINONEZ | ADDRESS ON FILE |
| DAVID R ARISTIZABAL | ADDRESS ON FILE |
| DAVID R DIAZ CORREA | ADDRESS ON FILE |
| DAVID R DIAZ LOPEZ | ADDRESS ON FILE |
| DAVID R FIGUEROA ALMODOVAR | ADDRESS ON FILE |
| DAVID R MEDINA MARTINEZ | ADDRESS ON FILE |
| DAVID R ROBLES RODRIGUEZ | ADDRESS ON FILE |
| DAVID R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DAVID RAMIREZ PADRO | ADDRESS ON FILE |
| DAVID RAMIREZ RAMIREZ | ADDRESS ON FILE |
| DAVID RAMOS GARCIA | ADDRESS ON FILE |
| DAVID RAMOS PEREZ | ADDRESS ON FILE |
| DAVID RAMOS RUIZ | ADDRESS ON FILE |
| DAVID RAMOS SANCHEZ | ADDRESS ON FILE |
| DAVID RAMOS SANTIAGO | ADDRESS ON FILE |
| DAVID RESTO REYES | ADDRESS ON FILE |
| DAVID RESTO REYES | ADDRESS ON FILE |
| DAVID REYES AMILL | ADDRESS ON FILE |
| DAVID REYES AVILES | ADDRESS ON FILE |
| DAVID REYES COSME | ADDRESS ON FILE |
| DAVID REYES RIVERA | ADDRESS ON FILE |
| DAVID RIOS LAUREANO | ADDRESS ON FILE |
| DAVID RIVAS | ADDRESS ON FILE |
| DAVID RIVE GOMEZ | ADDRESS ON FILE |
| DAVID RIVERA BETANCOURT | ADDRESS ON FILE |
| DAVID RIVERA CAMACHO | ADDRESS ON FILE |
| DAVID RIVERA COTTO | ADDRESS ON FILE |
| DAVID RIVERA DIAZ | ADDRESS ON FILE |
| DAVID RIVERA LOPEZ | ADDRESS ON FILE |
| DAVID RIVERA MALDONADO | ADDRESS ON FILE |
| DAVID RIVERA MAYSONET | ADDRESS ON FILE |
| DAVID RIVERA PEREZ | ADDRESS ON FILE |
| DAVID RIVERA RIVAS | ADDRESS ON FILE |
| DAVID RIVERA RIVERA | ADDRESS ON FILE |
| DAVID RIVERA RIVERA | ADDRESS ON FILE |
| DAVID RIVERA ROBLES | ADDRESS ON FILE |
| DAVID RIVERA SILVA | ADDRESS ON FILE |
| DAVID ROBLES RIVERA | ADDRESS ON FILE |
| DAVID RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| DAVID RODRIGUEZ APONTE | ADDRESS ON FILE |
| DAVID RODRIGUEZ BURGOS | ADDRESS ON FILE |
| DAVID RODRIGUEZ CALAF | ADDRESS ON FILE |
| DAVID RODRIGUEZ CANALS | ADDRESS ON FILE |
| DAVID RODRIGUEZ CARRION | ADDRESS ON FILE |
| DAVID RODRIGUEZ CINTRON | ADDRESS ON FILE |
| DAVID RODRIGUEZ DIAZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DAVID RODRIGUEZ SANTANA | ADDRESS ON FILE |
| DAVID ROJAS ALVAREZ | ADDRESS ON FILE |
| DAVID ROLON RUIZ | ADDRESS ON FILE |
| DAVID ROMAN ACEVDO | ADDRESS ON FILE |
| DAVID ROMAN ROMAN | ADDRESS ON FILE |
| DAVID ROMERO BONILLA | ADDRESS ON FILE |
| DAVID ROSA RIVERA | ADDRESS ON FILE |
| DAVID ROSA VILLEGAS | ADDRESS ON FILE |
| DAVID ROSADO | ADDRESS ON FILE |
| DAVID ROSADO GARCIA | ADDRESS ON FILE |
| DAVID ROSADO VILLARAN | ADDRESS ON FILE |
| DAVID ROSARIO CASTRILLO | ADDRESS ON FILE |
| DAVID ROSARIO CIRINO | ADDRESS ON FILE |
| DAVID ROSARIO ROSADO | ADDRESS ON FILE |
| DAVID RUIZ RIVERA | ADDRESS ON FILE |
| DAVID RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DAVID S ARANA NATEL | ADDRESS ON FILE |
| DAVID S SALTARES GONZALEZ | ADDRESS ON FILE |
| DAVID SABO RAMIREZ | ADDRESS ON FILE |
| DAVID SALINAS HERNANDEZ | ADDRESS ON FILE |
| DAVID SANABRIA VAZQUEZ | ADDRESS ON FILE |
| DAVID SANCHEZ AMALBERT | ADDRESS ON FILE |
| DAVID SANCHEZ GARCIA | ADDRESS ON FILE |
| DAVID SANCHEZ NIEVES | ADDRESS ON FILE |
| DAVID SANCHEZ SANTOS | ADDRESS ON FILE |
| DAVID SANCHEZ SANTOS | ADDRESS ON FILE |
| DAVID SANCHEZ VALLE | ADDRESS ON FILE |
| DAVID SANTIAGO ARZUAGA | ADDRESS ON FILE |
| DAVID SANTIAGO GREEN | ADDRESS ON FILE |
| DAVID SANTIAGO PINTADO | ADDRESS ON FILE |
| DAVID SANTIAGO RIVERA | ADDRESS ON FILE |
| DAVID SANTISTEBAN ROSARIO | ADDRESS ON FILE |
| DAVID SANTOS RAMOS | ADDRESS ON FILE |
| DAVID SEDA ARCE | ADDRESS ON FILE |
| DAVID SERRANO GARCIA | ADDRESS ON FILE |
| DAVID SILVA SANCHEZ | ADDRESS ON FILE |
| DAVID SILVA SANTOS | ADDRESS ON FILE |
| DAVID SOSA ORTIZ | ADDRESS ON FILE |
| DAVID SOSA VELAZQUEZ | ADDRESS ON FILE |
| DAVID SOTO AROCHO | ADDRESS ON FILE |
| DAVID SOTO CASILLAS | ADDRESS ON FILE |
| DAVID SOTO RODRIGUEZ | ADDRESS ON FILE |
| DAVID SOTO RODRIGUEZ | ADDRESS ON FILE |
| DAVID TORRES CORDERO | ADDRESS ON FILE |
| DAVID TORRES MELENDEZ | ADDRESS ON FILE |
| DAVID TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID TORRES ROCAFORT | ADDRESS ON FILE |
| DAVID TORRES RODRIGUEZ | ADDRESS ON FILE |
| DAVID TORRES VELAZQUEZ | ADDRESS ON FILE |
| DAVID TRAVERZO MORALES | ADDRESS ON FILE |
| DAVID VALENTIN RIVERA | ADDRESS ON FILE |
| DAVID VARGAS LEBRON | ADDRESS ON FILE |
| DAVID VARGAS MOYA | ADDRESS ON FILE |
| DAVID VARGAS TORRES | ADDRESS ON FILE |
| DAVID VAZQUEZ GARCIA | ADDRESS ON FILE |
| DAVID VAZQUEZ LOPEZ | ADDRESS ON FILE |
| DAVID VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DAVID VAZQUEZ REYES | ADDRESS ON FILE |
| DAVID VAZQUEZ SERRANO | ADDRESS ON FILE |
| DAVID VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| DAVID VEGA ACEVEDO | ADDRESS ON FILE |
| DAVID VEGA MUNIZ | ADDRESS ON FILE |
| DAVID VEGA RODRIGUEZ | ADDRESS ON FILE |
| DAVID VEGA VARGAS | ADDRESS ON FILE |
| DAVID VELAZQUEZ CORDOVA | ADDRESS ON FILE |
| DAVID VELEZ RULLAN | ADDRESS ON FILE |
| DAVID VENTURA CINTRON | ADDRESS ON FILE |
| DAVID VIGIO RIVERA | ADDRESS ON FILE |
| DAVID VILLANUEVA MATIAS | ADDRESS ON FILE |
| DAVID WOLFE RAMOS | ADDRESS ON FILE |
| DAVID WOLMART SANCHEZ | ADDRESS ON FILE |
| DAVID ZAYAS MONTANEZ | ADDRESS ON FILE |
| DAVID ZAYAS MONTANEZ | ADDRESS ON FILE |
| DAVILA GARCIA SANTOS | ADDRESS ON FILE |
| DAVILA SERVICE STATION | ADDRESS ON FILE |
| DAVIS HERNANDEZ ORTIZ | ADDRESS ON FILE |
| DAVIS MIRANDA FONTANEZ | ADDRESS ON FILE |
| DAVIS MORALES RIVERA | ADDRESS ON FILE |
| DAVIS SANTANA ALAMO | ADDRESS ON FILE |
| DAVIS VELEZ AFANADOR | ADDRESS ON FILE |
| DAWER ORTIZ RIVERA | ADDRESS ON FILE |
| DAWIN A CARRASQUILLO RAMOS | ADDRESS ON FILE |
| DAWIN F SANTIAGO SANTIAGO | ADDRESS ON FILE |
| DAWN K DE REQUESENS PIZARRO | ADDRESS ON FILE |
| DAY TIMERS INC | ADDRESS ON FILE |
| DAYALIZ VELAZQUEZ TORRES | ADDRESS ON FILE |
| DAYANA A MALDONADO SANTANA | ADDRESS ON FILE |
| DAYANA VELEZ COLON | ADDRESS ON FILE |
| DAYANAMAI PEREZ CRUZ | ADDRESS ON FILE |
| DAYANARA CARDONA RODRIGUEZ | ADDRESS ON FILE |
| DAYANARA MEJIAS HILERIO | ADDRESS ON FILE |
| DAYANARA ORTIZ VALENTIN | ADDRESS ON FILE |
| DAYANARA RIVERA VELEZ | ADDRESS ON FILE |
| DAYANARA SIERRA SANCHEZ | ADDRESS ON FILE |
| DAYANARA TORRES JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAYANETTE FAISCA MONTALVO | ADDRESS ON FILE |
| DAYANIRA GUZMAN MACHUCA | ADDRESS ON FILE |
| DAYANIRA V VARGAS CAJIGAS | ADDRESS ON FILE |
| DAYANIZ LOPEZ FIGUEROA | ADDRESS ON FILE |
| DAYMARIE BONILLA CEPEDA | ADDRESS ON FILE |
| DAYNA DIAZ RIVERA | ADDRESS ON FILE |
| DAYNA M BURGOS REYES | ADDRESS ON FILE |
| DAYNNA RAMOS ORTIZ | ADDRESS ON FILE |
| DAYQUITA CASTELLANOS CARDONA | ADDRESS ON FILE |
| DAYRA A COLON OLMEDA | ADDRESS ON FILE |
| DAYRA AMILL ACOSTA | ADDRESS ON FILE |
| DAYRA INFANTE BOSQUES | ADDRESS ON FILE |
| DAYRA MORALES ROMERO | ADDRESS ON FILE |
| DAYRA N CINTRON GONZALEZ | ADDRESS ON FILE |
| DAYRA NIEVES MALDONADO | ADDRESS ON FILE |
| DAYRALIZ BERROCAL SANTIAGO | ADDRESS ON FILE |
| DAYRON IGLESIAS DULFO | ADDRESS ON FILE |
| DAYSCHA MALDONADO COLME | ADDRESS ON FILE |
| DAYSI CUMBA | ADDRESS ON FILE |
| DAYSI D ORTIZ ORTIZ | ADDRESS ON FILE |
| DAYSI GONZALEZ SOLIS | ADDRESS ON FILE |
| DAYSI M GRAJALES TIRADO | ADDRESS ON FILE |
| DCD HOME CORP | ADDRESS ON FILE |
| DE LEON CARRERA MARITZA | ADDRESS ON FILE |
| DEADINA COLON MARTINEZ | ADDRESS ON FILE |
| DEADINA SANTIAGO GARCIA | ADDRESS ON FILE |
| DEAN MALDONADO MILLER | ADDRESS ON FILE |
| DEAN R MALDONADO RIVERA | ADDRESS ON FILE |
| DEANNA M FELICIANO DE FEO | ADDRESS ON FILE |
| DEANNA PEREZ MICHEL | ADDRESS ON FILE |
| DEANTHONY CINTRON COTTE | ADDRESS ON FILE |
| DEANUEL MALDONADO FIGUEROA | ADDRESS ON FILE |
| DEANZA BOSTICK LOPEZ | ADDRESS ON FILE |
| DEBBIE A QUINTANA TORRES | ADDRESS ON FILE |
| DEBBIE A VAZQUEZ CASIANO | ADDRESS ON FILE |
| DEBBIE ANN NIEVES ROMAN | ADDRESS ON FILE |
| DEBBIE E TIRADO TAVAREZ | ADDRESS ON FILE |
| DEBBIE JANIRA CRUZ | ADDRESS ON FILE |
| DEBBIE JUAN SOTO | ADDRESS ON FILE |
| DEBBIE MONROIG REYES | ADDRESS ON FILE |
| DEBBIE RESTO MORALES | ADDRESS ON FILE |
| DEBBIE RIOS ESCOBAR | ADDRESS ON FILE |
| DEBBIE RIVERA MORALES | ADDRESS ON FILE |
| DEBBIE VEGA IRIZARRY | ADDRESS ON FILE |
| DEBBIE VEGA IRIZARRY | ADDRESS ON FILE |
| DEBBIE VICENTY MORALES | ADDRESS ON FILE |
| DEBORA CRESPO COLON | ADDRESS ON FILE |
| DEBORA MERCED AYALA | ADDRESS ON FILE |
| DEBORA ORTIZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORA ROJAS RODRIGUEZ | ADDRESS ON FILE |
| DEBORA ROSARIO ARROYO | ADDRESS ON FILE |
| DEBORA ROSARIO ARROYO | ADDRESS ON FILE |
| DEBORA SEILHAMER ANADON | ADDRESS ON FILE |
| DEBORAH A NIEVES AYALA | ADDRESS ON FILE |
| DEBORAH ANGLERO VELEZ | ADDRESS ON FILE |
| DEBORAH ANN ZABORSKY | ADDRESS ON FILE |
| DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE |
| DEBORAH ARROYO VELAZQUEZ | ADDRESS ON FILE |
| DEBORAH BAEZ ROSA | ADDRESS ON FILE |
| DEBORAH CASILLAS DUPEROY | ADDRESS ON FILE |
| DEBORAH CASTILLO DIAZ | ADDRESS ON FILE |
| DEBORAH CASTILLO MALDONADO | ADDRESS ON FILE |
| DEBORAH DESARDEN COLON | ADDRESS ON FILE |
| DEBORAH DUNCAN | ADDRESS ON FILE |
| DEBORAH E NEGRON SANTIAGO | ADDRESS ON FILE |
| DEBORAH E RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DEBORAH E SANTIAGO BONILLA | ADDRESS ON FILE |
| DEBORAH FUENTES REYES | ADDRESS ON FILE |
| DEBORAH G TIRADO CLASS | ADDRESS ON FILE |
| DEBORAH GOMEZ | ADDRESS ON FILE |
| DEBORAH GONZALEZ TORRES | ADDRESS ON FILE |
| DEBORAH GUERRA RODRIGUEZ | ADDRESS ON FILE |
| DEBORAH HERNANDEZ JOHNSON | ADDRESS ON FILE |
| DEBORAH I SANCHEZ BAEZ | ADDRESS ON FILE |
| DEBORAH J CARBONELL BERRIOS | ADDRESS ON FILE |
| DEBORAH K ORENGO SEPULVEDA | ADDRESS ON FILE |
| DEBORAH L VISON COLLAZO | ADDRESS ON FILE |
| DEBORAH LEBRON PEA | ADDRESS ON FILE |
| DEBORAH M CRUZ HERNANDEZ | ADDRESS ON FILE |
| DEBORAH M SANCHEZ COLON | ADDRESS ON FILE |
| DEBORAH MALDONADO PINTO | ADDRESS ON FILE |
| DEBORAH MELENDEZ ORTIZ | ADDRESS ON FILE |
| DEBORAH N ORTIZ FIGUEROA | ADDRESS ON FILE |
| DEBORAH ORTIZ PADILLA | ADDRESS ON FILE |
| DEBORAH PASTRANA ROBLES | ADDRESS ON FILE |
| DEBORAH PEREZ KIRKENDALL | ADDRESS ON FILE |
| DEBORAH R ANDERSON RIVERA | ADDRESS ON FILE |
| DEBORAH RIVERA VELAZQUEZ | ADDRESS ON FILE |
| DEBORAH ROSA LAGUER | ADDRESS ON FILE |
| DEBORAH RUIZ LOPEZ | ADDRESS ON FILE |
| DEBORAH S MORALES VILLAR | ADDRESS ON FILE |
| DEBORAH SANTOS TORRES | ADDRESS ON FILE |
| DEBORAH SERRANO VAZQUEZ | ADDRESS ON FILE |
| DEBORAH TORRES FERNANDEZ | ADDRESS ON FILE |
| DEBORAH VARGAS MULLER | ADDRESS ON FILE |
| DEBORAH VELEZ CARRASQUILLO | ADDRESS ON FILE |
| DEBORAH Y FRANCO RAMOS | ADDRESS ON FILE |
| DEBORAH Y MALDONADO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH YANTIN AYALA | ADDRESS ON FILE |
| DEBORATH M PELLOT PEREZ | ADDRESS ON FILE |
| DEBRA ECHEVARRIA TORRES | ADDRESS ON FILE |
| DEBRA I FELICIANO LEDEY | ADDRESS ON FILE |
| DEBRA L BORGES QUINONES | ADDRESS ON FILE |
| DEBRA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| DEBRA SANCHEZ RIVERA | ADDRESS ON FILE |
| DEBRA SANTIAGO | ADDRESS ON FILE |
| DEBRALI CARRAZANA GONZALEZ | ADDRESS ON FILE |
| DECORA | ADDRESS ON FILE |
| DEEPLOGICS LABS CORP | ADDRESS ON FILE |
| DEGUER DIAZ BADIA | ADDRESS ON FILE |
| DEHIDRA SANTIAGO RIVERA | ADDRESS ON FILE |
| DEIDAD RAMOS VDA | ADDRESS ON FILE |
| DEIDALYS DEIDA GONZALEZ | ADDRESS ON FILE |
| DEIDALYS DEIDA GONZALEZ | ADDRESS ON FILE |
| DEILANY TORRES PABON | ADDRESS ON FILE |
| DEILYN Y SOLANO ACOSTA | ADDRESS ON FILE |
| DEIRDRE L L JANA RUIZ | ADDRESS ON FILE |
| DEISY E MARTE PEREZ | ADDRESS ON FILE |
| DEIZY FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| DELAILA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| DELAIZA M IRIZARRY RAMOS | ADDRESS ON FILE |
| DELBA E QUIROS ALONSO | ADDRESS ON FILE |
| DELBERT GONZALEZ ORTIZ | ADDRESS ON FILE |
| DELBY RODRIGUEZ | ADDRESS ON FILE |
| DELFIN D MERCADO | ADDRESS ON FILE |
| DELFIN DIAZ MUNOZ | ADDRESS ON FILE |
| DELFIN DIAZ ORTIZ | ADDRESS ON FILE |
| DELFIN E COLON CRESCIONI | ADDRESS ON FILE |
| DELFIN GONZALEZ CHAPARRO | ADDRESS ON FILE |
| DELFIN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| DELFIN LABOY DE LA CRUZ | ADDRESS ON FILE |
| DELFIN LORENZANA RIVERA | ADDRESS ON FILE |
| DELFIN MERCADO ARROYO | ADDRESS ON FILE |
| DELFIN RAMIREZ NIETO | ADDRESS ON FILE |
| DELFIN RAMOS RIOS | ADDRESS ON FILE |
| DELFIN REYES VEGA | ADDRESS ON FILE |
| DELFIN TORRES GONZALEZ | ADDRESS ON FILE |
| DELFIN TORRES ROQUE | ADDRESS ON FILE |
| DELFIN VARGAS MERCADO | ADDRESS ON FILE |
| DELFIN VEGA SANTIAGO | ADDRESS ON FILE |
| DELFIN VEGA SANTIAGO | ADDRESS ON FILE |
| DELFINA CALDERON NAVARRO | ADDRESS ON FILE |
| DELFINA DIAZ BETANCOURT | ADDRESS ON FILE |
| DELFINA GARCIA RUIZ | ADDRESS ON FILE |
| DELFINA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| DELFINA PELLICIER VELEZ | ADDRESS ON FILE |
| DELFINA RIOS ALBELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELFINA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| DELFINA TORRES PAGAN | ADDRESS ON FILE |
| DELFINA VAZQUEZ MENDEZ | ADDRESS ON FILE |
| DELGADINA MERCADO JUSTINIANO | ADDRESS ON FILE |
| DELGADO AND FERNANDEZ LLP | ADDRESS ON FILE |
| DELIA A A CUEVAS NIEVES | ADDRESS ON FILE |
| DELIA A FERNANDEZ CANDELARIO | ADDRESS ON FILE |
| DELIA A ORTIZ RUBERTE | ADDRESS ON FILE |
| DELIA A ORTIZ VAZQUEZ | ADDRESS ON FILE |
| DELIA A POL GONZALEZ | ADDRESS ON FILE |
| DELIA A SANTOS MARRERO | ADDRESS ON FILE |
| DELIA ADORNO RIVERA | ADDRESS ON FILE |
| DELIA ALOMAR DELIA | ADDRESS ON FILE |
| DELIA ALVAREZ ALVAREZ | ADDRESS ON FILE |
| DELIA ALVIRA DELIA | ADDRESS ON FILE |
| DELIA APONTE APONTE | ADDRESS ON FILE |
| DELIA ARROYO DELIA | ADDRESS ON FILE |
| DELIA ARROYO GERENA | ADDRESS ON FILE |
| DELIA B TORRES PEREZ | ADDRESS ON FILE |
| DELIA BARRETO MARQUEZ | ADDRESS ON FILE |
| DELIA BERRIOS CONCEPCION | ADDRESS ON FILE |
| DELIA BONILLA MIRANDA | ADDRESS ON FILE |
| DELIA BUSCAMPER FALERO | ADDRESS ON FILE |
| DELIA C COSTAS VAZQUEZ | ADDRESS ON FILE |
| DELIA C CUBERO NIEVES | ADDRESS ON FILE |
| DELIA CANDELARIA RIVERA | ADDRESS ON FILE |
| DELIA CANDELARIA RIVERA | ADDRESS ON FILE |
| DELIA CARABALLO FERNANDEZ | ADDRESS ON FILE |
| DELIA CARABALLO SANTIAGO | ADDRESS ON FILE |
| DELIA CARRASQUILLO FLORES | ADDRESS ON FILE |
| DELIA COLON BETANCOURT | ADDRESS ON FILE |
| DELIA COLON MARRERO | ADDRESS ON FILE |
| DELIA COLON PAGAN | ADDRESS ON FILE |
| DELIA COLON RUIZ | ADDRESS ON FILE |
| DELIA CONCEPCION COMULADA | ADDRESS ON FILE |
| DELIA CRESPO TRINIDAD | ADDRESS ON FILE |
| DELIA CRUZ JIMENEZ | ADDRESS ON FILE |
| DELIA CRUZ LOPEZ | ADDRESS ON FILE |
| DELIA D ORTEGA GRAJALES | ADDRESS ON FILE |
| DELIA DAVILA SANTIAGO | ADDRESS ON FILE |
| DELIA DOMINGUEZ RALAT | ADDRESS ON FILE |
| DELIA E AGUAYO SANTOS | ADDRESS ON FILE |
| DELIA E BRAVO VEGA | ADDRESS ON FILE |
| DELIA E CARRION SANABRIA | ADDRESS ON FILE |
| DELIA E COLLAZO GONZALEZ | ADDRESS ON FILE |
| DELIA E CORREA LOPEZ | ADDRESS ON FILE |
| DELIA E DE JESUS FONT | ADDRESS ON FILE |
| DELIA E E AGUAYO SANTOS | ADDRESS ON FILE |
| DELIA E E CARRION SANABRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA E E COLLAZO GONZALEZ | ADDRESS ON FILE |
| DELIA E E OTERO CORDERO | ADDRESS ON FILE |
| DELIA E E OTERO CORDERO | ADDRESS ON FILE |
| DELIA E E QUIDGLEY RODRIGUEZ | ADDRESS ON FILE |
| DELIA E FLORES LEBRON | ADDRESS ON FILE |
| DELIA E LASANTA RAMOS | ADDRESS ON FILE |
| DELIA E M QUINONES ORTIZ | ADDRESS ON FILE |
| DELIA E OTERO DE CORDERO | ADDRESS ON FILE |
| DELIA E PARRILLA FIGUEROA | ADDRESS ON FILE |
| DELIA E PASTRANA RODRIGUEZ | ADDRESS ON FILE |
| DELIA E QUINONES NIEVES | ADDRESS ON FILE |
| DELIA E ROBLES RODRIGUEZ | ADDRESS ON FILE |
| DELIA E RODRIGUEZ FRANCO | ADDRESS ON FILE |
| DELIA E SANCHEZ SANCHEZ | ADDRESS ON FILE |
| DELIA E SERRANO ROMAN | ADDRESS ON FILE |
| DELIA F RODRIGUEZ ROSADO | ADDRESS ON FILE |
| DELIA FELICIANO FELICIANO | ADDRESS ON FILE |
| DELIA FELICIANO MARTINEZ | ADDRESS ON FILE |
| DELIA FERNANDEZ CANDELARIO | ADDRESS ON FILE |
| DELIA FERRER FIGUEROA | ADDRESS ON FILE |
| DELIA GARCIA DE DIAZ | ADDRESS ON FILE |
| DELIA GONZALEZ | ADDRESS ON FILE |
| DELIA GONZALEZ ELIAS | ADDRESS ON FILE |
| DELIA GONZALEZ VDA | ADDRESS ON FILE |
| DELIA I ALVARADO MORALES | ADDRESS ON FILE |
| DELIA I CRUZ MELENDEZ | ADDRESS ON FILE |
| DELIA I HERNANDEZ RIVERA | ADDRESS ON FILE |
| DELIA I PENA COSME | ADDRESS ON FILE |
| DELIA I PEREZ AMADEO | ADDRESS ON FILE |
| DELIA IRIZARRY QUILES | ADDRESS ON FILE |
| DELIA JIMENEZ VEGA | ADDRESS ON FILE |
| DELIA JOUBERT ALFONSO | ADDRESS ON FILE |
| DELIA LAVIENA LUGO | ADDRESS ON FILE |
| DELIA LEBRON AMARAL | ADDRESS ON FILE |
| DELIA LEBRON GOMEZ | ADDRESS ON FILE |
| DELIA LIZARDI CARRASQUILLO | ADDRESS ON FILE |
| DELIA LOPEZ DE SALCEDO | ADDRESS ON FILE |
| DELIA LOPEZ FIGUEROA | ADDRESS ON FILE |
| DELIA LOPEZ MAYSONET | ADDRESS ON FILE |
| DELIA LOPEZ SALCEDO | ADDRESS ON FILE |
| DELIA M ALMON GARCIA | ADDRESS ON FILE |
| DELIA M APONTE DE GOMEZ | ADDRESS ON FILE |
| DELIA M CASILLAS DELGADO | ADDRESS ON FILE |
| DELIA M CORRADA GUERRERO | ADDRESS ON FILE |
| DELIA M CUBERO NIEVES | ADDRESS ON FILE |
| DELIA M KORTRIGHT MALDONAD | ADDRESS ON FILE |
| DELIA M M APONTE GOMEZ | ADDRESS ON FILE |
| DELIA M M PIZARRO DAVILA | ADDRESS ON FILE |
| DELIA M M SANTIAGO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA M MEDINA CORTES | ADDRESS ON FILE |
| DELIA M PELLOT SOLTREN | ADDRESS ON FILE |
| DELIA M PIZARRO DAVILA | ADDRESS ON FILE |
| DELIA M SANTIAGO SANTOS | ADDRESS ON FILE |
| DELIA M ZAYAS BERMUDEZ | ADDRESS ON FILE |
| DELIA MALDONADO FALCON | ADDRESS ON FILE |
| DELIA MARCANO CINTRON | ADDRESS ON FILE |
| DELIA MARTINEZ SERRANO | ADDRESS ON FILE |
| DELIA MARTINEZ SOTO | ADDRESS ON FILE |
| DELIA MATEO ZAMBRANA | ADDRESS ON FILE |
| DELIA MELENDEZ BAEZ | ADDRESS ON FILE |
| DELIA MELENDEZ COLON | ADDRESS ON FILE |
| DELIA MIRANDA SANTANA | ADDRESS ON FILE |
| DELIA MODESTO APONTE | ADDRESS ON FILE |
| DELIA MONTALVO DIAZ | ADDRESS ON FILE |
| DELIA MONTALVO RAMOS | ADDRESS ON FILE |
| DELIA MORAN RIVERA | ADDRESS ON FILE |
| DELIA N CRUZ MORALES | ADDRESS ON FILE |
| DELIA ORSINI FIGUEROA | ADDRESS ON FILE |
| DELIA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| DELIA ORTIZ ACEVEDO | ADDRESS ON FILE |
| DELIA ORTIZ COLON | ADDRESS ON FILE |
| DELIA ORTIZ RUBERTE | ADDRESS ON FILE |
| DELIA OYOLA FARRULLA | ADDRESS ON FILE |
| DELIA PADILLA NOVOA | ADDRESS ON FILE |
| DELIA PAGAN SUAREZ | ADDRESS ON FILE |
| DELIA PELLOT SOLTREN | ADDRESS ON FILE |
| DELIA PICON COSME | ADDRESS ON FILE |
| DELIA PICON COSME | ADDRESS ON FILE |
| DELIA QUIDLEY RODRIGUEZ | ADDRESS ON FILE |
| DELIA QUINONES DOSAL | ADDRESS ON FILE |
| DELIA QUINONES GONZALEZ | ADDRESS ON FILE |
| DELIA QUINONES OLMO | ADDRESS ON FILE |
| DELIA QUINONES PALAU | ADDRESS ON FILE |
| DELIA R MARTINEZ SERRANO | ADDRESS ON FILE |
| DELIA R NIEVES QUILES | ADDRESS ON FILE |
| DELIA R R RAMIREZ PEDRAZA | ADDRESS ON FILE |
| DELIA R ROSADO SOTO | ADDRESS ON FILE |
| DELIA RAMIREZ VD | ADDRESS ON FILE |
| DELIA RAMOS MORALES | ADDRESS ON FILE |
| DELIA REAL FREYTES | ADDRESS ON FILE |
| DELIA RESTO ADORNO | ADDRESS ON FILE |
| DELIA RIOS GONZALEZ | ADDRESS ON FILE |
| DELIA RIOS ROMAN | ADDRESS ON FILE |
| DELIA RIVERA MELENDEZ | ADDRESS ON FILE |
| DELIA RIVERO LOPEZ | ADDRESS ON FILE |
| DELIA ROCHE DE | ADDRESS ON FILE |
| DELIA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| DELIA RODRIGUEZ LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| DELIA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| DELIA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DELIA ROMERO AYALA | ADDRESS ON FILE |
| DELIA ROSARIO COUVERTIER | ADDRESS ON FILE |
| DELIA SALGADO SALGADO | ADDRESS ON FILE |
| DELIA SANTANA BERMUDEZ | ADDRESS ON FILE |
| DELIA SANTIAGO DE MORALES | ADDRESS ON FILE |
| DELIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DELIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DELIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| DELIA SANTIAGO MORALES | ADDRESS ON FILE |
| DELIA SANTIAGO PENA | ADDRESS ON FILE |
| DELIA SEDA RIVERA | ADDRESS ON FILE |
| DELIA SERRANO ROMAN | ADDRESS ON FILE |
| DELIA SILVA MELENDEZ | ADDRESS ON FILE |
| DELIA SOTO SEMIDEY | ADDRESS ON FILE |
| DELIA SUAREZ GALARZA | ADDRESS ON FILE |
| DELIA T RAMIREZ IRIZARY | ADDRESS ON FILE |
| DELIA TORRES GONZALEZ | ADDRESS ON FILE |
| DELIA TORRES OLIVERAS | ADDRESS ON FILE |
| DELIA V KRAEMER RIVERA | ADDRESS ON FILE |
| DELIA VAZQUEZ CALO | ADDRESS ON FILE |
| DELIA VAZQUEZ DE FERNANDEZ | ADDRESS ON FILE |
| DELIA VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| DELIA VELAZQUEZ SOLER | ADDRESS ON FILE |
| DELIA VELEZ CORCINO | ADDRESS ON FILE |
| DELIA VELEZ CORSINO | ADDRESS ON FILE |
| DELIA VERDEJO DAVILA | ADDRESS ON FILE |
| DELIA VEVE AGUILU | ADDRESS ON FILE |
| DELIA VILLALBA ALVAREZ | ADDRESS ON FILE |
| DELIA VILLALBA DE ALVAREZ | ADDRESS ON FILE |
| DELIA WALKER GARCIA | ADDRESS ON FILE |
| DELIA ZAYAS BERMUDEZ | ADDRESS ON FILE |
| DELIAN MPEREZ PEREZ | ADDRESS ON FILE |
| DELIANN V VEGA MONGE | ADDRESS ON FILE |
| DELICUISSINE | ADDRESS ON FILE |
| DELILAH ALVAREZ DE LA ROSA | ADDRESS ON FILE |
| DELIMAR MORALES DE JESUS | ADDRESS ON FILE |
| DELIMARY BURGOS MARTINEZ | ADDRESS ON FILE |
| DELIMARY MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| DELINMARI RIVERA ROSADO | ADDRESS ON FILE |
| DELIO M ALCAIDE ARROYO | ADDRESS ON FILE |
| DELIO RODRIGUEZ LOZADA | ADDRESS ON FILE |
| DELIO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| DELIO RODRIGUEZ QUIONES | ADDRESS ON FILE |
| DELIRIS BALAGUER ROSARIO | ADDRESS ON FILE |
| DELIRIS ESTRADA RIVERA | ADDRESS ON FILE |
| DELIRIS GALAN REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIRIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DELIRIS ROSARIO HERNANDEZ | ADDRESS ON FILE |
| DELIS CAMACHO MORALES | ADDRESS ON FILE |
| DELITZA JESUS GRACIA | ADDRESS ON FILE |
| DELIVETTE OCASIO HERNANDEZ | ADDRESS ON FILE |
| DELL PUERTO RICO CORP | ADDRESS ON FILE |
| DELL PUERTO RICO CORP | ADDRESS ON FILE |
| DELLIE A QUINTANA TORRES | ADDRESS ON FILE |
| DELMA BOCACHICA MEDINA | ADDRESS ON FILE |
| DELMA E PEREZ VEGA | ADDRESS ON FILE |
| DELMA GONZALEZ VELEZ | ADDRESS ON FILE |
| DELMA I COTTO FERRER | ADDRESS ON FILE |
| DELMA I SOTO CHARNECO | ADDRESS ON FILE |
| DELMA KORTRIGHT SANCHEZ | ADDRESS ON FILE |
| DELMA L VARGAS LOPEZ | ADDRESS ON FILE |
| DELMA LIZ SOTERO CUADRADO | ADDRESS ON FILE |
| DELMA RIVERA MALDONADO | ADDRESS ON FILE |
| DELMA ROMAN MENDEZ | ADDRESS ON FILE |
| DELMA ROSA MENDEZ | ADDRESS ON FILE |
| DELMA TORO QUINTANA | ADDRESS ON FILE |
| DELMA TORRES ROMAN | ADDRESS ON FILE |
| DELMA VELEZ VEGA | ADDRESS ON FILE |
| DELMA Y NEGRON MARTINEZ | ADDRESS ON FILE |
| DELMA Z ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| DELMALIS HERNADEZ ROSARIO | ADDRESS ON FILE |
| DELMARI BON RODRIGUEZ | ADDRESS ON FILE |
| DELMARIE RAMIREZ RIVERA | ADDRESS ON FILE |
| DELMARIE RIVERA CINTRON | ADDRESS ON FILE |
| DELMARIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DELMARIE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| DELMARIS SOTO RODRIGUEZ | ADDRESS ON FILE |
| DELMIN RIVERA BURGOS | ADDRESS ON FILE |
| DELMIRA ORTIZ UBILES | ADDRESS ON FILE |
| DELMIS ORTIZ IRIZARRY | ADDRESS ON FILE |
| DELMO CORREA HERNANDEZ | ADDRESS ON FILE |
| DELOITTE AND TOUCHE LLP | ADDRESS ON FILE |
| DELSIE PEREZ RIVERA | ADDRESS ON FILE |
| DELTA MAINTENANCE SERVICES INC | ADDRESS ON FILE |
| DELTA TELECOM | ADDRESS ON FILE |
| DELVA L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| DELVIA J LUGO LUNA | ADDRESS ON FILE |
| DELVIN A MARTINEZ RUIZ | ADDRESS ON FILE |
| DELVIN B GONZALEZ VELEZ | ADDRESS ON FILE |
| DELVIN RIOS BURGOS | ADDRESS ON FILE |
| DELWIN VELEZ TORO | ADDRESS ON FILE |
| DELWIN VELEZ TORO | ADDRESS ON FILE |
| DELYDSA ROMERO SANTIAGO | ADDRESS ON FILE |
| DELYMAR COTTO RODRIGUEZ | ADDRESS ON FILE |
| DELYRIES ROSADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELYS FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| DEMENCIA GARCIA SOTO | ADDRESS ON FILE |
| DEMENSIA LOZADA MONTANEZ | ADDRESS ON FILE |
| DEMESIO MERCADO ARCE | ADDRESS ON FILE |
| DEMETRIA FIGUEROA RAMOS | ADDRESS ON FILE |
| DEMETRIA FIGUEROA RAMOS | ADDRESS ON FILE |
| DEMETRIA LOZANO NARVAEZ | ADDRESS ON FILE |
| DEMETRIA MERCADO RUIZ | ADDRESS ON FILE |
| DEMETRIA PARRILLA RAMOS | ADDRESS ON FILE |
| DEMETRIA SILVA VELAZQUEZ | ADDRESS ON FILE |
| DEMETRIO A ARUS CANCEL | ADDRESS ON FILE |
| DEMETRIO A TIRADO | ADDRESS ON FILE |
| DEMETRIO BURGOS LOPEZ | ADDRESS ON FILE |
| DEMETRIO CARLO LOPEZ | ADDRESS ON FILE |
| DEMETRIO CARRASQUILLO | ADDRESS ON FILE |
| DEMETRIO CARRASQUILLO MARI | ADDRESS ON FILE |
| DEMETRIO FLORES RENTAS | ADDRESS ON FILE |
| DEMETRIO GARCIA DE LEON | ADDRESS ON FILE |
| DEMETRIO MELENDEZ QUIO | ADDRESS ON FILE |
| DEMETRIO NAVARRO ROBLES | ADDRESS ON FILE |
| DEMETRIO NIEVES VELEZ | ADDRESS ON FILE |
| DEMETRIO NIEVES VELEZ | ADDRESS ON FILE |
| DEMETRIO ORTIZ | ADDRESS ON FILE |
| DEMETRIO QUINTANA LOPEZ | ADDRESS ON FILE |
| DEMETRIO RIVERA CALDERON | ADDRESS ON FILE |
| DEMETRIO RIVERA PAGAN | ADDRESS ON FILE |
| DEMETRIO RIVERA RIVERA | ADDRESS ON FILE |
| DEMETRIO RIVERA SUAREZ | ADDRESS ON FILE |
| DEMETRIO ROBLES | ADDRESS ON FILE |
| DEMETRIO ROBLES DIAZ | ADDRESS ON FILE |
| DEMETRIO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| DEMETRIO RODRIGUEZ SOSA | ADDRESS ON FILE |
| DEMETRIO ROMAN ANDINO | ADDRESS ON FILE |
| DEMETRIO SANCHEZ LOZADA | ADDRESS ON FILE |
| DEMETRIO TORRES QUINONES | ADDRESS ON FILE |
| DEMY S PADILLA VARGAS | ADDRESS ON FILE |
| DEMY S S PADILLA VARGAS | ADDRESS ON FILE |
| DENAYZA ORTA SUAZO | ADDRESS ON FILE |
| DENCIL A MORALES VILLANUEVA | ADDRESS ON FILE |
| DENCIL I VARGAS DE LA CRUZ | ADDRESS ON FILE |
| DENCIL S S MORALES BONILLA | ADDRESS ON FILE |
| DENEIDA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| DENIA CRUZ MOLINA | ADDRESS ON FILE |
| DENICE E RIVERA LAUGIER | ADDRESS ON FILE |
| DENICE E TOLEDO COLON | ADDRESS ON FILE |
| DENICE PAZ MONROIG | ADDRESS ON FILE |
| DENICE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DENIECE ALVARADO | ADDRESS ON FILE |
| DENIK ALMODOVAR LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENIN TRUJILLO ROSADO | ADDRESS ON FILE |
| DENIS E CABAN AROCHO | ADDRESS ON FILE |
| DENIS L LOPEZ FERNANDEZ | ADDRESS ON FILE |
| DENIS MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| DENIS NIEVES CHAVES | ADDRESS ON FILE |
| DENIS NIEVES QUILES | ADDRESS ON FILE |
| DENIS QUINONES MORALES | ADDRESS ON FILE |
| DENIS TORRES BARRETO | ADDRESS ON FILE |
| DENISA R R MOLINI FRANCO | ADDRESS ON FILE |
| DENISE A VIDAL GABINO | ADDRESS ON FILE |
| DENISE ALMODOVAR | ADDRESS ON FILE |
| DENISE CARRASQUILLO | ADDRESS ON FILE |
| DENISE CARRION HERRERA | ADDRESS ON FILE |
| DENISE CARTAGENA NIEVES | ADDRESS ON FILE |
| DENISE DEL VALLE FELICIANO | ADDRESS ON FILE |
| DENISE DELGADO FONTANEZ | ADDRESS ON FILE |
| DENISE FUENTES REYES | ADDRESS ON FILE |
| DENISE GARCIA AHORRIO | ADDRESS ON FILE |
| DENISE I OSORIO GONZALEZ | ADDRESS ON FILE |
| DENISE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| DENISE L PAGAN VEGA | ADDRESS ON FILE |
| DENISE LANDRAU PAGAN | ADDRESS ON FILE |
| DENISE M MARRERO MEDINA | ADDRESS ON FILE |
| DENISE M MONZON RODRIGUEZ | ADDRESS ON FILE |
| DENISE M RIVERA GONZALEZ | ADDRESS ON FILE |
| DENISE MUNIZ SOSTRE | ADDRESS ON FILE |
| DENISE NAZARIO OLIVER | ADDRESS ON FILE |
| DENISE NAZARIO ROBLES | ADDRESS ON FILE |
| DENISE OQUENDO MATEO | ADDRESS ON FILE |
| DENISE PADIN RODRIGUEZ | ADDRESS ON FILE |
| DENISE PEREZ | ADDRESS ON FILE |
| DENISE RODRIGUEZ HEREDIA | ADDRESS ON FILE |
| DENISE TORRES TORRES | ADDRESS ON FILE |
| DENISE VIGO CASANOVA | ADDRESS ON FILE |
| DENISE VILLAMAR RIVERA | ADDRESS ON FILE |
| DENISE Y MARRERO SANTANA | ADDRESS ON FILE |
| DENISMAR J PEREZ ROMAN | ADDRESS ON FILE |
| DENISSE ALVARADO | ADDRESS ON FILE |
| DENISSE ALVIRA FIGUEROA | ADDRESS ON FILE |
| DENISSE CARABALLO CLAUDIO | ADDRESS ON FILE |
| DENISSE CARRASCO RIOS | ADDRESS ON FILE |
| DENISSE CINTRON TELLADO | ADDRESS ON FILE |
| DENISSE DEL VALLE GALARZA | ADDRESS ON FILE |
| DENISSE FIGUEROA ANDINO | ADDRESS ON FILE |
| DENISSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DENISSE I CEDENO REYES | ADDRESS ON FILE |
| DENISSE I COSME MARTIN | ADDRESS ON FILE |
| DENISSE J OCASIO RIVERA | ADDRESS ON FILE |
| DENISSE M LUGO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| DENISSE MARTI SANCHEZ | ADDRESS ON FILE |
| DENISSE NUNEZ | ADDRESS ON FILE |
| DENISSE RAMOS NOA | ADDRESS ON FILE |
| DENISSE RIVERA SERRANO | ADDRESS ON FILE |
| DENISSE RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| DENISSE RODRIGUEZ MORENO | ADDRESS ON FILE |
| DENISSE ROJAS GUZMAN | ADDRESS ON FILE |
| DENISSE S PEREZ RIVERA | ADDRESS ON FILE |
| DENITA GALARZA GONZALEZ | ADDRESS ON FILE |
| DENJIRO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DENNEY O SOTO VAZQUEZ | ADDRESS ON FILE |
| DENNIES CUEVAS SILVAGNOLI | ADDRESS ON FILE |
| DENNIS A VAZQUEZ | ADDRESS ON FILE |
| DENNIS A VAZQUEZ NAVARRO | ADDRESS ON FILE |
| DENNIS B PARCES ENRIQUEZ | ADDRESS ON FILE |
| DENNIS BANKS RIVERA | ADDRESS ON FILE |
| DENNIS BELTRAN ALVAREZ | ADDRESS ON FILE |
| DENNIS CABRERA RIOS | ADDRESS ON FILE |
| DENNIS D ROBLES CANDELARIA | ADDRESS ON FILE |
| DENNIS DAVILA RODRIGUEZ | ADDRESS ON FILE |
| DENNIS DE JESUS DIAZ | ADDRESS ON FILE |
| DENNIS E FIGUEROA APONTE | ADDRESS ON FILE |
| DENNIS E LOPEZ TERRON | ADDRESS ON FILE |
| DENNIS E MOLINA PASTRANA | ADDRESS ON FILE |
| DENNIS ESTRADA PEREZ | ADDRESS ON FILE |
| DENNIS F COLON CRUZ | ADDRESS ON FILE |
| DENNIS FERRARI CRUZ | ADDRESS ON FILE |
| DENNIS G. GONZALEZ RAMOS | ADDRESS ON FILE |
| DENNIS GUZMAN GREEN | ADDRESS ON FILE |
| DENNIS ILARRAZA CLARK | ADDRESS ON FILE |
| DENNIS J ALBINO VAZQUEZ | ADDRESS ON FILE |
| DENNIS M FRANCESCHINI | ADDRESS ON FILE |
| DENNIS R ROMAN LUIS | ADDRESS ON FILE |
| DENNIS RIVERA PANIAGUA | ADDRESS ON FILE |
| DENNIS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DENNIS SIERRA MIRANDA | ADDRESS ON FILE |
| DENNIS V CORREA LOPEZ | ADDRESS ON FILE |
| DENNIS VERDEJO ESCALERA | ADDRESS ON FILE |
| DENNISE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| DENNISE LUCIANO VAZQUEZ | ADDRESS ON FILE |
| DENNISE MONTERO RIVERA | ADDRESS ON FILE |
| DENNISE VERA RODRIGUEZ | ADDRESS ON FILE |
| DENNISSE AYUSO COLON | ADDRESS ON FILE |
| DENNISSE FLORES RODRIGUEZ | ADDRESS ON FILE |
| DENNISSE L ORTIZ PEREZ | ADDRESS ON FILE |
| DENNISSE L ROSARIO | ADDRESS ON FILE |
| DENNISSE LUYANDO MARTINEZ | ADDRESS ON FILE |
| DENNISSE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNISSE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DENNISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DENNY ARROYO RIVERA | ADDRESS ON FILE |
| DENNY I CORTES NUNEZ | ADDRESS ON FILE |
| DENNY RICHARDSON PEREZ | ADDRESS ON FILE |
| DENNY VEGA MERCADO | ADDRESS ON FILE |
| DENNYS A FERNANDEZ REYES | ADDRESS ON FILE |
| DENNYS BERNIER CORA | ADDRESS ON FILE |
| DENZEL JOHANNES MOTTA | ADDRESS ON FILE |
| DENZEL O RAMIREZ SEPULVEDA | ADDRESS ON FILE |
| DEO VOLENTE LLC | ADDRESS ON FILE |
| DEODORA LLANOS MAISONET | ADDRESS ON FILE |
| DEODORA LLANOS MAYSONET | ADDRESS ON FILE |
| DEOGRACIA AYALA HERNANDEZ | ADDRESS ON FILE |
| DEOGRACIA CORTES ROSA | ADDRESS ON FILE |
| DEOGRACIA DIAZ TRAVIESO | ADDRESS ON FILE |
| DEOGRACIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| DEOGRACIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| DEOGRACIA SANTIAGO ALVARADO | ADDRESS ON FILE |
| DEOGRACIA V V SANTIAGO MARTINEZ | ADDRESS ON FILE |
| DEOGRACIA VELAZQUEZ MEDINA | ADDRESS ON FILE |
| DEOGRACIAS DIAZ HERNANDEZ | ADDRESS ON FILE |
| DEOGRACIAS DIAZ HERNANDEZ | ADDRESS ON FILE |
| DEOGRACIAS RIOS FERNANDINI | ADDRESS ON FILE |
| DEOGRACIO DIAZ ORTIZ | ADDRESS ON FILE |
| DEOGRACIO PIZARRO MARQUEZ | ADDRESS ON FILE |
| DEOGRACIO PIZARRO MARQUEZ | ADDRESS ON FILE |
| DEPARTAMENTO DEL TRABAJO Y REC HUMANOS | ADDRESS ON FILE |
| DEPARTAMENTO DEL TRABAJO Y REC HUMANOS | ADDRESS ON FILE |
| DEPORTES SALVADOR COLON | ADDRESS ON FILE |
| DEPOSORIA SANTANA LOPEZ | ADDRESS ON FILE |
| DEREK A A CRUZ ORTIZ | ADDRESS ON FILE |
| DEREK O HERNANDEZ SOTO | ADDRESS ON FILE |
| DERICK A PINEIRO BERNARD | ADDRESS ON FILE |
| DERICK J PRADILLA DELGADO | ADDRESS ON FILE |
| DERICK MORALES FONTANEZ | ADDRESS ON FILE |
| DERICK R MARRERO CARRASQUILLO | ADDRESS ON FILE |
| DERICK R VELEZ LOPEZ | ADDRESS ON FILE |
| DERLIN J MUNOZ GONZALEZ | ADDRESS ON FILE |
| DERLING CORREA CARRERO | ADDRESS ON FILE |
| DERMA HUERTAS PEREZ | ADDRESS ON FILE |
| DERMARYS N SOTO HERNANDEZ | ADDRESS ON FILE |
| DERMIRA CALDERON POLANCO | ADDRESS ON FILE |
| DERRICK AMARO FUENTES | ADDRESS ON FILE |
| DERRICK SANTIAGO | ADDRESS ON FILE |
| DERVIS REYES RODRIGUEZ | ADDRESS ON FILE |
| DESARROLLO ORGANIZACIONAL INC | ADDRESS ON FILE |
| DESARROLLOS 3V | ADDRESS ON FILE |
| DESARROLLOS PLANIFICADOS INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESEADA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| DESEMIO SERRANO ORTIZ | ADDRESS ON FILE |
| DESIDERIA MILIAN PATRON | ADDRESS ON FILE |
| DESIDERIA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DESIDERIA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DESIDERIO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| DESIDERIO PEREZ ROSARIO | ADDRESS ON FILE |
| DESIDERIO VARGAS MONTIJO | ADDRESS ON FILE |
| DESIRE BAEZ MORALES | ADDRESS ON FILE |
| DESIREE COLON CAMACHO | ADDRESS ON FILE |
| DESIREE DEL RIO DE JESUS | ADDRESS ON FILE |
| DESIREE ESCALERA TORRES | ADDRESS ON FILE |
| DESIREE GONZALEZ JUSTIANIANO | ADDRESS ON FILE |
| DESIREE GUERRERO TORRALBES | ADDRESS ON FILE |
| DESIREE LOPEZ ARROYO | ADDRESS ON FILE |
| DESIREE LOPEZ RAMIREZ | ADDRESS ON FILE |
| DESIREE M BORGES TOSADO | ADDRESS ON FILE |
| DESIREE M BORGES TOSADO | ADDRESS ON FILE |
| DESIREE NERIS DELGADO | ADDRESS ON FILE |
| DESIREE ORTIZ CARTAGENA | ADDRESS ON FILE |
| DESIREE PONCE DE LEON BETANCOURT | ADDRESS ON FILE |
| DESIREE RODRIGUEZ COLON | ADDRESS ON FILE |
| DESIREE RODRIGUEZ SANTOS | ADDRESS ON FILE |
| DESIREE SANTIAGO MORALES | ADDRESS ON FILE |
| DESIREE Y VARGAS SIERRA | ADDRESS ON FILE |
| DESIRY BENITEZ DIAZ | ADDRESS ON FILE |
| DESLY FONRODONA | ADDRESS ON FILE |
| DESSERI CINTRON CABRERA | ADDRESS ON FILE |
| DESSINER PADILLA VARGAS | ADDRESS ON FILE |
| DESSY BONES COLON | ADDRESS ON FILE |
| DETSIE MALDONADO AGOSTO | ADDRESS ON FILE |
| DETSY Z NEGRON ROSADO | ADDRESS ON FILE |
| DETYARI CASELLAS AGOSTO | ADDRESS ON FILE |
| DEUSDEDIT PARSON BARRETO | ADDRESS ON FILE |
| DEVAL LLC | ADDRESS ON FILE |
| DEVIN TORRES NIEVES | ADDRESS ON FILE |
| DEVORA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| DEXION CARIBEAN INC | ADDRESS ON FILE |
| DEXTER ALICEA FARDONK | ADDRESS ON FILE |
| DEXTER SANTIAGO MASON | ADDRESS ON FILE |
| DEYA ELEVATOR SERVICE | ADDRESS ON FILE |
| DEYA ELEVATOR SERVICE | ADDRESS ON FILE |
| DEYANEIRA ACOSTA QUILES | ADDRESS ON FILE |
| DEYANIRA MARRERO GUTIERREZ | ADDRESS ON FILE |
| DEYANIRA MARTINEZ BUSIGO | ADDRESS ON FILE |
| DEYANIRA MARTINEZ BUSIGO | ADDRESS ON FILE |
| DEYANIRA SALAZAR VAZQUEZ | ADDRESS ON FILE |
| DEYRA J GINES LOPEZ | ADDRESS ON FILE |
| DH USA CORPORATION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DHALMA DE JESUS | ADDRESS ON FILE |
| DHALMA GIERBOLINI COLON | ADDRESS ON FILE |
| DHARMA VAZQUEZ TORRES | ADDRESS ON FILE |
| DHILMA EMMANUELLI CRESPO | ADDRESS ON FILE |
| DHYALMA M NEVAREZ FONTAN | ADDRESS ON FILE |
| DIADELIZ RIVERA IRIZARRY | ADDRESS ON FILE |
| DIADINA I RIVERA MORENO | ADDRESS ON FILE |
| DIADINA LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| DIADINA TORRES LEBRON | ADDRESS ON FILE |
| DIADINA VERA RAMOS | ADDRESS ON FILE |
| DIALIDAD RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| DIALINET PAGAN YAMBO | ADDRESS ON FILE |
| DIALIS S TORRES RIVERA | ADDRESS ON FILE |
| DIALMA LOPEZ LLOPIZ | ADDRESS ON FILE |
| DIAMARIE FARGAS RIVERA | ADDRESS ON FILE |
| DIANA A A CAMERON CAMERON | ADDRESS ON FILE |
| DIANA A COIMBRE | ADDRESS ON FILE |
| DIANA A PENA DIANA | ADDRESS ON FILE |
| DIANA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DIANA ALBARRAN RODRIGUEZ | ADDRESS ON FILE |
| DIANA ALICEA ROLDAN | ADDRESS ON FILE |
| DIANA ALVARADO LOPEZ | ADDRESS ON FILE |
| DIANA ANDINO MEDINA | ADDRESS ON FILE |
| DIANA APONTE VAZQUEZ | ADDRESS ON FILE |
| DIANA AYALA SANTIAGO | ADDRESS ON FILE |
| DIANA BAERGA VARELA | ADDRESS ON FILE |
| DIANA BAEZ ZAYAS | ADDRESS ON FILE |
| DIANA BATISTA ROBLES | ADDRESS ON FILE |
| DIANA BONILLA PEQA | ADDRESS ON FILE |
| DIANA C CONCEPCION CANDELARIO | ADDRESS ON FILE |
| DIANA C DIAZ LEBRON | ADDRESS ON FILE |
| DIANA CALDERON ADORNO | ADDRESS ON FILE |
| DIANA CAMARA SANTIAGO | ADDRESS ON FILE |
| DIANA CAMERON CAMERON | ADDRESS ON FILE |
| DIANA CASTILLO TORRES | ADDRESS ON FILE |
| DIANA COLLAZO DIAZ | ADDRESS ON FILE |
| DIANA CORA GOMEZ | ADDRESS ON FILE |
| DIANA CORDERO DIAZ | ADDRESS ON FILE |
| DIANA CRESPO DOLZ | ADDRESS ON FILE |
| DIANA D MARTINEZ ROJAS | ADDRESS ON FILE |
| DIANA D MORALES GONZALEZ | ADDRESS ON FILE |
| DIANA D RIVERA GONZALEZ | ADDRESS ON FILE |
| DIANA DE JESUS | ADDRESS ON FILE |
| DIANA DEL C MERCADO MARTINEZ | ADDRESS ON FILE |
| DIANA DEL TORO DE JESUS | ADDRESS ON FILE |
| DIANA DUMONT ORTIZ | ADDRESS ON FILE |
| DIANA E ANCALLE FERNANDEZ | ADDRESS ON FILE |
| DIANA E CORTES ORTIZ | ADDRESS ON FILE |
| DIANA E CRUZ SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA E GONZALEZ BETANCOURT | ADDRESS ON FILE |
| DIANA E LASALLE LASSALLE | ADDRESS ON FILE |
| DIANA E MELENDEZ SANTOS | ADDRESS ON FILE |
| DIANA E MIRANDA ZAYAS | ADDRESS ON FILE |
| DIANA E MORAM AGOSTO | ADDRESS ON FILE |
| DIANA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| DIANA E SANCHEZ CARTAGENA | ADDRESS ON FILE |
| DIANA E SOTOMAYOR MORALES | ADDRESS ON FILE |
| DIANA E VILLANUEVA MORALES | ADDRESS ON FILE |
| DIANA ELIZA COLON | ADDRESS ON FILE |
| DIANA FELIX MENDEZ | ADDRESS ON FILE |
| DIANA FERNANDEZ | ADDRESS ON FILE |
| DIANA FIGUEROA RAMIREZ | ADDRESS ON FILE |
| DIANA FLORES VALENTIN | ADDRESS ON FILE |
| DIANA FRANCO FLORES | ADDRESS ON FILE |
| DIANA G CRUZADO TORRES | ADDRESS ON FILE |
| DIANA G ROSA | ADDRESS ON FILE |
| DIANA GARCIA ESPADA | ADDRESS ON FILE |
| DIANA GARCIA SILVESTRE | ADDRESS ON FILE |
| DIANA GUERRERO NIEVES | ADDRESS ON FILE |
| DIANA GUZMAN REYES | ADDRESS ON FILE |
| DIANA H PAGAN CRUZ | ADDRESS ON FILE |
| DIANA I BLANCO VARGAS | ADDRESS ON FILE |
| DIANA I ESCALERA CUADRADO | ADDRESS ON FILE |
| DIANA I FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| DIANA I GARCIA MUNIZ | ADDRESS ON FILE |
| DIANA I HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| DIANA I LOPEZ MOLINA | ADDRESS ON FILE |
| DIANA I MARTINEZ MOJICA | ADDRESS ON FILE |
| DIANA I MORALES DIAZ | ADDRESS ON FILE |
| DIANA I NIEVES VARGAS | ADDRESS ON FILE |
| DIANA I ORTIZ ROTGER | ADDRESS ON FILE |
| DIANA I PIZARRO MANSO | ADDRESS ON FILE |
| DIANA I QUINONES SANTIAGO | ADDRESS ON FILE |
| DIANA I RIJOS REY | ADDRESS ON FILE |
| DIANA I RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DIANA I RODRIGUEZ OCASIO | ADDRESS ON FILE |
| DIANA I RODRIGUEZ OCASIO | ADDRESS ON FILE |
| DIANA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DIANA I SANTIAGO ORTIZ | ADDRESS ON FILE |
| DIANA I VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| DIANA I VIAS MARRERO | ADDRESS ON FILE |
| DIANA I. TROCHE PAGAN | ADDRESS ON FILE |
| DIANA ILDEFONSO RIVERA | ADDRESS ON FILE |
| DIANA IRIS BURGOS AGUILAR | ADDRESS ON FILE |
| DIANA J HOYOS RIVERA | ADDRESS ON FILE |
| DIANA L ALVARADO | ADDRESS ON FILE |
| DIANA L CALERO GOMEZ | ADDRESS ON FILE |
| DIANA L CRUZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA L DE JESUS SANTIAGO | ADDRESS ON FILE |
| DIANA L ENCARNACION ORTA | ADDRESS ON FILE |
| DIANA L ESPINDEZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA L FLORES ALICEA | ADDRESS ON FILE |
| DIANA L L RODRIGUEZ FLORES | ADDRESS ON FILE |
| DIANA L MALDONADO PEREZ | ADDRESS ON FILE |
| DIANA L MONTALVO VELEZ | ADDRESS ON FILE |
| DIANA L RUBERT COLLAZO | ADDRESS ON FILE |
| DIANA L TORRES ROSADO | ADDRESS ON FILE |
| DIANA L TRUJILLO MUNDO | ADDRESS ON FILE |
| DIANA LEBRON DIAZ | ADDRESS ON FILE |
| DIANA M ABREU RIVERA | ADDRESS ON FILE |
| DIANA M CRUZ VENDRELL | ADDRESS ON FILE |
| DIANA M DIAZ DELGADO | ADDRESS ON FILE |
| DIANA M DUREN | ADDRESS ON FILE |
| DIANA M GARCIA VELAZQUEZ | ADDRESS ON FILE |
| DIANA M HARRISON MORALES | ADDRESS ON FILE |
| DIANA M LEE CRESPO | ADDRESS ON FILE |
| DIANA M LUCIANO SANCHEZ | ADDRESS ON FILE |
| DIANA M LUGO ARRILLAGA | ADDRESS ON FILE |
| DIANA M MARRERO DE LA ROSA | ADDRESS ON FILE |
| DIANA M MERCADO GONZALEZ | ADDRESS ON FILE |
| DIANA M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| DIANA M PRATTS ROSADO | ADDRESS ON FILE |
| DIANA M RIOS | ADDRESS ON FILE |
| DIANA M RIVERA BELTRAN | ADDRESS ON FILE |
| DIANA M RIVERA BURGOS | ADDRESS ON FILE |
| DIANA M RODRIGUEZ | ADDRESS ON FILE |
| DIANA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| DIANA M ROSADO JIMENEZ | ADDRESS ON FILE |
| DIANA M TORO AYALA | ADDRESS ON FILE |
| DIANA MARCADO SANABRIA | ADDRESS ON FILE |
| DIANA MARRERO VAZQUEZ | ADDRESS ON FILE |
| DIANA MARTINEZ BETANCOURT | ADDRESS ON FILE |
| DIANA MARTINEZ FERRER | ADDRESS ON FILE |
| DIANA MARTINEZ MOJICA | ADDRESS ON FILE |
| DIANA MATOS CABRERA | ADDRESS ON FILE |
| DIANA MENDEZ MEJIAS | ADDRESS ON FILE |
| DIANA MERLY CARRASQUILLO | ADDRESS ON FILE |
| DIANA MIRANDA RIVERA | ADDRESS ON FILE |
| DIANA MONTALVO CASABLANCA | ADDRESS ON FILE |
| DIANA MORALES LOPEZ | ADDRESS ON FILE |
| DIANA MORALES MORALES | ADDRESS ON FILE |
| DIANA MUNERA PEREZ | ADDRESS ON FILE |
| DIANA NARVAEZ SANTANA | ADDRESS ON FILE |
| DIANA NOGUET VAZQUEZ | ADDRESS ON FILE |
| DIANA O CASILLAS NIEVES | ADDRESS ON FILE |
| DIANA O VELEZ CARDONA | ADDRESS ON FILE |
| DIANA ORTIZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA ORTIZ NAZARIO | ADDRESS ON FILE |
| DIANA OTANO CONTRERAS | ADDRESS ON FILE |
| DIANA PADILLA CONCEPCION | ADDRESS ON FILE |
| DIANA PEREZ | ADDRESS ON FILE |
| DIANA PEREZ CORDERO | ADDRESS ON FILE |
| DIANA PEREZ NIEVES | ADDRESS ON FILE |
| DIANA PEREZ QUILES | ADDRESS ON FILE |
| DIANA PEREZ SEDA | ADDRESS ON FILE |
| DIANA PEREZ SIERRA | ADDRESS ON FILE |
| DIANA PIZARRO CASADO | ADDRESS ON FILE |
| DIANA PIZARRO MANSO | ADDRESS ON FILE |
| DIANA QUINONES CAPACELLI | ADDRESS ON FILE |
| DIANA QUINONES MORALES | ADDRESS ON FILE |
| DIANA R GARCIA BETANCOURT | ADDRESS ON FILE |
| DIANA RAMIREZ GALLOZA | ADDRESS ON FILE |
| DIANA RAMOS LEBRON | ADDRESS ON FILE |
| DIANA RESTO ADORNO | ADDRESS ON FILE |
| DIANA RIOS SERRANO | ADDRESS ON FILE |
| DIANA RIVERA | ADDRESS ON FILE |
| DIANA RIVERA CORDOVA | ADDRESS ON FILE |
| DIANA RIVERA LARROY | ADDRESS ON FILE |
| DIANA RODRIGUEZ COTTO | ADDRESS ON FILE |
| DIANA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DIANA RODRIGUEZ LEBRON | ADDRESS ON FILE |
| DIANA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DIANA ROMAN SANTIAGO | ADDRESS ON FILE |
| DIANA ROSADO GUZMAN | ADDRESS ON FILE |
| DIANA RUIZ ARROYO | ADDRESS ON FILE |
| DIANA S CANALES HERNANDEZ | ADDRESS ON FILE |
| DIANA SANCHEZ CASTILLO | ADDRESS ON FILE |
| DIANA SANTIAGO GARCIA | ADDRESS ON FILE |
| DIANA SANTIAGO GARCIA | ADDRESS ON FILE |
| DIANA SANTIAGO MORENO | ADDRESS ON FILE |
| DIANA SERRANO BURGOS | ADDRESS ON FILE |
| DIANA SOSA CRUZ | ADDRESS ON FILE |
| DIANA TORRES | ADDRESS ON FILE |
| DIANA TORRES CORDERO | ADDRESS ON FILE |
| DIANA TORRES OBREGON | ADDRESS ON FILE |
| DIANA V ALICEA ESQUILIN | ADDRESS ON FILE |
| DIANA V ALVARADO PEREZ | ADDRESS ON FILE |
| DIANA V LAFONTAINE ORTEGA | ADDRESS ON FILE |
| DIANA V SANTIAGO LEON | ADDRESS ON FILE |
| DIANA VALLE FERRER | ADDRESS ON FILE |
| DIANA VAZQUEZ CRUZ | ADDRESS ON FILE |
| DIANA VAZQUEZ FLORES | ADDRESS ON FILE |
| DIANA VEGA CAMACHO | ADDRESS ON FILE |
| DIANA WILLIAMS AGOSTO | ADDRESS ON FILE |
| DIANA Y ALMA MATOS | ADDRESS ON FILE |
| DIANA Y COTTO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA Y DUBEAU ARTILES | ADDRESS ON FILE |
| DIANA Y LOPEZ SOTOMAYOR | ADDRESS ON FILE |
| DIANA Y Y DUBEAU ARTILES | ADDRESS ON FILE |
| DIANAIN PABON CORA | ADDRESS ON FILE |
| DIANAIN PABON CORA | ADDRESS ON FILE |
| DIANALIZ BURGOS FERNANDEZ | ADDRESS ON FILE |
| DIANE C NEGRON PEREZ | ADDRESS ON FILE |
| DIANE DEL VALLE CAMARA | ADDRESS ON FILE |
| DIANE FERRER ROJAS | ADDRESS ON FILE |
| DIANE FERRER ROJAS | ADDRESS ON FILE |
| DIANE GONZALEZ CINTRON | ADDRESS ON FILE |
| DIANE GONZALEZ CINTRON | ADDRESS ON FILE |
| DIANE GONZALEZ MALDONADO | ADDRESS ON FILE |
| DIANE MARIE DUREN | ADDRESS ON FILE |
| DIANE MORALES LUGO | ADDRESS ON FILE |
| DIANE SAURI RAMIREZ | ADDRESS ON FILE |
| DIANED ARROYO | ADDRESS ON FILE |
| DIANEL SOTO CARRION | ADDRESS ON FILE |
| DIANELIS SANTIAGO RIVERA | ADDRESS ON FILE |
| DIANELLE FLORES MALDONADO | ADDRESS ON FILE |
| DIANELY SANCHEZ | ADDRESS ON FILE |
| DIANETTE COTTO AMARO | ADDRESS ON FILE |
| DIANIBEL FERNANDEZ BAEZ | ADDRESS ON FILE |
| DIANILDA LOPEZ MEDINA | ADDRESS ON FILE |
| DIANILDA VILLANUEVA RIOS | ADDRESS ON FILE |
| DIANILU CORA RIVERA | ADDRESS ON FILE |
| DIANIRIS REYES OTERO | ADDRESS ON FILE |
| DIANISSE COLON SOTO | ADDRESS ON FILE |
| DIANIVETTE MARTINEZ TORO | ADDRESS ON FILE |
| DIANLY ORTIZ COLON | ADDRESS ON FILE |
| DIANNE AYUSO TORRES | ADDRESS ON FILE |
| DIANNE F TORRES VARGAS | ADDRESS ON FILE |
| DIANNE FELICIANO ACOSTA | ADDRESS ON FILE |
| DIANNE M ACEVEDO GARCIA | ADDRESS ON FILE |
| DIANNE S NEGRON | ADDRESS ON FILE |
| DIANNE S SANCHEZ DIAZ | ADDRESS ON FILE |
| DIANNE TORRES VARGAS | ADDRESS ON FILE |
| DIANNY ARROYO SALAMAN | ADDRESS ON FILE |
| DIANY L CHEVRES | ADDRESS ON FILE |
| DIANY VILLANUEVA | ADDRESS ON FILE |
| DIARA Y RODRIGUEZ COLON | ADDRESS ON FILE |
| DIARMA S DIAZ | ADDRESS ON FILE |
| DIASY SOTO GUILBE | ADDRESS ON FILE |
| DIAZ MALAVE MARIA D | ADDRESS ON FILE |
| DIAZ MEDINA KEILA | ADDRESS ON FILE |
| DIAZ ROSARIO GRETCHEN | ADDRESS ON FILE |
| DIAZ VELEZ CARLOS RUBEN | ADDRESS ON FILE |
| DIDIBBELLE RAMIREZ GALLOZA | ADDRESS ON FILE |
| DIDYMARIS ORTIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIEGA LUGO RIOS | ADDRESS ON FILE |
| DIEGA MORALES TIRADO | ADDRESS ON FILE |
| DIEGA MORALES TIRADO | ADDRESS ON FILE |
| DIEGA RIVERA ROMAN | ADDRESS ON FILE |
| DIEGO A ESTEVES RODRIGUEZ | ADDRESS ON FILE |
| DIEGO A FERNANDEZ REYES | ADDRESS ON FILE |
| DIEGO A HERNANDEZ DIAZ | ADDRESS ON FILE |
| DIEGO A RIVERA RIVERA | ADDRESS ON FILE |
| DIEGO A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| DIEGO A TAMARIZ VALDERRAMA | ADDRESS ON FILE |
| DIEGO A TAMARIZ VALDERRAMA | ADDRESS ON FILE |
| DIEGO A. VALLEJO RIVERA | ADDRESS ON FILE |
| DIEGO ACEVEDO CORDERO | ADDRESS ON FILE |
| DIEGO ACOSTA PABON | ADDRESS ON FILE |
| DIEGO ACOSTA SANCHEZ | ADDRESS ON FILE |
| DIEGO AMARO VAZQUEZ | ADDRESS ON FILE |
| DIEGO APONTE LUYANDA | ADDRESS ON FILE |
| DIEGO BARDEMIO DIAZ RAMOS | ADDRESS ON FILE |
| DIEGO BORGES | ADDRESS ON FILE |
| DIEGO CABRERA RODRIGUEZ | ADDRESS ON FILE |
| DIEGO COLON ROSADO | ADDRESS ON FILE |
| DIEGO DIAZ AQUINO | ADDRESS ON FILE |
| DIEGO ESCOBAR BONANO | ADDRESS ON FILE |
| DIEGO ESCOBAR CIRINO | ADDRESS ON FILE |
| DIEGO F HERNANDEZ VELEZ | ADDRESS ON FILE |
| DIEGO FERRER HANSE | ADDRESS ON FILE |
| DIEGO FREYTES SANCHEZ | ADDRESS ON FILE |
| DIEGO GARCIA CRUZ | ADDRESS ON FILE |
| DIEGO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DIEGO GONZALEZ LAGOA | ADDRESS ON FILE |
| DIEGO GONZALEZ SOTO | ADDRESS ON FILE |
| DIEGO HANCE RODRIGUEZ | ADDRESS ON FILE |
| DIEGO J MORA GONZALEZ | ADDRESS ON FILE |
| DIEGO JOSE PEREZ ESCOLAR | ADDRESS ON FILE |
| DIEGO L FIGUEROA FIGUEROA | ADDRESS ON FILE |
| DIEGO L MELENDEZ FEBO | ADDRESS ON FILE |
| DIEGO L RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| DIEGO L RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| DIEGO L TIRADO PARES | ADDRESS ON FILE |
| DIEGO LEBRON MENDEZ | ADDRESS ON FILE |
| DIEGO LOPEZ PEREZ | ADDRESS ON FILE |
| DIEGO LOPEZ SOTOMAYOR | ADDRESS ON FILE |
| DIEGO M BERRIOS GONZALEZ | ADDRESS ON FILE |
| DIEGO M RODRIGUEZ RIOS | ADDRESS ON FILE |
| DIEGO MALDONADO | ADDRESS ON FILE |
| DIEGO MALDONADO COLON | ADDRESS ON FILE |
| DIEGO MARRERO MEDINA | ADDRESS ON FILE |
| DIEGO MARRERO VAZQUEZ | ADDRESS ON FILE |
| DIEGO MARTINEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIEGO MARTINEZ QUINTERO | ADDRESS ON FILE |
| DIEGO MONTES INOSTROZA | ADDRESS ON FILE |
| DIEGO MORALES PEREZ | ADDRESS ON FILE |
| DIEGO N RUIZ JIMENEZ | ADDRESS ON FILE |
| DIEGO NEGRON MORALES | ADDRESS ON FILE |
| DIEGO NEGRON ORTIZ | ADDRESS ON FILE |
| DIEGO OLIVENCIA DELGADO | ADDRESS ON FILE |
| DIEGO OLMEDA UBILES | ADDRESS ON FILE |
| DIEGO PACHECO MORALES | ADDRESS ON FILE |
| DIEGO PAGAN TORRES | ADDRESS ON FILE |
| DIEGO PEREZ PILLOT | ADDRESS ON FILE |
| DIEGO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| DIEGO RIVERA PEREZ | ADDRESS ON FILE |
| DIEGO RIVERA SUAREZ | ADDRESS ON FILE |
| DIEGO RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| DIEGO RODRIGUEZ LUNA | ADDRESS ON FILE |
| DIEGO RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| DIEGO ROMAN ARTIGUEZ | ADDRESS ON FILE |
| DIEGO ROSA ESTEVES | ADDRESS ON FILE |
| DIEGO ROSADO MELENDEZ | ADDRESS ON FILE |
| DIEGO SAAVEDRA BORGES | ADDRESS ON FILE |
| DIEGO SAINZ | ADDRESS ON FILE |
| DIEGO SAINZ DIEGO | ADDRESS ON FILE |
| DIEGO SANTIAGO CAMACHO | ADDRESS ON FILE |
| DIEGO SOTO COLON | ADDRESS ON FILE |
| DIEGO U ROLDAN CARRERO | ADDRESS ON FILE |
| DIEGO VELAZQUEZ MATTA | ADDRESS ON FILE |
| DIEMILY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DIENE HERNANDEZ CRUZ | ADDRESS ON FILE |
| DIERESIS INC | ADDRESS ON FILE |
| DIESEL ENGINE TECHNICIAN | ADDRESS ON FILE |
| DIESEL GENERATOR | ADDRESS ON FILE |
| DIESEL GENERATOR | ADDRESS ON FILE |
| DIGICERT INC | ADDRESS ON FILE |
| DIGITAL EQUIPMENT CARIBBEAN INC | ADDRESS ON FILE |
| DIGITAL EQUIPMENT CARIBBEAN INC | ADDRESS ON FILE |
| DIGITAL RECORDING SERVICE INC | ADDRESS ON FILE |
| DIGMARI ROSA LUNA | ADDRESS ON FILE |
| DIGMARIE ALICEA SANTANA | ADDRESS ON FILE |
| DIGNA C RIOS SOTO | ADDRESS ON FILE |
| DIGNA COLLAZO CARABALLO | ADDRESS ON FILE |
| DIGNA CORREA DIGNA | ADDRESS ON FILE |
| DIGNA CRUZ SANTIAGO | ADDRESS ON FILE |
| DIGNA D CASTILLO SOTO | ADDRESS ON FILE |
| DIGNA E AVILES RODRIGUEZ | ADDRESS ON FILE |
| DIGNA E CHARDON IRIZARRY | ADDRESS ON FILE |
| DIGNA E GUZMAN LOPEZ | ADDRESS ON FILE |
| DIGNA E MENDEZ SANTIAGO | ADDRESS ON FILE |
| DIGNA E MORALES BAYOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIGNA E ZAYAS BERRIOS | ADDRESS ON FILE |
| DIGNA ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| DIGNA GOMEZ GARAY | ADDRESS ON FILE |
| DIGNA GUZMAN VDA | ADDRESS ON FILE |
| DIGNA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| DIGNA I VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| DIGNA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| DIGNA L CORTES ROSA | ADDRESS ON FILE |
| DIGNA L FIGUEROA LOPEZ | ADDRESS ON FILE |
| DIGNA L RIOS PANETO | ADDRESS ON FILE |
| DIGNA LABOY DE JESUS | ADDRESS ON FILE |
| DIGNA M GARCIA PEREZ | ADDRESS ON FILE |
| DIGNA M GONZALEZ LOPEZ | ADDRESS ON FILE |
| DIGNA M RENOVALES CRUZ | ADDRESS ON FILE |
| DIGNA M ROSARIO GOMEZ | ADDRESS ON FILE |
| DIGNA MARRERO AVILES | ADDRESS ON FILE |
| DIGNA MARTINEZ CRISOSTOMO | ADDRESS ON FILE |
| DIGNA MATEO RODRIGUEZ | ADDRESS ON FILE |
| DIGNA MELENDEZ JIMENEZ | ADDRESS ON FILE |
| DIGNA MORALES ALONSO | ADDRESS ON FILE |
| DIGNA MORALES BAYALA | ADDRESS ON FILE |
| DIGNA MORALES CRUZ | ADDRESS ON FILE |
| DIGNA MORALES HENNA | ADDRESS ON FILE |
| DIGNA N N AVILES RIVERA | ADDRESS ON FILE |
| DIGNA NIEVES RIVERA | ADDRESS ON FILE |
| DIGNA OQUENDO ENCARNACION | ADDRESS ON FILE |
| DIGNA ORTIZ DE ROSARIO | ADDRESS ON FILE |
| DIGNA PEREZ OQUENDO | ADDRESS ON FILE |
| DIGNA PIMENTEL RIVERA | ADDRESS ON FILE |
| DIGNA R SARRIERA PLANAS | ADDRESS ON FILE |
| DIGNA RIVERA LASANTA | ADDRESS ON FILE |
| DIGNA SARRIERA PLANAS | ADDRESS ON FILE |
| DIGNA VAZQUEZ RIVERA | ADDRESS ON FILE |
| DIGNA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| DIGNA W FELICIANO PACHECO | ADDRESS ON FILE |
| DIGNERIS CIRILO VEGA | ADDRESS ON FILE |
| DIGNO DIAZ LOPEZ | ADDRESS ON FILE |
| DIGNO ORTIZ NEGRON | ADDRESS ON FILE |
| DIGSI CENTENO GARCIA | ADDRESS ON FILE |
| DIHANA MCGEE NAVARRO | ADDRESS ON FILE |
| DIKAIA ZACKARIADI LOPEZ | ADDRESS ON FILE |
| DILAN J RODRIGUEZ ROMAN | ADDRESS ON FILE |
| DILCIA BEAUCHAMP VIENTOS | ADDRESS ON FILE |
| DILCIA SANCHEZ | ADDRESS ON FILE |
| DILFIA MERCADO TORRES | ADDRESS ON FILE |
| DILFIA MERCADO TORRES | ADDRESS ON FILE |
| DILIA E FERNANDEZ PIEVE | ADDRESS ON FILE |
| DILIA E FORTIS TORRES | ADDRESS ON FILE |
| DILIA E ROMAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DILIA OLIVIERI EMMANUELLI | ADDRESS ON FILE |
| DILIA R RODRIGUEZ BATTI | ADDRESS ON FILE |
| DILIA R RODRIGUEZ BATTISTI | ADDRESS ON FILE |
| DILIA T LEON GUZMAN | ADDRESS ON FILE |
| DILKA I RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| DILKA RIVERA BRITO | ADDRESS ON FILE |
| DILMAYRA RIVERA SEPULVEDA | ADDRESS ON FILE |
| DILSA CENTENO OLMO | ADDRESS ON FILE |
| DILTA M M GOTAY SOTO | ADDRESS ON FILE |
| DIMANDY RUIZ REYES | ADDRESS ON FILE |
| DIMARA CABRERA OPPENHEIMER | ADDRESS ON FILE |
| DIMARIE DOMENECH GONZALEZ | ADDRESS ON FILE |
| DIMARIE RAMOS FERNANDEZ | ADDRESS ON FILE |
| DIMARIE VALLE NIEVES | ADDRESS ON FILE |
| DIMARILYS BRUNO GONZALEZ | ADDRESS ON FILE |
| DIMARIS CAMACHO MUNOZ | ADDRESS ON FILE |
| DIMARIS CANCEL CAQUIAS | ADDRESS ON FILE |
| DIMARIS FELICIER CUADRADO | ADDRESS ON FILE |
| DIMARY M SANCHEZ VALENTIN | ADDRESS ON FILE |
| DIMARY PORTALATIN HERNANDEZ | ADDRESS ON FILE |
| DIMARY RIVERA SANTIAGO | ADDRESS ON FILE |
| DIMARY ROSARIO CINTRON | ADDRESS ON FILE |
| DIMARYS MATOS MONTES | ADDRESS ON FILE |
| DIMARYS PEREZ AGUAYO | ADDRESS ON FILE |
| DIMAS ANES SANTIAGO | ADDRESS ON FILE |
| DIMAS CAMACHO CRUZ | ADDRESS ON FILE |
| DIMAS CAMACHO MUNOZ | ADDRESS ON FILE |
| DIMAS COSTOSO LOPEZ | ADDRESS ON FILE |
| DIMAS DONES CRUZ | ADDRESS ON FILE |
| DIMAS E AVILES VELEZ | ADDRESS ON FILE |
| DIMAS E GARCIA LEON | ADDRESS ON FILE |
| DIMAS FERNANDEZ BAUZA | ADDRESS ON FILE |
| DIMAS FIGUEROA CARRERO | ADDRESS ON FILE |
| DIMAS HERNANDEZ RAMOS | ADDRESS ON FILE |
| DIMAS HERNANDEZ SANTANA | ADDRESS ON FILE |
| DIMAS J ORTIZ GINORIO | ADDRESS ON FILE |
| DIMAS L ORTIZ PAGAN | ADDRESS ON FILE |
| DIMAS MARTINEZ | ADDRESS ON FILE |
| DIMAS MARTINEZ | ADDRESS ON FILE |
| DIMAS O MEDINA LOPEZ | ADDRESS ON FILE |
| DIMAS QUINONES ACEVEDO | ADDRESS ON FILE |
| DIMAS RAMIREZ GOMEZ | ADDRESS ON FILE |
| DIMAS RODRIGUEZ LAZZU | ADDRESS ON FILE |
| DIMAS S RIVERA MEDINA | ADDRESS ON FILE |
| DIMAS SANCHEZ BORGES | ADDRESS ON FILE |
| DIMAS TORRES MEDINA | ADDRESS ON FILE |
| DIMITRI GONZALEZ IZQUIERDO | ADDRESS ON FILE |
| DIMMA MARRERO | ADDRESS ON FILE |
| DIMNA MARRERO AULET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIMPNA BRUNO HERNANDEZ | ADDRESS ON FILE |
| DINA DIAZ RIVERA | ADDRESS ON FILE |
| DINA E DIAZ RIVERA | ADDRESS ON FILE |
| DINA M STEDLEY TOSCANO | ADDRESS ON FILE |
| DINA M TORRES HANMANN | ADDRESS ON FILE |
| DINA SANTIAGO | ADDRESS ON FILE |
| DINAH CURBELO MALDONADO | ADDRESS ON FILE |
| DINARY RIVERA BETANCOURT | ADDRESS ON FILE |
| DINEIDA ANDINO RIVERA | ADDRESS ON FILE |
| DINELIA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| DINELIA GONZALEZ VILLEGAS | ADDRESS ON FILE |
| DINELIA LACEN PEREZ | ADDRESS ON FILE |
| DINELIA M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| DINELIA PEREZ RIVERA | ADDRESS ON FILE |
| DINELIA SANCHEZ RIVERA | ADDRESS ON FILE |
| DINELIA TORRES LABOY | ADDRESS ON FILE |
| DINELIA VEGA SANCHEZ | ADDRESS ON FILE |
| DINORA CARRION TRINIDAD | ADDRESS ON FILE |
| DINORA RIVERA ORTIZ | ADDRESS ON FILE |
| DINORAH ALVAREZ ORTIZ | ADDRESS ON FILE |
| DINORAH CARRERO RODRIGUEZ | ADDRESS ON FILE |
| DINORAH CARRION BATISTA | ADDRESS ON FILE |
| DINORAH COLLAZO ORTIZ | ADDRESS ON FILE |
| DINORAH COLON COLON | ADDRESS ON FILE |
| DINORAH HERNANDEZ MALDONADO | ADDRESS ON FILE |
| DINORAH MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| DINORAH MORALES CRUZ | ADDRESS ON FILE |
| DINORAH OLAN CURET | ADDRESS ON FILE |
| DINORAH ORTIZ VELEZ | ADDRESS ON FILE |
| DINORAH RUBIO CORDERO | ADDRESS ON FILE |
| DINORAH VEGA COLON | ADDRESS ON FILE |
| DINORCA RONDON NUNEZ | ADDRESS ON FILE |
| DIOGENES MARTE | ADDRESS ON FILE |
| DIOGENES R ESPINAL BAEZ | ADDRESS ON FILE |
| DIOLIDA ORTIZ AYALA | ADDRESS ON FILE |
| DIOLIDA ORTIZ AYALA | ADDRESS ON FILE |
| DIOMAR MILETE ACEVEDO | ADDRESS ON FILE |
| DIOMAR SANTIAGO SOSA | ADDRESS ON FILE |
| DIOMARES I GONZALEZ CALA | ADDRESS ON FILE |
| DIOMEDAD ANDUJAR PADILLA | ADDRESS ON FILE |
| DIOMEDES CAMACHO QUILES | ADDRESS ON FILE |
| DIOMEDES CENTENO SEVILLA | ADDRESS ON FILE |
| DIOMEDES DELGADO CRUZ | ADDRESS ON FILE |
| DIOMEDES GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| DIOMEDES QUINONES VEGA | ADDRESS ON FILE |
| DIOMEDES REYES CAJIGAS | ADDRESS ON FILE |
| DIOMEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DIOMEDES SANTIAGO MALDONADO | ADDRESS ON FILE |
| DIOMEDES SANTIAGO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIOMEDES SANTIAGO VELEZ | ADDRESS ON FILE |
| DIOMELA GONZALEZ LEON | ADDRESS ON FILE |
| DIONALDA BATISTA VEGA | ADDRESS ON FILE |
| DIONEL A REYES COLON | ADDRESS ON FILE |
| DIONICIA GONZALEZ DAVILA | ADDRESS ON FILE |
| DIONICIA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| DIONICIA ROSADO NATER | ADDRESS ON FILE |
| DIONICIO HERNANDEZ CASTRO | ADDRESS ON FILE |
| DIONIDES PIETRI AFANADOR | ADDRESS ON FILE |
| DIONIDES TORRES FIGUEROA | ADDRESS ON FILE |
| DIONILDE FLORES NIEVES | ADDRESS ON FILE |
| DIONILDO MEJIAS NIEVES | ADDRESS ON FILE |
| DIONIS RIVERA CRUZ | ADDRESS ON FILE |
| DIONISA ROSADO PEREZ | ADDRESS ON FILE |
| DIONISIA ADORNO TORRES | ADDRESS ON FILE |
| DIONISIA ALVAREZ MERCADO | ADDRESS ON FILE |
| DIONISIA CLAUDIO NIEVES | ADDRESS ON FILE |
| DIONISIA ESCALERA ANDINO | ADDRESS ON FILE |
| DIONISIA F CRUZ JIMENEZ | ADDRESS ON FILE |
| DIONISIA MALDONADO CESAREO | ADDRESS ON FILE |
| DIONISIA MEDINA SERRANO | ADDRESS ON FILE |
| DIONISIA ORONA ROMAN | ADDRESS ON FILE |
| DIONISIA ORTIZ OLMEDA | ADDRESS ON FILE |
| DIONISIA PABON ROJAS | ADDRESS ON FILE |
| DIONISIA PADILLA MOLINA | ADDRESS ON FILE |
| DIONISIA SANTANA ARECHE | ADDRESS ON FILE |
| DIONISIA SERRANO GONZALEZ | ADDRESS ON FILE |
| DIONISIA TORRES SANCHEZ | ADDRESS ON FILE |
| DIONISIO ABREU ALVAREZ | ADDRESS ON FILE |
| DIONISIO ALVAREZ GONZALEZ | ADDRESS ON FILE |
| DIONISIO BAEZ TOLEDO | ADDRESS ON FILE |
| DIONISIO BERRIOS MELENDEZ | ADDRESS ON FILE |
| DIONISIO CADIZ SOTO | ADDRESS ON FILE |
| DIONISIO COTTO FLORES | ADDRESS ON FILE |
| DIONISIO CRESPO CANDELARIA | ADDRESS ON FILE |
| DIONISIO GARCIA LOPEZ | ADDRESS ON FILE |
| DIONISIO GOMEZ RIVERA | ADDRESS ON FILE |
| DIONISIO GONZALEZ MORALES | ADDRESS ON FILE |
| DIONISIO HERNANDEZ | ADDRESS ON FILE |
| DIONISIO J TIRADO TORRES | ADDRESS ON FILE |
| DIONISIO JIMENEZ MENDREZ | ADDRESS ON FILE |
| DIONISIO LORENZO GONZALEZ | ADDRESS ON FILE |
| DIONISIO LORENZO GONZALEZ | ADDRESS ON FILE |
| DIONISIO MAISONET CIRINO | ADDRESS ON FILE |
| DIONISIO MEDINA RUIZ | ADDRESS ON FILE |
| DIONISIO MENDEZ PEREZ | ADDRESS ON FILE |
| DIONISIO MONTALVO CARDONA | ADDRESS ON FILE |
| DIONISIO MUNIZ IZQUIERDO | ADDRESS ON FILE |
| DIONISIO NUNEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIONISIO NUNEZ GONZALEZ | ADDRESS ON FILE |
| DIONISIO ORTIZ RIVERA | ADDRESS ON FILE |
| DIONISIO ORTIZ SANCHEZ | ADDRESS ON FILE |
| DIONISIO PABON AVILES | ADDRESS ON FILE |
| DIONISIO RAMOS GONZALEZ | ADDRESS ON FILE |
| DIONISIO RIOS MARTINEZ | ADDRESS ON FILE |
| DIONISIO RIVERA CARRASQUIL | ADDRESS ON FILE |
| DIONISIO RIVERA MOLINA | ADDRESS ON FILE |
| DIONISIO RIVERA RENTAS | ADDRESS ON FILE |
| DIONISIO RIVERA RENTAS | ADDRESS ON FILE |
| DIONISIO RODRIGUEZ MALAVE | ADDRESS ON FILE |
| DIONISIO ROSA RAMOS | ADDRESS ON FILE |
| DIONISIO SANCHEZ PIZARRO | ADDRESS ON FILE |
| DIONISIO TORRES LUGO | ADDRESS ON FILE |
| DIONISIO VAZQUEZ CORTES | ADDRESS ON FILE |
| DIONISIO VEGA RIVERA | ADDRESS ON FILE |
| DIONISIO VELEZ CRUZ | ADDRESS ON FILE |
| DIONNEELLY SANTIAGO RAMIREZ | ADDRESS ON FILE |
| DIOR BARBARA RIVERA SANTOS | ADDRESS ON FILE |
| DIOSA E NIEVES VARGAS | ADDRESS ON FILE |
| DIOSARA TRINIDAD RODRIGUEZ | ADDRESS ON FILE |
| DIOSDADA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| DIOSDADO MILETE FELICIANO | ADDRESS ON FILE |
| DIOSDADO RIVERA ALVAREZ | ADDRESS ON FILE |
| DIOSDINA ACOSTA DE SEDA | ADDRESS ON FILE |
| DIOSDINA ACOSTA SEDA | ADDRESS ON FILE |
| DIOSELINE ANGULO MATOS | ADDRESS ON FILE |
| DIR FINANZAS DEL MUNICIPIO DE MAYAGUEZ | ADDRESS ON FILE |
| DIRAIDALIZ QUINONES | ADDRESS ON FILE |
| DIRCE FIGUEROA ROBLES | ADDRESS ON FILE |
| DIRECT MARKETING MEDIA GROUP | ADDRESS ON FILE |
| DIRISDELIA CACERES RODRIGUEZ | ADDRESS ON FILE |
| DISHMEY E MEDINA CUESTA | ADDRESS ON FILE |
| DISNARDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DISRAELLY GUTIERREZ JAIME | ADDRESS ON FILE |
| DISTRIBUIDORA CENTRAL | ADDRESS ON FILE |
| DISTRIBUIDORA DE LIBROS REINALDO ALFONSO | ADDRESS ON FILE |
| DISTRIBUIDORA TITAN POWER INC | ADDRESS ON FILE |
| DIVALDO AGRAIT FERNANDEZ | ADDRESS ON FILE |
| DIVALDO AGRAIT FERNANDEZ | ADDRESS ON FILE |
| DIVERIS VEGA LOPEZ | ADDRESS ON FILE |
| DIVERIS VEGA LOPEZ | ADDRESS ON FILE |
| DIVINA A VEGA BORGES | ADDRESS ON FILE |
| DIVINA CINTRON RUIZ | ADDRESS ON FILE |
| DIVINA RAMIREZ VDA | ADDRESS ON FILE |
| DIVINA RAMIREZ VDA | ADDRESS ON FILE |
| DIVINA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DIVINA RUBIO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIVINA RUBIO RAMOS | ADDRESS ON FILE |
| DIVINA SEGARRA MELENDEZ | ADDRESS ON FILE |
| DIVINA SUAREZ VELEZ | ADDRESS ON FILE |
| DIVINA VASSALLO ACEVEDO | ADDRESS ON FILE |
| DIVINA ZAMBRANA | ADDRESS ON FILE |
| DIVINO MATOS DURAN | ADDRESS ON FILE |
| DIXAIDA DIAZ MOLINA | ADDRESS ON FILE |
| DIXIA ROJAS ESCOBAR | ADDRESS ON FILE |
| DIXIE A A HERNANDEZ QUIJANO | ADDRESS ON FILE |
| DIXIE ANN MORALES MELENDEZ | ADDRESS ON FILE |
| DIXIE M VARELA MATIAS | ADDRESS ON FILE |
| DIXIE MATOS ALVAREZ | ADDRESS ON FILE |
| DIXON CARLO ZAPATA | ADDRESS ON FILE |
| DIXON J PEREZ RUIZ | ADDRESS ON FILE |
| DIXON MATOS COLON | ADDRESS ON FILE |
| DIXON PADILLA MELENDEZ | ADDRESS ON FILE |
| DIXON RIVERA LUCIANO | ADDRESS ON FILE |
| DIXON SANCHEZ ORTIZ | ADDRESS ON FILE |
| DIXON VEGA CRUZ | ADDRESS ON FILE |
| DIXON X DIAZ BAEZ | ADDRESS ON FILE |
| DIZNALDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DJ AIR GROUP CORP | ADDRESS ON FILE |
| DJ AIR GROUP CORP | ADDRESS ON FILE |
| DMITRI CORDERO MOJICA | ADDRESS ON FILE |
| DO ANN M RODRIGUEZ TORRENS | ADDRESS ON FILE |
| DOCUMENT CONTROL SYSTEMS | ADDRESS ON FILE |
| DOCUMENT CONTROL SYSTEMS | ADDRESS ON FILE |
| DOEL ALICEA GONZALEZ | ADDRESS ON FILE |
| DOEL CARRASQUILLO DAVILA | ADDRESS ON FILE |
| DOEL CINTRON ROSADO | ADDRESS ON FILE |
| DOEL CRIADO COLON | ADDRESS ON FILE |
| DOEL D MALDONADO SANTIAGO | ADDRESS ON FILE |
| DOEL D MORALES ORTIZ | ADDRESS ON FILE |
| DOEL FUENTES IRIZARRY | ADDRESS ON FILE |
| DOEL GUZMAN GREEN | ADDRESS ON FILE |
| DOEL MALDONADO BURGOS | ADDRESS ON FILE |
| DOEL PEREZ JIMENEZ | ADDRESS ON FILE |
| DOEL REYES AVILES | ADDRESS ON FILE |
| DOEL SALCEDO LOPEZ | ADDRESS ON FILE |
| DOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| DOEL SANTOS SANTIAGO | ADDRESS ON FILE |
| DOHANIE SEPULVEDA NEGRONI | ADDRESS ON FILE |
| DOIRA DIAZ RIVERA | ADDRESS ON FILE |
| DOLLIE M PEREZ RAMOS | ADDRESS ON FILE |
| DOLLY CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| DOLLY D CRUZ QUIANES | ADDRESS ON FILE |
| DOLLY I MARTINEZ GONZALEZ | ADDRESS ON FILE |
| DOLLY L ALVAREZ MERCADO | ADDRESS ON FILE |
| DOLLY M VELEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLLY PAGAN MORALES | ADDRESS ON FILE |
| DOLLY V PARRILLA PEREZ | ADDRESS ON FILE |
| DOLORES A AGOSTO BERMUDEZ | ADDRESS ON FILE |
| DOLORES A JOAQUIN | ADDRESS ON FILE |
| DOLORES A MC CLURG SANTIAGO | ADDRESS ON FILE |
| DOLORES ACOSTA LEBRON | ADDRESS ON FILE |
| DOLORES ALDARONDO VELAZQUEZ | ADDRESS ON FILE |
| DOLORES ALICEA GONZALEZ | ADDRESS ON FILE |
| DOLORES ALVAREZ REYES | ADDRESS ON FILE |
| DOLORES AMADOR SAN | ADDRESS ON FILE |
| DOLORES ARCE DE JESUS | ADDRESS ON FILE |
| DOLORES ARCE JESUS | ADDRESS ON FILE |
| DOLORES AYALA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES BAEZ CARTAGENA | ADDRESS ON FILE |
| DOLORES BALSEIRO CORDOVA | ADDRESS ON FILE |
| DOLORES BAQUERO GAZTAMBIDEZ | ADDRESS ON FILE |
| DOLORES BATISTA MEDINA | ADDRESS ON FILE |
| DOLORES BERMUDEZ BERRIOS | ADDRESS ON FILE |
| DOLORES BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| DOLORES BERRIOS SILVA | ADDRESS ON FILE |
| DOLORES BETANCOURT AGRAI | ADDRESS ON FILE |
| DOLORES BILBRAUT SANCHEZ | ADDRESS ON FILE |
| DOLORES BLONDET NIEVES | ADDRESS ON FILE |
| DOLORES BOUGAR DE | ADDRESS ON FILE |
| DOLORES BROWN QUINONES | ADDRESS ON FILE |
| DOLORES BRUNO MELENDEZ | ADDRESS ON FILE |
| DOLORES BRUNO SANTIAGO | ADDRESS ON FILE |
| DOLORES CALDERON DIAZ | ADDRESS ON FILE |
| DOLORES CALDERON SANTANA | ADDRESS ON FILE |
| DOLORES CALZADA MATOS | ADDRESS ON FILE |
| DOLORES CANALS RODZ | ADDRESS ON FILE |
| DOLORES CANDELARIO | ADDRESS ON FILE |
| DOLORES CANINO NIEVES | ADDRESS ON FILE |
| DOLORES CARTAGENA ROSADO | ADDRESS ON FILE |
| DOLORES CEPEDO PARRILLA | ADDRESS ON FILE |
| DOLORES COLON GIRONA | ADDRESS ON FILE |
| DOLORES CONCEPCION MURIEL | ADDRESS ON FILE |
| DOLORES CORDERO AMADOR | ADDRESS ON FILE |
| DOLORES CORTES SANCHEZ | ADDRESS ON FILE |
| DOLORES CRUZ CENTENO | ADDRESS ON FILE |
| DOLORES CRUZ LEBRON | ADDRESS ON FILE |
| DOLORES CRUZ NEGRON | ADDRESS ON FILE |
| DOLORES CRUZ NEGRON | ADDRESS ON FILE |
| DOLORES CRUZ ORTIZ | ADDRESS ON FILE |
| DOLORES CRUZ ORTIZ | ADDRESS ON FILE |
| DOLORES DAVILA FLORES | ADDRESS ON FILE |
| DOLORES DAVILA FUENTES | ADDRESS ON FILE |
| DOLORES DE JESUS DIAZ | ADDRESS ON FILE |
| DOLORES DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES DEL VALLE NUEZ | ADDRESS ON FILE |
| DOLORES DEL VALLE VALENTIN | ADDRESS ON FILE |
| DOLORES DELGADO TORRES | ADDRESS ON FILE |
| DOLORES DIAZ DE RIOS | ADDRESS ON FILE |
| DOLORES DIAZ DIAZ | ADDRESS ON FILE |
| DOLORES DIAZ PONCE | ADDRESS ON FILE |
| DOLORES DIAZ RAMOS | ADDRESS ON FILE |
| DOLORES DIAZ VDA | ADDRESS ON FILE |
| DOLORES DONES MATOS | ADDRESS ON FILE |
| DOLORES E BURGOS CINTRON | ADDRESS ON FILE |
| DOLORES E CAMACHO MARQUEZ | ADDRESS ON FILE |
| DOLORES E E BURGOS CINTRON | ADDRESS ON FILE |
| DOLORES E SUAREZ SANTIAGO | ADDRESS ON FILE |
| DOLORES ECHANDY LAVERGNE | ADDRESS ON FILE |
| DOLORES ECHAVARRIA SANTIAGO | ADDRESS ON FILE |
| DOLORES ESQUILIN BETANCOURT | ADDRESS ON FILE |
| DOLORES FELICIANO MILLAN | ADDRESS ON FILE |
| DOLORES FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| DOLORES FERNANDEZ MEDINA | ADDRESS ON FILE |
| DOLORES FERRER QUINONES | ADDRESS ON FILE |
| DOLORES FIGUEROA BULTRON | ADDRESS ON FILE |
| DOLORES FIGUEROA RAMOS | ADDRESS ON FILE |
| DOLORES FLORES DEL | ADDRESS ON FILE |
| DOLORES FLORES RIVERA | ADDRESS ON FILE |
| DOLORES FLORES VDAESPONDA | ADDRESS ON FILE |
| DOLORES FRET PABON | ADDRESS ON FILE |
| DOLORES G GONZALEZ RIVERA | ADDRESS ON FILE |
| DOLORES GARCIA DEL | ADDRESS ON FILE |
| DOLORES GARCIA MORALES | ADDRESS ON FILE |
| DOLORES GARCIA MORALES | ADDRESS ON FILE |
| DOLORES GARCIA ROBLES | ADDRESS ON FILE |
| DOLORES GONZALEZ DE ESTRADA | ADDRESS ON FILE |
| DOLORES GONZALEZ DIAZ | ADDRESS ON FILE |
| DOLORES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| DOLORES GONZALEZ MERCADO | ADDRESS ON FILE |
| DOLORES GONZALEZ VEGA | ADDRESS ON FILE |
| DOLORES GREEN RODRIGUEZ | ADDRESS ON FILE |
| DOLORES GUZMAN AVILES | ADDRESS ON FILE |
| DOLORES HUERTAS RIVERA | ADDRESS ON FILE |
| DOLORES IGLESIAS MORALES | ADDRESS ON FILE |
| DOLORES IRLANDA JESUS | ADDRESS ON FILE |
| DOLORES J SUAREZ CASIANO | ADDRESS ON FILE |
| DOLORES JESUS DIAZ | ADDRESS ON FILE |
| DOLORES K BERMUDEZ VIRUET | ADDRESS ON FILE |
| DOLORES L L LEGUILLOU NECO | ADDRESS ON FILE |
| DOLORES L LOPEZ AVILES | ADDRESS ON FILE |
| DOLORES L RIVERA GUADALUPE | ADDRESS ON FILE |
| DOLORES LABRADOR VEGA | ADDRESS ON FILE |
| DOLORES LABRADOR VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES LLINAS ACOSTA | ADDRESS ON FILE |
| DOLORES LOPEZ DE JESUS | ADDRESS ON FILE |
| DOLORES LOPEZ JESUS | ADDRESS ON FILE |
| DOLORES LUCIANO RIVERA | ADDRESS ON FILE |
| DOLORES LUGO SERRA | ADDRESS ON FILE |
| DOLORES M ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| DOLORES M CORTES RIVERA | ADDRESS ON FILE |
| DOLORES M M ALVAREZ DAVILA | ADDRESS ON FILE |
| DOLORES M MORALES | ADDRESS ON FILE |
| DOLORES M VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| DOLORES MAISONET MIRANDA | ADDRESS ON FILE |
| DOLORES MALDONADO COLON | ADDRESS ON FILE |
| DOLORES MALDONADO GUZMAN | ADDRESS ON FILE |
| DOLORES MALPICA LOPEZ | ADDRESS ON FILE |
| DOLORES MARRERO LOZADA | ADDRESS ON FILE |
| DOLORES MARRERO ORTEGA | ADDRESS ON FILE |
| DOLORES MARTINEZ ALICEA | ADDRESS ON FILE |
| DOLORES MATEO ESPADA | ADDRESS ON FILE |
| DOLORES MATTA FONTANEZ | ADDRESS ON FILE |
| DOLORES MELENDEZ OLIVERAS | ADDRESS ON FILE |
| DOLORES MELENDEZ OQUENDO | ADDRESS ON FILE |
| DOLORES MERCADO AYALA | ADDRESS ON FILE |
| DOLORES MERCADO ORTIZ | ADDRESS ON FILE |
| DOLORES MERCADO RODZ | ADDRESS ON FILE |
| DOLORES MIRANDA GOMEZ | ADDRESS ON FILE |
| DOLORES MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES MOLINA MOLINA | ADDRESS ON FILE |
| DOLORES MONET MALDONADO | ADDRESS ON FILE |
| DOLORES MORALES CARABALLO | ADDRESS ON FILE |
| DOLORES MORALES ORONA | ADDRESS ON FILE |
| DOLORES MORALES RODRIGU | ADDRESS ON FILE |
| DOLORES MULERO DIAZ | ADDRESS ON FILE |
| DOLORES MUNDO CARRASQUILLO | ADDRESS ON FILE |
| DOLORES MUNOZ ORTIZ | ADDRESS ON FILE |
| DOLORES NADAL VELEZ | ADDRESS ON FILE |
| DOLORES NEGRON RUBERT | ADDRESS ON FILE |
| DOLORES NEGRON RUBERT | ADDRESS ON FILE |
| DOLORES NORIEGA RIOS | ADDRESS ON FILE |
| DOLORES O SOSTRE GARCIA | ADDRESS ON FILE |
| DOLORES OQUENDO DAVILA | ADDRESS ON FILE |
| DOLORES PAGAN CALDERON | ADDRESS ON FILE |
| DOLORES PAGAN VILLANUEVA | ADDRESS ON FILE |
| DOLORES PASTRANA HERNANDEZ | ADDRESS ON FILE |
| DOLORES PEREA MOULIER | ADDRESS ON FILE |
| DOLORES PEREZ EMILIAN | ADDRESS ON FILE |
| DOLORES PEREZ INCHAUTEGUI | ADDRESS ON FILE |
| DOLORES QUINONES ECHEVARRIA | ADDRESS ON FILE |
| DOLORES QUIROS MERCADO | ADDRESS ON FILE |
| DOLORES RAMOS CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES RAMOS CLAUDIO | ADDRESS ON FILE |
| DOLORES RAMOS DAVILA | ADDRESS ON FILE |
| DOLORES RAMOS GARCIA | ADDRESS ON FILE |
| DOLORES RAMOS LOPEZ | ADDRESS ON FILE |
| DOLORES RAMOS MARRERO | ADDRESS ON FILE |
| DOLORES REVAZQUEZ NEGRON | ADDRESS ON FILE |
| DOLORES REYES ANDINO | ADDRESS ON FILE |
| DOLORES REYES ROSADO | ADDRESS ON FILE |
| DOLORES RIOS HILERIO | ADDRESS ON FILE |
| DOLORES RIVERA DE CARRION | ADDRESS ON FILE |
| DOLORES RIVERA FERNANDEZ | ADDRESS ON FILE |
| DOLORES RIVERA SERRANO | ADDRESS ON FILE |
| DOLORES ROBINSON RIVERA | ADDRESS ON FILE |
| DOLORES RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RODRIGUEZ DELGADO | ADDRESS ON FILE |
| DOLORES RODRIGUEZ DOLORES | ADDRESS ON FILE |
| DOLORES RODRIGUEZ DONES | ADDRESS ON FILE |
| DOLORES RODRIGUEZ POU | ADDRESS ON FILE |
| DOLORES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DOLORES RODRIGUEZ SAGARDIA | ADDRESS ON FILE |
| DOLORES ROQUE PENA | ADDRESS ON FILE |
| DOLORES ROSADO GUZMAN | ADDRESS ON FILE |
| DOLORES ROSARIO BAYRON | ADDRESS ON FILE |
| DOLORES ROSARIO ORTIZ | ADDRESS ON FILE |
| DOLORES ROSARIO SERRANO | ADDRESS ON FILE |
| DOLORES RUIZ PORRAS | ADDRESS ON FILE |
| DOLORES SANCHEZ ALVARADO | ADDRESS ON FILE |
| DOLORES SANCHEZ MALDONADO | ADDRESS ON FILE |
| DOLORES SANCHEZ MALDONADO | ADDRESS ON FILE |
| DOLORES SANCHEZ MERCED | ADDRESS ON FILE |
| DOLORES SANCHEZ MURPHY | ADDRESS ON FILE |
| DOLORES SANTAELLA ACUNA | ADDRESS ON FILE |
| DOLORES SANTANA RODRIGUEZ | ADDRESS ON FILE |
| DOLORES SANTANA VARGAS | ADDRESS ON FILE |
| DOLORES SANTIAGO RAMOS | ADDRESS ON FILE |
| DOLORES SIERRA RIOS | ADDRESS ON FILE |
| DOLORES TORRES CRUZ | ADDRESS ON FILE |
| DOLORES TORRES PEREZ | ADDRESS ON FILE |
| DOLORES URDAZ | ADDRESS ON FILE |
| DOLORES V VAZQUEZ CENTENO | ADDRESS ON FILE |
| DOLORES VALLE ROSAS | ADDRESS ON FILE |
| DOLORES VARGAS BLANCO | ADDRESS ON FILE |
| DOLORES VAZQUEZ NEGRON | ADDRESS ON FILE |
| DOLORES VEGA MARTINEZ | ADDRESS ON FILE |
| DOLORES VELAZQUEZ CASTRILLO | ADDRESS ON FILE |
| DOLORES VERA CORTES | ADDRESS ON FILE |
| DOLORES VILLANUEVA ROSARIO | ADDRESS ON FILE |
| DOLORES VIRUET REYES | ADDRESS ON FILE |
| DOLORES VIZCARRONDO DOLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES ZALDUONDO RODRIGUEZ | ADDRESS ON FILE |
| DOLORES ZENON COTTO | ADDRESS ON FILE |
| DOLOREZ TORRES LOPEZ | ADDRESS ON FILE |
| DOMENECH HEARING CENTER | ADDRESS ON FILE |
| DOMENECH SANTOS LIZZETTE | ADDRESS ON FILE |
| DOMICIANO CARABALLO MILLAN | ADDRESS ON FILE |
| DOMICIANO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| DOMICIANO VALENTIN MALDONADO | ADDRESS ON FILE |
| DOMICIANO VALENTIN MALDONADO | ADDRESS ON FILE |
| DOMINGA A CRUZ ROSARIO | ADDRESS ON FILE |
| DOMINGA AGUIRRE BONILLA | ADDRESS ON FILE |
| DOMINGA ALBALADEJO OLMO | ADDRESS ON FILE |
| DOMINGA ALBINO GONZALEZ | ADDRESS ON FILE |
| DOMINGA ALVAREZ GARCIA | ADDRESS ON FILE |
| DOMINGA APONTE ALVARADO | ADDRESS ON FILE |
| DOMINGA APONTE COTTO | ADDRESS ON FILE |
| DOMINGA APONTE DE MORALES | ADDRESS ON FILE |
| DOMINGA AYALA CARRILLO | ADDRESS ON FILE |
| DOMINGA AYALA RUIZ | ADDRESS ON FILE |
| DOMINGA BAEZ PIZARRO | ADDRESS ON FILE |
| DOMINGA BELBRU ROBLES | ADDRESS ON FILE |
| DOMINGA BENITEZ GONZALEZ | ADDRESS ON FILE |
| DOMINGA BURGOS COLON | ADDRESS ON FILE |
| DOMINGA BURGOS PINERO | ADDRESS ON FILE |
| DOMINGA CINTRON JESUS | ADDRESS ON FILE |
| DOMINGA CRIOS MONT | ADDRESS ON FILE |
| DOMINGA DAVILA SANTIAGO | ADDRESS ON FILE |
| DOMINGA DEL RIOS MONTALVO | ADDRESS ON FILE |
| DOMINGA DENNIS | ADDRESS ON FILE |
| DOMINGA DIAZ | ADDRESS ON FILE |
| DOMINGA DIAZ PIMENTEL | ADDRESS ON FILE |
| DOMINGA DIAZ VDA | ADDRESS ON FILE |
| DOMINGA ESPINOSA TORRES | ADDRESS ON FILE |
| DOMINGA ESQUILIN ALICEA | ADDRESS ON FILE |
| DOMINGA ESQUILIN ALICEA | ADDRESS ON FILE |
| DOMINGA FANTAUZZI SANCHEZ | ADDRESS ON FILE |
| DOMINGA FEBRES RIVERA | ADDRESS ON FILE |
| DOMINGA FEBUS SANTIAGO | ADDRESS ON FILE |
| DOMINGA FELICIANO ACOSTA | ADDRESS ON FILE |
| DOMINGA FELIX MENDEZ | ADDRESS ON FILE |
| DOMINGA GARAY GARAY | ADDRESS ON FILE |
| DOMINGA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| DOMINGA GONZALEZ RIVERA | ADDRESS ON FILE |
| DOMINGA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| DOMINGA HERNANDEZ AYALA | ADDRESS ON FILE |
| DOMINGA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| DOMINGA HERRERA HERNANDEZ | ADDRESS ON FILE |
| DOMINGA LOZADA DE LOZADA | ADDRESS ON FILE |
| DOMINGA LOZADA LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGA MALDONADO ALVIRA | ADDRESS ON FILE |
| DOMINGA MANGUAL CABOT | ADDRESS ON FILE |
| DOMINGA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGA MENDEZ VAZQUEZ | ADDRESS ON FILE |
| DOMINGA MENDEZ VAZQUEZ | ADDRESS ON FILE |
| DOMINGA MERCADO MENDOZA | ADDRESS ON FILE |
| DOMINGA MERCADO MERCADO | ADDRESS ON FILE |
| DOMINGA MILIAN SANTIAGO | ADDRESS ON FILE |
| DOMINGA MORALES FIGUEROA | ADDRESS ON FILE |
| DOMINGA MORALES SANTIAG | ADDRESS ON FILE |
| DOMINGA NIEVES HUERTAS | ADDRESS ON FILE |
| DOMINGA NOBLE PENA | ADDRESS ON FILE |
| DOMINGA ORTALAZA PAGAN | ADDRESS ON FILE |
| DOMINGA ORTIZ RESTO | ADDRESS ON FILE |
| DOMINGA ORTOLAZA PAGAN | ADDRESS ON FILE |
| DOMINGA OTERO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGA PACHECO PACHECO | ADDRESS ON FILE |
| DOMINGA PADILLA MIRANDA | ADDRESS ON FILE |
| DOMINGA PEDRAZA RODRIGUEZ | ADDRESS ON FILE |
| DOMINGA PELLOT FELICIANO | ADDRESS ON FILE |
| DOMINGA QUINONES MARTINEZ | ADDRESS ON FILE |
| DOMINGA RIVERA DE JESUS | ADDRESS ON FILE |
| DOMINGA RIVERA JESUS | ADDRESS ON FILE |
| DOMINGA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DOMINGA ROLDAN FLORES | ADDRESS ON FILE |
| DOMINGA ROSADO CEDENO | ADDRESS ON FILE |
| DOMINGA ROSADO SIERRA | ADDRESS ON FILE |
| DOMINGA ROSARIO CASILLA | ADDRESS ON FILE |
| DOMINGA ROSARIO DE | ADDRESS ON FILE |
| DOMINGA ROSARIO RUIZ | ADDRESS ON FILE |
| DOMINGA SERRANO VELEZ | ADDRESS ON FILE |
| DOMINGA SOSTRE GARCIA | ADDRESS ON FILE |
| DOMINGA SOTO DELGADO | ADDRESS ON FILE |
| DOMINGA TORRES MORALES | ADDRESS ON FILE |
| DOMINGA TRUJILLO DE RIVERA | ADDRESS ON FILE |
| DOMINGA VAZQUEZ ADORNO | ADDRESS ON FILE |
| DOMINGA VAZQUEZ COLLAZO | ADDRESS ON FILE |
| DOMINGA VEGA MALAVE | ADDRESS ON FILE |
| DOMINGO A BACO VAZQUEZ | ADDRESS ON FILE |
| DOMINGO A BACO VAZQUEZ | ADDRESS ON FILE |
| DOMINGO A FERRER MERCADO | ADDRESS ON FILE |
| DOMINGO A FERRER MERCADO | ADDRESS ON FILE |
| DOMINGO A MELENDEZ MALAVE | ADDRESS ON FILE |
| DOMINGO A PINEIRO OCASIO | ADDRESS ON FILE |
| DOMINGO A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DOMINGO A SANTIAGO | ADDRESS ON FILE |
| DOMINGO A TORRES | ADDRESS ON FILE |
| DOMINGO ADORNO LORENZANA | ADDRESS ON FILE |
| DOMINGO AGOSTINI RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO AGOSTO MENDEZ | ADDRESS ON FILE |
| DOMINGO ALDIVA VAZQUEZ | ADDRESS ON FILE |
| DOMINGO ALEMAN | ADDRESS ON FILE |
| DOMINGO ALICEA PEREZ | ADDRESS ON FILE |
| DOMINGO AMADOR RAMOS | ADDRESS ON FILE |
| DOMINGO AMADOR REYES | ADDRESS ON FILE |
| DOMINGO APONTE PEREZ | ADDRESS ON FILE |
| DOMINGO AVILES RAMIREZ | ADDRESS ON FILE |
| DOMINGO BONET GAUDIER | ADDRESS ON FILE |
| DOMINGO BONILLA OQUENDO | ADDRESS ON FILE |
| DOMINGO BOUSONO FLORES | ADDRESS ON FILE |
| DOMINGO BRACERO HERNANDEZ | ADDRESS ON FILE |
| DOMINGO BRUNO VEGA | ADDRESS ON FILE |
| DOMINGO C ECHEVARRIA ORTES | ADDRESS ON FILE |
| DOMINGO CABRERA PILICHI | ADDRESS ON FILE |
| DOMINGO CAMPOS ANTONETTI | ADDRESS ON FILE |
| DOMINGO CANDELARIA ANDUJAR | ADDRESS ON FILE |
| DOMINGO CARRERO MATOS | ADDRESS ON FILE |
| DOMINGO CASTILLO MORALES | ADDRESS ON FILE |
| DOMINGO CASTRO CRUZ | ADDRESS ON FILE |
| DOMINGO CASTRO JESUS | ADDRESS ON FILE |
| DOMINGO CERRA QUINONES | ADDRESS ON FILE |
| DOMINGO CHAMORRO VELAZQUEZ | ADDRESS ON FILE |
| DOMINGO CINTRON CORTIJO | ADDRESS ON FILE |
| DOMINGO CLAUDIO FLORES | ADDRESS ON FILE |
| DOMINGO COLON COLON | ADDRESS ON FILE |
| DOMINGO COLON MEDINA | ADDRESS ON FILE |
| DOMINGO COLON VITALI | ADDRESS ON FILE |
| DOMINGO COLON VITALI | ADDRESS ON FILE |
| DOMINGO CRUZ ESTRADA | ADDRESS ON FILE |
| DOMINGO CRUZ MILLAN | ADDRESS ON FILE |
| DOMINGO CRUZ POUPART | ADDRESS ON FILE |
| DOMINGO CRUZ RIVERA | ADDRESS ON FILE |
| DOMINGO CRUZ SOSA | ADDRESS ON FILE |
| DOMINGO DELGADO ORTIZ | ADDRESS ON FILE |
| DOMINGO DIAZ MELENDEZ | ADDRESS ON FILE |
| DOMINGO DIAZ MUNIZ | ADDRESS ON FILE |
| DOMINGO DIAZ NEGRON | ADDRESS ON FILE |
| DOMINGO DIAZ OQUENDO | ADDRESS ON FILE |
| DOMINGO DIAZ ROSADO | ADDRESS ON FILE |
| DOMINGO DIAZ TORRES | ADDRESS ON FILE |
| DOMINGO DIAZ VIDAL | ADDRESS ON FILE |
| DOMINGO E CAMPOS CAMPOS | ADDRESS ON FILE |
| DOMINGO E PONCE LEON | ADDRESS ON FILE |
| DOMINGO ECHEVARRIA CORTEZ | ADDRESS ON FILE |
| DOMINGO ELIAS RUIZ | ADDRESS ON FILE |
| DOMINGO EMMANUELLI RIVERA | ADDRESS ON FILE |
| DOMINGO ESCOBAR CLAUSELL | ADDRESS ON FILE |
| DOMINGO FELICIANO MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO FERRER MERCADO | ADDRESS ON FILE |
| DOMINGO FIGUEROA COLLAZO | ADDRESS ON FILE |
| DOMINGO FIGUEROA TRINIDAD | ADDRESS ON FILE |
| DOMINGO FIGUEROA VEGA | ADDRESS ON FILE |
| DOMINGO GARCIA FIGUEROA | ADDRESS ON FILE |
| DOMINGO GARCIA MERCADO | ADDRESS ON FILE |
| DOMINGO GARCIA PINA | ADDRESS ON FILE |
| DOMINGO GARCIA SANTALIZ | ADDRESS ON FILE |
| DOMINGO GARRAFA GARCIA | ADDRESS ON FILE |
| DOMINGO GIANNONI TORRES | ADDRESS ON FILE |
| DOMINGO GONZALEZ ACOSTA | ADDRESS ON FILE |
| DOMINGO GONZALEZ ORTEGA | ADDRESS ON FILE |
| DOMINGO GONZALEZ TORRES | ADDRESS ON FILE |
| DOMINGO GONZALEZ VENTURA | ADDRESS ON FILE |
| DOMINGO GUAL RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO GUZMAN GREEN | ADDRESS ON FILE |
| DOMINGO GUZMAN TROCHE | ADDRESS ON FILE |
| DOMINGO H SEPULVEDA DOMINGO | ADDRESS ON FILE |
| DOMINGO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| DOMINGO HUERTAS RIVERA | ADDRESS ON FILE |
| DOMINGO I RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO J ROSADO CESTARYS | ADDRESS ON FILE |
| DOMINGO L LEDUC SANCHEZ | ADDRESS ON FILE |
| DOMINGO LABOY FIGUEROA | ADDRESS ON FILE |
| DOMINGO LASALLE RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO LEON ALVARADO | ADDRESS ON FILE |
| DOMINGO LEON FIGUEROA | ADDRESS ON FILE |
| DOMINGO LEON GARCED | ADDRESS ON FILE |
| DOMINGO LOPEZ BELTRAN | ADDRESS ON FILE |
| DOMINGO LOPEZ FIGUEROA | ADDRESS ON FILE |
| DOMINGO LOPEZ NIEVES | ADDRESS ON FILE |
| DOMINGO LOPEZ RIVERA | ADDRESS ON FILE |
| DOMINGO LOPEZ SOTO | ADDRESS ON FILE |
| DOMINGO LUCIANO BERRIOS | ADDRESS ON FILE |
| DOMINGO LUGO LUGO | ADDRESS ON FILE |
| DOMINGO MALDONADO ALVARADO | ADDRESS ON FILE |
| DOMINGO MALDONADO CERDA | ADDRESS ON FILE |
| DOMINGO MALDONADO ROMAN | ADDRESS ON FILE |
| DOMINGO MANGUAL NIEVES | ADDRESS ON FILE |
| DOMINGO MANGUAL NIEVES | ADDRESS ON FILE |
| DOMINGO MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO MARTINEZ BAEZ | ADDRESS ON FILE |
| DOMINGO MEDINA CARRERA | ADDRESS ON FILE |
| DOMINGO MELENDEZ MULERO | ADDRESS ON FILE |
| DOMINGO MELENDEZ PANTOJA | ADDRESS ON FILE |
| DOMINGO MENDOZA OCAA | ADDRESS ON FILE |
| DOMINGO MERCADO GONZALEZ | ADDRESS ON FILE |
| DOMINGO MERCADO ROSADO | ADDRESS ON FILE |
| DOMINGO MESTRE HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO MIRANDA TORRES | ADDRESS ON FILE |
| DOMINGO MONTALVO GARCIA | ADDRESS ON FILE |
| DOMINGO MORALES CINTRON | ADDRESS ON FILE |
| DOMINGO MORALES MARRERO | ADDRESS ON FILE |
| DOMINGO MORALES ROBLEDO | ADDRESS ON FILE |
| DOMINGO NEGRON APONTE | ADDRESS ON FILE |
| DOMINGO OLIVERAS VELEZ | ADDRESS ON FILE |
| DOMINGO OLIVO GUERRIDO | ADDRESS ON FILE |
| DOMINGO OLMEDO NEGRON | ADDRESS ON FILE |
| DOMINGO OLMEDO SOTO | ADDRESS ON FILE |
| DOMINGO ORENGO IRIZARRY | ADDRESS ON FILE |
| DOMINGO ORENGO IRIZARRY | ADDRESS ON FILE |
| DOMINGO OROSCO RIVERA | ADDRESS ON FILE |
| DOMINGO ORSINI CARRERO | ADDRESS ON FILE |
| DOMINGO ORTEGA PINTADO | ADDRESS ON FILE |
| DOMINGO ORTIZ ACEVEDO | ADDRESS ON FILE |
| DOMINGO ORTIZ DIAZ | ADDRESS ON FILE |
| DOMINGO ORTIZ DIAZ | ADDRESS ON FILE |
| DOMINGO ORTIZ MIRANDA | ADDRESS ON FILE |
| DOMINGO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| DOMINGO OTERO RAMOS | ADDRESS ON FILE |
| DOMINGO OYOLA CORREA | ADDRESS ON FILE |
| DOMINGO PABON VAZQUEZ | ADDRESS ON FILE |
| DOMINGO PADILLA AVILES | ADDRESS ON FILE |
| DOMINGO PADRO RIVERA | ADDRESS ON FILE |
| DOMINGO PAGAN PADILLA | ADDRESS ON FILE |
| DOMINGO PARDO | ADDRESS ON FILE |
| DOMINGO PELLOT RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE |
| DOMINGO QUINONES LAGUER | ADDRESS ON FILE |
| DOMINGO QUINONES MIRANDA | ADDRESS ON FILE |
| DOMINGO QUINONES MORALES | ADDRESS ON FILE |
| DOMINGO QUINTANA SANTOS | ADDRESS ON FILE |
| DOMINGO R ALBERTO TEJADA | ADDRESS ON FILE |
| DOMINGO R R ARCE VAZQUEZ | ADDRESS ON FILE |
| DOMINGO RAMOS FIGUEROA | ADDRESS ON FILE |
| DOMINGO RESTO ORTIZ | ADDRESS ON FILE |
| DOMINGO REYES CAMACHO | ADDRESS ON FILE |
| DOMINGO REYES ELBA | ADDRESS ON FILE |
| DOMINGO REYES SANTIAGO | ADDRESS ON FILE |
| DOMINGO RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA BRACERO | ADDRESS ON FILE |
| DOMINGO RIVERA CARRERO | ADDRESS ON FILE |
| DOMINGO RIVERA MORELL | ADDRESS ON FILE |
| DOMINGO RIVERA RIVERA | ADDRESS ON FILE |
| DOMINGO RIVERA TORRES | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGO RODRIGUEZ ESPAD | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ OSORIO | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| DOMINGO ROLON QUILES | ADDRESS ON FILE |
| DOMINGO ROMAN MEDINA | ADDRESS ON FILE |
| DOMINGO ROMAN SUAREZ | ADDRESS ON FILE |
| DOMINGO ROMERO ALICEA | ADDRESS ON FILE |
| DOMINGO ROSADO PANTOJA | ADDRESS ON FILE |
| DOMINGO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO ROSARIO TORRES | ADDRESS ON FILE |
| DOMINGO RUIZ LEON | ADDRESS ON FILE |
| DOMINGO S NIEVES MUNIZ | ADDRESS ON FILE |
| DOMINGO S S ALEMANY ARANA | ADDRESS ON FILE |
| DOMINGO SANCHEZ CASTRO | ADDRESS ON FILE |
| DOMINGO SANCHEZ LUNA | ADDRESS ON FILE |
| DOMINGO SANTIAGO BERNIER | ADDRESS ON FILE |
| DOMINGO SANTIAGO COMAS | ADDRESS ON FILE |
| DOMINGO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| DOMINGO SANTIAGO RUIZ | ADDRESS ON FILE |
| DOMINGO SANTINI DROZ | ADDRESS ON FILE |
| DOMINGO SANTOS RIVERA | ADDRESS ON FILE |
| DOMINGO SEPULVEDA PIOVA | ADDRESS ON FILE |
| DOMINGO SERRANO ABREU | ADDRESS ON FILE |
| DOMINGO SOSA Y ELIAN M PICO | ADDRESS ON FILE |
| DOMINGO SOTO DIAZ | ADDRESS ON FILE |
| DOMINGO SUAREZ BOSTON | ADDRESS ON FILE |
| DOMINGO SUAREZ TRINIDAD | ADDRESS ON FILE |
| DOMINGO TORRES CIRINO | ADDRESS ON FILE |
| DOMINGO TORRES MENDEZ | ADDRESS ON FILE |
| DOMINGO TORRES PIZARRO | ADDRESS ON FILE |
| DOMINGO TORRES RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO TORRES VALLE | ADDRESS ON FILE |
| DOMINGO VALDES RODRIGUEZ | ADDRESS ON FILE |
| DOMINGO VALENTIN AGOSTINI | ADDRESS ON FILE |
| DOMINGO VAZQUEZ ARROYO | ADDRESS ON FILE |
| DOMINGO VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| DOMINGO VELAZQUEZ MORAN | ADDRESS ON FILE |
| DOMINGUEZ TORRES CARMEN M | ADDRESS ON FILE |
| DOMINIC QUINTANA TORRES | ADDRESS ON FILE |
| DOMINICA NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| DOMINICA ROJAS MENA | ADDRESS ON FILE |
| DOMINICA SANCHEZ CRESPO | ADDRESS ON FILE |
| DOMINICK P PILLOT LOPEZ | ADDRESS ON FILE |
| DOMINICK SANTIAGO | ADDRESS ON FILE |
| DOMINICO M MARTINEZ MELENDEZ | ADDRESS ON FILE |
| DOMINIQUE J NEGRON MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMITILA CASTRO SANTIAGO | ADDRESS ON FILE |
| DOMITILA CHAPARRO GONZALEZ | ADDRESS ON FILE |
| DOMITILA CORREA APONTE | ADDRESS ON FILE |
| DOMITILA CORTES MATIAS | ADDRESS ON FILE |
| DOMITILA FELIBERTI QUINONES | ADDRESS ON FILE |
| DOMITILA FELIBERTY | ADDRESS ON FILE |
| DOMITILA FELIBERTY DE ROBLES | ADDRESS ON FILE |
| DOMITILA FELIBERTY DE ROBLES | ADDRESS ON FILE |
| DOMITILA FUENTES VILLEGAS | ADDRESS ON FILE |
| DOMITILA GALLARD TIRADO | ADDRESS ON FILE |
| DOMITILA GALLARD TIRADO | ADDRESS ON FILE |
| DOMITILA GONZALEZ TRINIDAD | ADDRESS ON FILE |
| DOMITILA GUARDIOLA COLON | ADDRESS ON FILE |
| DOMITILA HERNANDEZ CABALLERO | ADDRESS ON FILE |
| DOMITILA HERNANDEZ DOMITILA | ADDRESS ON FILE |
| DOMITILA JESUS POLANCO | ADDRESS ON FILE |
| DOMITILA MARTINEZ MARTI | ADDRESS ON FILE |
| DOMITILA MERCADO VEGA | ADDRESS ON FILE |
| DOMITILA MORALES MARTINEZ | ADDRESS ON FILE |
| DOMITILA PERAZA BORRERO | ADDRESS ON FILE |
| DOMITILA PEREZ LAFUENTE | ADDRESS ON FILE |
| DOMITILA RIVERA ALVAREZ | ADDRESS ON FILE |
| DOMITILA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| DOMITILA SANCHEZ ROSA | ADDRESS ON FILE |
| DOMITILA SERRANO FIGUEROA | ADDRESS ON FILE |
| DONACIANO H VALENTIN | ADDRESS ON FILE |
| DONACIANO HILERIO VALENTIN | ADDRESS ON FILE |
| DONACIANO LOPEZ LOPEZ | ADDRESS ON FILE |
| DONACIARO LOPEZ LOPEZ | ADDRESS ON FILE |
| DONALD A JUTZY | ADDRESS ON FILE |
| DONALD C BELKNAP CALEB | ADDRESS ON FILE |
| DONALD DEXTER LARRINAGA | ADDRESS ON FILE |
| DONALD MENDOZA | ADDRESS ON FILE |
| DONALD S ERDMAN DONALD | ADDRESS ON FILE |
| DONALDO L JIMENEZ SANCHEZ | ADDRESS ON FILE |
| DONATILA CORREA APONTE | ADDRESS ON FILE |
| DONATO A OSORIO MILLAN | ADDRESS ON FILE |
| DONATO COLLAZO MARRERO | ADDRESS ON FILE |
| DONATO GARCIA GARCIA | ADDRESS ON FILE |
| DONATO NIEVES PADILLA | ADDRESS ON FILE |
| DONATO PANTOJAS MARTINEZ | ADDRESS ON FILE |
| DONATO PANTOJAS MARTINEZ | ADDRESS ON FILE |
| DONATO TORRES ORTIZ | ADDRESS ON FILE |
| DONIS SANTIAGO PINEIRO | ADDRESS ON FILE |
| DONNA MERCADO | ADDRESS ON FILE |
| DONOVAN J RIVERA HERNANDEZ | ADDRESS ON FILE |
| DORA A MEDINA OSORIA | ADDRESS ON FILE |
| DORA A RIVERA MARTINEZ | ADDRESS ON FILE |
| DORA A RIVERA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DORA A SANTIAGO GUZMAN | ADDRESS ON FILE |
| DORA ADAMES RAMIREZ | ADDRESS ON FILE |
| DORA BADILLO BONILLA | ADDRESS ON FILE |
| DORA BAEZ BUSIGO | ADDRESS ON FILE |
| DORA BELAVAL TEXIDOR | ADDRESS ON FILE |
| DORA BERNIER SOLIVAN | ADDRESS ON FILE |
| DORA C C HERNANDEZ DELGADO | ADDRESS ON FILE |
| DORA CANSOBRE MIRANDA | ADDRESS ON FILE |
| DORA CARRERAS ROJAS | ADDRESS ON FILE |
| DORA CARRERAS ROJAS | ADDRESS ON FILE |
| DORA CASTRO VAZQUEZ | ADDRESS ON FILE |
| DORA COLLAZO DORA | ADDRESS ON FILE |
| DORA COLON CONCEPCION | ADDRESS ON FILE |
| DORA CONSOBRE MIRANDA | ADDRESS ON FILE |
| DORA COREANO MORENO | ADDRESS ON FILE |
| DORA COSTOSO CABALLERO | ADDRESS ON FILE |
| DORA DIAZ BERRIOS | ADDRESS ON FILE |
| DORA DUENO TORRES | ADDRESS ON FILE |
| DORA E E RAMIREZ CRUZ | ADDRESS ON FILE |
| DORA E FERNANDEZ PADILLA | ADDRESS ON FILE |
| DORA E RAMIREZ CRUZ | ADDRESS ON FILE |
| DORA E RODRIGUEZ VIGIL | ADDRESS ON FILE |
| DORA E TORRELLA GUILBE | ADDRESS ON FILE |
| DORA E ZAYAS COLON | ADDRESS ON FILE |
| DORA ECHEVARRIA CORDERO | ADDRESS ON FILE |
| DORA EVA ORTIZ GUAL | ADDRESS ON FILE |
| DORA H MORALES | ADDRESS ON FILE |
| DORA H RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DORA I CINTRON PEREIRA | ADDRESS ON FILE |
| DORA I MARTINEZ OLIVO | ADDRESS ON FILE |
| DORA I SANCHEZ OLIRENCIA | ADDRESS ON FILE |
| DORA J APONTE GARAYUA | ADDRESS ON FILE |
| DORA JESUS VDA | ADDRESS ON FILE |
| DORA L IRIZARRY GARCIA | ADDRESS ON FILE |
| DORA L PEREZ SIERRA | ADDRESS ON FILE |
| DORA LAUREANO COLON | ADDRESS ON FILE |
| DORA LUZ MARTI PAGAN | ADDRESS ON FILE |
| DORA MARTINEZ DE | ADDRESS ON FILE |
| DORA MARTINEZ PADILLA | ADDRESS ON FILE |
| DORA MARTINEZ RIOS | ADDRESS ON FILE |
| DORA MOLINI FRANCESCHINI | ADDRESS ON FILE |
| DORA MORALES VELAZQUEZ | ADDRESS ON FILE |
| DORA N RODRIGUEZ LAGARES | ADDRESS ON FILE |
| DORA ORTIZ PRADO | ADDRESS ON FILE |
| DORA PEREZ NIEVES | ADDRESS ON FILE |
| DORA RIOS PAGAN | ADDRESS ON FILE |
| DORA RIVERA TROCHE | ADDRESS ON FILE |
| DORA ROSA MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORA RUIZ LEBRON | ADDRESS ON FILE |
| DORA VIGIL DELGADO | ADDRESS ON FILE |
| DORAIMI CALDERO RIOS | ADDRESS ON FILE |
| DORAL BANK | ADDRESS ON FILE |
| DORALIS OCASIO RAMOS | ADDRESS ON FILE |
| DORALIS REYES REYES | ADDRESS ON FILE |
| DORALIZ PEREZ SIERRA | ADDRESS ON FILE |
| DORALYSS MARTINEZ COLON | ADDRESS ON FILE |
| DORANGELY CANDELARIO AROCHO | ADDRESS ON FILE |
| DORANGELYS RAMOS TORRES | ADDRESS ON FILE |
| DORCA DENISE DE LEON ZENON | ADDRESS ON FILE |
| DORCA I ALBERT LEON | ADDRESS ON FILE |
| DORCA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| DORCA I VILLEGAS | ADDRESS ON FILE |
| DORCA I VIZCARRONDO VELEZ | ADDRESS ON FILE |
| DORCA M RIVERA RIVERA | ADDRESS ON FILE |
| DORCALIS HERNANDEZ ELLIS | ADDRESS ON FILE |
| DORCAS C GUZMAN PICA | ADDRESS ON FILE |
| DORCAS DIAZ RIVERA | ADDRESS ON FILE |
| DORCAS GARCIA GUERRA | ADDRESS ON FILE |
| DORCAS M ROLON RUIZ | ADDRESS ON FILE |
| DORCAS M ROLON RUIZ | ADDRESS ON FILE |
| DORCAS MELENDEZ TORRES | ADDRESS ON FILE |
| DORCAS RIVERA VAZQUEZ | ADDRESS ON FILE |
| DORCAS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| DORCAS ROMAN DAVILA | ADDRESS ON FILE |
| DORCAS RUIZ RODRIGUEZ | ADDRESS ON FILE |
| DORCAS Y JACA FLORES | ADDRESS ON FILE |
| DORCI L TORRES VELAZQUEZ | ADDRESS ON FILE |
| DORCI VELAZQUEZ CINTRON | ADDRESS ON FILE |
| DOREEN R GUZMAN RIVERA | ADDRESS ON FILE |
| DOREEN R GUZMAN RIVERA | ADDRESS ON FILE |
| DORI ANNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| DORI BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| DORIA ACEVEDO COLLAZO | ADDRESS ON FILE |
| DORIAN CORTES THARP | ADDRESS ON FILE |
| DORIAN DAVILA | ADDRESS ON FILE |
| DORIAN LUGO RUBIO | ADDRESS ON FILE |
| DORIANA L ORTIZ RAMIREZ | ADDRESS ON FILE |
| DORIANA L ORTIZ RAMIREZ | ADDRESS ON FILE |
| DORIANA SANTANA CINTRON | ADDRESS ON FILE |
| DORIANN TRABAL RIOS | ADDRESS ON FILE |
| DORIANNE ALVARADO DAVID | ADDRESS ON FILE |
| DORIANNE COTTE RIVERA | ADDRESS ON FILE |
| DORIANNE SANTANA NAZARRIO | ADDRESS ON FILE |
| DORIBELLE ANDINO ALVAREZ | ADDRESS ON FILE |
| DORIEANN SEMIDEY BURGOS | ADDRESS ON FILE |
| DORILIE RIVERA PIZARRO | ADDRESS ON FILE |
| DORILIZA ORTIZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIMAR BENJAMIN CASTRILLO | ADDRESS ON FILE |
| DORIMAR MATIAS CORDERO | ADDRESS ON FILE |
| DORIMAR MORALES MARTINEZ | ADDRESS ON FILE |
| DORIMAR PEREZ RIVERA | ADDRESS ON FILE |
| DORIMAR ROSADO JIMENEZ | ADDRESS ON FILE |
| DORINA MARQUEZ SIERRA | ADDRESS ON FILE |
| DORINDA BERRIOS DE RAMOS | ADDRESS ON FILE |
| DORIS A A ROSADO BRAVO | ADDRESS ON FILE |
| DORIS A GONZALEZ | ADDRESS ON FILE |
| DORIS A PEREZ MELENDEZ | ADDRESS ON FILE |
| DORIS A RAMIREZ EMANUELLI | ADDRESS ON FILE |
| DORIS A SANTIAGO SERRANT | ADDRESS ON FILE |
| DORIS A TORRES BADILLO | ADDRESS ON FILE |
| DORIS ACEVEDO GARCIA | ADDRESS ON FILE |
| DORIS ALVARADO FIGUEROA | ADDRESS ON FILE |
| DORIS ARCE AYALA | ADDRESS ON FILE |
| DORIS AULET SANCHEZ | ADDRESS ON FILE |
| DORIS AYALA ROSA | ADDRESS ON FILE |
| DORIS B ITURRINO OCASIO | ADDRESS ON FILE |
| DORIS B SHELTON | ADDRESS ON FILE |
| DORIS BAQUERO BETANCOURT | ADDRESS ON FILE |
| DORIS BAQUERO BETANCOURT | ADDRESS ON FILE |
| DORIS C FIGUEROA MORALES | ADDRESS ON FILE |
| DORIS C PELLICIER PALES | ADDRESS ON FILE |
| DORIS CABRERA QUESADA | ADDRESS ON FILE |
| DORIS CABRERA QUESADA | ADDRESS ON FILE |
| DORIS CACERES BAQUERO | ADDRESS ON FILE |
| DORIS CALO RODRIGUEZ | ADDRESS ON FILE |
| DORIS CANALES | ADDRESS ON FILE |
| DORIS COLLAZO CRUZ | ADDRESS ON FILE |
| DORIS CORTES RIVALTA | ADDRESS ON FILE |
| DORIS CRESPO JIMENEZ | ADDRESS ON FILE |
| DORIS CRUZ CANDELARIA | ADDRESS ON FILE |
| DORIS CRUZ MALDONADO | ADDRESS ON FILE |
| DORIS D HERNANDEZ RIVERA | ADDRESS ON FILE |
| DORIS D ROMERO ROBLES | ADDRESS ON FILE |
| DORIS E ALVARADO GOLDEROS | ADDRESS ON FILE |
| DORIS E CINTRON ROSADO | ADDRESS ON FILE |
| DORIS E DAVILA CIRINO | ADDRESS ON FILE |
| DORIS E GUILBE VEGA | ADDRESS ON FILE |
| DORIS E PELLOT SANTIAGO | ADDRESS ON FILE |
| DORIS E PEREZ CRESPO | ADDRESS ON FILE |
| DORIS E RIVERA JIMENEZ | ADDRESS ON FILE |
| DORIS E RIVERA MARTINEZ | ADDRESS ON FILE |
| DORIS E SIERRA MONTANEZ | ADDRESS ON FILE |
| DORIS E SOTO ADAMES | ADDRESS ON FILE |
| DORIS FERNANDEZ CANDELARIO | ADDRESS ON FILE |
| DORIS FERNANDEZ VELEZ | ADDRESS ON FILE |
| DORIS GARCIA CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS GONZALEZ | ADDRESS ON FILE |
| DORIS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| DORIS GONZALEZ ORTIZ | ADDRESS ON FILE |
| DORIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| DORIS GONZALEZ SANCHEZ | ADDRESS ON FILE |
| DORIS I CRUZ VELEZ | ADDRESS ON FILE |
| DORIS I DIAZ ZAYAS | ADDRESS ON FILE |
| DORIS I GARCIA RAMOS | ADDRESS ON FILE |
| DORIS I MALDONADO MIRO | ADDRESS ON FILE |
| DORIS I MARTINEZ ALICEA | ADDRESS ON FILE |
| DORIS I MELENDEZ HARTU | ADDRESS ON FILE |
| DORIS I PLANELL LOPEZ | ADDRESS ON FILE |
| DORIS I RIVERA FLORES | ADDRESS ON FILE |
| DORIS J ABELENDA GONZALEZ | ADDRESS ON FILE |
| DORIS J COLON MEDIAVILLA | ADDRESS ON FILE |
| DORIS J MELENDEZ MORALES | ADDRESS ON FILE |
| DORIS J PEREZ MORALES | ADDRESS ON FILE |
| DORIS J RIVERA BELTRAN | ADDRESS ON FILE |
| DORIS J TORRES CASIANO | ADDRESS ON FILE |
| DORIS L BRAVO RUIZ | ADDRESS ON FILE |
| DORIS L L NAZARIO BAEZ | ADDRESS ON FILE |
| DORIS L NAZARIO BAEZ | ADDRESS ON FILE |
| DORIS L SOTO NUNEZ | ADDRESS ON FILE |
| DORIS LEBRON VELEZ | ADDRESS ON FILE |
| DORIS LIZARDI CENTENO | ADDRESS ON FILE |
| DORIS LOPEZ ROMAN | ADDRESS ON FILE |
| DORIS LUGO SERRANO | ADDRESS ON FILE |
| DORIS M ARCE RIVERA | ADDRESS ON FILE |
| DORIS M BERNARD MELENDEZ | ADDRESS ON FILE |
| DORIS M COLON JUAN | ADDRESS ON FILE |
| DORIS M GARCIA CORREA | ADDRESS ON FILE |
| DORIS M GOTAY RIVERA | ADDRESS ON FILE |
| DORIS M HIDALGO CATALA | ADDRESS ON FILE |
| DORIS M LINARES ALCOVER | ADDRESS ON FILE |
| DORIS M MARTINEZ SANCHEZ | ADDRESS ON FILE |
| DORIS M OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| DORIS M RIVERA SANTIAGO | ADDRESS ON FILE |
| DORIS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DORIS M RODRIGUEZ RENTA | ADDRESS ON FILE |
| DORIS M SANTIAGO MELENDEZ | ADDRESS ON FILE |
| DORIS M SOSA TRUJILLO | ADDRESS ON FILE |
| DORIS M TAVAREZ VELEZ | ADDRESS ON FILE |
| DORIS M TRAVERSO VAZQUEZ | ADDRESS ON FILE |
| DORIS M VARGAS LUGO | ADDRESS ON FILE |
| DORIS M VILLANUEVA LAGUER | ADDRESS ON FILE |
| DORIS MACHUCA SANCHEZ | ADDRESS ON FILE |
| DORIS MALDONADO DE FIGUEROA | ADDRESS ON FILE |
| DORIS MALDONADO FIGUEROA | ADDRESS ON FILE |
| DORIS MALDONADO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS MARQUEZ MARQUEZ | ADDRESS ON FILE |
| DORIS MARTINEZ VIZCARRONDO | ADDRESS ON FILE |
| DORIS MENDEZ NEGRON | ADDRESS ON FILE |
| DORIS MENDEZ RIOS | ADDRESS ON FILE |
| DORIS MERCADO RUIZ | ADDRESS ON FILE |
| DORIS MILAGROS MARTES CARABALLO | ADDRESS ON FILE |
| DORIS MONTALVO PADRO | ADDRESS ON FILE |
| DORIS MORALES VIZCARRON | ADDRESS ON FILE |
| DORIS MORALES VIZCARRONDO | ADDRESS ON FILE |
| DORIS N CARRION QUILES | ADDRESS ON FILE |
| DORIS N COLON OLIVO | ADDRESS ON FILE |
| DORIS N RIOS VALENTIN | ADDRESS ON FILE |
| DORIS N RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| DORIS N ROSA SANTIAGO | ADDRESS ON FILE |
| DORIS N TORRES MERCADO | ADDRESS ON FILE |
| DORIS NAZARIO MADERA | ADDRESS ON FILE |
| DORIS OCASIO LOPZ DE VICTORIA | ADDRESS ON FILE |
| DORIS ORTIZ RIVERA | ADDRESS ON FILE |
| DORIS PACHECO VAZQUEZ | ADDRESS ON FILE |
| DORIS PEREZ MELENDEZ | ADDRESS ON FILE |
| DORIS PEREZ OCASIO | ADDRESS ON FILE |
| DORIS PINERO HERNANDEZ | ADDRESS ON FILE |
| DORIS PIZARRO LOPEZ | ADDRESS ON FILE |
| DORIS R LUGO RODRIGUEZ | ADDRESS ON FILE |
| DORIS RIVERA COLON | ADDRESS ON FILE |
| DORIS RIVERA ENCARNACION | ADDRESS ON FILE |
| DORIS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| DORIS RIVERA RUIZ | ADDRESS ON FILE |
| DORIS ROBLES TOLEDO | ADDRESS ON FILE |
| DORIS RODRIGUEZ CONTRERAS | ADDRESS ON FILE |
| DORIS RODRIGUEZ LEBRON | ADDRESS ON FILE |
| DORIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| DORIS RODRIGUEZ MILLAN | ADDRESS ON FILE |
| DORIS ROSA ROSARIO | ADDRESS ON FILE |
| DORIS RUIZ ALVAREZ | ADDRESS ON FILE |
| DORIS SANCHEZ COLON | ADDRESS ON FILE |
| DORIS SANTANA RIVERA | ADDRESS ON FILE |
| DORIS SANTIAGO MELENDEZ | ADDRESS ON FILE |
| DORIS SIERRA BARBOSA | ADDRESS ON FILE |
| DORIS SUAREZ LOPEZ | ADDRESS ON FILE |
| DORIS TORRES DE TIRADO | ADDRESS ON FILE |
| DORIS TORRES FIGUEROA | ADDRESS ON FILE |
| DORIS TORRES GREGORI | ADDRESS ON FILE |
| DORIS TORRES TIRADO | ADDRESS ON FILE |
| DORIS TORRES TORREGROSA | ADDRESS ON FILE |
| DORIS V DE SANTIAGO VELOSO | ADDRESS ON FILE |
| DORIS V PACHECO NIEVES | ADDRESS ON FILE |
| DORIS V PENA BIGIO | ADDRESS ON FILE |
| DORIS VARGAS PINEIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS VAZQUEZ MILLAN | ADDRESS ON FILE |
| DORIS VEGA MORALES | ADDRESS ON FILE |
| DORIS Y VIVES | ADDRESS ON FILE |
| DORIS ZAMBRANA ZAYAS | ADDRESS ON FILE |
| DORISCELIS ROURA PEREZ | ADDRESS ON FILE |
| DORISSELLA MILLAN MACHUCA | ADDRESS ON FILE |
| DORISVETTE DEODATTI TORRES | ADDRESS ON FILE |
| DORITZA CANCEL PEREZ | ADDRESS ON FILE |
| DORITZA CANCEL PEREZ | ADDRESS ON FILE |
| DORIZ MARTINEZ SANTOS | ADDRESS ON FILE |
| DORKAS ACEVEDO RIOS | ADDRESS ON FILE |
| DORKAS J ROSARIO MORALES | ADDRESS ON FILE |
| DOROTEA ADORNO OCASIO | ADDRESS ON FILE |
| DOROTEA DAVILA VEGA | ADDRESS ON FILE |
| DOROTEA MONTES RODRIGUEZ | ADDRESS ON FILE |
| DOROTEA SANTIAGO CRUZ | ADDRESS ON FILE |
| DOROTEA SANTIAGO NIEVES | ADDRESS ON FILE |
| DOROTEA TORRES AYALA | ADDRESS ON FILE |
| DOROTEO SANCHEZ CRUZ | ADDRESS ON FILE |
| DOROTHY DAMM FLANAGAN | ADDRESS ON FILE |
| DOROTHY FIGUEROA MUNOZ | ADDRESS ON FILE |
| DOROTHY M M THOMPSON BAEZ | ADDRESS ON FILE |
| DOROTHY M ROVIRA MORRIS | ADDRESS ON FILE |
| DORY J ROBLES RIVERA | ADDRESS ON FILE |
| DORYS A PIZARRO QUINONES | ADDRESS ON FILE |
| DORYS J ORTIZ | ADDRESS ON FILE |
| DORYSMAR L BAEZ | ADDRESS ON FILE |
| DOUGLAS BARRIS LUCIANO | ADDRESS ON FILE |
| DOUGLAS S ACEVEDO MARTINEZ | ADDRESS ON FILE |
| DOY RAMKHALAWAN | ADDRESS ON FILE |
| DR AUDIO VISUAL INC | ADDRESS ON FILE |
| DR MIGUEL A RIVERA CUADRADO | ADDRESS ON FILE |
| DRAFT LINE CORP | ADDRESS ON FILE |
| DRUCILA RAMOS CRUZ | ADDRESS ON FILE |
| DRUCILA ROBLES VELAZQUE | ADDRESS ON FILE |
| DRUSILA RAMOS CRUZ | ADDRESS ON FILE |
| DTGDIVERSIFIED TELECOM GROUP INC | ADDRESS ON FILE |
| DUALBERTO RIVERA | ADDRESS ON FILE |
| DUAMEL COLON COLON | ADDRESS ON FILE |
| DUAMEL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| DUAMEL O GONZALEZ RAMOS | ADDRESS ON FILE |
| DUANE L CARABALLO | ADDRESS ON FILE |
| DUAY N DAVILA CORDERO | ADDRESS ON FILE |
| DUDIMELL MENDEZ RIVERA | ADDRESS ON FILE |
| DUENAS TRAILERS | ADDRESS ON FILE |
| DUHAMEL BUTLER FERNANDEZ | ADDRESS ON FILE |
| DUHAMEL ZAYAS RIVERA | ADDRESS ON FILE |
| DUHAMEL ZAYAS RIVERA | ADDRESS ON FILE |
| DUILIO CAMACHO DEL TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUKE MUYET FIGUEROA | ADDRESS ON FILE |
| DULCE DUBEAU ARTILES | ADDRESS ON FILE |
| DULCE M ACOSTA CRUZ | ADDRESS ON FILE |
| DULCE M GONZALEZ PAGAN | ADDRESS ON FILE |
| DULCE M ORTIZ CORDERO | ADDRESS ON FILE |
| DULCE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| DULCE M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| DULCE M ROSARIO CUMBA | ADDRESS ON FILE |
| DULCE M SANTIAGO | ADDRESS ON FILE |
| DULCE MARIA MERCED GONZALEZ | ADDRESS ON FILE |
| DULCENES ORTIZ MELENDEZ | ADDRESS ON FILE |
| DULCIDIA VALLE MAISONET | ADDRESS ON FILE |
| DULCIDIO QUINONES RIVERA | ADDRESS ON FILE |
| DULCIDIO TORRES RODRIGU | ADDRESS ON FILE |
| DULCIDIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| DULCILIO NUNEZ RIVERA | ADDRESS ON FILE |
| DULCINIA ADORNO NATAL | ADDRESS ON FILE |
| DULCINIA STUART VELAZQUEZ | ADDRESS ON FILE |
| DULIA DE JESUS LAZU | ADDRESS ON FILE |
| DUMIA DE LEON PADILLA | ADDRESS ON FILE |
| DUN AND BRADSTREET BUSINESS EDUCATION | ADDRESS ON FILE |
| DUNLOP DE PR | ADDRESS ON FILE |
| DUPLEX PRODUCTS INC | ADDRESS ON FILE |
| DURISNELL APONTE ROSADO | ADDRESS ON FILE |
| DUSH DOOR | ADDRESS ON FILE |
| DUSH DOOR | ADDRESS ON FILE |
| DUST CONTROL SERVICES OF PR | ADDRESS ON FILE |
| DWAYNE A RIVERA ALVARADO | ADDRESS ON FILE |
| DWAYNE O MORALES ARROYO | ADDRESS ON FILE |
| DWIGHT CUBERO JIMENEZ | ADDRESS ON FILE |
| DWIGHT D D RODRIGUEZ FLORES | ADDRESS ON FILE |
| DWIGHT RODRIGUEZ CRUZ | ADDRESS ON FILE |
| DYANN M MALDONADO VALENTIN | ADDRESS ON FILE |
| DYHALMARIS HERNANDEZ TORRES | ADDRESS ON FILE |
| DYHANISS O MONTANES ALVARADO | ADDRESS ON FILE |
| DYLAN FERNANDEZ MALDONADO | ADDRESS ON FILE |
| DYLIA SANTIAGO NIEVES | ADDRESS ON FILE |
| DYSNYLAND DAY CARE | ADDRESS ON FILE |
| E E BABY GENIUS | ADDRESS ON FILE |
| E F ASSOCIATES REAL STATE | ADDRESS ON FILE |
| E UMPIERRE SUAREZ CSP | ADDRESS ON FILE |
| EAGLE PROPERTY SERVICE INC | ADDRESS ON FILE |
| EARL L VIALET GREEVES | ADDRESS ON FILE |
| EARL W SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EARVING O MORALES DAVILA | ADDRESS ON FILE |
| EASTERN AMERICA | ADDRESS ON FILE |
| EASY RENTAL EQUIPMENT INC | ADDRESS ON FILE |
| EATON VANCE MANAGEMENT | ADDRESS ON FILE |
| EBEL JESUS TRABADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EBELIN E VARGAS ESCOBAR | ADDRESS ON FILE |
| EBENEZER AVILES RABASA | ADDRESS ON FILE |
| EBENEZER MORALES BALAY | ADDRESS ON FILE |
| EBER SANTIAGO VARGAS | ADDRESS ON FILE |
| EBRUNER TORRES RODRIGUEZ | ADDRESS ON FILE |
| ECHER DAVID RODRIGUEZ | ADDRESS ON FILE |
| ECHEVARRIA EC MARTINEZ | ADDRESS ON FILE |
| ECLISERIA OSTOLAZA VILLAFANE | ADDRESS ON FILE |
| ECONO POOLS INC | ADDRESS ON FILE |
| ECONOMY PRESS SERVICE INC | ADDRESS ON FILE |
| ECONOMY PRESS SERVICE INC | ADDRESS ON FILE |
| ED BALWIN PACHECO PACHECO | ADDRESS ON FILE |
| ED JIMENEZ OLIVIERI | ADDRESS ON FILE |
| ED N DE LEON TORRES | ADDRESS ON FILE |
| ED ROSA LAGUER | ADDRESS ON FILE |
| EDA DE JESUS LASANTA | ADDRESS ON FILE |
| EDA F GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDA FET GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDA GELPI VAZQUEZ | ADDRESS ON FILE |
| EDA I COLLAZO CRUZ | ADDRESS ON FILE |
| EDA M AYALA MORALES | ADDRESS ON FILE |
| EDA M RIOS APONTE | ADDRESS ON FILE |
| EDA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EDA M VELEZ ORTIZ | ADDRESS ON FILE |
| EDA RAMOS GONZALEZ | ADDRESS ON FILE |
| EDA RODRIGUEZ ROBLES | ADDRESS ON FILE |
| EDA TORRES RIVERA | ADDRESS ON FILE |
| EDA VELEZ BAEZ | ADDRESS ON FILE |
| EDAINA MORALES TAPIA | ADDRESS ON FILE |
| EDBERT QUINONES TORO | ADDRESS ON FILE |
| EDDA A ROSADO VAZQUEZ | ADDRESS ON FILE |
| EDDA AVILES RIVERA | ADDRESS ON FILE |
| EDDA BERRIO SOTO | ADDRESS ON FILE |
| EDDA BORGES ACEVEDO | ADDRESS ON FILE |
| EDDA CALDERON CRUZ | ADDRESS ON FILE |
| EDDA CARTAGENA SERRANO | ADDRESS ON FILE |
| EDDA D GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EDDA DAVILA MARRERO | ADDRESS ON FILE |
| EDDA E PARES OTERO | ADDRESS ON FILE |
| EDDA ECHANDY LOPEZ | ADDRESS ON FILE |
| EDDA I DAVILA | ADDRESS ON FILE |
| EDDA I DELGADO REYES | ADDRESS ON FILE |
| EDDA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDA J RAMOS CARTAGENA | ADDRESS ON FILE |
| EDDA L GONZALEZ RIOS | ADDRESS ON FILE |
| EDDA L SAMPAYO CARAMBOT | ADDRESS ON FILE |
| EDDA M ALICEA SOTO | ADDRESS ON FILE |
| EDDA M CARTAGENA SERRANO | ADDRESS ON FILE |
| EDDA M DE JESUS AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDA M GONZALEZ GEYLS | ADDRESS ON FILE |
| EDDA M MENDOZA DAVILA | ADDRESS ON FILE |
| EDDA M TORRES SANCHEZ | ADDRESS ON FILE |
| EDDA MALDONADO CARTAGENA | ADDRESS ON FILE |
| EDDA MORALES LARACUENTE | ADDRESS ON FILE |
| EDDA NAZARIO TORRES | ADDRESS ON FILE |
| EDDA R AVILES CARTAGENA | ADDRESS ON FILE |
| EDDA RIVERA SANCHEZ | ADDRESS ON FILE |
| EDDA SERRANO BLASINI | ADDRESS ON FILE |
| EDDA V ROMAN COLON | ADDRESS ON FILE |
| EDDA Y SANTOS MIRABAL | ADDRESS ON FILE |
| EDDALIZ CINTRON DE JESUS | ADDRESS ON FILE |
| EDDAMARYS LOPEZ LEBRON | ADDRESS ON FILE |
| EDDIBETH Y RAMOS CORREA | ADDRESS ON FILE |
| EDDIE A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDDIE A GRACIA | ADDRESS ON FILE |
| EDDIE A LUGO ESPINOSA | ADDRESS ON FILE |
| EDDIE A MORALES MORALES | ADDRESS ON FILE |
| EDDIE A NAZARIO MORALES | ADDRESS ON FILE |
| EDDIE A RIVERA MIRANDA | ADDRESS ON FILE |
| EDDIE A SANTIAGO TORRES | ADDRESS ON FILE |
| EDDIE A SIERRA IRIZARRY | ADDRESS ON FILE |
| EDDIE A ZANABRIA COLON | ADDRESS ON FILE |
| EDDIE AGUILU EMMANUELLI | ADDRESS ON FILE |
| EDDIE AGUILU SEMIDEY | ADDRESS ON FILE |
| EDDIE AYALA APONTE | ADDRESS ON FILE |
| EDDIE AYALA RAMIREZ | ADDRESS ON FILE |
| EDDIE BAEZ FLORES | ADDRESS ON FILE |
| EDDIE BERRIOS ROBLES | ADDRESS ON FILE |
| EDDIE C GARCIA CASABLANCA | ADDRESS ON FILE |
| EDDIE CINTRON MIRANDA | ADDRESS ON FILE |
| EDDIE COLON | ADDRESS ON FILE |
| EDDIE CORTES MALDONADO | ADDRESS ON FILE |
| EDDIE CRUZ MARCANO | ADDRESS ON FILE |
| EDDIE CRUZ RAMOS | ADDRESS ON FILE |
| EDDIE CRUZ RIVERA | ADDRESS ON FILE |
| EDDIE DAMUDT RIVERA | ADDRESS ON FILE |
| EDDIE DE LEON RIVERA | ADDRESS ON FILE |
| EDDIE DIAZ NAVARRO | ADDRESS ON FILE |
| EDDIE DIAZ NAVARRO | ADDRESS ON FILE |
| EDDIE E NIEVES OLIVERO | ADDRESS ON FILE |
| EDDIE E OLIVO VELEZ | ADDRESS ON FILE |
| EDDIE E RAMOS SOSA | ADDRESS ON FILE |
| EDDIE E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| EDDIE E ZAVALA VAZQUEZ | ADDRESS ON FILE |
| EDDIE F LOPEZ RAMOS | ADDRESS ON FILE |
| EDDIE GARCIA CARLO | ADDRESS ON FILE |
| EDDIE GARCIA MALDONADO | ADDRESS ON FILE |
| EDDIE GARCIA MENDOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE GARCIA REYES | ADDRESS ON FILE |
| EDDIE GONZALEZ DE JESUS | ADDRESS ON FILE |
| EDDIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE H ORTIZ ORTIZ | ADDRESS ON FILE |
| EDDIE H SILVA VAZQUEZ | ADDRESS ON FILE |
| EDDIE HERNANDEZ TORRES | ADDRESS ON FILE |
| EDDIE L RAMOS SANTA | ADDRESS ON FILE |
| EDDIE LOPEZ LOZADA | ADDRESS ON FILE |
| EDDIE M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| EDDIE MARQUEZ MATOS | ADDRESS ON FILE |
| EDDIE MARTINEZ NIEVES | ADDRESS ON FILE |
| EDDIE MARTINEZ TORRRES | ADDRESS ON FILE |
| EDDIE MARTINEZ VARGAS | ADDRESS ON FILE |
| EDDIE MATTA CONCEPCION | ADDRESS ON FILE |
| EDDIE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDDIE MILLAN RIVERA | ADDRESS ON FILE |
| EDDIE MONTALVO CRUZ | ADDRESS ON FILE |
| EDDIE MUNOZ AGUIRRE | ADDRESS ON FILE |
| EDDIE N CINTRON MALDONADO | ADDRESS ON FILE |
| EDDIE N FIGUEROA RIVERA | ADDRESS ON FILE |
| EDDIE N GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDDIE N MARRERO RIVERA | ADDRESS ON FILE |
| EDDIE N NIEVES MENDEZ | ADDRESS ON FILE |
| EDDIE N REYES RIOS | ADDRESS ON FILE |
| EDDIE N SUAREZ ORTIZ | ADDRESS ON FILE |
| EDDIE NIEVES | ADDRESS ON FILE |
| EDDIE NIEVES GARCIA | ADDRESS ON FILE |
| EDDIE O FIGUEROA BORDONABA | ADDRESS ON FILE |
| EDDIE O GARCIA FLORES | ADDRESS ON FILE |
| EDDIE OLIVO BAEZ | ADDRESS ON FILE |
| EDDIE OLIVO BAEZ | ADDRESS ON FILE |
| EDDIE OLMEDO ANGUEIRA | ADDRESS ON FILE |
| EDDIE OSORIO CARABALLO | ADDRESS ON FILE |
| EDDIE OSORIO GUZMAN | ADDRESS ON FILE |
| EDDIE OSORIO VILLEGAS | ADDRESS ON FILE |
| EDDIE OSORIO VILLEGAS | ADDRESS ON FILE |
| EDDIE PASTOR RIVERA CINTRON | ADDRESS ON FILE |
| EDDIE PENA CEPEDA | ADDRESS ON FILE |
| EDDIE PEREZ CRUZ | ADDRESS ON FILE |
| EDDIE PEREZ HERNANDEZ | ADDRESS ON FILE |
| EDDIE QUINONES ESCALERA | ADDRESS ON FILE |
| EDDIE R CRESPO VALENTIN | ADDRESS ON FILE |
| EDDIE R MUNOZ VAZQUEZ | ADDRESS ON FILE |
| EDDIE R PEREZ GONZALEZ | ADDRESS ON FILE |
| EDDIE R R MUNOZ VAZQUEZ | ADDRESS ON FILE |
| EDDIE RAMOS LOPEZ | ADDRESS ON FILE |
| EDDIE REYES SANCHEZ | ADDRESS ON FILE |
| EDDIE RIOS GUILLET | ADDRESS ON FILE |
| EDDIE RIVAS GUEVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE RIVERA CEPEDA | ADDRESS ON FILE |
| EDDIE RIVERA COLON | ADDRESS ON FILE |
| EDDIE RIVERA GARCIA | ADDRESS ON FILE |
| EDDIE RIVERA GARCIA | ADDRESS ON FILE |
| EDDIE RIVERA MATIAS | ADDRESS ON FILE |
| EDDIE RIVERA RIVERA | ADDRESS ON FILE |
| EDDIE RIVERA SANTIAGO | ADDRESS ON FILE |
| EDDIE RODRIGUEZ | ADDRESS ON FILE |
| EDDIE RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| EDDIE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EDDIE RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| EDDIE ROHENA HANCE | ADDRESS ON FILE |
| EDDIE S SANTANA RIOS | ADDRESS ON FILE |
| EDDIE SANCHEZ CASTILLO | ADDRESS ON FILE |
| EDDIE SANDOVAL RODRIGUE | ADDRESS ON FILE |
| EDDIE SANTANA ACOSTA | ADDRESS ON FILE |
| EDDIE SANTANA PEREZ | ADDRESS ON FILE |
| EDDIE SANTIAGO | ADDRESS ON FILE |
| EDDIE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EDDIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDDIE SANTIAGO ZAYAS | ADDRESS ON FILE |
| EDDIE SILVA FRANQUI | ADDRESS ON FILE |
| EDDIE TIRADO ARROYO | ADDRESS ON FILE |
| EDDIE TRAVIESO FLORES | ADDRESS ON FILE |
| EDDIE V LAUREANO QUINONES | ADDRESS ON FILE |
| EDDIE V RAMIREZ PENA | ADDRESS ON FILE |
| EDDIE VARGAS COLON | ADDRESS ON FILE |
| EDDIE VAZQUEZ DIAZ | ADDRESS ON FILE |
| EDDIE VAZQUEZ GUZMAN | ADDRESS ON FILE |
| EDDIE VAZQUEZ NIEVES | ADDRESS ON FILE |
| EDDIE VEGA BONILLA | ADDRESS ON FILE |
| EDDIE VELEZ LLAUGER | ADDRESS ON FILE |
| EDDIE VIDAL GIL | ADDRESS ON FILE |
| EDDIE VIDRO OLMEDA | ADDRESS ON FILE |
| EDDIE W RIVERA MARTINEZ | ADDRESS ON FILE |
| EDDIE W W RIVERA MARTINEZ | ADDRESS ON FILE |
| EDDIE X MATTA VIERA | ADDRESS ON FILE |
| EDDIE Y. FUENTES MEDINA | ADDRESS ON FILE |
| EDDIEBERTO CASASNOVAS TORRE | ADDRESS ON FILE |
| EDDIEL A HERNANDEZ ROSA | ADDRESS ON FILE |
| EDDIL R ROSARIO LEON | ADDRESS ON FILE |
| EDDY CRUZ RIOS | ADDRESS ON FILE |
| EDDY CRUZ ROSARIO | ADDRESS ON FILE |
| EDDY E SANTANA SANTIAGO | ADDRESS ON FILE |
| EDDY PENA RODRIGUEZ | ADDRESS ON FILE |
| EDDY TOSTE RODRIGUEZ | ADDRESS ON FILE |
| EDEL M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDELBERTO MEDINA VARGAS | ADDRESS ON FILE |
| EDELICIA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDELMA MUINA PEREZ | ADDRESS ON FILE |
| EDELMARI LATALLADI RIVERA | ADDRESS ON FILE |
| EDELMIRA AYALA DE LA PAZ | ADDRESS ON FILE |
| EDELMIRA BRACERO LAUREANO | ADDRESS ON FILE |
| EDELMIRA CARRILLO MOLL | ADDRESS ON FILE |
| EDELMIRA CASTRO HERNANDEZ | ADDRESS ON FILE |
| EDELMIRA ESTIEN GALINDEZ | ADDRESS ON FILE |
| EDELMIRA ESTIEN GALINDEZ | ADDRESS ON FILE |
| EDELMIRA FIGUEROA PEREZ | ADDRESS ON FILE |
| EDELMIRA GOMEZ CORA | ADDRESS ON FILE |
| EDELMIRA GONZALEZ PINTO | ADDRESS ON FILE |
| EDELMIRA GRACIA MORALES | ADDRESS ON FILE |
| EDELMIRA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRA JESUS | ADDRESS ON FILE |
| EDELMIRA LOPEZ BERRIOS | ADDRESS ON FILE |
| EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE |
| EDELMIRA NARVAEZ VILA | ADDRESS ON FILE |
| EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRA PEREZ LOPEZ | ADDRESS ON FILE |
| EDELMIRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDELMIRA PRIETO | ADDRESS ON FILE |
| EDELMIRA REVERON CRUZ | ADDRESS ON FILE |
| EDELMIRA RIVERA ARCE | ADDRESS ON FILE |
| EDELMIRA RIVERA ARCE | ADDRESS ON FILE |
| EDELMIRA RIVERA MARTINE | ADDRESS ON FILE |
| EDELMIRA RIVERA VEGA | ADDRESS ON FILE |
| EDELMIRA RODRIGUEZ CANINO | ADDRESS ON FILE |
| EDELMIRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDELMIRA ROMAN TOLEDO | ADDRESS ON FILE |
| EDELMIRA ROSA GUZMAN | ADDRESS ON FILE |
| EDELMIRA S VDA | ADDRESS ON FILE |
| EDELMIRA SANCHEZ ROSA | ADDRESS ON FILE |
| EDELMIRA TORRES MARTINE | ADDRESS ON FILE |
| EDELMIRA VARGAS LOPEZ | ADDRESS ON FILE |
| EDELMIRA VDA MARTINEZ | ADDRESS ON FILE |
| EDELMIRA VERGARA BAUZO | ADDRESS ON FILE |
| EDELMIRO ALVAREZ FANTAUZZI | ADDRESS ON FILE |
| EDELMIRO BETANCOURT FEBO | ADDRESS ON FILE |
| EDELMIRO BLANCO COLON | ADDRESS ON FILE |
| EDELMIRO COLON SOLIVAN | ADDRESS ON FILE |
| EDELMIRO CRESPO VELEZ | ADDRESS ON FILE |
| EDELMIRO FUENTES MUIZ | ADDRESS ON FILE |
| EDELMIRO FUENTES MUNIZ | ADDRESS ON FILE |
| EDELMIRO GONZALEZ FIGUEROA | ADDRESS ON FILE |
| EDELMIRO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EDELMIRO J LESPIER MORALES | ADDRESS ON FILE |
| EDELMIRO MATIAS GARCIA | ADDRESS ON FILE |
| EDELMIRO MATIAS MATIAS | ADDRESS ON FILE |
| EDELMIRO MELENDEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDELMIRO NEGRON FELICIANO | ADDRESS ON FILE |
| EDELMIRO ORTIZ CALDERO | ADDRESS ON FILE |
| EDELMIRO PEREZ CINTRON | ADDRESS ON FILE |
| EDELMIRO PLAZA PADUA | ADDRESS ON FILE |
| EDELMIRO PRATTS | ADDRESS ON FILE |
| EDELMIRO RIOS RIOS | ADDRESS ON FILE |
| EDELMIRO RIVERA OCASIO | ADDRESS ON FILE |
| EDELMIRO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EDELMIRO ROJAS NEGRON | ADDRESS ON FILE |
| EDELMIRO ROMAN DIAZ | ADDRESS ON FILE |
| EDELMIRO VARGAS MONTALVO | ADDRESS ON FILE |
| EDELMIRO VEGA GONZALEZ | ADDRESS ON FILE |
| EDENNUEL REYES VILLAFANE | ADDRESS ON FILE |
| EDER E ORTIZ ORTIZ | ADDRESS ON FILE |
| EDER L ALVARADO SIERRA | ADDRESS ON FILE |
| EDER RAMON MORALES | ADDRESS ON FILE |
| EDERLINE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDESIA QUINTERO GANDIA | ADDRESS ON FILE |
| EDFRIDA CASTRO CINTRON | ADDRESS ON FILE |
| EDGAEL DE JESUS DE JESUS | ADDRESS ON FILE |
| EDGAR A DAVILA PIZARRO | ADDRESS ON FILE |
| EDGAR A DIAZ PEREZ | ADDRESS ON FILE |
| EDGAR A FIGUEROA TORRES | ADDRESS ON FILE |
| EDGAR A IRIZARRY ROMAN | ADDRESS ON FILE |
| EDGAR A LEBRON LEBRON | ADDRESS ON FILE |
| EDGAR A MARTINEZ ROSARIO | ADDRESS ON FILE |
| EDGAR A MORALES ROSARIO | ADDRESS ON FILE |
| EDGAR A MURIEL CASTRO | ADDRESS ON FILE |
| EDGAR A MURIEL MARRERO | ADDRESS ON FILE |
| EDGAR A ROBLES TORRES | ADDRESS ON FILE |
| EDGAR A RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| EDGAR A RODRIGUEZ JOA | ADDRESS ON FILE |
| EDGAR A VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EDGAR ACEVEDO TORRES | ADDRESS ON FILE |
| EDGAR ACOSTA ROBLES | ADDRESS ON FILE |
| EDGAR AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EDGAR AGUAYO VAZQUEZ | ADDRESS ON FILE |
| EDGAR AROCHO FONT | ADDRESS ON FILE |
| EDGAR ARVELO CRESPO | ADDRESS ON FILE |
| EDGAR ARVELO GARCIA | ADDRESS ON FILE |
| EDGAR AYALA DIAZ | ADDRESS ON FILE |
| EDGAR B CARRERO COMULADA | ADDRESS ON FILE |
| EDGAR B OLIVO MARTINEZ | ADDRESS ON FILE |
| EDGAR BATALLA RAMOS | ADDRESS ON FILE |
| EDGAR BELEN TRUJILLO | ADDRESS ON FILE |
| EDGAR BELEN TRUJILLO | ADDRESS ON FILE |
| EDGAR BELTRAN MELECIO | ADDRESS ON FILE |
| EDGAR BERMUDEZ ROBLES | ADDRESS ON FILE |
| EDGAR BERRIOS LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR BONILLA VARGAS | ADDRESS ON FILE |
| EDGAR BORIA CORDOVA | ADDRESS ON FILE |
| EDGAR CALDERON VEGUILLA | ADDRESS ON FILE |
| EDGAR CASTRO DEYNES | ADDRESS ON FILE |
| EDGAR CASTRO GONZALEZ | ADDRESS ON FILE |
| EDGAR CLASS MARTINEZ | ADDRESS ON FILE |
| EDGAR D ESTRADA ORTEGA | ADDRESS ON FILE |
| EDGAR DASTAS RODRIGUEZ | ADDRESS ON FILE |
| EDGAR DEL TORO CABAN | ADDRESS ON FILE |
| EDGAR DIAZ CUADRA | ADDRESS ON FILE |
| EDGAR E ARVELO CRESPO | ADDRESS ON FILE |
| EDGAR E E PEREZ BRACETTY | ADDRESS ON FILE |
| EDGAR E PEREZ BRACETTY | ADDRESS ON FILE |
| EDGAR E SANCHEZ RIVERA | ADDRESS ON FILE |
| EDGAR ECHEVARRIA CARRERO | ADDRESS ON FILE |
| EDGAR ESPADA LEBRON | ADDRESS ON FILE |
| EDGAR F TIRADO ALVARADO | ADDRESS ON FILE |
| EDGAR FELIX TORRES | ADDRESS ON FILE |
| EDGAR FIGUEROA | ADDRESS ON FILE |
| EDGAR FIGUEROA RODIGUEZ | ADDRESS ON FILE |
| EDGAR FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR FLORES CUADRADO | ADDRESS ON FILE |
| EDGAR FORTY RODRIGUEZ | ADDRESS ON FILE |
| EDGAR GARCIA FERNANDEZ | ADDRESS ON FILE |
| EDGAR GINES TORRES | ADDRESS ON FILE |
| EDGAR GONZALEZ MORENO | ADDRESS ON FILE |
| EDGAR GONZALEZ REYES | ADDRESS ON FILE |
| EDGAR GONZALEZ RIVERA | ADDRESS ON FILE |
| EDGAR H GARCIA ROMERO | ADDRESS ON FILE |
| EDGAR HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDGAR HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| EDGAR IRIZARRY BULLS | ADDRESS ON FILE |
| EDGAR IRIZARRY BULS | ADDRESS ON FILE |
| EDGAR J AGOSTO MARTES | ADDRESS ON FILE |
| EDGAR J MARIN DELGADO | ADDRESS ON FILE |
| EDGAR J ORTIZ CRUZ | ADDRESS ON FILE |
| EDGAR J RIVERA DIAZ | ADDRESS ON FILE |
| EDGAR J TORRES PADIN | ADDRESS ON FILE |
| EDGAR JAVIER CRUZ PADILLA | ADDRESS ON FILE |
| EDGAR JOEL ROSARIO CRESPO | ADDRESS ON FILE |
| EDGAR JOSE FELIX COLON | ADDRESS ON FILE |
| EDGAR JUSTINIANO | ADDRESS ON FILE |
| EDGAR JUSTINIANO MORALES | ADDRESS ON FILE |
| EDGAR KELMY E QUILES ROSADO | ADDRESS ON FILE |
| EDGAR KERCADO LANDRAU | ADDRESS ON FILE |
| EDGAR L MARCUCCI TRICOCHE | ADDRESS ON FILE |
| EDGAR L ORTIZ MONTES | ADDRESS ON FILE |
| EDGAR L SUAREZ CRUZ | ADDRESS ON FILE |
| EDGAR LOPEZ BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR LUGO RAMIREZ | ADDRESS ON FILE |
| EDGAR M COTTO ORTIZ | ADDRESS ON FILE |
| EDGAR M LOPEZ ALAMO | ADDRESS ON FILE |
| EDGAR M MELENDEZ JORDAN | ADDRESS ON FILE |
| EDGAR M OSORIO PIZARRO | ADDRESS ON FILE |
| EDGAR M RODRIGUEZ VALES | ADDRESS ON FILE |
| EDGAR MALAVE CEPERO | ADDRESS ON FILE |
| EDGAR MALDONADO NEGRON | ADDRESS ON FILE |
| EDGAR MARTIN ALVAREZ DEL MANZANO ORT | ADDRESS ON FILE |
| EDGAR MARTINEZ LOPEZ | ADDRESS ON FILE |
| EDGAR MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| EDGAR MAURY SANTIAGO | ADDRESS ON FILE |
| EDGAR MELENDEZ MENDEZ | ADDRESS ON FILE |
| EDGAR MENDEZ TORRES | ADDRESS ON FILE |
| EDGAR MURIEL CASTRO | ADDRESS ON FILE |
| EDGAR N LARACUENTE VALENTIN | ADDRESS ON FILE |
| EDGAR NEGRON RODRIGUEZ | ADDRESS ON FILE |
| EDGAR NIEVES DEL VALLE | ADDRESS ON FILE |
| EDGAR NIOCOLE PEREZ | ADDRESS ON FILE |
| EDGAR O CRUZ RAMOS | ADDRESS ON FILE |
| EDGAR O FLORES FLORES | ADDRESS ON FILE |
| EDGAR O MUNOZ DIAZ | ADDRESS ON FILE |
| EDGAR OCASIO NEGRON | ADDRESS ON FILE |
| EDGAR ORTIZ RIVERA | ADDRESS ON FILE |
| EDGAR PAGAN DIAZ | ADDRESS ON FILE |
| EDGAR PAGAN HERNANDEZ | ADDRESS ON FILE |
| EDGAR PEREZ CAJIGAS | ADDRESS ON FILE |
| EDGAR PEREZ JESUS | ADDRESS ON FILE |
| EDGAR PEREZ QUINONEZ | ADDRESS ON FILE |
| EDGAR PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDGAR PINET DAVILA | ADDRESS ON FILE |
| EDGAR R FLORES FLORES | ADDRESS ON FILE |
| EDGAR RAMIREZ CASIANO | ADDRESS ON FILE |
| EDGAR RAMIREZ COLON | ADDRESS ON FILE |
| EDGAR RAMOS CARRILLO | ADDRESS ON FILE |
| EDGAR RENE TORRES PEREZ | ADDRESS ON FILE |
| EDGAR REPARADO DE JESUS | ADDRESS ON FILE |
| EDGAR REYES ACEVEDO | ADDRESS ON FILE |
| EDGAR REYES PEREZ | ADDRESS ON FILE |
| EDGAR REYES ROSADO | ADDRESS ON FILE |
| EDGAR REYES SANCHEZ | ADDRESS ON FILE |
| EDGAR RIO ROMAN | ADDRESS ON FILE |
| EDGAR RIOS BURGOS | ADDRESS ON FILE |
| EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDGAR RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR RODRIGUEZ YO SONIA RODRIGUEZ | ADDRESS ON FILE |
| EDGAR S FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| EDGAR SANCHEZ EMERIC | ADDRESS ON FILE |
| EDGAR SANCHEZ VELEZ | ADDRESS ON FILE |
| EDGAR SANTANA RIVERA | ADDRESS ON FILE |
| EDGAR SANTIAGO OLIVERAS | ADDRESS ON FILE |
| EDGAR SANTOS MOLINA | ADDRESS ON FILE |
| EDGAR SIERRA MIRANDA | ADDRESS ON FILE |
| EDGAR T MORALES GONZALEZ | ADDRESS ON FILE |
| EDGAR TALAVERA | ADDRESS ON FILE |
| EDGAR TIRADO GARCIA | ADDRESS ON FILE |
| EDGAR TORRES COLON | ADDRESS ON FILE |
| EDGAR TORRES GONZALEZ | ADDRESS ON FILE |
| EDGAR TORRES QUINONES | ADDRESS ON FILE |
| EDGAR TORRES RIVERA | ADDRESS ON FILE |
| EDGAR VALLE CINTRON | ADDRESS ON FILE |
| EDGAR VAZQUEZ CRUZ | ADDRESS ON FILE |
| EDGAR VELEZ MALDONADO | ADDRESS ON FILE |
| EDGAR VELEZ PEREZ | ADDRESS ON FILE |
| EDGAR VILLANUEVA ROMAN | ADDRESS ON FILE |
| EDGAR Y ADAMES FUENTES | ADDRESS ON FILE |
| EDGAR Y RANERO BERMUDEZ | ADDRESS ON FILE |
| EDGARD A CARRION VEGA | ADDRESS ON FILE |
| EDGARD A RODRIGUEZ LUIGGI | ADDRESS ON FILE |
| EDGARD A ROSADO SANTIAGO | ADDRESS ON FILE |
| EDGARD ACEVEDO DELGADO | ADDRESS ON FILE |
| EDGARD AGOSTO BAEZ | ADDRESS ON FILE |
| EDGARD AGRONT CHAPARRO | ADDRESS ON FILE |
| EDGARD DELGADO CARDONA | ADDRESS ON FILE |
| EDGARD L CARDONA ATENCIO | ADDRESS ON FILE |
| EDGARD M RODRIGUEZ OCASIO | ADDRESS ON FILE |
| EDGARD MALDONADO ERBA | ADDRESS ON FILE |
| EDGARD RODRIGUEZ CALES | ADDRESS ON FILE |
| EDGARDO A A MUNIZ QUINONES | ADDRESS ON FILE |
| EDGARDO A BOURDON MALDONADO | ADDRESS ON FILE |
| EDGARDO A CORREA RAMOS | ADDRESS ON FILE |
| EDGARDO A LAUREANO COLON | ADDRESS ON FILE |
| EDGARDO A MUNIZ QUINONES | ADDRESS ON FILE |
| EDGARDO A MUNIZ REYES | ADDRESS ON FILE |
| EDGARDO A MURILLO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO A RIVERA TORRES | ADDRESS ON FILE |
| EDGARDO ACEVEDO ARROYO | ADDRESS ON FILE |
| EDGARDO ACEVEDO CANCELA | ADDRESS ON FILE |
| EDGARDO ACEVEDO VILLANUEVA | ADDRESS ON FILE |
| EDGARDO AECHAVARRY OCASIO | ADDRESS ON FILE |
| EDGARDO ALICEA FUENTES | ADDRESS ON FILE |
| EDGARDO ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| EDGARDO APONTE SOTO | ADDRESS ON FILE |
| EDGARDO AQUINO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO AQUINO VEGA | ADDRESS ON FILE |
| EDGARDO ARCAYA CRUZADO | ADDRESS ON FILE |
| EDGARDO ARCAYA CRUZADO | ADDRESS ON FILE |
| EDGARDO ARENAS GOMEZ | ADDRESS ON FILE |
| EDGARDO AYALA ESQUILIN | ADDRESS ON FILE |
| EDGARDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO BARBOSA CONCEPCION | ADDRESS ON FILE |
| EDGARDO BARRETO FIGUEROA | ADDRESS ON FILE |
| EDGARDO BATISTA SERRANO | ADDRESS ON FILE |
| EDGARDO BENITEZ CANDELARIO | ADDRESS ON FILE |
| EDGARDO BERMUDEZ MOJICA | ADDRESS ON FILE |
| EDGARDO BERRIOS SANTANA | ADDRESS ON FILE |
| EDGARDO BIRRIEL CALO | ADDRESS ON FILE |
| EDGARDO BONILLA TORRES | ADDRESS ON FILE |
| EDGARDO BURGOS RIVERA | ADDRESS ON FILE |
| EDGARDO BURGOS ROSARIO | ADDRESS ON FILE |
| EDGARDO CABAN CACERES | ADDRESS ON FILE |
| EDGARDO CAMACHO FELICIANO | ADDRESS ON FILE |
| EDGARDO CANCEL ORTIZ | ADDRESS ON FILE |
| EDGARDO CANCEL SOTO | ADDRESS ON FILE |
| EDGARDO CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| EDGARDO CARRION BORIA | ADDRESS ON FILE |
| EDGARDO CINTRON CINTRON | ADDRESS ON FILE |
| EDGARDO CINTRON ORTIZ | ADDRESS ON FILE |
| EDGARDO COLON OCASIO | ADDRESS ON FILE |
| EDGARDO COLON ORTIZ | ADDRESS ON FILE |
| EDGARDO CONCEPCION VELEZ | ADDRESS ON FILE |
| EDGARDO CORREA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO CORTES MORALES | ADDRESS ON FILE |
| EDGARDO COTTO CARTAGENA | ADDRESS ON FILE |
| EDGARDO CRUZ CRUZ | ADDRESS ON FILE |
| EDGARDO CRUZ ORTUBE | ADDRESS ON FILE |
| EDGARDO CRUZ VELAZQUEZ | ADDRESS ON FILE |
| EDGARDO CUADRADO SANTANA | ADDRESS ON FILE |
| EDGARDO D TORRES PADIN | ADDRESS ON FILE |
| EDGARDO DAVILA GONZALEZ | ADDRESS ON FILE |
| EDGARDO DAVILA MIRANDA | ADDRESS ON FILE |
| EDGARDO DELGADO FIGUEROA | ADDRESS ON FILE |
| EDGARDO DIAZ GALLETTI | ADDRESS ON FILE |
| EDGARDO DIAZ LOPEZ | ADDRESS ON FILE |
| EDGARDO DIAZ MARIN | ADDRESS ON FILE |
| EDGARDO DIAZ PEREZ | ADDRESS ON FILE |
| EDGARDO DIAZ REYES | ADDRESS ON FILE |
| EDGARDO DONIS FIGUEROA | ADDRESS ON FILE |
| EDGARDO DUPREY SANCHEZ | ADDRESS ON FILE |
| EDGARDO E CONCEPCION GARCIA | ADDRESS ON FILE |
| EDGARDO E MALDONADO AYALA | ADDRESS ON FILE |
| EDGARDO E MOJICA LEBRON | ADDRESS ON FILE |
| EDGARDO E ROSARIO CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO E VARELA TORRES | ADDRESS ON FILE |
| EDGARDO E VEGA MAYSONET | ADDRESS ON FILE |
| EDGARDO ECHEVARRIA LUGO | ADDRESS ON FILE |
| EDGARDO ECHEVARRIA MEDINA | ADDRESS ON FILE |
| EDGARDO ECHEVARRIA PAGAN | ADDRESS ON FILE |
| EDGARDO ED HERNANDEZ | ADDRESS ON FILE |
| EDGARDO ESTAVILLO LAMBERTY | ADDRESS ON FILE |
| EDGARDO F GONZALEZ MORALES | ADDRESS ON FILE |
| EDGARDO F GONZALEZ RAMOS | ADDRESS ON FILE |
| EDGARDO F RIVEIRO CALDER | ADDRESS ON FILE |
| EDGARDO FARGAS PEREZ | ADDRESS ON FILE |
| EDGARDO FARGAS PEREZ | ADDRESS ON FILE |
| EDGARDO FEBUS DE JESUS | ADDRESS ON FILE |
| EDGARDO FERNANDEZ CALDERO | ADDRESS ON FILE |
| EDGARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO FIGUEROA IRIZARRY | ADDRESS ON FILE |
| EDGARDO FIGUEROA PEREZ | ADDRESS ON FILE |
| EDGARDO FIGUEROA VARGAS | ADDRESS ON FILE |
| EDGARDO FRANCO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO G COLON CRUZ | ADDRESS ON FILE |
| EDGARDO G GONZALEZ PASCUAL | ADDRESS ON FILE |
| EDGARDO GARCIA PEDROZA | ADDRESS ON FILE |
| EDGARDO GARCIA TOMEI | ADDRESS ON FILE |
| EDGARDO GARCIA VAZQUEZ | ADDRESS ON FILE |
| EDGARDO GIERBOLINI COLO | ADDRESS ON FILE |
| EDGARDO GONZALEZ CASTELLANO | ADDRESS ON FILE |
| EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EDGARDO GONZALEZ RAMOS | ADDRESS ON FILE |
| EDGARDO GONZALEZ SALABERRI | ADDRESS ON FILE |
| EDGARDO GONZALEZ VILLAFANE | ADDRESS ON FILE |
| EDGARDO GUZMAN PAGAN | ADDRESS ON FILE |
| EDGARDO HERNANDEZ COLON | ADDRESS ON FILE |
| EDGARDO HERNANDEZ GUERRIDO | ADDRESS ON FILE |
| EDGARDO HERNANDEZ GUERRIDOZ | ADDRESS ON FILE |
| EDGARDO HERNANDEZ MALDONADO | ADDRESS ON FILE |
| EDGARDO HERNANDEZ MERCED | ADDRESS ON FILE |
| EDGARDO HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| EDGARDO J ABREU MELENDEZ | ADDRESS ON FILE |
| EDGARDO J AMEZQUITA RIVERA | ADDRESS ON FILE |
| EDGARDO J BAEZ GARCIA | ADDRESS ON FILE |
| EDGARDO J CRUZ RAMOS | ADDRESS ON FILE |
| EDGARDO J DIAZ SOTO | ADDRESS ON FILE |
| EDGARDO J FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO J LEBRON MOJICA | ADDRESS ON FILE |
| EDGARDO J MALDONADO PENA | ADDRESS ON FILE |
| EDGARDO J MELENDEZ ORTIZ | ADDRESS ON FILE |
| EDGARDO J MERCADO ROSA | ADDRESS ON FILE |
| EDGARDO J PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO J RIVERA COLON | ADDRESS ON FILE |
| EDGARDO J SANTIAGO APONTE | ADDRESS ON FILE |
| EDGARDO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO J TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO JESUS MALDONADO GARAY | ADDRESS ON FILE |
| EDGARDO L APONTE NEGRON | ADDRESS ON FILE |
| EDGARDO L BARBOSA CESAREO | ADDRESS ON FILE |
| EDGARDO L BETANCOURT GUZMAN | ADDRESS ON FILE |
| EDGARDO L BIBILONI DEL VALLE | ADDRESS ON FILE |
| EDGARDO L CASTRO TRINIDAD | ADDRESS ON FILE |
| EDGARDO L COLON MARRERO | ADDRESS ON FILE |
| EDGARDO L FELICIANO DAVID | ADDRESS ON FILE |
| EDGARDO L GUEVAREZ SANTIAGO | ADDRESS ON FILE |
| EDGARDO L LOPEZ FELIX | ADDRESS ON FILE |
| EDGARDO L LUGO ARRUFAT | ADDRESS ON FILE |
| EDGARDO L MARTINEZ | ADDRESS ON FILE |
| EDGARDO L MORALES FIGUEROA | ADDRESS ON FILE |
| EDGARDO L MORALES MARTINEZ | ADDRESS ON FILE |
| EDGARDO L PEREZ NIEVES | ADDRESS ON FILE |
| EDGARDO L RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO L ROSADO SUAREZ | ADDRESS ON FILE |
| EDGARDO L SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EDGARDO L SIERRA FEBRES | ADDRESS ON FILE |
| EDGARDO L TORRES PEREZ | ADDRESS ON FILE |
| EDGARDO L VARGAS PACHECO | ADDRESS ON FILE |
| EDGARDO L VAZQUEZ MORALES | ADDRESS ON FILE |
| EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE |
| EDGARDO LEBRON BULTRON | ADDRESS ON FILE |
| EDGARDO LEBRON CRESPO | ADDRESS ON FILE |
| EDGARDO LEBRON FLORES | ADDRESS ON FILE |
| EDGARDO LEBRON GARCIA | ADDRESS ON FILE |
| EDGARDO LOPEZ CAMACHO | ADDRESS ON FILE |
| EDGARDO LOPEZ LUGO | ADDRESS ON FILE |
| EDGARDO LOPEZ MORALES | ADDRESS ON FILE |
| EDGARDO LOPEZ SOTO | ADDRESS ON FILE |
| EDGARDO M DONIS GALAN | ADDRESS ON FILE |
| EDGARDO M FIGUEROA RIVERA | ADDRESS ON FILE |
| EDGARDO M ONEILL GONZALEZ | ADDRESS ON FILE |
| EDGARDO M SALAS GARCIA | ADDRESS ON FILE |
| EDGARDO M SANTIAGO APONTE | ADDRESS ON FILE |
| EDGARDO M SOSA PEREZ | ADDRESS ON FILE |
| EDGARDO M VELEZ ROSADO | ADDRESS ON FILE |
| EDGARDO MALDONADO MALDONADO | ADDRESS ON FILE |
| EDGARDO MARRERO SOTO | ADDRESS ON FILE |
| EDGARDO MARTINEZ NAVARRO | ADDRESS ON FILE |
| EDGARDO MATOS MUNIZ | ADDRESS ON FILE |
| EDGARDO MATTA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO MEDINA DE JESUS | ADDRESS ON FILE |
| EDGARDO MEDINA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO MEDINA PADILLA | ADDRESS ON FILE |
| EDGARDO MENDEZ MOLINA | ADDRESS ON FILE |
| EDGARDO MERCADO BATISTA | ADDRESS ON FILE |
| EDGARDO MERCADO BRAVO | ADDRESS ON FILE |
| EDGARDO MERCADO GONZALEZ | ADDRESS ON FILE |
| EDGARDO MILAN FARIA | ADDRESS ON FILE |
| EDGARDO MOLINA BORRERO | ADDRESS ON FILE |
| EDGARDO MONTERO SOLER | ADDRESS ON FILE |
| EDGARDO MONTIJO SOLER | ADDRESS ON FILE |
| EDGARDO MORALES COLON | ADDRESS ON FILE |
| EDGARDO MORALES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO MORALES TORRES | ADDRESS ON FILE |
| EDGARDO N JIMENEZ ORAMA | ADDRESS ON FILE |
| EDGARDO NARANJO RIVERA | ADDRESS ON FILE |
| EDGARDO NAZARIO VAZQUEZ | ADDRESS ON FILE |
| EDGARDO NEGRON FIGUEROA | ADDRESS ON FILE |
| EDGARDO NEGRON RAMIREZ | ADDRESS ON FILE |
| EDGARDO NIEVES PADILLA | ADDRESS ON FILE |
| EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE |
| EDGARDO NUNEZ SOTOMAYOR | ADDRESS ON FILE |
| EDGARDO O RIVERA REYES | ADDRESS ON FILE |
| EDGARDO OLIVIERI RIVERA | ADDRESS ON FILE |
| EDGARDO ON MARRERO | ADDRESS ON FILE |
| EDGARDO ORENGO GONZALEZ | ADDRESS ON FILE |
| EDGARDO ORTEGA TORRES | ADDRESS ON FILE |
| EDGARDO ORTIZ BAUZA | ADDRESS ON FILE |
| EDGARDO ORTIZ COLON | ADDRESS ON FILE |
| EDGARDO ORTIZ COLON | ADDRESS ON FILE |
| EDGARDO ORTIZ CRUZ | ADDRESS ON FILE |
| EDGARDO PADILLA MORAN | ADDRESS ON FILE |
| EDGARDO PADILLA MORAN | ADDRESS ON FILE |
| EDGARDO PEREZ COLLADO | ADDRESS ON FILE |
| EDGARDO PEREZ CONCEPCION | ADDRESS ON FILE |
| EDGARDO PEREZ GUILFUCHI | ADDRESS ON FILE |
| EDGARDO PEREZ GUILFUCHI | ADDRESS ON FILE |
| EDGARDO PIZARRO RIVERA | ADDRESS ON FILE |
| EDGARDO QUINTANA CRUZ | ADDRESS ON FILE |
| EDGARDO QUINTANA MENDEZ | ADDRESS ON FILE |
| EDGARDO R BARTOLOMEI PEREZ | ADDRESS ON FILE |
| EDGARDO R BULERIN ROSARIO | ADDRESS ON FILE |
| EDGARDO R ROSARIO ARZAN | ADDRESS ON FILE |
| EDGARDO R TORRES CRUZ | ADDRESS ON FILE |
| EDGARDO RAMIREZ ORTIZ | ADDRESS ON FILE |
| EDGARDO RAMIREZ RIVERA | ADDRESS ON FILE |
| EDGARDO RAMOS COLON | ADDRESS ON FILE |
| EDGARDO RAMOS DIAZ | ADDRESS ON FILE |
| EDGARDO RAMOS GONZALEZ | ADDRESS ON FILE |
| EDGARDO RAMOS OTERO | ADDRESS ON FILE |
| EDGARDO RESTO CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO REVERON PABON | ADDRESS ON FILE |
| EDGARDO REYES BETANCOURT | ADDRESS ON FILE |
| EDGARDO REYES VELEZ | ADDRESS ON FILE |
| EDGARDO RIOS RUIZ | ADDRESS ON FILE |
| EDGARDO RIVERA CRUZ | ADDRESS ON FILE |
| EDGARDO RIVERA JIMENEZ | ADDRESS ON FILE |
| EDGARDO RIVERA LOPEZ | ADDRESS ON FILE |
| EDGARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| EDGARDO RIVERA MARTINEZ | ADDRESS ON FILE |
| EDGARDO RIVERA NAVEDO | ADDRESS ON FILE |
| EDGARDO RIVERA NAVEDO | ADDRESS ON FILE |
| EDGARDO RIVERA OSORIO | ADDRESS ON FILE |
| EDGARDO RIVERA PARDO | ADDRESS ON FILE |
| EDGARDO RIVERA RIOS | ADDRESS ON FILE |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO RIVERA SANTINI | ADDRESS ON FILE |
| EDGARDO ROCHE TORRES | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ COCHRAN | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EDGARDO ROLDAN MEDINA | ADDRESS ON FILE |
| EDGARDO ROMERO | ADDRESS ON FILE |
| EDGARDO ROQUE RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO ROSA MORALES | ADDRESS ON FILE |
| EDGARDO ROSADO MERCADO Y FELICITA REYES | ADDRESS ON FILE |
| EDGARDO RUIZ CABALLERO | ADDRESS ON FILE |
| EDGARDO RUIZ PEREZ | ADDRESS ON FILE |
| EDGARDO RUIZ PEREZ | ADDRESS ON FILE |
| EDGARDO SANCHEZ LACEN | ADDRESS ON FILE |
| EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE |
| EDGARDO SANJURJO TORRES | ADDRESS ON FILE |
| EDGARDO SANTANA SANTIAGO | ADDRESS ON FILE |
| EDGARDO SANTIAGO CANALES | ADDRESS ON FILE |
| EDGARDO SANTIAGO MARCANO | ADDRESS ON FILE |
| EDGARDO SANTIAGO RIVERA | ADDRESS ON FILE |
| EDGARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO SEGUI CASANOVA | ADDRESS ON FILE |
| EDGARDO SERPA OCASIO | ADDRESS ON FILE |
| EDGARDO SOTO GUZMAN | ADDRESS ON FILE |
| EDGARDO SOTO MARTINEZ | ADDRESS ON FILE |
| EDGARDO SOTO PAZ | ADDRESS ON FILE |
| EDGARDO SOTO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO SOTO RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO SOTO RUIZ | ADDRESS ON FILE |
| EDGARDO SOTTO WILLIAM | ADDRESS ON FILE |
| EDGARDO TORRES CABRERA | ADDRESS ON FILE |
| EDGARDO TORRES FLORES | ADDRESS ON FILE |
| EDGARDO TORRES ROBLES | ADDRESS ON FILE |
| EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO TORRES VAZQUEZ | ADDRESS ON FILE |
| EDGARDO VARCARCEL ORTIZ | ADDRESS ON FILE |
| EDGARDO VAZQUEZ BEALES | ADDRESS ON FILE |
| EDGARDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| EDGARDO VEGA MORALES | ADDRESS ON FILE |
| EDGARDO VELAZQUEZ CASTRO | ADDRESS ON FILE |
| EDGARDO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| EDGARDO VELEZ RAMOS | ADDRESS ON FILE |
| EDGARDO VERDEJO MASSO | ADDRESS ON FILE |
| EDGARDO VIRUET | ADDRESS ON FILE |
| EDGARDO X GONZALEZ ALICEA | ADDRESS ON FILE |
| EDGARDO YORDAN PASARELL | ADDRESS ON FILE |
| EDGARDO ZAPATA CRUZ | ADDRESS ON FILE |
| EDGARDO ZAPATA TORRES | ADDRESS ON FILE |
| EDGINES I LEBRON CRESPO | ADDRESS ON FILE |
| EDGMARIES PUBILL DIAZ | ADDRESS ON FILE |
| EDIA FELICIANO | ADDRESS ON FILE |
| EDIA M SERRANO RODRIGUEZ | ADDRESS ON FILE |
| EDIA RIOS VIRUET | ADDRESS ON FILE |
| EDIA S LEBRON CONCEPCION | ADDRESS ON FILE |
| EDIAN RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| EDIBAL GUILLOTY MUNOZ | ADDRESS ON FILE |
| EDIBALDO SILVA LOPEZ | ADDRESS ON FILE |
| EDIBALDO SILVA LOPEZ | ADDRESS ON FILE |
| EDIBERTO LOPEZ FERNANDEZ | ADDRESS ON FILE |
| EDIBERTO NIEVES PEREZ | ADDRESS ON FILE |
| EDIBERTO TORRES CAMACHO | ADDRESS ON FILE |
| EDIBERTO TORRES SANTIAGO | ADDRESS ON FILE |
| EDICEL RIVERA GONZALEZ | ADDRESS ON FILE |
| EDICELBA MANTILLA VARGAS | ADDRESS ON FILE |
| EDICH D IRIGOYEN CHANG | ADDRESS ON FILE |
| EDICTA GONZALEZ VEGA | ADDRESS ON FILE |
| EDICTA GUZMAN FONTAN | ADDRESS ON FILE |
| EDICTA M GUZMAN FONTAN | ADDRESS ON FILE |
| EDICTA M GUZMAN OJEDA | ADDRESS ON FILE |
| EDIL A DANOIS | ADDRESS ON FILE |
| EDIL ABRAMS RODRIGUEZ | ADDRESS ON FILE |
| EDIL CRUZ TROCHE | ADDRESS ON FILE |
| EDIL E E RIVERA CARCANO | ADDRESS ON FILE |
| EDIL G G MALDONADO MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDIL I VELAZQUEZ COLON | ADDRESS ON FILE |
| EDIL LACOURT LOPEZ | ADDRESS ON FILE |
| EDIL LACOURT MOLINA | ADDRESS ON FILE |
| EDIL ORTIZ CINTRON | ADDRESS ON FILE |
| EDIL ORTIZ CUEVAS | ADDRESS ON FILE |
| EDIL RIVERA RIVERA | ADDRESS ON FILE |
| EDIL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| EDIL TORRES MAS | ADDRESS ON FILE |
| EDILBERTO CARDONA GONZALEZ | ADDRESS ON FILE |
| EDILBERTO COLON ALVAREZ | ADDRESS ON FILE |
| EDILBERTO COLON SOTO | ADDRESS ON FILE |
| EDILBERTO DONATO CARRASQUILLO | ADDRESS ON FILE |
| EDILBERTO GONZALEZ BADILLO | ADDRESS ON FILE |
| EDILBERTO ILDEFONSO ALMODOVAR | ADDRESS ON FILE |
| EDILBERTO LOPATEGUI IRIZARRY | ADDRESS ON FILE |
| EDILBERTO MENDEZ SANTIAGO | ADDRESS ON FILE |
| EDILBERTO NEGRON SANCHEZ | ADDRESS ON FILE |
| EDILBERTO NUNEZ CARDERO | ADDRESS ON FILE |
| EDILBERTO PEREZ ACEVEDO | ADDRESS ON FILE |
| EDILBERTO PLAZA MANSO | ADDRESS ON FILE |
| EDILBERTO R LOPATEGUI RAMIREZ | ADDRESS ON FILE |
| EDILBERTO RIVERA SANTIAGO | ADDRESS ON FILE |
| EDILBERTO RUBEN FELICIANO | ADDRESS ON FILE |
| EDILBERTO SOTO SANCHEZ | ADDRESS ON FILE |
| EDILDA BAEZ | ADDRESS ON FILE |
| EDILI QUINONES ORTIZ | ADDRESS ON FILE |
| EDILIA CAPELLAN LOPEZ | ADDRESS ON FILE |
| EDILIA CINTRON FERNANDEZ | ADDRESS ON FILE |
| EDILIA GUZMAN GONZALEZ | ADDRESS ON FILE |
| EDILIA RODRIGUEZ LASA | ADDRESS ON FILE |
| EDILIA RODRIGUEZ LASA | ADDRESS ON FILE |
| EDILIO PARRILLA ORTIZ | ADDRESS ON FILE |
| EDILIO PARRILLA ORTIZ | ADDRESS ON FILE |
| EDILMA I VEGA MILAN | ADDRESS ON FILE |
| EDILMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDILTRUDIS CABALLERO SERRANO | ADDRESS ON FILE |
| EDILTRUDIS RIVERA CARABALLO | ADDRESS ON FILE |
| EDILTRUDIS TORRES RODRIGUEZ | ADDRESS ON FILE |
| EDIMAR PEREZ PEREZ | ADDRESS ON FILE |
| EDIMARIE ROSAS LUCIANO | ADDRESS ON FILE |
| EDINIRVA MERCADO ROSSO | ADDRESS ON FILE |
| EDISABEL VALENTIN GONZALEZ | ADDRESS ON FILE |
| EDISON ELECTRICAL CONTRACTORS CORP | ADDRESS ON FILE |
| EDISON HENRIQUEZ ORTIZ | ADDRESS ON FILE |
| EDISON LARACUENTE PABON | ADDRESS ON FILE |
| EDISON LUGO BORRERO | ADDRESS ON FILE |
| EDISON MARTINEZ RUIZ | ADDRESS ON FILE |
| EDISON MEDINA ORTIZ | ADDRESS ON FILE |
| EDISON PADRO ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDISON PEDROSA RODRIGUEZ | ADDRESS ON FILE |
| EDISON RIVERA SURITA | ADDRESS ON FILE |
| EDISON RODRIGUEZ CINTRON | ADDRESS ON FILE |
| EDISON RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| EDISON RODRIGUEZ MERCADO | ADDRESS ON FILE |
| EDISON RODRIGUEZ PABON | ADDRESS ON FILE |
| EDISON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDISON SAMUEL PELLOT CABRERA | ADDRESS ON FILE |
| EDISON VEGA VEGA | ADDRESS ON FILE |
| EDISON VELEZ SEGARRA | ADDRESS ON FILE |
| EDITH A CRUZ AVILES | ADDRESS ON FILE |
| EDITH A CRUZ AVILES | ADDRESS ON FILE |
| EDITH A PEREZ ROSARIO | ADDRESS ON FILE |
| EDITH ALBARRAN CALDERON | ADDRESS ON FILE |
| EDITH BERG MARTINEZ | ADDRESS ON FILE |
| EDITH BULTRON SANTAELLA | ADDRESS ON FILE |
| EDITH C KOLB JORDAN | ADDRESS ON FILE |
| EDITH CALDERON TOLENTINO | ADDRESS ON FILE |
| EDITH CALDERON TOLENTINO | ADDRESS ON FILE |
| EDITH CARRION ARROYO | ADDRESS ON FILE |
| EDITH CLAVERY RIVERA | ADDRESS ON FILE |
| EDITH D ORTIZ | ADDRESS ON FILE |
| EDITH E HERNANDEZ MATOS | ADDRESS ON FILE |
| EDITH E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDITH E SANCHEZ | ADDRESS ON FILE |
| EDITH FIGUEROA VALENTIN | ADDRESS ON FILE |
| EDITH GARCIA BURGOS | ADDRESS ON FILE |
| EDITH GARCIA COLON | ADDRESS ON FILE |
| EDITH GONZALEZ ZAMBRANA | ADDRESS ON FILE |
| EDITH GRAU DIAZ | ADDRESS ON FILE |
| EDITH HERNANDEZ DE CALDERON | ADDRESS ON FILE |
| EDITH HERRERA SOTO | ADDRESS ON FILE |
| EDITH J JANER FRIAS | ADDRESS ON FILE |
| EDITH J MEDINA CORDERO | ADDRESS ON FILE |
| EDITH L GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDITH L MARTINEZ ESPADA | ADDRESS ON FILE |
| EDITH L RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| EDITH LICIAGA | ADDRESS ON FILE |
| EDITH LOPEZ TORRES | ADDRESS ON FILE |
| EDITH LOURIDO DE SEDA | ADDRESS ON FILE |
| EDITH LOURIDO LOURIDO | ADDRESS ON FILE |
| EDITH LUGO SANTIAGO | ADDRESS ON FILE |
| EDITH M BELARDO | ADDRESS ON FILE |
| EDITH M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EDITH M M JESUS MARZAN | ADDRESS ON FILE |
| EDITH M M ORTIZ REYES | ADDRESS ON FILE |
| EDITH M MATIAS GONZALEZ | ADDRESS ON FILE |
| EDITH M MATTA ROSARIO | ADDRESS ON FILE |
| EDITH M NAZARIO IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH M RIVERA COLON | ADDRESS ON FILE |
| EDITH M RODRIGUEZ MURIEL | ADDRESS ON FILE |
| EDITH M SEDA LOURIDO | ADDRESS ON FILE |
| EDITH M VEGA AROCHO | ADDRESS ON FILE |
| EDITH M YURET PAGAN | ADDRESS ON FILE |
| EDITH MALDONADO ALVAREZ | ADDRESS ON FILE |
| EDITH MARTINEZ CRESPO | ADDRESS ON FILE |
| EDITH MARTINEZ DE VILA | ADDRESS ON FILE |
| EDITH MARTINEZ NUNEZ | ADDRESS ON FILE |
| EDITH MEDINA CORDERO | ADDRESS ON FILE |
| EDITH MENDOZA HERNANDEZ | ADDRESS ON FILE |
| EDITH MIRANDA BERDECIA | ADDRESS ON FILE |
| EDITH MOLINA MEDINA | ADDRESS ON FILE |
| EDITH MONT ANDUJAR | ADDRESS ON FILE |
| EDITH N LUGO SANTIAGO | ADDRESS ON FILE |
| EDITH NEGRON ZAMBRANA | ADDRESS ON FILE |
| EDITH OJEDA FIGUEROA | ADDRESS ON FILE |
| EDITH ORTIZ CUEVAS | ADDRESS ON FILE |
| EDITH PENA NAVARRO | ADDRESS ON FILE |
| EDITH PEREZ QUINONES | ADDRESS ON FILE |
| EDITH QUINONES MATOS | ADDRESS ON FILE |
| EDITH QUINONES MATOS | ADDRESS ON FILE |
| EDITH R MATEO MEDINA | ADDRESS ON FILE |
| EDITH R RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EDITH RAMIREZ ORTIZ | ADDRESS ON FILE |
| EDITH RAMIREZ RAMIREZ | ADDRESS ON FILE |
| EDITH RIOS SEGARRA | ADDRESS ON FILE |
| EDITH RIVERA FERNANDINI | ADDRESS ON FILE |
| EDITH RODRIGUEZ ALICEA | ADDRESS ON FILE |
| EDITH RODRIGUEZ BURGOS | ADDRESS ON FILE |
| EDITH RODRIGUEZ ROSADO | ADDRESS ON FILE |
| EDITH S DIAZ MORALES | ADDRESS ON FILE |
| EDITH SANTANA ANDINO | ADDRESS ON FILE |
| EDITH SERRA ATILES | ADDRESS ON FILE |
| EDITH SIERRA CASTELLANOS | ADDRESS ON FILE |
| EDITH SILVAGNOLI DE GONZALEZ | ADDRESS ON FILE |
| EDITH SUAREZ BAUCAGE | ADDRESS ON FILE |
| EDITH SUAREZ CASTILLO | ADDRESS ON FILE |
| EDITH SUAREZ DE BAUCAGE | ADDRESS ON FILE |
| EDITH T LATORRE THELMONT | ADDRESS ON FILE |
| EDITH TORRENS DAVILA | ADDRESS ON FILE |
| EDITH TORRENS DAVILA | ADDRESS ON FILE |
| EDITH TORRES PENA | ADDRESS ON FILE |
| EDITH TORRES RAMOS | ADDRESS ON FILE |
| EDITH TORRES SUAREZ | ADDRESS ON FILE |
| EDITH TORRES SUAREZ | ADDRESS ON FILE |
| EDITH TRABAL AYALA | ADDRESS ON FILE |
| EDITH VARGAS ALGARIN | ADDRESS ON FILE |
| EDITH VEGA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH VELEZ PEREZ | ADDRESS ON FILE |
| EDITH VELEZ VILLANUEVA | ADDRESS ON FILE |
| EDITH Y VARGAS RIVERA | ADDRESS ON FILE |
| EDITH ZAYAS ZAYAS | ADDRESS ON FILE |
| EDITH ZENO ALVARADO | ADDRESS ON FILE |
| EDITHTRUDIS COLON RODRIGUEZ | ADDRESS ON FILE |
| EDIVIA CRESPO DE RIOS | ADDRESS ON FILE |
| EDIVIA CRESPO RIOS | ADDRESS ON FILE |
| EDIVIA F ALIER SIERRA | ADDRESS ON FILE |
| EDIVIA LOPEZ ALVARADO | ADDRESS ON FILE |
| EDLIZ ESPINO SANCHEZ | ADDRESS ON FILE |
| EDLYN PAGAN OTERO | ADDRESS ON FILE |
| EDMA M MORALES ANDINO | ADDRESS ON FILE |
| EDMANUEL DIAZ GONZALEZ | ADDRESS ON FILE |
| EDMANUEL FERNANDEZ MOUX | ADDRESS ON FILE |
| EDMAR SANTIAGO RIVERA | ADDRESS ON FILE |
| EDMARIE AVILES COLON | ADDRESS ON FILE |
| EDMARIS SANCHEZ PASTRANA | ADDRESS ON FILE |
| EDMARY FIGUEROA MALDONADO | ADDRESS ON FILE |
| EDMEE CEPEDA PEREZ | ADDRESS ON FILE |
| EDMEE L REYES APONTE | ADDRESS ON FILE |
| EDMEE LABORDE RUEDA | ADDRESS ON FILE |
| EDMEE LINNETTE HUERTAS LABOY | ADDRESS ON FILE |
| EDMEE MENDEZ MIRANDA | ADDRESS ON FILE |
| EDMEE ORTIZ GARCIA | ADDRESS ON FILE |
| EDMEE PORTALATIN RAMOS | ADDRESS ON FILE |
| EDMEE RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| EDMEE RUIZ TORRES | ADDRESS ON FILE |
| EDMEE RUIZ TORRES | ADDRESS ON FILE |
| EDMILY HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EDMIN RODRIGUEZ FLORES | ADDRESS ON FILE |
| EDMIN RODRIGUEZ FLORES | ADDRESS ON FILE |
| EDMOND ALVARADO SANTIAGO | ADDRESS ON FILE |
| EDMUNDO A GARCIA ROSAS | ADDRESS ON FILE |
| EDMUNDO ALFONSO RIBERA | ADDRESS ON FILE |
| EDMUNDO ARROYO MATOS | ADDRESS ON FILE |
| EDMUNDO AYALA | ADDRESS ON FILE |
| EDMUNDO HERNANDEZ TORRES | ADDRESS ON FILE |
| EDMUNDO OCTAVIANI | ADDRESS ON FILE |
| EDMUNDO R SANTIAGO GAUTIER | ADDRESS ON FILE |
| EDMUNDO RIVERA DIAZ | ADDRESS ON FILE |
| EDMUNDO T GONZALEZ | ADDRESS ON FILE |
| EDMY CASTRO CAMEJO | ADDRESS ON FILE |
| EDMY M CASTRO CAMEJO | ADDRESS ON FILE |
| EDNA A MATIAS MATIAS | ADDRESS ON FILE |
| EDNA ARROYO MONTIJO | ADDRESS ON FILE |
| EDNA B CORDERO ADAMES | ADDRESS ON FILE |
| EDNA BALAEZ VELAZQUEZ | ADDRESS ON FILE |
| EDNA BEATRIZ BONELLI RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA BENITEZ DELGADO | ADDRESS ON FILE |
| EDNA BERRIOS VARELA | ADDRESS ON FILE |
| EDNA C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EDNA CARDONA FERRER | ADDRESS ON FILE |
| EDNA CARDONA LAGO | ADDRESS ON FILE |
| EDNA CARO RIVERA | ADDRESS ON FILE |
| EDNA CORRETJER TORRES | ADDRESS ON FILE |
| EDNA D D RICO EDNA | ADDRESS ON FILE |
| EDNA D PENA RODRIGUEZ | ADDRESS ON FILE |
| EDNA DEL C BALLESTER PANELLI | ADDRESS ON FILE |
| EDNA DEL PILAR VELAZQUEZ TAPIA | ADDRESS ON FILE |
| EDNA DEL R COLON GUTIERREZ | ADDRESS ON FILE |
| EDNA DELGADO GREO | ADDRESS ON FILE |
| EDNA E BERRIOS DIAZ | ADDRESS ON FILE |
| EDNA E COVAS ALVAREZ | ADDRESS ON FILE |
| EDNA E GALINDEZ SIERRA | ADDRESS ON FILE |
| EDNA E MARTINEZ ORTIZ | ADDRESS ON FILE |
| EDNA E ORTIZ ORTIZ | ADDRESS ON FILE |
| EDNA E PEREZ TOLEDO | ADDRESS ON FILE |
| EDNA E SANTANA MIRANDA | ADDRESS ON FILE |
| EDNA E SANTIAGO RIVERA | ADDRESS ON FILE |
| EDNA F MERCADO DE REYES | ADDRESS ON FILE |
| EDNA FIGUEROA ALVARADO | ADDRESS ON FILE |
| EDNA FLORES CRUZ | ADDRESS ON FILE |
| EDNA FRAGOSO IGLESIAS | ADDRESS ON FILE |
| EDNA FRED GARCIA | ADDRESS ON FILE |
| EDNA G CABRERA SANTIAGO | ADDRESS ON FILE |
| EDNA G DE JESUS OTERO | ADDRESS ON FILE |
| EDNA GARCIA ROBERTS | ADDRESS ON FILE |
| EDNA GONZALEZ | ADDRESS ON FILE |
| EDNA GONZALEZ CRUZ | ADDRESS ON FILE |
| EDNA GOTAY MORALES | ADDRESS ON FILE |
| EDNA H MARTINEZ MERCADO | ADDRESS ON FILE |
| EDNA I ACEVEDO RIOS | ADDRESS ON FILE |
| EDNA I AROCHO JIMENEZ | ADDRESS ON FILE |
| EDNA I CARTAGENA FUENTES | ADDRESS ON FILE |
| EDNA I COUTO BEAUCHAMP | ADDRESS ON FILE |
| EDNA I COUTO DE BEAUCHAMP | ADDRESS ON FILE |
| EDNA I CRUZ TIRADO | ADDRESS ON FILE |
| EDNA I DUPONT MATOS | ADDRESS ON FILE |
| EDNA I FUENTES RAMOS | ADDRESS ON FILE |
| EDNA I GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDNA I MALDONADO MIRANDA | ADDRESS ON FILE |
| EDNA I MARCANO | ADDRESS ON FILE |
| EDNA I MATOS ESTRADA | ADDRESS ON FILE |
| EDNA I MEDINA ANDINO | ADDRESS ON FILE |
| EDNA I PASTOR LOZADA | ADDRESS ON FILE |
| EDNA I PEREZ LOPEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA I RODRIGUEZ SIERRA | ADDRESS ON FILE |
| EDNA I RODRIGUEZ SIERRA | ADDRESS ON FILE |
| EDNA I VEGA LUNA | ADDRESS ON FILE |
| EDNA I VEGA TORRES | ADDRESS ON FILE |
| EDNA IDALIA GARCIA | ADDRESS ON FILE |
| EDNA J ARROYO TORRES | ADDRESS ON FILE |
| EDNA J FREIRE NIEVES | ADDRESS ON FILE |
| EDNA J GALARZA CORDERO | ADDRESS ON FILE |
| EDNA J TORRES BURGOS | ADDRESS ON FILE |
| EDNA JIMENEZ MONTESINO | ADDRESS ON FILE |
| EDNA L ALVAREZ QUINTANA | ADDRESS ON FILE |
| EDNA L GARCIA DE JESUS | ADDRESS ON FILE |
| EDNA L GARCIA GONZALEZ | ADDRESS ON FILE |
| EDNA L GARCIA MARTINEZ | ADDRESS ON FILE |
| EDNA L GONZALEZ ZAYAS | ADDRESS ON FILE |
| EDNA L GUTIERREZ ORTIZ | ADDRESS ON FILE |
| EDNA L L SERRANO LAUREANO | ADDRESS ON FILE |
| EDNA L NAVARRO GARCIA | ADDRESS ON FILE |
| EDNA L ORTA CARDONA | ADDRESS ON FILE |
| EDNA L PEREZ FELICIANO | ADDRESS ON FILE |
| EDNA L QUINONES ALVAREZ | ADDRESS ON FILE |
| EDNA L QUINTANA TORRES | ADDRESS ON FILE |
| EDNA L RIVERA VELILLA | ADDRESS ON FILE |
| EDNA L RODRIGUEZ RIOS | ADDRESS ON FILE |
| EDNA L ROSA COLON | ADDRESS ON FILE |
| EDNA LANDRO GONZALEZ | ADDRESS ON FILE |
| EDNA LIZARDI RIVERA | ADDRESS ON FILE |
| EDNA LUGO FERRER | ADDRESS ON FILE |
| EDNA M ALAMO DIAZ | ADDRESS ON FILE |
| EDNA M ALVAREZ LUGO | ADDRESS ON FILE |
| EDNA M CALDERON RODRIGUEZ | ADDRESS ON FILE |
| EDNA M CLAUDIO RIVERA | ADDRESS ON FILE |
| EDNA M COLLAZO CALDERON | ADDRESS ON FILE |
| EDNA M DE LEON REINA | ADDRESS ON FILE |
| EDNA M FELIU JUSINO | ADDRESS ON FILE |
| EDNA M GARCIA VILLALOBOS | ADDRESS ON FILE |
| EDNA M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| EDNA M GONZALEZ SOTO | ADDRESS ON FILE |
| EDNA M LLAURADOR SANTIAGO | ADDRESS ON FILE |
| EDNA M M CASANOVA VEGA | ADDRESS ON FILE |
| EDNA M M MARTINO TORRES | ADDRESS ON FILE |
| EDNA M MONTES LABOY | ADDRESS ON FILE |
| EDNA M QUILES IRIZARRY | ADDRESS ON FILE |
| EDNA M RIVERA CRUZ | ADDRESS ON FILE |
| EDNA M RODRIGUEZ COLON | ADDRESS ON FILE |
| EDNA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDNA M SANCHEZ CAPO | ADDRESS ON FILE |
| EDNA M SANTIAGO SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA M SASTRE ORTEGA | ADDRESS ON FILE |
| EDNA M SILVA CORREA | ADDRESS ON FILE |
| EDNA M VEGA ALBA | ADDRESS ON FILE |
| EDNA M VIROLA SANCHEZ | ADDRESS ON FILE |
| EDNA MACHADO LOPEZ | ADDRESS ON FILE |
| EDNA MALDONADO POLA | ADDRESS ON FILE |
| EDNA MARIN RAMOS | ADDRESS ON FILE |
| EDNA MEDERO MONTAEZ | ADDRESS ON FILE |
| EDNA MELENDEZ JIMENEZ | ADDRESS ON FILE |
| EDNA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA MENDEZ RIVERA | ADDRESS ON FILE |
| EDNA MENDEZ VAZQUEZ | ADDRESS ON FILE |
| EDNA N FEO | ADDRESS ON FILE |
| EDNA N FLORES CORTES | ADDRESS ON FILE |
| EDNA N PEREZ MORALES | ADDRESS ON FILE |
| EDNA N ROSADO SOTO | ADDRESS ON FILE |
| EDNA NIEVES ARROYO | ADDRESS ON FILE |
| EDNA NIEVES CORDOVA | ADDRESS ON FILE |
| EDNA NIEVES CORDOVA | ADDRESS ON FILE |
| EDNA OCTAVIANI VELEZ | ADDRESS ON FILE |
| EDNA ONNA FORTIS | ADDRESS ON FILE |
| EDNA ORTA ANES | ADDRESS ON FILE |
| EDNA ORTIZ MONTANEZ | ADDRESS ON FILE |
| EDNA ORTIZ TORRES | ADDRESS ON FILE |
| EDNA PEREZ | ADDRESS ON FILE |
| EDNA PEREZ TORRES | ADDRESS ON FILE |
| EDNA REYES | ADDRESS ON FILE |
| EDNA RIVERA LEBRON | ADDRESS ON FILE |
| EDNA RIVERA LOPEZ | ADDRESS ON FILE |
| EDNA RIVERA ROBLES | ADDRESS ON FILE |
| EDNA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDNA ROCHE NEGRON | ADDRESS ON FILE |
| EDNA RODRIGUEZ LOZADA | ADDRESS ON FILE |
| EDNA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDNA RONDON RIVERA | ADDRESS ON FILE |
| EDNA ROSARIO TORRES | ADDRESS ON FILE |
| EDNA S BAEZ LEBRON | ADDRESS ON FILE |
| EDNA S BAEZ LEBRON | ADDRESS ON FILE |
| EDNA S LOPEZ RIJOS | ADDRESS ON FILE |
| EDNA S MAURAS CORDERO | ADDRESS ON FILE |
| EDNA S S BAEZ LEBRON | ADDRESS ON FILE |
| EDNA SANTIAGO FRANCESCHI | ADDRESS ON FILE |
| EDNA SANTIAGO HDEZ | ADDRESS ON FILE |
| EDNA SCHMIDT SOLTERO | ADDRESS ON FILE |
| EDNA SEGARRA TORRES | ADDRESS ON FILE |
| EDNA SERRA FELICIANO | ADDRESS ON FILE |
| EDNA SILVAGNOLI AGOSTO | ADDRESS ON FILE |
| EDNA SOTO LOPEZ | ADDRESS ON FILE |
| EDNA SUAREZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA SUSANA THOMPSON | ADDRESS ON FILE |
| EDNA V ARROYO TORRES | ADDRESS ON FILE |
| EDNA V DESPIAU PEREZ | ADDRESS ON FILE |
| EDNA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EDNA V HERNANDEZ BAEZ | ADDRESS ON FILE |
| EDNA V MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EDNA V ORTIZ ARCE | ADDRESS ON FILE |
| EDNA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| EDNA VELAZQUEZ RUIZ | ADDRESS ON FILE |
| EDNA VELAZQUEZ TORRES | ADDRESS ON FILE |
| EDNA W BARRERA DEL VALLE | ADDRESS ON FILE |
| EDNA Y GOTAY ROLDAN | ADDRESS ON FILE |
| EDNA ZAYAS ALVARADO | ADDRESS ON FILE |
| EDNALIS ALVARADO COTTO | ADDRESS ON FILE |
| EDNALIS RODRIGUEZ MARCANO | ADDRESS ON FILE |
| EDNALIZ MATIAS RODRIGUEZ | ADDRESS ON FILE |
| EDNALIZ MONTANEZ FLORES | ADDRESS ON FILE |
| EDNAMARY RIVERA ALVARADO | ADDRESS ON FILE |
| EDNEL VELEZ RAMOS | ADDRESS ON FILE |
| EDNILISSE TORRES FIGUEROA | ADDRESS ON FILE |
| EDNISOMALY RIVERA TORRES | ADDRESS ON FILE |
| EDNYVETTE MARTINEZ | ADDRESS ON FILE |
| EDOINO CAMPOS RODRIGUEZ | ADDRESS ON FILE |
| EDRA E VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| EDRA NAZARIO DENIZARD | ADDRESS ON FILE |
| EDRAS GONZALEZ NIEVES | ADDRESS ON FILE |
| EDRAS SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| EDRIMAEL DELGADO REYES | ADDRESS ON FILE |
| EDRIS LAMBOY FELICIANO | ADDRESS ON FILE |
| EDRIS MAYOL LLANOS | ADDRESS ON FILE |
| EDRISCILA SANTIAGO | ADDRESS ON FILE |
| EDRIZ R ORTIZ | ADDRESS ON FILE |
| EDRYAN SOTO GUZMAN | ADDRESS ON FILE |
| EDSAIDA ARCE HERNANDEZ | ADDRESS ON FILE |
| EDSEL A A HERNANDEZ ARCE | ADDRESS ON FILE |
| EDSEL COLBERG PAGAN | ADDRESS ON FILE |
| EDSEL G. LOPEZ OLIVERAS | ADDRESS ON FILE |
| EDSEL L RIVERA | ADDRESS ON FILE |
| EDSEL TORRES | ADDRESS ON FILE |
| EDSEL TORRES MARTINEZ | ADDRESS ON FILE |
| EDSEL TORRES MARTINEZ | ADDRESS ON FILE |
| EDSON CARABALLO PEREZ | ADDRESS ON FILE |
| EDSON E CARABALLO OLIVERO | ADDRESS ON FILE |
| EDSON HERNANDEZ DIAZ | ADDRESS ON FILE |
| EDSON J GOMEZ MUNOZ | ADDRESS ON FILE |
| EDTIH ANDUJAR VAZQUEZ | ADDRESS ON FILE |
| EDUAMEL LABOY DE JESUS | ADDRESS ON FILE |
| EDUARD L SILVER TORRES | ADDRESS ON FILE |
| EDUARD PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDA CASILLAS DE JESUS | ADDRESS ON FILE |
| EDUARDA CASILLAS JESUS | ADDRESS ON FILE |
| EDUARDA COLON DIAZ | ADDRESS ON FILE |
| EDUARDA CRUZ COSME | ADDRESS ON FILE |
| EDUARDA DAVILA ROBLES | ADDRESS ON FILE |
| EDUARDA DE LA ROSA MATIAS | ADDRESS ON FILE |
| EDUARDA GONZALEZ RIVERA | ADDRESS ON FILE |
| EDUARDA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| EDUARDA OPIO MENDOZA | ADDRESS ON FILE |
| EDUARDA ORTEGA RIVERA | ADDRESS ON FILE |
| EDUARDA PEREZ PINERO | ADDRESS ON FILE |
| EDUARDA RIVERA CARDONA | ADDRESS ON FILE |
| EDUARDA RIVERA DE CARDONA | ADDRESS ON FILE |
| EDUARDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO A CEPERO HERRERA | ADDRESS ON FILE |
| EDUARDO A COLON MURIENTE | ADDRESS ON FILE |
| EDUARDO A DEL VALLE VILLEGA | ADDRESS ON FILE |
| EDUARDO A FELICIANO MARTINEZ | ADDRESS ON FILE |
| EDUARDO A HERNANDEZ QUINONES | ADDRESS ON FILE |
| EDUARDO A JIMENEZ EFRE | ADDRESS ON FILE |
| EDUARDO A LOPEZ RIVERA | ADDRESS ON FILE |
| EDUARDO A LOPEZ TORRES | ADDRESS ON FILE |
| EDUARDO A MURIEL MARRERO | ADDRESS ON FILE |
| EDUARDO A OLIVER MUNOZ | ADDRESS ON FILE |
| EDUARDO A POMALES REYES | ADDRESS ON FILE |
| EDUARDO A ZAYAS PEREZ | ADDRESS ON FILE |
| EDUARDO ADORNO LOPEZ | ADDRESS ON FILE |
| EDUARDO ADORNO MORALES | ADDRESS ON FILE |
| EDUARDO ADORNO MORALES | ADDRESS ON FILE |
| EDUARDO AGOSTO ROSARIO | ADDRESS ON FILE |
| EDUARDO ALBERT RIVERA | ADDRESS ON FILE |
| EDUARDO ALEJANDRO COWAN | ADDRESS ON FILE |
| EDUARDO ALICEA VEGA | ADDRESS ON FILE |
| EDUARDO ALMODOVAR ORTIZ | ADDRESS ON FILE |
| EDUARDO ALTIERY ARROYO | ADDRESS ON FILE |
| EDUARDO ALVAREZ CASTILLO | ADDRESS ON FILE |
| EDUARDO ALVELO | ADDRESS ON FILE |
| EDUARDO ANDINO ESCALERA | ADDRESS ON FILE |
| EDUARDO ANTONGIORGI ORTIZ | ADDRESS ON FILE |
| EDUARDO APONTE ORTIZ | ADDRESS ON FILE |
| EDUARDO ARROYO ACEVEDO | ADDRESS ON FILE |
| EDUARDO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO ARTAU GOMEZ | ADDRESS ON FILE |
| EDUARDO ARZAN PAGOLA | ADDRESS ON FILE |
| EDUARDO AVILES RAMIREZ | ADDRESS ON FILE |
| EDUARDO BALADO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO BERRIOS ALICEA | ADDRESS ON FILE |
| EDUARDO BERRIOS LOPEZ | ADDRESS ON FILE |
| EDUARDO BERRIOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO BERRIOS TORRES | ADDRESS ON FILE |
| EDUARDO BETANCOURT OTERO | ADDRESS ON FILE |
| EDUARDO BIDOT GONZALEZ | ADDRESS ON FILE |
| EDUARDO BLEST ZAVALA | ADDRESS ON FILE |
| EDUARDO BRITO ORTIZ | ADDRESS ON FILE |
| EDUARDO BUSQUETS PESQUERA | ADDRESS ON FILE |
| EDUARDO CALDERON ROSADO | ADDRESS ON FILE |
| EDUARDO CAMACHO ACEVEDO | ADDRESS ON FILE |
| EDUARDO CARABALLO IRIZARRY | ADDRESS ON FILE |
| EDUARDO CARDONA SOTO | ADDRESS ON FILE |
| EDUARDO CARRERO LORENZO | ADDRESS ON FILE |
| EDUARDO CASTELLANOS LA COSTA | ADDRESS ON FILE |
| EDUARDO CEDENO RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO CEDENO VAZQUEZ | ADDRESS ON FILE |
| EDUARDO CINTRON FIELD | ADDRESS ON FILE |
| EDUARDO CINTRON GONZALEZ | ADDRESS ON FILE |
| EDUARDO CLAUSELL LEON | ADDRESS ON FILE |
| EDUARDO COLON CASTRO | ADDRESS ON FILE |
| EDUARDO COLON CRESPO | ADDRESS ON FILE |
| EDUARDO COLON MARIN | ADDRESS ON FILE |
| EDUARDO COLONDRS RAMOS | ADDRESS ON FILE |
| EDUARDO CONDE REYES | ADDRESS ON FILE |
| EDUARDO CONDE VIERA | ADDRESS ON FILE |
| EDUARDO CORA ANTUNA | ADDRESS ON FILE |
| EDUARDO CORDERO ONEILL | ADDRESS ON FILE |
| EDUARDO CORTES ROSA | ADDRESS ON FILE |
| EDUARDO COSME SOSTRE | ADDRESS ON FILE |
| EDUARDO COTTO VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO CRUZ | ADDRESS ON FILE |
| EDUARDO CRUZ CANDELARIA | ADDRESS ON FILE |
| EDUARDO CRUZ EDUARDO | ADDRESS ON FILE |
| EDUARDO CRUZ LOZADA | ADDRESS ON FILE |
| EDUARDO CRUZ MEDINA | ADDRESS ON FILE |
| EDUARDO CRUZ PADILLA | ADDRESS ON FILE |
| EDUARDO CRUZ PINTO | ADDRESS ON FILE |
| EDUARDO CRUZ REBOLLO | ADDRESS ON FILE |
| EDUARDO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO D ANDINO ROSADO | ADDRESS ON FILE |
| EDUARDO DE JESUS DIAZ | ADDRESS ON FILE |
| EDUARDO DE LA ROSA QUINONES | ADDRESS ON FILE |
| EDUARDO DEL VALLE DE JESUS | ADDRESS ON FILE |
| EDUARDO DELGADO BASORA | ADDRESS ON FILE |
| EDUARDO DOMINGUEZ CORE | ADDRESS ON FILE |
| EDUARDO DOMINGUEZ COSME | ADDRESS ON FILE |
| EDUARDO E E BETANCOURT RIVERA | ADDRESS ON FILE |
| EDUARDO E FANTAUZZI DAVILA | ADDRESS ON FILE |
| EDUARDO E GOTAY PIMENTEL | ADDRESS ON FILE |
| EDUARDO E GUZMAN LUGO | ADDRESS ON FILE |
| EDUARDO E MONAGAS LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO E RIVERA NIEVES | ADDRESS ON FILE |
| EDUARDO E SERRANO RAMOS | ADDRESS ON FILE |
| EDUARDO E TORO VIDAL | ADDRESS ON FILE |
| EDUARDO ELIAS LYNN | ADDRESS ON FILE |
| EDUARDO ESCOBAR OSORIO | ADDRESS ON FILE |
| EDUARDO ESTRADA ITURRINO | ADDRESS ON FILE |
| EDUARDO F MUNDO ROSARIO | ADDRESS ON FILE |
| EDUARDO FALCON HERNANDEZ | ADDRESS ON FILE |
| EDUARDO FIGUEROA FALCON | ADDRESS ON FILE |
| EDUARDO FIGUEROA GARCIA | ADDRESS ON FILE |
| EDUARDO FIGUEROA MATIAS | ADDRESS ON FILE |
| EDUARDO FIGUEROA QUINONES | ADDRESS ON FILE |
| EDUARDO FIGUEROA ROLDAN | ADDRESS ON FILE |
| EDUARDO FLORES CARRILLO | ADDRESS ON FILE |
| EDUARDO FLORES CARRILLO | ADDRESS ON FILE |
| EDUARDO FUENTES VILLEGAS | ADDRESS ON FILE |
| EDUARDO GALARZA CARABALLO | ADDRESS ON FILE |
| EDUARDO GARCIA AYALA | ADDRESS ON FILE |
| EDUARDO GARCIA NARVAEZ | ADDRESS ON FILE |
| EDUARDO GARCIA PEA | ADDRESS ON FILE |
| EDUARDO GONZALEZ AUGUSTO | ADDRESS ON FILE |
| EDUARDO GONZALEZ CALDERON | ADDRESS ON FILE |
| EDUARDO GONZALEZ OLIVER | ADDRESS ON FILE |
| EDUARDO GONZALEZ PUCHALES | ADDRESS ON FILE |
| EDUARDO GONZALEZ TIRADO | ADDRESS ON FILE |
| EDUARDO HERNANDEZ LOPERENA | ADDRESS ON FILE |
| EDUARDO HERNANDEZ PELLOT | ADDRESS ON FILE |
| EDUARDO HUERTAS OQUENDO | ADDRESS ON FILE |
| EDUARDO IRIZARRY CABAN | ADDRESS ON FILE |
| EDUARDO IRIZARRY CINTRON | ADDRESS ON FILE |
| EDUARDO J BRENES EDUARDO | ADDRESS ON FILE |
| EDUARDO J CORDERO RIVERA | ADDRESS ON FILE |
| EDUARDO J FERNANDEZ CORREA | ADDRESS ON FILE |
| EDUARDO J FERNANDEZ VEGA | ADDRESS ON FILE |
| EDUARDO J HUERTAS RIVERA | ADDRESS ON FILE |
| EDUARDO J LEBRON SERRANO | ADDRESS ON FILE |
| EDUARDO J MARQUEZ SANTA | ADDRESS ON FILE |
| EDUARDO J MARRERO MARRERO | ADDRESS ON FILE |
| EDUARDO J MUNIZ MALDONADO | ADDRESS ON FILE |
| EDUARDO J ORTIZ DECLET | ADDRESS ON FILE |
| EDUARDO J REYES SANTIAGO | ADDRESS ON FILE |
| EDUARDO J RIVERA ALVARADO | ADDRESS ON FILE |
| EDUARDO J VAZQUEZ NEGRON | ADDRESS ON FILE |
| EDUARDO JESUS SANTIAGO | ADDRESS ON FILE |
| EDUARDO JIMENEZ PEREZ | ADDRESS ON FILE |
| EDUARDO JIMENEZ VELEZ | ADDRESS ON FILE |
| EDUARDO JOEL CONCEPCION GARCIA | ADDRESS ON FILE |
| EDUARDO JUST CARRILLO | ADDRESS ON FILE |
| EDUARDO L ACOSTA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO L ANDINO ROSADO | ADDRESS ON FILE |
| EDUARDO L BALLORI LAGE | ADDRESS ON FILE |
| EDUARDO L GRACIA RIVERA | ADDRESS ON FILE |
| EDUARDO L L CARDONA LLERA | ADDRESS ON FILE |
| EDUARDO L QUINONES TRAMOS | ADDRESS ON FILE |
| EDUARDO L RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EDUARDO L RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDUARDO LAMOUTTE FERRER | ADDRESS ON FILE |
| EDUARDO LANZO FIGUEROA | ADDRESS ON FILE |
| EDUARDO LANZO PERAZA | ADDRESS ON FILE |
| EDUARDO LANZO PERAZA | ADDRESS ON FILE |
| EDUARDO LARRIUZ MARRERO | ADDRESS ON FILE |
| EDUARDO LASSALLE MENDEZ | ADDRESS ON FILE |
| EDUARDO LEBRON COLON | ADDRESS ON FILE |
| EDUARDO LEBRON ROMERO | ADDRESS ON FILE |
| EDUARDO LEBRON ROMERO | ADDRESS ON FILE |
| EDUARDO LEON ENCHAUTEGUI | ADDRESS ON FILE |
| EDUARDO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| EDUARDO LOPEZ MENENDEZ | ADDRESS ON FILE |
| EDUARDO LOPEZ NATER | ADDRESS ON FILE |
| EDUARDO LOPEZ NORAT | ADDRESS ON FILE |
| EDUARDO LOPEZ ROLON | ADDRESS ON FILE |
| EDUARDO LOYOLA DEL VALLE | ADDRESS ON FILE |
| EDUARDO LOYOLA DEL VALLE | ADDRESS ON FILE |
| EDUARDO M RIVERA MARRERO | ADDRESS ON FILE |
| EDUARDO MAISONET COLON | ADDRESS ON FILE |
| EDUARDO MAISONET CONCEPCION | ADDRESS ON FILE |
| EDUARDO MALAVEL NEGRON | ADDRESS ON FILE |
| EDUARDO MALDONADO BATISTA | ADDRESS ON FILE |
| EDUARDO MALDONADO CRESPO | ADDRESS ON FILE |
| EDUARDO MARTE PEREZ | ADDRESS ON FILE |
| EDUARDO MARTINEZ FAJARDO | ADDRESS ON FILE |
| EDUARDO MARTINO MORALES | ADDRESS ON FILE |
| EDUARDO MARTORONY ROSADO | ADDRESS ON FILE |
| EDUARDO MATOS MUNIZ | ADDRESS ON FILE |
| EDUARDO MATOS ORTIZ | ADDRESS ON FILE |
| EDUARDO MATOS POSTIGO | ADDRESS ON FILE |
| EDUARDO MEDINA MEDINA | ADDRESS ON FILE |
| EDUARDO MEJIAS VICENTE | ADDRESS ON FILE |
| EDUARDO MENDEZ VARGAS | ADDRESS ON FILE |
| EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE |
| EDUARDO MORALES AYALA | ADDRESS ON FILE |
| EDUARDO MORALES COLL | ADDRESS ON FILE |
| EDUARDO MORALES RIVERA | ADDRESS ON FILE |
| EDUARDO MORAN RIVERA | ADDRESS ON FILE |
| EDUARDO MORELL HERNANDEZ | ADDRESS ON FILE |
| EDUARDO MUNIZ ORENGO | ADDRESS ON FILE |
| EDUARDO MUNIZ ORENGO | ADDRESS ON FILE |
| EDUARDO MUNIZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO MUNOZ MARRERO | ADDRESS ON FILE |
| EDUARDO MUNOZ MARRERO | ADDRESS ON FILE |
| EDUARDO MUNOZ RAMOS | ADDRESS ON FILE |
| EDUARDO MUNOZ RIVERA | ADDRESS ON FILE |
| EDUARDO NAVARRO DAVILA | ADDRESS ON FILE |
| EDUARDO NAVEDO RUIZ | ADDRESS ON FILE |
| EDUARDO NEGRO CARATTINI | ADDRESS ON FILE |
| EDUARDO NEGRON CANCEL | ADDRESS ON FILE |
| EDUARDO NEGRON CANDELARIO | ADDRESS ON FILE |
| EDUARDO NEGRON HERNANDEZ | ADDRESS ON FILE |
| EDUARDO NIEVES MALDONADO | ADDRESS ON FILE |
| EDUARDO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO NOGUERAS VAZQUEZ | ADDRESS ON FILE |
| EDUARDO NORIEGA CARRERO | ADDRESS ON FILE |
| EDUARDO OBREGON MARCET | ADDRESS ON FILE |
| EDUARDO OCASIO BONILLA | ADDRESS ON FILE |
| EDUARDO OCASIO VARGAS | ADDRESS ON FILE |
| EDUARDO OLIVER NORIEGA | ADDRESS ON FILE |
| EDUARDO OLIVER NORIEGA | ADDRESS ON FILE |
| EDUARDO ORTA IRIZARRY | ADDRESS ON FILE |
| EDUARDO ORTEGA LAUREANO | ADDRESS ON FILE |
| EDUARDO ORTIZ BERMUDEZ | ADDRESS ON FILE |
| EDUARDO ORTIZ FELICIANO | ADDRESS ON FILE |
| EDUARDO ORTIZ LABOY | ADDRESS ON FILE |
| EDUARDO ORTIZ SANDOZ | ADDRESS ON FILE |
| EDUARDO ORTIZ TIRADO | ADDRESS ON FILE |
| EDUARDO ORTIZ VEGA | ADDRESS ON FILE |
| EDUARDO OYOLA MIRANDA | ADDRESS ON FILE |
| EDUARDO PACHECO CEBALLOS | ADDRESS ON FILE |
| EDUARDO PADILLA ALVARADO | ADDRESS ON FILE |
| EDUARDO PALERM RINCON | ADDRESS ON FILE |
| EDUARDO PALES | ADDRESS ON FILE |
| EDUARDO PASTRANA MORALES | ADDRESS ON FILE |
| EDUARDO PERALES CORTES | ADDRESS ON FILE |
| EDUARDO PERALES HERNANDEZ | ADDRESS ON FILE |
| EDUARDO PEREZ | ADDRESS ON FILE |
| EDUARDO PEREZ LOPEZ | ADDRESS ON FILE |
| EDUARDO PEREZ PENA | ADDRESS ON FILE |
| EDUARDO PEREZ VALDES | ADDRESS ON FILE |
| EDUARDO PEREZ VEGA | ADDRESS ON FILE |
| EDUARDO PIZARRO CASTRO | ADDRESS ON FILE |
| EDUARDO QUINONES RAMOS | ADDRESS ON FILE |
| EDUARDO R ALVAREZ DE JESUS | ADDRESS ON FILE |
| EDUARDO R BOBREN BISBAL | ADDRESS ON FILE |
| EDUARDO R RIVERA TORRES | ADDRESS ON FILE |
| EDUARDO RAMOS MORALES | ADDRESS ON FILE |
| EDUARDO REAL RIVERA | ADDRESS ON FILE |
| EDUARDO REYES | ADDRESS ON FILE |
| EDUARDO RIODRIGUEZ MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO RIOS DEL VALLE | ADDRESS ON FILE |
| EDUARDO RIOS VELLON | ADDRESS ON FILE |
| EDUARDO RIVERA DIAZ | ADDRESS ON FILE |
| EDUARDO RIVERA MARRERO | ADDRESS ON FILE |
| EDUARDO RIVERA NAVARRO | ADDRESS ON FILE |
| EDUARDO RIVERA REYES | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE |
| EDUARDO RIVERA SERRANO | ADDRESS ON FILE |
| EDUARDO RIVERA TORRES | ADDRESS ON FILE |
| EDUARDO ROBLES CARRILLO | ADDRESS ON FILE |
| EDUARDO RODGUEZ SOLIS | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ CHEVRES | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ECHEVARR | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ MARTI | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ PACHECO | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ SIERRA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| EDUARDO ROMAN BERRIOS | ADDRESS ON FILE |
| EDUARDO ROMAN MARTINEZ | ADDRESS ON FILE |
| EDUARDO ROSADO ROSADO | ADDRESS ON FILE |
| EDUARDO ROSADO SANTIAGO | ADDRESS ON FILE |
| EDUARDO ROSARIO CACERES | ADDRESS ON FILE |
| EDUARDO ROSARIO CRUZ | ADDRESS ON FILE |
| EDUARDO ROSARIO CURET | ADDRESS ON FILE |
| EDUARDO ROSARIO GONZALEZ | ADDRESS ON FILE |
| EDUARDO ROSARIO ILARRAZA | ADDRESS ON FILE |
| EDUARDO ROSARIO NIEVES | ADDRESS ON FILE |
| EDUARDO ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO RUIZ PEREZ | ADDRESS ON FILE |
| EDUARDO SALDANA BERRIOS | ADDRESS ON FILE |
| EDUARDO SANCHEZ CLAUDIO | ADDRESS ON FILE |
| EDUARDO SANCHEZ GUZMAN | ADDRESS ON FILE |
| EDUARDO SANCHEZ ORTIZ | ADDRESS ON FILE |
| EDUARDO SANCHEZ PEREZ | ADDRESS ON FILE |
| EDUARDO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| EDUARDO SANTIAGO DUMEY | ADDRESS ON FILE |
| EDUARDO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| EDUARDO SANTIAGO GARCIA | ADDRESS ON FILE |
| EDUARDO SANTIAGO MATEO | ADDRESS ON FILE |
| EDUARDO SANTIAGO MERCED | ADDRESS ON FILE |
| EDUARDO SANTIAGO MONTAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUARDO SANTOS CALDERAS | ADDRESS ON FILE |
| EDUARDO SIBERIO TALAVERA | ADDRESS ON FILE |
| EDUARDO SICARD VELAZQUEZ | ADDRESS ON FILE |
| EDUARDO SOLIVAN APONTE | ADDRESS ON FILE |
| EDUARDO SOTO BERRIOS | ADDRESS ON FILE |
| EDUARDO SOTO GONZALEZ | ADDRESS ON FILE |
| EDUARDO SOTO HERNANDEZ | ADDRESS ON FILE |
| EDUARDO SOTO VARGAS | ADDRESS ON FILE |
| EDUARDO SUAREZ QUINTANA | ADDRESS ON FILE |
| EDUARDO SUAREZ QUINTANA | ADDRESS ON FILE |
| EDUARDO TALABA NIVAS | ADDRESS ON FILE |
| EDUARDO TIRADO MIRANDA | ADDRESS ON FILE |
| EDUARDO TORRES BURGOS | ADDRESS ON FILE |
| EDUARDO TORRES CALES | ADDRESS ON FILE |
| EDUARDO TORRES SANTIAGO | ADDRESS ON FILE |
| EDUARDO TROCHE SANTOS | ADDRESS ON FILE |
| EDUARDO VADI PEREZ | ADDRESS ON FILE |
| EDUARDO VALDERRAMA ROMERO | ADDRESS ON FILE |
| EDUARDO VARGAS ANDUJAR | ADDRESS ON FILE |
| EDUARDO VARGAS MALAVE | ADDRESS ON FILE |
| EDUARDO VARGAS MARTINEZ | ADDRESS ON FILE |
| EDUARDO VAZQUEZ BURGOS | ADDRESS ON FILE |
| EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE |
| EDUARDO VAZQUEZ OTERO | ADDRESS ON FILE |
| EDUARDO VAZQUEZ OTERO | ADDRESS ON FILE |
| EDUARDO VAZQUEZ RANCEL | ADDRESS ON FILE |
| EDUARDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| EDUARDO VEGA DELGADO | ADDRESS ON FILE |
| EDUARDO VEGA VALENTIN | ADDRESS ON FILE |
| EDUARDO VELAZQUEZ MERCA | ADDRESS ON FILE |
| EDUARDO VELEZ CURBELO | ADDRESS ON FILE |
| EDUARDO VELEZ CURBELO | ADDRESS ON FILE |
| EDUARDO VELEZ TORRES | ADDRESS ON FILE |
| EDUARDO VIDAL MONTALVO | ADDRESS ON FILE |
| EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE |
| EDUARDO VILLAR RABELL | ADDRESS ON FILE |
| EDUARDO VILLEGAS VELLON | ADDRESS ON FILE |
| EDUARDO ZAMBRANA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO ZAMBRANA RODRIGUEZ | ADDRESS ON FILE |
| EDUARDO ZUAZO RODRIGUEZ | ADDRESS ON FILE |
| EDUCACION JURIDICA INC | ADDRESS ON FILE |
| EDUCAMOR | ADDRESS ON FILE |
| EDUENIS VALENTIN ROMERO | ADDRESS ON FILE |
| EDUVIGE RAMIREZ SERRANO | ADDRESS ON FILE |
| EDUVIGES A COLLADO REYES | ADDRESS ON FILE |
| EDUVIGES ALICEA BERRIOS | ADDRESS ON FILE |
| EDUVIGES ALICEA VDA AYALA | ADDRESS ON FILE |
| EDUVIGES AYENDE TAPIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDUVIGES DE JESUS CARRASQUILLO | ADDRESS ON FILE |
| EDUVIGES MARQUES FIGUEROA | ADDRESS ON FILE |
| EDUVIGES MARRERO ALEMAN | ADDRESS ON FILE |
| EDUVIGES MARTINEZ HERNANDE | ADDRESS ON FILE |
| EDUVIGES NEGRON YUSEPI | ADDRESS ON FILE |
| EDUVIGES NIEVES SANTA | ADDRESS ON FILE |
| EDUVIGES ROSADO | ADDRESS ON FILE |
| EDUVIGES ROSARIO PINERO | ADDRESS ON FILE |
| EDUVIGES RUIZ VELAZQUEZ | ADDRESS ON FILE |
| EDUVIGES SANTA GARCIA | ADDRESS ON FILE |
| EDUVIGES VALERITA MUIZ | ADDRESS ON FILE |
| EDUVIGES VALERITA MUNIZ | ADDRESS ON FILE |
| EDUVIGIS ANDINO LLANO | ADDRESS ON FILE |
| EDUVIGIS COLON ALVERIO | ADDRESS ON FILE |
| EDUVIGIS CRUZ DEL | ADDRESS ON FILE |
| EDUVIGIS CRUZ ROSARIO | ADDRESS ON FILE |
| EDUVIGIS FLORES OCASIO | ADDRESS ON FILE |
| EDUVIGIS GONZALEZ GUZMAN | ADDRESS ON FILE |
| EDUVIGIS LUGO ALERS | ADDRESS ON FILE |
| EDUVIGIS MARTINEZ | ADDRESS ON FILE |
| EDUVIGIS ORTIZ FONSECA | ADDRESS ON FILE |
| EDUVIGIS PENA BARRETO | ADDRESS ON FILE |
| EDUVIGIS RODRIGUEZ RAMOS | ADDRESS ON FILE |
| EDUVIGIS SANABRIA CRUZ | ADDRESS ON FILE |
| EDUVIGIS VEGA VELEZ | ADDRESS ON FILE |
| EDUVINA PEREZ PAGAN | ADDRESS ON FILE |
| EDUVINA ROSADO MALDONADO | ADDRESS ON FILE |
| EDUVINO CRUZ PEREZ | ADDRESS ON FILE |
| EDWARD A. GUTIERREZ VELEZ | ADDRESS ON FILE |
| EDWARD APONTE MERCADO | ADDRESS ON FILE |
| EDWARD BONILLA RODRIGUEZ | ADDRESS ON FILE |
| EDWARD C STANNARD MORRILL | ADDRESS ON FILE |
| EDWARD CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| EDWARD CASTILLO CALDERON | ADDRESS ON FILE |
| EDWARD CINTRON ROSADO | ADDRESS ON FILE |
| EDWARD CRUZ VELAZQUEZ | ADDRESS ON FILE |
| EDWARD D CORREA SIERRA | ADDRESS ON FILE |
| EDWARD D RAMIREZ SOTO | ADDRESS ON FILE |
| EDWARD E CRESPO NIEVES | ADDRESS ON FILE |
| EDWARD E PAGAN ORTIZ | ADDRESS ON FILE |
| EDWARD F CALVESBERT JULIA | ADDRESS ON FILE |
| EDWARD F CRUZ DONE | ADDRESS ON FILE |
| EDWARD FERNANDEZ NIEVES | ADDRESS ON FILE |
| EDWARD FIGUEROA BETANCOURT | ADDRESS ON FILE |
| EDWARD FONTANEZ COTTO | ADDRESS ON FILE |
| EDWARD GALAN ROSA | ADDRESS ON FILE |
| EDWARD GARCIA SOTO | ADDRESS ON FILE |
| EDWARD GONZALEZ BORGES | ADDRESS ON FILE |
| EDWARD GONZALEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD I DIAZ BLONDET | ADDRESS ON FILE |
| EDWARD J CARRASQUILLO DELGADO | ADDRESS ON FILE |
| EDWARD J CRUZ PEREZ | ADDRESS ON FILE |
| EDWARD J NAVAS NAZARIO | ADDRESS ON FILE |
| EDWARD JOED SANTIAGO | ADDRESS ON FILE |
| EDWARD L DEL TORO CARMONA | ADDRESS ON FILE |
| EDWARD LEON GUZMAN | ADDRESS ON FILE |
| EDWARD LIBRAN RIVERA | ADDRESS ON FILE |
| EDWARD MALDONADO SANTIAGO | ADDRESS ON FILE |
| EDWARD MONSEGUR ADAMS | ADDRESS ON FILE |
| EDWARD MORENO ALONSO | ADDRESS ON FILE |
| EDWARD NEGRONI CRUZ | ADDRESS ON FILE |
| EDWARD ONEILL CORRETJER | ADDRESS ON FILE |
| EDWARD ONEILL CORRETJER | ADDRESS ON FILE |
| EDWARD QUINONES SUAREZ | ADDRESS ON FILE |
| EDWARD RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWARD RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EDWARD SANTANA LEON | ADDRESS ON FILE |
| EDWARD TORRES RIVERA | ADDRESS ON FILE |
| EDWARD TROCHE MARIN | ADDRESS ON FILE |
| EDWARD VERA ALMA | ADDRESS ON FILE |
| EDWARD W RODRIGUEZ ANDINO | ADDRESS ON FILE |
| EDWARDO HERNANDEZ | ADDRESS ON FILE |
| EDWARDO I ESPINOSA ROSA | ADDRESS ON FILE |
| EDWIG K MILETTI GONZALEZ | ADDRESS ON FILE |
| EDWIN A A VILCHES HERNANDEZ | ADDRESS ON FILE |
| EDWIN A ARREAGA MUNIZ | ADDRESS ON FILE |
| EDWIN A AVILES VEGA | ADDRESS ON FILE |
| EDWIN A CARRASQUILLO BELTRAN | ADDRESS ON FILE |
| EDWIN A CARRASQUILLO CORIANO | ADDRESS ON FILE |
| EDWIN A CINTRON NUNEZ | ADDRESS ON FILE |
| EDWIN A COLLAZO NATAL | ADDRESS ON FILE |
| EDWIN A COLON ORTIZ | ADDRESS ON FILE |
| EDWIN A CONDE REYES | ADDRESS ON FILE |
| EDWIN A DELGADO CARDONA | ADDRESS ON FILE |
| EDWIN A DIAZ SANTOS | ADDRESS ON FILE |
| EDWIN A FRANCO VALENTIN | ADDRESS ON FILE |
| EDWIN A MARRERO BRACERO | ADDRESS ON FILE |
| EDWIN A MARRERO CARRION | ADDRESS ON FILE |
| EDWIN A MARRERO MALDONADO | ADDRESS ON FILE |
| EDWIN A MATOS NOLASCO | ADDRESS ON FILE |
| EDWIN A NIEVES CRUZ | ADDRESS ON FILE |
| EDWIN A NINA VALDEZ | ADDRESS ON FILE |
| EDWIN A PAGAN MARTINEZ | ADDRESS ON FILE |
| EDWIN A PEREZ BURGOS | ADDRESS ON FILE |
| EDWIN A QUINONES COLON | ADDRESS ON FILE |
| EDWIN A REYES RIVERA | ADDRESS ON FILE |
| EDWIN A RIVERA PIZARRO | ADDRESS ON FILE |
| EDWIN A ROSARIO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN A ROSARIO SANJURJO | ADDRESS ON FILE |
| EDWIN A ROSARIO SANJURJO | ADDRESS ON FILE |
| EDWIN A SANTOS REYES | ADDRESS ON FILE |
| EDWIN A SOTO FERREIRA | ADDRESS ON FILE |
| EDWIN A SOTO TORRES | ADDRESS ON FILE |
| EDWIN A TORRES DONES | ADDRESS ON FILE |
| EDWIN A VILCHES HERNANDEZ | ADDRESS ON FILE |
| EDWIN A WESTERBAND MARTINEZ | ADDRESS ON FILE |
| EDWIN ACEVEDO SANDOVAL | ADDRESS ON FILE |
| EDWIN ACEVEDO VEGA | ADDRESS ON FILE |
| EDWIN AD SANCHEZ | ADDRESS ON FILE |
| EDWIN AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ALDARONDO GALVAN | ADDRESS ON FILE |
| EDWIN ALICEA MELENDEZ | ADDRESS ON FILE |
| EDWIN ALICEA VIALIZ | ADDRESS ON FILE |
| EDWIN ALLENDE RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ALMODOVAR CANCEL | ADDRESS ON FILE |
| EDWIN ALVARADO | ADDRESS ON FILE |
| EDWIN ALVARADO COLON | ADDRESS ON FILE |
| EDWIN ALVARADO QUINONES | ADDRESS ON FILE |
| EDWIN ALVAREZ REUS | ADDRESS ON FILE |
| EDWIN ANDINO ORTIZ | ADDRESS ON FILE |
| EDWIN ANDUJAR MATIAS | ADDRESS ON FILE |
| EDWIN ANDUJAR RAMIREZ | ADDRESS ON FILE |
| EDWIN APONTE ALVARADO | ADDRESS ON FILE |
| EDWIN APONTE MARTINEZ | ADDRESS ON FILE |
| EDWIN APONTE ORTIZ | ADDRESS ON FILE |
| EDWIN APONTE VALENTIN | ADDRESS ON FILE |
| EDWIN ARANA COLON | ADDRESS ON FILE |
| EDWIN ARREAGA FIGUEROA | ADDRESS ON FILE |
| EDWIN ARROYO CARMONA | ADDRESS ON FILE |
| EDWIN ARROYO REYES | ADDRESS ON FILE |
| EDWIN ARROYO RIOS | ADDRESS ON FILE |
| EDWIN ARROYO VELEZ | ADDRESS ON FILE |
| EDWIN AVILES GONZALEZ | ADDRESS ON FILE |
| EDWIN AVILES MEDINA | ADDRESS ON FILE |
| EDWIN BAEZ COLON | ADDRESS ON FILE |
| EDWIN BAEZ MONTALVO | ADDRESS ON FILE |
| EDWIN BAEZ PACHECO | ADDRESS ON FILE |
| EDWIN BARES MALDONADO | ADDRESS ON FILE |
| EDWIN BAUZA KUILAN | ADDRESS ON FILE |
| EDWIN BELTRAN MARQUEZ | ADDRESS ON FILE |
| EDWIN BENIQUEZ ECHEVARRIA | ADDRESS ON FILE |
| EDWIN BERMUDEZ ROMAN | ADDRESS ON FILE |
| EDWIN BERNAL MEDINA | ADDRESS ON FILE |
| EDWIN BERNARDI PEREZ | ADDRESS ON FILE |
| EDWIN BERRIOS | ADDRESS ON FILE |
| EDWIN BERRIOS MORALES | ADDRESS ON FILE |
| EDWIN BONILLA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN BONILLA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN BORRERO ALAMO | ADDRESS ON FILE |
| EDWIN BORRERO VELEZ | ADDRESS ON FILE |
| EDWIN BRUNO MALDONADO | ADDRESS ON FILE |
| EDWIN BURGOS AYALA | ADDRESS ON FILE |
| EDWIN BURGOS GONZALEZ | ADDRESS ON FILE |
| EDWIN BURGOS TORRES | ADDRESS ON FILE |
| EDWIN C BAYRON RIVERA | ADDRESS ON FILE |
| EDWIN C C BAYRON RIVERA | ADDRESS ON FILE |
| EDWIN C JANER BENITEZ | ADDRESS ON FILE |
| EDWIN CABALLERO MORALES | ADDRESS ON FILE |
| EDWIN CABAN ACEVEDO | ADDRESS ON FILE |
| EDWIN CABRERA MONSERRATE | ADDRESS ON FILE |
| EDWIN CACERES CINTRON | ADDRESS ON FILE |
| EDWIN CALVENTE NAVARRO | ADDRESS ON FILE |
| EDWIN CAMACHO OTERO | ADDRESS ON FILE |
| EDWIN CANALES VERA | ADDRESS ON FILE |
| EDWIN CANCEL DE JESUS | ADDRESS ON FILE |
| EDWIN CANDELARIA TORRES | ADDRESS ON FILE |
| EDWIN CARDONA GRAJALES | ADDRESS ON FILE |
| EDWIN CARDONA PELLOT | ADDRESS ON FILE |
| EDWIN CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| EDWIN CARRASQUILLO MOJICA | ADDRESS ON FILE |
| EDWIN CARRERO | ADDRESS ON FILE |
| EDWIN CARRILLO DE LEON | ADDRESS ON FILE |
| EDWIN CARTAGENA ARROYO | ADDRESS ON FILE |
| EDWIN CASTILLO LOPEZ | ADDRESS ON FILE |
| EDWIN CASTILLO TORRES | ADDRESS ON FILE |
| EDWIN CASTRO MONTES | ADDRESS ON FILE |
| EDWIN CASTRO SANTANA | ADDRESS ON FILE |
| EDWIN CENTENO GONZALEZ | ADDRESS ON FILE |
| EDWIN CHAMORRO GALLEGO | ADDRESS ON FILE |
| EDWIN CHAPARRO CHAPARRO | ADDRESS ON FILE |
| EDWIN CHARDON ESCRIBANO | ADDRESS ON FILE |
| EDWIN CINTRON MARRERO | ADDRESS ON FILE |
| EDWIN CIRINO QUINONES | ADDRESS ON FILE |
| EDWIN COLLAZO ROSARIO | ADDRESS ON FILE |
| EDWIN COLON | ADDRESS ON FILE |
| EDWIN COLON AYALA | ADDRESS ON FILE |
| EDWIN COLON BISBAL | ADDRESS ON FILE |
| EDWIN COLON LAUREANO | ADDRESS ON FILE |
| EDWIN COLON ORTIZ | ADDRESS ON FILE |
| EDWIN CORDERO GARCIA | ADDRESS ON FILE |
| EDWIN CORDOVA LOUBRIEL | ADDRESS ON FILE |
| EDWIN CORREA CURET | ADDRESS ON FILE |
| EDWIN CORTES LOPEZ | ADDRESS ON FILE |
| EDWIN CORTIJO CORTIJO | ADDRESS ON FILE |
| EDWIN COSME COLON | ADDRESS ON FILE |
| EDWIN COTTO BLOISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN CRESCIONI UMPIERRE | ADDRESS ON FILE |
| EDWIN CRESPO FERNANDEZ | ADDRESS ON FILE |
| EDWIN CRESPO MEJIAS | ADDRESS ON FILE |
| EDWIN CRUZ CARRASQUILLO | ADDRESS ON FILE |
| EDWIN CRUZ CASTRO | ADDRESS ON FILE |
| EDWIN CRUZ CRUZ | ADDRESS ON FILE |
| EDWIN CRUZ CRUZ | ADDRESS ON FILE |
| EDWIN CRUZ MILLER | ADDRESS ON FILE |
| EDWIN CRUZ OTERO | ADDRESS ON FILE |
| EDWIN CRUZ PEREZ | ADDRESS ON FILE |
| EDWIN CRUZ SANCHEZ | ADDRESS ON FILE |
| EDWIN CURET SANTOS | ADDRESS ON FILE |
| EDWIN D ADORNO RAMOS | ADDRESS ON FILE |
| EDWIN D AGOSTO VEGA | ADDRESS ON FILE |
| EDWIN D ALVARADO TORRES | ADDRESS ON FILE |
| EDWIN D FERNANDEZ SOTO | ADDRESS ON FILE |
| EDWIN D MALDONADO CLAUDIO | ADDRESS ON FILE |
| EDWIN D ORTIZ MARTINEZ | ADDRESS ON FILE |
| EDWIN D SANTOS SANTOS | ADDRESS ON FILE |
| EDWIN D VARGAS GONZALEZ | ADDRESS ON FILE |
| EDWIN DAVILA ALVAREZ | ADDRESS ON FILE |
| EDWIN DE JESUS OQUENDO | ADDRESS ON FILE |
| EDWIN DE LEON BAEZ | ADDRESS ON FILE |
| EDWIN DEL VALLE ORTIZ | ADDRESS ON FILE |
| EDWIN DELGADO GUADALUPE | ADDRESS ON FILE |
| EDWIN DESIDERIO ORTIZ | ADDRESS ON FILE |
| EDWIN DIAZ | ADDRESS ON FILE |
| EDWIN DIAZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN DIAZ MARTINEZ | ADDRESS ON FILE |
| EDWIN DIAZ OROZCO | ADDRESS ON FILE |
| EDWIN DIAZ RUIZ | ADDRESS ON FILE |
| EDWIN DILAN | ADDRESS ON FILE |
| EDWIN E ALICEA VELEZ | ADDRESS ON FILE |
| EDWIN E CLASS VILLANUEVA | ADDRESS ON FILE |
| EDWIN E CORDERO ADAMES | ADDRESS ON FILE |
| EDWIN E CORDERO MORALES | ADDRESS ON FILE |
| EDWIN E E MONTALVO ORTIZ | ADDRESS ON FILE |
| EDWIN E E VEGA CHAPARRO | ADDRESS ON FILE |
| EDWIN E GIRONA GARCIA | ADDRESS ON FILE |
| EDWIN E GONZALEZ TORRES | ADDRESS ON FILE |
| EDWIN E HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EDWIN E HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN E LEON BONETA | ADDRESS ON FILE |
| EDWIN E LEON PEREZ | ADDRESS ON FILE |
| EDWIN E PAGAN AGOSTO | ADDRESS ON FILE |
| EDWIN E RIVERA JIMENEZ | ADDRESS ON FILE |
| EDWIN E RIVERA RIVERA | ADDRESS ON FILE |
| EDWIN E RODRIGUEZ BELLO | ADDRESS ON FILE |
| EDWIN E SANTIAGO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN E SOLIS SUAREZ | ADDRESS ON FILE |
| EDWIN E VEGA CHAPARRO | ADDRESS ON FILE |
| EDWIN ECHEVARRIA MERCADO | ADDRESS ON FILE |
| EDWIN ED NEGRON | ADDRESS ON FILE |
| EDWIN ELIAS LYNN | ADDRESS ON FILE |
| EDWIN ESPADA GARCIA | ADDRESS ON FILE |
| EDWIN ESTRADA LOPEZ | ADDRESS ON FILE |
| EDWIN ESTRADA ROSARIO | ADDRESS ON FILE |
| EDWIN ESTRELLA SANTANA | ADDRESS ON FILE |
| EDWIN F BAEZ SANTIAGO | ADDRESS ON FILE |
| EDWIN F BAYRON LIBOY | ADDRESS ON FILE |
| EDWIN F BENITEZ | ADDRESS ON FILE |
| EDWIN F BURGOS TORRES | ADDRESS ON FILE |
| EDWIN F COLLAZO COLON | ADDRESS ON FILE |
| EDWIN F CRESPO TORRES | ADDRESS ON FILE |
| EDWIN F ONEILL ARCE | ADDRESS ON FILE |
| EDWIN F RIVERA BONILLA | ADDRESS ON FILE |
| EDWIN F RIVERA HERNANDEZ | ADDRESS ON FILE |
| EDWIN F ROMAN ALAMO | ADDRESS ON FILE |
| EDWIN F ROSARIO RIVERA | ADDRESS ON FILE |
| EDWIN F SANCHEZ FLORES | ADDRESS ON FILE |
| EDWIN F SERRANO RIVERA | ADDRESS ON FILE |
| EDWIN F TORRES PLAZA | ADDRESS ON FILE |
| EDWIN F VELEZ PEREZ | ADDRESS ON FILE |
| EDWIN FEBRES TORRES | ADDRESS ON FILE |
| EDWIN FELICIANO | ADDRESS ON FILE |
| EDWIN FELICIANO RAMOS | ADDRESS ON FILE |
| EDWIN FERNANDEZ SOSA | ADDRESS ON FILE |
| EDWIN FERNANDEZ SOSA | ADDRESS ON FILE |
| EDWIN FERRER CRUZ | ADDRESS ON FILE |
| EDWIN FIGUEROA OTERO | ADDRESS ON FILE |
| EDWIN FIGUEROA ROSARIO | ADDRESS ON FILE |
| EDWIN FIGUEROA RUIZ | ADDRESS ON FILE |
| EDWIN FLORAN DIAZ | ADDRESS ON FILE |
| EDWIN FLORES CRUZ | ADDRESS ON FILE |
| EDWIN FLORES MARTINEZ | ADDRESS ON FILE |
| EDWIN FLORES RIVERA | ADDRESS ON FILE |
| EDWIN FONTANEZ CORTIJO | ADDRESS ON FILE |
| EDWIN FONTANEZ QUINONES | ADDRESS ON FILE |
| EDWIN FORTY RODRIGUEZ | ADDRESS ON FILE |
| EDWIN FRANCO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN FRANCO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN FRANQUI GONZALEZ | ADDRESS ON FILE |
| EDWIN FUENTES LOPEZ | ADDRESS ON FILE |
| EDWIN FUMERO PANETO | ADDRESS ON FILE |
| EDWIN G COLLADO COLLADO | ADDRESS ON FILE |
| EDWIN G CORDERO QUINONES | ADDRESS ON FILE |
| EDWIN G GAUD BURGOS | ADDRESS ON FILE |
| EDWIN G QUIROS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN G QUIROS TORRES | ADDRESS ON FILE |
| EDWIN G VELAZQUEZ ONES | ADDRESS ON FILE |
| EDWIN GABRIEL COLON | ADDRESS ON FILE |
| EDWIN GALARZA GONZALEZ | ADDRESS ON FILE |
| EDWIN GARCES DORREGO | ADDRESS ON FILE |
| EDWIN GOMEZ ROMERO | ADDRESS ON FILE |
| EDWIN GOMEZ VICENS | ADDRESS ON FILE |
| EDWIN GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN GONZALEZ BELEN | ADDRESS ON FILE |
| EDWIN GONZALEZ BELEN | ADDRESS ON FILE |
| EDWIN GONZALEZ CARMONA | ADDRESS ON FILE |
| EDWIN GONZALEZ COLON | ADDRESS ON FILE |
| EDWIN GONZALEZ FRANCO | ADDRESS ON FILE |
| EDWIN GONZALEZ INGLES | ADDRESS ON FILE |
| EDWIN GONZALEZ LOPEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ MARCUCCI | ADDRESS ON FILE |
| EDWIN GONZALEZ MONTALVO | ADDRESS ON FILE |
| EDWIN GONZALEZ OCASIO | ADDRESS ON FILE |
| EDWIN GONZALEZ QUIRINDONGO | ADDRESS ON FILE |
| EDWIN GONZALEZ REYES | ADDRESS ON FILE |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN GONZALEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN GONZALEZ SOTO | ADDRESS ON FILE |
| EDWIN GONZALEZ SOTO | ADDRESS ON FILE |
| EDWIN GOYCO LAGUERRA | ADDRESS ON FILE |
| EDWIN GRANIELA LARACUENTE | ADDRESS ON FILE |
| EDWIN GRANIELA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN GULLON RODRIGUEZ | ADDRESS ON FILE |
| EDWIN GUZMAN BAEZ | ADDRESS ON FILE |
| EDWIN GUZMAN ROSADO | ADDRESS ON FILE |
| EDWIN H RIVERA BONILLA | ADDRESS ON FILE |
| EDWIN H RODRIGUEZ SOTO | ADDRESS ON FILE |
| EDWIN HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ BAEZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ CRUZ | ADDRESS ON FILE |
| EDWIN HERNANDEZ PENA | ADDRESS ON FILE |
| EDWIN HERNANDEZ TORRES | ADDRESS ON FILE |
| EDWIN I CALDERON MONTALVO | ADDRESS ON FILE |
| EDWIN I VALLE RODRIGUEZ | ADDRESS ON FILE |
| EDWIN IRIZARRY ARCE | ADDRESS ON FILE |
| EDWIN IRIZARRY CAMARENO | ADDRESS ON FILE |
| EDWIN IRIZARRY IRIZARRY | ADDRESS ON FILE |
| EDWIN IRIZARRY IRIZARRY | ADDRESS ON FILE |
| EDWIN IRIZARRY OLIVERO | ADDRESS ON FILE |
| EDWIN J ALVARADO MENENDEZ | ADDRESS ON FILE |
| EDWIN J BONILLA GONZALEZ | ADDRESS ON FILE |
| EDWIN J COLON | ADDRESS ON FILE |
| EDWIN J CORREA ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN J DIAZ SANDOVAL | ADDRESS ON FILE |
| EDWIN J FERNANDEZ DACOSTA | ADDRESS ON FILE |
| EDWIN J FUMERO QUINONES | ADDRESS ON FILE |
| EDWIN J GIRONA DIAZ | ADDRESS ON FILE |
| EDWIN J GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN J J GIRONA DIAZ | ADDRESS ON FILE |
| EDWIN J MARTINEZ MALPICA | ADDRESS ON FILE |
| EDWIN J OCASIO FELICIANO | ADDRESS ON FILE |
| EDWIN J ORTIZ DIAZ | ADDRESS ON FILE |
| EDWIN J REYES MARRERO | ADDRESS ON FILE |
| EDWIN J RIVERA MENDEZ | ADDRESS ON FILE |
| EDWIN J RODRIGUEZ | ADDRESS ON FILE |
| EDWIN J ROSADO MERCED | ADDRESS ON FILE |
| EDWIN J SANTIAGO ALVAREZ | ADDRESS ON FILE |
| EDWIN J SOTO GUTIERREZ | ADDRESS ON FILE |
| EDWIN J TORRES GONZALEZ | ADDRESS ON FILE |
| EDWIN J TORRES HERNANDEZ | ADDRESS ON FILE |
| EDWIN J VEGA ORTIZ | ADDRESS ON FILE |
| EDWIN J ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN JESUS PEDRAZA | ADDRESS ON FILE |
| EDWIN JESUS VAZQUEZ | ADDRESS ON FILE |
| EDWIN JIMENEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN JIMENEZ OLIVERAS | ADDRESS ON FILE |
| EDWIN L ARROYO NAVEDO | ADDRESS ON FILE |
| EDWIN L MENDEZ ACEVEDO | ADDRESS ON FILE |
| EDWIN L RAMOS SANTIAGO | ADDRESS ON FILE |
| EDWIN L RAMOS SANTIAGO | ADDRESS ON FILE |
| EDWIN LA TORRE SERRANO | ADDRESS ON FILE |
| EDWIN LASALLE RAMOS | ADDRESS ON FILE |
| EDWIN LEBRON GONZALEZ | ADDRESS ON FILE |
| EDWIN LOPERENA MORALES | ADDRESS ON FILE |
| EDWIN LOPEZ ARROYO | ADDRESS ON FILE |
| EDWIN LOPEZ BONILLA | ADDRESS ON FILE |
| EDWIN LOPEZ CASTRO | ADDRESS ON FILE |
| EDWIN LOPEZ DE JESUS | ADDRESS ON FILE |
| EDWIN LOPEZ LAMBOY | ADDRESS ON FILE |
| EDWIN LOPEZ RIOS | ADDRESS ON FILE |
| EDWIN LOPEZ RIVERA | ADDRESS ON FILE |
| EDWIN LOPEZ ROSADO | ADDRESS ON FILE |
| EDWIN LOPEZ SOTO | ADDRESS ON FILE |
| EDWIN LOPEZ VARGAS | ADDRESS ON FILE |
| EDWIN LUGO CRUZ | ADDRESS ON FILE |
| EDWIN LUGO MATIAS | ADDRESS ON FILE |
| EDWIN M ARANA ARANA | ADDRESS ON FILE |
| EDWIN M BARBOSA CESAREO | ADDRESS ON FILE |
| EDWIN M CORTES ROSADO | ADDRESS ON FILE |
| EDWIN M HERNANDEZ LOPEZ | ADDRESS ON FILE |
| EDWIN M HUERTAS LABOY | ADDRESS ON FILE |
| EDWIN M M GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN M M HERNANDEZ LOPEZ | ADDRESS ON FILE |
| EDWIN M RIVERA RAMIREZ | ADDRESS ON FILE |
| EDWIN M RODRIGUEZ DAVILA | ADDRESS ON FILE |
| EDWIN M SANCHEZ ALVARADO | ADDRESS ON FILE |
| EDWIN M VEGA MARTINEZ | ADDRESS ON FILE |
| EDWIN MALAVE VARGAS | ADDRESS ON FILE |
| EDWIN MALDONADO BERRIOS | ADDRESS ON FILE |
| EDWIN MALDONADO BURGOS | ADDRESS ON FILE |
| EDWIN MALDONADO CRIADO | ADDRESS ON FILE |
| EDWIN MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MALDONADO SANTIAGO | ADDRESS ON FILE |
| EDWIN MALDONADO VALENTIN | ADDRESS ON FILE |
| EDWIN MARIN RESTO | ADDRESS ON FILE |
| EDWIN MARQUEZ ORTIZ | ADDRESS ON FILE |
| EDWIN MARRERO LOZADA | ADDRESS ON FILE |
| EDWIN MARRERO NIEVES | ADDRESS ON FILE |
| EDWIN MARTINEZ ACOSTA | ADDRESS ON FILE |
| EDWIN MARTINEZ CORDERO | ADDRESS ON FILE |
| EDWIN MARTINEZ FIGUEROA | ADDRESS ON FILE |
| EDWIN MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| EDWIN MARTINEZ VARGAS | ADDRESS ON FILE |
| EDWIN MATEO REYES | ADDRESS ON FILE |
| EDWIN MATOS | ADDRESS ON FILE |
| EDWIN MEDERO NIEVES | ADDRESS ON FILE |
| EDWIN MEDINA GONZALEZ | ADDRESS ON FILE |
| EDWIN MEDINA MEDINA | ADDRESS ON FILE |
| EDWIN MEDINA RESTO | ADDRESS ON FILE |
| EDWIN MEDINA RESTO | ADDRESS ON FILE |
| EDWIN MEDINA VEGA | ADDRESS ON FILE |
| EDWIN MELENDEZ MEDINA | ADDRESS ON FILE |
| EDWIN MELENDEZ REYES | ADDRESS ON FILE |
| EDWIN MELENDEZ SANCHEZ | ADDRESS ON FILE |
| EDWIN MELENDEZ SOJO | ADDRESS ON FILE |
| EDWIN MELON MORAN | ADDRESS ON FILE |
| EDWIN MENDEZ CARDONA | ADDRESS ON FILE |
| EDWIN MENDEZ Y MARIA OLIVENCIA | ADDRESS ON FILE |
| EDWIN MERCADO BRIGNONI | ADDRESS ON FILE |
| EDWIN MERCADO IRRIZARRY | ADDRESS ON FILE |
| EDWIN MERCED SANCHEZ | ADDRESS ON FILE |
| EDWIN MIGUEL FIGUEROA MARTINEZ | ADDRESS ON FILE |
| EDWIN MILET FELICIANO | ADDRESS ON FILE |
| EDWIN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN MONTALVO ARROYO | ADDRESS ON FILE |
| EDWIN MORALES ACEVEDO | ADDRESS ON FILE |
| EDWIN MORALES ACEVEDO | ADDRESS ON FILE |
| EDWIN MORALES FLORES | ADDRESS ON FILE |
| EDWIN MORALES MACHUCA | ADDRESS ON FILE |
| EDWIN MORALES OLMO | ADDRESS ON FILE |
| EDWIN MORALES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN MORALES SANCHEZ | ADDRESS ON FILE |
| EDWIN MORALES SANCHEZ | ADDRESS ON FILE |
| EDWIN MORAM AGOSTO | ADDRESS ON FILE |
| EDWIN MUJICA OCASIO | ADDRESS ON FILE |
| EDWIN MUNOZ NIEVES | ADDRESS ON FILE |
| EDWIN N FIGUEROA CALDERON | ADDRESS ON FILE |
| EDWIN N GONZALEZ CONCEPCION | ADDRESS ON FILE |
| EDWIN N MEDINA IRIARTE | ADDRESS ON FILE |
| EDWIN N N GARCIA BURGOS | ADDRESS ON FILE |
| EDWIN NAVARRO CANDELARIA | ADDRESS ON FILE |
| EDWIN NAZARIO COLON | ADDRESS ON FILE |
| EDWIN NEGRON JIMENEZ | ADDRESS ON FILE |
| EDWIN NEGRON PEDROZA | ADDRESS ON FILE |
| EDWIN NEGRON ROMAN | ADDRESS ON FILE |
| EDWIN NEGRONI SANTANA | ADDRESS ON FILE |
| EDWIN NELSON ARROYO CASTILLO | ADDRESS ON FILE |
| EDWIN NEVAREZ GANDIA | ADDRESS ON FILE |
| EDWIN NIEVES HERNANDEZ | ADDRESS ON FILE |
| EDWIN NIEVES TROCHE | ADDRESS ON FILE |
| EDWIN O ACEVEDO RUIZ | ADDRESS ON FILE |
| EDWIN O CARABALLO VELAZQUEZ | ADDRESS ON FILE |
| EDWIN O COLON CRUZ | ADDRESS ON FILE |
| EDWIN O O COLON CRUZ | ADDRESS ON FILE |
| EDWIN O OCASIO FELICIANO | ADDRESS ON FILE |
| EDWIN O RIVERA FONSECA | ADDRESS ON FILE |
| EDWIN O ROBLES RODRIGUEZ | ADDRESS ON FILE |
| EDWIN O ROMAN ACEVEDO | ADDRESS ON FILE |
| EDWIN OCASIOBOSA | ADDRESS ON FILE |
| EDWIN OJEDA MUNOZ | ADDRESS ON FILE |
| EDWIN OLAZAGASTI RIVERA | ADDRESS ON FILE |
| EDWIN OLIVERO PAGAN | ADDRESS ON FILE |
| EDWIN OMAR FELICIANO CABEZA | ADDRESS ON FILE |
| EDWIN ORFILA HERNANDEZ | ADDRESS ON FILE |
| EDWIN ORTIZ CARATTINI | ADDRESS ON FILE |
| EDWIN ORTIZ MORALES | ADDRESS ON FILE |
| EDWIN ORTIZ NIEVES | ADDRESS ON FILE |
| EDWIN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ORTIZ RUIZ | ADDRESS ON FILE |
| EDWIN ORTIZ RUPERTO | ADDRESS ON FILE |
| EDWIN ORTIZ SANTIAGO | ADDRESS ON FILE |
| EDWIN ORTIZ VELEZ | ADDRESS ON FILE |
| EDWIN OSORIO HERNANDEZ | ADDRESS ON FILE |
| EDWIN OTERO PACHECO | ADDRESS ON FILE |
| EDWIN PABON PACHECO | ADDRESS ON FILE |
| EDWIN PABON ROBLES | ADDRESS ON FILE |
| EDWIN PACHECO CARINO | ADDRESS ON FILE |
| EDWIN PACHECO LABOY | ADDRESS ON FILE |
| EDWIN PACHECO RAMOS | ADDRESS ON FILE |
| EDWIN PACHECO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN PADILLA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN PAGAN DETRES | ADDRESS ON FILE |
| EDWIN PASTRANA AGUAYO | ADDRESS ON FILE |
| EDWIN PEREZ AYALA | ADDRESS ON FILE |
| EDWIN PEREZ BRACETTY | ADDRESS ON FILE |
| EDWIN PEREZ CARRILLO | ADDRESS ON FILE |
| EDWIN PEREZ CRUZ | ADDRESS ON FILE |
| EDWIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN PEREZ JUSINO | ADDRESS ON FILE |
| EDWIN PEREZ MARTINEZ | ADDRESS ON FILE |
| EDWIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN PILLOT SANTANA | ADDRESS ON FILE |
| EDWIN PIZARRO CRUZ | ADDRESS ON FILE |
| EDWIN PIZARRO VELEZ | ADDRESS ON FILE |
| EDWIN QUINONES ARROYO | ADDRESS ON FILE |
| EDWIN QUINONES SANTIAGO | ADDRESS ON FILE |
| EDWIN R ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN R ALGARIN CANALES | ADDRESS ON FILE |
| EDWIN R ALGARIN CONCEPCION | ADDRESS ON FILE |
| EDWIN R CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN R CINTRON MARTINEZ | ADDRESS ON FILE |
| EDWIN R CINTRON SANTANA | ADDRESS ON FILE |
| EDWIN R CINTRON SANTANA | ADDRESS ON FILE |
| EDWIN R DE ALBA RIVERA | ADDRESS ON FILE |
| EDWIN R GARCIA MARTINEZ | ADDRESS ON FILE |
| EDWIN R GONZALEZ JUSTINIANO | ADDRESS ON FILE |
| EDWIN R GONZALEZ RIVERA | ADDRESS ON FILE |
| EDWIN R GUIBAS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN R HADDOCK BELMONT | ADDRESS ON FILE |
| EDWIN R MELENDEZ FEBUS | ADDRESS ON FILE |
| EDWIN R MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| EDWIN R MOJICA RAMOS | ADDRESS ON FILE |
| EDWIN R NISTAL VARGAS | ADDRESS ON FILE |
| EDWIN R ORTIZ | ADDRESS ON FILE |
| EDWIN R PEREZ FELICIANO | ADDRESS ON FILE |
| EDWIN R PEREZ RAMOS | ADDRESS ON FILE |
| EDWIN R PINO MERCADO | ADDRESS ON FILE |
| EDWIN R RIVERA OCASIO | ADDRESS ON FILE |
| EDWIN R SANTANA RAMIREZ | ADDRESS ON FILE |
| EDWIN R SANTIAGO LOPEZ | ADDRESS ON FILE |
| EDWIN RAMIREZ BAYRON | ADDRESS ON FILE |
| EDWIN RAMOS | ADDRESS ON FILE |
| EDWIN RAMOS FOURNIER | ADDRESS ON FILE |
| EDWIN RAMOS MARQUEZ | ADDRESS ON FILE |
| EDWIN RAMOS NARVAEZ | ADDRESS ON FILE |
| EDWIN RAMOS NARVAEZ | ADDRESS ON FILE |
| EDWIN RAMOS ORSINI | ADDRESS ON FILE |
| EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| EDWIN RAMOS SAAVEDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RAMOS YORDAN | ADDRESS ON FILE |
| EDWIN REYES GONZALEZ | ADDRESS ON FILE |
| EDWIN REYES PEREZ | ADDRESS ON FILE |
| EDWIN RIOS MALDONADO | ADDRESS ON FILE |
| EDWIN RIOS RIOS | ADDRESS ON FILE |
| EDWIN RIOS VAZQUEZ | ADDRESS ON FILE |
| EDWIN RIVAS FIGUEROA | ADDRESS ON FILE |
| EDWIN RIVERA ANGELL | ADDRESS ON FILE |
| EDWIN RIVERA BAEZ | ADDRESS ON FILE |
| EDWIN RIVERA ESCRIBANO | ADDRESS ON FILE |
| EDWIN RIVERA ESCRIBANO | ADDRESS ON FILE |
| EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE |
| EDWIN RIVERA GONZALEZ | ADDRESS ON FILE |
| EDWIN RIVERA LUGO | ADDRESS ON FILE |
| EDWIN RIVERA LUGO | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE |
| EDWIN RIVERA MORALES | ADDRESS ON FILE |
| EDWIN RIVERA MOYA | ADDRESS ON FILE |
| EDWIN RIVERA ORTIZ | ADDRESS ON FILE |
| EDWIN RIVERA PIZARRO | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RIVERA SIERRA | ADDRESS ON FILE |
| EDWIN RIVERA TORRES | ADDRESS ON FILE |
| EDWIN ROBLES GARCIA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ APONTE | ADDRESS ON FILE |
| EDWIN RODRIGUEZ BONANO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MOLINA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ MONTECINO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ PADILLA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ QUINTANA | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ REYES | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VELEZ | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| EDWIN RODRIGUEZ ZABALA | ADDRESS ON FILE |
| EDWIN ROJAS OYOLA | ADDRESS ON FILE |
| EDWIN ROLON SOLIVAN | ADDRESS ON FILE |
| EDWIN ROLON VAZQUEZ | ADDRESS ON FILE |
| EDWIN ROMAN COSME | ADDRESS ON FILE |
| EDWIN ROMAN NIEVES | ADDRESS ON FILE |
| EDWIN ROMAN PEREZ | ADDRESS ON FILE |
| EDWIN ROMAN ROSADO | ADDRESS ON FILE |
| EDWIN ROMAN TOSADO | ADDRESS ON FILE |
| EDWIN ROMERO LAMBOY | ADDRESS ON FILE |
| EDWIN ROSA GARCIA | ADDRESS ON FILE |
| EDWIN ROSA GARRASTEGUI | ADDRESS ON FILE |
| EDWIN ROSADO GONZALEZ | ADDRESS ON FILE |
| EDWIN ROSADO MERCED | ADDRESS ON FILE |
| EDWIN ROSADO MORALES | ADDRESS ON FILE |
| EDWIN ROSADO SOTO | ADDRESS ON FILE |
| EDWIN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN ROSARIO ROSA | ADDRESS ON FILE |
| EDWIN RUIZ GONZALEZ | ADDRESS ON FILE |
| EDWIN RUIZ RIVERA | ADDRESS ON FILE |
| EDWIN RUIZ RIVERA | ADDRESS ON FILE |
| EDWIN RUIZ RUIZ | ADDRESS ON FILE |
| EDWIN RUIZ SOSA | ADDRESS ON FILE |
| EDWIN RUIZ VEGUILLA | ADDRESS ON FILE |
| EDWIN RUPERTO MARTINEZ | ADDRESS ON FILE |
| EDWIN S ACEVEDO CRESPO | ADDRESS ON FILE |
| EDWIN S BURGOS ALVIRA | ADDRESS ON FILE |
| EDWIN S GALARZA QUINONES | ADDRESS ON FILE |
| EDWIN S MERCADO GARAY | ADDRESS ON FILE |
| EDWIN S MORALES MORALES | ADDRESS ON FILE |
| EDWIN S RIVERA SIFONTE | ADDRESS ON FILE |
| EDWIN S SERRANO VELAZQUEZ | ADDRESS ON FILE |
| EDWIN SABATER VEGA | ADDRESS ON FILE |
| EDWIN SAEZ GALINDO | ADDRESS ON FILE |
| EDWIN SALAMAN AGUAYO | ADDRESS ON FILE |
| EDWIN SANCHEZ ADORNO | ADDRESS ON FILE |
| EDWIN SANCHEZ GONZALEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN SANCHEZ MATEO | ADDRESS ON FILE |
| EDWIN SANCHEZ VARGAS | ADDRESS ON FILE |
| EDWIN SANTANA GREEN | ADDRESS ON FILE |
| EDWIN SANTANA PACHECO | ADDRESS ON FILE |
| EDWIN SANTANA ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN SANTAS TORRES | ADDRESS ON FILE |
| EDWIN SANTIAGO CRUZ | ADDRESS ON FILE |
| EDWIN SANTIAGO DOMINGUEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO MORALES | ADDRESS ON FILE |
| EDWIN SANTIAGO OLIVERA | ADDRESS ON FILE |
| EDWIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EDWIN SANTIAGO TORRES | ADDRESS ON FILE |
| EDWIN SANTIAGO TORRES | ADDRESS ON FILE |
| EDWIN SANTIAGO TORRES | ADDRESS ON FILE |
| EDWIN SANTIAGO VELEZ | ADDRESS ON FILE |
| EDWIN SANTOS ORTIZ | ADDRESS ON FILE |
| EDWIN SCHMIDT IRIZARRY | ADDRESS ON FILE |
| EDWIN SEDA RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SEDA VASSALLO | ADDRESS ON FILE |
| EDWIN SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| EDWIN SERRANO COSME | ADDRESS ON FILE |
| EDWIN SERRANO SANTANA | ADDRESS ON FILE |
| EDWIN SHERMAN ESTRADA | ADDRESS ON FILE |
| EDWIN SILVA CARRION | ADDRESS ON FILE |
| EDWIN SOLIVAN MALDONADO | ADDRESS ON FILE |
| EDWIN SOTO ANDUJAR | ADDRESS ON FILE |
| EDWIN SOTO CENTENO | ADDRESS ON FILE |
| EDWIN SOTO GALINDEZ | ADDRESS ON FILE |
| EDWIN SOTO JIMENEZ | ADDRESS ON FILE |
| EDWIN SOTO PABON | ADDRESS ON FILE |
| EDWIN SUAREZ COLON | ADDRESS ON FILE |
| EDWIN SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN T AYALA SOTO | ADDRESS ON FILE |
| EDWIN T DONES SANTIAGO | ADDRESS ON FILE |
| EDWIN T FIGUEROA ROBLES | ADDRESS ON FILE |
| EDWIN TERRON RUIZ | ADDRESS ON FILE |
| EDWIN TIRADO GARCIA | ADDRESS ON FILE |
| EDWIN TORRES | ADDRESS ON FILE |
| EDWIN TORRES ACEVEDO | ADDRESS ON FILE |
| EDWIN TORRES BURGOS | ADDRESS ON FILE |
| EDWIN TORRES CUBANO | ADDRESS ON FILE |
| EDWIN TORRES GOMEZ | ADDRESS ON FILE |
| EDWIN TORRES LOPEZ | ADDRESS ON FILE |
| EDWIN TORRES VEGA | ADDRESS ON FILE |
| EDWIN TORRES VELLON | ADDRESS ON FILE |
| EDWIN U CUEVAS NIEVES | ADDRESS ON FILE |
| EDWIN UBINAS TORRES | ADDRESS ON FILE |
| EDWIN V ALICEA VIZCARRONDO | ADDRESS ON FILE |
| EDWIN VALE SOTO | ADDRESS ON FILE |
| EDWIN VALENTIN | ADDRESS ON FILE |
| EDWIN VALENTIN CRUZ | ADDRESS ON FILE |
| EDWIN VALENTIN MAISONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN VALLES RAMOS | ADDRESS ON FILE |
| EDWIN VARGAS GONZALEZ | ADDRESS ON FILE |
| EDWIN VARGAS VARGAS | ADDRESS ON FILE |
| EDWIN VAZQUEZ | ADDRESS ON FILE |
| EDWIN VAZQUEZ ASENCIO | ADDRESS ON FILE |
| EDWIN VAZQUEZ FELICIANO | ADDRESS ON FILE |
| EDWIN VAZQUEZ VERDEJO | ADDRESS ON FILE |
| EDWIN VEGA AYALA | ADDRESS ON FILE |
| EDWIN VEGA FEBO | ADDRESS ON FILE |
| EDWIN VELAZQUEZ CRUZ | ADDRESS ON FILE |
| EDWIN VELAZQUEZ JIMENEZ | ADDRESS ON FILE |
| EDWIN VELEZ BARRETO | ADDRESS ON FILE |
| EDWIN VELEZ CORREA | ADDRESS ON FILE |
| EDWIN VELEZ CRUZ | ADDRESS ON FILE |
| EDWIN VELEZ CRUZ | ADDRESS ON FILE |
| EDWIN VELEZ PLAZA | ADDRESS ON FILE |
| EDWIN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| EDWIN VILLAFANE SAN INOCENCIO | ADDRESS ON FILE |
| EDWIN VILLALON CEDEO | ADDRESS ON FILE |
| EDWIN VILLANUEVA MATIAS | ADDRESS ON FILE |
| EDWIN VILLEGAS COLON | ADDRESS ON FILE |
| EDWIN VILLEGAS MIRANDA | ADDRESS ON FILE |
| EDWIN X GARCIA LOPEZ | ADDRESS ON FILE |
| EDWIN X ROMERO LOPEZ | ADDRESS ON FILE |
| EDWIN Y HERNANDEZ ROMAN | ADDRESS ON FILE |
| EDWIN Y TRINIDAD FIGUEROA | ADDRESS ON FILE |
| EDWIN YOURNET SANOGET | ADDRESS ON FILE |
| EDWIN ZAYAS VELAZQUEZ | ADDRESS ON FILE |
| EDWUARD J COLON FIGUEROA | ADDRESS ON FILE |
| EDWUARD RIVERA | ADDRESS ON FILE |
| EDYMARIE MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| EDZAIDA COLON | ADDRESS ON FILE |
| EFELIO ORTIZ | ADDRESS ON FILE |
| EFFECTIVE SYSTEMS CONNECTIONS | ADDRESS ON FILE |
| EFFENDI RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EFIDEMIO CRUZ NUNEZ | ADDRESS ON FILE |
| EFIGENCIA SOTO NAZARIO | ADDRESS ON FILE |
| EFIGENIA CARABALLO VAZQUEZ | ADDRESS ON FILE |
| EFIGENIA COLON CORA | ADDRESS ON FILE |
| EFIGENIA GARCIA RAMOS | ADDRESS ON FILE |
| EFIGENIA GUZMAN VEGA | ADDRESS ON FILE |
| EFIGENIA MARRERO MUNIZ | ADDRESS ON FILE |
| EFIGENIA ORTIZ BERROCALES | ADDRESS ON FILE |
| EFIGENIA PAGAN NIEVES | ADDRESS ON FILE |
| EFIGENIA RUIZ MEDINA | ADDRESS ON FILE |
| EFIGENIO CURET | ADDRESS ON FILE |
| EFIGENIO GONZALEZ AQUINO | ADDRESS ON FILE |
| EFIGENIO GONZALEZ RODZ | ADDRESS ON FILE |
| EFIGENIO PENA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN A A RAMOS CARTAGENA | ADDRESS ON FILE |
| EFRAIN ACEVEDO | ADDRESS ON FILE |
| EFRAIN ACEVEDO CARDONA | ADDRESS ON FILE |
| EFRAIN ACEVEDO PAGAN | ADDRESS ON FILE |
| EFRAIN ACEVEDO WILLIS | ADDRESS ON FILE |
| EFRAIN ADORNO FIGUEROA | ADDRESS ON FILE |
| EFRAIN ALAYON GONZALEZ | ADDRESS ON FILE |
| EFRAIN ALDEA CLAUDIO | ADDRESS ON FILE |
| EFRAIN ALEJANDRO BERRIOS | ADDRESS ON FILE |
| EFRAIN ALICEA NEGRON | ADDRESS ON FILE |
| EFRAIN ALMA GONZALEZ | ADDRESS ON FILE |
| EFRAIN ALMEYDA AVILES | ADDRESS ON FILE |
| EFRAIN ALTAGRACIA VAZQUEZ | ADDRESS ON FILE |
| EFRAIN ALVAREZ SOTO | ADDRESS ON FILE |
| EFRAIN AMARO COLON | ADDRESS ON FILE |
| EFRAIN AQUINO ECHEVARRIA | ADDRESS ON FILE |
| EFRAIN AQUINO ECHEVARRIA | ADDRESS ON FILE |
| EFRAIN ARROYO GARCIA | ADDRESS ON FILE |
| EFRAIN ARZOLA LOPEZ | ADDRESS ON FILE |
| EFRAIN ASTOR MALDONADO | ADDRESS ON FILE |
| EFRAIN AYALA OCASIO | ADDRESS ON FILE |
| EFRAIN AYALA TORO | ADDRESS ON FILE |
| EFRAIN AYALA VALLE | ADDRESS ON FILE |
| EFRAIN BABILONIA SOTO | ADDRESS ON FILE |
| EFRAIN BAEZ VIERA | ADDRESS ON FILE |
| EFRAIN BASORA IRIZARRY | ADDRESS ON FILE |
| EFRAIN BERBERENA DELGADO | ADDRESS ON FILE |
| EFRAIN BERBERENA DELGADO | ADDRESS ON FILE |
| EFRAIN BERRIOS CASTRO | ADDRESS ON FILE |
| EFRAIN BONET HERNANDEZ | ADDRESS ON FILE |
| EFRAIN BONETA GARCIA | ADDRESS ON FILE |
| EFRAIN BONETA GARCIA | ADDRESS ON FILE |
| EFRAIN BRAVO VILLANUEVA | ADDRESS ON FILE |
| EFRAIN BURGOS NEGRON | ADDRESS ON FILE |
| EFRAIN BURGOS TORRES | ADDRESS ON FILE |
| EFRAIN C CANCEL MORALES | ADDRESS ON FILE |
| EFRAIN CABALLERO HERNANDEZ | ADDRESS ON FILE |
| EFRAIN CABAN ORTIZ | ADDRESS ON FILE |
| EFRAIN CAMIS ROSADO | ADDRESS ON FILE |
| EFRAIN CANCEL MEDINA | ADDRESS ON FILE |
| EFRAIN CANDELARIO FONSECA | ADDRESS ON FILE |
| EFRAIN CARDONA BARADA | ADDRESS ON FILE |
| EFRAIN CARDONA GONZALEZ | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| EFRAIN CARRASQUILLO RIOS | ADDRESS ON FILE |
| EFRAIN CARRION GOMEZ | ADDRESS ON FILE |
| EFRAIN CASTRO | ADDRESS ON FILE |
| EFRAIN CHAPARRO CHAPARRO | ADDRESS ON FILE |
| EFRAIN CINTRON ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN CLAUSELL CARRION | ADDRESS ON FILE |
| EFRAIN COLON ADORNO | ADDRESS ON FILE |
| EFRAIN COLON MENDOZA | ADDRESS ON FILE |
| EFRAIN COLON OCASIO | ADDRESS ON FILE |
| EFRAIN CORDERO MUNIZ | ADDRESS ON FILE |
| EFRAIN CORDOVA PABON | ADDRESS ON FILE |
| EFRAIN CORDOVA PABON | ADDRESS ON FILE |
| EFRAIN CORDOVA VARGAS | ADDRESS ON FILE |
| EFRAIN CORREA RUIZ | ADDRESS ON FILE |
| EFRAIN COSME CABRERA | ADDRESS ON FILE |
| EFRAIN COTTO NEVAREZ | ADDRESS ON FILE |
| EFRAIN CRESPO FENEQUE | ADDRESS ON FILE |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE |
| EFRAIN CRUZ ARROYO | ADDRESS ON FILE |
| EFRAIN CRUZ ESTREMERA | ADDRESS ON FILE |
| EFRAIN CRUZ RIVERA | ADDRESS ON FILE |
| EFRAIN CUEVAS MORALES | ADDRESS ON FILE |
| EFRAIN DE JESUS JUSTINIANO | ADDRESS ON FILE |
| EFRAIN DEFENDINI MAURAS | ADDRESS ON FILE |
| EFRAIN DELGADO PIZAR | ADDRESS ON FILE |
| EFRAIN DIAZ CRUZ | ADDRESS ON FILE |
| EFRAIN DIAZ MENDOZA | ADDRESS ON FILE |
| EFRAIN DIAZ RAMOS | ADDRESS ON FILE |
| EFRAIN E ARROYO GONZALEZ | ADDRESS ON FILE |
| EFRAIN E REYES REYES | ADDRESS ON FILE |
| EFRAIN E VELEZ ORTIZ | ADDRESS ON FILE |
| EFRAIN EMMANUELLI RIVERA | ADDRESS ON FILE |
| EFRAIN ESCOBAR PADRO | ADDRESS ON FILE |
| EFRAIN ESMURRIA SANTIAGO | ADDRESS ON FILE |
| EFRAIN ESPADA CABRERA | ADDRESS ON FILE |
| EFRAIN FERNANDEZ ALAMO | ADDRESS ON FILE |
| EFRAIN FERRER CEPEDA | ADDRESS ON FILE |
| EFRAIN FERRER JESUS | ADDRESS ON FILE |
| EFRAIN FIGUEROA BAEZ | ADDRESS ON FILE |
| EFRAIN FIGUEROA GARCIA | ADDRESS ON FILE |
| EFRAIN FIGUEROA MALDONADO | ADDRESS ON FILE |
| EFRAIN FLORES GALLARDO | ADDRESS ON FILE |
| EFRAIN FONTANEZ BERBERENA | ADDRESS ON FILE |
| EFRAIN FUENTES CIRILO | ADDRESS ON FILE |
| EFRAIN FUENTES CIRILO | ADDRESS ON FILE |
| EFRAIN G BONETA LA HUE | ADDRESS ON FILE |
| EFRAIN G MAESO ASTACIO | ADDRESS ON FILE |
| EFRAIN GALAN VIERA | ADDRESS ON FILE |
| EFRAIN GALINDO HERNANDEZ | ADDRESS ON FILE |
| EFRAIN GARAYUA PEREZ | ADDRESS ON FILE |
| EFRAIN GARCIA DELGADO | ADDRESS ON FILE |
| EFRAIN GARCIA LANDRON | ADDRESS ON FILE |
| EFRAIN GARCIA PENA | ADDRESS ON FILE |
| EFRAIN GARCIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN GARCIA SANTONI | ADDRESS ON FILE |
| EFRAIN GARRIGA SANTIAGO | ADDRESS ON FILE |
| EFRAIN GIBOYEAUX COLON | ADDRESS ON FILE |
| EFRAIN GONZALEZ COLON | ADDRESS ON FILE |
| EFRAIN GONZALEZ MORALES | ADDRESS ON FILE |
| EFRAIN GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| EFRAIN GRAU MONSERRATE | ADDRESS ON FILE |
| EFRAIN GRAULAU RAMOS | ADDRESS ON FILE |
| EFRAIN GUTIERREZ CARABALLO | ADDRESS ON FILE |
| EFRAIN GUTIERREZ CARABALLO | ADDRESS ON FILE |
| EFRAIN HADDOCK ORTIZ | ADDRESS ON FILE |
| EFRAIN HERNANDEZ OSORIO | ADDRESS ON FILE |
| EFRAIN HERNANDEZ RIVERA | ADDRESS ON FILE |
| EFRAIN IRIZARRY CARABALLO | ADDRESS ON FILE |
| EFRAIN IRIZARRY CARABALLO | ADDRESS ON FILE |
| EFRAIN IRIZARRY FIGUEROA | ADDRESS ON FILE |
| EFRAIN IRIZARRY IRIZARRY | ADDRESS ON FILE |
| EFRAIN IRIZARRY IRIZARRY | ADDRESS ON FILE |
| EFRAIN IRIZARRY MERCADO | ADDRESS ON FILE |
| EFRAIN J COLON BRACERO | ADDRESS ON FILE |
| EFRAIN J IRIZARRY FELICIANO | ADDRESS ON FILE |
| EFRAIN J SALICRUP MALAVE | ADDRESS ON FILE |
| EFRAIN JIMENEZ | ADDRESS ON FILE |
| EFRAIN JR MORALES ACEVEDO | ADDRESS ON FILE |
| EFRAIN JR ROSA HERNANDEZ | ADDRESS ON FILE |
| EFRAIN JUSTINIANO GARCIA | ADDRESS ON FILE |
| EFRAIN L TORRES | ADDRESS ON FILE |
| EFRAIN LAMBERTY GONZALEZ | ADDRESS ON FILE |
| EFRAIN LAUREANO TORRES | ADDRESS ON FILE |
| EFRAIN LEBRON COLON | ADDRESS ON FILE |
| EFRAIN LEON BAEZ | ADDRESS ON FILE |
| EFRAIN LOPEZ AYALA | ADDRESS ON FILE |
| EFRAIN LOPEZ COLON | ADDRESS ON FILE |
| EFRAIN LOPEZ CORCINO | ADDRESS ON FILE |
| EFRAIN LOPEZ PIZARRO | ADDRESS ON FILE |
| EFRAIN LOPEZ PIZARRO | ADDRESS ON FILE |
| EFRAIN LOPEZ RIVERA | ADDRESS ON FILE |
| EFRAIN LORENZO CORDERO | ADDRESS ON FILE |
| EFRAIN LORENZO LORENZO | ADDRESS ON FILE |
| EFRAIN LUGO MELENDEZ | ADDRESS ON FILE |
| EFRAIN LUGO MERCADO | ADDRESS ON FILE |
| EFRAIN LUGO TORRES | ADDRESS ON FILE |
| EFRAIN M. RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| EFRAIN MAISONET GALINDEZ | ADDRESS ON FILE |
| EFRAIN MALDONADO MOJICA | ADDRESS ON FILE |
| EFRAIN MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ OLIVERA | ADDRESS ON FILE |
| EFRAIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN MARTINEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN MAYSONET CRUZ | ADDRESS ON FILE |
| EFRAIN MELENDEZ COLON | ADDRESS ON FILE |
| EFRAIN MENDEZ PANTOJA | ADDRESS ON FILE |
| EFRAIN MERCADO MERCADO | ADDRESS ON FILE |
| EFRAIN MERCADO ROSADO | ADDRESS ON FILE |
| EFRAIN MIRANDA | ADDRESS ON FILE |
| EFRAIN MIRANDA AYALA | ADDRESS ON FILE |
| EFRAIN MIRANDA CRUZ | ADDRESS ON FILE |
| EFRAIN MOJICA RINCON | ADDRESS ON FILE |
| EFRAIN MOJICA RIVERA | ADDRESS ON FILE |
| EFRAIN MONTANEZ HIRALDO | ADDRESS ON FILE |
| EFRAIN MORALES CASTRO | ADDRESS ON FILE |
| EFRAIN MORALES FIGUEROA | ADDRESS ON FILE |
| EFRAIN MORALES HERNANDEZ | ADDRESS ON FILE |
| EFRAIN MORALES MIRANDA | ADDRESS ON FILE |
| EFRAIN MUNOZ BOCANEGRA | ADDRESS ON FILE |
| EFRAIN N SUAREZ ALFONSO | ADDRESS ON FILE |
| EFRAIN NARVAEZ NARVAEZ | ADDRESS ON FILE |
| EFRAIN NATAL MERCADO | ADDRESS ON FILE |
| EFRAIN NAZARIO GEORGIE | ADDRESS ON FILE |
| EFRAIN NAZARIO OLMEDA | ADDRESS ON FILE |
| EFRAIN NEGRON OTERO | ADDRESS ON FILE |
| EFRAIN NEGRON REYES | ADDRESS ON FILE |
| EFRAIN NEGRON SANCHEZ | ADDRESS ON FILE |
| EFRAIN NIEVES ECHEVARRIA | ADDRESS ON FILE |
| EFRAIN NUNEZ CASTRO | ADDRESS ON FILE |
| EFRAIN O MARTI LARACUENTE | ADDRESS ON FILE |
| EFRAIN O PAGAN CORREA | ADDRESS ON FILE |
| EFRAIN O RUIZ GARCIA | ADDRESS ON FILE |
| EFRAIN OCANA | ADDRESS ON FILE |
| EFRAIN OLIVER CAMPOS | ADDRESS ON FILE |
| EFRAIN ONEILL CARRILLO | ADDRESS ON FILE |
| EFRAIN ORTIZ AYALA | ADDRESS ON FILE |
| EFRAIN ORTIZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN ORTIZ LANZO | ADDRESS ON FILE |
| EFRAIN ORTIZ MALDONADO | ADDRESS ON FILE |
| EFRAIN ORTIZ SANTIAGO | ADDRESS ON FILE |
| EFRAIN OSUNA TORRES | ADDRESS ON FILE |
| EFRAIN P DELIZ SANTIAGO | ADDRESS ON FILE |
| EFRAIN PAGAN | ADDRESS ON FILE |
| EFRAIN PAGAN DURAN | ADDRESS ON FILE |
| EFRAIN PAGAN DURANT | ADDRESS ON FILE |
| EFRAIN PAGAN EFRAIN | ADDRESS ON FILE |
| EFRAIN PELLOT IGARTUA | ADDRESS ON FILE |
| EFRAIN PELLOT RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PEREZ | ADDRESS ON FILE |
| EFRAIN PEREZ BERMUDEZ | ADDRESS ON FILE |
| EFRAIN PEREZ DIAZ | ADDRESS ON FILE |
| EFRAIN PEREZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN PEREZ HERNANDEZ | ADDRESS ON FILE |
| EFRAIN PICART CURET | ADDRESS ON FILE |
| EFRAIN PICART CURET | ADDRESS ON FILE |
| EFRAIN PINEIRO LAGUER | ADDRESS ON FILE |
| EFRAIN PINERO LAGUER | ADDRESS ON FILE |
| EFRAIN PINERO RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN PLANAS SANTIAGO | ADDRESS ON FILE |
| EFRAIN POMALES PEREZ | ADDRESS ON FILE |
| EFRAIN QUINONES CASTRO | ADDRESS ON FILE |
| EFRAIN QUINONES LABOY | ADDRESS ON FILE |
| EFRAIN QUINTANA QUINTANA | ADDRESS ON FILE |
| EFRAIN QUINTERO PINTOR | ADDRESS ON FILE |
| EFRAIN R MILAN PIETRI | ADDRESS ON FILE |
| EFRAIN RAMIREZ ROSADO | ADDRESS ON FILE |
| EFRAIN RAMOS HERNANDEZ | ADDRESS ON FILE |
| EFRAIN RAMOS MARRERO | ADDRESS ON FILE |
| EFRAIN RESTO VILLANUEVA | ADDRESS ON FILE |
| EFRAIN REYES JUSTINIANO | ADDRESS ON FILE |
| EFRAIN RIOS ISAAC | ADDRESS ON FILE |
| EFRAIN RIOS MARTIN | ADDRESS ON FILE |
| EFRAIN RIOS RIOS | ADDRESS ON FILE |
| EFRAIN RIVERA CALDERON | ADDRESS ON FILE |
| EFRAIN RIVERA CUEVAS | ADDRESS ON FILE |
| EFRAIN RIVERA FIGUEROA | ADDRESS ON FILE |
| EFRAIN RIVERA HEREDIA | ADDRESS ON FILE |
| EFRAIN RIVERA LOPEZ | ADDRESS ON FILE |
| EFRAIN RIVERA PEREZ | ADDRESS ON FILE |
| EFRAIN RIVERA RIOS | ADDRESS ON FILE |
| EFRAIN RIVERA RONDON | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ BRACERO | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EFRAIN RODRIGUEZ ROSA | ADDRESS ON FILE |
| EFRAIN ROMAN BOSQUES | ADDRESS ON FILE |
| EFRAIN ROMAN MEJIAS | ADDRESS ON FILE |
| EFRAIN ROMAN VALENTIN | ADDRESS ON FILE |
| EFRAIN ROMAN VELEZ | ADDRESS ON FILE |
| EFRAIN ROMERO MENDEZ | ADDRESS ON FILE |
| EFRAIN ROMERO SILVA | ADDRESS ON FILE |
| EFRAIN ROSA AQUINO | ADDRESS ON FILE |
| EFRAIN ROSA CORDOVA | ADDRESS ON FILE |
| EFRAIN ROSA DE LEON | ADDRESS ON FILE |
| EFRAIN ROSA FEBLES | ADDRESS ON FILE |
| EFRAIN ROSADO FELICIANO | ADDRESS ON FILE |
| EFRAIN ROSADO PAGAN | ADDRESS ON FILE |
| EFRAIN ROSADO RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN ROSADO SANTOS | ADDRESS ON FILE |
| EFRAIN ROSADO SOTO | ADDRESS ON FILE |
| EFRAIN ROSARIO LIZARDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN ROSARIO MALDONADO | ADDRESS ON FILE |
| EFRAIN ROSARIO ROSADO | ADDRESS ON FILE |
| EFRAIN RUIZ BONILLA | ADDRESS ON FILE |
| EFRAIN RUIZ CABAN | ADDRESS ON FILE |
| EFRAIN RUIZ FRANCO | ADDRESS ON FILE |
| EFRAIN RUIZ GARCIA | ADDRESS ON FILE |
| EFRAIN RUIZ OCASIO | ADDRESS ON FILE |
| EFRAIN SANABRIA MORALES | ADDRESS ON FILE |
| EFRAIN SANABRIA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN SANCHEZ LORENZO | ADDRESS ON FILE |
| EFRAIN SANCHEZ SANCHEZ | ADDRESS ON FILE |
| EFRAIN SANTIAGO AMARO | ADDRESS ON FILE |
| EFRAIN SANTIAGO CARTAGE | ADDRESS ON FILE |
| EFRAIN SANTIAGO FUENTES | ADDRESS ON FILE |
| EFRAIN SANTIAGO GARCIA | ADDRESS ON FILE |
| EFRAIN SANTIAGO GARCIA | ADDRESS ON FILE |
| EFRAIN SANTIAGO TORRES | ADDRESS ON FILE |
| EFRAIN SANTOS RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN SANTOS TORRES | ADDRESS ON FILE |
| EFRAIN SEGUI CLASS | ADDRESS ON FILE |
| EFRAIN SELLA ACEVEDO | ADDRESS ON FILE |
| EFRAIN SERPA SERPA | ADDRESS ON FILE |
| EFRAIN SIERRA ARROYO | ADDRESS ON FILE |
| EFRAIN SIERRA BONANO | ADDRESS ON FILE |
| EFRAIN SOLIS DE JESUS | ADDRESS ON FILE |
| EFRAIN SOTO ORTIZ | ADDRESS ON FILE |
| EFRAIN SOTO QUILES | ADDRESS ON FILE |
| EFRAIN SUAREZ CARDONA | ADDRESS ON FILE |
| EFRAIN SUAREZ MATTA | ADDRESS ON FILE |
| EFRAIN TORO COLON | ADDRESS ON FILE |
| EFRAIN TORRES AGOSTINI | ADDRESS ON FILE |
| EFRAIN TORRES MARCANO | ADDRESS ON FILE |
| EFRAIN TORRES MERCADO | ADDRESS ON FILE |
| EFRAIN TORRES MONTALVO | ADDRESS ON FILE |
| EFRAIN TORRES RUIZ | ADDRESS ON FILE |
| EFRAIN TORRES TORRES | ADDRESS ON FILE |
| EFRAIN TORRES VALDES | ADDRESS ON FILE |
| EFRAIN TROCHE RIVERA | ADDRESS ON FILE |
| EFRAIN TROCHE VELEZ | ADDRESS ON FILE |
| EFRAIN VALENTIN CRESPO | ADDRESS ON FILE |
| EFRAIN VALENTIN NADAL | ADDRESS ON FILE |
| EFRAIN VARELA VELAZQUEZ | ADDRESS ON FILE |
| EFRAIN VEGA ACEVEDO | ADDRESS ON FILE |
| EFRAIN VEGA MORALES | ADDRESS ON FILE |
| EFRAIN VEGA RIVERA | ADDRESS ON FILE |
| EFRAIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ VEGA | ADDRESS ON FILE |
| EFRAIN VELEZ DELANNOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EFRAIN VELEZ TORRES | ADDRESS ON FILE |
| EFRAIN VIDAL MALDONADO | ADDRESS ON FILE |
| EFRAIN VILLANUEVA ORTIZ | ADDRESS ON FILE |
| EFRAIN VILLANUEVA VEGA | ADDRESS ON FILE |
| EFRAIN YORDAN TORRES | ADDRESS ON FILE |
| EFRAN PAREDES MAISONET | ADDRESS ON FILE |
| EFREIN VELEZ | ADDRESS ON FILE |
| EFREN ALVELO ROLON | ADDRESS ON FILE |
| EFREN B B LUGO PEREZ | ADDRESS ON FILE |
| EFREN CANCEL MILLAN | ADDRESS ON FILE |
| EFREN CESAR MARTINEZ RIVER | ADDRESS ON FILE |
| EFREN DOMINGUEZ COSSIO | ADDRESS ON FILE |
| EFREN DOMINGUEZ COSSIO | ADDRESS ON FILE |
| EFREN E SANTIAGO OCASIO | ADDRESS ON FILE |
| EFREN GREGORY RAMIREZ | ADDRESS ON FILE |
| EFREN LAUREANO LOPEZ | ADDRESS ON FILE |
| EFREN LUGARO FELICIANO | ADDRESS ON FILE |
| EFREN MERCADO RIVERA | ADDRESS ON FILE |
| EFREN MIRANDA GUZMAN | ADDRESS ON FILE |
| EFREN N NIEVES MENENDEZ | ADDRESS ON FILE |
| EFREN NAVIA SANTIAGO | ADDRESS ON FILE |
| EFREN ORTIZ VEGA | ADDRESS ON FILE |
| EFREN PEREZ TALAVERA | ADDRESS ON FILE |
| EFREN SIERRA ANDINO | ADDRESS ON FILE |
| EFREN Y PASTRANA BENITEZ | ADDRESS ON FILE |
| EGBERTO L IRIZARRY MALDONA | ADDRESS ON FILE |
| EGBERTO MARTINEZ MARTIN | ADDRESS ON FILE |
| EGBERTO MORALES ROLON | ADDRESS ON FILE |
| EGBERTO TIRADO BURGOS | ADDRESS ON FILE |
| EGDA MENDOZA MARTINEZ | ADDRESS ON FILE |
| EGEMILDA LOPEZ RAMIREZ | ADDRESS ON FILE |
| EGIDIO GONZALEZ SANTANA | ADDRESS ON FILE |
| EGIPCIA MARIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EGLA GOMEZ CORTES | ADDRESS ON FILE |
| EGLAEL MORERA | ADDRESS ON FILE |
| EIDA A ORTIZ MERLE | ADDRESS ON FILE |
| EIDA CINTRON SOTO | ADDRESS ON FILE |
| EIDA K CARABALLO MALDONADO | ADDRESS ON FILE |
| EIKON ELECTRIC CORPORATION | ADDRESS ON FILE |
| EILEE MEDINA OCASIO | ADDRESS ON FILE |
| EILEEN A RODRIGUEZ DOMENECH | ADDRESS ON FILE |
| EILEEN ALERS PRESTAMO | ADDRESS ON FILE |
| EILEEN ALICEA LOZADA | ADDRESS ON FILE |
| EILEEN ANDRADES MALDONADO | ADDRESS ON FILE |
| EILEEN AVILES VEGA | ADDRESS ON FILE |
| EILEEN AYALA JESUS | ADDRESS ON FILE |
| EILEEN CASTRO RIVERA | ADDRESS ON FILE |
| EILEEN CONDE MOLINA | ADDRESS ON FILE |
| EILEEN CORTIJO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EILEEN D TORRES ESCALERA | ADDRESS ON FILE |
| EILEEN FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EILEEN FERRIS ROMAN | ADDRESS ON FILE |
| EILEEN FILOMENO RIVERA | ADDRESS ON FILE |
| EILEEN G LOPEZ RAMOS | ADDRESS ON FILE |
| EILEEN GONZALEZ COLON | ADDRESS ON FILE |
| EILEEN GONZALEZ MELENDEZ | ADDRESS ON FILE |
| EILEEN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| EILEEN I BARRETO REYES | ADDRESS ON FILE |
| EILEEN IRIZARRY NIEVES | ADDRESS ON FILE |
| EILEEN LEBRON OCASIO | ADDRESS ON FILE |
| EILEEN LOPEZ FIGUEROA | ADDRESS ON FILE |
| EILEEN M ALVAREZ RAMIREZ | ADDRESS ON FILE |
| EILEEN M AVILES ACOSTA | ADDRESS ON FILE |
| EILEEN M RAMOS PEREZ | ADDRESS ON FILE |
| EILEEN MADAZO DE JESUS | ADDRESS ON FILE |
| EILEEN MARTINEZ CRUZ | ADDRESS ON FILE |
| EILEEN MERCADO GARCIA | ADDRESS ON FILE |
| EILEEN N BITHORN REYES | ADDRESS ON FILE |
| EILEEN N DIAZ ORTIZ | ADDRESS ON FILE |
| EILEEN N RIVERA TORRES | ADDRESS ON FILE |
| EILEEN ORTIZ ORTIZ | ADDRESS ON FILE |
| EILEEN PABON GARCIA | ADDRESS ON FILE |
| EILEEN QUILES RAMIREZ | ADDRESS ON FILE |
| EILEEN R LOPEZ TORRES | ADDRESS ON FILE |
| EILEEN REYES MALAVE | ADDRESS ON FILE |
| EILEEN RODRIGUEZ | ADDRESS ON FILE |
| EILEEN RUIZ VEGA | ADDRESS ON FILE |
| EILEEN T ABREU RIGUAL | ADDRESS ON FILE |
| EILEEN TORRES SOTOMAYOR | ADDRESS ON FILE |
| EILEEN VENTURA MARTY | ADDRESS ON FILE |
| EILEENE PEREZ CRUZ | ADDRESS ON FILE |
| EILIN J CARDONA PALMER | ADDRESS ON FILE |
| EILYN LOPEZ TORRES | ADDRESS ON FILE |
| EILYN VALENTIN RIVERA | ADDRESS ON FILE |
| EIRA DONES AYALA | ADDRESS ON FILE |
| EIRAMARY PIZARRO PEREZ | ADDRESS ON FILE |
| EIRANIR PIZARRO PEREZ | ADDRESS ON FILE |
| EIXA K CARABALLO MALDONADO | ADDRESS ON FILE |
| EKCC | ADDRESS ON FILE |
| EL 613 LA CASA DE LAS BATERIAS Y GOMAS | ADDRESS ON FILE |
| EL ARCOIRIS | ADDRESS ON FILE |
| EL BOSQUE DE BOLONIA DE M DE HOSTOS INC | ADDRESS ON FILE |
| EL BOSQUE DE BOLONIA DE M DE HOSTOS INC | ADDRESS ON FILE |
| EL BUCANERO CATERING INC | ADDRESS ON FILE |
| EL BUFETE GUZMAN SERRANO AND ASSOCIATES | ADDRESS ON FILE |
| EL BUFETE GUZMAN SERRANO AND ASSOCIATES | ADDRESS ON FILE |
| EL BUFETE VEGA FOURNIER | ADDRESS ON FILE |
| EL COQUI WASTE DISPOSAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EL DIA DIRECTO INC | ADDRESS ON FILE |
| EL DIA DIRECTO INC | ADDRESS ON FILE |
| EL FOGON DE SOFIA INC | ADDRESS ON FILE |
| EL FORTIN DE FELIPE | ADDRESS ON FILE |
| EL MESON Y ALGO MAS | ADDRESS ON FILE |
| EL NUEVO DIA | ADDRESS ON FILE |
| EL NUEVO MILITAR 2 | ADDRESS ON FILE |
| EL PARAISO HEALTH CARE | ADDRESS ON FILE |
| EL PAVO ASADO INC | ADDRESS ON FILE |
| EL RAYO AUTO ELECTRIC | ADDRESS ON FILE |
| EL SENORIAL CELULAR | ADDRESS ON FILE |
| EL SHOW ROOM DE FALELO INC | ADDRESS ON FILE |
| EL TREN DE LOS NINOS | ADDRESS ON FILE |
| EL VOCERO DE PUERTO RICO | ADDRESS ON FILE |
| EL VOCERO DE PUERTO RICO | ADDRESS ON FILE |
| EL ZIPPERLE | ADDRESS ON FILE |
| ELA DIAZ ROCHE | ADDRESS ON FILE |
| ELA J GINES MACHADO | ADDRESS ON FILE |
| ELADIA ALTIERI PAGAN | ADDRESS ON FILE |
| ELADIA CRUZ DE DIAZ | ADDRESS ON FILE |
| ELADIA DELGADO CRUZ | ADDRESS ON FILE |
| ELADIA DELGADO HERNANDEZ | ADDRESS ON FILE |
| ELADIA DIAZ ROJAS | ADDRESS ON FILE |
| ELADIA FRANCO REYES | ADDRESS ON FILE |
| ELADIA GONZALEZ | ADDRESS ON FILE |
| ELADIA GUZMAN PAGAN | ADDRESS ON FILE |
| ELADIA IRIZARRY VALLE | ADDRESS ON FILE |
| ELADIA JESUS VDA | ADDRESS ON FILE |
| ELADIA LOPEZ RIVERA | ADDRESS ON FILE |
| ELADIA MARTINEZ ALVAREZ | ADDRESS ON FILE |
| ELADIA MARTINEZ MIRANDA | ADDRESS ON FILE |
| ELADIA MARTINEZ MIRANDA | ADDRESS ON FILE |
| ELADIA MULERO SERRANO | ADDRESS ON FILE |
| ELADIA ORTIZ | ADDRESS ON FILE |
| ELADIA PAGAN GUZMAN | ADDRESS ON FILE |
| ELADIA PASTRANA MAYSONET | ADDRESS ON FILE |
| ELADIA QUINTANA COLON | ADDRESS ON FILE |
| ELADIA RIVERA BONILLA | ADDRESS ON FILE |
| ELADIA RIVERA MARTINEZ | ADDRESS ON FILE |
| ELADIA RIVERA VARGAS | ADDRESS ON FILE |
| ELADIA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ELADIA RODRIGUEZ DETRES | ADDRESS ON FILE |
| ELADIA RODRIGUEZDETRES ELADIA | ADDRESS ON FILE |
| ELADIA SALAMAN LUNA | ADDRESS ON FILE |
| ELADIA SANTIAGO GOMEZ | ADDRESS ON FILE |
| ELADIA THILLET LEANDRI | ADDRESS ON FILE |
| ELADINO CANDELARIO | ADDRESS ON FILE |
| ELADIO A BURGOS OLIVIERI | ADDRESS ON FILE |
| ELADIO A GARCIA CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELADIO A POLANCO REYES | ADDRESS ON FILE |
| ELADIO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| ELADIO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| ELADIO ALVAREZ RIVERA | ADDRESS ON FILE |
| ELADIO ANDINO MARRERO | ADDRESS ON FILE |
| ELADIO BRACETTI BARRETO | ADDRESS ON FILE |
| ELADIO CANCEL GARCIA | ADDRESS ON FILE |
| ELADIO CASIANO RODRIGUEZ | ADDRESS ON FILE |
| ELADIO CENTENO | ADDRESS ON FILE |
| ELADIO CENTENO ELADIO | ADDRESS ON FILE |
| ELADIO COLON PAGAN | ADDRESS ON FILE |
| ELADIO CORDERO FIGUEROA | ADDRESS ON FILE |
| ELADIO CORTES SANTIAGO | ADDRESS ON FILE |
| ELADIO COTTO ROSA | ADDRESS ON FILE |
| ELADIO CRUZ CASTILLO | ADDRESS ON FILE |
| ELADIO DIAZ GOGLA | ADDRESS ON FILE |
| ELADIO DIAZ MATOS | ADDRESS ON FILE |
| ELADIO DIAZ NIEVES | ADDRESS ON FILE |
| ELADIO DIAZ PEREZ | ADDRESS ON FILE |
| ELADIO DONES RAMIREZ | ADDRESS ON FILE |
| ELADIO E MAHONES ANDINO | ADDRESS ON FILE |
| ELADIO FIGUEROA BETANCOURT | ADDRESS ON FILE |
| ELADIO FLORES MOYET | ADDRESS ON FILE |
| ELADIO FLORES SANCHEZ | ADDRESS ON FILE |
| ELADIO FSOTO SANCHEZ | ADDRESS ON FILE |
| ELADIO GARCIA QUINONES | ADDRESS ON FILE |
| ELADIO GARCIA SERRANO | ADDRESS ON FILE |
| ELADIO GONZALEZ MEDINA | ADDRESS ON FILE |
| ELADIO GONZALEZ MEDINA | ADDRESS ON FILE |
| ELADIO HUERTAS ANDINO | ADDRESS ON FILE |
| ELADIO HUERTAS GONZALEZ | ADDRESS ON FILE |
| ELADIO J MARRERO GARCIA | ADDRESS ON FILE |
| ELADIO LEON CINTRON | ADDRESS ON FILE |
| ELADIO LOPEZ CASTRO | ADDRESS ON FILE |
| ELADIO LOPEZ DIAZ | ADDRESS ON FILE |
| ELADIO LOPEZ PAZ | ADDRESS ON FILE |
| ELADIO LOPEZ TIRADO | ADDRESS ON FILE |
| ELADIO LUGO NEGRON | ADDRESS ON FILE |
| ELADIO MAISONET CORREA | ADDRESS ON FILE |
| ELADIO MEDINA RIVERA | ADDRESS ON FILE |
| ELADIO MELENDEZ FELICIANO | ADDRESS ON FILE |
| ELADIO MERCED LANDRAU | ADDRESS ON FILE |
| ELADIO MORALES GUZMAN | ADDRESS ON FILE |
| ELADIO OLIVERAS CINTRON | ADDRESS ON FILE |
| ELADIO ORTIZ AYALA | ADDRESS ON FILE |
| ELADIO ORTIZ CUEVAS | ADDRESS ON FILE |
| ELADIO ORTIZ CUEVAS | ADDRESS ON FILE |
| ELADIO ORTIZ GUZMAN | ADDRESS ON FILE |
| ELADIO PABON MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELADIO PADILLA OCASIO | ADDRESS ON FILE |
| ELADIO PEREZ MARTINEZ | ADDRESS ON FILE |
| ELADIO PIERO RIVERA | ADDRESS ON FILE |
| ELADIO PINEIRO MARQUEZ | ADDRESS ON FILE |
| ELADIO PINERO RIVERA | ADDRESS ON FILE |
| ELADIO RAMIREZ RAMOS | ADDRESS ON FILE |
| ELADIO REYES CARRASQUILLO | ADDRESS ON FILE |
| ELADIO REYES TORRES | ADDRESS ON FILE |
| ELADIO RIVERA FLORES | ADDRESS ON FILE |
| ELADIO RIVERA MEDINA | ADDRESS ON FILE |
| ELADIO RIVERA NEGRON | ADDRESS ON FILE |
| ELADIO RIVERA ROLON | ADDRESS ON FILE |
| ELADIO ROLON FIGUEROA | ADDRESS ON FILE |
| ELADIO ROMERO SANTOS | ADDRESS ON FILE |
| ELADIO ROSARIO NIEVES | ADDRESS ON FILE |
| ELADIO ROSARIO NIEVES | ADDRESS ON FILE |
| ELADIO SANTANA PEREZ | ADDRESS ON FILE |
| ELADIO SANTIAGO LASALLE | ADDRESS ON FILE |
| ELADIO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ELADIO SANTOS MORALES | ADDRESS ON FILE |
| ELADIO SOSTRE DEL VALLE | ADDRESS ON FILE |
| ELADIO SOTO CRESPO | ADDRESS ON FILE |
| ELADIO SOTO CRESPO | ADDRESS ON FILE |
| ELADIO SOTO RODRIGUEZ | ADDRESS ON FILE |
| ELADIO TORRES LOPEZ | ADDRESS ON FILE |
| ELADIO VALENTIN RUIZ | ADDRESS ON FILE |
| ELADIO VELEZ MARTINEZ | ADDRESS ON FILE |
| ELADIO VERA CRESPO | ADDRESS ON FILE |
| ELADIO VERA VEGA | ADDRESS ON FILE |
| ELADISLA CRUZ GONZALEZ | ADDRESS ON FILE |
| ELAIDY VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ELAINE BROWN VIGO | ADDRESS ON FILE |
| ELAINE DIAZ ANDINO | ADDRESS ON FILE |
| ELAINE DIAZ VIDAL | ADDRESS ON FILE |
| ELAINE E NIEVES HERNANDEZ | ADDRESS ON FILE |
| ELAINE E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ELAINE FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ELAINE GUERRA CORREA | ADDRESS ON FILE |
| ELAINE M ARIAS COLON | ADDRESS ON FILE |
| ELAINE ORTIZ ALVAREZ | ADDRESS ON FILE |
| ELAINE OTERO RIVERA | ADDRESS ON FILE |
| ELAINE RIOS RAMIREZ | ADDRESS ON FILE |
| ELAINE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ELAINE SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ELAINE SERRANO ORTIZ | ADDRESS ON FILE |
| ELAINE SOTO SUAREZ | ADDRESS ON FILE |
| ELAINE VAEGA ISAAC | ADDRESS ON FILE |
| ELAINE Y MARTINEZ IRIZARRY | ADDRESS ON FILE |
| ELALIS C GONZALEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELAN ECHEVARRIA MARIN | ADDRESS ON FILE |
| ELANOR DROS NEGRON | ADDRESS ON FILE |
| ELAUDINA CARO | ADDRESS ON FILE |
| ELAUDINO ORTIZ PACHECO | ADDRESS ON FILE |
| ELAUDINO ORTIZ PACHECO | ADDRESS ON FILE |
| ELBA A A FIGUEROA VEGA | ADDRESS ON FILE |
| ELBA A A HERNANDEZ MEDINA | ADDRESS ON FILE |
| ELBA A ALEJANDRO CABALLERO | ADDRESS ON FILE |
| ELBA A CINTRON NIEVES | ADDRESS ON FILE |
| ELBA A HERNANDEZ DE MEDINA | ADDRESS ON FILE |
| ELBA A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA A ORTIZ LASALLE | ADDRESS ON FILE |
| ELBA A SANTIAGO GRACIA | ADDRESS ON FILE |
| ELBA A VALENTIN VARGAS | ADDRESS ON FILE |
| ELBA ANDINO RIVERA | ADDRESS ON FILE |
| ELBA B RIVERA ESTRADA | ADDRESS ON FILE |
| ELBA BERNAZAR MERCADO | ADDRESS ON FILE |
| ELBA BITHORN HEREDIA | ADDRESS ON FILE |
| ELBA BRUNO MATOS | ADDRESS ON FILE |
| ELBA CANA GERENA | ADDRESS ON FILE |
| ELBA CARABALLO CORDERO | ADDRESS ON FILE |
| ELBA CARRION DAVILA | ADDRESS ON FILE |
| ELBA CASTELLANOS LA COSTA | ADDRESS ON FILE |
| ELBA CASTILLO CRUZ | ADDRESS ON FILE |
| ELBA CHEVERE GARCIA | ADDRESS ON FILE |
| ELBA CINTRON DE CINTRON | ADDRESS ON FILE |
| ELBA CLASS PAREDES | ADDRESS ON FILE |
| ELBA COLON DE MIRANDA | ADDRESS ON FILE |
| ELBA COLON EMANUELLI | ADDRESS ON FILE |
| ELBA COLON JAUME | ADDRESS ON FILE |
| ELBA COLON RIVERA | ADDRESS ON FILE |
| ELBA CORALES RIVERA | ADDRESS ON FILE |
| ELBA CORDERO FELICIANO | ADDRESS ON FILE |
| ELBA D MATOS RIVERA | ADDRESS ON FILE |
| ELBA DAVILA | ADDRESS ON FILE |
| ELBA DEL C SAAVEDRA NAVARRO | ADDRESS ON FILE |
| ELBA DEL PILAR BURGOS DE LEON | ADDRESS ON FILE |
| ELBA DIAZ MARCHANI | ADDRESS ON FILE |
| ELBA E COTTO HERRERA | ADDRESS ON FILE |
| ELBA E E CABRERA OQUENDO | ADDRESS ON FILE |
| ELBA E MELENDEZ RIVERA | ADDRESS ON FILE |
| ELBA E MORALES MELENDEZ | ADDRESS ON FILE |
| ELBA E ORTIZ RIVERA | ADDRESS ON FILE |
| ELBA E OTERO GARCIA | ADDRESS ON FILE |
| ELBA E PEREZ GONZALEZ | ADDRESS ON FILE |
| ELBA E POMALES MENDOZA | ADDRESS ON FILE |
| ELBA E RAMIREZ IRIZARRY | ADDRESS ON FILE |
| ELBA E RIVERA NEGRON | ADDRESS ON FILE |
| ELBA E RIVERA SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA E RIVERA TIRADO | ADDRESS ON FILE |
| ELBA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELBA ESTRADA ADORNO | ADDRESS ON FILE |
| ELBA F F LEDOUX ANES | ADDRESS ON FILE |
| ELBA F LEDOUX ANES | ADDRESS ON FILE |
| ELBA FE DAVILA MARRERO | ADDRESS ON FILE |
| ELBA FERRER RUIZ | ADDRESS ON FILE |
| ELBA G ORTIZ AYALA | ADDRESS ON FILE |
| ELBA G VEGA MOLINA | ADDRESS ON FILE |
| ELBA GARCIA SANABRIA | ADDRESS ON FILE |
| ELBA GONZALEZ COLON | ADDRESS ON FILE |
| ELBA GONZALEZ MENDOZA | ADDRESS ON FILE |
| ELBA GONZALEZ RENTA | ADDRESS ON FILE |
| ELBA GOTAY MORALES | ADDRESS ON FILE |
| ELBA H SAN MIGUEL BONILLA | ADDRESS ON FILE |
| ELBA HAYDEE BONILLA | ADDRESS ON FILE |
| ELBA HERNANDEZ RUIZ | ADDRESS ON FILE |
| ELBA HUERTAS VALENTIN | ADDRESS ON FILE |
| ELBA I ARCE FIGUEROA | ADDRESS ON FILE |
| ELBA I AYALA MELENDEZ | ADDRESS ON FILE |
| ELBA I AYENDE GABRIEL | ADDRESS ON FILE |
| ELBA I BERNARD AMEZQUITA | ADDRESS ON FILE |
| ELBA I CABALLERO CALDERON | ADDRESS ON FILE |
| ELBA I CANDELARIO FIGUEROA | ADDRESS ON FILE |
| ELBA I CARLO MATIAS | ADDRESS ON FILE |
| ELBA I CHEVERE VIRELLA | ADDRESS ON FILE |
| ELBA I COLON ORTIZ | ADDRESS ON FILE |
| ELBA I CRUZ RIVERA | ADDRESS ON FILE |
| ELBA I DE LEON CALDERON | ADDRESS ON FILE |
| ELBA I DELGADO CASTRO | ADDRESS ON FILE |
| ELBA I ESTEVEZ ECHEVARRIA | ADDRESS ON FILE |
| ELBA I FELICIANO MARCUCCI | ADDRESS ON FILE |
| ELBA I GONZALEZ CAMACHO | ADDRESS ON FILE |
| ELBA I GONZALEZ VIDAL | ADDRESS ON FILE |
| ELBA I GUZMAN VELEZ | ADDRESS ON FILE |
| ELBA I HERNANDEZ VERA | ADDRESS ON FILE |
| ELBA I I AYALA MELENDEZ | ADDRESS ON FILE |
| ELBA I I CARLO MATIAS | ADDRESS ON FILE |
| ELBA I I FIGUEROA GIRAUD | ADDRESS ON FILE |
| ELBA I I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ELBA I I GONZALEZ VIDAL | ADDRESS ON FILE |
| ELBA I I PEREZ PEREZ | ADDRESS ON FILE |
| ELBA I I REYES HERNANDEZ | ADDRESS ON FILE |
| ELBA I I RODRIGUEZ ELBA | ADDRESS ON FILE |
| ELBA I I SOTOMAYOR ARMADA | ADDRESS ON FILE |
| ELBA I I VARGAS GONZALEZ | ADDRESS ON FILE |
| ELBA I I VELEZ COELLO | ADDRESS ON FILE |
| ELBA I I VELEZ RAMOS | ADDRESS ON FILE |
| ELBA I LAUREANO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA I LUCRES GUTIERREZ | ADDRESS ON FILE |
| ELBA I MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| ELBA I MEDINA GONZALEZ | ADDRESS ON FILE |
| ELBA I ORRIA SERRANO | ADDRESS ON FILE |
| ELBA I ORTIZ BAEZ | ADDRESS ON FILE |
| ELBA I ORTIZ MARRERO | ADDRESS ON FILE |
| ELBA I PABON DIAZ | ADDRESS ON FILE |
| ELBA I PABON SEPULVEDA | ADDRESS ON FILE |
| ELBA I PAGAN QUINONES | ADDRESS ON FILE |
| ELBA I PEDROZA RIVERA | ADDRESS ON FILE |
| ELBA I PEREZ ADAMES | ADDRESS ON FILE |
| ELBA I PEREZ LOZADA | ADDRESS ON FILE |
| ELBA I PEREZ LOZADA | ADDRESS ON FILE |
| ELBA I PEREZ MULERO | ADDRESS ON FILE |
| ELBA I QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ELBA I RABELL BERRIOS | ADDRESS ON FILE |
| ELBA I RAMIREZ SANABRIA | ADDRESS ON FILE |
| ELBA I RAMOS ECHEVARRIA | ADDRESS ON FILE |
| ELBA I REYES HERNANDEZ | ADDRESS ON FILE |
| ELBA I RIOS ACOSTA | ADDRESS ON FILE |
| ELBA I RIOS OCASIO | ADDRESS ON FILE |
| ELBA I RIOS RIVERA | ADDRESS ON FILE |
| ELBA I RIVERA CAMACHO | ADDRESS ON FILE |
| ELBA I RIVERA CARDONA | ADDRESS ON FILE |
| ELBA I RIVERA RIVERA | ADDRESS ON FILE |
| ELBA I RIVERA VERA | ADDRESS ON FILE |
| ELBA I ROBLES RUBIN | ADDRESS ON FILE |
| ELBA I RODRIGUEZ DE LANDS | ADDRESS ON FILE |
| ELBA I ROMERO PIZARRO | ADDRESS ON FILE |
| ELBA I ROSARIO MARTE | ADDRESS ON FILE |
| ELBA I RUBIANES | ADDRESS ON FILE |
| ELBA I SALGADO RODRIGUEZ | ADDRESS ON FILE |
| ELBA I SANTANA ADORNO | ADDRESS ON FILE |
| ELBA I SANTIAGO DIAZ | ADDRESS ON FILE |
| ELBA I SILVA SANTIAGO | ADDRESS ON FILE |
| ELBA I SOTO VALENTIN | ADDRESS ON FILE |
| ELBA I TORRES ESPADA | ADDRESS ON FILE |
| ELBA I TORRES FLORES | ADDRESS ON FILE |
| ELBA I VALENTIN MAYMI | ADDRESS ON FILE |
| ELBA I VARGAS DE GONZALEZ | ADDRESS ON FILE |
| ELBA I VAZQUEZ CORDERO | ADDRESS ON FILE |
| ELBA I VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ELBA I VAZQUEZ MORALES | ADDRESS ON FILE |
| ELBA I VEGA RODRIGUEZ | ADDRESS ON FILE |
| ELBA I VELAZQUEZ GALLEGO | ADDRESS ON FILE |
| ELBA I VELEZ COELLO | ADDRESS ON FILE |
| ELBA I ZAMORA | ADDRESS ON FILE |
| ELBA IRIZARRY RAMIREZ | ADDRESS ON FILE |
| ELBA J HENRIQUEZ CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA J MARTINEZ LUGO | ADDRESS ON FILE |
| ELBA J ORTIZ HEREDIA | ADDRESS ON FILE |
| ELBA J OTERO NAZARIO | ADDRESS ON FILE |
| ELBA J RESTO SOTO | ADDRESS ON FILE |
| ELBA J RIVERA HERNANDEZ | ADDRESS ON FILE |
| ELBA L ARCHILLA ROMAN | ADDRESS ON FILE |
| ELBA L CANCEL MARTINEZ | ADDRESS ON FILE |
| ELBA L CASTRO LEBRON | ADDRESS ON FILE |
| ELBA L DIAZ CONCEPCION | ADDRESS ON FILE |
| ELBA L FIGUEROA ROSADO | ADDRESS ON FILE |
| ELBA L FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA L IGUINA BLASCO | ADDRESS ON FILE |
| ELBA L IRIZARRY RAMIREZ | ADDRESS ON FILE |
| ELBA L JIMENEZ RIVERA | ADDRESS ON FILE |
| ELBA L MEDINA RIVERA | ADDRESS ON FILE |
| ELBA L MOLINA MOLINA | ADDRESS ON FILE |
| ELBA L MONTALVO QUINONES | ADDRESS ON FILE |
| ELBA L OSORIO CALDERON | ADDRESS ON FILE |
| ELBA L PACHECO VALENTIN | ADDRESS ON FILE |
| ELBA L RAMIREZ CRUZ | ADDRESS ON FILE |
| ELBA L REYES REYES | ADDRESS ON FILE |
| ELBA L RIVERA | ADDRESS ON FILE |
| ELBA L RIVERA FELICIANO | ADDRESS ON FILE |
| ELBA L RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ELBA L ROMAN LAMBOY | ADDRESS ON FILE |
| ELBA L SANCHEZ DELGADO | ADDRESS ON FILE |
| ELBA L SANCHEZ LIZARDI | ADDRESS ON FILE |
| ELBA L SERRANO ABREU | ADDRESS ON FILE |
| ELBA L VAZQUEZ DE RODRIGUEZ | ADDRESS ON FILE |
| ELBA LANDRAU SORIANO | ADDRESS ON FILE |
| ELBA LEBRON MORALES | ADDRESS ON FILE |
| ELBA LEBRON TORRES | ADDRESS ON FILE |
| ELBA LETRIS TORRES | ADDRESS ON FILE |
| ELBA LOPEZ OTERO | ADDRESS ON FILE |
| ELBA LUGO LUGO | ADDRESS ON FILE |
| ELBA LUGO MARTINEZ | ADDRESS ON FILE |
| ELBA LUGO RAMOS | ADDRESS ON FILE |
| ELBA LUISA RIVERA | ADDRESS ON FILE |
| ELBA LYDIA APONTE | ADDRESS ON FILE |
| ELBA M ACEVEDO TORRES | ADDRESS ON FILE |
| ELBA M ALICEA ORTIZ | ADDRESS ON FILE |
| ELBA M ARCE VALENTIN | ADDRESS ON FILE |
| ELBA M BERDIEL COLON | ADDRESS ON FILE |
| ELBA M CURT ELBA | ADDRESS ON FILE |
| ELBA M GALARZA MARTINEZ | ADDRESS ON FILE |
| ELBA M GARCIA BELGODERI | ADDRESS ON FILE |
| ELBA M GARCIA OCHOA | ADDRESS ON FILE |
| ELBA M LANDS MALDONADO | ADDRESS ON FILE |
| ELBA M LOPEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELBA M LOPEZ PEREZ | ADDRESS ON FILE |
| ELBA M M CLASS PAREDES | ADDRESS ON FILE |
| ELBA M ORTIZ SANTIAGO | ADDRESS ON FILE |
| ELBA M PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| ELBA M QUINONEZ LUCIANO | ADDRESS ON FILE |
| ELBA M QUINONEZ VELEZ | ADDRESS ON FILE |
| ELBA M REYES BERNAZAR | ADDRESS ON FILE |
| ELBA M ROCHE TORRES | ADDRESS ON FILE |
| ELBA M ROSARIO | ADDRESS ON FILE |
| ELBA M SANTIAGO SANTA | ADDRESS ON FILE |
| ELBA M SILVA EMANUELLI | ADDRESS ON FILE |
| ELBA M SOTO MARRERO | ADDRESS ON FILE |
| ELBA M TORRES LEBRON | ADDRESS ON FILE |
| ELBA M VAZQUEZ NEGRON | ADDRESS ON FILE |
| ELBA M VILLANUEVA ELBA | ADDRESS ON FILE |
| ELBA MARTINEZ MALDONADO | ADDRESS ON FILE |
| ELBA MARTINEZ VICENS | ADDRESS ON FILE |
| ELBA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| ELBA MELENDEZ ORTIZ | ADDRESS ON FILE |
| ELBA MIRANDA | ADDRESS ON FILE |
| ELBA MOJICA MOJICA | ADDRESS ON FILE |
| ELBA MONTALVO | ADDRESS ON FILE |
| ELBA MONTANEZ | ADDRESS ON FILE |
| ELBA MORA ALOMAR | ADDRESS ON FILE |
| ELBA MORA DE ALOMAR | ADDRESS ON FILE |
| ELBA MORALES OJEDA | ADDRESS ON FILE |
| ELBA MOYET MELENDEZ | ADDRESS ON FILE |
| ELBA N ACEVEDO AYALA | ADDRESS ON FILE |
| ELBA N CASTILLO ROMAN | ADDRESS ON FILE |
| ELBA N CASTRO GONZALEZ | ADDRESS ON FILE |
| ELBA N CINTRON DIAZ | ADDRESS ON FILE |
| ELBA N CRUZ CRUZ | ADDRESS ON FILE |
| ELBA N DAVILA MARRERO | ADDRESS ON FILE |
| ELBA N DELGADO CARDONA | ADDRESS ON FILE |
| ELBA N DIAZ RIVERA | ADDRESS ON FILE |
| ELBA N DIAZ RIVERA | ADDRESS ON FILE |
| ELBA N HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ELBA N MALDONADO MIRO | ADDRESS ON FILE |
| ELBA N MELENDEZ CORCINO | ADDRESS ON FILE |
| ELBA N N JANER MORALES | ADDRESS ON FILE |
| ELBA N N LOPEZ PENA | ADDRESS ON FILE |
| ELBA N N RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ELBA N RIVERA COLON | ADDRESS ON FILE |
| ELBA N ROBLES | ADDRESS ON FILE |
| ELBA N RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ELBA NARVAEZ MORALES | ADDRESS ON FILE |
| ELBA NAVARRO FIGUEROA | ADDRESS ON FILE |
| ELBA NEGRON BARRETO | ADDRESS ON FILE |
| ELBA NIEVES COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA OCASIO GUELEN | ADDRESS ON FILE |
| ELBA OLIVO MARTINEZ | ADDRESS ON FILE |
| ELBA OLMO ALVAREZ | ADDRESS ON FILE |
| ELBA ORTIZ BRUNO | ADDRESS ON FILE |
| ELBA ORTIZ ORTIZ | ADDRESS ON FILE |
| ELBA ORTIZ TORRES | ADDRESS ON FILE |
| ELBA PABON SEPULVEDA | ADDRESS ON FILE |
| ELBA QUINONES SANCHEZ | ADDRESS ON FILE |
| ELBA R BURGOS RIVERA | ADDRESS ON FILE |
| ELBA R COLON PEREZ | ADDRESS ON FILE |
| ELBA R HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ELBA R MELENDEZ | ADDRESS ON FILE |
| ELBA R MONSANTO LEON | ADDRESS ON FILE |
| ELBA R R ORTIZ IRIZARRY | ADDRESS ON FILE |
| ELBA R R TORRES RODRIGUEZ | ADDRESS ON FILE |
| ELBA R TORRES RODRIGUEZ | ADDRESS ON FILE |
| ELBA R VELEZ VEGA | ADDRESS ON FILE |
| ELBA RAMOS ECHEVARRIA | ADDRESS ON FILE |
| ELBA RAMOS ORTIZ | ADDRESS ON FILE |
| ELBA RAMOS RAMOS | ADDRESS ON FILE |
| ELBA REYES | ADDRESS ON FILE |
| ELBA RIOS ACOSTA | ADDRESS ON FILE |
| ELBA RIVERA LOZADA | ADDRESS ON FILE |
| ELBA RIVERA NEGRON | ADDRESS ON FILE |
| ELBA RIVERA OTERO | ADDRESS ON FILE |
| ELBA RIVERA RAMOS | ADDRESS ON FILE |
| ELBA RIVERA RAMOS | ADDRESS ON FILE |
| ELBA RIVERA SANTIAGO | ADDRESS ON FILE |
| ELBA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELBA ROSARIO LAGES | ADDRESS ON FILE |
| ELBA SANCHEZ CANDELARIO | ADDRESS ON FILE |
| ELBA SANTIAGO CIRILO | ADDRESS ON FILE |
| ELBA SANTIAGO COLON | ADDRESS ON FILE |
| ELBA SANTIAGO CORDOVA | ADDRESS ON FILE |
| ELBA SANTIAGO FELIX | ADDRESS ON FILE |
| ELBA SEGURA GARCIA | ADDRESS ON FILE |
| ELBA SOTELO CRUZ | ADDRESS ON FILE |
| ELBA SOTO | ADDRESS ON FILE |
| ELBA SUAREZ MONTES | ADDRESS ON FILE |
| ELBA TILO VELAZQUEZ | ADDRESS ON FILE |
| ELBA TORRES DIAZ | ADDRESS ON FILE |
| ELBA TORRES MARRERO | ADDRESS ON FILE |
| ELBA V SEPULVEDA ELBA | ADDRESS ON FILE |
| ELBA V VIVES NICOT | ADDRESS ON FILE |
| ELBA V VIVES NICOT | ADDRESS ON FILE |
| ELBA VARGAS ACEVEDO | ADDRESS ON FILE |
| ELBA VARGAS PAGAN | ADDRESS ON FILE |
| ELBA VEGA DE ALMESTICA | ADDRESS ON FILE |
| ELBA Y COLON NERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELBA Y IRIGOYEN TORO | ADDRESS ON FILE |
| ELBA Y PEREZ ESTRADA | ADDRESS ON FILE |
| ELBA Y Y IRIGOYEN TORO | ADDRESS ON FILE |
| ELBA Z VAZQUEZ SUAREZ | ADDRESS ON FILE |
| ELBERT CARABALLO CASTRO | ADDRESS ON FILE |
| ELBIA MARRERO COSME | ADDRESS ON FILE |
| ELBIA ROSADO HERNANDEZ | ADDRESS ON FILE |
| ELBO CALVO FLECHA | ADDRESS ON FILE |
| ELDA A LAGUERRE RODRIGUEZ | ADDRESS ON FILE |
| ELDA CANABAL CORTES | ADDRESS ON FILE |
| ELDA CARABALLO TOLINCHI | ADDRESS ON FILE |
| ELDA CASTRO GAVILLAN | ADDRESS ON FILE |
| ELDA H SANTIAGO NUNEZ | ADDRESS ON FILE |
| ELDA I REVERON CRUZ | ADDRESS ON FILE |
| ELDA I VELAZQUEZ CORTES | ADDRESS ON FILE |
| ELDA L GOMEZ ROJAS | ADDRESS ON FILE |
| ELDA L GUILLOTY ACOSTA | ADDRESS ON FILE |
| ELDA M RAMIREZ CRUZ | ADDRESS ON FILE |
| ELDA M RODRIGUEZ CORA | ADDRESS ON FILE |
| ELDA OSORIO MOLINA | ADDRESS ON FILE |
| ELDA R RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ELDA RAMIREZ SEGARRA | ADDRESS ON FILE |
| ELDA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELDA Y CASTRO GAVILLAN | ADDRESS ON FILE |
| ELDAA E SERRANO BONILLA | ADDRESS ON FILE |
| ELDER O SOTO | ADDRESS ON FILE |
| ELDER RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELDJULISSE S DE HOSTOS CARABALLO | ADDRESS ON FILE |
| ELDRA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ELDRICH ORTIZ LIND | ADDRESS ON FILE |
| ELDRIN VELEZ IRIZARRY | ADDRESS ON FILE |
| ELDY M TOMEI TORRES | ADDRESS ON FILE |
| ELEANDY MELECIO DE LEON | ADDRESS ON FILE |
| ELEANOR ARCE CRUZ | ADDRESS ON FILE |
| ELEANOR BAEZ MARTINEZ | ADDRESS ON FILE |
| ELEANOR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ELEAZAR ALDEA TORRES | ADDRESS ON FILE |
| ELEAZAR GIL RIVERA | ADDRESS ON FILE |
| ELEAZAR SANTIAGO MELENDEZ | ADDRESS ON FILE |
| ELECTRIC MAINTENANCE POWER | ADDRESS ON FILE |
| ELECTRIC SERVICE CORPORATION | ADDRESS ON FILE |
| ELECTRIC SERVICE CORPORATION | ADDRESS ON FILE |
| ELECTRICISTAS DE AMERICA | ADDRESS ON FILE |
| ELECTROLIGHTING INC | ADDRESS ON FILE |
| ELECTROLUX DE PR | ADDRESS ON FILE |
| ELECTROMATIC DE PR | ADDRESS ON FILE |
| ELECTRONIC LABORATORY SYSTEMS INC | ADDRESS ON FILE |
| ELEDITH GARCIA VENTURA | ADDRESS ON FILE |
| ELEID M COLON TELLADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEIDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ELEIN A VISALDEN BURGOS | ADDRESS ON FILE |
| ELENA ACEVEDO ORTIZ | ADDRESS ON FILE |
| ELENA AGENJO GRACIA | ADDRESS ON FILE |
| ELENA ALLEN APONTE | ADDRESS ON FILE |
| ELENA ALLEN APONTE | ADDRESS ON FILE |
| ELENA ALMODOVAR RAMOS | ADDRESS ON FILE |
| ELENA AMARO RAMOS | ADDRESS ON FILE |
| ELENA APONTE GONZALEZ | ADDRESS ON FILE |
| ELENA AYUSO VDA | ADDRESS ON FILE |
| ELENA AYUSO VDA | ADDRESS ON FILE |
| ELENA BALSEIRO SANTANA | ADDRESS ON FILE |
| ELENA BARRIOS ALVAREZ | ADDRESS ON FILE |
| ELENA BARROCO DIAZ | ADDRESS ON FILE |
| ELENA BARROSO HERNANDEZ | ADDRESS ON FILE |
| ELENA BONET SERRANO | ADDRESS ON FILE |
| ELENA C JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA CABALLERO MORALES | ADDRESS ON FILE |
| ELENA CALDERON ROBLES | ADDRESS ON FILE |
| ELENA CAMACHO TORRES | ADDRESS ON FILE |
| ELENA CARRASQUILLO NIEVEZ | ADDRESS ON FILE |
| ELENA CARRO ROSARIO | ADDRESS ON FILE |
| ELENA CASTILLO QUINONES | ADDRESS ON FILE |
| ELENA CORTES CORDERO | ADDRESS ON FILE |
| ELENA COTTO MAYSONET | ADDRESS ON FILE |
| ELENA CUASCUT BEAUCHAMP | ADDRESS ON FILE |
| ELENA DE LA CRUZ MARTINEZ | ADDRESS ON FILE |
| ELENA DE LEON MORA | ADDRESS ON FILE |
| ELENA DEL P MARTINEZ MARRERO | ADDRESS ON FILE |
| ELENA DEL VALLE CRUZADO | ADDRESS ON FILE |
| ELENA DEL VALLE DEL VALLE | ADDRESS ON FILE |
| ELENA DIAZ ROSADO | ADDRESS ON FILE |
| ELENA DIAZ SANTOS | ADDRESS ON FILE |
| ELENA E MALDONADO NAVARRO | ADDRESS ON FILE |
| ELENA E MAS ROBLES | ADDRESS ON FILE |
| ELENA EMMANUELLI GUZMAN | ADDRESS ON FILE |
| ELENA ESCOBAR GONZALEZ | ADDRESS ON FILE |
| ELENA FEBUS MARRERO | ADDRESS ON FILE |
| ELENA FELICIANO ROLDAN | ADDRESS ON FILE |
| ELENA FERRER CORDERO | ADDRESS ON FILE |
| ELENA FIGUEROA VIDAL | ADDRESS ON FILE |
| ELENA FIGUEROA VIDAL | ADDRESS ON FILE |
| ELENA FOSSE SERRANO | ADDRESS ON FILE |
| ELENA GARCIA CASTRO | ADDRESS ON FILE |
| ELENA GOMEZ OSORIO | ADDRESS ON FILE |
| ELENA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ELENA GOMEZ VILLANUEVA | ADDRESS ON FILE |
| ELENA GOYTIA MARTINEZ | ADDRESS ON FILE |
| ELENA GUADALUPE REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELENA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ELENA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| ELENA I RIVERA ROMAN | ADDRESS ON FILE |
| ELENA IRIZARRY PEREZ | ADDRESS ON FILE |
| ELENA LAZU SANTIAGO | ADDRESS ON FILE |
| ELENA LEON MORA | ADDRESS ON FILE |
| ELENA LOPEZ LOPEZ | ADDRESS ON FILE |
| ELENA LOPEZ MEDINA | ADDRESS ON FILE |
| ELENA LOPEZ MEDINA | ADDRESS ON FILE |
| ELENA LOPEZ MEDINA | ADDRESS ON FILE |
| ELENA LOPEZ ORTIZ | ADDRESS ON FILE |
| ELENA LOZADA RIVERA | ADDRESS ON FILE |
| ELENA M ALFARO ORTEGA | ADDRESS ON FILE |
| ELENA M ALOMAR ORTIZ | ADDRESS ON FILE |
| ELENA M AMADOR POVENTUD | ADDRESS ON FILE |
| ELENA M BUSCAGLIA | ADDRESS ON FILE |
| ELENA M CABRERA RAMOS | ADDRESS ON FILE |
| ELENA M M QUEZADA BURGOS | ADDRESS ON FILE |
| ELENA M MELENDEZ MATOS | ADDRESS ON FILE |
| ELENA M QUESADA BURGOS | ADDRESS ON FILE |
| ELENA M SANTIAGO RIVERA | ADDRESS ON FILE |
| ELENA MACEIRA ORTIZ | ADDRESS ON FILE |
| ELENA MARRERO GUZMAN | ADDRESS ON FILE |
| ELENA MARRERO MORA | ADDRESS ON FILE |
| ELENA MARTINEZ GOZALEZ | ADDRESS ON FILE |
| ELENA MERCADO QUINONES | ADDRESS ON FILE |
| ELENA MORELL DIAZ | ADDRESS ON FILE |
| ELENA MURPHY CORREA | ADDRESS ON FILE |
| ELENA NARVAEZ TORRES | ADDRESS ON FILE |
| ELENA NARVAEZ TORRES | ADDRESS ON FILE |
| ELENA NEGRON TORRES | ADDRESS ON FILE |
| ELENA NIEVES BONILLA | ADDRESS ON FILE |
| ELENA NIEVES NIEVES | ADDRESS ON FILE |
| ELENA NIEVES OLIVERAS | ADDRESS ON FILE |
| ELENA OLIVERAS RAMOS | ADDRESS ON FILE |
| ELENA OSORIO OLIVO | ADDRESS ON FILE |
| ELENA PACHECO ROSADO | ADDRESS ON FILE |
| ELENA PARSONS ALMESTICA | ADDRESS ON FILE |
| ELENA PENA FLORES | ADDRESS ON FILE |
| ELENA PERALES TORRES | ADDRESS ON FILE |
| ELENA PEREZ QUINONES | ADDRESS ON FILE |
| ELENA PUIG RIVERA | ADDRESS ON FILE |
| ELENA QUILES NIEVES | ADDRESS ON FILE |
| ELENA RAMIREZ SERRANO | ADDRESS ON FILE |
| ELENA RAMOS CEPEDA | ADDRESS ON FILE |
| ELENA RIVERA DELGADO | ADDRESS ON FILE |
| ELENA RIVERA ROMAN | ADDRESS ON FILE |
| ELENA RODR CORTES | ADDRESS ON FILE |
| ELENA RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELENA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| ELENA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELENA ROMAN VELEZ | ADDRESS ON FILE |
| ELENA ROMAN VELEZ | ADDRESS ON FILE |
| ELENA ROMERO TORRES | ADDRESS ON FILE |
| ELENA ROSA MEDINA | ADDRESS ON FILE |
| ELENA ROSARIO PEREZ | ADDRESS ON FILE |
| ELENA ROSAS COURET | ADDRESS ON FILE |
| ELENA S ARIAS RODRIGUEZ | ADDRESS ON FILE |
| ELENA SANTIAGO CINTRON | ADDRESS ON FILE |
| ELENA SANTIAGO DAVILA | ADDRESS ON FILE |
| ELENA SANTIAGO SANTANA | ADDRESS ON FILE |
| ELENA SANTOS CRUZ | ADDRESS ON FILE |
| ELENA SANTOS SANCHEZ | ADDRESS ON FILE |
| ELENA SERRANO BURGOS | ADDRESS ON FILE |
| ELENA VALDES VDA | ADDRESS ON FILE |
| ELENA VALENTIN ROMAN | ADDRESS ON FILE |
| ELENA VAZQUEZ LUGO | ADDRESS ON FILE |
| ELENA VIERA RIVERA | ADDRESS ON FILE |
| ELENA VILLA HERMOSA | ADDRESS ON FILE |
| ELENA VIRELLA RODRIGUEZ | ADDRESS ON FILE |
| ELENA ZAVALA MONGE | ADDRESS ON FILE |
| ELENIA FELICIANO RIVERA | ADDRESS ON FILE |
| ELENIA RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| ELENICA LASTRA OBEN | ADDRESS ON FILE |
| ELENITA PEREZ VEGA | ADDRESS ON FILE |
| ELEODORO OSORIO GOMEZ | ADDRESS ON FILE |
| ELEONOR ARCE CRUZ | ADDRESS ON FILE |
| ELEONOR GARCIA RIVERA | ADDRESS ON FILE |
| ELEONOR GONZALEZ TORRES | ADDRESS ON FILE |
| ELEONORA BARBOSA SANABRIA | ADDRESS ON FILE |
| ELERIE A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ELERY MALDONADO NAVARRO | ADDRESS ON FILE |
| ELEUTERIA GOMEZ RAMOS | ADDRESS ON FILE |
| ELEUTERIA JESUS DIAZ | ADDRESS ON FILE |
| ELEUTERIA MARQUEZ SANTOS | ADDRESS ON FILE |
| ELEUTERIA MELENDEZ ELEUTERIA | ADDRESS ON FILE |
| ELEUTERIA PRADO CRUZ | ADDRESS ON FILE |
| ELEUTERIA RAMOS DE ESCOBAR | ADDRESS ON FILE |
| ELEUTERIA RAMOS DE SANCHEZ | ADDRESS ON FILE |
| ELEUTERIA RODRIGUEZ COTTO | ADDRESS ON FILE |
| ELEUTERIA ROSARIO TORRES | ADDRESS ON FILE |
| ELEUTERIA SANCHEZ RIVERA | ADDRESS ON FILE |
| ELEUTERIA SANTOS COLON | ADDRESS ON FILE |
| ELEUTERIA SERRANO ESTREMERA | ADDRESS ON FILE |
| ELEUTERIA TORRES LABOY | ADDRESS ON FILE |
| ELEUTERIO ACEVEDO DE LEON | ADDRESS ON FILE |
| ELEUTERIO ALVARADO RENTAS | ADDRESS ON FILE |
| ELEUTERIO AVILES ORONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEUTERIO BURGOS VELEZ | ADDRESS ON FILE |
| ELEUTERIO COLLAZO | ADDRESS ON FILE |
| ELEUTERIO CRUZ ACEVEDO | ADDRESS ON FILE |
| ELEUTERIO CRUZ AYALA | ADDRESS ON FILE |
| ELEUTERIO CRUZ PIZARRO | ADDRESS ON FILE |
| ELEUTERIO CRUZ TORRES | ADDRESS ON FILE |
| ELEUTERIO ESTRADA MARQUEZ | ADDRESS ON FILE |
| ELEUTERIO ESTREMERA | ADDRESS ON FILE |
| ELEUTERIO FIGUEROA PABO | ADDRESS ON FILE |
| ELEUTERIO LARA ALVARADO | ADDRESS ON FILE |
| ELEUTERIO LARA ALVARADO | ADDRESS ON FILE |
| ELEUTERIO LOPEZ SANTIAG | ADDRESS ON FILE |
| ELEUTERIO MALDONADO VAR | ADDRESS ON FILE |
| ELEUTERIO MARQUEZ ORTIZ | ADDRESS ON FILE |
| ELEUTERIO MORALES JESUS | ADDRESS ON FILE |
| ELEUTERIO N CABRERA NAVARRO | ADDRESS ON FILE |
| ELEUTERIO NEGRON MONTES | ADDRESS ON FILE |
| ELEUTERIO NEGRON MONTES | ADDRESS ON FILE |
| ELEUTERIO OTERO ROSADO | ADDRESS ON FILE |
| ELEUTERIO QUINONES ORTIZ | ADDRESS ON FILE |
| ELEUTERIO REYES AVILES | ADDRESS ON FILE |
| ELEUTERIO RIOS CALDERON | ADDRESS ON FILE |
| ELEUTERIO RIVERA DONATO | ADDRESS ON FILE |
| ELEUTERIO RIVERA IRIZAR | ADDRESS ON FILE |
| ELEUTERIO RIVERA IRIZARRY | ADDRESS ON FILE |
| ELEUTERIO SANTIAGO DIAZ | ADDRESS ON FILE |
| ELEUTERIO VEGA GOICOECHEA | ADDRESS ON FILE |
| ELEXIS TORRES RAMOS | ADDRESS ON FILE |
| ELFA H WEBER TORO | ADDRESS ON FILE |
| ELFREIDA NAZARIO SOTO | ADDRESS ON FILE |
| ELFREIDA SOTO NAZARIO | ADDRESS ON FILE |
| ELFREIDA SOTO NAZARIO | ADDRESS ON FILE |
| ELFREN J ENRIQUEZ VILA | ADDRESS ON FILE |
| ELFRIDA GASTALITURRI NEGRON | ADDRESS ON FILE |
| ELFRIDA RODRIGUEZ NALES | ADDRESS ON FILE |
| ELFY RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ELGA C DELGADO MORA | ADDRESS ON FILE |
| ELGA J COLON RODRIGUEZ | ADDRESS ON FILE |
| ELGA M COSTAS SANTIAGO | ADDRESS ON FILE |
| ELGA M ORTIZ SILVA | ADDRESS ON FILE |
| ELGA M SUAREZ | ADDRESS ON FILE |
| ELGA M VEGA ROUBERT | ADDRESS ON FILE |
| ELGA R GARCIA OQUENDO | ADDRESS ON FILE |
| ELGA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ELGA VALEDON RAICES | ADDRESS ON FILE |
| ELI A CARABALLO FIGUEROA | ADDRESS ON FILE |
| ELI A PEREZ MENDEZ | ADDRESS ON FILE |
| ELI AYALA APONTE | ADDRESS ON FILE |
| ELI BETANCOURT MUNDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELI CINTRON LOPEZ | ADDRESS ON FILE |
| ELI CORREA CORREA | ADDRESS ON FILE |
| ELI E BETANCOURT MUNDO | ADDRESS ON FILE |
| ELI I MENDEZ SERRANO | ADDRESS ON FILE |
| ELI J RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| ELI M MELENDEZ MEDINA | ADDRESS ON FILE |
| ELI M QUINONES LOPEZ | ADDRESS ON FILE |
| ELI M TROCHE ORENGO | ADDRESS ON FILE |
| ELI MONTANEZ ROSARIO | ADDRESS ON FILE |
| ELI ORTIZ TORRES | ADDRESS ON FILE |
| ELI RAMOS ROSARIO | ADDRESS ON FILE |
| ELI REYES ROSADO | ADDRESS ON FILE |
| ELI RIVERA ORTIZ | ADDRESS ON FILE |
| ELI S ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| ELI S S HERNANDEZ ELI | ADDRESS ON FILE |
| ELI S VELEZ CRUZ | ADDRESS ON FILE |
| ELI SALAZAR MORALES | ADDRESS ON FILE |
| ELI SAMUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| ELI SAMUEL ROSA LAGUER | ADDRESS ON FILE |
| ELI TORRES GRANELLA | ADDRESS ON FILE |
| ELI VEGA DIAZ | ADDRESS ON FILE |
| ELIA A A RODRIGUEZ ELIA | ADDRESS ON FILE |
| ELIA A RDGUEZ DE GONZALEZ | ADDRESS ON FILE |
| ELIA B BURGOS VILLEGAS | ADDRESS ON FILE |
| ELIA D ORSINI SILVESTRINI | ADDRESS ON FILE |
| ELIA E CASTRO IRIZARRY | ADDRESS ON FILE |
| ELIA E DEL VALLE | ADDRESS ON FILE |
| ELIA E E ORSINI SILVESTRINI | ADDRESS ON FILE |
| ELIA E GARCIA AQUINO | ADDRESS ON FILE |
| ELIA E IRIZARRY MATOS | ADDRESS ON FILE |
| ELIA E MARRERO | ADDRESS ON FILE |
| ELIA E SERRANO | ADDRESS ON FILE |
| ELIA E VAZQUEZ BONILLA | ADDRESS ON FILE |
| ELIA G CRUZ RAMOS | ADDRESS ON FILE |
| ELIA GUADALUPE COLON | ADDRESS ON FILE |
| ELIA I GARCIA VILLALOBO | ADDRESS ON FILE |
| ELIA I OSORIO ROJAS | ADDRESS ON FILE |
| ELIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIA M OLIVERA OLIVERA | ADDRESS ON FILE |
| ELIA M TALAVERA RAMIREZ | ADDRESS ON FILE |
| ELIA MARTINEZ OQUENDO | ADDRESS ON FILE |
| ELIA MARTINEZ OQUENDO | ADDRESS ON FILE |
| ELIA MORALES | ADDRESS ON FILE |
| ELIA OSORIO ROJAS | ADDRESS ON FILE |
| ELIA R TOLLINCHI HERNANDEZ | ADDRESS ON FILE |
| ELIA REYES NIEVES | ADDRESS ON FILE |
| ELIA SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ELIA SANTIAGO GARCIA | ADDRESS ON FILE |
| ELIA SILVA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIA SOTO MARTINEZ | ADDRESS ON FILE |
| ELIA VAZQUEZ QUINONES | ADDRESS ON FILE |
| ELIA VEGA OTERO | ADDRESS ON FILE |
| ELIABEL FERRER OSORIO | ADDRESS ON FILE |
| ELIABNEL ROQUE LEBRON | ADDRESS ON FILE |
| ELIACIN DIAZ DIAZ | ADDRESS ON FILE |
| ELIACIN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ELIAENIS PEREZ FIGUEROA | ADDRESS ON FILE |
| ELIAN COLON VILLAN | ADDRESS ON FILE |
| ELIAN MOJICA FONTANEZ | ADDRESS ON FILE |
| ELIAN ORTIZ VEGA | ADDRESS ON FILE |
| ELIANA RODRIGUEZ FERRER | ADDRESS ON FILE |
| ELIANA RODRIGUEZ FERRER | ADDRESS ON FILE |
| ELIANETH RIVERA MORALES | ADDRESS ON FILE |
| ELIANIRYS RODRIGUEZ TORRES | ADDRESS ON FILE |
| ELIAS ABOLAFIA MORALES | ADDRESS ON FILE |
| ELIAS ACOSTA CRUZ | ADDRESS ON FILE |
| ELIAS ACOSTA DELGADO | ADDRESS ON FILE |
| ELIAS AGOSTO ROSARIO | ADDRESS ON FILE |
| ELIAS ALVARADO ACOSTA | ADDRESS ON FILE |
| ELIAS ALVELO MARTINEZ | ADDRESS ON FILE |
| ELIAS ALVELO MARTINEZ | ADDRESS ON FILE |
| ELIAS AMARO HERNANDEZ | ADDRESS ON FILE |
| ELIAS BAEZ MOLINA | ADDRESS ON FILE |
| ELIAS BAEZ NIEVES | ADDRESS ON FILE |
| ELIAS BERRIOS BURGOS | ADDRESS ON FILE |
| ELIAS CALDERON SANCHEZ | ADDRESS ON FILE |
| ELIAS CANCEL PIZARRO | ADDRESS ON FILE |
| ELIAS CASTILLO CORREA | ADDRESS ON FILE |
| ELIAS CASTRO RIVERA | ADDRESS ON FILE |
| ELIAS CHELEVITTE SAMUR | ADDRESS ON FILE |
| ELIAS COSME PANTOJA | ADDRESS ON FILE |
| ELIAS COSME PANTOJAS | ADDRESS ON FILE |
| ELIAS CRUZ CRUZ | ADDRESS ON FILE |
| ELIAS CUADRADO VAZQUEZ | ADDRESS ON FILE |
| ELIAS DE JESUS CHICLANA | ADDRESS ON FILE |
| ELIAS DE JESUS MONTANEZ | ADDRESS ON FILE |
| ELIAS DELGADO SOLIS | ADDRESS ON FILE |
| ELIAS F SANCHEZ SIFONTE | ADDRESS ON FILE |
| ELIAS FEBO VAZQUEZ | ADDRESS ON FILE |
| ELIAS FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ELIAS GOMEZ CORDERO | ADDRESS ON FILE |
| ELIAS GONZALEZ CIARES | ADDRESS ON FILE |
| ELIAS GONZALEZ LORENZO | ADDRESS ON FILE |
| ELIAS H JIMENEZ MARTINEZ | ADDRESS ON FILE |
| ELIAS HERNANDEZ AYALA | ADDRESS ON FILE |
| ELIAS HERNANDEZ CORTES | ADDRESS ON FILE |
| ELIAS HERNANDEZ DELGADO | ADDRESS ON FILE |
| ELIAS J FIGUEROA CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIAS JANA BADIN | ADDRESS ON FILE |
| ELIAS L NIEVES VALE | ADDRESS ON FILE |
| ELIAS LINARES CANCEL | ADDRESS ON FILE |
| ELIAS LLUVERAS COLON | ADDRESS ON FILE |
| ELIAS LLUVERAS COLON | ADDRESS ON FILE |
| ELIAS LOPEZ CHABRIER | ADDRESS ON FILE |
| ELIAS MALDONADO OCASIO | ADDRESS ON FILE |
| ELIAS MILLAN LEBRON | ADDRESS ON FILE |
| ELIAS MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ELIAS MUSKUS RODRIGUEZ | ADDRESS ON FILE |
| ELIAS NIEVES SOTO | ADDRESS ON FILE |
| ELIAS PADUA CUEVAS | ADDRESS ON FILE |
| ELIAS PEREZ FONSECA | ADDRESS ON FILE |
| ELIAS RAMIREZ FELICIANO | ADDRESS ON FILE |
| ELIAS RAMOS MALDONADO | ADDRESS ON FILE |
| ELIAS RAMOS MEDINA | ADDRESS ON FILE |
| ELIAS RIBOT PINEIRO | ADDRESS ON FILE |
| ELIAS RIVERA | ADDRESS ON FILE |
| ELIAS RIVERA FERNANDEZ | ADDRESS ON FILE |
| ELIAS RIVERA PERALTA | ADDRESS ON FILE |
| ELIAS RIVERA VIERA | ADDRESS ON FILE |
| ELIAS RODRIGUEZ ALBERT | ADDRESS ON FILE |
| ELIAS RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| ELIAS RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| ELIAS ROJAS ROSA | ADDRESS ON FILE |
| ELIAS ROJAS ROSA | ADDRESS ON FILE |
| ELIAS ROMERO GALARZA | ADDRESS ON FILE |
| ELIAS ROSARIO FELICIANO | ADDRESS ON FILE |
| ELIAS ROSARIO REYES | ADDRESS ON FILE |
| ELIAS RUIZ FELICIANO | ADDRESS ON FILE |
| ELIAS S SOTO QUINTANA | ADDRESS ON FILE |
| ELIAS SANTIAGO TOLEDO | ADDRESS ON FILE |
| ELIAS VEGA AGOSTO | ADDRESS ON FILE |
| ELIAS VEGA OTERO | ADDRESS ON FILE |
| ELIAS VELEZ BRUNO | ADDRESS ON FILE |
| ELIASIB ALICEA TRINIDAD | ADDRESS ON FILE |
| ELIAZAR ACEVEDO BRITO | ADDRESS ON FILE |
| ELIAZAR ACEVEDO BRITO | ADDRESS ON FILE |
| ELIAZAR CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ELIAZAR MUNOZ GONZALEZ | ADDRESS ON FILE |
| ELIBERTO COLON COLLAZO | ADDRESS ON FILE |
| ELIBETH AYALA APONTE | ADDRESS ON FILE |
| ELIBETH FUENTES CARRASQUILLO | ADDRESS ON FILE |
| ELIBETH QUINONES BATISTA | ADDRESS ON FILE |
| ELIBIUD CINTRON DE JESUS | ADDRESS ON FILE |
| ELICEO HERNANDEZ VANGA | ADDRESS ON FILE |
| ELICEO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELICIER FLORES CAY | ADDRESS ON FILE |
| ELIDA BAEZ MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIDA CARO CARDONA | ADDRESS ON FILE |
| ELIDA LORENZO HERNANDEZ | ADDRESS ON FILE |
| ELIDA MONTALVO LUYANDA | ADDRESS ON FILE |
| ELIDA MUNIZ ALVARADO | ADDRESS ON FILE |
| ELIDA PAGAN RIVERA | ADDRESS ON FILE |
| ELIDA R GONZALEZ COLON | ADDRESS ON FILE |
| ELIDA RAMOS VEGA | ADDRESS ON FILE |
| ELIDE ALVARADO TORRES | ADDRESS ON FILE |
| ELIDES COLON RIVERA | ADDRESS ON FILE |
| ELIDES GONZALES RUIZ | ADDRESS ON FILE |
| ELIDIE SALABERRIOS CUEVAS | ADDRESS ON FILE |
| ELIDIO ALDARONDO GALVAN | ADDRESS ON FILE |
| ELIDIO MARTINEZ SANTOS | ADDRESS ON FILE |
| ELIDIO PEREZ DIAZ | ADDRESS ON FILE |
| ELIE E ROSA CORTES | ADDRESS ON FILE |
| ELIEANN MANSON SANTIAGO | ADDRESS ON FILE |
| ELIECER RIVERA VAZQUEZ | ADDRESS ON FILE |
| ELIECER VALDES DIEGUEZ | ADDRESS ON FILE |
| ELIEL A RAMOS MERCADO | ADDRESS ON FILE |
| ELIEL GARCIA TORRES | ADDRESS ON FILE |
| ELIEL MANGUAL GONZALEZ | ADDRESS ON FILE |
| ELIEL RODRIGUEZ | ADDRESS ON FILE |
| ELIEN VEGA AVILES | ADDRESS ON FILE |
| ELIENID RIVERA ALVAREZ | ADDRESS ON FILE |
| ELIER CARDONA MARQUEZ | ADDRESS ON FILE |
| ELIER COLON SIERRA | ADDRESS ON FILE |
| ELIESER NIEVES HERNANDEZ | ADDRESS ON FILE |
| ELIESNER VERA SOTO | ADDRESS ON FILE |
| ELIESTHER BADILLO COLLAZO | ADDRESS ON FILE |
| ELIETTE TORRES VIZCARRONDO | ADDRESS ON FILE |
| ELIEZER ALDARONDO GALBAN | ADDRESS ON FILE |
| ELIEZER ALDARONDO GALVAN | ADDRESS ON FILE |
| ELIEZER APONTE HERNANDEZ | ADDRESS ON FILE |
| ELIEZER APONTE HERNANDEZ | ADDRESS ON FILE |
| ELIEZER BADILLOA BARRETO | ADDRESS ON FILE |
| ELIEZER BURGOS HUERTAS | ADDRESS ON FILE |
| ELIEZER CARABALLO SANCHEZ | ADDRESS ON FILE |
| ELIEZER CARABALLO VEGA | ADDRESS ON FILE |
| ELIEZER CARLO TORO | ADDRESS ON FILE |
| ELIEZER CARRERO AVILES | ADDRESS ON FILE |
| ELIEZER CARTAGENA CASADO | ADDRESS ON FILE |
| ELIEZER COLON | ADDRESS ON FILE |
| ELIEZER COLON CLAUSSELLI | ADDRESS ON FILE |
| ELIEZER COLON RIVERA | ADDRESS ON FILE |
| ELIEZER COLON TORRES | ADDRESS ON FILE |
| ELIEZER CRUZ ANGULO | ADDRESS ON FILE |
| ELIEZER CRUZ ARROYO | ADDRESS ON FILE |
| ELIEZER CRUZ MEDINA | ADDRESS ON FILE |
| ELIEZER CRUZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER D VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| ELIEZER D VIVES MORENO | ADDRESS ON FILE |
| ELIEZER DE JESUS HERNANDEZ CORTES | ADDRESS ON FILE |
| ELIEZER DIAZ DIAZ | ADDRESS ON FILE |
| ELIEZER DIAZ SANCHEZ | ADDRESS ON FILE |
| ELIEZER DIAZ SANTIAGO | ADDRESS ON FILE |
| ELIEZER E REYES CASTRO | ADDRESS ON FILE |
| ELIEZER GOMEZ AGUILA | ADDRESS ON FILE |
| ELIEZER GONZALEZ LORENZO | ADDRESS ON FILE |
| ELIEZER GONZALEZ VELEZ | ADDRESS ON FILE |
| ELIEZER HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| ELIEZER HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ELIEZER HERNANEZ BARRETO | ADDRESS ON FILE |
| ELIEZER HIDALGO RAMOS | ADDRESS ON FILE |
| ELIEZER HUERTAS BAEZ | ADDRESS ON FILE |
| ELIEZER J RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ELIEZER J SOSA FARIA | ADDRESS ON FILE |
| ELIEZER LAFONTAINE GOZALEZ | ADDRESS ON FILE |
| ELIEZER LOPEZ LOPEZ | ADDRESS ON FILE |
| ELIEZER MALDONADO CRUZ | ADDRESS ON FILE |
| ELIEZER MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ELIEZER MALDONADO MALDONADO | ADDRESS ON FILE |
| ELIEZER MARRERO COLON | ADDRESS ON FILE |
| ELIEZER MARRERO ESCALERA | ADDRESS ON FILE |
| ELIEZER MARRERO SERRANO | ADDRESS ON FILE |
| ELIEZER MARTIZ FIGUEROA | ADDRESS ON FILE |
| ELIEZER MATEO | ADDRESS ON FILE |
| ELIEZER MELENDEZ GAETAN | ADDRESS ON FILE |
| ELIEZER MENDEZ JIMENEZ | ADDRESS ON FILE |
| ELIEZER MIRDANDA OLMEDA | ADDRESS ON FILE |
| ELIEZER MORALES OCASIO | ADDRESS ON FILE |
| ELIEZER MORALES RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ELIEZER NIEVES ROSARIO | ADDRESS ON FILE |
| ELIEZER PEREZ CARDONA | ADDRESS ON FILE |
| ELIEZER PIZARRO TORRES | ADDRESS ON FILE |
| ELIEZER QUINONES SOTOMAYOR | ADDRESS ON FILE |
| ELIEZER REYES MONTEZ | ADDRESS ON FILE |
| ELIEZER RIVERA DELGADO | ADDRESS ON FILE |
| ELIEZER RIVERA DIAZ | ADDRESS ON FILE |
| ELIEZER RIVERA MANGUAL | ADDRESS ON FILE |
| ELIEZER RIVERA MORALES | ADDRESS ON FILE |
| ELIEZER RIVERA SANCHEZ | ADDRESS ON FILE |
| ELIEZER RIVERA TORRES | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ SIURANO | ADDRESS ON FILE |
| ELIEZER RODRIGUEZ VALDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIEZER RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ELIEZER ROLON SOLIVAN | ADDRESS ON FILE |
| ELIEZER ROLON SOLIVAN | ADDRESS ON FILE |
| ELIEZER RUIZ RIVERA | ADDRESS ON FILE |
| ELIEZER SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ELIEZER SOSA LEON | ADDRESS ON FILE |
| ELIEZER TORRES FLORES | ADDRESS ON FILE |
| ELIEZER TORRES HERNANDEZ | ADDRESS ON FILE |
| ELIEZER VALENTIN NADAL | ADDRESS ON FILE |
| ELIEZER VAZQUEZ ALBELO | ADDRESS ON FILE |
| ELIEZER VELAZQUEZ QUILES | ADDRESS ON FILE |
| ELIEZER Y COLON RIVERA | ADDRESS ON FILE |
| ELIEZER ZAYAS SANTIAGO | ADDRESS ON FILE |
| ELIFREDO PAGAN MARTINEZ | ADDRESS ON FILE |
| ELIGIA AYALA RUIZ | ADDRESS ON FILE |
| ELIGIA BARRIENTOS REYES | ADDRESS ON FILE |
| ELIGIA COTTO PRIETO | ADDRESS ON FILE |
| ELIGIA DIAZ DE ROSA | ADDRESS ON FILE |
| ELIGIA MARRERO NEVAREZ | ADDRESS ON FILE |
| ELIGIA MELENDEZ ROSA | ADDRESS ON FILE |
| ELIGIA MONEGRO ORTIZ | ADDRESS ON FILE |
| ELIGIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| ELIGIA RUIZ RUIZ | ADDRESS ON FILE |
| ELIGIA SUAREZ GUAL | ADDRESS ON FILE |
| ELIGIA VEGA VEGA | ADDRESS ON FILE |
| ELIGIO CARABALLO CORREA | ADDRESS ON FILE |
| ELIGIO DIAZ DIAZ | ADDRESS ON FILE |
| ELIGIO GARCIA ALVARES | ADDRESS ON FILE |
| ELIGIO GARCIA ALVAREZ | ADDRESS ON FILE |
| ELIGIO L RECHANI AGRAIT | ADDRESS ON FILE |
| ELIGIO M ORTEGA RIVERA | ADDRESS ON FILE |
| ELIGIO M VAZQUEZ NATERA | ADDRESS ON FILE |
| ELIGIO MARTINEZ QUILES | ADDRESS ON FILE |
| ELIGIO OJEDA SILVA | ADDRESS ON FILE |
| ELIGIO PENA RODRIGUEZ | ADDRESS ON FILE |
| ELIGIO R R COLON COLON | ADDRESS ON FILE |
| ELIGIO RIOS BATISTA | ADDRESS ON FILE |
| ELIGIO RIVERA HERNANDEZ | ADDRESS ON FILE |
| ELIGIO RIVERA REYES | ADDRESS ON FILE |
| ELIGIO ROLDAN CORDERO | ADDRESS ON FILE |
| ELIGIO SANCHEZ NIEVES | ADDRESS ON FILE |
| ELIGIO SERRANO PICO | ADDRESS ON FILE |
| ELIJINET CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| ELILEMUEL DOMINGUEZ HERNANDEZ | ADDRESS ON FILE |
| ELILITO MORALES REYES | ADDRESS ON FILE |
| ELIM RAMOS MATTEI | ADDRESS ON FILE |
| ELIMAR DIAZ VAZQUEZ | ADDRESS ON FILE |
| ELIMAR RESTO JIMENEZ | ADDRESS ON FILE |
| ELIMAR VIGO MELIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIMAYI ORTIZ VEGA | ADDRESS ON FILE |
| ELINA MILLAN OSORIO | ADDRESS ON FILE |
| ELINA MONSEGUR ADAMS | ADDRESS ON FILE |
| ELINA NAVAS SANTIAGO | ADDRESS ON FILE |
| ELINAN FELICIANO MERCADO | ADDRESS ON FILE |
| ELINEL SERRANO LEON | ADDRESS ON FILE |
| ELINELL CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| ELINES SANCHEZ PABON | ADDRESS ON FILE |
| ELINES VELAZQUEZ ACEVEDO | ADDRESS ON FILE |
| ELINETTE VELEZ COLLAZO | ADDRESS ON FILE |
| ELIO E E CASTRO RIVERA | ADDRESS ON FILE |
| ELIO ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| ELIO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ELIODORA FIGUEROA ADORNO | ADDRESS ON FILE |
| ELIODORA FUENTES CANALES | ADDRESS ON FILE |
| ELIOMAR RIVERA DENIZAR | ADDRESS ON FILE |
| ELIOMAR SOTO MALAVE | ADDRESS ON FILE |
| ELIONEL MIRANDA COLON | ADDRESS ON FILE |
| ELIOT M SANTOS NEGRON | ADDRESS ON FILE |
| ELIOT MERCADO RIVERA | ADDRESS ON FILE |
| ELIOT MORALES | ADDRESS ON FILE |
| ELIOT SANCHEZ MERCADO | ADDRESS ON FILE |
| ELIOT TORRES ESCOBAR | ADDRESS ON FILE |
| ELIOTT VARGAS MORALES | ADDRESS ON FILE |
| ELIPHAZ ISAAC ANAYA | ADDRESS ON FILE |
| ELIRIS CARABALLO MARTINEZ | ADDRESS ON FILE |
| ELIROSE ORTIZ VEGA | ADDRESS ON FILE |
| ELIS A SERRANO NEGRON | ADDRESS ON FILE |
| ELIS ARES ORTEGA | ADDRESS ON FILE |
| ELIS J GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ELIS L BATISTA BENJAMIN | ADDRESS ON FILE |
| ELIS S HERNANDEZ MARRERO | ADDRESS ON FILE |
| ELISA ARCANO HERNANDEZ | ADDRESS ON FILE |
| ELISA ARROYO COSME | ADDRESS ON FILE |
| ELISA BAHAMUNDI NAZARIO | ADDRESS ON FILE |
| ELISA BERDECIA RIVERA | ADDRESS ON FILE |
| ELISA CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| ELISA CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| ELISA CASIANO MONTAEZ | ADDRESS ON FILE |
| ELISA CASIANO MONTANEZ | ADDRESS ON FILE |
| ELISA CINTRON FIGUEROA | ADDRESS ON FILE |
| ELISA COBIAN RIVERA | ADDRESS ON FILE |
| ELISA CONCEPCION KUILAN | ADDRESS ON FILE |
| ELISA CORDOVA BARRERAS | ADDRESS ON FILE |
| ELISA CORREA CENTENO | ADDRESS ON FILE |
| ELISA CORREA CENTENO | ADDRESS ON FILE |
| ELISA CORTES | ADDRESS ON FILE |
| ELISA CORTI MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISA CRUZ MEDINA | ADDRESS ON FILE |
| ELISA DIAZ | ADDRESS ON FILE |
| ELISA DIAZ GONZALEZ | ADDRESS ON FILE |
| ELISA DIAZ LOS | ADDRESS ON FILE |
| ELISA DIAZ VAZQUEZ | ADDRESS ON FILE |
| ELISA DOMINGUEZ OSORIO | ADDRESS ON FILE |
| ELISA E DE JESUS VEGA | ADDRESS ON FILE |
| ELISA E RIOS VALENTIN | ADDRESS ON FILE |
| ELISA E TORRES GONZALEZ | ADDRESS ON FILE |
| ELISA ECHEVARRIA | ADDRESS ON FILE |
| ELISA FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ELISA FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ELISA FIGUEROA APONTE | ADDRESS ON FILE |
| ELISA GARAYALDE TORRES | ADDRESS ON FILE |
| ELISA GARCIA DE JESUS | ADDRESS ON FILE |
| ELISA GARCIA MERCED | ADDRESS ON FILE |
| ELISA GONZALEZ INFANTE | ADDRESS ON FILE |
| ELISA GUARDIOLA TORRES | ADDRESS ON FILE |
| ELISA HERNANDEZ AMARO | ADDRESS ON FILE |
| ELISA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ELISA HERNANDEZ SALAS | ADDRESS ON FILE |
| ELISA HIDALGO LUGO | ADDRESS ON FILE |
| ELISA HOLVINO MORALES | ADDRESS ON FILE |
| ELISA HUERTAS | ADDRESS ON FILE |
| ELISA HUERTAS | ADDRESS ON FILE |
| ELISA HUERTAS ELISA | ADDRESS ON FILE |
| ELISA I I VALDES FIGUEROA | ADDRESS ON FILE |
| ELISA I VALDES FIGUEROA | ADDRESS ON FILE |
| ELISA J COVAS MANGUAL | ADDRESS ON FILE |
| ELISA JESUS MERCED | ADDRESS ON FILE |
| ELISA JESUS SANTA | ADDRESS ON FILE |
| ELISA LAMBOY PESANTE | ADDRESS ON FILE |
| ELISA LARACUENTE DIAZ | ADDRESS ON FILE |
| ELISA LAYERS MENDEZ | ADDRESS ON FILE |
| ELISA LEON NARVAEZ | ADDRESS ON FILE |
| ELISA LUGO RIVERA | ADDRESS ON FILE |
| ELISA M BORRERO BAHAMUNDI | ADDRESS ON FILE |
| ELISA M CRUZADO RAMOS | ADDRESS ON FILE |
| ELISA M ORTA RUIZ | ADDRESS ON FILE |
| ELISA M SANCHEZ GARCIA | ADDRESS ON FILE |
| ELISA MALAVE ROSARIO | ADDRESS ON FILE |
| ELISA MALDONADO MATEO | ADDRESS ON FILE |
| ELISA MALDONADO MATEO | ADDRESS ON FILE |
| ELISA MALDONADO SIERRA | ADDRESS ON FILE |
| ELISA MARRERO SANCHEZ | ADDRESS ON FILE |
| ELISA MARTY MOYA | ADDRESS ON FILE |
| ELISA MEDINA TORRES | ADDRESS ON FILE |
| ELISA MEJIAS CRUZ | ADDRESS ON FILE |
| ELISA MELENDEZ VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISA MENDEZ RIVERA | ADDRESS ON FILE |
| ELISA MORELL VENTURA | ADDRESS ON FILE |
| ELISA N N BARROS ZAVALA | ADDRESS ON FILE |
| ELISA NEGRON RAMOS | ADDRESS ON FILE |
| ELISA NIEVES ENCARNACION | ADDRESS ON FILE |
| ELISA ORTIZ ORTIZ | ADDRESS ON FILE |
| ELISA PORTALATIN MOLINA | ADDRESS ON FILE |
| ELISA PRETTO MATOS | ADDRESS ON FILE |
| ELISA QUILES QUINONES | ADDRESS ON FILE |
| ELISA QUINONES VAZQUEZ | ADDRESS ON FILE |
| ELISA QUIONES DE | ADDRESS ON FILE |
| ELISA RAMOS AVILES | ADDRESS ON FILE |
| ELISA RAMOS AVILES | ADDRESS ON FILE |
| ELISA RAMOS VICENTE | ADDRESS ON FILE |
| ELISA REGUERO DIAZ | ADDRESS ON FILE |
| ELISA REQUERO DIAZ | ADDRESS ON FILE |
| ELISA REYES OLIVERAS | ADDRESS ON FILE |
| ELISA RIOS MORA | ADDRESS ON FILE |
| ELISA RIVERA CASANOVA | ADDRESS ON FILE |
| ELISA RIVERA DE CONCEPCION | ADDRESS ON FILE |
| ELISA RIVERA LOZADA | ADDRESS ON FILE |
| ELISA RIVERA MOJICA | ADDRESS ON FILE |
| ELISA ROBLES CARABALLO | ADDRESS ON FILE |
| ELISA ROSADO CRUZ | ADDRESS ON FILE |
| ELISA ROSADO ELISA | ADDRESS ON FILE |
| ELISA ROSADO FELICIANO | ADDRESS ON FILE |
| ELISA SEGARRA CUEVAS | ADDRESS ON FILE |
| ELISA SEGARRA PAGAN | ADDRESS ON FILE |
| ELISA SERRANO | ADDRESS ON FILE |
| ELISA SERRANO GARRAFA | ADDRESS ON FILE |
| ELISA SOTO PABON | ADDRESS ON FILE |
| ELISA SOTO VARGAS | ADDRESS ON FILE |
| ELISA SUAREZ SANTIAGO | ADDRESS ON FILE |
| ELISA TORRES BONILLA | ADDRESS ON FILE |
| ELISA TORRES PEREZ | ADDRESS ON FILE |
| ELISA TORRES SOTO | ADDRESS ON FILE |
| ELISA VALENTIN ELISA | ADDRESS ON FILE |
| ELISA VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ELISA VELEZ PEREZ | ADDRESS ON FILE |
| ELISA VERA ROSADO | ADDRESS ON FILE |
| ELISA VIZCARRONDO SANTIAGO | ADDRESS ON FILE |
| ELISABEL QUINTERO PEREIRA | ADDRESS ON FILE |
| ELISABEL ROLON ORTIZ | ADDRESS ON FILE |
| ELISABER CARABALLO | ADDRESS ON FILE |
| ELISABET Y PANTOJAS PEREZ | ADDRESS ON FILE |
| ELISABETH DEL VALLE JUSTINIANO | ADDRESS ON FILE |
| ELISABETH GONZALEZ ROSADO | ADDRESS ON FILE |
| ELISABETH M VELEZ COTTO | ADDRESS ON FILE |
| ELISABETH SANTANA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISAMA MORALES TORRES | ADDRESS ON FILE |
| ELISAMANUEL RIVERA RIVERA | ADDRESS ON FILE |
| ELISAMUEL DAVILA LOPEZ | ADDRESS ON FILE |
| ELISAMUEL FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ELISAMUEL HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ELISAMUEL MORALES VAZQUEZ | ADDRESS ON FILE |
| ELISAMUEL OSORIO AYALA | ADDRESS ON FILE |
| ELISAMUEL RAMOS GUZMAN | ADDRESS ON FILE |
| ELISAMUEL ROSARIO BONILLA | ADDRESS ON FILE |
| ELISANDRA RODRIGUEZ MORENO | ADDRESS ON FILE |
| ELISANDRA TORRES CARABALLO | ADDRESS ON FILE |
| ELISANDRO GONZALEZ AROCHO | ADDRESS ON FILE |
| ELISANT VELEZ OCASIO | ADDRESS ON FILE |
| ELISAURA A MORALES MONZON | ADDRESS ON FILE |
| ELISBERTO DIAZ ROLDAN | ADDRESS ON FILE |
| ELISEO ALAMO GARCIA | ADDRESS ON FILE |
| ELISEO ANDRADE MARTINEZ | ADDRESS ON FILE |
| ELISEO ARROYO ROSARIO | ADDRESS ON FILE |
| ELISEO CORTES ROSA | ADDRESS ON FILE |
| ELISEO DIAZ FONSECA | ADDRESS ON FILE |
| ELISEO DIAZ MIRANDA | ADDRESS ON FILE |
| ELISEO ESTRADA CRUZ | ADDRESS ON FILE |
| ELISEO FERRER REYES | ADDRESS ON FILE |
| ELISEO GOMEZ VIDAL | ADDRESS ON FILE |
| ELISEO GUERRERO OTERO | ADDRESS ON FILE |
| ELISEO KUILAN MATIAS | ADDRESS ON FILE |
| ELISEO LEON FLORES | ADDRESS ON FILE |
| ELISEO LOPEZ RESTO | ADDRESS ON FILE |
| ELISEO M MORALES GONZALEZ | ADDRESS ON FILE |
| ELISEO MALDONADO FIGUEROA | ADDRESS ON FILE |
| ELISEO MALDONADO FIGUEROA | ADDRESS ON FILE |
| ELISEO MARTINEZ ESCALERA | ADDRESS ON FILE |
| ELISEO MELENDEZ COLLAZO | ADDRESS ON FILE |
| ELISEO MIRANDA COLON | ADDRESS ON FILE |
| ELISEO MOLINA LEBRON | ADDRESS ON FILE |
| ELISEO MORALES TORRENS | ADDRESS ON FILE |
| ELISEO MUNOZ VELOSO | ADDRESS ON FILE |
| ELISEO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| ELISEO PEREZ ADAMS | ADDRESS ON FILE |
| ELISEO RAMIREZ DIAZ | ADDRESS ON FILE |
| ELISEO RIVERA CORTES | ADDRESS ON FILE |
| ELISEO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ELISEO RODRIGUEZ TORRES | ADDRESS ON FILE |
| ELISEO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ELISEO SOTO RIVERA | ADDRESS ON FILE |
| ELISEO TORRES SANTOS | ADDRESS ON FILE |
| ELISEO TROCHE VEGA | ADDRESS ON FILE |
| ELISEO VARGAS TORRE | ADDRESS ON FILE |
| ELISHA FELICIANO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISY CORREA RIVERA | ADDRESS ON FILE |
| ELIU BARBOSA CORTES | ADDRESS ON FILE |
| ELIU ORTIZ PEREZ | ADDRESS ON FILE |
| ELIU RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ELIU TRILLO NORIEGA | ADDRESS ON FILE |
| ELIUD ALVARADO LABRADOR | ADDRESS ON FILE |
| ELIUD AYALA RIVERA | ADDRESS ON FILE |
| ELIUD BENITEZ AYALA | ADDRESS ON FILE |
| ELIUD BURGOS CONCEPCION | ADDRESS ON FILE |
| ELIUD COTTO VAZQUEZ | ADDRESS ON FILE |
| ELIUD D BURGOS CONCEPCION | ADDRESS ON FILE |
| ELIUD DE JESUS SANTANA | ADDRESS ON FILE |
| ELIUD DELGADO PEREZ | ADDRESS ON FILE |
| ELIUD GERENA LOPEZ | ADDRESS ON FILE |
| ELIUD HILERIO VALLE | ADDRESS ON FILE |
| ELIUD JESUS SANTANA | ADDRESS ON FILE |
| ELIUD LOPEZ MARTINEZ | ADDRESS ON FILE |
| ELIUD MALAVE TORRES | ADDRESS ON FILE |
| ELIUD MARTINEZ TIRU | ADDRESS ON FILE |
| ELIUD MENDEZ VARGAS | ADDRESS ON FILE |
| ELIUD ORTIZ DEL VALLE | ADDRESS ON FILE |
| ELIUD PADILLA ESCOBAR | ADDRESS ON FILE |
| ELIUD PEREZ MENDEZ | ADDRESS ON FILE |
| ELIUD ROMAN CABAN | ADDRESS ON FILE |
| ELIUD ROSADO ROSADO | ADDRESS ON FILE |
| ELIUD VAZQUEZ MUNOZ | ADDRESS ON FILE |
| ELIUT MAYSONET DE JESUS | ADDRESS ON FILE |
| ELIUT NEGRON GONZALEZ | ADDRESS ON FILE |
| ELIUT ORTIZ ORTEGA | ADDRESS ON FILE |
| ELIUT RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ELIUT SERRANO GUALDARRAMA | ADDRESS ON FILE |
| ELIVETTE DIAZ MIRANDA | ADDRESS ON FILE |
| ELIVETTE GUZMAN PASTRANA | ADDRESS ON FILE |
| ELIX M AYALA NIEVES | ADDRESS ON FILE |
| ELIX M GARCIA VEGA | ADDRESS ON FILE |
| ELIXANDER CALDERON PARRILLA | ADDRESS ON FILE |
| ELIZ Y PLAZA CRUZ | ADDRESS ON FILE |
| ELIZA BURGOS GONZALEZ | ADDRESS ON FILE |
| ELIZA DONES GONZALEZ | ADDRESS ON FILE |
| ELIZA GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| ELIZA I VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| ELIZA MOJICA COLLAZO | ADDRESS ON FILE |
| ELIZA PLAZA BORIA | ADDRESS ON FILE |
| ELIZA RIOS MORA | ADDRESS ON FILE |
| ELIZA ROMAN CANCEL | ADDRESS ON FILE |
| ELIZA V SANTIAGO CALIZ | ADDRESS ON FILE |
| ELIZABEL ROMAN FERNANDEZ | ADDRESS ON FILE |
| ELIZABETH A HUERTAS PEREZ | ADDRESS ON FILE |
| ELIZABETH A SEMIDEY TAPIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH ACETTY RIVERA | ADDRESS ON FILE |
| ELIZABETH ACOSTA ESPADA | ADDRESS ON FILE |
| ELIZABETH ADAMES VALENTIN | ADDRESS ON FILE |
| ELIZABETH AGUIRRE MORALES | ADDRESS ON FILE |
| ELIZABETH ALICEA TOMASSINI | ADDRESS ON FILE |
| ELIZABETH ALMODOVAR | ADDRESS ON FILE |
| ELIZABETH ALMODOVAR TORRES | ADDRESS ON FILE |
| ELIZABETH ALVARADO MENDEZ | ADDRESS ON FILE |
| ELIZABETH ALVAREZ | ADDRESS ON FILE |
| ELIZABETH ALVAREZ CORREA | ADDRESS ON FILE |
| ELIZABETH ALVAREZ MELENDEZ | ADDRESS ON FILE |
| ELIZABETH AMESQUITA PIZARRO | ADDRESS ON FILE |
| ELIZABETH ANAYA VEGA | ADDRESS ON FILE |
| ELIZABETH APONTE IRIZARRY | ADDRESS ON FILE |
| ELIZABETH APONTE SERRANO | ADDRESS ON FILE |
| ELIZABETH ARBELO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ARROYO RAMOS | ADDRESS ON FILE |
| ELIZABETH B BURGOS VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH B PAGAN GALARZA | ADDRESS ON FILE |
| ELIZABETH BATISTA TORRES | ADDRESS ON FILE |
| ELIZABETH BEAUCHAMP PITRE | ADDRESS ON FILE |
| ELIZABETH BERRIOS | ADDRESS ON FILE |
| ELIZABETH BERRIOS MEJIAS | ADDRESS ON FILE |
| ELIZABETH BERRIOS MOYET | ADDRESS ON FILE |
| ELIZABETH BETANCOURT | ADDRESS ON FILE |
| ELIZABETH BETANCOURT OSORIO | ADDRESS ON FILE |
| ELIZABETH BORBON CORDOVA | ADDRESS ON FILE |
| ELIZABETH BORGES MASSAS | ADDRESS ON FILE |
| ELIZABETH BRAVO MARRERO | ADDRESS ON FILE |
| ELIZABETH BURGOS GONZALEZ | ADDRESS ON FILE |
| ELIZABETH CAMACHO GOMEZ | ADDRESS ON FILE |
| ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE |
| ELIZABETH CAMILO GRAFALS | ADDRESS ON FILE |
| ELIZABETH CAMPOS COLON | ADDRESS ON FILE |
| ELIZABETH CARABALLO CORNIER | ADDRESS ON FILE |
| ELIZABETH CARAZO | ADDRESS ON FILE |
| ELIZABETH CARDONA MERCADO | ADDRESS ON FILE |
| ELIZABETH CARTAGENA | ADDRESS ON FILE |
| ELIZABETH CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH CASADO HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH CASANOVA CIRINO | ADDRESS ON FILE |
| ELIZABETH CASTRO NEGRON | ADDRESS ON FILE |
| ELIZABETH CASTRO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH CHAVES CECILIA | ADDRESS ON FILE |
| ELIZABETH CHINEA ROBLES | ADDRESS ON FILE |
| ELIZABETH CINTRON DE JESUS | ADDRESS ON FILE |
| ELIZABETH CLAUDIO PEREZ | ADDRESS ON FILE |
| ELIZABETH COLLAZO SAEZ | ADDRESS ON FILE |
| ELIZABETH COLON DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH CONCEPCION LAGUER | ADDRESS ON FILE |
| ELIZABETH CONSTANTINO DOMINGUEZ | ADDRESS ON FILE |
| ELIZABETH CORDOVA ROSADO | ADDRESS ON FILE |
| ELIZABETH CORTES ALEJANDRO | ADDRESS ON FILE |
| ELIZABETH CORTES GIRAUD | ADDRESS ON FILE |
| ELIZABETH CRUZ GUZMAN | ADDRESS ON FILE |
| ELIZABETH CRUZ ROSARIO | ADDRESS ON FILE |
| ELIZABETH CRUZADO VEGA | ADDRESS ON FILE |
| ELIZABETH CUADRADO LOPEZ | ADDRESS ON FILE |
| ELIZABETH CUADRADO NIEVES | ADDRESS ON FILE |
| ELIZABETH CUPELES MATOS | ADDRESS ON FILE |
| ELIZABETH CUSTODIO ARROYO | ADDRESS ON FILE |
| ELIZABETH DAVILA PEREZ | ADDRESS ON FILE |
| ELIZABETH DE JESUS CRUZ | ADDRESS ON FILE |
| ELIZABETH DE LA CRUZ CRUZ | ADDRESS ON FILE |
| ELIZABETH DE LEON | ADDRESS ON FILE |
| ELIZABETH DEGRACIA ROSADO | ADDRESS ON FILE |
| ELIZABETH DELGADO LUARD | ADDRESS ON FILE |
| ELIZABETH DELIZ NIEVES | ADDRESS ON FILE |
| ELIZABETH DENNYS RIVERA | ADDRESS ON FILE |
| ELIZABETH DIAZ DE RIVERA | ADDRESS ON FILE |
| ELIZABETH DIAZ FELICIANO | ADDRESS ON FILE |
| ELIZABETH DIAZ NIEVES | ADDRESS ON FILE |
| ELIZABETH DIAZ RIVERA | ADDRESS ON FILE |
| ELIZABETH DIAZ ROMAN | ADDRESS ON FILE |
| ELIZABETH DIAZ TEJERO | ADDRESS ON FILE |
| ELIZABETH DIAZ VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH DONES AMALBERT | ADDRESS ON FILE |
| ELIZABETH DURAN GONZALEZ | ADDRESS ON FILE |
| ELIZABETH E VEGA VIVIER | ADDRESS ON FILE |
| ELIZABETH ECHEVARRIA CHAVES | ADDRESS ON FILE |
| ELIZABETH ECHEVARRIA MALDONADO | ADDRESS ON FILE |
| ELIZABETH ESPINOSA LOPEZ | ADDRESS ON FILE |
| ELIZABETH ESQUILIN ROSARIO | ADDRESS ON FILE |
| ELIZABETH ESTEVES MELENDEZ | ADDRESS ON FILE |
| ELIZABETH ESTRADA BARRETO | ADDRESS ON FILE |
| ELIZABETH FEBO SANTIAGO | ADDRESS ON FILE |
| ELIZABETH FELICIANO ARBELO | ADDRESS ON FILE |
| ELIZABETH FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH FERRER FIGUEROA | ADDRESS ON FILE |
| ELIZABETH FIGUEROA COLON | ADDRESS ON FILE |
| ELIZABETH FIGUEROA DE LEON | ADDRESS ON FILE |
| ELIZABETH FIGUEROA LOPEZ | ADDRESS ON FILE |
| ELIZABETH FIGUEROA REYES | ADDRESS ON FILE |
| ELIZABETH FIGUEROA VEGA | ADDRESS ON FILE |
| ELIZABETH FLORES VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH FONTANEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH FRANCO MALAVETH | ADDRESS ON FILE |
| ELIZABETH FRED SANCHEZ | ADDRESS ON FILE |
| ELIZABETH FREIGHT GRACIA | ADDRESS ON FILE |
| ELIZABETH FUENTES GONZALEZ | ADDRESS ON FILE |
| ELIZABETH GARCIA ARROYO | ADDRESS ON FILE |
| ELIZABETH GARCIA CORTES | ADDRESS ON FILE |
| ELIZABETH GARCIA FERNANDEZ | ADDRESS ON FILE |
| ELIZABETH GARCIA GONZAL | ADDRESS ON FILE |
| ELIZABETH GARCIA GUERRA | ADDRESS ON FILE |
| ELIZABETH GARCIA SANTOS | ADDRESS ON FILE |
| ELIZABETH GARCIA TORRES | ADDRESS ON FILE |
| ELIZABETH GELPI GARAY | ADDRESS ON FILE |
| ELIZABETH GHIGLIOTTY VD | ADDRESS ON FILE |
| ELIZABETH GHIGLIOTTY VDA | ADDRESS ON FILE |
| ELIZABETH GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH GOMEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ ACEVEDO | ADDRESS ON FILE |
| ELIZABETH GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ DELGADO | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RIOS | ADDRESS ON FILE |
| ELIZABETH GONZALEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| ELIZABETH GRACIANI CRUZ | ADDRESS ON FILE |
| ELIZABETH GUADALUPE NEGRON | ADDRESS ON FILE |
| ELIZABETH GUARDARRAMA ELIZABETH | ADDRESS ON FILE |
| ELIZABETH GUARDARRAMA LOPEZ | ADDRESS ON FILE |
| ELIZABETH GUERRA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH GUZMAN MORALE | ADDRESS ON FILE |
| ELIZABETH GUZMAN RIVERA | ADDRESS ON FILE |
| ELIZABETH GUZMAN TORRES | ADDRESS ON FILE |
| ELIZABETH H TORRES ROSA | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ COLON | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ COLON | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ CRUZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ GOMEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ LOZADA | ADDRESS ON FILE |
| ELIZABETH HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ELIZABETH HERRERA VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH HICKS MORALES | ADDRESS ON FILE |
| ELIZABETH I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH IGLESIAS FLORES | ADDRESS ON FILE |
| ELIZABETH IRIZARRY ROQUE | ADDRESS ON FILE |
| ELIZABETH J AMBERT | ADDRESS ON FILE |
| ELIZABETH JIMENEZ MARENGO | ADDRESS ON FILE |
| ELIZABETH L BRAVO RUIZ | ADDRESS ON FILE |
| ELIZABETH L LEBRON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH LABOY AGUAYO | ADDRESS ON FILE |
| ELIZABETH LABOY AGUAYO | ADDRESS ON FILE |
| ELIZABETH LABOY RIVERA | ADDRESS ON FILE |
| ELIZABETH LANZOT CRUZ | ADDRESS ON FILE |
| ELIZABETH LEBRON ROLDAN | ADDRESS ON FILE |
| ELIZABETH LEDESMA RIOS | ADDRESS ON FILE |
| ELIZABETH LEON | ADDRESS ON FILE |
| ELIZABETH LEON SANCHEZ | ADDRESS ON FILE |
| ELIZABETH LLOPIZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH LOPEZ ESTEVES | ADDRESS ON FILE |
| ELIZABETH LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH M ACEVEDO CRESPO | ADDRESS ON FILE |
| ELIZABETH M DIAZ DE JESUS | ADDRESS ON FILE |
| ELIZABETH M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH M LUGO MARTINEZ | ADDRESS ON FILE |
| ELIZABETH M ORTIZ RUIZ | ADDRESS ON FILE |
| ELIZABETH M RAMOS GRAJALES | ADDRESS ON FILE |
| ELIZABETH M ROMAN MARTINEZ | ADDRESS ON FILE |
| ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE |
| ELIZABETH MALDONADO FEBLES | ADDRESS ON FILE |
| ELIZABETH MALDONADO SANTIAGO | ADDRESS ON FILE |
| ELIZABETH MARRERO | ADDRESS ON FILE |
| ELIZABETH MARRERO CORTES | ADDRESS ON FILE |
| ELIZABETH MARRERO PAGAN | ADDRESS ON FILE |
| ELIZABETH MARTINEZ DEL VALLE | ADDRESS ON FILE |
| ELIZABETH MARTINEZ ROJAS | ADDRESS ON FILE |
| ELIZABETH MARTIR CRUZ | ADDRESS ON FILE |
| ELIZABETH MARTY AGOSTO | ADDRESS ON FILE |
| ELIZABETH MASA LEON | ADDRESS ON FILE |
| ELIZABETH MATIAS OQUENDO | ADDRESS ON FILE |
| ELIZABETH MEJIA OCASIO | ADDRESS ON FILE |
| ELIZABETH MELENDEZ CAMACHO | ADDRESS ON FILE |
| ELIZABETH MELENDEZ PRINCIPE | ADDRESS ON FILE |
| ELIZABETH MELENDEZ TORRES | ADDRESS ON FILE |
| ELIZABETH MENDEZ MANTILLA | ADDRESS ON FILE |
| ELIZABETH MERCADO GONZALEZ | ADDRESS ON FILE |
| ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE |
| ELIZABETH MILIAN SALCEDO | ADDRESS ON FILE |
| ELIZABETH MIRANDA VALENTIN | ADDRESS ON FILE |
| ELIZABETH MOLINARY SOTO | ADDRESS ON FILE |
| ELIZABETH MONGE MARZAN | ADDRESS ON FILE |
| ELIZABETH MONTERO SAEZ | ADDRESS ON FILE |
| ELIZABETH MONTES ELIZABETH | ADDRESS ON FILE |
| ELIZABETH MORALES ARROYO | ADDRESS ON FILE |
| ELIZABETH MORALES BRIGNONI | ADDRESS ON FILE |
| ELIZABETH MORALES SAEZ | ADDRESS ON FILE |
| ELIZABETH MORALES VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH MOREIRA MALDONADO | ADDRESS ON FILE |
| ELIZABETH MORELL DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH MUNIZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH MUNOZ BRUN | ADDRESS ON FILE |
| ELIZABETH MUNOZ MARCANO | ADDRESS ON FILE |
| ELIZABETH MUOZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH MURIEL ORTIZ | ADDRESS ON FILE |
| ELIZABETH NEGRON BONILLA | ADDRESS ON FILE |
| ELIZABETH NEGRON JIMENEZ | ADDRESS ON FILE |
| ELIZABETH NEGRON LEBRON | ADDRESS ON FILE |
| ELIZABETH NEGRON MARTINEZ | ADDRESS ON FILE |
| ELIZABETH NIEVES REYES | ADDRESS ON FILE |
| ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH OLIVIERI | ADDRESS ON FILE |
| ELIZABETH OLMO ROMAN | ADDRESS ON FILE |
| ELIZABETH ONEILL GOMEZ | ADDRESS ON FILE |
| ELIZABETH ORTA HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH ORTIZ VARGAS | ADDRESS ON FILE |
| ELIZABETH OSORIO NIEVES | ADDRESS ON FILE |
| ELIZABETH PAGAN MORALES | ADDRESS ON FILE |
| ELIZABETH PAMBLANCO ASENCIO | ADDRESS ON FILE |
| ELIZABETH PEDRERO DIAZ | ADDRESS ON FILE |
| ELIZABETH PERALES JESUS | ADDRESS ON FILE |
| ELIZABETH PEREA TORO | ADDRESS ON FILE |
| ELIZABETH PEREZ CHIQUES | ADDRESS ON FILE |
| ELIZABETH PEREZ FONT | ADDRESS ON FILE |
| ELIZABETH PEREZ MELENDEZ | ADDRESS ON FILE |
| ELIZABETH PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH PINERO MARQUEZ | ADDRESS ON FILE |
| ELIZABETH PINERO OLIQUE | ADDRESS ON FILE |
| ELIZABETH PIZARRO GONZALEZ | ADDRESS ON FILE |
| ELIZABETH QUINONES RAMOS | ADDRESS ON FILE |
| ELIZABETH QUINONES ROMAN | ADDRESS ON FILE |
| ELIZABETH QUINONES RUIZ | ADDRESS ON FILE |
| ELIZABETH QUINONEZ MADERA | ADDRESS ON FILE |
| ELIZABETH QUINTANA ADAMES | ADDRESS ON FILE |
| ELIZABETH QUINTANA MELENDEZ | ADDRESS ON FILE |
| ELIZABETH QUINTERO CAMACHO | ADDRESS ON FILE |
| ELIZABETH RAFFUCI VIVAS | ADDRESS ON FILE |
| ELIZABETH RAMIREZ | ADDRESS ON FILE |
| ELIZABETH RAMIREZ | ADDRESS ON FILE |
| ELIZABETH RAMIREZ ELIZABETH | ADDRESS ON FILE |
| ELIZABETH RAMIREZ RIVERA | ADDRESS ON FILE |
| ELIZABETH RAMOS BRACETTY | ADDRESS ON FILE |
| ELIZABETH RAMOS BUCHANA | ADDRESS ON FILE |
| ELIZABETH RAMOS CANDELARIO | ADDRESS ON FILE |
| ELIZABETH RESTO MEDINA | ADDRESS ON FILE |
| ELIZABETH REYES MOLINA | ADDRESS ON FILE |
| ELIZABETH REYES SOJO | ADDRESS ON FILE |
| ELIZABETH RIOS ALVELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH RIVERA CRESPO | ADDRESS ON FILE |
| ELIZABETH RIVERA DAVILA | ADDRESS ON FILE |
| ELIZABETH RIVERA DAVILA | ADDRESS ON FILE |
| ELIZABETH RIVERA FEBUS | ADDRESS ON FILE |
| ELIZABETH RIVERA GARCIA | ADDRESS ON FILE |
| ELIZABETH RIVERA GONZAEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA MACHUCA | ADDRESS ON FILE |
| ELIZABETH RIVERA MERCADO | ADDRESS ON FILE |
| ELIZABETH RIVERA MORALES | ADDRESS ON FILE |
| ELIZABETH RIVERA NEGRON | ADDRESS ON FILE |
| ELIZABETH RIVERA PAGAN | ADDRESS ON FILE |
| ELIZABETH RIVERA PEREZ | ADDRESS ON FILE |
| ELIZABETH RIVERA ROBLEDO | ADDRESS ON FILE |
| ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RIVERA RUIZ | ADDRESS ON FILE |
| ELIZABETH RIVERA SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ROBLES LAZU | ADDRESS ON FILE |
| ELIZABETH RODIGUEZ ABREU | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ BONANO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ JESUS | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ LABOY | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RAM | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RIOS | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ VDA | ADDRESS ON FILE |
| ELIZABETH ROLDAN VAZQUEZ | ADDRESS ON FILE |
| ELIZABETH ROMAN | ADDRESS ON FILE |
| ELIZABETH ROMAN SANCHEZ | ADDRESS ON FILE |
| ELIZABETH ROMAN TORRES | ADDRESS ON FILE |
| ELIZABETH ROMAN VELEZ | ADDRESS ON FILE |
| ELIZABETH ROSA BERRIOS | ADDRESS ON FILE |
| ELIZABETH ROSA GARCIA | ADDRESS ON FILE |
| ELIZABETH ROSA RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH ROSA TORRES | ADDRESS ON FILE |
| ELIZABETH ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH ROSADO GONZALEZ | ADDRESS ON FILE |
| ELIZABETH ROSADO SOTO | ADDRESS ON FILE |
| ELIZABETH ROSARIO AMARO | ADDRESS ON FILE |
| ELIZABETH RUIZ SUAREZ | ADDRESS ON FILE |
| ELIZABETH S RIVERA MALDONADO | ADDRESS ON FILE |
| ELIZABETH SALGADO GUZMAN | ADDRESS ON FILE |
| ELIZABETH SANCHEZ RIVERA | ADDRESS ON FILE |
| ELIZABETH SANTANA MELENDEZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO FUENTES | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH SEMPRIT CRUZ | ADDRESS ON FILE |
| ELIZABETH SEMPRIT CRUZ | ADDRESS ON FILE |
| ELIZABETH SEPULVEDA GONZAL | ADDRESS ON FILE |
| ELIZABETH SEPULVEDA PABON | ADDRESS ON FILE |
| ELIZABETH SERRANO | ADDRESS ON FILE |
| ELIZABETH SIERRA MAYA | ADDRESS ON FILE |
| ELIZABETH SOLA OLIVER | ADDRESS ON FILE |
| ELIZABETH SOLIVAN MALDONADO | ADDRESS ON FILE |
| ELIZABETH SOTO HERNANDEZ | ADDRESS ON FILE |
| ELIZABETH TEXIDOR DE JESUS | ADDRESS ON FILE |
| ELIZABETH TOLEDO GARCIA | ADDRESS ON FILE |
| ELIZABETH TORO | ADDRESS ON FILE |
| ELIZABETH TORRES AVILES | ADDRESS ON FILE |
| ELIZABETH TORRES BAEZ | ADDRESS ON FILE |
| ELIZABETH TORRES DELGADO | ADDRESS ON FILE |
| ELIZABETH TORRES LOPEZ | ADDRESS ON FILE |
| ELIZABETH TORRES MARTINEZ | ADDRESS ON FILE |
| ELIZABETH TORRES MELECIO | ADDRESS ON FILE |
| ELIZABETH TORRES PEREZ | ADDRESS ON FILE |
| ELIZABETH TORRES TORRES | ADDRESS ON FILE |
| ELIZABETH TROCHE TORRES | ADDRESS ON FILE |
| ELIZABETH VARGAS LUGO | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ QUINONES | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELIZABETH VAZQUEZ SOTO | ADDRESS ON FILE |
| ELIZABETH VEGA GONZALEZ | ADDRESS ON FILE |
| ELIZABETH VEGA OYOLA | ADDRESS ON FILE |
| ELIZABETH VEGA SERRANO | ADDRESS ON FILE |
| ELIZABETH VELAZQUEZ CRISPIN | ADDRESS ON FILE |
| ELIZABETH VELAZQUEZ QUINONES | ADDRESS ON FILE |
| ELIZABETH VELEZ ALICEA | ADDRESS ON FILE |
| ELIZABETH VELEZ CARA BALLO | ADDRESS ON FILE |
| ELIZABETH VELEZ CORTES | ADDRESS ON FILE |
| ELIZABETH VELEZ TORRES | ADDRESS ON FILE |
| ELIZABETH VIERA VEGA | ADDRESS ON FILE |
| ELIZABETH VIVERITO ESCOBAR | ADDRESS ON FILE |
| ELIZABETH ZAMORANO LOPATEGUI | ADDRESS ON FILE |
| ELIZABETH ZAYAS LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZAIDA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ELIZANDRO GONZALEZ AROCHO | ADDRESS ON FILE |
| ELIZANDRO R BERROA | ADDRESS ON FILE |
| ELIZARDO DIAZ GARCIA | ADDRESS ON FILE |
| ELIZARDO DIAZ GARCIA | ADDRESS ON FILE |
| ELIZAURA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ELIZMARIE NIEVES FERNANDEZ | ADDRESS ON FILE |
| ELIZMARIS REBOLLO MELENDEZ | ADDRESS ON FILE |
| ELKINS BERRIOS SANTOS | ADDRESS ON FILE |
| ELKY D MENENDEZ SEPULVEDA | ADDRESS ON FILE |
| ELLA J FIELD FORTIS | ADDRESS ON FILE |
| ELLA MIRANDA ROSARIO | ADDRESS ON FILE |
| ELLEN A VIDAL PADRON | ADDRESS ON FILE |
| ELLEN BERMUDEZ DAVID | ADDRESS ON FILE |
| ELLI MERCADO ALMODOVAR | ADDRESS ON FILE |
| ELLIAM CORTES MEDINA | ADDRESS ON FILE |
| ELLIAM R CORTES MUNIZ | ADDRESS ON FILE |
| ELLIE J ORTIZ LOPEZ | ADDRESS ON FILE |
| ELLIET BARRERRAS RIVERA | ADDRESS ON FILE |
| ELLIOT A ROMAN AUSUA | ADDRESS ON FILE |
| ELLIOT ARCHILLA NARVAEZ | ADDRESS ON FILE |
| ELLIOT DIAZ TORO | ADDRESS ON FILE |
| ELLIOT E SINIGAGLIA MERCADO | ADDRESS ON FILE |
| ELLIOT EL MARRERO | ADDRESS ON FILE |
| ELLIOT GOMEZ MENDEZ | ADDRESS ON FILE |
| ELLIOT GONZALEZ ORTIZ | ADDRESS ON FILE |
| ELLIOT GUERRIDO RIVERA | ADDRESS ON FILE |
| ELLIOT GUZMAN BETANCOURT | ADDRESS ON FILE |
| ELLIOT J ROLDAN NATAL | ADDRESS ON FILE |
| ELLIOT LOPEZ SEGARRA | ADDRESS ON FILE |
| ELLIOT M TORRES RIVERA | ADDRESS ON FILE |
| ELLIOT MALDONADO NAVARRO | ADDRESS ON FILE |
| ELLIOT MERCADO | ADDRESS ON FILE |
| ELLIOT MUNIZ VELAZQUEZ | ADDRESS ON FILE |
| ELLIOT NIEVES REYES | ADDRESS ON FILE |
| ELLIOT PEREZ SANCHEZ | ADDRESS ON FILE |
| ELLIOT R GONZALEZ | ADDRESS ON FILE |
| ELLIOT RENTAS LOPEZ | ADDRESS ON FILE |
| ELLIOT RIOS RAMIREZ | ADDRESS ON FILE |
| ELLIOT RIVERA MARTINEZ | ADDRESS ON FILE |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE |
| ELLIOT VERDEJO PARRILLA | ADDRESS ON FILE |
| ELLIOT WATTS BONILLA | ADDRESS ON FILE |
| ELLIOTNES ANDINO SANCHEZ | ADDRESS ON FILE |
| ELLIOTT N FERNANDEZ LOPEZ | ADDRESS ON FILE |
| ELLIOTT VELAZQUEZ APONTE | ADDRESS ON FILE |
| ELLISDELLYS PADILLA COTTO | ADDRESS ON FILE |
| ELLUZ Z SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| ELLYMIL ALBIZU MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELLYS G ADORNO FIGUEROA | ADDRESS ON FILE |
| ELLYS RIVERA MALAVE | ADDRESS ON FILE |
| ELMA BONILLA | ADDRESS ON FILE |
| ELMA HARRISON DEIDA | ADDRESS ON FILE |
| ELMAN LEON RODRIGUEZ | ADDRESS ON FILE |
| ELMAN LEON RODRIGUEZ | ADDRESS ON FILE |
| ELMAN MERCADER ROQUE | ADDRESS ON FILE |
| ELME J NODAR GAUD | ADDRESS ON FILE |
| ELMENDORF DATA PRODUCTS | ADDRESS ON FILE |
| ELMER A RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| ELMER EMERIC OLIVER | ADDRESS ON FILE |
| ELMER FERNANDEZ MORALES | ADDRESS ON FILE |
| ELMER GALARZA DIAZ | ADDRESS ON FILE |
| ELMER GALARZA DIAZ | ADDRESS ON FILE |
| ELMER GARRASTAZU CARLO | ADDRESS ON FILE |
| ELMER K HARVEY ELMER | ADDRESS ON FILE |
| ELMER L CUERDA ACEVEDO | ADDRESS ON FILE |
| ELMER L DE JESUS TORRES | ADDRESS ON FILE |
| ELMER L GONZALEZ OLIVERAS | ADDRESS ON FILE |
| ELMER L IRIZARRY CRUZ | ADDRESS ON FILE |
| ELMER LLORENS ORTIZ | ADDRESS ON FILE |
| ELMER OLIQUES RODRIGUEZ | ADDRESS ON FILE |
| ELMER OLIVIERI CINTRON | ADDRESS ON FILE |
| ELMER ORTIZ REYES | ADDRESS ON FILE |
| ELMER PEREZ DE JESUS | ADDRESS ON FILE |
| ELMER R VELAZQUEZ RAMOS | ADDRESS ON FILE |
| ELMER RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ELMER ROMAN NATAL | ADDRESS ON FILE |
| ELMER SANTIAGO VEGA | ADDRESS ON FILE |
| ELMER X RIVERA PADILLA | ADDRESS ON FILE |
| ELMERIDA ROSA MALDONADO | ADDRESS ON FILE |
| ELMI RAFAEL BERMUDEZ RODZ | ADDRESS ON FILE |
| ELMIR I I MARTINEZ NAVARRO | ADDRESS ON FILE |
| ELMO A A MURILLO ORTIZ | ADDRESS ON FILE |
| ELMO A MURILLO ORTIZ | ADDRESS ON FILE |
| ELMO A MURILLO RODRIGUEZ | ADDRESS ON FILE |
| ELMO COLON REYES | ADDRESS ON FILE |
| ELMO COLON REYES | ADDRESS ON FILE |
| ELMO E PENA DELGADO | ADDRESS ON FILE |
| ELMO RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| ELMO TORRES TEISSIONIERE | ADDRESS ON FILE |
| ELMO VARGAS MARTINEZ | ADDRESS ON FILE |
| ELMY M LUCENA GONZALEZ | ADDRESS ON FILE |
| ELNA I LOPEZ SANTIAGO | ADDRESS ON FILE |
| ELODIA RIVERA SANTIAGO | ADDRESS ON FILE |
| ELOIDA DEL VALLE REYES | ADDRESS ON FILE |
| ELOIDA V TIADO ORTIZ | ADDRESS ON FILE |
| ELOIER VILLANUEVA CARRUCINI | ADDRESS ON FILE |
| ELOILDA MALDONADO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELOINA CRUZ MERCED | ADDRESS ON FILE |
| ELOINA GUASCH VDA | ADDRESS ON FILE |
| ELOINA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELOINA MENDEZ ALERS | ADDRESS ON FILE |
| ELOINA PABON MARTINEZ | ADDRESS ON FILE |
| ELOINA TORRES CANCEL | ADDRESS ON FILE |
| ELOINO ALICEA ROSARIO | ADDRESS ON FILE |
| ELOINO BONETA LOPEZ | ADDRESS ON FILE |
| ELOISA ACOSTA VAZQUEZ | ADDRESS ON FILE |
| ELOISA BENABE MOREIRA | ADDRESS ON FILE |
| ELOISA BERRIOS ALVARADO | ADDRESS ON FILE |
| ELOISA COLON BIGIO | ADDRESS ON FILE |
| ELOISA COLON BIGIO | ADDRESS ON FILE |
| ELOISA COLON UGENA | ADDRESS ON FILE |
| ELOISA CORTES TORRADO | ADDRESS ON FILE |
| ELOISA CRUZADO MIRANDA | ADDRESS ON FILE |
| ELOISA DAVILA CRUZ | ADDRESS ON FILE |
| ELOISA DAVILA CRUZ | ADDRESS ON FILE |
| ELOISA DEL TORO | ADDRESS ON FILE |
| ELOISA JESUS BORRERO | ADDRESS ON FILE |
| ELOISA LUGO PEREZ | ADDRESS ON FILE |
| ELOISA M ORTIZ COLON | ADDRESS ON FILE |
| ELOISA MIRANDA NAZARIO | ADDRESS ON FILE |
| ELOISA MOLINA BORIA | ADDRESS ON FILE |
| ELOISA MORALES LEBRON | ADDRESS ON FILE |
| ELOISA NATER REYES | ADDRESS ON FILE |
| ELOISA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ELOISA REVERON COMULADA | ADDRESS ON FILE |
| ELOISA REYES SANCHEZ | ADDRESS ON FILE |
| ELOISA REYES SANCHEZ | ADDRESS ON FILE |
| ELOISA RIVERA CIRINO | ADDRESS ON FILE |
| ELOISA RIVERA RENTAS | ADDRESS ON FILE |
| ELOISA RIVERA RENTAS | ADDRESS ON FILE |
| ELOISA RIVERA VDA | ADDRESS ON FILE |
| ELOISA ROSADO ROSADO | ADDRESS ON FILE |
| ELOISA ROSADO ROSADO | ADDRESS ON FILE |
| ELOISA SANTIAGO VARGAS | ADDRESS ON FILE |
| ELOISA SILVA GARCIA | ADDRESS ON FILE |
| ELOISA TIRADO BAERGA | ADDRESS ON FILE |
| ELOISA TIRADO BAERGA | ADDRESS ON FILE |
| ELOISE CRUZ ACEVEDO | ADDRESS ON FILE |
| ELOISO MORALES GONZALEZ | ADDRESS ON FILE |
| ELOY A CABALLERO CARRION | ADDRESS ON FILE |
| ELOY A PEREZ MARTINEZ | ADDRESS ON FILE |
| ELOY A POLANCO HERNANDEZ | ADDRESS ON FILE |
| ELOY APONTE BERDECIA | ADDRESS ON FILE |
| ELOY BAEZ RIVERA | ADDRESS ON FILE |
| ELOY CORREA CARABALLO | ADDRESS ON FILE |
| ELOY GOMEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELOY GONZALEZ MERCADO | ADDRESS ON FILE |
| ELOY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ELOY GUTIERREZ ALICEA | ADDRESS ON FILE |
| ELOY JESUS JESUS | ADDRESS ON FILE |
| ELOY LEON MUNOZ | ADDRESS ON FILE |
| ELOY MALDONADO JIMENEZ | ADDRESS ON FILE |
| ELOY MARTE LAZU | ADDRESS ON FILE |
| ELOY MATOS CARRASQUILLO | ADDRESS ON FILE |
| ELOY NAVARRO RIVERA | ADDRESS ON FILE |
| ELOY PEREZ RAMOS | ADDRESS ON FILE |
| ELOY REYES NIEVES | ADDRESS ON FILE |
| ELOY RIVERA ALVAREZ | ADDRESS ON FILE |
| ELOY SANTIAGO COLLAZO | ADDRESS ON FILE |
| ELOY SANTIAGO VEGA | ADDRESS ON FILE |
| ELOY VELEZ HERNANDEZ | ADDRESS ON FILE |
| ELPIDIA BENJAMIN RIOS | ADDRESS ON FILE |
| ELPIDIA COTTO ROSARIO | ADDRESS ON FILE |
| ELPIDIA MALDONADO GALLEGO | ADDRESS ON FILE |
| ELPIDIA ROBLES OSTOLAZA | ADDRESS ON FILE |
| ELPIDIO BARBOSA TORRES | ADDRESS ON FILE |
| ELPIDIO CABAN ESTRELLA | ADDRESS ON FILE |
| ELPIDIO COLLAZO GONZALEZ | ADDRESS ON FILE |
| ELPIDIO CUADRO SANTIAGO | ADDRESS ON FILE |
| ELPIDIO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ELPIDIO H RIVERA BOURDON | ADDRESS ON FILE |
| ELPIDIO OTERO RIVERA | ADDRESS ON FILE |
| ELPIDIO PEREZ TORRES | ADDRESS ON FILE |
| ELPIDIO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ELPIDIO RODRIGUEZ CORREA | ADDRESS ON FILE |
| ELPIDIO ROSARIO RUIZ | ADDRESS ON FILE |
| ELSA ARCE BLANCO | ADDRESS ON FILE |
| ELSA ARROYO LICIAGA | ADDRESS ON FILE |
| ELSA ARROYO VARGAS | ADDRESS ON FILE |
| ELSA AYALA APONTE | ADDRESS ON FILE |
| ELSA AYALA FIGUEROA | ADDRESS ON FILE |
| ELSA BANUCHI TORRENS | ADDRESS ON FILE |
| ELSA BENITEZ COLON | ADDRESS ON FILE |
| ELSA BERRIOS BERRIOS | ADDRESS ON FILE |
| ELSA C DIAZ CRUZ | ADDRESS ON FILE |
| ELSA CABRERA MURRAY | ADDRESS ON FILE |
| ELSA CALOCA DIAZ | ADDRESS ON FILE |
| ELSA CIMA VILLA | ADDRESS ON FILE |
| ELSA COLON ATANACIO | ADDRESS ON FILE |
| ELSA CURBELO VELEZ | ADDRESS ON FILE |
| ELSA D FUENTES ANDINO | ADDRESS ON FILE |
| ELSA D GUTIERREZ | ADDRESS ON FILE |
| ELSA DELGADO RIVERA | ADDRESS ON FILE |
| ELSA DOMINGUEZ SOTO | ADDRESS ON FILE |
| ELSA DORIS ORTIZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA E LABIOSA TORRES | ADDRESS ON FILE |
| ELSA E MIRO TORRES | ADDRESS ON FILE |
| ELSA EMMANUELLI SEPULVEDA | ADDRESS ON FILE |
| ELSA ESPADA MONTALVO | ADDRESS ON FILE |
| ELSA FLORES | ADDRESS ON FILE |
| ELSA FLORES MORALES | ADDRESS ON FILE |
| ELSA FLORES SUAREZ | ADDRESS ON FILE |
| ELSA FOURNIER QUINTANA | ADDRESS ON FILE |
| ELSA FRANCO FRANCO | ADDRESS ON FILE |
| ELSA FRANCO FRANCO | ADDRESS ON FILE |
| ELSA FUENTES ANDINO | ADDRESS ON FILE |
| ELSA GONZALEZ DIAZ | ADDRESS ON FILE |
| ELSA GONZALEZ QUIJANO | ADDRESS ON FILE |
| ELSA HERRANS SANDOVAL | ADDRESS ON FILE |
| ELSA HOFBAUER | ADDRESS ON FILE |
| ELSA I ARES ORTEGA | ADDRESS ON FILE |
| ELSA I BAILLY AYALA | ADDRESS ON FILE |
| ELSA I BERRIOS SUAREZ | ADDRESS ON FILE |
| ELSA I CRUZ TEXIDOR | ADDRESS ON FILE |
| ELSA I FIGUEROA VARGAS | ADDRESS ON FILE |
| ELSA I GUERRA RAMOS | ADDRESS ON FILE |
| ELSA I MALAVE MALAVE | ADDRESS ON FILE |
| ELSA I MARTINEZ HERNAND | ADDRESS ON FILE |
| ELSA I MARTINEZ ROJAS | ADDRESS ON FILE |
| ELSA I NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELSA I PASTRANA CRUZ | ADDRESS ON FILE |
| ELSA I PEREZ SANTANA | ADDRESS ON FILE |
| ELSA I RAMIREZ MANGUAL | ADDRESS ON FILE |
| ELSA I RAMIREZ MANGUAL | ADDRESS ON FILE |
| ELSA I REVERON CORTES | ADDRESS ON FILE |
| ELSA I RIVERA VAZQUEZ | ADDRESS ON FILE |
| ELSA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ELSA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ELSA I SANCHEZ CRESPO | ADDRESS ON FILE |
| ELSA I SANTIAGO SALDAA | ADDRESS ON FILE |
| ELSA INSERNI CASTILLO | ADDRESS ON FILE |
| ELSA J SUSTACHE SUSTACHE | ADDRESS ON FILE |
| ELSA L ESTRADA ADORNO | ADDRESS ON FILE |
| ELSA L RAMOS RIOS | ADDRESS ON FILE |
| ELSA L VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| ELSA L VELEZ CARLO | ADDRESS ON FILE |
| ELSA LUGO | ADDRESS ON FILE |
| ELSA LUNA BERRIOS | ADDRESS ON FILE |
| ELSA M BAEZ DIAZ | ADDRESS ON FILE |
| ELSA M BURGOS RUIZ | ADDRESS ON FILE |
| ELSA M CANDELARIA RIVERA | ADDRESS ON FILE |
| ELSA M CEPEDA ANDINO | ADDRESS ON FILE |
| ELSA M COLLAZO ALICEA | ADDRESS ON FILE |
| ELSA M CORREA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA M E DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| ELSA M GONZALEZ RIVERA | ADDRESS ON FILE |
| ELSA M GRAXIRENA DE RIVERA | ADDRESS ON FILE |
| ELSA M LOPEZ RIVERA | ADDRESS ON FILE |
| ELSA M M SURIS TORRES | ADDRESS ON FILE |
| ELSA M MARQUEZ GARCIA | ADDRESS ON FILE |
| ELSA M MARRERO SANTOS | ADDRESS ON FILE |
| ELSA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ELSA M PARIS GUERRA | ADDRESS ON FILE |
| ELSA M PEREZ JIMENEZ | ADDRESS ON FILE |
| ELSA M REYES MATEO | ADDRESS ON FILE |
| ELSA M RIVERA COLON | ADDRESS ON FILE |
| ELSA M RIVEREA VALENCIA | ADDRESS ON FILE |
| ELSA M RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| ELSA M SURIS TORRES | ADDRESS ON FILE |
| ELSA M TORRES COLON | ADDRESS ON FILE |
| ELSA M TORRES COLON | ADDRESS ON FILE |
| ELSA M VELAZQUEZ GARCIA | ADDRESS ON FILE |
| ELSA M VELEZ VELEZ | ADDRESS ON FILE |
| ELSA MALDONADO | ADDRESS ON FILE |
| ELSA MALDONADO PASTRANA | ADDRESS ON FILE |
| ELSA MARIE ARANA VAZQUEZ | ADDRESS ON FILE |
| ELSA MARIN LOPEZ | ADDRESS ON FILE |
| ELSA MARQUEZ MARQUEZ | ADDRESS ON FILE |
| ELSA MASDEU GAUD | ADDRESS ON FILE |
| ELSA MAYORAL LUBAS | ADDRESS ON FILE |
| ELSA MAYSONET OSORIO | ADDRESS ON FILE |
| ELSA MELENDEZ DE JESUS | ADDRESS ON FILE |
| ELSA MENDEZ BENEJAM | ADDRESS ON FILE |
| ELSA MIRANDA RIOS | ADDRESS ON FILE |
| ELSA MIRANDA RIOS | ADDRESS ON FILE |
| ELSA MORALES LOPEZ | ADDRESS ON FILE |
| ELSA MORALES RIVERA | ADDRESS ON FILE |
| ELSA N BANUCHI DE TORRENS | ADDRESS ON FILE |
| ELSA N DIAZ DIAZ | ADDRESS ON FILE |
| ELSA N MALDONADO DE JESUS | ADDRESS ON FILE |
| ELSA N MANGUAL BETANCOURT | ADDRESS ON FILE |
| ELSA N MIRANDA BERDECIA | ADDRESS ON FILE |
| ELSA NIEVES BRUNO | ADDRESS ON FILE |
| ELSA ORTIZ TORRES | ADDRESS ON FILE |
| ELSA PACHECO HERGER | ADDRESS ON FILE |
| ELSA PEREZ | ADDRESS ON FILE |
| ELSA PEREZ AYALA | ADDRESS ON FILE |
| ELSA R LEBRON GARCIA | ADDRESS ON FILE |
| ELSA R LEBRON GARCIA | ADDRESS ON FILE |
| ELSA R MANSILLA SOTO | ADDRESS ON FILE |
| ELSA RAMOS ALBINO | ADDRESS ON FILE |
| ELSA RAMOS SOLIVAN | ADDRESS ON FILE |
| ELSA RAMOS VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA RIOS COLON | ADDRESS ON FILE |
| ELSA RIVERA AYALA | ADDRESS ON FILE |
| ELSA RIVERA DAVILA | ADDRESS ON FILE |
| ELSA RIVERA GOMEZ | ADDRESS ON FILE |
| ELSA RIVERA SANTIAGO | ADDRESS ON FILE |
| ELSA RIVERA VAZQUEZ | ADDRESS ON FILE |
| ELSA ROBLES SIERRA | ADDRESS ON FILE |
| ELSA RODRIGUEZ DESHORT | ADDRESS ON FILE |
| ELSA RODRIGUEZ FALCO | ADDRESS ON FILE |
| ELSA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ELSA ROSARIO COTTO | ADDRESS ON FILE |
| ELSA ROSARIO GONZALEZ | ADDRESS ON FILE |
| ELSA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ELSA SANTIAGO BRANDENBERGER | ADDRESS ON FILE |
| ELSA SANTIAGO BRANDERBE | ADDRESS ON FILE |
| ELSA SANTIAGO IRIZARRY | ADDRESS ON FILE |
| ELSA SUEIRAS RUIZ | ADDRESS ON FILE |
| ELSA TORRES ANTOLIN | ADDRESS ON FILE |
| ELSA TORRES MONTES | ADDRESS ON FILE |
| ELSA Y FLORES VALENTIN | ADDRESS ON FILE |
| ELSA ZAYAS PIZARRO | ADDRESS ON FILE |
| ELSABEL CARABALLO LOPEZ | ADDRESS ON FILE |
| ELSABEL LUGARDO ZAPATA | ADDRESS ON FILE |
| ELSADORI DE LA MATA | ADDRESS ON FILE |
| ELSALIE HERNANDEZ RIVERA | ADDRESS ON FILE |
| ELSIA ROMERO ROBLES | ADDRESS ON FILE |
| ELSIDA B MORA SOLANO | ADDRESS ON FILE |
| ELSIDA M MULERO MELENDEZ | ADDRESS ON FILE |
| ELSIE A A CORREA ELSIE | ADDRESS ON FILE |
| ELSIE A CORREA | ADDRESS ON FILE |
| ELSIE A CORTIJO ROMAN | ADDRESS ON FILE |
| ELSIE A MARRERO BRACERO | ADDRESS ON FILE |
| ELSIE ALOMODOVAR LOPEZ | ADDRESS ON FILE |
| ELSIE B MARI GRACIA | ADDRESS ON FILE |
| ELSIE B RODRIGUEZ | ADDRESS ON FILE |
| ELSIE B RODRIGUEZ ARGUINZO | ADDRESS ON FILE |
| ELSIE BERGQUIST BOSQUE | ADDRESS ON FILE |
| ELSIE C ANDINO DE JESUS | ADDRESS ON FILE |
| ELSIE CALDERON RODRIGUEZ | ADDRESS ON FILE |
| ELSIE CANABAL MOYA | ADDRESS ON FILE |
| ELSIE CANDELARIA GALLETTI | ADDRESS ON FILE |
| ELSIE CARDONA MARRERO | ADDRESS ON FILE |
| ELSIE CARRILLO CASTRO | ADDRESS ON FILE |
| ELSIE CASTILLO CASTRO | ADDRESS ON FILE |
| ELSIE CENTENO VIERA | ADDRESS ON FILE |
| ELSIE CINTRON | ADDRESS ON FILE |
| ELSIE CONCEPCION QUINONES | ADDRESS ON FILE |
| ELSIE CRUZ CABRERA | ADDRESS ON FILE |
| ELSIE DE ARCE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE DE JESUS DAVILA | ADDRESS ON FILE |
| ELSIE E BERRIOS SALGADO | ADDRESS ON FILE |
| ELSIE E FIGUEROA MERCADO | ADDRESS ON FILE |
| ELSIE E FIGUEROA ORTIZ | ADDRESS ON FILE |
| ELSIE E MOLINA RODRIGUEZ | ADDRESS ON FILE |
| ELSIE E PONCE DURAN | ADDRESS ON FILE |
| ELSIE E RAMOS RIOS | ADDRESS ON FILE |
| ELSIE E RIVERA MARTINEZ | ADDRESS ON FILE |
| ELSIE E SOTO ORTIZ | ADDRESS ON FILE |
| ELSIE FALCON DIAZ | ADDRESS ON FILE |
| ELSIE FIGUEROA ACEVEDO | ADDRESS ON FILE |
| ELSIE FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| ELSIE FLORES RIVERA | ADDRESS ON FILE |
| ELSIE GARCIA CRUZ | ADDRESS ON FILE |
| ELSIE GAUTIER RIVERA | ADDRESS ON FILE |
| ELSIE GONZALEZ HIRALDO | ADDRESS ON FILE |
| ELSIE GONZALEZ MARRERO | ADDRESS ON FILE |
| ELSIE GRAFALS FONT | ADDRESS ON FILE |
| ELSIE H CARRION CARRION | ADDRESS ON FILE |
| ELSIE H TORRES ROQUE | ADDRESS ON FILE |
| ELSIE HERNANDEZ CRERSPO | ADDRESS ON FILE |
| ELSIE HOMS DEL VALLE | ADDRESS ON FILE |
| ELSIE I RIVERA RIVERA | ADDRESS ON FILE |
| ELSIE IRIZARRY TORRES | ADDRESS ON FILE |
| ELSIE J GARCIA TORRES | ADDRESS ON FILE |
| ELSIE J IRIZARRY BULLS | ADDRESS ON FILE |
| ELSIE J ROSARIO NIEVES | ADDRESS ON FILE |
| ELSIE L LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ELSIE L PAGAN RIOS | ADDRESS ON FILE |
| ELSIE L RIVERA MARTINEZ | ADDRESS ON FILE |
| ELSIE LEBRON CARRION | ADDRESS ON FILE |
| ELSIE M IRIZARRY SEPULVEDA | ADDRESS ON FILE |
| ELSIE M MALDONADO VARGAS | ADDRESS ON FILE |
| ELSIE M MERCADO MORALES | ADDRESS ON FILE |
| ELSIE M ORTIZ NAZARIO | ADDRESS ON FILE |
| ELSIE M RIVERA SEIJO | ADDRESS ON FILE |
| ELSIE M SANCHEZ GARCIA | ADDRESS ON FILE |
| ELSIE M SOTO GONZALEZ | ADDRESS ON FILE |
| ELSIE MARTINEZ LUGO | ADDRESS ON FILE |
| ELSIE MARTINEZ SEMIDEY | ADDRESS ON FILE |
| ELSIE MASSA JORGE | ADDRESS ON FILE |
| ELSIE MEDINA RIVERA | ADDRESS ON FILE |
| ELSIE MELENDEZ MELENDEZ | ADDRESS ON FILE |
| ELSIE MENDEZ RAMOS | ADDRESS ON FILE |
| ELSIE MOJICA RAMOS | ADDRESS ON FILE |
| ELSIE MONT MARTINEZ | ADDRESS ON FILE |
| ELSIE MUJICA BETANCOURT | ADDRESS ON FILE |
| ELSIE MUOZ NAVARRO | ADDRESS ON FILE |
| ELSIE NAVARRO SANJURJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE NIEVES MALDONADO | ADDRESS ON FILE |
| ELSIE OPIO GOMEZ | ADDRESS ON FILE |
| ELSIE PAGAN PINERO | ADDRESS ON FILE |
| ELSIE PEREZ LEBRON | ADDRESS ON FILE |
| ELSIE PEREZ VELEZ | ADDRESS ON FILE |
| ELSIE PONCE JUSTINIANO | ADDRESS ON FILE |
| ELSIE QUINONES MANGUAL | ADDRESS ON FILE |
| ELSIE R ORTIZ LEON | ADDRESS ON FILE |
| ELSIE R RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| ELSIE RAMIREZ MELENDEZ | ADDRESS ON FILE |
| ELSIE RAMOS COLON | ADDRESS ON FILE |
| ELSIE RIVERA CABRERA | ADDRESS ON FILE |
| ELSIE RIVERA OSTOLAZA | ADDRESS ON FILE |
| ELSIE RIVERA RIVERA | ADDRESS ON FILE |
| ELSIE RODRIGUEZ ALTUS | ADDRESS ON FILE |
| ELSIE ROMAN AGUILAR | ADDRESS ON FILE |
| ELSIE ROMAN MORALES | ADDRESS ON FILE |
| ELSIE ROMERO VILLAMIL | ADDRESS ON FILE |
| ELSIE ROSARIO CORCHADO | ADDRESS ON FILE |
| ELSIE S LOPEZ MEJIAS | ADDRESS ON FILE |
| ELSIE SALERMA ORTIZ | ADDRESS ON FILE |
| ELSIE SANCHEZ | ADDRESS ON FILE |
| ELSIE SEPULVEDA NATAL | ADDRESS ON FILE |
| ELSIE SIERRA VELLON | ADDRESS ON FILE |
| ELSIE TORRES FELIU | ADDRESS ON FILE |
| ELSIE TORRES LUGO | ADDRESS ON FILE |
| ELSIE TORRES TORRES | ADDRESS ON FILE |
| ELSIE TROCHE AVILES | ADDRESS ON FILE |
| ELSIE VAZQUEZ BAEZ | ADDRESS ON FILE |
| ELSIE VAZQUEZ FELICIANO | ADDRESS ON FILE |
| ELSIE VEGA ALGARIN | ADDRESS ON FILE |
| ELSIE VEGA RODRIGUEZ | ADDRESS ON FILE |
| ELSIE VELEZ YEPES | ADDRESS ON FILE |
| ELSIE YAJAIRA VILANOVA OSORIO | ADDRESS ON FILE |
| ELSILIANA MARTINEZ ROSA | ADDRESS ON FILE |
| ELSIS N RIVAS ALBALADEJO | ADDRESS ON FILE |
| ELSO E E COLON GUZMAN | ADDRESS ON FILE |
| ELSON CABAN FUENTES | ADDRESS ON FILE |
| ELSTON MOJICA RIVERA | ADDRESS ON FILE |
| ELSY RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ELSYDILIA GARCIA MUNIZ | ADDRESS ON FILE |
| ELUBER ALEJANDRO CAMIS | ADDRESS ON FILE |
| ELUBER ALEJANDRO CESTARYS | ADDRESS ON FILE |
| ELUBER ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| ELUBER ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| ELUDINA TORRES CR UZ | ADDRESS ON FILE |
| ELUIT L RIVERA | ADDRESS ON FILE |
| ELUTERIO MILLAN GONZALEZ | ADDRESS ON FILE |
| ELVA MORALES NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVA MUIZ RIVERA | ADDRESS ON FILE |
| ELVA RIOS CARDE | ADDRESS ON FILE |
| ELVA SOTO PEREZ | ADDRESS ON FILE |
| ELVIA L CARO | ADDRESS ON FILE |
| ELVIA L TORRES MALDONADO | ADDRESS ON FILE |
| ELVIA LOPEZ MIRANDA | ADDRESS ON FILE |
| ELVIA M MACHADO SANTIAGO | ADDRESS ON FILE |
| ELVIDIO A A ROMAN LOPEZ | ADDRESS ON FILE |
| ELVIDIO A ROMAN LOPEZ | ADDRESS ON FILE |
| ELVIE A NUNEZ HERRERA | ADDRESS ON FILE |
| ELVIGIA PEREZ ESTEVES | ADDRESS ON FILE |
| ELVIGIA PEREZ ESTEVES | ADDRESS ON FILE |
| ELVIN A A IRIZARRY RIVERA | ADDRESS ON FILE |
| ELVIN A BORRERO | ADDRESS ON FILE |
| ELVIN A CARRASQUILLO NIEVES | ADDRESS ON FILE |
| ELVIN A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIN A GONZALEZ ARROYO | ADDRESS ON FILE |
| ELVIN A IRIZARRY RIVERA | ADDRESS ON FILE |
| ELVIN A IRIZARRY ROMAN | ADDRESS ON FILE |
| ELVIN A LUGO CORTES | ADDRESS ON FILE |
| ELVIN A OSORIA NIEVES | ADDRESS ON FILE |
| ELVIN A RODRIGUEZ | ADDRESS ON FILE |
| ELVIN A TORRES RIVERA | ADDRESS ON FILE |
| ELVIN AGUILAR ALCAIDE | ADDRESS ON FILE |
| ELVIN ALBARRAN RODRIGUEZ | ADDRESS ON FILE |
| ELVIN ALBARRAN SANTIAGO | ADDRESS ON FILE |
| ELVIN ALICEA IRIZARRY | ADDRESS ON FILE |
| ELVIN ALMODOVAR VARGAS | ADDRESS ON FILE |
| ELVIN BONILLA | ADDRESS ON FILE |
| ELVIN CALCANO ORTIZ | ADDRESS ON FILE |
| ELVIN CANDELARIA LORENZO | ADDRESS ON FILE |
| ELVIN CASTILLO PACHECO | ADDRESS ON FILE |
| ELVIN CASTILLO PACHECO | ADDRESS ON FILE |
| ELVIN COLON MORENO | ADDRESS ON FILE |
| ELVIN COLON ORTIZ | ADDRESS ON FILE |
| ELVIN D GARCIA CRESPO | ADDRESS ON FILE |
| ELVIN D RESTO SANCHEZ | ADDRESS ON FILE |
| ELVIN DELGADO RAMOS | ADDRESS ON FILE |
| ELVIN DIAZ LUNA | ADDRESS ON FILE |
| ELVIN E QUILES ROSADO | ADDRESS ON FILE |
| ELVIN F BURGOS | ADDRESS ON FILE |
| ELVIN F F HERNANDEZ RAMOS | ADDRESS ON FILE |
| ELVIN F HERNANDEZ RAMOS | ADDRESS ON FILE |
| ELVIN F ROSADO NEGRON | ADDRESS ON FILE |
| ELVIN G HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ELVIN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ELVIN GONZALEZ VERA | ADDRESS ON FILE |
| ELVIN J AYALA RODRIGUEZ | ADDRESS ON FILE |
| ELVIN J GIRONA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIN M ALVARADO LABRADOR | ADDRESS ON FILE |
| ELVIN M CAMACHO GIRAL | ADDRESS ON FILE |
| ELVIN M M BROCO LUGO | ADDRESS ON FILE |
| ELVIN M PAGAN VAZQUEZ | ADDRESS ON FILE |
| ELVIN MALDONADO NEGRON | ADDRESS ON FILE |
| ELVIN MATOS OTERO | ADDRESS ON FILE |
| ELVIN MEDINA PEREZ | ADDRESS ON FILE |
| ELVIN MERCADO ALAMEDA | ADDRESS ON FILE |
| ELVIN MERCADO LAGARES | ADDRESS ON FILE |
| ELVIN MERCADO MARTINEZ | ADDRESS ON FILE |
| ELVIN MILLAN | ADDRESS ON FILE |
| ELVIN MOLINA GONZALEZ | ADDRESS ON FILE |
| ELVIN N AYALA MERCADO | ADDRESS ON FILE |
| ELVIN NUNEZ MACHADO | ADDRESS ON FILE |
| ELVIN O RESTO FELICIANO | ADDRESS ON FILE |
| ELVIN PACHECO SAEZ | ADDRESS ON FILE |
| ELVIN PEREZ VARGAS | ADDRESS ON FILE |
| ELVIN R COLON RIVERA | ADDRESS ON FILE |
| ELVIN R DELGADO PEREZ | ADDRESS ON FILE |
| ELVIN R MARTINEZ RUIZ | ADDRESS ON FILE |
| ELVIN REYES FARIA | ADDRESS ON FILE |
| ELVIN RIVERA GONZALEZ | ADDRESS ON FILE |
| ELVIN RIVERA MORA | ADDRESS ON FILE |
| ELVIN RIVERA RAMOS | ADDRESS ON FILE |
| ELVIN RIVERA SANTIAGO | ADDRESS ON FILE |
| ELVIN ROBLES MORALES | ADDRESS ON FILE |
| ELVIN RODRIGUEZ | ADDRESS ON FILE |
| ELVIN RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| ELVIN RODRIGUEZ COLON | ADDRESS ON FILE |
| ELVIN RODRIGUEZ CORTES | ADDRESS ON FILE |
| ELVIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| ELVIN ROHENA ROSARIO | ADDRESS ON FILE |
| ELVIN ROLON CHINEA | ADDRESS ON FILE |
| ELVIN RUIZ SERRANO | ADDRESS ON FILE |
| ELVIN SANABRIA RAMOS | ADDRESS ON FILE |
| ELVIN SANTIAGO TRINIDAD | ADDRESS ON FILE |
| ELVIN SEMIDEY RIVERA | ADDRESS ON FILE |
| ELVIN SOTO HERNANDEZ | ADDRESS ON FILE |
| ELVIN TORRES CASIANO | ADDRESS ON FILE |
| ELVIN TORRES MANGUAL | ADDRESS ON FILE |
| ELVIN VAZQUEZ BENITEZ | ADDRESS ON FILE |
| ELVIN W HERNANDEZ PABON | ADDRESS ON FILE |
| ELVING ALMODOVAR MILAN | ADDRESS ON FILE |
| ELVING MENDEZ GONZALEZ | ADDRESS ON FILE |
| ELVINN W GARCIA VALENTIN | ADDRESS ON FILE |
| ELVIRA ALICEA SANTIAGO | ADDRESS ON FILE |
| ELVIRA AMADOR SANTIAGO | ADDRESS ON FILE |
| ELVIRA AVILA HERNANDEZ | ADDRESS ON FILE |
| ELVIRA BARBOT HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIRA BELTRAN MARTINEZ | ADDRESS ON FILE |
| ELVIRA BERRIOS GONZALEZ | ADDRESS ON FILE |
| ELVIRA BONILLA VICENTE | ADDRESS ON FILE |
| ELVIRA CARTAGENA MALDONADO | ADDRESS ON FILE |
| ELVIRA CARTAGENA PAGAN | ADDRESS ON FILE |
| ELVIRA DAVILA CARRION | ADDRESS ON FILE |
| ELVIRA DEL RIO | ADDRESS ON FILE |
| ELVIRA DIAZ VELEZ | ADDRESS ON FILE |
| ELVIRA FELIU PAGAN | ADDRESS ON FILE |
| ELVIRA FELIX RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA FIGUEROA DIAZ | ADDRESS ON FILE |
| ELVIRA FIGUEROA GUASH | ADDRESS ON FILE |
| ELVIRA G RIVERA TORRES | ADDRESS ON FILE |
| ELVIRA GARCIA DEL | ADDRESS ON FILE |
| ELVIRA HOYOS VDA | ADDRESS ON FILE |
| ELVIRA LEBRON DIAZ | ADDRESS ON FILE |
| ELVIRA LUGO VDA | ADDRESS ON FILE |
| ELVIRA M CANCIO LUGO | ADDRESS ON FILE |
| ELVIRA MARTINEZ PALER | ADDRESS ON FILE |
| ELVIRA MENDEZ GONZALEZ | ADDRESS ON FILE |
| ELVIRA MERCADO PACHECO | ADDRESS ON FILE |
| ELVIRA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIRA N VEINTIDOS D | ADDRESS ON FILE |
| ELVIRA NEGRON QUINTERO | ADDRESS ON FILE |
| ELVIRA ORTEGA ROBLES | ADDRESS ON FILE |
| ELVIRA PELLOT LASSALLE | ADDRESS ON FILE |
| ELVIRA QUINONES BULERIN | ADDRESS ON FILE |
| ELVIRA QUIONES BULERIN | ADDRESS ON FILE |
| ELVIRA REYES MENDEZ | ADDRESS ON FILE |
| ELVIRA RIVERA QUINONES | ADDRESS ON FILE |
| ELVIRA RODRIGUEZ MENENDEZ | ADDRESS ON FILE |
| ELVIRA RUPERTO QUILES | ADDRESS ON FILE |
| ELVIRA SANTIAGO NIEVES | ADDRESS ON FILE |
| ELVIRA SOLER JIMENEZ | ADDRESS ON FILE |
| ELVIRA TORRES ARROYO | ADDRESS ON FILE |
| ELVIRA VARGAS CRUZ | ADDRESS ON FILE |
| ELVIRA VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| ELVIRA VELEZ MARRERO | ADDRESS ON FILE |
| ELVIRO BORRERO LOPEZ | ADDRESS ON FILE |
| ELVIRO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ELVIRO PADRO COLON | ADDRESS ON FILE |
| ELVIS A FEBUS ORTIZ | ADDRESS ON FILE |
| ELVIS ARGUELLES SANCHEZ | ADDRESS ON FILE |
| ELVIS BURGOS BIGIO | ADDRESS ON FILE |
| ELVIS CANCEL GONZALEZ | ADDRESS ON FILE |
| ELVIS CORTES ROSA | ADDRESS ON FILE |
| ELVIS D BADILLO VILLANUEVA | ADDRESS ON FILE |
| ELVIS HERNANDEZ OROSCO | ADDRESS ON FILE |
| ELVIS L DIAZ PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIS LEONEL LOPEZ LOPEZ | ADDRESS ON FILE |
| ELVIS M MOLINA GUZMAN | ADDRESS ON FILE |
| ELVIS N OLMEDA PEREZ | ADDRESS ON FILE |
| ELVIS O BURGOS MALDONADO | ADDRESS ON FILE |
| ELVIS O LLANOS BONANO | ADDRESS ON FILE |
| ELVIS PEREZ ROSADO | ADDRESS ON FILE |
| ELVIS R DAVILA HERNANDEZ | ADDRESS ON FILE |
| ELVIS R MELENDEZ LEBRON | ADDRESS ON FILE |
| ELVIS REYES RIOS | ADDRESS ON FILE |
| ELVIS SANCHEZ DIAZ | ADDRESS ON FILE |
| ELVIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ELVIS SERRANO BETANCOURT | ADDRESS ON FILE |
| ELVIS V ALICEA VILLEGAS | ADDRESS ON FILE |
| ELVYS A ORTIZ ALVARADO | ADDRESS ON FILE |
| ELY M ISAAC ANAYA | ADDRESS ON FILE |
| ELY MICHELLE BELLON MC CORMICK | ADDRESS ON FILE |
| ELY S LOPEZ LOPEZ | ADDRESS ON FILE |
| ELYMAR FIGUEROA CRUZADO | ADDRESS ON FILE |
| ELYSANDRA TORRES ROSA | ADDRESS ON FILE |
| ELYZABETH URRUTIA | ADDRESS ON FILE |
| ELZA ISLA ACUA | ADDRESS ON FILE |
| ELZA ISLA ACUNA | ADDRESS ON FILE |
| ELZABETH RIVERA CRUZ | ADDRESS ON FILE |
| EMANNUELY LAMBOY JIMENEZ | ADDRESS ON FILE |
| EMANUEL A A NAZARIO ORTIZ | ADDRESS ON FILE |
| EMANUEL ANTONIO GARCIA | ADDRESS ON FILE |
| EMANUEL AYALA ACEVEDO | ADDRESS ON FILE |
| EMANUEL BADILLO ROQUE | ADDRESS ON FILE |
| EMANUEL BERRIOS VARELA | ADDRESS ON FILE |
| EMANUEL BLANCO HERNANDEZ | ADDRESS ON FILE |
| EMANUEL CARTAGENA ORTIZ | ADDRESS ON FILE |
| EMANUEL CORTES RODRIGUEZ | ADDRESS ON FILE |
| EMANUEL CRUZ MARTINEZ | ADDRESS ON FILE |
| EMANUEL D SANTIAGO CORTES | ADDRESS ON FILE |
| EMANUEL DAVILA COLLAZO | ADDRESS ON FILE |
| EMANUEL DIAZ REYES | ADDRESS ON FILE |
| EMANUEL FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| EMANUEL GARCIA RIVERA | ADDRESS ON FILE |
| EMANUEL GONZALEZ DELGADO | ADDRESS ON FILE |
| EMANUEL J J GARCIA VISBAL | ADDRESS ON FILE |
| EMANUEL J QUINONES MERCADO | ADDRESS ON FILE |
| EMANUEL J ROJAS ROSARIO | ADDRESS ON FILE |
| EMANUEL LOPEZ RENTAS | ADDRESS ON FILE |
| EMANUEL MARRERO ORTIZ | ADDRESS ON FILE |
| EMANUEL MARRERO TORRES | ADDRESS ON FILE |
| EMANUEL MENDEZ RIOS | ADDRESS ON FILE |
| EMANUEL MOJICA FONTANEZ | ADDRESS ON FILE |
| EMANUEL MORALES TOLEDO | ADDRESS ON FILE |
| EMANUEL MORENO ISAAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMANUEL OLIVIERI SUAREZ | ADDRESS ON FILE |
| EMANUEL ONEILL CARRILLO | ADDRESS ON FILE |
| EMANUEL RAMIREZ MARTINEZ | ADDRESS ON FILE |
| EMANUEL RIVERA ORTIZ | ADDRESS ON FILE |
| EMANUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| EMANUEL ROSARIO CINTRON | ADDRESS ON FILE |
| EMANUEL SOTO VIERA | ADDRESS ON FILE |
| EMANUEL TORO SILVA | ADDRESS ON FILE |
| EMANUELLE A SANCHEZ GARCIA | ADDRESS ON FILE |
| EMCIE J FERNANDEZ NEGRON | ADDRESS ON FILE |
| EMDEN JIMENEZ SIFONTE | ADDRESS ON FILE |
| EMEC COMPUTER SALES SERVICES | ADDRESS ON FILE |
| EMELDA PIZARRO CAMARA | ADDRESS ON FILE |
| EMELENCIANA ROSARIO | ADDRESS ON FILE |
| EMELIA ACEVEDO LOPEZ | ADDRESS ON FILE |
| EMELIA VILLEGAS LOPEZ | ADDRESS ON FILE |
| EMELIDO ROMAN SERRANO | ADDRESS ON FILE |
| EMELINA FLORA SANTIAGO | ADDRESS ON FILE |
| EMELINA GALLOZA PEREZ | ADDRESS ON FILE |
| EMELINA M TORO MARTINEZ | ADDRESS ON FILE |
| EMELINA MATOS MARTINEZ | ADDRESS ON FILE |
| EMELINA MELENDEZ MONTALVO | ADDRESS ON FILE |
| EMELINA RIVERA FONSECA | ADDRESS ON FILE |
| EMELINA SALGADO CORCINO | ADDRESS ON FILE |
| EMELINA SEGUINOT | ADDRESS ON FILE |
| EMELINA SOTO RIVERA | ADDRESS ON FILE |
| EMELINA VALENTIN ROSADO | ADDRESS ON FILE |
| EMELINA VELEZ GOTAY | ADDRESS ON FILE |
| EMELINE SOSA GONZALEZ | ADDRESS ON FILE |
| EMELIRIA SANTIAGO CHICO | ADDRESS ON FILE |
| EMELLYN SILVA JUSTIANO | ADDRESS ON FILE |
| EMELY MIRANDA LUGO | ADDRESS ON FILE |
| EMELY TORRES ORTEGA | ADDRESS ON FILE |
| EMELY TORRES VICENTE | ADDRESS ON FILE |
| EMELYN J TORRES FERNANDEZ | ADDRESS ON FILE |
| EMELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EMERANO RIVERA CAMACHO | ADDRESS ON FILE |
| EMERENCIANA LABOY ESPADA | ADDRESS ON FILE |
| EMERENCIANO FELICIANO CRUZ | ADDRESS ON FILE |
| EMERENCIANO FELICIANO CRUZ | ADDRESS ON FILE |
| EMERIDA CRUZ GINES | ADDRESS ON FILE |
| EMERIDA MORALES PORRATA | ADDRESS ON FILE |
| EMERIDA RAMOS CANDELARIO | ADDRESS ON FILE |
| EMERIDA RIVERA CARDONA | ADDRESS ON FILE |
| EMERIDA RIVERA MANZANET | ADDRESS ON FILE |
| EMERIDA RIVERA MASANET | ADDRESS ON FILE |
| EMERIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EMERIDA VERA VARGAS | ADDRESS ON FILE |
| EMERITA ANDUJAR MALDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMERITA ARROYO MENDEZ | ADDRESS ON FILE |
| EMERITA CINTRON CINTRON | ADDRESS ON FILE |
| EMERITA COLLAZO | ADDRESS ON FILE |
| EMERITA COLON MALAVE | ADDRESS ON FILE |
| EMERITA ERAZO LOPEZ | ADDRESS ON FILE |
| EMERITA FELICIANO MURIEL | ADDRESS ON FILE |
| EMERITA FORTIS JIMENEZ | ADDRESS ON FILE |
| EMERITA GALARZA SEGARRA | ADDRESS ON FILE |
| EMERITA M LAUREANO RIVAS | ADDRESS ON FILE |
| EMERITA MARZAN DE ROSARIO | ADDRESS ON FILE |
| EMERITA MARZAN ROSARIO | ADDRESS ON FILE |
| EMERITA MELENDEZ CARDONA | ADDRESS ON FILE |
| EMERITA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| EMERITA MONTERO ROMAN | ADDRESS ON FILE |
| EMERITA MORALES DE VAZQUEZ | ADDRESS ON FILE |
| EMERITA MORALES VAZQUEZ | ADDRESS ON FILE |
| EMERITA MURIEL DE JESUS | ADDRESS ON FILE |
| EMERITA MURIEL JESUS | ADDRESS ON FILE |
| EMERITA NEGRON PEREZ | ADDRESS ON FILE |
| EMERITA NIEVES LOPEZ | ADDRESS ON FILE |
| EMERITA ORTIZ FUENTES | ADDRESS ON FILE |
| EMERITA PADRO MARTINEZ | ADDRESS ON FILE |
| EMERITA PASTRANA DE | ADDRESS ON FILE |
| EMERITA RIVERA ROMERO | ADDRESS ON FILE |
| EMERITA RUIZ SAMOT | ADDRESS ON FILE |
| EMERITA RUIZ SAMOT | ADDRESS ON FILE |
| EMERITA SABATER ITHIER | ADDRESS ON FILE |
| EMERITA SANCHEZ MORET | ADDRESS ON FILE |
| EMERITA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| EMERITA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| EMERITA SEDA FREYTES | ADDRESS ON FILE |
| EMERITA TORRES OTERO | ADDRESS ON FILE |
| EMERITA VAZQUEZ LOZADA | ADDRESS ON FILE |
| EMERITA VAZQUEZ PEREZ | ADDRESS ON FILE |
| EMERITA VEGA AYALA | ADDRESS ON FILE |
| EMERITA VELEZ RIVERA | ADDRESS ON FILE |
| EMERITO AMARO NAVARRO | ADDRESS ON FILE |
| EMERITO CALDERON ARCE | ADDRESS ON FILE |
| EMERITO CHIMELIS ROSADO | ADDRESS ON FILE |
| EMERITO DIAZ MERCADO | ADDRESS ON FILE |
| EMERITO FRONTADO FUENTE | ADDRESS ON FILE |
| EMERITO LEBRON GONZALEZ | ADDRESS ON FILE |
| EMERITO LOPEZ TORRES | ADDRESS ON FILE |
| EMERITO MENDEZ FIGUEROA | ADDRESS ON FILE |
| EMERITO PASTRANA OLMO | ADDRESS ON FILE |
| EMERITO RIVERA ORTIZ | ADDRESS ON FILE |
| EMERITO ROSARIO HERNANDEZ | ADDRESS ON FILE |
| EMERITO SERRANO SERRANO | ADDRESS ON FILE |
| EMESEBEL BAUZA FERRAIOLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMETERIA MORALES RUIZ | ADDRESS ON FILE |
| EMETERIA OQUENDO MALDONADO | ADDRESS ON FILE |
| EMETERIO COLON RODRIGUEZ | ADDRESS ON FILE |
| EMETERIO DIAZ CARRILLO | ADDRESS ON FILE |
| EMETERIO GONZALEZ | ADDRESS ON FILE |
| EMETERIO LAUREANO ARROYO | ADDRESS ON FILE |
| EMETERIO MALDONADO GUZMAN | ADDRESS ON FILE |
| EMETERIO ORTEGA CORDERO | ADDRESS ON FILE |
| EMETERIO RAMOS CRUZ | ADDRESS ON FILE |
| EMETERIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| EMETERIO VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| EMI EQUITY MORTGAGE INC | ADDRESS ON FILE |
| EMIANNETTE ROMAN PEREZ | ADDRESS ON FILE |
| EMIBELL CHONG TRINIDAD | ADDRESS ON FILE |
| EMICE S CARTAGENA | ADDRESS ON FILE |
| EMIEVELYS FERNANDEZ ACOSTA | ADDRESS ON FILE |
| EMIGDA PEREZ MORALES | ADDRESS ON FILE |
| EMIGDALI GARCIA ORELLANA | ADDRESS ON FILE |
| EMIGDIO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| EMIL A RIVERA RIVERA | ADDRESS ON FILE |
| EMIL ALICEA VELEZ | ADDRESS ON FILE |
| EMILI MORALES CARRASQUILLO | ADDRESS ON FILE |
| EMILIA A ACEVEDO MOLINA | ADDRESS ON FILE |
| EMILIA ALONSO ALONSO | ADDRESS ON FILE |
| EMILIA ALVAREZ CORDOVA | ADDRESS ON FILE |
| EMILIA ALVAREZ CORDOVA | ADDRESS ON FILE |
| EMILIA ALVAREZ ESQUILIN | ADDRESS ON FILE |
| EMILIA AMARO VAZQUEZ | ADDRESS ON FILE |
| EMILIA APONTE RIVERA | ADDRESS ON FILE |
| EMILIA ARROYO FARGAS | ADDRESS ON FILE |
| EMILIA ARROYO FARGAS | ADDRESS ON FILE |
| EMILIA BENABE ROBLES | ADDRESS ON FILE |
| EMILIA BENITEZ DIAZ | ADDRESS ON FILE |
| EMILIA BERMUDEZ AROCHO | ADDRESS ON FILE |
| EMILIA BLANCO ORTIZ | ADDRESS ON FILE |
| EMILIA BORRERO RODRIGUEZ | ADDRESS ON FILE |
| EMILIA CABALLERO DE VIDOT | ADDRESS ON FILE |
| EMILIA CANDELARIA | ADDRESS ON FILE |
| EMILIA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| EMILIA CARRILLO ROMERO | ADDRESS ON FILE |
| EMILIA CASTRO MOLINA | ADDRESS ON FILE |
| EMILIA CEPEDA ALVAREZ | ADDRESS ON FILE |
| EMILIA CIVIDANES RODRIGUEZ | ADDRESS ON FILE |
| EMILIA CLAUSEL FIGUEROA | ADDRESS ON FILE |
| EMILIA COLLADO MORALES | ADDRESS ON FILE |
| EMILIA CORA SILVA | ADDRESS ON FILE |
| EMILIA CORRA CAMACHO | ADDRESS ON FILE |
| EMILIA COTTO MELENDEZ | ADDRESS ON FILE |
| EMILIA CRUZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIA CRUZ OYOLA | ADDRESS ON FILE |
| EMILIA CRUZ SALAS | ADDRESS ON FILE |
| EMILIA CRUZ SANTIAGO | ADDRESS ON FILE |
| EMILIA CRUZ TUFINO | ADDRESS ON FILE |
| EMILIA CUADRADO DE | ADDRESS ON FILE |
| EMILIA DE LA CRUZ SIERRA | ADDRESS ON FILE |
| EMILIA DEL C CARDONA RIVER | ADDRESS ON FILE |
| EMILIA DIAZ VDA | ADDRESS ON FILE |
| EMILIA E TORRES RIVAS | ADDRESS ON FILE |
| EMILIA E TORRES RIVAS | ADDRESS ON FILE |
| EMILIA ESCRIBANO PEREZ | ADDRESS ON FILE |
| EMILIA ESPINOSA VELEZ | ADDRESS ON FILE |
| EMILIA ESQUILIN AGOSTO | ADDRESS ON FILE |
| EMILIA FIGUEROA CRUZ | ADDRESS ON FILE |
| EMILIA G JIMENEZ CARRION | ADDRESS ON FILE |
| EMILIA GOICO RIOS | ADDRESS ON FILE |
| EMILIA GONZALEZ OQUENDO | ADDRESS ON FILE |
| EMILIA GUTIERREZ BURGOS | ADDRESS ON FILE |
| EMILIA HERNANDEZ MOLANO | ADDRESS ON FILE |
| EMILIA HIDALGO RODRIGUEZ | ADDRESS ON FILE |
| EMILIA I RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| EMILIA L ANGLERO ORTIZ | ADDRESS ON FILE |
| EMILIA LAMPON MORALES | ADDRESS ON FILE |
| EMILIA M CRUZ CUSTODIO | ADDRESS ON FILE |
| EMILIA M M RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| EMILIA MALAVE VDA | ADDRESS ON FILE |
| EMILIA MARTINEZ | ADDRESS ON FILE |
| EMILIA MEDINA QUINONES | ADDRESS ON FILE |
| EMILIA MEDINA RIOS | ADDRESS ON FILE |
| EMILIA MENDRE FIGUEROA | ADDRESS ON FILE |
| EMILIA MINGUELA EMILIA | ADDRESS ON FILE |
| EMILIA MIRANDA VDA | ADDRESS ON FILE |
| EMILIA MOLERO VDA | ADDRESS ON FILE |
| EMILIA MOLINA SANTIAGO | ADDRESS ON FILE |
| EMILIA MORA CONDE | ADDRESS ON FILE |
| EMILIA MORALES CORREA | ADDRESS ON FILE |
| EMILIA MORALES MOJICA | ADDRESS ON FILE |
| EMILIA MORALES SUSARRETTE | ADDRESS ON FILE |
| EMILIA MUNOZ FIGUEROA | ADDRESS ON FILE |
| EMILIA NEGRON GONZALEZ | ADDRESS ON FILE |
| EMILIA NIEVES SOTO | ADDRESS ON FILE |
| EMILIA ORTIZ GUADALUPE | ADDRESS ON FILE |
| EMILIA OSORIO ANDRADES | ADDRESS ON FILE |
| EMILIA OSORIO QUINONES | ADDRESS ON FILE |
| EMILIA PACHECO DE PIETRI | ADDRESS ON FILE |
| EMILIA PENA GOMEZ | ADDRESS ON FILE |
| EMILIA PEREIRA RAMOS | ADDRESS ON FILE |
| EMILIA PEREZ CARDONA | ADDRESS ON FILE |
| EMILIA PEREZ JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIA PIZARRO JESUS | ADDRESS ON FILE |
| EMILIA PIZARRO PIZARRO | ADDRESS ON FILE |
| EMILIA QUINONEZ GUADALUPE | ADDRESS ON FILE |
| EMILIA REXACH REXACH | ADDRESS ON FILE |
| EMILIA RIVERA LAZU | ADDRESS ON FILE |
| EMILIA RIVERA TORRES | ADDRESS ON FILE |
| EMILIA RIVERA VDA | ADDRESS ON FILE |
| EMILIA RODAS VINAS | ADDRESS ON FILE |
| EMILIA RODRIGUEZ FONTAINE | ADDRESS ON FILE |
| EMILIA RODRIGUEZ JESUS | ADDRESS ON FILE |
| EMILIA RODRIGUEZ PABON | ADDRESS ON FILE |
| EMILIA RODRIGUEZ SOTERO | ADDRESS ON FILE |
| EMILIA ROSA | ADDRESS ON FILE |
| EMILIA ROSA JUARBE | ADDRESS ON FILE |
| EMILIA ROSADO BARRETO | ADDRESS ON FILE |
| EMILIA ROSARIO MALDONAD | ADDRESS ON FILE |
| EMILIA RUIZ FIRPO | ADDRESS ON FILE |
| EMILIA RUIZ PEREZ | ADDRESS ON FILE |
| EMILIA SANCHEZ NAZARIO | ADDRESS ON FILE |
| EMILIA SANCHO VAZQUEZ | ADDRESS ON FILE |
| EMILIA SANTANA LLANOS ROSA | ADDRESS ON FILE |
| EMILIA SANTEL OQUENDO | ADDRESS ON FILE |
| EMILIA SANTEL OQUENDO | ADDRESS ON FILE |
| EMILIA SANTIAGO SUAREZ | ADDRESS ON FILE |
| EMILIA SANTIAGO SUAREZ | ADDRESS ON FILE |
| EMILIA SANTOS SANTOS | ADDRESS ON FILE |
| EMILIA SANTOS SEERIZ | ADDRESS ON FILE |
| EMILIA SANTOS SENERIZ | ADDRESS ON FILE |
| EMILIA SOTO SERRANO | ADDRESS ON FILE |
| EMILIA T REYES COLON | ADDRESS ON FILE |
| EMILIA TORRES CLAUDIO | ADDRESS ON FILE |
| EMILIA VAZQUEZ AYALA | ADDRESS ON FILE |
| EMILIA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EMILIA VILLA GOMEZ | ADDRESS ON FILE |
| EMILIA ZAYAS ALVARADO | ADDRESS ON FILE |
| EMILIANA APONTE APONTE | ADDRESS ON FILE |
| EMILIANA CABRERA GONZALEZ | ADDRESS ON FILE |
| EMILIANA LOZADA CORREA | ADDRESS ON FILE |
| EMILIANA MARRERO ALEMAN | ADDRESS ON FILE |
| EMILIANA NEGRON MALAVE | ADDRESS ON FILE |
| EMILIANA PRATTS SANCHEZ | ADDRESS ON FILE |
| EMILIANA TOLEDO DIAZ | ADDRESS ON FILE |
| EMILIANO ACEVEDO RAMOS | ADDRESS ON FILE |
| EMILIANO AYALA APONTE | ADDRESS ON FILE |
| EMILIANO CHINEA RAMOS | ADDRESS ON FILE |
| EMILIANO CHRISTIAN ACOSTA | ADDRESS ON FILE |
| EMILIANO CHRISTIAN BENITEZ | ADDRESS ON FILE |
| EMILIANO CRESPO DE JESUS | ADDRESS ON FILE |
| EMILIANO FLORES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIANO FONTANEZ RIVERA | ADDRESS ON FILE |
| EMILIANO GOMEZ GOMEZ | ADDRESS ON FILE |
| EMILIANO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EMILIANO HERNANDEZ ROSA | ADDRESS ON FILE |
| EMILIANO MALDONADO SANTIAGO | ADDRESS ON FILE |
| EMILIANO MELENDEZ | ADDRESS ON FILE |
| EMILIANO MENDOZA TORRES | ADDRESS ON FILE |
| EMILIANO MORALES RUIZ | ADDRESS ON FILE |
| EMILIANO MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIANO MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIANO NEGRON ORTIZ | ADDRESS ON FILE |
| EMILIANO NINA DE LA ROSA | ADDRESS ON FILE |
| EMILIANO NINA ROSA | ADDRESS ON FILE |
| EMILIANO O SOSTRE GARCIA | ADDRESS ON FILE |
| EMILIANO OJEDA ROMAN | ADDRESS ON FILE |
| EMILIANO ORTIZ OCANA | ADDRESS ON FILE |
| EMILIANO RAMOS MARRERO | ADDRESS ON FILE |
| EMILIANO RIVERA PADRO | ADDRESS ON FILE |
| EMILIANO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EMILIANO RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| EMILIANO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| EMILIANO SANTIAGO RAMOS | ADDRESS ON FILE |
| EMILIANO SOBERAL RIVERA | ADDRESS ON FILE |
| EMILIANO TORRES VARGAS | ADDRESS ON FILE |
| EMILIANO VILLEGAS PAGAN | ADDRESS ON FILE |
| EMILIE MILLAN DE OLMEDA | ADDRESS ON FILE |
| EMILIE SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| EMILIO A DAVILA RIVERA | ADDRESS ON FILE |
| EMILIO AGOSTO CUADRADO | ADDRESS ON FILE |
| EMILIO ALEJANDRO MELENDEZ | ADDRESS ON FILE |
| EMILIO ALICEA SILVA | ADDRESS ON FILE |
| EMILIO ALMODOVAR VARGAS | ADDRESS ON FILE |
| EMILIO ALVAREZ ROBLES | ADDRESS ON FILE |
| EMILIO ALVAREZ ROBLES | ADDRESS ON FILE |
| EMILIO ALVERIO LEBRON | ADDRESS ON FILE |
| EMILIO APONTE APONTE | ADDRESS ON FILE |
| EMILIO AVILES RIVERA | ADDRESS ON FILE |
| EMILIO AVILES VAZQUEZ | ADDRESS ON FILE |
| EMILIO AVILES VAZQUEZ | ADDRESS ON FILE |
| EMILIO AYALA CAMPOS | ADDRESS ON FILE |
| EMILIO BELBRU RIVERA | ADDRESS ON FILE |
| EMILIO BELEM FALU | ADDRESS ON FILE |
| EMILIO BOBYN RODRIGUEZ | ADDRESS ON FILE |
| EMILIO BONILLA GUZMAN | ADDRESS ON FILE |
| EMILIO BOUYET AVILES | ADDRESS ON FILE |
| EMILIO CACERES VALENTIN | ADDRESS ON FILE |
| EMILIO CACHO OLIVO | ADDRESS ON FILE |
| EMILIO CACHO TORRES | ADDRESS ON FILE |
| EMILIO CARDONA PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO CASANOVA MARTINEZ | ADDRESS ON FILE |
| EMILIO CASELLAS DEL | ADDRESS ON FILE |
| EMILIO COLON COLON | ADDRESS ON FILE |
| EMILIO CORDERO CUSTODIO | ADDRESS ON FILE |
| EMILIO CORHCADO PEREZ | ADDRESS ON FILE |
| EMILIO DAVILA GONZALEZ | ADDRESS ON FILE |
| EMILIO DAVILA TELLADO | ADDRESS ON FILE |
| EMILIO DE LA TORRES VELEZ | ADDRESS ON FILE |
| EMILIO DEL TORO | ADDRESS ON FILE |
| EMILIO DEL VALLE DONES | ADDRESS ON FILE |
| EMILIO DERIEUX CARABALL | ADDRESS ON FILE |
| EMILIO DERIEUX CARABALLO | ADDRESS ON FILE |
| EMILIO DERIEUX LOPEZ | ADDRESS ON FILE |
| EMILIO E E RODRIGUEZ ROSADO | ADDRESS ON FILE |
| EMILIO E ORTIZ JESUS | ADDRESS ON FILE |
| EMILIO E SOLE EMILIO | ADDRESS ON FILE |
| EMILIO ESCOBAR FLORES | ADDRESS ON FILE |
| EMILIO ESTEVEZ CHARNECO | ADDRESS ON FILE |
| EMILIO ESTRONZA RODRIGUEZ | ADDRESS ON FILE |
| EMILIO F MORRIS ROSA | ADDRESS ON FILE |
| EMILIO F RAMOS ESCODA | ADDRESS ON FILE |
| EMILIO FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EMILIO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| EMILIO FONTAEZ FLORES | ADDRESS ON FILE |
| EMILIO FONTANEZ QUINONES | ADDRESS ON FILE |
| EMILIO FORNES FALTO | ADDRESS ON FILE |
| EMILIO G BRETANA LOPEZ | ADDRESS ON FILE |
| EMILIO G G BRETANA LOPEZ | ADDRESS ON FILE |
| EMILIO G SEIJO RIVERA | ADDRESS ON FILE |
| EMILIO GARCIA ALONSO | ADDRESS ON FILE |
| EMILIO GINES ROSA | ADDRESS ON FILE |
| EMILIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| EMILIO GRAU VILLAFANE | ADDRESS ON FILE |
| EMILIO H BOU SANCHEZ | ADDRESS ON FILE |
| EMILIO H H BOU SANCHEZ | ADDRESS ON FILE |
| EMILIO HERNANDEZ BOSQUES | ADDRESS ON FILE |
| EMILIO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EMILIO HERNANDEZ REBERDIN | ADDRESS ON FILE |
| EMILIO J CUADRADO NIEVES | ADDRESS ON FILE |
| EMILIO J MARQUEZ PEREZ | ADDRESS ON FILE |
| EMILIO J SUAREZ FIGUEROA | ADDRESS ON FILE |
| EMILIO JESUS CINTRON | ADDRESS ON FILE |
| EMILIO LALAITE MELENDEZ | ADDRESS ON FILE |
| EMILIO LEBRON ALVAREZ | ADDRESS ON FILE |
| EMILIO LEON SENTENAT | ADDRESS ON FILE |
| EMILIO LIBRAN CONCEPCION | ADDRESS ON FILE |
| EMILIO LOPEZ ACEVEDO | ADDRESS ON FILE |
| EMILIO LOPEZ COVAS | ADDRESS ON FILE |
| EMILIO LOPEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO LUGARO STELLA | ADDRESS ON FILE |
| EMILIO MALAVE VARGAS | ADDRESS ON FILE |
| EMILIO MALDONADO MENDEZ | ADDRESS ON FILE |
| EMILIO MARRERO IRIZARRY | ADDRESS ON FILE |
| EMILIO MARRERO SILVA | ADDRESS ON FILE |
| EMILIO MARTINEZ ALAMO | ADDRESS ON FILE |
| EMILIO MEDINA BERNARD | ADDRESS ON FILE |
| EMILIO MEDINA BERNARD | ADDRESS ON FILE |
| EMILIO MEDINA ROJAS | ADDRESS ON FILE |
| EMILIO MELENDEZ RIVERA | ADDRESS ON FILE |
| EMILIO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| EMILIO MERCADO TORRES | ADDRESS ON FILE |
| EMILIO MERCED BAEZ | ADDRESS ON FILE |
| EMILIO MONTANEZ Y PHYLLIS A ALLICOCK | ADDRESS ON FILE |
| EMILIO MORA MARTINEZ | ADDRESS ON FILE |
| EMILIO MORALES BURGOS | ADDRESS ON FILE |
| EMILIO MORALES CRUZ | ADDRESS ON FILE |
| EMILIO MORALES LIND | ADDRESS ON FILE |
| EMILIO MORRIS ANDINO | ADDRESS ON FILE |
| EMILIO MULERO JESUS | ADDRESS ON FILE |
| EMILIO NAZARIO FERNANDEZ | ADDRESS ON FILE |
| EMILIO NIEVES CACHOLA | ADDRESS ON FILE |
| EMILIO O RODRIGUEZ LAMOURT | ADDRESS ON FILE |
| EMILIO OCASIO CLASS | ADDRESS ON FILE |
| EMILIO OCASIO HERNANDEZ | ADDRESS ON FILE |
| EMILIO ORTEGA | ADDRESS ON FILE |
| EMILIO ORTEGA EMILIO | ADDRESS ON FILE |
| EMILIO ORTIZ CEDENO | ADDRESS ON FILE |
| EMILIO ORTIZ FUENTES | ADDRESS ON FILE |
| EMILIO ORTIZ LOPEZ | ADDRESS ON FILE |
| EMILIO ORTIZ MATEO | ADDRESS ON FILE |
| EMILIO ORTIZ PAGAN | ADDRESS ON FILE |
| EMILIO ORTIZ PAGAN | ADDRESS ON FILE |
| EMILIO ORTIZDEJESUS | ADDRESS ON FILE |
| EMILIO OTERO RIVERA | ADDRESS ON FILE |
| EMILIO PACHECO RUIZ | ADDRESS ON FILE |
| EMILIO PADRO ORTIZ | ADDRESS ON FILE |
| EMILIO PALOU ROSARIO | ADDRESS ON FILE |
| EMILIO PANTOJAS GARCIA | ADDRESS ON FILE |
| EMILIO PEREZ CORREA | ADDRESS ON FILE |
| EMILIO PEREZ DIAZ | ADDRESS ON FILE |
| EMILIO PEREZ DIAZ | ADDRESS ON FILE |
| EMILIO PEREZ MANZANO | ADDRESS ON FILE |
| EMILIO PEREZ SOSA | ADDRESS ON FILE |
| EMILIO PIZARRO LOPERENA | ADDRESS ON FILE |
| EMILIO Q SANTAELLA BATISTA | ADDRESS ON FILE |
| EMILIO QUINONES FIGUEROA | ADDRESS ON FILE |
| EMILIO QUINONES GUARDIOLA | ADDRESS ON FILE |
| EMILIO QUINONES OROPEZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO R BOU RIVERA | ADDRESS ON FILE |
| EMILIO RAMIREZ KOHL | ADDRESS ON FILE |
| EMILIO RAMOS AYALA | ADDRESS ON FILE |
| EMILIO REYES MATOS | ADDRESS ON FILE |
| EMILIO REYES ROMAN | ADDRESS ON FILE |
| EMILIO REYES VALENTIN | ADDRESS ON FILE |
| EMILIO REYES VAZQUEZ | ADDRESS ON FILE |
| EMILIO RIVAS CARDOZA | ADDRESS ON FILE |
| EMILIO RIVERA BELTRAN | ADDRESS ON FILE |
| EMILIO RIVERA PEREZ | ADDRESS ON FILE |
| EMILIO ROBLES RODRIGUEZ | ADDRESS ON FILE |
| EMILIO RODRIGUEZ | ADDRESS ON FILE |
| EMILIO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| EMILIO RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| EMILIO RODRIGUEZ EMMANUELLI | ADDRESS ON FILE |
| EMILIO RODRIGUEZ PALOU | ADDRESS ON FILE |
| EMILIO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| EMILIO ROJAS MENDEZ | ADDRESS ON FILE |
| EMILIO ROSA LUGO | ADDRESS ON FILE |
| EMILIO ROSA RAMOS | ADDRESS ON FILE |
| EMILIO RUPERTO COLON | ADDRESS ON FILE |
| EMILIO SAEZ MARTINEZ | ADDRESS ON FILE |
| EMILIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| EMILIO SANTIAGO CRUZ | ADDRESS ON FILE |
| EMILIO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| EMILIO SANTIAGO SERRANO | ADDRESS ON FILE |
| EMILIO SANTOS SANCHEZ | ADDRESS ON FILE |
| EMILIO SELLES VELOSO | ADDRESS ON FILE |
| EMILIO SERRANO GONZALEZ | ADDRESS ON FILE |
| EMILIO SUAREZ SANTANA | ADDRESS ON FILE |
| EMILIO TIRADO DAVILA | ADDRESS ON FILE |
| EMILIO TIRADO MONGE | ADDRESS ON FILE |
| EMILIO TORRES IRIZARRY | ADDRESS ON FILE |
| EMILIO TRINIDAD PAGAN | ADDRESS ON FILE |
| EMILIO V PEREZ ROSADO | ADDRESS ON FILE |
| EMILIO V PEREZ ROSADO | ADDRESS ON FILE |
| EMILIO VARGAS MARTINEZ | ADDRESS ON FILE |
| EMILIO VAZQUEZ FELICIAN | ADDRESS ON FILE |
| EMILIO VAZQUEZ OJEDA | ADDRESS ON FILE |
| EMILIO VAZQUEZ ROMAN | ADDRESS ON FILE |
| EMILIO VAZQUEZ TORRES | ADDRESS ON FILE |
| EMILIO VELAZQUEZ LUIS | ADDRESS ON FILE |
| EMILIO VELEZ CUEVAS | ADDRESS ON FILE |
| EMILIO VELEZ DE LA TORRE | ADDRESS ON FILE |
| EMILIO VELEZ LOPEZ | ADDRESS ON FILE |
| EMILIO VERGNE RUBIO | ADDRESS ON FILE |
| EMILIO VIERA QUIJANO | ADDRESS ON FILE |
| EMILIO VILA SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO ZAVALA NEGRON | ADDRESS ON FILE |
| EMILIO ZAVALA SANABRIA | ADDRESS ON FILE |
| EMILITZA I I RODRIGUEZ LAMOURT | ADDRESS ON FILE |
| EMILL A LOPEZ FIGUEROA | ADDRESS ON FILE |
| EMILSE HURTADO GONZALEZ | ADDRESS ON FILE |
| EMILSIE I ROSARIO LOPEZ | ADDRESS ON FILE |
| EMILY A OSORIO LANDRAU | ADDRESS ON FILE |
| EMILY ARROYO COLON | ADDRESS ON FILE |
| EMILY B ELICIER ROMERO | ADDRESS ON FILE |
| EMILY BONILLA GONZALEZ | ADDRESS ON FILE |
| EMILY CARABALLO CARABALLO | ADDRESS ON FILE |
| EMILY COURET LUGO | ADDRESS ON FILE |
| EMILY DELGADO QUINONES | ADDRESS ON FILE |
| EMILY FERNANDEZ GARCIA | ADDRESS ON FILE |
| EMILY GARCIA OCASIO | ADDRESS ON FILE |
| EMILY J TANON SANCHEZ | ADDRESS ON FILE |
| EMILY L LOPEZ DE CROIX | ADDRESS ON FILE |
| EMILY LOPEZ CROIX | ADDRESS ON FILE |
| EMILY M MATOS SANCHEZ | ADDRESS ON FILE |
| EMILY M MORGADO COLON | ADDRESS ON FILE |
| EMILY MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| EMILY RIVERA ALBARRAN | ADDRESS ON FILE |
| EMILY RIVERA MALAVE | ADDRESS ON FILE |
| EMILY ROJAS RODRIGUEZ | ADDRESS ON FILE |
| EMILY ROSA MATOS | ADDRESS ON FILE |
| EMILY ROSARIO CIRILO | ADDRESS ON FILE |
| EMILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EMILY SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| EMILY TANON RODRIGUEZ | ADDRESS ON FILE |
| EMILY V VIERA BENABE | ADDRESS ON FILE |
| EMILY VARGAS TIRADO | ADDRESS ON FILE |
| EMILY Y BENJAMIN RODRIGUEZ | ADDRESS ON FILE |
| EMILYS GONZALEZ CRUZ | ADDRESS ON FILE |
| EMINE LEBRON CARDONA | ADDRESS ON FILE |
| EMIR BENITEZ CRUZ | ADDRESS ON FILE |
| EMIR RIVERA CORREA | ADDRESS ON FILE |
| EMIRBA VELEZ LUGO | ADDRESS ON FILE |
| EMIRE ZAHIDA PEREZ DE FONT | ADDRESS ON FILE |
| EMIRNA GARCES RIOS | ADDRESS ON FILE |
| EMISAEL TORRES BURGOS | ADDRESS ON FILE |
| EMITANIO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| EMMA ACOSTA VDA | ADDRESS ON FILE |
| EMMA ALICEA CAMILO | ADDRESS ON FILE |
| EMMA ALICEA OTERO | ADDRESS ON FILE |
| EMMA ALICEA VALENTIN | ADDRESS ON FILE |
| EMMA ALVARADO RIVERA | ADDRESS ON FILE |
| EMMA AMY FERNANDEZ | ADDRESS ON FILE |
| EMMA ARTIGAS DE BUTLER | ADDRESS ON FILE |
| EMMA AYALA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA BABILONIA VANDERDYS | ADDRESS ON FILE |
| EMMA BENITEZ LACOURT | ADDRESS ON FILE |
| EMMA BERDECIA BERDECIA | ADDRESS ON FILE |
| EMMA BETANCOURT CRUZ | ADDRESS ON FILE |
| EMMA BLANCO ARIZMENDI | ADDRESS ON FILE |
| EMMA CARDONA LOPEZ | ADDRESS ON FILE |
| EMMA CASIANO TORRES | ADDRESS ON FILE |
| EMMA CLAUSELL FONSECA | ADDRESS ON FILE |
| EMMA COLLAZO FERNANDEZ | ADDRESS ON FILE |
| EMMA COLON VDA | ADDRESS ON FILE |
| EMMA COLON ZAYAS | ADDRESS ON FILE |
| EMMA CONCEPCION LARA | ADDRESS ON FILE |
| EMMA CORDERO JIMENEZ | ADDRESS ON FILE |
| EMMA CORDERO RIOS | ADDRESS ON FILE |
| EMMA CORDERO RIOS | ADDRESS ON FILE |
| EMMA CORTES CORTES | ADDRESS ON FILE |
| EMMA DAVILA DE ORTIZ | ADDRESS ON FILE |
| EMMA DIAZ SARRAGA | ADDRESS ON FILE |
| EMMA E AMARO ORTIZ | ADDRESS ON FILE |
| EMMA E BERRIOS MORALES | ADDRESS ON FILE |
| EMMA E LOPEZ MORA | ADDRESS ON FILE |
| EMMA E PEREZ TORRES | ADDRESS ON FILE |
| EMMA E ROSARIO ORTIZ | ADDRESS ON FILE |
| EMMA E RUIZ VEGA | ADDRESS ON FILE |
| EMMA E VILA MALAVE | ADDRESS ON FILE |
| EMMA ENCARNACION MORALES | ADDRESS ON FILE |
| EMMA FIGUEROA RIOS | ADDRESS ON FILE |
| EMMA FONSECA PAGANI | ADDRESS ON FILE |
| EMMA FOURNIER MATEO | ADDRESS ON FILE |
| EMMA G ROSARIO VELEZ | ADDRESS ON FILE |
| EMMA G TORRES VEGA | ADDRESS ON FILE |
| EMMA GARCIA DE RODRIGUEZ | ADDRESS ON FILE |
| EMMA HERNANDEZ ROMAN | ADDRESS ON FILE |
| EMMA HUERTAS GOMEZ | ADDRESS ON FILE |
| EMMA I BONANO FIGEROA | ADDRESS ON FILE |
| EMMA I COLON COLON | ADDRESS ON FILE |
| EMMA I CRUZ PIZARRO | ADDRESS ON FILE |
| EMMA I CRUZ RIVERA | ADDRESS ON FILE |
| EMMA I ESCOBALES BUSUTIL | ADDRESS ON FILE |
| EMMA I ESPINOSA GARCIA | ADDRESS ON FILE |
| EMMA I GARCIA RIVERA | ADDRESS ON FILE |
| EMMA I LAGARES GONZALEZ | ADDRESS ON FILE |
| EMMA I MESTEY BERGOLLO | ADDRESS ON FILE |
| EMMA I RODRIGUEZ MORALES | ADDRESS ON FILE |
| EMMA I SANTOS CRUZ | ADDRESS ON FILE |
| EMMA I SANTOS FEBUS | ADDRESS ON FILE |
| EMMA I TRAVIESO FIGUEROA | ADDRESS ON FILE |
| EMMA I VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| EMMA J DE JESUS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA J ORTIZ BILBRAUT | ADDRESS ON FILE |
| EMMA J ROMERO SANCHEZ | ADDRESS ON FILE |
| EMMA JUSTINIANO RIVERA | ADDRESS ON FILE |
| EMMA L CARDONA ALVALREZ | ADDRESS ON FILE |
| EMMA L HUERTAS GOMEZ | ADDRESS ON FILE |
| EMMA L L CRUZ RIVERA | ADDRESS ON FILE |
| EMMA L L ESPINOSA HERNANDEZ | ADDRESS ON FILE |
| EMMA L MILLER VELAZQUEZ | ADDRESS ON FILE |
| EMMA LLULL COLON | ADDRESS ON FILE |
| EMMA LUNA LOPEZ | ADDRESS ON FILE |
| EMMA M GASTON HERNANDEZ | ADDRESS ON FILE |
| EMMA M GASTON HERNANDEZ | ADDRESS ON FILE |
| EMMA M GONZALEZ GUZMAN | ADDRESS ON FILE |
| EMMA M M GONZALEZ GUZMAN | ADDRESS ON FILE |
| EMMA M MORALES VILLEGAS | ADDRESS ON FILE |
| EMMA M QUERO TORRES | ADDRESS ON FILE |
| EMMA M SANTOS PAGAN | ADDRESS ON FILE |
| EMMA M VALENTIN ZENGOTITA | ADDRESS ON FILE |
| EMMA MALAVE RIVERA | ADDRESS ON FILE |
| EMMA MARTIN ALVAREZ | ADDRESS ON FILE |
| EMMA MARTINEZ TORRES | ADDRESS ON FILE |
| EMMA MATOS VAZQUEZ | ADDRESS ON FILE |
| EMMA MENENDEZ GONZALEZ | ADDRESS ON FILE |
| EMMA MILLET VIDAL | ADDRESS ON FILE |
| EMMA MONTANEZ LEON | ADDRESS ON FILE |
| EMMA MONTERO DIAZ | ADDRESS ON FILE |
| EMMA MONTES CRESCIONI | ADDRESS ON FILE |
| EMMA MORALES ALVERIO | ADDRESS ON FILE |
| EMMA MORALES MERCADO | ADDRESS ON FILE |
| EMMA MORALES MOLINA | ADDRESS ON FILE |
| EMMA MUNDO RODRIGO | ADDRESS ON FILE |
| EMMA MURIEL LUGO | ADDRESS ON FILE |
| EMMA N ALVAREZ MORALES | ADDRESS ON FILE |
| EMMA N DELGADO RAMOS | ADDRESS ON FILE |
| EMMA NAVARRO SANTANA | ADDRESS ON FILE |
| EMMA NAVARRO SANTANA | ADDRESS ON FILE |
| EMMA NIEVES BERMUDEZ | ADDRESS ON FILE |
| EMMA NORIEGA DIAZ | ADDRESS ON FILE |
| EMMA ORTIZ BILBRAUT | ADDRESS ON FILE |
| EMMA ORTIZ SAAVEDRA | ADDRESS ON FILE |
| EMMA OTERO MERLY | ADDRESS ON FILE |
| EMMA OYOLA CARABALLO | ADDRESS ON FILE |
| EMMA P ALTIERY ORTIZ | ADDRESS ON FILE |
| EMMA P ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA P P ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA PABON SIACA | ADDRESS ON FILE |
| EMMA PABON SIACA | ADDRESS ON FILE |
| EMMA PAGAN DE ALMODOVAR | ADDRESS ON FILE |
| EMMA PAGAN DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA PAGAN EMMA | ADDRESS ON FILE |
| EMMA PALOMO DELORIS | ADDRESS ON FILE |
| EMMA PARRA MARQUEZ | ADDRESS ON FILE |
| EMMA PEREZ ESCUTE | ADDRESS ON FILE |
| EMMA R APONTE SANTIAGO | ADDRESS ON FILE |
| EMMA R BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| EMMA R COLON ROSA | ADDRESS ON FILE |
| EMMA R CRUZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA R MORALES TORRES | ADDRESS ON FILE |
| EMMA R R BELTRAN PORTALATIN | ADDRESS ON FILE |
| EMMA RIVERA ALVARADO | ADDRESS ON FILE |
| EMMA RIVERA LOPEZ | ADDRESS ON FILE |
| EMMA RIVERA ROSARIO | ADDRESS ON FILE |
| EMMA ROBERTS MIRABAL | ADDRESS ON FILE |
| EMMA ROBLES JIMENEZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ EMMA | ADDRESS ON FILE |
| EMMA RODRIGUEZ HDEZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ HDEZ | ADDRESS ON FILE |
| EMMA RODRIGUEZ MIRET | ADDRESS ON FILE |
| EMMA RODRIGUEZ VDA | ADDRESS ON FILE |
| EMMA ROIG ROIG | ADDRESS ON FILE |
| EMMA ROMERO SIERRA | ADDRESS ON FILE |
| EMMA ROSA | ADDRESS ON FILE |
| EMMA ROSA GARCIA SERRANO | ADDRESS ON FILE |
| EMMA ROSA MARTINEZ | ADDRESS ON FILE |
| EMMA ROURA LOPEZ | ADDRESS ON FILE |
| EMMA RUIZ MARTINEZ | ADDRESS ON FILE |
| EMMA RUIZ MARTINEZ | ADDRESS ON FILE |
| EMMA RUSSE MONTALVO | ADDRESS ON FILE |
| EMMA S VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| EMMA SANCHEZ | ADDRESS ON FILE |
| EMMA SANTIAGO ORTIZ | ADDRESS ON FILE |
| EMMA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EMMA SANTOS CORDOVA | ADDRESS ON FILE |
| EMMA SELLES ROLDAN | ADDRESS ON FILE |
| EMMA SERRANO DAVILA | ADDRESS ON FILE |
| EMMA TORRES RIVERA | ADDRESS ON FILE |
| EMMA V V ORTIZ VALENTIN | ADDRESS ON FILE |
| EMMA V VELEZ BAEZ | ADDRESS ON FILE |
| EMMA VARGAS ESCALERA | ADDRESS ON FILE |
| EMMA VARGAS LOPEZ | ADDRESS ON FILE |
| EMMA VEGA ORTIZ | ADDRESS ON FILE |
| EMMA VELEZ MORALES | ADDRESS ON FILE |
| EMMA VILLEGAS FIGUEROA | ADDRESS ON FILE |
| EMMALIND GARCIA GARCIA | ADDRESS ON FILE |
| EMMANUEL ABREU FELICIANO | ADDRESS ON FILE |
| EMMANUEL ADORNO VEGA | ADDRESS ON FILE |
| EMMANUEL ARROYO GIRONA | ADDRESS ON FILE |
| EMMANUEL ASENCIO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUEL BERRIOS REYES | ADDRESS ON FILE |
| EMMANUEL CINTRON LOPEZ | ADDRESS ON FILE |
| EMMANUEL CORDERO VELEZ | ADDRESS ON FILE |
| EMMANUEL E TORRES ROSARIO | ADDRESS ON FILE |
| EMMANUEL FELICIANO VELEZ | ADDRESS ON FILE |
| EMMANUEL FREYTES MOYA | ADDRESS ON FILE |
| EMMANUEL G PINEIRO CASTRO | ADDRESS ON FILE |
| EMMANUEL GARCIA VEGA | ADDRESS ON FILE |
| EMMANUEL GOMEZ MARTINEZ | ADDRESS ON FILE |
| EMMANUEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| EMMANUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| EMMANUEL HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| EMMANUEL I RIVERA CASTILLO | ADDRESS ON FILE |
| EMMANUEL JESUS GONZALEZ RIVERA | ADDRESS ON FILE |
| EMMANUEL LEON MARTINEZ | ADDRESS ON FILE |
| EMMANUEL LEON MARTINEZ | ADDRESS ON FILE |
| EMMANUEL LOMENA TORRES | ADDRESS ON FILE |
| EMMANUEL MARTINEZ HUERTAS | ADDRESS ON FILE |
| EMMANUEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EMMANUEL MATOS GARCIA | ADDRESS ON FILE |
| EMMANUEL MELENDEZ SANTOS | ADDRESS ON FILE |
| EMMANUEL MERCADO CARRANZA | ADDRESS ON FILE |
| EMMANUEL MOLINA | ADDRESS ON FILE |
| EMMANUEL MORALES SANTIAGO | ADDRESS ON FILE |
| EMMANUEL MUNOZ CRESPO | ADDRESS ON FILE |
| EMMANUEL O MARTINEZ DIAZ | ADDRESS ON FILE |
| EMMANUEL OCASIO ALICEA | ADDRESS ON FILE |
| EMMANUEL OLMO | ADDRESS ON FILE |
| EMMANUEL ORONA CRUZ | ADDRESS ON FILE |
| EMMANUEL ORTIZ FERNANDEZ | ADDRESS ON FILE |
| EMMANUEL PENA ALICEA | ADDRESS ON FILE |
| EMMANUEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| EMMANUEL PIETRI RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL RAMOS FERREIRA | ADDRESS ON FILE |
| EMMANUEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| EMMANUEL RIVERA COLON | ADDRESS ON FILE |
| EMMANUEL RIVERA DELGADO | ADDRESS ON FILE |
| EMMANUEL RIVERA DIAZ | ADDRESS ON FILE |
| EMMANUEL RODRIGUEZ MACHADO | ADDRESS ON FILE |
| EMMANUEL ROSADO ARROYO | ADDRESS ON FILE |
| EMMANUEL SANTIAGO FRONTANEZ | ADDRESS ON FILE |
| EMMANUEL SEMIDEY SEMIDEY | ADDRESS ON FILE |
| EMMANUEL TIRADO TIRADO | ADDRESS ON FILE |
| EMMANUEL TORRES SANTIAGO | ADDRESS ON FILE |
| EMMANUEL VALLE CORREA | ADDRESS ON FILE |
| EMMANUEL VELAZQUEZ | ADDRESS ON FILE |
| EMMANUEL W ORTIZ PEREZ | ADDRESS ON FILE |
| EMMANUEL ZURITA AVILES | ADDRESS ON FILE |
| EMMANUELIE M GARCIA BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUELLI ROJAS MORAZA | ADDRESS ON FILE |
| EMMANUELLE ORTIZ ORTIZ | ADDRESS ON FILE |
| EMMANUL RIVERA CABRERA | ADDRESS ON FILE |
| EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE |
| EMMI RIVERA SANCHEZ | ADDRESS ON FILE |
| EMMY AYUSO TORRES | ADDRESS ON FILE |
| EMNEDIES DAVILA MACHADO | ADDRESS ON FILE |
| EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELE | ADDRESS ON FILE |
| EMPRESAS ARR INC | ADDRESS ON FILE |
| EMPRESAS ARR INC | ADDRESS ON FILE |
| EMPRESAS MASSO | ADDRESS ON FILE |
| EMPRESAS ZEPOLINC | ADDRESS ON FILE |
| EMY A NIEVES | ADDRESS ON FILE |
| EMY E E RAMOS CARTAGENA | ADDRESS ON FILE |
| EMY QUINONES RAASCH | ADDRESS ON FILE |
| EMY S MERCADO GARAY | ADDRESS ON FILE |
| ENA ESTRADA GARCIA | ADDRESS ON FILE |
| ENA REXACH ANNEXY | ADDRESS ON FILE |
| ENAIDA FELICIANO DOMINGUEZ | ADDRESS ON FILE |
| ENCARNACION ACEVEDO | ADDRESS ON FILE |
| ENCARNACION ALVAREZ LOM | ADDRESS ON FILE |
| ENCARNACION ARROYO TORRES | ADDRESS ON FILE |
| ENCARNACION AVILES TORRES | ADDRESS ON FILE |
| ENCARNACION AVILES TORRES | ADDRESS ON FILE |
| ENCARNACION BONET DE JESUS | ADDRESS ON FILE |
| ENCARNACION CARMONA PEREZ | ADDRESS ON FILE |
| ENCARNACION ESTREMERA MENDEZ | ADDRESS ON FILE |
| ENCARNACION HERNANDEZ MARRERO | ADDRESS ON FILE |
| ENCARNACION HERNANDEZ MARRERO | ADDRESS ON FILE |
| ENCARNACION HERNANDEZ MARRERO | ADDRESS ON FILE |
| ENCARNACION LEON BAYONA | ADDRESS ON FILE |
| ENCARNACION NUNEZ SUAREZ | ADDRESS ON FILE |
| ENCARNACION ORTIZ VAZQUEZ | ADDRESS ON FILE |
| ENCARNACION OTERO DELGADO | ADDRESS ON FILE |
| ENCARNACION PABON MORALES | ADDRESS ON FILE |
| ENCARNACION PACHECO | ADDRESS ON FILE |
| ENCARNACION PACHECO SALCEDO | ADDRESS ON FILE |
| ENCARNACION RAMIREZ | ADDRESS ON FILE |
| ENCARNACION RAMOS PADILLA | ADDRESS ON FILE |
| ENCARNACION RIVERA CASTRO | ADDRESS ON FILE |
| ENCARNACION RIVERA VAZQUEZ | ADDRESS ON FILE |
| ENCARNACION ROMERO MACEIRA | ADDRESS ON FILE |
| ENCARNACION ROSADO RIVERA | ADDRESS ON FILE |
| ENCARNACION RUIZ VARGAS | ADDRESS ON FILE |
| ENCARNACION SOTO RIVERA | ADDRESS ON FILE |
| ENCARNACION TORRES MALDONA | ADDRESS ON FILE |
| ENCARNITA PENA FONSECA | ADDRESS ON FILE |
| ENCARNITA PRESTON GIUSTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENCHER M M RODRIGUEZ VERA | ADDRESS ON FILE |
| ENCILIA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| ENCUADERNACIONES CESAR RODRIGUEZ | ADDRESS ON FILE |
| ENDARIS DAY CARE AND LEARNING CENTER | ADDRESS ON FILE |
| ENDEL H RODRIGUEZ CORTES | ADDRESS ON FILE |
| ENDIE ZAYAS ROSADO | ADDRESS ON FILE |
| ENEDINA COLON | ADDRESS ON FILE |
| ENEDINA FELICIANO BAOS | ADDRESS ON FILE |
| ENEDINA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| ENEDINA MORALES PELLOT | ADDRESS ON FILE |
| ENEDINA SANTIAGO | ADDRESS ON FILE |
| ENEDINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ENEDINA VALENTIN PEREZ | ADDRESS ON FILE |
| ENEIDA A APONTE ORTIZ | ADDRESS ON FILE |
| ENEIDA A JIRAU ROMAN | ADDRESS ON FILE |
| ENEIDA ACOSTA NEGRONI | ADDRESS ON FILE |
| ENEIDA ALVARADO RIVERA | ADDRESS ON FILE |
| ENEIDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA AYALA CRUZ | ADDRESS ON FILE |
| ENEIDA BURGOS COLON | ADDRESS ON FILE |
| ENEIDA CAMACHO RABELO | ADDRESS ON FILE |
| ENEIDA CASTRO DE THOMAS | ADDRESS ON FILE |
| ENEIDA CASTRO NIEVES | ADDRESS ON FILE |
| ENEIDA CASTRO THOMAS | ADDRESS ON FILE |
| ENEIDA COSME MARTINEZ | ADDRESS ON FILE |
| ENEIDA CRUZ PEREZ | ADDRESS ON FILE |
| ENEIDA CRUZ RIVERA | ADDRESS ON FILE |
| ENEIDA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA DEL R SANTIAGO VARGAS | ADDRESS ON FILE |
| ENEIDA DEL ROSARIO | ADDRESS ON FILE |
| ENEIDA DIAZ MORALES | ADDRESS ON FILE |
| ENEIDA E CORTES ALICEA | ADDRESS ON FILE |
| ENEIDA E E FEBO RODRIGUEZ | ADDRESS ON FILE |
| ENEIDA E MARRERO ROBLEDO | ADDRESS ON FILE |
| ENEIDA ELIAS | ADDRESS ON FILE |
| ENEIDA ESTERRICH MARTINEZ | ADDRESS ON FILE |
| ENEIDA F ALVAREZ LOPEZ | ADDRESS ON FILE |
| ENEIDA FEBLES FELICIANO | ADDRESS ON FILE |
| ENEIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| ENEIDA GONZALEZ VARGAS | ADDRESS ON FILE |
| ENEIDA L MALAVE PEREZ | ADDRESS ON FILE |
| ENEIDA LATONI MORALES | ADDRESS ON FILE |
| ENEIDA LOPEZ CASTRO | ADDRESS ON FILE |
| ENEIDA LOPEZ CASTRO | ADDRESS ON FILE |
| ENEIDA LOPEZ FUENTES | ADDRESS ON FILE |
| ENEIDA M MOLINA PACHECO | ADDRESS ON FILE |
| ENEIDA MOLINA CAMACHO | ADDRESS ON FILE |
| ENEIDA NIEVES HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENEIDA ORTIZ RUIZ | ADDRESS ON FILE |
| ENEIDA PEREZ DE JESUS | ADDRESS ON FILE |
| ENEIDA PEREZ ORTIZ | ADDRESS ON FILE |
| ENEIDA PEREZ ORTIZ | ADDRESS ON FILE |
| ENEIDA PEREZ PEREZ | ADDRESS ON FILE |
| ENEIDA PINTO ORTIZ | ADDRESS ON FILE |
| ENEIDA R LOPEZ TORRES | ADDRESS ON FILE |
| ENEIDA R MANGUAL | ADDRESS ON FILE |
| ENEIDA REYES ROHENA | ADDRESS ON FILE |
| ENEIDA RIVAS ADORNO | ADDRESS ON FILE |
| ENEIDA RIVERA AVILES | ADDRESS ON FILE |
| ENEIDA RIVERA LOPEZ | ADDRESS ON FILE |
| ENEIDA RIVERA VELEZ | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ GELY | ADDRESS ON FILE |
| ENEIDA RODRIGUEZ VEGUILLA | ADDRESS ON FILE |
| ENEIDA ROSA ROMAN | ADDRESS ON FILE |
| ENEIDA TAVAREZ QUINONES | ADDRESS ON FILE |
| ENEIDA TORRES LOPEZ | ADDRESS ON FILE |
| ENEIDA TORRES MELENDEZ | ADDRESS ON FILE |
| ENEIDA TORRES VELEZ | ADDRESS ON FILE |
| ENEIDA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ENELIA ROMAN PEDROSA | ADDRESS ON FILE |
| ENELIDA CARIRE LOPEZ | ADDRESS ON FILE |
| ENELIDA JIMENEZ MEDINA | ADDRESS ON FILE |
| ENELIDA SANABRIA FELICIANO | ADDRESS ON FILE |
| ENELIDA VELEZ JESUS | ADDRESS ON FILE |
| ENEMENCIO RECAREY PAYERO | ADDRESS ON FILE |
| ENEMIAS RIVERA OQUENDO | ADDRESS ON FILE |
| ENEREIDA RIVERA BURGOS | ADDRESS ON FILE |
| ENERIS ELIAS MONTALVO | ADDRESS ON FILE |
| ENERIS GOMEZ RAMOS | ADDRESS ON FILE |
| ENERY E PEREZ OJEDA | ADDRESS ON FILE |
| ENERY LABOY SANCHEZ | ADDRESS ON FILE |
| ENERY MAYORAL DAVILA | ADDRESS ON FILE |
| ENERY MAYORAL DE DAVILA | ADDRESS ON FILE |
| ENERYS GOMEZ SOTO | ADDRESS ON FILE |
| ENEYDA MARRERO FELICIANO | ADDRESS ON FILE |
| ENEYDA NUNEZ BORGES | ADDRESS ON FILE |
| ENG G PADILLA REAL STATE ACDEMY | ADDRESS ON FILE |
| ENGRACIA ANGLADA LAGUERRE | ADDRESS ON FILE |
| ENGRACIA BERMUDEZ | ADDRESS ON FILE |
| ENGRACIA BONILLA | ADDRESS ON FILE |
| ENGRACIA ECHEVARRIA GUTIERREZ | ADDRESS ON FILE |
| ENGRACIA GONZALEZ MORALES | ADDRESS ON FILE |
| ENGRACIA HUGGINS BROWN | ADDRESS ON FILE |
| ENGRACIA LOZADA VAZQUEZ | ADDRESS ON FILE |
| ENGRACIA MARTINEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENGRACIA NEGRON MARRERO | ADDRESS ON FILE |
| ENGRACIA ORTIZ MORALES | ADDRESS ON FILE |
| ENGRACIA RAMOS AVILES | ADDRESS ON FILE |
| ENGRACIA TORRES DE | ADDRESS ON FILE |
| ENGRACIA TORRES LUNA | ADDRESS ON FILE |
| ENGRACIA TORRES RODRIGU | ADDRESS ON FILE |
| ENGRACIA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ENICACIA FERNANDEZ | ADDRESS ON FILE |
| ENICIA BONET MENDEZ | ADDRESS ON FILE |
| ENID A GUTIERREZ DURAN | ADDRESS ON FILE |
| ENID A ORTIZ RIVERA | ADDRESS ON FILE |
| ENID A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ENID A VAZQUEZ LOPEZ | ADDRESS ON FILE |
| ENID A VIDAL GABINO | ADDRESS ON FILE |
| ENID ALGEA SERRANO | ADDRESS ON FILE |
| ENID APONTE NEGRON | ADDRESS ON FILE |
| ENID APONTE SOTO | ADDRESS ON FILE |
| ENID B DIAZ OCANA | ADDRESS ON FILE |
| ENID BRACERO COTTO | ADDRESS ON FILE |
| ENID CARDONA CARDONA | ADDRESS ON FILE |
| ENID CARRASQUILLO DAVILA | ADDRESS ON FILE |
| ENID CORA ORTIZ | ADDRESS ON FILE |
| ENID CORDERO GARCIA | ADDRESS ON FILE |
| ENID CORDERO MARTINEZ | ADDRESS ON FILE |
| ENID CRUZ BOCK | ADDRESS ON FILE |
| ENID CRUZ NIEVES | ADDRESS ON FILE |
| ENID D VIVAS TORRES | ADDRESS ON FILE |
| ENID DE L SEERIZ ORTIZ | ADDRESS ON FILE |
| ENID DIAZ DAVILA | ADDRESS ON FILE |
| ENID E ROSAS RIVERA | ADDRESS ON FILE |
| ENID FALU MENDOZA | ADDRESS ON FILE |
| ENID FELICIANO FRATICELLI | ADDRESS ON FILE |
| ENID FELICIANO FRESSE | ADDRESS ON FILE |
| ENID FERNANDEZ CARASQUILLO | ADDRESS ON FILE |
| ENID FIGUEROA RAMIREZ | ADDRESS ON FILE |
| ENID G DAVILA DE DIAZ | ADDRESS ON FILE |
| ENID G DAVILA RIVERA | ADDRESS ON FILE |
| ENID GONZALEZ LEBRON | ADDRESS ON FILE |
| ENID H TERRON MENDEZ | ADDRESS ON FILE |
| ENID H ZAYAS FRATICELLI | ADDRESS ON FILE |
| ENID HERNANDEZ RIVERA | ADDRESS ON FILE |
| ENID I PEREZ DENIZA | ADDRESS ON FILE |
| ENID J ARAMBARRY MARRERO | ADDRESS ON FILE |
| ENID J DIAZ REYES | ADDRESS ON FILE |
| ENID J FIGUEROA COLON | ADDRESS ON FILE |
| ENID J RIVERA NUEZ | ADDRESS ON FILE |
| ENID JOVE URDAZ | ADDRESS ON FILE |
| ENID LOPEZ GUZMAN | ADDRESS ON FILE |
| ENID M ALVARADO LABRADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID M BLASCO REILLO | ADDRESS ON FILE |
| ENID M CLAUDIO AQUINO | ADDRESS ON FILE |
| ENID M COTTO RIOS | ADDRESS ON FILE |
| ENID M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ENID M GOMEZ BARRETO | ADDRESS ON FILE |
| ENID M HERNANDEZ PINEIRO | ADDRESS ON FILE |
| ENID M HERNANDEZ RIVERA | ADDRESS ON FILE |
| ENID M LOPEZ ZAYAS | ADDRESS ON FILE |
| ENID M M CLIMENT TEJADA | ADDRESS ON FILE |
| ENID M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ENID M MARTINEZ | ADDRESS ON FILE |
| ENID M OLIVIERI CINTRON | ADDRESS ON FILE |
| ENID M ORTIZ GINORIO | ADDRESS ON FILE |
| ENID M ORTIZ TORRES | ADDRESS ON FILE |
| ENID M QUETELL DELGADO | ADDRESS ON FILE |
| ENID M RIVERA PADILLA | ADDRESS ON FILE |
| ENID M RIVERA RIVERA | ADDRESS ON FILE |
| ENID M RODRIGUEZ MARCANO | ADDRESS ON FILE |
| ENID MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| ENID MARRERO VAZQUEZ | ADDRESS ON FILE |
| ENID MARTINEZ MOYA | ADDRESS ON FILE |
| ENID MENDEZ MERCADO | ADDRESS ON FILE |
| ENID O HERNANDEZ REYES | ADDRESS ON FILE |
| ENID O MOORE | ADDRESS ON FILE |
| ENID OCASIO MARRERO | ADDRESS ON FILE |
| ENID OLMO CONTES | ADDRESS ON FILE |
| ENID QUINONES RIVERA | ADDRESS ON FILE |
| ENID QUIONES BONILLA | ADDRESS ON FILE |
| ENID ROBLES COSME | ADDRESS ON FILE |
| ENID RODRIGUEZ DE LEON | ADDRESS ON FILE |
| ENID RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ENID RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ENID RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ENID RODRIGUEZ TORRES | ADDRESS ON FILE |
| ENID RUIZ GUERRERO | ADDRESS ON FILE |
| ENID RUIZ LOPEZ | ADDRESS ON FILE |
| ENID S VAZQUEZ VEGA | ADDRESS ON FILE |
| ENID SANDRA HUERTAS LABOY | ADDRESS ON FILE |
| ENID T RAMIREZ PAGAN | ADDRESS ON FILE |
| ENID TORRES SOTO | ADDRESS ON FILE |
| ENID V MAZOLA PIETRI | ADDRESS ON FILE |
| ENID VALENTIN COLLAZO | ADDRESS ON FILE |
| ENID VELEZ BAEZ | ADDRESS ON FILE |
| ENID VIALIZ GONZALEZ | ADDRESS ON FILE |
| ENID Y MARRERO VAZQUEZ | ADDRESS ON FILE |
| ENID Y NIEVES GUTIERREZ | ADDRESS ON FILE |
| ENID Y PACHECO RALAT | ADDRESS ON FILE |
| ENID Y RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| ENID Y TORRES RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID Z SERRANO TORRES | ADDRESS ON FILE |
| ENIDANIA JIMENEZ GALARZA | ADDRESS ON FILE |
| ENIDSA BORRERO CAMACHO | ADDRESS ON FILE |
| ENIDSA BORRERO GONZALEZ | ADDRESS ON FILE |
| ENIDSA MILLAN SANTANA | ADDRESS ON FILE |
| ENILBERTO GUADALUPE NAVARRO | ADDRESS ON FILE |
| ENILDA CARRASQUILLO VALLE | ADDRESS ON FILE |
| ENILDA CEDENO ORTIZ | ADDRESS ON FILE |
| ENILDA OQUENDO GARCIA | ADDRESS ON FILE |
| ENILDA QUINONES RAMOS | ADDRESS ON FILE |
| ENILDA QUINONEZ | ADDRESS ON FILE |
| ENIO E E SERRANO VELEZ | ADDRESS ON FILE |
| ENIO J GARCIA SEPULVEDA | ADDRESS ON FILE |
| ENIO OLMEDA MARRERO | ADDRESS ON FILE |
| ENIO R MARRERO ROMAN | ADDRESS ON FILE |
| ENIO R R MARRERO ROMAN | ADDRESS ON FILE |
| ENITH M RAMIREZ PAGAN | ADDRESS ON FILE |
| ENITH OCASIO GONZALEZ | ADDRESS ON FILE |
| ENITH RIOS | ADDRESS ON FILE |
| ENITH S CRUZ | ADDRESS ON FILE |
| ENITH VILLEGAS BAEZ | ADDRESS ON FILE |
| ENITYASET RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ENIVELISSE VAZQUEZ BURGOS | ADDRESS ON FILE |
| ENNA RODRIGUEZ YO WILLIAM BARBOSA | ADDRESS ON FILE |
| ENNIO PESQUERA COLON | ADDRESS ON FILE |
| ENOC APONTE BAEZ | ADDRESS ON FILE |
| ENOC N MARTINEZ ADORNO | ADDRESS ON FILE |
| ENOEL SANCHEZ ROMAN | ADDRESS ON FILE |
| ENOELLYS VARGAS SOEGAARD | ADDRESS ON FILE |
| ENOS ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ENOS LONG YOUNG | ADDRESS ON FILE |
| ENRICO REYMUNDI ZAYAS | ADDRESS ON FILE |
| ENRICO VARGAS SANTIAGO | ADDRESS ON FILE |
| ENRIQUE A ALVAREZ PABON | ADDRESS ON FILE |
| ENRIQUE A BRUNET VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE A EMMANUELLI | ADDRESS ON FILE |
| ENRIQUE A LOPEZ JR RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE A MORALES | ADDRESS ON FILE |
| ENRIQUE A PENA FRANCO | ADDRESS ON FILE |
| ENRIQUE A PEREZ NIEVES | ADDRESS ON FILE |
| ENRIQUE A VICENS SASTRE | ADDRESS ON FILE |
| ENRIQUE ABRUNA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ALCARAZ CASABLANCA | ADDRESS ON FILE |
| ENRIQUE ALCARAZ SUAREZ | ADDRESS ON FILE |
| ENRIQUE ALVARADO BURGOS | ADDRESS ON FILE |
| ENRIQUE ALVARADO MORALES | ADDRESS ON FILE |
| ENRIQUE ALVAREZ GRANADA | ADDRESS ON FILE |
| ENRIQUE ALVAREZ VICENTE | ADDRESS ON FILE |
| ENRIQUE ALVERIO CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE ANDINO FERNANDEZ | ADDRESS ON FILE |
| ENRIQUE ANDINO PAGAN | ADDRESS ON FILE |
| ENRIQUE ANGULO ZAPATERO | ADDRESS ON FILE |
| ENRIQUE ANTONIO SANTANA PEREZ | ADDRESS ON FILE |
| ENRIQUE ARIAS MALDONADO | ADDRESS ON FILE |
| ENRIQUE ARROYO PEREZ | ADDRESS ON FILE |
| ENRIQUE ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE ARROYO TORRES | ADDRESS ON FILE |
| ENRIQUE ASENCIO RIVERA | ADDRESS ON FILE |
| ENRIQUE AVILES APONTE | ADDRESS ON FILE |
| ENRIQUE AYALA FLORES | ADDRESS ON FILE |
| ENRIQUE BAEZ PIZARRO | ADDRESS ON FILE |
| ENRIQUE BALASQUIDE CAMACHO | ADDRESS ON FILE |
| ENRIQUE BALLESTER MELENDEZ | ADDRESS ON FILE |
| ENRIQUE BARRETO FRET | ADDRESS ON FILE |
| ENRIQUE BAUZA MITCHELL | ADDRESS ON FILE |
| ENRIQUE BAYONA MANFREDI | ADDRESS ON FILE |
| ENRIQUE BENIQUEZ SOTO | ADDRESS ON FILE |
| ENRIQUE BERMUDEZ DIAZ | ADDRESS ON FILE |
| ENRIQUE BERRIOS APONTE | ADDRESS ON FILE |
| ENRIQUE BERROCAL MARTINEZ | ADDRESS ON FILE |
| ENRIQUE BONETA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE BOUGEOIS FERRER | ADDRESS ON FILE |
| ENRIQUE BURGOS CINTRON | ADDRESS ON FILE |
| ENRIQUE BURGOS ORTIZ | ADDRESS ON FILE |
| ENRIQUE C LIBOY NEGRON | ADDRESS ON FILE |
| ENRIQUE CABAN AROCHO | ADDRESS ON FILE |
| ENRIQUE CABRERA ARCE | ADDRESS ON FILE |
| ENRIQUE CALDERO LOZADA | ADDRESS ON FILE |
| ENRIQUE CALZADO SANTIAGO | ADDRESS ON FILE |
| ENRIQUE CAMACHO CAMACHO | ADDRESS ON FILE |
| ENRIQUE CANABAL RAMOS | ADDRESS ON FILE |
| ENRIQUE CANALES VALDES | ADDRESS ON FILE |
| ENRIQUE CANCEL MARQUEZ | ADDRESS ON FILE |
| ENRIQUE CANCEL QUINONEZ | ADDRESS ON FILE |
| ENRIQUE CANDELARIA MEDINA | ADDRESS ON FILE |
| ENRIQUE CARABALLO ORENGO | ADDRESS ON FILE |
| ENRIQUE CARABALLO ORENGO | ADDRESS ON FILE |
| ENRIQUE CARABALLO PEREZ | ADDRESS ON FILE |
| ENRIQUE CARABALLO PEREZ | ADDRESS ON FILE |
| ENRIQUE CARRILLO ROMERO | ADDRESS ON FILE |
| ENRIQUE CARRION | ADDRESS ON FILE |
| ENRIQUE CARRION COLON | ADDRESS ON FILE |
| ENRIQUE CASANOVA PETERSON | ADDRESS ON FILE |
| ENRIQUE CEBALLOS MILLAN | ADDRESS ON FILE |
| ENRIQUE CEDENO DIAZ | ADDRESS ON FILE |
| ENRIQUE CLAUDIO COLON | ADDRESS ON FILE |
| ENRIQUE COLLS SOTO | ADDRESS ON FILE |
| ENRIQUE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE COLON AMOROS | ADDRESS ON FILE |
| ENRIQUE COLON MARRERO | ADDRESS ON FILE |
| ENRIQUE COLON MELENDEZ | ADDRESS ON FILE |
| ENRIQUE COLON MORALES | ADDRESS ON FILE |
| ENRIQUE COLON ROSARIO | ADDRESS ON FILE |
| ENRIQUE CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE CORCINO ROSA | ADDRESS ON FILE |
| ENRIQUE CORREA PARRA | ADDRESS ON FILE |
| ENRIQUE CORREA VALENTIN | ADDRESS ON FILE |
| ENRIQUE COTO ORBETA | ADDRESS ON FILE |
| ENRIQUE COTTES SAQUEBO | ADDRESS ON FILE |
| ENRIQUE CRISTOBAL BERRIOS | ADDRESS ON FILE |
| ENRIQUE CRUZ COREZ | ADDRESS ON FILE |
| ENRIQUE D RIVERA RIOS | ADDRESS ON FILE |
| ENRIQUE DE ANGULO ZAPATERO | ADDRESS ON FILE |
| ENRIQUE DE JESUS MALDONADO | ADDRESS ON FILE |
| ENRIQUE DE JESUS MONTANEZ | ADDRESS ON FILE |
| ENRIQUE DE JESUS VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE DE LA CRUZ PELLOT | ADDRESS ON FILE |
| ENRIQUE DE LEON ZAYAS | ADDRESS ON FILE |
| ENRIQUE DEL CUETO | ADDRESS ON FILE |
| ENRIQUE DEL CUETO PEREZ | ADDRESS ON FILE |
| ENRIQUE DEL VALLE ALAMO | ADDRESS ON FILE |
| ENRIQUE DELANNOY VEGA | ADDRESS ON FILE |
| ENRIQUE DELGADO CORREA | ADDRESS ON FILE |
| ENRIQUE DELGADO CORREA | ADDRESS ON FILE |
| ENRIQUE DIAZ DIAZ | ADDRESS ON FILE |
| ENRIQUE DIAZ PADILLA | ADDRESS ON FILE |
| ENRIQUE DIAZ ROSA | ADDRESS ON FILE |
| ENRIQUE DOMENECH GONZALEZ | ADDRESS ON FILE |
| ENRIQUE DOMENECH SALGADO | ADDRESS ON FILE |
| ENRIQUE DOMINGUEZ TRUJILLO | ADDRESS ON FILE |
| ENRIQUE DROZ LOPEZ | ADDRESS ON FILE |
| ENRIQUE E RIOS RIOS | ADDRESS ON FILE |
| ENRIQUE E VIVONI ACOSTA | ADDRESS ON FILE |
| ENRIQUE ELIAS MUNIZ | ADDRESS ON FILE |
| ENRIQUE ENCARNACION | ADDRESS ON FILE |
| ENRIQUE ENCARNACION ESCOBA | ADDRESS ON FILE |
| ENRIQUE ENCARNACION ESCOBAR | ADDRESS ON FILE |
| ENRIQUE ESPINOSA ARROYO | ADDRESS ON FILE |
| ENRIQUE ESPINOSA PEREZ | ADDRESS ON FILE |
| ENRIQUE FELICIANO QUINONES | ADDRESS ON FILE |
| ENRIQUE FERNANDEZ MATA | ADDRESS ON FILE |
| ENRIQUE FERRER SANTOS | ADDRESS ON FILE |
| ENRIQUE FIGUEROA CRUZ | ADDRESS ON FILE |
| ENRIQUE FIGUEROA LAMELA | ADDRESS ON FILE |
| ENRIQUE FIGUEROA LAMELA | ADDRESS ON FILE |
| ENRIQUE FIGUEROA SERRANO | ADDRESS ON FILE |
| ENRIQUE FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE FRADERA HEREDIA | ADDRESS ON FILE |
| ENRIQUE FRANCESCHI COSTAS | ADDRESS ON FILE |
| ENRIQUE FUENTES LOPEZ | ADDRESS ON FILE |
| ENRIQUE GABRIEL SANTOS | ADDRESS ON FILE |
| ENRIQUE GARCIA CORDOVA | ADDRESS ON FILE |
| ENRIQUE GARCIA GARCIA | ADDRESS ON FILE |
| ENRIQUE GARCIA SANES | ADDRESS ON FILE |
| ENRIQUE GELPI DOMENECH | ADDRESS ON FILE |
| ENRIQUE GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE GOMEZ ZENO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ | ADDRESS ON FILE |
| ENRIQUE GONZALEZ COLLAZO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ GARCIA | ADDRESS ON FILE |
| ENRIQUE GONZALEZ SANTANA | ADDRESS ON FILE |
| ENRIQUE GONZALEZ SOTO | ADDRESS ON FILE |
| ENRIQUE GONZALEZ TEXIDOR | ADDRESS ON FILE |
| ENRIQUE GONZALEZ VICENTE | ADDRESS ON FILE |
| ENRIQUE GONZALEZ VICENTE | ADDRESS ON FILE |
| ENRIQUE GUADALUPE CARRION | ADDRESS ON FILE |
| ENRIQUE GUZMAN PELUYERA | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ MANGUAL | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ VELEZ | ADDRESS ON FILE |
| ENRIQUE ILDEFONSO RIVERA | ADDRESS ON FILE |
| ENRIQUE IRIZARRY ORTIZ | ADDRESS ON FILE |
| ENRIQUE ITURRINO RAMOS | ADDRESS ON FILE |
| ENRIQUE J CHINEA RESTO | ADDRESS ON FILE |
| ENRIQUE J FERNANDEZ LOPEZ | ADDRESS ON FILE |
| ENRIQUE J LEON | ADDRESS ON FILE |
| ENRIQUE J RIVERA VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE J ROJAS AGOSTO | ADDRESS ON FILE |
| ENRIQUE JACOBO DOGER | ADDRESS ON FILE |
| ENRIQUE JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| ENRIQUE JULIA SANTINI | ADDRESS ON FILE |
| ENRIQUE L COLON DE LEON | ADDRESS ON FILE |
| ENRIQUE L PINEIRO FIGUEROA | ADDRESS ON FILE |
| ENRIQUE L PINEIRO SANTIAGO | ADDRESS ON FILE |
| ENRIQUE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE LLANOS GONZALEZ | ADDRESS ON FILE |
| ENRIQUE LLANTIN RAMIREZ | ADDRESS ON FILE |
| ENRIQUE LOPEZ CIRINO | ADDRESS ON FILE |
| ENRIQUE LOPEZ PERAZA | ADDRESS ON FILE |
| ENRIQUE LOPEZ RIJOS | ADDRESS ON FILE |
| ENRIQUE LOPEZ SOLER | ADDRESS ON FILE |
| ENRIQUE LUGO SILVA | ADDRESS ON FILE |
| ENRIQUE LUGO TEXIDOR | ADDRESS ON FILE |
| ENRIQUE M COLON ALEJANDRO | ADDRESS ON FILE |
| ENRIQUE MAISONET RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE MALDONADO ANDUJAR | ADDRESS ON FILE |
| ENRIQUE MALDONADO BURGOS | ADDRESS ON FILE |
| ENRIQUE MANZANO DOMENA | ADDRESS ON FILE |
| ENRIQUE MARTINEZ CUEBAS | ADDRESS ON FILE |
| ENRIQUE MARTINEZ RIGAU | ADDRESS ON FILE |
| ENRIQUE MATOS COLON | ADDRESS ON FILE |
| ENRIQUE MATOS RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MEDINA LAUREANO | ADDRESS ON FILE |
| ENRIQUE MEDINA TORRES | ADDRESS ON FILE |
| ENRIQUE MELENDEZ CABRERA | ADDRESS ON FILE |
| ENRIQUE MELENDEZ FLORES | ADDRESS ON FILE |
| ENRIQUE MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE MENDEZ AVILEZ | ADDRESS ON FILE |
| ENRIQUE MENDEZ MERCADO | ADDRESS ON FILE |
| ENRIQUE MERCADO PACHECO | ADDRESS ON FILE |
| ENRIQUE MERCADO SIERRA | ADDRESS ON FILE |
| ENRIQUE MONTALVO CARDONA | ADDRESS ON FILE |
| ENRIQUE MORALES MEDINA | ADDRESS ON FILE |
| ENRIQUE MORALES RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE MROALES CORDERO | ADDRESS ON FILE |
| ENRIQUE MUJICA SANZ | ADDRESS ON FILE |
| ENRIQUE NASSAR RIZEK ASSOCIATES | ADDRESS ON FILE |
| ENRIQUE NEGRON SALGADO | ADDRESS ON FILE |
| ENRIQUE NEGRON SANTIAGO | ADDRESS ON FILE |
| ENRIQUE NIEVES VALNES | ADDRESS ON FILE |
| ENRIQUE O FALCON ROQUE | ADDRESS ON FILE |
| ENRIQUE ORTA IZQUIERDO | ADDRESS ON FILE |
| ENRIQUE ORTEGA NEGRON | ADDRESS ON FILE |
| ENRIQUE ORTIZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ AYALA | ADDRESS ON FILE |
| ENRIQUE ORTIZ GONZALEZ | ADDRESS ON FILE |
| ENRIQUE ORTIZ TORRES | ADDRESS ON FILE |
| ENRIQUE OSORIO MALDONADO | ADDRESS ON FILE |
| ENRIQUE OTANO CONTRERA | ADDRESS ON FILE |
| ENRIQUE OTERO SAN MIGUEL | ADDRESS ON FILE |
| ENRIQUE PABON PACHECO | ADDRESS ON FILE |
| ENRIQUE PACHECO MORA | ADDRESS ON FILE |
| ENRIQUE PAGAN MAESTRE | ADDRESS ON FILE |
| ENRIQUE PARES REYES | ADDRESS ON FILE |
| ENRIQUE PARES VAZQUEZ | ADDRESS ON FILE |
| ENRIQUE PASCUAL IMBERT | ADDRESS ON FILE |
| ENRIQUE PEREZ ACOSTA | ADDRESS ON FILE |
| ENRIQUE PEREZ CUBA | ADDRESS ON FILE |
| ENRIQUE PEREZ FIZ | ADDRESS ON FILE |
| ENRIQUE PEREZ FIZ | ADDRESS ON FILE |
| ENRIQUE PEREZ VELEZ | ADDRESS ON FILE |
| ENRIQUE PETROVICH | ADDRESS ON FILE |
| ENRIQUE PETROVICH QUINONES | ADDRESS ON FILE |
| ENRIQUE PINEIRO SANTIAG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE PINERO LOPEZ | ADDRESS ON FILE |
| ENRIQUE PIOVANETTI PIETRI | ADDRESS ON FILE |
| ENRIQUE PUIG COLON | ADDRESS ON FILE |
| ENRIQUE PUIG MARCANO | ADDRESS ON FILE |
| ENRIQUE QUESADA VIGO | ADDRESS ON FILE |
| ENRIQUE QUINONES CARRAQUILLO | ADDRESS ON FILE |
| ENRIQUE QUINONES ESCOBAR | ADDRESS ON FILE |
| ENRIQUE R GONZALEZ SAVINO | ADDRESS ON FILE |
| ENRIQUE R ORTIZ MERCADO | ADDRESS ON FILE |
| ENRIQUE R ORTIZ RIVERA | ADDRESS ON FILE |
| ENRIQUE R ORTIZ RIVERA | ADDRESS ON FILE |
| ENRIQUE RAMIREZ AQUINO | ADDRESS ON FILE |
| ENRIQUE RAMOS BURGOS | ADDRESS ON FILE |
| ENRIQUE RAMOS RAMOS | ADDRESS ON FILE |
| ENRIQUE RAMOS RAMOS | ADDRESS ON FILE |
| ENRIQUE REYES LIMARDO | ADDRESS ON FILE |
| ENRIQUE REYES MOJICA | ADDRESS ON FILE |
| ENRIQUE RICHARD CADIZ | ADDRESS ON FILE |
| ENRIQUE RIOS CARVAJAL | ADDRESS ON FILE |
| ENRIQUE RIOS CATALA | ADDRESS ON FILE |
| ENRIQUE RIOS FELICIANO | ADDRESS ON FILE |
| ENRIQUE RIOS PEREZ | ADDRESS ON FILE |
| ENRIQUE RIOS RIVERA | ADDRESS ON FILE |
| ENRIQUE RIVERA ACEVEDO | ADDRESS ON FILE |
| ENRIQUE RIVERA ALGARIN | ADDRESS ON FILE |
| ENRIQUE RIVERA ARROYO | ADDRESS ON FILE |
| ENRIQUE RIVERA DIAZ | ADDRESS ON FILE |
| ENRIQUE RIVERA GARCIA | ADDRESS ON FILE |
| ENRIQUE RIVERA IRIZARRY | ADDRESS ON FILE |
| ENRIQUE RIVERA RAMOS | ADDRESS ON FILE |
| ENRIQUE ROBLES FALCON | ADDRESS ON FILE |
| ENRIQUE ROBLES SUAREZ | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ FIOL | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ GALARZA | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ IRRIZARY | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ PEDRAZA | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ RESTO | ADDRESS ON FILE |
| ENRIQUE RODRIGUEZ SILVA | ADDRESS ON FILE |
| ENRIQUE ROLON AGOSTO | ADDRESS ON FILE |
| ENRIQUE ROMAN LOPEZ | ADDRESS ON FILE |
| ENRIQUE ROSARIO AVILLAN | ADDRESS ON FILE |
| ENRIQUE ROSARIO FIGUEROA | ADDRESS ON FILE |
| ENRIQUE RUIZ PORTALATIN | ADDRESS ON FILE |
| ENRIQUE S RIVERA MELENDEZ | ADDRESS ON FILE |
| ENRIQUE S VIVONI FARAGE | ADDRESS ON FILE |
| ENRIQUE SALABERRIOS SALABERRIOS | ADDRESS ON FILE |
| ENRIQUE SALCEDO BARBOSA | ADDRESS ON FILE |
| ENRIQUE SALGADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE SANCHEZ ALICEA | ADDRESS ON FILE |
| ENRIQUE SANCHEZ ASTACIO | ADDRESS ON FILE |
| ENRIQUE SANCHEZ CAPPA | ADDRESS ON FILE |
| ENRIQUE SANCHEZ MOLINA | ADDRESS ON FILE |
| ENRIQUE SANES RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE SANTANA COSTOSO | ADDRESS ON FILE |
| ENRIQUE SANTANA RAMOS | ADDRESS ON FILE |
| ENRIQUE SANTANA TEJADA | ADDRESS ON FILE |
| ENRIQUE SANTIAGO APONTE | ADDRESS ON FILE |
| ENRIQUE SANTIAGO AVILES | ADDRESS ON FILE |
| ENRIQUE SANTIAGO BOU | ADDRESS ON FILE |
| ENRIQUE SANTIAGO TIRADO | ADDRESS ON FILE |
| ENRIQUE SANTIAGO ZAYAS | ADDRESS ON FILE |
| ENRIQUE SANTOS CARTAGENA | ADDRESS ON FILE |
| ENRIQUE SANTOS COIRA | ADDRESS ON FILE |
| ENRIQUE SOLTERO SANTANA | ADDRESS ON FILE |
| ENRIQUE SORIA CRUZ | ADDRESS ON FILE |
| ENRIQUE SOSA ROSADO | ADDRESS ON FILE |
| ENRIQUE SOTO CHEVRESTTS | ADDRESS ON FILE |
| ENRIQUE SOTO RESPETO | ADDRESS ON FILE |
| ENRIQUE SOTO VELEZ | ADDRESS ON FILE |
| ENRIQUE SOUCHET MALDONADO | ADDRESS ON FILE |
| ENRIQUE SURITA CARMENATTY | ADDRESS ON FILE |
| ENRIQUE T RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE TIRADO LOPEZ | ADDRESS ON FILE |
| ENRIQUE TORMOS CONTRERAS | ADDRESS ON FILE |
| ENRIQUE TORMOS CONTRERAS | ADDRESS ON FILE |
| ENRIQUE TORMOS MELENDEZ | ADDRESS ON FILE |
| ENRIQUE TORRES CORTES | ADDRESS ON FILE |
| ENRIQUE TORRES RAMIRES | ADDRESS ON FILE |
| ENRIQUE TORRES UBILES | ADDRESS ON FILE |
| ENRIQUE VADI ROMERO | ADDRESS ON FILE |
| ENRIQUE VADI ROMERO | ADDRESS ON FILE |
| ENRIQUE VALLES ROMAN | ADDRESS ON FILE |
| ENRIQUE VARGAS TIRADO | ADDRESS ON FILE |
| ENRIQUE VEGA CABAN | ADDRESS ON FILE |
| ENRIQUE VEGA MARRERO | ADDRESS ON FILE |
| ENRIQUE VELAZQUEZ LEON | ADDRESS ON FILE |
| ENRIQUE VELEZ MONTANEZ | ADDRESS ON FILE |
| ENRIQUE VELEZ RIVERA | ADDRESS ON FILE |
| ENRIQUE VELEZ SANTIAGO | ADDRESS ON FILE |
| ENRIQUE VICENS SASTRE | ADDRESS ON FILE |
| ENRIQUE VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| ENRIQUE X NIEVES AVILES | ADDRESS ON FILE |
| ENRIQUETA ARROYO HATCH | ADDRESS ON FILE |
| ENRIQUETA BAEZ MARCANO | ADDRESS ON FILE |
| ENRIQUETA CALZADA GARCIA | ADDRESS ON FILE |
| ENRIQUETA CARVALLO SALAZAR | ADDRESS ON FILE |
| ENRIQUETA COLON RODRIGU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUETA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUETA GARCIA SERRANO | ADDRESS ON FILE |
| ENRIQUETA JIMENEZ LASANTA | ADDRESS ON FILE |
| ENRIQUETA LEBRON OCASIO | ADDRESS ON FILE |
| ENRIQUETA MARTINEZ FLOR | ADDRESS ON FILE |
| ENRIQUETA MONTANEZ ROSARIO | ADDRESS ON FILE |
| ENRIQUETA SANTIAGO SALGADO | ADDRESS ON FILE |
| ENSEL M RIVERA NIEVES | ADDRESS ON FILE |
| ENSOR L GOTAY LEDOUX | ADDRESS ON FILE |
| ENVIRONMENTAL ART | ADDRESS ON FILE |
| EORY MARIE MADERA MIRANDA | ADDRESS ON FILE |
| EPIFANEO VELEZ DAVILA | ADDRESS ON FILE |
| EPIFANIA ACEVEDO PEREZ | ADDRESS ON FILE |
| EPIFANIA ALVIRA MELENDEZ | ADDRESS ON FILE |
| EPIFANIA BERNIER RIVERA | ADDRESS ON FILE |
| EPIFANIA CAMACHO CAEZ | ADDRESS ON FILE |
| EPIFANIA CASTILLO LOPEZ | ADDRESS ON FILE |
| EPIFANIA CRUZ TORRES | ADDRESS ON FILE |
| EPIFANIA DAVIS SANTIAGO | ADDRESS ON FILE |
| EPIFANIA DE JESUS | ADDRESS ON FILE |
| EPIFANIA DIAZ LAGUNA | ADDRESS ON FILE |
| EPIFANIA ECHEVARRIA DE CARRERO | ADDRESS ON FILE |
| EPIFANIA GARCIA ROMAN | ADDRESS ON FILE |
| EPIFANIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| EPIFANIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| EPIFANIA MARQUEZ GONZAL | ADDRESS ON FILE |
| EPIFANIA MATOS DE BON | ADDRESS ON FILE |
| EPIFANIA PABON HUERTAS | ADDRESS ON FILE |
| EPIFANIA RAMOS BONES | ADDRESS ON FILE |
| EPIFANIA REYES ALVELO | ADDRESS ON FILE |
| EPIFANIA RIVAS ORTIZ | ADDRESS ON FILE |
| EPIFANIA RIVAS ORTIZ | ADDRESS ON FILE |
| EPIFANIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| EPIFANIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| EPIFANIA RIVERA NEVAREZ | ADDRESS ON FILE |
| EPIFANIA RODRIGUEZ RODZ | ADDRESS ON FILE |
| EPIFANIA SALAMAN LOPEZ | ADDRESS ON FILE |
| EPIFANIA VALCARCEL | ADDRESS ON FILE |
| EPIFANIA VEGA BAEZ | ADDRESS ON FILE |
| EPIFANIO ALMODOVAR HERNANDEZ | ADDRESS ON FILE |
| EPIFANIO ARROYO RESTO | ADDRESS ON FILE |
| EPIFANIO BADILLO HERNANDEZ | ADDRESS ON FILE |
| EPIFANIO BENITEZ RIVERA | ADDRESS ON FILE |
| EPIFANIO CARABALLO VELEZ | ADDRESS ON FILE |
| EPIFANIO COLLAZO TORRES | ADDRESS ON FILE |
| EPIFANIO COLLAZO TORRES | ADDRESS ON FILE |
| EPIFANIO COLON ORTIZ | ADDRESS ON FILE |
| EPIFANIO CRUZ | ADDRESS ON FILE |
| EPIFANIO CRUZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EPIFANIO F ALDAHONDO DELGADO | ADDRESS ON FILE |
| EPIFANIO FIGUEROA CRUZ | ADDRESS ON FILE |
| EPIFANIO GOMEZ MEDINA | ADDRESS ON FILE |
| EPIFANIO GONZALEZ | ADDRESS ON FILE |
| EPIFANIO I TRABAL ALICEA | ADDRESS ON FILE |
| EPIFANIO LOPEZ MEDINA | ADDRESS ON FILE |
| EPIFANIO LOPEZ MEDINA | ADDRESS ON FILE |
| EPIFANIO MARTINEZ MOLINA | ADDRESS ON FILE |
| EPIFANIO MARTINEZ SIERRA | ADDRESS ON FILE |
| EPIFANIO MENDEZ CASTRO | ADDRESS ON FILE |
| EPIFANIO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| EPIFANIO NANGO FIGUEROA | ADDRESS ON FILE |
| EPIFANIO OJEDA RIVERA | ADDRESS ON FILE |
| EPIFANIO OJEDA RIVERA | ADDRESS ON FILE |
| EPIFANIO ORTIZ CARRASCO | ADDRESS ON FILE |
| EPIFANIO ORTIZ MORALES | ADDRESS ON FILE |
| EPIFANIO PEREZ ADAMES | ADDRESS ON FILE |
| EPIFANIO RIOS MEDINA | ADDRESS ON FILE |
| EPIFANIO RIVERA COLON | ADDRESS ON FILE |
| EPIFANIO RIVERA ORTIZ | ADDRESS ON FILE |
| EPIFANIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EPIFANIO ROMAN MARTINEZ | ADDRESS ON FILE |
| EPIFANIO SERRANO FLORES | ADDRESS ON FILE |
| EPIFANIO TORRES MALAVE | ADDRESS ON FILE |
| EPYMITCHEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EQUIPMENT SALES ENGINEERING CORP | ADDRESS ON FILE |
| EQUIPO ARQUITECTURAL | ADDRESS ON FILE |
| ER YAZZER MORALES DIAZ | ADDRESS ON FILE |
| ERA FILMS INC | ADDRESS ON FILE |
| ERACTOR L RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| ERAIDA QUESADA VIQUEZ | ADDRESS ON FILE |
| ERAIDA QUESADA VIQUEZ | ADDRESS ON FILE |
| ERASMA DIAZ RIOS | ADDRESS ON FILE |
| ERASMO CACERES RIVERA | ADDRESS ON FILE |
| ERASMO CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| ERASMO COLON VAGUE | ADDRESS ON FILE |
| ERASMO CORA FLORES | ADDRESS ON FILE |
| ERASMO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ERASMO DECLET LEON | ADDRESS ON FILE |
| ERASMO DIAZ ESTRADA | ADDRESS ON FILE |
| ERASMO DURAN FIGUEROA | ADDRESS ON FILE |
| ERASMO DURAN FIGUEROA | ADDRESS ON FILE |
| ERASMO DURAN TUBENS | ADDRESS ON FILE |
| ERASMO FUENTES REYES | ADDRESS ON FILE |
| ERASMO J ALBERTY CARDON | ADDRESS ON FILE |
| ERASMO LEBRON MONCLOVA | ADDRESS ON FILE |
| ERASMO LOYOLA LOPEZ | ADDRESS ON FILE |
| ERASMO MALAVE LEON | ADDRESS ON FILE |
| ERASMO MARTINEZ SANTIAG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERASMO MATOS MARTINEZ | ADDRESS ON FILE |
| ERASMO ORTIZ ROMERO | ADDRESS ON FILE |
| ERASMO PEREZ QUINTERO | ADDRESS ON FILE |
| ERASMO RAFAEL LAMBERTY | ADDRESS ON FILE |
| ERASMO RAMIREZ GUZMAN | ADDRESS ON FILE |
| ERASMO RIVERA AVILES | ADDRESS ON FILE |
| ERASMO RIVERA AVILES | ADDRESS ON FILE |
| ERASMO RIVERA CARDEL | ADDRESS ON FILE |
| ERASMO RIVERA CARDEL | ADDRESS ON FILE |
| ERASMO RIVERA REYES | ADDRESS ON FILE |
| ERASMO RIVERA REYES | ADDRESS ON FILE |
| ERASMO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ERASMO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ERASMO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ERASMO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ERASMO SANTIAGO RIVERA | ADDRESS ON FILE |
| ERASMO SANTIAGO SOTO | ADDRESS ON FILE |
| ERASMO SURILLO PAGAN | ADDRESS ON FILE |
| ERASTO ASTACIO ALEMAN | ADDRESS ON FILE |
| ERASTO GARCIA PEREZ | ADDRESS ON FILE |
| ERASTO NIEVES HUERTAS | ADDRESS ON FILE |
| ERASTO ORTIZ CONESA | ADDRESS ON FILE |
| ERASTO PANTOJA BARRETO | ADDRESS ON FILE |
| ERC COMPUTER TRAINING AND SOFTWARE SERV | ADDRESS ON FILE |
| ERC INTEGRATED COMMUNICATIONS | ADDRESS ON FILE |
| ERC INTEGRATED COMMUNICATIONS | ADDRESS ON FILE |
| ERCILIA GIL DE RUBIO | ADDRESS ON FILE |
| ERCILIA GOYENA RIVERA | ADDRESS ON FILE |
| ERCILIA VEGA FLORES | ADDRESS ON FILE |
| ERCILIA ZAYAS MUNOZ | ADDRESS ON FILE |
| ERCILIA ZAYAS MUOZ | ADDRESS ON FILE |
| ERCONIDYS HERNANDEZ PIZARRO | ADDRESS ON FILE |
| EREMITA MARTINEZ AYALA | ADDRESS ON FILE |
| EREMITA SANTIAGO GARCIA | ADDRESS ON FILE |
| EREMITA SANTIAGO GARCIA | ADDRESS ON FILE |
| ERENIA DE LEON MARTINEZ | ADDRESS ON FILE |
| ERENIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ERENIO ORTIZ MORALES | ADDRESS ON FILE |
| ERESVITA ORTIZ MERCADO | ADDRESS ON FILE |
| ERIBERTO V BERMUDEZ DIAZ | ADDRESS ON FILE |
| ERIC A DIAZ RODRIGO | ADDRESS ON FILE |
| ERIC A FALERO | ADDRESS ON FILE |
| ERIC A GOMEZ | ADDRESS ON FILE |
| ERIC A JIMENEZ ACEVEDO | ADDRESS ON FILE |
| ERIC A MARRERO ARROYO | ADDRESS ON FILE |
| ERIC A RAMOS BAEZ | ADDRESS ON FILE |
| ERIC A RIVAS MARTINEZ | ADDRESS ON FILE |
| ERIC A ROSARIO MELENDEZ | ADDRESS ON FILE |
| ERIC A SOTO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC ALVIRA FIGUEROA | ADDRESS ON FILE |
| ERIC CASILLAS POLACO | ADDRESS ON FILE |
| ERIC CASTRO ROSADO | ADDRESS ON FILE |
| ERIC CESTERO CASTRO | ADDRESS ON FILE |
| ERIC CORDERO CIRILO | ADDRESS ON FILE |
| ERIC CORREA SANTANA | ADDRESS ON FILE |
| ERIC COTTO APPONTE | ADDRESS ON FILE |
| ERIC COTTO CRUZ | ADDRESS ON FILE |
| ERIC COTTO VAZQUEZ | ADDRESS ON FILE |
| ERIC CUMPIANO ACEVEDO | ADDRESS ON FILE |
| ERIC D LUGO RODRIGUEZ | ADDRESS ON FILE |
| ERIC D ROBLES GARCIA | ADDRESS ON FILE |
| ERIC DE JESUS RIVERA | ADDRESS ON FILE |
| ERIC DE LEON DE JESUS | ADDRESS ON FILE |
| ERIC DESSUS SANTIAGO | ADDRESS ON FILE |
| ERIC E CORTES ROSA | ADDRESS ON FILE |
| ERIC E ORTIZ LLAVONA | ADDRESS ON FILE |
| ERIC ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| ERIC FIGUEROA PAGAN | ADDRESS ON FILE |
| ERIC G RIVERA FIGUEROA | ADDRESS ON FILE |
| ERIC GARCIA CONCEPCION | ADDRESS ON FILE |
| ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ERIC GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERIC GUTIERREZ RIVERA | ADDRESS ON FILE |
| ERIC H LEBRON MAS | ADDRESS ON FILE |
| ERIC H PEREA PENA | ADDRESS ON FILE |
| ERIC HERNANDEZ FELICIANO | ADDRESS ON FILE |
| ERIC HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| ERIC HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ERIC I GOMEZ LAZU | ADDRESS ON FILE |
| ERIC I RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| ERIC J CINTRON RUIZ | ADDRESS ON FILE |
| ERIC J CORTES GOMEZ | ADDRESS ON FILE |
| ERIC J CRUZ CABRERA | ADDRESS ON FILE |
| ERIC J CRUZ SANTIAGO | ADDRESS ON FILE |
| ERIC J GONZALEZ VEGA | ADDRESS ON FILE |
| ERIC J J FERRER CEPEDA | ADDRESS ON FILE |
| ERIC J MALDONADO IGARTUA | ADDRESS ON FILE |
| ERIC J MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ERIC J OQUENDO RIVERA | ADDRESS ON FILE |
| ERIC J PACHECO CAMACHO | ADDRESS ON FILE |
| ERIC J PEREZ PADILLA | ADDRESS ON FILE |
| ERIC J RAMOS | ADDRESS ON FILE |
| ERIC J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ERIC J SANTOS SANCHEZ | ADDRESS ON FILE |
| ERIC J TORRES QUINONES | ADDRESS ON FILE |
| ERIC JAVIER MEDINA COLON | ADDRESS ON FILE |
| ERIC JESUS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC L CEDENO SANTIAGO | ADDRESS ON FILE |
| ERIC L MELENDEZ GERENA | ADDRESS ON FILE |
| ERIC L RIVERA COLON | ADDRESS ON FILE |
| ERIC LOPEZ FLORES | ADDRESS ON FILE |
| ERIC LOPEZ ROSA | ADDRESS ON FILE |
| ERIC M BAEZ PEREZ | ADDRESS ON FILE |
| ERIC M MARTINEZ BUERGOS | ADDRESS ON FILE |
| ERIC M PORRATA RODRIGUEZ | ADDRESS ON FILE |
| ERIC M RIVERA DE JESUS | ADDRESS ON FILE |
| ERIC M RIVERA LANCARA | ADDRESS ON FILE |
| ERIC M TORRES FOJO | ADDRESS ON FILE |
| ERIC MALDONADO MORENO | ADDRESS ON FILE |
| ERIC MALDONADO SANTANA | ADDRESS ON FILE |
| ERIC MARRERO VAZQUEZ | ADDRESS ON FILE |
| ERIC MARTINEZ ACOSTA | ADDRESS ON FILE |
| ERIC MARTINEZ PENA | ADDRESS ON FILE |
| ERIC MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ERIC MAS RODRIGUEZ | ADDRESS ON FILE |
| ERIC MATOS ORTIZ | ADDRESS ON FILE |
| ERIC MATOS VERA | ADDRESS ON FILE |
| ERIC MATTA COSTA | ADDRESS ON FILE |
| ERIC MEDINA COLON | ADDRESS ON FILE |
| ERIC MONTALVO CAMACHO | ADDRESS ON FILE |
| ERIC MONTALVO ROSADO | ADDRESS ON FILE |
| ERIC N AYALA PADILLA | ADDRESS ON FILE |
| ERIC N MONTALVO GERENA | ADDRESS ON FILE |
| ERIC N RIVERA CRUZ | ADDRESS ON FILE |
| ERIC N VELEZ BAEZ | ADDRESS ON FILE |
| ERIC NATAL ZAYAS | ADDRESS ON FILE |
| ERIC O GARCIA PLAZ | ADDRESS ON FILE |
| ERIC O GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERIC O GUZMAN | ADDRESS ON FILE |
| ERIC O LUNA BAEZ | ADDRESS ON FILE |
| ERIC ORTIZ MEDINA | ADDRESS ON FILE |
| ERIC ORTIZ MEDINA | ADDRESS ON FILE |
| ERIC ORTIZ ROSARIO | ADDRESS ON FILE |
| ERIC PACHECO VAZQUEZ | ADDRESS ON FILE |
| ERIC PADILLA SALINAS | ADDRESS ON FILE |
| ERIC PAGAN SOTO | ADDRESS ON FILE |
| ERIC PELLICIA VEGA | ADDRESS ON FILE |
| ERIC QUINONES RIVERA | ADDRESS ON FILE |
| ERIC QUINONES RUIZ | ADDRESS ON FILE |
| ERIC R COLON RAMOS | ADDRESS ON FILE |
| ERIC R IRIZARRY FOURNIER | ADDRESS ON FILE |
| ERIC R IRIZARRY RAMOS | ADDRESS ON FILE |
| ERIC R MENDOZA DAVILA | ADDRESS ON FILE |
| ERIC R SUAREZ VALDES | ADDRESS ON FILE |
| ERIC RENE LABOY SURILLO | ADDRESS ON FILE |
| ERIC RESTO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC RIOS CLAUDIO | ADDRESS ON FILE |
| ERIC RIVERA BERNIER | ADDRESS ON FILE |
| ERIC RIVERA FIGUEROA | ADDRESS ON FILE |
| ERIC RIVERA RIVERA | ADDRESS ON FILE |
| ERIC RIVERA SANTOS | ADDRESS ON FILE |
| ERIC RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ERIC ROSADO FELICIANO | ADDRESS ON FILE |
| ERIC SANCHEZ SUAREZ | ADDRESS ON FILE |
| ERIC SEDA LAURIDO | ADDRESS ON FILE |
| ERIC SIERRA CHARNECO | ADDRESS ON FILE |
| ERIC V MARTINEZ DIAZ | ADDRESS ON FILE |
| ERIC V RIVERA RIVERA | ADDRESS ON FILE |
| ERIC VELAZQUEZ JUST | ADDRESS ON FILE |
| ERIC W ROMAN CARRASQUILLO | ADDRESS ON FILE |
| ERICA CRUZ ALICEA | ADDRESS ON FILE |
| ERICA D MIRANDA SANTIAGO | ADDRESS ON FILE |
| ERICA DOMINGUEZ MORALES | ADDRESS ON FILE |
| ERICA I OTERO NAVEDO | ADDRESS ON FILE |
| ERICA MORALES LEON | ADDRESS ON FILE |
| ERICH GONZALEZ ARROCHO | ADDRESS ON FILE |
| ERICH R BURGOS NIEVES | ADDRESS ON FILE |
| ERICH SANTIAGO VELEZ | ADDRESS ON FILE |
| ERICK A MALAVE VIZCAYA | ADDRESS ON FILE |
| ERICK AMARO GARCIA | ADDRESS ON FILE |
| ERICK BOSH ACOSTA | ADDRESS ON FILE |
| ERICK CAPELES GOMEZ | ADDRESS ON FILE |
| ERICK CINTRON GONZALEZ | ADDRESS ON FILE |
| ERICK CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| ERICK CORA DOMINGUEZ | ADDRESS ON FILE |
| ERICK CORCINO RAMOS | ADDRESS ON FILE |
| ERICK CUMBA TORRES | ADDRESS ON FILE |
| ERICK D HERNANDEZ DELGADO | ADDRESS ON FILE |
| ERICK D NIEVES OLIVERO | ADDRESS ON FILE |
| ERICK DE JESUS ARIAS | ADDRESS ON FILE |
| ERICK DELFI RIVAS | ADDRESS ON FILE |
| ERICK E ROMAN FELIX | ADDRESS ON FILE |
| ERICK ESTRADA REYES | ADDRESS ON FILE |
| ERICK F OLMO MARTINEZ | ADDRESS ON FILE |
| ERICK FAVIAN AROCHO ANCIANI | ADDRESS ON FILE |
| ERICK G TORRES RODRIGUEZ | ADDRESS ON FILE |
| ERICK GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ERICK I HERRERA SANTIAGO | ADDRESS ON FILE |
| ERICK ILLANAS | ADDRESS ON FILE |
| ERICK J CASTRO DIAZ | ADDRESS ON FILE |
| ERICK J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ERICK J OLEA MORALES | ADDRESS ON FILE |
| ERICK J RIVERA HERNANDEZ | ADDRESS ON FILE |
| ERICK J RODRIGUEZ SEDA | ADDRESS ON FILE |
| ERICK J VELEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERICK JUSTINIANO DIAZ | ADDRESS ON FILE |
| ERICK KOLTHOFF CARABALLO | ADDRESS ON FILE |
| ERICK L GONZALEZ MALDONADO | ADDRESS ON FILE |
| ERICK M MENDOZA PEREZ | ADDRESS ON FILE |
| ERICK M PARADIZO LUGO | ADDRESS ON FILE |
| ERICK M RIVERA MONSERRATE | ADDRESS ON FILE |
| ERICK MARRERO GARCIA | ADDRESS ON FILE |
| ERICK MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ERICK MATOS VELAZQUEZ | ADDRESS ON FILE |
| ERICK MERCADO GONZALEZ | ADDRESS ON FILE |
| ERICK MERCADO ROSADO | ADDRESS ON FILE |
| ERICK MILLAN SANTANA | ADDRESS ON FILE |
| ERICK N GRACIA GALIANO | ADDRESS ON FILE |
| ERICK NEGRON MARRERO | ADDRESS ON FILE |
| ERICK ORTEGA MONSERRATE | ADDRESS ON FILE |
| ERICK QUILES RODRIGUEZ | ADDRESS ON FILE |
| ERICK QUINTANA | ADDRESS ON FILE |
| ERICK R APONTE SANTIAGO | ADDRESS ON FILE |
| ERICK R CALDERON SANTIAGO | ADDRESS ON FILE |
| ERICK R MARRERO MOLINELLI | ADDRESS ON FILE |
| ERICK ROCHER VAZQUEZ | ADDRESS ON FILE |
| ERICK RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ERICK SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ERICK SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ERICK SANTIAGO MARCANO | ADDRESS ON FILE |
| ERICK SIMONS RIOS | ADDRESS ON FILE |
| ERICK SOTO CENTENO | ADDRESS ON FILE |
| ERICK VAZQUEZ CORDERO | ADDRESS ON FILE |
| ERICK X GARCIA TABALES | ADDRESS ON FILE |
| ERICK Y MENDEZ CANDELARIA | ADDRESS ON FILE |
| ERICKA C MONTULL NOVOA | ADDRESS ON FILE |
| ERICKA GARCIA ARROYO | ADDRESS ON FILE |
| ERICKA RIVERA CASTRO | ADDRESS ON FILE |
| ERICKA VELEZ ROSADO | ADDRESS ON FILE |
| ERICKSON VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ERICSON M VELEZ ROSADO | ADDRESS ON FILE |
| ERICSON SANCHEZ PREKS | ADDRESS ON FILE |
| ERIEL ALBERT LEON | ADDRESS ON FILE |
| ERIK A NINA VALDEZ | ADDRESS ON FILE |
| ERIK D ORTIZ VILLEGAS | ADDRESS ON FILE |
| ERIK DELGADO | ADDRESS ON FILE |
| ERIK FELICIANO LOPEZ | ADDRESS ON FILE |
| ERIK ONEILL FIGUEROA | ADDRESS ON FILE |
| ERIK R PEREZ CAPELLAN | ADDRESS ON FILE |
| ERIK RIVERA FELICIANO | ADDRESS ON FILE |
| ERIK SANTANA MEDINA | ADDRESS ON FILE |
| ERIK Y ROLON SUAREZ | ADDRESS ON FILE |
| ERIKA ALMEDINA LABOY | ADDRESS ON FILE |
| ERIKA B ISAAC VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIKA B MELENDEZ GERENA | ADDRESS ON FILE |
| ERIKA BIRRIEL FIGUEROA | ADDRESS ON FILE |
| ERIKA CALDERON MORALES | ADDRESS ON FILE |
| ERIKA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| ERIKA COLON COTTO | ADDRESS ON FILE |
| ERIKA CONCEPCION GONZALEZ | ADDRESS ON FILE |
| ERIKA CRUZ DOMINGUEZ | ADDRESS ON FILE |
| ERIKA DAVILA GARCIA | ADDRESS ON FILE |
| ERIKA DIAZ SANCHEZ | ADDRESS ON FILE |
| ERIKA E FIGUEROA MARRERO | ADDRESS ON FILE |
| ERIKA E OJEDA MARTINEZ | ADDRESS ON FILE |
| ERIKA E OJEDA MARTINEZ | ADDRESS ON FILE |
| ERIKA E VELAZQUEZ BAEZ | ADDRESS ON FILE |
| ERIKA G SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ERIKA GARCIA MATIAS | ADDRESS ON FILE |
| ERIKA GONZALEZ DELGADO | ADDRESS ON FILE |
| ERIKA I CRUZ OLIVO | ADDRESS ON FILE |
| ERIKA IVETTE SANTOS ORTIZ | ADDRESS ON FILE |
| ERIKA J SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| ERIKA LABOY VARGAS | ADDRESS ON FILE |
| ERIKA LAZA QUIUONES | ADDRESS ON FILE |
| ERIKA LOPEZ MIRANDA | ADDRESS ON FILE |
| ERIKA M FLORES PINTO | ADDRESS ON FILE |
| ERIKA M MALDONADO ROMAN | ADDRESS ON FILE |
| ERIKA M MIRACH VEGA | ADDRESS ON FILE |
| ERIKA M PACHECO DUPERON | ADDRESS ON FILE |
| ERIKA M RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ERIKA MALDONADO SANTIAGO | ADDRESS ON FILE |
| ERIKA QUILES ALICEA | ADDRESS ON FILE |
| ERIKA R CARTAGENA MELENDEZ | ADDRESS ON FILE |
| ERIKA R COLON VILLEGAS | ADDRESS ON FILE |
| ERIKA ROBLES SANTANA | ADDRESS ON FILE |
| ERIKA RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| ERIKA ROMAN MALDONADO | ADDRESS ON FILE |
| ERIKA T RIVERA NIEVES | ADDRESS ON FILE |
| ERIKA V HERNANDEZ CORDOVA | ADDRESS ON FILE |
| ERIKA VELEZ VERDEJO | ADDRESS ON FILE |
| ERIKA VISPO FIGUEROA | ADDRESS ON FILE |
| ERIKA Z ALVARADO PEREZ | ADDRESS ON FILE |
| ERILY CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| ERISBED COLON MARTINEZ | ADDRESS ON FILE |
| ERISON COTTO ADORNO | ADDRESS ON FILE |
| ERISON O BURGOS PACHECO | ADDRESS ON FILE |
| ERIXANDER REYES LAUREANO | ADDRESS ON FILE |
| ERLYN OTERO RODRIGUEZ | ADDRESS ON FILE |
| ERMELIDA MELENDEZ PACHECO | ADDRESS ON FILE |
| ERMELINDA ALVAREZ PIERO | ADDRESS ON FILE |
| ERMELINDA ALVAREZ PINERO | ADDRESS ON FILE |
| ERMELINDA ARROYO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERMELINDA BONILLA GOMEZ | ADDRESS ON FILE |
| ERMELINDA CENTENO GONZALEZ | ADDRESS ON FILE |
| ERMELINDA COLON AYALA | ADDRESS ON FILE |
| ERMELINDA COTTO MARIN | ADDRESS ON FILE |
| ERMELINDA DELGADO LEBRON | ADDRESS ON FILE |
| ERMELINDA FONTANEZ BERBERENA | ADDRESS ON FILE |
| ERMELINDA FONTANEZ BERVERENA | ADDRESS ON FILE |
| ERMELINDA GONZALEZ VELLON | ADDRESS ON FILE |
| ERMELINDA JESUS | ADDRESS ON FILE |
| ERMELINDA LAMOURT CARDONA | ADDRESS ON FILE |
| ERMELINDA LOPEZ ROSADO | ADDRESS ON FILE |
| ERMELINDA MERCADO | ADDRESS ON FILE |
| ERMELINDA MERCADO JIMENEZ | ADDRESS ON FILE |
| ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE |
| ERMELINDA MORALES RIVERA | ADDRESS ON FILE |
| ERMELINDA PAGAN TORRES | ADDRESS ON FILE |
| ERMELINDA RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ERMELINDA ROMAN FONSECA | ADDRESS ON FILE |
| ERMELINDA ROSARIO GUEVAREZ | ADDRESS ON FILE |
| ERMELINDO GONZALEZ PACHECO | ADDRESS ON FILE |
| ERMELINDO RAMIREZ HERNANDE | ADDRESS ON FILE |
| ERMELINDO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ERMELINDO SANCHEZ FLORES | ADDRESS ON FILE |
| ERMELINDO TORRES CORREA | ADDRESS ON FILE |
| ERMELINDO VELAZQUEZ TORRES | ADDRESS ON FILE |
| ERMER PEREZ PACHECO | ADDRESS ON FILE |
| ERMINDA QUINTANA MARRERO | ADDRESS ON FILE |
| ERMIS VIERA PAGAN | ADDRESS ON FILE |
| ERMITANIA NIEVES DIAZ | ADDRESS ON FILE |
| ERMITANIA NIEVES DIAZ | ADDRESS ON FILE |
| ERMITANIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ERNEST ALERS MARTIR | ADDRESS ON FILE |
| ERNEST RIVERA | ADDRESS ON FILE |
| ERNESTA DIAZ VDA | ADDRESS ON FILE |
| ERNESTA GALARZA FLORES | ADDRESS ON FILE |
| ERNESTA GALARZA FLORES | ADDRESS ON FILE |
| ERNESTA GERENA BABILONIA | ADDRESS ON FILE |
| ERNESTA PEREIRA COTTO | ADDRESS ON FILE |
| ERNESTA S RODRIGUEZ COLON | ADDRESS ON FILE |
| ERNESTA SANTOS DIAZ | ADDRESS ON FILE |
| ERNESTINA ACOSTA RAMIREZ | ADDRESS ON FILE |
| ERNESTINA APONTE MORALES | ADDRESS ON FILE |
| ERNESTINA ARANA APONTE | ADDRESS ON FILE |
| ERNESTINA BETANCOURT CASTRO | ADDRESS ON FILE |
| ERNESTINA CARRILLO ROBLEDO | ADDRESS ON FILE |
| ERNESTINA CARTAGENA GONZALEZ | ADDRESS ON FILE |
| ERNESTINA CASTRO GONZALEZ | ADDRESS ON FILE |
| ERNESTINA CASTRO GONZALEZ | ADDRESS ON FILE |
| ERNESTINA CHALUISANT LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTINA COLON BEVERAGGI | ADDRESS ON FILE |
| ERNESTINA COLON MARTINEZ | ADDRESS ON FILE |
| ERNESTINA COLON ORTIZ | ADDRESS ON FILE |
| ERNESTINA D DELGADO PEREZ | ADDRESS ON FILE |
| ERNESTINA DISDIER GONZALEZ | ADDRESS ON FILE |
| ERNESTINA FRANCO PIZARRO | ADDRESS ON FILE |
| ERNESTINA G CASTRO GONZALEZ | ADDRESS ON FILE |
| ERNESTINA GUTIERREZ ORT | ADDRESS ON FILE |
| ERNESTINA GUTIERREZ ORTIZ | ADDRESS ON FILE |
| ERNESTINA IRIZARRY RODZ | ADDRESS ON FILE |
| ERNESTINA IRLANDA RIVAS | ADDRESS ON FILE |
| ERNESTINA IRLANDA RIVAS | ADDRESS ON FILE |
| ERNESTINA LUCIANO VELEZ | ADDRESS ON FILE |
| ERNESTINA LUGO ESQUILIN | ADDRESS ON FILE |
| ERNESTINA MARTINEZ CASTRO | ADDRESS ON FILE |
| ERNESTINA MATIENZO | ADDRESS ON FILE |
| ERNESTINA OLMO DE VILLAFANE | ADDRESS ON FILE |
| ERNESTINA ORTIZ MORALES | ADDRESS ON FILE |
| ERNESTINA REYES CONDE | ADDRESS ON FILE |
| ERNESTINA RIVAS BURGOS | ADDRESS ON FILE |
| ERNESTINA RIVERA CINTRON | ADDRESS ON FILE |
| ERNESTINA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ERNESTINA RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| ERNESTINA ROIG | ADDRESS ON FILE |
| ERNESTINA SANTIAGO RIVERA | ADDRESS ON FILE |
| ERNESTINA SUAREZ ALFONSO | ADDRESS ON FILE |
| ERNESTINA SUAREZ ALFONSO | ADDRESS ON FILE |
| ERNESTINA TIRADO RUIZ | ADDRESS ON FILE |
| ERNESTINA VEGA FLORES | ADDRESS ON FILE |
| ERNESTINA ZENO MOLINA | ADDRESS ON FILE |
| ERNESTO A A RAMIREZ VELEZ | ADDRESS ON FILE |
| ERNESTO A CURIEL BARRERAS | ADDRESS ON FILE |
| ERNESTO A LABOY ANDINO | ADDRESS ON FILE |
| ERNESTO A RAMIREZ VELEZ | ADDRESS ON FILE |
| ERNESTO A RIVERA PARDO | ADDRESS ON FILE |
| ERNESTO ABRUA RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE |
| ERNESTO ADORNO VELAZQUEZ | ADDRESS ON FILE |
| ERNESTO AFANADOR PEREZ | ADDRESS ON FILE |
| ERNESTO AFANADOR PEREZ | ADDRESS ON FILE |
| ERNESTO ALBERDESTON BOSCAN | ADDRESS ON FILE |
| ERNESTO ALMEYDA CORTES | ADDRESS ON FILE |
| ERNESTO ALMEYDA CORTEZ | ADDRESS ON FILE |
| ERNESTO ALVARADO COLON | ADDRESS ON FILE |
| ERNESTO ALVAREZ LAZARINI | ADDRESS ON FILE |
| ERNESTO ANGLADA DEL FERRIE | ADDRESS ON FILE |
| ERNESTO ASTACIO GARCIA | ADDRESS ON FILE |
| ERNESTO AVILA GONZALEZ | ADDRESS ON FILE |
| ERNESTO AYALA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO AYALA SANTOS | ADDRESS ON FILE |
| ERNESTO BAEZ MIRANDA | ADDRESS ON FILE |
| ERNESTO BARRERA CRUZ | ADDRESS ON FILE |
| ERNESTO BERRIOS PADILLA | ADDRESS ON FILE |
| ERNESTO BERRIOS PEREZ | ADDRESS ON FILE |
| ERNESTO BOBONIS PINERO | ADDRESS ON FILE |
| ERNESTO BURGOS FIGUEROA | ADDRESS ON FILE |
| ERNESTO C MARTINEZ ERNESTO | ADDRESS ON FILE |
| ERNESTO C MARTINEZ ROSA | ADDRESS ON FILE |
| ERNESTO CABALLERO VEGA | ADDRESS ON FILE |
| ERNESTO CABRERA GARCIA | ADDRESS ON FILE |
| ERNESTO CABRERA RAMIREZ | ADDRESS ON FILE |
| ERNESTO CABRERA RAMIREZ | ADDRESS ON FILE |
| ERNESTO CALZADA PALACIOS | ADDRESS ON FILE |
| ERNESTO CARBONELL SAINZ | ADDRESS ON FILE |
| ERNESTO CARDIN FIGUEROA | ADDRESS ON FILE |
| ERNESTO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO CHAPARRO SOTO | ADDRESS ON FILE |
| ERNESTO CHINEA CRUZ | ADDRESS ON FILE |
| ERNESTO CLEMENTE SANTIAGO | ADDRESS ON FILE |
| ERNESTO COLON COLON | ADDRESS ON FILE |
| ERNESTO COLON COLON | ADDRESS ON FILE |
| ERNESTO COLON JESUS | ADDRESS ON FILE |
| ERNESTO COLON ZAYAS | ADDRESS ON FILE |
| ERNESTO CONCEPCION VILLALOBOS | ADDRESS ON FILE |
| ERNESTO CORCHADO SERRANO | ADDRESS ON FILE |
| ERNESTO CORCHADO SERRANO | ADDRESS ON FILE |
| ERNESTO CORREA BARRETO | ADDRESS ON FILE |
| ERNESTO CORREA MARTINEZ | ADDRESS ON FILE |
| ERNESTO CORTES BUTTER | ADDRESS ON FILE |
| ERNESTO CORTIJO PIZARRO | ADDRESS ON FILE |
| ERNESTO COTTO LOPEZ | ADDRESS ON FILE |
| ERNESTO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO CRUZ TORRES | ADDRESS ON FILE |
| ERNESTO D ARZOLA PONS | ADDRESS ON FILE |
| ERNESTO D VALDES RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO D VELAZQUEZ RIVERA | ADDRESS ON FILE |
| ERNESTO DALMAU LLANOS | ADDRESS ON FILE |
| ERNESTO DAVILA CABRERA | ADDRESS ON FILE |
| ERNESTO DAVILA CRUZ | ADDRESS ON FILE |
| ERNESTO DE JESUS TORRES | ADDRESS ON FILE |
| ERNESTO DELGADO RIVERA | ADDRESS ON FILE |
| ERNESTO DIAZ | ADDRESS ON FILE |
| ERNESTO DIAZ COLLAZO | ADDRESS ON FILE |
| ERNESTO DIAZ ENRIQUEZ | ADDRESS ON FILE |
| ERNESTO DIAZ GUTIERREZ | ADDRESS ON FILE |
| ERNESTO DIAZ ROMAN | ADDRESS ON FILE |
| ERNESTO E DIAZ ENRIQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO E ECHEVARRIA JUARBE | ADDRESS ON FILE |
| ERNESTO E MOLINA MARSHALL | ADDRESS ON FILE |
| ERNESTO E VELEZ IRIZARRY | ADDRESS ON FILE |
| ERNESTO ESCALERA JIMENEZ | ADDRESS ON FILE |
| ERNESTO ESTRADA AGOSTO | ADDRESS ON FILE |
| ERNESTO FEBO FEBO | ADDRESS ON FILE |
| ERNESTO FEBO FEBO | ADDRESS ON FILE |
| ERNESTO FIGUEROA GUEVARA | ADDRESS ON FILE |
| ERNESTO FIGUEROA NIEVES | ADDRESS ON FILE |
| ERNESTO FIGUEROA SANTIA | ADDRESS ON FILE |
| ERNESTO FIGUEROA SANTIAGO | ADDRESS ON FILE |
| ERNESTO G SANTIAGO PEREZ | ADDRESS ON FILE |
| ERNESTO GABRIEL RUIZ | ADDRESS ON FILE |
| ERNESTO GARAY CARRERAS | ADDRESS ON FILE |
| ERNESTO GARCIA CRUZ | ADDRESS ON FILE |
| ERNESTO GARCIA ESQUILIN | ADDRESS ON FILE |
| ERNESTO GARCIA MELENDEZ | ADDRESS ON FILE |
| ERNESTO GERENA GONZALEZ | ADDRESS ON FILE |
| ERNESTO GOMEZ MONTANEZ | ADDRESS ON FILE |
| ERNESTO GONZAGUE | ADDRESS ON FILE |
| ERNESTO GONZALEZ AMADOR | ADDRESS ON FILE |
| ERNESTO GONZALEZ CORDERO | ADDRESS ON FILE |
| ERNESTO GUADALUPE COLON | ADDRESS ON FILE |
| ERNESTO GUADALUPE CRUZ | ADDRESS ON FILE |
| ERNESTO GUADALUPE CRUZ | ADDRESS ON FILE |
| ERNESTO GUZMAN GANDARILLA | ADDRESS ON FILE |
| ERNESTO HERNANDEZ CORSI | ADDRESS ON FILE |
| ERNESTO IRIZARRY SANTIAGO | ADDRESS ON FILE |
| ERNESTO J CENTENO LOZADA | ADDRESS ON FILE |
| ERNESTO J MARRERO MARRERO | ADDRESS ON FILE |
| ERNESTO J NIEVES TIRADO | ADDRESS ON FILE |
| ERNESTO J PEREZ DIAZ | ADDRESS ON FILE |
| ERNESTO J QUESADA | ADDRESS ON FILE |
| ERNESTO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO J SANCHEZ TORRES | ADDRESS ON FILE |
| ERNESTO JESUS CORREA | ADDRESS ON FILE |
| ERNESTO JIMENEZ FLORES | ADDRESS ON FILE |
| ERNESTO JR FEBO FEBO | ADDRESS ON FILE |
| ERNESTO L BELTRAN CABRERA | ADDRESS ON FILE |
| ERNESTO L CORTES GONZALEZ | ADDRESS ON FILE |
| ERNESTO L L MARTINEZ RIVERA | ADDRESS ON FILE |
| ERNESTO L LUCIANO RIVERA | ADDRESS ON FILE |
| ERNESTO L MARTINEZ NEGRON | ADDRESS ON FILE |
| ERNESTO L MARTINEZ RIVERA | ADDRESS ON FILE |
| ERNESTO L ORTIZ RUIZ | ADDRESS ON FILE |
| ERNESTO L PEREZ DENIZA | ADDRESS ON FILE |
| ERNESTO L TORRES RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO LAFUENTE RIVERA | ADDRESS ON FILE |
| ERNESTO LAGO CAPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO LAGUERRE RAM | ADDRESS ON FILE |
| ERNESTO LAZU | ADDRESS ON FILE |
| ERNESTO LEBRON GONZALEZ | ADDRESS ON FILE |
| ERNESTO LLOPIZ SERRANO | ADDRESS ON FILE |
| ERNESTO LOMBAY QUINONEZ | ADDRESS ON FILE |
| ERNESTO LRODRIGUEZ | ADDRESS ON FILE |
| ERNESTO M ORTIZ RIVERA | ADDRESS ON FILE |
| ERNESTO M RIVERA RIVERA | ADDRESS ON FILE |
| ERNESTO MARCHAND GONZALEZ | ADDRESS ON FILE |
| ERNESTO MARIN CASTILLO | ADDRESS ON FILE |
| ERNESTO MARRERO MELENDEZ | ADDRESS ON FILE |
| ERNESTO MATOS NARVAEZ | ADDRESS ON FILE |
| ERNESTO MELENDEZ FIGUEROA | ADDRESS ON FILE |
| ERNESTO MIRANDA PEREZ | ADDRESS ON FILE |
| ERNESTO MIRANDA RIVERA | ADDRESS ON FILE |
| ERNESTO MIRANDA RIVERA | ADDRESS ON FILE |
| ERNESTO MONTALVO MELENDEZ | ADDRESS ON FILE |
| ERNESTO MORALES HERNANDEZ | ADDRESS ON FILE |
| ERNESTO MUJICA MUJICA | ADDRESS ON FILE |
| ERNESTO MULERO MANGUAL | ADDRESS ON FILE |
| ERNESTO MUNOZ FERNANDEZ | ADDRESS ON FILE |
| ERNESTO NEGRON MARRERO | ADDRESS ON FILE |
| ERNESTO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO NIEVES AGROT | ADDRESS ON FILE |
| ERNESTO NIEVES SANTIAGO | ADDRESS ON FILE |
| ERNESTO NOGUERAS BONILLA | ADDRESS ON FILE |
| ERNESTO NUNEZ CABAN | ADDRESS ON FILE |
| ERNESTO O D LAGUERRE RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO OCASIO TORRES | ADDRESS ON FILE |
| ERNESTO ORTEGA RIVERA | ADDRESS ON FILE |
| ERNESTO ORTIZ CAMACHO | ADDRESS ON FILE |
| ERNESTO ORTIZ LEON | ADDRESS ON FILE |
| ERNESTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| ERNESTO ORTIZ POMALES | ADDRESS ON FILE |
| ERNESTO ORTIZ SANTIAGO | ADDRESS ON FILE |
| ERNESTO PABON SALGADO | ADDRESS ON FILE |
| ERNESTO PACHECO ALMESTICA | ADDRESS ON FILE |
| ERNESTO PADILLA SERRANO | ADDRESS ON FILE |
| ERNESTO PADILLA SERRANO | ADDRESS ON FILE |
| ERNESTO PARDO RIVERA | ADDRESS ON FILE |
| ERNESTO PEREZ GONZALEZ | ADDRESS ON FILE |
| ERNESTO PEREZ GUARDIOLA | ADDRESS ON FILE |
| ERNESTO PIRIS GRAU | ADDRESS ON FILE |
| ERNESTO PLAZA LOPEZ | ADDRESS ON FILE |
| ERNESTO PLAZA MANSO | ADDRESS ON FILE |
| ERNESTO PLAZA QUINONES | ADDRESS ON FILE |
| ERNESTO POMALES GARCIA | ADDRESS ON FILE |
| ERNESTO POMALES PLACERES | ADDRESS ON FILE |
| ERNESTO QUESADA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO QUESADA ALVAREZ | ADDRESS ON FILE |
| ERNESTO QUILES CRESPO | ADDRESS ON FILE |
| ERNESTO QUINONES LEBRON | ADDRESS ON FILE |
| ERNESTO QUIONES LEBRON | ADDRESS ON FILE |
| ERNESTO QUIROS ALONSO | ADDRESS ON FILE |
| ERNESTO R GANDIA VILA | ADDRESS ON FILE |
| ERNESTO R GARCIA SANTIAGO | ADDRESS ON FILE |
| ERNESTO R LABOY FIGUEROA | ADDRESS ON FILE |
| ERNESTO R SARRIA NEGRON | ADDRESS ON FILE |
| ERNESTO R. CORCINO ORTEGA | ADDRESS ON FILE |
| ERNESTO RAMOS GAUTIER | ADDRESS ON FILE |
| ERNESTO RAMOS LIZARDI | ADDRESS ON FILE |
| ERNESTO RAMOS MORALES | ADDRESS ON FILE |
| ERNESTO REYES ABRIL | ADDRESS ON FILE |
| ERNESTO RIVAS MATOS | ADDRESS ON FILE |
| ERNESTO RIVERA | ADDRESS ON FILE |
| ERNESTO RIVERA ALBINO | ADDRESS ON FILE |
| ERNESTO RIVERA GONZALEZ | ADDRESS ON FILE |
| ERNESTO RIVERA MEDINA | ADDRESS ON FILE |
| ERNESTO RIVERA MONETT | ADDRESS ON FILE |
| ERNESTO RIVERA PEREZ | ADDRESS ON FILE |
| ERNESTO RIVERA REYES | ADDRESS ON FILE |
| ERNESTO RIVERA ROLDAN | ADDRESS ON FILE |
| ERNESTO RIVERA ROSADO | ADDRESS ON FILE |
| ERNESTO ROBLEDO ARCE | ADDRESS ON FILE |
| ERNESTO ROBLES CHAMORRO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ COIRA | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ LUGO | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ MILLAN | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO RODZ CARTAGENA | ADDRESS ON FILE |
| ERNESTO ROIG RIVERA | ADDRESS ON FILE |
| ERNESTO ROQUE URDAZ | ADDRESS ON FILE |
| ERNESTO ROSA BERRIOS | ADDRESS ON FILE |
| ERNESTO SALAS AYALA | ADDRESS ON FILE |
| ERNESTO SANCHEZ BENJAMIN | ADDRESS ON FILE |
| ERNESTO SANCHEZ POLIDURA | ADDRESS ON FILE |
| ERNESTO SANCHEZ POLIDURA | ADDRESS ON FILE |
| ERNESTO SANTANA FRED | ADDRESS ON FILE |
| ERNESTO SANTIAGO PACHECO | ADDRESS ON FILE |
| ERNESTO SERRANO LOPEZ | ADDRESS ON FILE |
| ERNESTO SGROI HERNANDEZ | ADDRESS ON FILE |
| ERNESTO SOSA FALU | ADDRESS ON FILE |
| ERNESTO SOSA MATOS | ADDRESS ON FILE |
| ERNESTO SOTO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNESTO TOLEDO SANTIAGO | ADDRESS ON FILE |
| ERNESTO TORRES ARROYO | ADDRESS ON FILE |
| ERNESTO TORRES FIGUEROA | ADDRESS ON FILE |
| ERNESTO TORRES MARQUEZ | ADDRESS ON FILE |
| ERNESTO TORRES PINEIRO | ADDRESS ON FILE |
| ERNESTO TRABAL DIAZ | ADDRESS ON FILE |
| ERNESTO TRABAL ELLIN | ADDRESS ON FILE |
| ERNESTO VALDES LAGUERRE | ADDRESS ON FILE |
| ERNESTO VARGAS MORALES | ADDRESS ON FILE |
| ERNESTO VAZQUEZ CORREA | ADDRESS ON FILE |
| ERNESTO VAZQUEZ REYES | ADDRESS ON FILE |
| ERNESTO VEGA BERMUDEZ | ADDRESS ON FILE |
| ERNESTO VEGA IRLANDA | ADDRESS ON FILE |
| ERNESTO VEGA RIOS | ADDRESS ON FILE |
| ERNESTO VEGA RIVERA | ADDRESS ON FILE |
| ERNESTO VELEZ BERNALD | ADDRESS ON FILE |
| ERNESTO VELEZ CAMPIS | ADDRESS ON FILE |
| ERNESTO VELEZ CAMPIS | ADDRESS ON FILE |
| ERNESTO VELEZ CRUZ | ADDRESS ON FILE |
| ERNESTO VELEZ PAGAN | ADDRESS ON FILE |
| ERNESTO VERA RIVERA | ADDRESS ON FILE |
| ERNESTO VILCHES HERNANDEZ | ADDRESS ON FILE |
| ERNESTO VILCHES HERNANDEZ | ADDRESS ON FILE |
| ERNESTO VILLANUEVA PAGAN | ADDRESS ON FILE |
| ERNESTO VIRELLA TORRES | ADDRESS ON FILE |
| ERNESTO W W ALICEA RODRIGUEZ | ADDRESS ON FILE |
| ERNESTO ZARAGOZA SANTIAGO | ADDRESS ON FILE |
| ERNIC R VAZQUEZ CLASS | ADDRESS ON FILE |
| ERNIE CABAN | ADDRESS ON FILE |
| ERNIE MEJIAS DIAZ | ADDRESS ON FILE |
| ERNST YOUNG LLP | ADDRESS ON FILE |
| ERNY L AGUILAR RODRIGUEZ | ADDRESS ON FILE |
| ERODINA RAMOS QUILES | ADDRESS ON FILE |
| EROHILDA PEREZ LAGUER | ADDRESS ON FILE |
| EROIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| EROILA GONZALEZ RUIZ | ADDRESS ON FILE |
| EROILDA MORALES ORTIZ | ADDRESS ON FILE |
| EROILDA SOTO MARTINEZ | ADDRESS ON FILE |
| EROILDO QUILES FUENTES | ADDRESS ON FILE |
| EROTIDA LOPEZ MARTINEZ | ADDRESS ON FILE |
| ERUNDINA ALICEA SANTIAGO | ADDRESS ON FILE |
| ERUNDINA COSME GUADALUPE | ADDRESS ON FILE |
| ERUNDINA GONZALEZ QUILES | ADDRESS ON FILE |
| ERVIN A MORALES AMARO | ADDRESS ON FILE |
| ERVIN A MORALES AMARO | ADDRESS ON FILE |
| ERVIN A SEGARRA GARCIA | ADDRESS ON FILE |
| ERVIN CASTRO DOMINGUEZ | ADDRESS ON FILE |
| ERVIN COLLAZO MESTRE | ADDRESS ON FILE |
| ERVIN GUEVAREZ GUEVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERVIN J NATAL RIVERA | ADDRESS ON FILE |
| ERVIN SANTOS | ADDRESS ON FILE |
| ERVIN SIERRA CARTAGENA | ADDRESS ON FILE |
| ERVIN SIERRA TORRES | ADDRESS ON FILE |
| ERVIN ZAYAS ORTIZ | ADDRESS ON FILE |
| ERVING FLORES RODRIGUEZ | ADDRESS ON FILE |
| ERVING LEBRON COLON | ADDRESS ON FILE |
| ERVING SANTIAGO ALICEA | ADDRESS ON FILE |
| ERWIN ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| ERWIN D FERRIS TORRES | ADDRESS ON FILE |
| ERWIN HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| ERWIN J GONZALEZ CARRION | ADDRESS ON FILE |
| ERWIN KIESS RIVERA | ADDRESS ON FILE |
| ERWIN T MENDOZA DAVILA | ADDRESS ON FILE |
| ERWIN X VELEZ HORTA | ADDRESS ON FILE |
| ERYKA MATOS GONZALEZ | ADDRESS ON FILE |
| ERZEAR DIAZ ALEJANDRO | ADDRESS ON FILE |
| ESAI CRUZ SANES | ADDRESS ON FILE |
| ESAUD D ALMA CRUZ | ADDRESS ON FILE |
| ESCO EQUIPMENT RENTALS | ADDRESS ON FILE |
| ESCOBALES ETERVINO APONTE | ADDRESS ON FILE |
| ESCOLASTICA MARRERO MEDINA | ADDRESS ON FILE |
| ESCOLASTICA RAMOS | ADDRESS ON FILE |
| ESCOLASTICA ROSA COLLAZO | ADDRESS ON FILE |
| ESCOLASTICA SANTOS GARCIA | ADDRESS ON FILE |
| ESCOLASTICA SANTOS GARCIA | ADDRESS ON FILE |
| ESCOLASTICO BONILLA ROSADO | ADDRESS ON FILE |
| ESCOLASTICO DIAZ MORALES | ADDRESS ON FILE |
| ESCOLASTICO LOPEZ LOPEZ | ADDRESS ON FILE |
| ESCOLASTICO RAMOS MORALES | ADDRESS ON FILE |
| ESCOLASTICO RIVERA MERCADO | ADDRESS ON FILE |
| ESCUELA CONSEJO MORAL DE PR | ADDRESS ON FILE |
| ESCUELA DEL PUEBLO TRABAJADOR | ADDRESS ON FILE |
| ESCUELA INFANTIL CARITA DE ANGEL | ADDRESS ON FILE |
| ESDRAS CARMONA CASTRO | ADDRESS ON FILE |
| ESDRAS COLON SANTIAGO | ADDRESS ON FILE |
| ESDRAS FIGUEROA VELEZ | ADDRESS ON FILE |
| ESILDA RODRIGUEZ BIZALDI | ADDRESS ON FILE |
| ESKAYRA DIAZ NORA | ADDRESS ON FILE |
| ESLI CARABALLO BREBAN | ADDRESS ON FILE |
| ESLI CARABALLO LOPEZ | ADDRESS ON FILE |
| ESMACO PRINTERS CORP | ADDRESS ON FILE |
| ESMERALDA ALICEA DIAZ | ADDRESS ON FILE |
| ESMERALDA ALICEA TORRES | ADDRESS ON FILE |
| ESMERALDA BAEZ MOLINA | ADDRESS ON FILE |
| ESMERALDA BONILLA LARRAURI | ADDRESS ON FILE |
| ESMERALDA CARTAGENA SERRANO | ADDRESS ON FILE |
| ESMERALDA E VILLEGAS ESMERALDA | ADDRESS ON FILE |
| ESMERALDA F MEDINA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESMERALDA FERNANDEZ | ADDRESS ON FILE |
| ESMERALDA FORTIS CUEVAS | ADDRESS ON FILE |
| ESMERALDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ESMERALDA GONZALEZ OLIVO | ADDRESS ON FILE |
| ESMERALDA HERNANDEZ | ADDRESS ON FILE |
| ESMERALDA HERNANDEZ ESMERALDA | ADDRESS ON FILE |
| ESMERALDA LOPEZ | ADDRESS ON FILE |
| ESMERALDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ESMERALDA MARQUEZ GARCIA | ADDRESS ON FILE |
| ESMERALDA MONTANEZ DE JESUS | ADDRESS ON FILE |
| ESMERALDA MORALES | ADDRESS ON FILE |
| ESMERALDA NIEVES VERA | ADDRESS ON FILE |
| ESMERALDA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ESMERALDA PEREZ PACHECO | ADDRESS ON FILE |
| ESMERALDA PINERO MARTINEZ | ADDRESS ON FILE |
| ESMERALDA RIOS BARRETO | ADDRESS ON FILE |
| ESMERALDA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| ESMERALDA RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| ESMERALDA ROMAN RUIZ | ADDRESS ON FILE |
| ESMERALDA SANCHEZ SANCH | ADDRESS ON FILE |
| ESMERALDA SOTO ROJAS | ADDRESS ON FILE |
| ESMERALDA SUAREZ MARTINEZ | ADDRESS ON FILE |
| ESMERALDA TORRES JESUS | ADDRESS ON FILE |
| ESMERALDA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESMERALDO CANDELARIO RIVER | ADDRESS ON FILE |
| ESMERALDO CRUZ APONTE | ADDRESS ON FILE |
| ESMERALDO LOPEZ MENDEZ | ADDRESS ON FILE |
| ESMERALDO SANTANA SANTANA | ADDRESS ON FILE |
| ESMILDO ROSADO ZENGOTITA | ADDRESS ON FILE |
| ESMIRNA L NEGRON IRLANDA | ADDRESS ON FILE |
| ESMIRNA QUINONES COLON | ADDRESS ON FILE |
| ESNESTINA SANTOS ALICEA | ADDRESS ON FILE |
| ESNESTINA SANTOS ALICEA | ADDRESS ON FILE |
| ESNIDE MORELL VALENTIN | ADDRESS ON FILE |
| ESNORIS RAMOS | ADDRESS ON FILE |
| ESPANA NATEL ESPANA | ADDRESS ON FILE |
| ESPEDICTA LUNA ALICEA | ADDRESS ON FILE |
| ESPERANCITA POMALES ROMERO | ADDRESS ON FILE |
| ESPERANZA ACOSTA DE BRENES | ADDRESS ON FILE |
| ESPERANZA ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| ESPERANZA AMARO CRUZ | ADDRESS ON FILE |
| ESPERANZA AMEZQUITA BENITEZ | ADDRESS ON FILE |
| ESPERANZA APONTE AGOSTO | ADDRESS ON FILE |
| ESPERANZA ARES SANTANA | ADDRESS ON FILE |
| ESPERANZA BECERRIL ESPERANZA | ADDRESS ON FILE |
| ESPERANZA BECERRIL LARREGUI | ADDRESS ON FILE |
| ESPERANZA BONILLA BONILLA | ADDRESS ON FILE |
| ESPERANZA CALDERON | ADDRESS ON FILE |
| ESPERANZA CALDERON MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESPERANZA CASTRO MARTES | ADDRESS ON FILE |
| ESPERANZA CINTRON TORRES | ADDRESS ON FILE |
| ESPERANZA COLON DE GIERBOLINI | ADDRESS ON FILE |
| ESPERANZA CRUZ DISDIER | ADDRESS ON FILE |
| ESPERANZA DAVILA MALPIC | ADDRESS ON FILE |
| ESPERANZA DAVILA MALPICA | ADDRESS ON FILE |
| ESPERANZA GOMEZ CRUZ | ADDRESS ON FILE |
| ESPERANZA GOMEZ VILLANUEVA | ADDRESS ON FILE |
| ESPERANZA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| ESPERANZA GONZALEZ VELEZ | ADDRESS ON FILE |
| ESPERANZA HERNANDEZ SERRAN | ADDRESS ON FILE |
| ESPERANZA IGLESIAS SOTO | ADDRESS ON FILE |
| ESPERANZA ITHIER NATAL | ADDRESS ON FILE |
| ESPERANZA LINARES MELITON | ADDRESS ON FILE |
| ESPERANZA LORENZO MATOS | ADDRESS ON FILE |
| ESPERANZA MAISONET GONZALEZ | ADDRESS ON FILE |
| ESPERANZA MALDONADO | ADDRESS ON FILE |
| ESPERANZA MALDONADO ESPERANZA | ADDRESS ON FILE |
| ESPERANZA MATOS CINTRON | ADDRESS ON FILE |
| ESPERANZA MEDINA VELAZQUEZ | ADDRESS ON FILE |
| ESPERANZA MEDINA VILLALONGO | ADDRESS ON FILE |
| ESPERANZA MELENDEZ COLON | ADDRESS ON FILE |
| ESPERANZA MERCADO MERCADO | ADDRESS ON FILE |
| ESPERANZA MORALES | ADDRESS ON FILE |
| ESPERANZA MORALES COSME | ADDRESS ON FILE |
| ESPERANZA MORALES DIAZ | ADDRESS ON FILE |
| ESPERANZA MORALES RODRI | ADDRESS ON FILE |
| ESPERANZA MORENO HERNANDEZ | ADDRESS ON FILE |
| ESPERANZA MURIEL TOLEDO | ADDRESS ON FILE |
| ESPERANZA OLIVERAS | ADDRESS ON FILE |
| ESPERANZA ORTIZ SANTIAGO | ADDRESS ON FILE |
| ESPERANZA PEREZ CRUZ | ADDRESS ON FILE |
| ESPERANZA PEREZ DE CRESPO | ADDRESS ON FILE |
| ESPERANZA PEREZ LOPEZ | ADDRESS ON FILE |
| ESPERANZA PIMENTEL ORTIZ | ADDRESS ON FILE |
| ESPERANZA PIZARRO | ADDRESS ON FILE |
| ESPERANZA RAMOS LLAVONA | ADDRESS ON FILE |
| ESPERANZA RESTO VAZQUEZ | ADDRESS ON FILE |
| ESPERANZA REYES CAMACHO | ADDRESS ON FILE |
| ESPERANZA REYES CAMACHO | ADDRESS ON FILE |
| ESPERANZA REYES FRANQUI | ADDRESS ON FILE |
| ESPERANZA REYES VIVONI | ADDRESS ON FILE |
| ESPERANZA RIOS ALEJANDRO | ADDRESS ON FILE |
| ESPERANZA RIVAS TOMAS | ADDRESS ON FILE |
| ESPERANZA RIVERA SUAREZ | ADDRESS ON FILE |
| ESPERANZA RIVERA VDA | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ SOLIVA | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ WALKER | ADDRESS ON FILE |
| ESPERANZA RODRIGUEZ WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPERANZA ROSA ROSA | ADDRESS ON FILE |
| ESPERANZA ROSARIO DIAZ | ADDRESS ON FILE |
| ESPERANZA ROSARIO JORGE | ADDRESS ON FILE |
| ESPERANZA RUIZ RIOS | ADDRESS ON FILE |
| ESPERANZA S CARTAGENA | ADDRESS ON FILE |
| ESPERANZA SANTIAGO FERRER | ADDRESS ON FILE |
| ESPERANZA SANTOS CRESPO | ADDRESS ON FILE |
| ESPERANZA SANTOS MENDEZ | ADDRESS ON FILE |
| ESPERANZA SEPULVEDA VARGAS | ADDRESS ON FILE |
| ESPERANZA SOTO PEREZ | ADDRESS ON FILE |
| ESPERANZA TAPIA FEBRES | ADDRESS ON FILE |
| ESPERANZA TORRES FEBUS | ADDRESS ON FILE |
| ESPERANZA VARGAS MARTINEZ | ADDRESS ON FILE |
| ESPERANZA VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| ESPERANZA VIGIL ONEILL | ADDRESS ON FILE |
| ESPERANZA ZAYAS COLON | ADDRESS ON FILE |
| ESPERANZA ZAYAS FAMANIA | ADDRESS ON FILE |
| ESSO STANDARD OIL COMPANY | ADDRESS ON FILE |
| ESTANISLAO RIOS RIVERA | ADDRESS ON FILE |
| ESTANISLAO TORRES RAMIREZ | ADDRESS ON FILE |
| ESTEBAN ADORNO CAMPOS | ADDRESS ON FILE |
| ESTEBAN ALLEN | ADDRESS ON FILE |
| ESTEBAN ALMESTICA GUADALUPE | ADDRESS ON FILE |
| ESTEBAN ALVARADO SANTIAGO | ADDRESS ON FILE |
| ESTEBAN AMARO HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN BENITO OLIVERI | ADDRESS ON FILE |
| ESTEBAN BOYER RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN C BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN CARABALLO JESUS | ADDRESS ON FILE |
| ESTEBAN CARABALLO RODZ | ADDRESS ON FILE |
| ESTEBAN CARRASQUILLO NIEVES | ADDRESS ON FILE |
| ESTEBAN CARTAGENA GARCIA | ADDRESS ON FILE |
| ESTEBAN CASADO CORREA | ADDRESS ON FILE |
| ESTEBAN CASELLAS MARCANO | ADDRESS ON FILE |
| ESTEBAN CASELLAS MARCANO | ADDRESS ON FILE |
| ESTEBAN COLON FIGUEROA | ADDRESS ON FILE |
| ESTEBAN COLON FIGUEROA | ADDRESS ON FILE |
| ESTEBAN COLON JESUS | ADDRESS ON FILE |
| ESTEBAN COLON VIERA | ADDRESS ON FILE |
| ESTEBAN COLON VIERA | ADDRESS ON FILE |
| ESTEBAN CONDE GONZALEZ | ADDRESS ON FILE |
| ESTEBAN DAVILA DIAZ | ADDRESS ON FILE |
| ESTEBAN DAVILA DIAZ | ADDRESS ON FILE |
| ESTEBAN DAVILA GARCIA | ADDRESS ON FILE |
| ESTEBAN DE JESUS TORRES | ADDRESS ON FILE |
| ESTEBAN E MELENDEZ FRAGUADA | ADDRESS ON FILE |
| ESTEBAN ESCALERA CANALES | ADDRESS ON FILE |
| ESTEBAN ESTRADA PIZARRO | ADDRESS ON FILE |
| ESTEBAN FERNANDEZ MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN FERRER RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN FLORES CARDONA | ADDRESS ON FILE |
| ESTEBAN FLORES GARCIA | ADDRESS ON FILE |
| ESTEBAN FLORES HERNANDEZ | ADDRESS ON FILE |
| ESTEBAN GARCIA CARRILLO | ADDRESS ON FILE |
| ESTEBAN GARCIA GARCIA | ADDRESS ON FILE |
| ESTEBAN GARCIA GARCIA | ADDRESS ON FILE |
| ESTEBAN GEIGEL | ADDRESS ON FILE |
| ESTEBAN GONZALEZ AROCHO | ADDRESS ON FILE |
| ESTEBAN GONZALEZ CARBO | ADDRESS ON FILE |
| ESTEBAN GUZMAN DIAZ | ADDRESS ON FILE |
| ESTEBAN HERNANDEZ ORTEGA | ADDRESS ON FILE |
| ESTEBAN J ALCALA ZAMBRANA | ADDRESS ON FILE |
| ESTEBAN J J ALCALA ZAMBRANA | ADDRESS ON FILE |
| ESTEBAN J NUEZ HOYO | ADDRESS ON FILE |
| ESTEBAN JENARO GARCIA | ADDRESS ON FILE |
| ESTEBAN JESUS TORRES | ADDRESS ON FILE |
| ESTEBAN LOPEZ CASADO | ADDRESS ON FILE |
| ESTEBAN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTEBAN MAISONET RAMOS | ADDRESS ON FILE |
| ESTEBAN MANSO MORALES | ADDRESS ON FILE |
| ESTEBAN MARRERO REYES | ADDRESS ON FILE |
| ESTEBAN MARTINEZ OLIVERAS | ADDRESS ON FILE |
| ESTEBAN MARTINEZ OLIVERAS | ADDRESS ON FILE |
| ESTEBAN MENDEZ BONILLA | ADDRESS ON FILE |
| ESTEBAN MENDEZ QUINTERO | ADDRESS ON FILE |
| ESTEBAN MOJICA MARRERO | ADDRESS ON FILE |
| ESTEBAN MORA DELGADO | ADDRESS ON FILE |
| ESTEBAN MORA ESPINOSA | ADDRESS ON FILE |
| ESTEBAN MORALES CALDERON | ADDRESS ON FILE |
| ESTEBAN MORALES DIAZ | ADDRESS ON FILE |
| ESTEBAN MORALES TORRES | ADDRESS ON FILE |
| ESTEBAN N FUERTES CASTR | ADDRESS ON FILE |
| ESTEBAN N NIEVES PAGAN | ADDRESS ON FILE |
| ESTEBAN NARVAEZ NARVAEZ | ADDRESS ON FILE |
| ESTEBAN NAVARRO ARCHILLA | ADDRESS ON FILE |
| ESTEBAN ORTIZ BENITEZ | ADDRESS ON FILE |
| ESTEBAN PADILLA ORTIZ | ADDRESS ON FILE |
| ESTEBAN PARRA RIVERA | ADDRESS ON FILE |
| ESTEBAN PEREZ VILLA | ADDRESS ON FILE |
| ESTEBAN PIZARRO COLON | ADDRESS ON FILE |
| ESTEBAN RIVERA GUISHARD | ADDRESS ON FILE |
| ESTEBAN RIVERA JIMENEZ | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ OTERO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ SOLERO | ADDRESS ON FILE |
| ESTEBAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ESTEBAN ROMERO BENITEZ | ADDRESS ON FILE |
| ESTEBAN ROSARIO SOLIS | ADDRESS ON FILE |
| ESTEBAN SANDOVAL CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTEBAN SOTO VEGA | ADDRESS ON FILE |
| ESTEBAN SUAREZ NUNEZ | ADDRESS ON FILE |
| ESTEBAN T PEREZ UBIETA | ADDRESS ON FILE |
| ESTEBAN TORRES ALVAREZ | ADDRESS ON FILE |
| ESTEBAN TORRES ESTRADA | ADDRESS ON FILE |
| ESTEBAN TORRES ORTIZ | ADDRESS ON FILE |
| ESTEBAN TORRES SANDOVAL | ADDRESS ON FILE |
| ESTEBAN VARGAS TIRADO | ADDRESS ON FILE |
| ESTEBAN VELEZ GALARZA | ADDRESS ON FILE |
| ESTEBAN VIRUET MARTINEZ | ADDRESS ON FILE |
| ESTEBANIA ANDINO ROSADO | ADDRESS ON FILE |
| ESTEBANIA FIGUEROA CARTAGE | ADDRESS ON FILE |
| ESTEBANIA GARCIA LUGO | ADDRESS ON FILE |
| ESTEBANIA GONZALEZ MILLAN | ADDRESS ON FILE |
| ESTEBANIA OLMEDA UBILES | ADDRESS ON FILE |
| ESTEBANIA ORTIZ ANDINO | ADDRESS ON FILE |
| ESTEBANIA RIVERA BURGOS | ADDRESS ON FILE |
| ESTEBANIA RIVERA FRAGUADA | ADDRESS ON FILE |
| ESTEBANIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ESTEBANIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ESTEBANIA SANCHEZ LEBRON | ADDRESS ON FILE |
| ESTEBANIA TORRES FLORES | ADDRESS ON FILE |
| ESTEBANIA TORRES NEGRON | ADDRESS ON FILE |
| ESTEBANIA VELEZ HERNANDEZ | ADDRESS ON FILE |
| ESTEBANIA VELEZ PEREZ | ADDRESS ON FILE |
| ESTEFANA SANTANA FRED | ADDRESS ON FILE |
| ESTEFANI OTERO MALDONADO | ADDRESS ON FILE |
| ESTEFANIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ESTEFANIA N DE JESUS FLORES | ADDRESS ON FILE |
| ESTEFANIA SANCHEZ RODRIGUE | ADDRESS ON FILE |
| ESTEFANO VAZQUEZ ARCHER | ADDRESS ON FILE |
| ESTEFANY LUCIANO MENDEZ | ADDRESS ON FILE |
| ESTELA ANDRADE CORA | ADDRESS ON FILE |
| ESTELA ANGUITA CERI | ADDRESS ON FILE |
| ESTELA BERMUDEZ RIVERA | ADDRESS ON FILE |
| ESTELA CHEVRES PACHECO | ADDRESS ON FILE |
| ESTELA CHEVRES PACHECO | ADDRESS ON FILE |
| ESTELA LAUREANO MARTINEZ | ADDRESS ON FILE |
| ESTELA LOPEZ ESTEVES | ADDRESS ON FILE |
| ESTELA M BUSIGO CIFRE | ADDRESS ON FILE |
| ESTELA PEREZ VDA | ADDRESS ON FILE |
| ESTELA PEREZ VDA | ADDRESS ON FILE |
| ESTELA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ESTELA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ESTELA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| ESTELA RULLAN DEL | ADDRESS ON FILE |
| ESTELA SANCHEZ GARCIA | ADDRESS ON FILE |
| ESTELA SUAREZ SORCIA | ADDRESS ON FILE |
| ESTELI CAPOTE MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTELIA MUNIZ CARDONA | ADDRESS ON FILE |
| ESTELINA MEDINA CALES | ADDRESS ON FILE |
| ESTELIO ZAMOT ALVAREZ | ADDRESS ON FILE |
| ESTER M M CUBANO MONAGAS | ADDRESS ON FILE |
| ESTERBINA RIVERA PIZARRO | ADDRESS ON FILE |
| ESTERVINA ALVARADO MENDEZ | ADDRESS ON FILE |
| ESTERVINA CARDONA NIEVES | ADDRESS ON FILE |
| ESTERVINA COTTO GONZALEZ | ADDRESS ON FILE |
| ESTERVINA FLORES MORALES | ADDRESS ON FILE |
| ESTERVINA GONZALEZ VELAZQU | ADDRESS ON FILE |
| ESTERVINA MATOS REYES | ADDRESS ON FILE |
| ESTERVINA PEREZ NUEZ | ADDRESS ON FILE |
| ESTERVINA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ESTERVINA ROSADO MALDONADO | ADDRESS ON FILE |
| ESTERVINO REY PEREZ | ADDRESS ON FILE |
| ESTEVEN MARTINEZ VANDERDYS | ADDRESS ON FILE |
| ESTHELL TORRES AROCHO | ADDRESS ON FILE |
| ESTHEPHANIE PEREZ VEGA | ADDRESS ON FILE |
| ESTHER A A HERNANDEZ HERNAND | ADDRESS ON FILE |
| ESTHER A CANDELARIA ORTIZ | ADDRESS ON FILE |
| ESTHER A MILLAN ROMERO | ADDRESS ON FILE |
| ESTHER A PADILLA RODRIGUEZ | ADDRESS ON FILE |
| ESTHER A RUBIO MIRANDA | ADDRESS ON FILE |
| ESTHER ACOSTA CRUZ | ADDRESS ON FILE |
| ESTHER AGUIRRE TORRES | ADDRESS ON FILE |
| ESTHER ALICIEA MOLINA | ADDRESS ON FILE |
| ESTHER APONTE DE MERCADO | ADDRESS ON FILE |
| ESTHER APONTE SANTANA | ADDRESS ON FILE |
| ESTHER APONTE SERRANO | ADDRESS ON FILE |
| ESTHER APONTE TORRES | ADDRESS ON FILE |
| ESTHER AYALA APONTE | ADDRESS ON FILE |
| ESTHER B MEDINA | ADDRESS ON FILE |
| ESTHER BAEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER BARRETO AYALA | ADDRESS ON FILE |
| ESTHER BILBRAUT ARROYO | ADDRESS ON FILE |
| ESTHER BONILLA COLLAZO | ADDRESS ON FILE |
| ESTHER BONILLA PIETRI | ADDRESS ON FILE |
| ESTHER BORRERO ESTHER | ADDRESS ON FILE |
| ESTHER BRENES ALVAREZ | ADDRESS ON FILE |
| ESTHER BURGOS CRUZ | ADDRESS ON FILE |
| ESTHER BURGOS CRUZ | ADDRESS ON FILE |
| ESTHER BURGOS ESCOBAR | ADDRESS ON FILE |
| ESTHER CAMACHO DE LOPEZ | ADDRESS ON FILE |
| ESTHER CAMACHO LOPEZ | ADDRESS ON FILE |
| ESTHER CANABAL ESTHER | ADDRESS ON FILE |
| ESTHER CANABAL MERCADO | ADDRESS ON FILE |
| ESTHER CANCEL VEGA | ADDRESS ON FILE |
| ESTHER CARDONA VELEZ | ADDRESS ON FILE |
| ESTHER CARMONA LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER CARTAGENA MATEO | ADDRESS ON FILE |
| ESTHER CHARLES JESUS | ADDRESS ON FILE |
| ESTHER CINTRON SEGARRA | ADDRESS ON FILE |
| ESTHER COLOM MEDINA | ADDRESS ON FILE |
| ESTHER CORDOVA BRACERO | ADDRESS ON FILE |
| ESTHER CORREA GONZALEZ | ADDRESS ON FILE |
| ESTHER COTTO GARCIA | ADDRESS ON FILE |
| ESTHER CRISPIN ESCALERA | ADDRESS ON FILE |
| ESTHER CRUZ CASTELLANOS | ADDRESS ON FILE |
| ESTHER CRUZ CORTES | ADDRESS ON FILE |
| ESTHER CRUZ LUGO | ADDRESS ON FILE |
| ESTHER CUBANO MONAGAS | ADDRESS ON FILE |
| ESTHER D RIVERA MORALES | ADDRESS ON FILE |
| ESTHER DALILA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| ESTHER DAVILA MIRANDA | ADDRESS ON FILE |
| ESTHER DE JESUS BERRIOS | ADDRESS ON FILE |
| ESTHER DE JESUS ORTIZ | ADDRESS ON FILE |
| ESTHER DEL R VAN DERDYS | ADDRESS ON FILE |
| ESTHER DENIZART MERCADO | ADDRESS ON FILE |
| ESTHER DIAZ QUINONES | ADDRESS ON FILE |
| ESTHER DIAZ RUBERTE | ADDRESS ON FILE |
| ESTHER E FIGUEROA CASTRERO | ADDRESS ON FILE |
| ESTHER E MARTINEZ DE CRUZ | ADDRESS ON FILE |
| ESTHER ECHEVARRIA FERRER | ADDRESS ON FILE |
| ESTHER ESCOBAR GOMEZ | ADDRESS ON FILE |
| ESTHER ESPINOSA PEREZ | ADDRESS ON FILE |
| ESTHER F DUENO CARRILLO | ADDRESS ON FILE |
| ESTHER FIGUEROA GARCIA | ADDRESS ON FILE |
| ESTHER FIGUEROA MATOS | ADDRESS ON FILE |
| ESTHER GARCIA JURADO | ADDRESS ON FILE |
| ESTHER GARCIA RIVERA | ADDRESS ON FILE |
| ESTHER GAUTHIER BATISTA | ADDRESS ON FILE |
| ESTHER GONZALEZ FLORES | ADDRESS ON FILE |
| ESTHER GRAULAU ZAMBRANA | ADDRESS ON FILE |
| ESTHER HERNANDEZ LEIVA | ADDRESS ON FILE |
| ESTHER HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ESTHER I CRUZ DIAZ | ADDRESS ON FILE |
| ESTHER I I CRUZ DIAZ | ADDRESS ON FILE |
| ESTHER I JIMENEZ EFRE | ADDRESS ON FILE |
| ESTHER I VALENTIN CRESPO | ADDRESS ON FILE |
| ESTHER IGLESIAS | ADDRESS ON FILE |
| ESTHER IRIZARRY FREYRE | ADDRESS ON FILE |
| ESTHER J J RODRIGUEZ ESTHER | ADDRESS ON FILE |
| ESTHER J PADILLA VIGNALS | ADDRESS ON FILE |
| ESTHER JESUS MIRANDA | ADDRESS ON FILE |
| ESTHER JUARBE JUARBE | ADDRESS ON FILE |
| ESTHER L CORTES VEGA | ADDRESS ON FILE |
| ESTHER L FRANCO LOPEZ | ADDRESS ON FILE |
| ESTHER L L CAMERON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER L L LIMARDO SANCHE | ADDRESS ON FILE |
| ESTHER L VELEZ MIRANDA | ADDRESS ON FILE |
| ESTHER LAUGIER ROURA | ADDRESS ON FILE |
| ESTHER LAUGIER ROURA | ADDRESS ON FILE |
| ESTHER LIMARDO SANCHEZ | ADDRESS ON FILE |
| ESTHER LIMARDO SANCHEZ | ADDRESS ON FILE |
| ESTHER LOPEZ CASTANO | ADDRESS ON FILE |
| ESTHER LYDIA VEGA PEREZ | ADDRESS ON FILE |
| ESTHER M ABREU CLASS | ADDRESS ON FILE |
| ESTHER M ARRAY GARRIGA | ADDRESS ON FILE |
| ESTHER M ARROYO FERNANDEZ | ADDRESS ON FILE |
| ESTHER M BAEZ RIOS | ADDRESS ON FILE |
| ESTHER M CASILLAS PABON | ADDRESS ON FILE |
| ESTHER M COLON RODRIGUEZ | ADDRESS ON FILE |
| ESTHER M CRUZ CRESPO | ADDRESS ON FILE |
| ESTHER M ESPINOSA BAEZ | ADDRESS ON FILE |
| ESTHER M FONTANEZ PAGAN | ADDRESS ON FILE |
| ESTHER M GARCIA DE RODRIGU | ADDRESS ON FILE |
| ESTHER M GARCIA VARELA | ADDRESS ON FILE |
| ESTHER M HUERTAS ANDINO | ADDRESS ON FILE |
| ESTHER M M GONZALEZ DEL | ADDRESS ON FILE |
| ESTHER M M ORTIZ RODRIGUE | ADDRESS ON FILE |
| ESTHER M M SANTOS RIVERA | ADDRESS ON FILE |
| ESTHER M MALDONADO GIRON | ADDRESS ON FILE |
| ESTHER M MEDINA SANTIAGO | ADDRESS ON FILE |
| ESTHER M MENDEZ CRESPO | ADDRESS ON FILE |
| ESTHER M MORALES RIVERA | ADDRESS ON FILE |
| ESTHER M NATAL ESTHER | ADDRESS ON FILE |
| ESTHER M ORTIZ MALDONADO | ADDRESS ON FILE |
| ESTHER M RAMIREZ MALDONADO | ADDRESS ON FILE |
| ESTHER M RAMIREZ VELEZ | ADDRESS ON FILE |
| ESTHER M RAMOS ASENCIO | ADDRESS ON FILE |
| ESTHER M RSARIO HERNANDEZ | ADDRESS ON FILE |
| ESTHER M SANTIAGO MEJIAS | ADDRESS ON FILE |
| ESTHER M SANTOS RIVERA | ADDRESS ON FILE |
| ESTHER M TORRES MERCADO | ADDRESS ON FILE |
| ESTHER M VALENTIN ALCAIDE | ADDRESS ON FILE |
| ESTHER M VDA | ADDRESS ON FILE |
| ESTHER M YOVOBICH DE JESUS | ADDRESS ON FILE |
| ESTHER MALDONADO AGOSTINI | ADDRESS ON FILE |
| ESTHER MALDONADO JIMENEZ | ADDRESS ON FILE |
| ESTHER MARIN BAEZ | ADDRESS ON FILE |
| ESTHER MARIN HERNANDEZ | ADDRESS ON FILE |
| ESTHER MARRERO DIAZ | ADDRESS ON FILE |
| ESTHER MARRERO VDA | ADDRESS ON FILE |
| ESTHER MARTINEZ AVILES | ADDRESS ON FILE |
| ESTHER MARTINEZ SANTIAGO | ADDRESS ON FILE |
| ESTHER MONTALVO OLIVER | ADDRESS ON FILE |
| ESTHER MONTALVO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER N COLON RODRIGUEZ | ADDRESS ON FILE |
| ESTHER NARVAEZ MENDEZ | ADDRESS ON FILE |
| ESTHER NAZARIO TORRES | ADDRESS ON FILE |
| ESTHER NIEVES SANTANA | ADDRESS ON FILE |
| ESTHER OLMO RODRIGUEZ | ADDRESS ON FILE |
| ESTHER ORTEGA CABRERA | ADDRESS ON FILE |
| ESTHER ORTIZ DE APONTE | ADDRESS ON FILE |
| ESTHER ORTIZ NEGRON | ADDRESS ON FILE |
| ESTHER ORTIZ RINCON | ADDRESS ON FILE |
| ESTHER ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER PABON ESTHER | ADDRESS ON FILE |
| ESTHER PACHECO ASENCIO | ADDRESS ON FILE |
| ESTHER PAGAN BLANCHERO | ADDRESS ON FILE |
| ESTHER PAGAN BLANCHERO | ADDRESS ON FILE |
| ESTHER PAREDES DE MORALES | ADDRESS ON FILE |
| ESTHER PAREDES MORALES | ADDRESS ON FILE |
| ESTHER PASTOR BETANCOURT | ADDRESS ON FILE |
| ESTHER PLAZA SANTIAGO | ADDRESS ON FILE |
| ESTHER PLUGUEZ CRUZ | ADDRESS ON FILE |
| ESTHER RAMIREZ BANUCHI | ADDRESS ON FILE |
| ESTHER RAMIREZ PABON | ADDRESS ON FILE |
| ESTHER RIOS APONTE | ADDRESS ON FILE |
| ESTHER RIOS VALENTIN | ADDRESS ON FILE |
| ESTHER RIVERA DIAZ | ADDRESS ON FILE |
| ESTHER RIVERA JOVET | ADDRESS ON FILE |
| ESTHER RIVERA LOPEZ | ADDRESS ON FILE |
| ESTHER RIVERA MASSANET | ADDRESS ON FILE |
| ESTHER RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ESTHER RIVERA VDA | ADDRESS ON FILE |
| ESTHER RODRIGUE VALENTIN | ADDRESS ON FILE |
| ESTHER RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ESTHER RODRIGUEZ ESTHER | ADDRESS ON FILE |
| ESTHER RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ESTHER RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ESTHER RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| ESTHER RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ESTHER ROSA LOPEZ | ADDRESS ON FILE |
| ESTHER ROSA MARTINEZ | ADDRESS ON FILE |
| ESTHER ROSADO MEDINA | ADDRESS ON FILE |
| ESTHER ROSADO ROSADO | ADDRESS ON FILE |
| ESTHER ROSARIO CASTAING | ADDRESS ON FILE |
| ESTHER ROSARIO CASTAING | ADDRESS ON FILE |
| ESTHER ROSARIO MELENDEZ | ADDRESS ON FILE |
| ESTHER S RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ESTHER SALAMO RODRIGUEZ | ADDRESS ON FILE |
| ESTHER SANTIAGO DIAZ | ADDRESS ON FILE |
| ESTHER SANTIAGO JUSTINIANO | ADDRESS ON FILE |
| ESTHER SANTIAGO TORRES | ADDRESS ON FILE |
| ESTHER SERRA DE ORENGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER SERRA ORENGO | ADDRESS ON FILE |
| ESTHER SERRANO ANDUJAR | ADDRESS ON FILE |
| ESTHER SERRANO ESTELA | ADDRESS ON FILE |
| ESTHER SERRANO OCASIO | ADDRESS ON FILE |
| ESTHER SINTES TORRES | ADDRESS ON FILE |
| ESTHER SOSA NIEVES | ADDRESS ON FILE |
| ESTHER SOTO CASTRO | ADDRESS ON FILE |
| ESTHER SOTO CINTRON | ADDRESS ON FILE |
| ESTHER SUAREZ DE FLORES | ADDRESS ON FILE |
| ESTHER TIRADO PEREZ | ADDRESS ON FILE |
| ESTHER TORO MELENDEZ | ADDRESS ON FILE |
| ESTHER TORRES ROCHE | ADDRESS ON FILE |
| ESTHER TORRES RODRIGUEZ | ADDRESS ON FILE |
| ESTHER TRABADO BURGOS | ADDRESS ON FILE |
| ESTHER V ROMAN SASTRE | ADDRESS ON FILE |
| ESTHER V SALAMO FONT | ADDRESS ON FILE |
| ESTHER V VAZQUEZ PAGAN | ADDRESS ON FILE |
| ESTHER V VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ESTHER VAZQUEZ RIVERA | ADDRESS ON FILE |
| ESTHER VDA RODRIGUEZ | ADDRESS ON FILE |
| ESTHER VEGA RUPERTO | ADDRESS ON FILE |
| ESTHER VEGA RUPERTO | ADDRESS ON FILE |
| ESTHER VELASCO OYOLA | ADDRESS ON FILE |
| ESTHER VELEZ LOPEZ | ADDRESS ON FILE |
| ESTHER VELEZ QUINONES | ADDRESS ON FILE |
| ESTHER VILLODAS | ADDRESS ON FILE |
| ESTHER Z LEGRAND FONSECA | ADDRESS ON FILE |
| ESTHER Z RAMIREZ CARRERO | ADDRESS ON FILE |
| ESTHER Z VEGA BERMUDEZ | ADDRESS ON FILE |
| ESTHERVINA SILVA RODRIGUEZ | ADDRESS ON FILE |
| ESTHIEL DUENO QUINONES | ADDRESS ON FILE |
| ESTHIEL DUEO QUIONES | ADDRESS ON FILE |
| ESTILITA RIVERA RIVERA | ADDRESS ON FILE |
| ESTILITA TRISTANI RODRIGUE | ADDRESS ON FILE |
| ESTILITA TRISTANI RODRIGUE | ADDRESS ON FILE |
| ESTRELLA C ORTIZ COLON | ADDRESS ON FILE |
| ESTRELLA DOMENECH ALFONZO | ADDRESS ON FILE |
| ESTRELLA FABIAN MESTRE | ADDRESS ON FILE |
| ESTRELLA FERNOS LOPEZ | ADDRESS ON FILE |
| ESTRELLA GARCIA CAPELLA | ADDRESS ON FILE |
| ESTRELLA LASALLE VELAZQUEZ | ADDRESS ON FILE |
| ESTRELLA LASSALLE SANCHEZ | ADDRESS ON FILE |
| ESTRELLA LOPEZ SOTO | ADDRESS ON FILE |
| ESTRELLA M CARABALLO SERRA | ADDRESS ON FILE |
| ESTRELLA MARTINEZ SOTO | ADDRESS ON FILE |
| ESTRELLA MEDINA LUGO | ADDRESS ON FILE |
| ESTRELLA MENDEZ | ADDRESS ON FILE |
| ESTRELLA MIRANDA DE DICRISTINA | ADDRESS ON FILE |
| ESTRELLA NAZARIO BAZART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESTRELLA NEGRON | ADDRESS ON FILE |
| ESTRELLA O SANCHEZ CARO | ADDRESS ON FILE |
| ESTRELLA RIVERA RIVERA | ADDRESS ON FILE |
| ESTRELLA RIVERA SOTO | ADDRESS ON FILE |
| ESTRELLA RODRIGUEZ TAPIA | ADDRESS ON FILE |
| ESTRELLA TORRES SANTIAGO | ADDRESS ON FILE |
| ESTRELLA VEGA VALENTIN | ADDRESS ON FILE |
| ESTRELLITA CRUZ CARTAGENA | ADDRESS ON FILE |
| ESTRELLITA MONTERO ZAPATA | ADDRESS ON FILE |
| ESTRELLITA N CRESPO MONTERO | ADDRESS ON FILE |
| ESTRELLITA SANTALIZ RAMOS | ADDRESS ON FILE |
| ESTRELLITA SANTALIZ RAMOS | ADDRESS ON FILE |
| ESTRELLITA VELEZ MEDINA | ADDRESS ON FILE |
| ESTUARDO RIVERA RIVERA | ADDRESS ON FILE |
| ET JOHN RIVERA SANTANA | ADDRESS ON FILE |
| ET S RIVERA ORTIZ | ADDRESS ON FILE |
| ETANISLA HOYOS PERDOMO | ADDRESS ON FILE |
| ETANISLA OTERO DECLET | ADDRESS ON FILE |
| ETANISLA OTERO DECLET | ADDRESS ON FILE |
| ETANISLA ROSADO PEREZ | ADDRESS ON FILE |
| ETANISLA TIRADO MORALES | ADDRESS ON FILE |
| ETANISLAO ANDINO ANDINO | ADDRESS ON FILE |
| ETANISLAO ATANACIO ROJAS | ADDRESS ON FILE |
| ETANISLAO CABAN MONTALVO | ADDRESS ON FILE |
| ETANISLAO CHICLANA VILLEGAS | ADDRESS ON FILE |
| ETANISLAO COTTO MEDINA | ADDRESS ON FILE |
| ETANISLAO FUENTES CORDOVA | ADDRESS ON FILE |
| ETANISLAO GUZMAN TEVENAL | ADDRESS ON FILE |
| ETANISLAO HERNANDEZ ETANISLAO | ADDRESS ON FILE |
| ETANISLAO MOLINA FARIA | ADDRESS ON FILE |
| ETANISLAO NAZARIO VEGA | ADDRESS ON FILE |
| ETANISLAO PEREZ CORTES | ADDRESS ON FILE |
| ETANISLAO RAMOS CEPEDA | ADDRESS ON FILE |
| ETANISLAO RAMOS SERRANO | ADDRESS ON FILE |
| ETANISLAO RIVERA HOSTOS | ADDRESS ON FILE |
| ETANISLAO ROSARIO SOLER | ADDRESS ON FILE |
| ETANISLAO VEGA CRUZ | ADDRESS ON FILE |
| ETELVINA ROLON FLORES | ADDRESS ON FILE |
| ETERIA PACHECO ANDINO | ADDRESS ON FILE |
| ETERRELDO MACHADO MARTINEZ | ADDRESS ON FILE |
| ETHEL FONSECA RIVERA | ADDRESS ON FILE |
| ETHEL M ARTIGAS HERNANDEZ | ADDRESS ON FILE |
| ETHOS RIVERA CRUZ | ADDRESS ON FILE |
| ETIENNE ROSSY AYALA | ADDRESS ON FILE |
| ETILDA PERELES VEGA | ADDRESS ON FILE |
| ETONY ALDARONDO GALVAN | ADDRESS ON FILE |
| EUCLIDES A RENTA MAGAZ | ADDRESS ON FILE |
| EUCLIDES CALDERON ALVAREZ | ADDRESS ON FILE |
| EUCLIDES MANDES PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUCLIDES MORALES RIOS | ADDRESS ON FILE |
| EUCLIDES RENTAS VARGAS | ADDRESS ON FILE |
| EUCLIDES SANCHEZ ORTIZ | ADDRESS ON FILE |
| EUCLIDES SOTO RODRIGUEZ | ADDRESS ON FILE |
| EUCLIDES VALENTIN ARBELO | ADDRESS ON FILE |
| EUCLIDES VALENTIN ARVELO | ADDRESS ON FILE |
| EUCLIDEZ PEREZ COLLAZO | ADDRESS ON FILE |
| EUDE FERNANDEZ TORRES | ADDRESS ON FILE |
| EUDES A SANFELIZ OCASIO | ADDRESS ON FILE |
| EUDINIA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| EUDOSIA V VISBAL ROSA | ADDRESS ON FILE |
| EUFEMIA BAEZ SILVA | ADDRESS ON FILE |
| EUFEMIA BIGIO CRUZ | ADDRESS ON FILE |
| EUFEMIA BIGIO CRUZ | ADDRESS ON FILE |
| EUFEMIA CRUZ ACEVEDO | ADDRESS ON FILE |
| EUFEMIA DELGADO COLTON | ADDRESS ON FILE |
| EUFEMIA MERCADO ORTA | ADDRESS ON FILE |
| EUFEMIA MORALES DIAZ | ADDRESS ON FILE |
| EUFEMIA NEGRON ECHEVARRIA | ADDRESS ON FILE |
| EUFEMIA NIEVES DE JESUS | ADDRESS ON FILE |
| EUFEMIA NIEVES TORRES | ADDRESS ON FILE |
| EUFEMIA OQUENDO RIVERA | ADDRESS ON FILE |
| EUFEMIA QUINONES ROSARIO | ADDRESS ON FILE |
| EUFEMIA QUIONES ROSARIO | ADDRESS ON FILE |
| EUFEMIA RAMOS PEREZ | ADDRESS ON FILE |
| EUFEMIA ROSA FIGUEROA | ADDRESS ON FILE |
| EUFEMIA ROSA MORALES | ADDRESS ON FILE |
| EUFEMIO ARBELO IRIZARRY | ADDRESS ON FILE |
| EUFEMIO GONZALEZ DIAZ | ADDRESS ON FILE |
| EUFEMIO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| EUFEMIO MARRERO ROLON | ADDRESS ON FILE |
| EUFEMIO MARTINEZ COLLAZ | ADDRESS ON FILE |
| EUFEMIO MARTINEZ COLLAZO | ADDRESS ON FILE |
| EUFEMIO MEDINA SANCHEZ | ADDRESS ON FILE |
| EUFEMIO NIEVES LEBRON | ADDRESS ON FILE |
| EUFEMIO RIOS GONZALEZ | ADDRESS ON FILE |
| EUFEMIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EUFEMIO TORRES RESTO | ADDRESS ON FILE |
| EUFEMIO TOUCET GARCIA | ADDRESS ON FILE |
| EUFEMIO VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| EUFEMIO VEGA LOPEZ | ADDRESS ON FILE |
| EUFEMIO VEGA ROSADO | ADDRESS ON FILE |
| EUFRACIA ESPINOSA GLEZ | ADDRESS ON FILE |
| EUFRACIA ESPINOSA GONZALEZ | ADDRESS ON FILE |
| EUFRACIO NIEVES MARTES | ADDRESS ON FILE |
| EUFROSINA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| EUFROSINA SEPULVEDA EUFROSINA | ADDRESS ON FILE |
| EUFROSINA SEPULVEDA RIVERA | ADDRESS ON FILE |
| EUGENE RIOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENE SEGUIS TORO | ADDRESS ON FILE |
| EUGENIA ADORNO ROSA | ADDRESS ON FILE |
| EUGENIA ALVARADO ALVARADO | ADDRESS ON FILE |
| EUGENIA ARCE PEREZ | ADDRESS ON FILE |
| EUGENIA ARCE PEREZ | ADDRESS ON FILE |
| EUGENIA AYALA CARRILLO | ADDRESS ON FILE |
| EUGENIA BONILLA BAEZ | ADDRESS ON FILE |
| EUGENIA CANALES FLORES | ADDRESS ON FILE |
| EUGENIA CANCEL SEDA | ADDRESS ON FILE |
| EUGENIA CARRASQUILLO | ADDRESS ON FILE |
| EUGENIA COLON MORENO | ADDRESS ON FILE |
| EUGENIA CORREA VELAZQUEZ | ADDRESS ON FILE |
| EUGENIA CORTIJO BORIA | ADDRESS ON FILE |
| EUGENIA CRUZ ROJAS | ADDRESS ON FILE |
| EUGENIA CUEVAS JIMENEZ | ADDRESS ON FILE |
| EUGENIA DELGADO RUIZ | ADDRESS ON FILE |
| EUGENIA DURAN CRUZ | ADDRESS ON FILE |
| EUGENIA E PRIETO AMADOR | ADDRESS ON FILE |
| EUGENIA ESCRIBANO PASTRANA | ADDRESS ON FILE |
| EUGENIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| EUGENIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| EUGENIA FIGUEROA RIVERA | ADDRESS ON FILE |
| EUGENIA FLECHA REYES | ADDRESS ON FILE |
| EUGENIA FLORES DE TORRES | ADDRESS ON FILE |
| EUGENIA FLORES EUGENIA | ADDRESS ON FILE |
| EUGENIA FONTAN BURGOS | ADDRESS ON FILE |
| EUGENIA GARCIA REYES | ADDRESS ON FILE |
| EUGENIA GONZALEZ GINES | ADDRESS ON FILE |
| EUGENIA IGLESIAS INDIO | ADDRESS ON FILE |
| EUGENIA J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| EUGENIA JESUS RODRIGUEZ | ADDRESS ON FILE |
| EUGENIA LEBRON CARDONA | ADDRESS ON FILE |
| EUGENIA LOPEZ DROZ | ADDRESS ON FILE |
| EUGENIA M HERNANDEZ BARROT | ADDRESS ON FILE |
| EUGENIA M M HERNANDEZ BARROT | ADDRESS ON FILE |
| EUGENIA MARTELL RODRIGUEZ | ADDRESS ON FILE |
| EUGENIA MERCADO AQUINO | ADDRESS ON FILE |
| EUGENIA MERCED RIVERA | ADDRESS ON FILE |
| EUGENIA MERCED SIERRA | ADDRESS ON FILE |
| EUGENIA MIRANDA FIGUEROA | ADDRESS ON FILE |
| EUGENIA MIRANDA FIGUEROA | ADDRESS ON FILE |
| EUGENIA MOLINA PEREZ | ADDRESS ON FILE |
| EUGENIA MONGE MERCADO | ADDRESS ON FILE |
| EUGENIA MONTAEZ ANDINO | ADDRESS ON FILE |
| EUGENIA MONTANEZ ANDINO | ADDRESS ON FILE |
| EUGENIA MORALES MATOS | ADDRESS ON FILE |
| EUGENIA MORALES SANTONI | ADDRESS ON FILE |
| EUGENIA N SOTO ROMERO | ADDRESS ON FILE |
| EUGENIA NARVAEZ FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIA NEGRON SANTOS | ADDRESS ON FILE |
| EUGENIA NEGRON SANTOS | ADDRESS ON FILE |
| EUGENIA NIEVES MENDEZ | ADDRESS ON FILE |
| EUGENIA NUEZ ESMURRIA | ADDRESS ON FILE |
| EUGENIA NUNEZ ESMURRIA | ADDRESS ON FILE |
| EUGENIA ORSINI HERENCIA | ADDRESS ON FILE |
| EUGENIA ORTIZ NUNEZ | ADDRESS ON FILE |
| EUGENIA ORTIZ OTERO | ADDRESS ON FILE |
| EUGENIA ORTIZ RATHELL | ADDRESS ON FILE |
| EUGENIA OTERO CEDENO | ADDRESS ON FILE |
| EUGENIA OTERO CEDENO | ADDRESS ON FILE |
| EUGENIA OTERO MARTINEZ | ADDRESS ON FILE |
| EUGENIA PADILLA SANTIAGO | ADDRESS ON FILE |
| EUGENIA PEREZ CIRINO | ADDRESS ON FILE |
| EUGENIA PEREZ SANTOS | ADDRESS ON FILE |
| EUGENIA QUINONES DELGADO | ADDRESS ON FILE |
| EUGENIA REYES JESUS | ADDRESS ON FILE |
| EUGENIA RIOS ALVAREZ | ADDRESS ON FILE |
| EUGENIA RIVERA CAMACHO | ADDRESS ON FILE |
| EUGENIA RIVERA CARRILLO | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ IBARRY | ADDRESS ON FILE |
| EUGENIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| EUGENIA RUIZ ESPINOSA | ADDRESS ON FILE |
| EUGENIA S SANTIAGO MARTINEZ | ADDRESS ON FILE |
| EUGENIA SANABRIA DIAZ | ADDRESS ON FILE |
| EUGENIA SANANBRIA COSTA | ADDRESS ON FILE |
| EUGENIA SANCHEZ SILVA | ADDRESS ON FILE |
| EUGENIA SANTANA | ADDRESS ON FILE |
| EUGENIA SANTANA EUGENIA | ADDRESS ON FILE |
| EUGENIA SANTIAGO DE GOMEZ | ADDRESS ON FILE |
| EUGENIA SANTIAGO LUGO | ADDRESS ON FILE |
| EUGENIA SANTIAGO LUGO | ADDRESS ON FILE |
| EUGENIA SERGEEVA | ADDRESS ON FILE |
| EUGENIA V LEDESMA NIEVES | ADDRESS ON FILE |
| EUGENIA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| EUGENIA VELEZ AYALA | ADDRESS ON FILE |
| EUGENIA VENANCIO CRUZ | ADDRESS ON FILE |
| EUGENIA YBANEZ CALDERON | ADDRESS ON FILE |
| EUGENIO AGOSTO ROSADO | ADDRESS ON FILE |
| EUGENIO ALEMANY FERNANDEZ | ADDRESS ON FILE |
| EUGENIO ALVARADO NEGRON | ADDRESS ON FILE |
| EUGENIO AQUINO NIED | ADDRESS ON FILE |
| EUGENIO AROCHO COLON | ADDRESS ON FILE |
| EUGENIO AROCHO MIRANDA | ADDRESS ON FILE |
| EUGENIO BALASQUIDES VARGAS | ADDRESS ON FILE |
| EUGENIO BURGOS VELAZQUEZ | ADDRESS ON FILE |
| EUGENIO CAMACHO ESCOBAR | ADDRESS ON FILE |
| EUGENIO CARABALLO SOTO | ADDRESS ON FILE |
| EUGENIO CARRASQUILLO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| EUGENIO CARRERAS CIRINO | ADDRESS ON FILE |
| EUGENIO CARRERAS COLLAZO | ADDRESS ON FILE |
| EUGENIO CARRERAS VALLE | ADDRESS ON FILE |
| EUGENIO CASTILLO | ADDRESS ON FILE |
| EUGENIO CASTILLO LUGO | ADDRESS ON FILE |
| EUGENIO CONCEPCION KUILAN | ADDRESS ON FILE |
| EUGENIO CONCEPCION SERRANO | ADDRESS ON FILE |
| EUGENIO COSTOSO PAGAN | ADDRESS ON FILE |
| EUGENIO COTTO ROMERO | ADDRESS ON FILE |
| EUGENIO CRUZ ANDINO | ADDRESS ON FILE |
| EUGENIO CRUZ ROLON | ADDRESS ON FILE |
| EUGENIO CUEVAS VELEZ | ADDRESS ON FILE |
| EUGENIO E CRUZ LOPEZ | ADDRESS ON FILE |
| EUGENIO E E CRUZ LOPEZ | ADDRESS ON FILE |
| EUGENIO E GONZALEZ SOTO | ADDRESS ON FILE |
| EUGENIO E ROURA ORTIZ | ADDRESS ON FILE |
| EUGENIO FERNANDEZ CRUZ | ADDRESS ON FILE |
| EUGENIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO GARCIA DIAZ | ADDRESS ON FILE |
| EUGENIO GOMEZ DE JESUS | ADDRESS ON FILE |
| EUGENIO GONZALEZ CALDERON | ADDRESS ON FILE |
| EUGENIO GONZALEZ FELICIANO | ADDRESS ON FILE |
| EUGENIO GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| EUGENIO GUZMAN ORTIZ | ADDRESS ON FILE |
| EUGENIO HERNANDEZ PEREZ | ADDRESS ON FILE |
| EUGENIO HERNANDEZ SANTANA | ADDRESS ON FILE |
| EUGENIO III ALDARONDO VELEZ | ADDRESS ON FILE |
| EUGENIO L ROSARIO EUGENIO | ADDRESS ON FILE |
| EUGENIO L TORRES AYALA | ADDRESS ON FILE |
| EUGENIO LOPEZ MARTIR | ADDRESS ON FILE |
| EUGENIO LUGO ANTUNA | ADDRESS ON FILE |
| EUGENIO LUGO LUGO | ADDRESS ON FILE |
| EUGENIO LUGO ORTIZ | ADDRESS ON FILE |
| EUGENIO MALDONADO RODRI | ADDRESS ON FILE |
| EUGENIO MARZAN SOTO | ADDRESS ON FILE |
| EUGENIO MAYA PEREZ | ADDRESS ON FILE |
| EUGENIO MEDINA MORALES | ADDRESS ON FILE |
| EUGENIO MENDEZ MEDINA | ADDRESS ON FILE |
| EUGENIO MOJICA COLON | ADDRESS ON FILE |
| EUGENIO MONTERO SANTIAGO | ADDRESS ON FILE |
| EUGENIO MORALES GARCIA | ADDRESS ON FILE |
| EUGENIO MORALES ORTIZ | ADDRESS ON FILE |
| EUGENIO MUNOZ IRIZARRY HNC GENITOS C | ADDRESS ON FILE |
| EUGENIO NATAL CAMPOS | ADDRESS ON FILE |
| EUGENIO NATAL CAMPOS | ADDRESS ON FILE |
| EUGENIO NEFTALI ROJAS FLORES | ADDRESS ON FILE |
| EUGENIO NEGRON CHARDON | ADDRESS ON FILE |
| EUGENIO NEGRON PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENIO OLIVERA POMALES | ADDRESS ON FILE |
| EUGENIO OLMEDA MORALES | ADDRESS ON FILE |
| EUGENIO ORTIZ ORTIZ | ADDRESS ON FILE |
| EUGENIO OTERO AYALA | ADDRESS ON FILE |
| EUGENIO OYOLA MIRANDA | ADDRESS ON FILE |
| EUGENIO PAGAN ACOSTA | ADDRESS ON FILE |
| EUGENIO PAGAN PINERO | ADDRESS ON FILE |
| EUGENIO PELLOT DUPREY | ADDRESS ON FILE |
| EUGENIO PEREZ AYALA | ADDRESS ON FILE |
| EUGENIO PRADO RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO QUINONES VALENTIN | ADDRESS ON FILE |
| EUGENIO QUIONES BAYRON | ADDRESS ON FILE |
| EUGENIO RAMOS ALVELO | ADDRESS ON FILE |
| EUGENIO RENTAS LUCAS | ADDRESS ON FILE |
| EUGENIO REYES CLAUDIO | ADDRESS ON FILE |
| EUGENIO REYES FLORES | ADDRESS ON FILE |
| EUGENIO REYES FLORES | ADDRESS ON FILE |
| EUGENIO REYES MARTINEZ | ADDRESS ON FILE |
| EUGENIO RIVERA GONZALEZ | ADDRESS ON FILE |
| EUGENIO RIVERA HERNANDEZ | ADDRESS ON FILE |
| EUGENIO RIVERA JR | ADDRESS ON FILE |
| EUGENIO RIVERA SUAREZ | ADDRESS ON FILE |
| EUGENIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| EUGENIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| EUGENIO RODRIGUEZ VEGA | ADDRESS ON FILE |
| EUGENIO ROMAN | ADDRESS ON FILE |
| EUGENIO ROMAN ARROYO | ADDRESS ON FILE |
| EUGENIO ROSA RAMOS | ADDRESS ON FILE |
| EUGENIO ROSARIO MOLINA | ADDRESS ON FILE |
| EUGENIO ROSARIO PENA | ADDRESS ON FILE |
| EUGENIO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO SASTRE FERNANDEZ | ADDRESS ON FILE |
| EUGENIO SOTO MENDEZ | ADDRESS ON FILE |
| EUGENIO SOTO RUIZ | ADDRESS ON FILE |
| EUGENIO TORRES CAMPOS | ADDRESS ON FILE |
| EUGENIO TORRES MALDONADO | ADDRESS ON FILE |
| EUGENIO VALENTIN LEON | ADDRESS ON FILE |
| EUGENIO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EUGENIO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| EUGENIO VEGA AGOSTO | ADDRESS ON FILE |
| EUGENIO VEGA MARTINEZ | ADDRESS ON FILE |
| EUGENIO VELAZQUEZ SOLIVAN | ADDRESS ON FILE |
| EUGENIO VELEZ VARGAS | ADDRESS ON FILE |
| EUGENIO WALKER RODRIGUEZ | ADDRESS ON FILE |
| EULADIO RODRIGUEZ BELFORT | ADDRESS ON FILE |
| EULALIA ACEVEDO CANCEL | ADDRESS ON FILE |
| EULALIA ARROYO RAMOS | ADDRESS ON FILE |
| EULALIA CARDONA ESTRELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EULALIA CHINEA MARRERO | ADDRESS ON FILE |
| EULALIA COLLAZO LOPEZ | ADDRESS ON FILE |
| EULALIA COLON DE ROSA | ADDRESS ON FILE |
| EULALIA COLON GARAY | ADDRESS ON FILE |
| EULALIA COLON ROSA | ADDRESS ON FILE |
| EULALIA CORDERO FIGUEROA | ADDRESS ON FILE |
| EULALIA CORREA DAVILA | ADDRESS ON FILE |
| EULALIA CORREA DE NEGRON | ADDRESS ON FILE |
| EULALIA CRUZ MORALES | ADDRESS ON FILE |
| EULALIA DIAZ MOURE | ADDRESS ON FILE |
| EULALIA FUENTES LEON | ADDRESS ON FILE |
| EULALIA GERENA VERA | ADDRESS ON FILE |
| EULALIA GOMEZ LLANOS | ADDRESS ON FILE |
| EULALIA LEBRON CRUZ | ADDRESS ON FILE |
| EULALIA LOPEZ HERRERA | ADDRESS ON FILE |
| EULALIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| EULALIA MARTINEZ VILLAL | ADDRESS ON FILE |
| EULALIA MELENDEZ ALVARADO | ADDRESS ON FILE |
| EULALIA MONTIJO MEDINA | ADDRESS ON FILE |
| EULALIA ORTIZ ALVAREZ | ADDRESS ON FILE |
| EULALIA PEREZ CANDELARIO | ADDRESS ON FILE |
| EULALIA PEREZ DE MATTEI | ADDRESS ON FILE |
| EULALIA PEREZ DE NATTEI | ADDRESS ON FILE |
| EULALIA RAMOS VDA | ADDRESS ON FILE |
| EULALIA RIVERA AYALA | ADDRESS ON FILE |
| EULALIA RIVERA OSORIO | ADDRESS ON FILE |
| EULALIA ROBLES MELENDEZ | ADDRESS ON FILE |
| EULALIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| EULALIA ROLDAN | ADDRESS ON FILE |
| EULALIA ROSARIO FRANCISCO | ADDRESS ON FILE |
| EULALIA SANCHEZ ROSA | ADDRESS ON FILE |
| EULALIA SANTOS QUIONES | ADDRESS ON FILE |
| EULALIA VALLE ROSADO | ADDRESS ON FILE |
| EULALIO A A SUAREZ MOULIER | ADDRESS ON FILE |
| EULALIO A SUAREZ MOULIER | ADDRESS ON FILE |
| EULALIO CLEMENTE ROMERO | ADDRESS ON FILE |
| EULALIO LLANOS JIMENEZ | ADDRESS ON FILE |
| EULALIO MARTINEZ BULTED | ADDRESS ON FILE |
| EULALIO MARTINEZ MONTES | ADDRESS ON FILE |
| EULALIO MARTINEZ OTERO | ADDRESS ON FILE |
| EULALIO NIEVES JESUS | ADDRESS ON FILE |
| EULALIO NIEVES MORALES | ADDRESS ON FILE |
| EULALIO NIEVES SANTIAGO | ADDRESS ON FILE |
| EULALIO ROMERO ARROYO | ADDRESS ON FILE |
| EULALIO RUIZ FELICIANO | ADDRESS ON FILE |
| EULALIO SOSA SOSTRE | ADDRESS ON FILE |
| EULALIO TORRES GONZALEZ | ADDRESS ON FILE |
| EULOGIA ACEVEDO ALVAREZ | ADDRESS ON FILE |
| EULOGIA ALICEA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EULOGIA ARES RIVERA | ADDRESS ON FILE |
| EULOGIA BURGOS NUNEZ | ADDRESS ON FILE |
| EULOGIA CUADRADO DE JESUS | ADDRESS ON FILE |
| EULOGIA DELGADO EULOGIA | ADDRESS ON FILE |
| EULOGIA FIGUEROA CRUZ | ADDRESS ON FILE |
| EULOGIA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| EULOGIA ORTIZ MALDONADO | ADDRESS ON FILE |
| EULOGIA QUINONEZ CANALES | ADDRESS ON FILE |
| EULOGIA RIVERA TORRES | ADDRESS ON FILE |
| EULOGIA ROLON DE TAPIA | ADDRESS ON FILE |
| EULOGIA SALAS ACEVEDO | ADDRESS ON FILE |
| EULOGIA SALAS AVEVEDO | ADDRESS ON FILE |
| EULOGIA TORRES ROSARIO | ADDRESS ON FILE |
| EULOGIA TORRES SANTIAGO | ADDRESS ON FILE |
| EULOGIA TORRES SANTIAGO | ADDRESS ON FILE |
| EULOGIA TORRES SANTOS | ADDRESS ON FILE |
| EULOGIA VAZQUEZ HERNAND | ADDRESS ON FILE |
| EULOGIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EULOGIA VELAZQUEZ LAZU | ADDRESS ON FILE |
| EULOGIO BONILLA DIAZ | ADDRESS ON FILE |
| EULOGIO CABAN CABAN | ADDRESS ON FILE |
| EULOGIO CARABALLO RAMOS | ADDRESS ON FILE |
| EULOGIO DEL TORO | ADDRESS ON FILE |
| EULOGIO DEL TORO TORO | ADDRESS ON FILE |
| EULOGIO FIGUEROA | ADDRESS ON FILE |
| EULOGIO JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| EULOGIO MORALES MARTINEZ | ADDRESS ON FILE |
| EULOGIO NIEVES GONZALEZ | ADDRESS ON FILE |
| EULOGIO OROZCO VELAZQUEZ | ADDRESS ON FILE |
| EULOGIO PEREZ CRUZ | ADDRESS ON FILE |
| EULOGIO PEREZ MERCADO | ADDRESS ON FILE |
| EULOGIO RIVERA ALVIRA | ADDRESS ON FILE |
| EULOGIO RIVERA LUGO | ADDRESS ON FILE |
| EULOGIO ROMAN DIAZ | ADDRESS ON FILE |
| EULOGIO ROQUE BAEZ | ADDRESS ON FILE |
| EULOGIO ROSARIO BENITEZ | ADDRESS ON FILE |
| EULOGIO ROSARIO DIAZ | ADDRESS ON FILE |
| EULOGIO SANCHEZ DIAZ | ADDRESS ON FILE |
| EULOGIO TORRES AYALA | ADDRESS ON FILE |
| EUNICE ALVARADO GONZALEZ | ADDRESS ON FILE |
| EUNICE ALVAREZ DE CHOUDENS | ADDRESS ON FILE |
| EUNICE CANDELARIA | ADDRESS ON FILE |
| EUNICE CENTENO SANCHEZ | ADDRESS ON FILE |
| EUNICE CORA SILVA | ADDRESS ON FILE |
| EUNICE D SANTANA PEREZ | ADDRESS ON FILE |
| EUNICE FLORES FIGUEROA | ADDRESS ON FILE |
| EUNICE FRANK LUGO | ADDRESS ON FILE |
| EUNICE G SILVA RODRIGUEZ | ADDRESS ON FILE |
| EUNICE GOMEZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUNICE LEBRON ROBLES | ADDRESS ON FILE |
| EUNICE M SOSA ARVELO | ADDRESS ON FILE |
| EUNICE MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| EUNICE MARTINEZ LOPEZ | ADDRESS ON FILE |
| EUNICE MORENO ORTIZ | ADDRESS ON FILE |
| EUNICE ORTEGA MARTINEZ | ADDRESS ON FILE |
| EUNICE SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| EUNICE TORRES ORTIZ | ADDRESS ON FILE |
| EUNICE Z PEREZ HEREDIA | ADDRESS ON FILE |
| EUNIZ RIOS | ADDRESS ON FILE |
| EURIDIS ESPINOSA DIAZ | ADDRESS ON FILE |
| EURIDIS MIRANDA TORRES | ADDRESS ON FILE |
| EURIMAR GARCIA PINERO | ADDRESS ON FILE |
| EURIPIDES CASTILLO RAMOS | ADDRESS ON FILE |
| EURIPIDES CORDERO ROMAN | ADDRESS ON FILE |
| EURIPIDES GINES FONSECA | ADDRESS ON FILE |
| EURIPIDES LUGO PEREZ | ADDRESS ON FILE |
| EURIPIDES MACHADO RODRIGUE | ADDRESS ON FILE |
| EURIPIDES SERRANO MENDEZ | ADDRESS ON FILE |
| EURIPIDES TORRES TORRES | ADDRESS ON FILE |
| EUROBANK TRUST WELTH MANAGEMENT GROUP | ADDRESS ON FILE |
| EUROPA E MERCADER ALVAREZ | ADDRESS ON FILE |
| EUSBALDO LUGO ITHIER | ADDRESS ON FILE |
| EUSEBIA CARRION SANCHEZ | ADDRESS ON FILE |
| EUSEBIA CORREA DIAZ | ADDRESS ON FILE |
| EUSEBIA ESTRADA REYES | ADDRESS ON FILE |
| EUSEBIA FLORES OPIO | ADDRESS ON FILE |
| EUSEBIA MARRERO MEDINA | ADDRESS ON FILE |
| EUSEBIA MILLAN CRUZ | ADDRESS ON FILE |
| EUSEBIA OLMEDA VDA DE GONZALEZ | ADDRESS ON FILE |
| EUSEBIA ORTIZ NIEVES | ADDRESS ON FILE |
| EUSEBIA RAMOS LOPEZ | ADDRESS ON FILE |
| EUSEBIA RAMOS LOPEZ | ADDRESS ON FILE |
| EUSEBIA ROSADO SERRA | ADDRESS ON FILE |
| EUSEBIA SANTOS RIVERA | ADDRESS ON FILE |
| EUSEBIA VARGAS RENTAS | ADDRESS ON FILE |
| EUSEBIA VAZQUEZ SANTANA | ADDRESS ON FILE |
| EUSEBIO A MERCADO DIAZ | ADDRESS ON FILE |
| EUSEBIO A PADRO ROHENA | ADDRESS ON FILE |
| EUSEBIO AGUEDA PACHECO | ADDRESS ON FILE |
| EUSEBIO ASENCIO SEDA | ADDRESS ON FILE |
| EUSEBIO AVILES RIVERA | ADDRESS ON FILE |
| EUSEBIO AVILLAN ROSA | ADDRESS ON FILE |
| EUSEBIO BABILONIA HERNANDEZ | ADDRESS ON FILE |
| EUSEBIO BAERGA FONSECA | ADDRESS ON FILE |
| EUSEBIO C GEORGE DOMENECH | ADDRESS ON FILE |
| EUSEBIO CABAN RODRIGUEZ | ADDRESS ON FILE |
| EUSEBIO CASTILLO ORTIZ | ADDRESS ON FILE |
| EUSEBIO CEPEDA OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUSEBIO CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| EUSEBIO COLON NEGRON | ADDRESS ON FILE |
| EUSEBIO CONCEPCION CASTILLO | ADDRESS ON FILE |
| EUSEBIO DE ALBA RIVERA | ADDRESS ON FILE |
| EUSEBIO DIAZ BAEZ | ADDRESS ON FILE |
| EUSEBIO DONES ORTIZ | ADDRESS ON FILE |
| EUSEBIO ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| EUSEBIO ESPADA SALDANA | ADDRESS ON FILE |
| EUSEBIO HERNANDEZ NIEVES | ADDRESS ON FILE |
| EUSEBIO HERNANDEZ NIEVES | ADDRESS ON FILE |
| EUSEBIO LOPEZ BERMUDEZ | ADDRESS ON FILE |
| EUSEBIO LOPEZ VILLANUEVA | ADDRESS ON FILE |
| EUSEBIO MEDINA PICON | ADDRESS ON FILE |
| EUSEBIO MELENDEZ VENTURA | ADDRESS ON FILE |
| EUSEBIO MORAN HERNANDEZ | ADDRESS ON FILE |
| EUSEBIO NEGRON GARCIA | ADDRESS ON FILE |
| EUSEBIO NIEVES GARCIA | ADDRESS ON FILE |
| EUSEBIO ORTIZ ORTIZ | ADDRESS ON FILE |
| EUSEBIO OTERO TORRES | ADDRESS ON FILE |
| EUSEBIO PARIS PIMENTEL | ADDRESS ON FILE |
| EUSEBIO PARIS TAPIA | ADDRESS ON FILE |
| EUSEBIO PEALOZA OSORIO | ADDRESS ON FILE |
| EUSEBIO PELLOT RAMOS | ADDRESS ON FILE |
| EUSEBIO PEREZ LLERAS | ADDRESS ON FILE |
| EUSEBIO PEREZ LLERAS | ADDRESS ON FILE |
| EUSEBIO ROBLES GONZALEZ | ADDRESS ON FILE |
| EUSEBIO ROBLES ROSA | ADDRESS ON FILE |
| EUSEBIO RODRIGUEZ RODZ | ADDRESS ON FILE |
| EUSEBIO ROJAS GARCIA | ADDRESS ON FILE |
| EUSEBIO SANCHEZ VEGA | ADDRESS ON FILE |
| EUSEBIO SANCHEZ VEGA | ADDRESS ON FILE |
| EUSEBIO SANTIAGO DELGADO | ADDRESS ON FILE |
| EUSEBIO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| EUSEBIO SANTIAGO RAMIREZ | ADDRESS ON FILE |
| EUSEBIO SOTO ORTIZ | ADDRESS ON FILE |
| EUSEBIO TORRES LOPEZ | ADDRESS ON FILE |
| EUSEBIO TRAVIESO GARCIA | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ DELGADO | ADDRESS ON FILE |
| EUSEBIO VAZQUEZ DELGADO | ADDRESS ON FILE |
| EUSTACIA ACOSTA | ADDRESS ON FILE |
| EUSTACIA CINTRON VDA | ADDRESS ON FILE |
| EUSTACIA MARRERO PADIN | ADDRESS ON FILE |
| EUSTACIA MARTINEZ MALDONAD | ADDRESS ON FILE |
| EUSTACIA NIEVES SAEZ | ADDRESS ON FILE |
| EUSTACIA RIVERA FIGUEROA | ADDRESS ON FILE |
| EUSTACIA RUIZ | ADDRESS ON FILE |
| EUSTACIA SANABRIA SANABRIA | ADDRESS ON FILE |
| EUSTACIO J MONTES ALVAREZ | ADDRESS ON FILE |
| EUSTACIO NILO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUSTACIO O LLANOS RAMOS | ADDRESS ON FILE |
| EUSTACIO O O LLANOS RAMOS | ADDRESS ON FILE |
| EUSTACIO SEPULVEDA MEDINA | ADDRESS ON FILE |
| EUSTAQUEO ESCUDERO RIVERA | ADDRESS ON FILE |
| EUSTAQUIA BENIQUEZ LOPEZ | ADDRESS ON FILE |
| EUSTAQUIA BENIQUEZ LOPEZ | ADDRESS ON FILE |
| EUSTAQUIA CARRASQUILLO ROD | ADDRESS ON FILE |
| EUSTAQUIA CRUZ GONZALEZ | ADDRESS ON FILE |
| EUSTAQUIA CRUZ GONZALEZ | ADDRESS ON FILE |
| EUSTAQUIA DIAZ RAMOS | ADDRESS ON FILE |
| EUSTAQUIA FERMAIN | ADDRESS ON FILE |
| EUSTAQUIA PEREZ FIGUEROA | ADDRESS ON FILE |
| EUSTAQUIA VELAZQUEZ STGO | ADDRESS ON FILE |
| EUSTAQUIO ALVARADO MART | ADDRESS ON FILE |
| EUSTAQUIO ALVARADO MARTINE | ADDRESS ON FILE |
| EUSTAQUIO BELARDO SALGADO | ADDRESS ON FILE |
| EUSTAQUIO BENITEZ COLON | ADDRESS ON FILE |
| EUSTAQUIO CALES QUIROS | ADDRESS ON FILE |
| EUSTAQUIO MANGUAL GONZALEZ | ADDRESS ON FILE |
| EUSTAQUIO ORTIZ | ADDRESS ON FILE |
| EUSTAQUIO RIVERA DE LEON | ADDRESS ON FILE |
| EUSTAQUIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| EUSTAQUIO ROSARIO ESCOBAR | ADDRESS ON FILE |
| EUSTAQUIO WATTS BONILLA | ADDRESS ON FILE |
| EUTIMIO GONZALEZ VARCARCEL | ADDRESS ON FILE |
| EVA A CASTRO GONZALEZ | ADDRESS ON FILE |
| EVA A MARQUEZ SILVA | ADDRESS ON FILE |
| EVA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| EVA ALAYON PEREZ | ADDRESS ON FILE |
| EVA ARROYO RIVERA | ADDRESS ON FILE |
| EVA BARRETO NUNEZ | ADDRESS ON FILE |
| EVA BOSQUE TORRES | ADDRESS ON FILE |
| EVA C C CUEVAS FREYRE | ADDRESS ON FILE |
| EVA C CUEVAS DE FREYRE | ADDRESS ON FILE |
| EVA CEPERO ACEVEDO | ADDRESS ON FILE |
| EVA CERVONI RAMOS | ADDRESS ON FILE |
| EVA CORA DE PEREZ | ADDRESS ON FILE |
| EVA CORA PEREZ | ADDRESS ON FILE |
| EVA D BERMUDEZ QUINONES | ADDRESS ON FILE |
| EVA D D VELAZQUEZ VELEZ | ADDRESS ON FILE |
| EVA D HERNANDEZ DE ACEVEDO | ADDRESS ON FILE |
| EVA D ORTIZ SANTIAGO | ADDRESS ON FILE |
| EVA D VIVES FIGUEROA | ADDRESS ON FILE |
| EVA DE LOURDES DIAZ MORALES | ADDRESS ON FILE |
| EVA DEVERS ROSARIO | ADDRESS ON FILE |
| EVA E DE JESUS CARRASCO | ADDRESS ON FILE |
| EVA E GOMEZ VIERA | ADDRESS ON FILE |
| EVA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| EVA E NARVAEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA E VALLE VALLE | ADDRESS ON FILE |
| EVA E VILLAFANE TORRES | ADDRESS ON FILE |
| EVA E YUNQUE MARTINEZ | ADDRESS ON FILE |
| EVA ELIAS MONTALVO | ADDRESS ON FILE |
| EVA F RIVERA RODRIGUEZ | ADDRESS ON FILE |
| EVA FALCON CASTRO | ADDRESS ON FILE |
| EVA FALCON DE CASTRO | ADDRESS ON FILE |
| EVA FEBO DIAZ | ADDRESS ON FILE |
| EVA FERNANDEZ MORALES | ADDRESS ON FILE |
| EVA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| EVA FIGUEROA LOPEZ | ADDRESS ON FILE |
| EVA G ORTIZ MARTINEZ | ADDRESS ON FILE |
| EVA G RODRIGUEZ FLORES | ADDRESS ON FILE |
| EVA G VENEGAS CARMONA | ADDRESS ON FILE |
| EVA GARCIA RIVERA | ADDRESS ON FILE |
| EVA GONZALEZ CORDERO | ADDRESS ON FILE |
| EVA GONZALEZ JESUS | ADDRESS ON FILE |
| EVA GONZALEZ PELLOT | ADDRESS ON FILE |
| EVA GREEN NEGRON | ADDRESS ON FILE |
| EVA H FRAGUADA SALDANA | ADDRESS ON FILE |
| EVA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| EVA I I RIVERA GARCIA | ADDRESS ON FILE |
| EVA I I VIVES PAGAN | ADDRESS ON FILE |
| EVA I PAGAN NEGRON | ADDRESS ON FILE |
| EVA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| EVA I VAZQUEZ | ADDRESS ON FILE |
| EVA J FREYRE | ADDRESS ON FILE |
| EVA J TORRES RIVERA | ADDRESS ON FILE |
| EVA J VARGAS VARGAS | ADDRESS ON FILE |
| EVA JESUS VDA | ADDRESS ON FILE |
| EVA JIMENEZ MELENDEZ | ADDRESS ON FILE |
| EVA JIMENEZ MELENDEZ | ADDRESS ON FILE |
| EVA L CRUZ GARCIA | ADDRESS ON FILE |
| EVA L CRUZ NIEVES | ADDRESS ON FILE |
| EVA L DE LEMOS SANCHEZ | ADDRESS ON FILE |
| EVA L DIAZ DIAZ | ADDRESS ON FILE |
| EVA L FELIBERTY OTERO | ADDRESS ON FILE |
| EVA L FRANGUI NIEVES | ADDRESS ON FILE |
| EVA L GARCIA ROSARIO | ADDRESS ON FILE |
| EVA L L DIAZ DIAZ | ADDRESS ON FILE |
| EVA L L PICON MONTALVO | ADDRESS ON FILE |
| EVA L MENDOZA RUIZ | ADDRESS ON FILE |
| EVA L MORALES RIVERA | ADDRESS ON FILE |
| EVA L MORALES RIVERA | ADDRESS ON FILE |
| EVA L PAGAN VARGAS | ADDRESS ON FILE |
| EVA L QUINONES VELEZ | ADDRESS ON FILE |
| EVA L RIVERA ESTRADA | ADDRESS ON FILE |
| EVA L RIVERA SERRANO | ADDRESS ON FILE |
| EVA L ROBLES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA L RODRIGUEZ SOTO | ADDRESS ON FILE |
| EVA L TORRES MORALES | ADDRESS ON FILE |
| EVA LOPEZ RAMIREZ | ADDRESS ON FILE |
| EVA LOZADA OTERO | ADDRESS ON FILE |
| EVA LOZANO CRUZ | ADDRESS ON FILE |
| EVA LUZ COLLAZO RIVERA | ADDRESS ON FILE |
| EVA M ALVAREZ GALARZA | ADDRESS ON FILE |
| EVA M BATISTA PIZARRO | ADDRESS ON FILE |
| EVA M CASTRO MEJIAS | ADDRESS ON FILE |
| EVA M CINTRON RUIZ | ADDRESS ON FILE |
| EVA M CORTES CINTRON | ADDRESS ON FILE |
| EVA M GONZALEZ MEDINA | ADDRESS ON FILE |
| EVA M HERNANDEZ CRUZ | ADDRESS ON FILE |
| EVA M HERNANDEZ DE CRUZ | ADDRESS ON FILE |
| EVA M HERNANDEZ PEREZ | ADDRESS ON FILE |
| EVA M KUILAN MARTINEZ | ADDRESS ON FILE |
| EVA M M PABON CRUZ | ADDRESS ON FILE |
| EVA M NAZARIO MENDEZ | ADDRESS ON FILE |
| EVA M PEREZ PADRO | ADDRESS ON FILE |
| EVA M QUINONES SANTIAGO | ADDRESS ON FILE |
| EVA M QUINONES TORRES | ADDRESS ON FILE |
| EVA M RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| EVA M VARGAS SIERRA | ADDRESS ON FILE |
| EVA M VAZQUEZ FERRER | ADDRESS ON FILE |
| EVA M ZENO MOLINA | ADDRESS ON FILE |
| EVA MARCANO GUZMAN | ADDRESS ON FILE |
| EVA MARIA BARQUET EVA | ADDRESS ON FILE |
| EVA MARIA DE JESUS VIZCARRONDO | ADDRESS ON FILE |
| EVA MAROTTA MAGLIANO | ADDRESS ON FILE |
| EVA MARTINEZ ALEMAN | ADDRESS ON FILE |
| EVA MARTINEZ ALEMAN | ADDRESS ON FILE |
| EVA MATOS BALSEIRO | ADDRESS ON FILE |
| EVA MATOS MARRERO | ADDRESS ON FILE |
| EVA MEDINA MERCADO | ADDRESS ON FILE |
| EVA MONTAEZ DE DELGADO | ADDRESS ON FILE |
| EVA MONTANEZ EVA | ADDRESS ON FILE |
| EVA MUNDO DIAZ | ADDRESS ON FILE |
| EVA N ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| EVA N CASTELLANOS MIRANDA | ADDRESS ON FILE |
| EVA N CONCEPCION ESCOBAR | ADDRESS ON FILE |
| EVA N CRUZ HERNANDEZ | ADDRESS ON FILE |
| EVA N ECHEVARRIA CHAVES | ADDRESS ON FILE |
| EVA N FEBRES JIMENEZ | ADDRESS ON FILE |
| EVA N GRAULAU RAMOS | ADDRESS ON FILE |
| EVA N N TORRES BONILLA | ADDRESS ON FILE |
| EVA NAZARIO LOPEZ | ADDRESS ON FILE |
| EVA NIEVES NIEVES | ADDRESS ON FILE |
| EVA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| EVA ORTIZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA PAGAN LUNA | ADDRESS ON FILE |
| EVA PEREZ COSME | ADDRESS ON FILE |
| EVA PLUMEY VDA | ADDRESS ON FILE |
| EVA PLUMEY VDA DE PLUMEY | ADDRESS ON FILE |
| EVA RAMOS TORRES | ADDRESS ON FILE |
| EVA REYES PAGAN | ADDRESS ON FILE |
| EVA RIVERA COLON | ADDRESS ON FILE |
| EVA RIVERA CRUZ | ADDRESS ON FILE |
| EVA RODRIGUEZ COLON | ADDRESS ON FILE |
| EVA RODRIGUEZ GERONES | ADDRESS ON FILE |
| EVA ROJAS CASTRO | ADDRESS ON FILE |
| EVA ROLON BONES | ADDRESS ON FILE |
| EVA ROMERO ANDINO | ADDRESS ON FILE |
| EVA ROSADO CARRERAS | ADDRESS ON FILE |
| EVA ROSARIO HUERTAS | ADDRESS ON FILE |
| EVA RUIZ VELEZ | ADDRESS ON FILE |
| EVA S COLON COLON | ADDRESS ON FILE |
| EVA S S COLON COLON | ADDRESS ON FILE |
| EVA SANCHEZ AYALA | ADDRESS ON FILE |
| EVA SANTIAGO ECHEGARAY | ADDRESS ON FILE |
| EVA SANTIAGO QUINONES | ADDRESS ON FILE |
| EVA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EVA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| EVA SANTINI FONTANEZ | ADDRESS ON FILE |
| EVA SERRANO MELENDEZ | ADDRESS ON FILE |
| EVA SOTOMAYOR TORRES | ADDRESS ON FILE |
| EVA T RESTO RODRIGUEZ | ADDRESS ON FILE |
| EVA TORRES CORTES | ADDRESS ON FILE |
| EVA TORRES VELEZ | ADDRESS ON FILE |
| EVA U FERNANDEZ FLORES | ADDRESS ON FILE |
| EVA VARGAS NUNEZ | ADDRESS ON FILE |
| EVA VAZQUEZ REYES | ADDRESS ON FILE |
| EVA VEGA QUINONES | ADDRESS ON FILE |
| EVA VELEZ | ADDRESS ON FILE |
| EVA VELEZ LOPEZ | ADDRESS ON FILE |
| EVA Y RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| EVA YOLANDA LEON | ADDRESS ON FILE |
| EVA Z PEREZ JIMENEZ | ADDRESS ON FILE |
| EVA ZARAGOZA LIZARDI | ADDRESS ON FILE |
| EVA ZAYAS VDA | ADDRESS ON FILE |
| EVALINA RIVERA COLON | ADDRESS ON FILE |
| EVAN GONZALEZ BAKER | ADDRESS ON FILE |
| EVANDER E FERNANDEZ MALMDONADO | ADDRESS ON FILE |
| EVANESSA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| EVANESSA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| EVANGELIA MORALES TORRES | ADDRESS ON FILE |
| EVANGELIA TORRES DE DIAZ | ADDRESS ON FILE |
| EVANGELIA TORRES DIAZ | ADDRESS ON FILE |
| EVANGELICA DIAZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANGELINA APONTE SANTOS | ADDRESS ON FILE |
| EVANGELINA CANCEL ORTIZ | ADDRESS ON FILE |
| EVANGELINA GIERBOLINI SANT | ADDRESS ON FILE |
| EVANGELINA GIERBOLINI SANTINI | ADDRESS ON FILE |
| EVANGELINA GOMEZ MELTZ | ADDRESS ON FILE |
| EVANGELINA GONZALEZ CARRION | ADDRESS ON FILE |
| EVANGELINA GONZALEZ FUENTE | ADDRESS ON FILE |
| EVANGELINA JUSINO RIVERA | ADDRESS ON FILE |
| EVANGELINA MALDONADO MARTINEZ | ADDRESS ON FILE |
| EVANGELINA ORTIZ CESAREO | ADDRESS ON FILE |
| EVANGELINA ORTIZ FANTAUZZI | ADDRESS ON FILE |
| EVANGELINA PEREZ GARCIA | ADDRESS ON FILE |
| EVANGELINA PICO IRIZARRY | ADDRESS ON FILE |
| EVANGELINA QUEVEDO BARE | ADDRESS ON FILE |
| EVANGELINA QUINONES LOPEZ | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ ESCALANTE | ADDRESS ON FILE |
| EVANGELINA RODRIGUEZ EVANGELINA | ADDRESS ON FILE |
| EVANGELINA SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| EVANGELINA THILLET SANT | ADDRESS ON FILE |
| EVANGELINA THILLET SANTONI | ADDRESS ON FILE |
| EVANGELINA WATLINGTON EVANGELINA | ADDRESS ON FILE |
| EVANGELINA WATLINGTON GOITIA | ADDRESS ON FILE |
| EVANGELINE ANGLEREAU RAMOS | ADDRESS ON FILE |
| EVANGELINE MEDINA GUARCH | ADDRESS ON FILE |
| EVANGELIO HERNANDEZ PEREZ | ADDRESS ON FILE |
| EVANGELIO ROSARIO GONZALEZ | ADDRESS ON FILE |
| EVANGELIO VAZQUEZ RIVER | ADDRESS ON FILE |
| EVANGELIO ZAMBRANA ORTIZ | ADDRESS ON FILE |
| EVANGELISTA ACEVEDO BORDOY | ADDRESS ON FILE |
| EVANGELISTA CANDELARIA VEGA | ADDRESS ON FILE |
| EVANGELISTA CARRATTINI EVANGELISTA | ADDRESS ON FILE |
| EVANGELISTA CHICLANA | ADDRESS ON FILE |
| EVANGELISTA COSS FIGUEROA | ADDRESS ON FILE |
| EVANGELISTA DE LA ROSA CRUZ | ADDRESS ON FILE |
| EVANGELISTA DIEPPA ORTIZ | ADDRESS ON FILE |
| EVANGELISTA HERNANDEZ | ADDRESS ON FILE |
| EVANGELISTA HERNANDEZ EVANGELISTA | ADDRESS ON FILE |
| EVANGELISTA MALDONADO CINTRON | ADDRESS ON FILE |
| EVANGELISTA MENDEZ FULLADOSA | ADDRESS ON FILE |
| EVANGELISTA MERCADO TORRES | ADDRESS ON FILE |
| EVANGELISTA MONZON LOPEZ | ADDRESS ON FILE |
| EVANGELISTA MONZON LOPEZ | ADDRESS ON FILE |
| EVANGELISTA MORALES LOPEZ | ADDRESS ON FILE |
| EVANGELISTA ORTIZ JESUS | ADDRESS ON FILE |
| EVANGELISTA PEREZ LORENZO | ADDRESS ON FILE |
| EVANGELISTA PEREZ PAGAN | ADDRESS ON FILE |
| EVANGELISTA PEREZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANGELISTA RAMOS CORDERO | ADDRESS ON FILE |
| EVANGELISTA RIVERA AMADO | ADDRESS ON FILE |
| EVANGELISTA RIVERA BURGOS | ADDRESS ON FILE |
| EVANGELISTA RIVERA ORTIZ | ADDRESS ON FILE |
| EVANGELISTA ROSARIO CRUZ | ADDRESS ON FILE |
| EVANGELISTA ROSARIO EVANGELISTA | ADDRESS ON FILE |
| EVANGELISTA ROSARIO ROQUE | ADDRESS ON FILE |
| EVANGELISTA RUIZ TORRES | ADDRESS ON FILE |
| EVANGELISTA SANTIAGO MARTZ | ADDRESS ON FILE |
| EVANGELISTA VARGAS MORALES | ADDRESS ON FILE |
| EVANGELISTA VIERA VIERA | ADDRESS ON FILE |
| EVANGELISTA VILLEGAS REYES | ADDRESS ON FILE |
| EVANGELITA RIVERA SULIVERE | ADDRESS ON FILE |
| EVANGELYN VEGA TORRES | ADDRESS ON FILE |
| EVANIL CASTILLO RAMOS | ADDRESS ON FILE |
| EVANILDA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| EVANY FLORES MALDONADO | ADDRESS ON FILE |
| EVARISTA CASTILLO | ADDRESS ON FILE |
| EVARISTA CIRINO COLON | ADDRESS ON FILE |
| EVARISTA ESCALANTE EVARISTA | ADDRESS ON FILE |
| EVARISTA HERNANDEZ DIAZ | ADDRESS ON FILE |
| EVARISTA MERCADO RAMOS | ADDRESS ON FILE |
| EVARISTA PEREZ RIOS | ADDRESS ON FILE |
| EVARISTA PEREZ RIOS | ADDRESS ON FILE |
| EVARISTA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| EVARISTA RODRIGUEZ EVARISTA | ADDRESS ON FILE |
| EVARISTA TRINIDAD LUGO | ADDRESS ON FILE |
| EVARISTA VELAZQUEZ ROMAN | ADDRESS ON FILE |
| EVARISTA VIDAL NIEVES | ADDRESS ON FILE |
| EVARISTA VIDAL NIEVES | ADDRESS ON FILE |
| EVARISTO ACEVEDO ROSA | ADDRESS ON FILE |
| EVARISTO ACEVEDO ROSA | ADDRESS ON FILE |
| EVARISTO ALVAREZ GHIGLIOTTI | ADDRESS ON FILE |
| EVARISTO C CORDERO MERCADO | ADDRESS ON FILE |
| EVARISTO CABRERA CRUZ | ADDRESS ON FILE |
| EVARISTO CABRERA CRUZ | ADDRESS ON FILE |
| EVARISTO CHEVERE COLON | ADDRESS ON FILE |
| EVARISTO CINTRON VARGAS | ADDRESS ON FILE |
| EVARISTO COLON TOLEDO | ADDRESS ON FILE |
| EVARISTO CORDERO MERCADO | ADDRESS ON FILE |
| EVARISTO CRUZ SANCHEZ | ADDRESS ON FILE |
| EVARISTO DIAZ ROSA | ADDRESS ON FILE |
| EVARISTO FEBUS HUERTAS | ADDRESS ON FILE |
| EVARISTO GONZALEZ BERRIOS | ADDRESS ON FILE |
| EVARISTO GRACIANO DIAZ | ADDRESS ON FILE |
| EVARISTO HERNANDEZ SANTANA | ADDRESS ON FILE |
| EVARISTO IRIZARRY BONILLA | ADDRESS ON FILE |
| EVARISTO KUILAN LOPEZ | ADDRESS ON FILE |
| EVARISTO MALDONADO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVARISTO MARQUEZ SANTANA | ADDRESS ON FILE |
| EVARISTO MEDINA VEGA | ADDRESS ON FILE |
| EVARISTO MORAN PORTALATIN | ADDRESS ON FILE |
| EVARISTO NOVOA ROMAN | ADDRESS ON FILE |
| EVARISTO PEREZ DELGADO | ADDRESS ON FILE |
| EVARISTO QUINONES ELIAS | ADDRESS ON FILE |
| EVARISTO QUINTERO REYES | ADDRESS ON FILE |
| EVARISTO RAMOS ALVAREZ | ADDRESS ON FILE |
| EVARISTO RAMOS MELENDEZ | ADDRESS ON FILE |
| EVARISTO REYES LEBRON | ADDRESS ON FILE |
| EVARISTO RIESTRA FERNAN | ADDRESS ON FILE |
| EVARISTO ROSA GONZALEZ | ADDRESS ON FILE |
| EVARISTO SANCHEZ MARTINEZ | ADDRESS ON FILE |
| EVARISTO SOTO PEREZ | ADDRESS ON FILE |
| EVARISTO TOLEDO SOTO | ADDRESS ON FILE |
| EVARISTO TRAVERSO MARTINEZ | ADDRESS ON FILE |
| EVE L VAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| EVELESTE CATALA MOLINA | ADDRESS ON FILE |
| EVELIA GONZALEZ HIRALDO | ADDRESS ON FILE |
| EVELIA H MORALES VELEZ | ADDRESS ON FILE |
| EVELIA IRIZARRY CASTRO | ADDRESS ON FILE |
| EVELIA LOPEZ VICTORIA | ADDRESS ON FILE |
| EVELIA NEVAREZ | ADDRESS ON FILE |
| EVELIN GONZALEZ SOTO | ADDRESS ON FILE |
| EVELIN PADILLA ROSA | ADDRESS ON FILE |
| EVELINA CRUZ RIQUELME | ADDRESS ON FILE |
| EVELINA DAVILA APONTE | ADDRESS ON FILE |
| EVELINA MONDESI VELEZ | ADDRESS ON FILE |
| EVELIO GARCIA MORALES | ADDRESS ON FILE |
| EVELIO HOMS VAZQUEZ | ADDRESS ON FILE |
| EVELIO MARRERO OTERO | ADDRESS ON FILE |
| EVELIO ORTIZ SANTANA | ADDRESS ON FILE |
| EVELIO PEREZ MEDINA | ADDRESS ON FILE |
| EVELIO R LEYVA FERNANDEZ | ADDRESS ON FILE |
| EVELIO SANCHEZ CRUZ | ADDRESS ON FILE |
| EVELISE ALICEA ORTIZ | ADDRESS ON FILE |
| EVELISSE ELICIER CASANOVA | ADDRESS ON FILE |
| EVELISSE LOPEZ MORALES | ADDRESS ON FILE |
| EVELYN A MORALES ORTIZ | ADDRESS ON FILE |
| EVELYN A OTERO MARCANO | ADDRESS ON FILE |
| EVELYN A ROSADO PASTRANA | ADDRESS ON FILE |
| EVELYN ABREU LOPEZ | ADDRESS ON FILE |
| EVELYN ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| EVELYN ACEVEDO QUILES | ADDRESS ON FILE |
| EVELYN ACOSTA VDA | ADDRESS ON FILE |
| EVELYN ALBINO SALDANA | ADDRESS ON FILE |
| EVELYN ALEJANDRO PEREZ | ADDRESS ON FILE |
| EVELYN ALEJANDRO PEREZ | ADDRESS ON FILE |
| EVELYN ALICEA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVELYN ALLENDE PAGAN | ADDRESS ON FILE |
| EVELYN ALVARADO LOPEZ | ADDRESS ON FILE |
| EVELYN ALVAREZ TORRES | ADDRESS ON FILE |
| EVELYN ALVARO GONZALEZ | ADDRESS ON FILE |
| EVELYN ANDRADES PEARSON | ADDRESS ON FILE |
| EVELYN APONTE CORDOVA | ADDRESS ON FILE |
| EVELYN AQUINO ROSADO | ADDRESS ON FILE |
| EVELYN ARIAS MAISONET | ADDRESS ON FILE |
| EVELYN AROCHO PEREZ | ADDRESS ON FILE |
| EVELYN AVILES ORTIZ | ADDRESS ON FILE |
| EVELYN AYALA APONTE | ADDRESS ON FILE |
| EVELYN AYALA SANTANA | ADDRESS ON FILE |
| EVELYN B HERNANDEZ REYES | ADDRESS ON FILE |
| EVELYN BAEZ COLON | ADDRESS ON FILE |
| EVELYN BAEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN BELTRAN GARCIA | ADDRESS ON FILE |
| EVELYN BELTRAN HERNANDEZ | ADDRESS ON FILE |
| EVELYN BENITEZ SOBERAL | ADDRESS ON FILE |
| EVELYN BERRIOS CASTRO | ADDRESS ON FILE |
| EVELYN BERRIOS CRUZ | ADDRESS ON FILE |
| EVELYN BETANCOURT VILLANUEVA | ADDRESS ON FILE |
| EVELYN BRACERO ROSA | ADDRESS ON FILE |
| EVELYN BRUNELLE SANTIAGO | ADDRESS ON FILE |
| EVELYN BURGOS PEREZ | ADDRESS ON FILE |
| EVELYN C OTERO PABON | ADDRESS ON FILE |
| EVELYN CALDERON PARRILLA | ADDRESS ON FILE |
| EVELYN CAMACHO ROBLES | ADDRESS ON FILE |
| EVELYN CANALS MORENO | ADDRESS ON FILE |
| EVELYN CANCEL RODRIGUEZ | ADDRESS ON FILE |
| EVELYN CANDELARIO GALARZA | ADDRESS ON FILE |
| EVELYN CARDONA SANTIAGO | ADDRESS ON FILE |
| EVELYN CARLO SALCEDO | ADDRESS ON FILE |
| EVELYN CARRASCO BRUNELL | ADDRESS ON FILE |
| EVELYN CARRASQUILLO CALDERON | ADDRESS ON FILE |
| EVELYN CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| EVELYN CARRILLO GONZALEZ | ADDRESS ON FILE |
| EVELYN CARROMERO RIVERA | ADDRESS ON FILE |
| EVELYN CASES RODRIGUEZ | ADDRESS ON FILE |
| EVELYN CASIANO CAMERON | ADDRESS ON FILE |
| EVELYN CASILLAS BONANO | ADDRESS ON FILE |
| EVELYN CASILLAS TOLENTINO | ADDRESS ON FILE |
| EVELYN CASTRO RIVERA | ADDRESS ON FILE |
| EVELYN CASTRO SOTO | ADDRESS ON FILE |
| EVELYN CASTRODAD NIEVES | ADDRESS ON FILE |
| EVELYN CENTENO GONZALEZ | ADDRESS ON FILE |
| EVELYN CEPEDA PEREZ | ADDRESS ON FILE |
| EVELYN CHAPARRO CRUZ | ADDRESS ON FILE |
| EVELYN CHIESA APONTE | ADDRESS ON FILE |
| EVELYN CHIEZA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN CHRISTOPHER LLANOS | ADDRESS ON FILE |
| EVELYN CINTRON ABREU | ADDRESS ON FILE |
| EVELYN CINTRON DE JESUS | ADDRESS ON FILE |
| EVELYN CINTRON ROSADO | ADDRESS ON FILE |
| EVELYN CIRILO SANCHEZ | ADDRESS ON FILE |
| EVELYN CIRINO ORTIZ | ADDRESS ON FILE |
| EVELYN COLON | ADDRESS ON FILE |
| EVELYN COLON DELGADO | ADDRESS ON FILE |
| EVELYN COLON DELGADO | ADDRESS ON FILE |
| EVELYN COLON MELENDEZ | ADDRESS ON FILE |
| EVELYN COLON PAGAN | ADDRESS ON FILE |
| EVELYN COLON PINTOR | ADDRESS ON FILE |
| EVELYN COLON SOTO | ADDRESS ON FILE |
| EVELYN CONCEPCION LAGUER | ADDRESS ON FILE |
| EVELYN CONCEPCION MIRO | ADDRESS ON FILE |
| EVELYN CONTRERAS FIGUEROA | ADDRESS ON FILE |
| EVELYN CORDERO BENITEZ | ADDRESS ON FILE |
| EVELYN CORDERO BRACERO | ADDRESS ON FILE |
| EVELYN CORDERO CAZULL | ADDRESS ON FILE |
| EVELYN CORTES HERNANDEZ | ADDRESS ON FILE |
| EVELYN COTTO OLIVO | ADDRESS ON FILE |
| EVELYN CRESPO ABREU | ADDRESS ON FILE |
| EVELYN CRUZ CINTRON | ADDRESS ON FILE |
| EVELYN CRUZ GONZALEZ | ADDRESS ON FILE |
| EVELYN CRUZ RAMOS | ADDRESS ON FILE |
| EVELYN CUMBA SANTIAGO | ADDRESS ON FILE |
| EVELYN D CABRERA SOTO | ADDRESS ON FILE |
| EVELYN D JESUS GARCIA | ADDRESS ON FILE |
| EVELYN D LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| EVELYN DAMARIS GARCIA | ADDRESS ON FILE |
| EVELYN DAVILA SANTANA | ADDRESS ON FILE |
| EVELYN DE GRACIA ROSADO | ADDRESS ON FILE |
| EVELYN DE JESUS | ADDRESS ON FILE |
| EVELYN DE JESUS COLON | ADDRESS ON FILE |
| EVELYN DE JESUS DIAZ | ADDRESS ON FILE |
| EVELYN DE JESUS MARQUEZ | ADDRESS ON FILE |
| EVELYN DE LEON RIVERA | ADDRESS ON FILE |
| EVELYN DE LEON SORIANO | ADDRESS ON FILE |
| EVELYN DEL C FELICIANO CUEVAS | ADDRESS ON FILE |
| EVELYN DEL R CRUZ MATEO | ADDRESS ON FILE |
| EVELYN DELERME CAMACHO | ADDRESS ON FILE |
| EVELYN DELGADO AYALA | ADDRESS ON FILE |
| EVELYN DELGADO RIVERA | ADDRESS ON FILE |
| EVELYN DELGADO RIVERA | ADDRESS ON FILE |
| EVELYN DIAZ AVILES | ADDRESS ON FILE |
| EVELYN DIAZ DIAZ | ADDRESS ON FILE |
| EVELYN DIAZ FELICIANO | ADDRESS ON FILE |
| EVELYN DIAZ GARCIA | ADDRESS ON FILE |
| EVELYN DIAZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN DIAZ VEGA | ADDRESS ON FILE |
| EVELYN DOMINGUEZ PAGAN | ADDRESS ON FILE |
| EVELYN E LUGO LUGO | ADDRESS ON FILE |
| EVELYN E SANTIAGO RUIZ, | ADDRESS ON FILE |
| EVELYN E TORRES SANTIAGO | ADDRESS ON FILE |
| EVELYN E ZAVALA OCASIO | ADDRESS ON FILE |
| EVELYN ECHANDY LOPEZ | ADDRESS ON FILE |
| EVELYN ELIAS MONTALVO | ADDRESS ON FILE |
| EVELYN ENCHAUTEGUI CRUZ | ADDRESS ON FILE |
| EVELYN ESCALANTE TROCHE | ADDRESS ON FILE |
| EVELYN FEBRES RIVERA | ADDRESS ON FILE |
| EVELYN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| EVELYN FIGUEROA LOPEZ | ADDRESS ON FILE |
| EVELYN FIGUEROA RIVERA | ADDRESS ON FILE |
| EVELYN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| EVELYN FLECHA VELAZQUEZ | ADDRESS ON FILE |
| EVELYN FLORES FLORES | ADDRESS ON FILE |
| EVELYN FLORES RIVERA | ADDRESS ON FILE |
| EVELYN FRADERA VILLALOBOS | ADDRESS ON FILE |
| EVELYN FRED SANCHEZ | ADDRESS ON FILE |
| EVELYN G SANTANA FELICIANO | ADDRESS ON FILE |
| EVELYN GALINDEZ CANALES | ADDRESS ON FILE |
| EVELYN GARCIA CASTRO | ADDRESS ON FILE |
| EVELYN GARCIA GARCIA | ADDRESS ON FILE |
| EVELYN GARCIA MELENDEZ | ADDRESS ON FILE |
| EVELYN GARCIA MORA | ADDRESS ON FILE |
| EVELYN GARCIA PUMAREJO | ADDRESS ON FILE |
| EVELYN GARCIA RODRIGUEZ | ADDRESS ON FILE |
| EVELYN GARCIA VELAZQUEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ | ADDRESS ON FILE |
| EVELYN GONZALEZ ACEVEDO | ADDRESS ON FILE |
| EVELYN GONZALEZ FLORES | ADDRESS ON FILE |
| EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE |
| EVELYN GONZALEZ OTERO | ADDRESS ON FILE |
| EVELYN GONZALEZ ROBLES | ADDRESS ON FILE |
| EVELYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN GUZMAN BOSCH | ADDRESS ON FILE |
| EVELYN GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| EVELYN HANCE DAVILA | ADDRESS ON FILE |
| EVELYN HANSEN TODD | ADDRESS ON FILE |
| EVELYN HANSEN TODD | ADDRESS ON FILE |
| EVELYN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN HERNANDEZ VARGAS | ADDRESS ON FILE |
| EVELYN I ALEJANDRO | ADDRESS ON FILE |
| EVELYN I CRUZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN I JIMENEZ VALLE | ADDRESS ON FILE |
| EVELYN I MARRERO OCASIO | ADDRESS ON FILE |
| EVELYN I MATOS QUINTANA | ADDRESS ON FILE |
| EVELYN I MENDEZ MENDEZ | ADDRESS ON FILE |
| EVELYN I RAMIREZ ROSADO | ADDRESS ON FILE |
| EVELYN I RIVERA VEGA | ADDRESS ON FILE |
| EVELYN I RODRIGUEZ TORRES | ADDRESS ON FILE |
| EVELYN I VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| EVELYN IGLESIAS MONTANEZ | ADDRESS ON FILE |
| EVELYN IRIZARRY ACOSTA | ADDRESS ON FILE |
| EVELYN IRIZARRY NIEVES | ADDRESS ON FILE |
| EVELYN IRIZARRY SANTIAGO | ADDRESS ON FILE |
| EVELYN IRVIN MERLY | ADDRESS ON FILE |
| EVELYN J HERNANDEZ LEON | ADDRESS ON FILE |
| EVELYN JIMENEZ COLON | ADDRESS ON FILE |
| EVELYN JIMENEZ RIVERA | ADDRESS ON FILE |
| EVELYN JUARBE ORTIZ | ADDRESS ON FILE |
| EVELYN JUSTINIANO IRIZARRY | ADDRESS ON FILE |
| EVELYN L BAEZ OSORIO | ADDRESS ON FILE |
| EVELYN L GARCIA PUMAREJO | ADDRESS ON FILE |
| EVELYN L MARTINEZ DIAZ | ADDRESS ON FILE |
| EVELYN L OSORIO CAMACHO | ADDRESS ON FILE |
| EVELYN L RODRIGUEZ BERNECER | ADDRESS ON FILE |
| EVELYN L RODRIGUEZ PLAZA | ADDRESS ON FILE |
| EVELYN L VAZQUEZ MALAVE | ADDRESS ON FILE |
| EVELYN LABOY CRUZ | ADDRESS ON FILE |
| EVELYN LAGUER CONCEPCION | ADDRESS ON FILE |
| EVELYN LEBRON CARABALLO | ADDRESS ON FILE |
| EVELYN LEBRON ROLDAN | ADDRESS ON FILE |
| EVELYN LIZARDI LOPEZ | ADDRESS ON FILE |
| EVELYN LOPEZ CUEVAS | ADDRESS ON FILE |
| EVELYN LOPEZ IZQUIERDO | ADDRESS ON FILE |
| EVELYN LOPEZ LOPEZ | ADDRESS ON FILE |
| EVELYN LOPEZ PACHECO | ADDRESS ON FILE |
| EVELYN LOPEZ PONS | ADDRESS ON FILE |
| EVELYN LOPEZ QUILES | ADDRESS ON FILE |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE |
| EVELYN LOZADA FERNANDEZ | ADDRESS ON FILE |
| EVELYN LUGO ROSARIO | ADDRESS ON FILE |
| EVELYN LUYANDO PEREZ | ADDRESS ON FILE |
| EVELYN M GARCIA RIVERA | ADDRESS ON FILE |
| EVELYN M JAMES MONTANEZ | ADDRESS ON FILE |
| EVELYN M JIMENEZ GARCIA | ADDRESS ON FILE |
| EVELYN M NAZARIO GONZALEZ | ADDRESS ON FILE |
| EVELYN M ORTIZ LOPEZ | ADDRESS ON FILE |
| EVELYN M RIVERA ORTIZ | ADDRESS ON FILE |
| EVELYN M RODRIGUEZ MORALES | ADDRESS ON FILE |
| EVELYN M SANCHEZ MONTALVO | ADDRESS ON FILE |
| EVELYN M SANTOS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN M VEGA LOPEZ | ADDRESS ON FILE |
| EVELYN MALDONADO NATAL | ADDRESS ON FILE |
| EVELYN MALPICA DE JESUS | ADDRESS ON FILE |
| EVELYN MARCOS MIRABAL | ADDRESS ON FILE |
| EVELYN MARQUEZ ALAMO | ADDRESS ON FILE |
| EVELYN MARQUEZ ESCOBAR | ADDRESS ON FILE |
| EVELYN MARQUEZ LABOY | ADDRESS ON FILE |
| EVELYN MARRERO FELICIANO | ADDRESS ON FILE |
| EVELYN MARRERO GUARDIOLA | ADDRESS ON FILE |
| EVELYN MARRERO LOPEZ | ADDRESS ON FILE |
| EVELYN MARTIN BELLO | ADDRESS ON FILE |
| EVELYN MARTINEZ | ADDRESS ON FILE |
| EVELYN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| EVELYN MARTINEZ ORTIZ | ADDRESS ON FILE |
| EVELYN MARTINEZ PEREZ | ADDRESS ON FILE |
| EVELYN MARTINEZ RIOS | ADDRESS ON FILE |
| EVELYN MARTINEZ RIOS | ADDRESS ON FILE |
| EVELYN MARTINEZ ROSADO | ADDRESS ON FILE |
| EVELYN MARZAN MARZAN | ADDRESS ON FILE |
| EVELYN MATEO FRANCO | ADDRESS ON FILE |
| EVELYN MATEO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN MATIAS CONCEPCION | ADDRESS ON FILE |
| EVELYN MATOS MUNIZ | ADDRESS ON FILE |
| EVELYN MEDINA CONDE | ADDRESS ON FILE |
| EVELYN MEDINA CONDE | ADDRESS ON FILE |
| EVELYN MEDINA RAMOS | ADDRESS ON FILE |
| EVELYN MEDINA SANTIAGO | ADDRESS ON FILE |
| EVELYN MELENDEZ MELENDEZ | ADDRESS ON FILE |
| EVELYN MELENDEZ PERALTA | ADDRESS ON FILE |
| EVELYN MENDEZ BERRIOS | ADDRESS ON FILE |
| EVELYN MENDEZ CRUZ | ADDRESS ON FILE |
| EVELYN MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN MIRANDA ESTEVES | ADDRESS ON FILE |
| EVELYN MOLINA BAEZ | ADDRESS ON FILE |
| EVELYN MONTAEZ MEDINA | ADDRESS ON FILE |
| EVELYN MORALES ARCE | ADDRESS ON FILE |
| EVELYN MORALES HERNANDEZ | ADDRESS ON FILE |
| EVELYN MORALES PULIDO | ADDRESS ON FILE |
| EVELYN MORALES RODRIGUEZ | ADDRESS ON FILE |
| EVELYN N ORTIZ | ADDRESS ON FILE |
| EVELYN N RIVERA LOZADA | ADDRESS ON FILE |
| EVELYN N RIVERA LOZADA | ADDRESS ON FILE |
| EVELYN N RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| EVELYN NARVAEZ FIGUEROA | ADDRESS ON FILE |
| EVELYN NAVARRO ADORNO | ADDRESS ON FILE |
| EVELYN NEGRON MACHADO | ADDRESS ON FILE |
| EVELYN NEGRON VELAZQUEZ | ADDRESS ON FILE |
| EVELYN NUNEZ CALDERO | ADDRESS ON FILE |
| EVELYN OCASIO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVELYN OCASIO GARCIA | ADDRESS ON FILE |
| EVELYN OCASIO MARTINEZ | ADDRESS ON FILE |
| EVELYN OCASIO VILLANUEVA | ADDRESS ON FILE |
| EVELYN OJEDA VAZQUEZ | ADDRESS ON FILE |
| EVELYN OLIVIERI | ADDRESS ON FILE |
| EVELYN ORSINI MARRERO | ADDRESS ON FILE |
| EVELYN ORTEGA COLON | ADDRESS ON FILE |
| EVELYN ORTEGA LASSALLE | ADDRESS ON FILE |
| EVELYN ORTIZ CINTRON | ADDRESS ON FILE |
| EVELYN ORTIZ RAMIREZ | ADDRESS ON FILE |
| EVELYN ORTIZ RIVERA | ADDRESS ON FILE |
| EVELYN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN OSORIO DIAZ | ADDRESS ON FILE |
| EVELYN OSORIO PEREZ | ADDRESS ON FILE |
| EVELYN OTERO | ADDRESS ON FILE |
| EVELYN OTERO NAZARIO | ADDRESS ON FILE |
| EVELYN OYOLA | ADDRESS ON FILE |
| EVELYN PACHECO NIEVES | ADDRESS ON FILE |
| EVELYN PAGAN CEDENO | ADDRESS ON FILE |
| EVELYN PAGAN FIGUEROA | ADDRESS ON FILE |
| EVELYN PAGAN PADILLA | ADDRESS ON FILE |
| EVELYN PASTRANA SANCHEZ | ADDRESS ON FILE |
| EVELYN PENA PEREZ | ADDRESS ON FILE |
| EVELYN PEREZ ALICEA | ADDRESS ON FILE |
| EVELYN PEREZ APONTE | ADDRESS ON FILE |
| EVELYN PEREZ CORTES | ADDRESS ON FILE |
| EVELYN PEREZ DBA BEST RENTAL | ADDRESS ON FILE |
| EVELYN PEREZ DBA BEST RENTAL | ADDRESS ON FILE |
| EVELYN PEREZ DE CARRERO | ADDRESS ON FILE |
| EVELYN PEREZ DIAZ | ADDRESS ON FILE |
| EVELYN PEREZ MEDINA | ADDRESS ON FILE |
| EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN PEREZ TRINIDAD | ADDRESS ON FILE |
| EVELYN PUJALS TORRES | ADDRESS ON FILE |
| EVELYN QUINONES | ADDRESS ON FILE |
| EVELYN QUINONES PACHECO | ADDRESS ON FILE |
| EVELYN QUINONES RUIZ | ADDRESS ON FILE |
| EVELYN QUIROS TORRES | ADDRESS ON FILE |
| EVELYN R VAZQUEZ DIAZ | ADDRESS ON FILE |
| EVELYN RAMIREZ MANZANO | ADDRESS ON FILE |
| EVELYN RAMIREZ MONTES | ADDRESS ON FILE |
| EVELYN RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| EVELYN RAMOS BETANCOURT | ADDRESS ON FILE |
| EVELYN RAMOS LOPEZ | ADDRESS ON FILE |
| EVELYN RAMOS MARRERO | ADDRESS ON FILE |
| EVELYN RAMOS RAMOS | ADDRESS ON FILE |
| EVELYN RAMOS RUIZ | ADDRESS ON FILE |
| EVELYN RAMOS SANCHEZ | ADDRESS ON FILE |
| EVELYN RESTO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN REYES BONES | ADDRESS ON FILE |
| EVELYN REYES BONES | ADDRESS ON FILE |
| EVELYN REYES CORTES | ADDRESS ON FILE |
| EVELYN REYES ROSADO | ADDRESS ON FILE |
| EVELYN RIOLLANO GARCIA | ADDRESS ON FILE |
| EVELYN RIOS RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RIVERA ALVAREZ | ADDRESS ON FILE |
| EVELYN RIVERA ALVAREZ | ADDRESS ON FILE |
| EVELYN RIVERA DIAZ | ADDRESS ON FILE |
| EVELYN RIVERA GARCIA | ADDRESS ON FILE |
| EVELYN RIVERA GONZALEZ | ADDRESS ON FILE |
| EVELYN RIVERA LUGO | ADDRESS ON FILE |
| EVELYN RIVERA MARRERO | ADDRESS ON FILE |
| EVELYN RIVERA NARVAEZ | ADDRESS ON FILE |
| EVELYN RIVERA RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA RIVERA | ADDRESS ON FILE |
| EVELYN RIVERA ROMERO | ADDRESS ON FILE |
| EVELYN RIVERA ROMERO | ADDRESS ON FILE |
| EVELYN RIVERA SANTIAGO | ADDRESS ON FILE |
| EVELYN RIVERA TAPIA | ADDRESS ON FILE |
| EVELYN RIVERA TORRES | ADDRESS ON FILE |
| EVELYN RIVERA TORRES | ADDRESS ON FILE |
| EVELYN ROBLES BAUZA | ADDRESS ON FILE |
| EVELYN ROBLES SALGADO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ AJA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ BAEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ BONILLA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| EVELYN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ PANTOJA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ ROBLES | ADDRESS ON FILE |
| EVELYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| EVELYN RODRIGUEZ SOLA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| EVELYN RODRIGUEZ VEGA | ADDRESS ON FILE |
| EVELYN RODRIGUEZ VERGARA | ADDRESS ON FILE |
| EVELYN ROMAN CORTES | ADDRESS ON FILE |
| EVELYN ROMAN CUEVAS | ADDRESS ON FILE |
| EVELYN ROMAN FLORES | ADDRESS ON FILE |
| EVELYN ROMAN PAGAN | ADDRESS ON FILE |
| EVELYN ROSA COLORADO | ADDRESS ON FILE |
| EVELYN ROSADO CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN ROSADO GONZALEZ | ADDRESS ON FILE |
| EVELYN ROSADO NIEVES | ADDRESS ON FILE |
| EVELYN ROSARIO CRUZ | ADDRESS ON FILE |
| EVELYN ROSARIO FALCON | ADDRESS ON FILE |
| EVELYN ROSARIO MONTANEZ | ADDRESS ON FILE |
| EVELYN ROSARIO ORTIZ | ADDRESS ON FILE |
| EVELYN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN ROSARIO SELLES | ADDRESS ON FILE |
| EVELYN RUIZ FLORES | ADDRESS ON FILE |
| EVELYN SALAMANCA GARDON | ADDRESS ON FILE |
| EVELYN SAMO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN SANCHEZ GARCIA | ADDRESS ON FILE |
| EVELYN SANCHEZ RIVERA | ADDRESS ON FILE |
| EVELYN SANCHEZ VELEZ | ADDRESS ON FILE |
| EVELYN SANES AYALA | ADDRESS ON FILE |
| EVELYN SANJURJO DELGADO | ADDRESS ON FILE |
| EVELYN SANJURJO DELGADO | ADDRESS ON FILE |
| EVELYN SANTIAGO BURGOS | ADDRESS ON FILE |
| EVELYN SANTIAGO MARTINEZ | ADDRESS ON FILE |
| EVELYN SANTIAGO OTERO | ADDRESS ON FILE |
| EVELYN SANTIAGO RIVERA | ADDRESS ON FILE |
| EVELYN SANTIAGO RULLAN | ADDRESS ON FILE |
| EVELYN SANTOS LOPEZ | ADDRESS ON FILE |
| EVELYN SEGARRA PLUMEY | ADDRESS ON FILE |
| EVELYN SEGUINOT PEREZ | ADDRESS ON FILE |
| EVELYN SELPA SLADER | ADDRESS ON FILE |
| EVELYN SIERRA TORES | ADDRESS ON FILE |
| EVELYN SILVA CONCEPCION | ADDRESS ON FILE |
| EVELYN SORIANO RODRIGUEZ | ADDRESS ON FILE |
| EVELYN SOTO COLON | ADDRESS ON FILE |
| EVELYN SOTO MARTINEZ | ADDRESS ON FILE |
| EVELYN SOTO ROMAN | ADDRESS ON FILE |
| EVELYN SUAREZ MORALES | ADDRESS ON FILE |
| EVELYN SUAREZ SANTIAGO | ADDRESS ON FILE |
| EVELYN SUAREZ Y CESAR E VEGA GONZALEZ | ADDRESS ON FILE |
| EVELYN TALAVERA BADILLO | ADDRESS ON FILE |
| EVELYN TALAVERA GONZALEZ | ADDRESS ON FILE |
| EVELYN TORRES ACEVEDO | ADDRESS ON FILE |
| EVELYN TORRES CARMONA | ADDRESS ON FILE |
| EVELYN TORRES CRUZ | ADDRESS ON FILE |
| EVELYN TORRES GUZMAN | ADDRESS ON FILE |
| EVELYN TORRES HERNANDEZ | ADDRESS ON FILE |
| EVELYN TORRES IRIZARRY | ADDRESS ON FILE |
| EVELYN TORRES JUSTINIANO | ADDRESS ON FILE |
| EVELYN TORRES RAMIREZ | ADDRESS ON FILE |
| EVELYN TORRES RAMIREZ | ADDRESS ON FILE |
| EVELYN TORRES RIVERA | ADDRESS ON FILE |
| EVELYN TORRES VILLARIN | ADDRESS ON FILE |
| EVELYN TUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN V COLON HERNANDEZ | ADDRESS ON FILE |
| EVELYN V NIETO CABALLERO | ADDRESS ON FILE |
| EVELYN VALENTIN ORTIZ | ADDRESS ON FILE |
| EVELYN VARGAS AYALA | ADDRESS ON FILE |
| EVELYN VARGAS DIAZ | ADDRESS ON FILE |
| EVELYN VARGAS DIAZ | ADDRESS ON FILE |
| EVELYN VARGAS RODRIGUEZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ ALICEA | ADDRESS ON FILE |
| EVELYN VAZQUEZ COLON | ADDRESS ON FILE |
| EVELYN VAZQUEZ DIAZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EVELYN VAZQUEZ TORRES | ADDRESS ON FILE |
| EVELYN VAZQUEZ TORRES | ADDRESS ON FILE |
| EVELYN VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| EVELYN VEGA TORRES | ADDRESS ON FILE |
| EVELYN VELAZQUEZ ADORNO | ADDRESS ON FILE |
| EVELYN VELAZQUEZ COLON | ADDRESS ON FILE |
| EVELYN VELEZ QUINONES | ADDRESS ON FILE |
| EVELYN VELEZ VELEZ | ADDRESS ON FILE |
| EVELYN VIRUET CANDELARIA | ADDRESS ON FILE |
| EVELYN WHATTS TRUSILLO | ADDRESS ON FILE |
| EVELYN Y CASTRO ALICEA | ADDRESS ON FILE |
| EVELYN Y CRESPO HERNANDEZ | ADDRESS ON FILE |
| EVELYN Y RAMOS LOPEZ | ADDRESS ON FILE |
| EVELYN Y RAMOS LOPEZ | ADDRESS ON FILE |
| EVENCIA CANE RODRIGUEZ | ADDRESS ON FILE |
| EVENCIO CASTRO DIAZ | ADDRESS ON FILE |
| EVENGELIO LEBRON SANTANA | ADDRESS ON FILE |
| EVER PADILLA RUIZ | ADDRESS ON FILE |
| EVERAIDY QUIRINDONGO VELAZQUEZ | ADDRESS ON FILE |
| EVERALDA CRUZ TORRES | ADDRESS ON FILE |
| EVERALDO LOPEZ RIVERA | ADDRESS ON FILE |
| EVERALDO SEDA OTERO | ADDRESS ON FILE |
| EVERGREEN INVESTMENT MANAG CO LLC | ADDRESS ON FILE |
| EVERGREEN LANDSCAPING | ADDRESS ON FILE |
| EVERGREEN LANDSCAPING | ADDRESS ON FILE |
| EVERILDE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| EVERILDE ROSADO CABRERA | ADDRESS ON FILE |
| EVERLIDIS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| EVERLYDIS DEIDA MARTINEZ | ADDRESS ON FILE |
| EVERLYDIS MARTINEZ OCASIO | ADDRESS ON FILE |
| EVERTEC INC | ADDRESS ON FILE |
| EVERTEC INC | ADDRESS ON FILE |
| EVETTE BERRIOS TORRES | ADDRESS ON FILE |
| EVIN RIVERA BENITEZ | ADDRESS ON FILE |
| EVINELISS HERNANDEZ DIAZ | ADDRESS ON FILE |
| EVLEYN C GIRALDO TORRES | ADDRESS ON FILE |
| EVY D COLON MARRERO | ADDRESS ON FILE |
| EVY ENID CHAMORRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVY M COLON LOPEZ | ADDRESS ON FILE |
| EVY N COLON TORRES | ADDRESS ON FILE |
| EVYMARIE MELENDEZ ROSA | ADDRESS ON FILE |
| EWRAY VIDAL SANTIAGO | ADDRESS ON FILE |
| EXAIDA FIGUEROA VELEZ | ADDRESS ON FILE |
| EXAN MERCADO IRIZARRY | ADDRESS ON FILE |
| EXCALIBUR TECHNOLIGIES CORP | ADDRESS ON FILE |
| EXCEL ELECTRONICS | ADDRESS ON FILE |
| EXCEL ELECTRONICS | ADDRESS ON FILE |
| EXCUDERO SANCHEZ RAMOS | ADDRESS ON FILE |
| EXECUTRAIN OF PR | ADDRESS ON FILE |
| EXEL A CLASS CRUZ | ADDRESS ON FILE |
| EXEL IRIZARRY CASIANO | ADDRESS ON FILE |
| EXIQUIA RAMIREZ RIVERA | ADDRESS ON FILE |
| EXOR ROMAN MOLINA | ADDRESS ON FILE |
| EXPEDITA FIGUEROA LOPEZ | ADDRESS ON FILE |
| EXPEDITO D D VENDRELL HNDEZ | ADDRESS ON FILE |
| EXPEDITO NEGRON ORTIZ | ADDRESS ON FILE |
| EXPEDITO RIOS NIEVES | ADDRESS ON FILE |
| EXPEDITO VENDRELL HERNANDEZ | ADDRESS ON FILE |
| EXPERT ELECTRICIAN SERVICES INC | ADDRESS ON FILE |
| EXPLORER COMPANY LLP | ADDRESS ON FILE |
| EXPRESS OFFICE PRODUCTS | ADDRESS ON FILE |
| EXSEL O MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| EXSEL RIOS | ADDRESS ON FILE |
| EXTRA REALTY INC | ADDRESS ON FILE |
| EYDIE MARTINEZ ORTIZ | ADDRESS ON FILE |
| EYDIE MATOS RODRIGUEZ | ADDRESS ON FILE |
| EYLA E RAMIREZ BONILLA | ADDRESS ON FILE |
| EYMEE MOJICA OLIVO | ADDRESS ON FILE |
| EYMILY A CARRASQUILLO NIEVES | ADDRESS ON FILE |
| EYRA L SOSA FALU | ADDRESS ON FILE |
| EYVAN D MARRERO ROBLES | ADDRESS ON FILE |
| EZEQUIAS SANCHEZ BRACHE | ADDRESS ON FILE |
| EZEQUIEL AYALA MILLAN | ADDRESS ON FILE |
| EZEQUIEL BAEZ ALVAREZ | ADDRESS ON FILE |
| EZEQUIEL BERROCALES LUGO | ADDRESS ON FILE |
| EZEQUIEL BERROCALES SANTIAGO | ADDRESS ON FILE |
| EZEQUIEL COLLAZO FRANCO | ADDRESS ON FILE |
| EZEQUIEL COLON ORTIZ | ADDRESS ON FILE |
| EZEQUIEL COLON SOLER | ADDRESS ON FILE |
| EZEQUIEL CRUZ CASTRO | ADDRESS ON FILE |
| EZEQUIEL CUEVAS MATIAS | ADDRESS ON FILE |
| EZEQUIEL E MATEO NEVAREZ | ADDRESS ON FILE |
| EZEQUIEL EZ MORALES | ADDRESS ON FILE |
| EZEQUIEL FLORES ROMERO | ADDRESS ON FILE |
| EZEQUIEL HERNANDEZ ORTEGA | ADDRESS ON FILE |
| EZEQUIEL L PARRILLA CANALES | ADDRESS ON FILE |
| EZEQUIEL MATEO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EZEQUIEL MATOS MATOS | ADDRESS ON FILE |
| EZEQUIEL MATTA AYALA | ADDRESS ON FILE |
| EZEQUIEL MONSERRATE RIVERA | ADDRESS ON FILE |
| EZEQUIEL MORALES RIVERA | ADDRESS ON FILE |
| EZEQUIEL NIEVES AYALA | ADDRESS ON FILE |
| EZEQUIEL OYOLA RIVERA | ADDRESS ON FILE |
| EZEQUIEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| EZEQUIEL PEREZ ROSARIO | ADDRESS ON FILE |
| EZEQUIEL PIETRI AFANADOR | ADDRESS ON FILE |
| EZEQUIEL RAMOS PIZARRO | ADDRESS ON FILE |
| EZEQUIEL RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| EZEQUIEL ROSA DIAZ | ADDRESS ON FILE |
| EZEQUIEL S SANTIAGO CORTES | ADDRESS ON FILE |
| EZEQUIEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| EZEQUIELA CARABALLO RAMOS | ADDRESS ON FILE |
| EZEQUIELA TORRES BRACERO | ADDRESS ON FILE |
| EZIO MEDINA NAZARIO | ADDRESS ON FILE |
| FAACS | ADDRESS ON FILE |
| FABIAN ALVAREZ NAZARIO | ADDRESS ON FILE |
| FABIAN AQUINO | ADDRESS ON FILE |
| FABIAN ARROYO RODRIGUEZ | ADDRESS ON FILE |
| FABIAN CARMONA MORENO | ADDRESS ON FILE |
| FABIAN CASTRO GANDARILLA | ADDRESS ON FILE |
| FABIAN CASTRO TORRES | ADDRESS ON FILE |
| FABIAN COLON AYALA | ADDRESS ON FILE |
| FABIAN COLON CAMACHO | ADDRESS ON FILE |
| FABIAN CORDOVA NEGRON | ADDRESS ON FILE |
| FABIAN DECLET MALDONADO | ADDRESS ON FILE |
| FABIAN GOMEZ RAMOS | ADDRESS ON FILE |
| FABIAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FABIAN IRIZARRY MALDONADO | ADDRESS ON FILE |
| FABIAN L PACHECO REYES | ADDRESS ON FILE |
| FABIAN MENDEZ ROSADO | ADDRESS ON FILE |
| FABIAN MILLAN HERNANDEZ | ADDRESS ON FILE |
| FABIAN MONTIJO GONZALEZ | ADDRESS ON FILE |
| FABIAN MORALES GONZALEZ | ADDRESS ON FILE |
| FABIAN O PEREZ GONZALEZ | ADDRESS ON FILE |
| FABIAN ORTA CRUZ | ADDRESS ON FILE |
| FABIAN RAMIREZ BAEZ | ADDRESS ON FILE |
| FABIAN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FABIAN SANCHEZ FELICIANO | ADDRESS ON FILE |
| FABIAN SERRANO DAVILA | ADDRESS ON FILE |
| FABIANA FLORES CONCEPCION | ADDRESS ON FILE |
| FABIANA RAMOS ALVAREZ | ADDRESS ON FILE |
| FABIANA RIVERA LINARES | ADDRESS ON FILE |
| FABIANA ROSA RODRIGUEZ | ADDRESS ON FILE |
| FABIANA ROSA RODRIGUEZ | ADDRESS ON FILE |
| FABIANO NARVAEZ CRUZ | ADDRESS ON FILE |
| FABIO A QUINONES DROZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FABIO A SUERO PEREZ | ADDRESS ON FILE |
| FABIO A SUERO PEREZ | ADDRESS ON FILE |
| FABIOLA ALGARIN TORRES | ADDRESS ON FILE |
| FABIOLA C SERRA VELEZ | ADDRESS ON FILE |
| FABIOLA CRUZ MARRERO | ADDRESS ON FILE |
| FABIOLA FALTO CASTRO | ADDRESS ON FILE |
| FABIOLA GONZALEZ ROSAS | ADDRESS ON FILE |
| FABIOLA N CARRASQUILLO CRUZ | ADDRESS ON FILE |
| FABIOLA PEREZ BAEZ | ADDRESS ON FILE |
| FABIOLA REYES MATANZO | ADDRESS ON FILE |
| FABIOLA ROSA GARCIA | ADDRESS ON FILE |
| FABIOLA V LEON FABIOLA | ADDRESS ON FILE |
| FABRICIA MORALES BERMUDEZ | ADDRESS ON FILE |
| FABRICIANO GALARZA | ADDRESS ON FILE |
| FABRICIANO GALARZA FABRICIANO | ADDRESS ON FILE |
| FABRICIANO QUINONES QUINONES | ADDRESS ON FILE |
| FACUNDA LATIMER FACUNDA | ADDRESS ON FILE |
| FACUNDO ALLENDE ROMAN | ADDRESS ON FILE |
| FACUNDO AYALA RODRIGUEZ | ADDRESS ON FILE |
| FACUNDO FALCON CUADRADO | ADDRESS ON FILE |
| FACUNDO HERRERA ESQUILIN | ADDRESS ON FILE |
| FACUNDO I I MOCTEZUMA COLON | ADDRESS ON FILE |
| FACUNDO MENDOZA JAIME | ADDRESS ON FILE |
| FACUNDO RODRIGUEZ LAZU | ADDRESS ON FILE |
| FACUNDO VALENTIN GORDIL | ADDRESS ON FILE |
| FADEO MALPICA ANDINO | ADDRESS ON FILE |
| FAMILIAR PROGRESISTA | ADDRESS ON FILE |
| FAMILY HOME REALTY | ADDRESS ON FILE |
| FANIELIZ VILLEGAS OSORIO | ADDRESS ON FILE |
| FANNIE MAE | ADDRESS ON FILE |
| FANNIE MAE | ADDRESS ON FILE |
| FANNY COLON PEREZ | ADDRESS ON FILE |
| FANNY MIRANDA DE FELIU | ADDRESS ON FILE |
| FANNY MIRANDA FELIU | ADDRESS ON FILE |
| FANNY QUINTERO ALFARO | ADDRESS ON FILE |
| FANNY SEGUNDO MARRERO | ADDRESS ON FILE |
| FANNY VAZQUEZ BERRIOS | ADDRESS ON FILE |
| FARAH RIVERA ROMAN | ADDRESS ON FILE |
| FARIDA M RAMOS SUAREZ | ADDRESS ON FILE |
| FARIS NIEVES MALDONADO | ADDRESS ON FILE |
| FAROUK M GAMMAL FAROUK | ADDRESS ON FILE |
| FARRAH LANDRAU MARQUEZ | ADDRESS ON FILE |
| FASHION GROUP INC | ADDRESS ON FILE |
| FAST OFFICE COMPUTER SUPPLY INC | ADDRESS ON FILE |
| FATHIA MUSTAFA SANCHEZ | ADDRESS ON FILE |
| FATIMA M RAMOS SANTIAGO | ADDRESS ON FILE |
| FATIMA ROMERO MEDRANO | ADDRESS ON FILE |
| FATIMA SANTIAGO TORRES | ADDRESS ON FILE |
| FAUD A NETO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAUSTA V PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FAUSTINA AMARO RODRIGUEZ | ADDRESS ON FILE |
| FAUSTINA DEL VALLE ZAYAS | ADDRESS ON FILE |
| FAUSTINA DELGADO LOPEZ | ADDRESS ON FILE |
| FAUSTINA DIAZ DIAZ | ADDRESS ON FILE |
| FAUSTINA GARCIA MALDONADO | ADDRESS ON FILE |
| FAUSTINA GARCIA MALDONADO | ADDRESS ON FILE |
| FAUSTINA HERNANDEZ FLORES | ADDRESS ON FILE |
| FAUSTINA LUGO GONZALEZ | ADDRESS ON FILE |
| FAUSTINA PIZARRO MORENO | ADDRESS ON FILE |
| FAUSTINA PUCHALES RAMOS | ADDRESS ON FILE |
| FAUSTINA RIVERA MERCED | ADDRESS ON FILE |
| FAUSTINA VAZQUEZ | ADDRESS ON FILE |
| FAUSTINA VIERA ROTGER | ADDRESS ON FILE |
| FAUSTINO ALDEA LOPEZ | ADDRESS ON FILE |
| FAUSTINO ALVAREZ FELIX | ADDRESS ON FILE |
| FAUSTINO ANDRADES LABOY | ADDRESS ON FILE |
| FAUSTINO BERRIOS TORRES | ADDRESS ON FILE |
| FAUSTINO C ORTIZ | ADDRESS ON FILE |
| FAUSTINO CASTRO CASTRO | ADDRESS ON FILE |
| FAUSTINO CENTENO SANTIAGO | ADDRESS ON FILE |
| FAUSTINO DE LA ROSA MORA | ADDRESS ON FILE |
| FAUSTINO DIAZ BAEZ | ADDRESS ON FILE |
| FAUSTINO DIAZ BAEZ | ADDRESS ON FILE |
| FAUSTINO ESPINOSA LABRADOR | ADDRESS ON FILE |
| FAUSTINO GARCIA TORRES | ADDRESS ON FILE |
| FAUSTINO GOMEZ ALMODOVAR | ADDRESS ON FILE |
| FAUSTINO GONZALEZ FABIAN | ADDRESS ON FILE |
| FAUSTINO HERNANDEZ GERENA | ADDRESS ON FILE |
| FAUSTINO ILARRAZA SANTIAGO | ADDRESS ON FILE |
| FAUSTINO J CALDERON GONZALEZ | ADDRESS ON FILE |
| FAUSTINO LOPEZ | ADDRESS ON FILE |
| FAUSTINO LOPEZ MERCADO | ADDRESS ON FILE |
| FAUSTINO LOPEZ SANTIAGO | ADDRESS ON FILE |
| FAUSTINO LUCENA MERCADO | ADDRESS ON FILE |
| FAUSTINO LUGO SANTIAGO | ADDRESS ON FILE |
| FAUSTINO M MERCADO RIVERA | ADDRESS ON FILE |
| FAUSTINO MANGUAL CASANOVA | ADDRESS ON FILE |
| FAUSTINO MERCADO RIVERA | ADDRESS ON FILE |
| FAUSTINO MORALES OLIVO | ADDRESS ON FILE |
| FAUSTINO MURIEL CRUZ | ADDRESS ON FILE |
| FAUSTINO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FAUSTINO ORTIZ SEPULVEDA | ADDRESS ON FILE |
| FAUSTINO OYOLA NIEVES | ADDRESS ON FILE |
| FAUSTINO PIZARRO PIZARRO | ADDRESS ON FILE |
| FAUSTINO RIVERA LOPEZ | ADDRESS ON FILE |
| FAUSTINO RODRIGUEZ LALLANDE | ADDRESS ON FILE |
| FAUSTINO ROMAN SERRANO | ADDRESS ON FILE |
| FAUSTINO ROSARIO CAJIGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAUSTINO SAEZ GARCIA | ADDRESS ON FILE |
| FAUSTINO SANCHEZ CRUZ | ADDRESS ON FILE |
| FAUSTINO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FAUSTINO VALCARCEL MULERO | ADDRESS ON FILE |
| FAUSTINO ZAPATA RODRIGUEZ | ADDRESS ON FILE |
| FAUSTO A ARROYO RODRIGUEZ | ADDRESS ON FILE |
| FAUSTO DIAZ VELAZQUEZ | ADDRESS ON FILE |
| FAUSTO FELICIANO ANDINO | ADDRESS ON FILE |
| FAUSTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FAUSTO JIMENEZ BLAZQUEZ | ADDRESS ON FILE |
| FAUSTO LEBRON CORDERO | ADDRESS ON FILE |
| FAUSTO LLIRAN SEDA | ADDRESS ON FILE |
| FAUSTO LUGO RODRIGUEZ | ADDRESS ON FILE |
| FAUSTO PAGAN HERNANDEZ | ADDRESS ON FILE |
| FAUSTO R CASTRODAD MENENDE | ADDRESS ON FILE |
| FAUSTO REYES LOPEZ | ADDRESS ON FILE |
| FAUSTO RUIZ VALENTIN | ADDRESS ON FILE |
| FAUSTO VALENCIA CANDELARIA | ADDRESS ON FILE |
| FAUTINO GONZALEZ FABIAN | ADDRESS ON FILE |
| FCEC | ADDRESS ON FILE |
| FCO HERNANDEZ CORIANO | ADDRESS ON FILE |
| FCO TUFINO BURGOS | ADDRESS ON FILE |
| FDSVFSA KHK QJLK | ADDRESS ON FILE |
| FE C LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FE C LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FE CASTRO MAISONET | ADDRESS ON FILE |
| FE ESPERANZA GERENA ESPERANZA | ADDRESS ON FILE |
| FE TORRES CARRILLO | ADDRESS ON FILE |
| FE TORRES REYES | ADDRESS ON FILE |
| FEBE MEDINA | ADDRESS ON FILE |
| FEBO CUMPIANO ACEVEDO | ADDRESS ON FILE |
| FEBO II GARAY | ADDRESS ON FILE |
| FEDERAL EXPRESS | ADDRESS ON FILE |
| FEDERAL EXPRESS | ADDRESS ON FILE |
| FEDERAL FLOOD | ADDRESS ON FILE |
| FEDERAL HOME LOAN MORTGAGE CORP | ADDRESS ON FILE |
| FEDERICO A A TORO GOYCO | ADDRESS ON FILE |
| FEDERICO A ANGELES REYNOSO | ADDRESS ON FILE |
| FEDERICO A CARBO VALENTIN | ADDRESS ON FILE |
| FEDERICO ADORNO | ADDRESS ON FILE |
| FEDERICO ASENCIO SEDA | ADDRESS ON FILE |
| FEDERICO BOLQUES | ADDRESS ON FILE |
| FEDERICO BOYD MALAVE | ADDRESS ON FILE |
| FEDERICO BURGOS VIVES | ADDRESS ON FILE |
| FEDERICO CABAN CONCEPCION | ADDRESS ON FILE |
| FEDERICO CARDONA CORREA | ADDRESS ON FILE |
| FEDERICO COLON BRACERO | ADDRESS ON FILE |
| FEDERICO COLON OQUENDO | ADDRESS ON FILE |
| FEDERICO COLON ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEDERICO CONCEPCION RAMOS | ADDRESS ON FILE |
| FEDERICO CORTES CORTES | ADDRESS ON FILE |
| FEDERICO COSTA MEDINA | ADDRESS ON FILE |
| FEDERICO CURBELO RODRIGUEZ | ADDRESS ON FILE |
| FEDERICO DAVILA DEL | ADDRESS ON FILE |
| FEDERICO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| FEDERICO DE LEON READ | ADDRESS ON FILE |
| FEDERICO DIAZ ORTIZ | ADDRESS ON FILE |
| FEDERICO DIAZ VAZQUEZ | ADDRESS ON FILE |
| FEDERICO DIEZ RIVAS | ADDRESS ON FILE |
| FEDERICO DIEZ RIVAS | ADDRESS ON FILE |
| FEDERICO DOMINGUEZ MENENDE | ADDRESS ON FILE |
| FEDERICO E PORRATA DORIA | ADDRESS ON FILE |
| FEDERICO ESCRIBANO ALVAREZ | ADDRESS ON FILE |
| FEDERICO ESTREMERA MEDINA | ADDRESS ON FILE |
| FEDERICO FRATICELLI SANTIAGO | ADDRESS ON FILE |
| FEDERICO FUENTES DIAZ | ADDRESS ON FILE |
| FEDERICO GOMEZ FALERO | ADDRESS ON FILE |
| FEDERICO GOMEZ PEREZ | ADDRESS ON FILE |
| FEDERICO HAEUSSLER Y RITA TAMARGO | ADDRESS ON FILE |
| FEDERICO HIRALDO LUGO | ADDRESS ON FILE |
| FEDERICO JESUS RODZ | ADDRESS ON FILE |
| FEDERICO LUGO FELICIANO | ADDRESS ON FILE |
| FEDERICO LUGO GUZMAN | ADDRESS ON FILE |
| FEDERICO M M MATHEU DELGADO | ADDRESS ON FILE |
| FEDERICO MARIN ESCOBAR | ADDRESS ON FILE |
| FEDERICO MAYSONET RIVERA | ADDRESS ON FILE |
| FEDERICO MELENDEZ MELEN | ADDRESS ON FILE |
| FEDERICO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| FEDERICO MOLINARY | ADDRESS ON FILE |
| FEDERICO MONTALVO ANDUJAR | ADDRESS ON FILE |
| FEDERICO ORTIZ GONZALEZ | ADDRESS ON FILE |
| FEDERICO PAGANI NOGUERAS | ADDRESS ON FILE |
| FEDERICO PERAZA DIAZ | ADDRESS ON FILE |
| FEDERICO PEREZ ALVAREZ | ADDRESS ON FILE |
| FEDERICO PEREZ CARDONA | ADDRESS ON FILE |
| FEDERICO PEREZ ESPADA | ADDRESS ON FILE |
| FEDERICO POU ROBLEDO | ADDRESS ON FILE |
| FEDERICO QUINONES ARTAU | ADDRESS ON FILE |
| FEDERICO RAMOS VAZQUEZ | ADDRESS ON FILE |
| FEDERICO RIOS MEDINA | ADDRESS ON FILE |
| FEDERICO RIVERA LEON | ADDRESS ON FILE |
| FEDERICO RIVERA PANTOJA | ADDRESS ON FILE |
| FEDERICO ROJAS CRUZ | ADDRESS ON FILE |
| FEDERICO ROLDAN LEBRON | ADDRESS ON FILE |
| FEDERICO ROSA ESTRADA | ADDRESS ON FILE |
| FEDERICO ROSARIO DEL | ADDRESS ON FILE |
| FEDERICO ROVIRA CHANZA | ADDRESS ON FILE |
| FEDERICO SANCHEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEDERICO SANCHEZ LABOY | ADDRESS ON FILE |
| FEDERICO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| FEDERICO SANTIAGO TORRES | ADDRESS ON FILE |
| FEDERICO SERRANO SANTANA | ADDRESS ON FILE |
| FEDERICO TORRES CAMPOS | ADDRESS ON FILE |
| FEDERICO TORRES NUNEZ | ADDRESS ON FILE |
| FEDERICO TURBI MALENA | ADDRESS ON FILE |
| FEDERICO VAZ GONZALEZ | ADDRESS ON FILE |
| FEDERICO VAZQUEZ TORRES | ADDRESS ON FILE |
| FEDERICO VAZQUEZ TORRES | ADDRESS ON FILE |
| FEDERICO VAZQUEZ VELEZ | ADDRESS ON FILE |
| FEDERICO VIGO COLON | ADDRESS ON FILE |
| FEDORA DIEZ MCDOUGALL | ADDRESS ON FILE |
| FEDORINA MARTINEZ | ADDRESS ON FILE |
| FEDORINA MARTINEZ FEDORINA | ADDRESS ON FILE |
| FELCO INFORMATION SYSTEMS | ADDRESS ON FILE |
| FELIBERTO CORDERO PADILLA | ADDRESS ON FILE |
| FELIBERTO PADILLA SANCHEZ | ADDRESS ON FILE |
| FELIBERTO SANTIAGO VEGA | ADDRESS ON FILE |
| FELICIA BERRIOS OTERO | ADDRESS ON FILE |
| FELICIA CABRERA GONZALEZ | ADDRESS ON FILE |
| FELICIA COSME QUINONES | ADDRESS ON FILE |
| FELICIA COSME QUIONES | ADDRESS ON FILE |
| FELICIA MEDINA VELAZQUE | ADDRESS ON FILE |
| FELICIA ORTIZ COLON | ADDRESS ON FILE |
| FELICIA TEXIDOR MATOS | ADDRESS ON FILE |
| FELICIANA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| FELICIANA SANTIAGO STGO | ADDRESS ON FILE |
| FELICIANA TRINIDAD MONT | ADDRESS ON FILE |
| FELICIANA TRINIDAD MONTANEZ | ADDRESS ON FILE |
| FELICIANO AYALA CARRASQUILLO | ADDRESS ON FILE |
| FELICIANO AYALA CARRASQUILLO | ADDRESS ON FILE |
| FELICIANO BATALLA RODRI | ADDRESS ON FILE |
| FELICIANO CAMACHO ORTIZ | ADDRESS ON FILE |
| FELICIANO CANALES ORTIZ | ADDRESS ON FILE |
| FELICIANO COTTO Y FELICITA GONZALEZ | ADDRESS ON FILE |
| FELICIANO CRUZ ESQUILIN | ADDRESS ON FILE |
| FELICIANO ELIAS CALDERON | ADDRESS ON FILE |
| FELICIANO ENRIQUE ROSA | ADDRESS ON FILE |
| FELICIANO GONZALEZ ESCOBAR | ADDRESS ON FILE |
| FELICIANO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FELICIANO MOJICA OFERRAL | ADDRESS ON FILE |
| FELICIANO NIEVES RAMOS | ADDRESS ON FILE |
| FELICIANO RAMOS NIEVES | ADDRESS ON FILE |
| FELICIANO RIVERA MARTINEZ | ADDRESS ON FILE |
| FELICIANO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FELICIANO RODRIGUEZ VELAZQ | ADDRESS ON FILE |
| FELICIANO SANCHEZ VILA | ADDRESS ON FILE |
| FELICIANO SANTOS ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICIDAD GALLARDO RODZ | ADDRESS ON FILE |
| FELICIDAD MANGUAL LACUT | ADDRESS ON FILE |
| FELICIDAD MATEO SANTANA | ADDRESS ON FILE |
| FELICIDAD MATEO SANTANA | ADDRESS ON FILE |
| FELICIDAD VALENTIN FIGUEROA | ADDRESS ON FILE |
| FELICIDAD VALENTIN FIGUEROA | ADDRESS ON FILE |
| FELICITA A AVILES MERCADO | ADDRESS ON FILE |
| FELICITA ACEVEDO DIAZ | ADDRESS ON FILE |
| FELICITA ALEJANDRO CRUZ | ADDRESS ON FILE |
| FELICITA ALICANO ESCALERA | ADDRESS ON FILE |
| FELICITA AMARO COLON | ADDRESS ON FILE |
| FELICITA AMARO ORTIZ | ADDRESS ON FILE |
| FELICITA ANDINO GARCIA | ADDRESS ON FILE |
| FELICITA ANTONETTY APONTE | ADDRESS ON FILE |
| FELICITA APONTE MARRERO | ADDRESS ON FILE |
| FELICITA APONTE MARRERO | ADDRESS ON FILE |
| FELICITA ARES BERBERENA | ADDRESS ON FILE |
| FELICITA ARROCHO SANTIAGO | ADDRESS ON FILE |
| FELICITA ARROYO ORTIZ | ADDRESS ON FILE |
| FELICITA ARROYO ROSARIO | ADDRESS ON FILE |
| FELICITA ASTACIO VIERA | ADDRESS ON FILE |
| FELICITA ASTACIO VIERA | ADDRESS ON FILE |
| FELICITA AYALA DE ROBLES | ADDRESS ON FILE |
| FELICITA AYALA FIGUEROA | ADDRESS ON FILE |
| FELICITA BABILONIA | ADDRESS ON FILE |
| FELICITA BABILONIA SOTO | ADDRESS ON FILE |
| FELICITA BAEZ ROMAN | ADDRESS ON FILE |
| FELICITA BATISTA VAZQUEZ | ADDRESS ON FILE |
| FELICITA BELTRAN GARCIA | ADDRESS ON FILE |
| FELICITA BRILLON FIGUEROA | ADDRESS ON FILE |
| FELICITA BRUNO ROSADO | ADDRESS ON FILE |
| FELICITA BRUNO VELEZ | ADDRESS ON FILE |
| FELICITA BURGOS VELAZQUEZ | ADDRESS ON FILE |
| FELICITA CABAN CABAN | ADDRESS ON FILE |
| FELICITA CADIZ SANCHEZ | ADDRESS ON FILE |
| FELICITA CAMPOS DE FLORES | ADDRESS ON FILE |
| FELICITA CAMPOS PEREZ | ADDRESS ON FILE |
| FELICITA CARABALLO DE JESUS | ADDRESS ON FILE |
| FELICITA CARDONA SANTIAGO | ADDRESS ON FILE |
| FELICITA CARMONA CARABALLO | ADDRESS ON FILE |
| FELICITA CARMONA CARRILLO | ADDRESS ON FILE |
| FELICITA CARMONA VILLEG | ADDRESS ON FILE |
| FELICITA CARRERAS MUNOZ | ADDRESS ON FILE |
| FELICITA CARTAGENA NEGRON | ADDRESS ON FILE |
| FELICITA CASTRO ALVAREZ | ADDRESS ON FILE |
| FELICITA CEDA BARRETO | ADDRESS ON FILE |
| FELICITA CENTENO SANTIAGO | ADDRESS ON FILE |
| FELICITA CINTRON MALDONADO | ADDRESS ON FILE |
| FELICITA CINTRON MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA CINTRON MUNOZ | ADDRESS ON FILE |
| FELICITA CINTRON RUBERTE | ADDRESS ON FILE |
| FELICITA CLAUDIO MARTINEZ | ADDRESS ON FILE |
| FELICITA CLEMENTE ROMERO | ADDRESS ON FILE |
| FELICITA COLON TOLEDO | ADDRESS ON FILE |
| FELICITA COLON VDA | ADDRESS ON FILE |
| FELICITA COMAS MERCADO | ADDRESS ON FILE |
| FELICITA CONTRERAS SERR | ADDRESS ON FILE |
| FELICITA CORDERO MARQUEZ | ADDRESS ON FILE |
| FELICITA CORDERO NIEVES | ADDRESS ON FILE |
| FELICITA CORREA DONES | ADDRESS ON FILE |
| FELICITA CORREA PEREZ | ADDRESS ON FILE |
| FELICITA CORTES BAEZ | ADDRESS ON FILE |
| FELICITA CORTES ROSA | ADDRESS ON FILE |
| FELICITA CORTES VARGAS | ADDRESS ON FILE |
| FELICITA COTTO GONZALEZ | ADDRESS ON FILE |
| FELICITA CRESPO CALDERON | ADDRESS ON FILE |
| FELICITA CRUZ ALVERIO | ADDRESS ON FILE |
| FELICITA CRUZ DE GARCIA | ADDRESS ON FILE |
| FELICITA CRUZ VDA | ADDRESS ON FILE |
| FELICITA CRUZ VEGA | ADDRESS ON FILE |
| FELICITA CUADRADO SERRANO | ADDRESS ON FILE |
| FELICITA DAVID SANCHEZ | ADDRESS ON FILE |
| FELICITA DAVILA ROMAN | ADDRESS ON FILE |
| FELICITA DE ARMAS | ADDRESS ON FILE |
| FELICITA DE JESUS DE JESUS | ADDRESS ON FILE |
| FELICITA DELGADO GARCIA | ADDRESS ON FILE |
| FELICITA DIAZ DIAZ | ADDRESS ON FILE |
| FELICITA DIAZ LEON | ADDRESS ON FILE |
| FELICITA DIAZ NUEZ | ADDRESS ON FILE |
| FELICITA DIAZ NUNEZ | ADDRESS ON FILE |
| FELICITA DIAZ SAMBOLIN | ADDRESS ON FILE |
| FELICITA DONES SANCHEZ | ADDRESS ON FILE |
| FELICITA ECHEVARRIA ECHEVA | ADDRESS ON FILE |
| FELICITA ESPADA ZAYAS | ADDRESS ON FILE |
| FELICITA FALCON GUZMAN | ADDRESS ON FILE |
| FELICITA FALCON VAZQUEZ | ADDRESS ON FILE |
| FELICITA FELICIANO VARGAS | ADDRESS ON FILE |
| FELICITA FELIX MENDEZ | ADDRESS ON FILE |
| FELICITA FELIX RODRIGUEZ | ADDRESS ON FILE |
| FELICITA FERNANDEZ | ADDRESS ON FILE |
| FELICITA FERNANDEZ RODZ | ADDRESS ON FILE |
| FELICITA FERNANDEZ SUAR | ADDRESS ON FILE |
| FELICITA FIGUEROA CARRION | ADDRESS ON FILE |
| FELICITA FIGUEROA ESTRADA | ADDRESS ON FILE |
| FELICITA FIGUEROA FELICITA | ADDRESS ON FILE |
| FELICITA FIGUEROA RAMOS | ADDRESS ON FILE |
| FELICITA FIGUEROA ROSADO | ADDRESS ON FILE |
| FELICITA FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA FLORES BONILLA | ADDRESS ON FILE |
| FELICITA FLORES CARRILLO | ADDRESS ON FILE |
| FELICITA FONSECA FALCON | ADDRESS ON FILE |
| FELICITA FONTANEZ | ADDRESS ON FILE |
| FELICITA FONTANEZ RODRIGUE | ADDRESS ON FILE |
| FELICITA GALARZA NERIS | ADDRESS ON FILE |
| FELICITA GARAY DE MIRABAL | ADDRESS ON FILE |
| FELICITA GARCIA AMARO | ADDRESS ON FILE |
| FELICITA GARCIA NEGRON | ADDRESS ON FILE |
| FELICITA GARCIA VEGA | ADDRESS ON FILE |
| FELICITA GAVILLAN GAVILLAN | ADDRESS ON FILE |
| FELICITA GERENA MARCANO | ADDRESS ON FILE |
| FELICITA GOMEZ COLON | ADDRESS ON FILE |
| FELICITA GONZALEZ CEBOLLER | ADDRESS ON FILE |
| FELICITA GONZALEZ DIAZ | ADDRESS ON FILE |
| FELICITA GONZALEZ FIGUE | ADDRESS ON FILE |
| FELICITA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| FELICITA GONZALEZ GUZMAN | ADDRESS ON FILE |
| FELICITA GONZALEZ VDA | ADDRESS ON FILE |
| FELICITA GUZMAN CALDERON | ADDRESS ON FILE |
| FELICITA GUZMAN V | ADDRESS ON FILE |
| FELICITA HERNANDEZ ALERS | ADDRESS ON FILE |
| FELICITA HERNANDEZ CORDERO | ADDRESS ON FILE |
| FELICITA HERNANDEZ COTT | ADDRESS ON FILE |
| FELICITA HERNANDEZ FELICITA | ADDRESS ON FILE |
| FELICITA HERNANDEZ MALDONADO | ADDRESS ON FILE |
| FELICITA HERNANDEZ RIVERA | ADDRESS ON FILE |
| FELICITA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| FELICITA HERRERA RIVERA | ADDRESS ON FILE |
| FELICITA HIDALGO VALENTIN | ADDRESS ON FILE |
| FELICITA IRIZARRY HDEZ | ADDRESS ON FILE |
| FELICITA IRIZARRY ORTIZ | ADDRESS ON FILE |
| FELICITA JACKSON SOLIS | ADDRESS ON FILE |
| FELICITA JESUS MATEO | ADDRESS ON FILE |
| FELICITA JESUS ROSARIO | ADDRESS ON FILE |
| FELICITA KUILAN | ADDRESS ON FILE |
| FELICITA KUILAN FELICITA | ADDRESS ON FILE |
| FELICITA LANDRAU FIGUEROA | ADDRESS ON FILE |
| FELICITA LEBRON GARCIA | ADDRESS ON FILE |
| FELICITA LEBRON MUNOZ | ADDRESS ON FILE |
| FELICITA LEON MORALES | ADDRESS ON FILE |
| FELICITA LIMA MARTINEZ | ADDRESS ON FILE |
| FELICITA LOIZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA LOPEZ DIAZ | ADDRESS ON FILE |
| FELICITA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| FELICITA LORENZO DEL | ADDRESS ON FILE |
| FELICITA LOZADA ACEVEDO | ADDRESS ON FILE |
| FELICITA LOZADA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA M VILLEGAS ORALES | ADDRESS ON FILE |
| FELICITA MALAVE VEGA | ADDRESS ON FILE |
| FELICITA MALDONADO SANTOS | ADDRESS ON FILE |
| FELICITA MARIN ROBLES | ADDRESS ON FILE |
| FELICITA MARTINEZ CAQUI | ADDRESS ON FILE |
| FELICITA MARTINEZ RODRIGUE | ADDRESS ON FILE |
| FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| FELICITA MARTINEZ VELLON | ADDRESS ON FILE |
| FELICITA MARTINEZ VILLEGAS | ADDRESS ON FILE |
| FELICITA MARZAN RIVERA | ADDRESS ON FILE |
| FELICITA MATEO RODRIGUEZ | ADDRESS ON FILE |
| FELICITA MATOS RIVERA | ADDRESS ON FILE |
| FELICITA MENDEZ CLARA | ADDRESS ON FILE |
| FELICITA MENDEZ CLARA | ADDRESS ON FILE |
| FELICITA MENDEZ MARTINE | ADDRESS ON FILE |
| FELICITA MENDEZ WILLIAMS | ADDRESS ON FILE |
| FELICITA MENDEZ WILLIAMS | ADDRESS ON FILE |
| FELICITA MENDOZA GARCIA | ADDRESS ON FILE |
| FELICITA MERCADO CASTRO | ADDRESS ON FILE |
| FELICITA MERCADO PABON | ADDRESS ON FILE |
| FELICITA MERCED RODRIGUEZ | ADDRESS ON FILE |
| FELICITA MERCEDES CASIANO PICA | ADDRESS ON FILE |
| FELICITA MIRANDA OLMEDA | ADDRESS ON FILE |
| FELICITA MOLINA SIERRA | ADDRESS ON FILE |
| FELICITA MOLINA SIERRA | ADDRESS ON FILE |
| FELICITA MONTIJO VAZQUEZ | ADDRESS ON FILE |
| FELICITA MORALES | ADDRESS ON FILE |
| FELICITA MORALES NATAL | ADDRESS ON FILE |
| FELICITA MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| FELICITA MUNOZ RAMOS | ADDRESS ON FILE |
| FELICITA NAZARIO MEDINA | ADDRESS ON FILE |
| FELICITA NEGRON RIVERA | ADDRESS ON FILE |
| FELICITA NIEVES SERRANO | ADDRESS ON FILE |
| FELICITA NIEVES SERRANO | ADDRESS ON FILE |
| FELICITA OJEDA VILLANUEVA | ADDRESS ON FILE |
| FELICITA OLIVERA LOPEZ | ADDRESS ON FILE |
| FELICITA ORTIZ CARRILLO | ADDRESS ON FILE |
| FELICITA ORTIZ COLON | ADDRESS ON FILE |
| FELICITA ORTIZ FUENTES | ADDRESS ON FILE |
| FELICITA ORTIZ OPIO | ADDRESS ON FILE |
| FELICITA ORTIZ VDA | ADDRESS ON FILE |
| FELICITA OYOLA REYES | ADDRESS ON FILE |
| FELICITA PABON RENTAS | ADDRESS ON FILE |
| FELICITA PAGAN BERRIOS | ADDRESS ON FILE |
| FELICITA PAGAN FIGUEROA | ADDRESS ON FILE |
| FELICITA PAGAN GARCIA | ADDRESS ON FILE |
| FELICITA PAGAN MARCANO | ADDRESS ON FILE |
| FELICITA PAGAN SANTANA | ADDRESS ON FILE |
| FELICITA PARRILLA OLMEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA PARRILLA OLMEDO | ADDRESS ON FILE |
| FELICITA PARRILLA OLMEDO | ADDRESS ON FILE |
| FELICITA PENA AMADO | ADDRESS ON FILE |
| FELICITA PEREZ FERNANDEZ | ADDRESS ON FILE |
| FELICITA PEREZ LUYANDO | ADDRESS ON FILE |
| FELICITA PEREZ VALENTIN | ADDRESS ON FILE |
| FELICITA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| FELICITA PICA PACHECO | ADDRESS ON FILE |
| FELICITA PICA PACHECO | ADDRESS ON FILE |
| FELICITA PINA SANCHEZ | ADDRESS ON FILE |
| FELICITA PINERO ROMERO | ADDRESS ON FILE |
| FELICITA PINTO CRUZ | ADDRESS ON FILE |
| FELICITA POLANCO SANCHEZ | ADDRESS ON FILE |
| FELICITA PRINCIPE NEGRO | ADDRESS ON FILE |
| FELICITA QUINONES BURGOS | ADDRESS ON FILE |
| FELICITA QUINONES ORTIZ | ADDRESS ON FILE |
| FELICITA QUINONES SANTIAGO | ADDRESS ON FILE |
| FELICITA QUINTERO DE | ADDRESS ON FILE |
| FELICITA R ROBLES TORRES | ADDRESS ON FILE |
| FELICITA RAMOS ARZUAGA | ADDRESS ON FILE |
| FELICITA RAMOS ARZUAGA | ADDRESS ON FILE |
| FELICITA RAMOS LOPEZ | ADDRESS ON FILE |
| FELICITA RAMOS ORTIZ | ADDRESS ON FILE |
| FELICITA RAMOS QUINTERO | ADDRESS ON FILE |
| FELICITA RAMOS RIVERA | ADDRESS ON FILE |
| FELICITA RESTO GARCIA | ADDRESS ON FILE |
| FELICITA REYES DAVID | ADDRESS ON FILE |
| FELICITA REYES DAVID | ADDRESS ON FILE |
| FELICITA REYES DE LOPEZ | ADDRESS ON FILE |
| FELICITA REYES FLORES | ADDRESS ON FILE |
| FELICITA RIOS VAZQUEZ | ADDRESS ON FILE |
| FELICITA RIVERA ACOSTA | ADDRESS ON FILE |
| FELICITA RIVERA CARRILLO | ADDRESS ON FILE |
| FELICITA RIVERA DIAZ | ADDRESS ON FILE |
| FELICITA RIVERA FELIX | ADDRESS ON FILE |
| FELICITA RIVERA FELIX | ADDRESS ON FILE |
| FELICITA RIVERA GARCIA | ADDRESS ON FILE |
| FELICITA RIVERA OCASIO | ADDRESS ON FILE |
| FELICITA RIVERA PAGAN | ADDRESS ON FILE |
| FELICITA RIVERA PEDRAZA | ADDRESS ON FILE |
| FELICITA RIVERA PEREZ | ADDRESS ON FILE |
| FELICITA RIVERA RIOS | ADDRESS ON FILE |
| FELICITA RIVERA SANCHEZ | ADDRESS ON FILE |
| FELICITA RIVERA TORRES | ADDRESS ON FILE |
| FELICITA ROBINSON COLON | ADDRESS ON FILE |
| FELICITA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| FELICITA RODRIGUEZ FELICITA | ADDRESS ON FILE |
| FELICITA RODRIGUEZ HERNAND | ADDRESS ON FILE |
| FELICITA RODRIGUEZ HNDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICITA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| FELICITA ROMERO CRUZ | ADDRESS ON FILE |
| FELICITA ROSADO MERCADO | ADDRESS ON FILE |
| FELICITA ROSARIO RIVERA | ADDRESS ON FILE |
| FELICITA ROSS DAVILA | ADDRESS ON FILE |
| FELICITA ROSS DAVILA | ADDRESS ON FILE |
| FELICITA RUIZ FIGUEROA | ADDRESS ON FILE |
| FELICITA SANCHEZ | ADDRESS ON FILE |
| FELICITA SANTA RESTO | ADDRESS ON FILE |
| FELICITA SANTAELLA ORTIZ | ADDRESS ON FILE |
| FELICITA SANTANA FELICITA | ADDRESS ON FILE |
| FELICITA SANTIAGO | ADDRESS ON FILE |
| FELICITA SANTIAGO RUIZ | ADDRESS ON FILE |
| FELICITA SANTOS RIVERA | ADDRESS ON FILE |
| FELICITA SANTOS RIVERA | ADDRESS ON FILE |
| FELICITA SERRANO FELICIANO | ADDRESS ON FILE |
| FELICITA SOLER VELEZ | ADDRESS ON FILE |
| FELICITA SOLTERO BOSQUE | ADDRESS ON FILE |
| FELICITA SOSA HERNANDEZ | ADDRESS ON FILE |
| FELICITA SOTO MARTINEZ | ADDRESS ON FILE |
| FELICITA SOTO ORTEGA | ADDRESS ON FILE |
| FELICITA TORO QUINONES | ADDRESS ON FILE |
| FELICITA TORRES BONILLA | ADDRESS ON FILE |
| FELICITA TORRES CASTRO | ADDRESS ON FILE |
| FELICITA TORRES CINTRON | ADDRESS ON FILE |
| FELICITA TORRES JIMENEZ | ADDRESS ON FILE |
| FELICITA TORRES MEDINA | ADDRESS ON FILE |
| FELICITA TORRES MELENDEZ | ADDRESS ON FILE |
| FELICITA TORRES RIVERA | ADDRESS ON FILE |
| FELICITA TORRES RUIZ | ADDRESS ON FILE |
| FELICITA VAZQUEZ FELICIANO | ADDRESS ON FILE |
| FELICITA VAZQUEZ MAISONET | ADDRESS ON FILE |
| FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELICITA VDA ORTIZ | ADDRESS ON FILE |
| FELICITA VEGA DE HOYOS | ADDRESS ON FILE |
| FELICITA VEGA SAGARDIA | ADDRESS ON FILE |
| FELICITA VELASCO | ADDRESS ON FILE |
| FELICITA VILLAMIL FLORIDO | ADDRESS ON FILE |
| FELICITO ARROYO RIESTRA | ADDRESS ON FILE |
| FELICITO GOICOCHEA FUENTES | ADDRESS ON FILE |
| FELICITO PAGAN CARABALLO | ADDRESS ON FILE |
| FELICTA PEREZ FERNANDEZ | ADDRESS ON FILE |
| FELIDA MERCADO DE RAMOS | ADDRESS ON FILE |
| FELILIA RAMIREZ BAERGA | ADDRESS ON FILE |
| FELINA TORRES ALCOCER | ADDRESS ON FILE |
| FELINES SOTOMAYOR ALVARADO | ADDRESS ON FILE |
| FELINO ORRACA VILLEGAS | ADDRESS ON FILE |
| FELIPA BATISTA GARAY | ADDRESS ON FILE |
| FELIPA BENJAMIN ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPA CARTAGENA VDA | ADDRESS ON FILE |
| FELIPA COLON | ADDRESS ON FILE |
| FELIPA COLON | ADDRESS ON FILE |
| FELIPA COLON | ADDRESS ON FILE |
| FELIPA DIAZ BETANCOURT | ADDRESS ON FILE |
| FELIPA GONZALEZ CRUZ | ADDRESS ON FILE |
| FELIPA GRACIA PAGAN | ADDRESS ON FILE |
| FELIPA JESUS BORIA | ADDRESS ON FILE |
| FELIPA JIMENEZ VARGAS | ADDRESS ON FILE |
| FELIPA LEBRON RIVERA | ADDRESS ON FILE |
| FELIPA MALAVE AVILES | ADDRESS ON FILE |
| FELIPA MARTINEZ FELIPA | ADDRESS ON FILE |
| FELIPA MORA GORDON | ADDRESS ON FILE |
| FELIPA MORAN CINTRON | ADDRESS ON FILE |
| FELIPA MORAN CINTRON | ADDRESS ON FILE |
| FELIPA N RAMIREZ MALDON | ADDRESS ON FILE |
| FELIPA PAGAN SEVILLA | ADDRESS ON FILE |
| FELIPA PORTALATIN MONTANEZ | ADDRESS ON FILE |
| FELIPA PORTALATIN MONTANEZ | ADDRESS ON FILE |
| FELIPA QUILES FELIPA | ADDRESS ON FILE |
| FELIPA R ACOSTA ROSAS | ADDRESS ON FILE |
| FELIPA RIOS LAVIERA | ADDRESS ON FILE |
| FELIPA SALGADO MARRERO | ADDRESS ON FILE |
| FELIPA SANCHEZ COLON | ADDRESS ON FILE |
| FELIPA SANTOS TORRES | ADDRESS ON FILE |
| FELIPA VAZQUEZ LOZADA | ADDRESS ON FILE |
| FELIPA VIANA REYES | ADDRESS ON FILE |
| FELIPE A ACOSTA MELENDEZ | ADDRESS ON FILE |
| FELIPE A GONZALEZ CASTA | ADDRESS ON FILE |
| FELIPE A PENA GERENA | ADDRESS ON FILE |
| FELIPE ACEVEDO SANTIAGO | ADDRESS ON FILE |
| FELIPE ALGARIN ECHANDI | ADDRESS ON FILE |
| FELIPE APONTE APONTE | ADDRESS ON FILE |
| FELIPE APONTE ORTIZ | ADDRESS ON FILE |
| FELIPE ARROYO CRUZ | ADDRESS ON FILE |
| FELIPE AYALA WALKER | ADDRESS ON FILE |
| FELIPE BABILONIA HERNANDEZ | ADDRESS ON FILE |
| FELIPE BALADO MARQUEZ | ADDRESS ON FILE |
| FELIPE BENITEZ CRUZ | ADDRESS ON FILE |
| FELIPE CARABALLO MOLINA | ADDRESS ON FILE |
| FELIPE CARMONA GARCIA | ADDRESS ON FILE |
| FELIPE CARMONA REXACH | ADDRESS ON FILE |
| FELIPE CASTRO ROBLEDO | ADDRESS ON FILE |
| FELIPE CEDENO KUILAN | ADDRESS ON FILE |
| FELIPE COLON ORTIZ | ADDRESS ON FILE |
| FELIPE COLON SANTIAGO | ADDRESS ON FILE |
| FELIPE COLON VAZQUEZ | ADDRESS ON FILE |
| FELIPE CONDE NIEVES | ADDRESS ON FILE |
| FELIPE CORREA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE CORREA CABALLERO | ADDRESS ON FILE |
| FELIPE CORTES GARCIA | ADDRESS ON FILE |
| FELIPE COTTO SIERRA | ADDRESS ON FILE |
| FELIPE CRESPO FELICIANO | ADDRESS ON FILE |
| FELIPE CRUZ RIVERA | ADDRESS ON FILE |
| FELIPE DAVILA FUENTES | ADDRESS ON FILE |
| FELIPE DAVILA SANTANA | ADDRESS ON FILE |
| FELIPE DAVILA SANTANA | ADDRESS ON FILE |
| FELIPE DE J TORRES TORRES | ADDRESS ON FILE |
| FELIPE DEL VALLE ALMODOVAR | ADDRESS ON FILE |
| FELIPE DIAZ NUNEZ | ADDRESS ON FILE |
| FELIPE E ARROYO SANTIAG | ADDRESS ON FILE |
| FELIPE E MARTINEZ FELIPE | ADDRESS ON FILE |
| FELIPE E SANCHEZ MARTIR | ADDRESS ON FILE |
| FELIPE ESTRELLA GONZALEZ | ADDRESS ON FILE |
| FELIPE ESTRELLA PEREZ | ADDRESS ON FILE |
| FELIPE FELICIANO ROMAN | ADDRESS ON FILE |
| FELIPE FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| FELIPE FERRAND COLON | ADDRESS ON FILE |
| FELIPE FERRER RODRIGIEZ | ADDRESS ON FILE |
| FELIPE FLORES OCACIO | ADDRESS ON FILE |
| FELIPE FLORES TREVINO | ADDRESS ON FILE |
| FELIPE FLUSA ROMAN | ADDRESS ON FILE |
| FELIPE FLUSA ROMAN | ADDRESS ON FILE |
| FELIPE FONTAN NEGRON | ADDRESS ON FILE |
| FELIPE FUGURU CRUZ | ADDRESS ON FILE |
| FELIPE G BLANCO ZAYAS | ADDRESS ON FILE |
| FELIPE G DAVILA RODRIGUEZ | ADDRESS ON FILE |
| FELIPE GALINDEZ BRUNO | ADDRESS ON FILE |
| FELIPE GARCIA GARCIA | ADDRESS ON FILE |
| FELIPE GARCIA PEREZ | ADDRESS ON FILE |
| FELIPE GARCIA RIVERA | ADDRESS ON FILE |
| FELIPE GONZALEZ ALCOVER | ADDRESS ON FILE |
| FELIPE GONZALEZ ENCARNACION | ADDRESS ON FILE |
| FELIPE GONZALEZ PUCHALES | ADDRESS ON FILE |
| FELIPE GONZALEZ ROMAN | ADDRESS ON FILE |
| FELIPE GONZALEZ ROMAN | ADDRESS ON FILE |
| FELIPE GONZALEZ VIRUET | ADDRESS ON FILE |
| FELIPE GOVEO ALVAREZ | ADDRESS ON FILE |
| FELIPE HERNANDEZ MOJICA | ADDRESS ON FILE |
| FELIPE HERNANDEZ PEREZ | ADDRESS ON FILE |
| FELIPE HERNANDEZ PEREZ | ADDRESS ON FILE |
| FELIPE HERNANDEZ PEREZ | ADDRESS ON FILE |
| FELIPE J MAIZONET LOPEZ | ADDRESS ON FILE |
| FELIPE JESUS RAMOS | ADDRESS ON FILE |
| FELIPE JIMENEZ FIGUEROA | ADDRESS ON FILE |
| FELIPE JIMENEZ RAMIREZ | ADDRESS ON FILE |
| FELIPE L VIGO CEPEDA | ADDRESS ON FILE |
| FELIPE LAUREANO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE LAUREANO TORRES | ADDRESS ON FILE |
| FELIPE LEBRON MARCANO | ADDRESS ON FILE |
| FELIPE LLANO RIVERA | ADDRESS ON FILE |
| FELIPE LLOVET SALVA | ADDRESS ON FILE |
| FELIPE LLOVET SALVA | ADDRESS ON FILE |
| FELIPE LOPEZ ANDUJAR | ADDRESS ON FILE |
| FELIPE LOPEZ ANTONETTI | ADDRESS ON FILE |
| FELIPE LOPEZ RIVERA | ADDRESS ON FILE |
| FELIPE LORENZO MARTINEZ | ADDRESS ON FILE |
| FELIPE MARIN SANCHEZ | ADDRESS ON FILE |
| FELIPE MARTINEZ MOLINA | ADDRESS ON FILE |
| FELIPE MATOS RIVERA | ADDRESS ON FILE |
| FELIPE MEDINA AULET | ADDRESS ON FILE |
| FELIPE MEDINA TORRES | ADDRESS ON FILE |
| FELIPE MEJIAS MORALES | ADDRESS ON FILE |
| FELIPE MERCADO LOPEZ | ADDRESS ON FILE |
| FELIPE MERCADO MEDINA | ADDRESS ON FILE |
| FELIPE MERCADO SANTIAGO | ADDRESS ON FILE |
| FELIPE MERCED FELIX | ADDRESS ON FILE |
| FELIPE MOLINA GONZALEZ | ADDRESS ON FILE |
| FELIPE MONTALVO ECHEVARRIA | ADDRESS ON FILE |
| FELIPE MORALES CASERES | ADDRESS ON FILE |
| FELIPE MORALES DIAZ | ADDRESS ON FILE |
| FELIPE MORALES LEBRON | ADDRESS ON FILE |
| FELIPE MORALES MILLAN | ADDRESS ON FILE |
| FELIPE MORALES RODRIGUEZ | ADDRESS ON FILE |
| FELIPE MORALES RODRIGUEZ | ADDRESS ON FILE |
| FELIPE N MELERO ZAMBRANA | ADDRESS ON FILE |
| FELIPE N RUIZ CRUZ | ADDRESS ON FILE |
| FELIPE N RUIZ CRUZ | ADDRESS ON FILE |
| FELIPE N VAZQUEZ MINGUELA | ADDRESS ON FILE |
| FELIPE NATER OSORIO | ADDRESS ON FILE |
| FELIPE NERI DE JESUS | ADDRESS ON FILE |
| FELIPE OLIVERO DAVILA | ADDRESS ON FILE |
| FELIPE ORENGO SEPULVEDA | ADDRESS ON FILE |
| FELIPE ORTA MEDINA | ADDRESS ON FILE |
| FELIPE ORTIZ COLON | ADDRESS ON FILE |
| FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE |
| FELIPE ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| FELIPE OTERO RIOS | ADDRESS ON FILE |
| FELIPE OYOLA RIVERA | ADDRESS ON FILE |
| FELIPE PADILLA MELENDEZ | ADDRESS ON FILE |
| FELIPE PAGAN PAGAN | ADDRESS ON FILE |
| FELIPE PARRILLA CASTRO | ADDRESS ON FILE |
| FELIPE PARRILLA ORTIZ | ADDRESS ON FILE |
| FELIPE PEREIRA SANCHEZ | ADDRESS ON FILE |
| FELIPE POLANCO TORRES | ADDRESS ON FILE |
| FELIPE QUINONES HERNANDEZ | ADDRESS ON FILE |
| FELIPE R ORTIZ SEOANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE R PEREZ AVILA | ADDRESS ON FILE |
| FELIPE RAMIREZ AVILES | ADDRESS ON FILE |
| FELIPE RIOS RODRIGUEZ | ADDRESS ON FILE |
| FELIPE RIOS VIERA | ADDRESS ON FILE |
| FELIPE RIVERA BERMUDEZ | ADDRESS ON FILE |
| FELIPE RIVERA COLON | ADDRESS ON FILE |
| FELIPE RIVERA MATOS | ADDRESS ON FILE |
| FELIPE RIVERA SANTIAGO | ADDRESS ON FILE |
| FELIPE RIVERA SERRANO | ADDRESS ON FILE |
| FELIPE RIVERA VIDOT | ADDRESS ON FILE |
| FELIPE RODRIGUEZ COLLAZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FELIPE RODRIGUEZ FUENTES | ADDRESS ON FILE |
| FELIPE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FELIPE RODRIGUEZ RAMOS | ADDRESS ON FILE |
| FELIPE ROMAN LOZADA | ADDRESS ON FILE |
| FELIPE ROMAN RIVERA | ADDRESS ON FILE |
| FELIPE ROSA HERNANDEZ | ADDRESS ON FILE |
| FELIPE ROSA ROSA | ADDRESS ON FILE |
| FELIPE ROSA TIRADO | ADDRESS ON FILE |
| FELIPE ROSADO SIERRA | ADDRESS ON FILE |
| FELIPE ROSARIO COLON | ADDRESS ON FILE |
| FELIPE ROSARIO CRUZ | ADDRESS ON FILE |
| FELIPE ROSARIO GARCIA | ADDRESS ON FILE |
| FELIPE ROSAS VELARDO | ADDRESS ON FILE |
| FELIPE S MENDEZ LAMAS | ADDRESS ON FILE |
| FELIPE SALAMEL SANTIAGO | ADDRESS ON FILE |
| FELIPE SANABRIA MARCANO | ADDRESS ON FILE |
| FELIPE SANABRIA SANABRIA | ADDRESS ON FILE |
| FELIPE SANCHEZ MARTIR | ADDRESS ON FILE |
| FELIPE SANTIAGO DIAZ | ADDRESS ON FILE |
| FELIPE SANTIAGO GALARZA | ADDRESS ON FILE |
| FELIPE SANTIAGO REYES | ADDRESS ON FILE |
| FELIPE SEARY DIAZ | ADDRESS ON FILE |
| FELIPE SEMIDEY DE JESUS | ADDRESS ON FILE |
| FELIPE SOSTRE OTERO | ADDRESS ON FILE |
| FELIPE SUAREZ CORREA | ADDRESS ON FILE |
| FELIPE SUAREZ GUZMAN | ADDRESS ON FILE |
| FELIPE SUAREZ GUZMAN | ADDRESS ON FILE |
| FELIPE TANCO BENITEZ | ADDRESS ON FILE |
| FELIPE TORRES FLORES | ADDRESS ON FILE |
| FELIPE TORRES FLORES | ADDRESS ON FILE |
| FELIPE TORRES RIOS | ADDRESS ON FILE |
| FELIPE VALENTIN BARRETO | ADDRESS ON FILE |
| FELIPE VALENTIN COLON | ADDRESS ON FILE |
| FELIPE VALENTIN MORALES | ADDRESS ON FILE |
| FELIPE VALENTIN RIVERA | ADDRESS ON FILE |
| FELIPE VARELA CARTAGENA | ADDRESS ON FILE |
| FELIPE VELEZ MARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIPE VIERA MARQUEZ | ADDRESS ON FILE |
| FELIPE VIERA ROMERO | ADDRESS ON FILE |
| FELIPE VILLEGAS ROBLES | ADDRESS ON FILE |
| FELIPE VISCASILLAS REQUEIRO | ADDRESS ON FILE |
| FELIRIS M LUGO VELAZQUEZ | ADDRESS ON FILE |
| FELISA CARDE BOSQUE | ADDRESS ON FILE |
| FELISA CORTES QUILES | ADDRESS ON FILE |
| FELISA COSTOSO CABALLERO | ADDRESS ON FILE |
| FELISA DEL VALLE | ADDRESS ON FILE |
| FELISA DEL VALLE SOSA | ADDRESS ON FILE |
| FELISA DELGADO DE | ADDRESS ON FILE |
| FELISA DELGADO NIEVES | ADDRESS ON FILE |
| FELISA E E RODRIGUEZ FELISA | ADDRESS ON FILE |
| FELISA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FELISA LACOT GONZALEZ | ADDRESS ON FILE |
| FELISA LOPEZ JUSINO | ADDRESS ON FILE |
| FELISA OYOLA CARABALLO | ADDRESS ON FILE |
| FELISA RAMIREZ CASTILLO | ADDRESS ON FILE |
| FELISA RODRIGUEZ OYOLA | ADDRESS ON FILE |
| FELISA VAZQUEZ SANTOS | ADDRESS ON FILE |
| FELITA NAZARIO VDA | ADDRESS ON FILE |
| FELITO PICOT ALVARADO | ADDRESS ON FILE |
| FELIX A A ALDARONDO GALVAN | ADDRESS ON FILE |
| FELIX A A BRAVO ALERS | ADDRESS ON FILE |
| FELIX A A FONTANEZ DIAZ | ADDRESS ON FILE |
| FELIX A A PADILLA ROSADO | ADDRESS ON FILE |
| FELIX A A ROSARIO ARROYO | ADDRESS ON FILE |
| FELIX A A VEGA JIMENEZ | ADDRESS ON FILE |
| FELIX A ADAMES MUNIZ | ADDRESS ON FILE |
| FELIX A ALAMO COTTO | ADDRESS ON FILE |
| FELIX A ALVARADO MORALES | ADDRESS ON FILE |
| FELIX A ARCHILLA CLAUDIO | ADDRESS ON FILE |
| FELIX A BAEZ CABALLERO | ADDRESS ON FILE |
| FELIX A BERRIOS LOPEZ | ADDRESS ON FILE |
| FELIX A BERRIOS VALENTIN | ADDRESS ON FILE |
| FELIX A BONILLA PADILLA | ADDRESS ON FILE |
| FELIX A BRAVO ALERS | ADDRESS ON FILE |
| FELIX A BURGOS FANTAUZZI | ADDRESS ON FILE |
| FELIX A BUTLER ALAMO | ADDRESS ON FILE |
| FELIX A CIRINO FUENTES | ADDRESS ON FILE |
| FELIX A COLON FIGUEROA | ADDRESS ON FILE |
| FELIX A DAVILA LOPEZ | ADDRESS ON FILE |
| FELIX A DI CRISTINA | ADDRESS ON FILE |
| FELIX A DIAZ LOPEZ | ADDRESS ON FILE |
| FELIX A DIAZ ORTIZ | ADDRESS ON FILE |
| FELIX A DIOU PENALVER | ADDRESS ON FILE |
| FELIX A FELICIANO RIVERA | ADDRESS ON FILE |
| FELIX A FONTANEZ DIAZ | ADDRESS ON FILE |
| FELIX A GALARZA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FELIX A GUADALUPE MORALES | ADDRESS ON FILE |
| FELIX A GUZMAN RIVERA | ADDRESS ON FILE |
| FELIX A LAVIERA CRUZ | ADDRESS ON FILE |
| FELIX A LOPEZ RIVERA | ADDRESS ON FILE |
| FELIX A LOPEZ VALENTIN | ADDRESS ON FILE |
| FELIX A LUIS ROBLES | ADDRESS ON FILE |
| FELIX A MANGUAL LEANDRY | ADDRESS ON FILE |
| FELIX A MATTEI NIEVES | ADDRESS ON FILE |
| FELIX A MATTEI VELEZ | ADDRESS ON FILE |
| FELIX A MAYSONET MARTI | ADDRESS ON FILE |
| FELIX A MEJIAS ORTIZ | ADDRESS ON FILE |
| FELIX A MERCADO RUIZ | ADDRESS ON FILE |
| FELIX A MORILLO TEXIDOR | ADDRESS ON FILE |
| FELIX A MUOZ TORRES | ADDRESS ON FILE |
| FELIX A NINA DE LA ROSA | ADDRESS ON FILE |
| FELIX A ORTIZ BERRIOS | ADDRESS ON FILE |
| FELIX A PEREZ ADORNO | ADDRESS ON FILE |
| FELIX A QUINONES | ADDRESS ON FILE |
| FELIX A RAMOS SANTOS | ADDRESS ON FILE |
| FELIX A RIVERA IRLANDA | ADDRESS ON FILE |
| FELIX A RODRIGUEZ BOYRIE | ADDRESS ON FILE |
| FELIX A RODRIGUEZ CINTRON | ADDRESS ON FILE |
| FELIX A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| FELIX A ROMAN OQUENDO | ADDRESS ON FILE |
| FELIX A ROSA MARIN | ADDRESS ON FILE |
| FELIX A ROSA SOTO | ADDRESS ON FILE |
| FELIX A ROSADO ALMODOVAR | ADDRESS ON FILE |
| FELIX A ROSARIO ARROYO | ADDRESS ON FILE |
| FELIX A ROSARIO LUNA | ADDRESS ON FILE |
| FELIX A SANTIAGO | ADDRESS ON FILE |
| FELIX A SERATE GONZALEZ | ADDRESS ON FILE |
| FELIX A SILVA ROSADO | ADDRESS ON FILE |
| FELIX A TORO VIVAS | ADDRESS ON FILE |
| FELIX A VARGAS KUILAN | ADDRESS ON FILE |
| FELIX A VEGA RIVERA | ADDRESS ON FILE |
| FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE |
| FELIX A. RODRIGUEZ BETANCES | ADDRESS ON FILE |
| FELIX ACEVEDO CHAPARRO | ADDRESS ON FILE |
| FELIX AGOSTO CORREA | ADDRESS ON FILE |
| FELIX AGUILU LOPEZ | ADDRESS ON FILE |
| FELIX ALBERTO ORLANDO OSORIO | ADDRESS ON FILE |
| FELIX ALBIZU MONSERRATE | ADDRESS ON FILE |
| FELIX ALDAHONDO FELIX | ADDRESS ON FILE |
| FELIX ALDAHONDO VILLANUEVA | ADDRESS ON FILE |
| FELIX ALEJANDRO | ADDRESS ON FILE |
| FELIX ALEJANDRO APONTE | ADDRESS ON FILE |
| FELIX ALEJANDRO BERRIOS | ADDRESS ON FILE |
| FELIX ALGARIN ALGARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX ALICEA FIGUEROA | ADDRESS ON FILE |
| FELIX ALVARADO DIAZ | ADDRESS ON FILE |
| FELIX ALVAREZ DAVILA | ADDRESS ON FILE |
| FELIX ALVIRA MELENDEZ | ADDRESS ON FILE |
| FELIX ANDINO RODRIGUEZ | ADDRESS ON FILE |
| FELIX ANGEL ARROYO | ADDRESS ON FILE |
| FELIX APONTE GONZALEZ | ADDRESS ON FILE |
| FELIX APONTE SERRANO | ADDRESS ON FILE |
| FELIX AQUINO FIGUEROA | ADDRESS ON FILE |
| FELIX ARCHEVAL IRIZARRY | ADDRESS ON FILE |
| FELIX ARCHEVAL VAZQUEZ | ADDRESS ON FILE |
| FELIX ARGUINZONI RIOS | ADDRESS ON FILE |
| FELIX ARROYO CRUZADO | ADDRESS ON FILE |
| FELIX ARROYO DEL VALLE | ADDRESS ON FILE |
| FELIX ARROYO DIAZ | ADDRESS ON FILE |
| FELIX ARROYO MELECIO | ADDRESS ON FILE |
| FELIX ARROYO OCASIO | ADDRESS ON FILE |
| FELIX ARZOLA MALDONADO | ADDRESS ON FILE |
| FELIX ASTACIO FIGUEROA | ADDRESS ON FILE |
| FELIX AVILES MALDONADO | ADDRESS ON FILE |
| FELIX AYALA RIOS | ADDRESS ON FILE |
| FELIX B DONATO FLORES | ADDRESS ON FILE |
| FELIX B MALDONADO OQUENDO | ADDRESS ON FILE |
| FELIX B RIVERA RIVERA | ADDRESS ON FILE |
| FELIX BAEZ CABELLO | ADDRESS ON FILE |
| FELIX BAEZ CRUZ | ADDRESS ON FILE |
| FELIX BAEZ CRUZ | ADDRESS ON FILE |
| FELIX BAEZ RIVERA | ADDRESS ON FILE |
| FELIX BALINAS LOPEZ | ADDRESS ON FILE |
| FELIX BARBOSA RAMOS | ADDRESS ON FILE |
| FELIX BARRETO BUBBET | ADDRESS ON FILE |
| FELIX BATISTA ACEVEDO | ADDRESS ON FILE |
| FELIX BELTRAN CUCHI | ADDRESS ON FILE |
| FELIX BELTRAN VELAZQUEZ | ADDRESS ON FILE |
| FELIX BELTRAN VELEZ | ADDRESS ON FILE |
| FELIX BENITEZ ORTIZ | ADDRESS ON FILE |
| FELIX BERRIOS MORALES | ADDRESS ON FILE |
| FELIX BERROCALES VEGA | ADDRESS ON FILE |
| FELIX BLANCO VEGA | ADDRESS ON FILE |
| FELIX BONILLA VARGAS | ADDRESS ON FILE |
| FELIX BONILLA VAZQUEZ | ADDRESS ON FILE |
| FELIX BORGES VELEZ | ADDRESS ON FILE |
| FELIX BURGOS MIRANDA | ADDRESS ON FILE |
| FELIX BURGOS MIRANDA | ADDRESS ON FILE |
| FELIX BURGOS SANCHEZ | ADDRESS ON FILE |
| FELIX C GALVAN BIRD | ADDRESS ON FILE |
| FELIX C LUCIANO RUIZ | ADDRESS ON FILE |
| FELIX C MARRERO RODRIGUEZ | ADDRESS ON FILE |
| FELIX C RODRIGUEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELIX C VILLANUEVA TORRES | ADDRESS ON FILE |
| FELIX CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| FELIX CABRERA BIRRIEL | ADDRESS ON FILE |
| FELIX CALDERON CALDERON | ADDRESS ON FILE |
| FELIX CALDERON CALDERON | ADDRESS ON FILE |
| FELIX CALDERON CARRASCO | ADDRESS ON FILE |
| FELIX CALDERON CINTRON | ADDRESS ON FILE |
| FELIX CALDERON QUINONES | ADDRESS ON FILE |
| FELIX CALDERON RODRIGUEZ | ADDRESS ON FILE |
| FELIX CAMACHO SANTIAGO | ADDRESS ON FILE |
| FELIX CARABALLO JUSINO | ADDRESS ON FILE |
| FELIX CARABALLO SANCHEZ | ADDRESS ON FILE |
| FELIX CARATINI ESPADA | ADDRESS ON FILE |
| FELIX CARDONA MUNOZ | ADDRESS ON FILE |
| FELIX CARDONA OJEDA | ADDRESS ON FILE |
| FELIX CARDONA OJEDA | ADDRESS ON FILE |
| FELIX CARRERO | ADDRESS ON FILE |
| FELIX CARRERO QUILES | ADDRESS ON FILE |
| FELIX CARRION CARRASQUI | ADDRESS ON FILE |
| FELIX CASTILLO ALERS | ADDRESS ON FILE |
| FELIX CASTILLO GARCIA | ADDRESS ON FILE |
| FELIX CASTRO CORREA | ADDRESS ON FILE |
| FELIX CASTRO RIOS | ADDRESS ON FILE |
| FELIX CASTRO ROSARIO | ADDRESS ON FILE |
| FELIX CHINEA MARRERO | ADDRESS ON FILE |
| FELIX CHINEA RAMOS | ADDRESS ON FILE |
| FELIX CINTRON GARCIA | ADDRESS ON FILE |
| FELIX CINTRON SANTIAGO | ADDRESS ON FILE |
| FELIX CLA SANCHEZ | ADDRESS ON FILE |
| FELIX CLAUDIO TORRES | ADDRESS ON FILE |
| FELIX CLEMENTE RUIZ | ADDRESS ON FILE |
| FELIX COLON BAEZ | ADDRESS ON FILE |
| FELIX COLON CASANOVA | ADDRESS ON FILE |
| FELIX COLON DEFENDINI | ADDRESS ON FILE |
| FELIX COLON DIAZ | ADDRESS ON FILE |
| FELIX COLON SANTANA | ADDRESS ON FILE |
| FELIX CONCEPCION MAYSONET | ADDRESS ON FILE |
| FELIX CORTES MEDINA | ADDRESS ON FILE |
| FELIX CORTES SEMPRIT | ADDRESS ON FILE |
| FELIX COUVERTIER GARCIA | ADDRESS ON FILE |
| FELIX CRESPO FELICIANO | ADDRESS ON FILE |
| FELIX CRUZ CARINO | ADDRESS ON FILE |
| FELIX CRUZ COTTO | ADDRESS ON FILE |
| FELIX CRUZ LAGUER | ADDRESS ON FILE |
| FELIX CRUZ SEPULVEDA | ADDRESS ON FILE |
| FELIX CUBANO MEDIAVILLA | ADDRESS ON FILE |
| FELIX CUEVAS GOMEZ | ADDRESS ON FILE |
| FELIX CUEVAS RIOS | ADDRESS ON FILE |
| FELIX D AGOSTO MAYSONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX D DE JESUS VERA | ADDRESS ON FILE |
| FELIX D ECHEVARRIA QUINONES | ADDRESS ON FILE |
| FELIX DALMAU LLANO | ADDRESS ON FILE |
| FELIX DALMAU LLANOS | ADDRESS ON FILE |
| FELIX DAVILA CIRINO | ADDRESS ON FILE |
| FELIX DAVILA SANCHEZ | ADDRESS ON FILE |
| FELIX DAVILA SANTIAGO | ADDRESS ON FILE |
| FELIX DE JESUS GARCIA | ADDRESS ON FILE |
| FELIX DE JESUS LAUREANO | ADDRESS ON FILE |
| FELIX DE V ESCALERA AYALA | ADDRESS ON FILE |
| FELIX DEIDA MARTINEZ | ADDRESS ON FILE |
| FELIX DEIDA MENDEZ | ADDRESS ON FILE |
| FELIX DEL VALLE GARCIA | ADDRESS ON FILE |
| FELIX DELGADO LOPEZ | ADDRESS ON FILE |
| FELIX DESPIAU TORRES | ADDRESS ON FILE |
| FELIX DIAZ COLON | ADDRESS ON FILE |
| FELIX DIAZ DIAZ | ADDRESS ON FILE |
| FELIX DIAZ DOMINGUEZ | ADDRESS ON FILE |
| FELIX DIAZ GARCIA | ADDRESS ON FILE |
| FELIX DIAZ LOPEZ | ADDRESS ON FILE |
| FELIX DIAZ NUEZ | ADDRESS ON FILE |
| FELIX DIAZ REYES | ADDRESS ON FILE |
| FELIX DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX DIAZ ROSADO | ADDRESS ON FILE |
| FELIX DIAZ SIERRA | ADDRESS ON FILE |
| FELIX DIAZ VAZQUEZ | ADDRESS ON FILE |
| FELIX DICRISTINA | ADDRESS ON FILE |
| FELIX DOMINGUEZ DIAZ | ADDRESS ON FILE |
| FELIX DONATO FLORES | ADDRESS ON FILE |
| FELIX E ALEJANDRO CRUZ | ADDRESS ON FILE |
| FELIX E ALICEA ALBINO | ADDRESS ON FILE |
| FELIX E CEPERO MARTINEZ | ADDRESS ON FILE |
| FELIX E DIAZ SIERRA | ADDRESS ON FILE |
| FELIX E FIGUEROA LOPEZ | ADDRESS ON FILE |
| FELIX E GORDILLO | ADDRESS ON FILE |
| FELIX E LEON MUNOZ | ADDRESS ON FILE |
| FELIX E LOPES LOPEZ | ADDRESS ON FILE |
| FELIX E LOPEZ IGLESIAS | ADDRESS ON FILE |
| FELIX E MONGE CRUZ | ADDRESS ON FILE |
| FELIX E MULERO FIGUEROA | ADDRESS ON FILE |
| FELIX E RAMIREZ SANCHEZ | ADDRESS ON FILE |
| FELIX E RIVERA ROQUE | ADDRESS ON FILE |
| FELIX E RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| FELIX E ROIG | ADDRESS ON FILE |
| FELIX E TORRES MIRANDA | ADDRESS ON FILE |
| FELIX E TORRES RODRIGUEZ | ADDRESS ON FILE |
| FELIX E VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELIX E VENDRELL RUIZ | ADDRESS ON FILE |
| FELIX EGIPCIACO SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX ELLIN GUILLET | ADDRESS ON FILE |
| FELIX ENCARNACION CRUZ | ADDRESS ON FILE |
| FELIX ENCARNACION HANCE | ADDRESS ON FILE |
| FELIX ESCALERA PEREIRA | ADDRESS ON FILE |
| FELIX ESCUDERO GONZALEZ | ADDRESS ON FILE |
| FELIX ESPINOSA RIVERA | ADDRESS ON FILE |
| FELIX ESTRELLA MUNOZ | ADDRESS ON FILE |
| FELIX F CHRISTIAN GUZMAN | ADDRESS ON FILE |
| FELIX F F RIVERA VAZQUEZ | ADDRESS ON FILE |
| FELIX F RIVERA VAZQUEZ | ADDRESS ON FILE |
| FELIX F TORO NAZARIO | ADDRESS ON FILE |
| FELIX FALCON ANDINO | ADDRESS ON FILE |
| FELIX FALCON BURGOS | ADDRESS ON FILE |
| FELIX FALCON BURGOS | ADDRESS ON FILE |
| FELIX FEBUS RIVERA | ADDRESS ON FILE |
| FELIX FELICIANO CORTES | ADDRESS ON FILE |
| FELIX FELICIANO DESPIAU | ADDRESS ON FILE |
| FELIX FELICIANO PEREZ | ADDRESS ON FILE |
| FELIX FERNANDEZ DIAZ | ADDRESS ON FILE |
| FELIX FIGUEROA CORDOVA | ADDRESS ON FILE |
| FELIX FIGUEROA GONZALEZ | ADDRESS ON FILE |
| FELIX FIGUEROA MARRERO | ADDRESS ON FILE |
| FELIX FIGUEROA ROBLEDO | ADDRESS ON FILE |
| FELIX FIGUEROA ROBLES | ADDRESS ON FILE |
| FELIX FLORES FLORES | ADDRESS ON FILE |
| FELIX FLORES VEGA | ADDRESS ON FILE |
| FELIX FONTANEZ GUZMAN | ADDRESS ON FILE |
| FELIX FONTANEZ REYES | ADDRESS ON FILE |
| FELIX FRANCO ALICEA | ADDRESS ON FILE |
| FELIX FRONTANY CRUZ | ADDRESS ON FILE |
| FELIX FUENTES COLON | ADDRESS ON FILE |
| FELIX FUSTER RUIZ | ADDRESS ON FILE |
| FELIX G BAEZ FIGUEROA | ADDRESS ON FILE |
| FELIX G BOSCHETTI MARTINEZ | ADDRESS ON FILE |
| FELIX G LASALLE TORO | ADDRESS ON FILE |
| FELIX G RAMOS SANCHEZ | ADDRESS ON FILE |
| FELIX G ROVIRA RAMOS | ADDRESS ON FILE |
| FELIX GARCIA ASTACIO | ADDRESS ON FILE |
| FELIX GARCIA DIAZ | ADDRESS ON FILE |
| FELIX GARCIA GARCIA | ADDRESS ON FILE |
| FELIX GARCIA GARCIA | ADDRESS ON FILE |
| FELIX GARCIA GARCIA | ADDRESS ON FILE |
| FELIX GARCIA IRIZARRY | ADDRESS ON FILE |
| FELIX GINES TORRES | ADDRESS ON FILE |
| FELIX GOMEZ GONZALEZ | ADDRESS ON FILE |
| FELIX GONZALEZ DAVILA | ADDRESS ON FILE |
| FELIX GONZALEZ OJEDA | ADDRESS ON FILE |
| FELIX GONZALEZ SANTANA | ADDRESS ON FILE |
| FELIX GONZALEZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX GRACIA BAGUE | ADDRESS ON FILE |
| FELIX GRACIA BAGUE | ADDRESS ON FILE |
| FELIX GUADALUPE FLORES | ADDRESS ON FILE |
| FELIX GUERRA SOLANO | ADDRESS ON FILE |
| FELIX GUTIERREZ CEDRE | ADDRESS ON FILE |
| FELIX GUTIERREZ ESPINOSA | ADDRESS ON FILE |
| FELIX GUZMAN ALVAREZ | ADDRESS ON FILE |
| FELIX GUZMAN SERRANT | ADDRESS ON FILE |
| FELIX H H SEDA RODRIGUEZ | ADDRESS ON FILE |
| FELIX H H VELEZ ROSA | ADDRESS ON FILE |
| FELIX H MORALES FLORES | ADDRESS ON FILE |
| FELIX H MORALES FLORES | ADDRESS ON FILE |
| FELIX H PRIETO HERNANDEZ | ADDRESS ON FILE |
| FELIX H VELEZ ROSA | ADDRESS ON FILE |
| FELIX HERNANDEZ AHORRIO | ADDRESS ON FILE |
| FELIX HERNANDEZ COLLAZO | ADDRESS ON FILE |
| FELIX HERNANDEZ FLECHA | ADDRESS ON FILE |
| FELIX HERNANDEZ LINARES | ADDRESS ON FILE |
| FELIX HERNANDEZ LUGO | ADDRESS ON FILE |
| FELIX HERNANDEZ SERRANO | ADDRESS ON FILE |
| FELIX HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| FELIX HIRALDO GARCIA | ADDRESS ON FILE |
| FELIX HORTA MARTI | ADDRESS ON FILE |
| FELIX I APONTE ORTIZ | ADDRESS ON FILE |
| FELIX I LLANOS ORTIZ | ADDRESS ON FILE |
| FELIX I MATOS SANTANA | ADDRESS ON FILE |
| FELIX I PARES SOTO | ADDRESS ON FILE |
| FELIX INIGO AGOSTINI | ADDRESS ON FILE |
| FELIX IVAN LEON RIVERO | ADDRESS ON FILE |
| FELIX IVAN LEON RIVERO | ADDRESS ON FILE |
| FELIX J AGUILERA RAMIREZ | ADDRESS ON FILE |
| FELIX J ARCHEVAL | ADDRESS ON FILE |
| FELIX J ARCHEVAL IRIZARRY | ADDRESS ON FILE |
| FELIX J ARROYO ARROYO | ADDRESS ON FILE |
| FELIX J ARROYO WALKER | ADDRESS ON FILE |
| FELIX J BARTOLOMEY RODRIGUEZ | ADDRESS ON FILE |
| FELIX J BRAVO REY | ADDRESS ON FILE |
| FELIX J CENTENO BORRERO | ADDRESS ON FILE |
| FELIX J CEPEDA ORTIZ | ADDRESS ON FILE |
| FELIX J CRUZADO NEGRON | ADDRESS ON FILE |
| FELIX J DIAZ IRIZARRY | ADDRESS ON FILE |
| FELIX J ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| FELIX J FELICIANO | ADDRESS ON FILE |
| FELIX J GONZALEZ BOGALLO | ADDRESS ON FILE |
| FELIX J J ARROYO ARROYO | ADDRESS ON FILE |
| FELIX J LEBRON LABOY | ADDRESS ON FILE |
| FELIX J LOPEZ DEL VALLE | ADDRESS ON FILE |
| FELIX J LOPEZ ROMAN | ADDRESS ON FILE |
| FELIX J LUGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX J MARTNEZ QUINONES | ADDRESS ON FILE |
| FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX J NEGRON TORRES | ADDRESS ON FILE |
| FELIX J OTERO BURGOS | ADDRESS ON FILE |
| FELIX J PEREZ ORTIZ | ADDRESS ON FILE |
| FELIX J QUILES ROMAN | ADDRESS ON FILE |
| FELIX J RIVERA LUGO | ADDRESS ON FILE |
| FELIX J RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| FELIX J ROSADO RIVERA | ADDRESS ON FILE |
| FELIX J SAAVEDRA SALAS | ADDRESS ON FILE |
| FELIX J SANTIAGO LABOY | ADDRESS ON FILE |
| FELIX J TORRES SANCHEZ | ADDRESS ON FILE |
| FELIX JESUS GONZALEZ | ADDRESS ON FILE |
| FELIX JIMENEZ GARCIA | ADDRESS ON FILE |
| FELIX JOSE CEBALLOS SANTIAGO | ADDRESS ON FILE |
| FELIX JULIO RAMIREZ RIVERA | ADDRESS ON FILE |
| FELIX JUSTINIANO LOPEZ | ADDRESS ON FILE |
| FELIX K LA SANTA RODRIGUEZ | ADDRESS ON FILE |
| FELIX L ARCAY RODRIGUEZ | ADDRESS ON FILE |
| FELIX L BERMUDEZ AVILES | ADDRESS ON FILE |
| FELIX L CARABALLO LOPEZ | ADDRESS ON FILE |
| FELIX L COLON ALICEA | ADDRESS ON FILE |
| FELIX L COLON CEREZO | ADDRESS ON FILE |
| FELIX L COLON COLLAZO | ADDRESS ON FILE |
| FELIX L COLON GUZMAN | ADDRESS ON FILE |
| FELIX L DAVILA MONTES | ADDRESS ON FILE |
| FELIX L DE JESUS COLON | ADDRESS ON FILE |
| FELIX L DIAZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX L DIAZ VAZQUEZ | ADDRESS ON FILE |
| FELIX L FIGUEROA TORRES | ADDRESS ON FILE |
| FELIX L GONZALEZ LONGA | ADDRESS ON FILE |
| FELIX L GUZMAN ORTEGA | ADDRESS ON FILE |
| FELIX L HERNANDEZ TORRES | ADDRESS ON FILE |
| FELIX L L ARROYO VALLE | ADDRESS ON FILE |
| FELIX L LATIMER ALVAREZ | ADDRESS ON FILE |
| FELIX L MULERO LUGO | ADDRESS ON FILE |
| FELIX L ORTIZ ORTIZ | ADDRESS ON FILE |
| FELIX L OTERO LOZADA | ADDRESS ON FILE |
| FELIX L PAGAN RIVERA | ADDRESS ON FILE |
| FELIX L PELLOT ROSADO | ADDRESS ON FILE |
| FELIX L RIVERA RIVERA | ADDRESS ON FILE |
| FELIX L ROSARIO ARROYO | ADDRESS ON FILE |
| FELIX L ROSARIO ROMAN | ADDRESS ON FILE |
| FELIX L TORRES CINTRON | ADDRESS ON FILE |
| FELIX L VIRUET MAESTRE | ADDRESS ON FILE |
| FELIX LANDRAU NAZARIO | ADDRESS ON FILE |
| FELIX LAZU | ADDRESS ON FILE |
| FELIX LEDEE VAZQUEZ | ADDRESS ON FILE |
| FELIX LEON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX LIZASOAIN CARABALLO | ADDRESS ON FILE |
| FELIX LOPEZ CRESPO | ADDRESS ON FILE |
| FELIX LOPEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX LOPEZ MERCED | ADDRESS ON FILE |
| FELIX LOPEZ NAVARRO | ADDRESS ON FILE |
| FELIX LOPEZ PINTADO | ADDRESS ON FILE |
| FELIX LOPEZ PINTADO | ADDRESS ON FILE |
| FELIX LOPEZ REYES | ADDRESS ON FILE |
| FELIX LOPEZ VILA | ADDRESS ON FILE |
| FELIX LUGO GONZALEZ | ADDRESS ON FILE |
| FELIX LUIS LEON | ADDRESS ON FILE |
| FELIX M CARRILLO ROTGER | ADDRESS ON FILE |
| FELIX M COLON DIAZ | ADDRESS ON FILE |
| FELIX M COLON JR | ADDRESS ON FILE |
| FELIX M CORTES GOMEZ | ADDRESS ON FILE |
| FELIX M DE JESUS SANTIAGO | ADDRESS ON FILE |
| FELIX M DELGADO GUZMAN | ADDRESS ON FILE |
| FELIX M FLORES SANTIAGO | ADDRESS ON FILE |
| FELIX M FONT CUENCAS | ADDRESS ON FILE |
| FELIX M GRACIA FIGUEROA | ADDRESS ON FILE |
| FELIX M GUERRA CRUZ | ADDRESS ON FILE |
| FELIX M GUZMAN ROSA | ADDRESS ON FILE |
| FELIX M HERNANDEZ LOPEZ | ADDRESS ON FILE |
| FELIX M JESUS SANTIAGO | ADDRESS ON FILE |
| FELIX M LAUREANO RIVAS | ADDRESS ON FILE |
| FELIX M LEON ROSADO | ADDRESS ON FILE |
| FELIX M M FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| FELIX M M GRACIA FIGUEROA | ADDRESS ON FILE |
| FELIX M M HERNANDEZ ALAMO | ADDRESS ON FILE |
| FELIX M M RIVERA NUNEZ | ADDRESS ON FILE |
| FELIX M MELENDEZ DIAZ | ADDRESS ON FILE |
| FELIX M NARVAEZ GONZALEZ | ADDRESS ON FILE |
| FELIX M ORTIZ LOPEZ | ADDRESS ON FILE |
| FELIX M REYES MATEO | ADDRESS ON FILE |
| FELIX M RODRIGUEZ RUIZ | ADDRESS ON FILE |
| FELIX M SANTANA RIVERA | ADDRESS ON FILE |
| FELIX M SANTIAGO ROMERO | ADDRESS ON FILE |
| FELIX M SERRANO ORTIZ | ADDRESS ON FILE |
| FELIX M VALENTIN RIVERA | ADDRESS ON FILE |
| FELIX M ZAMBRANA TORRES | ADDRESS ON FILE |
| FELIX MALARET VELEZ | ADDRESS ON FILE |
| FELIX MALAVE CEPERO | ADDRESS ON FILE |
| FELIX MALDONADO HERNANDEZ | ADDRESS ON FILE |
| FELIX MALDONADO SEGARRA | ADDRESS ON FILE |
| FELIX MANCE SERRANO | ADDRESS ON FILE |
| FELIX MARRERO VAZQUEZ | ADDRESS ON FILE |
| FELIX MARTINEZ BARRETO | ADDRESS ON FILE |
| FELIX MARTINEZ PEREZ | ADDRESS ON FILE |
| FELIX MARTINEZ PICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX MARTINEZ RIVERA | ADDRESS ON FILE |
| FELIX MARTIR CUEVAS | ADDRESS ON FILE |
| FELIX MATANZO FIGUEROA | ADDRESS ON FILE |
| FELIX MATANZO VELEZ | ADDRESS ON FILE |
| FELIX MATEO TORRES | ADDRESS ON FILE |
| FELIX MATIAS GONZALEZ | ADDRESS ON FILE |
| FELIX MEDINA ACEVEDO | ADDRESS ON FILE |
| FELIX MEDINA CANDELARIO | ADDRESS ON FILE |
| FELIX MEJIAS RIGUAL | ADDRESS ON FILE |
| FELIX MELENDEZ | ADDRESS ON FILE |
| FELIX MELENDEZ FERNANDEZ | ADDRESS ON FILE |
| FELIX MENDEZ BERRIOS | ADDRESS ON FILE |
| FELIX MENDEZ CRUZ | ADDRESS ON FILE |
| FELIX MERCADO AYALA | ADDRESS ON FILE |
| FELIX MERCADO CRUZ | ADDRESS ON FILE |
| FELIX MERCADO SUAREZ | ADDRESS ON FILE |
| FELIX MERCADO VALLE | ADDRESS ON FILE |
| FELIX MIGUEL MENA SANCHEZ | ADDRESS ON FILE |
| FELIX MIRANDA | ADDRESS ON FILE |
| FELIX MIRANDA ESTELA | ADDRESS ON FILE |
| FELIX MIRANDA GRILLO | ADDRESS ON FILE |
| FELIX MIRANDA ROSARIO | ADDRESS ON FILE |
| FELIX MIURA RODRIGUEZ | ADDRESS ON FILE |
| FELIX MOLINA CONDE | ADDRESS ON FILE |
| FELIX MORALES CRUZ | ADDRESS ON FILE |
| FELIX MUNOZ BONET | ADDRESS ON FILE |
| FELIX MUOZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX N CORDERO PEREZ | ADDRESS ON FILE |
| FELIX N GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX N NEGRON RIVERA | ADDRESS ON FILE |
| FELIX N ORTIZ ALEJANDRO | ADDRESS ON FILE |
| FELIX N VARGAS OLMEDA | ADDRESS ON FILE |
| FELIX NAZARIO BELLO | ADDRESS ON FILE |
| FELIX NEGRON AVILES | ADDRESS ON FILE |
| FELIX NEGRON LUNA | ADDRESS ON FILE |
| FELIX NIEVES AGUIAR | ADDRESS ON FILE |
| FELIX NIEVES COLON | ADDRESS ON FILE |
| FELIX NIEVES FEBRES | ADDRESS ON FILE |
| FELIX NIEVES FEBRES | ADDRESS ON FILE |
| FELIX NIEVES OLIVERAS | ADDRESS ON FILE |
| FELIX NIEVES RIVERA | ADDRESS ON FILE |
| FELIX O APONTE RODRIGUEZ | ADDRESS ON FILE |
| FELIX O GALO BONILLA | ADDRESS ON FILE |
| FELIX O GARCIA DE JESUS | ADDRESS ON FILE |
| FELIX O HERNANDEZ FARGAS | ADDRESS ON FILE |
| FELIX O LA SANTA MIRANDA | ADDRESS ON FILE |
| FELIX O SANTANA ROMERO | ADDRESS ON FILE |
| FELIX O SOSTRE ROSARIO | ADDRESS ON FILE |
| FELIX OCASIO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX OCASIO MEDINA | ADDRESS ON FILE |
| FELIX OCASIO NIEVES | ADDRESS ON FILE |
| FELIX OCASIO PRINCIPE | ADDRESS ON FILE |
| FELIX OLIVERAS ALGARIN | ADDRESS ON FILE |
| FELIX OLIVO ROSADO | ADDRESS ON FILE |
| FELIX OLIVO ROSADO | ADDRESS ON FILE |
| FELIX OQUENDO MALPICA | ADDRESS ON FILE |
| FELIX ORTEGA VELEZ | ADDRESS ON FILE |
| FELIX ORTIZ ESTRELLA | ADDRESS ON FILE |
| FELIX ORTIZ FIGUEROA | ADDRESS ON FILE |
| FELIX ORTIZ GONZALEZ | ADDRESS ON FILE |
| FELIX OSORIO ACOSTA | ADDRESS ON FILE |
| FELIX OTERO ALVELO | ADDRESS ON FILE |
| FELIX PABON PABON | ADDRESS ON FILE |
| FELIX PABON PABON | ADDRESS ON FILE |
| FELIX PACHECO CHACON | ADDRESS ON FILE |
| FELIX PAGAN COLON | ADDRESS ON FILE |
| FELIX PAGAN MEDINA | ADDRESS ON FILE |
| FELIX PAGAN VAZQUEZ | ADDRESS ON FILE |
| FELIX PASTRANA SANTANA | ADDRESS ON FILE |
| FELIX PEREZ APONTE | ADDRESS ON FILE |
| FELIX PEREZ CAMACHO | ADDRESS ON FILE |
| FELIX PEREZ CAMACHO | ADDRESS ON FILE |
| FELIX PEREZ CASTRO | ADDRESS ON FILE |
| FELIX PEREZ GONZALEZ | ADDRESS ON FILE |
| FELIX PIZARRO MORALES | ADDRESS ON FILE |
| FELIX PIZARRO ORTIZ | ADDRESS ON FILE |
| FELIX PLANAS CRUZ | ADDRESS ON FILE |
| FELIX PLAZA OSORIO | ADDRESS ON FILE |
| FELIX POLL FLORES | ADDRESS ON FILE |
| FELIX POMALES ROMERO | ADDRESS ON FILE |
| FELIX QUILES DIAZ | ADDRESS ON FILE |
| FELIX QUINONES CARTAGENA | ADDRESS ON FILE |
| FELIX QUINONES PORTALATIN | ADDRESS ON FILE |
| FELIX QUINONES TORO | ADDRESS ON FILE |
| FELIX QUINONES VIVAS | ADDRESS ON FILE |
| FELIX R ALBIZU GARCIA | ADDRESS ON FILE |
| FELIX R APONTE ROQUE | ADDRESS ON FILE |
| FELIX R BERMUDEZ MUNOZ | ADDRESS ON FILE |
| FELIX R BERRIOS MORALES | ADDRESS ON FILE |
| FELIX R BERRIOS VALENTIN | ADDRESS ON FILE |
| FELIX R BEZAREZ TORRES | ADDRESS ON FILE |
| FELIX R CABRERA SILVA | ADDRESS ON FILE |
| FELIX R CABRERA SILVA | ADDRESS ON FILE |
| FELIX R CASILLAS ALEJANDRO | ADDRESS ON FILE |
| FELIX R CORA VELAZQUEZ | ADDRESS ON FILE |
| FELIX R CRESPO DE JESUS | ADDRESS ON FILE |
| FELIX R CRUZ SANTIAGO | ADDRESS ON FILE |
| FELIX R FONSECA GUILFU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX R GARCIA GARCIA | ADDRESS ON FILE |
| FELIX R GARCIA GUZMAN | ADDRESS ON FILE |
| FELIX R HILL RUIZ | ADDRESS ON FILE |
| FELIX R MARRERO NAZARIO | ADDRESS ON FILE |
| FELIX R MAS MERCADO | ADDRESS ON FILE |
| FELIX R MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| FELIX R OYOLA ALVAREZ | ADDRESS ON FILE |
| FELIX R PARDO CRUZ | ADDRESS ON FILE |
| FELIX R R ALBIZU GARCIA | ADDRESS ON FILE |
| FELIX R R HANCE SERRANO | ADDRESS ON FILE |
| FELIX R REYES MASSA | ADDRESS ON FILE |
| FELIX R ROSARIO LUQUES | ADDRESS ON FILE |
| FELIX R SANTIAGO MARTINEZ | ADDRESS ON FILE |
| FELIX R SOTO RIVERA | ADDRESS ON FILE |
| FELIX R TIRADO JIMENEZ | ADDRESS ON FILE |
| FELIX R VALENTIN CORA | ADDRESS ON FILE |
| FELIX R VEGA CARATTINI | ADDRESS ON FILE |
| FELIX R VELEZ ARROYO | ADDRESS ON FILE |
| FELIX RAFAEL VALEDON ORTIZ | ADDRESS ON FILE |
| FELIX RAMIREZ | ADDRESS ON FILE |
| FELIX RAMIREZ DIAZ | ADDRESS ON FILE |
| FELIX RAMIREZ DIAZ | ADDRESS ON FILE |
| FELIX RAMIREZ MEDINA | ADDRESS ON FILE |
| FELIX RAMIU CORA | ADDRESS ON FILE |
| FELIX RAMOS BONILLA | ADDRESS ON FILE |
| FELIX RAMOS GARCIA | ADDRESS ON FILE |
| FELIX RAMOS RUIZ | ADDRESS ON FILE |
| FELIX RAMOS SOTO | ADDRESS ON FILE |
| FELIX RESTO AMADOR | ADDRESS ON FILE |
| FELIX RESTO COLLAZO | ADDRESS ON FILE |
| FELIX RESTO GARCIA | ADDRESS ON FILE |
| FELIX RESTO NIEVES | ADDRESS ON FILE |
| FELIX RESTO NIEVES | ADDRESS ON FILE |
| FELIX RESTO ROSADO | ADDRESS ON FILE |
| FELIX REXACH ORTIZ | ADDRESS ON FILE |
| FELIX REYES CLAUDIO | ADDRESS ON FILE |
| FELIX REYES GONZALEZ | ADDRESS ON FILE |
| FELIX REYES GONZALEZ | ADDRESS ON FILE |
| FELIX REYES LAUREANO | ADDRESS ON FILE |
| FELIX REYES ZAMBRANA | ADDRESS ON FILE |
| FELIX RIOS ARROYO | ADDRESS ON FILE |
| FELIX RIVAS FELIX | ADDRESS ON FILE |
| FELIX RIVERA ACOSTA | ADDRESS ON FILE |
| FELIX RIVERA BERRIOS | ADDRESS ON FILE |
| FELIX RIVERA ESCALERA | ADDRESS ON FILE |
| FELIX RIVERA FIGUEROA | ADDRESS ON FILE |
| FELIX RIVERA FIGUEROA | ADDRESS ON FILE |
| FELIX RIVERA LACEN | ADDRESS ON FILE |
| FELIX RIVERA LUJAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX RIVERA OCASIO | ADDRESS ON FILE |
| FELIX RIVERA SANTIAGO | ADDRESS ON FILE |
| FELIX RIVERA SEISE | ADDRESS ON FILE |
| FELIX RIVERA VARGAS | ADDRESS ON FILE |
| FELIX RIVERO CAMACHO | ADDRESS ON FILE |
| FELIX ROBLES LUGO | ADDRESS ON FILE |
| FELIX ROBLES NAVEDO | ADDRESS ON FILE |
| FELIX ROCHE DIAZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| FELIX RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FELIX RODRIGUEZ DBA | ADDRESS ON FILE |
| FELIX RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FELIX RODRIGUEZ LORAN | ADDRESS ON FILE |
| FELIX RODRIGUEZ PAGAN | ADDRESS ON FILE |
| FELIX RODRIGUEZ QUILES | ADDRESS ON FILE |
| FELIX RODRIGUEZ REAL | ADDRESS ON FILE |
| FELIX RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIX RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FELIX RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| FELIX RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| FELIX RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FELIX ROLLET MOLINA | ADDRESS ON FILE |
| FELIX ROLON CAMACHO | ADDRESS ON FILE |
| FELIX ROMAN CRUZ | ADDRESS ON FILE |
| FELIX ROMAN MORALES | ADDRESS ON FILE |
| FELIX ROSA DOMENA | ADDRESS ON FILE |
| FELIX ROSADO ALMODOVAR | ADDRESS ON FILE |
| FELIX ROSARIO ARROYO | ADDRESS ON FILE |
| FELIX ROSARIO FIGUEROA | ADDRESS ON FILE |
| FELIX ROSARIO LUGO | ADDRESS ON FILE |
| FELIX ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| FELIX ROSARIO ROQUE | ADDRESS ON FILE |
| FELIX ROSARIO SERRANO | ADDRESS ON FILE |
| FELIX ROSARIO VENERO | ADDRESS ON FILE |
| FELIX RUIZ ORTIZ | ADDRESS ON FILE |
| FELIX RUIZ PEREZ | ADDRESS ON FILE |
| FELIX S AYUSO AVILES | ADDRESS ON FILE |
| FELIX S GONZALEZ MENDEZ | ADDRESS ON FILE |
| FELIX S VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELIX SANCHEZ BARRIOS | ADDRESS ON FILE |
| FELIX SANCHEZ CRUZ | ADDRESS ON FILE |
| FELIX SANCHEZ NATAL | ADDRESS ON FILE |
| FELIX SANCHEZ NATAL | ADDRESS ON FILE |
| FELIX SANCHEZ SANCHEZ | ADDRESS ON FILE |
| FELIX SANCHEZ TORRES | ADDRESS ON FILE |
| FELIX SANDOVAL CAMPOS | ADDRESS ON FILE |
| FELIX SANDOVAL MORALES | ADDRESS ON FILE |
| FELIX SANTA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX SANTANA VELAZQUEZ | ADDRESS ON FILE |
| FELIX SANTIAGO VELEZ | ADDRESS ON FILE |
| FELIX SANTIAGO VICENTE | ADDRESS ON FILE |
| FELIX SANTIAGO VICENTE | ADDRESS ON FILE |
| FELIX SANTIAGO ZAMBRANA | ADDRESS ON FILE |
| FELIX SANTOS CARTAGENA | ADDRESS ON FILE |
| FELIX SCHMIDT MONGE | ADDRESS ON FILE |
| FELIX SEMIDEY DE JESUS | ADDRESS ON FILE |
| FELIX SEMIDEY RAMOS | ADDRESS ON FILE |
| FELIX SERATE RIVERA | ADDRESS ON FILE |
| FELIX SIERRA GARCIA | ADDRESS ON FILE |
| FELIX SIERRA LUGO | ADDRESS ON FILE |
| FELIX SILVA ALVERIO | ADDRESS ON FILE |
| FELIX SKERRET OSORIO | ADDRESS ON FILE |
| FELIX SOSA MATOS | ADDRESS ON FILE |
| FELIX SOTO QUILES | ADDRESS ON FILE |
| FELIX SUAREZ TORRES | ADDRESS ON FILE |
| FELIX SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| FELIX SUSTACHE ARCE | ADDRESS ON FILE |
| FELIX T MARRERO SANTIAG | ADDRESS ON FILE |
| FELIX T MIGUEL APONTE | ADDRESS ON FILE |
| FELIX T SANTOS SIERRA | ADDRESS ON FILE |
| FELIX TAPIA PADILLA | ADDRESS ON FILE |
| FELIX TAPIA PADILLA | ADDRESS ON FILE |
| FELIX TARRATS LEANDRY | ADDRESS ON FILE |
| FELIX TORRES | ADDRESS ON FILE |
| FELIX TORRES NAVARRO | ADDRESS ON FILE |
| FELIX TORRES ORTIZ | ADDRESS ON FILE |
| FELIX TORRES RENTAS | ADDRESS ON FILE |
| FELIX TORRES RIOS | ADDRESS ON FILE |
| FELIX TORRES SERRANO | ADDRESS ON FILE |
| FELIX TORRES SERRANO | ADDRESS ON FILE |
| FELIX TROCHE RIVERA | ADDRESS ON FILE |
| FELIX TROCHE RIVERA | ADDRESS ON FILE |
| FELIX TROCHE RODRIGUEZ | ADDRESS ON FILE |
| FELIX V ESCALERA AYALA | ADDRESS ON FILE |
| FELIX VALENTIN | ADDRESS ON FILE |
| FELIX VALENTIN DIAZ | ADDRESS ON FILE |
| FELIX VARGAS OLMEDA | ADDRESS ON FILE |
| FELIX VAZQUEZ JESUS | ADDRESS ON FILE |
| FELIX VAZQUEZ MILLAN | ADDRESS ON FILE |
| FELIX VAZQUEZ RIVERA | ADDRESS ON FILE |
| FELIX VAZQUEZ ROSARIO | ADDRESS ON FILE |
| FELIX VEGA RAMOS | ADDRESS ON FILE |
| FELIX VELAZQUEZ LUYANDO | ADDRESS ON FILE |
| FELIX VELEZ ARROYO | ADDRESS ON FILE |
| FELIX VILA RODRIGUEZ | ADDRESS ON FILE |
| FELIX VILLEGAS MARQUEZ | ADDRESS ON FILE |
| FELIX VILLEGAS MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX X DIAZ MONTALVAN | ADDRESS ON FILE |
| FELIX X VELAZQUEZ SOTO | ADDRESS ON FILE |
| FELIX Y SANTIAGO MENDEZ | ADDRESS ON FILE |
| FELIX Y SERATE RUIZ | ADDRESS ON FILE |
| FELIX ZAYAS LUNA | ADDRESS ON FILE |
| FELIX ZENO MULERO | ADDRESS ON FILE |
| FELIXBERTO MONTALVO ORTIZ | ADDRESS ON FILE |
| FELIZ CRUZ ORTIZ | ADDRESS ON FILE |
| FELIZ M COLON RIVERA | ADDRESS ON FILE |
| FELIZ M SANTANA ODORNO | ADDRESS ON FILE |
| FELIZ PEREZ RODRIGUEZ | ADDRESS ON FILE |
| FELIZ VALE SOTO | ADDRESS ON FILE |
| FELIZNEIDA RIVERA SAEZ | ADDRESS ON FILE |
| FELO PEREZ RIVERA | ADDRESS ON FILE |
| FEMARY ROMAN FIGUEROA | ADDRESS ON FILE |
| FENID REALTY | ADDRESS ON FILE |
| FERDINAD FELICIANO GARCIA | ADDRESS ON FILE |
| FERDINAND A PEREZ COTTE | ADDRESS ON FILE |
| FERDINAND ACEVEDO FELICIANO | ADDRESS ON FILE |
| FERDINAND AYUSO SERRANO | ADDRESS ON FILE |
| FERDINAND CABRERA PABON | ADDRESS ON FILE |
| FERDINAND CANCEL | ADDRESS ON FILE |
| FERDINAND CINTRON VILANOVA | ADDRESS ON FILE |
| FERDINAND COLON SANTINI | ADDRESS ON FILE |
| FERDINAND CRUZ VELAZQUEZ | ADDRESS ON FILE |
| FERDINAND DELGADO CRUZ | ADDRESS ON FILE |
| FERDINAND DIAZ IRIZARRY | ADDRESS ON FILE |
| FERDINAND FERRER ESCOBAR | ADDRESS ON FILE |
| FERDINAND FIGUEROA CHAPEL | ADDRESS ON FILE |
| FERDINAND FLORIDO TORRES | ADDRESS ON FILE |
| FERDINAND GABRIEL ADORNO | ADDRESS ON FILE |
| FERDINAND GALAN ORTIZ | ADDRESS ON FILE |
| FERDINAND GALARZA | ADDRESS ON FILE |
| FERDINAND GALARZA FERDINAND | ADDRESS ON FILE |
| FERDINAND GARRIGA RODRIGUEZ | ADDRESS ON FILE |
| FERDINAND HERNANDEZ ROSARIO | ADDRESS ON FILE |
| FERDINAND IRIZARRY OLIVERA | ADDRESS ON FILE |
| FERDINAND LOPEZ CARABALLO | ADDRESS ON FILE |
| FERDINAND LUGO ROMEU | ADDRESS ON FILE |
| FERDINAND MENENDEZ | ADDRESS ON FILE |
| FERDINAND MORALES LUVICE | ADDRESS ON FILE |
| FERDINAND OCANA PAGAN | ADDRESS ON FILE |
| FERDINAND OCASIO VELEZ | ADDRESS ON FILE |
| FERDINAND ORTIZ IRIZARRY | ADDRESS ON FILE |
| FERDINAND PADILLA SANCHEZ | ADDRESS ON FILE |
| FERDINAND PERCY COLON | ADDRESS ON FILE |
| FERDINAND PERCY MICHELI | ADDRESS ON FILE |
| FERDINAND PEREZ PEREZ | ADDRESS ON FILE |
| FERDINAND PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERDINAND QUINTANA SOTERO | ADDRESS ON FILE |
| FERDINAND RIVERA GARRASTEGUI | ADDRESS ON FILE |
| FERDINAND RIVERA ORTIZ | ADDRESS ON FILE |
| FERDINAND RIVERA ORTIZ | ADDRESS ON FILE |
| FERDINAND ROBLES CRUZ | ADDRESS ON FILE |
| FERDINAND ROCHET GREGORY | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ MONTERO | ADDRESS ON FILE |
| FERDINAND RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FERDINAND ROJAS VEGA | ADDRESS ON FILE |
| FERDINAND ROSARIO ORTIZ | ADDRESS ON FILE |
| FERDINAND RUIZ TORRES | ADDRESS ON FILE |
| FERDINAND S IRIZARRY SANTIAGO | ADDRESS ON FILE |
| FERDINAND SAEZ OJEDA | ADDRESS ON FILE |
| FERDINAND TORRES RODRIGUEZ | ADDRESS ON FILE |
| FERDINANDO VOLTAGGIO JIRAU | ADDRESS ON FILE |
| FERGIE DIAZ AMILL | ADDRESS ON FILE |
| FERMIN A COLON BERNACET | ADDRESS ON FILE |
| FERMIN A OTERO LUGO | ADDRESS ON FILE |
| FERMIN AYALA AYALA | ADDRESS ON FILE |
| FERMIN CAMARA SALAZAR | ADDRESS ON FILE |
| FERMIN CRUZ DELGADO | ADDRESS ON FILE |
| FERMIN CRUZ DELGADO | ADDRESS ON FILE |
| FERMIN CRUZ VELEZ | ADDRESS ON FILE |
| FERMIN CUADRADO PEREZ | ADDRESS ON FILE |
| FERMIN DEL VALLE | ADDRESS ON FILE |
| FERMIN DIAZ CRUZ | ADDRESS ON FILE |
| FERMIN DIAZ SANTIAGO | ADDRESS ON FILE |
| FERMIN FIGUEROA COLON | ADDRESS ON FILE |
| FERMIN GARCIA PLAZA | ADDRESS ON FILE |
| FERMIN MACHUCA REYES | ADDRESS ON FILE |
| FERMIN MELENDEZ GOMEZ | ADDRESS ON FILE |
| FERMIN MELENDEZ GOMEZ | ADDRESS ON FILE |
| FERMIN MELENDEZ LIND | ADDRESS ON FILE |
| FERMIN MICHEO LOPEZ | ADDRESS ON FILE |
| FERMIN ORTA VERA | ADDRESS ON FILE |
| FERMIN OTERO LUGO | ADDRESS ON FILE |
| FERMIN PABON MELENDEZ | ADDRESS ON FILE |
| FERMIN PEREZ MELENDEZ | ADDRESS ON FILE |
| FERMIN QUINONES SANCHEZ | ADDRESS ON FILE |
| FERMIN RIVERA VALENTIN | ADDRESS ON FILE |
| FERMIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FERMIN SAGARDIA VILELLA | ADDRESS ON FILE |
| FERMIN SERRANO MOLINA | ADDRESS ON FILE |
| FERMIN SUAREZ ESTRADA | ADDRESS ON FILE |
| FERMIN TORRES MIRO | ADDRESS ON FILE |
| FERMIN VEGA RODRIGUEZ | ADDRESS ON FILE |
| FERMIN VIERA DOMINGUEZ | ADDRESS ON FILE |
| FERMIN VIERA DOMINGUEZ | ADDRESS ON FILE |
| FERMINA COLON HIRALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERMINA COLON HIRALDO | ADDRESS ON FILE |
| FERMINA ESPADA BRIGANTI | ADDRESS ON FILE |
| FERMINA GONZALEZ PADILLA | ADDRESS ON FILE |
| FERMINA HERNANDEZ MATARIN | ADDRESS ON FILE |
| FERMINA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| FERMINA LEBRON CARTAGENA | ADDRESS ON FILE |
| FERMINA MUNET MARTINEZ | ADDRESS ON FILE |
| FERMINA NOBLE MENDEZ | ADDRESS ON FILE |
| FERMINA ORLANDO VARGAS | ADDRESS ON FILE |
| FERMINA ORLANDO VARGAS | ADDRESS ON FILE |
| FERMINA ORTIZ CALDERON | ADDRESS ON FILE |
| FERMINA PEREZ PEREZ | ADDRESS ON FILE |
| FERMINA PEREZ PEREZ | ADDRESS ON FILE |
| FERMINA R R VAZQUEZ MERCED | ADDRESS ON FILE |
| FERMINA R VAZQUEZ MERCED | ADDRESS ON FILE |
| FERMINA RAMOS ARES | ADDRESS ON FILE |
| FERMINA REXACH PEREZ | ADDRESS ON FILE |
| FERMINA RIVERA SUAREZ | ADDRESS ON FILE |
| FERMINA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FERMINA SAEZ BAEZ | ADDRESS ON FILE |
| FERNAN QUITERIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FERNAND PEREZ RIVERA | ADDRESS ON FILE |
| FERNANDA FIGUEROA MONTALVO | ADDRESS ON FILE |
| FERNANDA G GARCIA LICEAGA | ADDRESS ON FILE |
| FERNANDA OROPEZA ROSADO | ADDRESS ON FILE |
| FERNANDA QUINTANA GODEN | ADDRESS ON FILE |
| FERNANDA QUINTERO | ADDRESS ON FILE |
| FERNANDA RIVERA CAMACHO | ADDRESS ON FILE |
| FERNANDA RIVERA CRUZ | ADDRESS ON FILE |
| FERNANDA RIVERA MONTAEZ | ADDRESS ON FILE |
| FERNANDA RIVERA MONTANEZ | ADDRESS ON FILE |
| FERNANDA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| FERNANDA VELAZQUEZ PINTO | ADDRESS ON FILE |
| FERNANDEZ CHIQUEZ LLC | ADDRESS ON FILE |
| FERNANDEZ RIVER A LUIS D | ADDRESS ON FILE |
| FERNANDO A A DAVILA AVILES | ADDRESS ON FILE |
| FERNANDO A A TROCHE ACEVEDO | ADDRESS ON FILE |
| FERNANDO A CERPA RONDON | ADDRESS ON FILE |
| FERNANDO A DEL RIO | ADDRESS ON FILE |
| FERNANDO A DOSAL LINES | ADDRESS ON FILE |
| FERNANDO A FRED ROSADO | ADDRESS ON FILE |
| FERNANDO A PADIN VALLE | ADDRESS ON FILE |
| FERNANDO A PADRO GUIOT | ADDRESS ON FILE |
| FERNANDO A PEREZ PADILLA | ADDRESS ON FILE |
| FERNANDO A PEREZ VALERA | ADDRESS ON FILE |
| FERNANDO A TORRES LLORENS | ADDRESS ON FILE |
| FERNANDO A TROCHE ACEVEDO | ADDRESS ON FILE |
| FERNANDO ACOSTA PORRATA | ADDRESS ON FILE |
| FERNANDO AGUEDA BATISTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FERNANDO AGUIAR CARRASQUILLO | ADDRESS ON FILE |
| FERNANDO ALEQUIN ARROYO | ADDRESS ON FILE |
| FERNANDO ALICEA SANTIAGO | ADDRESS ON FILE |
| FERNANDO ALMESTICA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ALMEYDA ROMAN | ADDRESS ON FILE |
| FERNANDO ALVARADO MUNIZ | ADDRESS ON FILE |
| FERNANDO ALVAREZ ALVAREZ | ADDRESS ON FILE |
| FERNANDO ANDINO PARRILLA | ADDRESS ON FILE |
| FERNANDO ANTONI COMULADA ORTIZ | ADDRESS ON FILE |
| FERNANDO APONTE OSORIO | ADDRESS ON FILE |
| FERNANDO APONTE SANTAELLA | ADDRESS ON FILE |
| FERNANDO APONTE SANTAELLA | ADDRESS ON FILE |
| FERNANDO ARAYA FLORES | ADDRESS ON FILE |
| FERNANDO ARROYO GALARZA | ADDRESS ON FILE |
| FERNANDO ARROYO GALARZA | ADDRESS ON FILE |
| FERNANDO ARROYO ORTIZ | ADDRESS ON FILE |
| FERNANDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO BARBOSA ROMAN | ADDRESS ON FILE |
| FERNANDO BARRETO SANCHEZ | ADDRESS ON FILE |
| FERNANDO BARRO MARTINEZ | ADDRESS ON FILE |
| FERNANDO BARROSO DISTRIBUTORS | ADDRESS ON FILE |
| FERNANDO BARROSO MOLINA | ADDRESS ON FILE |
| FERNANDO BATISTA VELEZ | ADDRESS ON FILE |
| FERNANDO BAUTISTA PRIETO | ADDRESS ON FILE |
| FERNANDO BAUTISTA PRIETO | ADDRESS ON FILE |
| FERNANDO BENITEZ ENCARNACION | ADDRESS ON FILE |
| FERNANDO BONNET MERCIER | ADDRESS ON FILE |
| FERNANDO BURGOS DIAZ | ADDRESS ON FILE |
| FERNANDO C CALIXTO MARTINEZ | ADDRESS ON FILE |
| FERNANDO C COTTO SOTO | ADDRESS ON FILE |
| FERNANDO CAJIGAS GONZALEZ | ADDRESS ON FILE |
| FERNANDO CALDERON ALVAREZ | ADDRESS ON FILE |
| FERNANDO CAPBLANCA SABO | ADDRESS ON FILE |
| FERNANDO CAPBLANCA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO CAPELES HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CARDONA BARRETO | ADDRESS ON FILE |
| FERNANDO CARLO RIOS | ADDRESS ON FILE |
| FERNANDO CARRERO PEREZ | ADDRESS ON FILE |
| FERNANDO CARRILLO DIAZ | ADDRESS ON FILE |
| FERNANDO CASTILLO NOEL | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CASTRO HERNANDEZ | ADDRESS ON FILE |
| FERNANDO CHALAS GONZALEZ | ADDRESS ON FILE |
| FERNANDO CINTRON TORRES | ADDRESS ON FILE |
| FERNANDO CIRILO SOLA ALBINO | ADDRESS ON FILE |
| FERNANDO CLAVELL ROSA | ADDRESS ON FILE |
| FERNANDO COGLEY ROLON | ADDRESS ON FILE |
| FERNANDO COLON CRECIONI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO COLON DIAZ | ADDRESS ON FILE |
| FERNANDO COLON MENDEZ | ADDRESS ON FILE |
| FERNANDO COLON PEREZ | ADDRESS ON FILE |
| FERNANDO COLON ROSADO | ADDRESS ON FILE |
| FERNANDO COLONDRES MEDINA | ADDRESS ON FILE |
| FERNANDO CORDERO CRUZ | ADDRESS ON FILE |
| FERNANDO CORREA ALVARADO | ADDRESS ON FILE |
| FERNANDO CORREA ORTIZ | ADDRESS ON FILE |
| FERNANDO COSME AYALA | ADDRESS ON FILE |
| FERNANDO COSTA NIEVES | ADDRESS ON FILE |
| FERNANDO COSTAS NIEVES | ADDRESS ON FILE |
| FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE |
| FERNANDO COTTO RIVERA | ADDRESS ON FILE |
| FERNANDO CRESPO DE JESUS | ADDRESS ON FILE |
| FERNANDO CRUZ QUIDGLEY | ADDRESS ON FILE |
| FERNANDO CRUZ REYES | ADDRESS ON FILE |
| FERNANDO CRUZ RIVERA | ADDRESS ON FILE |
| FERNANDO CUEVAS LUGO | ADDRESS ON FILE |
| FERNANDO D GALARZA CRUZ | ADDRESS ON FILE |
| FERNANDO DEIDA MAISONET | ADDRESS ON FILE |
| FERNANDO DIAZ COTTO | ADDRESS ON FILE |
| FERNANDO DIAZ REYES | ADDRESS ON FILE |
| FERNANDO DIEZ SELLAS | ADDRESS ON FILE |
| FERNANDO DOMINGUEZ JANER | ADDRESS ON FILE |
| FERNANDO DONES SUAREZ | ADDRESS ON FILE |
| FERNANDO E CARABALLO OLIVERO | ADDRESS ON FILE |
| FERNANDO E LINARES BELVIS | ADDRESS ON FILE |
| FERNANDO E LOPEZ VARGAS | ADDRESS ON FILE |
| FERNANDO ECHEVARIA MARTINEZ | ADDRESS ON FILE |
| FERNANDO ECHEVARIA MTNEZ | ADDRESS ON FILE |
| FERNANDO ENCHAUTEGUI VAZQUEZ | ADDRESS ON FILE |
| FERNANDO FELIX SANTIAGO | ADDRESS ON FILE |
| FERNANDO FERNANDEZ RODRIGU | ADDRESS ON FILE |
| FERNANDO FERNANDEZ SALGADO | ADDRESS ON FILE |
| FERNANDO FRESSE RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO GALARZA SANTIAGO | ADDRESS ON FILE |
| FERNANDO GARCIA DUCOS | ADDRESS ON FILE |
| FERNANDO GARCIA HERNANDEZ | ADDRESS ON FILE |
| FERNANDO GARCIA SIERRA | ADDRESS ON FILE |
| FERNANDO GARCIA VELEZ | ADDRESS ON FILE |
| FERNANDO GASTON | ADDRESS ON FILE |
| FERNANDO GOMEZ GIRONA | ADDRESS ON FILE |
| FERNANDO GONZALEZ CARRERO | ADDRESS ON FILE |
| FERNANDO GONZALEZ PADRO | ADDRESS ON FILE |
| FERNANDO GONZALEZ ROLON | ADDRESS ON FILE |
| FERNANDO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| FERNANDO GONZALEZ SEOANE | ADDRESS ON FILE |
| FERNANDO GONZALEZ VEGA | ADDRESS ON FILE |
| FERNANDO GRACIA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO GREGORY PEREZ | ADDRESS ON FILE |
| FERNANDO GUADALUPE FERNANDO | ADDRESS ON FILE |
| FERNANDO GUADALUPE SANTIAGO | ADDRESS ON FILE |
| FERNANDO GUILLIANI VIRUET | ADDRESS ON FILE |
| FERNANDO GUZMAN CARRASCO | ADDRESS ON FILE |
| FERNANDO H FRONTERA PLA | ADDRESS ON FILE |
| FERNANDO HERNANDEZ ENCARNACION | ADDRESS ON FILE |
| FERNANDO HERNANDEZ LAGUNA | ADDRESS ON FILE |
| FERNANDO HERNANDEZ MALDONA | ADDRESS ON FILE |
| FERNANDO I LEBRON CRESPO | ADDRESS ON FILE |
| FERNANDO I MARTE SOTO | ADDRESS ON FILE |
| FERNANDO IRIZARRY IRIZARRY | ADDRESS ON FILE |
| FERNANDO J CASTRO ROSARIO | ADDRESS ON FILE |
| FERNANDO J CASTRO ROSARIO | ADDRESS ON FILE |
| FERNANDO J CASTRO URRUTIA | ADDRESS ON FILE |
| FERNANDO J CHOLLET BRIGNONI | ADDRESS ON FILE |
| FERNANDO J COLON SUAREZ | ADDRESS ON FILE |
| FERNANDO J HERNANDEZ AGOSTINI | ADDRESS ON FILE |
| FERNANDO J HERNANDEZ FELICIANO | ADDRESS ON FILE |
| FERNANDO J HERNANDEZ MASELLI | ADDRESS ON FILE |
| FERNANDO J J FELICIANO BERRI | ADDRESS ON FILE |
| FERNANDO J J POU LINES | ADDRESS ON FILE |
| FERNANDO J MENDEZ MELENDEZ | ADDRESS ON FILE |
| FERNANDO J MUNOZ ORSINI | ADDRESS ON FILE |
| FERNANDO J RAMOS SANTOS | ADDRESS ON FILE |
| FERNANDO J RIVERO SUAREZ | ADDRESS ON FILE |
| FERNANDO J SANCHEZ LOZADA | ADDRESS ON FILE |
| FERNANDO J TORRES LLORENS | ADDRESS ON FILE |
| FERNANDO JOSE MATOS CARRION | ADDRESS ON FILE |
| FERNANDO L ACOSTA KERCADO | ADDRESS ON FILE |
| FERNANDO L CLARA VAZQUEZ | ADDRESS ON FILE |
| FERNANDO L COGLEY MONTERO | ADDRESS ON FILE |
| FERNANDO L COLON | ADDRESS ON FILE |
| FERNANDO L DIAZ PEREZ | ADDRESS ON FILE |
| FERNANDO L ESPADA CORREA | ADDRESS ON FILE |
| FERNANDO L FEBUS MERCADO | ADDRESS ON FILE |
| FERNANDO L FERRER MUNOZ | ADDRESS ON FILE |
| FERNANDO L GOYCO MONAGAS | ADDRESS ON FILE |
| FERNANDO L L ANABITARTE FERNANDO | ADDRESS ON FILE |
| FERNANDO L L MARTINEZ FERNANDO | ADDRESS ON FILE |
| FERNANDO L L MARTINEZ TORRES | ADDRESS ON FILE |
| FERNANDO L L RODRIGUEZ FERNANDO | ADDRESS ON FILE |
| FERNANDO L L RODRIGUEZ OCASIO | ADDRESS ON FILE |
| FERNANDO L L RODZ ANAVITARTE | ADDRESS ON FILE |
| FERNANDO L LEBRON ORTIZ | ADDRESS ON FILE |
| FERNANDO L MARRERO ARROYO | ADDRESS ON FILE |
| FERNANDO L MARTINEZ | ADDRESS ON FILE |
| FERNANDO L MEDINA CORREA | ADDRESS ON FILE |
| FERNANDO L MORALES AROCHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO L MORALES GARCIA | ADDRESS ON FILE |
| FERNANDO L MORALES GARCIA | ADDRESS ON FILE |
| FERNANDO L NARVAEZ GONZALE | ADDRESS ON FILE |
| FERNANDO L NAVAS SANTIAGO | ADDRESS ON FILE |
| FERNANDO L OCASIO BLANCO | ADDRESS ON FILE |
| FERNANDO L PADILLA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L QUINTERO RIVERA | ADDRESS ON FILE |
| FERNANDO L QUINTERO RIVERA | ADDRESS ON FILE |
| FERNANDO L R CARO CARO | ADDRESS ON FILE |
| FERNANDO L RAMON MIRANDA | ADDRESS ON FILE |
| FERNANDO L RAMOS AQUINO | ADDRESS ON FILE |
| FERNANDO L RIVERA FELICIANO | ADDRESS ON FILE |
| FERNANDO L RODRIGUEZ ANAVITARTE | ADDRESS ON FILE |
| FERNANDO L RODRIGUEZ PAGAN | ADDRESS ON FILE |
| FERNANDO L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO L SANTIAGO CRUZ | ADDRESS ON FILE |
| FERNANDO L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| FERNANDO L SERRANO RAMOS | ADDRESS ON FILE |
| FERNANDO L SILVA IZQUIERDO | ADDRESS ON FILE |
| FERNANDO L TARAFA IRIZARRY | ADDRESS ON FILE |
| FERNANDO L TARAFA PEREZ | ADDRESS ON FILE |
| FERNANDO L TORRES DIAZ | ADDRESS ON FILE |
| FERNANDO L VILLALON ACEVEDO | ADDRESS ON FILE |
| FERNANDO L VILLAR ROBLES | ADDRESS ON FILE |
| FERNANDO LA SANTA RIVERA | ADDRESS ON FILE |
| FERNANDO LARACUENTE ORTIZ | ADDRESS ON FILE |
| FERNANDO LEIVA HERNANDEZ | ADDRESS ON FILE |
| FERNANDO LIND GARCIA | ADDRESS ON FILE |
| FERNANDO LIZARDI CABALLERO | ADDRESS ON FILE |
| FERNANDO LIZARDI CABALLERO | ADDRESS ON FILE |
| FERNANDO LLAURADOR ZAYAS | ADDRESS ON FILE |
| FERNANDO LOPEZ | ADDRESS ON FILE |
| FERNANDO LOPEZ MEDINA | ADDRESS ON FILE |
| FERNANDO LOPEZ RIVERA | ADDRESS ON FILE |
| FERNANDO LOPEZ RIVERA | ADDRESS ON FILE |
| FERNANDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO LOZA RIVERA | ADDRESS ON FILE |
| FERNANDO LUGO CRESPO | ADDRESS ON FILE |
| FERNANDO LUGO REYES | ADDRESS ON FILE |
| FERNANDO LUIS NIEVES COTTO | ADDRESS ON FILE |
| FERNANDO M JIMENEZ DAVILA | ADDRESS ON FILE |
| FERNANDO M MARTINEZ BAEZ | ADDRESS ON FILE |
| FERNANDO M MORALES FOURNIER | ADDRESS ON FILE |
| FERNANDO MALDONADO HNDEZ | ADDRESS ON FILE |
| FERNANDO MARTINEZ PACHECO | ADDRESS ON FILE |
| FERNANDO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| FERNANDO MATHEU VERA | ADDRESS ON FILE |
| FERNANDO MATOS ACOSTA | ADDRESS ON FILE |
| FERNANDO MATOS IGLESIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO MATOS IGLESIAS | ADDRESS ON FILE |
| FERNANDO MEJIAS QUIONES | ADDRESS ON FILE |
| FERNANDO MENDEZ DELGADO | ADDRESS ON FILE |
| FERNANDO MERCADO BAEZ | ADDRESS ON FILE |
| FERNANDO MERCADO VEGA | ADDRESS ON FILE |
| FERNANDO MERCEDES FERNANDEZ | ADDRESS ON FILE |
| FERNANDO MIRANDA ALBARRAN | ADDRESS ON FILE |
| FERNANDO MOJICA FERNANDEZ | ADDRESS ON FILE |
| FERNANDO MOLINA TORRES | ADDRESS ON FILE |
| FERNANDO MONTESINO GARCIA | ADDRESS ON FILE |
| FERNANDO MONTIJO VAZQUEZ | ADDRESS ON FILE |
| FERNANDO MORALES MARTINEZ | ADDRESS ON FILE |
| FERNANDO MORETA | ADDRESS ON FILE |
| FERNANDO MORETA FERNANDEZ | ADDRESS ON FILE |
| FERNANDO MORETA FERNANDEZ | ADDRESS ON FILE |
| FERNANDO MOSCOSO ALVAREZ | ADDRESS ON FILE |
| FERNANDO MOUNIER MARTINEZ | ADDRESS ON FILE |
| FERNANDO MUIZ ALBINO | ADDRESS ON FILE |
| FERNANDO MUNDO HANCE | ADDRESS ON FILE |
| FERNANDO MUNIZ ALBINO | ADDRESS ON FILE |
| FERNANDO MUNOZ MCCORMICK | ADDRESS ON FILE |
| FERNANDO NADAL SANTIAGO | ADDRESS ON FILE |
| FERNANDO NEGRON | ADDRESS ON FILE |
| FERNANDO NEGRON ORTIZ | ADDRESS ON FILE |
| FERNANDO NEGRON SANTANA | ADDRESS ON FILE |
| FERNANDO NIEVES PEREZ | ADDRESS ON FILE |
| FERNANDO NIEVES SANTIAGO | ADDRESS ON FILE |
| FERNANDO NOA MANGUAL | ADDRESS ON FILE |
| FERNANDO OQUENDO GUERRERO | ADDRESS ON FILE |
| FERNANDO ORONOZ RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ORTIZ BURGOS | ADDRESS ON FILE |
| FERNANDO ORTIZ FIGUEROA | ADDRESS ON FILE |
| FERNANDO ORTIZ MORATALLA | ADDRESS ON FILE |
| FERNANDO ORTIZ OJEDA | ADDRESS ON FILE |
| FERNANDO PACHECO OTERO | ADDRESS ON FILE |
| FERNANDO PACHECO VALCOURT | ADDRESS ON FILE |
| FERNANDO PAGAN CHICO | ADDRESS ON FILE |
| FERNANDO PAGAN PABON | ADDRESS ON FILE |
| FERNANDO PAGAN QUINONES | ADDRESS ON FILE |
| FERNANDO PAGAN RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO PEREZ HERNANDE | ADDRESS ON FILE |
| FERNANDO PEREZ QUINONES | ADDRESS ON FILE |
| FERNANDO PEREZ RIVERA | ADDRESS ON FILE |
| FERNANDO PEREZ ROJAS | ADDRESS ON FILE |
| FERNANDO PEREZ TORO | ADDRESS ON FILE |
| FERNANDO PEREZ TORRADO | ADDRESS ON FILE |
| FERNANDO PEREZ TORRES | ADDRESS ON FILE |
| FERNANDO PUJALS AYALA | ADDRESS ON FILE |
| FERNANDO QUINONES OLMEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO QUINONEZ APONTE | ADDRESS ON FILE |
| FERNANDO QUINTANA GONZALEZ | ADDRESS ON FILE |
| FERNANDO QUINTERO | ADDRESS ON FILE |
| FERNANDO R MENDEZ NAVARRO | ADDRESS ON FILE |
| FERNANDO RAMIREZ DOMINGO | ADDRESS ON FILE |
| FERNANDO RAMIREZ VALENTIN | ADDRESS ON FILE |
| FERNANDO RAMOS DIAZ | ADDRESS ON FILE |
| FERNANDO REYES ESCOBAR | ADDRESS ON FILE |
| FERNANDO RIJOS SILVA | ADDRESS ON FILE |
| FERNANDO RIVAS CRUZ | ADDRESS ON FILE |
| FERNANDO RIVERA BURGOS | ADDRESS ON FILE |
| FERNANDO RIVERA COLON | ADDRESS ON FILE |
| FERNANDO RIVERA GARCIA | ADDRESS ON FILE |
| FERNANDO RIVERA MARTINEZ | ADDRESS ON FILE |
| FERNANDO RIVERA RIVERA | ADDRESS ON FILE |
| FERNANDO RIVERA SALGADO | ADDRESS ON FILE |
| FERNANDO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| FERNANDO ROBLE RIOS | ADDRESS ON FILE |
| FERNANDO RODIL VIVAS | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ CASTRO | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ CORA | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ SIERRA | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ SILVA | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ VILLEGA | ADDRESS ON FILE |
| FERNANDO ROLDAN NIEVES | ADDRESS ON FILE |
| FERNANDO ROLDAN VAZQUEZ | ADDRESS ON FILE |
| FERNANDO ROLON RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ROLON VAZQUEZ | ADDRESS ON FILE |
| FERNANDO ROSA COTTO | ADDRESS ON FILE |
| FERNANDO ROSA COTTO | ADDRESS ON FILE |
| FERNANDO ROSA RAMOS | ADDRESS ON FILE |
| FERNANDO ROSA RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO ROSADO COLON | ADDRESS ON FILE |
| FERNANDO ROSADO PACHECO | ADDRESS ON FILE |
| FERNANDO ROSADO RIOS | ADDRESS ON FILE |
| FERNANDO ROSARIO FELICIANO | ADDRESS ON FILE |
| FERNANDO ROSARIO ROSARIO | ADDRESS ON FILE |
| FERNANDO RUIZ GARCIA | ADDRESS ON FILE |
| FERNANDO RUIZ ORTIZ | ADDRESS ON FILE |
| FERNANDO RUIZ TARDI | ADDRESS ON FILE |
| FERNANDO SALABARRIA MELENDEZ | ADDRESS ON FILE |
| FERNANDO SANCHEZ NEGRON | ADDRESS ON FILE |
| FERNANDO SANCHEZ TORRES | ADDRESS ON FILE |
| FERNANDO SANTIAGO | ADDRESS ON FILE |
| FERNANDO SANTIAGO CABRERA | ADDRESS ON FILE |
| FERNANDO SANTIAGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO SEMIDEY RIVERA | ADDRESS ON FILE |
| FERNANDO SOTOMAYOR LOPEZ | ADDRESS ON FILE |
| FERNANDO STRAZZARA | ADDRESS ON FILE |
| FERNANDO SUAZO CASTRO | ADDRESS ON FILE |
| FERNANDO T CORDERO CRUZ | ADDRESS ON FILE |
| FERNANDO TEJEDOR PASCUAL | ADDRESS ON FILE |
| FERNANDO TOCHE RIVERA | ADDRESS ON FILE |
| FERNANDO TORO RODRIGUEZ | ADDRESS ON FILE |
| FERNANDO TORRES CUSTODIO | ADDRESS ON FILE |
| FERNANDO TORRES MOJICA | ADDRESS ON FILE |
| FERNANDO TORRES MUOZ | ADDRESS ON FILE |
| FERNANDO TORRES PADUA | ADDRESS ON FILE |
| FERNANDO TORRES POMALES | ADDRESS ON FILE |
| FERNANDO TORRES VELEZ | ADDRESS ON FILE |
| FERNANDO UMPIERRE VILCHES | ADDRESS ON FILE |
| FERNANDO VALENTIN VARGAS | ADDRESS ON FILE |
| FERNANDO VALLS FERRERO | ADDRESS ON FILE |
| FERNANDO VALLS RODIL | ADDRESS ON FILE |
| FERNANDO VARGAS AYALA | ADDRESS ON FILE |
| FERNANDO VARGAS OLIVERA | ADDRESS ON FILE |
| FERNANDO VAZQUEZ ROLON | ADDRESS ON FILE |
| FERNANDO VAZQUEZ ROLON | ADDRESS ON FILE |
| FERNANDO VAZQUEZ SANTOS | ADDRESS ON FILE |
| FERNANDO VEGA CLAUDIO | ADDRESS ON FILE |
| FERNANDO VELAZQUEZ | ADDRESS ON FILE |
| FERNANDO VELEZ ALEMAN | ADDRESS ON FILE |
| FERNANDO VELEZ MATIAS | ADDRESS ON FILE |
| FERNANDO VELEZ SERRANO | ADDRESS ON FILE |
| FERNANDO VERDEJO AMARO | ADDRESS ON FILE |
| FERNANDO VILLARINI FALERO | ADDRESS ON FILE |
| FERNANDO VIZCARRONDO | ADDRESS ON FILE |
| FERNANDO ZAPATER HERNANDEZ | ADDRESS ON FILE |
| FERNANDO ZAYAS SANTIAGO | ADDRESS ON FILE |
| FERNARDO I PONT MARCHESE | ADDRESS ON FILE |
| FERNIN O DIAZ VAZQUEZ | ADDRESS ON FILE |
| FERR ACE VALOIS PAGAN | ADDRESS ON FILE |
| FERRAIUOLI LLC | ADDRESS ON FILE |
| FERRER AVILES MELENDEZ | ADDRESS ON FILE |
| FERRER RIVERA WANDA | ADDRESS ON FILE |
| FERRETERIA ABRAHAM | ADDRESS ON FILE |
| FERRETERIA ACE BERRIOS INC | ADDRESS ON FILE |
| FERRETERIA ACE CAGUAS COMERCIAL | ADDRESS ON FILE |
| FERRETERIA EL COMETA | ADDRESS ON FILE |
| FERRETERIA GOMEZ RENTAS | ADDRESS ON FILE |
| FERRETERIA MADERA 3C INC | ADDRESS ON FILE |
| FERRETERIA MENDEZ | ADDRESS ON FILE |
| FERRETERIA MERINO INC | ADDRESS ON FILE |
| FERRETERIA TESORO EN MADERAS | ADDRESS ON FILE |
| FERRETERIA VARGAS INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERRETERIA Y MADERERA TESORO DEL EBANIST | ADDRESS ON FILE |
| FESISLA INC | ADDRESS ON FILE |
| FEVERINA CRUZ HERNANDEZ | ADDRESS ON FILE |
| FGR MEDIA LLC | ADDRESS ON FILE |
| FIBIAN POLLOCK FONTANEZ | ADDRESS ON FILE |
| FIDDLER GONZALEZ AND RODRIGUEZ PSC | ADDRESS ON FILE |
| FIDEICOMISO HERMANOS DE LA FE | ADDRESS ON FILE |
| FIDEICOMISO PARA LA ESCUELA DE DERECHO | ADDRESS ON FILE |
| FIDEL A GARCIA LOZADA | ADDRESS ON FILE |
| FIDEL A GOMEZ LOZANO | ADDRESS ON FILE |
| FIDEL A MORALES DIAZ | ADDRESS ON FILE |
| FIDEL A TORRES CORIANO | ADDRESS ON FILE |
| FIDEL A VEGA FIDEL | ADDRESS ON FILE |
| FIDEL ADORNO ORTIZ | ADDRESS ON FILE |
| FIDEL APONTE SERRANO | ADDRESS ON FILE |
| FIDEL BURGOS ROMERO | ADDRESS ON FILE |
| FIDEL CARABALLO VELEZ | ADDRESS ON FILE |
| FIDEL CORDOVES CONCEPCION | ADDRESS ON FILE |
| FIDEL E E DIAZ NAZARIO | ADDRESS ON FILE |
| FIDEL ESTRADA ORTIZ | ADDRESS ON FILE |
| FIDEL FALCON RODRIGUEZ | ADDRESS ON FILE |
| FIDEL FALCON RODRIGUEZ | ADDRESS ON FILE |
| FIDEL FRANCO CASIANO | ADDRESS ON FILE |
| FIDEL FRANCO CASIANO | ADDRESS ON FILE |
| FIDEL LOZADA BELTRAN | ADDRESS ON FILE |
| FIDEL LOZADA BELTRAN | ADDRESS ON FILE |
| FIDEL MONCHE ORTOLAZA | ADDRESS ON FILE |
| FIDEL NEGRON GARCELAN | ADDRESS ON FILE |
| FIDEL ORTIZ ESPADA | ADDRESS ON FILE |
| FIDEL PEREZ CARRASQUILLO | ADDRESS ON FILE |
| FIDEL PEREZ FONTANEZ | ADDRESS ON FILE |
| FIDEL PEREZ LOZADA | ADDRESS ON FILE |
| FIDEL PEREZ ROSARIO | ADDRESS ON FILE |
| FIDEL POMALES COLON | ADDRESS ON FILE |
| FIDEL POMALES MUNIZ | ADDRESS ON FILE |
| FIDEL R CURET ALVAREZ | ADDRESS ON FILE |
| FIDEL RIVERA ROMERO | ADDRESS ON FILE |
| FIDEL RODRIGUEZ ALICEA | ADDRESS ON FILE |
| FIDEL RODRIGUEZ PRADO | ADDRESS ON FILE |
| FIDEL SANCHEZ JIMENEZ | ADDRESS ON FILE |
| FIDEL SANTANA ORTIZ | ADDRESS ON FILE |
| FIDEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| FIDEL SANZ CARRASQUILLO | ADDRESS ON FILE |
| FIDEL VELAZQUEZ GREEN | ADDRESS ON FILE |
| FIDELA LUGO OLIVO | ADDRESS ON FILE |
| FIDELA MIRANDA BERRIOS | ADDRESS ON FILE |
| FIDELA RAMOS COLLADO | ADDRESS ON FILE |
| FIDELA SOTO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIDELA SOTO VDA | ADDRESS ON FILE |
| FIDELA TRAVERZO RODRIGUEZ | ADDRESS ON FILE |
| FIDELINA APONTE MONEGRO | ADDRESS ON FILE |
| FIDELINA BARBOSA RIOS | ADDRESS ON FILE |
| FIDELINA CARDENAS MARIN | ADDRESS ON FILE |
| FIDELINA CARRION CARRION | ADDRESS ON FILE |
| FIDELINA CONCEPCION | ADDRESS ON FILE |
| FIDELINA CONCEPCION FIDELINA | ADDRESS ON FILE |
| FIDELINA COTTO MORALES | ADDRESS ON FILE |
| FIDELINA DIAZ SANABRIA | ADDRESS ON FILE |
| FIDELINA L OLIVO | ADDRESS ON FILE |
| FIDELINA MEDINA GONZALEZ | ADDRESS ON FILE |
| FIDELINA MESTRE VIZCAYA | ADDRESS ON FILE |
| FIDELINA MESTRE VIZCAYA | ADDRESS ON FILE |
| FIDELINA ORTIZ NAZARIO | ADDRESS ON FILE |
| FIDELINA ROSADO ACEVEDO | ADDRESS ON FILE |
| FIDELINA VAZQUEZ MARCANO | ADDRESS ON FILE |
| FIDELINA YBARRA CORONAD | ADDRESS ON FILE |
| FIDELINA YBARRA CORONADO | ADDRESS ON FILE |
| FIDELIO MARTINEZ VEGA | ADDRESS ON FILE |
| FIDELITY MANAGEMENT TRUST COMP | ADDRESS ON FILE |
| FIDELITY MANAGEMENT TRUST COMP | ADDRESS ON FILE |
| FIDENCIA MENENDEZ PARRILLA | ADDRESS ON FILE |
| FIDENCIA RIOS SANCHEZ | ADDRESS ON FILE |
| FIDENCIA ROSADO MORAN | ADDRESS ON FILE |
| FIDENCIA V VAZQUEZ RAMOS | ADDRESS ON FILE |
| FIDENCIO BELTRAN MARTINEZ | ADDRESS ON FILE |
| FIDENCIO JAIME VAZQUEZ | ADDRESS ON FILE |
| FIDENCIO JAIME VAZQUEZ | ADDRESS ON FILE |
| FIDENCIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| FIESTA RENTAL SERVICE INCORPORADO | ADDRESS ON FILE |
| FIGUEROA ENCARN A CION EMILIO | ADDRESS ON FILE |
| FIGUEROA MOJICA RAFAEL | ADDRESS ON FILE |
| FIGUEROA SANTIAGO ALEX O | ADDRESS ON FILE |
| FIGUEROA TORRES NEREIDA | ADDRESS ON FILE |
| FILADELFIA VELEZ RAMOS | ADDRESS ON FILE |
| FILGENIO GUEVAREZ PEREZ | ADDRESS ON FILE |
| FILIBERTO ACEVEDO CRUZ | ADDRESS ON FILE |
| FILIBERTO ALEMANY RIVER | ADDRESS ON FILE |
| FILIBERTO BONILLA SANTOS | ADDRESS ON FILE |
| FILIBERTO CASTRODAD QUILES | ADDRESS ON FILE |
| FILIBERTO COLON MORALES | ADDRESS ON FILE |
| FILIBERTO COMAS RAMIREZ | ADDRESS ON FILE |
| FILIBERTO CORREA GONZALEZ | ADDRESS ON FILE |
| FILIBERTO DIAZ PEREZ | ADDRESS ON FILE |
| FILIBERTO GANDIA ROSA | ADDRESS ON FILE |
| FILIBERTO GARCIA NAZARIO | ADDRESS ON FILE |
| FILIBERTO GONZALEZ VEGA | ADDRESS ON FILE |
| FILIBERTO MATIAS RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FILIBERTO MELENDEZ RIVERA | ADDRESS ON FILE |
| FILIBERTO MONTALVO DURAND | ADDRESS ON FILE |
| FILIBERTO NIEVES RAMOS | ADDRESS ON FILE |
| FILIBERTO RIVERA LLENZA | ADDRESS ON FILE |
| FILIBERTO RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| FILIBERTO S S SILVA MARINI | ADDRESS ON FILE |
| FILIBERTO S SILVA MARINI | ADDRESS ON FILE |
| FILIBERTO TORRES DE JESUS | ADDRESS ON FILE |
| FILIBERTO TORRES LISBOA | ADDRESS ON FILE |
| FILIBERTO VELEZ LAMBOY | ADDRESS ON FILE |
| FILIBERTO ZAYAS MATEO | ADDRESS ON FILE |
| FILINA GARCIA VENDRELL | ADDRESS ON FILE |
| FILOMENA ACEVEDO MORALES | ADDRESS ON FILE |
| FILOMENA ALICEA ALICEA | ADDRESS ON FILE |
| FILOMENA ANDINO PEREZ | ADDRESS ON FILE |
| FILOMENA BERRIOS BERRIOS | ADDRESS ON FILE |
| FILOMENA CHAMORRO COLON | ADDRESS ON FILE |
| FILOMENA CRESPO FRANQUI | ADDRESS ON FILE |
| FILOMENA GONZALEZ ALANCAST | ADDRESS ON FILE |
| FILOMENA GUEVARA FIGUEROA | ADDRESS ON FILE |
| FILOMENA MATOS MATOS | ADDRESS ON FILE |
| FILOMENA NIEVES RIVERA | ADDRESS ON FILE |
| FILOMENA ORTIZ RIVERA | ADDRESS ON FILE |
| FILOMENA OTERO FELICIANO | ADDRESS ON FILE |
| FILOMENA PEREZ VELEZ | ADDRESS ON FILE |
| FILOMENA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| FILOMENA RODRIGUEZ MILLAN | ADDRESS ON FILE |
| FILOMENA SANCHEZ LEBRON | ADDRESS ON FILE |
| FILOMENA SANTINI GUZMAN | ADDRESS ON FILE |
| FILOMENA VELAZQUEZ GALLETTI | ADDRESS ON FILE |
| FILOMENO GONZALEZ ROLON | ADDRESS ON FILE |
| FILOMENO VELAZQUEZ LEON | ADDRESS ON FILE |
| FINALBA SANTANA BAEZ | ADDRESS ON FILE |
| FINALBA SANTANA BAEZ | ADDRESS ON FILE |
| FIORDALIZA M CONTIN | ADDRESS ON FILE |
| FIRE CONTROL CORP | ADDRESS ON FILE |
| FIRE CONTROL CORP | ADDRESS ON FILE |
| FIRE SAFE INC | ADDRESS ON FILE |
| FIRE SAFE INC | ADDRESS ON FILE |
| FIRST AMERICAN TITTLE | ADDRESS ON FILE |
| FIRST BOOK PUBLISHING | ADDRESS ON FILE |
| FIRST MEDICAL | ADDRESS ON FILE |
| FIRST MEDICAL | ADDRESS ON FILE |
| FIRST STEP DAY CARE | ADDRESS ON FILE |
| FIRSTBANK | ADDRESS ON FILE |
| FISHER INVESTMENTS INC | ADDRESS ON FILE |
| FLAVIA BAERGA VARELA | ADDRESS ON FILE |
| FLAVIA J J PADILLA MENDOZA | ADDRESS ON FILE |
| FLAVIA P ALFARO DE QUEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLAVIA RAMOS GUTIERREZ | ADDRESS ON FILE |
| FLAVIA RIVERA AYALA | ADDRESS ON FILE |
| FLAVIO ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| FLAVIO REVERON RODRIGUEZ | ADDRESS ON FILE |
| FLAVIO TORO ZAPATA | ADDRESS ON FILE |
| FLAVIO VALENTIN RUIZ | ADDRESS ON FILE |
| FLEMING CASTILLO ALFARO | ADDRESS ON FILE |
| FLERIDA MARTE PERALTA | ADDRESS ON FILE |
| FLOIRAN SANTANA ORTIZ | ADDRESS ON FILE |
| FLOIRAN SANTANA ORTIZ | ADDRESS ON FILE |
| FLOR A CRUZ ORTIZ | ADDRESS ON FILE |
| FLOR A OCASIO GONZALEZ | ADDRESS ON FILE |
| FLOR A RAMOS CINTRON | ADDRESS ON FILE |
| FLOR A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| FLOR A SEDA TORRES | ADDRESS ON FILE |
| FLOR ACEVEDO NIEVES | ADDRESS ON FILE |
| FLOR ALBERTO DIAZ TRINIDAD | ADDRESS ON FILE |
| FLOR ARROYO RIVERA | ADDRESS ON FILE |
| FLOR BRUNO GUZMAN | ADDRESS ON FILE |
| FLOR C FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FLOR CARABALLO VERGARA | ADDRESS ON FILE |
| FLOR CARRION ROBLES | ADDRESS ON FILE |
| FLOR CASIANO BAEZ | ADDRESS ON FILE |
| FLOR CASILLAS LOPEZ | ADDRESS ON FILE |
| FLOR COLON GALINDEZ | ADDRESS ON FILE |
| FLOR COTTO RIVERA | ADDRESS ON FILE |
| FLOR CRUZ RIOS | ADDRESS ON FILE |
| FLOR D COLLAZO VELAZQUEZ | ADDRESS ON FILE |
| FLOR D ORTEGA DIAZ | ADDRESS ON FILE |
| FLOR DALIZA ORTIZ ANGULO | ADDRESS ON FILE |
| FLOR DAVILA SUAREZ | ADDRESS ON FILE |
| FLOR DE CASTILLO ORTIZ | ADDRESS ON FILE |
| FLOR DE L RUIZ MORALES | ADDRESS ON FILE |
| FLOR DE M CARMONA RIVERA | ADDRESS ON FILE |
| FLOR DE M HERNANDEZ RODRIG | ADDRESS ON FILE |
| FLOR DE M ORTIZ | ADDRESS ON FILE |
| FLOR DE MARI DENIS STEVENSON | ADDRESS ON FILE |
| FLOR DE MARIA ARROYO MERCADO | ADDRESS ON FILE |
| FLOR DE MARIA CLAUDIO LOZANO | ADDRESS ON FILE |
| FLOR E E ROMAN MELECIO | ADDRESS ON FILE |
| FLOR E GONZALEZ SANTOS | ADDRESS ON FILE |
| FLOR E GONZALEZ SERRANO | ADDRESS ON FILE |
| FLOR E MELENDEZ PORTELA | ADDRESS ON FILE |
| FLOR E ROMAN MELECIO | ADDRESS ON FILE |
| FLOR ENCARNACION VEGA | ADDRESS ON FILE |
| FLOR GARCIA SANTOS | ADDRESS ON FILE |
| FLOR H DONES CARMONA | ADDRESS ON FILE |
| FLOR H FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| FLOR H H FERNANDEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLOR HERNANDEZ APONTE | ADDRESS ON FILE |
| FLOR I PEREZ PACHECO | ADDRESS ON FILE |
| FLOR I RIVERA CARRASQUILLO | ADDRESS ON FILE |
| FLOR IRIZARRY VEGA | ADDRESS ON FILE |
| FLOR JOGLAR DE GRACIA | ADDRESS ON FILE |
| FLOR L DEL VALLE LOPEZ | ADDRESS ON FILE |
| FLOR L GONZALEZ FERRARI | ADDRESS ON FILE |
| FLOR L HERNANDEZ TORRES | ADDRESS ON FILE |
| FLOR LOPEZ GARCIA | ADDRESS ON FILE |
| FLOR LOPEZ LASALLE | ADDRESS ON FILE |
| FLOR LOUBRIEL RIVERA | ADDRESS ON FILE |
| FLOR M CASTILLO GONZALEZ DE ORTIZ | ADDRESS ON FILE |
| FLOR M CORTES ORTEGA | ADDRESS ON FILE |
| FLOR M CORTES ORTEGA | ADDRESS ON FILE |
| FLOR M DEL TORO CARLO | ADDRESS ON FILE |
| FLOR M FRANQUI | ADDRESS ON FILE |
| FLOR M GARCIA MURIEL | ADDRESS ON FILE |
| FLOR M LAMBOY | ADDRESS ON FILE |
| FLOR M M MEDINA ROSARIO | ADDRESS ON FILE |
| FLOR M M MEDINA ROSARIO | ADDRESS ON FILE |
| FLOR M M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FLOR M MALDONADO RIVERA | ADDRESS ON FILE |
| FLOR M MEDINA | ADDRESS ON FILE |
| FLOR M MIRANDA RESTO | ADDRESS ON FILE |
| FLOR M MONTIJO MEDINA | ADDRESS ON FILE |
| FLOR M MOYA SANTANA | ADDRESS ON FILE |
| FLOR M OTERO RAMOS | ADDRESS ON FILE |
| FLOR M PARRILLA DIAZ | ADDRESS ON FILE |
| FLOR M PARRILLA DIAZ | ADDRESS ON FILE |
| FLOR M RAMIREZ BELEN | ADDRESS ON FILE |
| FLOR M REYES MALDONADO | ADDRESS ON FILE |
| FLOR M RIVERA FIGUEROA | ADDRESS ON FILE |
| FLOR M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FLOR M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FLOR M ROSARIO RIVERA | ADDRESS ON FILE |
| FLOR M RUIZ FELICIANO | ADDRESS ON FILE |
| FLOR M SANCHEZ RAMOS | ADDRESS ON FILE |
| FLOR M SOTO BURGOS | ADDRESS ON FILE |
| FLOR M SOTO VECEA | ADDRESS ON FILE |
| FLOR M VELAZQUEZ AYALA | ADDRESS ON FILE |
| FLOR M VELEZ BAEZ | ADDRESS ON FILE |
| FLOR MARCANO AYALA | ADDRESS ON FILE |
| FLOR MARIA VELEZ MEDINA | ADDRESS ON FILE |
| FLOR MORENO CARABALLO | ADDRESS ON FILE |
| FLOR N APONTE VALENTIN | ADDRESS ON FILE |
| FLOR N MARTINEZ RIVERA | ADDRESS ON FILE |
| FLOR N N MARTINEZ RIVERA | ADDRESS ON FILE |
| FLOR N RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FLOR ORTIZ DONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOR ORTIZ RAMOS | ADDRESS ON FILE |
| FLOR PARRILLA RUIZ | ADDRESS ON FILE |
| FLOR PENA NIEVES | ADDRESS ON FILE |
| FLOR PEREZ INGLES | ADDRESS ON FILE |
| FLOR PEREZ PACHECO | ADDRESS ON FILE |
| FLOR QUILES LORENZANA | ADDRESS ON FILE |
| FLOR QUILES LORENZANA | ADDRESS ON FILE |
| FLOR QUINONES IRIZARRY | ADDRESS ON FILE |
| FLOR RAMIREZ MORA | ADDRESS ON FILE |
| FLOR REYES MUNOZ | ADDRESS ON FILE |
| FLOR RIOS PENA | ADDRESS ON FILE |
| FLOR RIVERA LOPEZ | ADDRESS ON FILE |
| FLOR ROBLES GOMEZ | ADDRESS ON FILE |
| FLOR ROBLES JESUS | ADDRESS ON FILE |
| FLOR RUIZ MANZANO | ADDRESS ON FILE |
| FLOR SAENZ RAMOS | ADDRESS ON FILE |
| FLOR SANCHEZ TORRES | ADDRESS ON FILE |
| FLOR SANCHEZ TORRES | ADDRESS ON FILE |
| FLOR TORO MOLINA | ADDRESS ON FILE |
| FLOR VARELA PEREZ | ADDRESS ON FILE |
| FLOR VELAZQUEZ CASTRO | ADDRESS ON FILE |
| FLOR VELAZQUEZ CASTRO | ADDRESS ON FILE |
| FLOR VELEZ DIAZ | ADDRESS ON FILE |
| FLORA ALGARIN MEDERO | ADDRESS ON FILE |
| FLORA B BRUNO SANCHEZ | ADDRESS ON FILE |
| FLORA BURGOS SERRANO | ADDRESS ON FILE |
| FLORA CRUZ DE QUINONES | ADDRESS ON FILE |
| FLORA CRUZ QUINONES | ADDRESS ON FILE |
| FLORA CRUZ VDA | ADDRESS ON FILE |
| FLORA DAVILA VERGARA | ADDRESS ON FILE |
| FLORA E E ROSADO RIVERA | ADDRESS ON FILE |
| FLORA E ROSADO RIVERA | ADDRESS ON FILE |
| FLORA ESQUILIN CRUZ | ADDRESS ON FILE |
| FLORA FLORES RODGUEZ | ADDRESS ON FILE |
| FLORA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FLORA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FLORA GONZALEZ RAMOS | ADDRESS ON FILE |
| FLORA GONZALEZ VILLEGAS | ADDRESS ON FILE |
| FLORA JESUS PINEDA | ADDRESS ON FILE |
| FLORA L CARRASQUILLO ESPIET | ADDRESS ON FILE |
| FLORA L VAZQUEZ RIVERA | ADDRESS ON FILE |
| FLORA LOZADA FIGUEROA | ADDRESS ON FILE |
| FLORA LOZADA FIGUEROA | ADDRESS ON FILE |
| FLORA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| FLORA M LEBRON SANTIAGO | ADDRESS ON FILE |
| FLORA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORA NICHOLSON ASTWOOD | ADDRESS ON FILE |
| FLORA ORTIZ ORTIZ | ADDRESS ON FILE |
| FLORA PEA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORA PENA SANCHEZ | ADDRESS ON FILE |
| FLORA RAMOS MORALES | ADDRESS ON FILE |
| FLORA RIOS CRUZ | ADDRESS ON FILE |
| FLORA ROSARIO DE RIVERA | ADDRESS ON FILE |
| FLORA SEPULVEDA MOJICA | ADDRESS ON FILE |
| FLORA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| FLORELI DE GARCIA PARES | ADDRESS ON FILE |
| FLORENCE A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FLORENCE BUSIGO CIFRE | ADDRESS ON FILE |
| FLORENCE HERRERIAS DURAND | ADDRESS ON FILE |
| FLORENCIA ARBELO JIMENEZ | ADDRESS ON FILE |
| FLORENCIA AYALA ROMERO | ADDRESS ON FILE |
| FLORENCIA BETANCOURT COLLAZO | ADDRESS ON FILE |
| FLORENCIA DIAZ FIGUEROA | ADDRESS ON FILE |
| FLORENCIA LLANOS GUERRA | ADDRESS ON FILE |
| FLORENCIA MUNIZ IZQUIERDO | ADDRESS ON FILE |
| FLORENCIA NIEVES DE DUCOS | ADDRESS ON FILE |
| FLORENCIA OTERO MOLINA | ADDRESS ON FILE |
| FLORENCIA QUINONES | ADDRESS ON FILE |
| FLORENCIA RENTAS | ADDRESS ON FILE |
| FLORENCIA RUIZ ACEVEDO | ADDRESS ON FILE |
| FLORENCIO AVILES AGOSTO | ADDRESS ON FILE |
| FLORENCIO CARABALLO FLORENCIO | ADDRESS ON FILE |
| FLORENCIO CARRASQUILLO | ADDRESS ON FILE |
| FLORENCIO CARRASQUILLO FLORENCIO | ADDRESS ON FILE |
| FLORENCIO COLON OLIVERAS | ADDRESS ON FILE |
| FLORENCIO CORDERO PABON | ADDRESS ON FILE |
| FLORENCIO DE JESUS BURGOS | ADDRESS ON FILE |
| FLORENCIO DIAZ BURGOS | ADDRESS ON FILE |
| FLORENCIO DIAZ ORTIZ | ADDRESS ON FILE |
| FLORENCIO DONES RIVERA | ADDRESS ON FILE |
| FLORENCIO ECHEVARRIA | ADDRESS ON FILE |
| FLORENCIO ESTRELLA CAJIGAS | ADDRESS ON FILE |
| FLORENCIO FERNANDEZ SERRA | ADDRESS ON FILE |
| FLORENCIO FORESTIEL | ADDRESS ON FILE |
| FLORENCIO GARCIA COLON | ADDRESS ON FILE |
| FLORENCIO IRIZARRY VALENTIN | ADDRESS ON FILE |
| FLORENCIO LOPEZ TORRES | ADDRESS ON FILE |
| FLORENCIO LUGO DAVID | ADDRESS ON FILE |
| FLORENCIO LUGO RODRIGUEZ | ADDRESS ON FILE |
| FLORENCIO MARTINEZ RIVERA | ADDRESS ON FILE |
| FLORENCIO MEJIAS MATOS | ADDRESS ON FILE |
| FLORENCIO MONTES NEGRON | ADDRESS ON FILE |
| FLORENCIO ORTIZ VARGAS | ADDRESS ON FILE |
| FLORENCIO PACHECO LUGO | ADDRESS ON FILE |
| FLORENCIO PAGAN SANTOS | ADDRESS ON FILE |
| FLORENCIO PEREZ PEREZ | ADDRESS ON FILE |
| FLORENCIO RIVERA RIVERA | ADDRESS ON FILE |
| FLORENCIO SANTIAGO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORENCIO SANTIAGO TORR | ADDRESS ON FILE |
| FLORENCIO SUAREZ WILLIAMS | ADDRESS ON FILE |
| FLORENCIO TEBENAL VALLE | ADDRESS ON FILE |
| FLORENCIO TORRES GARCIA | ADDRESS ON FILE |
| FLORENCIO TORRES GUTIERRTEZ | ADDRESS ON FILE |
| FLORENCIO TORRES ROSARIO | ADDRESS ON FILE |
| FLORENCIO VELEZ HERVAS | ADDRESS ON FILE |
| FLORENCIO VELEZ SANTIAGO | ADDRESS ON FILE |
| FLORENTIN GONZALEZ ACEVEDO | ADDRESS ON FILE |
| FLORENTINA CARLO CHANTREN | ADDRESS ON FILE |
| FLORENTINA CORDERO BARRETO | ADDRESS ON FILE |
| FLORENTINA DIAZ DE MENDEZ | ADDRESS ON FILE |
| FLORENTINA DIAZ MENDEZ | ADDRESS ON FILE |
| FLORENTINA FERNANDEZ | ADDRESS ON FILE |
| FLORENTINA FONSECA | ADDRESS ON FILE |
| FLORENTINA FONTANEZ FLORES | ADDRESS ON FILE |
| FLORENTINA IRIZARRY LEBRON | ADDRESS ON FILE |
| FLORENTINA LOPEZ RIOS | ADDRESS ON FILE |
| FLORENTINA MARIN RIVERA | ADDRESS ON FILE |
| FLORENTINA MEDINA MORALES | ADDRESS ON FILE |
| FLORENTINA POVENTUD FLORENTINA | ADDRESS ON FILE |
| FLORENTINA REYES SOTO | ADDRESS ON FILE |
| FLORENTINA RIVERA ALDEA | ADDRESS ON FILE |
| FLORENTINA ROJAS MARQUEZ | ADDRESS ON FILE |
| FLORENTINA SAN MIGUEL MARTINEZ | ADDRESS ON FILE |
| FLORENTINA SANCHEZ ZEJUELA | ADDRESS ON FILE |
| FLORENTINA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| FLORENTINA VICENS MARTINEZ | ADDRESS ON FILE |
| FLORENTINA VICENS MARTINEZ | ADDRESS ON FILE |
| FLORENTINO ACOSTA | ADDRESS ON FILE |
| FLORENTINO BURGOS PEREZ | ADDRESS ON FILE |
| FLORENTINO CARRILLO FGU | ADDRESS ON FILE |
| FLORENTINO COREANO VIANA | ADDRESS ON FILE |
| FLORENTINO CRUZ COSME | ADDRESS ON FILE |
| FLORENTINO DIAZ MONTAEZ | ADDRESS ON FILE |
| FLORENTINO FELICIANO ROLON | ADDRESS ON FILE |
| FLORENTINO MARTINEZ ESPADA | ADDRESS ON FILE |
| FLORENTINO MELENDEZ FLORENTINO | ADDRESS ON FILE |
| FLORENTINO MERCADO MONTALVO | ADDRESS ON FILE |
| FLORENTINO MULERO RODRIGUEZ | ADDRESS ON FILE |
| FLORENTINO PEREZ ELIAS | ADDRESS ON FILE |
| FLORENTINO PEREZ ORTIZ | ADDRESS ON FILE |
| FLORENTINO POLANCO MALDONADO | ADDRESS ON FILE |
| FLORENTINO QUINONES | ADDRESS ON FILE |
| FLORENTINO QUINONES FIGUEROA | ADDRESS ON FILE |
| FLORENTINO RODRIGUEZ FALERO | ADDRESS ON FILE |
| FLORENTINO ROMAN IGLESIAS | ADDRESS ON FILE |
| FLORENTINO ROMAN SERRANO | ADDRESS ON FILE |
| FLORENTINO RUBERT AGUIRRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORES AQUINO PEREZ | ADDRESS ON FILE |
| FLORES CUADRADO JUAN | ADDRESS ON FILE |
| FLORES REYES REYES | ADDRESS ON FILE |
| FLORIA FUERTES ORTIZ | ADDRESS ON FILE |
| FLORICELDA VAZQUEZ ALMONTE | ADDRESS ON FILE |
| FLORIDA COOP | ADDRESS ON FILE |
| FLORIDA PRADO VDA | ADDRESS ON FILE |
| FLORINDO HERNANDEZ VARGAS | ADDRESS ON FILE |
| FLORISTERIA BLOOMINGDALES OF PR INC | ADDRESS ON FILE |
| FLORITA MONROIG OTERO | ADDRESS ON FILE |
| FLORITA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| FLORITO MATIAS RODRIGUEZ | ADDRESS ON FILE |
| FLORMARIE CRUZ ALVAREZ | ADDRESS ON FILE |
| FLORYBERT PEREZ GONZALEZ | ADDRESS ON FILE |
| FLOYD RIVERA RAMOS | ADDRESS ON FILE |
| FLUOR DANIEL CARIBBEAN INC | ADDRESS ON FILE |
| FOAMCEM CARIBE INC | ADDRESS ON FILE |
| FORENTINA POVENTUD | ADDRESS ON FILE |
| FOREST HILLS ELECTRONICS CORP | ADDRESS ON FILE |
| FORTO CHEMICAL CORPORATION | ADDRESS ON FILE |
| FORTUNA HERNANDEZ PATRON | ADDRESS ON FILE |
| FORTUNA TORRES QUINONEZ | ADDRESS ON FILE |
| FORTUNA TORRES QUIONES | ADDRESS ON FILE |
| FORTUNATA OQUENDO PACHE | ADDRESS ON FILE |
| FORTUNATA OQUENDO PACHECO | ADDRESS ON FILE |
| FORTUNATA PLAZA CEPEDA | ADDRESS ON FILE |
| FORTUNATA PLAZA CEPEDA | ADDRESS ON FILE |
| FORTUNATA ROSARIO CRUZ | ADDRESS ON FILE |
| FORTUNATA ROSARIO CRUZ | ADDRESS ON FILE |
| FORTUNATO BAEZ ROMAN | ADDRESS ON FILE |
| FORTUNATO BONILLA | ADDRESS ON FILE |
| FORTUNATO MORALES DIAZ | ADDRESS ON FILE |
| FORTUNATO ORTIZ RIVERA | ADDRESS ON FILE |
| FORTUNATO PINTO CARMONA | ADDRESS ON FILE |
| FORTUNATO SANTIAGO MARTINE | ADDRESS ON FILE |
| FORTUNATO SANTIAGO STGO | ADDRESS ON FILE |
| FORTUNATO VAZQUEZ FORTUNATO | ADDRESS ON FILE |
| FORTUNATO VAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| FPC BUSINESS FORMS AND SYSTEMS | ADDRESS ON FILE |
| FPC BUSINESS FORMS AND SYSTEMS | ADDRESS ON FILE |
| FRACISCO J MOJICA ALLENDE | ADDRESS ON FILE |
| FRANCELIN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| FRANCELLY PLAZA PLAZA | ADDRESS ON FILE |
| FRANCELLY SILVA FRANQUI | ADDRESS ON FILE |
| FRANCELY MEJIAS VIDAL | ADDRESS ON FILE |
| FRANCELYS LOPEZ CARABALLO | ADDRESS ON FILE |
| FRANCES A CASILLAS SANTIAGO | ADDRESS ON FILE |
| FRANCES A LAPIANO TFIRN | ADDRESS ON FILE |
| FRANCES A MALAVE TROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| FRANCES ACEVEDO | ADDRESS ON FILE |
| FRANCES AGOSTO ROSARIO | ADDRESS ON FILE |
| FRANCES ANNETTE BEHRMANN | ADDRESS ON FILE |
| FRANCES AQUINO GUZMAN | ADDRESS ON FILE |
| FRANCES BAEZ PANET | ADDRESS ON FILE |
| FRANCES BAHAMONDE OTERO | ADDRESS ON FILE |
| FRANCES C HERNANDEZ MUNOZ | ADDRESS ON FILE |
| FRANCES CARTAGENA OLIVIERI | ADDRESS ON FILE |
| FRANCES CASTELLO ESPINO | ADDRESS ON FILE |
| FRANCES COLON CRUZ | ADDRESS ON FILE |
| FRANCES D D REYES QUINONES | ADDRESS ON FILE |
| FRANCES D PAGAN FLORES | ADDRESS ON FILE |
| FRANCES D SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| FRANCES DAVILA SUAREZ | ADDRESS ON FILE |
| FRANCES DEL CARMEN GONZALEZ | ADDRESS ON FILE |
| FRANCES DELGADO | ADDRESS ON FILE |
| FRANCES E MORALES TORRES | ADDRESS ON FILE |
| FRANCES E PEREZ DIAZ | ADDRESS ON FILE |
| FRANCES E TORO LUGO | ADDRESS ON FILE |
| FRANCES FARIA RAMIREZ | ADDRESS ON FILE |
| FRANCES FELICIANO | ADDRESS ON FILE |
| FRANCES FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| FRANCES FERNANDEZ RAMOS | ADDRESS ON FILE |
| FRANCES I MARTINEZ | ADDRESS ON FILE |
| FRANCES J AQUINO SANCHEZ | ADDRESS ON FILE |
| FRANCES J CORTES SEIN | ADDRESS ON FILE |
| FRANCES J LLAVONA FOLGUERA | ADDRESS ON FILE |
| FRANCES J MEDERO DIAZ | ADDRESS ON FILE |
| FRANCES J PIZARRO RIVERA | ADDRESS ON FILE |
| FRANCES J SANTIAGO | ADDRESS ON FILE |
| FRANCES JIMENEZ PEREZ | ADDRESS ON FILE |
| FRANCES LIMARY ASENCIO GUIDO | ADDRESS ON FILE |
| FRANCES M ARANA VAZQUEZ | ADDRESS ON FILE |
| FRANCES M BURGOS TIRADO | ADDRESS ON FILE |
| FRANCES M CINTRON LOPEZ | ADDRESS ON FILE |
| FRANCES M DEL VALLE LESPIER | ADDRESS ON FILE |
| FRANCES M HERNANDEZ FUSTER | ADDRESS ON FILE |
| FRANCES M JUARBE RESTO | ADDRESS ON FILE |
| FRANCES M MENDEZ RAMIREZ | ADDRESS ON FILE |
| FRANCES M ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCES M PADILLA COLON | ADDRESS ON FILE |
| FRANCES M RIVERA BERRIOS | ADDRESS ON FILE |
| FRANCES M RIVERA REYES | ADDRESS ON FILE |
| FRANCES M RODRIGUEZ MERCADO | ADDRESS ON FILE |
| FRANCES M ROMERO OLIVERAS | ADDRESS ON FILE |
| FRANCES M SEGARRA ROMAN | ADDRESS ON FILE |
| FRANCES M SILVA COLON | ADDRESS ON FILE |
| FRANCES M SUAREZ IZQUIERDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES M SURIA ESTADES | ADDRESS ON FILE |
| FRANCES M VEGA ARRILLAGA | ADDRESS ON FILE |
| FRANCES MALDONADO RAMOS | ADDRESS ON FILE |
| FRANCES MARIE CIFUENTES GOMEZ | ADDRESS ON FILE |
| FRANCES MARRERO BEAUCHAMP | ADDRESS ON FILE |
| FRANCES MELENDEZ CORDOVA | ADDRESS ON FILE |
| FRANCES MICHELLE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| FRANCES MIRANDA AMADEO | ADDRESS ON FILE |
| FRANCES MOLINA RODRIGUEZ | ADDRESS ON FILE |
| FRANCES N VALENTIN LOPEZ | ADDRESS ON FILE |
| FRANCES NARVAEZ RIVERA | ADDRESS ON FILE |
| FRANCES R PESQUERA RIVERA | ADDRESS ON FILE |
| FRANCES RAMIREZ SANCHEZ | ADDRESS ON FILE |
| FRANCES RODRIGUEZ FRED | ADDRESS ON FILE |
| FRANCES RODRIGUEZ MARRERO | ADDRESS ON FILE |
| FRANCES RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FRANCES ROSA RODRIGUEZ | ADDRESS ON FILE |
| FRANCES ROUBERT PEREZ | ADDRESS ON FILE |
| FRANCES S VEGA VARGAS | ADDRESS ON FILE |
| FRANCES SOTOMAYOR | ADDRESS ON FILE |
| FRANCES TORRES BUDET | ADDRESS ON FILE |
| FRANCES TORRES OLIVERO | ADDRESS ON FILE |
| FRANCES V ALICEA RIVERA | ADDRESS ON FILE |
| FRANCES V RODRIGUEZ CABASSA | ADDRESS ON FILE |
| FRANCES VELEZ FRANCO | ADDRESS ON FILE |
| FRANCES Y BUITRAGO JIMENEZ | ADDRESS ON FILE |
| FRANCES Y FELIX FLORES | ADDRESS ON FILE |
| FRANCESCA M VELEZ FIGUEROA | ADDRESS ON FILE |
| FRANCHE DE LEON ZAPATA | ADDRESS ON FILE |
| FRANCHEISA M ARRIAGA FERNANDEZ | ADDRESS ON FILE |
| FRANCHESCA FERNANDEZ CALZADA | ADDRESS ON FILE |
| FRANCHESCA I CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| FRANCHESCA NUNEZ MELENDEZ | ADDRESS ON FILE |
| FRANCHESCA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCHESKA BARRETO AYENDE | ADDRESS ON FILE |
| FRANCHESKA CANDELARIA LORENZO | ADDRESS ON FILE |
| FRANCHESKA CORREA RUIZ | ADDRESS ON FILE |
| FRANCHESKA E ORTIZ BONNET | ADDRESS ON FILE |
| FRANCHESKA E SANCHEZ PEREZ | ADDRESS ON FILE |
| FRANCHESKA ESEIJO MONTES | ADDRESS ON FILE |
| FRANCHESKA FEBUS RIVERA | ADDRESS ON FILE |
| FRANCHESKA FERREIRA ROCCA | ADDRESS ON FILE |
| FRANCHESKA GOMEZ CASTRO | ADDRESS ON FILE |
| FRANCHESKA M CASTRO CORDERO | ADDRESS ON FILE |
| FRANCHESKA M FIGUEROA RUIZ | ADDRESS ON FILE |
| FRANCHESKA M MARQUEZ ROSARIO | ADDRESS ON FILE |
| FRANCHESKA M MARTINEZ COLON | ADDRESS ON FILE |
| FRANCHESKA M QUINTERO OCASIO | ADDRESS ON FILE |
| FRANCHESKA OLIVERAS RODIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCHESKA SANTOS VAZQUEZ | ADDRESS ON FILE |
| FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE |
| FRANCHESKA VELEZ LOPEZ | ADDRESS ON FILE |
| FRANCIA FILET GAMBARO | ADDRESS ON FILE |
| FRANCICO RIVERA | ADDRESS ON FILE |
| FRANCINES PACHECO LABOY | ADDRESS ON FILE |
| FRANCIS A MENDEZ MEDIAVILLA | ADDRESS ON FILE |
| FRANCIS BERNARD CRUZ | ADDRESS ON FILE |
| FRANCIS BOWEN | ADDRESS ON FILE |
| FRANCIS C NINA ESTRELLA | ADDRESS ON FILE |
| FRANCIS CORDERO RIVERA | ADDRESS ON FILE |
| FRANCIS CRESPO RODRIGUEZ | ADDRESS ON FILE |
| FRANCIS E ARROYO TRINIDAD | ADDRESS ON FILE |
| FRANCIS G RIVERA SANTOS | ADDRESS ON FILE |
| FRANCIS GUTIERREZ VELEZ | ADDRESS ON FILE |
| FRANCIS I LOPEZ REYES | ADDRESS ON FILE |
| FRANCIS J COLON LOPEZ | ADDRESS ON FILE |
| FRANCIS J MELENDEZ RIGAU | ADDRESS ON FILE |
| FRANCIS J NIEVES ROSADO | ADDRESS ON FILE |
| FRANCIS J RIVERA BURGO | ADDRESS ON FILE |
| FRANCIS J VAZQUEZ SOLIS | ADDRESS ON FILE |
| FRANCIS L CABAN ARCE | ADDRESS ON FILE |
| FRANCIS L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| FRANCIS M MUNIZ MOLINERO | ADDRESS ON FILE |
| FRANCIS M RIVERA MORET | ADDRESS ON FILE |
| FRANCIS MILZA IRIZARRY CARABALLO | ADDRESS ON FILE |
| FRANCIS O BENITEZ ECHEVARRIA | ADDRESS ON FILE |
| FRANCIS ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCIS PADILLA IZAGUIRRE | ADDRESS ON FILE |
| FRANCIS RIVERA CINTRON | ADDRESS ON FILE |
| FRANCIS RIVERA DIAZ | ADDRESS ON FILE |
| FRANCIS ROSARIO ROSARIO | ADDRESS ON FILE |
| FRANCIS RUIZ RAMIREZ | ADDRESS ON FILE |
| FRANCIS S SANCHEZ TORRES | ADDRESS ON FILE |
| FRANCIS SOTO ORTIZ | ADDRESS ON FILE |
| FRANCIS TORRES TORRES | ADDRESS ON FILE |
| FRANCIS VAZQUEZ RIOS | ADDRESS ON FILE |
| FRANCISCA A LEBRON LEBRON | ADDRESS ON FILE |
| FRANCISCA ACEVEDO ALVAREZ | ADDRESS ON FILE |
| FRANCISCA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| FRANCISCA ACOSTA PEREZ | ADDRESS ON FILE |
| FRANCISCA ADORNO CLEMENTE | ADDRESS ON FILE |
| FRANCISCA ADORNO ROBLES | ADDRESS ON FILE |
| FRANCISCA AGOSTO ESTRADA | ADDRESS ON FILE |
| FRANCISCA ALBERT CORDERO | ADDRESS ON FILE |
| FRANCISCA ALGARIN CARRILLO | ADDRESS ON FILE |
| FRANCISCA ALSINA MARTINEZ | ADDRESS ON FILE |
| FRANCISCA ANAYA BERRIOS | ADDRESS ON FILE |
| FRANCISCA ANDINO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCA ANDRADES GONZALE | ADDRESS ON FILE |
| FRANCISCA ANTONETTI ORTIZ | ADDRESS ON FILE |
| FRANCISCA APONTE DE OSORIO | ADDRESS ON FILE |
| FRANCISCA APONTE OSORIO | ADDRESS ON FILE |
| FRANCISCA ARCE CRUZ | ADDRESS ON FILE |
| FRANCISCA ARCHILLA CLAUDIO | ADDRESS ON FILE |
| FRANCISCA ARZUAGA | ADDRESS ON FILE |
| FRANCISCA ASTACIO CASTRO | ADDRESS ON FILE |
| FRANCISCA AVILES FRANCISCA | ADDRESS ON FILE |
| FRANCISCA AVILES VARGAS | ADDRESS ON FILE |
| FRANCISCA AYALA CASTRO | ADDRESS ON FILE |
| FRANCISCA AYALA ROBLES | ADDRESS ON FILE |
| FRANCISCA BELTRAN DE SILEN | ADDRESS ON FILE |
| FRANCISCA BELTRAN NUNEZ | ADDRESS ON FILE |
| FRANCISCA BELTRAN SILEN | ADDRESS ON FILE |
| FRANCISCA BERRIOS ORTIZ | ADDRESS ON FILE |
| FRANCISCA BEY FRANCO | ADDRESS ON FILE |
| FRANCISCA BURGOS DEL VALLE | ADDRESS ON FILE |
| FRANCISCA BUXO LINCHE | ADDRESS ON FILE |
| FRANCISCA C CARLO ORTIZ | ADDRESS ON FILE |
| FRANCISCA C MATIENZO BOCAN | ADDRESS ON FILE |
| FRANCISCA C MATIENZO BOCAN | ADDRESS ON FILE |
| FRANCISCA CALCANO CONCEPCION | ADDRESS ON FILE |
| FRANCISCA CARDONA LOPEZ | ADDRESS ON FILE |
| FRANCISCA CARDONA LUQUE | ADDRESS ON FILE |
| FRANCISCA CARINO VDA | ADDRESS ON FILE |
| FRANCISCA CARIO VDA RAMOS | ADDRESS ON FILE |
| FRANCISCA CARRASQUILLO NEGRON | ADDRESS ON FILE |
| FRANCISCA CARRERO GONZALEZ | ADDRESS ON FILE |
| FRANCISCA CARRILLO | ADDRESS ON FILE |
| FRANCISCA CASAS MUOZ | ADDRESS ON FILE |
| FRANCISCA CASTRO ALVAREZ | ADDRESS ON FILE |
| FRANCISCA CASTRO FRANCISCA | ADDRESS ON FILE |
| FRANCISCA CASTRO OCASIO | ADDRESS ON FILE |
| FRANCISCA CENTENO URBINA | ADDRESS ON FILE |
| FRANCISCA CEPEDA ORTIZ | ADDRESS ON FILE |
| FRANCISCA COLLAZO VD | ADDRESS ON FILE |
| FRANCISCA COLON ALMODOVAR | ADDRESS ON FILE |
| FRANCISCA COLON PAGAN | ADDRESS ON FILE |
| FRANCISCA COLON ROLDAN | ADDRESS ON FILE |
| FRANCISCA COMELLAS DE SEMIDEI | ADDRESS ON FILE |
| FRANCISCA CORA ALPEN | ADDRESS ON FILE |
| FRANCISCA CORONADO PORTORREAL | ADDRESS ON FILE |
| FRANCISCA CORREA ROMAN | ADDRESS ON FILE |
| FRANCISCA CORREA VILLAF | ADDRESS ON FILE |
| FRANCISCA CORREA VILLAFANA | ADDRESS ON FILE |
| FRANCISCA CORTES PACHECO | ADDRESS ON FILE |
| FRANCISCA CORTIJO BURGOS | ADDRESS ON FILE |
| FRANCISCA CORTIJO BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA COTT RAMIREZ | ADDRESS ON FILE |
| FRANCISCA COTTO ORTEGA | ADDRESS ON FILE |
| FRANCISCA COTTO RAMOS | ADDRESS ON FILE |
| FRANCISCA CRUZ AVILA | ADDRESS ON FILE |
| FRANCISCA CRUZ MADERA | ADDRESS ON FILE |
| FRANCISCA CRUZ MIRANDA | ADDRESS ON FILE |
| FRANCISCA DAMIANI HDEZ | ADDRESS ON FILE |
| FRANCISCA DAVILA PARRILLA | ADDRESS ON FILE |
| FRANCISCA DE JESUS MONCLOVA | ADDRESS ON FILE |
| FRANCISCA DE LA MATTA GOMEZ | ADDRESS ON FILE |
| FRANCISCA DEL MORAL | ADDRESS ON FILE |
| FRANCISCA DEL MORAL RIOS | ADDRESS ON FILE |
| FRANCISCA DELGADO RUIZ | ADDRESS ON FILE |
| FRANCISCA DELGADO SANTIAGO | ADDRESS ON FILE |
| FRANCISCA DIAZ CARBALLO | ADDRESS ON FILE |
| FRANCISCA DIAZ DE AGOSTO | ADDRESS ON FILE |
| FRANCISCA DIAZ MORALES | ADDRESS ON FILE |
| FRANCISCA DIAZ OTER | ADDRESS ON FILE |
| FRANCISCA DIAZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCA DIPINI ROMAN | ADDRESS ON FILE |
| FRANCISCA E E CASTRO ALVAREZ | ADDRESS ON FILE |
| FRANCISCA ENCARNACION REYE | ADDRESS ON FILE |
| FRANCISCA ESCOBALES | ADDRESS ON FILE |
| FRANCISCA ESCOBALES DE CORDOVES | ADDRESS ON FILE |
| FRANCISCA ESTRADA MOLINARY | ADDRESS ON FILE |
| FRANCISCA FALCON DIAZ | ADDRESS ON FILE |
| FRANCISCA FELICIANO ROBINSON | ADDRESS ON FILE |
| FRANCISCA FELIX | ADDRESS ON FILE |
| FRANCISCA FERNANDEZ VAZQUE | ADDRESS ON FILE |
| FRANCISCA FIGUEROA DE GUARDIOLA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA FRANCISCA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA GUARD | ADDRESS ON FILE |
| FRANCISCA FIGUEROA PADILLA | ADDRESS ON FILE |
| FRANCISCA FIGUEROA REYES | ADDRESS ON FILE |
| FRANCISCA FIGUEROA ROSARIO | ADDRESS ON FILE |
| FRANCISCA FILOMENO ESQUILIN | ADDRESS ON FILE |
| FRANCISCA FUENTES RIOS | ADDRESS ON FILE |
| FRANCISCA FUENTES RODRIGUE | ADDRESS ON FILE |
| FRANCISCA G CEPERO DOMINGU | ADDRESS ON FILE |
| FRANCISCA G DE LUCRES | ADDRESS ON FILE |
| FRANCISCA G GANDIA FANTAUZZI | ADDRESS ON FILE |
| FRANCISCA G LUCRES FRANCISCA | ADDRESS ON FILE |
| FRANCISCA GABRIEL NADAL | ADDRESS ON FILE |
| FRANCISCA GALARZA REYES | ADDRESS ON FILE |
| FRANCISCA GALARZA ROSARIO | ADDRESS ON FILE |
| FRANCISCA GARCIA MENDEZ | ADDRESS ON FILE |
| FRANCISCA GAUTIER | ADDRESS ON FILE |
| FRANCISCA GAUTIER GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA GOMEZ ROBLEDO | ADDRESS ON FILE |
| FRANCISCA GONZALEZ | ADDRESS ON FILE |
| FRANCISCA GONZALEZ FIGUERO | ADDRESS ON FILE |
| FRANCISCA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCA GONZALEZ FRANCISCA | ADDRESS ON FILE |
| FRANCISCA GONZALEZ RUIZ | ADDRESS ON FILE |
| FRANCISCA GORDIAN CASTRO | ADDRESS ON FILE |
| FRANCISCA GUERRIOS ORTIZ | ADDRESS ON FILE |
| FRANCISCA GUZMAN JUSINO | ADDRESS ON FILE |
| FRANCISCA HERMINA LOPEZ | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ BURGOS | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ COLON | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA HUERTAS BURGOS | ADDRESS ON FILE |
| FRANCISCA HUERTAS BURGOS | ADDRESS ON FILE |
| FRANCISCA I GOMEZ MARRERO | ADDRESS ON FILE |
| FRANCISCA IRIZARRY BRACERO | ADDRESS ON FILE |
| FRANCISCA L DE | ADDRESS ON FILE |
| FRANCISCA LARRIEUX SOTO | ADDRESS ON FILE |
| FRANCISCA LARRIUX SOTO | ADDRESS ON FILE |
| FRANCISCA LOPEZ CORTEZ | ADDRESS ON FILE |
| FRANCISCA LOPEZ VICENTE | ADDRESS ON FILE |
| FRANCISCA LOZADA GARCIA | ADDRESS ON FILE |
| FRANCISCA LOZANO SANCHE | ADDRESS ON FILE |
| FRANCISCA LOZANO SANCHEZ | ADDRESS ON FILE |
| FRANCISCA MALDONADO ROSARIO | ADDRESS ON FILE |
| FRANCISCA MARQUEZ CORTES | ADDRESS ON FILE |
| FRANCISCA MARRERO QUILAN | ADDRESS ON FILE |
| FRANCISCA MARTINEZ | ADDRESS ON FILE |
| FRANCISCA MARTINEZ GARC | ADDRESS ON FILE |
| FRANCISCA MARTINEZ ISONA | ADDRESS ON FILE |
| FRANCISCA MATIAS MONTANEZ | ADDRESS ON FILE |
| FRANCISCA MATOS DIAZ | ADDRESS ON FILE |
| FRANCISCA MATOS PEREZ | ADDRESS ON FILE |
| FRANCISCA MEDINA ACEVEDO | ADDRESS ON FILE |
| FRANCISCA MELENDEZ CATALA | ADDRESS ON FILE |
| FRANCISCA MELENDEZ VDA RIVERA | ADDRESS ON FILE |
| FRANCISCA MENDEZ CABAN | ADDRESS ON FILE |
| FRANCISCA MENDEZ PAGAN | ADDRESS ON FILE |
| FRANCISCA MILLAN ORTIZ | ADDRESS ON FILE |
| FRANCISCA MIRANDA CASILLAS | ADDRESS ON FILE |
| FRANCISCA MIRANDA ORTIZ | ADDRESS ON FILE |
| FRANCISCA MOJICA SALAS | ADDRESS ON FILE |
| FRANCISCA MONTERROSA | ADDRESS ON FILE |
| FRANCISCA MONTERROSA LEON | ADDRESS ON FILE |
| FRANCISCA MORALES ALEMAN | ADDRESS ON FILE |
| FRANCISCA MORALES CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA MORALES LAPORTE | ADDRESS ON FILE |
| FRANCISCA MORALES SAEZ | ADDRESS ON FILE |
| FRANCISCA MORENO CHARDO | ADDRESS ON FILE |
| FRANCISCA MUJICA MALDONADO | ADDRESS ON FILE |
| FRANCISCA MUNIZ CORCHADO | ADDRESS ON FILE |
| FRANCISCA MUNIZ QUINONES | ADDRESS ON FILE |
| FRANCISCA MUNIZ RIVERA | ADDRESS ON FILE |
| FRANCISCA NAVARRO BERNARDO | ADDRESS ON FILE |
| FRANCISCA NAZARIO JUSINO | ADDRESS ON FILE |
| FRANCISCA NEVAREZ RODRIGUE | ADDRESS ON FILE |
| FRANCISCA NIEVES AGOSTO | ADDRESS ON FILE |
| FRANCISCA NIEVES DE | ADDRESS ON FILE |
| FRANCISCA NIEVES MOLINA | ADDRESS ON FILE |
| FRANCISCA NIEVES ORTEGA | ADDRESS ON FILE |
| FRANCISCA NIEVES VDA | ADDRESS ON FILE |
| FRANCISCA NUNEZ DELGADO | ADDRESS ON FILE |
| FRANCISCA NUNEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCA OBRADOR BESTA | ADDRESS ON FILE |
| FRANCISCA OCASIO NAVARR | ADDRESS ON FILE |
| FRANCISCA OCASIO RIVERA | ADDRESS ON FILE |
| FRANCISCA OLIVERAS TORRES | ADDRESS ON FILE |
| FRANCISCA OLIVO DE SUAREZ | ADDRESS ON FILE |
| FRANCISCA OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA OQUENDO FRANCISCA | ADDRESS ON FILE |
| FRANCISCA OQUENDO GINES | ADDRESS ON FILE |
| FRANCISCA OQUENDO MARTINEZ | ADDRESS ON FILE |
| FRANCISCA OYOLA CRUZ | ADDRESS ON FILE |
| FRANCISCA P VELAZQUEZ CRUZ | ADDRESS ON FILE |
| FRANCISCA PABON HERNANDEZ | ADDRESS ON FILE |
| FRANCISCA PABON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA PACHECO QUINONES | ADDRESS ON FILE |
| FRANCISCA PARES VEGA | ADDRESS ON FILE |
| FRANCISCA PENA BETANCOURT | ADDRESS ON FILE |
| FRANCISCA PENA DE REYES | ADDRESS ON FILE |
| FRANCISCA PENA REYES | ADDRESS ON FILE |
| FRANCISCA PEREA MELENDEZ | ADDRESS ON FILE |
| FRANCISCA PEREZ CASADO | ADDRESS ON FILE |
| FRANCISCA PEREZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCA PEREZ RUIZ | ADDRESS ON FILE |
| FRANCISCA PINTO FELICIANO | ADDRESS ON FILE |
| FRANCISCA PONCE SANCHEZ | ADDRESS ON FILE |
| FRANCISCA QUINONES BOYER | ADDRESS ON FILE |
| FRANCISCA QUINONES CRUZ | ADDRESS ON FILE |
| FRANCISCA R VDA | ADDRESS ON FILE |
| FRANCISCA RAMIREZ MARQUEZ | ADDRESS ON FILE |
| FRANCISCA RAMIS DE AYREFLOR | ADDRESS ON FILE |
| FRANCISCA RAMIS DIAZ | ADDRESS ON FILE |
| FRANCISCA RAMOS MELENDEZ | ADDRESS ON FILE |
| FRANCISCA RAMOS QUINTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA RESTO ORTIZ | ADDRESS ON FILE |
| FRANCISCA RIOS FEBO | ADDRESS ON FILE |
| FRANCISCA RIVAS | ADDRESS ON FILE |
| FRANCISCA RIVERA ESCOBAR | ADDRESS ON FILE |
| FRANCISCA RIVERA FONSECA | ADDRESS ON FILE |
| FRANCISCA RIVERA FRANCISCA | ADDRESS ON FILE |
| FRANCISCA RIVERA LACEN | ADDRESS ON FILE |
| FRANCISCA RIVERA MEDINA | ADDRESS ON FILE |
| FRANCISCA RIVERA MERCADO | ADDRESS ON FILE |
| FRANCISCA RIVERA PEREZ DE RIVERA | ADDRESS ON FILE |
| FRANCISCA RIVERA VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA ROBLES MILLAN | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ CESTERO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ COLON | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ FRANCISCA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ FRANCISCA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ FRANCISCA | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ HERDZ | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ JESUS | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ RIV | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ SERRAN | ADDRESS ON FILE |
| FRANCISCA RODRIGUEZ VALLE | ADDRESS ON FILE |
| FRANCISCA ROHENA DELGADO | ADDRESS ON FILE |
| FRANCISCA ROJAS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCA ROJAS VDA | ADDRESS ON FILE |
| FRANCISCA ROLON MARTINEZ | ADDRESS ON FILE |
| FRANCISCA ROMAN PAGAN | ADDRESS ON FILE |
| FRANCISCA ROMERO FRANCISCA | ADDRESS ON FILE |
| FRANCISCA ROSA GUZMAN | ADDRESS ON FILE |
| FRANCISCA ROSADO PACHECO | ADDRESS ON FILE |
| FRANCISCA ROSADO TAVARE | ADDRESS ON FILE |
| FRANCISCA ROSADO TAVAREZ | ADDRESS ON FILE |
| FRANCISCA RUIZ RIVERA | ADDRESS ON FILE |
| FRANCISCA SANCHEZ ARROYO | ADDRESS ON FILE |
| FRANCISCA SANCHEZ MEDINA | ADDRESS ON FILE |
| FRANCISCA SANCHEZ ROBLES | ADDRESS ON FILE |
| FRANCISCA SANCHEZ SABATER | ADDRESS ON FILE |
| FRANCISCA SANCHEZ VEGA | ADDRESS ON FILE |
| FRANCISCA SANTANA BAEZ | ADDRESS ON FILE |
| FRANCISCA SANTELL ECHEVARR | ADDRESS ON FILE |
| FRANCISCA SANTIAGO BERRIOS | ADDRESS ON FILE |
| FRANCISCA SANTIAGO FRANCISCA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO GARCIA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO GUZM | ADDRESS ON FILE |
| FRANCISCA SANTIAGO MERCADO | ADDRESS ON FILE |
| FRANCISCA SANTIAGO PLAZA | ADDRESS ON FILE |
| FRANCISCA SANTIAGO PLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCA SIERRA ORTIZ | ADDRESS ON FILE |
| FRANCISCA SIERRA VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCA SOLIS ROMERO | ADDRESS ON FILE |
| FRANCISCA SOTO GONZALEZ | ADDRESS ON FILE |
| FRANCISCA SOTO GONZALEZ | ADDRESS ON FILE |
| FRANCISCA SOTO RIVERA | ADDRESS ON FILE |
| FRANCISCA TORRES ASENCIO | ADDRESS ON FILE |
| FRANCISCA TORRES ASENCIO | ADDRESS ON FILE |
| FRANCISCA TORRES PICASO | ADDRESS ON FILE |
| FRANCISCA TORRES PICAZO | ADDRESS ON FILE |
| FRANCISCA TORRES ROSARIO | ADDRESS ON FILE |
| FRANCISCA TORRES ROSARIO | ADDRESS ON FILE |
| FRANCISCA TROCHE LOZADA | ADDRESS ON FILE |
| FRANCISCA V GRAJALES | ADDRESS ON FILE |
| FRANCISCA V GRAJALES ARRACHE | ADDRESS ON FILE |
| FRANCISCA VARGAS GONZALEZ | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ GARCIA | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ JIMEN | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ MARTI | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ MUOZ | ADDRESS ON FILE |
| FRANCISCA VAZQUEZ RODRIGUE | ADDRESS ON FILE |
| FRANCISCA VEGA PABON | ADDRESS ON FILE |
| FRANCISCA VEGA ROSA | ADDRESS ON FILE |
| FRANCISCA VEGA SANCHEZ | ADDRESS ON FILE |
| FRANCISCA VELAZQUEZ AYUSO | ADDRESS ON FILE |
| FRANCISCA VELAZQUEZ VELEZ | ADDRESS ON FILE |
| FRANCISCA VIERA CURBELO | ADDRESS ON FILE |
| FRANCISCA VIRELLA ARCHILLA | ADDRESS ON FILE |
| FRANCISCA ZAYAS REYES | ADDRESS ON FILE |
| FRANCISCA ZAYAS ROSADO | ADDRESS ON FILE |
| FRANCISCO A A TORRES FRANCISCO | ADDRESS ON FILE |
| FRANCISCO A ARCE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO A BERRIOS MEL | ADDRESS ON FILE |
| FRANCISCO A CHAIS FIGUEROA | ADDRESS ON FILE |
| FRANCISCO A CIACHINI FRANCISCO | ADDRESS ON FILE |
| FRANCISCO A ESTRADA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO A IRIZARRY FIGUEROA | ADDRESS ON FILE |
| FRANCISCO A JUSINO CRUZ | ADDRESS ON FILE |
| FRANCISCO A LEBRON ESTERAS | ADDRESS ON FILE |
| FRANCISCO A MATTEI TORRES | ADDRESS ON FILE |
| FRANCISCO A MEJIAS MATTEI | ADDRESS ON FILE |
| FRANCISCO A ORTIZ AVILES | ADDRESS ON FILE |
| FRANCISCO A ORTIZ BORRERO | ADDRESS ON FILE |
| FRANCISCO A PABON DIAZ | ADDRESS ON FILE |
| FRANCISCO A RAMOS GUZMAN | ADDRESS ON FILE |
| FRANCISCO A RIVERA | ADDRESS ON FILE |
| FRANCISCO A RIVERA MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO A RODRIGUEZ ALIER | ADDRESS ON FILE |
| FRANCISCO A TOMEI TORRES | ADDRESS ON FILE |
| FRANCISCO A. ABREU TOLEDO | ADDRESS ON FILE |
| FRANCISCO ACEVEDO ALMEYDA | ADDRESS ON FILE |
| FRANCISCO ACEVEDO BLANCO | ADDRESS ON FILE |
| FRANCISCO ACEVEDO GARCIA | ADDRESS ON FILE |
| FRANCISCO ACEVEDO RIVER | ADDRESS ON FILE |
| FRANCISCO ACOSTA DEL | ADDRESS ON FILE |
| FRANCISCO ADORNO LOPEZ | ADDRESS ON FILE |
| FRANCISCO ADORNO RIVERA | ADDRESS ON FILE |
| FRANCISCO ADROVER FUEYO | ADDRESS ON FILE |
| FRANCISCO AGOSTO PEREZ | ADDRESS ON FILE |
| FRANCISCO AGOSTO VARGAS | ADDRESS ON FILE |
| FRANCISCO AGUILA COLON | ADDRESS ON FILE |
| FRANCISCO AGUIRRE ROSADO | ADDRESS ON FILE |
| FRANCISCO ALAMO CRUZ | ADDRESS ON FILE |
| FRANCISCO ALBALADEJO DEL VALLE | ADDRESS ON FILE |
| FRANCISCO ALDAHONDO SERRANO | ADDRESS ON FILE |
| FRANCISCO ALDARONDO | ADDRESS ON FILE |
| FRANCISCO ALFARO BAQUERO | ADDRESS ON FILE |
| FRANCISCO ALMESTICA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ALMONTE SUERO | ADDRESS ON FILE |
| FRANCISCO ALOMAR ALVARADO | ADDRESS ON FILE |
| FRANCISCO ALTIERI PAGAN | ADDRESS ON FILE |
| FRANCISCO ALVARADO BARRIOS | ADDRESS ON FILE |
| FRANCISCO ALVARADO COLON | ADDRESS ON FILE |
| FRANCISCO ALVARADO FRANCISCO | ADDRESS ON FILE |
| FRANCISCO ALVARADO QUILES | ADDRESS ON FILE |
| FRANCISCO ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ALVAREZ AYALA | ADDRESS ON FILE |
| FRANCISCO ALVAREZ CINTRON | ADDRESS ON FILE |
| FRANCISCO ALVAREZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO ALVELO AVILES | ADDRESS ON FILE |
| FRANCISCO AMADEO MERCED | ADDRESS ON FILE |
| FRANCISCO AMARO MONTES | ADDRESS ON FILE |
| FRANCISCO ANDINO MALDONADO | ADDRESS ON FILE |
| FRANCISCO ANDRADES GARCIA | ADDRESS ON FILE |
| FRANCISCO ANGLADA MARQUEZ | ADDRESS ON FILE |
| FRANCISCO ANGLERO PAGAN | ADDRESS ON FILE |
| FRANCISCO ANGUEIRA CASTRO | ADDRESS ON FILE |
| FRANCISCO APARICIO | ADDRESS ON FILE |
| FRANCISCO APONTE CHAMORRO | ADDRESS ON FILE |
| FRANCISCO APONTE GARCIA | ADDRESS ON FILE |
| FRANCISCO APONTE MALAVE | ADDRESS ON FILE |
| FRANCISCO APONTE ROSADO | ADDRESS ON FILE |
| FRANCISCO ARISTUD CALO | ADDRESS ON FILE |
| FRANCISCO ARRIVI ALEGRIA | ADDRESS ON FILE |
| FRANCISCO ARROYO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO ARROYO RIOS | ADDRESS ON FILE |
| FRANCISCO ARROYO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ARVELO CORDERO | ADDRESS ON FILE |
| FRANCISCO AYALA TERRON | ADDRESS ON FILE |
| FRANCISCO BAEZ CANCEL | ADDRESS ON FILE |
| FRANCISCO BAEZ CORTES | ADDRESS ON FILE |
| FRANCISCO BAEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO BAEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO BALAGUER ROSARIO | ADDRESS ON FILE |
| FRANCISCO BELTRAN CORREA | ADDRESS ON FILE |
| FRANCISCO BELTRAN RIVERA | ADDRESS ON FILE |
| FRANCISCO BENITEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO BENITEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO BENITEZ VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO BERMUDEZ ROMERO | ADDRESS ON FILE |
| FRANCISCO BERNIER NEGRO | ADDRESS ON FILE |
| FRANCISCO BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO BLASCO REILLO | ADDRESS ON FILE |
| FRANCISCO BONET RIVERA | ADDRESS ON FILE |
| FRANCISCO BONET RIVERA | ADDRESS ON FILE |
| FRANCISCO BONILLA RAMIREZ | ADDRESS ON FILE |
| FRANCISCO BORDOY COLON | ADDRESS ON FILE |
| FRANCISCO BURGOS ANTONGIORGI | ADDRESS ON FILE |
| FRANCISCO BURGOS BRITO | ADDRESS ON FILE |
| FRANCISCO BURGOS LOYO | ADDRESS ON FILE |
| FRANCISCO BURGOS LOZADA | ADDRESS ON FILE |
| FRANCISCO C C VIAS ALEJANDRO | ADDRESS ON FILE |
| FRANCISCO C OLIVERAS | ADDRESS ON FILE |
| FRANCISCO C POILLOT MACIEL | ADDRESS ON FILE |
| FRANCISCO C VIAS ALEJANDRO | ADDRESS ON FILE |
| FRANCISCO CABALLERO SALAZA | ADDRESS ON FILE |
| FRANCISCO CABALLERO SOLA | ADDRESS ON FILE |
| FRANCISCO CABANAS SEISDEDOS | ADDRESS ON FILE |
| FRANCISCO CABRERO NUEZ | ADDRESS ON FILE |
| FRANCISCO CABRET CRUZ | ADDRESS ON FILE |
| FRANCISCO CALDERON BERRIOS | ADDRESS ON FILE |
| FRANCISCO CAMPOS RAMIREZ | ADDRESS ON FILE |
| FRANCISCO CAMPOS RAMIREZ | ADDRESS ON FILE |
| FRANCISCO CAMPOS VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CANEDA RIVERA | ADDRESS ON FILE |
| FRANCISCO CANUELAS LEON | ADDRESS ON FILE |
| FRANCISCO CAPELLA CASELLAS | ADDRESS ON FILE |
| FRANCISCO CAPPAS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CARABALLO CASTRO | ADDRESS ON FILE |
| FRANCISCO CARABALLO MORIS | ADDRESS ON FILE |
| FRANCISCO CARDONA CAMPOS | ADDRESS ON FILE |
| FRANCISCO CARRASQUILLO CEPEDA | ADDRESS ON FILE |
| FRANCISCO CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CARRASQUILLO MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| FRANCISCO CARRASQUILLO REYES | ADDRESS ON FILE |
| FRANCISCO CARRILLO CORREA | ADDRESS ON FILE |
| FRANCISCO CARRION GARCI | ADDRESS ON FILE |
| FRANCISCO CARRION GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CARTAGENA | ADDRESS ON FILE |
| FRANCISCO CARTAGENA FRANCISCO | ADDRESS ON FILE |
| FRANCISCO CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO CARTAGENA NIEVES | ADDRESS ON FILE |
| FRANCISCO CARTAGENA SANTOS | ADDRESS ON FILE |
| FRANCISCO CARTAGENA SANTOS | ADDRESS ON FILE |
| FRANCISCO CASADO RAMOS | ADDRESS ON FILE |
| FRANCISCO CASALDUC GONZALEZ | ADDRESS ON FILE |
| FRANCISCO CASTANEDA OLMEDO | ADDRESS ON FILE |
| FRANCISCO CASTELLO RIVERA | ADDRESS ON FILE |
| FRANCISCO CASTRO BERRIOS | ADDRESS ON FILE |
| FRANCISCO CASTRO CASILLAS | ADDRESS ON FILE |
| FRANCISCO CASTRO CASILLAS | ADDRESS ON FILE |
| FRANCISCO CASTRO RAMOS | ADDRESS ON FILE |
| FRANCISCO CASTRO ROSARI | ADDRESS ON FILE |
| FRANCISCO CASTRO ROSARIO | ADDRESS ON FILE |
| FRANCISCO CASTRO TRINIDAD | ADDRESS ON FILE |
| FRANCISCO CATALA BENITEZ | ADDRESS ON FILE |
| FRANCISCO CAVEDA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CENTENO GARCIA | ADDRESS ON FILE |
| FRANCISCO CENTENO MALDONADO | ADDRESS ON FILE |
| FRANCISCO CENTENO VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CHARRON MARTIN | ADDRESS ON FILE |
| FRANCISCO CHEVERE ARROYO | ADDRESS ON FILE |
| FRANCISCO CHEVERE ARROYO | ADDRESS ON FILE |
| FRANCISCO CHEVERE HERED | ADDRESS ON FILE |
| FRANCISCO CHEVERE ORTIZ | ADDRESS ON FILE |
| FRANCISCO CHINEA CAMACHO | ADDRESS ON FILE |
| FRANCISCO CHINEA ORTEGA | ADDRESS ON FILE |
| FRANCISCO CINTRON | ADDRESS ON FILE |
| FRANCISCO CINTRON BERRIOS | ADDRESS ON FILE |
| FRANCISCO CINTRON CANDE | ADDRESS ON FILE |
| FRANCISCO CINTRON FRANCISCO | ADDRESS ON FILE |
| FRANCISCO COLLAZO AVILES | ADDRESS ON FILE |
| FRANCISCO COLLAZO COLLAZO | ADDRESS ON FILE |
| FRANCISCO COLLAZO LOPEZ | ADDRESS ON FILE |
| FRANCISCO COLLAZO RIVERA | ADDRESS ON FILE |
| FRANCISCO COLLAZO ROLON | ADDRESS ON FILE |
| FRANCISCO COLLAZO TORRES | ADDRESS ON FILE |
| FRANCISCO COLON | ADDRESS ON FILE |
| FRANCISCO COLON ALICEA | ADDRESS ON FILE |
| FRANCISCO COLON COLON | ADDRESS ON FILE |
| FRANCISCO COLON COLON | ADDRESS ON FILE |
| FRANCISCO COLON JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO COLON MUNOZ | ADDRESS ON FILE |
| FRANCISCO COLON MUOZ | ADDRESS ON FILE |
| FRANCISCO COLON PIMENTEL | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO COLON ROSADO | ADDRESS ON FILE |
| FRANCISCO COLON ROSADO | ADDRESS ON FILE |
| FRANCISCO COLON SELLES | ADDRESS ON FILE |
| FRANCISCO COLON SERRANO | ADDRESS ON FILE |
| FRANCISCO COLON VIERA | ADDRESS ON FILE |
| FRANCISCO COLON ZAYAS | ADDRESS ON FILE |
| FRANCISCO COLON ZAYAS | ADDRESS ON FILE |
| FRANCISCO CORDERO MOLINA | ADDRESS ON FILE |
| FRANCISCO CORDERO OJEDA | ADDRESS ON FILE |
| FRANCISCO CORDERO OJEDA | ADDRESS ON FILE |
| FRANCISCO CORDERO PACHECO | ADDRESS ON FILE |
| FRANCISCO CORDERO SILVA | ADDRESS ON FILE |
| FRANCISCO CORDERO VEGA | ADDRESS ON FILE |
| FRANCISCO CORDERO VIERA | ADDRESS ON FILE |
| FRANCISCO CORTES CORTES | ADDRESS ON FILE |
| FRANCISCO CORTES DE JESUS | ADDRESS ON FILE |
| FRANCISCO CORTES MENDEZ | ADDRESS ON FILE |
| FRANCISCO CORTES RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CORTES SOTOMAYOR | ADDRESS ON FILE |
| FRANCISCO COTTO PEREZ | ADDRESS ON FILE |
| FRANCISCO CRESPO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO CRUZ AGRINZONI | ADDRESS ON FILE |
| FRANCISCO CRUZ DIAZ | ADDRESS ON FILE |
| FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO CRUZ MUNIZ | ADDRESS ON FILE |
| FRANCISCO CRUZ MUNIZ | ADDRESS ON FILE |
| FRANCISCO CRUZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO CRUZ PADIN | ADDRESS ON FILE |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO CRUZ SANTOS | ADDRESS ON FILE |
| FRANCISCO CRUZ SCHMIDT | ADDRESS ON FILE |
| FRANCISCO CRUZ SCHMIDT | ADDRESS ON FILE |
| FRANCISCO CRUZ SCHMIDT | ADDRESS ON FILE |
| FRANCISCO CUESTA ONEILL | ADDRESS ON FILE |
| FRANCISCO CUEVAS SIERRA | ADDRESS ON FILE |
| FRANCISCO CUEVAS VELEZ | ADDRESS ON FILE |
| FRANCISCO D HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| FRANCISCO DAVILA CANINO | ADDRESS ON FILE |
| FRANCISCO DAVILA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO DE A PABON DIAZ | ADDRESS ON FILE |
| FRANCISCO DE ASIS PABON NORAT | ADDRESS ON FILE |
| FRANCISCO DE GRACIA COLON | ADDRESS ON FILE |
| FRANCISCO DE GRACIA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO DE JESUS DIAZ | ADDRESS ON FILE |
| FRANCISCO DE JESUS TORRES | ADDRESS ON FILE |
| FRANCISCO DE LA TORRE MADRAZO | ADDRESS ON FILE |
| FRANCISCO DE LOS SANTOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO DECLET FELICIANO | ADDRESS ON FILE |
| FRANCISCO DECLET SANTIA | ADDRESS ON FILE |
| FRANCISCO DELGADO PAGAN | ADDRESS ON FILE |
| FRANCISCO DIAZ BELLONI | ADDRESS ON FILE |
| FRANCISCO DIAZ BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO DIAZ CORTIJO | ADDRESS ON FILE |
| FRANCISCO DIAZ FLORES | ADDRESS ON FILE |
| FRANCISCO DIAZ MEDERO | ADDRESS ON FILE |
| FRANCISCO DIAZ RAMOS | ADDRESS ON FILE |
| FRANCISCO DIAZ RAMOS | ADDRESS ON FILE |
| FRANCISCO DIAZ SANTANA | ADDRESS ON FILE |
| FRANCISCO DIAZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO DOMENECH FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO DOMINGUEZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO DUENO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO DUPREY PEREZ | ADDRESS ON FILE |
| FRANCISCO E ARRILLAGA FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO E CANCEL GONZALEZ | ADDRESS ON FILE |
| FRANCISCO E CORDERO PEREZ | ADDRESS ON FILE |
| FRANCISCO E CRUZ FEBUS | ADDRESS ON FILE |
| FRANCISCO E E CORDERO PEREZ | ADDRESS ON FILE |
| FRANCISCO E E VELEZ LUGO | ADDRESS ON FILE |
| FRANCISCO E GONZALEZ RO | ADDRESS ON FILE |
| FRANCISCO E JIJON HURTADO | ADDRESS ON FILE |
| FRANCISCO E LEBRON GONZALEZ | ADDRESS ON FILE |
| FRANCISCO E LLANOS GONZALEZ | ADDRESS ON FILE |
| FRANCISCO E MARIN MERINO | ADDRESS ON FILE |
| FRANCISCO E VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO E VELEZ LUGO | ADDRESS ON FILE |
| FRANCISCO E VILELLA LECAROZ | ADDRESS ON FILE |
| FRANCISCO ESCABI RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ESCOBAR QUINONES | ADDRESS ON FILE |
| FRANCISCO ESCOBAR QUINONES | ADDRESS ON FILE |
| FRANCISCO ESCORIAZA RUIZ | ADDRESS ON FILE |
| FRANCISCO ESCRIBANO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO ESCUDERO BONILLA | ADDRESS ON FILE |
| FRANCISCO ESPADA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO ESPINOSA HUERTAS | ADDRESS ON FILE |
| FRANCISCO ESPINOSA ORTIZ | ADDRESS ON FILE |
| FRANCISCO ESQUILIN CORREA | ADDRESS ON FILE |
| FRANCISCO ESTRADA BIBILONI | ADDRESS ON FILE |
| FRANCISCO F COLON LEBRON | ADDRESS ON FILE |
| FRANCISCO F COLON LEBRON | ADDRESS ON FILE |
| FRANCISCO F FELIU IRIZARRY | ADDRESS ON FILE |
| FRANCISCO F FIGUEROA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO F JIMENEZ MERCADO | ADDRESS ON FILE |
| FRANCISCO FALCON ROSARIO | ADDRESS ON FILE |
| FRANCISCO FALU LEBRON | ADDRESS ON FILE |
| FRANCISCO FALU LEBRON | ADDRESS ON FILE |
| FRANCISCO FALU SEVILLA | ADDRESS ON FILE |
| FRANCISCO FARRARO SOTO | ADDRESS ON FILE |
| FRANCISCO FEBUS RIVERA | ADDRESS ON FILE |
| FRANCISCO FELICIANO CASTRO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ CHIQUES | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ CRESPO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ MONTERO | ADDRESS ON FILE |
| FRANCISCO FERNANDEZ MORALE | ADDRESS ON FILE |
| FRANCISCO FIGUEROA BAEZ | ADDRESS ON FILE |
| FRANCISCO FIGUEROA CAMACHO | ADDRESS ON FILE |
| FRANCISCO FIGUEROA LLANOS | ADDRESS ON FILE |
| FRANCISCO FIGUEROA NIEVES | ADDRESS ON FILE |
| FRANCISCO FIGUEROA TRINIDAD | ADDRESS ON FILE |
| FRANCISCO FLORES ACEVEDO | ADDRESS ON FILE |
| FRANCISCO FLORES MEDINA | ADDRESS ON FILE |
| FRANCISCO FLORES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO FLORES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO FLORES VANTERPOOL | ADDRESS ON FILE |
| FRANCISCO FONT QUINTANA | ADDRESS ON FILE |
| FRANCISCO FONTANEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO FRANCESCHI FIGUE | ADDRESS ON FILE |
| FRANCISCO FRANCO BELTRAN | ADDRESS ON FILE |
| FRANCISCO FRANCO MARCAN | ADDRESS ON FILE |
| FRANCISCO FRANQUI PEREZ | ADDRESS ON FILE |
| FRANCISCO FRONTANES TORRES | ADDRESS ON FILE |
| FRANCISCO FUENTES MIRANDA | ADDRESS ON FILE |
| FRANCISCO FUENTES RODRIGUE | ADDRESS ON FILE |
| FRANCISCO G G GONZALEZ SILVA | ADDRESS ON FILE |
| FRANCISCO G GARCIA BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO G RIVERA GALA | ADDRESS ON FILE |
| FRANCISCO G RODRIGUEZ OTERO | ADDRESS ON FILE |
| FRANCISCO G TIRADO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO G TIRADO ONZALEZ | ADDRESS ON FILE |
| FRANCISCO G VARGAS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO G VAZQUEZ FONTANEZ | ADDRESS ON FILE |
| FRANCISCO GALAN MIRANDA | ADDRESS ON FILE |
| FRANCISCO GALAN MIRANDA | ADDRESS ON FILE |
| FRANCISCO GARAY MARRERO | ADDRESS ON FILE |
| FRANCISCO GARCIA AYUSO | ADDRESS ON FILE |
| FRANCISCO GARCIA AYUSO | ADDRESS ON FILE |
| FRANCISCO GARCIA CANDELARI | ADDRESS ON FILE |
| FRANCISCO GARCIA GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO GARCIA ROMERO | ADDRESS ON FILE |
| FRANCISCO GARCIA SEGUNDO | ADDRESS ON FILE |
| FRANCISCO GARCIA SEGUNDO | ADDRESS ON FILE |
| FRANCISCO GAZTAMBIDE REYES | ADDRESS ON FILE |
| FRANCISCO GINES BATISTA | ADDRESS ON FILE |
| FRANCISCO GINES BRUNO | ADDRESS ON FILE |
| FRANCISCO GOITIA MORALES | ADDRESS ON FILE |
| FRANCISCO GOITIA MORALES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ALBERTY | ADDRESS ON FILE |
| FRANCISCO GONZALEZ AYALA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ AYALA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ CARDONA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ DONES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ GUERRER | ADDRESS ON FILE |
| FRANCISCO GONZALEZ HDEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ MEDINA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ ORTEGA | ADDRESS ON FILE |
| FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ QUINONES | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RIOS | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ SERRANO | ADDRESS ON FILE |
| FRANCISCO GONZALEZ SUAREZ | ADDRESS ON FILE |
| FRANCISCO GONZALEZ VEVE | ADDRESS ON FILE |
| FRANCISCO GORDILS MORALES | ADDRESS ON FILE |
| FRANCISCO GREGORY RAMIREZ | ADDRESS ON FILE |
| FRANCISCO GUEMAREZ LABARCA | ADDRESS ON FILE |
| FRANCISCO GUERRERO BENI | ADDRESS ON FILE |
| FRANCISCO GUEVARA DELGADO | ADDRESS ON FILE |
| FRANCISCO GUZMAN AVILA | ADDRESS ON FILE |
| FRANCISCO H COLLAZO APONTE | ADDRESS ON FILE |
| FRANCISCO H ROMAN GONZALEZ | ADDRESS ON FILE |
| FRANCISCO H TORRES CORDERO | ADDRESS ON FILE |
| FRANCISCO H TORRES CORDERO | ADDRESS ON FILE |
| FRANCISCO HADDOCK CORREA | ADDRESS ON FILE |
| FRANCISCO HEREDIA | ADDRESS ON FILE |
| FRANCISCO HEREDIA ROSARIO | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ MORALES | ADDRESS ON FILE |
| FRANCISCO HERNANDEZ SNTANA | ADDRESS ON FILE |
| FRANCISCO I FABERLLE MARIN | ADDRESS ON FILE |
| FRANCISCO I I FABERLLE MARIN | ADDRESS ON FILE |
| FRANCISCO IRIZARRY CANCEL | ADDRESS ON FILE |
| FRANCISCO IRIZARRY MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO IRIZARRY PEREZ | ADDRESS ON FILE |
| FRANCISCO IRIZARRY RIVERA | ADDRESS ON FILE |
| FRANCISCO ISERN HUERTAS | ADDRESS ON FILE |
| FRANCISCO J ADAMES RAMOS | ADDRESS ON FILE |
| FRANCISCO J AVILES BONILLA | ADDRESS ON FILE |
| FRANCISCO J BAEZ TINOCO | ADDRESS ON FILE |
| FRANCISCO J CABRERA MERCADO | ADDRESS ON FILE |
| FRANCISCO J CARBONELL ESTEVA | ADDRESS ON FILE |
| FRANCISCO J CASAS IGLESIAS | ADDRESS ON FILE |
| FRANCISCO J CHINEA RAMIREZ | ADDRESS ON FILE |
| FRANCISCO J COLON FIGUEROA | ADDRESS ON FILE |
| FRANCISCO J CORA COLON | ADDRESS ON FILE |
| FRANCISCO J CRUZ | ADDRESS ON FILE |
| FRANCISCO J CRUZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J CRUZ VILLANUEVA | ADDRESS ON FILE |
| FRANCISCO J CURET RIVERA | ADDRESS ON FILE |
| FRANCISCO J DAVILA TORO | ADDRESS ON FILE |
| FRANCISCO J DE DIEGO D AMICO | ADDRESS ON FILE |
| FRANCISCO J DE JESUS GUZMAN | ADDRESS ON FILE |
| FRANCISCO J DE LEON MONSERRATE | ADDRESS ON FILE |
| FRANCISCO J DEL VALLE JARQUE | ADDRESS ON FILE |
| FRANCISCO J DELGADO VELEZ | ADDRESS ON FILE |
| FRANCISCO J DELGADO VELEZ | ADDRESS ON FILE |
| FRANCISCO J DIAZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO J ESTRADA FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO J FIGUEROA MIRANDA | ADDRESS ON FILE |
| FRANCISCO J FRANCESCHI JULIAN | ADDRESS ON FILE |
| FRANCISCO J GANDIA ROSA | ADDRESS ON FILE |
| FRANCISCO J GARCIA HERNAND | ADDRESS ON FILE |
| FRANCISCO J GARCIA RAMOS | ADDRESS ON FILE |
| FRANCISCO J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J GUEMAREZ PEREZ | ADDRESS ON FILE |
| FRANCISCO J GUZMAN VALLE | ADDRESS ON FILE |
| FRANCISCO J HERNANDEZ QUINONES | ADDRESS ON FILE |
| FRANCISCO J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J ISERN HUERTAS | ADDRESS ON FILE |
| FRANCISCO J J BAEZ QUINONES | ADDRESS ON FILE |
| FRANCISCO J J BARNES COLON | ADDRESS ON FILE |
| FRANCISCO J J ECHEGARAY ESPA | ADDRESS ON FILE |
| FRANCISCO J J PINERO PINERO | ADDRESS ON FILE |
| FRANCISCO J JIMENEZ ALVARE | ADDRESS ON FILE |
| FRANCISCO J L COLON LEDEE | ADDRESS ON FILE |
| FRANCISCO J LA FONTAINE ALVAREZ | ADDRESS ON FILE |
| FRANCISCO J LATIMER ALVARADO | ADDRESS ON FILE |
| FRANCISCO J LOPEZ RAMOS | ADDRESS ON FILE |
| FRANCISCO J LUCRES VALENTIN | ADDRESS ON FILE |
| FRANCISCO J MALDONADO NAVARRO | ADDRESS ON FILE |
| FRANCISCO J MARCHAN JASPAR | ADDRESS ON FILE |
| FRANCISCO J MARIN TRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO J MARRERO MARRERO | ADDRESS ON FILE |
| FRANCISCO J MARTINEZ UBARRI | ADDRESS ON FILE |
| FRANCISCO J MEDINA CARDONA | ADDRESS ON FILE |
| FRANCISCO J MELENDEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO J MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J MERCADO CERVONI | ADDRESS ON FILE |
| FRANCISCO J MIRABAL MOISES | ADDRESS ON FILE |
| FRANCISCO J MISLA Y MAGALY MALAVE | ADDRESS ON FILE |
| FRANCISCO J MORALES ALVARADO | ADDRESS ON FILE |
| FRANCISCO J MORALES CRUZ | ADDRESS ON FILE |
| FRANCISCO J MORALES DIAZ | ADDRESS ON FILE |
| FRANCISCO J MUJICA DE LEON | ADDRESS ON FILE |
| FRANCISCO J ORTEGA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J ORTIZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO J PEREZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO J PEREZ PADILLA | ADDRESS ON FILE |
| FRANCISCO J PEREZ PEREZ | ADDRESS ON FILE |
| FRANCISCO J PESANTE GONZALEZ | ADDRESS ON FILE |
| FRANCISCO J PINERO PINERO | ADDRESS ON FILE |
| FRANCISCO J PIZARRO FLORES | ADDRESS ON FILE |
| FRANCISCO J PUMAREJO GARCIA | ADDRESS ON FILE |
| FRANCISCO J RAMOS ALBINO | ADDRESS ON FILE |
| FRANCISCO J REYES MARQUEZ | ADDRESS ON FILE |
| FRANCISCO J RIVERA CANCEL | ADDRESS ON FILE |
| FRANCISCO J RIVERA GAUD | ADDRESS ON FILE |
| FRANCISCO J RIVERA MARRERO | ADDRESS ON FILE |
| FRANCISCO J RIVERA MIRABAL | ADDRESS ON FILE |
| FRANCISCO J RIVERA SANTOS | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ BERNIER | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ CINTRON | ADDRESS ON FILE |
| FRANCISCO J RODRIGUEZ NAPOLEONI | ADDRESS ON FILE |
| FRANCISCO J ROJAS ROSARIO | ADDRESS ON FILE |
| FRANCISCO J SALAS OLIVO | ADDRESS ON FILE |
| FRANCISCO J SANTIAGO DE LEON | ADDRESS ON FILE |
| FRANCISCO J SANTIAGO FRANCISCO | ADDRESS ON FILE |
| FRANCISCO J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO J SASTRE VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO J SEPULVEDA PEREZ | ADDRESS ON FILE |
| FRANCISCO J SIERRA BADIA | ADDRESS ON FILE |
| FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE |
| FRANCISCO J TORRES CONDE | ADDRESS ON FILE |
| FRANCISCO J TORRES GOMEZ | ADDRESS ON FILE |
| FRANCISCO J TORRES URBINA | ADDRESS ON FILE |
| FRANCISCO J VELEZ MUNIZ | ADDRESS ON FILE |
| FRANCISCO J VIDAL TORRES | ADDRESS ON FILE |
| FRANCISCO JALICEA OTERO | ADDRESS ON FILE |
| FRANCISCO JAVIER TORRES | ADDRESS ON FILE |
| FRANCISCO JESUS LOPEZ | ADDRESS ON FILE |
| FRANCISCO JESUS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO JESUS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO JIMENEZ DEIDA | ADDRESS ON FILE |
| FRANCISCO JIMENEZ DEIDA | ADDRESS ON FILE |
| FRANCISCO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO JIMENEZ NEGRON | ADDRESS ON FILE |
| FRANCISCO JIMENEZ PAGAN | ADDRESS ON FILE |
| FRANCISCO JOSE LABOY ZAYAS | ADDRESS ON FILE |
| FRANCISCO JOSE TORRES VEGA | ADDRESS ON FILE |
| FRANCISCO JR ELIAS | ADDRESS ON FILE |
| FRANCISCO JUSINO BALLESTER | ADDRESS ON FILE |
| FRANCISCO KORTRIGHT ACOSTA | ADDRESS ON FILE |
| FRANCISCO KORTRIGHT FRANCISCO | ADDRESS ON FILE |
| FRANCISCO L CHAUDENS FRANCISCO | ADDRESS ON FILE |
| FRANCISCO L COIMBRE NAPOLEONI | ADDRESS ON FILE |
| FRANCISCO L COIMBRE NAPOLEONI | ADDRESS ON FILE |
| FRANCISCO L ESCARFULLERY FRANCISCO | ADDRESS ON FILE |
| FRANCISCO L L ALICEA CRUZ | ADDRESS ON FILE |
| FRANCISCO L L RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO L L ROMAN BURGOS | ADDRESS ON FILE |
| FRANCISCO L MENDEZ ROMERO | ADDRESS ON FILE |
| FRANCISCO L REYES ROSADO | ADDRESS ON FILE |
| FRANCISCO L ROMAN BURGOS | ADDRESS ON FILE |
| FRANCISCO L SANTA FELIX | ADDRESS ON FILE |
| FRANCISCO LABORDE BOSCH | ADDRESS ON FILE |
| FRANCISCO LABORDE BOSCH ASSOC | ADDRESS ON FILE |
| FRANCISCO LABOY ROSARIO | ADDRESS ON FILE |
| FRANCISCO LAFONTAINE ALVAREZ | ADDRESS ON FILE |
| FRANCISCO LAFONTAINE COLON | ADDRESS ON FILE |
| FRANCISCO LANDAN RIVERA | ADDRESS ON FILE |
| FRANCISCO LEBRON ESTERAS | ADDRESS ON FILE |
| FRANCISCO LEDESMA JIMENEZ | ADDRESS ON FILE |
| FRANCISCO LEDESMA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LEON CAMILO | ADDRESS ON FILE |
| FRANCISCO LIBRAN ROSAS | ADDRESS ON FILE |
| FRANCISCO LIBRAS ROSAS | ADDRESS ON FILE |
| FRANCISCO LIZARDI | ADDRESS ON FILE |
| FRANCISCO LLANOS RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO LLOVET VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ ALEQUIN | ADDRESS ON FILE |
| FRANCISCO LOPEZ ALEQUIN | ADDRESS ON FILE |
| FRANCISCO LOPEZ FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ FORTY | ADDRESS ON FILE |
| FRANCISCO LOPEZ FOURNIER | ADDRESS ON FILE |
| FRANCISCO LOPEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ NIEVES | ADDRESS ON FILE |
| FRANCISCO LOPEZ QUIONE | ADDRESS ON FILE |
| FRANCISCO LOPEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO LOPEZ SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO LOPEZ TORRES | ADDRESS ON FILE |
| FRANCISCO LOPEZ VELEZ | ADDRESS ON FILE |
| FRANCISCO LOPREZ VELEZ | ADDRESS ON FILE |
| FRANCISCO LORENZO LORENZO | ADDRESS ON FILE |
| FRANCISCO LORENZO PEREZ | ADDRESS ON FILE |
| FRANCISCO LOURIDO PENA | ADDRESS ON FILE |
| FRANCISCO LUGUERA HERRERA | ADDRESS ON FILE |
| FRANCISCO LUIS OQUENDO LAJARA | ADDRESS ON FILE |
| FRANCISCO LUQUIS CRUZ | ADDRESS ON FILE |
| FRANCISCO LUZUNARIS | ADDRESS ON FILE |
| FRANCISCO M BERMUDEZ SEGARRA | ADDRESS ON FILE |
| FRANCISCO M CRUZ PEREZ | ADDRESS ON FILE |
| FRANCISCO M ESTRADA FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO M LOPEZ MICHELI | ADDRESS ON FILE |
| FRANCISCO M MARTINEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO M RAMIREZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO M TORRES MICHELI | ADDRESS ON FILE |
| FRANCISCO MACLARA PINERO | ADDRESS ON FILE |
| FRANCISCO MALDONADO ACEVEDO | ADDRESS ON FILE |
| FRANCISCO MALDONADO CALDERO | ADDRESS ON FILE |
| FRANCISCO MALDONADO FUENTES | ADDRESS ON FILE |
| FRANCISCO MALDONADO GARCIA | ADDRESS ON FILE |
| FRANCISCO MALDONADO MEDINA | ADDRESS ON FILE |
| FRANCISCO MALDONADO SEDA | ADDRESS ON FILE |
| FRANCISCO MALDONADO TOR | ADDRESS ON FILE |
| FRANCISCO MANGUAL BUDET | ADDRESS ON FILE |
| FRANCISCO MANGUAL SANTIAGO | ADDRESS ON FILE |
| FRANCISCO MANSO PIZARRO | ADDRESS ON FILE |
| FRANCISCO MARICHAL MTNEZ | ADDRESS ON FILE |
| FRANCISCO MARQUEZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO MARQUEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCO MARQUEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCO MARQUEZ GOMEZ | ADDRESS ON FILE |
| FRANCISCO MARRERO NEGRON | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ALVAREZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ BAEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ BELTRAN | ADDRESS ON FILE |
| FRANCISCO MARTINEZ BURGOS | ADDRESS ON FILE |
| FRANCISCO MARTINEZ CASADO | ADDRESS ON FILE |
| FRANCISCO MARTINEZ FDEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MART | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ MORALES | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORENGO | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO MARTINEZ ROSA | ADDRESS ON FILE |
| FRANCISCO MARTINEZ SOTOMAYOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MARTIR VALENTIN | ADDRESS ON FILE |
| FRANCISCO MARTORELL SILVA | ADDRESS ON FILE |
| FRANCISCO MARZAN | ADDRESS ON FILE |
| FRANCISCO MAS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MATOS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO MATOS RAMOS | ADDRESS ON FILE |
| FRANCISCO MATOS ROBLES | ADDRESS ON FILE |
| FRANCISCO MAURA RAMOS | ADDRESS ON FILE |
| FRANCISCO MAURAS MAURAS | ADDRESS ON FILE |
| FRANCISCO MAURAS RAMOS | ADDRESS ON FILE |
| FRANCISCO MAYORAL COTTO | ADDRESS ON FILE |
| FRANCISCO MEDINA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO MEDINA SANABRIA | ADDRESS ON FILE |
| FRANCISCO MEDINA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO MEDINA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO MEJIA MATTEI | ADDRESS ON FILE |
| FRANCISCO MEJIAS CARTAGENA | ADDRESS ON FILE |
| FRANCISCO MELENDEZ CABALLERO | ADDRESS ON FILE |
| FRANCISCO MELENDEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ FRANQUIZ | ADDRESS ON FILE |
| FRANCISCO MELENDEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO MENDEZ ACEVED | ADDRESS ON FILE |
| FRANCISCO MERCADDO RIVERA | ADDRESS ON FILE |
| FRANCISCO MERCADO ROBLES | ADDRESS ON FILE |
| FRANCISCO MERCADO RODZ | ADDRESS ON FILE |
| FRANCISCO MERCADO ROSSO | ADDRESS ON FILE |
| FRANCISCO MICHEO OHARRIZ | ADDRESS ON FILE |
| FRANCISCO MILLAND RAMOS | ADDRESS ON FILE |
| FRANCISCO MIRANDA GARCIA | ADDRESS ON FILE |
| FRANCISCO MIRANDA GAY | ADDRESS ON FILE |
| FRANCISCO MIRANDA MONTALVAN | ADDRESS ON FILE |
| FRANCISCO MOLINA GARCIA | ADDRESS ON FILE |
| FRANCISCO MOLINA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MOLINERO ALVAREZ | ADDRESS ON FILE |
| FRANCISCO MONROIG ROMERO | ADDRESS ON FILE |
| FRANCISCO MONTALVO PAGAN | ADDRESS ON FILE |
| FRANCISCO MONTANEZ REYES | ADDRESS ON FILE |
| FRANCISCO MONTES CEBOLLERO | ADDRESS ON FILE |
| FRANCISCO MORALES | ADDRESS ON FILE |
| FRANCISCO MORALES FRANCISCO | ADDRESS ON FILE |
| FRANCISCO MORALES ORAMA | ADDRESS ON FILE |
| FRANCISCO MORALES QUIONES | ADDRESS ON FILE |
| FRANCISCO MORALES SCHETTINI | ADDRESS ON FILE |
| FRANCISCO MORALES SUSTACHE | ADDRESS ON FILE |
| FRANCISCO MORALES TORRES | ADDRESS ON FILE |
| FRANCISCO MORELL HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO MORENO RAMOS | ADDRESS ON FILE |
| FRANCISCO MORET ROMAN | ADDRESS ON FILE |
| FRANCISCO MORIS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO MOYETT VEGA | ADDRESS ON FILE |
| FRANCISCO MOYETT VEGA | ADDRESS ON FILE |
| FRANCISCO MUNDO CALZADA | ADDRESS ON FILE |
| FRANCISCO MUNDO CALZADA | ADDRESS ON FILE |
| FRANCISCO MURGA ROMAN | ADDRESS ON FILE |
| FRANCISCO MURIEL PONS | ADDRESS ON FILE |
| FRANCISCO N CRUZ MERCADO | ADDRESS ON FILE |
| FRANCISCO N PABON VICENS | ADDRESS ON FILE |
| FRANCISCO NAVARRO DEL | ADDRESS ON FILE |
| FRANCISCO NAVARRO MENDI | ADDRESS ON FILE |
| FRANCISCO NEGRON BRACERO | ADDRESS ON FILE |
| FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE |
| FRANCISCO NEGRON OLIVIERI | ADDRESS ON FILE |
| FRANCISCO NEGRON OLIVIERI | ADDRESS ON FILE |
| FRANCISCO NEGRON SALAS | ADDRESS ON FILE |
| FRANCISCO NEVAREZ TORRES | ADDRESS ON FILE |
| FRANCISCO NIEVES CARVENTI | ADDRESS ON FILE |
| FRANCISCO NIEVES MARRERO | ADDRESS ON FILE |
| FRANCISCO NIEVES MEDINA | ADDRESS ON FILE |
| FRANCISCO NIEVES NIEVES | ADDRESS ON FILE |
| FRANCISCO NOGUERAS TORRES | ADDRESS ON FILE |
| FRANCISCO NOGUERAS TORRES | ADDRESS ON FILE |
| FRANCISCO O MEDINA MORALES | ADDRESS ON FILE |
| FRANCISCO O MEDINA MORALES | ADDRESS ON FILE |
| FRANCISCO OCASIO ORTIZ | ADDRESS ON FILE |
| FRANCISCO OLIVER SANTANA | ADDRESS ON FILE |
| FRANCISCO OLMEDA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO OLMEDA UBILES | ADDRESS ON FILE |
| FRANCISCO ONEILL MILLAN | ADDRESS ON FILE |
| FRANCISCO OQUENDO CALDERAS | ADDRESS ON FILE |
| FRANCISCO OQUENDO FELIX | ADDRESS ON FILE |
| FRANCISCO OQUENDO SANTANA | ADDRESS ON FILE |
| FRANCISCO ORAMAS MORENO | ADDRESS ON FILE |
| FRANCISCO ORENGO RAMOS | ADDRESS ON FILE |
| FRANCISCO ORTEGA CUBERO | ADDRESS ON FILE |
| FRANCISCO ORTEGA FIGUEROA | ADDRESS ON FILE |
| FRANCISCO ORTEGA RAMOS | ADDRESS ON FILE |
| FRANCISCO ORTIZ DELIZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ DIAZ | ADDRESS ON FILE |
| FRANCISCO ORTIZ MARCANO | ADDRESS ON FILE |
| FRANCISCO ORTIZ MATOS | ADDRESS ON FILE |
| FRANCISCO ORTIZ OLIVO | ADDRESS ON FILE |
| FRANCISCO ORTIZ OQUENDO | ADDRESS ON FILE |
| FRANCISCO ORTIZ PINERO | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIOS | ADDRESS ON FILE |
| FRANCISCO ORTIZ RIVERA | ADDRESS ON FILE |
| FRANCISCO ORTIZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO OTERO RIVERA | ADDRESS ON FILE |
| FRANCISCO PABLOS ALVIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO PABON VICENS | ADDRESS ON FILE |
| FRANCISCO PACHECO CALDERO | ADDRESS ON FILE |
| FRANCISCO PACHECO TORRES | ADDRESS ON FILE |
| FRANCISCO PADILLA | ADDRESS ON FILE |
| FRANCISCO PADILLA MARTINEZ | ADDRESS ON FILE |
| FRANCISCO PADRON VELEZ | ADDRESS ON FILE |
| FRANCISCO PAGAN HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO PAGAN MELENDEZ | ADDRESS ON FILE |
| FRANCISCO PANZARDI ALVAREZ | ADDRESS ON FILE |
| FRANCISCO PANZARDI SANTIAGO | ADDRESS ON FILE |
| FRANCISCO PASTRANA CORREA | ADDRESS ON FILE |
| FRANCISCO PENA MENDOZA | ADDRESS ON FILE |
| FRANCISCO PENA SORIANO | ADDRESS ON FILE |
| FRANCISCO PENNE RULLAN | ADDRESS ON FILE |
| FRANCISCO PEREIRA NAVARRO | ADDRESS ON FILE |
| FRANCISCO PEREIRA ROMAN | ADDRESS ON FILE |
| FRANCISCO PEREZ CANABAL | ADDRESS ON FILE |
| FRANCISCO PEREZ COLON | ADDRESS ON FILE |
| FRANCISCO PEREZ CRUZ | ADDRESS ON FILE |
| FRANCISCO PEREZ ELIAS | ADDRESS ON FILE |
| FRANCISCO PEREZ FELICIANO | ADDRESS ON FILE |
| FRANCISCO PEREZ LEBRON | ADDRESS ON FILE |
| FRANCISCO PEREZ LEON | ADDRESS ON FILE |
| FRANCISCO PEREZ LUCIANO | ADDRESS ON FILE |
| FRANCISCO PEREZ MERCADO | ADDRESS ON FILE |
| FRANCISCO PEREZ MURCELO | ADDRESS ON FILE |
| FRANCISCO PEREZ SALAMANCA | ADDRESS ON FILE |
| FRANCISCO PEREZ TORRES | ADDRESS ON FILE |
| FRANCISCO PIERAS TARAZONA | ADDRESS ON FILE |
| FRANCISCO PINEDA PEREZ | ADDRESS ON FILE |
| FRANCISCO PINO HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO PLUMEY DAVILA | ADDRESS ON FILE |
| FRANCISCO PLUMEY DAVILA | ADDRESS ON FILE |
| FRANCISCO PLUMEY GARCIA | ADDRESS ON FILE |
| FRANCISCO PLUMEY PEREZ | ADDRESS ON FILE |
| FRANCISCO PORTILLO ARIAS | ADDRESS ON FILE |
| FRANCISCO PRADOS HERREROS | ADDRESS ON FILE |
| FRANCISCO QUESADA COLON | ADDRESS ON FILE |
| FRANCISCO QUILES NEGRON | ADDRESS ON FILE |
| FRANCISCO QUINONES | ADDRESS ON FILE |
| FRANCISCO QUINONES CARRION | ADDRESS ON FILE |
| FRANCISCO QUINONES HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO QUINONES MIRANDA | ADDRESS ON FILE |
| FRANCISCO QUINONES RAMOS | ADDRESS ON FILE |
| FRANCISCO QUINONES SANCHEZ | ADDRESS ON FILE |
| FRANCISCO QUINONEZ CONCEPCION | ADDRESS ON FILE |
| FRANCISCO QUINONEZ MALDONADO | ADDRESS ON FILE |
| FRANCISCO R CASTELLO IVERA | ADDRESS ON FILE |
| FRANCISCO R CORA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO R GARCIA ALVAREZ | ADDRESS ON FILE |
| FRANCISCO R GIERBOLINI PEREZ | ADDRESS ON FILE |
| FRANCISCO R GOMEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO R LUGO CORREA | ADDRESS ON FILE |
| FRANCISCO R R LUGO CORREA | ADDRESS ON FILE |
| FRANCISCO R R SILVESTRY FRANCISCO | ADDRESS ON FILE |
| FRANCISCO R RIOS DUCHESNE | ADDRESS ON FILE |
| FRANCISCO R RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| FRANCISCO R TORRES ORTIZ | ADDRESS ON FILE |
| FRANCISCO RALAT SAEZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ DIAZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ LOPEZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ MEDINA | ADDRESS ON FILE |
| FRANCISCO RAMIREZ ROSA | ADDRESS ON FILE |
| FRANCISCO RAMIREZ SALGADO | ADDRESS ON FILE |
| FRANCISCO RAMIREZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS ALAMO | ADDRESS ON FILE |
| FRANCISCO RAMOS ASENCIO | ADDRESS ON FILE |
| FRANCISCO RAMOS BAERGA | ADDRESS ON FILE |
| FRANCISCO RAMOS BAERGAS | ADDRESS ON FILE |
| FRANCISCO RAMOS BERRIOS | ADDRESS ON FILE |
| FRANCISCO RAMOS ISERN | ADDRESS ON FILE |
| FRANCISCO RAMOS MALDONADO | ADDRESS ON FILE |
| FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RAMOS MERCED | ADDRESS ON FILE |
| FRANCISCO RAMOS NIEVES | ADDRESS ON FILE |
| FRANCISCO RAMOS QUINTERO | ADDRESS ON FILE |
| FRANCISCO RAMOS SOTO | ADDRESS ON FILE |
| FRANCISCO RAMPOLLA | ADDRESS ON FILE |
| FRANCISCO RAYA LICEAGA | ADDRESS ON FILE |
| FRANCISCO RENTAS YURET | ADDRESS ON FILE |
| FRANCISCO REYES ECHEVARRIA | ADDRESS ON FILE |
| FRANCISCO REYES REYES | ADDRESS ON FILE |
| FRANCISCO RIESTRA NATAL | ADDRESS ON FILE |
| FRANCISCO RIOS BOISSON | ADDRESS ON FILE |
| FRANCISCO RIOS GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RIOS QUINTANA | ADDRESS ON FILE |
| FRANCISCO RIOS RAMOS | ADDRESS ON FILE |
| FRANCISCO RIOS RIVERA | ADDRESS ON FILE |
| FRANCISCO RIOS SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIOS VIERA | ADDRESS ON FILE |
| FRANCISCO RIVALTA GOMEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA BRACETTI | ADDRESS ON FILE |
| FRANCISCO RIVERA DE LEON | ADDRESS ON FILE |
| FRANCISCO RIVERA GAGO | ADDRESS ON FILE |
| FRANCISCO RIVERA GRAULAU | ADDRESS ON FILE |
| FRANCISCO RIVERA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RIVERA HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA LA SANTA | ADDRESS ON FILE |
| FRANCISCO RIVERA LEBRON | ADDRESS ON FILE |
| FRANCISCO RIVERA MEDERO | ADDRESS ON FILE |
| FRANCISCO RIVERA ORTIZ | ADDRESS ON FILE |
| FRANCISCO RIVERA PAGAN | ADDRESS ON FILE |
| FRANCISCO RIVERA RAMIREZ | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE |
| FRANCISCO RIVERA ROBLES | ADDRESS ON FILE |
| FRANCISCO RIVERA ROBLES | ADDRESS ON FILE |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA ROSA | ADDRESS ON FILE |
| FRANCISCO RIVERA RUIZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA SANTOS | ADDRESS ON FILE |
| FRANCISCO RIVERA TIRADO | ADDRESS ON FILE |
| FRANCISCO RIVERA VALENCIA | ADDRESS ON FILE |
| FRANCISCO ROBLES NUNEZ | ADDRESS ON FILE |
| FRANCISCO ROBLES ROMAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ACERO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ARROYO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CORIANO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ CUMBA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DE LA OBRA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DE LA OBRA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DE LA OBRA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ FORTY | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ FRANCISCO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GOM | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ IRIZAR | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ JUARBE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ OLIVIERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ POZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ PRIETO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ROJAS | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SASTRE | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ SENERIZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ Y MAIRA TORRES | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| FRANCISCO ROENA SANTIAGO | ADDRESS ON FILE |
| FRANCISCO ROIG COLMENER | ADDRESS ON FILE |
| FRANCISCO ROJAS ROJAS | ADDRESS ON FILE |
| FRANCISCO ROLON CEDENO | ADDRESS ON FILE |
| FRANCISCO ROMAN BAGUE | ADDRESS ON FILE |
| FRANCISCO ROMAN FELICIANO | ADDRESS ON FILE |
| FRANCISCO ROMAN OQUENDO | ADDRESS ON FILE |
| FRANCISCO ROMAN RIVERA | ADDRESS ON FILE |
| FRANCISCO ROMERO BENITEZ | ADDRESS ON FILE |
| FRANCISCO ROSA ALVARADO | ADDRESS ON FILE |
| FRANCISCO ROSA BONILLA | ADDRESS ON FILE |
| FRANCISCO ROSA CASTRO | ADDRESS ON FILE |
| FRANCISCO ROSA ROSA | ADDRESS ON FILE |
| FRANCISCO ROSA SAURI | ADDRESS ON FILE |
| FRANCISCO ROSADO FRANCO | ADDRESS ON FILE |
| FRANCISCO ROSADO QUINONES | ADDRESS ON FILE |
| FRANCISCO ROSARIO AVILES | ADDRESS ON FILE |
| FRANCISCO ROSARIO FIGUEROA | ADDRESS ON FILE |
| FRANCISCO ROSARIO OROZCO | ADDRESS ON FILE |
| FRANCISCO ROSARIO RODRIGUE | ADDRESS ON FILE |
| FRANCISCO ROSARIO ROSARIO | ADDRESS ON FILE |
| FRANCISCO ROSARIO TORRES | ADDRESS ON FILE |
| FRANCISCO RUIZ CRESPO | ADDRESS ON FILE |
| FRANCISCO RUIZ GINORIO | ADDRESS ON FILE |
| FRANCISCO RUIZ LOPERENA | ADDRESS ON FILE |
| FRANCISCO S CHALEMAN FRANCISCO | ADDRESS ON FILE |
| FRANCISCO S S ELIAS VELAZQUEZ | ADDRESS ON FILE |
| FRANCISCO SAGARDIA PEREZ | ADDRESS ON FILE |
| FRANCISCO SALGADO COLON | ADDRESS ON FILE |
| FRANCISCO SANABRIA SANABRI | ADDRESS ON FILE |
| FRANCISCO SANCHEZ BENITEZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ DIAZ | ADDRESS ON FILE |
| FRANCISCO SANCHEZ RUIZ | ADDRESS ON FILE |
| FRANCISCO SANJURJO APONTE | ADDRESS ON FILE |
| FRANCISCO SANTA MONTANEZ | ADDRESS ON FILE |
| FRANCISCO SANTANA ROSA | ADDRESS ON FILE |
| FRANCISCO SANTANA VELAZQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO SANTIAGO ACOSTA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO BARBOSA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO BERMUDE | ADDRESS ON FILE |
| FRANCISCO SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO CASILLAS | ADDRESS ON FILE |
| FRANCISCO SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO FELICIA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO FRES | ADDRESS ON FILE |
| FRANCISCO SANTIAGO HENRIQUEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LEGRAND | ADDRESS ON FILE |
| FRANCISCO SANTIAGO LOPEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO MELENDE | ADDRESS ON FILE |
| FRANCISCO SANTIAGO ORTEGA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO ROSADO | ADDRESS ON FILE |
| FRANCISCO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO SANTIAGO VEGA | ADDRESS ON FILE |
| FRANCISCO SANTIAGO VEGA | ADDRESS ON FILE |
| FRANCISCO SANTOS COLON | ADDRESS ON FILE |
| FRANCISCO SANTOS FALCON | ADDRESS ON FILE |
| FRANCISCO SANTOS FALCON | ADDRESS ON FILE |
| FRANCISCO SEDA NEGRON | ADDRESS ON FILE |
| FRANCISCO SEGARRA QUINONES | ADDRESS ON FILE |
| FRANCISCO SEMIDEY | ADDRESS ON FILE |
| FRANCISCO SERATE LOPEZ | ADDRESS ON FILE |
| FRANCISCO SERRANO CORREA | ADDRESS ON FILE |
| FRANCISCO SERRANO CORREA | ADDRESS ON FILE |
| FRANCISCO SERRANO SANJURJO | ADDRESS ON FILE |
| FRANCISCO SERRANO SANTI | ADDRESS ON FILE |
| FRANCISCO SIERRA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SILVESTRY MARTINEZ | ADDRESS ON FILE |
| FRANCISCO SILVESTRY REYES | ADDRESS ON FILE |
| FRANCISCO SOLA DISDIER | ADDRESS ON FILE |
| FRANCISCO SOLA SEGARRA | ADDRESS ON FILE |
| FRANCISCO SOLER GONZALEZ | ADDRESS ON FILE |
| FRANCISCO SOLER RAMOS | ADDRESS ON FILE |
| FRANCISCO SOSTRE FIGUEROA | ADDRESS ON FILE |
| FRANCISCO SOTO CARRERO | ADDRESS ON FILE |
| FRANCISCO SOTO CARRERO | ADDRESS ON FILE |
| FRANCISCO SOTO COLLAZO | ADDRESS ON FILE |
| FRANCISCO SOTO COLON | ADDRESS ON FILE |
| FRANCISCO SOTO COLON | ADDRESS ON FILE |
| FRANCISCO SOTO FRANCESCHI | ADDRESS ON FILE |
| FRANCISCO SOTO MALDONADO | ADDRESS ON FILE |
| FRANCISCO SOTO RESPETO | ADDRESS ON FILE |
| FRANCISCO SOTOMAYOR COLLAZO | ADDRESS ON FILE |
| FRANCISCO STELLA GONZAL | ADDRESS ON FILE |
| FRANCISCO SUAREZ LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO SUAREZ MARTINEZ | ADDRESS ON FILE |
| FRANCISCO SUSTACHE | ADDRESS ON FILE |
| FRANCISCO TANON SERRANO | ADDRESS ON FILE |
| FRANCISCO TAPIA ROMAN | ADDRESS ON FILE |
| FRANCISCO TIRADO AGOSTO | ADDRESS ON FILE |
| FRANCISCO TIRADO AGOSTO | ADDRESS ON FILE |
| FRANCISCO TIRADO CIRILO | ADDRESS ON FILE |
| FRANCISCO TIRADO DE LEON | ADDRESS ON FILE |
| FRANCISCO TOLEDO LEBRON | ADDRESS ON FILE |
| FRANCISCO TOLEDO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO TOMEI | ADDRESS ON FILE |
| FRANCISCO TOMEI PADOVANI | ADDRESS ON FILE |
| FRANCISCO TORO CALDER | ADDRESS ON FILE |
| FRANCISCO TORRE | ADDRESS ON FILE |
| FRANCISCO TORRES ALVARADO | ADDRESS ON FILE |
| FRANCISCO TORRES APONTE | ADDRESS ON FILE |
| FRANCISCO TORRES BETANCOURT | ADDRESS ON FILE |
| FRANCISCO TORRES DE JESUS | ADDRESS ON FILE |
| FRANCISCO TORRES FELICIANO | ADDRESS ON FILE |
| FRANCISCO TORRES FIGUEROA | ADDRESS ON FILE |
| FRANCISCO TORRES HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO TORRES JESUS | ADDRESS ON FILE |
| FRANCISCO TORRES MELENDEZ | ADDRESS ON FILE |
| FRANCISCO TORRES MIRANDA | ADDRESS ON FILE |
| FRANCISCO TORRES MORA | ADDRESS ON FILE |
| FRANCISCO TORRES MUNIZ | ADDRESS ON FILE |
| FRANCISCO TORRES PAGAN | ADDRESS ON FILE |
| FRANCISCO TORRES QUINONES | ADDRESS ON FILE |
| FRANCISCO TORRES ROLON | ADDRESS ON FILE |
| FRANCISCO TORRES TORRES | ADDRESS ON FILE |
| FRANCISCO TORRES VILLEGAS | ADDRESS ON FILE |
| FRANCISCO TOSADO AVILES | ADDRESS ON FILE |
| FRANCISCO TRINIDAD NEGRON | ADDRESS ON FILE |
| FRANCISCO TRUJILLO SANCHEZ | ADDRESS ON FILE |
| FRANCISCO VALENTIN | ADDRESS ON FILE |
| FRANCISCO VALENTIN NUEZ | ADDRESS ON FILE |
| FRANCISCO VALENTIN NUNEZ | ADDRESS ON FILE |
| FRANCISCO VALENTIN RIVERA | ADDRESS ON FILE |
| FRANCISCO VALENTIN ROLDAN | ADDRESS ON FILE |
| FRANCISCO VALENTIN VARGAS | ADDRESS ON FILE |
| FRANCISCO VALENTIN VIERA | ADDRESS ON FILE |
| FRANCISCO VALLE RIVERA | ADDRESS ON FILE |
| FRANCISCO VALLS FERRERO | ADDRESS ON FILE |
| FRANCISCO VARGAS CRESPO | ADDRESS ON FILE |
| FRANCISCO VARGAS CRESPO | ADDRESS ON FILE |
| FRANCISCO VARGAS MONTANEZ | ADDRESS ON FILE |
| FRANCISCO VARGAS VALENTIN | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ COLON | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ FRATICELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO VAZQUEZ MACHUCA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ MO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ OSORIO | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIOS | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ STGO | ADDRESS ON FILE |
| FRANCISCO VEGA BERMUDEZ | ADDRESS ON FILE |
| FRANCISCO VEGA PINA | ADDRESS ON FILE |
| FRANCISCO VEGA RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO VEGA ROSA | ADDRESS ON FILE |
| FRANCISCO VEGA SANTELL | ADDRESS ON FILE |
| FRANCISCO VEGA VELEZ | ADDRESS ON FILE |
| FRANCISCO VEGA VELEZ | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ CASTILLO | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ SANTIA | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ SERRANO | ADDRESS ON FILE |
| FRANCISCO VELAZQUEZ TORRES | ADDRESS ON FILE |
| FRANCISCO VELEZ CABRERA | ADDRESS ON FILE |
| FRANCISCO VELEZ NEGRON | ADDRESS ON FILE |
| FRANCISCO VELEZ NEGRON | ADDRESS ON FILE |
| FRANCISCO VELEZ SEPULVEDA | ADDRESS ON FILE |
| FRANCISCO VELEZ TORRES | ADDRESS ON FILE |
| FRANCISCO VERDIA CASTRO | ADDRESS ON FILE |
| FRANCISCO VERGES HERNANDEZ | ADDRESS ON FILE |
| FRANCISCO VIDRO VIDRO | ADDRESS ON FILE |
| FRANCISCO VIETA DELGADO | ADDRESS ON FILE |
| FRANCISCO VIGIL DANGER | ADDRESS ON FILE |
| FRANCISCO VILLA CORREA | ADDRESS ON FILE |
| FRANCISCO VILLANUEVA ALLIN | ADDRESS ON FILE |
| FRANCISCO VILLANUEVA CONCEPCION | ADDRESS ON FILE |
| FRANCISCO VIVES DIAZ | ADDRESS ON FILE |
| FRANCISCO WESTERBAND CARRI | ADDRESS ON FILE |
| FRANCISCO X BURGOS FIGUEROA | ADDRESS ON FILE |
| FRANCISCO X ROMAN PIZARRO | ADDRESS ON FILE |
| FRANCISCO XAVIER ARROYO DE IZCUE | ADDRESS ON FILE |
| FRANCISCO ZAYAS SERRANO | ADDRESS ON FILE |
| FRANCISCO ZENO RUIS | ADDRESS ON FILE |
| FRANCISMIR CARABALLO HERNANDEZ | ADDRESS ON FILE |
| FRANCISQUINI CASTRO SIMON | ADDRESS ON FILE |
| FRANCO HERNANDEZ CHARNECO | ADDRESS ON FILE |
| FRANCO QUILESMARIANI LAW OFFICES PSC | ADDRESS ON FILE |
| FRANCO QUINONES LACEN | ADDRESS ON FILE |
| FRANCO VENDRELL MARTINE | ADDRESS ON FILE |
| FRANCONERY MARQUEZ DIAZ | ADDRESS ON FILE |
| FRANIEL J VALENTIN LOPEZ | ADDRESS ON FILE |
| FRANISCO RAMOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK A DIAZ PLANAS | ADDRESS ON FILE |
| FRANK A DOBEK BARREIRO | ADDRESS ON FILE |
| FRANK A POUEYMIROU RODRIGU | ADDRESS ON FILE |
| FRANK A SERRANO DECOS | ADDRESS ON FILE |
| FRANK ANDUJAR PEREZ | ADDRESS ON FILE |
| FRANK APONTE TORO | ADDRESS ON FILE |
| FRANK AUGER MARTINEZ | ADDRESS ON FILE |
| FRANK AVILES CORTIJO | ADDRESS ON FILE |
| FRANK BELLAFLORES | ADDRESS ON FILE |
| FRANK BELLAFLORES CUEBAS | ADDRESS ON FILE |
| FRANK BETANCOURT ORTIZ | ADDRESS ON FILE |
| FRANK CAMACHO CRUZ | ADDRESS ON FILE |
| FRANK CLIMENT SANZ | ADDRESS ON FILE |
| FRANK COLON LUGO | ADDRESS ON FILE |
| FRANK CORA CURET | ADDRESS ON FILE |
| FRANK CORA PENA | ADDRESS ON FILE |
| FRANK CRUZ SANABRIA | ADDRESS ON FILE |
| FRANK CURRAS SALGADO | ADDRESS ON FILE |
| FRANK DAVILA COLON | ADDRESS ON FILE |
| FRANK DELGADO CAMACHO | ADDRESS ON FILE |
| FRANK E E IRIZARRY PEREZ | ADDRESS ON FILE |
| FRANK E GONZALEZ IRIZARRY | ADDRESS ON FILE |
| FRANK E LANDRAU RIVERA | ADDRESS ON FILE |
| FRANK FIGUEROA ALVAREZ | ADDRESS ON FILE |
| FRANK FOURNIER DASTA | ADDRESS ON FILE |
| FRANK GONZALEZ CHARON | ADDRESS ON FILE |
| FRANK GONZALEZ OTERO | ADDRESS ON FILE |
| FRANK GOTAY LANUZA | ADDRESS ON FILE |
| FRANK GOTAY PEREZ | ADDRESS ON FILE |
| FRANK IZ GANDIA | ADDRESS ON FILE |
| FRANK J CATALA | ADDRESS ON FILE |
| FRANK L VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| FRANK LUGO BECERRIL | ADDRESS ON FILE |
| FRANK MARRERO NIEVES | ADDRESS ON FILE |
| FRANK MARRERO OCASIO | ADDRESS ON FILE |
| FRANK MARRERO OCASIO | ADDRESS ON FILE |
| FRANK MARRERO OCASIO | ADDRESS ON FILE |
| FRANK MARTINEZ ACEVEDO | ADDRESS ON FILE |
| FRANK MARTINEZ FIGUEROA | ADDRESS ON FILE |
| FRANK MARTINEZ GUZMAN | ADDRESS ON FILE |
| FRANK MARTINO SERRANO | ADDRESS ON FILE |
| FRANK MEDINA COLON | ADDRESS ON FILE |
| FRANK MEDINA ROSADO | ADDRESS ON FILE |
| FRANK MEDINA ROSADO | ADDRESS ON FILE |
| FRANK MONTOYA VELEZ | ADDRESS ON FILE |
| FRANK MONTOYA VELEZ | ADDRESS ON FILE |
| FRANK MORALES CRUZ | ADDRESS ON FILE |
| FRANK O AUGER MARTINEZ | ADDRESS ON FILE |
| FRANK O SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK O SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| FRANK PEREZ CHARDON | ADDRESS ON FILE |
| FRANK PEREZ IRIZARRY | ADDRESS ON FILE |
| FRANK PEREZ JIMENEZ | ADDRESS ON FILE |
| FRANK R SANTANA SALGADO | ADDRESS ON FILE |
| FRANK R TORRES FLORES | ADDRESS ON FILE |
| FRANK REXACH BENITEZ | ADDRESS ON FILE |
| FRANK RIVERA PANIAGUA | ADDRESS ON FILE |
| FRANK RIVERA PANIAGUA | ADDRESS ON FILE |
| FRANK RIVERA VELEZ | ADDRESS ON FILE |
| FRANK RODRIGUEZ GARCIA | ADDRESS ON FILE |
| FRANK RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| FRANK ROMAN RODRIGUEZ | ADDRESS ON FILE |
| FRANK SANCHEZ LUCIANO | ADDRESS ON FILE |
| FRANK SANTIAGO SULSONA | ADDRESS ON FILE |
| FRANK SORRENTINI MORALES | ADDRESS ON FILE |
| FRANK SUAREZ HERNANDEZ | ADDRESS ON FILE |
| FRANK TORRES RIVERA | ADDRESS ON FILE |
| FRANK ZORRILLA MALDONADO | ADDRESS ON FILE |
| FRANKARLOS GARCIA GOMEZ | ADDRESS ON FILE |
| FRANKELMINE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| FRANKIE CARABALLO DELGADO | ADDRESS ON FILE |
| FRANKIE CLEMENTE CASTRO | ADDRESS ON FILE |
| FRANKIE CRUZ CABRERA | ADDRESS ON FILE |
| FRANKIE G TORRES FRED | ADDRESS ON FILE |
| FRANKIE GUTIERREZ SIERRA | ADDRESS ON FILE |
| FRANKIE J CARRASQUILLO COLON | ADDRESS ON FILE |
| FRANKIE J KELLY | ADDRESS ON FILE |
| FRANKIE MOLINA RODRIGUEZ | ADDRESS ON FILE |
| FRANKIE RIVERA BAEZ | ADDRESS ON FILE |
| FRANKIE RIVERA ROSADO | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| FRANKIE VEGA PEREZ | ADDRESS ON FILE |
| FRANKLIN BORRERO SANTIAGO | ADDRESS ON FILE |
| FRANKLIN BURGOS RAMOS | ADDRESS ON FILE |
| FRANKLIN BURGOS RAMOS | ADDRESS ON FILE |
| FRANKLIN CRESPO RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN DIAZ LANAUSSE | ADDRESS ON FILE |
| FRANKLIN E DAVILA PEREZ | ADDRESS ON FILE |
| FRANKLIN HILERIO MARTINEZ | ADDRESS ON FILE |
| FRANKLIN MALLOL RODRIGUEZ | ADDRESS ON FILE |
| FRANKLIN ORTIZ GONZALEZ | ADDRESS ON FILE |
| FRANKLIN QUILES VERGARA | ADDRESS ON FILE |
| FRANKLIN RAMOS CRUZ | ADDRESS ON FILE |
| FRANKLIN RIVAS MARTINEZ | ADDRESS ON FILE |
| FRANKLIN RIVERA COLMENARES | ADDRESS ON FILE |
| FRANKLIN SOTO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKLIN TORRES ADORNO | ADDRESS ON FILE |
| FRANKLIN TROCHE DUCOT | ADDRESS ON FILE |
| FRANKLIN VELEZ BADILLO | ADDRESS ON FILE |
| FRANKLYN RIVERA VEGA | ADDRESS ON FILE |
| FRANKLYN RIVERA VEGA | ADDRESS ON FILE |
| FRANKLYN TORRES NIEVES | ADDRESS ON FILE |
| FRANKY CARABALLO RIVERA | ADDRESS ON FILE |
| FRANLY H SANCHEZ AVILES | ADDRESS ON FILE |
| FRANSHESKA ALMODOVAR SILVA | ADDRESS ON FILE |
| FRANSHESKA M BOBE DELGADO | ADDRESS ON FILE |
| FRANSHESKA M CASTRO SANCHEZ | ADDRESS ON FILE |
| FRANSUA LUGO MARRERO | ADDRESS ON FILE |
| FRATICELLI CORTES ORTIZ | ADDRESS ON FILE |
| FRAUDELINA MADERA NAVEIRA | ADDRESS ON FILE |
| FRAY W ROSARIO TURPO | ADDRESS ON FILE |
| FRED A IGLESIAS LOPEZ | ADDRESS ON FILE |
| FRED CRUZ OCASIO | ADDRESS ON FILE |
| FRED NABOR POYET RIOS | ADDRESS ON FILE |
| FRED PRYOR SEMINARS | ADDRESS ON FILE |
| FREDDIE A GONZALEZ SERRANO | ADDRESS ON FILE |
| FREDDIE A VELEZ SILVAGNOLI | ADDRESS ON FILE |
| FREDDIE ALVARADO MERLO | ADDRESS ON FILE |
| FREDDIE ANDREWS VELEZ | ADDRESS ON FILE |
| FREDDIE CARRASQUILLO GUIVAS | ADDRESS ON FILE |
| FREDDIE CASTILLO TORRES | ADDRESS ON FILE |
| FREDDIE CHAPARRO CRUZ | ADDRESS ON FILE |
| FREDDIE DONES SOLIS | ADDRESS ON FILE |
| FREDDIE F CARIDES GONZALEZ | ADDRESS ON FILE |
| FREDDIE FIGUEROA ROSADO | ADDRESS ON FILE |
| FREDDIE FIGUEROA SUAREZ | ADDRESS ON FILE |
| FREDDIE GARCIA DELGADO | ADDRESS ON FILE |
| FREDDIE GARCIA VELEZ | ADDRESS ON FILE |
| FREDDIE GONZALEZ LOPEZ | ADDRESS ON FILE |
| FREDDIE GONZALEZ ROMAN | ADDRESS ON FILE |
| FREDDIE GONZALEZ SERRANO | ADDRESS ON FILE |
| FREDDIE J RAMOS ORTIZ | ADDRESS ON FILE |
| FREDDIE LEON SANTOS | ADDRESS ON FILE |
| FREDDIE M MONSERRATE RIVERA | ADDRESS ON FILE |
| FREDDIE MACHUCA PRADO | ADDRESS ON FILE |
| FREDDIE MORRABAL SANTIAGO | ADDRESS ON FILE |
| FREDDIE MUNIZ CORTES | ADDRESS ON FILE |
| FREDDIE N COLON ALICEA | ADDRESS ON FILE |
| FREDDIE NARVAEZ LOZADA | ADDRESS ON FILE |
| FREDDIE NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| FREDDIE NAZARIO BERMUDEZ | ADDRESS ON FILE |
| FREDDIE PEREZ ORTIZ | ADDRESS ON FILE |
| FREDDIE PILLOT RIVERA | ADDRESS ON FILE |
| FREDDIE RAMIREZ LAMBERTY | ADDRESS ON FILE |
| FREDDIE RIVERA RIEFKHOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| FREDDIE RUIZ RODRIGUEZ | ADDRESS ON FILE |
| FREDDIE SANTIAGO NUNEZ | ADDRESS ON FILE |
| FREDDIE ZAPATA FLORES | ADDRESS ON FILE |
| FREDDIE ZARAGOSA BAEZ | ADDRESS ON FILE |
| FREDDY A BERMUDEZ RIVERA | ADDRESS ON FILE |
| FREDDY A MEJIA MARIANO | ADDRESS ON FILE |
| FREDDY CACERES SANCHEZ | ADDRESS ON FILE |
| FREDDY COLON LOPEZ | ADDRESS ON FILE |
| FREDDY D RODRIGUEZ DIAZ | ADDRESS ON FILE |
| FREDDY E VELEZ GARCIA | ADDRESS ON FILE |
| FREDDY FIGUEROA RAMOS | ADDRESS ON FILE |
| FREDDY GARCIA GONZALEZ | ADDRESS ON FILE |
| FREDDY GARCIA LIZARDI | ADDRESS ON FILE |
| FREDDY J DIAZ MEDINA | ADDRESS ON FILE |
| FREDDY L TORRES TORRES | ADDRESS ON FILE |
| FREDDY MORALES COLON | ADDRESS ON FILE |
| FREDDY MURIEL GAUD | ADDRESS ON FILE |
| FREDDY N NEGRON SANTIAGO | ADDRESS ON FILE |
| FREDDY NAVARRO DELGADO | ADDRESS ON FILE |
| FREDDY NAZARIO COLON | ADDRESS ON FILE |
| FREDDY O DIAZ VIDOT | ADDRESS ON FILE |
| FREDDY O MALDONADO SANTOS | ADDRESS ON FILE |
| FREDDY O MARTINEZ GARCIA | ADDRESS ON FILE |
| FREDDY OMAR RIOS OQUENDO | ADDRESS ON FILE |
| FREDDY ORTIZ COLON | ADDRESS ON FILE |
| FREDDY P ROSADO SILVA | ADDRESS ON FILE |
| FREDDY PADILLA MENDOZA | ADDRESS ON FILE |
| FREDDY PENA PLACIDO | ADDRESS ON FILE |
| FREDDY RODRIGUEZ ROJAS | ADDRESS ON FILE |
| FREDDY ROSARIO PEREZ | ADDRESS ON FILE |
| FREDDY SANCHEZ MILLAYES | ADDRESS ON FILE |
| FREDDY SANTIAGO PUIG | ADDRESS ON FILE |
| FREDDY SOTO RIOS | ADDRESS ON FILE |
| FREDDY SUAREZ IRIZARRY | ADDRESS ON FILE |
| FREDDY TORRES RODRIGUEZ | ADDRESS ON FILE |
| FREDDY VAZQUEZ | ADDRESS ON FILE |
| FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE |
| FREDDY VEGA OTERO | ADDRESS ON FILE |
| FREDDY W DE JESUS LAZU | ADDRESS ON FILE |
| FREDDY W ORTIZ MATIAS | ADDRESS ON FILE |
| FREDDY W RAMOS SOTO | ADDRESS ON FILE |
| FREDE SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| FREDERIC A MCABEE GONZALEZ | ADDRESS ON FILE |
| FREDERICK CRUZ | ADDRESS ON FILE |
| FREDERICK E RUSHFORD SULLI | ADDRESS ON FILE |
| FREDERICK FISCHBACH | ADDRESS ON FILE |
| FREDERICK FLORES GONZALEZ | ADDRESS ON FILE |
| FREDERICK J TORO RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDERICK MUHLACH SANTOS | ADDRESS ON FILE |
| FREDERICK SANTIAGO CARDENALES | ADDRESS ON FILE |
| FREDERMINDA RUIZ TORRES | ADDRESS ON FILE |
| FREDESVINDA COLON CORDERO | ADDRESS ON FILE |
| FREDESVINDA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| FREDESWINDA BAEZ | ADDRESS ON FILE |
| FREDESWINDA CAMACHO LLANOS | ADDRESS ON FILE |
| FREDESWINDA CAQUIAS | ADDRESS ON FILE |
| FREDESWINDA DIAZ TORRES | ADDRESS ON FILE |
| FREDESWINDA FELICIANO GONZALEZ | ADDRESS ON FILE |
| FREDESWINDA LLORENS IRIZARRY | ADDRESS ON FILE |
| FREDESWINDA MELENDEZ MALDONADO | ADDRESS ON FILE |
| FREDESWINDA RIVERA TOSA | ADDRESS ON FILE |
| FREDESWINDA RODRIGUEZ PRATS | ADDRESS ON FILE |
| FREDESWINDA SANTIAGO MERCADO | ADDRESS ON FILE |
| FREDI O O MORALES PEREZ | ADDRESS ON FILE |
| FREDY HERNANDEZ RIVERA | ADDRESS ON FILE |
| FREDYSON RUIZ PEREZ | ADDRESS ON FILE |
| FREMAIN SEGARRA AROCHO | ADDRESS ON FILE |
| FREMIOT C RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| FREMIOT DEL C RAMOS QUIONES | ADDRESS ON FILE |
| FREN J DILAN | ADDRESS ON FILE |
| FRETZALIS GONZALEZ ROMAN | ADDRESS ON FILE |
| FRIDA CARMONA LONGO | ADDRESS ON FILE |
| FRIDDA J ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| FRIGORIFICO MARIN | ADDRESS ON FILE |
| FRITZ E RODRIGUEZ SALLABERRY | ADDRESS ON FILE |
| FRITZ J MIRAND ABADIA | ADDRESS ON FILE |
| FRITZ MIRAND CAZEAU | ADDRESS ON FILE |
| FROILAN COLON VIERA | ADDRESS ON FILE |
| FROILAN GARCIA MERCADO | ADDRESS ON FILE |
| FROILAN MALAVE CRUZ | ADDRESS ON FILE |
| FROILAN MALAVE CRUZ | ADDRESS ON FILE |
| FROILAN NUNEZ RIVERA | ADDRESS ON FILE |
| FROILAN NUNEZ RIVERA | ADDRESS ON FILE |
| FROILAN OTERO BOSCANA | ADDRESS ON FILE |
| FROILAN ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| FROYLAN R VILANOVA DETRES | ADDRESS ON FILE |
| FRR INVESTMENT PROPERTIESLLC | ADDRESS ON FILE |
| FRUCTUOSO CALDAS LORENZO | ADDRESS ON FILE |
| FRUCTUOSO DEL VALLE | ADDRESS ON FILE |
| FRUCTUOSO RODRIGUEZ TORRES | ADDRESS ON FILE |
| FRUTO COLON PABON | ADDRESS ON FILE |
| FRUTO GANDIA VEGA | ADDRESS ON FILE |
| FRUTO SANCHEZ MARRERO | ADDRESS ON FILE |
| FRUTO SANCHEZ MARRERO | ADDRESS ON FILE |
| FRUTO TORRE LOPEZ | ADDRESS ON FILE |
| FS SURVEYING CORP | ADDRESS ON FILE |
| FULGENCIA ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FULGENCIA RAMOS | ADDRESS ON FILE |
| FULGENCIO CANALES CINTRON | ADDRESS ON FILE |
| FULGENCIO CASTRO PEREZ | ADDRESS ON FILE |
| FULGENCIO DE HOYOS RODRIGU | ADDRESS ON FILE |
| FULGENCIO FLORES SANTIAGO | ADDRESS ON FILE |
| FULGENCIO HERNANDEZ REYES | ADDRESS ON FILE |
| FULGENCIO HERNANDEZ REYES | ADDRESS ON FILE |
| FULGENCIO HOYOS FULGENCIO | ADDRESS ON FILE |
| FULGENCIO MATOS MEDINA | ADDRESS ON FILE |
| FULGENCIO MENDEZ PAGAN | ADDRESS ON FILE |
| FULGENCIO OHARRIZ GONZALEZ | ADDRESS ON FILE |
| FULGENCIO OJEDA CASIANO | ADDRESS ON FILE |
| FULGENCIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| FULGENCIO SANTIAGO TORRES | ADDRESS ON FILE |
| FUNDACION DR FRANCISCO LOPEZ CRUZ INC | ADDRESS ON FILE |
| FUNDACION DR FRANCISCO LOPEZ CRUZ INC | ADDRESS ON FILE |
| FUNDADOR AGOSTO ADORNO | ADDRESS ON FILE |
| FUNDADOR AGRON CARRERO | ADDRESS ON FILE |
| FUNDADOR ALBARRAN | ADDRESS ON FILE |
| FUNDADOR ALBELO PAGAN | ADDRESS ON FILE |
| FUNDADOR ALEMAN RAMOS | ADDRESS ON FILE |
| FUNDADOR ALEMAN RAMOS | ADDRESS ON FILE |
| FUNDADOR ALEMAN RAMOS | ADDRESS ON FILE |
| FUNDADOR ANGLERO PAGAN | ADDRESS ON FILE |
| FUNDADOR AYALA RODRIGUEZ | ADDRESS ON FILE |
| FUNDADOR AYALA RODRIGUEZ | ADDRESS ON FILE |
| FUNDADOR CAMARENO ROSARIO | ADDRESS ON FILE |
| FUNDADOR CORCHADO GONZA | ADDRESS ON FILE |
| FUNDADOR DE JESUS DE LEON | ADDRESS ON FILE |
| FUNDADOR DE LEON RIVERA | ADDRESS ON FILE |
| FUNDADOR ECHEVARRIA TORRES | ADDRESS ON FILE |
| FUNDADOR ECHEVARRIA TORRES | ADDRESS ON FILE |
| FUNDADOR ESTRADA DIAZ | ADDRESS ON FILE |
| FUNDADOR FIGUEROA DE JESUS | ADDRESS ON FILE |
| FUNDADOR FIGUEROA DE JESUS | ADDRESS ON FILE |
| FUNDADOR LEON GONZALEZ | ADDRESS ON FILE |
| FUNDADOR LOPEZ COMAS | ADDRESS ON FILE |
| FUNDADOR MOJICA ABREU | ADDRESS ON FILE |
| FUNDADOR NORAT PADILLA | ADDRESS ON FILE |
| FUNDADOR PEREZ BOSQUES | ADDRESS ON FILE |
| FUNDADOR PEREZ GARCIA | ADDRESS ON FILE |
| FUNDADOR RIVERA ROSADO | ADDRESS ON FILE |
| FUNDADOR TORRES | ADDRESS ON FILE |
| FUNDADOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| FUNDADOR VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| FUNDADORA APONTE GLEZ | ADDRESS ON FILE |
| FUNDADORA CRUZ CRESPO | ADDRESS ON FILE |
| FUNDADORA ROSARIO ANDINO | ADDRESS ON FILE |
| FUNDADORA TRABAL CHARRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FUPAMA INC | ADDRESS ON FILE |
| FUSIONWORKS | ADDRESS ON FILE |
| FUSIONWORKS | ADDRESS ON FILE |
| G A ADVERTISING SPECIALTIES | ADDRESS ON FILE |
| G A ASOCIADOS DE PUERTO RICO INC | ADDRESS ON FILE |
| G AND G REALTYINC | ADDRESS ON FILE |
| GA AUCTION REALTY | ADDRESS ON FILE |
| GABIL RIVERA RAMOS | ADDRESS ON FILE |
| GABINA MENDRELL BUTLER | ADDRESS ON FILE |
| GABINO A RUIZ IRIZARRY | ADDRESS ON FILE |
| GABINO ACEVEDO SERRANO | ADDRESS ON FILE |
| GABINO AVILES ORTIZ | ADDRESS ON FILE |
| GABINO DEL VALLE DEL VALLE | ADDRESS ON FILE |
| GABINO FIGUEROA TORRES | ADDRESS ON FILE |
| GABINO GARCIA CRUZ | ADDRESS ON FILE |
| GABINO GARCIA MARTINEZ | ADDRESS ON FILE |
| GABINO GARCIA ROMERO | ADDRESS ON FILE |
| GABINO ORTIZ SANTOS | ADDRESS ON FILE |
| GABINO PEREZ SANTANA | ADDRESS ON FILE |
| GABINO PEREZ SANTANA | ADDRESS ON FILE |
| GABINO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GABINO SANTANA Y AIDA N CAMACHO | ADDRESS ON FILE |
| GABINO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GABINO VELEZ VALENTIN | ADDRESS ON FILE |
| GABREILA A A HERRANS LOUBRIEL | ADDRESS ON FILE |
| GABRIEL A A GUZMAN DIAZ | ADDRESS ON FILE |
| GABRIEL A ALVAREZ DE JESUS | ADDRESS ON FILE |
| GABRIEL A AQUINO RUIZ | ADDRESS ON FILE |
| GABRIEL A D ATTILI RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL A FLORES AGOSTO | ADDRESS ON FILE |
| GABRIEL A GONZALEZ PIZARRO | ADDRESS ON FILE |
| GABRIEL A GONZALEZ PIZARRO | ADDRESS ON FILE |
| GABRIEL A HERNANDEZ VELEZ | ADDRESS ON FILE |
| GABRIEL A OCA ORTIZ | ADDRESS ON FILE |
| GABRIEL A QUINTERO ONEILL | ADDRESS ON FILE |
| GABRIEL A RIVERA OLIVENCIA | ADDRESS ON FILE |
| GABRIEL A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GABRIEL A SOMOHANO RAMOS | ADDRESS ON FILE |
| GABRIEL A VARGAS SOTO | ADDRESS ON FILE |
| GABRIEL ACEVEDO MAGENST | ADDRESS ON FILE |
| GABRIEL ALGARIN DIAZ | ADDRESS ON FILE |
| GABRIEL ALICEA SERRANO | ADDRESS ON FILE |
| GABRIEL ALVAREZ APONTE | ADDRESS ON FILE |
| GABRIEL ANDREU RAMIREZ | ADDRESS ON FILE |
| GABRIEL ANDUJAR NIEVES | ADDRESS ON FILE |
| GABRIEL BAEZ TORRES | ADDRESS ON FILE |
| GABRIEL BARRETO DIAZ | ADDRESS ON FILE |
| GABRIEL BERRIOS CASTRO | ADDRESS ON FILE |
| GABRIEL BODON MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL BORRERO GERENA | ADDRESS ON FILE |
| GABRIEL CASALDUC GONZALEZ | ADDRESS ON FILE |
| GABRIEL CORTES RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL COSME | ADDRESS ON FILE |
| GABRIEL CRUZ GINORIO | ADDRESS ON FILE |
| GABRIEL CRUZ OLIVIERY | ADDRESS ON FILE |
| GABRIEL CRUZ TOLENTINO | ADDRESS ON FILE |
| GABRIEL DEL VALLE ALBERTY | ADDRESS ON FILE |
| GABRIEL DEL VALLE BONILLA | ADDRESS ON FILE |
| GABRIEL DIAZ BAEZ | ADDRESS ON FILE |
| GABRIEL DIAZ CASTRO | ADDRESS ON FILE |
| GABRIEL DIAZ MANGUAL | ADDRESS ON FILE |
| GABRIEL E ARENAS GUZMAN | ADDRESS ON FILE |
| GABRIEL E AVILES RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL E E FERRER DEL | ADDRESS ON FILE |
| GABRIEL E FERNANDEZ ORTIZ | ADDRESS ON FILE |
| GABRIEL E MARCHANY MONTALVO | ADDRESS ON FILE |
| GABRIEL E MARTINEZ GARCIA | ADDRESS ON FILE |
| GABRIEL E MUNOZ KLINGER | ADDRESS ON FILE |
| GABRIEL E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| GABRIEL ENGRAVING CENTER INC | ADDRESS ON FILE |
| GABRIEL ESTRADA SAEZ | ADDRESS ON FILE |
| GABRIEL ESTRADA SAEZ | ADDRESS ON FILE |
| GABRIEL F MARTINEZ SERVERA | ADDRESS ON FILE |
| GABRIEL F NIEVES RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL FELICIANO PUMAREJO | ADDRESS ON FILE |
| GABRIEL FERNOS SCHNEIDER | ADDRESS ON FILE |
| GABRIEL FLORES LOPEZ | ADDRESS ON FILE |
| GABRIEL FRANQUI RIVERA | ADDRESS ON FILE |
| GABRIEL G ESPINOSA GONZALEZ | ADDRESS ON FILE |
| GABRIEL G GARCIA GARCIA | ADDRESS ON FILE |
| GABRIEL G MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL GARCIA GALARZA | ADDRESS ON FILE |
| GABRIEL GIL OLAZABAL | ADDRESS ON FILE |
| GABRIEL GONZALEZ | ADDRESS ON FILE |
| GABRIEL GONZALEZ RIVERA | ADDRESS ON FILE |
| GABRIEL GUEVAREZ ALEJANDRO | ADDRESS ON FILE |
| GABRIEL GUZMAN DIAZ | ADDRESS ON FILE |
| GABRIEL H LARA DEL RIO | ADDRESS ON FILE |
| GABRIEL H PEREZ RIVERA | ADDRESS ON FILE |
| GABRIEL HERNANDEZ | ADDRESS ON FILE |
| GABRIEL HERNANDEZ COLON | ADDRESS ON FILE |
| GABRIEL HERNANDEZ MONTA | ADDRESS ON FILE |
| GABRIEL HERNANDEZ MONTALVO | ADDRESS ON FILE |
| GABRIEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| GABRIEL I I VELEZ PONCE | ADDRESS ON FILE |
| GABRIEL I MORA RAMIREZ | ADDRESS ON FILE |
| GABRIEL I RIVERA LOPEZ | ADDRESS ON FILE |
| GABRIEL I SANABRIA GIBOYEAUX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIEL I TORRES RAMOS | ADDRESS ON FILE |
| GABRIEL J MAESTRE RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL J MENDEZ SEPULVEDA | ADDRESS ON FILE |
| GABRIEL J ORTIZ GARCIA | ADDRESS ON FILE |
| GABRIEL J VIDAL TORRES | ADDRESS ON FILE |
| GABRIEL JOSE MARTINEZ IRIZARRY | ADDRESS ON FILE |
| GABRIEL LAJARA ORTIZ | ADDRESS ON FILE |
| GABRIEL LAPORTE SANCHEZ | ADDRESS ON FILE |
| GABRIEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| GABRIEL LUGO LOPEZ | ADDRESS ON FILE |
| GABRIEL LUZ VELEZ | ADDRESS ON FILE |
| GABRIEL M CARO PEREZ | ADDRESS ON FILE |
| GABRIEL M COLON ALEJANDRO | ADDRESS ON FILE |
| GABRIEL M GOMEZ DE JESUS | ADDRESS ON FILE |
| GABRIEL M GOMEZ SUAREZ | ADDRESS ON FILE |
| GABRIEL M TORRES SOTO | ADDRESS ON FILE |
| GABRIEL M VAZQUEZ SEGARRA | ADDRESS ON FILE |
| GABRIEL MADURO NEGRON | ADDRESS ON FILE |
| GABRIEL MARRERO NIEVES | ADDRESS ON FILE |
| GABRIEL MARTINEZ COLLAZO | ADDRESS ON FILE |
| GABRIEL MATOS ORTIZ | ADDRESS ON FILE |
| GABRIEL MEDINA BERNABE | ADDRESS ON FILE |
| GABRIEL MEDINA LAZUS | ADDRESS ON FILE |
| GABRIEL MELENDEZ AQUINO | ADDRESS ON FILE |
| GABRIEL MENDEZ VELEZ | ADDRESS ON FILE |
| GABRIEL MOLINA COLON | ADDRESS ON FILE |
| GABRIEL MONTALVO CASTRO | ADDRESS ON FILE |
| GABRIEL MONTANEZ VAZQUEZ | ADDRESS ON FILE |
| GABRIEL MORALES NIEVES | ADDRESS ON FILE |
| GABRIEL N ZAPATA GOMEZ | ADDRESS ON FILE |
| GABRIEL NIEVES AYUSO | ADDRESS ON FILE |
| GABRIEL O FUENTES VAZQUEZ | ADDRESS ON FILE |
| GABRIEL O HERNANDEZ OLIVENCIA | ADDRESS ON FILE |
| GABRIEL OLIVER PINO | ADDRESS ON FILE |
| GABRIEL OLMO RIVERA | ADDRESS ON FILE |
| GABRIEL OQUENDO FLECHA | ADDRESS ON FILE |
| GABRIEL ORTEGA TORRES | ADDRESS ON FILE |
| GABRIEL ORTEGA VELEZ | ADDRESS ON FILE |
| GABRIEL ORTIZ | ADDRESS ON FILE |
| GABRIEL ORTIZ LABOY | ADDRESS ON FILE |
| GABRIEL ORTIZ ORTIZ | ADDRESS ON FILE |
| GABRIEL ORTIZ SANCHEZ | ADDRESS ON FILE |
| GABRIEL PABON OLIVO | ADDRESS ON FILE |
| GABRIEL PADILLA VILLANUEVA | ADDRESS ON FILE |
| GABRIEL PAGAN CRUZ | ADDRESS ON FILE |
| GABRIEL PAGAN DELGADO | ADDRESS ON FILE |
| GABRIEL PAGAN GONZALEZ | ADDRESS ON FILE |
| GABRIEL PALERM RINCON | ADDRESS ON FILE |
| GABRIEL PASTRANA LUCIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GABRIEL PEREZ TORRES | ADDRESS ON FILE |
| GABRIEL R RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| GABRIEL RAMOS TOLEDO | ADDRESS ON FILE |
| GABRIEL RIVERA DIONISI | ADDRESS ON FILE |
| GABRIEL RIVERA MARRERO | ADDRESS ON FILE |
| GABRIEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ APONTE | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ GINES | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ JESUS | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ ONEILL | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| GABRIEL ROJAS AGUEDA | ADDRESS ON FILE |
| GABRIEL ROJAS FONT | ADDRESS ON FILE |
| GABRIEL ROJAS SANTIAGO | ADDRESS ON FILE |
| GABRIEL ROMAN ROSA | ADDRESS ON FILE |
| GABRIEL ROSA SANTOS | ADDRESS ON FILE |
| GABRIEL ROSARIO GARCIA | ADDRESS ON FILE |
| GABRIEL ROSARIO MALDONA | ADDRESS ON FILE |
| GABRIEL ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL ROSARIO RUIZ | ADDRESS ON FILE |
| GABRIEL ROSELLO ESPADA | ADDRESS ON FILE |
| GABRIEL RUIZ RUIZ | ADDRESS ON FILE |
| GABRIEL SALCEDO VAZQUEZ | ADDRESS ON FILE |
| GABRIEL SANCHEZ JESUS | ADDRESS ON FILE |
| GABRIEL SANTANA SOTOMAYOR | ADDRESS ON FILE |
| GABRIEL SANTIAGO ALICEA | ADDRESS ON FILE |
| GABRIEL SANTOS | ADDRESS ON FILE |
| GABRIEL SIERRA ROSA | ADDRESS ON FILE |
| GABRIEL SIRAGUSA MORALES | ADDRESS ON FILE |
| GABRIEL SOTO CRUZ | ADDRESS ON FILE |
| GABRIEL SOTO NIEVES | ADDRESS ON FILE |
| GABRIEL T TORRES MARTINEZ | ADDRESS ON FILE |
| GABRIEL TIZOL ROBLES | ADDRESS ON FILE |
| GABRIEL TORRES AGRONT | ADDRESS ON FILE |
| GABRIEL TORRES LUGO | ADDRESS ON FILE |
| GABRIEL TORRES LUGO | ADDRESS ON FILE |
| GABRIEL VALENTIN ALVAREZ | ADDRESS ON FILE |
| GABRIEL VAZQUEZ BONILLA | ADDRESS ON FILE |
| GABRIEL VAZQUEZ PEDRAZA | ADDRESS ON FILE |
| GABRIEL VELEZ PONCE | ADDRESS ON FILE |
| GABRIEL VIENTOS ROSA | ADDRESS ON FILE |
| GABRIELA A MORA LLORENS | ADDRESS ON FILE |
| GABRIELA ALFONSO VIERA | ADDRESS ON FILE |
| GABRIELA BAYRON MARTINEZ | ADDRESS ON FILE |
| GABRIELA COLLET VALENTIN | ADDRESS ON FILE |
| GABRIELA COLON VELEZ | ADDRESS ON FILE |
| GABRIELA CONTRERAS SANJURJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GABRIELA DIAZ IGLESIAS | ADDRESS ON FILE |
| GABRIELA E LOPEZ MORALES | ADDRESS ON FILE |
| GABRIELA ESTEVES MENDEZ | ADDRESS ON FILE |
| GABRIELA FIRPI MORALES | ADDRESS ON FILE |
| GABRIELA G CUSTODIO COLON | ADDRESS ON FILE |
| GABRIELA GOYCO GARCIA | ADDRESS ON FILE |
| GABRIELA J TORRES ALVAREZ | ADDRESS ON FILE |
| GABRIELA JESUS RIVERA | ADDRESS ON FILE |
| GABRIELA JESUS VELAZQUEZ | ADDRESS ON FILE |
| GABRIELA M BLASINI GUTIERREZ | ADDRESS ON FILE |
| GABRIELA M ODIOTT BOBE | ADDRESS ON FILE |
| GABRIELA M ROSADO OYOLA | ADDRESS ON FILE |
| GABRIELA M TORRES PARIS | ADDRESS ON FILE |
| GABRIELA MAISONET LUGO | ADDRESS ON FILE |
| GABRIELA MORALES | ADDRESS ON FILE |
| GABRIELA N GARCIA MANGUAL | ADDRESS ON FILE |
| GABRIELA N SEPULVEDA PEREZ | ADDRESS ON FILE |
| GABRIELA NIETO ESCOBAR | ADDRESS ON FILE |
| GABRIELA OSORIO CRUZ | ADDRESS ON FILE |
| GABRIELA PAGAN HUERTAS | ADDRESS ON FILE |
| GABRIELA PORTO TORRES | ADDRESS ON FILE |
| GABRIELA RIVERA PARRILLA | ADDRESS ON FILE |
| GABRIELA RIVERA PARRILLA | ADDRESS ON FILE |
| GABRIELA RODRIGUEZ BETANCOURT | ADDRESS ON FILE |
| GABRIELA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| GABRIELA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| GABRIELA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| GABRIELA S MORALES ANTIAGO | ADDRESS ON FILE |
| GABRIELA S TANCO CARRION | ADDRESS ON FILE |
| GABRIELA VEGA MARTINEZ | ADDRESS ON FILE |
| GABRIELA VELAZQUEZ SUAREZ | ADDRESS ON FILE |
| GABRIELA VILLANUEVA DELGAD | ADDRESS ON FILE |
| GABRIELA ZOE COLLAZO POMALES | ADDRESS ON FILE |
| GABRIELE N BERTRAN VICENS | ADDRESS ON FILE |
| GABRIELLA M ALVAREZ OCASIO | ADDRESS ON FILE |
| GABRIELLA M M GONZALEZ PASCUAL | ADDRESS ON FILE |
| GABY Y MEJIAS DE JESUS | ADDRESS ON FILE |
| GADIEL APONTE LOPEZ | ADDRESS ON FILE |
| GADIEL BARREIRO DE LEON | ADDRESS ON FILE |
| GADIEL E LASSALLE ROQUE | ADDRESS ON FILE |
| GADIEL E TRINIDAD SOTO | ADDRESS ON FILE |
| GADIEL J TORRES VELAZQUEZ | ADDRESS ON FILE |
| GADIEL RAMOS MELENDEZ | ADDRESS ON FILE |
| GADIEL RIVERA HERRERA | ADDRESS ON FILE |
| GADIEL ROSADO PEREZ | ADDRESS ON FILE |
| GADIEL TORRES MAESTRE | ADDRESS ON FILE |
| GADIER R TORRES SOTO | ADDRESS ON FILE |
| GADYS RIVERA CRUZ | ADDRESS ON FILE |
| GAETAN PENA SANDRA I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAETANA CLAVERY ORTIZ | ADDRESS ON FILE |
| GAILANIE RAMOS RIOS | ADDRESS ON FILE |
| GALA ROMERO ALICEA | ADDRESS ON FILE |
| GALA ROMERO DE RAMOS | ADDRESS ON FILE |
| GALEN N GARCIA ANGLERO | ADDRESS ON FILE |
| GALERIA REDONDO | ADDRESS ON FILE |
| GALILEO COLON MENDEZ | ADDRESS ON FILE |
| GALITA RODRIGUEZ MORALES | ADDRESS ON FILE |
| GALO SEGARRA LUGO | ADDRESS ON FILE |
| GALO VELEZ AGOSTO | ADDRESS ON FILE |
| GALVENSTON VIVES PACHECO | ADDRESS ON FILE |
| GAMALIEL GARCIA PADIN | ADDRESS ON FILE |
| GAMALIEL RIOS BURGOS | ADDRESS ON FILE |
| GAMALIER ALMODOVAR AQUINO | ADDRESS ON FILE |
| GAMALIER BAEZ RODRIGUEZ | ADDRESS ON FILE |
| GAMALIER CARABALLO TORRES | ADDRESS ON FILE |
| GAMALIER CORREA RIVERA | ADDRESS ON FILE |
| GAMALIER D SUAREZ LABORDE | ADDRESS ON FILE |
| GAMALIER GARCIA GUERRA | ADDRESS ON FILE |
| GAMALIER MITCHELL MILLAN | ADDRESS ON FILE |
| GAMALIER ORTIZ OYOLA | ADDRESS ON FILE |
| GAMALIER RIVERA COLON | ADDRESS ON FILE |
| GAMALIER ROMERO GABRIEL | ADDRESS ON FILE |
| GAMALIER ROMERO GABRIEL | ADDRESS ON FILE |
| GAMALIER ROSA VIERA | ADDRESS ON FILE |
| GAMALIS CARDONA ROMERO | ADDRESS ON FILE |
| GAMIOLY B GREEN CACERES | ADDRESS ON FILE |
| GARCIA DELGADO GLORIA | ADDRESS ON FILE |
| GARCIA GA LOPEZ | ADDRESS ON FILE |
| GARCIA RIVERA LIZETTE | ADDRESS ON FILE |
| GARCIA RULLAN AND FRANCESCHI | ADDRESS ON FILE |
| GARCIA RULLAN FRANCESCHI LAW OFFICE | ADDRESS ON FILE |
| GARDEN GOODS SALES | ADDRESS ON FILE |
| GARDY A ALVAREZ DIAZ | ADDRESS ON FILE |
| GARIBALDI LAMBOGLIA PEREZ | ADDRESS ON FILE |
| GARIELL A ROSARIO GUZMAN | ADDRESS ON FILE |
| GARRIGA PAPER | ADDRESS ON FILE |
| GARRY P TALAVERA REYES | ADDRESS ON FILE |
| GARY DECLET TORRES | ADDRESS ON FILE |
| GARY HIDALGO BODRE | ADDRESS ON FILE |
| GARY L BURDEN HARTLEY | ADDRESS ON FILE |
| GARY L CONDE GONZALEZ | ADDRESS ON FILE |
| GASCO CORPORATION | ADDRESS ON FILE |
| GASPAR ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| GASPAR AMARO ALVAREZ | ADDRESS ON FILE |
| GASPAR CAMACHO LOPEZ | ADDRESS ON FILE |
| GASPAR CARDONA TIRADO | ADDRESS ON FILE |
| GASPAR CARRASQUILLO GOMEZ | ADDRESS ON FILE |
| GASPAR CLAUDIO CARRASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GASPAR COLON URDAZ | ADDRESS ON FILE |
| GASPAR CONCEPCION DEL VALLE | ADDRESS ON FILE |
| GASPAR CRUZ ROJAS | ADDRESS ON FILE |
| GASPAR DIAZ CLEMENTE | ADDRESS ON FILE |
| GASPAR E MATOS GUADALUPE | ADDRESS ON FILE |
| GASPAR E ROMAN ROMAN JR | ADDRESS ON FILE |
| GASPAR FELIANO ROSARIO | ADDRESS ON FILE |
| GASPAR FELICIANO MURIEL | ADDRESS ON FILE |
| GASPAR FUENTES SANTIAGO | ADDRESS ON FILE |
| GASPAR GELPI VELAZQUEZ | ADDRESS ON FILE |
| GASPAR GUINDIN MARRERO | ADDRESS ON FILE |
| GASPAR GUINDIN MARRERO | ADDRESS ON FILE |
| GASPAR GUZMAN FIGUEROA | ADDRESS ON FILE |
| GASPAR JIMENEZ MELENDEZ | ADDRESS ON FILE |
| GASPAR MACHUCA BAEZ | ADDRESS ON FILE |
| GASPAR MARTINEZ ORTIZ | ADDRESS ON FILE |
| GASPAR MATOS AGOSTO | ADDRESS ON FILE |
| GASPAR MORENO DIAZ | ADDRESS ON FILE |
| GASPAR O TORRES ESPADA | ADDRESS ON FILE |
| GASPAR OLIVERAS | ADDRESS ON FILE |
| GASPAR OLIVERAS MENDEZ | ADDRESS ON FILE |
| GASPAR RAMIREZ BOBE | ADDRESS ON FILE |
| GASPAR RAMOS IBARRA | ADDRESS ON FILE |
| GASPAR RIVERA CASTRO | ADDRESS ON FILE |
| GASPAR RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| GASPAR RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| GASPAR RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| GASPAR ROMAN CUEVAS | ADDRESS ON FILE |
| GASPAR SANCHEZ BETANCOURT | ADDRESS ON FILE |
| GASPAR SANTIAGO | ADDRESS ON FILE |
| GASPAR TORRES BERRIOS | ADDRESS ON FILE |
| GASPAR TORRES BERRIOS | ADDRESS ON FILE |
| GASPAR TORRES DELGADO | ADDRESS ON FILE |
| GASPAR TORRES DELGADO | ADDRESS ON FILE |
| GASPAR VAZQUEZ CATALA | ADDRESS ON FILE |
| GASPAR VELAZQUEZ DE | ADDRESS ON FILE |
| GASPARA MALAVE RIVERA | ADDRESS ON FILE |
| GASTON RODRIGUEZ ALICEA | ADDRESS ON FILE |
| GAUDIE MARTINEZ RIVERA | ADDRESS ON FILE |
| GAUDIOSO OQUENDO GONZALEZ | ADDRESS ON FILE |
| GAVINO J RIVERA RAMOS | ADDRESS ON FILE |
| GAVINO MELENDEZ MARTINEZ | ADDRESS ON FILE |
| GAYETANO LOPEZ CEPERO SUAREZ | ADDRESS ON FILE |
| GB ADVISORS INC | ADDRESS ON FILE |
| GEAN C FORTUNO CASANOVA | ADDRESS ON FILE |
| GEANCARLO PEGUERO RODRIGUEZ | ADDRESS ON FILE |
| GEANDALYS PEGUERO RODRIGUEZ | ADDRESS ON FILE |
| GEANETTE M ARROYO FRANQUI | ADDRESS ON FILE |
| GEDALIA PEREZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEGORIO CAMPS RODRIGUEZ | ADDRESS ON FILE |
| GEILY DELGADO MARTINEZ | ADDRESS ON FILE |
| GEISHA M LOPEZ FLORES | ADDRESS ON FILE |
| GEISHA M PANTOJAS CORTIJO | ADDRESS ON FILE |
| GEISHA T CENTENO GARCIA | ADDRESS ON FILE |
| GEISHLA R CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GEISON SEPULVEDA RIVERA | ADDRESS ON FILE |
| GELASIO BATISTA SANTANA | ADDRESS ON FILE |
| GELINORIS FRANCESCHI ROMAN | ADDRESS ON FILE |
| GELSON MELENDEZ MERLY | ADDRESS ON FILE |
| GELSON R ORTIZ PADILLA | ADDRESS ON FILE |
| GELSON ROLON RODRIGUEZ | ADDRESS ON FILE |
| GELSON ROSA MONTALVO | ADDRESS ON FILE |
| GEMA CLEANING AND MAINTENANCE | ADDRESS ON FILE |
| GEMA M ADROVER BRUNET | ADDRESS ON FILE |
| GEMA T CINTRON HERNANDEZ | ADDRESS ON FILE |
| GEMALY HERNANDEZ DAVILA | ADDRESS ON FILE |
| GEMARILYS JIMENEZ ORTIZ | ADDRESS ON FILE |
| GEMMA M GONZALEZ PAGAN | ADDRESS ON FILE |
| GEMSSA J MORALES CEDENO | ADDRESS ON FILE |
| GENARA A GIL APOLINAR | ADDRESS ON FILE |
| GENARA ACOSTA CRUZ | ADDRESS ON FILE |
| GENARA ALEJANDRO RIOS | ADDRESS ON FILE |
| GENARA ALICEA QUILES | ADDRESS ON FILE |
| GENARA APONTE ROSA | ADDRESS ON FILE |
| GENARA CABRERA MERCADO | ADDRESS ON FILE |
| GENARA CAMACHO MELENDEZ | ADDRESS ON FILE |
| GENARA CASTRO MERCADO | ADDRESS ON FILE |
| GENARA CRUZ DEL | ADDRESS ON FILE |
| GENARA CRUZ SALGADO | ADDRESS ON FILE |
| GENARA DELGADO DE | ADDRESS ON FILE |
| GENARA DELGADO ROLON | ADDRESS ON FILE |
| GENARA GIMENEZ VICENTE | ADDRESS ON FILE |
| GENARA GONZALEZ CRUZ | ADDRESS ON FILE |
| GENARA MAGDALENO QUIONES | ADDRESS ON FILE |
| GENARA MOLINA VEGA | ADDRESS ON FILE |
| GENARA PANTOJA OSLAND | ADDRESS ON FILE |
| GENARA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| GENARA RIVERA SANCHEZ | ADDRESS ON FILE |
| GENARA RODRIGUEZ | ADDRESS ON FILE |
| GENARA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GENARA RODRIGUEZ OTERO | ADDRESS ON FILE |
| GENARA ROMAN ROSARIO | ADDRESS ON FILE |
| GENARA ROSA HERNANDEZ | ADDRESS ON FILE |
| GENARA TORRES RODRIGUEZ | ADDRESS ON FILE |
| GENARA VALLE RIVERA | ADDRESS ON FILE |
| GENARA VEGA QUINONES | ADDRESS ON FILE |
| GENARA VELAZQUEZ FUENTE | ADDRESS ON FILE |
| GENARO AGOSTO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENARO ALVAREZ FONSECA | ADDRESS ON FILE |
| GENARO ALVAREZ VELEZ | ADDRESS ON FILE |
| GENARO APONTE CARTAGENA | ADDRESS ON FILE |
| GENARO BORRERO LOPEZ | ADDRESS ON FILE |
| GENARO CASTRO PONCE | ADDRESS ON FILE |
| GENARO CRUZ PEREZ | ADDRESS ON FILE |
| GENARO FELICIANO ROMAN | ADDRESS ON FILE |
| GENARO GALARZA DAVILA | ADDRESS ON FILE |
| GENARO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GENARO L GARCIA MARRERO | ADDRESS ON FILE |
| GENARO L L GARCIA MARRERO | ADDRESS ON FILE |
| GENARO LEGRAND SOTO | ADDRESS ON FILE |
| GENARO LOPEZ VEGA | ADDRESS ON FILE |
| GENARO OYOLA NIEVES | ADDRESS ON FILE |
| GENARO PEREZ QUILES | ADDRESS ON FILE |
| GENARO RAMIREZ RIVERA | ADDRESS ON FILE |
| GENARO RAMOS ROSARIO | ADDRESS ON FILE |
| GENARO RAMOS SIERRA | ADDRESS ON FILE |
| GENARO RAMOS SIERRA | ADDRESS ON FILE |
| GENARO REYES FELICIANO | ADDRESS ON FILE |
| GENARO REYES OTERO | ADDRESS ON FILE |
| GENARO RIVAS BERRIOS | ADDRESS ON FILE |
| GENARO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| GENARO RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| GENARO ROMAN FIGUEROA | ADDRESS ON FILE |
| GENARO S SALDANA PINERO | ADDRESS ON FILE |
| GENARO SANCHEZ ACEVEDO | ADDRESS ON FILE |
| GENARO SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| GENARO VARGAS MORALES | ADDRESS ON FILE |
| GENARO VARGAS MORALES | ADDRESS ON FILE |
| GENARO VAZQUEZ VEGA | ADDRESS ON FILE |
| GENARO VIERA GONZALEZ | ADDRESS ON FILE |
| GENERAL ELECTRIC APPLIANCE | ADDRESS ON FILE |
| GENERAL GASES SUPPLIES CORP | ADDRESS ON FILE |
| GENERAL INSURANCE BROKER INC | ADDRESS ON FILE |
| GENERAL OFFICE INDUSTRIES | ADDRESS ON FILE |
| GENERAL SECURITY LOCK | ADDRESS ON FILE |
| GENEROSA ABRAHAM BUTLER | ADDRESS ON FILE |
| GENEROSA CASTRO MARTE | ADDRESS ON FILE |
| GENEROSA CASTRO MARTE | ADDRESS ON FILE |
| GENEROSA COTTY BRACERO | ADDRESS ON FILE |
| GENEROSA COTTY DE | ADDRESS ON FILE |
| GENEROSA FIGUEROA CARO | ADDRESS ON FILE |
| GENEROSA FIGUEROA RODRIGUE | ADDRESS ON FILE |
| GENEROSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GENEROSA GONZALEZ RUIZ | ADDRESS ON FILE |
| GENEROSA IRIZARRY RIVERA | ADDRESS ON FILE |
| GENEROSA MARRERO | ADDRESS ON FILE |
| GENEROSA MELENDEZ FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENEROSA MELENDEZ GENEROSA | ADDRESS ON FILE |
| GENEROSA MELENDEZ LUNA | ADDRESS ON FILE |
| GENEROSA MONTES DE | ADDRESS ON FILE |
| GENEROSA MONTES MELENDE | ADDRESS ON FILE |
| GENEROSA RAMIREZ LUGO | ADDRESS ON FILE |
| GENEROSA RIOS ACEVEDO | ADDRESS ON FILE |
| GENEROSA RIVERA ACEVEDO | ADDRESS ON FILE |
| GENEROSA ROBLES LOPEZ | ADDRESS ON FILE |
| GENEROSA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| GENEROSA ROLON MELENDEZ | ADDRESS ON FILE |
| GENEROSA ROSA NEGRON | ADDRESS ON FILE |
| GENEROSA VAZQUEZ ORTEGA | ADDRESS ON FILE |
| GENEROSO AGOSTO VAZQUEZ | ADDRESS ON FILE |
| GENEROSO CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| GENEROSO FELICIANO | ADDRESS ON FILE |
| GENEROSO ISONA SANTIAGO | ADDRESS ON FILE |
| GENEROSO MARTINEZ ALICEA | ADDRESS ON FILE |
| GENEROSO NIEVES PAGAN | ADDRESS ON FILE |
| GENEROSO NIEVES PAGAN | ADDRESS ON FILE |
| GENEROSO PABON CHEVERE | ADDRESS ON FILE |
| GENEROSO RIVERA CHACON | ADDRESS ON FILE |
| GENEROSO RIVERA SALGADO | ADDRESS ON FILE |
| GENEROSO RODRIGUEZ ECHE | ADDRESS ON FILE |
| GENEROSO RODRIGUEZ ECHEVAR | ADDRESS ON FILE |
| GENEROSO RODRIGUEZ TORRES | ADDRESS ON FILE |
| GENEROSO RULLAN RODRIGUEZ | ADDRESS ON FILE |
| GENESIS BRYANIS FREYTES | ADDRESS ON FILE |
| GENESIS C GARCIA GONZALEZ | ADDRESS ON FILE |
| GENESIS CALO VELEZ | ADDRESS ON FILE |
| GENESIS E DELGADO PEREZ | ADDRESS ON FILE |
| GENESIS FELIPE MORALES | ADDRESS ON FILE |
| GENESIS GUADALUPE | ADDRESS ON FILE |
| GENESIS L ANDINO HERNANDEZ | ADDRESS ON FILE |
| GENESIS MALDONADO SANCHEZ | ADDRESS ON FILE |
| GENESIS MERCADO HERNANDEZ | ADDRESS ON FILE |
| GENESIS PAOLA ABOLAFIA GONZALEZ | ADDRESS ON FILE |
| GENESIS REYES RODRIGUEZ | ADDRESS ON FILE |
| GENESIS S MORALES RIVERA | ADDRESS ON FILE |
| GENESIS SECURITY SERVICES INC | ADDRESS ON FILE |
| GENESIS T LUGO COSME | ADDRESS ON FILE |
| GENESKA GONZALEZ PINERO | ADDRESS ON FILE |
| GENIEL AMARO FANTAUZZI | ADDRESS ON FILE |
| GENITZA HERNANDEZ QUILES | ADDRESS ON FILE |
| GENIVERA TORRES COLLAZO | ADDRESS ON FILE |
| GENLYN RODRIGUEZ ARROYO | ADDRESS ON FILE |
| GENNOLL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| GENOEUS M SEGARRA OCASIO | ADDRESS ON FILE |
| GENOROSO DELGADO HANCE | ADDRESS ON FILE |
| GENOVA Y TORO MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENOVETTE RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA AGUIAR HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA ALDEA ROSA | ADDRESS ON FILE |
| GENOVEVA ALICEA ALONSO | ADDRESS ON FILE |
| GENOVEVA BONILLA JESUS | ADDRESS ON FILE |
| GENOVEVA CALDERON PARRILLA | ADDRESS ON FILE |
| GENOVEVA CALVENTE LOPEZ | ADDRESS ON FILE |
| GENOVEVA CAMPOS TORRES | ADDRESS ON FILE |
| GENOVEVA CANCHANI TORRES | ADDRESS ON FILE |
| GENOVEVA CARMONA | ADDRESS ON FILE |
| GENOVEVA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| GENOVEVA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| GENOVEVA CARRASQUILLO ROSA | ADDRESS ON FILE |
| GENOVEVA COLON CRUZ | ADDRESS ON FILE |
| GENOVEVA COLON PEDRAZA | ADDRESS ON FILE |
| GENOVEVA COLON PEDRAZA | ADDRESS ON FILE |
| GENOVEVA CORA OCASIO | ADDRESS ON FILE |
| GENOVEVA CRUZ SOLER | ADDRESS ON FILE |
| GENOVEVA DAVILA BAEZ | ADDRESS ON FILE |
| GENOVEVA ECHEVARRIA LOPEZ | ADDRESS ON FILE |
| GENOVEVA FALCON HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA FIGUEROA DE CALDERON | ADDRESS ON FILE |
| GENOVEVA FIGUEROA GENOVEVA | ADDRESS ON FILE |
| GENOVEVA FRED GOMEZ | ADDRESS ON FILE |
| GENOVEVA GARCIA PENA | ADDRESS ON FILE |
| GENOVEVA GOMEZ JESUS | ADDRESS ON FILE |
| GENOVEVA GONZALEZ OLIVERO | ADDRESS ON FILE |
| GENOVEVA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| GENOVEVA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| GENOVEVA LLANTIN LUGO | ADDRESS ON FILE |
| GENOVEVA LOPEZ FEBRES | ADDRESS ON FILE |
| GENOVEVA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| GENOVEVA MALDONADO SOTO | ADDRESS ON FILE |
| GENOVEVA MARTINEZ POVENTUD | ADDRESS ON FILE |
| GENOVEVA MARTINEZ RIVERA | ADDRESS ON FILE |
| GENOVEVA MELLA POLANCO | ADDRESS ON FILE |
| GENOVEVA MIRANDA DE | ADDRESS ON FILE |
| GENOVEVA MIRANDA STGO | ADDRESS ON FILE |
| GENOVEVA MONTALVO MELENDEZ | ADDRESS ON FILE |
| GENOVEVA NARVAEZ | ADDRESS ON FILE |
| GENOVEVA NIEVES VAZQUEZ | ADDRESS ON FILE |
| GENOVEVA OLMO ACEVEDO | ADDRESS ON FILE |
| GENOVEVA ORTIZ CALDERON | ADDRESS ON FILE |
| GENOVEVA PEREZ CRUZ | ADDRESS ON FILE |
| GENOVEVA R SANTIAGO OSARIO | ADDRESS ON FILE |
| GENOVEVA RIOS SANCHEZ | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ LACE | ADDRESS ON FILE |
| GENOVEVA RODRIGUEZ LACEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENOVEVA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| GENOVEVA ROMAN HERRERA | ADDRESS ON FILE |
| GENOVEVA ROSADO ROSARIO | ADDRESS ON FILE |
| GENOVEVA ROSAS ZAPATA | ADDRESS ON FILE |
| GENOVEVA SANCHEZ | ADDRESS ON FILE |
| GENOVEVA SANCHEZ GENOVEVA | ADDRESS ON FILE |
| GENOVEVA SANTANA GUZMAN | ADDRESS ON FILE |
| GENOVEVA SANTIAGO CRUZ | ADDRESS ON FILE |
| GENOVEVA SANTIAGO DE HERNANDEZ | ADDRESS ON FILE |
| GENOVEVA TORO VELEZ | ADDRESS ON FILE |
| GENOVEVA TORRES BURGOS | ADDRESS ON FILE |
| GENOVEVA TORRES PABON | ADDRESS ON FILE |
| GENOVEVA VALENTIN ROMERO | ADDRESS ON FILE |
| GENOVEVA VAZQUEZ VALENT | ADDRESS ON FILE |
| GENOVEVA VEGA RIVERA | ADDRESS ON FILE |
| GENOVEVA VEGA VAZQUEZ | ADDRESS ON FILE |
| GENOVEVA VILLEGAS MARQUEZ | ADDRESS ON FILE |
| GENOVEVA VIRUET MARTINEZ | ADDRESS ON FILE |
| GENOVEVA ZAPATA ACOSTA | ADDRESS ON FILE |
| GENOVEVO MELENDEZ CARRUCINI | ADDRESS ON FILE |
| GENOVEVO MELENDEZ GENOVEVO | ADDRESS ON FILE |
| GENSIS PLANELL RAMOS | ADDRESS ON FILE |
| GEOFFREY UYEHARA UYEHARA | ADDRESS ON FILE |
| GEOMARY GARCIA ROSARIO | ADDRESS ON FILE |
| GEORGE A GONZALEZ GUZMAN | ADDRESS ON FILE |
| GEORGE A PADILLA VARGAS | ADDRESS ON FILE |
| GEORGE A ROSARIO | ADDRESS ON FILE |
| GEORGE A ROSARIO DIAZ | ADDRESS ON FILE |
| GEORGE A STEIDEL NAVARRO | ADDRESS ON FILE |
| GEORGE ANTONINO | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE ANTONINO GARCIA | ADDRESS ON FILE |
| GEORGE ANTONIO POYET RIOS | ADDRESS ON FILE |
| GEORGE CRUZ | ADDRESS ON FILE |
| GEORGE D GARCIA | ADDRESS ON FILE |
| GEORGE EDIL VEGA MANGUAL | ADDRESS ON FILE |
| GEORGE FIGUEROA CASTRO | ADDRESS ON FILE |
| GEORGE H MARKS MARTINEZ | ADDRESS ON FILE |
| GEORGE H ROSA ROMAN | ADDRESS ON FILE |
| GEORGE HERRERA ACEVEDO | ADDRESS ON FILE |
| GEORGE L APONTE VAZQUEZ | ADDRESS ON FILE |
| GEORGE L FLORES MASSAS | ADDRESS ON FILE |
| GEORGE LOPEZ BELTRAN | ADDRESS ON FILE |
| GEORGE M DIAZ SANTIAGO | ADDRESS ON FILE |
| GEORGE MANUEL RIVERA PEREZ | ADDRESS ON FILE |
| GEORGE MOROZ MIRANDA | ADDRESS ON FILE |
| GEORGE MOYET MELENDEZ | ADDRESS ON FILE |
| GEORGE O ANGELUCCI VALENTIN | ADDRESS ON FILE |
| GEORGE ORTIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE ORTIZ SANTANA | ADDRESS ON FILE |
| GEORGE PEREIRA HERNANDEZ | ADDRESS ON FILE |
| GEORGE PEREZ LEBRON | ADDRESS ON FILE |
| GEORGE ROLON MORA | ADDRESS ON FILE |
| GEORGE ROLON MORA | ADDRESS ON FILE |
| GEORGE ROMERO REYES | ADDRESS ON FILE |
| GEORGE T MODESTO RAMOS | ADDRESS ON FILE |
| GEORGE W MERCADO GONZALEZ | ADDRESS ON FILE |
| GEORGE W TOLEDO ORTIZ | ADDRESS ON FILE |
| GEORGE ZAMBRANA AYALA | ADDRESS ON FILE |
| GEORGESON O SANTIAGO ESQUILIN | ADDRESS ON FILE |
| GEORGETTE BAEZ VAZQUEZ | ADDRESS ON FILE |
| GEORGIE AUTO AIR | ADDRESS ON FILE |
| GEORGIE CHARPENTIER RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA A A LAVANDERO LLABR | ADDRESS ON FILE |
| GEORGINA A LAVANDERO | ADDRESS ON FILE |
| GEORGINA A VDA | ADDRESS ON FILE |
| GEORGINA ACEVEDO SAEZ | ADDRESS ON FILE |
| GEORGINA ACOSTA ACOSTA | ADDRESS ON FILE |
| GEORGINA ALIER PEREZ | ADDRESS ON FILE |
| GEORGINA ALMODOVAR ORTIZ | ADDRESS ON FILE |
| GEORGINA ANDRADE MORALES | ADDRESS ON FILE |
| GEORGINA ANGLADA PINO | ADDRESS ON FILE |
| GEORGINA ARCANO HERNANDEZ | ADDRESS ON FILE |
| GEORGINA ARCE RAMOS | ADDRESS ON FILE |
| GEORGINA ARROYO LLUBERAS | ADDRESS ON FILE |
| GEORGINA ASENCIO ROSARIO | ADDRESS ON FILE |
| GEORGINA AVILES SANTIAGO | ADDRESS ON FILE |
| GEORGINA AYALA CASTILLO | ADDRESS ON FILE |
| GEORGINA AYALA FALCON | ADDRESS ON FILE |
| GEORGINA BAEZ SANCHEZ | ADDRESS ON FILE |
| GEORGINA BONILLA VELEZ | ADDRESS ON FILE |
| GEORGINA BONILLA VELEZ | ADDRESS ON FILE |
| GEORGINA BRADY RAMOS | ADDRESS ON FILE |
| GEORGINA BUGMAN DE MORALES | ADDRESS ON FILE |
| GEORGINA BUGMAN MORALES | ADDRESS ON FILE |
| GEORGINA CALDERO TORO | ADDRESS ON FILE |
| GEORGINA CALDERON ROBLES | ADDRESS ON FILE |
| GEORGINA CAMACHO MARTINEZ | ADDRESS ON FILE |
| GEORGINA CAMACHO RODRIG | ADDRESS ON FILE |
| GEORGINA CARMONA ONEILL | ADDRESS ON FILE |
| GEORGINA CARO ROSA | ADDRESS ON FILE |
| GEORGINA CASTILLO RIVERA | ADDRESS ON FILE |
| GEORGINA CORREA SILVA | ADDRESS ON FILE |
| GEORGINA COURCEVIE LOPEZ | ADDRESS ON FILE |
| GEORGINA COURCEVILL | ADDRESS ON FILE |
| GEORGINA CRUZ NEGRON | ADDRESS ON FILE |
| GEORGINA CUEBAS | ADDRESS ON FILE |
| GEORGINA CUEVAS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA DEL VALLE | ADDRESS ON FILE |
| GEORGINA DESSUS MEDINA | ADDRESS ON FILE |
| GEORGINA DIAZ BATISTA | ADDRESS ON FILE |
| GEORGINA DIAZ DE BATISTA | ADDRESS ON FILE |
| GEORGINA DIAZ OFRAY | ADDRESS ON FILE |
| GEORGINA DIAZ OFRAY | ADDRESS ON FILE |
| GEORGINA E E RUIZ CASTRO | ADDRESS ON FILE |
| GEORGINA ECHEANDIA ACHA | ADDRESS ON FILE |
| GEORGINA ELIECIER PIZARRO | ADDRESS ON FILE |
| GEORGINA ENCARNACION DE SANTIAGO | ADDRESS ON FILE |
| GEORGINA ESTRELLA QUINONES | ADDRESS ON FILE |
| GEORGINA FALU SANCHEZ | ADDRESS ON FILE |
| GEORGINA FELICIANO GARCIA | ADDRESS ON FILE |
| GEORGINA FERMAINT RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA FLORES ROSADO | ADDRESS ON FILE |
| GEORGINA GARCIA CRUZ | ADDRESS ON FILE |
| GEORGINA GARCIA PEREZ | ADDRESS ON FILE |
| GEORGINA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA GONZALEZ ACOSTA | ADDRESS ON FILE |
| GEORGINA GONZALEZ LEBRON | ADDRESS ON FILE |
| GEORGINA GONZALEZ MALDONADO | ADDRESS ON FILE |
| GEORGINA HERNANDEZ | ADDRESS ON FILE |
| GEORGINA I ACEVEDO GONZALEZ | ADDRESS ON FILE |
| GEORGINA I NIEVES | ADDRESS ON FILE |
| GEORGINA IGLESIAS | ADDRESS ON FILE |
| GEORGINA IGLESIAS PRIETO | ADDRESS ON FILE |
| GEORGINA LAUREANO QUILES | ADDRESS ON FILE |
| GEORGINA LOPEZ DE MORALES | ADDRESS ON FILE |
| GEORGINA LOPEZ MENDOZA | ADDRESS ON FILE |
| GEORGINA LOPEZ ROQUE | ADDRESS ON FILE |
| GEORGINA LOPEZ ROQUE | ADDRESS ON FILE |
| GEORGINA M CONCEPCION JAZMIN | ADDRESS ON FILE |
| GEORGINA M GONZALEZ GEORGINA | ADDRESS ON FILE |
| GEORGINA M SOTO TORO | ADDRESS ON FILE |
| GEORGINA MALDONADO ACEVEDO | ADDRESS ON FILE |
| GEORGINA MALDONADO ACEVEDO | ADDRESS ON FILE |
| GEORGINA MALDONADO ACEVEDO | ADDRESS ON FILE |
| GEORGINA MARCUCCI | ADDRESS ON FILE |
| GEORGINA MAYSONET VAZQUEZ | ADDRESS ON FILE |
| GEORGINA MEDINA QUINTANA | ADDRESS ON FILE |
| GEORGINA MEDINA ROSADO | ADDRESS ON FILE |
| GEORGINA MELENDEZ | ADDRESS ON FILE |
| GEORGINA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| GEORGINA MENDEZ QUINTERO | ADDRESS ON FILE |
| GEORGINA MERCADO RAMOS | ADDRESS ON FILE |
| GEORGINA MOLINA RAMOS | ADDRESS ON FILE |
| GEORGINA MORALES MORALES | ADDRESS ON FILE |
| GEORGINA MORALES ROSSY | ADDRESS ON FILE |
| GEORGINA MUNDO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA MURPHY RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA NAZARIO ORTIZ | ADDRESS ON FILE |
| GEORGINA NIEVES DIAZ | ADDRESS ON FILE |
| GEORGINA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA NOBLE MENDEZ | ADDRESS ON FILE |
| GEORGINA NOBLE MENDEZ | ADDRESS ON FILE |
| GEORGINA ORTIZ BENITEZ | ADDRESS ON FILE |
| GEORGINA ORTIZ TIRADO | ADDRESS ON FILE |
| GEORGINA PAGAN DE TOLEDO | ADDRESS ON FILE |
| GEORGINA PARRILLA ROSADO | ADDRESS ON FILE |
| GEORGINA PEREIRA DE ROBLES | ADDRESS ON FILE |
| GEORGINA PEREIRA ROBLES | ADDRESS ON FILE |
| GEORGINA PEREZ FIGUEROA | ADDRESS ON FILE |
| GEORGINA PLAZA GONZALEZ | ADDRESS ON FILE |
| GEORGINA QUINTANA ORTIZ | ADDRESS ON FILE |
| GEORGINA RAMOS MELENDEZ | ADDRESS ON FILE |
| GEORGINA RENTAS MATEO | ADDRESS ON FILE |
| GEORGINA RIVERA | ADDRESS ON FILE |
| GEORGINA RIVERA CARABALLO | ADDRESS ON FILE |
| GEORGINA RIVERA CARABALLO | ADDRESS ON FILE |
| GEORGINA RIVERA REYES | ADDRESS ON FILE |
| GEORGINA RIVERA RIVERA | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ PABON | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ SALAMAN | ADDRESS ON FILE |
| GEORGINA RODRIGUEZ SAST | ADDRESS ON FILE |
| GEORGINA ROSARIO ANDUJAR | ADDRESS ON FILE |
| GEORGINA ROSARIO BURGOS | ADDRESS ON FILE |
| GEORGINA SANTA GEORGINA | ADDRESS ON FILE |
| GEORGINA SANTA PENZO | ADDRESS ON FILE |
| GEORGINA SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| GEORGINA SANTIAGO GARCIA | ADDRESS ON FILE |
| GEORGINA SANTOS TIRADO | ADDRESS ON FILE |
| GEORGINA SERRANO CORDERO | ADDRESS ON FILE |
| GEORGINA SERRANO RUBIN | ADDRESS ON FILE |
| GEORGINA SILVA MUNOZ | ADDRESS ON FILE |
| GEORGINA SOSA BERRIOS | ADDRESS ON FILE |
| GEORGINA SOTO LEON | ADDRESS ON FILE |
| GEORGINA SOTO PAGAN | ADDRESS ON FILE |
| GEORGINA SOTOMAYOR RIVE | ADDRESS ON FILE |
| GEORGINA SUAREZ SANTIAGO | ADDRESS ON FILE |
| GEORGINA SUSTACHE GONZALEZ | ADDRESS ON FILE |
| GEORGINA TEXIDOR FELICIANO | ADDRESS ON FILE |
| GEORGINA THOMPSON FLAQUE | ADDRESS ON FILE |
| GEORGINA TORRES QUILES | ADDRESS ON FILE |
| GEORGINA TORRES VDA | ADDRESS ON FILE |
| GEORGINA VALENTIN PEREZ | ADDRESS ON FILE |
| GEORGINA VALENTIN PEREZ | ADDRESS ON FILE |
| GEORGINA VAZQUEZ VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGINA VDA BERNART | ADDRESS ON FILE |
| GEORGINA VEGA LAMPON | ADDRESS ON FILE |
| GEORGINA VELAZQUEZ | ADDRESS ON FILE |
| GEORGINA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| GEORGINA VERA MATOS | ADDRESS ON FILE |
| GEORGINA VILA RODRIGUEZ | ADDRESS ON FILE |
| GEORGINA VILLEGAS MORALES | ADDRESS ON FILE |
| GEORGINAM BALSEIRO | ADDRESS ON FILE |
| GEORGINO CARABALLO TORRES | ADDRESS ON FILE |
| GEORGINO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GEORGINO MULERO SILVA | ADDRESS ON FILE |
| GEORGINO QUINTANA MARTINEZ | ADDRESS ON FILE |
| GEORGINO RIVERA SANTAELLA | ADDRESS ON FILE |
| GEOVAN G G ARROYO COLON | ADDRESS ON FILE |
| GEOVANELL MERCADO MARRERO | ADDRESS ON FILE |
| GEOVANI MARRERO RODRIGUEZ | ADDRESS ON FILE |
| GEOVANI RODRIGUEZ PADILLA | ADDRESS ON FILE |
| GEOVANNA SANCHEZ GEOVANNA | ADDRESS ON FILE |
| GEOVANNA VEGA SERRANO | ADDRESS ON FILE |
| GEOVANNI H JIMENEZ ROMAN | ADDRESS ON FILE |
| GEOVANNI HERNANDEZ CRESPO | ADDRESS ON FILE |
| GEOVANNI OLMEDA GALARZA | ADDRESS ON FILE |
| GEOVANNY CRUZ SALAMAN | ADDRESS ON FILE |
| GEOVANNY ORTIZ DE JESUS | ADDRESS ON FILE |
| GEOVANNY ZAYAS PEREZ | ADDRESS ON FILE |
| GEOVANY MORALES APONTE | ADDRESS ON FILE |
| GEOVI RIVERA BOSCHETTI | ADDRESS ON FILE |
| GERA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GERALD ALVARADO LOPEZ | ADDRESS ON FILE |
| GERALD MORALES LOPEZ | ADDRESS ON FILE |
| GERALD PINSKY FREYDBERG | ADDRESS ON FILE |
| GERALD R OCANA ROMAN | ADDRESS ON FILE |
| GERALD RODRIGUEZ CARMONA | ADDRESS ON FILE |
| GERALD SANCHEZ MAISONET | ADDRESS ON FILE |
| GERALD Y ADAMES FUENTES | ADDRESS ON FILE |
| GERALDA GARCIA PLAZA | ADDRESS ON FILE |
| GERALDINA LUZ RIVERA | ADDRESS ON FILE |
| GERALDINA TORRES BURGOS | ADDRESS ON FILE |
| GERALDINA TORRES CORDERO | ADDRESS ON FILE |
| GERALDINA TORRES CORDERO | ADDRESS ON FILE |
| GERALDINE A MARABOTTO PECUNIA | ADDRESS ON FILE |
| GERALDINE BAYRON RIVERA | ADDRESS ON FILE |
| GERALDINE FIGUEROA POU | ADDRESS ON FILE |
| GERALDINE M COLLAZO ROSA | ADDRESS ON FILE |
| GERALDINE M TORO COMAS | ADDRESS ON FILE |
| GERALDINE RENTAS MALDONADO | ADDRESS ON FILE |
| GERALDINE RODRIGUEZ MONTE | ADDRESS ON FILE |
| GERALDINO ORTIZ GONZALEZ | ADDRESS ON FILE |
| GERALDO BAEZ CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALDO CABOT BONILLA | ADDRESS ON FILE |
| GERALDO CAUSSADE RIVERA | ADDRESS ON FILE |
| GERALDO COLON ORTIZ | ADDRESS ON FILE |
| GERALDO DIAZ APONTE | ADDRESS ON FILE |
| GERALDO GONZALEZ RIVERA | ADDRESS ON FILE |
| GERALDO ORTIZ TORRES | ADDRESS ON FILE |
| GERALDO RIVERA | ADDRESS ON FILE |
| GERALDO RODRIGUEZ MIRAN | ADDRESS ON FILE |
| GERALDO SILVA RIVERA | ADDRESS ON FILE |
| GERALDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| GERALDO VAZQUEZ COSME | ADDRESS ON FILE |
| GERALDO VAZQUEZ COSME | ADDRESS ON FILE |
| GERALDO VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| GERANNIE SANCHEZ FERREIRA | ADDRESS ON FILE |
| GERARD A GIL OLAZABAL | ADDRESS ON FILE |
| GERARD AIME GAUTIER | ADDRESS ON FILE |
| GERARD BAEZ RIVERA | ADDRESS ON FILE |
| GERARD P P MARIN MARIN | ADDRESS ON FILE |
| GERARDA I ANDUJAR RODRIGUEZ | ADDRESS ON FILE |
| GERARDA MANGUAL ROMAN | ADDRESS ON FILE |
| GERARDA MATTA CANALES | ADDRESS ON FILE |
| GERARDA RAMOS VDA | ADDRESS ON FILE |
| GERARDINA COLON TORRES | ADDRESS ON FILE |
| GERARDINA PACHECO GONZA | ADDRESS ON FILE |
| GERARDINA RIVERA CARDONA | ADDRESS ON FILE |
| GERARDINA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GERARDINO ORTIZ GONZALEZ | ADDRESS ON FILE |
| GERARDITA LOPEZ CRUZ | ADDRESS ON FILE |
| GERARDO A GONZALEZ MEDINA | ADDRESS ON FILE |
| GERARDO A LAZARO MUNOZ | ADDRESS ON FILE |
| GERARDO A MENDEZ LUGO | ADDRESS ON FILE |
| GERARDO A TOLEDO ORTIZ | ADDRESS ON FILE |
| GERARDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO ANDRES CURET GALARZA | ADDRESS ON FILE |
| GERARDO APONTE IRIZARRY | ADDRESS ON FILE |
| GERARDO AYUSO FERRER | ADDRESS ON FILE |
| GERARDO BATISTA OFARRIL | ADDRESS ON FILE |
| GERARDO BEITIA DAVILA | ADDRESS ON FILE |
| GERARDO BETANCOURT DIAZ | ADDRESS ON FILE |
| GERARDO BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| GERARDO BOSQUE COLON | ADDRESS ON FILE |
| GERARDO BOSQUE COLON | ADDRESS ON FILE |
| GERARDO CABAN AYALA | ADDRESS ON FILE |
| GERARDO CABAN CABAN | ADDRESS ON FILE |
| GERARDO CANINO LOPEZ | ADDRESS ON FILE |
| GERARDO CANUELAS VEGA | ADDRESS ON FILE |
| GERARDO CARDONA RAMOS | ADDRESS ON FILE |
| GERARDO CARREIRA MAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO CASTRO RIVERA | ADDRESS ON FILE |
| GERARDO CASTRO SANTANA | ADDRESS ON FILE |
| GERARDO CAUSSADE RIVERA | ADDRESS ON FILE |
| GERARDO CAUSSADE ROSADO | ADDRESS ON FILE |
| GERARDO CINTRON DE JESUS | ADDRESS ON FILE |
| GERARDO COLLADO BELTRAN | ADDRESS ON FILE |
| GERARDO COLLADO IRIZARRY | ADDRESS ON FILE |
| GERARDO COLON BAYRON | ADDRESS ON FILE |
| GERARDO COTTO ROSARIO | ADDRESS ON FILE |
| GERARDO CRESPO PAGAN | ADDRESS ON FILE |
| GERARDO CRUZ QUESADA | ADDRESS ON FILE |
| GERARDO DAVILA PEREZ | ADDRESS ON FILE |
| GERARDO DEIDA SOLA | ADDRESS ON FILE |
| GERARDO DELGADO RIVERA | ADDRESS ON FILE |
| GERARDO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO DIAZ AQUINO | ADDRESS ON FILE |
| GERARDO DIAZ AQUINO | ADDRESS ON FILE |
| GERARDO DIAZ OQUENDO | ADDRESS ON FILE |
| GERARDO E APONTE NADAL | ADDRESS ON FILE |
| GERARDO E E MALDONADO TORRES | ADDRESS ON FILE |
| GERARDO ELLIS MARTINEZ | ADDRESS ON FILE |
| GERARDO ESQUILIN ORTIZ | ADDRESS ON FILE |
| GERARDO FEBRES | ADDRESS ON FILE |
| GERARDO FELIX CANDELARIO | ADDRESS ON FILE |
| GERARDO FIGUEROA ALICEA | ADDRESS ON FILE |
| GERARDO FLORES DELGADO | ADDRESS ON FILE |
| GERARDO FONSECA COTTO | ADDRESS ON FILE |
| GERARDO G ELLIS GUERRA | ADDRESS ON FILE |
| GERARDO G QUESTELL | ADDRESS ON FILE |
| GERARDO GONZALEZ ANDINO | ADDRESS ON FILE |
| GERARDO GONZALEZ CEDENO | ADDRESS ON FILE |
| GERARDO GONZALEZ CORCHADO | ADDRESS ON FILE |
| GERARDO GONZALEZ LUCIANO | ADDRESS ON FILE |
| GERARDO GONZALEZ NAVARRO | ADDRESS ON FILE |
| GERARDO GONZALEZ PEREZ | ADDRESS ON FILE |
| GERARDO GONZALEZ ROSARIO | ADDRESS ON FILE |
| GERARDO GONZALEZ VELEZ | ADDRESS ON FILE |
| GERARDO GUTIERREZ KERCADO | ADDRESS ON FILE |
| GERARDO GUZMAN MARTINEZ | ADDRESS ON FILE |
| GERARDO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| GERARDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| GERARDO I MARTINEZ IRIZARRY | ADDRESS ON FILE |
| GERARDO J ACEVEDO CLAUDIO | ADDRESS ON FILE |
| GERARDO J BOSQUE GARCIA | ADDRESS ON FILE |
| GERARDO J HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| GERARDO J NIEVES PEREZ | ADDRESS ON FILE |
| GERARDO J PEREZ BOSQUES | ADDRESS ON FILE |
| GERARDO J PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO J RIOS MERCED | ADDRESS ON FILE |
| GERARDO J RIVERA REXACH | ADDRESS ON FILE |
| GERARDO J ROMAN LEON | ADDRESS ON FILE |
| GERARDO J TIRADO POLANCO | ADDRESS ON FILE |
| GERARDO JAVIER SILVAGNOLI | ADDRESS ON FILE |
| GERARDO JIMENEZ MANZANO | ADDRESS ON FILE |
| GERARDO L ROSADO SANTOS | ADDRESS ON FILE |
| GERARDO LANZO MONTOYO | ADDRESS ON FILE |
| GERARDO LASA GARCIA | ADDRESS ON FILE |
| GERARDO LOPEZ | ADDRESS ON FILE |
| GERARDO LOPEZ ARROYO | ADDRESS ON FILE |
| GERARDO LOZADA DIAZ | ADDRESS ON FILE |
| GERARDO M PINERO CADIZ | ADDRESS ON FILE |
| GERARDO M PLAZA BADEA | ADDRESS ON FILE |
| GERARDO MALAVE NIEVES | ADDRESS ON FILE |
| GERARDO MALDONADO CRESPO | ADDRESS ON FILE |
| GERARDO MALDONADO PAGAN | ADDRESS ON FILE |
| GERARDO MARRERO RIVERA | ADDRESS ON FILE |
| GERARDO MARTELL | ADDRESS ON FILE |
| GERARDO MARTINEZ APONTE | ADDRESS ON FILE |
| GERARDO MARTINEZ CONSTANTINO | ADDRESS ON FILE |
| GERARDO MARTINEZ REYES | ADDRESS ON FILE |
| GERARDO MASS QUINONES | ADDRESS ON FILE |
| GERARDO MEDINA CARRERO | ADDRESS ON FILE |
| GERARDO MEJIAS HERNANDE | ADDRESS ON FILE |
| GERARDO MELENDEZ ORTIZ | ADDRESS ON FILE |
| GERARDO MENA | ADDRESS ON FILE |
| GERARDO MENDEZ CORREA | ADDRESS ON FILE |
| GERARDO MENDEZ PABON | ADDRESS ON FILE |
| GERARDO MENDEZ RAMIREZ | ADDRESS ON FILE |
| GERARDO MIRANDA | ADDRESS ON FILE |
| GERARDO MONTANEZ MARRERO | ADDRESS ON FILE |
| GERARDO MORALES | ADDRESS ON FILE |
| GERARDO MUNOZ DONES | ADDRESS ON FILE |
| GERARDO NAVARRO CUADRADO | ADDRESS ON FILE |
| GERARDO NEGRON BARRETO | ADDRESS ON FILE |
| GERARDO NEVAREZ | ADDRESS ON FILE |
| GERARDO NIEVES LOPEZ | ADDRESS ON FILE |
| GERARDO OCASIO CRUZ | ADDRESS ON FILE |
| GERARDO OCASIO SILVA | ADDRESS ON FILE |
| GERARDO PABON TORRES | ADDRESS ON FILE |
| GERARDO PABON TORRES | ADDRESS ON FILE |
| GERARDO PACHECO LOPEZ | ADDRESS ON FILE |
| GERARDO PADILLA SANCHEZ | ADDRESS ON FILE |
| GERARDO PADRO CORREA | ADDRESS ON FILE |
| GERARDO PAGAN RIVERA | ADDRESS ON FILE |
| GERARDO PENA LANUZA | ADDRESS ON FILE |
| GERARDO PEREZ GARCIA | ADDRESS ON FILE |
| GERARDO PEREZ MONTALVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO PEREZ QUINONES | ADDRESS ON FILE |
| GERARDO PERFECTO RIVERA | ADDRESS ON FILE |
| GERARDO R AMOROS QUINONES | ADDRESS ON FILE |
| GERARDO R PICO DEL ROSARIO | ADDRESS ON FILE |
| GERARDO R RAMIREZ MENDIA | ADDRESS ON FILE |
| GERARDO R SOTOMAYOR RIVERA | ADDRESS ON FILE |
| GERARDO RAMIREZ RIVERA | ADDRESS ON FILE |
| GERARDO RAMOS RIVERA | ADDRESS ON FILE |
| GERARDO RIOS LEBRON | ADDRESS ON FILE |
| GERARDO RIOS RIVERA | ADDRESS ON FILE |
| GERARDO RIVERA COLLAZO | ADDRESS ON FILE |
| GERARDO RIVERA GARCIA | ADDRESS ON FILE |
| GERARDO RIVERA MADERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO RODRIGUEZ ALDEA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GERARDO RODRIGUEZ PONS | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RENTAS | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GERARDO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| GERARDO ROMAN CASTRO | ADDRESS ON FILE |
| GERARDO ROMAN FUENTES | ADDRESS ON FILE |
| GERARDO ROMAN GARCIA | ADDRESS ON FILE |
| GERARDO ROSA | ADDRESS ON FILE |
| GERARDO ROSA CARDONA | ADDRESS ON FILE |
| GERARDO ROSA MARTINEZ | ADDRESS ON FILE |
| GERARDO ROSARIO MALDONADO | ADDRESS ON FILE |
| GERARDO ROSARIO RUIZ | ADDRESS ON FILE |
| GERARDO RUIZ PAGAN | ADDRESS ON FILE |
| GERARDO SANCHEZ CRUZ | ADDRESS ON FILE |
| GERARDO SANTIAGO ESPADA | ADDRESS ON FILE |
| GERARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GERARDO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| GERARDO SANTOS MARTINEZ | ADDRESS ON FILE |
| GERARDO SEPULVEDA DE JESUS | ADDRESS ON FILE |
| GERARDO SIERRA BURGOS | ADDRESS ON FILE |
| GERARDO SILVA HERNANDEZ | ADDRESS ON FILE |
| GERARDO SILVA RODRIGUEZ | ADDRESS ON FILE |
| GERARDO SOLER SANTOS | ADDRESS ON FILE |
| GERARDO SOSA GONZALEZ | ADDRESS ON FILE |
| GERARDO SOSA HERNANDEZ | ADDRESS ON FILE |
| GERARDO SURO SANABRIA | ADDRESS ON FILE |
| GERARDO TIRADO GRACIA | ADDRESS ON FILE |
| GERARDO TORRES COLON | ADDRESS ON FILE |
| GERARDO TORRES HERNANDEZ | ADDRESS ON FILE |
| GERARDO TORRES PAGAN | ADDRESS ON FILE |
| GERARDO TORRES SANTOS | ADDRESS ON FILE |
| GERARDO TORRES SEGARRA | ADDRESS ON FILE |
| GERARDO VAZQUEZ ARENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GERARDO VEGA CORTES | ADDRESS ON FILE |
| GERARDO VEGA SERRANO | ADDRESS ON FILE |
| GERARDO VEGUILLA MONTANEZ | ADDRESS ON FILE |
| GERARDO VERGES HERNANDEZ | ADDRESS ON FILE |
| GERARDO VIDAL PIZARRO | ADDRESS ON FILE |
| GERASIMO RODRIGUEZ CRESPO | ADDRESS ON FILE |
| GERDMARY ALBINO BAEZ | ADDRESS ON FILE |
| GEREMIAH A MENDEZ GONZALEZ | ADDRESS ON FILE |
| GEREMIAS RIVERA | ADDRESS ON FILE |
| GEREMIAS RUIZ CORTES | ADDRESS ON FILE |
| GERHARD K GONZALEZ MORALES | ADDRESS ON FILE |
| GERHIL MEDINA BAEZ | ADDRESS ON FILE |
| GERISILDA LEBRON LABOY | ADDRESS ON FILE |
| GERLIN GONZALEZ LOPEZ | ADDRESS ON FILE |
| GERMAIN LOZA DOMENECH | ADDRESS ON FILE |
| GERMAINE A MENDEZ GONZALEZ | ADDRESS ON FILE |
| GERMAN A MENDEZ GONZALEZ | ADDRESS ON FILE |
| GERMAN AGOSTO ZAYAS | ADDRESS ON FILE |
| GERMAN ALICEA ROSA | ADDRESS ON FILE |
| GERMAN ANTONIO PENA LOPEZ | ADDRESS ON FILE |
| GERMAN ARROYO RAMOS | ADDRESS ON FILE |
| GERMAN BAEZ VEGA | ADDRESS ON FILE |
| GERMAN BARRETO ORTIZ | ADDRESS ON FILE |
| GERMAN BENITEZ LLANOS | ADDRESS ON FILE |
| GERMAN BRAU RAMIREZ | ADDRESS ON FILE |
| GERMAN BURGOS CINTRON | ADDRESS ON FILE |
| GERMAN CABRERA BETANCOURT | ADDRESS ON FILE |
| GERMAN CANCEL TORRES | ADDRESS ON FILE |
| GERMAN CARRASQUILLO MATOS | ADDRESS ON FILE |
| GERMAN CARRION ROSARIO | ADDRESS ON FILE |
| GERMAN CARTAGENA SANTIAGO | ADDRESS ON FILE |
| GERMAN CASTRO BENTIEZ | ADDRESS ON FILE |
| GERMAN CASTRO CORTES | ADDRESS ON FILE |
| GERMAN CESPEDES | ADDRESS ON FILE |
| GERMAN COLON CUSTODIO | ADDRESS ON FILE |
| GERMAN COLON MALDONADO | ADDRESS ON FILE |
| GERMAN CRUZ OCTAVIANI | ADDRESS ON FILE |
| GERMAN CUADRADO CONCEPCION | ADDRESS ON FILE |
| GERMAN DEL VALLE | ADDRESS ON FILE |
| GERMAN DEL VALLE | ADDRESS ON FILE |
| GERMAN DEL VALLE NUEZ | ADDRESS ON FILE |
| GERMAN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| GERMAN DIAZ BONILLA | ADDRESS ON FILE |
| GERMAN DIAZ MALDONADO | ADDRESS ON FILE |
| GERMAN DIAZ RIOS | ADDRESS ON FILE |
| GERMAN E IRIZARRY SANTOS | ADDRESS ON FILE |
| GERMAN ECHEVARRIA ORTEGA | ADDRESS ON FILE |
| GERMAN FONTANEZ MALDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERMAN FRAGOSO VILLANUEVA | ADDRESS ON FILE |
| GERMAN GONZALEZ | ADDRESS ON FILE |
| GERMAN GONZALEZ BENITEZ | ADDRESS ON FILE |
| GERMAN GONZALEZ TORRES | ADDRESS ON FILE |
| GERMAN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| GERMAN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| GERMAN L GARCIA RIVERA | ADDRESS ON FILE |
| GERMAN L SALTAR RIOS | ADDRESS ON FILE |
| GERMAN LANDRAU FRAGOSO | ADDRESS ON FILE |
| GERMAN LOPEZ JIMENEZ | ADDRESS ON FILE |
| GERMAN LUGO FIGUEROA | ADDRESS ON FILE |
| GERMAN LUGO VEGA | ADDRESS ON FILE |
| GERMAN M GONZALEZ NUNEZ | ADDRESS ON FILE |
| GERMAN MARRERO FIGUEROA | ADDRESS ON FILE |
| GERMAN MAS RODRIGUEZ | ADDRESS ON FILE |
| GERMAN MATOS MORALES | ADDRESS ON FILE |
| GERMAN MELENDEZ REYES | ADDRESS ON FILE |
| GERMAN MIRANDA ROJAS | ADDRESS ON FILE |
| GERMAN MIRANDA SANCHEZ | ADDRESS ON FILE |
| GERMAN MIRANDA VILANOVA | ADDRESS ON FILE |
| GERMAN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| GERMAN MOJICA RODRIGUEZ | ADDRESS ON FILE |
| GERMAN MORALES COSME | ADDRESS ON FILE |
| GERMAN MUNOZ DE JESUS | ADDRESS ON FILE |
| GERMAN MUNOZ JESUS | ADDRESS ON FILE |
| GERMAN NERY RODRIGUEZ | ADDRESS ON FILE |
| GERMAN OLMEDA UBILES | ADDRESS ON FILE |
| GERMAN OYOLA RIOS | ADDRESS ON FILE |
| GERMAN P GREGORY NAZARIO | ADDRESS ON FILE |
| GERMAN P P GREGORY NAZARIO | ADDRESS ON FILE |
| GERMAN PADILLA CASIANO | ADDRESS ON FILE |
| GERMAN PAGAN GONZALEZ | ADDRESS ON FILE |
| GERMAN PELLOT BENIQUEZ | ADDRESS ON FILE |
| GERMAN PENA HADDOCK | ADDRESS ON FILE |
| GERMAN PENA PLAZA | ADDRESS ON FILE |
| GERMAN PEREZ CRUZ | ADDRESS ON FILE |
| GERMAN PEREZ PRIETO | ADDRESS ON FILE |
| GERMAN PEREZ SOTO | ADDRESS ON FILE |
| GERMAN REYES VAZQUEZ | ADDRESS ON FILE |
| GERMAN RIOS ARCELAY | ADDRESS ON FILE |
| GERMAN RIOS MALDONADO | ADDRESS ON FILE |
| GERMAN RIVAS GARCIA | ADDRESS ON FILE |
| GERMAN RIVERA COLON | ADDRESS ON FILE |
| GERMAN ROBLES TORRES | ADDRESS ON FILE |
| GERMAN RODRIGUEZ ARLEQUIN | ADDRESS ON FILE |
| GERMAN RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| GERMAN ROMAN NUNEZ | ADDRESS ON FILE |
| GERMAN ROSARIO MONTALVO | ADDRESS ON FILE |
| GERMAN ROSAS SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERMAN RUIZ REYES | ADDRESS ON FILE |
| GERMAN RUIZ RIVERA | ADDRESS ON FILE |
| GERMAN S RIVERA VEGA | ADDRESS ON FILE |
| GERMAN SALDANA OCASIO | ADDRESS ON FILE |
| GERMAN SANCHEZ ALVARADO | ADDRESS ON FILE |
| GERMAN SANCHEZ PEREZ | ADDRESS ON FILE |
| GERMAN SANCHEZ Y DORIS DIAZ | ADDRESS ON FILE |
| GERMAN SANTIAGO CASIANO | ADDRESS ON FILE |
| GERMAN SANTIAGO COLON | ADDRESS ON FILE |
| GERMAN SEDA BEAUCHAMP | ADDRESS ON FILE |
| GERMAN SEDA BEAUCHAMP | ADDRESS ON FILE |
| GERMAN SEDA PEREZ | ADDRESS ON FILE |
| GERMAN SEDA TORO | ADDRESS ON FILE |
| GERMAN SORIANO NUEZ | ADDRESS ON FILE |
| GERMAN SOTO PEREZ | ADDRESS ON FILE |
| GERMAN VARELA GUZMAN | ADDRESS ON FILE |
| GERMAN VARELA PEREZ | ADDRESS ON FILE |
| GERMAN VARELA PEREZ | ADDRESS ON FILE |
| GERMAN VARELA PEREZ | ADDRESS ON FILE |
| GERMAN VAZQUEZ FUENTES | ADDRESS ON FILE |
| GERMAN VELAZQUEZ GRESPO | ADDRESS ON FILE |
| GERMAN VELEZ FORESTIER | ADDRESS ON FILE |
| GERMAN VELLON ORTIZ | ADDRESS ON FILE |
| GERMAN VIERA CARMONA | ADDRESS ON FILE |
| GERMANA FIGUEROA MELENDEZ | ADDRESS ON FILE |
| GERMANA HERNANDEZ MORALES | ADDRESS ON FILE |
| GERMANA M HERNANDEZ ORALES | ADDRESS ON FILE |
| GERMANA MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| GERMARIE MENDEZ NEGRON | ADDRESS ON FILE |
| GERMIRA ALVAREZ DE AROCHO | ADDRESS ON FILE |
| GEROME S MOLINA DE JESUS | ADDRESS ON FILE |
| GERONIMA CABAN HERNANDEZ | ADDRESS ON FILE |
| GERONIMA RIVERA GUILLOT | ADDRESS ON FILE |
| GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE |
| GERONIMO CONCEPCION SANTAN | ADDRESS ON FILE |
| GERONIMO GUEVARA FUERTES | ADDRESS ON FILE |
| GERONIMO HERNANDEZ VARGAS | ADDRESS ON FILE |
| GERONIMO LLUBERAS KELLS | ADDRESS ON FILE |
| GERONIMO LUCIANO OCASIO | ADDRESS ON FILE |
| GERONIMO MALDONADO ROSA | ADDRESS ON FILE |
| GERONIMO P PEREZ CRUZ | ADDRESS ON FILE |
| GERONIMO PAGAN NEGRON | ADDRESS ON FILE |
| GERONIMO SANTIAGO BAEZ | ADDRESS ON FILE |
| GERONIMO SOTO RUIZ | ADDRESS ON FILE |
| GERONIMO T VEGA MARTINEZ | ADDRESS ON FILE |
| GERONIMO TORRES RIVERA | ADDRESS ON FILE |
| GERONIMO VIGIO PASTRANA | ADDRESS ON FILE |
| GERRY A PAINE | ADDRESS ON FILE |
| GERRY ROSADO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERSON DIAZ DIAZ | ADDRESS ON FILE |
| GERSON FLORES CINTRON | ADDRESS ON FILE |
| GERSON MALDONADO AGUDO | ADDRESS ON FILE |
| GERSON MORA RIVERA | ADDRESS ON FILE |
| GERSON ZAYAS COLON | ADDRESS ON FILE |
| GERTRUDES CHICO ALONSO | ADDRESS ON FILE |
| GERTRUDES MENENDEZ MORALES | ADDRESS ON FILE |
| GERTRUDIS ACEVEDO | ADDRESS ON FILE |
| GERTRUDIS ADORNO ROBLES | ADDRESS ON FILE |
| GERTRUDIS CABAN DOMENECH | ADDRESS ON FILE |
| GERTRUDIS CASTRO LEON | ADDRESS ON FILE |
| GERTRUDIS CHICO ALONSO | ADDRESS ON FILE |
| GERTRUDIS COLLAZO DE JESUS | ADDRESS ON FILE |
| GERTRUDIS COLLAZO JESUS | ADDRESS ON FILE |
| GERTRUDIS COLON ROBLES | ADDRESS ON FILE |
| GERTRUDIS COUVERTIER GERTRUDIS | ADDRESS ON FILE |
| GERTRUDIS EDWARDS WILLIAM | ADDRESS ON FILE |
| GERTRUDIS ESTRADA DIAZ | ADDRESS ON FILE |
| GERTRUDIS GARCIA MARQUEZ | ADDRESS ON FILE |
| GERTRUDIS GUADALUPE | ADDRESS ON FILE |
| GERTRUDIS MENENDEZ GERTRUDIS | ADDRESS ON FILE |
| GERTRUDIS MONTALVO | ADDRESS ON FILE |
| GERTRUDIS ORTIZ RUIZ | ADDRESS ON FILE |
| GERTRUDIS RIVAS LOPEZ | ADDRESS ON FILE |
| GERTRUDIS RIVAS LOPEZ | ADDRESS ON FILE |
| GERTRUDIS RODRIGUEZ | ADDRESS ON FILE |
| GERTRUDIS RODRIGUEZ GERTRUDIS | ADDRESS ON FILE |
| GERTRUDIS RODRIGUEZ RODZ | ADDRESS ON FILE |
| GERTRUDIS ROJAS MIRANDA | ADDRESS ON FILE |
| GERTRUDIS ROSA SANTIAGO | ADDRESS ON FILE |
| GERTRUDIS S AVILA GARCIA | ADDRESS ON FILE |
| GERTRUDIS SANTIAGO | ADDRESS ON FILE |
| GERTRUDIS SANTIAGO SEGUINO | ADDRESS ON FILE |
| GERTRUDIS SANTIAGO SEGUINOT | ADDRESS ON FILE |
| GERTRUDIS SANTOS BENITEZ | ADDRESS ON FILE |
| GERTRUDIS SOTO RIVERA | ADDRESS ON FILE |
| GERTRUDIS SOTO RIVERA | ADDRESS ON FILE |
| GERTRUDIS VAZQUEZ CRESPO | ADDRESS ON FILE |
| GERVACIO AMADOR BRAVO | ADDRESS ON FILE |
| GERVACIO COSME RAMOS | ADDRESS ON FILE |
| GERVACIO PEREZ PEREZ | ADDRESS ON FILE |
| GERVACIO VICENTE RIVERA | ADDRESS ON FILE |
| GERVASIO ARROYO ARROYO | ADDRESS ON FILE |
| GERVASIO COLON QUINONE2 | ADDRESS ON FILE |
| GERVASIO COLON RIVERA | ADDRESS ON FILE |
| GERVASIO COSME RAMOS | ADDRESS ON FILE |
| GERVASIO CRUZ MORALES | ADDRESS ON FILE |
| GERVASIO FLORES ACOSTA | ADDRESS ON FILE |
| GERVASIO LLERA GARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERVASIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| GERVASIO RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| GERVASIO RODRIGUEZ MUOZ | ADDRESS ON FILE |
| GESTETNER CORPORATION | ADDRESS ON FILE |
| GESTINA MONTES CRUZ | ADDRESS ON FILE |
| GETHZAIDA ANDINO COLON | ADDRESS ON FILE |
| GEXEMARIE MORALES CORREA | ADDRESS ON FILE |
| GEYLIM SANTIAGO SOTO | ADDRESS ON FILE |
| GFR MEDIA LLC | ADDRESS ON FILE |
| GIAN ORTIZ RUIZ | ADDRESS ON FILE |
| GIAN RODRIGUEZ HARRISON | ADDRESS ON FILE |
| GIANCARLO MIRANDA RIVERA | ADDRESS ON FILE |
| GIANCARLO SCOGNAMIGLIO ORTIZ | ADDRESS ON FILE |
| GIANCARLOS ORTIZ SANTIAGO | ADDRESS ON FILE |
| GIANNA A ALBORS LAHONGRAIS | ADDRESS ON FILE |
| GIANNA FALLETTI | ADDRESS ON FILE |
| GIANNINA R VALENTIN SILVA | ADDRESS ON FILE |
| GIARDI VEGA RAMOS | ADDRESS ON FILE |
| GICELY MONTANEZ ALVERIO | ADDRESS ON FILE |
| GIDDEL FIGUEROA GARCIA | ADDRESS ON FILE |
| GIDY HERNANDEZ ROSADO | ADDRESS ON FILE |
| GIGI E VEGA CARRION | ADDRESS ON FILE |
| GIL A CAMACHO VELEZ | ADDRESS ON FILE |
| GIL A CASANOVA CANO | ADDRESS ON FILE |
| GIL A CONTRERAS FLECHA | ADDRESS ON FILE |
| GIL A NUNEZ MARTINEZ | ADDRESS ON FILE |
| GIL A PAGAN RIVERA | ADDRESS ON FILE |
| GIL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GIL A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GIL AGOSTO SANTIAGO | ADDRESS ON FILE |
| GIL CAMACHO ALVELO | ADDRESS ON FILE |
| GIL COLLAZO ORTIZ | ADDRESS ON FILE |
| GIL COLON ROSA | ADDRESS ON FILE |
| GIL CONTRERAS SERRANO | ADDRESS ON FILE |
| GIL CORTES RAMOS | ADDRESS ON FILE |
| GIL CORTIJO SANTIAGO | ADDRESS ON FILE |
| GIL M M RIVERA MERCADO | ADDRESS ON FILE |
| GIL M RIVERA MERCADO | ADDRESS ON FILE |
| GIL MARQUEZ BOSQUES | ADDRESS ON FILE |
| GIL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| GIL MEJIAS ACOSTA | ADDRESS ON FILE |
| GIL ORTIZ NIEVES | ADDRESS ON FILE |
| GIL PEREZ LOUBRIEL | ADDRESS ON FILE |
| GIL PEREZ QUINONES | ADDRESS ON FILE |
| GIL PINA CALES | ADDRESS ON FILE |
| GIL PINA MADERA | ADDRESS ON FILE |
| GIL RIOS SOTO | ADDRESS ON FILE |
| GIL RIVERA CANDELARIA | ADDRESS ON FILE |
| GIL RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIL RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| GIL RUIZ WILFREDO | ADDRESS ON FILE |
| GIL SANTANA MALAVE | ADDRESS ON FILE |
| GIL SANTIAGO ROSADO | ADDRESS ON FILE |
| GIL SOBRADO | ADDRESS ON FILE |
| GIL VEGUILLA TORRES | ADDRESS ON FILE |
| GIL VIERA MARTINEZ | ADDRESS ON FILE |
| GILBEN J CAMACHO VICENS | ADDRESS ON FILE |
| GILBERT DE LA CRUZ ROSARIO | ADDRESS ON FILE |
| GILBERT E MADERA MIRANDA | ADDRESS ON FILE |
| GILBERT HERNANDEZ DIAZ | ADDRESS ON FILE |
| GILBERT HERNANDEZ VARGAS | ADDRESS ON FILE |
| GILBERT LARA RIVERA | ADDRESS ON FILE |
| GILBERT RIVERA | ADDRESS ON FILE |
| GILBERT RODRIGUEZ | ADDRESS ON FILE |
| GILBERT RUIZ RODRIGUEZ | ADDRESS ON FILE |
| GILBERT SANTIAGO SANCHEZ | ADDRESS ON FILE |
| GILBERT VALENTIN VALENTIN | ADDRESS ON FILE |
| GILBERTA LOPEZ COLLAZO | ADDRESS ON FILE |
| GILBERTA VEGA DE JIMENEZ | ADDRESS ON FILE |
| GILBERTO A DIAZ DEJESUS | ADDRESS ON FILE |
| GILBERTO A MARTINEZ CASTRO | ADDRESS ON FILE |
| GILBERTO A PAGAN RIVERA | ADDRESS ON FILE |
| GILBERTO A VILA ARROYO | ADDRESS ON FILE |
| GILBERTO ACEVEDO SERRANO | ADDRESS ON FILE |
| GILBERTO ACEVEDO VEGA | ADDRESS ON FILE |
| GILBERTO ADORNO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO ALEMAN DIAZ | ADDRESS ON FILE |
| GILBERTO ALVARADO LOPEZ | ADDRESS ON FILE |
| GILBERTO ALVAREZ JURADO | ADDRESS ON FILE |
| GILBERTO ALVAREZ VIGO | ADDRESS ON FILE |
| GILBERTO ANTUNEZ PIEVE | ADDRESS ON FILE |
| GILBERTO ARCE PAGAN | ADDRESS ON FILE |
| GILBERTO AVILES PEREZ | ADDRESS ON FILE |
| GILBERTO AVILES RIVERA | ADDRESS ON FILE |
| GILBERTO AYALA APONTE | ADDRESS ON FILE |
| GILBERTO AYALA RIVERA | ADDRESS ON FILE |
| GILBERTO BADILLO MORALES | ADDRESS ON FILE |
| GILBERTO BAEZ MENDEZ | ADDRESS ON FILE |
| GILBERTO BATIZ IRIZARRY | ADDRESS ON FILE |
| GILBERTO BERMUDEZ CORREA | ADDRESS ON FILE |
| GILBERTO BERRIOS MALDONADO | ADDRESS ON FILE |
| GILBERTO BLAS ROLDAN | ADDRESS ON FILE |
| GILBERTO BONET VELEZ | ADDRESS ON FILE |
| GILBERTO BRAVO RAMOS | ADDRESS ON FILE |
| GILBERTO CAMACHO MARTINEZ | ADDRESS ON FILE |
| GILBERTO CARABALLO ACOSTA | ADDRESS ON FILE |
| GILBERTO CARTAGENA SANTIAGO | ADDRESS ON FILE |
| GILBERTO CASILLAS ESQUILIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO CASTRO SANTANA | ADDRESS ON FILE |
| GILBERTO CENTENO | ADDRESS ON FILE |
| GILBERTO CENTENO VELEZ | ADDRESS ON FILE |
| GILBERTO CEPERO VILELLA | ADDRESS ON FILE |
| GILBERTO CHAPEL PADRO | ADDRESS ON FILE |
| GILBERTO CINTRON AYUSO | ADDRESS ON FILE |
| GILBERTO CINTRON MERCADO | ADDRESS ON FILE |
| GILBERTO CINTRON RIVERA | ADDRESS ON FILE |
| GILBERTO COLLAZO RIVERA | ADDRESS ON FILE |
| GILBERTO COLON ACEVEDO | ADDRESS ON FILE |
| GILBERTO COLON ALVAREZ | ADDRESS ON FILE |
| GILBERTO COLON CRESCIONI | ADDRESS ON FILE |
| GILBERTO COLON LEBRON | ADDRESS ON FILE |
| GILBERTO COLON VEGA | ADDRESS ON FILE |
| GILBERTO CORDERO HERNANDEZ | ADDRESS ON FILE |
| GILBERTO CORTES CORTES | ADDRESS ON FILE |
| GILBERTO CORTES FIGUEROA | ADDRESS ON FILE |
| GILBERTO CORTEZ CARDONA | ADDRESS ON FILE |
| GILBERTO COTTO ZAYAS | ADDRESS ON FILE |
| GILBERTO COUTIN SAQUEBO | ADDRESS ON FILE |
| GILBERTO CRUZ DELGADO | ADDRESS ON FILE |
| GILBERTO CRUZ FIGUEROA | ADDRESS ON FILE |
| GILBERTO CRUZ FONTANEZ | ADDRESS ON FILE |
| GILBERTO CRUZ SERRANO | ADDRESS ON FILE |
| GILBERTO CUEBAS TANON | ADDRESS ON FILE |
| GILBERTO CUEVAS CUEVAS | ADDRESS ON FILE |
| GILBERTO CUEVAS GERENA | ADDRESS ON FILE |
| GILBERTO CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO DE JESUS AMARO | ADDRESS ON FILE |
| GILBERTO DE JESUS HERNANDEZ | ADDRESS ON FILE |
| GILBERTO DE JESUS MATOS | ADDRESS ON FILE |
| GILBERTO DEL RIO LAGARRETA | ADDRESS ON FILE |
| GILBERTO DEL VALLE MARTINEZ | ADDRESS ON FILE |
| GILBERTO DELFI LEBRON | ADDRESS ON FILE |
| GILBERTO DELGADO LANDING | ADDRESS ON FILE |
| GILBERTO DELGADO LANDING | ADDRESS ON FILE |
| GILBERTO DEVARIE CINTRON | ADDRESS ON FILE |
| GILBERTO DEVARIE MARTINEZ | ADDRESS ON FILE |
| GILBERTO DIAZ MONTERO | ADDRESS ON FILE |
| GILBERTO DIAZ PAGAN | ADDRESS ON FILE |
| GILBERTO E DE JESUS FIGUEROA | ADDRESS ON FILE |
| GILBERTO E E FIGUERAS TIRADO | ADDRESS ON FILE |
| GILBERTO E RAMIREZ VELEZ | ADDRESS ON FILE |
| GILBERTO ELIECER CIRINO | ADDRESS ON FILE |
| GILBERTO ENCARNACION GONZALEZ | ADDRESS ON FILE |
| GILBERTO ENCARNACION HIRALDO | ADDRESS ON FILE |
| GILBERTO ESCOBAR FELIX | ADDRESS ON FILE |
| GILBERTO ESPINOZA CRUZ | ADDRESS ON FILE |
| GILBERTO FEBO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO FERRER FELICIANO | ADDRESS ON FILE |
| GILBERTO FIGUEROA GAETAN | ADDRESS ON FILE |
| GILBERTO FIGUEROA MENDEZ | ADDRESS ON FILE |
| GILBERTO FONTANEZ MARTINEZ | ADDRESS ON FILE |
| GILBERTO G SANTANA FELICIANO | ADDRESS ON FILE |
| GILBERTO G VILANOVA RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO GARCIA MONGE | ADDRESS ON FILE |
| GILBERTO GARCIA PADILLA | ADDRESS ON FILE |
| GILBERTO GAUD AQUINO | ADDRESS ON FILE |
| GILBERTO GOMEZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO GOMEZ SOTOMAYOR | ADDRESS ON FILE |
| GILBERTO GOMEZ SOTOMAYOR | ADDRESS ON FILE |
| GILBERTO GONZALEZ CRUZ | ADDRESS ON FILE |
| GILBERTO GONZALEZ DELGADO | ADDRESS ON FILE |
| GILBERTO GONZALEZ FRESSE | ADDRESS ON FILE |
| GILBERTO GONZALEZ GUERRA | ADDRESS ON FILE |
| GILBERTO GONZALEZ IRIZA | ADDRESS ON FILE |
| GILBERTO GONZALEZ RIVER | ADDRESS ON FILE |
| GILBERTO GONZALEZ ROSADO | ADDRESS ON FILE |
| GILBERTO GOTAY COTTO | ADDRESS ON FILE |
| GILBERTO GRANT CRUZ | ADDRESS ON FILE |
| GILBERTO GRAULAU BERCIT | ADDRESS ON FILE |
| GILBERTO GUILLOTY BERNARD | ADDRESS ON FILE |
| GILBERTO GUZMAN ROSADO | ADDRESS ON FILE |
| GILBERTO GUZMAN ROSADO | ADDRESS ON FILE |
| GILBERTO GUZMAN VARGAS | ADDRESS ON FILE |
| GILBERTO HENRIQUEZ YO LUZ M VIDAL | ADDRESS ON FILE |
| GILBERTO HERNANDEZ GILBERTO | ADDRESS ON FILE |
| GILBERTO HERNANDEZ GLEZ | ADDRESS ON FILE |
| GILBERTO HERNANDEZ RODRIGU | ADDRESS ON FILE |
| GILBERTO HERNANDEZ RODZ | ADDRESS ON FILE |
| GILBERTO HERNANDEZ RUIZ | ADDRESS ON FILE |
| GILBERTO HERNANDEZ SEGUI | ADDRESS ON FILE |
| GILBERTO HORTA TORRES | ADDRESS ON FILE |
| GILBERTO IRIZARRY PAGAN | ADDRESS ON FILE |
| GILBERTO JIMENEZ ALBINO | ADDRESS ON FILE |
| GILBERTO JIMENEZ DIAZ | ADDRESS ON FILE |
| GILBERTO JIMENEZ GILBERTO | ADDRESS ON FILE |
| GILBERTO L CALDERO VILLANUEVA | ADDRESS ON FILE |
| GILBERTO L IRIZARRY RAMIREZ | ADDRESS ON FILE |
| GILBERTO L L TORRES DIAZ | ADDRESS ON FILE |
| GILBERTO LACEN REMIGIO | ADDRESS ON FILE |
| GILBERTO LEON MERCADO | ADDRESS ON FILE |
| GILBERTO LOPEZ ANGUEIRA | ADDRESS ON FILE |
| GILBERTO LOPEZ MORALES | ADDRESS ON FILE |
| GILBERTO LOZADA SANTIAGO | ADDRESS ON FILE |
| GILBERTO LUCIANO VAZQUEZ | ADDRESS ON FILE |
| GILBERTO LUGO TORRES | ADDRESS ON FILE |
| GILBERTO M IRIZARRY VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO MAISONET RAMOS | ADDRESS ON FILE |
| GILBERTO MANGUAL ROSADO | ADDRESS ON FILE |
| GILBERTO MARQUEZ GILBERTO | ADDRESS ON FILE |
| GILBERTO MARQUEZ MELEND | ADDRESS ON FILE |
| GILBERTO MARQUEZ MELENDEZ | ADDRESS ON FILE |
| GILBERTO MARRERO NEGRON | ADDRESS ON FILE |
| GILBERTO MARTELL VEGA | ADDRESS ON FILE |
| GILBERTO MARTINEZ | ADDRESS ON FILE |
| GILBERTO MARTINEZ PONCE | ADDRESS ON FILE |
| GILBERTO MARTINEZ RUIZ | ADDRESS ON FILE |
| GILBERTO MATIAS ROSADO | ADDRESS ON FILE |
| GILBERTO MEDINA PAGAN | ADDRESS ON FILE |
| GILBERTO MEJIAS AVILES | ADDRESS ON FILE |
| GILBERTO MELENDEZ DAVILA | ADDRESS ON FILE |
| GILBERTO MELENDEZ DAVILA | ADDRESS ON FILE |
| GILBERTO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| GILBERTO MERCADO FIGUEROA | ADDRESS ON FILE |
| GILBERTO MILLET | ADDRESS ON FILE |
| GILBERTO MORALES CANDELARIA | ADDRESS ON FILE |
| GILBERTO MORALES GALARZA | ADDRESS ON FILE |
| GILBERTO MUNIZ BATISTA | ADDRESS ON FILE |
| GILBERTO MUNIZ FANTAUZZI | ADDRESS ON FILE |
| GILBERTO MUNIZ RIVERA | ADDRESS ON FILE |
| GILBERTO N RAMIREZ DELGADO | ADDRESS ON FILE |
| GILBERTO NADAL FREMAINT | ADDRESS ON FILE |
| GILBERTO NATAL LAGO | ADDRESS ON FILE |
| GILBERTO NEGRON CANDELARIA | ADDRESS ON FILE |
| GILBERTO NEGRON GONZALEZ | ADDRESS ON FILE |
| GILBERTO NEGRON MARTINE | ADDRESS ON FILE |
| GILBERTO NEGRON MARTINEZ | ADDRESS ON FILE |
| GILBERTO NEGRON POLANCO | ADDRESS ON FILE |
| GILBERTO NIEVES ROMAN | ADDRESS ON FILE |
| GILBERTO OLAVARRIA GONZALEZ | ADDRESS ON FILE |
| GILBERTO OLIVENCIA VEGA | ADDRESS ON FILE |
| GILBERTO OLIVER DAVILA | ADDRESS ON FILE |
| GILBERTO OLIVO ORTIZ | ADDRESS ON FILE |
| GILBERTO ORTIZ ACOSTA | ADDRESS ON FILE |
| GILBERTO ORTIZ ALVARADO | ADDRESS ON FILE |
| GILBERTO ORTIZ DIAZ | ADDRESS ON FILE |
| GILBERTO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| GILBERTO PABON MATOS | ADDRESS ON FILE |
| GILBERTO PADUA TRABAL | ADDRESS ON FILE |
| GILBERTO PAGAN ACOSTA | ADDRESS ON FILE |
| GILBERTO PARIS PARRILLA | ADDRESS ON FILE |
| GILBERTO PEREZ | ADDRESS ON FILE |
| GILBERTO PEREZ BERMUDEZ | ADDRESS ON FILE |
| GILBERTO PEREZ CABRERA | ADDRESS ON FILE |
| GILBERTO PEREZ OCASIO | ADDRESS ON FILE |
| GILBERTO PEREZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO PEREZ ROSADO | ADDRESS ON FILE |
| GILBERTO PESQUERA GUILLERM | ADDRESS ON FILE |
| GILBERTO QUILES GINES | ADDRESS ON FILE |
| GILBERTO QUILES LORENZANA | ADDRESS ON FILE |
| GILBERTO QUINTERO JIMENEZ | ADDRESS ON FILE |
| GILBERTO R MARTINEZ GARCIA | ADDRESS ON FILE |
| GILBERTO RAMIREZ MONTALVO | ADDRESS ON FILE |
| GILBERTO RAMIREZ PENA | ADDRESS ON FILE |
| GILBERTO RAMOS SOTOMAYOR | ADDRESS ON FILE |
| GILBERTO REINAT GONZALEZ | ADDRESS ON FILE |
| GILBERTO RENTA GELI | ADDRESS ON FILE |
| GILBERTO RIOS SUAREZ | ADDRESS ON FILE |
| GILBERTO RIVERA CLEMENTE | ADDRESS ON FILE |
| GILBERTO RIVERA CRUZ | ADDRESS ON FILE |
| GILBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| GILBERTO RIVERA REYES | ADDRESS ON FILE |
| GILBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO RIVERA TORRES | ADDRESS ON FILE |
| GILBERTO RIVERA TORRES | ADDRESS ON FILE |
| GILBERTO RIVERA VELEZ | ADDRESS ON FILE |
| GILBERTO ROCHET CUEVAS | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ GILBERTO | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ LLANOS | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ NATER | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ROJAS | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ SOLER | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| GILBERTO ROLDAN BENITEZ | ADDRESS ON FILE |
| GILBERTO ROLDAN SANCHEZ | ADDRESS ON FILE |
| GILBERTO ROSA SANCHEZ | ADDRESS ON FILE |
| GILBERTO ROSA SEPULVEDA | ADDRESS ON FILE |
| GILBERTO ROSA VELEZ | ADDRESS ON FILE |
| GILBERTO ROSARIO ANDINO | ADDRESS ON FILE |
| GILBERTO ROSARIO AVILES | ADDRESS ON FILE |
| GILBERTO ROSARIO CORTES | ADDRESS ON FILE |
| GILBERTO ROSARIO PEREZ | ADDRESS ON FILE |
| GILBERTO ROSS RIBALTE | ADDRESS ON FILE |
| GILBERTO ROSS TIBURCIO | ADDRESS ON FILE |
| GILBERTO RUIZ | ADDRESS ON FILE |
| GILBERTO RUIZ ALICEA | ADDRESS ON FILE |
| GILBERTO RUIZ ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO SAAVEDRA BARRETO | ADDRESS ON FILE |
| GILBERTO SANCHEZ CASIANO | ADDRESS ON FILE |
| GILBERTO SANCHEZ CENTENO | ADDRESS ON FILE |
| GILBERTO SANCHEZ GARCIA | ADDRESS ON FILE |
| GILBERTO SANCHEZ MENDEZ | ADDRESS ON FILE |
| GILBERTO SANCHEZ NUNEZ | ADDRESS ON FILE |
| GILBERTO SANCHEZ OSORIO | ADDRESS ON FILE |
| GILBERTO SANDIN DEL | ADDRESS ON FILE |
| GILBERTO SANTIAGO GOMEZ | ADDRESS ON FILE |
| GILBERTO SANTIAGO RIOS | ADDRESS ON FILE |
| GILBERTO SANTIAGO VALES | ADDRESS ON FILE |
| GILBERTO SERRANO CAEZ | ADDRESS ON FILE |
| GILBERTO SERRANO CAEZ | ADDRESS ON FILE |
| GILBERTO SERRANO GARCIA | ADDRESS ON FILE |
| GILBERTO SERRANO OCAA | ADDRESS ON FILE |
| GILBERTO SERRANO OCANA | ADDRESS ON FILE |
| GILBERTO SERRANO PEREZ | ADDRESS ON FILE |
| GILBERTO SOLANO SANTIAGO | ADDRESS ON FILE |
| GILBERTO SOLER VARGAS | ADDRESS ON FILE |
| GILBERTO SUAREZ BADILLO | ADDRESS ON FILE |
| GILBERTO SUAREZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO SUAREZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO T GRAULAU ACOSTA | ADDRESS ON FILE |
| GILBERTO TEXIDOR GARCIA | ADDRESS ON FILE |
| GILBERTO TIRADO BURGOS | ADDRESS ON FILE |
| GILBERTO TIRADO HERNANDEZ | ADDRESS ON FILE |
| GILBERTO TIRADO LOPEZ | ADDRESS ON FILE |
| GILBERTO TORRES AGUIAR | ADDRESS ON FILE |
| GILBERTO TORRES FEBRES | ADDRESS ON FILE |
| GILBERTO TORRES LOPEZ | ADDRESS ON FILE |
| GILBERTO TORRES MARTINEZ | ADDRESS ON FILE |
| GILBERTO TORRES RIVERA | ADDRESS ON FILE |
| GILBERTO V ACEVEDO | ADDRESS ON FILE |
| GILBERTO VALENTIN MARZAN | ADDRESS ON FILE |
| GILBERTO VALENTIN RIVERA | ADDRESS ON FILE |
| GILBERTO VALENZUELA HIJOS | ADDRESS ON FILE |
| GILBERTO VALENZUELA HIJOS | ADDRESS ON FILE |
| GILBERTO VALLEJO VEGA | ADDRESS ON FILE |
| GILBERTO VEALZQUEZ MARCANO | ADDRESS ON FILE |
| GILBERTO VEGA COUSO | ADDRESS ON FILE |
| GILBERTO VEGA RIVERA | ADDRESS ON FILE |
| GILBERTO VELASCO SURO | ADDRESS ON FILE |
| GILBERTO VELEZ GARCIA | ADDRESS ON FILE |
| GILBERTO VELEZ GONZALEZ | ADDRESS ON FILE |
| GILBERTO VERGES RIVERA | ADDRESS ON FILE |
| GILBERTO VIERA GARRIGA | ADDRESS ON FILE |
| GILBERTO VILA NAVARRETE | ADDRESS ON FILE |
| GILBERTO VILA PEREZ | ADDRESS ON FILE |
| GILBERTO VILANOVA GILBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERTO VILLEGAS CONCEPCION | ADDRESS ON FILE |
| GILBREN HERNANDEZ CENTENO | ADDRESS ON FILE |
| GILDA A HDEZ GILDA | ADDRESS ON FILE |
| GILDA APARICIO | ADDRESS ON FILE |
| GILDA BLONDET DE LABORDE | ADDRESS ON FILE |
| GILDA BLONDET LABORDE | ADDRESS ON FILE |
| GILDA C GUTIERREZ FIGUEROA | ADDRESS ON FILE |
| GILDA COLON RIVERO | ADDRESS ON FILE |
| GILDA E CRUZ AYALA | ADDRESS ON FILE |
| GILDA E FLORES VALLE | ADDRESS ON FILE |
| GILDA G G GONZALEZ ROSADO | ADDRESS ON FILE |
| GILDA G GONZALEZ ZEDA | ADDRESS ON FILE |
| GILDA GELABERT MIRANDA | ADDRESS ON FILE |
| GILDA I CRUZ ORTIZ | ADDRESS ON FILE |
| GILDA I MARTINEZ ORTEGA | ADDRESS ON FILE |
| GILDA L SANTIAGO VIVES | ADDRESS ON FILE |
| GILDA L SERRANO | ADDRESS ON FILE |
| GILDA LABORDE BLONDET | ADDRESS ON FILE |
| GILDA M ACOSTA GUERRERO | ADDRESS ON FILE |
| GILDA MALDONADO SANTAELLA | ADDRESS ON FILE |
| GILDA MELTZ BERTRAN | ADDRESS ON FILE |
| GILDA NEVARES CINTRON | ADDRESS ON FILE |
| GILDA NEVAREZ CINTRON | ADDRESS ON FILE |
| GILDA ORTIZ MARQUEZ | ADDRESS ON FILE |
| GILDA ORTIZ MARQUEZ | ADDRESS ON FILE |
| GILDA QUIONES PEREYO | ADDRESS ON FILE |
| GILDA R VELEZ ORTIZ | ADDRESS ON FILE |
| GILDA RAMOS RIVERA | ADDRESS ON FILE |
| GILDA RIVERA MARRERO | ADDRESS ON FILE |
| GILDA S JIMENEZ DE JESUS | ADDRESS ON FILE |
| GILDA SENQUIZ | ADDRESS ON FILE |
| GILDA SILVA GELABERT | ADDRESS ON FILE |
| GILDA SOSA FANTAUZZI | ADDRESS ON FILE |
| GILDA VIVES URDANETTA | ADDRESS ON FILE |
| GILDRED ALEJANDRO RIVERA | ADDRESS ON FILE |
| GILDREN SANTANA ROMERO | ADDRESS ON FILE |
| GILFREDO LOPEZ RIVERA | ADDRESS ON FILE |
| GILFREDY RANGEL COLON | ADDRESS ON FILE |
| GILMAR RIVERA VEGA | ADDRESS ON FILE |
| GILMARIE BULTRON VIVES | ADDRESS ON FILE |
| GILVANIA VAZQUEZ CINTRON | ADDRESS ON FILE |
| GIMARY FRANCESCHINI MARTINEZ | ADDRESS ON FILE |
| GINA ALGARIN CONCEPCION | ADDRESS ON FILE |
| GINA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| GINA MENDEZ MIRO | ADDRESS ON FILE |
| GINA MONTES ALBINO | ADDRESS ON FILE |
| GINA STALKER LUGO | ADDRESS ON FILE |
| GINA V MARTINEZ RENTA | ADDRESS ON FILE |
| GINA VALLE ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GINALEE GUZMAN HERRERA | ADDRESS ON FILE |
| GINEIDA ACEVEDO LORENZO | ADDRESS ON FILE |
| GINEL DE LOS A LUGO QUINONES | ADDRESS ON FILE |
| GINELL CEPEDA RIVERA | ADDRESS ON FILE |
| GINES LUNA COSME | ADDRESS ON FILE |
| GINET M COLON CRUZ | ADDRESS ON FILE |
| GINETTE C FIGARELLA COLON | ADDRESS ON FILE |
| GINETTE LOURIDO NIEVES | ADDRESS ON FILE |
| GINGER STALKER LUGO | ADDRESS ON FILE |
| GINGI C GONZALEZ | ADDRESS ON FILE |
| GINNA JESUS NIEVES | ADDRESS ON FILE |
| GINNA N MANGUAL RAMOS | ADDRESS ON FILE |
| GINO E GIOVANNETTI TORRES | ADDRESS ON FILE |
| GINORIO RIVERA PINERO | ADDRESS ON FILE |
| GIOMAR MARRERO REYES | ADDRESS ON FILE |
| GIOMARA ROBLES PENA | ADDRESS ON FILE |
| GIONEL A DESPIAU PEREZ | ADDRESS ON FILE |
| GIORGIO ZAMPIEROLLO PLACID | ADDRESS ON FILE |
| GIOVANA F ATILES REYES | ADDRESS ON FILE |
| GIOVANI CALDERON FUENTES | ADDRESS ON FILE |
| GIOVANI COLON ALERS | ADDRESS ON FILE |
| GIOVANI DIAZ TORRES | ADDRESS ON FILE |
| GIOVANI SANCHEZ ORTIZ | ADDRESS ON FILE |
| GIOVANIE NORIEGA VAZQUEZ | ADDRESS ON FILE |
| GIOVANNA COLON MONTALVO | ADDRESS ON FILE |
| GIOVANNA DEVARIE CINTRON | ADDRESS ON FILE |
| GIOVANNA FERREIRA MERCED | ADDRESS ON FILE |
| GIOVANNA GREGORY RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNA ROSA SANTIAGO | ADDRESS ON FILE |
| GIOVANNA ROSARIO SOTO | ADDRESS ON FILE |
| GIOVANNA SANTANA RUIZ | ADDRESS ON FILE |
| GIOVANNA SANTANA RUIZ | ADDRESS ON FILE |
| GIOVANNI A PAGAN ECHEVARRIA | ADDRESS ON FILE |
| GIOVANNI ALICEA ROLON | ADDRESS ON FILE |
| GIOVANNI ANDINO WALKER | ADDRESS ON FILE |
| GIOVANNI BARRETO PEREZ | ADDRESS ON FILE |
| GIOVANNI BERNARD TIRADO | ADDRESS ON FILE |
| GIOVANNI BRIGNONI IGLESIAS | ADDRESS ON FILE |
| GIOVANNI CANTRES ANGLERO | ADDRESS ON FILE |
| GIOVANNI CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNI DAVILA EGIPCIACO | ADDRESS ON FILE |
| GIOVANNI GASCOT REYES | ADDRESS ON FILE |
| GIOVANNI IRIZARRY SIERRA | ADDRESS ON FILE |
| GIOVANNI J. DIAZ REGUERO | ADDRESS ON FILE |
| GIOVANNI LEON BORRAS | ADDRESS ON FILE |
| GIOVANNI LOPEZ ALEJANDRO | ADDRESS ON FILE |
| GIOVANNI MATHURIN COLON | ADDRESS ON FILE |
| GIOVANNI MIRABAL RODZ | ADDRESS ON FILE |
| GIOVANNI PANDOLFI DE RONALDIS REMEDIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIOVANNI PEREZ MARTINEZ | ADDRESS ON FILE |
| GIOVANNI RIVERA RAMOS | ADDRESS ON FILE |
| GIOVANNI RIVERA ROSA | ADDRESS ON FILE |
| GIOVANNI RODRIGUEZ CINTRON | ADDRESS ON FILE |
| GIOVANNI SOTO RODRIGUEZ | ADDRESS ON FILE |
| GIOVANNI TORRES COTTO | ADDRESS ON FILE |
| GIOVANNI VELEZ CABAN | ADDRESS ON FILE |
| GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE |
| GIOVANNY BORRERO CRUZ | ADDRESS ON FILE |
| GIOVANNY E VILLAMIL DE LA ROSA | ADDRESS ON FILE |
| GIOVANNY HERNANDEZ NEGRON | ADDRESS ON FILE |
| GIOVANNY MARTINEZ CANALS | ADDRESS ON FILE |
| GIOVANNY MERCADO VILLAFANE | ADDRESS ON FILE |
| GIOVANY E MERCADO ESCOBAR | ADDRESS ON FILE |
| GIOVANY GONZALEZ APONTE | ADDRESS ON FILE |
| GIRARD MANUFACTURING INC | ADDRESS ON FILE |
| GIRBING AYALA LOPEZ | ADDRESS ON FILE |
| GISAEL O VEGA MANGUAL | ADDRESS ON FILE |
| GISEIRY ROSA VALENTIN | ADDRESS ON FILE |
| GISEL LANDRON RIVERA | ADDRESS ON FILE |
| GISEL ROMAN CRUZ | ADDRESS ON FILE |
| GISELA A CABRERA CABRERA | ADDRESS ON FILE |
| GISELA ARROYO TORRES | ADDRESS ON FILE |
| GISELA CONCEPCION | ADDRESS ON FILE |
| GISELA D LOUBRIEL ORTIZ | ADDRESS ON FILE |
| GISELA DEL R CORDERO SOTO | ADDRESS ON FILE |
| GISELA DEL S CEBALLO SANTIAGO | ADDRESS ON FILE |
| GISELA DIAZ RIVERA | ADDRESS ON FILE |
| GISELA E E VELAZQUEZ PAGAN | ADDRESS ON FILE |
| GISELA E GONZALEZ MORENO | ADDRESS ON FILE |
| GISELA E VELAZQUEZ PAGAN | ADDRESS ON FILE |
| GISELA ESTEVA BAEZ | ADDRESS ON FILE |
| GISELA FRANQUI | ADDRESS ON FILE |
| GISELA GONZALEZ BERRIOS | ADDRESS ON FILE |
| GISELA J CORDERO MENDEZ | ADDRESS ON FILE |
| GISELA LAJARA BORELLI | ADDRESS ON FILE |
| GISELA LEBRON OCASIO | ADDRESS ON FILE |
| GISELA LOZADA | ADDRESS ON FILE |
| GISELA M JUSTICIA | ADDRESS ON FILE |
| GISELA M RUSSI CASILLAS | ADDRESS ON FILE |
| GISELA MARTINEZ VALENTIN | ADDRESS ON FILE |
| GISELA MONTES | ADDRESS ON FILE |
| GISELA MORALES | ADDRESS ON FILE |
| GISELA MORALES PABON | ADDRESS ON FILE |
| GISELA MUNOZ CRUZ | ADDRESS ON FILE |
| GISELA N CRUZ ANTONGIORGI | ADDRESS ON FILE |
| GISELA NIEVES TORRENS | ADDRESS ON FILE |
| GISELA RAMOS | ADDRESS ON FILE |
| GISELA RAPPA ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GISELA RIVERA VAZQUEZ | ADDRESS ON FILE |
| GISELA RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| GISELA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| GISELA ROMERO DE MUNIZ | ADDRESS ON FILE |
| GISELA SANTIAGO CASTANON | ADDRESS ON FILE |
| GISELA SANTIAGO RIVERA | ADDRESS ON FILE |
| GISELA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GISELA VARELA GUZMAN | ADDRESS ON FILE |
| GISELA VARGAS FELICIANO | ADDRESS ON FILE |
| GISELL CASTRO DE VAZQUEZ | ADDRESS ON FILE |
| GISELL NEVAREZ TORRES | ADDRESS ON FILE |
| GISELLE E CUADRADO ROSARIO | ADDRESS ON FILE |
| GISELLE FIGUEROA TORRES | ADDRESS ON FILE |
| GISELLE GONZALEZ CORUJO | ADDRESS ON FILE |
| GISELLE GUZMAN PASTRANA | ADDRESS ON FILE |
| GISELLE JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| GISELLE KEATING COLON | ADDRESS ON FILE |
| GISELLE M ADORNO DELGADO | ADDRESS ON FILE |
| GISELLE M LANDRAU FRAGOSO | ADDRESS ON FILE |
| GISELLE M REYES LOPEZ | ADDRESS ON FILE |
| GISELLE MENDEZ BUFFIT | ADDRESS ON FILE |
| GISELLE NEVAREZ RIVERA | ADDRESS ON FILE |
| GISELLE PEREZ ESPINOSA | ADDRESS ON FILE |
| GISELLE RIVAS CASTRO | ADDRESS ON FILE |
| GISELLE SHERIE CARRERO FELICIANO | ADDRESS ON FILE |
| GISELLE STELLA GOMEZ | ADDRESS ON FILE |
| GISSEL LIZARDI CAMACHO | ADDRESS ON FILE |
| GISSEL W GONZALEZ IRIZARRY | ADDRESS ON FILE |
| GISSELA AMALVERT CORDOVA | ADDRESS ON FILE |
| GISSELLE D LOPEZ AGOSTO | ADDRESS ON FILE |
| GISSELLE GARCIA IRIZARRY | ADDRESS ON FILE |
| GISSELLE GONZALEZ AYALA | ADDRESS ON FILE |
| GISSELLE GONZALEZ BOFILL | ADDRESS ON FILE |
| GISSELLE GUEMAREZ PEREZ | ADDRESS ON FILE |
| GISSELLE LAWRENCE VIDAL | ADDRESS ON FILE |
| GISSELLE ROSADO DUMAS | ADDRESS ON FILE |
| GITTHAIM HERNANDEZ SANTANA | ADDRESS ON FILE |
| GLADIANNIE GUZMAN MOLINA | ADDRESS ON FILE |
| GLADIMAR LOPEZ CUADRA | ADDRESS ON FILE |
| GLADIS JORDAN FERNANDEZ | ADDRESS ON FILE |
| GLADISMARIE ACEVEDO RIVERA | ADDRESS ON FILE |
| GLADY VIERA PAGAN | ADDRESS ON FILE |
| GLADYANN J FIGUEROA DIANA | ADDRESS ON FILE |
| GLADYBER CAMARENO RAMOS | ADDRESS ON FILE |
| GLADYMAR BONANO VALLE | ADDRESS ON FILE |
| GLADYMAR CASIANO MALDONADO | ADDRESS ON FILE |
| GLADYMIR JIMENEZ VELEZ | ADDRESS ON FILE |
| GLADYMIR LEON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYMIR LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYNEL SIERRA AYALA | ADDRESS ON FILE |
| GLADYNES ROLDAN FIGUEROA | ADDRESS ON FILE |
| GLADYRA I ARCHILLA CINTRON | ADDRESS ON FILE |
| GLADYS A BENIQUEZ SONERA | ADDRESS ON FILE |
| GLADYS A FELICIANO NEGRON | ADDRESS ON FILE |
| GLADYS A OCASIO CORREA | ADDRESS ON FILE |
| GLADYS A PACHECO RIVERA | ADDRESS ON FILE |
| GLADYS A RODRIGUEZ SAEZ | ADDRESS ON FILE |
| GLADYS A RODRIGUEZ TRIAS | ADDRESS ON FILE |
| GLADYS A SANCHEZ GUZMAN | ADDRESS ON FILE |
| GLADYS A SANCHEZ RIVERA | ADDRESS ON FILE |
| GLADYS ACEVEDO CARDONA | ADDRESS ON FILE |
| GLADYS ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| GLADYS ACEVEDO QUILES | ADDRESS ON FILE |
| GLADYS ACEVEDO SUAREZ | ADDRESS ON FILE |
| GLADYS ADAMS DELGADO | ADDRESS ON FILE |
| GLADYS ALBA | ADDRESS ON FILE |
| GLADYS ALBERT CRUZ | ADDRESS ON FILE |
| GLADYS ALCAZAR MARTINEZ | ADDRESS ON FILE |
| GLADYS ALICEA RAMOS | ADDRESS ON FILE |
| GLADYS ALMENAS DIAZ | ADDRESS ON FILE |
| GLADYS ALVARADO AYALA | ADDRESS ON FILE |
| GLADYS ALVERIO MOJICA | ADDRESS ON FILE |
| GLADYS AQUILDA GREEN GONZANLEZ | ADDRESS ON FILE |
| GLADYS ARROYO RAMOS | ADDRESS ON FILE |
| GLADYS AYALA PESANTE | ADDRESS ON FILE |
| GLADYS AYALA RIVERA | ADDRESS ON FILE |
| GLADYS BAEZ COLON | ADDRESS ON FILE |
| GLADYS BARNES VILA | ADDRESS ON FILE |
| GLADYS BELTRAN GALARZA | ADDRESS ON FILE |
| GLADYS BENITEZ JIMENEZ | ADDRESS ON FILE |
| GLADYS BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS BENITEZ SANCHEZ | ADDRESS ON FILE |
| GLADYS BERRIOS YORRO | ADDRESS ON FILE |
| GLADYS BORREGO ESTEVEZ | ADDRESS ON FILE |
| GLADYS BRUNET MARTINEZ | ADDRESS ON FILE |
| GLADYS BRUNO RIVERA | ADDRESS ON FILE |
| GLADYS BRUNO RIVERA | ADDRESS ON FILE |
| GLADYS BURGOS SOLIVAN | ADDRESS ON FILE |
| GLADYS BUSCAMPER SANTIAGO | ADDRESS ON FILE |
| GLADYS C C HENRIQUEZ MARR | ADDRESS ON FILE |
| GLADYS C HENRIQUEZ MARRERO | ADDRESS ON FILE |
| GLADYS CABRERA MARRERO | ADDRESS ON FILE |
| GLADYS CAMARENO ESTELA | ADDRESS ON FILE |
| GLADYS CAPACETE VAZQUEZ | ADDRESS ON FILE |
| GLADYS CARBALLO RIVERA | ADDRESS ON FILE |
| GLADYS CARRERO LORENZO | ADDRESS ON FILE |
| GLADYS CARRERO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS CARRION MORALES | ADDRESS ON FILE |
| GLADYS CASIANO MORALES | ADDRESS ON FILE |
| GLADYS CASILLAS TOLENTINO | ADDRESS ON FILE |
| GLADYS CASTRO ROSADO | ADDRESS ON FILE |
| GLADYS CEBALLOS MERCADO | ADDRESS ON FILE |
| GLADYS CENTENO | ADDRESS ON FILE |
| GLADYS CEPEDA | ADDRESS ON FILE |
| GLADYS CINTRON DIAZ | ADDRESS ON FILE |
| GLADYS CINTRON GONZALEZ | ADDRESS ON FILE |
| GLADYS CINTRON OLMEDO | ADDRESS ON FILE |
| GLADYS CINTRON OLMEDO | ADDRESS ON FILE |
| GLADYS CLASS ADORNO | ADDRESS ON FILE |
| GLADYS COLON | ADDRESS ON FILE |
| GLADYS COLON | ADDRESS ON FILE |
| GLADYS COLON APONTE | ADDRESS ON FILE |
| GLADYS COLON CAPO | ADDRESS ON FILE |
| GLADYS COLON CINTRON | ADDRESS ON FILE |
| GLADYS COLON FALCON | ADDRESS ON FILE |
| GLADYS COLON LOZADA | ADDRESS ON FILE |
| GLADYS COLON MALDONADO | ADDRESS ON FILE |
| GLADYS COLON MEDINA | ADDRESS ON FILE |
| GLADYS COLON RAMOS | ADDRESS ON FILE |
| GLADYS COLON ROBLES | ADDRESS ON FILE |
| GLADYS CORDERO HERNANDEZ | ADDRESS ON FILE |
| GLADYS CORDERO ROMAN | ADDRESS ON FILE |
| GLADYS CORREA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS CORTES DIAZ | ADDRESS ON FILE |
| GLADYS CORTES GONZALEZ | ADDRESS ON FILE |
| GLADYS COTTO | ADDRESS ON FILE |
| GLADYS COTTO MARTINEZ | ADDRESS ON FILE |
| GLADYS CRUZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS CRUZ NOGUE | ADDRESS ON FILE |
| GLADYS CRUZ ORTIZ | ADDRESS ON FILE |
| GLADYS CRUZ RIVERA | ADDRESS ON FILE |
| GLADYS CRUZ SOTO | ADDRESS ON FILE |
| GLADYS D BAEZ ORTIZ | ADDRESS ON FILE |
| GLADYS D CRUZ ORTIZ | ADDRESS ON FILE |
| GLADYS DATIMY BRIGANTTY | ADDRESS ON FILE |
| GLADYS DE JESUS DE COLLAZO | ADDRESS ON FILE |
| GLADYS DE LA CRUZ PELLOT | ADDRESS ON FILE |
| GLADYS DE LEON ROHENAS | ADDRESS ON FILE |
| GLADYS DEL VALLE DEL VALLE | ADDRESS ON FILE |
| GLADYS DEL VALLE SANCHEZ | ADDRESS ON FILE |
| GLADYS DIAZ MUNDO | ADDRESS ON FILE |
| GLADYS DIAZ RAMOS | ADDRESS ON FILE |
| GLADYS DROZ BERRIOS | ADDRESS ON FILE |
| GLADYS DROZ BERRIOS | ADDRESS ON FILE |
| GLADYS DUVERGE GUERRERO | ADDRESS ON FILE |
| GLADYS E CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS E CORTES DIAZ | ADDRESS ON FILE |
| GLADYS E E FARIA RUIZ | ADDRESS ON FILE |
| GLADYS E E GONZALEZ VDA | ADDRESS ON FILE |
| GLADYS E E RODRIGUEZ MERCADO | ADDRESS ON FILE |
| GLADYS E E SULIVERES MALDONA | ADDRESS ON FILE |
| GLADYS E FARIA RUIZ | ADDRESS ON FILE |
| GLADYS E FIGUEROA VELEZ | ADDRESS ON FILE |
| GLADYS E GONZALEZ ADORNO | ADDRESS ON FILE |
| GLADYS E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS E GOYTIA SANTIAGO | ADDRESS ON FILE |
| GLADYS E GUTIERREZ BRACERO | ADDRESS ON FILE |
| GLADYS E LARA MARSUAH | ADDRESS ON FILE |
| GLADYS E LOPEZ RIVERA | ADDRESS ON FILE |
| GLADYS E LUGO DUJOLS | ADDRESS ON FILE |
| GLADYS E MARRERO SANTOS | ADDRESS ON FILE |
| GLADYS E MATOS | ADDRESS ON FILE |
| GLADYS E MELENDEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS E MONTANEZ CRUZ | ADDRESS ON FILE |
| GLADYS E MORALES SANTOS | ADDRESS ON FILE |
| GLADYS E OTERO VAZQUEZ | ADDRESS ON FILE |
| GLADYS E RAICES VELEZ | ADDRESS ON FILE |
| GLADYS E REYES VAZQUEZ | ADDRESS ON FILE |
| GLADYS E RIVERA CINTRON | ADDRESS ON FILE |
| GLADYS E RIVERA HERNANDEZ | ADDRESS ON FILE |
| GLADYS E RIVERA MELENDEZ | ADDRESS ON FILE |
| GLADYS E ROBLES BURGOS | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ COLON | ADDRESS ON FILE |
| GLADYS E RODRIGUEZ MERCADO | ADDRESS ON FILE |
| GLADYS E SALCEDO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS E SAYAN ESPINOSA | ADDRESS ON FILE |
| GLADYS E SICARD VELAZQUEZ | ADDRESS ON FILE |
| GLADYS E SILVA PADILLA | ADDRESS ON FILE |
| GLADYS E SOLER CUEVAS | ADDRESS ON FILE |
| GLADYS E SOTO HERNANDEZ | ADDRESS ON FILE |
| GLADYS E TIRADO CRUZ | ADDRESS ON FILE |
| GLADYS E TOLEDO CARRASQUILLO | ADDRESS ON FILE |
| GLADYS E VAZQUEZ ALONSO | ADDRESS ON FILE |
| GLADYS E VEGA | ADDRESS ON FILE |
| GLADYS E VERA DE MATOS | ADDRESS ON FILE |
| GLADYS F ARANA GLADYS | ADDRESS ON FILE |
| GLADYS FALU RODRIGUEZ | ADDRESS ON FILE |
| GLADYS FELICIANO FRATICELLI | ADDRESS ON FILE |
| GLADYS FELIX HERNANDEZ | ADDRESS ON FILE |
| GLADYS FERNANDEZ TAPIA | ADDRESS ON FILE |
| GLADYS FIGUEROA | ADDRESS ON FILE |
| GLADYS FIGUEROA COLON | ADDRESS ON FILE |
| GLADYS FIGUEROA GARCIA | ADDRESS ON FILE |
| GLADYS FIGUEROA RIVERA | ADDRESS ON FILE |
| GLADYS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS FIGUEROA ROSARIO | ADDRESS ON FILE |
| GLADYS FLORES MENDEZ | ADDRESS ON FILE |
| GLADYS FONTANEZ ARZOLA | ADDRESS ON FILE |
| GLADYS FRANCESCHINI | ADDRESS ON FILE |
| GLADYS FUENTES RIVERA | ADDRESS ON FILE |
| GLADYS G G LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS G LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS G MERCADO FRATICELLI | ADDRESS ON FILE |
| GLADYS GARAY REILLO | ADDRESS ON FILE |
| GLADYS GARAY SANCHEZ | ADDRESS ON FILE |
| GLADYS GARCIA BINET | ADDRESS ON FILE |
| GLADYS GARCIA MARRERO | ADDRESS ON FILE |
| GLADYS GARCIA MARTINEZ | ADDRESS ON FILE |
| GLADYS GARCIA PENA | ADDRESS ON FILE |
| GLADYS GARCIA RODRIGUEZ | ADDRESS ON FILE |
| GLADYS GARDON RIVERA | ADDRESS ON FILE |
| GLADYS GELY | ADDRESS ON FILE |
| GLADYS GONZALEZ DE OTERO | ADDRESS ON FILE |
| GLADYS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| GLADYS GONZALEZ OTERO | ADDRESS ON FILE |
| GLADYS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| GLADYS GONZALEZ SOTO | ADDRESS ON FILE |
| GLADYS GONZALEZ VIERA | ADDRESS ON FILE |
| GLADYS GRACIA ROMERO | ADDRESS ON FILE |
| GLADYS GUTIERREZ MATOS | ADDRESS ON FILE |
| GLADYS GUZMAN BETANCOURT | ADDRESS ON FILE |
| GLADYS HADDOCK BAQUERO | ADDRESS ON FILE |
| GLADYS HAVENTH ROMAN | ADDRESS ON FILE |
| GLADYS HERNANDEZ | ADDRESS ON FILE |
| GLADYS HERNANDEZ PABON | ADDRESS ON FILE |
| GLADYS HERNANDEZ RIVERA | ADDRESS ON FILE |
| GLADYS I COLLAZO DE JESUS | ADDRESS ON FILE |
| GLADYS I FALCON ORTIZ | ADDRESS ON FILE |
| GLADYS I FELICIANO LOZADA | ADDRESS ON FILE |
| GLADYS I GONZALEZ RIOS | ADDRESS ON FILE |
| GLADYS I MALDONADO RIVERA | ADDRESS ON FILE |
| GLADYS I MORALES TORRENS | ADDRESS ON FILE |
| GLADYS I RAMIREZ LUGO | ADDRESS ON FILE |
| GLADYS I VELEZ MALAVE | ADDRESS ON FILE |
| GLADYS IRIZARRY PEREZ | ADDRESS ON FILE |
| GLADYS IRIZARRY TORRES | ADDRESS ON FILE |
| GLADYS ISAAC NATER | ADDRESS ON FILE |
| GLADYS J PADILLA APONTE | ADDRESS ON FILE |
| GLADYS J PAGAN CARTAGENA | ADDRESS ON FILE |
| GLADYS J PONCE PONCE | ADDRESS ON FILE |
| GLADYS J RIVERA NUNEZ | ADDRESS ON FILE |
| GLADYS J ROSADO | ADDRESS ON FILE |
| GLADYS J ROSAS REYES | ADDRESS ON FILE |
| GLADYS J VILLARINI DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS JESUS COLLAZO | ADDRESS ON FILE |
| GLADYS JESUS REYES | ADDRESS ON FILE |
| GLADYS JIMENEZ MARENGO | ADDRESS ON FILE |
| GLADYS L HERNANDEZ TORRES | ADDRESS ON FILE |
| GLADYS L TORRES SANTIAGO | ADDRESS ON FILE |
| GLADYS LABOY DAVILA | ADDRESS ON FILE |
| GLADYS LANDRON SILVA | ADDRESS ON FILE |
| GLADYS LANZA MORALES | ADDRESS ON FILE |
| GLADYS LASA DIAZ | ADDRESS ON FILE |
| GLADYS LASSALLE MENDEZ | ADDRESS ON FILE |
| GLADYS LEBRON CARRION | ADDRESS ON FILE |
| GLADYS LINARES ESTRADA | ADDRESS ON FILE |
| GLADYS LOPEZ CRUZ | ADDRESS ON FILE |
| GLADYS LOPEZ NUNEZ | ADDRESS ON FILE |
| GLADYS LOPEZ PADIN | ADDRESS ON FILE |
| GLADYS LOPEZ RAMOS | ADDRESS ON FILE |
| GLADYS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS LUGO SANTIAGO | ADDRESS ON FILE |
| GLADYS M ALVARADO GUZMAN | ADDRESS ON FILE |
| GLADYS M ALVAREZ GONZALEZ | ADDRESS ON FILE |
| GLADYS M AYALA ORTIZ | ADDRESS ON FILE |
| GLADYS M COLLAZO QUINONES | ADDRESS ON FILE |
| GLADYS M COLON CERPA | ADDRESS ON FILE |
| GLADYS M DEL RIO SOTO | ADDRESS ON FILE |
| GLADYS M DIAZ FIGUEROA | ADDRESS ON FILE |
| GLADYS M FIGUEROA FERRER | ADDRESS ON FILE |
| GLADYS M FRANCO APONTE | ADDRESS ON FILE |
| GLADYS M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| GLADYS M M APONTE CRESPO | ADDRESS ON FILE |
| GLADYS M M FIGUEROA FERRER | ADDRESS ON FILE |
| GLADYS M M FRANCO APONTE | ADDRESS ON FILE |
| GLADYS M M RIVERA TORRES | ADDRESS ON FILE |
| GLADYS M M VELEZ LOPEZ | ADDRESS ON FILE |
| GLADYS M MARRERO LORENZO | ADDRESS ON FILE |
| GLADYS M MERCADO ORTIZ | ADDRESS ON FILE |
| GLADYS M MIRANDA BONILLA | ADDRESS ON FILE |
| GLADYS M NIEVES TORRALES | ADDRESS ON FILE |
| GLADYS M OCASIO LEON | ADDRESS ON FILE |
| GLADYS M OLIVERO RODRIGUEZ | ADDRESS ON FILE |
| GLADYS M OTERO LOPEZ | ADDRESS ON FILE |
| GLADYS M RAMOS ARROYO | ADDRESS ON FILE |
| GLADYS M RIOS GONZALEZ | ADDRESS ON FILE |
| GLADYS M RIVERA APONTE | ADDRESS ON FILE |
| GLADYS M RIVERA MENDEZ | ADDRESS ON FILE |
| GLADYS M RIVERA ORTIZ | ADDRESS ON FILE |
| GLADYS M ROLDAN CAMACHO | ADDRESS ON FILE |
| GLADYS M SANTIAGO COLLADO | ADDRESS ON FILE |
| GLADYS M SANTIAGO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS M SOTO SERRANO | ADDRESS ON FILE |
| GLADYS M TORRES VEGA | ADDRESS ON FILE |
| GLADYS M VALENTIN CUBERO | ADDRESS ON FILE |
| GLADYS M VAZQUEZ MORALES | ADDRESS ON FILE |
| GLADYS M VELEZ DE COLON | ADDRESS ON FILE |
| GLADYS MALDONADO DE REY | ADDRESS ON FILE |
| GLADYS MALDONADO GLADYS | ADDRESS ON FILE |
| GLADYS MALDONADO IRIZARRY | ADDRESS ON FILE |
| GLADYS MANGOME CRUZ | ADDRESS ON FILE |
| GLADYS MARRERO ROLON | ADDRESS ON FILE |
| GLADYS MARTINEZ DEL | ADDRESS ON FILE |
| GLADYS MARTINEZ DEL VALLE | ADDRESS ON FILE |
| GLADYS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS MARTINEZ ROLON | ADDRESS ON FILE |
| GLADYS MATHEWS KUILAN | ADDRESS ON FILE |
| GLADYS MATOS CARTAGENA | ADDRESS ON FILE |
| GLADYS MEAUX CORREA | ADDRESS ON FILE |
| GLADYS MEDINA | ADDRESS ON FILE |
| GLADYS MEDINA DE JESUS | ADDRESS ON FILE |
| GLADYS MEDINA MELENDEZ | ADDRESS ON FILE |
| GLADYS MEJIAS LOPEZ | ADDRESS ON FILE |
| GLADYS MELENDEZ MELENDEZ | ADDRESS ON FILE |
| GLADYS MELENDEZ NEGRON | ADDRESS ON FILE |
| GLADYS MELENDEZ PEREZ | ADDRESS ON FILE |
| GLADYS MELERO RIVERA | ADDRESS ON FILE |
| GLADYS MERCADO FERRER | ADDRESS ON FILE |
| GLADYS MIELES RODRIGUEZ | ADDRESS ON FILE |
| GLADYS MIRANDA GUASP | ADDRESS ON FILE |
| GLADYS MIRANDA RIVERA | ADDRESS ON FILE |
| GLADYS MONTALVO CARABALLO | ADDRESS ON FILE |
| GLADYS MONTILLA SANCHEZ | ADDRESS ON FILE |
| GLADYS MORALES ADAMS | ADDRESS ON FILE |
| GLADYS MORALES ADAMS | ADDRESS ON FILE |
| GLADYS MOREIRA SANTIAGO | ADDRESS ON FILE |
| GLADYS MORENO ECHEVARRIA | ADDRESS ON FILE |
| GLADYS N CASIANO CRESPO | ADDRESS ON FILE |
| GLADYS N DIAZ RIVERA | ADDRESS ON FILE |
| GLADYS N FLORES GARCIA | ADDRESS ON FILE |
| GLADYS N LOPEZ VEGA | ADDRESS ON FILE |
| GLADYS N N FLORES GARCIA | ADDRESS ON FILE |
| GLADYS N VELEZ NIEVES | ADDRESS ON FILE |
| GLADYS NEGRON AVILES | ADDRESS ON FILE |
| GLADYS NEGRON COLLAZO | ADDRESS ON FILE |
| GLADYS NEGRON GONZALEZ | ADDRESS ON FILE |
| GLADYS NEVAREZ MARRERO | ADDRESS ON FILE |
| GLADYS NEVAREZ SANTANA | ADDRESS ON FILE |
| GLADYS NIEVES DIAZ | ADDRESS ON FILE |
| GLADYS NIEVES HERNANDEZ | ADDRESS ON FILE |
| GLADYS NIEVES REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS NOGUERAS BONILLA | ADDRESS ON FILE |
| GLADYS ORAMA | ADDRESS ON FILE |
| GLADYS ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLADYS ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLADYS OSORIO GARCIA | ADDRESS ON FILE |
| GLADYS OZUNA ACOSTA | ADDRESS ON FILE |
| GLADYS PACHECO ANTORGIORGI | ADDRESS ON FILE |
| GLADYS PADILLA COSTA | ADDRESS ON FILE |
| GLADYS PADILLA COSTAS | ADDRESS ON FILE |
| GLADYS PADILLA GONZALEZ | ADDRESS ON FILE |
| GLADYS PADILLA GONZALEZ | ADDRESS ON FILE |
| GLADYS PADILLA SABATER | ADDRESS ON FILE |
| GLADYS PADILLA SANTOS | ADDRESS ON FILE |
| GLADYS PAGAN GONZALEZ | ADDRESS ON FILE |
| GLADYS PAGAN MEDINA | ADDRESS ON FILE |
| GLADYS PEREZ DIAZ | ADDRESS ON FILE |
| GLADYS PIBERNUS MALDONADO | ADDRESS ON FILE |
| GLADYS PIZARRO MELENDEZ | ADDRESS ON FILE |
| GLADYS PIZARRO NEGRON | ADDRESS ON FILE |
| GLADYS PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| GLADYS QUINONES DE PEREZ | ADDRESS ON FILE |
| GLADYS QUINONES RODRIGUEZ | ADDRESS ON FILE |
| GLADYS QUIONES RIVERA | ADDRESS ON FILE |
| GLADYS R DELGADO RIVERA | ADDRESS ON FILE |
| GLADYS R GUADALUPE RIVERA | ADDRESS ON FILE |
| GLADYS R WALKER ENCARNACION | ADDRESS ON FILE |
| GLADYS RAMIREZ | ADDRESS ON FILE |
| GLADYS RAMOS RIVERA | ADDRESS ON FILE |
| GLADYS REDONDO HERNANDEZ | ADDRESS ON FILE |
| GLADYS REYES GONZALEZ | ADDRESS ON FILE |
| GLADYS REYES GONZALEZ | ADDRESS ON FILE |
| GLADYS REYES LOPEZ | ADDRESS ON FILE |
| GLADYS RIVERA ANDINO | ADDRESS ON FILE |
| GLADYS RIVERA CAMACHO | ADDRESS ON FILE |
| GLADYS RIVERA CARRION | ADDRESS ON FILE |
| GLADYS RIVERA CRUZ | ADDRESS ON FILE |
| GLADYS RIVERA DIAZ | ADDRESS ON FILE |
| GLADYS RIVERA DOMINGUEZ | ADDRESS ON FILE |
| GLADYS RIVERA ESCOBALES | ADDRESS ON FILE |
| GLADYS RIVERA FUENTES | ADDRESS ON FILE |
| GLADYS RIVERA MARTINEZ | ADDRESS ON FILE |
| GLADYS RIVERA MEDINA | ADDRESS ON FILE |
| GLADYS RIVERA MELENDEZ | ADDRESS ON FILE |
| GLADYS RIVERA ORTEGA | ADDRESS ON FILE |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE |
| GLADYS RIVERA TORRES | ADDRESS ON FILE |
| GLADYS RIVERA TORRES | ADDRESS ON FILE |
| GLADYS RIVERA TORRES | ADDRESS ON FILE |
| GLADYS RIVERA TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GLADYS RODADO FIGUERAS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ CALVENTE | ADDRESS ON FILE |
| GLADYS RODRIGUEZ CHAMOR | ADDRESS ON FILE |
| GLADYS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| GLADYS RODRIGUEZ DE RAMOS | ADDRESS ON FILE |
| GLADYS RODRIGUEZ DELGADO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ LUACES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ MORALES | ADDRESS ON FILE |
| GLADYS RODRIGUEZ NEGRON | ADDRESS ON FILE |
| GLADYS RODRIGUEZ QUION | ADDRESS ON FILE |
| GLADYS RODRIGUEZ SOTO | ADDRESS ON FILE |
| GLADYS RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| GLADYS ROMAN COLON | ADDRESS ON FILE |
| GLADYS ROMAN ECHEVARRIA | ADDRESS ON FILE |
| GLADYS ROMAN MARTINEZ | ADDRESS ON FILE |
| GLADYS ROMAN RODRIGUEZ | ADDRESS ON FILE |
| GLADYS ROSA DOMENECH | ADDRESS ON FILE |
| GLADYS ROSARIO RIVERA | ADDRESS ON FILE |
| GLADYS RUIZ DIAZ | ADDRESS ON FILE |
| GLADYS S ALAMO CASIANO | ADDRESS ON FILE |
| GLADYS S MONTES RAMOS | ADDRESS ON FILE |
| GLADYS S RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLADYS SAMALOT COLON | ADDRESS ON FILE |
| GLADYS SANABRIA VAZQUEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ BONHOME | ADDRESS ON FILE |
| GLADYS SANCHEZ CASIANO | ADDRESS ON FILE |
| GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| GLADYS SANCHEZ ROMERO | ADDRESS ON FILE |
| GLADYS SANCHEZ ROUBERT | ADDRESS ON FILE |
| GLADYS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| GLADYS SANTANA FERNANDEZ | ADDRESS ON FILE |
| GLADYS SANTANA ROMAN | ADDRESS ON FILE |
| GLADYS SANTIAGO COLLADO | ADDRESS ON FILE |
| GLADYS SANTIAGO DE IRRURITA | ADDRESS ON FILE |
| GLADYS SANTIAGO IRURITA | ADDRESS ON FILE |
| GLADYS SANTIAGO MIRANDA | ADDRESS ON FILE |
| GLADYS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLADYS SANTIAGO VELEZ | ADDRESS ON FILE |
| GLADYS SANTOS COLON | ADDRESS ON FILE |
| GLADYS SANTOS FIGUEROA | ADDRESS ON FILE |
| GLADYS SANTOS RIVERA | ADDRESS ON FILE |
| GLADYS SERRANO ALICEA | ADDRESS ON FILE |
| GLADYS SERRANO SERRANO | ADDRESS ON FILE |
| GLADYS SILVAGNOLI RODZ | ADDRESS ON FILE |
| GLADYS SILVESTRINI SOTO | ADDRESS ON FILE |
| GLADYS SOLIS MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLADYS SOTO AYALA | ADDRESS ON FILE |
| GLADYS SOTO CORTES | ADDRESS ON FILE |
| GLADYS SOTO PEREZ | ADDRESS ON FILE |
| GLADYS SUAREZ MENDOZA | ADDRESS ON FILE |
| GLADYS T SOSA MATOS | ADDRESS ON FILE |
| GLADYS TAPIA RIVERA | ADDRESS ON FILE |
| GLADYS TARDY | ADDRESS ON FILE |
| GLADYS TORRES | ADDRESS ON FILE |
| GLADYS TORRES BRACERO | ADDRESS ON FILE |
| GLADYS TORRES GARCIA | ADDRESS ON FILE |
| GLADYS TORRES HERNANDEZ | ADDRESS ON FILE |
| GLADYS TORRES PESANTE | ADDRESS ON FILE |
| GLADYS TORRES REYES | ADDRESS ON FILE |
| GLADYS TORRES SANES | ADDRESS ON FILE |
| GLADYS TORRES TRINIDAD | ADDRESS ON FILE |
| GLADYS TORRES VALENTIN | ADDRESS ON FILE |
| GLADYS TOVAR DIAZ | ADDRESS ON FILE |
| GLADYS UBARRI SANDOVAL | ADDRESS ON FILE |
| GLADYS V LOPEZ CHABRIER | ADDRESS ON FILE |
| GLADYS V MARTINEZ COTTO | ADDRESS ON FILE |
| GLADYS V MARTINEZ Y ISRAEL ROSARIO RIOS | ADDRESS ON FILE |
| GLADYS V ROMAN NIEVES | ADDRESS ON FILE |
| GLADYS V ROSARIO ARRIAGA | ADDRESS ON FILE |
| GLADYS V UMPIERRE LOPEZ | ADDRESS ON FILE |
| GLADYS V VERAY GONZALEZ | ADDRESS ON FILE |
| GLADYS VALENTIN | ADDRESS ON FILE |
| GLADYS VALENTIN CASTRO | ADDRESS ON FILE |
| GLADYS VARGAS GONZALEZ | ADDRESS ON FILE |
| GLADYS VAZQUEZ OCASIO | ADDRESS ON FILE |
| GLADYS VAZQUEZ ORTA | ADDRESS ON FILE |
| GLADYS VEGA ALVAREZ | ADDRESS ON FILE |
| GLADYS VEGA HEREDIA | ADDRESS ON FILE |
| GLADYS VEGA TORRES | ADDRESS ON FILE |
| GLADYS VELAZQUEZ ARROYO | ADDRESS ON FILE |
| GLADYS VELEZ CRUZ | ADDRESS ON FILE |
| GLADYS VELEZ GUTIERREZ | ADDRESS ON FILE |
| GLADYS VELEZ GUTIERREZ | ADDRESS ON FILE |
| GLADYS VELEZ PAGAN | ADDRESS ON FILE |
| GLADYS VELILLA VALDERRAMA | ADDRESS ON FILE |
| GLADYS VERA DE MATHEU | ADDRESS ON FILE |
| GLADYS VERA MATHEU | ADDRESS ON FILE |
| GLADYS W VARELA NEGRON | ADDRESS ON FILE |
| GLADYS Y GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GLADYS Y MARCANO FLORES | ADDRESS ON FILE |
| GLADYS Z MARCANO HERNANDEZ | ADDRESS ON FILE |
| GLADYTZA GARAY SERRANO | ADDRESS ON FILE |
| GLADYVIRG RIVERA JIMENEZ | ADDRESS ON FILE |
| GLAMARIS APONTE GARCIA | ADDRESS ON FILE |
| GLAMYR T ALDAHONDO DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLAMYR T T ALDARONDO DELGADO | ADDRESS ON FILE |
| GLANGELINE CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GLANGELIS CARTAGENA GLANGELIS | ADDRESS ON FILE |
| GLARIS M KUILAN MARRERO | ADDRESS ON FILE |
| GLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| GLAYDIMIR ORTEGA GARCIA | ADDRESS ON FILE |
| GLEN MIRANDA CORDERO | ADDRESS ON FILE |
| GLENDA A CORRETJER SANCHEZ | ADDRESS ON FILE |
| GLENDA ADORNO NICHOLS | ADDRESS ON FILE |
| GLENDA AMADOR FELICIANO | ADDRESS ON FILE |
| GLENDA BAEZ REYES | ADDRESS ON FILE |
| GLENDA BERRIOS LEBRON | ADDRESS ON FILE |
| GLENDA C ORTEGA MONTANEZ | ADDRESS ON FILE |
| GLENDA COLON ALMESTICA | ADDRESS ON FILE |
| GLENDA COLON CARRION | ADDRESS ON FILE |
| GLENDA COLON VALDES | ADDRESS ON FILE |
| GLENDA E MALAVE NADAL | ADDRESS ON FILE |
| GLENDA E MILLAYES HERNANDEZ | ADDRESS ON FILE |
| GLENDA E QUILES FIGUEROA | ADDRESS ON FILE |
| GLENDA E VEGA CARTAGENA | ADDRESS ON FILE |
| GLENDA FIGUEROA LORENZANA | ADDRESS ON FILE |
| GLENDA G SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| GLENDA HERNANDEZ BELLBER | ADDRESS ON FILE |
| GLENDA HERNANDEZ PEREZ | ADDRESS ON FILE |
| GLENDA I ANDINO REYES | ADDRESS ON FILE |
| GLENDA I GIERBOLINI ALVARADO | ADDRESS ON FILE |
| GLENDA I ROLDAN REYES | ADDRESS ON FILE |
| GLENDA I SERRANO ALOY | ADDRESS ON FILE |
| GLENDA I SERRANO SOTO | ADDRESS ON FILE |
| GLENDA I TORRES CRUZ | ADDRESS ON FILE |
| GLENDA I VIDAL MORALES | ADDRESS ON FILE |
| GLENDA J AYALA | ADDRESS ON FILE |
| GLENDA J MONTANEZ JOHNSON | ADDRESS ON FILE |
| GLENDA L BERRIOS CORA | ADDRESS ON FILE |
| GLENDA L BETANCOURT RIVERA | ADDRESS ON FILE |
| GLENDA L CARABALLO NAZARIO | ADDRESS ON FILE |
| GLENDA L CENTENO LUGO | ADDRESS ON FILE |
| GLENDA L DE LA ROSA MEDINA | ADDRESS ON FILE |
| GLENDA L DELGADO MELENDEZ | ADDRESS ON FILE |
| GLENDA L DUQUE BRUNO | ADDRESS ON FILE |
| GLENDA L FELIX FUENTES | ADDRESS ON FILE |
| GLENDA L FIGUEROA ROSARIO | ADDRESS ON FILE |
| GLENDA L MARTINEZ | ADDRESS ON FILE |
| GLENDA L MARTINEZ ACEVEDO | ADDRESS ON FILE |
| GLENDA L MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| GLENDA L MIRANDA PEREZ | ADDRESS ON FILE |
| GLENDA L NAVARRETO AYALA | ADDRESS ON FILE |
| GLENDA L REVEROL SERRANO | ADDRESS ON FILE |
| GLENDA L RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDA L ROMAN VILLEGAS | ADDRESS ON FILE |
| GLENDA L ROSADO BONILLA | ADDRESS ON FILE |
| GLENDA L SANCHEZ DIAZ | ADDRESS ON FILE |
| GLENDA L TORRES FLORES | ADDRESS ON FILE |
| GLENDA LEE FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| GLENDA LIZ RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| GLENDA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| GLENDA M BENITEZ SANTOS | ADDRESS ON FILE |
| GLENDA M BERRIOS ASTACIO | ADDRESS ON FILE |
| GLENDA M GONZALEZ BURGOS | ADDRESS ON FILE |
| GLENDA M RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| GLENDA M ROSARIO CAMACHO | ADDRESS ON FILE |
| GLENDA MALDONADO VELEZ | ADDRESS ON FILE |
| GLENDA MARIE NIEVES PEREZ | ADDRESS ON FILE |
| GLENDA MAYMI FLORES | ADDRESS ON FILE |
| GLENDA O ALVAREZ DIAZ | ADDRESS ON FILE |
| GLENDA OLAZAGASTI RIVERA | ADDRESS ON FILE |
| GLENDA ORTIZ TORO | ADDRESS ON FILE |
| GLENDA PEREZ CARIRE | ADDRESS ON FILE |
| GLENDA RAMOS MELENDEZ | ADDRESS ON FILE |
| GLENDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| GLENDA ROSARIO CASTRO | ADDRESS ON FILE |
| GLENDA SANCHEZ OJEDA | ADDRESS ON FILE |
| GLENDA SANTIAGO BONILLA | ADDRESS ON FILE |
| GLENDA SILVA FIGUEROA | ADDRESS ON FILE |
| GLENDA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| GLENDA TORRENS FERNANDEZ | ADDRESS ON FILE |
| GLENDA TORRES RIVERA | ADDRESS ON FILE |
| GLENDA TRABAL CARRERO | ADDRESS ON FILE |
| GLENDA VEGA ROSADO | ADDRESS ON FILE |
| GLENDALEE FELICIANO CAMACHO | ADDRESS ON FILE |
| GLENDALEE LOPEZ ORTIZ | ADDRESS ON FILE |
| GLENDALEE TREMOLS CALDERON | ADDRESS ON FILE |
| GLENDALIX PENA BERRIOS | ADDRESS ON FILE |
| GLENDALIZ FELICIANO MISLA | ADDRESS ON FILE |
| GLENDALIZ HERNANDEZ LORENZ | ADDRESS ON FILE |
| GLENDALIZ IRENE AGUILA | ADDRESS ON FILE |
| GLENDALIZ LABOY GARCIA | ADDRESS ON FILE |
| GLENDALIZ ORTIZ RUBERO | ADDRESS ON FILE |
| GLENDALIZ OTERO CONCEPCION | ADDRESS ON FILE |
| GLENDALIZ PEREZ CALES | ADDRESS ON FILE |
| GLENDALIZ RODRIGUEZ DONES | ADDRESS ON FILE |
| GLENDALY FELICIANO GONZALEZ | ADDRESS ON FILE |
| GLENDALY GOMEZ CRUZ | ADDRESS ON FILE |
| GLENDALY HERNANDEZ CASTRO | ADDRESS ON FILE |
| GLENDALY MANZANO LOZANO | ADDRESS ON FILE |
| GLENDALY NIEVES RIVERA | ADDRESS ON FILE |
| GLENDALY RIVERA PEREZ | ADDRESS ON FILE |
| GLENDALY TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDALYS RIVERA TORRES | ADDRESS ON FILE |
| GLENDALYS RODRIGUEZ CORTES | ADDRESS ON FILE |
| GLENDY RAMOS BAEZ | ADDRESS ON FILE |
| GLENIS OTERO CRESPOU | ADDRESS ON FILE |
| GLENISHA BRIGNONI SANCHEZ | ADDRESS ON FILE |
| GLENN VELAZQUEZ MORALES | ADDRESS ON FILE |
| GLENNIS I MATOS OTERO | ADDRESS ON FILE |
| GLERY J HERNANDEZ SALCEDO | ADDRESS ON FILE |
| GLICELDA VARGAS | ADDRESS ON FILE |
| GLICERIA A CHACON PABLOS | ADDRESS ON FILE |
| GLICERIA BATISTA DEL | ADDRESS ON FILE |
| GLICERIA JIMENEZ RAMIREZ | ADDRESS ON FILE |
| GLICERIO MORALES MORALES | ADDRESS ON FILE |
| GLICERIO MORALES MORALES | ADDRESS ON FILE |
| GLICET VILLAZAN SOTO | ADDRESS ON FILE |
| GLIDDEN ARROYO PEREZ | ADDRESS ON FILE |
| GLIDDEN GOTAY MORALES | ADDRESS ON FILE |
| GLISCELYS J CLEMENTE FALCON | ADDRESS ON FILE |
| GLISEL ENCARNACION HIRALDO | ADDRESS ON FILE |
| GLISEL ROMAN SERRANO | ADDRESS ON FILE |
| GLISELLE TORRES AVILES | ADDRESS ON FILE |
| GLISELLETH NAZARIO CARABALLO | ADDRESS ON FILE |
| GLISSET L AYALA FLORES | ADDRESS ON FILE |
| GLISSETTE TOUS RAMOS | ADDRESS ON FILE |
| GLOBAL CELLULAR CORP | ADDRESS ON FILE |
| GLOBAL DATA SYSTEMS CORP | ADDRESS ON FILE |
| GLORIA A A GOMEZ COTO | ADDRESS ON FILE |
| GLORIA A A MANTILLA RODRIGUE | ADDRESS ON FILE |
| GLORIA A A RIVERA PAMIAS | ADDRESS ON FILE |
| GLORIA A COLLAZO MAURAS | ADDRESS ON FILE |
| GLORIA A CRESPO GLORIA | ADDRESS ON FILE |
| GLORIA A CRESPO SANTANA | ADDRESS ON FILE |
| GLORIA A GOMEZ COTO | ADDRESS ON FILE |
| GLORIA A HICKEY MARTINEZ | ADDRESS ON FILE |
| GLORIA A JOSE ESPINAL | ADDRESS ON FILE |
| GLORIA A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA A MANTILLA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA A NUNEZ PICON | ADDRESS ON FILE |
| GLORIA A ORTIZ ARROYO | ADDRESS ON FILE |
| GLORIA A RIVERA DE RODZ | ADDRESS ON FILE |
| GLORIA A RIVERA PAMIAS | ADDRESS ON FILE |
| GLORIA A RIVERA RODZ | ADDRESS ON FILE |
| GLORIA A RODRIGUEZ GLORIA | ADDRESS ON FILE |
| GLORIA A ROTHSCHUH FERNANDEZ | ADDRESS ON FILE |
| GLORIA A SANCHEZ | ADDRESS ON FILE |
| GLORIA A SANCHEZ PENA | ADDRESS ON FILE |
| GLORIA A SANTIAGO ALAMO | ADDRESS ON FILE |
| GLORIA A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| GLORIA A TIRADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA ACOSTA AYALA | ADDRESS ON FILE |
| GLORIA AFANADOR COLLAZO | ADDRESS ON FILE |
| GLORIA AGOSTO NIEVES | ADDRESS ON FILE |
| GLORIA ALCOCER RECHANI | ADDRESS ON FILE |
| GLORIA ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| GLORIA ALOMAR VDA | ADDRESS ON FILE |
| GLORIA ALONSO ALONSO | ADDRESS ON FILE |
| GLORIA ALVARADO CARTAGENA | ADDRESS ON FILE |
| GLORIA ALVELO QUINTANA | ADDRESS ON FILE |
| GLORIA ANGUEIRA PEREZ | ADDRESS ON FILE |
| GLORIA APONTE HUERTAS | ADDRESS ON FILE |
| GLORIA APONTE TORRES | ADDRESS ON FILE |
| GLORIA AQUINO SANTOS | ADDRESS ON FILE |
| GLORIA ARISTUD RODRIGUE | ADDRESS ON FILE |
| GLORIA AVELLANET SALAS | ADDRESS ON FILE |
| GLORIA AVILA GARCIA | ADDRESS ON FILE |
| GLORIA AYALA ABREU | ADDRESS ON FILE |
| GLORIA B BADILLO HERNANDEZ | ADDRESS ON FILE |
| GLORIA B CRUZ COLON | ADDRESS ON FILE |
| GLORIA B CRUZ DE COLON | ADDRESS ON FILE |
| GLORIA B DELGADO MALDONADO | ADDRESS ON FILE |
| GLORIA B ORTIZ ORTIZ | ADDRESS ON FILE |
| GLORIA B ORTIZ ORTIZ | ADDRESS ON FILE |
| GLORIA BAEZ MURPHY | ADDRESS ON FILE |
| GLORIA BAEZ RIVERA | ADDRESS ON FILE |
| GLORIA BARRETO PAGAN | ADDRESS ON FILE |
| GLORIA BARRETO VELAZQUEZ | ADDRESS ON FILE |
| GLORIA BARRETO VENDRELL | ADDRESS ON FILE |
| GLORIA BENITEZ LACOURT | ADDRESS ON FILE |
| GLORIA BLANCO ORTEGA | ADDRESS ON FILE |
| GLORIA BONET MATIAS | ADDRESS ON FILE |
| GLORIA BRACERO CONCEPCI | ADDRESS ON FILE |
| GLORIA BURGOS ESCOBAR | ADDRESS ON FILE |
| GLORIA BURGOS ROSA | ADDRESS ON FILE |
| GLORIA C DELGADO RIVERA | ADDRESS ON FILE |
| GLORIA C MARTINO GONZALEZ | ADDRESS ON FILE |
| GLORIA CABALLERO ROMAN | ADDRESS ON FILE |
| GLORIA CABAN LORENZO | ADDRESS ON FILE |
| GLORIA CABRERA PAGAN | ADDRESS ON FILE |
| GLORIA CACERES MANGUAL | ADDRESS ON FILE |
| GLORIA CALDERON SANTOS | ADDRESS ON FILE |
| GLORIA CALZADA QUINONES | ADDRESS ON FILE |
| GLORIA CARRERAS DAVILA | ADDRESS ON FILE |
| GLORIA CARRILLO RAMOS | ADDRESS ON FILE |
| GLORIA CASASUS VDA | ADDRESS ON FILE |
| GLORIA CASTRO BARRETO | ADDRESS ON FILE |
| GLORIA CATALA RAMOS | ADDRESS ON FILE |
| GLORIA CEENO FONSECA | ADDRESS ON FILE |
| GLORIA CHAVEZ QUEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA CINTRON PACHECO | ADDRESS ON FILE |
| GLORIA CINTRON VAZQUEZ | ADDRESS ON FILE |
| GLORIA CLAUDIO BLANES | ADDRESS ON FILE |
| GLORIA COLLAZO SANTIAGO | ADDRESS ON FILE |
| GLORIA COLOM AVILES | ADDRESS ON FILE |
| GLORIA COLON FELICIANO | ADDRESS ON FILE |
| GLORIA COLON GAUTHIER | ADDRESS ON FILE |
| GLORIA COLON MOLINA | ADDRESS ON FILE |
| GLORIA COLON PORTALATIN | ADDRESS ON FILE |
| GLORIA COLON RIVERA | ADDRESS ON FILE |
| GLORIA CORDERO ARANA | ADDRESS ON FILE |
| GLORIA CORDERO PESQUERA | ADDRESS ON FILE |
| GLORIA COTTO LOZADA | ADDRESS ON FILE |
| GLORIA COTTO SANTANA | ADDRESS ON FILE |
| GLORIA CRESPO RIVERA | ADDRESS ON FILE |
| GLORIA CRUZ BADIA | ADDRESS ON FILE |
| GLORIA CRUZ FALCON | ADDRESS ON FILE |
| GLORIA CRUZ FONTAN | ADDRESS ON FILE |
| GLORIA CRUZ ROMAN | ADDRESS ON FILE |
| GLORIA CRUZ RUIZ | ADDRESS ON FILE |
| GLORIA CRUZ SANCHEZ | ADDRESS ON FILE |
| GLORIA D BARRETO VENDRELL | ADDRESS ON FILE |
| GLORIA D D ROLON ALICEA | ADDRESS ON FILE |
| GLORIA D DIAZ NAZARIO | ADDRESS ON FILE |
| GLORIA D MOLERO MORALES | ADDRESS ON FILE |
| GLORIA D ROLON ALICEA | ADDRESS ON FILE |
| GLORIA DAVILA CINTRON | ADDRESS ON FILE |
| GLORIA DAVILA PINEIRO | ADDRESS ON FILE |
| GLORIA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA DE LEON | ADDRESS ON FILE |
| GLORIA DE LOS A GONZALEZ CAJIAO | ADDRESS ON FILE |
| GLORIA DEL CASTILLO | ADDRESS ON FILE |
| GLORIA DELGADO MALDONADO | ADDRESS ON FILE |
| GLORIA DELGADO PABELLON | ADDRESS ON FILE |
| GLORIA DIAZ CABRERA | ADDRESS ON FILE |
| GLORIA DIAZ CINTRON | ADDRESS ON FILE |
| GLORIA DIAZ DE CINTRON | ADDRESS ON FILE |
| GLORIA DIAZ GALARZA | ADDRESS ON FILE |
| GLORIA DIAZ GARCIA | ADDRESS ON FILE |
| GLORIA DIAZ LOPEZ | ADDRESS ON FILE |
| GLORIA DIAZ MENDEZ | ADDRESS ON FILE |
| GLORIA DIEPPA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA DULIEVRE MORALES | ADDRESS ON FILE |
| GLORIA E AGOSTO ROSARIO | ADDRESS ON FILE |
| GLORIA E AGOSTO VAZQUEZ | ADDRESS ON FILE |
| GLORIA E AMADOR | ADDRESS ON FILE |
| GLORIA E ANDRADES NAVARRO | ADDRESS ON FILE |
| GLORIA E ARGUINZONI GIL | ADDRESS ON FILE |
| GLORIA E BARBOSA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E BERRIOS YO ANA L BERRIOS | ADDRESS ON FILE |
| GLORIA E CABRERA ROSARIO | ADDRESS ON FILE |
| GLORIA E CANDELARIO GARCIA | ADDRESS ON FILE |
| GLORIA E CANO TORRES | ADDRESS ON FILE |
| GLORIA E CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| GLORIA E CASASUS VDA | ADDRESS ON FILE |
| GLORIA E COLON PAGAN | ADDRESS ON FILE |
| GLORIA E COLON RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E CORDERO PESQUERA | ADDRESS ON FILE |
| GLORIA E COSS RIVERA | ADDRESS ON FILE |
| GLORIA E CRUZ GONZALEZ | ADDRESS ON FILE |
| GLORIA E CRUZ NUNEZ | ADDRESS ON FILE |
| GLORIA E DE LA CRUZ TORRES | ADDRESS ON FILE |
| GLORIA E DEL RIO RUBIO | ADDRESS ON FILE |
| GLORIA E DEL VALLE DE LUGO | ADDRESS ON FILE |
| GLORIA E DIAZ REYEZ | ADDRESS ON FILE |
| GLORIA E DONATE LOPEZ | ADDRESS ON FILE |
| GLORIA E DONATO RIVERA | ADDRESS ON FILE |
| GLORIA E E DEL VALLE | ADDRESS ON FILE |
| GLORIA E E GUZMAN SANTIAGO | ADDRESS ON FILE |
| GLORIA E E LUGO CANCEL | ADDRESS ON FILE |
| GLORIA E E MATOS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E E ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLORIA E E PACHECO CALDERON | ADDRESS ON FILE |
| GLORIA E E QUINONES PEREZ | ADDRESS ON FILE |
| GLORIA E E RIVERA MORALES | ADDRESS ON FILE |
| GLORIA E E RIVERA ROLDAN | ADDRESS ON FILE |
| GLORIA E E RODRIGUEZ MORALES | ADDRESS ON FILE |
| GLORIA E E TORRES CONCEPCION | ADDRESS ON FILE |
| GLORIA E E TORRES GONZALEZ | ADDRESS ON FILE |
| GLORIA E E TORRES MARTINEZ | ADDRESS ON FILE |
| GLORIA E E VEGA SANCHEZ | ADDRESS ON FILE |
| GLORIA E ECHANDY DIAZ | ADDRESS ON FILE |
| GLORIA E FELICIANO LOZADA | ADDRESS ON FILE |
| GLORIA E FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| GLORIA E GARCIA CRUZ | ADDRESS ON FILE |
| GLORIA E GOMEZ CRUZ | ADDRESS ON FILE |
| GLORIA E GOMEZ VILLEGAS | ADDRESS ON FILE |
| GLORIA E GONZALEZ ROSARIO | ADDRESS ON FILE |
| GLORIA E GONZALEZ VELEZ | ADDRESS ON FILE |
| GLORIA E GONZALEZ VERA | ADDRESS ON FILE |
| GLORIA E GUZMAN SANTIAGO | ADDRESS ON FILE |
| GLORIA E HARTU RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E HERRERA | ADDRESS ON FILE |
| GLORIA E IRIZARRY RIVERA | ADDRESS ON FILE |
| GLORIA E LENIS | ADDRESS ON FILE |
| GLORIA E LLADO HERNANDEZ | ADDRESS ON FILE |
| GLORIA E LLORENS PRATTS | ADDRESS ON FILE |
| GLORIA E LOPEZ MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E LOPEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA E LORENZO ORELLANA | ADDRESS ON FILE |
| GLORIA E LOZADA COLON | ADDRESS ON FILE |
| GLORIA E MARCANO MEDINA | ADDRESS ON FILE |
| GLORIA E MARTINEZ COLON | ADDRESS ON FILE |
| GLORIA E MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIA E MAYMI MONTAEZ | ADDRESS ON FILE |
| GLORIA E MAYMI MONTANEZ | ADDRESS ON FILE |
| GLORIA E MEDINA OSORIA | ADDRESS ON FILE |
| GLORIA E MEJIA ORREGO | ADDRESS ON FILE |
| GLORIA E MELENDEZ MULERO | ADDRESS ON FILE |
| GLORIA E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E MONTANO ACEVEDO | ADDRESS ON FILE |
| GLORIA E MORAGON PENELAS | ADDRESS ON FILE |
| GLORIA E NIEVES LOPEZ | ADDRESS ON FILE |
| GLORIA E O NEILL ROSADO | ADDRESS ON FILE |
| GLORIA E OLIVO VELEZ | ADDRESS ON FILE |
| GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE |
| GLORIA E ORTIZ BILBRAUT | ADDRESS ON FILE |
| GLORIA E ORTIZ BURGOS | ADDRESS ON FILE |
| GLORIA E ORTIZ FLORES | ADDRESS ON FILE |
| GLORIA E ORTIZ GARCIA | ADDRESS ON FILE |
| GLORIA E ORTIZ ORTIZ | ADDRESS ON FILE |
| GLORIA E OTERO MENDREZ | ADDRESS ON FILE |
| GLORIA E PACHECO BETANC | ADDRESS ON FILE |
| GLORIA E PEREZ CABOT | ADDRESS ON FILE |
| GLORIA E QUILES MEDINA | ADDRESS ON FILE |
| GLORIA E QUIONES PEREZ | ADDRESS ON FILE |
| GLORIA E RAMOS ALBELO | ADDRESS ON FILE |
| GLORIA E RAMOS CRUZ | ADDRESS ON FILE |
| GLORIA E RAMOS CURET | ADDRESS ON FILE |
| GLORIA E REYES RIVERA | ADDRESS ON FILE |
| GLORIA E RIOS ROMERO | ADDRESS ON FILE |
| GLORIA E RIVERA | ADDRESS ON FILE |
| GLORIA E RIVERA CINTRON | ADDRESS ON FILE |
| GLORIA E RIVERA CRUZ | ADDRESS ON FILE |
| GLORIA E RIVERA MORALES | ADDRESS ON FILE |
| GLORIA E RIVERA RIVERA | ADDRESS ON FILE |
| GLORIA E RIVERA ROLDAN | ADDRESS ON FILE |
| GLORIA E RIVERA ROSADO | ADDRESS ON FILE |
| GLORIA E RIVERA ROSADO | ADDRESS ON FILE |
| GLORIA E RIVERA SANTIAGO | ADDRESS ON FILE |
| GLORIA E RIVERA SOTO | ADDRESS ON FILE |
| GLORIA E ROBLES RUIZ | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ GUTIERR | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ JESUS | ADDRESS ON FILE |
| GLORIA E RODRIGUEZ ROSADO | ADDRESS ON FILE |
| GLORIA E ROMAN CALERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E ROMAN VAZQUEZ | ADDRESS ON FILE |
| GLORIA E ROSA PALMERO | ADDRESS ON FILE |
| GLORIA E ROSA PALMERO | ADDRESS ON FILE |
| GLORIA E ROSA PEREZ | ADDRESS ON FILE |
| GLORIA E ROSA VILLEGAS | ADDRESS ON FILE |
| GLORIA E ROSADO BONILLA | ADDRESS ON FILE |
| GLORIA E ROSADO ORTIZ | ADDRESS ON FILE |
| GLORIA E ROSADO VELAZQUEZ | ADDRESS ON FILE |
| GLORIA E ROSALY MENDEZ | ADDRESS ON FILE |
| GLORIA E ROSARIO FELIX | ADDRESS ON FILE |
| GLORIA E ROSARIO PEREZ | ADDRESS ON FILE |
| GLORIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA E RUIZ MENDEZ | ADDRESS ON FILE |
| GLORIA E SALAS PEREZ | ADDRESS ON FILE |
| GLORIA E SALINAS ACEVEDO | ADDRESS ON FILE |
| GLORIA E SAN INOCENCIO LOZADA | ADDRESS ON FILE |
| GLORIA E SANABRIA DE COSTAS | ADDRESS ON FILE |
| GLORIA E SANTANA SANTIAGO | ADDRESS ON FILE |
| GLORIA E SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIA E SANTOS ROSADO | ADDRESS ON FILE |
| GLORIA E SEDA CINTRON | ADDRESS ON FILE |
| GLORIA E SERRANO BONILLA | ADDRESS ON FILE |
| GLORIA E SIERRA CAMACHO | ADDRESS ON FILE |
| GLORIA E SOTO SANCHEZ | ADDRESS ON FILE |
| GLORIA E TOLEDO ALAYON | ADDRESS ON FILE |
| GLORIA E TORRES MALDONADO | ADDRESS ON FILE |
| GLORIA E TORRES MARTINEZ | ADDRESS ON FILE |
| GLORIA E TORRES MEDINA | ADDRESS ON FILE |
| GLORIA E TORRES OCASIO | ADDRESS ON FILE |
| GLORIA E TORRES SANTANA | ADDRESS ON FILE |
| GLORIA E TORRES SANTANAS | ADDRESS ON FILE |
| GLORIA E TORRES TORRES | ADDRESS ON FILE |
| GLORIA E TORRES VDA | ADDRESS ON FILE |
| GLORIA E TRINIDAD DE RIVERA | ADDRESS ON FILE |
| GLORIA E VARGAS RAMOS | ADDRESS ON FILE |
| GLORIA E VEGA COLON | ADDRESS ON FILE |
| GLORIA E VEGA ROSADO | ADDRESS ON FILE |
| GLORIA E VERA RIVERA | ADDRESS ON FILE |
| GLORIA E ZAMORA FIGUEROA | ADDRESS ON FILE |
| GLORIA ELIAS ARROYO | ADDRESS ON FILE |
| GLORIA ELIAS MOJICA | ADDRESS ON FILE |
| GLORIA EMERIC VELEZ | ADDRESS ON FILE |
| GLORIA ESCORIAZA RUIZ | ADDRESS ON FILE |
| GLORIA ESTHER ALVAREZ GLORIA | ADDRESS ON FILE |
| GLORIA ESTHER LUGO OSORIO | ADDRESS ON FILE |
| GLORIA ESTRADA RAMIREZ | ADDRESS ON FILE |
| GLORIA F DIAZ DIAZ | ADDRESS ON FILE |
| GLORIA F F SERRANO PEREZ | ADDRESS ON FILE |
| GLORIA F FERRARI VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA F SANTIAGO CUEVAS | ADDRESS ON FILE |
| GLORIA FAJARDO DE SAMBOLIN | ADDRESS ON FILE |
| GLORIA FAJARDO SAMBOLIN | ADDRESS ON FILE |
| GLORIA FARIA DE GRACIA | ADDRESS ON FILE |
| GLORIA FELICIANO VELEZ | ADDRESS ON FILE |
| GLORIA FERRER COLON | ADDRESS ON FILE |
| GLORIA FIGUERAS LANDOR | ADDRESS ON FILE |
| GLORIA FIGUERAS LANDOR | ADDRESS ON FILE |
| GLORIA FIGUEROA DOMINGUEZ | ADDRESS ON FILE |
| GLORIA FIGUEROA LEYRO | ADDRESS ON FILE |
| GLORIA FIGUEROA MACHADO | ADDRESS ON FILE |
| GLORIA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| GLORIA FIGUEROA MATOS | ADDRESS ON FILE |
| GLORIA FLORES FEBRES | ADDRESS ON FILE |
| GLORIA FLORES ROLDAN | ADDRESS ON FILE |
| GLORIA FONALLEDAS GIRONA | ADDRESS ON FILE |
| GLORIA FONTANEZ RIVERA | ADDRESS ON FILE |
| GLORIA FREMAINT IRIZARRY | ADDRESS ON FILE |
| GLORIA G VDA GLORIA | ADDRESS ON FILE |
| GLORIA GAMBA JIMENEZ | ADDRESS ON FILE |
| GLORIA GARAY CONTRERAS | ADDRESS ON FILE |
| GLORIA GARCIA | ADDRESS ON FILE |
| GLORIA GARCIA ALVAREZ | ADDRESS ON FILE |
| GLORIA GARCIA OTERO | ADDRESS ON FILE |
| GLORIA GOMEZ BATISTA | ADDRESS ON FILE |
| GLORIA GONZALEZ COTTO | ADDRESS ON FILE |
| GLORIA GONZALEZ GARAY | ADDRESS ON FILE |
| GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA GONZALEZ ROSARIO | ADDRESS ON FILE |
| GLORIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| GLORIA GORDILS DE VAZQUEZ | ADDRESS ON FILE |
| GLORIA H AQUINO RUIZ | ADDRESS ON FILE |
| GLORIA H LOPEZ MIRANDA | ADDRESS ON FILE |
| GLORIA H LOZADA RIVERA | ADDRESS ON FILE |
| GLORIA H VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ DE | ADDRESS ON FILE |
| GLORIA HERNANDEZ DE | ADDRESS ON FILE |
| GLORIA HERNANDEZ DIAZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ DIAZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ MEDINA | ADDRESS ON FILE |
| GLORIA HERNANDEZ MENDENDEZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ MUIZ | ADDRESS ON FILE |
| GLORIA HERNANDEZ OYOLA | ADDRESS ON FILE |
| GLORIA HERNANDEZ WOOD | ADDRESS ON FILE |
| GLORIA I CARDONA CORDERO | ADDRESS ON FILE |
| GLORIA I CRUZ SANCHEZ | ADDRESS ON FILE |
| GLORIA I CRUZ TORRES | ADDRESS ON FILE |
| GLORIA I DE JESUS PIZARRO | ADDRESS ON FILE |
| GLORIA I DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA I DIAZ OLMEDA | ADDRESS ON FILE |
| GLORIA I FIERRO SANCHEZ | ADDRESS ON FILE |
| GLORIA I GONZALEZ MERCADO | ADDRESS ON FILE |
| GLORIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA I HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA I LOPEZ NIEVES | ADDRESS ON FILE |
| GLORIA I MARTINEZ ALVAREZ | ADDRESS ON FILE |
| GLORIA I MARTINEZ ORTIZ | ADDRESS ON FILE |
| GLORIA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA I MAYMI LOPEZ | ADDRESS ON FILE |
| GLORIA I MOLINA SANTIAGO | ADDRESS ON FILE |
| GLORIA I MONTERO RAMIREZ | ADDRESS ON FILE |
| GLORIA I OLMO ACEVEDO | ADDRESS ON FILE |
| GLORIA I PASTRANA FIGUEROA | ADDRESS ON FILE |
| GLORIA I PEREZ ESCUDERO | ADDRESS ON FILE |
| GLORIA I PEREZ ESCUDERO | ADDRESS ON FILE |
| GLORIA I PEREZ MAURY | ADDRESS ON FILE |
| GLORIA I PEREZ TORRES | ADDRESS ON FILE |
| GLORIA I PIZARRO CRUZ | ADDRESS ON FILE |
| GLORIA I QUINONES AYALA | ADDRESS ON FILE |
| GLORIA I RIVERA ANDINO | ADDRESS ON FILE |
| GLORIA I RIVERA VAZQUEZ | ADDRESS ON FILE |
| GLORIA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA I SANTANA | ADDRESS ON FILE |
| GLORIA I SOTO | ADDRESS ON FILE |
| GLORIA I SUAREZ GUADALUPE | ADDRESS ON FILE |
| GLORIA I VEGA RUIZ | ADDRESS ON FILE |
| GLORIA I VELEZ RIOS | ADDRESS ON FILE |
| GLORIA IGLESIAS FAJARDO | ADDRESS ON FILE |
| GLORIA IGLESIAS SOLIS | ADDRESS ON FILE |
| GLORIA INES PACHECO | ADDRESS ON FILE |
| GLORIA IRAOLA CARABALLO | ADDRESS ON FILE |
| GLORIA IRIZARRY IRIZARRY | ADDRESS ON FILE |
| GLORIA IVETTE MARRERO RIVERA | ADDRESS ON FILE |
| GLORIA J BLANCO FUENTES | ADDRESS ON FILE |
| GLORIA J GOMEZ CRUZ | ADDRESS ON FILE |
| GLORIA J J LLORET AMIEDA | ADDRESS ON FILE |
| GLORIA J LLORET AMIEVA | ADDRESS ON FILE |
| GLORIA J OQUENDO NEGRON | ADDRESS ON FILE |
| GLORIA J VERAY AMADOR | ADDRESS ON FILE |
| GLORIA L GONZALEZ RIVERA | ADDRESS ON FILE |
| GLORIA L L GUZMAN COLLAZO | ADDRESS ON FILE |
| GLORIA L PEREZ PEREZ | ADDRESS ON FILE |
| GLORIA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| GLORIA L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| GLORIA L ROMAN GONZALEZ | ADDRESS ON FILE |
| GLORIA LAZU | ADDRESS ON FILE |
| GLORIA LEON CAMBRALLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA LEON GUZMAN | ADDRESS ON FILE |
| GLORIA LEON IRIZARRY | ADDRESS ON FILE |
| GLORIA LIZARDO TAVERAS | ADDRESS ON FILE |
| GLORIA LOPEZ LOPEZ | ADDRESS ON FILE |
| GLORIA LOPEZ MONTAS | ADDRESS ON FILE |
| GLORIA LOPEZ ORTIZ | ADDRESS ON FILE |
| GLORIA LOYOLA DE ALVAREZ | ADDRESS ON FILE |
| GLORIA LOZADA COLON | ADDRESS ON FILE |
| GLORIA LUCIANO SANTANA | ADDRESS ON FILE |
| GLORIA LUGO MUNOZ | ADDRESS ON FILE |
| GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE |
| GLORIA M ALBA ROSARIO | ADDRESS ON FILE |
| GLORIA M ALBA ROSARIO | ADDRESS ON FILE |
| GLORIA M ALICEA BURGOS | ADDRESS ON FILE |
| GLORIA M ANGUEIRA PEREZ | ADDRESS ON FILE |
| GLORIA M APONTE GONZALEZ | ADDRESS ON FILE |
| GLORIA M APONTE HERNANDEZ | ADDRESS ON FILE |
| GLORIA M ARGUELLES ARCHILLA | ADDRESS ON FILE |
| GLORIA M ARROYO CASTRO | ADDRESS ON FILE |
| GLORIA M ATILES INIGO | ADDRESS ON FILE |
| GLORIA M ATILES INIGO | ADDRESS ON FILE |
| GLORIA M AYALA | ADDRESS ON FILE |
| GLORIA M AYALA GARCIA | ADDRESS ON FILE |
| GLORIA M BABILONIA GONZALE | ADDRESS ON FILE |
| GLORIA M BERDECIA RIVAS | ADDRESS ON FILE |
| GLORIA M BERDECIA RIVAS | ADDRESS ON FILE |
| GLORIA M BONANO AYALA | ADDRESS ON FILE |
| GLORIA M BOSQUES MEDINA | ADDRESS ON FILE |
| GLORIA M BRAVO LOPEZ | ADDRESS ON FILE |
| GLORIA M CASADO RIVERA | ADDRESS ON FILE |
| GLORIA M CHICLANA VILLEGAS | ADDRESS ON FILE |
| GLORIA M COLOM BRANA | ADDRESS ON FILE |
| GLORIA M COLON FELICIANO | ADDRESS ON FILE |
| GLORIA M COLON SANTIAGO | ADDRESS ON FILE |
| GLORIA M CORTES ROBLES | ADDRESS ON FILE |
| GLORIA M COTTO SANTANA | ADDRESS ON FILE |
| GLORIA M COTTO VILLEGAS | ADDRESS ON FILE |
| GLORIA M DAVILA CINTRON | ADDRESS ON FILE |
| GLORIA M DE JESUS CRUZ | ADDRESS ON FILE |
| GLORIA M DEL CASTILLO APONTE | ADDRESS ON FILE |
| GLORIA M DIAZ FORTIS | ADDRESS ON FILE |
| GLORIA M ECHEVARRIA COLON | ADDRESS ON FILE |
| GLORIA M FERNANDEZ CRESPO | ADDRESS ON FILE |
| GLORIA M FERNANDEZ ROQUE | ADDRESS ON FILE |
| GLORIA M FRAGOSO FONSECA | ADDRESS ON FILE |
| GLORIA M GARCIA BONILLA | ADDRESS ON FILE |
| GLORIA M GONZALEZ | ADDRESS ON FILE |
| GLORIA M GONZALEZ AYALA | ADDRESS ON FILE |
| GLORIA M GONZALEZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| GLORIA M GONZALEZ FLORES | ADDRESS ON FILE |
| GLORIA M GUZMAN FONTANEZ | ADDRESS ON FILE |
| GLORIA M HERNANDEZ MEDINA | ADDRESS ON FILE |
| GLORIA M IGLESIAS MELENDEZ | ADDRESS ON FILE |
| GLORIA M IRIZARRY JUSINO | ADDRESS ON FILE |
| GLORIA M JIMENEZ GONZALEZ | ADDRESS ON FILE |
| GLORIA M LAUREANO GARCIA | ADDRESS ON FILE |
| GLORIA M LLORET JUVES | ADDRESS ON FILE |
| GLORIA M LOPEZ CRUZ | ADDRESS ON FILE |
| GLORIA M LOPEZ JESUS | ADDRESS ON FILE |
| GLORIA M LUGO PEREZ | ADDRESS ON FILE |
| GLORIA M M APONTE HERNANDEZ | ADDRESS ON FILE |
| GLORIA M M DIAZ RIVERA | ADDRESS ON FILE |
| GLORIA M M FERNANDEZ ROQUE | ADDRESS ON FILE |
| GLORIA M M GIRAUD RAMOS | ADDRESS ON FILE |
| GLORIA M M JESUS RIVERA | ADDRESS ON FILE |
| GLORIA M M LAJARA TORRES | ADDRESS ON FILE |
| GLORIA M M NEGRON OYOLA | ADDRESS ON FILE |
| GLORIA M M OLIVO FIGUEROA | ADDRESS ON FILE |
| GLORIA M M ORTIZ GONZALEZ | ADDRESS ON FILE |
| GLORIA M M PONS BERMUDEZ | ADDRESS ON FILE |
| GLORIA M M RAMIREZ ROBLEDO | ADDRESS ON FILE |
| GLORIA M M RAMOS DIAZ | ADDRESS ON FILE |
| GLORIA M M RAMOS OLIVER | ADDRESS ON FILE |
| GLORIA M M ROSARIO MENA | ADDRESS ON FILE |
| GLORIA M M SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA M M SANTIAGO CASTILLO | ADDRESS ON FILE |
| GLORIA M M SANTIAGO SEDA | ADDRESS ON FILE |
| GLORIA M M TORRES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M M VAZQUEZ CONCEPCIO | ADDRESS ON FILE |
| GLORIA M M VELEZ VELEZ | ADDRESS ON FILE |
| GLORIA M M YAPUR DROZ | ADDRESS ON FILE |
| GLORIA M M YAPUR SANTIAGO | ADDRESS ON FILE |
| GLORIA M MALDONADO PEREZ | ADDRESS ON FILE |
| GLORIA M MARRERO HERNANDEZ | ADDRESS ON FILE |
| GLORIA M MARRERO OCASIO | ADDRESS ON FILE |
| GLORIA M MARRERO VARGAS | ADDRESS ON FILE |
| GLORIA M MARTINEZ MOLINA | ADDRESS ON FILE |
| GLORIA M MARTINEZ RAMOS | ADDRESS ON FILE |
| GLORIA M MARTINEZ RIVERA | ADDRESS ON FILE |
| GLORIA M MELENDEZ ROSADO | ADDRESS ON FILE |
| GLORIA M MENDEZ MERCADO | ADDRESS ON FILE |
| GLORIA M MERCADO MARTINEZ | ADDRESS ON FILE |
| GLORIA M MERCED MERCED | ADDRESS ON FILE |
| GLORIA M MOLINA OLIVO | ADDRESS ON FILE |
| GLORIA M MORA AMARO | ADDRESS ON FILE |
| GLORIA M MORALES PACHECO | ADDRESS ON FILE |
| GLORIA M MORALES PLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M MORALES RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M NEGRON DE OYOLA | ADDRESS ON FILE |
| GLORIA M NIEVES DEL VALLE | ADDRESS ON FILE |
| GLORIA M NIEVES DIAZ | ADDRESS ON FILE |
| GLORIA M NIEVES GLORIA | ADDRESS ON FILE |
| GLORIA M OLIVO MARTINEZ | ADDRESS ON FILE |
| GLORIA M ORTIZ | ADDRESS ON FILE |
| GLORIA M OSORIO CARRASQUILLO | ADDRESS ON FILE |
| GLORIA M PANIAGUA CHARBONER | ADDRESS ON FILE |
| GLORIA M PANIAGUA CHARBONIER | ADDRESS ON FILE |
| GLORIA M PEDRAZA LOPEZ | ADDRESS ON FILE |
| GLORIA M PIZARRO ARROYO | ADDRESS ON FILE |
| GLORIA M QUIJANO GONZALEZ | ADDRESS ON FILE |
| GLORIA M QUILES RIVERA | ADDRESS ON FILE |
| GLORIA M QUINONES MORALES | ADDRESS ON FILE |
| GLORIA M RAMIREZ FUENTES | ADDRESS ON FILE |
| GLORIA M RAMIREZ FUENTES | ADDRESS ON FILE |
| GLORIA M RAMIREZ ROBLEDO | ADDRESS ON FILE |
| GLORIA M RAMOS CEDENO | ADDRESS ON FILE |
| GLORIA M RAMOS DIAZ | ADDRESS ON FILE |
| GLORIA M RIVAS GLORIA | ADDRESS ON FILE |
| GLORIA M RIVERA CLEMENTE | ADDRESS ON FILE |
| GLORIA M RIVERA FONSECA | ADDRESS ON FILE |
| GLORIA M RIVERA ILARRAZA | ADDRESS ON FILE |
| GLORIA M RIVERA RAMIREZ | ADDRESS ON FILE |
| GLORIA M ROBLES ROMAN | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ BOUC | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| GLORIA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA M ROMAN COLON | ADDRESS ON FILE |
| GLORIA M ROSA PIZARRO | ADDRESS ON FILE |
| GLORIA M ROSA PIZARRO | ADDRESS ON FILE |
| GLORIA M ROSADO CASES | ADDRESS ON FILE |
| GLORIA M ROSARIO MENA | ADDRESS ON FILE |
| GLORIA M SALCEDO GUERRERO | ADDRESS ON FILE |
| GLORIA M SANCHEZ | ADDRESS ON FILE |
| GLORIA M SANTIAGO CASTILLO | ADDRESS ON FILE |
| GLORIA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| GLORIA M SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| GLORIA M SANTIAGO MURIEL | ADDRESS ON FILE |
| GLORIA M SANTIAGO ROMAN | ADDRESS ON FILE |
| GLORIA M TIRADO | ADDRESS ON FILE |
| GLORIA M UJAQUE RICO | ADDRESS ON FILE |
| GLORIA M VALENTIN RIVERA | ADDRESS ON FILE |
| GLORIA M VAZQUEZ CONCEPCIO | ADDRESS ON FILE |
| GLORIA M VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| GLORIA M VAZQUEZ TRAVESRO | ADDRESS ON FILE |
| GLORIA M VELAZQUEZ OCASIO | ADDRESS ON FILE |
| GLORIA M YODA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA M ZENQUI GONZALEZ | ADDRESS ON FILE |
| GLORIA MALDONADO | ADDRESS ON FILE |
| GLORIA MALDONADO SIMMONS | ADDRESS ON FILE |
| GLORIA MALDONADO SIMMONS | ADDRESS ON FILE |
| GLORIA MALPICA TORRES | ADDRESS ON FILE |
| GLORIA MARIA CASTRO COLON | ADDRESS ON FILE |
| GLORIA MARIA RIVERA GLORIA | ADDRESS ON FILE |
| GLORIA MARIA RIVERA NO APELLIDO M | ADDRESS ON FILE |
| GLORIA MARIANI VELEZ | ADDRESS ON FILE |
| GLORIA MARRERO ARROYO | ADDRESS ON FILE |
| GLORIA MARRERO FIGUEROA | ADDRESS ON FILE |
| GLORIA MARRERO OCASIO | ADDRESS ON FILE |
| GLORIA MARRERO RIVERA | ADDRESS ON FILE |
| GLORIA MARRERO ROSA | ADDRESS ON FILE |
| GLORIA MARTINEZ DE NADAL | ADDRESS ON FILE |
| GLORIA MARTINEZ NEGRON | ADDRESS ON FILE |
| GLORIA MARTINEZ SOTO | ADDRESS ON FILE |
| GLORIA MARTINEZ UJAQUE | ADDRESS ON FILE |
| GLORIA MASS ALICEA | ADDRESS ON FILE |
| GLORIA MATOS RODRIGUEZ | ADDRESS ON FILE |
| GLORIA MAYMI SANTOS | ADDRESS ON FILE |
| GLORIA MELENDEZ DE PRIETO | ADDRESS ON FILE |
| GLORIA MERCADO CARMONA | ADDRESS ON FILE |
| GLORIA MERCADO CUBANO | ADDRESS ON FILE |
| GLORIA MILLAN HIRARDO | ADDRESS ON FILE |
| GLORIA MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA MOLINA RIVERA | ADDRESS ON FILE |
| GLORIA MONSERRATE BRUNO | ADDRESS ON FILE |
| GLORIA MONT ALVAREZ | ADDRESS ON FILE |
| GLORIA MONTANEZ ROSADO | ADDRESS ON FILE |
| GLORIA MONTES ROSADO | ADDRESS ON FILE |
| GLORIA MORALES | ADDRESS ON FILE |
| GLORIA MORET MEJIAS | ADDRESS ON FILE |
| GLORIA MUNDO CEDENO | ADDRESS ON FILE |
| GLORIA MUNDO DE CEDEO | ADDRESS ON FILE |
| GLORIA MURIEL PIZARRO | ADDRESS ON FILE |
| GLORIA N COLON FUENTES | ADDRESS ON FILE |
| GLORIA N MARTINEZ CINTRON | ADDRESS ON FILE |
| GLORIA N N MARTINEZ GLORIA | ADDRESS ON FILE |
| GLORIA N PEREZ JIMENEZ | ADDRESS ON FILE |
| GLORIA N ROSADO CRUZ | ADDRESS ON FILE |
| GLORIA NAVARRO PAGAN | ADDRESS ON FILE |
| GLORIA NEGRON GONZALEZ | ADDRESS ON FILE |
| GLORIA NEGRON ORTEGA | ADDRESS ON FILE |
| GLORIA NIEVES SANTIAGO | ADDRESS ON FILE |
| GLORIA OFARRIL OFARRIL | ADDRESS ON FILE |
| GLORIA OLIVERO ALICEA | ADDRESS ON FILE |
| GLORIA OLIVO FIGUEROA | ADDRESS ON FILE |
| GLORIA OLMO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA ORAMA | ADDRESS ON FILE |
| GLORIA ORENGO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ORTEGA CASTRO | ADDRESS ON FILE |
| GLORIA ORTEGA DIEGO | ADDRESS ON FILE |
| GLORIA ORTEGA OTERO | ADDRESS ON FILE |
| GLORIA ORTIZ ADORNO | ADDRESS ON FILE |
| GLORIA ORTIZ GUZMAN | ADDRESS ON FILE |
| GLORIA ORTIZ ORTIZ | ADDRESS ON FILE |
| GLORIA ORTIZ RAMIREZ | ADDRESS ON FILE |
| GLORIA PABON FLORES | ADDRESS ON FILE |
| GLORIA PACHECO | ADDRESS ON FILE |
| GLORIA PACHECO DELGADO | ADDRESS ON FILE |
| GLORIA PACHECO Y ASOCIADOS | ADDRESS ON FILE |
| GLORIA PADILLA NOLASCO | ADDRESS ON FILE |
| GLORIA PADILLA SANTIAGO | ADDRESS ON FILE |
| GLORIA PADRON DE SALGADO | ADDRESS ON FILE |
| GLORIA PAGAN AGUIAR | ADDRESS ON FILE |
| GLORIA PAGAN SILVA | ADDRESS ON FILE |
| GLORIA PARES SOTO | ADDRESS ON FILE |
| GLORIA PARES SOTO | ADDRESS ON FILE |
| GLORIA PASCUAL RODRIGUEZ | ADDRESS ON FILE |
| GLORIA PELLOT FELICIANO | ADDRESS ON FILE |
| GLORIA PEREZ ABOY | ADDRESS ON FILE |
| GLORIA PEREZ GUZMAN | ADDRESS ON FILE |
| GLORIA PEREZ HERNANDEZ | ADDRESS ON FILE |
| GLORIA PEREZ ROLDAN | ADDRESS ON FILE |
| GLORIA PEREZ TORRES | ADDRESS ON FILE |
| GLORIA PEREZ VIRELLA | ADDRESS ON FILE |
| GLORIA PINEIRO MENDOZA | ADDRESS ON FILE |
| GLORIA PINERO LAGUER | ADDRESS ON FILE |
| GLORIA PIZARRO CRUZ | ADDRESS ON FILE |
| GLORIA PIZARRO MAHUNET | ADDRESS ON FILE |
| GLORIA PONS BERMUDEZ | ADDRESS ON FILE |
| GLORIA PORTELA GARCIA | ADDRESS ON FILE |
| GLORIA QUINONES | ADDRESS ON FILE |
| GLORIA QUINONES MEDINA | ADDRESS ON FILE |
| GLORIA QUINONES RAMOS | ADDRESS ON FILE |
| GLORIA QUINONES VDA | ADDRESS ON FILE |
| GLORIA R PEREZ BRAVO | ADDRESS ON FILE |
| GLORIA R R ORTIZ NOGUERAS | ADDRESS ON FILE |
| GLORIA RAMIREZ | ADDRESS ON FILE |
| GLORIA RAMIREZ DIAZ | ADDRESS ON FILE |
| GLORIA RAMIREZ SANTIAGO | ADDRESS ON FILE |
| GLORIA RAMIREZ SOTO | ADDRESS ON FILE |
| GLORIA RAMOS CARTAGENA | ADDRESS ON FILE |
| GLORIA RAMOS CEDENO | ADDRESS ON FILE |
| GLORIA RAMOS NARVAEZ | ADDRESS ON FILE |
| GLORIA RAMOS VDA | ADDRESS ON FILE |
| GLORIA REYES ARVELO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLORIA REYES ORTIZ | ADDRESS ON FILE |
| GLORIA RIOS BOISON | ADDRESS ON FILE |
| GLORIA RIOS PADILLA | ADDRESS ON FILE |
| GLORIA RIOS RAMIREZ | ADDRESS ON FILE |
| GLORIA RIVERA | ADDRESS ON FILE |
| GLORIA RIVERA BURGOS | ADDRESS ON FILE |
| GLORIA RIVERA COSTOSO | ADDRESS ON FILE |
| GLORIA RIVERA DE LEON | ADDRESS ON FILE |
| GLORIA RIVERA GLORIA | ADDRESS ON FILE |
| GLORIA RIVERA GUIO | ADDRESS ON FILE |
| GLORIA RIVERA MALPICA | ADDRESS ON FILE |
| GLORIA RIVERA RAMOS | ADDRESS ON FILE |
| GLORIA RIVERA SANJURJO | ADDRESS ON FILE |
| GLORIA RIVERA TORRES | ADDRESS ON FILE |
| GLORIA RODRIGUEZ FONTAINE | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| GLORIA RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| GLORIA RODRIGUEZ OLAZAGASTI | ADDRESS ON FILE |
| GLORIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ROHENA RIVERA | ADDRESS ON FILE |
| GLORIA ROLON INCHAUSTY | ADDRESS ON FILE |
| GLORIA ROMERO GARCIA | ADDRESS ON FILE |
| GLORIA ROMERO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA ROSA GARCIA | ADDRESS ON FILE |
| GLORIA ROSA GARCIA | ADDRESS ON FILE |
| GLORIA ROSADO APONTE | ADDRESS ON FILE |
| GLORIA ROSADO BONILLA | ADDRESS ON FILE |
| GLORIA ROSADO CARDONA | ADDRESS ON FILE |
| GLORIA RUIZ CORRALIZA | ADDRESS ON FILE |
| GLORIA RUSSE BERRIOS | ADDRESS ON FILE |
| GLORIA RUSSE ROSARIO | ADDRESS ON FILE |
| GLORIA S FERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA S ORTIZ GALARZA | ADDRESS ON FILE |
| GLORIA S RIVERA LOPEZ | ADDRESS ON FILE |
| GLORIA S VDA | ADDRESS ON FILE |
| GLORIA SABATER LOPEZ | ADDRESS ON FILE |
| GLORIA SAEZ | ADDRESS ON FILE |
| GLORIA SAEZ SOLER | ADDRESS ON FILE |
| GLORIA SALAMAN AYALA | ADDRESS ON FILE |
| GLORIA SALAMAN AYALA | ADDRESS ON FILE |
| GLORIA SANCHEZ VILELLA | ADDRESS ON FILE |
| GLORIA SANTANA RAMOS | ADDRESS ON FILE |
| GLORIA SANTIAGO RIVERA | ADDRESS ON FILE |
| GLORIA SEGURA | ADDRESS ON FILE |
| GLORIA SEMIDEY CRUZ | ADDRESS ON FILE |
| GLORIA SEPULVEDA RIVERA | ADDRESS ON FILE |
| GLORIA SERRANO PEREZ | ADDRESS ON FILE |
| GLORIA SERRANO QUINONES | ADDRESS ON FILE |
| GLORIA SIERRA ENRIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA SILVA DIAZ | ADDRESS ON FILE |
| GLORIA SONERA JIMENEZ | ADDRESS ON FILE |
| GLORIA SOTO DE GONZALEZ | ADDRESS ON FILE |
| GLORIA SOTO SAN INOCENCIO | ADDRESS ON FILE |
| GLORIA SOTOMAYOR COSME | ADDRESS ON FILE |
| GLORIA SUAZO RODRIGUEZ | ADDRESS ON FILE |
| GLORIA T ORTEGA CRUZ | ADDRESS ON FILE |
| GLORIA T SOLTERO CALDERON | ADDRESS ON FILE |
| GLORIA TEXIDOR GARCIA | ADDRESS ON FILE |
| GLORIA TOLEDO SOTO | ADDRESS ON FILE |
| GLORIA TOLENTINO VILLARIN | ADDRESS ON FILE |
| GLORIA TORRES PADUA | ADDRESS ON FILE |
| GLORIA TOUCET EMMANUELLI | ADDRESS ON FILE |
| GLORIA TUA NADAL | ADDRESS ON FILE |
| GLORIA V LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORIA V LOPEZ VDA | ADDRESS ON FILE |
| GLORIA V V RIVERA KERKADO | ADDRESS ON FILE |
| GLORIA VALCARCEL JIMENEZ | ADDRESS ON FILE |
| GLORIA VALENTIN CRUZ | ADDRESS ON FILE |
| GLORIA VANDERDYS SIERRA | ADDRESS ON FILE |
| GLORIA VARGAS GARCIA | ADDRESS ON FILE |
| GLORIA VARGAS ROSARIO | ADDRESS ON FILE |
| GLORIA VARGAS VELEZ | ADDRESS ON FILE |
| GLORIA VAZQUEZ CONCEPCION | ADDRESS ON FILE |
| GLORIA VAZQUEZ GALINDEZ | ADDRESS ON FILE |
| GLORIA VAZQUEZ ROSA | ADDRESS ON FILE |
| GLORIA VAZQUEZ VARGAS | ADDRESS ON FILE |
| GLORIA VDA CO | ADDRESS ON FILE |
| GLORIA VDA RODRIGUEZ | ADDRESS ON FILE |
| GLORIA VEGA DE LUGO | ADDRESS ON FILE |
| GLORIA VELEZ BENN | ADDRESS ON FILE |
| GLORIA VELEZ GARCIA | ADDRESS ON FILE |
| GLORIA VELEZ SANTANA | ADDRESS ON FILE |
| GLORIA VILLAFAE MALDONADO | ADDRESS ON FILE |
| GLORIA VILLAFANE MALDONADO | ADDRESS ON FILE |
| GLORIA VIRELLA OCASIO | ADDRESS ON FILE |
| GLORIA WARNER | ADDRESS ON FILE |
| GLORIA Y ALERS CANCEL | ADDRESS ON FILE |
| GLORIA YAPUR DE DROZ | ADDRESS ON FILE |
| GLORIA ZAMBRANA DRAYA | ADDRESS ON FILE |
| GLORIALIZ LORENZO LOPEZ | ADDRESS ON FILE |
| GLORIANGIE GONZALEZ MATOS | ADDRESS ON FILE |
| GLORIANN MORALES MALAVE | ADDRESS ON FILE |
| GLORIBEL LOZADA DIAZ | ADDRESS ON FILE |
| GLORIBEL MANFREDY GONZALEZ | ADDRESS ON FILE |
| GLORIBEL MIRABAL HERNANDEZ | ADDRESS ON FILE |
| GLORIBEL NAVARRO VAZQUEZ | ADDRESS ON FILE |
| GLORIBEL PEREZ PREZ | ADDRESS ON FILE |
| GLORIBEL RAMOS DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIBEL REYES ROMERO | ADDRESS ON FILE |
| GLORIBEL TIRADO AYALA | ADDRESS ON FILE |
| GLORIBELL DE LA VEGA ORTEGA | ADDRESS ON FILE |
| GLORIBELL GONZALEZ ROLON | ADDRESS ON FILE |
| GLORIBELL RIVERA ROSARIO | ADDRESS ON FILE |
| GLORIBELL SANTANA ORTIZ | ADDRESS ON FILE |
| GLORIBELL VAZQUEZ MAYSONET | ADDRESS ON FILE |
| GLORIBETH MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| GLORIBIL COLLAZO ALICEA | ADDRESS ON FILE |
| GLORICELA VIDRO RODRIGUEZ | ADDRESS ON FILE |
| GLORICELLIE MUNIZ MORO | ADDRESS ON FILE |
| GLORIE E LOPEZ CAMACHO | ADDRESS ON FILE |
| GLORIELYS MOLINA PEREZ | ADDRESS ON FILE |
| GLORIMAR ALEJANDRO ZUNIGA | ADDRESS ON FILE |
| GLORIMAR AROCHO ALCARAZ | ADDRESS ON FILE |
| GLORIMAR CORAZON CARMONA | ADDRESS ON FILE |
| GLORIMAR DAVILA HERNANDEZ | ADDRESS ON FILE |
| GLORIMAR DE JESUS PASCUAL | ADDRESS ON FILE |
| GLORIMAR DE L ANDUJAR MATOS | ADDRESS ON FILE |
| GLORIMAR DIAZ CORTIJO | ADDRESS ON FILE |
| GLORIMAR DROZ YAPUR | ADDRESS ON FILE |
| GLORIMAR ESPINEL CASTRO | ADDRESS ON FILE |
| GLORIMAR GONZALEZ CRUZ | ADDRESS ON FILE |
| GLORIMAR HERNANDEZ BOSQUES | ADDRESS ON FILE |
| GLORIMAR MARRERO SANCHEZ | ADDRESS ON FILE |
| GLORIMAR MELENDEZ MORALES | ADDRESS ON FILE |
| GLORIMAR ORTEGA GARCIA | ADDRESS ON FILE |
| GLORIMAR ORTIZ | ADDRESS ON FILE |
| GLORIMAR ORTIZ CONCEPCION | ADDRESS ON FILE |
| GLORIMAR ORTIZ SANCHEZ | ADDRESS ON FILE |
| GLORIMAR ORTIZ SANTIAGO | ADDRESS ON FILE |
| GLORIMAR PADILLA ORTIZ | ADDRESS ON FILE |
| GLORIMAR PELLOT DUENO | ADDRESS ON FILE |
| GLORIMAR PEREZ PEREZ | ADDRESS ON FILE |
| GLORIMAR RAMIREZ PEREZ | ADDRESS ON FILE |
| GLORIMAR RAMOS MARTINEZ | ADDRESS ON FILE |
| GLORIMAR RIVERA VELAZQUEZ | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| GLORIMAR RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| GLORIMAR SANTIAGO BURGOS | ADDRESS ON FILE |
| GLORIMAR VEGA HERNANDEZ | ADDRESS ON FILE |
| GLORIMAR VEGA NADAL | ADDRESS ON FILE |
| GLORIMAR VIZCARRONDO LLANOS | ADDRESS ON FILE |
| GLORIMAR X ROMAN PIZARRO | ADDRESS ON FILE |
| GLORIMARI JAIME RODRIGUEZ | ADDRESS ON FILE |
| GLORIMARYS FELIX DE LEON | ADDRESS ON FILE |
| GLORIMEL RIVERA IRIZARRY | ADDRESS ON FILE |
| GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIMI PAGAN | ADDRESS ON FILE |
| GLORINEL PEREZ PEREZ | ADDRESS ON FILE |
| GLORINET ROSAS RIVERA | ADDRESS ON FILE |
| GLORINETE CALDERON MORALES | ADDRESS ON FILE |
| GLORINIE MELENDEZ MARTINEZ | ADDRESS ON FILE |
| GLORISA CORDERO CABRERA | ADDRESS ON FILE |
| GLORISA CORDERO CABRERA | ADDRESS ON FILE |
| GLORISEL PADUA SOTO | ADDRESS ON FILE |
| GLORISELA CARRASQUILLO CINTRON | ADDRESS ON FILE |
| GLORISELL MARQUEZ PIZARRO | ADDRESS ON FILE |
| GLORISELLY BERRIOS FUENTES | ADDRESS ON FILE |
| GLORISETTE DELGADO FIGUEROA | ADDRESS ON FILE |
| GLORIVEE ACEVEDO PABON | ADDRESS ON FILE |
| GLORIVEE BERENGUER GARCIA | ADDRESS ON FILE |
| GLORIVEE GARCIA ALERS | ADDRESS ON FILE |
| GLORIVEE MEDINA CORDERO | ADDRESS ON FILE |
| GLORIVEE NIEVES HERNANDEZ | ADDRESS ON FILE |
| GLORIVEE RIVERA SANTIAGO | ADDRESS ON FILE |
| GLORIVEE RODRIGUEZ MOLINA | ADDRESS ON FILE |
| GLORIVEE TORRES GONZALEZ | ADDRESS ON FILE |
| GLORIVELIZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GLORIVELLE MEDINA VIDAL | ADDRESS ON FILE |
| GLORIVER COLON LUGO | ADDRESS ON FILE |
| GLORIVETTE PERALTA RIVERA | ADDRESS ON FILE |
| GLORIVETTE RODRIGUEZ ORENGO | ADDRESS ON FILE |
| GLORIVI PEREZ PEREZ | ADDRESS ON FILE |
| GLORIVIN ROSARIO | ADDRESS ON FILE |
| GLORY A MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| GLORY DIAZ RIVERA | ADDRESS ON FILE |
| GLORY GASTON PASCUALLI | ADDRESS ON FILE |
| GLORY REYES GONZALEZ | ADDRESS ON FILE |
| GLORYAN FERNANDEZ ALVAREZ | ADDRESS ON FILE |
| GLORYANNE FIGUEROA CRUZ | ADDRESS ON FILE |
| GLORYBEE ORTIZ RAMOS | ADDRESS ON FILE |
| GLORYLUZ IRIZARRY SAEZ | ADDRESS ON FILE |
| GLORYMAR ACEVEDO | ADDRESS ON FILE |
| GLORYMAR ALBINO DELGADO | ADDRESS ON FILE |
| GLORYMAR CORTES AREIZAGA | ADDRESS ON FILE |
| GLORYMAR SANES GARAY | ADDRESS ON FILE |
| GLORYNILLE CALDERON DE LA PAZ | ADDRESS ON FILE |
| GLORYVEE CORTES CUEVAS | ADDRESS ON FILE |
| GLORYVEE GUZMAN TORRES | ADDRESS ON FILE |
| GLORYVEE M ROSADO PAGAN | ADDRESS ON FILE |
| GLORYVEE PASTRANA ROBLES | ADDRESS ON FILE |
| GLORYVETTE BALAGUER ESTRADA | ADDRESS ON FILE |
| GLORYVETTE LAGARES ROSSY | ADDRESS ON FILE |
| GLORYVETTE LAGARES ROSSY | ADDRESS ON FILE |
| GLORYVID FIGUEROA GIBSON | ADDRESS ON FILE |
| GLYNIS M MALAVE REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLYSSETTE M RODRIGUEZ CABRERA | ADDRESS ON FILE |
| GLYZENDA TORRES | ADDRESS ON FILE |
| GNEIL | ADDRESS ON FILE |
| GOBIERNO MUNICIPAL DE GUAYNABO | ADDRESS ON FILE |
| GOBLE AND GUZMAN LAW OFFICE PSC | ADDRESS ON FILE |
| GODELINA VALENTIN ANGELI | ADDRESS ON FILE |
| GODOFREDO BURGOS SIERRA | ADDRESS ON FILE |
| GODOFREDO DEL TORO RIGUAL | ADDRESS ON FILE |
| GODOFREDO JANER CARRASQUILLO | ADDRESS ON FILE |
| GODOFREDO LOZADA ALICEA | ADDRESS ON FILE |
| GOLDMAN SACHS ASSET MANAGEMENT LP | ADDRESS ON FILE |
| GOMERA GOVI INC | ADDRESS ON FILE |
| GOMERA GOVI INC | ADDRESS ON FILE |
| GOMEZ HERMANOS | ADDRESS ON FILE |
| GONZALA CRUZ PASTORIZA | ADDRESS ON FILE |
| GONZALA TORRES | ADDRESS ON FILE |
| GONZALEZ ELECTRIC ELECTRONIC | ADDRESS ON FILE |
| GONZALEZ ELECTRICAL INC | ADDRESS ON FILE |
| GONZALEZ IRIZARRY JESSICA | ADDRESS ON FILE |
| GONZALEZ ORTIZ CARMEN N | ADDRESS ON FILE |
| GONZALEZ RAMOS | ADDRESS ON FILE |
| GONZALEZ TIJERA WAREHOUSE DISTRIBUTORS | ADDRESS ON FILE |
| GONZALEZ TORRES CPA GROUP PSC | ADDRESS ON FILE |
| GONZALEZ TRADING CORP INC | ADDRESS ON FILE |
| GONZALEZ VILLEG A S HECTOR L | ADDRESS ON FILE |
| GONZALO A MELENDEZ RIVERA | ADDRESS ON FILE |
| GONZALO ALEJANDRO ORTEG | ADDRESS ON FILE |
| GONZALO BENITEZ FEBRES | ADDRESS ON FILE |
| GONZALO BULERIN BULTRON | ADDRESS ON FILE |
| GONZALO CANDELARIO RIVERA | ADDRESS ON FILE |
| GONZALO CARDONA IRIZARRY | ADDRESS ON FILE |
| GONZALO CARDONA MARQUEZ | ADDRESS ON FILE |
| GONZALO CINTRON AQUINO | ADDRESS ON FILE |
| GONZALO CINTRON AQUINO | ADDRESS ON FILE |
| GONZALO COLON RIVERA | ADDRESS ON FILE |
| GONZALO CRUZ MONSERRATE | ADDRESS ON FILE |
| GONZALO DAVID PEDROGO | ADDRESS ON FILE |
| GONZALO DIAGO BETANCOURT | ADDRESS ON FILE |
| GONZALO DIAZ FLORES | ADDRESS ON FILE |
| GONZALO DUPREY LOPEZ | ADDRESS ON FILE |
| GONZALO E MAYORAL BONAPARTE | ADDRESS ON FILE |
| GONZALO E MORALES CARDONA | ADDRESS ON FILE |
| GONZALO ECHEVARRIA GONZALO | ADDRESS ON FILE |
| GONZALO ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| GONZALO FARIS ORTIZ | ADDRESS ON FILE |
| GONZALO FLORES FLORES | ADDRESS ON FILE |
| GONZALO GALLOZA GONZALEZ | ADDRESS ON FILE |
| GONZALO GONZALEZ DIAZ | ADDRESS ON FILE |
| GONZALO GONZALEZ MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALO GONZALEZ SOTO | ADDRESS ON FILE |
| GONZALO JESUS MARTINEZ | ADDRESS ON FILE |
| GONZALO LAMBOY QUIONES | ADDRESS ON FILE |
| GONZALO LOPEZ AYALA | ADDRESS ON FILE |
| GONZALO LOPEZ CASTRO | ADDRESS ON FILE |
| GONZALO M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GONZALO MOJICA DIAZ | ADDRESS ON FILE |
| GONZALO MOJICA RODRIGUEZ | ADDRESS ON FILE |
| GONZALO MONTALVO | ADDRESS ON FILE |
| GONZALO MONTALVO ALBINO | ADDRESS ON FILE |
| GONZALO PEREZ PEREZ | ADDRESS ON FILE |
| GONZALO QUINONES VAZQUEZ | ADDRESS ON FILE |
| GONZALO QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE |
| GONZALO R NAVAS CHABRAN | ADDRESS ON FILE |
| GONZALO R R NAVAS CHABRAN | ADDRESS ON FILE |
| GONZALO RAMIREZ ALVAREZ | ADDRESS ON FILE |
| GONZALO RIVERA ALMODOVAR | ADDRESS ON FILE |
| GONZALO RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| GONZALO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| GONZALO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| GONZALO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| GONZALO UBILES UBILES | ADDRESS ON FILE |
| GONZALO VAZQUEZ GARCIA | ADDRESS ON FILE |
| GONZALO VILLANUEVA RODZ | ADDRESS ON FILE |
| GORGONIO BARBOSA MARRERO | ADDRESS ON FILE |
| GORGONIO ORTIZ ORTIZ | ADDRESS ON FILE |
| GOVEN D D MARTINEZ SURIS | ADDRESS ON FILE |
| GOVEN D MARTINEZ SURIS | ADDRESS ON FILE |
| GOVERNMENT FINACE OFF | ADDRESS ON FILE |
| GOVERNMENT INFORMATION SERVICES | ADDRESS ON FILE |
| GOYITA ILERIO PEREIRA | ADDRESS ON FILE |
| GR FINANCIAL LLC | ADDRESS ON FILE |
| GRABIEL MARTINEZ SERRANO | ADDRESS ON FILE |
| GRABIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GRACE A VILLANUEVA AYALA | ADDRESS ON FILE |
| GRACE ACOSTA COLLAZO | ADDRESS ON FILE |
| GRACE ARROYO RODRIGUEZ | ADDRESS ON FILE |
| GRACE BETANCOURT GALVES | ADDRESS ON FILE |
| GRACE CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| GRACE COLON MALDONADO | ADDRESS ON FILE |
| GRACE FAJARDO SANTIAGO | ADDRESS ON FILE |
| GRACE G COLON JIMENEZ | ADDRESS ON FILE |
| GRACE LOPEZ ROBLES | ADDRESS ON FILE |
| GRACE M BULTRON VIVES | ADDRESS ON FILE |
| GRACE M DAVIDSON DELGADO | ADDRESS ON FILE |
| GRACE M DELGADO MEDINA | ADDRESS ON FILE |
| GRACE M GOMEZ SANCHEZ | ADDRESS ON FILE |
| GRACE M GONZALEZ RAMOS | ADDRESS ON FILE |
| GRACE M M ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACE M SANABRIA MASSA | ADDRESS ON FILE |
| GRACE M VALENTIN MONTALVO | ADDRESS ON FILE |
| GRACE MALDONADO ROSADO | ADDRESS ON FILE |
| GRACE MMELENDEZ RIVERA | ADDRESS ON FILE |
| GRACE ONEILL NAZARIO | ADDRESS ON FILE |
| GRACE P CASANOVA CASTRO | ADDRESS ON FILE |
| GRACE PAGAN SALLES | ADDRESS ON FILE |
| GRACE PEDRAZA GUZMAN | ADDRESS ON FILE |
| GRACE PLANADEBALL ACOSTA | ADDRESS ON FILE |
| GRACE REBECCA GARCIA MARTINEZ | ADDRESS ON FILE |
| GRACE RIVERA AVILES | ADDRESS ON FILE |
| GRACE RODRIGUEZ TORRES | ADDRESS ON FILE |
| GRACE T SANTANA RODRIGUEZ | ADDRESS ON FILE |
| GRACELIANA GUZMAN PADRO | ADDRESS ON FILE |
| GRACELY M BAEZ PEREZ | ADDRESS ON FILE |
| GRACES M VELEZ PACHECO | ADDRESS ON FILE |
| GRACIA ARCELAY LOPEZ | ADDRESS ON FILE |
| GRACIA I ARCELAY LOPEZ | ADDRESS ON FILE |
| GRACIA L L OCASIO QUINONEZ | ADDRESS ON FILE |
| GRACIA L OCASIO QUINONES | ADDRESS ON FILE |
| GRACIA T MARROIG MARTIN | ADDRESS ON FILE |
| GRACIANA CAMACHO GONZALEZ | ADDRESS ON FILE |
| GRACIANA PAGAN GONZALEZ | ADDRESS ON FILE |
| GRACIANI BETANCOURT PEREZ | ADDRESS ON FILE |
| GRACIANO CABAN HERNANDEZ | ADDRESS ON FILE |
| GRACIANO CABAN SOTO | ADDRESS ON FILE |
| GRACIANO GONZALEZ RAMOS | ADDRESS ON FILE |
| GRACIANO LOPEZ CRESPO | ADDRESS ON FILE |
| GRACIANO MALDONADO ROBLES | ADDRESS ON FILE |
| GRACIANO RODRIGUEZ DUMONT | ADDRESS ON FILE |
| GRACIANO ROSARIO RIOS | ADDRESS ON FILE |
| GRACIANO SANTIAGO COLON | ADDRESS ON FILE |
| GRACIANO WHARTON ORTIZ | ADDRESS ON FILE |
| GRACIELA A MEDINA GRACIELA | ADDRESS ON FILE |
| GRACIELA ANDINO LEON | ADDRESS ON FILE |
| GRACIELA C VDA | ADDRESS ON FILE |
| GRACIELA CARABALLO MARTINE | ADDRESS ON FILE |
| GRACIELA CARABALLO MARTINEZ | ADDRESS ON FILE |
| GRACIELA COLLAZO LIZARDI | ADDRESS ON FILE |
| GRACIELA CONCEPCION SANTIAGO | ADDRESS ON FILE |
| GRACIELA COTTO MELENDEZ | ADDRESS ON FILE |
| GRACIELA CRUZ GLEZ | ADDRESS ON FILE |
| GRACIELA CRUZ LOPEZ | ADDRESS ON FILE |
| GRACIELA CRUZ ORTIZ | ADDRESS ON FILE |
| GRACIELA DE LA CRUZ | ADDRESS ON FILE |
| GRACIELA FONSECA VAZQUEZ | ADDRESS ON FILE |
| GRACIELA GARCIA GRACIELA | ADDRESS ON FILE |
| GRACIELA GARCIA ORTIZ | ADDRESS ON FILE |
| GRACIELA GOMEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACIELA I CORALIN SANCHEZ | ADDRESS ON FILE |
| GRACIELA JAIME LOPEZ | ADDRESS ON FILE |
| GRACIELA LUCIANO | ADDRESS ON FILE |
| GRACIELA MARRERO ROMAN | ADDRESS ON FILE |
| GRACIELA MARTINEZ | ADDRESS ON FILE |
| GRACIELA MERCADO OTERO | ADDRESS ON FILE |
| GRACIELA NUNEZ SANTANA | ADDRESS ON FILE |
| GRACIELA ORTEGA | ADDRESS ON FILE |
| GRACIELA PERAZA GUTIERREZ | ADDRESS ON FILE |
| GRACIELA PLAZA CEDENO | ADDRESS ON FILE |
| GRACIELA RIVAS TORRES | ADDRESS ON FILE |
| GRACIELA RIVERA MELENDEZ | ADDRESS ON FILE |
| GRACIELA ROBLES CABRERA | ADDRESS ON FILE |
| GRACIELA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| GRACIELA SANTINI BAERGA | ADDRESS ON FILE |
| GRACIELA TORRES CASADO | ADDRESS ON FILE |
| GRACIELA VALENTIN ECHEVARRIA | ADDRESS ON FILE |
| GRACIELA VAZQUEZ ROSA | ADDRESS ON FILE |
| GRACIELINA MENDEZ PEREZ | ADDRESS ON FILE |
| GRACIELINA MOJICA CONCEPCION | ADDRESS ON FILE |
| GRACILIANA MARTINEZ MERCADO | ADDRESS ON FILE |
| GRACILIANO JESUS GARCIA | ADDRESS ON FILE |
| GRACILIANO M ORTIZ ALVARADO | ADDRESS ON FILE |
| GRACILIANO NEGRON AGOSTO | ADDRESS ON FILE |
| GRACILIANO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| GRACILIANO SOSTRE HERRERO | ADDRESS ON FILE |
| GRAFICA DEL CARIBE | ADDRESS ON FILE |
| GRAINGER CARIBE INC | ADDRESS ON FILE |
| GRAINGER CARIBE INC | ADDRESS ON FILE |
| GRAMIED RIVERA ROMAN | ADDRESS ON FILE |
| GRAND HOMES REAL ESTATE | ADDRESS ON FILE |
| GRAPHART SERVICES | ADDRESS ON FILE |
| GRAPHIC FORMS INDUSTRIES | ADDRESS ON FILE |
| GRAPHIC SUPPLIES INC | ADDRESS ON FILE |
| GRAPHICAL MARKETING | ADDRESS ON FILE |
| GRAPHICAL SALES SERVICES | ADDRESS ON FILE |
| GRAPHITEK | ADDRESS ON FILE |
| GRAYBAR INTL PUERTO RICO | ADDRESS ON FILE |
| GRAYBAR INTL PUERTO RICO | ADDRESS ON FILE |
| GRAYSELY BOSSA CINTRON | ADDRESS ON FILE |
| GRECEL M PACHECO MUNOZ | ADDRESS ON FILE |
| GRECHELL RIVERA CARRERO | ADDRESS ON FILE |
| GRECIA A PEREZ ALAMO | ADDRESS ON FILE |
| GRECIA C DE FERREIRA | ADDRESS ON FILE |
| GREGG E WARE RODRIGUEZ | ADDRESS ON FILE |
| GREGORIA ACEVEDO BUCETA | ADDRESS ON FILE |
| GREGORIA ACEVEDO MATOS | ADDRESS ON FILE |
| GREGORIA AGUAYO CRESPO | ADDRESS ON FILE |
| GREGORIA AUFFANT TARASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIA BURGOS | ADDRESS ON FILE |
| GREGORIA CASANOVA OSORIO | ADDRESS ON FILE |
| GREGORIA CINTRON ACOSTA | ADDRESS ON FILE |
| GREGORIA CINTRON DE | ADDRESS ON FILE |
| GREGORIA COLON SANTANA | ADDRESS ON FILE |
| GREGORIA CORREA SILVA | ADDRESS ON FILE |
| GREGORIA CRUZ | ADDRESS ON FILE |
| GREGORIA DEL ROSARIO | ADDRESS ON FILE |
| GREGORIA DORTA VILLANUEVA | ADDRESS ON FILE |
| GREGORIA ECHEVARRIA CORTES | ADDRESS ON FILE |
| GREGORIA ESQUILIN MORALES | ADDRESS ON FILE |
| GREGORIA FLECHA CASTRO | ADDRESS ON FILE |
| GREGORIA GARCIA MERCADO | ADDRESS ON FILE |
| GREGORIA GARCIA MERCADO | ADDRESS ON FILE |
| GREGORIA GARCIA NOBLE | ADDRESS ON FILE |
| GREGORIA GONZALEZ OTERO | ADDRESS ON FILE |
| GREGORIA GONZALEZ RIVERA | ADDRESS ON FILE |
| GREGORIA GUERRA JIMENEZ | ADDRESS ON FILE |
| GREGORIA HERNANDEZ MERCADO | ADDRESS ON FILE |
| GREGORIA ILARRAZA LOPEZ | ADDRESS ON FILE |
| GREGORIA JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| GREGORIA JUSINO MARTELL | ADDRESS ON FILE |
| GREGORIA M GONZALEZ RUIZ | ADDRESS ON FILE |
| GREGORIA MANGUAL GLEZ | ADDRESS ON FILE |
| GREGORIA MARCANO FONSEC | ADDRESS ON FILE |
| GREGORIA MARTINEZ DE ACEVEDO | ADDRESS ON FILE |
| GREGORIA MARTINEZ GREGORIA | ADDRESS ON FILE |
| GREGORIA MAYMI MONTANEZ | ADDRESS ON FILE |
| GREGORIA MEDINA PEREZ | ADDRESS ON FILE |
| GREGORIA MORALES ALICIA | ADDRESS ON FILE |
| GREGORIA MORALES MORALES | ADDRESS ON FILE |
| GREGORIA NAVEDO CRESPO | ADDRESS ON FILE |
| GREGORIA NEGRON VARGAS | ADDRESS ON FILE |
| GREGORIA NIEVES JESUS | ADDRESS ON FILE |
| GREGORIA NIEVES SANCHEZ | ADDRESS ON FILE |
| GREGORIA OQUENDO ORTIZ | ADDRESS ON FILE |
| GREGORIA ORZA PEREZ | ADDRESS ON FILE |
| GREGORIA OTERO FONTAN | ADDRESS ON FILE |
| GREGORIA PEREZ LUYANDO | ADDRESS ON FILE |
| GREGORIA PEREZ SOTO | ADDRESS ON FILE |
| GREGORIA QUINONES CANALES | ADDRESS ON FILE |
| GREGORIA QUINONEZ LUGO | ADDRESS ON FILE |
| GREGORIA RAMOS CRESPO | ADDRESS ON FILE |
| GREGORIA REYES VDA | ADDRESS ON FILE |
| GREGORIA RIOS MARTINEZ | ADDRESS ON FILE |
| GREGORIA RIOS ROMAN | ADDRESS ON FILE |
| GREGORIA RIVERA ARVELO | ADDRESS ON FILE |
| GREGORIA RIVERA LUYANDA | ADDRESS ON FILE |
| GREGORIA ROJO ABAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIA ROSARIO BURGOS | ADDRESS ON FILE |
| GREGORIA ROSARIO RONDON | ADDRESS ON FILE |
| GREGORIA SANCHEZ CEPEDA | ADDRESS ON FILE |
| GREGORIA SEGUI ROMAN | ADDRESS ON FILE |
| GREGORIA SERRANO RAMOS | ADDRESS ON FILE |
| GREGORIA SOTO LOPEZ | ADDRESS ON FILE |
| GREGORIA SOTO MUIZ | ADDRESS ON FILE |
| GREGORIA SOTO MUNIZ | ADDRESS ON FILE |
| GREGORIA SOTOMAYOR OCASIO | ADDRESS ON FILE |
| GREGORIA TORRES JIMENEZ | ADDRESS ON FILE |
| GREGORIA VAZQUEZ BERRIOS | ADDRESS ON FILE |
| GREGORIA VAZQUEZ ROSADO | ADDRESS ON FILE |
| GREGORIA VELEZ RAMOS | ADDRESS ON FILE |
| GREGORIA VILA FIGUEROA | ADDRESS ON FILE |
| GREGORIO A A MARTINEZ GARRIGA | ADDRESS ON FILE |
| GREGORIO ALVAREZ ROSADO | ADDRESS ON FILE |
| GREGORIO ANGULO RIVERA | ADDRESS ON FILE |
| GREGORIO ANGULO ROSA | ADDRESS ON FILE |
| GREGORIO BAEZ CASTRO | ADDRESS ON FILE |
| GREGORIO BARRETO BARRETO | ADDRESS ON FILE |
| GREGORIO BATISTA ESCOBAR | ADDRESS ON FILE |
| GREGORIO BENITEZ BENITEZ | ADDRESS ON FILE |
| GREGORIO BERMUDEZ COLON | ADDRESS ON FILE |
| GREGORIO BIRRIEL BARRET | ADDRESS ON FILE |
| GREGORIO BRIGNONI VELEZ | ADDRESS ON FILE |
| GREGORIO BURGOS SANTIAGO | ADDRESS ON FILE |
| GREGORIO BURGOS SANTIAGO | ADDRESS ON FILE |
| GREGORIO CARDONA ACEVEDO | ADDRESS ON FILE |
| GREGORIO CASILLAS MAISONET | ADDRESS ON FILE |
| GREGORIO CEDRES MATOS | ADDRESS ON FILE |
| GREGORIO CHAVEZ NORIEGA | ADDRESS ON FILE |
| GREGORIO CINTRON RIVAS | ADDRESS ON FILE |
| GREGORIO COLON FIGUEROA | ADDRESS ON FILE |
| GREGORIO COLON ORTIZ | ADDRESS ON FILE |
| GREGORIO COTTO DE JESUS | ADDRESS ON FILE |
| GREGORIO CRUZ FALCON | ADDRESS ON FILE |
| GREGORIO CRUZ FALCON | ADDRESS ON FILE |
| GREGORIO CUBANO ARROYO | ADDRESS ON FILE |
| GREGORIO CUBANO LLANES | ADDRESS ON FILE |
| GREGORIO DEL VALLE CUADRADO | ADDRESS ON FILE |
| GREGORIO DIAZ DIAZ | ADDRESS ON FILE |
| GREGORIO DURAN MALAVE | ADDRESS ON FILE |
| GREGORIO DURAN MALAVE | ADDRESS ON FILE |
| GREGORIO E MARTINEZ | ADDRESS ON FILE |
| GREGORIO ECHEVARRIA RODRIG | ADDRESS ON FILE |
| GREGORIO FELICIANO GOMEZ | ADDRESS ON FILE |
| GREGORIO FELICIANO GONZALEZ | ADDRESS ON FILE |
| GREGORIO FIGUEROA MARQUEZ | ADDRESS ON FILE |
| GREGORIO FIGUEROA REAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO FIGUEROA ROJAS | ADDRESS ON FILE |
| GREGORIO FONSECA CRUZ | ADDRESS ON FILE |
| GREGORIO FRANCIS MARTINEZ | ADDRESS ON FILE |
| GREGORIO FUENTES FUENTES | ADDRESS ON FILE |
| GREGORIO GAVILAN VEGA | ADDRESS ON FILE |
| GREGORIO GOMEZ LOZANO | ADDRESS ON FILE |
| GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GREGORIO GONZALEZ RIOS | ADDRESS ON FILE |
| GREGORIO GUADALUPE GUADALUPE | ADDRESS ON FILE |
| GREGORIO GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| GREGORIO GUZMAN VIERA | ADDRESS ON FILE |
| GREGORIO HERMINA HERMINA | ADDRESS ON FILE |
| GREGORIO ILLAS LASALLE | ADDRESS ON FILE |
| GREGORIO ILLAS LASSALLE | ADDRESS ON FILE |
| GREGORIO JESUS VAZQUEZ | ADDRESS ON FILE |
| GREGORIO JIMENEZ ALICEA | ADDRESS ON FILE |
| GREGORIO JIMENEZ FLORES | ADDRESS ON FILE |
| GREGORIO JIMENEZ RIVERA | ADDRESS ON FILE |
| GREGORIO LOPEZ MACHADO | ADDRESS ON FILE |
| GREGORIO LOPEZ QUIONES | ADDRESS ON FILE |
| GREGORIO LOPEZ VALDES | ADDRESS ON FILE |
| GREGORIO LUGO VAZQUEZ | ADDRESS ON FILE |
| GREGORIO LUNA TOSADO | ADDRESS ON FILE |
| GREGORIO MACHADO REYES | ADDRESS ON FILE |
| GREGORIO MARRERO ROSADO | ADDRESS ON FILE |
| GREGORIO MARTINEZ LUMBANO | ADDRESS ON FILE |
| GREGORIO MAYMI MONTANEZ | ADDRESS ON FILE |
| GREGORIO MEDINA MENDEZ | ADDRESS ON FILE |
| GREGORIO MEDINA MENDEZ | ADDRESS ON FILE |
| GREGORIO MELENDEZ MAYSONET | ADDRESS ON FILE |
| GREGORIO MERCADO MORALES | ADDRESS ON FILE |
| GREGORIO MERCADO MORAN | ADDRESS ON FILE |
| GREGORIO MERCADO MORAN | ADDRESS ON FILE |
| GREGORIO MILETE QUINTANA | ADDRESS ON FILE |
| GREGORIO MONTALVO NUNEZ | ADDRESS ON FILE |
| GREGORIO MONTALVO SANTOS | ADDRESS ON FILE |
| GREGORIO NAZARIO MASSAS | ADDRESS ON FILE |
| GREGORIO NEGRON GARCIA | ADDRESS ON FILE |
| GREGORIO NEGRON NEGRON | ADDRESS ON FILE |
| GREGORIO NIEVES NIEVES | ADDRESS ON FILE |
| GREGORIO OQUENDO RIVERA | ADDRESS ON FILE |
| GREGORIO ORTIZ RIVERA | ADDRESS ON FILE |
| GREGORIO OSORIO LOPEZ | ADDRESS ON FILE |
| GREGORIO OSORIO PIZARRO | ADDRESS ON FILE |
| GREGORIO OTERO NARVAEZ | ADDRESS ON FILE |
| GREGORIO OTERO SANTA | ADDRESS ON FILE |
| GREGORIO PASTRANA GREGORIO | ADDRESS ON FILE |
| GREGORIO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| GREGORIO PEREZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO QUILES RAMOS | ADDRESS ON FILE |
| GREGORIO QUILES RAMOS | ADDRESS ON FILE |
| GREGORIO QUINONES MORALES | ADDRESS ON FILE |
| GREGORIO QUINONES MORALES | ADDRESS ON FILE |
| GREGORIO QUINTANA GUZMAN | ADDRESS ON FILE |
| GREGORIO RAMIREZ GARCIA | ADDRESS ON FILE |
| GREGORIO RAMOS GARCIA | ADDRESS ON FILE |
| GREGORIO RIOLLANO LEBRON | ADDRESS ON FILE |
| GREGORIO RIVERA GAUTIER | ADDRESS ON FILE |
| GREGORIO RIVERA PEREZ | ADDRESS ON FILE |
| GREGORIO RIVERA RAMOS | ADDRESS ON FILE |
| GREGORIO RIVERA RIOS | ADDRESS ON FILE |
| GREGORIO RIVERA SANJURJO | ADDRESS ON FILE |
| GREGORIO RIVERA TORRES | ADDRESS ON FILE |
| GREGORIO RIVERA TORRES | ADDRESS ON FILE |
| GREGORIO RIVERA TORRES | ADDRESS ON FILE |
| GREGORIO RIVERA VAZQUEZ | ADDRESS ON FILE |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE |
| GREGORIO ROBLES SERRANO | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ CHEV | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ COLON | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ GREGORIO | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ SEGUI | ADDRESS ON FILE |
| GREGORIO RODRIGUEZ VAZQ | ADDRESS ON FILE |
| GREGORIO ROJAS MARTINEZ | ADDRESS ON FILE |
| GREGORIO ROLON MONTES | ADDRESS ON FILE |
| GREGORIO ROLON MONTES | ADDRESS ON FILE |
| GREGORIO ROMAN BOURDON | ADDRESS ON FILE |
| GREGORIO ROMAN VILLANUEVA | ADDRESS ON FILE |
| GREGORIO ROSA DIAZ | ADDRESS ON FILE |
| GREGORIO ROSADO COLON | ADDRESS ON FILE |
| GREGORIO SAAVEDRA ROSARIO | ADDRESS ON FILE |
| GREGORIO SAN MARTIN | ADDRESS ON FILE |
| GREGORIO SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| GREGORIO SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| GREGORIO SANTANA JUSINO | ADDRESS ON FILE |
| GREGORIO SOTO FERRER | ADDRESS ON FILE |
| GREGORIO TORRES ALGARIN | ADDRESS ON FILE |
| GREGORIO TORRES BENITEZ | ADDRESS ON FILE |
| GREGORIO TORRES GREGORIO | ADDRESS ON FILE |
| GREGORIO TORRES MATOS | ADDRESS ON FILE |
| GREGORIO TORRES NUNEZ | ADDRESS ON FILE |
| GREGORIO VARGAS FONTANEZ | ADDRESS ON FILE |
| GREGORIO VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| GREGORIO VELAZQUEZ QUINONES | ADDRESS ON FILE |
| GREGORIO VELEZ RULLAN | ADDRESS ON FILE |
| GREGORIO VIERA MARRERO | ADDRESS ON FILE |
| GREGORY C BANKS RODRIGUEZ | ADDRESS ON FILE |
| GREGORY J CRUZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY J PASTRANA RODRIGUEZ | ADDRESS ON FILE |
| GREGORY MALDONADO GONZALEZ | ADDRESS ON FILE |
| GREGORY ORTIZ AQUINO | ADDRESS ON FILE |
| GREGORY RIVERA MOLINA | ADDRESS ON FILE |
| GREIS D RESTO SANCHEZ | ADDRESS ON FILE |
| GREISHA GAUD AQUINO | ADDRESS ON FILE |
| GREISLYN CRUZ RAMOS | ADDRESS ON FILE |
| GREITON L SANTIAGO MERCADO | ADDRESS ON FILE |
| GRELIA CORREA PAGAN | ADDRESS ON FILE |
| GRENDA NIEVES AYUSO | ADDRESS ON FILE |
| GRENDALIZ MARTINEZ GERENA | ADDRESS ON FILE |
| GRENDALIZ MARTINEZ GERENA | ADDRESS ON FILE |
| GRESCENCIA COLON NEGRON | ADDRESS ON FILE |
| GRESMARIS LOPEZ RIVERA | ADDRESS ON FILE |
| GRETA C CALDERON HERNANDEZ | ADDRESS ON FILE |
| GRETA M VALENTIN | ADDRESS ON FILE |
| GRETA VALIENTE LOPEZ | ADDRESS ON FILE |
| GRETCHELL N CUEVAS FIGUEROA | ADDRESS ON FILE |
| GRETCHEN BURGOS SANABRIA | ADDRESS ON FILE |
| GRETCHEN CASTRO PARZONS | ADDRESS ON FILE |
| GRETCHEN CASTRO RUIZ | ADDRESS ON FILE |
| GRETCHEN DE LEON MUNIZ | ADDRESS ON FILE |
| GRETCHEN DIAZ PAOLI | ADDRESS ON FILE |
| GRETCHEN E MAISONET MERCADO | ADDRESS ON FILE |
| GRETCHEN EILEEN PAGAN MARTINEZ | ADDRESS ON FILE |
| GRETCHEN FERNANDEZ MOUX | ADDRESS ON FILE |
| GRETCHEN GARCIA MORALES | ADDRESS ON FILE |
| GRETCHEN GUZMAN RUIZ | ADDRESS ON FILE |
| GRETCHEN I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| GRETCHEN I VALLADARES FIGUEROA | ADDRESS ON FILE |
| GRETCHEN K DE LEON MUNIZ | ADDRESS ON FILE |
| GRETCHEN M ACEVEDO RIVERA | ADDRESS ON FILE |
| GRETCHEN M CARDONA MATIAS | ADDRESS ON FILE |
| GRETCHEN M COLLAZO DE ANCA | ADDRESS ON FILE |
| GRETCHEN M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| GRETCHEN M RIVERA IRIZARRY | ADDRESS ON FILE |
| GRETCHEN M SANTIAGO | ADDRESS ON FILE |
| GRETCHEN M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| GRETCHEN R MARTINEZ OYOLA | ADDRESS ON FILE |
| GRETCHEN TORRES LOPEZ | ADDRESS ON FILE |
| GRETCHEN WYS HESS | ADDRESS ON FILE |
| GRETCHEN WYS HESS | ADDRESS ON FILE |
| GRETCHEN Y DIAZ LEBRON | ADDRESS ON FILE |
| GRETCHENE M COLLADO VEGA | ADDRESS ON FILE |
| GRETEL MARTINEZ PINEIRO | ADDRESS ON FILE |
| GREY R ROTGER TORRES | ADDRESS ON FILE |
| GREYSH DAVILA MORFFY | ADDRESS ON FILE |
| GRICEL COLON RODRIGUEZ | ADDRESS ON FILE |
| GRICEL L BETANCOURT COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRICEL MENDEZ SANTOS | ADDRESS ON FILE |
| GRICEL RESTO RIVERA | ADDRESS ON FILE |
| GRICELA MORALES LLANOS | ADDRESS ON FILE |
| GRICELIDY MARTINEZ SIERRA | ADDRESS ON FILE |
| GRICELIE TORRES HERNANDEZ | ADDRESS ON FILE |
| GRICELIS ACEVEDO ROMAN | ADDRESS ON FILE |
| GRICELL DOMINGUEZ ORTIZ | ADDRESS ON FILE |
| GRICELLE COTTO ADORO | ADDRESS ON FILE |
| GRICELLE ORTIZ SANTAPAU | ADDRESS ON FILE |
| GRICELY SOTO TERRON | ADDRESS ON FILE |
| GRIMALDI GARCIA | ADDRESS ON FILE |
| GRIMALDI GARCIA ALFONZO | ADDRESS ON FILE |
| GRIMALDI GARCIAALFONZO GRIMALDI | ADDRESS ON FILE |
| GRIMILDA IRIZARRY SANTIAGO | ADDRESS ON FILE |
| GRIMILDA SUAREZ IRIZARRY | ADDRESS ON FILE |
| GRINETTE M MARTINEZ LEDEE | ADDRESS ON FILE |
| GRISEIDA LANDRAU UBINAS | ADDRESS ON FILE |
| GRISEL ABAIDA SELLES | ADDRESS ON FILE |
| GRISEL ARROYO REYES | ADDRESS ON FILE |
| GRISEL BARBOSA PEREZ | ADDRESS ON FILE |
| GRISEL CASTRO ALCARAZ | ADDRESS ON FILE |
| GRISEL CASTRO RIVERA | ADDRESS ON FILE |
| GRISEL CEDENO ORTIZ | ADDRESS ON FILE |
| GRISEL COTTO ZAYAS | ADDRESS ON FILE |
| GRISEL CRUZ DIPINI | ADDRESS ON FILE |
| GRISEL DAVILA GONZALEZ | ADDRESS ON FILE |
| GRISEL DE LA ROSA QUINONES | ADDRESS ON FILE |
| GRISEL DELGADO SANCHEZ | ADDRESS ON FILE |
| GRISEL E MELENDEZ MALDONADO | ADDRESS ON FILE |
| GRISEL E REYES CASTRO | ADDRESS ON FILE |
| GRISEL FELICIANO FELICIANO | ADDRESS ON FILE |
| GRISEL GARCIA CRUZ | ADDRESS ON FILE |
| GRISEL GUTIERREZ OROZCO | ADDRESS ON FILE |
| GRISEL HERNANDEZ AROCHO | ADDRESS ON FILE |
| GRISEL HERNANDEZ MORALES | ADDRESS ON FILE |
| GRISEL J MARRERO MARRERO | ADDRESS ON FILE |
| GRISEL MARTINEZ VELEZ | ADDRESS ON FILE |
| GRISEL MEDINA CORDERO | ADDRESS ON FILE |
| GRISEL MUNOZ MARRERO | ADDRESS ON FILE |
| GRISEL ORENGO VELEZ | ADDRESS ON FILE |
| GRISEL ORTEGA RIOS | ADDRESS ON FILE |
| GRISEL REYES HERNANDEZ | ADDRESS ON FILE |
| GRISEL RIVERA ORTIZ | ADDRESS ON FILE |
| GRISEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| GRISEL SOTO REYES | ADDRESS ON FILE |
| GRISEL TORRES FELICIANO | ADDRESS ON FILE |
| GRISEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| GRISEL VELEZ SANCHEZ | ADDRESS ON FILE |
| GRISELA GOMEZ LLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISELA HERNANDEZ COLON | ADDRESS ON FILE |
| GRISELA SERRANO CABRERO | ADDRESS ON FILE |
| GRISELDA CABAN BABILONIA | ADDRESS ON FILE |
| GRISELDA CALIZ CORDERO | ADDRESS ON FILE |
| GRISELDA CALIZ CORDERO | ADDRESS ON FILE |
| GRISELDA CENTENO HERNANEZ | ADDRESS ON FILE |
| GRISELDA CRUZ ROSADO | ADDRESS ON FILE |
| GRISELDA ESCOBAR SOLER | ADDRESS ON FILE |
| GRISELDA MOLL MARTINEZ | ADDRESS ON FILE |
| GRISELDA ORTIZ FRANQUIZ | ADDRESS ON FILE |
| GRISELIDY PLUMEY TORRES | ADDRESS ON FILE |
| GRISELIO MUNIZ LARA | ADDRESS ON FILE |
| GRISELIO MUNIZ LARA | ADDRESS ON FILE |
| GRISELL ALVAREZ SERRANO | ADDRESS ON FILE |
| GRISELL C SANTANA SOTO | ADDRESS ON FILE |
| GRISELL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| GRISELL ROSARIO CARTAGENA | ADDRESS ON FILE |
| GRISELL SOLIS AYUSO | ADDRESS ON FILE |
| GRISELLE ANDINO AYALA | ADDRESS ON FILE |
| GRISELLE APONTE RIVERA | ADDRESS ON FILE |
| GRISELLE ARISTUD COLON | ADDRESS ON FILE |
| GRISELLE BOCACHICA NEGRON | ADDRESS ON FILE |
| GRISELLE CARRION MALDONADO | ADDRESS ON FILE |
| GRISELLE DAVILA ORTIZ | ADDRESS ON FILE |
| GRISELLE DELGADO RAMIREZ | ADDRESS ON FILE |
| GRISELLE DELGADO SANCHEZ | ADDRESS ON FILE |
| GRISELLE DIAZ JIMENEZ | ADDRESS ON FILE |
| GRISELLE DIAZ MILLET | ADDRESS ON FILE |
| GRISELLE ENCARNACION GARCIA | ADDRESS ON FILE |
| GRISELLE FRANQUI ROSA | ADDRESS ON FILE |
| GRISELLE GRAULAU ACOSTA | ADDRESS ON FILE |
| GRISELLE HERNANDEZ BELLBER | ADDRESS ON FILE |
| GRISELLE LAMOURT CARDONA | ADDRESS ON FILE |
| GRISELLE LARROY COLON | ADDRESS ON FILE |
| GRISELLE LOPEZ MELENDEZ | ADDRESS ON FILE |
| GRISELLE LUGO MARTINEZ | ADDRESS ON FILE |
| GRISELLE M JIMENEZ VICENTE | ADDRESS ON FILE |
| GRISELLE M MARCANO O NEILL | ADDRESS ON FILE |
| GRISELLE M ROBLES ORTIZ | ADDRESS ON FILE |
| GRISELLE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE MORALES SANCHEZ | ADDRESS ON FILE |
| GRISELLE MULERO RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE NAZARIO | ADDRESS ON FILE |
| GRISELLE ORTIZ DIAZ | ADDRESS ON FILE |
| GRISELLE PEREZ ROSARIO | ADDRESS ON FILE |
| GRISELLE REYES RAMOS | ADDRESS ON FILE |
| GRISELLE RIVERA TORRES | ADDRESS ON FILE |
| GRISELLE RIVERA ZAYAS | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ MERCED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| GRISELLE ROSARIO APONTE | ADDRESS ON FILE |
| GRISELLE RUIZ CORAZON | ADDRESS ON FILE |
| GRISELLE SERRANO LUNA | ADDRESS ON FILE |
| GRISELLE TIRADO MARCON | ADDRESS ON FILE |
| GRISELLE TORRES TORRES | ADDRESS ON FILE |
| GRISELLE VAZQUEZ VILLALONGO | ADDRESS ON FILE |
| GRISELLE VEGA BAEZ | ADDRESS ON FILE |
| GRISELLE VILLALONGO CANALES | ADDRESS ON FILE |
| GRISELLI PICORELLI RODRIGUEZ | ADDRESS ON FILE |
| GRISESEL MARRERO SOTOMAYOR | ADDRESS ON FILE |
| GRISSEL AVILA LOPEZ | ADDRESS ON FILE |
| GRISSEL BONILLA RIVERA | ADDRESS ON FILE |
| GRISSEL CUEVAS MEDINA | ADDRESS ON FILE |
| GRISSEL MAISONET RODRIGUEZ | ADDRESS ON FILE |
| GRISSEL MEDINA PEREZ | ADDRESS ON FILE |
| GRISSEL MELENDEZ TIRADO | ADDRESS ON FILE |
| GRISSEL SANTIAGO RIVERA | ADDRESS ON FILE |
| GRISSELL RODRIGUEZ PADUA | ADDRESS ON FILE |
| GRISSELL SARRAGA PLANELL | ADDRESS ON FILE |
| GRISSELLE CAMACHO RIVERA | ADDRESS ON FILE |
| GRISSELLE COLON SANTANA | ADDRESS ON FILE |
| GRISSELLE CORDOVA RIVERA | ADDRESS ON FILE |
| GRISSELLE DAVID MENDEZ | ADDRESS ON FILE |
| GRISSELLE GONZALEZ BURGOS | ADDRESS ON FILE |
| GRISSELLE MARTINEZ OCASIO | ADDRESS ON FILE |
| GRISSELLE O COTTO ORTIZ | ADDRESS ON FILE |
| GRISSELYZ CRUZ RESTO | ADDRESS ON FILE |
| GRISZELIDETH ALVAREZ SOTO | ADDRESS ON FILE |
| GRIZELA GONZALEZ PEREZ | ADDRESS ON FILE |
| GRIZELLE S RODRIGUEZ MATIENZO | ADDRESS ON FILE |
| GRIZELLE THILLET COLON | ADDRESS ON FILE |
| GRUPO CONSULTOR FINANCIERO INC | ADDRESS ON FILE |
| GRUPO NEUROLOGIA AVANZADA | ADDRESS ON FILE |
| GT CORP DIV OF GONZAEZ TRADING | ADDRESS ON FILE |
| GUADALUOE SANTIAGO ROMAN | ADDRESS ON FILE |
| GUADALUPE AGOSTO VDA | ADDRESS ON FILE |
| GUADALUPE APONTE BURGOS | ADDRESS ON FILE |
| GUADALUPE BENITEZ RIVERA | ADDRESS ON FILE |
| GUADALUPE BRACERO MALDONADO | ADDRESS ON FILE |
| GUADALUPE CARRERAS RIVAS | ADDRESS ON FILE |
| GUADALUPE CEDENO PADILLA | ADDRESS ON FILE |
| GUADALUPE COLON ILDEFONSO | ADDRESS ON FILE |
| GUADALUPE CRUZ SANTANA | ADDRESS ON FILE |
| GUADALUPE DIAZ LOPEZ | ADDRESS ON FILE |
| GUADALUPE FELICIANO MOYA | ADDRESS ON FILE |
| GUADALUPE FIGUEROA PAGAN | ADDRESS ON FILE |
| GUADALUPE FIGUEROA RIVERA | ADDRESS ON FILE |
| GUADALUPE FLORES GARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUADALUPE FONTAN BURGOS | ADDRESS ON FILE |
| GUADALUPE FONTAN BURGOS | ADDRESS ON FILE |
| GUADALUPE GOMEZ GONZALEZ | ADDRESS ON FILE |
| GUADALUPE GUZMAN GONZALEZ | ADDRESS ON FILE |
| GUADALUPE HERRERA TORRES | ADDRESS ON FILE |
| GUADALUPE JIMENEZ OQUENDO | ADDRESS ON FILE |
| GUADALUPE LOPEZ LOPEZ | ADDRESS ON FILE |
| GUADALUPE MARTINEZ FRANCO | ADDRESS ON FILE |
| GUADALUPE MONTALVO TORRES | ADDRESS ON FILE |
| GUADALUPE ORTEGA ABREU | ADDRESS ON FILE |
| GUADALUPE PANIAGUA | ADDRESS ON FILE |
| GUADALUPE PEREIRA MERCADO | ADDRESS ON FILE |
| GUADALUPE PEREIRA MERCADO | ADDRESS ON FILE |
| GUADALUPE R JIMENEZ IGLESIAS | ADDRESS ON FILE |
| GUADALUPE RAMIREZ CRUZ | ADDRESS ON FILE |
| GUADALUPE RIVERA CUEVAS | ADDRESS ON FILE |
| GUADALUPE RODRIGUEZ GUADALUPE | ADDRESS ON FILE |
| GUADALUPE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| GUADALUPE ROSADO ROMAN | ADDRESS ON FILE |
| GUADALUPE RUIZ FELICIAN | ADDRESS ON FILE |
| GUADALUPE RUIZ FELICIANO | ADDRESS ON FILE |
| GUADALUPE SANZ VEGA | ADDRESS ON FILE |
| GUADALUPE SERRANO MOLINA | ADDRESS ON FILE |
| GUADALUPE TAPIA OTERO | ADDRESS ON FILE |
| GUADALUPE TAPIA VDA | ADDRESS ON FILE |
| GUADALUPE VARGAS RIVERA | ADDRESS ON FILE |
| GUADALUPE VAZQUEZ PEREZ | ADDRESS ON FILE |
| GUADALUPE VEGA CAMPOS | ADDRESS ON FILE |
| GUADALUPE VELAZQUEZ RUIZ | ADDRESS ON FILE |
| GUADEMAR RIVERA TORRES | ADDRESS ON FILE |
| GUADY ROSADO TORRES O ANASTACIO ROSADO | ADDRESS ON FILE |
| GUALBERT R SEPULVEDA RAMOS | ADDRESS ON FILE |
| GUALBERTA TORRES FLORES | ADDRESS ON FILE |
| GUALBERTA TORRES FLORES | ADDRESS ON FILE |
| GUALBERTO ALCAZAR | ADDRESS ON FILE |
| GUALBERTO FELICIANO COLON | ADDRESS ON FILE |
| GUALBERTO FIGUEROA BURGOS | ADDRESS ON FILE |
| GUALBERTO NUNEZ ORTIZ | ADDRESS ON FILE |
| GUALBERTO RIVERA ROLON | ADDRESS ON FILE |
| GUALBERTO SANCHEZ MARRERO | ADDRESS ON FILE |
| GUALBERTO SANTIAGO CUEVAS | ADDRESS ON FILE |
| GUALBERTO SANTIAGO CUEVAS | ADDRESS ON FILE |
| GUALBERTO SANTIAGO CUEVAS | ADDRESS ON FILE |
| GUALBERTO SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| GUALBERTO SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| GUALBERTO SANTIAGO OTERO | ADDRESS ON FILE |
| GUANINA CRUZ GONZALEZ | ADDRESS ON FILE |
| GUANINA SEPULVEDA MORALES | ADDRESS ON FILE |
| GUARINA MORALES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUARIONEX JIMENEZ TRINIDAD | ADDRESS ON FILE |
| GUARIONEX ORTIZ ROSADO | ADDRESS ON FILE |
| GUARIONEX REYES VIRUET | ADDRESS ON FILE |
| GUAYBANA MORALES RODRIGUEZ | ADDRESS ON FILE |
| GUAYBANA MORALES RODRIGUEZ | ADDRESS ON FILE |
| GUAYNABO AUTO SOUND | ADDRESS ON FILE |
| GUAYNABO AUTO SOUND INC | ADDRESS ON FILE |
| GUAYNABO AUTO SOUND INC | ADDRESS ON FILE |
| GUAYNABO DESTAPE INC | ADDRESS ON FILE |
| GUAYNABO DESTAPE INC | ADDRESS ON FILE |
| GUDELIA CANDELARIO MENDEZ | ADDRESS ON FILE |
| GUDELIA JIMENEZ ALVAREZ | ADDRESS ON FILE |
| GUDELIA JIMENEZ NEGRON | ADDRESS ON FILE |
| GUDELIA MARTINEZ | ADDRESS ON FILE |
| GUDELIA MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| GUDELIA MATEO DAVILA | ADDRESS ON FILE |
| GUDELIA RIVERA NAZARIO | ADDRESS ON FILE |
| GUDELIA SANCHEZ CANDELARIA | ADDRESS ON FILE |
| GUDELIA VEGA LABOY | ADDRESS ON FILE |
| GUEDDY AYALA RAMIREZ | ADDRESS ON FILE |
| GUELBA M ROBLES GOMEZ | ADDRESS ON FILE |
| GUELMARIE AGUILA MELENDEZ | ADDRESS ON FILE |
| GUERRERO GENERAL DESIGNERS | ADDRESS ON FILE |
| GUERY AYALA CLAUDIO | ADDRESS ON FILE |
| GUIDO H VELEZ WAMPL | ADDRESS ON FILE |
| GUIDO PICON RAMIREZ | ADDRESS ON FILE |
| GUIDO SOLOGNIER VROLIJK | ADDRESS ON FILE |
| GUIDO UMPIERRE SANTIAGO | ADDRESS ON FILE |
| GUIDO UMPIERRE SANTIAGO | ADDRESS ON FILE |
| GUIDO VEGA LAVIENA | ADDRESS ON FILE |
| GUIDO VILLAFANE MALDONADO | ADDRESS ON FILE |
| GUILBERTH M COLON FIGUEROA | ADDRESS ON FILE |
| GUILLEN R SANG RIVAS | ADDRESS ON FILE |
| GUILLERMINA A PEREZ SANTIAGO | ADDRESS ON FILE |
| GUILLERMINA ALAMO MATOS | ADDRESS ON FILE |
| GUILLERMINA ALAMO ORTEGA | ADDRESS ON FILE |
| GUILLERMINA ALCANO HNDZ | ADDRESS ON FILE |
| GUILLERMINA ALICEA CRESPO | ADDRESS ON FILE |
| GUILLERMINA BAEZ RUIZ | ADDRESS ON FILE |
| GUILLERMINA BARRETO CANALE | ADDRESS ON FILE |
| GUILLERMINA BAUZA MARQUEZ | ADDRESS ON FILE |
| GUILLERMINA BERMUDEZ REYES | ADDRESS ON FILE |
| GUILLERMINA BERMUDEZ REYES | ADDRESS ON FILE |
| GUILLERMINA BONES COLON | ADDRESS ON FILE |
| GUILLERMINA CALDERON CRUZ | ADDRESS ON FILE |
| GUILLERMINA CANDELARIO | ADDRESS ON FILE |
| GUILLERMINA CARABALLO REYE | ADDRESS ON FILE |
| GUILLERMINA CARRILLO ROSAR | ADDRESS ON FILE |
| GUILLERMINA CHEVRES GUILLERMINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMINA CHEVRES LAMPON | ADDRESS ON FILE |
| GUILLERMINA COLON RIVERA | ADDRESS ON FILE |
| GUILLERMINA COLON SERRANO | ADDRESS ON FILE |
| GUILLERMINA COLON SERRANO | ADDRESS ON FILE |
| GUILLERMINA CONCEPCION DE ALTRECHE | ADDRESS ON FILE |
| GUILLERMINA COSME CALDERO | ADDRESS ON FILE |
| GUILLERMINA COTTO ALICEA | ADDRESS ON FILE |
| GUILLERMINA DECLET VDA | ADDRESS ON FILE |
| GUILLERMINA DEL VALLE HERNANDEZ | ADDRESS ON FILE |
| GUILLERMINA E E MONTALVO GUILLERMINA | ADDRESS ON FILE |
| GUILLERMINA ESTRADA ALOYO | ADDRESS ON FILE |
| GUILLERMINA FEBUS MARRERO | ADDRESS ON FILE |
| GUILLERMINA FERNANDEZ REVERON | ADDRESS ON FILE |
| GUILLERMINA FLORES RODZ | ADDRESS ON FILE |
| GUILLERMINA GARCIA GUILLERMINA | ADDRESS ON FILE |
| GUILLERMINA GARCIA VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMINA GOMEZ LAUREANO | ADDRESS ON FILE |
| GUILLERMINA GONZALEZ FELICIANO | ADDRESS ON FILE |
| GUILLERMINA HERNANDEZ GUILLERMINA | ADDRESS ON FILE |
| GUILLERMINA HEYLIGER COLON | ADDRESS ON FILE |
| GUILLERMINA JIMENEZ MEDINA | ADDRESS ON FILE |
| GUILLERMINA JUSINO SALAS | ADDRESS ON FILE |
| GUILLERMINA LAGARES REYES | ADDRESS ON FILE |
| GUILLERMINA LARACUENTE BRACET | ADDRESS ON FILE |
| GUILLERMINA LEON SANCHEZ | ADDRESS ON FILE |
| GUILLERMINA LOZANO SANCHEZ | ADDRESS ON FILE |
| GUILLERMINA MALAVE MALDONADO | ADDRESS ON FILE |
| GUILLERMINA MARIN MEJIAS | ADDRESS ON FILE |
| GUILLERMINA MERLO ARLEQUIN | ADDRESS ON FILE |
| GUILLERMINA MOLINA VAZQUEZ | ADDRESS ON FILE |
| GUILLERMINA MULERO GONZALE | ADDRESS ON FILE |
| GUILLERMINA NIEVES ZAYAS | ADDRESS ON FILE |
| GUILLERMINA OLIVERAS RAMOS | ADDRESS ON FILE |
| GUILLERMINA ORTIZ GUILLERMINA | ADDRESS ON FILE |
| GUILLERMINA OTERO NEGRON | ADDRESS ON FILE |
| GUILLERMINA PACHECO DE VALES | ADDRESS ON FILE |
| GUILLERMINA PIZARRO CASILLAS | ADDRESS ON FILE |
| GUILLERMINA PIZARRO MTN | ADDRESS ON FILE |
| GUILLERMINA QUINONES IRIZARRY | ADDRESS ON FILE |
| GUILLERMINA RAMOS DEL | ADDRESS ON FILE |
| GUILLERMINA RAMOS DEL VALLE | ADDRESS ON FILE |
| GUILLERMINA RAMOS GUILLERMINA | ADDRESS ON FILE |
| GUILLERMINA REYES LEBRON | ADDRESS ON FILE |
| GUILLERMINA REYES QUINONES | ADDRESS ON FILE |
| GUILLERMINA RIOS NEGRON | ADDRESS ON FILE |
| GUILLERMINA RIVERA ARIZMENDI | ADDRESS ON FILE |
| GUILLERMINA RIVERA DE SANABRIA | ADDRESS ON FILE |
| GUILLERMINA RIVERA GLEZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA GUILLERMINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMINA RIVERA MTZ | ADDRESS ON FILE |
| GUILLERMINA RIVERA PEREZ | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ ARCE | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ DE AVILES | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ MARCIAL | ADDRESS ON FILE |
| GUILLERMINA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| GUILLERMINA ROJAS REYES | ADDRESS ON FILE |
| GUILLERMINA ROMAN AQUINO | ADDRESS ON FILE |
| GUILLERMINA ROMAN AQUINO | ADDRESS ON FILE |
| GUILLERMINA RUIZ ARZOLA | ADDRESS ON FILE |
| GUILLERMINA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMINA SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| GUILLERMINA SANTIAGO ROSARIO | ADDRESS ON FILE |
| GUILLERMINA SANTOS ARRECIO | ADDRESS ON FILE |
| GUILLERMINA STELLA IZQU | ADDRESS ON FILE |
| GUILLERMINA STELLA IZQUIER | ADDRESS ON FILE |
| GUILLERMINA TOLEDO BONILLA | ADDRESS ON FILE |
| GUILLERMINA TORRES DE MELENDEZ | ADDRESS ON FILE |
| GUILLERMINA TORRES MARTINEZ | ADDRESS ON FILE |
| GUILLERMINA TOSADO VEGA | ADDRESS ON FILE |
| GUILLERMINA VDA VAZQUEZ | ADDRESS ON FILE |
| GUILLERMINA VELAZQUEZ P | ADDRESS ON FILE |
| GUILLERMINA VILLANUEVA | ADDRESS ON FILE |
| GUILLERMINA VILLANUEVA GUILLERMINA | ADDRESS ON FILE |
| GUILLERMINA ZAYAS REYES | ADDRESS ON FILE |
| GUILLERMINA ZAYAS REYES | ADDRESS ON FILE |
| GUILLERMO A ACARON ESCABI | ADDRESS ON FILE |
| GUILLERMO A BARRERA DEL VALLE | ADDRESS ON FILE |
| GUILLERMO A JIMENEZ LANDRA | ADDRESS ON FILE |
| GUILLERMO A LAVERGNE LOPEZ | ADDRESS ON FILE |
| GUILLERMO A MATOS MARTINEZ | ADDRESS ON FILE |
| GUILLERMO A PETERSON GUTIERREZ | ADDRESS ON FILE |
| GUILLERMO A QUILES GOTAY | ADDRESS ON FILE |
| GUILLERMO A ROMANAT RIVERA | ADDRESS ON FILE |
| GUILLERMO ACEVEDO AGUILERA | ADDRESS ON FILE |
| GUILLERMO ACEVEDO CORDERO | ADDRESS ON FILE |
| GUILLERMO ACEVEDO GARCI | ADDRESS ON FILE |
| GUILLERMO ALONSO RAMIREZ | ADDRESS ON FILE |
| GUILLERMO ALVARADO ABAD | ADDRESS ON FILE |
| GUILLERMO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO AMY NORAT | ADDRESS ON FILE |
| GUILLERMO AMY NORAT | ADDRESS ON FILE |
| GUILLERMO ANAYA VEGA | ADDRESS ON FILE |
| GUILLERMO ANDICULA CALDERO | ADDRESS ON FILE |
| GUILLERMO ANDICULA CALDERON | ADDRESS ON FILE |
| GUILLERMO APONTE ORTIZ | ADDRESS ON FILE |
| GUILLERMO ARBONA IRIZARRY | ADDRESS ON FILE |
| GUILLERMO ARGUELLES VILLANUEVA | ADDRESS ON FILE |
| GUILLERMO ARROYO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO AVILES GHILIOTTY | ADDRESS ON FILE |
| GUILLERMO B GONZALEZ MIRANDA | ADDRESS ON FILE |
| GUILLERMO BANKE CARRILLO | ADDRESS ON FILE |
| GUILLERMO BARBOSA COSTA | ADDRESS ON FILE |
| GUILLERMO BARRERAS CAPETILLO | ADDRESS ON FILE |
| GUILLERMO BATISTA ENCARNAC | ADDRESS ON FILE |
| GUILLERMO BATISTA PAGAN | ADDRESS ON FILE |
| GUILLERMO BETANCOURT CARRASQUILLO | ADDRESS ON FILE |
| GUILLERMO BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO BROWN PEREZ | ADDRESS ON FILE |
| GUILLERMO CAJIGA GUZMAN | ADDRESS ON FILE |
| GUILLERMO CANCEL PAGAN | ADDRESS ON FILE |
| GUILLERMO CANCEL VEGA | ADDRESS ON FILE |
| GUILLERMO CARDONA VELEZ | ADDRESS ON FILE |
| GUILLERMO CARMONA SANCHEZ | ADDRESS ON FILE |
| GUILLERMO CARRASQUILLO FONTANEZ | ADDRESS ON FILE |
| GUILLERMO CARRION CORDERO | ADDRESS ON FILE |
| GUILLERMO CASANOVA RIVERA | ADDRESS ON FILE |
| GUILLERMO CASTRO ESTUPINAN | ADDRESS ON FILE |
| GUILLERMO CASTRO RONDON | ADDRESS ON FILE |
| GUILLERMO CESAR BARRERA CONCEPCION | ADDRESS ON FILE |
| GUILLERMO COLON ATILANO | ADDRESS ON FILE |
| GUILLERMO COLON PAGAN | ADDRESS ON FILE |
| GUILLERMO COLON SANTIAGO | ADDRESS ON FILE |
| GUILLERMO CORREA RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO COSME RIVERA | ADDRESS ON FILE |
| GUILLERMO COVAS TORRES | ADDRESS ON FILE |
| GUILLERMO CRUZ CHAVARRIA | ADDRESS ON FILE |
| GUILLERMO CRUZ CHAVARRIA | ADDRESS ON FILE |
| GUILLERMO CRUZ NIEVES | ADDRESS ON FILE |
| GUILLERMO CRUZ SANABRIA | ADDRESS ON FILE |
| GUILLERMO CRUZ SEMIDEY | ADDRESS ON FILE |
| GUILLERMO DE GUZMAN VENDRELL | ADDRESS ON FILE |
| GUILLERMO DIAZ GONZALEZ | ADDRESS ON FILE |
| GUILLERMO DIAZ RIVERA | ADDRESS ON FILE |
| GUILLERMO E COVAS RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO E DIAZ DUCOS | ADDRESS ON FILE |
| GUILLERMO E DIAZ LEBRON | ADDRESS ON FILE |
| GUILLERMO E GABRIEL SANTOS | ADDRESS ON FILE |
| GUILLERMO E RODRIGUEZ LEDEE | ADDRESS ON FILE |
| GUILLERMO E UFRET RAMIREZ | ADDRESS ON FILE |
| GUILLERMO ESCALERA CLEMENTE | ADDRESS ON FILE |
| GUILLERMO ESTADES MACHIN | ADDRESS ON FILE |
| GUILLERMO FALERO TORRES | ADDRESS ON FILE |
| GUILLERMO FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| GUILLERMO FIGUEROA ARROYO | ADDRESS ON FILE |
| GUILLERMO FIGUEROA PONCE | ADDRESS ON FILE |
| GUILLERMO FLORES HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO FLORES MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO FUENTES ORTIZ | ADDRESS ON FILE |
| GUILLERMO G HERNANDEZ SAAVEDRA | ADDRESS ON FILE |
| GUILLERMO GALINDO MERCADO | ADDRESS ON FILE |
| GUILLERMO GARCIA ENCARNACION | ADDRESS ON FILE |
| GUILLERMO GONZALEZ CEDRES | ADDRESS ON FILE |
| GUILLERMO GOYCO GONZALEZ | ADDRESS ON FILE |
| GUILLERMO GRACIA NUNEZ | ADDRESS ON FILE |
| GUILLERMO GRAU MORALES | ADDRESS ON FILE |
| GUILLERMO GUADALUPE RIVERA | ADDRESS ON FILE |
| GUILLERMO GUTIERREZ VEGA | ADDRESS ON FILE |
| GUILLERMO H BARBOSA COSTA | ADDRESS ON FILE |
| GUILLERMO H COLLAZO OCASIO | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ MAISONET | ADDRESS ON FILE |
| GUILLERMO HERNANDEZ VERA | ADDRESS ON FILE |
| GUILLERMO IFARRAGUERI | ADDRESS ON FILE |
| GUILLERMO IFARRAGUERRI | ADDRESS ON FILE |
| GUILLERMO IGLESIAS DE JESUS | ADDRESS ON FILE |
| GUILLERMO J J PIERAS TARAZONA | ADDRESS ON FILE |
| GUILLERMO J MACHUCA BATISTA | ADDRESS ON FILE |
| GUILLERMO J MARRERO ANCE | ADDRESS ON FILE |
| GUILLERMO J ORTEGA REYES | ADDRESS ON FILE |
| GUILLERMO J ROLON SANTIAGO | ADDRESS ON FILE |
| GUILLERMO J SAADE HURANE | ADDRESS ON FILE |
| GUILLERMO L ARBONA ENRIQUEZ | ADDRESS ON FILE |
| GUILLERMO L ARBONA ENRIQUEZ | ADDRESS ON FILE |
| GUILLERMO LAMOURT GUZMAN | ADDRESS ON FILE |
| GUILLERMO LAUREANO VEGA | ADDRESS ON FILE |
| GUILLERMO LEON MARTINEZ | ADDRESS ON FILE |
| GUILLERMO LOARTE VEGA | ADDRESS ON FILE |
| GUILLERMO LOPEZ HERRERA | ADDRESS ON FILE |
| GUILLERMO LOPEZ MATIENZO | ADDRESS ON FILE |
| GUILLERMO LOPEZ NIGLAGLIONI | ADDRESS ON FILE |
| GUILLERMO LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| GUILLERMO MACHUCA SANCHEZ | ADDRESS ON FILE |
| GUILLERMO MAISONET MARTINE | ADDRESS ON FILE |
| GUILLERMO MALAVE GARCIA | ADDRESS ON FILE |
| GUILLERMO MALAVE SANCHEZ | ADDRESS ON FILE |
| GUILLERMO MALDONADO GUILLERMO | ADDRESS ON FILE |
| GUILLERMO MALDONADO LUGO | ADDRESS ON FILE |
| GUILLERMO MALDONADO VELEZ | ADDRESS ON FILE |
| GUILLERMO MARRERO RAMOS | ADDRESS ON FILE |
| GUILLERMO MARRERO RAMOS | ADDRESS ON FILE |
| GUILLERMO MARTINEZ FERNAND | ADDRESS ON FILE |
| GUILLERMO MARTINEZ TOSAR | ADDRESS ON FILE |
| GUILLERMO MATOS CRUZ | ADDRESS ON FILE |
| GUILLERMO MATOS MARTINEZ | ADDRESS ON FILE |
| GUILLERMO MEDINA RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO MELENDEZ MIRAY | ADDRESS ON FILE |
| GUILLERMO MIRANDA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO MOLINA APONTE | ADDRESS ON FILE |
| GUILLERMO MOLINA APONTE | ADDRESS ON FILE |
| GUILLERMO MONGE PIERO | ADDRESS ON FILE |
| GUILLERMO MORALES ACOSTA | ADDRESS ON FILE |
| GUILLERMO MORALES ACOSTA | ADDRESS ON FILE |
| GUILLERMO MORALES ALEMAN | ADDRESS ON FILE |
| GUILLERMO MORALES ROMAN | ADDRESS ON FILE |
| GUILLERMO MORALES SANTIAGO | ADDRESS ON FILE |
| GUILLERMO MORENO ARIAS | ADDRESS ON FILE |
| GUILLERMO N BENEL | ADDRESS ON FILE |
| GUILLERMO NAZARIO PENA | ADDRESS ON FILE |
| GUILLERMO NEGRON CANCEL | ADDRESS ON FILE |
| GUILLERMO O RAMOS BORIA | ADDRESS ON FILE |
| GUILLERMO OCASIO CARRASQUILLO | ADDRESS ON FILE |
| GUILLERMO OJEDA FIGUEROA | ADDRESS ON FILE |
| GUILLERMO ORTEGA DEL | ADDRESS ON FILE |
| GUILLERMO ORTIZ DIAZ | ADDRESS ON FILE |
| GUILLERMO ORTIZ FERNANDEZ | ADDRESS ON FILE |
| GUILLERMO ORTIZ GARCIA | ADDRESS ON FILE |
| GUILLERMO ORTIZ RIVERA | ADDRESS ON FILE |
| GUILLERMO ORTIZ VERDEJO | ADDRESS ON FILE |
| GUILLERMO PACHECO RIVERA | ADDRESS ON FILE |
| GUILLERMO PADILLA ACEVEDO | ADDRESS ON FILE |
| GUILLERMO PAGAN RIVERA | ADDRESS ON FILE |
| GUILLERMO PARODI ANTUNEZ | ADDRESS ON FILE |
| GUILLERMO PIERLUISI TIRADO | ADDRESS ON FILE |
| GUILLERMO PINEIRO MENDOZA | ADDRESS ON FILE |
| GUILLERMO PINZON REYES | ADDRESS ON FILE |
| GUILLERMO QUILES CALDERON | ADDRESS ON FILE |
| GUILLERMO QUILES QEUILES | ADDRESS ON FILE |
| GUILLERMO QUINONES RAMIREZ | ADDRESS ON FILE |
| GUILLERMO QUINONES RAMIREZ | ADDRESS ON FILE |
| GUILLERMO QUINONES RUIZ | ADDRESS ON FILE |
| GUILLERMO QUIONES RAMOS | ADDRESS ON FILE |
| GUILLERMO R ORTEGA DEL TORO | ADDRESS ON FILE |
| GUILLERMO R RIVERA ACEVEDO | ADDRESS ON FILE |
| GUILLERMO RAMIREZ LIGUET | ADDRESS ON FILE |
| GUILLERMO RAMOS CLAUDIO | ADDRESS ON FILE |
| GUILLERMO REYES MIRANDA | ADDRESS ON FILE |
| GUILLERMO REYES RIOS | ADDRESS ON FILE |
| GUILLERMO RIOS ECHEVARRIA | ADDRESS ON FILE |
| GUILLERMO RIOS ECHEVARRIA | ADDRESS ON FILE |
| GUILLERMO RIOS SANTIAGO | ADDRESS ON FILE |
| GUILLERMO RIOS VELEZ | ADDRESS ON FILE |
| GUILLERMO RIVERA AGUAYO | ADDRESS ON FILE |
| GUILLERMO RIVERA COSME | ADDRESS ON FILE |
| GUILLERMO RIVERA JUSTINIANO | ADDRESS ON FILE |
| GUILLERMO RIVERA JUSTINIANO | ADDRESS ON FILE |
| GUILLERMO RIVERA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO ROBLES RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ FORTIER | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ GINES | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ HNDEZ | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| GUILLERMO RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| GUILLERMO ROJAS LUGO | ADDRESS ON FILE |
| GUILLERMO ROMAN SANTOS | ADDRESS ON FILE |
| GUILLERMO ROMANACH OBRADOR | ADDRESS ON FILE |
| GUILLERMO ROMANAT CINTRON | ADDRESS ON FILE |
| GUILLERMO ROMERO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO ROSA | ADDRESS ON FILE |
| GUILLERMO ROSADO FELICIANO | ADDRESS ON FILE |
| GUILLERMO ROSARIO NEVAREZ | ADDRESS ON FILE |
| GUILLERMO RUIZ BELLO | ADDRESS ON FILE |
| GUILLERMO SANCHEZ BELTRAN | ADDRESS ON FILE |
| GUILLERMO SANCHEZ RIVERA | ADDRESS ON FILE |
| GUILLERMO SANCHEZ TORRES | ADDRESS ON FILE |
| GUILLERMO SANTIAGO CINTRON | ADDRESS ON FILE |
| GUILLERMO SANTIAGO MIRANDA | ADDRESS ON FILE |
| GUILLERMO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| GUILLERMO SARDINAS PEREZ | ADDRESS ON FILE |
| GUILLERMO SCHELMETTY NATAL | ADDRESS ON FILE |
| GUILLERMO SERRA COLON | ADDRESS ON FILE |
| GUILLERMO SIERRA MARRERO | ADDRESS ON FILE |
| GUILLERMO SOLLA VELEZ | ADDRESS ON FILE |
| GUILLERMO SOMOZA COLOMBANI | ADDRESS ON FILE |
| GUILLERMO SUAREZ CORTES | ADDRESS ON FILE |
| GUILLERMO TAPIA | ADDRESS ON FILE |
| GUILLERMO TAPIA TAPIA | ADDRESS ON FILE |
| GUILLERMO TIRADO PEREZ | ADDRESS ON FILE |
| GUILLERMO TORRES LAGARES | ADDRESS ON FILE |
| GUILLERMO TORRES REPOLLERT | ADDRESS ON FILE |
| GUILLERMO TORRUELLAS FARINACCI | ADDRESS ON FILE |
| GUILLERMO TRINIDAD FRADERA | ADDRESS ON FILE |
| GUILLERMO VAN RHYN | ADDRESS ON FILE |
| GUILLERMO VARGAS CRESPO | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| GUILLERMO VEGA RIVERA | ADDRESS ON FILE |
| GUILLERMO VERDEJO DOMENECH | ADDRESS ON FILE |
| GUILLERMO VILLAFANE | ADDRESS ON FILE |
| GUILLERMO VILLODAS TEXIDOR | ADDRESS ON FILE |
| GUILLERMO Y YANTIN ZAYAS | ADDRESS ON FILE |
| GUILLERMO ZAYAS ORTIZ | ADDRESS ON FILE |
| GUILLERMO ZUAZAGA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUILLERMO ZUAZAGA RODZ | ADDRESS ON FILE |
| GULF LUMBER INC | ADDRESS ON FILE |
| GULF TRAIDING CORP | ADDRESS ON FILE |
| GULLERMO DIAZ GONZALEZ | ADDRESS ON FILE |
| GUMERCINDA INDIO MELENDEZ | ADDRESS ON FILE |
| GUMERCINDA TIRADO BAEZ | ADDRESS ON FILE |
| GUMERSINDA ADORNO DIAZ | ADDRESS ON FILE |
| GUMERSINDA APONTE AVILES | ADDRESS ON FILE |
| GUMERSINDA C COFRESI VAZQUEZ | ADDRESS ON FILE |
| GUMERSINDA CORA ORTIZ | ADDRESS ON FILE |
| GUMERSINDA ESCOBAR RIVERA | ADDRESS ON FILE |
| GUMERSINDA GONZALEZ MOLINA | ADDRESS ON FILE |
| GUMERSINDA GONZALEZ VEL | ADDRESS ON FILE |
| GUMERSINDA GONZALEZ VELEZ | ADDRESS ON FILE |
| GUMERSINDA LOPEZ CASTRO | ADDRESS ON FILE |
| GUMERSINDA ORTIZ MELENDEZ | ADDRESS ON FILE |
| GUMERSINDA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| GUMERSINDA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| GUMERSINDA RODRIGUEZ GUMERSINDA | ADDRESS ON FILE |
| GUMERSINDA SANCHEZ RAMOS | ADDRESS ON FILE |
| GUMERSINDA SANCHEZ RAMOS | ADDRESS ON FILE |
| GUMERSINDA SEPULVEDA GARCIA | ADDRESS ON FILE |
| GUMERSINDA VALENTIN MTNEZ | ADDRESS ON FILE |
| GUMERSINDO A CARMONA BERNART | ADDRESS ON FILE |
| GUMERSINDO ALMENAS DIAZ | ADDRESS ON FILE |
| GUMERSINDO ALMODOVAR SOTO | ADDRESS ON FILE |
| GUMERSINDO CARMONA BERNART | ADDRESS ON FILE |
| GUMERSINDO CINTRON RODZ | ADDRESS ON FILE |
| GUMERSINDO CORTES FIGUEROA | ADDRESS ON FILE |
| GUMERSINDO DANGER ESPINO | ADDRESS ON FILE |
| GUMERSINDO DESPIAU | ADDRESS ON FILE |
| GUMERSINDO HERNANDEZ GUMERSINDO | ADDRESS ON FILE |
| GUMERSINDO LUGO RIVERA | ADDRESS ON FILE |
| GUMERSINDO MERCADO RODZ | ADDRESS ON FILE |
| GUMERSINDO MONT ALCAZAR | ADDRESS ON FILE |
| GUMERSINDO MORALES COLON | ADDRESS ON FILE |
| GUMERSINDO OYOLA CRUZ | ADDRESS ON FILE |
| GUMERSINDO R ROSA RIVERA | ADDRESS ON FILE |
| GUMERSINDO RIVERA SERATE | ADDRESS ON FILE |
| GUMERSINDO RODRIGUEZ | ADDRESS ON FILE |
| GUMERSINDO RODRIGUEZ GUMERSINDO | ADDRESS ON FILE |
| GUMERSINDO ROSADO QUINONES | ADDRESS ON FILE |
| GUMERSINDO SANTIAGO CUEVAS | ADDRESS ON FILE |
| GUMERSINDO SANTIAGO MALPICA | ADDRESS ON FILE |
| GUMERSINDO SILVA DIAZ | ADDRESS ON FILE |
| GUMERSINDO VILLAHERMOSA GUMERSINDO | ADDRESS ON FILE |
| GUSTABO ARCHILLA ALICEA | ADDRESS ON FILE |
| GUSTAVO A CHACON IZQUIERDO | ADDRESS ON FILE |
| GUSTAVO A FIGUEROA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUSTAVO A FREYRE CONDE | ADDRESS ON FILE |
| GUSTAVO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| GUSTAVO A GRANA RIVERA | ADDRESS ON FILE |
| GUSTAVO A MONTES MILAN | ADDRESS ON FILE |
| GUSTAVO A ORTIZ PAGAN | ADDRESS ON FILE |
| GUSTAVO A PAULINO ROSARIO | ADDRESS ON FILE |
| GUSTAVO A QUESADA COSTA | ADDRESS ON FILE |
| GUSTAVO A RAMOS GONZALEZ | ADDRESS ON FILE |
| GUSTAVO A ROSADO SOTO | ADDRESS ON FILE |
| GUSTAVO A SANTIAGO IBERN | ADDRESS ON FILE |
| GUSTAVO A VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| GUSTAVO A ZAMBRANA PEREZ | ADDRESS ON FILE |
| GUSTAVO ALVAREZ GUZMAN | ADDRESS ON FILE |
| GUSTAVO ALVAREZ GUZMAN | ADDRESS ON FILE |
| GUSTAVO ALVAREZ LEON | ADDRESS ON FILE |
| GUSTAVO BENITEZ SEIJO | ADDRESS ON FILE |
| GUSTAVO BERIO VARGAS | ADDRESS ON FILE |
| GUSTAVO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| GUSTAVO C CASANOVA LAFORET | ADDRESS ON FILE |
| GUSTAVO C LUCIANO RUIZ | ADDRESS ON FILE |
| GUSTAVO CASIANO IRIZARRY | ADDRESS ON FILE |
| GUSTAVO CASTRO LAMBOY | ADDRESS ON FILE |
| GUSTAVO CHACON IZQUIERDO | ADDRESS ON FILE |
| GUSTAVO CORNIER ORTA | ADDRESS ON FILE |
| GUSTAVO DIAZ LICIAGA | ADDRESS ON FILE |
| GUSTAVO DIAZ PAGAN | ADDRESS ON FILE |
| GUSTAVO DIAZ PARRILLA | ADDRESS ON FILE |
| GUSTAVO E ARRILLAGA FERNANDEZ | ADDRESS ON FILE |
| GUSTAVO E GONZALEZ REYES | ADDRESS ON FILE |
| GUSTAVO E LEON SANTIAGO | ADDRESS ON FILE |
| GUSTAVO E MALAVE MERCADO | ADDRESS ON FILE |
| GUSTAVO E MALAVE VELEZ | ADDRESS ON FILE |
| GUSTAVO E VIDAL QUILES | ADDRESS ON FILE |
| GUSTAVO FERRER PARRILLA | ADDRESS ON FILE |
| GUSTAVO FORT FERNANDEZ | ADDRESS ON FILE |
| GUSTAVO GONZALEZ RUIZ | ADDRESS ON FILE |
| GUSTAVO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| GUSTAVO HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| GUSTAVO IRIZARRY LAMBOY | ADDRESS ON FILE |
| GUSTAVO J ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| GUSTAVO KERCADO FIGUEROA | ADDRESS ON FILE |
| GUSTAVO L CABRERA SANTOS | ADDRESS ON FILE |
| GUSTAVO L NEGRON PEREZ | ADDRESS ON FILE |
| GUSTAVO M GANDIA ROSA | ADDRESS ON FILE |
| GUSTAVO MARIN BERMUDEZ | ADDRESS ON FILE |
| GUSTAVO MARTINEZ CANCEL | ADDRESS ON FILE |
| GUSTAVO MELENDEZ BAEZ | ADDRESS ON FILE |
| GUSTAVO MIRABAL NAVEIRA | ADDRESS ON FILE |
| GUSTAVO NATAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUSTAVO OLMO CRUZ | ADDRESS ON FILE |
| GUSTAVO PAULINO ROSARIO | ADDRESS ON FILE |
| GUSTAVO PEREZ RAMOS | ADDRESS ON FILE |
| GUSTAVO PEREZ RAMOS | ADDRESS ON FILE |
| GUSTAVO PEREZ TORRES | ADDRESS ON FILE |
| GUSTAVO QUINONES ORTIZ | ADDRESS ON FILE |
| GUSTAVO QUIONES PORTEL | ADDRESS ON FILE |
| GUSTAVO RAMIREZ ARELLANO | ADDRESS ON FILE |
| GUSTAVO REYES GONZALEZ | ADDRESS ON FILE |
| GUSTAVO RIVERA NEGRON | ADDRESS ON FILE |
| GUSTAVO RIVERA ORTEGA | ADDRESS ON FILE |
| GUSTAVO RIVERA RAMOS | ADDRESS ON FILE |
| GUSTAVO RIVERA SANTIAGO | ADDRESS ON FILE |
| GUSTAVO RIVERA SANTIAGO | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ GLEZ | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| GUSTAVO RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| GUSTAVO ROMAN ESCOBAR | ADDRESS ON FILE |
| GUSTAVO ROMAN TEJERA | ADDRESS ON FILE |
| GUSTAVO SALAZAR MENDOZA | ADDRESS ON FILE |
| GUSTAVO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| GUSTAVO TORRES MORA | ADDRESS ON FILE |
| GUSTAVO TORRES RAMOS | ADDRESS ON FILE |
| GUSTAVO VARGAS VELEZ | ADDRESS ON FILE |
| GUSTAVO VAZQUEZ DIAZ | ADDRESS ON FILE |
| GUSTAVO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| GUSTAVO VELAZQUEZ NAZARIO | ADDRESS ON FILE |
| GUSTAVO VELEZ DIAZ | ADDRESS ON FILE |
| GUSTAVO VELEZ ESPINOSA | ADDRESS ON FILE |
| GUSTAVO W WISCOVITCH PAGAN | ADDRESS ON FILE |
| GUSTAVO WISCOVITCH PAGAN | ADDRESS ON FILE |
| GUSTELIO GUIVAS GUZMAN | ADDRESS ON FILE |
| GUSTELIO GUIVAS GUZMAN | ADDRESS ON FILE |
| GUY DE M LEBRON ROMAN | ADDRESS ON FILE |
| GUZMAN FIRE PROTECTION INC | ADDRESS ON FILE |
| GUZMAN MANGUAL VELEZ | ADDRESS ON FILE |
| GUZMAN MANGUAL VELEZ | ADDRESS ON FILE |
| GUZMAN NANGUAL VELEZ | ADDRESS ON FILE |
| GUZTAVO PEREZ PIMENTEL | ADDRESS ON FILE |
| GWENDELYN BIDOT VARGAS | ADDRESS ON FILE |
| GWENDOLYN RAMPERSAD LABOY | ADDRESS ON FILE |
| GYLMARIE GARCIA SIERRA | ADDRESS ON FILE |
| GYMARIE ESTADES MACHIN | ADDRESS ON FILE |
| GYNGERINE NIEVES NIEVES | ADDRESS ON FILE |
| GYPSA I CARRION DISDIER | ADDRESS ON FILE |
| GYPSY I CORDOVA GARCIA | ADDRESS ON FILE |
| H F SECURITY SERV INVEST CORP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| H PEREZ CARRASQUILLO | ADDRESS ON FILE |
| H PEREZ CARRASQUILLO | ADDRESS ON FILE |
| HABDA RODRIGUEZ REYES | ADDRESS ON FILE |
| HABIBE COMPUTER CORPORATION | ADDRESS ON FILE |
| HADA ELISA FERNANDEZ RUBIO | ADDRESS ON FILE |
| HADASHA M ALAMO ROMERO | ADDRESS ON FILE |
| HADDY SOLA SANCHEZ | ADDRESS ON FILE |
| HADIRA BERENGUER ROSARIO | ADDRESS ON FILE |
| HAINZE RIVERA QUIONES | ADDRESS ON FILE |
| HAIRON N GARCIA MARIA | ADDRESS ON FILE |
| HALINA L COLON LEDEE | ADDRESS ON FILE |
| HAMED SANTAELLA CARLO | ADDRESS ON FILE |
| HAMILTON CINTRON CARBONELL | ADDRESS ON FILE |
| HAMILTON CRUZ ROSA | ADDRESS ON FILE |
| HAMILTON FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| HAMILTON ORTIZ ORTIZ Y AGNES S GUTIERREZ | ADDRESS ON FILE |
| HAMILTON SOTOMAYOR TORRES | ADDRESS ON FILE |
| HAMILTON VAZQUEZ ARVELO | ADDRESS ON FILE |
| HANEL TORO SERRANO | ADDRESS ON FILE |
| HANNIA VELEZ MASSOL | ADDRESS ON FILE |
| HANS DIAZ COLON | ADDRESS ON FILE |
| HANS HEINZ MULLER | ADDRESS ON FILE |
| HANSEL CASTRO NAVARRO | ADDRESS ON FILE |
| HANSEL PAGAN RIVERA | ADDRESS ON FILE |
| HANSEL RIVERA ORTIZ | ADDRESS ON FILE |
| HANSEL VIERA MALDONADO | ADDRESS ON FILE |
| HAPPY ANGEL DAY CARE | ADDRESS ON FILE |
| HAPPY FACES CLUB | ADDRESS ON FILE |
| HAPPY KIDS CLUB | ADDRESS ON FILE |
| HAPPY LAND | ADDRESS ON FILE |
| HARACELY FLORES MELENDEZ | ADDRESS ON FILE |
| HARCEL A ROSADO NIEVES | ADDRESS ON FILE |
| HARCILIO LEBRON CRUZ | ADDRESS ON FILE |
| HARCOURT BRACE PROFESSIONAL PUBLISHING | ADDRESS ON FILE |
| HARDING LOPEZ LOPEZ | ADDRESS ON FILE |
| HARDYD DIAZ ROSADO | ADDRESS ON FILE |
| HARI JOAB ROSADO | ADDRESS ON FILE |
| HARIM MARTINEZ ORTIZ | ADDRESS ON FILE |
| HARIM MARTINEZ ORTIZ | ADDRESS ON FILE |
| HARLAND FINANCIAL SOLUTIONS | ADDRESS ON FILE |
| HARLEY S JUSTINIANO JUSTIANO | ADDRESS ON FILE |
| HAROL O COLON HAROL | ADDRESS ON FILE |
| HAROL R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| HAROLD DECLET TORRES | ADDRESS ON FILE |
| HAROLD GILBERTO ROLON NIEVES | ADDRESS ON FILE |
| HAROLD L AGOSTO CRUZ | ADDRESS ON FILE |
| HAROLD LOPEZ TERRON | ADDRESS ON FILE |
| HAROLD M CHRISTOPHER SIMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD MARRERO OTERO | ADDRESS ON FILE |
| HAROLD MASSOL NIEVES | ADDRESS ON FILE |
| HAROLD MOLINARI FEBO | ADDRESS ON FILE |
| HAROLD MOLINARI RODRIGUEZ | ADDRESS ON FILE |
| HAROLD NEGRON OTERO | ADDRESS ON FILE |
| HAROLD O VARGAS DELGADO | ADDRESS ON FILE |
| HAROLD PEREZ FIGUEROA | ADDRESS ON FILE |
| HAROLD R MOLINARI FEBO | ADDRESS ON FILE |
| HAROLD R NORIEGA SANTIAGO | ADDRESS ON FILE |
| HAROLD RIOS QUIRINDONGO | ADDRESS ON FILE |
| HAROLD RIVERA LEBRON | ADDRESS ON FILE |
| HAROLD ROSALES FRANQUI | ADDRESS ON FILE |
| HAROLD T POVENTUD MC DOUGALL | ADDRESS ON FILE |
| HAROLD TORRES PERCY | ADDRESS ON FILE |
| HAROLD W SANDERS HAROLD | ADDRESS ON FILE |
| HARRISON PEREZ COLLAZO | ADDRESS ON FILE |
| HARRISON ROSADO TIRADO | ADDRESS ON FILE |
| HARRY A REXACH DIAZ | ADDRESS ON FILE |
| HARRY A ROMNEY JOSEPH | ADDRESS ON FILE |
| HARRY A SILVA LOPEZ | ADDRESS ON FILE |
| HARRY ALVIRA RAMOS | ADDRESS ON FILE |
| HARRY AMEZQUITA CANDELARIO | ADDRESS ON FILE |
| HARRY AMEZQUITA GONZALEZ | ADDRESS ON FILE |
| HARRY ANDERSON SANTIAGO | ADDRESS ON FILE |
| HARRY ANDINO GONZALEZ | ADDRESS ON FILE |
| HARRY AVILES TORRES | ADDRESS ON FILE |
| HARRY B SMITH PEREZ | ADDRESS ON FILE |
| HARRY BAYRON LEBRON | ADDRESS ON FILE |
| HARRY BERMUDEZ BELTRAN | ADDRESS ON FILE |
| HARRY BERMUDEZ BELTRAN | ADDRESS ON FILE |
| HARRY BETANCOURT CASTRO | ADDRESS ON FILE |
| HARRY BONKOSKY GORDIAN | ADDRESS ON FILE |
| HARRY CANDELARIA MARTELL | ADDRESS ON FILE |
| HARRY CARO VARGAS | ADDRESS ON FILE |
| HARRY CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| HARRY CRUZ RIVERA | ADDRESS ON FILE |
| HARRY CRUZ RIVERA | ADDRESS ON FILE |
| HARRY E NEGRON JUDICE | ADDRESS ON FILE |
| HARRY E PEREZ | ADDRESS ON FILE |
| HARRY E PEREZ ROSARIO | ADDRESS ON FILE |
| HARRY E ROSA MERCED | ADDRESS ON FILE |
| HARRY FIGUEROA | ADDRESS ON FILE |
| HARRY G RIVERA ROSA | ADDRESS ON FILE |
| HARRY GONZALEZ ROMAN | ADDRESS ON FILE |
| HARRY GONZALEZ ROMAN | ADDRESS ON FILE |
| HARRY GUZMAN RIVERA | ADDRESS ON FILE |
| HARRY HERNANDEZ CARRASCO | ADDRESS ON FILE |
| HARRY I RODRIGUEZ CONDE | ADDRESS ON FILE |
| HARRY J RIVERA LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY JR AMEZQUITA GONZALEZ | ADDRESS ON FILE |
| HARRY KOCK ROSADO | ADDRESS ON FILE |
| HARRY KOCK ROSADO | ADDRESS ON FILE |
| HARRY L ESQUILIN HERNANDEZ | ADDRESS ON FILE |
| HARRY L FRANK NORIEGA | ADDRESS ON FILE |
| HARRY L L FRANK NORIEGA | ADDRESS ON FILE |
| HARRY L LOPEZ OROZCO | ADDRESS ON FILE |
| HARRY L LUGO RIVERA | ADDRESS ON FILE |
| HARRY L PEREZ RIVERA | ADDRESS ON FILE |
| HARRY LEWIS MORILLO | ADDRESS ON FILE |
| HARRY LOVE RODER | ADDRESS ON FILE |
| HARRY LUCIANO AVILES | ADDRESS ON FILE |
| HARRY M RODRIGUEZ MORALES | ADDRESS ON FILE |
| HARRY MALDONADO TORRES | ADDRESS ON FILE |
| HARRY MALDONADO VILLARONGA | ADDRESS ON FILE |
| HARRY MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| HARRY MILIAN DELGADO | ADDRESS ON FILE |
| HARRY MONTALVO ECHEVARRIA | ADDRESS ON FILE |
| HARRY MORALES CRUZ | ADDRESS ON FILE |
| HARRY N LOPEZ GARCIA | ADDRESS ON FILE |
| HARRY N RIVERA GONZALEZ | ADDRESS ON FILE |
| HARRY O ARMSTRONG MUNIZ | ADDRESS ON FILE |
| HARRY PEREZ FELICIANO | ADDRESS ON FILE |
| HARRY RAMIREZ LA FONTAINE | ADDRESS ON FILE |
| HARRY RAMOS ORTIZ | ADDRESS ON FILE |
| HARRY RAMOS RUIZ | ADDRESS ON FILE |
| HARRY RIVERA BERDECIA | ADDRESS ON FILE |
| HARRY RIVERA BETANCOURT | ADDRESS ON FILE |
| HARRY RODRIGUEZ APONTE | ADDRESS ON FILE |
| HARRY RODRIGUEZ COLON | ADDRESS ON FILE |
| HARRY RODRIGUEZ PINA | ADDRESS ON FILE |
| HARRY ROSADO CABRERA | ADDRESS ON FILE |
| HARRY SANCHEZ DEL | ADDRESS ON FILE |
| HARRY SANCHEZ DEL VALLE | ADDRESS ON FILE |
| HARRY SANTIAGO CUEVAS | ADDRESS ON FILE |
| HARRY SANTIAGO FIGUEROA | ADDRESS ON FILE |
| HARRY SANTIAGO PEREZ | ADDRESS ON FILE |
| HARRY SERRANO LOPEZ | ADDRESS ON FILE |
| HARRY TORRES VARGAS | ADDRESS ON FILE |
| HARRY VALDIVIESO LUCIANO | ADDRESS ON FILE |
| HARRY VELEZ MADERA | ADDRESS ON FILE |
| HARRY VELEZ QUINONES | ADDRESS ON FILE |
| HARRY W OLIVERA OLIVERA | ADDRESS ON FILE |
| HARRY W ROSARIO PEREZ | ADDRESS ON FILE |
| HARRY W SANTIAGO MORALES | ADDRESS ON FILE |
| HARRY WALKER MARS | ADDRESS ON FILE |
| HARRY X FELIU RODRIGUEZ | ADDRESS ON FILE |
| HARVEY CASTRO ROSADO | ADDRESS ON FILE |
| HARVEY MIRANDA BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEY SERRANO MENDEZ | ADDRESS ON FILE |
| HASHIA I VAZQUEZ GAUTIER | ADDRESS ON FILE |
| HASMED G IRIZARRY MARTINEZ | ADDRESS ON FILE |
| HATO REY TRANSPORT | ADDRESS ON FILE |
| HATO REY TRANSPORT | ADDRESS ON FILE |
| HAWY CORTES MARTINEZ | ADDRESS ON FILE |
| HAYDE E VENEGAS AVILA | ADDRESS ON FILE |
| HAYDE M ROSADO LEON | ADDRESS ON FILE |
| HAYDEE A TORRES VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE ADORNO ADORNO | ADDRESS ON FILE |
| HAYDEE AGOSTO COLLAZO | ADDRESS ON FILE |
| HAYDEE ALBELO DE BOBE | ADDRESS ON FILE |
| HAYDEE ALMODOVAR SANTOS | ADDRESS ON FILE |
| HAYDEE ALVAREZ ABRAMS | ADDRESS ON FILE |
| HAYDEE ALVAREZ ABRAMS | ADDRESS ON FILE |
| HAYDEE ALVAREZ LARRUY | ADDRESS ON FILE |
| HAYDEE ALVAREZ PEREZ | ADDRESS ON FILE |
| HAYDEE ANTON HAGCH | ADDRESS ON FILE |
| HAYDEE BAEZ RAMOS | ADDRESS ON FILE |
| HAYDEE BECERRA TORRES | ADDRESS ON FILE |
| HAYDEE BECERRA TORRES | ADDRESS ON FILE |
| HAYDEE CABAN ACEVEDO | ADDRESS ON FILE |
| HAYDEE CALZADA MATTA | ADDRESS ON FILE |
| HAYDEE CARABALLO MARTINEZ | ADDRESS ON FILE |
| HAYDEE CASTRO RIVERA | ADDRESS ON FILE |
| HAYDEE CENTENO ARCE | ADDRESS ON FILE |
| HAYDEE CLAUDIO VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE COLLADO GOMEZ | ADDRESS ON FILE |
| HAYDEE COLON CARDONA | ADDRESS ON FILE |
| HAYDEE COLON MATEO | ADDRESS ON FILE |
| HAYDEE CONCEPCION CRUZADO | ADDRESS ON FILE |
| HAYDEE CONCEPCION CRUZADO | ADDRESS ON FILE |
| HAYDEE CONCEPCION CRUZADO | ADDRESS ON FILE |
| HAYDEE CORDOVA LOUBRIEL | ADDRESS ON FILE |
| HAYDEE CORREA DELGADO | ADDRESS ON FILE |
| HAYDEE COSME FUENTES | ADDRESS ON FILE |
| HAYDEE CRUZ | ADDRESS ON FILE |
| HAYDEE CRUZ CINTRON | ADDRESS ON FILE |
| HAYDEE CRUZ CORDOVA | ADDRESS ON FILE |
| HAYDEE CUELLAR COLON | ADDRESS ON FILE |
| HAYDEE DE JESUS MARRERO | ADDRESS ON FILE |
| HAYDEE DE LEON ARROYO | ADDRESS ON FILE |
| HAYDEE DELGADO MARTINEZ | ADDRESS ON FILE |
| HAYDEE DELGADO VELAZQUEZ | ADDRESS ON FILE |
| HAYDEE DEYA DIAZ | ADDRESS ON FILE |
| HAYDEE DIANA SANTIAGO | ADDRESS ON FILE |
| HAYDEE DIAZ ACEVEDO | ADDRESS ON FILE |
| HAYDEE DIAZ MUNOZ | ADDRESS ON FILE |
| HAYDEE DIAZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE DIAZ RAMOS | ADDRESS ON FILE |
| HAYDEE DIAZ SOLTERO | ADDRESS ON FILE |
| HAYDEE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE F PANTOJA MARTINEZ | ADDRESS ON FILE |
| HAYDEE F RIVERA QUINONEZ | ADDRESS ON FILE |
| HAYDEE FELICIANO RAMOS | ADDRESS ON FILE |
| HAYDEE FELIX RAMOS | ADDRESS ON FILE |
| HAYDEE FERNANDEZ RIVERA | ADDRESS ON FILE |
| HAYDEE FIGUEROA CASTRO | ADDRESS ON FILE |
| HAYDEE FIGUEROA PACHECO | ADDRESS ON FILE |
| HAYDEE FLORES RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE FONTANEZ COLON | ADDRESS ON FILE |
| HAYDEE FOURQUET QUINTANA | ADDRESS ON FILE |
| HAYDEE FRADERA VIDAL | ADDRESS ON FILE |
| HAYDEE GARCIA | ADDRESS ON FILE |
| HAYDEE GARCIA FLORES | ADDRESS ON FILE |
| HAYDEE GARCIA GONZALEZ | ADDRESS ON FILE |
| HAYDEE GOMEZ MARRERO | ADDRESS ON FILE |
| HAYDEE GONZALEZ CESTERO | ADDRESS ON FILE |
| HAYDEE GONZALEZ PAGAN | ADDRESS ON FILE |
| HAYDEE HERNANDEZ | ADDRESS ON FILE |
| HAYDEE HERNANDEZ PAGAN | ADDRESS ON FILE |
| HAYDEE HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| HAYDEE HUERTAS RESTO | ADDRESS ON FILE |
| HAYDEE J CASTRO ESTUPINAN | ADDRESS ON FILE |
| HAYDEE JESUS MORALES | ADDRESS ON FILE |
| HAYDEE L L VILLAR PINERO | ADDRESS ON FILE |
| HAYDEE LOPEZ COLON | ADDRESS ON FILE |
| HAYDEE LOPEZ MARTINEZ | ADDRESS ON FILE |
| HAYDEE LOPEZ SUAREZ | ADDRESS ON FILE |
| HAYDEE M ACEVEDO ORTIZ | ADDRESS ON FILE |
| HAYDEE M BELTRAN COLON | ADDRESS ON FILE |
| HAYDEE M BELTRAN COLON | ADDRESS ON FILE |
| HAYDEE M HUERTAS BERLI | ADDRESS ON FILE |
| HAYDEE M NEGRONI DIAZ | ADDRESS ON FILE |
| HAYDEE M NUNEZ VANGA | ADDRESS ON FILE |
| HAYDEE M SERRANO COLON | ADDRESS ON FILE |
| HAYDEE M VAZQUEZ | ADDRESS ON FILE |
| HAYDEE MALDONADO | ADDRESS ON FILE |
| HAYDEE MALDONADO DELGADO | ADDRESS ON FILE |
| HAYDEE MALDONADO SANABRIA | ADDRESS ON FILE |
| HAYDEE MALDONADO TORRES | ADDRESS ON FILE |
| HAYDEE MARTINEZ BARRETO | ADDRESS ON FILE |
| HAYDEE MARTINEZ CLAUDIO | ADDRESS ON FILE |
| HAYDEE MARTINEZ VILLANU | ADDRESS ON FILE |
| HAYDEE MARTINEZ VILLANUEVA | ADDRESS ON FILE |
| HAYDEE MERCED MELENDEZ | ADDRESS ON FILE |
| HAYDEE MERLO IRIZARRY | ADDRESS ON FILE |
| HAYDEE MILLAN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAYDEE MIRANDA ROSADO | ADDRESS ON FILE |
| HAYDEE MIURA RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE MONGE AQUINO | ADDRESS ON FILE |
| HAYDEE MORALES JENARO | ADDRESS ON FILE |
| HAYDEE MORALES VELEZ | ADDRESS ON FILE |
| HAYDEE NAZARIO MERCADO | ADDRESS ON FILE |
| HAYDEE NEGRON BORRERO | ADDRESS ON FILE |
| HAYDEE NEGRON RIVERA | ADDRESS ON FILE |
| HAYDEE NIEVES MAYSONET | ADDRESS ON FILE |
| HAYDEE NUNEZ VANGAS | ADDRESS ON FILE |
| HAYDEE ORTIZ MORALES | ADDRESS ON FILE |
| HAYDEE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE ORTIZ SANTIAGO | ADDRESS ON FILE |
| HAYDEE OTERO GARCIA | ADDRESS ON FILE |
| HAYDEE PAGAN DE JESUS | ADDRESS ON FILE |
| HAYDEE PAGAN MARRERO | ADDRESS ON FILE |
| HAYDEE PEREZ BONILLA | ADDRESS ON FILE |
| HAYDEE PEREZ IRIZARRY | ADDRESS ON FILE |
| HAYDEE PIZARRO GONZALEZ | ADDRESS ON FILE |
| HAYDEE QUINONEZ VELEZ | ADDRESS ON FILE |
| HAYDEE RAMOS AGUIAR | ADDRESS ON FILE |
| HAYDEE RAMOS DE | ADDRESS ON FILE |
| HAYDEE RAMOS SERRANO | ADDRESS ON FILE |
| HAYDEE RIVERA COLON | ADDRESS ON FILE |
| HAYDEE RIVERA HUERTAS | ADDRESS ON FILE |
| HAYDEE RIVERA ROSA | ADDRESS ON FILE |
| HAYDEE RIVERACOLON HAYDEE | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ ANAVITATE | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ MORALES | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RODRIG | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| HAYDEE RODRIGUEZ SOTO | ADDRESS ON FILE |
| HAYDEE ROLON GONZALEZ | ADDRESS ON FILE |
| HAYDEE ROSA PEREZ | ADDRESS ON FILE |
| HAYDEE ROSARIO PIZARRO | ADDRESS ON FILE |
| HAYDEE RUIZ SOUCHET | ADDRESS ON FILE |
| HAYDEE S MEDINA MARQUEZ | ADDRESS ON FILE |
| HAYDEE SANCHEZ DIAZ | ADDRESS ON FILE |
| HAYDEE SANTALIZ | ADDRESS ON FILE |
| HAYDEE SANTANA ORTIZ | ADDRESS ON FILE |
| HAYDEE SANTIAGO | ADDRESS ON FILE |
| HAYDEE SANTIAGO BECERRO | ADDRESS ON FILE |
| HAYDEE SERRANO RIOS | ADDRESS ON FILE |
| HAYDEE SIERRA VALDEJULLY | ADDRESS ON FILE |
| HAYDEE SOSA LOPEZ | ADDRESS ON FILE |
| HAYDEE SOSA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEE SUAREZ CRUZ | ADDRESS ON FILE |
| HAYDEE T ISERN HUERTAS | ADDRESS ON FILE |
| HAYDEE TIRADO BENITEZ | ADDRESS ON FILE |
| HAYDEE TIRADO PEREZ | ADDRESS ON FILE |
| HAYDEE TORRES BATISTA | ADDRESS ON FILE |
| HAYDEE TORRES BORRERO | ADDRESS ON FILE |
| HAYDEE TORRES MERCADO | ADDRESS ON FILE |
| HAYDEE TORRES TORRES | ADDRESS ON FILE |
| HAYDEE TRINIDAD RUIZ | ADDRESS ON FILE |
| HAYDEE VADI PEREZ | ADDRESS ON FILE |
| HAYDEE VALENCIA BARRIOS | ADDRESS ON FILE |
| HAYDEE VALENTIN CRESPO | ADDRESS ON FILE |
| HAYDEE VALLES MONTALVO | ADDRESS ON FILE |
| HAYDEE VALLES MONTALVO | ADDRESS ON FILE |
| HAYDEE VAZQUEZ CUADRADO | ADDRESS ON FILE |
| HAYDEE VELAZQUEZ IGLESIAS | ADDRESS ON FILE |
| HAYDEE VELEZ DENIZARD | ADDRESS ON FILE |
| HAYDEE VELEZ VDA | ADDRESS ON FILE |
| HAYDELINE COLON SOTO | ADDRESS ON FILE |
| HAYDELIZ GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| HAYDEN VILLANUEVA CARRE | ADDRESS ON FILE |
| HAYDIE CRUZ GARCIA | ADDRESS ON FILE |
| HAYEICHA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HAYSHA DAVILA OTERO | ADDRESS ON FILE |
| HAZEL YAZMIN RAMIREZ MORALES | ADDRESS ON FILE |
| HEBE BENET MENDEZ | ADDRESS ON FILE |
| HEBE DE PEDRO SANCHEZ | ADDRESS ON FILE |
| HEBE FERNANDEZ CASABLANCA | ADDRESS ON FILE |
| HEBE I I TORRE FRONTERA | ADDRESS ON FILE |
| HEBE I MARTINEZ LESPIER | ADDRESS ON FILE |
| HEBE I TORRE FRONTERA | ADDRESS ON FILE |
| HEBE LORENZI RENOVALES | ADDRESS ON FILE |
| HEBER A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| HEBER RIVERA SANCHEZ | ADDRESS ON FILE |
| HEBERTO COFRESI MALAVE | ADDRESS ON FILE |
| HEBERTO COFRESI RUIZ | ADDRESS ON FILE |
| HEBERTO J MORALES MONTES | ADDRESS ON FILE |
| HECIRIS V VIZCARRONDO SANCHEZ | ADDRESS ON FILE |
| HECIRIS V VIZCARRONDO SANCHEZ | ADDRESS ON FILE |
| HECMALIS GARCIA VILLEGAS | ADDRESS ON FILE |
| HECMILLY LUNA BAEZ | ADDRESS ON FILE |
| HECNARY OCASIO RIVERA | ADDRESS ON FILE |
| HECOR J GARCIA FIGUEROA | ADDRESS ON FILE |
| HECOR J RODRIGUEZ DONES | ADDRESS ON FILE |
| HECSOR A SERRANO | ADDRESS ON FILE |
| HECTO L AGOSTO GUADALUPE | ADDRESS ON FILE |
| HECTOR A A CRUZ RIVERA | ADDRESS ON FILE |
| HECTOR A A NIN SALCEDO | ADDRESS ON FILE |
| HECTOR A A ROMAN SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR A ACOSTA MUNIZ | ADDRESS ON FILE |
| HECTOR A ALFARO ROSADO | ADDRESS ON FILE |
| HECTOR A BETANCOURT BETANCOURT | ADDRESS ON FILE |
| HECTOR A BRUNET AMADOR | ADDRESS ON FILE |
| HECTOR A CABRERA DIAZ | ADDRESS ON FILE |
| HECTOR A CACHO RIVERA | ADDRESS ON FILE |
| HECTOR A CAMACHO HERNANDEZ | ADDRESS ON FILE |
| HECTOR A CARDONA PEREZ | ADDRESS ON FILE |
| HECTOR A COLON BIRRIEL | ADDRESS ON FILE |
| HECTOR A CRUZ RIVERA | ADDRESS ON FILE |
| HECTOR A DE JESUS MARTINEZ | ADDRESS ON FILE |
| HECTOR A DE JESUS MIRANDA | ADDRESS ON FILE |
| HECTOR A DEL VALLE SIERRA | ADDRESS ON FILE |
| HECTOR A DETRES COLLAZO | ADDRESS ON FILE |
| HECTOR A DETRES FIGUEROA | ADDRESS ON FILE |
| HECTOR A FEBRES HERNANDEZ | ADDRESS ON FILE |
| HECTOR A FEBRES NUNEZ | ADDRESS ON FILE |
| HECTOR A FIGUEROA TORRES | ADDRESS ON FILE |
| HECTOR A GABRIEL ECHEVARRIA | ADDRESS ON FILE |
| HECTOR A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR A GONZALEZ VELEZ | ADDRESS ON FILE |
| HECTOR A HERNANDEZ | ADDRESS ON FILE |
| HECTOR A HERNANDEZ MEDINA | ADDRESS ON FILE |
| HECTOR A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR A JESUS MARTINEZ | ADDRESS ON FILE |
| HECTOR A LABOY ARCE | ADDRESS ON FILE |
| HECTOR A LAFUENTE PEREZ | ADDRESS ON FILE |
| HECTOR A LOPERENA GONZALEZ | ADDRESS ON FILE |
| HECTOR A MARTINEZ FIGUERAS | ADDRESS ON FILE |
| HECTOR A MARTINEZ JAIMAN | ADDRESS ON FILE |
| HECTOR A MARTINEZ NAVEDO | ADDRESS ON FILE |
| HECTOR A MARTINEZ ROSADO | ADDRESS ON FILE |
| HECTOR A MOLL FOLCH | ADDRESS ON FILE |
| HECTOR A MONTALVO LOPEZ | ADDRESS ON FILE |
| HECTOR A MONTES CARDONA | ADDRESS ON FILE |
| HECTOR A MORALES JR | ADDRESS ON FILE |
| HECTOR A NARVAEZ NATAL | ADDRESS ON FILE |
| HECTOR A NAZARIO LOPEZ | ADDRESS ON FILE |
| HECTOR A NIN SALCEDO | ADDRESS ON FILE |
| HECTOR A ORSINI PAGAN | ADDRESS ON FILE |
| HECTOR A ORTA CALDERON | ADDRESS ON FILE |
| HECTOR A PEREZ COLON | ADDRESS ON FILE |
| HECTOR A PEREZ GONZALEZ | ADDRESS ON FILE |
| HECTOR A POMALES OTERO | ADDRESS ON FILE |
| HECTOR A RIOS SEGARRA | ADDRESS ON FILE |
| HECTOR A RIVERA FONTANET | ADDRESS ON FILE |
| HECTOR A RIVERA GUZMAN | ADDRESS ON FILE |
| HECTOR A RIVERA RAMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR A RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR A RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR A ROBLES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR A ROMAN SANTIAGO | ADDRESS ON FILE |
| HECTOR A ROUBERT GONZALEZ | ADDRESS ON FILE |
| HECTOR A RUSSE BERRIOS | ADDRESS ON FILE |
| HECTOR A SANTIAGO | ADDRESS ON FILE |
| HECTOR A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| HECTOR A SANTOS VELOZ | ADDRESS ON FILE |
| HECTOR A STEWART MEJIAS | ADDRESS ON FILE |
| HECTOR A TAPIA MENDEZ | ADDRESS ON FILE |
| HECTOR A TIRADO DELGADO | ADDRESS ON FILE |
| HECTOR A VILLEGAS RIVERA | ADDRESS ON FILE |
| HECTOR A. RIVERA SANTIAGO | ADDRESS ON FILE |
| HECTOR ACEVEDO RIVERA | ADDRESS ON FILE |
| HECTOR ACOSTA CRESPO | ADDRESS ON FILE |
| HECTOR ACOSTA MONTANEZ | ADDRESS ON FILE |
| HECTOR ADORNO DIAZ | ADDRESS ON FILE |
| HECTOR ADORNO MARRERO | ADDRESS ON FILE |
| HECTOR ADORNO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR AGOSTO HERRERA | ADDRESS ON FILE |
| HECTOR AGOSTO MALDONADO | ADDRESS ON FILE |
| HECTOR AGOSTO MALDONADO | ADDRESS ON FILE |
| HECTOR AHORRIO MARTINEZ | ADDRESS ON FILE |
| HECTOR ALBERTORIO BLONDET | ADDRESS ON FILE |
| HECTOR ALDEA CLAUDIO | ADDRESS ON FILE |
| HECTOR ALICEA FIGUEROA | ADDRESS ON FILE |
| HECTOR ALVARADO CARTAGENA | ADDRESS ON FILE |
| HECTOR ALVAREZ DELGADO | ADDRESS ON FILE |
| HECTOR AMOROS DOMENECH | ADDRESS ON FILE |
| HECTOR APONTE FELICIANO | ADDRESS ON FILE |
| HECTOR APONTE LAMBERTY | ADDRESS ON FILE |
| HECTOR APONTE ROSADO | ADDRESS ON FILE |
| HECTOR APONTE TORO | ADDRESS ON FILE |
| HECTOR ARCE APONTE | ADDRESS ON FILE |
| HECTOR ARCE DEL | ADDRESS ON FILE |
| HECTOR ARRIAGA TORRES | ADDRESS ON FILE |
| HECTOR ARROYO GONZALEZ | ADDRESS ON FILE |
| HECTOR ARROYO MORALES | ADDRESS ON FILE |
| HECTOR ARROYO SCOTOLIFF | ADDRESS ON FILE |
| HECTOR ARZOLA JUNIOR | ADDRESS ON FILE |
| HECTOR AYALA APONTE | ADDRESS ON FILE |
| HECTOR AYALA CANALES | ADDRESS ON FILE |
| HECTOR AYBAR MENDEZ | ADDRESS ON FILE |
| HECTOR B B CRUZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR B BARRETO SOSA | ADDRESS ON FILE |
| HECTOR B CRESPO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR B NIEVES CECILIA | ADDRESS ON FILE |
| HECTOR BADILLO CORTES | ADDRESS ON FILE |
| HECTOR BALDAGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR BATISTA ROBLES | ADDRESS ON FILE |
| HECTOR BAUZA SANTIAGO | ADDRESS ON FILE |
| HECTOR BAYONA RUIZ | ADDRESS ON FILE |
| HECTOR BENEJAN LOPEZ | ADDRESS ON FILE |
| HECTOR BERDIEL COLON | ADDRESS ON FILE |
| HECTOR BONILLA CUPELES | ADDRESS ON FILE |
| HECTOR BRUNO MALDONADO | ADDRESS ON FILE |
| HECTOR BURGOS CRUZ | ADDRESS ON FILE |
| HECTOR BURGOS ROSARIO | ADDRESS ON FILE |
| HECTOR C BERRIOS LABOY | ADDRESS ON FILE |
| HECTOR C C MORALES REYES | ADDRESS ON FILE |
| HECTOR C C PEREZ ORTIZ | ADDRESS ON FILE |
| HECTOR C MORALES REYES | ADDRESS ON FILE |
| HECTOR C PEREZ ORTIZ | ADDRESS ON FILE |
| HECTOR C PIETRI ARROYO | ADDRESS ON FILE |
| HECTOR CABALLERO AMADOR | ADDRESS ON FILE |
| HECTOR CALDERON FIGUEROA | ADDRESS ON FILE |
| HECTOR CALDERON PARRILLA | ADDRESS ON FILE |
| HECTOR CALLEJAS RAMOS | ADDRESS ON FILE |
| HECTOR CAMACHO GARCIA | ADDRESS ON FILE |
| HECTOR CAMACHO RIVERA | ADDRESS ON FILE |
| HECTOR CANALES CARRASQUILLO | ADDRESS ON FILE |
| HECTOR CANDELARIA ANDUJAR | ADDRESS ON FILE |
| HECTOR CARABALLO ARROYO | ADDRESS ON FILE |
| HECTOR CARBALLO CARASQUILLO | ADDRESS ON FILE |
| HECTOR CARBIA FERNANDEZ | ADDRESS ON FILE |
| HECTOR CARBONELL REYES | ADDRESS ON FILE |
| HECTOR CARDONA CORDERO | ADDRESS ON FILE |
| HECTOR CARDONA CRUZ | ADDRESS ON FILE |
| HECTOR CARDONA GRAJALES | ADDRESS ON FILE |
| HECTOR CARDONA GRAJALES | ADDRESS ON FILE |
| HECTOR CARDONA QUINONES | ADDRESS ON FILE |
| HECTOR CARDWOOD CRUZ | ADDRESS ON FILE |
| HECTOR CARO FIGUEROA | ADDRESS ON FILE |
| HECTOR CARRASQUILLO MORALES | ADDRESS ON FILE |
| HECTOR CASES MAYORAL | ADDRESS ON FILE |
| HECTOR CASTILLO FELICIANO | ADDRESS ON FILE |
| HECTOR CASTILLO RAMOS | ADDRESS ON FILE |
| HECTOR CATERING SERVICE | ADDRESS ON FILE |
| HECTOR CHAVES CRUZ | ADDRESS ON FILE |
| HECTOR CHEVEREZ CHEVEREZ | ADDRESS ON FILE |
| HECTOR CINTRON | ADDRESS ON FILE |
| HECTOR CINTRON ORTIZ | ADDRESS ON FILE |
| HECTOR CLAUDIO MATOS | ADDRESS ON FILE |
| HECTOR CLEMENTE BARBOSA | ADDRESS ON FILE |
| HECTOR CLEMENTE DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR COIRA BERDEGUEZ | ADDRESS ON FILE |
| HECTOR COLLAZO MARTINEZ | ADDRESS ON FILE |
| HECTOR COLLAZO VELEZ | ADDRESS ON FILE |
| HECTOR COLON BERRIOS | ADDRESS ON FILE |
| HECTOR COLON HERNANDEZ | ADDRESS ON FILE |
| HECTOR COLON LOPEZ | ADDRESS ON FILE |
| HECTOR COLON TORRES | ADDRESS ON FILE |
| HECTOR CONTY PEREZ | ADDRESS ON FILE |
| HECTOR CORREA PINERO | ADDRESS ON FILE |
| HECTOR CRESPO LUGO | ADDRESS ON FILE |
| HECTOR CRUZ COTTO | ADDRESS ON FILE |
| HECTOR CRUZ MEDINA | ADDRESS ON FILE |
| HECTOR CRUZ MESTRE | ADDRESS ON FILE |
| HECTOR CRUZ RIVERA | ADDRESS ON FILE |
| HECTOR CRUZ ROSARIO | ADDRESS ON FILE |
| HECTOR CRUZ ROSARIO | ADDRESS ON FILE |
| HECTOR CRUZORTIZ | ADDRESS ON FILE |
| HECTOR D AGOSTO SALGADO | ADDRESS ON FILE |
| HECTOR D ALVARADO SOTOMYOR | ADDRESS ON FILE |
| HECTOR D CORREA COLON | ADDRESS ON FILE |
| HECTOR D GALARZA COLON | ADDRESS ON FILE |
| HECTOR D GARCIA FRANCO | ADDRESS ON FILE |
| HECTOR D GARCIA GASTON | ADDRESS ON FILE |
| HECTOR D LOPEZ SEQUI | ADDRESS ON FILE |
| HECTOR D MARTINEZ FUENTES | ADDRESS ON FILE |
| HECTOR D ORTIZ ROSADO | ADDRESS ON FILE |
| HECTOR D RIVERA ROSADO | ADDRESS ON FILE |
| HECTOR D SANCHEZ CARABALLO | ADDRESS ON FILE |
| HECTOR D SENQUIZ | ADDRESS ON FILE |
| HECTOR D SUEIRAS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR D VALDES OQUENDO | ADDRESS ON FILE |
| HECTOR DANOIS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR DANOIS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR DAVILA DEAN | ADDRESS ON FILE |
| HECTOR DAVILA DIAZ | ADDRESS ON FILE |
| HECTOR DE JESUS ALVAREZ | ADDRESS ON FILE |
| HECTOR DE JESUS DEL VALLE | ADDRESS ON FILE |
| HECTOR DE JESUS MOLINA | ADDRESS ON FILE |
| HECTOR DE JESUS MORALES | ADDRESS ON FILE |
| HECTOR DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR DE LA PAZ SANTA | ADDRESS ON FILE |
| HECTOR DEL VALLE QUINTANA | ADDRESS ON FILE |
| HECTOR DELGADO ALICEA | ADDRESS ON FILE |
| HECTOR DELGADO DELGADO | ADDRESS ON FILE |
| HECTOR DELGADO RAMOS | ADDRESS ON FILE |
| HECTOR DELGADO SOLIS | ADDRESS ON FILE |
| HECTOR DIAZ ANAYA | ADDRESS ON FILE |
| HECTOR DIAZ ARROYO | ADDRESS ON FILE |
| HECTOR DIAZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR DIAZ GONZALEZ | ADDRESS ON FILE |
| HECTOR DIAZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR DIAZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR DIAZ MARCANO | ADDRESS ON FILE |
| HECTOR DIAZ MONTANEZ | ADDRESS ON FILE |
| HECTOR DIAZ RIVERA | ADDRESS ON FILE |
| HECTOR DONATO RIVERA | ADDRESS ON FILE |
| HECTOR DONES CARRASQUILLO | ADDRESS ON FILE |
| HECTOR E ACEVEDO CRESPO | ADDRESS ON FILE |
| HECTOR E ADAMES SANTIAGO | ADDRESS ON FILE |
| HECTOR E ARROYO MELENDEZ | ADDRESS ON FILE |
| HECTOR E CABAN ROMAN | ADDRESS ON FILE |
| HECTOR E CARABALLO OLIVERO | ADDRESS ON FILE |
| HECTOR E CASTELLANO PAGAN | ADDRESS ON FILE |
| HECTOR E CLASSEN DIAZ | ADDRESS ON FILE |
| HECTOR E CRUZ SANTIAGO | ADDRESS ON FILE |
| HECTOR E CRUZ SUAREZ | ADDRESS ON FILE |
| HECTOR E DELGADO CALDERON | ADDRESS ON FILE |
| HECTOR E E CRUZ SUAREZ | ADDRESS ON FILE |
| HECTOR E E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E FELICIANO MERCADO | ADDRESS ON FILE |
| HECTOR E HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR E HIRALDO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E IBANEZ PABON | ADDRESS ON FILE |
| HECTOR E LEBRON RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E LESPIER PLATA | ADDRESS ON FILE |
| HECTOR E LESPIER TORRES | ADDRESS ON FILE |
| HECTOR E LOPEZ SIERRA | ADDRESS ON FILE |
| HECTOR E LOPEZ TERRON | ADDRESS ON FILE |
| HECTOR E LUGO FRATICHELLI | ADDRESS ON FILE |
| HECTOR E MALDONADO LOPEZ | ADDRESS ON FILE |
| HECTOR E MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E NAZARIO LUGO | ADDRESS ON FILE |
| HECTOR E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR E PEREZ ALICEA | ADDRESS ON FILE |
| HECTOR E PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR E PIETRI RIVERA | ADDRESS ON FILE |
| HECTOR E QUILES CUEVAS | ADDRESS ON FILE |
| HECTOR E RESTO LOPEZ | ADDRESS ON FILE |
| HECTOR E RIOS RUIZ | ADDRESS ON FILE |
| HECTOR E RIOS SOTO | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ CORDERO | ADDRESS ON FILE |
| HECTOR E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HECTOR E SANTIAGO BOU | ADDRESS ON FILE |
| HECTOR E SANTIAGO MONTIJO | ADDRESS ON FILE |
| HECTOR E TORRES BONET | ADDRESS ON FILE |
| HECTOR E VARGAS TORRES | ADDRESS ON FILE |
| HECTOR E ZALDUONDO OLMEDO | ADDRESS ON FILE |
| HECTOR ELIAS MORALES COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR ESPADA DIAZ | ADDRESS ON FILE |
| HECTOR ESPINOSA VEGA | ADDRESS ON FILE |
| HECTOR ESTRADA SANCHEZ | ADDRESS ON FILE |
| HECTOR F ABRUNA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR F ANDUJAR ROSARO | ADDRESS ON FILE |
| HECTOR F CASTILLO VELEZ | ADDRESS ON FILE |
| HECTOR F CUADRA BAEZ | ADDRESS ON FILE |
| HECTOR F F MEDINA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR F HERNANDEZ AROCHO | ADDRESS ON FILE |
| HECTOR F MEDINA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR F MORENO ALBA | ADDRESS ON FILE |
| HECTOR F PEREZ BUEGOS | ADDRESS ON FILE |
| HECTOR F PIERO MORALES | ADDRESS ON FILE |
| HECTOR F PINERO MORALES | ADDRESS ON FILE |
| HECTOR F RAMOS YORDAN | ADDRESS ON FILE |
| HECTOR F RIOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR F RIOS TORRES | ADDRESS ON FILE |
| HECTOR F RODRIGUEZ ESTAPE | ADDRESS ON FILE |
| HECTOR F VEGA MENDEZ | ADDRESS ON FILE |
| HECTOR F VEGA MENDEZ | ADDRESS ON FILE |
| HECTOR F VERA MARIN | ADDRESS ON FILE |
| HECTOR FEBRES HERNANDEZ | ADDRESS ON FILE |
| HECTOR FELICIANO NOLLA | ADDRESS ON FILE |
| HECTOR FELICIANO VARGAS | ADDRESS ON FILE |
| HECTOR FELIU FELICIANO | ADDRESS ON FILE |
| HECTOR FELIU FELICIANO | ADDRESS ON FILE |
| HECTOR FELIX FIGUEROA | ADDRESS ON FILE |
| HECTOR FELIX FIGUEROA | ADDRESS ON FILE |
| HECTOR FERNANDEZ JIMENEZ | ADDRESS ON FILE |
| HECTOR FIGUEROA | ADDRESS ON FILE |
| HECTOR FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| HECTOR FIGUEROA PEREZ | ADDRESS ON FILE |
| HECTOR FIGUEROA RUIZ | ADDRESS ON FILE |
| HECTOR FIGUEROA SANTIAG | ADDRESS ON FILE |
| HECTOR FORTY VELAZQUEZ | ADDRESS ON FILE |
| HECTOR FRANCO TORRES | ADDRESS ON FILE |
| HECTOR FUENTES NAVARRO | ADDRESS ON FILE |
| HECTOR FUENTES SERRANO | ADDRESS ON FILE |
| HECTOR G CARO MUNOZ | ADDRESS ON FILE |
| HECTOR G DIAZ AGUIAR | ADDRESS ON FILE |
| HECTOR G FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| HECTOR G FUENTES FELIX | ADDRESS ON FILE |
| HECTOR G GALARZA VALENTIN | ADDRESS ON FILE |
| HECTOR G GONZALEZ ALFONSO | ADDRESS ON FILE |
| HECTOR G GONZALEZ JIMENEZ | ADDRESS ON FILE |
| HECTOR G LEBRON LABOY | ADDRESS ON FILE |
| HECTOR G MALAVE REYES | ADDRESS ON FILE |
| HECTOR G N CALDERON HECTOR | ADDRESS ON FILE |
| HECTOR G ORTIZ LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR G RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| HECTOR G ROSADO VELEZ | ADDRESS ON FILE |
| HECTOR G SOTO ORAMA | ADDRESS ON FILE |
| HECTOR G TORRES COLON | ADDRESS ON FILE |
| HECTOR GALARZA CORDERO | ADDRESS ON FILE |
| HECTOR GALVES SANTOS | ADDRESS ON FILE |
| HECTOR GARAY MARTINEZ | ADDRESS ON FILE |
| HECTOR GARCES ROSA | ADDRESS ON FILE |
| HECTOR GARCIA CARABALLO | ADDRESS ON FILE |
| HECTOR GARCIA ORTIZ | ADDRESS ON FILE |
| HECTOR GARCIA RIVERA | ADDRESS ON FILE |
| HECTOR GARCIA SERNA | ADDRESS ON FILE |
| HECTOR GAUTHIER GARCIA | ADDRESS ON FILE |
| HECTOR GERENA ROSADO | ADDRESS ON FILE |
| HECTOR GERENA VELEZ | ADDRESS ON FILE |
| HECTOR GONZALEZ CAJIAO | ADDRESS ON FILE |
| HECTOR GONZALEZ CARDONA | ADDRESS ON FILE |
| HECTOR GONZALEZ MARTINE | ADDRESS ON FILE |
| HECTOR GORDIAN | ADDRESS ON FILE |
| HECTOR GORDILS ROSARIO | ADDRESS ON FILE |
| HECTOR GOTAY LEDOUX | ADDRESS ON FILE |
| HECTOR GOTAY LEDOUX | ADDRESS ON FILE |
| HECTOR GRAJALES RIOS | ADDRESS ON FILE |
| HECTOR GUADALUPE RIVERA | ADDRESS ON FILE |
| HECTOR GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR GUZMAN MARTINEZ | ADDRESS ON FILE |
| HECTOR GUZMAN MATIAS | ADDRESS ON FILE |
| HECTOR H BUSIGO CORTES | ADDRESS ON FILE |
| HECTOR H DIAZ GONZALEZ | ADDRESS ON FILE |
| HECTOR H FELIX CRUZ | ADDRESS ON FILE |
| HECTOR H H ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR H LOPEZ MONTANEZ | ADDRESS ON FILE |
| HECTOR H MEDINA LOPEZ | ADDRESS ON FILE |
| HECTOR HEREDIA JIMENEZ | ADDRESS ON FILE |
| HECTOR HEREDIA SANTAELLA | ADDRESS ON FILE |
| HECTOR HERNANDEZ MORFI | ADDRESS ON FILE |
| HECTOR HERNANDEZ ORTA | ADDRESS ON FILE |
| HECTOR HERNANDEZ PEREZ | ADDRESS ON FILE |
| HECTOR HUERTAS MATEO | ADDRESS ON FILE |
| HECTOR I ALFARO FLORES | ADDRESS ON FILE |
| HECTOR I BENITEZ LEON | ADDRESS ON FILE |
| HECTOR I BONILLA OLIVERA | ADDRESS ON FILE |
| HECTOR I CEPEDA RIVERA | ADDRESS ON FILE |
| HECTOR I FELICIANO BURGOS | ADDRESS ON FILE |
| HECTOR I FERRER OLIVENCIA | ADDRESS ON FILE |
| HECTOR I FIGUEROA TORRES | ADDRESS ON FILE |
| HECTOR I FLORES SANTIAGO | ADDRESS ON FILE |
| HECTOR I GUZMAN ALVARADO | ADDRESS ON FILE |
| HECTOR I GUZMAN GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR I HERNANDEZ ROSARIO | ADDRESS ON FILE |
| HECTOR I I ALFARO FLORES | ADDRESS ON FILE |
| HECTOR I I GUZMAN GARCIA | ADDRESS ON FILE |
| HECTOR I I TORRES ROSARIO | ADDRESS ON FILE |
| HECTOR I LORENZO PEREZ | ADDRESS ON FILE |
| HECTOR I MARTINEZ MONTERROSA | ADDRESS ON FILE |
| HECTOR I MONTES PEREZ | ADDRESS ON FILE |
| HECTOR I NOGUERAS | ADDRESS ON FILE |
| HECTOR I ORTIZ GONZALEZ | ADDRESS ON FILE |
| HECTOR I PEREZ RAMIREZ | ADDRESS ON FILE |
| HECTOR I PEREZ ROJAS | ADDRESS ON FILE |
| HECTOR I R LEBRON ARCE | ADDRESS ON FILE |
| HECTOR I RIVERA ARBOLAY | ADDRESS ON FILE |
| HECTOR I RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| HECTOR I TOBI LARA | ADDRESS ON FILE |
| HECTOR I TORRES ROSARIO | ADDRESS ON FILE |
| HECTOR I VELAZQUEZ ADORNO | ADDRESS ON FILE |
| HECTOR IRIZARRY MORALES | ADDRESS ON FILE |
| HECTOR ISRAEL FERRER OLIVENCIA | ADDRESS ON FILE |
| HECTOR IVAN RUTTELL ROMERO | ADDRESS ON FILE |
| HECTOR J ACOSTA SOTO | ADDRESS ON FILE |
| HECTOR J ACOSTA TAPIA | ADDRESS ON FILE |
| HECTOR J ACOSTA ZAMBRANA | ADDRESS ON FILE |
| HECTOR J ALVAREZ RIVERA | ADDRESS ON FILE |
| HECTOR J BERDECIA GONZALEZ | ADDRESS ON FILE |
| HECTOR J CAMACHO PEREZ | ADDRESS ON FILE |
| HECTOR J CHAPARRO HERNANDEZ | ADDRESS ON FILE |
| HECTOR J CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| HECTOR J COLLAZO COLLAZO | ADDRESS ON FILE |
| HECTOR J COLLAZO COLLAZO | ADDRESS ON FILE |
| HECTOR J COLON VELEZ | ADDRESS ON FILE |
| HECTOR J CRUZ ALVARADO | ADDRESS ON FILE |
| HECTOR J CRUZ GARCIA | ADDRESS ON FILE |
| HECTOR J DE JESUS BUJOSA | ADDRESS ON FILE |
| HECTOR J DIANA GARCIA | ADDRESS ON FILE |
| HECTOR J DIAZ IGLESIAS | ADDRESS ON FILE |
| HECTOR J FELICIANO VARGAS | ADDRESS ON FILE |
| HECTOR J FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR J FIGUEROA ORTIZ | ADDRESS ON FILE |
| HECTOR J FUENTES | ADDRESS ON FILE |
| HECTOR J FUENTES CARRASQUILLO | ADDRESS ON FILE |
| HECTOR J GARCIA CABRERA | ADDRESS ON FILE |
| HECTOR J GARCIA MORALES | ADDRESS ON FILE |
| HECTOR J GERENA ABREU | ADDRESS ON FILE |
| HECTOR J GONZALEZ LOPERENA | ADDRESS ON FILE |
| HECTOR J GUTIERREZ | ADDRESS ON FILE |
| HECTOR J HERNANDEZ AGUILAR | ADDRESS ON FILE |
| HECTOR J J ACOSTA SOTO | ADDRESS ON FILE |
| HECTOR J J RIVERA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR J J SANTIAGO QUILES | ADDRESS ON FILE |
| HECTOR J KUILAN MARRERO | ADDRESS ON FILE |
| HECTOR J LOPEZ ROLON | ADDRESS ON FILE |
| HECTOR J MANFREDY GONZALEZ | ADDRESS ON FILE |
| HECTOR J MARTINEZ CAPELLA | ADDRESS ON FILE |
| HECTOR J MARTINEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR J MASSINI PADILLA | ADDRESS ON FILE |
| HECTOR J MENDOZA ACEVEDO | ADDRESS ON FILE |
| HECTOR J MERCADO ALMODOVAR | ADDRESS ON FILE |
| HECTOR J MERCED ADORNO | ADDRESS ON FILE |
| HECTOR J MOLL SANCHEZ | ADDRESS ON FILE |
| HECTOR J MONTALVO CRUZ | ADDRESS ON FILE |
| HECTOR J MORALES ACABA | ADDRESS ON FILE |
| HECTOR J MORALES ACEVEDO | ADDRESS ON FILE |
| HECTOR J NIEVES ALMEYDA | ADDRESS ON FILE |
| HECTOR J OLIVERA MORALES | ADDRESS ON FILE |
| HECTOR J ORTIZ COLON | ADDRESS ON FILE |
| HECTOR J PIZARRO FLORES | ADDRESS ON FILE |
| HECTOR J QUINONES INSERNI | ADDRESS ON FILE |
| HECTOR J RALAT SOTOMAYOR | ADDRESS ON FILE |
| HECTOR J RESTO SANCHEZ | ADDRESS ON FILE |
| HECTOR J RESTO SOTO | ADDRESS ON FILE |
| HECTOR J RIVERA BOLORIN | ADDRESS ON FILE |
| HECTOR J RIVERA COLON | ADDRESS ON FILE |
| HECTOR J ROBLES BERMUDEZ | ADDRESS ON FILE |
| HECTOR J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR J RUIZ NIEVES | ADDRESS ON FILE |
| HECTOR J RULLAN NIEVES | ADDRESS ON FILE |
| HECTOR J SANTIAGO QUILES | ADDRESS ON FILE |
| HECTOR J SANTIAGO SALABARRIA | ADDRESS ON FILE |
| HECTOR J TARRAZA PACHECO | ADDRESS ON FILE |
| HECTOR J TORRES CALDERON | ADDRESS ON FILE |
| HECTOR J TORRES CARABALLO | ADDRESS ON FILE |
| HECTOR J TORRES MARTINEZ | ADDRESS ON FILE |
| HECTOR J TORRES RIVAS | ADDRESS ON FILE |
| HECTOR J VALLE FELICIANO | ADDRESS ON FILE |
| HECTOR J VILLEGAS NEGRON | ADDRESS ON FILE |
| HECTOR JAIMAN APONTE | ADDRESS ON FILE |
| HECTOR JAVIER TORRES ROSARIO | ADDRESS ON FILE |
| HECTOR JAVIER TORRES ROSARIO | ADDRESS ON FILE |
| HECTOR JIMENEZ COSME | ADDRESS ON FILE |
| HECTOR KUILAN RIVERA | ADDRESS ON FILE |
| HECTOR L ACEVEDO DE JESUS | ADDRESS ON FILE |
| HECTOR L ADAMES VELEZ | ADDRESS ON FILE |
| HECTOR L ALLENDE COLON | ADDRESS ON FILE |
| HECTOR L ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| HECTOR L ALVAREZ GARCIA | ADDRESS ON FILE |
| HECTOR L ALVAREZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L APONTE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L APONTE RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L ARCE ROSA | ADDRESS ON FILE |
| HECTOR L ASTACIO HERNANDEZ | ADDRESS ON FILE |
| HECTOR L AYALA BOBE | ADDRESS ON FILE |
| HECTOR L AYALA CANALES | ADDRESS ON FILE |
| HECTOR L BAYRON LIBOY | ADDRESS ON FILE |
| HECTOR L BERRIOS BERRIOS | ADDRESS ON FILE |
| HECTOR L BETANCOURT RIVERA | ADDRESS ON FILE |
| HECTOR L BOSA HERNANDEZ | ADDRESS ON FILE |
| HECTOR L BURGOS BURGOS | ADDRESS ON FILE |
| HECTOR L CABAN JUSTINIANO | ADDRESS ON FILE |
| HECTOR L CAPELES GONZALEZ | ADDRESS ON FILE |
| HECTOR L CARABALLO MARTINE | ADDRESS ON FILE |
| HECTOR L CASTRO RIVAS | ADDRESS ON FILE |
| HECTOR L CASTRO ROSA | ADDRESS ON FILE |
| HECTOR L CINTRON MERCED | ADDRESS ON FILE |
| HECTOR L COLLAZO RIVERA | ADDRESS ON FILE |
| HECTOR L CORTES CORIANO | ADDRESS ON FILE |
| HECTOR L CORTES MALDONADO | ADDRESS ON FILE |
| HECTOR L CORTES RAMOS | ADDRESS ON FILE |
| HECTOR L CRUZ COLON | ADDRESS ON FILE |
| HECTOR L CRUZ COSME | ADDRESS ON FILE |
| HECTOR L DAVILA GONZALEZ | ADDRESS ON FILE |
| HECTOR L DAVILA HERRERA | ADDRESS ON FILE |
| HECTOR L DAVILA TROCHE | ADDRESS ON FILE |
| HECTOR L DE JESUS GUZMAN | ADDRESS ON FILE |
| HECTOR L DE JESUS HERNANDEZ | ADDRESS ON FILE |
| HECTOR L DE JESUS PIZARRO | ADDRESS ON FILE |
| HECTOR L DE JESUS SIERRA | ADDRESS ON FILE |
| HECTOR L DEL VALLE BEAUCHAMP | ADDRESS ON FILE |
| HECTOR L DELGADO | ADDRESS ON FILE |
| HECTOR L DIEPPA TORRES | ADDRESS ON FILE |
| HECTOR L ENCARNACION MATOS | ADDRESS ON FILE |
| HECTOR L FEBRES AGOSTO | ADDRESS ON FILE |
| HECTOR L FERNANDEZ RIVERA | ADDRESS ON FILE |
| HECTOR L FIGUEROA GUZMAN | ADDRESS ON FILE |
| HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA LOPEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA RIVERA | ADDRESS ON FILE |
| HECTOR L FIGUEROA SANCHEZ | ADDRESS ON FILE |
| HECTOR L FIGUEROA SERRANO | ADDRESS ON FILE |
| HECTOR L FLORES | ADDRESS ON FILE |
| HECTOR L FLORES CORA | ADDRESS ON FILE |
| HECTOR L FONTANEZ RIVERA | ADDRESS ON FILE |
| HECTOR L FORTUNA RAMIREZ | ADDRESS ON FILE |
| HECTOR L FRANCO NIEVES | ADDRESS ON FILE |
| HECTOR L FREIRE NIEVES | ADDRESS ON FILE |
| HECTOR L GARAY OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L GARCIA GONZALEZ | ADDRESS ON FILE |
| HECTOR L GARCIA ROSAS | ADDRESS ON FILE |
| HECTOR L GONZALEZ | ADDRESS ON FILE |
| HECTOR L GONZALEZ ACEVEDO | ADDRESS ON FILE |
| HECTOR L GONZALEZ PEREZ | ADDRESS ON FILE |
| HECTOR L GONZALEZ QUINONEZ | ADDRESS ON FILE |
| HECTOR L GRACIA MORALES | ADDRESS ON FILE |
| HECTOR L HERNANDEZ ORTIZ | ADDRESS ON FILE |
| HECTOR L HIDALGO RAMOS | ADDRESS ON FILE |
| HECTOR L JIMENEZ CRUZ | ADDRESS ON FILE |
| HECTOR L JOGLAR GUEVARA | ADDRESS ON FILE |
| HECTOR L JUSTINIANO MORALES | ADDRESS ON FILE |
| HECTOR L L ADAMES VELEZ | ADDRESS ON FILE |
| HECTOR L L FLORES HECTOR | ADDRESS ON FILE |
| HECTOR L L GALARZA ESPADA | ADDRESS ON FILE |
| HECTOR L L MEDINA VAZQUEZ | ADDRESS ON FILE |
| HECTOR L L MELENDEZ PIZARRO | ADDRESS ON FILE |
| HECTOR L L OLIVER VELEZ | ADDRESS ON FILE |
| HECTOR L L ORTIZ ORTIZ | ADDRESS ON FILE |
| HECTOR L L PENA VILLANUEVA | ADDRESS ON FILE |
| HECTOR L L PEREZ SANTIAGO | ADDRESS ON FILE |
| HECTOR L L RODRIGUEZ MUNDO | ADDRESS ON FILE |
| HECTOR L L ROSARIO CORREDOR | ADDRESS ON FILE |
| HECTOR L L VARGAS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L L VAZQUEZ GARCIA | ADDRESS ON FILE |
| HECTOR L LABOY ROSADO | ADDRESS ON FILE |
| HECTOR L LAUREANO RIVAS | ADDRESS ON FILE |
| HECTOR L LEON ARROYO | ADDRESS ON FILE |
| HECTOR L LOPEZ | ADDRESS ON FILE |
| HECTOR L LOPEZ CANDELARIO | ADDRESS ON FILE |
| HECTOR L LOPEZ COTTO | ADDRESS ON FILE |
| HECTOR L LOPEZ MELENDEZ | ADDRESS ON FILE |
| HECTOR L LOPEZ NORAT | ADDRESS ON FILE |
| HECTOR L LOPEZ TORRES | ADDRESS ON FILE |
| HECTOR L LOPEZ VILLANUEVA | ADDRESS ON FILE |
| HECTOR L LORENZO VILLAFAE | ADDRESS ON FILE |
| HECTOR L LOZADA TORRES | ADDRESS ON FILE |
| HECTOR L LUGO GARCIA | ADDRESS ON FILE |
| HECTOR L MACHIN PEDRAZA | ADDRESS ON FILE |
| HECTOR L MALAVE ORTIZ | ADDRESS ON FILE |
| HECTOR L MALDONADO NEGRON | ADDRESS ON FILE |
| HECTOR L MALDONADO NIEVES | ADDRESS ON FILE |
| HECTOR L MARRERO VIGO | ADDRESS ON FILE |
| HECTOR L MARTINEZ BRACETTY | ADDRESS ON FILE |
| HECTOR L MARTINEZ GARCIA | ADDRESS ON FILE |
| HECTOR L MARTINEZ VALLDEJULI | ADDRESS ON FILE |
| HECTOR L MAYSONET CRESPO | ADDRESS ON FILE |
| HECTOR L MEDINA HERNANDEZ | ADDRESS ON FILE |
| HECTOR L MELENDEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L MENDEZ FELICIANO | ADDRESS ON FILE |
| HECTOR L MENDEZ GARCIA | ADDRESS ON FILE |
| HECTOR L MENDEZ GARCIA | ADDRESS ON FILE |
| HECTOR L MENDEZ ROCHE | ADDRESS ON FILE |
| HECTOR L MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L MERCADO BAEZ | ADDRESS ON FILE |
| HECTOR L MERCADO PACHECO | ADDRESS ON FILE |
| HECTOR L MERCADO VILLANUEVA | ADDRESS ON FILE |
| HECTOR L MIRANDA COLON | ADDRESS ON FILE |
| HECTOR L MORALES | ADDRESS ON FILE |
| HECTOR L MORALES | ADDRESS ON FILE |
| HECTOR L MORALES NEGRON | ADDRESS ON FILE |
| HECTOR L MORALES VAZQUEZ | ADDRESS ON FILE |
| HECTOR L MORENO GONZALEZ | ADDRESS ON FILE |
| HECTOR L MULERO GONZALEZ | ADDRESS ON FILE |
| HECTOR L MUNOZ AYALA | ADDRESS ON FILE |
| HECTOR L NIEVES CATALA | ADDRESS ON FILE |
| HECTOR L NUNEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L OROZCO REVERON | ADDRESS ON FILE |
| HECTOR L ORTIZ CONDE | ADDRESS ON FILE |
| HECTOR L ORTIZ LLAVONA | ADDRESS ON FILE |
| HECTOR L OSORIO CALDERON | ADDRESS ON FILE |
| HECTOR L OSORIO PEREZ | ADDRESS ON FILE |
| HECTOR L PABON TORRES | ADDRESS ON FILE |
| HECTOR L PAGAN BELTRAN | ADDRESS ON FILE |
| HECTOR L PAGAN GONZALEZ | ADDRESS ON FILE |
| HECTOR L PEA VILLANUEVA | ADDRESS ON FILE |
| HECTOR L PEREZ CARDONA | ADDRESS ON FILE |
| HECTOR L PEREZ FIGUEROA | ADDRESS ON FILE |
| HECTOR L PEREZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR L PEREZ MERCADO | ADDRESS ON FILE |
| HECTOR L PEREZ MORALES | ADDRESS ON FILE |
| HECTOR L PEREZ NEGRON | ADDRESS ON FILE |
| HECTOR L PEREZ RIVERA | ADDRESS ON FILE |
| HECTOR L PIZARRO CORREA | ADDRESS ON FILE |
| HECTOR L PLANAS REYES | ADDRESS ON FILE |
| HECTOR L PLANAS REYES | ADDRESS ON FILE |
| HECTOR L PURCELL STELLA | ADDRESS ON FILE |
| HECTOR L QUILES RIVERA | ADDRESS ON FILE |
| HECTOR L QUINONES HECTOR | ADDRESS ON FILE |
| HECTOR L RAMIREZ RAMOS | ADDRESS ON FILE |
| HECTOR L RAMOS ORSINI | ADDRESS ON FILE |
| HECTOR L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L RAMOS SANTIAGO | ADDRESS ON FILE |
| HECTOR L REYES VELEZ | ADDRESS ON FILE |
| HECTOR L RIOS MARTINEZ | ADDRESS ON FILE |
| HECTOR L RIVERA ALEJANDRO | ADDRESS ON FILE |
| HECTOR L RIVERA BOLORIN | ADDRESS ON FILE |
| HECTOR L RIVERA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L RIVERA DIAZ | ADDRESS ON FILE |
| HECTOR L RIVERA ESQUILIN | ADDRESS ON FILE |
| HECTOR L RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR L RIVERA JESUS | ADDRESS ON FILE |
| HECTOR L RIVERA LEON | ADDRESS ON FILE |
| HECTOR L RIVERA MALDONADO | ADDRESS ON FILE |
| HECTOR L RIVERA MAURAS | ADDRESS ON FILE |
| HECTOR L RIVERA MERCADO | ADDRESS ON FILE |
| HECTOR L RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR L RIVERA ROSADO | ADDRESS ON FILE |
| HECTOR L RIVERA SANCHEZ | ADDRESS ON FILE |
| HECTOR L RIVERA SANTIAGO | ADDRESS ON FILE |
| HECTOR L RIVERA TIRADO | ADDRESS ON FILE |
| HECTOR L RIVERA TORRES | ADDRESS ON FILE |
| HECTOR L RIVERA VAZQUEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR L ROMERO RAMIREZ | ADDRESS ON FILE |
| HECTOR L ROSA CABALLERO | ADDRESS ON FILE |
| HECTOR L ROSA ROSARIO | ADDRESS ON FILE |
| HECTOR L ROSA SANTOS | ADDRESS ON FILE |
| HECTOR L ROSADO MONTES | ADDRESS ON FILE |
| HECTOR L ROSADO VAZQUEZ | ADDRESS ON FILE |
| HECTOR L ROSARIO CORREDOR | ADDRESS ON FILE |
| HECTOR L SANCHEZ COLON | ADDRESS ON FILE |
| HECTOR L SANCHEZ OSORIO | ADDRESS ON FILE |
| HECTOR L SANCHEZ TORRES | ADDRESS ON FILE |
| HECTOR L SANTANA MARRERO | ADDRESS ON FILE |
| HECTOR L SANTIAGO ALVAREZ | ADDRESS ON FILE |
| HECTOR L SANTIAGO MONTANEZ | ADDRESS ON FILE |
| HECTOR L SANTIAGO RESTO | ADDRESS ON FILE |
| HECTOR L SANTINI MULER | ADDRESS ON FILE |
| HECTOR L SANTOS AGOSTO | ADDRESS ON FILE |
| HECTOR L SANTOS CARTAGENA | ADDRESS ON FILE |
| HECTOR L SCHMIDT FIGUEROA | ADDRESS ON FILE |
| HECTOR L SCHMIDT RODRIGUEZ | ADDRESS ON FILE |
| HECTOR L SERRANO MATOS | ADDRESS ON FILE |
| HECTOR L SOTO CONCEPCION | ADDRESS ON FILE |
| HECTOR L STERLING COLLAZO | ADDRESS ON FILE |
| HECTOR L TAPIA LOPEZ | ADDRESS ON FILE |
| HECTOR L TIRADO SANCHEZ | ADDRESS ON FILE |
| HECTOR L TORRES BONILLA | ADDRESS ON FILE |
| HECTOR L TORRES CATALAN | ADDRESS ON FILE |
| HECTOR L TORRES NUNEZ | ADDRESS ON FILE |
| HECTOR L TORRES RAMIREZ | ADDRESS ON FILE |
| HECTOR L TORRES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L TORRES ROSARIO | ADDRESS ON FILE |
| HECTOR L VAZQUEZ GARCIA | ADDRESS ON FILE |
| HECTOR L VEGA LEON | ADDRESS ON FILE |
| HECTOR L VEGA RIVERA | ADDRESS ON FILE |
| HECTOR L VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| HECTOR L VELEZ FUENTES | ADDRESS ON FILE |
| HECTOR L VERA VIROLA | ADDRESS ON FILE |
| HECTOR L VERGARA REYES | ADDRESS ON FILE |
| HECTOR L VILLANUEVA CRUZ | ADDRESS ON FILE |
| HECTOR L VILLANUEVA RIVERA | ADDRESS ON FILE |
| HECTOR L ZAYAS MATEO | ADDRESS ON FILE |
| HECTOR L. CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| HECTOR L. TORRES DE JESUS | ADDRESS ON FILE |
| HECTOR LASALLE COLON | ADDRESS ON FILE |
| HECTOR LAUREANO RIVAS | ADDRESS ON FILE |
| HECTOR LEBRON OCASIO | ADDRESS ON FILE |
| HECTOR LMONTALVO PEREZ | ADDRESS ON FILE |
| HECTOR LOPERENA LUGO | ADDRESS ON FILE |
| HECTOR LOPERENA MENDEZ | ADDRESS ON FILE |
| HECTOR LOPEZ | ADDRESS ON FILE |
| HECTOR LOPEZ FERNANDEZ | ADDRESS ON FILE |
| HECTOR LOPEZ GREEN | ADDRESS ON FILE |
| HECTOR LOPEZ MARCANO | ADDRESS ON FILE |
| HECTOR LOPEZ MORALES | ADDRESS ON FILE |
| HECTOR LOPEZ NAVARRO | ADDRESS ON FILE |
| HECTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LOPEZ SEQUI | ADDRESS ON FILE |
| HECTOR LOPEZ TORRES | ADDRESS ON FILE |
| HECTOR LORENZO ORAMA | ADDRESS ON FILE |
| HECTOR LUCCA TORRES | ADDRESS ON FILE |
| HECTOR LUCENA LUCENA | ADDRESS ON FILE |
| HECTOR LUGARO FELICIANO | ADDRESS ON FILE |
| HECTOR LUGO MARTINEZ | ADDRESS ON FILE |
| HECTOR LUIS DIAZ | ADDRESS ON FILE |
| HECTOR LUIS FERNANDEZ LAMEIRO | ADDRESS ON FILE |
| HECTOR LUIS GONZALEZ QUINONES | ADDRESS ON FILE |
| HECTOR LUIS JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LUIS OLIVO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LUIS ROHENA ROSARIO | ADDRESS ON FILE |
| HECTOR LUIS ROSA BURGOS | ADDRESS ON FILE |
| HECTOR LUNA ARROYO | ADDRESS ON FILE |
| HECTOR M ACEVEDO MALAVE | ADDRESS ON FILE |
| HECTOR M ACOSTA GARCIA | ADDRESS ON FILE |
| HECTOR M ADORNO CALDERON | ADDRESS ON FILE |
| HECTOR M ADORNO RIOS | ADDRESS ON FILE |
| HECTOR M ALBERT CORDERO | ADDRESS ON FILE |
| HECTOR M ALMODOVAR VELAZQUEZ | ADDRESS ON FILE |
| HECTOR M ALVAREZ DELGADO | ADDRESS ON FILE |
| HECTOR M ALVAREZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M APONTE CARTAGENA | ADDRESS ON FILE |
| HECTOR M ARROYO VELEZ | ADDRESS ON FILE |
| HECTOR M ARZUAGA RIVERA | ADDRESS ON FILE |
| HECTOR M BAYRON MONTALVO | ADDRESS ON FILE |
| HECTOR M BETANCOURT DIAZ | ADDRESS ON FILE |
| HECTOR M BETANCOURT MALDONADO | ADDRESS ON FILE |
| HECTOR M BONET TALAVERA | ADDRESS ON FILE |
| HECTOR M CALDERON ARCE | ADDRESS ON FILE |
| HECTOR M CAMACHO SANCHEZ | ADDRESS ON FILE |
| HECTOR M CARDONA NUEZ | ADDRESS ON FILE |
| HECTOR M CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M CASTILLO CRUZ | ADDRESS ON FILE |
| HECTOR M CASTRO COLON | ADDRESS ON FILE |
| HECTOR M CLAUDIO SANCHEZ | ADDRESS ON FILE |
| HECTOR M COLLADO MORALES | ADDRESS ON FILE |
| HECTOR M COLON COLON | ADDRESS ON FILE |
| HECTOR M COLON DIAZ | ADDRESS ON FILE |
| HECTOR M COLON HIRALDO | ADDRESS ON FILE |
| HECTOR M COLON LASALLE | ADDRESS ON FILE |
| HECTOR M COLON LOPEZ | ADDRESS ON FILE |
| HECTOR M CONTRERAS CORREA | ADDRESS ON FILE |
| HECTOR M CORTES RAMIREZ | ADDRESS ON FILE |
| HECTOR M CORTIJO HERNANDEZ | ADDRESS ON FILE |
| HECTOR M CRUZ QUIONES | ADDRESS ON FILE |
| HECTOR M DANOIS | ADDRESS ON FILE |
| HECTOR M DAVILA BARRETO | ADDRESS ON FILE |
| HECTOR M DAVILA DEL | ADDRESS ON FILE |
| HECTOR M DE JESUS JIMENEZ | ADDRESS ON FILE |
| HECTOR M DE JESUS MIRANDA | ADDRESS ON FILE |
| HECTOR M DEL VALLE REYES | ADDRESS ON FILE |
| HECTOR M DIAZ ALVAREZ | ADDRESS ON FILE |
| HECTOR M DIAZ ANAYA | ADDRESS ON FILE |
| HECTOR M DIAZ PRADO | ADDRESS ON FILE |
| HECTOR M DIAZ RIOS | ADDRESS ON FILE |
| HECTOR M ENTRIALGO ORTIZ | ADDRESS ON FILE |
| HECTOR M FELICIANO | ADDRESS ON FILE |
| HECTOR M FELICIANO GARCIA | ADDRESS ON FILE |
| HECTOR M FELICIANO NATAL | ADDRESS ON FILE |
| HECTOR M FIGUEROA OCASIO | ADDRESS ON FILE |
| HECTOR M FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR M FORTIS MORALES | ADDRESS ON FILE |
| HECTOR M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HECTOR M GONZALEZ LAMBOY | ADDRESS ON FILE |
| HECTOR M GONZALEZ MARRERO | ADDRESS ON FILE |
| HECTOR M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| HECTOR M GONZALEZ VELEZ | ADDRESS ON FILE |
| HECTOR M HERNANDEZ ALVARADO | ADDRESS ON FILE |
| HECTOR M HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| HECTOR M HERNANDEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M HERNANDEZ SANTOS | ADDRESS ON FILE |
| HECTOR M HERNANDEZ SOTO | ADDRESS ON FILE |
| HECTOR M HERNANDEZ SUAREZ | ADDRESS ON FILE |
| HECTOR M HERRERA RIVERA | ADDRESS ON FILE |
| HECTOR M HIRALDO | ADDRESS ON FILE |
| HECTOR M JAIMAN JAIMAN | ADDRESS ON FILE |
| HECTOR M JIMENEZ CASTRO | ADDRESS ON FILE |
| HECTOR M KUILAN RIVERA | ADDRESS ON FILE |
| HECTOR M LA LUZ VILLALOBOS | ADDRESS ON FILE |
| HECTOR M LAVERGNE COBIAN | ADDRESS ON FILE |
| HECTOR M LEBRON CASTRELLO | ADDRESS ON FILE |
| HECTOR M LEDUC CRUZ | ADDRESS ON FILE |
| HECTOR M LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR M LOPEZ REYES | ADDRESS ON FILE |
| HECTOR M LOPEZ SOTO | ADDRESS ON FILE |
| HECTOR M LUCRE RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M LUGARO MADERA | ADDRESS ON FILE |
| HECTOR M LUGO PEREZ | ADDRESS ON FILE |
| HECTOR M LUNA ARROYO | ADDRESS ON FILE |
| HECTOR M M BETANCOURT DIAZ | ADDRESS ON FILE |
| HECTOR M M BONET TALAVERA | ADDRESS ON FILE |
| HECTOR M M CARDONA NUNEZ | ADDRESS ON FILE |
| HECTOR M M DIAZ OCASIO | ADDRESS ON FILE |
| HECTOR M M ENTRIALGO ORTZ | ADDRESS ON FILE |
| HECTOR M M FIGUEROA OCASIO | ADDRESS ON FILE |
| HECTOR M M LEBRON CASTRELLO | ADDRESS ON FILE |
| HECTOR M M LOPEZ LOPEZ | ADDRESS ON FILE |
| HECTOR M M MATOS COLON | ADDRESS ON FILE |
| HECTOR M M MERCADO HECTOR | ADDRESS ON FILE |
| HECTOR M M MORALES NIEVES | ADDRESS ON FILE |
| HECTOR M M ORTIZ RIOS | ADDRESS ON FILE |
| HECTOR M M REYES GARCIA | ADDRESS ON FILE |
| HECTOR M M RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| HECTOR M M SALABERRIOS CRUZ | ADDRESS ON FILE |
| HECTOR M M SAMPAYO FERNANDEZ | ADDRESS ON FILE |
| HECTOR M M SANTOS RIVERA | ADDRESS ON FILE |
| HECTOR M M SILVA GOTAY | ADDRESS ON FILE |
| HECTOR M M TORRES RIVERA | ADDRESS ON FILE |
| HECTOR M MACHADO MONTANEZ | ADDRESS ON FILE |
| HECTOR M MALDONADO ALEJANDRO | ADDRESS ON FILE |
| HECTOR M MARTINEZ BAEZ | ADDRESS ON FILE |
| HECTOR M MARTINEZ BERDECIA | ADDRESS ON FILE |
| HECTOR M MARTINEZ DIAZ | ADDRESS ON FILE |
| HECTOR M MARTINEZ LOPEZ | ADDRESS ON FILE |
| HECTOR M MARTINEZ MALDONAD | ADDRESS ON FILE |
| HECTOR M MAYOL KAUFFMANN | ADDRESS ON FILE |
| HECTOR M MELENDES ROSADO | ADDRESS ON FILE |
| HECTOR M MENDEZ ALICEA | ADDRESS ON FILE |
| HECTOR M MIRANDA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M MIRANDA LUNA | ADDRESS ON FILE |
| HECTOR M MORALES GUZMAN | ADDRESS ON FILE |
| HECTOR M MORALES NIEVES | ADDRESS ON FILE |
| HECTOR M MORAM AGOSTO | ADDRESS ON FILE |
| HECTOR M NAVEDO APONTE | ADDRESS ON FILE |
| HECTOR M NAZARIO TORRES | ADDRESS ON FILE |
| HECTOR M NIEVES GONZALEZ | ADDRESS ON FILE |
| HECTOR M NIEVES ORTEGA | ADDRESS ON FILE |
| HECTOR M NUEZ VELAZQUEZ | ADDRESS ON FILE |
| HECTOR M ORTIZ COTTO | ADDRESS ON FILE |
| HECTOR M ORTIZ GONZALEZ | ADDRESS ON FILE |
| HECTOR M ORTIZ MADERA | ADDRESS ON FILE |
| HECTOR M OTERO PADRO | ADDRESS ON FILE |
| HECTOR M PADILLA RIVERA | ADDRESS ON FILE |
| HECTOR M PAGAN RIVERA | ADDRESS ON FILE |
| HECTOR M PEREIRA ESTEVES | ADDRESS ON FILE |
| HECTOR M PEREZ ALICEA | ADDRESS ON FILE |
| HECTOR M PEREZ ORTIZ | ADDRESS ON FILE |
| HECTOR M PEREZ RIVERA | ADDRESS ON FILE |
| HECTOR M QUINONES RIVERA | ADDRESS ON FILE |
| HECTOR M RAMOS HERNANDEZ | ADDRESS ON FILE |
| HECTOR M REYES GARCIA | ADDRESS ON FILE |
| HECTOR M REYES NIEVES | ADDRESS ON FILE |
| HECTOR M REYES TORRES | ADDRESS ON FILE |
| HECTOR M RIOS FELICIANO | ADDRESS ON FILE |
| HECTOR M RIVERA CHARRIEZ | ADDRESS ON FILE |
| HECTOR M RIVERA CONCEPCION | ADDRESS ON FILE |
| HECTOR M RIVERA DONES | ADDRESS ON FILE |
| HECTOR M RIVERA HERNANDEZ | ADDRESS ON FILE |
| HECTOR M RIVERA RUIZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ SOTO | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ VARGAS | ADDRESS ON FILE |
| HECTOR M RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HECTOR M ROLON MALDONADO | ADDRESS ON FILE |
| HECTOR M ROMERO RAMOS | ADDRESS ON FILE |
| HECTOR M ROSADO TORRES | ADDRESS ON FILE |
| HECTOR M ROSARIO BURGOS | ADDRESS ON FILE |
| HECTOR M ROSARIO DIAZ | ADDRESS ON FILE |
| HECTOR M RUIZ MUNIZ | ADDRESS ON FILE |
| HECTOR M RUSSE BERRIOS | ADDRESS ON FILE |
| HECTOR M SALABERRIOS CRUZ | ADDRESS ON FILE |
| HECTOR M SANCHEZ CORREA | ADDRESS ON FILE |
| HECTOR M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR M SANCHEZ RUIZ | ADDRESS ON FILE |
| HECTOR M SANCHEZ TORRES | ADDRESS ON FILE |
| HECTOR M SANTANA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR M SANTINI OLIVIERI | ADDRESS ON FILE |
| HECTOR M SANTOS ORTIZ | ADDRESS ON FILE |
| HECTOR M SANTOS RIVERA | ADDRESS ON FILE |
| HECTOR M SEGARRA MONTERO | ADDRESS ON FILE |
| HECTOR M SERRA GARCIA | ADDRESS ON FILE |
| HECTOR M SOTO CRUZ | ADDRESS ON FILE |
| HECTOR M TIRADO BONANO | ADDRESS ON FILE |
| HECTOR M TORRES ACOSTA | ADDRESS ON FILE |
| HECTOR M TORRES BURGOS | ADDRESS ON FILE |
| HECTOR M TORRES CORSINO | ADDRESS ON FILE |
| HECTOR M TORRES SANTIAGO | ADDRESS ON FILE |
| HECTOR M TORRES SERRANO | ADDRESS ON FILE |
| HECTOR M TORRES TEXIDOR | ADDRESS ON FILE |
| HECTOR M VALENTIN CRUZ | ADDRESS ON FILE |
| HECTOR M VELEZ SOTO | ADDRESS ON FILE |
| HECTOR M VICENS VICENS | ADDRESS ON FILE |
| HECTOR M VILLAMIL CARRION | ADDRESS ON FILE |
| HECTOR M VILLANUEVA CAMPOS | ADDRESS ON FILE |
| HECTOR M VILLANUEVA MAYSONET | ADDRESS ON FILE |
| HECTOR M YAMBO SANTIAGO | ADDRESS ON FILE |
| HECTOR MAISONET CORREA | ADDRESS ON FILE |
| HECTOR MALDONADO DAVILA | ADDRESS ON FILE |
| HECTOR MALDONADO FALCON | ADDRESS ON FILE |
| HECTOR MALDONADO GONZALEZ | ADDRESS ON FILE |
| HECTOR MALDONADO RAMIREZ | ADDRESS ON FILE |
| HECTOR MALDONADO ROLON | ADDRESS ON FILE |
| HECTOR MANFREDY ZAYAS | ADDRESS ON FILE |
| HECTOR MANUEL COUVERTIER LUCIANO | ADDRESS ON FILE |
| HECTOR MANUEL DIAZ ALVAREZ | ADDRESS ON FILE |
| HECTOR MANUEL ENCARNACION GUADALUPE | ADDRESS ON FILE |
| HECTOR MANUEL RODRIGUEZ CRESPO | ADDRESS ON FILE |
| HECTOR MANUEL TORRES CARTAGENA | ADDRESS ON FILE |
| HECTOR MARCANO GONZALEZ | ADDRESS ON FILE |
| HECTOR MARENGO VAZQUEZ | ADDRESS ON FILE |
| HECTOR MARQUEZ ROSARIO | ADDRESS ON FILE |
| HECTOR MARRERO BENITEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ COLON | ADDRESS ON FILE |
| HECTOR MARTINEZ COLON | ADDRESS ON FILE |
| HECTOR MARTINEZ GEIGEL | ADDRESS ON FILE |
| HECTOR MARTINEZ MALDONADO | ADDRESS ON FILE |
| HECTOR MARTINEZ MERCADO | ADDRESS ON FILE |
| HECTOR MARTINEZ RAMOS | ADDRESS ON FILE |
| HECTOR MARTINEZ RIVERA | ADDRESS ON FILE |
| HECTOR MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR MARTY CARRILLO | ADDRESS ON FILE |
| HECTOR MARTY IGNACIO | ADDRESS ON FILE |
| HECTOR MATOS FEBRES | ADDRESS ON FILE |
| HECTOR MATOS JIMENEZ | ADDRESS ON FILE |
| HECTOR MEDINA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR MEJIAS ALICEA | ADDRESS ON FILE |
| HECTOR MELENDEZ | ADDRESS ON FILE |
| HECTOR MELENDEZ PIZARRO | ADDRESS ON FILE |
| HECTOR MENDEZ AFANADOR | ADDRESS ON FILE |
| HECTOR MENDEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR MENDEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR MENDEZ PAGAN | ADDRESS ON FILE |
| HECTOR MENDOZA CRUZ | ADDRESS ON FILE |
| HECTOR MERCADO FUENTES | ADDRESS ON FILE |
| HECTOR MERCADO PEREZ | ADDRESS ON FILE |
| HECTOR MERCED DELGADO | ADDRESS ON FILE |
| HECTOR MILLAN RAMOS | ADDRESS ON FILE |
| HECTOR MIRANDA COLON | ADDRESS ON FILE |
| HECTOR MIRANDA DIAZ | ADDRESS ON FILE |
| HECTOR MIRANDA PAGAN | ADDRESS ON FILE |
| HECTOR MOLINA DE LA CRUZ | ADDRESS ON FILE |
| HECTOR MOLINA PEREZ | ADDRESS ON FILE |
| HECTOR MONCLOVA MARTINEZ | ADDRESS ON FILE |
| HECTOR MONGE SANJURJO | ADDRESS ON FILE |
| HECTOR MONTERO MEDINA | ADDRESS ON FILE |
| HECTOR MONTES GAUTHIER | ADDRESS ON FILE |
| HECTOR MORALES COLON | ADDRESS ON FILE |
| HECTOR MORALES PELLOT | ADDRESS ON FILE |
| HECTOR MORALES SELVA | ADDRESS ON FILE |
| HECTOR MORALES SELVA | ADDRESS ON FILE |
| HECTOR MORALES SOLA | ADDRESS ON FILE |
| HECTOR MORENO CARABALLO | ADDRESS ON FILE |
| HECTOR MORENO TIRADO | ADDRESS ON FILE |
| HECTOR MUIZ PEREZ | ADDRESS ON FILE |
| HECTOR MUNIZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR N FARINACCI MERCADO | ADDRESS ON FILE |
| HECTOR N ORTIZ MARTINEZ | ADDRESS ON FILE |
| HECTOR N PAGAN CRUZ | ADDRESS ON FILE |
| HECTOR N QUIONEZ TORRES | ADDRESS ON FILE |
| HECTOR N SANCHEZ NEIFA | ADDRESS ON FILE |
| HECTOR N. PEREZ SANCHEZ | ADDRESS ON FILE |
| HECTOR NERIS ANDINO | ADDRESS ON FILE |
| HECTOR NIEVES CARRILLO | ADDRESS ON FILE |
| HECTOR NIEVES CLAUDIO | ADDRESS ON FILE |
| HECTOR NIEVES NEVAREZ | ADDRESS ON FILE |
| HECTOR NIEVES RIVERA | ADDRESS ON FILE |
| HECTOR NIEVES RIVERA | ADDRESS ON FILE |
| HECTOR NIEVES RIVERA | ADDRESS ON FILE |
| HECTOR NOEL NEIFA | ADDRESS ON FILE |
| HECTOR NOEL TORRES SOTO | ADDRESS ON FILE |
| HECTOR NORAT QUINTERO | ADDRESS ON FILE |
| HECTOR NOVOA MOLINA | ADDRESS ON FILE |
| HECTOR NUNEZ PAGAN | ADDRESS ON FILE |
| HECTOR NUNEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR O BORGES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR O CASTRO ROSARIO | ADDRESS ON FILE |
| HECTOR O CLEMENTE PANTOJAS | ADDRESS ON FILE |
| HECTOR O GONZALEZ SOTO | ADDRESS ON FILE |
| HECTOR O RODRIGUEZ CINTRON | ADDRESS ON FILE |
| HECTOR O ROMAN GONZALEZ | ADDRESS ON FILE |
| HECTOR O VIERA ENCARNACION | ADDRESS ON FILE |
| HECTOR O ZAVALA APONTE | ADDRESS ON FILE |
| HECTOR OCASIO GONZALEZ | ADDRESS ON FILE |
| HECTOR OLIVERAS VAZQUEZ | ADDRESS ON FILE |
| HECTOR OLMO RAMOS | ADDRESS ON FILE |
| HECTOR ONEILL ROSA | ADDRESS ON FILE |
| HECTOR OROZCO RIVERA | ADDRESS ON FILE |
| HECTOR ORTIZ AGOSTO | ADDRESS ON FILE |
| HECTOR ORTIZ CARMONA | ADDRESS ON FILE |
| HECTOR ORTIZ CORREA | ADDRESS ON FILE |
| HECTOR ORTIZ IRIZARRY | ADDRESS ON FILE |
| HECTOR ORTIZ JUARBE | ADDRESS ON FILE |
| HECTOR ORTIZ ORTIZ | ADDRESS ON FILE |
| HECTOR ORTIZ PAGAN | ADDRESS ON FILE |
| HECTOR ORTIZ SEMIDEY | ADDRESS ON FILE |
| HECTOR ORTIZ TORRES | ADDRESS ON FILE |
| HECTOR OSORIO RAMOS | ADDRESS ON FILE |
| HECTOR OTERO OTERO | ADDRESS ON FILE |
| HECTOR OTERO VAZQUEZ | ADDRESS ON FILE |
| HECTOR PABON SEPULVEDA | ADDRESS ON FILE |
| HECTOR PACHECO GASTON | ADDRESS ON FILE |
| HECTOR PADILLA TORRES | ADDRESS ON FILE |
| HECTOR PAGAN SERRANO | ADDRESS ON FILE |
| HECTOR PAMBLANCO BONILLA | ADDRESS ON FILE |
| HECTOR PELLOT RODRIGUEZ | ADDRESS ON FILE |
| HECTOR PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| HECTOR PEREZ COLON | ADDRESS ON FILE |
| HECTOR PEREZ OCASIO | ADDRESS ON FILE |
| HECTOR PEREZ ORTIZ | ADDRESS ON FILE |
| HECTOR PEREZ PEREZ | ADDRESS ON FILE |
| HECTOR PEREZ QUINONES | ADDRESS ON FILE |
| HECTOR PEREZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR PEREZ VIVAS | ADDRESS ON FILE |
| HECTOR PERZ PEREZ | ADDRESS ON FILE |
| HECTOR PICON HECTOR | ADDRESS ON FILE |
| HECTOR PINEIRO ROSADO | ADDRESS ON FILE |
| HECTOR PIZARRO MOJICA | ADDRESS ON FILE |
| HECTOR POMALES LEDEE | ADDRESS ON FILE |
| HECTOR QUILES DE JESUS | ADDRESS ON FILE |
| HECTOR QUINONES BEAUCHAMP | ADDRESS ON FILE |
| HECTOR QUINONES MOLINA | ADDRESS ON FILE |
| HECTOR QUIONES MEDINA | ADDRESS ON FILE |
| HECTOR QUIONES MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR R AGUILA ARROYO | ADDRESS ON FILE |
| HECTOR R ALONSO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R ANCA FERRER | ADDRESS ON FILE |
| HECTOR R ANDINO | ADDRESS ON FILE |
| HECTOR R APONTE COLON | ADDRESS ON FILE |
| HECTOR R APONTE NEGRON | ADDRESS ON FILE |
| HECTOR R AYALA ORTIZ | ADDRESS ON FILE |
| HECTOR R BADILLO CORTES | ADDRESS ON FILE |
| HECTOR R BURGOS VAZQUEZ | ADDRESS ON FILE |
| HECTOR R CARDONA OLIVENCIA | ADDRESS ON FILE |
| HECTOR R CARDONA Y NORA M COUVERTIER | ADDRESS ON FILE |
| HECTOR R COLLAZO COLLAZO | ADDRESS ON FILE |
| HECTOR R CORREA ARROYO | ADDRESS ON FILE |
| HECTOR R COT APONTE | ADDRESS ON FILE |
| HECTOR R DIAZ FERNANDEZ | ADDRESS ON FILE |
| HECTOR R DIAZ GOMEZ | ADDRESS ON FILE |
| HECTOR R DIAZ NEGRON | ADDRESS ON FILE |
| HECTOR R DIAZ REYES | ADDRESS ON FILE |
| HECTOR R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R ERAZO ROBLES | ADDRESS ON FILE |
| HECTOR R FIGUEROA ALVAREZ | ADDRESS ON FILE |
| HECTOR R FIGUEROA ORTIZ | ADDRESS ON FILE |
| HECTOR R FIGUEROA RIVERA | ADDRESS ON FILE |
| HECTOR R FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| HECTOR R FUENTES COLON | ADDRESS ON FILE |
| HECTOR R GARCIA SANABRI | ADDRESS ON FILE |
| HECTOR R GOMEZ SERRANO | ADDRESS ON FILE |
| HECTOR R GONZALEZ BETANCOURT | ADDRESS ON FILE |
| HECTOR R GONZALEZ LOPEZ | ADDRESS ON FILE |
| HECTOR R GONZALEZ RIVERA | ADDRESS ON FILE |
| HECTOR R HENANDEZ ABREU | ADDRESS ON FILE |
| HECTOR R LOPEZ ACEVEDO | ADDRESS ON FILE |
| HECTOR R LOPEZ ALAMO | ADDRESS ON FILE |
| HECTOR R LOPEZ FLORES | ADDRESS ON FILE |
| HECTOR R LOPEZ RIJOS | ADDRESS ON FILE |
| HECTOR R MANFREDY ZAYAS | ADDRESS ON FILE |
| HECTOR R MELENDEZ RAMIREZ | ADDRESS ON FILE |
| HECTOR R MIRANDA ALVAREZ | ADDRESS ON FILE |
| HECTOR R MONAGAS SANCHEZ | ADDRESS ON FILE |
| HECTOR R MONTES GONZALEZ | ADDRESS ON FILE |
| HECTOR R MORALES FELICIE | ADDRESS ON FILE |
| HECTOR R MORALES REYES | ADDRESS ON FILE |
| HECTOR R NEGRON PEREZ | ADDRESS ON FILE |
| HECTOR R NIEVES HERNANDEZ | ADDRESS ON FILE |
| HECTOR R OLIVERAS SANCHEZ | ADDRESS ON FILE |
| HECTOR R ORTEGA MEDERO | ADDRESS ON FILE |
| HECTOR R ORTEGA PINEIRO | ADDRESS ON FILE |
| HECTOR R ORTIZ GONZALEZ | ADDRESS ON FILE |
| HECTOR R OTERO OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR R PEREZ ZAMBRANA | ADDRESS ON FILE |
| HECTOR R PEROZA CARDONA | ADDRESS ON FILE |
| HECTOR R PLAZA ROMAN | ADDRESS ON FILE |
| HECTOR R QUILES NEVAREZ | ADDRESS ON FILE |
| HECTOR R QUINONES VARGAS | ADDRESS ON FILE |
| HECTOR R R DAVILA SUAREZ | ADDRESS ON FILE |
| HECTOR R R GIERBOLINI OLIVIERI | ADDRESS ON FILE |
| HECTOR R R GONZALEZ BETANCOURT | ADDRESS ON FILE |
| HECTOR R R LOPEZ FLORES | ADDRESS ON FILE |
| HECTOR R R RIVERA MIRANDA | ADDRESS ON FILE |
| HECTOR R R RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR R R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR R R ROMAN MARTINEZ | ADDRESS ON FILE |
| HECTOR R R SANTOS SANTIAGO | ADDRESS ON FILE |
| HECTOR R R SOTO VARGAS | ADDRESS ON FILE |
| HECTOR R RAMOS AMARO | ADDRESS ON FILE |
| HECTOR R RAMOS MARTINEZ | ADDRESS ON FILE |
| HECTOR R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R RAMOS VAZQUEZ | ADDRESS ON FILE |
| HECTOR R REILLO PEREZ | ADDRESS ON FILE |
| HECTOR R REYES VEGA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ GERONES | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ MALDONA | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR R RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HECTOR R ROMAN LOPEZ | ADDRESS ON FILE |
| HECTOR R ROSADO BERRIOS | ADDRESS ON FILE |
| HECTOR R ROSARIO CABRERA | ADDRESS ON FILE |
| HECTOR R SANTIAGO CRUZ | ADDRESS ON FILE |
| HECTOR R SANTIAGO OCASIO | ADDRESS ON FILE |
| HECTOR R SANTOS SANTIAGO | ADDRESS ON FILE |
| HECTOR R SANTOS SANTIAGO | ADDRESS ON FILE |
| HECTOR R SERRANO ALEJANDRO | ADDRESS ON FILE |
| HECTOR R SERRANO OTERO | ADDRESS ON FILE |
| HECTOR R SOTO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR R SOTO VARGAS | ADDRESS ON FILE |
| HECTOR R VALENTIN NIEVE | ADDRESS ON FILE |
| HECTOR R VAZQUEZ FLORES | ADDRESS ON FILE |
| HECTOR R VAZQUEZ GARCIA | ADDRESS ON FILE |
| HECTOR R VAZQUEZ JUSTINIANO | ADDRESS ON FILE |
| HECTOR R VIALIZ MORENO | ADDRESS ON FILE |
| HECTOR RAMIREZ | ADDRESS ON FILE |
| HECTOR RAMIREZ RAMIREZ | ADDRESS ON FILE |
| HECTOR RAMOS CASTILLO | ADDRESS ON FILE |
| HECTOR RAMOS FIGUEROA | ADDRESS ON FILE |
| HECTOR RAMOS MORENO | ADDRESS ON FILE |
| HECTOR RAMOS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR RAMOS ROMAN | ADDRESS ON FILE |
| HECTOR RENE ROSARIO | ADDRESS ON FILE |
| HECTOR RENTA GELI | ADDRESS ON FILE |
| HECTOR REYES ALEJANDRO | ADDRESS ON FILE |
| HECTOR RIOS ARCE | ADDRESS ON FILE |
| HECTOR RIOS SOTO | ADDRESS ON FILE |
| HECTOR RIQUELME ALVAREZ | ADDRESS ON FILE |
| HECTOR RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA APONTE | ADDRESS ON FILE |
| HECTOR RIVERA BURGOS | ADDRESS ON FILE |
| HECTOR RIVERA CANCEL | ADDRESS ON FILE |
| HECTOR RIVERA COTTO | ADDRESS ON FILE |
| HECTOR RIVERA DELFIZ | ADDRESS ON FILE |
| HECTOR RIVERA DONES | ADDRESS ON FILE |
| HECTOR RIVERA GONZALEZ | ADDRESS ON FILE |
| HECTOR RIVERA HERNANDEZ | ADDRESS ON FILE |
| HECTOR RIVERA ISAAC | ADDRESS ON FILE |
| HECTOR RIVERA MERCADO | ADDRESS ON FILE |
| HECTOR RIVERA MONTALBAN | ADDRESS ON FILE |
| HECTOR RIVERA NAZARIO | ADDRESS ON FILE |
| HECTOR RIVERA NEVAREZ | ADDRESS ON FILE |
| HECTOR RIVERA PAGAN | ADDRESS ON FILE |
| HECTOR RIVERA RIOS | ADDRESS ON FILE |
| HECTOR RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA RIVERA | ADDRESS ON FILE |
| HECTOR RIVERA ROSADO | ADDRESS ON FILE |
| HECTOR RIVERA RUBIO | ADDRESS ON FILE |
| HECTOR RIVERA TORRES | ADDRESS ON FILE |
| HECTOR ROBLES RIVERA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| HECTOR RODRIGUEZ BATISTA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ CEDENO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ CEDEO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ MORALES | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ PONS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RENTAS | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ROMAN | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ROSADO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| HECTOR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR ROJAS VIROLA | ADDRESS ON FILE |
| HECTOR ROLDAN RAMOS | ADDRESS ON FILE |
| HECTOR ROMAN RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROMERO ANDINO | ADDRESS ON FILE |
| HECTOR RONDON ALEXANDER | ADDRESS ON FILE |
| HECTOR ROSA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR ROSA RIJOS | ADDRESS ON FILE |
| HECTOR ROSADO PAGAN | ADDRESS ON FILE |
| HECTOR ROSARIO | ADDRESS ON FILE |
| HECTOR ROSARIO DE JESUS | ADDRESS ON FILE |
| HECTOR ROSARIO II EMMANUELLI | ADDRESS ON FILE |
| HECTOR ROSARIO JESUS | ADDRESS ON FILE |
| HECTOR ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROVIRA DOMINGUEZ | ADDRESS ON FILE |
| HECTOR RUBEN ROSARIO | ADDRESS ON FILE |
| HECTOR RUIZ NEILA | ADDRESS ON FILE |
| HECTOR RUIZ NEILA | ADDRESS ON FILE |
| HECTOR RULLAN SANTIAGO | ADDRESS ON FILE |
| HECTOR S RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| HECTOR S TORMOS BLANDINO | ADDRESS ON FILE |
| HECTOR S TORRES RAMOS | ADDRESS ON FILE |
| HECTOR S VELEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR SANABRIA | ADDRESS ON FILE |
| HECTOR SANCHEZ AMALBERT | ADDRESS ON FILE |
| HECTOR SANTIAGO GARCIA | ADDRESS ON FILE |
| HECTOR SANTIAGO GOMEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO GONEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO JIMENEZ | ADDRESS ON FILE |
| HECTOR SANTIAGO MONTIJO | ADDRESS ON FILE |
| HECTOR SANTIAGO RIOS | ADDRESS ON FILE |
| HECTOR SANTIAGO TORRES | ADDRESS ON FILE |
| HECTOR SANTONI PEREZ | ADDRESS ON FILE |
| HECTOR SANTOS DELGADO | ADDRESS ON FILE |
| HECTOR SEPULVEDA GARCIA | ADDRESS ON FILE |
| HECTOR SEPULVEDA VAZQUEZ | ADDRESS ON FILE |
| HECTOR SERRANO CANALES | ADDRESS ON FILE |
| HECTOR SERRANO CORREA | ADDRESS ON FILE |
| HECTOR SERRANO RIVERA | ADDRESS ON FILE |
| HECTOR SIERRA GARCIA | ADDRESS ON FILE |
| HECTOR SIERRA GARCIA | ADDRESS ON FILE |
| HECTOR SILVA GONZALEZ | ADDRESS ON FILE |
| HECTOR SILVA GOTAY | ADDRESS ON FILE |
| HECTOR SOLA MORALES | ADDRESS ON FILE |
| HECTOR SOLIS VEGA | ADDRESS ON FILE |
| HECTOR SOTO HERNANDEZ | ADDRESS ON FILE |
| HECTOR SOTO RUBERTE | ADDRESS ON FILE |
| HECTOR SUAREZ SUAREZ | ADDRESS ON FILE |
| HECTOR SUEIRO ALVAREZ | ADDRESS ON FILE |
| HECTOR T BURGOS FIGUEROA | ADDRESS ON FILE |
| HECTOR T PICON | ADDRESS ON FILE |
| HECTOR TAPIA LOPEZ | ADDRESS ON FILE |
| HECTOR TIRADO SANTOS | ADDRESS ON FILE |
| HECTOR TORRES BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR TORRES CATALAN | ADDRESS ON FILE |
| HECTOR TORRES DELGADO | ADDRESS ON FILE |
| HECTOR TORRES GONZALEZ | ADDRESS ON FILE |
| HECTOR TORRES GONZALEZ | ADDRESS ON FILE |
| HECTOR TORRES HERNANDEZ | ADDRESS ON FILE |
| HECTOR TORRES MALDONADO | ADDRESS ON FILE |
| HECTOR TORRES MENDEZ | ADDRESS ON FILE |
| HECTOR TORRES NUNEZ | ADDRESS ON FILE |
| HECTOR TORRES SANTIAGO | ADDRESS ON FILE |
| HECTOR TORRES SANTIAGO | ADDRESS ON FILE |
| HECTOR TORRES SANTIAGO | ADDRESS ON FILE |
| HECTOR TORRES SOTO | ADDRESS ON FILE |
| HECTOR TORRES TORRES | ADDRESS ON FILE |
| HECTOR TORRES TRINIDAD | ADDRESS ON FILE |
| HECTOR TRINTA CUEVAS | ADDRESS ON FILE |
| HECTOR TROCHE FELICIANO | ADDRESS ON FILE |
| HECTOR TROCHE GARCIA | ADDRESS ON FILE |
| HECTOR V DAVILA RUIZ | ADDRESS ON FILE |
| HECTOR V PEREZ BENITEZ | ADDRESS ON FILE |
| HECTOR V RIVERA DAVILA | ADDRESS ON FILE |
| HECTOR V SUAREZ | ADDRESS ON FILE |
| HECTOR VALENTIN CRESPO | ADDRESS ON FILE |
| HECTOR VARAS ACEVEDO | ADDRESS ON FILE |
| HECTOR VARELA VELEZ | ADDRESS ON FILE |
| HECTOR VARGAS MINGUELA | ADDRESS ON FILE |
| HECTOR VAZQUEZ CASTRO | ADDRESS ON FILE |
| HECTOR VAZQUEZ ESPINOSA | ADDRESS ON FILE |
| HECTOR VAZQUEZ GUERRA | ADDRESS ON FILE |
| HECTOR VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| HECTOR VAZQUEZ LEON | ADDRESS ON FILE |
| HECTOR VAZQUEZ OLIVENCIA | ADDRESS ON FILE |
| HECTOR VAZQUEZ SOTO | ADDRESS ON FILE |
| HECTOR VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| HECTOR VEGA CARMONA | ADDRESS ON FILE |
| HECTOR VEGA GUZMAN | ADDRESS ON FILE |
| HECTOR VEGA GUZMAN | ADDRESS ON FILE |
| HECTOR VEGA MERCED | ADDRESS ON FILE |
| HECTOR VEGA ROSARIO | ADDRESS ON FILE |
| HECTOR VEGA SANTELL | ADDRESS ON FILE |
| HECTOR VEGA SOBERAL | ADDRESS ON FILE |
| HECTOR VELEZ CARRASQUILLO | ADDRESS ON FILE |
| HECTOR VELEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR VILLANUEVA HEREDIA | ADDRESS ON FILE |
| HECTOR VILLANUEVA LAGUER | ADDRESS ON FILE |
| HECTOR VITALI PEREZ | ADDRESS ON FILE |
| HECTOR VITALI PEREZ | ADDRESS ON FILE |
| HECTOR VITALI VEGA | ADDRESS ON FILE |
| HECTOR W CATALA ABREU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR W CINTRON TORRUELLA | ADDRESS ON FILE |
| HECTOR W ESPINEL RAMOS | ADDRESS ON FILE |
| HECTOR W MANZANO MALDONADO | ADDRESS ON FILE |
| HECTOR W NEGRON POMALES | ADDRESS ON FILE |
| HECTOR W SANTANA OYOLA | ADDRESS ON FILE |
| HECTOR W W ESPINEL RAMOS | ADDRESS ON FILE |
| HECTOR Y LOPEZ PELET | ADDRESS ON FILE |
| HECTOR Y ORTIZ VAZQUEZ | ADDRESS ON FILE |
| HECTOR ZAPATA SANABRIA | ADDRESS ON FILE |
| HECTOR ZARAGOZA TORO | ADDRESS ON FILE |
| HEDDA PALMER COLON | ADDRESS ON FILE |
| HEDDA V PALMER COLON | ADDRESS ON FILE |
| HEDGA J GARCIA CRUZ | ADDRESS ON FILE |
| HEDILBERTO GALARZA ROSADO | ADDRESS ON FILE |
| HEIDA E COLON VIENTOS | ADDRESS ON FILE |
| HEIDA I CORTES ROSA | ADDRESS ON FILE |
| HEIDEE BENITEZ PADRON | ADDRESS ON FILE |
| HEIDI A DE LEON ENCARNACION | ADDRESS ON FILE |
| HEIDI A SANTOS SANCHEZ | ADDRESS ON FILE |
| HEIDI COLOM MARTINEZ | ADDRESS ON FILE |
| HEIDI G ROMAN ORTIZ | ADDRESS ON FILE |
| HEIDI J AYALA ROLON | ADDRESS ON FILE |
| HEIDI J FIGUEROA SARRIERA | ADDRESS ON FILE |
| HEIDI LIZARDI CAMACHO | ADDRESS ON FILE |
| HEIDI RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| HEIDIE ROSADO NIEVES | ADDRESS ON FILE |
| HEIDMAR L TAPIA MENDEZ | ADDRESS ON FILE |
| HEIDY E PADILLA ELIAS | ADDRESS ON FILE |
| HEIDY E SANTIAGO QUINONES | ADDRESS ON FILE |
| HEILSON CORREA RODRIGUEZ | ADDRESS ON FILE |
| HEISHA D FERNANDEZ COLON | ADDRESS ON FILE |
| HEISHA SERRANO SEDA | ADDRESS ON FILE |
| HELBERT MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HELDER C HADDOCK ANAYA | ADDRESS ON FILE |
| HELDER HADDOCK ANAYA | ADDRESS ON FILE |
| HELEN ARCE ALONSO | ADDRESS ON FILE |
| HELEN DELGADO TAPIA | ADDRESS ON FILE |
| HELEN DENIS PIZARRO | ADDRESS ON FILE |
| HELEN E CORREA ERAZO | ADDRESS ON FILE |
| HELEN ESTRADA | ADDRESS ON FILE |
| HELEN H ROSARIO BURGOS | ADDRESS ON FILE |
| HELEN I MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| HELEN J RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| HELEN JIMENEZ ORTIZ | ADDRESS ON FILE |
| HELEN L GONZALEZ LORENZO | ADDRESS ON FILE |
| HELEN L MEJIAS AMPARO | ADDRESS ON FILE |
| HELEN LABRADOR | ADDRESS ON FILE |
| HELEN M DOMINGUEZ EMERSON | ADDRESS ON FILE |
| HELEN MEDINA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN MENDEZ MEDINA | ADDRESS ON FILE |
| HELEN MORALES BAEZ | ADDRESS ON FILE |
| HELEN MUNIZ GONZALEZ | ADDRESS ON FILE |
| HELEN NELMS PIERCE | ADDRESS ON FILE |
| HELEN O CANDELARIA CABALLERO | ADDRESS ON FILE |
| HELEN P PORTILLA VDA | ADDRESS ON FILE |
| HELEN PEREZ CHEVEREZ | ADDRESS ON FILE |
| HELEN RAMIREZ RAMOS | ADDRESS ON FILE |
| HELEN RIOS GARCIA | ADDRESS ON FILE |
| HELEN RIVERA MEDINA | ADDRESS ON FILE |
| HELEN RODRIGUEZ COLON | ADDRESS ON FILE |
| HELENA L RAMIREZ RIVERA | ADDRESS ON FILE |
| HELEODORA SANCHEZ ORTIZ | ADDRESS ON FILE |
| HELGA AGOSTO SEIN | ADDRESS ON FILE |
| HELGA D MUNIZ VARGAS | ADDRESS ON FILE |
| HELGA E RIVERA MORALES | ADDRESS ON FILE |
| HELGA E SANCHEZ PAGAN | ADDRESS ON FILE |
| HELGA G FREYTES MEDINA | ADDRESS ON FILE |
| HELGA I CORDERO TAVAREZ | ADDRESS ON FILE |
| HELGA J ARROYO TORRES | ADDRESS ON FILE |
| HELGA M M RIOS MARTINEZ | ADDRESS ON FILE |
| HELGA SANTANA RIOS | ADDRESS ON FILE |
| HELGA VAZQUEZ MALDONADO | ADDRESS ON FILE |
| HELGADELAIDA SOSA MARTINEZ | ADDRESS ON FILE |
| HELI E COLLAZO MARRERO | ADDRESS ON FILE |
| HELIA PALES AMIGO | ADDRESS ON FILE |
| HELIO BEAUCHAMP COUTO | ADDRESS ON FILE |
| HELIODORO MALDONADO HELIODORO | ADDRESS ON FILE |
| HELIODORO MALDONADO MALDONADO | ADDRESS ON FILE |
| HELIODORO RIVERA MELENDEZ | ADDRESS ON FILE |
| HELMER BELTRAN ACEVEDO | ADDRESS ON FILE |
| HELMES SANCHEZ TALAVERA | ADDRESS ON FILE |
| HELTON CINTRON OJEDA | ADDRESS ON FILE |
| HELVIA ALVARADO MUNOZ | ADDRESS ON FILE |
| HELVIA MAYORAL AMY | ADDRESS ON FILE |
| HEMEREGILDA ROSARIO TORRES | ADDRESS ON FILE |
| HENAR MARTY IGNACIO | ADDRESS ON FILE |
| HENDRICK CEPEDA CLAUDIO | ADDRESS ON FILE |
| HENEDINA FELICIANO BANOS | ADDRESS ON FILE |
| HENIDIA ROMAN RIVERA | ADDRESS ON FILE |
| HENRICH SANCHEZ MANZANO | ADDRESS ON FILE |
| HENRIETTA ORLANDI SENGES | ADDRESS ON FILE |
| HENRRY RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| HENRRY RODRIGUEZ MERCADO | ADDRESS ON FILE |
| HENRY A RIVERA OLIVO | ADDRESS ON FILE |
| HENRY ACEVEDO NIEVES | ADDRESS ON FILE |
| HENRY ALICEA GARCIA | ADDRESS ON FILE |
| HENRY ALVARADO | ADDRESS ON FILE |
| HENRY BAEZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY BONANO RIVERA | ADDRESS ON FILE |
| HENRY CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| HENRY COLON MARTINEZ | ADDRESS ON FILE |
| HENRY COLON MORCIGLIO | ADDRESS ON FILE |
| HENRY CRUZ | ADDRESS ON FILE |
| HENRY DIODONET RIVERA | ADDRESS ON FILE |
| HENRY E DE LA ROSA VIDAL | ADDRESS ON FILE |
| HENRY E E ROSA VIDAL | ADDRESS ON FILE |
| HENRY E NEUMANN CRUZVAL | ADDRESS ON FILE |
| HENRY ESCALERA RIVERA | ADDRESS ON FILE |
| HENRY FELICIANO RIVERA | ADDRESS ON FILE |
| HENRY FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| HENRY GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HENRY HERNANDEZ ROSADO | ADDRESS ON FILE |
| HENRY HUTCHINSON NEGRON | ADDRESS ON FILE |
| HENRY J DORRINGTON CUADRA | ADDRESS ON FILE |
| HENRY J GARCIA ROSADO | ADDRESS ON FILE |
| HENRY JIMENEZ MARRERO | ADDRESS ON FILE |
| HENRY L ADAMES CRUZ | ADDRESS ON FILE |
| HENRY L PIZARRO PIZARRO | ADDRESS ON FILE |
| HENRY L SLAUGHTER HENRY | ADDRESS ON FILE |
| HENRY LOPEZ MERCADO | ADDRESS ON FILE |
| HENRY MARTINEZ CARABALLO | ADDRESS ON FILE |
| HENRY MATIAS MEDINA | ADDRESS ON FILE |
| HENRY MEDINA BETANCOURT | ADDRESS ON FILE |
| HENRY MELON LOPEZ | ADDRESS ON FILE |
| HENRY MONTALVO MATOS | ADDRESS ON FILE |
| HENRY OLIVERAS PAGAN | ADDRESS ON FILE |
| HENRY OROZCO CANCEL | ADDRESS ON FILE |
| HENRY OTERO FIGUEROA | ADDRESS ON FILE |
| HENRY OYOLA PEREZ | ADDRESS ON FILE |
| HENRY PEREZ RIVERA | ADDRESS ON FILE |
| HENRY QUINONES AYALA | ADDRESS ON FILE |
| HENRY RAGUAN AGUAYO | ADDRESS ON FILE |
| HENRY RIVERA QUINONES | ADDRESS ON FILE |
| HENRY ROMAN CORTES | ADDRESS ON FILE |
| HENRY ROSARIO RUIZ | ADDRESS ON FILE |
| HENRY S BELTRAN CABRERA | ADDRESS ON FILE |
| HENRY SANCHEZ TORRES | ADDRESS ON FILE |
| HENRY SANTIAGO VICENS | ADDRESS ON FILE |
| HENRY SANTIAGO VILLALOBOS | ADDRESS ON FILE |
| HENRY SEPULVEDA FLORES | ADDRESS ON FILE |
| HENRY SEPULVEDA MERCADO | ADDRESS ON FILE |
| HENRY SILVA HERNANADEZ | ADDRESS ON FILE |
| HENRY SILVA HERNANDEZ | ADDRESS ON FILE |
| HENRY SILVA HERNANDEZ | ADDRESS ON FILE |
| HENRY TORRES SEGARRA | ADDRESS ON FILE |
| HENRY VELEZ GORDIAN | ADDRESS ON FILE |
| HENRY VILLALONGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEOLAY IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| HERACLIA BURGOS OQUENDO | ADDRESS ON FILE |
| HERACLIA BURGOS OQUENDO | ADDRESS ON FILE |
| HERACLIO AYALA MERCADO | ADDRESS ON FILE |
| HERACLIO MORALES | ADDRESS ON FILE |
| HERBER CRUZ MONTALVO | ADDRESS ON FILE |
| HERBERT BLANCO NIEVES | ADDRESS ON FILE |
| HERBERT CAMARA ACEVEDO | ADDRESS ON FILE |
| HERBERT E JUNG DEDREUX | ADDRESS ON FILE |
| HERBERT GONZALEZ VALENTIN | ADDRESS ON FILE |
| HERBERT KERCADO LOPEZ | ADDRESS ON FILE |
| HERBERT MANUEL BASORA PEREZ | ADDRESS ON FILE |
| HERBERT MUSSENDEN ROTGER | ADDRESS ON FILE |
| HERBERT N N ORTIZ ALMODOVAR | ADDRESS ON FILE |
| HERBERT O URIAS MIRANDA | ADDRESS ON FILE |
| HERBERT RIVERA SOLER | ADDRESS ON FILE |
| HERBERT SIERRA MORALES | ADDRESS ON FILE |
| HERBERTO FIGUEROA CAMACHO | ADDRESS ON FILE |
| HERCILIA MEDINA CASILLAS | ADDRESS ON FILE |
| HERCILIA MEDINA CASILLAS | ADDRESS ON FILE |
| HERCILIA MORALES RODRIGUEZ | ADDRESS ON FILE |
| HEREIDA CRUZ RIVERA | ADDRESS ON FILE |
| HERENIA DOMINGUEZ JESUS | ADDRESS ON FILE |
| HERIBERTA ALGARIN BAEZ | ADDRESS ON FILE |
| HERIBERTA CARRERA BARRETO | ADDRESS ON FILE |
| HERIBERTA CRUZ DE MONTALVO | ADDRESS ON FILE |
| HERIBERTA DE GUZMAN | ADDRESS ON FILE |
| HERIBERTA GOYTIA LOPEZ | ADDRESS ON FILE |
| HERIBERTA GUZMAN | ADDRESS ON FILE |
| HERIBERTA HERNANDEZ HERIBERTA | ADDRESS ON FILE |
| HERIBERTA MERENGUELLI | ADDRESS ON FILE |
| HERIBERTA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| HERIBERTO ALMA CASTRO | ADDRESS ON FILE |
| HERIBERTO ANAZAGASTY RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO APONTE GONZALEZ | ADDRESS ON FILE |
| HERIBERTO ARROYO RIOS | ADDRESS ON FILE |
| HERIBERTO AVILA JUSTINIANO | ADDRESS ON FILE |
| HERIBERTO BATISTA SERRANO | ADDRESS ON FILE |
| HERIBERTO BERLY COLON | ADDRESS ON FILE |
| HERIBERTO BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO BONILLA CINTRON | ADDRESS ON FILE |
| HERIBERTO BONILLA VELEZ | ADDRESS ON FILE |
| HERIBERTO BRUNO CABRERA | ADDRESS ON FILE |
| HERIBERTO BURGOS PEREZ | ADDRESS ON FILE |
| HERIBERTO C COLON LEON | ADDRESS ON FILE |
| HERIBERTO CAMPOS SUAREZ | ADDRESS ON FILE |
| HERIBERTO CARDONA RUIZ | ADDRESS ON FILE |
| HERIBERTO CARTAGENA | ADDRESS ON FILE |
| HERIBERTO CARTAGENA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO CHEVEREZ COLON | ADDRESS ON FILE |
| HERIBERTO CLAUDIO GOMEZ | ADDRESS ON FILE |
| HERIBERTO COLON CORDERO | ADDRESS ON FILE |
| HERIBERTO COLON PAGAN | ADDRESS ON FILE |
| HERIBERTO COLON ROSARIO | ADDRESS ON FILE |
| HERIBERTO COLON VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO CORDERO VERA | ADDRESS ON FILE |
| HERIBERTO CORREA MORALES | ADDRESS ON FILE |
| HERIBERTO CORTES TORRES | ADDRESS ON FILE |
| HERIBERTO COSME MUNIZ | ADDRESS ON FILE |
| HERIBERTO COTTO ORTIZ | ADDRESS ON FILE |
| HERIBERTO CRESPO NIEVE | ADDRESS ON FILE |
| HERIBERTO CRUZ MUNIZ | ADDRESS ON FILE |
| HERIBERTO CRUZ PEREZ | ADDRESS ON FILE |
| HERIBERTO CRUZ RIQUELME | ADDRESS ON FILE |
| HERIBERTO CRUZ VARGAS | ADDRESS ON FILE |
| HERIBERTO CRUZ VEGA | ADDRESS ON FILE |
| HERIBERTO DELGADO MALDONADO | ADDRESS ON FILE |
| HERIBERTO DOMENECH SOBERAL | ADDRESS ON FILE |
| HERIBERTO DOMENECH SOLER | ADDRESS ON FILE |
| HERIBERTO ESPADA VELAZQUEZ | ADDRESS ON FILE |
| HERIBERTO ESQUILIN MARCANO | ADDRESS ON FILE |
| HERIBERTO FELICIANO COTY | ADDRESS ON FILE |
| HERIBERTO FERRER SANTIAGO | ADDRESS ON FILE |
| HERIBERTO FIGUEROA ZAYAS | ADDRESS ON FILE |
| HERIBERTO FLORES HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO GOMEZ DE JESUS | ADDRESS ON FILE |
| HERIBERTO GOMEZ VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ FELICIANO | ADDRESS ON FILE |
| HERIBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ LOPEZ | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MARRERO | ADDRESS ON FILE |
| HERIBERTO GRAJALES CUBERO | ADDRESS ON FILE |
| HERIBERTO GUZMAN ROSA | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ HERNAN | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO IGARTUA SOTO | ADDRESS ON FILE |
| HERIBERTO IGARTUA SOTO | ADDRESS ON FILE |
| HERIBERTO JESUS | ADDRESS ON FILE |
| HERIBERTO JIMENEZ MIRANDA | ADDRESS ON FILE |
| HERIBERTO JR MADERA MIRANDA | ADDRESS ON FILE |
| HERIBERTO JUSTINIANO IRIZARRY | ADDRESS ON FILE |
| HERIBERTO L DE JESUS RAMOS | ADDRESS ON FILE |
| HERIBERTO LABOY MORALES | ADDRESS ON FILE |
| HERIBERTO LARACUENTE RIVERA | ADDRESS ON FILE |
| HERIBERTO LEBRON MALDONADO | ADDRESS ON FILE |
| HERIBERTO LOPEZ ROMAN | ADDRESS ON FILE |
| HERIBERTO LOPEZ SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO LORENZO VERA | ADDRESS ON FILE |
| HERIBERTO LORENZO VERA | ADDRESS ON FILE |
| HERIBERTO MALDONADO | ADDRESS ON FILE |
| HERIBERTO MARQUEZ CRUZ | ADDRESS ON FILE |
| HERIBERTO MARTINEZ CASTRO | ADDRESS ON FILE |
| HERIBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| HERIBERTO MEDINA PEREZ | ADDRESS ON FILE |
| HERIBERTO MELENDEZ ALVAREZ | ADDRESS ON FILE |
| HERIBERTO MENDEZ AVILA | ADDRESS ON FILE |
| HERIBERTO MERCADO PEREZ | ADDRESS ON FILE |
| HERIBERTO MONROIG RAMOS | ADDRESS ON FILE |
| HERIBERTO MONTIJO CRUZ | ADDRESS ON FILE |
| HERIBERTO MORALES JUSINO | ADDRESS ON FILE |
| HERIBERTO MORALES MATOS | ADDRESS ON FILE |
| HERIBERTO MORALES MORALES | ADDRESS ON FILE |
| HERIBERTO MORET MENDOZA | ADDRESS ON FILE |
| HERIBERTO MORET MENDOZA | ADDRESS ON FILE |
| HERIBERTO MORET ROMAN | ADDRESS ON FILE |
| HERIBERTO MORINGLANE MATIAS | ADDRESS ON FILE |
| HERIBERTO NAVARRO BRISTOL | ADDRESS ON FILE |
| HERIBERTO OLMEDO NEGRON | ADDRESS ON FILE |
| HERIBERTO ORTA PEREZ | ADDRESS ON FILE |
| HERIBERTO ORTEGA RIVERA | ADDRESS ON FILE |
| HERIBERTO ORTIZ | ADDRESS ON FILE |
| HERIBERTO ORTIZ AYALA | ADDRESS ON FILE |
| HERIBERTO PADUA MENDEZ | ADDRESS ON FILE |
| HERIBERTO PASTRANA PEREZ | ADDRESS ON FILE |
| HERIBERTO PEREZ MOLINA | ADDRESS ON FILE |
| HERIBERTO PINEIRO PINEIRO | ADDRESS ON FILE |
| HERIBERTO QUILES COLON | ADDRESS ON FILE |
| HERIBERTO RAMOS FOURNIER | ADDRESS ON FILE |
| HERIBERTO RETAMAR RUIZ | ADDRESS ON FILE |
| HERIBERTO REYES COLON MARTA ROSADO | ADDRESS ON FILE |
| HERIBERTO REYES ORTIZ | ADDRESS ON FILE |
| HERIBERTO RIOS GARCIA | ADDRESS ON FILE |
| HERIBERTO RIVERA | ADDRESS ON FILE |
| HERIBERTO RIVERA BONILLA | ADDRESS ON FILE |
| HERIBERTO RIVERA CARRION | ADDRESS ON FILE |
| HERIBERTO RIVERA CASTIL | ADDRESS ON FILE |
| HERIBERTO RIVERA CRUZ | ADDRESS ON FILE |
| HERIBERTO RIVERA GARCIA | ADDRESS ON FILE |
| HERIBERTO RIVERA GONZALEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA HERNANDEZ | ADDRESS ON FILE |
| HERIBERTO RIVERA MONETT | ADDRESS ON FILE |
| HERIBERTO RIVERA REYES | ADDRESS ON FILE |
| HERIBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO ROBLES NIEVES | ADDRESS ON FILE |
| HERIBERTO ROBLES NIEVES | ADDRESS ON FILE |
| HERIBERTO ROBLES SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERIBERTO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ MONTE | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ RODZ | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ SILVA | ADDRESS ON FILE |
| HERIBERTO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| HERIBERTO ROLDAN SOTO | ADDRESS ON FILE |
| HERIBERTO ROLON COLON | ADDRESS ON FILE |
| HERIBERTO ROMAN CRUZ | ADDRESS ON FILE |
| HERIBERTO ROMAN RUIZ | ADDRESS ON FILE |
| HERIBERTO ROSADO VELEZ | ADDRESS ON FILE |
| HERIBERTO ROSARIO PEREZ | ADDRESS ON FILE |
| HERIBERTO ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO ROSARIO ROSARIO | ADDRESS ON FILE |
| HERIBERTO RUIZ AVILA | ADDRESS ON FILE |
| HERIBERTO SABATER RODRIGUEZ | ADDRESS ON FILE |
| HERIBERTO SALGADO SANTIAGO | ADDRESS ON FILE |
| HERIBERTO SANCHEZ SOTO | ADDRESS ON FILE |
| HERIBERTO SANCHEZ VEGA | ADDRESS ON FILE |
| HERIBERTO SANTANA MATHEWS | ADDRESS ON FILE |
| HERIBERTO SANTANA MATHEWS | ADDRESS ON FILE |
| HERIBERTO SANTIAGO MEDINA | ADDRESS ON FILE |
| HERIBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| HERIBERTO SILVA CRESPO | ADDRESS ON FILE |
| HERIBERTO SILVA CRESPO | ADDRESS ON FILE |
| HERIBERTO SOLER TRINIDAD | ADDRESS ON FILE |
| HERIBERTO SUAREZ SUAREZ | ADDRESS ON FILE |
| HERIBERTO TORRES LEON | ADDRESS ON FILE |
| HERIBERTO TORRES RIVAS | ADDRESS ON FILE |
| HERIBERTO TORRES VILLANUEVA | ADDRESS ON FILE |
| HERIBERTO TOSADO JIMENEZ | ADDRESS ON FILE |
| HERIBERTO TOSADO JIMENEZ | ADDRESS ON FILE |
| HERIBERTO VALENTIN CABAN | ADDRESS ON FILE |
| HERIBERTO VALENTIN CABAN | ADDRESS ON FILE |
| HERIBERTO VALENTIN VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO VARGAS GUEVAREZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ GALARZA | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| HERIBERTO VEGA VEGA | ADDRESS ON FILE |
| HERIBERTO VELAZQUEZ RUPERTO | ADDRESS ON FILE |
| HERIBERTO VELEZ BENN | ADDRESS ON FILE |
| HERIBERTO VELEZ GONZALEZ | ADDRESS ON FILE |
| HERIBERTO VIGO CRESPO | ADDRESS ON FILE |
| HERIBERTO X GONZALEZ PADILLA | ADDRESS ON FILE |
| HERIBERTO ZAPATA LUCCA | ADDRESS ON FILE |
| HERMAN G MONEFELDT | ADDRESS ON FILE |
| HERMAN MONEFELDT HOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMAN MONEFELDT HOSTA | ADDRESS ON FILE |
| HERMAN MONTES GARCIA | ADDRESS ON FILE |
| HERMAN RAMOS FORTIS | ADDRESS ON FILE |
| HERMAN SULSONA NIEVES | ADDRESS ON FILE |
| HERMAN V QUINONES PEREZ | ADDRESS ON FILE |
| HERMAN VALENTIN ESTEVES | ADDRESS ON FILE |
| HERMANOS PASTRANA | ADDRESS ON FILE |
| HERMAS E ROMERO PIZARRO | ADDRESS ON FILE |
| HERMAS PIZARRO VILA | ADDRESS ON FILE |
| HERME PEREZ OCASIO | ADDRESS ON FILE |
| HERMELINDA LAGO RIVERA | ADDRESS ON FILE |
| HERMELINDA RUIZ VALENTIN | ADDRESS ON FILE |
| HERMELINDO SOTOMAYOR COSME | ADDRESS ON FILE |
| HERMEN PADILLA RAMOS | ADDRESS ON FILE |
| HERMENEGILDA COLON DE ROSADO | ADDRESS ON FILE |
| HERMENEGILDA CORTES SAN | ADDRESS ON FILE |
| HERMENEGILDA CORTES SANTA | ADDRESS ON FILE |
| HERMENEGILDA DAVILA RUYOL | ADDRESS ON FILE |
| HERMENEGILDA GONNZALEZ RIVERA | ADDRESS ON FILE |
| HERMENEGILDA LOPEZ VELEZ | ADDRESS ON FILE |
| HERMENEGILDA MARRERO RIVER | ADDRESS ON FILE |
| HERMENEGILDA RODRIGUEZ DE RIVERA | ADDRESS ON FILE |
| HERMENEGILDA SANCHEZ ORTIZ | ADDRESS ON FILE |
| HERMENEGILDA TRINIDAD | ADDRESS ON FILE |
| HERMENEGILDO BAEZ HDEZ | ADDRESS ON FILE |
| HERMENEGILDO CASIANO PAGAN | ADDRESS ON FILE |
| HERMENEGILDO COLON RODZ | ADDRESS ON FILE |
| HERMENEGILDO DEVARIE SANTIAGO | ADDRESS ON FILE |
| HERMENEGILDO LUGO SANABRIA | ADDRESS ON FILE |
| HERMENEGILDO ORTIZ | ADDRESS ON FILE |
| HERMENEGILDO ORTIZ HERMENEGILDO | ADDRESS ON FILE |
| HERMENEGILDO RIVERA QUINTANA | ADDRESS ON FILE |
| HERMENEGILDO RIVERA RIVERA | ADDRESS ON FILE |
| HERMENEJILDO BIRRIEL FERNANDEZ | ADDRESS ON FILE |
| HERMER A GONZALEZ RUIZ | ADDRESS ON FILE |
| HERMER O RUIZ VAZQUEZ | ADDRESS ON FILE |
| HERMEREGILDO VARELA VALENTIN | ADDRESS ON FILE |
| HERMEREGILDO VARELA VALENTIN | ADDRESS ON FILE |
| HERMES BERRIOS VENTURA | ADDRESS ON FILE |
| HERMES E NATALI ALAMEDA | ADDRESS ON FILE |
| HERMES FIGUEROA VELEZ | ADDRESS ON FILE |
| HERMES GUZMAN COLL | ADDRESS ON FILE |
| HERMES GUZMAN FELICIANO | ADDRESS ON FILE |
| HERMES L MUNOZ VAZQUEZ | ADDRESS ON FILE |
| HERMES PEREZ LUGO | ADDRESS ON FILE |
| HERMES QUINONES QUINONES | ADDRESS ON FILE |
| HERMES RIVERA FRANCO | ADDRESS ON FILE |
| HERMES RIVERA MELENDEZ | ADDRESS ON FILE |
| HERMES ROMAN MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMES RUIZ MARCANO | ADDRESS ON FILE |
| HERMES SOTO GRAJALES | ADDRESS ON FILE |
| HERMES VAZQUEZ MENDOZA | ADDRESS ON FILE |
| HERMES VELAZQUEZ | ADDRESS ON FILE |
| HERMES VELEZ FRANCESCHI | ADDRESS ON FILE |
| HERMIA MATOS VIDAL | ADDRESS ON FILE |
| HERMIE L BRADFORD LLANOS | ADDRESS ON FILE |
| HERMINIA ACEVEDO ROSADO | ADDRESS ON FILE |
| HERMINIA ACEVEDO ROSADO | ADDRESS ON FILE |
| HERMINIA ALAMO RIVERA | ADDRESS ON FILE |
| HERMINIA ALICEA ORTIZ | ADDRESS ON FILE |
| HERMINIA ALVAREZ ORTEGA | ADDRESS ON FILE |
| HERMINIA ANDUJAR TORRES | ADDRESS ON FILE |
| HERMINIA ARNAU MALDONADO | ADDRESS ON FILE |
| HERMINIA AYALA FALCON | ADDRESS ON FILE |
| HERMINIA AYALA FALCON | ADDRESS ON FILE |
| HERMINIA AYALA VELAZQUEZ | ADDRESS ON FILE |
| HERMINIA BAEZ JOY | ADDRESS ON FILE |
| HERMINIA BRACETY COLON | ADDRESS ON FILE |
| HERMINIA BRUNO RIVERA | ADDRESS ON FILE |
| HERMINIA C NIEVES TORRES | ADDRESS ON FILE |
| HERMINIA CAMACHO QUINONES | ADDRESS ON FILE |
| HERMINIA CASTRO GOMEZ | ADDRESS ON FILE |
| HERMINIA COLON BONILLA | ADDRESS ON FILE |
| HERMINIA CORREA RIVERA | ADDRESS ON FILE |
| HERMINIA COSME NIEVES | ADDRESS ON FILE |
| HERMINIA D MELTZ BERTRA | ADDRESS ON FILE |
| HERMINIA DELGADO AYALA | ADDRESS ON FILE |
| HERMINIA DIAZ MILLAN | ADDRESS ON FILE |
| HERMINIA FIRPO OLIVO | ADDRESS ON FILE |
| HERMINIA FLORES ORTIZ | ADDRESS ON FILE |
| HERMINIA FONTANEZ LEON | ADDRESS ON FILE |
| HERMINIA FRANQUI PEREZ | ADDRESS ON FILE |
| HERMINIA FRANQUIZ ROSARIO | ADDRESS ON FILE |
| HERMINIA GALARZA DAVILA | ADDRESS ON FILE |
| HERMINIA GARCIA CRUZ | ADDRESS ON FILE |
| HERMINIA GONZALEZ LEON | ADDRESS ON FILE |
| HERMINIA GUEVARA LOPEZ | ADDRESS ON FILE |
| HERMINIA GUEVARA LOPEZ | ADDRESS ON FILE |
| HERMINIA HERNANDEZ DE VEGA | ADDRESS ON FILE |
| HERMINIA HERNANDEZ ORTI | ADDRESS ON FILE |
| HERMINIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| HERMINIA HUERTAS ANDUJAR | ADDRESS ON FILE |
| HERMINIA IRIZARRY CORALES | ADDRESS ON FILE |
| HERMINIA IRIZARRY LUGO | ADDRESS ON FILE |
| HERMINIA LABOY RODRIGUE | ADDRESS ON FILE |
| HERMINIA MALDONADO SANCHEZ | ADDRESS ON FILE |
| HERMINIA MARIN CASTRO | ADDRESS ON FILE |
| HERMINIA MARTINEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIA MENDEZ SALAS | ADDRESS ON FILE |
| HERMINIA MOLINA PAGAN | ADDRESS ON FILE |
| HERMINIA MUIZ FIGUEROA | ADDRESS ON FILE |
| HERMINIA MUNIZ FIGUEROA | ADDRESS ON FILE |
| HERMINIA MUNOZ | ADDRESS ON FILE |
| HERMINIA ORENGO MERCADO | ADDRESS ON FILE |
| HERMINIA ORENGO MERCADO | ADDRESS ON FILE |
| HERMINIA ORTIZ AYALA | ADDRESS ON FILE |
| HERMINIA P DE JESUS LOPEZ | ADDRESS ON FILE |
| HERMINIA P P JESUS LOPEZ | ADDRESS ON FILE |
| HERMINIA PAGAN MILAN | ADDRESS ON FILE |
| HERMINIA PARRILLA MELENDEZ | ADDRESS ON FILE |
| HERMINIA POLANCO JESUS | ADDRESS ON FILE |
| HERMINIA QUINONES PACHECO | ADDRESS ON FILE |
| HERMINIA RAMOS CARRILLO | ADDRESS ON FILE |
| HERMINIA RAMOS RIVERA | ADDRESS ON FILE |
| HERMINIA RAMOS TORRES | ADDRESS ON FILE |
| HERMINIA RIOS CALVENTE | ADDRESS ON FILE |
| HERMINIA RIOS DE RAMIREZ | ADDRESS ON FILE |
| HERMINIA RIVERA ALVIRA | ADDRESS ON FILE |
| HERMINIA RIVERA OTERO | ADDRESS ON FILE |
| HERMINIA RIVERA PEREZ | ADDRESS ON FILE |
| HERMINIA RIVERA VDA | ADDRESS ON FILE |
| HERMINIA SANTANA LUGO | ADDRESS ON FILE |
| HERMINIA SANTIAGO JIMENEZ | ADDRESS ON FILE |
| HERMINIA SANTIAGO OTERO | ADDRESS ON FILE |
| HERMINIA SERBIA HERNANDEZ | ADDRESS ON FILE |
| HERMINIA SIMONS DE GONZALEZ | ADDRESS ON FILE |
| HERMINIA SOEGGARD DE GAZTAMBIDE | ADDRESS ON FILE |
| HERMINIA SOJOS GONZALEZ | ADDRESS ON FILE |
| HERMINIA SOLIS SANTIAGO | ADDRESS ON FILE |
| HERMINIA TEXIDOR SANTOS | ADDRESS ON FILE |
| HERMINIA TORRES LUGO | ADDRESS ON FILE |
| HERMINIA TORRES VDA | ADDRESS ON FILE |
| HERMINIA TRUJILLO CAMIS | ADDRESS ON FILE |
| HERMINIA VALENTIN VALENTIN | ADDRESS ON FILE |
| HERMINIA VELEZ LOPEZ | ADDRESS ON FILE |
| HERMINIA VILLARUBIA SANTIAGO | ADDRESS ON FILE |
| HERMINIIO CORTES | ADDRESS ON FILE |
| HERMINIO A APONTE SANTOS | ADDRESS ON FILE |
| HERMINIO A ZAYAS SANTIAGO | ADDRESS ON FILE |
| HERMINIO A ZAYAS SANTIAGO | ADDRESS ON FILE |
| HERMINIO ALDARONDO GONZALEZ | ADDRESS ON FILE |
| HERMINIO ALICEA RAMOS | ADDRESS ON FILE |
| HERMINIO APONTE SANTOS | ADDRESS ON FILE |
| HERMINIO ARCHEVAL SANTIAGO | ADDRESS ON FILE |
| HERMINIO BADILLO OLMEDO | ADDRESS ON FILE |
| HERMINIO BLAS BADILLO | ADDRESS ON FILE |
| HERMINIO COLON FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIO COLON NEGRON | ADDRESS ON FILE |
| HERMINIO COLON PAGAN | ADDRESS ON FILE |
| HERMINIO CONCEPCION DE GRACIA | ADDRESS ON FILE |
| HERMINIO CRUZ ARROYO | ADDRESS ON FILE |
| HERMINIO DIAZ HERNANDEZ | ADDRESS ON FILE |
| HERMINIO DIAZ MORALES | ADDRESS ON FILE |
| HERMINIO DIAZ NEGRON | ADDRESS ON FILE |
| HERMINIO DIAZ SANTIAGO | ADDRESS ON FILE |
| HERMINIO DOMINGUEZ SANCHEZ | ADDRESS ON FILE |
| HERMINIO ENRIQUEZ TORCHE | ADDRESS ON FILE |
| HERMINIO FERRER ALVAREZ | ADDRESS ON FILE |
| HERMINIO FLORES LEBRIM | ADDRESS ON FILE |
| HERMINIO FOURNIER ROMAN | ADDRESS ON FILE |
| HERMINIO GONZALEZ LOPEZ | ADDRESS ON FILE |
| HERMINIO GONZALEZ ROME | ADDRESS ON FILE |
| HERMINIO H H RODRIGUEZ HERMINIO | ADDRESS ON FILE |
| HERMINIO HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| HERMINIO IRIZARRY LUCAS | ADDRESS ON FILE |
| HERMINIO IRIZARRY PASCUAL | ADDRESS ON FILE |
| HERMINIO JESUS CORDERO | ADDRESS ON FILE |
| HERMINIO LEON VAZQUEZ | ADDRESS ON FILE |
| HERMINIO LEON VAZQUEZ | ADDRESS ON FILE |
| HERMINIO LISBOA FIGUERO | ADDRESS ON FILE |
| HERMINIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| HERMINIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| HERMINIO M ROSARIO RIVERA | ADDRESS ON FILE |
| HERMINIO MELENDEZ ALICEA | ADDRESS ON FILE |
| HERMINIO MENDEZ BAEZ | ADDRESS ON FILE |
| HERMINIO MENDEZ HERRERA | ADDRESS ON FILE |
| HERMINIO MENDOZA | ADDRESS ON FILE |
| HERMINIO MERCADO ROSADO | ADDRESS ON FILE |
| HERMINIO MERCADO SANTANA | ADDRESS ON FILE |
| HERMINIO MIRANDA FERNANDEZ | ADDRESS ON FILE |
| HERMINIO MIRANDA JIMENEZ | ADDRESS ON FILE |
| HERMINIO MORALES CANTRES | ADDRESS ON FILE |
| HERMINIO MORALES GIL | ADDRESS ON FILE |
| HERMINIO MORALES GIL | ADDRESS ON FILE |
| HERMINIO MORALES ORTIZ | ADDRESS ON FILE |
| HERMINIO NIEVES MALAVE | ADDRESS ON FILE |
| HERMINIO NIEVES MALAVE | ADDRESS ON FILE |
| HERMINIO OCASIO LAUREANO | ADDRESS ON FILE |
| HERMINIO ORTEGA ALVAREZ | ADDRESS ON FILE |
| HERMINIO ORTOLAZA ORTOLAZA | ADDRESS ON FILE |
| HERMINIO PADILLA CABALL | ADDRESS ON FILE |
| HERMINIO PADUA VARGAS | ADDRESS ON FILE |
| HERMINIO PAEZ RAMOS | ADDRESS ON FILE |
| HERMINIO PANTOJAS HERMINIO | ADDRESS ON FILE |
| HERMINIO PLANELL MIRABAL | ADDRESS ON FILE |
| HERMINIO RAMOS PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMINIO RAMOS RIVERA | ADDRESS ON FILE |
| HERMINIO REYES CRUZ | ADDRESS ON FILE |
| HERMINIO REYES MATOS | ADDRESS ON FILE |
| HERMINIO RIVERA DIAZ | ADDRESS ON FILE |
| HERMINIO RIVERA RIVERA | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ GONZALE | ADDRESS ON FILE |
| HERMINIO RODRIGUEZ HERMINIO | ADDRESS ON FILE |
| HERMINIO ROLON TORRES | ADDRESS ON FILE |
| HERMINIO RUIZ VALENTIN | ADDRESS ON FILE |
| HERMINIO SALDANA TUERO | ADDRESS ON FILE |
| HERMINIO SANTOS TRUJILLO | ADDRESS ON FILE |
| HERMINIO SEGARRA VALENTIN | ADDRESS ON FILE |
| HERMINIO SEVERINO DIAZ | ADDRESS ON FILE |
| HERMINIO SIERRA VAZQUEZ | ADDRESS ON FILE |
| HERMINIO SOTO RIVERA | ADDRESS ON FILE |
| HERMINIO TORRES ANDUJAR | ADDRESS ON FILE |
| HERMINIO VALENTIN PADIL | ADDRESS ON FILE |
| HERMINIO VALENTIN VILLEGAS | ADDRESS ON FILE |
| HERMINIO VAZQUEZ MEDINA | ADDRESS ON FILE |
| HERMINIO VAZQUEZ MEDINA | ADDRESS ON FILE |
| HERMINIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| HERMINIO VELAZQUEZ SERRANO | ADDRESS ON FILE |
| HERMINIO VIZCARRONDO CO | ADDRESS ON FILE |
| HERMIS LOPEZ APONTE | ADDRESS ON FILE |
| HERMIS LOPEZ IZQUIERDO | ADDRESS ON FILE |
| HERMIS RIVERA ALVARADO | ADDRESS ON FILE |
| HERMITANO LEBRON CRUZ | ADDRESS ON FILE |
| HERMOGENES ACEVEDO RIVERA | ADDRESS ON FILE |
| HERMOGENES CASADO DIAZ | ADDRESS ON FILE |
| HERMOGENES HERNANDEZ AYALA | ADDRESS ON FILE |
| HERMOGENES MATEO MARTINEZ | ADDRESS ON FILE |
| HERMOGENES ORTIZ GARCIA | ADDRESS ON FILE |
| HERMOGENES ORTIZ PINERO | ADDRESS ON FILE |
| HERNAN ALTIERI BRAU | ADDRESS ON FILE |
| HERNAN ANDUJAR ORTIZ | ADDRESS ON FILE |
| HERNAN AVILA RODRIGUEZ | ADDRESS ON FILE |
| HERNAN BIAGGI IRIZARRY | ADDRESS ON FILE |
| HERNAN CASTRO MARTINEZ | ADDRESS ON FILE |
| HERNAN COLBERG RIOS | ADDRESS ON FILE |
| HERNAN COLON GARCIA | ADDRESS ON FILE |
| HERNAN COLON MIRANDA | ADDRESS ON FILE |
| HERNAN COTTO DIAZ | ADDRESS ON FILE |
| HERNAN D DIAZ MORALES | ADDRESS ON FILE |
| HERNAN DEL TORO | ADDRESS ON FILE |
| HERNAN DEL TORO | ADDRESS ON FILE |
| HERNAN DIAZ REYES | ADDRESS ON FILE |
| HERNAN E LOPEZ BAEZ | ADDRESS ON FILE |
| HERNAN FERNANDEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNAN FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| HERNAN G CHICO FUERTES | ADDRESS ON FILE |
| HERNAN GONZALEZ ROMERO | ADDRESS ON FILE |
| HERNAN H JUSTINIANO OLIVERA | ADDRESS ON FILE |
| HERNAN J RODRIGUEZ PAGAN | ADDRESS ON FILE |
| HERNAN JUSTINIANO RIVERA | ADDRESS ON FILE |
| HERNAN LEBRON RODRIGUEZ | ADDRESS ON FILE |
| HERNAN LEDESMA OTERO | ADDRESS ON FILE |
| HERNAN LUGO RODRIGUEZ | ADDRESS ON FILE |
| HERNAN LUGO TORRES | ADDRESS ON FILE |
| HERNAN MAS CARRERO | ADDRESS ON FILE |
| HERNAN MONTES BONILLA | ADDRESS ON FILE |
| HERNAN MORALES ALVAREZ | ADDRESS ON FILE |
| HERNAN MORALES BERRIOS | ADDRESS ON FILE |
| HERNAN MORALES MENDEZ | ADDRESS ON FILE |
| HERNAN MORALES ORTIZ | ADDRESS ON FILE |
| HERNAN NAZARIO GEORGE | ADDRESS ON FILE |
| HERNAN PEREZ HERNANDEZ | ADDRESS ON FILE |
| HERNAN ROSARIO CASTRILLO | ADDRESS ON FILE |
| HERNAN SANTOS ENCARNACION | ADDRESS ON FILE |
| HERNAN SOSA PABON | ADDRESS ON FILE |
| HERNAN TORRES RUIZ | ADDRESS ON FILE |
| HERNAN VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| HERNANDEZ ALICE A ALEXANDRA E | ADDRESS ON FILE |
| HERNANDEZ CUBERO CLARIBEL | ADDRESS ON FILE |
| HERNANDEZ NIEVES MARIBEL | ADDRESS ON FILE |
| HERNANDEZ PABLO CORTES | ADDRESS ON FILE |
| HERNANDEZ RIVERA YECIKA | ADDRESS ON FILE |
| HERNANDEZ ROMAN DAVID | ADDRESS ON FILE |
| HERNANDEZ TROCHE MARIADE LOS | ADDRESS ON FILE |
| HERNES J BERRIOS CARRASQUILLO | ADDRESS ON FILE |
| HERNES R BERRIOS CORDERO | ADDRESS ON FILE |
| HERODIA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| HERODIAS VELEZ VICENTE | ADDRESS ON FILE |
| HEROHILDA LATORRE SOTO | ADDRESS ON FILE |
| HEROILDA FLORES PEREZ | ADDRESS ON FILE |
| HEROILDA LUGO MONTALVO | ADDRESS ON FILE |
| HEROILDA MARROIG RIOS | ADDRESS ON FILE |
| HEROILDA PEREZ MORALES | ADDRESS ON FILE |
| HEROINA NIEVES VAZQUEZ | ADDRESS ON FILE |
| HEROINA PEREZ CANCEL | ADDRESS ON FILE |
| HEROINA ROJAS ANDUJAR | ADDRESS ON FILE |
| HEROITA GONZALEZ COLON | ADDRESS ON FILE |
| HEROLDO CRUZ ADAMES | ADDRESS ON FILE |
| HERRAMIENTAS INDUSTRIALES | ADDRESS ON FILE |
| HERSILIA MERCADO VDA | ADDRESS ON FILE |
| HERSON OJEDA TORO | ADDRESS ON FILE |
| HERSON RIVERA ASENCIO | ADDRESS ON FILE |
| HERVELT ROSARIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERVIN J RIVERA ORTIZ | ADDRESS ON FILE |
| HERY G RIVERA FLORES | ADDRESS ON FILE |
| HETELVINA BAEZ MERCADO | ADDRESS ON FILE |
| HEUMARA RIVERA RAMOS | ADDRESS ON FILE |
| HEVY DUTY CLEANER PRODUCTS | ADDRESS ON FILE |
| HEWITT ENNISKNUPP INC | ADDRESS ON FILE |
| HEWITT ENNISKNUPP INC | ADDRESS ON FILE |
| HEWLETT PACKARD | ADDRESS ON FILE |
| HEWLETT PACKARD | ADDRESS ON FILE |
| HEXAN VEGA CASIANO | ADDRESS ON FILE |
| HEYDA RUIZ DAVILA | ADDRESS ON FILE |
| HEYDA V SOLER PEREZ | ADDRESS ON FILE |
| HEYDEE Y FIGUEROA VENEGAS | ADDRESS ON FILE |
| HEYDSHA A RAMOS RUIZ | ADDRESS ON FILE |
| HEYLIS M M CORTES MEJIA | ADDRESS ON FILE |
| HEYVELIS FELICIANO RUIZ | ADDRESS ON FILE |
| HEYWOOD SANCHEZ DIAZ | ADDRESS ON FILE |
| HIALIBEL MATEO RODRIGUEZ | ADDRESS ON FILE |
| HIDA E MARRERO RODRIGUEZ | ADDRESS ON FILE |
| HIDALGO S DIAZ ARIAS | ADDRESS ON FILE |
| HIDALIA DIAZ AYALA | ADDRESS ON FILE |
| HIDANIA VALENTINE | ADDRESS ON FILE |
| HIDCIA M RAMIREZ BERRIOS | ADDRESS ON FILE |
| HIDEL COLLADO MONTALVO | ADDRESS ON FILE |
| HIDELFONSO VEGA SANTIAGO | ADDRESS ON FILE |
| HIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HIGH TECH COMMUNICATIONS SERVICES | ADDRESS ON FILE |
| HIGINIA BRUCELES DELGADO | ADDRESS ON FILE |
| HIGINIA CRESPO MUIZ | ADDRESS ON FILE |
| HIGINIA GUZMAN AYALA | ADDRESS ON FILE |
| HIGINIA PEREZ VARELA | ADDRESS ON FILE |
| HIGINIA RAMOS SEPULVEDA | ADDRESS ON FILE |
| HIGINIA RIVERA GUZMAN | ADDRESS ON FILE |
| HIGINIA RODRIGUEZ DE RAMOS | ADDRESS ON FILE |
| HIGINIA SERRANO SERRANO | ADDRESS ON FILE |
| HIGINIO ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| HIGINIO CENTENO GONZALEZ | ADDRESS ON FILE |
| HIGINIO CORTIJO VILLEGAS | ADDRESS ON FILE |
| HIGINIO CRUZ CRUZ | ADDRESS ON FILE |
| HIGINIO DE LEON PEDROZA | ADDRESS ON FILE |
| HIGINIO ELIAS RIVERA | ADDRESS ON FILE |
| HIGINIO ESQUILIN SANTOS | ADDRESS ON FILE |
| HIGINIO GONZALEZ TORO | ADDRESS ON FILE |
| HIGINIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| HIGINIO MERCADO RIVERA | ADDRESS ON FILE |
| HIGINIO MONTAEZ SANCHEZ | ADDRESS ON FILE |
| HIGINIO NIEVES NEGRON | ADDRESS ON FILE |
| HIGINIO RIVERA COLON | ADDRESS ON FILE |
| HIGINIO RIVERA OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIGINIO ROBLES DONES | ADDRESS ON FILE |
| HIGINIO ROLON MALDONADO | ADDRESS ON FILE |
| HIGINIO VEGA VALLES | ADDRESS ON FILE |
| HIGINIO VELAZQUEZ HERRERA | ADDRESS ON FILE |
| HILARIA CENTENO PEREZ | ADDRESS ON FILE |
| HILARIA D MENDEZ | ADDRESS ON FILE |
| HILARIA DEIDA MENDEZ | ADDRESS ON FILE |
| HILARIA DEL VALLE LEON | ADDRESS ON FILE |
| HILARIA MOYA SOSA | ADDRESS ON FILE |
| HILARIA PONCE LUGO | ADDRESS ON FILE |
| HILARINO REYES ALICEA | ADDRESS ON FILE |
| HILARINO REYES SANTIAGO | ADDRESS ON FILE |
| HILARIO COLON CORTES | ADDRESS ON FILE |
| HILARIO DEL PERAL GOMEZ | ADDRESS ON FILE |
| HILARIO DEL PERAL ROCHE | ADDRESS ON FILE |
| HILARIO FRANQUIZ GARCIA | ADDRESS ON FILE |
| HILARIO GONZALEZ ANDINO | ADDRESS ON FILE |
| HILARIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| HILARIO HERNANDEZ CORDERO | ADDRESS ON FILE |
| HILARIO IZAGAZ DIAZ | ADDRESS ON FILE |
| HILARIO JORGE MARTINEZ | ADDRESS ON FILE |
| HILARIO JORGE MOLINA | ADDRESS ON FILE |
| HILARIO MARTINEZ CRUZ | ADDRESS ON FILE |
| HILARIO NIEVES RAMOS | ADDRESS ON FILE |
| HILARIO PABON SANCHEZ | ADDRESS ON FILE |
| HILARIO PEREZ PEDRAZA | ADDRESS ON FILE |
| HILARIO RIVERA GONZALEZ | ADDRESS ON FILE |
| HILARIO RIVERA PINTOR | ADDRESS ON FILE |
| HILARIO RIVERA VIZCARRONDO | ADDRESS ON FILE |
| HILARIO ROSADO ORTIZ | ADDRESS ON FILE |
| HILARIO ROSADO ORTIZ | ADDRESS ON FILE |
| HILARION MALAVE RIVERA | ADDRESS ON FILE |
| HILCIAS ALVARADO DIAZ | ADDRESS ON FILE |
| HILDA A A FELICIANO RAMIREZ | ADDRESS ON FILE |
| HILDA A A OQUENDO GONZALEZ | ADDRESS ON FILE |
| HILDA A A RIVERA GUILLAMA | ADDRESS ON FILE |
| HILDA A A TIRADO TOLENTINO | ADDRESS ON FILE |
| HILDA A CHEVEREZ COLON | ADDRESS ON FILE |
| HILDA A CRUZ SANABRIA | ADDRESS ON FILE |
| HILDA A OQUENDO GONZALEZ | ADDRESS ON FILE |
| HILDA A PEREZ SOUCHET | ADDRESS ON FILE |
| HILDA A PEREZ SOUCHET | ADDRESS ON FILE |
| HILDA A RIVERA DE GUILLAMA | ADDRESS ON FILE |
| HILDA A SOCORRO BURGOS | ADDRESS ON FILE |
| HILDA A SOTO RIOS | ADDRESS ON FILE |
| HILDA A VELEZ JIMENEZ | ADDRESS ON FILE |
| HILDA A VIVAS HILDA | ADDRESS ON FILE |
| HILDA ACEVEDO ARMAIZ | ADDRESS ON FILE |
| HILDA AGOSTO DE MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA AGOSTO MEDINA | ADDRESS ON FILE |
| HILDA ALMESTICA | ADDRESS ON FILE |
| HILDA ARROYO RAMOS | ADDRESS ON FILE |
| HILDA AYALA DE AVILA | ADDRESS ON FILE |
| HILDA B NIEVES FLORES | ADDRESS ON FILE |
| HILDA B RAMOS BROWN | ADDRESS ON FILE |
| HILDA BAERGA LEON | ADDRESS ON FILE |
| HILDA BARRIOS DE DOBLE | ADDRESS ON FILE |
| HILDA BAUZA VILLAMIDES | ADDRESS ON FILE |
| HILDA BAYRON MARTELL | ADDRESS ON FILE |
| HILDA BEASLEY NAZARIO | ADDRESS ON FILE |
| HILDA BETANCOURT BETANCOURT | ADDRESS ON FILE |
| HILDA BETANCOURT RAMIREZ | ADDRESS ON FILE |
| HILDA BORIA | ADDRESS ON FILE |
| HILDA BORRERO SANTIAGO | ADDRESS ON FILE |
| HILDA BURGOS RIVERA | ADDRESS ON FILE |
| HILDA BURGOS SOLIVAN | ADDRESS ON FILE |
| HILDA C COLON CHARRIEZ | ADDRESS ON FILE |
| HILDA C VIERA QUIJANO | ADDRESS ON FILE |
| HILDA CALDERON SANCHEZ | ADDRESS ON FILE |
| HILDA CASAS DE MELENDEZ | ADDRESS ON FILE |
| HILDA CASAS HILDA | ADDRESS ON FILE |
| HILDA CASTILLO LOPEZ | ADDRESS ON FILE |
| HILDA CESTERO DE HIDALGO | ADDRESS ON FILE |
| HILDA CHEVEREZ COLON | ADDRESS ON FILE |
| HILDA CINTRON BONILLA | ADDRESS ON FILE |
| HILDA CINTRON SALCEDO | ADDRESS ON FILE |
| HILDA CLASS PEREZ | ADDRESS ON FILE |
| HILDA COLMENARES JIMENEZ | ADDRESS ON FILE |
| HILDA COLON MELENDEZ | ADDRESS ON FILE |
| HILDA COLON ROMERO | ADDRESS ON FILE |
| HILDA CORNIER QUINTANA | ADDRESS ON FILE |
| HILDA CRUZ AQUINO | ADDRESS ON FILE |
| HILDA CRUZ HILDA | ADDRESS ON FILE |
| HILDA CRUZ JIMENEZ | ADDRESS ON FILE |
| HILDA CRUZ ORTEGA | ADDRESS ON FILE |
| HILDA CUADRADO | ADDRESS ON FILE |
| HILDA CUADRADO FIGUEROA | ADDRESS ON FILE |
| HILDA D GARCIA REYES | ADDRESS ON FILE |
| HILDA D MARTINEZ COLON | ADDRESS ON FILE |
| HILDA D ORTEGA MERCADO | ADDRESS ON FILE |
| HILDA D PADILLA COSME | ADDRESS ON FILE |
| HILDA D RIVERA | ADDRESS ON FILE |
| HILDA D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HILDA DAVILA PEREZ | ADDRESS ON FILE |
| HILDA DEL CARMEN | ADDRESS ON FILE |
| HILDA DEL RIO | ADDRESS ON FILE |
| HILDA DEL VALLE VELAZQUEZ | ADDRESS ON FILE |
| HILDA DIAZ BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA DIAZ DAVILA | ADDRESS ON FILE |
| HILDA E ACOSTA ITHIER | ADDRESS ON FILE |
| HILDA E ALVAREZ AMOROS | ADDRESS ON FILE |
| HILDA E DAVILA FELICIANO | ADDRESS ON FILE |
| HILDA E DAVILA MALDONADO | ADDRESS ON FILE |
| HILDA E DEL PILAR | ADDRESS ON FILE |
| HILDA E DEL RIO MARTINEZ | ADDRESS ON FILE |
| HILDA E DIAZ MARIN | ADDRESS ON FILE |
| HILDA E E BADILLO BARRETO | ADDRESS ON FILE |
| HILDA E E BLASINI RUBERO | ADDRESS ON FILE |
| HILDA E E GONZALEZ SOJO | ADDRESS ON FILE |
| HILDA E E PELLOT NAZARIO | ADDRESS ON FILE |
| HILDA E E REMIGIO REMIGIO | ADDRESS ON FILE |
| HILDA E E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HILDA E E VEGA HILDA | ADDRESS ON FILE |
| HILDA E GALARZA QUILES | ADDRESS ON FILE |
| HILDA E GONZALEZ RIVERA | ADDRESS ON FILE |
| HILDA E GONZALEZ SOJO | ADDRESS ON FILE |
| HILDA E GUERRA GARCIA | ADDRESS ON FILE |
| HILDA E IRIZARRY SANTIAGO | ADDRESS ON FILE |
| HILDA E MEDINA PADILLA | ADDRESS ON FILE |
| HILDA E MUNOZ MEDINA | ADDRESS ON FILE |
| HILDA E OLIVO GONZALEZ | ADDRESS ON FILE |
| HILDA E PEREZ | ADDRESS ON FILE |
| HILDA E REMIGIO REMIGIO | ADDRESS ON FILE |
| HILDA E RIOS SANTIAGO | ADDRESS ON FILE |
| HILDA E RIVERA RIVERA | ADDRESS ON FILE |
| HILDA E RODRIGUEZ SALGADO | ADDRESS ON FILE |
| HILDA E ROSADO GARCIA | ADDRESS ON FILE |
| HILDA E ZAVALA TROCHE | ADDRESS ON FILE |
| HILDA ERAZO ALVAREZ | ADDRESS ON FILE |
| HILDA ESTADES VELEZ | ADDRESS ON FILE |
| HILDA F MARTINEZ VERGNE | ADDRESS ON FILE |
| HILDA F RODRIGUEZ NATAL | ADDRESS ON FILE |
| HILDA FELICIANO MARRERO | ADDRESS ON FILE |
| HILDA FELICIANO MARRERO | ADDRESS ON FILE |
| HILDA FELICIANO RAMIREZ | ADDRESS ON FILE |
| HILDA FERRER FIGUEROA | ADDRESS ON FILE |
| HILDA FERRER FIGUEROA | ADDRESS ON FILE |
| HILDA FERRER REYES | ADDRESS ON FILE |
| HILDA FERRER REYES | ADDRESS ON FILE |
| HILDA FERRER REYES | ADDRESS ON FILE |
| HILDA FIGUEROA CASTRO | ADDRESS ON FILE |
| HILDA FLORES MARQUEZ | ADDRESS ON FILE |
| HILDA FLORES ORTIZ | ADDRESS ON FILE |
| HILDA FRANCESCHI MARTINEZ | ADDRESS ON FILE |
| HILDA FRANCO LAUREANO | ADDRESS ON FILE |
| HILDA FRANQUI PARRILLA | ADDRESS ON FILE |
| HILDA FREIRE MAYSONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA GARCIA BERNABE | ADDRESS ON FILE |
| HILDA GELBERT GARCIA | ADDRESS ON FILE |
| HILDA GEREDA DEL VALLE | ADDRESS ON FILE |
| HILDA GOLDEROS ARZOLA | ADDRESS ON FILE |
| HILDA GUARDIOLA TORRES | ADDRESS ON FILE |
| HILDA H MERCADO COLON | ADDRESS ON FILE |
| HILDA HERNANDEZ MORALES | ADDRESS ON FILE |
| HILDA HOYO CARRASQUILLO | ADDRESS ON FILE |
| HILDA I CASTRO DIAZ | ADDRESS ON FILE |
| HILDA I CINTRON ANAYA | ADDRESS ON FILE |
| HILDA I COLLS MARCHESE | ADDRESS ON FILE |
| HILDA I DELGADO COLLAZO | ADDRESS ON FILE |
| HILDA I DELIZ SANTIAGO | ADDRESS ON FILE |
| HILDA I FERNANDEZ FLORES | ADDRESS ON FILE |
| HILDA I FIGUEROA GARCIA | ADDRESS ON FILE |
| HILDA I JAIME DIPINI | ADDRESS ON FILE |
| HILDA I MARTINEZ OYOLA | ADDRESS ON FILE |
| HILDA I MIRANDA DELGADO | ADDRESS ON FILE |
| HILDA I MORALES ENCARNACIO | ADDRESS ON FILE |
| HILDA I MORALES RIVERA | ADDRESS ON FILE |
| HILDA I PEREZ ROSADO | ADDRESS ON FILE |
| HILDA I RAMOS DIAZ | ADDRESS ON FILE |
| HILDA I RANGEL GUZMAN | ADDRESS ON FILE |
| HILDA I SAEZ MORALES | ADDRESS ON FILE |
| HILDA I SANTIAGO DIAZ | ADDRESS ON FILE |
| HILDA I SOTO FLORES | ADDRESS ON FILE |
| HILDA I TORRES RIOS | ADDRESS ON FILE |
| HILDA IRIZARRY CASTRO | ADDRESS ON FILE |
| HILDA J CABAN BARRETO | ADDRESS ON FILE |
| HILDA J VEGA VEGA | ADDRESS ON FILE |
| HILDA JIMENEZ FIOL | ADDRESS ON FILE |
| HILDA JORDAN CORTES | ADDRESS ON FILE |
| HILDA L BLANCO MENDOZA | ADDRESS ON FILE |
| HILDA L DELGADO RIVERA | ADDRESS ON FILE |
| HILDA L FERNANDEZ | ADDRESS ON FILE |
| HILDA L FERNANDEZ OTERO | ADDRESS ON FILE |
| HILDA L FIGUEROA GARCIA | ADDRESS ON FILE |
| HILDA L GONCE SANTIAGO | ADDRESS ON FILE |
| HILDA L L FERNANDEZ HILDA | ADDRESS ON FILE |
| HILDA L L MIRANDA GONZALEZ | ADDRESS ON FILE |
| HILDA L L PLACERES HERNANDEZ | ADDRESS ON FILE |
| HILDA L MORALES TORRES | ADDRESS ON FILE |
| HILDA L PLACERES HERNANDEZ | ADDRESS ON FILE |
| HILDA L QUINONES FLORES | ADDRESS ON FILE |
| HILDA L RODRIGUEZ SERRANO | ADDRESS ON FILE |
| HILDA L TIRADO CRUZ | ADDRESS ON FILE |
| HILDA L VARGAS ALGARIN | ADDRESS ON FILE |
| HILDA LABOY LOPEZ | ADDRESS ON FILE |
| HILDA LAMBOY RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA LEANDRY SERRANO | ADDRESS ON FILE |
| HILDA LEBRON AMARO | ADDRESS ON FILE |
| HILDA LEDEE SEMIDEY | ADDRESS ON FILE |
| HILDA LLODRAT RIVAS | ADDRESS ON FILE |
| HILDA LOPEZ MELECIO | ADDRESS ON FILE |
| HILDA LOPEZ SEARA | ADDRESS ON FILE |
| HILDA LOPEZ SERRANO | ADDRESS ON FILE |
| HILDA LUCIANO | ADDRESS ON FILE |
| HILDA LUNA SANTIAGO | ADDRESS ON FILE |
| HILDA LUNA SANTIAGO | ADDRESS ON FILE |
| HILDA LUPERENA COLON | ADDRESS ON FILE |
| HILDA LUZ MEDINA FIGUEROA | ADDRESS ON FILE |
| HILDA LUZ MORALES MARRERO | ADDRESS ON FILE |
| HILDA LUZ RIOS | ADDRESS ON FILE |
| HILDA M AMADEO SANTANA | ADDRESS ON FILE |
| HILDA M BURGOS BURGOS | ADDRESS ON FILE |
| HILDA M CABRERO FERNANDEZ | ADDRESS ON FILE |
| HILDA M CASTRO SOLIS | ADDRESS ON FILE |
| HILDA M CASTRO SOLIS | ADDRESS ON FILE |
| HILDA M CINTRON DELGADO | ADDRESS ON FILE |
| HILDA M COLON SANTOS | ADDRESS ON FILE |
| HILDA M CORCHADO MARTELL | ADDRESS ON FILE |
| HILDA M COSTA OQUENDO | ADDRESS ON FILE |
| HILDA M DAVILA BARRETO | ADDRESS ON FILE |
| HILDA M FELICIANO HERNANDEZ | ADDRESS ON FILE |
| HILDA M GELLY FLORES | ADDRESS ON FILE |
| HILDA M GRANA ORTIZ | ADDRESS ON FILE |
| HILDA M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| HILDA M LA COSTA OQUENDO | ADDRESS ON FILE |
| HILDA M M GONZALEZ CORDERO | ADDRESS ON FILE |
| HILDA M M NUNEZ DIAZ | ADDRESS ON FILE |
| HILDA M M PADRO ACEVEDO | ADDRESS ON FILE |
| HILDA M M ROMERO ORTIZ | ADDRESS ON FILE |
| HILDA M M RUIZ PEREZ | ADDRESS ON FILE |
| HILDA M MEDINA MEDINA | ADDRESS ON FILE |
| HILDA M OQUENDO BARBOSA | ADDRESS ON FILE |
| HILDA M ORTIZ DALECCIO | ADDRESS ON FILE |
| HILDA M ORTIZ LOPEZ | ADDRESS ON FILE |
| HILDA M PADRO ACEVEDO | ADDRESS ON FILE |
| HILDA M QUILES COLON | ADDRESS ON FILE |
| HILDA M RIOS MATTA | ADDRESS ON FILE |
| HILDA M RIVERA COLON | ADDRESS ON FILE |
| HILDA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| HILDA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HILDA M ROMAN SANABRIA | ADDRESS ON FILE |
| HILDA M ROMERO ORTIZ | ADDRESS ON FILE |
| HILDA M RUIZ PEREZ | ADDRESS ON FILE |
| HILDA M RUIZ VARELA | ADDRESS ON FILE |
| HILDA M SAGARDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA M SANTIAGO MEDINA | ADDRESS ON FILE |
| HILDA M SANTIAGO OCASIO | ADDRESS ON FILE |
| HILDA M TAMARIZ VARGAS | ADDRESS ON FILE |
| HILDA M TORRES CHEVEREZ | ADDRESS ON FILE |
| HILDA M VARNER GONZALEZ | ADDRESS ON FILE |
| HILDA M ZAYAS ROMERO | ADDRESS ON FILE |
| HILDA MALAVE MALAVE | ADDRESS ON FILE |
| HILDA MALDONADO REYES | ADDRESS ON FILE |
| HILDA MALDONADO SOTO | ADDRESS ON FILE |
| HILDA MANGUAL LEANDRY | ADDRESS ON FILE |
| HILDA MARCHANY SAAVEDRA | ADDRESS ON FILE |
| HILDA MARIA VILLA TORRES | ADDRESS ON FILE |
| HILDA MARIN ZAMORA | ADDRESS ON FILE |
| HILDA MARRERO RAMOS | ADDRESS ON FILE |
| HILDA MARTINEZ CLASS | ADDRESS ON FILE |
| HILDA MARTINEZ DE FLORES | ADDRESS ON FILE |
| HILDA MARTINEZ LEON | ADDRESS ON FILE |
| HILDA MARTINEZ NEGRON | ADDRESS ON FILE |
| HILDA MERCADO LOPEZ | ADDRESS ON FILE |
| HILDA MIRANDA DE PADILLA | ADDRESS ON FILE |
| HILDA MOLINARY MONTIJO | ADDRESS ON FILE |
| HILDA MORALES VELEZ | ADDRESS ON FILE |
| HILDA N CRESPO LUGO | ADDRESS ON FILE |
| HILDA N CRUZ CORDERO | ADDRESS ON FILE |
| HILDA N GONZALEZ DE VARNER | ADDRESS ON FILE |
| HILDA N N GONZALEZ VARNER | ADDRESS ON FILE |
| HILDA N PEREZ TORRES | ADDRESS ON FILE |
| HILDA NAVARRO PAGAN | ADDRESS ON FILE |
| HILDA NIEVES MOURE | ADDRESS ON FILE |
| HILDA OCASIO MALDONADO | ADDRESS ON FILE |
| HILDA OCASIO PEREZ | ADDRESS ON FILE |
| HILDA OJEDA ACEVEDO | ADDRESS ON FILE |
| HILDA OJEDA ACEVEDO | ADDRESS ON FILE |
| HILDA OLIVERO GUMA | ADDRESS ON FILE |
| HILDA ORTEGA PINTADO | ADDRESS ON FILE |
| HILDA ORTIZ ACOSTA | ADDRESS ON FILE |
| HILDA ORTIZ APONTE | ADDRESS ON FILE |
| HILDA ORTIZ COLON | ADDRESS ON FILE |
| HILDA ORTIZ RANGEL | ADDRESS ON FILE |
| HILDA OTERO MALDONADO | ADDRESS ON FILE |
| HILDA PADILLA RIVERA | ADDRESS ON FILE |
| HILDA PAGAN SOTO | ADDRESS ON FILE |
| HILDA PEREZ GONZALEZ | ADDRESS ON FILE |
| HILDA PEREZ HERNANDEZ | ADDRESS ON FILE |
| HILDA PEREZ SANTANA | ADDRESS ON FILE |
| HILDA PORTALATIN SEDA | ADDRESS ON FILE |
| HILDA QUILES PABON | ADDRESS ON FILE |
| HILDA R ACOSTA RIVERA | ADDRESS ON FILE |
| HILDA R BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA R CALIXTO RODRIGUEZ | ADDRESS ON FILE |
| HILDA R COLON LARACUENTE | ADDRESS ON FILE |
| HILDA R ELICIER MALAVE | ADDRESS ON FILE |
| HILDA R ENCARNACION | ADDRESS ON FILE |
| HILDA R GONZALEZ JIMENEZ | ADDRESS ON FILE |
| HILDA R LAJARA ALVAREZ | ADDRESS ON FILE |
| HILDA R LOZADA CRUZ | ADDRESS ON FILE |
| HILDA R NEGRON CRUZ | ADDRESS ON FILE |
| HILDA R NEGRON CRUZ | ADDRESS ON FILE |
| HILDA R OLMO REYES | ADDRESS ON FILE |
| HILDA R R RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| HILDA R RENOVALES CRUZ | ADDRESS ON FILE |
| HILDA R RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| HILDA R SANCHEZ VIVES | ADDRESS ON FILE |
| HILDA R SANTOS ALBINO | ADDRESS ON FILE |
| HILDA R TORRES | ADDRESS ON FILE |
| HILDA R TORRES APONTE | ADDRESS ON FILE |
| HILDA R TORRES MORALES | ADDRESS ON FILE |
| HILDA R VEGA RIVERA | ADDRESS ON FILE |
| HILDA R VEGA VEGA | ADDRESS ON FILE |
| HILDA RAMIREZ PAGAN | ADDRESS ON FILE |
| HILDA RAMOS JIMENEZ | ADDRESS ON FILE |
| HILDA RIVERA GONZALEZ | ADDRESS ON FILE |
| HILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HILDA RIVERA SEMIDEY | ADDRESS ON FILE |
| HILDA RIVERA TORRES | ADDRESS ON FILE |
| HILDA ROBLEDO MARTINEZ | ADDRESS ON FILE |
| HILDA ROBLES CORREA | ADDRESS ON FILE |
| HILDA RODRIGUEZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| HILDA RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| HILDA RODRIGUEZ MONTE | ADDRESS ON FILE |
| HILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HILDA ROLON GARCIA | ADDRESS ON FILE |
| HILDA ROMAN SALAMAN | ADDRESS ON FILE |
| HILDA ROMAN VELEZ | ADDRESS ON FILE |
| HILDA ROMANI MALDONADO | ADDRESS ON FILE |
| HILDA ROSA PEREZ | ADDRESS ON FILE |
| HILDA ROSA RIVERA | ADDRESS ON FILE |
| HILDA ROSADO ROSADO | ADDRESS ON FILE |
| HILDA ROSARIO MIRANDA | ADDRESS ON FILE |
| HILDA RUIZ FLORES | ADDRESS ON FILE |
| HILDA SAN FELIX | ADDRESS ON FILE |
| HILDA SANTIAGO CASTELLANO | ADDRESS ON FILE |
| HILDA SANTIAGO DIAZ | ADDRESS ON FILE |
| HILDA SANTIAGO SALGADO | ADDRESS ON FILE |
| HILDA SANTOS VAZQUEZ | ADDRESS ON FILE |
| HILDA SEDA MORALES | ADDRESS ON FILE |
| HILDA SEDA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDA SEGARRA VELASCO | ADDRESS ON FILE |
| HILDA SILVA RODRIGUEZ | ADDRESS ON FILE |
| HILDA SOTO ROSADO | ADDRESS ON FILE |
| HILDA T MARTINEZ IRIZARRY | ADDRESS ON FILE |
| HILDA TAPIA ALOMAR | ADDRESS ON FILE |
| HILDA TAPIA ALOMAR | ADDRESS ON FILE |
| HILDA TILO BARBOSA | ADDRESS ON FILE |
| HILDA TORRES CRUZ | ADDRESS ON FILE |
| HILDA TORRES MAS | ADDRESS ON FILE |
| HILDA TORRES PENA | ADDRESS ON FILE |
| HILDA V BAEZ VDA ROSA | ADDRESS ON FILE |
| HILDA V STELLA MUNERA | ADDRESS ON FILE |
| HILDA V V BAEZ VDA | ADDRESS ON FILE |
| HILDA V VIERA ROSA | ADDRESS ON FILE |
| HILDA VALENTIN CARDONA | ADDRESS ON FILE |
| HILDA VALENTIN SANTIAGO | ADDRESS ON FILE |
| HILDA VARGAS VDA | ADDRESS ON FILE |
| HILDA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| HILDA VEGA VEGA | ADDRESS ON FILE |
| HILDA VELAZQUEZ COTO | ADDRESS ON FILE |
| HILDA VELEZ GARCIA | ADDRESS ON FILE |
| HILDA VELEZ ORTIZ | ADDRESS ON FILE |
| HILDA VICENS GONZALEZ | ADDRESS ON FILE |
| HILDA VIERA FIGUEROA | ADDRESS ON FILE |
| HILDA VIERA SERRANO | ADDRESS ON FILE |
| HILDA VIVIANA TORRES GONZALEZ | ADDRESS ON FILE |
| HILDA VIZCARRONDO PARSON | ADDRESS ON FILE |
| HILDA VIZCARRONDO PARSON | ADDRESS ON FILE |
| HILDA WILLIAMS MARTINEZ | ADDRESS ON FILE |
| HILDA Y CARRION PINERO | ADDRESS ON FILE |
| HILDA Y HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| HILDA Y LUGO CORREA | ADDRESS ON FILE |
| HILDA YUNEN NINA | ADDRESS ON FILE |
| HILDA ZAPATA ZAPATA | ADDRESS ON FILE |
| HILDA ZAYAS TORRES | ADDRESS ON FILE |
| HILDALIS M ROMERO ACOSTA | ADDRESS ON FILE |
| HILDALIZ ALICEA GONZALEZ | ADDRESS ON FILE |
| HILDAMARIS ORTIZ MILLAN | ADDRESS ON FILE |
| HILDANES SOTO MERCADO | ADDRESS ON FILE |
| HILDE BERDECIA HERNANDEZ | ADDRESS ON FILE |
| HILDE IRIZARRY RENDER | ADDRESS ON FILE |
| HILDE X COLON DEL | ADDRESS ON FILE |
| HILDEBRANDO GUIVAS GUZMAN | ADDRESS ON FILE |
| HILDEBRANDO ROMAN SANTIAGO | ADDRESS ON FILE |
| HILDIM RAMOS BAEZ | ADDRESS ON FILE |
| HILDO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| HILIA RODRIGUEZ CHEVRE | ADDRESS ON FILE |
| HILIA RODRIGUEZ DE DIAZ | ADDRESS ON FILE |
| HILKAMELIZ DIAZ ROLDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILKAMIDA DOMINGUEZ MARTINEZ | ADDRESS ON FILE |
| HILMARIE ZAYAS FIGUEROA | ADDRESS ON FILE |
| HILMARY ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| HILSAMALY NIEVES | ADDRESS ON FILE |
| HILSON RIVERA RODRIGUEZ | ADDRESS ON FILE |
| HILTI CARIBE INC | ADDRESS ON FILE |
| HILTON A DIAZ CARDONA | ADDRESS ON FILE |
| HILTON A DIAZ CARDONA | ADDRESS ON FILE |
| HILTON A ORTIZ PEREZ | ADDRESS ON FILE |
| HILTON ACOSTA ANAYA | ADDRESS ON FILE |
| HILTON M HADDOCK VAZQUEZ | ADDRESS ON FILE |
| HILTON MORALES TORRES | ADDRESS ON FILE |
| HILTON MORALES TORRES | ADDRESS ON FILE |
| HILTON ORTIZ ROBLES | ADDRESS ON FILE |
| HILTON RIVERA SOLA | ADDRESS ON FILE |
| HILTON SULSONA RODRIGUEZ | ADDRESS ON FILE |
| HIMILCE MERCADO RIVERA | ADDRESS ON FILE |
| HIMILCE PACHECO GARCIA | ADDRESS ON FILE |
| HIMILCE PACHECO RODRIGUEZ | ADDRESS ON FILE |
| HINILDA ORTIZ MEDINA | ADDRESS ON FILE |
| HIPOLITA ACEVEDO SEPULVEDA | ADDRESS ON FILE |
| HIPOLITA ADORNO VAZQUEZ | ADDRESS ON FILE |
| HIPOLITA BURGOS | ADDRESS ON FILE |
| HIPOLITA CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| HIPOLITA CASTRO MARRERO | ADDRESS ON FILE |
| HIPOLITA COLON ORTIZ | ADDRESS ON FILE |
| HIPOLITA COLON ORTIZ | ADDRESS ON FILE |
| HIPOLITA COLON RIVERA | ADDRESS ON FILE |
| HIPOLITA CONCEPCION HIPOLITA | ADDRESS ON FILE |
| HIPOLITA CONCEPCION SILVA | ADDRESS ON FILE |
| HIPOLITA CORTES BAEZ | ADDRESS ON FILE |
| HIPOLITA CRUZ CORA | ADDRESS ON FILE |
| HIPOLITA CRUZ TORRES | ADDRESS ON FILE |
| HIPOLITA GARCIA CRESPO | ADDRESS ON FILE |
| HIPOLITA GONZALEZ SILVA | ADDRESS ON FILE |
| HIPOLITA HERNANDEZ OLMEDA | ADDRESS ON FILE |
| HIPOLITA LOZADA ROMAN | ADDRESS ON FILE |
| HIPOLITA LUGO SANCHEZ | ADDRESS ON FILE |
| HIPOLITA MADERA MORALES | ADDRESS ON FILE |
| HIPOLITA MALDONADO CARDONA | ADDRESS ON FILE |
| HIPOLITA MASSAS RIVAS | ADDRESS ON FILE |
| HIPOLITA MEDINA LOPEZ | ADDRESS ON FILE |
| HIPOLITA MERCADO ORTIZ | ADDRESS ON FILE |
| HIPOLITA MERCED BERNIER | ADDRESS ON FILE |
| HIPOLITA MORALES MOJICA | ADDRESS ON FILE |
| HIPOLITA PEDRAZA OLIQUE | ADDRESS ON FILE |
| HIPOLITA PEREZ JIMENEZ | ADDRESS ON FILE |
| HIPOLITA R ORTIZ HERNANDEZ | ADDRESS ON FILE |
| HIPOLITA R ORTIZ HIPOLITA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIPOLITA RAMOS CARABALLO | ADDRESS ON FILE |
| HIPOLITA RIOS DE CRUZ | ADDRESS ON FILE |
| HIPOLITA RIVERA BERDECIA | ADDRESS ON FILE |
| HIPOLITA ROHENA GARCIA | ADDRESS ON FILE |
| HIPOLITA SANCHEZ RODRIG | ADDRESS ON FILE |
| HIPOLITA SANTANA LOPEZ | ADDRESS ON FILE |
| HIPOLITA SANTIAGO BONILLA | ADDRESS ON FILE |
| HIPOLITA SENQUIS ORTIZ | ADDRESS ON FILE |
| HIPOLITA SERRANO SANTOS | ADDRESS ON FILE |
| HIPOLITA SERRANO SANTOS | ADDRESS ON FILE |
| HIPOLITA SOTO CRESPO | ADDRESS ON FILE |
| HIPOLITA TORRES RUIZ | ADDRESS ON FILE |
| HIPOLITA VELAZQUEZ VALENTIN | ADDRESS ON FILE |
| HIPOLITO ABREU COTTO | ADDRESS ON FILE |
| HIPOLITO ANDUJAR DE JESUS | ADDRESS ON FILE |
| HIPOLITO ATANACIO ROJAS | ADDRESS ON FILE |
| HIPOLITO ATANACIO ROJAS | ADDRESS ON FILE |
| HIPOLITO BEZARES ROMERO | ADDRESS ON FILE |
| HIPOLITO BONILLA MIRANDA | ADDRESS ON FILE |
| HIPOLITO BURGOS CRUZ | ADDRESS ON FILE |
| HIPOLITO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO CASIANO COLLAZO | ADDRESS ON FILE |
| HIPOLITO COLON CASTRO | ADDRESS ON FILE |
| HIPOLITO COLON GALIANO | ADDRESS ON FILE |
| HIPOLITO CRUZ GRACIA | ADDRESS ON FILE |
| HIPOLITO DE J KERCADO FEBR | ADDRESS ON FILE |
| HIPOLITO DE J KERCADO FEBRES | ADDRESS ON FILE |
| HIPOLITO DEL RIO SEPULVEDA | ADDRESS ON FILE |
| HIPOLITO DELGADO NEGRON | ADDRESS ON FILE |
| HIPOLITO ECHEVARRIA RUIZ | ADDRESS ON FILE |
| HIPOLITO ESCRIBANO RIVERA | ADDRESS ON FILE |
| HIPOLITO ESTRADA DIAZ | ADDRESS ON FILE |
| HIPOLITO FIGUEROA Y LUCIA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO GALINDEZ RESTO | ADDRESS ON FILE |
| HIPOLITO GARCIA LOPEZ | ADDRESS ON FILE |
| HIPOLITO GARCIA RAMOS | ADDRESS ON FILE |
| HIPOLITO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO GARCIA THOMAS | ADDRESS ON FILE |
| HIPOLITO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| HIPOLITO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO HERNANDEZ SERRANO | ADDRESS ON FILE |
| HIPOLITO I SUAREZ CORTES | ADDRESS ON FILE |
| HIPOLITO JAFFET VARGAS | ADDRESS ON FILE |
| HIPOLITO LEON LOPEZ | ADDRESS ON FILE |
| HIPOLITO LLANOS CANALES | ADDRESS ON FILE |
| HIPOLITO MACHIN ALICEA | ADDRESS ON FILE |
| HIPOLITO MACHIN ALICEA | ADDRESS ON FILE |
| HIPOLITO MARIN RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO MARRERO ARRIAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIPOLITO MARTINEZ CABRERA | ADDRESS ON FILE |
| HIPOLITO MARTINEZ NAZARIO | ADDRESS ON FILE |
| HIPOLITO MEDINA CLASS | ADDRESS ON FILE |
| HIPOLITO MELENDEZ ALVARADO | ADDRESS ON FILE |
| HIPOLITO NOVOA ROMAN | ADDRESS ON FILE |
| HIPOLITO ORTIZ DIAZ | ADDRESS ON FILE |
| HIPOLITO ORTIZ SANTOS | ADDRESS ON FILE |
| HIPOLITO PESANTES REBAZA | ADDRESS ON FILE |
| HIPOLITO POUSSIN PADRON | ADDRESS ON FILE |
| HIPOLITO RIOS SOTO | ADDRESS ON FILE |
| HIPOLITO RIVERA PENALVER | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ ALVARAD | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| HIPOLITO RODRIGUEZ TORRES | ADDRESS ON FILE |
| HIPOLITO SANTIAGO ARROYO | ADDRESS ON FILE |
| HIPOLITO SANTIAGO MILLAN | ADDRESS ON FILE |
| HIPOLITO SANTIAGO RAMOS | ADDRESS ON FILE |
| HIPOLITO SANTIAGO SANTANA | ADDRESS ON FILE |
| HIPOLITO SANTOS ANAYA | ADDRESS ON FILE |
| HIPOLITO SOSA RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO SUAREZ | ADDRESS ON FILE |
| HIPOLITO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| HIPOLITO VELEZ MOJICA | ADDRESS ON FILE |
| HIPOLITO VELEZ SABO | ADDRESS ON FILE |
| HIPOLITO VILANOVA BEY | ADDRESS ON FILE |
| HIPOLITO VILLEGAS ALICEA | ADDRESS ON FILE |
| HIRAM A CEREZO DE JESUS | ADDRESS ON FILE |
| HIRAM A REYES REYES | ADDRESS ON FILE |
| HIRAM A VEGA VEGA | ADDRESS ON FILE |
| HIRAM AGRONT CHAPARRO | ADDRESS ON FILE |
| HIRAM AVILES JIMENEZ | ADDRESS ON FILE |
| HIRAM BADILLO | ADDRESS ON FILE |
| HIRAM BADILLO MUNIZ | ADDRESS ON FILE |
| HIRAM BARETTI NEGRON | ADDRESS ON FILE |
| HIRAM BERRIOS HOYO | ADDRESS ON FILE |
| HIRAM BOSCH ESCOBAR | ADDRESS ON FILE |
| HIRAM CABALLERO MORALES | ADDRESS ON FILE |
| HIRAM CARMONA MONTANEZ | ADDRESS ON FILE |
| HIRAM CASILLAS GARAY | ADDRESS ON FILE |
| HIRAM CEPEDA LLANOS | ADDRESS ON FILE |
| HIRAM CEPEDA RIVERA | ADDRESS ON FILE |
| HIRAM CINTRON SEPULVEDA | ADDRESS ON FILE |
| HIRAM COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| HIRAM CONCEPCION VARGAS | ADDRESS ON FILE |
| HIRAM CORTES GONZALEZ | ADDRESS ON FILE |
| HIRAM D VELAZQUEZ MORALES | ADDRESS ON FILE |
| HIRAM DE JESUS CUBA | ADDRESS ON FILE |
| HIRAM DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM DIAZ RIVERA | ADDRESS ON FILE |
| HIRAM DONCELL SUAREZ | ADDRESS ON FILE |
| HIRAM E FALCON ROSARIO | ADDRESS ON FILE |
| HIRAM E FORESTIER ESTERRICH | ADDRESS ON FILE |
| HIRAM E FORESTIER GONZAEZ | ADDRESS ON FILE |
| HIRAM E GORDIAN RAMIREZ | ADDRESS ON FILE |
| HIRAM FEBLES TORRES | ADDRESS ON FILE |
| HIRAM FELICIANO BONILLA | ADDRESS ON FILE |
| HIRAM FORESTIER CUERDA | ADDRESS ON FILE |
| HIRAM FORESTIER GUERDA | ADDRESS ON FILE |
| HIRAM FUENTES RODRIGUEZ | ADDRESS ON FILE |
| HIRAM GARCIA RIVERA | ADDRESS ON FILE |
| HIRAM GONZALEZ MARTINEZ | ADDRESS ON FILE |
| HIRAM GONZALEZ MUIZ | ADDRESS ON FILE |
| HIRAM GUZMAN GARCIA | ADDRESS ON FILE |
| HIRAM H PUIG FERREIRA | ADDRESS ON FILE |
| HIRAM IRIZARRY TROCHE | ADDRESS ON FILE |
| HIRAM J MALDONADO VILLAMIL | ADDRESS ON FILE |
| HIRAM J ZAYAS RIVERA | ADDRESS ON FILE |
| HIRAM JR NAZARIO MORALES | ADDRESS ON FILE |
| HIRAM L CHACON IZQUIERDO | ADDRESS ON FILE |
| HIRAM L MAISONET CONCEPCION | ADDRESS ON FILE |
| HIRAM LOPEZ MONTANEZ | ADDRESS ON FILE |
| HIRAM LOPEZ RIVERA | ADDRESS ON FILE |
| HIRAM LOZADA ADORNO | ADDRESS ON FILE |
| HIRAM LOZADA VAZQUEZ | ADDRESS ON FILE |
| HIRAM M SANTANA CINTRON | ADDRESS ON FILE |
| HIRAM MALARET GOMEZ | ADDRESS ON FILE |
| HIRAM MALDONADO DELGADO | ADDRESS ON FILE |
| HIRAM MARTINEZ ESPADA | ADDRESS ON FILE |
| HIRAM MEDERO FERNANDEZ | ADDRESS ON FILE |
| HIRAM MEDINA GONZALEZ | ADDRESS ON FILE |
| HIRAM MELENDEZ CARRUCINI | ADDRESS ON FILE |
| HIRAM MELENDEZ MALDONADO | ADDRESS ON FILE |
| HIRAM MILAN LARACUENTE | ADDRESS ON FILE |
| HIRAM MORAN AGOSTO | ADDRESS ON FILE |
| HIRAM N JUARBE SUAREZ | ADDRESS ON FILE |
| HIRAM O COLON PEREZ | ADDRESS ON FILE |
| HIRAM OLMEDA GUEVARA | ADDRESS ON FILE |
| HIRAM ORTIZ GARCIA | ADDRESS ON FILE |
| HIRAM PALERMO LARACUENTE | ADDRESS ON FILE |
| HIRAM PEREZ PEREZ | ADDRESS ON FILE |
| HIRAM PUIG FERREIRA | ADDRESS ON FILE |
| HIRAM QUINONES SOTOMAYOR | ADDRESS ON FILE |
| HIRAM QUINONES VEGA | ADDRESS ON FILE |
| HIRAM R CANCIO VILELLA | ADDRESS ON FILE |
| HIRAM R ORTIZ VAZQUEZ | ADDRESS ON FILE |
| HIRAM RIOS RODRIGUEZ | ADDRESS ON FILE |
| HIRAM RIVAS GUEVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRAM RIVERA CABRERA | ADDRESS ON FILE |
| HIRAM RIVERA GONZALEZ | ADDRESS ON FILE |
| HIRAM RODRIGUEZ PADILLA | ADDRESS ON FILE |
| HIRAM ROSA RODRIGUEZ | ADDRESS ON FILE |
| HIRAM ROSADO RIVERA | ADDRESS ON FILE |
| HIRAM ROSARIO PAGAN | ADDRESS ON FILE |
| HIRAM SANCHEZ Y LILLIAM I GONZALEZ | ADDRESS ON FILE |
| HIRAM SULSONA RODRIGUEZ | ADDRESS ON FILE |
| HIRAM TORRADO DIAZ | ADDRESS ON FILE |
| HIRAM V ARROYO GUZMAN | ADDRESS ON FILE |
| HIRAM VALENTIN CRUZ | ADDRESS ON FILE |
| HIRAM VELEZ MARTY | ADDRESS ON FILE |
| HIRAM VERA SANTIAGO | ADDRESS ON FILE |
| HIRAM VERAY BARREDA | ADDRESS ON FILE |
| HIRAM WILLIAMS FIGUEROA | ADDRESS ON FILE |
| HIRAM YUNQUE MARTINEZ | ADDRESS ON FILE |
| HIRMA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| HIROHITA MOYA ROSA | ADDRESS ON FILE |
| HISPANIC BUSINESS WOMENS ALLIANCE | ADDRESS ON FILE |
| HJALMAR B SERRANO LEBRON | ADDRESS ON FILE |
| HLB PARISSI PSC | ADDRESS ON FILE |
| HLB PARISSI PSC | ADDRESS ON FILE |
| HO CHI MINH M FELICIANO CRUZ | ADDRESS ON FILE |
| HOGADEM FIGUEROA ANDUJAR | ADDRESS ON FILE |
| HOGADEM FIGUEROA RIVERA | ADDRESS ON FILE |
| HOGLA GONZALEZ DIAZ | ADDRESS ON FILE |
| HOLLY DIAZ CAMARA | ADDRESS ON FILE |
| HOLVIN BAEZ CORDERO | ADDRESS ON FILE |
| HOMAR LACEN ORTIZ | ADDRESS ON FILE |
| HOME DEPOT PUERTO RICO INC | ADDRESS ON FILE |
| HOMERO NEGRON TORRES | ADDRESS ON FILE |
| HOMERO REYES MARTINEZ | ADDRESS ON FILE |
| HOMERO SABATER LOPEZ | ADDRESS ON FILE |
| HOMERO SAN ANTONIO HERNANDEZ | ADDRESS ON FILE |
| HONEY WELL INC | ADDRESS ON FILE |
| HONORATA CORA SANTIAGO | ADDRESS ON FILE |
| HONORATO VIERA FERNANDEZ | ADDRESS ON FILE |
| HONORIA DAVILA ROLON | ADDRESS ON FILE |
| HONORIA DIAZ CRUZ | ADDRESS ON FILE |
| HONORIA RIVERA PADILLA | ADDRESS ON FILE |
| HONORIO GONZALEZ RIVERA | ADDRESS ON FILE |
| HONORIO MORALES CADIZ | ADDRESS ON FILE |
| HONORIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HONORIO SANTANA DE LA CRUZ | ADDRESS ON FILE |
| HONORIO SERRANO CLASS | ADDRESS ON FILE |
| HONORIS MARQUEZ BRUNET | ADDRESS ON FILE |
| HOOVER ALVAREZ ALVAREZ | ADDRESS ON FILE |
| HORACIA BERDECIA REPOLLET | ADDRESS ON FILE |
| HORACIA GARCIA SALCEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HORACIO A BENITEZ ORTIZ | ADDRESS ON FILE |
| HORACIO ALBALADEJO MENDEZ | ADDRESS ON FILE |
| HORACIO AYALA | ADDRESS ON FILE |
| HORACIO AYALA IRIZARRY | ADDRESS ON FILE |
| HORACIO COLON DELGADO | ADDRESS ON FILE |
| HORACIO LEBRON ZABALETA | ADDRESS ON FILE |
| HORACIO MARCANO FIGUEROA | ADDRESS ON FILE |
| HORACIO MARTINEZ MATOS | ADDRESS ON FILE |
| HORACIO OLIVO BAEZ | ADDRESS ON FILE |
| HORACIO ORTIZ NAZARIO | ADDRESS ON FILE |
| HORACIO OZUNA GUILLEN | ADDRESS ON FILE |
| HORACIO PARDO RAMOS | ADDRESS ON FILE |
| HORACIO RODRIGUEZ ARIAS | ADDRESS ON FILE |
| HORACIO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| HORACIO TAVARES PEREZ | ADDRESS ON FILE |
| HORACIO TERRON ALONSO | ADDRESS ON FILE |
| HORACIO VAZQUEZ MORALES | ADDRESS ON FILE |
| HORACIO VEGA PAGAN | ADDRESS ON FILE |
| HORADIN ORTIZ MORALES | ADDRESS ON FILE |
| HORLANDO ORTIZ DIAZ | ADDRESS ON FILE |
| HOROCIA ORTIZ GALINDO | ADDRESS ON FILE |
| HORTENCIA ARTACHE RIVERA | ADDRESS ON FILE |
| HORTENCIA LOPEZ ORTIZ | ADDRESS ON FILE |
| HORTENCIA ORTIZ MERCADO | ADDRESS ON FILE |
| HORTENCIA OYOLA HENRIQUEZ | ADDRESS ON FILE |
| HORTENCIA PEREZ GONZALEZ | ADDRESS ON FILE |
| HORTENCIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| HORTENCIA RIVERA MARTINEZ | ADDRESS ON FILE |
| HORTENCIA RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| HORTENCIA SANTANA LUGO | ADDRESS ON FILE |
| HORTENSIA ACEVEDO AGOSTO | ADDRESS ON FILE |
| HORTENSIA ALVARADO ROMERO | ADDRESS ON FILE |
| HORTENSIA ALVAREZ DE | ADDRESS ON FILE |
| HORTENSIA ALVAREZ RAMOS | ADDRESS ON FILE |
| HORTENSIA BARLUCEA LOPEZ | ADDRESS ON FILE |
| HORTENSIA BRENES BARREIRO | ADDRESS ON FILE |
| HORTENSIA CAMACHO VARGAS | ADDRESS ON FILE |
| HORTENSIA CHARNECO | ADDRESS ON FILE |
| HORTENSIA DE JESUS GONZALEZ | ADDRESS ON FILE |
| HORTENSIA ESTRELLA | ADDRESS ON FILE |
| HORTENSIA FERRER HERNANDEZ | ADDRESS ON FILE |
| HORTENSIA GUERRA DE SIERRA | ADDRESS ON FILE |
| HORTENSIA GUERRA DE SIERRA | ADDRESS ON FILE |
| HORTENSIA GUERRA SIERRA | ADDRESS ON FILE |
| HORTENSIA JESUS HORTENSIA | ADDRESS ON FILE |
| HORTENSIA JIMENEZ RUIZ | ADDRESS ON FILE |
| HORTENSIA LARACUENTE LIZARDI | ADDRESS ON FILE |
| HORTENSIA MANDIA DE GOMEZ | ADDRESS ON FILE |
| HORTENSIA MORENO BISBAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HORTENSIA MULERO GONZALEZ | ADDRESS ON FILE |
| HORTENSIA MUNOZ AVILES | ADDRESS ON FILE |
| HORTENSIA MUOZ AVILES | ADDRESS ON FILE |
| HORTENSIA OCASIO WALKER | ADDRESS ON FILE |
| HORTENSIA OLMO SANTOS | ADDRESS ON FILE |
| HORTENSIA PEREZ LOPEZ | ADDRESS ON FILE |
| HORTENSIA PIERLUICCI HORTENSIA | ADDRESS ON FILE |
| HORTENSIA QUINONES DE VELAZQUEZ | ADDRESS ON FILE |
| HORTENSIA QUIONES | ADDRESS ON FILE |
| HORTENSIA RAMOS DAVILA | ADDRESS ON FILE |
| HORTENSIA RODRIGUEZ BEN | ADDRESS ON FILE |
| HORTENSIA RODRIGUEZ DE BENETTI | ADDRESS ON FILE |
| HORTENSIA SANTIAGO DE JESUS | ADDRESS ON FILE |
| HORTENSIA SUAREZ RIVERA | ADDRESS ON FILE |
| HORTENSIA VDA QUINONES | ADDRESS ON FILE |
| HORVEL L ORTEGA RENDON | ADDRESS ON FILE |
| HORVIN L CIARES ESQUILIN | ADDRESS ON FILE |
| HOSIRIS BELLO LECLERC | ADDRESS ON FILE |
| HOSTOS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| HOSTOS RIVERA RAMOS | ADDRESS ON FILE |
| HOTEL COLONIAL | ADDRESS ON FILE |
| HOTEL HOWARD JOHNSON | ADDRESS ON FILE |
| HOUSE MARKET REALTY | ADDRESS ON FILE |
| HOVIN L CIARES ESQUILIN | ADDRESS ON FILE |
| HOWARD FERRER HANSE | ADDRESS ON FILE |
| HOWARD J PHILIPS FIGUEROA | ADDRESS ON FILE |
| HOWARD JOHNSON INN | ADDRESS ON FILE |
| HOWARD KILGORE VEGA | ADDRESS ON FILE |
| HOWARD PHILLIPS FIGUEROA | ADDRESS ON FILE |
| HOWARD VENDRELL ROMAN | ADDRESS ON FILE |
| HP ONLY | ADDRESS ON FILE |
| HQJ REAL ESTATE LLC | ADDRESS ON FILE |
| HR SYSTEMS INC | ADDRESS ON FILE |
| HS AUTO PAINTING | ADDRESS ON FILE |
| HUARALI REYES AVILES | ADDRESS ON FILE |
| HUASCAR CASTILLO ARBONA | ADDRESS ON FILE |
| HUDSON MARSHALL | ADDRESS ON FILE |
| HUERTAS TRADING CORP | ADDRESS ON FILE |
| HUGO A GUZMAN DEL VALLE | ADDRESS ON FILE |
| HUGO A MONTANEZ BARBOSA | ADDRESS ON FILE |
| HUGO CANCEL RODRIGUEZ | ADDRESS ON FILE |
| HUGO CUEVAS MARRERO | ADDRESS ON FILE |
| HUGO D PEREZ BARRIOS | ADDRESS ON FILE |
| HUGO D PEREZ ORTIZ | ADDRESS ON FILE |
| HUGO F RAMIREZ ARIAS | ADDRESS ON FILE |
| HUGO I ZAYAS | ADDRESS ON FILE |
| HUGO IRIZARRY GOMEZ | ADDRESS ON FILE |
| HUGO J FUENTES COLON | ADDRESS ON FILE |
| HUGO J SANTANA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUGO J VENEGAS MONTESIN | ADDRESS ON FILE |
| HUGO L GONZALEZ RAMOS | ADDRESS ON FILE |
| HUGO L RODRIGUEZ COSME | ADDRESS ON FILE |
| HUGO L SANTOS GARCIA | ADDRESS ON FILE |
| HUGO L VELAZCO BACO | ADDRESS ON FILE |
| HUGO L VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HUGO LIONEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| HUGO MERCADO OTERO | ADDRESS ON FILE |
| HUGO O GARCIA RIVERA | ADDRESS ON FILE |
| HUGO OTINIANO DIAZ | ADDRESS ON FILE |
| HUGO R MENDEZ ROLON | ADDRESS ON FILE |
| HUGO R R VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HUGO R VELEZ RODRIGUEZ | ADDRESS ON FILE |
| HUGO RAMIREZ TORRES | ADDRESS ON FILE |
| HUGO ROMERO | ADDRESS ON FILE |
| HUGO SANTANA BENITEZ | ADDRESS ON FILE |
| HUGO SANTIAGO SERRANO | ADDRESS ON FILE |
| HUGO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| HUGO Y MERCADO FALCO | ADDRESS ON FILE |
| HUGO Y Y MERCADO FALCO | ADDRESS ON FILE |
| HUGUETTE A DAVISON | ADDRESS ON FILE |
| HUGUETTE DAVISON HUGUETTE | ADDRESS ON FILE |
| HUILI AYALA APONTE | ADDRESS ON FILE |
| HULDA B FIGUEROA MULET | ADDRESS ON FILE |
| HUMANA HEALTH PLANS OF PUERTO RICO | ADDRESS ON FILE |
| HUMBERTO A BATTISTINI | ADDRESS ON FILE |
| HUMBERTO A BATTISTINI MULERO | ADDRESS ON FILE |
| HUMBERTO A BATTISTINI MULERO | ADDRESS ON FILE |
| HUMBERTO A BATTISTINI NAVARRO | ADDRESS ON FILE |
| HUMBERTO A DE JESUS SANTIAGO | ADDRESS ON FILE |
| HUMBERTO A SOSA GONZALEZ | ADDRESS ON FILE |
| HUMBERTO ALMODOVAR PAGAN | ADDRESS ON FILE |
| HUMBERTO ALVAREZ GUTIERREZ | ADDRESS ON FILE |
| HUMBERTO ANGLERO MEDINA | ADDRESS ON FILE |
| HUMBERTO BOZZO ABOLAFIA | ADDRESS ON FILE |
| HUMBERTO CALERO DIMAIO | ADDRESS ON FILE |
| HUMBERTO CALERO PAGAN | ADDRESS ON FILE |
| HUMBERTO CAMACHO CASTRO | ADDRESS ON FILE |
| HUMBERTO DE JESUS OSORIO | ADDRESS ON FILE |
| HUMBERTO DIAZ WILKES | ADDRESS ON FILE |
| HUMBERTO DONATO INSURANCE | ADDRESS ON FILE |
| HUMBERTO ESBRI ZALDO | ADDRESS ON FILE |
| HUMBERTO ESTRONZA | ADDRESS ON FILE |
| HUMBERTO F SIMONTTI JIMENEZ | ADDRESS ON FILE |
| HUMBERTO FIGUEROA TORRES | ADDRESS ON FILE |
| HUMBERTO FRED MORAN | ADDRESS ON FILE |
| HUMBERTO GARCIA TORRES | ADDRESS ON FILE |
| HUMBERTO GONZALEZ CASTRO | ADDRESS ON FILE |
| HUMBERTO GONZALEZ COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUMBERTO GRACIA SANTIAGO | ADDRESS ON FILE |
| HUMBERTO GUIOT SANCHEZ | ADDRESS ON FILE |
| HUMBERTO GUZMAN ACOSTA | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ CASTILLO | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ CASTILLO | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ MEDINA | ADDRESS ON FILE |
| HUMBERTO HERNANDEZ RIVERA | ADDRESS ON FILE |
| HUMBERTO HERRERA CESPEDES | ADDRESS ON FILE |
| HUMBERTO JESUS OSORIO | ADDRESS ON FILE |
| HUMBERTO JIMENEZ VALE | ADDRESS ON FILE |
| HUMBERTO L COLON NEGRON | ADDRESS ON FILE |
| HUMBERTO L L RIOS QUINONES | ADDRESS ON FILE |
| HUMBERTO L RIOS QUIONES | ADDRESS ON FILE |
| HUMBERTO LEBRON LANDRON | ADDRESS ON FILE |
| HUMBERTO MALAVE SANTIAGO | ADDRESS ON FILE |
| HUMBERTO MARRERO RECIO | ADDRESS ON FILE |
| HUMBERTO MAS OTERO | ADDRESS ON FILE |
| HUMBERTO MEDINA TORRES | ADDRESS ON FILE |
| HUMBERTO MIRANDA OCASIO | ADDRESS ON FILE |
| HUMBERTO MONSERRATE LLOMBART | ADDRESS ON FILE |
| HUMBERTO MORALES MORALES | ADDRESS ON FILE |
| HUMBERTO NEGRON MARTINEZ | ADDRESS ON FILE |
| HUMBERTO NIEVES PEREZ | ADDRESS ON FILE |
| HUMBERTO NUEZ DIAZ | ADDRESS ON FILE |
| HUMBERTO NUEZ GONZALEZ | ADDRESS ON FILE |
| HUMBERTO OLIVIERI RIVERA | ADDRESS ON FILE |
| HUMBERTO ORTIZ MARTINEZ | ADDRESS ON FILE |
| HUMBERTO ORTIZ ORTIZ | ADDRESS ON FILE |
| HUMBERTO PASTRANA LUCIANO | ADDRESS ON FILE |
| HUMBERTO R MAYORAL JESUS | ADDRESS ON FILE |
| HUMBERTO RIVERA AVILES | ADDRESS ON FILE |
| HUMBERTO RIVERA PRATTS | ADDRESS ON FILE |
| HUMBERTO RIVERA RUIZ | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| HUMBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| HUMBERTO SANTANA CRU | ADDRESS ON FILE |
| HUMBERTO SANTIAGO NAZARIO | ADDRESS ON FILE |
| HUMBERTO SANTIAGO PADILLA | ADDRESS ON FILE |
| HUMBERTO SIMONETTI VAZQUEZ | ADDRESS ON FILE |
| HUMBERTO TORRES CENTENO | ADDRESS ON FILE |
| HUMBERTO TORRES FRAU | ADDRESS ON FILE |
| HUMBERTO VEGA RIVERA | ADDRESS ON FILE |
| HUMBERTO Y FRED MORAN | ADDRESS ON FILE |
| HUMBERTO ZAYAS CHARDON | ADDRESS ON FILE |
| HYLSA M TORRES LOPEZ | ADDRESS ON FILE |
| HYLSA SILVA JANER | ADDRESS ON FILE |
| I RIVERA TOWING | ADDRESS ON FILE |
| I S A C A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IAN A NEIFA TORRES | ADDRESS ON FILE |
| IAN J FIGUEROA TORO | ADDRESS ON FILE |
| IAN M FLORES PEREZ | ADDRESS ON FILE |
| IAN M IRIZARRY HERNANDEZ | ADDRESS ON FILE |
| IAN OMAR GONZALEZ PEREZ | ADDRESS ON FILE |
| IAN X CRUZ BELARDO | ADDRESS ON FILE |
| IANETTE PIZARRO AYALA | ADDRESS ON FILE |
| IARA L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| IBANEL BURGOS NEGRON | ADDRESS ON FILE |
| IBELCA ZAYAS HERNANDEZ | ADDRESS ON FILE |
| IBEN O JIMENEZ RIVERA | ADDRESS ON FILE |
| IBERIA CUEVAS GONZALEZ | ADDRESS ON FILE |
| IBIS A HERNANDEZ MEDINA | ADDRESS ON FILE |
| IBIS C CRUZ HUERTAS | ADDRESS ON FILE |
| IBIS E VEGA CORTES | ADDRESS ON FILE |
| IBIS I RUSSE BERRIOS | ADDRESS ON FILE |
| IBIS L SAONES CAMACHO | ADDRESS ON FILE |
| IBIS LOPEZ MARTINEZ | ADDRESS ON FILE |
| IBIS M LOPEZ AGOSTO | ADDRESS ON FILE |
| IBIS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| IBIS M RODRIGUEZ MIELES | ADDRESS ON FILE |
| IBIS M SANTIAGO VELEZ | ADDRESS ON FILE |
| IBIS MONTALVO VELEZ | ADDRESS ON FILE |
| IBIS P P CANCEL ALICEA | ADDRESS ON FILE |
| IBIS PABON ESCABI | ADDRESS ON FILE |
| IBIS R CASTANO MONELL | ADDRESS ON FILE |
| IBIS R CINTRON DIAZ | ADDRESS ON FILE |
| IBIS V V CARDONA MATTEI | ADDRESS ON FILE |
| IBIS VALLE RUIZ | ADDRESS ON FILE |
| IBM CORP | ADDRESS ON FILE |
| IBM CORP | ADDRESS ON FILE |
| IBO COLON GOMEZ | ADDRESS ON FILE |
| IBRAHEEM ADORNO FIGUEROA | ADDRESS ON FILE |
| IBRAHIM A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| IBRAHIM A SAURI CORTES | ADDRESS ON FILE |
| IBRAHIM COLON CORTES | ADDRESS ON FILE |
| IBRAHIM DIAZ BAJUELO | ADDRESS ON FILE |
| IBRAHIM FLORES APONTE | ADDRESS ON FILE |
| IBRAHIM MADERA AYALA | ADDRESS ON FILE |
| IBRAHIM MALDONADO ALGARIN | ADDRESS ON FILE |
| IBRAHIM MARTINEZ MORENO | ADDRESS ON FILE |
| IBRAHIM PADRON GONZALEZ | ADDRESS ON FILE |
| IBRAHIM RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| IBRAHIM RIVERA CARTAGENA | ADDRESS ON FILE |
| IBRAIM M FRANCESCHINI MALDONADO | ADDRESS ON FILE |
| IBRAIN FERNANDEZ MOJICA | ADDRESS ON FILE |
| ICE MILLER LLP | ADDRESS ON FILE |
| ICELINE STERLING BASCUME | ADDRESS ON FILE |
| ICHA K ROHENA VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ICHEL L BERLY RIVERA | ADDRESS ON FILE |
| ICHEL M VICENTE BURGOS | ADDRESS ON FILE |
| ICI PAINTS PR INC | ADDRESS ON FILE |
| IDA ACEVEDO DE PRADO | ADDRESS ON FILE |
| IDA ACEVEDO PRADO | ADDRESS ON FILE |
| IDA ACEVEDO RIBOT | ADDRESS ON FILE |
| IDA C GUZMAN MARRERO | ADDRESS ON FILE |
| IDA CALDERON CRUZ | ADDRESS ON FILE |
| IDA D COLON COLON | ADDRESS ON FILE |
| IDA D RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| IDA DE JESUS OLIVO | ADDRESS ON FILE |
| IDA E COLON MELENDEZ | ADDRESS ON FILE |
| IDA E RAMOS MORALES | ADDRESS ON FILE |
| IDA E TORRES AYALA | ADDRESS ON FILE |
| IDA F ERBA VAZQUEZ | ADDRESS ON FILE |
| IDA FORESTIER GONZALEZ | ADDRESS ON FILE |
| IDA G TORRES | ADDRESS ON FILE |
| IDA I ALVAREZ GONZALEZ | ADDRESS ON FILE |
| IDA I LAGUNA PAGAN | ADDRESS ON FILE |
| IDA I ROSARIO ROSARIO | ADDRESS ON FILE |
| IDA I ROSARIO ROSARIO | ADDRESS ON FILE |
| IDA L CALDERON TORRES | ADDRESS ON FILE |
| IDA L CARTAGENA NAZARIO | ADDRESS ON FILE |
| IDA L DELGADO GONZALEZ | ADDRESS ON FILE |
| IDA L DIAZ NOA | ADDRESS ON FILE |
| IDA L GARCIA GONZALEZ | ADDRESS ON FILE |
| IDA L HERNANDEZ CUEVAS | ADDRESS ON FILE |
| IDA L HERNANDEZ NIEVES | ADDRESS ON FILE |
| IDA L MEDINA LEON | ADDRESS ON FILE |
| IDA M ALVAREZ | ADDRESS ON FILE |
| IDA M BARRETO COLON | ADDRESS ON FILE |
| IDA M OCASIO SANTIAGO | ADDRESS ON FILE |
| IDA M SANTIAGO ESPADA | ADDRESS ON FILE |
| IDA N RIVERA ACEVEDO | ADDRESS ON FILE |
| IDA NILDA TORRES TORRES | ADDRESS ON FILE |
| IDA RAMOS HERNANDEZ | ADDRESS ON FILE |
| IDA RIVERA DIAZ | ADDRESS ON FILE |
| IDA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| IDA ROHENA PEREZ | ADDRESS ON FILE |
| IDA VALDIVIESO COLON | ADDRESS ON FILE |
| IDA VAZQUEZ BAGUE | ADDRESS ON FILE |
| IDAIMARY SOTO RODRIGUEZ | ADDRESS ON FILE |
| IDALBERTO CARATINI ESPADA | ADDRESS ON FILE |
| IDALI GUZMAN GASTON | ADDRESS ON FILE |
| IDALI LEIVA HERNANDEZ | ADDRESS ON FILE |
| IDALIA A ALBINO ALBINO | ADDRESS ON FILE |
| IDALIA ALBARRACIN GARCIA | ADDRESS ON FILE |
| IDALIA BERMUDEZ MARIN | ADDRESS ON FILE |
| IDALIA BONET GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDALIA CARABALLO CASTRO | ADDRESS ON FILE |
| IDALIA CARAZO RODRIGUEZ | ADDRESS ON FILE |
| IDALIA CASTRO CORREA | ADDRESS ON FILE |
| IDALIA COTTO MARTINEZ | ADDRESS ON FILE |
| IDALIA DIAZ MATTA | ADDRESS ON FILE |
| IDALIA E DOMINGUEZ PADILLA | ADDRESS ON FILE |
| IDALIA GELPI OLIVERA | ADDRESS ON FILE |
| IDALIA GENARO DAVILA | ADDRESS ON FILE |
| IDALIA GONZALEZ MORALES | ADDRESS ON FILE |
| IDALIA H HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| IDALIA HERNANDEZ TORRES | ADDRESS ON FILE |
| IDALIA I BORGES | ADDRESS ON FILE |
| IDALIA LOZADA NIEVES | ADDRESS ON FILE |
| IDALIA M LEON LANDRAU | ADDRESS ON FILE |
| IDALIA M PAGAN RODRIGUEZ | ADDRESS ON FILE |
| IDALIA MARTINEZ DE CRUZ | ADDRESS ON FILE |
| IDALIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| IDALIA MOLINARI GARCIA | ADDRESS ON FILE |
| IDALIA MORALES MELENDEZ | ADDRESS ON FILE |
| IDALIA OLIVERO GONZALEZ | ADDRESS ON FILE |
| IDALIA ORTIZ FREEMAN | ADDRESS ON FILE |
| IDALIA PASTRANA DE SUAREZ | ADDRESS ON FILE |
| IDALIA PASTRANA SUAREZ | ADDRESS ON FILE |
| IDALIA PEREIRA COLON | ADDRESS ON FILE |
| IDALIA PEREZ GIBOYEAUX | ADDRESS ON FILE |
| IDALIA PEREZ GIBOYEAUX | ADDRESS ON FILE |
| IDALIA R CARATINI ESPADA | ADDRESS ON FILE |
| IDALIA REYES GONZALEZ | ADDRESS ON FILE |
| IDALIA RIVERA GUZMAN | ADDRESS ON FILE |
| IDALIA RIVERA PEREIRA | ADDRESS ON FILE |
| IDALIA RIVERA RIVERA | ADDRESS ON FILE |
| IDALIA ROBLES ANAYA | ADDRESS ON FILE |
| IDALIA ROBLES ANAYA | ADDRESS ON FILE |
| IDALIA RODRIGUEZ ARGUEZO | ADDRESS ON FILE |
| IDALIA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| IDALIA ROMERO DEL VALLE | ADDRESS ON FILE |
| IDALIA ROSA VIERA | ADDRESS ON FILE |
| IDALIA ROSARIO CRUZ | ADDRESS ON FILE |
| IDALIA SANTANA ALAMO | ADDRESS ON FILE |
| IDALIA SANTIAGO BERRIOS | ADDRESS ON FILE |
| IDALIA SIERRA GORRITZ | ADDRESS ON FILE |
| IDALIA SOLERO RODRIGUEZ | ADDRESS ON FILE |
| IDALIA TIRADO NIEVES | ADDRESS ON FILE |
| IDALIA TORRES FALCON | ADDRESS ON FILE |
| IDALIE J RIVERA ROIG | ADDRESS ON FILE |
| IDALIE MORALES DE CUEVAS | ADDRESS ON FILE |
| IDALIE MORALES IDALIE | ADDRESS ON FILE |
| IDALIE RIVERA ROIG | ADDRESS ON FILE |
| IDALIE ROSA ARGUINZONI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDALIE ZAYAS RIVERA | ADDRESS ON FILE |
| IDALINA DE JESUS CADIZ | ADDRESS ON FILE |
| IDALINA JESUS CADIZ | ADDRESS ON FILE |
| IDALINA JESUS CADIZ | ADDRESS ON FILE |
| IDALINA LEON MARIN | ADDRESS ON FILE |
| IDALINA OLAVARRIA PANETO | ADDRESS ON FILE |
| IDALIS AGRONT CHAPARRO | ADDRESS ON FILE |
| IDALIS KUILAN MENDEZ | ADDRESS ON FILE |
| IDALIS ORTIZ ORTIZ | ADDRESS ON FILE |
| IDALIS RIOS SOTO | ADDRESS ON FILE |
| IDALIS SANTIAGO TORRES | ADDRESS ON FILE |
| IDALIS VELAZQUEZ BOSQUES | ADDRESS ON FILE |
| IDALISSE COLON FERRER | ADDRESS ON FILE |
| IDALISSE P SOTO RIVERA | ADDRESS ON FILE |
| IDALIZ COLON ORTIZ | ADDRESS ON FILE |
| IDALIZ HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| IDALIZ LANDRAU FRAGOSO | ADDRESS ON FILE |
| IDALIZ OTERO RAMOS | ADDRESS ON FILE |
| IDALIZ PEREZ MARTINEZ | ADDRESS ON FILE |
| IDALIZ RIVERA FEBUS | ADDRESS ON FILE |
| IDALMIS GARCIA CORCHADO | ADDRESS ON FILE |
| IDALMY GINEL RAMIREZ | ADDRESS ON FILE |
| IDALYS MERCADO VELEZ | ADDRESS ON FILE |
| IDAMARIS CARRASQUILLO CINTRON | ADDRESS ON FILE |
| IDAMARIS N MEJIAS FIGUEROA | ADDRESS ON FILE |
| IDAMITH CARDONA BERRIOS | ADDRESS ON FILE |
| IDANETTE VELAZQUEZ ROSARIO | ADDRESS ON FILE |
| IDARIS TORRES | ADDRESS ON FILE |
| IDARMIS RIVERA | ADDRESS ON FILE |
| IDEAS FOR ORGANIZATION AND MANAG DEV | ADDRESS ON FILE |
| IDEL A SANTIAGO OCASIO | ADDRESS ON FILE |
| IDEL COLLAZO GUZMAN | ADDRESS ON FILE |
| IDEL SANTIAGO OCASIO | ADDRESS ON FILE |
| IDELA ORTIZ FLORES | ADDRESS ON FILE |
| IDELFONSO ANGLERO CHALVISAN | ADDRESS ON FILE |
| IDELFONSO AYALA BOBE | ADDRESS ON FILE |
| IDELFONSO CARABALLO SANCHEZ | ADDRESS ON FILE |
| IDELFONSO DIAZ ROHENA | ADDRESS ON FILE |
| IDELFONSO LANDRAU ARROYO | ADDRESS ON FILE |
| IDELFONSO MILLAN RIVERA | ADDRESS ON FILE |
| IDELFONSO MORALES MORALES | ADDRESS ON FILE |
| IDELI PEREZ VARGAS | ADDRESS ON FILE |
| IDELIA TORRES CADIZ | ADDRESS ON FILE |
| IDELIN CINTRON KUILAN | ADDRESS ON FILE |
| IDELISA GARCIA ORTIZ | ADDRESS ON FILE |
| IDELISA LOPEZ GERENA | ADDRESS ON FILE |
| IDELISA RIVERA CARDONA | ADDRESS ON FILE |
| IDELIZ RODRIGUEZ FOURQUET | ADDRESS ON FILE |
| IDELIZA MONTALVO PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDELLE VELEZ | ADDRESS ON FILE |
| IDELMARI SANTIAGO RIVERA | ADDRESS ON FILE |
| IDENIS TORRES GUZMAN | ADDRESS ON FILE |
| IDIA MALDONADO MUNIZ | ADDRESS ON FILE |
| IDIAHNIE L GARCIA TORRES | ADDRESS ON FILE |
| IDIDA PACHECO GUIDECELL | ADDRESS ON FILE |
| IDIDA ROMAN GONZALEZ | ADDRESS ON FILE |
| IDIDA SEGUI DE CASANOVA | ADDRESS ON FILE |
| IDILIA TORRENS ALICEA | ADDRESS ON FILE |
| IDILIO APARICIO RIVERA | ADDRESS ON FILE |
| IDIS ELEUTICE MARTINEZ | ADDRESS ON FILE |
| IDIS I MCLAT RODRIGUEZ | ADDRESS ON FILE |
| IDKAR R SANCHEZ CONCEPCION | ADDRESS ON FILE |
| IDS INTERNATIONAL INC | ADDRESS ON FILE |
| IDSIA A RIVERA QUILES | ADDRESS ON FILE |
| IDSIA E DELGADO PAGAN | ADDRESS ON FILE |
| IDYS TORRES MENDEZ | ADDRESS ON FILE |
| IDYS VAZQUEZ TORRES | ADDRESS ON FILE |
| IFC LIFHTING | ADDRESS ON FILE |
| IFRAN VELEZ TORO | ADDRESS ON FILE |
| IGDALIA M PEREZ CRUZ | ADDRESS ON FILE |
| IGINIO RUIZ AGUILA | ADDRESS ON FILE |
| IGMEL VAZQUEZ | ADDRESS ON FILE |
| IGNA I BODON GONZALEZ | ADDRESS ON FILE |
| IGNA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IGNACIA BENITEZ SERRANO | ADDRESS ON FILE |
| IGNACIA CABRERA RAPPA | ADDRESS ON FILE |
| IGNACIA CONCEPCION PACHECO | ADDRESS ON FILE |
| IGNACIA FIGUEROA VDA | ADDRESS ON FILE |
| IGNACIA MORALES CRUZ | ADDRESS ON FILE |
| IGNACIA MORAN DIAZ | ADDRESS ON FILE |
| IGNACIA NIEVES OYOLA | ADDRESS ON FILE |
| IGNACIA OLIVERAS MARTINEZ | ADDRESS ON FILE |
| IGNACIA PENA MERCADO | ADDRESS ON FILE |
| IGNACIA RAMOS CABRERA | ADDRESS ON FILE |
| IGNACIA RIVERA FERNANDEZ | ADDRESS ON FILE |
| IGNACIA VARGAS BONILLA | ADDRESS ON FILE |
| IGNACIO A CRUZ VELEZ | ADDRESS ON FILE |
| IGNACIO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO CANTO DE LA FUENTE | ADDRESS ON FILE |
| IGNACIO CARMONA RAMOS | ADDRESS ON FILE |
| IGNACIO CINTRON CONCEPCION | ADDRESS ON FILE |
| IGNACIO COUVERTIER JONES | ADDRESS ON FILE |
| IGNACIO DIAZ REYES | ADDRESS ON FILE |
| IGNACIO DUMANTT AGOSTO | ADDRESS ON FILE |
| IGNACIO FELICIANO MARTINEZ | ADDRESS ON FILE |
| IGNACIO FLORES ROSADO | ADDRESS ON FILE |
| IGNACIO FONSECA | ADDRESS ON FILE |
| IGNACIO FONSECA VICTORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IGNACIO GIRALDES ROSA | ADDRESS ON FILE |
| IGNACIO GUAL FIGUEROA | ADDRESS ON FILE |
| IGNACIO GUERRERO NOBLE | ADDRESS ON FILE |
| IGNACIO GUZMAN | ADDRESS ON FILE |
| IGNACIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO HERNANDEZ VARGAS | ADDRESS ON FILE |
| IGNACIO INOSTROZA ANDINO | ADDRESS ON FILE |
| IGNACIO LOUBRIEL CAMARENO | ADDRESS ON FILE |
| IGNACIO MATHEWS KUILAN | ADDRESS ON FILE |
| IGNACIO MEDINA FIGUEROA | ADDRESS ON FILE |
| IGNACIO MEDINA VIRUET | ADDRESS ON FILE |
| IGNACIO MONTALVO CANDELARIO | ADDRESS ON FILE |
| IGNACIO MONTANEZ MURIEL | ADDRESS ON FILE |
| IGNACIO MORALES SANTANA | ADDRESS ON FILE |
| IGNACIO NEGRON PEREZ | ADDRESS ON FILE |
| IGNACIO NUEZ VELEZ | ADDRESS ON FILE |
| IGNACIO RIOS VEGA | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ CARDONA | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ RUIZ | ADDRESS ON FILE |
| IGNACIO RODRIGUEZ SOTO | ADDRESS ON FILE |
| IGNACIO ROSA IGNACIO | ADDRESS ON FILE |
| IGNACIO SANABRIA JIMENEZ | ADDRESS ON FILE |
| IGNACIO SERRANO ORTIZ | ADDRESS ON FILE |
| IGNACIO SOTO PEREZ | ADDRESS ON FILE |
| IGNACIO SOTO TRUJILLO | ADDRESS ON FILE |
| IGNACIO TAPIA SANCHEZ | ADDRESS ON FILE |
| IGNACIO TORRES ROQUE | ADDRESS ON FILE |
| IGNACIO VELEZ SOTO | ADDRESS ON FILE |
| IGNACIO VERA COLLADA | ADDRESS ON FILE |
| IGOR J DOMINGUEZ | ADDRESS ON FILE |
| IGOR MATIC | ADDRESS ON FILE |
| IGSALY LEBRON RIVERA | ADDRESS ON FILE |
| IKBAL GAIBI RODRIGUEZ | ADDRESS ON FILE |
| ILANE Y SANCHEZ MOLINA | ADDRESS ON FILE |
| ILANIA RAMOS LUGO | ADDRESS ON FILE |
| ILDA CABAN BONELLI | ADDRESS ON FILE |
| ILDA M VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| ILDE BERDECIA FIGUEROA | ADDRESS ON FILE |
| ILDE BERDECIA HERNANDEZ | ADDRESS ON FILE |
| ILDEFONSA MONCLOVA | ADDRESS ON FILE |
| ILDEFONSA TORRES VALENTIN | ADDRESS ON FILE |
| ILDEFONSO AYALA RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO BURGOS AVILES | ADDRESS ON FILE |
| ILDEFONSO CALERO VILLAN | ADDRESS ON FILE |
| ILDEFONSO CALERO VILLANUEVA | ADDRESS ON FILE |
| ILDEFONSO CARABALLO LEBRON | ADDRESS ON FILE |
| ILDEFONSO CARABALLO LEBRON | ADDRESS ON FILE |
| ILDEFONSO CARABALLO LEBRON | ADDRESS ON FILE |
| ILDEFONSO CARLO ALAMEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILDEFONSO CARRASQUILLO HERNANDEZ | ADDRESS ON FILE |
| ILDEFONSO CRUZ ARCE | ADDRESS ON FILE |
| ILDEFONSO DIAZ CONDE | ADDRESS ON FILE |
| ILDEFONSO DIAZ CONDE | ADDRESS ON FILE |
| ILDEFONSO FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO FIGUEROA ILDEFONSO | ADDRESS ON FILE |
| ILDEFONSO I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO LOPEZ MEDINA | ADDRESS ON FILE |
| ILDEFONSO MONTALVO FIGUEROA | ADDRESS ON FILE |
| ILDEFONSO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| ILDEFONSO RODRIGUEZ TROCHE | ADDRESS ON FILE |
| ILDEFONSO SANTIAGO VEGA | ADDRESS ON FILE |
| ILDEFONZO NAZARIO TOLEDO | ADDRESS ON FILE |
| ILDEGARDIS PAGAN VELAZQUEZ | ADDRESS ON FILE |
| ILDELFONSO AYALA RODRIGUEZ | ADDRESS ON FILE |
| ILDELFONSO LANDRAU ARROYO | ADDRESS ON FILE |
| ILEAMS I ROMAN DIAZ | ADDRESS ON FILE |
| ILEANA A HERRERA TAMAYO | ADDRESS ON FILE |
| ILEANA ACEVEDO RUIZ | ADDRESS ON FILE |
| ILEANA ACOSTA LUCIANO | ADDRESS ON FILE |
| ILEANA B CUADRADO ROSARIO | ADDRESS ON FILE |
| ILEANA BADILLO VAZQUEZ | ADDRESS ON FILE |
| ILEANA BAEZ ZAYAS | ADDRESS ON FILE |
| ILEANA BONILLA DIEPPA | ADDRESS ON FILE |
| ILEANA BORGES BORGES | ADDRESS ON FILE |
| ILEANA C DIAZ GOMEZ | ADDRESS ON FILE |
| ILEANA CABALLERO ZAMBRANA | ADDRESS ON FILE |
| ILEANA CARABALLO CASTRO | ADDRESS ON FILE |
| ILEANA CARDE DE LOPEZ | ADDRESS ON FILE |
| ILEANA CARDONA YUMET | ADDRESS ON FILE |
| ILEANA CARLO RODRIGUEZ | ADDRESS ON FILE |
| ILEANA COLLAZO IRIZARRY | ADDRESS ON FILE |
| ILEANA COLON MARRERO | ADDRESS ON FILE |
| ILEANA CORPES RIVERA | ADDRESS ON FILE |
| ILEANA CORREA FUENTES | ADDRESS ON FILE |
| ILEANA CRUZ COLON | ADDRESS ON FILE |
| ILEANA CRUZ MALDONADO | ADDRESS ON FILE |
| ILEANA CUEVAS MEDINA | ADDRESS ON FILE |
| ILEANA DALMAU FERRER | ADDRESS ON FILE |
| ILEANA DE JESUS CHICLANA | ADDRESS ON FILE |
| ILEANA DEL C COLLAZO | ADDRESS ON FILE |
| ILEANA E MONGE ORTIZ | ADDRESS ON FILE |
| ILEANA E RALAT ROUBERT | ADDRESS ON FILE |
| ILEANA EMMANUELLI MARQUEZ | ADDRESS ON FILE |
| ILEANA FELICIANO ALBINO | ADDRESS ON FILE |
| ILEANA FIGUEROA ZAYAS | ADDRESS ON FILE |
| ILEANA FORTIER QUINTANA | ADDRESS ON FILE |
| ILEANA G BEAUCHAMP FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILEANA GARCIA CRUZ | ADDRESS ON FILE |
| ILEANA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ILEANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ILEANA GONZALEZ TORRES | ADDRESS ON FILE |
| ILEANA HERNANDEZ FERRER | ADDRESS ON FILE |
| ILEANA I I FERRER DEL | ADDRESS ON FILE |
| ILEANA I VARGAS CRUZ | ADDRESS ON FILE |
| ILEANA L FALCON VELEZ | ADDRESS ON FILE |
| ILEANA L LACOURT LOPEZ | ADDRESS ON FILE |
| ILEANA L MATIAS DEL TORO | ADDRESS ON FILE |
| ILEANA LA TORRE GONZALEZ | ADDRESS ON FILE |
| ILEANA LAGOMARSINI ORENGO | ADDRESS ON FILE |
| ILEANA LYNN MARTINEZ FLORES | ADDRESS ON FILE |
| ILEANA M CINTRON PERALES | ADDRESS ON FILE |
| ILEANA M DIAZ AGUILAR | ADDRESS ON FILE |
| ILEANA M M EMMANUELLI CRESPO | ADDRESS ON FILE |
| ILEANA M M MARCANO MARCANO | ADDRESS ON FILE |
| ILEANA M RIVERA GARCIA | ADDRESS ON FILE |
| ILEANA M SAEZ POCHI | ADDRESS ON FILE |
| ILEANA M VALCOURT RODRIGUEZ | ADDRESS ON FILE |
| ILEANA MALDONADO COLON | ADDRESS ON FILE |
| ILEANA MARTINEZ GOMEZ | ADDRESS ON FILE |
| ILEANA MATOS | ADDRESS ON FILE |
| ILEANA MELENDEZ CORREA | ADDRESS ON FILE |
| ILEANA MELLOT RODRIGUEZ | ADDRESS ON FILE |
| ILEANA MERCADO AYALA | ADDRESS ON FILE |
| ILEANA N CUEVAS AROCHO | ADDRESS ON FILE |
| ILEANA NEGRON CARATTINI | ADDRESS ON FILE |
| ILEANA NIEVES ALMEYDA | ADDRESS ON FILE |
| ILEANA NIEVES COTTO | ADDRESS ON FILE |
| ILEANA OTERO RIOS | ADDRESS ON FILE |
| ILEANA P BAEZ BRAVO | ADDRESS ON FILE |
| ILEANA PEREZ | ADDRESS ON FILE |
| ILEANA PIETRI MIRANDA | ADDRESS ON FILE |
| ILEANA QUINONES TORRES | ADDRESS ON FILE |
| ILEANA RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| ILEANA RIOS TORRES | ADDRESS ON FILE |
| ILEANA RIVERA | ADDRESS ON FILE |
| ILEANA RIVERA GOMEZ | ADDRESS ON FILE |
| ILEANA RIVERA GREEN | ADDRESS ON FILE |
| ILEANA RIVERA PAGAN | ADDRESS ON FILE |
| ILEANA RIVERA PEREZ | ADDRESS ON FILE |
| ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ILEANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ILEANA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ILEANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ILEANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ILEANA ROJAS PEREZ | ADDRESS ON FILE |
| ILEANA ROSARIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILEANA SALGADO MARTORELL | ADDRESS ON FILE |
| ILEANA SOSA CRUZ | ADDRESS ON FILE |
| ILEANA SOSA RUBERT | ADDRESS ON FILE |
| ILEANA SOTO HERNANDEZ | ADDRESS ON FILE |
| ILEANA V PEREZ ARROYO | ADDRESS ON FILE |
| ILEANA VALDIVIESO RIVERA | ADDRESS ON FILE |
| ILEANA VALENTIN RAMOS | ADDRESS ON FILE |
| ILEANA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| ILEANA VAZQUEZ MAURENT | ADDRESS ON FILE |
| ILEANA VAZQUEZ MAURENT | ADDRESS ON FILE |
| ILEANA VEGA VARGAS | ADDRESS ON FILE |
| ILEANA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ILEANA VILLAFANE CRUZ | ADDRESS ON FILE |
| ILEANA VILLANUEVA | ADDRESS ON FILE |
| ILEANA VILLANUEVA NIEVES | ADDRESS ON FILE |
| ILEANA Z REYES LORA | ADDRESS ON FILE |
| ILEANET ESTRADA ROMERO | ADDRESS ON FILE |
| ILEANETTE HERNANDEZ RIVERA | ADDRESS ON FILE |
| ILEANEXIS COLON MARTINEZ | ADDRESS ON FILE |
| ILEANEXIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ILEANEXIS ROSADO GOTAY | ADDRESS ON FILE |
| ILEANEXY OROZCO MARTINEZ | ADDRESS ON FILE |
| ILEANIS RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| ILEEIN TRUJILLO GINES | ADDRESS ON FILE |
| ILENE VARGAS HERNANDEZ | ADDRESS ON FILE |
| ILENIZ J MEDINA MARTINEZ | ADDRESS ON FILE |
| ILIA A MENDEZ INOA | ADDRESS ON FILE |
| ILIA A ORTIZ CORREA | ADDRESS ON FILE |
| ILIA BENET MENDEZ | ADDRESS ON FILE |
| ILIA CASTANER RIOS | ADDRESS ON FILE |
| ILIA COLON OQUENDO | ADDRESS ON FILE |
| ILIA CRUZ POLANCO | ADDRESS ON FILE |
| ILIA E MELENDEZ RIVERA | ADDRESS ON FILE |
| ILIA E OCASION MERCADO | ADDRESS ON FILE |
| ILIA E ORTIZ MARTINEZ | ADDRESS ON FILE |
| ILIA FIGUEROA | ADDRESS ON FILE |
| ILIA GALARZA VARGAS | ADDRESS ON FILE |
| ILIA GARCIA RICARD | ADDRESS ON FILE |
| ILIA I BERRIOS SANTIAGO | ADDRESS ON FILE |
| ILIA I CASTRO CARDONA | ADDRESS ON FILE |
| ILIA I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ILIA IVETTE ORTIZ PAGAN | ADDRESS ON FILE |
| ILIA L ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ILIA L APONTE CAMACHO | ADDRESS ON FILE |
| ILIA M CRUZADO GARCIA | ADDRESS ON FILE |
| ILIA M M PAGAN ORTIZ | ADDRESS ON FILE |
| ILIA M M RIVERA CASIANO | ADDRESS ON FILE |
| ILIA M PAGAN DE ORTIZ | ADDRESS ON FILE |
| ILIA M REXACH SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILIA M RIVERA CASIANO | ADDRESS ON FILE |
| ILIA MARTINEZ | ADDRESS ON FILE |
| ILIA MORALES ALLENDE | ADDRESS ON FILE |
| ILIA OTERO ORTIZ | ADDRESS ON FILE |
| ILIA P PEDRAZA RUIZ | ADDRESS ON FILE |
| ILIA PEREZ LABORDE | ADDRESS ON FILE |
| ILIA R MARRERO ALICEA | ADDRESS ON FILE |
| ILIA RAMIREZ ORTIZ | ADDRESS ON FILE |
| ILIA RAMOS QUINTERO | ADDRESS ON FILE |
| ILIA REXACH SANCHEZ | ADDRESS ON FILE |
| ILIA ROSARIO VENERO | ADDRESS ON FILE |
| ILIA SOSTRE ROSARIO | ADDRESS ON FILE |
| ILIA SOTO VELAZQUEZ | ADDRESS ON FILE |
| ILIA TOLEDO JESUS | ADDRESS ON FILE |
| ILIA TORRES BAYOUTH | ADDRESS ON FILE |
| ILIA TORRUELLAS CORREA | ADDRESS ON FILE |
| ILIA VELEZ HENRIQUEZ | ADDRESS ON FILE |
| ILIA VILLARAN RIVERA | ADDRESS ON FILE |
| ILIAM M A VAZQUEZ | ADDRESS ON FILE |
| ILIANA ATANASIO RAMON | ADDRESS ON FILE |
| ILIANA CABAN RODRIGUEZ | ADDRESS ON FILE |
| ILIANA COLON SOSTRE | ADDRESS ON FILE |
| ILIANA FELICIANO MONTIJO | ADDRESS ON FILE |
| ILIANA I TORRES RIOS | ADDRESS ON FILE |
| ILIANA M MORALES RODRIGUEZ | ADDRESS ON FILE |
| ILIANA MARQUEZ ARANA | ADDRESS ON FILE |
| ILIANA PRIETO DURAN | ADDRESS ON FILE |
| ILIANA SANCHEZ SANTANA | ADDRESS ON FILE |
| ILIANA SANCHEZ SOLER | ADDRESS ON FILE |
| ILIANA SEGARRA SANTOS | ADDRESS ON FILE |
| ILIANA SERRANO DIAZ | ADDRESS ON FILE |
| ILIANET PACHECO DIAZ | ADDRESS ON FILE |
| ILIANETTE FUENTES TORRES | ADDRESS ON FILE |
| ILIANN D PAGAN GONZALEZ | ADDRESS ON FILE |
| ILIS E FERNANDEZ | ADDRESS ON FILE |
| ILISMARY GONZALEZ SILVA | ADDRESS ON FILE |
| ILKA VELEZ | ADDRESS ON FILE |
| ILLENYS MARTINEZ CRUZ | ADDRESS ON FILE |
| ILLIA M BONEU MORALES | ADDRESS ON FILE |
| ILONKA N LUGO PADILLA | ADDRESS ON FILE |
| ILSA A GARCIA RAMIREZ | ADDRESS ON FILE |
| ILSA ADELLE GARCIA RAMIREZ | ADDRESS ON FILE |
| ILSA B AYALA RIVERA | ADDRESS ON FILE |
| ILSA CALO BIRRIEL | ADDRESS ON FILE |
| ILSA DETRES CARDONA | ADDRESS ON FILE |
| ILSA E GARCIA GONZALEZ | ADDRESS ON FILE |
| ILSA E. SILVA CINTRON | ADDRESS ON FILE |
| ILSA I CINTRON LOZADA | ADDRESS ON FILE |
| ILSA M MENDEZ CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILSA NEGRON SANTIAGO | ADDRESS ON FILE |
| ILSA OLIVAR ROSA | ADDRESS ON FILE |
| ILSA RODRIGUEZ RENTAS | ADDRESS ON FILE |
| ILSA TORRES LOPEZ | ADDRESS ON FILE |
| ILSA VEGA RIVERA | ADDRESS ON FILE |
| ILSAMAR DIAZ MONTALVAN | ADDRESS ON FILE |
| ILSIA I IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| ILSIA M CAMACHO CORNIER | ADDRESS ON FILE |
| ILUMINADA ALICEA IZQUIERDO | ADDRESS ON FILE |
| ILUMINADA ALVAREZ SOLANO | ADDRESS ON FILE |
| ILUMINADA ARROYO LUGO | ADDRESS ON FILE |
| ILUMINADA BONILLA ORTIZ | ADDRESS ON FILE |
| ILUMINADA CASIANO VEGA | ADDRESS ON FILE |
| ILUMINADA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| ILUMINADA CINTRON VELEZ | ADDRESS ON FILE |
| ILUMINADA COLON GUASH | ADDRESS ON FILE |
| ILUMINADA CRESPO LOPEZ | ADDRESS ON FILE |
| ILUMINADA CRUZ ACEVEDO | ADDRESS ON FILE |
| ILUMINADA DE LUIS MCFALINE | ADDRESS ON FILE |
| ILUMINADA DELGADO GARCIA | ADDRESS ON FILE |
| ILUMINADA ESQUILIN | ADDRESS ON FILE |
| ILUMINADA GONZALEZ APONTE | ADDRESS ON FILE |
| ILUMINADA JESUS MARTNEZ | ADDRESS ON FILE |
| ILUMINADA LEBRON PONCE | ADDRESS ON FILE |
| ILUMINADA MALDONADO CORTES | ADDRESS ON FILE |
| ILUMINADA MANGUAL GONZALEZ | ADDRESS ON FILE |
| ILUMINADA MARRERO BALAGUER | ADDRESS ON FILE |
| ILUMINADA MARTINEZ CARBA | ADDRESS ON FILE |
| ILUMINADA MARTINEZ COLON | ADDRESS ON FILE |
| ILUMINADA MENDEZ PELLOT | ADDRESS ON FILE |
| ILUMINADA MORALES ZAYAS | ADDRESS ON FILE |
| ILUMINADA MORALES ZAYAS | ADDRESS ON FILE |
| ILUMINADA NIEVES CONCEPCION | ADDRESS ON FILE |
| ILUMINADA OTERO COLLAZO | ADDRESS ON FILE |
| ILUMINADA RIOS FELICIANO | ADDRESS ON FILE |
| ILUMINADA RIVERA LOZADA | ADDRESS ON FILE |
| ILUMINADA RODRIGUEZ LA LUZ | ADDRESS ON FILE |
| ILUMINADA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ILUMINADA RODRIGUEZ RUI | ADDRESS ON FILE |
| ILUMINADA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| ILUMINADA ROMERO | ADDRESS ON FILE |
| ILUMINADA ROMERO BETANCOURT | ADDRESS ON FILE |
| ILUMINADA SANTIAGO PEREZ | ADDRESS ON FILE |
| ILUMINADA SANTIAGO SERRANO | ADDRESS ON FILE |
| ILUMINADA SCHELMETY IRIZARRY | ADDRESS ON FILE |
| ILUMINADA SEGARRA ARZOLA | ADDRESS ON FILE |
| ILUMINADA SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| ILUMINADA SILVA GONZALEZ | ADDRESS ON FILE |
| ILUMINADA SOTO CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILUMINADA TABALES VENTURA | ADDRESS ON FILE |
| ILUMINADA TABALES VENTURA | ADDRESS ON FILE |
| ILUMINADA TORRES ALVAREZ | ADDRESS ON FILE |
| ILUMINADA TORRES ALVAREZ | ADDRESS ON FILE |
| ILUMINADA TORRES ILUMINADA | ADDRESS ON FILE |
| ILUMINADA TORRES ILUMINADA | ADDRESS ON FILE |
| ILUMINADA TORRES REYES | ADDRESS ON FILE |
| ILUMINADA V ALVAREZ ILUMINADA | ADDRESS ON FILE |
| ILUMINADA VAZQUEZ CORTES | ADDRESS ON FILE |
| ILUMINADO CABRERA FIGUEROA | ADDRESS ON FILE |
| ILUMINADO CARRASCO RIVERA | ADDRESS ON FILE |
| ILUMINADO CLASS RODRIGUEZ | ADDRESS ON FILE |
| ILUMINADO CRUZ ROJAS | ADDRESS ON FILE |
| ILUMINADO DE JESUS SILVA | ADDRESS ON FILE |
| ILUMINADO LOPEZ ROQUE | ADDRESS ON FILE |
| ILUMINADO MALDONADO ILUMINADO | ADDRESS ON FILE |
| ILUMINADO NIEVES GUZMAN | ADDRESS ON FILE |
| ILUMINADO RIVERA | ADDRESS ON FILE |
| ILUMINADO ROSADO RIOS | ADDRESS ON FILE |
| ILUMINADO TEXEIRA MALDONADO | ADDRESS ON FILE |
| ILUMINADO VAZQUEZ RIVERA | ADDRESS ON FILE |
| ILVIA APONTE RIVERA | ADDRESS ON FILE |
| ILVIA MILLAN ZACCHEUS | ADDRESS ON FILE |
| ILYANA BLANCO MALDONADO | ADDRESS ON FILE |
| IMANOL E CABALLERO VALENTIN | ADDRESS ON FILE |
| IMARA GARCIA OTERO | ADDRESS ON FILE |
| IMARILIS COLON ARROYO | ADDRESS ON FILE |
| IMARYS COMAS BERROCALES | ADDRESS ON FILE |
| IMATION PUERTO RICO | ADDRESS ON FILE |
| IMER MELENDEZ REYES | ADDRESS ON FILE |
| IMGARD GARCIA PINERO | ADDRESS ON FILE |
| IMGARD LEONOR GARCIA PINERO | ADDRESS ON FILE |
| IMILSI VARGAS IRIZARRI | ADDRESS ON FILE |
| IMIRSE FELIX MATOS | ADDRESS ON FILE |
| IMISIS TORRES JUAN | ADDRESS ON FILE |
| IMMANUEL RAMOS RIVERA | ADDRESS ON FILE |
| IMPERIAL REAL ESTATE BROKER | ADDRESS ON FILE |
| IMPRESORAS ORIENTAL INC | ADDRESS ON FILE |
| IMPRESOS APONTE INC | ADDRESS ON FILE |
| IMPRESSION ASSOCIATES INC | ADDRESS ON FILE |
| INA APONTE DE AVILES | ADDRESS ON FILE |
| INA M VAZQUEZ MARRERO | ADDRESS ON FILE |
| INAYS AGOSTINI RIVERA | ADDRESS ON FILE |
| INDALECIA GUTIERREZ | ADDRESS ON FILE |
| INDALECIO MONTIJO CORTES | ADDRESS ON FILE |
| INDALECIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| INDESALES | ADDRESS ON FILE |
| INDHARY MERLE MEDINA | ADDRESS ON FILE |
| INDIA M VIGO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INDIANA C ILARRAZA SEBASTIAN | ADDRESS ON FILE |
| INDIANA C QUINTERO ILARRAZA | ADDRESS ON FILE |
| INDIOMAR GUZMAN ROSADO | ADDRESS ON FILE |
| INDIRA ALLENDE DIAZ | ADDRESS ON FILE |
| INDIRA CABRERA LOPEZ | ADDRESS ON FILE |
| INDIRA COLON RIVERA | ADDRESS ON FILE |
| INDIRA COLON RIVERA | ADDRESS ON FILE |
| INDIRA E CORA NAZARIO | ADDRESS ON FILE |
| INDIRA M FRED CASTRO | ADDRESS ON FILE |
| INDIRA OSORIO ORTIZ | ADDRESS ON FILE |
| INDRA E RIVERA LORENZO | ADDRESS ON FILE |
| INDUSALES CO | ADDRESS ON FILE |
| INDUSTRIAL FIRE PRODUCTS | ADDRESS ON FILE |
| INDUSTRIAL LIGHTING SUPPLY | ADDRESS ON FILE |
| INDUSTRIAL MEDICAL SERVICES SUPPLIES | ADDRESS ON FILE |
| INDUSTRIAL RUBBER MECHANICS INC | ADDRESS ON FILE |
| INDUSTRIAS VASALLO INC | ADDRESS ON FILE |
| INEABELLE CINTRON VAZQUEZ | ADDRESS ON FILE |
| INEABELLE CRUZ GALARZA | ADDRESS ON FILE |
| INEABELLE HERNANDEZ PEREZ | ADDRESS ON FILE |
| INEABELLE MONTES OJEDA | ADDRESS ON FILE |
| INEABELLE RAMOS CAMACHO | ADDRESS ON FILE |
| INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| INEABELLE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| INEABELLE RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| INEABELLE ROSARIO SANCHEZ | ADDRESS ON FILE |
| INEABETH MAISONET | ADDRESS ON FILE |
| INERYS ROSARIO ACEVEDO | ADDRESS ON FILE |
| INES A GONZALEZ ORNES | ADDRESS ON FILE |
| INES A MOLINA GARCES | ADDRESS ON FILE |
| INES ABARCA JUAN | ADDRESS ON FILE |
| INES AGOSTO ORTIZ | ADDRESS ON FILE |
| INES ALVAREZ RODRIGUIEZ | ADDRESS ON FILE |
| INES AMARO RIVERA | ADDRESS ON FILE |
| INES ANDRADES PENALBERL | ADDRESS ON FILE |
| INES APONTE ADORNO | ADDRESS ON FILE |
| INES APONTE ADORNO | ADDRESS ON FILE |
| INES APONTE OQUENDO | ADDRESS ON FILE |
| INES AYALA PADILLA | ADDRESS ON FILE |
| INES B B SEIJO OTERO | ADDRESS ON FILE |
| INES B BELEN VALENTIN | ADDRESS ON FILE |
| INES B REYES ALFONSO | ADDRESS ON FILE |
| INES B SANTIAGO MATTA | ADDRESS ON FILE |
| INES B SEIJO OTERO | ADDRESS ON FILE |
| INES BABILONIA VDA | ADDRESS ON FILE |
| INES BORGES DONES | ADDRESS ON FILE |
| INES BOSQUES PEREZ | ADDRESS ON FILE |
| INES C C VILLANUEVA GARCIA | ADDRESS ON FILE |
| INES C PAGAN RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES CABALLERO RAMIREZ | ADDRESS ON FILE |
| INES CALDERO RIVERA | ADDRESS ON FILE |
| INES CALDERON CINTRON | ADDRESS ON FILE |
| INES CALDERON CUILAN | ADDRESS ON FILE |
| INES CAMACHO PAGAN | ADDRESS ON FILE |
| INES CARINO IRENES | ADDRESS ON FILE |
| INES CARRILLO VDA | ADDRESS ON FILE |
| INES CARRION DIAZ | ADDRESS ON FILE |
| INES CASANOVA OLIVO | ADDRESS ON FILE |
| INES CASILLAS HERNANDEZ | ADDRESS ON FILE |
| INES CENTENO DIAZ | ADDRESS ON FILE |
| INES CHAVES HERNANDEZ | ADDRESS ON FILE |
| INES CHEVERE MORALES | ADDRESS ON FILE |
| INES COLON LUYANDO | ADDRESS ON FILE |
| INES COLON NEGRON | ADDRESS ON FILE |
| INES COLON NEGRON | ADDRESS ON FILE |
| INES COLON PEREZ | ADDRESS ON FILE |
| INES COLON RIERA | ADDRESS ON FILE |
| INES COLORADO NUNEZ | ADDRESS ON FILE |
| INES CORA CRUZ | ADDRESS ON FILE |
| INES CORREA RAMOS | ADDRESS ON FILE |
| INES CRUZ CABRERA | ADDRESS ON FILE |
| INES CRUZ PAGAN | ADDRESS ON FILE |
| INES CURET LEBRON | ADDRESS ON FILE |
| INES DE F SUAREZ ROSADO | ADDRESS ON FILE |
| INES DELFI SANTIAGO | ADDRESS ON FILE |
| INES DENIS ESTRADA | ADDRESS ON FILE |
| INES DIAZ ALAMO | ADDRESS ON FILE |
| INES DIAZ CORTES | ADDRESS ON FILE |
| INES ERAZO REYES | ADDRESS ON FILE |
| INES FELICIANO SANTIAGO | ADDRESS ON FILE |
| INES FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| INES FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| INES G TORRES GONZALEZ | ADDRESS ON FILE |
| INES GARCES DE MOLINA | ADDRESS ON FILE |
| INES GARCES MOLINA | ADDRESS ON FILE |
| INES GARCIA COLON | ADDRESS ON FILE |
| INES GEORGE CEDENO | ADDRESS ON FILE |
| INES GOMEZ ADORNO | ADDRESS ON FILE |
| INES GONZALEZ MELENDEZ | ADDRESS ON FILE |
| INES GONZALEZ RESTO | ADDRESS ON FILE |
| INES GONZALEZ SALAZAR | ADDRESS ON FILE |
| INES GRACIA MATIAS | ADDRESS ON FILE |
| INES GUILBE NADAL | ADDRESS ON FILE |
| INES GUTIERREZ CRUZ | ADDRESS ON FILE |
| INES HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| INES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| INES I CAMARERO MALDONADO | ADDRESS ON FILE |
| INES I CUBANO REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES I DIAZ DIAZ | ADDRESS ON FILE |
| INES IRIARTE DE MEDINA | ADDRESS ON FILE |
| INES J J ROMERO HERNANDEZ | ADDRESS ON FILE |
| INES JIMENEZ DEL VALLE | ADDRESS ON FILE |
| INES LABIOSA MIRANDA | ADDRESS ON FILE |
| INES LABIOSA MIRANDA | ADDRESS ON FILE |
| INES LABOY LABOY | ADDRESS ON FILE |
| INES LEON FIGUEROA | ADDRESS ON FILE |
| INES LOZADA VELAZQUEZ | ADDRESS ON FILE |
| INES M AYALA MORALES | ADDRESS ON FILE |
| INES M BARRETO REYMUNDI | ADDRESS ON FILE |
| INES M CEPEDA MIRANDA | ADDRESS ON FILE |
| INES M CRUZ MONTANEZ | ADDRESS ON FILE |
| INES M FRANCO SANTOS | ADDRESS ON FILE |
| INES M GIL RAMOS | ADDRESS ON FILE |
| INES M GIL RAMOS | ADDRESS ON FILE |
| INES M GINES HERNANDEZ | ADDRESS ON FILE |
| INES M JELU IRAVEDRA | ADDRESS ON FILE |
| INES M M CRUZ VAZQUEZ | ADDRESS ON FILE |
| INES M M MORA RUIZ | ADDRESS ON FILE |
| INES M MARTINEZ OLIVERAS | ADDRESS ON FILE |
| INES M MEDINA FLORES | ADDRESS ON FILE |
| INES M MELENDEZ CABRERA | ADDRESS ON FILE |
| INES M MERCADO ROBLES | ADDRESS ON FILE |
| INES M MIRANDA BETANCES | ADDRESS ON FILE |
| INES M OBJIO LARA | ADDRESS ON FILE |
| INES M PILLOT QUINONES | ADDRESS ON FILE |
| INES M ROSADO HERNANDEZ | ADDRESS ON FILE |
| INES M SANTIAGO RIVERA | ADDRESS ON FILE |
| INES M VELEZ PEREZ | ADDRESS ON FILE |
| INES M VENEGAS CRUZ | ADDRESS ON FILE |
| INES M VIDAL GONZALEZ | ADDRESS ON FILE |
| INES MARGARIDA LLENZA | ADDRESS ON FILE |
| INES MARIA RIVERA MATOS | ADDRESS ON FILE |
| INES MARIA TORRES TORRES | ADDRESS ON FILE |
| INES MARTINEZ CAMACHO | ADDRESS ON FILE |
| INES MARTINEZ CRUZ | ADDRESS ON FILE |
| INES MARTINEZ LOPEZ | ADDRESS ON FILE |
| INES MARTINEZ OLIVERAS | ADDRESS ON FILE |
| INES MAYSONET PRADO | ADDRESS ON FILE |
| INES MEDINA LABOY | ADDRESS ON FILE |
| INES MEDINA PAGAN | ADDRESS ON FILE |
| INES MERCADO VEGA | ADDRESS ON FILE |
| INES MERCADO VEGA | ADDRESS ON FILE |
| INES MONTANEZ LAUREANO | ADDRESS ON FILE |
| INES MONTIJO | ADDRESS ON FILE |
| INES NEGRON NEGRON | ADDRESS ON FILE |
| INES OLIVER NORIEGA | ADDRESS ON FILE |
| INES OLIVER PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INES OSORIO HERNANDEZ | ADDRESS ON FILE |
| INES P SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| INES PACHECO ORTIZ | ADDRESS ON FILE |
| INES PADILLA INES | ADDRESS ON FILE |
| INES PEREZ MONTALVO | ADDRESS ON FILE |
| INES PEREZ VDA | ADDRESS ON FILE |
| INES PINTO BURGOS | ADDRESS ON FILE |
| INES PORRATA POMALES | ADDRESS ON FILE |
| INES PRIETO DIAZ | ADDRESS ON FILE |
| INES QUINONES INES | ADDRESS ON FILE |
| INES RAMOS FELICIANO | ADDRESS ON FILE |
| INES RICHARDSON | ADDRESS ON FILE |
| INES RIVERA MEDINA | ADDRESS ON FILE |
| INES RIVERA PAMIAS | ADDRESS ON FILE |
| INES ROBLES LOZANO | ADDRESS ON FILE |
| INES RODRIGUEZ DAVILA | ADDRESS ON FILE |
| INES RODRIGUEZ LEBRON | ADDRESS ON FILE |
| INES RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| INES RODRIGUEZ PACHECO | ADDRESS ON FILE |
| INES RODRIGUEZ PACHECO | ADDRESS ON FILE |
| INES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| INES RODRIGUEZ RODZ | ADDRESS ON FILE |
| INES ROSADO COLON | ADDRESS ON FILE |
| INES ROSARIO | ADDRESS ON FILE |
| INES ROSARIO | ADDRESS ON FILE |
| INES SANCHEZ PEREZ | ADDRESS ON FILE |
| INES SANCHEZ TORRES | ADDRESS ON FILE |
| INES SANTIAGO REYES | ADDRESS ON FILE |
| INES SERRANO MEDINA | ADDRESS ON FILE |
| INES SOTO SUREN | ADDRESS ON FILE |
| INES TIRADO MARTINEZ | ADDRESS ON FILE |
| INES TORRES BRANCH | ADDRESS ON FILE |
| INES TORRES GARCIA | ADDRESS ON FILE |
| INES V PAGAN PAGAN | ADDRESS ON FILE |
| INES VARGAS ALICEA | ADDRESS ON FILE |
| INES VARGAS RIOS | ADDRESS ON FILE |
| INES VELAZQUEZ RIVERA | ADDRESS ON FILE |
| INES VELEZ VDA | ADDRESS ON FILE |
| INES WESTERN DIAZ | ADDRESS ON FILE |
| INES ZEQUEIRA CLAUSELLS | ADDRESS ON FILE |
| INESCHAS BURGOS MUSSENDEN | ADDRESS ON FILE |
| INEZ CALERO CANABAL | ADDRESS ON FILE |
| INFINITY HOME CONSTRUCTION INC | ADDRESS ON FILE |
| INFO PROVIDERS INC | ADDRESS ON FILE |
| INFOLOGIC INC | ADDRESS ON FILE |
| INFOQUIA | ADDRESS ON FILE |
| INFORMASI LLC | ADDRESS ON FILE |
| ING CARLOS COSTAS VAZQUEZ | ADDRESS ON FILE |
| ING GAMALIER RODRIGUEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INGEMAR FIGUEROA SANCHEZ | ADDRESS ON FILE |
| INGEPROMINC | ADDRESS ON FILE |
| INGER S PAGAN ECHEVARRIA | ADDRESS ON FILE |
| INGINIO AYALA CANCEL | ADDRESS ON FILE |
| INGRED ALCAZAR RUIZ | ADDRESS ON FILE |
| INGRID C BARBOSA ARROYO | ADDRESS ON FILE |
| INGRID D RODRIGUEZ COSME | ADDRESS ON FILE |
| INGRID E BONILLA NEGRON | ADDRESS ON FILE |
| INGRID E PINERO CAPPAS | ADDRESS ON FILE |
| INGRID ESTRADA PIZARRO | ADDRESS ON FILE |
| INGRID G PEREZ ROVIRA | ADDRESS ON FILE |
| INGRID H FEICIANO RAMOS | ADDRESS ON FILE |
| INGRID I NEGRONI MARTINEZ | ADDRESS ON FILE |
| INGRID I TURRINO PALOMO | ADDRESS ON FILE |
| INGRID IVETTE RODRIGUEZ CORTES | ADDRESS ON FILE |
| INGRID J BORGES BONILLA | ADDRESS ON FILE |
| INGRID J VEGA GONZALEZ | ADDRESS ON FILE |
| INGRID JUSTINIANO IRIZARRY | ADDRESS ON FILE |
| INGRID M AGUILERA TROYANO | ADDRESS ON FILE |
| INGRID M CLEMENTE IBANEZ | ADDRESS ON FILE |
| INGRID M LOPEZ GIMENEZ | ADDRESS ON FILE |
| INGRID M PEA RIVERA | ADDRESS ON FILE |
| INGRID MALDONADO LOPEZ | ADDRESS ON FILE |
| INGRID MALDONADO QUIROS | ADDRESS ON FILE |
| INGRID MENDEZ FIGUEROA | ADDRESS ON FILE |
| INGRID MONTES GONZALEZ | ADDRESS ON FILE |
| INGRID N COLON VIDOT | ADDRESS ON FILE |
| INGRID PAZ RIVERA | ADDRESS ON FILE |
| INGRID R JUARBE SUAREZ | ADDRESS ON FILE |
| INGRID RAMOS ROBLES | ADDRESS ON FILE |
| INGRID RODRIGUEZ RAMOS | ADDRESS ON FILE |
| INGRID ROLDAN MEDINA | ADDRESS ON FILE |
| INGRID ROSADO MUNDO | ADDRESS ON FILE |
| INGRID S CARO COBB | ADDRESS ON FILE |
| INGRID TORRES ALVAREZ | ADDRESS ON FILE |
| INGRID VARGAS ALVAREZ | ADDRESS ON FILE |
| INGRID VELEZ | ADDRESS ON FILE |
| INGRID Y APONTE RIVERA | ADDRESS ON FILE |
| INIABELLE ROSADO RIVERA | ADDRESS ON FILE |
| INLLEMAR GARRAFA COLON | ADDRESS ON FILE |
| INMOBILIARIAS NAIHOMY INC | ADDRESS ON FILE |
| INMOBILIERE ART CORP | ADDRESS ON FILE |
| INNOVATIVE CONSULTANT ASSOCIATES INC | ADDRESS ON FILE |
| INNOVATIVE SOLUTIONS INC | ADDRESS ON FILE |
| INOCENCIA A NEGRON MIRANDA | ADDRESS ON FILE |
| INOCENCIA ACEVEDO RIVERA | ADDRESS ON FILE |
| INOCENCIA CARABALLO RIVERA | ADDRESS ON FILE |
| INOCENCIA COLON MORENO | ADDRESS ON FILE |
| INOCENCIA CRUZ SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INOCENCIA DUPREY CORDERO | ADDRESS ON FILE |
| INOCENCIA ESQUILIN RAMOS | ADDRESS ON FILE |
| INOCENCIA FEBO RIVERA | ADDRESS ON FILE |
| INOCENCIA FEBRES DEL | ADDRESS ON FILE |
| INOCENCIA GONZALEZ CRUZ | ADDRESS ON FILE |
| INOCENCIA GONZALEZ DE SOTO | ADDRESS ON FILE |
| INOCENCIA GONZALEZ ROCHE | ADDRESS ON FILE |
| INOCENCIA GONZALEZ SOTO | ADDRESS ON FILE |
| INOCENCIA GUALDARRAMA INOCENCIA | ADDRESS ON FILE |
| INOCENCIA GUALDARRAMA VARGAS | ADDRESS ON FILE |
| INOCENCIA IRIZARRY RUIZ | ADDRESS ON FILE |
| INOCENCIA LESPIER | ADDRESS ON FILE |
| INOCENCIA M CRUZ CAMACHO | ADDRESS ON FILE |
| INOCENCIA M DIAZ GONZALEZ | ADDRESS ON FILE |
| INOCENCIA MAISONET ROSARIO | ADDRESS ON FILE |
| INOCENCIA MALDONADO | ADDRESS ON FILE |
| INOCENCIA MARQUEZ BOSQUES | ADDRESS ON FILE |
| INOCENCIA MASSO PORRATA | ADDRESS ON FILE |
| INOCENCIA MERCED DONIS | ADDRESS ON FILE |
| INOCENCIA MIRANDA RODRIGUE | ADDRESS ON FILE |
| INOCENCIA NEGRON DIAZ | ADDRESS ON FILE |
| INOCENCIA P LUGO DE FERRER | ADDRESS ON FILE |
| INOCENCIA P P LUGO FERRER | ADDRESS ON FILE |
| INOCENCIA PADILLA FIGUEROA | ADDRESS ON FILE |
| INOCENCIA RIVERA | ADDRESS ON FILE |
| INOCENCIA RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| INOCENCIA RODRIGUEZ PAG | ADDRESS ON FILE |
| INOCENCIA ROSARIO MERCED | ADDRESS ON FILE |
| INOCENCIA SANCHEZ LAUREANO | ADDRESS ON FILE |
| INOCENCIA SANCHEZ MONTES | ADDRESS ON FILE |
| INOCENCIA SANTANA ALMODOVAR | ADDRESS ON FILE |
| INOCENCIA SANTOS ARRECIO | ADDRESS ON FILE |
| INOCENCIA SEDA IRIZARRY | ADDRESS ON FILE |
| INOCENCIA TORRES CORDERO | ADDRESS ON FILE |
| INOCENCIA VILLODAS ORTIZ | ADDRESS ON FILE |
| INOCENCIO ABRIL ORTIZ | ADDRESS ON FILE |
| INOCENCIO CARMONA AYALA | ADDRESS ON FILE |
| INOCENCIO CHERENA VAZQUEZ | ADDRESS ON FILE |
| INOCENCIO DE JESUS CRESPO | ADDRESS ON FILE |
| INOCENCIO ECHEVARRIA DIAZ | ADDRESS ON FILE |
| INOCENCIO J WALKER ALVAREZ | ADDRESS ON FILE |
| INOCENCIO JESUS CRESPO | ADDRESS ON FILE |
| INOCENCIO JIMENEZ COLON | ADDRESS ON FILE |
| INOCENCIO LANDRAU COUVERTIER | ADDRESS ON FILE |
| INOCENCIO LANDRAU INOCENCIO | ADDRESS ON FILE |
| INOCENCIO LUGO CORDERO | ADDRESS ON FILE |
| INOCENCIO MALDONADO | ADDRESS ON FILE |
| INOCENCIO MALDONADO INOCENCIO | ADDRESS ON FILE |
| INOCENCIO PARIS VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INOCENCIO QUILES MARTINEZ | ADDRESS ON FILE |
| INOCENCIO R CENTENO RODRIGUEZ | ADDRESS ON FILE |
| INOCENCIO RIVERA HERNANDEZ | ADDRESS ON FILE |
| INOCENCIO RIVERA NOYOLA | ADDRESS ON FILE |
| INOCENCIO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| INOCENCIO ROJAS CRUZ | ADDRESS ON FILE |
| INOCENCIO TORRES ROSADO | ADDRESS ON FILE |
| INRA GINA QUINTERO ILARRAZA | ADDRESS ON FILE |
| INSIDE MORTGAGE COMPLIANCE | ADDRESS ON FILE |
| INSIGHT TECNOLOGIES | ADDRESS ON FILE |
| INSIGHT TECNOLOGIES | ADDRESS ON FILE |
| INSPECCIONES BAJANDAS | ADDRESS ON FILE |
| INSPIRA MENTAL HEALTH MANAGEMENT | ADDRESS ON FILE |
| INST BANCARIA GENERICA | ADDRESS ON FILE |
| INSTANT PRINT CORPORATION | ADDRESS ON FILE |
| INSTITUCION COOPERATIVA GENERICA | ADDRESS ON FILE |
| INSTITUTE FOR ADVANCED TECHNOLOGY LLC | ADDRESS ON FILE |
| INSTITUTE FOR INTERNATIONAL RESEARCH NY | ADDRESS ON FILE |
| INSTITUTIONAL ARCHITECTURE FOR EXCELINC | ADDRESS ON FILE |
| INSTITUTIONAL INVESTOR | ADDRESS ON FILE |
| INSTITUTIONAL TRUST COMPANY | ADDRESS ON FILE |
| INSTITUTO ADORATRICES M DE CRISTO REY | ADDRESS ON FILE |
| INSTITUTO DE AUDITORES INTERNOS | ADDRESS ON FILE |
| INSTITUTO DE CIENCIAS FORENSES | ADDRESS ON FILE |
| INSTITUTO DE EVALUADORES DE PUERTO RICO | ADDRESS ON FILE |
| INSTITUTO EDUCACION SUPERIOR | ADDRESS ON FILE |
| INSTITUTO NEUMOLOGICO DE PR | ADDRESS ON FILE |
| INTEGRAND ASSURANCE COMPANY | ADDRESS ON FILE |
| INTEGRATION TECHNOLOGIES CORP | ADDRESS ON FILE |
| INTEGRATION TECHNOLOGIES CORP | ADDRESS ON FILE |
| INTEGRITY CONSULTING | ADDRESS ON FILE |
| INTELLIGENT DIGITAL SECURITY INC | ADDRESS ON FILE |
| INTELUTIONS INC | ADDRESS ON FILE |
| INTERBORO SYSTEMS CORPORATION | ADDRESS ON FILE |
| INTERNATIONAL DATA PROCESSING | ADDRESS ON FILE |
| INTERNATIONAL DIST DBA SUMMIT INTERNAT | ADDRESS ON FILE |
| INTERNATIONAL FOUNDATION | ADDRESS ON FILE |
| INTERNATIONAL OFFICE MACHINES | ADDRESS ON FILE |
| INTERNATIONAL PERSONNEL MANAGEMENT ASSOC | ADDRESS ON FILE |
| INTERPORT TRADING CORP | ADDRESS ON FILE |
| INTERPORT TRADING CORP | ADDRESS ON FILE |
| INVERSIONES BTRES INC Y SUNSHINE PROPER | ADDRESS ON FILE |
| INVERSIONES BTRESINC | ADDRESS ON FILE |
| INVERSIONES GRUPO L | ADDRESS ON FILE |
| INVESCO INSTITUTIONAL NA | ADDRESS ON FILE |
| INVESCO INSTITUTIONAL NA | ADDRESS ON FILE |
| INVESCO INSTITUTIONAL NA | ADDRESS ON FILE |
| INVESCO NATIONAL TRUST CO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INVIRO CARE INC | ADDRESS ON FILE |
| INVIRO CARE INC | ADDRESS ON FILE |
| IOMARA MORALES CARRILLO | ADDRESS ON FILE |
| IONET RIVERA CARDONA | ADDRESS ON FILE |
| IOWANY MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| IRAD ORTIZ COLON | ADDRESS ON FILE |
| IRAIDA A PEREZ TORRES | ADDRESS ON FILE |
| IRAIDA ADORNO COTTO | ADDRESS ON FILE |
| IRAIDA ANDRADE GREGORY | ADDRESS ON FILE |
| IRAIDA AYALA CANALES | ADDRESS ON FILE |
| IRAIDA BETANCOURT VIVAS | ADDRESS ON FILE |
| IRAIDA CABRERA ANCHADES | ADDRESS ON FILE |
| IRAIDA CAMPOS MELENDEZ | ADDRESS ON FILE |
| IRAIDA CANCEL RAMIREZ | ADDRESS ON FILE |
| IRAIDA CARABALLO CRUZ | ADDRESS ON FILE |
| IRAIDA CORDERO MARQUEZ | ADDRESS ON FILE |
| IRAIDA COSTACAMPS OLIVERAS | ADDRESS ON FILE |
| IRAIDA DEL VALLE REYES | ADDRESS ON FILE |
| IRAIDA E MIRANDA TORRES | ADDRESS ON FILE |
| IRAIDA ESCALERA FERNANDEZ | ADDRESS ON FILE |
| IRAIDA FERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| IRAIDA FRIAS DE MERCADO | ADDRESS ON FILE |
| IRAIDA FRIAS DE MERCADO | ADDRESS ON FILE |
| IRAIDA FRIAS MERCADO | ADDRESS ON FILE |
| IRAIDA G ORTIZ DIAZ | ADDRESS ON FILE |
| IRAIDA GONZALEZ CORREA | ADDRESS ON FILE |
| IRAIDA GONZALEZ DE | ADDRESS ON FILE |
| IRAIDA JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| IRAIDA L CARDE GONZALEZ | ADDRESS ON FILE |
| IRAIDA L GONZALEZ TORRES | ADDRESS ON FILE |
| IRAIDA LABOY MOLINARI | ADDRESS ON FILE |
| IRAIDA LABOY RIVERA | ADDRESS ON FILE |
| IRAIDA LATONI MALDONADO | ADDRESS ON FILE |
| IRAIDA LOZADA | ADDRESS ON FILE |
| IRAIDA M MORALES SANTOS | ADDRESS ON FILE |
| IRAIDA M ORTIZ BURGOS | ADDRESS ON FILE |
| IRAIDA M VALENTIN TORRES | ADDRESS ON FILE |
| IRAIDA MAISONET NEVAREZ | ADDRESS ON FILE |
| IRAIDA MALDONADO VAZQUEZ | ADDRESS ON FILE |
| IRAIDA MARTINEZ DE NEGRON | ADDRESS ON FILE |
| IRAIDA MARTINEZ NEGRON | ADDRESS ON FILE |
| IRAIDA MEDINA RIVERA | ADDRESS ON FILE |
| IRAIDA MORALES RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA NEGRON MEDINA | ADDRESS ON FILE |
| IRAIDA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA ORTIZ COLON | ADDRESS ON FILE |
| IRAIDA PENA VERDEJO | ADDRESS ON FILE |
| IRAIDA PIERLUISI MARIN | ADDRESS ON FILE |
| IRAIDA R RIVERA ALMEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRAIDA RIOS SANCHEZ | ADDRESS ON FILE |
| IRAIDA RIVERA VELEZ | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ GAUD | ADDRESS ON FILE |
| IRAIDA RODRIGUEZ RIERA | ADDRESS ON FILE |
| IRAIDA SANTOS PEREZ | ADDRESS ON FILE |
| IRAIDA SILVA GUASP | ADDRESS ON FILE |
| IRAIDA SOLANO DIAZ | ADDRESS ON FILE |
| IRAIDA SOLANO DIAZ | ADDRESS ON FILE |
| IRAIDA SOTO SERRANO | ADDRESS ON FILE |
| IRAIDA TORO RODRIGUEZ | ADDRESS ON FILE |
| IRAIDA TORRES OTERO | ADDRESS ON FILE |
| IRAIDA TOSADO JESUS | ADDRESS ON FILE |
| IRAIDA VAZQUEZ LATORRE | ADDRESS ON FILE |
| IRAIDA VAZQUEZ SUAREZ | ADDRESS ON FILE |
| IRAIDA VEGA COLON | ADDRESS ON FILE |
| IRAIDA VEGA CRUZ | ADDRESS ON FILE |
| IRAIDA VELEZ NEGRON | ADDRESS ON FILE |
| IRAINY I CARRASQUILLO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| IRAIS BERRIOS TORRES | ADDRESS ON FILE |
| IRALDA M ABARCA ALOMIA | ADDRESS ON FILE |
| IRAN FLORES RIVERA | ADDRESS ON FILE |
| IRAN J SUAREZ ROJAS | ADDRESS ON FILE |
| IRAN SANTANA RODRIGUEZ | ADDRESS ON FILE |
| IRAQUELIZ VENTURA RIVAS | ADDRESS ON FILE |
| IRAURA ROLDAN AYALA | ADDRESS ON FILE |
| IRCA I IRURITA SANTIAGO | ADDRESS ON FILE |
| IRCA M GONZALEZ ONELL | ADDRESS ON FILE |
| IRELIS GINES TORRES | ADDRESS ON FILE |
| IRELISA ASTACIO CINTRON | ADDRESS ON FILE |
| IRELIZ ALVAREZ ALAMO | ADDRESS ON FILE |
| IREMIO DIAZ RIVERA | ADDRESS ON FILE |
| IRENE ANDINO LLANOS | ADDRESS ON FILE |
| IRENE AYALA | ADDRESS ON FILE |
| IRENE AYALA FIGUEROA | ADDRESS ON FILE |
| IRENE AYALA VIERA | ADDRESS ON FILE |
| IRENE BARRET ACEVEDO | ADDRESS ON FILE |
| IRENE BENITEZ ANDINO | ADDRESS ON FILE |
| IRENE CABRERA RIVERA | ADDRESS ON FILE |
| IRENE CARDONA DE JESUS | ADDRESS ON FILE |
| IRENE CARRERO CRESPO | ADDRESS ON FILE |
| IRENE CONCEPCION ROSARIO | ADDRESS ON FILE |
| IRENE CORREA CARRASQUILLO | ADDRESS ON FILE |
| IRENE CRESPO AGRON | ADDRESS ON FILE |
| IRENE CRUZ CENTENO | ADDRESS ON FILE |
| IRENE CRUZ PACHECO | ADDRESS ON FILE |
| IRENE CRUZ RENTA | ADDRESS ON FILE |
| IRENE CUEVAS LOPEZ | ADDRESS ON FILE |
| IRENE DAVILA FLORES | ADDRESS ON FILE |
| IRENE DAVILA MANSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE DAVILA MANSO | ADDRESS ON FILE |
| IRENE DEL VALLE FLORES | ADDRESS ON FILE |
| IRENE DIAZ PEREZ | ADDRESS ON FILE |
| IRENE DOMINGUEZ ORSINI | ADDRESS ON FILE |
| IRENE E ESCALERA PIZARRO | ADDRESS ON FILE |
| IRENE ESTRELLA MARQUEZ | ADDRESS ON FILE |
| IRENE GARCIA DE ORTIZ | ADDRESS ON FILE |
| IRENE GARCIA ORTIZ | ADDRESS ON FILE |
| IRENE GARCIA VALLE | ADDRESS ON FILE |
| IRENE HERNANDEZ FUENTES | ADDRESS ON FILE |
| IRENE IRIZARRY AYALA | ADDRESS ON FILE |
| IRENE J HENRICY MARTINEZ | ADDRESS ON FILE |
| IRENE J J HENRICY MARTINEZ | ADDRESS ON FILE |
| IRENE JAIME HENDERSON | ADDRESS ON FILE |
| IRENE KERY ERNEX | ADDRESS ON FILE |
| IRENE LAGO ANDUJAR | ADDRESS ON FILE |
| IRENE MATOS VARGAS | ADDRESS ON FILE |
| IRENE MEDINA VAZQUEZ | ADDRESS ON FILE |
| IRENE MERCADO VARGAS | ADDRESS ON FILE |
| IRENE MORALES ADORNO | ADDRESS ON FILE |
| IRENE MUNIZ GONZALEZ | ADDRESS ON FILE |
| IRENE NERIS SERRANO | ADDRESS ON FILE |
| IRENE ONEILL CANCEL | ADDRESS ON FILE |
| IRENE ORAMA JIMENEZ | ADDRESS ON FILE |
| IRENE OSORIO RODRIGUEZ | ADDRESS ON FILE |
| IRENE PACHECO ALEJANDRO | ADDRESS ON FILE |
| IRENE PADILLA | ADDRESS ON FILE |
| IRENE PARIS DE RIVERA | ADDRESS ON FILE |
| IRENE PEREZ VAZQUEZ | ADDRESS ON FILE |
| IRENE PINTADO RODRIGUEZ | ADDRESS ON FILE |
| IRENE RENTA MARTINEZ | ADDRESS ON FILE |
| IRENE RESTO | ADDRESS ON FILE |
| IRENE RESTO IRENE | ADDRESS ON FILE |
| IRENE REYES DIEZ | ADDRESS ON FILE |
| IRENE REYES LABOY | ADDRESS ON FILE |
| IRENE REYES ROSADO | ADDRESS ON FILE |
| IRENE RIVERA SMAINE | ADDRESS ON FILE |
| IRENE ROBLES ROBLES | ADDRESS ON FILE |
| IRENE RODRIGUEZ | ADDRESS ON FILE |
| IRENE RODRIGUEZ DE ROSA | ADDRESS ON FILE |
| IRENE RODRIGUEZ MARTIN | ADDRESS ON FILE |
| IRENE ROSA CRUZ | ADDRESS ON FILE |
| IRENE ROSAS ARISTUD | ADDRESS ON FILE |
| IRENE ROSAS RAMOS | ADDRESS ON FILE |
| IRENE SANCHEZ RAMOS | ADDRESS ON FILE |
| IRENE SANTIAGO GAUD | ADDRESS ON FILE |
| IRENE SANTIAGO LOPEZ | ADDRESS ON FILE |
| IRENE SANTIAGO RIVERA | ADDRESS ON FILE |
| IRENE SEPULVEDA ILARRAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE SOLER COLON | ADDRESS ON FILE |
| IRENE SOLER COLON | ADDRESS ON FILE |
| IRENE TAVARES ABREU | ADDRESS ON FILE |
| IRENE TORRES SANCHEZ | ADDRESS ON FILE |
| IRENE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IRENE VEGA MERCADO | ADDRESS ON FILE |
| IRENE VEGA ORTIZ | ADDRESS ON FILE |
| IRENE VELEZ MULERO | ADDRESS ON FILE |
| IRENE VILLANUEVA TORRES | ADDRESS ON FILE |
| IRENE Z PADILLA ROMAN | ADDRESS ON FILE |
| IRENES RAMIREZ ORTIZ | ADDRESS ON FILE |
| IRENES ZAYAS ZAYAS | ADDRESS ON FILE |
| IRENIA PACHECO MORENO | ADDRESS ON FILE |
| IRENIA RODRIGUEZ DE YORDAN | ADDRESS ON FILE |
| IRENIA RODRIGUEZ YORDAN | ADDRESS ON FILE |
| IRENIA VALENTIN MORALES | ADDRESS ON FILE |
| IRENIA VELAZQUEZ | ADDRESS ON FILE |
| IRENIO MONTALLVO RIOS | ADDRESS ON FILE |
| IRENIO MONTALVO RIOS | ADDRESS ON FILE |
| IRIALIS TIRADO MALDONADO | ADDRESS ON FILE |
| IRIANA DIAZ GALARZA | ADDRESS ON FILE |
| IRIANA VEGA JIMENEZ | ADDRESS ON FILE |
| IRICELIS QUINONES ESQUILIN | ADDRESS ON FILE |
| IRICELY ORTIZ PIZARRO | ADDRESS ON FILE |
| IRIDAI ORTIZ ARROYO | ADDRESS ON FILE |
| IRIELIS OTERO MORALES | ADDRESS ON FILE |
| IRILIS GONZALEZ | ADDRESS ON FILE |
| IRILITA TIRADO COLON | ADDRESS ON FILE |
| IRILKA A PARRILLA RODRIGUEZ | ADDRESS ON FILE |
| IRIS A ALVELO ALVARADO | ADDRESS ON FILE |
| IRIS A BETANCOURT RUIZ | ADDRESS ON FILE |
| IRIS A COLON MARRERO | ADDRESS ON FILE |
| IRIS A FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| IRIS A FLORES PEREZ | ADDRESS ON FILE |
| IRIS A GARCIA ROQUE | ADDRESS ON FILE |
| IRIS A MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| IRIS A MARTINEZ SANTANA | ADDRESS ON FILE |
| IRIS A MATIENZO BOCANEGRA | ADDRESS ON FILE |
| IRIS A NAVEDO ALVARADO | ADDRESS ON FILE |
| IRIS A NEGRON REYES | ADDRESS ON FILE |
| IRIS A OLMEDA DELGADO | ADDRESS ON FILE |
| IRIS A OQUENDO NEGRON | ADDRESS ON FILE |
| IRIS A PEREZ ESTRADA | ADDRESS ON FILE |
| IRIS A QUILES FIGUEROA | ADDRESS ON FILE |
| IRIS A SANCHEZ VARGAS | ADDRESS ON FILE |
| IRIS A SOTO MODESTI | ADDRESS ON FILE |
| IRIS A SOTO RAMOS | ADDRESS ON FILE |
| IRIS A VALE PEREZ | ADDRESS ON FILE |
| IRIS A VAZQUEZ DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS ACEVEDO DOMINGUEZ | ADDRESS ON FILE |
| IRIS ADORNO OQUENDO | ADDRESS ON FILE |
| IRIS AGOSTINI DE MILES | ADDRESS ON FILE |
| IRIS AGUDO CUMBA | ADDRESS ON FILE |
| IRIS APONTE GINORIO | ADDRESS ON FILE |
| IRIS B ALICEA RODRIGUEZ | ADDRESS ON FILE |
| IRIS B B COLON CORDERO | ADDRESS ON FILE |
| IRIS B B ORTIZ RIVERA | ADDRESS ON FILE |
| IRIS B B QUINONES ORTIZ | ADDRESS ON FILE |
| IRIS B B SANTAELLA IRIS | ADDRESS ON FILE |
| IRIS B COLON CORDERO | ADDRESS ON FILE |
| IRIS B CRUZ SOTO | ADDRESS ON FILE |
| IRIS B CUMBA IRIS | ADDRESS ON FILE |
| IRIS B DE JESUS IRIZARRY | ADDRESS ON FILE |
| IRIS B DE JESUS IRIZARRY | ADDRESS ON FILE |
| IRIS B JIMENEZ PEREZ | ADDRESS ON FILE |
| IRIS B LACEN GARCIA | ADDRESS ON FILE |
| IRIS B LEBRON VDA | ADDRESS ON FILE |
| IRIS B LOPEZ MILIAN | ADDRESS ON FILE |
| IRIS B MELENDEZ DE JESUS | ADDRESS ON FILE |
| IRIS B MOLINA NIEVES | ADDRESS ON FILE |
| IRIS B ORTIZ RIVERA | ADDRESS ON FILE |
| IRIS B OYOLA RIOS | ADDRESS ON FILE |
| IRIS B RAMOS RIVERA | ADDRESS ON FILE |
| IRIS B RIVERA RAMOS | ADDRESS ON FILE |
| IRIS B RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| IRIS B RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IRIS B SANTIAGO CASTRO | ADDRESS ON FILE |
| IRIS B SERRANO PACHECO | ADDRESS ON FILE |
| IRIS B TORRES PAGAN | ADDRESS ON FILE |
| IRIS BAEZ BAEZ | ADDRESS ON FILE |
| IRIS BELIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| IRIS BERRIOS COSME | ADDRESS ON FILE |
| IRIS BRACERO BEAUCHAMP | ADDRESS ON FILE |
| IRIS BRUNILDA SANTANA | ADDRESS ON FILE |
| IRIS BURGOS ALVARADO | ADDRESS ON FILE |
| IRIS BURGOS RIOS | ADDRESS ON FILE |
| IRIS BURGOS TORRES | ADDRESS ON FILE |
| IRIS C ABREU AVILA | ADDRESS ON FILE |
| IRIS C ACEVEDO CRUZ | ADDRESS ON FILE |
| IRIS C MARCHAND ROSADO | ADDRESS ON FILE |
| IRIS C PABON RAMOS | ADDRESS ON FILE |
| IRIS C RIVERA | ADDRESS ON FILE |
| IRIS C RIVERA SERRANO | ADDRESS ON FILE |
| IRIS C RIVERA VIERA | ADDRESS ON FILE |
| IRIS CACERES VAZQUEZ | ADDRESS ON FILE |
| IRIS CAMIL PIZARRO | ADDRESS ON FILE |
| IRIS CARRERO RIVERA | ADDRESS ON FILE |
| IRIS CARRION SEGARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS CASTELLANO MARTINEZ | ADDRESS ON FILE |
| IRIS CEDENO COLON | ADDRESS ON FILE |
| IRIS CEPEDA CIRINO | ADDRESS ON FILE |
| IRIS COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| IRIS COLON MORALES | ADDRESS ON FILE |
| IRIS CONCEPCION PEREZ | ADDRESS ON FILE |
| IRIS CORDERO FIGUEROA | ADDRESS ON FILE |
| IRIS CORDOVA COLLAZO | ADDRESS ON FILE |
| IRIS CORREA GONZALEZ | ADDRESS ON FILE |
| IRIS CORTES BELLO | ADDRESS ON FILE |
| IRIS CORTES DE MERCADO | ADDRESS ON FILE |
| IRIS CORTES GONZALEZ | ADDRESS ON FILE |
| IRIS COTTO MARTINEZ | ADDRESS ON FILE |
| IRIS CRUZ FLORES | ADDRESS ON FILE |
| IRIS D ALVAREZ | ADDRESS ON FILE |
| IRIS D APONTE RODRIGUEZ | ADDRESS ON FILE |
| IRIS D AYALA | ADDRESS ON FILE |
| IRIS D BISBAL | ADDRESS ON FILE |
| IRIS D BISBAL TORRES | ADDRESS ON FILE |
| IRIS D CALDERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS D CANDELARIA SANCHEZ | ADDRESS ON FILE |
| IRIS D CARRILLO SERRANO | ADDRESS ON FILE |
| IRIS D CRUZ ANDINO | ADDRESS ON FILE |
| IRIS D D ACEVEDO PEREZ | ADDRESS ON FILE |
| IRIS D D GAUTIER MORALES | ADDRESS ON FILE |
| IRIS D D LOPEZ MEJIAS | ADDRESS ON FILE |
| IRIS D D MARRERO BARBOSA | ADDRESS ON FILE |
| IRIS D D RIVERA TORRES | ADDRESS ON FILE |
| IRIS D FRAGOSO FONTANEZ | ADDRESS ON FILE |
| IRIS D GARCIA NARVAEZ | ADDRESS ON FILE |
| IRIS D GARCIA PEREZ | ADDRESS ON FILE |
| IRIS D GAUTIER MORALES | ADDRESS ON FILE |
| IRIS D GUERRA ALONSO | ADDRESS ON FILE |
| IRIS D GUZMAN ESMURRIA | ADDRESS ON FILE |
| IRIS D HERNANDEZ CARRASQUI | ADDRESS ON FILE |
| IRIS D HERNANDEZ RUIZ | ADDRESS ON FILE |
| IRIS D LACEN PEREZ | ADDRESS ON FILE |
| IRIS D LOPEZ MEJIAS | ADDRESS ON FILE |
| IRIS D MARRERO BARBOSA | ADDRESS ON FILE |
| IRIS D MARTINEZ ALVAREZ | ADDRESS ON FILE |
| IRIS D MEDINA MENDEZ | ADDRESS ON FILE |
| IRIS D NEGRON ORTIZ | ADDRESS ON FILE |
| IRIS D PEREZ FIGUEROA | ADDRESS ON FILE |
| IRIS D PEREZ VELEZ | ADDRESS ON FILE |
| IRIS D REGUERO ARROYO | ADDRESS ON FILE |
| IRIS D RIOS SEVILLA | ADDRESS ON FILE |
| IRIS D RODRIGUEZ | ADDRESS ON FILE |
| IRIS D RODRIGUEZ CABRERA | ADDRESS ON FILE |
| IRIS D RODRIGUEZ CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRIS D ROMAN GOMEZ | ADDRESS ON FILE |
| IRIS D TORRES DE JESUS | ADDRESS ON FILE |
| IRIS D VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| IRIS D VELEZ PEREZ | ADDRESS ON FILE |
| IRIS DEL C GONZALEZ GELPI | ADDRESS ON FILE |
| IRIS DEL C GUILBE HERNANDEZ | ADDRESS ON FILE |
| IRIS DEL C SUAREZ ORTIZ | ADDRESS ON FILE |
| IRIS DEL C TIRADO SOLER | ADDRESS ON FILE |
| IRIS DELGADO LASANTA | ADDRESS ON FILE |
| IRIS DELGADO VAZQUEZ | ADDRESS ON FILE |
| IRIS DOMINGA LORAN | ADDRESS ON FILE |
| IRIS E ALEJANDRO RIVERA | ADDRESS ON FILE |
| IRIS E ALFARO MARTINEZ | ADDRESS ON FILE |
| IRIS E ALVARADO MARRERO | ADDRESS ON FILE |
| IRIS E BRAVO RODRIGUEZ | ADDRESS ON FILE |
| IRIS E DE JESUS MORENO | ADDRESS ON FILE |
| IRIS E E JESUS MORENO | ADDRESS ON FILE |
| IRIS E E RIVERA GONZALEZ | ADDRESS ON FILE |
| IRIS E E RIVERA MENDEZ | ADDRESS ON FILE |
| IRIS E MARIN ALVARADO | ADDRESS ON FILE |
| IRIS E NIEVES FELICIANO | ADDRESS ON FILE |
| IRIS E OCASIO RIVERA | ADDRESS ON FILE |
| IRIS E ORTIZ CALAFAT | ADDRESS ON FILE |
| IRIS E ORTIZ CALAFAT | ADDRESS ON FILE |
| IRIS E RAMIREZ LOPEZ | ADDRESS ON FILE |
| IRIS E RIVERA GONZALEZ | ADDRESS ON FILE |
| IRIS E RIVERA GUTIERREZ | ADDRESS ON FILE |
| IRIS E RIVERA VIDAL | ADDRESS ON FILE |
| IRIS E ROMERO RAMOS | ADDRESS ON FILE |
| IRIS E ROSA MELENDEZ | ADDRESS ON FILE |
| IRIS E ROSADO | ADDRESS ON FILE |
| IRIS E SEMIDEY PAGAN | ADDRESS ON FILE |
| IRIS E VALENTIN PORRATA | ADDRESS ON FILE |
| IRIS F F FLORES CASIANO | ADDRESS ON FILE |
| IRIS F LOPEZ ALAYON | ADDRESS ON FILE |
| IRIS FEBO RIVERA | ADDRESS ON FILE |
| IRIS FIGUEROA PEREZ | ADDRESS ON FILE |
| IRIS FUENTES NAVARRO | ADDRESS ON FILE |
| IRIS G ALAMEDA MARTINEZ | ADDRESS ON FILE |
| IRIS G BORRAS DIAZ | ADDRESS ON FILE |
| IRIS G CASTRO DIAZ | ADDRESS ON FILE |
| IRIS G CAUELAS MALDONADO | ADDRESS ON FILE |
| IRIS G CONCEPCION SOLIS | ADDRESS ON FILE |
| IRIS G G FRANCO LUGO | ADDRESS ON FILE |
| IRIS G G ORTIZ VAZQUEZ | ADDRESS ON FILE |
| IRIS G JAIME ORTIZ | ADDRESS ON FILE |
| IRIS G ORTIZ DE VAZQUEZ | ADDRESS ON FILE |
| IRIS G PEREZ AGUILAR | ADDRESS ON FILE |
| IRIS G RIVERA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS G ROSARIO COLON | ADDRESS ON FILE |
| IRIS G SANTANA DE LA PAZ | ADDRESS ON FILE |
| IRIS GARCIA ACEVEDO | ADDRESS ON FILE |
| IRIS GARCIA NIEVES | ADDRESS ON FILE |
| IRIS GOLLENA RODRIGUEZ | ADDRESS ON FILE |
| IRIS GOMEZ FRANCO | ADDRESS ON FILE |
| IRIS GONZALEZ CARDONA | ADDRESS ON FILE |
| IRIS GONZALEZ CRUZ | ADDRESS ON FILE |
| IRIS GONZALEZ PLUGUEZ | ADDRESS ON FILE |
| IRIS GUZMAN ESMURRIA | ADDRESS ON FILE |
| IRIS H H PAGAN VIDAL | ADDRESS ON FILE |
| IRIS H PAGAN VIDAL | ADDRESS ON FILE |
| IRIS H RIVERA ORTEGA | ADDRESS ON FILE |
| IRIS HERNANDEZ DIAZ | ADDRESS ON FILE |
| IRIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS I CRUZ VAZQUEZ | ADDRESS ON FILE |
| IRIS I DIAZ FIGUEROA | ADDRESS ON FILE |
| IRIS I DOSAL GAUTIER | ADDRESS ON FILE |
| IRIS I MARTINEZ RIVERA | ADDRESS ON FILE |
| IRIS I MONROIG JIMENEZ | ADDRESS ON FILE |
| IRIS I PANTOJA ROSADO | ADDRESS ON FILE |
| IRIS I QUINTERO CASTRO | ADDRESS ON FILE |
| IRIS I RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| IRIS I RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IRIS I VALENTIN ACEVEDO | ADDRESS ON FILE |
| IRIS J AYALA PIZARRO | ADDRESS ON FILE |
| IRIS J CASTRO SANCHEZ | ADDRESS ON FILE |
| IRIS J CLAUSSELL GERENA | ADDRESS ON FILE |
| IRIS J CORDERO VERA | ADDRESS ON FILE |
| IRIS J HERNANDEZ LOPEZ | ADDRESS ON FILE |
| IRIS J HILERIO MARTINEZ | ADDRESS ON FILE |
| IRIS J ILARRAZA RIVERA | ADDRESS ON FILE |
| IRIS J JUARBE ABREU | ADDRESS ON FILE |
| IRIS J LOPEZ | ADDRESS ON FILE |
| IRIS J LOPEZ MARTINEZ | ADDRESS ON FILE |
| IRIS J MELENDEZ VIDAL | ADDRESS ON FILE |
| IRIS J MORALES VAZQUEZ | ADDRESS ON FILE |
| IRIS J NEGRON DEIDA | ADDRESS ON FILE |
| IRIS J PEREZ SOTO | ADDRESS ON FILE |
| IRIS J RAMIREZ HIGHLEY | ADDRESS ON FILE |
| IRIS J RIVERA ESCOBAR | ADDRESS ON FILE |
| IRIS J RIVERA GUZMAN | ADDRESS ON FILE |
| IRIS J ROSARIO ORTIZ | ADDRESS ON FILE |
| IRIS J RUIZ BERMUDEZ | ADDRESS ON FILE |
| IRIS J SANTIAGO MARRERO | ADDRESS ON FILE |
| IRIS J TAULET GARCIA | ADDRESS ON FILE |
| IRIS J TORO RUIZ | ADDRESS ON FILE |
| IRIS J TOUS FERNOS | ADDRESS ON FILE |
| IRIS J VEGA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS J WALKER CALDERON | ADDRESS ON FILE |
| IRIS K VELEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS L ABREU BONILLA | ADDRESS ON FILE |
| IRIS L ALEXANDRINO MARTINEZ | ADDRESS ON FILE |
| IRIS L ALICEA ALICEA | ADDRESS ON FILE |
| IRIS L BELLO BRACERO | ADDRESS ON FILE |
| IRIS L CASANOVA NUNEZ | ADDRESS ON FILE |
| IRIS L CORREA AYALA | ADDRESS ON FILE |
| IRIS L HERNANDEZ RIOS | ADDRESS ON FILE |
| IRIS L L ALICEA ALICEA | ADDRESS ON FILE |
| IRIS L L BELLO BRACERO | ADDRESS ON FILE |
| IRIS L MEDINA IRIS | ADDRESS ON FILE |
| IRIS L NEGRON ROSARIO | ADDRESS ON FILE |
| IRIS L ORTIZ SAURI | ADDRESS ON FILE |
| IRIS L PABON GONZALEZ | ADDRESS ON FILE |
| IRIS L ROMAN TRAVERSO | ADDRESS ON FILE |
| IRIS L TIRADO SANTANA | ADDRESS ON FILE |
| IRIS LAMPON SIERRA DE SIFRE | ADDRESS ON FILE |
| IRIS LAMPON SIFRE | ADDRESS ON FILE |
| IRIS LOPEZ CAMACHO | ADDRESS ON FILE |
| IRIS LOPEZ FIGUEROA | ADDRESS ON FILE |
| IRIS LOPEZ TORRES | ADDRESS ON FILE |
| IRIS LOUBRIEL GUTIERREZ | ADDRESS ON FILE |
| IRIS M ADORNO MARRERO | ADDRESS ON FILE |
| IRIS M AGUDO CUMBA | ADDRESS ON FILE |
| IRIS M AGUIRRE MONTALVO | ADDRESS ON FILE |
| IRIS M ALBA FELICIANO | ADDRESS ON FILE |
| IRIS M ALICEA VELAZQUEZ | ADDRESS ON FILE |
| IRIS M APONTE COLON | ADDRESS ON FILE |
| IRIS M BARRETO GONZALEZ | ADDRESS ON FILE |
| IRIS M BERRIOS OLMEDO | ADDRESS ON FILE |
| IRIS M CABOT BONILLA | ADDRESS ON FILE |
| IRIS M CABRERA QUESADA | ADDRESS ON FILE |
| IRIS M CALDERON MARTINEZ | ADDRESS ON FILE |
| IRIS M CAMACHO BURGOS | ADDRESS ON FILE |
| IRIS M CARO CARO | ADDRESS ON FILE |
| IRIS M CARRASQUILLO | ADDRESS ON FILE |
| IRIS M CASADO CASIANO | ADDRESS ON FILE |
| IRIS M CASTANER CASTANER | ADDRESS ON FILE |
| IRIS M CEREZO DIAZ | ADDRESS ON FILE |
| IRIS M CONCEPCION SOTO | ADDRESS ON FILE |
| IRIS M DE ALBA FELICIANO | ADDRESS ON FILE |
| IRIS M DIAZ RIVERA | ADDRESS ON FILE |
| IRIS M DOSAL GAUTIER | ADDRESS ON FILE |
| IRIS M FELICIANO MIRANDA | ADDRESS ON FILE |
| IRIS M FERNANDEZ LEON | ADDRESS ON FILE |
| IRIS M FIGUEROA PEREZ | ADDRESS ON FILE |
| IRIS M FLORES RIVERA | ADDRESS ON FILE |
| IRIS M FLORES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS M GARCIA DIAZ | ADDRESS ON FILE |
| IRIS M GARCIA VAZQUEZ | ADDRESS ON FILE |
| IRIS M GARRASTEGUI ESCLUSA | ADDRESS ON FILE |
| IRIS M GONZALEZ ORTIZ | ADDRESS ON FILE |
| IRIS M GONZALEZ RIOS | ADDRESS ON FILE |
| IRIS M GONZALEZ RIVERA | ADDRESS ON FILE |
| IRIS M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| IRIS M JIMENEZ RIOS | ADDRESS ON FILE |
| IRIS M L AGUAYO LEAL | ADDRESS ON FILE |
| IRIS M LIZARDI MONTANEZ | ADDRESS ON FILE |
| IRIS M LOPEZ FORTY | ADDRESS ON FILE |
| IRIS M LOPEZ MENDEZ | ADDRESS ON FILE |
| IRIS M LUGO VEGA | ADDRESS ON FILE |
| IRIS M M ACOSTA MARRERO | ADDRESS ON FILE |
| IRIS M M ACOSTA VILANOVA | ADDRESS ON FILE |
| IRIS M M FIGUERAS REYES | ADDRESS ON FILE |
| IRIS M M ROSADO ORTIZ | ADDRESS ON FILE |
| IRIS M MALDONADO ROMACHO | ADDRESS ON FILE |
| IRIS M MARRERO | ADDRESS ON FILE |
| IRIS M MELENDEZ VELEZ | ADDRESS ON FILE |
| IRIS M MUNIZ VEGA | ADDRESS ON FILE |
| IRIS M ORLANDI MEDINA | ADDRESS ON FILE |
| IRIS M ORTEGA DIAZ | ADDRESS ON FILE |
| IRIS M ORTIZ MORALES | ADDRESS ON FILE |
| IRIS M ORTIZ RUIZ | ADDRESS ON FILE |
| IRIS M OSORIO MARCANO | ADDRESS ON FILE |
| IRIS M OSORIO RAMOS | ADDRESS ON FILE |
| IRIS M PADILLA MARRERO | ADDRESS ON FILE |
| IRIS M RAMOS CINTRON | ADDRESS ON FILE |
| IRIS M RAMOS VELEZ | ADDRESS ON FILE |
| IRIS M RIVERA GALAN | ADDRESS ON FILE |
| IRIS M RIVERA IRIS | ADDRESS ON FILE |
| IRIS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRIS M RIVERA SIERRA | ADDRESS ON FILE |
| IRIS M ROBLES ACEVEDO | ADDRESS ON FILE |
| IRIS M ROBLES JIMENEZ | ADDRESS ON FILE |
| IRIS M RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| IRIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS M RODRIGUEZ VIDRO | ADDRESS ON FILE |
| IRIS M ROJAS RODRIGUEZ | ADDRESS ON FILE |
| IRIS M ROQUE GONZALEZ | ADDRESS ON FILE |
| IRIS M SANTANA RIVERA | ADDRESS ON FILE |
| IRIS M SANTIAGO RIVERA | ADDRESS ON FILE |
| IRIS M TORRES MENDEZ | ADDRESS ON FILE |
| IRIS M URBINA ACEVEDO | ADDRESS ON FILE |
| IRIS M VEGA RIVERA | ADDRESS ON FILE |
| IRIS M VEGA RIVERA | ADDRESS ON FILE |
| IRIS M WRINKLE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS MAEZO PLAZA | ADDRESS ON FILE |
| IRIS MALDONADO REYES | ADDRESS ON FILE |
| IRIS MALDONADO TORRES | ADDRESS ON FILE |
| IRIS MARGARITA NEGRON CORDOVA | ADDRESS ON FILE |
| IRIS MARIA AYALA QUINONES | ADDRESS ON FILE |
| IRIS MARIA PADIN FERNANDEZ | ADDRESS ON FILE |
| IRIS MARITZA ZENO | ADDRESS ON FILE |
| IRIS MARRERO MARQUEZ | ADDRESS ON FILE |
| IRIS MARRERO TORRES | ADDRESS ON FILE |
| IRIS MARTINEZ CASTRO | ADDRESS ON FILE |
| IRIS MARTINEZ LOPEZ | ADDRESS ON FILE |
| IRIS MASON TORRES | ADDRESS ON FILE |
| IRIS MATTEI ORTIZ | ADDRESS ON FILE |
| IRIS MEDIAVILLA CANEPA | ADDRESS ON FILE |
| IRIS MEDIAVILLA RAMIREZ | ADDRESS ON FILE |
| IRIS MEDINA BONILLA | ADDRESS ON FILE |
| IRIS MELENDEZ ARCE | ADDRESS ON FILE |
| IRIS MELENDEZ REYES | ADDRESS ON FILE |
| IRIS MERCADO MORENO | ADDRESS ON FILE |
| IRIS MONROIG JIMENES | ADDRESS ON FILE |
| IRIS MORALES RIVERA | ADDRESS ON FILE |
| IRIS MORALES SANTIAGO | ADDRESS ON FILE |
| IRIS MORAN DE GUZMAN | ADDRESS ON FILE |
| IRIS N ACEVEDO MARTINEZ | ADDRESS ON FILE |
| IRIS N ARZUAGA LOPEZ | ADDRESS ON FILE |
| IRIS N AYALA BOBE | ADDRESS ON FILE |
| IRIS N AYALA FIGUEROA | ADDRESS ON FILE |
| IRIS N BAEZ FERNANDEZ | ADDRESS ON FILE |
| IRIS N CABRERA NAVARRO | ADDRESS ON FILE |
| IRIS N CALDERAS RIOS | ADDRESS ON FILE |
| IRIS N CARRERAS FERNANDEZ | ADDRESS ON FILE |
| IRIS N CASTRO SOLIS | ADDRESS ON FILE |
| IRIS N CEPEDA MORALES | ADDRESS ON FILE |
| IRIS N COLON HERNANDEZ | ADDRESS ON FILE |
| IRIS N COSME COLON | ADDRESS ON FILE |
| IRIS N CRESPO RODRIGUEZ | ADDRESS ON FILE |
| IRIS N CRUZ MERCADO | ADDRESS ON FILE |
| IRIS N CRUZ NUNEZ | ADDRESS ON FILE |
| IRIS N DAVILA DE MERCADO | ADDRESS ON FILE |
| IRIS N DE LA VEGA VAZQUEZ | ADDRESS ON FILE |
| IRIS N DELGADO PEREZ | ADDRESS ON FILE |
| IRIS N DIAZ DIAZ | ADDRESS ON FILE |
| IRIS N DIAZ HERNANDEZ | ADDRESS ON FILE |
| IRIS N DIAZ MORALES | ADDRESS ON FILE |
| IRIS N FELICIANO BETANCOURT | ADDRESS ON FILE |
| IRIS N FELICIANO RIVERA | ADDRESS ON FILE |
| IRIS N FIGUEROA RIVAS | ADDRESS ON FILE |
| IRIS N FIGUEROA RIVAS | ADDRESS ON FILE |
| IRIS N FLORES VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS N GALAN MARTINEZ | ADDRESS ON FILE |
| IRIS N GALARZA COLON | ADDRESS ON FILE |
| IRIS N GARAY BADILLO | ADDRESS ON FILE |
| IRIS N GOMEZ ORTIZ | ADDRESS ON FILE |
| IRIS N GONZALEZ VERA | ADDRESS ON FILE |
| IRIS N HANCE HANCE | ADDRESS ON FILE |
| IRIS N JIMENEZ MEDINA | ADDRESS ON FILE |
| IRIS N LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| IRIS N MALDONADO ORTIZ | ADDRESS ON FILE |
| IRIS N MARRERO NAVEDO | ADDRESS ON FILE |
| IRIS N MATOS LAUREANO | ADDRESS ON FILE |
| IRIS N MERCADO TORRES | ADDRESS ON FILE |
| IRIS N MIRANDA ROVIRA | ADDRESS ON FILE |
| IRIS N MORALES GARCIA | ADDRESS ON FILE |
| IRIS N MORALES ORTIZ | ADDRESS ON FILE |
| IRIS N N CARRASQUILLO PARRIL | ADDRESS ON FILE |
| IRIS N N TROCHE SANTIAGO | ADDRESS ON FILE |
| IRIS N N VAZQUEZ PANTOJAS | ADDRESS ON FILE |
| IRIS N ORTIZ SANES | ADDRESS ON FILE |
| IRIS N PABON BAEZ | ADDRESS ON FILE |
| IRIS N PEREZ PONCE | ADDRESS ON FILE |
| IRIS N REYES MEDINA | ADDRESS ON FILE |
| IRIS N REYES ROMAN | ADDRESS ON FILE |
| IRIS N RIVERA BURGOS | ADDRESS ON FILE |
| IRIS N RIVERA GONZALEZ | ADDRESS ON FILE |
| IRIS N RIVERA ZENO | ADDRESS ON FILE |
| IRIS N ROSARIO MARTINEZ | ADDRESS ON FILE |
| IRIS N ROSARIO ROJAS | ADDRESS ON FILE |
| IRIS N ROSARIO ROSARIO | ADDRESS ON FILE |
| IRIS N ROSARIO TORRES | ADDRESS ON FILE |
| IRIS N SANES PERALTA | ADDRESS ON FILE |
| IRIS N SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| IRIS N SANTIAGO SANTIAGO | ADDRESS ON FILE |
| IRIS N SANTIAGO SANTOS | ADDRESS ON FILE |
| IRIS N SEVILLA VIANA | ADDRESS ON FILE |
| IRIS N SIERRA CARMONA | ADDRESS ON FILE |
| IRIS N TORRES MATOS | ADDRESS ON FILE |
| IRIS N TORRES SERRANO | ADDRESS ON FILE |
| IRIS N TROCHE SANTIAGO | ADDRESS ON FILE |
| IRIS N VALLE ACEVEDO | ADDRESS ON FILE |
| IRIS N VAZQUEZ PANTOJAS | ADDRESS ON FILE |
| IRIS NARVAEZ SANTANA | ADDRESS ON FILE |
| IRIS NATAL FELICIANO | ADDRESS ON FILE |
| IRIS NAYDA COLON | ADDRESS ON FILE |
| IRIS NEGRON GARCIA | ADDRESS ON FILE |
| IRIS NEREIDA DIAZ GUEITS | ADDRESS ON FILE |
| IRIS NEREIDA HERNANDEZ RIVERA | ADDRESS ON FILE |
| IRIS NEREIDA MALDONADO | ADDRESS ON FILE |
| IRIS NEREIDA NEGRON CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS NIEVES OTERO | ADDRESS ON FILE |
| IRIS NUNEZ CARRION | ADDRESS ON FILE |
| IRIS O CAMACHO RAMIREZ | ADDRESS ON FILE |
| IRIS O DE SANTIAGO VELOSO | ADDRESS ON FILE |
| IRIS OJEDA COSME | ADDRESS ON FILE |
| IRIS OQUENDO BORRERO | ADDRESS ON FILE |
| IRIS ORRACA MELENDEZ | ADDRESS ON FILE |
| IRIS ORTIZ AGUIRRE | ADDRESS ON FILE |
| IRIS ORTIZ GONZALEZ | ADDRESS ON FILE |
| IRIS ORTIZ TORRES | ADDRESS ON FILE |
| IRIS P LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS P SANTIAGO FRANCO | ADDRESS ON FILE |
| IRIS PABON | ADDRESS ON FILE |
| IRIS PERALES VAZQUEZ | ADDRESS ON FILE |
| IRIS PEREZ AGUILAR | ADDRESS ON FILE |
| IRIS PEREZ BAYON | ADDRESS ON FILE |
| IRIS PEREZ ROSA | ADDRESS ON FILE |
| IRIS PEREZ VAQUER | ADDRESS ON FILE |
| IRIS PLACERES DE MORENO | ADDRESS ON FILE |
| IRIS PLACERES MORENO | ADDRESS ON FILE |
| IRIS QUILES CINTRON | ADDRESS ON FILE |
| IRIS QUILES CINTRON | ADDRESS ON FILE |
| IRIS QUINONES MANGUAL | ADDRESS ON FILE |
| IRIS QUINONES PEREZ | ADDRESS ON FILE |
| IRIS QUINONEZ QUINONEZ | ADDRESS ON FILE |
| IRIS R ALVARADO MALDONADO | ADDRESS ON FILE |
| IRIS R DOMINGUEZ RUIZ | ADDRESS ON FILE |
| IRIS R MALDONADO NEGRON | ADDRESS ON FILE |
| IRIS R MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| IRIS R TORMOS MELENDEZ | ADDRESS ON FILE |
| IRIS RAMIREZ LOPEZ | ADDRESS ON FILE |
| IRIS REYES FUENTES | ADDRESS ON FILE |
| IRIS RIVERA DE HERNANDEZ | ADDRESS ON FILE |
| IRIS RIVERA ORTIZ | ADDRESS ON FILE |
| IRIS RIVERA QUILES | ADDRESS ON FILE |
| IRIS RIVERA SERRANO | ADDRESS ON FILE |
| IRIS RODRIGUEZ ANTONETTI | ADDRESS ON FILE |
| IRIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IRIS RODRIGUEZ REYES | ADDRESS ON FILE |
| IRIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS ROMAN BERRIOS | ADDRESS ON FILE |
| IRIS ROMAN VELEZ | ADDRESS ON FILE |
| IRIS ROMERO MENDEZ | ADDRESS ON FILE |
| IRIS ROMERO VARGAS | ADDRESS ON FILE |
| IRIS ROMERO VARGAS | ADDRESS ON FILE |
| IRIS ROSADO GARCIA | ADDRESS ON FILE |
| IRIS ROSADO SANTIAGO | ADDRESS ON FILE |
| IRIS ROSARIO | ADDRESS ON FILE |
| IRIS RUIZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS S GUZMAN LOPEZ | ADDRESS ON FILE |
| IRIS S RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| IRIS SALDANA CRUZ | ADDRESS ON FILE |
| IRIS SALTARES ROMAN | ADDRESS ON FILE |
| IRIS SANCHEZ SANCHEZ | ADDRESS ON FILE |
| IRIS SERRANO PACHECO | ADDRESS ON FILE |
| IRIS SIERRA CARMONA | ADDRESS ON FILE |
| IRIS SOTO | ADDRESS ON FILE |
| IRIS SOTO ORTIZ | ADDRESS ON FILE |
| IRIS T OLIVERAS HERNANDEZ | ADDRESS ON FILE |
| IRIS TORRES APONTE | ADDRESS ON FILE |
| IRIS TORRES GARCIA | ADDRESS ON FILE |
| IRIS TORRES LISBOA | ADDRESS ON FILE |
| IRIS TORRES RIOS | ADDRESS ON FILE |
| IRIS TORRES RIOS | ADDRESS ON FILE |
| IRIS TORRES SOTO | ADDRESS ON FILE |
| IRIS TORRES VILLEGAS | ADDRESS ON FILE |
| IRIS V ANDINO APONTE | ADDRESS ON FILE |
| IRIS V BORGES CORREA | ADDRESS ON FILE |
| IRIS V COLON ROQUE | ADDRESS ON FILE |
| IRIS V DE JESUS VELAZQUEZ | ADDRESS ON FILE |
| IRIS V DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS V FIGUEROA TORRES | ADDRESS ON FILE |
| IRIS V FRANCO | ADDRESS ON FILE |
| IRIS V GARCIA GARCIA | ADDRESS ON FILE |
| IRIS V GARCIA RIVERA | ADDRESS ON FILE |
| IRIS V GARDIAN ORTIZ | ADDRESS ON FILE |
| IRIS V GONZALEZ GONZALEZ | ADDRESS ON FILE |
| IRIS V LUZUNARIS ROMAN | ADDRESS ON FILE |
| IRIS V MARTINEZ COLLAZO | ADDRESS ON FILE |
| IRIS V MONTANEZ FIGUEROA | ADDRESS ON FILE |
| IRIS V ORTEGA DIAZ | ADDRESS ON FILE |
| IRIS V PRADO SEVILLA | ADDRESS ON FILE |
| IRIS V ROBINSON MONELL | ADDRESS ON FILE |
| IRIS V SANCHEZ RAMOS | ADDRESS ON FILE |
| IRIS V SERRANO ROJAS | ADDRESS ON FILE |
| IRIS V V ANDINO APONTE | ADDRESS ON FILE |
| IRIS V V BORGES CORREA | ADDRESS ON FILE |
| IRIS V V DIAZ RODRIGUEZ | ADDRESS ON FILE |
| IRIS V V PABON RAMIREZ | ADDRESS ON FILE |
| IRIS VAZQUEZ MONTIJO | ADDRESS ON FILE |
| IRIS VAZQUEZ ROSARIO | ADDRESS ON FILE |
| IRIS VEGA FIGUEROA | ADDRESS ON FILE |
| IRIS VEGA LUGO | ADDRESS ON FILE |
| IRIS VEGA MATIAS | ADDRESS ON FILE |
| IRIS VEGA RODRIGUEZ | ADDRESS ON FILE |
| IRIS VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| IRIS VENDRELL VALLE | ADDRESS ON FILE |
| IRIS VIOLETA CRUZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS VITALI VEGA | ADDRESS ON FILE |
| IRIS W CASADO | ADDRESS ON FILE |
| IRIS W DELGADO FIGUEROA | ADDRESS ON FILE |
| IRIS Y AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y CINTRON BAEZ | ADDRESS ON FILE |
| IRIS Y CRUZ PAGAN | ADDRESS ON FILE |
| IRIS Y CUEVAS SEDA | ADDRESS ON FILE |
| IRIS Y DIAZ FELICIANO | ADDRESS ON FILE |
| IRIS Y DONES SOLIS | ADDRESS ON FILE |
| IRIS Y FEBUS DE JESUS | ADDRESS ON FILE |
| IRIS Y GARCIA CORTES | ADDRESS ON FILE |
| IRIS Y GARCIA MARTIS | ADDRESS ON FILE |
| IRIS Y GONZALEZ GOMEZ | ADDRESS ON FILE |
| IRIS Y HERNANDEZ FELICIANO | ADDRESS ON FILE |
| IRIS Y JARAMILLO GARCIA | ADDRESS ON FILE |
| IRIS Y JUARBE BENIQUEZ | ADDRESS ON FILE |
| IRIS Y MONSERRATE RIVERA | ADDRESS ON FILE |
| IRIS Y ORTIZ RIVERA | ADDRESS ON FILE |
| IRIS Y QUINONES AYALA | ADDRESS ON FILE |
| IRIS Y RAMOS MIRANDA | ADDRESS ON FILE |
| IRIS Y RAMOS RODRIGUEZ | ADDRESS ON FILE |
| IRIS Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| IRIS Y SANTIAGO NIEVES | ADDRESS ON FILE |
| IRIS Y VARGAS BARBOSA | ADDRESS ON FILE |
| IRIS YOLANDA CRUZ DE JESUS | ADDRESS ON FILE |
| IRIS Z ACEVEDO DOMINGUEZ | ADDRESS ON FILE |
| IRIS Z ACEVEDO GONZALEZ | ADDRESS ON FILE |
| IRIS Z FELICIANO GOTAY | ADDRESS ON FILE |
| IRIS Z PEREZ SANTIAGO | ADDRESS ON FILE |
| IRIS ZAYAS GREEN | ADDRESS ON FILE |
| IRISBEL SANTONI RAMOS | ADDRESS ON FILE |
| IRISBELIA OTERO CHAMBERS | ADDRESS ON FILE |
| IRISBELL MUNDO CARRASQUILLO | ADDRESS ON FILE |
| IRISBELLY FELICIANO RIVERA | ADDRESS ON FILE |
| IRISMARIE DIAZ DILAN | ADDRESS ON FILE |
| IRISNEL NUNEZ HERNANDEZ | ADDRESS ON FILE |
| IRIZARRY MARTINEZ PEDRO A | ADDRESS ON FILE |
| IRMA A ANDINO GONZALEZ | ADDRESS ON FILE |
| IRMA A MELECIO ARROYO | ADDRESS ON FILE |
| IRMA A PEREZ PEREZ | ADDRESS ON FILE |
| IRMA A QUIRINDONGO GONZALEZ | ADDRESS ON FILE |
| IRMA A RIOS QUIRINDONGO | ADDRESS ON FILE |
| IRMA A TORRES VARGAS | ADDRESS ON FILE |
| IRMA ACEVEDO LAFONTAINE | ADDRESS ON FILE |
| IRMA ACEVEDO LAFONTAINE | ADDRESS ON FILE |
| IRMA ACOSTA DE | ADDRESS ON FILE |
| IRMA ACOSTA RIVERA | ADDRESS ON FILE |
| IRMA AGOSTO FALCON | ADDRESS ON FILE |
| IRMA AGOSTO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA AGOSTO TRINIDAD | ADDRESS ON FILE |
| IRMA ALBERT ORTEGA | ADDRESS ON FILE |
| IRMA ALERS MARTIR | ADDRESS ON FILE |
| IRMA ALFARO TORRES | ADDRESS ON FILE |
| IRMA ALLENDE MONTILLA | ADDRESS ON FILE |
| IRMA ANDRES FALU | ADDRESS ON FILE |
| IRMA APONTE DIAZ | ADDRESS ON FILE |
| IRMA APONTE FUENTES | ADDRESS ON FILE |
| IRMA AYALA AYALA | ADDRESS ON FILE |
| IRMA B B MORALES MEDINA | ADDRESS ON FILE |
| IRMA B B RAMOS CORREA | ADDRESS ON FILE |
| IRMA B MORALES MEDINA | ADDRESS ON FILE |
| IRMA B RAMOS DE CORREA | ADDRESS ON FILE |
| IRMA B ROSALES VILLEGAS | ADDRESS ON FILE |
| IRMA BAEZ REYES | ADDRESS ON FILE |
| IRMA BARREIRO DE MARTINEZ | ADDRESS ON FILE |
| IRMA BARREIRO TANON | ADDRESS ON FILE |
| IRMA BARREIRO TANON | ADDRESS ON FILE |
| IRMA BERMUDEZ BOWEN | ADDRESS ON FILE |
| IRMA BERMUDEZ LACARO | ADDRESS ON FILE |
| IRMA BERRIOS MELENDEZ | ADDRESS ON FILE |
| IRMA BOLERIN BERRIOS | ADDRESS ON FILE |
| IRMA BONILLA DE JESUS | ADDRESS ON FILE |
| IRMA BREBAN MERCADO | ADDRESS ON FILE |
| IRMA BREVAN RIVERA | ADDRESS ON FILE |
| IRMA BURGOS LOZADA | ADDRESS ON FILE |
| IRMA C ONEILL CABAN | ADDRESS ON FILE |
| IRMA C SANCHEZ SANTIAGO | ADDRESS ON FILE |
| IRMA C ZURITA MOYA | ADDRESS ON FILE |
| IRMA CABRERA MONTESINO | ADDRESS ON FILE |
| IRMA CAMACHO NEGRON | ADDRESS ON FILE |
| IRMA CAPILLO DUMET | ADDRESS ON FILE |
| IRMA CARMONA | ADDRESS ON FILE |
| IRMA CEDENO ORENGO | ADDRESS ON FILE |
| IRMA CIRILO SANCHEZ | ADDRESS ON FILE |
| IRMA CLARK GARCIA | ADDRESS ON FILE |
| IRMA COLON FERNANDEZ | ADDRESS ON FILE |
| IRMA COLON RENTAS | ADDRESS ON FILE |
| IRMA COLON RENTAS | ADDRESS ON FILE |
| IRMA CONCEPCION RUIZ | ADDRESS ON FILE |
| IRMA CORREA CURET | ADDRESS ON FILE |
| IRMA CORTES DE JESUS | ADDRESS ON FILE |
| IRMA CORTIJO DOMENECH | ADDRESS ON FILE |
| IRMA CRUZ CARABALLO | ADDRESS ON FILE |
| IRMA CRUZ MARQUEZ | ADDRESS ON FILE |
| IRMA CRUZ VELLON | ADDRESS ON FILE |
| IRMA CUPRILL RUEDAS | ADDRESS ON FILE |
| IRMA CURET ALVAREZ | ADDRESS ON FILE |
| IRMA D D LEON RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA D GOMEZ MARTINEZ | ADDRESS ON FILE |
| IRMA D RIVERA MALDONADO | ADDRESS ON FILE |
| IRMA D SANCHEZ DANZOT | ADDRESS ON FILE |
| IRMA D SANTANA BARBOSA | ADDRESS ON FILE |
| IRMA DEL VALLE DE CORTIJO | ADDRESS ON FILE |
| IRMA DEL VALLE QUINTANA | ADDRESS ON FILE |
| IRMA DELGADO MACHADO | ADDRESS ON FILE |
| IRMA DURAND PRATTS | ADDRESS ON FILE |
| IRMA E BAEZ AYALA | ADDRESS ON FILE |
| IRMA E BRUNO CASTRO | ADDRESS ON FILE |
| IRMA E CAMERON ROBLES | ADDRESS ON FILE |
| IRMA E COLON | ADDRESS ON FILE |
| IRMA E COLON GONZALEZ | ADDRESS ON FILE |
| IRMA E E BRUNO CASTRO | ADDRESS ON FILE |
| IRMA E E COLLAZO GONZALEZ | ADDRESS ON FILE |
| IRMA E E GONZALEZ PAGAN | ADDRESS ON FILE |
| IRMA E E VELEZ ADORNO | ADDRESS ON FILE |
| IRMA E FONSECA VAZQUEZ | ADDRESS ON FILE |
| IRMA E GONZALEZ PAGAN | ADDRESS ON FILE |
| IRMA E OLMO SANTIAGO | ADDRESS ON FILE |
| IRMA E ORTIZ ORENGO | ADDRESS ON FILE |
| IRMA E VELEZ ADORNO | ADDRESS ON FILE |
| IRMA ESPINA LARROCA | ADDRESS ON FILE |
| IRMA ESPINOSA CRUZ | ADDRESS ON FILE |
| IRMA F LUGO RODRIGUEZ | ADDRESS ON FILE |
| IRMA FELICIANO LOPEZ | ADDRESS ON FILE |
| IRMA FERNANDEZ DAVILA | ADDRESS ON FILE |
| IRMA FERRER SANTIAGO | ADDRESS ON FILE |
| IRMA FIGUEROA SOTO | ADDRESS ON FILE |
| IRMA FONTANES VIERA | ADDRESS ON FILE |
| IRMA G TORRES MARTI | ADDRESS ON FILE |
| IRMA GARCIA ARVELO | ADDRESS ON FILE |
| IRMA GARCIA GARCIA | ADDRESS ON FILE |
| IRMA GARCIA LABOY | ADDRESS ON FILE |
| IRMA GONZALEZ | ADDRESS ON FILE |
| IRMA GONZALEZ COLON | ADDRESS ON FILE |
| IRMA GONZALEZ DE BALZAC | ADDRESS ON FILE |
| IRMA GONZALEZ SANTOS | ADDRESS ON FILE |
| IRMA GOTAY MORALES | ADDRESS ON FILE |
| IRMA H AYALA CARINO | ADDRESS ON FILE |
| IRMA HERNANDEZ ROSARIO | ADDRESS ON FILE |
| IRMA HORNEDO PRIETO | ADDRESS ON FILE |
| IRMA I APONTE RIVERA | ADDRESS ON FILE |
| IRMA I ARCE GARRIGA | ADDRESS ON FILE |
| IRMA I AYALA ORTIZ | ADDRESS ON FILE |
| IRMA I CEDENO | ADDRESS ON FILE |
| IRMA I COLON AYALA | ADDRESS ON FILE |
| IRMA I COLON BARREIRO | ADDRESS ON FILE |
| IRMA I CRISPIN FELIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA I FELIX MATOS | ADDRESS ON FILE |
| IRMA I FIGUEROA NEGRON | ADDRESS ON FILE |
| IRMA I HERNANDEZ GIERBOLINI | ADDRESS ON FILE |
| IRMA I I MEDINA TORRES | ADDRESS ON FILE |
| IRMA I I MILLAN GONZALEZ | ADDRESS ON FILE |
| IRMA I I VILLANUEVA PASTRANA | ADDRESS ON FILE |
| IRMA I JUSTICIA | ADDRESS ON FILE |
| IRMA I LOPEZ MARTINEZ | ADDRESS ON FILE |
| IRMA I LOZADA MONTANEZ | ADDRESS ON FILE |
| IRMA I MARRERO REYES | ADDRESS ON FILE |
| IRMA I MEDINA TORRES | ADDRESS ON FILE |
| IRMA I NEGRON GONZALEZ | ADDRESS ON FILE |
| IRMA I NIEVES PENA | ADDRESS ON FILE |
| IRMA I ORTIZ DIAZ | ADDRESS ON FILE |
| IRMA I RIOS GONZALEZ | ADDRESS ON FILE |
| IRMA I RIVERA | ADDRESS ON FILE |
| IRMA I RIVERA CONCEPCION | ADDRESS ON FILE |
| IRMA I RIVERA FLORES | ADDRESS ON FILE |
| IRMA I RIVERA RAMOS | ADDRESS ON FILE |
| IRMA I RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| IRMA I ROSARIO ACEVEDO | ADDRESS ON FILE |
| IRMA I ROSARIO LUNA | ADDRESS ON FILE |
| IRMA I SANTIAGO TORRES | ADDRESS ON FILE |
| IRMA I SOSTRE TORRES | ADDRESS ON FILE |
| IRMA I VEGA VALES | ADDRESS ON FILE |
| IRMA IRIZARRY NIEVES | ADDRESS ON FILE |
| IRMA J PEDRO VAZQUEZ | ADDRESS ON FILE |
| IRMA J PEREZ MORALES | ADDRESS ON FILE |
| IRMA J RODRIGUEZ DE FRANCO | ADDRESS ON FILE |
| IRMA J SAEZ LOPEZ | ADDRESS ON FILE |
| IRMA J TORRES CARTAGENA | ADDRESS ON FILE |
| IRMA JIMENEZ MARQUEZ | ADDRESS ON FILE |
| IRMA JIMENEZ ROSADO | ADDRESS ON FILE |
| IRMA L BONILLA CASTILLO | ADDRESS ON FILE |
| IRMA L CASTRO TORO | ADDRESS ON FILE |
| IRMA L COTTO | ADDRESS ON FILE |
| IRMA L CRUZ VELAZQUEZ | ADDRESS ON FILE |
| IRMA L DIAZ | ADDRESS ON FILE |
| IRMA L DIAZ RIVERA | ADDRESS ON FILE |
| IRMA L GONZALEZ RIVERA | ADDRESS ON FILE |
| IRMA L L ACOSTA RAMIREZ | ADDRESS ON FILE |
| IRMA L LOPEZ HERNANDEZ | ADDRESS ON FILE |
| IRMA L MORALES CRISPIN | ADDRESS ON FILE |
| IRMA L MORALES RODRIGUEZ | ADDRESS ON FILE |
| IRMA L PINTO MALDONADO | ADDRESS ON FILE |
| IRMA L REYES RAMOS | ADDRESS ON FILE |
| IRMA L RIVERA ARVELO | ADDRESS ON FILE |
| IRMA L ROSA MARCANO | ADDRESS ON FILE |
| IRMA L SOLIVAN CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA L VIVES RODRIGUEZ | ADDRESS ON FILE |
| IRMA L ZAYAS ALVARADO | ADDRESS ON FILE |
| IRMA LABOY AGUIRRE | ADDRESS ON FILE |
| IRMA LABOY CRUZ | ADDRESS ON FILE |
| IRMA LABOY DE GARCIA | ADDRESS ON FILE |
| IRMA LEON RIVERA | ADDRESS ON FILE |
| IRMA LOPEZ ABREU | ADDRESS ON FILE |
| IRMA LOPEZ GONZALEZ | ADDRESS ON FILE |
| IRMA LOZANO MORALES | ADDRESS ON FILE |
| IRMA M CLAUDIO TORRES | ADDRESS ON FILE |
| IRMA M CORREA RAMOS | ADDRESS ON FILE |
| IRMA M GONZALEZ DELGADO | ADDRESS ON FILE |
| IRMA M LOPEZ CORDERO | ADDRESS ON FILE |
| IRMA M M RIOS FLORES | ADDRESS ON FILE |
| IRMA M ORTIZ TORRES | ADDRESS ON FILE |
| IRMA M RIVERA ECHEVARRIA | ADDRESS ON FILE |
| IRMA M ROSARIO CORA | ADDRESS ON FILE |
| IRMA MACHUCA SOTOMAYOR | ADDRESS ON FILE |
| IRMA MALDONADO FEBLES | ADDRESS ON FILE |
| IRMA MARTINEZ PENA | ADDRESS ON FILE |
| IRMA MAYSONET OQUENDO | ADDRESS ON FILE |
| IRMA MERCADO | ADDRESS ON FILE |
| IRMA MONROIG CARDONA | ADDRESS ON FILE |
| IRMA MORALES | ADDRESS ON FILE |
| IRMA MORALES SORIANO | ADDRESS ON FILE |
| IRMA MORENO VDA | ADDRESS ON FILE |
| IRMA MUJICA CALDERON | ADDRESS ON FILE |
| IRMA N DIEPPA FALCON | ADDRESS ON FILE |
| IRMA N ESCRIBANO COSME | ADDRESS ON FILE |
| IRMA N HORRACH VARGAS | ADDRESS ON FILE |
| IRMA N MATTA GARCIA | ADDRESS ON FILE |
| IRMA N MUNOZ AYALA | ADDRESS ON FILE |
| IRMA N PACHECO ROSA | ADDRESS ON FILE |
| IRMA N PEREZ | ADDRESS ON FILE |
| IRMA N QUINONES DIAZ | ADDRESS ON FILE |
| IRMA N ROBLES PEREZ | ADDRESS ON FILE |
| IRMA N ROBLES VAZQUEZ | ADDRESS ON FILE |
| IRMA N ROLON FELICIANO | ADDRESS ON FILE |
| IRMA N ZEA BAJANDAS | ADDRESS ON FILE |
| IRMA NARVAEZ | ADDRESS ON FILE |
| IRMA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| IRMA NIEVES MARRERO | ADDRESS ON FILE |
| IRMA OLIVERA SEPULVEDA | ADDRESS ON FILE |
| IRMA OLIVERAS SEPULVEDA | ADDRESS ON FILE |
| IRMA OLIVO ROSA | ADDRESS ON FILE |
| IRMA OROSCO PONCE | ADDRESS ON FILE |
| IRMA ORTEGA AYALA | ADDRESS ON FILE |
| IRMA ORTIZ BENITEZ | ADDRESS ON FILE |
| IRMA ORTIZ BRACERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA ORTIZ DIAZ | ADDRESS ON FILE |
| IRMA ORTIZ QUINONES | ADDRESS ON FILE |
| IRMA PARIS ESCALERA | ADDRESS ON FILE |
| IRMA PEREZ BABILONIA | ADDRESS ON FILE |
| IRMA PEREZ COLON | ADDRESS ON FILE |
| IRMA PINA | ADDRESS ON FILE |
| IRMA PIZARRO | ADDRESS ON FILE |
| IRMA POMALES POMALES | ADDRESS ON FILE |
| IRMA QUILES VEGA | ADDRESS ON FILE |
| IRMA QUINONES PIMENTEL | ADDRESS ON FILE |
| IRMA QUIONES PIMENTEL | ADDRESS ON FILE |
| IRMA R AGUIAR MULERO | ADDRESS ON FILE |
| IRMA R MATOS FUENTES | ADDRESS ON FILE |
| IRMA R ORTIZ VAZQUEZ | ADDRESS ON FILE |
| IRMA R PAGAN | ADDRESS ON FILE |
| IRMA R PEREZ CUADRADO | ADDRESS ON FILE |
| IRMA R R RIVERA DIAZ | ADDRESS ON FILE |
| IRMA R REYES ROMERO | ADDRESS ON FILE |
| IRMA R RIVERA DIAZ | ADDRESS ON FILE |
| IRMA R RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IRMA R ROSADO SOTO | ADDRESS ON FILE |
| IRMA RAMOS ORTIZ | ADDRESS ON FILE |
| IRMA REVILLA RAMOS | ADDRESS ON FILE |
| IRMA REYES SOTO | ADDRESS ON FILE |
| IRMA RIJOS REY | ADDRESS ON FILE |
| IRMA RIVERA MORA | ADDRESS ON FILE |
| IRMA RIVERA PAGAN | ADDRESS ON FILE |
| IRMA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IRMA RIVERA VELAZCO | ADDRESS ON FILE |
| IRMA RIVERO CHAVES | ADDRESS ON FILE |
| IRMA RODRIGUEZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ DE SCHMIDT | ADDRESS ON FILE |
| IRMA RODRIGUEZ IRMA | ADDRESS ON FILE |
| IRMA RODRIGUEZ MATOS | ADDRESS ON FILE |
| IRMA RODRIGUEZ PALERMO | ADDRESS ON FILE |
| IRMA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| IRMA ROJA BRUNET | ADDRESS ON FILE |
| IRMA ROLDAN MADURO | ADDRESS ON FILE |
| IRMA ROLON RODRIGUEZ | ADDRESS ON FILE |
| IRMA ROMAN BOSQUES | ADDRESS ON FILE |
| IRMA ROMAN BOSQUES | ADDRESS ON FILE |
| IRMA ROMERO CLEMENTE | ADDRESS ON FILE |
| IRMA ROSADO SEDA | ADDRESS ON FILE |
| IRMA ROSADO SEDA | ADDRESS ON FILE |
| IRMA ROSARIO MIRANDA | ADDRESS ON FILE |
| IRMA ROSSO FERRAIOULI | ADDRESS ON FILE |
| IRMA RUISANCHEZ FEBLES | ADDRESS ON FILE |
| IRMA RUIZ LEON | ADDRESS ON FILE |
| IRMA S FIGUEROA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA S GONZALEZ QUINONES | ADDRESS ON FILE |
| IRMA S RAMOS MOJICA | ADDRESS ON FILE |
| IRMA S SANTIAGO LOPERENA | ADDRESS ON FILE |
| IRMA SANTALIZ TORO | ADDRESS ON FILE |
| IRMA SANTALIZ TORO | ADDRESS ON FILE |
| IRMA SANTIAGO PLAZA | ADDRESS ON FILE |
| IRMA SANTIAGO QUINONEZ | ADDRESS ON FILE |
| IRMA SANTIAGO VEGA | ADDRESS ON FILE |
| IRMA SANTIAGO VEGA | ADDRESS ON FILE |
| IRMA SANTOS SANTIAGO | ADDRESS ON FILE |
| IRMA SEPULVEDA GONZALEZ | ADDRESS ON FILE |
| IRMA SERRANO CRUZ | ADDRESS ON FILE |
| IRMA SOTO GONZALEZ | ADDRESS ON FILE |
| IRMA SOTO LUGO | ADDRESS ON FILE |
| IRMA SUAREZ HERRERA | ADDRESS ON FILE |
| IRMA T MATOS ORTIZ | ADDRESS ON FILE |
| IRMA T SANTOS RODRIGUEZ | ADDRESS ON FILE |
| IRMA TIRADO RIVERA | ADDRESS ON FILE |
| IRMA TORRES ALVARADO | ADDRESS ON FILE |
| IRMA TORRES DE RODRIGUEZ | ADDRESS ON FILE |
| IRMA TORRES IRMA | ADDRESS ON FILE |
| IRMA TORRES VERA | ADDRESS ON FILE |
| IRMA V RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| IRMA V SANTOS MATOS | ADDRESS ON FILE |
| IRMA V ZAYAS RAMOS | ADDRESS ON FILE |
| IRMA VALLE SANTIAGO | ADDRESS ON FILE |
| IRMA VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| IRMA VEGA FERNANDEZ | ADDRESS ON FILE |
| IRMA VELAZQUEZ VEGA | ADDRESS ON FILE |
| IRMA VELEZ GONZALEZ | ADDRESS ON FILE |
| IRMA VELEZ MUSSENDEN | ADDRESS ON FILE |
| IRMA VELEZ PEREZ | ADDRESS ON FILE |
| IRMA VENERO RODRIGUEZ | ADDRESS ON FILE |
| IRMA WAYS PADILLA | ADDRESS ON FILE |
| IRMA WAYS PADILLA | ADDRESS ON FILE |
| IRMA Y FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| IRMA Y RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| IRMA Z SOTO MARCANO | ADDRESS ON FILE |
| IRMADALID BLANC COLON | ADDRESS ON FILE |
| IRMAHE ZAYAS DAVILA | ADDRESS ON FILE |
| IRMAL RIOS CENTRO ABC | ADDRESS ON FILE |
| IRMALIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| IRMALY PRIETO RIVERA | ADDRESS ON FILE |
| IRMARI PADRO MOJICA | ADDRESS ON FILE |
| IRMARIAM RODRIGUEZ VICENTE | ADDRESS ON FILE |
| IRMARIE CRUZ LOPEZ | ADDRESS ON FILE |
| IRMARIE CRUZ LOPEZ | ADDRESS ON FILE |
| IRMARIE GONZALEZ MARCUCCI | ADDRESS ON FILE |
| IRMARIE LUNA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRMARILIS PEREZ GARCIA | ADDRESS ON FILE |
| IRMARIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IRMARIS SANTIAGO LUGO | ADDRESS ON FILE |
| IRMGARAT MALDONADO | ADDRESS ON FILE |
| IRMGARD A GONZALEZ COLON | ADDRESS ON FILE |
| IRMGARD JUNG | ADDRESS ON FILE |
| IRMIN GONZALEZ | ADDRESS ON FILE |
| IRMINA QUINONEZ TORRES | ADDRESS ON FILE |
| IRMINA RAMIREZ PASTOR | ADDRESS ON FILE |
| IRMINA VALLINES MARRERO | ADDRESS ON FILE |
| IRNA I CRUZ DILAN | ADDRESS ON FILE |
| IRNALIZ ARROYO REYES | ADDRESS ON FILE |
| IRRADAMES PEREZ SANTIAGO | ADDRESS ON FILE |
| IRTZIA E MORA RIVERA | ADDRESS ON FILE |
| IRVA GIL DE LA MADRID VICTORIA | ADDRESS ON FILE |
| IRVIN BELARDO SANTIAGO | ADDRESS ON FILE |
| IRVIN CORTES GONZALEZ | ADDRESS ON FILE |
| IRVIN E PEREZ MARCIAL | ADDRESS ON FILE |
| IRVIN E VEGA ROBLES | ADDRESS ON FILE |
| IRVIN HUERTAS CACERES | ADDRESS ON FILE |
| IRVIN IRIZARRY | ADDRESS ON FILE |
| IRVIN IRIZARRY COLLAZO | ADDRESS ON FILE |
| IRVIN J OLIVIERI SERRANO | ADDRESS ON FILE |
| IRVIN J PAREDES CLAUDIO | ADDRESS ON FILE |
| IRVIN L TORRES QUINONES | ADDRESS ON FILE |
| IRVING A DOMENECH PLAZA | ADDRESS ON FILE |
| IRVING CASTILLO CRUZ | ADDRESS ON FILE |
| IRVING CORTES SANTIAGO | ADDRESS ON FILE |
| IRVING CRUZ BONILLA | ADDRESS ON FILE |
| IRVING J DAVID | ADDRESS ON FILE |
| IRVING J MORALES FERNANDEZ | ADDRESS ON FILE |
| IRVING JOSE VIERA SANTIAGO | ADDRESS ON FILE |
| IRVING L CARABALLO COURET | ADDRESS ON FILE |
| IRVING L REYES MARRERO | ADDRESS ON FILE |
| IRVING M TORRES TAPIA | ADDRESS ON FILE |
| IRVING MARTINEZ SEMIDEY | ADDRESS ON FILE |
| IRVING MONGE QUILES | ADDRESS ON FILE |
| IRVING MORALES RIVERA | ADDRESS ON FILE |
| IRVING N ROSADO RODRIGUEZ | ADDRESS ON FILE |
| IRVING O OYOLA COLON | ADDRESS ON FILE |
| IRVING OCASIO LEON | ADDRESS ON FILE |
| IRVING ORTIZ MARTINEZ | ADDRESS ON FILE |
| IRVING PEREZ TALAVERA | ADDRESS ON FILE |
| IRVING POU RIVERA | ADDRESS ON FILE |
| IRVING RAMIREZ PEREZ | ADDRESS ON FILE |
| IRVING RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| IRVING RODRIGUEZ SEMIDEY | ADDRESS ON FILE |
| IRVING RONDA MARTINEZ | ADDRESS ON FILE |
| IRVING ROSADO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRVING SANTANA MENDEZ | ADDRESS ON FILE |
| IRVING SOTO NEGRON | ADDRESS ON FILE |
| IRVING VAZQUEZ CADILLA | ADDRESS ON FILE |
| IRVING VEGA BONILLA | ADDRESS ON FILE |
| IRVING VELAZQUEZ MERCADO | ADDRESS ON FILE |
| IRVING Y RODRIGUEZ TORRES | ADDRESS ON FILE |
| IRVINGS GOMEZ MORALES | ADDRESS ON FILE |
| IRVISON PEREZ PADILLA | ADDRESS ON FILE |
| IRWIN ROBLES MERCADO | ADDRESS ON FILE |
| IRWING J RIVERA COLON | ADDRESS ON FILE |
| IRZA E ALBELO PADILLA | ADDRESS ON FILE |
| ISA A FRAGOSO FONTANEZ | ADDRESS ON FILE |
| ISA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISA I MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ISA M RIVERA SANCHEZ | ADDRESS ON FILE |
| ISA MARIE BETANCOURT REYES | ADDRESS ON FILE |
| ISA N SANTIAGO APONTE | ADDRESS ON FILE |
| ISAAC ALEJANDRO PALAU RODZ | ADDRESS ON FILE |
| ISAAC B RODRIGUEZ BIBILONI | ADDRESS ON FILE |
| ISAAC BAEZ RIVERA | ADDRESS ON FILE |
| ISAAC BERRIOS PEREZ | ADDRESS ON FILE |
| ISAAC BETANCOURT RIVERA | ADDRESS ON FILE |
| ISAAC BURGOS TIRADO | ADDRESS ON FILE |
| ISAAC CINTRON NIEVES | ADDRESS ON FILE |
| ISAAC CORA RAMOS | ADDRESS ON FILE |
| ISAAC CORA RAMOS | ADDRESS ON FILE |
| ISAAC CURBELO COLLET | ADDRESS ON FILE |
| ISAAC DE JESUS DIAZ | ADDRESS ON FILE |
| ISAAC DE JESUS DIAZ | ADDRESS ON FILE |
| ISAAC DELGADO CARDONA | ADDRESS ON FILE |
| ISAAC ENCARNACION MELENDEZ | ADDRESS ON FILE |
| ISAAC ESTRELLA ENCARNACION | ADDRESS ON FILE |
| ISAAC FILOMENO RODRIGUEZ | ADDRESS ON FILE |
| ISAAC GARCIA GARCIA | ADDRESS ON FILE |
| ISAAC GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ISAAC J PIZARRO PIZARRO | ADDRESS ON FILE |
| ISAAC J ROSADO PABON | ADDRESS ON FILE |
| ISAAC L MENDEZ VALLE | ADDRESS ON FILE |
| ISAAC LLANTIN ORTIZ | ADDRESS ON FILE |
| ISAAC MARTINEZ SINDO | ADDRESS ON FILE |
| ISAAC MAYMI GARCIA | ADDRESS ON FILE |
| ISAAC MELENDEZ ALMODOVAR | ADDRESS ON FILE |
| ISAAC MORALES RODRIGUEZ | ADDRESS ON FILE |
| ISAAC MUNOZ RIOS | ADDRESS ON FILE |
| ISAAC N ROJAS NATER | ADDRESS ON FILE |
| ISAAC NELSON IRIZARRY | ADDRESS ON FILE |
| ISAAC NORBERTO LABOY ZAYAS | ADDRESS ON FILE |
| ISAAC ORTA SOSA | ADDRESS ON FILE |
| ISAAC PADILLA ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAAC PENA FONTANEZ | ADDRESS ON FILE |
| ISAAC PIZARRO ORTIZ | ADDRESS ON FILE |
| ISAAC QUINTANA ROMERO | ADDRESS ON FILE |
| ISAAC RIVERA CORTEZ | ADDRESS ON FILE |
| ISAAC RIVERA RAMOS | ADDRESS ON FILE |
| ISAAC RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| ISAAC RODRIGUEZ CONDE | ADDRESS ON FILE |
| ISAAC ROMAN | ADDRESS ON FILE |
| ISAAC ROSADO PONCE | ADDRESS ON FILE |
| ISAAC ROSALY RIVERA | ADDRESS ON FILE |
| ISAAC ROSARIO DENIS | ADDRESS ON FILE |
| ISAAC ROSARIO RIVERA | ADDRESS ON FILE |
| ISAAC SANTIAGO NIEVES | ADDRESS ON FILE |
| ISAAC SANTIAGO ROSADO | ADDRESS ON FILE |
| ISAAC SERRANO CORREA | ADDRESS ON FILE |
| ISAAC SOTO RAMOS | ADDRESS ON FILE |
| ISAAC SOTO VAZQUEZ | ADDRESS ON FILE |
| ISAAC VARELA GUZMAN | ADDRESS ON FILE |
| ISAAC VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL A BERRIOS MONTES | ADDRESS ON FILE |
| ISABEL A NIEVES CRUZ | ADDRESS ON FILE |
| ISABEL A ZAYAS CRIADO | ADDRESS ON FILE |
| ISABEL ABARRANO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL ABRAHAM ROSARIO | ADDRESS ON FILE |
| ISABEL ABREU SERRA | ADDRESS ON FILE |
| ISABEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL ACEVEDO VDA | ADDRESS ON FILE |
| ISABEL ACOSTA ASENCIO | ADDRESS ON FILE |
| ISABEL ADAMS MORALES | ADDRESS ON FILE |
| ISABEL AHORRIO ARROYO | ADDRESS ON FILE |
| ISABEL ALBURQUERQUE TEJADA | ADDRESS ON FILE |
| ISABEL ALEMAN VIERA | ADDRESS ON FILE |
| ISABEL ALVAREZ VALENTIN | ADDRESS ON FILE |
| ISABEL AMENGUAL RIVERA | ADDRESS ON FILE |
| ISABEL APONTE NUNEZ | ADDRESS ON FILE |
| ISABEL APONTE SERRANO | ADDRESS ON FILE |
| ISABEL ARBELO BADILLO | ADDRESS ON FILE |
| ISABEL AROCHO BALLESTER | ADDRESS ON FILE |
| ISABEL ARROYO MATOS | ADDRESS ON FILE |
| ISABEL ARROYO ZAYAS | ADDRESS ON FILE |
| ISABEL ARVELO COLON | ADDRESS ON FILE |
| ISABEL AVILES MOJICA | ADDRESS ON FILE |
| ISABEL AYALA CORDOVA | ADDRESS ON FILE |
| ISABEL AYALA PENALOZA | ADDRESS ON FILE |
| ISABEL BAEZ SOSA | ADDRESS ON FILE |
| ISABEL BALBRU ROBLES | ADDRESS ON FILE |
| ISABEL BARRIONUEVO SANTOS | ADDRESS ON FILE |
| ISABEL BATISTA OLIVO | ADDRESS ON FILE |
| ISABEL BEAUCHAMP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL BELTRAN DE | ADDRESS ON FILE |
| ISABEL BELTRAN VDA | ADDRESS ON FILE |
| ISABEL BENITEZ MEDINA | ADDRESS ON FILE |
| ISABEL BENITEZ SANTANA | ADDRESS ON FILE |
| ISABEL BERMUDEZ | ADDRESS ON FILE |
| ISABEL BERNARD CASIANO | ADDRESS ON FILE |
| ISABEL BERRIOS RIVAS | ADDRESS ON FILE |
| ISABEL BEZARES TORRES | ADDRESS ON FILE |
| ISABEL BONET VDA | ADDRESS ON FILE |
| ISABEL C ALVELO COLON | ADDRESS ON FILE |
| ISABEL C BERRY CORREA | ADDRESS ON FILE |
| ISABEL C COLON RIVERA | ADDRESS ON FILE |
| ISABEL C DELGADO MALDONADO | ADDRESS ON FILE |
| ISABEL C GAUD PUEY | ADDRESS ON FILE |
| ISABEL C HIRALDO PEREZ | ADDRESS ON FILE |
| ISABEL C LUGO DE PUIG | ADDRESS ON FILE |
| ISABEL C MARTINEZ CAMACHO | ADDRESS ON FILE |
| ISABEL C RIVERA FLORES | ADDRESS ON FILE |
| ISABEL CABRERA SOLIS | ADDRESS ON FILE |
| ISABEL CAMACHO TORO | ADDRESS ON FILE |
| ISABEL CAMARENO ROSARIO | ADDRESS ON FILE |
| ISABEL CANCEL | ADDRESS ON FILE |
| ISABEL CANCEL GONZALEZ | ADDRESS ON FILE |
| ISABEL CANCEL MEDINA | ADDRESS ON FILE |
| ISABEL CARRERAS FELIX | ADDRESS ON FILE |
| ISABEL CASTELLANO SANTIAGO | ADDRESS ON FILE |
| ISABEL CASTILLO FRANCISQUINI | ADDRESS ON FILE |
| ISABEL CASTRO CARRASQUI | ADDRESS ON FILE |
| ISABEL CATALA VILLEGAS | ADDRESS ON FILE |
| ISABEL CATALA VILLEGAS | ADDRESS ON FILE |
| ISABEL CERMENO COLON | ADDRESS ON FILE |
| ISABEL CHACON ALVAREZ | ADDRESS ON FILE |
| ISABEL CINTRON RIVERA | ADDRESS ON FILE |
| ISABEL CINTRON TORRES | ADDRESS ON FILE |
| ISABEL CINTRON TORRES | ADDRESS ON FILE |
| ISABEL CIRILO SANCHEZ | ADDRESS ON FILE |
| ISABEL COLLAZO FIGUEROA | ADDRESS ON FILE |
| ISABEL COLLAZO FIGUEROA | ADDRESS ON FILE |
| ISABEL COLON BERRIOS | ADDRESS ON FILE |
| ISABEL COLON IRIZARRY | ADDRESS ON FILE |
| ISABEL COLON LUGO | ADDRESS ON FILE |
| ISABEL COLON RIVERA | ADDRESS ON FILE |
| ISABEL CORREA CARRION | ADDRESS ON FILE |
| ISABEL CORTES ACEVEDO | ADDRESS ON FILE |
| ISABEL CORTES DE BUSIGO | ADDRESS ON FILE |
| ISABEL CORTES DE BUSIGO | ADDRESS ON FILE |
| ISABEL CORTES GONZALEZ | ADDRESS ON FILE |
| ISABEL CORTES RAMOS | ADDRESS ON FILE |
| ISABEL COTTO NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL CRESPO ARROYO | ADDRESS ON FILE |
| ISABEL CRESPO BAZAN | ADDRESS ON FILE |
| ISABEL CRISTINA TORRES VEGA | ADDRESS ON FILE |
| ISABEL CRUZ | ADDRESS ON FILE |
| ISABEL CRUZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL CRUZ HERNANDEZ | ADDRESS ON FILE |
| ISABEL CRUZ MOLINA | ADDRESS ON FILE |
| ISABEL CRUZ ROJAS | ADDRESS ON FILE |
| ISABEL CRUZ VENEGAS | ADDRESS ON FILE |
| ISABEL CUEVAS PADUA | ADDRESS ON FILE |
| ISABEL CURBELO | ADDRESS ON FILE |
| ISABEL D ARROYO PEREZ | ADDRESS ON FILE |
| ISABEL D ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| ISABEL DE JESUS VELAZQUEZ | ADDRESS ON FILE |
| ISABEL DE LA TORRE | ADDRESS ON FILE |
| ISABEL DEL C ORTIZ JIMENEZ | ADDRESS ON FILE |
| ISABEL DEL ORTIZ JIMENEZ | ADDRESS ON FILE |
| ISABEL DELGADO PAGAN | ADDRESS ON FILE |
| ISABEL DELGADO RAMOS | ADDRESS ON FILE |
| ISABEL DIAZ | ADDRESS ON FILE |
| ISABEL DIAZ LOPEZ | ADDRESS ON FILE |
| ISABEL DIAZ MARRERO | ADDRESS ON FILE |
| ISABEL DIAZ TORRES | ADDRESS ON FILE |
| ISABEL DIAZ VIRELLA | ADDRESS ON FILE |
| ISABEL DOMINGUEZ RAMOS | ADDRESS ON FILE |
| ISABEL DURAN VARGAS | ADDRESS ON FILE |
| ISABEL E E PORRATA DORIA | ADDRESS ON FILE |
| ISABEL ECHEVARRIA SOTO | ADDRESS ON FILE |
| ISABEL ESCALERA APONTE | ADDRESS ON FILE |
| ISABEL ESCALERA CLEMENTE | ADDRESS ON FILE |
| ISABEL ESTRADA COLON | ADDRESS ON FILE |
| ISABEL F AGOSTINI DEL VALLE | ADDRESS ON FILE |
| ISABEL F FERRA RIVERA | ADDRESS ON FILE |
| ISABEL FANFAN ORTIZ | ADDRESS ON FILE |
| ISABEL FELICIANO GIBOYEAUX | ADDRESS ON FILE |
| ISABEL FELICIANO RIOS | ADDRESS ON FILE |
| ISABEL FEO HERNANDEZ | ADDRESS ON FILE |
| ISABEL FIGUEROA DAVILA | ADDRESS ON FILE |
| ISABEL FIGUEROA ROBLES | ADDRESS ON FILE |
| ISABEL FLORAN RIVERA | ADDRESS ON FILE |
| ISABEL FLORES BAEZ | ADDRESS ON FILE |
| ISABEL FLORES BAEZ | ADDRESS ON FILE |
| ISABEL FUENTES RIVAS | ADDRESS ON FILE |
| ISABEL FUENTES SANCHEZ | ADDRESS ON FILE |
| ISABEL GALLEGO QUIONES | ADDRESS ON FILE |
| ISABEL GARCIA FALCON | ADDRESS ON FILE |
| ISABEL GARCIA RAMOS | ADDRESS ON FILE |
| ISABEL GARCIA RIVERA | ADDRESS ON FILE |
| ISABEL GARCIA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL GERENA CUEVAS | ADDRESS ON FILE |
| ISABEL GERENA TOLEDO | ADDRESS ON FILE |
| ISABEL GOMEZ ROSA | ADDRESS ON FILE |
| ISABEL GONZALEZ GARCIA | ADDRESS ON FILE |
| ISABEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ISABEL GONZALEZ LUCIANO | ADDRESS ON FILE |
| ISABEL GRACIA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL GRACIA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL GUADALUPE MOORE | ADDRESS ON FILE |
| ISABEL GUERRA TAPIA | ADDRESS ON FILE |
| ISABEL GUERRA TAPIA | ADDRESS ON FILE |
| ISABEL GUTIERREZ LUGO | ADDRESS ON FILE |
| ISABEL GUZMAN ARAMBERRI | ADDRESS ON FILE |
| ISABEL GUZMAN CONCEPCION | ADDRESS ON FILE |
| ISABEL GUZMAN LEBRON | ADDRESS ON FILE |
| ISABEL GUZMAN OJEDA | ADDRESS ON FILE |
| ISABEL HARRIS GONZALEZ | ADDRESS ON FILE |
| ISABEL HAVENTH ROMAN | ADDRESS ON FILE |
| ISABEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| ISABEL HERNANDEZ ESTREMERA | ADDRESS ON FILE |
| ISABEL HERNANDEZ RDZ | ADDRESS ON FILE |
| ISABEL HERNANDEZ SEVILLA | ADDRESS ON FILE |
| ISABEL HICKS FELICIANO | ADDRESS ON FILE |
| ISABEL HUERTAS RIVERA | ADDRESS ON FILE |
| ISABEL IGLESIAS ISABEL | ADDRESS ON FILE |
| ISABEL IRLANDA MIRANDA | ADDRESS ON FILE |
| ISABEL ISAAC RODGUEZ | ADDRESS ON FILE |
| ISABEL J TORO GOYCO | ADDRESS ON FILE |
| ISABEL JESUS FONSECA | ADDRESS ON FILE |
| ISABEL JIMENEZ ISABEL | ADDRESS ON FILE |
| ISABEL JIMENEZ PLA | ADDRESS ON FILE |
| ISABEL JOSEPH ORZA | ADDRESS ON FILE |
| ISABEL L VEGA PALMER | ADDRESS ON FILE |
| ISABEL LAGUNA MATIENZO | ADDRESS ON FILE |
| ISABEL LAUREANO ARROYO | ADDRESS ON FILE |
| ISABEL LEMOS | ADDRESS ON FILE |
| ISABEL LEON CASTRELLO | ADDRESS ON FILE |
| ISABEL LEVY APONTE | ADDRESS ON FILE |
| ISABEL LIBRAN EFRE | ADDRESS ON FILE |
| ISABEL LLOMPART ZENO | ADDRESS ON FILE |
| ISABEL LOPEZ COLLAZO | ADDRESS ON FILE |
| ISABEL LOPEZ DE NAZARIO | ADDRESS ON FILE |
| ISABEL LOUBRIEL | ADDRESS ON FILE |
| ISABEL LOZADA CRUZ | ADDRESS ON FILE |
| ISABEL LOZADA ROMAN | ADDRESS ON FILE |
| ISABEL LUCCA RODRIGUEZ | ADDRESS ON FILE |
| ISABEL LUGARO QUINONES | ADDRESS ON FILE |
| ISABEL M AGOSTO RIVERA | ADDRESS ON FILE |
| ISABEL M BARCELO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL M BARRIONUEVO | ADDRESS ON FILE |
| ISABEL M BERMUDEZ SEGARRA | ADDRESS ON FILE |
| ISABEL M CESTERO BUXEDA | ADDRESS ON FILE |
| ISABEL M COLON RIVERA | ADDRESS ON FILE |
| ISABEL M CRUZ MORALES | ADDRESS ON FILE |
| ISABEL M CUEVAS | ADDRESS ON FILE |
| ISABEL M ESTADES DE PORRATADORIA | ADDRESS ON FILE |
| ISABEL M FELICIANO ISABEL | ADDRESS ON FILE |
| ISABEL M GANDARA ISABEL | ADDRESS ON FILE |
| ISABEL M GERENA DE CUEVAS | ADDRESS ON FILE |
| ISABEL M ISIACO LOPEZ | ADDRESS ON FILE |
| ISABEL M LOYOLA NIGAGLI | ADDRESS ON FILE |
| ISABEL M M CRUZ MORALES | ADDRESS ON FILE |
| ISABEL M M MARTIR MOLINA | ADDRESS ON FILE |
| ISABEL M M PAGAN SANTIAGO | ADDRESS ON FILE |
| ISABEL M M RODRIGUEZ GLEZ | ADDRESS ON FILE |
| ISABEL M M ZAMBRANA TORO | ADDRESS ON FILE |
| ISABEL M ORTIZ COLON | ADDRESS ON FILE |
| ISABEL M PARES SANCHEZ | ADDRESS ON FILE |
| ISABEL M PELLOT PELLOT | ADDRESS ON FILE |
| ISABEL M ROBLES NIEVES | ADDRESS ON FILE |
| ISABEL M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ISABEL M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ISABEL M RUIZ VEGA | ADDRESS ON FILE |
| ISABEL M VARGAS CRUZ | ADDRESS ON FILE |
| ISABEL MA SERRANO ESTELA | ADDRESS ON FILE |
| ISABEL MALDONADO | ADDRESS ON FILE |
| ISABEL MALDONADO CARRION | ADDRESS ON FILE |
| ISABEL MARQUEZ MULERO | ADDRESS ON FILE |
| ISABEL MARRERO GONZALEZ | ADDRESS ON FILE |
| ISABEL MARRERO LOPEZ | ADDRESS ON FILE |
| ISABEL MARTINEZ APONTE | ADDRESS ON FILE |
| ISABEL MARTINEZ VEGA | ADDRESS ON FILE |
| ISABEL MARTORELL MONTALVO | ADDRESS ON FILE |
| ISABEL MARTY RODRIGUEZ | ADDRESS ON FILE |
| ISABEL MATOS ESCOBAR | ADDRESS ON FILE |
| ISABEL MATOS MATOS | ADDRESS ON FILE |
| ISABEL MAYSONET | ADDRESS ON FILE |
| ISABEL MEDINA | ADDRESS ON FILE |
| ISABEL MEDINA ACEVEDO | ADDRESS ON FILE |
| ISABEL MEDINA CUEVAS | ADDRESS ON FILE |
| ISABEL MEDINA SANTIAGO | ADDRESS ON FILE |
| ISABEL MELENDEZ CRUZ | ADDRESS ON FILE |
| ISABEL MENDEZ PEREZ | ADDRESS ON FILE |
| ISABEL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISABEL MENDOZA DIAZ | ADDRESS ON FILE |
| ISABEL MERCADO BOSQUE | ADDRESS ON FILE |
| ISABEL MERCADO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL MILLAN | ADDRESS ON FILE |
| ISABEL MILLAN ISABEL | ADDRESS ON FILE |
| ISABEL MOLINA SANTIAGO | ADDRESS ON FILE |
| ISABEL MONTAEZ ESQUILIN | ADDRESS ON FILE |
| ISABEL MONTAEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL MONTES VDA | ADDRESS ON FILE |
| ISABEL MORALES FLORAN | ADDRESS ON FILE |
| ISABEL MORALES MARTINEZ | ADDRESS ON FILE |
| ISABEL MORALES MENDEZ | ADDRESS ON FILE |
| ISABEL MORALES PEDROZA | ADDRESS ON FILE |
| ISABEL MORALES SANTANA | ADDRESS ON FILE |
| ISABEL MORALES SANTANA | ADDRESS ON FILE |
| ISABEL MUNIZ RAMOS | ADDRESS ON FILE |
| ISABEL MUNOZ ALVERIO | ADDRESS ON FILE |
| ISABEL MUSTAFA PEREZ | ADDRESS ON FILE |
| ISABEL NATAL PADILLA | ADDRESS ON FILE |
| ISABEL NAVEDO RIVERA | ADDRESS ON FILE |
| ISABEL NEGRON CANTERO | ADDRESS ON FILE |
| ISABEL NEGRON CANTERO | ADDRESS ON FILE |
| ISABEL NIEVES CAQUIAS | ADDRESS ON FILE |
| ISABEL NIEVES DE ALVAREZ | ADDRESS ON FILE |
| ISABEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL OBDULIO MUNIZ CRUZ | ADDRESS ON FILE |
| ISABEL OCASIO FIGUEROA | ADDRESS ON FILE |
| ISABEL OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ISABEL OLIVERAS DE ARROYO | ADDRESS ON FILE |
| ISABEL OLMO RIVERA | ADDRESS ON FILE |
| ISABEL ORTEGA RIVERA | ADDRESS ON FILE |
| ISABEL ORTIZ | ADDRESS ON FILE |
| ISABEL ORTIZ CRUZ | ADDRESS ON FILE |
| ISABEL ORTIZ CRUZ | ADDRESS ON FILE |
| ISABEL ORTIZ MONSANTO | ADDRESS ON FILE |
| ISABEL ORZA ORTIZ | ADDRESS ON FILE |
| ISABEL OSORIO MALDONADO | ADDRESS ON FILE |
| ISABEL OTERO | ADDRESS ON FILE |
| ISABEL OTERO ISABEL | ADDRESS ON FILE |
| ISABEL PADILLA DE MADURO | ADDRESS ON FILE |
| ISABEL PADILLA MADURO | ADDRESS ON FILE |
| ISABEL PADILLA MESTEY | ADDRESS ON FILE |
| ISABEL PADILLA TORRES | ADDRESS ON FILE |
| ISABEL PAGAN AGOSTO | ADDRESS ON FILE |
| ISABEL PELLOT PELLOT | ADDRESS ON FILE |
| ISABEL PENA COTTO | ADDRESS ON FILE |
| ISABEL PEREZ FRANQUI | ADDRESS ON FILE |
| ISABEL PEREZ VICENTE | ADDRESS ON FILE |
| ISABEL PICORELLI JIMENEZ | ADDRESS ON FILE |
| ISABEL PIZARRO GARCIA | ADDRESS ON FILE |
| ISABEL PLAUD CRUZ | ADDRESS ON FILE |
| ISABEL PORRATA DORIA ESTADES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISABEL PORTALATIN RAMOS | ADDRESS ON FILE |
| ISABEL QUILES CRUZ | ADDRESS ON FILE |
| ISABEL QUILES PAGAN | ADDRESS ON FILE |
| ISABEL QUINONES SANTANA | ADDRESS ON FILE |
| ISABEL QUINONES VELEZ | ADDRESS ON FILE |
| ISABEL QUINTERO AVILES | ADDRESS ON FILE |
| ISABEL QUINTERO AVILES | ADDRESS ON FILE |
| ISABEL R DE VIERA | ADDRESS ON FILE |
| ISABEL RAMOS | ADDRESS ON FILE |
| ISABEL RAMOS CASTRO | ADDRESS ON FILE |
| ISABEL RAMOS DIAZ | ADDRESS ON FILE |
| ISABEL RAMOS REYES | ADDRESS ON FILE |
| ISABEL RAMOS VILLANUEVA | ADDRESS ON FILE |
| ISABEL RESTO HUERTAS | ADDRESS ON FILE |
| ISABEL REYES ISABEL | ADDRESS ON FILE |
| ISABEL REYES RODRIGUEZ | ADDRESS ON FILE |
| ISABEL REYES RUIZ | ADDRESS ON FILE |
| ISABEL RIESGO SANTOS | ADDRESS ON FILE |
| ISABEL RIOS CALDERON | ADDRESS ON FILE |
| ISABEL RIOS CLAUDIO | ADDRESS ON FILE |
| ISABEL RIVAS VELAZQUEZ | ADDRESS ON FILE |
| ISABEL RIVERA APONTE | ADDRESS ON FILE |
| ISABEL RIVERA COLON | ADDRESS ON FILE |
| ISABEL RIVERA FERNANDEZ | ADDRESS ON FILE |
| ISABEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISABEL RIVERA MARTINEZ | ADDRESS ON FILE |
| ISABEL RIVERA OLIVO | ADDRESS ON FILE |
| ISABEL RIVERA OTERO | ADDRESS ON FILE |
| ISABEL ROBLES DE LA PAZ | ADDRESS ON FILE |
| ISABEL ROCHE RODRIGUEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ARROYO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ DE JIMENEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ GIL | ADDRESS ON FILE |
| ISABEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ISABEL | ADDRESS ON FILE |
| ISABEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ MASSO | ADDRESS ON FILE |
| ISABEL RODRIGUEZ RODZ | ADDRESS ON FILE |
| ISABEL RODRIGUEZ ROSA | ADDRESS ON FILE |
| ISABEL ROSA HERNANDEZ | ADDRESS ON FILE |
| ISABEL ROSADO CAMACHO | ADDRESS ON FILE |
| ISABEL ROSADO OCASIO | ADDRESS ON FILE |
| ISABEL ROSADO SANTIAGO | ADDRESS ON FILE |
| ISABEL ROSARIO CRUZ | ADDRESS ON FILE |
| ISABEL ROSARIO HIRALDO | ADDRESS ON FILE |
| ISABEL ROSARIO LUNA | ADDRESS ON FILE |
| ISABEL ROSARIO NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL ROSARIO ROSA | ADDRESS ON FILE |
| ISABEL ROSARIO SANCHEZ | ADDRESS ON FILE |
| ISABEL RUIZ ORTIZ | ADDRESS ON FILE |
| ISABEL S JIMENEZ MENDOZA | ADDRESS ON FILE |
| ISABEL SALES ROLDAN | ADDRESS ON FILE |
| ISABEL SALGADO SOLER | ADDRESS ON FILE |
| ISABEL SANCHEZ | ADDRESS ON FILE |
| ISABEL SANCHEZ CRUZ | ADDRESS ON FILE |
| ISABEL SANCHEZ CRUZ | ADDRESS ON FILE |
| ISABEL SANCHEZ DELGADO | ADDRESS ON FILE |
| ISABEL SANCHEZ GOMEZ | ADDRESS ON FILE |
| ISABEL SANTIAGO AGUILERA | ADDRESS ON FILE |
| ISABEL SANTIAGO BESOSA | ADDRESS ON FILE |
| ISABEL SANTIAGO MOLINA | ADDRESS ON FILE |
| ISABEL SANTIAGO MOYENO | ADDRESS ON FILE |
| ISABEL SANTIAGO ORTEGA | ADDRESS ON FILE |
| ISABEL SANTIAGO ROMAN | ADDRESS ON FILE |
| ISABEL SANTIAGO TORRES | ADDRESS ON FILE |
| ISABEL SCHEVARZ GOICURIA | ADDRESS ON FILE |
| ISABEL SEDA CANDELARIO | ADDRESS ON FILE |
| ISABEL SEGARRA REYES | ADDRESS ON FILE |
| ISABEL SERRANO ESTELA | ADDRESS ON FILE |
| ISABEL SERRANO MATOS | ADDRESS ON FILE |
| ISABEL SIERRA ECHEVARIA | ADDRESS ON FILE |
| ISABEL SIERRA ISABEL | ADDRESS ON FILE |
| ISABEL SILVA SANTIAGO | ADDRESS ON FILE |
| ISABEL SOLIS GARCIA | ADDRESS ON FILE |
| ISABEL SORIA FRED | ADDRESS ON FILE |
| ISABEL SOTO CARDONA | ADDRESS ON FILE |
| ISABEL SOTO SANTIAGO | ADDRESS ON FILE |
| ISABEL SOTO SANTIAGO | ADDRESS ON FILE |
| ISABEL SOTOMAYOR SOTOMAYOR | ADDRESS ON FILE |
| ISABEL SUAREZ GUERRERO | ADDRESS ON FILE |
| ISABEL TIRADO RUIZ | ADDRESS ON FILE |
| ISABEL TORO GOYCO | ADDRESS ON FILE |
| ISABEL TORRES CORDERO | ADDRESS ON FILE |
| ISABEL TORRES CRUZ | ADDRESS ON FILE |
| ISABEL TORRES CUBANO | ADDRESS ON FILE |
| ISABEL TORRES DE PADILLA | ADDRESS ON FILE |
| ISABEL TORRES DIAZ | ADDRESS ON FILE |
| ISABEL TORRES FUENTES | ADDRESS ON FILE |
| ISABEL TORRUELLAS VENDR | ADDRESS ON FILE |
| ISABEL V MOLINA BERRIOS | ADDRESS ON FILE |
| ISABEL V V IRIZARRY SANTANA | ADDRESS ON FILE |
| ISABEL VALENTIN HUERTAS | ADDRESS ON FILE |
| ISABEL VALENTIN SANCHEZ | ADDRESS ON FILE |
| ISABEL VALPAIS RODRIGUEZ | ADDRESS ON FILE |
| ISABEL VAZQUEZ COLLAZO | ADDRESS ON FILE |
| ISABEL VAZQUEZ DE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISABEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| ISABEL VEGA JOURDAN Y ANGEL R PADILLA | ADDRESS ON FILE |
| ISABEL VEGA SANTIAGO | ADDRESS ON FILE |
| ISABEL VELAZQUEZ | ADDRESS ON FILE |
| ISABEL VELAZQUEZ FRANQUI | ADDRESS ON FILE |
| ISABEL VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ISABEL VENTURA ARCELAY | ADDRESS ON FILE |
| ISABELINO CASTRO NEGRON | ADDRESS ON FILE |
| ISABELINO MOYET DILAN | ADDRESS ON FILE |
| ISABELINO VELAZQUEZ REYES | ADDRESS ON FILE |
| ISABELITA COSME DIAZ | ADDRESS ON FILE |
| ISABELITA MERCED GASTRILLO | ADDRESS ON FILE |
| ISABELITA NEGRON SANTOS | ADDRESS ON FILE |
| ISABELITA SANTIAGO GREEN | ADDRESS ON FILE |
| ISABELITA SUAZO LEON | ADDRESS ON FILE |
| ISABELLE C MALDONADO VARGAS | ADDRESS ON FILE |
| ISABELO ANDRADES VELEZ | ADDRESS ON FILE |
| ISABELO BENITEZ PONCE | ADDRESS ON FILE |
| ISABELO CAMACHO | ADDRESS ON FILE |
| ISABELO CARRASQUILLO | ADDRESS ON FILE |
| ISABELO CARRASQUILLO HUERTAS | ADDRESS ON FILE |
| ISABELO DE JESUS VILLEGAS | ADDRESS ON FILE |
| ISABELO DELGADO SANTANA | ADDRESS ON FILE |
| ISABELO FONSECA RODRIGUEZ | ADDRESS ON FILE |
| ISABELO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ISABELO GONZALEZ ANDINO | ADDRESS ON FILE |
| ISABELO HERNANDEZ TORRES | ADDRESS ON FILE |
| ISABELO LOPEZ OSORIO | ADDRESS ON FILE |
| ISABELO MARRERO SOTO | ADDRESS ON FILE |
| ISABELO MORALES MARRERO | ADDRESS ON FILE |
| ISABELO MORALES RODRIGUEZ | ADDRESS ON FILE |
| ISABELO NAVARRO JESUS | ADDRESS ON FILE |
| ISABELO OQUENDO SALGADO | ADDRESS ON FILE |
| ISABELO ORTA LUGO | ADDRESS ON FILE |
| ISABELO ORTEGA HUERTAS | ADDRESS ON FILE |
| ISABELO PAGAN DONES | ADDRESS ON FILE |
| ISABELO PIZARRO RIVERA | ADDRESS ON FILE |
| ISABELO REYES GONZALEZ | ADDRESS ON FILE |
| ISABELO RODRIGUEZ CARRASQU | ADDRESS ON FILE |
| ISABELO RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ISABELO RODRIGUEZ JESUS | ADDRESS ON FILE |
| ISABELO RODRIGUEZ MALAVE | ADDRESS ON FILE |
| ISABELO RUIZ HERNANDEZ | ADDRESS ON FILE |
| ISABELO SANCHEZ ROSA | ADDRESS ON FILE |
| ISABELO SANTIAGO GARCIA | ADDRESS ON FILE |
| ISABELO SOTO DIAZ | ADDRESS ON FILE |
| ISABELO SOTO VENEGAS | ADDRESS ON FILE |
| ISABELO VALLEJO SERRANO | ADDRESS ON FILE |
| ISABELO VALLEJO SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABELO VELAZQUEZ FORTYS | ADDRESS ON FILE |
| ISABELO VELAZQUEZ FORTYZ | ADDRESS ON FILE |
| ISABELO VELAZQUEZ TORRES | ADDRESS ON FILE |
| ISABELO VELEZ SANCHEZ | ADDRESS ON FILE |
| ISACA | ADDRESS ON FILE |
| ISACAR VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ISADORA CRUZ ROSARIO | ADDRESS ON FILE |
| ISADORA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ISAEL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ISAEL O OSUBA MARTIR | ADDRESS ON FILE |
| ISAI RODRIGUEZ CONDE | ADDRESS ON FILE |
| ISAI ROSADO GARCIA | ADDRESS ON FILE |
| ISAIAS ALAGO BONILLA | ADDRESS ON FILE |
| ISAIAS AYALA CARRASQUILLO | ADDRESS ON FILE |
| ISAIAS CABALLERO CASTRO | ADDRESS ON FILE |
| ISAIAS DE LA CRUZ RIVERA | ADDRESS ON FILE |
| ISAIAS DE LA PAZ ROSA | ADDRESS ON FILE |
| ISAIAS E RIVERA CRUZ | ADDRESS ON FILE |
| ISAIAS FELICIANO SANTIAGO | ADDRESS ON FILE |
| ISAIAS FIGUEROA MORALES | ADDRESS ON FILE |
| ISAIAS GAUTIER CHICLANA | ADDRESS ON FILE |
| ISAIAS LLERA ORTIZ | ADDRESS ON FILE |
| ISAIAS PADILLA VEGA | ADDRESS ON FILE |
| ISAIAS PANTOJA ROSARIO | ADDRESS ON FILE |
| ISAIAS PINERO GARCIA | ADDRESS ON FILE |
| ISAIAS R CENTENO ISAIAS | ADDRESS ON FILE |
| ISAIAS REYES ARROYO | ADDRESS ON FILE |
| ISAIAS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ISAIAS ROMAN CONCEPCION | ADDRESS ON FILE |
| ISAIAS SANCHEZ BAEZ | ADDRESS ON FILE |
| ISAIAS SANCHEZ GARCIA | ADDRESS ON FILE |
| ISAIAS SANCHEZ ROSA | ADDRESS ON FILE |
| ISAIAS TORRES SANTIAGO | ADDRESS ON FILE |
| ISAIAS VEGA SANCHEZ | ADDRESS ON FILE |
| ISAIDA ORTIZ ROSA | ADDRESS ON FILE |
| ISAIN DELGADO SANABRIA | ADDRESS ON FILE |
| ISAINA DELGADO MEJIL | ADDRESS ON FILE |
| ISALYN D LEDUC RIVAS | ADDRESS ON FILE |
| ISAMAIRA OQUENDO RIOS | ADDRESS ON FILE |
| ISAMAR CORREA RUIZ | ADDRESS ON FILE |
| ISAMAR JIMENEZ ROSARIO | ADDRESS ON FILE |
| ISAMAR MARCANO RIVERA | ADDRESS ON FILE |
| ISAMAR MARCANO RIVERA | ADDRESS ON FILE |
| ISAMAR MARTINEZ | ADDRESS ON FILE |
| ISAMAR MARTINEZ PEREZ | ADDRESS ON FILE |
| ISAMAR QUIJANO VARGAS | ADDRESS ON FILE |
| ISAMAR TORO SILVA | ADDRESS ON FILE |
| ISAMARA ORTIZ RIVERA | ADDRESS ON FILE |
| ISAMARIE QUILES ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISANDER CARRASQUILLO COLON | ADDRESS ON FILE |
| ISANDER GALARZA PAGAN | ADDRESS ON FILE |
| ISANDER I I PEREZ VAZQUEZ | ADDRESS ON FILE |
| ISANDER I PEREZ VAZQUEZ | ADDRESS ON FILE |
| ISANDER RIVERA ORTIZ | ADDRESS ON FILE |
| ISANDER SOTO GARCIA | ADDRESS ON FILE |
| ISAUL CANDELARIA MIRANDA | ADDRESS ON FILE |
| ISAUL CARTAGENA RODRI | ADDRESS ON FILE |
| ISAURA BAEZ VELEZ | ADDRESS ON FILE |
| ISAURA BONILLA MILLAN | ADDRESS ON FILE |
| ISAURA CEPERO MIRANDA | ADDRESS ON FILE |
| ISAURA CHEVERE FARGAS | ADDRESS ON FILE |
| ISAURA CRESPO ROMAN | ADDRESS ON FILE |
| ISAURA FIGUEROA MUNOZ | ADDRESS ON FILE |
| ISAURA FONTANEZ MARTINEZ | ADDRESS ON FILE |
| ISAURA GALARZA QUINONES | ADDRESS ON FILE |
| ISAURA GONZALEZ PADUA | ADDRESS ON FILE |
| ISAURA I RIVERA MOLINA | ADDRESS ON FILE |
| ISAURA IRIZARRY MARTINEZ | ADDRESS ON FILE |
| ISAURA MARTINEZ CUEVAS | ADDRESS ON FILE |
| ISAURA MENDEZ CAMACHO | ADDRESS ON FILE |
| ISAURA MENDEZ LORENZO | ADDRESS ON FILE |
| ISAURA MORALES LANDRON | ADDRESS ON FILE |
| ISAURA NEGRON COLON | ADDRESS ON FILE |
| ISAURA PUJOLS FUENTES | ADDRESS ON FILE |
| ISAURA RIVERA CRUZ | ADDRESS ON FILE |
| ISAURA RIVERA FUENTES | ADDRESS ON FILE |
| ISAURA RIVERA FUENTES | ADDRESS ON FILE |
| ISAURA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| ISAURA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| ISAURA SANTIAGO MORALES | ADDRESS ON FILE |
| ISAURA SANTIAGO MORALES | ADDRESS ON FILE |
| ISAYIMARIE BERMUDEZ ALVAREZ | ADDRESS ON FILE |
| ISBEL ALVARADO FERRER | ADDRESS ON FILE |
| ISBELIA RIVERA MONTA EZ | ADDRESS ON FILE |
| ISERN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ISETH RIVERA GARCIA | ADDRESS ON FILE |
| ISHA MARIE SANCHEZ PEREZ | ADDRESS ON FILE |
| ISHBEL GONZALEZ REYES | ADDRESS ON FILE |
| ISHEIRY Y Y ORTIZ CASTRO | ADDRESS ON FILE |
| ISHIA M CARRION COTTO | ADDRESS ON FILE |
| ISHMAEL FELICIANO MERCADO | ADDRESS ON FILE |
| ISIA S MELENDEZ RAMOS | ADDRESS ON FILE |
| ISIDORA BAEZ CRUZ | ADDRESS ON FILE |
| ISIDORA BARRETO LOPEZ | ADDRESS ON FILE |
| ISIDORA CORTES ARROYO | ADDRESS ON FILE |
| ISIDORA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| ISIDORA MARTINEZ TORRES | ADDRESS ON FILE |
| ISIDORA MARTINEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIDORA PEREZ CASTRO | ADDRESS ON FILE |
| ISIDORA RODRIGUEZ LACEN | ADDRESS ON FILE |
| ISIDORA TRINIDAD CATALA | ADDRESS ON FILE |
| ISIDORA VALENTIN JIMENEZ | ADDRESS ON FILE |
| ISIDORA VERA ACEVEDO | ADDRESS ON FILE |
| ISIDORA VERA ACEVEDO | ADDRESS ON FILE |
| ISIDORO ALBINO FIGUEROA | ADDRESS ON FILE |
| ISIDORO BERRIOS VALENTIN | ADDRESS ON FILE |
| ISIDORO BERRIOS VAZQUEZ | ADDRESS ON FILE |
| ISIDORO CABRERA RIVERA | ADDRESS ON FILE |
| ISIDORO CAMACHO HERNANDEZ | ADDRESS ON FILE |
| ISIDORO CARMONA | ADDRESS ON FILE |
| ISIDORO ESTRADA | ADDRESS ON FILE |
| ISIDORO FEBRES JESUS | ADDRESS ON FILE |
| ISIDORO G DAVILA SANS | ADDRESS ON FILE |
| ISIDORO LOPEZ CARRION | ADDRESS ON FILE |
| ISIDORO MARRERO RIVERA | ADDRESS ON FILE |
| ISIDORO ONEILL RODRIGUEZ | ADDRESS ON FILE |
| ISIDORO ORTIZ MANGUAL | ADDRESS ON FILE |
| ISIDORO RIOS LOPEZ | ADDRESS ON FILE |
| ISIDORO ROMAN SOTO | ADDRESS ON FILE |
| ISIDORO SANTIAGO VARGAS | ADDRESS ON FILE |
| ISIDORO VELEZ PARRILLA | ADDRESS ON FILE |
| ISIDORO VIDAL ROSARIO | ADDRESS ON FILE |
| ISIDRA ACEVEDO SUARES | ADDRESS ON FILE |
| ISIDRA ACEVEDO SUAREZ | ADDRESS ON FILE |
| ISIDRA ARBELO HERNANDEZ | ADDRESS ON FILE |
| ISIDRA FEBO TOLEDO | ADDRESS ON FILE |
| ISIDRA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| ISIDRA GARCIA ALVAREZ | ADDRESS ON FILE |
| ISIDRA GARCIA BERMUDEZ | ADDRESS ON FILE |
| ISIDRA GONZALEZ RIVERA | ADDRESS ON FILE |
| ISIDRA LOZADA | ADDRESS ON FILE |
| ISIDRA ORTIZ DE | ADDRESS ON FILE |
| ISIDRA RAMIREZ DE LEON | ADDRESS ON FILE |
| ISIDRA RAMIREZ LEON | ADDRESS ON FILE |
| ISIDRA REYES FLORES | ADDRESS ON FILE |
| ISIDRA RIVERA RIVERA | ADDRESS ON FILE |
| ISIDRA RODRIGUEZ DE BONET | ADDRESS ON FILE |
| ISIDRA ROMERO REYES | ADDRESS ON FILE |
| ISIDRA RUIZ TORRES | ADDRESS ON FILE |
| ISIDRA VAZQUEZ COTTO | ADDRESS ON FILE |
| ISIDRA VELAZQUEZ LOZADA | ADDRESS ON FILE |
| ISIDRO ARROYO MELENDEZ | ADDRESS ON FILE |
| ISIDRO ARROYO MELENDEZ | ADDRESS ON FILE |
| ISIDRO ATILES LINARES | ADDRESS ON FILE |
| ISIDRO BALLET PEREZ | ADDRESS ON FILE |
| ISIDRO BATIZ BATIZ | ADDRESS ON FILE |
| ISIDRO BERRIOS CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIDRO CAMPOS LOPEZ | ADDRESS ON FILE |
| ISIDRO CARDALDA SOTO | ADDRESS ON FILE |
| ISIDRO COTTO ROSA | ADDRESS ON FILE |
| ISIDRO DEL TORO RODRIGUEZ | ADDRESS ON FILE |
| ISIDRO ESPADA GARCIA | ADDRESS ON FILE |
| ISIDRO FERNANDEZ RIOS | ADDRESS ON FILE |
| ISIDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISIDRO LANZO QUINONES | ADDRESS ON FILE |
| ISIDRO LASALLE TEJADA | ADDRESS ON FILE |
| ISIDRO LLANO BENITEZ | ADDRESS ON FILE |
| ISIDRO LUGO SUAREZ | ADDRESS ON FILE |
| ISIDRO M TORRES TORRES | ADDRESS ON FILE |
| ISIDRO MARQUEZ ABRIL | ADDRESS ON FILE |
| ISIDRO MELECIO SANTANA | ADDRESS ON FILE |
| ISIDRO MERCADO ROMAN | ADDRESS ON FILE |
| ISIDRO MERCADO TORRES | ADDRESS ON FILE |
| ISIDRO MIRANDA ARROYO | ADDRESS ON FILE |
| ISIDRO MULLER RIVAS | ADDRESS ON FILE |
| ISIDRO MUNIZ QUINTANA | ADDRESS ON FILE |
| ISIDRO NEGRON RIVERA | ADDRESS ON FILE |
| ISIDRO ORTIZ GERENA | ADDRESS ON FILE |
| ISIDRO PADIN VEGA | ADDRESS ON FILE |
| ISIDRO PEREZ LANAUSSE | ADDRESS ON FILE |
| ISIDRO RAMIREZ MORALES | ADDRESS ON FILE |
| ISIDRO RIVERA LUGO | ADDRESS ON FILE |
| ISIDRO RIVERA PEREZ | ADDRESS ON FILE |
| ISIDRO RIVERA VIRUET | ADDRESS ON FILE |
| ISIDRO RODRIGUEZ BENTEGEAT | ADDRESS ON FILE |
| ISIDRO RODRIGUEZ MONCLOVA | ADDRESS ON FILE |
| ISIDRO RUIZ RIVERA | ADDRESS ON FILE |
| ISIDRO RUIZ SANCHEZ | ADDRESS ON FILE |
| ISIDRO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ISIDRO VAZQUEZ BLANCO | ADDRESS ON FILE |
| ISIDRO VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| ISIDRO VAZQUEZ CLAUDIO | ADDRESS ON FILE |
| ISIS D TORRES CONTY | ADDRESS ON FILE |
| ISIS M CABALLER DE JESUS | ADDRESS ON FILE |
| ISIS M CASALDUC GONZALEZ | ADDRESS ON FILE |
| ISIS M DAVILA PAGAN | ADDRESS ON FILE |
| ISIS M ROSALES CONCEPCION | ADDRESS ON FILE |
| ISIS M SEPULVEDA HERNANDEZ | ADDRESS ON FILE |
| ISIS ROSARIO CRUZ | ADDRESS ON FILE |
| ISIS S MUNOZ BONILLA | ADDRESS ON FILE |
| ISIS TORRE FRONTERA | ADDRESS ON FILE |
| ISIS Y ALFARO SEDA | ADDRESS ON FILE |
| ISLA SUPPLY CORP | ADDRESS ON FILE |
| ISLAND CATERERS CORP | ADDRESS ON FILE |
| ISLAND COMPUTER COMPONENTS | ADDRESS ON FILE |
| ISLAND FINANCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISLAND SECURITY SERVICES | ADDRESS ON FILE |
| ISLAND WIDE PEST MANAGEMENT | ADDRESS ON FILE |
| ISLAND WIDE PEST MANAGEMENT | ADDRESS ON FILE |
| ISLAND WORLD CHEMICAL CO | ADDRESS ON FILE |
| ISLAURY LABOY DE LEON | ADDRESS ON FILE |
| ISMAEL A CORDERO SOSA | ADDRESS ON FILE |
| ISMAEL A FELICIANO LASALLE | ADDRESS ON FILE |
| ISMAEL A MERCADO RUIZ | ADDRESS ON FILE |
| ISMAEL A MERCADO VELEZ | ADDRESS ON FILE |
| ISMAEL A MORALES DAVILA | ADDRESS ON FILE |
| ISMAEL A PEREZ BENITEZ | ADDRESS ON FILE |
| ISMAEL A PEREZ LOPEZ | ADDRESS ON FILE |
| ISMAEL A SANCHEZ ROLDAN | ADDRESS ON FILE |
| ISMAEL ACEVEDO GARCIA | ADDRESS ON FILE |
| ISMAEL ACEVEDO QUILES | ADDRESS ON FILE |
| ISMAEL AGUILA GALAN | ADDRESS ON FILE |
| ISMAEL ALEJANDRO DIAZ | ADDRESS ON FILE |
| ISMAEL ALEJANDRO DIAZ | ADDRESS ON FILE |
| ISMAEL ALEJANDRO FELIX | ADDRESS ON FILE |
| ISMAEL ALICEA MEDINA | ADDRESS ON FILE |
| ISMAEL ALICEA RIVERA | ADDRESS ON FILE |
| ISMAEL ALOMAR TORRES | ADDRESS ON FILE |
| ISMAEL ALVARADO FIGUEROA | ADDRESS ON FILE |
| ISMAEL ALVARADO VAZQUEZ | ADDRESS ON FILE |
| ISMAEL ALVIRA PIZARRO | ADDRESS ON FILE |
| ISMAEL ANDINO PAGAN | ADDRESS ON FILE |
| ISMAEL ANTONETTI ORTIZ | ADDRESS ON FILE |
| ISMAEL APONTE GALLARDO | ADDRESS ON FILE |
| ISMAEL AREIZAGA MATOS | ADDRESS ON FILE |
| ISMAEL AREIZAGA MATOS | ADDRESS ON FILE |
| ISMAEL ARES RIOS | ADDRESS ON FILE |
| ISMAEL AVILES GERENA | ADDRESS ON FILE |
| ISMAEL AYUSO RIVERA | ADDRESS ON FILE |
| ISMAEL B ALOMAR SANTIAGO | ADDRESS ON FILE |
| ISMAEL BAEZ GALLARDO | ADDRESS ON FILE |
| ISMAEL BARRETO ANDINO | ADDRESS ON FILE |
| ISMAEL BATISTA CORDERO | ADDRESS ON FILE |
| ISMAEL BATISTA SANTIAGO | ADDRESS ON FILE |
| ISMAEL BELLO DIAZ | ADDRESS ON FILE |
| ISMAEL BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| ISMAEL BETANCOURT LEBRON | ADDRESS ON FILE |
| ISMAEL BETANCOURT LEBRON | ADDRESS ON FILE |
| ISMAEL BLANCO ORTIZ | ADDRESS ON FILE |
| ISMAEL BONILLA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL BURGOS OLMO | ADDRESS ON FILE |
| ISMAEL BURGOS TIRADO | ADDRESS ON FILE |
| ISMAEL CABRERA VAZQUEZ | ADDRESS ON FILE |
| ISMAEL CAMACHO PUMAREJO | ADDRESS ON FILE |
| ISMAEL CARABALLO SILVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL CARRASQUILLO CASILLAS | ADDRESS ON FILE |
| ISMAEL CARTAGENA CARATTINI | ADDRESS ON FILE |
| ISMAEL CARTAGENA FIGUEROA | ADDRESS ON FILE |
| ISMAEL CARTAGENA MITCHELL | ADDRESS ON FILE |
| ISMAEL CASTRO APONTE | ADDRESS ON FILE |
| ISMAEL CASTRO FONTANEZ | ADDRESS ON FILE |
| ISMAEL CENTENO PEREA | ADDRESS ON FILE |
| ISMAEL CHERENA BORRERO | ADDRESS ON FILE |
| ISMAEL CIFREDO RIVERA | ADDRESS ON FILE |
| ISMAEL CINTRON COTTO | ADDRESS ON FILE |
| ISMAEL CINTRON MUNIZ | ADDRESS ON FILE |
| ISMAEL CINTRON MUNOZ | ADDRESS ON FILE |
| ISMAEL CLEMENTE RIVERA | ADDRESS ON FILE |
| ISMAEL COLON BONILLA | ADDRESS ON FILE |
| ISMAEL COLON MARTINEZ | ADDRESS ON FILE |
| ISMAEL COLON OLMO | ADDRESS ON FILE |
| ISMAEL CORTES ACEVEDO | ADDRESS ON FILE |
| ISMAEL CORTES RAMOS | ADDRESS ON FILE |
| ISMAEL COSME FIGUEROA | ADDRESS ON FILE |
| ISMAEL CRUZ CRUZ | ADDRESS ON FILE |
| ISMAEL CUPELES MORALES | ADDRESS ON FILE |
| ISMAEL CUPELES MORALES | ADDRESS ON FILE |
| ISMAEL D RODRIGUEZ ITARA | ADDRESS ON FILE |
| ISMAEL DAVILA LOPEZ | ADDRESS ON FILE |
| ISMAEL DE JESUS LABOY | ADDRESS ON FILE |
| ISMAEL DE JESUS VALCARCEL | ADDRESS ON FILE |
| ISMAEL DE LA PAZ SANTOS | ADDRESS ON FILE |
| ISMAEL DEL C RAMIREZ | ADDRESS ON FILE |
| ISMAEL DEL VALLE | ADDRESS ON FILE |
| ISMAEL DEL VALLE CRUZ | ADDRESS ON FILE |
| ISMAEL DELGADO LABOY | ADDRESS ON FILE |
| ISMAEL DIAZ MARTINEZ | ADDRESS ON FILE |
| ISMAEL DIAZ OCASIO | ADDRESS ON FILE |
| ISMAEL DIAZ OSORIO | ADDRESS ON FILE |
| ISMAEL DIAZ RAMOS | ADDRESS ON FILE |
| ISMAEL DIAZ TIZOL | ADDRESS ON FILE |
| ISMAEL ESPADA DEL | ADDRESS ON FILE |
| ISMAEL FELICIANO RIOS | ADDRESS ON FILE |
| ISMAEL FELICIANO VALENTIN | ADDRESS ON FILE |
| ISMAEL FELICIE RIVERA | ADDRESS ON FILE |
| ISMAEL FELIX CANDELARIO | ADDRESS ON FILE |
| ISMAEL FERRER MORALES | ADDRESS ON FILE |
| ISMAEL FERRER PASTRANA | ADDRESS ON FILE |
| ISMAEL FIGUEROA ACEVEDO | ADDRESS ON FILE |
| ISMAEL FIGUEROA GERENA | ADDRESS ON FILE |
| ISMAEL FIGUEROA OTERO | ADDRESS ON FILE |
| ISMAEL FIGUEROA RAMIREZ | ADDRESS ON FILE |
| ISMAEL FIGUEROA RAMOS | ADDRESS ON FILE |
| ISMAEL FIGUEROA TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL FLORES VELAZQUEZ | ADDRESS ON FILE |
| ISMAEL FRANCES PICCARD | ADDRESS ON FILE |
| ISMAEL FUENTES CIRINO | ADDRESS ON FILE |
| ISMAEL FUENTES TORRES | ADDRESS ON FILE |
| ISMAEL GARAY RIVERA | ADDRESS ON FILE |
| ISMAEL GARCIA HERNANDEZ | ADDRESS ON FILE |
| ISMAEL GARCIA ORTEGA | ADDRESS ON FILE |
| ISMAEL GARCIA RAMOS | ADDRESS ON FILE |
| ISMAEL GARCIA SERRANO | ADDRESS ON FILE |
| ISMAEL GOMEZ BORRERO | ADDRESS ON FILE |
| ISMAEL GONZALEZ DE LEON | ADDRESS ON FILE |
| ISMAEL GONZALEZ FONSECA | ADDRESS ON FILE |
| ISMAEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ PADRO | ADDRESS ON FILE |
| ISMAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL GONZALEZ SANTANA | ADDRESS ON FILE |
| ISMAEL GONZALEZ SANTIAG | ADDRESS ON FILE |
| ISMAEL GUASP MEJIAS | ADDRESS ON FILE |
| ISMAEL H HERNANDEZ AGOSTO | ADDRESS ON FILE |
| ISMAEL HERNAIZ MARTINEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ AGOSTO | ADDRESS ON FILE |
| ISMAEL HERNANDEZ GONZAL | ADDRESS ON FILE |
| ISMAEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| ISMAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL IGLESIAS ESTELA | ADDRESS ON FILE |
| ISMAEL J MARQUEZ FELICIANO | ADDRESS ON FILE |
| ISMAEL J ORTIZ ROLDAN | ADDRESS ON FILE |
| ISMAEL J SERRANO GONZALEZ | ADDRESS ON FILE |
| ISMAEL JESUS LABOY | ADDRESS ON FILE |
| ISMAEL JESUS RIOS | ADDRESS ON FILE |
| ISMAEL JIMENEZ GOMEZ | ADDRESS ON FILE |
| ISMAEL JUSTINIANO CHALUISA | ADDRESS ON FILE |
| ISMAEL LAMBOY RIOS | ADDRESS ON FILE |
| ISMAEL LAO ALICEA | ADDRESS ON FILE |
| ISMAEL LATORRE ARUELO | ADDRESS ON FILE |
| ISMAEL LEON MEJIAS | ADDRESS ON FILE |
| ISMAEL LLANOS DUPERROY | ADDRESS ON FILE |
| ISMAEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| ISMAEL LOPEZ IRIZARRY | ADDRESS ON FILE |
| ISMAEL LOPEZ MOLINA | ADDRESS ON FILE |
| ISMAEL LUGO ACOSTA | ADDRESS ON FILE |
| ISMAEL LUGO SANTIAGO | ADDRESS ON FILE |
| ISMAEL LUGO SOLER | ADDRESS ON FILE |
| ISMAEL MACHUCA | ADDRESS ON FILE |
| ISMAEL MALAVE ROSARIO | ADDRESS ON FILE |
| ISMAEL MALDONADO ORTEGA | ADDRESS ON FILE |
| ISMAEL MARCANO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL MARCANO GONZALEZ | ADDRESS ON FILE |
| ISMAEL MARIN SANTANA | ADDRESS ON FILE |
| ISMAEL MARRERO ORTIZ | ADDRESS ON FILE |
| ISMAEL MARTINEZ ALBINO | ADDRESS ON FILE |
| ISMAEL MARTINEZ MESTRE | ADDRESS ON FILE |
| ISMAEL MARTINEZ ROBLES | ADDRESS ON FILE |
| ISMAEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL MARTINEZ ROSADO | ADDRESS ON FILE |
| ISMAEL MATOS BETANCOURT | ADDRESS ON FILE |
| ISMAEL MATOS RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL MATOS ROLON | ADDRESS ON FILE |
| ISMAEL MATOS SURITA | ADDRESS ON FILE |
| ISMAEL MATOS VELEZ | ADDRESS ON FILE |
| ISMAEL MATOS VELEZ | ADDRESS ON FILE |
| ISMAEL MEDINA | ADDRESS ON FILE |
| ISMAEL MEDINA REINOSA | ADDRESS ON FILE |
| ISMAEL MEDINA RIVERA | ADDRESS ON FILE |
| ISMAEL MELENDEZ GARCIA | ADDRESS ON FILE |
| ISMAEL MELENDEZ OTERO | ADDRESS ON FILE |
| ISMAEL MENDEZ VELAZQUEZ | ADDRESS ON FILE |
| ISMAEL MERCADO AYALA | ADDRESS ON FILE |
| ISMAEL MERCADO BRUNO | ADDRESS ON FILE |
| ISMAEL MERCADO RIVERA | ADDRESS ON FILE |
| ISMAEL MERCADO TORRES | ADDRESS ON FILE |
| ISMAEL MONELL AYALA | ADDRESS ON FILE |
| ISMAEL MONGE GOMEZ | ADDRESS ON FILE |
| ISMAEL MONGE TORRES | ADDRESS ON FILE |
| ISMAEL MONGES GOMEZ | ADDRESS ON FILE |
| ISMAEL MORALES CABRERA | ADDRESS ON FILE |
| ISMAEL MORALES CHICO | ADDRESS ON FILE |
| ISMAEL MORALES GONZALEZ | ADDRESS ON FILE |
| ISMAEL MORALES SCOTT | ADDRESS ON FILE |
| ISMAEL MORERO SANTANA | ADDRESS ON FILE |
| ISMAEL MUNOZ QUINONES | ADDRESS ON FILE |
| ISMAEL NAZARIO GARCIA | ADDRESS ON FILE |
| ISMAEL NEGRON DIAZ | ADDRESS ON FILE |
| ISMAEL NEGRON ROSARIO | ADDRESS ON FILE |
| ISMAEL NIEVES GONZALEZ | ADDRESS ON FILE |
| ISMAEL NIEVES MARTIR | ADDRESS ON FILE |
| ISMAEL NIEVES SANCHEZ | ADDRESS ON FILE |
| ISMAEL NUNEZ MALDONADO | ADDRESS ON FILE |
| ISMAEL NUNEZ PRATTS | ADDRESS ON FILE |
| ISMAEL OCASIO CHICO | ADDRESS ON FILE |
| ISMAEL OLIVER ESTIEN | ADDRESS ON FILE |
| ISMAEL OLIVER MOCZO | ADDRESS ON FILE |
| ISMAEL OLIVER MOZCO | ADDRESS ON FILE |
| ISMAEL OLMEDO VAZQUEZ | ADDRESS ON FILE |
| ISMAEL OROZCO CARRASQUILLO | ADDRESS ON FILE |
| ISMAEL ORTIZ BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL ORTIZ CORREA | ADDRESS ON FILE |
| ISMAEL ORTIZ FEBUS | ADDRESS ON FILE |
| ISMAEL ORTIZ FEBUS | ADDRESS ON FILE |
| ISMAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL ORTIZ Y CARMEN M ROSARIO | ADDRESS ON FILE |
| ISMAEL OSORIO MONSERRATE | ADDRESS ON FILE |
| ISMAEL OSTALAZA RIVERA | ADDRESS ON FILE |
| ISMAEL OSTOLAZA RIVERA | ADDRESS ON FILE |
| ISMAEL OTERO COLON | ADDRESS ON FILE |
| ISMAEL PABON ALVAREZ | ADDRESS ON FILE |
| ISMAEL PADILLA RIVERA | ADDRESS ON FILE |
| ISMAEL PADILLA RIVERA | ADDRESS ON FILE |
| ISMAEL PEREZ MENDEZ | ADDRESS ON FILE |
| ISMAEL PEREZ NAVARRO | ADDRESS ON FILE |
| ISMAEL PEREZ NAVARRO | ADDRESS ON FILE |
| ISMAEL PINEIRO MONET | ADDRESS ON FILE |
| ISMAEL QUINONES CRUZ | ADDRESS ON FILE |
| ISMAEL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL R MELENDEZ FUENTES | ADDRESS ON FILE |
| ISMAEL RAMIREZ MURPHY | ADDRESS ON FILE |
| ISMAEL RAMOS MERCADO | ADDRESS ON FILE |
| ISMAEL RAMOS MORENO | ADDRESS ON FILE |
| ISMAEL REYES CABRERA | ADDRESS ON FILE |
| ISMAEL RICHARDSON FERRER | ADDRESS ON FILE |
| ISMAEL RIOS DAVILA | ADDRESS ON FILE |
| ISMAEL RIOS DAVILA | ADDRESS ON FILE |
| ISMAEL RIOS NIEVES | ADDRESS ON FILE |
| ISMAEL RIVERA | ADDRESS ON FILE |
| ISMAEL RIVERA BETANCOURT | ADDRESS ON FILE |
| ISMAEL RIVERA ESPINO | ADDRESS ON FILE |
| ISMAEL RIVERA ISMAEL | ADDRESS ON FILE |
| ISMAEL RIVERA MARQUEZ | ADDRESS ON FILE |
| ISMAEL RIVERA OLIVIERI | ADDRESS ON FILE |
| ISMAEL RIVERA OLMEDA | ADDRESS ON FILE |
| ISMAEL RIVERA RIOS | ADDRESS ON FILE |
| ISMAEL RIVERA SANTIAGO | ADDRESS ON FILE |
| ISMAEL ROBLES MALDONADO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ ASTACIO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ BARRIERA | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ IBAEZ | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ MALAVE | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ RODRIG | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| ISMAEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| ISMAEL ROMAN CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL ROMAN LASALLE | ADDRESS ON FILE |
| ISMAEL ROMAN TEJERA | ADDRESS ON FILE |
| ISMAEL ROSADO CASES | ADDRESS ON FILE |
| ISMAEL ROSADO ORTIZ | ADDRESS ON FILE |
| ISMAEL ROSARIO OTERO | ADDRESS ON FILE |
| ISMAEL ROSARIO OTERO | ADDRESS ON FILE |
| ISMAEL ROSAS RIOS | ADDRESS ON FILE |
| ISMAEL RUIZ CLAUDIO | ADDRESS ON FILE |
| ISMAEL RUIZ RIVERA | ADDRESS ON FILE |
| ISMAEL S RODRIGUEZ ISMAEL | ADDRESS ON FILE |
| ISMAEL SAN ANTONIO BEAUCHAMP | ADDRESS ON FILE |
| ISMAEL SAN MIGUEL QUINONES | ADDRESS ON FILE |
| ISMAEL SANABRIA VELEZ | ADDRESS ON FILE |
| ISMAEL SANCHEZ FIGUEROA | ADDRESS ON FILE |
| ISMAEL SANCHEZ ROSARIO | ADDRESS ON FILE |
| ISMAEL SANCHEZ TORRES | ADDRESS ON FILE |
| ISMAEL SANTANA FRED | ADDRESS ON FILE |
| ISMAEL SANTIAGO | ADDRESS ON FILE |
| ISMAEL SANTIAGO CANDELARIA | ADDRESS ON FILE |
| ISMAEL SANTIAGO OCASIO | ADDRESS ON FILE |
| ISMAEL SANTIAGO OQUENDO | ADDRESS ON FILE |
| ISMAEL SARRAGA RIVERA | ADDRESS ON FILE |
| ISMAEL SEDA CRUZ | ADDRESS ON FILE |
| ISMAEL SEDA CRUZ | ADDRESS ON FILE |
| ISMAEL SERRANO AGUEDA | ADDRESS ON FILE |
| ISMAEL SERRANO MEDINA | ADDRESS ON FILE |
| ISMAEL SERRANO ORTIZ | ADDRESS ON FILE |
| ISMAEL SERRANO SANCHEZ | ADDRESS ON FILE |
| ISMAEL SIMONETTI SIMONETTI | ADDRESS ON FILE |
| ISMAEL SOLIS SOLIS | ADDRESS ON FILE |
| ISMAEL SOTO | ADDRESS ON FILE |
| ISMAEL SOTO COLON | ADDRESS ON FILE |
| ISMAEL SOTO SANTIAGO | ADDRESS ON FILE |
| ISMAEL SOTO SOTO | ADDRESS ON FILE |
| ISMAEL TIRADO ROSA | ADDRESS ON FILE |
| ISMAEL TORRES FELICIANO | ADDRESS ON FILE |
| ISMAEL TORRES FIGUEROA | ADDRESS ON FILE |
| ISMAEL TORRES FUENTES | ADDRESS ON FILE |
| ISMAEL TORRES MACIAS | ADDRESS ON FILE |
| ISMAEL TORRES MELENDEZ | ADDRESS ON FILE |
| ISMAEL TORRES REYES | ADDRESS ON FILE |
| ISMAEL TORRES RIVERA | ADDRESS ON FILE |
| ISMAEL TORRES ROBLES | ADDRESS ON FILE |
| ISMAEL TORRES ROCA | ADDRESS ON FILE |
| ISMAEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL TORRES SOTO | ADDRESS ON FILE |
| ISMAEL TORRES TORRES | ADDRESS ON FILE |
| ISMAEL TORRES VALDES | ADDRESS ON FILE |
| ISMAEL VALLE MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISMAEL VALLE ROSADO | ADDRESS ON FILE |
| ISMAEL VAN BRAKLE | ADDRESS ON FILE |
| ISMAEL VARGAS GONZALEZ | ADDRESS ON FILE |
| ISMAEL VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| ISMAEL VEGA ROSELLO | ADDRESS ON FILE |
| ISMAEL VEGA ROSELLO | ADDRESS ON FILE |
| ISMAEL VELAZQUEZ PEREZ | ADDRESS ON FILE |
| ISMAEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| ISMAEL VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| ISMAEL VELEZ ALVAREZ | ADDRESS ON FILE |
| ISMAEL VELEZ CORTES | ADDRESS ON FILE |
| ISMAEL VELEZ ECHEVARRIA | ADDRESS ON FILE |
| ISMAEL VELEZ ECHEVARRIA | ADDRESS ON FILE |
| ISMAEL VELEZ JUSINO | ADDRESS ON FILE |
| ISMAEL VELEZ LOPEZ | ADDRESS ON FILE |
| ISMAEL Y MONTANEZ LUGO | ADDRESS ON FILE |
| ISMAEL Y MONTANEZ LUGO | ADDRESS ON FILE |
| ISMAEL ZAPATER HERNANDEZ | ADDRESS ON FILE |
| ISMAEL ZAYAS GONZALEZ | ADDRESS ON FILE |
| ISMAELA FIGUEROA LOPEZ | ADDRESS ON FILE |
| ISMAELA OLMO NIEVES | ADDRESS ON FILE |
| ISMAELA RAMOS ALEJANDRO | ADDRESS ON FILE |
| ISMARA MATHEU BERRIOS | ADDRESS ON FILE |
| ISMARIE ROSADO MAYOL | ADDRESS ON FILE |
| ISMARIE SANCHEZ BATISTA | ADDRESS ON FILE |
| ISMENIA M BRUNET SIFRE | ADDRESS ON FILE |
| ISMENIA VAZQUEZ IZQUIERDO | ADDRESS ON FILE |
| ISMENIO HERNANDEZ MERCADO | ADDRESS ON FILE |
| ISOEL LLORENS IRIZARRY | ADDRESS ON FILE |
| ISOLINA ACOSTA MORALES | ADDRESS ON FILE |
| ISOLINA ALVAREZ RIVERA | ADDRESS ON FILE |
| ISOLINA ARCE ARCE | ADDRESS ON FILE |
| ISOLINA BATISTA NIEVES | ADDRESS ON FILE |
| ISOLINA BENIQUEZ CORCHADO | ADDRESS ON FILE |
| ISOLINA CRUZ MALDONADO | ADDRESS ON FILE |
| ISOLINA DIAZ VELAZQUEZ | ADDRESS ON FILE |
| ISOLINA DURAN MEDINA | ADDRESS ON FILE |
| ISOLINA FIGUEROA SELLAS | ADDRESS ON FILE |
| ISOLINA GARCIA DAVILA | ADDRESS ON FILE |
| ISOLINA GILIBERTYS ARISMENDI | ADDRESS ON FILE |
| ISOLINA GONZALEZ ESCALANTE | ADDRESS ON FILE |
| ISOLINA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ISOLINA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISOLINA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ISOLINA MARRERO NEGRON | ADDRESS ON FILE |
| ISOLINA MENDEZ APONTE | ADDRESS ON FILE |
| ISOLINA MENDEZ DE LOPEZ | ADDRESS ON FILE |
| ISOLINA MISLA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISOLINA MONGE RESTO | ADDRESS ON FILE |
| ISOLINA MORALES BERRIOS | ADDRESS ON FILE |
| ISOLINA PENA OMS | ADDRESS ON FILE |
| ISOLINA PLAZA RODRIGUEZ | ADDRESS ON FILE |
| ISOLINA PRATTS PEREZ | ADDRESS ON FILE |
| ISOLINA VIDAL VARGAS | ADDRESS ON FILE |
| ISOLINDA RODRIGUEZ SURO | ADDRESS ON FILE |
| ISRAEL A CAMACHO GIRAL | ADDRESS ON FILE |
| ISRAEL A CINTRON PEREZ | ADDRESS ON FILE |
| ISRAEL A MEDINA ALAMO | ADDRESS ON FILE |
| ISRAEL A MEDINA PAGAN | ADDRESS ON FILE |
| ISRAEL A MONT RIVERA | ADDRESS ON FILE |
| ISRAEL A NEGRON PADILLA | ADDRESS ON FILE |
| ISRAEL A NOVA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL A RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| ISRAEL ACEVEDO ESTRADA | ADDRESS ON FILE |
| ISRAEL ACEVEDO PEREZ | ADDRESS ON FILE |
| ISRAEL ACOSTA HERNANDEZ | ADDRESS ON FILE |
| ISRAEL ALAMEDA BALLESTER | ADDRESS ON FILE |
| ISRAEL ALICEA LOPEZ | ADDRESS ON FILE |
| ISRAEL ALICEA ROSADO | ADDRESS ON FILE |
| ISRAEL AMARO ORTIZ | ADDRESS ON FILE |
| ISRAEL ANDINO DE JESUS | ADDRESS ON FILE |
| ISRAEL ANDINO PLAZA | ADDRESS ON FILE |
| ISRAEL APONTE LAMARQUEZ | ADDRESS ON FILE |
| ISRAEL AQUINO COTTO | ADDRESS ON FILE |
| ISRAEL ARCE DAVILA | ADDRESS ON FILE |
| ISRAEL ARCE SOTO | ADDRESS ON FILE |
| ISRAEL ARROYO DIAZ | ADDRESS ON FILE |
| ISRAEL ARVELO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL AVILES OLIVO | ADDRESS ON FILE |
| ISRAEL AYALA APONTE | ADDRESS ON FILE |
| ISRAEL AYALA OLIVERAS | ADDRESS ON FILE |
| ISRAEL BAEZ SERRANO | ADDRESS ON FILE |
| ISRAEL BARRETO LUGO | ADDRESS ON FILE |
| ISRAEL BERMUDEZ CRUZ | ADDRESS ON FILE |
| ISRAEL BERMUDEZ CRUZ | ADDRESS ON FILE |
| ISRAEL BERMUDEZ NEGRON | ADDRESS ON FILE |
| ISRAEL BERNARDINI MATOS | ADDRESS ON FILE |
| ISRAEL BETANCOURT | ADDRESS ON FILE |
| ISRAEL BETANCOURT ALVAREZ | ADDRESS ON FILE |
| ISRAEL BONET MERCADO | ADDRESS ON FILE |
| ISRAEL BONILLA DELGADO | ADDRESS ON FILE |
| ISRAEL C TORRES RAMOS | ADDRESS ON FILE |
| ISRAEL CAMACHO NIEVES | ADDRESS ON FILE |
| ISRAEL CAMACHO ROJAS | ADDRESS ON FILE |
| ISRAEL CARABALLO CARDONA | ADDRESS ON FILE |
| ISRAEL CARDONA CRUZ | ADDRESS ON FILE |
| ISRAEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL CARRERO GARCIA | ADDRESS ON FILE |
| ISRAEL CASILLAS MEDINA | ADDRESS ON FILE |
| ISRAEL CIARES PEREZ | ADDRESS ON FILE |
| ISRAEL CINTRON FELICIANO | ADDRESS ON FILE |
| ISRAEL CINTRON TORRES | ADDRESS ON FILE |
| ISRAEL COMAS PAGAN | ADDRESS ON FILE |
| ISRAEL CORCHADO CAMPOS | ADDRESS ON FILE |
| ISRAEL CORDERO AVILES | ADDRESS ON FILE |
| ISRAEL CORDERO MOLINA | ADDRESS ON FILE |
| ISRAEL CORREA RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL CRUZ FONT | ADDRESS ON FILE |
| ISRAEL CRUZ MARQUEZ | ADDRESS ON FILE |
| ISRAEL CRUZ MEDINA | ADDRESS ON FILE |
| ISRAEL CRUZ SERRANO | ADDRESS ON FILE |
| ISRAEL CRUZ SERRANO | ADDRESS ON FILE |
| ISRAEL CUADRADO VAZQUEZ | ADDRESS ON FILE |
| ISRAEL CURBELO VIERA | ADDRESS ON FILE |
| ISRAEL D ORTIZ OLMO II | ADDRESS ON FILE |
| ISRAEL D ORTIZ OLMO III | ADDRESS ON FILE |
| ISRAEL D ORTIZ OLMO JR | ADDRESS ON FILE |
| ISRAEL DEL MORAL BERRIOS | ADDRESS ON FILE |
| ISRAEL DIAZ BETANCOURT | ADDRESS ON FILE |
| ISRAEL DIAZ COLON | ADDRESS ON FILE |
| ISRAEL DIAZ FONSECA | ADDRESS ON FILE |
| ISRAEL DIAZ FONSECA | ADDRESS ON FILE |
| ISRAEL DIAZ MELENDEZ | ADDRESS ON FILE |
| ISRAEL DOMENECH | ADDRESS ON FILE |
| ISRAEL DOMINICCI RIVERA | ADDRESS ON FILE |
| ISRAEL FARIA MALDONADO | ADDRESS ON FILE |
| ISRAEL FARIA MLADONADO | ADDRESS ON FILE |
| ISRAEL FELIBERTY UFRET | ADDRESS ON FILE |
| ISRAEL FELICIANO HERNANDEZ | ADDRESS ON FILE |
| ISRAEL FIGUEROA PENA | ADDRESS ON FILE |
| ISRAEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ISRAEL FIGUEROA VARGAS | ADDRESS ON FILE |
| ISRAEL FRED NORMANDIA | ADDRESS ON FILE |
| ISRAEL FREYTES MEDINA | ADDRESS ON FILE |
| ISRAEL GALARZA TORRES | ADDRESS ON FILE |
| ISRAEL GARCIA ROSADO | ADDRESS ON FILE |
| ISRAEL GONZALEZ HURTADO | ADDRESS ON FILE |
| ISRAEL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| ISRAEL GONZALEZ LOPEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ REYEZ | ADDRESS ON FILE |
| ISRAEL GONZALEZ VALENTIN | ADDRESS ON FILE |
| ISRAEL GUERRERO VERA | ADDRESS ON FILE |
| ISRAEL GUZMAN AROCHO | ADDRESS ON FILE |
| ISRAEL HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| ISRAEL HERNANDEZ GUZMAN | ADDRESS ON FILE |
| ISRAEL HERNANDEZ PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL HERNANDEZ TORRES | ADDRESS ON FILE |
| ISRAEL HERNANDEZ VELEZ | ADDRESS ON FILE |
| ISRAEL HILERIO GAGO | ADDRESS ON FILE |
| ISRAEL I PABON TORRES | ADDRESS ON FILE |
| ISRAEL IRIZARRY LIQUET | ADDRESS ON FILE |
| ISRAEL IRIZARRY ORTIZ | ADDRESS ON FILE |
| ISRAEL J COLON FELICIANO | ADDRESS ON FILE |
| ISRAEL J SIMON RAMOS | ADDRESS ON FILE |
| ISRAEL JIMENEZ | ADDRESS ON FILE |
| ISRAEL JUARBE GONZALEZ | ADDRESS ON FILE |
| ISRAEL JUARBE GONZALEZ | ADDRESS ON FILE |
| ISRAEL LAO MELENDEZ | ADDRESS ON FILE |
| ISRAEL LAUREANO DE JESUS | ADDRESS ON FILE |
| ISRAEL LAUREANO JESUS | ADDRESS ON FILE |
| ISRAEL LAUREANO ROSARIO | ADDRESS ON FILE |
| ISRAEL LEBRON CRUZ | ADDRESS ON FILE |
| ISRAEL LOPEZ CORCHADO | ADDRESS ON FILE |
| ISRAEL LOPEZ FUMERO | ADDRESS ON FILE |
| ISRAEL LOPEZ PALACIOS | ADDRESS ON FILE |
| ISRAEL LORENZANA RONDON | ADDRESS ON FILE |
| ISRAEL LUGO ECHEVARRIA | ADDRESS ON FILE |
| ISRAEL M CRUZ MELENDEZ | ADDRESS ON FILE |
| ISRAEL MALDONADO COLON | ADDRESS ON FILE |
| ISRAEL MALDONADO MINGUELA | ADDRESS ON FILE |
| ISRAEL MANTILLA SIBERIO | ADDRESS ON FILE |
| ISRAEL MARTINEZ CRESPO | ADDRESS ON FILE |
| ISRAEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ISRAEL MARTINEZ SOTO | ADDRESS ON FILE |
| ISRAEL MATOS VAZQUEZ | ADDRESS ON FILE |
| ISRAEL MATTEI RAMOS | ADDRESS ON FILE |
| ISRAEL MATTEI RAMOS | ADDRESS ON FILE |
| ISRAEL MEDINA | ADDRESS ON FILE |
| ISRAEL MEDINA ALAMO | ADDRESS ON FILE |
| ISRAEL MEDINA RAMOS | ADDRESS ON FILE |
| ISRAEL MELENDEZ CRUZ | ADDRESS ON FILE |
| ISRAEL MELENDEZ PIZARRO | ADDRESS ON FILE |
| ISRAEL MELENDEZ ROBLES | ADDRESS ON FILE |
| ISRAEL MELENDEZ ROSA | ADDRESS ON FILE |
| ISRAEL MELENDEZ SANJURJO | ADDRESS ON FILE |
| ISRAEL MENDEZ TRINIDAD | ADDRESS ON FILE |
| ISRAEL MIRANDA CARTAGENA | ADDRESS ON FILE |
| ISRAEL MIRANDA FREYTES | ADDRESS ON FILE |
| ISRAEL MIRANDA GARCIA | ADDRESS ON FILE |
| ISRAEL MIRANDA MENDEZ | ADDRESS ON FILE |
| ISRAEL MIRANDA MENDEZ | ADDRESS ON FILE |
| ISRAEL MIRANDA MORALES | ADDRESS ON FILE |
| ISRAEL MIRANDA SERRANO | ADDRESS ON FILE |
| ISRAEL MONTALVO ALAGO | ADDRESS ON FILE |
| ISRAEL MORALES ALEJANDR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL MORALES ALEJANDRO | ADDRESS ON FILE |
| ISRAEL MORALES CRUZ | ADDRESS ON FILE |
| ISRAEL MORALES DAVILA | ADDRESS ON FILE |
| ISRAEL MORALES GARCIA | ADDRESS ON FILE |
| ISRAEL MORALES GONZALEZ | ADDRESS ON FILE |
| ISRAEL MORALES SANTANA | ADDRESS ON FILE |
| ISRAEL MORALES SILVA | ADDRESS ON FILE |
| ISRAEL MORENO RIVAS | ADDRESS ON FILE |
| ISRAEL MUJICA ORTIZ | ADDRESS ON FILE |
| ISRAEL MUNIZ MENDEZ | ADDRESS ON FILE |
| ISRAEL MUNIZ VALENTIN | ADDRESS ON FILE |
| ISRAEL NABOA GONZALEZ | ADDRESS ON FILE |
| ISRAEL NAVARRO ALGARIN | ADDRESS ON FILE |
| ISRAEL NEGRON PADILLA | ADDRESS ON FILE |
| ISRAEL NIEVES BADILLO | ADDRESS ON FILE |
| ISRAEL NIEVES CORRETJER | ADDRESS ON FILE |
| ISRAEL O DE LA CRUZ VEGA | ADDRESS ON FILE |
| ISRAEL O NEILL CARDONA | ADDRESS ON FILE |
| ISRAEL OCASIO FIGUEROA | ADDRESS ON FILE |
| ISRAEL OLIVERAS REYES | ADDRESS ON FILE |
| ISRAEL OLMO RIVERA | ADDRESS ON FILE |
| ISRAEL ONEILL ROSA | ADDRESS ON FILE |
| ISRAEL ORTIZ | ADDRESS ON FILE |
| ISRAEL ORTIZ CASIANO | ADDRESS ON FILE |
| ISRAEL ORTIZ CORREA | ADDRESS ON FILE |
| ISRAEL ORTIZ DELGADO | ADDRESS ON FILE |
| ISRAEL ORTIZ DIAZ | ADDRESS ON FILE |
| ISRAEL ORTIZ ROSARIO | ADDRESS ON FILE |
| ISRAEL OTERO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL OTERO SEMPRIT | ADDRESS ON FILE |
| ISRAEL PADILLA AVILES | ADDRESS ON FILE |
| ISRAEL PADIN NIEVES | ADDRESS ON FILE |
| ISRAEL PAGAN CORDERO | ADDRESS ON FILE |
| ISRAEL PAGAN QUILES | ADDRESS ON FILE |
| ISRAEL PELLOT SOTO | ADDRESS ON FILE |
| ISRAEL PEREZ FIGUEROA | ADDRESS ON FILE |
| ISRAEL PEREZ RESTO | ADDRESS ON FILE |
| ISRAEL PIZARRO PIZARRO | ADDRESS ON FILE |
| ISRAEL PORRATA PASCUAL | ADDRESS ON FILE |
| ISRAEL POU ROBLEDO | ADDRESS ON FILE |
| ISRAEL QUINONES ESPADA | ADDRESS ON FILE |
| ISRAEL RAMIREZ PENA | ADDRESS ON FILE |
| ISRAEL RAMIREZ RAMIREZ | ADDRESS ON FILE |
| ISRAEL RAMIREZ RAMIREZ | ADDRESS ON FILE |
| ISRAEL RAMIREZ RAMOS | ADDRESS ON FILE |
| ISRAEL RAMOS AMARO | ADDRESS ON FILE |
| ISRAEL RAMOS DIAZ | ADDRESS ON FILE |
| ISRAEL RAMOS RIOS | ADDRESS ON FILE |
| ISRAEL RAMOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL REIMUNDI GARCIA | ADDRESS ON FILE |
| ISRAEL REYES BRAU | ADDRESS ON FILE |
| ISRAEL REYES MARTEL | ADDRESS ON FILE |
| ISRAEL REYES SERRANO | ADDRESS ON FILE |
| ISRAEL RIOS APONTE | ADDRESS ON FILE |
| ISRAEL RIVERA CAMACHO | ADDRESS ON FILE |
| ISRAEL RIVERA CANCEL | ADDRESS ON FILE |
| ISRAEL RIVERA FELICIANO | ADDRESS ON FILE |
| ISRAEL RIVERA GOMEZ | ADDRESS ON FILE |
| ISRAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| ISRAEL RIVERA MARINI | ADDRESS ON FILE |
| ISRAEL RIVERA MUNIZ | ADDRESS ON FILE |
| ISRAEL RIVERA PABON | ADDRESS ON FILE |
| ISRAEL RIVERA RIVERA | ADDRESS ON FILE |
| ISRAEL RIVERA ROJAS | ADDRESS ON FILE |
| ISRAEL RIVERA RUIZ | ADDRESS ON FILE |
| ISRAEL RIVERA SANCHEZ | ADDRESS ON FILE |
| ISRAEL RIVERA SANCHEZ | ADDRESS ON FILE |
| ISRAEL RIVERA VICENTE | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ ALICEA | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ ARISTUD | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ BRACERO | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ISRAEL RODRIGUEZ SOTO | ADDRESS ON FILE |
| ISRAEL ROLON FIGUEROA | ADDRESS ON FILE |
| ISRAEL ROLON NIEVES | ADDRESS ON FILE |
| ISRAEL ROMAN PEREZ | ADDRESS ON FILE |
| ISRAEL ROSADO MONTAS | ADDRESS ON FILE |
| ISRAEL ROSADO MONTES | ADDRESS ON FILE |
| ISRAEL ROSADO MORALES | ADDRESS ON FILE |
| ISRAEL ROSARIO NEGRON | ADDRESS ON FILE |
| ISRAEL ROSSO GONZALEZ | ADDRESS ON FILE |
| ISRAEL RUIZ CRESPO | ADDRESS ON FILE |
| ISRAEL RULLAN SANTIAGO | ADDRESS ON FILE |
| ISRAEL SAMALOT DOVAL | ADDRESS ON FILE |
| ISRAEL SANCHEZ ACEVEDO | ADDRESS ON FILE |
| ISRAEL SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL SANTANA CRUZ | ADDRESS ON FILE |
| ISRAEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| ISRAEL SANTIAGO LUGO | ADDRESS ON FILE |
| ISRAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| ISRAEL SERRANO GONZALEZ | ADDRESS ON FILE |
| ISRAEL SOLER ROSARIO | ADDRESS ON FILE |
| ISRAEL SOTO MALAVE | ADDRESS ON FILE |
| ISRAEL SOTO SOTO | ADDRESS ON FILE |
| ISRAEL SOTO VEGA | ADDRESS ON FILE |
| ISRAEL TIRADO GIRONA | ADDRESS ON FILE |
| ISRAEL TIRADO RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL TOLEDO MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL TOLEDO MERCADO | ADDRESS ON FILE |
| ISRAEL TORRES CABRERA | ADDRESS ON FILE |
| ISRAEL TORRES DE JESUS | ADDRESS ON FILE |
| ISRAEL TORRES JIMENEZ | ADDRESS ON FILE |
| ISRAEL TORRES PEREZ | ADDRESS ON FILE |
| ISRAEL VALENTIN SOTO | ADDRESS ON FILE |
| ISRAEL VALENTIN VILELLA | ADDRESS ON FILE |
| ISRAEL VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| ISRAEL VEGA MATEO | ADDRESS ON FILE |
| ISRAEL VEGA VARGAS | ADDRESS ON FILE |
| ISRAEL VELAZQUEZ MASS | ADDRESS ON FILE |
| ISRAEL VELEZ ALVAREZ | ADDRESS ON FILE |
| ISRAEL VELEZ ALVAREZ | ADDRESS ON FILE |
| ISRAEL VELEZ COLON | ADDRESS ON FILE |
| ISRAEL VELEZ VAZQUEZ | ADDRESS ON FILE |
| ISRAEL VILLAFANE MALDONADO | ADDRESS ON FILE |
| ISRAEL VILLALONGO CORREA | ADDRESS ON FILE |
| ISRAEL VILLANUEVA MUNIZ | ADDRESS ON FILE |
| ISRAMIL J CABAN RODRIGUEZ | ADDRESS ON FILE |
| ISRANETTE COLON OCASIO | ADDRESS ON FILE |
| ISSAC CURBELO CANDELARIA | ADDRESS ON FILE |
| ISSANELLY PANTOJAS | ADDRESS ON FILE |
| ISVI MEDINA RIVERA | ADDRESS ON FILE |
| IT CARIBBEAN INC | ADDRESS ON FILE |
| ITA DIAZ CUEVAS | ADDRESS ON FILE |
| ITAL CERAMICS | ADDRESS ON FILE |
| ITALA BUONOMO | ADDRESS ON FILE |
| ITHIS FERRER GAYA | ADDRESS ON FILE |
| ITSAMARIS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ITSIA RODRIGUEZ OCASIO | ADDRESS ON FILE |
| ITSIA SANJURJO PIZARRO | ADDRESS ON FILE |
| ITXIA RAMOS MUJICA | ADDRESS ON FILE |
| ITZA DAVID MALAVE | ADDRESS ON FILE |
| ITZA E SEPULVEDA | ADDRESS ON FILE |
| ITZA M GERENA MARTINEZ | ADDRESS ON FILE |
| ITZA M HERNANDEZ NARVAEZ | ADDRESS ON FILE |
| ITZA M MENDEZ RIVERA | ADDRESS ON FILE |
| ITZA M TREJOS CORREA | ADDRESS ON FILE |
| ITZA SANTIAGO TOSTE | ADDRESS ON FILE |
| ITZALIZ CARRION BECERRIL | ADDRESS ON FILE |
| ITZAMAR PENA RAMIREZ | ADDRESS ON FILE |
| ITZAMARI ANDINO LAGARES | ADDRESS ON FILE |
| ITZAMARIE ALVAREZ OCASIO | ADDRESS ON FILE |
| ITZEL GARCIA CATALAN | ADDRESS ON FILE |
| ITZEL PEREZ ALCEDO | ADDRESS ON FILE |
| IVADIZ AYUSO EXPOSITO | ADDRESS ON FILE |
| IVAIL MARRERO APONTE | ADDRESS ON FILE |
| IVALANY HERNANDEZ LOPEZ | ADDRESS ON FILE |
| IVAN A AGOSTO NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN A BURGOS | ADDRESS ON FILE |
| IVAN A CONCEPCION MARTINEZ | ADDRESS ON FILE |
| IVAN A CRUZ BOCANEGRA | ADDRESS ON FILE |
| IVAN A DE ITURRONDO RIVERA | ADDRESS ON FILE |
| IVAN A DEL PERAL ROCHE | ADDRESS ON FILE |
| IVAN A FERNANDEZ DIAZ | ADDRESS ON FILE |
| IVAN A FERNANDEZ ROSA | ADDRESS ON FILE |
| IVAN A GUZMAN ALVARADO | ADDRESS ON FILE |
| IVAN A IRIZARRY FERNANDEZ | ADDRESS ON FILE |
| IVAN A ORTIZ MARTINEZ | ADDRESS ON FILE |
| IVAN A RAMIREZ LEON | ADDRESS ON FILE |
| IVAN A SARIEGO RIVERA | ADDRESS ON FILE |
| IVAN A VELEZ SANCHEZ | ADDRESS ON FILE |
| IVAN A VERA MERCADO | ADDRESS ON FILE |
| IVAN ACEVEDO COLON | ADDRESS ON FILE |
| IVAN ACEVEDO FIGUEROA | ADDRESS ON FILE |
| IVAN ACOSTA GOTAY | ADDRESS ON FILE |
| IVAN ALBARRAN DIAZ | ADDRESS ON FILE |
| IVAN ALEJANDRINO OSORIO | ADDRESS ON FILE |
| IVAN ALEXIS VALENTIN DELIZ | ADDRESS ON FILE |
| IVAN APONTE ORTIZ | ADDRESS ON FILE |
| IVAN ARROYO OLIVERAS | ADDRESS ON FILE |
| IVAN ARROYO OLIVERAS | ADDRESS ON FILE |
| IVAN ARVELO HERNANDEZ | ADDRESS ON FILE |
| IVAN AVILES MEDINA | ADDRESS ON FILE |
| IVAN AYALA NIEVES | ADDRESS ON FILE |
| IVAN AYALA RIVERA | ADDRESS ON FILE |
| IVAN AYALA SANTIAGO | ADDRESS ON FILE |
| IVAN AYUSO EXPOSITO | ADDRESS ON FILE |
| IVAN AYUSO RIVERA | ADDRESS ON FILE |
| IVAN AYUSO ROSA | ADDRESS ON FILE |
| IVAN BATINE PEREZ | ADDRESS ON FILE |
| IVAN BERRIOS PAGAN | ADDRESS ON FILE |
| IVAN BETANCOURT ESTRELLA | ADDRESS ON FILE |
| IVAN C PORRATA MORAN | ADDRESS ON FILE |
| IVAN CAMACHO PAGAN | ADDRESS ON FILE |
| IVAN CANDELARIO DEL VALLE | ADDRESS ON FILE |
| IVAN CARDONA NUEZ | ADDRESS ON FILE |
| IVAN CARDONA NUNEZ | ADDRESS ON FILE |
| IVAN CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| IVAN CASTRO JIMENEZ | ADDRESS ON FILE |
| IVAN CASTRO MESTRE | ADDRESS ON FILE |
| IVAN CHAVES CAJIGAS | ADDRESS ON FILE |
| IVAN COLON SANTIAGO | ADDRESS ON FILE |
| IVAN COLON SOTO | ADDRESS ON FILE |
| IVAN CORDERO PEREZ | ADDRESS ON FILE |
| IVAN CORREA CRESPO | ADDRESS ON FILE |
| IVAN CORTES RAMOS | ADDRESS ON FILE |
| IVAN CORTIJO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN COSME TOSADO | ADDRESS ON FILE |
| IVAN CUADRADO NIEVES | ADDRESS ON FILE |
| IVAN D BARRETO ORTIZ | ADDRESS ON FILE |
| IVAN D HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| IVAN D MORALES SERRANO | ADDRESS ON FILE |
| IVAN DE JESUS ALVAREZ | ADDRESS ON FILE |
| IVAN DE LEON RIVERA | ADDRESS ON FILE |
| IVAN DIAZ RIVERA | ADDRESS ON FILE |
| IVAN E BERNARD IRIZARRY | ADDRESS ON FILE |
| IVAN E DEL VALLE ORAMAS | ADDRESS ON FILE |
| IVAN E DOMINGUEZ DEL | ADDRESS ON FILE |
| IVAN E MARRERO ARROYO | ADDRESS ON FILE |
| IVAN E MOREIRA MOREAUX | ADDRESS ON FILE |
| IVAN E NIEVES BELTRAN | ADDRESS ON FILE |
| IVAN E RAMOS CAMACHO | ADDRESS ON FILE |
| IVAN E RIVERA DOLORIS | ADDRESS ON FILE |
| IVAN E SANTIAGO ROMAN | ADDRESS ON FILE |
| IVAN E SANTIAGO VIVES | ADDRESS ON FILE |
| IVAN EAROCHO SOTO | ADDRESS ON FILE |
| IVAN F ARZOLA CINTRON | ADDRESS ON FILE |
| IVAN F F ORDONEZ MERCADO | ADDRESS ON FILE |
| IVAN F MEDINA SAUVETERRE | ADDRESS ON FILE |
| IVAN F VICENS JIMENEZ | ADDRESS ON FILE |
| IVAN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| IVAN FLORES AYALA | ADDRESS ON FILE |
| IVAN FLORES PEREZ | ADDRESS ON FILE |
| IVAN FLORES RIVERA | ADDRESS ON FILE |
| IVAN G COLON RODRIGUEZ | ADDRESS ON FILE |
| IVAN G NAVEDO TORRES | ADDRESS ON FILE |
| IVAN G RODRIGUEZ DE LEON | ADDRESS ON FILE |
| IVAN G ROMAN GONZALEZ | ADDRESS ON FILE |
| IVAN GALARZA COLON | ADDRESS ON FILE |
| IVAN GARCIA | ADDRESS ON FILE |
| IVAN GARCIA ESPADA | ADDRESS ON FILE |
| IVAN GARCIA ONEILL | ADDRESS ON FILE |
| IVAN GONZALEZ BATISTA | ADDRESS ON FILE |
| IVAN GONZALEZ CANCEL | ADDRESS ON FILE |
| IVAN GONZALEZ FONSECA | ADDRESS ON FILE |
| IVAN GOTAY MORALES | ADDRESS ON FILE |
| IVAN HERNANDEZ AGOSTINI | ADDRESS ON FILE |
| IVAN HERNANDEZ BAEZ | ADDRESS ON FILE |
| IVAN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| IVAN HERNANDEZ TORRES | ADDRESS ON FILE |
| IVAN HERNANDEZ TORRES | ADDRESS ON FILE |
| IVAN I TOLEDO CABAN | ADDRESS ON FILE |
| IVAN J LUGO SEDA | ADDRESS ON FILE |
| IVAN J NEVAREZ SANTANA | ADDRESS ON FILE |
| IVAN J PAGAN ALVAREZ | ADDRESS ON FILE |
| IVAN J RIVERA ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN J ROMAN PEREZ | ADDRESS ON FILE |
| IVAN JCORTES GONZALEZ | ADDRESS ON FILE |
| IVAN JESUS LOPEZ | ADDRESS ON FILE |
| IVAN JIMENEZ CASTRO | ADDRESS ON FILE |
| IVAN JOSE PAGAN MARTINEZ | ADDRESS ON FILE |
| IVAN L CASTRO LOPEZ | ADDRESS ON FILE |
| IVAN L CLAUDIO AQUINO | ADDRESS ON FILE |
| IVAN LAGUNA | ADDRESS ON FILE |
| IVAN LEBRON GONZALEZ | ADDRESS ON FILE |
| IVAN LINARES MERCADO | ADDRESS ON FILE |
| IVAN LINARES RIVERA | ADDRESS ON FILE |
| IVAN LLERANDI ROMAN | ADDRESS ON FILE |
| IVAN LOPEZ LOPEZ | ADDRESS ON FILE |
| IVAN LOPEZ ROURA | ADDRESS ON FILE |
| IVAN LOURIDO ALVERIO | ADDRESS ON FILE |
| IVAN M AYALA | ADDRESS ON FILE |
| IVAN M DIAZ MALDONADO | ADDRESS ON FILE |
| IVAN M JESUS CORTES | ADDRESS ON FILE |
| IVAN M PABON MONTALVO | ADDRESS ON FILE |
| IVAN MACHUCA ALMENA | ADDRESS ON FILE |
| IVAN MARTINEZ MAESTRE | ADDRESS ON FILE |
| IVAN MARTINEZ MARTINEZ | ADDRESS ON FILE |
| IVAN MARTINEZ PENA | ADDRESS ON FILE |
| IVAN MARTINEZ SANTOS | ADDRESS ON FILE |
| IVAN MEDINA COLON | ADDRESS ON FILE |
| IVAN MEJIAS RIVERA | ADDRESS ON FILE |
| IVAN MELENDEZ MONTALVO | ADDRESS ON FILE |
| IVAN MERCADO CRUZ | ADDRESS ON FILE |
| IVAN MERCADO MARTINEZ | ADDRESS ON FILE |
| IVAN MERCADO QUILES | ADDRESS ON FILE |
| IVAN MONGE RODRIGUEZ | ADDRESS ON FILE |
| IVAN MONTANEZ HIRALDO | ADDRESS ON FILE |
| IVAN MORALES HERNANDEZ | ADDRESS ON FILE |
| IVAN MORALES MARIANI | ADDRESS ON FILE |
| IVAN MOREIRA MOREAUX | ADDRESS ON FILE |
| IVAN MOREIRA MOREAUX | ADDRESS ON FILE |
| IVAN N SALCEDO MALDONADO | ADDRESS ON FILE |
| IVAN N SAURI SANTIAGO | ADDRESS ON FILE |
| IVAN N VELEZ MATIENZO | ADDRESS ON FILE |
| IVAN NEGRON VEGA | ADDRESS ON FILE |
| IVAN NIEVES RIVERA | ADDRESS ON FILE |
| IVAN NIGAGLIONI FIGUEROA | ADDRESS ON FILE |
| IVAN NORA LEZCANO | ADDRESS ON FILE |
| IVAN NUNEZ BARREIRO | ADDRESS ON FILE |
| IVAN O CHAPARRO HERNANDEZ | ADDRESS ON FILE |
| IVAN O HERRERA SANTIAGO | ADDRESS ON FILE |
| IVAN O MERCADO CORTES | ADDRESS ON FILE |
| IVAN O MUNIZ CABRERO | ADDRESS ON FILE |
| IVAN OCASIO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN OCASIO JUARBE | ADDRESS ON FILE |
| IVAN ORDONEZ MERCADO | ADDRESS ON FILE |
| IVAN ORTIZ MERCED | ADDRESS ON FILE |
| IVAN ORTIZ MOCTEZUMA | ADDRESS ON FILE |
| IVAN PADUA PEREZ | ADDRESS ON FILE |
| IVAN PAGAN DIAZ | ADDRESS ON FILE |
| IVAN PAGAN LAUREANO | ADDRESS ON FILE |
| IVAN PEREZ CORA | ADDRESS ON FILE |
| IVAN PEREZ NIEVES | ADDRESS ON FILE |
| IVAN POGGI RUIZ | ADDRESS ON FILE |
| IVAN R ACOSTA SANABRIA | ADDRESS ON FILE |
| IVAN R CANINO RIVERA | ADDRESS ON FILE |
| IVAN R LOCKWARD ALBURQUERQUE | ADDRESS ON FILE |
| IVAN R LOURIDO PEREZ | ADDRESS ON FILE |
| IVAN R LOURIDO PEREZ | ADDRESS ON FILE |
| IVAN R MARTINEZ | ADDRESS ON FILE |
| IVAN R NIGAGLIONI VARGAS | ADDRESS ON FILE |
| IVAN R PADRO HERNANDEZ | ADDRESS ON FILE |
| IVAN R PIZARRO FUENTES | ADDRESS ON FILE |
| IVAN R SANCHEZ ZAYAS | ADDRESS ON FILE |
| IVAN R VILLAMIL MANDES | ADDRESS ON FILE |
| IVAN RAMIREZ LABOY | ADDRESS ON FILE |
| IVAN RAMOS CRUZ | ADDRESS ON FILE |
| IVAN REMUS | ADDRESS ON FILE |
| IVAN REYES APONTE | ADDRESS ON FILE |
| IVAN RIVERA COSME | ADDRESS ON FILE |
| IVAN RIVERA DE JESUS | ADDRESS ON FILE |
| IVAN RIVERA GONZALEZ | ADDRESS ON FILE |
| IVAN RIVERA MARTINEZ | ADDRESS ON FILE |
| IVAN RIVERA OQUENDO | ADDRESS ON FILE |
| IVAN RIVERA PABON | ADDRESS ON FILE |
| IVAN RIVERA RIVERA | ADDRESS ON FILE |
| IVAN RIVERA SIERRA | ADDRESS ON FILE |
| IVAN RIVERA TAPIA | ADDRESS ON FILE |
| IVAN RODRIGUEZ BERNART | ADDRESS ON FILE |
| IVAN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| IVAN RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| IVAN RODRIGUEZ NATER | ADDRESS ON FILE |
| IVAN RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| IVAN RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| IVAN RODRIGUEZ PAGAN | ADDRESS ON FILE |
| IVAN RODRIGUEZ REYES | ADDRESS ON FILE |
| IVAN ROMERO PENA | ADDRESS ON FILE |
| IVAN ROSADO FRANQUI | ADDRESS ON FILE |
| IVAN RUIZ RAMOS | ADDRESS ON FILE |
| IVAN S MATOS TORRES | ADDRESS ON FILE |
| IVAN S MORALES RODRIGUEZ | ADDRESS ON FILE |
| IVAN SAAVEDRA LUGO | ADDRESS ON FILE |
| IVAN SANTIAGO ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| IVAN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| IVAN SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| IVAN SARAEL MORALES | ADDRESS ON FILE |
| IVAN SEPULVEDA ALVAREZ | ADDRESS ON FILE |
| IVAN SOTO GAUTIER | ADDRESS ON FILE |
| IVAN SOTO GAUTIER | ADDRESS ON FILE |
| IVAN SOTO RODRIGUEZ | ADDRESS ON FILE |
| IVAN STOJILJKOVIC | ADDRESS ON FILE |
| IVAN STUART COLLAZO | ADDRESS ON FILE |
| IVAN SUAREZ GONZALEZ | ADDRESS ON FILE |
| IVAN TORRES CORDERO | ADDRESS ON FILE |
| IVAN TORRES LOPEZ | ADDRESS ON FILE |
| IVAN TORRES SANCHEZ | ADDRESS ON FILE |
| IVAN TORRES TORRES | ADDRESS ON FILE |
| IVAN V VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| IVAN VAZQUEZ ALOMAR | ADDRESS ON FILE |
| IVAN VEGA LASSALLE | ADDRESS ON FILE |
| IVAN VEGA MUOZ | ADDRESS ON FILE |
| IVAN VEGA SOBERAL | ADDRESS ON FILE |
| IVAN VEGA TORRES | ADDRESS ON FILE |
| IVAN VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| IVAN VELEZ | ADDRESS ON FILE |
| IVAN VELEZ BAEZ | ADDRESS ON FILE |
| IVAN VELIZ SANTANA | ADDRESS ON FILE |
| IVAN VERGNE ROIG | ADDRESS ON FILE |
| IVAN VIDAL ORIOL | ADDRESS ON FILE |
| IVAN VINCENTY SANTIAGO | ADDRESS ON FILE |
| IVAN Y HERNANDEZ RIVERA | ADDRESS ON FILE |
| IVAN Y VILLANUEVA RUIZ | ADDRESS ON FILE |
| IVANA ORTIZ CABAN | ADDRESS ON FILE |
| IVANETTE ACOSTA RAMOS | ADDRESS ON FILE |
| IVANETTE C SANTIAGO RIVERA | ADDRESS ON FILE |
| IVANIEL DIAZ DIAZ | ADDRESS ON FILE |
| IVANIS FIGUEROA SAN ANTONIO | ADDRESS ON FILE |
| IVANIS PEREZ DELGADO | ADDRESS ON FILE |
| IVANISSE MORALES TIRADO | ADDRESS ON FILE |
| IVELESSE GONZALEZ FONSECA | ADDRESS ON FILE |
| IVELIA SANTANA RIOS | ADDRESS ON FILE |
| IVELIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| IVELISE DEL VALLE | ADDRESS ON FILE |
| IVELISE I CARDONA CORTES | ADDRESS ON FILE |
| IVELISSE ACEVEDO CORAZON | ADDRESS ON FILE |
| IVELISSE ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| IVELISSE ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| IVELISSE ALONSO MENDEZ | ADDRESS ON FILE |
| IVELISSE ALVARADO | ADDRESS ON FILE |
| IVELISSE ALVARADO HERNANDEZ | ADDRESS ON FILE |
| IVELISSE ALVEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVELISSE AMARO CRUZ | ADDRESS ON FILE |
| IVELISSE ANDALUZ MARQUEZ | ADDRESS ON FILE |
| IVELISSE ANGELUCCI MORALES | ADDRESS ON FILE |
| IVELISSE AQUINO ARROYO | ADDRESS ON FILE |
| IVELISSE BATISTA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE BERRIOS MACHADO | ADDRESS ON FILE |
| IVELISSE BRAVO RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE CABRERA TORRES | ADDRESS ON FILE |
| IVELISSE CALDERON ALIBRAN | ADDRESS ON FILE |
| IVELISSE CARRERO | ADDRESS ON FILE |
| IVELISSE CASTRO CAMACHO | ADDRESS ON FILE |
| IVELISSE CASTRO GUZMAN | ADDRESS ON FILE |
| IVELISSE CASTRO HIRALDO | ADDRESS ON FILE |
| IVELISSE CENTENO SANTOS | ADDRESS ON FILE |
| IVELISSE COLON | ADDRESS ON FILE |
| IVELISSE CORREA FERNANDEZ | ADDRESS ON FILE |
| IVELISSE CRESPO MATOS | ADDRESS ON FILE |
| IVELISSE CRUZ COLON | ADDRESS ON FILE |
| IVELISSE D ROBLES CANDELARIA | ADDRESS ON FILE |
| IVELISSE DAVILA ROSARIO | ADDRESS ON FILE |
| IVELISSE DE JESUS DE JESUS | ADDRESS ON FILE |
| IVELISSE DIAZ FELICIANO | ADDRESS ON FILE |
| IVELISSE DONES SOLIS | ADDRESS ON FILE |
| IVELISSE DUENO PEREZ | ADDRESS ON FILE |
| IVELISSE GARCIA BONILLA | ADDRESS ON FILE |
| IVELISSE GARCIA CALDERON | ADDRESS ON FILE |
| IVELISSE GOMEZ DIAZ | ADDRESS ON FILE |
| IVELISSE GONZALEZ CRUZ | ADDRESS ON FILE |
| IVELISSE GONZALEZ DAVILA | ADDRESS ON FILE |
| IVELISSE GONZALEZ FEBRES | ADDRESS ON FILE |
| IVELISSE GONZALEZ LOPEZ | ADDRESS ON FILE |
| IVELISSE GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE HERNANDEZ DOX | ADDRESS ON FILE |
| IVELISSE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| IVELISSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE HERNANDEZ VARGAS | ADDRESS ON FILE |
| IVELISSE HIRALDO GUZMAN | ADDRESS ON FILE |
| IVELISSE JIMENEZ FIGUEROA | ADDRESS ON FILE |
| IVELISSE LABOY COSTA | ADDRESS ON FILE |
| IVELISSE LACEN RIVERA | ADDRESS ON FILE |
| IVELISSE LAMBOY LEBRON | ADDRESS ON FILE |
| IVELISSE LOPEZ CARMONA | ADDRESS ON FILE |
| IVELISSE LOPEZ CRUZ | ADDRESS ON FILE |
| IVELISSE LUGO MERCADO | ADDRESS ON FILE |
| IVELISSE LUGO MERCADO | ADDRESS ON FILE |
| IVELISSE LUGO RAMOS | ADDRESS ON FILE |
| IVELISSE M GAYA GONZALEZ | ADDRESS ON FILE |
| IVELISSE M ORLANDI OQUENDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE M ORTIZ BURGOS | ADDRESS ON FILE |
| IVELISSE M SANTOS HERNANDEZ | ADDRESS ON FILE |
| IVELISSE M TIRADO RAMOS | ADDRESS ON FILE |
| IVELISSE M VILLEGAS CARMONA | ADDRESS ON FILE |
| IVELISSE MALAVE RIVERA | ADDRESS ON FILE |
| IVELISSE MALDONADO | ADDRESS ON FILE |
| IVELISSE MALDONADO SANTIAGO | ADDRESS ON FILE |
| IVELISSE MARRERO ARCE | ADDRESS ON FILE |
| IVELISSE MARTELL AYALA | ADDRESS ON FILE |
| IVELISSE MARTINEZ BELTRAN | ADDRESS ON FILE |
| IVELISSE MENDEZ GUERRA | ADDRESS ON FILE |
| IVELISSE MONSERRATE GONZALEZ | ADDRESS ON FILE |
| IVELISSE MORALES ORTIZ | ADDRESS ON FILE |
| IVELISSE MUSSENDEN MIRANDA | ADDRESS ON FILE |
| IVELISSE OCASIO MERCADO | ADDRESS ON FILE |
| IVELISSE ORTIZ ORTIZ | ADDRESS ON FILE |
| IVELISSE OTERO REYES | ADDRESS ON FILE |
| IVELISSE PADRO ACEVEDO | ADDRESS ON FILE |
| IVELISSE PANTOJAS DELGADO | ADDRESS ON FILE |
| IVELISSE PEREZ DULIEVRE | ADDRESS ON FILE |
| IVELISSE PEREZ ORTIZ | ADDRESS ON FILE |
| IVELISSE PEREZ RAMOS | ADDRESS ON FILE |
| IVELISSE PINERO | ADDRESS ON FILE |
| IVELISSE PONCE RIVERA | ADDRESS ON FILE |
| IVELISSE QUINONES RIVERA | ADDRESS ON FILE |
| IVELISSE RAMOS ALICEA | ADDRESS ON FILE |
| IVELISSE RAMOS FREIRE | ADDRESS ON FILE |
| IVELISSE REYES APONTE | ADDRESS ON FILE |
| IVELISSE RIOS GONZALEZ | ADDRESS ON FILE |
| IVELISSE RIVERA GARCIA | ADDRESS ON FILE |
| IVELISSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE RIVERA RUIZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ BASSATT | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ COLON | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ MARTELL | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ OYOLA | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVELISSE ROMAN GARCIA | ADDRESS ON FILE |
| IVELISSE ROSARIO OTERO | ADDRESS ON FILE |
| IVELISSE SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| IVELISSE SANTANA FELICIANO | ADDRESS ON FILE |
| IVELISSE SANTIAGO TORRES | ADDRESS ON FILE |
| IVELISSE SANYET SILVA | ADDRESS ON FILE |
| IVELISSE SANYET SILVA | ADDRESS ON FILE |
| IVELISSE SEGUINOT VINCENTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVELISSE TIRADO CACERES | ADDRESS ON FILE |
| IVELISSE TORRES ALCALA | ADDRESS ON FILE |
| IVELISSE TORRES AQUINO | ADDRESS ON FILE |
| IVELISSE TORRES IRIZARRY | ADDRESS ON FILE |
| IVELISSE TRINIDAD ADAMS | ADDRESS ON FILE |
| IVELISSE VALE MALDONADO | ADDRESS ON FILE |
| IVELISSE VEGA MIRANDA | ADDRESS ON FILE |
| IVELISSE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| IVELISSE VELEZ | ADDRESS ON FILE |
| IVELISSE ZAPATA TORO | ADDRESS ON FILE |
| IVELISSE ZAYAS | ADDRESS ON FILE |
| IVELITZ DIAZ LOPEZ | ADDRESS ON FILE |
| IVELITZA BONEFONT ORTIZ | ADDRESS ON FILE |
| IVELIZE SANCHEZ COLLAZO | ADDRESS ON FILE |
| IVELLISSE FRANQUI SANTIAGO | ADDRESS ON FILE |
| IVELSY VELEZ CRUZ | ADDRESS ON FILE |
| IVEMAR DELGADO HERNANDEZ | ADDRESS ON FILE |
| IVERSY ZAYAS BOUYETT | ADDRESS ON FILE |
| IVETH T MARQUEZ VILLEGAS | ADDRESS ON FILE |
| IVETSY CARRASQUILLO CINTRON | ADDRESS ON FILE |
| IVETTE A MARTINEZ CORA | ADDRESS ON FILE |
| IVETTE A MORALES DE LA CRUZ | ADDRESS ON FILE |
| IVETTE A RODRIGUEZ ROGER | ADDRESS ON FILE |
| IVETTE A TAVAREZ RAMOS | ADDRESS ON FILE |
| IVETTE A VERA FELICIANO | ADDRESS ON FILE |
| IVETTE ACEVEDO CARDONA | ADDRESS ON FILE |
| IVETTE ACOBIS PADILLA | ADDRESS ON FILE |
| IVETTE ACOSTA LUCIANO | ADDRESS ON FILE |
| IVETTE AGOSTO ORTIZ | ADDRESS ON FILE |
| IVETTE ALCOVER NIEVES | ADDRESS ON FILE |
| IVETTE ALEMANY DELGADO | ADDRESS ON FILE |
| IVETTE ANDINO LOPEZ | ADDRESS ON FILE |
| IVETTE ANDRADES PEARSON | ADDRESS ON FILE |
| IVETTE ATILES CANDELARIA | ADDRESS ON FILE |
| IVETTE B PAGAN PINERO | ADDRESS ON FILE |
| IVETTE BATISTA RESTO | ADDRESS ON FILE |
| IVETTE BERRIOS RIVERA | ADDRESS ON FILE |
| IVETTE BURGOS BAEZ | ADDRESS ON FILE |
| IVETTE CABAN GONZALEZ | ADDRESS ON FILE |
| IVETTE CALDERON PEREZ | ADDRESS ON FILE |
| IVETTE CANALES | ADDRESS ON FILE |
| IVETTE CANDELARIO COLLAZO | ADDRESS ON FILE |
| IVETTE CARABALLO LOPEZ | ADDRESS ON FILE |
| IVETTE CARRADERO VELLON | ADDRESS ON FILE |
| IVETTE CARTAGENA RIVERA | ADDRESS ON FILE |
| IVETTE CASIANO LOPEZ | ADDRESS ON FILE |
| IVETTE CHICLANA APONTE | ADDRESS ON FILE |
| IVETTE COLON SUAREZ | ADDRESS ON FILE |
| IVETTE CRUZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE CRUZ MAESTRE | ADDRESS ON FILE |
| IVETTE CUEVAS RAMOS | ADDRESS ON FILE |
| IVETTE D GONZALEZ MIRANDA | ADDRESS ON FILE |
| IVETTE DE JESUS MENDEZ | ADDRESS ON FILE |
| IVETTE DE LA CRUZ ROSARIO | ADDRESS ON FILE |
| IVETTE DE LEON FELIX | ADDRESS ON FILE |
| IVETTE DEL C GONZALEZ | ADDRESS ON FILE |
| IVETTE DEL C RANERO BERMUDEZ | ADDRESS ON FILE |
| IVETTE DEL C ROSARIO HERNANDEZ | ADDRESS ON FILE |
| IVETTE DIAZ ORTIZ | ADDRESS ON FILE |
| IVETTE DIAZ VELEZ | ADDRESS ON FILE |
| IVETTE E CIRINO AYALA | ADDRESS ON FILE |
| IVETTE E COSME THILLET | ADDRESS ON FILE |
| IVETTE E CRUZ COTTO | ADDRESS ON FILE |
| IVETTE E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| IVETTE E SANTIAGO SERRANT | ADDRESS ON FILE |
| IVETTE ESPINOSA COLLAZO | ADDRESS ON FILE |
| IVETTE ESQUILIN SANTIAGO | ADDRESS ON FILE |
| IVETTE FELICIANO AVILES | ADDRESS ON FILE |
| IVETTE FELICIANO LASANTA | ADDRESS ON FILE |
| IVETTE FIGUEROA ROSA | ADDRESS ON FILE |
| IVETTE FLORES CUADRADO | ADDRESS ON FILE |
| IVETTE FLORES RODRIGUEZ | ADDRESS ON FILE |
| IVETTE FONSECA RODRIGUEZ | ADDRESS ON FILE |
| IVETTE GARCIA CAMPOS | ADDRESS ON FILE |
| IVETTE GARCIA FIGUEROA | ADDRESS ON FILE |
| IVETTE GARCIA IRIZARRY | ADDRESS ON FILE |
| IVETTE GARCIA MARTIS | ADDRESS ON FILE |
| IVETTE GAVILAN LAMBOY | ADDRESS ON FILE |
| IVETTE GONZALEZ DELGADO | ADDRESS ON FILE |
| IVETTE GONZALEZ FLORES | ADDRESS ON FILE |
| IVETTE GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| IVETTE GONZALEZ OJEDA | ADDRESS ON FILE |
| IVETTE GRANT GONZALEZ | ADDRESS ON FILE |
| IVETTE GREGORY ORTIZ | ADDRESS ON FILE |
| IVETTE GUINDIN NEGRON | ADDRESS ON FILE |
| IVETTE GUTIERREZ HERNAIZ | ADDRESS ON FILE |
| IVETTE GUZMAN LOZADA | ADDRESS ON FILE |
| IVETTE H MELENDEZ REYES | ADDRESS ON FILE |
| IVETTE HERNANDEZ QUINONEZ | ADDRESS ON FILE |
| IVETTE HERNANDEZ ROBLES | ADDRESS ON FILE |
| IVETTE HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| IVETTE HIGINIA SAEZ RIVERA | ADDRESS ON FILE |
| IVETTE ILDEFONSO ESTEVA | ADDRESS ON FILE |
| IVETTE J ALICEA RIOS | ADDRESS ON FILE |
| IVETTE J AMADOR GARCIA | ADDRESS ON FILE |
| IVETTE J TORRES CRESPI | ADDRESS ON FILE |
| IVETTE JIMENEZ MALDONADO | ADDRESS ON FILE |
| IVETTE L L ORTIZ MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVETTE L RODRIGUEZ ROSA | ADDRESS ON FILE |
| IVETTE L TORRES BONILLA | ADDRESS ON FILE |
| IVETTE L TORRES PEREZ | ADDRESS ON FILE |
| IVETTE LA SANTA RODRIGUEZ | ADDRESS ON FILE |
| IVETTE LEBRON LABOY | ADDRESS ON FILE |
| IVETTE LEON | ADDRESS ON FILE |
| IVETTE LINARES RIVERA | ADDRESS ON FILE |
| IVETTE LLANOS BULTRON | ADDRESS ON FILE |
| IVETTE LOPEZ CONCEPCION | ADDRESS ON FILE |
| IVETTE LOPEZ SANTOS | ADDRESS ON FILE |
| IVETTE LOPEZ TORRES | ADDRESS ON FILE |
| IVETTE LORENZO PEREZ | ADDRESS ON FILE |
| IVETTE M ANTONGIORGI VIGO | ADDRESS ON FILE |
| IVETTE M BENITO ACEVEDO | ADDRESS ON FILE |
| IVETTE M CRUZ RIVERA | ADDRESS ON FILE |
| IVETTE M DE JESUS GOMEZ | ADDRESS ON FILE |
| IVETTE M GARCIA DIAZ | ADDRESS ON FILE |
| IVETTE M GONZALEZ RAMOS | ADDRESS ON FILE |
| IVETTE M IRIZARRY ROMEU | ADDRESS ON FILE |
| IVETTE M LOPEZ SANDIN | ADDRESS ON FILE |
| IVETTE M M ELICIER RIVERA | ADDRESS ON FILE |
| IVETTE M MARTOS BETANCOURT | ADDRESS ON FILE |
| IVETTE M MIRABAL CATARINEAU | ADDRESS ON FILE |
| IVETTE M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| IVETTE M RIOS GOMEZ | ADDRESS ON FILE |
| IVETTE M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| IVETTE MALAVE QUINTANA | ADDRESS ON FILE |
| IVETTE MALDONADO CLAUDIO | ADDRESS ON FILE |
| IVETTE MALDONADO ROSADO | ADDRESS ON FILE |
| IVETTE MALDONADO SANTIAGO | ADDRESS ON FILE |
| IVETTE MALTES LUGO | ADDRESS ON FILE |
| IVETTE MARSHALL FLOREZ | ADDRESS ON FILE |
| IVETTE MATIAS DEL TORO | ADDRESS ON FILE |
| IVETTE MATIAS ESTRADA | ADDRESS ON FILE |
| IVETTE MATOS SANCHEZ | ADDRESS ON FILE |
| IVETTE MEJIA OCASIO | ADDRESS ON FILE |
| IVETTE MELENDEZ QUINONES | ADDRESS ON FILE |
| IVETTE MELENDEZ RAMOS | ADDRESS ON FILE |
| IVETTE MELENDEZ RIVERA | ADDRESS ON FILE |
| IVETTE MERCADO GONZALEZ | ADDRESS ON FILE |
| IVETTE MERCADO RIVERA | ADDRESS ON FILE |
| IVETTE MERCADO ROMAN | ADDRESS ON FILE |
| IVETTE MERCED MARTINEZ | ADDRESS ON FILE |
| IVETTE MERCED SANTOS | ADDRESS ON FILE |
| IVETTE MONTALVO LEON | ADDRESS ON FILE |
| IVETTE MONTIJO FERNANDEZ | ADDRESS ON FILE |
| IVETTE MONTILLA SANCHEZ | ADDRESS ON FILE |
| IVETTE MORALES ALEJANDRO | ADDRESS ON FILE |
| IVETTE MORALES CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE MORAN CUADRADO | ADDRESS ON FILE |
| IVETTE MORENO ORTIZ | ADDRESS ON FILE |
| IVETTE MUNET RODRIGUEZ | ADDRESS ON FILE |
| IVETTE N SANCHEZ MEDINA | ADDRESS ON FILE |
| IVETTE NAPOLEON ALICEA | ADDRESS ON FILE |
| IVETTE NEGRON MARTINEZ | ADDRESS ON FILE |
| IVETTE NEGRON RIVERA | ADDRESS ON FILE |
| IVETTE NIEVES FUENTES | ADDRESS ON FILE |
| IVETTE OCASIO ARROYO | ADDRESS ON FILE |
| IVETTE OLIVERAS SEMIDEI | ADDRESS ON FILE |
| IVETTE ORTIZ TORRES | ADDRESS ON FILE |
| IVETTE OTERO TORRES | ADDRESS ON FILE |
| IVETTE PACHECO DELGADO | ADDRESS ON FILE |
| IVETTE PASTRANA ALAMO | ADDRESS ON FILE |
| IVETTE PASTRANA ROQUE | ADDRESS ON FILE |
| IVETTE PENA ORTIZ | ADDRESS ON FILE |
| IVETTE PEREZ MATOS | ADDRESS ON FILE |
| IVETTE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| IVETTE PEREZ VALENTIN | ADDRESS ON FILE |
| IVETTE POMALES TORRES | ADDRESS ON FILE |
| IVETTE QUINONES RIVERA | ADDRESS ON FILE |
| IVETTE QUINTERO HERNANDEZ | ADDRESS ON FILE |
| IVETTE RAMIREZ SANCHEZ | ADDRESS ON FILE |
| IVETTE RAMOS DIAZ | ADDRESS ON FILE |
| IVETTE RAMOS MARTINEZ | ADDRESS ON FILE |
| IVETTE REYES AMARO | ADDRESS ON FILE |
| IVETTE REYES PIZARRO | ADDRESS ON FILE |
| IVETTE RIVERA | ADDRESS ON FILE |
| IVETTE RIVERA BELBRU | ADDRESS ON FILE |
| IVETTE RIVERA CARABALLO | ADDRESS ON FILE |
| IVETTE RIVERA CINTRON | ADDRESS ON FILE |
| IVETTE RIVERA CRUZ | ADDRESS ON FILE |
| IVETTE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ AVILES | ADDRESS ON FILE |
| IVETTE RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| IVETTE RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ PARET | ADDRESS ON FILE |
| IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| IVETTE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| IVETTE ROLON COLON | ADDRESS ON FILE |
| IVETTE ROSADO MORALES | ADDRESS ON FILE |
| IVETTE RUIZ RIVERA | ADDRESS ON FILE |
| IVETTE S DIAZ GONZALEZ | ADDRESS ON FILE |
| IVETTE SANTANA REYES | ADDRESS ON FILE |
| IVETTE SANTELL VELAZQUEZ | ADDRESS ON FILE |
| IVETTE SANTIAGO | ADDRESS ON FILE |
| IVETTE SANTIAGO MORALES | ADDRESS ON FILE |
| IVETTE SANTIAGO PEREZ | ADDRESS ON FILE |
| IVETTE SANTIAGO ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVETTE SANTO DOMINGO BELTRAN | ADDRESS ON FILE |
| IVETTE SANTOS REYES | ADDRESS ON FILE |
| IVETTE SEPULVEDA RAMOS | ADDRESS ON FILE |
| IVETTE SERRANO CARRION | ADDRESS ON FILE |
| IVETTE SERRANO CRUZ | ADDRESS ON FILE |
| IVETTE SIERRA CASTRO | ADDRESS ON FILE |
| IVETTE SIERRA MOLINA | ADDRESS ON FILE |
| IVETTE SOLIVAN RODRIGUEZ | ADDRESS ON FILE |
| IVETTE SUAREZ MONDESI | ADDRESS ON FILE |
| IVETTE TEJADA HERMIDA | ADDRESS ON FILE |
| IVETTE TORRES ROQUE | ADDRESS ON FILE |
| IVETTE TORRES SANCHEZ | ADDRESS ON FILE |
| IVETTE TRINIDAD ORTIZ | ADDRESS ON FILE |
| IVETTE V DIAZ VAZQUEZ | ADDRESS ON FILE |
| IVETTE VALDES FERNANDEZ | ADDRESS ON FILE |
| IVETTE VALDES MALDONADO | ADDRESS ON FILE |
| IVETTE VALENTIN HERNANDEZ | ADDRESS ON FILE |
| IVETTE VAZQUEZ FELICIANO | ADDRESS ON FILE |
| IVETTE VELAZQUEZ RAMOS | ADDRESS ON FILE |
| IVETTE VERA JORDAN | ADDRESS ON FILE |
| IVETTE VERDEJO RAMOS | ADDRESS ON FILE |
| IVETTE VILLALBA | ADDRESS ON FILE |
| IVETTE Y AVILES TORRES | ADDRESS ON FILE |
| IVETTE Y COLLAZO SOTO | ADDRESS ON FILE |
| IVETTE Y FIGUEROA FALERO | ADDRESS ON FILE |
| IVETTE Y KUILAN SOTO | ADDRESS ON FILE |
| IVETTE Y LOZADA DEL VALLE | ADDRESS ON FILE |
| IVETTE Y POMALES TORRES | ADDRESS ON FILE |
| IVETTE Y RAMIREZ CARDONA | ADDRESS ON FILE |
| IVETTE Y RUIZ RIVERA | ADDRESS ON FILE |
| IVETTE Z BURGOS | ADDRESS ON FILE |
| IVETTE Z DIAZ DELGADO | ADDRESS ON FILE |
| IVIA I DESARDEN SANTIAGO | ADDRESS ON FILE |
| IVIA I OJEDA CARABALLO | ADDRESS ON FILE |
| IVIA PEREZ GARCIA | ADDRESS ON FILE |
| IVIANEZ NIEVES RIVERA | ADDRESS ON FILE |
| IVIS A OTERO RIOS | ADDRESS ON FILE |
| IVIS BRUNO MESTEY | ADDRESS ON FILE |
| IVIS GINES BRUNO | ADDRESS ON FILE |
| IVIS I MAYSONET OCASIO | ADDRESS ON FILE |
| IVIS M CRUZ AVILA | ADDRESS ON FILE |
| IVIS NIEVES SEIJO | ADDRESS ON FILE |
| IVIS P GUZMAN PASTRANA | ADDRESS ON FILE |
| IVIS RUIZ ARROYO | ADDRESS ON FILE |
| IVO COLON OCASIO | ADDRESS ON FILE |
| IVO VIGIL DANGER | ADDRESS ON FILE |
| IVO VIGIL DANGER | ADDRESS ON FILE |
| IVONNE A GUZMAN PELLOT | ADDRESS ON FILE |
| IVONNE A RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE ALVAREZ VELEZ | ADDRESS ON FILE |
| IVONNE BAEZ FIGUEROA | ADDRESS ON FILE |
| IVONNE BAEZ SANTIAGO | ADDRESS ON FILE |
| IVONNE BENITEZ ROSA | ADDRESS ON FILE |
| IVONNE C ACEVEDO COLLAZO | ADDRESS ON FILE |
| IVONNE C BATTISTINI MULERO | ADDRESS ON FILE |
| IVONNE CALDERON ALVAREZ | ADDRESS ON FILE |
| IVONNE CALDERON SANTIAGO | ADDRESS ON FILE |
| IVONNE CAMACHO PIZARRO | ADDRESS ON FILE |
| IVONNE CARLO PACHECO | ADDRESS ON FILE |
| IVONNE CARRERAS MARTINEZ | ADDRESS ON FILE |
| IVONNE CASIANO RENTAS | ADDRESS ON FILE |
| IVONNE CINTRON GUTIERREZ | ADDRESS ON FILE |
| IVONNE DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| IVONNE DEL C COLLAZO SOTO | ADDRESS ON FILE |
| IVONNE DEL C RAMOS MIRANDA | ADDRESS ON FILE |
| IVONNE DELGADO NUNEZ | ADDRESS ON FILE |
| IVONNE DELIZ MERCADO | ADDRESS ON FILE |
| IVONNE DENIS ROSARIO | ADDRESS ON FILE |
| IVONNE DIAZ | ADDRESS ON FILE |
| IVONNE DIAZ MORALES | ADDRESS ON FILE |
| IVONNE E DOMINGUEZ ELEUTICE | ADDRESS ON FILE |
| IVONNE E IRIZARRY RAMIREZ | ADDRESS ON FILE |
| IVONNE E MIRANDA SANTA | ADDRESS ON FILE |
| IVONNE FELICIANO ACEVEDO | ADDRESS ON FILE |
| IVONNE FERRER MARTINEZ | ADDRESS ON FILE |
| IVONNE FIGUEROA RIVERA | ADDRESS ON FILE |
| IVONNE FOURNIER COMEGYS | ADDRESS ON FILE |
| IVONNE FRAGOSO SANTA | ADDRESS ON FILE |
| IVONNE G OTERO GUZMAN | ADDRESS ON FILE |
| IVONNE GARCIA DUCOS | ADDRESS ON FILE |
| IVONNE GONZALEZ COLON | ADDRESS ON FILE |
| IVONNE GONZALEZ LOPEZ | ADDRESS ON FILE |
| IVONNE GONZALEZ VELEZ | ADDRESS ON FILE |
| IVONNE GUZMAN DIAZ | ADDRESS ON FILE |
| IVONNE H FUENTES CRUZ | ADDRESS ON FILE |
| IVONNE HADDOCK | ADDRESS ON FILE |
| IVONNE HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| IVONNE HERNANDEZ PEREZ | ADDRESS ON FILE |
| IVONNE HERNANDEZ RIVERO | ADDRESS ON FILE |
| IVONNE I BAYRON HUERTAS | ADDRESS ON FILE |
| IVONNE I CARDONA RODRIGUEZ | ADDRESS ON FILE |
| IVONNE J GARCIA LEDESMA | ADDRESS ON FILE |
| IVONNE J GONZALEZ TORRES | ADDRESS ON FILE |
| IVONNE J ROMAN PEREZ | ADDRESS ON FILE |
| IVONNE JORDAN ALVAREZ | ADDRESS ON FILE |
| IVONNE JURADO DAVILA | ADDRESS ON FILE |
| IVONNE L CAPO BAEZ | ADDRESS ON FILE |
| IVONNE L ORTIZ MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE L ORTIZ VALLADARES | ADDRESS ON FILE |
| IVONNE LABORDE NEGRON | ADDRESS ON FILE |
| IVONNE LANDRAU FRAGOSO | ADDRESS ON FILE |
| IVONNE LIND CORTES | ADDRESS ON FILE |
| IVONNE LOPEZ RIVERA | ADDRESS ON FILE |
| IVONNE LOPEZ TORRES | ADDRESS ON FILE |
| IVONNE LOZADA ROSAS | ADDRESS ON FILE |
| IVONNE M BETANCOURT VAZQUEZ | ADDRESS ON FILE |
| IVONNE M BONILLA DESARDEN | ADDRESS ON FILE |
| IVONNE M COLON TORO | ADDRESS ON FILE |
| IVONNE M DIAZ AGOSTO | ADDRESS ON FILE |
| IVONNE M MARTINEZ CORREA | ADDRESS ON FILE |
| IVONNE M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| IVONNE M REYES VARELA | ADDRESS ON FILE |
| IVONNE M RIVERA PEREZ | ADDRESS ON FILE |
| IVONNE M RODRIGUEZ OLAN | ADDRESS ON FILE |
| IVONNE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| IVONNE M TORRES COLON | ADDRESS ON FILE |
| IVONNE MALDONADO FEBLES | ADDRESS ON FILE |
| IVONNE MARCIAL VEGA | ADDRESS ON FILE |
| IVONNE MARRERO HERNANDEZ | ADDRESS ON FILE |
| IVONNE MASSOL RIVERA | ADDRESS ON FILE |
| IVONNE MAURAS CORDERO | ADDRESS ON FILE |
| IVONNE MEDINA GUZMAN | ADDRESS ON FILE |
| IVONNE MENDEZ ORTEGA | ADDRESS ON FILE |
| IVONNE MENDEZ SEMIDEY | ADDRESS ON FILE |
| IVONNE MONTIJO FORTIS | ADDRESS ON FILE |
| IVONNE MORALES MONTALVO | ADDRESS ON FILE |
| IVONNE MULLER CABALLERO | ADDRESS ON FILE |
| IVONNE MUNIZ RIVERA | ADDRESS ON FILE |
| IVONNE N LASSALLE ROQUE | ADDRESS ON FILE |
| IVONNE N MALDONADO RUIZ | ADDRESS ON FILE |
| IVONNE NADAL ARROYO | ADDRESS ON FILE |
| IVONNE NADAL ARROYO | ADDRESS ON FILE |
| IVONNE NATTER CRESPO | ADDRESS ON FILE |
| IVONNE NEGRON ACEVEDO | ADDRESS ON FILE |
| IVONNE OQUENDO RIVERA | ADDRESS ON FILE |
| IVONNE OTERO SANTIAGO | ADDRESS ON FILE |
| IVONNE P POMALES MUNIZ | ADDRESS ON FILE |
| IVONNE PORRATA MORALES | ADDRESS ON FILE |
| IVONNE QUINONES ECHEVARRIA | ADDRESS ON FILE |
| IVONNE QUINTERO CORTES | ADDRESS ON FILE |
| IVONNE RAMIREZ DUPERROIR | ADDRESS ON FILE |
| IVONNE REVERON SOSA | ADDRESS ON FILE |
| IVONNE REYES CRUZ | ADDRESS ON FILE |
| IVONNE RIVERA DIAZ | ADDRESS ON FILE |
| IVONNE RIVERA OCASIO | ADDRESS ON FILE |
| IVONNE RIVERA PEREZ | ADDRESS ON FILE |
| IVONNE RIVERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVONNE RODRIGUEZ CINTRON | ADDRESS ON FILE |
| IVONNE RODRIGUEZ JUARBE | ADDRESS ON FILE |
| IVONNE RODRIGUEZ ROHENA | ADDRESS ON FILE |
| IVONNE ROMAN CINTRON | ADDRESS ON FILE |
| IVONNE ROSA GARRASTEGUI | ADDRESS ON FILE |
| IVONNE ROSS VALEDON | ADDRESS ON FILE |
| IVONNE SANCHEZ GARCIA | ADDRESS ON FILE |
| IVONNE SANCHEZ GARCIA | ADDRESS ON FILE |
| IVONNE SANTELL VELAZQUEZ | ADDRESS ON FILE |
| IVONNE SANTIAGO ORTIZ | ADDRESS ON FILE |
| IVONNE SANTIAGO RIVERA | ADDRESS ON FILE |
| IVONNE SILVA MELENDEZ | ADDRESS ON FILE |
| IVONNE SILVA REYES | ADDRESS ON FILE |
| IVONNE SOLER PRIETO | ADDRESS ON FILE |
| IVONNE TIRADO CRUZ | ADDRESS ON FILE |
| IVONNE TORRES CABRERA | ADDRESS ON FILE |
| IVONNE URRUTIA QUINONES | ADDRESS ON FILE |
| IVONNE VALDES RODRIGUEZ | ADDRESS ON FILE |
| IVONNE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| IVONNE VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| IVONNE VILLANUEVA CARO | ADDRESS ON FILE |
| IVONNE Z FLORES PAZ | ADDRESS ON FILE |
| IVOR SALGADO RODRIGUEZ | ADDRESS ON FILE |
| IVVOR ROCHA SANTIAGO | ADDRESS ON FILE |
| IVY L MARQUEZ VILLEGAS | ADDRESS ON FILE |
| IVY MEDINA RIOS | ADDRESS ON FILE |
| IVY NEGRON GONZALEZ | ADDRESS ON FILE |
| IVYS J ROSADO DIAZ | ADDRESS ON FILE |
| IXA I JUARBE RESTO | ADDRESS ON FILE |
| IXA M RIVERA RAMOS | ADDRESS ON FILE |
| IXIA A VEGA SANTANA | ADDRESS ON FILE |
| IXIA B CORDOVA CHINEA | ADDRESS ON FILE |
| IXIA E MEDINA OPIO | ADDRESS ON FILE |
| IXIA J SIFONTES FONTAN | ADDRESS ON FILE |
| IXIA M ANDINO CASANOVA | ADDRESS ON FILE |
| IXIA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| IXIA RIOS CRESPO | ADDRESS ON FILE |
| IXIA VELEZ | ADDRESS ON FILE |
| IZAEL O SANTIAGO RIVERA | ADDRESS ON FILE |
| IZAIDA MOJICA MUNOZ | ADDRESS ON FILE |
| IZAMARY RIVERA ORTIZ | ADDRESS ON FILE |
| IZAMARY RIVERA ORTIZ | ADDRESS ON FILE |
| IZLIA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| IZLIA MORALES MENDEZ | ADDRESS ON FILE |
| IZLIA SOLIVAN AYALA | ADDRESS ON FILE |
| IZSHALUEMMY HERNANDEZ ENCARCION | ADDRESS ON FILE |
| J A OFFICE MACHINE | ADDRESS ON FILE |
| J A RIOLLANO CO INC | ADDRESS ON FILE |
| J C CORPORATION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J C LORENZO S EXTERMINAT CLEANING SERV | ADDRESS ON FILE |
| J CASTRO DISTRIBUTORS | ADDRESS ON FILE |
| J CORPORATION | ADDRESS ON FILE |
| J FERNANDEZ Y ASOCIADOS | ADDRESS ON FILE |
| J J COPY SERVICES | ADDRESS ON FILE |
| J JARAMILLO INSURANCE | ADDRESS ON FILE |
| J K INVESTMENT PROPERTY INC | ADDRESS ON FILE |
| J M CARIBBEAN CONSTRUCTION | ADDRESS ON FILE |
| J M DEPOT INC | ADDRESS ON FILE |
| J R COMPUTER CABLES | ADDRESS ON FILE |
| J SAAD NAZER INC | ADDRESS ON FILE |
| J W SELIGMAN CO | ADDRESS ON FILE |
| JABDIEL OTERO COLLAZO | ADDRESS ON FILE |
| JAC CONSULTORES INC | ADDRESS ON FILE |
| JACIARA D ROBLEDO AYALA | ADDRESS ON FILE |
| JACINTA ADORNO ORTIZ | ADDRESS ON FILE |
| JACINTA APONTE COLON | ADDRESS ON FILE |
| JACINTA CARRILLO MORALES | ADDRESS ON FILE |
| JACINTA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JACINTA DELGADO SUAREZ | ADDRESS ON FILE |
| JACINTA FERRER ANDINO | ADDRESS ON FILE |
| JACINTA FIGUEROA OQUENDO | ADDRESS ON FILE |
| JACINTA GARCIA LOPEZ | ADDRESS ON FILE |
| JACINTA GUERRA HERNNADEZ | ADDRESS ON FILE |
| JACINTA LIZARDI MALDONADO | ADDRESS ON FILE |
| JACINTA MATEO VDA | ADDRESS ON FILE |
| JACINTA NIEVES GONZALEZ | ADDRESS ON FILE |
| JACINTA ORTIZ FIGUEROA | ADDRESS ON FILE |
| JACINTA ORTIZ FIGUEROA | ADDRESS ON FILE |
| JACINTA OTERO PABON | ADDRESS ON FILE |
| JACINTA PERDOMO LAUREANO | ADDRESS ON FILE |
| JACINTA PRADO DE CRUZ | ADDRESS ON FILE |
| JACINTA RAMOS DE ALAMO | ADDRESS ON FILE |
| JACINTA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JACINTA SANTIAGO ORTIZ | ADDRESS ON FILE |
| JACINTA TORRES SANTIAGO | ADDRESS ON FILE |
| JACINTO A A LOPEZ OSORIO | ADDRESS ON FILE |
| JACINTO A LOPEZ OSORIO | ADDRESS ON FILE |
| JACINTO AYALA SANABRIA | ADDRESS ON FILE |
| JACINTO C CARRION LOZADA | ADDRESS ON FILE |
| JACINTO CARABALLO CONCEPCION | ADDRESS ON FILE |
| JACINTO CARTAGENA VEGUILLA | ADDRESS ON FILE |
| JACINTO DEL PILAR | ADDRESS ON FILE |
| JACINTO DELGADO GARCIA | ADDRESS ON FILE |
| JACINTO DESIDERIO DIAZ | ADDRESS ON FILE |
| JACINTO DIAZ VALDES | ADDRESS ON FILE |
| JACINTO FIGUEROA NIEVES | ADDRESS ON FILE |
| JACINTO FONSECA PACHECO | ADDRESS ON FILE |
| JACINTO GARCIA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACINTO GONZALEZ TRABAL | ADDRESS ON FILE |
| JACINTO GONZALEZ VILLARAN | ADDRESS ON FILE |
| JACINTO GUTIERREZ CORTES | ADDRESS ON FILE |
| JACINTO IRIZARRY VELEZ | ADDRESS ON FILE |
| JACINTO LEBRON COLON | ADDRESS ON FILE |
| JACINTO MELENDEZ ALVARADO | ADDRESS ON FILE |
| JACINTO MOREIRA AGOSTO | ADDRESS ON FILE |
| JACINTO NEVAREZ MARTINEZ | ADDRESS ON FILE |
| JACINTO OVALLES LEON | ADDRESS ON FILE |
| JACINTO PEREZ NAVARRO | ADDRESS ON FILE |
| JACINTO PEREZ ROMAN | ADDRESS ON FILE |
| JACINTO RIVERA RIVERA | ADDRESS ON FILE |
| JACINTO RODRIGUEZ APONTE | ADDRESS ON FILE |
| JACINTO RODRIGUEZ LARACUENTE | ADDRESS ON FILE |
| JACINTO RODRIGUEZ MOYET | ADDRESS ON FILE |
| JACINTO RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| JACINTO ROHENA FERNANDEZ | ADDRESS ON FILE |
| JACINTO S MEDINA RIVERA | ADDRESS ON FILE |
| JACINTO SANTANA APONTE | ADDRESS ON FILE |
| JACINTO SERPA SANCHEZ | ADDRESS ON FILE |
| JACINTO TORRES LEON | ADDRESS ON FILE |
| JACINTO VELAZQUEZ CHAMORRO | ADDRESS ON FILE |
| JACINTO VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| JACK A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JACK B TAGLE PADRO | ADDRESS ON FILE |
| JACK I NEGRON NIEVES | ADDRESS ON FILE |
| JACK IRIZARRY ACEVEDO | ADDRESS ON FILE |
| JACK JOHN OCASIO RAMOS | ADDRESS ON FILE |
| JACK MERCADO SERRANO | ADDRESS ON FILE |
| JACK NEGRON LOPEZ | ADDRESS ON FILE |
| JACK RIVERA MURILLO | ADDRESS ON FILE |
| JACK ROSADO RIVERA | ADDRESS ON FILE |
| JACK TAGLE RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE APONTE | ADDRESS ON FILE |
| JACKELINE APONTE ORTIZ | ADDRESS ON FILE |
| JACKELINE ARZUAGA | ADDRESS ON FILE |
| JACKELINE AYALA SANTANA | ADDRESS ON FILE |
| JACKELINE BERMUDEZ MATOS | ADDRESS ON FILE |
| JACKELINE BULTOLFIK LOPEZ | ADDRESS ON FILE |
| JACKELINE CARTAGENA NIEVES | ADDRESS ON FILE |
| JACKELINE CINTRON BELTRAN | ADDRESS ON FILE |
| JACKELINE CORCHADO SEPULVEDA | ADDRESS ON FILE |
| JACKELINE CRESPO OCASIO | ADDRESS ON FILE |
| JACKELINE DELGADO | ADDRESS ON FILE |
| JACKELINE DELGADO PEREZ | ADDRESS ON FILE |
| JACKELINE E FONSECA ORTIZ | ADDRESS ON FILE |
| JACKELINE ESTRELLA VELLON | ADDRESS ON FILE |
| JACKELINE FLORIDO | ADDRESS ON FILE |
| JACKELINE FONTANEZ BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKELINE G GONZALEZ RIVERA | ADDRESS ON FILE |
| JACKELINE GALARZA GONZALEZ | ADDRESS ON FILE |
| JACKELINE GARCIA NEGRON | ADDRESS ON FILE |
| JACKELINE GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JACKELINE LEBRON LA FUENTE | ADDRESS ON FILE |
| JACKELINE LOZADA NIEVES | ADDRESS ON FILE |
| JACKELINE M CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE M HERNANDEZ RIVERA | ADDRESS ON FILE |
| JACKELINE M ROSARIO VILLEGAS | ADDRESS ON FILE |
| JACKELINE MADERA RAMOS | ADDRESS ON FILE |
| JACKELINE MARQUEZ DELGADO | ADDRESS ON FILE |
| JACKELINE MARTINEZ COTTE | ADDRESS ON FILE |
| JACKELINE MEDINA MARTINEZ | ADDRESS ON FILE |
| JACKELINE MELENDEZ BENITEZ | ADDRESS ON FILE |
| JACKELINE N CRUZ MERCADO | ADDRESS ON FILE |
| JACKELINE NAZARIO MORIN | ADDRESS ON FILE |
| JACKELINE ORTIZ ORTIZ | ADDRESS ON FILE |
| JACKELINE PADIN ACEVEDO | ADDRESS ON FILE |
| JACKELINE PAGAN GERRERO | ADDRESS ON FILE |
| JACKELINE QUAYLE TORRES | ADDRESS ON FILE |
| JACKELINE RAMIREZ PEREZ | ADDRESS ON FILE |
| JACKELINE RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE RIVERA AYALA | ADDRESS ON FILE |
| JACKELINE RIVERA COLON | ADDRESS ON FILE |
| JACKELINE RIVERA RAMOS | ADDRESS ON FILE |
| JACKELINE ROCCA RIVERA | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JACKELINE RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JACKELINE ROMAN TORO | ADDRESS ON FILE |
| JACKELINE ROSA REYES | ADDRESS ON FILE |
| JACKELINE ROSA VELAZQUEZ | ADDRESS ON FILE |
| JACKELINE ROSARIO LOPEZ | ADDRESS ON FILE |
| JACKELINE ROSARIO ROSARIO | ADDRESS ON FILE |
| JACKELINE SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JACKELINE SANTOS SAEZ | ADDRESS ON FILE |
| JACKELINE SEPULVEDA MONTALVO | ADDRESS ON FILE |
| JACKELINE VAZQUEZ BONILLA | ADDRESS ON FILE |
| JACKELINE VIVES LEGRAND | ADDRESS ON FILE |
| JACKELYN TORRES CRUZ | ADDRESS ON FILE |
| JACKIE M TIRADO | ADDRESS ON FILE |
| JACKLANE CRUZADO RODRIGUEZ | ADDRESS ON FILE |
| JACKSON RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JACLYN A CASTRO CHEVERE | ADDRESS ON FILE |
| JACMALICE THEARD THILLET | ADDRESS ON FILE |
| JACOB K SANTIAGO CABRERA | ADDRESS ON FILE |
| JACOB MONTALVO CRESPO | ADDRESS ON FILE |
| JACOB SANTIAGO MARICHARD | ADDRESS ON FILE |
| JACOB SILVA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOBA COLON RIVERA | ADDRESS ON FILE |
| JACOBA MORALES TORRES | ADDRESS ON FILE |
| JACOBINA IRAOLA OSORIO | ADDRESS ON FILE |
| JACOBINA IRAOLA OSORIO | ADDRESS ON FILE |
| JACOBINA IRAOLA OSORIO | ADDRESS ON FILE |
| JACOBO ALGARIN CARRERAS | ADDRESS ON FILE |
| JACOBO CRUZ MARTINEZ | ADDRESS ON FILE |
| JACOBO FELICIE LOPEZ | ADDRESS ON FILE |
| JACOBO LOPEZ CALDERON | ADDRESS ON FILE |
| JACOBO MORALES VELAZQUEZ | ADDRESS ON FILE |
| JACOBO ORTIZ OJEDA | ADDRESS ON FILE |
| JACOBO QUILES ROMAN | ADDRESS ON FILE |
| JACOBO QUINONES SANTANA | ADDRESS ON FILE |
| JACOBO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JACOBO TORRES SILVA | ADDRESS ON FILE |
| JACQUELIN GUIBAS COLON | ADDRESS ON FILE |
| JACQUELINE AGOSTO | ADDRESS ON FILE |
| JACQUELINE AGOSTO MANZO | ADDRESS ON FILE |
| JACQUELINE ALAGO MENDEZ | ADDRESS ON FILE |
| JACQUELINE ALEJANDRO BERMUDEZ | ADDRESS ON FILE |
| JACQUELINE ALICEA BARRETO | ADDRESS ON FILE |
| JACQUELINE ALVARADO PADILLA | ADDRESS ON FILE |
| JACQUELINE AVILES APONTE | ADDRESS ON FILE |
| JACQUELINE BEAUCHAMP CRUZ | ADDRESS ON FILE |
| JACQUELINE BORGOS TABOAS | ADDRESS ON FILE |
| JACQUELINE C RIVERA CASTRO | ADDRESS ON FILE |
| JACQUELINE CAMACHO ARROYO | ADDRESS ON FILE |
| JACQUELINE CHRISTIAN GONZALEZ | ADDRESS ON FILE |
| JACQUELINE DEL TORO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE DOMENECH TORRES | ADDRESS ON FILE |
| JACQUELINE FERRER DAVILA | ADDRESS ON FILE |
| JACQUELINE HENRY PEMBERTO | ADDRESS ON FILE |
| JACQUELINE J RIVERA SEIJO | ADDRESS ON FILE |
| JACQUELINE LOPEZ BERMUDEZ | ADDRESS ON FILE |
| JACQUELINE LOURIDO PEREZ | ADDRESS ON FILE |
| JACQUELINE M CINTRON ALVIR | ADDRESS ON FILE |
| JACQUELINE M CORDERO AGUILU | ADDRESS ON FILE |
| JACQUELINE MANGUAL ORSINI | ADDRESS ON FILE |
| JACQUELINE MANZANO PILIER | ADDRESS ON FILE |
| JACQUELINE MARRERO SAEZ | ADDRESS ON FILE |
| JACQUELINE NORAT FLORES | ADDRESS ON FILE |
| JACQUELINE PEREZ HERNANDEZ | ADDRESS ON FILE |
| JACQUELINE PONCE MENDEZ | ADDRESS ON FILE |
| JACQUELINE QUINONES TIRADO | ADDRESS ON FILE |
| JACQUELINE RAMIREZ BORRERO | ADDRESS ON FILE |
| JACQUELINE RAMOS BELTRAN | ADDRESS ON FILE |
| JACQUELINE REYES RIVERA | ADDRESS ON FILE |
| JACQUELINE RIOS ECHEVARRIA | ADDRESS ON FILE |
| JACQUELINE RIVERA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE RIVERA MALDONADO | ADDRESS ON FILE |
| JACQUELINE RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JACQUELINE RODRIGUEZ VARGAS | ADDRESS ON FILE |
| JACQUELINE ROMAN VERA | ADDRESS ON FILE |
| JACQUELINE ROMERO VAZQUEZ | ADDRESS ON FILE |
| JACQUELINE ROQUE | ADDRESS ON FILE |
| JACQUELINE ROSA COSS | ADDRESS ON FILE |
| JACQUELINE ROSA MONTANEZ | ADDRESS ON FILE |
| JACQUELINE ROSADO AVILA | ADDRESS ON FILE |
| JACQUELINE ROSAS DELGADO | ADDRESS ON FILE |
| JACQUELINE SANCHEZ PEREZ | ADDRESS ON FILE |
| JACQUELINE SANCHEZ REYES | ADDRESS ON FILE |
| JACQUELINE SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JACQUELINE SERRANO FLORES | ADDRESS ON FILE |
| JACQUELINE STEWART | ADDRESS ON FILE |
| JACQUELINE STEWART | ADDRESS ON FILE |
| JACQUELINE SUAREZ TORRES | ADDRESS ON FILE |
| JACQUELINE TORRES VERA | ADDRESS ON FILE |
| JACQUELINE VEGA MORALES | ADDRESS ON FILE |
| JACZENIA HILERIO MARTINEZ | ADDRESS ON FILE |
| JADE A RIVERA BENNETT | ADDRESS ON FILE |
| JADEX CARABALLO RIVERA | ADDRESS ON FILE |
| JADISIE CRUZ ORTIZ | ADDRESS ON FILE |
| JAEL F CRUZ ARROYO | ADDRESS ON FILE |
| JAEL SALVA | ADDRESS ON FILE |
| JAELYN I OTERO RIVERA | ADDRESS ON FILE |
| JAFET A AYMAT FAS | ADDRESS ON FILE |
| JAFET FERREIRA MERCED | ADDRESS ON FILE |
| JAFET J ORTIZ OTERO | ADDRESS ON FILE |
| JAFET PADILLA FIGUEROA | ADDRESS ON FILE |
| JAFETH ZAPATA ALMODOVAR | ADDRESS ON FILE |
| JAFFER M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JAFFET RAMOS DIAZ | ADDRESS ON FILE |
| JAFHET FALU GARCIA | ADDRESS ON FILE |
| JAGADI RODRIGUEZ CANALES | ADDRESS ON FILE |
| JAHAIMY A REYES GONZALEZ | ADDRESS ON FILE |
| JAHAIRA CAMACHO ARROYO | ADDRESS ON FILE |
| JAHAIRA DELGADO MARQUEZ | ADDRESS ON FILE |
| JAHAIRA E CLEMENTE RIVERA | ADDRESS ON FILE |
| JAHAIRA MARTINEZ LEON | ADDRESS ON FILE |
| JAHAIRA MELENDEZ MARQUEZ | ADDRESS ON FILE |
| JAHAIRA MORALES FIGUEROA | ADDRESS ON FILE |
| JAHAIRA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JAHAIRA ROSADO COLLAZO | ADDRESS ON FILE |
| JAHAIRA ROSARIO COLON | ADDRESS ON FILE |
| JAHAIRA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JAHAIRA VISALDEN CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAHANNA ALICARO DONES | ADDRESS ON FILE |
| JAHDIEL FRANCIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JAHFET MATOS FUENTES | ADDRESS ON FILE |
| JAHNNISMA MURPHY ESPINOSA | ADDRESS ON FILE |
| JAHNNISMARY RIVERA SANTIAGO | ADDRESS ON FILE |
| JAI CONCEPCION CANDELARIO | ADDRESS ON FILE |
| JAIDELICE ENCARNACION LOPEZ | ADDRESS ON FILE |
| JAILENE RIVERA MONTES | ADDRESS ON FILE |
| JAILENE ROSARIO CAVANAUGH | ADDRESS ON FILE |
| JAILINE ENCARNACION LOPEZ | ADDRESS ON FILE |
| JAILINE FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JAILINE VELAZQUEZ SOTO | ADDRESS ON FILE |
| JAILYN M AYALA LEON | ADDRESS ON FILE |
| JAILYN PEREZ CONTES | ADDRESS ON FILE |
| JAIME A A ALVAREZ PAGAN | ADDRESS ON FILE |
| JAIME A ALVAREZ PAGAN | ADDRESS ON FILE |
| JAIME A CONCEPCION CANDELARIO | ADDRESS ON FILE |
| JAIME A FIGARELLA COLON | ADDRESS ON FILE |
| JAIME A LOPEZ MENDEZ | ADDRESS ON FILE |
| JAIME A OLIVELLA CATONI | ADDRESS ON FILE |
| JAIME A PEREZ | ADDRESS ON FILE |
| JAIME A PEREZ SANTIAGO | ADDRESS ON FILE |
| JAIME A PEREZ VALERA | ADDRESS ON FILE |
| JAIME A RAMOS GONZALEZ | ADDRESS ON FILE |
| JAIME A ROSARIO PEREZ | ADDRESS ON FILE |
| JAIME A VAZQUEZ COLON | ADDRESS ON FILE |
| JAIME A VEGA CURRY | ADDRESS ON FILE |
| JAIME A VIDRO SALDANA | ADDRESS ON FILE |
| JAIME A ZAPATA RIVERA | ADDRESS ON FILE |
| JAIME ABREU GARCIA | ADDRESS ON FILE |
| JAIME ACOSTA BISBAL | ADDRESS ON FILE |
| JAIME AGOSTO ADAMS | ADDRESS ON FILE |
| JAIME ALEMAN SOTOMAYOR | ADDRESS ON FILE |
| JAIME ALICEA MENDEZ | ADDRESS ON FILE |
| JAIME ALICEA MILLET | ADDRESS ON FILE |
| JAIME ALMESTICA ROSA | ADDRESS ON FILE |
| JAIME ALVAREZ ALVARADO | ADDRESS ON FILE |
| JAIME ALVAREZ MALDONADO | ADDRESS ON FILE |
| JAIME ANDINO MENDEZ | ADDRESS ON FILE |
| JAIME APONTE CONCEPCION | ADDRESS ON FILE |
| JAIME APONTE REYES | ADDRESS ON FILE |
| JAIME APONTE REYES | ADDRESS ON FILE |
| JAIME APONTE RODRIGUEZ | ADDRESS ON FILE |
| JAIME ARBEX ZAMORANO | ADDRESS ON FILE |
| JAIME ARODRIGUEZ | ADDRESS ON FILE |
| JAIME AVILES DELGADO | ADDRESS ON FILE |
| JAIME AYALA OTERO | ADDRESS ON FILE |
| JAIME B GALVAN MUNOZ | ADDRESS ON FILE |
| JAIME BAEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME BAEZ MILLAN | ADDRESS ON FILE |
| JAIME BAEZ ROMAN | ADDRESS ON FILE |
| JAIME BASCO RODRIGUEZ | ADDRESS ON FILE |
| JAIME BATISTA GONZALEZ | ADDRESS ON FILE |
| JAIME BONILLA MARTINEZ | ADDRESS ON FILE |
| JAIME BORRERO RODRIGUEZ | ADDRESS ON FILE |
| JAIME BOU SANCHEZ | ADDRESS ON FILE |
| JAIME BROWN VIGO | ADDRESS ON FILE |
| JAIME BUSQUETS VAZQUEZ | ADDRESS ON FILE |
| JAIME C BORGES BERMUDEZ | ADDRESS ON FILE |
| JAIME CABASSAS ASENCIO | ADDRESS ON FILE |
| JAIME CABRERA MORALES | ADDRESS ON FILE |
| JAIME CAMACHO CORALES | ADDRESS ON FILE |
| JAIME CAMACHO CORALES | ADDRESS ON FILE |
| JAIME CANCEL ASENCIO | ADDRESS ON FILE |
| JAIME CARO RAMOS | ADDRESS ON FILE |
| JAIME CEDENO GARCIA | ADDRESS ON FILE |
| JAIME CINTRON ZAMBRANA | ADDRESS ON FILE |
| JAIME CLOTE CASTILLO | ADDRESS ON FILE |
| JAIME COCHRAN BERMUDEZ | ADDRESS ON FILE |
| JAIME COLL CRUZ | ADDRESS ON FILE |
| JAIME COLON GARCIA | ADDRESS ON FILE |
| JAIME CONCEPCION CRESPO | ADDRESS ON FILE |
| JAIME CORDERO GOMEZ | ADDRESS ON FILE |
| JAIME CORREA ACEVEDO | ADDRESS ON FILE |
| JAIME COSTAS PONS | ADDRESS ON FILE |
| JAIME CRESPO MONTANEZ | ADDRESS ON FILE |
| JAIME CRUZ ARZUAGA | ADDRESS ON FILE |
| JAIME CRUZ CLASS | ADDRESS ON FILE |
| JAIME CRUZ DEL VALLE | ADDRESS ON FILE |
| JAIME CRUZ LAPORTE | ADDRESS ON FILE |
| JAIME CRUZ REYES | ADDRESS ON FILE |
| JAIME CRUZ SANTIAGO | ADDRESS ON FILE |
| JAIME CRUZ VEGA | ADDRESS ON FILE |
| JAIME CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JAIME CRUZ VELEZ | ADDRESS ON FILE |
| JAIME CUADRO NEGRON | ADDRESS ON FILE |
| JAIME DAVID SUAREZ CARRION | ADDRESS ON FILE |
| JAIME DE LA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JAIME DELGADO SERRANO | ADDRESS ON FILE |
| JAIME DETRES ROSADO | ADDRESS ON FILE |
| JAIME DIAZ AVILES | ADDRESS ON FILE |
| JAIME DIAZ DIAZ | ADDRESS ON FILE |
| JAIME DIAZ JORGE | ADDRESS ON FILE |
| JAIME DIAZ PLAZA | ADDRESS ON FILE |
| JAIME DIAZ VILLEGAS | ADDRESS ON FILE |
| JAIME DOMENECH VALE | ADDRESS ON FILE |
| JAIME DOMINGUEZ TIRADO | ADDRESS ON FILE |
| JAIME E CRUZ CANDELARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME E DAVILA SANTINI | ADDRESS ON FILE |
| JAIME E DETRES JUSTINIANO | ADDRESS ON FILE |
| JAIME E DETRES ROSADO | ADDRESS ON FILE |
| JAIME E DIAZ SOLA | ADDRESS ON FILE |
| JAIME E E GONZALEZ PEREZ | ADDRESS ON FILE |
| JAIME E E LAGUNA LEDESMA | ADDRESS ON FILE |
| JAIME E ENCARNACION CASTRO | ADDRESS ON FILE |
| JAIME E LAGUNA LEDESMA | ADDRESS ON FILE |
| JAIME E LOPEZ MICHELI | ADDRESS ON FILE |
| JAIME E MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| JAIME E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JAIME E ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JAIME E SEDA RIVERA | ADDRESS ON FILE |
| JAIME E SOLLA ORTIZ | ADDRESS ON FILE |
| JAIME E TORRES ORTIZ | ADDRESS ON FILE |
| JAIME E TORRES SANTIAGO | ADDRESS ON FILE |
| JAIME E VALLE ARROYO | ADDRESS ON FILE |
| JAIME E VELAZQUEZ ACOSTA | ADDRESS ON FILE |
| JAIME ECHEVARRIA ARCE | ADDRESS ON FILE |
| JAIME ELIAS CORREA | ADDRESS ON FILE |
| JAIME ELIAS CORREA | ADDRESS ON FILE |
| JAIME ESTEVES MARTINEZ | ADDRESS ON FILE |
| JAIME F OLIVER FRIAS | ADDRESS ON FILE |
| JAIME F RODRIGUEZ JULIA | ADDRESS ON FILE |
| JAIME F RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JAIME FERNANDEZ MARRERO | ADDRESS ON FILE |
| JAIME FERNANDEZ MORALES | ADDRESS ON FILE |
| JAIME FERNANDEZ POVEZ | ADDRESS ON FILE |
| JAIME FERRER RODRIGUEZ | ADDRESS ON FILE |
| JAIME FIGUEROA | ADDRESS ON FILE |
| JAIME FIGUEROA FREYRE | ADDRESS ON FILE |
| JAIME FONTANET BONILLA | ADDRESS ON FILE |
| JAIME FREIRE BAEZ | ADDRESS ON FILE |
| JAIME FUENTES PABON | ADDRESS ON FILE |
| JAIME G G BRUCKMAN IRIZARRY | ADDRESS ON FILE |
| JAIME GALARZA AYUSO | ADDRESS ON FILE |
| JAIME GALVAN ALDARONDO | ADDRESS ON FILE |
| JAIME GARCIA CRESPO | ADDRESS ON FILE |
| JAIME GARCIA SOTO | ADDRESS ON FILE |
| JAIME GARCIA SOTO | ADDRESS ON FILE |
| JAIME GARCIA VALLE | ADDRESS ON FILE |
| JAIME GONZALEZ BRUM | ADDRESS ON FILE |
| JAIME GONZALEZ DIAZ | ADDRESS ON FILE |
| JAIME GONZALEZ LOPERENA | ADDRESS ON FILE |
| JAIME GONZALEZ TORRES | ADDRESS ON FILE |
| JAIME GUZMAN RENTA | ADDRESS ON FILE |
| JAIME GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JAIME GUZMAN ROSARIO | ADDRESS ON FILE |
| JAIME H CASTRO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME H RIVAS BARBOSA | ADDRESS ON FILE |
| JAIME H VALLES HERNANDEZ | ADDRESS ON FILE |
| JAIME HERNANDEZ CHAPARRO | ADDRESS ON FILE |
| JAIME HERNANDEZ CHAPARRO | ADDRESS ON FILE |
| JAIME HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JAIME HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JAIME I ZIZELMAN MARTINEZ | ADDRESS ON FILE |
| JAIME IRIZARRY DELGADO | ADDRESS ON FILE |
| JAIME IRIZARRY TORO | ADDRESS ON FILE |
| JAIME J APONTE ARCE | ADDRESS ON FILE |
| JAIME J CASASNOVAS GONZALEZ | ADDRESS ON FILE |
| JAIME J DOMINGUEZ JIMENEZ | ADDRESS ON FILE |
| JAIME J GUEVARA RODRIGUEZ | ADDRESS ON FILE |
| JAIME J JIMENEZ RIVERA | ADDRESS ON FILE |
| JAIME J ORTIZ TORRES | ADDRESS ON FILE |
| JAIME J PALOU LOPEZ | ADDRESS ON FILE |
| JAIME J PALOU RIVAS | ADDRESS ON FILE |
| JAIME J RALDIRIS DURAN | ADDRESS ON FILE |
| JAIME J RAMIREZ GARCIA | ADDRESS ON FILE |
| JAIME J ROLDAN DIAZ | ADDRESS ON FILE |
| JAIME J ROSARIO GARCIA | ADDRESS ON FILE |
| JAIME J RUIZ GUZMAN | ADDRESS ON FILE |
| JAIME JIMENES DIAZ | ADDRESS ON FILE |
| JAIME JIMENEZ DIAZ | ADDRESS ON FILE |
| JAIME L BAEZ PACHECO | ADDRESS ON FILE |
| JAIME L CANTRES OCASIO | ADDRESS ON FILE |
| JAIME L COLON ALICEA | ADDRESS ON FILE |
| JAIME L CONDE MONTES | ADDRESS ON FILE |
| JAIME L ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| JAIME L FORT PINEIRO | ADDRESS ON FILE |
| JAIME L GONZALEZ ORTIZ | ADDRESS ON FILE |
| JAIME L GUTIERREZ JAIME | ADDRESS ON FILE |
| JAIME L HERNANDEZ DE LEON | ADDRESS ON FILE |
| JAIME L L VASALLO PICA | ADDRESS ON FILE |
| JAIME L L ZAMBRANA GRANA | ADDRESS ON FILE |
| JAIME L LAUREANO SANCHEZ | ADDRESS ON FILE |
| JAIME L LAUREANO SANCHEZ | ADDRESS ON FILE |
| JAIME L LOPEZ ROSARIO | ADDRESS ON FILE |
| JAIME L MARTINEZ BRACERO | ADDRESS ON FILE |
| JAIME L MATIAS CARRELO | ADDRESS ON FILE |
| JAIME L MIRO BALLESTER | ADDRESS ON FILE |
| JAIME L NIEVES AYALA | ADDRESS ON FILE |
| JAIME L REYES VELEZ | ADDRESS ON FILE |
| JAIME L RIVERA DE JESUS | ADDRESS ON FILE |
| JAIME L RIVERA ORTIZ | ADDRESS ON FILE |
| JAIME L RODRIGUEZ MAYSONET | ADDRESS ON FILE |
| JAIME L SEMIDEY DIAZ | ADDRESS ON FILE |
| JAIME L TORRES SERRANO | ADDRESS ON FILE |
| JAIME L TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME L VELAZQUEZ TORRES | ADDRESS ON FILE |
| JAIME L ZAMBRANA GRANA | ADDRESS ON FILE |
| JAIME LAGUNA HERNANDEZ | ADDRESS ON FILE |
| JAIME LAUSELL ALICEA | ADDRESS ON FILE |
| JAIME LEBRON CINTRON | ADDRESS ON FILE |
| JAIME LEBRON Y SOCORRO CINTRON | ADDRESS ON FILE |
| JAIME LLAMBES RAPADO | ADDRESS ON FILE |
| JAIME LOIS ORTIZ | ADDRESS ON FILE |
| JAIME LOPEZ GONZALEZ | ADDRESS ON FILE |
| JAIME LOPEZ QUINONEZ | ADDRESS ON FILE |
| JAIME LOPEZ Y ADA S LOPEZ | ADDRESS ON FILE |
| JAIME LUGO PEREZ | ADDRESS ON FILE |
| JAIME M LOPEZ OTERO | ADDRESS ON FILE |
| JAIME M PELLOT PEREZ | ADDRESS ON FILE |
| JAIME M SANTIAGO PINEIRO | ADDRESS ON FILE |
| JAIME M VIDAL FELIX | ADDRESS ON FILE |
| JAIME MACHADO CHAVEZ | ADDRESS ON FILE |
| JAIME MALDONADO APONTE | ADDRESS ON FILE |
| JAIME MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| JAIME MARRERO VAZQUEZ | ADDRESS ON FILE |
| JAIME MARTE PEREZ | ADDRESS ON FILE |
| JAIME MARTELL VARGAS | ADDRESS ON FILE |
| JAIME MARTINEZ ABRAMS | ADDRESS ON FILE |
| JAIME MARTINEZ BRACERO | ADDRESS ON FILE |
| JAIME MARTINEZ RAMIREZ | ADDRESS ON FILE |
| JAIME MASSANET BETANCOURT | ADDRESS ON FILE |
| JAIME MATOS IRIZARRY | ADDRESS ON FILE |
| JAIME MATOS RESTO | ADDRESS ON FILE |
| JAIME MATOS RESTO | ADDRESS ON FILE |
| JAIME MATOS RIVERA | ADDRESS ON FILE |
| JAIME MAYOL TORRES | ADDRESS ON FILE |
| JAIME MELENDEZ CASAS | ADDRESS ON FILE |
| JAIME MELENDEZ POLANCO | ADDRESS ON FILE |
| JAIME MELENDEZ POLANCO | ADDRESS ON FILE |
| JAIME MERCADO DIAZ | ADDRESS ON FILE |
| JAIME MERCADO SOTO | ADDRESS ON FILE |
| JAIME MOCTEZUMA ROSADO | ADDRESS ON FILE |
| JAIME MOLINA VARGAS | ADDRESS ON FILE |
| JAIME MONTALVO SANTIAGO | ADDRESS ON FILE |
| JAIME MORALES MORALES | ADDRESS ON FILE |
| JAIME MORALES ONEILL | ADDRESS ON FILE |
| JAIME MORENO PAGAN | ADDRESS ON FILE |
| JAIME MORENO PAGAN | ADDRESS ON FILE |
| JAIME MOUNIER RODRIGUEZ | ADDRESS ON FILE |
| JAIME MUNET TORRES | ADDRESS ON FILE |
| JAIME N ACEVEDO GARCIA | ADDRESS ON FILE |
| JAIME N N CASELLAS BLANCO | ADDRESS ON FILE |
| JAIME N N VENTURA MERCADO | ADDRESS ON FILE |
| JAIME N OLIVENCIA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME N ROMAN PAGAN | ADDRESS ON FILE |
| JAIME N VENTURA MERCADO | ADDRESS ON FILE |
| JAIME NAJERA MONTES | ADDRESS ON FILE |
| JAIME NAZARIO PENA | ADDRESS ON FILE |
| JAIME NEGRON CRUZ | ADDRESS ON FILE |
| JAIME NEGRON OLIVO | ADDRESS ON FILE |
| JAIME NIEVES FIGUEROA | ADDRESS ON FILE |
| JAIME NIEVES HERNANDEZ | ADDRESS ON FILE |
| JAIME NIEVES VARGAS | ADDRESS ON FILE |
| JAIME NOGUERAS RODRI | ADDRESS ON FILE |
| JAIME NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| JAIME NUNEZ LOPEZ | ADDRESS ON FILE |
| JAIME O CAMACHO BADO | ADDRESS ON FILE |
| JAIME O CARRASQUILLO VALLE | ADDRESS ON FILE |
| JAIME O CARRASQUILLO VALLE | ADDRESS ON FILE |
| JAIME O DIAZ MULLER | ADDRESS ON FILE |
| JAIME O FIGUEROA REYES | ADDRESS ON FILE |
| JAIME O GUZMAN | ADDRESS ON FILE |
| JAIME O RIVERA RIVERA | ADDRESS ON FILE |
| JAIME O SANTIAGO FLORES | ADDRESS ON FILE |
| JAIME O VAZQUEZ RIVERA | ADDRESS ON FILE |
| JAIME OLIVERAS PELUYERA | ADDRESS ON FILE |
| JAIME OMAR CRUZ DELFI | ADDRESS ON FILE |
| JAIME OQUENDO TORRES | ADDRESS ON FILE |
| JAIME ORTIZ DE | ADDRESS ON FILE |
| JAIME OTERO | ADDRESS ON FILE |
| JAIME PABON ORTIZ | ADDRESS ON FILE |
| JAIME PADOVANI FORES | ADDRESS ON FILE |
| JAIME PEREZ FIGUEROA | ADDRESS ON FILE |
| JAIME PEREZ GRAULAU | ADDRESS ON FILE |
| JAIME PEREZ HERNANDEZ | ADDRESS ON FILE |
| JAIME PEREZ MIRANDA | ADDRESS ON FILE |
| JAIME PEREZ SANTA | ADDRESS ON FILE |
| JAIME PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JAIME PERRELLO BORRAS | ADDRESS ON FILE |
| JAIME PINERO RODRIGUEZ | ADDRESS ON FILE |
| JAIME PINET RAMOS | ADDRESS ON FILE |
| JAIME PONCE SUAREZ | ADDRESS ON FILE |
| JAIME QUILES ROSADO | ADDRESS ON FILE |
| JAIME QUILES SOTO | ADDRESS ON FILE |
| JAIME QUINONES MEDINA | ADDRESS ON FILE |
| JAIME QUINONES VELAZCO | ADDRESS ON FILE |
| JAIME QUIONES MEDINA | ADDRESS ON FILE |
| JAIME R ARROYO MARRERO | ADDRESS ON FILE |
| JAIME R CALZADA MARRERO | ADDRESS ON FILE |
| JAIME R COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| JAIME R GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| JAIME R JUSTICIA | ADDRESS ON FILE |
| JAIME R LOPEZ BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME R MORALES CORDERO | ADDRESS ON FILE |
| JAIME R PADILLA OJEDA | ADDRESS ON FILE |
| JAIME R R VAZQUEZ BURGOS | ADDRESS ON FILE |
| JAIME R VALERO ALVAREZ | ADDRESS ON FILE |
| JAIME R VAZQUEZ BURGOS | ADDRESS ON FILE |
| JAIME R VELEZ FORTUNO | ADDRESS ON FILE |
| JAIME RAMIREZ GARCIA | ADDRESS ON FILE |
| JAIME RAMOS CAMACHO | ADDRESS ON FILE |
| JAIME RAMOS REPOLLET | ADDRESS ON FILE |
| JAIME REVERON ROMAN | ADDRESS ON FILE |
| JAIME REYES GONZALEZ | ADDRESS ON FILE |
| JAIME RIERA SEIVANE | ADDRESS ON FILE |
| JAIME RIVAS BARBOSA | ADDRESS ON FILE |
| JAIME RIVERA GARCIA | ADDRESS ON FILE |
| JAIME RIVERA IRIZARRY | ADDRESS ON FILE |
| JAIME RIVERA JESUS | ADDRESS ON FILE |
| JAIME RIVERA MIRANDA | ADDRESS ON FILE |
| JAIME RIVERA RIVERA | ADDRESS ON FILE |
| JAIME RIVERA SANTIAGO | ADDRESS ON FILE |
| JAIME ROBLES VEGA | ADDRESS ON FILE |
| JAIME RODRIGUEZ | ADDRESS ON FILE |
| JAIME RODRIGUEZ BARROSO | ADDRESS ON FILE |
| JAIME RODRIGUEZ CESTARY | ADDRESS ON FILE |
| JAIME RODRIGUEZ MARCANO | ADDRESS ON FILE |
| JAIME RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JAIME ROMAN RIVERA | ADDRESS ON FILE |
| JAIME ROMAN SANTIAGO | ADDRESS ON FILE |
| JAIME RONDON SANTIAGO | ADDRESS ON FILE |
| JAIME ROSA GUADALUPE | ADDRESS ON FILE |
| JAIME ROSARIO TORRES | ADDRESS ON FILE |
| JAIME ROSAS MONTALVO | ADDRESS ON FILE |
| JAIME ROSAS ROSADO | ADDRESS ON FILE |
| JAIME RUIZ TORRES | ADDRESS ON FILE |
| JAIME S S SEDA DIAZ | ADDRESS ON FILE |
| JAIME SANCHEZ | ADDRESS ON FILE |
| JAIME SANCHEZ ORTEGA | ADDRESS ON FILE |
| JAIME SANCHEZ PEREZ | ADDRESS ON FILE |
| JAIME SANCHEZ RIVERA | ADDRESS ON FILE |
| JAIME SANJURJO CRUZ | ADDRESS ON FILE |
| JAIME SANJURJO MEDINA | ADDRESS ON FILE |
| JAIME SANJURJO MEDINA | ADDRESS ON FILE |
| JAIME SANTANA HUTCHINSON | ADDRESS ON FILE |
| JAIME SANTIAGO DEJESUS | ADDRESS ON FILE |
| JAIME SANTIAGO ERAZO | ADDRESS ON FILE |
| JAIME SANTIAGO GUZMAN | ADDRESS ON FILE |
| JAIME SANTOS SANTIAGO | ADDRESS ON FILE |
| JAIME SASTRE DROZ | ADDRESS ON FILE |
| JAIME SASTRE DROZ | ADDRESS ON FILE |
| JAIME SCARANO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME SCARANO COLON | ADDRESS ON FILE |
| JAIME SERGIO BUJOSA SOTO | ADDRESS ON FILE |
| JAIME SIERRA COLON | ADDRESS ON FILE |
| JAIME SOBRINO FORTEZA | ADDRESS ON FILE |
| JAIME SOLER DAVILA | ADDRESS ON FILE |
| JAIME SOLIVAN BAEZ | ADDRESS ON FILE |
| JAIME SOTO DE LA CRUZ | ADDRESS ON FILE |
| JAIME SOTO LOPEZ | ADDRESS ON FILE |
| JAIME SOTO RIVERA | ADDRESS ON FILE |
| JAIME T MATOS IRIZARRY | ADDRESS ON FILE |
| JAIME T SASTRE GRAY | ADDRESS ON FILE |
| JAIME TORO SEDA | ADDRESS ON FILE |
| JAIME TORRES ACEVEDO | ADDRESS ON FILE |
| JAIME TORRES BAEZ | ADDRESS ON FILE |
| JAIME TORRES MELENDEZ | ADDRESS ON FILE |
| JAIME TORRES MELENDEZ | ADDRESS ON FILE |
| JAIME TORRES RIVERA | ADDRESS ON FILE |
| JAIME TOSCA SERRANO | ADDRESS ON FILE |
| JAIME URBAN RAMIREZ | ADDRESS ON FILE |
| JAIME VALENTIN | ADDRESS ON FILE |
| JAIME VALENTIN RAMOS | ADDRESS ON FILE |
| JAIME VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| JAIME VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JAIME VELEZ AGUILAR | ADDRESS ON FILE |
| JAIME VELEZ RIOS | ADDRESS ON FILE |
| JAIME VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JAIME VENTURA MARTY | ADDRESS ON FILE |
| JAIME VIGO CARABALLO | ADDRESS ON FILE |
| JAIME W ALOMAR POMALES | ADDRESS ON FILE |
| JAIME W LUCIANO FALERO | ADDRESS ON FILE |
| JAIME YORDAN FRAU | ADDRESS ON FILE |
| JAIME ZABALA OLIVER | ADDRESS ON FILE |
| JAIRA J RIVERA RAMOS | ADDRESS ON FILE |
| JAIRO GONZALEZ IRIZARRY | ADDRESS ON FILE |
| JAIRO ROSARIO JUARBE | ADDRESS ON FILE |
| JAISEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JAITHSA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JAITZA MUNIZ APONTE | ADDRESS ON FILE |
| JAKE B TORRES MELENDEZ | ADDRESS ON FILE |
| JAKE S ZAYAS VEGA | ADDRESS ON FILE |
| JAMAILAH RIVERA MORALES | ADDRESS ON FILE |
| JAMALU RENTAL | ADDRESS ON FILE |
| JAMALU RENTAL INC | ADDRESS ON FILE |
| JAMANI R CRUZ BANKS | ADDRESS ON FILE |
| JAMES A LAUREANO OYOLA | ADDRESS ON FILE |
| JAMES A MASSA PEREZ | ADDRESS ON FILE |
| JAMES A RODRIGUEZ CHRISTENSEN | ADDRESS ON FILE |
| JAMES A UDASCO GONZALEZ | ADDRESS ON FILE |
| JAMES AYALA APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES B NUTTER | ADDRESS ON FILE |
| JAMES HERNANDEZ GUASP | ADDRESS ON FILE |
| JAMES L FERNANDEZ SOTO | ADDRESS ON FILE |
| JAMES L WILKEN DEMERS | ADDRESS ON FILE |
| JAMES L WILKEN DEMERS | ADDRESS ON FILE |
| JAMES M CANO GANDIA | ADDRESS ON FILE |
| JAMES M CLARK MONTGOMER | ADDRESS ON FILE |
| JAMES MCCANDLESS BERT | ADDRESS ON FILE |
| JAMES MENDEZ MEDINA | ADDRESS ON FILE |
| JAMES PABON HAU | ADDRESS ON FILE |
| JAMES PINERO DIAZ | ADDRESS ON FILE |
| JAMES PINERO DIAZ | ADDRESS ON FILE |
| JAMES QUINONES RAMOS | ADDRESS ON FILE |
| JAMES RAMOS YO MARIE CORDERO | ADDRESS ON FILE |
| JAMES S FARRANT RODRIGUEZ | ADDRESS ON FILE |
| JAMES S MOISES VAZQUEZ | ADDRESS ON FILE |
| JAMES SANTIAGO DIAZ | ADDRESS ON FILE |
| JAMES TIMBER PENALBER | ADDRESS ON FILE |
| JAMIE E SANCHEZ CINTRON | ADDRESS ON FILE |
| JAMIE J JIMENEZ MENDEZ | ADDRESS ON FILE |
| JAMIE J VEGA CONDE | ADDRESS ON FILE |
| JAMIEL GALVAN MEDINA | ADDRESS ON FILE |
| JAMIL FONSECA COSME | ADDRESS ON FILE |
| JAMIL LABOY VELEZ | ADDRESS ON FILE |
| JAMILETTE RAMIREZ SANCHEZ | ADDRESS ON FILE |
| JAMILETTE VALENTIN MILLAN | ADDRESS ON FILE |
| JAMILLETTE TORRES SEGARRA | ADDRESS ON FILE |
| JAMINELLY MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| JAMINETTE RIVERA RIVERA | ADDRESS ON FILE |
| JAMIR SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| JAMIRIE BARBOSA ORTIZ | ADDRESS ON FILE |
| JAN ANDRE BLACKBURN CABRERA | ADDRESS ON FILE |
| JAN C MELENDEZ ORTIZ | ADDRESS ON FILE |
| JAN C NIEVES HERNANDEZ | ADDRESS ON FILE |
| JAN C SIERRA BADIA | ADDRESS ON FILE |
| JAN E CLASS FRONTADO | ADDRESS ON FILE |
| JAN J BENIQUEZ REYES | ADDRESS ON FILE |
| JAN J MOJICA BURGOS | ADDRESS ON FILE |
| JAN JACK PAWELSKI | ADDRESS ON FILE |
| JAN L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JAN LUIS COTTO SANTANA | ADDRESS ON FILE |
| JAN M LOPEZ RIVERA | ADDRESS ON FILE |
| JAN MICHAEL ARMIJO RIVERA | ADDRESS ON FILE |
| JAN O CAMINERO ROMAN | ADDRESS ON FILE |
| JAN ROBLES GOMEZ | ADDRESS ON FILE |
| JAN TORRES TIRADO | ADDRESS ON FILE |
| JANA S CRUZ RUIZ | ADDRESS ON FILE |
| JANCARLOS X LUGO LOPEZ | ADDRESS ON FILE |
| JANCEL ROLON NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANCY DE JESUS LOPEZ | ADDRESS ON FILE |
| JANE B LUGO TORRES | ADDRESS ON FILE |
| JANE L PEREZ NARVAEZ | ADDRESS ON FILE |
| JANE M GUZMAN FLORES | ADDRESS ON FILE |
| JANE M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JANE Y VAZQUEZ | ADDRESS ON FILE |
| JANEL RODRIGUEZ ALLEN | ADDRESS ON FILE |
| JANELIS M COLLADO BELTRAN | ADDRESS ON FILE |
| JANELIS RIOS APONTE | ADDRESS ON FILE |
| JANER DIAZ SILVA | ADDRESS ON FILE |
| JANER RODRIGUEZ FEBO | ADDRESS ON FILE |
| JANESKA RIVERA RAMIREZ | ADDRESS ON FILE |
| JANESSA ARROYO LEBRON | ADDRESS ON FILE |
| JANET ADORNO RIVERA | ADDRESS ON FILE |
| JANET AQUINO MORALES | ADDRESS ON FILE |
| JANET BONET DE JESUS | ADDRESS ON FILE |
| JANET CINTRON GUTIERREZH | ADDRESS ON FILE |
| JANET COLLAZO VARGAS | ADDRESS ON FILE |
| JANET COLON PINTOR | ADDRESS ON FILE |
| JANET COLON SANTIAGO | ADDRESS ON FILE |
| JANET CRESPO GONZALES | ADDRESS ON FILE |
| JANET DEL VALLE VENDRELL | ADDRESS ON FILE |
| JANET DIAZ DIAZ | ADDRESS ON FILE |
| JANET DIAZ TORRES | ADDRESS ON FILE |
| JANET DONES LOPEZ | ADDRESS ON FILE |
| JANET GONZALEZ ALAMO | ADDRESS ON FILE |
| JANET GONZALEZ CORDERO | ADDRESS ON FILE |
| JANET GONZALEZ COTTO | ADDRESS ON FILE |
| JANET GONZALEZ MENDEZ | ADDRESS ON FILE |
| JANET GONZALEZ MENDEZ | ADDRESS ON FILE |
| JANET HERNANDEZ RAMOS | ADDRESS ON FILE |
| JANET L BLANCO TORRES | ADDRESS ON FILE |
| JANET L DIAZ NOA | ADDRESS ON FILE |
| JANET LATORRE HERNANDEZ | ADDRESS ON FILE |
| JANET LEBRON LA FUENTE | ADDRESS ON FILE |
| JANET LOZADA ROSADO | ADDRESS ON FILE |
| JANET MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JANET MARTINEZ OCASIO | ADDRESS ON FILE |
| JANET MATOS SANTOS | ADDRESS ON FILE |
| JANET MATTEI QUINONES | ADDRESS ON FILE |
| JANET MENDEZ COTTO | ADDRESS ON FILE |
| JANET MULLER ARMENIA | ADDRESS ON FILE |
| JANET ORTIZ COLON | ADDRESS ON FILE |
| JANET PEREZ COLON | ADDRESS ON FILE |
| JANET PEREZ FELICIANO | ADDRESS ON FILE |
| JANET PEREZ OSORIO | ADDRESS ON FILE |
| JANET QUINONES SERRANO | ADDRESS ON FILE |
| JANET QUIRINDONGO CRUZ | ADDRESS ON FILE |
| JANET RAMOS BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET RIVERA ONOFRE | ADDRESS ON FILE |
| JANET RIVERA SANCHEZ | ADDRESS ON FILE |
| JANET ROBLES PIZARRO | ADDRESS ON FILE |
| JANET RODRIGUEZ | ADDRESS ON FILE |
| JANET RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| JANET RODRIGUEZ CORTES | ADDRESS ON FILE |
| JANET RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JANET RODRIQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JANET SANTIAGO MARTORALL | ADDRESS ON FILE |
| JANET SANTOS MOLINA | ADDRESS ON FILE |
| JANET TORRES MARCIAL | ADDRESS ON FILE |
| JANET VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JANETH D HERNANDEZ NATAL | ADDRESS ON FILE |
| JANETH GUZMAN PRATO | ADDRESS ON FILE |
| JANETLIZ SANCHEZ PEREZ | ADDRESS ON FILE |
| JANETT TOSADO | ADDRESS ON FILE |
| JANETTE ARCE CUEVAS | ADDRESS ON FILE |
| JANETTE BULTRON CRUZ | ADDRESS ON FILE |
| JANETTE CHEVERE GONZALEZ | ADDRESS ON FILE |
| JANETTE CONDE LEWIS | ADDRESS ON FILE |
| JANETTE CORREA MACHUCA | ADDRESS ON FILE |
| JANETTE DE JESUS PEDRAZA | ADDRESS ON FILE |
| JANETTE FARGAS CORREA | ADDRESS ON FILE |
| JANETTE FIGUEROA ANDUJAR | ADDRESS ON FILE |
| JANETTE FRANCESCHI MARTINEZ | ADDRESS ON FILE |
| JANETTE GARCIA ORTEGA | ADDRESS ON FILE |
| JANETTE GARCIA SANCHEZ | ADDRESS ON FILE |
| JANETTE GONZALEZ MOYA | ADDRESS ON FILE |
| JANETTE GUZMAN PANTOJA | ADDRESS ON FILE |
| JANETTE I MEDINA MONGE | ADDRESS ON FILE |
| JANETTE I PEREZ VEGA | ADDRESS ON FILE |
| JANETTE I RIVERA ORTIZ | ADDRESS ON FILE |
| JANETTE IRIZARRY FEBLES | ADDRESS ON FILE |
| JANETTE IRIZARRY IRIZARRY | ADDRESS ON FILE |
| JANETTE J JACQUEZ PEREZ | ADDRESS ON FILE |
| JANETTE JIMENEZ DELGADO | ADDRESS ON FILE |
| JANETTE LEBRON RAMOS | ADDRESS ON FILE |
| JANETTE M OCASIO DAUMONT | ADDRESS ON FILE |
| JANETTE MEDINA DOMINGUEZ | ADDRESS ON FILE |
| JANETTE MELENDEZ FIGEROA | ADDRESS ON FILE |
| JANETTE MOREIRA MOJICA | ADDRESS ON FILE |
| JANETTE OTERO CABALLERO | ADDRESS ON FILE |
| JANETTE PEREA LOPEZ | ADDRESS ON FILE |
| JANETTE PIZARRO MEDINA | ADDRESS ON FILE |
| JANETTE RAMOS FORTIS | ADDRESS ON FILE |
| JANETTE RIVERA ARCE | ADDRESS ON FILE |
| JANETTE RIVERA ORTIZ | ADDRESS ON FILE |
| JANETTE RODRIGUEZ ARCE | ADDRESS ON FILE |
| JANETTE TIRADO GRAULAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANETTE TORRES CRUZ | ADDRESS ON FILE |
| JANIA J REYES COTTO | ADDRESS ON FILE |
| JANIBETT I MORALES MORENO | ADDRESS ON FILE |
| JANICE A MERCADO | ADDRESS ON FILE |
| JANICE A VELAZQUEZ BORRERO | ADDRESS ON FILE |
| JANICE ALERS PRESTAMO | ADDRESS ON FILE |
| JANICE AYALA ACEVEDO | ADDRESS ON FILE |
| JANICE B GUTIERREZ LIBOY | ADDRESS ON FILE |
| JANICE BATIZ RIVERA | ADDRESS ON FILE |
| JANICE BEAZ PEREZ | ADDRESS ON FILE |
| JANICE CALDERON CRUZ | ADDRESS ON FILE |
| JANICE CARTAGENA FUENTES | ADDRESS ON FILE |
| JANICE COLON ALVARADO | ADDRESS ON FILE |
| JANICE D CASTRO MARQUEZ | ADDRESS ON FILE |
| JANICE DE L VEGA | ADDRESS ON FILE |
| JANICE ECHEVARRIA | ADDRESS ON FILE |
| JANICE FLORES CALDERA | ADDRESS ON FILE |
| JANICE FLORES MORALES | ADDRESS ON FILE |
| JANICE JUARBE | ADDRESS ON FILE |
| JANICE M COLON RODRIGUEZ | ADDRESS ON FILE |
| JANICE M DEL VALLE BEAUCHAMP | ADDRESS ON FILE |
| JANICE M DEL VALLE SANTANA | ADDRESS ON FILE |
| JANICE M ELIAS BACO | ADDRESS ON FILE |
| JANICE M FONTANEZ SANCHEZ | ADDRESS ON FILE |
| JANICE M LOPEZ ALMODOVAR | ADDRESS ON FILE |
| JANICE M RIVERA COLON | ADDRESS ON FILE |
| JANICE M TIRADO VEGA | ADDRESS ON FILE |
| JANICE MARRERO RAMIREZ | ADDRESS ON FILE |
| JANICE MARTINEZ POMALES | ADDRESS ON FILE |
| JANICE MEDINA DELGADO | ADDRESS ON FILE |
| JANICE MEDINA ELIZA | ADDRESS ON FILE |
| JANICE MELENDEZ MEDINA | ADDRESS ON FILE |
| JANICE MELENDEZ MEDINA | ADDRESS ON FILE |
| JANICE MORALES COLON | ADDRESS ON FILE |
| JANICE OLIVERAS RIVERA | ADDRESS ON FILE |
| JANICE ORTIZ RANGEL | ADDRESS ON FILE |
| JANICE OTERO GARCIA | ADDRESS ON FILE |
| JANICE PELLOT JIMENEZ | ADDRESS ON FILE |
| JANICE PEREZ LOPEZ | ADDRESS ON FILE |
| JANICE PETROVICH BEISO | ADDRESS ON FILE |
| JANICE R MENDEZ MEDIAVILLA | ADDRESS ON FILE |
| JANICE R PINET DAVILA | ADDRESS ON FILE |
| JANICE RENTAS MUNOZ | ADDRESS ON FILE |
| JANICE RIVERA MARRERO | ADDRESS ON FILE |
| JANICE RIVERA MARRERO | ADDRESS ON FILE |
| JANICE RIVERA ROSADO | ADDRESS ON FILE |
| JANICE RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| JANICE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JANICE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JANICE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JANICE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JANICE TORRES ESCOBAR | ADDRESS ON FILE |
| JANICE TORRES TORRES | ADDRESS ON FILE |
| JANICE TOSADO PADIN | ADDRESS ON FILE |
| JANICE TUTTLE VAZQUEZ | ADDRESS ON FILE |
| JANICE V ORTIZ VALENTIN | ADDRESS ON FILE |
| JANICE VALLE AYALA | ADDRESS ON FILE |
| JANICE VARGAS CRUZ | ADDRESS ON FILE |
| JANICE VEGA CARMONA | ADDRESS ON FILE |
| JANICE Y MARRERO | ADDRESS ON FILE |
| JANICE Y PAGAN TORRES | ADDRESS ON FILE |
| JANICES RIVERA ANDINO | ADDRESS ON FILE |
| JANIE LOPEZ REYES | ADDRESS ON FILE |
| JANIEL QUINTERO GIMENEZ | ADDRESS ON FILE |
| JANIL DALIS SANTIAGO REYES | ADDRESS ON FILE |
| JANILLE RODRIGUEZ BEAMUD | ADDRESS ON FILE |
| JANILYS ROMAN NIEVES | ADDRESS ON FILE |
| JANINA VAZQUEZ BONILLA | ADDRESS ON FILE |
| JANINE BONILLA ORTIZ | ADDRESS ON FILE |
| JANINE M TAPIA RONDON | ADDRESS ON FILE |
| JANIRA FIGUEROA CORREA | ADDRESS ON FILE |
| JANIRA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JANIRA MALDONADO MATOS | ADDRESS ON FILE |
| JANIRA MORALES LOPEZ | ADDRESS ON FILE |
| JANIRIS ORTIZ RIOS | ADDRESS ON FILE |
| JANISE A GONZALEZ COTTO | ADDRESS ON FILE |
| JANISE LOPEZ CEDENO | ADDRESS ON FILE |
| JANISSE COLLAZO COLON | ADDRESS ON FILE |
| JANISSE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JANISSE L BURGOS NEGRON | ADDRESS ON FILE |
| JANISSE LOPEZ BENITEZ | ADDRESS ON FILE |
| JANISSE MARTINEZ RUIZ | ADDRESS ON FILE |
| JANISSE Z MOLINARY RIVERA | ADDRESS ON FILE |
| JANISSES L BAEZ | ADDRESS ON FILE |
| JANITHZA PEREZ QUINTEROS | ADDRESS ON FILE |
| JANITOR EXPRESS INC | ADDRESS ON FILE |
| JANITZA GARCIA CAMACHO | ADDRESS ON FILE |
| JANITZA GARCIA MARRERO | ADDRESS ON FILE |
| JANITZA GONZALEZ GUADALUPE | ADDRESS ON FILE |
| JANITZA REVERON PABON | ADDRESS ON FILE |
| JANNAT K RAMOS ROMAN | ADDRESS ON FILE |
| JANNET FLORES MARTINEZ | ADDRESS ON FILE |
| JANNET REYES CRUZ | ADDRESS ON FILE |
| JANNET RIVERA SANTIAGO | ADDRESS ON FILE |
| JANNET RUSSI RIVERA | ADDRESS ON FILE |
| JANNETE VERA JORDAN | ADDRESS ON FILE |
| JANNETT VALLES ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANNETTE AVILES | ADDRESS ON FILE |
| JANNETTE BERMUDEZ CARTAGENA | ADDRESS ON FILE |
| JANNETTE BERRIOS NEGRON | ADDRESS ON FILE |
| JANNETTE BILBRAUT MARTINEZ | ADDRESS ON FILE |
| JANNETTE BRITO NUNEZ | ADDRESS ON FILE |
| JANNETTE CAMACHO PIZARRO | ADDRESS ON FILE |
| JANNETTE CAMACHO VARGAS | ADDRESS ON FILE |
| JANNETTE CASTRO GONZALEZ | ADDRESS ON FILE |
| JANNETTE COLON GOMEZ | ADDRESS ON FILE |
| JANNETTE E RIVERA RUIZ | ADDRESS ON FILE |
| JANNETTE GONZALEZ DE JESUS | ADDRESS ON FILE |
| JANNETTE GONZALEZ LOPEZ | ADDRESS ON FILE |
| JANNETTE LABOY CRUZ | ADDRESS ON FILE |
| JANNETTE M CIARES ESQUILIN | ADDRESS ON FILE |
| JANNETTE M GONZALEZ RIOS | ADDRESS ON FILE |
| JANNETTE MONTALVO MARTIR | ADDRESS ON FILE |
| JANNETTE N CHAPARRO VARELA | ADDRESS ON FILE |
| JANNETTE NAVARRO SANCHEZ | ADDRESS ON FILE |
| JANNETTE O PEREZ RUIZ | ADDRESS ON FILE |
| JANNETTE O RIOS COLON | ADDRESS ON FILE |
| JANNETTE OJEDA FRADERA | ADDRESS ON FILE |
| JANNETTE RAMOS ROSADO | ADDRESS ON FILE |
| JANNETTE ROSARIO ROSARIO | ADDRESS ON FILE |
| JANNETTE RUEMMELE VARGAS | ADDRESS ON FILE |
| JANNETTE SANCHEZ ROSARIO | ADDRESS ON FILE |
| JANNETTE SIERRA RIVERA | ADDRESS ON FILE |
| JANNETTE SILVA BOSCHETTI | ADDRESS ON FILE |
| JANNETTE SUAZO CASTRO | ADDRESS ON FILE |
| JANNETTE TORRES RIVERA | ADDRESS ON FILE |
| JANNETTE VEGA GODEN | ADDRESS ON FILE |
| JANNETTE VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JANNETTE Z RIVERA SANTIAGO | ADDRESS ON FILE |
| JANNISE M ORTIZ QUINONES | ADDRESS ON FILE |
| JANNISS L COLON MARTINEZ | ADDRESS ON FILE |
| JANNY ELI MARTINEZ CASTRO | ADDRESS ON FILE |
| JANSILYS SERRANO RIVERA | ADDRESS ON FILE |
| JANSON COLBERG CABRERA | ADDRESS ON FILE |
| JANYDSA M SANCHEZ SOTOMAYOR | ADDRESS ON FILE |
| JANYLIZ NEGRON DAVILA | ADDRESS ON FILE |
| JANYTZA MARTINEZ DEL | ADDRESS ON FILE |
| JAOQUIN LAURIDO SOTO | ADDRESS ON FILE |
| JAPHET DIAZ PAGAN | ADDRESS ON FILE |
| JAPHET E S COLON AMARAL | ADDRESS ON FILE |
| JAPHET ROMERO CALDERON | ADDRESS ON FILE |
| JAQUELINE CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| JAQUELINE GONZALEZ ARROYO | ADDRESS ON FILE |
| JAQUELINE ORTIZ LOPEZ | ADDRESS ON FILE |
| JAQUELINE QUINTERO | ADDRESS ON FILE |
| JAQUELINE RODRIGUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAQUELINE RUIZ SERRANO | ADDRESS ON FILE |
| JAQUELINE RUSSI RIVERA | ADDRESS ON FILE |
| JAQUELINE SANCHEZ NEGRON | ADDRESS ON FILE |
| JAR CONTRACTORS INC | ADDRESS ON FILE |
| JARAMIT MONGE BEZARES | ADDRESS ON FILE |
| JARANAIZA M TORO CAMACHO | ADDRESS ON FILE |
| JARANDELISSE SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| JARDIN MI INFANCIA | ADDRESS ON FILE |
| JARDINES DE MONTE OLIVO | ADDRESS ON FILE |
| JARDINES MORALES EXTERIOR | ADDRESS ON FILE |
| JARDINES MORALES EXTERIOR | ADDRESS ON FILE |
| JARELIS SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JARICE D RODRIGUEZ SEDA | ADDRESS ON FILE |
| JARITZA LOPEZ BELEN | ADDRESS ON FILE |
| JARMY C RAMOS NIEVES | ADDRESS ON FILE |
| JARY MAR GIRON RODRIGUEZ | ADDRESS ON FILE |
| JASEN RIOSGARCIA | ADDRESS ON FILE |
| JASHIRA M OTERO | ADDRESS ON FILE |
| JASHIRA M PAREDES QUINONES | ADDRESS ON FILE |
| JASLIN MORALES GARCIA | ADDRESS ON FILE |
| JASMARIE LUNA SIERRA | ADDRESS ON FILE |
| JASMILLE MERCED VAZQUEZ | ADDRESS ON FILE |
| JASMIN BADILLO ROQUE | ADDRESS ON FILE |
| JASMIN BORRERO | ADDRESS ON FILE |
| JASMIN K NAVARRO BERRIOS | ADDRESS ON FILE |
| JASMIN L RIVERA ZAYAS | ADDRESS ON FILE |
| JASMIN Y RAMOS LOPEZ | ADDRESS ON FILE |
| JASMINE HERNANDEZ TORRES | ADDRESS ON FILE |
| JASMINE M CONCEPCION LOPEZ | ADDRESS ON FILE |
| JASMINE PEREZ ACEVEDO | ADDRESS ON FILE |
| JASMINE PEREZ VAZQUEZ | ADDRESS ON FILE |
| JASMINE SERRANO JUARBE | ADDRESS ON FILE |
| JASON ALICEA PEREZ | ADDRESS ON FILE |
| JASON FERRER MARINO | ADDRESS ON FILE |
| JASON GOMEZ COLON | ADDRESS ON FILE |
| JASON O ALVARADO MERCADO | ADDRESS ON FILE |
| JASON PARES MALDONADO | ADDRESS ON FILE |
| JASON RAMIREZ COMAS | ADDRESS ON FILE |
| JASON RIVERA CRUZ | ADDRESS ON FILE |
| JASON ROMAN SANCHEZ | ADDRESS ON FILE |
| JASON SANCHEZ ORTEGA | ADDRESS ON FILE |
| JASON SANTIAGO RIVERA | ADDRESS ON FILE |
| JASON SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JATXEL RAMOS IRIZARRY | ADDRESS ON FILE |
| JAVET ORTIZ PEREZ | ADDRESS ON FILE |
| JAVI SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| JAVIEL CAPELES GOMEZ | ADDRESS ON FILE |
| JAVIELA ALICEA MARRERO | ADDRESS ON FILE |
| JAVIELIZ CATERING SERVICES INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER A AGRELO PEREZ | ADDRESS ON FILE |
| JAVIER A BONILLA CASTRO | ADDRESS ON FILE |
| JAVIER A BURGOS SANCHEZ | ADDRESS ON FILE |
| JAVIER A CARDONA GONZALE | ADDRESS ON FILE |
| JAVIER A CORTES GONZALEZ | ADDRESS ON FILE |
| JAVIER A CRUZ CRUZ | ADDRESS ON FILE |
| JAVIER A FERNANDEZ SALICRUP | ADDRESS ON FILE |
| JAVIER A FIGUEROA MORALES | ADDRESS ON FILE |
| JAVIER A GUEVARA | ADDRESS ON FILE |
| JAVIER A HERNANDEZ SCIMECA | ADDRESS ON FILE |
| JAVIER A JIMENEZ RAMOS | ADDRESS ON FILE |
| JAVIER A LABOY MONTAEZ | ADDRESS ON FILE |
| JAVIER A MORCIEGO DIAZ | ADDRESS ON FILE |
| JAVIER A MUNIZ ALVAREZ | ADDRESS ON FILE |
| JAVIER A QUINONES COUTO | ADDRESS ON FILE |
| JAVIER A RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JAVIER A RAMOS CARRILLO | ADDRESS ON FILE |
| JAVIER A RODRIGUEZ | ADDRESS ON FILE |
| JAVIER A RODRIGUEZ COSME | ADDRESS ON FILE |
| JAVIER A ROSARIO BETANCOURT | ADDRESS ON FILE |
| JAVIER A ROSARIO CRUZADO | ADDRESS ON FILE |
| JAVIER A RUIZ BUNKER | ADDRESS ON FILE |
| JAVIER A SANCHEZ LOPEZ | ADDRESS ON FILE |
| JAVIER A SULLIVAN GONZALEZ | ADDRESS ON FILE |
| JAVIER A TORRES ESPADA | ADDRESS ON FILE |
| JAVIER A VELEZ COLON | ADDRESS ON FILE |
| JAVIER A. FIGUEROA ALEMAN | ADDRESS ON FILE |
| JAVIER ABRIL RIVERA | ADDRESS ON FILE |
| JAVIER ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ALICEA TORRES | ADDRESS ON FILE |
| JAVIER APONTE CRUZ | ADDRESS ON FILE |
| JAVIER APONTE PIETRI | ADDRESS ON FILE |
| JAVIER APONTE ZAYAS | ADDRESS ON FILE |
| JAVIER ARCE GALVAN | ADDRESS ON FILE |
| JAVIER ARCE MORELL | ADDRESS ON FILE |
| JAVIER ARTACHE ESTRADA | ADDRESS ON FILE |
| JAVIER ASENCIO AGUILA | ADDRESS ON FILE |
| JAVIER AVILES CABAN | ADDRESS ON FILE |
| JAVIER AVILES MONSERRATE | ADDRESS ON FILE |
| JAVIER AYALA MARTE | ADDRESS ON FILE |
| JAVIER B GONZALEZ ARROYO | ADDRESS ON FILE |
| JAVIER B SEPULVEDA RIVERA | ADDRESS ON FILE |
| JAVIER BAEZ | ADDRESS ON FILE |
| JAVIER BAEZ ARROYO | ADDRESS ON FILE |
| JAVIER BAEZ NIEVES | ADDRESS ON FILE |
| JAVIER BARRETO ARRUFAT | ADDRESS ON FILE |
| JAVIER BARRETO ARRUFAT | ADDRESS ON FILE |
| JAVIER BATINE PEREZ | ADDRESS ON FILE |
| JAVIER BEAUCHAMP COUTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER BLANCO BERRIOS | ADDRESS ON FILE |
| JAVIER C NIEVES MELENDEZ | ADDRESS ON FILE |
| JAVIER CABRERA VARGAS | ADDRESS ON FILE |
| JAVIER CANDELARIO RIVERA | ADDRESS ON FILE |
| JAVIER CAPESTANY FIGUEROA | ADDRESS ON FILE |
| JAVIER CARLO RAMOS | ADDRESS ON FILE |
| JAVIER CARRASQUILLO AYALA | ADDRESS ON FILE |
| JAVIER CARTAGENA RAMOS | ADDRESS ON FILE |
| JAVIER CASTILLO AMY | ADDRESS ON FILE |
| JAVIER CASTILLO QUINONES | ADDRESS ON FILE |
| JAVIER CASTRO | ADDRESS ON FILE |
| JAVIER CENTENO CARRASQUILLO | ADDRESS ON FILE |
| JAVIER CLAUDIO CRUZ | ADDRESS ON FILE |
| JAVIER COLON DELGADO | ADDRESS ON FILE |
| JAVIER COLON PAGAN | ADDRESS ON FILE |
| JAVIER CONTRERAS COLON | ADDRESS ON FILE |
| JAVIER CORREA | ADDRESS ON FILE |
| JAVIER CORREA SANTIAGO | ADDRESS ON FILE |
| JAVIER CRESPO LORENZO | ADDRESS ON FILE |
| JAVIER CRUZ ALICEA | ADDRESS ON FILE |
| JAVIER CRUZ DOMINGUEZ | ADDRESS ON FILE |
| JAVIER CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JAVIER CUEVAS MOLINA | ADDRESS ON FILE |
| JAVIER DAVILA BETANCOURT | ADDRESS ON FILE |
| JAVIER DE ARCE | ADDRESS ON FILE |
| JAVIER DE JESUS CASILLAS | ADDRESS ON FILE |
| JAVIER DE JESUS COLON | ADDRESS ON FILE |
| JAVIER DE LEON CRUZ | ADDRESS ON FILE |
| JAVIER DEL VALLE LLOPIZ | ADDRESS ON FILE |
| JAVIER DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JAVIER DELGADO DIAZ | ADDRESS ON FILE |
| JAVIER DIAZ CARMONA | ADDRESS ON FILE |
| JAVIER DIAZ ROSA | ADDRESS ON FILE |
| JAVIER E ALCALA MERCADO | ADDRESS ON FILE |
| JAVIER E APONTE MARRERO | ADDRESS ON FILE |
| JAVIER E COLLADO MORALES | ADDRESS ON FILE |
| JAVIER E COLONDRES RAMOS | ADDRESS ON FILE |
| JAVIER E GONZALEZ FONSECA | ADDRESS ON FILE |
| JAVIER E MALAVE ROSARIO | ADDRESS ON FILE |
| JAVIER E MARTINEZ POMALES | ADDRESS ON FILE |
| JAVIER E MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER E MOLINA VALLE | ADDRESS ON FILE |
| JAVIER E MORALES GONZALEZ | ADDRESS ON FILE |
| JAVIER E NAVEDO APONTE | ADDRESS ON FILE |
| JAVIER E PAGAN MELENDEZ | ADDRESS ON FILE |
| JAVIER E PEREZ CASTRO | ADDRESS ON FILE |
| JAVIER E PEREZ ORTIZ | ADDRESS ON FILE |
| JAVIER E QUILES ROSADO | ADDRESS ON FILE |
| JAVIER E RAMOS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER E RAMOS PEREZ | ADDRESS ON FILE |
| JAVIER E ROSARIO PEREZ | ADDRESS ON FILE |
| JAVIER E SANTIAGO GIRAU | ADDRESS ON FILE |
| JAVIER E TORRES MAESTRE | ADDRESS ON FILE |
| JAVIER E URBELL MIRANDA | ADDRESS ON FILE |
| JAVIER E VEGA LORENZI | ADDRESS ON FILE |
| JAVIER ESPINELL CASTRO | ADDRESS ON FILE |
| JAVIER ESTRADA | ADDRESS ON FILE |
| JAVIER F FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER F OLIVER MALDONADO | ADDRESS ON FILE |
| JAVIER F RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JAVIER F RODRIGUEZ COLLADO | ADDRESS ON FILE |
| JAVIER F RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JAVIER F TORRES SANCHEZ | ADDRESS ON FILE |
| JAVIER FALCON RODRIGUEZ | ADDRESS ON FILE |
| JAVIER FIGUEROA MIRANDA | ADDRESS ON FILE |
| JAVIER FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER FONTANEZ BERVERENA | ADDRESS ON FILE |
| JAVIER G AMELIO CRESPO | ADDRESS ON FILE |
| JAVIER G BIRRIEL SERRAN | ADDRESS ON FILE |
| JAVIER GARCIA | ADDRESS ON FILE |
| JAVIER GARCIA BIGIO | ADDRESS ON FILE |
| JAVIER GARCIA CHAPARRO | ADDRESS ON FILE |
| JAVIER GARCIA CRUZ | ADDRESS ON FILE |
| JAVIER GARCIA ROSA | ADDRESS ON FILE |
| JAVIER GARCIA VAZQUEZ | ADDRESS ON FILE |
| JAVIER GONZALEZ COLON | ADDRESS ON FILE |
| JAVIER GONZALEZ OQUENDO | ADDRESS ON FILE |
| JAVIER GUEVAREZ SANTIAGO | ADDRESS ON FILE |
| JAVIER H H VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER H ROSADO MEDINA | ADDRESS ON FILE |
| JAVIER H SANTIAGO JAIMAN | ADDRESS ON FILE |
| JAVIER HERNANDEZ APONTE | ADDRESS ON FILE |
| JAVIER HERNANDEZ AYALA | ADDRESS ON FILE |
| JAVIER HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| JAVIER I ACOSTA SANABRIA | ADDRESS ON FILE |
| JAVIER I CASTILLO MARQUEZ | ADDRESS ON FILE |
| JAVIER I COLON MALDONADO | ADDRESS ON FILE |
| JAVIER I MERCADO | ADDRESS ON FILE |
| JAVIER J ALVAREZ SOTOMAYOR | ADDRESS ON FILE |
| JAVIER J CAMACHO VAZQUEZ | ADDRESS ON FILE |
| JAVIER J DILAN PEREZ | ADDRESS ON FILE |
| JAVIER J IRIZARRY AVILES | ADDRESS ON FILE |
| JAVIER J QUINONES MERCADO | ADDRESS ON FILE |
| JAVIER J RIVERA FIGUEROA | ADDRESS ON FILE |
| JAVIER J VAZQUEZ ZABALETA | ADDRESS ON FILE |
| JAVIER JAUME MERCADO | ADDRESS ON FILE |
| JAVIER JIMENEZ ACEVEDO | ADDRESS ON FILE |
| JAVIER JIMENEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER L INCLAN APONTE | ADDRESS ON FILE |
| JAVIER L RIVERA LARACUENTE | ADDRESS ON FILE |
| JAVIER L VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| JAVIER LINARES RIVERA | ADDRESS ON FILE |
| JAVIER LLANOS LOPEZ | ADDRESS ON FILE |
| JAVIER LOPEZ COVAS | ADDRESS ON FILE |
| JAVIER LOPEZ SANCHEZ | ADDRESS ON FILE |
| JAVIER LUGO TORRES | ADDRESS ON FILE |
| JAVIER LUNA RIVERA | ADDRESS ON FILE |
| JAVIER LUYANDO RIVERA | ADDRESS ON FILE |
| JAVIER M MARCHANY VELEZ | ADDRESS ON FILE |
| JAVIER M VAZQUEZ RIVERA | ADDRESS ON FILE |
| JAVIER MADERA RIVERA | ADDRESS ON FILE |
| JAVIER MALDONADO CINTRON | ADDRESS ON FILE |
| JAVIER MALDONADO RIVERA | ADDRESS ON FILE |
| JAVIER MARRERO FIGUEROA | ADDRESS ON FILE |
| JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER MATOS MENDEZ | ADDRESS ON FILE |
| JAVIER MAURAS MAURAS | ADDRESS ON FILE |
| JAVIER MAYSONET ROSADO | ADDRESS ON FILE |
| JAVIER MEDINA MOJICA | ADDRESS ON FILE |
| JAVIER MELENDEZ TORRES | ADDRESS ON FILE |
| JAVIER MENDEZ CORTES | ADDRESS ON FILE |
| JAVIER MENDEZ MEDIAVILLA | ADDRESS ON FILE |
| JAVIER MENDEZ MELENDEZ | ADDRESS ON FILE |
| JAVIER MENDEZ NIEVES | ADDRESS ON FILE |
| JAVIER MENDEZ VEGA | ADDRESS ON FILE |
| JAVIER MERCADO FALCON | ADDRESS ON FILE |
| JAVIER MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JAVIER MOLINA PABON | ADDRESS ON FILE |
| JAVIER MONTALVO TORRES | ADDRESS ON FILE |
| JAVIER MONTES MARTINEZ | ADDRESS ON FILE |
| JAVIER MORALES PEREZ | ADDRESS ON FILE |
| JAVIER MORALES PEREZ | ADDRESS ON FILE |
| JAVIER MORALES SANTANA | ADDRESS ON FILE |
| JAVIER MORALES SANTIAGO | ADDRESS ON FILE |
| JAVIER MORALES VEGA | ADDRESS ON FILE |
| JAVIER MORENO PEREZ | ADDRESS ON FILE |
| JAVIER N CUEVAS AROCHO | ADDRESS ON FILE |
| JAVIER N RUIZ ECHEVARRIA | ADDRESS ON FILE |
| JAVIER NAZARIO COLON | ADDRESS ON FILE |
| JAVIER O ALAYON DEL VALLE | ADDRESS ON FILE |
| JAVIER O BONILLA PEREZ | ADDRESS ON FILE |
| JAVIER O ORSINI MARRERO | ADDRESS ON FILE |
| JAVIER O ORTIZ MASSARI | ADDRESS ON FILE |
| JAVIER O ORTIZ ORTIZ | ADDRESS ON FILE |
| JAVIER O QUILES VELEZ | ADDRESS ON FILE |
| JAVIER O RIVERA VELEZ | ADDRESS ON FILE |
| JAVIER O VAZQUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER OLIVERA RIVERA | ADDRESS ON FILE |
| JAVIER OLIVERA SOTO | ADDRESS ON FILE |
| JAVIER OLIVERAS RIVERA | ADDRESS ON FILE |
| JAVIER ORTIZ RIVERA | ADDRESS ON FILE |
| JAVIER ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JAVIER OSORIO SANTANA | ADDRESS ON FILE |
| JAVIER PABON RUIZ | ADDRESS ON FILE |
| JAVIER PAGAN CRUZ | ADDRESS ON FILE |
| JAVIER PASTRANA MONSERRATE | ADDRESS ON FILE |
| JAVIER PEREZ MARCANO | ADDRESS ON FILE |
| JAVIER PEREZ RAMOS | ADDRESS ON FILE |
| JAVIER PEREZ VELEZ | ADDRESS ON FILE |
| JAVIER PINEIRO GONZALEZ | ADDRESS ON FILE |
| JAVIER PITRE PEREZ | ADDRESS ON FILE |
| JAVIER PIZARRO MEDINA | ADDRESS ON FILE |
| JAVIER POMALES VELEZ | ADDRESS ON FILE |
| JAVIER R BURGOS DIAZ | ADDRESS ON FILE |
| JAVIER R CANTRES APONTE | ADDRESS ON FILE |
| JAVIER R MORALES GALARZA | ADDRESS ON FILE |
| JAVIER R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JAVIER RADAMES SANCHEZ | ADDRESS ON FILE |
| JAVIER RAMIREZ TORRES | ADDRESS ON FILE |
| JAVIER RAMOS OTERO | ADDRESS ON FILE |
| JAVIER RIOS RAMIREZ | ADDRESS ON FILE |
| JAVIER RIOS ROSA | ADDRESS ON FILE |
| JAVIER RIVERA | ADDRESS ON FILE |
| JAVIER RIVERA ALVARADO | ADDRESS ON FILE |
| JAVIER RIVERA COLLAZO | ADDRESS ON FILE |
| JAVIER RIVERA CORREA | ADDRESS ON FILE |
| JAVIER RIVERA CORREA | ADDRESS ON FILE |
| JAVIER RIVERA DURAN | ADDRESS ON FILE |
| JAVIER RIVERA MELENDEZ | ADDRESS ON FILE |
| JAVIER RIVERA MONTALBAN | ADDRESS ON FILE |
| JAVIER RIVERA MOYA | ADDRESS ON FILE |
| JAVIER RIVERA OQUENDO | ADDRESS ON FILE |
| JAVIER RIVERA PASTRANA | ADDRESS ON FILE |
| JAVIER RIVERA PEREZ | ADDRESS ON FILE |
| JAVIER RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER RIVERA SANCHEZ | ADDRESS ON FILE |
| JAVIER ROBLES PEREZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JAVIER RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JAVIER RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JAVIER ROSA DIAZ | ADDRESS ON FILE |
| JAVIER ROSADO CRUZ | ADDRESS ON FILE |
| JAVIER ROSARIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER ROSARIO ROSARIO | ADDRESS ON FILE |
| JAVIER ROSARIO ROSARIO | ADDRESS ON FILE |
| JAVIER ROSARIO ROSARIO | ADDRESS ON FILE |
| JAVIER RUIZ CRUZ | ADDRESS ON FILE |
| JAVIER S CEDENO ACOSTA | ADDRESS ON FILE |
| JAVIER S RIVERA TORRES | ADDRESS ON FILE |
| JAVIER SANABRIA ALICEA | ADDRESS ON FILE |
| JAVIER SANTANA RIVERA | ADDRESS ON FILE |
| JAVIER SANTANA SOTO | ADDRESS ON FILE |
| JAVIER SANTIAGO CANALES | ADDRESS ON FILE |
| JAVIER SANTIAGO LEGRAND | ADDRESS ON FILE |
| JAVIER SANTOS FRANQUI | ADDRESS ON FILE |
| JAVIER SANTOS GARCIA | ADDRESS ON FILE |
| JAVIER SERRANO FELICIANO | ADDRESS ON FILE |
| JAVIER SERRANO LOPEZ | ADDRESS ON FILE |
| JAVIER SOSA FARIA | ADDRESS ON FILE |
| JAVIER SOSA JORDAN | ADDRESS ON FILE |
| JAVIER TERUEL DE TORRES | ADDRESS ON FILE |
| JAVIER TORRES CRUZ | ADDRESS ON FILE |
| JAVIER TORRES DIAZ | ADDRESS ON FILE |
| JAVIER TORRES JIMENEZ | ADDRESS ON FILE |
| JAVIER TORRES NUNEZ | ADDRESS ON FILE |
| JAVIER TORRES RODRIGUEZ | ADDRESS ON FILE |
| JAVIER TORRES VAZQUEZ | ADDRESS ON FILE |
| JAVIER TROGOLO IRIZARRY | ADDRESS ON FILE |
| JAVIER V CASTRO DE JESUS | ADDRESS ON FILE |
| JAVIER V GARCIA CRUZ | ADDRESS ON FILE |
| JAVIER V SANTANA MEJIAS | ADDRESS ON FILE |
| JAVIER VELEZ ARROYO | ADDRESS ON FILE |
| JAVIER VELEZ DIAZ | ADDRESS ON FILE |
| JAVIER VELEZ MERCADO | ADDRESS ON FILE |
| JAVIER VELEZ TORREIRA | ADDRESS ON FILE |
| JAVIER VERDEJO ESCALERA | ADDRESS ON FILE |
| JAVIER ZAVALA QUINONES | ADDRESS ON FILE |
| JAVISH MUNIZ REYES | ADDRESS ON FILE |
| JAXIRY M GUZMAN RIVERA | ADDRESS ON FILE |
| JAY ANDUJAR CRUZ | ADDRESS ON FILE |
| JAYDEN O RAMIREZ BONILLA | ADDRESS ON FILE |
| JAYLEE M NIEVES ROSARIO | ADDRESS ON FILE |
| JAYLEEN GORRITZ PEREZ | ADDRESS ON FILE |
| JAYME FOURQUET MORALES | ADDRESS ON FILE |
| JAYNET M TORRES ORTIZ | ADDRESS ON FILE |
| JAYNET RIVERA DIAZ | ADDRESS ON FILE |
| JAYRELIS I SOLER SANTOS | ADDRESS ON FILE |
| JAYRIS I SOLER SANTOS | ADDRESS ON FILE |
| JAYSON ARMAN BERROCALES | ADDRESS ON FILE |
| JAYSON CORTES CARCANO | ADDRESS ON FILE |
| JAYSON D MOJICA MILLAN | ADDRESS ON FILE |
| JAYSON O ACEVEDO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAYSON O PADILLA MORALES | ADDRESS ON FILE |
| JAYSON ORTIZ SANTIAGO | ADDRESS ON FILE |
| JAYSON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JAYSON RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| JAYSON SANTIAGO ORTEGA | ADDRESS ON FILE |
| JAYSON URBAN FRANQUI | ADDRESS ON FILE |
| JAYSON VILLAFANE GONZALEZ | ADDRESS ON FILE |
| JAZARETH ANGUEIRA FELICIANO | ADDRESS ON FILE |
| JAZMILIN RIVERA GARCIA | ADDRESS ON FILE |
| JAZMIN ANDICULA RIOS | ADDRESS ON FILE |
| JAZMIN CALDERON VEGUILLA | ADDRESS ON FILE |
| JAZMIN CEDENO | ADDRESS ON FILE |
| JAZMIN E SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JAZMIN GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JAZMIN JACOBO TERRON | ADDRESS ON FILE |
| JAZMIN LINET FRANK | ADDRESS ON FILE |
| JAZMIN LOPEZ SANTIAGO | ADDRESS ON FILE |
| JAZMIN MORALES GARCIA | ADDRESS ON FILE |
| JAZMIN PEREZ MAURAS | ADDRESS ON FILE |
| JAZMIN SOTO ORTIZ | ADDRESS ON FILE |
| JAZMIN TORRES RIVERA | ADDRESS ON FILE |
| JB CLEANING SERVICES INC | ADDRESS ON FILE |
| JCA NOTARIAL LEGAL SERVICESPSC | ADDRESS ON FILE |
| JCD ENGINEERING | ADDRESS ON FILE |
| JE R DRAPERY | ADDRESS ON FILE |
| JE R DRAPERY | ADDRESS ON FILE |
| JEAMILLE ORTIZ PERALES | ADDRESS ON FILE |
| JEAN B LABORDE NEGRON | ADDRESS ON FILE |
| JEAN BAKER BONILLA | ADDRESS ON FILE |
| JEAN BLASINI MARI | ADDRESS ON FILE |
| JEAN C AYALA MARTINEZ | ADDRESS ON FILE |
| JEAN C BAEZ MORALES | ADDRESS ON FILE |
| JEAN C CALDERON PIZARRO | ADDRESS ON FILE |
| JEAN C CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JEAN C CINTRON AGOSTO | ADDRESS ON FILE |
| JEAN C CONTRERAS RIVERA | ADDRESS ON FILE |
| JEAN C HERNANDEZ ESPINELL | ADDRESS ON FILE |
| JEAN C LOPEZ GUTIERREZ | ADDRESS ON FILE |
| JEAN C LOPEZ GUTIERREZ | ADDRESS ON FILE |
| JEAN C LOS SANTOS GALINDEZ | ADDRESS ON FILE |
| JEAN C MARTINEZ PEREZ | ADDRESS ON FILE |
| JEAN C MIRANDA DELGADO | ADDRESS ON FILE |
| JEAN C MOLINA PANTOJA | ADDRESS ON FILE |
| JEAN C OTERO COLLAZO | ADDRESS ON FILE |
| JEAN C PADILLA ACEVEDO | ADDRESS ON FILE |
| JEAN C RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JEAN C TORRES TORRES | ADDRESS ON FILE |
| JEAN C VEGUILLA RODRIGUEZ | ADDRESS ON FILE |
| JEAN C. DIAZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN CARLO BONILLA | ADDRESS ON FILE |
| JEAN CARLOS GARCIA NUNEZ | ADDRESS ON FILE |
| JEAN CARLOS OLIVERAS PEREZ | ADDRESS ON FILE |
| JEAN CARLOS VELEZ CRUZ | ADDRESS ON FILE |
| JEAN E DIAZ DE JESUS | ADDRESS ON FILE |
| JEAN E MARTINEZ RIVERA | ADDRESS ON FILE |
| JEAN GABRIEL ALVAREZ OCASIO | ADDRESS ON FILE |
| JEAN K CARABALLO LA SANTA | ADDRESS ON FILE |
| JEAN KARLO RAMOS FLORES | ADDRESS ON FILE |
| JEAN LOPEZ RENTAS | ADDRESS ON FILE |
| JEAN M ALICEA BROOS | ADDRESS ON FILE |
| JEAN M AYALA RIVERA | ADDRESS ON FILE |
| JEAN M DE JESUS VARGAS | ADDRESS ON FILE |
| JEAN M NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JEAN M RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JEAN MARCEL MENAY VEGA | ADDRESS ON FILE |
| JEAN MARRERO FELICIANO | ADDRESS ON FILE |
| JEAN MIRANDA RIVERA | ADDRESS ON FILE |
| JEAN MONTALVO MARTINEZ | ADDRESS ON FILE |
| JEAN OLMO ALDECO | ADDRESS ON FILE |
| JEAN P ALVAREZ DE JESUS | ADDRESS ON FILE |
| JEAN P CEBOLLERO ARIAS | ADDRESS ON FILE |
| JEAN P OTERO BANDAS | ADDRESS ON FILE |
| JEAN R BOBET CABRERA | ADDRESS ON FILE |
| JEAN RIVERA EAVES | ADDRESS ON FILE |
| JEAN ROSARIO CABRERA | ADDRESS ON FILE |
| JEAN SANCHEZ GUZMAN | ADDRESS ON FILE |
| JEAN SOTO RUIZ | ADDRESS ON FILE |
| JEANCARLO APONTE ALICEA | ADDRESS ON FILE |
| JEANCARLOS SANCHEZ BATISTA | ADDRESS ON FILE |
| JEANDRO ANDINO JUSTINIANO | ADDRESS ON FILE |
| JEANETE DIAZ BERRIOS | ADDRESS ON FILE |
| JEANETTE AGOSTINI VELEZ | ADDRESS ON FILE |
| JEANETTE BERMUDEZ CABRERA | ADDRESS ON FILE |
| JEANETTE BERMUDEZ CABRERA | ADDRESS ON FILE |
| JEANETTE DELGADO | ADDRESS ON FILE |
| JEANETTE DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JEANETTE DIAZ BERRIOS | ADDRESS ON FILE |
| JEANETTE E CLAVELL RIVERA | ADDRESS ON FILE |
| JEANETTE E GRAULAU HERNANDEZ | ADDRESS ON FILE |
| JEANETTE E IGARTUA ZAMOT | ADDRESS ON FILE |
| JEANETTE FLORES RIVERA | ADDRESS ON FILE |
| JEANETTE HORTA MENDEZ | ADDRESS ON FILE |
| JEANETTE J REYES RIVERA | ADDRESS ON FILE |
| JEANETTE J SERRANO FLORES | ADDRESS ON FILE |
| JEANETTE L COLLAZO BONILLA | ADDRESS ON FILE |
| JEANETTE LARACUENTE ORTIZ | ADDRESS ON FILE |
| JEANETTE LOZANO MORAN | ADDRESS ON FILE |
| JEANETTE MENDEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANETTE PACHECO TROCHE | ADDRESS ON FILE |
| JEANETTE PEREZ VILLA | ADDRESS ON FILE |
| JEANETTE RAMOS DAVILA | ADDRESS ON FILE |
| JEANETTE REILLO HERNANDEZ | ADDRESS ON FILE |
| JEANETTE RICHARDSON ROCK | ADDRESS ON FILE |
| JEANETTE RIOS | ADDRESS ON FILE |
| JEANETTE RIVERA MORALES | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ COLON | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JEANETTE SANTIAGO RAMOS | ADDRESS ON FILE |
| JEANETTE SOTO SANTIAGO | ADDRESS ON FILE |
| JEANETTE SOTO VEGA | ADDRESS ON FILE |
| JEANETTE VAZQUEZ DIAZ | ADDRESS ON FILE |
| JEANIDETH DE LA ROSA FLORES | ADDRESS ON FILE |
| JEANIE M GONZALEZ | ADDRESS ON FILE |
| JEANIEFFER LLITERAS RODRIGUEZ | ADDRESS ON FILE |
| JEANILLE ORTIZ PERALES | ADDRESS ON FILE |
| JEANNE BOUDART JEANNE | ADDRESS ON FILE |
| JEANNE LORENT CORCHADO | ADDRESS ON FILE |
| JEANNE LORENT CORCHADO | ADDRESS ON FILE |
| JEANNE P SILVA SANCHEZ | ADDRESS ON FILE |
| JEANNELLE RODRIGUEZ JEANNELLE | ADDRESS ON FILE |
| JEANNETTE ALEJANDRO ORTIZ | ADDRESS ON FILE |
| JEANNETTE ALERS PRESTAMO | ADDRESS ON FILE |
| JEANNETTE ANTUNA MALAVE | ADDRESS ON FILE |
| JEANNETTE APONTE BURGOS | ADDRESS ON FILE |
| JEANNETTE BURGOS ESPINELL | ADDRESS ON FILE |
| JEANNETTE CARDONA NAZAR | ADDRESS ON FILE |
| JEANNETTE COLON BERRIOS | ADDRESS ON FILE |
| JEANNETTE COLON MARRERO | ADDRESS ON FILE |
| JEANNETTE DEL RIO FIGUEROA | ADDRESS ON FILE |
| JEANNETTE DIAZ DOMINICC | ADDRESS ON FILE |
| JEANNETTE FELICIANO CECILIA | ADDRESS ON FILE |
| JEANNETTE FELICIANO FLORES | ADDRESS ON FILE |
| JEANNETTE GARCIA CRUZ | ADDRESS ON FILE |
| JEANNETTE GONZALEZ | ADDRESS ON FILE |
| JEANNETTE GONZALEZ AYALA | ADDRESS ON FILE |
| JEANNETTE GONZALEZ CRUZ | ADDRESS ON FILE |
| JEANNETTE GONZALEZ NEGRON | ADDRESS ON FILE |
| JEANNETTE GONZALEZ NIEVES | ADDRESS ON FILE |
| JEANNETTE HUERTAS GONZALEZ | ADDRESS ON FILE |
| JEANNETTE I MUNIZ VARGAS | ADDRESS ON FILE |
| JEANNETTE IRIZARRY PAGAN | ADDRESS ON FILE |
| JEANNETTE JUSTINIANO NEGRON | ADDRESS ON FILE |
| JEANNETTE KERCADO RIVERA | ADDRESS ON FILE |
| JEANNETTE LOPEZ BENITEZ | ADDRESS ON FILE |
| JEANNETTE M VELEZ RAMIREZ | ADDRESS ON FILE |
| JEANNETTE MALDONADO LABOY | ADDRESS ON FILE |
| JEANNETTE MARTINEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANNETTE MERCADO GARCIA | ADDRESS ON FILE |
| JEANNETTE N LUGO VARGAS | ADDRESS ON FILE |
| JEANNETTE NUNEZ NUNEZ | ADDRESS ON FILE |
| JEANNETTE OCASIO VALENTIN | ADDRESS ON FILE |
| JEANNETTE ORTIZ COLON | ADDRESS ON FILE |
| JEANNETTE ORTIZ DEL VALLE | ADDRESS ON FILE |
| JEANNETTE PAGAN OTERO | ADDRESS ON FILE |
| JEANNETTE PENA CRUZ | ADDRESS ON FILE |
| JEANNETTE PEREZ GUZMAN | ADDRESS ON FILE |
| JEANNETTE PIRELA RIVERA | ADDRESS ON FILE |
| JEANNETTE PRATTS RIVERA | ADDRESS ON FILE |
| JEANNETTE QUINONES | ADDRESS ON FILE |
| JEANNETTE QUINONES ESCOBAR | ADDRESS ON FILE |
| JEANNETTE R BRAVO BLASINI | ADDRESS ON FILE |
| JEANNETTE R ROSA LABIOSA | ADDRESS ON FILE |
| JEANNETTE REYES MEDINA | ADDRESS ON FILE |
| JEANNETTE RIVERA | ADDRESS ON FILE |
| JEANNETTE RIVERA ROSA | ADDRESS ON FILE |
| JEANNETTE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| JEANNETTE ROSADO ACOSTA | ADDRESS ON FILE |
| JEANNETTE ROSADO CHAPARRO | ADDRESS ON FILE |
| JEANNETTE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE SALGADO | ADDRESS ON FILE |
| JEANNETTE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JEANNETTE SANTOS CARABALLO | ADDRESS ON FILE |
| JEANNETTE SEDA RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE SOTO REALTYCSP | ADDRESS ON FILE |
| JEANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE |
| JEANNETTE SUAREZ LOPEZ | ADDRESS ON FILE |
| JEANNETTE TORRES MORALES | ADDRESS ON FILE |
| JEANNETTE VEGA ORTIZ | ADDRESS ON FILE |
| JEANNETTE Y Y WALTERS MARQUES | ADDRESS ON FILE |
| JEANNETTE Z GONZALEZ BRACERO | ADDRESS ON FILE |
| JEANNIE CANCEL FIGUEROA | ADDRESS ON FILE |
| JEANNIE L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JEANNIE RIVERA ADORNO | ADDRESS ON FILE |
| JEANNY ALBERT TORRES | ADDRESS ON FILE |
| JEANNY L VELAZQUEZ GUZMAN | ADDRESS ON FILE |
| JEARLYN ROSARIO FERNANDEZ | ADDRESS ON FILE |
| JEBDIEL ISAAC PEREZ FELICIANO | ADDRESS ON FILE |
| JECEY M GOMEZ CRUZ | ADDRESS ON FILE |
| JECKSAN GONZALEZ OJEDA | ADDRESS ON FILE |
| JECKSAN H QUINONES SAMBOLIN | ADDRESS ON FILE |
| JECKSAN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JECKSAN ROSADO RIVERA | ADDRESS ON FILE |
| JEDAN O FIGUEROA CABRERA | ADDRESS ON FILE |
| JEDAYE AUDIOVISUAL EXHIBITS SERVICES | ADDRESS ON FILE |
| JEDDICA ALVARADO ALVARADO | ADDRESS ON FILE |
| JEDISSE M. ALVAREZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFERSON CALDERON CRUZ | ADDRESS ON FILE |
| JEFFERSON E E RODRIGUEZ JEFFERSON | ADDRESS ON FILE |
| JEFFERSON PILOT FINANCIAL | ADDRESS ON FILE |
| JEFFREY A PEREZ FERRER | ADDRESS ON FILE |
| JEFFREY A TARAFA MARTINEZ | ADDRESS ON FILE |
| JEFFREY APONTE ORTIZ | ADDRESS ON FILE |
| JEFFREY E GONZALEZ MORALES | ADDRESS ON FILE |
| JEFFREY HERNANDEZ ROSADO | ADDRESS ON FILE |
| JEFFREY J CRESPO | ADDRESS ON FILE |
| JEFFREY L VARGAS MARTINEZ | ADDRESS ON FILE |
| JEFFREY LEBRON MARTY | ADDRESS ON FILE |
| JEFFREY LOPEZ RIVERA | ADDRESS ON FILE |
| JEFFREY MATOS RODRIGUEZ | ADDRESS ON FILE |
| JEFFREY MELENDEZ JORGE | ADDRESS ON FILE |
| JEFFREY PEREZ VILLAFANE | ADDRESS ON FILE |
| JEFFREY R GONZALEZ VEGA | ADDRESS ON FILE |
| JEFFREY R TORRES MORA | ADDRESS ON FILE |
| JEFFREY RIVERA FERNANDEZ | ADDRESS ON FILE |
| JEFFREY ROMAN CANCEL | ADDRESS ON FILE |
| JEFFREY ROMAN COSME | ADDRESS ON FILE |
| JEFFREY SANCHEZ MERCADO | ADDRESS ON FILE |
| JEFFREY SANCHEZ MOSQUEA | ADDRESS ON FILE |
| JEFFREY SANCHEZ MOSQUEA | ADDRESS ON FILE |
| JEFFREY SOTO GUTIERREZ | ADDRESS ON FILE |
| JEFFRY ORTIZ ACOSTA | ADDRESS ON FILE |
| JEFREY FRONTANES YEYE | ADDRESS ON FILE |
| JEFRY RODRIGUEZ ARROYO | ADDRESS ON FILE |
| JEHEIRA M AMAEZ CARRERO | ADDRESS ON FILE |
| JEHUD URBINA NEGRON | ADDRESS ON FILE |
| JEIDIMAR CABRERA DARDIZ | ADDRESS ON FILE |
| JEIEL CARABALLO CEDENO | ADDRESS ON FILE |
| JEIMARIE A RUIZ VAZQUEZ | ADDRESS ON FILE |
| JEIMIMAR RAMOS ACOSTA | ADDRESS ON FILE |
| JEISA M ROSADO SANTIAGO | ADDRESS ON FILE |
| JEISELA COLON ACEVEDO | ADDRESS ON FILE |
| JEISHA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JEISLE M RIVERA AYALA | ADDRESS ON FILE |
| JEISSIE J COLLADO SANTIAGO | ADDRESS ON FILE |
| JEIVAN M M GONZALEZ CALDERON | ADDRESS ON FILE |
| JELISSE J MEDINA MARTINEZ | ADDRESS ON FILE |
| JELITZA I CASTRO MARQUEZ | ADDRESS ON FILE |
| JELITZA M JIMENEZ RIVERA | ADDRESS ON FILE |
| JELITZA ORTEGA NIEVES | ADDRESS ON FILE |
| JELLY M CABALLERO PEDROSA | ADDRESS ON FILE |
| JELLY N CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| JEMARIE RIVERA TORRES | ADDRESS ON FILE |
| JEMIMAH SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JENARA LOPEZ | ADDRESS ON FILE |
| JENARA LOPEZ JENARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENARA LOPEZ JENARA | ADDRESS ON FILE |
| JENARA MORALES SANTONI | ADDRESS ON FILE |
| JENARA MORALES SANTONI | ADDRESS ON FILE |
| JENARA SANTIAGO ORTIZ | ADDRESS ON FILE |
| JENARITA PINA CENTERRO | ADDRESS ON FILE |
| JENARO ALMENAS VARGAS | ADDRESS ON FILE |
| JENARO CORTES MERCADO | ADDRESS ON FILE |
| JENARO MORALES LOPEZ | ADDRESS ON FILE |
| JENARO MORINGLANES BONANO | ADDRESS ON FILE |
| JENARO NAZARIO NEGRON | ADDRESS ON FILE |
| JENARO PEREZ QUINONES | ADDRESS ON FILE |
| JENARO PEREZ QUINONES | ADDRESS ON FILE |
| JENARO QUINONES ROMAN | ADDRESS ON FILE |
| JENARO QUUINONES ROMAN | ADDRESS ON FILE |
| JENARO RIVERA LOZADA | ADDRESS ON FILE |
| JENARO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JENARO SCARANO SCARANO | ADDRESS ON FILE |
| JENARO VELEZ RAMIREZ | ADDRESS ON FILE |
| JENARO VILA BALZAC | ADDRESS ON FILE |
| JENELLY APONTE LOZANO | ADDRESS ON FILE |
| JENIFER D OVIEDO DE LOS SANTOS | ADDRESS ON FILE |
| JENIFER N LUGO VARGAS | ADDRESS ON FILE |
| JENIFFER ACEVEDO PELLOT | ADDRESS ON FILE |
| JENIFFER FIGUEROA CORREA | ADDRESS ON FILE |
| JENIFFER LOPEZ ROSA | ADDRESS ON FILE |
| JENIFFER M ALICEA PEREZ | ADDRESS ON FILE |
| JENIS I PESANTE | ADDRESS ON FILE |
| JENITH Y RIVERA RIVERA | ADDRESS ON FILE |
| JENKENS ALVAREZ FALU | ADDRESS ON FILE |
| JENNEFFER GUZMAN LOPEZ | ADDRESS ON FILE |
| JENNETTE CIDELY GONZALEZ | ADDRESS ON FILE |
| JENNIE ALSINA RIVERA | ADDRESS ON FILE |
| JENNIE AROCHO PEREZ | ADDRESS ON FILE |
| JENNIE E NAZARIO VIVAS | ADDRESS ON FILE |
| JENNIE EUGUI PACHECO | ADDRESS ON FILE |
| JENNIE GONZALEZ APONTE | ADDRESS ON FILE |
| JENNIE KILGORE MARTINEZ | ADDRESS ON FILE |
| JENNIE L CARRASQUILLO JENNIE | ADDRESS ON FILE |
| JENNIE MORALES JENNIE | ADDRESS ON FILE |
| JENNIE OLMEDA RODRIGUEZ | ADDRESS ON FILE |
| JENNIE OLMEDO MELENDEZ | ADDRESS ON FILE |
| JENNIE RIVERA CINTRON | ADDRESS ON FILE |
| JENNIE RIVERA PINEIRO | ADDRESS ON FILE |
| JENNIECEL SANTIAGO DIAZ | ADDRESS ON FILE |
| JENNIFER A BLEST QUIROZ | ADDRESS ON FILE |
| JENNIFER A COLLAZO CASTRO | ADDRESS ON FILE |
| JENNIFER A GONZALEZ COLON | ADDRESS ON FILE |
| JENNIFER A HERNANDEZ DELGADO | ADDRESS ON FILE |
| JENNIFER A LABOY ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER A MORENO ALBA | ADDRESS ON FILE |
| JENNIFER A PURCELL MUIZ | ADDRESS ON FILE |
| JENNIFER AGUILAR CORTES | ADDRESS ON FILE |
| JENNIFER ALVERIO TOLENTINO | ADDRESS ON FILE |
| JENNIFER ARZOLA CORTES | ADDRESS ON FILE |
| JENNIFER BAEZ DELGADO | ADDRESS ON FILE |
| JENNIFER BARBOSA QUINONES | ADDRESS ON FILE |
| JENNIFER BATISTA PERAZA | ADDRESS ON FILE |
| JENNIFER BELTRAN PEREZ | ADDRESS ON FILE |
| JENNIFER COLON DELGADO | ADDRESS ON FILE |
| JENNIFER CONTRERAS QUINONEZ | ADDRESS ON FILE |
| JENNIFER CRESPO RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER CUEVAS PAGAN | ADDRESS ON FILE |
| JENNIFER D COLON DIAZ | ADDRESS ON FILE |
| JENNIFER DAMAR RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| JENNIFER DELGADO ROMERO | ADDRESS ON FILE |
| JENNIFER F RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JENNIFER FEBUS TAPIA | ADDRESS ON FILE |
| JENNIFER FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER FLORES | ADDRESS ON FILE |
| JENNIFER G GONZALEZ JARQUIN | ADDRESS ON FILE |
| JENNIFER GALARZA VARGAS | ADDRESS ON FILE |
| JENNIFER GARCIA SEGUINOT | ADDRESS ON FILE |
| JENNIFER GONZALEZ MELENDEZ | ADDRESS ON FILE |
| JENNIFER J COLON MATEO | ADDRESS ON FILE |
| JENNIFER J ORTIZ SANTIAGO | ADDRESS ON FILE |
| JENNIFER JIMENEZ | ADDRESS ON FILE |
| JENNIFER LABOY VELAQUEZ | ADDRESS ON FILE |
| JENNIFER LUGO RIVERA | ADDRESS ON FILE |
| JENNIFER M MONTALVO MENDOZA | ADDRESS ON FILE |
| JENNIFER M PEREZ ARCE | ADDRESS ON FILE |
| JENNIFER M SERRANO RIJOS | ADDRESS ON FILE |
| JENNIFER MALDONADO RIVERA | ADDRESS ON FILE |
| JENNIFER MARTINEZ | ADDRESS ON FILE |
| JENNIFER MARTINEZ IRIZARRY | ADDRESS ON FILE |
| JENNIFER MIRANDA AGUILAR | ADDRESS ON FILE |
| JENNIFER OCASIO CLAUDIO | ADDRESS ON FILE |
| JENNIFER ONEILL ORTIZ | ADDRESS ON FILE |
| JENNIFER OROZCO DIAZ | ADDRESS ON FILE |
| JENNIFER ORTA QUILES | ADDRESS ON FILE |
| JENNIFER ORTIZ BORRERO | ADDRESS ON FILE |
| JENNIFER ORTIZ PEREZ | ADDRESS ON FILE |
| JENNIFER P. FLORES ORTIZ | ADDRESS ON FILE |
| JENNIFER PACHECO MARTIR | ADDRESS ON FILE |
| JENNIFER PAGAN COLLAZO | ADDRESS ON FILE |
| JENNIFER PEREZ CASIANO | ADDRESS ON FILE |
| JENNIFER QUINONES SERRANO | ADDRESS ON FILE |
| JENNIFER QUINONES SIERRA | ADDRESS ON FILE |
| JENNIFER R SANTANA DE LA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER RAMIREZ | ADDRESS ON FILE |
| JENNIFER RAMOS ALICEA | ADDRESS ON FILE |
| JENNIFER REVERON SANTIAGO | ADDRESS ON FILE |
| JENNIFER RIVERA ALAMO | ADDRESS ON FILE |
| JENNIFER RIVERA BOLORIN | ADDRESS ON FILE |
| JENNIFER RIVERA EAVES | ADDRESS ON FILE |
| JENNIFER RIVERA OTERO | ADDRESS ON FILE |
| JENNIFER RIVERA PEREZ | ADDRESS ON FILE |
| JENNIFER RIVERA PEREZ | ADDRESS ON FILE |
| JENNIFER RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JENNIFER ROIG VAZQUEZ | ADDRESS ON FILE |
| JENNIFER RONDON DIAZ | ADDRESS ON FILE |
| JENNIFER ROSADO MALDONADO | ADDRESS ON FILE |
| JENNIFER ROSARIO RIVERA | ADDRESS ON FILE |
| JENNIFER ROSARIO ROSADO | ADDRESS ON FILE |
| JENNIFER RUIZ LEON | ADDRESS ON FILE |
| JENNIFER SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JENNIFER SANTANA CRUZ | ADDRESS ON FILE |
| JENNIFER SANTIAGO CORDOVA | ADDRESS ON FILE |
| JENNIFER SANTIAGO FELIX | ADDRESS ON FILE |
| JENNIFER SANTIAGO MIRANDA | ADDRESS ON FILE |
| JENNIFER T MOLINA GUZMAN | ADDRESS ON FILE |
| JENNIFER TORRES MUNOZ | ADDRESS ON FILE |
| JENNIFER TORRES TORRES | ADDRESS ON FILE |
| JENNIFER VARGAS CABAN | ADDRESS ON FILE |
| JENNIFER VILLANUEVA MILLET | ADDRESS ON FILE |
| JENNIFFER AMARQUEZ PACHECO | ADDRESS ON FILE |
| JENNIFFER COLLAZO RIVERA | ADDRESS ON FILE |
| JENNIFFER GONZALEZ NEGRON | ADDRESS ON FILE |
| JENNIFFER JIMENEZ | ADDRESS ON FILE |
| JENNIFFER LEON RODRIGUEZ | ADDRESS ON FILE |
| JENNIFFER MARTINEZ HEYER | ADDRESS ON FILE |
| JENNIFFER MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JENNIFFER MEDINA SANTIAGO | ADDRESS ON FILE |
| JENNIFFER RIVERA VIERA | ADDRESS ON FILE |
| JENNIFFER SANTIAGO FUENTES | ADDRESS ON FILE |
| JENNIFFER ZAYAS OTERO | ADDRESS ON FILE |
| JENNY A DE JESUS SARMIENTO | ADDRESS ON FILE |
| JENNY A ESPINAL SURUN | ADDRESS ON FILE |
| JENNY ALONZO RAMON | ADDRESS ON FILE |
| JENNY BALBIN DELUCCA | ADDRESS ON FILE |
| JENNY BERNARD CRUZ | ADDRESS ON FILE |
| JENNY COLLAZO RUIZ | ADDRESS ON FILE |
| JENNY COLON DAVID | ADDRESS ON FILE |
| JENNY COLON RAMOS | ADDRESS ON FILE |
| JENNY D PADILLA MIMOSO | ADDRESS ON FILE |
| JENNY DAVILA MORALES | ADDRESS ON FILE |
| JENNY DIAZ BETANCOURT | ADDRESS ON FILE |
| JENNY E PIZARRO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNY E RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JENNY E SEIJO ORTIZ | ADDRESS ON FILE |
| JENNY F MORALES SOTOMAYOR | ADDRESS ON FILE |
| JENNY FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JENNY FIGUEROA COLON | ADDRESS ON FILE |
| JENNY GAUTIER GONZALEZ | ADDRESS ON FILE |
| JENNY GOMEZ | ADDRESS ON FILE |
| JENNY GONZALEZ CASTELLANOS | ADDRESS ON FILE |
| JENNY HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JENNY HICKS MORALES | ADDRESS ON FILE |
| JENNY I DAVILA APELLANIZ | ADDRESS ON FILE |
| JENNY I TORRES MONTES | ADDRESS ON FILE |
| JENNY LUCCA RIVERA | ADDRESS ON FILE |
| JENNY LYNN RODRIGUEZ | ADDRESS ON FILE |
| JENNY M BURGOS MEDRANO | ADDRESS ON FILE |
| JENNY MARTINEZ MALPICA | ADDRESS ON FILE |
| JENNY MARTINEZ VASSALLO | ADDRESS ON FILE |
| JENNY MONSERRATE QUINONES | ADDRESS ON FILE |
| JENNY MUNIZ RIVERA | ADDRESS ON FILE |
| JENNY NIEVES VELEZ | ADDRESS ON FILE |
| JENNY NUNEZ PIZARRO | ADDRESS ON FILE |
| JENNY PACHECO PENA | ADDRESS ON FILE |
| JENNY RAMIREZ JIMENEZ | ADDRESS ON FILE |
| JENNY RIVERA VELAZCO | ADDRESS ON FILE |
| JENNY RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JENNY RUIZ GUZMAN | ADDRESS ON FILE |
| JENNY RUIZ RIVERA | ADDRESS ON FILE |
| JENNY SALVA AVILES | ADDRESS ON FILE |
| JENNY SANTIAGO COLON | ADDRESS ON FILE |
| JENNY SIERRA GARCIA | ADDRESS ON FILE |
| JENNY SNOW LOPEZ | ADDRESS ON FILE |
| JENNY TORRES ALEJANDRO | ADDRESS ON FILE |
| JENNY TORRES CRUZ | ADDRESS ON FILE |
| JENNY V TORRES SANTIAGO | ADDRESS ON FILE |
| JENNY VELEZ CINTRON | ADDRESS ON FILE |
| JENNYMIR CALDERON NIEVES | ADDRESS ON FILE |
| JENOVEVA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JENSEN HUBERTO BARNES | ADDRESS ON FILE |
| JENSON AMHED FANFAN FELICIANO | ADDRESS ON FILE |
| JENYANGELIE BURGOS CHEVERE | ADDRESS ON FILE |
| JEOVANI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JEOVANNY CANTRES ADORNO | ADDRESS ON FILE |
| JEOVANNY JIMENEZ LORENZO | ADDRESS ON FILE |
| JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE |
| JERALDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| JERAMELL LARRACUENTE MELENDEZ | ADDRESS ON FILE |
| JERANFER BERMUDEZ PINERO | ADDRESS ON FILE |
| JEREMIAH OCASIO SILVA | ADDRESS ON FILE |
| JEREMIAH SOTO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMIAS ANDINO GONZALEZ | ADDRESS ON FILE |
| JEREMIAS MAHONES ANDINO | ADDRESS ON FILE |
| JEREMY J MEDINA RIVERA | ADDRESS ON FILE |
| JEREMY MENENDEZ SERRANO | ADDRESS ON FILE |
| JEREMY MERCADO SEDA | ADDRESS ON FILE |
| JEREMY RIOS PADILLA | ADDRESS ON FILE |
| JERETH J MEDINA MARTINEZ | ADDRESS ON FILE |
| JERICA ORTEGA GONZALEZ | ADDRESS ON FILE |
| JERICH RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| JERIELIZ APONTE PEREZ | ADDRESS ON FILE |
| JERIKA RIVERA FIGUEROA | ADDRESS ON FILE |
| JERIME SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JERIMETH T CARRION CABRERA | ADDRESS ON FILE |
| JEROLENE CANDELARIO RIVERA | ADDRESS ON FILE |
| JEROME V KNAPP | ADDRESS ON FILE |
| JEROME WEYNE | ADDRESS ON FILE |
| JERONIMA CRUZ CASTELLANO | ADDRESS ON FILE |
| JERONIMA LAZU DEL VALLE | ADDRESS ON FILE |
| JERONIMO BERRIOS MORAN | ADDRESS ON FILE |
| JERONIMO CLAUDIO CRUZ | ADDRESS ON FILE |
| JERONIMO FONTANEZ CAMACHO | ADDRESS ON FILE |
| JERONIMO LANDRAU HERNANDEZ | ADDRESS ON FILE |
| JERONIMO LANDRAU HERNANDEZ | ADDRESS ON FILE |
| JERONIMO MAURAS DELGADO | ADDRESS ON FILE |
| JERONIMO MEDINA MEDINA | ADDRESS ON FILE |
| JERONIMO PEREZ FELICIANO | ADDRESS ON FILE |
| JERONIMO SANTIAGO BAEZ | ADDRESS ON FILE |
| JEROUNMY J MEDINA RIVERA | ADDRESS ON FILE |
| JERRY A ORTIZ | ADDRESS ON FILE |
| JERRY A ROMAN GUZMAN | ADDRESS ON FILE |
| JERRY A SUED POMALES | ADDRESS ON FILE |
| JERRY CALDERON ROSARIO | ADDRESS ON FILE |
| JERRY GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JERRY GONZALEZ URBINA | ADDRESS ON FILE |
| JERRY GUADALUPE NIEVES | ADDRESS ON FILE |
| JERRY J ADORNO TORRES | ADDRESS ON FILE |
| JERRY J J LOPEZ GALAN | ADDRESS ON FILE |
| JERRY L BERRIOS RIVERA | ADDRESS ON FILE |
| JERRY L CONCEPCION CRUZ | ADDRESS ON FILE |
| JERRY LEWIS MAS NEGRON | ADDRESS ON FILE |
| JERRY MALAVE FIGUEROA | ADDRESS ON FILE |
| JERRY MARRERO NIEVES | ADDRESS ON FILE |
| JERRY MARTINEZ ARROYO | ADDRESS ON FILE |
| JERRY MORALES RODRIGUEZ | ADDRESS ON FILE |
| JERRY R GONZALEZ OTERO | ADDRESS ON FILE |
| JERRY RIOS DE JESUS | ADDRESS ON FILE |
| JERRY RIVERA MARZAN | ADDRESS ON FILE |
| JERRY RODRIGUEZ MORALES | ADDRESS ON FILE |
| JERRY ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY ROSARIO ORTIZ | ADDRESS ON FILE |
| JERRY VALENTIN RIVERA | ADDRESS ON FILE |
| JERRY VELEZ HERNANDEZ | ADDRESS ON FILE |
| JERRYEZER TORRES GARCIA | ADDRESS ON FILE |
| JERSON L VELEZ MENDEZ | ADDRESS ON FILE |
| JES N RODR GUEZ | ADDRESS ON FILE |
| JESABEL ROMAN MARTINEZ | ADDRESS ON FILE |
| JESANIA RIVERA GOMEZ | ADDRESS ON FILE |
| JESED DIAZ BLONCOURT | ADDRESS ON FILE |
| JESENIA CARABALLO PEREZ | ADDRESS ON FILE |
| JESENIA DE JESUS ORTIZ | ADDRESS ON FILE |
| JESENIA L CINTRON ARROYO | ADDRESS ON FILE |
| JESENIA ORTEGA PEREZ | ADDRESS ON FILE |
| JESICA M FONSECA | ADDRESS ON FILE |
| JESIE MULERO GARCES | ADDRESS ON FILE |
| JESIEL GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JESIKA FRONTANY MELENDEZ | ADDRESS ON FILE |
| JESMARIE MARQUEZ MARTINEZ | ADDRESS ON FILE |
| JESMARIE N RIVERA CHIJIN | ADDRESS ON FILE |
| JESMARIE RAMIREZ CORTES | ADDRESS ON FILE |
| JESMYR MULERO GARCES | ADDRESS ON FILE |
| JESMYR MULERO GARCES | ADDRESS ON FILE |
| JESS FERNANDEZ DUENAS | ADDRESS ON FILE |
| JESSAN M VIDOT CASANOVA | ADDRESS ON FILE |
| JESSE D MARTINEZ MIRANDA | ADDRESS ON FILE |
| JESSE RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JESSE SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JESSE URBINA PINTO | ADDRESS ON FILE |
| JESSENIA CHAPARRO | ADDRESS ON FILE |
| JESSENIA FIGUEROA NIEVES | ADDRESS ON FILE |
| JESSENIA GALARZA VAZQUEZ | ADDRESS ON FILE |
| JESSENIA MELENDEZ RIVERA | ADDRESS ON FILE |
| JESSENIA ROSARIO GONZALEZ | ADDRESS ON FILE |
| JESSENIA SIERRA MORALES | ADDRESS ON FILE |
| JESSEY O O CINTRON RAMOS | ADDRESS ON FILE |
| JESSICA A ROLDAN REYES | ADDRESS ON FILE |
| JESSICA A TIRADO LAMELA | ADDRESS ON FILE |
| JESSICA ACEVEDO CARDONA | ADDRESS ON FILE |
| JESSICA ALMODOVAR VEGA | ADDRESS ON FILE |
| JESSICA ALOYO REYES | ADDRESS ON FILE |
| JESSICA ALVAREZ MENDEZ | ADDRESS ON FILE |
| JESSICA ANDINO ROSADO | ADDRESS ON FILE |
| JESSICA ANGULO ROSA | ADDRESS ON FILE |
| JESSICA ARIAS MEDINA | ADDRESS ON FILE |
| JESSICA ARROYO PENA | ADDRESS ON FILE |
| JESSICA AVILA BARBOSA | ADDRESS ON FILE |
| JESSICA BENITEZ CASTRO | ADDRESS ON FILE |
| JESSICA BERRIOS NIEVES | ADDRESS ON FILE |
| JESSICA C CALIXTO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA CARABALLO RIVERA | ADDRESS ON FILE |
| JESSICA CARRERO IRIZARRY | ADDRESS ON FILE |
| JESSICA CEPERO MONSERRATE | ADDRESS ON FILE |
| JESSICA CIFREDO FONTANEZ | ADDRESS ON FILE |
| JESSICA CINTRON CAMACHO | ADDRESS ON FILE |
| JESSICA COFINO HERNANDEZ | ADDRESS ON FILE |
| JESSICA COLON RIVERA | ADDRESS ON FILE |
| JESSICA CONCEPCION | ADDRESS ON FILE |
| JESSICA CONTRERAS ORTIZ | ADDRESS ON FILE |
| JESSICA CRUHIGGER OLMEDA | ADDRESS ON FILE |
| JESSICA D DIAZ HERNANDEZ | ADDRESS ON FILE |
| JESSICA D MELENDEZ CRUZ | ADDRESS ON FILE |
| JESSICA D POLANCO GEIGEL | ADDRESS ON FILE |
| JESSICA DAVILA DEAN | ADDRESS ON FILE |
| JESSICA DAVILA NEGRON | ADDRESS ON FILE |
| JESSICA DEL RIO SANTIAGO | ADDRESS ON FILE |
| JESSICA DOMENECH VELAZQUEZ | ADDRESS ON FILE |
| JESSICA E BURGOS MELENDEZ | ADDRESS ON FILE |
| JESSICA E RAMOS CASTRO | ADDRESS ON FILE |
| JESSICA E RIVERA TORO | ADDRESS ON FILE |
| JESSICA ENCARNACION | ADDRESS ON FILE |
| JESSICA ERAZO TORRES | ADDRESS ON FILE |
| JESSICA ERAZO TORRES | ADDRESS ON FILE |
| JESSICA ERIVERA RAMOS | ADDRESS ON FILE |
| JESSICA FERNANDEZ DELGADO | ADDRESS ON FILE |
| JESSICA FIGUEROA RORIGUEZ | ADDRESS ON FILE |
| JESSICA FLORES TORRES | ADDRESS ON FILE |
| JESSICA FONTANEZ | ADDRESS ON FILE |
| JESSICA GARCIA CRUZ | ADDRESS ON FILE |
| JESSICA GARCIA VARGAS | ADDRESS ON FILE |
| JESSICA GONZALEZ BONILLA | ADDRESS ON FILE |
| JESSICA GONZALEZ COVAS | ADDRESS ON FILE |
| JESSICA GONZALEZ CRUZ | ADDRESS ON FILE |
| JESSICA GONZALEZ RIVERA | ADDRESS ON FILE |
| JESSICA GUZMAN TORRES | ADDRESS ON FILE |
| JESSICA HERNANDEZ NIEVES | ADDRESS ON FILE |
| JESSICA I ACOSTA ORTIZ | ADDRESS ON FILE |
| JESSICA I COLON DIAZ | ADDRESS ON FILE |
| JESSICA I COLON DIAZ | ADDRESS ON FILE |
| JESSICA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JESSICA I ROSADO RIVERA | ADDRESS ON FILE |
| JESSICA I TORRES JIMENEZ | ADDRESS ON FILE |
| JESSICA IGARTUA MELENDEZ | ADDRESS ON FILE |
| JESSICA IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| JESSICA IVETTE ALBARRAN OQUENDO | ADDRESS ON FILE |
| JESSICA J MELENDEZ PIZARRO | ADDRESS ON FILE |
| JESSICA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| JESSICA JIMENEZ RIVERA | ADDRESS ON FILE |
| JESSICA JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA L MONTALVO QUINONES | ADDRESS ON FILE |
| JESSICA L RIVERA GARCIA | ADDRESS ON FILE |
| JESSICA L VELEZ | ADDRESS ON FILE |
| JESSICA LOPEZ CASTELLANO | ADDRESS ON FILE |
| JESSICA LOPEZ MOJICA | ADDRESS ON FILE |
| JESSICA LOPEZ MONTANEZ | ADDRESS ON FILE |
| JESSICA LOPEZ SERRANO | ADDRESS ON FILE |
| JESSICA M CABEZA RIVERA | ADDRESS ON FILE |
| JESSICA M CATINCHI SOLA | ADDRESS ON FILE |
| JESSICA M COLON MONTALVO | ADDRESS ON FILE |
| JESSICA M DAVILA PAGAN | ADDRESS ON FILE |
| JESSICA M DELGADO RIVERA | ADDRESS ON FILE |
| JESSICA M FUENTES CALDERON | ADDRESS ON FILE |
| JESSICA M PARRA ALICEA | ADDRESS ON FILE |
| JESSICA M PINTO CAPO | ADDRESS ON FILE |
| JESSICA M RIVERA GOMEZ | ADDRESS ON FILE |
| JESSICA M RIVERA NEGRON | ADDRESS ON FILE |
| JESSICA M SOTO SANCHEZ | ADDRESS ON FILE |
| JESSICA M SUAREZ ROSA | ADDRESS ON FILE |
| JESSICA M TORRES DIAZ | ADDRESS ON FILE |
| JESSICA M ZAYAS MEDINA | ADDRESS ON FILE |
| JESSICA MANGUAL LAUREANO | ADDRESS ON FILE |
| JESSICA MIGUEL GARCIA | ADDRESS ON FILE |
| JESSICA MIRANDA AGUILAR | ADDRESS ON FILE |
| JESSICA MOLINA CRUZ | ADDRESS ON FILE |
| JESSICA MONGE FEBRES | ADDRESS ON FILE |
| JESSICA MONTALVO GUTIERREZ | ADDRESS ON FILE |
| JESSICA MORALES GONZALEZ | ADDRESS ON FILE |
| JESSICA MUNIZ MENDOZA | ADDRESS ON FILE |
| JESSICA NEVAREZ REYES | ADDRESS ON FILE |
| JESSICA NIEVES MELENDEZ | ADDRESS ON FILE |
| JESSICA NIEVES PEREZ | ADDRESS ON FILE |
| JESSICA O RIVERA VALLE | ADDRESS ON FILE |
| JESSICA ORTEGA PEREZ | ADDRESS ON FILE |
| JESSICA ORTIZ MIRANDA | ADDRESS ON FILE |
| JESSICA ORTIZ RIVERA | ADDRESS ON FILE |
| JESSICA OSORIO NIEVES | ADDRESS ON FILE |
| JESSICA PACHECO CENTENO | ADDRESS ON FILE |
| JESSICA PEREZ | ADDRESS ON FILE |
| JESSICA PEREZ CARIRE | ADDRESS ON FILE |
| JESSICA PEREZ QUINTANA | ADDRESS ON FILE |
| JESSICA RAMOS FERREIRA | ADDRESS ON FILE |
| JESSICA RAMOS SIERRA | ADDRESS ON FILE |
| JESSICA RIOS PADILLA | ADDRESS ON FILE |
| JESSICA RIVERA DE LA PAZ | ADDRESS ON FILE |
| JESSICA RIVERA GARCIA | ADDRESS ON FILE |
| JESSICA RIVERA MARTINEZ | ADDRESS ON FILE |
| JESSICA RIVERA PACHECO | ADDRESS ON FILE |
| JESSICA RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA RIVERA SANTOS | ADDRESS ON FILE |
| JESSICA RIVERA SANTOS | ADDRESS ON FILE |
| JESSICA RIVERA VERDEJO | ADDRESS ON FILE |
| JESSICA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CANALES | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CHIN | ADDRESS ON FILE |
| JESSICA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ LIZARDI | ADDRESS ON FILE |
| JESSICA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JESSICA ROSA NIEVES | ADDRESS ON FILE |
| JESSICA ROSADO OTERO | ADDRESS ON FILE |
| JESSICA ROSARIO ESCALERA | ADDRESS ON FILE |
| JESSICA ROSARIO GOMEZ | ADDRESS ON FILE |
| JESSICA RUIZ LOPEZ | ADDRESS ON FILE |
| JESSICA SALGADO | ADDRESS ON FILE |
| JESSICA SANCHEZ VALENTIN | ADDRESS ON FILE |
| JESSICA SANTANA AVILA | ADDRESS ON FILE |
| JESSICA SANTANA SILVA | ADDRESS ON FILE |
| JESSICA SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| JESSICA SERRANO OSORIO | ADDRESS ON FILE |
| JESSICA SIERRA LLANOS | ADDRESS ON FILE |
| JESSICA SINIGAGLIA GARCIA | ADDRESS ON FILE |
| JESSICA SOTO BOSSA | ADDRESS ON FILE |
| JESSICA SOTO RAMIREZ | ADDRESS ON FILE |
| JESSICA SOTO SIERRA | ADDRESS ON FILE |
| JESSICA TIRADO BETANCOURT | ADDRESS ON FILE |
| JESSICA V TORT VERAY | ADDRESS ON FILE |
| JESSICA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JESSICA VELAZQUEZ MONTIJO | ADDRESS ON FILE |
| JESSICA WALKER LOPEZ | ADDRESS ON FILE |
| JESSICA Y RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JESSICA ZAYAS DAVILA | ADDRESS ON FILE |
| JESSICA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JESSICAMIR VELEZ BADILLO | ADDRESS ON FILE |
| JESSIE COLON VALDES | ADDRESS ON FILE |
| JESSIE FIGUEROA FONSECA | ADDRESS ON FILE |
| JESSIE I DE JESUS BAEZ | ADDRESS ON FILE |
| JESSIE M ACEVEDO CASTRO | ADDRESS ON FILE |
| JESSIE MORA CATALAN | ADDRESS ON FILE |
| JESSIE MULERO GARCES | ADDRESS ON FILE |
| JESSIE N ROMAN AUSUA | ADDRESS ON FILE |
| JESSIE PEREZ RIVERA | ADDRESS ON FILE |
| JESSIE T DURIEUX MEDINA | ADDRESS ON FILE |
| JESSIE VAZQUEZ QUINONES | ADDRESS ON FILE |
| JESSIE Y TORRES PEREZ | ADDRESS ON FILE |
| JESSIE Y TORRES PEREZ | ADDRESS ON FILE |
| JESSIKA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JESSIKA ESCALERA RODRIGUEZ | ADDRESS ON FILE |
| JESSIKA N MARIA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSIKA PINTO GARCIA | ADDRESS ON FILE |
| JESSLIAM RAMOS NUNEZ | ADDRESS ON FILE |
| JESSMARIE AGOSTO TORRES | ADDRESS ON FILE |
| JESSNERIE LOPEZ FIGUEROA | ADDRESS ON FILE |
| JESSUELLY DIAZ MARRERO | ADDRESS ON FILE |
| JESSY A FELICIANO ARBELO | ADDRESS ON FILE |
| JESSY FIGUEROA GARCIA | ADDRESS ON FILE |
| JESSYMAR ALICEA PADILLA | ADDRESS ON FILE |
| JESSYMAR HERNANDEZ ROMAN | ADDRESS ON FILE |
| JESTHER NOLASCO SANTIAGO | ADDRESS ON FILE |
| JESUS A A BELLO GRAFALS | ADDRESS ON FILE |
| JESUS A A BETANCOURT LEBRON | ADDRESS ON FILE |
| JESUS A A FLORES CARRASQUILL | ADDRESS ON FILE |
| JESUS A A FLORES JESUS | ADDRESS ON FILE |
| JESUS A A GONZALEZ ROSARIO | ADDRESS ON FILE |
| JESUS A A MORALES ALICEA | ADDRESS ON FILE |
| JESUS A BELLO GRAFALS | ADDRESS ON FILE |
| JESUS A BOSQUE SOTO | ADDRESS ON FILE |
| JESUS A CARABALLO ORTIZ | ADDRESS ON FILE |
| JESUS A COLON CARDONA | ADDRESS ON FILE |
| JESUS A COLON PAGAN | ADDRESS ON FILE |
| JESUS A CORCHADO PAGAN | ADDRESS ON FILE |
| JESUS A DUPREY MAYSONET | ADDRESS ON FILE |
| JESUS A FARIS MURIEL | ADDRESS ON FILE |
| JESUS A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JESUS A FIGUEROA SERRANO | ADDRESS ON FILE |
| JESUS A FLORES CARRASQUILLO | ADDRESS ON FILE |
| JESUS A FLORES ROSARIO | ADDRESS ON FILE |
| JESUS A GARCIA CASILLAS | ADDRESS ON FILE |
| JESUS A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS A GONZALEZ PIZARRO | ADDRESS ON FILE |
| JESUS A GONZALEZ PIZARRO | ADDRESS ON FILE |
| JESUS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS A HIDALGO GONZALEZ | ADDRESS ON FILE |
| JESUS A IGLESIAS MONTANEZ | ADDRESS ON FILE |
| JESUS A JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS A MARIN | ADDRESS ON FILE |
| JESUS A MARQUEZ | ADDRESS ON FILE |
| JESUS A MARTINEZ RIVERA | ADDRESS ON FILE |
| JESUS A NEGRON RIOS | ADDRESS ON FILE |
| JESUS A ORTIZ BELTRAN | ADDRESS ON FILE |
| JESUS A ORTIZ MARRERO | ADDRESS ON FILE |
| JESUS A OTERO VAZQUEZ | ADDRESS ON FILE |
| JESUS A PARDO BREA | ADDRESS ON FILE |
| JESUS A PICORELLI JIMENEZ | ADDRESS ON FILE |
| JESUS A PLAJA BOSCH | ADDRESS ON FILE |
| JESUS A RAMIREZ RIVERA | ADDRESS ON FILE |
| JESUS A RIVERA AGUIAR | ADDRESS ON FILE |
| JESUS A RIVERA CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS A RIVERA PEREZ | ADDRESS ON FILE |
| JESUS A RIVERA RIVERA | ADDRESS ON FILE |
| JESUS A RIVERA ROSADO | ADDRESS ON FILE |
| JESUS A ROBLES TORRES | ADDRESS ON FILE |
| JESUS A RODRIGUEZ CASTRO | ADDRESS ON FILE |
| JESUS A RODRIGUEZ GONZALES | ADDRESS ON FILE |
| JESUS A RUSSE RIVERA | ADDRESS ON FILE |
| JESUS A SEMIDEY CEPEDA | ADDRESS ON FILE |
| JESUS A SOSA GONZALEZ | ADDRESS ON FILE |
| JESUS A TORRES GOYTIA | ADDRESS ON FILE |
| JESUS A TOSADO GUTIERREZ | ADDRESS ON FILE |
| JESUS A VEGA MORALES | ADDRESS ON FILE |
| JESUS A VELEZ VARGAS | ADDRESS ON FILE |
| JESUS A. IRIZARRY CRUZ | ADDRESS ON FILE |
| JESUS ACEVEDO CASTRO | ADDRESS ON FILE |
| JESUS ACEVEDO DIAZ | ADDRESS ON FILE |
| JESUS ACEVEDO RUIZ | ADDRESS ON FILE |
| JESUS ACOSTA MORALES | ADDRESS ON FILE |
| JESUS ACOSTA PABON | ADDRESS ON FILE |
| JESUS ACOSTA SANCHEZ | ADDRESS ON FILE |
| JESUS AGUIAR GARCIA | ADDRESS ON FILE |
| JESUS ALEJANDRO DIAZ | ADDRESS ON FILE |
| JESUS ALGARIN ALGARIN | ADDRESS ON FILE |
| JESUS ALICEA NOA | ADDRESS ON FILE |
| JESUS ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JESUS ALMODOVAR ORTIZ | ADDRESS ON FILE |
| JESUS ALVARADO SAENZ | ADDRESS ON FILE |
| JESUS ANDINO NARVAEZ | ADDRESS ON FILE |
| JESUS ANGEL RIVERA GARCIA | ADDRESS ON FILE |
| JESUS ANTONGIORGI ORTIZ | ADDRESS ON FILE |
| JESUS ANTONIO | ADDRESS ON FILE |
| JESUS ANTONIO GELIGA VARGAS | ADDRESS ON FILE |
| JESUS APONTE MORALES | ADDRESS ON FILE |
| JESUS APONTE TRUJILLO | ADDRESS ON FILE |
| JESUS AQUINO COTTO | ADDRESS ON FILE |
| JESUS AVILES BARRETO | ADDRESS ON FILE |
| JESUS AYALA CARRILLO | ADDRESS ON FILE |
| JESUS AYALA FUENTES | ADDRESS ON FILE |
| JESUS AYALA LOZADA | ADDRESS ON FILE |
| JESUS AYALA MERCADO | ADDRESS ON FILE |
| JESUS AYALA NIEVES | ADDRESS ON FILE |
| JESUS AYALA ROJAS | ADDRESS ON FILE |
| JESUS B SILVA PORRATA | ADDRESS ON FILE |
| JESUS BADILLO RIVERA | ADDRESS ON FILE |
| JESUS BAEZ MOLINA | ADDRESS ON FILE |
| JESUS BAEZ MOLINA | ADDRESS ON FILE |
| JESUS BARRETO ROSADO | ADDRESS ON FILE |
| JESUS BATISTA ORTEGA | ADDRESS ON FILE |
| JESUS BENITEZ REXACH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS BERRIOS FUENTES | ADDRESS ON FILE |
| JESUS BERRIOS MOLINA | ADDRESS ON FILE |
| JESUS BERRIOS OTERO | ADDRESS ON FILE |
| JESUS BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| JESUS BETANCOURT TORRES | ADDRESS ON FILE |
| JESUS BETANCOURT TORRES | ADDRESS ON FILE |
| JESUS C AGUILAR REYES | ADDRESS ON FILE |
| JESUS C DIAZ CAPO | ADDRESS ON FILE |
| JESUS CABRERA NAVEDO | ADDRESS ON FILE |
| JESUS CALDERON LAUREANO | ADDRESS ON FILE |
| JESUS CALDERON MARRERO | ADDRESS ON FILE |
| JESUS CAMACHO GARCIA | ADDRESS ON FILE |
| JESUS CAMUY GONZALEZ | ADDRESS ON FILE |
| JESUS CANDELARIA RIVERA | ADDRESS ON FILE |
| JESUS CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| JESUS CARABALLO CALES | ADDRESS ON FILE |
| JESUS CARABALLO CALES | ADDRESS ON FILE |
| JESUS CARABALLO FELICIANO | ADDRESS ON FILE |
| JESUS CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| JESUS CARDONA ROSARIO | ADDRESS ON FILE |
| JESUS CARRILLO FIGUEROA | ADDRESS ON FILE |
| JESUS CARRION MONTES | ADDRESS ON FILE |
| JESUS CASANOVA LEBRON | ADDRESS ON FILE |
| JESUS CASTILLO ROLDAN | ADDRESS ON FILE |
| JESUS CASTILLO SANCHEZ | ADDRESS ON FILE |
| JESUS CASTRO ACOSTA | ADDRESS ON FILE |
| JESUS CASTRO ACOSTA | ADDRESS ON FILE |
| JESUS CATALA MELENDEZ | ADDRESS ON FILE |
| JESUS CEBOLLERO CASANOVA | ADDRESS ON FILE |
| JESUS CEBOLLERO ESTRADA | ADDRESS ON FILE |
| JESUS CEPEDA MARRERO | ADDRESS ON FILE |
| JESUS CESAREO ROSA | ADDRESS ON FILE |
| JESUS CHEVERE TORRES | ADDRESS ON FILE |
| JESUS CHINEA RIVERA | ADDRESS ON FILE |
| JESUS CIRILO ORTIZ | ADDRESS ON FILE |
| JESUS COLL JIMENEZ | ADDRESS ON FILE |
| JESUS COLON FELIX | ADDRESS ON FILE |
| JESUS COLON LOPEZ | ADDRESS ON FILE |
| JESUS COLON OLAVARRIA | ADDRESS ON FILE |
| JESUS CONCEPCION MONTES | ADDRESS ON FILE |
| JESUS CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| JESUS CORREA MATOS | ADDRESS ON FILE |
| JESUS CORTES ANDRADES | ADDRESS ON FILE |
| JESUS COSTAS CASTRO | ADDRESS ON FILE |
| JESUS COTTO | ADDRESS ON FILE |
| JESUS COTTO BAEZ | ADDRESS ON FILE |
| JESUS CRUZ ALVAREZ | ADDRESS ON FILE |
| JESUS CRUZ CASTRO | ADDRESS ON FILE |
| JESUS CRUZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS CRUZ NARVAEZ | ADDRESS ON FILE |
| JESUS CRUZ TORRES | ADDRESS ON FILE |
| JESUS CRUZ TORRES | ADDRESS ON FILE |
| JESUS CRUZ TRUJILLO | ADDRESS ON FILE |
| JESUS CUEVAS GERENA | ADDRESS ON FILE |
| JESUS D CARDO AQUINO | ADDRESS ON FILE |
| JESUS D CARDO AQUINO | ADDRESS ON FILE |
| JESUS D D MELENDEZ PEREZ | ADDRESS ON FILE |
| JESUS D D ROSADO SANTIAGO | ADDRESS ON FILE |
| JESUS D D VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JESUS D FUENTES DE LA CRUZ | ADDRESS ON FILE |
| JESUS D PEREZ FERNANDEZ | ADDRESS ON FILE |
| JESUS D QUIRINDONGO VELAZQUEZ | ADDRESS ON FILE |
| JESUS D RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JESUS D VILLANUEVA LOPEZ | ADDRESS ON FILE |
| JESUS DALESSANDRO CINTRON | ADDRESS ON FILE |
| JESUS DAVILA SALGADO | ADDRESS ON FILE |
| JESUS DAVILA STUART | ADDRESS ON FILE |
| JESUS DE JESUS MEJIAS | ADDRESS ON FILE |
| JESUS DEL C RIVERA JESUS | ADDRESS ON FILE |
| JESUS DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JESUS DELGADO BURGOS | ADDRESS ON FILE |
| JESUS DELGADO SERRANO | ADDRESS ON FILE |
| JESUS DIAZ BAEZ | ADDRESS ON FILE |
| JESUS DIAZ CARABALLO | ADDRESS ON FILE |
| JESUS DIAZ CARRION | ADDRESS ON FILE |
| JESUS DIAZ COLON | ADDRESS ON FILE |
| JESUS DIAZ DIAZ | ADDRESS ON FILE |
| JESUS DIAZ FEBRES | ADDRESS ON FILE |
| JESUS DIAZ NIEVES | ADDRESS ON FILE |
| JESUS DIAZ RIVERA | ADDRESS ON FILE |
| JESUS DOMINGUEZ DOMINGUEZ | ADDRESS ON FILE |
| JESUS DURAN MENDEZ | ADDRESS ON FILE |
| JESUS E AREVALO DIAZ | ADDRESS ON FILE |
| JESUS E BRAVO VILLNUEVA | ADDRESS ON FILE |
| JESUS E CALDERON NIEVES | ADDRESS ON FILE |
| JESUS E CARRERO ROSADO | ADDRESS ON FILE |
| JESUS E COLON RODRIGUEZ | ADDRESS ON FILE |
| JESUS E CORSI RAMIREZ | ADDRESS ON FILE |
| JESUS E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS E FIGUEROA CINTRON | ADDRESS ON FILE |
| JESUS E GUZMAN SALAMAN | ADDRESS ON FILE |
| JESUS E MELENDEZ NIEVES | ADDRESS ON FILE |
| JESUS E MIRANDA RAMOS | ADDRESS ON FILE |
| JESUS E NIEVES | ADDRESS ON FILE |
| JESUS E PADILLA APONTE | ADDRESS ON FILE |
| JESUS E PEREZ MERCADO | ADDRESS ON FILE |
| JESUS E PEREZ RIVERA | ADDRESS ON FILE |
| JESUS E QUILES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS E RAMOS RAMIREZ | ADDRESS ON FILE |
| JESUS E RESTO RIVERA | ADDRESS ON FILE |
| JESUS E RIVERA BAEZ | ADDRESS ON FILE |
| JESUS E ROSA MERCED | ADDRESS ON FILE |
| JESUS E SANTANA RIOS | ADDRESS ON FILE |
| JESUS E VEGA CRUZ | ADDRESS ON FILE |
| JESUS ECHEVARRIA IRIZARRY | ADDRESS ON FILE |
| JESUS ENRIQUE LOPEZ CORTES | ADDRESS ON FILE |
| JESUS ESQUERETA RIVERA | ADDRESS ON FILE |
| JESUS ESTREMERA PEREZ | ADDRESS ON FILE |
| JESUS ESTREMERA RIVERA | ADDRESS ON FILE |
| JESUS F DELGADO BARRIOS | ADDRESS ON FILE |
| JESUS F F DELGADO BARRIOS | ADDRESS ON FILE |
| JESUS F IGLESIAS GARCIA | ADDRESS ON FILE |
| JESUS F ORTIZ COSME | ADDRESS ON FILE |
| JESUS F VAZQUEZ MORALES | ADDRESS ON FILE |
| JESUS FEBO BURGOS | ADDRESS ON FILE |
| JESUS FERNANDEZ RIOS | ADDRESS ON FILE |
| JESUS FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JESUS FIGUEROA | ADDRESS ON FILE |
| JESUS FIGUEROA ALVARADO | ADDRESS ON FILE |
| JESUS FIGUEROA ARISTUD | ADDRESS ON FILE |
| JESUS FIGUEROA ARISTUD | ADDRESS ON FILE |
| JESUS FIGUEROA MENDEZ | ADDRESS ON FILE |
| JESUS FIGUEROA RAMOS | ADDRESS ON FILE |
| JESUS FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JESUS FLORES HERNANDEZ | ADDRESS ON FILE |
| JESUS FONSECA FELIX | ADDRESS ON FILE |
| JESUS FONSECA MARTINEZ | ADDRESS ON FILE |
| JESUS FORT FERNANDEZ | ADDRESS ON FILE |
| JESUS FRANCISCO VEGA SANTOS | ADDRESS ON FILE |
| JESUS FUENTES RIVERA | ADDRESS ON FILE |
| JESUS G G BURGOS ROSARIO | ADDRESS ON FILE |
| JESUS G G VELAZQUEZ ORAMA | ADDRESS ON FILE |
| JESUS G MARTINEZ RIVERA | ADDRESS ON FILE |
| JESUS G ORTIZ BULA | ADDRESS ON FILE |
| JESUS G RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JESUS G SILVA OTERO | ADDRESS ON FILE |
| JESUS G SILVA OTERO | ADDRESS ON FILE |
| JESUS G TOLEDO COLON | ADDRESS ON FILE |
| JESUS GALARZA GONZALEZ | ADDRESS ON FILE |
| JESUS GARCIA CATALA | ADDRESS ON FILE |
| JESUS GARCIA DIAZ | ADDRESS ON FILE |
| JESUS GARCIA FERRER | ADDRESS ON FILE |
| JESUS GARCIA GAVILLAN | ADDRESS ON FILE |
| JESUS GARCIA RIVERA | ADDRESS ON FILE |
| JESUS GARCIA SANTOS | ADDRESS ON FILE |
| JESUS GARCIA SUAREZ | ADDRESS ON FILE |
| JESUS GARCIA TOLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS GASTALITURRI TORRES | ADDRESS ON FILE |
| JESUS GONZALEZ ALVAREZ | ADDRESS ON FILE |
| JESUS GONZALEZ CASIANO | ADDRESS ON FILE |
| JESUS GONZALEZ GAVILLAN | ADDRESS ON FILE |
| JESUS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS GONZALEZ LABOY | ADDRESS ON FILE |
| JESUS GONZALEZ RAMIREZ | ADDRESS ON FILE |
| JESUS GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JESUS GOTAY FIGUEROA | ADDRESS ON FILE |
| JESUS GUZMAN OQUENDO | ADDRESS ON FILE |
| JESUS H RODRIGUEZ ALLENDE | ADDRESS ON FILE |
| JESUS H RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JESUS H RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS H VAZQUEZ OROSIA | ADDRESS ON FILE |
| JESUS HERNANDEZ CARRERO | ADDRESS ON FILE |
| JESUS HERNANDEZ DE JESUS | ADDRESS ON FILE |
| JESUS HERNANDEZ GARCIA | ADDRESS ON FILE |
| JESUS HERNANDEZ GONZALE | ADDRESS ON FILE |
| JESUS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS HERNANDEZ SANTANA | ADDRESS ON FILE |
| JESUS HERNANDEZ VERDEJO | ADDRESS ON FILE |
| JESUS HIRALDO MATIAS | ADDRESS ON FILE |
| JESUS HORTA RUIZ | ADDRESS ON FILE |
| JESUS HUERTAS RAMOS | ADDRESS ON FILE |
| JESUS I DELGADO ARROYO | ADDRESS ON FILE |
| JESUS I ESCOBALES SOTO | ADDRESS ON FILE |
| JESUS I SERRANO RAMOS | ADDRESS ON FILE |
| JESUS INFANZON OCHOTECO | ADDRESS ON FILE |
| JESUS IRIZARRY RIVERA | ADDRESS ON FILE |
| JESUS ISMAEL ROSA RIVERA | ADDRESS ON FILE |
| JESUS J BORMEY BORMEY | ADDRESS ON FILE |
| JESUS J CASTRO GELY | ADDRESS ON FILE |
| JESUS J LEON CLAUSELL | ADDRESS ON FILE |
| JESUS J OQUENDO DIAZ | ADDRESS ON FILE |
| JESUS J RIVERA AVILES | ADDRESS ON FILE |
| JESUS J RIVERA CORTES | ADDRESS ON FILE |
| JESUS JE ENIEVES | ADDRESS ON FILE |
| JESUS JESUS ROHENA | ADDRESS ON FILE |
| JESUS K MARTES | ADDRESS ON FILE |
| JESUS L AVILES IBARRA | ADDRESS ON FILE |
| JESUS L FIGUEROA CRUZ | ADDRESS ON FILE |
| JESUS L L PACHECO VALENTIN | ADDRESS ON FILE |
| JESUS L RUIZ LOPEZ | ADDRESS ON FILE |
| JESUS LATIMER CASTAINGS | ADDRESS ON FILE |
| JESUS LIZARDI MELENDEZ | ADDRESS ON FILE |
| JESUS LLANOS ANDINO | ADDRESS ON FILE |
| JESUS LOPEZ CALDERON | ADDRESS ON FILE |
| JESUS LOPEZ COLON | ADDRESS ON FILE |
| JESUS LOPEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS LOPEZ LEON | ADDRESS ON FILE |
| JESUS LOPEZ PONCE | ADDRESS ON FILE |
| JESUS LOPEZ RAMOS | ADDRESS ON FILE |
| JESUS LOZADA LOZADA | ADDRESS ON FILE |
| JESUS LUGO PAGAN | ADDRESS ON FILE |
| JESUS M ABRAHAM TABOADA | ADDRESS ON FILE |
| JESUS M ALEMAN MARTINEZ | ADDRESS ON FILE |
| JESUS M ALERS RODRIGUEZ | ADDRESS ON FILE |
| JESUS M ALICEA SANCHEZ | ADDRESS ON FILE |
| JESUS M ALVARADO RIVERA | ADDRESS ON FILE |
| JESUS M ARISTUD BRILLON | ADDRESS ON FILE |
| JESUS M ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JESUS M ATILES LINARES | ADDRESS ON FILE |
| JESUS M AYALA ORTIZ | ADDRESS ON FILE |
| JESUS M AYUSO CRUZ | ADDRESS ON FILE |
| JESUS M BATISTA MEDINA | ADDRESS ON FILE |
| JESUS M BENITEZ FEBRES | ADDRESS ON FILE |
| JESUS M BENITEZ ROSARIO | ADDRESS ON FILE |
| JESUS M BETANCOURT CALO | ADDRESS ON FILE |
| JESUS M BETANCOURT PIZARRO | ADDRESS ON FILE |
| JESUS M BURGOS RIVERO | ADDRESS ON FILE |
| JESUS M CABRERA CIRILO | ADDRESS ON FILE |
| JESUS M CARABALLO ZAYAS | ADDRESS ON FILE |
| JESUS M CARATINI DE JESUS | ADDRESS ON FILE |
| JESUS M CARATINI MIRANDA | ADDRESS ON FILE |
| JESUS M CARRASQUILLO SANTANA | ADDRESS ON FILE |
| JESUS M CEPEDA MORALES | ADDRESS ON FILE |
| JESUS M COLON COLLAZO | ADDRESS ON FILE |
| JESUS M COLON OCASIO | ADDRESS ON FILE |
| JESUS M CONTRERAS RIVERA | ADDRESS ON FILE |
| JESUS M CORTES GONZALEZ | ADDRESS ON FILE |
| JESUS M CRUZ | ADDRESS ON FILE |
| JESUS M CRUZ ESQUILIN | ADDRESS ON FILE |
| JESUS M CRUZ HANCE | ADDRESS ON FILE |
| JESUS M CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JESUS M DE JESUS DE JESUS | ADDRESS ON FILE |
| JESUS M DE JESUS RIVERA | ADDRESS ON FILE |
| JESUS M DIAZ COLON | ADDRESS ON FILE |
| JESUS M DIAZ DELGADO | ADDRESS ON FILE |
| JESUS M DIAZ RIVERA | ADDRESS ON FILE |
| JESUS M ESCOBAR VELEZ | ADDRESS ON FILE |
| JESUS M FANTAUZZI ACEVEDO | ADDRESS ON FILE |
| JESUS M FEBRES GONZALEZ | ADDRESS ON FILE |
| JESUS M FEBRES QUINONES | ADDRESS ON FILE |
| JESUS M FERNANDEZ CRESPO | ADDRESS ON FILE |
| JESUS M FERNANDEZ RAMOS | ADDRESS ON FILE |
| JESUS M FIGUEROA | ADDRESS ON FILE |
| JESUS M FIGUEROA GAETAN | ADDRESS ON FILE |
| JESUS M FIGUEROA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M FLORES CARRASQUILL | ADDRESS ON FILE |
| JESUS M FLORES DIAZ | ADDRESS ON FILE |
| JESUS M FLORES TORRES | ADDRESS ON FILE |
| JESUS M GARCIA ALICEA | ADDRESS ON FILE |
| JESUS M GARCIA BERRIOS | ADDRESS ON FILE |
| JESUS M GEIGEL BRUNO | ADDRESS ON FILE |
| JESUS M GONZALEZ | ADDRESS ON FILE |
| JESUS M GONZALEZ ARROYO | ADDRESS ON FILE |
| JESUS M GONZALEZ ROLON | ADDRESS ON FILE |
| JESUS M GUILBE LAPORTE | ADDRESS ON FILE |
| JESUS M GUZMAN | ADDRESS ON FILE |
| JESUS M HERNANDEZ APONTE | ADDRESS ON FILE |
| JESUS M HERNANDEZ CONTRERAS | ADDRESS ON FILE |
| JESUS M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JESUS M HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JESUS M HUERTAS AVILES | ADDRESS ON FILE |
| JESUS M IRIZARRY NEGRON | ADDRESS ON FILE |
| JESUS M J MALDONADO NAVARRO | ADDRESS ON FILE |
| JESUS M LAGO ROQUE | ADDRESS ON FILE |
| JESUS M LAGO ROQUE | ADDRESS ON FILE |
| JESUS M LEON TORRES | ADDRESS ON FILE |
| JESUS M LOPEZ | ADDRESS ON FILE |
| JESUS M LOPEZ PONCE | ADDRESS ON FILE |
| JESUS M LOPEZ RIVERA | ADDRESS ON FILE |
| JESUS M M ARISTUD BRILLON | ADDRESS ON FILE |
| JESUS M M BERRIOS CASTRO | ADDRESS ON FILE |
| JESUS M M CABEZA RODRIGUEZ | ADDRESS ON FILE |
| JESUS M M COLON JIMENEZ | ADDRESS ON FILE |
| JESUS M M CORTES GONZALEZ | ADDRESS ON FILE |
| JESUS M M CRUZ MALDONADO | ADDRESS ON FILE |
| JESUS M M FERNANDEZ RAMOS | ADDRESS ON FILE |
| JESUS M M FLORES CARRASQUILL | ADDRESS ON FILE |
| JESUS M M JESUS JESUS | ADDRESS ON FILE |
| JESUS M M MARIN RIVERA | ADDRESS ON FILE |
| JESUS M M MORET VALDES | ADDRESS ON FILE |
| JESUS M M OCASIO ESTRELLA | ADDRESS ON FILE |
| JESUS M M PABON GONZALEZ | ADDRESS ON FILE |
| JESUS M M PEREZ FUENTES | ADDRESS ON FILE |
| JESUS M M RABASSA QUILES | ADDRESS ON FILE |
| JESUS M M RAMOS VARGAS | ADDRESS ON FILE |
| JESUS M M RIVERA ROSARIO | ADDRESS ON FILE |
| JESUS M M RIVERA RUIZ | ADDRESS ON FILE |
| JESUS M M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JESUS M M ROMERO QUINONES | ADDRESS ON FILE |
| JESUS M M ROSA VELEZ | ADDRESS ON FILE |
| JESUS M M TORRES RIVERA | ADDRESS ON FILE |
| JESUS M M VEGA CASTRO | ADDRESS ON FILE |
| JESUS M MARIN RIVERA | ADDRESS ON FILE |
| JESUS M MARRERO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS M MARRERO VEGA | ADDRESS ON FILE |
| JESUS M MARRERO VEGA | ADDRESS ON FILE |
| JESUS M MARTINEZ ADAMES | ADDRESS ON FILE |
| JESUS M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M MEDERO ORELLANA | ADDRESS ON FILE |
| JESUS M MELENDEZ SANCHEZ | ADDRESS ON FILE |
| JESUS M MERCADO BANOS | ADDRESS ON FILE |
| JESUS M MOYA QUINONES | ADDRESS ON FILE |
| JESUS M MOYA RODRIQUEZ | ADDRESS ON FILE |
| JESUS M MUNOZ GONZALEZ | ADDRESS ON FILE |
| JESUS M NATAL FALCON | ADDRESS ON FILE |
| JESUS M NIEVES NIEVES | ADDRESS ON FILE |
| JESUS M NIEVES OLIVERO | ADDRESS ON FILE |
| JESUS M NOGUERAS BONILLA | ADDRESS ON FILE |
| JESUS M OCASIO ESTRELLA | ADDRESS ON FILE |
| JESUS M ORELLANA | ADDRESS ON FILE |
| JESUS M ORTIZ RIVERA | ADDRESS ON FILE |
| JESUS M ORTIZ SANTOS | ADDRESS ON FILE |
| JESUS M PAGAN MERCADO | ADDRESS ON FILE |
| JESUS M PEREZ FUENTES | ADDRESS ON FILE |
| JESUS M PEREZ LAGUER | ADDRESS ON FILE |
| JESUS M PLA AGUIRRE | ADDRESS ON FILE |
| JESUS M QUINONES BENITEZ | ADDRESS ON FILE |
| JESUS M QUINONES GONZALEZ | ADDRESS ON FILE |
| JESUS M RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JESUS M RAMIREZ MEDINA | ADDRESS ON FILE |
| JESUS M RAMIREZ SERRANO | ADDRESS ON FILE |
| JESUS M RAMOS AYALA | ADDRESS ON FILE |
| JESUS M RAMOS FONTANEZ | ADDRESS ON FILE |
| JESUS M RAMOS MARRERO | ADDRESS ON FILE |
| JESUS M RAMOS PABON | ADDRESS ON FILE |
| JESUS M RAMOS VARGAS | ADDRESS ON FILE |
| JESUS M REMIGIO VAZQUEZ | ADDRESS ON FILE |
| JESUS M RIVERA COLON | ADDRESS ON FILE |
| JESUS M RIVERA MOTTA | ADDRESS ON FILE |
| JESUS M RIVERA RIVERA | ADDRESS ON FILE |
| JESUS M RIVERA RUIZ | ADDRESS ON FILE |
| JESUS M RIVERA SANTANA | ADDRESS ON FILE |
| JESUS M ROBLES ORTIZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JESUS M RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JESUS M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JESUS M ROJAS BAEZ | ADDRESS ON FILE |
| JESUS M ROLON CARTAGENA | ADDRESS ON FILE |
| JESUS M ROSA VELEZ | ADDRESS ON FILE |
| JESUS M ROSADO APONTE | ADDRESS ON FILE |
| JESUS M ROSADO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS M ROSADO ROSADO | ADDRESS ON FILE |
| JESUS M SALGADO CARRERAS | ADDRESS ON FILE |
| JESUS M SANCHEZ RIVERA | ADDRESS ON FILE |
| JESUS M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JESUS M SANTIAGO MURIEL | ADDRESS ON FILE |
| JESUS M SANTIAGO NUNEZ | ADDRESS ON FILE |
| JESUS M SANTOS CANCEL | ADDRESS ON FILE |
| JESUS M SANTOS QUILES | ADDRESS ON FILE |
| JESUS M SARRAGA CABRERA | ADDRESS ON FILE |
| JESUS M SERRANO TOSANO | ADDRESS ON FILE |
| JESUS M SOLLA SERRANO | ADDRESS ON FILE |
| JESUS M SOTO FLORES | ADDRESS ON FILE |
| JESUS M SOTO FLORES | ADDRESS ON FILE |
| JESUS M TIRADO APONTE | ADDRESS ON FILE |
| JESUS M TORRES ALVAREZ | ADDRESS ON FILE |
| JESUS M TORRES CASADO | ADDRESS ON FILE |
| JESUS M TORRES DE LEON | ADDRESS ON FILE |
| JESUS M TORRES RIVERA | ADDRESS ON FILE |
| JESUS M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JESUS M TORRES SANTIAGO | ADDRESS ON FILE |
| JESUS M TORRES TORRES | ADDRESS ON FILE |
| JESUS M UBIERA GALVEZ | ADDRESS ON FILE |
| JESUS M VALENTIN PACHECO | ADDRESS ON FILE |
| JESUS M VARGAS ROMAN | ADDRESS ON FILE |
| JESUS M VAZQUEZ MACHIN | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS M VEGA CASTRO | ADDRESS ON FILE |
| JESUS M VEGA VALENTIN | ADDRESS ON FILE |
| JESUS M VELAZQUEZ MORALES | ADDRESS ON FILE |
| JESUS M VELEZ DIAZ | ADDRESS ON FILE |
| JESUS M VILLEGAS | ADDRESS ON FILE |
| JESUS M VILLEGAS MENDEZ | ADDRESS ON FILE |
| JESUS M. RAMOS MARRERO | ADDRESS ON FILE |
| JESUS MALAVE DIEZ | ADDRESS ON FILE |
| JESUS MALDONADO COTTO | ADDRESS ON FILE |
| JESUS MALDONADO DE JESUS | ADDRESS ON FILE |
| JESUS MALDONADO JESUS | ADDRESS ON FILE |
| JESUS MALDONADO RIVERA | ADDRESS ON FILE |
| JESUS MALDONADO RIVERA | ADDRESS ON FILE |
| JESUS MANTILLA GAVILLAN | ADDRESS ON FILE |
| JESUS MANUEL DIAZ CONTRERAS | ADDRESS ON FILE |
| JESUS MANUEL FEBRES JESUS | ADDRESS ON FILE |
| JESUS MANUEL PEREZ ECHEVARIA | ADDRESS ON FILE |
| JESUS MARIA MIRANDA | ADDRESS ON FILE |
| JESUS MARQUEZ RIVERA | ADDRESS ON FILE |
| JESUS MARQUEZ SANTOS | ADDRESS ON FILE |
| JESUS MARRERO COLON | ADDRESS ON FILE |
| JESUS MARRERO NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JESUS MARTINEZ CRUZ | ADDRESS ON FILE |
| JESUS MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS MARTINEZ LOPEZ | ADDRESS ON FILE |
| JESUS MARTINEZ MALDONADO | ADDRESS ON FILE |
| JESUS MARTINEZ MANZANARES | ADDRESS ON FILE |
| JESUS MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MATANZO VELEZ | ADDRESS ON FILE |
| JESUS MAYSONET MORALES | ADDRESS ON FILE |
| JESUS MEDINA PELLICIER | ADDRESS ON FILE |
| JESUS MELECIO LOPEZ | ADDRESS ON FILE |
| JESUS MELECIO LOPEZ | ADDRESS ON FILE |
| JESUS MELENDEZ DIAZ | ADDRESS ON FILE |
| JESUS MELENDEZ DONES | ADDRESS ON FILE |
| JESUS MELENDEZ MANZANO | ADDRESS ON FILE |
| JESUS MELENDEZ MARTINEZ | ADDRESS ON FILE |
| JESUS MELENDEZ ORTIZ | ADDRESS ON FILE |
| JESUS MELENDEZ PABON | ADDRESS ON FILE |
| JESUS MELENDEZ SANCHEZ | ADDRESS ON FILE |
| JESUS MENDEZ | ADDRESS ON FILE |
| JESUS MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS MERCADO PAGAN | ADDRESS ON FILE |
| JESUS MERCED PEREZ | ADDRESS ON FILE |
| JESUS MIRANDA SAEZ | ADDRESS ON FILE |
| JESUS MMARTINEZ MATOS | ADDRESS ON FILE |
| JESUS MOLINA RIVERA | ADDRESS ON FILE |
| JESUS MONTALVO SERRANO | ADDRESS ON FILE |
| JESUS MONTERO MONTERO | ADDRESS ON FILE |
| JESUS MONTES PAGAN | ADDRESS ON FILE |
| JESUS MONTES ROSADO | ADDRESS ON FILE |
| JESUS MONTIJO VEGA | ADDRESS ON FILE |
| JESUS MORALES ACEVEDO | ADDRESS ON FILE |
| JESUS MORALES SOSTACHE | ADDRESS ON FILE |
| JESUS MULERO RIVERA | ADDRESS ON FILE |
| JESUS N COLLAZO GONZALEZ | ADDRESS ON FILE |
| JESUS N MERCADO MENDOZA | ADDRESS ON FILE |
| JESUS N MERCADO MENDOZA | ADDRESS ON FILE |
| JESUS N PABON GONZALEZ | ADDRESS ON FILE |
| JESUS N PEREZ LEON | ADDRESS ON FILE |
| JESUS N VELEZ GONZALEZ | ADDRESS ON FILE |
| JESUS NARVAEZ MALDONADO | ADDRESS ON FILE |
| JESUS NAZARIO MIRANDA | ADDRESS ON FILE |
| JESUS NEGRON ESTRADA | ADDRESS ON FILE |
| JESUS NEGRON ROSARIO | ADDRESS ON FILE |
| JESUS NOED PEREZ LEON | ADDRESS ON FILE |
| JESUS NOLASCO VELEZ | ADDRESS ON FILE |
| JESUS NORMAN BLANCO BLANCO | ADDRESS ON FILE |
| JESUS O RIVERA HERNANDEZ | ADDRESS ON FILE |
| JESUS OBRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS OLIVIERI SUAREZ | ADDRESS ON FILE |
| JESUS ORTIZ BERRIOS | ADDRESS ON FILE |
| JESUS ORTIZ LUNA | ADDRESS ON FILE |
| JESUS ORTIZ MARRERO | ADDRESS ON FILE |
| JESUS ORTIZ MARRERO | ADDRESS ON FILE |
| JESUS ORTIZ ORTA | ADDRESS ON FILE |
| JESUS ORTIZ QUINONES | ADDRESS ON FILE |
| JESUS ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JESUS ORTUBE CASTRO | ADDRESS ON FILE |
| JESUS OSORIO TOLENTINO | ADDRESS ON FILE |
| JESUS OTEGUI | ADDRESS ON FILE |
| JESUS P AMARO | ADDRESS ON FILE |
| JESUS PABON CORDOVA | ADDRESS ON FILE |
| JESUS PABON ROMAN | ADDRESS ON FILE |
| JESUS PAGAN HERNANDEZ | ADDRESS ON FILE |
| JESUS PASTRANA MEDINA | ADDRESS ON FILE |
| JESUS PEDRAZA ALICEA | ADDRESS ON FILE |
| JESUS PENA POMAALES | ADDRESS ON FILE |
| JESUS PEREZ ADAMES | ADDRESS ON FILE |
| JESUS PEREZ MARTINEZ | ADDRESS ON FILE |
| JESUS PEREZ MORALES | ADDRESS ON FILE |
| JESUS PEREZ ROBLES | ADDRESS ON FILE |
| JESUS PEREZ ROSADO | ADDRESS ON FILE |
| JESUS PILLOT RODRIGUEZ | ADDRESS ON FILE |
| JESUS PINA MUNIZ | ADDRESS ON FILE |
| JESUS PIZARRO ROSARIO | ADDRESS ON FILE |
| JESUS POUPART RIVERA | ADDRESS ON FILE |
| JESUS QUILES MELENDEZ | ADDRESS ON FILE |
| JESUS QUINONES DIAZ | ADDRESS ON FILE |
| JESUS QUINONES SANTIAGO | ADDRESS ON FILE |
| JESUS QUIRINDONGO FELICIANO | ADDRESS ON FILE |
| JESUS R APONTE QUINONES | ADDRESS ON FILE |
| JESUS R APONTE TORRES | ADDRESS ON FILE |
| JESUS R APONTE TRUJILLO | ADDRESS ON FILE |
| JESUS R CASTRO CUEBAS | ADDRESS ON FILE |
| JESUS R DIAZ SOTO | ADDRESS ON FILE |
| JESUS R HORNEDO POLANCO | ADDRESS ON FILE |
| JESUS R LLAVONA RIVERA | ADDRESS ON FILE |
| JESUS R ORENGO | ADDRESS ON FILE |
| JESUS R PADILLA MEDINA | ADDRESS ON FILE |
| JESUS R R ORTIZ CABAN | ADDRESS ON FILE |
| JESUS R R VILLAMIL CARRION | ADDRESS ON FILE |
| JESUS R ROMAN MARTI | ADDRESS ON FILE |
| JESUS R RUIZ TORRES | ADDRESS ON FILE |
| JESUS R SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JESUS R SANCHEZ TORRES | ADDRESS ON FILE |
| JESUS R VILLAMIL CARRION | ADDRESS ON FILE |
| JESUS RAMOS COLON | ADDRESS ON FILE |
| JESUS RAMOS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS RESTO FERRER | ADDRESS ON FILE |
| JESUS REYES BADILLO | ADDRESS ON FILE |
| JESUS REYES BADILLO | ADDRESS ON FILE |
| JESUS REYES FELIX | ADDRESS ON FILE |
| JESUS REYES ROSADO | ADDRESS ON FILE |
| JESUS RIVERA | ADDRESS ON FILE |
| JESUS RIVERA ACEVEDO | ADDRESS ON FILE |
| JESUS RIVERA BAEZ | ADDRESS ON FILE |
| JESUS RIVERA BAEZ | ADDRESS ON FILE |
| JESUS RIVERA CABRERA | ADDRESS ON FILE |
| JESUS RIVERA CRUZ | ADDRESS ON FILE |
| JESUS RIVERA DAVILA | ADDRESS ON FILE |
| JESUS RIVERA DE JESUS | ADDRESS ON FILE |
| JESUS RIVERA FIGUEROA | ADDRESS ON FILE |
| JESUS RIVERA KUILAN | ADDRESS ON FILE |
| JESUS RIVERA PEREZ | ADDRESS ON FILE |
| JESUS RIVERA PEREZ | ADDRESS ON FILE |
| JESUS RIVERA RABASSA | ADDRESS ON FILE |
| JESUS RIVERA REYES | ADDRESS ON FILE |
| JESUS RIVERA ROJAS | ADDRESS ON FILE |
| JESUS RIVERA ROJAS | ADDRESS ON FILE |
| JESUS RIVERA SANTANA | ADDRESS ON FILE |
| JESUS ROBLES ROMAN | ADDRESS ON FILE |
| JESUS ROCHE ROCHE | ADDRESS ON FILE |
| JESUS RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ COTTO | ADDRESS ON FILE |
| JESUS RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JESUS RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JESUS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ HORTA | ADDRESS ON FILE |
| JESUS RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| JESUS RODRIGUEZ LUYANDO | ADDRESS ON FILE |
| JESUS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ PABON | ADDRESS ON FILE |
| JESUS RODRIGUEZ PEDROZA | ADDRESS ON FILE |
| JESUS RODRIGUEZ POLANCO | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JESUS ROMAN FIGUEROA | ADDRESS ON FILE |
| JESUS ROMAN NORIEGA | ADDRESS ON FILE |
| JESUS ROMAN NORIEGA | ADDRESS ON FILE |
| JESUS ROMAN SANTOS | ADDRESS ON FILE |
| JESUS ROSARIO MENDOZA | ADDRESS ON FILE |
| JESUS ROSARIO VALCARCEL | ADDRESS ON FILE |
| JESUS S S CORTES JESUS | ADDRESS ON FILE |
| JESUS SAAVEDRA MARTINEZ | ADDRESS ON FILE |
| JESUS SALAMO RODRIGUEZ | ADDRESS ON FILE |
| JESUS SALGADO CHARRIEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS SANCHEZ | ADDRESS ON FILE |
| JESUS SANCHEZ BAEZ | ADDRESS ON FILE |
| JESUS SANCHEZ CRUZ | ADDRESS ON FILE |
| JESUS SANCHEZ FALCON | ADDRESS ON FILE |
| JESUS SANCHEZ FUENTES | ADDRESS ON FILE |
| JESUS SANCHEZ JIMENEZ | ADDRESS ON FILE |
| JESUS SANCHEZ NUNEZ | ADDRESS ON FILE |
| JESUS SANCHEZ NUNEZ | ADDRESS ON FILE |
| JESUS SANCHEZ RIVERA | ADDRESS ON FILE |
| JESUS SANCHEZ SERRANO | ADDRESS ON FILE |
| JESUS SANCHEZ VERDEJO | ADDRESS ON FILE |
| JESUS SANTANA RIVERA | ADDRESS ON FILE |
| JESUS SANTIAGO CALDERON | ADDRESS ON FILE |
| JESUS SANTIAGO COLON | ADDRESS ON FILE |
| JESUS SANTIAGO RIVERA | ADDRESS ON FILE |
| JESUS SANTIAGO ROSARIO | ADDRESS ON FILE |
| JESUS SANTIAGO RUIZ | ADDRESS ON FILE |
| JESUS SANTIAGO SANCHEZ | ADDRESS ON FILE |
| JESUS SANTIAGO TORRES | ADDRESS ON FILE |
| JESUS SARAGA CABRERA | ADDRESS ON FILE |
| JESUS SEIN PEREZ | ADDRESS ON FILE |
| JESUS SILVA PORRATA | ADDRESS ON FILE |
| JESUS SILVA SANTIAGO | ADDRESS ON FILE |
| JESUS SMITH BAEZ | ADDRESS ON FILE |
| JESUS SOTO CASTRO | ADDRESS ON FILE |
| JESUS SOTO CINTRON | ADDRESS ON FILE |
| JESUS SOTO NIEVES | ADDRESS ON FILE |
| JESUS T CASTRO APONTE | ADDRESS ON FILE |
| JESUS T RODRIGUEZ QUIJANO | ADDRESS ON FILE |
| JESUS TORRES COLON | ADDRESS ON FILE |
| JESUS TORRES COLON | ADDRESS ON FILE |
| JESUS TORRES CONTRERAS | ADDRESS ON FILE |
| JESUS TORRES GARCIA | ADDRESS ON FILE |
| JESUS TORRES GARCIA | ADDRESS ON FILE |
| JESUS TORRES GUZMAN | ADDRESS ON FILE |
| JESUS TORRES RODRIGUEZ | ADDRESS ON FILE |
| JESUS TORRES VEGA | ADDRESS ON FILE |
| JESUS V DIAZ BABILONIA | ADDRESS ON FILE |
| JESUS VALENTIN ROBLES | ADDRESS ON FILE |
| JESUS VALLE | ADDRESS ON FILE |
| JESUS VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JESUS VAZQUEZ SOTO | ADDRESS ON FILE |
| JESUS VAZQUEZ VEGA | ADDRESS ON FILE |
| JESUS VEGA GARCIA | ADDRESS ON FILE |
| JESUS VEGA LOPEZ | ADDRESS ON FILE |
| JESUS VELAZQUEZ NIEVES | ADDRESS ON FILE |
| JESUS VELAZQUEZ PACHECO | ADDRESS ON FILE |
| JESUS VELEZ MENDEZ | ADDRESS ON FILE |
| JESUS VELEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS VELEZ TORRES | ADDRESS ON FILE |
| JESUS VELEZ TORRES | ADDRESS ON FILE |
| JESUS VERA IRIZARRY | ADDRESS ON FILE |
| JESUS VERA ORTIZ | ADDRESS ON FILE |
| JESUS VIDAL COLON | ADDRESS ON FILE |
| JESUS VILLEGAS BIGIO | ADDRESS ON FILE |
| JESUS VILLEGAS NAVARRO | ADDRESS ON FILE |
| JESUS Y GARCIA GARCIA | ADDRESS ON FILE |
| JESUS YAMBO TORRES | ADDRESS ON FILE |
| JESUSA C CRUZ | ADDRESS ON FILE |
| JESUSA CARRION NAVARRO | ADDRESS ON FILE |
| JESUSA CEPEDA OSORIO | ADDRESS ON FILE |
| JESUSA COLLAZO MOLINA | ADDRESS ON FILE |
| JESUSA COLON COLON | ADDRESS ON FILE |
| JESUSA DIAZ SOTO | ADDRESS ON FILE |
| JESUSA GARCIA AYALA | ADDRESS ON FILE |
| JESUSA GARCIA SERPA | ADDRESS ON FILE |
| JESUSA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JESUSA LEBRON LOPEZ | ADDRESS ON FILE |
| JESUSA LOPEZ AGOSTO | ADDRESS ON FILE |
| JESUSA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JESUSA MARTINEZ MERCADO | ADDRESS ON FILE |
| JESUSA MARTINEZ MERCADO | ADDRESS ON FILE |
| JESUSA OQUENDO DIAZ | ADDRESS ON FILE |
| JESUSA OQUENDO DIAZ | ADDRESS ON FILE |
| JESUSA ORTIZ VELEZ | ADDRESS ON FILE |
| JESUSA PEDROZA | ADDRESS ON FILE |
| JESUSA QUINONES RENTA | ADDRESS ON FILE |
| JESUSA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JESUSA ROJAS AGUEDA | ADDRESS ON FILE |
| JESUSA ROMAN HIDALGO | ADDRESS ON FILE |
| JESUSA ROQUE TORRES | ADDRESS ON FILE |
| JESUSA SANTIAGO TIRADO | ADDRESS ON FILE |
| JESUSA SERRANO ORTIZ | ADDRESS ON FILE |
| JESUSA VIAS DE GUZMAN | ADDRESS ON FILE |
| JESUSA VINAS SORBA | ADDRESS ON FILE |
| JESZEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JET ROOTER PLUMBING SERVICE | ADDRESS ON FILE |
| JETTZEL J FELIX MARCANO | ADDRESS ON FILE |
| JETZA I I HERNANDEZ SAEZ | ADDRESS ON FILE |
| JETZABEL QUINTERO NIEVES | ADDRESS ON FILE |
| JETZBEL E OYOLA VILLEGAS | ADDRESS ON FILE |
| JEY L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JEYLEEN M CARABALLO LASANTA | ADDRESS ON FILE |
| JEYRA M ORTIZ DIAZ | ADDRESS ON FILE |
| JEYSHA M CARABALLO LASANTA | ADDRESS ON FILE |
| JEYSSON CLEMENTE RIVERA | ADDRESS ON FILE |
| JEZABELL MARTINEZ SEDA | ADDRESS ON FILE |
| JEZLYN CRUZ CHEVEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEZREEL ORTIZ PENA | ADDRESS ON FILE |
| JHANTZEN PEREA TORO | ADDRESS ON FILE |
| JHONNATAN CAMACHO RUIZ | ADDRESS ON FILE |
| JIBRIL VAZQUEZ PEREZ | ADDRESS ON FILE |
| JIBSAM SANTIAGO MALDONADO | ADDRESS ON FILE |
| JIDMA RAMIREZ PANTOJAS | ADDRESS ON FILE |
| JIHAN SIERRA PEREZ | ADDRESS ON FILE |
| JILL J MARTINEZ LEDUC | ADDRESS ON FILE |
| JILLY GILBERTO RODRIGUEZ | ADDRESS ON FILE |
| JILMA M SOTO ALBERTI | ADDRESS ON FILE |
| JIM AMBERT | ADDRESS ON FILE |
| JIM C SEGARRA NEGRON | ADDRESS ON FILE |
| JIM CINTRON FIGUEROA | ADDRESS ON FILE |
| JIM H CARMONA GUADALUPE | ADDRESS ON FILE |
| JIM RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JIM RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JIM TEXIDOR SALDANA | ADDRESS ON FILE |
| JIMENEZ SEDA Y ARCHILLA PSC | ADDRESS ON FILE |
| JIMMELIZ SOLIVAN VEGA | ADDRESS ON FILE |
| JIMMELIZABETH SOLIVAN VEGA | ADDRESS ON FILE |
| JIMMY ACOSTA FERNANDEZ | ADDRESS ON FILE |
| JIMMY ACOSTA ORTIZ | ADDRESS ON FILE |
| JIMMY ALICEA DIAZ | ADDRESS ON FILE |
| JIMMY ANDINO FELIX | ADDRESS ON FILE |
| JIMMY ARZOLA RUIZ | ADDRESS ON FILE |
| JIMMY AVILES TORRES | ADDRESS ON FILE |
| JIMMY BATISTA MELENDEZ | ADDRESS ON FILE |
| JIMMY BELTRAN RIVERA | ADDRESS ON FILE |
| JIMMY CARABALLO QUINONES | ADDRESS ON FILE |
| JIMMY CRUZ VAZQUEZ | ADDRESS ON FILE |
| JIMMY D ZORRILLA MERCADO | ADDRESS ON FILE |
| JIMMY DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JIMMY DELUCCA GUZMAN | ADDRESS ON FILE |
| JIMMY DEVARIE CONDE | ADDRESS ON FILE |
| JIMMY DOMINICCI RODRIGUEZ | ADDRESS ON FILE |
| JIMMY E E APONTE MENDOZA | ADDRESS ON FILE |
| JIMMY E SIBERIO RAMOS | ADDRESS ON FILE |
| JIMMY FONTANET BAEZ | ADDRESS ON FILE |
| JIMMY GRULLON ABREU | ADDRESS ON FILE |
| JIMMY JI FELICIANO | ADDRESS ON FILE |
| JIMMY LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| JIMMY M JIMENEZ TORRES | ADDRESS ON FILE |
| JIMMY MAISONET MOLINA | ADDRESS ON FILE |
| JIMMY MALDONADO RUIZ | ADDRESS ON FILE |
| JIMMY MARRERO MIRANDA | ADDRESS ON FILE |
| JIMMY MARTINEZ GUTIERREZ | ADDRESS ON FILE |
| JIMMY NIEVES PACHECO | ADDRESS ON FILE |
| JIMMY O COTTO ORTIZ | ADDRESS ON FILE |
| JIMMY PADILLA CHOUDENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY PAGAN SANCHEZ | ADDRESS ON FILE |
| JIMMY PEREZ MARRERO | ADDRESS ON FILE |
| JIMMY RAMOS ROMAN | ADDRESS ON FILE |
| JIMMY RIVAS | ADDRESS ON FILE |
| JIMMY RIVERA SERRANO | ADDRESS ON FILE |
| JIMMY RODRIGUEZ TORRES | ADDRESS ON FILE |
| JIMMY RODRIGUEZ ZAMORA | ADDRESS ON FILE |
| JIMMY ROSADO | ADDRESS ON FILE |
| JIMMY ROSARIO OTERO | ADDRESS ON FILE |
| JIMMY ROUSE CARLOS | ADDRESS ON FILE |
| JIMMY SIERRA SANTIAGO | ADDRESS ON FILE |
| JIMMY SOJO RIVERA | ADDRESS ON FILE |
| JIMMY TORRES DULIEVRE | ADDRESS ON FILE |
| JIMMY VEGA SANTIAGO | ADDRESS ON FILE |
| JIMMY WALKER ENCARNACION | ADDRESS ON FILE |
| JIMY MORALES | ADDRESS ON FILE |
| JINET RIVERA RIVERA | ADDRESS ON FILE |
| JINNETTE CHARNECO PENA | ADDRESS ON FILE |
| JINNETTE REYES TOYENS | ADDRESS ON FILE |
| JINNY CASTILLO GUZMAN | ADDRESS ON FILE |
| JINX RIVERA SEDA | ADDRESS ON FILE |
| JIOVANNY ZAYAS | ADDRESS ON FILE |
| JIRALIS TORRES RIVERA | ADDRESS ON FILE |
| JISNIL ORTA CORREA | ADDRESS ON FILE |
| JIUSEPPI OPPENHEIMER ROSARIO | ADDRESS ON FILE |
| JM BIAGGI ASSOCIATES PSC | ADDRESS ON FILE |
| JO ANN RIVERA ESQUERDO | ADDRESS ON FILE |
| JOALY SANTANA REYES | ADDRESS ON FILE |
| JOAMAR C MALDONADO PEREZ | ADDRESS ON FILE |
| JOAN A ALMEDINA QUIRINDONGO | ADDRESS ON FILE |
| JOAN A MORALES FOURNIER | ADDRESS ON FILE |
| JOAN A RIVERA LOPEZ | ADDRESS ON FILE |
| JOAN BETANCOURT ALGARIN | ADDRESS ON FILE |
| JOAN DUPREY CLEMENTE | ADDRESS ON FILE |
| JOAN ENID GONZALEZ CUEVAS | ADDRESS ON FILE |
| JOAN F CRUZ AYENDE | ADDRESS ON FILE |
| JOAN FIGUEROA POU | ADDRESS ON FILE |
| JOAN I TORRES OTERO | ADDRESS ON FILE |
| JOAN INGLES | ADDRESS ON FILE |
| JOAN LOPEZ CEDENO | ADDRESS ON FILE |
| JOAN M COLON NARVAEZ | ADDRESS ON FILE |
| JOAN M COLONDRES CRUZ | ADDRESS ON FILE |
| JOAN M CRUZ RIVERA | ADDRESS ON FILE |
| JOAN M DE JESUS GUZMAN | ADDRESS ON FILE |
| JOAN M ESTEVEZ DIAZ | ADDRESS ON FILE |
| JOAN M LORENZO MORA | ADDRESS ON FILE |
| JOAN M M BERENGUER ORTIZ | ADDRESS ON FILE |
| JOAN M RIVERA CASIANO | ADDRESS ON FILE |
| JOAN M RIVERA COLMENARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOAN M SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JOAN M VAZQUEZ MALDONADO | ADDRESS ON FILE |
| JOAN M VICENTE LARA | ADDRESS ON FILE |
| JOAN MARIE COTTO SEIJO | ADDRESS ON FILE |
| JOAN MARIE ESTEVES DIAZ | ADDRESS ON FILE |
| JOAN MARIE MALDONADO | ADDRESS ON FILE |
| JOAN MIRABAL HERNANDEZ | ADDRESS ON FILE |
| JOAN MORALES LOPEZ | ADDRESS ON FILE |
| JOAN MORENO PEREZ | ADDRESS ON FILE |
| JOAN OCASIO ROBLES | ADDRESS ON FILE |
| JOAN RIVERA CORREA | ADDRESS ON FILE |
| JOAN RIVERA ORTA | ADDRESS ON FILE |
| JOAN SALGADO MUNET | ADDRESS ON FILE |
| JOAN SALVARREY GONZALEZ | ADDRESS ON FILE |
| JOAN U REYES SANTANA | ADDRESS ON FILE |
| JOAN Z PEREZ MANGUAL | ADDRESS ON FILE |
| JOANA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOANALY AVILES ALLENDE | ADDRESS ON FILE |
| JOANI A TORRES VELEZ | ADDRESS ON FILE |
| JOANICE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOANIE ABAD LUNA | ADDRESS ON FILE |
| JOANINA MARTINEZ KIANEZ | ADDRESS ON FILE |
| JOANN ALVAREZ GONZALEZ | ADDRESS ON FILE |
| JOANN CASILLAS TANON | ADDRESS ON FILE |
| JOANN D TORRES RIVERA | ADDRESS ON FILE |
| JOANN FESHOLD RODRIGUEZ | ADDRESS ON FILE |
| JOANN N SALGADO CORREA | ADDRESS ON FILE |
| JOANN ORTIZ POLLOCK | ADDRESS ON FILE |
| JOANNA FIGUEROA NATAL | ADDRESS ON FILE |
| JOANNA GARCIA NAVEDO | ADDRESS ON FILE |
| JOANNA I MOJICA BAEZ | ADDRESS ON FILE |
| JOANNA M PAGAN | ADDRESS ON FILE |
| JOANNA N DE LEON DE JESUS | ADDRESS ON FILE |
| JOANNA ONEILL FERNANDEZ | ADDRESS ON FILE |
| JOANNA OSORIO DE LEON | ADDRESS ON FILE |
| JOANNA RIVERA PEREZ | ADDRESS ON FILE |
| JOANNA RIVERA RIOS | ADDRESS ON FILE |
| JOANNE E VALLS CORNEJO | ADDRESS ON FILE |
| JOANNE M BONILLA DESARDEN | ADDRESS ON FILE |
| JOANNE RODRIGUEZ DE LA VEGA | ADDRESS ON FILE |
| JOANNIE BONET VAZQUEZ | ADDRESS ON FILE |
| JOANNIE COLON OTERO | ADDRESS ON FILE |
| JOANNIE FELICIANO | ADDRESS ON FILE |
| JOANNIE ROMERO DIAZ | ADDRESS ON FILE |
| JOANNY FIGUEROA DE LEON | ADDRESS ON FILE |
| JOANNYS APONTE OSORIO | ADDRESS ON FILE |
| JOAO H PROENCA | ADDRESS ON FILE |
| JOAO SOUSA CONCEICAO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN A CINTRON ALVAREZ | ADDRESS ON FILE |
| JOAQUIN A FLORES VELEZ | ADDRESS ON FILE |
| JOAQUIN A SILVER CAMACHO | ADDRESS ON FILE |
| JOAQUIN ACEVEDO MATOS | ADDRESS ON FILE |
| JOAQUIN ACEVEDO MORENO | ADDRESS ON FILE |
| JOAQUIN AGOSTO ONEILL | ADDRESS ON FILE |
| JOAQUIN ALICEA VELAZQUEZ | ADDRESS ON FILE |
| JOAQUIN ALMEYDA GONZALEZ | ADDRESS ON FILE |
| JOAQUIN BERRIOS ORTIZ | ADDRESS ON FILE |
| JOAQUIN BONET MERCADO | ADDRESS ON FILE |
| JOAQUIN BRIGANTTY RIVERA | ADDRESS ON FILE |
| JOAQUIN CASTRO DEL | ADDRESS ON FILE |
| JOAQUIN CLASS BALBUENA | ADDRESS ON FILE |
| JOAQUIN CLAUDIO CRUZ | ADDRESS ON FILE |
| JOAQUIN CRUZ DEL VALLE | ADDRESS ON FILE |
| JOAQUIN D RODRIGUEZ SEDA | ADDRESS ON FILE |
| JOAQUIN DELGADO SANCHEZ | ADDRESS ON FILE |
| JOAQUIN DONATO MELENDEZ | ADDRESS ON FILE |
| JOAQUIN E GONZALEZ CARD | ADDRESS ON FILE |
| JOAQUIN E GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JOAQUIN E OLIVER RIVERA | ADDRESS ON FILE |
| JOAQUIN E RODRIGUEZ CALDERON | ADDRESS ON FILE |
| JOAQUIN ELEUTIZA REYES | ADDRESS ON FILE |
| JOAQUIN FERNANDEZ ARNAU | ADDRESS ON FILE |
| JOAQUIN FERRER BULTRON | ADDRESS ON FILE |
| JOAQUIN FIGUEROA | ADDRESS ON FILE |
| JOAQUIN FRANCO APONTE | ADDRESS ON FILE |
| JOAQUIN FUENTES CRUZ | ADDRESS ON FILE |
| JOAQUIN G RODRIGUEZ RODRIG | ADDRESS ON FILE |
| JOAQUIN G VILA | ADDRESS ON FILE |
| JOAQUIN GAMBOA TORRES | ADDRESS ON FILE |
| JOAQUIN GARCIA BELTRAN | ADDRESS ON FILE |
| JOAQUIN GARCIA DE LA NOCEDA DBA | ADDRESS ON FILE |
| JOAQUIN GARCIA GARCIA | ADDRESS ON FILE |
| JOAQUIN GARCIA GARCIA | ADDRESS ON FILE |
| JOAQUIN GARCIA RIVERA | ADDRESS ON FILE |
| JOAQUIN GIRONA RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN GOMEZ ROJAS | ADDRESS ON FILE |
| JOAQUIN GONZALEZ PLAZA | ADDRESS ON FILE |
| JOAQUIN I TRUJILLO ORLANDO | ADDRESS ON FILE |
| JOAQUIN J BARRETO RUIZ | ADDRESS ON FILE |
| JOAQUIN J J RODRIGUEZ OLIVENCIA | ADDRESS ON FILE |
| JOAQUIN J RODRIGUEZ OLIVEN | ADDRESS ON FILE |
| JOAQUIN J VIDOT ROSADO | ADDRESS ON FILE |
| JOAQUIN JARQUE | ADDRESS ON FILE |
| JOAQUIN JARQUE FRANCO | ADDRESS ON FILE |
| JOAQUIN LAGUER CORDERO | ADDRESS ON FILE |
| JOAQUIN LANDRAU FIGUEROA | ADDRESS ON FILE |
| JOAQUIN LEON CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN LOPEZ FLORES | ADDRESS ON FILE |
| JOAQUIN LOPEZ LOPEZ | ADDRESS ON FILE |
| JOAQUIN LOPEZ RINCON | ADDRESS ON FILE |
| JOAQUIN LOURIDO SOTO | ADDRESS ON FILE |
| JOAQUIN LUGO NAZARIO | ADDRESS ON FILE |
| JOAQUIN M POLO RAMIREZ | ADDRESS ON FILE |
| JOAQUIN MALDONADO RIVERA | ADDRESS ON FILE |
| JOAQUIN MARRERO | ADDRESS ON FILE |
| JOAQUIN MARRERO ALEMAN | ADDRESS ON FILE |
| JOAQUIN MARRERO SOTO | ADDRESS ON FILE |
| JOAQUIN MENA BERMUDEZ | ADDRESS ON FILE |
| JOAQUIN MENDOZA ALDARONDO | ADDRESS ON FILE |
| JOAQUIN MERCADO MANZANO | ADDRESS ON FILE |
| JOAQUIN MERCADO MEDINA | ADDRESS ON FILE |
| JOAQUIN MERCADO MEDINA | ADDRESS ON FILE |
| JOAQUIN OYOLA RODRIGUEZ | ADDRESS ON FILE |
| JOAQUIN PASTRANA | ADDRESS ON FILE |
| JOAQUIN PEREZ CAMILO | ADDRESS ON FILE |
| JOAQUIN PEREZ CRUZ | ADDRESS ON FILE |
| JOAQUIN PEREZ SOSA | ADDRESS ON FILE |
| JOAQUIN PLANAS MOJICA | ADDRESS ON FILE |
| JOAQUIN PORTALATIN PLAZA | ADDRESS ON FILE |
| JOAQUIN PRADO CRUZ | ADDRESS ON FILE |
| JOAQUIN QUIONES VAZQUEZ | ADDRESS ON FILE |
| JOAQUIN R CARDONA ADAMES | ADDRESS ON FILE |
| JOAQUIN RAMOS CORDERO | ADDRESS ON FILE |
| JOAQUIN RIVERA GONZALEZ | ADDRESS ON FILE |
| JOAQUIN RIVERA NARVAEZ | ADDRESS ON FILE |
| JOAQUIN RIVERA SANTOS | ADDRESS ON FILE |
| JOAQUIN RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOAQUIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOAQUIN ROSA MEJIAS | ADDRESS ON FILE |
| JOAQUIN ROSA PARES | ADDRESS ON FILE |
| JOAQUIN ROSADO MORALES | ADDRESS ON FILE |
| JOAQUIN ROVIRA PALES | ADDRESS ON FILE |
| JOAQUIN SANCHEZ CRUZ | ADDRESS ON FILE |
| JOAQUIN SANCHEZ RUIZ | ADDRESS ON FILE |
| JOAQUIN SANTIAGO CARRASQUILLO | ADDRESS ON FILE |
| JOAQUIN SANTIAGO CRUZ | ADDRESS ON FILE |
| JOAQUIN SANTIAGO ESCRIBANO | ADDRESS ON FILE |
| JOAQUIN SANTIAGO JOAQUIN | ADDRESS ON FILE |
| JOAQUIN SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JOAQUIN SERPA COTTO | ADDRESS ON FILE |
| JOAQUIN SOTO CRUZ | ADDRESS ON FILE |
| JOAQUIN TIRADO CINTRON | ADDRESS ON FILE |
| JOAQUIN TORRES DE LA TORRE | ADDRESS ON FILE |
| JOAQUIN TORRES MAS | ADDRESS ON FILE |
| JOAQUIN VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAQUIN VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOAQUIN VIZCARRONDO JOAQUIN | ADDRESS ON FILE |
| JOAQUINA ALVARADO COTTO | ADDRESS ON FILE |
| JOAQUINA ARCE RODRIGUEZ | ADDRESS ON FILE |
| JOAQUINA AYALA RODRIGUEZ | ADDRESS ON FILE |
| JOAQUINA BIRRIEL JIMENEZ | ADDRESS ON FILE |
| JOAQUINA CENTENO ARROYO | ADDRESS ON FILE |
| JOAQUINA COLON GOMES | ADDRESS ON FILE |
| JOAQUINA CRUZ BARREDO | ADDRESS ON FILE |
| JOAQUINA CRUZ MELENDEZ | ADDRESS ON FILE |
| JOAQUINA CRUZ MELENDEZ | ADDRESS ON FILE |
| JOAQUINA DE LEON CAMACHO | ADDRESS ON FILE |
| JOAQUINA DEPINI MENDEZ | ADDRESS ON FILE |
| JOAQUINA DEPINI MENDEZ | ADDRESS ON FILE |
| JOAQUINA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOAQUINA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOAQUINA MARTINEZ RIVERA | ADDRESS ON FILE |
| JOAQUINA MELENDEZ RVERA | ADDRESS ON FILE |
| JOAQUINA NIEVES RUIZ | ADDRESS ON FILE |
| JOAQUINA ORTIZ ROSARIO | ADDRESS ON FILE |
| JOAQUINA PEREZ FIGUEROA | ADDRESS ON FILE |
| JOAQUINA PIMENTEL PARRILLA | ADDRESS ON FILE |
| JOAQUINA RAMOS FRANCO | ADDRESS ON FILE |
| JOAQUINA RIOS DE | ADDRESS ON FILE |
| JOAQUINA RIOS RODRIGUEZ | ADDRESS ON FILE |
| JOAQUINA RIVERA ENCARNACIO | ADDRESS ON FILE |
| JOAQUINA RODRIGUEZ DE TORRES | ADDRESS ON FILE |
| JOAQUINA RODRIGUEZ JOAQUINA | ADDRESS ON FILE |
| JOAQUINA WHARTON | ADDRESS ON FILE |
| JOARA LOPEZ MENDOZA | ADDRESS ON FILE |
| JOARYS ROSA MARTINEZ | ADDRESS ON FILE |
| JOBANIEE FRONTANES YEYE | ADDRESS ON FILE |
| JOBANNA RIVERA CADELARIA | ADDRESS ON FILE |
| JOBANNY RIVERA GARCIA | ADDRESS ON FILE |
| JOBINO GONZALEZ PICORELLI | ADDRESS ON FILE |
| JOBINO MERCADO ROSADO | ADDRESS ON FILE |
| JOCELIN MENDEZ MENDOZA | ADDRESS ON FILE |
| JOCELIN POU PADILLA | ADDRESS ON FILE |
| JOCELY TORRES DIAZ | ADDRESS ON FILE |
| JOCELYN CAMACHO WOLMAR | ADDRESS ON FILE |
| JOCELYN CASTRO NIEVES | ADDRESS ON FILE |
| JOCELYN DE ARCE | ADDRESS ON FILE |
| JOCELYN DIAZ DELGADO | ADDRESS ON FILE |
| JOCELYN FIGUEROA CINTRON | ADDRESS ON FILE |
| JOCELYN GONZALEZ CATALA | ADDRESS ON FILE |
| JOCELYN GONZALEZ SOTO | ADDRESS ON FILE |
| JOCELYN HEREDIA COLLAZO | ADDRESS ON FILE |
| JOCELYN I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOCELYN JIMENEZ PARRILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOCELYN M TORRES SANTIAGO | ADDRESS ON FILE |
| JOCELYN NOGUERAS PADILLA | ADDRESS ON FILE |
| JOCELYN OLAZAGASTI PEREZ | ADDRESS ON FILE |
| JOCELYN PADIN TORRES | ADDRESS ON FILE |
| JOCELYN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOCELYN RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOCELYN SIAREZ QUINONES | ADDRESS ON FILE |
| JOCELYN TORO RAMIREZ | ADDRESS ON FILE |
| JOCELYN VEGA COLON | ADDRESS ON FILE |
| JOCELYN VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOCSAN RIOS ORTEGA | ADDRESS ON FILE |
| JODELIS NIEVES | ADDRESS ON FILE |
| JODIES ARROYO ORTIZ | ADDRESS ON FILE |
| JODSELYN RIVERA MARTINEZ | ADDRESS ON FILE |
| JODY L CARRERO HERNANDEZ | ADDRESS ON FILE |
| JOE A HUERTAS PEREZ | ADDRESS ON FILE |
| JOE E TORO GODINEAUX | ADDRESS ON FILE |
| JOE M COLON ALAGO | ADDRESS ON FILE |
| JOE TORRES CORREA | ADDRESS ON FILE |
| JOE VALDEJULLI RIVERA | ADDRESS ON FILE |
| JOEDDY TORRES | ADDRESS ON FILE |
| JOEDMAR CORA FIGUEROA | ADDRESS ON FILE |
| JOEFREEY CORTES SERRANO | ADDRESS ON FILE |
| JOEHANNY MERCED BORIA | ADDRESS ON FILE |
| JOEHENRRY RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JOEL A ACEVEDO RIVERA | ADDRESS ON FILE |
| JOEL A AVILES RAMOS | ADDRESS ON FILE |
| JOEL A COLON LOPEZ | ADDRESS ON FILE |
| JOEL A CORTES GARCIA | ADDRESS ON FILE |
| JOEL A CRUZ OLIVERAS | ADDRESS ON FILE |
| JOEL A FIGUEROA OLAVARRIA | ADDRESS ON FILE |
| JOEL A FIGUEROA OLAVARRIA | ADDRESS ON FILE |
| JOEL A LARREGUI MORALES | ADDRESS ON FILE |
| JOEL A LOPEZ FIGUEROA | ADDRESS ON FILE |
| JOEL A MARTINEZ DAVID | ADDRESS ON FILE |
| JOEL A MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOEL A ORTIZ RIVERA | ADDRESS ON FILE |
| JOEL A RIVERA FERNANDEZ | ADDRESS ON FILE |
| JOEL A RIVERA RAMOS | ADDRESS ON FILE |
| JOEL A RODRIGUEZ ESCALERA | ADDRESS ON FILE |
| JOEL ABREU MERCADO | ADDRESS ON FILE |
| JOEL ACEVEDO CARDONA | ADDRESS ON FILE |
| JOEL ALAMO GUADALUPE | ADDRESS ON FILE |
| JOEL ALEXIS CABAN VALENTIN | ADDRESS ON FILE |
| JOEL ALICEA SANTA | ADDRESS ON FILE |
| JOEL ALVIRA MELENDEZ | ADDRESS ON FILE |
| JOEL APONTE CARRASCO | ADDRESS ON FILE |
| JOEL ARROYO | ADDRESS ON FILE |
| JOEL AYALA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEL BADILLO MORALES | ADDRESS ON FILE |
| JOEL BERDECIA RIVERA | ADDRESS ON FILE |
| JOEL BERRIOS GARCIA | ADDRESS ON FILE |
| JOEL BERRIOS NIEVES | ADDRESS ON FILE |
| JOEL BETANCOURT LANZO | ADDRESS ON FILE |
| JOEL BETANCOURT REYES | ADDRESS ON FILE |
| JOEL BRENS AQUINO | ADDRESS ON FILE |
| JOEL BURGOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL CABALLERO MALDONADO | ADDRESS ON FILE |
| JOEL CALDERON DE JESUS | ADDRESS ON FILE |
| JOEL CALDERON VERDEJO | ADDRESS ON FILE |
| JOEL CALVO FONTANEZ | ADDRESS ON FILE |
| JOEL CARABALLO CLAUDIO | ADDRESS ON FILE |
| JOEL CARDONA BERRIOS | ADDRESS ON FILE |
| JOEL CARRASQUILLO AYALA | ADDRESS ON FILE |
| JOEL CASILLAS POLACO | ADDRESS ON FILE |
| JOEL CHEVERE SANTOS | ADDRESS ON FILE |
| JOEL CLAUDIO TRINIDAD | ADDRESS ON FILE |
| JOEL CLEMENTE PIZARRO | ADDRESS ON FILE |
| JOEL CONCEPCION BONILLA | ADDRESS ON FILE |
| JOEL CORDERO PEREZ | ADDRESS ON FILE |
| JOEL CORREA PEREZ | ADDRESS ON FILE |
| JOEL CORREA PEREZ | ADDRESS ON FILE |
| JOEL CORTES AQUINO | ADDRESS ON FILE |
| JOEL CORTES VAZQUEZ | ADDRESS ON FILE |
| JOEL CRUZ CRUZ | ADDRESS ON FILE |
| JOEL CRUZ DIAZ | ADDRESS ON FILE |
| JOEL CRUZ LEBRON | ADDRESS ON FILE |
| JOEL CRUZ SANCHEZ | ADDRESS ON FILE |
| JOEL DECHOUDENS HASTINGS | ADDRESS ON FILE |
| JOEL DEL VALLE COLLAZO | ADDRESS ON FILE |
| JOEL DIANA GARCIA | ADDRESS ON FILE |
| JOEL E DENIS VELEZ | ADDRESS ON FILE |
| JOEL E GIL DE LA MADRID | ADDRESS ON FILE |
| JOEL E RAMOS RIOS | ADDRESS ON FILE |
| JOEL ELIZA | ADDRESS ON FILE |
| JOEL EMMANUELLI RIVERA | ADDRESS ON FILE |
| JOEL ESTARDA RIVERA | ADDRESS ON FILE |
| JOEL F HERNANDEZ ROSARIO | ADDRESS ON FILE |
| JOEL FIGUEROA ADAMS | ADDRESS ON FILE |
| JOEL FIGUEROA CRUZ | ADDRESS ON FILE |
| JOEL GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOEL GARCIA TORO | ADDRESS ON FILE |
| JOEL GONZALEZ LABRADOR | ADDRESS ON FILE |
| JOEL GONZALEZ MOLINA | ADDRESS ON FILE |
| JOEL GONZALEZ TORRES | ADDRESS ON FILE |
| JOEL HERNANDEZ AGOSTINI | ADDRESS ON FILE |
| JOEL HERNANDEZ LORENZO | ADDRESS ON FILE |
| JOEL HERNANDEZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JOEL I CASTILLO MARCIAL | ADDRESS ON FILE |
| JOEL I VALENTIN REYES | ADDRESS ON FILE |
| JOEL IZQUIERDO JUSINO | ADDRESS ON FILE |
| JOEL J GIRAUD HERNANDEZ | ADDRESS ON FILE |
| JOEL J RODRIGUEZ | ADDRESS ON FILE |
| JOEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL J ROJAS LASANTA | ADDRESS ON FILE |
| JOEL J SANTANA ORTIZ | ADDRESS ON FILE |
| JOEL LINARES SEIJO | ADDRESS ON FILE |
| JOEL LOPEZ ALDAHONDO | ADDRESS ON FILE |
| JOEL LOPEZ PEREZ | ADDRESS ON FILE |
| JOEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOEL M RUIZ TORRES | ADDRESS ON FILE |
| JOEL M SOTO DE JESUS | ADDRESS ON FILE |
| JOEL M TORRES MONTANEZ | ADDRESS ON FILE |
| JOEL MALAVE TROCHE | ADDRESS ON FILE |
| JOEL MALDONADO CRUZ | ADDRESS ON FILE |
| JOEL MARQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOEL MARRERO | ADDRESS ON FILE |
| JOEL MARTINEZ | ADDRESS ON FILE |
| JOEL MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOEL MARTINEZ RIVERA | ADDRESS ON FILE |
| JOEL MEDINA BLASINI | ADDRESS ON FILE |
| JOEL MEDINA CRUZ | ADDRESS ON FILE |
| JOEL MEDINA NAZARIO | ADDRESS ON FILE |
| JOEL MELENDEZ SANJURJO | ADDRESS ON FILE |
| JOEL MERCED RAMOS | ADDRESS ON FILE |
| JOEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOEL MUNIZ OJEDA | ADDRESS ON FILE |
| JOEL N PONCE PEREZ | ADDRESS ON FILE |
| JOEL N VALENTIN RIVERA | ADDRESS ON FILE |
| JOEL NEGRON GUZMAN | ADDRESS ON FILE |
| JOEL NEGRON VELEZ | ADDRESS ON FILE |
| JOEL NEVAREZ TORRES | ADDRESS ON FILE |
| JOEL O ACEVEDO ECHEVARRIA | ADDRESS ON FILE |
| JOEL O OLMEDO ALVAREZ | ADDRESS ON FILE |
| JOEL O RIVERA SALCEDO | ADDRESS ON FILE |
| JOEL O TORRES DEL VALLE | ADDRESS ON FILE |
| JOEL O VARGAS ORTEGA | ADDRESS ON FILE |
| JOEL OCASIO FIGUEROA | ADDRESS ON FILE |
| JOEL OMAR MORALES MARTINEZ | ADDRESS ON FILE |
| JOEL ONEILL FIGUEROA | ADDRESS ON FILE |
| JOEL ORTEGA GONZALEZ | ADDRESS ON FILE |
| JOEL ORTEGA RIOS | ADDRESS ON FILE |
| JOEL ORTIZ MATOS | ADDRESS ON FILE |
| JOEL ORTIZ ROSARIO | ADDRESS ON FILE |
| JOEL PADILLA GOMEZ | ADDRESS ON FILE |
| JOEL PADILLA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL PARRILLA ORTIZ | ADDRESS ON FILE |
| JOEL PASTRANA ORTIZ | ADDRESS ON FILE |
| JOEL PEREZ AGRON | ADDRESS ON FILE |
| JOEL PEREZ BARRETO | ADDRESS ON FILE |
| JOEL PEREZ PEREZ | ADDRESS ON FILE |
| JOEL POMALES ARROYO | ADDRESS ON FILE |
| JOEL QUILES GARCIA | ADDRESS ON FILE |
| JOEL QUIROS TORRES | ADDRESS ON FILE |
| JOEL R FLORES COLON | ADDRESS ON FILE |
| JOEL R LOPEZ CRUZ | ADDRESS ON FILE |
| JOEL RAMIREZ CEDENO | ADDRESS ON FILE |
| JOEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOEL REYES GARCIA | ADDRESS ON FILE |
| JOEL REYES GARCIA | ADDRESS ON FILE |
| JOEL RIVERA | ADDRESS ON FILE |
| JOEL RIVERA PEREZ | ADDRESS ON FILE |
| JOEL RIVERA TIRADO | ADDRESS ON FILE |
| JOEL RIVERA TORRES | ADDRESS ON FILE |
| JOEL ROBLES MARTINEZ | ADDRESS ON FILE |
| JOEL RODRIGUEZ | ADDRESS ON FILE |
| JOEL RODRIGUEZ GARAY | ADDRESS ON FILE |
| JOEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOEL RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOEL ROMAN CRUZ | ADDRESS ON FILE |
| JOEL ROSA REYES | ADDRESS ON FILE |
| JOEL RUBEN MATOS MAJCHER | ADDRESS ON FILE |
| JOEL S ROSA RIVERA | ADDRESS ON FILE |
| JOEL SALINAS JORGE | ADDRESS ON FILE |
| JOEL SEDA COLON | ADDRESS ON FILE |
| JOEL SERRANO RIOS | ADDRESS ON FILE |
| JOEL SORRENTINI RAMIREZ | ADDRESS ON FILE |
| JOEL SOTO SIERRA | ADDRESS ON FILE |
| JOEL SOTO SOTO | ADDRESS ON FILE |
| JOEL TEISSONNIERE FIGUEROA | ADDRESS ON FILE |
| JOEL TORRES | ADDRESS ON FILE |
| JOEL TORRES DEL VALLE | ADDRESS ON FILE |
| JOEL TORRES LOPEZ | ADDRESS ON FILE |
| JOEL TORRES LUGO | ADDRESS ON FILE |
| JOEL VALENTIN AVILA | ADDRESS ON FILE |
| JOEL VAZQUEZ AGUILA | ADDRESS ON FILE |
| JOEL VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOEL VICENTY TOSADO | ADDRESS ON FILE |
| JOELISSE VAZQUEZ MATOS | ADDRESS ON FILE |
| JOELIZ E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOELLY ROSADO ORTIZ | ADDRESS ON FILE |
| JOELY ORTIZ | ADDRESS ON FILE |
| JOELYS N RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOEMAR COMAS COSTACAMPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEMAR SALGADO SILVA | ADDRESS ON FILE |
| JOEMI J RODRIGUEZ ESCALERA | ADDRESS ON FILE |
| JOESERICK QUINONES TIRADO | ADDRESS ON FILE |
| JOESSY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOESVY VARGAS | ADDRESS ON FILE |
| JOEXEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOEY PEREZ GORRITZ | ADDRESS ON FILE |
| JOEZEL E MERCADO VELEZ | ADDRESS ON FILE |
| JOEZER CIRINO MORALES | ADDRESS ON FILE |
| JOHADYS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOHAN A RODRIGUEZ | ADDRESS ON FILE |
| JOHAN CRUZ SANTIAGO | ADDRESS ON FILE |
| JOHAN E NIEVES GUTIERREZ | ADDRESS ON FILE |
| JOHAN FIGUEROA CORREA | ADDRESS ON FILE |
| JOHAN GARCIA ESPADA | ADDRESS ON FILE |
| JOHAN M ROSALES FREYTES | ADDRESS ON FILE |
| JOHAN M TORRES COLON | ADDRESS ON FILE |
| JOHAN PUJOLS FUENTES | ADDRESS ON FILE |
| JOHANA BAEZ GUZMAN | ADDRESS ON FILE |
| JOHANA CASTILLO GONZALEZ | ADDRESS ON FILE |
| JOHANA CORDOVA VEGA | ADDRESS ON FILE |
| JOHANA ESTRADA RODRIGUEZ | ADDRESS ON FILE |
| JOHANA GONZALEZ RIVERA | ADDRESS ON FILE |
| JOHANA J MAYZONET LOPEZ | ADDRESS ON FILE |
| JOHANA MALDONADO GONZALEZ | ADDRESS ON FILE |
| JOHANA PASTRANA CORREA | ADDRESS ON FILE |
| JOHANA RUIZ QUINONES | ADDRESS ON FILE |
| JOHANA SANTIAGO GARCIA | ADDRESS ON FILE |
| JOHANA TRICOCHE PEDROGO | ADDRESS ON FILE |
| JOHANARYS RIOS ZAYAS | ADDRESS ON FILE |
| JOHANARYS RIOS ZAYAS | ADDRESS ON FILE |
| JOHANEL MAYSONET DAVILA | ADDRESS ON FILE |
| JOHANIE APONTE IRIZARRY | ADDRESS ON FILE |
| JOHANN A DIAZ PEREZ | ADDRESS ON FILE |
| JOHANN J GARCIA REYES | ADDRESS ON FILE |
| JOHANN MENDEZ LOZADA | ADDRESS ON FILE |
| JOHANNA A OREILLY SOSA | ADDRESS ON FILE |
| JOHANNA ACEVEDO | ADDRESS ON FILE |
| JOHANNA ACOSTA WILLIAMS | ADDRESS ON FILE |
| JOHANNA ALMENAS OCASIO | ADDRESS ON FILE |
| JOHANNA ALVARADO MACHICOTE | ADDRESS ON FILE |
| JOHANNA ALVARADO MERLO | ADDRESS ON FILE |
| JOHANNA APONTE COUVERTIER | ADDRESS ON FILE |
| JOHANNA B MORALES ORTIZ | ADDRESS ON FILE |
| JOHANNA BERMUDEZ COSME | ADDRESS ON FILE |
| JOHANNA CALDERON CEPEDA | ADDRESS ON FILE |
| JOHANNA CARRASQUILLO CASTRO | ADDRESS ON FILE |
| JOHANNA CARTAGENA COLON | ADDRESS ON FILE |
| JOHANNA CHEUVERET CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANNA CLEMENTE | ADDRESS ON FILE |
| JOHANNA CORDERO JUSINO | ADDRESS ON FILE |
| JOHANNA CRUZ LOPEZ | ADDRESS ON FILE |
| JOHANNA CRUZ MILLAN | ADDRESS ON FILE |
| JOHANNA CRUZ MONTANEZ | ADDRESS ON FILE |
| JOHANNA CRUZ MORALES | ADDRESS ON FILE |
| JOHANNA D MIRANDA SANTIAGO | ADDRESS ON FILE |
| JOHANNA DELGADO PASTOR | ADDRESS ON FILE |
| JOHANNA DOMENECH ALICEA | ADDRESS ON FILE |
| JOHANNA FERNANDEZ CORDERO | ADDRESS ON FILE |
| JOHANNA FIGUEROA CARRION | ADDRESS ON FILE |
| JOHANNA FRET ROMAN | ADDRESS ON FILE |
| JOHANNA GONZALEZ COLON | ADDRESS ON FILE |
| JOHANNA GONZALEZ DE JESUS | ADDRESS ON FILE |
| JOHANNA GONZALEZ OLIVO | ADDRESS ON FILE |
| JOHANNA GONZALEZ ROEBUCK | ADDRESS ON FILE |
| JOHANNA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| JOHANNA HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JOHANNA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA I PASTRANA FIGUEROA | ADDRESS ON FILE |
| JOHANNA I VEGA GARCIA | ADDRESS ON FILE |
| JOHANNA IVETTE BEVERAGGI | ADDRESS ON FILE |
| JOHANNA J MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOHANNA L LOYOLA MERCED | ADDRESS ON FILE |
| JOHANNA LEBRON LABOY | ADDRESS ON FILE |
| JOHANNA M ALAMO CRISPIN | ADDRESS ON FILE |
| JOHANNA M BULTRON VIVES | ADDRESS ON FILE |
| JOHANNA M GONZALEZ PANIAGUA | ADDRESS ON FILE |
| JOHANNA M RIVERA WAGNER | ADDRESS ON FILE |
| JOHANNA MANGUAL FELIU | ADDRESS ON FILE |
| JOHANNA MEDINA GONZALEZ | ADDRESS ON FILE |
| JOHANNA MILLER VERDEJO | ADDRESS ON FILE |
| JOHANNA MMERCADO RIVERA | ADDRESS ON FILE |
| JOHANNA NIEVES | ADDRESS ON FILE |
| JOHANNA ORTIZ BERMUDEZ | ADDRESS ON FILE |
| JOHANNA OSORIO RAMIREZ | ADDRESS ON FILE |
| JOHANNA PACHECO CASTRO | ADDRESS ON FILE |
| JOHANNA PEREZ MARTINEZ | ADDRESS ON FILE |
| JOHANNA POLANCO ORTIZ | ADDRESS ON FILE |
| JOHANNA PONCE SANCHEZ | ADDRESS ON FILE |
| JOHANNA QUINONES COLON | ADDRESS ON FILE |
| JOHANNA R CABRAL MATOS | ADDRESS ON FILE |
| JOHANNA R MAYMI CAEZ | ADDRESS ON FILE |
| JOHANNA R MELENDEZ TORRES | ADDRESS ON FILE |
| JOHANNA RAMIREZ ECHEVARRIA | ADDRESS ON FILE |
| JOHANNA REYES BONILLA | ADDRESS ON FILE |
| JOHANNA REYES SANTANA | ADDRESS ON FILE |
| JOHANNA RIOS OQUENDO | ADDRESS ON FILE |
| JOHANNA RIVERA BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHANNA RIVERA CEBOLLERO | ADDRESS ON FILE |
| JOHANNA RIVERA CINTRON | ADDRESS ON FILE |
| JOHANNA RIVERA CRUZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JOHANNA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOHANNA ROSADO TIRADO | ADDRESS ON FILE |
| JOHANNA ROSARIO MELENDEZ | ADDRESS ON FILE |
| JOHANNA SANCHEZ | ADDRESS ON FILE |
| JOHANNA SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOHANNA SANTIAGO ORTEGA | ADDRESS ON FILE |
| JOHANNA SANTIAGO SOTO | ADDRESS ON FILE |
| JOHANNA SANTOS ROSARIO | ADDRESS ON FILE |
| JOHANNA SORIANO RUIZ | ADDRESS ON FILE |
| JOHANNA SUAREZ CORDERO | ADDRESS ON FILE |
| JOHANNA TORRES CLEMENTE | ADDRESS ON FILE |
| JOHANNA TORRES DIAZ | ADDRESS ON FILE |
| JOHANNA TORRES MERCADO | ADDRESS ON FILE |
| JOHANNA TORRES SEMPRIT | ADDRESS ON FILE |
| JOHANNA VAZQUEZ ARCE | ADDRESS ON FILE |
| JOHANNA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOHANNA VELAZQUEZ DELGADO | ADDRESS ON FILE |
| JOHANNA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOHANNALEE GUEVAREZ ROMERO | ADDRESS ON FILE |
| JOHANNE M VELEZ GARCIA | ADDRESS ON FILE |
| JOHANNETTE BERMUDEZ | ADDRESS ON FILE |
| JOHANNETTE PETERSON RIVERA | ADDRESS ON FILE |
| JOHANNIE GUTIERREZ HIRALDO | ADDRESS ON FILE |
| JOHANNIE LAMBOY CEDENO | ADDRESS ON FILE |
| JOHANNIE VELAZQUEZ CINTRON | ADDRESS ON FILE |
| JOHANNY ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JOHANNY D BRILLON GONZALEZ | ADDRESS ON FILE |
| JOHANNY GONZALEZ SANTOS | ADDRESS ON FILE |
| JOHANNY I MARRERO CRUZ | ADDRESS ON FILE |
| JOHANNY I SANTONI GONZALEZ | ADDRESS ON FILE |
| JOHANNY MATOS VELEZ | ADDRESS ON FILE |
| JOHANNY RIVERA ORTIZ | ADDRESS ON FILE |
| JOHANNYS COLON SUAREZ | ADDRESS ON FILE |
| JOHANY CARMONA FINES | ADDRESS ON FILE |
| JOHANY LATALLADI ALICEA | ADDRESS ON FILE |
| JOHANY RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOHEL PADILLA VILLANUEVA | ADDRESS ON FILE |
| JOHHNY HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOHN A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOHN A MORALES ROMAN | ADDRESS ON FILE |
| JOHN A RANGEL FALU | ADDRESS ON FILE |
| JOHN A ZABALA BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN ARROYO CARLO | ADDRESS ON FILE |
| JOHN ARROYO VEGA | ADDRESS ON FILE |
| JOHN B FRATACCI MUNOZ | ADDRESS ON FILE |
| JOHN BOULON HARTWELL | ADDRESS ON FILE |
| JOHN BRYAN MALDONADO | ADDRESS ON FILE |
| JOHN C ICE ACEVEDO | ADDRESS ON FILE |
| JOHN CASTRO MUNIZ | ADDRESS ON FILE |
| JOHN CORALES CABRERA | ADDRESS ON FILE |
| JOHN CRUZ CORREA | ADDRESS ON FILE |
| JOHN CRUZ LEBRON | ADDRESS ON FILE |
| JOHN D BARRERA HUERTAS | ADDRESS ON FILE |
| JOHN D ESCOBAR | ADDRESS ON FILE |
| JOHN D JIMENEZ SOTOMAYOR | ADDRESS ON FILE |
| JOHN D NAVAS RIVERA | ADDRESS ON FILE |
| JOHN D RAMOS MERCADO | ADDRESS ON FILE |
| JOHN D ROSARIO DIAZ | ADDRESS ON FILE |
| JOHN DAVID VEGA MANGUAL | ADDRESS ON FILE |
| JOHN DE LA VEGA RIVERA | ADDRESS ON FILE |
| JOHN DIAZ AMARO | ADDRESS ON FILE |
| JOHN DIAZ LEBRON | ADDRESS ON FILE |
| JOHN E E TORO SANTANA | ADDRESS ON FILE |
| JOHN E ELWIN ORCASITAS | ADDRESS ON FILE |
| JOHN E HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| JOHN E KENNETT RAMIREZ | ADDRESS ON FILE |
| JOHN E MARRERO HERNANDEZ | ADDRESS ON FILE |
| JOHN E PEREZ PADILLA | ADDRESS ON FILE |
| JOHN E RIVERA AQUINO | ADDRESS ON FILE |
| JOHN E SANTIAGO | ADDRESS ON FILE |
| JOHN ELWIN QUINONES | ADDRESS ON FILE |
| JOHN F ALLIERS GONZALEZ | ADDRESS ON FILE |
| JOHN F RODRIGUEZ MILLAN | ADDRESS ON FILE |
| JOHN G LUGO | ADDRESS ON FILE |
| JOHN G TEXEIRA ALVAREZ | ADDRESS ON FILE |
| JOHN GONZALEZ RIOS | ADDRESS ON FILE |
| JOHN GONZALEZ SANOGUET | ADDRESS ON FILE |
| JOHN H MCCARTHY DE JESUS | ADDRESS ON FILE |
| JOHN H MUDIE | ADDRESS ON FILE |
| JOHN J FRAGOSO RODRIGUEZ | ADDRESS ON FILE |
| JOHN J. GUZMAN PEREZ | ADDRESS ON FILE |
| JOHN L FLORES CINTRON | ADDRESS ON FILE |
| JOHN L FRANCO QUILES | ADDRESS ON FILE |
| JOHN LEON LAURENCE | ADDRESS ON FILE |
| JOHN LOPEZ VAZQUEZ | ADDRESS ON FILE |
| JOHN M FLYNN FUERTES | ADDRESS ON FILE |
| JOHN M M APONTE VELAZQUEZ | ADDRESS ON FILE |
| JOHN M MUNOZ PASTRANA | ADDRESS ON FILE |
| JOHN M RIVERA RIVERA | ADDRESS ON FILE |
| JOHN M VELAZQUEZ GARCIA | ADDRESS ON FILE |
| JOHN MACEIRA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN MAESTRE AREIZAGA | ADDRESS ON FILE |
| JOHN MARINO RODRIGUEZ | ADDRESS ON FILE |
| JOHN MEDINA ROSAS | ADDRESS ON FILE |
| JOHN MORALES APONTE | ADDRESS ON FILE |
| JOHN N MELENDEZ GERENA | ADDRESS ON FILE |
| JOHN N SANCHEZ MORALES | ADDRESS ON FILE |
| JOHN NAPOLI ASSOCIATES | ADDRESS ON FILE |
| JOHN ORTIZ BORGES | ADDRESS ON FILE |
| JOHN P CENTENO | ADDRESS ON FILE |
| JOHN P MAYSONET ROS | ADDRESS ON FILE |
| JOHN P RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOHN PADILLA SOTO | ADDRESS ON FILE |
| JOHN R GARCIA RIVERA | ADDRESS ON FILE |
| JOHN RIVERA PEREZ | ADDRESS ON FILE |
| JOHN RIVERA TORRES | ADDRESS ON FILE |
| JOHN RODRIGUEZ CORDERO | ADDRESS ON FILE |
| JOHN ROSARIO COTTO | ADDRESS ON FILE |
| JOHN SILVA MORGES | ADDRESS ON FILE |
| JOHN SOLIS ORTIZ | ADDRESS ON FILE |
| JOHN T KELLY HERNANDEZ | ADDRESS ON FILE |
| JOHN TORRES CINTRON | ADDRESS ON FILE |
| JOHN UPHOFF FIGUEROA | ADDRESS ON FILE |
| JOHN VIERA JOHN | ADDRESS ON FILE |
| JOHN W FERRE CROSSLEY | ADDRESS ON FILE |
| JOHN W W LUGO FILARDI | ADDRESS ON FILE |
| JOHN ZAYAS FLORES | ADDRESS ON FILE |
| JOHNATHAN CAMBRELEN CRUZ | ADDRESS ON FILE |
| JOHNATHAN COLONDRES RAMOS | ADDRESS ON FILE |
| JOHNATHAN RIOS GONZALEZ | ADDRESS ON FILE |
| JOHNAY ROMAN JIMENEZ | ADDRESS ON FILE |
| JOHNAYRA RODRIGUEZ GINES | ADDRESS ON FILE |
| JOHNIER RIVERA CRUZ | ADDRESS ON FILE |
| JOHNN MELENDEZ CINTRON | ADDRESS ON FILE |
| JOHNNEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| JOHNNIE LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOHNNIE MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY A COLON ALAGO | ADDRESS ON FILE |
| JOHNNY A MARCIAL SANTIAGO | ADDRESS ON FILE |
| JOHNNY ALICEA DELGADO | ADDRESS ON FILE |
| JOHNNY ANDUJAR VEGA | ADDRESS ON FILE |
| JOHNNY ANTONETTY MENDEZ | ADDRESS ON FILE |
| JOHNNY BERRIOS ALVARADO | ADDRESS ON FILE |
| JOHNNY BETANCOURT MANGUAL | ADDRESS ON FILE |
| JOHNNY CANINI MARTINEZ | ADDRESS ON FILE |
| JOHNNY CASTRO ALICIEA | ADDRESS ON FILE |
| JOHNNY CONCEPCION ROMAN | ADDRESS ON FILE |
| JOHNNY COTTO ALVAREZ | ADDRESS ON FILE |
| JOHNNY CRESPO RIVERA | ADDRESS ON FILE |
| JOHNNY CRUZ ALDARONDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY DAVIS GONZALEZ | ADDRESS ON FILE |
| JOHNNY DOBLE RUIZ | ADDRESS ON FILE |
| JOHNNY DOMINGUEZ | ADDRESS ON FILE |
| JOHNNY DURANT RIVERA | ADDRESS ON FILE |
| JOHNNY E GUARDIOLA VARGAS | ADDRESS ON FILE |
| JOHNNY ESCOBAR | ADDRESS ON FILE |
| JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE |
| JOHNNY FIGUEROA CARABALLO | ADDRESS ON FILE |
| JOHNNY GALLEGO MALDONADO | ADDRESS ON FILE |
| JOHNNY GONZALEZ TORRES | ADDRESS ON FILE |
| JOHNNY HENRIQUEZ ROSSELLO | ADDRESS ON FILE |
| JOHNNY HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOHNNY HERNANDEZ RAMOS | ADDRESS ON FILE |
| JOHNNY L MALDONADO CRIADO | ADDRESS ON FILE |
| JOHNNY LOPEZ SIMMONS | ADDRESS ON FILE |
| JOHNNY MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOHNNY MATOS ACOSTA | ADDRESS ON FILE |
| JOHNNY MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY MEDINA VELAZQUEZ | ADDRESS ON FILE |
| JOHNNY MELLADO PEREZ | ADDRESS ON FILE |
| JOHNNY MIRANDA ALFONSO | ADDRESS ON FILE |
| JOHNNY NAVARRO ROMAN | ADDRESS ON FILE |
| JOHNNY ORTIZ TORRES | ADDRESS ON FILE |
| JOHNNY PEREZ GONZALEZ | ADDRESS ON FILE |
| JOHNNY R GONZALEZ RAMOS | ADDRESS ON FILE |
| JOHNNY REYES GONZALEZ | ADDRESS ON FILE |
| JOHNNY RIVERA BONILLA | ADDRESS ON FILE |
| JOHNNY RIVERA LOPEZ | ADDRESS ON FILE |
| JOHNNY RIVERA ORTEGA | ADDRESS ON FILE |
| JOHNNY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOHNNY RIVERA SUAREZ | ADDRESS ON FILE |
| JOHNNY RIVERA VALLE | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ MOLINA | ADDRESS ON FILE |
| JOHNNY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOHNNY ROJAS ENCUADERNACIONES | ADDRESS ON FILE |
| JOHNNY ROSARIO CASILLAS | ADDRESS ON FILE |
| JOHNNY SANCHEZ | ADDRESS ON FILE |
| JOHNNY SANTANA BONILLA | ADDRESS ON FILE |
| JOHNNY SANTIAGO OYOLA | ADDRESS ON FILE |
| JOHNNY SUAREZ DELGADO | ADDRESS ON FILE |
| JOHNNY VELAZQUEZ ALBO | ADDRESS ON FILE |
| JOHNNY VELAZUEZ SANABRIA | ADDRESS ON FILE |
| JOHNNYS AUTO REPAIR | ADDRESS ON FILE |
| JOHNSUET DAVILA LAUREANO | ADDRESS ON FILE |
| JOHNY DOBLE MEDINA | ADDRESS ON FILE |
| JOHNY RIVERA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNY RUBIN RAMIREZ | ADDRESS ON FILE |
| JOHNYS AUTO REPAIR | ADDRESS ON FILE |
| JOHSUE RIVERA FLORES | ADDRESS ON FILE |
| JOIELIN LAO MELENDEZ | ADDRESS ON FILE |
| JOMAIRY TORRES IRIZARRY | ADDRESS ON FILE |
| JOMAR F MALDONADO MERCEDES | ADDRESS ON FILE |
| JOMAR HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| JOMAR IRIZARRY MALDONADO | ADDRESS ON FILE |
| JOMAR J TORRES COLON | ADDRESS ON FILE |
| JOMAR RAMOS MEDINA | ADDRESS ON FILE |
| JOMAR RODRIGUEZ CORTES | ADDRESS ON FILE |
| JOMAR ROQUE SOLIVAN | ADDRESS ON FILE |
| JOMAR ROSARIO CINTRON | ADDRESS ON FILE |
| JOMAR TABLE LINENS INC EAGLE REPRESENT | ADDRESS ON FILE |
| JOMARALIS HERNANDEZ FELICIANO | ADDRESS ON FILE |
| JOMARIE CRUZ MARTINEZ | ADDRESS ON FILE |
| JOMARIE ESTEVES MORALES | ADDRESS ON FILE |
| JOMARIE MARQUEZ CRUZ | ADDRESS ON FILE |
| JOMARIS CRUZ RIVERA | ADDRESS ON FILE |
| JOMAYRA ATILES RODRIGUEZ | ADDRESS ON FILE |
| JOMEL D HDEZ | ADDRESS ON FILE |
| JOMIL A AGRON MORALES | ADDRESS ON FILE |
| JOMIR M DAVILA ROSARIO | ADDRESS ON FILE |
| JONAHIRY RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JONALLE HERNANDEZ | ADDRESS ON FILE |
| JONAS BERMUDEZ CARMONA | ADDRESS ON FILE |
| JONAS MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JONAS MEDINA DE JESUS | ADDRESS ON FILE |
| JONAS NIEVES VELASQUEZ | ADDRESS ON FILE |
| JONAS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JONAS VELEZ TIRADO | ADDRESS ON FILE |
| JONATAN DOMENECH MUNIZ | ADDRESS ON FILE |
| JONATAN MALDONADO RIVERA | ADDRESS ON FILE |
| JONATHAN A GUADALUPE BARRETO | ADDRESS ON FILE |
| JONATHAN A SILVA SANTOS | ADDRESS ON FILE |
| JONATHAN ALDEA RIVERA | ADDRESS ON FILE |
| JONATHAN ALGARIN SANTIAGO | ADDRESS ON FILE |
| JONATHAN ALVAREZ RIVERA | ADDRESS ON FILE |
| JONATHAN ANDINO ANGLADA | ADDRESS ON FILE |
| JONATHAN ANDINO WALKER | ADDRESS ON FILE |
| JONATHAN ANDUJAR MENDEZ | ADDRESS ON FILE |
| JONATHAN APONTE ORTIZ | ADDRESS ON FILE |
| JONATHAN ARIAS CRUZ | ADDRESS ON FILE |
| JONATHAN ARROYO LUCCIONI | ADDRESS ON FILE |
| JONATHAN ARROYO ORTIZ | ADDRESS ON FILE |
| JONATHAN BARBOSA JUSTINIANO | ADDRESS ON FILE |
| JONATHAN BERMUDEZ MONROIG | ADDRESS ON FILE |
| JONATHAN BERRIOS DAVIS | ADDRESS ON FILE |
| JONATHAN C TORRES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN CALDERON SANTOS | ADDRESS ON FILE |
| JONATHAN CAPPIELLO SANTIAGO | ADDRESS ON FILE |
| JONATHAN CASIANO GARCIA | ADDRESS ON FILE |
| JONATHAN CORTIJO ALVARADO | ADDRESS ON FILE |
| JONATHAN CORTIJO BURGOS | ADDRESS ON FILE |
| JONATHAN CRUZ ALVARADO | ADDRESS ON FILE |
| JONATHAN CRUZ CANALES | ADDRESS ON FILE |
| JONATHAN D ORTIZ RIVERA | ADDRESS ON FILE |
| JONATHAN DEL VALLE GALARZA | ADDRESS ON FILE |
| JONATHAN DIAZ MUNOZ | ADDRESS ON FILE |
| JONATHAN E MARRERO | ADDRESS ON FILE |
| JONATHAN E MERCED RIVERA | ADDRESS ON FILE |
| JONATHAN ESPADA RAMOS | ADDRESS ON FILE |
| JONATHAN FELICIANO CARRUCINI | ADDRESS ON FILE |
| JONATHAN FERNANDEZ MOUX | ADDRESS ON FILE |
| JONATHAN FIGUEROA CASTRO | ADDRESS ON FILE |
| JONATHAN FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JONATHAN FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JONATHAN GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JONATHAN GONZALEZ MORALES | ADDRESS ON FILE |
| JONATHAN GONZALEZ ORTIZ | ADDRESS ON FILE |
| JONATHAN GONZALEZ ROMERO | ADDRESS ON FILE |
| JONATHAN GUTIERREZ | ADDRESS ON FILE |
| JONATHAN HERNANDEZ RUIZ | ADDRESS ON FILE |
| JONATHAN HUECA COLLAZO | ADDRESS ON FILE |
| JONATHAN IRIZARRY GONZALEZ | ADDRESS ON FILE |
| JONATHAN J BETANCOURT CRUZ | ADDRESS ON FILE |
| JONATHAN J SERRANO LEBRON | ADDRESS ON FILE |
| JONATHAN JO CEDENO | ADDRESS ON FILE |
| JONATHAN L MATOS ORTIZ | ADDRESS ON FILE |
| JONATHAN LABOY ANDINO | ADDRESS ON FILE |
| JONATHAN LAMBERTY SILVA | ADDRESS ON FILE |
| JONATHAN MACHADO VEGA | ADDRESS ON FILE |
| JONATHAN MACHIN PAGAN | ADDRESS ON FILE |
| JONATHAN MACHUCA ALLENDE | ADDRESS ON FILE |
| JONATHAN MALDONADO | ADDRESS ON FILE |
| JONATHAN MARRERO | ADDRESS ON FILE |
| JONATHAN MARTE MELENDEZ | ADDRESS ON FILE |
| JONATHAN MENDOZA SANTIAGO | ADDRESS ON FILE |
| JONATHAN MORALES ALICEA | ADDRESS ON FILE |
| JONATHAN MORALES PAGAN | ADDRESS ON FILE |
| JONATHAN MUNIZ APONTE | ADDRESS ON FILE |
| JONATHAN N LUGO VARGAS | ADDRESS ON FILE |
| JONATHAN N RIVERA TIRADO | ADDRESS ON FILE |
| JONATHAN NAZARIO RIVERA | ADDRESS ON FILE |
| JONATHAN ONEILL ORTIZ | ADDRESS ON FILE |
| JONATHAN ORTIZ AVILA | ADDRESS ON FILE |
| JONATHAN ORTIZ DIAZ | ADDRESS ON FILE |
| JONATHAN ORTIZ MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN PEREZ MARCO | ADDRESS ON FILE |
| JONATHAN R OCASIO DE JESUS | ADDRESS ON FILE |
| JONATHAN R PINET DAVILA | ADDRESS ON FILE |
| JONATHAN RAMIREZ MORALES | ADDRESS ON FILE |
| JONATHAN RAMOS AGOSTO | ADDRESS ON FILE |
| JONATHAN RAMOS RIVERA | ADDRESS ON FILE |
| JONATHAN RIOS FIGUEROA | ADDRESS ON FILE |
| JONATHAN RIOS GONZALEZ | ADDRESS ON FILE |
| JONATHAN RIVERA CORTES | ADDRESS ON FILE |
| JONATHAN RIVERA LOPEZ | ADDRESS ON FILE |
| JONATHAN ROBLES RIVERA | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ AROCHO | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ SOTO | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ TORRES | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ VARGAS | ADDRESS ON FILE |
| JONATHAN RODRIGUEZ ZAMBRANA | ADDRESS ON FILE |
| JONATHAN ROLON ACEVEDO | ADDRESS ON FILE |
| JONATHAN ROMAN CARABALLO | ADDRESS ON FILE |
| JONATHAN ROMAN CARRASQUILLO | ADDRESS ON FILE |
| JONATHAN ROMAN VAZQUEZ | ADDRESS ON FILE |
| JONATHAN ROSA MARTINEZ | ADDRESS ON FILE |
| JONATHAN ROSARIO MENDEZ | ADDRESS ON FILE |
| JONATHAN RUIZ RAMOS | ADDRESS ON FILE |
| JONATHAN RUIZ VELEZ | ADDRESS ON FILE |
| JONATHAN S MUSSA RIVERA | ADDRESS ON FILE |
| JONATHAN SALGADO HERNANDEZ | ADDRESS ON FILE |
| JONATHAN SANCHEZ MERCADO | ADDRESS ON FILE |
| JONATHAN SANTIAGO | ADDRESS ON FILE |
| JONATHAN SERRANO GONZALEZ | ADDRESS ON FILE |
| JONATHAN SOLIS SANTIAGO | ADDRESS ON FILE |
| JONATHAN TORMOS MERCADO | ADDRESS ON FILE |
| JONATHAN TORRES OLIVERA | ADDRESS ON FILE |
| JONATHAN TORRES SIERRA | ADDRESS ON FILE |
| JONATHAN TORRES TIRADO | ADDRESS ON FILE |
| JONATHAN V CONCEPCION LOPEZ | ADDRESS ON FILE |
| JONATHAN VEGA FEBLES | ADDRESS ON FILE |
| JONATHAN VELEZ ARROYO | ADDRESS ON FILE |
| JONATHAN VELEZ MUNIZ | ADDRESS ON FILE |
| JONATHAN VENDRELL MELENDEZ | ADDRESS ON FILE |
| JONATHAN VICENS DAVILA | ADDRESS ON FILE |
| JONATHAN VILLARIN ROSADO | ADDRESS ON FILE |
| JONATHAN ZAYAS MENDEZ | ADDRESS ON FILE |
| JONATTAN MATOS MARRERO | ADDRESS ON FILE |
| JONATTAN PEREZ | ADDRESS ON FILE |
| JONATTAN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JONEL DE JESUS ALVAREZ | ADDRESS ON FILE |
| JONELL NIEVES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONIN A RUIZ FENCE | ADDRESS ON FILE |
| JONNATHAN FUENTES FIGUEROA | ADDRESS ON FILE |
| JONNATTAN CASTRO PAGAN | ADDRESS ON FILE |
| JONNAY L ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JONUEL I PADOVANI BURBOS | ADDRESS ON FILE |
| JONUEL VILLAZAN BATISTA | ADDRESS ON FILE |
| JORAM PEREZ CAJIGAS | ADDRESS ON FILE |
| JORCELYN M DUCOS CHAPARRO | ADDRESS ON FILE |
| JORDAN A PINDER VELAZQUEZ | ADDRESS ON FILE |
| JORDAN MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE A A JUARBE VARGAS | ADDRESS ON FILE |
| JORGE A A LOPEZ MALDONADO | ADDRESS ON FILE |
| JORGE A A PEREZ KOLB | ADDRESS ON FILE |
| JORGE A AGUILERA DIAZ | ADDRESS ON FILE |
| JORGE A ALMEDINA CINTRON | ADDRESS ON FILE |
| JORGE A ALMEDINA QUIRINDONGO | ADDRESS ON FILE |
| JORGE A ALONSO RIVERA | ADDRESS ON FILE |
| JORGE A AVILES VAZQUEZ | ADDRESS ON FILE |
| JORGE A BAEZ RIOS | ADDRESS ON FILE |
| JORGE A BALLESTER PEREZ | ADDRESS ON FILE |
| JORGE A BERDECIA VAZQUEZ | ADDRESS ON FILE |
| JORGE A BORGOS BERRIOS | ADDRESS ON FILE |
| JORGE A CABAN MORALES | ADDRESS ON FILE |
| JORGE A CABRERA CARABALLO | ADDRESS ON FILE |
| JORGE A CALDERON GAUDIO | ADDRESS ON FILE |
| JORGE A CALIZ SANTOS | ADDRESS ON FILE |
| JORGE A CASTELLANO DE JESUS | ADDRESS ON FILE |
| JORGE A CENTENO LOZADA | ADDRESS ON FILE |
| JORGE A CHAVIER BARROS | ADDRESS ON FILE |
| JORGE A CLIVILLES DIAZ | ADDRESS ON FILE |
| JORGE A COLON FLORES | ADDRESS ON FILE |
| JORGE A CONSTANTINO | ADDRESS ON FILE |
| JORGE A CRESPO LEON | ADDRESS ON FILE |
| JORGE A CRUZ BUJOSA | ADDRESS ON FILE |
| JORGE A CRUZ CONCEPCION | ADDRESS ON FILE |
| JORGE A CRUZ DIAZ | ADDRESS ON FILE |
| JORGE A CRUZ NEGRON | ADDRESS ON FILE |
| JORGE A CUEVAS CUEVAS | ADDRESS ON FILE |
| JORGE A CUEVAS MARENGO | ADDRESS ON FILE |
| JORGE A DE JESUS SANCHEZ | ADDRESS ON FILE |
| JORGE A DIAZ MIRANDA | ADDRESS ON FILE |
| JORGE A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE A ESCABI PEREZ | ADDRESS ON FILE |
| JORGE A ESCOBAR ROBLES | ADDRESS ON FILE |
| JORGE A FELICIANO MELO | ADDRESS ON FILE |
| JORGE A FIGUEROA DELGADO | ADDRESS ON FILE |
| JORGE A FOURNIER ROSSY | ADDRESS ON FILE |
| JORGE A GANDIA GONZALEZ | ADDRESS ON FILE |
| JORGE A GARCIA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A GONZALEZ LOPEZ | ADDRESS ON FILE |
| JORGE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JORGE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE A GRATACOS RAMOS | ADDRESS ON FILE |
| JORGE A GUTIERREZ COLLAZO | ADDRESS ON FILE |
| JORGE A GUZMAN CINTRON | ADDRESS ON FILE |
| JORGE A HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE A JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE A JUNQUERA AMADEO | ADDRESS ON FILE |
| JORGE A LARA CAGIGAS | ADDRESS ON FILE |
| JORGE A LEBRON CINTRON | ADDRESS ON FILE |
| JORGE A MARCANO | ADDRESS ON FILE |
| JORGE A MARQUEZ RIVERA | ADDRESS ON FILE |
| JORGE A MARRERO MORALES | ADDRESS ON FILE |
| JORGE A MARTINEZ BENITEZ | ADDRESS ON FILE |
| JORGE A MARTINEZ DE JESUS | ADDRESS ON FILE |
| JORGE A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE A MARTIR LOPEZ | ADDRESS ON FILE |
| JORGE A MEDINA MARQUEZ | ADDRESS ON FILE |
| JORGE A MEDINA RAMOS | ADDRESS ON FILE |
| JORGE A MEDINA SANCHEZ | ADDRESS ON FILE |
| JORGE A MELENDEZ VALENTIN | ADDRESS ON FILE |
| JORGE A MERCED RAMOS | ADDRESS ON FILE |
| JORGE A MOLINA VALENTIN | ADDRESS ON FILE |
| JORGE A MONTALVO | ADDRESS ON FILE |
| JORGE A MORALES WISCOVITCH | ADDRESS ON FILE |
| JORGE A NEGRON SOTOMAYOR | ADDRESS ON FILE |
| JORGE A NIEVES MACHIN | ADDRESS ON FILE |
| JORGE A NIEVES PUIGDOLLER | ADDRESS ON FILE |
| JORGE A NIGAGLIONI GONZALEZ | ADDRESS ON FILE |
| JORGE A OCASIO RAMIREZ | ADDRESS ON FILE |
| JORGE A ORTIZ MORALES | ADDRESS ON FILE |
| JORGE A ORTIZ SOTO | ADDRESS ON FILE |
| JORGE A PADILLA | ADDRESS ON FILE |
| JORGE A PADILLA RAMIREZ | ADDRESS ON FILE |
| JORGE A PEREZ KOLB | ADDRESS ON FILE |
| JORGE A PEREZ RIOS | ADDRESS ON FILE |
| JORGE A RACHED GENAO | ADDRESS ON FILE |
| JORGE A RAMIREZ VELEZ | ADDRESS ON FILE |
| JORGE A RAMOS COLON | ADDRESS ON FILE |
| JORGE A RAMOS COMAS | ADDRESS ON FILE |
| JORGE A REYES RIOS | ADDRESS ON FILE |
| JORGE A RIOS GREGO | ADDRESS ON FILE |
| JORGE A RIOS LOPEZ | ADDRESS ON FILE |
| JORGE A RIVERA GARCIA | ADDRESS ON FILE |
| JORGE A RIVERA LAVIERA | ADDRESS ON FILE |
| JORGE A RIVERA PEREZ | ADDRESS ON FILE |
| JORGE A RIVERA RAMOS | ADDRESS ON FILE |
| JORGE A ROBLEDO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE A ROBLES BULLAT | ADDRESS ON FILE |
| JORGE A ROBLES MEDINA | ADDRESS ON FILE |
| JORGE A ROBLES REYES | ADDRESS ON FILE |
| JORGE A RODRIGUEZ SOTO | ADDRESS ON FILE |
| JORGE A ROHENA VELAZQUEZ | ADDRESS ON FILE |
| JORGE A ROSARIO RIVERA | ADDRESS ON FILE |
| JORGE A SANCHEZ FONSECA | ADDRESS ON FILE |
| JORGE A SANDOVAL VILLEGAS | ADDRESS ON FILE |
| JORGE A SANTANA CUADRADO | ADDRESS ON FILE |
| JORGE A SANTANA CUADRADO | ADDRESS ON FILE |
| JORGE A SANTIAGO CRUZ | ADDRESS ON FILE |
| JORGE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JORGE A SANTIAGO LABOY | ADDRESS ON FILE |
| JORGE A SANTIAGO REYES | ADDRESS ON FILE |
| JORGE A SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| JORGE A SANTINI PADILLA | ADDRESS ON FILE |
| JORGE A SURILLO ARCANO | ADDRESS ON FILE |
| JORGE A TIZOL NUNEZ | ADDRESS ON FILE |
| JORGE A TORRES OTERO | ADDRESS ON FILE |
| JORGE A TORRES TORRES | ADDRESS ON FILE |
| JORGE A VARGAS BUSQUET | ADDRESS ON FILE |
| JORGE A VARGAS BUSQUET | ADDRESS ON FILE |
| JORGE A VARGAS BUSQUETS | ADDRESS ON FILE |
| JORGE A VARGAS LOPEZ | ADDRESS ON FILE |
| JORGE A VAZQUEZ ROMAN | ADDRESS ON FILE |
| JORGE A VELAZQUEZ AYALA | ADDRESS ON FILE |
| JORGE A VELAZQUEZ QUINONES | ADDRESS ON FILE |
| JORGE A VERGES MONTANEZ | ADDRESS ON FILE |
| JORGE A VILANOVA DEL VALLE | ADDRESS ON FILE |
| JORGE A VILARO GRAU | ADDRESS ON FILE |
| JORGE A ZAYAS RIVERA | ADDRESS ON FILE |
| JORGE ABRAMS SOTO | ADDRESS ON FILE |
| JORGE ACEVEDO CASTRO | ADDRESS ON FILE |
| JORGE ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| JORGE ACEVEDO SANCHEZ | ADDRESS ON FILE |
| JORGE ACOSTA ORTIZ | ADDRESS ON FILE |
| JORGE ADORNO VIRELLA | ADDRESS ON FILE |
| JORGE AGOSTO OTERO | ADDRESS ON FILE |
| JORGE AGRINSONI TORRES | ADDRESS ON FILE |
| JORGE ALAGO CENTENO | ADDRESS ON FILE |
| JORGE ALAMO PABON | ADDRESS ON FILE |
| JORGE ALEJANDRO VAZQUEZ | ADDRESS ON FILE |
| JORGE ALICEA NIEVES | ADDRESS ON FILE |
| JORGE ALICEA ROMAN | ADDRESS ON FILE |
| JORGE ALMODOVAR LUGO | ADDRESS ON FILE |
| JORGE ALMODOVAR MERCADO | ADDRESS ON FILE |
| JORGE ANGLERO RIVERA | ADDRESS ON FILE |
| JORGE ANTONIO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| JORGE ANTONIO SENERIZ SERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE AQUINO PEREZ | ADDRESS ON FILE |
| JORGE ARRIETA CRUZ | ADDRESS ON FILE |
| JORGE AVILES MEDINA | ADDRESS ON FILE |
| JORGE AVILES TOSADO | ADDRESS ON FILE |
| JORGE AYALA LAUREANO | ADDRESS ON FILE |
| JORGE AYALA ZARAGOZA | ADDRESS ON FILE |
| JORGE B B PADILLA TORO | ADDRESS ON FILE |
| JORGE B PADILLA TORO | ADDRESS ON FILE |
| JORGE BAEZ RIVERA | ADDRESS ON FILE |
| JORGE BARRETO ARCE | ADDRESS ON FILE |
| JORGE BARTOLOMEI CAMACHO | ADDRESS ON FILE |
| JORGE BATALLA RAMOS | ADDRESS ON FILE |
| JORGE BENITEZ NAZARIO | ADDRESS ON FILE |
| JORGE BENITEZ SANCHEZ | ADDRESS ON FILE |
| JORGE BERRIOS ARROYO | ADDRESS ON FILE |
| JORGE BORGES GONZALEZ | ADDRESS ON FILE |
| JORGE BORGES GONZALEZ | ADDRESS ON FILE |
| JORGE BRACERO LANDRON | ADDRESS ON FILE |
| JORGE BRUNO QUINONES | ADDRESS ON FILE |
| JORGE BRUNO QUINONEZ | ADDRESS ON FILE |
| JORGE BRUNO TORRES | ADDRESS ON FILE |
| JORGE BUZAINZ DE AGUILA | ADDRESS ON FILE |
| JORGE C CALDERON BRACERO | ADDRESS ON FILE |
| JORGE C CENTENO ALONSO | ADDRESS ON FILE |
| JORGE C COLON RODRIGUEZ | ADDRESS ON FILE |
| JORGE C MARRERO SCHMIDT | ADDRESS ON FILE |
| JORGE CANCEL LOPEZ | ADDRESS ON FILE |
| JORGE CARABALLO GUZMAN | ADDRESS ON FILE |
| JORGE CARABALLO PEREZ | ADDRESS ON FILE |
| JORGE CARABALLO RAMOS | ADDRESS ON FILE |
| JORGE CARBAJOSA GARCIA | ADDRESS ON FILE |
| JORGE CARDENALES MATOS | ADDRESS ON FILE |
| JORGE CARDONA DELGADO | ADDRESS ON FILE |
| JORGE CARDONA SANTIAGO | ADDRESS ON FILE |
| JORGE CARO ACEVEDO | ADDRESS ON FILE |
| JORGE CASELLAS RAMOS | ADDRESS ON FILE |
| JORGE CENTENO LO ZADA | ADDRESS ON FILE |
| JORGE CHAPMAN RIVERA | ADDRESS ON FILE |
| JORGE CHELEUITTE SAMUR | ADDRESS ON FILE |
| JORGE CHEVERE SANTOS | ADDRESS ON FILE |
| JORGE CHRISTIAN MEJIAS | ADDRESS ON FILE |
| JORGE CIDELY GONZALEZ | ADDRESS ON FILE |
| JORGE CIRINO AMADOR | ADDRESS ON FILE |
| JORGE CLASS CURBELO | ADDRESS ON FILE |
| JORGE CLAUDIO LOPEZ | ADDRESS ON FILE |
| JORGE CLAUDIO LOPEZ | ADDRESS ON FILE |
| JORGE CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| JORGE COLLAZO PICA | ADDRESS ON FILE |
| JORGE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE COLON COLON | ADDRESS ON FILE |
| JORGE COLON MARRERO | ADDRESS ON FILE |
| JORGE COLON SANTIAGO | ADDRESS ON FILE |
| JORGE CONTRERAS MONTES | ADDRESS ON FILE |
| JORGE CORREA | ADDRESS ON FILE |
| JORGE CORRETJER BENVENUTTI | ADDRESS ON FILE |
| JORGE COSME COSME | ADDRESS ON FILE |
| JORGE CRESPO MARICHAL | ADDRESS ON FILE |
| JORGE CRUZ MEDINA | ADDRESS ON FILE |
| JORGE CRUZ PEREA | ADDRESS ON FILE |
| JORGE CRUZ SEGARRA | ADDRESS ON FILE |
| JORGE CUEVAS ALVAREZ | ADDRESS ON FILE |
| JORGE CURBELO GONZALEZ | ADDRESS ON FILE |
| JORGE CURBELO POLACO | ADDRESS ON FILE |
| JORGE D BORRI LEDESMA | ADDRESS ON FILE |
| JORGE D CORTES BLANCO | ADDRESS ON FILE |
| JORGE D CORTES FONTANEZ | ADDRESS ON FILE |
| JORGE D CRUZ NERIS | ADDRESS ON FILE |
| JORGE D DIAZ RIVERA | ADDRESS ON FILE |
| JORGE D DIEPPA CRESPO | ADDRESS ON FILE |
| JORGE D GONZALEZ DIAZ | ADDRESS ON FILE |
| JORGE D IGLESIAS VAZQUEZ | ADDRESS ON FILE |
| JORGE D LLAVONA RAMOS | ADDRESS ON FILE |
| JORGE D MALDONADO ROBLES | ADDRESS ON FILE |
| JORGE D MONTANEZ DAVILA | ADDRESS ON FILE |
| JORGE D NIEVES ROSADO | ADDRESS ON FILE |
| JORGE D OCASIO NUNEZ | ADDRESS ON FILE |
| JORGE D RIVERA BAEZ | ADDRESS ON FILE |
| JORGE D RIVERA DIAZ | ADDRESS ON FILE |
| JORGE D VALENTIN MALDONADO | ADDRESS ON FILE |
| JORGE DE GRACIA ROSA | ADDRESS ON FILE |
| JORGE DE JESUS | ADDRESS ON FILE |
| JORGE DE JESUS CALDERON | ADDRESS ON FILE |
| JORGE DE JESUS MATOS | ADDRESS ON FILE |
| JORGE DE JESUS MONTALVO | ADDRESS ON FILE |
| JORGE DE JESUS ORTIZ | ADDRESS ON FILE |
| JORGE DE LEON ALVAREZ | ADDRESS ON FILE |
| JORGE DELGADO MOJICA | ADDRESS ON FILE |
| JORGE DELPIN COLON | ADDRESS ON FILE |
| JORGE DIAZ CRUZ | ADDRESS ON FILE |
| JORGE DIAZ GARCIA | ADDRESS ON FILE |
| JORGE DIAZ GUTIERREZ | ADDRESS ON FILE |
| JORGE DIAZ MARTINEZ | ADDRESS ON FILE |
| JORGE DIAZ MIRANDA | ADDRESS ON FILE |
| JORGE DIAZ REYES | ADDRESS ON FILE |
| JORGE DIAZ RUIZ | ADDRESS ON FILE |
| JORGE DIAZ SANCHEZ | ADDRESS ON FILE |
| JORGE DOMINGUEZ BRITO | ADDRESS ON FILE |
| JORGE DORRIOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE DROZ BERRIOS | ADDRESS ON FILE |
| JORGE E ABRAMS SANCHEZ | ADDRESS ON FILE |
| JORGE E ALCAIDE MARTINEZ | ADDRESS ON FILE |
| JORGE E ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE E BAEZ PAGAN | ADDRESS ON FILE |
| JORGE E BERRIOS PASTRANA | ADDRESS ON FILE |
| JORGE E BETANCOURT SANTIAGO | ADDRESS ON FILE |
| JORGE E BORGES CROS | ADDRESS ON FILE |
| JORGE E CARDONA ATENCIO | ADDRESS ON FILE |
| JORGE E CHAVES RODRIGUEZ | ADDRESS ON FILE |
| JORGE E COLOMER HERNANDEZ | ADDRESS ON FILE |
| JORGE E CORRETJER | ADDRESS ON FILE |
| JORGE E CORRETJER MENDEZ | ADDRESS ON FILE |
| JORGE E DERIEUX YORNET | ADDRESS ON FILE |
| JORGE E DIAZ RIVERA | ADDRESS ON FILE |
| JORGE E DURAN SANTOS | ADDRESS ON FILE |
| JORGE E E DIAZ RIVERA | ADDRESS ON FILE |
| JORGE E E PEREZ MARTINEZ | ADDRESS ON FILE |
| JORGE E ESPINELL CASTRO | ADDRESS ON FILE |
| JORGE E FERNANDEZ | ADDRESS ON FILE |
| JORGE E FIGUEROA CABRERA | ADDRESS ON FILE |
| JORGE E FIGUEROA CABRERA | ADDRESS ON FILE |
| JORGE E FRATICELLI PADILLA | ADDRESS ON FILE |
| JORGE E GALARZA | ADDRESS ON FILE |
| JORGE E GANDIA VILA | ADDRESS ON FILE |
| JORGE E GUEVARA SOLIS | ADDRESS ON FILE |
| JORGE E IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| JORGE E LIBOY COLON | ADDRESS ON FILE |
| JORGE E MACLARA PINERO | ADDRESS ON FILE |
| JORGE E MARTINEZ LANDRON | ADDRESS ON FILE |
| JORGE E MARTOS PEREIRA | ADDRESS ON FILE |
| JORGE E PEREZ CASELLAS | ADDRESS ON FILE |
| JORGE E PEREZ QUINONES | ADDRESS ON FILE |
| JORGE E REYES VELEZ | ADDRESS ON FILE |
| JORGE E RODRIGUEZ LUGO | ADDRESS ON FILE |
| JORGE E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JORGE E ROLDAN FLORES | ADDRESS ON FILE |
| JORGE E RUIZ ROMAN | ADDRESS ON FILE |
| JORGE E SALGADO RODRIGUEZ | ADDRESS ON FILE |
| JORGE E SANCHEZ TORRES | ADDRESS ON FILE |
| JORGE E TOLEDO VELEZ | ADDRESS ON FILE |
| JORGE E TORRES RIVERA | ADDRESS ON FILE |
| JORGE E VIZCARRONDO ORTIZ | ADDRESS ON FILE |
| JORGE EMILIO RODRIGUEZ ROBLES | ADDRESS ON FILE |
| JORGE ESPADA BERNARDI | ADDRESS ON FILE |
| JORGE ESPADA COLON | ADDRESS ON FILE |
| JORGE F ADAMS COLON | ADDRESS ON FILE |
| JORGE F GARCIA RIVERA | ADDRESS ON FILE |
| JORGE F GOMEZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE F JUSTICIA | ADDRESS ON FILE |
| JORGE F LEBRON PIMENTEL | ADDRESS ON FILE |
| JORGE F MALDONADO ORTIZ | ADDRESS ON FILE |
| JORGE F MARTINEZ MATOS | ADDRESS ON FILE |
| JORGE F PLA CROOKE | ADDRESS ON FILE |
| JORGE F ROBLES | ADDRESS ON FILE |
| JORGE F SANTIAGO ORTIZ | ADDRESS ON FILE |
| JORGE FELICES PIETRANTONI | ADDRESS ON FILE |
| JORGE FELICIANO ACEVEDO | ADDRESS ON FILE |
| JORGE FELICIANO CASTRO | ADDRESS ON FILE |
| JORGE FELIX RODRIGUEZ ONNA | ADDRESS ON FILE |
| JORGE FERNANDEZ AVILES | ADDRESS ON FILE |
| JORGE FERNANDEZ MALDONADO | ADDRESS ON FILE |
| JORGE FERRER RODRIGUEZ | ADDRESS ON FILE |
| JORGE FIGUEROA GARCIA | ADDRESS ON FILE |
| JORGE FIGUEROA NIEVES | ADDRESS ON FILE |
| JORGE FLORES CINTRON | ADDRESS ON FILE |
| JORGE FLORES GARCIA | ADDRESS ON FILE |
| JORGE G LLUVERAS | ADDRESS ON FILE |
| JORGE G TIRADO TORRES | ADDRESS ON FILE |
| JORGE GALLARDO RIVERA | ADDRESS ON FILE |
| JORGE GARAYUA ARCE | ADDRESS ON FILE |
| JORGE GARCIA LUCIANO | ADDRESS ON FILE |
| JORGE GARCIA MONAGAS | ADDRESS ON FILE |
| JORGE GARCIA MONAGAS | ADDRESS ON FILE |
| JORGE GARCIA PLAZA | ADDRESS ON FILE |
| JORGE GARCIA PRATTS | ADDRESS ON FILE |
| JORGE GARCIA RAMOS | ADDRESS ON FILE |
| JORGE GERENA MENDEZ | ADDRESS ON FILE |
| JORGE GONZALEZ | ADDRESS ON FILE |
| JORGE GONZALEZ CARBO | ADDRESS ON FILE |
| JORGE GONZALEZ DELGADO | ADDRESS ON FILE |
| JORGE GONZALEZ ESSANNASON | ADDRESS ON FILE |
| JORGE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JORGE GONZALEZ MADERA | ADDRESS ON FILE |
| JORGE GONZALEZ MALAGUE | ADDRESS ON FILE |
| JORGE GONZALEZ TOLENTINO | ADDRESS ON FILE |
| JORGE GORRITZ ESQUILIN | ADDRESS ON FILE |
| JORGE GOYTIA CARABALLO | ADDRESS ON FILE |
| JORGE GRACIA ROSA | ADDRESS ON FILE |
| JORGE GUADALUPE MENDEZ | ADDRESS ON FILE |
| JORGE GUZMAN RIVERA | ADDRESS ON FILE |
| JORGE GUZMAN ROSADO | ADDRESS ON FILE |
| JORGE GUZMAN ROSARIO | ADDRESS ON FILE |
| JORGE H AFANADOR MATOS | ADDRESS ON FILE |
| JORGE H ANDUJAR COLON | ADDRESS ON FILE |
| JORGE H COLLAZO DE ANCA | ADDRESS ON FILE |
| JORGE H VAZQUEZ GUZMAN | ADDRESS ON FILE |
| JORGE H VELEZ JUARBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE HERNANDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ BENITO | ADDRESS ON FILE |
| JORGE HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JORGE HERNANDEZ GIL | ADDRESS ON FILE |
| JORGE HERNANDEZ MONTERO | ADDRESS ON FILE |
| JORGE I BERRIOS COLON | ADDRESS ON FILE |
| JORGE I CASELLAS RAMOS | ADDRESS ON FILE |
| JORGE I CECILIO | ADDRESS ON FILE |
| JORGE I COLON | ADDRESS ON FILE |
| JORGE I CRUZ PELUYERA | ADDRESS ON FILE |
| JORGE I DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JORGE I FIGUEROA REGUERO | ADDRESS ON FILE |
| JORGE I GALARZA SANTIAGO | ADDRESS ON FILE |
| JORGE I GUADALUPE MENDEZ | ADDRESS ON FILE |
| JORGE I LOPEZ | ADDRESS ON FILE |
| JORGE I MARTINEZ COLLAZO | ADDRESS ON FILE |
| JORGE I MATEO | ADDRESS ON FILE |
| JORGE I PEREA PEREZ | ADDRESS ON FILE |
| JORGE I PEREZ CORREA | ADDRESS ON FILE |
| JORGE I PEREZ PEREZ | ADDRESS ON FILE |
| JORGE I RAMIREZ FIGUEROA | ADDRESS ON FILE |
| JORGE I RIVAS SEPULVEDA | ADDRESS ON FILE |
| JORGE I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE I RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JORGE I RODRIGUEZ VILLALI | ADDRESS ON FILE |
| JORGE I ROSA RAMOS | ADDRESS ON FILE |
| JORGE I ROSA RAMOS | ADDRESS ON FILE |
| JORGE I SUAREZ CACERES | ADDRESS ON FILE |
| JORGE I TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE I VIZCARRONDO VELEZ | ADDRESS ON FILE |
| JORGE I WILKES DE THOMAS | ADDRESS ON FILE |
| JORGE IRIZARRY VIZCARRONDO | ADDRESS ON FILE |
| JORGE J CAPESTANY | ADDRESS ON FILE |
| JORGE J COLOMER HERNANDEZ | ADDRESS ON FILE |
| JORGE J COLON MARTINEZ | ADDRESS ON FILE |
| JORGE J DESCAMPS | ADDRESS ON FILE |
| JORGE J FANTAUZZI MARTINEZ | ADDRESS ON FILE |
| JORGE J FIGUEROA PENA | ADDRESS ON FILE |
| JORGE J GARCIA MARTINEZ | ADDRESS ON FILE |
| JORGE J GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JORGE J GRAJALES MERCADO | ADDRESS ON FILE |
| JORGE J JIMENEZ | ADDRESS ON FILE |
| JORGE J LASTRA ARACIL | ADDRESS ON FILE |
| JORGE J LEON LACOTT | ADDRESS ON FILE |
| JORGE J MARTINEZ TORRES | ADDRESS ON FILE |
| JORGE J NEGRON TORRES | ADDRESS ON FILE |
| JORGE J RIVERA GARRIGA | ADDRESS ON FILE |
| JORGE J RODRIGUEZ LUGO | ADDRESS ON FILE |
| JORGE J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE J SERRALLES JORGE | ADDRESS ON FILE |
| JORGE JANER SANCHEZ | ADDRESS ON FILE |
| JORGE JESUS MATOS | ADDRESS ON FILE |
| JORGE JIMENEZ ROSARIO | ADDRESS ON FILE |
| JORGE JO AALONSO | ADDRESS ON FILE |
| JORGE JO NIEVES | ADDRESS ON FILE |
| JORGE JORGE MOLINA | ADDRESS ON FILE |
| JORGE L ACEVEDO AMBROSIANI | ADDRESS ON FILE |
| JORGE L ACEVEDO OCASIO | ADDRESS ON FILE |
| JORGE L ACOSTA RUIZ | ADDRESS ON FILE |
| JORGE L ADORNO ALEJANDRO | ADDRESS ON FILE |
| JORGE L AGOSTO RIOS | ADDRESS ON FILE |
| JORGE L ALEJANDRO RIVERA | ADDRESS ON FILE |
| JORGE L ALEMAN BIGIO | ADDRESS ON FILE |
| JORGE L ALICEA ROMAN | ADDRESS ON FILE |
| JORGE L ALMODOVAR FIGUEROA | ADDRESS ON FILE |
| JORGE L ALVAREZ SERRANO | ADDRESS ON FILE |
| JORGE L ALVELO RIJOS | ADDRESS ON FILE |
| JORGE L ANDUJAR FIGUEROA | ADDRESS ON FILE |
| JORGE L ANDUJAR ORTIZ | ADDRESS ON FILE |
| JORGE L ANIBARRO LIZARDI | ADDRESS ON FILE |
| JORGE L APONTE COTTO | ADDRESS ON FILE |
| JORGE L ARRIAGA PEREZ | ADDRESS ON FILE |
| JORGE L ARROYO HERNANDEZ | ADDRESS ON FILE |
| JORGE L BAEZ CORDOVA | ADDRESS ON FILE |
| JORGE L BAIRAN BENITEZ | ADDRESS ON FILE |
| JORGE L BEAUCHAMP COUTO | ADDRESS ON FILE |
| JORGE L BECERRIL FUENTES | ADDRESS ON FILE |
| JORGE L BENITEZ DIAZ | ADDRESS ON FILE |
| JORGE L BERMUDEZ BERNARDI | ADDRESS ON FILE |
| JORGE L BERRIOS MERCADO | ADDRESS ON FILE |
| JORGE L BERRIOS PEREZ | ADDRESS ON FILE |
| JORGE L BLANCO VARGAS | ADDRESS ON FILE |
| JORGE L BOBE DELGADO | ADDRESS ON FILE |
| JORGE L BOBE DIAZ | ADDRESS ON FILE |
| JORGE L BONILLA MATIAS | ADDRESS ON FILE |
| JORGE L BORIA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L BURGOS | ADDRESS ON FILE |
| JORGE L BURGOS LOPEZ | ADDRESS ON FILE |
| JORGE L BURGOS LUGO | ADDRESS ON FILE |
| JORGE L CABALLERO SERRANO | ADDRESS ON FILE |
| JORGE L CALDERO SANCHEZ | ADDRESS ON FILE |
| JORGE L CALIZ PINA | ADDRESS ON FILE |
| JORGE L CAMACHO MONTALVO | ADDRESS ON FILE |
| JORGE L CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JORGE L CAMACHO SEIJO | ADDRESS ON FILE |
| JORGE L CANCIO VALDIVIA | ADDRESS ON FILE |
| JORGE L CARABALLO HERNANADEZ | ADDRESS ON FILE |
| JORGE L CARBO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L CARCORZE SANTIAGO | ADDRESS ON FILE |
| JORGE L CARDONA SOTO | ADDRESS ON FILE |
| JORGE L CARMONA COLON | ADDRESS ON FILE |
| JORGE L CARMONA FELICIANO | ADDRESS ON FILE |
| JORGE L CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JORGE L CARRASQUILLO SOSA | ADDRESS ON FILE |
| JORGE L CARTAGENA TIRADO | ADDRESS ON FILE |
| JORGE L CASTRO LAGUERRE | ADDRESS ON FILE |
| JORGE L CHAVES RUIZ | ADDRESS ON FILE |
| JORGE L CINTRON ALGARIN | ADDRESS ON FILE |
| JORGE L CINTRON LOPEZ | ADDRESS ON FILE |
| JORGE L COLLAZO CRUZ | ADDRESS ON FILE |
| JORGE L COLON | ADDRESS ON FILE |
| JORGE L COLON BURGOS | ADDRESS ON FILE |
| JORGE L COLON CRUZ | ADDRESS ON FILE |
| JORGE L COLON NEGRON | ADDRESS ON FILE |
| JORGE L COLON PAGAN | ADDRESS ON FILE |
| JORGE L COLON SANTIAGO | ADDRESS ON FILE |
| JORGE L COLONDRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L COLONDRES RODZ | ADDRESS ON FILE |
| JORGE L CORDERO ORTIZ | ADDRESS ON FILE |
| JORGE L CORTES SOTO | ADDRESS ON FILE |
| JORGE L COTTO RUIZ | ADDRESS ON FILE |
| JORGE L CRUZ CRESPO | ADDRESS ON FILE |
| JORGE L CRUZ GONZALEZ | ADDRESS ON FILE |
| JORGE L CRUZ ILARRAZA | ADDRESS ON FILE |
| JORGE L CRUZ MALAVE | ADDRESS ON FILE |
| JORGE L CRUZ RIVERA | ADDRESS ON FILE |
| JORGE L CUEVAS LAFONTAINE | ADDRESS ON FILE |
| JORGE L D LUNA SUAREZ | ADDRESS ON FILE |
| JORGE L DAVILA LOPEZ | ADDRESS ON FILE |
| JORGE L DAVILA OSTOLAZA | ADDRESS ON FILE |
| JORGE L DE JESUS HERNANDEZ | ADDRESS ON FILE |
| JORGE L DEL VALLE TIRADO | ADDRESS ON FILE |
| JORGE L DELGADO AMARO | ADDRESS ON FILE |
| JORGE L DELGADO HYLAND | ADDRESS ON FILE |
| JORGE L DELGADO MELENDEZ | ADDRESS ON FILE |
| JORGE L DELGADO RIVERA | ADDRESS ON FILE |
| JORGE L DIAZ APONTE | ADDRESS ON FILE |
| JORGE L DIAZ BATISTA | ADDRESS ON FILE |
| JORGE L DIAZ RUBIO | ADDRESS ON FILE |
| JORGE L DOMINGUEZ PARRILLA | ADDRESS ON FILE |
| JORGE L DORTA ROMAN | ADDRESS ON FILE |
| JORGE L ECHEVARRIA PEREZ | ADDRESS ON FILE |
| JORGE L ENCARNACION REXACH | ADDRESS ON FILE |
| JORGE L FERNANDEZ DIAZ | ADDRESS ON FILE |
| JORGE L FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JORGE L FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JORGE L FERRER GALINDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE L FERRER RODRIGUEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA MALAVET | ADDRESS ON FILE |
| JORGE L FIGUEROA MARTINEZ | ADDRESS ON FILE |
| JORGE L FIGUEROA RENTAS | ADDRESS ON FILE |
| JORGE L FLORES | ADDRESS ON FILE |
| JORGE L FLORES MARTINEZ | ADDRESS ON FILE |
| JORGE L FRED ALMEDA | ADDRESS ON FILE |
| JORGE L GALARZA DONES | ADDRESS ON FILE |
| JORGE L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JORGE L GARCIA ROMAN | ADDRESS ON FILE |
| JORGE L GARCIA TORRES | ADDRESS ON FILE |
| JORGE L GIRALD PEREZ | ADDRESS ON FILE |
| JORGE L GIRALD PEREZ | ADDRESS ON FILE |
| JORGE L GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L GONZALEZ MENDOZA | ADDRESS ON FILE |
| JORGE L GONZALEZ NIEVES | ADDRESS ON FILE |
| JORGE L GONZALEZ ORTEGA | ADDRESS ON FILE |
| JORGE L GONZALEZ RODRIQUEZ | ADDRESS ON FILE |
| JORGE L GONZALEZ SOTO | ADDRESS ON FILE |
| JORGE L GONZALEZ TORRES | ADDRESS ON FILE |
| JORGE L GORRITZ ESQUILIN | ADDRESS ON FILE |
| JORGE L HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| JORGE L HERNANDEZ SANTANA | ADDRESS ON FILE |
| JORGE L IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE L IRIZARRY CRUZ | ADDRESS ON FILE |
| JORGE L JANER ORTIZ | ADDRESS ON FILE |
| JORGE L JESUS GONZALEZ | ADDRESS ON FILE |
| JORGE L JESUS LOPEZ | ADDRESS ON FILE |
| JORGE L L ACEVEDO OCASIO | ADDRESS ON FILE |
| JORGE L L BECERRIL FUENTES | ADDRESS ON FILE |
| JORGE L L CASTRO LAGUERRA | ADDRESS ON FILE |
| JORGE L L COLON BURGOS | ADDRESS ON FILE |
| JORGE L L FERNANDEZ DIAZ | ADDRESS ON FILE |
| JORGE L L HERNANDEZ COLON | ADDRESS ON FILE |
| JORGE L L HERNANDEZ CONCEPCION | ADDRESS ON FILE |
| JORGE L L MALDONADO JORGE | ADDRESS ON FILE |
| JORGE L L MERCADO SANTIAGO | ADDRESS ON FILE |
| JORGE L L MONTES MAISONET | ADDRESS ON FILE |
| JORGE L L NEGRON MORENO | ADDRESS ON FILE |
| JORGE L L OCASIO BERMUDEZ | ADDRESS ON FILE |
| JORGE L L PEREZ GONZALEZ | ADDRESS ON FILE |
| JORGE L L PEREZ PINERO | ADDRESS ON FILE |
| JORGE L L REYES RIVERA | ADDRESS ON FILE |
| JORGE L L RIVERA MARRERO | ADDRESS ON FILE |
| JORGE L L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JORGE L LABARCA LAGO | ADDRESS ON FILE |
| JORGE L LEON RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L LOPEZ MARTELL | ADDRESS ON FILE |
| JORGE L LUGO MARQUEZ | ADDRESS ON FILE |
| JORGE L MACHADO HERNANDEZ | ADDRESS ON FILE |
| JORGE L MALDONADO CRIADO | ADDRESS ON FILE |
| JORGE L MALDONADO GONZALEZ | ADDRESS ON FILE |
| JORGE L MALDONADO GONZALEZ | ADDRESS ON FILE |
| JORGE L MALDONADO MALDONAD | ADDRESS ON FILE |
| JORGE L MARIN ESCOBAR | ADDRESS ON FILE |
| JORGE L MARRERO VAZQUEZ | ADDRESS ON FILE |
| JORGE L MARTINEZ ANDUJAR | ADDRESS ON FILE |
| JORGE L MARTINEZ PAGAN | ADDRESS ON FILE |
| JORGE L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE L MARTINO GARCIA | ADDRESS ON FILE |
| JORGE L MARZAN MARZAN | ADDRESS ON FILE |
| JORGE L MATEO TORRES | ADDRESS ON FILE |
| JORGE L MATOS RIVERA | ADDRESS ON FILE |
| JORGE L MEDINA MEDINA | ADDRESS ON FILE |
| JORGE L MELENDEZ SANTOS | ADDRESS ON FILE |
| JORGE L MENDEZ SANTOS | ADDRESS ON FILE |
| JORGE L MENDIN MARIN | ADDRESS ON FILE |
| JORGE L MENDOZA TORRES | ADDRESS ON FILE |
| JORGE L MENDOZA TORRES | ADDRESS ON FILE |
| JORGE L MIRANDA BRENES | ADDRESS ON FILE |
| JORGE L MIRANDA LANDRAU | ADDRESS ON FILE |
| JORGE L MIRANDA PADILLA | ADDRESS ON FILE |
| JORGE L MOLINA MONTALVO | ADDRESS ON FILE |
| JORGE L MONTES AYALA | ADDRESS ON FILE |
| JORGE L MORALES DEL VALLE | ADDRESS ON FILE |
| JORGE L MORALES RUIZ | ADDRESS ON FILE |
| JORGE L MORAN COLON | ADDRESS ON FILE |
| JORGE L MORAN GUZMAN | ADDRESS ON FILE |
| JORGE L MORENO GARCIA | ADDRESS ON FILE |
| JORGE L MUNIZ PEREZ | ADDRESS ON FILE |
| JORGE L MUNOZ | ADDRESS ON FILE |
| JORGE L NARVAEZ RAMOS | ADDRESS ON FILE |
| JORGE L NAVARRO SUAREZ | ADDRESS ON FILE |
| JORGE L NEGRON PEREZ | ADDRESS ON FILE |
| JORGE L NIEVES PEREZ | ADDRESS ON FILE |
| JORGE L NUNEZ MUNOZ | ADDRESS ON FILE |
| JORGE L OCASIO BERMUDEZ | ADDRESS ON FILE |
| JORGE L OCASIO MORALES | ADDRESS ON FILE |
| JORGE L OLIVERO ARCE | ADDRESS ON FILE |
| JORGE L OLIVERO CINTRON | ADDRESS ON FILE |
| JORGE L OLIVO | ADDRESS ON FILE |
| JORGE L OLMO RIVERA | ADDRESS ON FILE |
| JORGE L ORTIZ | ADDRESS ON FILE |
| JORGE L ORTIZ DIAZ | ADDRESS ON FILE |
| JORGE L ORTIZ GONZALEZ | ADDRESS ON FILE |
| JORGE L ORTIZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L ORTIZ MONTALVO | ADDRESS ON FILE |
| JORGE L ORTIZ PADILLA | ADDRESS ON FILE |
| JORGE L ORTIZ PEREZ | ADDRESS ON FILE |
| JORGE L ORTIZ RIVERA | ADDRESS ON FILE |
| JORGE L ORTIZ TIRADO | ADDRESS ON FILE |
| JORGE L ORTIZ TORRES | ADDRESS ON FILE |
| JORGE L OTERO GUERRA | ADDRESS ON FILE |
| JORGE L OTERO GUERRA | ADDRESS ON FILE |
| JORGE L OTERO ORTEGA | ADDRESS ON FILE |
| JORGE L OYOLA | ADDRESS ON FILE |
| JORGE L OYOLA AVILES | ADDRESS ON FILE |
| JORGE L PACHECO ORTIZ | ADDRESS ON FILE |
| JORGE L PACHECO PACHECO | ADDRESS ON FILE |
| JORGE L PAGAN SANTIAGO | ADDRESS ON FILE |
| JORGE L PAGAN VENTURA | ADDRESS ON FILE |
| JORGE L PANTOJA NAVEDO | ADDRESS ON FILE |
| JORGE L PEDROSA ARCE | ADDRESS ON FILE |
| JORGE L PEREZ COLON | ADDRESS ON FILE |
| JORGE L PEREZ PINEIRO | ADDRESS ON FILE |
| JORGE L PEREZ VARGAS | ADDRESS ON FILE |
| JORGE L PEREZ VAZQUEZ | ADDRESS ON FILE |
| JORGE L PIZARRO ANGUEIRA | ADDRESS ON FILE |
| JORGE L QUILES SANTIAGO | ADDRESS ON FILE |
| JORGE L QUINTANA RAMOS | ADDRESS ON FILE |
| JORGE L QUINTERO MARTINEZ | ADDRESS ON FILE |
| JORGE L QUINTERO PEREZ | ADDRESS ON FILE |
| JORGE L RAMIREZ SEDA | ADDRESS ON FILE |
| JORGE L RAMOS ACOSTA | ADDRESS ON FILE |
| JORGE L RAMOS DEJESUS | ADDRESS ON FILE |
| JORGE L RAMOS NUNEZ | ADDRESS ON FILE |
| JORGE L RAMOS RAMOS | ADDRESS ON FILE |
| JORGE L RAMOS SANTIAGO | ADDRESS ON FILE |
| JORGE L REYES MARCANO | ADDRESS ON FILE |
| JORGE L REYES RIVERA | ADDRESS ON FILE |
| JORGE L REYES SOTO | ADDRESS ON FILE |
| JORGE L REYES SOTO | ADDRESS ON FILE |
| JORGE L RIOS PEREIRA | ADDRESS ON FILE |
| JORGE L RIVERA CRUZ | ADDRESS ON FILE |
| JORGE L RIVERA DE LEON | ADDRESS ON FILE |
| JORGE L RIVERA DIAZ | ADDRESS ON FILE |
| JORGE L RIVERA FELICIANO | ADDRESS ON FILE |
| JORGE L RIVERA LAUREANO | ADDRESS ON FILE |
| JORGE L RIVERA MERCADO | ADDRESS ON FILE |
| JORGE L RIVERA REYES | ADDRESS ON FILE |
| JORGE L RIVERA SALCEDO | ADDRESS ON FILE |
| JORGE L RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JORGE L ROCHE GONZALEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JORGE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JORGE L RODRIGUEZ VILLALI | ADDRESS ON FILE |
| JORGE L ROLON MERCADO | ADDRESS ON FILE |
| JORGE L ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JORGE L ROSADO LOPEZ | ADDRESS ON FILE |
| JORGE L ROSARIO VAZQUEZ | ADDRESS ON FILE |
| JORGE L SAGARDIA SANCHEZ | ADDRESS ON FILE |
| JORGE L SALGADO GARCIA | ADDRESS ON FILE |
| JORGE L SANABRIA ORTIZ | ADDRESS ON FILE |
| JORGE L SANCHEZ COLLAZO | ADDRESS ON FILE |
| JORGE L SANCHEZ JORGE | ADDRESS ON FILE |
| JORGE L SANCHEZ SERRA | ADDRESS ON FILE |
| JORGE L SANTANA MAISONET | ADDRESS ON FILE |
| JORGE L SANTIAGO DELGADO | ADDRESS ON FILE |
| JORGE L SANTIAGO DELGADO | ADDRESS ON FILE |
| JORGE L SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JORGE L SANTIAGO PARSON | ADDRESS ON FILE |
| JORGE L SANTIAGO PEREZ | ADDRESS ON FILE |
| JORGE L SANTIAGO PLATA | ADDRESS ON FILE |
| JORGE L SANTIAGO RAMOS | ADDRESS ON FILE |
| JORGE L SANTINI MARTINEZ | ADDRESS ON FILE |
| JORGE L SANTOS GORRITZ | ADDRESS ON FILE |
| JORGE L SERRANO BURGOS | ADDRESS ON FILE |
| JORGE L SERRANO GUEVARA | ADDRESS ON FILE |
| JORGE L SERRANO LOPEZ | ADDRESS ON FILE |
| JORGE L SILEN BELTRAN | ADDRESS ON FILE |
| JORGE L SOTO CARDONA | ADDRESS ON FILE |
| JORGE L SOTO CUBANO | ADDRESS ON FILE |
| JORGE L SOTO RAMOS | ADDRESS ON FILE |
| JORGE L SOTO SANTIAGO | ADDRESS ON FILE |
| JORGE L TIRADO CARMONA | ADDRESS ON FILE |
| JORGE L TIRADO CORREA | ADDRESS ON FILE |
| JORGE L TOLENTINO CABAN | ADDRESS ON FILE |
| JORGE L TOMEI FIGUEROA | ADDRESS ON FILE |
| JORGE L TORRES MELENDEZ | ADDRESS ON FILE |
| JORGE L TORRES MERCED | ADDRESS ON FILE |
| JORGE L TORRES PLAZA | ADDRESS ON FILE |
| JORGE L TORRES REYES | ADDRESS ON FILE |
| JORGE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JORGE L TORRES SANCHEZ | ADDRESS ON FILE |
| JORGE L TRINIDAD CALDERON | ADDRESS ON FILE |
| JORGE L VALERO ZAYAS | ADDRESS ON FILE |
| JORGE L VALLE BONILLA | ADDRESS ON FILE |
| JORGE L VALLE CORDERO | ADDRESS ON FILE |
| JORGE L VALLE TAVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE L VALLE VELAZQUEZ | ADDRESS ON FILE |
| JORGE L VARGAS MALDONADO | ADDRESS ON FILE |
| JORGE L VAZQUEZ FRED | ADDRESS ON FILE |
| JORGE L VAZQUEZ JUSTINIANO | ADDRESS ON FILE |
| JORGE L VAZQUEZ MACHADO | ADDRESS ON FILE |
| JORGE L VAZQUEZ PEREZ | ADDRESS ON FILE |
| JORGE L VAZQUEZ RAMOS | ADDRESS ON FILE |
| JORGE L VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JORGE L VEGA CABAN | ADDRESS ON FILE |
| JORGE L VELAZQUEZ NIEVEZ | ADDRESS ON FILE |
| JORGE L VELEZ PEREZ | ADDRESS ON FILE |
| JORGE L VERGARA CARABALLO | ADDRESS ON FILE |
| JORGE L VICENS AROCHO | ADDRESS ON FILE |
| JORGE L VICENS AROCHO | ADDRESS ON FILE |
| JORGE L VIERA CARRASQUILLO | ADDRESS ON FILE |
| JORGE L VILLAFANE RIVERA | ADDRESS ON FILE |
| JORGE L YORDAN MOLINA | ADDRESS ON FILE |
| JORGE L ZAYAS HERNANDEZ | ADDRESS ON FILE |
| JORGE L. AYENDE MARTINEZ | ADDRESS ON FILE |
| JORGE L. BURGOS | ADDRESS ON FILE |
| JORGE LABOY CASTRO | ADDRESS ON FILE |
| JORGE LABOY COSTA | ADDRESS ON FILE |
| JORGE LARRACHE SIMONETT | ADDRESS ON FILE |
| JORGE LARRACHE SIMONETTI | ADDRESS ON FILE |
| JORGE LEDON WEBSTER | ADDRESS ON FILE |
| JORGE LOPEZ BRAVO | ADDRESS ON FILE |
| JORGE LOPEZ NAVARRO | ADDRESS ON FILE |
| JORGE LOPEZ QUINONES | ADDRESS ON FILE |
| JORGE LOPEZ RAMOS | ADDRESS ON FILE |
| JORGE LOPEZ SALGADO | ADDRESS ON FILE |
| JORGE LOPEZ TORRES | ADDRESS ON FILE |
| JORGE LOUBRIEL BAEZ | ADDRESS ON FILE |
| JORGE LOZADA DE JESUS | ADDRESS ON FILE |
| JORGE LUCIANO LESPIER | ADDRESS ON FILE |
| JORGE LUGO RAMIREZ | ADDRESS ON FILE |
| JORGE LUIS CASTELLAR RODRIGUEZ | ADDRESS ON FILE |
| JORGE LUIS F QUINONEZ COLON | ADDRESS ON FILE |
| JORGE LUIS LABOY ZAYAS | ADDRESS ON FILE |
| JORGE LUIS MORALES FERRER | ADDRESS ON FILE |
| JORGE LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JORGE LUIS PIZARRO DIANA | ADDRESS ON FILE |
| JORGE LUIS QUESADA ORTIZ | ADDRESS ON FILE |
| JORGE LUIS RAMIREZ MEDINA | ADDRESS ON FILE |
| JORGE LUIS RODRIGUEZ ONNA | ADDRESS ON FILE |
| JORGE LUIS TORRES MAURAS | ADDRESS ON FILE |
| JORGE LUIS VEGA COLLAZO | ADDRESS ON FILE |
| JORGE LUIS VELEZ CALDERON | ADDRESS ON FILE |
| JORGE LUZUNARIS VELLON | ADDRESS ON FILE |
| JORGE M CARDONA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE M CORDERO BURGOS | ADDRESS ON FILE |
| JORGE M CRESPO VARGAS | ADDRESS ON FILE |
| JORGE M DE JESUS ROZAS | ADDRESS ON FILE |
| JORGE M DIAZ MULLER | ADDRESS ON FILE |
| JORGE M FREYTES PEREZ | ADDRESS ON FILE |
| JORGE M INSERNI CASTILLO | ADDRESS ON FILE |
| JORGE M JIMENEZ MARTINEZ | ADDRESS ON FILE |
| JORGE M JUARBE MARIN | ADDRESS ON FILE |
| JORGE M M CORDERO BURGOS | ADDRESS ON FILE |
| JORGE M MARQUEZ SAN MARTIN | ADDRESS ON FILE |
| JORGE M MARTINEZ CAEZ | ADDRESS ON FILE |
| JORGE M PEREZ LOPEZ | ADDRESS ON FILE |
| JORGE M PICA COLON | ADDRESS ON FILE |
| JORGE M QUINONES INSERNI | ADDRESS ON FILE |
| JORGE M ROMAN DAVILA | ADDRESS ON FILE |
| JORGE M SAVINOVICH DIAZ | ADDRESS ON FILE |
| JORGE M SERRANO MALAVE | ADDRESS ON FILE |
| JORGE M SEVILLANO SILVA | ADDRESS ON FILE |
| JORGE M TIRADO TORRES | ADDRESS ON FILE |
| JORGE M VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE M VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JORGE MACHADO CONTES | ADDRESS ON FILE |
| JORGE MACHUCA | ADDRESS ON FILE |
| JORGE MADERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE MALDONADO COLON | ADDRESS ON FILE |
| JORGE MALDONADO MALDONADO | ADDRESS ON FILE |
| JORGE MALDONADO TOLEDO | ADDRESS ON FILE |
| JORGE MALDONADO ZABALETA | ADDRESS ON FILE |
| JORGE MARRERO HUERTAS | ADDRESS ON FILE |
| JORGE MARRERO VEGA | ADDRESS ON FILE |
| JORGE MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JORGE MARTINEZ CARABALLO | ADDRESS ON FILE |
| JORGE MARTINEZ FELICIANO | ADDRESS ON FILE |
| JORGE MARTINEZ LANDRON | ADDRESS ON FILE |
| JORGE MARTINEZ LANDRON | ADDRESS ON FILE |
| JORGE MARTINEZ LANDRON | ADDRESS ON FILE |
| JORGE MARTINEZ MATOS | ADDRESS ON FILE |
| JORGE MARTINEZ SOLLA | ADDRESS ON FILE |
| JORGE MATOS RIVERA | ADDRESS ON FILE |
| JORGE MEAUX DAVILA | ADDRESS ON FILE |
| JORGE MEDINA BONILLA | ADDRESS ON FILE |
| JORGE MELENDEZ CALDERON | ADDRESS ON FILE |
| JORGE MELENDEZ COLON | ADDRESS ON FILE |
| JORGE MELENDEZ DEDOS | ADDRESS ON FILE |
| JORGE MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JORGE MELENDEZ TORRES | ADDRESS ON FILE |
| JORGE MENDEZ | ADDRESS ON FILE |
| JORGE MERCADO ZAYAS | ADDRESS ON FILE |
| JORGE MERCADO ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE MERCED APONTE | ADDRESS ON FILE |
| JORGE MIRO DETRES | ADDRESS ON FILE |
| JORGE MIRO MEDINA | ADDRESS ON FILE |
| JORGE MOJICA HERNANDEZ | ADDRESS ON FILE |
| JORGE MOLINA QUINONES | ADDRESS ON FILE |
| JORGE MONTANEZ CRUZ | ADDRESS ON FILE |
| JORGE MONTANEZ MORALES | ADDRESS ON FILE |
| JORGE MORALES ACEVEDO | ADDRESS ON FILE |
| JORGE MORALES ARROYO | ADDRESS ON FILE |
| JORGE MORALES MARTINEZ | ADDRESS ON FILE |
| JORGE MORALES MELENDEZ | ADDRESS ON FILE |
| JORGE MORALES MORALES | ADDRESS ON FILE |
| JORGE MORALES RIVERA | ADDRESS ON FILE |
| JORGE MORALES VELAZQUEZ | ADDRESS ON FILE |
| JORGE MUNIZ CABALLERO | ADDRESS ON FILE |
| JORGE MUNIZ FELICIANO | ADDRESS ON FILE |
| JORGE MURIEL MALDONADO | ADDRESS ON FILE |
| JORGE MURPHY LUGO | ADDRESS ON FILE |
| JORGE MURPHY LUGO | ADDRESS ON FILE |
| JORGE N MARTINEZ CALDERON | ADDRESS ON FILE |
| JORGE N MEDINA MARQUEZ | ADDRESS ON FILE |
| JORGE N RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JORGE N SEDA RODRIGUEZ | ADDRESS ON FILE |
| JORGE NAZARIO MALDONADO | ADDRESS ON FILE |
| JORGE NEGRON BERRIOS | ADDRESS ON FILE |
| JORGE NEGRON CASIANO | ADDRESS ON FILE |
| JORGE NEGRON ROSADO | ADDRESS ON FILE |
| JORGE NIEVES HUERTAS | ADDRESS ON FILE |
| JORGE NIEVES PEREZ | ADDRESS ON FILE |
| JORGE NOGUERAS BECERRIL | ADDRESS ON FILE |
| JORGE NUNEZ MUNOZ | ADDRESS ON FILE |
| JORGE NUNEZ PABON | ADDRESS ON FILE |
| JORGE O MORALES RODRIGUEZ | ADDRESS ON FILE |
| JORGE O MORALES ZAYAS | ADDRESS ON FILE |
| JORGE O O MORALES ZAYAS | ADDRESS ON FILE |
| JORGE O RIVERA BERRIOS | ADDRESS ON FILE |
| JORGE O ZAMBRANA NIEVES | ADDRESS ON FILE |
| JORGE OCASIO MUNIZ | ADDRESS ON FILE |
| JORGE OCASIO ORTIZ | ADDRESS ON FILE |
| JORGE OCASIO VALLE | ADDRESS ON FILE |
| JORGE OLIVERAS LUGO | ADDRESS ON FILE |
| JORGE OLMEDA ALICEA | ADDRESS ON FILE |
| JORGE ORTEGA JIMENEZ | ADDRESS ON FILE |
| JORGE ORTIZ | ADDRESS ON FILE |
| JORGE ORTIZ ADORNO | ADDRESS ON FILE |
| JORGE ORTIZ LOPEZ | ADDRESS ON FILE |
| JORGE ORTIZ OJEDA | ADDRESS ON FILE |
| JORGE ORTIZ RANGEL | ADDRESS ON FILE |
| JORGE OSORIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE OSTOLAZA MORALES | ADDRESS ON FILE |
| JORGE OTERO ORTEGA | ADDRESS ON FILE |
| JORGE PADILLA MELENDEZ | ADDRESS ON FILE |
| JORGE PAGAN COSME | ADDRESS ON FILE |
| JORGE PAGAN FIGUEROA | ADDRESS ON FILE |
| JORGE PAGAN PADOVANI | ADDRESS ON FILE |
| JORGE PANZARDI ACEVEDO | ADDRESS ON FILE |
| JORGE PASTRANA FERNANDEZ | ADDRESS ON FILE |
| JORGE PEREZ | ADDRESS ON FILE |
| JORGE PEREZ PEREZ | ADDRESS ON FILE |
| JORGE PEREZ REYES | ADDRESS ON FILE |
| JORGE PEREZ ROSARIO | ADDRESS ON FILE |
| JORGE PINTADO VILLANUEVA | ADDRESS ON FILE |
| JORGE PIZARRO CRUZ | ADDRESS ON FILE |
| JORGE PLANAS SOSA | ADDRESS ON FILE |
| JORGE PLANAS SOSA | ADDRESS ON FILE |
| JORGE PLATA CINTRON | ADDRESS ON FILE |
| JORGE POLANCO | ADDRESS ON FILE |
| JORGE PONCE RIVERA | ADDRESS ON FILE |
| JORGE PORFILCARRERO | ADDRESS ON FILE |
| JORGE PRADO GOMEZ | ADDRESS ON FILE |
| JORGE PRINCIPE GALARZA | ADDRESS ON FILE |
| JORGE QUEVEDO QUIRINDONGO | ADDRESS ON FILE |
| JORGE QUINTANA SANTIAGO | ADDRESS ON FILE |
| JORGE R CAMACHO MORALES | ADDRESS ON FILE |
| JORGE R DE JESUS MEDINA | ADDRESS ON FILE |
| JORGE R DIAZ ORTIZ | ADDRESS ON FILE |
| JORGE R FELICIANO EMMANUELLI | ADDRESS ON FILE |
| JORGE R FELICIANO SANTIAGO | ADDRESS ON FILE |
| JORGE R FERNANDEZ DIAZ | ADDRESS ON FILE |
| JORGE R JESUS NEGRON | ADDRESS ON FILE |
| JORGE R OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JORGE R R CAMACHO MORALES | ADDRESS ON FILE |
| JORGE R R FELICIANO SANTI | ADDRESS ON FILE |
| JORGE R R ORTIZ MELENDEZ | ADDRESS ON FILE |
| JORGE R R SANCHEZ ROMERO | ADDRESS ON FILE |
| JORGE R RIVERA COTTO | ADDRESS ON FILE |
| JORGE R RIVERA MUNIZ | ADDRESS ON FILE |
| JORGE R ROJAS LASANTA | ADDRESS ON FILE |
| JORGE R ROSA CRESPO | ADDRESS ON FILE |
| JORGE R SANCHEZ ROMERO | ADDRESS ON FILE |
| JORGE R VAZQUEZ BAEZ | ADDRESS ON FILE |
| JORGE RAFAEL JIMENEZ ARTIGAS | ADDRESS ON FILE |
| JORGE RAMIREZ CARRASQUILLO | ADDRESS ON FILE |
| JORGE RAMOS CUEVAS | ADDRESS ON FILE |
| JORGE RAMOS MALDONADO | ADDRESS ON FILE |
| JORGE RAMOS MELENDEZ | ADDRESS ON FILE |
| JORGE RAMOS NATAL | ADDRESS ON FILE |
| JORGE RAMOS ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE RENTA MELENDEZ | ADDRESS ON FILE |
| JORGE RESTO ADORNO | ADDRESS ON FILE |
| JORGE REYES ALBELO | ADDRESS ON FILE |
| JORGE RIERA GONZALEZ | ADDRESS ON FILE |
| JORGE RIOS MUNDO | ADDRESS ON FILE |
| JORGE RIVERA | ADDRESS ON FILE |
| JORGE RIVERA CRUZ | ADDRESS ON FILE |
| JORGE RIVERA DIAZ | ADDRESS ON FILE |
| JORGE RIVERA FEBRES | ADDRESS ON FILE |
| JORGE RIVERA GONZALEZ | ADDRESS ON FILE |
| JORGE RIVERA MALDONADO | ADDRESS ON FILE |
| JORGE RIVERA MANSSANET | ADDRESS ON FILE |
| JORGE RIVERA MARQUEZ | ADDRESS ON FILE |
| JORGE RIVERA MORALES | ADDRESS ON FILE |
| JORGE RIVERA RAMIREZ | ADDRESS ON FILE |
| JORGE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JORGE RIVERA SANTIAGO | ADDRESS ON FILE |
| JORGE RIVERA SULIVERES | ADDRESS ON FILE |
| JORGE RIVERA TORRES | ADDRESS ON FILE |
| JORGE ROBLES RIVERA | ADDRESS ON FILE |
| JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ ANTONETTI | ADDRESS ON FILE |
| JORGE RODRIGUEZ COLON | ADDRESS ON FILE |
| JORGE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ DECLET | ADDRESS ON FILE |
| JORGE RODRIGUEZ FUENTES | ADDRESS ON FILE |
| JORGE RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| JORGE RODRIGUEZ PUENTE | ADDRESS ON FILE |
| JORGE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JORGE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| JORGE ROJAS BENITEZ | ADDRESS ON FILE |
| JORGE ROQUE | ADDRESS ON FILE |
| JORGE ROQUE GARCIA | ADDRESS ON FILE |
| JORGE ROQUE GARCIA | ADDRESS ON FILE |
| JORGE ROSA AROCHO | ADDRESS ON FILE |
| JORGE ROSA CRUZ | ADDRESS ON FILE |
| JORGE ROSA HERNANDEZ | ADDRESS ON FILE |
| JORGE ROSADO GARCIA | ADDRESS ON FILE |
| JORGE ROSADO LOPEZ | ADDRESS ON FILE |
| JORGE ROSADO SANTIAGO | ADDRESS ON FILE |
| JORGE ROSARIO MENDEZ | ADDRESS ON FILE |
| JORGE ROSARIO ROSADO | ADDRESS ON FILE |
| JORGE ROSARIO VALENTIN | ADDRESS ON FILE |
| JORGE RUIZ RIVERA | ADDRESS ON FILE |
| JORGE RUPERTO MONTALVO | ADDRESS ON FILE |
| JORGE S CARRASQUILLO DIAZ | ADDRESS ON FILE |
| JORGE SAGARDIA ABREU | ADDRESS ON FILE |
| JORGE SAGARDIA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE SALAS NEGRON | ADDRESS ON FILE |
| JORGE SALDANA | ADDRESS ON FILE |
| JORGE SALGADO GARCIA | ADDRESS ON FILE |
| JORGE SAMALOT LABOY | ADDRESS ON FILE |
| JORGE SANCHEZ CRESPO | ADDRESS ON FILE |
| JORGE SANCHEZ MERCADO | ADDRESS ON FILE |
| JORGE SANCHEZ RIVERA | ADDRESS ON FILE |
| JORGE SANTA ACEVEDO | ADDRESS ON FILE |
| JORGE SANTANA RUIZ | ADDRESS ON FILE |
| JORGE SANTIAGO | ADDRESS ON FILE |
| JORGE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JORGE SANTIAGO GARCIA | ADDRESS ON FILE |
| JORGE SANTIAGO GUZMAN | ADDRESS ON FILE |
| JORGE SANTIAGO MALDONADO | ADDRESS ON FILE |
| JORGE SANTIAGO OTERO | ADDRESS ON FILE |
| JORGE SANTINI VARGAS | ADDRESS ON FILE |
| JORGE SANTOS ORTIZ | ADDRESS ON FILE |
| JORGE SEDA RODRIGUEZ | ADDRESS ON FILE |
| JORGE SERRANO AYALA | ADDRESS ON FILE |
| JORGE SILVESTRINI RAMOS | ADDRESS ON FILE |
| JORGE SILVESTRY ARROYO | ADDRESS ON FILE |
| JORGE SOTO MARRERO | ADDRESS ON FILE |
| JORGE SOTO MULERO | ADDRESS ON FILE |
| JORGE SOTO SANCHEZ | ADDRESS ON FILE |
| JORGE STEIDEL RAMOS | ADDRESS ON FILE |
| JORGE STEIDEL TORRES | ADDRESS ON FILE |
| JORGE T RAMOS COLON | ADDRESS ON FILE |
| JORGE TERRAZA COLON | ADDRESS ON FILE |
| JORGE TIRADO GRACIA | ADDRESS ON FILE |
| JORGE TIRADO NEGRON | ADDRESS ON FILE |
| JORGE TORRES DELGADO | ADDRESS ON FILE |
| JORGE TORRES DIAZ | ADDRESS ON FILE |
| JORGE TORRES MIRANDA | ADDRESS ON FILE |
| JORGE TRAVERSO | ADDRESS ON FILE |
| JORGE TRINIDAD ADORNO | ADDRESS ON FILE |
| JORGE U BATALLA RAMOS | ADDRESS ON FILE |
| JORGE V HERNANDEZ MONTERO | ADDRESS ON FILE |
| JORGE V MARTINEZ FUENTES | ADDRESS ON FILE |
| JORGE V VAZQUEZ PIAZZA | ADDRESS ON FILE |
| JORGE V VIERA CANCEL | ADDRESS ON FILE |
| JORGE VADI ROLDAN | ADDRESS ON FILE |
| JORGE VALLE CORDERO | ADDRESS ON FILE |
| JORGE VALLE MEJIAS | ADDRESS ON FILE |
| JORGE VALLS FERRERO | ADDRESS ON FILE |
| JORGE VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JORGE VAZQUEZ MACHADO | ADDRESS ON FILE |
| JORGE VAZQUEZ MONSERRATE | ADDRESS ON FILE |
| JORGE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JORGE VAZQUEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JORGE VEGA RODRIGUEZ | ADDRESS ON FILE |
| JORGE VEGA SERRANO | ADDRESS ON FILE |
| JORGE VELAZQUEZ CORDERO | ADDRESS ON FILE |
| JORGE VELAZQUEZ CORDERO | ADDRESS ON FILE |
| JORGE VELAZQUEZ CRUZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JORGE VELAZQUEZ PABELLON | ADDRESS ON FILE |
| JORGE VELEZ CARRION | ADDRESS ON FILE |
| JORGE VELEZ FLORES | ADDRESS ON FILE |
| JORGE VELEZ GONZALEZ | ADDRESS ON FILE |
| JORGE VERGES GONZALEZ | ADDRESS ON FILE |
| JORGE VICENTY RIVERA | ADDRESS ON FILE |
| JORGE VILANOVA PORTALATIN | ADDRESS ON FILE |
| JORGE VILANOVA VILANOVA | ADDRESS ON FILE |
| JORGE VILLALBA ROMAN | ADDRESS ON FILE |
| JORGE VILLALBA ROMAN | ADDRESS ON FILE |
| JORGE VILLEGAS CALDERON | ADDRESS ON FILE |
| JORGE W COLLAZO VALENTIN | ADDRESS ON FILE |
| JORGE W W COLLAZO VALENTIN | ADDRESS ON FILE |
| JORGE W W LOPEZ RIVERA | ADDRESS ON FILE |
| JORGE W W PEREZ TORRES | ADDRESS ON FILE |
| JORGE ZAMBRANA CRUZ | ADDRESS ON FILE |
| JORGE ZAVALA ORTIZ | ADDRESS ON FILE |
| JORGE ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JORGE ZUBIZARRETA | ADDRESS ON FILE |
| JORGELINA GONZALEZ GONZ | ADDRESS ON FILE |
| JORGITO DROZ YAPOR | ADDRESS ON FILE |
| JORMARIE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JORVI G DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSAIDA PEREZ MOTTA | ADDRESS ON FILE |
| JOSAPHAT FIGUEROA CALDERON | ADDRESS ON FILE |
| JOSBLANY BADILLO OTERO | ADDRESS ON FILE |
| JOSDALY GARCIA BERRIOS | ADDRESS ON FILE |
| JOSE A A AGOSTO CRUZ | ADDRESS ON FILE |
| JOSE A A ALVAREZ IRIZARRY | ADDRESS ON FILE |
| JOSE A A ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A A ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JOSE A A ANDALUZ RAMOS | ADDRESS ON FILE |
| JOSE A A ARAGONES CORCHADO | ADDRESS ON FILE |
| JOSE A A ARCELAY LOPEZ | ADDRESS ON FILE |
| JOSE A A AVILES MARTINEZ | ADDRESS ON FILE |
| JOSE A A BELMONTE OCASIO | ADDRESS ON FILE |
| JOSE A A BERMUDEZ VARGAS | ADDRESS ON FILE |
| JOSE A A BERRIOS LUGO | ADDRESS ON FILE |
| JOSE A A BLONDET ROMAN | ADDRESS ON FILE |
| JOSE A A BON RIVERA | ADDRESS ON FILE |
| JOSE A A BONILLA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A A BONILLA MIRANDA | ADDRESS ON FILE |
| JOSE A A BORGES FIGUEROA | ADDRESS ON FILE |
| JOSE A A CACHO CACHO | ADDRESS ON FILE |
| JOSE A A CALDERON GRISALENA | ADDRESS ON FILE |
| JOSE A A CARDONA GARCIA | ADDRESS ON FILE |
| JOSE A A CARRION NIEVES | ADDRESS ON FILE |
| JOSE A A CASTRO BROWN | ADDRESS ON FILE |
| JOSE A A CASTRO CARDONA | ADDRESS ON FILE |
| JOSE A A CASTRODAD DIAZ | ADDRESS ON FILE |
| JOSE A A COCA VELEZ | ADDRESS ON FILE |
| JOSE A A COLLAZO RIOS | ADDRESS ON FILE |
| JOSE A A COLON DONES | ADDRESS ON FILE |
| JOSE A A CRUZ NORAT | ADDRESS ON FILE |
| JOSE A A CUADRADO QUINONES | ADDRESS ON FILE |
| JOSE A A DIAZ BURGOS | ADDRESS ON FILE |
| JOSE A A DIAZ ONEILL | ADDRESS ON FILE |
| JOSE A A DIAZ ORTA | ADDRESS ON FILE |
| JOSE A A DIAZ SOSA | ADDRESS ON FILE |
| JOSE A A ESTRADA GUZMAN | ADDRESS ON FILE |
| JOSE A A FERRER RODRIGUEZ | ADDRESS ON FILE |
| JOSE A A FIGUEROA COLLAZO | ADDRESS ON FILE |
| JOSE A A FLORES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A A FRANCO SANTIAGO | ADDRESS ON FILE |
| JOSE A A GALARZA MARTINEZ | ADDRESS ON FILE |
| JOSE A A GALARZA MARTINEZ | ADDRESS ON FILE |
| JOSE A A GOMEZ MARRERO | ADDRESS ON FILE |
| JOSE A A GONZALEZ AQUINO | ADDRESS ON FILE |
| JOSE A A GONZALEZ JOSE | ADDRESS ON FILE |
| JOSE A A GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A A GONZALEZ MONTALVO | ADDRESS ON FILE |
| JOSE A A GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE A A GUADALUPE SERRANO | ADDRESS ON FILE |
| JOSE A A HERNAIZ RAMOS | ADDRESS ON FILE |
| JOSE A A HERNANDEZ MAYSONET | ADDRESS ON FILE |
| JOSE A A IRIZARRY MONTES | ADDRESS ON FILE |
| JOSE A A JESUS MELENDEZ | ADDRESS ON FILE |
| JOSE A A JIMENEZ VIERA | ADDRESS ON FILE |
| JOSE A A LEON MOLINA | ADDRESS ON FILE |
| JOSE A A LIZARDI COLON | ADDRESS ON FILE |
| JOSE A A LOPEZ GALLARDO | ADDRESS ON FILE |
| JOSE A A LOPEZ LAMOUTTEE | ADDRESS ON FILE |
| JOSE A A LOPEZ MALDONADO | ADDRESS ON FILE |
| JOSE A A LOPEZ MIRANDA | ADDRESS ON FILE |
| JOSE A A LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE A A MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSE A A MENDEZ INOA | ADDRESS ON FILE |
| JOSE A A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A A MIRANDA MESTRE | ADDRESS ON FILE |
| JOSE A A MOLINA MAYSONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A A MOLINA MONTANEZ | ADDRESS ON FILE |
| JOSE A A MONTALVO ROSA | ADDRESS ON FILE |
| JOSE A A MORA PAGAN | ADDRESS ON FILE |
| JOSE A A MOREIRA SANTIAGO | ADDRESS ON FILE |
| JOSE A A NEGRON PEREZ | ADDRESS ON FILE |
| JOSE A A NEGRON VEGA | ADDRESS ON FILE |
| JOSE A A OQUENDO MELECIO | ADDRESS ON FILE |
| JOSE A A ORTIZ BORGOS | ADDRESS ON FILE |
| JOSE A A ORTIZ NUBLE | ADDRESS ON FILE |
| JOSE A A ORTIZ RUIZ | ADDRESS ON FILE |
| JOSE A A ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE A A OXIOS CORTES | ADDRESS ON FILE |
| JOSE A A PEREZ CASANOVA | ADDRESS ON FILE |
| JOSE A A PEREZ QUINONES | ADDRESS ON FILE |
| JOSE A A QUINONES BOSCH | ADDRESS ON FILE |
| JOSE A A QUINTANA RUIZ | ADDRESS ON FILE |
| JOSE A A RAFFUCCI ALVARADO | ADDRESS ON FILE |
| JOSE A A RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE A A RENTAS MARTINEZ | ADDRESS ON FILE |
| JOSE A A REYES BARRETO | ADDRESS ON FILE |
| JOSE A A RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE A A RIVERA BERRIOS | ADDRESS ON FILE |
| JOSE A A RIVERA CERVANTES | ADDRESS ON FILE |
| JOSE A A RIVERA RAMOS | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ CATALAN | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE A A ROSA VILLANUEVA | ADDRESS ON FILE |
| JOSE A A ROSA VIRUET | ADDRESS ON FILE |
| JOSE A A ROSADO MATOS | ADDRESS ON FILE |
| JOSE A A ROSARIO URRUTIA | ADDRESS ON FILE |
| JOSE A A RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A A SANCHEZ BURGOS | ADDRESS ON FILE |
| JOSE A A SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE A A SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE A A SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A A SANTANA ORTIZ | ADDRESS ON FILE |
| JOSE A A SANTIAGO AYALA | ADDRESS ON FILE |
| JOSE A A SANTIAGO COLON | ADDRESS ON FILE |
| JOSE A A SANTIAGO ESQUILIN | ADDRESS ON FILE |
| JOSE A A SILVA VELEZ | ADDRESS ON FILE |
| JOSE A A SOSA CORTES | ADDRESS ON FILE |
| JOSE A A SURIS REMUS | ADDRESS ON FILE |
| JOSE A A TORRES GARCIA | ADDRESS ON FILE |
| JOSE A A TORRES OCASIO | ADDRESS ON FILE |
| JOSE A A TORRES PINTO | ADDRESS ON FILE |
| JOSE A A TORRES TRINIDAD | ADDRESS ON FILE |
| JOSE A A VELEZ TORO | ADDRESS ON FILE |
| JOSE A A VILLAMIL ISAAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A A VIRUET MALDONADO | ADDRESS ON FILE |
| JOSE A ACEVEDO | ADDRESS ON FILE |
| JOSE A ACEVEDO ALVAREZ | ADDRESS ON FILE |
| JOSE A ACEVEDO ALVAREZ | ADDRESS ON FILE |
| JOSE A ACEVEDO CONCEPCION | ADDRESS ON FILE |
| JOSE A ACEVEDO IRIZARRY | ADDRESS ON FILE |
| JOSE A ACEVEDO MEDINA | ADDRESS ON FILE |
| JOSE A ACEVEDO QUINTANA | ADDRESS ON FILE |
| JOSE A ACEVEDO SANCHEZ | ADDRESS ON FILE |
| JOSE A ACOSTA CARLO | ADDRESS ON FILE |
| JOSE A ACOSTA SANTOS | ADDRESS ON FILE |
| JOSE A ACOSTA SUAREZ | ADDRESS ON FILE |
| JOSE A ADORNO FELICIANO | ADDRESS ON FILE |
| JOSE A AGOSTO BRAVO | ADDRESS ON FILE |
| JOSE A AGOSTO CRUZ | ADDRESS ON FILE |
| JOSE A AGOSTO ROSARIO | ADDRESS ON FILE |
| JOSE A AGUILAR RAMIREZ | ADDRESS ON FILE |
| JOSE A AGUILAR VELEZ | ADDRESS ON FILE |
| JOSE A ALBARRAN TORRES | ADDRESS ON FILE |
| JOSE A ALCAIDE VELEZ | ADDRESS ON FILE |
| JOSE A ALDEA CLAUDIO | ADDRESS ON FILE |
| JOSE A ALEJANDRO ORTIZ | ADDRESS ON FILE |
| JOSE A ALGARIN SORIA | ADDRESS ON FILE |
| JOSE A ALICEA AGOSTO | ADDRESS ON FILE |
| JOSE A ALICEA HERNANDEZ | ADDRESS ON FILE |
| JOSE A ALICEA RIVERA | ADDRESS ON FILE |
| JOSE A ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ALICEA VAZQUEZ | ADDRESS ON FILE |
| JOSE A ALLENDE OYOLA | ADDRESS ON FILE |
| JOSE A ALVARADO ALVARADO | ADDRESS ON FILE |
| JOSE A ALVARADO CALDERON | ADDRESS ON FILE |
| JOSE A ALVARADO IGLESIAS | ADDRESS ON FILE |
| JOSE A ALVAREZ BADILLO | ADDRESS ON FILE |
| JOSE A ALVAREZ ESCOBAR | ADDRESS ON FILE |
| JOSE A ALVAREZ FERMAINT | ADDRESS ON FILE |
| JOSE A ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JOSE A ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JOSE A ALVIRA MELENDEZ | ADDRESS ON FILE |
| JOSE A AMADOR PADRO | ADDRESS ON FILE |
| JOSE A ANDALUZ RAMOS | ADDRESS ON FILE |
| JOSE A ANTONGIORGI DYER | ADDRESS ON FILE |
| JOSE A ANTONGIORGI LONGO | ADDRESS ON FILE |
| JOSE A APOLINARIS RIOS | ADDRESS ON FILE |
| JOSE A APONTE APONTE | ADDRESS ON FILE |
| JOSE A APONTE CARRO | ADDRESS ON FILE |
| JOSE A APONTE DEL | ADDRESS ON FILE |
| JOSE A ARABIA ROJAS | ADDRESS ON FILE |
| JOSE A ARAGONES CORCHADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ARAGONES VALENTIN | ADDRESS ON FILE |
| JOSE A ARCAY LLERA | ADDRESS ON FILE |
| JOSE A ARCE GONZALEZ | ADDRESS ON FILE |
| JOSE A ARCE RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ARCE RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ARCE TELLADO | ADDRESS ON FILE |
| JOSE A ARCELAY LOPEZ | ADDRESS ON FILE |
| JOSE A ARCHEVAL RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ARISTIZABAL | ADDRESS ON FILE |
| JOSE A ARMSTRONG ORTIZ | ADDRESS ON FILE |
| JOSE A AROCHO CENTENO | ADDRESS ON FILE |
| JOSE A AROCHO PEREZ | ADDRESS ON FILE |
| JOSE A ARRACHE DIAZ | ADDRESS ON FILE |
| JOSE A ARROYO AVILES | ADDRESS ON FILE |
| JOSE A ARROYO FIGUEROA | ADDRESS ON FILE |
| JOSE A ARROYO LOPEZ | ADDRESS ON FILE |
| JOSE A ARROYO RUANO | ADDRESS ON FILE |
| JOSE A AVELENDAS VELAZQUEZ | ADDRESS ON FILE |
| JOSE A AVILES RIOS | ADDRESS ON FILE |
| JOSE A AYALA BONAPARTE | ADDRESS ON FILE |
| JOSE A AYALA CANALES | ADDRESS ON FILE |
| JOSE A AYALA CANALES | ADDRESS ON FILE |
| JOSE A AYALA NAZARIO | ADDRESS ON FILE |
| JOSE A AYUSO MORALES | ADDRESS ON FILE |
| JOSE A BADILLO ACEVEDO | ADDRESS ON FILE |
| JOSE A BADILLO SANTONI | ADDRESS ON FILE |
| JOSE A BAEZ | ADDRESS ON FILE |
| JOSE A BAEZ AYALA | ADDRESS ON FILE |
| JOSE A BAEZ CANALES | ADDRESS ON FILE |
| JOSE A BAEZ DE JESUS | ADDRESS ON FILE |
| JOSE A BAEZ DE JESUS | ADDRESS ON FILE |
| JOSE A BAEZ ESPADA | ADDRESS ON FILE |
| JOSE A BAEZ MORALES | ADDRESS ON FILE |
| JOSE A BALBES QUILES | ADDRESS ON FILE |
| JOSE A BALBES QUILES | ADDRESS ON FILE |
| JOSE A BARBOSA CONCEPCION | ADDRESS ON FILE |
| JOSE A BARRETO MEDINA | ADDRESS ON FILE |
| JOSE A BARRETO NEGRON | ADDRESS ON FILE |
| JOSE A BARRETO RAMOS | ADDRESS ON FILE |
| JOSE A BARRIOS SANTIAGO | ADDRESS ON FILE |
| JOSE A BATISTA CARRILES | ADDRESS ON FILE |
| JOSE A BAYRON LOPEZ | ADDRESS ON FILE |
| JOSE A BELLO QUINTANA | ADDRESS ON FILE |
| JOSE A BELMONTE OCASIO | ADDRESS ON FILE |
| JOSE A BELTRAN | ADDRESS ON FILE |
| JOSE A BELTRAN IRIZARRY | ADDRESS ON FILE |
| JOSE A BELTRAN VILLANUEVA | ADDRESS ON FILE |
| JOSE A BENETTI LABOY | ADDRESS ON FILE |
| JOSE A BERMUDEZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A BERMUDEZ RICARD | ADDRESS ON FILE |
| JOSE A BERRIOS CASTRO | ADDRESS ON FILE |
| JOSE A BERRIOS CORREA | ADDRESS ON FILE |
| JOSE A BERRIOS ESPADA | ADDRESS ON FILE |
| JOSE A BERRIOS LUGO | ADDRESS ON FILE |
| JOSE A BERRIOS MENDEZ | ADDRESS ON FILE |
| JOSE A BERRIOS PENA | ADDRESS ON FILE |
| JOSE A BETANCOURT NIEVES | ADDRESS ON FILE |
| JOSE A BETANCOURT TRUJILLO | ADDRESS ON FILE |
| JOSE A BLONDET ROMAN | ADDRESS ON FILE |
| JOSE A BON RIVERA | ADDRESS ON FILE |
| JOSE A BONET GALAN | ADDRESS ON FILE |
| JOSE A BONILLA GONZALEZ | ADDRESS ON FILE |
| JOSE A BONILLA JIMENEZ | ADDRESS ON FILE |
| JOSE A BONILLA MATOS | ADDRESS ON FILE |
| JOSE A BORGES FIGUEROA | ADDRESS ON FILE |
| JOSE A BORRERO RIVERA | ADDRESS ON FILE |
| JOSE A BORRERO SANCHEZ | ADDRESS ON FILE |
| JOSE A BRACERO HERNANDEZ | ADDRESS ON FILE |
| JOSE A BRAVO PARES | ADDRESS ON FILE |
| JOSE A BRILLON RIOS | ADDRESS ON FILE |
| JOSE A BURGOS | ADDRESS ON FILE |
| JOSE A BURGOS DEL VALLE | ADDRESS ON FILE |
| JOSE A BURGOS MANDRY | ADDRESS ON FILE |
| JOSE A BURGOS MONTES | ADDRESS ON FILE |
| JOSE A BURGOS OLIVER | ADDRESS ON FILE |
| JOSE A BURGOS TORRES | ADDRESS ON FILE |
| JOSE A CABALLERO AMADOR | ADDRESS ON FILE |
| JOSE A CABRERA SANCHEZ | ADDRESS ON FILE |
| JOSE A CACHO CACHO | ADDRESS ON FILE |
| JOSE A CALDERA GOMEZ | ADDRESS ON FILE |
| JOSE A CALDERON GRISALENA | ADDRESS ON FILE |
| JOSE A CALDERON PEREZ | ADDRESS ON FILE |
| JOSE A CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CALZADA GARCIA | ADDRESS ON FILE |
| JOSE A CAMACHO DELGADO | ADDRESS ON FILE |
| JOSE A CAMACHO SANTIAGO | ADDRESS ON FILE |
| JOSE A CAMACHO VEGA | ADDRESS ON FILE |
| JOSE A CAMARA RAMOS | ADDRESS ON FILE |
| JOSE A CAMPOS CORDERO | ADDRESS ON FILE |
| JOSE A CAMPOS CORDERO | ADDRESS ON FILE |
| JOSE A CAMPS VEGA | ADDRESS ON FILE |
| JOSE A CANDELARIA CURBELO | ADDRESS ON FILE |
| JOSE A CANDELARIA MALDONADO | ADDRESS ON FILE |
| JOSE A CANDELARIO CASTRO | ADDRESS ON FILE |
| JOSE A CANDELARIO LAJARA | ADDRESS ON FILE |
| JOSE A CANDELARIO TORRES | ADDRESS ON FILE |
| JOSE A CAPPAS CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CAPPAS VEGA | ADDRESS ON FILE |
| JOSE A CAQUIAS | ADDRESS ON FILE |
| JOSE A CAQUIAS VEGA | ADDRESS ON FILE |
| JOSE A CARABALLO MOLINA | ADDRESS ON FILE |
| JOSE A CARABALLO PACHECO | ADDRESS ON FILE |
| JOSE A CARAMBOT PEREIRA | ADDRESS ON FILE |
| JOSE A CARAZO ROLDAN | ADDRESS ON FILE |
| JOSE A CARDONA GARCIA | ADDRESS ON FILE |
| JOSE A CARLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CARMONA FELICIANO | ADDRESS ON FILE |
| JOSE A CARRASQUILLO REYES | ADDRESS ON FILE |
| JOSE A CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CARRION ROBLES | ADDRESS ON FILE |
| JOSE A CARRO UMPIERRE | ADDRESS ON FILE |
| JOSE A CARTAGENA LOPEZ | ADDRESS ON FILE |
| JOSE A CARTAGENA MALDONADO | ADDRESS ON FILE |
| JOSE A CARTAGENA PLUGUEZ | ADDRESS ON FILE |
| JOSE A CASANOVA PEREZ | ADDRESS ON FILE |
| JOSE A CASANOVA SILVA | ADDRESS ON FILE |
| JOSE A CASIANO ACEVEDO | ADDRESS ON FILE |
| JOSE A CASIANO GARCIA | ADDRESS ON FILE |
| JOSE A CASTILLO CRUZ | ADDRESS ON FILE |
| JOSE A CASTRO CARDONA | ADDRESS ON FILE |
| JOSE A CASTRO LOPEZ | ADDRESS ON FILE |
| JOSE A CASTRO LOPEZ | ADDRESS ON FILE |
| JOSE A CASTRODAD DIAZ | ADDRESS ON FILE |
| JOSE A CAVO FERNANDEZ | ADDRESS ON FILE |
| JOSE A CENTENO PEREZ | ADDRESS ON FILE |
| JOSE A CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CEPEDA CASTRO | ADDRESS ON FILE |
| JOSE A CEPEDA MONTANEZ | ADDRESS ON FILE |
| JOSE A CEPEDA RIVERA | ADDRESS ON FILE |
| JOSE A CEPEDA TORRES | ADDRESS ON FILE |
| JOSE A CHANZA AVINO | ADDRESS ON FILE |
| JOSE A CHARON RUIZ | ADDRESS ON FILE |
| JOSE A CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CIRINO MORALES | ADDRESS ON FILE |
| JOSE A CIRINO QUINONES | ADDRESS ON FILE |
| JOSE A CLAUDIO FELIX | ADDRESS ON FILE |
| JOSE A CLAVELL HERNANDEZ | ADDRESS ON FILE |
| JOSE A COLLAZO BONILLA | ADDRESS ON FILE |
| JOSE A COLLAZO OLIVO | ADDRESS ON FILE |
| JOSE A COLLAZO PRINCIPE | ADDRESS ON FILE |
| JOSE A COLLAZO RAMOS | ADDRESS ON FILE |
| JOSE A COLLAZO RIVERA | ADDRESS ON FILE |
| JOSE A COLOMER RIVERA | ADDRESS ON FILE |
| JOSE A COLON | ADDRESS ON FILE |
| JOSE A COLON ARROYO | ADDRESS ON FILE |
| JOSE A COLON CLEMENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A COLON CORTES | ADDRESS ON FILE |
| JOSE A COLON COTTO | ADDRESS ON FILE |
| JOSE A COLON CUEVAS | ADDRESS ON FILE |
| JOSE A COLON DEL VALLE | ADDRESS ON FILE |
| JOSE A COLON DONES | ADDRESS ON FILE |
| JOSE A COLON GARAY | ADDRESS ON FILE |
| JOSE A COLON MATOS | ADDRESS ON FILE |
| JOSE A COLON MENDEZ | ADDRESS ON FILE |
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE A COMULADA COLON | ADDRESS ON FILE |
| JOSE A CONCEPCION CRUZ | ADDRESS ON FILE |
| JOSE A CONCEPCION RIVERA | ADDRESS ON FILE |
| JOSE A CONTY RIVERA | ADDRESS ON FILE |
| JOSE A CORA FIGUEROA | ADDRESS ON FILE |
| JOSE A CORA TIRADO | ADDRESS ON FILE |
| JOSE A CORDERO CORDERO | ADDRESS ON FILE |
| JOSE A CORREA TORRES | ADDRESS ON FILE |
| JOSE A CORSINO MELENDEZ | ADDRESS ON FILE |
| JOSE A COSME | ADDRESS ON FILE |
| JOSE A COSME TANON | ADDRESS ON FILE |
| JOSE A CRESCIONI BUGELLA | ADDRESS ON FILE |
| JOSE A CRESPO MUNOZ | ADDRESS ON FILE |
| JOSE A CRESPO PAGAN | ADDRESS ON FILE |
| JOSE A CRESPO RIVERA | ADDRESS ON FILE |
| JOSE A CRESPO RIVERA | ADDRESS ON FILE |
| JOSE A CRUZ ABRAHAMS | ADDRESS ON FILE |
| JOSE A CRUZ ANDINO | ADDRESS ON FILE |
| JOSE A CRUZ BUJOSA | ADDRESS ON FILE |
| JOSE A CRUZ BURGOS | ADDRESS ON FILE |
| JOSE A CRUZ COLON | ADDRESS ON FILE |
| JOSE A CRUZ COTTO | ADDRESS ON FILE |
| JOSE A CRUZ CRUZ | ADDRESS ON FILE |
| JOSE A CRUZ CRUZ | ADDRESS ON FILE |
| JOSE A CRUZ CUCHI | ADDRESS ON FILE |
| JOSE A CRUZ DURAN | ADDRESS ON FILE |
| JOSE A CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE A CRUZ LAUREANO | ADDRESS ON FILE |
| JOSE A CRUZ NORAT | ADDRESS ON FILE |
| JOSE A CRUZ OSORIO | ADDRESS ON FILE |
| JOSE A CRUZ RAMOS | ADDRESS ON FILE |
| JOSE A CRUZ RIVERA | ADDRESS ON FILE |
| JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A CRUZ ROJAS | ADDRESS ON FILE |
| JOSE A CUADRA BAEZ | ADDRESS ON FILE |
| JOSE A CUADRADO CARRASQUILLO | ADDRESS ON FILE |
| JOSE A CUBIAN CALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A CUEBAS CARDOZA | ADDRESS ON FILE |
| JOSE A DAVID COLON | ADDRESS ON FILE |
| JOSE A DAVILA FIGUEROA | ADDRESS ON FILE |
| JOSE A DAVILA HERNANDEZ | ADDRESS ON FILE |
| JOSE A DAVILA MEDERO | ADDRESS ON FILE |
| JOSE A DE HOYOS POU | ADDRESS ON FILE |
| JOSE A DE JESUS MATOS | ADDRESS ON FILE |
| JOSE A DE JESUS PAGAN | ADDRESS ON FILE |
| JOSE A DE LA CRUZ DURAN | ADDRESS ON FILE |
| JOSE A DE LA ROSA | ADDRESS ON FILE |
| JOSE A DE LA ROSA VIRUET | ADDRESS ON FILE |
| JOSE A DE LA VEGA PENA | ADDRESS ON FILE |
| JOSE A DE LEON MOLINA | ADDRESS ON FILE |
| JOSE A DEL VALLE MULLER | ADDRESS ON FILE |
| JOSE A DELGADO DELGADO | ADDRESS ON FILE |
| JOSE A DELGADO ORTIZ | ADDRESS ON FILE |
| JOSE A DELGADO SANCHEZ | ADDRESS ON FILE |
| JOSE A DELGADO TORRES | ADDRESS ON FILE |
| JOSE A DELGADO TORRES | ADDRESS ON FILE |
| JOSE A DIAZ ALONSO | ADDRESS ON FILE |
| JOSE A DIAZ CASTILLO | ADDRESS ON FILE |
| JOSE A DIAZ CRUZ | ADDRESS ON FILE |
| JOSE A DIAZ DE JESUS | ADDRESS ON FILE |
| JOSE A DIAZ DIAZ | ADDRESS ON FILE |
| JOSE A DIAZ ESPINOSA | ADDRESS ON FILE |
| JOSE A DIAZ LARACUENTE | ADDRESS ON FILE |
| JOSE A DIAZ MOLINA | ADDRESS ON FILE |
| JOSE A DIAZ ONEILL | ADDRESS ON FILE |
| JOSE A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A DIAZ SANCHEZ | ADDRESS ON FILE |
| JOSE A DIAZ SERRANO | ADDRESS ON FILE |
| JOSE A DIAZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A DOMENECH VELAZQUEZ | ADDRESS ON FILE |
| JOSE A DONES OLIVIERI | ADDRESS ON FILE |
| JOSE A DONES TORRES | ADDRESS ON FILE |
| JOSE A DURAN DELGADO | ADDRESS ON FILE |
| JOSE A DURAN OSORIO | ADDRESS ON FILE |
| JOSE A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A ECHEVARRIA TORRES | ADDRESS ON FILE |
| JOSE A ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| JOSE A ELICIER ROMERO | ADDRESS ON FILE |
| JOSE A ENCARNACION OSORIO | ADDRESS ON FILE |
| JOSE A ESCALERA PIZARRO | ADDRESS ON FILE |
| JOSE A ESCOBAR MEDIAVILLA | ADDRESS ON FILE |
| JOSE A ESCOBAR NAVARRO | ADDRESS ON FILE |
| JOSE A ESCUDERO LABOY | ADDRESS ON FILE |
| JOSE A ESPARRA OTERO | ADDRESS ON FILE |
| JOSE A ESQUILIN MARCANO | ADDRESS ON FILE |
| JOSE A ESTEBAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ESTRADA GUZMAN | ADDRESS ON FILE |
| JOSE A ESTRADA PADILLA | ADDRESS ON FILE |
| JOSE A FALCON ANDINO | ADDRESS ON FILE |
| JOSE A FARGAS TORRES | ADDRESS ON FILE |
| JOSE A FEBO CRUZ | ADDRESS ON FILE |
| JOSE A FELICIANO FIGUEROA | ADDRESS ON FILE |
| JOSE A FELICIANO SANTIAGO | ADDRESS ON FILE |
| JOSE A FELICIANO VAZQUEZ | ADDRESS ON FILE |
| JOSE A FELICIANO VEGA | ADDRESS ON FILE |
| JOSE A FELIX CRUZ | ADDRESS ON FILE |
| JOSE A FELIX GRACIA | ADDRESS ON FILE |
| JOSE A FERNANDEZ LOPEZ | ADDRESS ON FILE |
| JOSE A FERRER RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FIGUEROA COLLAZO | ADDRESS ON FILE |
| JOSE A FIGUEROA LUGO | ADDRESS ON FILE |
| JOSE A FIGUEROA MEDINA | ADDRESS ON FILE |
| JOSE A FIGUEROA MONTALVO | ADDRESS ON FILE |
| JOSE A FIGUEROA NIEVES | ADDRESS ON FILE |
| JOSE A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JOSE A FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE A FIGUEROA SERRANO | ADDRESS ON FILE |
| JOSE A FIGUEROA TANCO | ADDRESS ON FILE |
| JOSE A FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JOSE A FLORAN RIVERA | ADDRESS ON FILE |
| JOSE A FLORES FRANCO | ADDRESS ON FILE |
| JOSE A FLORES FUENTES | ADDRESS ON FILE |
| JOSE A FLORES HERNANDEZ | ADDRESS ON FILE |
| JOSE A FRAGUADA TOLEDO | ADDRESS ON FILE |
| JOSE A FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE |
| JOSE A FRANCESCHINI RODZ | ADDRESS ON FILE |
| JOSE A FRANCO GANDIA | ADDRESS ON FILE |
| JOSE A FRANCO ORTIZ | ADDRESS ON FILE |
| JOSE A FRANCO REYES | ADDRESS ON FILE |
| JOSE A FRANCO SANTIAGO | ADDRESS ON FILE |
| JOSE A FUENTES DE JESUS | ADDRESS ON FILE |
| JOSE A FUENTES GUTIERREZ | ADDRESS ON FILE |
| JOSE A FUENTES HERNANDEZ | ADDRESS ON FILE |
| JOSE A FUENTES REYES | ADDRESS ON FILE |
| JOSE A FUENTES SANTOS | ADDRESS ON FILE |
| JOSE A GAJATE RAMIREZ | ADDRESS ON FILE |
| JOSE A GALARZA MARTINEZ | ADDRESS ON FILE |
| JOSE A GALI OLIVENCIA | ADDRESS ON FILE |
| JOSE A GARALLARDE RIVERA | ADDRESS ON FILE |
| JOSE A GARCIA ACUNA | ADDRESS ON FILE |
| JOSE A GARCIA BARRAGAN | ADDRESS ON FILE |
| JOSE A GARCIA BELTRAN | ADDRESS ON FILE |
| JOSE A GARCIA CASTRO | ADDRESS ON FILE |
| JOSE A GARCIA CORTIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A GARCIA DIAZ | ADDRESS ON FILE |
| JOSE A GARCIA INFANZON | ADDRESS ON FILE |
| JOSE A GARCIA LEAL | ADDRESS ON FILE |
| JOSE A GARCIA LUINA | ADDRESS ON FILE |
| JOSE A GARCIA MOJICA | ADDRESS ON FILE |
| JOSE A GARCIA NUNEZ | ADDRESS ON FILE |
| JOSE A GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE A GARCIA PACHECO | ADDRESS ON FILE |
| JOSE A GARCIA RAMOS | ADDRESS ON FILE |
| JOSE A GARCIA SANCHEZ | ADDRESS ON FILE |
| JOSE A GAYA SIFRE | ADDRESS ON FILE |
| JOSE A GAZTAMBIDE BAEZ | ADDRESS ON FILE |
| JOSE A GESUALDO ROMAN | ADDRESS ON FILE |
| JOSE A GOMEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A GOMEZ MARRERO | ADDRESS ON FILE |
| JOSE A GOMEZ TORRES | ADDRESS ON FILE |
| JOSE A GONZALEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ AQUINO | ADDRESS ON FILE |
| JOSE A GONZALEZ ARCE | ADDRESS ON FILE |
| JOSE A GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE A GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| JOSE A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A GONZALEZ FONTANEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ GILBE | ADDRESS ON FILE |
| JOSE A GONZALEZ MATOS | ADDRESS ON FILE |
| JOSE A GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE A GONZALEZ MENDEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ MENDOZA | ADDRESS ON FILE |
| JOSE A GONZALEZ MONTALVO | ADDRESS ON FILE |
| JOSE A GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE A GONZALEZ OTERO | ADDRESS ON FILE |
| JOSE A GONZALEZ PAGAN | ADDRESS ON FILE |
| JOSE A GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE A GONZALEZ QUINONES | ADDRESS ON FILE |
| JOSE A GONZALEZ QUINONES | ADDRESS ON FILE |
| JOSE A GONZALEZ REYES | ADDRESS ON FILE |
| JOSE A GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE A GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A GONZALEZ SOTO | ADDRESS ON FILE |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE A GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE A GOTAY DE JESUS | ADDRESS ON FILE |
| JOSE A GOTAY MORALES | ADDRESS ON FILE |
| JOSE A GOYTIA PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A GRAJALES GONZALEZ | ADDRESS ON FILE |
| JOSE A GREEN VEGA | ADDRESS ON FILE |
| JOSE A GUANILL QUINONES | ADDRESS ON FILE |
| JOSE A GUZMAN CASTRO | ADDRESS ON FILE |
| JOSE A GUZMAN MACHUCA | ADDRESS ON FILE |
| JOSE A GUZMAN PEREZ | ADDRESS ON FILE |
| JOSE A GUZMAN ROSA | ADDRESS ON FILE |
| JOSE A HADDOCK | ADDRESS ON FILE |
| JOSE A HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| JOSE A HERNANDEZ CINTRON | ADDRESS ON FILE |
| JOSE A HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE A HERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ EMERIC | ADDRESS ON FILE |
| JOSE A HERNANDEZ FERNAN | ADDRESS ON FILE |
| JOSE A HERNANDEZ GAJATE | ADDRESS ON FILE |
| JOSE A HERNANDEZ GALAN | ADDRESS ON FILE |
| JOSE A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ MATOS | ADDRESS ON FILE |
| JOSE A HERNANDEZ NAVEDO | ADDRESS ON FILE |
| JOSE A HERNANDEZ NIEVES | ADDRESS ON FILE |
| JOSE A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ SAEZ | ADDRESS ON FILE |
| JOSE A HERNANDEZ SERRANO | ADDRESS ON FILE |
| JOSE A HERNANDEZ SOTO | ADDRESS ON FILE |
| JOSE A HERNANDEZ TORRES | ADDRESS ON FILE |
| JOSE A HIRALDO GALARZA | ADDRESS ON FILE |
| JOSE A HUERTAS AVILES | ADDRESS ON FILE |
| JOSE A HUERTAS VALENTIN | ADDRESS ON FILE |
| JOSE A HUERTAS VALENTIN | ADDRESS ON FILE |
| JOSE A IBERN BUITRAGO | ADDRESS ON FILE |
| JOSE A IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A IGUINA DE LA ROSA | ADDRESS ON FILE |
| JOSE A IGUINA REYES | ADDRESS ON FILE |
| JOSE A IRIZARRY DE LEON | ADDRESS ON FILE |
| JOSE A IRIZARRY FEBLES | ADDRESS ON FILE |
| JOSE A IRIZARRY MERCADO | ADDRESS ON FILE |
| JOSE A IRIZARRY PAGAN | ADDRESS ON FILE |
| JOSE A IRIZARRY PEREZ | ADDRESS ON FILE |
| JOSE A IRIZARRY ROSADO | ADDRESS ON FILE |
| JOSE A IRIZARRY SILVA | ADDRESS ON FILE |
| JOSE A IRIZARRY TORRES | ADDRESS ON FILE |
| JOSE A JESUS DAVILA | ADDRESS ON FILE |
| JOSE A JIMENEZ CHICO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A JIMENEZ RIVERA | ADDRESS ON FILE |
| JOSE A JIMENEZ RIVERO | ADDRESS ON FILE |
| JOSE A JORGE CATALA | ADDRESS ON FILE |
| JOSE A JORGE PAGAN | ADDRESS ON FILE |
| JOSE A LABOY RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LACEN QUINONES | ADDRESS ON FILE |
| JOSE A LAGUER RAMOS | ADDRESS ON FILE |
| JOSE A LAGUER RAMOS | ADDRESS ON FILE |
| JOSE A LARACUENTE CASTILLO | ADDRESS ON FILE |
| JOSE A LASALLE VARGAS | ADDRESS ON FILE |
| JOSE A LAUREANO MARTINEZ | ADDRESS ON FILE |
| JOSE A LAVERGNE ORTIZ | ADDRESS ON FILE |
| JOSE A LEBRON MIRLAS | ADDRESS ON FILE |
| JOSE A LEBRON RIVERA | ADDRESS ON FILE |
| JOSE A LEBRON ROMERO | ADDRESS ON FILE |
| JOSE A LEBRON SOTO | ADDRESS ON FILE |
| JOSE A LECLERC CINTRON | ADDRESS ON FILE |
| JOSE A LEDESMA RIVERA | ADDRESS ON FILE |
| JOSE A LEON ESQUILIN | ADDRESS ON FILE |
| JOSE A LEON HERNANDEZ | ADDRESS ON FILE |
| JOSE A LICIAGA MARTINEZ | ADDRESS ON FILE |
| JOSE A LINARES PADILLA | ADDRESS ON FILE |
| JOSE A LLABRES GUEVARA | ADDRESS ON FILE |
| JOSE A LLABRES HERNANDEZ | ADDRESS ON FILE |
| JOSE A LLANOS PARIS | ADDRESS ON FILE |
| JOSE A LOMBAY RODRIGUEZ | ADDRESS ON FILE |
| JOSE A LONGORIA QUINTANA | ADDRESS ON FILE |
| JOSE A LOPEZ ALMODOVAR | ADDRESS ON FILE |
| JOSE A LOPEZ AVILES | ADDRESS ON FILE |
| JOSE A LOPEZ CARRION | ADDRESS ON FILE |
| JOSE A LOPEZ CRUZ | ADDRESS ON FILE |
| JOSE A LOPEZ DEL VALLE | ADDRESS ON FILE |
| JOSE A LOPEZ GALLARDO | ADDRESS ON FILE |
| JOSE A LOPEZ GARCIA | ADDRESS ON FILE |
| JOSE A LOPEZ JACKSON | ADDRESS ON FILE |
| JOSE A LOPEZ JORGE | ADDRESS ON FILE |
| JOSE A LOPEZ LAMOUTTEE | ADDRESS ON FILE |
| JOSE A LOPEZ MAISONET | ADDRESS ON FILE |
| JOSE A LOPEZ MALDONADO | ADDRESS ON FILE |
| JOSE A LOPEZ MUNIZ | ADDRESS ON FILE |
| JOSE A LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE A LOPEZ RUIZ | ADDRESS ON FILE |
| JOSE A LOPEZ TORRES | ADDRESS ON FILE |
| JOSE A LOYOLA REALTY | ADDRESS ON FILE |
| JOSE A LOZADA CARABALLO | ADDRESS ON FILE |
| JOSE A LOZADA NIEVES | ADDRESS ON FILE |
| JOSE A LUGO CANDELARIO | ADDRESS ON FILE |
| JOSE A LUGO COLON | ADDRESS ON FILE |
| JOSE A LUGO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A LUGO SANTIAGO | ADDRESS ON FILE |
| JOSE A LUGO SORIA | ADDRESS ON FILE |
| JOSE A LUGO SOTO | ADDRESS ON FILE |
| JOSE A MACEDA MORA | ADDRESS ON FILE |
| JOSE A MADURO FLORES | ADDRESS ON FILE |
| JOSE A MAHIQUEZ NIEVES | ADDRESS ON FILE |
| JOSE A MAISONET MAISONET | ADDRESS ON FILE |
| JOSE A MALAVE COLON | ADDRESS ON FILE |
| JOSE A MALDONADO CALDERON | ADDRESS ON FILE |
| JOSE A MALDONADO CASTEJON | ADDRESS ON FILE |
| JOSE A MALDONADO GRAZIANI | ADDRESS ON FILE |
| JOSE A MALDONADO GRAZIANI | ADDRESS ON FILE |
| JOSE A MALDONADO MARIN | ADDRESS ON FILE |
| JOSE A MALDONADO MATIAS | ADDRESS ON FILE |
| JOSE A MALDONADO MEDINA | ADDRESS ON FILE |
| JOSE A MALDONADO MUNIZ | ADDRESS ON FILE |
| JOSE A MALDONADO ORTIZ | ADDRESS ON FILE |
| JOSE A MALDONADO PEREZ | ADDRESS ON FILE |
| JOSE A MALDONADO ROSA | ADDRESS ON FILE |
| JOSE A MANZANO VELEZ | ADDRESS ON FILE |
| JOSE A MARIN SERATE | ADDRESS ON FILE |
| JOSE A MARQUEZ MARQUEZ | ADDRESS ON FILE |
| JOSE A MARQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A MARRERO CRUZ | ADDRESS ON FILE |
| JOSE A MARRERO RIVERA | ADDRESS ON FILE |
| JOSE A MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MARRERO SANDOVAL | ADDRESS ON FILE |
| JOSE A MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JOSE A MARTE LOPEZ | ADDRESS ON FILE |
| JOSE A MARTI | ADDRESS ON FILE |
| JOSE A MARTI SAURI | ADDRESS ON FILE |
| JOSE A MARTINEZ ARROYO | ADDRESS ON FILE |
| JOSE A MARTINEZ BARBOSA | ADDRESS ON FILE |
| JOSE A MARTINEZ CAQUIAS | ADDRESS ON FILE |
| JOSE A MARTINEZ CARRILLO | ADDRESS ON FILE |
| JOSE A MARTINEZ COLON | ADDRESS ON FILE |
| JOSE A MARTINEZ COSME | ADDRESS ON FILE |
| JOSE A MARTINEZ GUZMAN | ADDRESS ON FILE |
| JOSE A MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE A MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE A MARTINEZ PICA | ADDRESS ON FILE |
| JOSE A MARTINEZ REYES | ADDRESS ON FILE |
| JOSE A MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE A MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE A MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE A MARTINEZ ROSA | ADDRESS ON FILE |
| JOSE A MARTIR COLON | ADDRESS ON FILE |
| JOSE A MARTY VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE A MASINI SOLER | ADDRESS ON FILE |
| JOSE A MATIAS MATIAS | ADDRESS ON FILE |
| JOSE A MATTA CONCEPCION | ADDRESS ON FILE |
| JOSE A MATTA FIGUEROA | ADDRESS ON FILE |
| JOSE A MAYSONET FONSECA | ADDRESS ON FILE |
| JOSE A MAYSONET GUZMAN | ADDRESS ON FILE |
| JOSE A MAYSONET RIVERA | ADDRESS ON FILE |
| JOSE A MC LAT QUINONES | ADDRESS ON FILE |
| JOSE A MEDINA | ADDRESS ON FILE |
| JOSE A MEDINA BETANCES | ADDRESS ON FILE |
| JOSE A MEDINA CALDERON | ADDRESS ON FILE |
| JOSE A MEDINA FIGUEROA | ADDRESS ON FILE |
| JOSE A MEDINA MENDEZ | ADDRESS ON FILE |
| JOSE A MELENDEZ ALVARADO | ADDRESS ON FILE |
| JOSE A MELENDEZ CRUZ | ADDRESS ON FILE |
| JOSE A MELENDEZ FRAGUADA | ADDRESS ON FILE |
| JOSE A MELENDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A MERCADO | ADDRESS ON FILE |
| JOSE A MERCADO CALDERON | ADDRESS ON FILE |
| JOSE A MERCADO SIERRA | ADDRESS ON FILE |
| JOSE A MERCED LOPEZ | ADDRESS ON FILE |
| JOSE A MERLE CRUZ | ADDRESS ON FILE |
| JOSE A MILLAN TORRES TORRES | ADDRESS ON FILE |
| JOSE A MIRANDA ALVELO | ADDRESS ON FILE |
| JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE |
| JOSE A MOCTEZUMA RUIZ | ADDRESS ON FILE |
| JOSE A MOJICA ACEVEDO | ADDRESS ON FILE |
| JOSE A MOJICA ACEVEDO | ADDRESS ON FILE |
| JOSE A MOJICA OTERO | ADDRESS ON FILE |
| JOSE A MOJICA QUINONES | ADDRESS ON FILE |
| JOSE A MOJICA RIVERA | ADDRESS ON FILE |
| JOSE A MOLINA CARRION | ADDRESS ON FILE |
| JOSE A MOLINA COLON | ADDRESS ON FILE |
| JOSE A MOLINA FIGUEROA | ADDRESS ON FILE |
| JOSE A MOLINA MARTINEZ | ADDRESS ON FILE |
| JOSE A MOLINA MAYSONET | ADDRESS ON FILE |
| JOSE A MOLINA MONTANEZ | ADDRESS ON FILE |
| JOSE A MONTALVO COLON | ADDRESS ON FILE |
| JOSE A MONTALVO ROSA | ADDRESS ON FILE |
| JOSE A MONTANEZ MARTINEZ | ADDRESS ON FILE |
| JOSE A MONTANEZ MASSA | ADDRESS ON FILE |
| JOSE A MONTES GARCIA | ADDRESS ON FILE |
| JOSE A MONTES ORTIZ | ADDRESS ON FILE |
| JOSE A MONTES REYNES | ADDRESS ON FILE |
| JOSE A MONTIJO ROMAN | ADDRESS ON FILE |
| JOSE A MORA CAMACHO | ADDRESS ON FILE |
| JOSE A MORALES | ADDRESS ON FILE |
| JOSE A MORALES AYALA | ADDRESS ON FILE |
| JOSE A MORALES CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A MORALES DURAN | ADDRESS ON FILE |
| JOSE A MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE A MORALES MARTINEZ | ADDRESS ON FILE |
| JOSE A MORALES MELENDEZ | ADDRESS ON FILE |
| JOSE A MORALES MORALES | ADDRESS ON FILE |
| JOSE A MORALES ORTIZ | ADDRESS ON FILE |
| JOSE A MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A MORALES ROSARIO | ADDRESS ON FILE |
| JOSE A MOREDA RALDIRIS | ADDRESS ON FILE |
| JOSE A MORENO RIVERA | ADDRESS ON FILE |
| JOSE A MORENO ROSADO | ADDRESS ON FILE |
| JOSE A MUNOZ COLON | ADDRESS ON FILE |
| JOSE A MUNOZ PEREZ | ADDRESS ON FILE |
| JOSE A NATAL REYES | ADDRESS ON FILE |
| JOSE A NATAL SALGADO | ADDRESS ON FILE |
| JOSE A NAVARRO RUIZ | ADDRESS ON FILE |
| JOSE A NAZARIO JUSINO | ADDRESS ON FILE |
| JOSE A NAZARIO MALDONADO | ADDRESS ON FILE |
| JOSE A NAZARIO MIRANDA | ADDRESS ON FILE |
| JOSE A NAZARIO SANTIAGO | ADDRESS ON FILE |
| JOSE A NEGRON JIMENEZ | ADDRESS ON FILE |
| JOSE A NEGRON ORTIZ | ADDRESS ON FILE |
| JOSE A NEGRON ORTIZ | ADDRESS ON FILE |
| JOSE A NEGRON RIVERA | ADDRESS ON FILE |
| JOSE A NEGRONI DIAZ | ADDRESS ON FILE |
| JOSE A NICOLE PEREZ | ADDRESS ON FILE |
| JOSE A NIEVES BERNARD | ADDRESS ON FILE |
| JOSE A NIEVES COLLAZO | ADDRESS ON FILE |
| JOSE A NIEVES PADILLA | ADDRESS ON FILE |
| JOSE A NIEVES QUINONES | ADDRESS ON FILE |
| JOSE A NORA VAZQUEZ | ADDRESS ON FILE |
| JOSE A NORA VELEZ | ADDRESS ON FILE |
| JOSE A NORIEGA CANDELARIA | ADDRESS ON FILE |
| JOSE A NUNEZ BARQUERO | ADDRESS ON FILE |
| JOSE A NUNEZ CRUZ | ADDRESS ON FILE |
| JOSE A OCAA ALICEA | ADDRESS ON FILE |
| JOSE A OCASIO CADIZ | ADDRESS ON FILE |
| JOSE A OCASIO CEPEDA | ADDRESS ON FILE |
| JOSE A OCASIO FERNANDEZ | ADDRESS ON FILE |
| JOSE A OCASIO TORRES | ADDRESS ON FILE |
| JOSE A OCASIO VALDES | ADDRESS ON FILE |
| JOSE A OJEDA ORTIZ | ADDRESS ON FILE |
| JOSE A OJEDA SANTIAGO | ADDRESS ON FILE |
| JOSE A OLAVARRIA LOPEZ | ADDRESS ON FILE |
| JOSE A OLIVERA RIVERA | ADDRESS ON FILE |
| JOSE A OLIVERAS ORTIZ | ADDRESS ON FILE |
| JOSE A OLIVERAS RAMIREZ | ADDRESS ON FILE |
| JOSE A OLIVIERI MATOS | ADDRESS ON FILE |
| JOSE A OQUENDO OLIVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ORTEGA VELEZ | ADDRESS ON FILE |
| JOSE A ORTIZ CARRO | ADDRESS ON FILE |
| JOSE A ORTIZ CASTILLO | ADDRESS ON FILE |
| JOSE A ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE A ORTIZ ESPADA | ADDRESS ON FILE |
| JOSE A ORTIZ FIGUEROA | ADDRESS ON FILE |
| JOSE A ORTIZ MOLINA | ADDRESS ON FILE |
| JOSE A ORTIZ PABON | ADDRESS ON FILE |
| JOSE A ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE A ORTIZ PINEIRO | ADDRESS ON FILE |
| JOSE A ORTIZ REYES | ADDRESS ON FILE |
| JOSE A ORTIZ REYES | ADDRESS ON FILE |
| JOSE A ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE A ORTIZ ROSADO | ADDRESS ON FILE |
| JOSE A ORTIZ ROSARIO | ADDRESS ON FILE |
| JOSE A ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE A ORTIZ SILVA | ADDRESS ON FILE |
| JOSE A OSORIO GUZMAN | ADDRESS ON FILE |
| JOSE A OSORIO LACEN | ADDRESS ON FILE |
| JOSE A OSORIO RUIZ | ADDRESS ON FILE |
| JOSE A OTERO FUENTES | ADDRESS ON FILE |
| JOSE A OTERO SANTANA | ADDRESS ON FILE |
| JOSE A OTERO SOTO | ADDRESS ON FILE |
| JOSE A OYOLA FLORES | ADDRESS ON FILE |
| JOSE A OYOLA NEGRON | ADDRESS ON FILE |
| JOSE A PABON CAMACHO | ADDRESS ON FILE |
| JOSE A PACHECO ALICEA | ADDRESS ON FILE |
| JOSE A PACHECO GARCIA | ADDRESS ON FILE |
| JOSE A PADILLA BONILLA | ADDRESS ON FILE |
| JOSE A PADILLA CANDELARIO | ADDRESS ON FILE |
| JOSE A PADILLA RIVERA | ADDRESS ON FILE |
| JOSE A PADILLA TORRES | ADDRESS ON FILE |
| JOSE A PADRO PEREZ | ADDRESS ON FILE |
| JOSE A PAGAN CRESPO | ADDRESS ON FILE |
| JOSE A PAGAN PAGAN | ADDRESS ON FILE |
| JOSE A PAGAN SANCHEZ | ADDRESS ON FILE |
| JOSE A PAGAN TORRES | ADDRESS ON FILE |
| JOSE A PAGAN VELEZ | ADDRESS ON FILE |
| JOSE A PALERMO FIORE | ADDRESS ON FILE |
| JOSE A PANETO LUGO | ADDRESS ON FILE |
| JOSE A PARDO FEBUS | ADDRESS ON FILE |
| JOSE A PARDO ROSA | ADDRESS ON FILE |
| JOSE A PARDO ROSA | ADDRESS ON FILE |
| JOSE A PARGAS OJEDA | ADDRESS ON FILE |
| JOSE A PARRILLA INDIO | ADDRESS ON FILE |
| JOSE A PENA FUENTES | ADDRESS ON FILE |
| JOSE A PENCHI SANTIAGO | ADDRESS ON FILE |
| JOSE A PEREZ ADAMES | ADDRESS ON FILE |
| JOSE A PEREZ CARRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A PEREZ CASANOVA | ADDRESS ON FILE |
| JOSE A PEREZ CORDOVA | ADDRESS ON FILE |
| JOSE A PEREZ DIAZ | ADDRESS ON FILE |
| JOSE A PEREZ FONTANEZ | ADDRESS ON FILE |
| JOSE A PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE A PEREZ MARQUEZ | ADDRESS ON FILE |
| JOSE A PEREZ MOLINARY | ADDRESS ON FILE |
| JOSE A PEREZ MONTALVO | ADDRESS ON FILE |
| JOSE A PEREZ OROZCO | ADDRESS ON FILE |
| JOSE A PEREZ PORRATA | ADDRESS ON FILE |
| JOSE A PEREZ QUINONES | ADDRESS ON FILE |
| JOSE A PEREZ QUINTANA | ADDRESS ON FILE |
| JOSE A PEREZ SOTO | ADDRESS ON FILE |
| JOSE A PEREZ VELEZ | ADDRESS ON FILE |
| JOSE A PETERSON SIXTO | ADDRESS ON FILE |
| JOSE A PINA MADERA | ADDRESS ON FILE |
| JOSE A PINEIRO SALGADO | ADDRESS ON FILE |
| JOSE A PIZARRO HERNANDEZ | ADDRESS ON FILE |
| JOSE A PLAZA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A PLAZA ROSADO | ADDRESS ON FILE |
| JOSE A POLANCO CORDERO | ADDRESS ON FILE |
| JOSE A PONCE CUBERO | ADDRESS ON FILE |
| JOSE A PONCE DE LEON COSME | ADDRESS ON FILE |
| JOSE A POU MERCADER | ADDRESS ON FILE |
| JOSE A POUPAL ANDINO | ADDRESS ON FILE |
| JOSE A PRATTS VILLALTA | ADDRESS ON FILE |
| JOSE A PUCHALES ROLDAN | ADDRESS ON FILE |
| JOSE A QUILES TORRES | ADDRESS ON FILE |
| JOSE A QUINONES | ADDRESS ON FILE |
| JOSE A QUINONES FLORES | ADDRESS ON FILE |
| JOSE A QUINONES LOPEZ | ADDRESS ON FILE |
| JOSE A QUINONES MURPHY | ADDRESS ON FILE |
| JOSE A QUINONES NEGRON | ADDRESS ON FILE |
| JOSE A QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A QUINTANA RUIZ | ADDRESS ON FILE |
| JOSE A QUINTERO DE JESIUS | ADDRESS ON FILE |
| JOSE A RAFFUCCI ALVARADO | ADDRESS ON FILE |
| JOSE A RAICES VELEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ CRUZ | ADDRESS ON FILE |
| JOSE A RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ VELEZ | ADDRESS ON FILE |
| JOSE A RAMIREZ ZAPATA | ADDRESS ON FILE |
| JOSE A RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS APONTE | ADDRESS ON FILE |
| JOSE A RAMOS FALCON | ADDRESS ON FILE |
| JOSE A RAMOS GARCIA | ADDRESS ON FILE |
| JOSE A RAMOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RAMOS MORALES | ADDRESS ON FILE |
| JOSE A RAMOS OPPENHEIMER | ADDRESS ON FILE |
| JOSE A RAMOS PADUA | ADDRESS ON FILE |
| JOSE A RAMOS PADUA | ADDRESS ON FILE |
| JOSE A RAMOS RAMOS | ADDRESS ON FILE |
| JOSE A RAMOS RIVAS | ADDRESS ON FILE |
| JOSE A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RAMOS SANCHEZ | ADDRESS ON FILE |
| JOSE A RAMOS SANCHEZ | ADDRESS ON FILE |
| JOSE A RENTAS GARCIA | ADDRESS ON FILE |
| JOSE A RENTAS MARTINEZ | ADDRESS ON FILE |
| JOSE A REY DIAZ | ADDRESS ON FILE |
| JOSE A REYES BARRETO | ADDRESS ON FILE |
| JOSE A REYES CAMACHO | ADDRESS ON FILE |
| JOSE A REYES ENCARNACION | ADDRESS ON FILE |
| JOSE A REYES FRAU | ADDRESS ON FILE |
| JOSE A REYES JIMENEZ | ADDRESS ON FILE |
| JOSE A REYES MARIN | ADDRESS ON FILE |
| JOSE A REYES NIEVES | ADDRESS ON FILE |
| JOSE A REYES ROBLES | ADDRESS ON FILE |
| JOSE A REYES RODRIGUEZ | ADDRESS ON FILE |
| JOSE A REYES ROSA | ADDRESS ON FILE |
| JOSE A REYES SANTIAGO | ADDRESS ON FILE |
| JOSE A REYES SANTIAGO | ADDRESS ON FILE |
| JOSE A RIEFKOHL CUADRA | ADDRESS ON FILE |
| JOSE A RIOS ALBALADEJO | ADDRESS ON FILE |
| JOSE A RIOS APONTE | ADDRESS ON FILE |
| JOSE A RIOS CURBELO | ADDRESS ON FILE |
| JOSE A RIOS PEREZ | ADDRESS ON FILE |
| JOSE A RIVAS GUEVAREZ | ADDRESS ON FILE |
| JOSE A RIVAS JUSINO | ADDRESS ON FILE |
| JOSE A RIVAS RAMOS | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE A RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE A RIVERA ADROVET | ADDRESS ON FILE |
| JOSE A RIVERA ALVELO | ADDRESS ON FILE |
| JOSE A RIVERA BERRIOS | ADDRESS ON FILE |
| JOSE A RIVERA BONILLA | ADDRESS ON FILE |
| JOSE A RIVERA CACERES | ADDRESS ON FILE |
| JOSE A RIVERA CAMACHO | ADDRESS ON FILE |
| JOSE A RIVERA CANCEL | ADDRESS ON FILE |
| JOSE A RIVERA CEPEDA | ADDRESS ON FILE |
| JOSE A RIVERA CORTES | ADDRESS ON FILE |
| JOSE A RIVERA CORTES | ADDRESS ON FILE |
| JOSE A RIVERA CUEVAS | ADDRESS ON FILE |
| JOSE A RIVERA DAMIANI | ADDRESS ON FILE |
| JOSE A RIVERA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RIVERA ECHEVARRIA | ADDRESS ON FILE |
| JOSE A RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE A RIVERA GARCIA | ADDRESS ON FILE |
| JOSE A RIVERA GARCIA | ADDRESS ON FILE |
| JOSE A RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE A RIVERA LEBRON | ADDRESS ON FILE |
| JOSE A RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE A RIVERA MATOS | ADDRESS ON FILE |
| JOSE A RIVERA MENDEZ | ADDRESS ON FILE |
| JOSE A RIVERA MORENO | ADDRESS ON FILE |
| JOSE A RIVERA MULLER | ADDRESS ON FILE |
| JOSE A RIVERA NEGRON | ADDRESS ON FILE |
| JOSE A RIVERA NEVAREZ | ADDRESS ON FILE |
| JOSE A RIVERA OROZCO | ADDRESS ON FILE |
| JOSE A RIVERA PEDRAZA | ADDRESS ON FILE |
| JOSE A RIVERA QUILES | ADDRESS ON FILE |
| JOSE A RIVERA RAMOS | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RIVERA ROMAN | ADDRESS ON FILE |
| JOSE A RIVERA ROSA | ADDRESS ON FILE |
| JOSE A RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE A RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE A RIVERA SEGUI | ADDRESS ON FILE |
| JOSE A RIVERA SERRANO | ADDRESS ON FILE |
| JOSE A RIVERA VALENCIA | ADDRESS ON FILE |
| JOSE A RIVERA VALLADARES | ADDRESS ON FILE |
| JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VEGA | ADDRESS ON FILE |
| JOSE A RIVERA VELEZ | ADDRESS ON FILE |
| JOSE A RIVERA VERGARA | ADDRESS ON FILE |
| JOSE A RIVERA VIGOREAUX | ADDRESS ON FILE |
| JOSE A ROBINSON MALDONA | ADDRESS ON FILE |
| JOSE A ROBLES | ADDRESS ON FILE |
| JOSE A ROBLES SANCHEZ | ADDRESS ON FILE |
| JOSE A ROBLES SANCHEZ | ADDRESS ON FILE |
| JOSE A ROBLES VAZQUEZ | ADDRESS ON FILE |
| JOSE A ROCHE MADERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ APONTE | ADDRESS ON FILE |
| JOSE A RODRIGUEZ AVILES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ COTTO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ FLORES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ IRIZAR | ADDRESS ON FILE |
| JOSE A RODRIGUEZ JUST | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LAFONTAINE | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ MORALE | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PENA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROSA | ADDRESS ON FILE |
| JOSE A RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RUSSE | ADDRESS ON FILE |
| JOSE A RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JOSE A RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VELLON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ VIDAL | ADDRESS ON FILE |
| JOSE A ROHENA PEREZ | ADDRESS ON FILE |
| JOSE A ROJAS LASANTA | ADDRESS ON FILE |
| JOSE A ROJAS NIEVES | ADDRESS ON FILE |
| JOSE A ROJAS PIRIS | ADDRESS ON FILE |
| JOSE A ROJAS SANTIAGO | ADDRESS ON FILE |
| JOSE A ROLDAN CABRERA | ADDRESS ON FILE |
| JOSE A ROLDAN CARRION | ADDRESS ON FILE |
| JOSE A ROLDAN DEL | ADDRESS ON FILE |
| JOSE A ROMAN CAMPOS | ADDRESS ON FILE |
| JOSE A ROMAN RIOS | ADDRESS ON FILE |
| JOSE A ROMAN ROJAS | ADDRESS ON FILE |
| JOSE A ROMERO TORRES | ADDRESS ON FILE |
| JOSE A RONDAN NIEVES | ADDRESS ON FILE |
| JOSE A ROQUE JULIA | ADDRESS ON FILE |
| JOSE A ROSA ACUNA | ADDRESS ON FILE |
| JOSE A ROSA SOTO | ADDRESS ON FILE |
| JOSE A ROSA VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A ROSADO CINTRON | ADDRESS ON FILE |
| JOSE A ROSADO FERRER | ADDRESS ON FILE |
| JOSE A ROSADO MALDONADO | ADDRESS ON FILE |
| JOSE A ROSADO MALDONADO | ADDRESS ON FILE |
| JOSE A ROSADO MATOS | ADDRESS ON FILE |
| JOSE A ROSADO MEDINA | ADDRESS ON FILE |
| JOSE A ROSADO MERCADO | ADDRESS ON FILE |
| JOSE A ROSADO SANTIAGO | ADDRESS ON FILE |
| JOSE A ROSADO SOTO | ADDRESS ON FILE |
| JOSE A ROSADO TORRES | ADDRESS ON FILE |
| JOSE A ROSARIO DIAZ | ADDRESS ON FILE |
| JOSE A ROSARIO MELENDEZ | ADDRESS ON FILE |
| JOSE A ROSARIO PENA | ADDRESS ON FILE |
| JOSE A ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE A ROSARIO RUIZ | ADDRESS ON FILE |
| JOSE A ROSARIO URRUTIA | ADDRESS ON FILE |
| JOSE A ROSAS RAMOS | ADDRESS ON FILE |
| JOSE A ROSAS VEGA | ADDRESS ON FILE |
| JOSE A RUIZ COMAS | ADDRESS ON FILE |
| JOSE A RUIZ CORAZON | ADDRESS ON FILE |
| JOSE A RUIZ CRESPO | ADDRESS ON FILE |
| JOSE A RUIZ GALAN | ADDRESS ON FILE |
| JOSE A RUIZ GARCIA | ADDRESS ON FILE |
| JOSE A RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RUPERTO MUNIZ | ADDRESS ON FILE |
| JOSE A SAAVEDRA HERNANDEZ | ADDRESS ON FILE |
| JOSE A SAAVEDRA TOSADO | ADDRESS ON FILE |
| JOSE A SALAS PEREZ | ADDRESS ON FILE |
| JOSE A SALLS ZAYAS | ADDRESS ON FILE |
| JOSE A SANCHEZ BURGOS | ADDRESS ON FILE |
| JOSE A SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE A SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE A SANCHEZ CRUZ | ADDRESS ON FILE |
| JOSE A SANCHEZ DAVILA | ADDRESS ON FILE |
| JOSE A SANCHEZ GALARZA | ADDRESS ON FILE |
| JOSE A SANCHEZ GARCIA | ADDRESS ON FILE |
| JOSE A SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE A SANCHEZ PEREZ | ADDRESS ON FILE |
| JOSE A SANCHEZ QUINONES | ADDRESS ON FILE |
| JOSE A SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE A SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JOSE A SANTAELLA PONS | ADDRESS ON FILE |
| JOSE A SANTAELLA VELEZ | ADDRESS ON FILE |
| JOSE A SANTALIZ ESTEVEZ | ADDRESS ON FILE |
| JOSE A SANTANA ASENCIO | ADDRESS ON FILE |
| JOSE A SANTANA CRUZ | ADDRESS ON FILE |
| JOSE A SANTANA REYES | ADDRESS ON FILE |
| JOSE A SANTANA VALDES | ADDRESS ON FILE |
| JOSE A SANTIAGO ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A SANTIAGO ALVARADO | ADDRESS ON FILE |
| JOSE A SANTIAGO AYALA | ADDRESS ON FILE |
| JOSE A SANTIAGO COLON | ADDRESS ON FILE |
| JOSE A SANTIAGO DIAZ | ADDRESS ON FILE |
| JOSE A SANTIAGO DIAZ | ADDRESS ON FILE |
| JOSE A SANTIAGO GARCIA | ADDRESS ON FILE |
| JOSE A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO LUNA | ADDRESS ON FILE |
| JOSE A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO MEJIAS | ADDRESS ON FILE |
| JOSE A SANTIAGO PADILLA | ADDRESS ON FILE |
| JOSE A SANTIAGO PADRO | ADDRESS ON FILE |
| JOSE A SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SANTIAGO SANTANA | ADDRESS ON FILE |
| JOSE A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE A SANTIAGO SOLIVAN | ADDRESS ON FILE |
| JOSE A SANTIAGO SOTO | ADDRESS ON FILE |
| JOSE A SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE A SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE A SANTOS CORDERO | ADDRESS ON FILE |
| JOSE A SANTOS HADDOCK | ADDRESS ON FILE |
| JOSE A SANTOS RIVERA | ADDRESS ON FILE |
| JOSE A SEGUI DIAZ | ADDRESS ON FILE |
| JOSE A SEPULVEDA ORTIZ | ADDRESS ON FILE |
| JOSE A SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A SERBIA YERA | ADDRESS ON FILE |
| JOSE A SERRANO CALDERON | ADDRESS ON FILE |
| JOSE A SERRANO DE JESUS | ADDRESS ON FILE |
| JOSE A SERRANO FIGUEROA | ADDRESS ON FILE |
| JOSE A SERRANO IBARRA | ADDRESS ON FILE |
| JOSE A SIERRA | ADDRESS ON FILE |
| JOSE A SILVA ALMODOVAL | ADDRESS ON FILE |
| JOSE A SILVA AVILA | ADDRESS ON FILE |
| JOSE A SOLA MAS | ADDRESS ON FILE |
| JOSE A SOLIS RIOS | ADDRESS ON FILE |
| JOSE A SOSA CORTES | ADDRESS ON FILE |
| JOSE A SOSA VELEZ | ADDRESS ON FILE |
| JOSE A SOSTRE SANTOS | ADDRESS ON FILE |
| JOSE A SOTO APONTE | ADDRESS ON FILE |
| JOSE A SOTO IRIZARRY | ADDRESS ON FILE |
| JOSE A SOTO PEREZ | ADDRESS ON FILE |
| JOSE A SOTO PEREZ | ADDRESS ON FILE |
| JOSE A SOTO RIOS | ADDRESS ON FILE |
| JOSE A SOTO SANTIAGO | ADDRESS ON FILE |
| JOSE A SOTO VAZQUEZ | ADDRESS ON FILE |
| JOSE A SOTOMAYOR VELEZ | ADDRESS ON FILE |
| JOSE A SUAREZ CAABRO | ADDRESS ON FILE |
| JOSE A SUAREZ LOPEZ | ADDRESS ON FILE |
| JOSE A SUAREZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A SUAREZ SANTA | ADDRESS ON FILE |
| JOSE A SUAREZ TORRES | ADDRESS ON FILE |
| JOSE A SUAREZ TORRES | ADDRESS ON FILE |
| JOSE A SUAREZ VELEZ | ADDRESS ON FILE |
| JOSE A SUAZO CASTRO | ADDRESS ON FILE |
| JOSE A SULSONA CASIANO | ADDRESS ON FILE |
| JOSE A SURIS REMUS | ADDRESS ON FILE |
| JOSE A TELLADO NUNEZ | ADDRESS ON FILE |
| JOSE A TIRADO AULET | ADDRESS ON FILE |
| JOSE A TIRADO JIMENEZ | ADDRESS ON FILE |
| JOSE A TIRADO RIVERA | ADDRESS ON FILE |
| JOSE A TIRADO SEMIDEY | ADDRESS ON FILE |
| JOSE A TIZOL CORTES | ADDRESS ON FILE |
| JOSE A TOLEDO RAMIREZ | ADDRESS ON FILE |
| JOSE A TORO MALAVE | ADDRESS ON FILE |
| JOSE A TORO MORALES | ADDRESS ON FILE |
| JOSE A TORO MORALES | ADDRESS ON FILE |
| JOSE A TORO OYOLA | ADDRESS ON FILE |
| JOSE A TORRADO REYES | ADDRESS ON FILE |
| JOSE A TORRE LUGO | ADDRESS ON FILE |
| JOSE A TORRES ALICEA | ADDRESS ON FILE |
| JOSE A TORRES BAEZ | ADDRESS ON FILE |
| JOSE A TORRES BLANCO | ADDRESS ON FILE |
| JOSE A TORRES CHEVERE | ADDRESS ON FILE |
| JOSE A TORRES GARCIA | ADDRESS ON FILE |
| JOSE A TORRES GARCIA | ADDRESS ON FILE |
| JOSE A TORRES MATOS | ADDRESS ON FILE |
| JOSE A TORRES MONTALVO | ADDRESS ON FILE |
| JOSE A TORRES OCASIO | ADDRESS ON FILE |
| JOSE A TORRES ORTIZ | ADDRESS ON FILE |
| JOSE A TORRES PINTO | ADDRESS ON FILE |
| JOSE A TORRES PRIETO | ADDRESS ON FILE |
| JOSE A TORRES RAMIREZ | ADDRESS ON FILE |
| JOSE A TORRES RIVERA | ADDRESS ON FILE |
| JOSE A TORRES SURIA | ADDRESS ON FILE |
| JOSE A TORRES VICENTE | ADDRESS ON FILE |
| JOSE A TRINIDAD MUNIZ | ADDRESS ON FILE |
| JOSE A TRINIDAD TORRES | ADDRESS ON FILE |
| JOSE A VALENTIN MONTALVO | ADDRESS ON FILE |
| JOSE A VALENTIN ORTIZ | ADDRESS ON FILE |
| JOSE A VALENTIN PACHECO | ADDRESS ON FILE |
| JOSE A VALENTIN PORTALATIN | ADDRESS ON FILE |
| JOSE A VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VARELA RIVERA | ADDRESS ON FILE |
| JOSE A VARGAS ARROYO | ADDRESS ON FILE |
| JOSE A VARGAS AYALA | ADDRESS ON FILE |
| JOSE A VARGAS PEREZ | ADDRESS ON FILE |
| JOSE A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE A VARGAS RUSCALLEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VARGAS SANTIAGO | ADDRESS ON FILE |
| JOSE A VAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE A VAZQUEZ FUENTES | ADDRESS ON FILE |
| JOSE A VAZQUEZ LABRADOR | ADDRESS ON FILE |
| JOSE A VAZQUEZ MARIN Y NORMA I SUGRANES | ADDRESS ON FILE |
| JOSE A VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A VAZQUEZ MORALES | ADDRESS ON FILE |
| JOSE A VAZQUEZ NEGRON | ADDRESS ON FILE |
| JOSE A VAZQUEZ PAGAN | ADDRESS ON FILE |
| JOSE A VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE A VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE A VEGA ADORNO | ADDRESS ON FILE |
| JOSE A VEGA FEBO | ADDRESS ON FILE |
| JOSE A VEGA MUNIZ | ADDRESS ON FILE |
| JOSE A VEGA OQUENDO | ADDRESS ON FILE |
| JOSE A VEGA PEREZ | ADDRESS ON FILE |
| JOSE A VEGA RAMOS | ADDRESS ON FILE |
| JOSE A VELAZCO MALDONADO | ADDRESS ON FILE |
| JOSE A VELAZQUEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ AYALA | ADDRESS ON FILE |
| JOSE A VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ ROMAN | ADDRESS ON FILE |
| JOSE A VELAZQUEZ ROMAN | ADDRESS ON FILE |
| JOSE A VELAZQUEZ SUAREZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE A VELEZ ALVAREZ | ADDRESS ON FILE |
| JOSE A VELEZ BURGOS | ADDRESS ON FILE |
| JOSE A VELEZ COTTO | ADDRESS ON FILE |
| JOSE A VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE A VELEZ MONTALVO | ADDRESS ON FILE |
| JOSE A VELEZ NIEVES | ADDRESS ON FILE |
| JOSE A VELEZ NUNEZ | ADDRESS ON FILE |
| JOSE A VELEZ OCASIO | ADDRESS ON FILE |
| JOSE A VELEZ RIVERA | ADDRESS ON FILE |
| JOSE A VELEZ TORO | ADDRESS ON FILE |
| JOSE A VELLON REYES | ADDRESS ON FILE |
| JOSE A VICENTY HERNANDEZ | ADDRESS ON FILE |
| JOSE A VIERA RIOS | ADDRESS ON FILE |
| JOSE A VIERA SANTIAGO | ADDRESS ON FILE |
| JOSE A VILLA MARTINEZ | ADDRESS ON FILE |
| JOSE A VILLAFANE VEGA | ADDRESS ON FILE |
| JOSE A VILLALOBOS | ADDRESS ON FILE |
| JOSE A VILLAMIL ALLENDE | ADDRESS ON FILE |
| JOSE A VILLAMIL ISAAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VIVAS TORRES | ADDRESS ON FILE |
| JOSE A WILEY MAZA | ADDRESS ON FILE |
| JOSE A ZAMORA FIGUEROA | ADDRESS ON FILE |
| JOSE A ZAYAS BERDECIA | ADDRESS ON FILE |
| JOSE A ZEA RIVERA | ADDRESS ON FILE |
| JOSE A. GREEN ALVARADO | ADDRESS ON FILE |
| JOSE A. SANTOS CAMACHO | ADDRESS ON FILE |
| JOSE ABREU CLASS | ADDRESS ON FILE |
| JOSE ABREU RODRIGUEZ | ADDRESS ON FILE |
| JOSE ACEVEDO CORTIJO | ADDRESS ON FILE |
| JOSE ACEVEDO ORTIZ | ADDRESS ON FILE |
| JOSE ACEVEDO ROSARIO | ADDRESS ON FILE |
| JOSE ACEVEDO URBINA | ADDRESS ON FILE |
| JOSE ACOSTA GUTIERREZ | ADDRESS ON FILE |
| JOSE ADDARICH JORGE | ADDRESS ON FILE |
| JOSE ADSUAR MIRO | ADDRESS ON FILE |
| JOSE AGOSTO PEREZ | ADDRESS ON FILE |
| JOSE AGRON RIVERA | ADDRESS ON FILE |
| JOSE AGUSTIN LOPEZ JOSE | ADDRESS ON FILE |
| JOSE ALAMO DELGADO | ADDRESS ON FILE |
| JOSE ALAMO NUNEZ | ADDRESS ON FILE |
| JOSE ALAMO SAMOT | ADDRESS ON FILE |
| JOSE ALBERTO OQUENDO | ADDRESS ON FILE |
| JOSE ALBERTO PASTRANA BIGIO | ADDRESS ON FILE |
| JOSE ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ALDEA LOPEZ | ADDRESS ON FILE |
| JOSE ALFONSO ZAYAS ZAYAS | ADDRESS ON FILE |
| JOSE ALGARIN COLON | ADDRESS ON FILE |
| JOSE ALGARIN HERNANDEZ | ADDRESS ON FILE |
| JOSE ALGARIN ROLDAN | ADDRESS ON FILE |
| JOSE ALICEA AGUAYO | ADDRESS ON FILE |
| JOSE ALICEA NIEVES | ADDRESS ON FILE |
| JOSE ALICEA RIVERA | ADDRESS ON FILE |
| JOSE ALLENDE MONTILLA | ADDRESS ON FILE |
| JOSE ALLENDE OYOLA | ADDRESS ON FILE |
| JOSE ALMEDA GOMEZ | ADDRESS ON FILE |
| JOSE ALMEDA GOMEZ | ADDRESS ON FILE |
| JOSE ALONSO GARCIA | ADDRESS ON FILE |
| JOSE ALTIERI NUNEZ | ADDRESS ON FILE |
| JOSE ALVARADO | ADDRESS ON FILE |
| JOSE ALVARADO COLON | ADDRESS ON FILE |
| JOSE ALVARADO NIEVES | ADDRESS ON FILE |
| JOSE ALVARADO ZAYAS | ADDRESS ON FILE |
| JOSE ALVAREZ BRUNET | ADDRESS ON FILE |
| JOSE ALVAREZ PEREZ | ADDRESS ON FILE |
| JOSE ALVAREZ RICO | ADDRESS ON FILE |
| JOSE ALVAREZ VERGARA | ADDRESS ON FILE |
| JOSE ALVAREZ VILLANUEVA | ADDRESS ON FILE |
| JOSE AMARAL LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE AMARO TEXIDOR | ADDRESS ON FILE |
| JOSE AMILL RODRIGUEZ | ADDRESS ON FILE |
| JOSE AMIR VEGA CLAUDIO | ADDRESS ON FILE |
| JOSE AMY ANGULO | ADDRESS ON FILE |
| JOSE ANAYA ALICEA | ADDRESS ON FILE |
| JOSE ANAYA FIGUEROA | ADDRESS ON FILE |
| JOSE ANDERSON CRUZ | ADDRESS ON FILE |
| JOSE ANDINO NIEVES | ADDRESS ON FILE |
| JOSE ANDINO VILLEGAS | ADDRESS ON FILE |
| JOSE ANDRES ROMAN RIVERA | ADDRESS ON FILE |
| JOSE ANDRES SEPULVEDA ROMERO | ADDRESS ON FILE |
| JOSE ANEL HOYOS GONZALEZ | ADDRESS ON FILE |
| JOSE ANGEL A SANCHEZ | ADDRESS ON FILE |
| JOSE ANGEL GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE ANGEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE ANGEL RAMOS PEREZ | ADDRESS ON FILE |
| JOSE ANGEL SANTANA RAMOS | ADDRESS ON FILE |
| JOSE ANGULO LUCIANO | ADDRESS ON FILE |
| JOSE ANIBAL BERDECIA FIGUEROA | ADDRESS ON FILE |
| JOSE ANTONGIORGI PEREZ | ADDRESS ON FILE |
| JOSE ANTONIO COLON | ADDRESS ON FILE |
| JOSE ANTONIO COLON PLAZA | ADDRESS ON FILE |
| JOSE ANTONIO CRUZ VEGA | ADDRESS ON FILE |
| JOSE ANTONIO DELGADO CRUZ | ADDRESS ON FILE |
| JOSE ANTONIO GARCIA | ADDRESS ON FILE |
| JOSE ANTONIO GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE ANTONIO LOPEZ PINEIRO | ADDRESS ON FILE |
| JOSE ANTONIO MERCADO | ADDRESS ON FILE |
| JOSE ANTONIO OQUENDO | ADDRESS ON FILE |
| JOSE ANTONIO PEREZ CRUZ | ADDRESS ON FILE |
| JOSE ANTONIO ROSADO TORRES | ADDRESS ON FILE |
| JOSE ANTONIO SANTANA MATHEWS | ADDRESS ON FILE |
| JOSE ANTONIO TORRES CAMACHO | ADDRESS ON FILE |
| JOSE ANTONIO VEGA MARTINEZ | ADDRESS ON FILE |
| JOSE APOLINARIS RIOS | ADDRESS ON FILE |
| JOSE APONTE CARDONA | ADDRESS ON FILE |
| JOSE APONTE CRUZ | ADDRESS ON FILE |
| JOSE APONTE FONT | ADDRESS ON FILE |
| JOSE APONTE ORTIZ | ADDRESS ON FILE |
| JOSE APONTE RAMOS | ADDRESS ON FILE |
| JOSE ARANZAMENDI MELENDEZ | ADDRESS ON FILE |
| JOSE ARCE ALVAREZ | ADDRESS ON FILE |
| JOSE ARCE BATISTA | ADDRESS ON FILE |
| JOSE ARCE DIAZ | ADDRESS ON FILE |
| JOSE ARCE TALAVERA | ADDRESS ON FILE |
| JOSE ARCE TALAVERA | ADDRESS ON FILE |
| JOSE ARCHILLA MORALES | ADDRESS ON FILE |
| JOSE ARENAS MERCADO | ADDRESS ON FILE |
| JOSE ARES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE ARIEL BERRIOS CINTRON | ADDRESS ON FILE |
| JOSE AROCHO RIVERA | ADDRESS ON FILE |
| JOSE ARODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JOSE ARRIETA LAGUNA | ADDRESS ON FILE |
| JOSE ARROYO | ADDRESS ON FILE |
| JOSE ARROYO DIAZ | ADDRESS ON FILE |
| JOSE ARROYO MUIZ | ADDRESS ON FILE |
| JOSE ARTACHE BELTRAN | ADDRESS ON FILE |
| JOSE ARVELO FABIAN | ADDRESS ON FILE |
| JOSE ARZUAGA CARABALLO | ADDRESS ON FILE |
| JOSE ATILES MATOS | ADDRESS ON FILE |
| JOSE AUBRAY JOSE | ADDRESS ON FILE |
| JOSE AYALA CINTRON | ADDRESS ON FILE |
| JOSE AYALA GARCIA | ADDRESS ON FILE |
| JOSE AYALA PESANTE | ADDRESS ON FILE |
| JOSE AYALA SUAREZ | ADDRESS ON FILE |
| JOSE AYALA UMPIERRE | ADDRESS ON FILE |
| JOSE AYENDE CARRILLO | ADDRESS ON FILE |
| JOSE B APONTE COLON | ADDRESS ON FILE |
| JOSE B APONTE COLON HIJO | ADDRESS ON FILE |
| JOSE B ASTACIO TORO | ADDRESS ON FILE |
| JOSE B B MARRERO ROSADO | ADDRESS ON FILE |
| JOSE B B MIRANDA ROSARIO | ADDRESS ON FILE |
| JOSE B CARRASCO GUERRA | ADDRESS ON FILE |
| JOSE B COLON GARCIA | ADDRESS ON FILE |
| JOSE B DELGADO LOPEZ | ADDRESS ON FILE |
| JOSE B FIGUEROA MARRERO | ADDRESS ON FILE |
| JOSE B JIMENEZ PEREZ | ADDRESS ON FILE |
| JOSE B JULIA ROBERT | ADDRESS ON FILE |
| JOSE B LEON ORTA | ADDRESS ON FILE |
| JOSE B LOZADA COSME | ADDRESS ON FILE |
| JOSE B MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE B MIRANDA ROSARIO | ADDRESS ON FILE |
| JOSE B OLIVO JIMENEZ | ADDRESS ON FILE |
| JOSE B RAMOS NEGRON | ADDRESS ON FILE |
| JOSE B REYES REYES | ADDRESS ON FILE |
| JOSE B RIVERA VIZCARRONDO | ADDRESS ON FILE |
| JOSE B ROSARIO ROMAN | ADDRESS ON FILE |
| JOSE B VELEZ CUEBAS | ADDRESS ON FILE |
| JOSE BADILLO CABRERA | ADDRESS ON FILE |
| JOSE BADILLO OTERO | ADDRESS ON FILE |
| JOSE BAEZ COSME | ADDRESS ON FILE |
| JOSE BAEZ CUADRADO | ADDRESS ON FILE |
| JOSE BAEZ GORRITZ | ADDRESS ON FILE |
| JOSE BAEZ JESUS | ADDRESS ON FILE |
| JOSE BAEZ MENDOZA | ADDRESS ON FILE |
| JOSE BAEZ RAMOS | ADDRESS ON FILE |
| JOSE BARBOSA RIVERA | ADDRESS ON FILE |
| JOSE BARQUET MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE BARRERAS NIEVES | ADDRESS ON FILE |
| JOSE BARRETO RIVERA | ADDRESS ON FILE |
| JOSE BARRIOS TORRES | ADDRESS ON FILE |
| JOSE BASCARAN ARGUINZONI | ADDRESS ON FILE |
| JOSE BAYRON | ADDRESS ON FILE |
| JOSE BENITEZ ORTIZ | ADDRESS ON FILE |
| JOSE BENITO RODRIGUEZ RUEDAS | ADDRESS ON FILE |
| JOSE BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| JOSE BERMUDEZ MONET | ADDRESS ON FILE |
| JOSE BERMUDEZ VELEZ | ADDRESS ON FILE |
| JOSE BERRIOS COLON | ADDRESS ON FILE |
| JOSE BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE BERRIOS ZAYAS | ADDRESS ON FILE |
| JOSE BETANCES CAMPORAS | ADDRESS ON FILE |
| JOSE BETANCOURT CRUZ | ADDRESS ON FILE |
| JOSE BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| JOSE BONANO CINTRON | ADDRESS ON FILE |
| JOSE BONES LEBRON | ADDRESS ON FILE |
| JOSE BONILLA FALCON | ADDRESS ON FILE |
| JOSE BONILLA SIERRA | ADDRESS ON FILE |
| JOSE BORGOS CASTRO | ADDRESS ON FILE |
| JOSE BORGOS CASTRO | ADDRESS ON FILE |
| JOSE BORGOS ERAZO | ADDRESS ON FILE |
| JOSE BORRAS ANTUNA | ADDRESS ON FILE |
| JOSE BORRERO OLIVERA | ADDRESS ON FILE |
| JOSE BOSCANA TORRES | ADDRESS ON FILE |
| JOSE BRACERO HERNANDEZ | ADDRESS ON FILE |
| JOSE BRACERO MALDONADO | ADDRESS ON FILE |
| JOSE BRACERO MALDONADO | ADDRESS ON FILE |
| JOSE BURGOS LUGO | ADDRESS ON FILE |
| JOSE BURGOS NARVAEZ | ADDRESS ON FILE |
| JOSE BURGOS SANTIAGO | ADDRESS ON FILE |
| JOSE BUSQUETS NUNEZ | ADDRESS ON FILE |
| JOSE C ABRAMS RIVERA | ADDRESS ON FILE |
| JOSE C ACOSTA CRUZ | ADDRESS ON FILE |
| JOSE C ALICEA CASILLAS | ADDRESS ON FILE |
| JOSE C ALVARADO LOPEZ | ADDRESS ON FILE |
| JOSE C ANDINO SANTANA | ADDRESS ON FILE |
| JOSE C BURGOS PEREZ | ADDRESS ON FILE |
| JOSE C C BRAVO RODRIGUEZ | ADDRESS ON FILE |
| JOSE C C MASSO COLON | ADDRESS ON FILE |
| JOSE C C MELENDEZ ALVARADO | ADDRESS ON FILE |
| JOSE C C REYES PEREZ | ADDRESS ON FILE |
| JOSE C C ROSARIO VALLE | ADDRESS ON FILE |
| JOSE C C SOSTRE OTERO | ADDRESS ON FILE |
| JOSE C C VELEZ SOTO | ADDRESS ON FILE |
| JOSE C CAMACHO VAZQUEZ | ADDRESS ON FILE |
| JOSE C CASTRO ALCAIDE | ADDRESS ON FILE |
| JOSE C CHINEA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE C CINTRON ROSARIO | ADDRESS ON FILE |
| JOSE C COLLAZO VICENTY | ADDRESS ON FILE |
| JOSE C COLON CORDERO | ADDRESS ON FILE |
| JOSE C COLON CRUZ | ADDRESS ON FILE |
| JOSE C COLON TORRES | ADDRESS ON FILE |
| JOSE C CRESPO MASSA | ADDRESS ON FILE |
| JOSE C CRUZ REYES | ADDRESS ON FILE |
| JOSE C CUEVAS GARCIA | ADDRESS ON FILE |
| JOSE C DIAZ BURGOS | ADDRESS ON FILE |
| JOSE C DIAZ MARRERO | ADDRESS ON FILE |
| JOSE C DUMENG TORRES | ADDRESS ON FILE |
| JOSE C FERRER NEGRON | ADDRESS ON FILE |
| JOSE C FONSECA | ADDRESS ON FILE |
| JOSE C GARCIA GONZALEZ | ADDRESS ON FILE |
| JOSE C GAUTIER MONGE | ADDRESS ON FILE |
| JOSE C HERNANDEZ LEBRON | ADDRESS ON FILE |
| JOSE C HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE C LIZASOAIN RIVERA | ADDRESS ON FILE |
| JOSE C LOYOLA SANTIAGO | ADDRESS ON FILE |
| JOSE C MALAVET VEGA | ADDRESS ON FILE |
| JOSE C MALAVET VEGA | ADDRESS ON FILE |
| JOSE C MARQUEZ RIVERA | ADDRESS ON FILE |
| JOSE C MATOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE C MELENDEZ ALVARADO | ADDRESS ON FILE |
| JOSE C MENDEZ COLON | ADDRESS ON FILE |
| JOSE C MERCADO RIVERA | ADDRESS ON FILE |
| JOSE C MONZON CASADO | ADDRESS ON FILE |
| JOSE C MULERO Y MICHELLE M RODRIGUEZ | ADDRESS ON FILE |
| JOSE C ORTIZ LLERAS | ADDRESS ON FILE |
| JOSE C ORTIZ MERCADO | ADDRESS ON FILE |
| JOSE C ORTIZ ROLON | ADDRESS ON FILE |
| JOSE C PABON BRUNO | ADDRESS ON FILE |
| JOSE C PINET CALDERON | ADDRESS ON FILE |
| JOSE C QUINONES MARI | ADDRESS ON FILE |
| JOSE C RODIRUGEZ SERRANO | ADDRESS ON FILE |
| JOSE C ROLON ARROYO | ADDRESS ON FILE |
| JOSE C ROMO MATIENZO | ADDRESS ON FILE |
| JOSE C ROSARIO MEJIAS | ADDRESS ON FILE |
| JOSE C SANTIAGO OLIVERAS | ADDRESS ON FILE |
| JOSE C SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE C SEDA CHICO | ADDRESS ON FILE |
| JOSE C SERRANO CRUZ | ADDRESS ON FILE |
| JOSE C SILVESTRE ORTIZ | ADDRESS ON FILE |
| JOSE C SOSTRE OTERO | ADDRESS ON FILE |
| JOSE C VALDES DELGADO | ADDRESS ON FILE |
| JOSE C VARGAS CRUZ | ADDRESS ON FILE |
| JOSE C VARGAS MORALES | ADDRESS ON FILE |
| JOSE C VEGA ARROYO | ADDRESS ON FILE |
| JOSE C VERA ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE C VERGARA RIVERA | ADDRESS ON FILE |
| JOSE C ZAYAS GREEN | ADDRESS ON FILE |
| JOSE CA MUNOZ SOTO | ADDRESS ON FILE |
| JOSE CABAN ACEVEDO | ADDRESS ON FILE |
| JOSE CABAN JIMENEZ | ADDRESS ON FILE |
| JOSE CABRERA CARRION | ADDRESS ON FILE |
| JOSE CADIAZ PICART | ADDRESS ON FILE |
| JOSE CAMACHO GONZALEZ | ADDRESS ON FILE |
| JOSE CAMACHO ORTIZ | ADDRESS ON FILE |
| JOSE CAMACHO PABON | ADDRESS ON FILE |
| JOSE CAMACHO PANTOJAS | ADDRESS ON FILE |
| JOSE CAMACHO RAMIREZ | ADDRESS ON FILE |
| JOSE CAMARENO REYES | ADDRESS ON FILE |
| JOSE CAMARENO REYES | ADDRESS ON FILE |
| JOSE CAMARENO ROSARIO | ADDRESS ON FILE |
| JOSE CANDELARIA BATISTA | ADDRESS ON FILE |
| JOSE CANTRES MELENDEZ | ADDRESS ON FILE |
| JOSE CAPPAS CORDERO | ADDRESS ON FILE |
| JOSE CARABALLO FIGUEROA | ADDRESS ON FILE |
| JOSE CARABALLO SANTIAGO | ADDRESS ON FILE |
| JOSE CARABALLO VAZQUEZ | ADDRESS ON FILE |
| JOSE CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JOSE CARLOS ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CARMONA LONGO | ADDRESS ON FILE |
| JOSE CARRASQUILLO JESUS | ADDRESS ON FILE |
| JOSE CARRERAS GONZALEZ | ADDRESS ON FILE |
| JOSE CARRIO LOPEZ | ADDRESS ON FILE |
| JOSE CARRION MIRANDA | ADDRESS ON FILE |
| JOSE CARTAGENA CORDERO | ADDRESS ON FILE |
| JOSE CARTAGENA FERRER | ADDRESS ON FILE |
| JOSE CASANOVA ALVAREZ | ADDRESS ON FILE |
| JOSE CASAS CUEVAS | ADDRESS ON FILE |
| JOSE CASAS LOPEZ | ADDRESS ON FILE |
| JOSE CASAS MONERT | ADDRESS ON FILE |
| JOSE CASILLAS RIVERA | ADDRESS ON FILE |
| JOSE CASTANEDA OLMEDO | ADDRESS ON FILE |
| JOSE CASTAS MARTINEZ | ADDRESS ON FILE |
| JOSE CASTILLO LOPEZ | ADDRESS ON FILE |
| JOSE CASTRO ACEVEDO | ADDRESS ON FILE |
| JOSE CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JOSE CASTRO VAZQUEZ | ADDRESS ON FILE |
| JOSE CATALAN CANCEL | ADDRESS ON FILE |
| JOSE CAVALLIERY RODRIGUEZ | ADDRESS ON FILE |
| JOSE CENTENO RAMOS | ADDRESS ON FILE |
| JOSE CERDA AGUIAR | ADDRESS ON FILE |
| JOSE CHALVISANT RAMOS | ADDRESS ON FILE |
| JOSE CHEVERE OJEDA | ADDRESS ON FILE |
| JOSE CHEVERE ROMAN | ADDRESS ON FILE |
| JOSE CHIESA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CHIESA GOYTIA | ADDRESS ON FILE |
| JOSE CIMA DE VILLA MALAVE | ADDRESS ON FILE |
| JOSE CIMA DE VILLA PAGAN | ADDRESS ON FILE |
| JOSE CINTRON GONZALEZ | ADDRESS ON FILE |
| JOSE CINTRON MELENDEZ | ADDRESS ON FILE |
| JOSE CINTRON NIEVES | ADDRESS ON FILE |
| JOSE CINTRON VAZQUEZ | ADDRESS ON FILE |
| JOSE CINTRON VELEZ | ADDRESS ON FILE |
| JOSE CINTRON VILANOVA | ADDRESS ON FILE |
| JOSE CLASS CORUJO | ADDRESS ON FILE |
| JOSE CLASS CORUJO | ADDRESS ON FILE |
| JOSE CLASS RODRIGUEZ | ADDRESS ON FILE |
| JOSE CLAUDIO AYBAR | ADDRESS ON FILE |
| JOSE CLEMENTE ROMERO | ADDRESS ON FILE |
| JOSE COLLAZO COLON | ADDRESS ON FILE |
| JOSE COLLAZO LIZARDI | ADDRESS ON FILE |
| JOSE COLLAZO ROMAN | ADDRESS ON FILE |
| JOSE COLON BERNIER | ADDRESS ON FILE |
| JOSE COLON CARPENA | ADDRESS ON FILE |
| JOSE COLON COLON | ADDRESS ON FILE |
| JOSE COLON DBA ELEVATOR INSPECTION SERV | ADDRESS ON FILE |
| JOSE COLON GALARZA | ADDRESS ON FILE |
| JOSE COLON GORDIANY | ADDRESS ON FILE |
| JOSE COLON JOSE | ADDRESS ON FILE |
| JOSE COLON MARTINEZ | ADDRESS ON FILE |
| JOSE COLON NIEVES | ADDRESS ON FILE |
| JOSE COLON ORTIZ | ADDRESS ON FILE |
| JOSE COLON PEREZ | ADDRESS ON FILE |
| JOSE COLON RAMOS | ADDRESS ON FILE |
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE COLON SANTIAGO | ADDRESS ON FILE |
| JOSE COLON SOTO | ADDRESS ON FILE |
| JOSE COLON TORRES | ADDRESS ON FILE |
| JOSE COLON VAZQUEZ | ADDRESS ON FILE |
| JOSE COLONDRES LEON | ADDRESS ON FILE |
| JOSE COLORADO GARCIA | ADDRESS ON FILE |
| JOSE CONDE DEL | ADDRESS ON FILE |
| JOSE CONFESOR RODRIGUEZ | ADDRESS ON FILE |
| JOSE CONFESOR RODRIGUEZ | ADDRESS ON FILE |
| JOSE CONTY LOPERENA | ADDRESS ON FILE |
| JOSE CORDERO CASIANO | ADDRESS ON FILE |
| JOSE CORDERO MOLINA | ADDRESS ON FILE |
| JOSE CORDERO RIQUELME | ADDRESS ON FILE |
| JOSE CORDERO SANTIAGO | ADDRESS ON FILE |
| JOSE CORNIER FELICIANO | ADDRESS ON FILE |
| JOSE CORREA ALEJANDRO | ADDRESS ON FILE |
| JOSE CORREA ALFONSO | ADDRESS ON FILE |
| JOSE CORREA ESCUDERO | ADDRESS ON FILE |
| JOSE CORREA NEVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE CORREA ROSA | ADDRESS ON FILE |
| JOSE CORSINO MELENDEZ | ADDRESS ON FILE |
| JOSE CORTIJO PIZARRO | ADDRESS ON FILE |
| JOSE COSME HUERTAS | ADDRESS ON FILE |
| JOSE COSTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE COTTO ADORNO | ADDRESS ON FILE |
| JOSE COTTO HERNANDEZ | ADDRESS ON FILE |
| JOSE CRESPO BARRETO | ADDRESS ON FILE |
| JOSE CRESPO ROMAN | ADDRESS ON FILE |
| JOSE CRESPO RUIZ | ADDRESS ON FILE |
| JOSE CRUZ BULA | ADDRESS ON FILE |
| JOSE CRUZ CHANDY | ADDRESS ON FILE |
| JOSE CRUZ CLASS | ADDRESS ON FILE |
| JOSE CRUZ COLON | ADDRESS ON FILE |
| JOSE CRUZ COLONDRES | ADDRESS ON FILE |
| JOSE CRUZ GARCIA | ADDRESS ON FILE |
| JOSE CRUZ HERNANDEZ | ADDRESS ON FILE |
| JOSE CRUZ JUSINO | ADDRESS ON FILE |
| JOSE CRUZ MARQUEZ | ADDRESS ON FILE |
| JOSE CRUZ QUIONES | ADDRESS ON FILE |
| JOSE CRUZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE D ABREU SANTIAGO | ADDRESS ON FILE |
| JOSE D ACEVEDO MONTES | ADDRESS ON FILE |
| JOSE D ACOSTA RUIZ | ADDRESS ON FILE |
| JOSE D AGUAYO ARIAS | ADDRESS ON FILE |
| JOSE D ALEJANDRO RIVERA | ADDRESS ON FILE |
| JOSE D ALFONSO ROMAN | ADDRESS ON FILE |
| JOSE D ALMONTE PENA | ADDRESS ON FILE |
| JOSE D APONTE VEGA | ADDRESS ON FILE |
| JOSE D ARROYO COTO | ADDRESS ON FILE |
| JOSE D ARROYO COTO | ADDRESS ON FILE |
| JOSE D BATISTA DIAZ | ADDRESS ON FILE |
| JOSE D BATISTA DIAZ | ADDRESS ON FILE |
| JOSE D BURGOS DEL VALLE | ADDRESS ON FILE |
| JOSE D CABRERA TAVAREZ | ADDRESS ON FILE |
| JOSE D CAMACHO ALAMEDA | ADDRESS ON FILE |
| JOSE D CAMPOS DE ALBA | ADDRESS ON FILE |
| JOSE D CANCEL SANTANA | ADDRESS ON FILE |
| JOSE D CANDELARIO GARAY | ADDRESS ON FILE |
| JOSE D CAQUIAS VEGA | ADDRESS ON FILE |
| JOSE D CARRASCAL CORENA | ADDRESS ON FILE |
| JOSE D CARRASQUILLO CASTRO | ADDRESS ON FILE |
| JOSE D CARRION GOMEZ | ADDRESS ON FILE |
| JOSE D CASILLAS LOPEZ | ADDRESS ON FILE |
| JOSE D CLEMENTE CINTRON | ADDRESS ON FILE |
| JOSE D CLEMENTE CINTRON | ADDRESS ON FILE |
| JOSE D CNIEVES RIVER | ADDRESS ON FILE |
| JOSE D COLON DELGADO | ADDRESS ON FILE |
| JOSE D COLON MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D COSS RIVERA | ADDRESS ON FILE |
| JOSE D CRUZ GONZALEZ | ADDRESS ON FILE |
| JOSE D CRUZ MORALES | ADDRESS ON FILE |
| JOSE D CRUZ RAMOS | ADDRESS ON FILE |
| JOSE D CRUZ RAMOS | ADDRESS ON FILE |
| JOSE D D CANDELARIO RODRIGUE | ADDRESS ON FILE |
| JOSE D D CARRASCAL CORENA | ADDRESS ON FILE |
| JOSE D D CRUZ CASTILLO | ADDRESS ON FILE |
| JOSE D D GUZMAN LUNA | ADDRESS ON FILE |
| JOSE D D HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE D D MALCUN CECILIO | ADDRESS ON FILE |
| JOSE D D ORTIZ TORRES | ADDRESS ON FILE |
| JOSE D D QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE D D RIVERA FERNANDEZ | ADDRESS ON FILE |
| JOSE D D ROSARIO ARROYO | ADDRESS ON FILE |
| JOSE D D VELEZ TORRES | ADDRESS ON FILE |
| JOSE D DE LA ROSA NEGRON | ADDRESS ON FILE |
| JOSE D DIAZ HERNANDEZ | ADDRESS ON FILE |
| JOSE D ECHEVARRIA MONTES | ADDRESS ON FILE |
| JOSE D ENCARNACION NIEVES | ADDRESS ON FILE |
| JOSE D FEBUS | ADDRESS ON FILE |
| JOSE D FERRER FIGUEROA | ADDRESS ON FILE |
| JOSE D FIGUEROA ORTEGA | ADDRESS ON FILE |
| JOSE D FONSECA GUILFU | ADDRESS ON FILE |
| JOSE D GALINDEZ MALAVE | ADDRESS ON FILE |
| JOSE D GALINDEZ MALAVE | ADDRESS ON FILE |
| JOSE D GANDIA CEDO | ADDRESS ON FILE |
| JOSE D GARCIA CRESPO | ADDRESS ON FILE |
| JOSE D GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE D GARCIA QUINONEZ | ADDRESS ON FILE |
| JOSE D GOMEZ MARTINEZ | ADDRESS ON FILE |
| JOSE D GONZALEZ DIAZ | ADDRESS ON FILE |
| JOSE D GONZALEZ PINEIRO | ADDRESS ON FILE |
| JOSE D GONZALEZ ZABALA | ADDRESS ON FILE |
| JOSE D HERNANDEZ GARCIA | ADDRESS ON FILE |
| JOSE D HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE D IRIZARRY CASIANO | ADDRESS ON FILE |
| JOSE D JIMENEZ RIVERA | ADDRESS ON FILE |
| JOSE D LAMOURT PUJOLS | ADDRESS ON FILE |
| JOSE D LATORRE CARRION | ADDRESS ON FILE |
| JOSE D LIZARRIBAR COSTA | ADDRESS ON FILE |
| JOSE D LOPEZ COLON | ADDRESS ON FILE |
| JOSE D LOPEZ SOTO | ADDRESS ON FILE |
| JOSE D LUNA CLAUDIO | ADDRESS ON FILE |
| JOSE D MALCUN CECILIO | ADDRESS ON FILE |
| JOSE D MALDONADO AVILA | ADDRESS ON FILE |
| JOSE D MALDONADO SANTIAGO | ADDRESS ON FILE |
| JOSE D MARQUEZ SANTA | ADDRESS ON FILE |
| JOSE D MARTINEZ ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE D MATEO ARMILLAS | ADDRESS ON FILE |
| JOSE D MATEO TORRES | ADDRESS ON FILE |
| JOSE D MATOS LOPEZ | ADDRESS ON FILE |
| JOSE D MEDINA TORRES | ADDRESS ON FILE |
| JOSE D MELENDEZ LOPEZ | ADDRESS ON FILE |
| JOSE D MELENDEZ SANTANA | ADDRESS ON FILE |
| JOSE D MENDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE D MERCADO | ADDRESS ON FILE |
| JOSE D MERCADO MOLINA | ADDRESS ON FILE |
| JOSE D MERCADO VEGA | ADDRESS ON FILE |
| JOSE D MIRANDA NUNEZ | ADDRESS ON FILE |
| JOSE D MONROIG MARTINEZ | ADDRESS ON FILE |
| JOSE D MONTES RAMOS | ADDRESS ON FILE |
| JOSE D NEGRON OTERO | ADDRESS ON FILE |
| JOSE D NEGRON TORRES | ADDRESS ON FILE |
| JOSE D NIEVES MARTINEZ | ADDRESS ON FILE |
| JOSE D OLIVER ZAYAS | ADDRESS ON FILE |
| JOSE D OLIVO MIRANDA | ADDRESS ON FILE |
| JOSE D ORAMA VAZQUEZ | ADDRESS ON FILE |
| JOSE D ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE D ORTIZ MERCADO | ADDRESS ON FILE |
| JOSE D ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE D ORTIZ TORRES | ADDRESS ON FILE |
| JOSE D PACHECO MONTEMOIO | ADDRESS ON FILE |
| JOSE D PARDO NIEVES | ADDRESS ON FILE |
| JOSE D PARIS ESCALERA | ADDRESS ON FILE |
| JOSE D PASTRANA HERNANDEZ | ADDRESS ON FILE |
| JOSE D PEREA TORO | ADDRESS ON FILE |
| JOSE D PEREZ JIMENEZ | ADDRESS ON FILE |
| JOSE D PEREZ MARCANO | ADDRESS ON FILE |
| JOSE D PIMENTEL JIMENEZ | ADDRESS ON FILE |
| JOSE D QUIONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE D RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| JOSE D RAMOS SANTA | ADDRESS ON FILE |
| JOSE D REXACH RIVERA | ADDRESS ON FILE |
| JOSE D REYES FRAGUADA | ADDRESS ON FILE |
| JOSE D REYES FRAGUADA | ADDRESS ON FILE |
| JOSE D REYES IRIZARRY | ADDRESS ON FILE |
| JOSE D RIOS BELTRAN | ADDRESS ON FILE |
| JOSE D RIVERA ANAYA | ADDRESS ON FILE |
| JOSE D RIVERA ESCOBALES | ADDRESS ON FILE |
| JOSE D RIVERA FERNANDEZ | ADDRESS ON FILE |
| JOSE D RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE D RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE D RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE D RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE D RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE D ROMAN ROSARIO | ADDRESS ON FILE |
| JOSE D ROSADO FELICIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE D SALGADO MARTINEZ | ADDRESS ON FILE |
| JOSE D SALGADO MARTINEZ | ADDRESS ON FILE |
| JOSE D SANCHEZ MARCHAND | ADDRESS ON FILE |
| JOSE D SANCHEZ ZAMORA | ADDRESS ON FILE |
| JOSE D SANTIAGO PABON | ADDRESS ON FILE |
| JOSE D SANTOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE D SANTOS ROSADO | ADDRESS ON FILE |
| JOSE D TORO DEYA | ADDRESS ON FILE |
| JOSE D TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| JOSE D TRINIDAD ROMERO | ADDRESS ON FILE |
| JOSE D VALENTIN APONTE | ADDRESS ON FILE |
| JOSE D VALERO | ADDRESS ON FILE |
| JOSE D VAZQUEZ CARRASCO | ADDRESS ON FILE |
| JOSE D VAZQUEZ DIAZ | ADDRESS ON FILE |
| JOSE D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE D VELEZ ALICEA | ADDRESS ON FILE |
| JOSE D VELEZ MARTINEZ | ADDRESS ON FILE |
| JOSE D VELEZ TORRES | ADDRESS ON FILE |
| JOSE D VERA ROMAN | ADDRESS ON FILE |
| JOSE D ZAMBRANA MORALES | ADDRESS ON FILE |
| JOSE DANIEL MAHIQUES MARTINEZ | ADDRESS ON FILE |
| JOSE DANIEL PEREZ ROSA | ADDRESS ON FILE |
| JOSE DANIEL RIVERA RIVERA | ADDRESS ON FILE |
| JOSE DAPENA LAGUNA | ADDRESS ON FILE |
| JOSE DAVID APELLANIZ TORRES | ADDRESS ON FILE |
| JOSE DAVILA FELICIANO | ADDRESS ON FILE |
| JOSE DAVILA MALDONADO | ADDRESS ON FILE |
| JOSE DAVILA SALGADO | ADDRESS ON FILE |
| JOSE DE ARCE GOMEZ | ADDRESS ON FILE |
| JOSE DE D CABRERA BAEZ | ADDRESS ON FILE |
| JOSE DE DIEGO DIAZ DIAZ | ADDRESS ON FILE |
| JOSE DE JESUS CARRERAS | ADDRESS ON FILE |
| JOSE DE JESUS CRUZ | ADDRESS ON FILE |
| JOSE DE JESUS JUSTINIANO | ADDRESS ON FILE |
| JOSE DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JOSE DE JESUS SANTIAGO | ADDRESS ON FILE |
| JOSE DE LA ROSA BARBES | ADDRESS ON FILE |
| JOSE DE LA TORRE PEREZ | ADDRESS ON FILE |
| JOSE DE LA TORRE SIBERON | ADDRESS ON FILE |
| JOSE DE LEON VILLEGAS | ADDRESS ON FILE |
| JOSE DE MIRANDA AQUINO | ADDRESS ON FILE |
| JOSE DECASTRO PENA | ADDRESS ON FILE |
| JOSE DECENE RIVERA | ADDRESS ON FILE |
| JOSE DEL C ALEMANY RAMIRE | ADDRESS ON FILE |
| JOSE DEL C ALEMANY RAMIREZ | ADDRESS ON FILE |
| JOSE DEL C ECHEVARRIA MARRERO | ADDRESS ON FILE |
| JOSE DEL C FIGUEROA DBA JOES CLEANERS | ADDRESS ON FILE |
| JOSE DEL C GARAY MORALES | ADDRESS ON FILE |
| JOSE DEL C RODRIGUEZ BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE DEL C RODRIGUEZ JOSE | ADDRESS ON FILE |
| JOSE DEL C RODRIGUEZ PRIETO | ADDRESS ON FILE |
| JOSE DEL C RODRIGUEZ VALES | ADDRESS ON FILE |
| JOSE DEL CARMEN LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE DEL RODRIGUEZ PRIETO | ADDRESS ON FILE |
| JOSE DEL VALLE TORRES | ADDRESS ON FILE |
| JOSE DELGADO ARROYO | ADDRESS ON FILE |
| JOSE DELGADO DAVIS | ADDRESS ON FILE |
| JOSE DELGADO ESCOBAR | ADDRESS ON FILE |
| JOSE DELGADO GUZMAN | ADDRESS ON FILE |
| JOSE DELGADO VALENTIN | ADDRESS ON FILE |
| JOSE DGARCES CINTRON | ADDRESS ON FILE |
| JOSE DIAZ ALICEA | ADDRESS ON FILE |
| JOSE DIAZ BERNABE | ADDRESS ON FILE |
| JOSE DIAZ BERRIOS | ADDRESS ON FILE |
| JOSE DIAZ CASTILLO | ADDRESS ON FILE |
| JOSE DIAZ CRUZ | ADDRESS ON FILE |
| JOSE DIAZ GONZALEZ | ADDRESS ON FILE |
| JOSE DIAZ MARTINEZ | ADDRESS ON FILE |
| JOSE DIAZ MARTINEZ | ADDRESS ON FILE |
| JOSE DIAZ MELENDEZ | ADDRESS ON FILE |
| JOSE DIAZ NORMANDIA | ADDRESS ON FILE |
| JOSE DIAZ QUINONES | ADDRESS ON FILE |
| JOSE DIAZ REYES | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ RIVERA | ADDRESS ON FILE |
| JOSE DIAZ ROBLES | ADDRESS ON FILE |
| JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE DIAZ TROCHE | ADDRESS ON FILE |
| JOSE DOMENECH GALINDEZ | ADDRESS ON FILE |
| JOSE DOMINGUEZ RIVERA | ADDRESS ON FILE |
| JOSE DOMINGUEZ SIERRA | ADDRESS ON FILE |
| JOSE DONATE LACOMBA | ADDRESS ON FILE |
| JOSE DONES LUGO | ADDRESS ON FILE |
| JOSE DUMAS MUNDO | ADDRESS ON FILE |
| JOSE E ABREU AMADOR | ADDRESS ON FILE |
| JOSE E ABREU AMADOR | ADDRESS ON FILE |
| JOSE E ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| JOSE E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E ACOSTA RIVERA | ADDRESS ON FILE |
| JOSE E ALCANTARA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E ALEMAR CARLO | ADDRESS ON FILE |
| JOSE E ALVARADO ALOMAR | ADDRESS ON FILE |
| JOSE E ALVARADO BERRIOS | ADDRESS ON FILE |
| JOSE E ALVAREZ APONTE | ADDRESS ON FILE |
| JOSE E ALVAREZ AQUNO | ADDRESS ON FILE |
| JOSE E APARICIO CARVAJAL | ADDRESS ON FILE |
| JOSE E APONTE TORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E ARRILLAGA GARCIA | ADDRESS ON FILE |
| JOSE E ARROYO PEREZ | ADDRESS ON FILE |
| JOSE E ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E ARROYO SALGADO | ADDRESS ON FILE |
| JOSE E ATILES REYES | ADDRESS ON FILE |
| JOSE E AVILES MARRERO | ADDRESS ON FILE |
| JOSE E AVILES RUIZ | ADDRESS ON FILE |
| JOSE E AYALA CANDELARIO | ADDRESS ON FILE |
| JOSE E AYALA CASTILLO | ADDRESS ON FILE |
| JOSE E AYALA PENA | ADDRESS ON FILE |
| JOSE E AYALA QUIJANO | ADDRESS ON FILE |
| JOSE E BAERGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E BAEZ AGOSTO | ADDRESS ON FILE |
| JOSE E BAEZ ARROYO | ADDRESS ON FILE |
| JOSE E BARBOSA CUPELES | ADDRESS ON FILE |
| JOSE E BERNALL HERNANDE | ADDRESS ON FILE |
| JOSE E BERTRAN CHOISNE | ADDRESS ON FILE |
| JOSE E BORGES RIVERA | ADDRESS ON FILE |
| JOSE E BORGES SOTO | ADDRESS ON FILE |
| JOSE E BORRERO MEJIAS | ADDRESS ON FILE |
| JOSE E BOULTRON ESCUTE | ADDRESS ON FILE |
| JOSE E CALIZ LUGO | ADDRESS ON FILE |
| JOSE E CALZADA CARRILLO | ADDRESS ON FILE |
| JOSE E CAMACHO MORALES | ADDRESS ON FILE |
| JOSE E CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E CANDELARIA RAMOS | ADDRESS ON FILE |
| JOSE E CANDELARIO DIAZ | ADDRESS ON FILE |
| JOSE E CAPELES OROZCO | ADDRESS ON FILE |
| JOSE E CARDONA HERNANDEZ | ADDRESS ON FILE |
| JOSE E CARRASQUILLO JOSE | ADDRESS ON FILE |
| JOSE E CARRASQUILLO MALDONADO | ADDRESS ON FILE |
| JOSE E CASTRO ORLANDI | ADDRESS ON FILE |
| JOSE E CATALAN CANCEL | ADDRESS ON FILE |
| JOSE E CENTENO OSORIO | ADDRESS ON FILE |
| JOSE E CESTERO FERRERO | ADDRESS ON FILE |
| JOSE E CHAPARRO HERNANDEZ | ADDRESS ON FILE |
| JOSE E CHICLANA ROLDAN | ADDRESS ON FILE |
| JOSE E CINTRON DELGADO | ADDRESS ON FILE |
| JOSE E CIRINO MATOS | ADDRESS ON FILE |
| JOSE E COLLAZO LINDELIE | ADDRESS ON FILE |
| JOSE E COLON REYES | ADDRESS ON FILE |
| JOSE E CONCEPCION TIRADO | ADDRESS ON FILE |
| JOSE E CORA FIGUEROA | ADDRESS ON FILE |
| JOSE E CORDERO CAZULL | ADDRESS ON FILE |
| JOSE E CORDERO MANGUAL | ADDRESS ON FILE |
| JOSE E COTTO GUZMAN | ADDRESS ON FILE |
| JOSE E CRUZ LOPEZ | ADDRESS ON FILE |
| JOSE E CRUZ RIVERA | ADDRESS ON FILE |
| JOSE E CUEVAS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E DALMAU MARTINEZ | ADDRESS ON FILE |
| JOSE E DAVILA SUAREZ | ADDRESS ON FILE |
| JOSE E DE JESUS CARABALLO | ADDRESS ON FILE |
| JOSE E DE JESUS FUENTES | ADDRESS ON FILE |
| JOSE E DE JESUS SERRANO | ADDRESS ON FILE |
| JOSE E DIAZ GUZMAN | ADDRESS ON FILE |
| JOSE E DIAZ MAYMI | ADDRESS ON FILE |
| JOSE E DIAZ TORRES | ADDRESS ON FILE |
| JOSE E DUPREY DIAZ | ADDRESS ON FILE |
| JOSE E DUPREY GONZALEZ | ADDRESS ON FILE |
| JOSE E E ARROYO SALGADO | ADDRESS ON FILE |
| JOSE E E AYALA PENA | ADDRESS ON FILE |
| JOSE E E DIAZ MARTINEZ | ADDRESS ON FILE |
| JOSE E E DUPREY GONZALEZ | ADDRESS ON FILE |
| JOSE E E GARCIA BARRETO | ADDRESS ON FILE |
| JOSE E E GARCIA LOPEZ | ADDRESS ON FILE |
| JOSE E E GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE E E GONZALEZ REYES | ADDRESS ON FILE |
| JOSE E E GUTIERREZ NUNEZ | ADDRESS ON FILE |
| JOSE E E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E E IBANEZ MORALES | ADDRESS ON FILE |
| JOSE E E MARTINEZ ABRAHAM | ADDRESS ON FILE |
| JOSE E E MARTINEZ CORDERO | ADDRESS ON FILE |
| JOSE E E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E E MARTINEZ VALENTIN | ADDRESS ON FILE |
| JOSE E E MORA CORA | ADDRESS ON FILE |
| JOSE E E MORALES ORELLANA | ADDRESS ON FILE |
| JOSE E E MUNDO MELENDEZ | ADDRESS ON FILE |
| JOSE E E PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE E E ROSADO MATOS | ADDRESS ON FILE |
| JOSE E E ROSSY VALDERRAMA | ADDRESS ON FILE |
| JOSE E E SANTOS BELLOS | ADDRESS ON FILE |
| JOSE E E SEPULVEDA VARGAS | ADDRESS ON FILE |
| JOSE E E TORRES RIVERA | ADDRESS ON FILE |
| JOSE E E VALLS SANJURJO | ADDRESS ON FILE |
| JOSE E E VANGA VANGA | ADDRESS ON FILE |
| JOSE E E VEGA GONZALEZ | ADDRESS ON FILE |
| JOSE E E VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E ESTREMERA CRUZ | ADDRESS ON FILE |
| JOSE E FELICIANO NIEVES | ADDRESS ON FILE |
| JOSE E FELICIANO TORRES | ADDRESS ON FILE |
| JOSE E FELICIANO TORRES | ADDRESS ON FILE |
| JOSE E FELIX RODRIGUEZ | ADDRESS ON FILE |
| JOSE E FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE E FIGUEROA PAZ | ADDRESS ON FILE |
| JOSE E FIGUEROA SANCHA | ADDRESS ON FILE |
| JOSE E FONT CASALDUC | ADDRESS ON FILE |
| JOSE E FRANCIS NEGRON | ADDRESS ON FILE |
| JOSE E FUSTER VIGIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E GARCIA BARRETO | ADDRESS ON FILE |
| JOSE E GARCIA LOPEZ | ADDRESS ON FILE |
| JOSE E GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE E GEIGEL VELA | ADDRESS ON FILE |
| JOSE E GONZALEZ APONTE | ADDRESS ON FILE |
| JOSE E GONZALEZ COLOMER | ADDRESS ON FILE |
| JOSE E GONZALEZ PINERO | ADDRESS ON FILE |
| JOSE E GONZALEZ REYES | ADDRESS ON FILE |
| JOSE E GONZALEZ ROBLES | ADDRESS ON FILE |
| JOSE E GUTIERREZ NUNEZ | ADDRESS ON FILE |
| JOSE E GUTIERREZ ROSADO | ADDRESS ON FILE |
| JOSE E GUZMAN LOPEZ | ADDRESS ON FILE |
| JOSE E GUZMAN REYES | ADDRESS ON FILE |
| JOSE E GUZMAN SANTIAGO | ADDRESS ON FILE |
| JOSE E GUZMAN TORRES | ADDRESS ON FILE |
| JOSE E HERNANDEZ ESPINOSA | ADDRESS ON FILE |
| JOSE E HERNANDEZ GRAULAU | ADDRESS ON FILE |
| JOSE E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E HOSPITAL RODRIGUEZ | ADDRESS ON FILE |
| JOSE E IBANEZ MORALES | ADDRESS ON FILE |
| JOSE E IBANEZ PABON | ADDRESS ON FILE |
| JOSE E IRIZARRY PEREZ | ADDRESS ON FILE |
| JOSE E IRIZARRY ROSADO | ADDRESS ON FILE |
| JOSE E IRIZARRY ROSADO | ADDRESS ON FILE |
| JOSE E JIJON OSORIO | ADDRESS ON FILE |
| JOSE E JIMENEZ DORTA | ADDRESS ON FILE |
| JOSE E LEON ORTIZ | ADDRESS ON FILE |
| JOSE E LOPEZ CARRILLO | ADDRESS ON FILE |
| JOSE E LOPEZ LEON | ADDRESS ON FILE |
| JOSE E LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE E LOPEZ ROSA | ADDRESS ON FILE |
| JOSE E LOPEZ ROSADO | ADDRESS ON FILE |
| JOSE E LOZADA CASTANEDA | ADDRESS ON FILE |
| JOSE E LUGO MARTINEZ | ADDRESS ON FILE |
| JOSE E MALDONADO | ADDRESS ON FILE |
| JOSE E MALDONADO SELLES | ADDRESS ON FILE |
| JOSE E MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| JOSE E MALDONADO VIDAL | ADDRESS ON FILE |
| JOSE E MANGUAL UGARTE | ADDRESS ON FILE |
| JOSE E MARCHANY LAMBOY | ADDRESS ON FILE |
| JOSE E MARQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE E MARRERO GONZALEZ | ADDRESS ON FILE |
| JOSE E MARTINEZ BENITEZ | ADDRESS ON FILE |
| JOSE E MARTINEZ CARMONA | ADDRESS ON FILE |
| JOSE E MARTINEZ GARCIA | ADDRESS ON FILE |
| JOSE E MATOS PEREZ | ADDRESS ON FILE |
| JOSE E MATTA RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MEDINA INOSTROZA | ADDRESS ON FILE |
| JOSE E MEDINA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E MENDEZ ROSARIO | ADDRESS ON FILE |
| JOSE E MENDOZA RIVERA | ADDRESS ON FILE |
| JOSE E MERCADO FONTANEZ | ADDRESS ON FILE |
| JOSE E MERCADO GUZMAN | ADDRESS ON FILE |
| JOSE E MERCED FRANCO | ADDRESS ON FILE |
| JOSE E MESORANA GEIGEL | ADDRESS ON FILE |
| JOSE E MESTEY BERGOLLO | ADDRESS ON FILE |
| JOSE E MIELES MONGE | ADDRESS ON FILE |
| JOSE E MIRANDA LAUREANO | ADDRESS ON FILE |
| JOSE E MOJICA AYALA | ADDRESS ON FILE |
| JOSE E MOLINA MALDONADO | ADDRESS ON FILE |
| JOSE E MOLINA MOLINA | ADDRESS ON FILE |
| JOSE E MONTALVO FRANCESCHINI | ADDRESS ON FILE |
| JOSE E MORA AMARO | ADDRESS ON FILE |
| JOSE E MORA CORA | ADDRESS ON FILE |
| JOSE E MORA CRUZ | ADDRESS ON FILE |
| JOSE E MORALES BAEZ | ADDRESS ON FILE |
| JOSE E MORALES QUINONES | ADDRESS ON FILE |
| JOSE E MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MORALES SERRANO | ADDRESS ON FILE |
| JOSE E MOURA STOLL | ADDRESS ON FILE |
| JOSE E MUNIZ SERRANO | ADDRESS ON FILE |
| JOSE E MUNIZ VALERA | ADDRESS ON FILE |
| JOSE E MUNOZ RIVERA | ADDRESS ON FILE |
| JOSE E MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E MURIENTE JOSE | ADDRESS ON FILE |
| JOSE E NEVAREZ FONTAN | ADDRESS ON FILE |
| JOSE E NIEVES | ADDRESS ON FILE |
| JOSE E NIEVES MARIN | ADDRESS ON FILE |
| JOSE E NOGUERAS | ADDRESS ON FILE |
| JOSE E NOGUERAS BONILLA | ADDRESS ON FILE |
| JOSE E NUNEZ RUBIANES | ADDRESS ON FILE |
| JOSE E ONOFRE GONZALEZ | ADDRESS ON FILE |
| JOSE E ORENGO | ADDRESS ON FILE |
| JOSE E ORTIZ BENITEZ | ADDRESS ON FILE |
| JOSE E ORTIZ BENITEZ | ADDRESS ON FILE |
| JOSE E ORTIZ BURGOS | ADDRESS ON FILE |
| JOSE E ORTIZ CARDENALES | ADDRESS ON FILE |
| JOSE E ORTIZ MORALES | ADDRESS ON FILE |
| JOSE E ORTIZ TORRES | ADDRESS ON FILE |
| JOSE E PADILLA MONTALVO | ADDRESS ON FILE |
| JOSE E PAGAN GALARZA | ADDRESS ON FILE |
| JOSE E PAGAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE E PEDRAZA GONZALEZ | ADDRESS ON FILE |
| JOSE E PEREIRA RIVERA | ADDRESS ON FILE |
| JOSE E PEREZ DIAZ | ADDRESS ON FILE |
| JOSE E PEREZ PENA | ADDRESS ON FILE |
| JOSE E PEREZ PINEIRO | ADDRESS ON FILE |
| JOSE E PEREZ ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE E PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSE E PILLOT NIEVES | ADDRESS ON FILE |
| JOSE E PINEIRO RIVERA | ADDRESS ON FILE |
| JOSE E PLAZA TORRES | ADDRESS ON FILE |
| JOSE E QUINONES BADILLO | ADDRESS ON FILE |
| JOSE E RAMOS DIAZ | ADDRESS ON FILE |
| JOSE E RAMOS HERNANDEZ | ADDRESS ON FILE |
| JOSE E RAMOS MERCADO | ADDRESS ON FILE |
| JOSE E RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RAMOS VERGARA | ADDRESS ON FILE |
| JOSE E RAMOS VERGARRA | ADDRESS ON FILE |
| JOSE E RIOS DE JESUS | ADDRESS ON FILE |
| JOSE E RIOS PAGAN | ADDRESS ON FILE |
| JOSE E RIOS RIVERA | ADDRESS ON FILE |
| JOSE E RIVERA ACEVEDO | ADDRESS ON FILE |
| JOSE E RIVERA CARRASQUILLO | ADDRESS ON FILE |
| JOSE E RIVERA CRUZ | ADDRESS ON FILE |
| JOSE E RIVERA DE JESUS | ADDRESS ON FILE |
| JOSE E RIVERA NARVAEZ | ADDRESS ON FILE |
| JOSE E RIVERA NARVAEZ | ADDRESS ON FILE |
| JOSE E RIVERA REYES | ADDRESS ON FILE |
| JOSE E RIVERA REYES | ADDRESS ON FILE |
| JOSE E RIVERA ROSADO | ADDRESS ON FILE |
| JOSE E RIVERA SANTANA | ADDRESS ON FILE |
| JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE E ROBLES VAZQUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ AYALA | ADDRESS ON FILE |
| JOSE E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JOSE E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JOSE E RODRIGUEZ ESPINAL | ADDRESS ON FILE |
| JOSE E RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE E RODRIGUEZ ROSALY | ADDRESS ON FILE |
| JOSE E RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE E RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JOSE E RODZ COLLAZO | ADDRESS ON FILE |
| JOSE E ROLDAN RIVERA | ADDRESS ON FILE |
| JOSE E ROMAN OJEDA | ADDRESS ON FILE |
| JOSE E ROMAN ROSADO | ADDRESS ON FILE |
| JOSE E ROMAN ROSADO | ADDRESS ON FILE |
| JOSE E ROMAN THILLET | ADDRESS ON FILE |
| JOSE E ROSADO HERNANDEZ | ADDRESS ON FILE |
| JOSE E ROSADO MATOS | ADDRESS ON FILE |
| JOSE E ROSADO MATOS | ADDRESS ON FILE |
| JOSE E ROSADO VAZQUEZ | ADDRESS ON FILE |
| JOSE E ROSSY AYALA | ADDRESS ON FILE |
| JOSE E ROSSY VALDERRAMA | ADDRESS ON FILE |
| JOSE E SALAS SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E SALICHS LOPE | ADDRESS ON FILE |
| JOSE E SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE E SANCHEZ MELENDEZ | ADDRESS ON FILE |
| JOSE E SANTAELLA MOJICA | ADDRESS ON FILE |
| JOSE E SANTANA OYOLA | ADDRESS ON FILE |
| JOSE E SANTANA PIMENTEL | ADDRESS ON FILE |
| JOSE E SANTIAGO BARRIERA | ADDRESS ON FILE |
| JOSE E SANTIAGO COLON | ADDRESS ON FILE |
| JOSE E SANTIAGO GARRIGA | ADDRESS ON FILE |
| JOSE E SANTIAGO MALDONADO | ADDRESS ON FILE |
| JOSE E SANTIAGO MARTINEZ | ADDRESS ON FILE |
| JOSE E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE E SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE E SANTOS BELLOS | ADDRESS ON FILE |
| JOSE E SANTOS MEDINA | ADDRESS ON FILE |
| JOSE E SELLES CALDERIN | ADDRESS ON FILE |
| JOSE E SELLES TORRES | ADDRESS ON FILE |
| JOSE E SEPULVEDA VARGAS | ADDRESS ON FILE |
| JOSE E SERRANO MARTINEZ | ADDRESS ON FILE |
| JOSE E SOLA COLON | ADDRESS ON FILE |
| JOSE E SOTIL IZAQUIRRE | ADDRESS ON FILE |
| JOSE E SOTO CALDERON | ADDRESS ON FILE |
| JOSE E SOTO HERNANDEZ | ADDRESS ON FILE |
| JOSE E STEVENS CHARLOTTE | ADDRESS ON FILE |
| JOSE E TAPIA FALU | ADDRESS ON FILE |
| JOSE E TOLEDO GONZALEZ | ADDRESS ON FILE |
| JOSE E TORRES BERRIOS | ADDRESS ON FILE |
| JOSE E TORRES DIAZ | ADDRESS ON FILE |
| JOSE E TORRES FIGUEROA | ADDRESS ON FILE |
| JOSE E TORRES RIVERA | ADDRESS ON FILE |
| JOSE E TORRES VELEZ | ADDRESS ON FILE |
| JOSE E VALENTIN ZENGOTITA | ADDRESS ON FILE |
| JOSE E VALENZUELA ALVARADO | ADDRESS ON FILE |
| JOSE E VARGAS GRAFAL | ADDRESS ON FILE |
| JOSE E VAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE E VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE E VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE E VEGA GONZALEZ | ADDRESS ON FILE |
| JOSE E VEGA TORO | ADDRESS ON FILE |
| JOSE E VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| JOSE E VELAZQUEZ RUIZ | ADDRESS ON FILE |
| JOSE E VELEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE E VELEZ OSORIO | ADDRESS ON FILE |
| JOSE E VELEZ ROSARIO | ADDRESS ON FILE |
| JOSE E VELEZ VELEZ | ADDRESS ON FILE |
| JOSE E VIERA LLANOS | ADDRESS ON FILE |
| JOSE E VILLA COLLAZO | ADDRESS ON FILE |
| JOSE E VILLAMIL VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE E VINAS MATIENZO | ADDRESS ON FILE |
| JOSE E YUMET PEREZ | ADDRESS ON FILE |
| JOSE E YUMET PEREZ | ADDRESS ON FILE |
| JOSE E ZAYAS ORTIZ | ADDRESS ON FILE |
| JOSE E ZEDA AMILL | ADDRESS ON FILE |
| JOSE E. SUAREZ LUNA | ADDRESS ON FILE |
| JOSE ECHEGARAY ECHEANDI | ADDRESS ON FILE |
| JOSE ECHEVARRIA CANTERO | ADDRESS ON FILE |
| JOSE ECHEVARRIA MERCADO | ADDRESS ON FILE |
| JOSE ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| JOSE EDELMIRO ROMAN | ADDRESS ON FILE |
| JOSE EDUARDO CRUZ RIVERA | ADDRESS ON FILE |
| JOSE EFRAIN MARTINEZ | ADDRESS ON FILE |
| JOSE ELI LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE ELOSEGUI SALDANA | ADDRESS ON FILE |
| JOSE EMANUELLI REVERON | ADDRESS ON FILE |
| JOSE EMILIO CABALLERO | ADDRESS ON FILE |
| JOSE EMILIO OCASIO DE JESUS | ADDRESS ON FILE |
| JOSE EMILIO ZAYAS SOTO | ADDRESS ON FILE |
| JOSE EMMANUEL HERNANDEZ BAEZ | ADDRESS ON FILE |
| JOSE ENCARNACION CALDERON | ADDRESS ON FILE |
| JOSE ENCARNACION PEREZ | ADDRESS ON FILE |
| JOSE ENCARNACION UBARRI | ADDRESS ON FILE |
| JOSE ENRIQUE CALDERON GARNIER | ADDRESS ON FILE |
| JOSE ENRIQUE CEBALLOS PEREZ | ADDRESS ON FILE |
| JOSE ENRIQUE ROMAN | ADDRESS ON FILE |
| JOSE ENRIQUE TORRES RIOS | ADDRESS ON FILE |
| JOSE ERAZO SANTIAGO | ADDRESS ON FILE |
| JOSE ERNESTO AFANADOR MALAVE | ADDRESS ON FILE |
| JOSE ERNESTO GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JOSE ERRASTI ELEJALDE | ADDRESS ON FILE |
| JOSE ESCRIBANO ORTIZ | ADDRESS ON FILE |
| JOSE ESTEVES QUINONES | ADDRESS ON FILE |
| JOSE ESTRADA RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ACEVEDO ALVAREZ | ADDRESS ON FILE |
| JOSE F ADROVER SERRANO | ADDRESS ON FILE |
| JOSE F AGOSTINI RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ALICEA MIRANDA | ADDRESS ON FILE |
| JOSE F ALVAREZ LOPEZ | ADDRESS ON FILE |
| JOSE F AMOROS RIVERA | ADDRESS ON FILE |
| JOSE F APONTE HERNANDEZ | ADDRESS ON FILE |
| JOSE F BERNAL ROSA | ADDRESS ON FILE |
| JOSE F CARMONA LONGO | ADDRESS ON FILE |
| JOSE F CINTRON LUCIANO | ADDRESS ON FILE |
| JOSE F COLLAZO SANTINI | ADDRESS ON FILE |
| JOSE F COTTO MORALES | ADDRESS ON FILE |
| JOSE F CRUZ ALAMO | ADDRESS ON FILE |
| JOSE F CRUZ CHANDY | ADDRESS ON FILE |
| JOSE F DAVILA FONSECA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F DEL VALLE LESPIER | ADDRESS ON FILE |
| JOSE F DIAZ DIAZ | ADDRESS ON FILE |
| JOSE F DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE F ESPARRA COLON | ADDRESS ON FILE |
| JOSE F ESTRADA FERNANDEZ | ADDRESS ON FILE |
| JOSE F F BERNAL ROSA | ADDRESS ON FILE |
| JOSE F F BRAVO MUNOZ | ADDRESS ON FILE |
| JOSE F F BUITRAGO NAVEIRA | ADDRESS ON FILE |
| JOSE F F CRUZ ALAMO | ADDRESS ON FILE |
| JOSE F F DIAZ DIAZ | ADDRESS ON FILE |
| JOSE F F MIRANDA NEGRON | ADDRESS ON FILE |
| JOSE F F RAMOS BAEZ | ADDRESS ON FILE |
| JOSE F F SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE F F SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| JOSE F F TORRES RODZ | ADDRESS ON FILE |
| JOSE F F VELAZQUEZ CRUZ | ADDRESS ON FILE |
| JOSE F F VIDAL TORRES | ADDRESS ON FILE |
| JOSE F FEIJOO ZORRILLA | ADDRESS ON FILE |
| JOSE F FERRER FLORES | ADDRESS ON FILE |
| JOSE F GARCIA COLON | ADDRESS ON FILE |
| JOSE F GIRAUD MEJIAS | ADDRESS ON FILE |
| JOSE F GONZALEZ COTTO | ADDRESS ON FILE |
| JOSE F GONZALEZ GOMEZ | ADDRESS ON FILE |
| JOSE F GONZALEZ PEREZ | ADDRESS ON FILE |
| JOSE F GUERRERO DURAN | ADDRESS ON FILE |
| JOSE F GUERRERO DURAN | ADDRESS ON FILE |
| JOSE F HERNADEZ PEREZ | ADDRESS ON FILE |
| JOSE F HERRERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE F IRIZARRY REBOYRA | ADDRESS ON FILE |
| JOSE F JIMENEZ ALMESTICA | ADDRESS ON FILE |
| JOSE F LOPEZ ACOSTA | ADDRESS ON FILE |
| JOSE F LOPEZ CARABALLO | ADDRESS ON FILE |
| JOSE F LOPEZ FRATICELLI | ADDRESS ON FILE |
| JOSE F LUNA REYES | ADDRESS ON FILE |
| JOSE F MARQUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE F MARTE BLASINI | ADDRESS ON FILE |
| JOSE F MENDOZA OTERO | ADDRESS ON FILE |
| JOSE F MIELES MONGE | ADDRESS ON FILE |
| JOSE F MIRANDA NEGRON | ADDRESS ON FILE |
| JOSE F MOJICA ORTIZ | ADDRESS ON FILE |
| JOSE F MONTANEZ CORTES | ADDRESS ON FILE |
| JOSE F MORALES RUBIO | ADDRESS ON FILE |
| JOSE F MORENO | ADDRESS ON FILE |
| JOSE F MUNIZ SANTIAGO | ADDRESS ON FILE |
| JOSE F NAZARIO NAZARIO | ADDRESS ON FILE |
| JOSE F ORAMAS IRIZARRY | ADDRESS ON FILE |
| JOSE F ORTIZ BURGOS | ADDRESS ON FILE |
| JOSE F ORTIZ CASTRO | ADDRESS ON FILE |
| JOSE F ORTIZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE F PASTRANA FIGUEROA | ADDRESS ON FILE |
| JOSE F PERFECTO RIVERA | ADDRESS ON FILE |
| JOSE F REY FEBUS | ADDRESS ON FILE |
| JOSE F RIVERA DIAZ | ADDRESS ON FILE |
| JOSE F RIVERA MEDINA | ADDRESS ON FILE |
| JOSE F RIVERA PADILLA | ADDRESS ON FILE |
| JOSE F RIVERA QUIONES | ADDRESS ON FILE |
| JOSE F RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE F RIVERA ROSARIO | ADDRESS ON FILE |
| JOSE F RIVERA TORRES | ADDRESS ON FILE |
| JOSE F RIVERA VALENTIN | ADDRESS ON FILE |
| JOSE F RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| JOSE F RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE F RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOSE F RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE F RODZ CLADELLAS | ADDRESS ON FILE |
| JOSE F ROMAN VARGAS | ADDRESS ON FILE |
| JOSE F SAMALOT DOVAL | ADDRESS ON FILE |
| JOSE F SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JOSE F SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JOSE F SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| JOSE F SANTIAGO IRIZARRY | ADDRESS ON FILE |
| JOSE F SANTIAGO MIRANDA | ADDRESS ON FILE |
| JOSE F SOLER GALAN | ADDRESS ON FILE |
| JOSE F SOLER ORTEGA | ADDRESS ON FILE |
| JOSE F TOBI LARA | ADDRESS ON FILE |
| JOSE F TROCHE SANTIAGO | ADDRESS ON FILE |
| JOSE F VEGA COLON | ADDRESS ON FILE |
| JOSE F VIDAL MELENDEZ | ADDRESS ON FILE |
| JOSE F VIDAL VARGAS | ADDRESS ON FILE |
| JOSE F VILLALON ACEVEDO | ADDRESS ON FILE |
| JOSE FARRARO SOTO | ADDRESS ON FILE |
| JOSE FEBRES DEL VALLE | ADDRESS ON FILE |
| JOSE FEBRES DELGADO | ADDRESS ON FILE |
| JOSE FEBUS RODRIGUEZ | ADDRESS ON FILE |
| JOSE FELICIANO CRUZ | ADDRESS ON FILE |
| JOSE FELICIANO FIGUEROA | ADDRESS ON FILE |
| JOSE FELICIANO GUADALUPE | ADDRESS ON FILE |
| JOSE FELICIANO ROJAS | ADDRESS ON FILE |
| JOSE FELICIANO VAZQUEZ | ADDRESS ON FILE |
| JOSE FELIX ENCARNACION | ADDRESS ON FILE |
| JOSE FELIX RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE FEO HERNANDEZ | ADDRESS ON FILE |
| JOSE FEO HERNANDEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ CORDERO | ADDRESS ON FILE |
| JOSE FERNANDEZ DELGADO | ADDRESS ON FILE |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE FERNANDEZ LEON | ADDRESS ON FILE |
| JOSE FERNANDEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE FERNANDEZ MIGUEZ | ADDRESS ON FILE |
| JOSE FERNANDO LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE FERREIRA PERALTA | ADDRESS ON FILE |
| JOSE FERRER FIGUEROA | ADDRESS ON FILE |
| JOSE FERRERO BRAVO | ADDRESS ON FILE |
| JOSE FIGUEROA BARRETO | ADDRESS ON FILE |
| JOSE FIGUEROA COLON | ADDRESS ON FILE |
| JOSE FIGUEROA CUADRADO | ADDRESS ON FILE |
| JOSE FIGUEROA PEREZ | ADDRESS ON FILE |
| JOSE FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA ROSA | ADDRESS ON FILE |
| JOSE FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JOSE FIGUEROA VELEZ | ADDRESS ON FILE |
| JOSE FIOL BIGAS | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FLORES CAMILO | ADDRESS ON FILE |
| JOSE FLORES DIAZ | ADDRESS ON FILE |
| JOSE FLORES MOYET | ADDRESS ON FILE |
| JOSE FLORES PEREZ | ADDRESS ON FILE |
| JOSE FLORES SANTIAGO | ADDRESS ON FILE |
| JOSE FLORES SERRANO | ADDRESS ON FILE |
| JOSE FLORES VAZQUEZ | ADDRESS ON FILE |
| JOSE FONTANEZ BAEZ | ADDRESS ON FILE |
| JOSE FORTIS VELEZ | ADDRESS ON FILE |
| JOSE FRAGUADA PEREZ | ADDRESS ON FILE |
| JOSE FRANCISCO MARRERO RIVERA | ADDRESS ON FILE |
| JOSE FRANCISCO TIRADO TORRES | ADDRESS ON FILE |
| JOSE FRANQUI | ADDRESS ON FILE |
| JOSE FRANQUI VEGA | ADDRESS ON FILE |
| JOSE FREYTES DE JESUS | ADDRESS ON FILE |
| JOSE FUENTES | ADDRESS ON FILE |
| JOSE FUENTES MARTINEZ | ADDRESS ON FILE |
| JOSE G ALICEA MALAVE | ADDRESS ON FILE |
| JOSE G AMY SANCHEZ | ADDRESS ON FILE |
| JOSE G AQUINO RODRIGUEZ | ADDRESS ON FILE |
| JOSE G ARROYO GRAU | ADDRESS ON FILE |
| JOSE G BAQUERO OQUENDO | ADDRESS ON FILE |
| JOSE G BERMUDEZ SEPULVEDA | ADDRESS ON FILE |
| JOSE G BETANCOURT TIRADO | ADDRESS ON FILE |
| JOSE G BIGAY BAERGA | ADDRESS ON FILE |
| JOSE G BLAKELEY ORTIZ | ADDRESS ON FILE |
| JOSE G BRAVO BLASINI | ADDRESS ON FILE |
| JOSE G CABEZA SANABRIA | ADDRESS ON FILE |
| JOSE G CALDERON RODRIGUEZ | ADDRESS ON FILE |
| JOSE G CANIZAREZ MAXAN | ADDRESS ON FILE |
| JOSE G CLAVEROL RIVERA | ADDRESS ON FILE |
| JOSE G CLEMENTE CAMACHO | ADDRESS ON FILE |
| JOSE G COLON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE G CORDERO SOTO | ADDRESS ON FILE |
| JOSE G CRUZ ROMAN | ADDRESS ON FILE |
| JOSE G CRUZ VELEZ | ADDRESS ON FILE |
| JOSE G DIAZ APONTE | ADDRESS ON FILE |
| JOSE G DIAZ MAYMI | ADDRESS ON FILE |
| JOSE G DIAZ RAMOS | ADDRESS ON FILE |
| JOSE G DIAZ TEJERA | ADDRESS ON FILE |
| JOSE G FANFAN FIGUEROA | ADDRESS ON FILE |
| JOSE G FEBLES GONZALEZ | ADDRESS ON FILE |
| JOSE G FELIBERTY SILVETRY | ADDRESS ON FILE |
| JOSE G FELICIANO AVILES | ADDRESS ON FILE |
| JOSE G FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE G G ARROYO GRAU | ADDRESS ON FILE |
| JOSE G G COLON SANTIAGO | ADDRESS ON FILE |
| JOSE G G HADDOCK PEREZ | ADDRESS ON FILE |
| JOSE G G MARTINEZ LUCENA | ADDRESS ON FILE |
| JOSE G G SOTOMAYOR ECHAVARRY | ADDRESS ON FILE |
| JOSE G GALARZA ROSADO | ADDRESS ON FILE |
| JOSE G GARCIA HERNANDEZ | ADDRESS ON FILE |
| JOSE G GONZALEZ CORREA | ADDRESS ON FILE |
| JOSE G GONZALEZ SIERRA | ADDRESS ON FILE |
| JOSE G GRACIA ANSELMI | ADDRESS ON FILE |
| JOSE G GUZMAN TORRES | ADDRESS ON FILE |
| JOSE G HADDOCK PEREZ | ADDRESS ON FILE |
| JOSE G IGUINA REYES | ADDRESS ON FILE |
| JOSE G IZQUIERDO FEBUS | ADDRESS ON FILE |
| JOSE G LEON MUNOZ | ADDRESS ON FILE |
| JOSE G LORENZO PEREZ | ADDRESS ON FILE |
| JOSE G LUGO GOMEZ | ADDRESS ON FILE |
| JOSE G MARIANI LOPEZ | ADDRESS ON FILE |
| JOSE G MARTINEZ ESPADA | ADDRESS ON FILE |
| JOSE G MARTINEZ MARRERO | ADDRESS ON FILE |
| JOSE G MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE G MATOS PEREZ | ADDRESS ON FILE |
| JOSE G MIELES MONGE | ADDRESS ON FILE |
| JOSE G MIR MATTA | ADDRESS ON FILE |
| JOSE G MIRABAL ALCOVER | ADDRESS ON FILE |
| JOSE G MORALES NIEVES | ADDRESS ON FILE |
| JOSE G MORENO ALBA | ADDRESS ON FILE |
| JOSE G NATER OCASIO | ADDRESS ON FILE |
| JOSE G OJEDA MORALES | ADDRESS ON FILE |
| JOSE G OJEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE G ORTIZ MERCADO | ADDRESS ON FILE |
| JOSE G PARES SONEIRA | ADDRESS ON FILE |
| JOSE G PEREZ NOVOA | ADDRESS ON FILE |
| JOSE G QUINONES BURGOS | ADDRESS ON FILE |
| JOSE G RAMOS PEREZ | ADDRESS ON FILE |
| JOSE G RIVERA CEDENO | ADDRESS ON FILE |
| JOSE G RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE G RIVERA SANCHEZ | ADDRESS ON FILE |
| JOSE G RIVERA SANTOS | ADDRESS ON FILE |
| JOSE G ROA VELEZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE G RODRIGUEZ SAINZ | ADDRESS ON FILE |
| JOSE G ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE G SANTIAGO GUTIERREZ | ADDRESS ON FILE |
| JOSE G SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE G SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE G SOTO RIVERA | ADDRESS ON FILE |
| JOSE G TEXIDOR COLON | ADDRESS ON FILE |
| JOSE G TORRES COLON | ADDRESS ON FILE |
| JOSE G TORRES MARRERO | ADDRESS ON FILE |
| JOSE G TRIPARI QUINTANA | ADDRESS ON FILE |
| JOSE G VALENTIN SERRANO | ADDRESS ON FILE |
| JOSE G VELEZ QUINONES | ADDRESS ON FILE |
| JOSE GABRIEL MAHIQUES MARTINEZ | ADDRESS ON FILE |
| JOSE GAJATE RAMIREZ | ADDRESS ON FILE |
| JOSE GALARCE FOURNIER | ADDRESS ON FILE |
| JOSE GALARZA GONZALEZ | ADDRESS ON FILE |
| JOSE GALARZA IRIZARRY | ADDRESS ON FILE |
| JOSE GALARZA IRIZARRY | ADDRESS ON FILE |
| JOSE GALLART MENDIA | ADDRESS ON FILE |
| JOSE GANDIA CEDO | ADDRESS ON FILE |
| JOSE GARCIA ALVARADO | ADDRESS ON FILE |
| JOSE GARCIA ALVARADO | ADDRESS ON FILE |
| JOSE GARCIA ALVARADO | ADDRESS ON FILE |
| JOSE GARCIA AYENDE | ADDRESS ON FILE |
| JOSE GARCIA BENITEZ | ADDRESS ON FILE |
| JOSE GARCIA CARRASQUILLO | ADDRESS ON FILE |
| JOSE GARCIA CATALA | ADDRESS ON FILE |
| JOSE GARCIA COLON | ADDRESS ON FILE |
| JOSE GARCIA COUVERTIER | ADDRESS ON FILE |
| JOSE GARCIA CRUZ | ADDRESS ON FILE |
| JOSE GARCIA CRUZ | ADDRESS ON FILE |
| JOSE GARCIA DHUPEROY | ADDRESS ON FILE |
| JOSE GARCIA FERNANDEZ | ADDRESS ON FILE |
| JOSE GARCIA FIGUEROA | ADDRESS ON FILE |
| JOSE GARCIA GALLARDO | ADDRESS ON FILE |
| JOSE GARCIA GONZALEZ | ADDRESS ON FILE |
| JOSE GARCIA INFANZON | ADDRESS ON FILE |
| JOSE GARCIA JESUS | ADDRESS ON FILE |
| JOSE GARCIA LOZANO | ADDRESS ON FILE |
| JOSE GARCIA MALDONADO | ADDRESS ON FILE |
| JOSE GARCIA MARRERO | ADDRESS ON FILE |
| JOSE GARCIA MATIAS | ADDRESS ON FILE |
| JOSE GARCIA MELENDEZ | ADDRESS ON FILE |
| JOSE GARCIA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE GARCIA MORALES | ADDRESS ON FILE |
| JOSE GARCIA PEREZ | ADDRESS ON FILE |
| JOSE GARCIA RAMIREZ | ADDRESS ON FILE |
| JOSE GARCIA ROSADO | ADDRESS ON FILE |
| JOSE GARCIA TROCHE | ADDRESS ON FILE |
| JOSE GARRIGA HIJO INC | ADDRESS ON FILE |
| JOSE GEIGEL BENITEZ | ADDRESS ON FILE |
| JOSE GELPI ORTIZ | ADDRESS ON FILE |
| JOSE GENAO SANCHEZ | ADDRESS ON FILE |
| JOSE GILBERTO SANTIAGO BAEZ | ADDRESS ON FILE |
| JOSE GOMEZ DELGADO | ADDRESS ON FILE |
| JOSE GOMEZ MARTINEZ | ADDRESS ON FILE |
| JOSE GOMEZ MEDRANO | ADDRESS ON FILE |
| JOSE GOMEZ OPIO | ADDRESS ON FILE |
| JOSE GOMEZ ROSA | ADDRESS ON FILE |
| JOSE GOMEZ ROSADO | ADDRESS ON FILE |
| JOSE GOMEZ TORRES | ADDRESS ON FILE |
| JOSE GONZALEZ ALLENDE | ADDRESS ON FILE |
| JOSE GONZALEZ AQUINO | ADDRESS ON FILE |
| JOSE GONZALEZ BAHAMUNDI | ADDRESS ON FILE |
| JOSE GONZALEZ CEPEDA | ADDRESS ON FILE |
| JOSE GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE GONZALEZ DE JESUS | ADDRESS ON FILE |
| JOSE GONZALEZ DEL | ADDRESS ON FILE |
| JOSE GONZALEZ FERRER | ADDRESS ON FILE |
| JOSE GONZALEZ FLORES | ADDRESS ON FILE |
| JOSE GONZALEZ FLORES | ADDRESS ON FILE |
| JOSE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE GONZALEZ LEON | ADDRESS ON FILE |
| JOSE GONZALEZ MALDONADO | ADDRESS ON FILE |
| JOSE GONZALEZ MALDONADO | ADDRESS ON FILE |
| JOSE GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JOSE GONZALEZ MERCADO | ADDRESS ON FILE |
| JOSE GONZALEZ QUINONEZ | ADDRESS ON FILE |
| JOSE GONZALEZ SANTANA | ADDRESS ON FILE |
| JOSE GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE GRAFALS RIVERA | ADDRESS ON FILE |
| JOSE GRAFALS RIVERA | ADDRESS ON FILE |
| JOSE GREEN NEGRON | ADDRESS ON FILE |
| JOSE GUERRA CRUZ | ADDRESS ON FILE |
| JOSE GUEVARA RIVERA | ADDRESS ON FILE |
| JOSE GUTIERREZ CALDERON | ADDRESS ON FILE |
| JOSE GUTIERREZ GARCIA | ADDRESS ON FILE |
| JOSE GUTIERREZ KERCADO | ADDRESS ON FILE |
| JOSE GUZMAN GREEN | ADDRESS ON FILE |
| JOSE GUZMAN PAGAN | ADDRESS ON FILE |
| JOSE GUZMAN ROSADO | ADDRESS ON FILE |
| JOSE GUZMAN ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE H ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H BARREDO FREIRE | ADDRESS ON FILE |
| JOSE H CAJIGAS CRESPO | ADDRESS ON FILE |
| JOSE H CAJIGAS VEGA | ADDRESS ON FILE |
| JOSE H COLON MORALES | ADDRESS ON FILE |
| JOSE H CRUZ QUILES | ADDRESS ON FILE |
| JOSE H CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE H DIAZ BERRIOS | ADDRESS ON FILE |
| JOSE H GONZALEZ LOPEZ | ADDRESS ON FILE |
| JOSE H H COLON MORALES | ADDRESS ON FILE |
| JOSE H H DIAZ LOZANO | ADDRESS ON FILE |
| JOSE H H JAIME ARCE | ADDRESS ON FILE |
| JOSE H H PINEIRO TORRES | ADDRESS ON FILE |
| JOSE H H SUAREZ CABAN | ADDRESS ON FILE |
| JOSE H HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE H LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE H LOPEZ MARRERO | ADDRESS ON FILE |
| JOSE H LOPEZ RIJOS | ADDRESS ON FILE |
| JOSE H MARRERO PIZARRO | ADDRESS ON FILE |
| JOSE H MARTIR VELEZ | ADDRESS ON FILE |
| JOSE H MATOS HUETE | ADDRESS ON FILE |
| JOSE H MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE H PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE H PINEIRO TORRES | ADDRESS ON FILE |
| JOSE H RIVERA BURGOS | ADDRESS ON FILE |
| JOSE H RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE H SAAVEDRA REYES | ADDRESS ON FILE |
| JOSE H SEGARRA COLLADO | ADDRESS ON FILE |
| JOSE H TORRES MONTANEZ | ADDRESS ON FILE |
| JOSE H VALENTIN GONZALEZ | ADDRESS ON FILE |
| JOSE H VAZQUEZ LITZ | ADDRESS ON FILE |
| JOSE H VELEZ ALEMAN | ADDRESS ON FILE |
| JOSE HADDOCK CARDONA | ADDRESS ON FILE |
| JOSE HEREDIA RAMOS | ADDRESS ON FILE |
| JOSE HERNAN HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ BONILLA | ADDRESS ON FILE |
| JOSE HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| JOSE HERNANDEZ JR | ADDRESS ON FILE |
| JOSE HERNANDEZ LUGARDO | ADDRESS ON FILE |
| JOSE HERNANDEZ NICOT | ADDRESS ON FILE |
| JOSE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JOSE HERNANDEZ OTERO | ADDRESS ON FILE |
| JOSE HERNANDEZ PENA | ADDRESS ON FILE |
| JOSE HERNANDEZ RESTO | ADDRESS ON FILE |
| JOSE HERNANDEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE HERRANS BARROSO | ADDRESS ON FILE |
| JOSE HERRERA SANCHEZ | ADDRESS ON FILE |
| JOSE HIDALGO RUSCALLEDA | ADDRESS ON FILE |
| JOSE HONORIO QUINONEZ | ADDRESS ON FILE |
| JOSE HUERTAS LEON | ADDRESS ON FILE |
| JOSE HUERTAS MELENDEZ | ADDRESS ON FILE |
| JOSE I ALAMEDA LOZADA | ADDRESS ON FILE |
| JOSE I ALMEDINA MELENDEZ | ADDRESS ON FILE |
| JOSE I ALVARADO COLLAZO | ADDRESS ON FILE |
| JOSE I ALVARADO GOMEZ | ADDRESS ON FILE |
| JOSE I ANDRINI DIAZ | ADDRESS ON FILE |
| JOSE I ANGLERO DIAZ | ADDRESS ON FILE |
| JOSE I ARES ORTEGA | ADDRESS ON FILE |
| JOSE I AYALA SANTANA | ADDRESS ON FILE |
| JOSE I BEAUCHAMP COUTO | ADDRESS ON FILE |
| JOSE I BURGOS BERRIOS | ADDRESS ON FILE |
| JOSE I BURGOS OCASIO | ADDRESS ON FILE |
| JOSE I CABRERA DIAZ | ADDRESS ON FILE |
| JOSE I CABRERA GARCIA | ADDRESS ON FILE |
| JOSE I CABRERA RAMOS | ADDRESS ON FILE |
| JOSE I CAMACHO ALBINO | ADDRESS ON FILE |
| JOSE I CANALES RIVERA | ADDRESS ON FILE |
| JOSE I CARDONA ALVARADO | ADDRESS ON FILE |
| JOSE I CARDONA ALVARADO | ADDRESS ON FILE |
| JOSE I CARLO PACHECO | ADDRESS ON FILE |
| JOSE I CASTILLO GONZALEZ | ADDRESS ON FILE |
| JOSE I CINTRON MARTINEZ | ADDRESS ON FILE |
| JOSE I COLLADO SANTIAGO | ADDRESS ON FILE |
| JOSE I COLON BRACERO | ADDRESS ON FILE |
| JOSE I DAVILA SANTIAGO | ADDRESS ON FILE |
| JOSE I FIGUEROA ARROYO | ADDRESS ON FILE |
| JOSE I FONTANEZ ORTIZ | ADDRESS ON FILE |
| JOSE I GOMEZ GONZALEZ | ADDRESS ON FILE |
| JOSE I GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE I GONZALEZ ROBLES | ADDRESS ON FILE |
| JOSE I HERNANDEZ MIRANDA | ADDRESS ON FILE |
| JOSE I HERRERA LAZU | ADDRESS ON FILE |
| JOSE I I CABRERA RAMOS | ADDRESS ON FILE |
| JOSE I I FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| JOSE I I MARTINEZ CONCEPCION | ADDRESS ON FILE |
| JOSE I I ORTIZ MORALES | ADDRESS ON FILE |
| JOSE I I RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE I I ROSA ALLENDE | ADDRESS ON FILE |
| JOSE I J MELENDEZ PIZARRO | ADDRESS ON FILE |
| JOSE I LABOY RIVERA | ADDRESS ON FILE |
| JOSE I LEBRON TORRES | ADDRESS ON FILE |
| JOSE I LOPEZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE I MARIN ARCE | ADDRESS ON FILE |
| JOSE I MARTINEZ CONCEPCION | ADDRESS ON FILE |
| JOSE I MARTINEZ MONTERROSA | ADDRESS ON FILE |
| JOSE I MEDINA VAZQUEZ | ADDRESS ON FILE |
| JOSE I MORALES ANGLERO | ADDRESS ON FILE |
| JOSE I MORALES CRUZ | ADDRESS ON FILE |
| JOSE I MORALES SOUSA | ADDRESS ON FILE |
| JOSE I MUOZ GARCIA | ADDRESS ON FILE |
| JOSE I NEGRON VEGA | ADDRESS ON FILE |
| JOSE I OCASIO DAUMONT | ADDRESS ON FILE |
| JOSE I ORTIZ MORALES | ADDRESS ON FILE |
| JOSE I ORTIZ NIEVES | ADDRESS ON FILE |
| JOSE I ORTIZ PENA | ADDRESS ON FILE |
| JOSE I PABON ROSARIO | ADDRESS ON FILE |
| JOSE I PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE I QUILES OCASIO | ADDRESS ON FILE |
| JOSE I REMIGIO CALDERON | ADDRESS ON FILE |
| JOSE I REYES RODRIGUEZ | ADDRESS ON FILE |
| JOSE I RIVERA LOPERENA | ADDRESS ON FILE |
| JOSE I RIVERA REYES | ADDRESS ON FILE |
| JOSE I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE I RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE I RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JOSE I RODRIGUEZ LOPEZ DE VICTORIA | ADDRESS ON FILE |
| JOSE I RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOSE I ROJAS AGOSTO | ADDRESS ON FILE |
| JOSE I ROMERO BURGOS | ADDRESS ON FILE |
| JOSE I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE I SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE I SEPULVEDA LOZADA | ADDRESS ON FILE |
| JOSE I SERRANO DONES | ADDRESS ON FILE |
| JOSE I SERRANO GONZALEZ | ADDRESS ON FILE |
| JOSE I TORRES HUERTAS | ADDRESS ON FILE |
| JOSE I TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE I VALLE LOPEZ | ADDRESS ON FILE |
| JOSE I VEGA | ADDRESS ON FILE |
| JOSE I VEGA LOPEZ | ADDRESS ON FILE |
| JOSE I VEGA RIVERA | ADDRESS ON FILE |
| JOSE IBARRA ORTIZ | ADDRESS ON FILE |
| JOSE IGLESIAS GONZALEZ | ADDRESS ON FILE |
| JOSE INES LLANOS RAMOS | ADDRESS ON FILE |
| JOSE IRIZARRY CASIANO | ADDRESS ON FILE |
| JOSE IRIZARRY ESCOBAR | ADDRESS ON FILE |
| JOSE IRIZARRY LEON | ADDRESS ON FILE |
| JOSE IRIZARRY MERCADO | ADDRESS ON FILE |
| JOSE IRIZARRY PINEDA | ADDRESS ON FILE |
| JOSE IRIZARRY RUIZ | ADDRESS ON FILE |
| JOSE IRIZARRY RUIZ | ADDRESS ON FILE |
| JOSE ISMAEL FEBUS SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE IVAN DIAZ ORTIZ | ADDRESS ON FILE |
| JOSE IVAN LOPEZ MORALES | ADDRESS ON FILE |
| JOSE IVAN VIERA | ADDRESS ON FILE |
| JOSE J A ECHEVARRIA QUINONES | ADDRESS ON FILE |
| JOSE J ALMESTICA FIGUEROA | ADDRESS ON FILE |
| JOSE J ALVAREZ | ADDRESS ON FILE |
| JOSE J ALVAREZ DEAL | ADDRESS ON FILE |
| JOSE J ANGELI POMALES | ADDRESS ON FILE |
| JOSE J ANGULO LUCIANO | ADDRESS ON FILE |
| JOSE J ARIZMENDI CASIANO | ADDRESS ON FILE |
| JOSE J ARUZ GUADALUPE | ADDRESS ON FILE |
| JOSE J AVILES AYALA | ADDRESS ON FILE |
| JOSE J AYMAT AYALA | ADDRESS ON FILE |
| JOSE J BERDECIA GOMEZ | ADDRESS ON FILE |
| JOSE J BETANCOURT VINAS | ADDRESS ON FILE |
| JOSE J BETANCOURT VINAS | ADDRESS ON FILE |
| JOSE J BONILLA COLON | ADDRESS ON FILE |
| JOSE J CABEZUDO GOMEZ | ADDRESS ON FILE |
| JOSE J CABRERA GARCIA | ADDRESS ON FILE |
| JOSE J CALDERON VERDEJO | ADDRESS ON FILE |
| JOSE J CARDONA ENGELHARDT | ADDRESS ON FILE |
| JOSE J CARRASCO BRUNELL | ADDRESS ON FILE |
| JOSE J CARRASQUILLO APONTE | ADDRESS ON FILE |
| JOSE J CARRILLO ALICEA | ADDRESS ON FILE |
| JOSE J CASTRO BURGOS | ADDRESS ON FILE |
| JOSE J CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JOSE J CINTRON RIVERA | ADDRESS ON FILE |
| JOSE J COLON COLON | ADDRESS ON FILE |
| JOSE J COLON RIVERA | ADDRESS ON FILE |
| JOSE J COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE J COSTA MERCADO | ADDRESS ON FILE |
| JOSE J COTTO CONCEPCION | ADDRESS ON FILE |
| JOSE J CRUZ GARCIA | ADDRESS ON FILE |
| JOSE J CURBELO BETANCOURT | ADDRESS ON FILE |
| JOSE J DELGADO DAVILA | ADDRESS ON FILE |
| JOSE J DELGADO REYES | ADDRESS ON FILE |
| JOSE J DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE J DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE J DIAZ ROSADO | ADDRESS ON FILE |
| JOSE J DIAZ SANTANA | ADDRESS ON FILE |
| JOSE J ECHEVARRIA MORALES | ADDRESS ON FILE |
| JOSE J ESPINO SANCHEZ | ADDRESS ON FILE |
| JOSE J ESTRELLA LOPEZ | ADDRESS ON FILE |
| JOSE J FELIX MENDEZ | ADDRESS ON FILE |
| JOSE J FERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE J FERNANDEZ DIAZ | ADDRESS ON FILE |
| JOSE J FERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE J FIGUEROA CANCEL | ADDRESS ON FILE |
| JOSE J FIGUEROA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J FLORES RIVERA | ADDRESS ON FILE |
| JOSE J FUENTES DIAZ | ADDRESS ON FILE |
| JOSE J FUENTES RIVERA | ADDRESS ON FILE |
| JOSE J GARCIA ORENGO | ADDRESS ON FILE |
| JOSE J GARCIA RAMOS | ADDRESS ON FILE |
| JOSE J GUEITS ORTIZ | ADDRESS ON FILE |
| JOSE J GUZMAN OCASIO | ADDRESS ON FILE |
| JOSE J GUZMAN SANCHEZ | ADDRESS ON FILE |
| JOSE J HERNANDEZ ALICEA | ADDRESS ON FILE |
| JOSE J HERNANDEZ MONTIJO | ADDRESS ON FILE |
| JOSE J HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE J HERNANDEZ SALCEDO | ADDRESS ON FILE |
| JOSE J I MAESO BERRIOS | ADDRESS ON FILE |
| JOSE J J ADAIME RIVERA | ADDRESS ON FILE |
| JOSE J J BETANCOURT AVILES | ADDRESS ON FILE |
| JOSE J J CARRERO GONZALEZ | ADDRESS ON FILE |
| JOSE J J DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE J J FERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE J J GONZALEZ ORTIZ | ADDRESS ON FILE |
| JOSE J J HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE J J JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JOSE J J MALDONADO CARABALLO | ADDRESS ON FILE |
| JOSE J J PARRILLA MELENDEZ | ADDRESS ON FILE |
| JOSE J J POLANCO BAEZ | ADDRESS ON FILE |
| JOSE J J RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JOSE J J RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE J J VARGAS RIVERA | ADDRESS ON FILE |
| JOSE J JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JOSE J LAJARA MONTERO | ADDRESS ON FILE |
| JOSE J LLANOS CALDERON | ADDRESS ON FILE |
| JOSE J LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE J LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSE J MADERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE J MAISONET COLON | ADDRESS ON FILE |
| JOSE J MARTINEZ AMARO | ADDRESS ON FILE |
| JOSE J MARTINEZ ARROYO | ADDRESS ON FILE |
| JOSE J MARTINEZ COLON | ADDRESS ON FILE |
| JOSE J MARTINEZ FONTANEZ | ADDRESS ON FILE |
| JOSE J MARTINEZ LOPEZ | ADDRESS ON FILE |
| JOSE J MARTINEZ RAMOS | ADDRESS ON FILE |
| JOSE J MATOS OCASIO | ADDRESS ON FILE |
| JOSE J MEDINA LEON | ADDRESS ON FILE |
| JOSE J MELENDEZ PENA | ADDRESS ON FILE |
| JOSE J MERCADO | ADDRESS ON FILE |
| JOSE J MERCADO CARRASQUILLO | ADDRESS ON FILE |
| JOSE J MERCADO CONCEPCION | ADDRESS ON FILE |
| JOSE J MILLAN RIVERA | ADDRESS ON FILE |
| JOSE J MONGE DIAZ | ADDRESS ON FILE |
| JOSE J MONTALVO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J MORALES AYALA | ADDRESS ON FILE |
| JOSE J MORALES COLON | ADDRESS ON FILE |
| JOSE J MORALES LIZARDI | ADDRESS ON FILE |
| JOSE J MUJICA RODRIGUEZ | ADDRESS ON FILE |
| JOSE J MUNOZ GIL D LA MADRID | ADDRESS ON FILE |
| JOSE J NEGRON LABOY | ADDRESS ON FILE |
| JOSE J OCASIO PINTO | ADDRESS ON FILE |
| JOSE J ORTIZ GERARDINO | ADDRESS ON FILE |
| JOSE J ORTIZ LOZADA | ADDRESS ON FILE |
| JOSE J ORTIZ ROSADO | ADDRESS ON FILE |
| JOSE J OSORIO MERCADO | ADDRESS ON FILE |
| JOSE J OTERO ROSADO | ADDRESS ON FILE |
| JOSE J PEREZ CORDERO | ADDRESS ON FILE |
| JOSE J PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J PETERSON LAUREANO | ADDRESS ON FILE |
| JOSE J PRIETO JIMENEZ | ADDRESS ON FILE |
| JOSE J QUINTANA FUENTES | ADDRESS ON FILE |
| JOSE J RAMIREZ LLUCH | ADDRESS ON FILE |
| JOSE J RIOS RIVERA | ADDRESS ON FILE |
| JOSE J RIVERA | ADDRESS ON FILE |
| JOSE J RIVERA COLON | ADDRESS ON FILE |
| JOSE J RIVERA CRESPO | ADDRESS ON FILE |
| JOSE J RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE J RIVERA MALDONADO | ADDRESS ON FILE |
| JOSE J RIVERA MOLINA | ADDRESS ON FILE |
| JOSE J RIVERA RIVERA | ADDRESS ON FILE |
| JOSE J RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE J ROCHE LEON | ADDRESS ON FILE |
| JOSE J RODRIGUEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ BONILLA | ADDRESS ON FILE |
| JOSE J RODRIGUEZ FUENTES | ADDRESS ON FILE |
| JOSE J RODRIGUEZ LOZANO | ADDRESS ON FILE |
| JOSE J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| JOSE J RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ RONDA | ADDRESS ON FILE |
| JOSE J RODRIGUEZ SANTOS | ADDRESS ON FILE |
| JOSE J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| JOSE J ROSADO CABRERA | ADDRESS ON FILE |
| JOSE J ROSADO RIVERA | ADDRESS ON FILE |
| JOSE J ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE J ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE J ROSIARIO GONZALEZ | ADDRESS ON FILE |
| JOSE J SANTANA RIBOT | ADDRESS ON FILE |
| JOSE J SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE J SANTIAGO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE J SANTIAGO MORALES | ADDRESS ON FILE |
| JOSE J SASTRE RODRIGUEZ | ADDRESS ON FILE |
| JOSE J SEDA DIAZ | ADDRESS ON FILE |
| JOSE J SOLER GALAN | ADDRESS ON FILE |
| JOSE J SOLLA SERRANO | ADDRESS ON FILE |
| JOSE J SOLLA SERRANO | ADDRESS ON FILE |
| JOSE J TERRASA SOLER | ADDRESS ON FILE |
| JOSE J TOLEDO MARTINEZ | ADDRESS ON FILE |
| JOSE J TORRES ALVARADO | ADDRESS ON FILE |
| JOSE J TORRES CAMACHO | ADDRESS ON FILE |
| JOSE J TORRES CINTRON | ADDRESS ON FILE |
| JOSE J TORRES MUNICH | ADDRESS ON FILE |
| JOSE J URBINA ACOSTA | ADDRESS ON FILE |
| JOSE J VARGAS DELGADO | ADDRESS ON FILE |
| JOSE J VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE J VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE J VELAZQUEZ MEDINA | ADDRESS ON FILE |
| JOSE J VELEZ CLAUDIO | ADDRESS ON FILE |
| JOSE J VELEZ COLON | ADDRESS ON FILE |
| JOSE J VELEZ VEGA | ADDRESS ON FILE |
| JOSE J VERA MENDEZ | ADDRESS ON FILE |
| JOSE J VIDOT ARROYO | ADDRESS ON FILE |
| JOSE J VIDOT ROSADO | ADDRESS ON FILE |
| JOSE J VIENTOS SANTIAGO | ADDRESS ON FILE |
| JOSE J VILLEGAS VILLEGAS | ADDRESS ON FILE |
| JOSE J ZAMBRANA MORALES | ADDRESS ON FILE |
| JOSE J ZAMBRANA RIVERA | ADDRESS ON FILE |
| JOSE J ZAYAS POMALES | ADDRESS ON FILE |
| JOSE JARAMILLO | ADDRESS ON FILE |
| JOSE JAVIER DIANA LEANDRY | ADDRESS ON FILE |
| JOSE JAVIER JIMENEZ PIZARRO | ADDRESS ON FILE |
| JOSE JAVIER RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE JCRUZ FELICIANO | ADDRESS ON FILE |
| JOSE JESUS FELICIANO | ADDRESS ON FILE |
| JOSE JESUS VIDAL | ADDRESS ON FILE |
| JOSE JIMENEZ | ADDRESS ON FILE |
| JOSE JIMENEZ | ADDRESS ON FILE |
| JOSE JIMENEZ BLAS | ADDRESS ON FILE |
| JOSE JIMENEZ CACERES | ADDRESS ON FILE |
| JOSE JIMENEZ MONTESINO | ADDRESS ON FILE |
| JOSE JIMENEZ OLIVERAS | ADDRESS ON FILE |
| JOSE JIMENEZ RUIZ | ADDRESS ON FILE |
| JOSE JIMENEZ SANCHEZ | ADDRESS ON FILE |
| JOSE JO VEGA | ADDRESS ON FILE |
| JOSE JOAQUIN LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE JORGE GARCIA | ADDRESS ON FILE |
| JOSE JUAN APONTE SERRANO | ADDRESS ON FILE |
| JOSE JUAN CHINEA | ADDRESS ON FILE |
| JOSE JUAN JIMENEZ PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE JUAN MARRERO ADORNO | ADDRESS ON FILE |
| JOSE JUAN PEREZ ROSA | ADDRESS ON FILE |
| JOSE JULIAN MAHIQUES MARTINEZ | ADDRESS ON FILE |
| JOSE JUSTINIANO RIOS | ADDRESS ON FILE |
| JOSE KORTRIGHT MORENO | ADDRESS ON FILE |
| JOSE KORTRIGHT SANCHEZ | ADDRESS ON FILE |
| JOSE KUILAN NIEVES | ADDRESS ON FILE |
| JOSE L ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JOSE L ACEVEDO DELGADO | ADDRESS ON FILE |
| JOSE L ACEVEDO LOPEZ | ADDRESS ON FILE |
| JOSE L ADORNO CORREA | ADDRESS ON FILE |
| JOSE L ADORNO DIAZ | ADDRESS ON FILE |
| JOSE L AGOSTO VARGAS | ADDRESS ON FILE |
| JOSE L ALAMO DELGADO | ADDRESS ON FILE |
| JOSE L ALDARONDO PAGAN | ADDRESS ON FILE |
| JOSE L ALICEA COLON | ADDRESS ON FILE |
| JOSE L ALICEA COTTO | ADDRESS ON FILE |
| JOSE L ALICEA LUGO | ADDRESS ON FILE |
| JOSE L ALMESTICA AYALA | ADDRESS ON FILE |
| JOSE L ALVARADO ALVAREZ | ADDRESS ON FILE |
| JOSE L ALVAREZ BADILLO | ADDRESS ON FILE |
| JOSE L ALVAREZ CASTILLO | ADDRESS ON FILE |
| JOSE L ALVAREZ CLASS | ADDRESS ON FILE |
| JOSE L ALVERIO MORAN | ADDRESS ON FILE |
| JOSE L AMALBERT REYES | ADDRESS ON FILE |
| JOSE L ANDINO MAISONET | ADDRESS ON FILE |
| JOSE L ARIAS CRUZ | ADDRESS ON FILE |
| JOSE L ARIZMENDI PACHECO | ADDRESS ON FILE |
| JOSE L ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ATILES CARRILLO | ADDRESS ON FILE |
| JOSE L AVILES BRUNET | ADDRESS ON FILE |
| JOSE L AVILES NEGRON | ADDRESS ON FILE |
| JOSE L AVILES ORTIZ | ADDRESS ON FILE |
| JOSE L AYALA | ADDRESS ON FILE |
| JOSE L AYALA OQUENDO | ADDRESS ON FILE |
| JOSE L BENITEZ ROMERO | ADDRESS ON FILE |
| JOSE L BERMUDEZ CARMONA | ADDRESS ON FILE |
| JOSE L BERRIOS ALVARADO | ADDRESS ON FILE |
| JOSE L BETANCOURT MORAL | ADDRESS ON FILE |
| JOSE L BORRERO ARROYO | ADDRESS ON FILE |
| JOSE L BORRERO BAHAMUNDI | ADDRESS ON FILE |
| JOSE L BOSQUES BARRETO | ADDRESS ON FILE |
| JOSE L BRAVO RUIZ | ADDRESS ON FILE |
| JOSE L BURGOS GUZMAN | ADDRESS ON FILE |
| JOSE L BURGOS MALDONADO | ADDRESS ON FILE |
| JOSE L CABRERA REILLO | ADDRESS ON FILE |
| JOSE L CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L CADIZ SANCHEZ | ADDRESS ON FILE |
| JOSE L CALCAO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L CALDERO SANTANA | ADDRESS ON FILE |
| JOSE L CAMACHO ALICEA | ADDRESS ON FILE |
| JOSE L CAMACHO VARGAS | ADDRESS ON FILE |
| JOSE L CANALES CANCEL | ADDRESS ON FILE |
| JOSE L CANCEL VEGA | ADDRESS ON FILE |
| JOSE L CANDELARIA CABALLERO | ADDRESS ON FILE |
| JOSE L CARDONA TORRES | ADDRESS ON FILE |
| JOSE L CARLO SALCEDO | ADDRESS ON FILE |
| JOSE L CARMONA FALU | ADDRESS ON FILE |
| JOSE L CARRASQUILLO | ADDRESS ON FILE |
| JOSE L CARRILLO MOLINA | ADDRESS ON FILE |
| JOSE L CASTRO BORRERO | ADDRESS ON FILE |
| JOSE L CASTRO MARQUEZ | ADDRESS ON FILE |
| JOSE L CASTRO RABASSA | ADDRESS ON FILE |
| JOSE L CASTRO RIVERA | ADDRESS ON FILE |
| JOSE L CASTRODAD VAZQUEZ | ADDRESS ON FILE |
| JOSE L CEBALLOS | ADDRESS ON FILE |
| JOSE L CENTENO SANCHEZ | ADDRESS ON FILE |
| JOSE L CHAVEZ RIVERA | ADDRESS ON FILE |
| JOSE L CHEVERE NEGRON | ADDRESS ON FILE |
| JOSE L CINTRON AYALA | ADDRESS ON FILE |
| JOSE L CLAUDIO COLON | ADDRESS ON FILE |
| JOSE L CLAUSELL CARRION | ADDRESS ON FILE |
| JOSE L COLLAZO APONTE | ADDRESS ON FILE |
| JOSE L COLLAZO MORALES | ADDRESS ON FILE |
| JOSE L COLLAZO PAZO | ADDRESS ON FILE |
| JOSE L COLON COLON | ADDRESS ON FILE |
| JOSE L COLON DELGADO | ADDRESS ON FILE |
| JOSE L COLON FIGUEROA | ADDRESS ON FILE |
| JOSE L COLON LABRADOR | ADDRESS ON FILE |
| JOSE L COLON LEBRON | ADDRESS ON FILE |
| JOSE L COLON MIRANDA | ADDRESS ON FILE |
| JOSE L COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE L CONCEPCION PEREZ | ADDRESS ON FILE |
| JOSE L CORDERO DE JESUS | ADDRESS ON FILE |
| JOSE L CORDERO MATOS | ADDRESS ON FILE |
| JOSE L CORDERO PEREZ | ADDRESS ON FILE |
| JOSE L CORTES ROSA | ADDRESS ON FILE |
| JOSE L CORTIJO HERNANDEZ | ADDRESS ON FILE |
| JOSE L COSME PEREZ | ADDRESS ON FILE |
| JOSE L COTTO CRUZ | ADDRESS ON FILE |
| JOSE L CRESPO CARDONA | ADDRESS ON FILE |
| JOSE L CRESPO LASSALLE | ADDRESS ON FILE |
| JOSE L CRESPO PAGAN | ADDRESS ON FILE |
| JOSE L CRUZ ARROYO | ADDRESS ON FILE |
| JOSE L CRUZ CARABALLO | ADDRESS ON FILE |
| JOSE L CRUZ CRUZ | ADDRESS ON FILE |
| JOSE L CRUZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L CRUZ VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L CUADRA RUIZ | ADDRESS ON FILE |
| JOSE L CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L DAVID MENDEZ | ADDRESS ON FILE |
| JOSE L DAVILA HERNANDEZ | ADDRESS ON FILE |
| JOSE L DAVILA JR | ADDRESS ON FILE |
| JOSE L DAVILA ORTA | ADDRESS ON FILE |
| JOSE L DE JESUS MARTINEZ | ADDRESS ON FILE |
| JOSE L DE JESUS VELAZQUEZ | ADDRESS ON FILE |
| JOSE L DE LA CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSE L DELGADO ALVAREZ | ADDRESS ON FILE |
| JOSE L DELGADO ALVAREZ | ADDRESS ON FILE |
| JOSE L DELGADO RAMOS | ADDRESS ON FILE |
| JOSE L DIAZ CARRION | ADDRESS ON FILE |
| JOSE L DIAZ MARTINEZ | ADDRESS ON FILE |
| JOSE L DIAZ MONGE | ADDRESS ON FILE |
| JOSE L DIAZ NIEVES | ADDRESS ON FILE |
| JOSE L DOMENECH MOLINA | ADDRESS ON FILE |
| JOSE L DOMINGUEZ ROBLES | ADDRESS ON FILE |
| JOSE L ENCARNACION | ADDRESS ON FILE |
| JOSE L ERO MARRERO | ADDRESS ON FILE |
| JOSE L ESCALERA CANALES | ADDRESS ON FILE |
| JOSE L ESQUILIN MARCANO | ADDRESS ON FILE |
| JOSE L ESTRADA DIAZ | ADDRESS ON FILE |
| JOSE L FERNANDEZ COLON | ADDRESS ON FILE |
| JOSE L FERRER GUTIERREZ | ADDRESS ON FILE |
| JOSE L FERRER PACHECO | ADDRESS ON FILE |
| JOSE L FIGUEROA DIAZ | ADDRESS ON FILE |
| JOSE L FIGUEROA MORALES | ADDRESS ON FILE |
| JOSE L FIGUEROA RIVERA | ADDRESS ON FILE |
| JOSE L FIGUEROA SANCHEZ | ADDRESS ON FILE |
| JOSE L FLORES MEDINA | ADDRESS ON FILE |
| JOSE L FLORES MORET | ADDRESS ON FILE |
| JOSE L FLORES ORTIZ | ADDRESS ON FILE |
| JOSE L FLORES VIVES | ADDRESS ON FILE |
| JOSE L FONTANEZ RONDON | ADDRESS ON FILE |
| JOSE L FRANQUI BAQUERO | ADDRESS ON FILE |
| JOSE L FUENTES GONZALEZ | ADDRESS ON FILE |
| JOSE L GALARZA GARCIA | ADDRESS ON FILE |
| JOSE L GARCIA AGOSTO | ADDRESS ON FILE |
| JOSE L GARCIA BURGOS | ADDRESS ON FILE |
| JOSE L GARCIA CRUZ | ADDRESS ON FILE |
| JOSE L GARCIA GUERRA | ADDRESS ON FILE |
| JOSE L GARCIA MARRERO | ADDRESS ON FILE |
| JOSE L GARCIA MATIAS | ADDRESS ON FILE |
| JOSE L GERENA PALACIOS | ADDRESS ON FILE |
| JOSE L GOMEZ SEVILLA | ADDRESS ON FILE |
| JOSE L GONZALEZ ALICEA | ADDRESS ON FILE |
| JOSE L GONZALEZ COLON | ADDRESS ON FILE |
| JOSE L GONZALEZ DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L GONZALEZ LUGO | ADDRESS ON FILE |
| JOSE L GONZALEZ MARQUEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ MARQUEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ MELENDEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ MORALES | ADDRESS ON FILE |
| JOSE L GONZALEZ RIOS | ADDRESS ON FILE |
| JOSE L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JOSE L GONZALEZ SEGARRA | ADDRESS ON FILE |
| JOSE L GONZALEZ TORRES | ADDRESS ON FILE |
| JOSE L GOYTIA AYALA | ADDRESS ON FILE |
| JOSE L GUERRERO VERA | ADDRESS ON FILE |
| JOSE L GUZMAN ALVAREZ | ADDRESS ON FILE |
| JOSE L GUZMAN GONZALEZ | ADDRESS ON FILE |
| JOSE L GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE L HEREDIA RAMOS | ADDRESS ON FILE |
| JOSE L HEREDIA RAMOS | ADDRESS ON FILE |
| JOSE L HERNANDEZ MULERO | ADDRESS ON FILE |
| JOSE L HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE L HIRALDO LUGO | ADDRESS ON FILE |
| JOSE L IGLESIAS ESPINOSA | ADDRESS ON FILE |
| JOSE L INFANTE ADAMES | ADDRESS ON FILE |
| JOSE L ISAAC FEYJOO | ADDRESS ON FILE |
| JOSE L JIMENEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ ALICEA | ADDRESS ON FILE |
| JOSE L JIMENEZ DOMENECH | ADDRESS ON FILE |
| JOSE L JIMENEZ MARRERO | ADDRESS ON FILE |
| JOSE L JIMENEZ MELENDEZ | ADDRESS ON FILE |
| JOSE L JIMENEZ SANTIAGO | ADDRESS ON FILE |
| JOSE L JOGLAR GUEVARA | ADDRESS ON FILE |
| JOSE L JUAN CARTAGENA | ADDRESS ON FILE |
| JOSE L L AVILES NEGRON | ADDRESS ON FILE |
| JOSE L L BAEZ ACOSTA | ADDRESS ON FILE |
| JOSE L L CRESPO LASALLE | ADDRESS ON FILE |
| JOSE L L CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L DIAZ CASTRO | ADDRESS ON FILE |
| JOSE L L DIAZ SIERRA | ADDRESS ON FILE |
| JOSE L L FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L L GONZALEZ ALVARADO | ADDRESS ON FILE |
| JOSE L L MARTINEZ CASTRO | ADDRESS ON FILE |
| JOSE L L NEGRON CABRERA | ADDRESS ON FILE |
| JOSE L L NESLO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L ORFILA COLON | ADDRESS ON FILE |
| JOSE L L ORTEGA SANTANA | ADDRESS ON FILE |
| JOSE L L RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE L L REPOLLET SANCHEZ | ADDRESS ON FILE |
| JOSE L L RIVERA QUINONES | ADDRESS ON FILE |
| JOSE L L RIVERA QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L L RODRIGUEZ HUERTA | ADDRESS ON FILE |
| JOSE L L ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L ROSADO OTERO | ADDRESS ON FILE |
| JOSE L L ROSARIO NIEVES | ADDRESS ON FILE |
| JOSE L L ROSAS REYES | ADDRESS ON FILE |
| JOSE L L SINGUL SARIEGO | ADDRESS ON FILE |
| JOSE L L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L L TORRES VAZQUEZ | ADDRESS ON FILE |
| JOSE L L VALE SALINAS | ADDRESS ON FILE |
| JOSE L L VAZQUEZ BERRIOS | ADDRESS ON FILE |
| JOSE L L VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE L L VILLAFANE TORRES | ADDRESS ON FILE |
| JOSE L LABOY RIVERA | ADDRESS ON FILE |
| JOSE L LEBRON GALINDO | ADDRESS ON FILE |
| JOSE L LEBRON LOZADA | ADDRESS ON FILE |
| JOSE L LEON FELICIANO | ADDRESS ON FILE |
| JOSE L LEON RODRIGUEZ | ADDRESS ON FILE |
| JOSE L LOPEZ ACEVEDO | ADDRESS ON FILE |
| JOSE L LOPEZ BELTRAN | ADDRESS ON FILE |
| JOSE L LOPEZ CARRION | ADDRESS ON FILE |
| JOSE L LOPEZ FELICIANO | ADDRESS ON FILE |
| JOSE L LOPEZ GUTIERREZ | ADDRESS ON FILE |
| JOSE L LOPEZ LLOMPAR | ADDRESS ON FILE |
| JOSE L LOPEZ PACHECO | ADDRESS ON FILE |
| JOSE L LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE L LOPEZ TORRES | ADDRESS ON FILE |
| JOSE L LOPEZ VEGA | ADDRESS ON FILE |
| JOSE L LOZADA RIVERA | ADDRESS ON FILE |
| JOSE L LUGO | ADDRESS ON FILE |
| JOSE L LUGO BAREA | ADDRESS ON FILE |
| JOSE L LUGO MATOS | ADDRESS ON FILE |
| JOSE L LUZUNARIS MOJICA | ADDRESS ON FILE |
| JOSE L MACHIN LEBRON | ADDRESS ON FILE |
| JOSE L MALAVE MONSERRATE | ADDRESS ON FILE |
| JOSE L MALDONADO LARROQUE | ADDRESS ON FILE |
| JOSE L MANGUAL RAMOS | ADDRESS ON FILE |
| JOSE L MARCANO GUEVARA | ADDRESS ON FILE |
| JOSE L MARCANO PAGAN | ADDRESS ON FILE |
| JOSE L MARIN LOPEZ | ADDRESS ON FILE |
| JOSE L MARIN PIZARRO | ADDRESS ON FILE |
| JOSE L MARIN ROSA | ADDRESS ON FILE |
| JOSE L MARRERO BONILLA | ADDRESS ON FILE |
| JOSE L MARRERO FELICIANO | ADDRESS ON FILE |
| JOSE L MARRERO LARACUENTE | ADDRESS ON FILE |
| JOSE L MARRERO MARTINEZ | ADDRESS ON FILE |
| JOSE L MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L MARRERO SANTOS | ADDRESS ON FILE |
| JOSE L MARRERO SOTO | ADDRESS ON FILE |
| JOSE L MARTINEZ ARACIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L MARTINEZ DIAZ | ADDRESS ON FILE |
| JOSE L MARTINEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L MARTINEZ MALPICA | ADDRESS ON FILE |
| JOSE L MARTINEZ RIVERA | ADDRESS ON FILE |
| JOSE L MARTINEZ ROSA | ADDRESS ON FILE |
| JOSE L MATIAS ALVAREZ | ADDRESS ON FILE |
| JOSE L MATIAS DEL TORO | ADDRESS ON FILE |
| JOSE L MATOS RAMOS | ADDRESS ON FILE |
| JOSE L MEDINA MARTINEZ | ADDRESS ON FILE |
| JOSE L MEDINA MORALES | ADDRESS ON FILE |
| JOSE L MELENDEZ PEREZ | ADDRESS ON FILE |
| JOSE L MELENDEZ SANTOS | ADDRESS ON FILE |
| JOSE L MENDOZA DAVILA | ADDRESS ON FILE |
| JOSE L MERCADO CLASS | ADDRESS ON FILE |
| JOSE L MERCADO HERNANDE | ADDRESS ON FILE |
| JOSE L MERCADO SUAREZ | ADDRESS ON FILE |
| JOSE L MERCADO TORO | ADDRESS ON FILE |
| JOSE L MIRANDA HERNANDEZ | ADDRESS ON FILE |
| JOSE L MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE L MOLINA CLAUDIO | ADDRESS ON FILE |
| JOSE L MOLINA MORALES | ADDRESS ON FILE |
| JOSE L MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L MONTALVO CAMACHO | ADDRESS ON FILE |
| JOSE L MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L MONTERO RIVERA | ADDRESS ON FILE |
| JOSE L MONTES LOPEZ | ADDRESS ON FILE |
| JOSE L MOORE SANTOS | ADDRESS ON FILE |
| JOSE L MORALES BAEZ | ADDRESS ON FILE |
| JOSE L MORALES COTTO | ADDRESS ON FILE |
| JOSE L MORALES CRUZ | ADDRESS ON FILE |
| JOSE L MOTTA FEBOS | ADDRESS ON FILE |
| JOSE L MUNIZ COLON | ADDRESS ON FILE |
| JOSE L MUNOZ REYES | ADDRESS ON FILE |
| JOSE L NAIZ GONZALEZ | ADDRESS ON FILE |
| JOSE L NARVAEZ GONZALEZ | ADDRESS ON FILE |
| JOSE L NAVARRO SANTIAGO | ADDRESS ON FILE |
| JOSE L NAZARIO MERCADO | ADDRESS ON FILE |
| JOSE L NAZARIO SOTO | ADDRESS ON FILE |
| JOSE L NEGRON CABRERA | ADDRESS ON FILE |
| JOSE L NEGRON DIAZ | ADDRESS ON FILE |
| JOSE L NIEVES ORTIZ | ADDRESS ON FILE |
| JOSE L NISTAL VARGAS | ADDRESS ON FILE |
| JOSE L NOTARIO TOLL | ADDRESS ON FILE |
| JOSE L NUNEZ LAUREANO | ADDRESS ON FILE |
| JOSE L OCASIO CORREA | ADDRESS ON FILE |
| JOSE L OCASIO CRUZ | ADDRESS ON FILE |
| JOSE L OJEDA AYALA | ADDRESS ON FILE |
| JOSE L OLIVENCIA TORRES | ADDRESS ON FILE |
| JOSE L OLIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L OLIVERAS DELGADO | ADDRESS ON FILE |
| JOSE L OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ONNA CASTRO | ADDRESS ON FILE |
| JOSE L OQUENDO TORRES | ADDRESS ON FILE |
| JOSE L ORELLANA RIVERA | ADDRESS ON FILE |
| JOSE L ORENGO GOMEZ | ADDRESS ON FILE |
| JOSE L ORENGO SANTIAGO | ADDRESS ON FILE |
| JOSE L ORTEGA ROSA | ADDRESS ON FILE |
| JOSE L ORTEGA SANTANA | ADDRESS ON FILE |
| JOSE L ORTIZ CRUZ | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE L ORTIZ RIVERA | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ORTIZ TORRES | ADDRESS ON FILE |
| JOSE L ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L OSORIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE L OTERO GARCIA | ADDRESS ON FILE |
| JOSE L PABON VENEGAS | ADDRESS ON FILE |
| JOSE L PACHECO RIVERA | ADDRESS ON FILE |
| JOSE L PARSONS RIVERA | ADDRESS ON FILE |
| JOSE L PEREIRA JIMENEZ | ADDRESS ON FILE |
| JOSE L PEREZ ROSADO | ADDRESS ON FILE |
| JOSE L PILLICH BACHILLIE | ADDRESS ON FILE |
| JOSE L PINEDA DIAZ | ADDRESS ON FILE |
| JOSE L QUINONES RIVERA | ADDRESS ON FILE |
| JOSE L RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JOSE L RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE L RAMOS MARTINEZ | ADDRESS ON FILE |
| JOSE L REPOLLET SANCHEZ | ADDRESS ON FILE |
| JOSE L REYES LOPEZ | ADDRESS ON FILE |
| JOSE L REYES MERCED | ADDRESS ON FILE |
| JOSE L REYES ROMERO | ADDRESS ON FILE |
| JOSE L RIOS HERNANDEZ | ADDRESS ON FILE |
| JOSE L RIOS MERCADO | ADDRESS ON FILE |
| JOSE L RIOS TORRES | ADDRESS ON FILE |
| JOSE L RIVERA ALICEA | ADDRESS ON FILE |
| JOSE L RIVERA AVILES | ADDRESS ON FILE |
| JOSE L RIVERA CRUZ | ADDRESS ON FILE |
| JOSE L RIVERA DE JESUS | ADDRESS ON FILE |
| JOSE L RIVERA DOUGLAS | ADDRESS ON FILE |
| JOSE L RIVERA FERNANDEZ | ADDRESS ON FILE |
| JOSE L RIVERA FLECHA | ADDRESS ON FILE |
| JOSE L RIVERA FRANQUI | ADDRESS ON FILE |
| JOSE L RIVERA GUERRA | ADDRESS ON FILE |
| JOSE L RIVERA JIMENEZ | ADDRESS ON FILE |
| JOSE L RIVERA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L RIVERA MELENDEZ | ADDRESS ON FILE |
| JOSE L RIVERA OYOLA | ADDRESS ON FILE |
| JOSE L RIVERA QUINONES | ADDRESS ON FILE |
| JOSE L RIVERA RIOS | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RIVERA ROLON | ADDRESS ON FILE |
| JOSE L RIVERA SIERRA | ADDRESS ON FILE |
| JOSE L RIVERA TORRES | ADDRESS ON FILE |
| JOSE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE L ROBLES | ADDRESS ON FILE |
| JOSE L ROBLES RIVERA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CARDONA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ CASTRO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ GONZAL | ADDRESS ON FILE |
| JOSE L RODRIGUEZ JUSINO | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MILLS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JOSE L RODRIGUEZ QUIONEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ ROQUE | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE L RODRIGUEZ SEMBLANTE | ADDRESS ON FILE |
| JOSE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L ROJAS GUTIERREZ | ADDRESS ON FILE |
| JOSE L ROLDAN POLANCO | ADDRESS ON FILE |
| JOSE L ROMAN CINTRON | ADDRESS ON FILE |
| JOSE L ROMAN GOMEZ | ADDRESS ON FILE |
| JOSE L ROMAN MENDEZ | ADDRESS ON FILE |
| JOSE L ROMAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ROMAN SANTANA | ADDRESS ON FILE |
| JOSE L ROMANY RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ROMERO LOPEZ | ADDRESS ON FILE |
| JOSE L ROSA CANDELARIA | ADDRESS ON FILE |
| JOSE L ROSA LOPEZ | ADDRESS ON FILE |
| JOSE L ROSA REYES | ADDRESS ON FILE |
| JOSE L ROSADO | ADDRESS ON FILE |
| JOSE L ROSADO OTERO | ADDRESS ON FILE |
| JOSE L ROSADO SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L ROSADO VAZQUEZ | ADDRESS ON FILE |
| JOSE L ROSARIO MARTINEZ | ADDRESS ON FILE |
| JOSE L RUBEN VAZQUEZ | ADDRESS ON FILE |
| JOSE L RUIZ CRUZ | ADDRESS ON FILE |
| JOSE L RUSSE NEGRON | ADDRESS ON FILE |
| JOSE L SALINAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SALVA NEGRON | ADDRESS ON FILE |
| JOSE L SANCHEZ DE JESUS | ADDRESS ON FILE |
| JOSE L SANCHEZ OYOLA | ADDRESS ON FILE |
| JOSE L SANCHEZ PAGAN | ADDRESS ON FILE |
| JOSE L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L SANTANA LOPEZ | ADDRESS ON FILE |
| JOSE L SANTANA MORO | ADDRESS ON FILE |
| JOSE L SANTIAGO | ADDRESS ON FILE |
| JOSE L SANTIAGO GUZMAN | ADDRESS ON FILE |
| JOSE L SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE L SANTIAGO PERALES | ADDRESS ON FILE |
| JOSE L SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE L SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE L SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE L SANTIAGO VEGA | ADDRESS ON FILE |
| JOSE L SANTOS COLLAZO | ADDRESS ON FILE |
| JOSE L SANTOS FELICIANO | ADDRESS ON FILE |
| JOSE L SANTOS ROSADO | ADDRESS ON FILE |
| JOSE L SEIJO GUZMAN | ADDRESS ON FILE |
| JOSE L SERRANO | ADDRESS ON FILE |
| JOSE L SERRANO JOSE | ADDRESS ON FILE |
| JOSE L SEVILLA ORTIZ | ADDRESS ON FILE |
| JOSE L SIERRA ORTIZ | ADDRESS ON FILE |
| JOSE L SIERRA PIERO | ADDRESS ON FILE |
| JOSE L SIERRA RIVERA | ADDRESS ON FILE |
| JOSE L SILVA DIAZ | ADDRESS ON FILE |
| JOSE L SOLIS CUADRADO | ADDRESS ON FILE |
| JOSE L SOTO | ADDRESS ON FILE |
| JOSE L SOTO CABAN | ADDRESS ON FILE |
| JOSE L SOTO COLON | ADDRESS ON FILE |
| JOSE L SOTO LABORDE | ADDRESS ON FILE |
| JOSE L SUAREZ HERNANDEZ | ADDRESS ON FILE |
| JOSE L TAPIA MATIENZO | ADDRESS ON FILE |
| JOSE L TEXIDOR COLON | ADDRESS ON FILE |
| JOSE L TIRADO ACEVEDO | ADDRESS ON FILE |
| JOSE L TIRADO DELGADO | ADDRESS ON FILE |
| JOSE L TIRADO RIVERA | ADDRESS ON FILE |
| JOSE L TORRES ALEMAN | ADDRESS ON FILE |
| JOSE L TORRES BERNIER | ADDRESS ON FILE |
| JOSE L TORRES DE JESUS | ADDRESS ON FILE |
| JOSE L TORRES ESPADA | ADDRESS ON FILE |
| JOSE L TORRES FELICIANO | ADDRESS ON FILE |
| JOSE L TORRES JORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE L TORRES MARTINEZ | ADDRESS ON FILE |
| JOSE L TORRES PEREZ | ADDRESS ON FILE |
| JOSE L TORRES RAMIREZ | ADDRESS ON FILE |
| JOSE L TORRES RIVERA | ADDRESS ON FILE |
| JOSE L TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE L TORRES TORRES | ADDRESS ON FILE |
| JOSE L TORRES VELEZ | ADDRESS ON FILE |
| JOSE L TRAVIESO LEDUC | ADDRESS ON FILE |
| JOSE L TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| JOSE L UGARTE RUIZ | ADDRESS ON FILE |
| JOSE L VALDERRABANO QUINTANA | ADDRESS ON FILE |
| JOSE L VALDES MORALES | ADDRESS ON FILE |
| JOSE L VALENTIN TORRES | ADDRESS ON FILE |
| JOSE L VALLINES | ADDRESS ON FILE |
| JOSE L VARGAS MARQUEZ | ADDRESS ON FILE |
| JOSE L VARGAS RAMOS | ADDRESS ON FILE |
| JOSE L VARGAS RIVERA | ADDRESS ON FILE |
| JOSE L VARGAS ROSARIO | ADDRESS ON FILE |
| JOSE L VAZQUEZ BERRIOS | ADDRESS ON FILE |
| JOSE L VAZQUEZ CINTRON | ADDRESS ON FILE |
| JOSE L VAZQUEZ COLON | ADDRESS ON FILE |
| JOSE L VAZQUEZ FLORES | ADDRESS ON FILE |
| JOSE L VAZQUEZ HIRALDO | ADDRESS ON FILE |
| JOSE L VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| JOSE L VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE L VEGA | ADDRESS ON FILE |
| JOSE L VEGA BENITEZ | ADDRESS ON FILE |
| JOSE L VEGA GONZALEZ | ADDRESS ON FILE |
| JOSE L VEGA SANTIAGO | ADDRESS ON FILE |
| JOSE L VEGA TORRENS | ADDRESS ON FILE |
| JOSE L VEGA TORRES | ADDRESS ON FILE |
| JOSE L VELAZQUEZ | ADDRESS ON FILE |
| JOSE L VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE L VELAZQUEZ HERRERA | ADDRESS ON FILE |
| JOSE L VELAZQUEZ MERCED | ADDRESS ON FILE |
| JOSE L VELAZQUEZ RUPERTO | ADDRESS ON FILE |
| JOSE L VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JOSE L VELEZ LOPEZ | ADDRESS ON FILE |
| JOSE L VELEZ MARTINEZ | ADDRESS ON FILE |
| JOSE L VELEZ QUILES | ADDRESS ON FILE |
| JOSE L VELLON PASTRANA | ADDRESS ON FILE |
| JOSE L VENEGAS CAMPOS | ADDRESS ON FILE |
| JOSE L VILA ZENGOTITA | ADDRESS ON FILE |
| JOSE L VILELLA CASASNOVAS | ADDRESS ON FILE |
| JOSE L VILLAFANE RAMOS | ADDRESS ON FILE |
| JOSE L VILLAFANE TORRES | ADDRESS ON FILE |
| JOSE L VILLEGAS AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L VIZCARRONDO CASTRO | ADDRESS ON FILE |
| JOSE L WALKER RIVERA | ADDRESS ON FILE |
| JOSE L ZAYAS APONTE | ADDRESS ON FILE |
| JOSE L ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JOSE L ZAYAS VAZQUEZ | ADDRESS ON FILE |
| JOSE L. ALICEA GOMEZ | ADDRESS ON FILE |
| JOSE L. DIAZ GARCIA | ADDRESS ON FILE |
| JOSE L. PEREZ SERRANO | ADDRESS ON FILE |
| JOSE LABOY SOLIS | ADDRESS ON FILE |
| JOSE LACEVEDO RUIZ | ADDRESS ON FILE |
| JOSE LAGO LUNA | ADDRESS ON FILE |
| JOSE LAGUNA CERAME | ADDRESS ON FILE |
| JOSE LAGUNA GERAME | ADDRESS ON FILE |
| JOSE LANZO MARQUEZ | ADDRESS ON FILE |
| JOSE LANZO MARQUEZ | ADDRESS ON FILE |
| JOSE LARACUENTE CASTILLO | ADDRESS ON FILE |
| JOSE LATORRE GUZMAN | ADDRESS ON FILE |
| JOSE LAUREANO FELIX | ADDRESS ON FILE |
| JOSE LCRUZ SANCHEZ | ADDRESS ON FILE |
| JOSE LEBRON GALARZA | ADDRESS ON FILE |
| JOSE LEBRON VELAZQUEZ | ADDRESS ON FILE |
| JOSE LEON COLON | ADDRESS ON FILE |
| JOSE LEON HERNANDEZ | ADDRESS ON FILE |
| JOSE LEON SANCHEZ | ADDRESS ON FILE |
| JOSE LERIA ESMORIA | ADDRESS ON FILE |
| JOSE LGONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE LINARES COSME | ADDRESS ON FILE |
| JOSE LINDERMAN BARRIENTOS | ADDRESS ON FILE |
| JOSE LISBOA HERNANDEZ | ADDRESS ON FILE |
| JOSE LISBOA MEDINA | ADDRESS ON FILE |
| JOSE LIZASOAIN MISCALIC | ADDRESS ON FILE |
| JOSE LLANOS LANZO | ADDRESS ON FILE |
| JOSE LLOPIZ ROBLES | ADDRESS ON FILE |
| JOSE LLUSA SORRIBAS | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOPEZ ABRIL | ADDRESS ON FILE |
| JOSE LOPEZ ALVAREZ | ADDRESS ON FILE |
| JOSE LOPEZ CORTES | ADDRESS ON FILE |
| JOSE LOPEZ ELLIN | ADDRESS ON FILE |
| JOSE LOPEZ ENCARNACION | ADDRESS ON FILE |
| JOSE LOPEZ FRATICELLI | ADDRESS ON FILE |
| JOSE LOPEZ NEGRON | ADDRESS ON FILE |
| JOSE LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE LOPEZ QUINONEZ | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LOPEZ RIVOLEDO | ADDRESS ON FILE |
| JOSE LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE LOPEZ TORO | ADDRESS ON FILE |
| JOSE LOPEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LOYOLA VAZQUEZ | ADDRESS ON FILE |
| JOSE LU TORRES VAZQUEZ | ADDRESS ON FILE |
| JOSE LUGO ALBINO | ADDRESS ON FILE |
| JOSE LUGO PACHECO | ADDRESS ON FILE |
| JOSE LUGO RIVERA | ADDRESS ON FILE |
| JOSE LUGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE LUGO SEGARRA | ADDRESS ON FILE |
| JOSE LUGO TELLES | ADDRESS ON FILE |
| JOSE LUIS AGOSTO VARGAS | ADDRESS ON FILE |
| JOSE LUIS APONTE MORAN | ADDRESS ON FILE |
| JOSE LUIS BELARDO SANTIAGO | ADDRESS ON FILE |
| JOSE LUIS BURGOS ARROYO | ADDRESS ON FILE |
| JOSE LUIS CABOT RAMOS | ADDRESS ON FILE |
| JOSE LUIS COLON SANCHEZ | ADDRESS ON FILE |
| JOSE LUIS LACEN | ADDRESS ON FILE |
| JOSE LUIS LEON FIGUEROA | ADDRESS ON FILE |
| JOSE LUIS MARTINEZ TORRES | ADDRESS ON FILE |
| JOSE LUIS MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE LUIS ORFILA COLON | ADDRESS ON FILE |
| JOSE LUIS ORTIZ | ADDRESS ON FILE |
| JOSE LUIS ORTIZ GARCIA | ADDRESS ON FILE |
| JOSE LUIS PEREZ VELEZ | ADDRESS ON FILE |
| JOSE LUIS RAMOS PEREZ | ADDRESS ON FILE |
| JOSE LUIS REYES SANTIAGO | ADDRESS ON FILE |
| JOSE LUIS RIVERA LUGO | ADDRESS ON FILE |
| JOSE LUIS RODRIGUEZ GUERRIOS | ADDRESS ON FILE |
| JOSE LUIS SANCHEZ TEXIDOR | ADDRESS ON FILE |
| JOSE LUIS SANTIAGO RAMOS | ADDRESS ON FILE |
| JOSE LUIS SERRANO | ADDRESS ON FILE |
| JOSE LUIS SOTO | ADDRESS ON FILE |
| JOSE LUIS TORRES RIOS | ADDRESS ON FILE |
| JOSE M ACEVEDO MATIAS | ADDRESS ON FILE |
| JOSE M ACOSTA DIAZ | ADDRESS ON FILE |
| JOSE M ACOSTA SEPULVEDA | ADDRESS ON FILE |
| JOSE M AGUILAR MARTINEZ | ADDRESS ON FILE |
| JOSE M AGULLO DAVILA | ADDRESS ON FILE |
| JOSE M ALAGO FELICIANO | ADDRESS ON FILE |
| JOSE M ALDREY CUADRO | ADDRESS ON FILE |
| JOSE M ALEJANDRO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M ALEMAN COLON | ADDRESS ON FILE |
| JOSE M ALEMANY GARCIA | ADDRESS ON FILE |
| JOSE M ALFARO MARTINEZ | ADDRESS ON FILE |
| JOSE M ALICEA VELAZQUEZ | ADDRESS ON FILE |
| JOSE M ALONSO VAZQUEZ | ADDRESS ON FILE |
| JOSE M ALVARADO MORALES | ADDRESS ON FILE |
| JOSE M ALVAREZ CALDERON | ADDRESS ON FILE |
| JOSE M ALVAREZ MAURA | ADDRESS ON FILE |
| JOSE M ALVAREZ ORTIZ | ADDRESS ON FILE |
| JOSE M ALVAREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M AMAEZ CARRERO | ADDRESS ON FILE |
| JOSE M AMARO CASTRO | ADDRESS ON FILE |
| JOSE M ANGLERO | ADDRESS ON FILE |
| JOSE M ANGUITA SALAS | ADDRESS ON FILE |
| JOSE M APONTE FLORES | ADDRESS ON FILE |
| JOSE M APONTE MORAN | ADDRESS ON FILE |
| JOSE M APONTE RAMOS | ADDRESS ON FILE |
| JOSE M APONTE ROSA | ADDRESS ON FILE |
| JOSE M ARCE LETRIZ | ADDRESS ON FILE |
| JOSE M ARROYO ARROYO | ADDRESS ON FILE |
| JOSE M ARROYO IRIZARRY | ADDRESS ON FILE |
| JOSE M ARROYO ORTIZ | ADDRESS ON FILE |
| JOSE M ARROYO SCOTOLIFF | ADDRESS ON FILE |
| JOSE M AVILES RAMIREZ | ADDRESS ON FILE |
| JOSE M AYALA CADIZ | ADDRESS ON FILE |
| JOSE M AYALA SANTOS | ADDRESS ON FILE |
| JOSE M BACHIER LA SANTA | ADDRESS ON FILE |
| JOSE M BAEZ CORSINO | ADDRESS ON FILE |
| JOSE M BAEZ FLORES | ADDRESS ON FILE |
| JOSE M BAEZ RIVERA | ADDRESS ON FILE |
| JOSE M BARRETO PEREZ | ADDRESS ON FILE |
| JOSE M BATISTA SANCHEZ | ADDRESS ON FILE |
| JOSE M BAYONA LABOY | ADDRESS ON FILE |
| JOSE M BAYONA MANFREDI | ADDRESS ON FILE |
| JOSE M BENITEZ ACEVEDO | ADDRESS ON FILE |
| JOSE M BERMUDEZ SEGARRA | ADDRESS ON FILE |
| JOSE M BETANCOURT GONZALEZ | ADDRESS ON FILE |
| JOSE M BIAGGI LANDRON | ADDRESS ON FILE |
| JOSE M BLANCO RIVERA | ADDRESS ON FILE |
| JOSE M BONILLA DE JESUS | ADDRESS ON FILE |
| JOSE M BONILLA JESUS | ADDRESS ON FILE |
| JOSE M BORGES GOMEZ | ADDRESS ON FILE |
| JOSE M BORGES SANTIAGO | ADDRESS ON FILE |
| JOSE M BORIA OSORIO | ADDRESS ON FILE |
| JOSE M BORRERO LUCIANO | ADDRESS ON FILE |
| JOSE M BORRERO RENTERO | ADDRESS ON FILE |
| JOSE M BOSCH FRANQUI | ADDRESS ON FILE |
| JOSE M BRACETE ALMODOVAR | ADDRESS ON FILE |
| JOSE M BURGOS VAZQUEZ | ADDRESS ON FILE |
| JOSE M CABRERA ROSA | ADDRESS ON FILE |
| JOSE M CABRERA ROSA | ADDRESS ON FILE |
| JOSE M CADIZ OCASIO | ADDRESS ON FILE |
| JOSE M CALDERIN SALDANA | ADDRESS ON FILE |
| JOSE M CAMACHO PANTOJAS | ADDRESS ON FILE |
| JOSE M CAMACHO RIVERA | ADDRESS ON FILE |
| JOSE M CAMACHO SANTIAGO | ADDRESS ON FILE |
| JOSE M CANINO SANTOS | ADDRESS ON FILE |
| JOSE M CARBALLO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M CARINO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE M CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JOSE M CARRILLO TORRES | ADDRESS ON FILE |
| JOSE M CARRILLO TORRES | ADDRESS ON FILE |
| JOSE M CARRION SOTO | ADDRESS ON FILE |
| JOSE M CARTAGENA BONES | ADDRESS ON FILE |
| JOSE M CARTAGENA MALDONADO | ADDRESS ON FILE |
| JOSE M CASIANO TORRES | ADDRESS ON FILE |
| JOSE M CASTRO FALCON | ADDRESS ON FILE |
| JOSE M CASTRO GARCIA | ADDRESS ON FILE |
| JOSE M CHAVES MALAVE | ADDRESS ON FILE |
| JOSE M CHAVEZ ACEVEDO | ADDRESS ON FILE |
| JOSE M CHINEA NEGRON | ADDRESS ON FILE |
| JOSE M CINTRON | ADDRESS ON FILE |
| JOSE M CINTRON MARTINEZ | ADDRESS ON FILE |
| JOSE M CINTRON MILLAN | ADDRESS ON FILE |
| JOSE M COLLAZO BARRET | ADDRESS ON FILE |
| JOSE M COLLAZO VAZQUEZ | ADDRESS ON FILE |
| JOSE M COLON BERMUDEZ | ADDRESS ON FILE |
| JOSE M COLON CONCEPCION | ADDRESS ON FILE |
| JOSE M COLON CRUZ | ADDRESS ON FILE |
| JOSE M COLON LUGO | ADDRESS ON FILE |
| JOSE M COLON MARQUEZ | ADDRESS ON FILE |
| JOSE M COLON PAGAN | ADDRESS ON FILE |
| JOSE M COLON RIVERA | ADDRESS ON FILE |
| JOSE M COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE M CORDERO VEGA | ADDRESS ON FILE |
| JOSE M CORREA FELIU | ADDRESS ON FILE |
| JOSE M CORREA MARTINEZ | ADDRESS ON FILE |
| JOSE M CORTES DE LA CRUZ | ADDRESS ON FILE |
| JOSE M COSME ARBELO | ADDRESS ON FILE |
| JOSE M COSTAS FEBLES | ADDRESS ON FILE |
| JOSE M COTTO COSME | ADDRESS ON FILE |
| JOSE M CRESPO CLASS | ADDRESS ON FILE |
| JOSE M CRESPO ORTIZ | ADDRESS ON FILE |
| JOSE M CRESPO ROMAN | ADDRESS ON FILE |
| JOSE M CRUZ CARTAGENA | ADDRESS ON FILE |
| JOSE M CRUZ CRUZ | ADDRESS ON FILE |
| JOSE M CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE M CRUZ FRONTERA | ADDRESS ON FILE |
| JOSE M CRUZ REXACH | ADDRESS ON FILE |
| JOSE M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M DE JESUS CINTRON | ADDRESS ON FILE |
| JOSE M DE JESUS CRUZ | ADDRESS ON FILE |
| JOSE M DE JESUS MEJIAS | ADDRESS ON FILE |
| JOSE M DE JESUS MUNOZ | ADDRESS ON FILE |
| JOSE M DE LA CRUZ | ADDRESS ON FILE |
| JOSE M DE LA ROSA JUARBE | ADDRESS ON FILE |
| JOSE M DE LEON ORTIZ | ADDRESS ON FILE |
| JOSE M DEL VALLE DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M DEL VALLE SERRANO | ADDRESS ON FILE |
| JOSE M DELGADO OCASIO | ADDRESS ON FILE |
| JOSE M DIAZ ALAMO | ADDRESS ON FILE |
| JOSE M DIAZ COLON | ADDRESS ON FILE |
| JOSE M DIAZ DAVILA | ADDRESS ON FILE |
| JOSE M DIAZ DIAZ | ADDRESS ON FILE |
| JOSE M DIAZ DIAZ | ADDRESS ON FILE |
| JOSE M DIAZ FELICIANO | ADDRESS ON FILE |
| JOSE M DIAZ GONZALEZ | ADDRESS ON FILE |
| JOSE M DIAZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M DIAZ MAYSONET | ADDRESS ON FILE |
| JOSE M DIAZ NEGRON | ADDRESS ON FILE |
| JOSE M DIAZ PEREZ | ADDRESS ON FILE |
| JOSE M DINGUIS FERNANDEZ | ADDRESS ON FILE |
| JOSE M DOMINGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSE M DOMINGUEZ SIERRA | ADDRESS ON FILE |
| JOSE M DONATE LACOMBA | ADDRESS ON FILE |
| JOSE M DUCLET BARRIOS | ADDRESS ON FILE |
| JOSE M ECHEVARRIA CANTERO | ADDRESS ON FILE |
| JOSE M EMMANUELLI GUZMAN | ADDRESS ON FILE |
| JOSE M ENCARNACION SANCHEZ | ADDRESS ON FILE |
| JOSE M ERAZO PIZARRO | ADDRESS ON FILE |
| JOSE M ESCALERA CLEMENTE | ADDRESS ON FILE |
| JOSE M ESCALERA ESCALERA | ADDRESS ON FILE |
| JOSE M ESCOBAR ORTIZ | ADDRESS ON FILE |
| JOSE M ESPINOSA LABRADO | ADDRESS ON FILE |
| JOSE M ESTERAS BURGOS | ADDRESS ON FILE |
| JOSE M ESTEVES NEGRON | ADDRESS ON FILE |
| JOSE M FEBRES PAGAN | ADDRESS ON FILE |
| JOSE M FELICIANO CALERO | ADDRESS ON FILE |
| JOSE M FELICIANO RAMIREZ | ADDRESS ON FILE |
| JOSE M FERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE M FERRER HERNANDEZ | ADDRESS ON FILE |
| JOSE M FERRER PEREZ | ADDRESS ON FILE |
| JOSE M FIGUEROA OCASIO | ADDRESS ON FILE |
| JOSE M FIGUEROA QUILES | ADDRESS ON FILE |
| JOSE M FIGUEROA RAMIREZ | ADDRESS ON FILE |
| JOSE M FIGUEROA TORRES | ADDRESS ON FILE |
| JOSE M FLORES | ADDRESS ON FILE |
| JOSE M FLORES SANTIAGO | ADDRESS ON FILE |
| JOSE M FONTANEZ RIVERA | ADDRESS ON FILE |
| JOSE M FORTUNA CINTRON | ADDRESS ON FILE |
| JOSE M FRANQUI VEGA | ADDRESS ON FILE |
| JOSE M FREYTES MILAN | ADDRESS ON FILE |
| JOSE M FUENTES MEJIAS | ADDRESS ON FILE |
| JOSE M GALARZA GONZALEZ | ADDRESS ON FILE |
| JOSE M GARAY PICON | ADDRESS ON FILE |
| JOSE M GARCIA COUVERTIER | ADDRESS ON FILE |
| JOSE M GARCIA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M GARCIA FONTANEZ | ADDRESS ON FILE |
| JOSE M GARCIA JIMENEZ | ADDRESS ON FILE |
| JOSE M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M GOMEZ OLIVARES | ADDRESS ON FILE |
| JOSE M GOMEZ ZALDO | ADDRESS ON FILE |
| JOSE M GONZALEZ BRUNET | ADDRESS ON FILE |
| JOSE M GONZALEZ CORREA | ADDRESS ON FILE |
| JOSE M GONZALEZ MEDINA | ADDRESS ON FILE |
| JOSE M GONZALEZ NUNEZ | ADDRESS ON FILE |
| JOSE M GONZALEZ RAMOS | ADDRESS ON FILE |
| JOSE M GUADALUPE SANTANA | ADDRESS ON FILE |
| JOSE M GUMBS FIGUEROA | ADDRESS ON FILE |
| JOSE M GUTIERREZ | ADDRESS ON FILE |
| JOSE M GUZMAN DESPIAU | ADDRESS ON FILE |
| JOSE M GUZMAN GONZALEZ | ADDRESS ON FILE |
| JOSE M GUZMAN MERCED | ADDRESS ON FILE |
| JOSE M HERNANDEZ CORDERO | ADDRESS ON FILE |
| JOSE M HERNANDEZ DE HOYOS | ADDRESS ON FILE |
| JOSE M HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ PEREZ | ADDRESS ON FILE |
| JOSE M HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE M HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSE M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M HERRERO MARRERO | ADDRESS ON FILE |
| JOSE M HIRALDO RIVERA | ADDRESS ON FILE |
| JOSE M IRANZO MOLINER | ADDRESS ON FILE |
| JOSE M JIMENEZ PEREZ | ADDRESS ON FILE |
| JOSE M LARA PEREZ | ADDRESS ON FILE |
| JOSE M LEBRON ALVAREZ | ADDRESS ON FILE |
| JOSE M LEBRON MARTINEZ | ADDRESS ON FILE |
| JOSE M LEON PINZON | ADDRESS ON FILE |
| JOSE M LISBOA | ADDRESS ON FILE |
| JOSE M LLUSA SORRIBAS | ADDRESS ON FILE |
| JOSE M LLUSA SORRIBAS | ADDRESS ON FILE |
| JOSE M LOPEZ BERRIOS | ADDRESS ON FILE |
| JOSE M LOPEZ ESTRADA | ADDRESS ON FILE |
| JOSE M LOPEZ MOYA | ADDRESS ON FILE |
| JOSE M LOPEZ QUINTERO | ADDRESS ON FILE |
| JOSE M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSE M LOPEZ SIERRA | ADDRESS ON FILE |
| JOSE M LOPEZ SOMOLINOS | ADDRESS ON FILE |
| JOSE M LUGO QUESADA | ADDRESS ON FILE |
| JOSE M LUGO VEGA | ADDRESS ON FILE |
| JOSE M M ACOSTA COLON | ADDRESS ON FILE |
| JOSE M M ALBA REYES | ADDRESS ON FILE |
| JOSE M M ALEMANY GARCIA | ADDRESS ON FILE |
| JOSE M M ALVAREZ TORRES | ADDRESS ON FILE |
| JOSE M M ANGUITA SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M M APONTE ROSA | ADDRESS ON FILE |
| JOSE M M BAEZ CORCINO | ADDRESS ON FILE |
| JOSE M M BERIO SUAREZ | ADDRESS ON FILE |
| JOSE M M BLANCO RIVERA | ADDRESS ON FILE |
| JOSE M M CARRILLO TORRES | ADDRESS ON FILE |
| JOSE M M CASTRO RIVERA | ADDRESS ON FILE |
| JOSE M M COLON ORTIZ | ADDRESS ON FILE |
| JOSE M M CRUZ BAEZ | ADDRESS ON FILE |
| JOSE M M FUMERO TORRES | ADDRESS ON FILE |
| JOSE M M HERNANDEZ MARRERO | ADDRESS ON FILE |
| JOSE M M HERRERO TORRES | ADDRESS ON FILE |
| JOSE M M IRIZARRY SANTIAGO | ADDRESS ON FILE |
| JOSE M M LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE M M LOPEZ SANCHEZ | ADDRESS ON FILE |
| JOSE M M LOPEZ SOMOLINOS | ADDRESS ON FILE |
| JOSE M M LUGO VEGA | ADDRESS ON FILE |
| JOSE M M MALDONADO NAZARIO | ADDRESS ON FILE |
| JOSE M M MALDONADO PANTOJAS | ADDRESS ON FILE |
| JOSE M M MARTINEZ ALSINA | ADDRESS ON FILE |
| JOSE M M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M M MATTEI ROSARIO | ADDRESS ON FILE |
| JOSE M M MELENDEZ PINERO | ADDRESS ON FILE |
| JOSE M M MIRANDA ROBLES | ADDRESS ON FILE |
| JOSE M M MORALES CLAUDIO | ADDRESS ON FILE |
| JOSE M M NEGRON VAZQUEZ | ADDRESS ON FILE |
| JOSE M M NIEVES FIGUEROA | ADDRESS ON FILE |
| JOSE M M PERALTA RAMIREZ | ADDRESS ON FILE |
| JOSE M M RAMOS AYALA | ADDRESS ON FILE |
| JOSE M M RODRIGUEZ ELIAS | ADDRESS ON FILE |
| JOSE M M RODRIGUEZ PINEIRO | ADDRESS ON FILE |
| JOSE M M ROSADO FERRER | ADDRESS ON FILE |
| JOSE M M RUIZ JOSE | ADDRESS ON FILE |
| JOSE M M SERRANO GONZALEZ | ADDRESS ON FILE |
| JOSE M M SOTO BURGOS | ADDRESS ON FILE |
| JOSE M M SUAREZ GARCIA | ADDRESS ON FILE |
| JOSE M M TORRES GOMEZ | ADDRESS ON FILE |
| JOSE M M VAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE M MAISONET CORREA | ADDRESS ON FILE |
| JOSE M MALDONADO COLON | ADDRESS ON FILE |
| JOSE M MALDONADO NAZARIO | ADDRESS ON FILE |
| JOSE M MALDONADO PANTOJAS | ADDRESS ON FILE |
| JOSE M MALDONADO ROIG | ADDRESS ON FILE |
| JOSE M MARCHANY RIVERA | ADDRESS ON FILE |
| JOSE M MARCOS ABREU | ADDRESS ON FILE |
| JOSE M MARRERO | ADDRESS ON FILE |
| JOSE M MARRERO SANTIAGO | ADDRESS ON FILE |
| JOSE M MARRERO TORRES | ADDRESS ON FILE |
| JOSE M MARTINEZ ALSINA | ADDRESS ON FILE |
| JOSE M MARTINEZ BLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M MARTINEZ CONCEPCION | ADDRESS ON FILE |
| JOSE M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSE M MARTINEZ LANDRON | ADDRESS ON FILE |
| JOSE M MARTINEZ MENDEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ MENDEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ MENDEZ | ADDRESS ON FILE |
| JOSE M MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE M MARTINEZ VELAZQU | ADDRESS ON FILE |
| JOSE M MASSA ORTIZ | ADDRESS ON FILE |
| JOSE M MATOS RAMIREZ | ADDRESS ON FILE |
| JOSE M MATOS RODRIGUEZ | ADDRESS ON FILE |
| JOSE M MATTEI ROSARIO | ADDRESS ON FILE |
| JOSE M MAYMI ZAYAS | ADDRESS ON FILE |
| JOSE M MCLAT MARTINEZ | ADDRESS ON FILE |
| JOSE M MEDINA AGOSTO | ADDRESS ON FILE |
| JOSE M MEDINA RIVERA | ADDRESS ON FILE |
| JOSE M MELENDEZ | ADDRESS ON FILE |
| JOSE M MELENDEZ LANZO | ADDRESS ON FILE |
| JOSE M MELENDEZ SANTOS | ADDRESS ON FILE |
| JOSE M MENDIZABAL GARCIA | ADDRESS ON FILE |
| JOSE M MENDOZA MENDOZA | ADDRESS ON FILE |
| JOSE M MERCADO CANDELARIA | ADDRESS ON FILE |
| JOSE M MERCADO CARRASQUILLO | ADDRESS ON FILE |
| JOSE M MERCADO DAVILA | ADDRESS ON FILE |
| JOSE M MERCED CORNIER | ADDRESS ON FILE |
| JOSE M MILETTY VALENTIN | ADDRESS ON FILE |
| JOSE M MIRABAL SOTOMAYOR | ADDRESS ON FILE |
| JOSE M MIRANDA GUERRA | ADDRESS ON FILE |
| JOSE M MIRANDA RAMOS | ADDRESS ON FILE |
| JOSE M MOJICA MORALES | ADDRESS ON FILE |
| JOSE M MOJICA ORTIZ | ADDRESS ON FILE |
| JOSE M MOLINA ADORNO | ADDRESS ON FILE |
| JOSE M MOLINA SANTIAGO | ADDRESS ON FILE |
| JOSE M MOLINARY MERCADO | ADDRESS ON FILE |
| JOSE M MONTALVO TORRES | ADDRESS ON FILE |
| JOSE M MONTERO CRESPO | ADDRESS ON FILE |
| JOSE M MONTERO ROMERO | ADDRESS ON FILE |
| JOSE M MONTERO ROMERO | ADDRESS ON FILE |
| JOSE M MORALES BURTON | ADDRESS ON FILE |
| JOSE M MORALES CASABLANCA | ADDRESS ON FILE |
| JOSE M MORALES CLAUDIO | ADDRESS ON FILE |
| JOSE M MORALES RENTA | ADDRESS ON FILE |
| JOSE M MORAM AGOSTO | ADDRESS ON FILE |
| JOSE M MORRABAL RABRY | ADDRESS ON FILE |
| JOSE M MULERO ROSA | ADDRESS ON FILE |
| JOSE M MUNOZ BAEZ | ADDRESS ON FILE |
| JOSE M NADAL RIVERA | ADDRESS ON FILE |
| JOSE M NAVARRO GONZALEZ | ADDRESS ON FILE |
| JOSE M NEGRON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M NEGRONI DEL | ADDRESS ON FILE |
| JOSE M NEVAREZ | ADDRESS ON FILE |
| JOSE M NEVAREZ ORTIZ | ADDRESS ON FILE |
| JOSE M NIEVES AMBERT | ADDRESS ON FILE |
| JOSE M NIEVES CALDERON | ADDRESS ON FILE |
| JOSE M NIEVES CRUZ | ADDRESS ON FILE |
| JOSE M NIEVES SANTIAGO | ADDRESS ON FILE |
| JOSE M NIN GONZALEZ | ADDRESS ON FILE |
| JOSE M NUNEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE M OCASIO MALDONADO | ADDRESS ON FILE |
| JOSE M OLIVO ORTEGA | ADDRESS ON FILE |
| JOSE M ONEILL IGLESIAS | ADDRESS ON FILE |
| JOSE M ORELLANA GARCIA | ADDRESS ON FILE |
| JOSE M OROPEZA COSME | ADDRESS ON FILE |
| JOSE M ORTEGA VELEZ | ADDRESS ON FILE |
| JOSE M ORTIZ BATISTA | ADDRESS ON FILE |
| JOSE M ORTIZ COSME | ADDRESS ON FILE |
| JOSE M ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE M ORTIZ MERCADO | ADDRESS ON FILE |
| JOSE M ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE M ORTIZ TIRADO | ADDRESS ON FILE |
| JOSE M OSORIO OSORIO | ADDRESS ON FILE |
| JOSE M OTERO PAGAN | ADDRESS ON FILE |
| JOSE M OUSLAN QUINONES | ADDRESS ON FILE |
| JOSE M PABON SAEZ | ADDRESS ON FILE |
| JOSE M PACHECO CEBALLOS | ADDRESS ON FILE |
| JOSE M PACHECO GARCIA | ADDRESS ON FILE |
| JOSE M PACHECO GONZALEZ | ADDRESS ON FILE |
| JOSE M PADILLA MORALES | ADDRESS ON FILE |
| JOSE M PAGAN DE JESUS | ADDRESS ON FILE |
| JOSE M PAGAN SANTIAGO | ADDRESS ON FILE |
| JOSE M PANTOJA COLON | ADDRESS ON FILE |
| JOSE M PENA | ADDRESS ON FILE |
| JOSE M PENA RAMOS | ADDRESS ON FILE |
| JOSE M PEREZ CURBELO | ADDRESS ON FILE |
| JOSE M PEREZ FELICIANO | ADDRESS ON FILE |
| JOSE M PEREZ MORALES | ADDRESS ON FILE |
| JOSE M PEREZ MORALES | ADDRESS ON FILE |
| JOSE M PEREZ QUINTANA | ADDRESS ON FILE |
| JOSE M PEREZ ROSADO | ADDRESS ON FILE |
| JOSE M PEREZ ZEPPENFELDT | ADDRESS ON FILE |
| JOSE M POMALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M PRIETO MELENDEZ | ADDRESS ON FILE |
| JOSE M QUILES SOTO | ADDRESS ON FILE |
| JOSE M QUINONES OLMEDA | ADDRESS ON FILE |
| JOSE M QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M QUINTANA GARCIA | ADDRESS ON FILE |
| JOSE M RAMIREZ CASELLAS | ADDRESS ON FILE |
| JOSE M RAMIREZ PORTELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JOSE M RAMIREZ STUART | ADDRESS ON FILE |
| JOSE M RAMOS AYALA | ADDRESS ON FILE |
| JOSE M RAMOS BAEZ | ADDRESS ON FILE |
| JOSE M RAMOS BARROSO | ADDRESS ON FILE |
| JOSE M RAMOS MATOS | ADDRESS ON FILE |
| JOSE M RAMOS QUINTERO | ADDRESS ON FILE |
| JOSE M RAMOS RIVERA | ADDRESS ON FILE |
| JOSE M RAMOS SOTO | ADDRESS ON FILE |
| JOSE M RAMOS URDAZ | ADDRESS ON FILE |
| JOSE M REST RIVERA | ADDRESS ON FILE |
| JOSE M REXACH ROSARIO | ADDRESS ON FILE |
| JOSE M REXACH ROSARIO | ADDRESS ON FILE |
| JOSE M REYES BETANCOURT | ADDRESS ON FILE |
| JOSE M REYES GARCIA | ADDRESS ON FILE |
| JOSE M REYES HERNANDEZ | ADDRESS ON FILE |
| JOSE M REYES NIEVES | ADDRESS ON FILE |
| JOSE M REYES OCASIO | ADDRESS ON FILE |
| JOSE M RIOS APONTE | ADDRESS ON FILE |
| JOSE M RIOS CALDERON | ADDRESS ON FILE |
| JOSE M RIVAS QUINONES | ADDRESS ON FILE |
| JOSE M RIVERA | ADDRESS ON FILE |
| JOSE M RIVERA CAMACHO | ADDRESS ON FILE |
| JOSE M RIVERA CARDONA | ADDRESS ON FILE |
| JOSE M RIVERA CEDENO | ADDRESS ON FILE |
| JOSE M RIVERA DIAZ | ADDRESS ON FILE |
| JOSE M RIVERA LEBRON | ADDRESS ON FILE |
| JOSE M RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE M RIVERA LOPEZ | ADDRESS ON FILE |
| JOSE M RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE M RIVERA MEDINA | ADDRESS ON FILE |
| JOSE M RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE M RIVERA RAMOS | ADDRESS ON FILE |
| JOSE M RIVERA RIVERA | ADDRESS ON FILE |
| JOSE M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RIVERA RUIZ | ADDRESS ON FILE |
| JOSE M RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSE M RIVERA SEPULVEDA | ADDRESS ON FILE |
| JOSE M RIVERA SOTOMAYOR | ADDRESS ON FILE |
| JOSE M ROBLES ORTIZ | ADDRESS ON FILE |
| JOSE M ROCHE VIDUEYRO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ CANALES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ DE LEON | ADDRESS ON FILE |
| JOSE M RODRIGUEZ DEL TORO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M RODRIGUEZ GINES | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ MARRERO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ OROZCO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ PIEIRO | ADDRESS ON FILE |
| JOSE M RODRIGUEZ PIMENTEL | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE M RODRIGUEZ ZARAGOSA | ADDRESS ON FILE |
| JOSE M ROLON VAZQUEZ | ADDRESS ON FILE |
| JOSE M ROLON VELAZQUEZ | ADDRESS ON FILE |
| JOSE M ROMAN DAVILA | ADDRESS ON FILE |
| JOSE M ROMAN MACHADO | ADDRESS ON FILE |
| JOSE M ROMAN NEGRON | ADDRESS ON FILE |
| JOSE M ROMAN RIVERA | ADDRESS ON FILE |
| JOSE M ROMAN ROMAN | ADDRESS ON FILE |
| JOSE M ROMAN VEGA | ADDRESS ON FILE |
| JOSE M ROSA CLAUDIO | ADDRESS ON FILE |
| JOSE M ROSA JUARBE | ADDRESS ON FILE |
| JOSE M ROSADO ACEVEDO | ADDRESS ON FILE |
| JOSE M ROSADO FERRER | ADDRESS ON FILE |
| JOSE M ROSADO GONZALEZ | ADDRESS ON FILE |
| JOSE M ROSADO SANCHEZ | ADDRESS ON FILE |
| JOSE M ROSADO TRINIDAD | ADDRESS ON FILE |
| JOSE M ROSADO VAZQUEZ | ADDRESS ON FILE |
| JOSE M ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JOSE M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M ROSSNER CORREA | ADDRESS ON FILE |
| JOSE M ROTGER FUSTER | ADDRESS ON FILE |
| JOSE M RUIZ FUSSA | ADDRESS ON FILE |
| JOSE M RUIZ RAMOS | ADDRESS ON FILE |
| JOSE M RUIZ SOTO | ADDRESS ON FILE |
| JOSE M SALAZAR RIVERA | ADDRESS ON FILE |
| JOSE M SANCHEZ OLIVERO | ADDRESS ON FILE |
| JOSE M SANCHEZ ORTA | ADDRESS ON FILE |
| JOSE M SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE M SANCHEZ ROLON | ADDRESS ON FILE |
| JOSE M SANTIAGO ARROYO | ADDRESS ON FILE |
| JOSE M SANTIAGO BIGAY | ADDRESS ON FILE |
| JOSE M SANTIAGO CARABALLO | ADDRESS ON FILE |
| JOSE M SANTIAGO DONES | ADDRESS ON FILE |
| JOSE M SANTIAGO FELIX | ADDRESS ON FILE |
| JOSE M SANTIAGO FELIX | ADDRESS ON FILE |
| JOSE M SANTIAGO GARCIA | ADDRESS ON FILE |
| JOSE M SANTIAGO GARRIGA | ADDRESS ON FILE |
| JOSE M SANTIAGO GLAXIRENA | ADDRESS ON FILE |
| JOSE M SANTIAGO ROMAN | ADDRESS ON FILE |
| JOSE M SANTOS GOMEZ | ADDRESS ON FILE |
| JOSE M SANTOS ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M SANTOS VAZQUEZ | ADDRESS ON FILE |
| JOSE M SEGUI RIVERA | ADDRESS ON FILE |
| JOSE M SERRANO | ADDRESS ON FILE |
| JOSE M SERRANO ACOSTA | ADDRESS ON FILE |
| JOSE M SERRANO FLORES | ADDRESS ON FILE |
| JOSE M SERRANO GUZMAN | ADDRESS ON FILE |
| JOSE M SERRANO SANTIAGO | ADDRESS ON FILE |
| JOSE M SERRANO VAZQUEZ | ADDRESS ON FILE |
| JOSE M SERRANO VAZQUEZ | ADDRESS ON FILE |
| JOSE M SERRANO VAZQUEZ | ADDRESS ON FILE |
| JOSE M SERRANO VELAZQUEZ | ADDRESS ON FILE |
| JOSE M SEVILLANO CONCEPCION | ADDRESS ON FILE |
| JOSE M SILVA INDART | ADDRESS ON FILE |
| JOSE M SILVA TORRES | ADDRESS ON FILE |
| JOSE M SOTO | ADDRESS ON FILE |
| JOSE M SOTO MALDONADO | ADDRESS ON FILE |
| JOSE M SUAREZ CACERES | ADDRESS ON FILE |
| JOSE M SUAREZ GARCIA | ADDRESS ON FILE |
| JOSE M SURILLO RUIZ | ADDRESS ON FILE |
| JOSE M TEXIDOR SILVA | ADDRESS ON FILE |
| JOSE M TIRADO SANCHEZ | ADDRESS ON FILE |
| JOSE M TIRADO SIERRA | ADDRESS ON FILE |
| JOSE M TORRES BAEZ | ADDRESS ON FILE |
| JOSE M TORRES BLANCO | ADDRESS ON FILE |
| JOSE M TORRES CONCEPCION | ADDRESS ON FILE |
| JOSE M TORRES CORDERO | ADDRESS ON FILE |
| JOSE M TORRES DAVILA | ADDRESS ON FILE |
| JOSE M TORRES DIAZ | ADDRESS ON FILE |
| JOSE M TORRES GOMEZ | ADDRESS ON FILE |
| JOSE M TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE M TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE M TORRES ROMAN | ADDRESS ON FILE |
| JOSE M TORRES VELAZQUEZ | ADDRESS ON FILE |
| JOSE M TORRES VENDRELL | ADDRESS ON FILE |
| JOSE M TOUS GOMEZ | ADDRESS ON FILE |
| JOSE M TROCHE PADILLA | ADDRESS ON FILE |
| JOSE M TUBENS SOTO | ADDRESS ON FILE |
| JOSE M URBINA RODRIGUEZ | ADDRESS ON FILE |
| JOSE M VALENTIN APONTE | ADDRESS ON FILE |
| JOSE M VALENTIN TRINIDAD | ADDRESS ON FILE |
| JOSE M VARGAS ACEVEDO | ADDRESS ON FILE |
| JOSE M VARGAS QUINONES | ADDRESS ON FILE |
| JOSE M VARGAS RIOS | ADDRESS ON FILE |
| JOSE M VAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE M VAZQUEZ GRAUD | ADDRESS ON FILE |
| JOSE M VAZQUEZ LACOMBA | ADDRESS ON FILE |
| JOSE M VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JOSE M VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE M VEGA COUSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M VEGA CRUZ | ADDRESS ON FILE |
| JOSE M VEGA DE LEON | ADDRESS ON FILE |
| JOSE M VEGA MANGUAL | ADDRESS ON FILE |
| JOSE M VEGA QUINONES | ADDRESS ON FILE |
| JOSE M VEGA RIVERA | ADDRESS ON FILE |
| JOSE M VEGA TORRES | ADDRESS ON FILE |
| JOSE M VELAZQUEZ | ADDRESS ON FILE |
| JOSE M VELAZQUEZ LEBRON | ADDRESS ON FILE |
| JOSE M VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| JOSE M VELAZQUEZ LOZADA | ADDRESS ON FILE |
| JOSE M VELAZQUEZ MONTANEZ | ADDRESS ON FILE |
| JOSE M VELEZ VARGAS | ADDRESS ON FILE |
| JOSE M VERA SOTO | ADDRESS ON FILE |
| JOSE M VICENTY TOSADO | ADDRESS ON FILE |
| JOSE M VILLAFANE ARROYO | ADDRESS ON FILE |
| JOSE M VILLANUEVA DIAZ | ADDRESS ON FILE |
| JOSE M VIVO SANTIAGO | ADDRESS ON FILE |
| JOSE M YAMBO FEBUS | ADDRESS ON FILE |
| JOSE M. LUGO QUINONES | ADDRESS ON FILE |
| JOSE M. NIEVES MENDEZ | ADDRESS ON FILE |
| JOSE M. RAMOS CABRERA | ADDRESS ON FILE |
| JOSE M. TORRES BORRERO | ADDRESS ON FILE |
| JOSE MADERA FERNANDEZ | ADDRESS ON FILE |
| JOSE MADERA QUINONES | ADDRESS ON FILE |
| JOSE MADURO COLON | ADDRESS ON FILE |
| JOSE MAISONET ROSA | ADDRESS ON FILE |
| JOSE MAIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE MALAVE VARGAS | ADDRESS ON FILE |
| JOSE MALDONADO CAMACHO | ADDRESS ON FILE |
| JOSE MALDONADO CARABALLO | ADDRESS ON FILE |
| JOSE MALDONADO CARABALLO | ADDRESS ON FILE |
| JOSE MALDONADO CENTENO | ADDRESS ON FILE |
| JOSE MALDONADO CINTRON | ADDRESS ON FILE |
| JOSE MALDONADO CRESPO | ADDRESS ON FILE |
| JOSE MANGOME NIEVES | ADDRESS ON FILE |
| JOSE MANGOME NIEVES | ADDRESS ON FILE |
| JOSE MANGUAL BURGOS | ADDRESS ON FILE |
| JOSE MANUEL DONATE LOPEZ | ADDRESS ON FILE |
| JOSE MANUEL FIGUEROA SALDANA | ADDRESS ON FILE |
| JOSE MANUEL MAHIQUES MARTINEZ | ADDRESS ON FILE |
| JOSE MANUEL SOTO SOTO | ADDRESS ON FILE |
| JOSE MARCANO SAEZ | ADDRESS ON FILE |
| JOSE MARIANI BURGOS | ADDRESS ON FILE |
| JOSE MARIN PEREZ | ADDRESS ON FILE |
| JOSE MARIN SOTO SOTO | ADDRESS ON FILE |
| JOSE MARQUEZ MIRANDA | ADDRESS ON FILE |
| JOSE MARQUEZ NAZARIO | ADDRESS ON FILE |
| JOSE MARRERO ALICEA | ADDRESS ON FILE |
| JOSE MARRERO ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MARRERO FIGUEROA | ADDRESS ON FILE |
| JOSE MARRERO LUNA | ADDRESS ON FILE |
| JOSE MARRERO PEREZ | ADDRESS ON FILE |
| JOSE MARRERO PICORELLI | ADDRESS ON FILE |
| JOSE MARRERO VAZQUEZ | ADDRESS ON FILE |
| JOSE MARRERO VISALDEN | ADDRESS ON FILE |
| JOSE MARTELL | ADDRESS ON FILE |
| JOSE MARTI SANCHEZ | ADDRESS ON FILE |
| JOSE MARTIN BETANCOURT | ADDRESS ON FILE |
| JOSE MARTIN DONATE LOPEZ | ADDRESS ON FILE |
| JOSE MARTINEZ ARROYO | ADDRESS ON FILE |
| JOSE MARTINEZ DEL | ADDRESS ON FILE |
| JOSE MARTINEZ DEL VALLE | ADDRESS ON FILE |
| JOSE MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOSE MARTINEZ GRAU | ADDRESS ON FILE |
| JOSE MARTINEZ LEON | ADDRESS ON FILE |
| JOSE MARTINEZ MORAN | ADDRESS ON FILE |
| JOSE MARTINEZ NOGUERAS | ADDRESS ON FILE |
| JOSE MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE MARTINEZ ROA | ADDRESS ON FILE |
| JOSE MARTINEZ SANTIAGO | ADDRESS ON FILE |
| JOSE MARTINEZ TIRADO | ADDRESS ON FILE |
| JOSE MARTINEZ VEGA | ADDRESS ON FILE |
| JOSE MATEO NIEVES | ADDRESS ON FILE |
| JOSE MATIAS PACHECO | ADDRESS ON FILE |
| JOSE MAYORAL AMY | ADDRESS ON FILE |
| JOSE MAYSONET COLON | ADDRESS ON FILE |
| JOSE MEDINA CABAN | ADDRESS ON FILE |
| JOSE MEDINA CABAN | ADDRESS ON FILE |
| JOSE MEDINA DIAZ | ADDRESS ON FILE |
| JOSE MEDINA FIGUEROA | ADDRESS ON FILE |
| JOSE MEDINA LOPEZ | ADDRESS ON FILE |
| JOSE MEDINA ROSA | ADDRESS ON FILE |
| JOSE MEJIAS CARDEL | ADDRESS ON FILE |
| JOSE MEJIAS SEDA | ADDRESS ON FILE |
| JOSE MELECIO MANSO | ADDRESS ON FILE |
| JOSE MELENDEZ ALICANO | ADDRESS ON FILE |
| JOSE MELENDEZ ALVARADO | ADDRESS ON FILE |
| JOSE MELENDEZ CAMACHO | ADDRESS ON FILE |
| JOSE MELENDEZ CORDERO | ADDRESS ON FILE |
| JOSE MELENDEZ COSME | ADDRESS ON FILE |
| JOSE MELENDEZ FLORES | ADDRESS ON FILE |
| JOSE MELENDEZ GARCIA | ADDRESS ON FILE |
| JOSE MELENDEZ IRIZARRY | ADDRESS ON FILE |
| JOSE MELENDEZ MALDONADO | ADDRESS ON FILE |
| JOSE MELENDEZ MARCANO | ADDRESS ON FILE |
| JOSE MELENDEZ RESTO | ADDRESS ON FILE |
| JOSE MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE MENDEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MENDEZ FLORES | ADDRESS ON FILE |
| JOSE MENDEZ MERCADO | ADDRESS ON FILE |
| JOSE MENDEZ RIVERA | ADDRESS ON FILE |
| JOSE MERCADO CARRASQUILLO | ADDRESS ON FILE |
| JOSE MERCADO DAVILA | ADDRESS ON FILE |
| JOSE MERCADO QUINTANA | ADDRESS ON FILE |
| JOSE MERCADO RAMOS | ADDRESS ON FILE |
| JOSE MICHELEN OVALLE | ADDRESS ON FILE |
| JOSE MIELES LLERAS | ADDRESS ON FILE |
| JOSE MIGUEL CALDERON | ADDRESS ON FILE |
| JOSE MIGUEL MOJICA MARRERO | ADDRESS ON FILE |
| JOSE MIGUEL MORALES | ADDRESS ON FILE |
| JOSE MIGUEL RIOS AMADOR | ADDRESS ON FILE |
| JOSE MIGUEL SILVA MELENDEZ | ADDRESS ON FILE |
| JOSE MILLAYES | ADDRESS ON FILE |
| JOSE MILLAYES VEGA | ADDRESS ON FILE |
| JOSE MIRANDA CARRASQUILLO | ADDRESS ON FILE |
| JOSE MIRANDA MARTINEZ | ADDRESS ON FILE |
| JOSE MIRANDA MESTRE | ADDRESS ON FILE |
| JOSE MIRANDA MORALES | ADDRESS ON FILE |
| JOSE MIRANDA VEGA | ADDRESS ON FILE |
| JOSE MOJER SANTIAGO | ADDRESS ON FILE |
| JOSE MOJICA | ADDRESS ON FILE |
| JOSE MOJICA MARTINEZ | ADDRESS ON FILE |
| JOSE MOJICA ONEILL | ADDRESS ON FILE |
| JOSE MOJICA SANCHEZ | ADDRESS ON FILE |
| JOSE MOLINA | ADDRESS ON FILE |
| JOSE MOLINA NARVAEZ | ADDRESS ON FILE |
| JOSE MOLINARI GARCIA | ADDRESS ON FILE |
| JOSE MONTALVO IRIARTE | ADDRESS ON FILE |
| JOSE MONTALVO MIRO | ADDRESS ON FILE |
| JOSE MONTALVO PABON | ADDRESS ON FILE |
| JOSE MONTANEZ CORTES | ADDRESS ON FILE |
| JOSE MORA GORDONS | ADDRESS ON FILE |
| JOSE MORALES | ADDRESS ON FILE |
| JOSE MORALES CARRION | ADDRESS ON FILE |
| JOSE MORALES CARTAGENA | ADDRESS ON FILE |
| JOSE MORALES COSME | ADDRESS ON FILE |
| JOSE MORALES CRUZ | ADDRESS ON FILE |
| JOSE MORALES DIAZ | ADDRESS ON FILE |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE MORALES SANTIAGO | ADDRESS ON FILE |
| JOSE MORALES TABOADA | ADDRESS ON FILE |
| JOSE MORENO BURGOS | ADDRESS ON FILE |
| JOSE MOYA ROSARIO | ADDRESS ON FILE |
| JOSE MTIRADO BETANCOURT | ADDRESS ON FILE |
| JOSE MUIZ OCHART | ADDRESS ON FILE |
| JOSE MUJICA PASTRANA | ADDRESS ON FILE |
| JOSE MUJICA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MULERO AGUAYO | ADDRESS ON FILE |
| JOSE MULERO ALICEA | ADDRESS ON FILE |
| JOSE MULERO QUINONES | ADDRESS ON FILE |
| JOSE MUNDO CALZADA | ADDRESS ON FILE |
| JOSE MUNIZ OJEDA | ADDRESS ON FILE |
| JOSE MUNIZ Y ROSA J RAMIREZ | ADDRESS ON FILE |
| JOSE MUNOZ SANCHEZ | ADDRESS ON FILE |
| JOSE MUNOZ SANTIAGO | ADDRESS ON FILE |
| JOSE MURIEL ROMAN | ADDRESS ON FILE |
| JOSE N ADAMES SOTO | ADDRESS ON FILE |
| JOSE N ARCHILLA RIVERA | ADDRESS ON FILE |
| JOSE N BASCARAN ARGUINZONI | ADDRESS ON FILE |
| JOSE N CARRERO LATORRE | ADDRESS ON FILE |
| JOSE N CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JOSE N CRUZ PEREZ | ADDRESS ON FILE |
| JOSE N EMMANUELLI EMMANUELLI | ADDRESS ON FILE |
| JOSE N LOPEZ RAICES | ADDRESS ON FILE |
| JOSE N LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE N MARTINEZ AVILES | ADDRESS ON FILE |
| JOSE N MELENDEZ FIGUEROA | ADDRESS ON FILE |
| JOSE N MELENDEZ FIGUEROA | ADDRESS ON FILE |
| JOSE N N ROSA ROLDAN | ADDRESS ON FILE |
| JOSE N N TORRES VELAZQUEZ | ADDRESS ON FILE |
| JOSE N N ZAYAS TORRES | ADDRESS ON FILE |
| JOSE N ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE N PALMER LOPEZ | ADDRESS ON FILE |
| JOSE N PALMER LOPEZ | ADDRESS ON FILE |
| JOSE N QUINTERO SANTIAGO | ADDRESS ON FILE |
| JOSE N QUINTERO SANTIAGO | ADDRESS ON FILE |
| JOSE N RAMIREZ MARTINEZ | ADDRESS ON FILE |
| JOSE N RIVERA ESCRIBANO | ADDRESS ON FILE |
| JOSE N RIVERA QUILES | ADDRESS ON FILE |
| JOSE N RODRIGUEZ LAMBOY | ADDRESS ON FILE |
| JOSE N SANTIAGO | ADDRESS ON FILE |
| JOSE N VELEZ COLON | ADDRESS ON FILE |
| JOSE N ZAYAS TORRES | ADDRESS ON FILE |
| JOSE NADAL RIVERA | ADDRESS ON FILE |
| JOSE NAVARRO AYALA | ADDRESS ON FILE |
| JOSE NAVARRO PEREZ | ADDRESS ON FILE |
| JOSE NAVARRO SOTO | ADDRESS ON FILE |
| JOSE NAZARIO ANTONGIORGI | ADDRESS ON FILE |
| JOSE NEGRON CALDERON | ADDRESS ON FILE |
| JOSE NEGRON COLON | ADDRESS ON FILE |
| JOSE NEGRONI VIVALDI | ADDRESS ON FILE |
| JOSE NESTOR DELGADO DELGADO | ADDRESS ON FILE |
| JOSE NEVAREZ AGUEDO | ADDRESS ON FILE |
| JOSE NEVAREZ MELENDEZ | ADDRESS ON FILE |
| JOSE NIEVES ACEVEDO | ADDRESS ON FILE |
| JOSE NIEVES BARRIENTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE NIEVES HUERTAS | ADDRESS ON FILE |
| JOSE NIEVES IRIZARRY | ADDRESS ON FILE |
| JOSE NIEVES MONTES | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RIVERA | ADDRESS ON FILE |
| JOSE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JOSE NIEVES ROSADO | ADDRESS ON FILE |
| JOSE NIEVES ROSADO | ADDRESS ON FILE |
| JOSE NOGUERAS DIAZ | ADDRESS ON FILE |
| JOSE NOGUERAS PEREIRA | ADDRESS ON FILE |
| JOSE NORIEGA CARRERO | ADDRESS ON FILE |
| JOSE NORIEGA COLON | ADDRESS ON FILE |
| JOSE NUNEZ BARBER | ADDRESS ON FILE |
| JOSE O ACOSTA DIAZ | ADDRESS ON FILE |
| JOSE O ALMODOVAR MAISONET | ADDRESS ON FILE |
| JOSE O ALVARADO OTERO | ADDRESS ON FILE |
| JOSE O ARCE DE JESUS | ADDRESS ON FILE |
| JOSE O ARROYO TIRADO | ADDRESS ON FILE |
| JOSE O BURGOS FERMAINT | ADDRESS ON FILE |
| JOSE O BURGOS ORTEGA | ADDRESS ON FILE |
| JOSE O BURGOS SERRANO | ADDRESS ON FILE |
| JOSE O CABAN TORRES | ADDRESS ON FILE |
| JOSE O CARABALLO RIVERA | ADDRESS ON FILE |
| JOSE O CARDONA TORRES | ADDRESS ON FILE |
| JOSE O CARRILLO PIZARRO | ADDRESS ON FILE |
| JOSE O CARRION SANTANA | ADDRESS ON FILE |
| JOSE O CASIANO MELENDEZ | ADDRESS ON FILE |
| JOSE O CASTRO SERRANO | ADDRESS ON FILE |
| JOSE O COLON CASTRO | ADDRESS ON FILE |
| JOSE O COSME REYES | ADDRESS ON FILE |
| JOSE O CRUZ BAEZ | ADDRESS ON FILE |
| JOSE O CRUZ CRUZ | ADDRESS ON FILE |
| JOSE O CRUZ FIGUEROA | ADDRESS ON FILE |
| JOSE O DAVILA LOPEZ | ADDRESS ON FILE |
| JOSE O DE JESUS FUENTES | ADDRESS ON FILE |
| JOSE O DIAZ SANTOS | ADDRESS ON FILE |
| JOSE O DONATO MALAVE | ADDRESS ON FILE |
| JOSE O FELICIANO DIAZ | ADDRESS ON FILE |
| JOSE O FIGUEROA BERRIOS | ADDRESS ON FILE |
| JOSE O FIGUEROA MORALES | ADDRESS ON FILE |
| JOSE O FLORES CRESPO | ADDRESS ON FILE |
| JOSE O GARCIA GARCIA | ADDRESS ON FILE |
| JOSE O GONZALEZ | ADDRESS ON FILE |
| JOSE O GONZALEZ PAGAN | ADDRESS ON FILE |
| JOSE O HERNANDEZ MINIER | ADDRESS ON FILE |
| JOSE O INCHAUSTY VELEZ | ADDRESS ON FILE |
| JOSE O JIMENEZ GOITIA | ADDRESS ON FILE |
| JOSE O LAYER SIERRA | ADDRESS ON FILE |
| JOSE O LEDUC CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE O LOPEZ RAMOS | ADDRESS ON FILE |
| JOSE O MARRERO ORTIZ | ADDRESS ON FILE |
| JOSE O MATEO PEREZ | ADDRESS ON FILE |
| JOSE O MATOS MORALES | ADDRESS ON FILE |
| JOSE O MELENDEZ BONILLA | ADDRESS ON FILE |
| JOSE O MENDEZ RIVERA | ADDRESS ON FILE |
| JOSE O MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE O MORALES TORRES | ADDRESS ON FILE |
| JOSE O NIEVES GUZMAN | ADDRESS ON FILE |
| JOSE O NIEVES VAZQUEZ | ADDRESS ON FILE |
| JOSE O O ALVAREZ RICO | ADDRESS ON FILE |
| JOSE O O FIGUEROA MORALES | ADDRESS ON FILE |
| JOSE O O RIVERA SANTOS | ADDRESS ON FILE |
| JOSE O OLIVIERI CINTRON | ADDRESS ON FILE |
| JOSE O OLMOS MUNIZ | ADDRESS ON FILE |
| JOSE O OTIZ | ADDRESS ON FILE |
| JOSE O PAGAN ALVARADO | ADDRESS ON FILE |
| JOSE O PITRE LUGO | ADDRESS ON FILE |
| JOSE O PONTON RIVERA | ADDRESS ON FILE |
| JOSE O RAMOS CASTILLO | ADDRESS ON FILE |
| JOSE O REYES PORTALATIN | ADDRESS ON FILE |
| JOSE O REYMUNDI ALONSO | ADDRESS ON FILE |
| JOSE O RIVERA QUINTANA | ADDRESS ON FILE |
| JOSE O RIVERA SANTOS | ADDRESS ON FILE |
| JOSE O RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| JOSE O RODRIGUEZ ERAZO | ADDRESS ON FILE |
| JOSE O RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE O RODRIGUEZ GASCOT | ADDRESS ON FILE |
| JOSE O RODRIGUEZ VELAZCO | ADDRESS ON FILE |
| JOSE O ROLON | ADDRESS ON FILE |
| JOSE O ROMANO AGRAMONTE | ADDRESS ON FILE |
| JOSE O SABATER | ADDRESS ON FILE |
| JOSE O SANCHEZ | ADDRESS ON FILE |
| JOSE O SANTANA CRIADO | ADDRESS ON FILE |
| JOSE O SANTANA HERNANDEZ | ADDRESS ON FILE |
| JOSE O SANTIAGO GARRIGA | ADDRESS ON FILE |
| JOSE O SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| JOSE O SEPULVEDA VARGAS | ADDRESS ON FILE |
| JOSE O SOTO NIEVES | ADDRESS ON FILE |
| JOSE O SOTO TELLADO | ADDRESS ON FILE |
| JOSE O TIRADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE O TORRES APONTE | ADDRESS ON FILE |
| JOSE O TORRES AROCHO | ADDRESS ON FILE |
| JOSE O TORRES HERNANDEZ | ADDRESS ON FILE |
| JOSE O TORRES RIVERA | ADDRESS ON FILE |
| JOSE O VALENTIN TORRES | ADDRESS ON FILE |
| JOSE O VAZQUEZ ROMAN | ADDRESS ON FILE |
| JOSE O VEGA VILLARRUBIA | ADDRESS ON FILE |
| JOSE O VELEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE O ZAYAS ORTIZ | ADDRESS ON FILE |
| JOSE OCASIO ARRIAGA | ADDRESS ON FILE |
| JOSE OCASIO CARRASQUILLO | ADDRESS ON FILE |
| JOSE OCASIO DURAN | ADDRESS ON FILE |
| JOSE OCASIO NAVARRETO | ADDRESS ON FILE |
| JOSE OCASIO ORTIZ | ADDRESS ON FILE |
| JOSE OCASIO ORTIZ | ADDRESS ON FILE |
| JOSE OCASIO SERRANO | ADDRESS ON FILE |
| JOSE OCASIO WALKER | ADDRESS ON FILE |
| JOSE OCHOA GARCIA | ADDRESS ON FILE |
| JOSE OJEDA CORTES | ADDRESS ON FILE |
| JOSE OJEDA ORTIZ | ADDRESS ON FILE |
| JOSE OJEDA PAGAN | ADDRESS ON FILE |
| JOSE OLIVER SANTANA | ADDRESS ON FILE |
| JOSE OLIVERAS DORTA | ADDRESS ON FILE |
| JOSE OLIVIERI COMULADA | ADDRESS ON FILE |
| JOSE OLIVIERI MATOS | ADDRESS ON FILE |
| JOSE OLIVO OLIVO | ADDRESS ON FILE |
| JOSE OLIVO ORTEGA | ADDRESS ON FILE |
| JOSE OLIVO SANCHEZ | ADDRESS ON FILE |
| JOSE OLMO BONANO | ADDRESS ON FILE |
| JOSE OLMO FIGUEROA | ADDRESS ON FILE |
| JOSE OLMO TORRES | ADDRESS ON FILE |
| JOSE OLMO VILLANUEVA | ADDRESS ON FILE |
| JOSE OMAR RIVERA QUINTERO | ADDRESS ON FILE |
| JOSE OMAR ROSA BIRRIEL | ADDRESS ON FILE |
| JOSE OMAR TORRES | ADDRESS ON FILE |
| JOSE ONEILL IGLESIAS | ADDRESS ON FILE |
| JOSE OPPENHIERMER ARROY | ADDRESS ON FILE |
| JOSE ORANGEL DIAZ | ADDRESS ON FILE |
| JOSE ORANGEL TORRES | ADDRESS ON FILE |
| JOSE ORFILA MARTINEZ | ADDRESS ON FILE |
| JOSE ORLANDO CASIANO MELENDEZ | ADDRESS ON FILE |
| JOSE ORLANDO CASIANO MELENDEZ | ADDRESS ON FILE |
| JOSE ORLANDO MORALES RAMOS | ADDRESS ON FILE |
| JOSE ORLANDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE ORRIOLA DIAZ | ADDRESS ON FILE |
| JOSE ORSINI SANTANA | ADDRESS ON FILE |
| JOSE ORSINI SANTANA | ADDRESS ON FILE |
| JOSE ORTA BENITEZ | ADDRESS ON FILE |
| JOSE ORTEGA COLON | ADDRESS ON FILE |
| JOSE ORTEGA HERNANDEZ | ADDRESS ON FILE |
| JOSE ORTEGA NIEVES | ADDRESS ON FILE |
| JOSE ORTEGA PINTADO | ADDRESS ON FILE |
| JOSE ORTIZ ADORNO | ADDRESS ON FILE |
| JOSE ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE ORTIZ CASTRO | ADDRESS ON FILE |
| JOSE ORTIZ CESAREO | ADDRESS ON FILE |
| JOSE ORTIZ CRISTOBAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE ORTIZ DIAZ | ADDRESS ON FILE |
| JOSE ORTIZ FERNANDINI | ADDRESS ON FILE |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSE ORTIZ IRLANDA | ADDRESS ON FILE |
| JOSE ORTIZ LUGO | ADDRESS ON FILE |
| JOSE ORTIZ MANGUAL | ADDRESS ON FILE |
| JOSE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE ORTIZ OTERO | ADDRESS ON FILE |
| JOSE ORTIZ PADILLA | ADDRESS ON FILE |
| JOSE ORTIZ PETERSON | ADDRESS ON FILE |
| JOSE ORTIZ PIZARRO | ADDRESS ON FILE |
| JOSE ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE ORTIZ TORRES | ADDRESS ON FILE |
| JOSE ORTIZ TRINIDAD | ADDRESS ON FILE |
| JOSE ORTIZ VARGAS | ADDRESS ON FILE |
| JOSE ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JOSE OSCAR MIRANDA RIVERA | ADDRESS ON FILE |
| JOSE OSORIO CASTELLANO | ADDRESS ON FILE |
| JOSE OSORIO OSORIO | ADDRESS ON FILE |
| JOSE OSVALDO LEDUC CRUZ | ADDRESS ON FILE |
| JOSE OSVALDO RAMOS RUIZ | ADDRESS ON FILE |
| JOSE OTERO CUBANO | ADDRESS ON FILE |
| JOSE OTERO ESQUERDO | ADDRESS ON FILE |
| JOSE OTERO GONZALEZ | ADDRESS ON FILE |
| JOSE OTERO ORTIZ | ADDRESS ON FILE |
| JOSE OTERO OTERO | ADDRESS ON FILE |
| JOSE OTERO PEREZ | ADDRESS ON FILE |
| JOSE OTERO RALAT | ADDRESS ON FILE |
| JOSE OTERO SANTOS | ADDRESS ON FILE |
| JOSE OYOLA MARQUEZ | ADDRESS ON FILE |
| JOSE P APONTE SOLIS | ADDRESS ON FILE |
| JOSE P CASTRO | ADDRESS ON FILE |
| JOSE P DIAZ DIAZ | ADDRESS ON FILE |
| JOSE P FIGUEROA VELEZ | ADDRESS ON FILE |
| JOSE P LUGO TORO | ADDRESS ON FILE |
| JOSE P MARRERO RODRIGUEZ | ADDRESS ON FILE |
| JOSE P MOLINA ALVAREZ | ADDRESS ON FILE |
| JOSE P MORALES SAEZ | ADDRESS ON FILE |
| JOSE P NAZARIO MAESTRE | ADDRESS ON FILE |
| JOSE P NEGRONI GUERRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE P P FERRER RODRIGUEZ | ADDRESS ON FILE |
| JOSE P P VEGA VEGA | ADDRESS ON FILE |
| JOSE P RIVERA MARRERO | ADDRESS ON FILE |
| JOSE P VEGA VEGA | ADDRESS ON FILE |
| JOSE PABLO PEREZ AYALA | ADDRESS ON FILE |
| JOSE PABON COLON | ADDRESS ON FILE |
| JOSE PACHECO ALICEA | ADDRESS ON FILE |
| JOSE PADILLA DIAZ | ADDRESS ON FILE |
| JOSE PADIN MEDINA | ADDRESS ON FILE |
| JOSE PADIN POLIDURA | ADDRESS ON FILE |
| JOSE PAGAN | ADDRESS ON FILE |
| JOSE PAGAN ALBINO | ADDRESS ON FILE |
| JOSE PAGAN AYALA | ADDRESS ON FILE |
| JOSE PAGAN FLECHA | ADDRESS ON FILE |
| JOSE PAGAN HERNANDEZ | ADDRESS ON FILE |
| JOSE PAGAN LOPEZ | ADDRESS ON FILE |
| JOSE PAGAN MALDONADO | ADDRESS ON FILE |
| JOSE PAGAN MARRERO | ADDRESS ON FILE |
| JOSE PAGAN MOLINA | ADDRESS ON FILE |
| JOSE PAGAN VEGA | ADDRESS ON FILE |
| JOSE PARES CARNICIER | ADDRESS ON FILE |
| JOSE PASALACQUA | ADDRESS ON FILE |
| JOSE PASTRANA ESPINOSA | ADDRESS ON FILE |
| JOSE PEA AYALA | ADDRESS ON FILE |
| JOSE PEDROGO DEL VALLE | ADDRESS ON FILE |
| JOSE PENA GONZALEZ | ADDRESS ON FILE |
| JOSE PENA OLMEDA | ADDRESS ON FILE |
| JOSE PENA ORTIZ | ADDRESS ON FILE |
| JOSE PERALES SANCHEZ | ADDRESS ON FILE |
| JOSE PEREZ CALO | ADDRESS ON FILE |
| JOSE PEREZ CANABAL | ADDRESS ON FILE |
| JOSE PEREZ CHEVRES | ADDRESS ON FILE |
| JOSE PEREZ CORDERO | ADDRESS ON FILE |
| JOSE PEREZ CURBELO | ADDRESS ON FILE |
| JOSE PEREZ ELIAS | ADDRESS ON FILE |
| JOSE PEREZ FERNANDEZ | ADDRESS ON FILE |
| JOSE PEREZ FONT | ADDRESS ON FILE |
| JOSE PEREZ FUENTES | ADDRESS ON FILE |
| JOSE PEREZ JIMENEZ | ADDRESS ON FILE |
| JOSE PEREZ LANDRON | ADDRESS ON FILE |
| JOSE PEREZ ORTIZ | ADDRESS ON FILE |
| JOSE PEREZ PAGAN | ADDRESS ON FILE |
| JOSE PEREZ PEREZ | ADDRESS ON FILE |
| JOSE PEREZ RESTO | ADDRESS ON FILE |
| JOSE PEREZ RIVERA | ADDRESS ON FILE |
| JOSE PEREZ ROSA | ADDRESS ON FILE |
| JOSE PEREZ ROSA | ADDRESS ON FILE |
| JOSE PEREZ ROSADO | ADDRESS ON FILE |
| JOSE PEREZ SUAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PERFECTO COLON | ADDRESS ON FILE |
| JOSE PICO SANTIAGO | ADDRESS ON FILE |
| JOSE PIETRI MONTES | ADDRESS ON FILE |
| JOSE PIETRI RODRIGUEZ | ADDRESS ON FILE |
| JOSE PINEIRO MENDOZA | ADDRESS ON FILE |
| JOSE PINTO MORALES | ADDRESS ON FILE |
| JOSE PIZARRO PEREZ | ADDRESS ON FILE |
| JOSE PIZARRO SANTIAGO | ADDRESS ON FILE |
| JOSE PLANAS HUERTAS | ADDRESS ON FILE |
| JOSE PLUMEY | ADDRESS ON FILE |
| JOSE POLANCO | ADDRESS ON FILE |
| JOSE PRADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE PRATS PINEIRO | ADDRESS ON FILE |
| JOSE PRATTS SANTANA | ADDRESS ON FILE |
| JOSE PRIETO GONZALEZ | ADDRESS ON FILE |
| JOSE PRIETO ORTIZ | ADDRESS ON FILE |
| JOSE Q RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE QUILES OCASIO | ADDRESS ON FILE |
| JOSE QUINONES BADILLO | ADDRESS ON FILE |
| JOSE QUINONES CORDERO | ADDRESS ON FILE |
| JOSE QUINONES FLORES | ADDRESS ON FILE |
| JOSE QUINONES MEDINA | ADDRESS ON FILE |
| JOSE QUINONES ROBLES | ADDRESS ON FILE |
| JOSE QUINONES SANCHEZ | ADDRESS ON FILE |
| JOSE QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE QUINTANA TORRES | ADDRESS ON FILE |
| JOSE QUINTANA VARGAS | ADDRESS ON FILE |
| JOSE QUIONEZ CRUZ | ADDRESS ON FILE |
| JOSE R ABREU SEGARRA | ADDRESS ON FILE |
| JOSE R ACEVEDO CORTIJO | ADDRESS ON FILE |
| JOSE R ACOSTA IRIZARRY | ADDRESS ON FILE |
| JOSE R ADDARICH JORGE | ADDRESS ON FILE |
| JOSE R ADORNO RIVERA | ADDRESS ON FILE |
| JOSE R ALEJANDRO CASTRO | ADDRESS ON FILE |
| JOSE R ALLENDE CALDERON | ADDRESS ON FILE |
| JOSE R ALMEDA GOMEZ | ADDRESS ON FILE |
| JOSE R ALVARADO RUIZ | ADDRESS ON FILE |
| JOSE R ALVARADO ZAYAS | ADDRESS ON FILE |
| JOSE R ANDINO MARTINEZ | ADDRESS ON FILE |
| JOSE R APONTE CUEBAS | ADDRESS ON FILE |
| JOSE R APONTE VALLE | ADDRESS ON FILE |
| JOSE R ARROYO MERCADER | ADDRESS ON FILE |
| JOSE R ATILANO ARNAU | ADDRESS ON FILE |
| JOSE R AUFFANT JIMENEZ | ADDRESS ON FILE |
| JOSE R AYALA ORTIZ | ADDRESS ON FILE |
| JOSE R BAEZ GORRIT | ADDRESS ON FILE |
| JOSE R BARBOSA ESTRONZA | ADDRESS ON FILE |
| JOSE R BATISTA QUINTANA | ADDRESS ON FILE |
| JOSE R BENITEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R BERMUDEZ QUIONES | ADDRESS ON FILE |
| JOSE R BERRIOS FLORES | ADDRESS ON FILE |
| JOSE R BERRIOS PACHECO | ADDRESS ON FILE |
| JOSE R BETANCOURT SOTO | ADDRESS ON FILE |
| JOSE R BLANCO MENDOZA | ADDRESS ON FILE |
| JOSE R BONILLA GONZALEZ | ADDRESS ON FILE |
| JOSE R BONILLA MARRERO | ADDRESS ON FILE |
| JOSE R BONILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R BONILLA ROJAS | ADDRESS ON FILE |
| JOSE R BROCO LUGO | ADDRESS ON FILE |
| JOSE R BURGOS MELENDEZ | ADDRESS ON FILE |
| JOSE R BURGOS ORENGO | ADDRESS ON FILE |
| JOSE R BURGOS RUIZ | ADDRESS ON FILE |
| JOSE R BURGOS VEGA | ADDRESS ON FILE |
| JOSE R CALDERON HERNANDEZ | ADDRESS ON FILE |
| JOSE R CAMACHO BENITEZ | ADDRESS ON FILE |
| JOSE R CAMACHO GONZALEZ | ADDRESS ON FILE |
| JOSE R CAMINO TORRES | ADDRESS ON FILE |
| JOSE R CAMPOS RIVERA | ADDRESS ON FILE |
| JOSE R CANCEL RAMIREZ | ADDRESS ON FILE |
| JOSE R CARABALLO CARRASQUI | ADDRESS ON FILE |
| JOSE R CARMONA SANTIAGO | ADDRESS ON FILE |
| JOSE R CARREIRA POLO | ADDRESS ON FILE |
| JOSE R CARRERO CUETO | ADDRESS ON FILE |
| JOSE R CASANOVAS CRUZ | ADDRESS ON FILE |
| JOSE R CASANOVAS REYES | ADDRESS ON FILE |
| JOSE R CASIANO TORRES | ADDRESS ON FILE |
| JOSE R CASTILLO MONTESINO | ADDRESS ON FILE |
| JOSE R CASTRO CALDERON | ADDRESS ON FILE |
| JOSE R CASTRO DIAZ | ADDRESS ON FILE |
| JOSE R CHEVERE BENITEZ | ADDRESS ON FILE |
| JOSE R CHINEA FIGARELLA | ADDRESS ON FILE |
| JOSE R CINTRON CALO | ADDRESS ON FILE |
| JOSE R CINTRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R CINTRON VELEZ | ADDRESS ON FILE |
| JOSE R CLASS RUIZ | ADDRESS ON FILE |
| JOSE R CLEMENTE | ADDRESS ON FILE |
| JOSE R CLEMENTE ANDINO | ADDRESS ON FILE |
| JOSE R COLEMANDAVIS TIO | ADDRESS ON FILE |
| JOSE R COLLAZO JIMENEZ | ADDRESS ON FILE |
| JOSE R COLON CABRERA | ADDRESS ON FILE |
| JOSE R COLON CRUZ | ADDRESS ON FILE |
| JOSE R COLON FIGUEROA | ADDRESS ON FILE |
| JOSE R COLON LAUREANO | ADDRESS ON FILE |
| JOSE R COLON PINTOR | ADDRESS ON FILE |
| JOSE R COLON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R COLON SALGADO | ADDRESS ON FILE |
| JOSE R COLON SANCHEZ | ADDRESS ON FILE |
| JOSE R CONAWAY MEDIAVILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R CONDE IRIZARRY | ADDRESS ON FILE |
| JOSE R CORREA SOTO | ADDRESS ON FILE |
| JOSE R COTTO | ADDRESS ON FILE |
| JOSE R COTTO CRUZ | ADDRESS ON FILE |
| JOSE R COUTO RIVERA | ADDRESS ON FILE |
| JOSE R CRUZ CRUZ | ADDRESS ON FILE |
| JOSE R CRUZ CRUZ | ADDRESS ON FILE |
| JOSE R CRUZ MAGIN | ADDRESS ON FILE |
| JOSE R CUEBAS VAZQUEZ | ADDRESS ON FILE |
| JOSE R CUEVAS DEL VALLE | ADDRESS ON FILE |
| JOSE R CUEVAS MORALES | ADDRESS ON FILE |
| JOSE R CUEVAS VERAS | ADDRESS ON FILE |
| JOSE R CURET RAMOS | ADDRESS ON FILE |
| JOSE R DAVILA ROSA | ADDRESS ON FILE |
| JOSE R DE LA CRUZ | ADDRESS ON FILE |
| JOSE R DE LA CRUZ SANTIAGO | ADDRESS ON FILE |
| JOSE R DE LEON NIEVES | ADDRESS ON FILE |
| JOSE R DEL MORAL RIVERA | ADDRESS ON FILE |
| JOSE R DEL VALLE APARICIO | ADDRESS ON FILE |
| JOSE R DEL VALLE REYES | ADDRESS ON FILE |
| JOSE R DELGADO BACHIER | ADDRESS ON FILE |
| JOSE R DELGADO HERNANDEZ | ADDRESS ON FILE |
| JOSE R DELGADO MORENO | ADDRESS ON FILE |
| JOSE R DIAZ BETANCOURT | ADDRESS ON FILE |
| JOSE R DIAZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE R DIAZ DE LA TORRE | ADDRESS ON FILE |
| JOSE R DIAZ DE LEON | ADDRESS ON FILE |
| JOSE R DIAZ MEDINA | ADDRESS ON FILE |
| JOSE R DIAZ NAZARIO | ADDRESS ON FILE |
| JOSE R DIAZ RIOS | ADDRESS ON FILE |
| JOSE R DIAZ RIVAS | ADDRESS ON FILE |
| JOSE R DIAZ SOLLA | ADDRESS ON FILE |
| JOSE R DIEPPA FALCON | ADDRESS ON FILE |
| JOSE R DOMENECH HERNANDEZ | ADDRESS ON FILE |
| JOSE R DUCOS CRESPO | ADDRESS ON FILE |
| JOSE R DUCOS ORTIZ | ADDRESS ON FILE |
| JOSE R DURAN ROMAN | ADDRESS ON FILE |
| JOSE R DURAND VILLAR | ADDRESS ON FILE |
| JOSE R ELIZA COLON | ADDRESS ON FILE |
| JOSE R ENCHAUTEGUI ROQUE | ADDRESS ON FILE |
| JOSE R ESCALERA LOPEZ | ADDRESS ON FILE |
| JOSE R ESCOBAR ARANA | ADDRESS ON FILE |
| JOSE R ESCOBAR CALDERON | ADDRESS ON FILE |
| JOSE R ESCOBAR VELEZ | ADDRESS ON FILE |
| JOSE R ESPADA ORTIZ | ADDRESS ON FILE |
| JOSE R ESPINOSA APONTE | ADDRESS ON FILE |
| JOSE R ESPINOSA PEREZ | ADDRESS ON FILE |
| JOSE R ESTRADA ESQUILIN | ADDRESS ON FILE |
| JOSE R FEBRES DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R FEBRES DIAZ | ADDRESS ON FILE |
| JOSE R FELICIANO COLON | ADDRESS ON FILE |
| JOSE R FELICIANO SANCHEZ | ADDRESS ON FILE |
| JOSE R FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R FIGUEROA COLLAZO | ADDRESS ON FILE |
| JOSE R FIGUEROA CONCEPCCION | ADDRESS ON FILE |
| JOSE R FIGUEROA CRUZ | ADDRESS ON FILE |
| JOSE R FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JOSE R FLORES UBARRI | ADDRESS ON FILE |
| JOSE R FLORES VAZQUEZ | ADDRESS ON FILE |
| JOSE R FLORIDO DAVILA | ADDRESS ON FILE |
| JOSE R FLORIDO TORRES | ADDRESS ON FILE |
| JOSE R FRANCESCHI FIGUEROA | ADDRESS ON FILE |
| JOSE R FUENTES LEONARDO | ADDRESS ON FILE |
| JOSE R FUMERO PEREZ | ADDRESS ON FILE |
| JOSE R GALARZA COLON | ADDRESS ON FILE |
| JOSE R GANDIA FIGUEROA | ADDRESS ON FILE |
| JOSE R GARCIA ALVAREZ | ADDRESS ON FILE |
| JOSE R GARCIA CABRAL | ADDRESS ON FILE |
| JOSE R GARCIA CASTRO | ADDRESS ON FILE |
| JOSE R GARCIA DEL VALLE | ADDRESS ON FILE |
| JOSE R GARCIA FERRER | ADDRESS ON FILE |
| JOSE R GARCIA FRAGOSO | ADDRESS ON FILE |
| JOSE R GARCIA GARCIA | ADDRESS ON FILE |
| JOSE R GARCIA MIRANDA | ADDRESS ON FILE |
| JOSE R GARCIA ORTIZ | ADDRESS ON FILE |
| JOSE R GARCIA RIVERA | ADDRESS ON FILE |
| JOSE R GARCIA Y DAMARIS MARCANO | ADDRESS ON FILE |
| JOSE R GAUTHIER | ADDRESS ON FILE |
| JOSE R GAUTHIER | ADDRESS ON FILE |
| JOSE R GOMEZ RIVERA | ADDRESS ON FILE |
| JOSE R GONZALEZ CASILLAS | ADDRESS ON FILE |
| JOSE R GONZALEZ COLON | ADDRESS ON FILE |
| JOSE R GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE R GONZALEZ CRUZ | ADDRESS ON FILE |
| JOSE R GONZALEZ DAVILA | ADDRESS ON FILE |
| JOSE R GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| JOSE R GONZALEZ PABON | ADDRESS ON FILE |
| JOSE R GONZALEZ RAMIREZ | ADDRESS ON FILE |
| JOSE R GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE R GUTIERREZ | ADDRESS ON FILE |
| JOSE R GUTIERREZ GARCES | ADDRESS ON FILE |
| JOSE R GUTIERREZ GONZALEZ | ADDRESS ON FILE |
| JOSE R GUZMAN PEREIRA | ADDRESS ON FILE |
| JOSE R GUZMAN VIROLA | ADDRESS ON FILE |
| JOSE R HERNANDEZ BRUNO | ADDRESS ON FILE |
| JOSE R HERNANDEZ COLON | ADDRESS ON FILE |
| JOSE R HERNANDEZ CRUZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ FALCON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R HERNANDEZ GIERBOLINI | ADDRESS ON FILE |
| JOSE R HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE R HERNANDEZ VALLE | ADDRESS ON FILE |
| JOSE R HERRANS LLUBERAS | ADDRESS ON FILE |
| JOSE R HERRANZ GUASP | ADDRESS ON FILE |
| JOSE R IGLESIAS GONZALEZ | ADDRESS ON FILE |
| JOSE R ILLANAS | ADDRESS ON FILE |
| JOSE R IRIZARRY FIGUEROA | ADDRESS ON FILE |
| JOSE R IRIZARRY MARTINEZ | ADDRESS ON FILE |
| JOSE R IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R JIMENEZ CANDELARIA | ADDRESS ON FILE |
| JOSE R JIMENEZ CASTRO | ADDRESS ON FILE |
| JOSE R JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JOSE R JIMENEZ PAGAN | ADDRESS ON FILE |
| JOSE R JIMENEZ TORRES | ADDRESS ON FILE |
| JOSE R JUSINO FLORES | ADDRESS ON FILE |
| JOSE R JUSINO FLORES | ADDRESS ON FILE |
| JOSE R KORTRIGHT | ADDRESS ON FILE |
| JOSE R KORTRIGHT VALLADARES | ADDRESS ON FILE |
| JOSE R LABOY ANDINO | ADDRESS ON FILE |
| JOSE R LABOY SOLIS | ADDRESS ON FILE |
| JOSE R LAMBERTY TORRES | ADDRESS ON FILE |
| JOSE R LANDRON TRINI | ADDRESS ON FILE |
| JOSE R LANDRON TRINIDAD | ADDRESS ON FILE |
| JOSE R LANZO MARTI | ADDRESS ON FILE |
| JOSE R LEBRON RODRIGUEZ | ADDRESS ON FILE |
| JOSE R LEON | ADDRESS ON FILE |
| JOSE R LEON FLORES | ADDRESS ON FILE |
| JOSE R LINDOR OJEDA | ADDRESS ON FILE |
| JOSE R LOPEZ FERRER | ADDRESS ON FILE |
| JOSE R LOPEZ MARTINEZ | ADDRESS ON FILE |
| JOSE R LOPEZ MURIEL | ADDRESS ON FILE |
| JOSE R LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R LOPEZ VALENTIN | ADDRESS ON FILE |
| JOSE R LOZADA MEDINA | ADDRESS ON FILE |
| JOSE R LUGO PAGAN | ADDRESS ON FILE |
| JOSE R MALAVE MARTIR | ADDRESS ON FILE |
| JOSE R MALDONADO | ADDRESS ON FILE |
| JOSE R MALDONADO ANDINO | ADDRESS ON FILE |
| JOSE R MALDONADO CABRERA | ADDRESS ON FILE |
| JOSE R MALDONADO MAYSONET | ADDRESS ON FILE |
| JOSE R MALDONADO RIVERA | ADDRESS ON FILE |
| JOSE R MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MANSILLA MENDEZ | ADDRESS ON FILE |
| JOSE R MARIN LOPEZ | ADDRESS ON FILE |
| JOSE R MARRERO ARRIAGA | ADDRESS ON FILE |
| JOSE R MARTINEZ CARRASQUILLO | ADDRESS ON FILE |
| JOSE R MARTINEZ COLON | ADDRESS ON FILE |
| JOSE R MARTINEZ CONTRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R MARTINEZ OLIVENCIA | ADDRESS ON FILE |
| JOSE R MARTINEZ PADILLA | ADDRESS ON FILE |
| JOSE R MARTINEZ PICART | ADDRESS ON FILE |
| JOSE R MARTINEZ PLAZA | ADDRESS ON FILE |
| JOSE R MARTINEZ QUINONES | ADDRESS ON FILE |
| JOSE R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R MARTINEZ VANDERDYS | ADDRESS ON FILE |
| JOSE R MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE R MASCARO QUINONES | ADDRESS ON FILE |
| JOSE R MATIAS MATIAS | ADDRESS ON FILE |
| JOSE R MATOS MATOS | ADDRESS ON FILE |
| JOSE R MATOS MOLINA | ADDRESS ON FILE |
| JOSE R MAYOL SANCHEZ | ADDRESS ON FILE |
| JOSE R MAYSONET ADORNO | ADDRESS ON FILE |
| JOSE R MEDINA HERNANDEZ | ADDRESS ON FILE |
| JOSE R MEDINA SASTRE | ADDRESS ON FILE |
| JOSE R MELENDEZ ARROYO | ADDRESS ON FILE |
| JOSE R MELENDEZ DE JESUS | ADDRESS ON FILE |
| JOSE R MELENDEZ MONTANEZ | ADDRESS ON FILE |
| JOSE R MENDEZ EURITE | ADDRESS ON FILE |
| JOSE R MERCADO DIAZ | ADDRESS ON FILE |
| JOSE R MERCED | ADDRESS ON FILE |
| JOSE R MIRANDA CRUZ | ADDRESS ON FILE |
| JOSE R MIRANDA NIEVES | ADDRESS ON FILE |
| JOSE R MITCHELL PIZARRO | ADDRESS ON FILE |
| JOSE R MOJICA SANCHEZ | ADDRESS ON FILE |
| JOSE R MOLINA | ADDRESS ON FILE |
| JOSE R MONTANEZ GUZMAN | ADDRESS ON FILE |
| JOSE R MORALES | ADDRESS ON FILE |
| JOSE R MORALES PEREZ | ADDRESS ON FILE |
| JOSE R MORALES RIVERA | ADDRESS ON FILE |
| JOSE R MORALES SERRANO | ADDRESS ON FILE |
| JOSE R MORALES SOTO | ADDRESS ON FILE |
| JOSE R MORALES VARGAS | ADDRESS ON FILE |
| JOSE R MORALES VARGAS | ADDRESS ON FILE |
| JOSE R MORENO CORDERO | ADDRESS ON FILE |
| JOSE R MORENO RUIZ | ADDRESS ON FILE |
| JOSE R MUJICA MUJICA | ADDRESS ON FILE |
| JOSE R MUNDO CALZADA | ADDRESS ON FILE |
| JOSE R MUNIZ JAVIER | ADDRESS ON FILE |
| JOSE R MURGA GARCIA | ADDRESS ON FILE |
| JOSE R MURGA ROBLES | ADDRESS ON FILE |
| JOSE R NEGRON GALI | ADDRESS ON FILE |
| JOSE R NEGRON MORALES | ADDRESS ON FILE |
| JOSE R NIEVES DELARME | ADDRESS ON FILE |
| JOSE R NIEVES RAMOS | ADDRESS ON FILE |
| JOSE R NOGUERA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R NOGUERAS BONILLA | ADDRESS ON FILE |
| JOSE R NOVA | ADDRESS ON FILE |
| JOSE R OCASIO GARCIA | ADDRESS ON FILE |
| JOSE R OCASIO PADILLA | ADDRESS ON FILE |
| JOSE R OLIVIERI CINTRON | ADDRESS ON FILE |
| JOSE R OLIVO RIVERA | ADDRESS ON FILE |
| JOSE R OQUENDO PENA | ADDRESS ON FILE |
| JOSE R OQUENDO VAZQUEZ | ADDRESS ON FILE |
| JOSE R OROZCO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R ORTEGA MEDERO | ADDRESS ON FILE |
| JOSE R ORTIZ ALBIZU | ADDRESS ON FILE |
| JOSE R ORTIZ ARROYO | ADDRESS ON FILE |
| JOSE R ORTIZ BORRERO | ADDRESS ON FILE |
| JOSE R ORTIZ ELIZA | ADDRESS ON FILE |
| JOSE R ORTIZ FELICIANO | ADDRESS ON FILE |
| JOSE R ORTIZ FLORES | ADDRESS ON FILE |
| JOSE R ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSE R ORTIZ OTERO | ADDRESS ON FILE |
| JOSE R ORTIZ PEREZ | ADDRESS ON FILE |
| JOSE R ORTIZ QUILES | ADDRESS ON FILE |
| JOSE R ORTIZ RAMOS | ADDRESS ON FILE |
| JOSE R ORTIZ VALLADARES | ADDRESS ON FILE |
| JOSE R ORTIZ VIERA | ADDRESS ON FILE |
| JOSE R OSORIO APONTE | ADDRESS ON FILE |
| JOSE R OSORIO BONILLA | ADDRESS ON FILE |
| JOSE R OSORIO MILLAN | ADDRESS ON FILE |
| JOSE R OTERO CARRION | ADDRESS ON FILE |
| JOSE R OTERO CRUZ | ADDRESS ON FILE |
| JOSE R OTERO RIVERA | ADDRESS ON FILE |
| JOSE R PABELLON NUNEZ | ADDRESS ON FILE |
| JOSE R PADILLA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R PANET CASTRO | ADDRESS ON FILE |
| JOSE R PARES CARNICIER | ADDRESS ON FILE |
| JOSE R PENA ACENCIO | ADDRESS ON FILE |
| JOSE R PEREZ ALFONSO | ADDRESS ON FILE |
| JOSE R PEREZ ANZALOTA | ADDRESS ON FILE |
| JOSE R PEREZ ANZALOTA | ADDRESS ON FILE |
| JOSE R PEREZ MARMOL | ADDRESS ON FILE |
| JOSE R PEREZ MORALES | ADDRESS ON FILE |
| JOSE R PEREZ OTERO | ADDRESS ON FILE |
| JOSE R PEREZ RIVERA | ADDRESS ON FILE |
| JOSE R PEREZ SOSA | ADDRESS ON FILE |
| JOSE R PLANAS SANTIAGO | ADDRESS ON FILE |
| JOSE R POLANCO VELEZ | ADDRESS ON FILE |
| JOSE R PORTALATIN RAMOS | ADDRESS ON FILE |
| JOSE R PRIETO ALUSTIZA | ADDRESS ON FILE |
| JOSE R QUINONES MOJICA | ADDRESS ON FILE |
| JOSE R R BURGOS ALAMO | ADDRESS ON FILE |
| JOSE R R CARABALLO CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R R CUEVAS DEL | ADDRESS ON FILE |
| JOSE R R DIAZ DILAN | ADDRESS ON FILE |
| JOSE R R FERNANDEZ REQUERO | ADDRESS ON FILE |
| JOSE R R FIGUEROA CONCEPCION | ADDRESS ON FILE |
| JOSE R R GONZALEZ OPORTO | ADDRESS ON FILE |
| JOSE R R HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JOSE R R HERNANDEZ ZAYAS | ADDRESS ON FILE |
| JOSE R R JIMENEZ TORRES | ADDRESS ON FILE |
| JOSE R R KORTRIGHT JOSE | ADDRESS ON FILE |
| JOSE R R LINDERMAN BARRIENTO | ADDRESS ON FILE |
| JOSE R R MALAVE MARTIR | ADDRESS ON FILE |
| JOSE R R MALDONADO CABRERA | ADDRESS ON FILE |
| JOSE R R MARRERO ARRIAGA | ADDRESS ON FILE |
| JOSE R R MARTINEZ CONTRERAS | ADDRESS ON FILE |
| JOSE R R MARTINEZ OLIVENCIA | ADDRESS ON FILE |
| JOSE R R MARTINEZ PLAZA | ADDRESS ON FILE |
| JOSE R R MARTINEZ URDAZ | ADDRESS ON FILE |
| JOSE R R MATOS MATOS | ADDRESS ON FILE |
| JOSE R R MELENDEZ GOIRE | ADDRESS ON FILE |
| JOSE R R MORALES RIVERA | ADDRESS ON FILE |
| JOSE R R NEGRON CALDERON | ADDRESS ON FILE |
| JOSE R R ORTIZ QUILES | ADDRESS ON FILE |
| JOSE R R ORTIZ RUIZ | ADDRESS ON FILE |
| JOSE R R PEREZ ALFONZO | ADDRESS ON FILE |
| JOSE R R PEREZ LOPEZ | ADDRESS ON FILE |
| JOSE R R PEREZ SOSA | ADDRESS ON FILE |
| JOSE R R REYES BATISTA | ADDRESS ON FILE |
| JOSE R R RIOS TORRES | ADDRESS ON FILE |
| JOSE R R RIVERA COLON | ADDRESS ON FILE |
| JOSE R R RIVERA LAMPON | ADDRESS ON FILE |
| JOSE R R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JOSE R R ROSADO MEDINA | ADDRESS ON FILE |
| JOSE R R SILVA GARCIA | ADDRESS ON FILE |
| JOSE R R SOTOMAYOR TORRES | ADDRESS ON FILE |
| JOSE R R TORRES LAZARINI | ADDRESS ON FILE |
| JOSE R R TORRES TORRES | ADDRESS ON FILE |
| JOSE R R URBINA JIMENEZ | ADDRESS ON FILE |
| JOSE R R VEGA SOTO | ADDRESS ON FILE |
| JOSE R RAMIREZ LASALLE | ADDRESS ON FILE |
| JOSE R RAMIREZ POLO | ADDRESS ON FILE |
| JOSE R RAMON SOTO | ADDRESS ON FILE |
| JOSE R RAMOS | ADDRESS ON FILE |
| JOSE R RAMOS FREYTES | ADDRESS ON FILE |
| JOSE R REINA GONZALEZ | ADDRESS ON FILE |
| JOSE R REMUS MILAN | ADDRESS ON FILE |
| JOSE R RESTO CRUZ | ADDRESS ON FILE |
| JOSE R RESTO GARCIA | ADDRESS ON FILE |
| JOSE R REY MARRERO | ADDRESS ON FILE |
| JOSE R REYES DANUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R REYES MARQUEZ | ADDRESS ON FILE |
| JOSE R RIOS DEL | ADDRESS ON FILE |
| JOSE R RIOS GONZALEZ | ADDRESS ON FILE |
| JOSE R RIOS OTERO | ADDRESS ON FILE |
| JOSE R RIOS PEREIRA | ADDRESS ON FILE |
| JOSE R RIOS VIERA | ADDRESS ON FILE |
| JOSE R RIVERA COLMENARES | ADDRESS ON FILE |
| JOSE R RIVERA COLMENARES | ADDRESS ON FILE |
| JOSE R RIVERA COLON | ADDRESS ON FILE |
| JOSE R RIVERA GALARZA | ADDRESS ON FILE |
| JOSE R RIVERA LAMPON | ADDRESS ON FILE |
| JOSE R RIVERA LUGO | ADDRESS ON FILE |
| JOSE R RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSE R RIVERA MORALES | ADDRESS ON FILE |
| JOSE R RIVERA OLIVO | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA PEREZ | ADDRESS ON FILE |
| JOSE R RIVERA RIVERA | ADDRESS ON FILE |
| JOSE R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RIVERA ROMERO | ADDRESS ON FILE |
| JOSE R RIVERA VINAS | ADDRESS ON FILE |
| JOSE R ROBLES MIRANDA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ CORDERO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ FABIANI | ADDRESS ON FILE |
| JOSE R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE R RODRIGUEZ ITURRINO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ OTERO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ QUINTERO | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE R RODRIGUEZ YACE | ADDRESS ON FILE |
| JOSE R ROLON TIRADO | ADDRESS ON FILE |
| JOSE R ROMAN AYALA | ADDRESS ON FILE |
| JOSE R ROMAN MORALES | ADDRESS ON FILE |
| JOSE R ROMAN RIVERA | ADDRESS ON FILE |
| JOSE R ROMERO DE LEON | ADDRESS ON FILE |
| JOSE R ROMERO SILVA | ADDRESS ON FILE |
| JOSE R ROSA MALDONADO | ADDRESS ON FILE |
| JOSE R ROSADO CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R ROSADO MEDINA | ADDRESS ON FILE |
| JOSE R ROSARIO LAZEN | ADDRESS ON FILE |
| JOSE R RUIZ RENTAS | ADDRESS ON FILE |
| JOSE R SALABARRIA BURGOS | ADDRESS ON FILE |
| JOSE R SALGADO PIZARRO | ADDRESS ON FILE |
| JOSE R SAMOL MONTES | ADDRESS ON FILE |
| JOSE R SAN MIGUEL COLON | ADDRESS ON FILE |
| JOSE R SANABRIA MERCADO | ADDRESS ON FILE |
| JOSE R SANCHEZ GUZMAN | ADDRESS ON FILE |
| JOSE R SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE R SANCHEZ MARTINEZ | ADDRESS ON FILE |
| JOSE R SANCHEZ TORRES | ADDRESS ON FILE |
| JOSE R SANHEZ SANCHEZ | ADDRESS ON FILE |
| JOSE R SANTANA REYES | ADDRESS ON FILE |
| JOSE R SANTIAGO BONILLA | ADDRESS ON FILE |
| JOSE R SANTIAGO CANALES | ADDRESS ON FILE |
| JOSE R SANTIAGO CARRION | ADDRESS ON FILE |
| JOSE R SANTIAGO CRUZ | ADDRESS ON FILE |
| JOSE R SANTIAGO DAVILA | ADDRESS ON FILE |
| JOSE R SANTIAGO FUENTES | ADDRESS ON FILE |
| JOSE R SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JOSE R SANTIAGO ROSADO | ADDRESS ON FILE |
| JOSE R SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| JOSE R SANTISTEBAN PEREDA | ADDRESS ON FILE |
| JOSE R SELLES HERNANDEZ | ADDRESS ON FILE |
| JOSE R SEPULVEDA DELGADO | ADDRESS ON FILE |
| JOSE R SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SERRANO | ADDRESS ON FILE |
| JOSE R SERRANO COLON | ADDRESS ON FILE |
| JOSE R SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE R SERRANO ROJAS | ADDRESS ON FILE |
| JOSE R SIERRA COLON | ADDRESS ON FILE |
| JOSE R SIERRA ESCALERA | ADDRESS ON FILE |
| JOSE R SILVA GARCIA | ADDRESS ON FILE |
| JOSE R SOTO LOPEZ | ADDRESS ON FILE |
| JOSE R SOTO LOPEZ | ADDRESS ON FILE |
| JOSE R SOTOMAYOR COSME | ADDRESS ON FILE |
| JOSE R SOTOMAYOR TORRES | ADDRESS ON FILE |
| JOSE R SUAREZ BERMUDEZ | ADDRESS ON FILE |
| JOSE R SUAREZ CABAN | ADDRESS ON FILE |
| JOSE R TIRADO ROBLES | ADDRESS ON FILE |
| JOSE R TORRES AYALA | ADDRESS ON FILE |
| JOSE R TORRES CRUZ | ADDRESS ON FILE |
| JOSE R TORRES CRUZ | ADDRESS ON FILE |
| JOSE R TORRES FELIX | ADDRESS ON FILE |
| JOSE R TORRES OLIVO | ADDRESS ON FILE |
| JOSE R TORRES ROSA | ADDRESS ON FILE |
| JOSE R TORRES TORRES | ADDRESS ON FILE |
| JOSE R URBINA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE R VALDEZ SANTIAGO | ADDRESS ON FILE |
| JOSE R VALDIVIESO RIVERA | ADDRESS ON FILE |
| JOSE R VALLE OLIVERAS | ADDRESS ON FILE |
| JOSE R VALLES ROMAN | ADDRESS ON FILE |
| JOSE R VARELA FERNANDEZ | ADDRESS ON FILE |
| JOSE R VAZQUEZ BONILLA | ADDRESS ON FILE |
| JOSE R VAZQUEZ ORTEGA | ADDRESS ON FILE |
| JOSE R VAZQUEZ SAN MARTIN | ADDRESS ON FILE |
| JOSE R VEGA BEAZ | ADDRESS ON FILE |
| JOSE R VEGA ENRIQUE | ADDRESS ON FILE |
| JOSE R VEGA GALARZA | ADDRESS ON FILE |
| JOSE R VEGA RAMOS | ADDRESS ON FILE |
| JOSE R VEGA SOTO | ADDRESS ON FILE |
| JOSE R VEGA TIRADO | ADDRESS ON FILE |
| JOSE R VELAZQUEZ RUIZ | ADDRESS ON FILE |
| JOSE R VIDAL FELIZ | ADDRESS ON FILE |
| JOSE R VILA CORDERO | ADDRESS ON FILE |
| JOSE R VIRUET LOPEZ | ADDRESS ON FILE |
| JOSE R VIZCARRONDO | ADDRESS ON FILE |
| JOSE R ZAYAS MARTINEZ | ADDRESS ON FILE |
| JOSE R. CARRETERO GUTIERREZ | ADDRESS ON FILE |
| JOSE RAFAEL ATILES VIERA | ADDRESS ON FILE |
| JOSE RAFAEL DE JESUS CAMACHO | ADDRESS ON FILE |
| JOSE RAFAEL FERRER | ADDRESS ON FILE |
| JOSE RAFAEL RABELO MILLAN | ADDRESS ON FILE |
| JOSE RAFAEL SERRANO RODRIGUEZ | ADDRESS ON FILE |
| JOSE RAMIREZ | ADDRESS ON FILE |
| JOSE RAMIREZ DE ARELLANO | ADDRESS ON FILE |
| JOSE RAMIREZ DIAZ | ADDRESS ON FILE |
| JOSE RAMIREZ NATER | ADDRESS ON FILE |
| JOSE RAMIREZ SALGADO | ADDRESS ON FILE |
| JOSE RAMON CALDERON ALVAREZ | ADDRESS ON FILE |
| JOSE RAMON DE JESUS OQUENDO | ADDRESS ON FILE |
| JOSE RAMON GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSE RAMON RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RAMOS APONTE | ADDRESS ON FILE |
| JOSE RAMOS AYALA | ADDRESS ON FILE |
| JOSE RAMOS CINTRON | ADDRESS ON FILE |
| JOSE RAMOS DE JESUS | ADDRESS ON FILE |
| JOSE RAMOS GONZALEZ | ADDRESS ON FILE |
| JOSE RAMOS OCASIO | ADDRESS ON FILE |
| JOSE RAMOS TORRES | ADDRESS ON FILE |
| JOSE RAMOS TORRES | ADDRESS ON FILE |
| JOSE RAUL APONTE | ADDRESS ON FILE |
| JOSE RAUL BOBE ACEVEDO | ADDRESS ON FILE |
| JOSE RAUL RIVERA SIERRA | ADDRESS ON FILE |
| JOSE RENTA ACOSTA | ADDRESS ON FILE |
| JOSE REYES ALICEA | ADDRESS ON FILE |
| JOSE REYES ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE REYES ARZUAGA | ADDRESS ON FILE |
| JOSE REYES BELTRAN | ADDRESS ON FILE |
| JOSE REYES COLON | ADDRESS ON FILE |
| JOSE REYES ENRIQUEZ | ADDRESS ON FILE |
| JOSE REYES LEON | ADDRESS ON FILE |
| JOSE REYES MELENDEZ | ADDRESS ON FILE |
| JOSE REYES OCASIO | ADDRESS ON FILE |
| JOSE REYES PEREZ | ADDRESS ON FILE |
| JOSE REYES ROSADO | ADDRESS ON FILE |
| JOSE REYES RUIZ | ADDRESS ON FILE |
| JOSE RICHARDS ROBLES | ADDRESS ON FILE |
| JOSE RIESTRA ACEVEDO | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE RIOS ALBALADEJO | ADDRESS ON FILE |
| JOSE RIOS HERNANDEZ | ADDRESS ON FILE |
| JOSE RIOS NIEVES | ADDRESS ON FILE |
| JOSE RIOS PACHECO | ADDRESS ON FILE |
| JOSE RIOS ROBLES | ADDRESS ON FILE |
| JOSE RIOS TORRES | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA ALVARADO | ADDRESS ON FILE |
| JOSE RIVERA BETANCOURT | ADDRESS ON FILE |
| JOSE RIVERA CALDERON Y LYDIA FEAL RIVERA | ADDRESS ON FILE |
| JOSE RIVERA CAPO | ADDRESS ON FILE |
| JOSE RIVERA CHAPARRO | ADDRESS ON FILE |
| JOSE RIVERA CUEVAS | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA DIAZ | ADDRESS ON FILE |
| JOSE RIVERA ESCRIBANO | ADDRESS ON FILE |
| JOSE RIVERA GARCIA | ADDRESS ON FILE |
| JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| JOSE RIVERA GUZMAN | ADDRESS ON FILE |
| JOSE RIVERA LALLANDE | ADDRESS ON FILE |
| JOSE RIVERA LEBRON | ADDRESS ON FILE |
| JOSE RIVERA MEDINA | ADDRESS ON FILE |
| JOSE RIVERA MEJIAS | ADDRESS ON FILE |
| JOSE RIVERA MILANO | ADDRESS ON FILE |
| JOSE RIVERA NEGRON | ADDRESS ON FILE |
| JOSE RIVERA ORTA | ADDRESS ON FILE |
| JOSE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSE RIVERA PEREZ | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE RIVERA ROLON | ADDRESS ON FILE |
| JOSE RIVERA ROMAN | ADDRESS ON FILE |
| JOSE RIVERA ROMERO | ADDRESS ON FILE |
| JOSE RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE RIVERA TRAVADO | ADDRESS ON FILE |
| JOSE RIVERA TRINIDAD | ADDRESS ON FILE |
| JOSE RIVERA VAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JOSE RIVERA YORRO | ADDRESS ON FILE |
| JOSE ROBLEDO ORTIZ | ADDRESS ON FILE |
| JOSE ROBLES | ADDRESS ON FILE |
| JOSE ROBLES CORTES | ADDRESS ON FILE |
| JOSE ROBLES MORALES | ADDRESS ON FILE |
| JOSE ROBLES SANTIAGO | ADDRESS ON FILE |
| JOSE ROBLES TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ ALBINO | ADDRESS ON FILE |
| JOSE RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ANTUNA | ADDRESS ON FILE |
| JOSE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| JOSE RODRIGUEZ BELLO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CORDERO | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ FRAGOSO | ADDRESS ON FILE |
| JOSE RODRIGUEZ FUENTES | ADDRESS ON FILE |
| JOSE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JOSE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ INOSTROSA | ADDRESS ON FILE |
| JOSE RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ LUGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MEDINA | ADDRESS ON FILE |
| JOSE RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ MERCADO | ADDRESS ON FILE |
| JOSE RODRIGUEZ MOYA | ADDRESS ON FILE |
| JOSE RODRIGUEZ NOLAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ NOLAZQUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ NOLLA | ADDRESS ON FILE |
| JOSE RODRIGUEZ PORTALATIN | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| JOSE RODRIGUEZ TORRES | ADDRESS ON FILE |
| JOSE RODRIGUEZ VELEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ VICENTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RODRIGUEZ ZARAGOZA | ADDRESS ON FILE |
| JOSE ROLDAN PENA | ADDRESS ON FILE |
| JOSE ROLO LOZADA | ADDRESS ON FILE |
| JOSE ROMAN CRUZ | ADDRESS ON FILE |
| JOSE ROMAN DIAZ | ADDRESS ON FILE |
| JOSE ROMAN REYES | ADDRESS ON FILE |
| JOSE ROMAN VEGA | ADDRESS ON FILE |
| JOSE ROMERO DEL VALLE | ADDRESS ON FILE |
| JOSE ROMERO FERRER | ADDRESS ON FILE |
| JOSE ROMEU VILLEGAS | ADDRESS ON FILE |
| JOSE RONDON ALEXANDER | ADDRESS ON FILE |
| JOSE ROSA CANDELARIO | ADDRESS ON FILE |
| JOSE ROSA CEPEDA | ADDRESS ON FILE |
| JOSE ROSA CORDERO | ADDRESS ON FILE |
| JOSE ROSA JIMENEZ | ADDRESS ON FILE |
| JOSE ROSA LEBRON | ADDRESS ON FILE |
| JOSE ROSA NEGRON | ADDRESS ON FILE |
| JOSE ROSA PEREZ | ADDRESS ON FILE |
| JOSE ROSADO RIVERA | ADDRESS ON FILE |
| JOSE ROSARIO | ADDRESS ON FILE |
| JOSE ROSARIO DE JESUS | ADDRESS ON FILE |
| JOSE ROSARIO JIMENEZ | ADDRESS ON FILE |
| JOSE ROSARIO LAZEN | ADDRESS ON FILE |
| JOSE ROSARIO LIZARDI | ADDRESS ON FILE |
| JOSE ROSARIO LORENZANA | ADDRESS ON FILE |
| JOSE ROSARIO MARTINEZ | ADDRESS ON FILE |
| JOSE ROSARIO MELECIO | ADDRESS ON FILE |
| JOSE ROSARIO NAVEDO | ADDRESS ON FILE |
| JOSE ROSARIO PEREZ | ADDRESS ON FILE |
| JOSE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| JOSE ROSARIO ROSA | ADDRESS ON FILE |
| JOSE ROSARIO ROSARIO | ADDRESS ON FILE |
| JOSE ROSSO CASTAING | ADDRESS ON FILE |
| JOSE ROTGER MUNDO | ADDRESS ON FILE |
| JOSE ROVIRA BURSET | ADDRESS ON FILE |
| JOSE RUBEN CASTRO NIEVES | ADDRESS ON FILE |
| JOSE RUIZ GOMEZ | ADDRESS ON FILE |
| JOSE RUIZ MALDONADO | ADDRESS ON FILE |
| JOSE RUIZ MALDONADO | ADDRESS ON FILE |
| JOSE RUIZ MARTINEZ | ADDRESS ON FILE |
| JOSE RUIZ RIVERA | ADDRESS ON FILE |
| JOSE RUIZ ROSADO | ADDRESS ON FILE |
| JOSE RUIZ RUIZ | ADDRESS ON FILE |
| JOSE RUIZ TORRES | ADDRESS ON FILE |
| JOSE RUIZ VEGA | ADDRESS ON FILE |
| JOSE RUIZ VELEZ | ADDRESS ON FILE |
| JOSE S AQUINO PIZARRO | ADDRESS ON FILE |
| JOSE S BURGOS GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE S BURGOS SANTIAGO | ADDRESS ON FILE |
| JOSE S CARRERAS CHEVERE | ADDRESS ON FILE |
| JOSE S COLON ARROYO | ADDRESS ON FILE |
| JOSE S DE LEON | ADDRESS ON FILE |
| JOSE S DIAZ | ADDRESS ON FILE |
| JOSE S FALERO CASTRO | ADDRESS ON FILE |
| JOSE S GARCIA MORALES | ADDRESS ON FILE |
| JOSE S IGLESIAS RAMOS | ADDRESS ON FILE |
| JOSE S MARTINEZ MORALES | ADDRESS ON FILE |
| JOSE S MCLAT MARTINEZ | ADDRESS ON FILE |
| JOSE S RIVERA CORTES | ADDRESS ON FILE |
| JOSE S RIVERA CORTES | ADDRESS ON FILE |
| JOSE S RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JOSE S ROSADO TORRES | ADDRESS ON FILE |
| JOSE S S BURGOS TORRES | ADDRESS ON FILE |
| JOSE S S LEON JOSE | ADDRESS ON FILE |
| JOSE S SANTIAGO TORRES | ADDRESS ON FILE |
| JOSE S VAN DERDYS | ADDRESS ON FILE |
| JOSE S VAN DERDYS CORDERO | ADDRESS ON FILE |
| JOSE SAAVEDRA LUGO | ADDRESS ON FILE |
| JOSE SALGADO RIVERA | ADDRESS ON FILE |
| JOSE SALGADO RIVERA | ADDRESS ON FILE |
| JOSE SAMALOT MERCADO | ADDRESS ON FILE |
| JOSE SANABRIA | ADDRESS ON FILE |
| JOSE SANABRIA ALICEA | ADDRESS ON FILE |
| JOSE SANABRIA SANTIAGO | ADDRESS ON FILE |
| JOSE SANCHE CABASSA | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JOSE SANCHEZ LAUREANO | ADDRESS ON FILE |
| JOSE SANCHEZ MAYSONET | ADDRESS ON FILE |
| JOSE SANCHEZ NATAL | ADDRESS ON FILE |
| JOSE SANCHEZ OCASIO | ADDRESS ON FILE |
| JOSE SANCHEZ RAMOS | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ RIVERA | ADDRESS ON FILE |
| JOSE SANCHEZ ROLON | ADDRESS ON FILE |
| JOSE SANCHEZ SOTO | ADDRESS ON FILE |
| JOSE SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE SANTALI LOPEZ | ADDRESS ON FILE |
| JOSE SANTALIZ ESTEVEZ | ADDRESS ON FILE |
| JOSE SANTANA MULERO | ADDRESS ON FILE |
| JOSE SANTANA SANTANA | ADDRESS ON FILE |
| JOSE SANTANA SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO ALVARADO | ADDRESS ON FILE |
| JOSE SANTIAGO AYALA | ADDRESS ON FILE |
| JOSE SANTIAGO COLON | ADDRESS ON FILE |
| JOSE SANTIAGO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SANTIAGO DELGADO | ADDRESS ON FILE |
| JOSE SANTIAGO JUDICE | ADDRESS ON FILE |
| JOSE SANTIAGO LAFONTAINE | ADDRESS ON FILE |
| JOSE SANTIAGO LEON | ADDRESS ON FILE |
| JOSE SANTIAGO LOPEZ | ADDRESS ON FILE |
| JOSE SANTIAGO MEDINA | ADDRESS ON FILE |
| JOSE SANTIAGO MERCADO | ADDRESS ON FILE |
| JOSE SANTIAGO MORENO | ADDRESS ON FILE |
| JOSE SANTIAGO OCASIO | ADDRESS ON FILE |
| JOSE SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSE SANTIAGO PACHECO | ADDRESS ON FILE |
| JOSE SANTIAGO RIVERA | ADDRESS ON FILE |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANTINI APONTE | ADDRESS ON FILE |
| JOSE SANTINI MASSA | ADDRESS ON FILE |
| JOSE SANTOS CORREA | ADDRESS ON FILE |
| JOSE SANTOS LUNA | ADDRESS ON FILE |
| JOSE SANTOS NEGRON | ADDRESS ON FILE |
| JOSE SANTOS ORTIZ | ADDRESS ON FILE |
| JOSE SANTOS SIERRA | ADDRESS ON FILE |
| JOSE SANTUCHE RODRIGUEZ | ADDRESS ON FILE |
| JOSE SANYET COLON | ADDRESS ON FILE |
| JOSE SANYET COLON | ADDRESS ON FILE |
| JOSE SELLES CALDERIN | ADDRESS ON FILE |
| JOSE SERRANO ALICEA | ADDRESS ON FILE |
| JOSE SERRANO ALVAREZ | ADDRESS ON FILE |
| JOSE SERRANO CLAUDIO | ADDRESS ON FILE |
| JOSE SERRANO GONZALEZ | ADDRESS ON FILE |
| JOSE SERRANO ITURRINO | ADDRESS ON FILE |
| JOSE SERRANO LAUREANO | ADDRESS ON FILE |
| JOSE SERRANO RONDON | ADDRESS ON FILE |
| JOSE SERRANO TAVAREZ | ADDRESS ON FILE |
| JOSE SERRANO TORO | ADDRESS ON FILE |
| JOSE SERVERA RAMOS | ADDRESS ON FILE |
| JOSE SERVERA RAMOS | ADDRESS ON FILE |
| JOSE SIERRA GUERRA | ADDRESS ON FILE |
| JOSE SIERRA NOEL | ADDRESS ON FILE |
| JOSE SIERRA NOEL | ADDRESS ON FILE |
| JOSE SOBRADO | ADDRESS ON FILE |
| JOSE SOBRINO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SOJO CUEBAS | ADDRESS ON FILE |
| JOSE SOLER ZAPATA | ADDRESS ON FILE |
| JOSE SOSA DE JESUS | ADDRESS ON FILE |
| JOSE SOTO BERRIOS | ADDRESS ON FILE |
| JOSE SOTO IRIZARRY | ADDRESS ON FILE |
| JOSE SOTO LACOURT | ADDRESS ON FILE |
| JOSE SOTO MUNOZ | ADDRESS ON FILE |
| JOSE SOTO ROLDAN | ADDRESS ON FILE |
| JOSE SUAREZ BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE SUAREZ MORALES | ADDRESS ON FILE |
| JOSE SURILLO RUIZ | ADDRESS ON FILE |
| JOSE SUSTACHE SUSTACHE | ADDRESS ON FILE |
| JOSE T ANDRADES OSORIO | ADDRESS ON FILE |
| JOSE T BURGOS SANTIAGO | ADDRESS ON FILE |
| JOSE T GARCIA DEL VALLE | ADDRESS ON FILE |
| JOSE T MARTIR SANTIAGO | ADDRESS ON FILE |
| JOSE T RIOS DIAZ | ADDRESS ON FILE |
| JOSE T RIVERA COLON | ADDRESS ON FILE |
| JOSE T SANTIAGO SANTANA | ADDRESS ON FILE |
| JOSE T T GARCIA DEL | ADDRESS ON FILE |
| JOSE T VELEZ ROMERO | ADDRESS ON FILE |
| JOSE TALAVERA DEL VALLE | ADDRESS ON FILE |
| JOSE TAVARES CONSUEGRA | ADDRESS ON FILE |
| JOSE TEXIDOR PACHECO | ADDRESS ON FILE |
| JOSE TINEO | ADDRESS ON FILE |
| JOSE TIRADO ACEVEDO | ADDRESS ON FILE |
| JOSE TIRADO CRUZ | ADDRESS ON FILE |
| JOSE TIRADO GARCIA | ADDRESS ON FILE |
| JOSE TIZOL GARCIA | ADDRESS ON FILE |
| JOSE TOLEDO RAMIREZ | ADDRESS ON FILE |
| JOSE TORMOS CONTRERAS | ADDRESS ON FILE |
| JOSE TORMOS HERNANDEZ | ADDRESS ON FILE |
| JOSE TORMOS PICON | ADDRESS ON FILE |
| JOSE TORO TORO | ADDRESS ON FILE |
| JOSE TORO VELEZ | ADDRESS ON FILE |
| JOSE TORRES | ADDRESS ON FILE |
| JOSE TORRES ALVARADO | ADDRESS ON FILE |
| JOSE TORRES COLON | ADDRESS ON FILE |
| JOSE TORRES DUEN | ADDRESS ON FILE |
| JOSE TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE TORRES JIMENEZ | ADDRESS ON FILE |
| JOSE TORRES LONGORIA | ADDRESS ON FILE |
| JOSE TORRES NAVARRO | ADDRESS ON FILE |
| JOSE TORRES NIEVES | ADDRESS ON FILE |
| JOSE TORRES NIEVES | ADDRESS ON FILE |
| JOSE TORRES RAMIREZ | ADDRESS ON FILE |
| JOSE TORRES RAMOS | ADDRESS ON FILE |
| JOSE TORRES RIVERA | ADDRESS ON FILE |
| JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSE TORRES ROSARIO | ADDRESS ON FILE |
| JOSE TORRES RUBERO | ADDRESS ON FILE |
| JOSE TORRES SERRANO | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES TORRES | ADDRESS ON FILE |
| JOSE TORRES VARGAS | ADDRESS ON FILE |
| JOSE TRINIDAD CACERES | ADDRESS ON FILE |
| JOSE TRINIDAD GALARZA | ADDRESS ON FILE |
| JOSE TRINIDAD LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE TRIPARI TORO | ADDRESS ON FILE |
| JOSE TURELL GONZALEZ | ADDRESS ON FILE |
| JOSE U DALMAU SANTIAGO | ADDRESS ON FILE |
| JOSE U LUGO TORRES | ADDRESS ON FILE |
| JOSE U U LUGO TORRES | ADDRESS ON FILE |
| JOSE U V TORRES TORRES | ADDRESS ON FILE |
| JOSE UGARTE FERRER | ADDRESS ON FILE |
| JOSE URBINA | ADDRESS ON FILE |
| JOSE URQUIA VIDAL | ADDRESS ON FILE |
| JOSE V ACEVEDO GARAY | ADDRESS ON FILE |
| JOSE V BARLUCEA ORTIZ | ADDRESS ON FILE |
| JOSE V BERRIOS APONTE | ADDRESS ON FILE |
| JOSE V BURGOS ORTIZ | ADDRESS ON FILE |
| JOSE V CASIANO CRUZ | ADDRESS ON FILE |
| JOSE V CRUZ | ADDRESS ON FILE |
| JOSE V GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSE V GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE V GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSE V GONZALEZ SOTO | ADDRESS ON FILE |
| JOSE V HITA QUIONES | ADDRESS ON FILE |
| JOSE V LLAUGER BOSCH | ADDRESS ON FILE |
| JOSE V MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSE V MELENDEZ GONZALEZ | ADDRESS ON FILE |
| JOSE V MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE V MELENDEZ ROMAN | ADDRESS ON FILE |
| JOSE V MENENDEZ APONTE | ADDRESS ON FILE |
| JOSE V ORTIZ BERRIOS | ADDRESS ON FILE |
| JOSE V PAGAN BEAUCHAMP | ADDRESS ON FILE |
| JOSE V PEREZ PEREZ | ADDRESS ON FILE |
| JOSE V RAMOS DOMINGUEZ | ADDRESS ON FILE |
| JOSE V RIVERA RUIZ | ADDRESS ON FILE |
| JOSE V RIVERA SERRANO | ADDRESS ON FILE |
| JOSE V RIVERA VERA | ADDRESS ON FILE |
| JOSE V RODRIGUEZ DROZ | ADDRESS ON FILE |
| JOSE V RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JOSE V RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JOSE V RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE V ROSADO NEGRON | ADDRESS ON FILE |
| JOSE V ROSARIO MEDINA | ADDRESS ON FILE |
| JOSE V SILVA MELENDEZ | ADDRESS ON FILE |
| JOSE V SILVA MERCEDES | ADDRESS ON FILE |
| JOSE V SOLA ORELLANO | ADDRESS ON FILE |
| JOSE V TOLEDO CENTENO | ADDRESS ON FILE |
| JOSE V TRINIDAD CORDERO | ADDRESS ON FILE |
| JOSE V V PERFECTO TIRADO | ADDRESS ON FILE |
| JOSE V V RAMOS DOMINGUEZ | ADDRESS ON FILE |
| JOSE V V RODRIGUEZ DROZ | ADDRESS ON FILE |
| JOSE V V RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSE V V ROSADO NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE V VEGA SILVA | ADDRESS ON FILE |
| JOSE V VIDAL USERA | ADDRESS ON FILE |
| JOSE VALCARCEL TORRES | ADDRESS ON FILE |
| JOSE VALDES RAMOS | ADDRESS ON FILE |
| JOSE VALDIVIA DELGADO | ADDRESS ON FILE |
| JOSE VALENTIN CHAPARRO | ADDRESS ON FILE |
| JOSE VALENTIN PEREZ | ADDRESS ON FILE |
| JOSE VALLE PAGAN | ADDRESS ON FILE |
| JOSE VALLINES CABRERA | ADDRESS ON FILE |
| JOSE VARELA PEREZ | ADDRESS ON FILE |
| JOSE VARELA VELAZQUEZ | ADDRESS ON FILE |
| JOSE VARGAS CORDERO | ADDRESS ON FILE |
| JOSE VARGAS DIAZ Y CLARIBEL DELBERY | ADDRESS ON FILE |
| JOSE VARGAS TORRES | ADDRESS ON FILE |
| JOSE VARGAS VELAZQUEZ | ADDRESS ON FILE |
| JOSE VASALLO CARILLO | ADDRESS ON FILE |
| JOSE VAZQUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ MORENO | ADDRESS ON FILE |
| JOSE VAZQUEZ PEREZ | ADDRESS ON FILE |
| JOSE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ RODRIGUIEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ ROSA | ADDRESS ON FILE |
| JOSE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JOSE VAZQUEZ SOTO | ADDRESS ON FILE |
| JOSE VAZQUEZ VALENTIN | ADDRESS ON FILE |
| JOSE VEGA CARDONA | ADDRESS ON FILE |
| JOSE VEGA COLON | ADDRESS ON FILE |
| JOSE VEGA DE LA ROSA | ADDRESS ON FILE |
| JOSE VEGA ONEILL | ADDRESS ON FILE |
| JOSE VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSE VEGA RUIZ | ADDRESS ON FILE |
| JOSE VEGA VEGA | ADDRESS ON FILE |
| JOSE VELAZQUEZ | ADDRESS ON FILE |
| JOSE VELAZQUEZ CORTES | ADDRESS ON FILE |
| JOSE VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| JOSE VELAZQUEZ FLORES | ADDRESS ON FILE |
| JOSE VELAZQUEZ HERRERA | ADDRESS ON FILE |
| JOSE VELAZQUEZ JUST | ADDRESS ON FILE |
| JOSE VELAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE VELAZQUEZ SANTEL | ADDRESS ON FILE |
| JOSE VELAZQUEZ SANTEL | ADDRESS ON FILE |
| JOSE VELAZQUEZ SANTORY | ADDRESS ON FILE |
| JOSE VELAZQUEZ SUAREZ | ADDRESS ON FILE |
| JOSE VELEZ ALEMAN | ADDRESS ON FILE |
| JOSE VELEZ ARROYO | ADDRESS ON FILE |
| JOSE VELEZ CARRASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VELEZ CARRERO | ADDRESS ON FILE |
| JOSE VELEZ COTTO | ADDRESS ON FILE |
| JOSE VELEZ DE JESUS | ADDRESS ON FILE |
| JOSE VELEZ FERNANDEZ | ADDRESS ON FILE |
| JOSE VELEZ LAUREANO | ADDRESS ON FILE |
| JOSE VELEZ LORENZO | ADDRESS ON FILE |
| JOSE VELEZ OSORIO | ADDRESS ON FILE |
| JOSE VELEZ QUINONES | ADDRESS ON FILE |
| JOSE VELEZ REBOYRAS | ADDRESS ON FILE |
| JOSE VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE VELEZ SOTO | ADDRESS ON FILE |
| JOSE VELEZ SOTO | ADDRESS ON FILE |
| JOSE VELEZ VIRELLA | ADDRESS ON FILE |
| JOSE VERA COLON | ADDRESS ON FILE |
| JOSE VERA RAMOS | ADDRESS ON FILE |
| JOSE VICENTE SANTOS | ADDRESS ON FILE |
| JOSE VICIOSO VENDRELL | ADDRESS ON FILE |
| JOSE VIERA COSME | ADDRESS ON FILE |
| JOSE VILLA CABRERA | ADDRESS ON FILE |
| JOSE VILLA ORTIZ | ADDRESS ON FILE |
| JOSE VILLANUEVA MORALES | ADDRESS ON FILE |
| JOSE VILLEGAS GOMEZ | ADDRESS ON FILE |
| JOSE VILLEGAS GONZALEZ | ADDRESS ON FILE |
| JOSE VILLEGAS PINET | ADDRESS ON FILE |
| JOSE VILLEGAS VELLON | ADDRESS ON FILE |
| JOSE VIVAS DULIEVRE | ADDRESS ON FILE |
| JOSE VIVAS MOLINA | ADDRESS ON FILE |
| JOSE W LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE W PADILLA RAMOS | ADDRESS ON FILE |
| JOSE W RAMIREZ RIVERA | ADDRESS ON FILE |
| JOSE W RAMOS | ADDRESS ON FILE |
| JOSE W REBOLLO ESCALERA | ADDRESS ON FILE |
| JOSE W RIOS SANTIAGO | ADDRESS ON FILE |
| JOSE W RIVAS MEDINA | ADDRESS ON FILE |
| JOSE W RONDA PEREZ | ADDRESS ON FILE |
| JOSE W TORRES COLON | ADDRESS ON FILE |
| JOSE W TORRES MORALES | ADDRESS ON FILE |
| JOSE W VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE WALKER RAMOS | ADDRESS ON FILE |
| JOSE Y MIRANDA CARTAGENA | ADDRESS ON FILE |
| JOSE Y RESTO ROJAS | ADDRESS ON FILE |
| JOSE YEYE VEGA | ADDRESS ON FILE |
| JOSE YORDAN RODRIGUEZ | ADDRESS ON FILE |
| JOSE YSERN CRUZ | ADDRESS ON FILE |
| JOSE Z PADIN VARGAS | ADDRESS ON FILE |
| JOSE Z RIVERA HERNANDEZ | ADDRESS ON FILE |
| JOSE Z RIVERA MONTES | ADDRESS ON FILE |
| JOSE Z Z GARCIA MARRERO | ADDRESS ON FILE |
| JOSE ZAMBRANA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ZAYAS ALVARADO | ADDRESS ON FILE |
| JOSE ZAYAS FOURNIER | ADDRESS ON FILE |
| JOSE ZAYAS ORTIZ | ADDRESS ON FILE |
| JOSE ZAYAS SANTIAGO | ADDRESS ON FILE |
| JOSE ZEPPENFELDT IBAEZ | ADDRESS ON FILE |
| JOSEAN FUENTES CANALES | ADDRESS ON FILE |
| JOSEAN FUENTES CANALES | ADDRESS ON FILE |
| JOSEAN G RIVERA RIVAS | ADDRESS ON FILE |
| JOSEAN GONZALEZ ROSARIO | ADDRESS ON FILE |
| JOSEAN M RIVERA ORTIZ | ADDRESS ON FILE |
| JOSEAN MALDONADO MALDONADO | ADDRESS ON FILE |
| JOSEAN NAZARIO TORRES | ADDRESS ON FILE |
| JOSEAN PAGAN KAILA | ADDRESS ON FILE |
| JOSEAN PINEIRO HERRERA | ADDRESS ON FILE |
| JOSEAN RIVERA ALVAREZ | ADDRESS ON FILE |
| JOSEAN RIVERA SANTOS | ADDRESS ON FILE |
| JOSEAN ROHENA VELAZQUEZ | ADDRESS ON FILE |
| JOSEAN VAZQUEZ CANALES | ADDRESS ON FILE |
| JOSEFA A DULIEVRE COLL | ADDRESS ON FILE |
| JOSEFA A GONZALEZ AVILES | ADDRESS ON FILE |
| JOSEFA A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JOSEFA ALICEA DE RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA ALLENDE CEPEDA | ADDRESS ON FILE |
| JOSEFA ALMODOVAR HERNANDEZ | ADDRESS ON FILE |
| JOSEFA ALVARADO DE ZAYAS | ADDRESS ON FILE |
| JOSEFA ARCE NAVARRO | ADDRESS ON FILE |
| JOSEFA BELLBER MARTINEZ | ADDRESS ON FILE |
| JOSEFA BOCANEGRA GIRALD | ADDRESS ON FILE |
| JOSEFA BURGOS REYES | ADDRESS ON FILE |
| JOSEFA CALZADA DE ONEILL | ADDRESS ON FILE |
| JOSEFA CARABALLO VEGA | ADDRESS ON FILE |
| JOSEFA CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| JOSEFA CARRASQUILLO STGO | ADDRESS ON FILE |
| JOSEFA CARRERO RIVERA | ADDRESS ON FILE |
| JOSEFA CARRION BAEZ | ADDRESS ON FILE |
| JOSEFA CARRION BAEZ | ADDRESS ON FILE |
| JOSEFA CARTAGENA RONDON | ADDRESS ON FILE |
| JOSEFA CASTRO GARCIA | ADDRESS ON FILE |
| JOSEFA CASTRO GARCIA | ADDRESS ON FILE |
| JOSEFA CASTRO LEON | ADDRESS ON FILE |
| JOSEFA CHAVES GARCIA | ADDRESS ON FILE |
| JOSEFA CIURO BERMUDEZ | ADDRESS ON FILE |
| JOSEFA COLLAZO COLON | ADDRESS ON FILE |
| JOSEFA COLON ALBALADEJO | ADDRESS ON FILE |
| JOSEFA COLON DIAZ | ADDRESS ON FILE |
| JOSEFA COLON MARRERO | ADDRESS ON FILE |
| JOSEFA COLON MARRERO | ADDRESS ON FILE |
| JOSEFA CORDERO MARTINEZ | ADDRESS ON FILE |
| JOSEFA CORTIJO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFA COTTO HERNANDEZ | ADDRESS ON FILE |
| JOSEFA CRESPO DE VALENTIN | ADDRESS ON FILE |
| JOSEFA CRESPO VALENTIN | ADDRESS ON FILE |
| JOSEFA CRUZ GLAGIDENA | ADDRESS ON FILE |
| JOSEFA D CABRAL | ADDRESS ON FILE |
| JOSEFA DE JESUS TAPIA | ADDRESS ON FILE |
| JOSEFA DE JESUS TORRES | ADDRESS ON FILE |
| JOSEFA DEL VALLE MAISONET | ADDRESS ON FILE |
| JOSEFA DIAZ CENTENO | ADDRESS ON FILE |
| JOSEFA DIAZ VDA | ADDRESS ON FILE |
| JOSEFA DUENO MIRANDA | ADDRESS ON FILE |
| JOSEFA DURAN RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA FALCON RIVERA | ADDRESS ON FILE |
| JOSEFA FERNANDEZ SOLER | ADDRESS ON FILE |
| JOSEFA FERRER FERRER | ADDRESS ON FILE |
| JOSEFA FONSECA VICTORIA | ADDRESS ON FILE |
| JOSEFA FONSECA VICTORIAL | ADDRESS ON FILE |
| JOSEFA GARCIA VDA | ADDRESS ON FILE |
| JOSEFA GERMAN ROJAS | ADDRESS ON FILE |
| JOSEFA GOMEZ MARENGO | ADDRESS ON FILE |
| JOSEFA GUZMAN COLON | ADDRESS ON FILE |
| JOSEFA HERNANDEZ MONSANTO | ADDRESS ON FILE |
| JOSEFA HIDALGO ALEJANDRO | ADDRESS ON FILE |
| JOSEFA INFANZON DELGADO | ADDRESS ON FILE |
| JOSEFA IRIARTE BEACHAMP | ADDRESS ON FILE |
| JOSEFA IRIZARRY PICON | ADDRESS ON FILE |
| JOSEFA JESUS RIVERA | ADDRESS ON FILE |
| JOSEFA JESUS TAPIA | ADDRESS ON FILE |
| JOSEFA JESUS TORRES | ADDRESS ON FILE |
| JOSEFA L DIEZ ALVAREZ | ADDRESS ON FILE |
| JOSEFA LEON FIGUEROA | ADDRESS ON FILE |
| JOSEFA LIBRAN RUIZ | ADDRESS ON FILE |
| JOSEFA LORENZO ACEVEDO | ADDRESS ON FILE |
| JOSEFA M CORDERO RAMOS | ADDRESS ON FILE |
| JOSEFA M M CORDERO RAMOS | ADDRESS ON FILE |
| JOSEFA M MORALES BERRIOS | ADDRESS ON FILE |
| JOSEFA MATOS MATOS | ADDRESS ON FILE |
| JOSEFA MONTALVO RODRIGU | ADDRESS ON FILE |
| JOSEFA MORALES JOSEFA | ADDRESS ON FILE |
| JOSEFA MORET DE BURGOS | ADDRESS ON FILE |
| JOSEFA MORET VILLEGAS | ADDRESS ON FILE |
| JOSEFA MULLER PEREZ | ADDRESS ON FILE |
| JOSEFA MUNIZ FIGUEROA | ADDRESS ON FILE |
| JOSEFA N ORTIZ VELEZ | ADDRESS ON FILE |
| JOSEFA NAVARRO BARROS | ADDRESS ON FILE |
| JOSEFA NAVEDO VDA | ADDRESS ON FILE |
| JOSEFA NEGRON ANDINO | ADDRESS ON FILE |
| JOSEFA NERIS CRUZ | ADDRESS ON FILE |
| JOSEFA NOGUERAS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFA NOVOA MOLINA | ADDRESS ON FILE |
| JOSEFA NUNEZ AYALA | ADDRESS ON FILE |
| JOSEFA OLIVA JUSTINIANO | ADDRESS ON FILE |
| JOSEFA ORTIZ PASTRANA | ADDRESS ON FILE |
| JOSEFA OTERO CRUZ | ADDRESS ON FILE |
| JOSEFA PEREZ CARRION | ADDRESS ON FILE |
| JOSEFA POMAR VAZQUEZ | ADDRESS ON FILE |
| JOSEFA PRATTS LOPEZ | ADDRESS ON FILE |
| JOSEFA PUIG RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA QUILES ALVAREZ | ADDRESS ON FILE |
| JOSEFA QUILES RIVERA | ADDRESS ON FILE |
| JOSEFA QUINONES ORTIZ | ADDRESS ON FILE |
| JOSEFA RAIMUNDI PONCE | ADDRESS ON FILE |
| JOSEFA RAMOS DE | ADDRESS ON FILE |
| JOSEFA RAMOS QUINTERO | ADDRESS ON FILE |
| JOSEFA RAMOS RESTO | ADDRESS ON FILE |
| JOSEFA RAMOS RESTO | ADDRESS ON FILE |
| JOSEFA RAMOS VEGUILLA | ADDRESS ON FILE |
| JOSEFA RIVERA CRUZ | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ MACK | ADDRESS ON FILE |
| JOSEFA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSEFA ROLON FERNANDEZ | ADDRESS ON FILE |
| JOSEFA ROSA ROMAN | ADDRESS ON FILE |
| JOSEFA ROSA ROSA | ADDRESS ON FILE |
| JOSEFA ROSARIO MARRERO | ADDRESS ON FILE |
| JOSEFA SANABRIA VEGA | ADDRESS ON FILE |
| JOSEFA SANDOVAL PINEIRO | ADDRESS ON FILE |
| JOSEFA SANTIAGO BURGOS | ADDRESS ON FILE |
| JOSEFA SANTOS PEREZ | ADDRESS ON FILE |
| JOSEFA SANTOS PEREZ | ADDRESS ON FILE |
| JOSEFA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFA SOTO VELAZQUEZ | ADDRESS ON FILE |
| JOSEFA TIRADO GONZALEZ | ADDRESS ON FILE |
| JOSEFA TORO ORTIZ | ADDRESS ON FILE |
| JOSEFA TORRES MIRANDA | ADDRESS ON FILE |
| JOSEFA URRUTIA VEGA | ADDRESS ON FILE |
| JOSEFA VALLE JIMENEZ | ADDRESS ON FILE |
| JOSEFA VARELA MONTALVO | ADDRESS ON FILE |
| JOSEFA VEGA CENTENO | ADDRESS ON FILE |
| JOSEFA VEGA MARTINEZ | ADDRESS ON FILE |
| JOSEFA VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFA VELAZQUEZ NEGRON | ADDRESS ON FILE |
| JOSEFA VELAZQUEZ SELLES | ADDRESS ON FILE |
| JOSEFA VICENS RIVERA | ADDRESS ON FILE |
| JOSEFA VILLEGAS MELENDEZ | ADDRESS ON FILE |
| JOSEFINA A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JOSEFINA ACEVEDO TORO | ADDRESS ON FILE |
| JOSEFINA ACOSTA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA ADORNO JOSEFINA | ADDRESS ON FILE |
| JOSEFINA AGOSTO CUADRADO | ADDRESS ON FILE |
| JOSEFINA AGOSTO CUADRADO | ADDRESS ON FILE |
| JOSEFINA AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA ALBELO ROJAS | ADDRESS ON FILE |
| JOSEFINA ALERS MAYORAL | ADDRESS ON FILE |
| JOSEFINA ALICEA RIVERA | ADDRESS ON FILE |
| JOSEFINA ALVAREZ | ADDRESS ON FILE |
| JOSEFINA ALVAREZ COLON | ADDRESS ON FILE |
| JOSEFINA ALVAREZ RAMIREZ | ADDRESS ON FILE |
| JOSEFINA ALVAREZ ROSADO | ADDRESS ON FILE |
| JOSEFINA ALVAREZ VICENTY | ADDRESS ON FILE |
| JOSEFINA AMARO RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA ANDINO MOLINA | ADDRESS ON FILE |
| JOSEFINA ANDRADES | ADDRESS ON FILE |
| JOSEFINA ANTONGIORI VEGA | ADDRESS ON FILE |
| JOSEFINA ARIAS ALVIRA | ADDRESS ON FILE |
| JOSEFINA ARTURET CINTRON | ADDRESS ON FILE |
| JOSEFINA AVILES COLON | ADDRESS ON FILE |
| JOSEFINA B GOMEZ PIZA | ADDRESS ON FILE |
| JOSEFINA BADIA HERRERO | ADDRESS ON FILE |
| JOSEFINA BAEZ GREEN | ADDRESS ON FILE |
| JOSEFINA BALDRICH PEREZ | ADDRESS ON FILE |
| JOSEFINA BALDRICH PEREZ | ADDRESS ON FILE |
| JOSEFINA BARBOSA FIGUEROA | ADDRESS ON FILE |
| JOSEFINA BATISTA ROBLES | ADDRESS ON FILE |
| JOSEFINA BERRIOS MONTANEZ | ADDRESS ON FILE |
| JOSEFINA BORRERO NIEVES | ADDRESS ON FILE |
| JOSEFINA BUONGERMINO | ADDRESS ON FILE |
| JOSEFINA BURGOS DE FIGUEROA | ADDRESS ON FILE |
| JOSEFINA CABAN GONZALEZ | ADDRESS ON FILE |
| JOSEFINA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA CALDERON | ADDRESS ON FILE |
| JOSEFINA CALDERON HERNANDE | ADDRESS ON FILE |
| JOSEFINA CALDERON JOSEFINA | ADDRESS ON FILE |
| JOSEFINA CAMACHO COSME | ADDRESS ON FILE |
| JOSEFINA CANALES COLON | ADDRESS ON FILE |
| JOSEFINA CANALES CRUZ | ADDRESS ON FILE |
| JOSEFINA CANALES RAMOS | ADDRESS ON FILE |
| JOSEFINA CANOVAS TOSTE | ADDRESS ON FILE |
| JOSEFINA CARDONA SIERRA | ADDRESS ON FILE |
| JOSEFINA CASANOVA RIVERA | ADDRESS ON FILE |
| JOSEFINA CASTELL TORRES | ADDRESS ON FILE |
| JOSEFINA CASTELL TORRES | ADDRESS ON FILE |
| JOSEFINA CASTRO | ADDRESS ON FILE |
| JOSEFINA CASTRO GONZALE | ADDRESS ON FILE |
| JOSEFINA CASTRO RUIZ | ADDRESS ON FILE |
| JOSEFINA CASTRO VIERA | ADDRESS ON FILE |
| JOSEFINA CATALA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA CAVANAUGH CORNA | ADDRESS ON FILE |
| JOSEFINA CERRA LOZADA | ADDRESS ON FILE |
| JOSEFINA CHERRES RIVERA | ADDRESS ON FILE |
| JOSEFINA CINTRON MUNERA | ADDRESS ON FILE |
| JOSEFINA CINTRON RIVERA | ADDRESS ON FILE |
| JOSEFINA COLLAZO MALDONADO | ADDRESS ON FILE |
| JOSEFINA COLLAZO ROSADO | ADDRESS ON FILE |
| JOSEFINA COLON BRACETTY | ADDRESS ON FILE |
| JOSEFINA COLON HERNANDEZ | ADDRESS ON FILE |
| JOSEFINA COLON JOVE | ADDRESS ON FILE |
| JOSEFINA COLON MARTINEZ | ADDRESS ON FILE |
| JOSEFINA COLON MERCADO | ADDRESS ON FILE |
| JOSEFINA CORDERO RIVERA | ADDRESS ON FILE |
| JOSEFINA CORIANO ANDALUZ | ADDRESS ON FILE |
| JOSEFINA CORIANO NEGRON | ADDRESS ON FILE |
| JOSEFINA CORTES BORGES | ADDRESS ON FILE |
| JOSEFINA CRESPO RIVERA | ADDRESS ON FILE |
| JOSEFINA CRUZ ESQUILIN | ADDRESS ON FILE |
| JOSEFINA CRUZ GUZMAN | ADDRESS ON FILE |
| JOSEFINA CRUZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA CRUZ RIOS | ADDRESS ON FILE |
| JOSEFINA CUEVAS MALDONADO | ADDRESS ON FILE |
| JOSEFINA CUYAR RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA DE JESUS FELICIER | ADDRESS ON FILE |
| JOSEFINA DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA DELGADO CASTRO | ADDRESS ON FILE |
| JOSEFINA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA DELIZ ESTREMERA | ADDRESS ON FILE |
| JOSEFINA DIAZ ORTIZ | ADDRESS ON FILE |
| JOSEFINA DIMAIO CALERO | ADDRESS ON FILE |
| JOSEFINA E TIO LLADO | ADDRESS ON FILE |
| JOSEFINA ENCARNACION JOSEFINA | ADDRESS ON FILE |
| JOSEFINA ESPADA GARCIA | ADDRESS ON FILE |
| JOSEFINA FARAGE JEANDEEB | ADDRESS ON FILE |
| JOSEFINA FARAGE JOSEFINA | ADDRESS ON FILE |
| JOSEFINA FARIS DE | ADDRESS ON FILE |
| JOSEFINA FEBUS COLON | ADDRESS ON FILE |
| JOSEFINA FELICIANO CRUZ | ADDRESS ON FILE |
| JOSEFINA FELICIANO VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA FELIX DIAZ | ADDRESS ON FILE |
| JOSEFINA FELIX DIAZ | ADDRESS ON FILE |
| JOSEFINA FERNANDEZ DE STGO | ADDRESS ON FILE |
| JOSEFINA FERNANDEZ STGO | ADDRESS ON FILE |
| JOSEFINA FIGUEROA CARINO | ADDRESS ON FILE |
| JOSEFINA FIGUEROA GARCIA | ADDRESS ON FILE |
| JOSEFINA FIGUEROA NIEVES | ADDRESS ON FILE |
| JOSEFINA FIGUEROA ROBLE | ADDRESS ON FILE |
| JOSEFINA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA FLORES GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA FOURNIER GRAU | ADDRESS ON FILE |
| JOSEFINA FUENTES SANTIAGO | ADDRESS ON FILE |
| JOSEFINA GALLEGO DIAZ | ADDRESS ON FILE |
| JOSEFINA GALLEGO MONTER | ADDRESS ON FILE |
| JOSEFINA GALLEGO MONTERO | ADDRESS ON FILE |
| JOSEFINA GARAY ROJAS | ADDRESS ON FILE |
| JOSEFINA GARCIA ALCARAZ | ADDRESS ON FILE |
| JOSEFINA GARCIA CINTRON | ADDRESS ON FILE |
| JOSEFINA GARCIA DE ORTIZ | ADDRESS ON FILE |
| JOSEFINA GARCIA DE ORTIZ | ADDRESS ON FILE |
| JOSEFINA GARCIA ORTIZ | ADDRESS ON FILE |
| JOSEFINA GARCIA RAMOS | ADDRESS ON FILE |
| JOSEFINA GARCIA VDA | ADDRESS ON FILE |
| JOSEFINA GELY COLON | ADDRESS ON FILE |
| JOSEFINA GOMEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSEFINA GREEN VILCHES | ADDRESS ON FILE |
| JOSEFINA GUAY RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA GUERRIDO COLON | ADDRESS ON FILE |
| JOSEFINA GUEVARA MARRERO | ADDRESS ON FILE |
| JOSEFINA GUILFUCHI MERCADO | ADDRESS ON FILE |
| JOSEFINA GUZMAN BAEZ | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ DE RIVERA | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ DELGADO | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ MARRERO | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ PEA | ADDRESS ON FILE |
| JOSEFINA HERNANDEZ PENA | ADDRESS ON FILE |
| JOSEFINA IGLESIAS RODRIGUE | ADDRESS ON FILE |
| JOSEFINA IZQUIERDO CRUZ | ADDRESS ON FILE |
| JOSEFINA JESUS RODZ | ADDRESS ON FILE |
| JOSEFINA JURADO WALKER | ADDRESS ON FILE |
| JOSEFINA L ZALDUONDO BENITEZ | ADDRESS ON FILE |
| JOSEFINA LABRADOR MONCLOVA | ADDRESS ON FILE |
| JOSEFINA LAMBERT NOA | ADDRESS ON FILE |
| JOSEFINA LATIMER ROMAN | ADDRESS ON FILE |
| JOSEFINA LAUREANO RIVERA | ADDRESS ON FILE |
| JOSEFINA LEON ARROYO | ADDRESS ON FILE |
| JOSEFINA LEON BEARDSLEY | ADDRESS ON FILE |
| JOSEFINA LEON BURGOS | ADDRESS ON FILE |
| JOSEFINA LINARES CRUZ | ADDRESS ON FILE |
| JOSEFINA LOPERENA GONZA | ADDRESS ON FILE |
| JOSEFINA LOPEZ CEPERO | ADDRESS ON FILE |
| JOSEFINA LOPEZ SANTIAGO | ADDRESS ON FILE |
| JOSEFINA LOZADA MOLINA | ADDRESS ON FILE |
| JOSEFINA LOZADA PRATTS | ADDRESS ON FILE |
| JOSEFINA LUGO ACEVEDO | ADDRESS ON FILE |
| JOSEFINA LUGO MEDINA | ADDRESS ON FILE |
| JOSEFINA M CALDERON GARCIA | ADDRESS ON FILE |
| JOSEFINA MACHIOTE CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA MARCANO ORTIZ | ADDRESS ON FILE |
| JOSEFINA MARIN HAZEL | ADDRESS ON FILE |
| JOSEFINA MARRERO SERRANO | ADDRESS ON FILE |
| JOSEFINA MARTINEZ ALAYON | ADDRESS ON FILE |
| JOSEFINA MARTINEZ AUGER | ADDRESS ON FILE |
| JOSEFINA MARTINEZ COUVERTIER | ADDRESS ON FILE |
| JOSEFINA MARTINEZ CRESPO | ADDRESS ON FILE |
| JOSEFINA MARTINEZ DE AUGER | ADDRESS ON FILE |
| JOSEFINA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JOSEFINA MARTINEZ MONTERO | ADDRESS ON FILE |
| JOSEFINA MARTINEZ PORTELA | ADDRESS ON FILE |
| JOSEFINA MARTINEZ RODRIGUE | ADDRESS ON FILE |
| JOSEFINA MARTINEZ RODRIGUE | ADDRESS ON FILE |
| JOSEFINA MATOS RODRIGUE | ADDRESS ON FILE |
| JOSEFINA MATTA CANALES | ADDRESS ON FILE |
| JOSEFINA MATTA RIVERA | ADDRESS ON FILE |
| JOSEFINA MEDINA BENET | ADDRESS ON FILE |
| JOSEFINA MEDINA LOPEZ | ADDRESS ON FILE |
| JOSEFINA MEDINA NIEVES | ADDRESS ON FILE |
| JOSEFINA MEJIAS AVILES | ADDRESS ON FILE |
| JOSEFINA MELECIO ROMAN | ADDRESS ON FILE |
| JOSEFINA MELENDEZ CASTILLO | ADDRESS ON FILE |
| JOSEFINA MELENDEZ MONSE | ADDRESS ON FILE |
| JOSEFINA MENDOZA VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA MONERO DAVILA | ADDRESS ON FILE |
| JOSEFINA MONGE SANTOS | ADDRESS ON FILE |
| JOSEFINA MONSERRATE JOSEFINA | ADDRESS ON FILE |
| JOSEFINA MONTESINO GARCIA | ADDRESS ON FILE |
| JOSEFINA MORALES DE HARRISON | ADDRESS ON FILE |
| JOSEFINA MORALES GOMEZ | ADDRESS ON FILE |
| JOSEFINA MORALES MARRERO | ADDRESS ON FILE |
| JOSEFINA NAVARRO | ADDRESS ON FILE |
| JOSEFINA NAVARRO FRANCES | ADDRESS ON FILE |
| JOSEFINA NAVARRO ISAAC | ADDRESS ON FILE |
| JOSEFINA NIEVES FORTY | ADDRESS ON FILE |
| JOSEFINA NIEVES MOJICA | ADDRESS ON FILE |
| JOSEFINA NIEVES REYES | ADDRESS ON FILE |
| JOSEFINA NIEVES REYES | ADDRESS ON FILE |
| JOSEFINA NIEVES VDA | ADDRESS ON FILE |
| JOSEFINA NOVOA SALAVERRIA | ADDRESS ON FILE |
| JOSEFINA NUNEZ ROMAN | ADDRESS ON FILE |
| JOSEFINA O OLMO MORENO | ADDRESS ON FILE |
| JOSEFINA OCASIO QUIONE | ADDRESS ON FILE |
| JOSEFINA OLIVERI RODRIGUEZ | ADDRESS ON FILE |
| JOSEFINA OLIVO SANTOS | ADDRESS ON FILE |
| JOSEFINA OPIO | ADDRESS ON FILE |
| JOSEFINA ORDONEZ DESCAMPS | ADDRESS ON FILE |
| JOSEFINA ORJEDA ROMAN | ADDRESS ON FILE |
| JOSEFINA ORTIZ CANDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEFINA ORTIZ MARQUEZ | ADDRESS ON FILE |
| JOSEFINA ORTIZ ORRACA | ADDRESS ON FILE |
| JOSEFINA ORTIZ VDA | ADDRESS ON FILE |
| JOSEFINA ORTIZ VDA | ADDRESS ON FILE |
| JOSEFINA OSORIO DE CASAS | ADDRESS ON FILE |
| JOSEFINA PACHECO | ADDRESS ON FILE |
| JOSEFINA PACHECO BELTRAN | ADDRESS ON FILE |
| JOSEFINA PAGAN ALICEA | ADDRESS ON FILE |
| JOSEFINA PAGAN COTTO | ADDRESS ON FILE |
| JOSEFINA PAGAN DAVILA | ADDRESS ON FILE |
| JOSEFINA PAGAN RESTO | ADDRESS ON FILE |
| JOSEFINA PARES SUAREZ | ADDRESS ON FILE |
| JOSEFINA PEREZ MARTIN | ADDRESS ON FILE |
| JOSEFINA PIMENTEL CARRION | ADDRESS ON FILE |
| JOSEFINA QUESADA ECHEVARRIA | ADDRESS ON FILE |
| JOSEFINA QUIAMES GARCIA | ADDRESS ON FILE |
| JOSEFINA QUILES SERRANO | ADDRESS ON FILE |
| JOSEFINA QUINONES DUMOIS | ADDRESS ON FILE |
| JOSEFINA QUINONES ROMAN | ADDRESS ON FILE |
| JOSEFINA QUINONES TAMAYO | ADDRESS ON FILE |
| JOSEFINA RAMIREZ PARRILLA | ADDRESS ON FILE |
| JOSEFINA RAMIREZ PARRILLA | ADDRESS ON FILE |
| JOSEFINA RAMOS RAMOS | ADDRESS ON FILE |
| JOSEFINA REYES DEL | ADDRESS ON FILE |
| JOSEFINA REYES MALDONADO | ADDRESS ON FILE |
| JOSEFINA REYES VEGA | ADDRESS ON FILE |
| JOSEFINA RIVERA ALBALADEJO | ADDRESS ON FILE |
| JOSEFINA RIVERA ALERS | ADDRESS ON FILE |
| JOSEFINA RIVERA BARRETO | ADDRESS ON FILE |
| JOSEFINA RIVERA CARLO | ADDRESS ON FILE |
| JOSEFINA RIVERA CHAVALIER | ADDRESS ON FILE |
| JOSEFINA RIVERA GONLEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA LUQUIS | ADDRESS ON FILE |
| JOSEFINA RIVERA LUQUIS | ADDRESS ON FILE |
| JOSEFINA RIVERA MARTINEZ | ADDRESS ON FILE |
| JOSEFINA RIVERA MOLINA | ADDRESS ON FILE |
| JOSEFINA RIVERA NOGUERAS | ADDRESS ON FILE |
| JOSEFINA RIVERA RDGZ | ADDRESS ON FILE |
| JOSEFINA RIVERA SANTIAGO | ADDRESS ON FILE |
| JOSEFINA RIVERA TORRES | ADDRESS ON FILE |
| JOSEFINA RIVERA VICENTY | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ FIOL | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| JOSEFINA RODRIGUEZ PARIS | ADDRESS ON FILE |
| JOSEFINA RODRIQUEZ HUERTAS | ADDRESS ON FILE |
| JOSEFINA ROJAS CASTRO | ADDRESS ON FILE |
| JOSEFINA ROMAN MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA ROMERO ROSARIO | ADDRESS ON FILE |
| JOSEFINA ROSA RICHARDSON | ADDRESS ON FILE |
| JOSEFINA ROSA RIVERA | ADDRESS ON FILE |
| JOSEFINA RUIZ DE | ADDRESS ON FILE |
| JOSEFINA RUIZ PORRAS | ADDRESS ON FILE |
| JOSEFINA SAEZ MALDONADO | ADDRESS ON FILE |
| JOSEFINA SAEZ MALDONADO | ADDRESS ON FILE |
| JOSEFINA SALAMAN SALAMAN | ADDRESS ON FILE |
| JOSEFINA SANTANA BATISTA | ADDRESS ON FILE |
| JOSEFINA SANTANA RAMOS | ADDRESS ON FILE |
| JOSEFINA SANTIAGO | ADDRESS ON FILE |
| JOSEFINA SANTIAGO GARCIA | ADDRESS ON FILE |
| JOSEFINA SANTIAGO JOSEFINA | ADDRESS ON FILE |
| JOSEFINA SANTIAGO ORTIZ | ADDRESS ON FILE |
| JOSEFINA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSEFINA SANTOS GARCIA | ADDRESS ON FILE |
| JOSEFINA SANTOS ROSARIO | ADDRESS ON FILE |
| JOSEFINA SEGURA DE VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA SEGURA VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA SERRANO COLON | ADDRESS ON FILE |
| JOSEFINA SERRANO HERNANDEZ | ADDRESS ON FILE |
| JOSEFINA SIERRA SANCHEZ | ADDRESS ON FILE |
| JOSEFINA SOEGARD CARDONA | ADDRESS ON FILE |
| JOSEFINA SOTO RIOS | ADDRESS ON FILE |
| JOSEFINA SOUCHET ARROYO | ADDRESS ON FILE |
| JOSEFINA SUAREZ BRAVO | ADDRESS ON FILE |
| JOSEFINA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| JOSEFINA T T LOUD JOSEFINA | ADDRESS ON FILE |
| JOSEFINA TARDY DE PAMBLANCO | ADDRESS ON FILE |
| JOSEFINA TARRIO TORRES | ADDRESS ON FILE |
| JOSEFINA TIRADO LEBRON | ADDRESS ON FILE |
| JOSEFINA TIRADO RIVERA | ADDRESS ON FILE |
| JOSEFINA TORRES ADORNO | ADDRESS ON FILE |
| JOSEFINA TORRES FIGUEROA | ADDRESS ON FILE |
| JOSEFINA TORRES GUERRERO | ADDRESS ON FILE |
| JOSEFINA TRUYOL MUNERA | ADDRESS ON FILE |
| JOSEFINA VALDES APONTE | ADDRESS ON FILE |
| JOSEFINA VARGAS ALICEA | ADDRESS ON FILE |
| JOSEFINA VASALLO MEJIA | ADDRESS ON FILE |
| JOSEFINA VASALLO MEJIA | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEFINA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| JOSEFINA VEGA ESCOBAR | ADDRESS ON FILE |
| JOSEFINA VEGA OCASIO | ADDRESS ON FILE |
| JOSEFINA VELAZQUEZ DE MELENDEZ | ADDRESS ON FILE |
| JOSEFINA VELEZ CASIANO | ADDRESS ON FILE |
| JOSEFINA VERDEJO MACHUCA | ADDRESS ON FILE |
| JOSEFINA VIERA CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEFINA VIERA CORREA | ADDRESS ON FILE |
| JOSEFINA VILLAREAL | ADDRESS ON FILE |
| JOSEFINA VILLAVEITIA FELIX | ADDRESS ON FILE |
| JOSEFINA VIVES FREYRE | ADDRESS ON FILE |
| JOSEFINE MARCANO SANTOS | ADDRESS ON FILE |
| JOSEFINE MOLINA | ADDRESS ON FILE |
| JOSEFITA DELGADO SANABR | ADDRESS ON FILE |
| JOSEFITA MASSAS MALDONADO | ADDRESS ON FILE |
| JOSEFITA MASSAS MALDONADO | ADDRESS ON FILE |
| JOSEJ RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSEL A VALDIVIA HERNANDEZ | ADDRESS ON FILE |
| JOSELI MELENDEZ MORALES | ADDRESS ON FILE |
| JOSELIN RAMIREZ ACOSTA | ADDRESS ON FILE |
| JOSELINA YORDAN IRIZARRY | ADDRESS ON FILE |
| JOSELINE A PEREZ SANTIAGO | ADDRESS ON FILE |
| JOSELINE ALVARADO MERLO | ADDRESS ON FILE |
| JOSELINE BURGOS ORTIZ | ADDRESS ON FILE |
| JOSELINE CARTAGENA FIGUEROA | ADDRESS ON FILE |
| JOSELINE LOPEZ LEBRON | ADDRESS ON FILE |
| JOSELINE M TORRES RIVERA | ADDRESS ON FILE |
| JOSELINE NEGRON COLLAZO | ADDRESS ON FILE |
| JOSELINE RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JOSELINE VARGAS SANTIAGO | ADDRESS ON FILE |
| JOSELINE VARGAS SANTIAGO | ADDRESS ON FILE |
| JOSELINNE RIVERA ORTIZ | ADDRESS ON FILE |
| JOSELINO REYES DIAZ | ADDRESS ON FILE |
| JOSELITO COLON RIVERA | ADDRESS ON FILE |
| JOSELITO CORDERO RODRIGUEZ | ADDRESS ON FILE |
| JOSELITO CRUZ BAEZ | ADDRESS ON FILE |
| JOSELITO DE JESUS COLON | ADDRESS ON FILE |
| JOSELITO GARCIA ROBLES | ADDRESS ON FILE |
| JOSELITO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSELITO OTERO VEGA | ADDRESS ON FILE |
| JOSELITO REYES BATISTA | ADDRESS ON FILE |
| JOSELITO VELAZQUEZ PADILLA | ADDRESS ON FILE |
| JOSELIU PAGAN REYES | ADDRESS ON FILE |
| JOSELLY N ORTIZ VELEZ | ADDRESS ON FILE |
| JOSELLYN BUFFILL SANTIAGO | ADDRESS ON FILE |
| JOSELYN ALBELO RAMIREZ | ADDRESS ON FILE |
| JOSELYN BORRERO FERNANDEZ | ADDRESS ON FILE |
| JOSELYN CORTES MENDEZ | ADDRESS ON FILE |
| JOSELYN FIGUEROA CINTRON | ADDRESS ON FILE |
| JOSELYN GARAY SALAMANCA | ADDRESS ON FILE |
| JOSELYN LOPEZ CAROLINA | ADDRESS ON FILE |
| JOSELYN M OTERO DURANT | ADDRESS ON FILE |
| JOSELYN M STEIDEL RAMOS | ADDRESS ON FILE |
| JOSELYN MARTINEZ FELICIANO | ADDRESS ON FILE |
| JOSELYN MULERO AYALA | ADDRESS ON FILE |
| JOSELYN NIEVES PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSELYN PACHECO CIRILO | ADDRESS ON FILE |
| JOSELYN RAMIREZ AHORRIO | ADDRESS ON FILE |
| JOSELYN RAMIREZ YUNQUE | ADDRESS ON FILE |
| JOSELYN RODRIGUEZ CORREA | ADDRESS ON FILE |
| JOSELYN ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JOSELYN RUIZ ALICEA | ADDRESS ON FILE |
| JOSELYN VELAZQUEZ MEDERO | ADDRESS ON FILE |
| JOSELYN Y AQUINO REYES | ADDRESS ON FILE |
| JOSELYNE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSELYNE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JOSEMARY A IRIZARRY SCHELMETTY | ADDRESS ON FILE |
| JOSEP KEMUEL MARTINEZ TORRES | ADDRESS ON FILE |
| JOSEPH A JESUS DORVAL | ADDRESS ON FILE |
| JOSEPH ALVARADO CRUZ | ADDRESS ON FILE |
| JOSEPH ALVAREZ FEIJOO | ADDRESS ON FILE |
| JOSEPH APONTE CARATINI | ADDRESS ON FILE |
| JOSEPH B PASCASIO LUGO | ADDRESS ON FILE |
| JOSEPH BAEZ | ADDRESS ON FILE |
| JOSEPH CALERO VILLARROYA | ADDRESS ON FILE |
| JOSEPH CARCANO ABREU | ADDRESS ON FILE |
| JOSEPH CARO RIVERA | ADDRESS ON FILE |
| JOSEPH CLIVILLES RIOS | ADDRESS ON FILE |
| JOSEPH COLON ROHENA | ADDRESS ON FILE |
| JOSEPH DE JESUS CASTILLO | ADDRESS ON FILE |
| JOSEPH DE JESUS TORRES | ADDRESS ON FILE |
| JOSEPH E RODRIGUEZ PIMENTEL | ADDRESS ON FILE |
| JOSEPH F BALADO MORALES | ADDRESS ON FILE |
| JOSEPH F F OCONNOR GALLAGHER | ADDRESS ON FILE |
| JOSEPH F OCONNOR GALLAGHER | ADDRESS ON FILE |
| JOSEPH FALL FALL LANDSCAPING | ADDRESS ON FILE |
| JOSEPH GUZMAN RIVERA | ADDRESS ON FILE |
| JOSEPH J BOU HERNANDEZ | ADDRESS ON FILE |
| JOSEPH J J GAREN SPINDLER | ADDRESS ON FILE |
| JOSEPH J PALACIOS CRUZ | ADDRESS ON FILE |
| JOSEPH J RIVERA LARACUENTE | ADDRESS ON FILE |
| JOSEPH L BARTOLOMEY CAMARA | ADDRESS ON FILE |
| JOSEPH L LUGO GOMEZ | ADDRESS ON FILE |
| JOSEPH LO PRESTI TORRES | ADDRESS ON FILE |
| JOSEPH LOPEZ GONZALEZ | ADDRESS ON FILE |
| JOSEPH LUCIANO PABON | ADDRESS ON FILE |
| JOSEPH MOLINA CABRERA | ADDRESS ON FILE |
| JOSEPH MORENO | ADDRESS ON FILE |
| JOSEPH QUINONES ESCOBAR | ADDRESS ON FILE |
| JOSEPH R MARRERO MATHIEU | ADDRESS ON FILE |
| JOSEPH R MICHERI CASTRO | ADDRESS ON FILE |
| JOSEPH RIVAS RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ CASIANO | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JOSEPH ROSADO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH SANTIAGO FEBRES | ADDRESS ON FILE |
| JOSEPH SIERRA HENRIQUEZ | ADDRESS ON FILE |
| JOSEPH SOTO IRIZARRY | ADDRESS ON FILE |
| JOSEPH VIERA COLON | ADDRESS ON FILE |
| JOSEPH VIERA SANTIAGO | ADDRESS ON FILE |
| JOSEPH W HINES | ADDRESS ON FILE |
| JOSEPHINE ALVAREZ REYES | ADDRESS ON FILE |
| JOSEPHINE CRUZ CINTRON | ADDRESS ON FILE |
| JOSEPHINE MARCANO HERNANDEZ | ADDRESS ON FILE |
| JOSEPHINE MERCADO MASS | ADDRESS ON FILE |
| JOSEPHINE P ABREU LUCIANO | ADDRESS ON FILE |
| JOSEPHINE TORRES MARTINEZ | ADDRESS ON FILE |
| JOSEPT LOPEZ CEDENO | ADDRESS ON FILE |
| JOSERAIDA MITCHELL MILLAN | ADDRESS ON FILE |
| JOSEZ G HERNANDEZ RIVERA | ADDRESS ON FILE |
| JOSHLEEN T CIRINO MORALES | ADDRESS ON FILE |
| JOSHUA C GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSHUA CENTENO QUINONES | ADDRESS ON FILE |
| JOSHUA CRUZ GUZMAN | ADDRESS ON FILE |
| JOSHUA DILAN MARTINEZ | ADDRESS ON FILE |
| JOSHUA E ADORNO REYES | ADDRESS ON FILE |
| JOSHUA E SANTIAGO RUIZ | ADDRESS ON FILE |
| JOSHUA GALARZA QUINONES | ADDRESS ON FILE |
| JOSHUA H LEON JULIA | ADDRESS ON FILE |
| JOSHUA HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JOSHUA HERNANDEZ RAMOS | ADDRESS ON FILE |
| JOSHUA J ALEMANY RAMIREZ | ADDRESS ON FILE |
| JOSHUA J MARIN ESTRELLA | ADDRESS ON FILE |
| JOSHUA J MELENDEZ MEDERO | ADDRESS ON FILE |
| JOSHUA J RIVERA COTTES | ADDRESS ON FILE |
| JOSHUA LOPEZ LEBRON | ADDRESS ON FILE |
| JOSHUA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JOSHUA ROSADO COLON | ADDRESS ON FILE |
| JOSHUA ROSARIO TORRES | ADDRESS ON FILE |
| JOSHUA TORRES | ADDRESS ON FILE |
| JOSHUAH PANET GUIVAS | ADDRESS ON FILE |
| JOSHUAHNINIEL GUZMAN NIEVES | ADDRESS ON FILE |
| JOSHWUA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JOSIAN ORTIZ SALGADO | ADDRESS ON FILE |
| JOSIANNE M ROSELLO WIRSHING | ADDRESS ON FILE |
| JOSIE LOPEZ CRUZ | ADDRESS ON FILE |
| JOSMEL GARCIA MORALES | ADDRESS ON FILE |
| JOSSEAN J LOPEZ GONZALEZ | ADDRESS ON FILE |
| JOSSELYN A COLON ORTIZ | ADDRESS ON FILE |
| JOSSELYN I MENCHACA TRILLO | ADDRESS ON FILE |
| JOSSIAN MEDINA MAISONET | ADDRESS ON FILE |
| JOSSIE ARIAS CRUZ | ADDRESS ON FILE |
| JOSSIE B SOBRINO DELGADO | ADDRESS ON FILE |
| JOSSIE DIAZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSSIE E CEPERO | ADDRESS ON FILE |
| JOSSIE FIGUEROA LOPEZ | ADDRESS ON FILE |
| JOSSIE FIGUEROA TORRES | ADDRESS ON FILE |
| JOSSIE I VEGA RODRIGUEZ | ADDRESS ON FILE |
| JOSSIE M AYALA CARRASQUILLO | ADDRESS ON FILE |
| JOSSIE OLIVERAS COLON | ADDRESS ON FILE |
| JOSSIE TORRES RIVERA | ADDRESS ON FILE |
| JOSSIENY DE JESUS CARMOEGA | ADDRESS ON FILE |
| JOSSIMAR RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| JOSSUE CORTES CASTRO | ADDRESS ON FILE |
| JOSSUE O TORRES VEGA | ADDRESS ON FILE |
| JOSSUE SANTIAGO MONTERO | ADDRESS ON FILE |
| JOSUAN MOLINA AYALA | ADDRESS ON FILE |
| JOSUE A BENJAMIN RIVERA | ADDRESS ON FILE |
| JOSUE A BERMUDEZ RIVERA | ADDRESS ON FILE |
| JOSUE A CARDONA COUVERTIER | ADDRESS ON FILE |
| JOSUE A MATOS NIEVES | ADDRESS ON FILE |
| JOSUE A ORTIZ CANCEL | ADDRESS ON FILE |
| JOSUE A ORTIZ CASILLAS | ADDRESS ON FILE |
| JOSUE A ORTIZ MARTINEZ | ADDRESS ON FILE |
| JOSUE A RIVERA SOTO | ADDRESS ON FILE |
| JOSUE A SOTO BERBERENA | ADDRESS ON FILE |
| JOSUE ACEVEDO MERCADO | ADDRESS ON FILE |
| JOSUE ACEVEDO ROMAN | ADDRESS ON FILE |
| JOSUE ACEVEDO TORRES | ADDRESS ON FILE |
| JOSUE ALVARADO LABRADOR | ADDRESS ON FILE |
| JOSUE ANDINO OCASIO | ADDRESS ON FILE |
| JOSUE BARBOSA MARTINEZ | ADDRESS ON FILE |
| JOSUE BORGES MAS | ADDRESS ON FILE |
| JOSUE BRUNO MALDONADO | ADDRESS ON FILE |
| JOSUE CAMACHO RUIZ | ADDRESS ON FILE |
| JOSUE CANCEL ROSARIO | ADDRESS ON FILE |
| JOSUE CARRERO IRIZARRY | ADDRESS ON FILE |
| JOSUE CIRINO ROMERO | ADDRESS ON FILE |
| JOSUE CRESPO RIOS | ADDRESS ON FILE |
| JOSUE CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSUE D GONZALEZ RIVERA | ADDRESS ON FILE |
| JOSUE D MATIAS MATEO | ADDRESS ON FILE |
| JOSUE DE LEON ROSARIO | ADDRESS ON FILE |
| JOSUE DIAZ DIAZ | ADDRESS ON FILE |
| JOSUE DIAZ MALDONADO | ADDRESS ON FILE |
| JOSUE DONES PINTO | ADDRESS ON FILE |
| JOSUE DUMENG RODRIGUEZ | ADDRESS ON FILE |
| JOSUE E BOSQUES MUNIZ | ADDRESS ON FILE |
| JOSUE E CAMERON RUIZ | ADDRESS ON FILE |
| JOSUE E PAGAN ORTIZ | ADDRESS ON FILE |
| JOSUE E QUILES DELGADO | ADDRESS ON FILE |
| JOSUE ESTEVES LEBRON | ADDRESS ON FILE |
| JOSUE FERNANDEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE G RAMOS ORTIZ | ADDRESS ON FILE |
| JOSUE G. TORRES RODRIGUEZ | ADDRESS ON FILE |
| JOSUE GARCIA PADILLA | ADDRESS ON FILE |
| JOSUE GONZALEZ CARRERA | ADDRESS ON FILE |
| JOSUE HERNANDEZ VEGA | ADDRESS ON FILE |
| JOSUE J GONZALEZ SANTOS | ADDRESS ON FILE |
| JOSUE J HERNANDEZ CORDERO | ADDRESS ON FILE |
| JOSUE J SOLIS MORENO | ADDRESS ON FILE |
| JOSUE LAGUNA | ADDRESS ON FILE |
| JOSUE LAMBOY VARGAS | ADDRESS ON FILE |
| JOSUE LAMBOY VARGAS | ADDRESS ON FILE |
| JOSUE LAUREANO MIRANDA | ADDRESS ON FILE |
| JOSUE LOPEZ AYALA | ADDRESS ON FILE |
| JOSUE LOZADA TORRES | ADDRESS ON FILE |
| JOSUE LUGO DELGADO | ADDRESS ON FILE |
| JOSUE M AVILES HERNANDEZ | ADDRESS ON FILE |
| JOSUE M CANCEL OTERO | ADDRESS ON FILE |
| JOSUE M MONTANEZ CONCEPCION | ADDRESS ON FILE |
| JOSUE M MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSUE MALDONADO COLMENA | ADDRESS ON FILE |
| JOSUE MALDONADO VARGAS | ADDRESS ON FILE |
| JOSUE MARCANO ORTIZ | ADDRESS ON FILE |
| JOSUE MARTINEZ CASTRO | ADDRESS ON FILE |
| JOSUE MEDINA DIAZ | ADDRESS ON FILE |
| JOSUE MEDINA NAZARIO | ADDRESS ON FILE |
| JOSUE MELENDEZ PEREZ | ADDRESS ON FILE |
| JOSUE MORALES SANTOS | ADDRESS ON FILE |
| JOSUE N GARCIA TORRES | ADDRESS ON FILE |
| JOSUE N SAEZ FONTANY | ADDRESS ON FILE |
| JOSUE NAZARIO SOSA | ADDRESS ON FILE |
| JOSUE NIEVES JUARBE | ADDRESS ON FILE |
| JOSUE O GONZALEZ ZAYAS | ADDRESS ON FILE |
| JOSUE O ROSARIO CAMACHO | ADDRESS ON FILE |
| JOSUE ORTA SOSA | ADDRESS ON FILE |
| JOSUE ORTEGA PEREZ | ADDRESS ON FILE |
| JOSUE ORTIZ CABRERA | ADDRESS ON FILE |
| JOSUE ORTIZ FONSECA | ADDRESS ON FILE |
| JOSUE ORTIZ GONZALEZ | ADDRESS ON FILE |
| JOSUE ORTIZ MAYSONET | ADDRESS ON FILE |
| JOSUE OZ SANCHEZ | ADDRESS ON FILE |
| JOSUE PADILLA MELENDEZ | ADDRESS ON FILE |
| JOSUE QUILES QUINONES | ADDRESS ON FILE |
| JOSUE R CARDONA HERNANDEZ | ADDRESS ON FILE |
| JOSUE R RAMOS GRAJALES | ADDRESS ON FILE |
| JOSUE R TORRES CINTRON | ADDRESS ON FILE |
| JOSUE RAMOS COLON | ADDRESS ON FILE |
| JOSUE REYES RODRIGUEZ | ADDRESS ON FILE |
| JOSUE RIVERA ROBLES | ADDRESS ON FILE |
| JOSUE RODRIGUEZ COLLADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSUE RODRIGUEZ COLON | ADDRESS ON FILE |
| JOSUE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JOSUE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSUE RODRIGUEZ SERRANO | ADDRESS ON FILE |
| JOSUE ROSADO HERNANDEZ | ADDRESS ON FILE |
| JOSUE ROSARIO GONZALEZ | ADDRESS ON FILE |
| JOSUE RUBIO CHAVEZ | ADDRESS ON FILE |
| JOSUE RUIZ QUILES | ADDRESS ON FILE |
| JOSUE SALINA ARRASTIA | ADDRESS ON FILE |
| JOSUE SALVA GARCIA | ADDRESS ON FILE |
| JOSUE SANCHEZ MALDONADO | ADDRESS ON FILE |
| JOSUE SANCHEZ SALCEDO | ADDRESS ON FILE |
| JOSUE SANCHEZ SALCEDO | ADDRESS ON FILE |
| JOSUE SANJURJO PIZARRO | ADDRESS ON FILE |
| JOSUE TANCO QUINONES | ADDRESS ON FILE |
| JOSUE TORRES ALAMO | ADDRESS ON FILE |
| JOSUE VAZQUEZ APONTE | ADDRESS ON FILE |
| JOSUE VEGA BURGOS | ADDRESS ON FILE |
| JOSUE VELEZ CARRERO | ADDRESS ON FILE |
| JOSUE X GUZMAN CARRASQUILLO | ADDRESS ON FILE |
| JOSUE X SOTO FLORES | ADDRESS ON FILE |
| JOSUELIU PAGAN REYES | ADDRESS ON FILE |
| JOUBAR VALLE | ADDRESS ON FILE |
| JOUDY FIGUEROA SANDOVAL | ADDRESS ON FILE |
| JOUSEPH ALVAREZ BACHILLER | ADDRESS ON FILE |
| JOUSER TORRES CRUZ | ADDRESS ON FILE |
| JOUSET MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| JOUSY BELTRAN SANTOS | ADDRESS ON FILE |
| JOVA ENCARNACION ALVAREZ | ADDRESS ON FILE |
| JOVA MONTAEZ ARROYO | ADDRESS ON FILE |
| JOVA MONTANEZ ARROYO | ADDRESS ON FILE |
| JOVA TORRES TORRES | ADDRESS ON FILE |
| JOVAIKA TIRADO CRUZ | ADDRESS ON FILE |
| JOVALYS TORRES QUINONES | ADDRESS ON FILE |
| JOVAN AMARO MORALES | ADDRESS ON FILE |
| JOVANIEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| JOVANNE ROMAN MORALES | ADDRESS ON FILE |
| JOVANNI DIAZ BONILLA | ADDRESS ON FILE |
| JOVANNY M RIVERA TORRES | ADDRESS ON FILE |
| JOVANY AGRONT FELICIANO | ADDRESS ON FILE |
| JOVANY CRUZ RAMOS | ADDRESS ON FILE |
| JOVANY OTERO GARCIA | ADDRESS ON FILE |
| JOVENNES R LOUIS SANTIAGO | ADDRESS ON FILE |
| JOVILMARIE CARDONA FLORES | ADDRESS ON FILE |
| JOVILMARIE CARDONA FLORES | ADDRESS ON FILE |
| JOVINA COLON DAVILA | ADDRESS ON FILE |
| JOVINA ORTIZ ALCIEA | ADDRESS ON FILE |
| JOVINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JOVINA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOVINA TORRES ALVAREZ | ADDRESS ON FILE |
| JOVINO APONTE COLLAZO | ADDRESS ON FILE |
| JOVINO COLON VENTURA | ADDRESS ON FILE |
| JOVINO MATOS CEPEDA | ADDRESS ON FILE |
| JOVINO MIRANDA IRIZARRY | ADDRESS ON FILE |
| JOVINO MIRANDA RIOS | ADDRESS ON FILE |
| JOVINO RAMIREZ RAMIREZ | ADDRESS ON FILE |
| JOVINO SOTO ROMAN | ADDRESS ON FILE |
| JOVITA CANCEL GARCIA | ADDRESS ON FILE |
| JOVITA CARABALLO | ADDRESS ON FILE |
| JOVITA CRUZ QUINONES | ADDRESS ON FILE |
| JOVITA MALDONADO SUAREZ | ADDRESS ON FILE |
| JOVITA MERCADO ADORNO | ADDRESS ON FILE |
| JOVITA MOLINA SANTOS | ADDRESS ON FILE |
| JOVITA MORALES GONZALEZ | ADDRESS ON FILE |
| JOVITA OLIVERAS RIVERA | ADDRESS ON FILE |
| JOVITA ORTIZ LUYANDO | ADDRESS ON FILE |
| JOVITA OTERO ALGARIN | ADDRESS ON FILE |
| JOVITA PAGAN CANINO | ADDRESS ON FILE |
| JOVITA PAGAN MORALES | ADDRESS ON FILE |
| JOVITA PEREZ CARPENA | ADDRESS ON FILE |
| JOVITA PINERO RODRIGUEZ | ADDRESS ON FILE |
| JOVITA QUINTANA SANTOS | ADDRESS ON FILE |
| JOVITA QUINTANA SANTOS | ADDRESS ON FILE |
| JOVITA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| JOVITA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JOVITA ROMERO ALICEA | ADDRESS ON FILE |
| JOVITA ROMERO ALICEA | ADDRESS ON FILE |
| JOVITA ROSARIO VERGARA | ADDRESS ON FILE |
| JOVITA SOLIS HERNANDEZ | ADDRESS ON FILE |
| JOVITA VELEZ VELEZ | ADDRESS ON FILE |
| JOVITO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| JOVITO LUGO PORTUGUES | ADDRESS ON FILE |
| JOVITO LUGO PORTUGUES | ADDRESS ON FILE |
| JOVITO MIRO ALVARADO | ADDRESS ON FILE |
| JOVITO MIRO CRUZ | ADDRESS ON FILE |
| JOVITO RIVERA CAMACHO | ADDRESS ON FILE |
| JOVITO RIVERA RIVERA | ADDRESS ON FILE |
| JOY MASAROVIC ESPINO | ADDRESS ON FILE |
| JOY S LARREGUI BRIN | ADDRESS ON FILE |
| JOYCE A MURIEL SANTIAGO | ADDRESS ON FILE |
| JOYCE FOURQUET MORALES | ADDRESS ON FILE |
| JOYCE GONZALEZ PEREZ | ADDRESS ON FILE |
| JOYCE I RIVERA RAMOS | ADDRESS ON FILE |
| JOYCE I SANTIAGO DAVILA | ADDRESS ON FILE |
| JOYCE LOPEZ CASTANON | ADDRESS ON FILE |
| JOYCE M NEGRON VAZQUEZ | ADDRESS ON FILE |
| JOYCE M REYES MARTINEZ | ADDRESS ON FILE |
| JOYCE M RODRIGUEZ ALOYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOYCE M WESTON RIVERA | ADDRESS ON FILE |
| JOYCE N LOPEZ QUIRO | ADDRESS ON FILE |
| JOYCE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JOYCE ROSSY AYALA | ADDRESS ON FILE |
| JOYCE VERDEJO VIGO | ADDRESS ON FILE |
| JOYCETTE M SANTAELLA VIDAL | ADDRESS ON FILE |
| JOYSE SANJURJO FUENTES | ADDRESS ON FILE |
| JOZZBAN BLAS TORRES | ADDRESS ON FILE |
| JR AUTO AIR | ADDRESS ON FILE |
| JR ENTERTAIMENT GROUP | ADDRESS ON FILE |
| JSM CONTRACTOR CORP | ADDRESS ON FILE |
| JUAN A A ALBORS HERNANDEZ | ADDRESS ON FILE |
| JUAN A A COLOMBANI JESUS | ADDRESS ON FILE |
| JUAN A A CORTES RIVERA | ADDRESS ON FILE |
| JUAN A A CRUZ JIMENEZ | ADDRESS ON FILE |
| JUAN A A CRUZ VALES | ADDRESS ON FILE |
| JUAN A A DIAZ SANCHEZ | ADDRESS ON FILE |
| JUAN A A FERNANDEZ SANTOS | ADDRESS ON FILE |
| JUAN A A GRAJALES GONZALEZ | ADDRESS ON FILE |
| JUAN A A MEDINA ANDUJAR | ADDRESS ON FILE |
| JUAN A A MENDEZ PEREZ | ADDRESS ON FILE |
| JUAN A A MOCTEZUMA PEREZ | ADDRESS ON FILE |
| JUAN A A MONTALVO CORDOVA | ADDRESS ON FILE |
| JUAN A A MORALES MORALES | ADDRESS ON FILE |
| JUAN A A ORTIZ VELEZ | ADDRESS ON FILE |
| JUAN A A PEDRERO CRUZ | ADDRESS ON FILE |
| JUAN A A PEREZ CENTENO | ADDRESS ON FILE |
| JUAN A A PEREZ RIVERA | ADDRESS ON FILE |
| JUAN A A QUEVEDO SEGARRA | ADDRESS ON FILE |
| JUAN A A RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A A RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN A A RODRIGUEZ ROJAS | ADDRESS ON FILE |
| JUAN A A ROMAN FELICIANO | ADDRESS ON FILE |
| JUAN A A ROMAN LOPEZ | ADDRESS ON FILE |
| JUAN A A ROSA GUERRIDO | ADDRESS ON FILE |
| JUAN A A RUIZ TORRES | ADDRESS ON FILE |
| JUAN A A SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN A A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUAN A A SARRAGA ESTADES | ADDRESS ON FILE |
| JUAN A A TORRES RIVERA | ADDRESS ON FILE |
| JUAN A A VARGAS NEGRONI | ADDRESS ON FILE |
| JUAN A A VAZQUEZ PABON | ADDRESS ON FILE |
| JUAN A A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A A VIUST GONZALEZ | ADDRESS ON FILE |
| JUAN A ACARON SOUFFRONT | ADDRESS ON FILE |
| JUAN A ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| JUAN A ALBINO | ADDRESS ON FILE |
| JUAN A ALBINO SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A ALBORS HERNANDEZ | ADDRESS ON FILE |
| JUAN A ALGARIN SERRANO | ADDRESS ON FILE |
| JUAN A ALICEA ROBLES | ADDRESS ON FILE |
| JUAN A ALLOT MATOS | ADDRESS ON FILE |
| JUAN A ALVELO GONZALEZ | ADDRESS ON FILE |
| JUAN A ALVES RUEDA | ADDRESS ON FILE |
| JUAN A ANDINO FIGUEROA | ADDRESS ON FILE |
| JUAN A ANDUJAR RIVERA | ADDRESS ON FILE |
| JUAN A APONTE CRUZ | ADDRESS ON FILE |
| JUAN A APONTE TORRES | ADDRESS ON FILE |
| JUAN A ARROYO NECO | ADDRESS ON FILE |
| JUAN A ARRUZA LATIMER | ADDRESS ON FILE |
| JUAN A AYALA ACEVEDO | ADDRESS ON FILE |
| JUAN A BAEZ BENITEZ | ADDRESS ON FILE |
| JUAN A BAEZ FLORES | ADDRESS ON FILE |
| JUAN A BAEZ SANTIAGO | ADDRESS ON FILE |
| JUAN A BARRETO HERNANDEZ | ADDRESS ON FILE |
| JUAN A BATISTA DIAZ | ADDRESS ON FILE |
| JUAN A BAUTISTA TORRES | ADDRESS ON FILE |
| JUAN A BERRIOS DE JESUS | ADDRESS ON FILE |
| JUAN A BERRIOS OTERO | ADDRESS ON FILE |
| JUAN A BERRIOS SALGADO | ADDRESS ON FILE |
| JUAN A BONILLA PEREZ | ADDRESS ON FILE |
| JUAN A BONILLA RAMOS | ADDRESS ON FILE |
| JUAN A BORGUES CACERES | ADDRESS ON FILE |
| JUAN A BORRERO SANTIAGO | ADDRESS ON FILE |
| JUAN A BUCH BARZAGA | ADDRESS ON FILE |
| JUAN A CALERO DEL VALLE | ADDRESS ON FILE |
| JUAN A CALERO JUARBE | ADDRESS ON FILE |
| JUAN A CALERO JUARBE | ADDRESS ON FILE |
| JUAN A CAMBRELEN CRUZ | ADDRESS ON FILE |
| JUAN A CANA CORTES | ADDRESS ON FILE |
| JUAN A CANCEL ALEGRIA | ADDRESS ON FILE |
| JUAN A CANDELARIO FIGUEROA | ADDRESS ON FILE |
| JUAN A CARABALLO RAMIREZ | ADDRESS ON FILE |
| JUAN A CARMONA BURGOS | ADDRESS ON FILE |
| JUAN A CARRION SANCHEZ | ADDRESS ON FILE |
| JUAN A CASTANER MARTINEZ | ADDRESS ON FILE |
| JUAN A CASTRO BULTRON | ADDRESS ON FILE |
| JUAN A CASTRO CARRASQUILLO | ADDRESS ON FILE |
| JUAN A CASTRO LEDUC | ADDRESS ON FILE |
| JUAN A CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN A CEBALLOS GONZALEZ | ADDRESS ON FILE |
| JUAN A CHAVES ABREU | ADDRESS ON FILE |
| JUAN A CINTRON LOPEZ | ADDRESS ON FILE |
| JUAN A CLASS LOPEZ | ADDRESS ON FILE |
| JUAN A CLAVELL RIVERA | ADDRESS ON FILE |
| JUAN A COLLAZO | ADDRESS ON FILE |
| JUAN A COLOMBANI DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A COLON FERRER | ADDRESS ON FILE |
| JUAN A COLON RUIZ | ADDRESS ON FILE |
| JUAN A CONCEPCION QUIONES | ADDRESS ON FILE |
| JUAN A CORTES ROLDAN | ADDRESS ON FILE |
| JUAN A COSS RIVERA | ADDRESS ON FILE |
| JUAN A CRUZ ARROYO | ADDRESS ON FILE |
| JUAN A CRUZ MENA | ADDRESS ON FILE |
| JUAN A CRUZ VALES | ADDRESS ON FILE |
| JUAN A CRUZ VEGA | ADDRESS ON FILE |
| JUAN A CUADRADO INOSTROZA | ADDRESS ON FILE |
| JUAN A DAUGHERTY DIAZ | ADDRESS ON FILE |
| JUAN A DAVILA BORGOS | ADDRESS ON FILE |
| JUAN A DE JESUS LOZANO | ADDRESS ON FILE |
| JUAN A DEL VALLE ALICEA | ADDRESS ON FILE |
| JUAN A DELGADO CARRION | ADDRESS ON FILE |
| JUAN A DELGADO CLAUDIO | ADDRESS ON FILE |
| JUAN A DELGADO CORIANO | ADDRESS ON FILE |
| JUAN A DELGADO GUEVARA | ADDRESS ON FILE |
| JUAN A DIAZ AGOSTO | ADDRESS ON FILE |
| JUAN A DIAZ PAGAN | ADDRESS ON FILE |
| JUAN A DIAZ RIVERA | ADDRESS ON FILE |
| JUAN A DIAZ SANCHEZ | ADDRESS ON FILE |
| JUAN A DUMENG RODRIGUEZ | ADDRESS ON FILE |
| JUAN A ESPINOSA ROSADO | ADDRESS ON FILE |
| JUAN A ESQUILIN CAMPOS | ADDRESS ON FILE |
| JUAN A FELICIANO PELLOT | ADDRESS ON FILE |
| JUAN A FELIX ORTIZ | ADDRESS ON FILE |
| JUAN A FIGUEROA CASTRO | ADDRESS ON FILE |
| JUAN A FIGUEROA PACHECO | ADDRESS ON FILE |
| JUAN A FIGUEROA SANTAPAU | ADDRESS ON FILE |
| JUAN A FIGUEROA SANTIAGO | ADDRESS ON FILE |
| JUAN A FIGUEROA SUAREZ | ADDRESS ON FILE |
| JUAN A FIGUEROA VEGA | ADDRESS ON FILE |
| JUAN A FLORES | ADDRESS ON FILE |
| JUAN A FLORES CINTRON | ADDRESS ON FILE |
| JUAN A FLORES GALARZA | ADDRESS ON FILE |
| JUAN A FONTAN DEL VALLE | ADDRESS ON FILE |
| JUAN A FONTANEZ MEDINA | ADDRESS ON FILE |
| JUAN A GALARZA ROSADO | ADDRESS ON FILE |
| JUAN A GARCIA CARDONA | ADDRESS ON FILE |
| JUAN A GARCIA CRUZ | ADDRESS ON FILE |
| JUAN A GARCIA MOJICA | ADDRESS ON FILE |
| JUAN A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A GARCIA ROSARIO | ADDRESS ON FILE |
| JUAN A GINES VAZQUEZ | ADDRESS ON FILE |
| JUAN A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A GONZALEZ MEJIAS | ADDRESS ON FILE |
| JUAN A GONZALEZ MENDEZ | ADDRESS ON FILE |
| JUAN A GONZALEZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A GONZALEZ PLAZA | ADDRESS ON FILE |
| JUAN A GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN A GONZALEZ SANCHEZ | ADDRESS ON FILE |
| JUAN A GRAJALES GONZALEZ | ADDRESS ON FILE |
| JUAN A GUZMAN REYES | ADDRESS ON FILE |
| JUAN A HERNANDEZ DIAZ | ADDRESS ON FILE |
| JUAN A IRIZARRY VALLE | ADDRESS ON FILE |
| JUAN A JIMENEZ MEDINA | ADDRESS ON FILE |
| JUAN A LARACUENTE MONTERO | ADDRESS ON FILE |
| JUAN A LEBRON RODRIGUEZ | ADDRESS ON FILE |
| JUAN A LEON ROMERO | ADDRESS ON FILE |
| JUAN A LLANTIN | ADDRESS ON FILE |
| JUAN A LOPEZ GUERRA | ADDRESS ON FILE |
| JUAN A LOPEZ MORALES | ADDRESS ON FILE |
| JUAN A LOPEZ MUJICA | ADDRESS ON FILE |
| JUAN A LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A LOPEZ ROMAN | ADDRESS ON FILE |
| JUAN A LOZADA SANTIAGO | ADDRESS ON FILE |
| JUAN A LOZANO BAEZ | ADDRESS ON FILE |
| JUAN A LUGO CORTIJO | ADDRESS ON FILE |
| JUAN A MALAVET NUNEZ | ADDRESS ON FILE |
| JUAN A MALDONADO DELGADO | ADDRESS ON FILE |
| JUAN A MARRERO SANTIAGO | ADDRESS ON FILE |
| JUAN A MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JUAN A MARTI PAGAN | ADDRESS ON FILE |
| JUAN A MARTINEZ TABOADA | ADDRESS ON FILE |
| JUAN A MASJUAN HODGE | ADDRESS ON FILE |
| JUAN A MATIAS ARROYO | ADDRESS ON FILE |
| JUAN A MATOS MARTINEZ | ADDRESS ON FILE |
| JUAN A MATOS SANCHEZ | ADDRESS ON FILE |
| JUAN A MELENDEZ GARCIA | ADDRESS ON FILE |
| JUAN A MELENDEZ OLIVO | ADDRESS ON FILE |
| JUAN A MELENDEZ RIVERA | ADDRESS ON FILE |
| JUAN A MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A MELENDEZ SOLIS | ADDRESS ON FILE |
| JUAN A MENDEZ MATOS | ADDRESS ON FILE |
| JUAN A MENDEZ PEREZ | ADDRESS ON FILE |
| JUAN A MERCADO ESTREMERA | ADDRESS ON FILE |
| JUAN A MERCADO SANCHEZ | ADDRESS ON FILE |
| JUAN A MERCED LUNA | ADDRESS ON FILE |
| JUAN A MILLAN SEPULVEDA | ADDRESS ON FILE |
| JUAN A MONTALVO CORDOVA | ADDRESS ON FILE |
| JUAN A MORALES CORDERO | ADDRESS ON FILE |
| JUAN A MORALES MEJIAS | ADDRESS ON FILE |
| JUAN A MORALES MORALES | ADDRESS ON FILE |
| JUAN A MORERA | ADDRESS ON FILE |
| JUAN A MUNIZ MIRLES | ADDRESS ON FILE |
| JUAN A NADAL FERRERIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A NARVAEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A NAZARIO MURIEL | ADDRESS ON FILE |
| JUAN A NEGRON DEIDA | ADDRESS ON FILE |
| JUAN A NEGRON MALDONADO | ADDRESS ON FILE |
| JUAN A NIEVES RAMIREZ | ADDRESS ON FILE |
| JUAN A NIEVES ROMAN | ADDRESS ON FILE |
| JUAN A OCASIO BETANCOURT | ADDRESS ON FILE |
| JUAN A OLIVIERI CINTRON | ADDRESS ON FILE |
| JUAN A ORAMA ANDUJAR | ADDRESS ON FILE |
| JUAN A ORAMA HERNANDEZ | ADDRESS ON FILE |
| JUAN A ORENGO NOBLES | ADDRESS ON FILE |
| JUAN A ORTEGA PANTOJA | ADDRESS ON FILE |
| JUAN A ORTIZ | ADDRESS ON FILE |
| JUAN A ORTIZ ARCE | ADDRESS ON FILE |
| JUAN A ORTIZ MEDINA | ADDRESS ON FILE |
| JUAN A ORTIZ SANCHEZ | ADDRESS ON FILE |
| JUAN A ORTIZ VELEZ | ADDRESS ON FILE |
| JUAN A PAGAN | ADDRESS ON FILE |
| JUAN A PAGAN PAGAN | ADDRESS ON FILE |
| JUAN A PAGAN ROSADO | ADDRESS ON FILE |
| JUAN A PARDO JUAN | ADDRESS ON FILE |
| JUAN A PARIS CALDERON | ADDRESS ON FILE |
| JUAN A PENA VERDEJO | ADDRESS ON FILE |
| JUAN A PEREIRA GONZALEZ | ADDRESS ON FILE |
| JUAN A PEREZ MERCADO | ADDRESS ON FILE |
| JUAN A PEREZ RAICES | ADDRESS ON FILE |
| JUAN A PEREZ RIVERA | ADDRESS ON FILE |
| JUAN A PEREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A PEREZ SERRANO | ADDRESS ON FILE |
| JUAN A PEREZ VALENTIN | ADDRESS ON FILE |
| JUAN A PICON GONZALEZ | ADDRESS ON FILE |
| JUAN A QUEVEDO SEGARRA | ADDRESS ON FILE |
| JUAN A QUILES RAMOS | ADDRESS ON FILE |
| JUAN A QUILES SANTANA | ADDRESS ON FILE |
| JUAN A QUINTERO MARTINEZ | ADDRESS ON FILE |
| JUAN A QUIONES ROSARIO | ADDRESS ON FILE |
| JUAN A RAMIREZ GALLOZA | ADDRESS ON FILE |
| JUAN A RAMIREZ SANTIAGO | ADDRESS ON FILE |
| JUAN A RAMOS CEPEDA | ADDRESS ON FILE |
| JUAN A RAMOS PEREZ | ADDRESS ON FILE |
| JUAN A RAMOS RAMOS | ADDRESS ON FILE |
| JUAN A RAMOS TORO | ADDRESS ON FILE |
| JUAN A RAMOS VAZQUEZ | ADDRESS ON FILE |
| JUAN A REYES BAEZ | ADDRESS ON FILE |
| JUAN A REYES SANTIAGO | ADDRESS ON FILE |
| JUAN A RIOS BLAY | ADDRESS ON FILE |
| JUAN A RIOS LUCIANO | ADDRESS ON FILE |
| JUAN A RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A RIVERA REYES | ADDRESS ON FILE |
| JUAN A RIVERA RIVERA | ADDRESS ON FILE |
| JUAN A RIVERA ROSADO | ADDRESS ON FILE |
| JUAN A RIVERA VEGA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ BARRETO | ADDRESS ON FILE |
| JUAN A RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JUAN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN A RODRIGUEZ ROJAS | ADDRESS ON FILE |
| JUAN A ROMAN CANDELARIO | ADDRESS ON FILE |
| JUAN A ROMAN FELICIANO | ADDRESS ON FILE |
| JUAN A ROMAN PAGAN | ADDRESS ON FILE |
| JUAN A ROSA BARRETO | ADDRESS ON FILE |
| JUAN A ROSA CANALES | ADDRESS ON FILE |
| JUAN A ROSA CANALES | ADDRESS ON FILE |
| JUAN A ROSA GUERRIDO | ADDRESS ON FILE |
| JUAN A ROSA SICARDO | ADDRESS ON FILE |
| JUAN A ROSADO ACEVEDO | ADDRESS ON FILE |
| JUAN A ROSADO CALDERON | ADDRESS ON FILE |
| JUAN A ROSADO CRESPO | ADDRESS ON FILE |
| JUAN A ROSARIO COLON | ADDRESS ON FILE |
| JUAN A ROSARIO SANTIAGO | ADDRESS ON FILE |
| JUAN A ROURE FIGUEROA | ADDRESS ON FILE |
| JUAN A RUIZ MIRANDA | ADDRESS ON FILE |
| JUAN A RUIZ OLIVERO | ADDRESS ON FILE |
| JUAN A RUIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN A RUIZ TORRES | ADDRESS ON FILE |
| JUAN A SAAVEDRA BARRETO | ADDRESS ON FILE |
| JUAN A SANABRIA JIMENEZ | ADDRESS ON FILE |
| JUAN A SANCHEZ CARTAGENA | ADDRESS ON FILE |
| JUAN A SANCHEZ IRIZARRY | ADDRESS ON FILE |
| JUAN A SANCHEZ PEREZ | ADDRESS ON FILE |
| JUAN A SANCHEZ RIVOLEDA | ADDRESS ON FILE |
| JUAN A SANTANA CASTRO | ADDRESS ON FILE |
| JUAN A SANTANA MENDEZ | ADDRESS ON FILE |
| JUAN A SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN A SANTANA ROSARIO | ADDRESS ON FILE |
| JUAN A SANTIAGO BAHAMUNDI | ADDRESS ON FILE |
| JUAN A SANTIAGO BAHAMUNDI | ADDRESS ON FILE |
| JUAN A SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN A SANTIAGO LOPEZ | ADDRESS ON FILE |
| JUAN A SANTIAGO RAMOS | ADDRESS ON FILE |
| JUAN A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUAN A SANTOS SANTOS | ADDRESS ON FILE |
| JUAN A SEPULVEDA RIVAS | ADDRESS ON FILE |
| JUAN A SERRANO ACEVEDO | ADDRESS ON FILE |
| JUAN A SERRANO HERNANDEZ | ADDRESS ON FILE |
| JUAN A SIERRA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN A SISCO TORRES | ADDRESS ON FILE |
| JUAN A SOLA COLON | ADDRESS ON FILE |
| JUAN A SOLIS MATOS | ADDRESS ON FILE |
| JUAN A SONERA CONCEPCION | ADDRESS ON FILE |
| JUAN A SOSTRE RODRIGUEZ | ADDRESS ON FILE |
| JUAN A SOTO ROSARIO | ADDRESS ON FILE |
| JUAN A SOTO RUIZ | ADDRESS ON FILE |
| JUAN A SOUCHET MORALES | ADDRESS ON FILE |
| JUAN A SUAREZ GONZALEZ | ADDRESS ON FILE |
| JUAN A TORRES COLON | ADDRESS ON FILE |
| JUAN A TORRES GUADALUPE | ADDRESS ON FILE |
| JUAN A TORRES HERMIDA | ADDRESS ON FILE |
| JUAN A TORRES MATOS | ADDRESS ON FILE |
| JUAN A TRUJILLO AGOSTO | ADDRESS ON FILE |
| JUAN A VARELA RIVERA | ADDRESS ON FILE |
| JUAN A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN A VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN A VEGA VEGA | ADDRESS ON FILE |
| JUAN A VELEZ AROCHO | ADDRESS ON FILE |
| JUAN A VELEZ NIEVES | ADDRESS ON FILE |
| JUAN A VIUST GONZALEZ | ADDRESS ON FILE |
| JUAN A ZAPATA ALVAREZ | ADDRESS ON FILE |
| JUAN A ZAPATA BEAUCHAMP | ADDRESS ON FILE |
| JUAN A. ROSARIO PINEIRO | ADDRESS ON FILE |
| JUAN ABRIL VELEZ | ADDRESS ON FILE |
| JUAN ACARON ESCABI | ADDRESS ON FILE |
| JUAN ACEVEDO ARROYO | ADDRESS ON FILE |
| JUAN ACEVEDO GARCIA | ADDRESS ON FILE |
| JUAN ACEVEDO MENDEZ | ADDRESS ON FILE |
| JUAN ACOSTA ESCOTOLIFF | ADDRESS ON FILE |
| JUAN ADAMES ROMAN | ADDRESS ON FILE |
| JUAN ADOLFO VEGA SANTOS | ADDRESS ON FILE |
| JUAN ADORNO GUADALUPE | ADDRESS ON FILE |
| JUAN ADORNO QUINONEZ | ADDRESS ON FILE |
| JUAN AGOSTO ALICEA | ADDRESS ON FILE |
| JUAN AGOSTO PAGAN | ADDRESS ON FILE |
| JUAN AGRONT RUIZ | ADDRESS ON FILE |
| JUAN AGUAYO NAVARRO | ADDRESS ON FILE |
| JUAN AGUIAR RODRIGUEZ | ADDRESS ON FILE |
| JUAN ALAMO | ADDRESS ON FILE |
| JUAN ALAMO MONTANEZ | ADDRESS ON FILE |
| JUAN ALAMO PERALES | ADDRESS ON FILE |
| JUAN ALBELO RAMIREZ | ADDRESS ON FILE |
| JUAN ALBERTO ALBORS LAHONGRAIS | ADDRESS ON FILE |
| JUAN ALBINO FUENTES | ADDRESS ON FILE |
| JUAN ALDOY GUADALUPE | ADDRESS ON FILE |
| JUAN ALEJANDRO RIVERA | ADDRESS ON FILE |
| JUAN ALEJANDRO RIVERA | ADDRESS ON FILE |
| JUAN ALICEA RIVALTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ALICEA RODRIGUEZ | ADDRESS ON FILE |
| JUAN ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| JUAN ALMODOVAR NAZARIO | ADDRESS ON FILE |
| JUAN ALONSO RODRIGUEZ | ADDRESS ON FILE |
| JUAN ALTIERY GARCIA | ADDRESS ON FILE |
| JUAN ALVARADO QUINONES | ADDRESS ON FILE |
| JUAN ALVAREZ ACEVEDO | ADDRESS ON FILE |
| JUAN ALVAREZ ACEVEDO | ADDRESS ON FILE |
| JUAN ALVAREZ JIMENEZ | ADDRESS ON FILE |
| JUAN ALVAREZ LOPEZ | ADDRESS ON FILE |
| JUAN ALVAREZ MERCADO | ADDRESS ON FILE |
| JUAN ALVAREZ ROSARIO | ADDRESS ON FILE |
| JUAN ALVAREZ SANTIAGO | ADDRESS ON FILE |
| JUAN ALVERIO CINTRON | ADDRESS ON FILE |
| JUAN AMARAL CARRILLO | ADDRESS ON FILE |
| JUAN AMBERT NOGUERAS | ADDRESS ON FILE |
| JUAN ANDINO LLANOS | ADDRESS ON FILE |
| JUAN ANDRADES ROMAN | ADDRESS ON FILE |
| JUAN ANDUJAR DIAZ | ADDRESS ON FILE |
| JUAN ANTONETTI OLIVENCIA | ADDRESS ON FILE |
| JUAN ANTONIO ALEMAN RAMOS | ADDRESS ON FILE |
| JUAN ANTONIO HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN ANTONIO OLMO AVILES | ADDRESS ON FILE |
| JUAN ANTONIO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN APONTE RAMOS | ADDRESS ON FILE |
| JUAN APONTE RAMOS | ADDRESS ON FILE |
| JUAN ARANA CASTRO | ADDRESS ON FILE |
| JUAN ARRIAGA RIVERA | ADDRESS ON FILE |
| JUAN ARROYO MARCANO | ADDRESS ON FILE |
| JUAN ARTIGAS PLUMEY | ADDRESS ON FILE |
| JUAN ASENCIO DIAZ | ADDRESS ON FILE |
| JUAN ASTACIO VILLAFANE | ADDRESS ON FILE |
| JUAN ATANACIO PEREZ | ADDRESS ON FILE |
| JUAN AVILA BARBOSA | ADDRESS ON FILE |
| JUAN AVILA CABRERA | ADDRESS ON FILE |
| JUAN AVILES DELGADO | ADDRESS ON FILE |
| JUAN AVILES PAGAN | ADDRESS ON FILE |
| JUAN AVILES SANCHEZ | ADDRESS ON FILE |
| JUAN AYALA CABRERA | ADDRESS ON FILE |
| JUAN AYALA CASILLAS | ADDRESS ON FILE |
| JUAN AYALA CORTES | ADDRESS ON FILE |
| JUAN AYALA LANZO | ADDRESS ON FILE |
| JUAN AYALA REYES | ADDRESS ON FILE |
| JUAN AYALA SANTIAGO | ADDRESS ON FILE |
| JUAN AYALA SANTIAGO | ADDRESS ON FILE |
| JUAN AYUSO MENDEZ | ADDRESS ON FILE |
| JUAN B ACOSTA CABAN | ADDRESS ON FILE |
| JUAN B ACOSTA FLOER | ADDRESS ON FILE |
| JUAN B ALICEA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN B APONTE BURGOS | ADDRESS ON FILE |
| JUAN B B ACOSTA CABAN | ADDRESS ON FILE |
| JUAN B B B RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JUAN B B ESTRADA RIVERA | ADDRESS ON FILE |
| JUAN B B GONZALEZ MALDONADO | ADDRESS ON FILE |
| JUAN B B JIMENEZ DEL | ADDRESS ON FILE |
| JUAN B B JIMENEZ MUNIZ | ADDRESS ON FILE |
| JUAN B B NIEVES NIEVES | ADDRESS ON FILE |
| JUAN B B PASTRANA JUAN | ADDRESS ON FILE |
| JUAN B B RIVERA CRUZ | ADDRESS ON FILE |
| JUAN B BERRIOS MORALES | ADDRESS ON FILE |
| JUAN B BONETA MARTINEZ | ADDRESS ON FILE |
| JUAN B CABAN CARIBE | ADDRESS ON FILE |
| JUAN B CARDONA OJEDA | ADDRESS ON FILE |
| JUAN B CARRASQUILLO | ADDRESS ON FILE |
| JUAN B CASILLAS RODRIGUEZ | ADDRESS ON FILE |
| JUAN B COLON DEFENDINI | ADDRESS ON FILE |
| JUAN B CRECIONI RODRIGUEZ | ADDRESS ON FILE |
| JUAN B DE LA CRUZ MARRERO | ADDRESS ON FILE |
| JUAN B DELGADO ROBLES | ADDRESS ON FILE |
| JUAN B DENIS CONCEPCION | ADDRESS ON FILE |
| JUAN B DUCOS MIRANDA | ADDRESS ON FILE |
| JUAN B ECHEVARRIA ESTADES | ADDRESS ON FILE |
| JUAN B FIGUEROA MARRERO | ADDRESS ON FILE |
| JUAN B FREMAINT VELEZ | ADDRESS ON FILE |
| JUAN B FUENTES CIRILO | ADDRESS ON FILE |
| JUAN B GOITIA CASTRO | ADDRESS ON FILE |
| JUAN B GONZALEZ MALDONADO | ADDRESS ON FILE |
| JUAN B IRIZARRY LOPEZ | ADDRESS ON FILE |
| JUAN B JIMENEZ DEL VALLE | ADDRESS ON FILE |
| JUAN B JIMENEZ PEREZ | ADDRESS ON FILE |
| JUAN B JORGE RODRIGUEZ | ADDRESS ON FILE |
| JUAN B LLANOS CRUZ | ADDRESS ON FILE |
| JUAN B MALAVE CASTRO | ADDRESS ON FILE |
| JUAN B MARTY AVILES | ADDRESS ON FILE |
| JUAN B MEDINA RODRIGUEZ | ADDRESS ON FILE |
| JUAN B MENDEZ ROBLES | ADDRESS ON FILE |
| JUAN B MOLINA BOSQUES | ADDRESS ON FILE |
| JUAN B MOYA AVILES | ADDRESS ON FILE |
| JUAN B MOYA AVILES | ADDRESS ON FILE |
| JUAN B MUNIZ ACEVEDO | ADDRESS ON FILE |
| JUAN B MUNIZ CORCHADO | ADDRESS ON FILE |
| JUAN B MUNIZ SUAREZ | ADDRESS ON FILE |
| JUAN B NIEVES ALICEA | ADDRESS ON FILE |
| JUAN B NIEVES NIEVES | ADDRESS ON FILE |
| JUAN B OLIVER FRAU | ADDRESS ON FILE |
| JUAN B OLMEDA RIVERA | ADDRESS ON FILE |
| JUAN B OLMEDA SIERRA | ADDRESS ON FILE |
| JUAN B ORTIZ PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN B ORTIZ RIOS | ADDRESS ON FILE |
| JUAN B OTERO PADILLA | ADDRESS ON FILE |
| JUAN B OTERO PAGAN | ADDRESS ON FILE |
| JUAN B PAGAN AYALA | ADDRESS ON FILE |
| JUAN B PAGAN ESCOBAR | ADDRESS ON FILE |
| JUAN B PAGAN PAGAN | ADDRESS ON FILE |
| JUAN B PAGAN PAGAN | ADDRESS ON FILE |
| JUAN B PASTRANA FERNANDEZ | ADDRESS ON FILE |
| JUAN B PEREZ TORRES | ADDRESS ON FILE |
| JUAN B QUINONES CRUZ | ADDRESS ON FILE |
| JUAN B RAMOS Y MARIA C GARCIA | ADDRESS ON FILE |
| JUAN B RIVERA BERLY | ADDRESS ON FILE |
| JUAN B RIVERA CRUZ | ADDRESS ON FILE |
| JUAN B RIVERA MEDINA | ADDRESS ON FILE |
| JUAN B RIVERA RUIZ | ADDRESS ON FILE |
| JUAN B RIVERA VIERA | ADDRESS ON FILE |
| JUAN B RODRIGUEZ RUBIO | ADDRESS ON FILE |
| JUAN B ROMAN NUNEZ | ADDRESS ON FILE |
| JUAN B ROMERO ROSA | ADDRESS ON FILE |
| JUAN B ROSARIO QUEZADA | ADDRESS ON FILE |
| JUAN B SANCHEZ MUOZ | ADDRESS ON FILE |
| JUAN B SANCHEZ VELEZ | ADDRESS ON FILE |
| JUAN B SOTO CHICO | ADDRESS ON FILE |
| JUAN B SOTO CHICO | ADDRESS ON FILE |
| JUAN B SOTO JIMENEZ | ADDRESS ON FILE |
| JUAN B SOTO LAUREANO | ADDRESS ON FILE |
| JUAN B SOTO VALLES | ADDRESS ON FILE |
| JUAN B SOTOMAYOR LUCENA | ADDRESS ON FILE |
| JUAN B STGO LOPEZ | ADDRESS ON FILE |
| JUAN B TIRADO RUIZ | ADDRESS ON FILE |
| JUAN B VELASCO LASSALA | ADDRESS ON FILE |
| JUAN BAERGA VARGAS | ADDRESS ON FILE |
| JUAN BAEZ COSME | ADDRESS ON FILE |
| JUAN BAEZ GUADALUPE | ADDRESS ON FILE |
| JUAN BARBOSA BARBOSA | ADDRESS ON FILE |
| JUAN BARBOSA VALDES | ADDRESS ON FILE |
| JUAN BARBOSA VALDES | ADDRESS ON FILE |
| JUAN BARRIOS PINO | ADDRESS ON FILE |
| JUAN BATISTA OLIVO | ADDRESS ON FILE |
| JUAN BAUTA OTERO | ADDRESS ON FILE |
| JUAN BELEN RIVERA | ADDRESS ON FILE |
| JUAN BELTRAN MALAVE | ADDRESS ON FILE |
| JUAN BELTRAN ROBLES | ADDRESS ON FILE |
| JUAN BENET MENDEZ | ADDRESS ON FILE |
| JUAN BENITEZ CHACON | ADDRESS ON FILE |
| JUAN BENITEZ OSORIO | ADDRESS ON FILE |
| JUAN BENJAMIN RIOS | ADDRESS ON FILE |
| JUAN BERBERENA RIVERA | ADDRESS ON FILE |
| JUAN BERDECIA BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN BERGOLLO VILLAHERMOSA | ADDRESS ON FILE |
| JUAN BERMUDEZ LOPEZ | ADDRESS ON FILE |
| JUAN BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| JUAN BERMUDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN BERNARD CRUZ | ADDRESS ON FILE |
| JUAN BERNARDI CARDENALES | ADDRESS ON FILE |
| JUAN BERNARDI CARDENALES | ADDRESS ON FILE |
| JUAN BETANCOURT GARCIA | ADDRESS ON FILE |
| JUAN BETANCOURT GONZALEZ | ADDRESS ON FILE |
| JUAN BIGIO PASTRANA | ADDRESS ON FILE |
| JUAN BISHOP LOPEZ | ADDRESS ON FILE |
| JUAN BONET RODRIGUEZ | ADDRESS ON FILE |
| JUAN BONHOME MIRANDA | ADDRESS ON FILE |
| JUAN BONILLA PACHECO | ADDRESS ON FILE |
| JUAN BORRES DAVILA | ADDRESS ON FILE |
| JUAN BRIGNONI PEREZ | ADDRESS ON FILE |
| JUAN BRUCELAS VAZQUEZ | ADDRESS ON FILE |
| JUAN BURGOS BRANDY | ADDRESS ON FILE |
| JUAN BURGOS BURGOS | ADDRESS ON FILE |
| JUAN C ACOSTA RAMIREZ | ADDRESS ON FILE |
| JUAN C ADAMES VALENTIN | ADDRESS ON FILE |
| JUAN C AGOSTINI GUARDIOLA | ADDRESS ON FILE |
| JUAN C AGUAYO BADILLO | ADDRESS ON FILE |
| JUAN C ALMODOVAR VEGA | ADDRESS ON FILE |
| JUAN C ALVARADO ALOMAR | ADDRESS ON FILE |
| JUAN C ALVARADO MELENDEZ | ADDRESS ON FILE |
| JUAN C ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C APONTE GOMEZ | ADDRESS ON FILE |
| JUAN C ARANDA | ADDRESS ON FILE |
| JUAN C ARBELO BARLUCEA | ADDRESS ON FILE |
| JUAN C BENITEZ CHACON | ADDRESS ON FILE |
| JUAN C BERRIOS ALBINO | ADDRESS ON FILE |
| JUAN C BERRIOS ESPADA | ADDRESS ON FILE |
| JUAN C BONILLA ADORNO | ADDRESS ON FILE |
| JUAN C BRUNO LABOY | ADDRESS ON FILE |
| JUAN C BRUNO MARTINEZ | ADDRESS ON FILE |
| JUAN C BRUNO MARTINEZ | ADDRESS ON FILE |
| JUAN C BURGOS TORRES | ADDRESS ON FILE |
| JUAN C C CHEVERE REYES | ADDRESS ON FILE |
| JUAN C C FABIAN ROMAN | ADDRESS ON FILE |
| JUAN C C JESUS COLON | ADDRESS ON FILE |
| JUAN C C RAMOS RIVERA | ADDRESS ON FILE |
| JUAN C C RIVERA RIVERA | ADDRESS ON FILE |
| JUAN C C RUIZ CRESPO | ADDRESS ON FILE |
| JUAN C CARDONA ORTIZ | ADDRESS ON FILE |
| JUAN C CARRERAS GONZALEZ | ADDRESS ON FILE |
| JUAN C CARRION COLON | ADDRESS ON FILE |
| JUAN C CASIANO GARCIA | ADDRESS ON FILE |
| JUAN C CASTRO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C CLIMENT TEJADA | ADDRESS ON FILE |
| JUAN C COLLAZO SANTIAGO | ADDRESS ON FILE |
| JUAN C COLON AVILES | ADDRESS ON FILE |
| JUAN C COLON LABOY | ADDRESS ON FILE |
| JUAN C COMARENO GOMEZ | ADDRESS ON FILE |
| JUAN C CONCEPCION SOTO | ADDRESS ON FILE |
| JUAN C CORCHADO CUEVAS | ADDRESS ON FILE |
| JUAN C CORTES LUGO | ADDRESS ON FILE |
| JUAN C CORTES SANCHEZ | ADDRESS ON FILE |
| JUAN C COTTO SOTO | ADDRESS ON FILE |
| JUAN C CRESPO LUGO | ADDRESS ON FILE |
| JUAN C CRIADO ORTIZ | ADDRESS ON FILE |
| JUAN C CRUZ APONTE | ADDRESS ON FILE |
| JUAN C CRUZ ROBLES | ADDRESS ON FILE |
| JUAN C CRUZ VELEZ | ADDRESS ON FILE |
| JUAN C DE JESUS COLON | ADDRESS ON FILE |
| JUAN C DE JESUS CRESPO | ADDRESS ON FILE |
| JUAN C DE JESUS VELEZ | ADDRESS ON FILE |
| JUAN C DECLET TORRES | ADDRESS ON FILE |
| JUAN C DELGADO CALDERON | ADDRESS ON FILE |
| JUAN C DIAZ GALARZA | ADDRESS ON FILE |
| JUAN C DIAZ GARCIA | ADDRESS ON FILE |
| JUAN C DIAZ MONTALVO | ADDRESS ON FILE |
| JUAN C DOMIGUEZ MORALES | ADDRESS ON FILE |
| JUAN C ELLIN TIRADO | ADDRESS ON FILE |
| JUAN C ESTRADA | ADDRESS ON FILE |
| JUAN C FARINACCI SABATHIE | ADDRESS ON FILE |
| JUAN C FELICIANO DAVID | ADDRESS ON FILE |
| JUAN C FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| JUAN C FIGUEROA CRUZADO | ADDRESS ON FILE |
| JUAN C FIGUEROA MALDONADO | ADDRESS ON FILE |
| JUAN C FIGUEROA MOYA | ADDRESS ON FILE |
| JUAN C FRATICELLI MERCADO | ADDRESS ON FILE |
| JUAN C GALARCE FOURNIER | ADDRESS ON FILE |
| JUAN C GESUALDO RODRIGUEZ | ADDRESS ON FILE |
| JUAN C GINES CRUZ | ADDRESS ON FILE |
| JUAN C GOITIA ROSA | ADDRESS ON FILE |
| JUAN C GONZALEZ CRUZ | ADDRESS ON FILE |
| JUAN C GONZALEZ REYES | ADDRESS ON FILE |
| JUAN C GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN C GUZMAN AVILA | ADDRESS ON FILE |
| JUAN C HERMINA OLIVERAS | ADDRESS ON FILE |
| JUAN C HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| JUAN C IRIZARRY PEREZ | ADDRESS ON FILE |
| JUAN C LANZA VELEZ | ADDRESS ON FILE |
| JUAN C LASANTA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C LEBRON MARTINEZ | ADDRESS ON FILE |
| JUAN C LEBRON VAZQUEZ | ADDRESS ON FILE |
| JUAN C LOPEZ TORRES | ADDRESS ON FILE |
| JUAN C LOURIDO REYES | ADDRESS ON FILE |
| JUAN C LUGO MORALES | ADDRESS ON FILE |
| JUAN C MACLARA ALVAREZ | ADDRESS ON FILE |
| JUAN C MANZANO TRUJILLO | ADDRESS ON FILE |
| JUAN C MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JUAN C MARTIN MELENDEZ | ADDRESS ON FILE |
| JUAN C MAYSONET GALARZA | ADDRESS ON FILE |
| JUAN C MEDINA DE JESUS | ADDRESS ON FILE |
| JUAN C MELENDEZ | ADDRESS ON FILE |
| JUAN C MENDEZ ROLON | ADDRESS ON FILE |
| JUAN C MERCADO RIVERA | ADDRESS ON FILE |
| JUAN C MERCED IRIZARRY | ADDRESS ON FILE |
| JUAN C MESTEY BERGOLLO | ADDRESS ON FILE |
| JUAN C MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JUAN C MOJICA DIAZ | ADDRESS ON FILE |
| JUAN C MOLINA COLON | ADDRESS ON FILE |
| JUAN C MONSEGUR SANTIAGO | ADDRESS ON FILE |
| JUAN C MONSERRATE ALVARADO | ADDRESS ON FILE |
| JUAN C MONTANEZ BERNARDI | ADDRESS ON FILE |
| JUAN C MORALES COLON | ADDRESS ON FILE |
| JUAN C MORALES DUCRET | ADDRESS ON FILE |
| JUAN C MORALES MORALES | ADDRESS ON FILE |
| JUAN C MORALES ROSARIO | ADDRESS ON FILE |
| JUAN C MUJICA RODRIGUEZ | ADDRESS ON FILE |
| JUAN C NIEVES MORALES | ADDRESS ON FILE |
| JUAN C NIEVES MORALES | ADDRESS ON FILE |
| JUAN C OLMO AYALA | ADDRESS ON FILE |
| JUAN C ORTIZ ALVARADO | ADDRESS ON FILE |
| JUAN C ORTIZ AROCHO | ADDRESS ON FILE |
| JUAN C ORTIZ AROCHO | ADDRESS ON FILE |
| JUAN C ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUAN C ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN C ORTIZ ROSA | ADDRESS ON FILE |
| JUAN C ORTIZ SANCHEZ | ADDRESS ON FILE |
| JUAN C OTERO VEGA | ADDRESS ON FILE |
| JUAN C PABELLON GARCIA | ADDRESS ON FILE |
| JUAN C PACHECO VAZQUEZ | ADDRESS ON FILE |
| JUAN C PADILLA VALLE | ADDRESS ON FILE |
| JUAN C PAGAN JUAN | ADDRESS ON FILE |
| JUAN C PAVIA VIDAL | ADDRESS ON FILE |
| JUAN C PEREIRA RIVERA | ADDRESS ON FILE |
| JUAN C PEREZ BOFILL | ADDRESS ON FILE |
| JUAN C PEREZ BURGOS | ADDRESS ON FILE |
| JUAN C PEREZ CARIRE | ADDRESS ON FILE |
| JUAN C PEREZ RAMOS | ADDRESS ON FILE |
| JUAN C PEREZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C PONCE PEREZ | ADDRESS ON FILE |
| JUAN C PUIG | ADDRESS ON FILE |
| JUAN C QUINONEZ TORRES | ADDRESS ON FILE |
| JUAN C RAMOS RIVERA | ADDRESS ON FILE |
| JUAN C REYES ACEVEDO | ADDRESS ON FILE |
| JUAN C REYES GARCIA | ADDRESS ON FILE |
| JUAN C RIOS MENDEZ | ADDRESS ON FILE |
| JUAN C RIVERA CAMACHO | ADDRESS ON FILE |
| JUAN C RIVERA CEDENO | ADDRESS ON FILE |
| JUAN C RIVERA RIVERA | ADDRESS ON FILE |
| JUAN C RIVERA RIVERA | ADDRESS ON FILE |
| JUAN C RIVERA RIVERA | ADDRESS ON FILE |
| JUAN C RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN C RIVERA ROSARIO | ADDRESS ON FILE |
| JUAN C RIVERA Y AMNERIS CASANOVA | ADDRESS ON FILE |
| JUAN C RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JUAN C RODRIGUEZ FUENTES | ADDRESS ON FILE |
| JUAN C RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN C RODRIGUEZ NEGRON | ADDRESS ON FILE |
| JUAN C RODRIGUEZ RAMOS | ADDRESS ON FILE |
| JUAN C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN C RODRIGUEZ SAURE | ADDRESS ON FILE |
| JUAN C RODRIGUEZ YSAAC | ADDRESS ON FILE |
| JUAN C ROMAN CASTELLANO | ADDRESS ON FILE |
| JUAN C ROSA TORRES | ADDRESS ON FILE |
| JUAN C ROSARIO CRUZ | ADDRESS ON FILE |
| JUAN C ROSARIO MARRERO | ADDRESS ON FILE |
| JUAN C ROSARIO RIVERA | ADDRESS ON FILE |
| JUAN C RUIZ CRESPO | ADDRESS ON FILE |
| JUAN C RUIZ GARCIA | ADDRESS ON FILE |
| JUAN C SABAT ROSARIO | ADDRESS ON FILE |
| JUAN C SAEZ ORTIZ | ADDRESS ON FILE |
| JUAN C SANCHEZ CONCEPCION | ADDRESS ON FILE |
| JUAN C SANCHEZ RIVERA | ADDRESS ON FILE |
| JUAN C SANCHEZ ROSADO | ADDRESS ON FILE |
| JUAN C SANTA SANTOS | ADDRESS ON FILE |
| JUAN C SANTANA ACOSTA | ADDRESS ON FILE |
| JUAN C SANTANA NEVAREZ | ADDRESS ON FILE |
| JUAN C SANTANA RODRIGUEZ | ADDRESS ON FILE |
| JUAN C SANTIAGO JESUS | ADDRESS ON FILE |
| JUAN C SANTIAGO MORALES | ADDRESS ON FILE |
| JUAN C SANTIAGO SOTO | ADDRESS ON FILE |
| JUAN C SANTOS PIZARRO | ADDRESS ON FILE |
| JUAN C SERRANO ACEVEDO | ADDRESS ON FILE |
| JUAN C SERRANO LUNA | ADDRESS ON FILE |
| JUAN C SIERRA FELICIANO | ADDRESS ON FILE |
| JUAN C SILVA SANTIAGO | ADDRESS ON FILE |
| JUAN C SOLERO ROSA | ADDRESS ON FILE |
| JUAN C SUAREZ CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN C SUAREZ ORTIZ | ADDRESS ON FILE |
| JUAN C TEXIDOR MOYA | ADDRESS ON FILE |
| JUAN C TORRES RIVERA | ADDRESS ON FILE |
| JUAN C TORRES RIVERA | ADDRESS ON FILE |
| JUAN C TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN C TROCHE TORRES | ADDRESS ON FILE |
| JUAN C VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN C VEGA CANDELARIA | ADDRESS ON FILE |
| JUAN C VEGA CIDRAZ | ADDRESS ON FILE |
| JUAN C VEGA GONZALEZ | ADDRESS ON FILE |
| JUAN C VELEZ MARRERO | ADDRESS ON FILE |
| JUAN C VELEZ OSORIO | ADDRESS ON FILE |
| JUAN C VELOZ GARCIA | ADDRESS ON FILE |
| JUAN C ZAYAS ESCUDERO | ADDRESS ON FILE |
| JUAN C. COTTO RUIZ | ADDRESS ON FILE |
| JUAN C. PEREZ PRADO | ADDRESS ON FILE |
| JUAN C. RIVERA SEPULVEDA | ADDRESS ON FILE |
| JUAN C. SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN CABAN BABILONIA | ADDRESS ON FILE |
| JUAN CABRERA ELIZA | ADDRESS ON FILE |
| JUAN CABRERA MONTANEZ | ADDRESS ON FILE |
| JUAN CABRERA RIOS | ADDRESS ON FILE |
| JUAN CABRERA ROSADO | ADDRESS ON FILE |
| JUAN CABRERA VAZQUEZ | ADDRESS ON FILE |
| JUAN CADIZ SANCHEZ | ADDRESS ON FILE |
| JUAN CALDERON | ADDRESS ON FILE |
| JUAN CALZADA MERCADO | ADDRESS ON FILE |
| JUAN CAMACHO VIRELLA | ADDRESS ON FILE |
| JUAN CAMPOS COLLAZO | ADDRESS ON FILE |
| JUAN CANCEL MENDEZ | ADDRESS ON FILE |
| JUAN CANCEL ROSADO | ADDRESS ON FILE |
| JUAN CANDELARIA MARTINEZ | ADDRESS ON FILE |
| JUAN CANDELARIA VALENTIN | ADDRESS ON FILE |
| JUAN CANDIDO SOTO | ADDRESS ON FILE |
| JUAN CANSOBRE MIRANDA | ADDRESS ON FILE |
| JUAN CARABALLO JUSTINIANO | ADDRESS ON FILE |
| JUAN CARABALLO JUSTINIANO | ADDRESS ON FILE |
| JUAN CARDONA CABAN | ADDRESS ON FILE |
| JUAN CARDONA MALDONADO | ADDRESS ON FILE |
| JUAN CARDONA MALDONADO | ADDRESS ON FILE |
| JUAN CARDONA MELENDEZ | ADDRESS ON FILE |
| JUAN CARDONA RUIZ | ADDRESS ON FILE |
| JUAN CARDOZA CAMACHO | ADDRESS ON FILE |
| JUAN CARLO APONTE | ADDRESS ON FILE |
| JUAN CARLOS ALBORS LAHONGRAIS | ADDRESS ON FILE |
| JUAN CARLOS COLON | ADDRESS ON FILE |
| JUAN CARLOS JORGE RIVERA | ADDRESS ON FILE |
| JUAN CARLOS LOPEZ SANTANA | ADDRESS ON FILE |
| JUAN CARLOS MATOS SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN CARLOS ORTIZ | ADDRESS ON FILE |
| JUAN CARLOS QUINTANA SOTO | ADDRESS ON FILE |
| JUAN CARLOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN CARLOS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN CARLOS VICENTE COTTO | ADDRESS ON FILE |
| JUAN CARMONA COLON | ADDRESS ON FILE |
| JUAN CARMONA DEL | ADDRESS ON FILE |
| JUAN CARMONA DEL VALLE | ADDRESS ON FILE |
| JUAN CARO | ADDRESS ON FILE |
| JUAN CARRASCO GONZALEZ | ADDRESS ON FILE |
| JUAN CARRASQUILLO CALDERON | ADDRESS ON FILE |
| JUAN CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| JUAN CARRASQUILLO CUEVAS | ADDRESS ON FILE |
| JUAN CARRASQUILLO JUAN | ADDRESS ON FILE |
| JUAN CARRASQUILLO NIEVES | ADDRESS ON FILE |
| JUAN CARRASQUILLO PEREZ | ADDRESS ON FILE |
| JUAN CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| JUAN CARRION | ADDRESS ON FILE |
| JUAN CARRION CARRION | ADDRESS ON FILE |
| JUAN CARRION RONDON | ADDRESS ON FILE |
| JUAN CARTAGENA APONTE | ADDRESS ON FILE |
| JUAN CENTENO HERNANDEZ | ADDRESS ON FILE |
| JUAN CENTENO RAMOS | ADDRESS ON FILE |
| JUAN CEPERO VAZQUEZ | ADDRESS ON FILE |
| JUAN CESAREO VAZQUEZ | ADDRESS ON FILE |
| JUAN CHAPEL FELICIANO | ADDRESS ON FILE |
| JUAN CHEVERE RIVERA | ADDRESS ON FILE |
| JUAN CINTRON LOPEZ | ADDRESS ON FILE |
| JUAN CINTRON MELENDEZ | ADDRESS ON FILE |
| JUAN CINTRON VERDEJO | ADDRESS ON FILE |
| JUAN CLAVELL ZAMBRANA | ADDRESS ON FILE |
| JUAN CLEMENTE GARCIA | ADDRESS ON FILE |
| JUAN COLLADO COLON | ADDRESS ON FILE |
| JUAN COLLADO COLON | ADDRESS ON FILE |
| JUAN COLLAZO LOPEZ | ADDRESS ON FILE |
| JUAN COLLAZO ROSADO | ADDRESS ON FILE |
| JUAN COLON ALVIRA | ADDRESS ON FILE |
| JUAN COLON ALVIRA | ADDRESS ON FILE |
| JUAN COLON BONET | ADDRESS ON FILE |
| JUAN COLON BONET | ADDRESS ON FILE |
| JUAN COLON FELICIANO | ADDRESS ON FILE |
| JUAN COLON LABOY | ADDRESS ON FILE |
| JUAN COLON LAZU | ADDRESS ON FILE |
| JUAN COLON MUNOZ | ADDRESS ON FILE |
| JUAN COLON ORTIZ | ADDRESS ON FILE |
| JUAN COLON VAZQUEZ | ADDRESS ON FILE |
| JUAN COMAS VALLE | ADDRESS ON FILE |
| JUAN CONCEPCION ROMERO | ADDRESS ON FILE |
| JUAN CONCEPCION SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN CONSTANTE TORRES | ADDRESS ON FILE |
| JUAN CORALI NUNEZ | ADDRESS ON FILE |
| JUAN CORDERO AVILES | ADDRESS ON FILE |
| JUAN CORDOVA MAYSONET | ADDRESS ON FILE |
| JUAN CORREA RIVERA | ADDRESS ON FILE |
| JUAN CORTES CORTES | ADDRESS ON FILE |
| JUAN CORTES LUGO | ADDRESS ON FILE |
| JUAN CORTES RIVERA | ADDRESS ON FILE |
| JUAN COSME MOLINA | ADDRESS ON FILE |
| JUAN COSME RODRIGUEZ | ADDRESS ON FILE |
| JUAN COSTOSO DEL BOIS | ADDRESS ON FILE |
| JUAN COTTO ANDRADES | ADDRESS ON FILE |
| JUAN COTTO COTTO | ADDRESS ON FILE |
| JUAN COUVERTIER RIVERA | ADDRESS ON FILE |
| JUAN CRESPO FERRER | ADDRESS ON FILE |
| JUAN CRESPO JIMENEZ | ADDRESS ON FILE |
| JUAN CRESPO SANTANA | ADDRESS ON FILE |
| JUAN CRISTOBAL RIVERA | ADDRESS ON FILE |
| JUAN CRUZ CARABALLO | ADDRESS ON FILE |
| JUAN CRUZ HERNANDEZ | ADDRESS ON FILE |
| JUAN CRUZ MONTES | ADDRESS ON FILE |
| JUAN CRUZ PAGAN | ADDRESS ON FILE |
| JUAN CRUZ RIBOT | ADDRESS ON FILE |
| JUAN CRUZADO MOLINA | ADDRESS ON FILE |
| JUAN CUADRADO QUINONES | ADDRESS ON FILE |
| JUAN CUEVAS MENDEZ | ADDRESS ON FILE |
| JUAN CUMBA ACEVEDO | ADDRESS ON FILE |
| JUAN CURBELO CRUZ | ADDRESS ON FILE |
| JUAN D AGUIRRE TORRES | ADDRESS ON FILE |
| JUAN D ALAMEDA ROMAN | ADDRESS ON FILE |
| JUAN D BERRIOS LAW OFFICES PSC | ADDRESS ON FILE |
| JUAN D CARO RAMOS | ADDRESS ON FILE |
| JUAN D CRUZ HERNANDEZ | ADDRESS ON FILE |
| JUAN D CRUZ MOLINA | ADDRESS ON FILE |
| JUAN D D AYALA PEREZ | ADDRESS ON FILE |
| JUAN D D CALAFELL RIVERA | ADDRESS ON FILE |
| JUAN D D CRUZ HERNANDEZ | ADDRESS ON FILE |
| JUAN D D GONZALEZ CACERES | ADDRESS ON FILE |
| JUAN D D SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JUAN D DIAZ SANTANA | ADDRESS ON FILE |
| JUAN D E MARRERO | ADDRESS ON FILE |
| JUAN D FIGUEROA | ADDRESS ON FILE |
| JUAN D FIGUEROA ALVAREZ | ADDRESS ON FILE |
| JUAN D FIGUEROA MELENDEZ | ADDRESS ON FILE |
| JUAN D GUTIERREZ COLON | ADDRESS ON FILE |
| JUAN D GUZMAN ALBERT | ADDRESS ON FILE |
| JUAN D MALDONADO GONZALEZ | ADDRESS ON FILE |
| JUAN D MALDONADO MIRANDA | ADDRESS ON FILE |
| JUAN D ORTIZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN D PEREZ ROMAN | ADDRESS ON FILE |
| JUAN D RAMIREZ SOTO | ADDRESS ON FILE |
| JUAN D RAMOS NEGRON | ADDRESS ON FILE |
| JUAN D RIVERA DIAZ | ADDRESS ON FILE |
| JUAN D ROJAS VAZQUEZ | ADDRESS ON FILE |
| JUAN D SOTO APONTE | ADDRESS ON FILE |
| JUAN D TIRADO ORTIZ | ADDRESS ON FILE |
| JUAN D TORRES HERNANDEZ | ADDRESS ON FILE |
| JUAN D TORRES MATTEI | ADDRESS ON FILE |
| JUAN D WEAVER GUZMAN | ADDRESS ON FILE |
| JUAN D ZAYAS GARCIA | ADDRESS ON FILE |
| JUAN DATIS TUBENS | ADDRESS ON FILE |
| JUAN DAVILA BURGOS | ADDRESS ON FILE |
| JUAN DAVILA REYES | ADDRESS ON FILE |
| JUAN DAVILA ROBLES | ADDRESS ON FILE |
| JUAN DAVILA TRINIDAD | ADDRESS ON FILE |
| JUAN DE BAEZ RIVERA | ADDRESS ON FILE |
| JUAN DE DIOS CRUZ NEGRON | ADDRESS ON FILE |
| JUAN DE DIOS CRUZ PARRILLA | ADDRESS ON FILE |
| JUAN DE DIOS DIAZ VAZQUEZ | ADDRESS ON FILE |
| JUAN DE DIOS FONTAMEZ ORTIZ | ADDRESS ON FILE |
| JUAN DE DIOS GABRIELINI | ADDRESS ON FILE |
| JUAN DE DIOS MARRERO JUAN | ADDRESS ON FILE |
| JUAN DE DIOS MILLAN LUGO | ADDRESS ON FILE |
| JUAN DE DIOS RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| JUAN DE DIOS SERRANA | ADDRESS ON FILE |
| JUAN DE DIOS TORRES FLORES | ADDRESS ON FILE |
| JUAN DE J FIGUEROA RAMOS | ADDRESS ON FILE |
| JUAN DE J TORRES TORRES | ADDRESS ON FILE |
| JUAN DE JESUS BERRIOS | ADDRESS ON FILE |
| JUAN DE JESUS BRACERO | ADDRESS ON FILE |
| JUAN DE JESUS JUSTIANIANO | ADDRESS ON FILE |
| JUAN DE JESUS LOPEZ | ADDRESS ON FILE |
| JUAN DE JESUS LOUBRIEL | ADDRESS ON FILE |
| JUAN DE JESUS MACHARGO | ADDRESS ON FILE |
| JUAN DE JESUS MONTALVO | ADDRESS ON FILE |
| JUAN DE LA C SOTO NIEVES | ADDRESS ON FILE |
| JUAN DE LA CRUZ VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DE LA ROSA GONZALEZ | ADDRESS ON FILE |
| JUAN DE LEON GASCON | ADDRESS ON FILE |
| JUAN DE LEON GASCON | ADDRESS ON FILE |
| JUAN DE LEON LEBRON | ADDRESS ON FILE |
| JUAN DE LOS ADORNO ORTIZ | ADDRESS ON FILE |
| JUAN DE LOS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DE LOS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DE R BAEZ SANCHEZ | ADDRESS ON FILE |
| JUAN DEL C GONZALEZ FARIAS | ADDRESS ON FILE |
| JUAN DEL C MONTERO MORALES | ADDRESS ON FILE |
| JUAN DEL P FERRER VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN DEL P OSSENKOP COTTO | ADDRESS ON FILE |
| JUAN DEL TORO | ADDRESS ON FILE |
| JUAN DEL TORO CEBOLLERO | ADDRESS ON FILE |
| JUAN DEL TORO ESTEVEZ | ADDRESS ON FILE |
| JUAN DEL VALLE JARQUE | ADDRESS ON FILE |
| JUAN DEL VALLE ORTIZ | ADDRESS ON FILE |
| JUAN DEL VALLE VELEZ | ADDRESS ON FILE |
| JUAN DELGADO DELGADO | ADDRESS ON FILE |
| JUAN DELGADO GARCIA | ADDRESS ON FILE |
| JUAN DELGADO LOPEZ | ADDRESS ON FILE |
| JUAN DELGADO ROMAN | ADDRESS ON FILE |
| JUAN DELGADO ROSARIO | ADDRESS ON FILE |
| JUAN DELGADO WILHELLAN | ADDRESS ON FILE |
| JUAN DENIS ROSARIO | ADDRESS ON FILE |
| JUAN DEYA LOPEZ | ADDRESS ON FILE |
| JUAN DIAZ ARMAS | ADDRESS ON FILE |
| JUAN DIAZ ARROYO | ADDRESS ON FILE |
| JUAN DIAZ BORGES | ADDRESS ON FILE |
| JUAN DIAZ DE ARMAS | ADDRESS ON FILE |
| JUAN DIAZ FLORES | ADDRESS ON FILE |
| JUAN DIAZ GOMEZ | ADDRESS ON FILE |
| JUAN DIAZ LAGUNA | ADDRESS ON FILE |
| JUAN DIAZ LAGUNA | ADDRESS ON FILE |
| JUAN DIAZ MARTINEZ | ADDRESS ON FILE |
| JUAN DIAZ ORTIZ | ADDRESS ON FILE |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN DIAZ RUIZ | ADDRESS ON FILE |
| JUAN DIAZ SANTIAGO | ADDRESS ON FILE |
| JUAN DIAZ SOULTAIRE | ADDRESS ON FILE |
| JUAN DIAZ TOLEDO | ADDRESS ON FILE |
| JUAN DIAZ TOLEDO | ADDRESS ON FILE |
| JUAN DILAN MARTINEZ | ADDRESS ON FILE |
| JUAN DOMENECH MORALES | ADDRESS ON FILE |
| JUAN DOMENECH ROLDAN | ADDRESS ON FILE |
| JUAN DOMENECH ROLDAN | ADDRESS ON FILE |
| JUAN DOMINGUEZ CRUZ | ADDRESS ON FILE |
| JUAN DOMMENECH MORALES | ADDRESS ON FILE |
| JUAN DURAN SANTIAGO | ADDRESS ON FILE |
| JUAN DURANT TORRES | ADDRESS ON FILE |
| JUAN E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| JUAN E ACEVEDO VEGA | ADDRESS ON FILE |
| JUAN E ALAMO JURADO | ADDRESS ON FILE |
| JUAN E ALICEA RIVERA | ADDRESS ON FILE |
| JUAN E ALMEYDA LOPEZ | ADDRESS ON FILE |
| JUAN E APONTE COLON | ADDRESS ON FILE |
| JUAN E APONTE FERNANDEZ | ADDRESS ON FILE |
| JUAN E APONTE RAMOS | ADDRESS ON FILE |
| JUAN E AVILES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN E BERRIOS ROSARIO | ADDRESS ON FILE |
| JUAN E BURGOS OCASIO | ADDRESS ON FILE |
| JUAN E CACERES HERNANDEZ | ADDRESS ON FILE |
| JUAN E CASTRO CANO | ADDRESS ON FILE |
| JUAN E CHEVERE RAMOS | ADDRESS ON FILE |
| JUAN E CLAVELL SANTANA | ADDRESS ON FILE |
| JUAN E COLBERG RAMIREZ | ADDRESS ON FILE |
| JUAN E COLON GARCIA | ADDRESS ON FILE |
| JUAN E COLON GARCIA | ADDRESS ON FILE |
| JUAN E COLON MORALES | ADDRESS ON FILE |
| JUAN E COLON SUAREZ | ADDRESS ON FILE |
| JUAN E CORTES RODRIGUEZ | ADDRESS ON FILE |
| JUAN E CORTEZ FELICIANO | ADDRESS ON FILE |
| JUAN E CRUZ MASJUAN | ADDRESS ON FILE |
| JUAN E CRUZ PARRILLA | ADDRESS ON FILE |
| JUAN E DAVILA SANTIAGO | ADDRESS ON FILE |
| JUAN E DE JESUS VALLE | ADDRESS ON FILE |
| JUAN E DEL ROSARIO MASINI | ADDRESS ON FILE |
| JUAN E DIAZ ALBINO | ADDRESS ON FILE |
| JUAN E E ALAMO JURADO | ADDRESS ON FILE |
| JUAN E E ALMEYDA LOPEZ | ADDRESS ON FILE |
| JUAN E E CASTRO CANO | ADDRESS ON FILE |
| JUAN E E CLAVELL SANTANA | ADDRESS ON FILE |
| JUAN E E CORTES FELICIANO | ADDRESS ON FILE |
| JUAN E E JESUS CRUZ | ADDRESS ON FILE |
| JUAN E E LEBRON FIGUEROA | ADDRESS ON FILE |
| JUAN E E LOPEZ SIERRA | ADDRESS ON FILE |
| JUAN E E MAYOL MENENDEZ | ADDRESS ON FILE |
| JUAN E E OLIVIERI SEPULVEDA | ADDRESS ON FILE |
| JUAN E E PEREZ VILLALOBOS | ADDRESS ON FILE |
| JUAN E E RIVERA DIAZ | ADDRESS ON FILE |
| JUAN E E RIVERA PELLOT | ADDRESS ON FILE |
| JUAN E E SANTIAGO RIVERA | ADDRESS ON FILE |
| JUAN E ECHEVARRIA LABOY | ADDRESS ON FILE |
| JUAN E ECHEVARRIA LOPEZ | ADDRESS ON FILE |
| JUAN E ESTRADA RIJOS | ADDRESS ON FILE |
| JUAN E FERRER OSORIO | ADDRESS ON FILE |
| JUAN E FONT ZELINSKI | ADDRESS ON FILE |
| JUAN E GALVAN RUIZ | ADDRESS ON FILE |
| JUAN E GOMEZ JESURUM | ADDRESS ON FILE |
| JUAN E GONZALEZ | ADDRESS ON FILE |
| JUAN E GONZALEZ COLLS | ADDRESS ON FILE |
| JUAN E GONZALEZ MOLINA | ADDRESS ON FILE |
| JUAN E IRIZARRY LAMEIRO | ADDRESS ON FILE |
| JUAN E LABORDA COLLAZO | ADDRESS ON FILE |
| JUAN E LOPEZ MERCADO | ADDRESS ON FILE |
| JUAN E LOPEZ ROMAN | ADDRESS ON FILE |
| JUAN E LOPEZ SIERRA | ADDRESS ON FILE |
| JUAN E LOPEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN E LUGARO STELLA | ADDRESS ON FILE |
| JUAN E MALAVE DIEZ | ADDRESS ON FILE |
| JUAN E MALDONADO AYALA | ADDRESS ON FILE |
| JUAN E MALDONADO PABON | ADDRESS ON FILE |
| JUAN E MARRERO NEGRON | ADDRESS ON FILE |
| JUAN E MARRERO RIVERA | ADDRESS ON FILE |
| JUAN E MARTINEZ RIVERA | ADDRESS ON FILE |
| JUAN E MATEO | ADDRESS ON FILE |
| JUAN E MATOS CARTAGENA | ADDRESS ON FILE |
| JUAN E MELENDEZ CARINO | ADDRESS ON FILE |
| JUAN E MELENDEZ LOPEZ | ADDRESS ON FILE |
| JUAN E MILLAYES HERNANDEZ | ADDRESS ON FILE |
| JUAN E MILLAYES TORRES | ADDRESS ON FILE |
| JUAN E MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| JUAN E MORALES SANTANA | ADDRESS ON FILE |
| JUAN E MORALES SANTIAGO | ADDRESS ON FILE |
| JUAN E NIEVES OCASIO | ADDRESS ON FILE |
| JUAN E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JUAN E OLIVIERI SEPULVEDA | ADDRESS ON FILE |
| JUAN E OLIVO BAEZ | ADDRESS ON FILE |
| JUAN E ORTIZ ROMAN | ADDRESS ON FILE |
| JUAN E PEREZ VILLALOBOS | ADDRESS ON FILE |
| JUAN E PIBERNUS VAZQUEZ | ADDRESS ON FILE |
| JUAN E PRINCIPE MEDINA | ADDRESS ON FILE |
| JUAN E QUINONES PEREZ | ADDRESS ON FILE |
| JUAN E QUINONES PEREZ | ADDRESS ON FILE |
| JUAN E RAMOS BRAVO | ADDRESS ON FILE |
| JUAN E RAMOS JOVE | ADDRESS ON FILE |
| JUAN E REXACH RODRIGUEZ | ADDRESS ON FILE |
| JUAN E REYES DEIDA | ADDRESS ON FILE |
| JUAN E RIOS CORREA | ADDRESS ON FILE |
| JUAN E RIVERA ARGUINZONI | ADDRESS ON FILE |
| JUAN E RIVERA DIAZ | ADDRESS ON FILE |
| JUAN E RIVERA TORRES | ADDRESS ON FILE |
| JUAN E ROBLES MELENDEZ | ADDRESS ON FILE |
| JUAN E RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| JUAN E RODRIGUEZ REYES | ADDRESS ON FILE |
| JUAN E RODRIGUEZ SULIVERAS | ADDRESS ON FILE |
| JUAN E ROLON SANTIAGO | ADDRESS ON FILE |
| JUAN E RULLAN JIMENEZ | ADDRESS ON FILE |
| JUAN E SANTIAGO MONTERO | ADDRESS ON FILE |
| JUAN E SEGARRA MARTINEZ | ADDRESS ON FILE |
| JUAN E TAVAREZ CANABAL | ADDRESS ON FILE |
| JUAN E TORRES SANTIAGO | ADDRESS ON FILE |
| JUAN E VARGAS IRIZARRY | ADDRESS ON FILE |
| JUAN E VELEZ ARROYO | ADDRESS ON FILE |
| JUAN E VELEZ PADILLA | ADDRESS ON FILE |
| JUAN E VILLANUEVA GARCIA | ADDRESS ON FILE |
| JUAN ESCALERA ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ESCALERA CANALES | ADDRESS ON FILE |
| JUAN ESCOBAR MATOS | ADDRESS ON FILE |
| JUAN ESPINOSA BOUGAR | ADDRESS ON FILE |
| JUAN ESPINOSA VEGA | ADDRESS ON FILE |
| JUAN ESPINOSA VEGA | ADDRESS ON FILE |
| JUAN ESTADES GIRAU | ADDRESS ON FILE |
| JUAN ESTRADA MENDEZ | ADDRESS ON FILE |
| JUAN EZ PORTALATIN | ADDRESS ON FILE |
| JUAN F ALICEA FLORES | ADDRESS ON FILE |
| JUAN F ALVAREZ LOPEZ | ADDRESS ON FILE |
| JUAN F ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| JUAN F ARCE DIAZ | ADDRESS ON FILE |
| JUAN F BAYRON COLON | ADDRESS ON FILE |
| JUAN F BAYRON COLON | ADDRESS ON FILE |
| JUAN F BRACERO COLON | ADDRESS ON FILE |
| JUAN F CASTRO MIRANDA | ADDRESS ON FILE |
| JUAN F CONDE PACHECO | ADDRESS ON FILE |
| JUAN F COTTO LEBRON | ADDRESS ON FILE |
| JUAN F COTTO SEIJO | ADDRESS ON FILE |
| JUAN F CRUZ GERENA | ADDRESS ON FILE |
| JUAN F CUEVAS MOJICA | ADDRESS ON FILE |
| JUAN F CULSON ANGLADA | ADDRESS ON FILE |
| JUAN F DE JESUS MEDINA | ADDRESS ON FILE |
| JUAN F DELGADO RIVERA | ADDRESS ON FILE |
| JUAN F EL VALLE RODRIGUEZ | ADDRESS ON FILE |
| JUAN F ELIAS CRUZ | ADDRESS ON FILE |
| JUAN F ELIAS RIVERA | ADDRESS ON FILE |
| JUAN F ESTRADA MARQUEZ | ADDRESS ON FILE |
| JUAN F F CULSON ANGLADA | ADDRESS ON FILE |
| JUAN F F ELIAS CRUZ | ADDRESS ON FILE |
| JUAN F F JIMENEZ MERCADO | ADDRESS ON FILE |
| JUAN F F ORTEGA ORTEGA | ADDRESS ON FILE |
| JUAN F F ORTIZ ROSAS | ADDRESS ON FILE |
| JUAN F F PEREZ MUNIZ | ADDRESS ON FILE |
| JUAN F F RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| JUAN F F VIVES MELENDEZ | ADDRESS ON FILE |
| JUAN F FELICIANO SANCHEZ | ADDRESS ON FILE |
| JUAN F FERRER CORREA | ADDRESS ON FILE |
| JUAN F FERRER SOTO | ADDRESS ON FILE |
| JUAN F FRADERA CARABALLO | ADDRESS ON FILE |
| JUAN F FUMERO GARCIA | ADDRESS ON FILE |
| JUAN F FUMERO VAZQUEZ | ADDRESS ON FILE |
| JUAN F FUMERO VAZQUEZ | ADDRESS ON FILE |
| JUAN F GOMEZ DELGADO | ADDRESS ON FILE |
| JUAN F GONZALEZ ADAMES | ADDRESS ON FILE |
| JUAN F GONZALEZ RIVERA | ADDRESS ON FILE |
| JUAN F GUZMAN PEREZ | ADDRESS ON FILE |
| JUAN F HERNANDEZ HERRERA | ADDRESS ON FILE |
| JUAN F HUERTAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN F HUERTAS VAZQUEZ | ADDRESS ON FILE |
| JUAN F LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN F MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| JUAN F MATTEI TORRES | ADDRESS ON FILE |
| JUAN F MEDINA AGOSTO | ADDRESS ON FILE |
| JUAN F MELENDEZ MARRERO | ADDRESS ON FILE |
| JUAN F MENDEZ SANCHEZ | ADDRESS ON FILE |
| JUAN F MORA OLAVARRIA | ADDRESS ON FILE |
| JUAN F MURGA GARCIA | ADDRESS ON FILE |
| JUAN F NATER MARTINEZ | ADDRESS ON FILE |
| JUAN F ORTEGA ORTEGA | ADDRESS ON FILE |
| JUAN F ORTEGA SANCHEZ | ADDRESS ON FILE |
| JUAN F ORTIZ REYES | ADDRESS ON FILE |
| JUAN F OTERO COLON | ADDRESS ON FILE |
| JUAN F PARSON MARTINEZ | ADDRESS ON FILE |
| JUAN F PORTALATIN GONZALEZ | ADDRESS ON FILE |
| JUAN F QUINONES MATIAS | ADDRESS ON FILE |
| JUAN F QUINONEZ COLON | ADDRESS ON FILE |
| JUAN F REVERON NATAL | ADDRESS ON FILE |
| JUAN F REYES MALDONADO | ADDRESS ON FILE |
| JUAN F RIVERA DIAZ | ADDRESS ON FILE |
| JUAN F RIVERA MERCED | ADDRESS ON FILE |
| JUAN F RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| JUAN F RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| JUAN F RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| JUAN F RUIZ BAGUE | ADDRESS ON FILE |
| JUAN F SANABRIA TORRES | ADDRESS ON FILE |
| JUAN F SANTANA MORALES | ADDRESS ON FILE |
| JUAN F SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JUAN F SANTIAGO RESTO | ADDRESS ON FILE |
| JUAN F TORRES CABAN | ADDRESS ON FILE |
| JUAN F TORRES GONZALEZ | ADDRESS ON FILE |
| JUAN F TORRES VELAZQUEZ | ADDRESS ON FILE |
| JUAN F UBARRI GARCIA | ADDRESS ON FILE |
| JUAN F VALENTIN GONZALEZ | ADDRESS ON FILE |
| JUAN F VAZQUEZ MENDEZ | ADDRESS ON FILE |
| JUAN F VILLEGAS GUTIERREZ | ADDRESS ON FILE |
| JUAN F VINAS SORBA | ADDRESS ON FILE |
| JUAN F VISSEPO DIAZ | ADDRESS ON FILE |
| JUAN F VIVES MELENDEZ | ADDRESS ON FILE |
| JUAN FALTO CARABALLO | ADDRESS ON FILE |
| JUAN FELICIANO MONTES | ADDRESS ON FILE |
| JUAN FELICIANO SOTO | ADDRESS ON FILE |
| JUAN FELIX IBARRA | ADDRESS ON FILE |
| JUAN FELIX LEVE DELGADO | ADDRESS ON FILE |
| JUAN FELIX LORAN AYALA | ADDRESS ON FILE |
| JUAN FELIX MATTA | ADDRESS ON FILE |
| JUAN FERRER FUENTES | ADDRESS ON FILE |
| JUAN FIGUEROA BIGIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN FIGUEROA DE JESUS | ADDRESS ON FILE |
| JUAN FIGUEROA FERRER | ADDRESS ON FILE |
| JUAN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JUAN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JUAN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JUAN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| JUAN FIGUEROA MONTANEZ | ADDRESS ON FILE |
| JUAN FIGUEROA ROSARIO | ADDRESS ON FILE |
| JUAN FIOL BIGAS | ADDRESS ON FILE |
| JUAN FLORES COLLAZO | ADDRESS ON FILE |
| JUAN FLORES CUADRADO | ADDRESS ON FILE |
| JUAN FLORES CUADRADO | ADDRESS ON FILE |
| JUAN FLORES JESUS | ADDRESS ON FILE |
| JUAN FLORES RIVERA | ADDRESS ON FILE |
| JUAN FLORES RIVERA | ADDRESS ON FILE |
| JUAN FLORES ROSA | ADDRESS ON FILE |
| JUAN FLORES SANTANA | ADDRESS ON FILE |
| JUAN FLORES VILLAFANE | ADDRESS ON FILE |
| JUAN FONSECA MORALES | ADDRESS ON FILE |
| JUAN FONTANEZ GARCIA | ADDRESS ON FILE |
| JUAN FRANCISCO PEREZ ROSADO | ADDRESS ON FILE |
| JUAN FRANCISCO RIVERA ARROYO | ADDRESS ON FILE |
| JUAN FRANQUI DELGADO | ADDRESS ON FILE |
| JUAN FRANQUIZ CORREA | ADDRESS ON FILE |
| JUAN FREMAINT VELEZ | ADDRESS ON FILE |
| JUAN G APONTE QUINONES | ADDRESS ON FILE |
| JUAN G AYALA ESQUILIN | ADDRESS ON FILE |
| JUAN G CRUZ SANTOS | ADDRESS ON FILE |
| JUAN G DIAZ | ADDRESS ON FILE |
| JUAN G FABIAN MALDONADO | ADDRESS ON FILE |
| JUAN G G COLON BONET | ADDRESS ON FILE |
| JUAN G G GONZALEZ DIAZ | ADDRESS ON FILE |
| JUAN G G JESUS CABRERA | ADDRESS ON FILE |
| JUAN G G MURIEL FIGUERAS | ADDRESS ON FILE |
| JUAN G G TORRES LEBRON | ADDRESS ON FILE |
| JUAN G GERENA SANES | ADDRESS ON FILE |
| JUAN G GOMEZ LAZU | ADDRESS ON FILE |
| JUAN G GONZALEZ RAMIREZ | ADDRESS ON FILE |
| JUAN G GONZALEZ SEDA | ADDRESS ON FILE |
| JUAN G GONZALEZ TORRES | ADDRESS ON FILE |
| JUAN G HERNANDEZ ANDALUZ | ADDRESS ON FILE |
| JUAN G HERNANDEZ MARRERO | ADDRESS ON FILE |
| JUAN G HUERTAS VAZQUEZ | ADDRESS ON FILE |
| JUAN G LEBRON LEBRON | ADDRESS ON FILE |
| JUAN G MILLAN SANTIAGO | ADDRESS ON FILE |
| JUAN G MONTERO MONTERO | ADDRESS ON FILE |
| JUAN G MURIEL FIGUERAS | ADDRESS ON FILE |
| JUAN G MURIEL RODRIGUEZ | ADDRESS ON FILE |
| JUAN G NEVAREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN G ORTIZ AMARO | ADDRESS ON FILE |
| JUAN G PIZARRO CARABALLO | ADDRESS ON FILE |
| JUAN G QUINONES ROSARIO | ADDRESS ON FILE |
| JUAN G RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN G ROBLES GONZALEZ | ADDRESS ON FILE |
| JUAN G ROSARIO | ADDRESS ON FILE |
| JUAN G ROSAS TIRADO | ADDRESS ON FILE |
| JUAN G SANCHEZ SOLIVAN | ADDRESS ON FILE |
| JUAN G SANTANA FALU | ADDRESS ON FILE |
| JUAN G SANTANA PEREZ | ADDRESS ON FILE |
| JUAN G SEPULVEDA MORALES | ADDRESS ON FILE |
| JUAN G TIRADO AYALA | ADDRESS ON FILE |
| JUAN G VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| JUAN GABRIEL SAEZ | ADDRESS ON FILE |
| JUAN GALAN PINO | ADDRESS ON FILE |
| JUAN GALINDEZ MORALES | ADDRESS ON FILE |
| JUAN GALVAN MEDINA | ADDRESS ON FILE |
| JUAN GARCIA AYALA | ADDRESS ON FILE |
| JUAN GARCIA DAVILA | ADDRESS ON FILE |
| JUAN GARCIA ESPADA | ADDRESS ON FILE |
| JUAN GARCIA FELIX | ADDRESS ON FILE |
| JUAN GARCIA GRACIA | ADDRESS ON FILE |
| JUAN GARCIA GRAULAU | ADDRESS ON FILE |
| JUAN GARCIA MELENDEZ | ADDRESS ON FILE |
| JUAN GARCIA MOJICA | ADDRESS ON FILE |
| JUAN GARCIA ORTIZ | ADDRESS ON FILE |
| JUAN GARCIA ROSA | ADDRESS ON FILE |
| JUAN GARCIA SANABRIA | ADDRESS ON FILE |
| JUAN GARCIA SOTO | ADDRESS ON FILE |
| JUAN GARCIA THOMAS | ADDRESS ON FILE |
| JUAN GARCIA TORO | ADDRESS ON FILE |
| JUAN GARCIA TORO | ADDRESS ON FILE |
| JUAN GARENA RIVERA | ADDRESS ON FILE |
| JUAN GASCOT JIMENEZ | ADDRESS ON FILE |
| JUAN GAUD DOMENECH | ADDRESS ON FILE |
| JUAN GAUTIER RAMIREZ | ADDRESS ON FILE |
| JUAN GAYA MERCADO | ADDRESS ON FILE |
| JUAN GERENA CASADO | ADDRESS ON FILE |
| JUAN GESUALDO RODRIGUEZ | ADDRESS ON FILE |
| JUAN GIERBOLINI SANCHEZ | ADDRESS ON FILE |
| JUAN GOMEZ MOJICA | ADDRESS ON FILE |
| JUAN GOMEZ MONTANEZ | ADDRESS ON FILE |
| JUAN GOMEZ TOLENTINO | ADDRESS ON FILE |
| JUAN GONZALEZ ARROYO | ADDRESS ON FILE |
| JUAN GONZALEZ ASTACIO | ADDRESS ON FILE |
| JUAN GONZALEZ CASILLAS | ADDRESS ON FILE |
| JUAN GONZALEZ DE LA PAZ | ADDRESS ON FILE |
| JUAN GONZALEZ DIAZ | ADDRESS ON FILE |
| JUAN GONZALEZ FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN GONZALEZ HEREDIA | ADDRESS ON FILE |
| JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN GONZALEZ LLANOS | ADDRESS ON FILE |
| JUAN GONZALEZ MALDONADO | ADDRESS ON FILE |
| JUAN GONZALEZ MERCADO | ADDRESS ON FILE |
| JUAN GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUAN GONZALEZ SANTA | ADDRESS ON FILE |
| JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN GONZALEZ VELEZ | ADDRESS ON FILE |
| JUAN GUADALUPE PEREZ | ADDRESS ON FILE |
| JUAN GUADALUPE PEREZ | ADDRESS ON FILE |
| JUAN GUERRA GARCIA | ADDRESS ON FILE |
| JUAN GUERRA ISALES | ADDRESS ON FILE |
| JUAN GUERRERO REYES | ADDRESS ON FILE |
| JUAN GUILFU CANDELARIO | ADDRESS ON FILE |
| JUAN GUTIERREZ DE JESUS | ADDRESS ON FILE |
| JUAN GUTIERREZ KERCADO | ADDRESS ON FILE |
| JUAN GUZMAN CAMACHO | ADDRESS ON FILE |
| JUAN GUZMAN DIAZ | ADDRESS ON FILE |
| JUAN GUZMAN MARTINEZ | ADDRESS ON FILE |
| JUAN GUZMAN REYES | ADDRESS ON FILE |
| JUAN H CAMACHO ORTIZ | ADDRESS ON FILE |
| JUAN H CINTRON GARCIA | ADDRESS ON FILE |
| JUAN H CORTES CAMACHO | ADDRESS ON FILE |
| JUAN H FRANCO FRANCO | ADDRESS ON FILE |
| JUAN H GERENA MOLINA | ADDRESS ON FILE |
| JUAN H GIBOYEAUX FEBRES | ADDRESS ON FILE |
| JUAN H H CINTRON GARCIA | ADDRESS ON FILE |
| JUAN H H GERENA MOLINA | ADDRESS ON FILE |
| JUAN H H RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN H ORTIZ ALVELO | ADDRESS ON FILE |
| JUAN H ORTIZ HERNANDEZ | ADDRESS ON FILE |
| JUAN H OSORIO RIVERA | ADDRESS ON FILE |
| JUAN H OSORIO RIVERA | ADDRESS ON FILE |
| JUAN H RAMOS YORDAN | ADDRESS ON FILE |
| JUAN H RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| JUAN H TORRES CUEVAS | ADDRESS ON FILE |
| JUAN H VELEZ CRUZ | ADDRESS ON FILE |
| JUAN H. CRUZ TORRES | ADDRESS ON FILE |
| JUAN HECHT SANCERRIT | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ CRUZ | ADDRESS ON FILE |
| JUAN HERNANDEZ DIAZ | ADDRESS ON FILE |
| JUAN HERNANDEZ FERRER | ADDRESS ON FILE |
| JUAN HERNANDEZ FERRER | ADDRESS ON FILE |
| JUAN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ OYOLA | ADDRESS ON FILE |
| JUAN HERNANDEZ REYES | ADDRESS ON FILE |
| JUAN HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| JUAN HERNANDEZ ROMAN | ADDRESS ON FILE |
| JUAN HERNANDEZ ROMAN | ADDRESS ON FILE |
| JUAN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JUAN HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| JUAN HERNANDEZ SERRANO | ADDRESS ON FILE |
| JUAN HERNANDEZ TORRES | ADDRESS ON FILE |
| JUAN HERNANDEZ VARGAS | ADDRESS ON FILE |
| JUAN HERPIN PADILLA | ADDRESS ON FILE |
| JUAN HIGGINS SANTANA | ADDRESS ON FILE |
| JUAN HILERIO BLAS | ADDRESS ON FILE |
| JUAN HURTADO REYES | ADDRESS ON FILE |
| JUAN I ALEJANDRO RIOS | ADDRESS ON FILE |
| JUAN I ARCE ADAMES | ADDRESS ON FILE |
| JUAN I CASSE ECHEANDIA | ADDRESS ON FILE |
| JUAN I GALINDEZ | ADDRESS ON FILE |
| JUAN I HATCHETT ISAAC | ADDRESS ON FILE |
| JUAN I I NAVARRO ARCHILLA | ADDRESS ON FILE |
| JUAN I I VAZQUEZ APONTE | ADDRESS ON FILE |
| JUAN I LACEN CIRINO | ADDRESS ON FILE |
| JUAN I LUGO DELGADO | ADDRESS ON FILE |
| JUAN I MARCANO BURGOS | ADDRESS ON FILE |
| JUAN I MONTANEZ ORTIZ | ADDRESS ON FILE |
| JUAN I NAVARRO ARCHILLA | ADDRESS ON FILE |
| JUAN I NAVARRO CRUZ | ADDRESS ON FILE |
| JUAN I PEREZ ROSADO | ADDRESS ON FILE |
| JUAN I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN I SEPULVEDA ALVAREZ | ADDRESS ON FILE |
| JUAN I SOTO RIVERA | ADDRESS ON FILE |
| JUAN I VEGA VEGA | ADDRESS ON FILE |
| JUAN I VELAZQUEZ PAGAN | ADDRESS ON FILE |
| JUAN IGARTUA ACEVEDO | ADDRESS ON FILE |
| JUAN IRIZARRY NAZARIO | ADDRESS ON FILE |
| JUAN IRIZARRY TORRES | ADDRESS ON FILE |
| JUAN J ACEVEDO | ADDRESS ON FILE |
| JUAN J ACOSTA CRUZ | ADDRESS ON FILE |
| JUAN J AGUAYO LEAL | ADDRESS ON FILE |
| JUAN J ARROYO LOPEZ | ADDRESS ON FILE |
| JUAN J ARROYO RAMOS | ADDRESS ON FILE |
| JUAN J ARROYO RODRIGUEZ | ADDRESS ON FILE |
| JUAN J AYALA ALVAREZ | ADDRESS ON FILE |
| JUAN J AYALA CHEVERE | ADDRESS ON FILE |
| JUAN J BARBERENA MIRANDA | ADDRESS ON FILE |
| JUAN J BATTLE MARTINEZ | ADDRESS ON FILE |
| JUAN J BERRIOS ALICEA | ADDRESS ON FILE |
| JUAN J CABEZUDO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J CANCEL RIVERA | ADDRESS ON FILE |
| JUAN J CARDONA CONCEPCION | ADDRESS ON FILE |
| JUAN J CARDONA CRUZ | ADDRESS ON FILE |
| JUAN J CARDONA JUAN | ADDRESS ON FILE |
| JUAN J CARDONA ROSELLO | ADDRESS ON FILE |
| JUAN J CASTRO FUENTES | ADDRESS ON FILE |
| JUAN J CEDENO CRUZ | ADDRESS ON FILE |
| JUAN J COLON SANCHEZ | ADDRESS ON FILE |
| JUAN J CORREA VALES | ADDRESS ON FILE |
| JUAN J CORTES MALDONADO | ADDRESS ON FILE |
| JUAN J CORTES OCASIO | ADDRESS ON FILE |
| JUAN J CRUZ LEBRON | ADDRESS ON FILE |
| JUAN J CRUZ VAZQUEZ | ADDRESS ON FILE |
| JUAN J DE GUZMAN VENDRELL | ADDRESS ON FILE |
| JUAN J DELGADO SOTO | ADDRESS ON FILE |
| JUAN J DIAZ BENITEZ | ADDRESS ON FILE |
| JUAN J DIAZ SANTIAGO | ADDRESS ON FILE |
| JUAN J FELIX REYES | ADDRESS ON FILE |
| JUAN J FEO | ADDRESS ON FILE |
| JUAN J FERNANDEZ DIAZ | ADDRESS ON FILE |
| JUAN J FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| JUAN J FIGUEROA GARCIA | ADDRESS ON FILE |
| JUAN J FRANCESCHI ROSADO | ADDRESS ON FILE |
| JUAN J GARCIA DIAZ | ADDRESS ON FILE |
| JUAN J GARCIA GARCIA | ADDRESS ON FILE |
| JUAN J GOMEZ ALAMO | ADDRESS ON FILE |
| JUAN J GONZALEZ AYALA | ADDRESS ON FILE |
| JUAN J GONZALEZ CAMACHO | ADDRESS ON FILE |
| JUAN J GONZALEZ COLON | ADDRESS ON FILE |
| JUAN J GONZALEZ MAISONET | ADDRESS ON FILE |
| JUAN J GONZALEZ RUBERTE | ADDRESS ON FILE |
| JUAN J HERNAIZ AGOSTO | ADDRESS ON FILE |
| JUAN J HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN J HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN J HERRADA ALLENDE | ADDRESS ON FILE |
| JUAN J IZQUIERDO GONZALEZ | ADDRESS ON FILE |
| JUAN J J ARROYO LOPEZ | ADDRESS ON FILE |
| JUAN J J GONZALEZ FEBRE | ADDRESS ON FILE |
| JUAN J J HERNANDEZ VICENS | ADDRESS ON FILE |
| JUAN J J MEDINA NEGRON | ADDRESS ON FILE |
| JUAN J J MORALES ACEVEDO | ADDRESS ON FILE |
| JUAN J J ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN J J PEREZ PEREZ | ADDRESS ON FILE |
| JUAN J J QUIROS ROSADO | ADDRESS ON FILE |
| JUAN J J RIVERA FEBRES | ADDRESS ON FILE |
| JUAN J J RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| JUAN J J ROMAN MUNOZ | ADDRESS ON FILE |
| JUAN J J VERA GONZALEZ | ADDRESS ON FILE |
| JUAN J LEBRON SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J LEDOUX ANES | ADDRESS ON FILE |
| JUAN J LOPEZ CEPEDA | ADDRESS ON FILE |
| JUAN J LOPEZ MENDEZ | ADDRESS ON FILE |
| JUAN J LOPEZ MUNOZ | ADDRESS ON FILE |
| JUAN J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN J LOZADA ARROYO | ADDRESS ON FILE |
| JUAN J MALDONADO LUNA | ADDRESS ON FILE |
| JUAN J MARRERO FELICIANO | ADDRESS ON FILE |
| JUAN J MARTINEZ PAGAN | ADDRESS ON FILE |
| JUAN J MELENDEZ MALDONADO | ADDRESS ON FILE |
| JUAN J MENDEZ CRESPO | ADDRESS ON FILE |
| JUAN J MENDEZ FELIU | ADDRESS ON FILE |
| JUAN J MENDEZ GONZALEZ | ADDRESS ON FILE |
| JUAN J MERCED IRIZARRY | ADDRESS ON FILE |
| JUAN J MONSERRATE MATIENZO | ADDRESS ON FILE |
| JUAN J MONTANEZ AQUINO | ADDRESS ON FILE |
| JUAN J MORALES ACEVEDO | ADDRESS ON FILE |
| JUAN J MORALES PLUMEY | ADDRESS ON FILE |
| JUAN J OCASIO BELMONTE | ADDRESS ON FILE |
| JUAN J ORTIZ MERCED | ADDRESS ON FILE |
| JUAN J ORTIZ NEVAREZ | ADDRESS ON FILE |
| JUAN J OSORIO QUINONES | ADDRESS ON FILE |
| JUAN J OTERO HERNANDEZ | ADDRESS ON FILE |
| JUAN J PASTRANA ORTIZ | ADDRESS ON FILE |
| JUAN J PERAZA BATISTA | ADDRESS ON FILE |
| JUAN J PEREZ LOPEZ | ADDRESS ON FILE |
| JUAN J PEREZ PEREZ | ADDRESS ON FILE |
| JUAN J PLUGUEZ FELICIANO | ADDRESS ON FILE |
| JUAN J QUIROS ROSADO | ADDRESS ON FILE |
| JUAN J RAMOS ROSA | ADDRESS ON FILE |
| JUAN J RENTA DEFILLO | ADDRESS ON FILE |
| JUAN J RENTA GUTIERREZ | ADDRESS ON FILE |
| JUAN J RIVERA AMALBERT | ADDRESS ON FILE |
| JUAN J RIVERA MARCANO | ADDRESS ON FILE |
| JUAN J RIVERA SUAREZ | ADDRESS ON FILE |
| JUAN J RODRIGUEZ CORDER | ADDRESS ON FILE |
| JUAN J RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| JUAN J ROJAS DELGADO | ADDRESS ON FILE |
| JUAN J ROQUE GONZALEZ | ADDRESS ON FILE |
| JUAN J ROSA CUADRADO | ADDRESS ON FILE |
| JUAN J ROSARIO | ADDRESS ON FILE |
| JUAN J ROSARIO ROMAN | ADDRESS ON FILE |
| JUAN J SALIVA GONZALEZ | ADDRESS ON FILE |
| JUAN J SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN J SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUAN J SILEN POLO | ADDRESS ON FILE |
| JUAN J SOSA RAMOS | ADDRESS ON FILE |
| JUAN J TORRES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN J VAZQUEZ PAGAN | ADDRESS ON FILE |
| JUAN J VERA GONZALEZ | ADDRESS ON FILE |
| JUAN J YAMBO CANCEL | ADDRESS ON FILE |
| JUAN J ZAMORA SANTOS | ADDRESS ON FILE |
| JUAN J. SEPULVEDA TORRES | ADDRESS ON FILE |
| JUAN JESUS BRACERO | ADDRESS ON FILE |
| JUAN JESUS CARRASQUILLO ENCARNACION | ADDRESS ON FILE |
| JUAN JESUS CRUZ | ADDRESS ON FILE |
| JUAN JESUS GUZMAN | ADDRESS ON FILE |
| JUAN JESUS MORALES | ADDRESS ON FILE |
| JUAN JESUS VILLAFANE | ADDRESS ON FILE |
| JUAN JIMENEZ DELGADO | ADDRESS ON FILE |
| JUAN JIMENEZ FERNANDEZ | ADDRESS ON FILE |
| JUAN JIMENEZ FLORES | ADDRESS ON FILE |
| JUAN JIMENEZ PLAZA | ADDRESS ON FILE |
| JUAN JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN JIMENEZ VEGA | ADDRESS ON FILE |
| JUAN JIRAU RODRIGUEZ | ADDRESS ON FILE |
| JUAN JOEL NARVAEZ OSORIO | ADDRESS ON FILE |
| JUAN JOSE DIAZ ESQUILIN | ADDRESS ON FILE |
| JUAN JOSE FRANCESCHI ROSADO | ADDRESS ON FILE |
| JUAN JOSE IZQUIERDO OSORIO | ADDRESS ON FILE |
| JUAN JOSE JIMENEZ OTERO | ADDRESS ON FILE |
| JUAN JOSE MARTINEZ ROSARIO | ADDRESS ON FILE |
| JUAN JOSE OQUENDO NIEVES | ADDRESS ON FILE |
| JUAN JOSE SANTIAGO DEL VALLE | ADDRESS ON FILE |
| JUAN JOVITO LOPEZ LEBRON | ADDRESS ON FILE |
| JUAN JR TORRES TORRES | ADDRESS ON FILE |
| JUAN L ADORNO SANTIAGO | ADDRESS ON FILE |
| JUAN L AGOSTO MORENO | ADDRESS ON FILE |
| JUAN L ALICEA GARCIA | ADDRESS ON FILE |
| JUAN L AROCHO ORTIZ | ADDRESS ON FILE |
| JUAN L AROCHO SANCHEZ | ADDRESS ON FILE |
| JUAN L AYALA HERNANDEZ | ADDRESS ON FILE |
| JUAN L CASTRO RODRIGUEZ | ADDRESS ON FILE |
| JUAN L COLOMBA RIVERA | ADDRESS ON FILE |
| JUAN L COLON GUEITS | ADDRESS ON FILE |
| JUAN L COLON RENOVALES | ADDRESS ON FILE |
| JUAN L CONCEPCION RIVERA | ADDRESS ON FILE |
| JUAN L CRUZ RAMOS | ADDRESS ON FILE |
| JUAN L CRUZ RIVERA | ADDRESS ON FILE |
| JUAN L DAVILA MONGE | ADDRESS ON FILE |
| JUAN L DE JESUS RIVERA | ADDRESS ON FILE |
| JUAN L ESCOBAR VELEZ | ADDRESS ON FILE |
| JUAN L FIGUEROA CORREA | ADDRESS ON FILE |
| JUAN L FLORES DE JESUS | ADDRESS ON FILE |
| JUAN L FUENTES MARQUEZ | ADDRESS ON FILE |
| JUAN L GOMEZ RIVERA | ADDRESS ON FILE |
| JUAN L GOMEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN L GONZALEZ CHAPEL | ADDRESS ON FILE |
| JUAN L GONZALEZ OCASIO | ADDRESS ON FILE |
| JUAN L GONZALEZ SANTIAGO | ADDRESS ON FILE |
| JUAN L GRACIA RIVERA | ADDRESS ON FILE |
| JUAN L ILARRAZA ROBERTO | ADDRESS ON FILE |
| JUAN L IRLANDA OTERO | ADDRESS ON FILE |
| JUAN L L BALAGUER CROS | ADDRESS ON FILE |
| JUAN L L BERMUDEZ ALEMANY | ADDRESS ON FILE |
| JUAN L L GOMEZ RIVERA | ADDRESS ON FILE |
| JUAN L L JESUS ESTREMERA | ADDRESS ON FILE |
| JUAN L L VELAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN L LATORRE RODRIGUEZ | ADDRESS ON FILE |
| JUAN L LCAMACHO SEMIDEI | ADDRESS ON FILE |
| JUAN L LOMBAY MARTINEZ | ADDRESS ON FILE |
| JUAN L LOPEZ SANTIAGO | ADDRESS ON FILE |
| JUAN L LOZADA GHIGLIOTTY | ADDRESS ON FILE |
| JUAN L MANGOME OTERO | ADDRESS ON FILE |
| JUAN L MATOS CINTRON | ADDRESS ON FILE |
| JUAN L MELENDEZ TORRES | ADDRESS ON FILE |
| JUAN L MOJICA ROHENA | ADDRESS ON FILE |
| JUAN L MOLINA PEREZ | ADDRESS ON FILE |
| JUAN L MORENO RODRIGUEZ | ADDRESS ON FILE |
| JUAN L MORENO ROSADO | ADDRESS ON FILE |
| JUAN L MUNOZ CRUZ | ADDRESS ON FILE |
| JUAN L NIEVES RIVERA | ADDRESS ON FILE |
| JUAN L NUNEZ MIRANDA | ADDRESS ON FILE |
| JUAN L OLIVO | ADDRESS ON FILE |
| JUAN L ORTIZ ROBLES | ADDRESS ON FILE |
| JUAN L PAGAN FONTANEZ | ADDRESS ON FILE |
| JUAN L PAGAN PAGAN | ADDRESS ON FILE |
| JUAN L PAGAN RIVERA | ADDRESS ON FILE |
| JUAN L PENA COLON | ADDRESS ON FILE |
| JUAN L PEREZ GUZMAN | ADDRESS ON FILE |
| JUAN L QUINTANA MENDEZ | ADDRESS ON FILE |
| JUAN L RAMIEZ GALLOZA | ADDRESS ON FILE |
| JUAN L REILLO OCASIO | ADDRESS ON FILE |
| JUAN L RIOS | ADDRESS ON FILE |
| JUAN L RIVERA GARCIA | ADDRESS ON FILE |
| JUAN L RIVERA NIEVES | ADDRESS ON FILE |
| JUAN L RIVERA RIOS | ADDRESS ON FILE |
| JUAN L RIVERA TORRES | ADDRESS ON FILE |
| JUAN L ROBLES CASTRO | ADDRESS ON FILE |
| JUAN L ROSARIO CRUZ | ADDRESS ON FILE |
| JUAN L SALVADOR SIERRA | ADDRESS ON FILE |
| JUAN L SANTIAGO CORDERO | ADDRESS ON FILE |
| JUAN L SEMPRIT RIVERA | ADDRESS ON FILE |
| JUAN L SOTO VAZQUEZ | ADDRESS ON FILE |
| JUAN L TIRADO SANCHEZ | ADDRESS ON FILE |
| JUAN L TORRES BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN L TORRES LABAWLD | ADDRESS ON FILE |
| JUAN L TORRES MARTINEZ | ADDRESS ON FILE |
| JUAN L VAZQUEZ BLANCO | ADDRESS ON FILE |
| JUAN L VAZQUEZ LOPEZ | ADDRESS ON FILE |
| JUAN L VELEZ CORTES | ADDRESS ON FILE |
| JUAN LABADIE EURITE | ADDRESS ON FILE |
| JUAN LABOY LEBRON | ADDRESS ON FILE |
| JUAN LABOY OQUENDO | ADDRESS ON FILE |
| JUAN LABOY RODRIGUEZ | ADDRESS ON FILE |
| JUAN LAMBOY ARCE | ADDRESS ON FILE |
| JUAN LAMOURT | ADDRESS ON FILE |
| JUAN LANZOT VELEZ | ADDRESS ON FILE |
| JUAN LARACUENTE MONDESI | ADDRESS ON FILE |
| JUAN LARREGUI CEPEDA | ADDRESS ON FILE |
| JUAN LEBRON COLON | ADDRESS ON FILE |
| JUAN LEBRON GONZALEZ | ADDRESS ON FILE |
| JUAN LEBRON ORTIZ | ADDRESS ON FILE |
| JUAN LEBRON QUINONES | ADDRESS ON FILE |
| JUAN LEBRON RODRIGUEZ | ADDRESS ON FILE |
| JUAN LEON ARROYO | ADDRESS ON FILE |
| JUAN LEON CARRASQUILLO | ADDRESS ON FILE |
| JUAN LEON CASTRO | ADDRESS ON FILE |
| JUAN LINARES PAGAN | ADDRESS ON FILE |
| JUAN LISBOA VILLANUEVA | ADDRESS ON FILE |
| JUAN LLANOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN LLANTIN ORTIZ | ADDRESS ON FILE |
| JUAN LLANTIN ORTIZ | ADDRESS ON FILE |
| JUAN LOJO CRUZ | ADDRESS ON FILE |
| JUAN LOMENA FERNANDEZ | ADDRESS ON FILE |
| JUAN LOPEZ | ADDRESS ON FILE |
| JUAN LOPEZ ALGARIN | ADDRESS ON FILE |
| JUAN LOPEZ CANINO | ADDRESS ON FILE |
| JUAN LOPEZ GALINDEZ | ADDRESS ON FILE |
| JUAN LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN LOPEZ JUAN | ADDRESS ON FILE |
| JUAN LOPEZ NO APELLIDO M | ADDRESS ON FILE |
| JUAN LOPEZ REYES | ADDRESS ON FILE |
| JUAN LOPEZ RIVERA | ADDRESS ON FILE |
| JUAN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN LOPEZ RUIZ | ADDRESS ON FILE |
| JUAN LOPEZ SALDAA | ADDRESS ON FILE |
| JUAN LOPEZ TORRES | ADDRESS ON FILE |
| JUAN LOZADA CASTILLO | ADDRESS ON FILE |
| JUAN LOZADA LOZADA | ADDRESS ON FILE |
| JUAN LOZADA ROSARIO | ADDRESS ON FILE |
| JUAN LUGO BAEZ | ADDRESS ON FILE |
| JUAN LUGO COSME | ADDRESS ON FILE |
| JUAN LUGO FIGUEROA | ADDRESS ON FILE |
| JUAN LUGO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN LUGO NIEVES | ADDRESS ON FILE |
| JUAN LUNA CAMACHO | ADDRESS ON FILE |
| JUAN M AGOSTO TORRES | ADDRESS ON FILE |
| JUAN M AGUAYO LEAL | ADDRESS ON FILE |
| JUAN M AGUAYO NAVARRO | ADDRESS ON FILE |
| JUAN M ALVAREZ DELGADO | ADDRESS ON FILE |
| JUAN M BAEZ GUERRA | ADDRESS ON FILE |
| JUAN M BAUZA AVILA | ADDRESS ON FILE |
| JUAN M CABRERA MENDEZ | ADDRESS ON FILE |
| JUAN M CABRERA RIVERA | ADDRESS ON FILE |
| JUAN M CAMACHO ORTIZ | ADDRESS ON FILE |
| JUAN M CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| JUAN M CARMONA PESANTE | ADDRESS ON FILE |
| JUAN M CASANOVA RIVERA | ADDRESS ON FILE |
| JUAN M CLAUDIO SALGADO | ADDRESS ON FILE |
| JUAN M COLLAZO FRANCO | ADDRESS ON FILE |
| JUAN M COLON GONZALEZ | ADDRESS ON FILE |
| JUAN M CONCEPCION CORCHADO | ADDRESS ON FILE |
| JUAN M CORTES CARCANA | ADDRESS ON FILE |
| JUAN M CORTES CRESPO | ADDRESS ON FILE |
| JUAN M CRUZ | ADDRESS ON FILE |
| JUAN M CRUZ GOMEZ | ADDRESS ON FILE |
| JUAN M CURBELO SANTIAGO | ADDRESS ON FILE |
| JUAN M DE DIEGO ORTEGA | ADDRESS ON FILE |
| JUAN M DE JESUS APONTE | ADDRESS ON FILE |
| JUAN M DEL VALLE GARCIA | ADDRESS ON FILE |
| JUAN M DELGADO ORTEGA | ADDRESS ON FILE |
| JUAN M DODNIS GALAN | ADDRESS ON FILE |
| JUAN M ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE |
| JUAN M EMMANUELLI LLORENS | ADDRESS ON FILE |
| JUAN M ESCALERA ROMERO | ADDRESS ON FILE |
| JUAN M ESCRIBANO FIGUEROA | ADDRESS ON FILE |
| JUAN M FELICIANO RAMOS | ADDRESS ON FILE |
| JUAN M FELICIANO RIVERA | ADDRESS ON FILE |
| JUAN M FERNANDEZ RUBIO | ADDRESS ON FILE |
| JUAN M FUENTES VILLEGAS | ADDRESS ON FILE |
| JUAN M GONZALEZ ROLON | ADDRESS ON FILE |
| JUAN M GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| JUAN M HERNANDEZ QUINONES | ADDRESS ON FILE |
| JUAN M HERNANDEZ QUINTANA | ADDRESS ON FILE |
| JUAN M HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN M HERNANDEZ VARGAS | ADDRESS ON FILE |
| JUAN M IGLESIAS ESPINOSA | ADDRESS ON FILE |
| JUAN M ITURREGUI DEL TORO | ADDRESS ON FILE |
| JUAN M JAIME ROLDAN | ADDRESS ON FILE |
| JUAN M LANCARA PAGAN | ADDRESS ON FILE |
| JUAN M LIZARDI DONES | ADDRESS ON FILE |
| JUAN M LUGO ROCHE | ADDRESS ON FILE |
| JUAN M M BECERRA PASTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN M M COLON DIAZ | ADDRESS ON FILE |
| JUAN M M CORTES CRESPO | ADDRESS ON FILE |
| JUAN M M DIEGO ORTEGA | ADDRESS ON FILE |
| JUAN M M ORTIZ CUADRADO | ADDRESS ON FILE |
| JUAN M M RUIZ CHACON | ADDRESS ON FILE |
| JUAN M MARRERO BARBOSA | ADDRESS ON FILE |
| JUAN M MARRERO MORA | ADDRESS ON FILE |
| JUAN M MATIAS FERNANDINI | ADDRESS ON FILE |
| JUAN M MEDINA SERRANO | ADDRESS ON FILE |
| JUAN M MONSERRATE MUNDO | ADDRESS ON FILE |
| JUAN M MONTERO ROMAN | ADDRESS ON FILE |
| JUAN M MUNOZ VELEZ | ADDRESS ON FILE |
| JUAN M NIEVES SANTIAGO | ADDRESS ON FILE |
| JUAN M OLIVIERI CINTRON | ADDRESS ON FILE |
| JUAN M ORTIZ ANDUJAR | ADDRESS ON FILE |
| JUAN M ORTIZ CUADRADO | ADDRESS ON FILE |
| JUAN M OTERO NEGRON | ADDRESS ON FILE |
| JUAN M PACHECO LUGO | ADDRESS ON FILE |
| JUAN M PAGAN ARROYO | ADDRESS ON FILE |
| JUAN M PAGAN CASTRO | ADDRESS ON FILE |
| JUAN M PAGAN VELAZQUEZ | ADDRESS ON FILE |
| JUAN M PENA GARCIA | ADDRESS ON FILE |
| JUAN M PEREIRA TORRES | ADDRESS ON FILE |
| JUAN M PORTUONDO | ADDRESS ON FILE |
| JUAN M POURIE BAEZ | ADDRESS ON FILE |
| JUAN M RAMOS ORTIZ | ADDRESS ON FILE |
| JUAN M RAMOS TORRES | ADDRESS ON FILE |
| JUAN M REXACH URDAZ | ADDRESS ON FILE |
| JUAN M RIEFKOHL DAVILA | ADDRESS ON FILE |
| JUAN M RIVERA COLON | ADDRESS ON FILE |
| JUAN M RIVERA COLON | ADDRESS ON FILE |
| JUAN M RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN M RIVERA MEDINA | ADDRESS ON FILE |
| JUAN M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUAN M ROLDAN CARRASQUILLO | ADDRESS ON FILE |
| JUAN M ROMAN GONZALEZ | ADDRESS ON FILE |
| JUAN M ROSADO ROBLES | ADDRESS ON FILE |
| JUAN M ROSARIO FIGUEROA | ADDRESS ON FILE |
| JUAN M ROSARIO URRUTIA | ADDRESS ON FILE |
| JUAN M SANCHEZ MAISONET | ADDRESS ON FILE |
| JUAN M SANTANA RIOS | ADDRESS ON FILE |
| JUAN M SANTANA RIVERA | ADDRESS ON FILE |
| JUAN M SANTOS LECLERE | ADDRESS ON FILE |
| JUAN M SOTO CARTAGENA | ADDRESS ON FILE |
| JUAN M SOTO MERCED | ADDRESS ON FILE |
| JUAN M TOMEI PEREZ | ADDRESS ON FILE |
| JUAN M TORRES JUAN | ADDRESS ON FILE |
| JUAN M TORRES PEREZ | ADDRESS ON FILE |
| JUAN M TORRES TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN M TORRES VILLANUEVA | ADDRESS ON FILE |
| JUAN M VAZQUEZ CASTRO | ADDRESS ON FILE |
| JUAN M VAZQUEZ ESTRADA | ADDRESS ON FILE |
| JUAN M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JUAN M VAZQUEZ MUNOZ | ADDRESS ON FILE |
| JUAN M VEGA VARGAS | ADDRESS ON FILE |
| JUAN M VICENTE COLON | ADDRESS ON FILE |
| JUAN M VICENTE NIEVES | ADDRESS ON FILE |
| JUAN M WALKER RODRIGUEZ | ADDRESS ON FILE |
| JUAN M ZAMORA | ADDRESS ON FILE |
| JUAN M ZAMOT GONZALEZ | ADDRESS ON FILE |
| JUAN MACHADO VELAZQUEZ | ADDRESS ON FILE |
| JUAN MACHICOTE CASTRO | ADDRESS ON FILE |
| JUAN MADERA GARCIA | ADDRESS ON FILE |
| JUAN MALAVE SANTIAGO | ADDRESS ON FILE |
| JUAN MALAVEZ VEGA | ADDRESS ON FILE |
| JUAN MALDONADO AMBERT | ADDRESS ON FILE |
| JUAN MALDONADO NEGRON | ADDRESS ON FILE |
| JUAN MALDONADO QUINONES | ADDRESS ON FILE |
| JUAN MALDONADO RIVERA | ADDRESS ON FILE |
| JUAN MALDONADO SANCHEZ | ADDRESS ON FILE |
| JUAN MALDONADO YO NORMA I HERNANDEZ | ADDRESS ON FILE |
| JUAN MALPICA TORRES | ADDRESS ON FILE |
| JUAN MANUEL CRESPO COLON | ADDRESS ON FILE |
| JUAN MANUEL GONZALEZ COSTOSO | ADDRESS ON FILE |
| JUAN MANUEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JUAN MANZANO DOMENA | ADDRESS ON FILE |
| JUAN MARCANO ORTIZ | ADDRESS ON FILE |
| JUAN MARCANO PAGAN | ADDRESS ON FILE |
| JUAN MARQUEZ OQUENDO | ADDRESS ON FILE |
| JUAN MARQUEZ SUSTACHE | ADDRESS ON FILE |
| JUAN MARRERO ACEVEDO | ADDRESS ON FILE |
| JUAN MARRERO CABRERA | ADDRESS ON FILE |
| JUAN MARRERO DAVILA | ADDRESS ON FILE |
| JUAN MARRERO DAVILA | ADDRESS ON FILE |
| JUAN MARRERO GUERRIOS | ADDRESS ON FILE |
| JUAN MARRERO JIMENEZ | ADDRESS ON FILE |
| JUAN MARRERO OYOLA | ADDRESS ON FILE |
| JUAN MARRERO OYOLA | ADDRESS ON FILE |
| JUAN MARRERO TRINIDAD | ADDRESS ON FILE |
| JUAN MARTI LOPEZ | ADDRESS ON FILE |
| JUAN MARTINEZ CAMACHO | ADDRESS ON FILE |
| JUAN MARTINEZ ECHEVARRI | ADDRESS ON FILE |
| JUAN MARTINEZ ECHEVARRIA | ADDRESS ON FILE |
| JUAN MARTINEZ MALDONADO | ADDRESS ON FILE |
| JUAN MARTINEZ SOTO | ADDRESS ON FILE |
| JUAN MARTINEZ TIRADO | ADDRESS ON FILE |
| JUAN MASS RODRIGUEZ | ADDRESS ON FILE |
| JUAN MATIAS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MATIAS MUNIZ | ADDRESS ON FILE |
| JUAN MATOS PAOLI | ADDRESS ON FILE |
| JUAN MATOS VAZQUEZ | ADDRESS ON FILE |
| JUAN MATTEI QUINONES | ADDRESS ON FILE |
| JUAN MAYOL RIVERA | ADDRESS ON FILE |
| JUAN MAYSONET BARRETO | ADDRESS ON FILE |
| JUAN MAYSONET MURIEL | ADDRESS ON FILE |
| JUAN MEDERO MOJICA | ADDRESS ON FILE |
| JUAN MEDINA | ADDRESS ON FILE |
| JUAN MEDINA ANDUJAR | ADDRESS ON FILE |
| JUAN MEDINA FONSECA | ADDRESS ON FILE |
| JUAN MEDINA SANABRIA | ADDRESS ON FILE |
| JUAN MEDINA SOTO | ADDRESS ON FILE |
| JUAN MELENDEZ BARROSO | ADDRESS ON FILE |
| JUAN MELENDEZ CABRERA | ADDRESS ON FILE |
| JUAN MELENDEZ CORTES | ADDRESS ON FILE |
| JUAN MELENDEZ DELANNOY | ADDRESS ON FILE |
| JUAN MELENDEZ DIAZ | ADDRESS ON FILE |
| JUAN MELENDEZ FELICIANO | ADDRESS ON FILE |
| JUAN MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN MELENDEZ OJEDA | ADDRESS ON FILE |
| JUAN MELENDEZ PEREZ | ADDRESS ON FILE |
| JUAN MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JUAN MELERO SAN MIGUEL | ADDRESS ON FILE |
| JUAN MENDEZ JESUS | ADDRESS ON FILE |
| JUAN MENDEZ MARTINEZ | ADDRESS ON FILE |
| JUAN MENDOZA TORRES | ADDRESS ON FILE |
| JUAN MERCADO HERNANDEZ | ADDRESS ON FILE |
| JUAN MERCADO MONTALVO | ADDRESS ON FILE |
| JUAN MERCED MARCANO | ADDRESS ON FILE |
| JUAN MIGUEL PAGAN | ADDRESS ON FILE |
| JUAN MIRANDA ACEVEDO | ADDRESS ON FILE |
| JUAN MIRANDA ALICEA | ADDRESS ON FILE |
| JUAN MIRANDA MILLIAN | ADDRESS ON FILE |
| JUAN MIRANDA PLAZA | ADDRESS ON FILE |
| JUAN MIRANDA SERRANO | ADDRESS ON FILE |
| JUAN MOCTEZUMA PEREZ | ADDRESS ON FILE |
| JUAN MOJICA VEGA | ADDRESS ON FILE |
| JUAN MOLINA CLASS | ADDRESS ON FILE |
| JUAN MOLINA DELGADO | ADDRESS ON FILE |
| JUAN MOLINA PAGAN | ADDRESS ON FILE |
| JUAN MOLINA RODRIGUEZ | ADDRESS ON FILE |
| JUAN MONCLOVA ORTIZ | ADDRESS ON FILE |
| JUAN MONCLOVA ORTIZ | ADDRESS ON FILE |
| JUAN MONTANEZ GARCIA | ADDRESS ON FILE |
| JUAN MONTANEZ LEBRON | ADDRESS ON FILE |
| JUAN MONTES DEL VALLE | ADDRESS ON FILE |
| JUAN MONTES VEGA | ADDRESS ON FILE |
| JUAN MORA OLAVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN MORALES MEDIAVILLA | ADDRESS ON FILE |
| JUAN MORALES SANTIAGO | ADDRESS ON FILE |
| JUAN MORALES TORRENS | ADDRESS ON FILE |
| JUAN MORALES TORRES | ADDRESS ON FILE |
| JUAN MOREIRA RAMOS | ADDRESS ON FILE |
| JUAN MUJICA JIMENEZ | ADDRESS ON FILE |
| JUAN MULERO ROMAN | ADDRESS ON FILE |
| JUAN MUNIZ ACEVEDO | ADDRESS ON FILE |
| JUAN MUNIZ CORCHADO | ADDRESS ON FILE |
| JUAN MUOZ RIVERA | ADDRESS ON FILE |
| JUAN MURPHY ORTIZ | ADDRESS ON FILE |
| JUAN N CORTES | ADDRESS ON FILE |
| JUAN N DOMENECH MUNOZ | ADDRESS ON FILE |
| JUAN N PEREZ LOZANO | ADDRESS ON FILE |
| JUAN NARVAEZ CABRERA | ADDRESS ON FILE |
| JUAN NATAL SANTOS | ADDRESS ON FILE |
| JUAN NAVARRO ARCHILLA | ADDRESS ON FILE |
| JUAN NAVARRO FELIX | ADDRESS ON FILE |
| JUAN NAVARRO FELIX | ADDRESS ON FILE |
| JUAN NAVARRO NAVARRO | ADDRESS ON FILE |
| JUAN NAZARIO AMADOR | ADDRESS ON FILE |
| JUAN NAZARIO CALDERON | ADDRESS ON FILE |
| JUAN NEGRON BURGOS | ADDRESS ON FILE |
| JUAN NIEVES BADILLO | ADDRESS ON FILE |
| JUAN NIEVES BERMUDEZ | ADDRESS ON FILE |
| JUAN NIEVES JESUS | ADDRESS ON FILE |
| JUAN NIEVES LOPEZ | ADDRESS ON FILE |
| JUAN NIEVES LOZADA | ADDRESS ON FILE |
| JUAN NIEVES LUNA | ADDRESS ON FILE |
| JUAN NIEVES SEIJO | ADDRESS ON FILE |
| JUAN NOBLE CANALES | ADDRESS ON FILE |
| JUAN NOLASCO MONTALVO | ADDRESS ON FILE |
| JUAN NUEZ ROMAN | ADDRESS ON FILE |
| JUAN NUNEZ RIVERA | ADDRESS ON FILE |
| JUAN O ALEMANY OLIVENCIA | ADDRESS ON FILE |
| JUAN O ALVARADO ZAYAS | ADDRESS ON FILE |
| JUAN O BUDET LOPEZ | ADDRESS ON FILE |
| JUAN O CARRASQUILLO MORALES | ADDRESS ON FILE |
| JUAN O CARRASQUILLO RIV | ADDRESS ON FILE |
| JUAN O CEBALLOS FUENTES | ADDRESS ON FILE |
| JUAN O DE JESUS VALLE | ADDRESS ON FILE |
| JUAN O DIAZ VIRELLA | ADDRESS ON FILE |
| JUAN O GONZALEZ SOSA | ADDRESS ON FILE |
| JUAN O GUZMAN | ADDRESS ON FILE |
| JUAN O MALDONADO FIGUEROA | ADDRESS ON FILE |
| JUAN O MARTINEZ ALICEA | ADDRESS ON FILE |
| JUAN O MELENDEZ SANTINI | ADDRESS ON FILE |
| JUAN O MORALES RODRIGUEZ | ADDRESS ON FILE |
| JUAN O O ANDUJAR MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN O O REYES MATEO | ADDRESS ON FILE |
| JUAN O O RIVERA CARRERO | ADDRESS ON FILE |
| JUAN O O RIVERA MONTANEZ | ADDRESS ON FILE |
| JUAN O PAGAN TORRES | ADDRESS ON FILE |
| JUAN O RIVERA CARRERO | ADDRESS ON FILE |
| JUAN OCASIO HERNANDEZ | ADDRESS ON FILE |
| JUAN OJEDA CLAUDIO | ADDRESS ON FILE |
| JUAN OLIVERA CRUZ | ADDRESS ON FILE |
| JUAN OLIVERA MAL | ADDRESS ON FILE |
| JUAN OLIVO SANTANA | ADDRESS ON FILE |
| JUAN OLMO RAMOS | ADDRESS ON FILE |
| JUAN OQUENDO BERRIOS | ADDRESS ON FILE |
| JUAN ORENGO | ADDRESS ON FILE |
| JUAN ORLANDO MALDONADO | ADDRESS ON FILE |
| JUAN ORTA QUILES | ADDRESS ON FILE |
| JUAN ORTEGA SALDANA | ADDRESS ON FILE |
| JUAN ORTIZ ALTUNA | ADDRESS ON FILE |
| JUAN ORTIZ CARABALLO | ADDRESS ON FILE |
| JUAN ORTIZ CASTILLO | ADDRESS ON FILE |
| JUAN ORTIZ COLON | ADDRESS ON FILE |
| JUAN ORTIZ COLON | ADDRESS ON FILE |
| JUAN ORTIZ FEBO | ADDRESS ON FILE |
| JUAN ORTIZ FIGUEROA | ADDRESS ON FILE |
| JUAN ORTIZ JESUS | ADDRESS ON FILE |
| JUAN ORTIZ LOPEZ | ADDRESS ON FILE |
| JUAN ORTIZ LOPEZ | ADDRESS ON FILE |
| JUAN ORTIZ MALDONADO | ADDRESS ON FILE |
| JUAN ORTIZ MESTRE | ADDRESS ON FILE |
| JUAN ORTIZ PEREZ | ADDRESS ON FILE |
| JUAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN ORTIZ ROSADO | ADDRESS ON FILE |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN ORTIZ SANTIAGO | ADDRESS ON FILE |
| JUAN ORTIZ SOLER | ADDRESS ON FILE |
| JUAN ORTIZ SOSTRE | ADDRESS ON FILE |
| JUAN ORTIZ VELEZ | ADDRESS ON FILE |
| JUAN ORTIZ VIRUET | ADDRESS ON FILE |
| JUAN OSORIO FLORES | ADDRESS ON FILE |
| JUAN OSORIO MOJICA | ADDRESS ON FILE |
| JUAN OSORIO MOJICA | ADDRESS ON FILE |
| JUAN OTERO ACEVEDO | ADDRESS ON FILE |
| JUAN OTERO NEGRON | ADDRESS ON FILE |
| JUAN OTERO VEGA | ADDRESS ON FILE |
| JUAN OVIES DOMINGO | ADDRESS ON FILE |
| JUAN OYOLA ROSADO | ADDRESS ON FILE |
| JUAN P ANDRADES ROMAN | ADDRESS ON FILE |
| JUAN P AYALA PEREZ | ADDRESS ON FILE |
| JUAN P BERMUDEZ ROLDAN | ADDRESS ON FILE |
| JUAN P CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN P CARRASCO IRIZARRY | ADDRESS ON FILE |
| JUAN P CARRASQUILLO DAVILA | ADDRESS ON FILE |
| JUAN P COLON ROMAN | ADDRESS ON FILE |
| JUAN P CRISTANCHO RUEDA | ADDRESS ON FILE |
| JUAN P DUMEY MORALES | ADDRESS ON FILE |
| JUAN P ESTRELLA DIAZ | ADDRESS ON FILE |
| JUAN P FERRER VARGAS | ADDRESS ON FILE |
| JUAN P FUENTES AVILES | ADDRESS ON FILE |
| JUAN P HERNANDEZ GARAY | ADDRESS ON FILE |
| JUAN P HERNANDEZ VEGA | ADDRESS ON FILE |
| JUAN P JIMENEZ JIMENEZ | ADDRESS ON FILE |
| JUAN P LOPEZ MENDEZ | ADDRESS ON FILE |
| JUAN P MARIN CAMACHO | ADDRESS ON FILE |
| JUAN P MEDINA FIGUEROA | ADDRESS ON FILE |
| JUAN P MOLINA CHAIS | ADDRESS ON FILE |
| JUAN P NIEVES LUGO | ADDRESS ON FILE |
| JUAN P OCASIO BORGES | ADDRESS ON FILE |
| JUAN P ORTIZ RIVERA | ADDRESS ON FILE |
| JUAN P P ALAMO MONTANEZ | ADDRESS ON FILE |
| JUAN P P QUINONES RIVERA | ADDRESS ON FILE |
| JUAN P P TORRES JUSTINIANO | ADDRESS ON FILE |
| JUAN P QUINONES RIVERA | ADDRESS ON FILE |
| JUAN P RIVERA OTERO | ADDRESS ON FILE |
| JUAN P RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN P ROLON ORTIZ | ADDRESS ON FILE |
| JUAN P TAVAREZ CORDERO | ADDRESS ON FILE |
| JUAN P TORRES JUSTINIANO | ADDRESS ON FILE |
| JUAN P TORRES TORRES | ADDRESS ON FILE |
| JUAN P VIVES PEREZ | ADDRESS ON FILE |
| JUAN P. RIVERA VAZQUEZ | ADDRESS ON FILE |
| JUAN PABLO HERNANDEZ LUGO | ADDRESS ON FILE |
| JUAN PABLO ORTIZ MARQUEZ | ADDRESS ON FILE |
| JUAN PABLO RIOS ESCOBAR | ADDRESS ON FILE |
| JUAN PABLO TORRES RIVERA | ADDRESS ON FILE |
| JUAN PADILLA NIEVES | ADDRESS ON FILE |
| JUAN PADILLA PORTALATIN | ADDRESS ON FILE |
| JUAN PADRO LUGO | ADDRESS ON FILE |
| JUAN PADRO MOLINA | ADDRESS ON FILE |
| JUAN PADUA ALICEA | ADDRESS ON FILE |
| JUAN PAGAN DIAZ | ADDRESS ON FILE |
| JUAN PAGAN JESUS | ADDRESS ON FILE |
| JUAN PAGAN MERCADO | ADDRESS ON FILE |
| JUAN PAGAN RIVERA | ADDRESS ON FILE |
| JUAN PANELL MORALES | ADDRESS ON FILE |
| JUAN PANTOJAS GARCIA | ADDRESS ON FILE |
| JUAN PASTRANA DE LEON | ADDRESS ON FILE |
| JUAN PASTRANA ROSA | ADDRESS ON FILE |
| JUAN PEA CRUZ | ADDRESS ON FILE |
| JUAN PEA ROBLEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN PEDRO DIAZ OLIVERAS | ADDRESS ON FILE |
| JUAN PEDROZA TORRES | ADDRESS ON FILE |
| JUAN PEGUERO | ADDRESS ON FILE |
| JUAN PELLOT | ADDRESS ON FILE |
| JUAN PELLOT CABAN | ADDRESS ON FILE |
| JUAN PELLOT JUARBE | ADDRESS ON FILE |
| JUAN PENA CRUZ | ADDRESS ON FILE |
| JUAN PENA NIEVES | ADDRESS ON FILE |
| JUAN PENA ROBLEDO | ADDRESS ON FILE |
| JUAN PEREZ GERENA | ADDRESS ON FILE |
| JUAN PEREZ HIRALDO | ADDRESS ON FILE |
| JUAN PEREZ HIRALDO | ADDRESS ON FILE |
| JUAN PEREZ MULERO | ADDRESS ON FILE |
| JUAN PEREZ ORTIZ | ADDRESS ON FILE |
| JUAN PEREZ OYOLA | ADDRESS ON FILE |
| JUAN PEREZ RAMOS | ADDRESS ON FILE |
| JUAN PEREZ RIVERA | ADDRESS ON FILE |
| JUAN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN PEREZ ROSADO | ADDRESS ON FILE |
| JUAN PEREZ VEGA | ADDRESS ON FILE |
| JUAN PEREZ VELEZ | ADDRESS ON FILE |
| JUAN PINEIRO MENDOZA | ADDRESS ON FILE |
| JUAN PIZARRO ALEJANDRO | ADDRESS ON FILE |
| JUAN PIZARRO MOJICA | ADDRESS ON FILE |
| JUAN PIZARRO ROSARIO | ADDRESS ON FILE |
| JUAN POLANCO | ADDRESS ON FILE |
| JUAN POLANCO PEREZ | ADDRESS ON FILE |
| JUAN PONCE LEON | ADDRESS ON FILE |
| JUAN PORTALATIN COLON | ADDRESS ON FILE |
| JUAN POURIE BAEZ | ADDRESS ON FILE |
| JUAN QUINONES GOTAY | ADDRESS ON FILE |
| JUAN QUINONES GUADALUPE | ADDRESS ON FILE |
| JUAN QUINONES JUAN | ADDRESS ON FILE |
| JUAN QUINONES PAGAN | ADDRESS ON FILE |
| JUAN QUINONES PEREZ | ADDRESS ON FILE |
| JUAN QUINONEZ GUADALUPE | ADDRESS ON FILE |
| JUAN QUINTANA PACHECO | ADDRESS ON FILE |
| JUAN QUIONES PAGAN | ADDRESS ON FILE |
| JUAN QUIROS LUGO | ADDRESS ON FILE |
| JUAN R ACEVEDO DELGADO | ADDRESS ON FILE |
| JUAN R ACEVEDO SANTANA | ADDRESS ON FILE |
| JUAN R ACEVEDO SANTIAGO | ADDRESS ON FILE |
| JUAN R ACOSTA FERRER | ADDRESS ON FILE |
| JUAN R ALAMO REYES | ADDRESS ON FILE |
| JUAN R ALICEA ALMODOVAR | ADDRESS ON FILE |
| JUAN R ALMODOVAR VEGA | ADDRESS ON FILE |
| JUAN R ALMODOVAR VEGA | ADDRESS ON FILE |
| JUAN R ALVARADO | ADDRESS ON FILE |
| JUAN R ALVIRA BASTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R APONTE ORTIZ | ADDRESS ON FILE |
| JUAN R ARCE COLON | ADDRESS ON FILE |
| JUAN R BENITEZ DIAZ | ADDRESS ON FILE |
| JUAN R BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| JUAN R BONILLA DE JESUS | ADDRESS ON FILE |
| JUAN R BRUNO MARTINEZ | ADDRESS ON FILE |
| JUAN R CARAZO GUZMAN | ADDRESS ON FILE |
| JUAN R CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JUAN R CARRION SANTIAGO | ADDRESS ON FILE |
| JUAN R CASTELLANO | ADDRESS ON FILE |
| JUAN R CASTELLANO ARROYO | ADDRESS ON FILE |
| JUAN R CASTRO GONZALEZ | ADDRESS ON FILE |
| JUAN R CASTRO LOPEZ | ADDRESS ON FILE |
| JUAN R CEDENO SILVA | ADDRESS ON FILE |
| JUAN R CINTRON NEGRON | ADDRESS ON FILE |
| JUAN R CORALES ORENGO | ADDRESS ON FILE |
| JUAN R CORDOVA PEREZ | ADDRESS ON FILE |
| JUAN R CRUZ DIAZ | ADDRESS ON FILE |
| JUAN R CRUZ RIVERA | ADDRESS ON FILE |
| JUAN R CRUZ ROSARIO | ADDRESS ON FILE |
| JUAN R DE LA PAZ MELENDEZ | ADDRESS ON FILE |
| JUAN R DE LEON GONZALEZ | ADDRESS ON FILE |
| JUAN R DE LEON PINTO | ADDRESS ON FILE |
| JUAN R DEL VALLE CARRASQUILLO | ADDRESS ON FILE |
| JUAN R DELGADO SANCHEZ | ADDRESS ON FILE |
| JUAN R DELIZ GUTIERREZ | ADDRESS ON FILE |
| JUAN R DELIZ ROMAN | ADDRESS ON FILE |
| JUAN R DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN R ESCRIBANO GUZMAN | ADDRESS ON FILE |
| JUAN R ESCUDERO COTTE | ADDRESS ON FILE |
| JUAN R ESCUDERO COTTES | ADDRESS ON FILE |
| JUAN R FLORES DASTA | ADDRESS ON FILE |
| JUAN R FONSECA TORRES | ADDRESS ON FILE |
| JUAN R FONTANEZ COLON | ADDRESS ON FILE |
| JUAN R FRANCO NIEVES | ADDRESS ON FILE |
| JUAN R GARCIA DE JESUS | ADDRESS ON FILE |
| JUAN R GARCIA REYES | ADDRESS ON FILE |
| JUAN R GONZALEZ DE JESUS | ADDRESS ON FILE |
| JUAN R GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R GONZALEZ TORO | ADDRESS ON FILE |
| JUAN R GRACIA | ADDRESS ON FILE |
| JUAN R GUZMAN CENTENO | ADDRESS ON FILE |
| JUAN R GUZMAN VELEZ | ADDRESS ON FILE |
| JUAN R HERNANDEZ | ADDRESS ON FILE |
| JUAN R HERNANDEZ LOZADA | ADDRESS ON FILE |
| JUAN R HERNANDEZ OTOLA | ADDRESS ON FILE |
| JUAN R HERNANDEZ OYOLA | ADDRESS ON FILE |
| JUAN R HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUAN R HERNANDEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN R HOYOS RIVERA | ADDRESS ON FILE |
| JUAN R ITURREGUI PAGAN | ADDRESS ON FILE |
| JUAN R JESUS CARRERO | ADDRESS ON FILE |
| JUAN R JIMENEZ PEREZ | ADDRESS ON FILE |
| JUAN R JIMENEZ ROBLES | ADDRESS ON FILE |
| JUAN R JORGE NEGRON | ADDRESS ON FILE |
| JUAN R JOY SANDIN | ADDRESS ON FILE |
| JUAN R LABOY LAGARES | ADDRESS ON FILE |
| JUAN R LEON GONZALEZ | ADDRESS ON FILE |
| JUAN R LEON PINTO | ADDRESS ON FILE |
| JUAN R LEON VARGAS | ADDRESS ON FILE |
| JUAN R LOPEZ CARRION | ADDRESS ON FILE |
| JUAN R LOPEZ CASELLAS | ADDRESS ON FILE |
| JUAN R LOPEZ GONZALEZ | ADDRESS ON FILE |
| JUAN R LUGO VEGA | ADDRESS ON FILE |
| JUAN R MADERA LATONI | ADDRESS ON FILE |
| JUAN R MARRERO | ADDRESS ON FILE |
| JUAN R MARRERO COLON | ADDRESS ON FILE |
| JUAN R MARTINEZ BARBOSA | ADDRESS ON FILE |
| JUAN R MARTINEZ DIAZ | ADDRESS ON FILE |
| JUAN R MARTINEZ MALDONADO | ADDRESS ON FILE |
| JUAN R MATIAS ORTIZ | ADDRESS ON FILE |
| JUAN R MEDINA LOPEZ | ADDRESS ON FILE |
| JUAN R MELENDEZ MENA | ADDRESS ON FILE |
| JUAN R MERCED AQUINO | ADDRESS ON FILE |
| JUAN R MERCED DIAZ | ADDRESS ON FILE |
| JUAN R MILAN REYES | ADDRESS ON FILE |
| JUAN R MOCTEZUMA COLON | ADDRESS ON FILE |
| JUAN R MOJICA ANDINO | ADDRESS ON FILE |
| JUAN R MONSERRATE ARZUAGA | ADDRESS ON FILE |
| JUAN R MONTES LOPEZ | ADDRESS ON FILE |
| JUAN R MUNIZ RAMOS | ADDRESS ON FILE |
| JUAN R NAZARIO DELGADO | ADDRESS ON FILE |
| JUAN R NEGRON VAZQUEZ | ADDRESS ON FILE |
| JUAN R NEVAREZ CRUZ | ADDRESS ON FILE |
| JUAN R ORTA ESTRADA | ADDRESS ON FILE |
| JUAN R ORTEGA ALBALADEJO | ADDRESS ON FILE |
| JUAN R ORTEGA ANDINO | ADDRESS ON FILE |
| JUAN R ORTEGA RIOS | ADDRESS ON FILE |
| JUAN R ORTIZ ALTUNA | ADDRESS ON FILE |
| JUAN R ORTIZ AMARAL | ADDRESS ON FILE |
| JUAN R ORTIZ COLON | ADDRESS ON FILE |
| JUAN R ORTIZ QUIONEZ | ADDRESS ON FILE |
| JUAN R ORTIZ SANCHEZ | ADDRESS ON FILE |
| JUAN R ORTIZ TORRES | ADDRESS ON FILE |
| JUAN R OTERO ROSARIO | ADDRESS ON FILE |
| JUAN R PAGAN BARROSO | ADDRESS ON FILE |
| JUAN R PAGAN PENA | ADDRESS ON FILE |
| JUAN R PALMER CANTRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R PELLOT NIEVES | ADDRESS ON FILE |
| JUAN R PEREZ PADIN | ADDRESS ON FILE |
| JUAN R PRIETO AYALA | ADDRESS ON FILE |
| JUAN R PRIETO FELIX | ADDRESS ON FILE |
| JUAN R PUMAREJO GONZALEZ | ADDRESS ON FILE |
| JUAN R QUINONES PEREZ | ADDRESS ON FILE |
| JUAN R R ALMODOVAR VEGA | ADDRESS ON FILE |
| JUAN R R BONILLA JESUS | ADDRESS ON FILE |
| JUAN R R CASTELLANO ARROYO | ADDRESS ON FILE |
| JUAN R R CEDENO SILVA | ADDRESS ON FILE |
| JUAN R R CINTRON HERNANDEZ | ADDRESS ON FILE |
| JUAN R R CRUZ RIVERA | ADDRESS ON FILE |
| JUAN R R DELIZ GUTIERREZ | ADDRESS ON FILE |
| JUAN R R DIAZ BORGES | ADDRESS ON FILE |
| JUAN R R FIGUEROA SALAMAN | ADDRESS ON FILE |
| JUAN R R GUZMAN CONCEPCION | ADDRESS ON FILE |
| JUAN R R JIMENEZ PEREZ | ADDRESS ON FILE |
| JUAN R R LEBRON MORALES | ADDRESS ON FILE |
| JUAN R R LOPEZ CARRION | ADDRESS ON FILE |
| JUAN R R MARCHAND BONETA | ADDRESS ON FILE |
| JUAN R R MARTINEZ COLLAZO | ADDRESS ON FILE |
| JUAN R R ORTEGA ALBALADEJO | ADDRESS ON FILE |
| JUAN R R PALMER CANTRES | ADDRESS ON FILE |
| JUAN R R PEREZ PADIN | ADDRESS ON FILE |
| JUAN R R PRIETO FELIX | ADDRESS ON FILE |
| JUAN R R RESTO ROSADO | ADDRESS ON FILE |
| JUAN R R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUAN R R ROBLES RODRIGUEZ | ADDRESS ON FILE |
| JUAN R R SIRAGUSA ROSARIO | ADDRESS ON FILE |
| JUAN R R TORRES SERRANO | ADDRESS ON FILE |
| JUAN R R VILARO GRAU | ADDRESS ON FILE |
| JUAN R RAMIREZ MENDIA | ADDRESS ON FILE |
| JUAN R RAMOS ALSIEUX | ADDRESS ON FILE |
| JUAN R RAMOS RODRIGUEZ | ADDRESS ON FILE |
| JUAN R RESTO ROSADO | ADDRESS ON FILE |
| JUAN R REVERON VARGAS | ADDRESS ON FILE |
| JUAN R RIVERA APONTE | ADDRESS ON FILE |
| JUAN R RIVERA CANCEL | ADDRESS ON FILE |
| JUAN R RIVERA CARLO | ADDRESS ON FILE |
| JUAN R RIVERA DIAZ | ADDRESS ON FILE |
| JUAN R RIVERA DIAZ | ADDRESS ON FILE |
| JUAN R RIVERA MILLAN | ADDRESS ON FILE |
| JUAN R RIVERA RAMOS | ADDRESS ON FILE |
| JUAN R RIVERA RIOS | ADDRESS ON FILE |
| JUAN R RIVERA RIOS | ADDRESS ON FILE |
| JUAN R RIVERA RIVERA | ADDRESS ON FILE |
| JUAN R RODRIGUEZ ALTRECHE | ADDRESS ON FILE |
| JUAN R RODRIGUEZ BARRET | ADDRESS ON FILE |
| JUAN R RODRIGUEZ OYOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN R ROLDAN PEREZ | ADDRESS ON FILE |
| JUAN R ROSADO GONZALEZ | ADDRESS ON FILE |
| JUAN R ROSADO MOLINA | ADDRESS ON FILE |
| JUAN R ROSARIO ROSADO | ADDRESS ON FILE |
| JUAN R SALAZAR PEREZ | ADDRESS ON FILE |
| JUAN R SALGADO FLORES | ADDRESS ON FILE |
| JUAN R SALGADO FLORES | ADDRESS ON FILE |
| JUAN R SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| JUAN R SANCHEZ SOLDEVILA | ADDRESS ON FILE |
| JUAN R SANTANA VAZQUEZ | ADDRESS ON FILE |
| JUAN R SANTIAGO CRUZ | ADDRESS ON FILE |
| JUAN R SANTIAGO FIGUEROA | ADDRESS ON FILE |
| JUAN R SANTIAGO PAGAN | ADDRESS ON FILE |
| JUAN R SANTIAGO RAMOS | ADDRESS ON FILE |
| JUAN R SANTOS IRIZARRY | ADDRESS ON FILE |
| JUAN R SERRANO TOSADO | ADDRESS ON FILE |
| JUAN R SILVA SANTOS | ADDRESS ON FILE |
| JUAN R SIRAGUSA MORALES | ADDRESS ON FILE |
| JUAN R SIRAGUSA ROSARIO | ADDRESS ON FILE |
| JUAN R SOSTRE ORTIZ | ADDRESS ON FILE |
| JUAN R TORRES ONEILL | ADDRESS ON FILE |
| JUAN R TORRES PINERO | ADDRESS ON FILE |
| JUAN R TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN R VALLES GOMEZ | ADDRESS ON FILE |
| JUAN R VARGAS DOMINGUEZ | ADDRESS ON FILE |
| JUAN R VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| JUAN R VAZQUEZ RIVERA | ADDRESS ON FILE |
| JUAN R VEGA OCASIO | ADDRESS ON FILE |
| JUAN R VELEZ OSORIO | ADDRESS ON FILE |
| JUAN R WYS TORRES | ADDRESS ON FILE |
| JUAN R. BERRIOS LOPEZ | ADDRESS ON FILE |
| JUAN RABAZA ORTIZ | ADDRESS ON FILE |
| JUAN RABELO APONTE | ADDRESS ON FILE |
| JUAN RAMIREZ GRANADO | ADDRESS ON FILE |
| JUAN RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| JUAN RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| JUAN RAMIREZ ORTIZ | ADDRESS ON FILE |
| JUAN RAMON ALBORS LAHONGRAIS | ADDRESS ON FILE |
| JUAN RAMON ANDRADES OSORIO | ADDRESS ON FILE |
| JUAN RAMON BAEZ CRUZ | ADDRESS ON FILE |
| JUAN RAMON I VIVES PAGAN | ADDRESS ON FILE |
| JUAN RAMON RONDON MORENO | ADDRESS ON FILE |
| JUAN RAMON ROSARIO MARTINEZ | ADDRESS ON FILE |
| JUAN RAMOS ALVAREZ | ADDRESS ON FILE |
| JUAN RAMOS AYALA | ADDRESS ON FILE |
| JUAN RAMOS CONCEPCION | ADDRESS ON FILE |
| JUAN RAMOS DE JESUS | ADDRESS ON FILE |
| JUAN RAMOS FLECHA | ADDRESS ON FILE |
| JUAN RAMOS FLECHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RAMOS GARCIA | ADDRESS ON FILE |
| JUAN RAMOS JESUS | ADDRESS ON FILE |
| JUAN RAMOS LARACUENTE | ADDRESS ON FILE |
| JUAN RAMOS MARTINEZ | ADDRESS ON FILE |
| JUAN RAMOS RIVERA | ADDRESS ON FILE |
| JUAN RAMOS ROQUE | ADDRESS ON FILE |
| JUAN RAMOS SOTO | ADDRESS ON FILE |
| JUAN RAMOS SOTO | ADDRESS ON FILE |
| JUAN RAMOS TOLEDO | ADDRESS ON FILE |
| JUAN RAMOS VAZQUEZ | ADDRESS ON FILE |
| JUAN RAMOS VELEZ | ADDRESS ON FILE |
| JUAN RAMOS VILLAFANE | ADDRESS ON FILE |
| JUAN REGUERO MENDEZ | ADDRESS ON FILE |
| JUAN RENTA CAPO | ADDRESS ON FILE |
| JUAN RESTO SOLERO | ADDRESS ON FILE |
| JUAN REYES APONTE | ADDRESS ON FILE |
| JUAN REYES CHEVERE | ADDRESS ON FILE |
| JUAN REYES DIAZ | ADDRESS ON FILE |
| JUAN REYES MORALES | ADDRESS ON FILE |
| JUAN REYES SALGADO | ADDRESS ON FILE |
| JUAN REYES SANTIAGO | ADDRESS ON FILE |
| JUAN REYES SOTO | ADDRESS ON FILE |
| JUAN RIOS AYALA | ADDRESS ON FILE |
| JUAN RIOS DIAZ | ADDRESS ON FILE |
| JUAN RIOS MERCED | ADDRESS ON FILE |
| JUAN RIOS MUNOZ | ADDRESS ON FILE |
| JUAN RIVAS DIAZ | ADDRESS ON FILE |
| JUAN RIVERA ANDRADES | ADDRESS ON FILE |
| JUAN RIVERA AVILES | ADDRESS ON FILE |
| JUAN RIVERA AYUSO | ADDRESS ON FILE |
| JUAN RIVERA CAMACHO | ADDRESS ON FILE |
| JUAN RIVERA CAMACHO | ADDRESS ON FILE |
| JUAN RIVERA CARABALLO | ADDRESS ON FILE |
| JUAN RIVERA CINTRON | ADDRESS ON FILE |
| JUAN RIVERA CLEMENTE | ADDRESS ON FILE |
| JUAN RIVERA COLLAZO | ADDRESS ON FILE |
| JUAN RIVERA CRUZ | ADDRESS ON FILE |
| JUAN RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN RIVERA DE JESUS | ADDRESS ON FILE |
| JUAN RIVERA DIAZ | ADDRESS ON FILE |
| JUAN RIVERA DONATO | ADDRESS ON FILE |
| JUAN RIVERA FORTIS | ADDRESS ON FILE |
| JUAN RIVERA GARCIA | ADDRESS ON FILE |
| JUAN RIVERA JESUS | ADDRESS ON FILE |
| JUAN RIVERA MARTINEZ | ADDRESS ON FILE |
| JUAN RIVERA MATIAS | ADDRESS ON FILE |
| JUAN RIVERA MERCED | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN RIVERA OTERO | ADDRESS ON FILE |
| JUAN RIVERA PIMENTEL | ADDRESS ON FILE |
| JUAN RIVERA PINTO | ADDRESS ON FILE |
| JUAN RIVERA RIOS | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA RIVERA | ADDRESS ON FILE |
| JUAN RIVERA ROSADO | ADDRESS ON FILE |
| JUAN RIVERA SANTIAGO | ADDRESS ON FILE |
| JUAN RIVERA VARGAS | ADDRESS ON FILE |
| JUAN RIVERA VELAZQUEZ | ADDRESS ON FILE |
| JUAN RIVERA VICENTE | ADDRESS ON FILE |
| JUAN ROBINSON RIVERA | ADDRESS ON FILE |
| JUAN ROBLES BAEZ | ADDRESS ON FILE |
| JUAN ROBLES CORDERO | ADDRESS ON FILE |
| JUAN ROBLES GONZALEZ | ADDRESS ON FILE |
| JUAN ROBLES MARRERO | ADDRESS ON FILE |
| JUAN ROBLES SIERRA | ADDRESS ON FILE |
| JUAN RODAS MENDOZA | ADDRESS ON FILE |
| JUAN RODRIGUEZ ALAYON | ADDRESS ON FILE |
| JUAN RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| JUAN RODRIGUEZ APONTE | ADDRESS ON FILE |
| JUAN RODRIGUEZ ARVELO | ADDRESS ON FILE |
| JUAN RODRIGUEZ CABRERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| JUAN RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| JUAN RODRIGUEZ DELGADO | ADDRESS ON FILE |
| JUAN RODRIGUEZ FLORES | ADDRESS ON FILE |
| JUAN RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| JUAN RODRIGUEZ GUILLEN | ADDRESS ON FILE |
| JUAN RODRIGUEZ HERNANDE | ADDRESS ON FILE |
| JUAN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JUAN RODRIGUEZ REYES | ADDRESS ON FILE |
| JUAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| JUAN RODRIGUEZ VALDES | ADDRESS ON FILE |
| JUAN RODRIGUEZ Y LYDIA M MALDONADO | ADDRESS ON FILE |
| JUAN RODZ ARROYO | ADDRESS ON FILE |
| JUAN ROIG VAZQUEZ | ADDRESS ON FILE |
| JUAN ROJAS MARIN | ADDRESS ON FILE |
| JUAN ROLDAN LEBRON | ADDRESS ON FILE |
| JUAN ROLLET MARTINEZ Y CARMEN RESTO | ADDRESS ON FILE |
| JUAN ROLON CANINO | ADDRESS ON FILE |
| JUAN ROLON CANINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ROLON OCASIO | ADDRESS ON FILE |
| JUAN ROLON ROLON | ADDRESS ON FILE |
| JUAN ROMAN AUSUA | ADDRESS ON FILE |
| JUAN ROMAN AYALA | ADDRESS ON FILE |
| JUAN ROMAN FONT | ADDRESS ON FILE |
| JUAN ROMAN MELENDEZ | ADDRESS ON FILE |
| JUAN ROMAN RIVERA | ADDRESS ON FILE |
| JUAN ROMAN SANTANA | ADDRESS ON FILE |
| JUAN ROMAN SERPA | ADDRESS ON FILE |
| JUAN ROMAN SERRANO | ADDRESS ON FILE |
| JUAN ROSA GUERRIDO | ADDRESS ON FILE |
| JUAN ROSA LUNA | ADDRESS ON FILE |
| JUAN ROSA MARCANO | ADDRESS ON FILE |
| JUAN ROSA MORALES | ADDRESS ON FILE |
| JUAN ROSA SILVA | ADDRESS ON FILE |
| JUAN ROSADO MORALES | ADDRESS ON FILE |
| JUAN ROSADO RUIZ | ADDRESS ON FILE |
| JUAN ROSARIO CONCEPCION | ADDRESS ON FILE |
| JUAN ROSARIO HERNANDEZ | ADDRESS ON FILE |
| JUAN ROSARIO MERCADO | ADDRESS ON FILE |
| JUAN ROSARIO ONEILL | ADDRESS ON FILE |
| JUAN ROSARIO VARGAS | ADDRESS ON FILE |
| JUAN ROURE AVILES | ADDRESS ON FILE |
| JUAN ROURE FIGUEROA | ADDRESS ON FILE |
| JUAN ROURE TORRES | ADDRESS ON FILE |
| JUAN ROVIRA | ADDRESS ON FILE |
| JUAN RUIZ SOTO | ADDRESS ON FILE |
| JUAN RUIZ SOTO | ADDRESS ON FILE |
| JUAN RUPERTO MARTINEZ | ADDRESS ON FILE |
| JUAN RUSCALLEDA | ADDRESS ON FILE |
| JUAN S ALVARADO TORRES | ADDRESS ON FILE |
| JUAN S COLOM MARTINEZ | ADDRESS ON FILE |
| JUAN S MARRERO VILLANUEVA | ADDRESS ON FILE |
| JUAN S MORALES GARCIA | ADDRESS ON FILE |
| JUAN S RAMOS SALGADO | ADDRESS ON FILE |
| JUAN S RIOS MORALES | ADDRESS ON FILE |
| JUAN S ROBLES MIRANDA | ADDRESS ON FILE |
| JUAN S S CRUZ VELEZ | ADDRESS ON FILE |
| JUAN S S MARI MARI | ADDRESS ON FILE |
| JUAN S SERRANO BURGOS | ADDRESS ON FILE |
| JUAN S SIERRA FERNANDEZ | ADDRESS ON FILE |
| JUAN S TORRES PERE | ADDRESS ON FILE |
| JUAN SAAVEDRA BARRETO | ADDRESS ON FILE |
| JUAN SAEZ MORALES | ADDRESS ON FILE |
| JUAN SAEZ ROSA | ADDRESS ON FILE |
| JUAN SAGARDIA MUNIZ | ADDRESS ON FILE |
| JUAN SALAZAR Y MILAGROS ARROYO | ADDRESS ON FILE |
| JUAN SALGADO | ADDRESS ON FILE |
| JUAN SALVA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SANABRIA NAVARRO | ADDRESS ON FILE |
| JUAN SANABRIA VIERA | ADDRESS ON FILE |
| JUAN SANCHEZ AVILES | ADDRESS ON FILE |
| JUAN SANCHEZ BRITO | ADDRESS ON FILE |
| JUAN SANCHEZ CRESPO | ADDRESS ON FILE |
| JUAN SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| JUAN SANCHEZ LOPEZ | ADDRESS ON FILE |
| JUAN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JUAN SANTA AYALA | ADDRESS ON FILE |
| JUAN SANTANA MARQUEZ | ADDRESS ON FILE |
| JUAN SANTANA OCASIO | ADDRESS ON FILE |
| JUAN SANTANA ROMAN | ADDRESS ON FILE |
| JUAN SANTANA ROMAN | ADDRESS ON FILE |
| JUAN SANTIAGO | ADDRESS ON FILE |
| JUAN SANTIAGO CARRILLO | ADDRESS ON FILE |
| JUAN SANTIAGO CLAUDIO | ADDRESS ON FILE |
| JUAN SANTIAGO FORTY | ADDRESS ON FILE |
| JUAN SANTIAGO FUENTES | ADDRESS ON FILE |
| JUAN SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| JUAN SANTIAGO LAMBOY | ADDRESS ON FILE |
| JUAN SANTIAGO LEBRON | ADDRESS ON FILE |
| JUAN SANTIAGO MELENDEZ | ADDRESS ON FILE |
| JUAN SANTIAGO PADILLA AYALA | ADDRESS ON FILE |
| JUAN SANTIAGO PAGAN | ADDRESS ON FILE |
| JUAN SANTIAGO REYES | ADDRESS ON FILE |
| JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUAN SANTIAGO ROSADO | ADDRESS ON FILE |
| JUAN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JUAN SANTIAGO VALENTIN | ADDRESS ON FILE |
| JUAN SANTIAGO VALENTIN | ADDRESS ON FILE |
| JUAN SANTOS JIMENEZ | ADDRESS ON FILE |
| JUAN SANTOS MONTECINOS | ADDRESS ON FILE |
| JUAN SANTOS RIVERA | ADDRESS ON FILE |
| JUAN SEGARRA LUCIANO | ADDRESS ON FILE |
| JUAN SEMIDEY | ADDRESS ON FILE |
| JUAN SEPULVEDA ALMODOVAR | ADDRESS ON FILE |
| JUAN SEPULVEDA BAYRON | ADDRESS ON FILE |
| JUAN SEPULVEDA LARACUENTE | ADDRESS ON FILE |
| JUAN SEPULVEDA MELENDEZ | ADDRESS ON FILE |
| JUAN SEPULVEDA MORALES | ADDRESS ON FILE |
| JUAN SERRANO ALICEA | ADDRESS ON FILE |
| JUAN SERRANO ALICEA | ADDRESS ON FILE |
| JUAN SERRANO ALVAREZ | ADDRESS ON FILE |
| JUAN SERRANO CINTRON | ADDRESS ON FILE |
| JUAN SERRANO CORREA | ADDRESS ON FILE |
| JUAN SERRANO SANTIAGO | ADDRESS ON FILE |
| JUAN SERRANO SEPULVEDA | ADDRESS ON FILE |
| JUAN SIERRA ROSA | ADDRESS ON FILE |
| JUAN SILVESTRINI RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SISCO SANTIAGO | ADDRESS ON FILE |
| JUAN SOLA ORTA | ADDRESS ON FILE |
| JUAN SOLIS MARTINEZ | ADDRESS ON FILE |
| JUAN SOLIS RODRIGUEZ | ADDRESS ON FILE |
| JUAN SOLIS VELEZ | ADDRESS ON FILE |
| JUAN SOLIVAN GONZALEZ | ADDRESS ON FILE |
| JUAN SONERA CONCEPCION | ADDRESS ON FILE |
| JUAN SORIA MORALES | ADDRESS ON FILE |
| JUAN SOSA ROSADO | ADDRESS ON FILE |
| JUAN SOTO AMARO | ADDRESS ON FILE |
| JUAN SOTO GARCIA | ADDRESS ON FILE |
| JUAN SOTO HERNANDEZ | ADDRESS ON FILE |
| JUAN SOTO MALDONADO | ADDRESS ON FILE |
| JUAN SOTO RUIZ | ADDRESS ON FILE |
| JUAN SOTO SOSTRE | ADDRESS ON FILE |
| JUAN SOTO VALLES | ADDRESS ON FILE |
| JUAN SUAREZ COLON | ADDRESS ON FILE |
| JUAN SUAREZ COTTO | ADDRESS ON FILE |
| JUAN SUAREZ DURAN | ADDRESS ON FILE |
| JUAN SUAREZ FONTAINE | ADDRESS ON FILE |
| JUAN SUAREZ ROSARIO | ADDRESS ON FILE |
| JUAN T ECHEVARRIA PEREZ | ADDRESS ON FILE |
| JUAN T GUTIERREZ MONGE | ADDRESS ON FILE |
| JUAN T PINA CHINEA | ADDRESS ON FILE |
| JUAN TALAVERA MARRERO | ADDRESS ON FILE |
| JUAN TAPIA CENTENO | ADDRESS ON FILE |
| JUAN TAPIA MALDONADO | ADDRESS ON FILE |
| JUAN TERRON ARBELO | ADDRESS ON FILE |
| JUAN TIRADO ALVAREZ | ADDRESS ON FILE |
| JUAN TIRADO MERCADO | ADDRESS ON FILE |
| JUAN TOLEDO TORO | ADDRESS ON FILE |
| JUAN TOMAS DIAZ | ADDRESS ON FILE |
| JUAN TOMAS I VIVES PAGAN | ADDRESS ON FILE |
| JUAN TORRE TORRES | ADDRESS ON FILE |
| JUAN TORRES | ADDRESS ON FILE |
| JUAN TORRES AGUAYO | ADDRESS ON FILE |
| JUAN TORRES ALCOCER | ADDRESS ON FILE |
| JUAN TORRES ALICEA | ADDRESS ON FILE |
| JUAN TORRES ALLENDE | ADDRESS ON FILE |
| JUAN TORRES ALMAN | ADDRESS ON FILE |
| JUAN TORRES COLON | ADDRESS ON FILE |
| JUAN TORRES CORDERO | ADDRESS ON FILE |
| JUAN TORRES GONZALEZ | ADDRESS ON FILE |
| JUAN TORRES JUAN | ADDRESS ON FILE |
| JUAN TORRES NIEVES | ADDRESS ON FILE |
| JUAN TORRES PARDO | ADDRESS ON FILE |
| JUAN TORRES PONCE | ADDRESS ON FILE |
| JUAN TORRES RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES TOLENTINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN TRAVIESO RIVERA | ADDRESS ON FILE |
| JUAN TRIGO BELAVAL | ADDRESS ON FILE |
| JUAN TRINIDAD BENITEZ | ADDRESS ON FILE |
| JUAN TRINIDAD OLIVERAS | ADDRESS ON FILE |
| JUAN TURULL GONZALEZ | ADDRESS ON FILE |
| JUAN U LOUBRIEL DALMAU | ADDRESS ON FILE |
| JUAN UGARTE MORALES | ADDRESS ON FILE |
| JUAN URDAZ IGUINA | ADDRESS ON FILE |
| JUAN V ALAMO GONZALEZ | ADDRESS ON FILE |
| JUAN V COLON HERNANDEZ | ADDRESS ON FILE |
| JUAN V RIVERA MALDONADO | ADDRESS ON FILE |
| JUAN VALE VAZQUEZ | ADDRESS ON FILE |
| JUAN VALENTIN IRIZARRY | ADDRESS ON FILE |
| JUAN VALENTIN MALAVE | ADDRESS ON FILE |
| JUAN VALERA ROMAN | ADDRESS ON FILE |
| JUAN VALERO ZAYAS | ADDRESS ON FILE |
| JUAN VALLE CORDERO | ADDRESS ON FILE |
| JUAN VARGAS BAEZ | ADDRESS ON FILE |
| JUAN VARGAS CALDERON | ADDRESS ON FILE |
| JUAN VARGAS PESANTE | ADDRESS ON FILE |
| JUAN VARGAS VELEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ BERRIOS | ADDRESS ON FILE |
| JUAN VAZQUEZ CRUZ | ADDRESS ON FILE |
| JUAN VAZQUEZ FOLCH | ADDRESS ON FILE |
| JUAN VAZQUEZ FOLCH | ADDRESS ON FILE |
| JUAN VAZQUEZ GARCIA | ADDRESS ON FILE |
| JUAN VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| JUAN VAZQUEZ MORALES | ADDRESS ON FILE |
| JUAN VAZQUEZ NATAL | ADDRESS ON FILE |
| JUAN VAZQUEZ PEREZ | ADDRESS ON FILE |
| JUAN VAZQUEZ PUMAREJO | ADDRESS ON FILE |
| JUAN VAZQUEZ PUMAREJO | ADDRESS ON FILE |
| JUAN VAZQUEZ RODAS | ADDRESS ON FILE |
| JUAN VAZQUEZ ROSARIO | ADDRESS ON FILE |
| JUAN VAZQUEZ SOTO | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VAZQUEZ TORRES | ADDRESS ON FILE |
| JUAN VEGA JESUS | ADDRESS ON FILE |
| JUAN VEGA PABON | ADDRESS ON FILE |
| JUAN VEGA PABON | ADDRESS ON FILE |
| JUAN VEGA PEREZ | ADDRESS ON FILE |
| JUAN VEGA ROSARIO | ADDRESS ON FILE |
| JUAN VEGA VARGAS | ADDRESS ON FILE |
| JUAN VEGA VEGA | ADDRESS ON FILE |
| JUAN VELAZQUEZ LAZU | ADDRESS ON FILE |
| JUAN VELAZQUEZ MOJICA | ADDRESS ON FILE |
| JUAN VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| JUAN VELAZQUEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN VELAZQUEZ ZAYAS | ADDRESS ON FILE |
| JUAN VELEZ BASCO | ADDRESS ON FILE |
| JUAN VELEZ CLAUDIO | ADDRESS ON FILE |
| JUAN VELEZ ESTREMERA | ADDRESS ON FILE |
| JUAN VELEZ PESANTE | ADDRESS ON FILE |
| JUAN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN VELEZ SOTO | ADDRESS ON FILE |
| JUAN VENEGA RIVERA | ADDRESS ON FILE |
| JUAN VERA GOMEZ | ADDRESS ON FILE |
| JUAN VERGARA NUNEZ | ADDRESS ON FILE |
| JUAN VICENTE COLON | ADDRESS ON FILE |
| JUAN VIERA NIEVES | ADDRESS ON FILE |
| JUAN VIERA SANCHEZ | ADDRESS ON FILE |
| JUAN VILLAFANE ESQUILIN | ADDRESS ON FILE |
| JUAN VILLAFANE MOREIRA | ADDRESS ON FILE |
| JUAN VILLAFANE NEGRON | ADDRESS ON FILE |
| JUAN VILLAFANE SANTIAGO | ADDRESS ON FILE |
| JUAN VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| JUAN VILLANUEVA ACEVEDO | ADDRESS ON FILE |
| JUAN VILLANUEVA CIRINO | ADDRESS ON FILE |
| JUAN VILLANUEVA CRUZ | ADDRESS ON FILE |
| JUAN VILLANUEVA DELGADO | ADDRESS ON FILE |
| JUAN VILLANUEVA DIAZ | ADDRESS ON FILE |
| JUAN VILLANUEVA MARTINEZ | ADDRESS ON FILE |
| JUAN VILLANUEVA SOSA | ADDRESS ON FILE |
| JUAN W MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN WYS TORRES | ADDRESS ON FILE |
| JUAN ZABALA LEBRON | ADDRESS ON FILE |
| JUAN ZAPATA RODRIGUEZ | ADDRESS ON FILE |
| JUAN ZENO GONZALEZ | ADDRESS ON FILE |
| JUANA A A LUNA SANCHEZ | ADDRESS ON FILE |
| JUANA A A NATER APONTE | ADDRESS ON FILE |
| JUANA A CORREA DE RODRIGUEZ | ADDRESS ON FILE |
| JUANA A FONSECA | ADDRESS ON FILE |
| JUANA A REYES JUANA | ADDRESS ON FILE |
| JUANA A VARGAS CARDONA | ADDRESS ON FILE |
| JUANA A ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JUANA A ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| JUANA ACEVEDO BUITRAGO | ADDRESS ON FILE |
| JUANA ACOSTA ASENCIO | ADDRESS ON FILE |
| JUANA ACOSTA FIGUEROA | ADDRESS ON FILE |
| JUANA AFANADOR LOZADA | ADDRESS ON FILE |
| JUANA AGUAYO SANTANA | ADDRESS ON FILE |
| JUANA ALAMO VALDES | ADDRESS ON FILE |
| JUANA ALCANTARA FAMILIA | ADDRESS ON FILE |
| JUANA ALGARIN ERAZO | ADDRESS ON FILE |
| JUANA ALICEA BERRIOS | ADDRESS ON FILE |
| JUANA ALICEA MALDONADO | ADDRESS ON FILE |
| JUANA ALICEA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA ALICEA SERRANO | ADDRESS ON FILE |
| JUANA ALMODOVAR CRUZ | ADDRESS ON FILE |
| JUANA ALVARADO BONILLA | ADDRESS ON FILE |
| JUANA ALVARADO ORTIZ | ADDRESS ON FILE |
| JUANA APONTE | ADDRESS ON FILE |
| JUANA ARBOLAY COLON | ADDRESS ON FILE |
| JUANA ARCE | ADDRESS ON FILE |
| JUANA ARENAS RAMOS | ADDRESS ON FILE |
| JUANA ARROYO LOPEZ | ADDRESS ON FILE |
| JUANA AYALA CORTES | ADDRESS ON FILE |
| JUANA AYALA MELENDEZ | ADDRESS ON FILE |
| JUANA AYALA MORALES | ADDRESS ON FILE |
| JUANA AYALA VAZQUEZ | ADDRESS ON FILE |
| JUANA AYENDE VAZQUEZ | ADDRESS ON FILE |
| JUANA B B SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUANA B ORZA MONSANTO | ADDRESS ON FILE |
| JUANA B RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JUANA B TIRADO DE RUIZ | ADDRESS ON FILE |
| JUANA B ZAYAS MONTANEZ | ADDRESS ON FILE |
| JUANA BAEZ | ADDRESS ON FILE |
| JUANA BAEZ ROLON | ADDRESS ON FILE |
| JUANA BAEZ VDA | ADDRESS ON FILE |
| JUANA BAUTISTA OTERO | ADDRESS ON FILE |
| JUANA BELBRU ROBLES | ADDRESS ON FILE |
| JUANA BERGOLLO MALDONADO | ADDRESS ON FILE |
| JUANA BERRIOS ROBLES | ADDRESS ON FILE |
| JUANA BETANCOURT TORRES | ADDRESS ON FILE |
| JUANA BIZALDI | ADDRESS ON FILE |
| JUANA BONANO CRUZ | ADDRESS ON FILE |
| JUANA BORGES BORGES | ADDRESS ON FILE |
| JUANA C C MATIENZO JESUS | ADDRESS ON FILE |
| JUANA C MARTINEZ TORRES | ADDRESS ON FILE |
| JUANA C MATIENZO DE JESUS | ADDRESS ON FILE |
| JUANA C MORALES CANALES | ADDRESS ON FILE |
| JUANA CABRERA MEDINA | ADDRESS ON FILE |
| JUANA CABRERA TAVAREZ | ADDRESS ON FILE |
| JUANA CALDERON ACEVEDO | ADDRESS ON FILE |
| JUANA CALDERON ENRIQUE | ADDRESS ON FILE |
| JUANA CAMACHO FUENTES | ADDRESS ON FILE |
| JUANA CAMACHO JESUS | ADDRESS ON FILE |
| JUANA CAMPOS MARTINEZ | ADDRESS ON FILE |
| JUANA CANALES DE FUENTES | ADDRESS ON FILE |
| JUANA CANCEL CARDONA | ADDRESS ON FILE |
| JUANA CARABALLO CARABALLO | ADDRESS ON FILE |
| JUANA CARABALLO PAGAN | ADDRESS ON FILE |
| JUANA CARABALLO SIERRA | ADDRESS ON FILE |
| JUANA CARABALLO SIERRA | ADDRESS ON FILE |
| JUANA CARAMBOT FLORES | ADDRESS ON FILE |
| JUANA CARMONA BULTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA CARRASCO SERRANO | ADDRESS ON FILE |
| JUANA CARRASQUILLO RIVE | ADDRESS ON FILE |
| JUANA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| JUANA CARRILLO PENA | ADDRESS ON FILE |
| JUANA CARRION MORALES | ADDRESS ON FILE |
| JUANA CASAS MARTINEZ | ADDRESS ON FILE |
| JUANA CASTILLO TORRES | ADDRESS ON FILE |
| JUANA CASTRO | ADDRESS ON FILE |
| JUANA CASTRO FLECHA | ADDRESS ON FILE |
| JUANA CASTRO VELEZ | ADDRESS ON FILE |
| JUANA CHERENA MORALES | ADDRESS ON FILE |
| JUANA CINTRON ROBLES | ADDRESS ON FILE |
| JUANA CIRILO PARIS | ADDRESS ON FILE |
| JUANA CLAUDIO FLORES | ADDRESS ON FILE |
| JUANA CLAUDIO MUNOZ | ADDRESS ON FILE |
| JUANA CLAUDIO MUOZ | ADDRESS ON FILE |
| JUANA COLON DE ROQUE | ADDRESS ON FILE |
| JUANA COLON DE VEGA | ADDRESS ON FILE |
| JUANA COLON LASSU | ADDRESS ON FILE |
| JUANA COLON ORTIZ | ADDRESS ON FILE |
| JUANA COLON RIVERA | ADDRESS ON FILE |
| JUANA COMPRE HERNANDEZ | ADDRESS ON FILE |
| JUANA CORCHADO CURBELO | ADDRESS ON FILE |
| JUANA CORONA ESPINAL | ADDRESS ON FILE |
| JUANA CORREA JIMENEZ | ADDRESS ON FILE |
| JUANA CORREA RIVERA | ADDRESS ON FILE |
| JUANA CORTES ROSA | ADDRESS ON FILE |
| JUANA CRUZ ALGARIN | ADDRESS ON FILE |
| JUANA CRUZ DIAZ | ADDRESS ON FILE |
| JUANA CRUZ HERRERA | ADDRESS ON FILE |
| JUANA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA CRUZ SANCHEZ | ADDRESS ON FILE |
| JUANA CUADRADO GARCIA | ADDRESS ON FILE |
| JUANA CUADRADO GARCIA | ADDRESS ON FILE |
| JUANA CUSTODIO JUAN | ADDRESS ON FILE |
| JUANA D DELGADO COLON | ADDRESS ON FILE |
| JUANA D RIVERA MONSERRATE | ADDRESS ON FILE |
| JUANA D SANTIAGO DE LEON | ADDRESS ON FILE |
| JUANA DAVILA DIAZ | ADDRESS ON FILE |
| JUANA DAVILA ORTIZ | ADDRESS ON FILE |
| JUANA DAVILA SORIANO | ADDRESS ON FILE |
| JUANA DAVILA SUAREZ | ADDRESS ON FILE |
| JUANA DE LEON NIEVES | ADDRESS ON FILE |
| JUANA DEL C RODRIGUEZ ROMA | ADDRESS ON FILE |
| JUANA DEL VALLE MORALES | ADDRESS ON FILE |
| JUANA DELGADO COLON | ADDRESS ON FILE |
| JUANA DELGADO VDA | ADDRESS ON FILE |
| JUANA DIAZ BAEZ | ADDRESS ON FILE |
| JUANA DIAZ DE RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA DIAZ MATOS | ADDRESS ON FILE |
| JUANA DIAZ MENDEZ | ADDRESS ON FILE |
| JUANA DIAZ REYES | ADDRESS ON FILE |
| JUANA DONES DIAZ | ADDRESS ON FILE |
| JUANA DUMONT VDA | ADDRESS ON FILE |
| JUANA DURAN VARGAS | ADDRESS ON FILE |
| JUANA E E ESCRIBANO STGO | ADDRESS ON FILE |
| JUANA E E MARQUEZ CONCEPCION | ADDRESS ON FILE |
| JUANA E E PEREZ FELICIANO | ADDRESS ON FILE |
| JUANA E E POLANCO ABREU | ADDRESS ON FILE |
| JUANA E ESCRIBANO CRUZ | ADDRESS ON FILE |
| JUANA E ESCRIBANO DE SANTIAGO | ADDRESS ON FILE |
| JUANA E MARQUEZ CONCEPCION | ADDRESS ON FILE |
| JUANA E MARQUEZ CONCEPCION | ADDRESS ON FILE |
| JUANA E ORTIZ PARDO | ADDRESS ON FILE |
| JUANA E ORTIZ PARDO | ADDRESS ON FILE |
| JUANA E PEREZ DE FELICIANO | ADDRESS ON FILE |
| JUANA E PEREZ JIMENEZ | ADDRESS ON FILE |
| JUANA E RIVERA VARGAS | ADDRESS ON FILE |
| JUANA E RUIZ DE VELAZQUEZ | ADDRESS ON FILE |
| JUANA E SANTOS YEYE | ADDRESS ON FILE |
| JUANA ENCARNACION HIRALDO | ADDRESS ON FILE |
| JUANA ERAZO BAEZ | ADDRESS ON FILE |
| JUANA ESCALERA SANJURJO | ADDRESS ON FILE |
| JUANA ESCALERA SANJURJO | ADDRESS ON FILE |
| JUANA F CUBERO PEREZ | ADDRESS ON FILE |
| JUANA F MEDINA GUTIERREZ | ADDRESS ON FILE |
| JUANA F RIVERA ANGULO | ADDRESS ON FILE |
| JUANA F SILVA JUANA | ADDRESS ON FILE |
| JUANA FANFAN DE | ADDRESS ON FILE |
| JUANA FANTAUZZI DELGADO | ADDRESS ON FILE |
| JUANA FERNANDEZ ASTACIO | ADDRESS ON FILE |
| JUANA FERNANDEZ DAVIDSON | ADDRESS ON FILE |
| JUANA FERRER ARCE | ADDRESS ON FILE |
| JUANA FIGUEROA GARCIA | ADDRESS ON FILE |
| JUANA FIGUEROA GUZMAN | ADDRESS ON FILE |
| JUANA FIGUEROA MALDONADO | ADDRESS ON FILE |
| JUANA FIGUEROA QUINONES | ADDRESS ON FILE |
| JUANA FLORES FERRER | ADDRESS ON FILE |
| JUANA FLORES FLORES | ADDRESS ON FILE |
| JUANA FLORES SOJO | ADDRESS ON FILE |
| JUANA FONT GONZALEZ | ADDRESS ON FILE |
| JUANA FUENTES AGOSTO | ADDRESS ON FILE |
| JUANA FUSSA VELAZQUEZ | ADDRESS ON FILE |
| JUANA G MORALES AGOSTO | ADDRESS ON FILE |
| JUANA GALI ROSADO | ADDRESS ON FILE |
| JUANA GALINDEZ ANDINO | ADDRESS ON FILE |
| JUANA GARCIA | ADDRESS ON FILE |
| JUANA GARCIA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUANA GARCIA OTERO | ADDRESS ON FILE |
| JUANA GARCIA REYES | ADDRESS ON FILE |
| JUANA GARCIA ROSARIO | ADDRESS ON FILE |
| JUANA GARCIA SANTIAGO | ADDRESS ON FILE |
| JUANA GARCIA VARGAS | ADDRESS ON FILE |
| JUANA GARCIA VDA | ADDRESS ON FILE |
| JUANA GARCIA VDA | ADDRESS ON FILE |
| JUANA GERENA JUANA | ADDRESS ON FILE |
| JUANA GHIGLIOTTY LOPEZ | ADDRESS ON FILE |
| JUANA GOMEZ CINTRON | ADDRESS ON FILE |
| JUANA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA GONZALEZ COLON | ADDRESS ON FILE |
| JUANA GONZALEZ ORTIZ | ADDRESS ON FILE |
| JUANA GONZALEZ RIVERA | ADDRESS ON FILE |
| JUANA GONZALEZ SOTO | ADDRESS ON FILE |
| JUANA GONZALEZ TORRES | ADDRESS ON FILE |
| JUANA GOVEO REYES | ADDRESS ON FILE |
| JUANA GUADALUPE AYALA | ADDRESS ON FILE |
| JUANA GUELEN VARGAS | ADDRESS ON FILE |
| JUANA GUZMAN | ADDRESS ON FILE |
| JUANA GUZMAN MULERO | ADDRESS ON FILE |
| JUANA HEREDIA MEDINA | ADDRESS ON FILE |
| JUANA HERMIDA SERRANO | ADDRESS ON FILE |
| JUANA HERRERA RODRIGUEZ | ADDRESS ON FILE |
| JUANA I BRANUELAS GARCIA | ADDRESS ON FILE |
| JUANA I CONCEPCION Y INES DE LEON | ADDRESS ON FILE |
| JUANA I CONCEPCION Y INES DE LEON | ADDRESS ON FILE |
| JUANA I CRUZ GONZALEZ | ADDRESS ON FILE |
| JUANA I I NEGRON ANDINO | ADDRESS ON FILE |
| JUANA I OTERO REYES | ADDRESS ON FILE |
| JUANA J PINTO VEGA | ADDRESS ON FILE |
| JUANA JESUS ASTACIO | ADDRESS ON FILE |
| JUANA JESUS COLON | ADDRESS ON FILE |
| JUANA JESUS FLORES | ADDRESS ON FILE |
| JUANA JESUS GOMEZ | ADDRESS ON FILE |
| JUANA JESUS RODRIGUEZ | ADDRESS ON FILE |
| JUANA JIMENEZ PELLOT | ADDRESS ON FILE |
| JUANA JIMENEZ PRIETO | ADDRESS ON FILE |
| JUANA JULIA VAZQUEZ COLON | ADDRESS ON FILE |
| JUANA L CRUZ SALGADO | ADDRESS ON FILE |
| JUANA L MARTE ACOSTA | ADDRESS ON FILE |
| JUANA L RAMIREZ MERCEDES | ADDRESS ON FILE |
| JUANA LANDAN SANCHEZ | ADDRESS ON FILE |
| JUANA LAUREANO HUERTAS | ADDRESS ON FILE |
| JUANA LEON FONSECA | ADDRESS ON FILE |
| JUANA LEON RIOS | ADDRESS ON FILE |
| JUANA LLOPIZ SERRANO | ADDRESS ON FILE |
| JUANA LOARTE VEGA | ADDRESS ON FILE |
| JUANA LOPEZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA LOPEZ CARRION | ADDRESS ON FILE |
| JUANA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| JUANA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA LOPEZ SOLER | ADDRESS ON FILE |
| JUANA LOPEZ TORRES | ADDRESS ON FILE |
| JUANA LOPEZ VDA | ADDRESS ON FILE |
| JUANA LOPEZ VDA DE CRUZ | ADDRESS ON FILE |
| JUANA LUCENA LUCENA | ADDRESS ON FILE |
| JUANA LUGO ACEVEDO | ADDRESS ON FILE |
| JUANA LUGO QUINTANA | ADDRESS ON FILE |
| JUANA M BONET CAJIGAS | ADDRESS ON FILE |
| JUANA M CANCEL PEREZ | ADDRESS ON FILE |
| JUANA M COTTO ROMAN | ADDRESS ON FILE |
| JUANA M DIAZ CRUZ | ADDRESS ON FILE |
| JUANA M DIAZ PRADO | ADDRESS ON FILE |
| JUANA M DILAN | ADDRESS ON FILE |
| JUANA M DUMAS ASENCIO | ADDRESS ON FILE |
| JUANA M FREIRE TORRES | ADDRESS ON FILE |
| JUANA M GALARZA NEGRON | ADDRESS ON FILE |
| JUANA M GUADALUPE GUTIERRE | ADDRESS ON FILE |
| JUANA M JIMENEZ BALLEST | ADDRESS ON FILE |
| JUANA M JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA M LAUREANO RIVERA | ADDRESS ON FILE |
| JUANA M LEBRON MORALES | ADDRESS ON FILE |
| JUANA M LOPEZ JUANA | ADDRESS ON FILE |
| JUANA M LOREDO | ADDRESS ON FILE |
| JUANA M LUGO | ADDRESS ON FILE |
| JUANA M M CANCEL PEREZ | ADDRESS ON FILE |
| JUANA M M DUMAS ASENCIO | ADDRESS ON FILE |
| JUANA M M FREIRE TORRES | ADDRESS ON FILE |
| JUANA M M LUGO JUANA | ADDRESS ON FILE |
| JUANA M M ORTIZ PABON | ADDRESS ON FILE |
| JUANA M M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JUANA M MONTALVO NUNCI | ADDRESS ON FILE |
| JUANA M NAVARRO RAMIREZ | ADDRESS ON FILE |
| JUANA M NIEVES CRUZ | ADDRESS ON FILE |
| JUANA M ORTIZ IDRACH | ADDRESS ON FILE |
| JUANA M ORTIZ MARQUEZ | ADDRESS ON FILE |
| JUANA M ORTIZ PABON | ADDRESS ON FILE |
| JUANA M PADILLA | ADDRESS ON FILE |
| JUANA M RESTO GUTIERREZ | ADDRESS ON FILE |
| JUANA M REYES BAEZ | ADDRESS ON FILE |
| JUANA M RODRIGUEZ ALDEA | ADDRESS ON FILE |
| JUANA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| JUANA M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| JUANA M RODRIGUEZ TOSSAS | ADDRESS ON FILE |
| JUANA M ROMAN RIOS | ADDRESS ON FILE |
| JUANA M RUBIO CANO | ADDRESS ON FILE |
| JUANA M SERRANO CARDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA M TORRES DAVILA | ADDRESS ON FILE |
| JUANA M VARGAS RIVERA | ADDRESS ON FILE |
| JUANA M VAZQUEZ | ADDRESS ON FILE |
| JUANA MALAVE GONZALEZ | ADDRESS ON FILE |
| JUANA MALDONADO RIVERA | ADDRESS ON FILE |
| JUANA MALDONADO VALENTIN | ADDRESS ON FILE |
| JUANA MALDONADO VALENTIN | ADDRESS ON FILE |
| JUANA MARQUEZ CALDERON | ADDRESS ON FILE |
| JUANA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| JUANA MARTINEZ LAUREANO | ADDRESS ON FILE |
| JUANA MARTINEZ VALENTIN | ADDRESS ON FILE |
| JUANA MATOS GUADALUPE | ADDRESS ON FILE |
| JUANA MEDINA RIOS | ADDRESS ON FILE |
| JUANA MEDINA VELEZ | ADDRESS ON FILE |
| JUANA MEJIAS RIVERA | ADDRESS ON FILE |
| JUANA MELECIO MERCADO | ADDRESS ON FILE |
| JUANA MELENDEZ ALFARO | ADDRESS ON FILE |
| JUANA MENDOZA DROZ | ADDRESS ON FILE |
| JUANA MERCEDES ALMONTE | ADDRESS ON FILE |
| JUANA MILAGROS DILAN JUANA | ADDRESS ON FILE |
| JUANA MOLINA VEGA | ADDRESS ON FILE |
| JUANA MOLINA VEGA | ADDRESS ON FILE |
| JUANA MORALES DE APONTE | ADDRESS ON FILE |
| JUANA MORALES GONZALEZ | ADDRESS ON FILE |
| JUANA MORALES ORTIZ | ADDRESS ON FILE |
| JUANA MUNOZ FIGUEROA | ADDRESS ON FILE |
| JUANA MUNOZ GONZALEZ | ADDRESS ON FILE |
| JUANA MUNOZ MARTINEZ | ADDRESS ON FILE |
| JUANA MUOZ DE | ADDRESS ON FILE |
| JUANA N ALEJANDRO MONTES | ADDRESS ON FILE |
| JUANA N ORTIZ RUIZ | ADDRESS ON FILE |
| JUANA NAVARRO VDA | ADDRESS ON FILE |
| JUANA NAZARIO VDA | ADDRESS ON FILE |
| JUANA NEGRON BENITEZ | ADDRESS ON FILE |
| JUANA NEGRON ECHEVARRIA | ADDRESS ON FILE |
| JUANA NEGRON VICENTE | ADDRESS ON FILE |
| JUANA NEVAREZ CAPDEVILLA | ADDRESS ON FILE |
| JUANA NIEVES GARCIA | ADDRESS ON FILE |
| JUANA NIEVES GARCIA | ADDRESS ON FILE |
| JUANA NIEVES OCASIO | ADDRESS ON FILE |
| JUANA O OLIVA ADAY | ADDRESS ON FILE |
| JUANA O ORTIZ TORRES | ADDRESS ON FILE |
| JUANA O RUIZ JUANA | ADDRESS ON FILE |
| JUANA OCASIO ANAYA | ADDRESS ON FILE |
| JUANA OCASIO BAEZ | ADDRESS ON FILE |
| JUANA OCASIO IRIZARRY | ADDRESS ON FILE |
| JUANA OCASIO MARTINEZ | ADDRESS ON FILE |
| JUANA OLIVENCIA ESCALERA | ADDRESS ON FILE |
| JUANA OLIVO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA ORTEGA VAZQUEZ | ADDRESS ON FILE |
| JUANA ORTIZ JIMENEZ | ADDRESS ON FILE |
| JUANA ORTIZ SOLIS | ADDRESS ON FILE |
| JUANA PACHECO CAMACHO | ADDRESS ON FILE |
| JUANA PALERMO MATTEI | ADDRESS ON FILE |
| JUANA PARRILLA ORTIZ | ADDRESS ON FILE |
| JUANA PARRILLA OSORIO | ADDRESS ON FILE |
| JUANA PARRILLA OSORIO | ADDRESS ON FILE |
| JUANA PASTRANA OLMO | ADDRESS ON FILE |
| JUANA PENA SUAREZ | ADDRESS ON FILE |
| JUANA PERALES CASANOVA | ADDRESS ON FILE |
| JUANA PERAZA GARCIA | ADDRESS ON FILE |
| JUANA PEREZ AQUINO | ADDRESS ON FILE |
| JUANA PEREZ BONILLA | ADDRESS ON FILE |
| JUANA PEREZ RIVERA | ADDRESS ON FILE |
| JUANA PICART VEGA | ADDRESS ON FILE |
| JUANA PIERO MARTINEZ | ADDRESS ON FILE |
| JUANA PINTO ORTIZ | ADDRESS ON FILE |
| JUANA PLAZA EFRECE | ADDRESS ON FILE |
| JUANA POMALES RIOS | ADDRESS ON FILE |
| JUANA PRINCIPE DE RIVERA | ADDRESS ON FILE |
| JUANA QUINONES RIVERA | ADDRESS ON FILE |
| JUANA R R HERNANDEZ TIRADO | ADDRESS ON FILE |
| JUANA R SANCHEZ CUEVAS | ADDRESS ON FILE |
| JUANA R VELEZ DE FIGUEROA | ADDRESS ON FILE |
| JUANA RAMIREZ MERCEDES | ADDRESS ON FILE |
| JUANA RAMOS | ADDRESS ON FILE |
| JUANA RAMOS ALVELO | ADDRESS ON FILE |
| JUANA RAMOS CAMPOS | ADDRESS ON FILE |
| JUANA RAMOS CARRASQUILLO | ADDRESS ON FILE |
| JUANA RAMOS FLORES | ADDRESS ON FILE |
| JUANA RAMOS LUGO | ADDRESS ON FILE |
| JUANA RAMOS NARVAEZ | ADDRESS ON FILE |
| JUANA RAMOS PEREZ | ADDRESS ON FILE |
| JUANA RAMOS TORRES | ADDRESS ON FILE |
| JUANA RESTO BONILLA | ADDRESS ON FILE |
| JUANA REYES CAMACHO | ADDRESS ON FILE |
| JUANA REYES HERNANDEZ | ADDRESS ON FILE |
| JUANA RIOS MELENDEZ | ADDRESS ON FILE |
| JUANA RIVERA COLON | ADDRESS ON FILE |
| JUANA RIVERA DE MALDONADO | ADDRESS ON FILE |
| JUANA RIVERA FONSECA | ADDRESS ON FILE |
| JUANA RIVERA MARZAN | ADDRESS ON FILE |
| JUANA RIVERA MEJIAS | ADDRESS ON FILE |
| JUANA RIVERA NELSON | ADDRESS ON FILE |
| JUANA RIVERA ORTIZ | ADDRESS ON FILE |
| JUANA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JUANA RIVERA VDA | ADDRESS ON FILE |
| JUANA RIVERA VICENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA RODRIGUEZ ANDINO | ADDRESS ON FILE |
| JUANA RODRIGUEZ CLEMENTE | ADDRESS ON FILE |
| JUANA RODRIGUEZ DE SORIANO | ADDRESS ON FILE |
| JUANA RODRIGUEZ HERNAND | ADDRESS ON FILE |
| JUANA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ MALPICA | ADDRESS ON FILE |
| JUANA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| JUANA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ SERRA | ADDRESS ON FILE |
| JUANA RODRIGUEZ SORIANO | ADDRESS ON FILE |
| JUANA ROMAN FONSECA | ADDRESS ON FILE |
| JUANA ROMAN MEDINA | ADDRESS ON FILE |
| JUANA ROMERO FRAGUADA | ADDRESS ON FILE |
| JUANA ROQUE RIVERA | ADDRESS ON FILE |
| JUANA ROSA MORELL | ADDRESS ON FILE |
| JUANA ROSADO ALVARADO | ADDRESS ON FILE |
| JUANA ROSADO AVILA | ADDRESS ON FILE |
| JUANA ROSADO BRUNO | ADDRESS ON FILE |
| JUANA ROSADO PEREZ | ADDRESS ON FILE |
| JUANA ROSADO ROSADO | ADDRESS ON FILE |
| JUANA ROSARIO MEDINA | ADDRESS ON FILE |
| JUANA ROSARIO PANTOJA | ADDRESS ON FILE |
| JUANA ROSARIO PANTOJA | ADDRESS ON FILE |
| JUANA S AGOSTO MEDINA | ADDRESS ON FILE |
| JUANA S DIAZ NIEVES | ADDRESS ON FILE |
| JUANA S LLERA RIVERA | ADDRESS ON FILE |
| JUANA S S RODRIGUEZ ROSA | ADDRESS ON FILE |
| JUANA SALGADO FIGUEROA | ADDRESS ON FILE |
| JUANA SANCHEZ DEL | ADDRESS ON FILE |
| JUANA SANCHEZ DEL VALLE | ADDRESS ON FILE |
| JUANA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JUANA SANCHEZ VDA | ADDRESS ON FILE |
| JUANA SANTA LEON | ADDRESS ON FILE |
| JUANA SANTIAGO COLLAZO | ADDRESS ON FILE |
| JUANA SANTIAGO RAMOS | ADDRESS ON FILE |
| JUANA SANTIAGO REXACH | ADDRESS ON FILE |
| JUANA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JUANA SANTOS | ADDRESS ON FILE |
| JUANA SANTOS FONTANEZ | ADDRESS ON FILE |
| JUANA SEGARRA VERA | ADDRESS ON FILE |
| JUANA SEPULVEDA GUZMAN | ADDRESS ON FILE |
| JUANA SERRANO ORTIZ | ADDRESS ON FILE |
| JUANA SERRANO SANTANA | ADDRESS ON FILE |
| JUANA SERRRANO DIAZ | ADDRESS ON FILE |
| JUANA SEVILLA MELENDEZ | ADDRESS ON FILE |
| JUANA SIERRA FERNANDEZ | ADDRESS ON FILE |
| JUANA SILVA ANDINO | ADDRESS ON FILE |
| JUANA SILVA VDA | ADDRESS ON FILE |
| JUANA SOLER NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA SOLER SANTIAGO | ADDRESS ON FILE |
| JUANA SOLERO NIEVES | ADDRESS ON FILE |
| JUANA SOLIS ANDUJAR | ADDRESS ON FILE |
| JUANA SOLIS PAGAN | ADDRESS ON FILE |
| JUANA SOLIS VDA DE GUERRA | ADDRESS ON FILE |
| JUANA SORIANO GUERIDO | ADDRESS ON FILE |
| JUANA SOTO | ADDRESS ON FILE |
| JUANA SUAREZ | ADDRESS ON FILE |
| JUANA SUAREZ NO APELLIDO M | ADDRESS ON FILE |
| JUANA TAPIA COLON | ADDRESS ON FILE |
| JUANA TAVAREZ TAVAREZ | ADDRESS ON FILE |
| JUANA TELEMACO | ADDRESS ON FILE |
| JUANA TIRADO ARROYO | ADDRESS ON FILE |
| JUANA TIRADO PADRON | ADDRESS ON FILE |
| JUANA TORO GARCIA | ADDRESS ON FILE |
| JUANA TORRES CORCINO | ADDRESS ON FILE |
| JUANA TORRES DE GONZALEZ | ADDRESS ON FILE |
| JUANA TORRES GARCIA | ADDRESS ON FILE |
| JUANA TORRES GONZALEZ | ADDRESS ON FILE |
| JUANA TORRES MEJIAS | ADDRESS ON FILE |
| JUANA TORRES OSORIO | ADDRESS ON FILE |
| JUANA TORRES OSORIO | ADDRESS ON FILE |
| JUANA TORRES REY | ADDRESS ON FILE |
| JUANA TORRES REY | ADDRESS ON FILE |
| JUANA TORRES SANCHEZ | ADDRESS ON FILE |
| JUANA TORRES SANCHEZ | ADDRESS ON FILE |
| JUANA TORRES VDA | ADDRESS ON FILE |
| JUANA VARGAS PEREZ | ADDRESS ON FILE |
| JUANA VAZQUEZ CINTRON | ADDRESS ON FILE |
| JUANA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| JUANA VEGA VEGA | ADDRESS ON FILE |
| JUANA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JUANA VELEZ GARCIA | ADDRESS ON FILE |
| JUANA VELEZ LOPEZ | ADDRESS ON FILE |
| JUANA VELEZ VIRELLA | ADDRESS ON FILE |
| JUANA VERA DE SERRANO | ADDRESS ON FILE |
| JUANA VILLAFANE SOTO | ADDRESS ON FILE |
| JUANA VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| JUANA Y DE LA ROSA GRULLON | ADDRESS ON FILE |
| JUANA Z RIOS PEREZ | ADDRESS ON FILE |
| JUANA ZAMBRANA RAMIREZ | ADDRESS ON FILE |
| JUANILUZ PIMENTEL PEREZ | ADDRESS ON FILE |
| JUANITA ALEJANDRO DEL | ADDRESS ON FILE |
| JUANITA ALFONSO MANGUAL | ADDRESS ON FILE |
| JUANITA ALMODOVAR PEREZ | ADDRESS ON FILE |
| JUANITA ALONSO ROBLES | ADDRESS ON FILE |
| JUANITA ALVERIO CINTRON | ADDRESS ON FILE |
| JUANITA AMARO DIAZ | ADDRESS ON FILE |
| JUANITA ANDINO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA ANDINO ROMAN | ADDRESS ON FILE |
| JUANITA APONTE CUADRADO | ADDRESS ON FILE |
| JUANITA APONTE SANCHEZ | ADDRESS ON FILE |
| JUANITA APONTE SERRANO | ADDRESS ON FILE |
| JUANITA ARROYO CABALLERO | ADDRESS ON FILE |
| JUANITA ARROYO OLIVERAS | ADDRESS ON FILE |
| JUANITA ARROYO RIVERA | ADDRESS ON FILE |
| JUANITA ARROYO ROSSY | ADDRESS ON FILE |
| JUANITA ARROYO RUIZ | ADDRESS ON FILE |
| JUANITA AVILES LLANES | ADDRESS ON FILE |
| JUANITA AYALA GARAY | ADDRESS ON FILE |
| JUANITA AYALA MOLINA | ADDRESS ON FILE |
| JUANITA BARRET REYES | ADDRESS ON FILE |
| JUANITA BARRIS ORTIZ | ADDRESS ON FILE |
| JUANITA BENITEZ ROLDAN | ADDRESS ON FILE |
| JUANITA BERRIOS RIVERA | ADDRESS ON FILE |
| JUANITA BIGIO BAEZ | ADDRESS ON FILE |
| JUANITA BOSQUE CORDERO | ADDRESS ON FILE |
| JUANITA BOSQUE CORDERO | ADDRESS ON FILE |
| JUANITA BRAUD PERRET | ADDRESS ON FILE |
| JUANITA BRAVO GARCIA | ADDRESS ON FILE |
| JUANITA BRAVO RAMOS | ADDRESS ON FILE |
| JUANITA CABRERA BERRIOS | ADDRESS ON FILE |
| JUANITA CACERES SANCHEZ | ADDRESS ON FILE |
| JUANITA CAMACHO RIVERA | ADDRESS ON FILE |
| JUANITA CANCEL VAZQUEZ | ADDRESS ON FILE |
| JUANITA CANCELA LEBRON | ADDRESS ON FILE |
| JUANITA CANTRES CASTRO | ADDRESS ON FILE |
| JUANITA CARABALLO | ADDRESS ON FILE |
| JUANITA CARDONA ROMAN | ADDRESS ON FILE |
| JUANITA CARRERO GONZALEZ | ADDRESS ON FILE |
| JUANITA CARRERO RUIZ | ADDRESS ON FILE |
| JUANITA CASIANO CAMACHO | ADDRESS ON FILE |
| JUANITA CASTILLO DELGADO | ADDRESS ON FILE |
| JUANITA CASTRO APONTE | ADDRESS ON FILE |
| JUANITA CASTRO BETANCOURT | ADDRESS ON FILE |
| JUANITA CASTRO DIAZ | ADDRESS ON FILE |
| JUANITA CASTRO VIERA | ADDRESS ON FILE |
| JUANITA CEDENO GALLETTI | ADDRESS ON FILE |
| JUANITA CENTENO GARCIA | ADDRESS ON FILE |
| JUANITA CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JUANITA COLLAZO FALERO | ADDRESS ON FILE |
| JUANITA COLON ALVARADO | ADDRESS ON FILE |
| JUANITA COLON COLON | ADDRESS ON FILE |
| JUANITA COLON VDA | ADDRESS ON FILE |
| JUANITA CONCEPCION BENITEZ | ADDRESS ON FILE |
| JUANITA CORDERO FIGUEROA | ADDRESS ON FILE |
| JUANITA CORDERO GARCIA | ADDRESS ON FILE |
| JUANITA CORSINO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA CORTES | ADDRESS ON FILE |
| JUANITA CRUZ ACEVEDO | ADDRESS ON FILE |
| JUANITA CRUZ COLON | ADDRESS ON FILE |
| JUANITA CRUZ DIAZ | ADDRESS ON FILE |
| JUANITA CRUZ MARIN | ADDRESS ON FILE |
| JUANITA CRUZ RIVERA DE REYES | ADDRESS ON FILE |
| JUANITA DE JESUS ALMODOVAR | ADDRESS ON FILE |
| JUANITA DE LEON ROSENDO | ADDRESS ON FILE |
| JUANITA DEIDA FIGUEROA | ADDRESS ON FILE |
| JUANITA DELGADO MORA | ADDRESS ON FILE |
| JUANITA DIAZ COLON | ADDRESS ON FILE |
| JUANITA DIAZ DE MERCADO | ADDRESS ON FILE |
| JUANITA DIAZ DIAZ | ADDRESS ON FILE |
| JUANITA DIAZ MEDINA | ADDRESS ON FILE |
| JUANITA DIAZ MERCADO | ADDRESS ON FILE |
| JUANITA DIAZ OYOLA | ADDRESS ON FILE |
| JUANITA DIAZ PABON | ADDRESS ON FILE |
| JUANITA DOMINGUEZ CASTRO | ADDRESS ON FILE |
| JUANITA DOMINGUEZ DE GONZALEZ | ADDRESS ON FILE |
| JUANITA E DAMIANI MUOZ | ADDRESS ON FILE |
| JUANITA E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JUANITA E ROSADO | ADDRESS ON FILE |
| JUANITA ELIAS OLIVO | ADDRESS ON FILE |
| JUANITA FALCON HERNANDEZ | ADDRESS ON FILE |
| JUANITA FALCON HERNANDEZ | ADDRESS ON FILE |
| JUANITA FELICIANO MARTINEZ | ADDRESS ON FILE |
| JUANITA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JUANITA FIGUEROA MEDINA | ADDRESS ON FILE |
| JUANITA FIGUEROA SANTANA | ADDRESS ON FILE |
| JUANITA FLORES FIGUEROA | ADDRESS ON FILE |
| JUANITA FLORES ISAAC | ADDRESS ON FILE |
| JUANITA FLORES NIEVES | ADDRESS ON FILE |
| JUANITA FUENTES LOPEZ | ADDRESS ON FILE |
| JUANITA GALAN MAISONET | ADDRESS ON FILE |
| JUANITA GARCIA ARROYO | ADDRESS ON FILE |
| JUANITA GARCIA CRUZ | ADDRESS ON FILE |
| JUANITA GARCIA FLECHA | ADDRESS ON FILE |
| JUANITA GARCIA REYES | ADDRESS ON FILE |
| JUANITA GARCIA SOTO | ADDRESS ON FILE |
| JUANITA GARCIA SOTO | ADDRESS ON FILE |
| JUANITA GERENA MUNOZ | ADDRESS ON FILE |
| JUANITA GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| JUANITA GONZALEZ RAMOS | ADDRESS ON FILE |
| JUANITA GONZALEZ VARGAS | ADDRESS ON FILE |
| JUANITA GORRITZ DE SIERRA | ADDRESS ON FILE |
| JUANITA GORRITZ SIERRA | ADDRESS ON FILE |
| JUANITA GUADALUPE TORRES | ADDRESS ON FILE |
| JUANITA GUTIERREZ | ADDRESS ON FILE |
| JUANITA GUTIERREZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA GUTIERREZ SEPULVED | ADDRESS ON FILE |
| JUANITA HERNANDEZ RIVERA | ADDRESS ON FILE |
| JUANITA I ESPADA RIVERA | ADDRESS ON FILE |
| JUANITA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUANITA I STRUBBE GONZALEZ | ADDRESS ON FILE |
| JUANITA ISAAC TANCO | ADDRESS ON FILE |
| JUANITA JESUS ALMODOVAR | ADDRESS ON FILE |
| JUANITA LAGO ALAMO | ADDRESS ON FILE |
| JUANITA LEAL BARBOSA | ADDRESS ON FILE |
| JUANITA LEBRON ORTIZ | ADDRESS ON FILE |
| JUANITA LEON DE SANTIAGO | ADDRESS ON FILE |
| JUANITA LEON RIOS | ADDRESS ON FILE |
| JUANITA LEON SANCHEZ | ADDRESS ON FILE |
| JUANITA LEON SANTIAGO | ADDRESS ON FILE |
| JUANITA LIZARDI APONTE | ADDRESS ON FILE |
| JUANITA LLANOS CRUZ | ADDRESS ON FILE |
| JUANITA LOPEZ LLERAS | ADDRESS ON FILE |
| JUANITA LOPEZ LLERAS | ADDRESS ON FILE |
| JUANITA LOPEZ ORTIZ | ADDRESS ON FILE |
| JUANITA LOPEZ VERA | ADDRESS ON FILE |
| JUANITA LUGO NIEVES | ADDRESS ON FILE |
| JUANITA M ALAMO OQUENDO | ADDRESS ON FILE |
| JUANITA M LEAVITT JUANITA | ADDRESS ON FILE |
| JUANITA MADERA MORALES | ADDRESS ON FILE |
| JUANITA MALPICA ORTIZ | ADDRESS ON FILE |
| JUANITA MANZANO INFANTE | ADDRESS ON FILE |
| JUANITA MARCANO TORRES | ADDRESS ON FILE |
| JUANITA MARIN ALVARADO | ADDRESS ON FILE |
| JUANITA MARRERO MARRERO | ADDRESS ON FILE |
| JUANITA MARRERO MIRANDA | ADDRESS ON FILE |
| JUANITA MARRERO PADIN | ADDRESS ON FILE |
| JUANITA MARTI VELEZ | ADDRESS ON FILE |
| JUANITA MARTINEZ JUANITA | ADDRESS ON FILE |
| JUANITA MARTINEZ ROLDAN | ADDRESS ON FILE |
| JUANITA MATIAS ALICEA | ADDRESS ON FILE |
| JUANITA MATOS DE RIOS | ADDRESS ON FILE |
| JUANITA MEDINA VELAZQUEZ | ADDRESS ON FILE |
| JUANITA MERCADO OJEDA | ADDRESS ON FILE |
| JUANITA MERCED AGOSTO | ADDRESS ON FILE |
| JUANITA MILLAN VELEZ | ADDRESS ON FILE |
| JUANITA MILLS BRUNO | ADDRESS ON FILE |
| JUANITA MIRANDA AYALA | ADDRESS ON FILE |
| JUANITA MIRANDA HERNAND | ADDRESS ON FILE |
| JUANITA MOJICA COSME | ADDRESS ON FILE |
| JUANITA MOLINA NALES | ADDRESS ON FILE |
| JUANITA MONTALVO VDA | ADDRESS ON FILE |
| JUANITA MORALES ALICEA | ADDRESS ON FILE |
| JUANITA MORALES APONTE | ADDRESS ON FILE |
| JUANITA MORALES DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA MORALES SANTOS | ADDRESS ON FILE |
| JUANITA MORALES VIRELLA | ADDRESS ON FILE |
| JUANITA MUNOZ MUNOZ | ADDRESS ON FILE |
| JUANITA NAVARRO VDA NORIEGA | ADDRESS ON FILE |
| JUANITA NEGRON MALDONADO | ADDRESS ON FILE |
| JUANITA NIEVES BAY | ADDRESS ON FILE |
| JUANITA NIEVES ORTIZ | ADDRESS ON FILE |
| JUANITA NUNEZ COTTO | ADDRESS ON FILE |
| JUANITA OCASIO BRUNO | ADDRESS ON FILE |
| JUANITA OLIVERA MEDINA | ADDRESS ON FILE |
| JUANITA ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| JUANITA OTERO CORTES | ADDRESS ON FILE |
| JUANITA P RODRIGUEZ | ADDRESS ON FILE |
| JUANITA PABON GUADALUPE | ADDRESS ON FILE |
| JUANITA PABON OQUENDO | ADDRESS ON FILE |
| JUANITA PALMA DE FIGUEROA | ADDRESS ON FILE |
| JUANITA PARRILLA MARTY | ADDRESS ON FILE |
| JUANITA PENA GARCIA | ADDRESS ON FILE |
| JUANITA PEREZ GONZALEZ | ADDRESS ON FILE |
| JUANITA PEREZ VDA | ADDRESS ON FILE |
| JUANITA PIZARRO CORTIJO | ADDRESS ON FILE |
| JUANITA PORTALATIN GONZALE | ADDRESS ON FILE |
| JUANITA PRATTS ROSA | ADDRESS ON FILE |
| JUANITA QUINONES SEGARRA | ADDRESS ON FILE |
| JUANITA QUINONES VEGA | ADDRESS ON FILE |
| JUANITA QUINTANA AMADOR | ADDRESS ON FILE |
| JUANITA QUINTANA TRABAL | ADDRESS ON FILE |
| JUANITA RAMIREZ ALVEIRO | ADDRESS ON FILE |
| JUANITA RAMIREZ GONZALEZ | ADDRESS ON FILE |
| JUANITA RAMIREZ MENDEZ | ADDRESS ON FILE |
| JUANITA RAMIREZ VELEZ | ADDRESS ON FILE |
| JUANITA RAMOS MORALES | ADDRESS ON FILE |
| JUANITA REDONDO SOTO | ADDRESS ON FILE |
| JUANITA REYES SANTANA | ADDRESS ON FILE |
| JUANITA RIOS DE GRACIA | ADDRESS ON FILE |
| JUANITA RIOS JUANITA | ADDRESS ON FILE |
| JUANITA RIOS LUNA | ADDRESS ON FILE |
| JUANITA RIOS REYES | ADDRESS ON FILE |
| JUANITA RIVAS LOPEZ | ADDRESS ON FILE |
| JUANITA RIVERA DE JESUS | ADDRESS ON FILE |
| JUANITA RIVERA FELICIANO | ADDRESS ON FILE |
| JUANITA RIVERA GARCIA | ADDRESS ON FILE |
| JUANITA RIVERA JESUS | ADDRESS ON FILE |
| JUANITA RIVERA JUSINO | ADDRESS ON FILE |
| JUANITA RIVERA MUNOZ | ADDRESS ON FILE |
| JUANITA RIVERA MUNOZ | ADDRESS ON FILE |
| JUANITA RIVERA ROSARIO | ADDRESS ON FILE |
| JUANITA RIVERA SERRANO | ADDRESS ON FILE |
| JUANITA RIVERA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA ROBLES JESUS | ADDRESS ON FILE |
| JUANITA RODRIGUEZ QUILE | ADDRESS ON FILE |
| JUANITA RODZ VDA | ADDRESS ON FILE |
| JUANITA ROMAN ENCARNACION | ADDRESS ON FILE |
| JUANITA ROMAN RIOS | ADDRESS ON FILE |
| JUANITA ROSADO GUZMAN | ADDRESS ON FILE |
| JUANITA ROSADO ROSADO | ADDRESS ON FILE |
| JUANITA ROSARIO ROSARIO | ADDRESS ON FILE |
| JUANITA ROTGER DE | ADDRESS ON FILE |
| JUANITA S BELTRAN DE CUEVAS | ADDRESS ON FILE |
| JUANITA S S BELTRAN JUANITA | ADDRESS ON FILE |
| JUANITA SALGADO COLON | ADDRESS ON FILE |
| JUANITA SALINAS SANTIAGO | ADDRESS ON FILE |
| JUANITA SANTA ESCRIBANO | ADDRESS ON FILE |
| JUANITA SANTA JUANITA | ADDRESS ON FILE |
| JUANITA SANTANA BARBOSA | ADDRESS ON FILE |
| JUANITA SANTANA SANTANA | ADDRESS ON FILE |
| JUANITA SANTIAGO | ADDRESS ON FILE |
| JUANITA SANTIAGO ALBALADEJ | ADDRESS ON FILE |
| JUANITA SANTIAGO ARTIGAS | ADDRESS ON FILE |
| JUANITA SERBIA HERNANDEZ | ADDRESS ON FILE |
| JUANITA SERRANO CARABALLO | ADDRESS ON FILE |
| JUANITA SIACA NEVAREZ | ADDRESS ON FILE |
| JUANITA SILVA DELGADO | ADDRESS ON FILE |
| JUANITA SILVA NAVARRO | ADDRESS ON FILE |
| JUANITA SOBERAL ROMERO | ADDRESS ON FILE |
| JUANITA SOLA DELGADO | ADDRESS ON FILE |
| JUANITA SOLER VADIS | ADDRESS ON FILE |
| JUANITA SOLIS RAMOS | ADDRESS ON FILE |
| JUANITA SORIANO FARDONK | ADDRESS ON FILE |
| JUANITA SOTO MONROIG | ADDRESS ON FILE |
| JUANITA STELLA AGOSTO | ADDRESS ON FILE |
| JUANITA STELLA AGOSTO | ADDRESS ON FILE |
| JUANITA SUAREZ ALBIZU | ADDRESS ON FILE |
| JUANITA TOLEDO SANCHEZ | ADDRESS ON FILE |
| JUANITA TORRES COLON | ADDRESS ON FILE |
| JUANITA TORRES CORA | ADDRESS ON FILE |
| JUANITA TORRES GUTIERREZ | ADDRESS ON FILE |
| JUANITA TRINIDAD VEGA | ADDRESS ON FILE |
| JUANITA TRINIDAD VEGA | ADDRESS ON FILE |
| JUANITA VAZQUEZ LEON | ADDRESS ON FILE |
| JUANITA VAZQUEZ LEON | ADDRESS ON FILE |
| JUANITA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| JUANITA VEGA RIBOT | ADDRESS ON FILE |
| JUANITA VEGA SANTOS | ADDRESS ON FILE |
| JUANITA VELAZQUEZ | ADDRESS ON FILE |
| JUANITA VELAZQUEZ JUANITA | ADDRESS ON FILE |
| JUANITA VELAZQUEZ NIEVES | ADDRESS ON FILE |
| JUANITA VELAZQUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA VELEZ MUNIZ | ADDRESS ON FILE |
| JUANITA VERA ROSADO | ADDRESS ON FILE |
| JUANITA VICENTE RIVERA | ADDRESS ON FILE |
| JUANITA VIVES VILLODAS | ADDRESS ON FILE |
| JUANITA ZAMBRANA ROJAS | ADDRESS ON FILE |
| JUANITA ZAYAS LOPEZ | ADDRESS ON FILE |
| JUANITO HERNANDEZ COLON | ADDRESS ON FILE |
| JUANMA LEBRON LOPEZ | ADDRESS ON FILE |
| JUBAL H H HORTA RUBIO | ADDRESS ON FILE |
| JUBAL H HORTA RUBIO | ADDRESS ON FILE |
| JUBEN DELGADO DAVILA | ADDRESS ON FILE |
| JUBENCIO C CARABALLO MARTINEZ | ADDRESS ON FILE |
| JUBETSY MELENDEZ MEDINA | ADDRESS ON FILE |
| JUBITH RAMOS FOURNIER | ADDRESS ON FILE |
| JUDEA LISIER BOULWARE | ADDRESS ON FILE |
| JUDELIZE A A ESPADA RAMOS | ADDRESS ON FILE |
| JUDEX COLON MELENDEZ | ADDRESS ON FILE |
| JUDISAND LOPEZ MEDINA | ADDRESS ON FILE |
| JUDITH A ALEXANDER ROSADO | ADDRESS ON FILE |
| JUDITH A MERCADO PEREZ | ADDRESS ON FILE |
| JUDITH ACEVEDO ACEVEDO | ADDRESS ON FILE |
| JUDITH ACEVEDO AMBROSIANI | ADDRESS ON FILE |
| JUDITH AGOSTO NATAL | ADDRESS ON FILE |
| JUDITH ALAYON PADILLA | ADDRESS ON FILE |
| JUDITH ALVARADO DALECCIO | ADDRESS ON FILE |
| JUDITH AMARO SANCHEZ | ADDRESS ON FILE |
| JUDITH AVILES ORTIZ | ADDRESS ON FILE |
| JUDITH BARNES | ADDRESS ON FILE |
| JUDITH BARRETO MILAN | ADDRESS ON FILE |
| JUDITH CABRERA RODRIGUEZ | ADDRESS ON FILE |
| JUDITH CANCEL CANDELARIA | ADDRESS ON FILE |
| JUDITH CANCEL SAMALOT | ADDRESS ON FILE |
| JUDITH CARDONA NEGRON | ADDRESS ON FILE |
| JUDITH CARRILLO DELGADO | ADDRESS ON FILE |
| JUDITH CASUL CONCEPCION | ADDRESS ON FILE |
| JUDITH CHAVES RODRIGUEZ | ADDRESS ON FILE |
| JUDITH CINTRON CORDERO | ADDRESS ON FILE |
| JUDITH COCA DONES | ADDRESS ON FILE |
| JUDITH COLON | ADDRESS ON FILE |
| JUDITH CORDERO DE CINTRON | ADDRESS ON FILE |
| JUDITH CRUZ GONZALEZ | ADDRESS ON FILE |
| JUDITH CUADRADO NIEVES | ADDRESS ON FILE |
| JUDITH CUEBAS LLERA | ADDRESS ON FILE |
| JUDITH DE JESUS SANTIAGO | ADDRESS ON FILE |
| JUDITH DEL SANCHEZ GONZALEZ | ADDRESS ON FILE |
| JUDITH DIEZ FIGUEROA | ADDRESS ON FILE |
| JUDITH DIEZ FIGUEROA | ADDRESS ON FILE |
| JUDITH DOMINGUEZ DIAZ | ADDRESS ON FILE |
| JUDITH DOMINGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH E ARROYO SOTO | ADDRESS ON FILE |
| JUDITH E CENTENO DIAZ | ADDRESS ON FILE |
| JUDITH E PAGAN CORDERO | ADDRESS ON FILE |
| JUDITH E PIETRI VDA | ADDRESS ON FILE |
| JUDITH E REYES PEREZ | ADDRESS ON FILE |
| JUDITH ECHEVARRIA DE JESUS | ADDRESS ON FILE |
| JUDITH ECHEVARRIA NIEVES | ADDRESS ON FILE |
| JUDITH ESCABI TORRES | ADDRESS ON FILE |
| JUDITH ESCUDERO ORTIZ | ADDRESS ON FILE |
| JUDITH FELICIANO CABAN | ADDRESS ON FILE |
| JUDITH FERNANDEZ CRUZ | ADDRESS ON FILE |
| JUDITH FERNANDEZ ROLDAN | ADDRESS ON FILE |
| JUDITH FERREIRA JIMENEZ | ADDRESS ON FILE |
| JUDITH FERRER PEREZ | ADDRESS ON FILE |
| JUDITH FIGUEROA CASTILLO | ADDRESS ON FILE |
| JUDITH FIGUEROA CHARDON | ADDRESS ON FILE |
| JUDITH FONSECA ESTRADA | ADDRESS ON FILE |
| JUDITH GARCIA FLORES | ADDRESS ON FILE |
| JUDITH GARCIA GONZALEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ MARTINEZ | ADDRESS ON FILE |
| JUDITH GONZALEZ RUIZ | ADDRESS ON FILE |
| JUDITH GUERRA CUSTODIO | ADDRESS ON FILE |
| JUDITH HERNANDEZ HDEZ | ADDRESS ON FILE |
| JUDITH HERNANDEZ SERRANO | ADDRESS ON FILE |
| JUDITH JIMENEZ RIVERA | ADDRESS ON FILE |
| JUDITH L FERRER RIVERA | ADDRESS ON FILE |
| JUDITH L PENDER RODRIGUEZ | ADDRESS ON FILE |
| JUDITH LESPIER ARIAS | ADDRESS ON FILE |
| JUDITH LESPIER ARIAS | ADDRESS ON FILE |
| JUDITH LORENZO CRESPO | ADDRESS ON FILE |
| JUDITH LORENZO VALENTIN | ADDRESS ON FILE |
| JUDITH LORENZO VALENTIN | ADDRESS ON FILE |
| JUDITH M CAMACHO HADDOCK | ADDRESS ON FILE |
| JUDITH M CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| JUDITH M CARTAGENA VEGA | ADDRESS ON FILE |
| JUDITH M ESPINET QUINTANA | ADDRESS ON FILE |
| JUDITH M RUIZ TORRES | ADDRESS ON FILE |
| JUDITH MALAVE DIEZ | ADDRESS ON FILE |
| JUDITH MARIA NAVARRO OCASIO | ADDRESS ON FILE |
| JUDITH MARTINEZ QUINTERO | ADDRESS ON FILE |
| JUDITH MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| JUDITH MELENDEZ INFANTE | ADDRESS ON FILE |
| JUDITH MELENDEZ ROBLES | ADDRESS ON FILE |
| JUDITH MINGUELA LUINA | ADDRESS ON FILE |
| JUDITH MONTALVO CASIANO | ADDRESS ON FILE |
| JUDITH MONTANO TORRES | ADDRESS ON FILE |
| JUDITH MONZON CASTRO | ADDRESS ON FILE |
| JUDITH MORALES DE HERNANDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH MORALES GONZALEZ | ADDRESS ON FILE |
| JUDITH MORALES HERNANDE | ADDRESS ON FILE |
| JUDITH N DAVILA JUDITH | ADDRESS ON FILE |
| JUDITH N PACHECO TORRES | ADDRESS ON FILE |
| JUDITH NARVAEZ NIEVES | ADDRESS ON FILE |
| JUDITH NEGRON ROSADO | ADDRESS ON FILE |
| JUDITH NIGAGLIONI HDEZ | ADDRESS ON FILE |
| JUDITH O RUIZ ALVAREZ | ADDRESS ON FILE |
| JUDITH OROZCO SANCHEZ | ADDRESS ON FILE |
| JUDITH ORTIZ ORTIZ | ADDRESS ON FILE |
| JUDITH PACHECO DE RAMOS | ADDRESS ON FILE |
| JUDITH PACHECO MEDIAVILLA | ADDRESS ON FILE |
| JUDITH PADILLA | ADDRESS ON FILE |
| JUDITH PADILLA MONTALVO | ADDRESS ON FILE |
| JUDITH PAEZ AGOSTO | ADDRESS ON FILE |
| JUDITH PAGAN RIVERA | ADDRESS ON FILE |
| JUDITH PEREIRA ALICEA | ADDRESS ON FILE |
| JUDITH PIETRI VDA | ADDRESS ON FILE |
| JUDITH PIZARRO ALLENDE | ADDRESS ON FILE |
| JUDITH POMALES DE RIVERA | ADDRESS ON FILE |
| JUDITH QUINONES FIGUEROA | ADDRESS ON FILE |
| JUDITH QUINONES FIGUEROA | ADDRESS ON FILE |
| JUDITH R QUIONES ORTIZ | ADDRESS ON FILE |
| JUDITH RAMIREZ ROLDAN | ADDRESS ON FILE |
| JUDITH RIVERA BRUNO | ADDRESS ON FILE |
| JUDITH RIVERA LYNN | ADDRESS ON FILE |
| JUDITH RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| JUDITH RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| JUDITH RODRIGUEZ MORALES | ADDRESS ON FILE |
| JUDITH RODRIGUEZ SOLER | ADDRESS ON FILE |
| JUDITH ROMAN JESUS | ADDRESS ON FILE |
| JUDITH ROMEBA RODRIGUEZ | ADDRESS ON FILE |
| JUDITH ROSA RODRIGUEZ | ADDRESS ON FILE |
| JUDITH ROSADO SOTO | ADDRESS ON FILE |
| JUDITH ROSARIO LEON | ADDRESS ON FILE |
| JUDITH S LOPEZ JIMENEZ | ADDRESS ON FILE |
| JUDITH SANCHEZ SANTIAGO | ADDRESS ON FILE |
| JUDITH SANTANA BONILLA | ADDRESS ON FILE |
| JUDITH SANTANA MARRERO | ADDRESS ON FILE |
| JUDITH SANTIAGO RIVERA | ADDRESS ON FILE |
| JUDITH SANTOS MOLINA | ADDRESS ON FILE |
| JUDITH SANTOS NAVEDO | ADDRESS ON FILE |
| JUDITH SEPULVEDA ACEVEDO | ADDRESS ON FILE |
| JUDITH SERRANO ESPINO | ADDRESS ON FILE |
| JUDITH SERRANO ROSA | ADDRESS ON FILE |
| JUDITH SIERRA BONANO | ADDRESS ON FILE |
| JUDITH SOSA RODRIGUEZ | ADDRESS ON FILE |
| JUDITH T FERRERO | ADDRESS ON FILE |
| JUDITH T FERRERO JUDITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH THODES CASANOVA | ADDRESS ON FILE |
| JUDITH TORO CEDENO | ADDRESS ON FILE |
| JUDITH TORRES ALENO | ADDRESS ON FILE |
| JUDITH TUA FERNANDEZ | ADDRESS ON FILE |
| JUDITH V CORTES PONCE | ADDRESS ON FILE |
| JUDITH VELEZ DIAZ | ADDRESS ON FILE |
| JUDITH VELEZ MASSOL | ADDRESS ON FILE |
| JUDITH WILSON MAGRIS | ADDRESS ON FILE |
| JUDITH ZAYAS TORRES | ADDRESS ON FILE |
| JUDITH ZAYAS TORRES | ADDRESS ON FILE |
| JUDY FERNANDEZ ROMAN | ADDRESS ON FILE |
| JUDY I RIVERA RIVERA | ADDRESS ON FILE |
| JUDY MARTINEZ CORTES | ADDRESS ON FILE |
| JUDY RUSSI RIVERA | ADDRESS ON FILE |
| JUDYBETH FERNANDEZ TUA | ADDRESS ON FILE |
| JUDYMAR TORRES NAZARIO | ADDRESS ON FILE |
| JULENRY COLLAZO ROMERO | ADDRESS ON FILE |
| JULIA A A CRUZ VILA | ADDRESS ON FILE |
| JULIA A BENITEZ OTERO | ADDRESS ON FILE |
| JULIA A CUADRA PEREZ | ADDRESS ON FILE |
| JULIA A DE LA ROSA SANCHEZ | ADDRESS ON FILE |
| JULIA A DE LA ROSA SANCHEZ | ADDRESS ON FILE |
| JULIA A DIAZ COLON | ADDRESS ON FILE |
| JULIA A GUEVARRA ALVARADO | ADDRESS ON FILE |
| JULIA A MARRERO VELAZQUEZ | ADDRESS ON FILE |
| JULIA A QUINONES VELEZ | ADDRESS ON FILE |
| JULIA A RAMOS MALDONADO | ADDRESS ON FILE |
| JULIA A REYES | ADDRESS ON FILE |
| JULIA A RIOS ORTIZ | ADDRESS ON FILE |
| JULIA A SANTIAGO | ADDRESS ON FILE |
| JULIA A SAURI RODRIGUEZ | ADDRESS ON FILE |
| JULIA A SAURI RODRIGUEZ | ADDRESS ON FILE |
| JULIA A TORO DE | ADDRESS ON FILE |
| JULIA A VALENTIN PADRO | ADDRESS ON FILE |
| JULIA ACEVEDO MEDINA | ADDRESS ON FILE |
| JULIA ACEVEDO TORRES | ADDRESS ON FILE |
| JULIA ACOSTA TORO | ADDRESS ON FILE |
| JULIA AGOSTO BECERRIL | ADDRESS ON FILE |
| JULIA AGOSTO ROSADO | ADDRESS ON FILE |
| JULIA AIDA CRUZ VILA | ADDRESS ON FILE |
| JULIA ALAMO GONZALEZ | ADDRESS ON FILE |
| JULIA ALDARONDO CORDERO | ADDRESS ON FILE |
| JULIA ALEJANDRO MONTANEZ | ADDRESS ON FILE |
| JULIA ALICEA ALICEA | ADDRESS ON FILE |
| JULIA ALICEA ALICEA | ADDRESS ON FILE |
| JULIA ALMESTICA VENTURA | ADDRESS ON FILE |
| JULIA ALMEYDA DE SOSA | ADDRESS ON FILE |
| JULIA ALMEYDA SOSA | ADDRESS ON FILE |
| JULIA ANGLERO CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA APONTE ALVARADO | ADDRESS ON FILE |
| JULIA ARRUFAT ACEVEDO | ADDRESS ON FILE |
| JULIA AVILES MELENDEZ | ADDRESS ON FILE |
| JULIA B ALVARADO | ADDRESS ON FILE |
| JULIA B FERRER OSORIO | ADDRESS ON FILE |
| JULIA BAEZ FERNANDEZ | ADDRESS ON FILE |
| JULIA BAEZ FRANCO | ADDRESS ON FILE |
| JULIA BARBOSA GONZALEZ | ADDRESS ON FILE |
| JULIA BELEN FRANCIS | ADDRESS ON FILE |
| JULIA BENITEZ OTERO | ADDRESS ON FILE |
| JULIA BERDECIA FIGUEROA | ADDRESS ON FILE |
| JULIA BONES LEBRON | ADDRESS ON FILE |
| JULIA BONETA PEREZ | ADDRESS ON FILE |
| JULIA BORGES RIVERA | ADDRESS ON FILE |
| JULIA BORGES VDA | ADDRESS ON FILE |
| JULIA BORRERO RETAMAR | ADDRESS ON FILE |
| JULIA BOSQUE VDA HERNANDEZ | ADDRESS ON FILE |
| JULIA BRIGNONI MENDOZA | ADDRESS ON FILE |
| JULIA BURGOS BURGOS | ADDRESS ON FILE |
| JULIA BURGOS SOLIVAN | ADDRESS ON FILE |
| JULIA C BENITEZ AYALA | ADDRESS ON FILE |
| JULIA C CEPEDA MARTINEZ | ADDRESS ON FILE |
| JULIA C CONCEPCION SANTOS | ADDRESS ON FILE |
| JULIA C MARCHAND PAZ | ADDRESS ON FILE |
| JULIA C RAMIREZ CAMACHO | ADDRESS ON FILE |
| JULIA C VIDAL COLON | ADDRESS ON FILE |
| JULIA CABRERA CUADRADO | ADDRESS ON FILE |
| JULIA CABRERA MALDONADO | ADDRESS ON FILE |
| JULIA CALDERON | ADDRESS ON FILE |
| JULIA CALDERON COTTO | ADDRESS ON FILE |
| JULIA CALDERON MERCADO | ADDRESS ON FILE |
| JULIA CALDERON MERCADO | ADDRESS ON FILE |
| JULIA CALZADA QUINONES | ADDRESS ON FILE |
| JULIA CAMACHO CRUZ | ADDRESS ON FILE |
| JULIA CANALES CONCEPCIO | ADDRESS ON FILE |
| JULIA CANALES CONCEPCION | ADDRESS ON FILE |
| JULIA CANALES CONCEPCION | ADDRESS ON FILE |
| JULIA CANDELARIA LOZADA | ADDRESS ON FILE |
| JULIA CARCAA RIVERA | ADDRESS ON FILE |
| JULIA CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| JULIA CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| JULIA CARTAGENA ROSADO | ADDRESS ON FILE |
| JULIA CARTAGENA RUBIO | ADDRESS ON FILE |
| JULIA CASADO CRUZ | ADDRESS ON FILE |
| JULIA CASILLAS TOLENTINO | ADDRESS ON FILE |
| JULIA CASTILLO LIMBERT | ADDRESS ON FILE |
| JULIA CASTRO MOJICA | ADDRESS ON FILE |
| JULIA CHICO RODRIGUEZ | ADDRESS ON FILE |
| JULIA COLON DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIA COLON DIAZ | ADDRESS ON FILE |
| JULIA COLON LOPEZ | ADDRESS ON FILE |
| JULIA COLON LUGO | ADDRESS ON FILE |
| JULIA COLON MORENO | ADDRESS ON FILE |
| JULIA COLON MORENO | ADDRESS ON FILE |
| JULIA CORDERO GONZALEZ | ADDRESS ON FILE |
| JULIA COTTO ADORNO | ADDRESS ON FILE |
| JULIA CRUZ | ADDRESS ON FILE |
| JULIA CRUZ CUADRADO | ADDRESS ON FILE |
| JULIA CRUZ DELGADO | ADDRESS ON FILE |
| JULIA CRUZADO GONZALEZ | ADDRESS ON FILE |
| JULIA CUADRADO RIVERA | ADDRESS ON FILE |
| JULIA CUBIAN CALES | ADDRESS ON FILE |
| JULIA DAVILA FIGUEROA | ADDRESS ON FILE |
| JULIA DEL VALLE VARGAS | ADDRESS ON FILE |
| JULIA DELGADO SANTIAGO | ADDRESS ON FILE |
| JULIA DELGADO VIERA | ADDRESS ON FILE |
| JULIA DIAZ CRUZ | ADDRESS ON FILE |
| JULIA DIAZ DE COLON | ADDRESS ON FILE |
| JULIA DIAZ DENIS | ADDRESS ON FILE |
| JULIA DIAZ DIAZ | ADDRESS ON FILE |
| JULIA DIAZ FERNANDEZ | ADDRESS ON FILE |
| JULIA DIAZ MARTI | ADDRESS ON FILE |
| JULIA DIAZ NIEVES | ADDRESS ON FILE |
| JULIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA E APONTE MORALES | ADDRESS ON FILE |
| JULIA E CINTRON FIGUEROA | ADDRESS ON FILE |
| JULIA E CRUZ COLON | ADDRESS ON FILE |
| JULIA E DAVILA LOPEZ | ADDRESS ON FILE |
| JULIA E DIAZ | ADDRESS ON FILE |
| JULIA E E CENTENO MINGOT | ADDRESS ON FILE |
| JULIA E E FUENTES COLON | ADDRESS ON FILE |
| JULIA E E MORALES GARCIA | ADDRESS ON FILE |
| JULIA E E RIVERA RIVERA | ADDRESS ON FILE |
| JULIA E FIGUEROA GONZALEZ | ADDRESS ON FILE |
| JULIA E FUENTES COLON | ADDRESS ON FILE |
| JULIA E JESUS OSORIO | ADDRESS ON FILE |
| JULIA E LOPEZ PERUCHET | ADDRESS ON FILE |
| JULIA E LOPEZ VEGA | ADDRESS ON FILE |
| JULIA E MORALES GARCIA | ADDRESS ON FILE |
| JULIA E MORALES MARRERO | ADDRESS ON FILE |
| JULIA E OCASIO TORRES | ADDRESS ON FILE |
| JULIA E PASTRANA MELENDEZ | ADDRESS ON FILE |
| JULIA E PESQUERA MORALES | ADDRESS ON FILE |
| JULIA E QUINONES ROMAN | ADDRESS ON FILE |
| JULIA E RIVERA NIEVES | ADDRESS ON FILE |
| JULIA E RIVERA VAZQUEZ | ADDRESS ON FILE |
| JULIA E ROLDAN MARTINEZ | ADDRESS ON FILE |
| JULIA E ROLON SOSTRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA E ROMAN FIGUEROA | ADDRESS ON FILE |
| JULIA E ROMAN SANTIAGO | ADDRESS ON FILE |
| JULIA E ROSA | ADDRESS ON FILE |
| JULIA E RUIZ RENTAS | ADDRESS ON FILE |
| JULIA E RUIZ SERRANO | ADDRESS ON FILE |
| JULIA E SANTANA TORRES | ADDRESS ON FILE |
| JULIA E SANTIAGO DELIZ | ADDRESS ON FILE |
| JULIA E SOSA | ADDRESS ON FILE |
| JULIA E TORRES RIVERA | ADDRESS ON FILE |
| JULIA E TORRES VILLARINI | ADDRESS ON FILE |
| JULIA E ZAYAS DE LOPEZ | ADDRESS ON FILE |
| JULIA ESCOBAR FONTANEZ | ADDRESS ON FILE |
| JULIA FALCON ORTIZ | ADDRESS ON FILE |
| JULIA FALU ABAD | ADDRESS ON FILE |
| JULIA FEBUS CAMACHO | ADDRESS ON FILE |
| JULIA FELIX MONTAEZ | ADDRESS ON FILE |
| JULIA FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| JULIA FIGUEROA AVILES | ADDRESS ON FILE |
| JULIA FIGUEROA CANCEL | ADDRESS ON FILE |
| JULIA FIGUEROA NIEVES | ADDRESS ON FILE |
| JULIA FIGUEROA PAGAN | ADDRESS ON FILE |
| JULIA FIGUEROA SIERRA | ADDRESS ON FILE |
| JULIA FRONTANES | ADDRESS ON FILE |
| JULIA G HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| JULIA GARCIA BORGES | ADDRESS ON FILE |
| JULIA GARCIA ORTIZ | ADDRESS ON FILE |
| JULIA GARCIA ORTIZ | ADDRESS ON FILE |
| JULIA GARCIA SOTO | ADDRESS ON FILE |
| JULIA GASTON FIGUEROA | ADDRESS ON FILE |
| JULIA GASTON FIGUEROA | ADDRESS ON FILE |
| JULIA GOMEZ RIVERA | ADDRESS ON FILE |
| JULIA GONZAGA PICA | ADDRESS ON FILE |
| JULIA GONZALEZ DE URDAZ | ADDRESS ON FILE |
| JULIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIA GONZALEZ SUAREZ | ADDRESS ON FILE |
| JULIA GUILFU CANDELARIO | ADDRESS ON FILE |
| JULIA GUTIERREZ ACEVEDO | ADDRESS ON FILE |
| JULIA GUTIERREZ MELENDEZ | ADDRESS ON FILE |
| JULIA GUZMAN QUINONES | ADDRESS ON FILE |
| JULIA GUZMAN ZARAGOZA | ADDRESS ON FILE |
| JULIA H ARMADA DE TOLEDO | ADDRESS ON FILE |
| JULIA HENRICY MARTINEZ | ADDRESS ON FILE |
| JULIA HEREDIA MERCADO | ADDRESS ON FILE |
| JULIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| JULIA HERNANDEZ TOLEDO | ADDRESS ON FILE |
| JULIA HERNANDEZ VAZQU | ADDRESS ON FILE |
| JULIA HERNANDEZ VDA | ADDRESS ON FILE |
| JULIA I CENTENO RAMOS | ADDRESS ON FILE |
| JULIA I COLON PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA I MARTINEZ MEJIAS | ADDRESS ON FILE |
| JULIA IGLESIAS ALVAREZ | ADDRESS ON FILE |
| JULIA IGLESIAS DE ALVAREZ | ADDRESS ON FILE |
| JULIA IGLESIAS ESTELA | ADDRESS ON FILE |
| JULIA IRIZARRY TIRADO | ADDRESS ON FILE |
| JULIA ISAAC OLMEDA | ADDRESS ON FILE |
| JULIA J DE JESUS | ADDRESS ON FILE |
| JULIA J ENCARNACION CARRASQUILLO | ADDRESS ON FILE |
| JULIA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| JULIA J SANTIANGO MILLAN | ADDRESS ON FILE |
| JULIA J VAZQUEZ SEDA | ADDRESS ON FILE |
| JULIA JESUS JESUS | ADDRESS ON FILE |
| JULIA JIMENEZ PABON | ADDRESS ON FILE |
| JULIA L DIAZ MORALES | ADDRESS ON FILE |
| JULIA L OLIVIERI DE RIVERA | ADDRESS ON FILE |
| JULIA LABOY MARTINEZ | ADDRESS ON FILE |
| JULIA LABRADOR ORTIZ | ADDRESS ON FILE |
| JULIA LEBRON ROMAN | ADDRESS ON FILE |
| JULIA LEON LOPEZ | ADDRESS ON FILE |
| JULIA LEON RODRIGUEZ | ADDRESS ON FILE |
| JULIA LIZARRA CRUZ | ADDRESS ON FILE |
| JULIA LLANTIN LUGO | ADDRESS ON FILE |
| JULIA LLERA GONZALEZ | ADDRESS ON FILE |
| JULIA LOPEZ DEL VALLE | ADDRESS ON FILE |
| JULIA LOPEZ PACHECO | ADDRESS ON FILE |
| JULIA LOZANO GONZALEZ | ADDRESS ON FILE |
| JULIA LUCENA | ADDRESS ON FILE |
| JULIA LUGO MARRERO | ADDRESS ON FILE |
| JULIA M ARROYO PANTOJA | ADDRESS ON FILE |
| JULIA M AVILES IBARRA | ADDRESS ON FILE |
| JULIA M AYALA WALKER | ADDRESS ON FILE |
| JULIA M AYALA WALKER | ADDRESS ON FILE |
| JULIA M BERRIOS JULIA | ADDRESS ON FILE |
| JULIA M BRIGNONI ORTIZ | ADDRESS ON FILE |
| JULIA M BURGOS BURGOS | ADDRESS ON FILE |
| JULIA M CANA SOLIS | ADDRESS ON FILE |
| JULIA M CARMONA | ADDRESS ON FILE |
| JULIA M CARRASQUILLO FUENT | ADDRESS ON FILE |
| JULIA M CARRILLO ROBLEDO | ADDRESS ON FILE |
| JULIA M CASTILLO LIMBERT | ADDRESS ON FILE |
| JULIA M COLON FIGUEROA | ADDRESS ON FILE |
| JULIA M COTTES CENTENO | ADDRESS ON FILE |
| JULIA M CRUZ CHRISTIAN | ADDRESS ON FILE |
| JULIA M CRUZ LOZANO | ADDRESS ON FILE |
| JULIA M DELGADO FIGUEROA | ADDRESS ON FILE |
| JULIA M DIAZ HERNANDEZ | ADDRESS ON FILE |
| JULIA M DIAZ OSBORNE | ADDRESS ON FILE |
| JULIA M ECHEVARRIA ROSADO | ADDRESS ON FILE |
| JULIA M FERNANDEZ OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA M FIGUEROA | ADDRESS ON FILE |
| JULIA M GALLARDO MARTINEZ | ADDRESS ON FILE |
| JULIA M GARCIA DE NIEVES | ADDRESS ON FILE |
| JULIA M GARCIA GARCIA | ADDRESS ON FILE |
| JULIA M GONZALEZ CASTRO | ADDRESS ON FILE |
| JULIA M HERNAIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA M M ANTIQUE DELGADO | ADDRESS ON FILE |
| JULIA M M BENGOCHEA MARTINEZ | ADDRESS ON FILE |
| JULIA M M DIAZ HERNANDEZ | ADDRESS ON FILE |
| JULIA M M GARCIA NIEVES | ADDRESS ON FILE |
| JULIA M M GONZALEZ SANTIA | ADDRESS ON FILE |
| JULIA M M MORALES MORALES | ADDRESS ON FILE |
| JULIA M M NIEVES SERRANO | ADDRESS ON FILE |
| JULIA M M PICON JULIA | ADDRESS ON FILE |
| JULIA M M RIVERA FERNANDINI | ADDRESS ON FILE |
| JULIA M MARTINEZ CORREA | ADDRESS ON FILE |
| JULIA M MICHELI ROSELL | ADDRESS ON FILE |
| JULIA M MIRANDA RODRIGU | ADDRESS ON FILE |
| JULIA M MONAGAS AYALA | ADDRESS ON FILE |
| JULIA M NIEVES NIEVES | ADDRESS ON FILE |
| JULIA M OJEDA ORTIZ | ADDRESS ON FILE |
| JULIA M ORTIZ DE MARTINEZ | ADDRESS ON FILE |
| JULIA M PEREZ APONTE | ADDRESS ON FILE |
| JULIA M PICON | ADDRESS ON FILE |
| JULIA M QUINTANA RIVERA | ADDRESS ON FILE |
| JULIA M RAMOS CABRERA | ADDRESS ON FILE |
| JULIA M RIVERA CRUZ | ADDRESS ON FILE |
| JULIA M RIVERA FERNANDINI | ADDRESS ON FILE |
| JULIA M RIVERA NIEVES | ADDRESS ON FILE |
| JULIA M RODRIGUEZ | ADDRESS ON FILE |
| JULIA M RODRIGUEZ MATEO | ADDRESS ON FILE |
| JULIA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIA M RODRIGUEZ SOTO | ADDRESS ON FILE |
| JULIA M SANCHEZ CRUZ | ADDRESS ON FILE |
| JULIA M SANTIAGO TORRES | ADDRESS ON FILE |
| JULIA M SANTOS ANDINO | ADDRESS ON FILE |
| JULIA M VEGA RIOS | ADDRESS ON FILE |
| JULIA M VELAZQUEZ NIEVES | ADDRESS ON FILE |
| JULIA M VELEZ CRUZ | ADDRESS ON FILE |
| JULIA M ZAMBRANA RAMIREZ | ADDRESS ON FILE |
| JULIA M ZAYAS GONZALEZ | ADDRESS ON FILE |
| JULIA MADERA JIMENEZ | ADDRESS ON FILE |
| JULIA MALAVE LOPEZ | ADDRESS ON FILE |
| JULIA MALAVE MORALES | ADDRESS ON FILE |
| JULIA MALAVE RIVERA | ADDRESS ON FILE |
| JULIA MALDONADO ANDINO | ADDRESS ON FILE |
| JULIA MALDONADO DE JESUS | ADDRESS ON FILE |
| JULIA MALDONADO MALDONADO | ADDRESS ON FILE |
| JULIA MALDONADO MONSERRATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA MALDONADO VELEZ | ADDRESS ON FILE |
| JULIA MARQUEZ COLON | ADDRESS ON FILE |
| JULIA MARQUEZ LLOPIZ | ADDRESS ON FILE |
| JULIA MARRERO ORTIZ | ADDRESS ON FILE |
| JULIA MARTI TORRES | ADDRESS ON FILE |
| JULIA MARTINEZ | ADDRESS ON FILE |
| JULIA MARTINEZ APONTE | ADDRESS ON FILE |
| JULIA MARTINEZ VDA | ADDRESS ON FILE |
| JULIA MARTINEZ VDA PABON | ADDRESS ON FILE |
| JULIA MARTINO MARTINEZ | ADDRESS ON FILE |
| JULIA MEDERO PEREZ | ADDRESS ON FILE |
| JULIA MEDINA CANDELARIA | ADDRESS ON FILE |
| JULIA MEDINA FELIX | ADDRESS ON FILE |
| JULIA MELENDEZ OTERO | ADDRESS ON FILE |
| JULIA MELENDEZ TIRADO | ADDRESS ON FILE |
| JULIA MENDEZ ORTIZ | ADDRESS ON FILE |
| JULIA MIRANDA CONCEPCION | ADDRESS ON FILE |
| JULIA MITCHELL MELENDEZ | ADDRESS ON FILE |
| JULIA MOJICA ELIAS | ADDRESS ON FILE |
| JULIA MOJICA VDA | ADDRESS ON FILE |
| JULIA MOLINA FIGUEROA | ADDRESS ON FILE |
| JULIA MOLINA NEGRON | ADDRESS ON FILE |
| JULIA MONERO ORTIZ | ADDRESS ON FILE |
| JULIA MONTIJO GONZALEZ | ADDRESS ON FILE |
| JULIA MORALES MARTINEZ | ADDRESS ON FILE |
| JULIA MORALES MORALES | ADDRESS ON FILE |
| JULIA MORALES MORAN | ADDRESS ON FILE |
| JULIA MORALES MORAN | ADDRESS ON FILE |
| JULIA MORALES SANCHEZ | ADDRESS ON FILE |
| JULIA MURIEL CORDERO | ADDRESS ON FILE |
| JULIA MURIENTE BARRIOS | ADDRESS ON FILE |
| JULIA N BARRETO PEREZ | ADDRESS ON FILE |
| JULIA NUNEZ VDA | ADDRESS ON FILE |
| JULIA OCASIO VAZQUEZ | ADDRESS ON FILE |
| JULIA OLIVIARI DE RIVERA | ADDRESS ON FILE |
| JULIA ORTEGA ARROYO | ADDRESS ON FILE |
| JULIA ORTIZ ALEMAN | ADDRESS ON FILE |
| JULIA ORTIZ CORDERO | ADDRESS ON FILE |
| JULIA ORTIZ RANGEL | ADDRESS ON FILE |
| JULIA OTERO GARCIA | ADDRESS ON FILE |
| JULIA P CANDELAS SANABRIA | ADDRESS ON FILE |
| JULIA PABELLON RODRIGUEZ | ADDRESS ON FILE |
| JULIA PACHECO MEDINA | ADDRESS ON FILE |
| JULIA PACHECO PIZARRO | ADDRESS ON FILE |
| JULIA PADRON ORTIZ | ADDRESS ON FILE |
| JULIA PAGAN GONZALEZ | ADDRESS ON FILE |
| JULIA PEA MARTINEZ | ADDRESS ON FILE |
| JULIA PEREZ CURCIO | ADDRESS ON FILE |
| JULIA PEREZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA PEREZ ORTEGA | ADDRESS ON FILE |
| JULIA PEREZ SOTO | ADDRESS ON FILE |
| JULIA PESANTE CANALES | ADDRESS ON FILE |
| JULIA PINEDO VDA | ADDRESS ON FILE |
| JULIA PIZARRO HERNANDEZ | ADDRESS ON FILE |
| JULIA PONCE CANCELA | ADDRESS ON FILE |
| JULIA QUINTANA RIVERA | ADDRESS ON FILE |
| JULIA R FONTANEZ FLECHA | ADDRESS ON FILE |
| JULIA R PEREZ KERCADO | ADDRESS ON FILE |
| JULIA R R ORTEGA ARROYO | ADDRESS ON FILE |
| JULIA R RIVERA COLON | ADDRESS ON FILE |
| JULIA RAMOS CARTAGENA | ADDRESS ON FILE |
| JULIA RAMOS MATOS | ADDRESS ON FILE |
| JULIA REYES DAVID | ADDRESS ON FILE |
| JULIA REYES DE PAGAN | ADDRESS ON FILE |
| JULIA REYES DE PAGAN | ADDRESS ON FILE |
| JULIA RIBOT QUIONES | ADDRESS ON FILE |
| JULIA RIOS DE MENDEZ | ADDRESS ON FILE |
| JULIA RIOS ESTRELLA | ADDRESS ON FILE |
| JULIA RIOS MARTINEZ | ADDRESS ON FILE |
| JULIA RIOS MENDEZ | ADDRESS ON FILE |
| JULIA RIOS RAMOS | ADDRESS ON FILE |
| JULIA RIVERA ALVARADO | ADDRESS ON FILE |
| JULIA RIVERA ARES | ADDRESS ON FILE |
| JULIA RIVERA BONES | ADDRESS ON FILE |
| JULIA RIVERA FERMAINT | ADDRESS ON FILE |
| JULIA RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIA RIVERA GONZALEZ | ADDRESS ON FILE |
| JULIA RIVERA MARTINEZ | ADDRESS ON FILE |
| JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ ARCE | ADDRESS ON FILE |
| JULIA RODRIGUEZ DE MELENDE | ADDRESS ON FILE |
| JULIA RODRIGUEZ JULIA | ADDRESS ON FILE |
| JULIA RODRIGUEZ LEON | ADDRESS ON FILE |
| JULIA RODRIGUEZ MARTIN | ADDRESS ON FILE |
| JULIA RODRIGUEZ MELENDE | ADDRESS ON FILE |
| JULIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| JULIA RODRIGUEZ VILLEGAS | ADDRESS ON FILE |
| JULIA RODRIGUEZ YULFO | ADDRESS ON FILE |
| JULIA ROLDAN MARTINEZ | ADDRESS ON FILE |
| JULIA ROMAN MARRERO | ADDRESS ON FILE |
| JULIA ROMAN NIEVES | ADDRESS ON FILE |
| JULIA ROMAN NIEVES | ADDRESS ON FILE |
| JULIA ROMAN SUAREZ | ADDRESS ON FILE |
| JULIA RONDON LLOPIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA ROSA ALICEA | ADDRESS ON FILE |
| JULIA ROSA QUINTERO | ADDRESS ON FILE |
| JULIA ROSA RIVERA COLON | ADDRESS ON FILE |
| JULIA ROSA VADI | ADDRESS ON FILE |
| JULIA ROSADO DE ACEVEDO | ADDRESS ON FILE |
| JULIA ROSADO PANTOJA | ADDRESS ON FILE |
| JULIA ROSADO RAMIREZ | ADDRESS ON FILE |
| JULIA ROSADO ROSARIO | ADDRESS ON FILE |
| JULIA ROSARIO | ADDRESS ON FILE |
| JULIA ROSARIO AVILES | ADDRESS ON FILE |
| JULIA ROSARIO CONCEPCIO | ADDRESS ON FILE |
| JULIA ROSARIO ESCOBAR | ADDRESS ON FILE |
| JULIA ROSARIO LAGARES | ADDRESS ON FILE |
| JULIA ROSARIO TORRENS | ADDRESS ON FILE |
| JULIA ROSARIO TORRENS | ADDRESS ON FILE |
| JULIA RUIZ COLON | ADDRESS ON FILE |
| JULIA RUIZ TARDI | ADDRESS ON FILE |
| JULIA SALGADO GAETAN | ADDRESS ON FILE |
| JULIA SANABRIA BARBOSA | ADDRESS ON FILE |
| JULIA SANABRIA GARCIA | ADDRESS ON FILE |
| JULIA SANCHEZ CUEVAS | ADDRESS ON FILE |
| JULIA SANCHEZ DE ROSARIO | ADDRESS ON FILE |
| JULIA SANCHEZ LEBRON | ADDRESS ON FILE |
| JULIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| JULIA SANCHEZ RIVERA | ADDRESS ON FILE |
| JULIA SANCHEZ ROBLEDO | ADDRESS ON FILE |
| JULIA SANCHEZ ROSARIO | ADDRESS ON FILE |
| JULIA SANTAELLA CORUJO | ADDRESS ON FILE |
| JULIA SANTANA BAEZ | ADDRESS ON FILE |
| JULIA SANTIAGO | ADDRESS ON FILE |
| JULIA SANTIAGO COLON | ADDRESS ON FILE |
| JULIA SANTIAGO MARQUEZ | ADDRESS ON FILE |
| JULIA SANTIAGO VEGUILLA | ADDRESS ON FILE |
| JULIA SANTOS ZAYAS | ADDRESS ON FILE |
| JULIA SERRANO DE MARTINEZ | ADDRESS ON FILE |
| JULIA SERRANO MARTINEZ | ADDRESS ON FILE |
| JULIA SERRANO RAMOS | ADDRESS ON FILE |
| JULIA SIERRA MILLAN | ADDRESS ON FILE |
| JULIA SOLER RUIZ | ADDRESS ON FILE |
| JULIA SONERA CARDONA | ADDRESS ON FILE |
| JULIA SOTOMAYOR NIEVES | ADDRESS ON FILE |
| JULIA SUAREZ MENDOZA | ADDRESS ON FILE |
| JULIA SUAREZ MENDOZA | ADDRESS ON FILE |
| JULIA T ALICEA MORALES | ADDRESS ON FILE |
| JULIA TAPIA NAVARRO | ADDRESS ON FILE |
| JULIA TAPIA NAVARRO | ADDRESS ON FILE |
| JULIA TIRADO BRUNO | ADDRESS ON FILE |
| JULIA TORRES ALBALADEJO | ADDRESS ON FILE |
| JULIA TORRES FONSECA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA TORRES LOZADA | ADDRESS ON FILE |
| JULIA TORRES MARTINEZ | ADDRESS ON FILE |
| JULIA TORRES VDA | ADDRESS ON FILE |
| JULIA V ALBELO RIVERA | ADDRESS ON FILE |
| JULIA V SANTIAGO JLUGO | ADDRESS ON FILE |
| JULIA V V ORTA SIMMONS | ADDRESS ON FILE |
| JULIA V V SANTIAGO LUGO | ADDRESS ON FILE |
| JULIA VALENTIN CARABALLO | ADDRESS ON FILE |
| JULIA VALLE MAISONET | ADDRESS ON FILE |
| JULIA VAZQUEZ CALBALLO | ADDRESS ON FILE |
| JULIA VAZQUEZ DE JESUS | ADDRESS ON FILE |
| JULIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| JULIA VAZQUEZ JESUS | ADDRESS ON FILE |
| JULIA VAZQUEZ MAYORAL | ADDRESS ON FILE |
| JULIA VAZQUEZ RAMOS | ADDRESS ON FILE |
| JULIA VDA HERNANDEZ | ADDRESS ON FILE |
| JULIA VEGA MARTINEZ | ADDRESS ON FILE |
| JULIA VEGA PEREZ | ADDRESS ON FILE |
| JULIA VEGA VEGA | ADDRESS ON FILE |
| JULIA VELAZQUEZ TORRES | ADDRESS ON FILE |
| JULIA VELEZ AYALA | ADDRESS ON FILE |
| JULIA VERDEJO DE PIZARRO | ADDRESS ON FILE |
| JULIA VIDAL RESTO | ADDRESS ON FILE |
| JULIA VIERA ALEMAN | ADDRESS ON FILE |
| JULIA WENCLAIR TORRES | ADDRESS ON FILE |
| JULIA ZAYAS GONZALEZ | ADDRESS ON FILE |
| JULIA ZAYAS PLASS | ADDRESS ON FILE |
| JULIAN A A SANCHEZ COLON | ADDRESS ON FILE |
| JULIAN A HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| JULIAN A ORTIZ TRINIDAD | ADDRESS ON FILE |
| JULIAN A PARRILLA BORIA | ADDRESS ON FILE |
| JULIAN ALVARADO PACHECO | ADDRESS ON FILE |
| JULIAN ANAYA RIVERA | ADDRESS ON FILE |
| JULIAN ANDINO ANDINO | ADDRESS ON FILE |
| JULIAN APONTE ALICEA | ADDRESS ON FILE |
| JULIAN BLANCO NIEVES | ADDRESS ON FILE |
| JULIAN BURGOS PEREZ | ADDRESS ON FILE |
| JULIAN BURGOS VAZQUEZ | ADDRESS ON FILE |
| JULIAN CRUZ GONZALEZ | ADDRESS ON FILE |
| JULIAN D DAVILA CARRION | ADDRESS ON FILE |
| JULIAN DAVID SANCHEZ | ADDRESS ON FILE |
| JULIAN DIAZ COLON | ADDRESS ON FILE |
| JULIAN DIAZ SUAREZ | ADDRESS ON FILE |
| JULIAN FERNANDEZ ROSA | ADDRESS ON FILE |
| JULIAN G MERCADO ROBLES | ADDRESS ON FILE |
| JULIAN GALARZA SILVA | ADDRESS ON FILE |
| JULIAN GARCIA | ADDRESS ON FILE |
| JULIAN GARCIA AYALA | ADDRESS ON FILE |
| JULIAN HERNANDEZ GONZAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIAN HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| JULIAN J SANTIAGO SERRANO | ADDRESS ON FILE |
| JULIAN JR RODRIGUEZ | ADDRESS ON FILE |
| JULIAN LEBRON DAVILA | ADDRESS ON FILE |
| JULIAN LOPEZ GRAFALS | ADDRESS ON FILE |
| JULIAN MALDONADO ORTIZ | ADDRESS ON FILE |
| JULIAN MERCADO | ADDRESS ON FILE |
| JULIAN MERCADO ROBLES | ADDRESS ON FILE |
| JULIAN MOJICA PAGAN | ADDRESS ON FILE |
| JULIAN OFARRIL OFARRIL | ADDRESS ON FILE |
| JULIAN ORTIZ CARMONA | ADDRESS ON FILE |
| JULIAN ORTIZ GUZMAN | ADDRESS ON FILE |
| JULIAN PADILLA SUAREZ | ADDRESS ON FILE |
| JULIAN PANTOJAS GARCIA | ADDRESS ON FILE |
| JULIAN PARRILLA ORTIZ | ADDRESS ON FILE |
| JULIAN PEREZ FIGUEROA | ADDRESS ON FILE |
| JULIAN R TORRES ARROYO | ADDRESS ON FILE |
| JULIAN RAMOS AYALA | ADDRESS ON FILE |
| JULIAN RIVERA FIGUEROA | ADDRESS ON FILE |
| JULIAN RIVERA PEREZ | ADDRESS ON FILE |
| JULIAN RIVERA SILVA | ADDRESS ON FILE |
| JULIAN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JULIAN RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JULIAN RODRIGUEZ VICENTE | ADDRESS ON FILE |
| JULIAN TORRES CRUZ | ADDRESS ON FILE |
| JULIAN VEGA COLON | ADDRESS ON FILE |
| JULIANA ANDINO FIGUEROA | ADDRESS ON FILE |
| JULIANA IRIZARRY LOPEZ | ADDRESS ON FILE |
| JULIANA MOSQUERA SOLER | ADDRESS ON FILE |
| JULIANA ORTIZ VDA | ADDRESS ON FILE |
| JULIANDRY Y MARTINEZ CONCEPCION | ADDRESS ON FILE |
| JULIANIS CHERVONY PEREZ | ADDRESS ON FILE |
| JULIANIS M VIERA COLON | ADDRESS ON FILE |
| JULIANIS SANTOS NEGRON | ADDRESS ON FILE |
| JULIANNA VILLEGAS CORTIJO | ADDRESS ON FILE |
| JULIANY DE LEON TORRES | ADDRESS ON FILE |
| JULIARIS N ARROYO HERNANDEZ | ADDRESS ON FILE |
| JULIARIS SANTIAGO PADILLA | ADDRESS ON FILE |
| JULIE ANNE MERCADO MUNIZ | ADDRESS ON FILE |
| JULIE C OTERO GONZALEZ | ADDRESS ON FILE |
| JULIE CHARLES RIVERA | ADDRESS ON FILE |
| JULIE CLEMENCY OCASIO | ADDRESS ON FILE |
| JULIE E ARIAS ENCARNACION | ADDRESS ON FILE |
| JULIE E RODRIGUEZ SANTANA | ADDRESS ON FILE |
| JULIE E ROMAN NIEVES | ADDRESS ON FILE |
| JULIE J RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| JULIE MALDONADO ACEVEDO | ADDRESS ON FILE |
| JULIE O GOMEZ GOMEZ | ADDRESS ON FILE |
| JULIE ORTIZ MAYSONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIETA GARCIA APONTE | ADDRESS ON FILE |
| JULIETA GARCIA DE APONTE | ADDRESS ON FILE |
| JULIETA LOPEZ SUAREZ | ADDRESS ON FILE |
| JULIETA VAZQUEZ COTTO | ADDRESS ON FILE |
| JULIETTE RUVIRA OCASIO | ADDRESS ON FILE |
| JULINES LOPEZ SOLIS | ADDRESS ON FILE |
| JULINETTE VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| JULIO A A ANDINO DIAZ | ADDRESS ON FILE |
| JULIO A A MELENDEZ CRUZ | ADDRESS ON FILE |
| JULIO A A PAGAN ROSADO | ADDRESS ON FILE |
| JULIO A A RIVERA SERRANO | ADDRESS ON FILE |
| JULIO A A SANTIAGO PEREZ | ADDRESS ON FILE |
| JULIO A ACOSTA PORTALATIN | ADDRESS ON FILE |
| JULIO A ALDARONDO MENDOZA | ADDRESS ON FILE |
| JULIO A ALEJANDRO MALDONADO | ADDRESS ON FILE |
| JULIO A ALVARADO MERLO | ADDRESS ON FILE |
| JULIO A AROCHO PENDAS | ADDRESS ON FILE |
| JULIO A ARROYO VELEZ | ADDRESS ON FILE |
| JULIO A AYALA ALVAREZ | ADDRESS ON FILE |
| JULIO A BAEZ NIEVES | ADDRESS ON FILE |
| JULIO A BARRETO ROBLES | ADDRESS ON FILE |
| JULIO A BORIA RIVERA | ADDRESS ON FILE |
| JULIO A BOSQUES HERNANDEZ | ADDRESS ON FILE |
| JULIO A CARRASQUILLO OSORIO | ADDRESS ON FILE |
| JULIO A CARTAGENA VICENTE | ADDRESS ON FILE |
| JULIO A CEBALLOS CALDERON | ADDRESS ON FILE |
| JULIO A CLIVILLES ATECA | ADDRESS ON FILE |
| JULIO A COLON SUAREZ | ADDRESS ON FILE |
| JULIO A CORDERO ROMAN | ADDRESS ON FILE |
| JULIO A CRUZ ACEVEDO | ADDRESS ON FILE |
| JULIO A DEL VALLE LOPEZ | ADDRESS ON FILE |
| JULIO A ENCARNACION ROMAN | ADDRESS ON FILE |
| JULIO A FERNANDEZ RENTAS | ADDRESS ON FILE |
| JULIO A FIOL DELGADO | ADDRESS ON FILE |
| JULIO A GARCIA RIVERA | ADDRESS ON FILE |
| JULIO A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JULIO A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIO A HERNANDEZ RIVAS | ADDRESS ON FILE |
| JULIO A LLANOS ROLDAN | ADDRESS ON FILE |
| JULIO A LOIZ | ADDRESS ON FILE |
| JULIO A LOPEZ JIMENEZ | ADDRESS ON FILE |
| JULIO A MARQUEZ ESTRELLA | ADDRESS ON FILE |
| JULIO A MARRERO AREIZAGA | ADDRESS ON FILE |
| JULIO A MARRERO BRACERO | ADDRESS ON FILE |
| JULIO A MARRERO MANUEL | ADDRESS ON FILE |
| JULIO A MARTINEZ FELICIANO | ADDRESS ON FILE |
| JULIO A MASA RIVERA | ADDRESS ON FILE |
| JULIO A MELENDEZ CRUZ | ADDRESS ON FILE |
| JULIO A MONROIG ALFONSO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO A MONTALVO VALENT | ADDRESS ON FILE |
| JULIO A MORALES RODRIGUEZ | ADDRESS ON FILE |
| JULIO A ONEILL FIGUEROA | ADDRESS ON FILE |
| JULIO A ORTIZ | ADDRESS ON FILE |
| JULIO A PEREZ ARROYO | ADDRESS ON FILE |
| JULIO A PEREZ PRIETO | ADDRESS ON FILE |
| JULIO A PEREZ SEDA | ADDRESS ON FILE |
| JULIO A QUINONES MONTALVO | ADDRESS ON FILE |
| JULIO A REYES RODRIGUEZ | ADDRESS ON FILE |
| JULIO A RIJOS REY | ADDRESS ON FILE |
| JULIO A RIVERA CORTES | ADDRESS ON FILE |
| JULIO A ROCHE CORA | ADDRESS ON FILE |
| JULIO A RODRIGUEZ | ADDRESS ON FILE |
| JULIO A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| JULIO A RODRIGUEZ TRINIDAD | ADDRESS ON FILE |
| JULIO A ROMAN SANTOS | ADDRESS ON FILE |
| JULIO A ROMAN SANTOS | ADDRESS ON FILE |
| JULIO A ROMAN SOTO | ADDRESS ON FILE |
| JULIO A ROSA ROSA | ADDRESS ON FILE |
| JULIO A RUBERTE RAMIREZ | ADDRESS ON FILE |
| JULIO A RUIZ GALLOZA | ADDRESS ON FILE |
| JULIO A SANCHEZ | ADDRESS ON FILE |
| JULIO A SANCHEZ GUZMAN | ADDRESS ON FILE |
| JULIO A SANJURJO CABRAL | ADDRESS ON FILE |
| JULIO A SANTANA MARRERO | ADDRESS ON FILE |
| JULIO A SANTANA MERCADO | ADDRESS ON FILE |
| JULIO A SANTANA ORTIZ | ADDRESS ON FILE |
| JULIO A SANTIAGO ORTIZ | ADDRESS ON FILE |
| JULIO A SANTIAGO PEREZ | ADDRESS ON FILE |
| JULIO A VILLEGAS CENTENO | ADDRESS ON FILE |
| JULIO ACEVEDO ASENCIO | ADDRESS ON FILE |
| JULIO ACEVEDO LOPEZ | ADDRESS ON FILE |
| JULIO ACEVEDO ROMERO | ADDRESS ON FILE |
| JULIO ADORNO ALBALADEJO | ADDRESS ON FILE |
| JULIO ADORNO GUADALUPE | ADDRESS ON FILE |
| JULIO ALARCON MORALES | ADDRESS ON FILE |
| JULIO ALBERTO ROSA LABIOSA | ADDRESS ON FILE |
| JULIO ALGARIN GARCIA | ADDRESS ON FILE |
| JULIO ALVARADO SANTOS | ADDRESS ON FILE |
| JULIO ALVAREZ ITHIER | ADDRESS ON FILE |
| JULIO ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO AMARO ORTIZ | ADDRESS ON FILE |
| JULIO ANDINO FERNANDEZ | ADDRESS ON FILE |
| JULIO ANDINO FERNANDEZ | ADDRESS ON FILE |
| JULIO ANDINO QUINONES | ADDRESS ON FILE |
| JULIO ANDINO QUINONES | ADDRESS ON FILE |
| JULIO ANDINO RODRIGUEZ | ADDRESS ON FILE |
| JULIO ANDUJAR FIGUEROA | ADDRESS ON FILE |
| JULIO ANDUJAR FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO ANGEL MIRANDA GARCIA | ADDRESS ON FILE |
| JULIO ANGEL ROSA LABIOSA | ADDRESS ON FILE |
| JULIO APONTE CAMACHO | ADDRESS ON FILE |
| JULIO APONTE GODREAU | ADDRESS ON FILE |
| JULIO ARIAS MELENDEZ | ADDRESS ON FILE |
| JULIO ARIZMENDI MERCADO | ADDRESS ON FILE |
| JULIO AROCHO JIMENEZ | ADDRESS ON FILE |
| JULIO ARROYO ESQUILIN | ADDRESS ON FILE |
| JULIO ARROYO INOSTROZA | ADDRESS ON FILE |
| JULIO ARROYO INOSTROZA | ADDRESS ON FILE |
| JULIO ARROYO TIRADO | ADDRESS ON FILE |
| JULIO ARZUAGA CARRION | ADDRESS ON FILE |
| JULIO AYALA BURGOS | ADDRESS ON FILE |
| JULIO AYALA DURAN | ADDRESS ON FILE |
| JULIO AYALA FERRAN | ADDRESS ON FILE |
| JULIO AYALA PENA | ADDRESS ON FILE |
| JULIO B LOPEZ BIANCHI | ADDRESS ON FILE |
| JULIO B SANCHEZ RIVERA | ADDRESS ON FILE |
| JULIO B SEGARRA CAMARENO | ADDRESS ON FILE |
| JULIO BAEZ AQUINO | ADDRESS ON FILE |
| JULIO BAEZ AYALA | ADDRESS ON FILE |
| JULIO BAEZ MELENDEZ | ADDRESS ON FILE |
| JULIO BAEZ ROSADO | ADDRESS ON FILE |
| JULIO BARRETO BARRETO | ADDRESS ON FILE |
| JULIO BARRETO PEREZ | ADDRESS ON FILE |
| JULIO BARRIOS MENENDEZ | ADDRESS ON FILE |
| JULIO BEITIA ARROYO | ADDRESS ON FILE |
| JULIO BELEN MONTES | ADDRESS ON FILE |
| JULIO BELTRAN ROSARIO | ADDRESS ON FILE |
| JULIO BENITEZ FIGUEROA | ADDRESS ON FILE |
| JULIO BERRIOS COTTO | ADDRESS ON FILE |
| JULIO BETANCOURT COLON | ADDRESS ON FILE |
| JULIO BETANCOURT CRUZ | ADDRESS ON FILE |
| JULIO BLAIR BALLESTER | ADDRESS ON FILE |
| JULIO BONILLA | ADDRESS ON FILE |
| JULIO BONILLA MENDEZ | ADDRESS ON FILE |
| JULIO BORIA SANTOS | ADDRESS ON FILE |
| JULIO BRUNO SIERRA | ADDRESS ON FILE |
| JULIO BURGOS LOPEZ | ADDRESS ON FILE |
| JULIO C ACEVEDO NIEVES | ADDRESS ON FILE |
| JULIO C ALAMO CASIANO | ADDRESS ON FILE |
| JULIO C ALCARAZ HERNANDEZ | ADDRESS ON FILE |
| JULIO C ALMODOVAR CRUZ | ADDRESS ON FILE |
| JULIO C AMARO MARTINEZ | ADDRESS ON FILE |
| JULIO C ARIAS OCASIO | ADDRESS ON FILE |
| JULIO C ARROYO MORALES | ADDRESS ON FILE |
| JULIO C ARROYO ORTIZ | ADDRESS ON FILE |
| JULIO C BAEZ MELENDEZ | ADDRESS ON FILE |
| JULIO C BORRERO MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO C BURGOS CRUZ | ADDRESS ON FILE |
| JULIO C BURGOS VARGAS | ADDRESS ON FILE |
| JULIO C C GALARCE ORTIZ | ADDRESS ON FILE |
| JULIO C C GARCIA COLLAZO | ADDRESS ON FILE |
| JULIO C C GONZALEZ AYALA | ADDRESS ON FILE |
| JULIO C C JIMENEZ SOLA | ADDRESS ON FILE |
| JULIO C C ORDEIN SANCHEZ | ADDRESS ON FILE |
| JULIO C C PURCELL BAUZA | ADDRESS ON FILE |
| JULIO C C VEGA PEREZ | ADDRESS ON FILE |
| JULIO C CALDERON FRAGOSO | ADDRESS ON FILE |
| JULIO C CARO ACEVEDO | ADDRESS ON FILE |
| JULIO C CASTILLO GONZALEZ | ADDRESS ON FILE |
| JULIO C CINTRON MELENDEZ | ADDRESS ON FILE |
| JULIO C CORDOVA RIVERA | ADDRESS ON FILE |
| JULIO C CRUZ CARABALLO | ADDRESS ON FILE |
| JULIO C CRUZ MARTA | ADDRESS ON FILE |
| JULIO C DE LEON ORTIZ | ADDRESS ON FILE |
| JULIO C FERRER ALMODOVAR | ADDRESS ON FILE |
| JULIO C FIRPI RIVERA | ADDRESS ON FILE |
| JULIO C GALARCE ORTIZ | ADDRESS ON FILE |
| JULIO C GONZALEZ AYALA | ADDRESS ON FILE |
| JULIO C GONZALEZ SILVA | ADDRESS ON FILE |
| JULIO C HERNANDEZ CORREA | ADDRESS ON FILE |
| JULIO C HERNANDEZ DE LEON | ADDRESS ON FILE |
| JULIO C IRIZARRY GONZALEZ | ADDRESS ON FILE |
| JULIO C JIMENEZ SOLA | ADDRESS ON FILE |
| JULIO C LOPEZ ALVAREZ | ADDRESS ON FILE |
| JULIO C MALDONADO HERNANDEZ | ADDRESS ON FILE |
| JULIO C MALDONADO VILLANUEVA | ADDRESS ON FILE |
| JULIO C MARTINEZ LUCIANO | ADDRESS ON FILE |
| JULIO C MARTINEZ MARTINEZ | ADDRESS ON FILE |
| JULIO C MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| JULIO C MENDEZ | ADDRESS ON FILE |
| JULIO C MERCADO MUNIZ | ADDRESS ON FILE |
| JULIO C MERCADO MUSSENDER | ADDRESS ON FILE |
| JULIO C MERCED TORRES | ADDRESS ON FILE |
| JULIO C MONGE RIVERA | ADDRESS ON FILE |
| JULIO C MONTALVO CORDERO | ADDRESS ON FILE |
| JULIO C MONTALVO PADRO | ADDRESS ON FILE |
| JULIO C MORALES | ADDRESS ON FILE |
| JULIO C MORALES MARTINEZ | ADDRESS ON FILE |
| JULIO C NAZARIO MALDONADO | ADDRESS ON FILE |
| JULIO C NEGRON VAZQUEZ | ADDRESS ON FILE |
| JULIO C NIEVES MENENDEZ | ADDRESS ON FILE |
| JULIO C OCASIO PEDROGO | ADDRESS ON FILE |
| JULIO C ORDEIN SANCHEZ | ADDRESS ON FILE |
| JULIO C ORTIZ ALVAREZ | ADDRESS ON FILE |
| JULIO C ORTIZ RIVERA | ADDRESS ON FILE |
| JULIO C PAGAN PERALTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO C PURCELL BAUZA | ADDRESS ON FILE |
| JULIO C QUILES MALDONADO | ADDRESS ON FILE |
| JULIO C QUINONES ARROYO | ADDRESS ON FILE |
| JULIO C QUINONES RODRIGUEZ | ADDRESS ON FILE |
| JULIO C RIVERA MONTANEZ | ADDRESS ON FILE |
| JULIO C RODRIGGUEZ GOMEZ | ADDRESS ON FILE |
| JULIO C RODRIGUEZ LUGO | ADDRESS ON FILE |
| JULIO C ROSA AROCHO | ADDRESS ON FILE |
| JULIO C ROSA SOTO | ADDRESS ON FILE |
| JULIO C ROSADO BATIZ | ADDRESS ON FILE |
| JULIO C SANCHEZ CRUZ | ADDRESS ON FILE |
| JULIO C SANJURJO MANSO | ADDRESS ON FILE |
| JULIO C SANTIAGO GONZALEZ | ADDRESS ON FILE |
| JULIO C SIERRA DE LEON | ADDRESS ON FILE |
| JULIO C SUAREZ CARRASQUILLO | ADDRESS ON FILE |
| JULIO C SUAREZ MORALES | ADDRESS ON FILE |
| JULIO C TORRES VELAZQUEZ | ADDRESS ON FILE |
| JULIO C URICARI CENTANNI | ADDRESS ON FILE |
| JULIO C VARELA ROMAN | ADDRESS ON FILE |
| JULIO C VARGAS DE LA PAZ | ADDRESS ON FILE |
| JULIO C VARGAS OLMEDA | ADDRESS ON FILE |
| JULIO C VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| JULIO C VEGA ACOSTA | ADDRESS ON FILE |
| JULIO C VEGA ORTIZ | ADDRESS ON FILE |
| JULIO C VEGA PEREZ | ADDRESS ON FILE |
| JULIO C VEGA ROBLES | ADDRESS ON FILE |
| JULIO C VELEZ DE JESUS | ADDRESS ON FILE |
| JULIO C VIDAL CLAUDIO | ADDRESS ON FILE |
| JULIO C WALKER LOPEZ | ADDRESS ON FILE |
| JULIO C WALKER LOPEZ | ADDRESS ON FILE |
| JULIO C. ROSARIO ARROYO | ADDRESS ON FILE |
| JULIO CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| JULIO CABALLERO RODRIGUEZ | ADDRESS ON FILE |
| JULIO CALDERON CALDERON | ADDRESS ON FILE |
| JULIO CALDERON GAUTIER | ADDRESS ON FILE |
| JULIO CALDERON RIVERA | ADDRESS ON FILE |
| JULIO CALDERON SANCHEZ | ADDRESS ON FILE |
| JULIO CALIZ MORALES | ADDRESS ON FILE |
| JULIO CANCEL ACOSTA | ADDRESS ON FILE |
| JULIO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JULIO CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JULIO CARMONA ENCARNACION | ADDRESS ON FILE |
| JULIO CARRASQUILLO BAEZ | ADDRESS ON FILE |
| JULIO CARRASQUILLO CANDELARIA | ADDRESS ON FILE |
| JULIO CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| JULIO CARRILLO BETANCOURT | ADDRESS ON FILE |
| JULIO CARRION MELENDEZ | ADDRESS ON FILE |
| JULIO CARTAGENA MELENDEZ | ADDRESS ON FILE |
| JULIO CARTAGENA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO CARTAGENA SEMIDEY | ADDRESS ON FILE |
| JULIO CASTANEDA PEREZ | ADDRESS ON FILE |
| JULIO CASTANOS VILLIERS | ADDRESS ON FILE |
| JULIO CCAMACHO ACOSTA | ADDRESS ON FILE |
| JULIO CENTENO CENTENO | ADDRESS ON FILE |
| JULIO CENTENO ENRIQUEZ | ADDRESS ON FILE |
| JULIO CENTENO OSORIO | ADDRESS ON FILE |
| JULIO CENTENO VELEZ | ADDRESS ON FILE |
| JULIO CESAR CARROMERO | ADDRESS ON FILE |
| JULIO CESAR COLLAZO MALDONADO | ADDRESS ON FILE |
| JULIO CESAR LOPEZ DE JESUS | ADDRESS ON FILE |
| JULIO CESAR SUAREZ CRUZ | ADDRESS ON FILE |
| JULIO CHAPARRO GALLOZA | ADDRESS ON FILE |
| JULIO CIRINO PARRILLA | ADDRESS ON FILE |
| JULIO COLON BURGOS | ADDRESS ON FILE |
| JULIO COLON COLON | ADDRESS ON FILE |
| JULIO COLON CRUZ | ADDRESS ON FILE |
| JULIO COLON RIVERA | ADDRESS ON FILE |
| JULIO COLON ROSARIO | ADDRESS ON FILE |
| JULIO COLON SEGARRA | ADDRESS ON FILE |
| JULIO CONCEPCION ESTRADA | ADDRESS ON FILE |
| JULIO CONCEPCION RIVERA | ADDRESS ON FILE |
| JULIO CORDERO VAZQUEZ | ADDRESS ON FILE |
| JULIO CORREA VAZQUEZ | ADDRESS ON FILE |
| JULIO COSTOSO CALDERON | ADDRESS ON FILE |
| JULIO CRESPO APONTE | ADDRESS ON FILE |
| JULIO CRUZ ARAN | ADDRESS ON FILE |
| JULIO CRUZ AYALA | ADDRESS ON FILE |
| JULIO CRUZ CASIANO | ADDRESS ON FILE |
| JULIO CRUZ RAMOS | ADDRESS ON FILE |
| JULIO CRUZ RIVERA | ADDRESS ON FILE |
| JULIO CRUZ SANJURJO | ADDRESS ON FILE |
| JULIO CUEVAS NIEVES | ADDRESS ON FILE |
| JULIO D MULERO MULERO | ADDRESS ON FILE |
| JULIO D RODRIGUEZ QUINONES | ADDRESS ON FILE |
| JULIO D RODRIGUEZ Y LUZNELL AVILES | ADDRESS ON FILE |
| JULIO D SANTIAGO PEDRAZA | ADDRESS ON FILE |
| JULIO D TORO LARACUEN | ADDRESS ON FILE |
| JULIO DAVILA BURGOS | ADDRESS ON FILE |
| JULIO DAVILA MONTES | ADDRESS ON FILE |
| JULIO DAVILA TORRES | ADDRESS ON FILE |
| JULIO DAVILA VAZQUEZ | ADDRESS ON FILE |
| JULIO DE JESUS FLORES | ADDRESS ON FILE |
| JULIO DE JESUS MOLINA | ADDRESS ON FILE |
| JULIO DE JESUS NIEVES | ADDRESS ON FILE |
| JULIO DELGADO PAGAN | ADDRESS ON FILE |
| JULIO DIAZ INSERNI | ADDRESS ON FILE |
| JULIO DIAZ ORTIZ | ADDRESS ON FILE |
| JULIO DIAZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO DIAZ SANTIAGO | ADDRESS ON FILE |
| JULIO DIAZ TIRADO | ADDRESS ON FILE |
| JULIO DOMINGUEZ | ADDRESS ON FILE |
| JULIO DOMINGUEZ CORREA | ADDRESS ON FILE |
| JULIO E ALVARADO SANCHEZ | ADDRESS ON FILE |
| JULIO E BARROSO NAVEDO | ADDRESS ON FILE |
| JULIO E BEAUCHAMP COUTO | ADDRESS ON FILE |
| JULIO E BURGOS COLON | ADDRESS ON FILE |
| JULIO E CALDERON COLON | ADDRESS ON FILE |
| JULIO E CARABALLO HERNANDEZ | ADDRESS ON FILE |
| JULIO E CHAMORRO GALLEGO | ADDRESS ON FILE |
| JULIO E COLON DIAZ | ADDRESS ON FILE |
| JULIO E COLON SANTOS | ADDRESS ON FILE |
| JULIO E CONCEPCION ROBLES | ADDRESS ON FILE |
| JULIO E CRUZ DOLICHELY | ADDRESS ON FILE |
| JULIO E CRUZ DOLICHELY | ADDRESS ON FILE |
| JULIO E DALMAU BORIA | ADDRESS ON FILE |
| JULIO E DAVILA RODRIGUEZ | ADDRESS ON FILE |
| JULIO E DE LEON ROMERO | ADDRESS ON FILE |
| JULIO E DE LLEGUAS COLON | ADDRESS ON FILE |
| JULIO E E COLON VAZQUEZ | ADDRESS ON FILE |
| JULIO E E CRUZ DOLICHELY | ADDRESS ON FILE |
| JULIO E E GINES RODRIGUEZ | ADDRESS ON FILE |
| JULIO E E OCASIO RUIZ | ADDRESS ON FILE |
| JULIO E E RODRIGUEZ LAMOURT | ADDRESS ON FILE |
| JULIO E E TORRES RIVERA | ADDRESS ON FILE |
| JULIO E E VERGNE RIVERA | ADDRESS ON FILE |
| JULIO E ESPADA SOTO | ADDRESS ON FILE |
| JULIO E FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JULIO E FERRERIS VAZQUEZ | ADDRESS ON FILE |
| JULIO E FIGUEROA DIAZ | ADDRESS ON FILE |
| JULIO E FUENTES RIVERA | ADDRESS ON FILE |
| JULIO E GARRIGA VILLANUEVA | ADDRESS ON FILE |
| JULIO E GUZMAN MORALES | ADDRESS ON FILE |
| JULIO E JIMENEZ DIAZ | ADDRESS ON FILE |
| JULIO E KERCADO RIVERA | ADDRESS ON FILE |
| JULIO E LANDRO GONZALEZ | ADDRESS ON FILE |
| JULIO E LEON RIOS | ADDRESS ON FILE |
| JULIO E MATOS SANCHEZ | ADDRESS ON FILE |
| JULIO E MAYORAL SANTIAGO | ADDRESS ON FILE |
| JULIO E MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JULIO E MELENDEZ VILLEGAS | ADDRESS ON FILE |
| JULIO E MERCED VARGAS | ADDRESS ON FILE |
| JULIO E MIRANDA REYES | ADDRESS ON FILE |
| JULIO E NAZARIO GONZALEZ | ADDRESS ON FILE |
| JULIO E OCASIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO E OCASIO RUIZ | ADDRESS ON FILE |
| JULIO E OLIVERAS SALGADO | ADDRESS ON FILE |
| JULIO E PACHECO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO E PIJEM BERRIOS | ADDRESS ON FILE |
| JULIO E QUIROS ROSA | ADDRESS ON FILE |
| JULIO E RIVERA | ADDRESS ON FILE |
| JULIO E RIVERA LLENZA | ADDRESS ON FILE |
| JULIO E ROMAN BARRETO | ADDRESS ON FILE |
| JULIO E ROMAN TORRES | ADDRESS ON FILE |
| JULIO E ROSADO RODRIGUEZ | ADDRESS ON FILE |
| JULIO E SANCHEZ MULERO | ADDRESS ON FILE |
| JULIO E SANTOS RIVERA | ADDRESS ON FILE |
| JULIO E SOLIS LAZU | ADDRESS ON FILE |
| JULIO E SOSA ALMEYDA | ADDRESS ON FILE |
| JULIO E SOSA BUENAHORA | ADDRESS ON FILE |
| JULIO E SUNE RODRIGUEZ | ADDRESS ON FILE |
| JULIO E VAZQUEZ CABRERA | ADDRESS ON FILE |
| JULIO E VAZQUEZ CABRERA | ADDRESS ON FILE |
| JULIO E VEGA CRUZ | ADDRESS ON FILE |
| JULIO E VEGA LUGO | ADDRESS ON FILE |
| JULIO E VERGNE RIVERA | ADDRESS ON FILE |
| JULIO EMILIO RIVERA OQUENDO | ADDRESS ON FILE |
| JULIO ENRIQUE DE JESUS AVILES | ADDRESS ON FILE |
| JULIO ESCALERA ANDINO | ADDRESS ON FILE |
| JULIO ESCOBAR CORREA | ADDRESS ON FILE |
| JULIO ESPADA GARCIA | ADDRESS ON FILE |
| JULIO ESPADA MUNOZ | ADDRESS ON FILE |
| JULIO F DUMOIS QUINONES | ADDRESS ON FILE |
| JULIO F F DUMOIS QUINONES | ADDRESS ON FILE |
| JULIO F F TURELL GALIANO | ADDRESS ON FILE |
| JULIO F LLANOS VILLAR | ADDRESS ON FILE |
| JULIO F SILVA REYES | ADDRESS ON FILE |
| JULIO FARINACCI FONTECHA | ADDRESS ON FILE |
| JULIO FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO FELICIANO RIVERA | ADDRESS ON FILE |
| JULIO FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JULIO FERNANDO RAPPA RODRIGUEZ | ADDRESS ON FILE |
| JULIO FIGUEROA | ADDRESS ON FILE |
| JULIO FIGUEROA GARCIA | ADDRESS ON FILE |
| JULIO FLORES CUADRADO | ADDRESS ON FILE |
| JULIO FLORES ROMAN | ADDRESS ON FILE |
| JULIO FLORES SILVA | ADDRESS ON FILE |
| JULIO FRATICELLI RODRIGUEZ | ADDRESS ON FILE |
| JULIO FUENTES CALDERON | ADDRESS ON FILE |
| JULIO FUENTES SANTIAGO | ADDRESS ON FILE |
| JULIO G CINTRON SANTIAGO | ADDRESS ON FILE |
| JULIO G RAMOS GONZALEZ | ADDRESS ON FILE |
| JULIO G RAMOS GONZALEZ | ADDRESS ON FILE |
| JULIO GALARZA PEREZ | ADDRESS ON FILE |
| JULIO GALVEZ MATURANA | ADDRESS ON FILE |
| JULIO GARCIA | ADDRESS ON FILE |
| JULIO GARCIA ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO GARCIA ALVERIO | ADDRESS ON FILE |
| JULIO GARCIA GARCIA | ADDRESS ON FILE |
| JULIO GARCIA JUSINO | ADDRESS ON FILE |
| JULIO GARCIA MORALES | ADDRESS ON FILE |
| JULIO GARCIA NIEVES | ADDRESS ON FILE |
| JULIO GARCIA NIEVES | ADDRESS ON FILE |
| JULIO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JULIO GARCIA VILLEGAS | ADDRESS ON FILE |
| JULIO GINES MORALES | ADDRESS ON FILE |
| JULIO GOMEZ COLON | ADDRESS ON FILE |
| JULIO GONZALEZ CORA | ADDRESS ON FILE |
| JULIO GONZALEZ FERRER | ADDRESS ON FILE |
| JULIO GONZALEZ PANIAGUA | ADDRESS ON FILE |
| JULIO GONZALEZ VELEZ | ADDRESS ON FILE |
| JULIO GORRITZ LOPEZ | ADDRESS ON FILE |
| JULIO GUERRA PEREZ | ADDRESS ON FILE |
| JULIO GUTIERREZ DIAZ | ADDRESS ON FILE |
| JULIO GUZMAN CARARRINI | ADDRESS ON FILE |
| JULIO GUZMAN MULERO | ADDRESS ON FILE |
| JULIO GUZMAN SANTANTA | ADDRESS ON FILE |
| JULIO GUZMAN VEGA | ADDRESS ON FILE |
| JULIO H CALDERON VEGUILLA | ADDRESS ON FILE |
| JULIO H FERMAINTT ADORNO | ADDRESS ON FILE |
| JULIO H MORALES GONZALEZ | ADDRESS ON FILE |
| JULIO H ROSARIO ORTIZ | ADDRESS ON FILE |
| JULIO HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| JULIO HERNANDEZ LASSALLE | ADDRESS ON FILE |
| JULIO HERNANDEZ MORALES | ADDRESS ON FILE |
| JULIO HERNANDEZ ORTIZ | ADDRESS ON FILE |
| JULIO HERNANDEZ SOTO | ADDRESS ON FILE |
| JULIO HIDALGO ALFARO | ADDRESS ON FILE |
| JULIO I I COLLAZO RODRIGU | ADDRESS ON FILE |
| JULIO I REYES BERNAZAR | ADDRESS ON FILE |
| JULIO IRIZARRY VEGA | ADDRESS ON FILE |
| JULIO J ACOSTA DIAZ | ADDRESS ON FILE |
| JULIO J BERRIOS FALCON | ADDRESS ON FILE |
| JULIO J CARRERAS TORRADO | ADDRESS ON FILE |
| JULIO J CENTENO SANTIAGO | ADDRESS ON FILE |
| JULIO J DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| JULIO J GAGOT PIZARRO | ADDRESS ON FILE |
| JULIO J GUADALUPE AMESTICA | ADDRESS ON FILE |
| JULIO J LOPEZ VIVES | ADDRESS ON FILE |
| JULIO J MEDINA LEON | ADDRESS ON FILE |
| JULIO J ORTIZ BONILLA | ADDRESS ON FILE |
| JULIO J REYES MOZO | ADDRESS ON FILE |
| JULIO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO J VELEZ CORREA | ADDRESS ON FILE |
| JULIO J ZAMORA ALVAREZ | ADDRESS ON FILE |
| JULIO JENARO PERDOMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO JIMENEZ CARRELO | ADDRESS ON FILE |
| JULIO JIMENEZ RIOS | ADDRESS ON FILE |
| JULIO JOVE OTERO | ADDRESS ON FILE |
| JULIO JU CQUINONEZ | ADDRESS ON FILE |
| JULIO L AGUIAR Y CARMEN R CRUZ | ADDRESS ON FILE |
| JULIO L CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JULIO L DIAZ DAVILA | ADDRESS ON FILE |
| JULIO L FLORES ROBLES | ADDRESS ON FILE |
| JULIO L JULIA VAZQUEZ | ADDRESS ON FILE |
| JULIO L L CENTENO RODRIGUEZ | ADDRESS ON FILE |
| JULIO L L JULIA VAZQUEZ | ADDRESS ON FILE |
| JULIO L LOPEZ SANTIAGO | ADDRESS ON FILE |
| JULIO L LUGO MENDOZA | ADDRESS ON FILE |
| JULIO L MALDONADO RIVERA | ADDRESS ON FILE |
| JULIO L NEGRON ORTIZ | ADDRESS ON FILE |
| JULIO L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JULIO L ORTIZ GONZALEZ | ADDRESS ON FILE |
| JULIO L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO L ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO L POU RIVERA | ADDRESS ON FILE |
| JULIO L RAMOS MATTA | ADDRESS ON FILE |
| JULIO L RAMOS NEGRON | ADDRESS ON FILE |
| JULIO L RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| JULIO L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| JULIO L SANTANA NIEVES | ADDRESS ON FILE |
| JULIO L VEGA IRIZARRY | ADDRESS ON FILE |
| JULIO LANDRON ALVAREZ | ADDRESS ON FILE |
| JULIO LASANTA RODRIGUEZ | ADDRESS ON FILE |
| JULIO LASSUS RUIZ | ADDRESS ON FILE |
| JULIO LAVANDIER ORTEGA | ADDRESS ON FILE |
| JULIO LAVERGNE GONZALEZ | ADDRESS ON FILE |
| JULIO LEBRON CONDE | ADDRESS ON FILE |
| JULIO LEBRON VAZQUEZ | ADDRESS ON FILE |
| JULIO LEGRAND BERMUDEZ | ADDRESS ON FILE |
| JULIO LEON RIOS | ADDRESS ON FILE |
| JULIO LEON VILLEGAS | ADDRESS ON FILE |
| JULIO LIZARDI CENTENO | ADDRESS ON FILE |
| JULIO LOPEZ MONTAS | ADDRESS ON FILE |
| JULIO LUGO PAGAN | ADDRESS ON FILE |
| JULIO LUGO TORRES | ADDRESS ON FILE |
| JULIO LUIS POU NIEVES | ADDRESS ON FILE |
| JULIO M CABALLERO SANTOS | ADDRESS ON FILE |
| JULIO M CASIANO VELEZ | ADDRESS ON FILE |
| JULIO M CHARRIES RIVERA | ADDRESS ON FILE |
| JULIO M CHARRIEZ ROSADO | ADDRESS ON FILE |
| JULIO M CHARRIEZ ROSADO | ADDRESS ON FILE |
| JULIO M CRUZ ANTONGIORGI | ADDRESS ON FILE |
| JULIO M CRUZ HERNANDEZ | ADDRESS ON FILE |
| JULIO M GARCIA FRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO M M MERCADO RIVERA | ADDRESS ON FILE |
| JULIO M M SANTANA BUGOS | ADDRESS ON FILE |
| JULIO M M VEGA ACEVEDO | ADDRESS ON FILE |
| JULIO M MAYOL ENAMORADO | ADDRESS ON FILE |
| JULIO M PEREZ RAMIREZ | ADDRESS ON FILE |
| JULIO M REYES BERNAZAR | ADDRESS ON FILE |
| JULIO M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JULIO M STUART RODRIGUEZ | ADDRESS ON FILE |
| JULIO M VEGA ACEVEDO | ADDRESS ON FILE |
| JULIO MACHUCA JR | ADDRESS ON FILE |
| JULIO MACHUCA LAGUNA | ADDRESS ON FILE |
| JULIO MALDONADO FONTANEZ | ADDRESS ON FILE |
| JULIO MALDONADO MEDINA | ADDRESS ON FILE |
| JULIO MALDONADO MERCADO | ADDRESS ON FILE |
| JULIO MALDONADO MERCED | ADDRESS ON FILE |
| JULIO MANGUAL CUBERO | ADDRESS ON FILE |
| JULIO MANSO PIZARRO | ADDRESS ON FILE |
| JULIO MARCANO LOZANO | ADDRESS ON FILE |
| JULIO MARCANO NEVAREZ | ADDRESS ON FILE |
| JULIO MARCANO SILVA | ADDRESS ON FILE |
| JULIO MARRERO LEON | ADDRESS ON FILE |
| JULIO MARRERO LEON | ADDRESS ON FILE |
| JULIO MARRERO ROSA | ADDRESS ON FILE |
| JULIO MARTI CASTRO | ADDRESS ON FILE |
| JULIO MARTINEZ CRUZ | ADDRESS ON FILE |
| JULIO MARTINEZ ESCARFULLER | ADDRESS ON FILE |
| JULIO MARTINEZ FELICIANO | ADDRESS ON FILE |
| JULIO MARTINEZ JULIA | ADDRESS ON FILE |
| JULIO MARTINEZ MARRERO | ADDRESS ON FILE |
| JULIO MARTINEZ RIOS | ADDRESS ON FILE |
| JULIO MARTINEZ TORRE | ADDRESS ON FILE |
| JULIO MATEO RIVERA | ADDRESS ON FILE |
| JULIO MATOS ALICEA | ADDRESS ON FILE |
| JULIO MATOS ESTRADA | ADDRESS ON FILE |
| JULIO MATOS RAMOS | ADDRESS ON FILE |
| JULIO MATTA PIA | ADDRESS ON FILE |
| JULIO MAYMI SANTANA | ADDRESS ON FILE |
| JULIO MEDINA BETANCOURT | ADDRESS ON FILE |
| JULIO MEDINA DIAZ | ADDRESS ON FILE |
| JULIO MEDINA INOSTROZA | ADDRESS ON FILE |
| JULIO MEDINA SERRANO | ADDRESS ON FILE |
| JULIO MEDINA VELAZQUEZ | ADDRESS ON FILE |
| JULIO MEJIAS GARCIA | ADDRESS ON FILE |
| JULIO MELENDEZ COTTO | ADDRESS ON FILE |
| JULIO MELENDEZ GILIBERTYS | ADDRESS ON FILE |
| JULIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JULIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JULIO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| JULIO MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO MERCADO TORRES | ADDRESS ON FILE |
| JULIO MIGUEL DEVARIE CINTRON | ADDRESS ON FILE |
| JULIO MOJICA SANCHEZ | ADDRESS ON FILE |
| JULIO MOLINA REYES | ADDRESS ON FILE |
| JULIO MOLINARY GARCIA | ADDRESS ON FILE |
| JULIO MONZON ORTIZ | ADDRESS ON FILE |
| JULIO MORALES | ADDRESS ON FILE |
| JULIO MORALES CALDERON | ADDRESS ON FILE |
| JULIO MORALES GUZMAN | ADDRESS ON FILE |
| JULIO MORALES PABON | ADDRESS ON FILE |
| JULIO MORANT GARCIA | ADDRESS ON FILE |
| JULIO MORENO JIMENEZ | ADDRESS ON FILE |
| JULIO MORENO MORENO | ADDRESS ON FILE |
| JULIO MOULIER RIVERA | ADDRESS ON FILE |
| JULIO MUNET CARABALLO | ADDRESS ON FILE |
| JULIO MUNIZ OJEDA | ADDRESS ON FILE |
| JULIO MUOZ IGARTUA | ADDRESS ON FILE |
| JULIO MURIENTE RIOS Y LUZ N RIVERA | ADDRESS ON FILE |
| JULIO N ARROYO MALDONADO | ADDRESS ON FILE |
| JULIO N ORTIZ PASTRANA | ADDRESS ON FILE |
| JULIO NEGRON HERNANDEZ | ADDRESS ON FILE |
| JULIO NEGRON ORSINI | ADDRESS ON FILE |
| JULIO NEGRON VAZQUEZ | ADDRESS ON FILE |
| JULIO NIEVES AYALA | ADDRESS ON FILE |
| JULIO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| JULIO NIEVES RUIZ | ADDRESS ON FILE |
| JULIO NUNEZ LOPEZ | ADDRESS ON FILE |
| JULIO O BARBOSA MEDINA | ADDRESS ON FILE |
| JULIO O GONZALEZ MELENDEZ | ADDRESS ON FILE |
| JULIO O IRIZARRY MENDEZ | ADDRESS ON FILE |
| JULIO O O MELENDEZ ORTIZ | ADDRESS ON FILE |
| JULIO O TORRUELLA PEREZ | ADDRESS ON FILE |
| JULIO OCASIO LOZADA | ADDRESS ON FILE |
| JULIO OLIVERAS SEMIDEI | ADDRESS ON FILE |
| JULIO OQUENDO CORTES | ADDRESS ON FILE |
| JULIO OQUENDO RODRIQUEZ | ADDRESS ON FILE |
| JULIO ORELLANO ALGARIN | ADDRESS ON FILE |
| JULIO ORTA IZQUIERDO | ADDRESS ON FILE |
| JULIO ORTIZ | ADDRESS ON FILE |
| JULIO ORTIZ BERRIOS | ADDRESS ON FILE |
| JULIO ORTIZ MELENDEZ | ADDRESS ON FILE |
| JULIO ORTIZ PASTRANA | ADDRESS ON FILE |
| JULIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO ORTIZ VARGAS | ADDRESS ON FILE |
| JULIO OTERO CAMACHO | ADDRESS ON FILE |
| JULIO OTERO DIAZ | ADDRESS ON FILE |
| JULIO OYOLA NIEVES | ADDRESS ON FILE |
| JULIO PACHECO TAPIA | ADDRESS ON FILE |
| JULIO PADIN GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO PAGAN PADRO | ADDRESS ON FILE |
| JULIO PAGAN ROSADO | ADDRESS ON FILE |
| JULIO PALAV CRUZ | ADDRESS ON FILE |
| JULIO PAYANO LOPEZ | ADDRESS ON FILE |
| JULIO PEREZ LLANO | ADDRESS ON FILE |
| JULIO PEREZ MUNOZ | ADDRESS ON FILE |
| JULIO PEREZ NAVARRO | ADDRESS ON FILE |
| JULIO PEREZ OLIVIERI | ADDRESS ON FILE |
| JULIO PIETRANTONI BLASINI | ADDRESS ON FILE |
| JULIO PINAN GALLARDO | ADDRESS ON FILE |
| JULIO PINERO | ADDRESS ON FILE |
| JULIO PINERO ALGARIN | ADDRESS ON FILE |
| JULIO PIZARRO VALDES | ADDRESS ON FILE |
| JULIO PORRATA POMALES | ADDRESS ON FILE |
| JULIO POU RIVERA | ADDRESS ON FILE |
| JULIO PRIETO ALVAREZ | ADDRESS ON FILE |
| JULIO PRIETO MALDONADO | ADDRESS ON FILE |
| JULIO QUEVEDO QUIRINDONGO | ADDRESS ON FILE |
| JULIO QUINONES CALDERON | ADDRESS ON FILE |
| JULIO R ACOSTA DIAZ | ADDRESS ON FILE |
| JULIO R ALBA ROBLES | ADDRESS ON FILE |
| JULIO R ALEJANDRO ANDINO | ADDRESS ON FILE |
| JULIO R AYALA CINTRON | ADDRESS ON FILE |
| JULIO R AYENDE MELENDEZ | ADDRESS ON FILE |
| JULIO R BERMUDEZ MERCADO | ADDRESS ON FILE |
| JULIO R BIAGGI SERRA | ADDRESS ON FILE |
| JULIO R BON RODRIGUEZ | ADDRESS ON FILE |
| JULIO R COMMANDER DEL VALLE | ADDRESS ON FILE |
| JULIO R HERNANDEZ NIEVES | ADDRESS ON FILE |
| JULIO R LANZO BECERRIL | ADDRESS ON FILE |
| JULIO R MARSACH ACOSTA | ADDRESS ON FILE |
| JULIO R MARTINEZ NUNEZ | ADDRESS ON FILE |
| JULIO R MONTALVO CORDERO | ADDRESS ON FILE |
| JULIO R OQUENDO GARCIA | ADDRESS ON FILE |
| JULIO R ORTIZ CARDENALES | ADDRESS ON FILE |
| JULIO R PEREZ MAYSONET | ADDRESS ON FILE |
| JULIO R R MARIN GONZALEZ | ADDRESS ON FILE |
| JULIO R R SOTO GASTAMBIDE | ADDRESS ON FILE |
| JULIO R RAMOS HERNANDEZ | ADDRESS ON FILE |
| JULIO R ROBLEDO SANTANA | ADDRESS ON FILE |
| JULIO R SUED LAMBOGLIA | ADDRESS ON FILE |
| JULIO R TORRES DEL TORO | ADDRESS ON FILE |
| JULIO R TORRES PEREZ | ADDRESS ON FILE |
| JULIO R TORRES PEREZ | ADDRESS ON FILE |
| JULIO R TORRES PEREZ | ADDRESS ON FILE |
| JULIO R TORRES SEDA | ADDRESS ON FILE |
| JULIO RAMIREZ MIRANDA | ADDRESS ON FILE |
| JULIO RAMOS CORTES | ADDRESS ON FILE |
| JULIO RAMOS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO RAMOS ORTIZ | ADDRESS ON FILE |
| JULIO RAMOS SUAREZ | ADDRESS ON FILE |
| JULIO REYES HERNANDEZ | ADDRESS ON FILE |
| JULIO REYES HERNANDEZ | ADDRESS ON FILE |
| JULIO RIOS DIAZ | ADDRESS ON FILE |
| JULIO RIOS NEGRON | ADDRESS ON FILE |
| JULIO RIVERA BARRANCO | ADDRESS ON FILE |
| JULIO RIVERA DEL | ADDRESS ON FILE |
| JULIO RIVERA HERNANDEZ | ADDRESS ON FILE |
| JULIO RIVERA LAUREANO | ADDRESS ON FILE |
| JULIO RIVERA MARGARIDA | ADDRESS ON FILE |
| JULIO RIVERA PASTOR | ADDRESS ON FILE |
| JULIO RIVERA PEREZ | ADDRESS ON FILE |
| JULIO RIVERA RAMOS | ADDRESS ON FILE |
| JULIO RIVERA ROSELLO | ADDRESS ON FILE |
| JULIO RIVERA SANCHEZ | ADDRESS ON FILE |
| JULIO RIVERA TORRES | ADDRESS ON FILE |
| JULIO RODRIGUEZ ESPAROLINI | ADDRESS ON FILE |
| JULIO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ LABOY | ADDRESS ON FILE |
| JULIO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ OTERO | ADDRESS ON FILE |
| JULIO RODRIGUEZ ROJAS | ADDRESS ON FILE |
| JULIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JULIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| JULIO RODRIGUEZ TABOADA | ADDRESS ON FILE |
| JULIO RODRIGUEZ TORRES | ADDRESS ON FILE |
| JULIO ROJAS CORTES | ADDRESS ON FILE |
| JULIO ROMAN ESPINAL | ADDRESS ON FILE |
| JULIO ROMAN MARTINEZ | ADDRESS ON FILE |
| JULIO ROMAN VARGAS | ADDRESS ON FILE |
| JULIO ROQUE BAEZ | ADDRESS ON FILE |
| JULIO ROSA AYALA | ADDRESS ON FILE |
| JULIO ROSA BADILLO | ADDRESS ON FILE |
| JULIO ROSA LAGUER | ADDRESS ON FILE |
| JULIO ROSA OQUENDO | ADDRESS ON FILE |
| JULIO ROSA RIVERA | ADDRESS ON FILE |
| JULIO ROSA ROSA | ADDRESS ON FILE |
| JULIO ROSA SANJURJO | ADDRESS ON FILE |
| JULIO ROSARIO IGARTUA | ADDRESS ON FILE |
| JULIO ROSARIO LUQUIS | ADDRESS ON FILE |
| JULIO ROSARIO RIVERA | ADDRESS ON FILE |
| JULIO ROSARIO SANCHEZ | ADDRESS ON FILE |
| JULIO ROSARIO SANCHEZ | ADDRESS ON FILE |
| JULIO ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| JULIO RUBEN ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| JULIO RUIZ MORET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO RUIZ SERRANO | ADDRESS ON FILE |
| JULIO S DIAZ TORRES | ADDRESS ON FILE |
| JULIO S LOJO JUSINO | ADDRESS ON FILE |
| JULIO S SIMONS MARTINEZ | ADDRESS ON FILE |
| JULIO SAEZ MENDOZA | ADDRESS ON FILE |
| JULIO SAEZ VALLADARES | ADDRESS ON FILE |
| JULIO SALOME RIVERA | ADDRESS ON FILE |
| JULIO SANABRIA SILVA | ADDRESS ON FILE |
| JULIO SANCHEZ | ADDRESS ON FILE |
| JULIO SANCHEZ CORDERO | ADDRESS ON FILE |
| JULIO SANCHEZ LEBRON | ADDRESS ON FILE |
| JULIO SANCHEZ RAMOS | ADDRESS ON FILE |
| JULIO SANCHEZ RUIZ | ADDRESS ON FILE |
| JULIO SANCHEZ SANCHEZ | ADDRESS ON FILE |
| JULIO SANTANA PENA | ADDRESS ON FILE |
| JULIO SANTIAGO | ADDRESS ON FILE |
| JULIO SANTIAGO BATISTA | ADDRESS ON FILE |
| JULIO SANTIAGO GARCIA | ADDRESS ON FILE |
| JULIO SANTIAGO LUGO | ADDRESS ON FILE |
| JULIO SANTIAGO PORTALATIN | ADDRESS ON FILE |
| JULIO SANTIAGO ROSARIO | ADDRESS ON FILE |
| JULIO SANTOS | ADDRESS ON FILE |
| JULIO SIERRA CASTRO | ADDRESS ON FILE |
| JULIO SILVA DAVILA | ADDRESS ON FILE |
| JULIO SIMON FERNANDEZ | ADDRESS ON FILE |
| JULIO SOLER LOPEZ | ADDRESS ON FILE |
| JULIO SOTO AQUINO | ADDRESS ON FILE |
| JULIO SOTO COSME | ADDRESS ON FILE |
| JULIO TIRADO MEDINA | ADDRESS ON FILE |
| JULIO TOLEDO RUIZ | ADDRESS ON FILE |
| JULIO TOLEDO RUIZ | ADDRESS ON FILE |
| JULIO TORRES BARBOSA | ADDRESS ON FILE |
| JULIO TORRES BARBOSA | ADDRESS ON FILE |
| JULIO TORRES CABRERA | ADDRESS ON FILE |
| JULIO TORRES GONZALEZ | ADDRESS ON FILE |
| JULIO TORRES JIMENEZ | ADDRESS ON FILE |
| JULIO TORRES NIEVES | ADDRESS ON FILE |
| JULIO TRINIDAD ACEVEDO | ADDRESS ON FILE |
| JULIO V COLON SANTIAGO | ADDRESS ON FILE |
| JULIO V FELICIANO CRUZ | ADDRESS ON FILE |
| JULIO V RAMIREZ PAGAN | ADDRESS ON FILE |
| JULIO V RUIZ AVILES | ADDRESS ON FILE |
| JULIO V VELEZ MORALES | ADDRESS ON FILE |
| JULIO VALDES CORTES | ADDRESS ON FILE |
| JULIO VALE | ADDRESS ON FILE |
| JULIO VALENCIA FIGUEROA | ADDRESS ON FILE |
| JULIO VALENTIN | ADDRESS ON FILE |
| JULIO VARGAS CRUZ | ADDRESS ON FILE |
| JULIO VARGAS FRANCESCHI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO VARGAS SANTIAGO | ADDRESS ON FILE |
| JULIO VAZQUEZ CARRY | ADDRESS ON FILE |
| JULIO VAZQUEZ COLON | ADDRESS ON FILE |
| JULIO VAZQUEZ DANOYS | ADDRESS ON FILE |
| JULIO VAZQUEZ MORALES | ADDRESS ON FILE |
| JULIO VAZQUEZ MORALES | ADDRESS ON FILE |
| JULIO VAZQUEZ MORALES | ADDRESS ON FILE |
| JULIO VAZQUEZ NIEVES | ADDRESS ON FILE |
| JULIO VAZQUEZ ROSADO | ADDRESS ON FILE |
| JULIO VAZQUEZ ROSARIO | ADDRESS ON FILE |
| JULIO VEGA GODREAU | ADDRESS ON FILE |
| JULIO VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| JULIO VELAZQUEZ NEGRON | ADDRESS ON FILE |
| JULIO VELAZQUEZ NIEVES | ADDRESS ON FILE |
| JULIO VELEZ GARCIA | ADDRESS ON FILE |
| JULIO VELEZ NEGRON | ADDRESS ON FILE |
| JULIO VELEZ TORRES | ADDRESS ON FILE |
| JULIO VERA CRUZ | ADDRESS ON FILE |
| JULIO VERAY MOROS | ADDRESS ON FILE |
| JULIO VIDAL REYES | ADDRESS ON FILE |
| JULIO VIERA ALVIRA | ADDRESS ON FILE |
| JULIO VILLAFANE RODRIGUEZ | ADDRESS ON FILE |
| JULIO VIRUET SANCHEZ | ADDRESS ON FILE |
| JULIO W RIJOS BENITEZ | ADDRESS ON FILE |
| JULIO WALKER OLAVARRIA | ADDRESS ON FILE |
| JULIO WILLIAM MATOS ARROYO | ADDRESS ON FILE |
| JULIO Z RIOS ROBLES | ADDRESS ON FILE |
| JULISAANELIS CORCHADO JUARBE | ADDRESS ON FILE |
| JULISSA AFANADOR GUTIERRE | ADDRESS ON FILE |
| JULISSA APONTE VELAZQUEZ | ADDRESS ON FILE |
| JULISSA CASTING | ADDRESS ON FILE |
| JULISSA CORDERO SEPULVEDA | ADDRESS ON FILE |
| JULISSA CORTES MEJIA | ADDRESS ON FILE |
| JULISSA DELGADO PEREZ | ADDRESS ON FILE |
| JULISSA GONZALEZ PAGAN | ADDRESS ON FILE |
| JULISSA HERNANDEZ DIAZ | ADDRESS ON FILE |
| JULISSA I CARRERO ROSADO | ADDRESS ON FILE |
| JULISSA I MEDINA LEON | ADDRESS ON FILE |
| JULISSA I PACHECO MORALES | ADDRESS ON FILE |
| JULISSA JORGE RIVERA | ADDRESS ON FILE |
| JULISSA MARRERO ROMAN | ADDRESS ON FILE |
| JULISSA ORTIZ RESTO | ADDRESS ON FILE |
| JULISSA RIVERA MATOS | ADDRESS ON FILE |
| JULISSA VELEZ RIVERA | ADDRESS ON FILE |
| JULISSE MALDONADO PAGAN | ADDRESS ON FILE |
| JULITA CORDERO GERENA | ADDRESS ON FILE |
| JULITA LOZADA PACHECO | ADDRESS ON FILE |
| JULITA PAGAN DE MARCANO | ADDRESS ON FILE |
| JULITA PAGAN MARCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULITZA M BERRIOS FIGUEROA | ADDRESS ON FILE |
| JULYETTE MOJICA SANTIAGO | ADDRESS ON FILE |
| JULYVETTE RIVERA QUINTANA | ADDRESS ON FILE |
| JUMAR CLEANING SERVICES INC | ADDRESS ON FILE |
| JUN J MIRANDA ESQUILIN | ADDRESS ON FILE |
| JUNARYS SOLER VELEZ | ADDRESS ON FILE |
| JUNIAM D GRACIA ANDALUZ | ADDRESS ON FILE |
| JUNLYNG GONZALEZ LOPEZ | ADDRESS ON FILE |
| JUNNIE SUAREZ LUGO | ADDRESS ON FILE |
| JUNNUETTE ORTIZ ORTIZ | ADDRESS ON FILE |
| JUNTA DE CALIDAD AMBIENTAL | ADDRESS ON FILE |
| JUNTA DE GOBIERNO DEL SERVICIO 911 | ADDRESS ON FILE |
| JUNXAS Y REYES GONZALEZ | ADDRESS ON FILE |
| JURIS M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| JURISAN ALLENDE TORRES | ADDRESS ON FILE |
| JUSETH M OCASIO PIZARRO | ADDRESS ON FILE |
| JUSINO PEREZ MARTINEZ | ADDRESS ON FILE |
| JUSTA A PINERO GONZALEZ | ADDRESS ON FILE |
| JUSTA A TELLECHEA LIAS | ADDRESS ON FILE |
| JUSTA ADORNO GUADALUPE | ADDRESS ON FILE |
| JUSTA ARCE BAEZ | ADDRESS ON FILE |
| JUSTA AYALA CRUZ | ADDRESS ON FILE |
| JUSTA CONCEPCION ORTIZ | ADDRESS ON FILE |
| JUSTA CORA TIRADO | ADDRESS ON FILE |
| JUSTA CORDOVA PIZARRO | ADDRESS ON FILE |
| JUSTA COTTO RAMOS | ADDRESS ON FILE |
| JUSTA COTTO VILLEGAS | ADDRESS ON FILE |
| JUSTA DIAZ SANCHEZ | ADDRESS ON FILE |
| JUSTA DIAZ SANCHEZ | ADDRESS ON FILE |
| JUSTA FELICIANO MARTINEZ | ADDRESS ON FILE |
| JUSTA FIGUEROA ROSA | ADDRESS ON FILE |
| JUSTA I JIMENEZ | ADDRESS ON FILE |
| JUSTA LEBRON DE NECO | ADDRESS ON FILE |
| JUSTA LOZADA CRUZ | ADDRESS ON FILE |
| JUSTA M CRESPO TORRES | ADDRESS ON FILE |
| JUSTA M PABON SANTOS | ADDRESS ON FILE |
| JUSTA MARTINEZ CRUZ | ADDRESS ON FILE |
| JUSTA MARTINEZ GARCIA | ADDRESS ON FILE |
| JUSTA P CARMONA RODRIGUEZ | ADDRESS ON FILE |
| JUSTA PENA GERENA | ADDRESS ON FILE |
| JUSTA PIZARRO PIZARRO | ADDRESS ON FILE |
| JUSTA RAMOS ESCRIBANO | ADDRESS ON FILE |
| JUSTA RAMOS ESCRIBANO | ADDRESS ON FILE |
| JUSTA RAMOS ROMAN | ADDRESS ON FILE |
| JUSTA ROQUE DE JURADO | ADDRESS ON FILE |
| JUSTA ROQUE JUSTA | ADDRESS ON FILE |
| JUSTA SANTIAGO DIAZ | ADDRESS ON FILE |
| JUSTA T NATER MAISONET | ADDRESS ON FILE |
| JUSTA TEBENAL BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTA VIANA QUINONES | ADDRESS ON FILE |
| JUSTER M TORRES RAMIREZ | ADDRESS ON FILE |
| JUSTICIA IBERN MALDONADO | ADDRESS ON FILE |
| JUSTIN A DELGADO VELEZ | ADDRESS ON FILE |
| JUSTIN GARCIA GARCIA | ADDRESS ON FILE |
| JUSTINA ANTONGIORGI VEGA | ADDRESS ON FILE |
| JUSTINA ARCE NUNEZ | ADDRESS ON FILE |
| JUSTINA BERMUDEZ ACOSTA | ADDRESS ON FILE |
| JUSTINA CALDERON TORRES | ADDRESS ON FILE |
| JUSTINA CAMACHO CAMACHO | ADDRESS ON FILE |
| JUSTINA CARDONA RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA CINTRON ALICEA | ADDRESS ON FILE |
| JUSTINA CINTRON ORTIZ | ADDRESS ON FILE |
| JUSTINA CLAUSELL RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA COLON ESTRELLA | ADDRESS ON FILE |
| JUSTINA CONCEPCION DIAZ | ADDRESS ON FILE |
| JUSTINA CRESPO COLON | ADDRESS ON FILE |
| JUSTINA DAVILA OCASIO | ADDRESS ON FILE |
| JUSTINA DIAZ AYALA | ADDRESS ON FILE |
| JUSTINA ESPINOSA OQUENDO | ADDRESS ON FILE |
| JUSTINA FIGUEROA | ADDRESS ON FILE |
| JUSTINA FIGUEROA ROBLEDO | ADDRESS ON FILE |
| JUSTINA FIGUEROA VEGA | ADDRESS ON FILE |
| JUSTINA GALARZA | ADDRESS ON FILE |
| JUSTINA GALARZA JUSTINA | ADDRESS ON FILE |
| JUSTINA GARCIA GARCIA | ADDRESS ON FILE |
| JUSTINA GONZALEZ ARROYO | ADDRESS ON FILE |
| JUSTINA GONZALEZ CASTRO | ADDRESS ON FILE |
| JUSTINA GONZALEZ CASTRO | ADDRESS ON FILE |
| JUSTINA GONZALEZ RIVERA | ADDRESS ON FILE |
| JUSTINA GUZMAN | ADDRESS ON FILE |
| JUSTINA GUZMAN CARRASQUILL | ADDRESS ON FILE |
| JUSTINA GUZMAN CARRASQUILLO | ADDRESS ON FILE |
| JUSTINA LABOY RIVERA | ADDRESS ON FILE |
| JUSTINA LEBRON DAVILA | ADDRESS ON FILE |
| JUSTINA LLAUGER VDA | ADDRESS ON FILE |
| JUSTINA LUGO DE SANTOS | ADDRESS ON FILE |
| JUSTINA LUGO SANTOS | ADDRESS ON FILE |
| JUSTINA MARIN AVILES | ADDRESS ON FILE |
| JUSTINA MARTINEZ ALICEA | ADDRESS ON FILE |
| JUSTINA MARTINEZ DAVID | ADDRESS ON FILE |
| JUSTINA MATOS PEREZ | ADDRESS ON FILE |
| JUSTINA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUSTINA MIRANDA RAMOS | ADDRESS ON FILE |
| JUSTINA MONTES | ADDRESS ON FILE |
| JUSTINA MONTES PONCE | ADDRESS ON FILE |
| JUSTINA MONTES SANTOS | ADDRESS ON FILE |
| JUSTINA N NUNEZ VDA | ADDRESS ON FILE |
| JUSTINA NIEVES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINA ORTIZ PABELLON | ADDRESS ON FILE |
| JUSTINA PAGAN MARRERO | ADDRESS ON FILE |
| JUSTINA PALMA TRAVIESO | ADDRESS ON FILE |
| JUSTINA PINERO CRUZ | ADDRESS ON FILE |
| JUSTINA PINERO CRUZ | ADDRESS ON FILE |
| JUSTINA PIZARRO CORREA | ADDRESS ON FILE |
| JUSTINA QUINONES CRUZ | ADDRESS ON FILE |
| JUSTINA RAMOS MALAVE | ADDRESS ON FILE |
| JUSTINA RAS SANCHEZ | ADDRESS ON FILE |
| JUSTINA RIVAS CLAUDIO | ADDRESS ON FILE |
| JUSTINA RIVERA COLLAZO | ADDRESS ON FILE |
| JUSTINA RIVERA DE CHEEKS | ADDRESS ON FILE |
| JUSTINA RIVERA ESQUILIN | ADDRESS ON FILE |
| JUSTINA RIVERA NEGRON | ADDRESS ON FILE |
| JUSTINA RIVERA VDA MONTESINO | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| JUSTINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUSTINA RODRIQUEZ GARCIA | ADDRESS ON FILE |
| JUSTINA ROMAN SANCHEZ | ADDRESS ON FILE |
| JUSTINA ROMERO COLON | ADDRESS ON FILE |
| JUSTINA ROMERO PIZARRO | ADDRESS ON FILE |
| JUSTINA ROSARIO QUINONES | ADDRESS ON FILE |
| JUSTINA SANCHEZ VEGA | ADDRESS ON FILE |
| JUSTINA SANTOS BENITEZ | ADDRESS ON FILE |
| JUSTINA SANTOS OTERO | ADDRESS ON FILE |
| JUSTINA TRAVIESO VEGA | ADDRESS ON FILE |
| JUSTINA VARGAS DELGADO | ADDRESS ON FILE |
| JUSTINA VAZQUEZ BENVENUTTI | ADDRESS ON FILE |
| JUSTINA VDA NUEZ | ADDRESS ON FILE |
| JUSTINA VILLALONGO BAEZ | ADDRESS ON FILE |
| JUSTINIANA ARCE RUIZ | ADDRESS ON FILE |
| JUSTINIANA CARABALLO | ADDRESS ON FILE |
| JUSTINIANA TALAVERA CANDELARIA | ADDRESS ON FILE |
| JUSTINIANO ALICEA TORRE | ADDRESS ON FILE |
| JUSTINIANO ALICEA TORRES | ADDRESS ON FILE |
| JUSTINIANO BAEZ FLECHA | ADDRESS ON FILE |
| JUSTINIANO BAEZ QUILES | ADDRESS ON FILE |
| JUSTINIANO DIAZ GONZALEZ | ADDRESS ON FILE |
| JUSTINIANO FORTES MELENDEZ | ADDRESS ON FILE |
| JUSTINIANO MARTINEZ | ADDRESS ON FILE |
| JUSTINIANO MARTINEZ MARTI | ADDRESS ON FILE |
| JUSTINIANO MARTINEZ PEREZ | ADDRESS ON FILE |
| JUSTINIANO MATOS SOTO | ADDRESS ON FILE |
| JUSTINIANO MEDINA MEDINA | ADDRESS ON FILE |
| JUSTINIANO MELENDEZ SANTIAGO | ADDRESS ON FILE |
| JUSTINIANO MELENDEZ STGO | ADDRESS ON FILE |
| JUSTINIANO MONTERO MEDINA | ADDRESS ON FILE |
| JUSTINIANO NUEZ MARTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTINIANO NUNEZ JESUS | ADDRESS ON FILE |
| JUSTINIANO ORTIZ CHEVERE | ADDRESS ON FILE |
| JUSTINIANO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| JUSTINIANO ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| JUSTINIANO RIVERA RIVERA | ADDRESS ON FILE |
| JUSTINO ACEVEDO LUIS | ADDRESS ON FILE |
| JUSTINO AYALA VARGAS | ADDRESS ON FILE |
| JUSTINO BERRIOS HOSTOS | ADDRESS ON FILE |
| JUSTINO CABALLERO MIURA | ADDRESS ON FILE |
| JUSTINO CABALLERO MONSEGUR | ADDRESS ON FILE |
| JUSTINO CABALLERO MONSEGUR | ADDRESS ON FILE |
| JUSTINO CARABALLO PAGAN | ADDRESS ON FILE |
| JUSTINO CARMONA RAMOS | ADDRESS ON FILE |
| JUSTINO CHEVERE TORRES | ADDRESS ON FILE |
| JUSTINO CORDERO ORTIZ | ADDRESS ON FILE |
| JUSTINO DE JESUS PEREZ | ADDRESS ON FILE |
| JUSTINO DELGADO CARRASQUILLO | ADDRESS ON FILE |
| JUSTINO DURAN VALLE | ADDRESS ON FILE |
| JUSTINO ESCOBAR GALARZA | ADDRESS ON FILE |
| JUSTINO FLORES RIVERA | ADDRESS ON FILE |
| JUSTINO LAUREANO MOLINA | ADDRESS ON FILE |
| JUSTINO LUGO RODRIGUEZ | ADDRESS ON FILE |
| JUSTINO MENDEZ AROCHO | ADDRESS ON FILE |
| JUSTINO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| JUSTINO NEVAREZ SALDANA | ADDRESS ON FILE |
| JUSTINO OLIVO VEGA | ADDRESS ON FILE |
| JUSTINO OLIVO VEGA | ADDRESS ON FILE |
| JUSTINO OLMEDO RIVERA | ADDRESS ON FILE |
| JUSTINO OTERO CLASS | ADDRESS ON FILE |
| JUSTINO OTERO CLASS | ADDRESS ON FILE |
| JUSTINO R RIOS FIGUEROA | ADDRESS ON FILE |
| JUSTINO ROBLES MELENDEZ | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| JUSTINO RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUSTINO ROSADO MANFREDY | ADDRESS ON FILE |
| JUSTINO SANCHEZ DIAZ | ADDRESS ON FILE |
| JUSTINO SANCHEZ FIGUEROA | ADDRESS ON FILE |
| JUSTINO SENQUIZ ORTIZ | ADDRESS ON FILE |
| JUSTINO SIERRA RIVERA | ADDRESS ON FILE |
| JUSTINO SILVA VEGA | ADDRESS ON FILE |
| JUSTINO VALLES LUGO | ADDRESS ON FILE |
| JUSTINO VAZQUEZ CINTRON | ADDRESS ON FILE |
| JUSTITA RODRIGUEZ | ADDRESS ON FILE |
| JUSTO A AGUIRRE ALVARADO | ADDRESS ON FILE |
| JUSTO A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUSTO ALAMO DE JESUS | ADDRESS ON FILE |
| JUSTO APONTE IRIZARRY | ADDRESS ON FILE |
| JUSTO AYALA LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTO BURGOS CINTRON | ADDRESS ON FILE |
| JUSTO BYRON RIVERA | ADDRESS ON FILE |
| JUSTO CABELLO | ADDRESS ON FILE |
| JUSTO CABELLO REYES | ADDRESS ON FILE |
| JUSTO CABELLO REYES | ADDRESS ON FILE |
| JUSTO E QUIONES MARI | ADDRESS ON FILE |
| JUSTO E VALLE OTERO | ADDRESS ON FILE |
| JUSTO ECHANDY ABREU | ADDRESS ON FILE |
| JUSTO FIGUEROA FLORES | ADDRESS ON FILE |
| JUSTO G AQUINO CARBONELL | ADDRESS ON FILE |
| JUSTO G AQUINO NEGRON | ADDRESS ON FILE |
| JUSTO G ORTIZ ROSARIO | ADDRESS ON FILE |
| JUSTO GORBEA VARONA | ADDRESS ON FILE |
| JUSTO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| JUSTO I SANTOS LUGO | ADDRESS ON FILE |
| JUSTO J ARCELAY GONZALEZ | ADDRESS ON FILE |
| JUSTO J PRATS REYES | ADDRESS ON FILE |
| JUSTO JIMENEZ ACEVEDO | ADDRESS ON FILE |
| JUSTO L L GONZALEZ CRUZ | ADDRESS ON FILE |
| JUSTO LAUREANO MALDONADO | ADDRESS ON FILE |
| JUSTO LOPEZ CORTES | ADDRESS ON FILE |
| JUSTO LOZADA GONZALEZ | ADDRESS ON FILE |
| JUSTO LUNA CRUZ | ADDRESS ON FILE |
| JUSTO LUNA CRUZ | ADDRESS ON FILE |
| JUSTO M MUGICA RODRIGUEZ | ADDRESS ON FILE |
| JUSTO MARTINEZ CINTRON | ADDRESS ON FILE |
| JUSTO MARTINEZ MERENGUELI | ADDRESS ON FILE |
| JUSTO MARTINEZ MERENGUELLY | ADDRESS ON FILE |
| JUSTO OQUENDO ARROYO | ADDRESS ON FILE |
| JUSTO ORTIZ ACEVEDO | ADDRESS ON FILE |
| JUSTO ORTIZSANTIAGO | ADDRESS ON FILE |
| JUSTO OYOLA RODRIGUEZ | ADDRESS ON FILE |
| JUSTO P ACEVEDO CORTES | ADDRESS ON FILE |
| JUSTO P BERRIOS ROSADO | ADDRESS ON FILE |
| JUSTO PABON MENDEZ | ADDRESS ON FILE |
| JUSTO PABON PENA | ADDRESS ON FILE |
| JUSTO PADIN RODRIGUEZ | ADDRESS ON FILE |
| JUSTO PEREZ LOPEZ | ADDRESS ON FILE |
| JUSTO QUINONEZ | ADDRESS ON FILE |
| JUSTO R RIVERA PEREZ | ADDRESS ON FILE |
| JUSTO R TORRES ORTIZ | ADDRESS ON FILE |
| JUSTO RIOS PEREZ | ADDRESS ON FILE |
| JUSTO RIVERA BERMUDEZ | ADDRESS ON FILE |
| JUSTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JUSTO RODRIGUEZ VEGA | ADDRESS ON FILE |
| JUSTO SANCHEZ DIAZ | ADDRESS ON FILE |
| JUSTO SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| JUSTO SOTOMAYOR CIA | ADDRESS ON FILE |
| JUSTO SURILLO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTO TOLEDO RODRIGUEZ | ADDRESS ON FILE |
| JUSTO TORRES RAMOS | ADDRESS ON FILE |
| JUSTO TORRES TRINIDAD | ADDRESS ON FILE |
| JUSTO VARGAS | ADDRESS ON FILE |
| JUVAL TRADING INC | ADDRESS ON FILE |
| JUVENAL ACEVEDO SOLA | ADDRESS ON FILE |
| JUVENAL MATIAS RIVERA | ADDRESS ON FILE |
| JUVENCIO GONZALEZ ARIZMENDI | ADDRESS ON FILE |
| JUVENCIO GONZALEZ DE JESUS | ADDRESS ON FILE |
| JUVENCIO GONZALEZ JUVENCIO | ADDRESS ON FILE |
| JUVENIO ALICEA GUZMAN | ADDRESS ON FILE |
| JUVENIO BURGOS RIVERA | ADDRESS ON FILE |
| KADHAFY ROSARIO CORDOVA | ADDRESS ON FILE |
| KAHALIL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| KAINA FIGUEROA PINEDO | ADDRESS ON FILE |
| KAISA G LIZANA NYLUND | ADDRESS ON FILE |
| KAISA LIZANA NYLUND | ADDRESS ON FILE |
| KAISHA LOUBRIEL DIAZ | ADDRESS ON FILE |
| KAITHE MATOS ALICEA | ADDRESS ON FILE |
| KALEB E RODRIGUEZ CRUZ | ADDRESS ON FILE |
| KALEHILA M TORRES VELAZQUEZ | ADDRESS ON FILE |
| KALIA E COLLADO RIOS | ADDRESS ON FILE |
| KALIL BACO VIERA | ADDRESS ON FILE |
| KALIM A ALCOVER PABON | ADDRESS ON FILE |
| KALINES X RIVERA | ADDRESS ON FILE |
| KALYM OMAR DE JESUS MELENDEZ | ADDRESS ON FILE |
| KALYN RODRIGUEZ RAMON | ADDRESS ON FILE |
| KALYNELL VILLANUEVA MARRERO | ADDRESS ON FILE |
| KAMALICH QUILES GARCIA | ADDRESS ON FILE |
| KAMALIS TORRES ALAMO | ADDRESS ON FILE |
| KAMIL A BANDAS DELGADO | ADDRESS ON FILE |
| KAMIL GONZALEZ AYUSO | ADDRESS ON FILE |
| KAMILA DEL RIO | ADDRESS ON FILE |
| KAMILA Z CRUZ RIVERA | ADDRESS ON FILE |
| KAMILLE AMELY GAVILAN | ADDRESS ON FILE |
| KAMILLE CAMACHO MONCLOVA | ADDRESS ON FILE |
| KAMILLS ORTIZ AGUSTIN | ADDRESS ON FILE |
| KAMIR GARCES MEJIAS | ADDRESS ON FILE |
| KAMIR PEREZ REYES | ADDRESS ON FILE |
| KANDIE PACHECO CASTRO | ADDRESS ON FILE |
| KAPLAN INC | ADDRESS ON FILE |
| KARALIZ ROSARIO GOMEZ | ADDRESS ON FILE |
| KARDEN FIGUEROA COLON | ADDRESS ON FILE |
| KARELIS RAMOS MALDONADO | ADDRESS ON FILE |
| KARELLYS RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| KARELY A ALVAREZ GONZALEZ | ADDRESS ON FILE |
| KARELYN E MARTINEZ CRUZ | ADDRESS ON FILE |
| KARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| KAREM B MARTINEZ CLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREM CARABALLO LA SANTA | ADDRESS ON FILE |
| KAREM M ANDINO LANDRAU | ADDRESS ON FILE |
| KAREM OLIVO VAZQUEZ | ADDRESS ON FILE |
| KAREN A DEL RIO LAGARRETA | ADDRESS ON FILE |
| KAREN A FLORES DEL VALLE | ADDRESS ON FILE |
| KAREN AGNEW CAIN | ADDRESS ON FILE |
| KAREN ANDERSON CORDOVA | ADDRESS ON FILE |
| KAREN BURGOS TORRES | ADDRESS ON FILE |
| KAREN CARO RAMOS | ADDRESS ON FILE |
| KAREN CORTIJO MOJICA | ADDRESS ON FILE |
| KAREN D CARABALLO FIGUEROA | ADDRESS ON FILE |
| KAREN DE L AQUINO GOMEZ | ADDRESS ON FILE |
| KAREN DE LEON OTANO | ADDRESS ON FILE |
| KAREN E CARRASQUILLO GUTIERREZ | ADDRESS ON FILE |
| KAREN E CASIANO GARCIA | ADDRESS ON FILE |
| KAREN E DELGADO VELEZ | ADDRESS ON FILE |
| KAREN E ROMAN PAGAN | ADDRESS ON FILE |
| KAREN FELICIANO VELEZ | ADDRESS ON FILE |
| KAREN FIGUEROA OSORIO | ADDRESS ON FILE |
| KAREN GARAY MORALES | ADDRESS ON FILE |
| KAREN GOMEZ ACEVEDO | ADDRESS ON FILE |
| KAREN H RIVERA TORRES | ADDRESS ON FILE |
| KAREN I RAMOS CORTES | ADDRESS ON FILE |
| KAREN I VEGA TORRES | ADDRESS ON FILE |
| KAREN J GALLOZA CHAPARRO | ADDRESS ON FILE |
| KAREN J GONZALEZ MASSA | ADDRESS ON FILE |
| KAREN J NEGRON LOZADA | ADDRESS ON FILE |
| KAREN JIMENEZ SANCHEZ | ADDRESS ON FILE |
| KAREN JIMENEZ VALE | ADDRESS ON FILE |
| KAREN L ACEVEDO CARRASQUILLO | ADDRESS ON FILE |
| KAREN L MELENDEZ RIOS | ADDRESS ON FILE |
| KAREN L RONDON ROMAN | ADDRESS ON FILE |
| KAREN L VEGA QUILES | ADDRESS ON FILE |
| KAREN M ASTRO PENA | ADDRESS ON FILE |
| KAREN M BONET ROSADO | ADDRESS ON FILE |
| KAREN M CARTAGENA PADILLA | ADDRESS ON FILE |
| KAREN M ESTEVA MONTES | ADDRESS ON FILE |
| KAREN M HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| KAREN M OLIVO CASTRO | ADDRESS ON FILE |
| KAREN M PEREZ MEDINA | ADDRESS ON FILE |
| KAREN M RODRIGUEZ GALARZA | ADDRESS ON FILE |
| KAREN M SOTO AVILES | ADDRESS ON FILE |
| KAREN MARTINEZ LOPEZ | ADDRESS ON FILE |
| KAREN MARTINEZ SERRANO | ADDRESS ON FILE |
| KAREN MATTEI BENGOCHEA | ADDRESS ON FILE |
| KAREN MEDINA BETANCES | ADDRESS ON FILE |
| KAREN MELENDEZ DE JESUS | ADDRESS ON FILE |
| KAREN MOLINA PASTRANA | ADDRESS ON FILE |
| KAREN OJEDA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREN OTERO TORRES | ADDRESS ON FILE |
| KAREN PARRILLA BERMUDEZ | ADDRESS ON FILE |
| KAREN PEREZ FIGUEROA | ADDRESS ON FILE |
| KAREN PEREZ RIVERA | ADDRESS ON FILE |
| KAREN R CARDONA FIGUEROA | ADDRESS ON FILE |
| KAREN R RIGGS | ADDRESS ON FILE |
| KAREN REXACH HERNANDEZ | ADDRESS ON FILE |
| KAREN S FIGUEROA REYES | ADDRESS ON FILE |
| KAREN SANTOS GARCIA | ADDRESS ON FILE |
| KAREN SANTOS GOMEZ | ADDRESS ON FILE |
| KAREN W FORNES PEREZ | ADDRESS ON FILE |
| KAREN Y CRUZ TORRES | ADDRESS ON FILE |
| KAREN Y LOPEZ PEREZ | ADDRESS ON FILE |
| KAREN Y SANTIAGO MULERO | ADDRESS ON FILE |
| KAREN Y VEGA NAZARIO | ADDRESS ON FILE |
| KAREN Z SOTO RODRIGUEZ | ADDRESS ON FILE |
| KARENLY RUIZ REYES | ADDRESS ON FILE |
| KARENNY HERNANDEZ RIVERA | ADDRESS ON FILE |
| KARENY N HERNANDEZ RIVERA | ADDRESS ON FILE |
| KARICELYS MATEO | ADDRESS ON FILE |
| KARIELYS BERRIOS LOYO | ADDRESS ON FILE |
| KARILINE DIAZ NEGRON | ADDRESS ON FILE |
| KARILMA MELENDEZ GARCIA | ADDRESS ON FILE |
| KARILYN ROMERO VELEZ | ADDRESS ON FILE |
| KARIMAR A ACEVEDO OCASIO | ADDRESS ON FILE |
| KARIMAR MONTES LAMB | ADDRESS ON FILE |
| KARIMER Y CRUZ TORRES | ADDRESS ON FILE |
| KARIN J ROBLES RAMOS | ADDRESS ON FILE |
| KARINA A PADILLA MARTES | ADDRESS ON FILE |
| KARINA ALMONTE RIOS | ADDRESS ON FILE |
| KARINA AYALA VELEZ | ADDRESS ON FILE |
| KARINA BERLINGERI RIVERA | ADDRESS ON FILE |
| KARINA CASILLAS CRUZ | ADDRESS ON FILE |
| KARINA ENCARNACION MERCADO | ADDRESS ON FILE |
| KARINA M BAEZ RODRIGUEZ | ADDRESS ON FILE |
| KARINA MALDONADO AFANADOR | ADDRESS ON FILE |
| KARINA MARRERO ORTIZ | ADDRESS ON FILE |
| KARINA N TORRES CRUZ | ADDRESS ON FILE |
| KARINA NIEVES SERRANO | ADDRESS ON FILE |
| KARINA OJEDA MEDINA | ADDRESS ON FILE |
| KARINA RAMOS SANTIAGO | ADDRESS ON FILE |
| KARINA REYES RIVERA | ADDRESS ON FILE |
| KARINA Z ARROYO JUSTINIANO | ADDRESS ON FILE |
| KARINAMARY TORRES MICHELI | ADDRESS ON FILE |
| KARINER TORRES TORRES | ADDRESS ON FILE |
| KARISBEL DIAZ MOJICA | ADDRESS ON FILE |
| KARISSA L MENDEZ CACERES | ADDRESS ON FILE |
| KARITZA COLON SANTOS | ADDRESS ON FILE |
| KARITZA FLORES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARITZA GONZALEZ PACHECO | ADDRESS ON FILE |
| KARL J RIVERA | ADDRESS ON FILE |
| KARLA A AGRON MORALES | ADDRESS ON FILE |
| KARLA A VALLESCORBO ALEQUIN | ADDRESS ON FILE |
| KARLA ANDALUZ FELICIANO | ADDRESS ON FILE |
| KARLA BATISTA TORRES | ADDRESS ON FILE |
| KARLA BONILLA ORDONEZ | ADDRESS ON FILE |
| KARLA CABREJA DE LA VEGA | ADDRESS ON FILE |
| KARLA CALDERON MORALES | ADDRESS ON FILE |
| KARLA CAPETTA SURO | ADDRESS ON FILE |
| KARLA CARRION OLMEDA | ADDRESS ON FILE |
| KARLA CONCEPCION GONZALEZ | ADDRESS ON FILE |
| KARLA CONDE CRUZ | ADDRESS ON FILE |
| KARLA D CRUZ PEREZ | ADDRESS ON FILE |
| KARLA D FONTANEZ RIVERA | ADDRESS ON FILE |
| KARLA DEL NARVAEZ RIVERA | ADDRESS ON FILE |
| KARLA E CAMACHO HERNANDEZ | ADDRESS ON FILE |
| KARLA F SANCHEZ ROMAN | ADDRESS ON FILE |
| KARLA G DE LEON CRUZ | ADDRESS ON FILE |
| KARLA GORRITZ RIVERA | ADDRESS ON FILE |
| KARLA I LAMBOY CARABALLO | ADDRESS ON FILE |
| KARLA J ACOSTA MORALES | ADDRESS ON FILE |
| KARLA J LOPEZ DIAZ | ADDRESS ON FILE |
| KARLA J ROLON SUAREZ | ADDRESS ON FILE |
| KARLA K ALAGO VELAZQUEZ | ADDRESS ON FILE |
| KARLA L MELENDEZ SANCHEZ | ADDRESS ON FILE |
| KARLA L PASSAPERA ALEJANDRO | ADDRESS ON FILE |
| KARLA L RODRIGUEZ MALAVE | ADDRESS ON FILE |
| KARLA M BOU RODRIGUEZ | ADDRESS ON FILE |
| KARLA M CARRASQUILLO RIVERA | ADDRESS ON FILE |
| KARLA M CASTRO MERCADO | ADDRESS ON FILE |
| KARLA M CINTRON FIELD | ADDRESS ON FILE |
| KARLA M COLON BRACERO | ADDRESS ON FILE |
| KARLA M DE DIEGO CRUZ | ADDRESS ON FILE |
| KARLA M FERNANDEZ RIVERA | ADDRESS ON FILE |
| KARLA M FIGUEROA | ADDRESS ON FILE |
| KARLA M FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| KARLA M GARAY ACOSTA | ADDRESS ON FILE |
| KARLA M GARCIA MORALES | ADDRESS ON FILE |
| KARLA M GONZALEZ OCASIO | ADDRESS ON FILE |
| KARLA M LAMBERTY SILVA | ADDRESS ON FILE |
| KARLA M MANDES | ADDRESS ON FILE |
| KARLA M MARTINEZ ORTIZ | ADDRESS ON FILE |
| KARLA M MONTANEZ DAVILA | ADDRESS ON FILE |
| KARLA M MORALES COLON | ADDRESS ON FILE |
| KARLA M NIEVES APONTE | ADDRESS ON FILE |
| KARLA M ORTIZ RIVERA | ADDRESS ON FILE |
| KARLA M PEREZ ARROYO | ADDRESS ON FILE |
| KARLA M PEREZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLA M RIVERA MALDONADO | ADDRESS ON FILE |
| KARLA M RODRIGUEZ | ADDRESS ON FILE |
| KARLA M RODRIGUEZ MORALES | ADDRESS ON FILE |
| KARLA M ROLA GOMEZ | ADDRESS ON FILE |
| KARLA M ROSADO TORRES | ADDRESS ON FILE |
| KARLA M RUIZ CONCEPCION | ADDRESS ON FILE |
| KARLA M VALLEJO CAMACHO | ADDRESS ON FILE |
| KARLA M VAZQUEZ ROQUE | ADDRESS ON FILE |
| KARLA M VELEZ CRUZ | ADDRESS ON FILE |
| KARLA MARTINEZ CAMACHO | ADDRESS ON FILE |
| KARLA MORALES PEREZ | ADDRESS ON FILE |
| KARLA N BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| KARLA N N QUINONES DIAZ | ADDRESS ON FILE |
| KARLA N VAZQUEZ ORTIZ | ADDRESS ON FILE |
| KARLA P SANCHEZ GARCIA | ADDRESS ON FILE |
| KARLA PACHECO GARCIA | ADDRESS ON FILE |
| KARLA R MARTINEZ SOBERAL | ADDRESS ON FILE |
| KARLA R RODRIGUEZ | ADDRESS ON FILE |
| KARLA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| KARLA S ORTIZ MELENDEZ | ADDRESS ON FILE |
| KARLA SANCHEZ RIVERA | ADDRESS ON FILE |
| KARLA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KARLA T RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| KARLA TORRES CRUZ | ADDRESS ON FILE |
| KARLA V GONZALEZ CARRION | ADDRESS ON FILE |
| KARLA V MEDINA SANCHEZ | ADDRESS ON FILE |
| KARLA Y MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| KARLA Y SANCHEZ CEDENO | ADDRESS ON FILE |
| KARLO A MORBAN RIVERA | ADDRESS ON FILE |
| KARLO J COLON RIVERA | ADDRESS ON FILE |
| KARLOS HURIEL ROSARIO ROSADO | ADDRESS ON FILE |
| KARMAILYN ACEVEDO FERNANDEZ | ADDRESS ON FILE |
| KARMARIE VELEZ PACHECO | ADDRESS ON FILE |
| KARMARY DIAZ BERMUDEZ | ADDRESS ON FILE |
| KARMEN LEBRON SANGUINETTI | ADDRESS ON FILE |
| KAROL GUZMAN CRUZ | ADDRESS ON FILE |
| KAROL HERNANDEZ CABAN | ADDRESS ON FILE |
| KAROL L VAZQUEZ ROSA | ADDRESS ON FILE |
| KAROLEE GARCIA FIGUEROA | ADDRESS ON FILE |
| KAROLENE FARIA RAMIREZ | ADDRESS ON FILE |
| KAROLINE ACOSTA QUILES | ADDRESS ON FILE |
| KAROLINE COLON MORALES | ADDRESS ON FILE |
| KAROLINE LEBRON RIVERA | ADDRESS ON FILE |
| KAROLINE M OTERO BANDAS | ADDRESS ON FILE |
| KAROLINE M TORRES DIAZ | ADDRESS ON FILE |
| KAROLYNN FEBRES ORTIZ | ADDRESS ON FILE |
| KAROW BUSINESS FORMS INC | ADDRESS ON FILE |
| KARRELSON RIVERA RAMOS | ADDRESS ON FILE |
| KARUSCHA S KRANS NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARYLI N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KARYLIA DAVILA | ADDRESS ON FILE |
| KARYMAR ANDUJAR RIVERA | ADDRESS ON FILE |
| KARYNA D RAMOS CORA | ADDRESS ON FILE |
| KARYNA SIFUENTES SANTIAGO | ADDRESS ON FILE |
| KASANDRA RIVERA CRUZ | ADDRESS ON FILE |
| KASHLA S S ROTGER PINEIRO | ADDRESS ON FILE |
| KASHMIRA PIMENTEL FIGUEROA | ADDRESS ON FILE |
| KASHUA SEDA MATOS | ADDRESS ON FILE |
| KASSANDRA FLORES ROMAN | ADDRESS ON FILE |
| KASSEM J PAGAN TORRES | ADDRESS ON FILE |
| KATE S TANCO SANTIAGO | ADDRESS ON FILE |
| KATERI RIVERA CRUZ | ADDRESS ON FILE |
| KATERINA RIVERA RIVERA | ADDRESS ON FILE |
| KATHERINA M DORNA LLOMPART | ADDRESS ON FILE |
| KATHERINE ANGLERO VELEZ | ADDRESS ON FILE |
| KATHERINE ANN HERNANDEZ GARCIA | ADDRESS ON FILE |
| KATHERINE BROWN ALVELO | ADDRESS ON FILE |
| KATHERINE CLEMENTE MARCANO | ADDRESS ON FILE |
| KATHERINE COLLAZO | ADDRESS ON FILE |
| KATHERINE COLON MATOS | ADDRESS ON FILE |
| KATHERINE CORREA CARMONA | ADDRESS ON FILE |
| KATHERINE CRUZ RUIZ | ADDRESS ON FILE |
| KATHERINE E ROLDAN CARRASQUILLO | ADDRESS ON FILE |
| KATHERINE ERAZO GARCIA | ADDRESS ON FILE |
| KATHERINE ESTRADA GONZALEZ | ADDRESS ON FILE |
| KATHERINE FIGUEROA MARTINEZ | ADDRESS ON FILE |
| KATHERINE FONTANEZ APONTE | ADDRESS ON FILE |
| KATHERINE GAUD CORTES | ADDRESS ON FILE |
| KATHERINE I RIVERA ALVARADO | ADDRESS ON FILE |
| KATHERINE J ARIAS RODRIGUEZ | ADDRESS ON FILE |
| KATHERINE K GODREAU MARTIN | ADDRESS ON FILE |
| KATHERINE KEELAN CAPO | ADDRESS ON FILE |
| KATHERINE L LOPEZ BERMUDEZ | ADDRESS ON FILE |
| KATHERINE L ROLDAN PEREZ | ADDRESS ON FILE |
| KATHERINE M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| KATHERINE MARQUEZ LECODE | ADDRESS ON FILE |
| KATHERINE MARRERO SOSTRE | ADDRESS ON FILE |
| KATHERINE MONTANEZ MARZAN | ADDRESS ON FILE |
| KATHERINE NIEVES PUIGDOLLER | ADDRESS ON FILE |
| KATHERINE R DILL BAREA | ADDRESS ON FILE |
| KATHERINE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| KATHERINE VARGAS HERNANDEZ | ADDRESS ON FILE |
| KATHERINE YAUCE MARTINEZ | ADDRESS ON FILE |
| KATHERLEEN A ORTIZ CORREA | ADDRESS ON FILE |
| KATHERYNE SILVESTRY HERNANDEZ | ADDRESS ON FILE |
| KATHIA DIEPPA PEREZ | ADDRESS ON FILE |
| KATHIA FERNANDEZ RIVERA | ADDRESS ON FILE |
| KATHIA M SOTO CEPEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHIA ORTIZ ROMAN | ADDRESS ON FILE |
| KATHIA Z WALKERS PACHECO | ADDRESS ON FILE |
| KATHIRIA SANCHEZ BOBE | ADDRESS ON FILE |
| KATHLEEN A RIVERA TORRES | ADDRESS ON FILE |
| KATHLEEN CASILLAS BARRETO | ADDRESS ON FILE |
| KATHLEEN CORREA VALENTIN | ADDRESS ON FILE |
| KATHLEEN DELGADO DENIZARD | ADDRESS ON FILE |
| KATHLEEN KRUMHANSL BERRIOS | ADDRESS ON FILE |
| KATHLEEN M RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| KATHLEEN ROSARIO LUGO | ADDRESS ON FILE |
| KATHLEEN ROSSY BURGOS | ADDRESS ON FILE |
| KATHLEEN TORRES HERRERO | ADDRESS ON FILE |
| KATHLEEN TORRES PACHECO | ADDRESS ON FILE |
| KATHRYN RASCHKE MARTINEZ | ADDRESS ON FILE |
| KATHRYN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| KATHRYN RODRIGUEZ DAVILA | ADDRESS ON FILE |
| KATHY LOPEZ MALDONADO | ADDRESS ON FILE |
| KATHY M MANGUAL ALBERT | ADDRESS ON FILE |
| KATHYMARIE VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| KATIA CORTES HERNANDEZ | ADDRESS ON FILE |
| KATIA DELGADO ARZUAGA | ADDRESS ON FILE |
| KATIA E OYOLA VAZQUEZ | ADDRESS ON FILE |
| KATIA GONZALEZ PENA | ADDRESS ON FILE |
| KATIA L GARCIA VIRELLA | ADDRESS ON FILE |
| KATIA M DECLET ESTRADA | ADDRESS ON FILE |
| KATIA MAESTRE GUADALUPE | ADDRESS ON FILE |
| KATIA PEREIRA | ADDRESS ON FILE |
| KATIA SANTIAGO LEDEE | ADDRESS ON FILE |
| KATIA TORRES SOLER | ADDRESS ON FILE |
| KATIA Y LOPEZ SERRANO | ADDRESS ON FILE |
| KATIRIA AVILA BARBOSA | ADDRESS ON FILE |
| KATIRIA B FARIA CHACON | ADDRESS ON FILE |
| KATIRIA B SERRANO LEBRON | ADDRESS ON FILE |
| KATIRIA B SERRANO VARGAS | ADDRESS ON FILE |
| KATIRIA DIAZ COTTO | ADDRESS ON FILE |
| KATIRIA M PEREZ | ADDRESS ON FILE |
| KATIRIA SANTANA CRUZ | ADDRESS ON FILE |
| KATIRIA VILLEGAS COLON | ADDRESS ON FILE |
| KATIUSCA OBJIO OBJIO | ADDRESS ON FILE |
| KATTIOMY M MORALES AGOSTINI | ADDRESS ON FILE |
| KATTY I DAVILA CEPEDA | ADDRESS ON FILE |
| KATTY MORALES MERCADO | ADDRESS ON FILE |
| KATTY RECART FERRER | ADDRESS ON FILE |
| KATTY VEGA RODRIGUEZ | ADDRESS ON FILE |
| KATY E OGANDO NUNEZ | ADDRESS ON FILE |
| KATYA C MALDONADO ORTIZ | ADDRESS ON FILE |
| KATYA DELGADO DIAZ | ADDRESS ON FILE |
| KATYA N DE JESUS FIGUEROA | ADDRESS ON FILE |
| KATYRIA CORDERO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAXIMARA DEL M PEREZ CARDE | ADDRESS ON FILE |
| KAYLA BARRIOS RIOS | ADDRESS ON FILE |
| KAYLA M ALEJANDRO COLON | ADDRESS ON FILE |
| KAYLEY ANN GALLETTI RIVERA | ADDRESS ON FILE |
| KAYRA M HERNANDEZ ECHEVARRIA | ADDRESS ON FILE |
| KAYSA CARRASQUILLO | ADDRESS ON FILE |
| KAYVAN VEGA VEGA | ADDRESS ON FILE |
| KAZUK IMAMURA DE | ADDRESS ON FILE |
| KAZUK IMAMURA KAZUK | ADDRESS ON FILE |
| KAZUKO IMAMURA TANAKA | ADDRESS ON FILE |
| KEIDA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| KEILA A BARRIS VELEZ | ADDRESS ON FILE |
| KEILA ALVAREZ MENDEZ | ADDRESS ON FILE |
| KEILA ASTACIO CINTRON | ADDRESS ON FILE |
| KEILA BURGOS REXACH | ADDRESS ON FILE |
| KEILA CHAPMAN CRUZ | ADDRESS ON FILE |
| KEILA D LEBRON PEREZ | ADDRESS ON FILE |
| KEILA E DE JESUS SERRANO | ADDRESS ON FILE |
| KEILA E PADILLA ANDINO | ADDRESS ON FILE |
| KEILA HERNANDEZ CABAN | ADDRESS ON FILE |
| KEILA HERNANDEZ RUIZ | ADDRESS ON FILE |
| KEILA I VILLANUEVA CONCEPCION | ADDRESS ON FILE |
| KEILA J MILLAN MARTELL | ADDRESS ON FILE |
| KEILA K MARQUEZ VEGA | ADDRESS ON FILE |
| KEILA LEONOR ROSARIO FIGUEROA | ADDRESS ON FILE |
| KEILA M GONZALEZ GUAL | ADDRESS ON FILE |
| KEILA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| KEILA M RIVERA GINES | ADDRESS ON FILE |
| KEILA M RIVERA ORTIZ | ADDRESS ON FILE |
| KEILA M RIVERA VEGA | ADDRESS ON FILE |
| KEILA M SANTIAGO OTERO | ADDRESS ON FILE |
| KEILA OCASIO RAMIREZ | ADDRESS ON FILE |
| KEILA R ALVARADO GARCIA | ADDRESS ON FILE |
| KEILA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| KEILA S KUILAN RUIZ | ADDRESS ON FILE |
| KEILA TORRES MENDEZ | ADDRESS ON FILE |
| KEILA Z RIOS GALARZA | ADDRESS ON FILE |
| KEILYN NIEVES RIVERA | ADDRESS ON FILE |
| KEISHA LOPEZ ROSA | ADDRESS ON FILE |
| KEISHA NIEVES RAMOS | ADDRESS ON FILE |
| KEISHANICE COIMBRE GONZALEZ | ADDRESS ON FILE |
| KEISHLA BELTRAN ESTREMERA | ADDRESS ON FILE |
| KEISHLA CENTENO QUINONES | ADDRESS ON FILE |
| KEISHLA COLON ROBLES | ADDRESS ON FILE |
| KEISHLA CORDERO HERNANDEZ | ADDRESS ON FILE |
| KEISHLA DIAZ CLAUDIO | ADDRESS ON FILE |
| KEISHLA E VELEZ SANTIAGO | ADDRESS ON FILE |
| KEISHLA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| KEISHLA LOPEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEISHLA M CANALES RIVERA | ADDRESS ON FILE |
| KEISHLA M DIAZ LAUSELL | ADDRESS ON FILE |
| KEISHLA M SOTO PICART | ADDRESS ON FILE |
| KEISHLA M VEGA ROUBERT | ADDRESS ON FILE |
| KEISHLA MAYMI HERRANZ | ADDRESS ON FILE |
| KEISHLA ORTIZ BERNARDI | ADDRESS ON FILE |
| KEISHLA PIRELA AMARO | ADDRESS ON FILE |
| KEISHLA VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| KEISY N NUNEZ HERNANDEZ | ADDRESS ON FILE |
| KEITZA GOMEZ MONSERRATE | ADDRESS ON FILE |
| KELEN A VELAZQUEZ TORRES | ADDRESS ON FILE |
| KELIANA G COLON ROSA | ADDRESS ON FILE |
| KELITZA CRUZ OLIVERAS | ADDRESS ON FILE |
| KELLERI KE QUINONES | ADDRESS ON FILE |
| KELLIAMS MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| KELLY FERNANDEZ ANDINO | ADDRESS ON FILE |
| KELLY GOMEZ CASTRO | ADDRESS ON FILE |
| KELLY J HAYES LOPEZ | ADDRESS ON FILE |
| KELLY M MEJIAS AMPARO | ADDRESS ON FILE |
| KELLY M SOTO PEREZ | ADDRESS ON FILE |
| KELLY N GONZALEZ FLORES | ADDRESS ON FILE |
| KELLY RIVERA COTTO | ADDRESS ON FILE |
| KELLY SERVICES INC | ADDRESS ON FILE |
| KELLY VARGAS FRATICELLY | ADDRESS ON FILE |
| KELLYMAR CALDERON GEIGEL | ADDRESS ON FILE |
| KELMI BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| KELMY GONZALEZ ALVAREZ | ADDRESS ON FILE |
| KELVI LOPEZ SANTOS | ADDRESS ON FILE |
| KELVIN BARRETO GONZALEZ | ADDRESS ON FILE |
| KELVIN CONCEPCION FELICIANO | ADDRESS ON FILE |
| KELVIN CORREA MANSO | ADDRESS ON FILE |
| KELVIN CORTES HERNANDEZ | ADDRESS ON FILE |
| KELVIN DAVILA OTERO | ADDRESS ON FILE |
| KELVIN E NEGRON SOTO | ADDRESS ON FILE |
| KELVIN FIGUEROA GARCIA | ADDRESS ON FILE |
| KELVIN I TORRES RAMIREZ | ADDRESS ON FILE |
| KELVIN J DE JESUS PEREZ | ADDRESS ON FILE |
| KELVIN J NATER BAEZ | ADDRESS ON FILE |
| KELVIN J RIVERA COLON | ADDRESS ON FILE |
| KELVIN J ROMERO PERALES | ADDRESS ON FILE |
| KELVIN LABOY RIVERA | ADDRESS ON FILE |
| KELVIN LORA PAULINO | ADDRESS ON FILE |
| KELVIN M RIVERA PEREZ | ADDRESS ON FILE |
| KELVIN MORALES LOPEZ | ADDRESS ON FILE |
| KELVIN NIEVES RIVERA | ADDRESS ON FILE |
| KELVIN O MERLE MEDINA | ADDRESS ON FILE |
| KELVIN O MONGE TORRES | ADDRESS ON FILE |
| KELVIN ORTIZ MARTINEZ | ADDRESS ON FILE |
| KELVIN OYOLA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELVIN REYES PEREZ | ADDRESS ON FILE |
| KELVIN RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| KELVIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| KELVIN RUIZ MODESTO | ADDRESS ON FILE |
| KELVIN SANCHEZ CAMACHO | ADDRESS ON FILE |
| KELVIN SANTIAGO MUNIZ | ADDRESS ON FILE |
| KELVIN SMITH LOPEZ | ADDRESS ON FILE |
| KELVIN Y FIGUEROA | ADDRESS ON FILE |
| KELVIN Y VIDRO RODRIGUEZ | ADDRESS ON FILE |
| KELVIN Y. RIVERA MENDEZ | ADDRESS ON FILE |
| KELVYN O SANTANA ROSARIO | ADDRESS ON FILE |
| KEMTECH INDUSTRIAL | ADDRESS ON FILE |
| KEN CEPERO ROBLES | ADDRESS ON FILE |
| KENDALL KRANS LAW OFFICES PSC | ADDRESS ON FILE |
| KENDRA LAUREANO LOZADA | ADDRESS ON FILE |
| KENDRICK J J MONTALVA LUGO | ADDRESS ON FILE |
| KENETH COLON | ADDRESS ON FILE |
| KENIA ALEJANDRO PENA | ADDRESS ON FILE |
| KENIA E OCASIO MARTINEZ | ADDRESS ON FILE |
| KENIA I ZAYAS | ADDRESS ON FILE |
| KENIA L FIGUEROA PEREZ | ADDRESS ON FILE |
| KENIA L GARCIA MEDINA | ADDRESS ON FILE |
| KENIA M NAVARRO RIOS | ADDRESS ON FILE |
| KENIA M RUIZ VAZQUEZ | ADDRESS ON FILE |
| KENIA OJEDA OTERO | ADDRESS ON FILE |
| KENIA RAMOS BENITEZ | ADDRESS ON FILE |
| KENIA RIVERA CARDONA | ADDRESS ON FILE |
| KENIA Y FIGUEROA GONZALEZ | ADDRESS ON FILE |
| KENNERLEYS | ADDRESS ON FILE |
| KENNET J CAMACHO LOMBAY | ADDRESS ON FILE |
| KENNETH A DAVILA RAMOS | ADDRESS ON FILE |
| KENNETH A FUENTES NEGRON | ADDRESS ON FILE |
| KENNETH BORIA RODRIGUEZ | ADDRESS ON FILE |
| KENNETH BORIA RODRIGUEZ | ADDRESS ON FILE |
| KENNETH CARO RUIZ | ADDRESS ON FILE |
| KENNETH CORTES HERNANDEZ | ADDRESS ON FILE |
| KENNETH CRESPO VICENTE | ADDRESS ON FILE |
| KENNETH DAV ILA | ADDRESS ON FILE |
| KENNETH FELICIANO | ADDRESS ON FILE |
| KENNETH GARCIA RAMOS | ADDRESS ON FILE |
| KENNETH GONZALEZ VALENTIN | ADDRESS ON FILE |
| KENNETH H LUGO MORALES | ADDRESS ON FILE |
| KENNETH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNETH HILERIO NIEVES | ADDRESS ON FILE |
| KENNETH J RIVERA OTERO | ADDRESS ON FILE |
| KENNETH LUGO SANTOS | ADDRESS ON FILE |
| KENNETH M ALVARADO ALICEA | ADDRESS ON FILE |
| KENNETH NIEVES NIEVES | ADDRESS ON FILE |
| KENNETH P CHRISTIAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH R ISAAC FEBRES | ADDRESS ON FILE |
| KENNETH RAMIREZ SMITH | ADDRESS ON FILE |
| KENNETH RIOS CANALES | ADDRESS ON FILE |
| KENNETH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| KENNETH RUIZ CRUZADO | ADDRESS ON FILE |
| KENNETH SANTIAGO ADAMS | ADDRESS ON FILE |
| KENNETH SANTIAGO FEBRES | ADDRESS ON FILE |
| KENNETH SANTIAGO OCASIO | ADDRESS ON FILE |
| KENNETH TORRES ALCALA | ADDRESS ON FILE |
| KENNETH TRISTANI VILLOCH | ADDRESS ON FILE |
| KENNETHY REYES LOPEZ | ADDRESS ON FILE |
| KENNETTE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| KENNY F SEPULVEDA BAEZ | ADDRESS ON FILE |
| KENNY FIGUEROA PABON | ADDRESS ON FILE |
| KENNY R GUERRA ALCAZAR | ADDRESS ON FILE |
| KENNY RIVERA LANDRON | ADDRESS ON FILE |
| KENNY SIEBENS BORRELI | ADDRESS ON FILE |
| KENNY VARGAS ANATACIO | ADDRESS ON FILE |
| KENYA BERENGUER ALICEA | ADDRESS ON FILE |
| KERALIA RODRIGUEZ CABAN | ADDRESS ON FILE |
| KEREN J CRUZ PEREZ | ADDRESS ON FILE |
| KEREN M MUNOZ ALDARONDO | ADDRESS ON FILE |
| KERENHAPPUCH JIMENEZ | ADDRESS ON FILE |
| KERLINE QUINONES TORRES | ADDRESS ON FILE |
| KERMAN PACHECO TORRES | ADDRESS ON FILE |
| KERMARIE VALDIVIESO PEDRAGON | ADDRESS ON FILE |
| KERMIT A ALVARADO | ADDRESS ON FILE |
| KERMIT J PEREZ RIVERA | ADDRESS ON FILE |
| KERMIT RODRIGUEZ PABON | ADDRESS ON FILE |
| KERMITT ARIAS HERNANDEZ | ADDRESS ON FILE |
| KERVIN E GOMEZ MALDONADO | ADDRESS ON FILE |
| KESHIA CRUZ MALDONADO | ADDRESS ON FILE |
| KESIAH FIGUEROA VERA | ADDRESS ON FILE |
| KESLIN DE L ORTIZ DELGADO | ADDRESS ON FILE |
| KETSY A CRUZ RIVERA | ADDRESS ON FILE |
| KETSY DAVID ORTIZ | ADDRESS ON FILE |
| KETSY RIVERA RIVERA | ADDRESS ON FILE |
| KETTY A A LOPEZ GALAN | ADDRESS ON FILE |
| KETTY A MARRERO GONZALEZ | ADDRESS ON FILE |
| KETTY A SANTIAGO PARSON | ADDRESS ON FILE |
| KETTY CARABALLO | ADDRESS ON FILE |
| KETTY CARRO RIVERA | ADDRESS ON FILE |
| KETTY D CRUZ MADERA | ADDRESS ON FILE |
| KETTY DE LOS A CUADRA DE DELGADO | ADDRESS ON FILE |
| KETTY GONZALEZ CARRION | ADDRESS ON FILE |
| KETTY GONZALEZ CRUZ | ADDRESS ON FILE |
| KETTY I PADILLA LOPEZ | ADDRESS ON FILE |
| KETTY I ROQUE ORTIZ | ADDRESS ON FILE |
| KETTY LOS CUADRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KETTY RAMIREZ VELEZ | ADDRESS ON FILE |
| KETZY MELECIO PARRILLA | ADDRESS ON FILE |
| KEVIN A A TORRES ORTIZ | ADDRESS ON FILE |
| KEVIN A GONZALEZ MONTIJO | ADDRESS ON FILE |
| KEVIN A ZABALA VELAZQUEZ | ADDRESS ON FILE |
| KEVIN ALPEN GONZALEZ | ADDRESS ON FILE |
| KEVIN BERNIER CORA | ADDRESS ON FILE |
| KEVIN D NARVAEZ RIVERA | ADDRESS ON FILE |
| KEVIN E E MOLINA PASTRANA | ADDRESS ON FILE |
| KEVIN E MARTINEZ SOTO | ADDRESS ON FILE |
| KEVIN FLORES ARCE | ADDRESS ON FILE |
| KEVIN G GARCIA MARTINEZ | ADDRESS ON FILE |
| KEVIN GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| KEVIN GONZALEZ ALVAREZ | ADDRESS ON FILE |
| KEVIN J BARBOSA CASTRO | ADDRESS ON FILE |
| KEVIN J DE JESUS PEREZ | ADDRESS ON FILE |
| KEVIN J MUNIZ ROSADO | ADDRESS ON FILE |
| KEVIN J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| KEVIN J RUIZ MANGUAL | ADDRESS ON FILE |
| KEVIN J SOTO RIVERA | ADDRESS ON FILE |
| KEVIN JOSUE ORTIZ MALDONADO | ADDRESS ON FILE |
| KEVIN LEBRON VERAS | ADDRESS ON FILE |
| KEVIN LOPEZ RIVERA | ADDRESS ON FILE |
| KEVIN LUGO COSME | ADDRESS ON FILE |
| KEVIN M CARRION RAMIREZ | ADDRESS ON FILE |
| KEVIN M CRUZ VAZQUEZ | ADDRESS ON FILE |
| KEVIN MATOS PIMENTEL | ADDRESS ON FILE |
| KEVIN O MATIAS RODRIGUEZ | ADDRESS ON FILE |
| KEVIN ORTIZ ERAZO | ADDRESS ON FILE |
| KEVIN PENA SOTO | ADDRESS ON FILE |
| KEVIN SANTONI MIRANDA | ADDRESS ON FILE |
| KEVIN SOTO CENTENO | ADDRESS ON FILE |
| KEVIN TORO HERNANDEZ | ADDRESS ON FILE |
| KEVIN W RAMIREZ RAMIREZ | ADDRESS ON FILE |
| KEYLA A ORTIZ GONZALEZ | ADDRESS ON FILE |
| KEYLA A PEREZ CASTRO | ADDRESS ON FILE |
| KEYLA BAEZ ALBINO | ADDRESS ON FILE |
| KEYLA COLON | ADDRESS ON FILE |
| KEYLA COLON ORTEGA | ADDRESS ON FILE |
| KEYLA DE LEON MATEO | ADDRESS ON FILE |
| KEYLA G BERMUDEZ MARQUEZ | ADDRESS ON FILE |
| KEYLA GUTIERREZ ALICEA | ADDRESS ON FILE |
| KEYLA H JIMENEZ MARTINE | ADDRESS ON FILE |
| KEYLA I MEDINA ROMAN | ADDRESS ON FILE |
| KEYLA L CONCEPCION PEREZ | ADDRESS ON FILE |
| KEYLA L REQUENA TORRES | ADDRESS ON FILE |
| KEYLA LOPEZ SANTOS | ADDRESS ON FILE |
| KEYLA M GANDARA UMPIERRE | ADDRESS ON FILE |
| KEYLA M GARCIA ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEYLA M SANTANA ROSARIO | ADDRESS ON FILE |
| KEYLA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| KEYLA M VELAZQUEZ LUCIANO | ADDRESS ON FILE |
| KEYLA RIEFKOHL RODRIGUEZ | ADDRESS ON FILE |
| KEYLA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| KEYLA VELEZ MEDINA | ADDRESS ON FILE |
| KEYLA Y GARCIA MENDEZ | ADDRESS ON FILE |
| KEYLA Z CHAVEZ ACEVEDO | ADDRESS ON FILE |
| KEYLANIS CORTES CARDONA | ADDRESS ON FILE |
| KEYMARYS OCASIO GOMEZ | ADDRESS ON FILE |
| KEYMILY A CARRASQUILLO NIEVES | ADDRESS ON FILE |
| KEYRA J ARROYO RODRIGUEZ | ADDRESS ON FILE |
| KEYRA PAGAN CHIRINO | ADDRESS ON FILE |
| KEYRA SANTOS HERNANDEZ | ADDRESS ON FILE |
| KEYSERLIM VALENTIN RIVERA | ADDRESS ON FILE |
| KEYSHA CLEMENTE | ADDRESS ON FILE |
| KEYSHA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| KEYSHLA M NEGRON LOPEZ | ADDRESS ON FILE |
| KEYSHLA MARIEL RIVERA TORRES | ADDRESS ON FILE |
| KEYSHLA RIVERA BAEZ | ADDRESS ON FILE |
| KEYSHLA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| KEYSLA BAEZ BON | ADDRESS ON FILE |
| KEYSLA GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| KEYSLA N RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| KEYTHLYND MATOS ALICEA | ADDRESS ON FILE |
| KFC PUERTO RICO | ADDRESS ON FILE |
| KHARLA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| KHEYRA RIVERA FLORES | ADDRESS ON FILE |
| KHRISYAREL GONZALEZ SANTINI | ADDRESS ON FILE |
| KIANNA ROSARIO CALDERON | ADDRESS ON FILE |
| KIARA BERRIOS ROJAS | ADDRESS ON FILE |
| KIARA DELGADO ARZUAGA | ADDRESS ON FILE |
| KIARA E RDRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| KIARA J MONTANEZ CRUZ | ADDRESS ON FILE |
| KIARA L RIVERA ESQUILIN | ADDRESS ON FILE |
| KIARA M LLANOS TORRES | ADDRESS ON FILE |
| KIDANNY SANTIAGO CORREA | ADDRESS ON FILE |
| KIDANY BERENGUER RIVERA | ADDRESS ON FILE |
| KIDDIE TUNES LEARNING CENTER | ADDRESS ON FILE |
| KIDS CLUB HOUSE | ADDRESS ON FILE |
| KIDS EDUCATIONAL CENTER | ADDRESS ON FILE |
| KIDS EDUCATIONAL CENTER INC | ADDRESS ON FILE |
| KIDS KINGDOM DAY CARE | ADDRESS ON FILE |
| KIDS LIFE | ADDRESS ON FILE |
| KIDS PAVILION | ADDRESS ON FILE |
| KIDS ZONE DAY CARE AND LEARNING CENTER | ADDRESS ON FILE |
| KILMA I ALVAREZ ORTIZ | ADDRESS ON FILE |
| KILSI MORROBEL BATISTA | ADDRESS ON FILE |
| KIM QUEVEDO ALFARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLEY FLORES RIVERA | ADDRESS ON FILE |
| KIMBERLIE TORRES SANTIAGO | ADDRESS ON FILE |
| KIMBERLY C RIVERA GRACIA | ADDRESS ON FILE |
| KIMBERLY DEL R TORRES ORTIZ | ADDRESS ON FILE |
| KIMBERLY K KELLER REYES | ADDRESS ON FILE |
| KIMBERLY M CORDERO PALERMO | ADDRESS ON FILE |
| KIMBERLY MUNIZ SILVA | ADDRESS ON FILE |
| KIMBERLY MUNIZ SILVA | ADDRESS ON FILE |
| KIMBERLY RIOS MIRANDA | ADDRESS ON FILE |
| KIMBERLY RIVERA LOPEZ | ADDRESS ON FILE |
| KIMBERLY SANTIAGO MIRANDA | ADDRESS ON FILE |
| KIMBERLY SOLIVERAS MORALES | ADDRESS ON FILE |
| KIMBERLYS BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| KIMIE TAKAHAMA | ADDRESS ON FILE |
| KIMMY MARTINEZ GONZALEZ | ADDRESS ON FILE |
| KINETCHA C ROMAN RODRIGUEZ | ADDRESS ON FILE |
| KING F JUSINO DIAZ | ADDRESS ON FILE |
| KINGS SPORTS WEAR | ADDRESS ON FILE |
| KIOMARA MERCADO HERNANDEZ | ADDRESS ON FILE |
| KIOMARA RAMOS ORSINI | ADDRESS ON FILE |
| KIOMARIS MORALES GRACIA | ADDRESS ON FILE |
| KIOMARY CABAN HERNANDEZ | ADDRESS ON FILE |
| KIRIALIS ORTEGA GRAJALES | ADDRESS ON FILE |
| KIRIANIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| KIRSSIS Y COLON ALVARADO | ADDRESS ON FILE |
| KIRYA COLONDRES RAMOS | ADDRESS ON FILE |
| KISHIA GARCIA FIGUEROA | ADDRESS ON FILE |
| KISIX CIRINO MATOS | ADDRESS ON FILE |
| KLARALIZ RODRIGEZ TAVAREZ | ADDRESS ON FILE |
| KLAUS HERO STROEHER | ADDRESS ON FILE |
| KODAK CARIBBEAN LTD | ADDRESS ON FILE |
| KODAK RAHOLA PHOTO SUPPLY | ADDRESS ON FILE |
| KOORELYN BAEZ RIVERA | ADDRESS ON FILE |
| KORALYS M MERCADO AYALA | ADDRESS ON FILE |
| KORAYMA T BENIQUEZ ORTIZ | ADDRESS ON FILE |
| KOREN W RAMOS SON | ADDRESS ON FILE |
| KPG KNOWLEDGE POWER GROUP INC | ADDRESS ON FILE |
| KPG KNOWLEDGE POWER GROUP INC | ADDRESS ON FILE |
| KPMG LLP | ADDRESS ON FILE |
| KRIMHILDA LOPEZ AVILES | ADDRESS ON FILE |
| KRISIALIS DIAZ JIMENEZ | ADDRESS ON FILE |
| KRISMARIE GUADALUPE NIEVES | ADDRESS ON FILE |
| KRISMARY FIGUEROA DE JESUS | ADDRESS ON FILE |
| KRISSIA AGUEDA ARRIAGA | ADDRESS ON FILE |
| KRIST DELGADO DIAZ | ADDRESS ON FILE |
| KRISTAL R TORRES MUNIZ | ADDRESS ON FILE |
| KRISTEEN CORREA VALENTIN | ADDRESS ON FILE |
| KRISTHIE M MARTINEZ JIMENEZ | ADDRESS ON FILE |
| KRISTIA DIAZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTIAN J RAMOS ORTIZ | ADDRESS ON FILE |
| KRISTINA M AMELY GAVILAN | ADDRESS ON FILE |
| KRISTINA O GARCIA NEILL | ADDRESS ON FILE |
| KRISTINE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| KRISTLE M FUENTES CRUZ | ADDRESS ON FILE |
| KRISTY GONZALEZ BOU | ADDRESS ON FILE |
| KRITZIA MENENDEZ SERRANO | ADDRESS ON FILE |
| KRITZIA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| KRIZIA A RIOS GALARZA | ADDRESS ON FILE |
| KRIZIA JEANNETTE MONTANEZ CRUZ | ADDRESS ON FILE |
| KRIZIA M TOSADO CRUZ | ADDRESS ON FILE |
| KRYSTAL DEL MAR RAMIREZ GALLETTI | ADDRESS ON FILE |
| KRYSTAL I CALDERON VELAZQUEZ | ADDRESS ON FILE |
| KRYSTAL M ORTIZ RIVERA | ADDRESS ON FILE |
| KRYSTAL M TORRES TORRES | ADDRESS ON FILE |
| KRYSTAL RIVERA ROMAN | ADDRESS ON FILE |
| KRYSTAL RUIZ PEREZ | ADDRESS ON FILE |
| KRYSTHINA N RIVERA HEREDIA | ADDRESS ON FILE |
| KRYSTLE L CONCEPCION LOPEZ | ADDRESS ON FILE |
| KRYSTLE ROMAN DIAZ | ADDRESS ON FILE |
| KRYZIA K SANCHEZ SILVAGNOLI | ADDRESS ON FILE |
| KYANIRA ROLON OTERO | ADDRESS ON FILE |
| KYDIAM Y CARDONA MALDONADO | ADDRESS ON FILE |
| KYDIANNY M CIRINO ARROYO | ADDRESS ON FILE |
| KYOMARA ROMAN TORRES | ADDRESS ON FILE |
| KYRA SOLER ROMAN | ADDRESS ON FILE |
| KYRIANET NUNEZ MIRANDA | ADDRESS ON FILE |
| KYRYHAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| L O FLOWERS RENTAL COORDINATOR | ADDRESS ON FILE |
| L PABON REALTY | ADDRESS ON FILE |
| L SANTIAGO CAFETERIA DE HACIENDA | ADDRESS ON FILE |
| LA CANASTA DE MOISES | ADDRESS ON FILE |
| LA CASA DE ABU | ADDRESS ON FILE |
| LA CASA DE LAS ESCALERAS | ADDRESS ON FILE |
| LA CASA DE LAS PUERTAS INC | ADDRESS ON FILE |
| LA CASA DE LOS TORNILLOS | ADDRESS ON FILE |
| LA CASA DE NEREIDA CATHERING | ADDRESS ON FILE |
| LA CASA DEL CAMIONERO | ADDRESS ON FILE |
| LA CASITA WALKIKI | ADDRESS ON FILE |
| LA COCINA DE NEREIDA | ADDRESS ON FILE |
| LA CONFISSERIE | ADDRESS ON FILE |
| LA COTORRA | ADDRESS ON FILE |
| LA CUBANITA | ADDRESS ON FILE |
| LA FIESTECITA CATERING | ADDRESS ON FILE |
| LA GRANDE MOVING SHIPPING | ADDRESS ON FILE |
| LA GRANDE MOVING SHIPPING | ADDRESS ON FILE |
| LA LOMA EN FAJARDO | ADDRESS ON FILE |
| LA PENINSULA BAKERS OF PR | ADDRESS ON FILE |
| LA PERLA DEL SUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LA ROSA DEL MONTE EXPRESS | ADDRESS ON FILE |
| LA SEMANA | ADDRESS ON FILE |
| LABOR COUNSELS | ADDRESS ON FILE |
| LABORATORIO CLINICO AMYR | ADDRESS ON FILE |
| LADISLAO LANZO CIRINO | ADDRESS ON FILE |
| LADISLAO TORRES | ADDRESS ON FILE |
| LADISLAO TORRES TORRES | ADDRESS ON FILE |
| LADISLAO V MONTANO LOPEZ | ADDRESS ON FILE |
| LADISLAO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| LADY M FARINACCI | ADDRESS ON FILE |
| LADY VELAZQUEZ PAGAN | ADDRESS ON FILE |
| LAFAR E VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LAGRIMA E E MARIN QUINONES | ADDRESS ON FILE |
| LAIANY APONTE PAGAN | ADDRESS ON FILE |
| LAIDA VALENTIN VAZQUEZ | ADDRESS ON FILE |
| LAIS M M FRANCESCHINI MAT | ADDRESS ON FILE |
| LAIZA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LAKE ENGINEERING ASSOCIATES INC | ADDRESS ON FILE |
| LAKE ENGINEERING ASSOCIATES INC | ADDRESS ON FILE |
| LALEYSHKA HERNANDEZ VEGA | ADDRESS ON FILE |
| LAMINADOS CORREA | ADDRESS ON FILE |
| LANCO MFG CORP | ADDRESS ON FILE |
| LANDY OMAR ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| LANDYS FORESTIER RODRIGUEZ | ADDRESS ON FILE |
| LANIER HEALTHCARE | ADDRESS ON FILE |
| LAO CARMONA ALEJANDRO | ADDRESS ON FILE |
| LAO LOPEZ LOZADA | ADDRESS ON FILE |
| LAPIEL MORALES RIVERA | ADDRESS ON FILE |
| LARAZAMY GONZALEZ MACHADO | ADDRESS ON FILE |
| LARISSA ARROYO CARRASQUILLO | ADDRESS ON FILE |
| LARISSA ARROYO FERNANDEZ | ADDRESS ON FILE |
| LARISSA CALDERON BOSCHETTI | ADDRESS ON FILE |
| LARISSA M ACEVEDO STEIDEL | ADDRESS ON FILE |
| LARISSA MARTINEZ | ADDRESS ON FILE |
| LARISSA V DELGADO BARREIRO | ADDRESS ON FILE |
| LARITZA BERRIOS LOPEZ | ADDRESS ON FILE |
| LARRY A MILLAYES ROSA | ADDRESS ON FILE |
| LARRY J CAMERON MORALES | ADDRESS ON FILE |
| LARRY J PAGAN RODRIGUEZ | ADDRESS ON FILE |
| LARRY S MERCADO HERNANDEZ | ADDRESS ON FILE |
| LARRY W MARINI VAZQUEZ | ADDRESS ON FILE |
| LARS C BERGQUIST | ADDRESS ON FILE |
| LARYSABEL OYOLA MONTILLA | ADDRESS ON FILE |
| LARYSBEL SANTIAGO VELEZ | ADDRESS ON FILE |
| LAS PIEDRAS 30 CORP | ADDRESS ON FILE |
| LATALLADI GARCI A JAVIER M | ADDRESS ON FILE |
| LATCO ROOFING AND ELECTRICAL SERVICES | ADDRESS ON FILE |
| LATIMER BIAGGI RACHID AND GODREAU LLP | ADDRESS ON FILE |
| LATIN MEDIA HOUSE LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUCE LOPEZ CAMACHO | ADDRESS ON FILE |
| LAUDA L COLON APONTE | ADDRESS ON FILE |
| LAUDEL NAVEDO QUIONES | ADDRESS ON FILE |
| LAUDELINA COLON GOMEZ | ADDRESS ON FILE |
| LAUDELINA GUTIERREZ LOZADA | ADDRESS ON FILE |
| LAUDELINO MULERO FLORES | ADDRESS ON FILE |
| LAUDELINO RIVERA LAUREANO | ADDRESS ON FILE |
| LAUDI I CAMPO SANTIAGO | ADDRESS ON FILE |
| LAUNDRY EL BRAZO | ADDRESS ON FILE |
| LAURA A A CRUZ SUAREZ | ADDRESS ON FILE |
| LAURA A A VAZQUEZ LEON | ADDRESS ON FILE |
| LAURA A ALOMAR ROSARIO | ADDRESS ON FILE |
| LAURA A HERRANS PUIG | ADDRESS ON FILE |
| LAURA A RAMOS TORRES | ADDRESS ON FILE |
| LAURA A VAZQUEZ LEON | ADDRESS ON FILE |
| LAURA ALICEA FIGUEROA | ADDRESS ON FILE |
| LAURA ALICEA NEGRON | ADDRESS ON FILE |
| LAURA ALVAREZ TORRES | ADDRESS ON FILE |
| LAURA ANDRADES CRUZ | ADDRESS ON FILE |
| LAURA ANDRADES DE | ADDRESS ON FILE |
| LAURA APONTE VILLANUEVA | ADDRESS ON FILE |
| LAURA AQUINO BIGIO | ADDRESS ON FILE |
| LAURA AQUINO BIGIO | ADDRESS ON FILE |
| LAURA ARROYO MELENDEZ | ADDRESS ON FILE |
| LAURA B CALDERON MONTIJO | ADDRESS ON FILE |
| LAURA B CINTRON PERALES | ADDRESS ON FILE |
| LAURA B DELGADO ARROYO | ADDRESS ON FILE |
| LAURA B VAZQUEZ ROBLES | ADDRESS ON FILE |
| LAURA BARRETO PEREZ | ADDRESS ON FILE |
| LAURA BENIQUEZ CORCHADO | ADDRESS ON FILE |
| LAURA BERRIOS ORTIZ | ADDRESS ON FILE |
| LAURA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| LAURA CABALLERO RABELL | ADDRESS ON FILE |
| LAURA CALDERON MONTIJO | ADDRESS ON FILE |
| LAURA CAMPS RIVERA | ADDRESS ON FILE |
| LAURA CARABALLO MEDINA | ADDRESS ON FILE |
| LAURA CIRINO ORTIZ | ADDRESS ON FILE |
| LAURA CLAUDIO RIVERA | ADDRESS ON FILE |
| LAURA COSME RODRIGUEZ | ADDRESS ON FILE |
| LAURA COSME RODRIGUEZ | ADDRESS ON FILE |
| LAURA COTTO TORRES | ADDRESS ON FILE |
| LAURA D D MATOS VELILLA | ADDRESS ON FILE |
| LAURA D DEL VALLE SANTIAGO | ADDRESS ON FILE |
| LAURA DELGADO AYALA | ADDRESS ON FILE |
| LAURA DELGADO MARQUEZ | ADDRESS ON FILE |
| LAURA E ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LAURA E AYALA RAMOS | ADDRESS ON FILE |
| LAURA E BONILLA ORDONEZ | ADDRESS ON FILE |
| LAURA E BURGOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA E CARRERO MORENO | ADDRESS ON FILE |
| LAURA E CINTRON VADELL | ADDRESS ON FILE |
| LAURA E CLAUDIO OLIVERAS | ADDRESS ON FILE |
| LAURA E CLAUDIO TORRES | ADDRESS ON FILE |
| LAURA E CLIMENT GARCIA | ADDRESS ON FILE |
| LAURA E CRUZ AQUINO | ADDRESS ON FILE |
| LAURA E CRUZ PEREZ | ADDRESS ON FILE |
| LAURA E CRUZ RIVERA | ADDRESS ON FILE |
| LAURA E CRUZ TOLEDO | ADDRESS ON FILE |
| LAURA E E CASTILLO GANDULLA | ADDRESS ON FILE |
| LAURA E E COTTO TORRES | ADDRESS ON FILE |
| LAURA E E LUGO TORRES | ADDRESS ON FILE |
| LAURA E E MATOS MOLINA | ADDRESS ON FILE |
| LAURA E E SANTANA RODRIGUEZ | ADDRESS ON FILE |
| LAURA E FUENTES CRESPO | ADDRESS ON FILE |
| LAURA E GONZALEZ CRUZ | ADDRESS ON FILE |
| LAURA E GONZALEZ DIAZ | ADDRESS ON FILE |
| LAURA E GONZALEZ ROSARIO | ADDRESS ON FILE |
| LAURA E GUERRERO RIVERA | ADDRESS ON FILE |
| LAURA E HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LAURA E MALDONADO VELEZ | ADDRESS ON FILE |
| LAURA E MALDONADO VELEZ | ADDRESS ON FILE |
| LAURA E MARRERO TORRES | ADDRESS ON FILE |
| LAURA E MARTY BAHR | ADDRESS ON FILE |
| LAURA E MATIAS MATIAS | ADDRESS ON FILE |
| LAURA E MATOS DE MOLINA | ADDRESS ON FILE |
| LAURA E MATOS LAUREANO | ADDRESS ON FILE |
| LAURA E MEDINA RIVERA | ADDRESS ON FILE |
| LAURA E MELENDEZ CARRUCINI | ADDRESS ON FILE |
| LAURA E MOLINA LOPEZ | ADDRESS ON FILE |
| LAURA E MORALES FIGUEROA | ADDRESS ON FILE |
| LAURA E ORTIZ PIEIRO | ADDRESS ON FILE |
| LAURA E PINERO PEREZ | ADDRESS ON FILE |
| LAURA E PRINCIPE SANTIAGO | ADDRESS ON FILE |
| LAURA E QUILES MERCADO | ADDRESS ON FILE |
| LAURA E RAMIREZ MELENDEZ | ADDRESS ON FILE |
| LAURA E RAMOS REYES | ADDRESS ON FILE |
| LAURA E RAMOS WILLIAMS | ADDRESS ON FILE |
| LAURA E RIVERA VAZQUEZ | ADDRESS ON FILE |
| LAURA E SEDA TORO | ADDRESS ON FILE |
| LAURA E SUAREZ COMAS | ADDRESS ON FILE |
| LAURA E VELEZ GARCIA | ADDRESS ON FILE |
| LAURA E VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LAURA FARINA HERNANDEZ | ADDRESS ON FILE |
| LAURA FERRER ALVAREZ | ADDRESS ON FILE |
| LAURA FIGUEROA MEDINA | ADDRESS ON FILE |
| LAURA FLORES CONCEPCION | ADDRESS ON FILE |
| LAURA FONTANES GOMEZ | ADDRESS ON FILE |
| LAURA FUENTES ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA FUENTES CRESPO | ADDRESS ON FILE |
| LAURA FUENTES DE ALVARADO | ADDRESS ON FILE |
| LAURA G G VIVONI VILLANUEVA | ADDRESS ON FILE |
| LAURA G MENDOZA CRUZ | ADDRESS ON FILE |
| LAURA G MORALES DE OSTOLAZA | ADDRESS ON FILE |
| LAURA G RODRIGUEZ TORRES | ADDRESS ON FILE |
| LAURA GODOY OTERO | ADDRESS ON FILE |
| LAURA GONZALEZ BORGOS | ADDRESS ON FILE |
| LAURA GUZMAN MELENDEZ | ADDRESS ON FILE |
| LAURA H MERCED FELIX | ADDRESS ON FILE |
| LAURA H ORTIZ FRANQUIZ | ADDRESS ON FILE |
| LAURA HERNANDEZ CALO | ADDRESS ON FILE |
| LAURA I ALICEA MERCADO | ADDRESS ON FILE |
| LAURA I DIAZ SANTIAGO | ADDRESS ON FILE |
| LAURA I DIAZ SOLA | ADDRESS ON FILE |
| LAURA I I CESTERO AHERAN | ADDRESS ON FILE |
| LAURA I LOPEZ CASTILLO | ADDRESS ON FILE |
| LAURA I LOPEZ SANTIAGO | ADDRESS ON FILE |
| LAURA I MARTINEZ AVILES | ADDRESS ON FILE |
| LAURA I MERCADO CANDELARIO | ADDRESS ON FILE |
| LAURA I NAZARIO PADILLA | ADDRESS ON FILE |
| LAURA I ORTIZ FLORES | ADDRESS ON FILE |
| LAURA I RIVERA CARRION | ADDRESS ON FILE |
| LAURA I RIVERA SANCHEZ | ADDRESS ON FILE |
| LAURA I SANCHEZ LORENZO | ADDRESS ON FILE |
| LAURA I SANTIAGO MORALES | ADDRESS ON FILE |
| LAURA I SASTRE BURGOS | ADDRESS ON FILE |
| LAURA IRIZARRY VD | ADDRESS ON FILE |
| LAURA IVETTE DEL VALLE DEL VALLE | ADDRESS ON FILE |
| LAURA J J NIEVES TORRES | ADDRESS ON FILE |
| LAURA J NIEVES TORRES | ADDRESS ON FILE |
| LAURA J PEREZ RIVERA | ADDRESS ON FILE |
| LAURA J VAZQUEZ ZAYAS | ADDRESS ON FILE |
| LAURA JIJON DIAZ | ADDRESS ON FILE |
| LAURA L A OTERO GONZALEZ | ADDRESS ON FILE |
| LAURA L CARRILLO ALBIZU | ADDRESS ON FILE |
| LAURA L ORTA CALDERON | ADDRESS ON FILE |
| LAURA L PEREZ ROSA | ADDRESS ON FILE |
| LAURA L PEREZ ROSA | ADDRESS ON FILE |
| LAURA LASALLE MORALES | ADDRESS ON FILE |
| LAURA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LAURA LOZADA CERPA | ADDRESS ON FILE |
| LAURA LOZADA CERPA | ADDRESS ON FILE |
| LAURA LUYANDO ASTACIO | ADDRESS ON FILE |
| LAURA M BERRIOS SANTANA | ADDRESS ON FILE |
| LAURA M COSME SANCHEZ | ADDRESS ON FILE |
| LAURA M ENCARNACION PIZARRO | ADDRESS ON FILE |
| LAURA M GOMEZ VAZQUEZ | ADDRESS ON FILE |
| LAURA M GRAU ARCHILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA M LOPEZ TORRES | ADDRESS ON FILE |
| LAURA M M MALDONADO GARCIA | ADDRESS ON FILE |
| LAURA M MALDONADO AGOSTO | ADDRESS ON FILE |
| LAURA M MARRERO GARCIA | ADDRESS ON FILE |
| LAURA M MIRANDA SANFELIZ | ADDRESS ON FILE |
| LAURA M ORTIZ DE VILELLA | ADDRESS ON FILE |
| LAURA M PEREZ CRUZ | ADDRESS ON FILE |
| LAURA M SERRANO SANTANA | ADDRESS ON FILE |
| LAURA M SIERRA CANDELARIA | ADDRESS ON FILE |
| LAURA M VEGA VAZQUEZ | ADDRESS ON FILE |
| LAURA MARICHAL CASTILLO | ADDRESS ON FILE |
| LAURA MARTINEZ TORRES | ADDRESS ON FILE |
| LAURA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| LAURA MARTY CRESPO | ADDRESS ON FILE |
| LAURA MATOS VELILLA | ADDRESS ON FILE |
| LAURA MELENDEZ NIEVES | ADDRESS ON FILE |
| LAURA MIGUEZ CORTES | ADDRESS ON FILE |
| LAURA MONGE PIZARRO | ADDRESS ON FILE |
| LAURA MONTES REYNES | ADDRESS ON FILE |
| LAURA MORA ROSARIO | ADDRESS ON FILE |
| LAURA MORALES CORREA | ADDRESS ON FILE |
| LAURA MORALES MEDINA | ADDRESS ON FILE |
| LAURA MORENO GONZALEZ | ADDRESS ON FILE |
| LAURA N HERNANDEZ ALCABES | ADDRESS ON FILE |
| LAURA N MALDONADO SEPULVEDA | ADDRESS ON FILE |
| LAURA N SALGADO ROMAN | ADDRESS ON FILE |
| LAURA NAVARRO | ADDRESS ON FILE |
| LAURA NERY GUZMAN | ADDRESS ON FILE |
| LAURA NIEVES COSME | ADDRESS ON FILE |
| LAURA ORTIZ FRANQUIZ | ADDRESS ON FILE |
| LAURA ORTIZ QUINTERO | ADDRESS ON FILE |
| LAURA OTAO SANTIAGO | ADDRESS ON FILE |
| LAURA PASTOR DE | ADDRESS ON FILE |
| LAURA PEDROZA LOPEZ | ADDRESS ON FILE |
| LAURA PERELES SAEZ | ADDRESS ON FILE |
| LAURA PEREZ | ADDRESS ON FILE |
| LAURA PORTELA SOTO | ADDRESS ON FILE |
| LAURA PRINCIPE SANTIAGO | ADDRESS ON FILE |
| LAURA QUINONES VDA | ADDRESS ON FILE |
| LAURA QUINTERO ALFARO | ADDRESS ON FILE |
| LAURA R GOMEZ | ADDRESS ON FILE |
| LAURA R GUZMAN LAURA | ADDRESS ON FILE |
| LAURA R HNDEZ DE AMADOR | ADDRESS ON FILE |
| LAURA R M LAUREANO RIVAS | ADDRESS ON FILE |
| LAURA R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LAURA R MORA ROMAN | ADDRESS ON FILE |
| LAURA R PAGAN RIVERA | ADDRESS ON FILE |
| LAURA R R HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| LAURA R RODRIGUEZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA R SERRANO MORALES | ADDRESS ON FILE |
| LAURA R TORRES UBILES | ADDRESS ON FILE |
| LAURA RAMOS DE DELGADO | ADDRESS ON FILE |
| LAURA RAMOS DELGADO | ADDRESS ON FILE |
| LAURA RENTAS | ADDRESS ON FILE |
| LAURA RIOS SERRANO | ADDRESS ON FILE |
| LAURA RIVERA CORREA | ADDRESS ON FILE |
| LAURA RIVERA LEFEBRE | ADDRESS ON FILE |
| LAURA S SANTIAGO COLON | ADDRESS ON FILE |
| LAURA SANTANA CARRADERO | ADDRESS ON FILE |
| LAURA SANTIAGO DIAZ | ADDRESS ON FILE |
| LAURA SANTIAGO GOMEZ | ADDRESS ON FILE |
| LAURA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LAURA SOTO DAVILA | ADDRESS ON FILE |
| LAURA SOTO DAVILA | ADDRESS ON FILE |
| LAURA T LARRAINE CHACON | ADDRESS ON FILE |
| LAURA TIRADO CRUZ | ADDRESS ON FILE |
| LAURA TOLEDO AYALA | ADDRESS ON FILE |
| LAURA TORRES BALAGUER | ADDRESS ON FILE |
| LAURA TORRES CAQUIAS | ADDRESS ON FILE |
| LAURA TORRES MORENO | ADDRESS ON FILE |
| LAURA VADELL SANCHEZ | ADDRESS ON FILE |
| LAURA VALENCIA CRUZ | ADDRESS ON FILE |
| LAURA VALENCIA DACOSTA | ADDRESS ON FILE |
| LAURA VALLE SANTIAGO | ADDRESS ON FILE |
| LAURA VARGAS CONCEPCION | ADDRESS ON FILE |
| LAURA VAZQUEZ | ADDRESS ON FILE |
| LAURA VAZQUEZ BERDECIA | ADDRESS ON FILE |
| LAURA VAZQUEZ DE BERDECIA | ADDRESS ON FILE |
| LAURA VAZQUEZ RIVERA | ADDRESS ON FILE |
| LAURA VELEZ RAMIREZ | ADDRESS ON FILE |
| LAURAMIR RIVERA VELEZ | ADDRESS ON FILE |
| LAUREANA DIAZ OLMEDA | ADDRESS ON FILE |
| LAUREANA PEREZ PEREZ | ADDRESS ON FILE |
| LAUREANA SAEZ TORRES | ADDRESS ON FILE |
| LAUREANA SAEZ TORRES | ADDRESS ON FILE |
| LAUREANA VELAZQUEZ DAVILA | ADDRESS ON FILE |
| LAUREANO BETANCOURT MEDINA | ADDRESS ON FILE |
| LAUREANO BRACERO LANDRON | ADDRESS ON FILE |
| LAUREANO BRACERO SILVA | ADDRESS ON FILE |
| LAUREANO CORREA HERNANDEZ | ADDRESS ON FILE |
| LAUREANO CRUZ CRUZ | ADDRESS ON FILE |
| LAUREANO FELICIANO ACEVEDO | ADDRESS ON FILE |
| LAUREANO GARCIA MOLINA | ADDRESS ON FILE |
| LAUREANO H BETANCOURT LORA | ADDRESS ON FILE |
| LAUREANO HERNANDEZ OLIVO | ADDRESS ON FILE |
| LAUREANO LARACUENTE VALENTIN | ADDRESS ON FILE |
| LAUREANO MARRERO OLIVENCIA | ADDRESS ON FILE |
| LAUREANO MARTIR MANTILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREANO MONTALVO MALDONAD | ADDRESS ON FILE |
| LAUREANO MORALES ORTIZ | ADDRESS ON FILE |
| LAUREANO ORTIZ REYES | ADDRESS ON FILE |
| LAUREANO PADILLA MATOS | ADDRESS ON FILE |
| LAUREANO PEREZ LOZADA | ADDRESS ON FILE |
| LAUREEN MALDONADO | ADDRESS ON FILE |
| LAURENTINO COLON ROSADO | ADDRESS ON FILE |
| LAURENTINO ESTRELLA DE JESUS | ADDRESS ON FILE |
| LAURENTINO RAMOS HERNANDEZ | ADDRESS ON FILE |
| LAURIANO RIESTRA FERNANDEZ | ADDRESS ON FILE |
| LAURIBERT MORENO GARCIA | ADDRESS ON FILE |
| LAURIE ANN CEPERO ROBLES | ADDRESS ON FILE |
| LAURIE J PEREZ CAMPOS | ADDRESS ON FILE |
| LAURIE RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LAURILIM ROSADO MARTINEZ | ADDRESS ON FILE |
| LAURINA LOPEZ CARDONA | ADDRESS ON FILE |
| LAURITA SANTIAGO RAMOS | ADDRESS ON FILE |
| LAURO CRESPO MIRANDA | ADDRESS ON FILE |
| LAURO DIAZ NIEVES | ADDRESS ON FILE |
| LAURO E OLIVIERI GONZALEZ | ADDRESS ON FILE |
| LAURO FUENTES OTERO | ADDRESS ON FILE |
| LAURO M. YEPEZ MOJICA | ADDRESS ON FILE |
| LAURO RIVERA MELENDEZ | ADDRESS ON FILE |
| LAURY A VAZQUEZ LOPEZ | ADDRESS ON FILE |
| LAURY VAZQUEZ DE LOS SANTOS | ADDRESS ON FILE |
| LAURYMAR HERNANDEZ MEAUX | ADDRESS ON FILE |
| LAUTERIA AMPARO DE JESUS | ADDRESS ON FILE |
| LAUTHELIN GONZALEZ | ADDRESS ON FILE |
| LAVINIA APARICIO LOPEZ | ADDRESS ON FILE |
| LAVINIA DOMINGUEZ IRIZARRY | ADDRESS ON FILE |
| LAVINIA HENRY RAMIREZ | ADDRESS ON FILE |
| LAVINIA J MUNIZ TORRES | ADDRESS ON FILE |
| LAVINIA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LAVINIA VEGA CARDONA | ADDRESS ON FILE |
| LAW AFFAIRS PSC | ADDRESS ON FILE |
| LAW AFFAIRS PSC | ADDRESS ON FILE |
| LAW OFFICES HERRERO III AND ASSOC PSC | ADDRESS ON FILE |
| LAWRENCE J SNYDER CALDERON | ADDRESS ON FILE |
| LAYLA A RAMOS VALENTIN | ADDRESS ON FILE |
| LAYLA M DOMENECH PLAZA | ADDRESS ON FILE |
| LAYLANIE RUIZ OLMO | ADDRESS ON FILE |
| LAYSA M PEREZ CASTRO | ADDRESS ON FILE |
| LAYSA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LAYZA SEPULVEDA ASENCIO | ADDRESS ON FILE |
| LAZARO A TIO MARRERO | ADDRESS ON FILE |
| LAZARO GOMEZ MERCADO | ADDRESS ON FILE |
| LAZARO MONTANEZ MONTANEZ | ADDRESS ON FILE |
| LAZARO SANTIAGO TORRES | ADDRESS ON FILE |
| LCDA ANNETTE IVONNE LOPEZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LCDA DINAH CORA RAMSEY | ADDRESS ON FILE |
| LCDA ELSA A GONZALEZ VELEZ | ADDRESS ON FILE |
| LCDO CARLOS E BERRIOS BEAUCHAMP | ADDRESS ON FILE |
| LCDO JORGE B GONZALEZ | ADDRESS ON FILE |
| LCDO JOSE R CARRION | ADDRESS ON FILE |
| LCDO JOSE ROBERTO FEIJOO | ADDRESS ON FILE |
| LCDO MARK C JIMENEZ | ADDRESS ON FILE |
| LCDO MIGUEL A PACHECO CINTRON | ADDRESS ON FILE |
| LCDO RUY N DELGADO ZAYAS | ADDRESS ON FILE |
| LCDO VICTOR MALDONADO ROSARIO | ADDRESS ON FILE |
| LCDOTOMAS SIERRA PAGAN | ADDRESS ON FILE |
| LEA SILVA LABOY | ADDRESS ON FILE |
| LEACH CARIBBEAN CONTRACTORS CORP | ADDRESS ON FILE |
| LEACH ENTERPRISES | ADDRESS ON FILE |
| LEAN A GARCIA TORRES | ADDRESS ON FILE |
| LEANDRA CASTRO | ADDRESS ON FILE |
| LEANDRA E TORRES SILVA | ADDRESS ON FILE |
| LEANDRA N RAMOS SANTIAGO | ADDRESS ON FILE |
| LEANDRA OCASIO GRACIA | ADDRESS ON FILE |
| LEANDRA VEGA MELENDEZ | ADDRESS ON FILE |
| LEANDRA VEGA MELENDEZ | ADDRESS ON FILE |
| LEANDRA ZAYAS PUIG | ADDRESS ON FILE |
| LEANDRO DAVILA MATEO | ADDRESS ON FILE |
| LEANDRO EFRECE POZO | ADDRESS ON FILE |
| LEANDRO ESTEBAN ROSARIO | ADDRESS ON FILE |
| LEANDRO L PENA CAPPAS | ADDRESS ON FILE |
| LEANDRO L PENA CARRION | ADDRESS ON FILE |
| LEANDRO MONTALVO ROSADO | ADDRESS ON FILE |
| LEANDRO MONTANEZ NAVARRO | ADDRESS ON FILE |
| LEANDRO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LEANDRO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LEANDRO VELEZ DIAZ | ADDRESS ON FILE |
| LEANETTE DE JESUS ALVAREZ | ADDRESS ON FILE |
| LEANY E LUGO CARDONA | ADDRESS ON FILE |
| LEASEWAY OF PUERTO RICO INC | ADDRESS ON FILE |
| LEASIN MORALES RIVERA | ADDRESS ON FILE |
| LEASIN MORALES RIVERA | ADDRESS ON FILE |
| LEAYINSKA SANTIAGO RAMIREZ | ADDRESS ON FILE |
| LEBRON COLON JULIA | ADDRESS ON FILE |
| LECSY C SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LEDA | ADDRESS ON FILE |
| LEDA AGRAMONTE DE ROMANO | ADDRESS ON FILE |
| LEDA AGRAMONTE SANTOS | ADDRESS ON FILE |
| LEDDA M PEDROGO GRAULAU | ADDRESS ON FILE |
| LEDESMA VARGAS AND VILLARRUBIA | ADDRESS ON FILE |
| LEDIA AMALBERT OQUENDO | ADDRESS ON FILE |
| LEDIA CORTES DE TORRES | ADDRESS ON FILE |
| LEDIA CORTES LEDIA | ADDRESS ON FILE |
| LEDIA TORRES DE BELISARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEDMARY OJEDA DIAZ | ADDRESS ON FILE |
| LEDYS VELEZ MARTINEZ | ADDRESS ON FILE |
| LEE A PLANAS FLORES | ADDRESS ON FILE |
| LEE ANN M NIEVES ROSARIO | ADDRESS ON FILE |
| LEE ANN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LEE D PABON MALDONADO | ADDRESS ON FILE |
| LEE MARIE ANGLADA | ADDRESS ON FILE |
| LEE S MUNOZ COLON | ADDRESS ON FILE |
| LEEDYS H RODRIGUEZ COLON | ADDRESS ON FILE |
| LEEMARIS RODRIGUEZ APONTE | ADDRESS ON FILE |
| LEEMARYS TORRES | ADDRESS ON FILE |
| LEEROY J ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| LEFDYA E RIVERA MORALES | ADDRESS ON FILE |
| LEGAL BANKERS SOLUTIONS INC | ADDRESS ON FILE |
| LEGNA L GONZALEZ MUNIZ | ADDRESS ON FILE |
| LEGNA M MALDONADO RAMOS | ADDRESS ON FILE |
| LEGNA S ORTIZ SANTIAGO | ADDRESS ON FILE |
| LEIANNIE SANCHEZ PEREZ | ADDRESS ON FILE |
| LEIDA COLLAZO LOUBRIEL | ADDRESS ON FILE |
| LEIDA E E GONZALEZ BAZ | ADDRESS ON FILE |
| LEIDA E GONZALEZ BAEZ | ADDRESS ON FILE |
| LEIDA E SERRANO BAEZ | ADDRESS ON FILE |
| LEIDA FIGUEROA MAYMI | ADDRESS ON FILE |
| LEIDA FIGUEROA PEREZ | ADDRESS ON FILE |
| LEIDA I I MARIANI MARTINEZ | ADDRESS ON FILE |
| LEIDA I TORRES MARTINEZ | ADDRESS ON FILE |
| LEIDA L RIOS LAVIERA | ADDRESS ON FILE |
| LEIDA M RIVERA VELEZ | ADDRESS ON FILE |
| LEIDA N PEREZ LOPEZ | ADDRESS ON FILE |
| LEIDA NIEVES RIVERA | ADDRESS ON FILE |
| LEIDA RAMOS MERCED | ADDRESS ON FILE |
| LEIDA RIVERA OJEDA | ADDRESS ON FILE |
| LEIDA RIVERA SANCHEZ | ADDRESS ON FILE |
| LEIDA SANTOS QUINONES | ADDRESS ON FILE |
| LEIDA VIDAL COLLAZO | ADDRESS ON FILE |
| LEILA ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| LEILA AGUILA | ADDRESS ON FILE |
| LEILA ALVARADO GONZALEZ | ADDRESS ON FILE |
| LEILA BERMUDEZ VEGA | ADDRESS ON FILE |
| LEILA I BONILLA GONZALEZ | ADDRESS ON FILE |
| LEILA M NARVAEZ LOPEZ | ADDRESS ON FILE |
| LEILA M VIRELLA PAGAN | ADDRESS ON FILE |
| LEILA MENDEZ GONZALEZ | ADDRESS ON FILE |
| LEILA N N TORMES GOTAY | ADDRESS ON FILE |
| LEILA N TORMES GOTAY | ADDRESS ON FILE |
| LEILA RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| LEILA SANCHEZ TIRADO | ADDRESS ON FILE |
| LEILAN RODRIGUEZ CANALES | ADDRESS ON FILE |
| LEILANI CORTES DECLET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEILANI M MEAUX GONZALEZ | ADDRESS ON FILE |
| LEILANIE D GALIO TIRADO | ADDRESS ON FILE |
| LEILANIS D PINEIRO MONTILLA | ADDRESS ON FILE |
| LEILANY ALVARADO PENA | ADDRESS ON FILE |
| LEILANY LUGO REYES | ADDRESS ON FILE |
| LEILANY VALENTIN GONZALEZ | ADDRESS ON FILE |
| LEILANYT GARCIA PRIETO | ADDRESS ON FILE |
| LEIMARYS DELGADO MEDERO | ADDRESS ON FILE |
| LEIRA MARTINEZ OLIVERA | ADDRESS ON FILE |
| LEIRA RIVERA RIVERA | ADDRESS ON FILE |
| LEIRA SANTIAGO ESCALANTE | ADDRESS ON FILE |
| LEISBEIBET CIRINO QUINONES | ADDRESS ON FILE |
| LEISHA J CLAUDIO RIVERA | ADDRESS ON FILE |
| LEISHA M RIOS GALAN | ADDRESS ON FILE |
| LEISHLA PEREZ ROSA | ADDRESS ON FILE |
| LEISIE SANTIAGO FELICIANO | ADDRESS ON FILE |
| LEISLYN MARY TORRES VELAZQUEZ | ADDRESS ON FILE |
| LEISVETTE TORRES SANTIAGO | ADDRESS ON FILE |
| LEIZA CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| LELA ISERN RAMIREZ | ADDRESS ON FILE |
| LELIE SAUL DELGADO | ADDRESS ON FILE |
| LELIS RODRIGUEZ GRAULAU | ADDRESS ON FILE |
| LELIS Y FLORES SILVA | ADDRESS ON FILE |
| LELYS FIGUEROA CASTRERO | ADDRESS ON FILE |
| LELYS FIGUEROA CASTRERO | ADDRESS ON FILE |
| LELYS RAMIREZ TORRES | ADDRESS ON FILE |
| LEMANUEL RETAMAR TROCHE | ADDRESS ON FILE |
| LEMUEL CRUZ OLIVERAS | ADDRESS ON FILE |
| LEMUEL DIAZ REYES | ADDRESS ON FILE |
| LEMUEL J DE JESUS VARONA | ADDRESS ON FILE |
| LEMUEL RAMOS TOLEDO | ADDRESS ON FILE |
| LEMUEL SOTO SANTIAGO | ADDRESS ON FILE |
| LEMUEL TORRES ROSADO | ADDRESS ON FILE |
| LENABEL ALVARADO DE GRACIA | ADDRESS ON FILE |
| LENABELLE SMITH BURHANS | ADDRESS ON FILE |
| LENIN MELENDEZ GARCIA | ADDRESS ON FILE |
| LENIN ROSADO VIERA | ADDRESS ON FILE |
| LENIS M MORALES ORELLANA | ADDRESS ON FILE |
| LENIS O ROTGER MOLINA | ADDRESS ON FILE |
| LENNIES A CAMACHO TITTLEY | ADDRESS ON FILE |
| LENNIS J GONZALEZ MEDINA | ADDRESS ON FILE |
| LENNY E GUADALUPE LOPEZ | ADDRESS ON FILE |
| LENNY FIGUEROA GARCIA | ADDRESS ON FILE |
| LENNY J BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LENNY J SANTIAGO MELENDEZ | ADDRESS ON FILE |
| LENNY M MATEO ANDINO | ADDRESS ON FILE |
| LENNY REYES CONCEPCION | ADDRESS ON FILE |
| LENNYS A FELICIANO GONZALEZ | ADDRESS ON FILE |
| LENNYS ACEVEDO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LENORA MALDONADO CORTES | ADDRESS ON FILE |
| LENYS ESTRADA | ADDRESS ON FILE |
| LEO ADAMS DIAZ | ADDRESS ON FILE |
| LEO LUGO VAZQUEZ | ADDRESS ON FILE |
| LEO PABON JIMENEZ | ADDRESS ON FILE |
| LEO V ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| LEOCADIA ACOSTA JIMENEZ | ADDRESS ON FILE |
| LEOCADIA ACOSTA MARTINEZ | ADDRESS ON FILE |
| LEOCADIA BATISTA ROBLES | ADDRESS ON FILE |
| LEOCADIA FLORES BONILLA | ADDRESS ON FILE |
| LEOCADIA FONSECA BERNIER | ADDRESS ON FILE |
| LEOCADIA MARCANO RODRIGUEZ | ADDRESS ON FILE |
| LEOCADIA MEDINA MIRANDA | ADDRESS ON FILE |
| LEOCADIA PAGAN COLON | ADDRESS ON FILE |
| LEOCADIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LEOCADIA ROSA GUZMAN | ADDRESS ON FILE |
| LEOCADIA SANCHEZ CRUZ | ADDRESS ON FILE |
| LEOCADIA VALENTIN CANDELARIA | ADDRESS ON FILE |
| LEOCADIO BERRIOS CRUZ | ADDRESS ON FILE |
| LEOCADIO CARRION | ADDRESS ON FILE |
| LEOCADIO ECHEVARRIA VEGA | ADDRESS ON FILE |
| LEOCADIO JESUS SANCHEZ | ADDRESS ON FILE |
| LEOCADIO LANDAN SANCHEZ | ADDRESS ON FILE |
| LEOCADIO LEBRON ROMERO | ADDRESS ON FILE |
| LEOCADIO LEBRON SOTO | ADDRESS ON FILE |
| LEOCADIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| LEOCADIO ORTIZ RIVERA | ADDRESS ON FILE |
| LEOCADIO PELLOT HERNANDEZ | ADDRESS ON FILE |
| LEOCADIO RUIZ RIVERA | ADDRESS ON FILE |
| LEOCADIO SOTO RODRIGUEZ | ADDRESS ON FILE |
| LEOCADIO TUBENS LOPEZ | ADDRESS ON FILE |
| LEOCADIO TUBENS LOPEZ | ADDRESS ON FILE |
| LEOCADIO VELEZ ALANCASTRO | ADDRESS ON FILE |
| LEOCARDIO COLON VEGA | ADDRESS ON FILE |
| LEOMAR ROQUE LEBRON | ADDRESS ON FILE |
| LEOMAX M LAYA JIMENEZ | ADDRESS ON FILE |
| LEON E CLAUDIO LEON | ADDRESS ON FILE |
| LEON S PORTALATIN RAMOS | ADDRESS ON FILE |
| LEONALDA FUENTES MUNIZ | ADDRESS ON FILE |
| LEONARD HERNAIZ BUSSHER | ADDRESS ON FILE |
| LEONARD J KOSICAS CONTRERAS | ADDRESS ON FILE |
| LEONARD LARACUENTE RUIZ | ADDRESS ON FILE |
| LEONARD M MARTE DE LEON | ADDRESS ON FILE |
| LEONARD MARTE DL | ADDRESS ON FILE |
| LEONARD SHAPIRO | ADDRESS ON FILE |
| LEONARD VAN DAALEN LOYOLA | ADDRESS ON FILE |
| LEONARDA ACOSTA ARROYO | ADDRESS ON FILE |
| LEONARDA ACOSTA MANGUAL | ADDRESS ON FILE |
| LEONARDA BAEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARDA CONDE LOPEZ | ADDRESS ON FILE |
| LEONARDA DE LEON | ADDRESS ON FILE |
| LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LEONARDA FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LEONARDA FUENTES MUNIZ | ADDRESS ON FILE |
| LEONARDA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONARDA HERNANDEZ FNDZ | ADDRESS ON FILE |
| LEONARDA LEON | ADDRESS ON FILE |
| LEONARDA LEON LOPEZ | ADDRESS ON FILE |
| LEONARDA LOUBRIEL SANTOS | ADDRESS ON FILE |
| LEONARDA MORALES MARCANO | ADDRESS ON FILE |
| LEONARDA QUILES CARDE | ADDRESS ON FILE |
| LEONARDA QUINTERO MATOS | ADDRESS ON FILE |
| LEONARDA QUIONES MORAL | ADDRESS ON FILE |
| LEONARDA VAZQUEZ COLON | ADDRESS ON FILE |
| LEONARDO AQUINO SANTIAGO | ADDRESS ON FILE |
| LEONARDO ARRIAGA MORALES | ADDRESS ON FILE |
| LEONARDO BERDECIA DAVILA | ADDRESS ON FILE |
| LEONARDO CLASS FELICIANO | ADDRESS ON FILE |
| LEONARDO COLON MALDONADO | ADDRESS ON FILE |
| LEONARDO COLON RIVERA | ADDRESS ON FILE |
| LEONARDO CONCEPCION RESTO | ADDRESS ON FILE |
| LEONARDO D PIMENTEL FUENTES | ADDRESS ON FILE |
| LEONARDO DE J ARTAUD PAJAN | ADDRESS ON FILE |
| LEONARDO DE LEON ROSA | ADDRESS ON FILE |
| LEONARDO DEL TORO SEDA | ADDRESS ON FILE |
| LEONARDO DIAZ SAEZ | ADDRESS ON FILE |
| LEONARDO E PABON COLON | ADDRESS ON FILE |
| LEONARDO E RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LEONARDO FALCON SANTOS | ADDRESS ON FILE |
| LEONARDO GONZALEZ BARRETO | ADDRESS ON FILE |
| LEONARDO GONZALEZ MORENO | ADDRESS ON FILE |
| LEONARDO GONZALEZ TIRADO | ADDRESS ON FILE |
| LEONARDO H ESBRI ZALDO | ADDRESS ON FILE |
| LEONARDO I GUZMAN REYES | ADDRESS ON FILE |
| LEONARDO IRIZARRY VALENTIN | ADDRESS ON FILE |
| LEONARDO J HERNAIZ CRUZ | ADDRESS ON FILE |
| LEONARDO JIMENEZ MARTE | ADDRESS ON FILE |
| LEONARDO M ALDRIDGE KONTOS | ADDRESS ON FILE |
| LEONARDO MARTY RIVERA | ADDRESS ON FILE |
| LEONARDO MORALES | ADDRESS ON FILE |
| LEONARDO OLIVA CARDONA | ADDRESS ON FILE |
| LEONARDO ORTIZ ECHEVARRIA | ADDRESS ON FILE |
| LEONARDO ORTIZ RUIZ | ADDRESS ON FILE |
| LEONARDO PEREZ AYALA | ADDRESS ON FILE |
| LEONARDO PEREZ VEGA | ADDRESS ON FILE |
| LEONARDO PLUMEY TORRES | ADDRESS ON FILE |
| LEONARDO QUIROS ORTIZ | ADDRESS ON FILE |
| LEONARDO QUIROS QUIROS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARDO QUIROS QUIROS | ADDRESS ON FILE |
| LEONARDO R DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| LEONARDO RAMOS COTTO | ADDRESS ON FILE |
| LEONARDO RIVERA CALDERON | ADDRESS ON FILE |
| LEONARDO RIVERA CINTRON | ADDRESS ON FILE |
| LEONARDO RIVERA LUCENA | ADDRESS ON FILE |
| LEONARDO RODRIGUEZ REYES | ADDRESS ON FILE |
| LEONARDO ROSA SANTANA | ADDRESS ON FILE |
| LEONARDO ROSADO SANTIAGO | ADDRESS ON FILE |
| LEONARDO ROSADO SANTIAGO | ADDRESS ON FILE |
| LEONARDO TOLEDO GONZALEZ | ADDRESS ON FILE |
| LEONARDO TORRES BRACERO | ADDRESS ON FILE |
| LEONARDO TORRES ORTIZ | ADDRESS ON FILE |
| LEONARDO VALENTIN TIRADO | ADDRESS ON FILE |
| LEONARDO VARGAS COREANO | ADDRESS ON FILE |
| LEONARDO VERDEJO AMARO | ADDRESS ON FILE |
| LEONCIA DE LEON RODRIGUEZ | ADDRESS ON FILE |
| LEONCIA ORTIZ OLMEDA | ADDRESS ON FILE |
| LEONCIA VEGA RIVERA | ADDRESS ON FILE |
| LEONCIO AYALA PARIS | ADDRESS ON FILE |
| LEONCIO DELGADO SEGARRA | ADDRESS ON FILE |
| LEONCIO DOMINICCI TURELL | ADDRESS ON FILE |
| LEONCIO LABOY DE LEON | ADDRESS ON FILE |
| LEONCIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| LEONCIO MARTE PERALTA | ADDRESS ON FILE |
| LEONCIO ORTIZ MEDINA | ADDRESS ON FILE |
| LEONCIO P PAGAN BURGOS | ADDRESS ON FILE |
| LEONCIO RIVERA PAGAN | ADDRESS ON FILE |
| LEONCIO ROLDAN OQUENDO | ADDRESS ON FILE |
| LEONCIO ROMAN GONZALEZ | ADDRESS ON FILE |
| LEONCIO ROSADO TORRES | ADDRESS ON FILE |
| LEONCIO SELLES CASTRO | ADDRESS ON FILE |
| LEONCIO TORRES PAGAN | ADDRESS ON FILE |
| LEONEL ALVAREZ ORTIZ | ADDRESS ON FILE |
| LEONEL CUEVAS ORTIZ | ADDRESS ON FILE |
| LEONEL E LOPEZ ZAYAS | ADDRESS ON FILE |
| LEONEL FELICIANO FERNANDEZ | ADDRESS ON FILE |
| LEONEL GUEVAREZ RIVERA | ADDRESS ON FILE |
| LEONEL LOUBRIEL CAMARENO | ADDRESS ON FILE |
| LEONEL MERCADO TORRES | ADDRESS ON FILE |
| LEONEL RIOS | ADDRESS ON FILE |
| LEONER DE JESUS ROMAN | ADDRESS ON FILE |
| LEONIDA CRESPO VELEZ | ADDRESS ON FILE |
| LEONIDA DELGADO OSORIO | ADDRESS ON FILE |
| LEONIDA FIGUEROA VDA | ADDRESS ON FILE |
| LEONIDA MERCADO SANTIAGO | ADDRESS ON FILE |
| LEONIDA ORTIZ ALVARADO | ADDRESS ON FILE |
| LEONIDA PARRILLA RIVERA | ADDRESS ON FILE |
| LEONIDA ROCHE PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONIDA TRUJILLO RAMOS | ADDRESS ON FILE |
| LEONIDES ACEVEDO | ADDRESS ON FILE |
| LEONIDES ACEVEDO LEONIDES | ADDRESS ON FILE |
| LEONIDES ALBELO LOPEZ | ADDRESS ON FILE |
| LEONIDES ARROYO AYALA | ADDRESS ON FILE |
| LEONIDES BERMUDEZ ESPADA | ADDRESS ON FILE |
| LEONIDES CARDONA QUINONES | ADDRESS ON FILE |
| LEONIDES COLLAZO LOPEZ | ADDRESS ON FILE |
| LEONIDES CORTES | ADDRESS ON FILE |
| LEONIDES CRUZ SANTIAGO | ADDRESS ON FILE |
| LEONIDES DELGADO DIAZ | ADDRESS ON FILE |
| LEONIDES DIAZ LEDUC | ADDRESS ON FILE |
| LEONIDES DIAZ SERRANO | ADDRESS ON FILE |
| LEONIDES GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LEONIDES HERNANDEZ MATOS | ADDRESS ON FILE |
| LEONIDES HERNANDEZ MURIEL | ADDRESS ON FILE |
| LEONIDES J. NEGRON LOPEZ | ADDRESS ON FILE |
| LEONIDES LLANOS MOJICA | ADDRESS ON FILE |
| LEONIDES LOPEZ BERRIOS | ADDRESS ON FILE |
| LEONIDES LOPEZ TORRES | ADDRESS ON FILE |
| LEONIDES MALDONADO BERMUDEZ | ADDRESS ON FILE |
| LEONIDES MARTINEZ PAGAN | ADDRESS ON FILE |
| LEONIDES MULERO VDA | ADDRESS ON FILE |
| LEONIDES NARVAEZ SANTIA | ADDRESS ON FILE |
| LEONIDES ORTIZ CARTAGENA | ADDRESS ON FILE |
| LEONIDES PELUYERA POLLOCK | ADDRESS ON FILE |
| LEONIDES QUIJANO | ADDRESS ON FILE |
| LEONIDES RAMOS GONZALEZ | ADDRESS ON FILE |
| LEONIDES RAMOS NIEVES | ADDRESS ON FILE |
| LEONIDES RESTO FIGUEROA | ADDRESS ON FILE |
| LEONIDES RESTO FIGUEROA | ADDRESS ON FILE |
| LEONIDES REYES CARRILLO | ADDRESS ON FILE |
| LEONIDES RIVERA MALDONADO | ADDRESS ON FILE |
| LEONIDES ROSARIO ROSARIO | ADDRESS ON FILE |
| LEONIDES SANCHEZ POMALES | ADDRESS ON FILE |
| LEONIDES SANTANA | ADDRESS ON FILE |
| LEONIDES SANTANA NIEVES | ADDRESS ON FILE |
| LEONIDES SANTIAGO TRINIDAD | ADDRESS ON FILE |
| LEONIDES SANTIAGO TRINIDAD | ADDRESS ON FILE |
| LEONIDES VARGAS VELAZQUEZ | ADDRESS ON FILE |
| LEONIDES VAZQUEZ ARROYO | ADDRESS ON FILE |
| LEONIDES VEGA NEGRON | ADDRESS ON FILE |
| LEONIDES VELAZQUEZ OCASIO | ADDRESS ON FILE |
| LEONIDES VELEZ VELEZ | ADDRESS ON FILE |
| LEONIDES ZARAGOZA LOPEZ | ADDRESS ON FILE |
| LEONILA THELMA ARCE | ADDRESS ON FILE |
| LEONILDA CRUZ RODZ | ADDRESS ON FILE |
| LEONILDA DELGADO OSORIO | ADDRESS ON FILE |
| LEONILDA DIAZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONILDA NIEVES RIOS | ADDRESS ON FILE |
| LEONILDA PEREZ PADILLA | ADDRESS ON FILE |
| LEONILDA TORRES CRUZ | ADDRESS ON FILE |
| LEONILDO GALARZA GUTIERREZ | ADDRESS ON FILE |
| LEONILDO GALARZA GUTIERREZ | ADDRESS ON FILE |
| LEONILO FIGUEROA FELICIANO | ADDRESS ON FILE |
| LEONOL SAAVEDRA LUGO | ADDRESS ON FILE |
| LEONOR A GARCIA FIGUEROA | ADDRESS ON FILE |
| LEONOR ACEVEDO JIMENEZ | ADDRESS ON FILE |
| LEONOR ARROYO ARROYO | ADDRESS ON FILE |
| LEONOR ARROYO DONATO | ADDRESS ON FILE |
| LEONOR ARROYO DONATO | ADDRESS ON FILE |
| LEONOR AVILES CASTRO | ADDRESS ON FILE |
| LEONOR BADILLO CALDERON | ADDRESS ON FILE |
| LEONOR BETANCOURT GARCIA | ADDRESS ON FILE |
| LEONOR CALIXTO RAMOS | ADDRESS ON FILE |
| LEONOR CALIZ DE | ADDRESS ON FILE |
| LEONOR CENTENO GUZMAN | ADDRESS ON FILE |
| LEONOR CEPEDA PARRILLA | ADDRESS ON FILE |
| LEONOR CESAREO CALDERON | ADDRESS ON FILE |
| LEONOR CORTES DE JESUS | ADDRESS ON FILE |
| LEONOR CRUZ SOTO | ADDRESS ON FILE |
| LEONOR DELGADO RIOS | ADDRESS ON FILE |
| LEONOR DIAZ ORTIZ | ADDRESS ON FILE |
| LEONOR FELICIANO PAMIAS | ADDRESS ON FILE |
| LEONOR FELICIANO PAMIAS | ADDRESS ON FILE |
| LEONOR FLORES MARQUEZ | ADDRESS ON FILE |
| LEONOR GONZALEZ | ADDRESS ON FILE |
| LEONOR GONZALEZ DE | ADDRESS ON FILE |
| LEONOR GONZALEZ NEGRON | ADDRESS ON FILE |
| LEONOR GONZALEZ SOTO | ADDRESS ON FILE |
| LEONOR GUZMAN MIRANDA | ADDRESS ON FILE |
| LEONOR INGLES AVILES | ADDRESS ON FILE |
| LEONOR LEYTON FORERO | ADDRESS ON FILE |
| LEONOR LIZARDI SANTIAGO | ADDRESS ON FILE |
| LEONOR LLANOS MATIENZO | ADDRESS ON FILE |
| LEONOR LOPEZ ALBERTY | ADDRESS ON FILE |
| LEONOR LOPEZ MATIENZO | ADDRESS ON FILE |
| LEONOR M CRUZ ROMAN | ADDRESS ON FILE |
| LEONOR M CRUZ ROMAN | ADDRESS ON FILE |
| LEONOR M M OCASIO COTTO | ADDRESS ON FILE |
| LEONOR M NAVARRO AGOSTO | ADDRESS ON FILE |
| LEONOR M OCASIO COTTO | ADDRESS ON FILE |
| LEONOR MARRERO NEGRON | ADDRESS ON FILE |
| LEONOR MARTINEZ BONILLA | ADDRESS ON FILE |
| LEONOR MARTINEZ VDA | ADDRESS ON FILE |
| LEONOR MARTIR GORDIAN | ADDRESS ON FILE |
| LEONOR MARZAN RIVERA | ADDRESS ON FILE |
| LEONOR MATOS DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONOR MATOS JESUS | ADDRESS ON FILE |
| LEONOR MEDINA LOPEZ | ADDRESS ON FILE |
| LEONOR NIEVES LEONOR | ADDRESS ON FILE |
| LEONOR ORTEGA VICENTE | ADDRESS ON FILE |
| LEONOR ORTIZ CANUELAS | ADDRESS ON FILE |
| LEONOR ORTIZ LEBRON | ADDRESS ON FILE |
| LEONOR PAMIAS SOTO | ADDRESS ON FILE |
| LEONOR PEREIRA MENDOZA | ADDRESS ON FILE |
| LEONOR PEREZ SANTIAGO | ADDRESS ON FILE |
| LEONOR RAMOS FALCON | ADDRESS ON FILE |
| LEONOR RAMOS RIVERA | ADDRESS ON FILE |
| LEONOR RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LEONOR RAMOS TORRES | ADDRESS ON FILE |
| LEONOR REYES HERNANDEZ | ADDRESS ON FILE |
| LEONOR RIVERA JESUS | ADDRESS ON FILE |
| LEONOR RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| LEONOR RODRIGUEZ MORALES | ADDRESS ON FILE |
| LEONOR ROMERO DONATO | ADDRESS ON FILE |
| LEONOR RUIZ HORTA | ADDRESS ON FILE |
| LEONOR RUIZ HORTA | ADDRESS ON FILE |
| LEONOR S SUAREZ TORRES | ADDRESS ON FILE |
| LEONOR SAN MARTIN | ADDRESS ON FILE |
| LEONOR SANTIAGO OCASIO | ADDRESS ON FILE |
| LEONOR SANTIAGO REYES | ADDRESS ON FILE |
| LEONOR SEGARRA PIERANTONI | ADDRESS ON FILE |
| LEONOR SERRANO DOMENA | ADDRESS ON FILE |
| LEONOR SUAREZ DE SANTIAGO | ADDRESS ON FILE |
| LEONOR SUAREZ TORRES | ADDRESS ON FILE |
| LEONOR TORO TORO | ADDRESS ON FILE |
| LEONOR TOROTORO LEONOR | ADDRESS ON FILE |
| LEONOR TORRES VAZQUEZ | ADDRESS ON FILE |
| LEONOR VEGA QUINONES | ADDRESS ON FILE |
| LEONOR VIERA ROSARIO | ADDRESS ON FILE |
| LEONOR ZAPATA TORRES | ADDRESS ON FILE |
| LEONORA FERRER VIVES | ADDRESS ON FILE |
| LEONORA GEORGE RAMIREZ | ADDRESS ON FILE |
| LEONORA GONZALEZ LOPEZ | ADDRESS ON FILE |
| LEONORA PEREZ MUOZ | ADDRESS ON FILE |
| LEOPOLDINA SILVA RIVERA | ADDRESS ON FILE |
| LEOPOLDO ALGARIN ROBLES | ADDRESS ON FILE |
| LEOPOLDO CINTRON RIVERA | ADDRESS ON FILE |
| LEOPOLDO COLON SANDELL | ADDRESS ON FILE |
| LEOPOLDO CRUZ MORALES | ADDRESS ON FILE |
| LEOPOLDO DEL RIO FIGUEROA | ADDRESS ON FILE |
| LEOPOLDO E MARTINEZ LEOPOLDO | ADDRESS ON FILE |
| LEOPOLDO E NIEVES ROBLES | ADDRESS ON FILE |
| LEOPOLDO ECHEVARRIA RUIZ | ADDRESS ON FILE |
| LEOPOLDO FUENTES GERENA | ADDRESS ON FILE |
| LEOPOLDO GERENA ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEOPOLDO GONZALEZ GARCIA | ADDRESS ON FILE |
| LEOPOLDO JUAN ORTEGA | ADDRESS ON FILE |
| LEOPOLDO L PEREZ PEREZ | ADDRESS ON FILE |
| LEOPOLDO LABOY RODRIGUEZ | ADDRESS ON FILE |
| LEOPOLDO MAYSONET ZAMBRANA | ADDRESS ON FILE |
| LEOPOLDO MERCADO SANTIN | ADDRESS ON FILE |
| LEOPOLDO MERCADO SANTINI | ADDRESS ON FILE |
| LEOPOLDO NATAL | ADDRESS ON FILE |
| LEOPOLDO O ORTIZ OQUENDO | ADDRESS ON FILE |
| LEOPOLDO ORTIZ OQUENDO | ADDRESS ON FILE |
| LEOPOLDO QUINONES CRUZ | ADDRESS ON FILE |
| LEOPOLDO RAMOS DUCOS | ADDRESS ON FILE |
| LEOPOLDO RESTO COLON | ADDRESS ON FILE |
| LEOPOLDO RODRIGUEZ REYES | ADDRESS ON FILE |
| LEOPOLDO ROSSO CASTAING | ADDRESS ON FILE |
| LEOPOLDO RUIZ LAUREANO | ADDRESS ON FILE |
| LEOPOLDO TORRES PEREZ | ADDRESS ON FILE |
| LEOPOLDO VEGA MALDONADO | ADDRESS ON FILE |
| LEOPOLDO VELAZQUEZ COLO | ADDRESS ON FILE |
| LEOPORDO GUADALUPE DIAZ | ADDRESS ON FILE |
| LEORNARDA VIRUET | ADDRESS ON FILE |
| LEOTA CALKINS MORALES | ADDRESS ON FILE |
| LEOVIGILDA CURBELO VELEZ | ADDRESS ON FILE |
| LEOVIGILDA ROMAN VAZQUEZ | ADDRESS ON FILE |
| LEOVIGILDO COTTE PEREZ | ADDRESS ON FILE |
| LEOVIGILDO ECHEVARRIA TORRES | ADDRESS ON FILE |
| LEOVIGILDO RIVERA RAMIREZ | ADDRESS ON FILE |
| LEOVIGILDO VALENTIN | ADDRESS ON FILE |
| LEOVIGILDO VALENTIN LEOVIGILDO | ADDRESS ON FILE |
| LERAC E E OTERO GUTIERREZ | ADDRESS ON FILE |
| LERAC E OTERO GUTIERREZ | ADDRESS ON FILE |
| LERAC OTERO GARCIA | ADDRESS ON FILE |
| LERALYS CAMARENO RAMOS | ADDRESS ON FILE |
| LERCY M FELIX SUAREZ | ADDRESS ON FILE |
| LEREE F ALIER SIERRA | ADDRESS ON FILE |
| LERIDA RIOS MENDOZA | ADDRESS ON FILE |
| LERNY CRUZ GARCIA | ADDRESS ON FILE |
| LERNY SANCHEZ CRUZ | ADDRESS ON FILE |
| LEROY D ORTEGA ZAYAS | ADDRESS ON FILE |
| LEROY VANSANT FONSECA | ADDRESS ON FILE |
| LERSIE BORIA GUADALUPE | ADDRESS ON FILE |
| LERSY J CRUZ GARCIA | ADDRESS ON FILE |
| LESBIA A RODRIGUEZ LESBIA | ADDRESS ON FILE |
| LESBIA CALIXTO RODRIGUEZ | ADDRESS ON FILE |
| LESBIA CRESPO GONZALEZ | ADDRESS ON FILE |
| LESBIA CRUZ LAJARA | ADDRESS ON FILE |
| LESBIA DE JESUS SANTANA | ADDRESS ON FILE |
| LESBIA DIAZ MARTINEZ | ADDRESS ON FILE |
| LESBIA E VELAZQUEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESBIA HERNANDEZ MIRANDA | ADDRESS ON FILE |
| LESBIA I DAVILA DE LOPEZ | ADDRESS ON FILE |
| LESBIA J J MORALES RIVERA | ADDRESS ON FILE |
| LESBIA J MORALES RIVERA | ADDRESS ON FILE |
| LESBIA LACEN LACEN | ADDRESS ON FILE |
| LESBIA LUCIANO PRIETO | ADDRESS ON FILE |
| LESBIA LUGARO QUINONES | ADDRESS ON FILE |
| LESBIA M GARCIA HERNANDEZ | ADDRESS ON FILE |
| LESBIA M MULERO MORALES | ADDRESS ON FILE |
| LESBIA M TORRES TORRES | ADDRESS ON FILE |
| LESBIA M ZENON GARCIA | ADDRESS ON FILE |
| LESBIA ORTIZ MATOS | ADDRESS ON FILE |
| LESBIA RAMOS AFANADOR | ADDRESS ON FILE |
| LESBIA RIVERA CEPEDA | ADDRESS ON FILE |
| LESBIA RIVERA LUGO | ADDRESS ON FILE |
| LESBIA Z LEBRON GOMEZ | ADDRESS ON FILE |
| LESBIA Z Z VELEZ LOPEZ | ADDRESS ON FILE |
| LESBYE CABELLO | ADDRESS ON FILE |
| LESLEY ANN CAMACHO | ADDRESS ON FILE |
| LESLEY DACOSTA DIAZ | ADDRESS ON FILE |
| LESLEY PEREZ SALAMANCA | ADDRESS ON FILE |
| LESLEY R IZQUIERDO TIRADO | ADDRESS ON FILE |
| LESLI ANN ALFONSO | ADDRESS ON FILE |
| LESLI NEGRON RIVERA | ADDRESS ON FILE |
| LESLIANN RIVERA PEREZ | ADDRESS ON FILE |
| LESLIE A AVILES CANDELARIA | ADDRESS ON FILE |
| LESLIE A CARTAGENA SANTOS | ADDRESS ON FILE |
| LESLIE A COLON TORRES | ADDRESS ON FILE |
| LESLIE A COLON TORRES | ADDRESS ON FILE |
| LESLIE A FERNANDEZ RIECKEOFF | ADDRESS ON FILE |
| LESLIE A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LESLIE A LOPEZ COTTO | ADDRESS ON FILE |
| LESLIE A LOPEZ LOPEZ | ADDRESS ON FILE |
| LESLIE A MERCADO SANCHEZ | ADDRESS ON FILE |
| LESLIE A MERCADO SANCHEZ | ADDRESS ON FILE |
| LESLIE A MERCADO SANCHEZ | ADDRESS ON FILE |
| LESLIE A MOLINA RIVERA | ADDRESS ON FILE |
| LESLIE A PAGAN GINES | ADDRESS ON FILE |
| LESLIE A RIVERA RAMIREZ | ADDRESS ON FILE |
| LESLIE A RIVERA SERRANO | ADDRESS ON FILE |
| LESLIE A ROMAN PAGAN | ADDRESS ON FILE |
| LESLIE A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LESLIE A SANCHEZ ROSARIO | ADDRESS ON FILE |
| LESLIE A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LESLIE A VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| LESLIE ANN DE JESUS RIVERA | ADDRESS ON FILE |
| LESLIE ANN MEDINA REYES | ADDRESS ON FILE |
| LESLIE ANN TORRES MORALES | ADDRESS ON FILE |
| LESLIE APONTE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE C JIMENEZ TORRES | ADDRESS ON FILE |
| LESLIE C SNYDER MORALES | ADDRESS ON FILE |
| LESLIE C VELEZ BURGOS | ADDRESS ON FILE |
| LESLIE CAPELES GOMEZ | ADDRESS ON FILE |
| LESLIE CASTRO RODRIGUEZ | ADDRESS ON FILE |
| LESLIE COFRESI VIZCARRONDO | ADDRESS ON FILE |
| LESLIE COLOMBANI JESUS | ADDRESS ON FILE |
| LESLIE CORDERO DUMENG | ADDRESS ON FILE |
| LESLIE DIAZ LOPEZ | ADDRESS ON FILE |
| LESLIE E CENTENO RODRIGUEZ | ADDRESS ON FILE |
| LESLIE E DOMINGUEZ MARTINEZ | ADDRESS ON FILE |
| LESLIE E HERNANDEZ BONILLA | ADDRESS ON FILE |
| LESLIE E MORALES RIVERA | ADDRESS ON FILE |
| LESLIE E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LESLIE E SERRA CARRASQUILLO | ADDRESS ON FILE |
| LESLIE E VIDAL RIOS | ADDRESS ON FILE |
| LESLIE EMILIO HERNANDEZ KUILAN | ADDRESS ON FILE |
| LESLIE ESTRADA COSME | ADDRESS ON FILE |
| LESLIE F PEREZ ROMAN | ADDRESS ON FILE |
| LESLIE FERRER MARINO | ADDRESS ON FILE |
| LESLIE FIGUEROA CRUZ | ADDRESS ON FILE |
| LESLIE G COLON TORRES | ADDRESS ON FILE |
| LESLIE INNESS TROCHE | ADDRESS ON FILE |
| LESLIE J CASILLAS PAGAN | ADDRESS ON FILE |
| LESLIE J IRIZARRY AQUINO | ADDRESS ON FILE |
| LESLIE K VARGAS ROMAN | ADDRESS ON FILE |
| LESLIE L LEBRON RODRIGUEZ | ADDRESS ON FILE |
| LESLIE M CINTRON TORRES | ADDRESS ON FILE |
| LESLIE MALDONADO | ADDRESS ON FILE |
| LESLIE MALDONADO FONTAN | ADDRESS ON FILE |
| LESLIE N AYALA VEGA | ADDRESS ON FILE |
| LESLIE N COFRESI FAGUNDO | ADDRESS ON FILE |
| LESLIE N FARINACCI | ADDRESS ON FILE |
| LESLIE N GONZALEZ REYES | ADDRESS ON FILE |
| LESLIE N SANTIAGO SANTOS | ADDRESS ON FILE |
| LESLIE NIEVES SANTANA | ADDRESS ON FILE |
| LESLIE PEREZ DEL VALLE | ADDRESS ON FILE |
| LESLIE PEREZ PEREZ | ADDRESS ON FILE |
| LESLIE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LESLIE PEREZ ROMEU | ADDRESS ON FILE |
| LESLIE R CUBANO MERCADO | ADDRESS ON FILE |
| LESLIE SANTOS MOLINA | ADDRESS ON FILE |
| LESLIE TORRES BATISTA | ADDRESS ON FILE |
| LESLY A PORRATA ESTRADA | ADDRESS ON FILE |
| LESLY A SALAS BERIO | ADDRESS ON FILE |
| LESMES HERNANDEZ AROCHO | ADDRESS ON FILE |
| LESSER DE MARCHENA DIAZ | ADDRESS ON FILE |
| LESSIE I GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| LESTER ACOSTA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESTER H RIOS TORRES | ADDRESS ON FILE |
| LESTER JR ACOSTA CAMACHO | ADDRESS ON FILE |
| LESTER LUGO MORALES | ADDRESS ON FILE |
| LESTER M DIAZ TOSADO | ADDRESS ON FILE |
| LESTER NAVARRO BENITEZ | ADDRESS ON FILE |
| LESTER QUINONES AYALA | ADDRESS ON FILE |
| LESTER RIVERA SEDA | ADDRESS ON FILE |
| LESTER RODRIGUEZ PABON | ADDRESS ON FILE |
| LESTER RUIZ ROSADO | ADDRESS ON FILE |
| LESVIA GUADALUPE COLON | ADDRESS ON FILE |
| LESVIA M FUSTER RIVERA | ADDRESS ON FILE |
| LETICIA ACOSTA FLECHA | ADDRESS ON FILE |
| LETICIA ALMODOVAR GOMEZ | ADDRESS ON FILE |
| LETICIA AMBROSIANI PADILLA | ADDRESS ON FILE |
| LETICIA ARROYO VALLE | ADDRESS ON FILE |
| LETICIA ARZON VDA | ADDRESS ON FILE |
| LETICIA B MARTINEZ PARRILLA | ADDRESS ON FILE |
| LETICIA CAMACHO SANTANA | ADDRESS ON FILE |
| LETICIA CARRION VAZQUEZ | ADDRESS ON FILE |
| LETICIA CARTAGENA TORRES | ADDRESS ON FILE |
| LETICIA CARTAGENA TORRES | ADDRESS ON FILE |
| LETICIA CINTRON DE RAMOS | ADDRESS ON FILE |
| LETICIA COLON IRIZARRY | ADDRESS ON FILE |
| LETICIA CRUZ GONZALEZ | ADDRESS ON FILE |
| LETICIA CRUZ MILLAN | ADDRESS ON FILE |
| LETICIA DAVILA CRUZ | ADDRESS ON FILE |
| LETICIA DEL C CANCIO CARDONA | ADDRESS ON FILE |
| LETICIA FALU CARRION | ADDRESS ON FILE |
| LETICIA FEBRES DEL VALLE | ADDRESS ON FILE |
| LETICIA FUENTES REYES | ADDRESS ON FILE |
| LETICIA GALARZA GARCIA | ADDRESS ON FILE |
| LETICIA GARCIA DELGADO | ADDRESS ON FILE |
| LETICIA GOMEZ MONSEGUR | ADDRESS ON FILE |
| LETICIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| LETICIA JOVER LUCIO | ADDRESS ON FILE |
| LETICIA L TORRES DEL TORO | ADDRESS ON FILE |
| LETICIA LAMB CANDELARIO | ADDRESS ON FILE |
| LETICIA LEBRON DIAZ | ADDRESS ON FILE |
| LETICIA LLOVET VAZQUEZ | ADDRESS ON FILE |
| LETICIA LOPEZ ROMAN | ADDRESS ON FILE |
| LETICIA LUCIO GIL | ADDRESS ON FILE |
| LETICIA M CASALDUC RABELL | ADDRESS ON FILE |
| LETICIA M LOPEZ NAVARRO | ADDRESS ON FILE |
| LETICIA M LORAN CRUZ | ADDRESS ON FILE |
| LETICIA M SANTIAGO REYES | ADDRESS ON FILE |
| LETICIA MALDONADO CRUZ | ADDRESS ON FILE |
| LETICIA MALPICA CRESPO | ADDRESS ON FILE |
| LETICIA MARRERO NEGRON | ADDRESS ON FILE |
| LETICIA MARTINEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETICIA MATOS MARTINEZ | ADDRESS ON FILE |
| LETICIA MELENDEZ DIAZ | ADDRESS ON FILE |
| LETICIA MONTAEZ FELICIANO | ADDRESS ON FILE |
| LETICIA MONTANEZ FELICIANO | ADDRESS ON FILE |
| LETICIA N LUGO CARDONA | ADDRESS ON FILE |
| LETICIA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LETICIA ORTIZ RIVERA | ADDRESS ON FILE |
| LETICIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LETICIA ORTIZ ROSARIO | ADDRESS ON FILE |
| LETICIA PARES RODRIGUEZ | ADDRESS ON FILE |
| LETICIA PEREZ ALAMO | ADDRESS ON FILE |
| LETICIA RAMOS NIEVES | ADDRESS ON FILE |
| LETICIA RIVERA MARQUEZ | ADDRESS ON FILE |
| LETICIA RODRIGUEZ CORUJO | ADDRESS ON FILE |
| LETICIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LETICIA ROSADO SANTANA | ADDRESS ON FILE |
| LETICIA ROSADO SANTANA | ADDRESS ON FILE |
| LETICIA ROSARIO CARRASQUILLO | ADDRESS ON FILE |
| LETICIA SALAS ORTIZ | ADDRESS ON FILE |
| LETICIA SANCHEZ BELTRAN | ADDRESS ON FILE |
| LETICIA SANTIAGO RIVERA | ADDRESS ON FILE |
| LETICIA VEGA QUINONES | ADDRESS ON FILE |
| LETTICIA MEJIAS ARUZ | ADDRESS ON FILE |
| LETTIE M AFANADOR MALAVE | ADDRESS ON FILE |
| LETTIS FRATICELLI CALES | ADDRESS ON FILE |
| LETTY CRUZ VILLANUEVA | ADDRESS ON FILE |
| LEUDELIA MARTINEZ ALVARADO | ADDRESS ON FILE |
| LEUDY E HIDALGO HERNANDEZ | ADDRESS ON FILE |
| LEUVIAH VARGAS MOLINA | ADDRESS ON FILE |
| LEVI GARCIA PEREZ | ADDRESS ON FILE |
| LEVIC I TORRES VAZQUEZ | ADDRESS ON FILE |
| LEVIS IRIZARRY SAEZ | ADDRESS ON FILE |
| LEWIS M DORTA MOWERY | ADDRESS ON FILE |
| LEWIS O RIVERA MONSERRAT | ADDRESS ON FILE |
| LEWIS RIVERA DIAZ | ADDRESS ON FILE |
| LEXA MARQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LEXAIDA VALENTIN VILLEGAS | ADDRESS ON FILE |
| LEXISNEXIS OF PUERTO RICO INC | ADDRESS ON FILE |
| LEXISNEXIS OF PUERTO RICO INC | ADDRESS ON FILE |
| LEXLLY RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LEYDA A DIAZ DIAZ | ADDRESS ON FILE |
| LEYDA AULET MIRANDA | ADDRESS ON FILE |
| LEYDA B MORALES LOPEZ | ADDRESS ON FILE |
| LEYDA BENITEZ PIZARRO | ADDRESS ON FILE |
| LEYDA CORREA MORALES | ADDRESS ON FILE |
| LEYDA D RIVERA CARDONA | ADDRESS ON FILE |
| LEYDA DELGADO QUINONES | ADDRESS ON FILE |
| LEYDA DIAZ DIAZ | ADDRESS ON FILE |
| LEYDA E ANDINO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEYDA E AYALA RESTO | ADDRESS ON FILE |
| LEYDA E CRUZ PADILLA | ADDRESS ON FILE |
| LEYDA E DELGADO MELENDEZ | ADDRESS ON FILE |
| LEYDA E NATAL PEREZ | ADDRESS ON FILE |
| LEYDA FELIZ MENDEZ | ADDRESS ON FILE |
| LEYDA FIGUEROA MAYMI | ADDRESS ON FILE |
| LEYDA I RIOS BAEZ | ADDRESS ON FILE |
| LEYDA I VARGAS MARTINEZ | ADDRESS ON FILE |
| LEYDA L SOTO DE JESUS | ADDRESS ON FILE |
| LEYDA LEBRON LABOY | ADDRESS ON FILE |
| LEYDA M ACEVEDO FLORES | ADDRESS ON FILE |
| LEYDA M GUZMAN DIAZ | ADDRESS ON FILE |
| LEYDA M GUZMAN DIAZ | ADDRESS ON FILE |
| LEYDA M RODRIGUEZ | ADDRESS ON FILE |
| LEYDA MENDEZ AQUINO | ADDRESS ON FILE |
| LEYDA NIEVES RUIZ | ADDRESS ON FILE |
| LEYDA O RIVERA CARDONA | ADDRESS ON FILE |
| LEYDA QUILES GARCIA | ADDRESS ON FILE |
| LEYDA RUIZ SUAREZ | ADDRESS ON FILE |
| LEYDA SOTO MENDEZ | ADDRESS ON FILE |
| LEYDALIX MORALES MARTINEZ | ADDRESS ON FILE |
| LEYDIMILT CUEVAS VAZQUEZ | ADDRESS ON FILE |
| LEYLA BARBOSA MONTAEZ | ADDRESS ON FILE |
| LEYLA BARBOSA MONTANEZ | ADDRESS ON FILE |
| LEYLA CAMACHO NIEVES | ADDRESS ON FILE |
| LEYLA I GRAULAU IGARTUA | ADDRESS ON FILE |
| LEYLA I TIRADO AGOSTO | ADDRESS ON FILE |
| LEYLA REYES ALICEA | ADDRESS ON FILE |
| LEYLAMIES LLANOS ROMERO | ADDRESS ON FILE |
| LEYLIANA BARBOSA MARTINEZ | ADDRESS ON FILE |
| LEYNA VALENTIN VILLEGAS | ADDRESS ON FILE |
| LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE |
| LEYSE SERRANO MORALES | ADDRESS ON FILE |
| LEYSIE CALDERON ANDINO | ADDRESS ON FILE |
| LEYZA J REYES COTTO | ADDRESS ON FILE |
| LHIZA MARYE CASADO PAGAN | ADDRESS ON FILE |
| LIA GARCIA PEREZ | ADDRESS ON FILE |
| LIA M DELGADO DELGADO | ADDRESS ON FILE |
| LIA M PINEIRO RODRIGUEZ | ADDRESS ON FILE |
| LIADETTE GONZALEZ COLON | ADDRESS ON FILE |
| LIAMAR SERRANO ALVAREZ | ADDRESS ON FILE |
| LIAN CHAPMAN CRUZ | ADDRESS ON FILE |
| LIANA GIERBOLINI BORELLI | ADDRESS ON FILE |
| LIANA GUZMAN CINTRON | ADDRESS ON FILE |
| LIANA M POMALES CORDERO | ADDRESS ON FILE |
| LIANA R RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LIANABEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LIANABEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LIANABEL VELAZQUEZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIANABEL VILLAFANE JORDAN | ADDRESS ON FILE |
| LIANELIZ A LEON MELENDEZ | ADDRESS ON FILE |
| LIANETTE M LLITERAS RODRIGUEZ | ADDRESS ON FILE |
| LIANI FIGUEROA SALIVIA | ADDRESS ON FILE |
| LIANN V CAMPAGNE ARZOLA | ADDRESS ON FILE |
| LIANNE A SERRANO PEREZ | ADDRESS ON FILE |
| LIBELULA CARDENAS LOPEZ | ADDRESS ON FILE |
| LIBERATA CARRASQUILLO CAST | ADDRESS ON FILE |
| LIBERATO CEPEDA PEREZ | ADDRESS ON FILE |
| LIBERTAD AGOSTO FIGUEROA | ADDRESS ON FILE |
| LIBERTAD BAEZ MARRERO | ADDRESS ON FILE |
| LIBERTAD CHICLANA MEDINA | ADDRESS ON FILE |
| LIBERTAD CHICLANA MEDINA | ADDRESS ON FILE |
| LIBERTAD GARCIA COLON | ADDRESS ON FILE |
| LIBERTAD MATTEI VAZQUEZ | ADDRESS ON FILE |
| LIBERTAD MORALES GONZALEZ | ADDRESS ON FILE |
| LIBERTAD PIZARRO OSORIO | ADDRESS ON FILE |
| LIBERTAD RAMOS SANCHEZ | ADDRESS ON FILE |
| LIBERTAD ROSADO DE SOSA | ADDRESS ON FILE |
| LIBERTAD ROSADO SOSA | ADDRESS ON FILE |
| LIBERTAD ROSADO VIERA | ADDRESS ON FILE |
| LIBERTAD SIACA GAUTIER | ADDRESS ON FILE |
| LIBERTAD SUAREZ BOSTON | ADDRESS ON FILE |
| LIBIA M GARCIA VAZQUEZ | ADDRESS ON FILE |
| LIBNA L MELENDEZ ROBLES | ADDRESS ON FILE |
| LIBORIA MELENDEZ GOMEZ | ADDRESS ON FILE |
| LIBORIO E MONTES OCA | ADDRESS ON FILE |
| LIBORIO GONZALEZ OTERO | ADDRESS ON FILE |
| LIBORIO MORALES DIAZ | ADDRESS ON FILE |
| LIBORIO PEREZ PENA | ADDRESS ON FILE |
| LIBORIO RIVAS GARCIA | ADDRESS ON FILE |
| LIBORIO SAN INOCENCIO | ADDRESS ON FILE |
| LIBRADA APONTE MANGUAL | ADDRESS ON FILE |
| LIBRADA APONTE MANGUAL | ADDRESS ON FILE |
| LIBRADA BENITEZ VELEZ | ADDRESS ON FILE |
| LIBRADA BURGOS MIRANDA | ADDRESS ON FILE |
| LIBRADA C GONZALEZ MESTRE | ADDRESS ON FILE |
| LIBRADA CALDERON TORRES | ADDRESS ON FILE |
| LIBRADA CHAMORRO LIBRADA | ADDRESS ON FILE |
| LIBRADA CRESPO AGRON | ADDRESS ON FILE |
| LIBRADA HERNANDEZ DIAZ | ADDRESS ON FILE |
| LIBRADA HERNANDEZ DIAZ | ADDRESS ON FILE |
| LIBRADA HERNANDEZ LIBRADA | ADDRESS ON FILE |
| LIBRADA LEON DE VAZQUEZ | ADDRESS ON FILE |
| LIBRADA LEON LIBRADA | ADDRESS ON FILE |
| LIBRADA M GALAN LAMAR | ADDRESS ON FILE |
| LIBRADA MENDEZ JOURNET | ADDRESS ON FILE |
| LIBRADA MULET BORRERO | ADDRESS ON FILE |
| LIBRADA ORTA HIDALGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIBRADA ORTEGA VAZQUEZ | ADDRESS ON FILE |
| LIBRADA OTERO RODRIGUEZ | ADDRESS ON FILE |
| LIBRADA ROQUE REYES | ADDRESS ON FILE |
| LIBRADA SERRANO MOLINA | ADDRESS ON FILE |
| LIBRADA SOTO LOPEZ | ADDRESS ON FILE |
| LIBRADA VALLES VALLES | ADDRESS ON FILE |
| LIBRADO ALGARIN ROBLES | ADDRESS ON FILE |
| LIBRADO ROBLES LUNA | ADDRESS ON FILE |
| LIBRADO VELAZQUEZ BARRETO | ADDRESS ON FILE |
| LIBRERIA BETANCES | ADDRESS ON FILE |
| LIBRERIA CULTURAL PUERTORRIQUENA | ADDRESS ON FILE |
| LIBRERIA FENIX | ADDRESS ON FILE |
| LIBRERIA MED TEX | ADDRESS ON FILE |
| LIBRERIA MEDICA | ADDRESS ON FILE |
| LIBRERIA NACIONALINC | ADDRESS ON FILE |
| LIBRERIA NORBERTO GONZALEZ | ADDRESS ON FILE |
| LIBRERIA UNIVERSITAS | ADDRESS ON FILE |
| LIC JULIO M MARCANO LOPEZ | ADDRESS ON FILE |
| LIC RAUL CABALLERO MELENDEZ | ADDRESS ON FILE |
| LICEL CHARDON QUINONES | ADDRESS ON FILE |
| LICELIA SANCHEZ SOLER | ADDRESS ON FILE |
| LICENIA MARTINEZ QUINONES | ADDRESS ON FILE |
| LICINIA COLON ALVARADO | ADDRESS ON FILE |
| LICRAUL CABALLERO MELENDEZ | ADDRESS ON FILE |
| LIDA M MORALES SUSTACHE | ADDRESS ON FILE |
| LIDA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LIDA ORTA ANES | ADDRESS ON FILE |
| LIDAELISA VALENTIN VILLEGAS | ADDRESS ON FILE |
| LIDIA A GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| LIDIA ALVAREZ MADIEDO | ADDRESS ON FILE |
| LIDIA DAVILA BLOISE | ADDRESS ON FILE |
| LIDIA E RIVERA LOPEZ | ADDRESS ON FILE |
| LIDIA E RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| LIDIA E TORRES DE SANTIAGO | ADDRESS ON FILE |
| LIDIA E TORRES DIAZ | ADDRESS ON FILE |
| LIDIA E VEGA PAGAN | ADDRESS ON FILE |
| LIDIA E VEGA VULLARRUBIA | ADDRESS ON FILE |
| LIDIA M NEGRON GONZALEZ | ADDRESS ON FILE |
| LIDIA M RIVAS AGUILERA | ADDRESS ON FILE |
| LIDIA M TORRES VDA | ADDRESS ON FILE |
| LIDIA MATOS PEREZ | ADDRESS ON FILE |
| LIDIA PINEIRO GONZALEZ | ADDRESS ON FILE |
| LIDIA RIVERA SANTIAGO | ADDRESS ON FILE |
| LIDIA RIVERA SANTIAGO | ADDRESS ON FILE |
| LIDIA SANTIAGO CALDERON | ADDRESS ON FILE |
| LIDIA SANTOS MORFA | ADDRESS ON FILE |
| LIDIA SERRANO COLON | ADDRESS ON FILE |
| LIDIA SOTO PEREZ | ADDRESS ON FILE |
| LIDIA SOTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIDIA TORO RODRIGUEZ | ADDRESS ON FILE |
| LIDIA URBINO VALLE | ADDRESS ON FILE |
| LIDIA VAZQUEZ CAMACHO | ADDRESS ON FILE |
| LIDICE Z APONTE OCASIO | ADDRESS ON FILE |
| LIDINA A CORDERO COLON | ADDRESS ON FILE |
| LIDINA CORDERO COLON | ADDRESS ON FILE |
| LIDIO JESUS GUISTI | ADDRESS ON FILE |
| LIDUVINA BERMUDEZ REYES | ADDRESS ON FILE |
| LIDUVINA BURGOS PEREZ | ADDRESS ON FILE |
| LIDUVINA CARRASQUILLO | ADDRESS ON FILE |
| LIDUVINA CARRASQUILLO LIDUVINA | ADDRESS ON FILE |
| LIDUVINA D D RIOS MONT | ADDRESS ON FILE |
| LIDUVINA D RIOS MONT | ADDRESS ON FILE |
| LIDUVINA ESTEVES MEDINA | ADDRESS ON FILE |
| LIDUVINA FIGUEROA LLANO | ADDRESS ON FILE |
| LIDUVINA FIGUEROA ROBLES | ADDRESS ON FILE |
| LIDUVINA GONZALEZ PAGAN | ADDRESS ON FILE |
| LIDUVINA MARTINEZ JOSEPH | ADDRESS ON FILE |
| LIDUVINA OCASIO MORALES | ADDRESS ON FILE |
| LIDUVINA QUINONES | ADDRESS ON FILE |
| LIDUVINA RIVERA TORRES | ADDRESS ON FILE |
| LIDUVINA RODRIGUEZ APONTE | ADDRESS ON FILE |
| LIDUVINA ROLON GONZALEZ | ADDRESS ON FILE |
| LIDUVINA SANCHEZ DISDIER | ADDRESS ON FILE |
| LIDUVINA TORRES GARCIA | ADDRESS ON FILE |
| LIDUVINA TORRES RIVERA | ADDRESS ON FILE |
| LIDUVINO RAMOS GONZALEZ | ADDRESS ON FILE |
| LIDUVINO RIVERA ROQUE | ADDRESS ON FILE |
| LIDY SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LIEBAN CORDOVA ALVAREZ | ADDRESS ON FILE |
| LIGIA A ARCE | ADDRESS ON FILE |
| LIGIA COLON COLON | ADDRESS ON FILE |
| LIGIA E E SANTIAGO REY | ADDRESS ON FILE |
| LIGIA E SANTIAGO REY | ADDRESS ON FILE |
| LIGIA FABIANI DE RODRIGUEZ | ADDRESS ON FILE |
| LIGIA FABIANI RDZ | ADDRESS ON FILE |
| LIGIA HECHT SALGADO | ADDRESS ON FILE |
| LIGIA M KUINLAM ACEVEDO | ADDRESS ON FILE |
| LIGIA M M MARTINEZ RODRIG | ADDRESS ON FILE |
| LIGIA M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LIGIA MERCADO PEREZ | ADDRESS ON FILE |
| LIGIA MILLAN DE RODRIGUEZ | ADDRESS ON FILE |
| LIGIA MILLAN RODRIGUEZ | ADDRESS ON FILE |
| LIGIA N N TORRES AGUIAR | ADDRESS ON FILE |
| LIGIA N TORRES AGUIAR | ADDRESS ON FILE |
| LIGIA NINA RODRIGUEZ | ADDRESS ON FILE |
| LIGIA QUINONEZ MONGE | ADDRESS ON FILE |
| LIGIA RIOS CUEVAS | ADDRESS ON FILE |
| LIGIA RIVERA ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIGIA RIVERA DE ARCE | ADDRESS ON FILE |
| LIGIA RIVERA MORALES | ADDRESS ON FILE |
| LIGIA U U VILLALONA CUEVAS | ADDRESS ON FILE |
| LIGIA VADIZ COLON | ADDRESS ON FILE |
| LIGIA VELEZ MELENDEZ | ADDRESS ON FILE |
| LIGNI CORCINO RIVERA | ADDRESS ON FILE |
| LILA CARMONA GUADARRAMA | ADDRESS ON FILE |
| LILA LOPEZ SANCHEZ | ADDRESS ON FILE |
| LILA M DELGADO MILLAN | ADDRESS ON FILE |
| LILA M LEON LILA | ADDRESS ON FILE |
| LILA MEDINA IRIZARRY | ADDRESS ON FILE |
| LILI GONZALEZ DIAZ | ADDRESS ON FILE |
| LILI MARTINEZ LEON | ADDRESS ON FILE |
| LILIA ACEVEDO RAMIREZ | ADDRESS ON FILE |
| LILIA BERROCAL ANTOMMATTEI | ADDRESS ON FILE |
| LILIA E COLON RODRIGUEZ | ADDRESS ON FILE |
| LILIA I GONZALEZ GALLARDO | ADDRESS ON FILE |
| LILIA I RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LILIA M CARRASCAL MUNOZ | ADDRESS ON FILE |
| LILIA M LUCIANO MELENDEZ | ADDRESS ON FILE |
| LILIA M PEREZ ROMAN | ADDRESS ON FILE |
| LILIA M RIVERA MARTINEZ | ADDRESS ON FILE |
| LILIA SANTIAGO BONILLA | ADDRESS ON FILE |
| LILIAM M M TORRES LOPEZ | ADDRESS ON FILE |
| LILIAM MALDONADO | ADDRESS ON FILE |
| LILIAM ROMAN BERRIOS | ADDRESS ON FILE |
| LILIAM SIERRA | ADDRESS ON FILE |
| LILIAN DIAZ MARTIR | ADDRESS ON FILE |
| LILIAN TORRES MERCED | ADDRESS ON FILE |
| LILIANA DEIDA COLON | ADDRESS ON FILE |
| LILIANA GONZALEZ CORDERO | ADDRESS ON FILE |
| LILIANA GONZALEZ VELEZ | ADDRESS ON FILE |
| LILIANA HENRIQUEZ VENTURA | ADDRESS ON FILE |
| LILIANA LOPEZ DAVILA | ADDRESS ON FILE |
| LILIANA MALDONADO RAMOS | ADDRESS ON FILE |
| LILIANA MARTINEZ AHORRIO | ADDRESS ON FILE |
| LILIANA ORTIZ MORALES | ADDRESS ON FILE |
| LILIANA PAGAN PICORELLI | ADDRESS ON FILE |
| LILIANA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LILIANA VARGAS GOMEZ | ADDRESS ON FILE |
| LILIANA VEGA ALARCON | ADDRESS ON FILE |
| LILIANE ROUSSEL DUPRE | ADDRESS ON FILE |
| LILIBETH HEREDIA BETANCOUR | ADDRESS ON FILE |
| LILIBETH LOPEZ DIAZ | ADDRESS ON FILE |
| LILIBETH ROJAS GUZMAN | ADDRESS ON FILE |
| LILIBETH ROSA LOPEZ | ADDRESS ON FILE |
| LILIBETH ROSAS VARGAS | ADDRESS ON FILE |
| LILIBETT ROSS REYES | ADDRESS ON FILE |
| LILIDETTE PEREZ CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILIO DE JESUS QUINONES VELEZ | ADDRESS ON FILE |
| LILIVETTE ORTIZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM A A IRIZARRY REYES | ADDRESS ON FILE |
| LILLIAM A IRIZARRY REYES | ADDRESS ON FILE |
| LILLIAM A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM A SANTIAGO FULLER | ADDRESS ON FILE |
| LILLIAM A SILVA PAGAN | ADDRESS ON FILE |
| LILLIAM ABRAHAMS DE JESUS | ADDRESS ON FILE |
| LILLIAM ALAMO HERNANDEZ | ADDRESS ON FILE |
| LILLIAM ALEJANDRO | ADDRESS ON FILE |
| LILLIAM ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| LILLIAM BAEZ | ADDRESS ON FILE |
| LILLIAM BELTRAN CABRERA | ADDRESS ON FILE |
| LILLIAM C CAAMANO GONZALEZ | ADDRESS ON FILE |
| LILLIAM CAMACHO DONATE | ADDRESS ON FILE |
| LILLIAM CAMACHO DONATE | ADDRESS ON FILE |
| LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM CARATTINI HERNANDEZ | ADDRESS ON FILE |
| LILLIAM CASTRO RIVERA | ADDRESS ON FILE |
| LILLIAM CENTENO SANCHEZ | ADDRESS ON FILE |
| LILLIAM CEPEDA GARCIA | ADDRESS ON FILE |
| LILLIAM CLAVELL BARBOSA | ADDRESS ON FILE |
| LILLIAM CLAVELL DE TIZOL | ADDRESS ON FILE |
| LILLIAM COLLAZO PEREZ | ADDRESS ON FILE |
| LILLIAM COLON PEREZ | ADDRESS ON FILE |
| LILLIAM COLON TORRES | ADDRESS ON FILE |
| LILLIAM CONDE PEREZ | ADDRESS ON FILE |
| LILLIAM CRUZ BENITEZ | ADDRESS ON FILE |
| LILLIAM CRUZ RIVERA | ADDRESS ON FILE |
| LILLIAM D BONILLA VARGAS | ADDRESS ON FILE |
| LILLIAM D ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM D ROBLES CANDELARIA | ADDRESS ON FILE |
| LILLIAM D RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LILLIAM DE LOS A FLORES VALENTIN | ADDRESS ON FILE |
| LILLIAM DELGADO VEGA | ADDRESS ON FILE |
| LILLIAM DIAZ MARTIR | ADDRESS ON FILE |
| LILLIAM DOMINGUEZ PAGAN | ADDRESS ON FILE |
| LILLIAM E ANDINO SOLER | ADDRESS ON FILE |
| LILLIAM E CINTRON DOMINGUEZ | ADDRESS ON FILE |
| LILLIAM E CRUZ SALDANA | ADDRESS ON FILE |
| LILLIAM E FELIBERTY | ADDRESS ON FILE |
| LILLIAM E GARCIA FIGUEROA | ADDRESS ON FILE |
| LILLIAM E ROSARIO RAMOS | ADDRESS ON FILE |
| LILLIAM E SANTIAGO GARCIA | ADDRESS ON FILE |
| LILLIAM E TAPIA SOTO | ADDRESS ON FILE |
| LILLIAM FALCON NIEVES | ADDRESS ON FILE |
| LILLIAM FELICIANO BAEZ | ADDRESS ON FILE |
| LILLIAM FIGUEROA ALERS | ADDRESS ON FILE |
| LILLIAM FRANQUI SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM G ALICEA GARCIA | ADDRESS ON FILE |
| LILLIAM GARCIA | ADDRESS ON FILE |
| LILLIAM GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM GARCIA SANTIAGO | ADDRESS ON FILE |
| LILLIAM GARCIA SEIJO | ADDRESS ON FILE |
| LILLIAM GOMEZ CENTENO | ADDRESS ON FILE |
| LILLIAM GONZALEZ DE LUGO | ADDRESS ON FILE |
| LILLIAM GONZALEZ GOMEZ | ADDRESS ON FILE |
| LILLIAM GONZALEZ MERCADO | ADDRESS ON FILE |
| LILLIAM GONZALEZ SCOTT | ADDRESS ON FILE |
| LILLIAM GUEVARA CASTANEIRA | ADDRESS ON FILE |
| LILLIAM GUTIERREZ SANTIAGO | ADDRESS ON FILE |
| LILLIAM GUZMAN ROSADO | ADDRESS ON FILE |
| LILLIAM HENRIQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LILLIAM I CRUZ COLON | ADDRESS ON FILE |
| LILLIAM I CRUZ MELENDEZ | ADDRESS ON FILE |
| LILLIAM I GOMEZ VICENTE | ADDRESS ON FILE |
| LILLIAM I GRAULAU RAMOS | ADDRESS ON FILE |
| LILLIAM I GUEVAREZ | ADDRESS ON FILE |
| LILLIAM I LLOMPART CLAUDIO | ADDRESS ON FILE |
| LILLIAM I NIEVES ROSARIO | ADDRESS ON FILE |
| LILLIAM I RIVERA NIEVES | ADDRESS ON FILE |
| LILLIAM I RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LILLIAM I SOLIS RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM I TORRES | ADDRESS ON FILE |
| LILLIAM IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM J BERLINGERI QUINONES | ADDRESS ON FILE |
| LILLIAM J CUADRADO PEREZ | ADDRESS ON FILE |
| LILLIAM J DELGADO ESPINO | ADDRESS ON FILE |
| LILLIAM J MUNIZ PEREZ | ADDRESS ON FILE |
| LILLIAM J SANTIAGO RIVAS | ADDRESS ON FILE |
| LILLIAM J TALAVERA VELAZQUEZ | ADDRESS ON FILE |
| LILLIAM LOPEZ ALVAREZ | ADDRESS ON FILE |
| LILLIAM LOPEZ FRES | ADDRESS ON FILE |
| LILLIAM M CASILLAS PABON | ADDRESS ON FILE |
| LILLIAM M DIAZ SOLA | ADDRESS ON FILE |
| LILLIAM M HERNANDEZ PADILLA | ADDRESS ON FILE |
| LILLIAM M M FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM M M GARCIA TORRES | ADDRESS ON FILE |
| LILLIAM M ROMAN HERNANDEZ | ADDRESS ON FILE |
| LILLIAM M ROMAN RIVERA | ADDRESS ON FILE |
| LILLIAM M SAEZ RIVERA | ADDRESS ON FILE |
| LILLIAM M SANCHEZ BURGOS | ADDRESS ON FILE |
| LILLIAM M TORRES LOPEZ | ADDRESS ON FILE |
| LILLIAM MALDONADO SUAREZ | ADDRESS ON FILE |
| LILLIAM MARCANO MARTINEZ | ADDRESS ON FILE |
| LILLIAM MARQUEZ OSORIO | ADDRESS ON FILE |
| LILLIAM MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM MARRERO LEDESMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAM MATOS LANAUSSE | ADDRESS ON FILE |
| LILLIAM MATTEI VAZQUEZ | ADDRESS ON FILE |
| LILLIAM MELENDEZ MELENDEZ | ADDRESS ON FILE |
| LILLIAM MERCADO MADERA | ADDRESS ON FILE |
| LILLIAM MERCED PEREZ | ADDRESS ON FILE |
| LILLIAM MONTALVO VAZQUEZ | ADDRESS ON FILE |
| LILLIAM MONTECINO GARCIA | ADDRESS ON FILE |
| LILLIAM N CORA ORTIZ | ADDRESS ON FILE |
| LILLIAM NIEVES MOLINA | ADDRESS ON FILE |
| LILLIAM NISTAL VARGAS | ADDRESS ON FILE |
| LILLIAM NUNEZ PEREZ | ADDRESS ON FILE |
| LILLIAM ORTIZ GARCIA | ADDRESS ON FILE |
| LILLIAM ORTIZ ORTOLAZA | ADDRESS ON FILE |
| LILLIAM PEREZ ALBARRAN | ADDRESS ON FILE |
| LILLIAM PEREZ ROSARIO | ADDRESS ON FILE |
| LILLIAM QUINTANA HERRERA | ADDRESS ON FILE |
| LILLIAM R QUINONES SUAREZ | ADDRESS ON FILE |
| LILLIAM R RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAM R TORRES DIAZ | ADDRESS ON FILE |
| LILLIAM RAMIREZ SCOTT | ADDRESS ON FILE |
| LILLIAM RAMIREZ VELEZ | ADDRESS ON FILE |
| LILLIAM RAMOS AYALA | ADDRESS ON FILE |
| LILLIAM RAMOS MONELL | ADDRESS ON FILE |
| LILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM RAMOS SALDANA | ADDRESS ON FILE |
| LILLIAM REYES APONTE | ADDRESS ON FILE |
| LILLIAM RIVERA CORIANO | ADDRESS ON FILE |
| LILLIAM RIVERA DIAZ | ADDRESS ON FILE |
| LILLIAM RIVERA MARRERO | ADDRESS ON FILE |
| LILLIAM RIVERA MONT | ADDRESS ON FILE |
| LILLIAM RIVERA RABASSA | ADDRESS ON FILE |
| LILLIAM RIVERA TORRES | ADDRESS ON FILE |
| LILLIAM RIVERA YEARWOOD | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ MIRAI | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ PILLOT | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ QUIROS | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SEMPRIT | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| LILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| LILLIAM ROLDAN RIVERA | ADDRESS ON FILE |
| LILLIAM ROSADO FIGUEROA | ADDRESS ON FILE |
| LILLIAM ROSADO LATORRE | ADDRESS ON FILE |
| LILLIAM S MORALES ROBLES | ADDRESS ON FILE |
| LILLIAM SANABRIA GINORIO | ADDRESS ON FILE |
| LILLIAM SANABRIA GINORIO | ADDRESS ON FILE |
| LILLIAM SANCHEZ BETANCOURT | ADDRESS ON FILE |
| LILLIAM SANTANA PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LILLIAM SANTELL SANTIAGO | ADDRESS ON FILE |
| LILLIAM SANTIAGO MUNOZ | ADDRESS ON FILE |
| LILLIAM SERRANO MALDONADO | ADDRESS ON FILE |
| LILLIAM SERRANO MARRERO | ADDRESS ON FILE |
| LILLIAM SIERRA | ADDRESS ON FILE |
| LILLIAM SOLER FIGUEROA | ADDRESS ON FILE |
| LILLIAM SOSA IZQUIERDO | ADDRESS ON FILE |
| LILLIAM SULLIVAN SOTO | ADDRESS ON FILE |
| LILLIAM T ROMAN IRIZARRY | ADDRESS ON FILE |
| LILLIAM TORO RODRIGUEZ | ADDRESS ON FILE |
| LILLIAM TORRES ALEMAN | ADDRESS ON FILE |
| LILLIAM TORRES BLONDET | ADDRESS ON FILE |
| LILLIAM TORRES CABAN | ADDRESS ON FILE |
| LILLIAM TORRES CINTRON | ADDRESS ON FILE |
| LILLIAM TORRES COLON | ADDRESS ON FILE |
| LILLIAM TORRES RUIZ | ADDRESS ON FILE |
| LILLIAM TORRES SANTIAGO | ADDRESS ON FILE |
| LILLIAM TORRES SANTIAGO | ADDRESS ON FILE |
| LILLIAM TORRES VELEZ | ADDRESS ON FILE |
| LILLIAM TROCHE LOZADA | ADDRESS ON FILE |
| LILLIAM V JENKS LILLIAM | ADDRESS ON FILE |
| LILLIAM VARGAS DIAZ | ADDRESS ON FILE |
| LILLIAM VARGAS VARGAS | ADDRESS ON FILE |
| LILLIAM VAZQUEZ | ADDRESS ON FILE |
| LILLIAM VAZQUEZ ORLANDI | ADDRESS ON FILE |
| LILLIAM VAZQUEZ RIOS | ADDRESS ON FILE |
| LILLIAM VAZQUEZ SAAVEDRA | ADDRESS ON FILE |
| LILLIAM VELAZQUEZ GARCIA | ADDRESS ON FILE |
| LILLIAM VELEZ MALDONADO | ADDRESS ON FILE |
| LILLIAM VENTURA MARTY | ADDRESS ON FILE |
| LILLIAM VILLA MALAVE | ADDRESS ON FILE |
| LILLIAM WALKER PICKERING | ADDRESS ON FILE |
| LILLIAM Y MALDONADO SOTO | ADDRESS ON FILE |
| LILLIAM Y RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LILLIAN A TORO | ADDRESS ON FILE |
| LILLIAN ABRAHAMS JESUS | ADDRESS ON FILE |
| LILLIAN CHARDON VERA | ADDRESS ON FILE |
| LILLIAN COLON GOMEZ | ADDRESS ON FILE |
| LILLIAN CORTES SANTOS | ADDRESS ON FILE |
| LILLIAN CRUZ BENITEZ | ADDRESS ON FILE |
| LILLIAN CRUZ FORTIER | ADDRESS ON FILE |
| LILLIAN D BURGOS GOMEZ | ADDRESS ON FILE |
| LILLIAN D GARCIA CARRILLO | ADDRESS ON FILE |
| LILLIAN DE LA PAZ ROSARIO | ADDRESS ON FILE |
| LILLIAN DONES SALVADOR | ADDRESS ON FILE |
| LILLIAN E BERRIOS LOPEZ | ADDRESS ON FILE |
| LILLIAN E CRUZ APONTE | ADDRESS ON FILE |
| LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN E FALERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LILLIAN GOMEZ VICENTE | ADDRESS ON FILE |
| LILLIAN HOWELL VARGAS | ADDRESS ON FILE |
| LILLIAN I ACEVEDO RIVERA | ADDRESS ON FILE |
| LILLIAN I DE LOS SANTOS RAMOS | ADDRESS ON FILE |
| LILLIAN I ESCOBAR ARIZMENDI | ADDRESS ON FILE |
| LILLIAN I MERCADO DIAZ | ADDRESS ON FILE |
| LILLIAN I TORRES IRIZARRY | ADDRESS ON FILE |
| LILLIAN J MELENDEZ MOLL | ADDRESS ON FILE |
| LILLIAN L RAMOS SANCHEZ | ADDRESS ON FILE |
| LILLIAN LEBRON SANCHEZ | ADDRESS ON FILE |
| LILLIAN LOPEZ SIMMONS | ADDRESS ON FILE |
| LILLIAN M ARCE DIAZ | ADDRESS ON FILE |
| LILLIAN M GARCIA | ADDRESS ON FILE |
| LILLIAN M GONZALEZ COLON | ADDRESS ON FILE |
| LILLIAN M GUARDIOLA SANTIAGO | ADDRESS ON FILE |
| LILLIAN M LOPEZ SANCHEZ | ADDRESS ON FILE |
| LILLIAN M MALDONADO LEON | ADDRESS ON FILE |
| LILLIAN MALDONADO PINEDA | ADDRESS ON FILE |
| LILLIAN NEGRON ROLON | ADDRESS ON FILE |
| LILLIAN NIEVES CRUZ | ADDRESS ON FILE |
| LILLIAN PEREZ DEL TORO | ADDRESS ON FILE |
| LILLIAN PICKENS | ADDRESS ON FILE |
| LILLIAN PORRATA MIRANDA | ADDRESS ON FILE |
| LILLIAN R BELEN NAZARIO | ADDRESS ON FILE |
| LILLIAN R SANCHEZ DELGADO | ADDRESS ON FILE |
| LILLIAN RAMOS ARROYO | ADDRESS ON FILE |
| LILLIAN RAMOS DELGADO | ADDRESS ON FILE |
| LILLIAN RIVERA RIVERA | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ APONTE | ADDRESS ON FILE |
| LILLIAN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LILLIAN ROSADO ROCHE | ADDRESS ON FILE |
| LILLIAN ROSADO ROSADO | ADDRESS ON FILE |
| LILLIAN SANDIN MARTINEZ | ADDRESS ON FILE |
| LILLIAN SANTIAGO AGUILERA | ADDRESS ON FILE |
| LILLIAN SILVA DE MUNIZ | ADDRESS ON FILE |
| LILLIAN SOTO CORDERO | ADDRESS ON FILE |
| LILLIAN TORRES BLONDET | ADDRESS ON FILE |
| LILLIAN TORRES BONILLA | ADDRESS ON FILE |
| LILLIAN TORRES COLON | ADDRESS ON FILE |
| LILLIAN VAZQUEZ MALDONADO | ADDRESS ON FILE |
| LILLIAN VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| LILLIAN VELEZ MORALES | ADDRESS ON FILE |
| LILLIAN VELLON DE LEON | ADDRESS ON FILE |
| LILLIAN VILLA SILVA | ADDRESS ON FILE |
| LILLIAN VIRELLA RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN WESTERBAND BORRERO | ADDRESS ON FILE |
| LILLIANA A MILLER RODRIGUEZ | ADDRESS ON FILE |
| LILLIANA D RESTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIANA G SILVA FIGUEROA | ADDRESS ON FILE |
| LILLIANA RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LILLIANA S LANDRON SANDIN | ADDRESS ON FILE |
| LILLIANA VAZQUEZ RIVERA | ADDRESS ON FILE |
| LILLIANA VERGARA AGOSTINI | ADDRESS ON FILE |
| LILLIANI ARROYO LOPEZ | ADDRESS ON FILE |
| LILLIANN GONZALEZ COLON | ADDRESS ON FILE |
| LILLIBET COLON MELNDEZ | ADDRESS ON FILE |
| LILLIBETH MARTINEZ AVILES | ADDRESS ON FILE |
| LILLIBETH SOTO HERNANDEZ | ADDRESS ON FILE |
| LILLIBETH TORRES AROCHO | ADDRESS ON FILE |
| LILLIBETH VAZQUEZ LOPEZ | ADDRESS ON FILE |
| LILLIE A COLON MIRANDA | ADDRESS ON FILE |
| LILLY GONZALEZ OTERO | ADDRESS ON FILE |
| LILLY M VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| LILLYVETTE ORTIZ BUSIGO | ADDRESS ON FILE |
| LILMARIE MANGUAL RAMOS | ADDRESS ON FILE |
| LILMAYRIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LILY A GARCIA RICARD | ADDRESS ON FILE |
| LILY I COLON MELENDEZ | ADDRESS ON FILE |
| LILY LABOY CRUZ | ADDRESS ON FILE |
| LILYANA FIGUEROA ROMAN | ADDRESS ON FILE |
| LILYBETH GONZALEZ DURAN | ADDRESS ON FILE |
| LILYBETT ZITOMER | ADDRESS ON FILE |
| LIMARI HERNANDEZ TORRES | ADDRESS ON FILE |
| LIMARI MAYMI CAEZ | ADDRESS ON FILE |
| LIMARIE 0 MARQUEZ SANCHEZ | ADDRESS ON FILE |
| LIMARIE LOPEZ TORRES | ADDRESS ON FILE |
| LIMARIE RAMOS FIGUEROA | ADDRESS ON FILE |
| LIMARIE SEMIDEY LAO | ADDRESS ON FILE |
| LIMARIE TORRES SANTANA | ADDRESS ON FILE |
| LIMARIE TORRES TORRES | ADDRESS ON FILE |
| LIMARIS MARTINEZ GARCIA | ADDRESS ON FILE |
| LIMARIS MONTALVO | ADDRESS ON FILE |
| LIMARIS RODRIGUEZ MASSOL | ADDRESS ON FILE |
| LIMARIS ROMAN TORRES | ADDRESS ON FILE |
| LIMARY I DAVILA TAPIA | ADDRESS ON FILE |
| LIMARY J NEGRON TANON | ADDRESS ON FILE |
| LIMARY MARTINEZ FELICIANO | ADDRESS ON FILE |
| LIMARY ROMAN HERNANDEZ | ADDRESS ON FILE |
| LIMARY VARGAS RIERA | ADDRESS ON FILE |
| LIMARYS CENTENO SANTOS | ADDRESS ON FILE |
| LIMARYS COLON RIVERA | ADDRESS ON FILE |
| LIMARYS E PINEDA RIOS | ADDRESS ON FILE |
| LIMARYS RIVERA MARTINEZ | ADDRESS ON FILE |
| LIMAYS ORTIZ FIGUEROA | ADDRESS ON FILE |
| LIME HOMES LTD | ADDRESS ON FILE |
| LIME PROPERTIES | ADDRESS ON FILE |
| LIN A MELENDEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINA A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LINA ALVAREZ RIVERA | ADDRESS ON FILE |
| LINA BAYONA LABOY | ADDRESS ON FILE |
| LINA CARRERAS DE | ADDRESS ON FILE |
| LINA M LACOTT RODRIGUEZ | ADDRESS ON FILE |
| LINA M M LACOTT RODRIGUEZ | ADDRESS ON FILE |
| LINA M SANTIAGO RIVERA | ADDRESS ON FILE |
| LINA MARTINEZ ESTRELLA | ADDRESS ON FILE |
| LINA PICA MALDONADO | ADDRESS ON FILE |
| LINA R NIEVES | ADDRESS ON FILE |
| LINA R TORRES COLLAZO | ADDRESS ON FILE |
| LINA ROJAS RODRIGUEZ | ADDRESS ON FILE |
| LINA TORRES LABOY | ADDRESS ON FILE |
| LINCOLN RIVERA | ADDRESS ON FILE |
| LINDA A CRUZ JESUS | ADDRESS ON FILE |
| LINDA A ORTIZ ALICEA | ADDRESS ON FILE |
| LINDA BAEZ RIVERA | ADDRESS ON FILE |
| LINDA BATISTA RIVERA | ADDRESS ON FILE |
| LINDA CARDONA VELEZ | ADDRESS ON FILE |
| LINDA CRUZ CRUZ | ADDRESS ON FILE |
| LINDA CRUZ LLERANDEZ | ADDRESS ON FILE |
| LINDA D DIAZ BONILLA | ADDRESS ON FILE |
| LINDA DIAZ ESTRADA | ADDRESS ON FILE |
| LINDA E ACEVEDO | ADDRESS ON FILE |
| LINDA E RIVERA ORTIZ | ADDRESS ON FILE |
| LINDA E RODRIGUEZ GALLARDO | ADDRESS ON FILE |
| LINDA FUENTES FALCON | ADDRESS ON FILE |
| LINDA I CASTRO FIGUEROA | ADDRESS ON FILE |
| LINDA I COLON REYES | ADDRESS ON FILE |
| LINDA I HUERTAS RIOS | ADDRESS ON FILE |
| LINDA I SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LINDA I SANTIAGO DONES | ADDRESS ON FILE |
| LINDA IRIZARRY RUBERTE | ADDRESS ON FILE |
| LINDA J FIGUEROA VELEZ | ADDRESS ON FILE |
| LINDA J MARTINEZ CLEMENTE | ADDRESS ON FILE |
| LINDA L CHEVERE BRILLON | ADDRESS ON FILE |
| LINDA L CLAUDIO CUADRADO | ADDRESS ON FILE |
| LINDA L ROLDAN LOZADA | ADDRESS ON FILE |
| LINDA M DIAZ MIRANDA | ADDRESS ON FILE |
| LINDA M OLAN DETRES | ADDRESS ON FILE |
| LINDA M VALENTIN VALLE | ADDRESS ON FILE |
| LINDA M VEGA GONZALEZ | ADDRESS ON FILE |
| LINDA MALDONADO CRUZADO | ADDRESS ON FILE |
| LINDA MARTINEZ CRUZ | ADDRESS ON FILE |
| LINDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LINDA N DUMONT GUZMAN | ADDRESS ON FILE |
| LINDA N TORRES SANCHEZ | ADDRESS ON FILE |
| LINDA PEREZ ALAMEDA | ADDRESS ON FILE |
| LINDA R PORRATA CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA RIVERA CORREA | ADDRESS ON FILE |
| LINDA RIVERA GONZALEZ | ADDRESS ON FILE |
| LINDA S MEDINA | ADDRESS ON FILE |
| LINDA S RODRIGUEZ GARDESLEN | ADDRESS ON FILE |
| LINDA TORRES FUENTES | ADDRESS ON FILE |
| LINDA V MIGUEL GARCIA | ADDRESS ON FILE |
| LINDA VAZQUEZ MARRERO | ADDRESS ON FILE |
| LINDOLFO RUIZ VAZQUEZ | ADDRESS ON FILE |
| LINDSAY CASADO PEREZ | ADDRESS ON FILE |
| LINE RUS | ADDRESS ON FILE |
| LINEL MARTINEZ COURET | ADDRESS ON FILE |
| LINELLY MENDEZ ORTIZ | ADDRESS ON FILE |
| LINES M MOUX DAVILA | ADDRESS ON FILE |
| LINET DE JESUS | ADDRESS ON FILE |
| LINETSY CORDERO HERNANDEZ | ADDRESS ON FILE |
| LINETTE BONILLA | ADDRESS ON FILE |
| LINETTE CAMACHO BERRIOS | ADDRESS ON FILE |
| LINETTE GONZALEZ | ADDRESS ON FILE |
| LINETTE PEREZ ALVAREZ | ADDRESS ON FILE |
| LINETTE RODRIGUEZ SOTO | ADDRESS ON FILE |
| LINETTE SANTALIZ | ADDRESS ON FILE |
| LINETTE VEGA ZAMBRANA | ADDRESS ON FILE |
| LINGMEY PARIS SANTANA | ADDRESS ON FILE |
| LINLY BUCHE TORRELLI | ADDRESS ON FILE |
| LINLY BURKE TORRELLI | ADDRESS ON FILE |
| LINNED MELENDEZ | ADDRESS ON FILE |
| LINNETTE BARRET ACEVEDO | ADDRESS ON FILE |
| LINNETTE CAMACHO DENIS | ADDRESS ON FILE |
| LINNETTE DIAZ GARCIA | ADDRESS ON FILE |
| LINNETTE FARIA SANCHEZ | ADDRESS ON FILE |
| LINNETTE FELICIANO CECILIA | ADDRESS ON FILE |
| LINNETTE L COLON LABRADOR | ADDRESS ON FILE |
| LINNETTE PABON HERNANDEZ | ADDRESS ON FILE |
| LINNETTE PEREZ QUIROS | ADDRESS ON FILE |
| LINNETTE RODRIGUEZ SOTO | ADDRESS ON FILE |
| LINNETTE ROSARIO MARIN | ADDRESS ON FILE |
| LINNETTE RUPERTO APONTE | ADDRESS ON FILE |
| LINO ALBIZU RONDON | ADDRESS ON FILE |
| LINO CINTRON RIVERA | ADDRESS ON FILE |
| LINO FONTANEZ DELGADO | ADDRESS ON FILE |
| LINO FONTANEZ DELGADO | ADDRESS ON FILE |
| LINO LEBRON DAVILA | ADDRESS ON FILE |
| LINO LOZADA VAZQUEZ | ADDRESS ON FILE |
| LINO O N PEREZ COLON I | ADDRESS ON FILE |
| LINO O N PEREZ COLON II | ADDRESS ON FILE |
| LINO O PEREZ GONZALEZ | ADDRESS ON FILE |
| LINO PADRON | ADDRESS ON FILE |
| LINO PEREZ TORRES | ADDRESS ON FILE |
| LINO RAMIREZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINO RIVERA CARRASQUILLO | ADDRESS ON FILE |
| LINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LINO SUAREZ LOPEZ | ADDRESS ON FILE |
| LINORCA RODRIGUEZ CEDRES | ADDRESS ON FILE |
| LIOMARIE G OYOLA PEREZ | ADDRESS ON FILE |
| LIONEL ALAMO MORALES | ADDRESS ON FILE |
| LIONEL ARROYO CORNIER | ADDRESS ON FILE |
| LIONEL CARRASQUILLO CIRINO | ADDRESS ON FILE |
| LIONEL CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| LIONEL COLON MOLINA | ADDRESS ON FILE |
| LIONEL CRUZ GUINDIN | ADDRESS ON FILE |
| LIONEL DEL VALLE | ADDRESS ON FILE |
| LIONEL F F TORRES LEIVA | ADDRESS ON FILE |
| LIONEL F TORRES AVILA | ADDRESS ON FILE |
| LIONEL F TORRES LEIVA | ADDRESS ON FILE |
| LIONEL FERNANDEZ MENDEZ | ADDRESS ON FILE |
| LIONEL GARCIA COLON | ADDRESS ON FILE |
| LIONEL I ORTIZ PEREZ | ADDRESS ON FILE |
| LIONEL J RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LIONEL LLANO CRUZ | ADDRESS ON FILE |
| LIONEL NAZARIO CRUZ | ADDRESS ON FILE |
| LIONEL ORTIZ QUINONES | ADDRESS ON FILE |
| LIONEL REYES ESCOBAR | ADDRESS ON FILE |
| LIONEL RODRIGUEZ FELIBERTY | ADDRESS ON FILE |
| LIONEL TORRES LOPEZ | ADDRESS ON FILE |
| LIONEL ZAYAS ORTIZ | ADDRESS ON FILE |
| LIONELA LOPEZ BARBOSA | ADDRESS ON FILE |
| LIRETTE CRUZ AYALA | ADDRESS ON FILE |
| LIRIANIS CAMARENO RAMOS | ADDRESS ON FILE |
| LIRIANIS RIVERA HERRERA | ADDRESS ON FILE |
| LIRIO B SANCHEZ RIVERA | ADDRESS ON FILE |
| LIRIO DE LUZ RAMOS ROSARIO | ADDRESS ON FILE |
| LIRIO DE RAMOS ROSARIO | ADDRESS ON FILE |
| LIRMARIS TORRES ACOSTA | ADDRESS ON FILE |
| LIS O RIVERA HERNANDEZ | ADDRESS ON FILE |
| LISA COUCEIRO ANGULO | ADDRESS ON FILE |
| LISA E ARCAYA RODRIGUEZ | ADDRESS ON FILE |
| LISA ESCRIBANO COLON | ADDRESS ON FILE |
| LISA I GONZALEZ RIVERA | ADDRESS ON FILE |
| LISA I RUIZ BAEZ | ADDRESS ON FILE |
| LISA M BERRIOS APONTE | ADDRESS ON FILE |
| LISA M BERRY MALDONADO | ADDRESS ON FILE |
| LISA M FIGUEROA RUIZ | ADDRESS ON FILE |
| LISA M FONTANEZ SERRANO | ADDRESS ON FILE |
| LISA M GAUTIER SANCHEZ | ADDRESS ON FILE |
| LISA N RIVERA ORTIZ | ADDRESS ON FILE |
| LISA PEREZ BRISEBOIS | ADDRESS ON FILE |
| LISA RIVERA BERRIOS | ADDRESS ON FILE |
| LISA T CORCHADO JUARBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA V REYES RIOS | ADDRESS ON FILE |
| LISAMARIE BNITEZ SANTIAGO | ADDRESS ON FILE |
| LISAMUEL FIGUEROA TORRES | ADDRESS ON FILE |
| LISANA MENDEZ MEDINA | ADDRESS ON FILE |
| LISANDER MARIN SALDANA | ADDRESS ON FILE |
| LISANDRA ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| LISANDRA ALVAREZ RIVERA | ADDRESS ON FILE |
| LISANDRA BENITEZ MORALES | ADDRESS ON FILE |
| LISANDRA COLON BERLINGERI | ADDRESS ON FILE |
| LISANDRA COLON MENDOZA | ADDRESS ON FILE |
| LISANDRA CONCEPCION TOSADO | ADDRESS ON FILE |
| LISANDRA CRUZ | ADDRESS ON FILE |
| LISANDRA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA CUADRADO CATALAN | ADDRESS ON FILE |
| LISANDRA DE JESUS MOLINA | ADDRESS ON FILE |
| LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE |
| LISANDRA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LISANDRA FRANQUI MORALES | ADDRESS ON FILE |
| LISANDRA GARCIA BURGOS | ADDRESS ON FILE |
| LISANDRA GONZALEZ MEDINA | ADDRESS ON FILE |
| LISANDRA L CRUZ SANCHEZ | ADDRESS ON FILE |
| LISANDRA MIRANDA MATOS | ADDRESS ON FILE |
| LISANDRA MOLINA SOTO | ADDRESS ON FILE |
| LISANDRA MONTALVO APONTE | ADDRESS ON FILE |
| LISANDRA MUNDO NAVARRO | ADDRESS ON FILE |
| LISANDRA NIEVES GONZALEZ | ADDRESS ON FILE |
| LISANDRA OCASIO PADILLA | ADDRESS ON FILE |
| LISANDRA ORTEGA RUIZ | ADDRESS ON FILE |
| LISANDRA OTERO DAVILA | ADDRESS ON FILE |
| LISANDRA QUINONES MORALES | ADDRESS ON FILE |
| LISANDRA RAMOS CORCHADO | ADDRESS ON FILE |
| LISANDRA RIVERA GONZALEZ | ADDRESS ON FILE |
| LISANDRA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LISANDRA SEMIDEY RIVERA | ADDRESS ON FILE |
| LISANDRA TORRES MARTINEZ | ADDRESS ON FILE |
| LISANDRA TORRES OCASIO | ADDRESS ON FILE |
| LISANDRA TRAVERSO UBINAS | ADDRESS ON FILE |
| LISANDRA VAZQUEZ TORRES | ADDRESS ON FILE |
| LISANDRA VEGA GUZMAN | ADDRESS ON FILE |
| LISANDRO AGRONT MENDOZA | ADDRESS ON FILE |
| LISANDRO RIVERA SANCHEZ | ADDRESS ON FILE |
| LISANDRO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LISANDRO SOLER OLIVENCIA | ADDRESS ON FILE |
| LISANDRO TORO MEDINA | ADDRESS ON FILE |
| LISANIA VEGA RODRIGUEZ | ADDRESS ON FILE |
| LISANNETTE PABON MORALES | ADDRESS ON FILE |
| LISBEL COLON ANDUJAR | ADDRESS ON FILE |
| LISBEL I MORALES SANTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISBELL CURBELO CANDELARIA | ADDRESS ON FILE |
| LISBETH AVILES CANDELARIA | ADDRESS ON FILE |
| LISBETH BONILLA CINTRON | ADDRESS ON FILE |
| LISBETH LOPEZ ORTIZ | ADDRESS ON FILE |
| LISBETH MIRANDA PEREZ | ADDRESS ON FILE |
| LISBETH RAMOS SUAREZ | ADDRESS ON FILE |
| LISBETH RIVERA GONZALEZ | ADDRESS ON FILE |
| LISBETH SUAREZ HERNANDEZ | ADDRESS ON FILE |
| LISBETH ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| LISELIE MARQUEZ GRAO | ADDRESS ON FILE |
| LISET RODRIGUEZ TORRES | ADDRESS ON FILE |
| LISETMARIE ROMAN RAMIREZ | ADDRESS ON FILE |
| LISETTE ALBERT LEON | ADDRESS ON FILE |
| LISETTE C RODRIGUEZ FLORES | ADDRESS ON FILE |
| LISETTE CABRERA TAVAREZ | ADDRESS ON FILE |
| LISETTE FERREIRA CASTRO | ADDRESS ON FILE |
| LISETTE GARAY JORGE | ADDRESS ON FILE |
| LISETTE GARCIA MARISY | ADDRESS ON FILE |
| LISETTE LOZADA AYALA | ADDRESS ON FILE |
| LISETTE M TORRES SANTIAGO | ADDRESS ON FILE |
| LISETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| LISETTE MORALES ORTIZ | ADDRESS ON FILE |
| LISETTE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LISETTE PAGAN VALENTIN | ADDRESS ON FILE |
| LISETTE PONS RODRIGUEZ | ADDRESS ON FILE |
| LISETTE QUINONES FLORES | ADDRESS ON FILE |
| LISETTE RAMOS FREIRE | ADDRESS ON FILE |
| LISETTE ROSADO RIVERA | ADDRESS ON FILE |
| LISETTE RUIZ DOMENECH | ADDRESS ON FILE |
| LISMAR RAMIREZ CRUZ | ADDRESS ON FILE |
| LISMARIE RIVERA FONSECA | ADDRESS ON FILE |
| LISMARY BRITO MALDONADO | ADDRESS ON FILE |
| LISNEISY NIEVES PEREZ | ADDRESS ON FILE |
| LISQUEL M RIVERA VIDOT | ADDRESS ON FILE |
| LISSA Y COLON MELENDEZ | ADDRESS ON FILE |
| LISSE DICKSON SERRA | ADDRESS ON FILE |
| LISSETE PRADO PEREZ | ADDRESS ON FILE |
| LISSETT VEGA TORRES | ADDRESS ON FILE |
| LISSETTE ALVAREZ PEREZ | ADDRESS ON FILE |
| LISSETTE ALVAREZ TRAVERZO | ADDRESS ON FILE |
| LISSETTE ARCE CORDERO | ADDRESS ON FILE |
| LISSETTE C CARDONA | ADDRESS ON FILE |
| LISSETTE CARTAGENA NIEVES | ADDRESS ON FILE |
| LISSETTE CASTELLANO GONZALEZ | ADDRESS ON FILE |
| LISSETTE CENTENO LOPEZ | ADDRESS ON FILE |
| LISSETTE CRISPIN GARCIA | ADDRESS ON FILE |
| LISSETTE DE JESUS CRUZ | ADDRESS ON FILE |
| LISSETTE DEL CARMEN CARRERAS MARTINEZ | ADDRESS ON FILE |
| LISSETTE DIAZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISSETTE DIAZ ORTIZ | ADDRESS ON FILE |
| LISSETTE DIAZ SIERRA | ADDRESS ON FILE |
| LISSETTE ESTREMERA CARABALLO | ADDRESS ON FILE |
| LISSETTE ESTREMERA CARABALLO | ADDRESS ON FILE |
| LISSETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| LISSETTE FUMERO GARCIA | ADDRESS ON FILE |
| LISSETTE GUZMAN ROSAS | ADDRESS ON FILE |
| LISSETTE GUZMAN TORRES | ADDRESS ON FILE |
| LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE |
| LISSETTE HERNANDEZ ROSADO | ADDRESS ON FILE |
| LISSETTE JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE M CUEVAS TORRES | ADDRESS ON FILE |
| LISSETTE M DIAZ HERNANDEZ | ADDRESS ON FILE |
| LISSETTE M GONZALEZ MAGRANER | ADDRESS ON FILE |
| LISSETTE M SIERRA HERNANDEZ | ADDRESS ON FILE |
| LISSETTE MARTINEZ CANDELARIA | ADDRESS ON FILE |
| LISSETTE MARTINEZ VEGA | ADDRESS ON FILE |
| LISSETTE MATOS GALLOZA | ADDRESS ON FILE |
| LISSETTE MEJIAS ALICEA | ADDRESS ON FILE |
| LISSETTE MORALES CRISPIN | ADDRESS ON FILE |
| LISSETTE MUNIZ BATISTA | ADDRESS ON FILE |
| LISSETTE NEGRON CORREA | ADDRESS ON FILE |
| LISSETTE OLIVER ESTIEN | ADDRESS ON FILE |
| LISSETTE ORTIZ MARTY | ADDRESS ON FILE |
| LISSETTE PADILLA PADILLA | ADDRESS ON FILE |
| LISSETTE RAMOS RIVERA | ADDRESS ON FILE |
| LISSETTE RIVERA CORDERO | ADDRESS ON FILE |
| LISSETTE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LISSETTE RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LISSETTE ROSA JIMENEZ | ADDRESS ON FILE |
| LISSETTE ROSARIO | ADDRESS ON FILE |
| LISSETTE ROSAS VARGAS | ADDRESS ON FILE |
| LISSETTE RUIZ DAVILA | ADDRESS ON FILE |
| LISSETTE RUIZ DAVILA | ADDRESS ON FILE |
| LISSETTE SECHE FIGUEROA | ADDRESS ON FILE |
| LISSETTE TIRADO MEDINA | ADDRESS ON FILE |
| LISSETTE URBINA AROCHO | ADDRESS ON FILE |
| LISSETTE V GONZALEZ PAGAN | ADDRESS ON FILE |
| LISSETTE VIERA ORTIZ | ADDRESS ON FILE |
| LISSIE M RIVERA GARAY | ADDRESS ON FILE |
| LISSY I CRUZ GARCIA | ADDRESS ON FILE |
| LISSY V VALENTIN FRED | ADDRESS ON FILE |
| LISTER BELAVAL RITTER | ADDRESS ON FILE |
| LISVETTE MALDONADO | ADDRESS ON FILE |
| LISVETTE SIERRA RIVERA | ADDRESS ON FILE |
| LITETECH | ADDRESS ON FILE |
| LITHIA GASTON SANTIAGO | ADDRESS ON FILE |
| LITTLE HANDS CARE CENTER | ADDRESS ON FILE |
| LITTLE IN ACTION DAY CARE LEARNING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LITZA A RIVERA LOPEZ | ADDRESS ON FILE |
| LITZA FIGUEROA MALDONADO | ADDRESS ON FILE |
| LITZA FIGUEROA ROSARIO | ADDRESS ON FILE |
| LITZA M VEGA NIEVES | ADDRESS ON FILE |
| LITZY M CORA ANAYA | ADDRESS ON FILE |
| LITZY VAZQUEZ MORALES | ADDRESS ON FILE |
| LIUDMILA MONTES DE OCA CARTAYA | ADDRESS ON FILE |
| LIUMARIE CRUZ CRUZ | ADDRESS ON FILE |
| LIVEY SLOAN PACHECO | ADDRESS ON FILE |
| LIVIA B TORRES ORTIZ | ADDRESS ON FILE |
| LIVIA C PAYAN ARECHE | ADDRESS ON FILE |
| LIVIA E BLOISE COLBERG | ADDRESS ON FILE |
| LIVIA E CASTANO MONELL | ADDRESS ON FILE |
| LIVIA E E CARDONA GRACIA | ADDRESS ON FILE |
| LIVIA IGLESIAS CUELLO | ADDRESS ON FILE |
| LIVIA L DIAZ MORALES | ADDRESS ON FILE |
| LIVIA M ROSADO BERMUDEZ | ADDRESS ON FILE |
| LIVIA MELENDEZ CORDERO | ADDRESS ON FILE |
| LIVIA PONCE LEON | ADDRESS ON FILE |
| LIVIA ROMERO DE PANIAGUA | ADDRESS ON FILE |
| LIVIA TORO RAMOS | ADDRESS ON FILE |
| LIVIA VAZQUEZ DIAZ | ADDRESS ON FILE |
| LIVIO LEFEBRE ALVARADO | ADDRESS ON FILE |
| LIXEIDA I PILLOT RENTA | ADDRESS ON FILE |
| LIXSAMARIE MALDONADO TORRES | ADDRESS ON FILE |
| LIXZA M ORTIZ CARRERAS | ADDRESS ON FILE |
| LIZ A CRUZ MAISONAVE | ADDRESS ON FILE |
| LIZ A FONSECA RIVERA | ADDRESS ON FILE |
| LIZ A FONSECA RIVERA | ADDRESS ON FILE |
| LIZ A PEREZ RAVELO | ADDRESS ON FILE |
| LIZ ALDEA LOPEZ | ADDRESS ON FILE |
| LIZ B CRUZ RODRIGUEZ | ADDRESS ON FILE |
| LIZ BELLO OLIQUE | ADDRESS ON FILE |
| LIZ BULTRON SANJURJO | ADDRESS ON FILE |
| LIZ D LOPEZ LACEN | ADDRESS ON FILE |
| LIZ D SERRANO ALVAREZ | ADDRESS ON FILE |
| LIZ DROS QUINONES | ADDRESS ON FILE |
| LIZ E LEDESMA ESPERTIN | ADDRESS ON FILE |
| LIZ ENID SILVA MARTINEZ | ADDRESS ON FILE |
| LIZ G SANCHEZ PENA | ADDRESS ON FILE |
| LIZ GLAMYR SILVA MARTINEZ | ADDRESS ON FILE |
| LIZ H ROSARIO LOPEZ | ADDRESS ON FILE |
| LIZ I COLON VALENTIN | ADDRESS ON FILE |
| LIZ I RIVERA DIAZ | ADDRESS ON FILE |
| LIZ I VALE MALDONADO | ADDRESS ON FILE |
| LIZ J ALICEA | ADDRESS ON FILE |
| LIZ J MELENDEZ GARCIA | ADDRESS ON FILE |
| LIZ J MELENDEZ HIERRO | ADDRESS ON FILE |
| LIZ J NAZARIO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZ J RIVERA PEREZ | ADDRESS ON FILE |
| LIZ J VAZQUEZ CHINEA | ADDRESS ON FILE |
| LIZ M ALBERTORIO SAEZ | ADDRESS ON FILE |
| LIZ M APONTE VAZQUEZ | ADDRESS ON FILE |
| LIZ M DAMIANI RIVERA | ADDRESS ON FILE |
| LIZ M HOWELL LOPEZ | ADDRESS ON FILE |
| LIZ M MAYSONET OCASIO | ADDRESS ON FILE |
| LIZ M MULERO SOSA | ADDRESS ON FILE |
| LIZ M ORTIZ LOPEZ | ADDRESS ON FILE |
| LIZ M RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| LIZ M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LIZ MALDONADO | ADDRESS ON FILE |
| LIZ MARIE GONZALEZ DOMENA | ADDRESS ON FILE |
| LIZ MARIE VEGUILLA RODRIGUEZ | ADDRESS ON FILE |
| LIZ MARY COLON SANTIAGO | ADDRESS ON FILE |
| LIZ MILAGROS DE JESUS VALLE | ADDRESS ON FILE |
| LIZ N MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LIZ N ROMAN CEDENO | ADDRESS ON FILE |
| LIZ O MEDINA PAGAN | ADDRESS ON FILE |
| LIZ ORTIZ MELENDEZ | ADDRESS ON FILE |
| LIZ PAGAN RIVERA | ADDRESS ON FILE |
| LIZ PI COLLAZO | ADDRESS ON FILE |
| LIZ ROMERO GONZALEZ | ADDRESS ON FILE |
| LIZ ROSARIO CARABALLO | ADDRESS ON FILE |
| LIZ RROBERT ROMAN | ADDRESS ON FILE |
| LIZ S ORTEGA FIGUEROA | ADDRESS ON FILE |
| LIZ TORRES BAEZ | ADDRESS ON FILE |
| LIZ V GONZALEZ MARTINEZ | ADDRESS ON FILE |
| LIZ V PEREZ PEREZ | ADDRESS ON FILE |
| LIZ V TORRES SAMALOT | ADDRESS ON FILE |
| LIZ Y DIAZ GONZALEZ | ADDRESS ON FILE |
| LIZ YAHAIRA MALDONADO | ADDRESS ON FILE |
| LIZA ALMODOVAR GONZALEZ | ADDRESS ON FILE |
| LIZA ARCAYA RODRIGUEZ | ADDRESS ON FILE |
| LIZA CALDERON HERNANDEZ | ADDRESS ON FILE |
| LIZA CARRION RAMOS | ADDRESS ON FILE |
| LIZA I DE JESUS DELGADO | ADDRESS ON FILE |
| LIZA I RIOS RODRIGUEZ | ADDRESS ON FILE |
| LIZA M MORALES GONZALEZ | ADDRESS ON FILE |
| LIZA M RAMOS SANTOS | ADDRESS ON FILE |
| LIZA M RIOS MORALES | ADDRESS ON FILE |
| LIZA M RIVERA GUILBE | ADDRESS ON FILE |
| LIZA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LIZA M VELAZQUEZ PADILLA | ADDRESS ON FILE |
| LIZA MARTINEZ MARRERO | ADDRESS ON FILE |
| LIZA RIVERA COLON | ADDRESS ON FILE |
| LIZA RIVERA MENDEZ | ADDRESS ON FILE |
| LIZA S NUNEZ AVILES | ADDRESS ON FILE |
| LIZA SILVA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZA V FRANCO VAZQUEZ | ADDRESS ON FILE |
| LIZA V MARTINEZ CARABALLO | ADDRESS ON FILE |
| LIZA V. CANDELAS PEREZ | ADDRESS ON FILE |
| LIZA VINOLO CAMACHO | ADDRESS ON FILE |
| LIZA Y CASTILLO ORTIZ | ADDRESS ON FILE |
| LIZA Y MENDEZ RIOS | ADDRESS ON FILE |
| LIZABETH ORTIZ VALENTIN | ADDRESS ON FILE |
| LIZADIA MARQUEZ RIVERA | ADDRESS ON FILE |
| LIZAIDA HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| LIZAIDA NEGRON CRUZ | ADDRESS ON FILE |
| LIZAIDA OQUENDO MORALES | ADDRESS ON FILE |
| LIZAIDA REYES CORTES | ADDRESS ON FILE |
| LIZAIRA BRAVO CHICO | ADDRESS ON FILE |
| LIZAMARIE MEDINA RIVERA | ADDRESS ON FILE |
| LIZAMELL J DIAZ AYALA | ADDRESS ON FILE |
| LIZANDER DAVILA PEREZ | ADDRESS ON FILE |
| LIZANDRA C LOPEZ SOLIS | ADDRESS ON FILE |
| LIZANDRA M AVILES MENDOZA | ADDRESS ON FILE |
| LIZANDRA NAZARIO DELGADO | ADDRESS ON FILE |
| LIZANDRA TORRES CABAN | ADDRESS ON FILE |
| LIZARDO A PEREZ CARABALLO | ADDRESS ON FILE |
| LIZARDO NIEVES PEREZ | ADDRESS ON FILE |
| LIZARDO PEREZ CARABALLO | ADDRESS ON FILE |
| LIZARIS VELLON CASTRO | ADDRESS ON FILE |
| LIZAYDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LIZBELLE ANDINO ROSADO | ADDRESS ON FILE |
| LIZBELT VEGAS TORRES | ADDRESS ON FILE |
| LIZBET AVILES | ADDRESS ON FILE |
| LIZBET ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LIZBETH ALGARIN APONTE | ADDRESS ON FILE |
| LIZBETH ALVARADO | ADDRESS ON FILE |
| LIZBETH CASTRO DOMINGUEZ | ADDRESS ON FILE |
| LIZBETH COLLAZO NIEVES | ADDRESS ON FILE |
| LIZBETH DE L ROSADO LUGO | ADDRESS ON FILE |
| LIZBETH DIAZ MORALES | ADDRESS ON FILE |
| LIZBETH E LOPEZ AGOSTO | ADDRESS ON FILE |
| LIZBETH FIGUEROA DE JESUS | ADDRESS ON FILE |
| LIZBETH FIGUEROA VEGA | ADDRESS ON FILE |
| LIZBETH GILBES NEGRON | ADDRESS ON FILE |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZBETH GONZALEZ RIVERA | ADDRESS ON FILE |
| LIZBETH HORNEDO MARRERO | ADDRESS ON FILE |
| LIZBETH J AMARO RODRIGUEZ | ADDRESS ON FILE |
| LIZBETH J J AMARO RODRIGUEZ | ADDRESS ON FILE |
| LIZBETH L MOJICA RIVERA | ADDRESS ON FILE |
| LIZBETH L SANCHEZ VEGA | ADDRESS ON FILE |
| LIZBETH LUNA ALAMO | ADDRESS ON FILE |
| LIZBETH M ARIAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZBETH M VAZQUEZ PROSPER | ADDRESS ON FILE |
| LIZBETH N RIVERA DIAZ | ADDRESS ON FILE |
| LIZBETH ORDORICA GONZALEZ | ADDRESS ON FILE |
| LIZBETH OTERO RIVERA | ADDRESS ON FILE |
| LIZBETH PIAR FIGUEROA | ADDRESS ON FILE |
| LIZBETH PORTALATIN ECHEVARRIA | ADDRESS ON FILE |
| LIZBETH RIVERA RAMOS | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ | ADDRESS ON FILE |
| LIZBETH RODRIGUEZ CASTRO | ADDRESS ON FILE |
| LIZBETH SANTIAGO MORALES | ADDRESS ON FILE |
| LIZBETH SILVA LIND | ADDRESS ON FILE |
| LIZBETH VARGAS IGLESIAS | ADDRESS ON FILE |
| LIZBETH VARGAS LOPEZ | ADDRESS ON FILE |
| LIZBETH VERGARA REYES | ADDRESS ON FILE |
| LIZBETTE FIGUEROA NEGRON | ADDRESS ON FILE |
| LIZBETTE RAMIREZ BURGOS | ADDRESS ON FILE |
| LIZEDIA PINEIRO ECHEVARRIA | ADDRESS ON FILE |
| LIZEDIA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| LIZETTE A FERNANDEZ RIVERA | ADDRESS ON FILE |
| LIZETTE AGOSTO VAZQUEZ | ADDRESS ON FILE |
| LIZETTE BORGOS ERAZO | ADDRESS ON FILE |
| LIZETTE CABALLERO VARGAS | ADDRESS ON FILE |
| LIZETTE CASTRO ROSARIO | ADDRESS ON FILE |
| LIZETTE COLON BERRIOS | ADDRESS ON FILE |
| LIZETTE COLON CARTAGENA | ADDRESS ON FILE |
| LIZETTE COLON SANTIAGO | ADDRESS ON FILE |
| LIZETTE CORTES GONZALEZ | ADDRESS ON FILE |
| LIZETTE COSME NEGRON | ADDRESS ON FILE |
| LIZETTE DE LA CRUZ MARTINEZ | ADDRESS ON FILE |
| LIZETTE DEL C DELGADO FERNANDEZ | ADDRESS ON FILE |
| LIZETTE DIAZ ALICEA | ADDRESS ON FILE |
| LIZETTE DIAZ TARRIO | ADDRESS ON FILE |
| LIZETTE ECHEVARRIA QUINONES | ADDRESS ON FILE |
| LIZETTE FELICIANO ACEVEDO | ADDRESS ON FILE |
| LIZETTE GONZALEZ NIEVES | ADDRESS ON FILE |
| LIZETTE HERNANDEZ GOMEZ | ADDRESS ON FILE |
| LIZETTE IGLESIAS DE GONZALEZ | ADDRESS ON FILE |
| LIZETTE IRIZARRY VARGAS | ADDRESS ON FILE |
| LIZETTE J CALDERON AYALA | ADDRESS ON FILE |
| LIZETTE JUARBE MARIN | ADDRESS ON FILE |
| LIZETTE L COLLAZO BONILLA | ADDRESS ON FILE |
| LIZETTE LOPEZ MERCADO | ADDRESS ON FILE |
| LIZETTE M MELENDEZ CASTRO | ADDRESS ON FILE |
| LIZETTE M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LIZETTE M ROSADO MONTANEZ | ADDRESS ON FILE |
| LIZETTE MALDONADO TAYLOR | ADDRESS ON FILE |
| LIZETTE MARIN RIOS | ADDRESS ON FILE |
| LIZETTE MATOS PIMENTEL | ADDRESS ON FILE |
| LIZETTE MELENDEZ CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZETTE NAVARRO CASTRO | ADDRESS ON FILE |
| LIZETTE OLMEDA MIRO | ADDRESS ON FILE |
| LIZETTE ORTA MIRANDA | ADDRESS ON FILE |
| LIZETTE RIOS RIVERA | ADDRESS ON FILE |
| LIZETTE RIVERO CALDERON | ADDRESS ON FILE |
| LIZETTE ROBLES AGOSTO | ADDRESS ON FILE |
| LIZETTE RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LIZETTE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| LIZETTE RUIZ | ADDRESS ON FILE |
| LIZETTE TARGA BENITEZ | ADDRESS ON FILE |
| LIZETTE TORRES | ADDRESS ON FILE |
| LIZETTE TORRES SANTIAGO | ADDRESS ON FILE |
| LIZIBETTE GONZALEZ GARCIA | ADDRESS ON FILE |
| LIZIER TORRES | ADDRESS ON FILE |
| LIZMAR MIRANDA GONZALEA | ADDRESS ON FILE |
| LIZMAR RODRIGUEZ CALDERON | ADDRESS ON FILE |
| LIZMARIE BUTLER FELICIANO | ADDRESS ON FILE |
| LIZMARIE CARRION ALEJANDRO | ADDRESS ON FILE |
| LIZMARIE DIAZ GONZALEZ | ADDRESS ON FILE |
| LIZMARIE GARCIA SANTANA | ADDRESS ON FILE |
| LIZMARIE GARCIA SANTANA | ADDRESS ON FILE |
| LIZMARIE GARCIA SANTOS | ADDRESS ON FILE |
| LIZMARIE HORNEDO MARRERO | ADDRESS ON FILE |
| LIZMARIE LOPEZ TRAVERSO | ADDRESS ON FILE |
| LIZMARIE MADERA QUINONES | ADDRESS ON FILE |
| LIZMARIE MEJIAS ALICEA | ADDRESS ON FILE |
| LIZMARIE OTERO OLIVER | ADDRESS ON FILE |
| LIZMARIE RODRIGUEZ ARROYO | ADDRESS ON FILE |
| LIZMAYRA PEREZ ROSARIO | ADDRESS ON FILE |
| LIZMELIZ RODRIGUEZ GUEVAREZ | ADDRESS ON FILE |
| LIZNAHOMY LOPEZ DIAZ | ADDRESS ON FILE |
| LIZNELIA CARRASQUILLO REYES | ADDRESS ON FILE |
| LIZNELLY SASTRE FERNANDEZ | ADDRESS ON FILE |
| LIZNETTE CARTAGENA ROBL | ADDRESS ON FILE |
| LIZVERT E RIVERA MALDONADO | ADDRESS ON FILE |
| LIZVETTE ORTIZ SANTOS | ADDRESS ON FILE |
| LIZVETTE PERAZA RODRIGUEZ | ADDRESS ON FILE |
| LIZVETTE TAVAREZ CRUZ | ADDRESS ON FILE |
| LIZZ J TORRES QUINONES | ADDRESS ON FILE |
| LIZZA GONZALEZ | ADDRESS ON FILE |
| LIZZA QUINONES GONZALEZ | ADDRESS ON FILE |
| LIZZAHYRA ORENGO PEREZ | ADDRESS ON FILE |
| LIZZET PEREZ RIVERA | ADDRESS ON FILE |
| LIZZETH M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LIZZETTE A ALLENDE Y EDUARDO RIVERA | ADDRESS ON FILE |
| LIZZETTE ALVAREZ DEL VALLE | ADDRESS ON FILE |
| LIZZETTE B ALEMAN MARTINEZ | ADDRESS ON FILE |
| LIZZETTE B ORTIZ GUERRA | ADDRESS ON FILE |
| LIZZETTE CANCEL MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIZZETTE CARDONA CORTES | ADDRESS ON FILE |
| LIZZETTE CRUZ MORALES | ADDRESS ON FILE |
| LIZZETTE E PEREZ CRUZ | ADDRESS ON FILE |
| LIZZETTE GONZALEZ NEGRON | ADDRESS ON FILE |
| LIZZETTE HERNANDEZ | ADDRESS ON FILE |
| LIZZETTE IRIZARRY LOYOLA | ADDRESS ON FILE |
| LIZZETTE LOPEZ LOPEZ | ADDRESS ON FILE |
| LIZZETTE LUGO OLMO | ADDRESS ON FILE |
| LIZZETTE M DIAZ HERNANDEZ | ADDRESS ON FILE |
| LIZZETTE M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE |
| LIZZETTE MORALES DIAZ | ADDRESS ON FILE |
| LIZZETTE OLIVIERI ANTOMMARCHI | ADDRESS ON FILE |
| LIZZETTE ORTIZ BARRIS | ADDRESS ON FILE |
| LIZZETTE ORTIZ GUERRA | ADDRESS ON FILE |
| LIZZETTE PEREZ CASTRO | ADDRESS ON FILE |
| LIZZETTE PEREZ ESTREMERA | ADDRESS ON FILE |
| LIZZETTE RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LIZZETTE RODRIGUEZ SANTOS | ADDRESS ON FILE |
| LIZZETTE SOTO FERRER | ADDRESS ON FILE |
| LIZZETTE TORRES RUIZ | ADDRESS ON FILE |
| LIZZETTE VALENTIN ADROVER | ADDRESS ON FILE |
| LIZZETTE VALENTIN LARACUENTE | ADDRESS ON FILE |
| LIZZETTE VAZQUEZ RIVERA | ADDRESS ON FILE |
| LIZZIE CARBONELL CEBOLLERO | ADDRESS ON FILE |
| LIZZIE CARBONELL CEBOLLERO | ADDRESS ON FILE |
| LIZZIE E SANTIAGO MIRANDA | ADDRESS ON FILE |
| LIZZIE FREIRE DE RAMOS | ADDRESS ON FILE |
| LIZZIE M ROSA TORRES | ADDRESS ON FILE |
| LIZZIE MONTALVO OJEDA | ADDRESS ON FILE |
| LIZZIE Y PAGAN ALAMEDA | ADDRESS ON FILE |
| LIZZNALLIAM MARTINEZ LABOY | ADDRESS ON FILE |
| LIZZY I CRUZ VAZQUEZ | ADDRESS ON FILE |
| LIZZY J SANTAELLA MANGUAL | ADDRESS ON FILE |
| LLAC INC | ADDRESS ON FILE |
| LLAC INC | ADDRESS ON FILE |
| LLM D PSC | ADDRESS ON FILE |
| LLM LAW OFFICES PSC | ADDRESS ON FILE |
| LLUCH FIRE SAFETY DIV OF GP IND INC | ADDRESS ON FILE |
| LM SERVICES INC | ADDRESS ON FILE |
| LOAIXA MARIE MURIEL OYOLA | ADDRESS ON FILE |
| LOALIS QUINONES PEREZ | ADDRESS ON FILE |
| LOANNA M TORRES VELEZ | ADDRESS ON FILE |
| LOCADIA VALENTIN LOCADIA | ADDRESS ON FILE |
| LOCHELLY MASSA PEREZ | ADDRESS ON FILE |
| LOCKSMITH | ADDRESS ON FILE |
| LOENEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| LOFF SERVICES INC | ADDRESS ON FILE |
| LOFF SERVICES INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOIDA ACEVEDO RIOS | ADDRESS ON FILE |
| LOIDA ACEVEDO RIOS | ADDRESS ON FILE |
| LOIDA DELGADO MOJICA | ADDRESS ON FILE |
| LOIDA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LOIDA E ALICEA NAZARIO | ADDRESS ON FILE |
| LOIDA E CASTRO VIZCARRONDO | ADDRESS ON FILE |
| LOIDA E COLON VIERA | ADDRESS ON FILE |
| LOIDA E FELICIANO MURIEL | ADDRESS ON FILE |
| LOIDA E MOLINA RODRIGUEZ | ADDRESS ON FILE |
| LOIDA E SOTO PORTALATIN | ADDRESS ON FILE |
| LOIDA E VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LOIDA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| LOIDA GARAY MORALES | ADDRESS ON FILE |
| LOIDA I LUNA SUAREZ | ADDRESS ON FILE |
| LOIDA I TORRES GONZALEZ | ADDRESS ON FILE |
| LOIDA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| LOIDA MALAVET HERNANDEZ | ADDRESS ON FILE |
| LOIDA RODRIGUEZ CARRASQUIL | ADDRESS ON FILE |
| LOIDA SOTOMAYOR GERENA | ADDRESS ON FILE |
| LOIDA TEXIDOR BELLO | ADDRESS ON FILE |
| LOIDA Y FUENTES LOPEZ | ADDRESS ON FILE |
| LOIDALYS Y ADAMES FUENTES | ADDRESS ON FILE |
| LOIZA DIAZ BAEZ | ADDRESS ON FILE |
| LOLIN EMBADE ROSADO | ADDRESS ON FILE |
| LOLITA CARRERAS DE ROSADO | ADDRESS ON FILE |
| LOLITA CARRERAS ROSADO | ADDRESS ON FILE |
| LOLITA DEL TORO | ADDRESS ON FILE |
| LOLITA DIAZ DE LOPEZ | ADDRESS ON FILE |
| LOLITA DIAZ LOPEZ | ADDRESS ON FILE |
| LOLITA GARCIA TIRADO | ADDRESS ON FILE |
| LOLITA LUGO SERRA | ADDRESS ON FILE |
| LOLITA P P SOLA LOLITA | ADDRESS ON FILE |
| LOLITA PINEIRO GUZMAN | ADDRESS ON FILE |
| LOLIVONE LEON HERNANDEZ | ADDRESS ON FILE |
| LOMAS VERDES | ADDRESS ON FILE |
| LOMBARDO E VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LONGINA MERCADO MARTINEZ | ADDRESS ON FILE |
| LONGINO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LONGINO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LONGINO RODRIGUEZ DUMENG | ADDRESS ON FILE |
| LONGINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOPE M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| LOPE ROLDAN VAZQUEZ | ADDRESS ON FILE |
| LOPEZ FELICIANO BENJAMIN | ADDRESS ON FILE |
| LOPEZ MARTINEZ MARIBEL | ADDRESS ON FILE |
| LOPEZ SANCHEZ PIRILLO AND HYMOVITZ LLC | ADDRESS ON FILE |
| LORAIMA D PIZARRO REY | ADDRESS ON FILE |
| LORAINE RIVERA EAVES | ADDRESS ON FILE |
| LORAINE TORRES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LORAINNE RIVERA EAVES | ADDRESS ON FILE |
| LOREANNIE FIGUEROA CRUZ | ADDRESS ON FILE |
| LOREE FIGUEROA GIBSON | ADDRESS ON FILE |
| LORELL VELAZQUEZ TAPIA | ADDRESS ON FILE |
| LOREN FIGUEROA COLON | ADDRESS ON FILE |
| LOREN GALARZA PEREZ | ADDRESS ON FILE |
| LORENA CORDERO PAGAN | ADDRESS ON FILE |
| LORENA DIAZ TRANCON | ADDRESS ON FILE |
| LORENA E TORRES OLIVERAS | ADDRESS ON FILE |
| LORENA G JEAN BAPTISTE | ADDRESS ON FILE |
| LORENA M VAZQUEZ ROSA | ADDRESS ON FILE |
| LORENA MIRANDA HERNANDEZ | ADDRESS ON FILE |
| LORENA PEREZ VERA | ADDRESS ON FILE |
| LORENA VEGA RIVERA | ADDRESS ON FILE |
| LORENCE RIVERA DIAZ | ADDRESS ON FILE |
| LORENCITA EMANUELLI BERMUDEZ | ADDRESS ON FILE |
| LORENZA ARROYO COIRA | ADDRESS ON FILE |
| LORENZA CALDERON RIOS | ADDRESS ON FILE |
| LORENZA COLON BERRIOS | ADDRESS ON FILE |
| LORENZA CUEVAS CRESPO | ADDRESS ON FILE |
| LORENZA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| LORENZA FERREIRA COLON | ADDRESS ON FILE |
| LORENZA FERREIRA MARTINEZ | ADDRESS ON FILE |
| LORENZA LAUREANO GONZALEZ | ADDRESS ON FILE |
| LORENZA LUGO GOMEZ | ADDRESS ON FILE |
| LORENZA MORALES AGOSTO | ADDRESS ON FILE |
| LORENZA OLIVERAS VELEZ | ADDRESS ON FILE |
| LORENZA PACHECO CRUZ | ADDRESS ON FILE |
| LORENZA RIVERA MEDERO | ADDRESS ON FILE |
| LORENZA VELEZ LUGO | ADDRESS ON FILE |
| LORENZO A PENA CASTANO | ADDRESS ON FILE |
| LORENZO ALICEA AYALA | ADDRESS ON FILE |
| LORENZO ALMESTICA LEON | ADDRESS ON FILE |
| LORENZO ANDRADES RIOS | ADDRESS ON FILE |
| LORENZO ARZUAGA ROURE | ADDRESS ON FILE |
| LORENZO BERMUDEZ ACOSTA | ADDRESS ON FILE |
| LORENZO BURGOS COLON | ADDRESS ON FILE |
| LORENZO CABAN SEGUI | ADDRESS ON FILE |
| LORENZO CABEZUDO LOPEZ | ADDRESS ON FILE |
| LORENZO CASANOVA GONZALEZ | ADDRESS ON FILE |
| LORENZO CLAUDIO OCASIO | ADDRESS ON FILE |
| LORENZO COLON PIZARRO | ADDRESS ON FILE |
| LORENZO CRESPO BAEZ | ADDRESS ON FILE |
| LORENZO CRUZ CARTAGENA | ADDRESS ON FILE |
| LORENZO CRUZ GONZALEZ | ADDRESS ON FILE |
| LORENZO CUEVAS | ADDRESS ON FILE |
| LORENZO DEL VALLE | ADDRESS ON FILE |
| LORENZO DEL VALLE DIAZ | ADDRESS ON FILE |
| LORENZO DIAZ ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORENZO ECHANDY BONET | ADDRESS ON FILE |
| LORENZO FERNANDEZ CAMAC | ADDRESS ON FILE |
| LORENZO FERNANDEZ ROSA | ADDRESS ON FILE |
| LORENZO FIGUEROA RIVERA | ADDRESS ON FILE |
| LORENZO GARCIA CASTRO | ADDRESS ON FILE |
| LORENZO GONZALEZ BAEZ | ADDRESS ON FILE |
| LORENZO GONZALEZ BAEZ | ADDRESS ON FILE |
| LORENZO GOVEO REYES | ADDRESS ON FILE |
| LORENZO GUZMAN RAMOS | ADDRESS ON FILE |
| LORENZO H H MARRERO RIOS | ADDRESS ON FILE |
| LORENZO H MARRERO RIOS | ADDRESS ON FILE |
| LORENZO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LORENZO HOMAR GELABERT | ADDRESS ON FILE |
| LORENZO J MORALES RIVERA | ADDRESS ON FILE |
| LORENZO LUYANDO SANTANA | ADDRESS ON FILE |
| LORENZO LUYANDO SANTANA | ADDRESS ON FILE |
| LORENZO MATOS MARTINEZ | ADDRESS ON FILE |
| LORENZO MONTANEZ CARRION | ADDRESS ON FILE |
| LORENZO MONTANEZ MARCANO | ADDRESS ON FILE |
| LORENZO MORALES ALVAREZ | ADDRESS ON FILE |
| LORENZO MORALES DIAZ | ADDRESS ON FILE |
| LORENZO OLIVER AROCHO | ADDRESS ON FILE |
| LORENZO ORAMAS DIAZ | ADDRESS ON FILE |
| LORENZO ORTIZ DONES | ADDRESS ON FILE |
| LORENZO OSORIO ENCARNACION | ADDRESS ON FILE |
| LORENZO OSORIO ENCARNACION | ADDRESS ON FILE |
| LORENZO OSORIO FUENTES | ADDRESS ON FILE |
| LORENZO PADRO ALMODOVAR | ADDRESS ON FILE |
| LORENZO PAGAN FALCON | ADDRESS ON FILE |
| LORENZO PEREZ ROLDAN | ADDRESS ON FILE |
| LORENZO PINEIRO | ADDRESS ON FILE |
| LORENZO PIZARRO | ADDRESS ON FILE |
| LORENZO RAMIREZ CORDERO | ADDRESS ON FILE |
| LORENZO RAMOS ORTIZ | ADDRESS ON FILE |
| LORENZO RIOS MARCANO | ADDRESS ON FILE |
| LORENZO RIVERA VALENTIN | ADDRESS ON FILE |
| LORENZO RODENA ANDINO | ADDRESS ON FILE |
| LORENZO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LORENZO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LORENZO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LORENZO RODRUIGUEZ LOPEZ | ADDRESS ON FILE |
| LORENZO ROSARIO ROSA | ADDRESS ON FILE |
| LORENZO ROSS BURGOS | ADDRESS ON FILE |
| LORENZO RUIZ MARTINEZ | ADDRESS ON FILE |
| LORENZO RUIZ VARGAS | ADDRESS ON FILE |
| LORENZO S SANTIAGO TORRES | ADDRESS ON FILE |
| LORENZO SANCHEZ RAMOS | ADDRESS ON FILE |
| LORENZO SANCHEZ RIVERA | ADDRESS ON FILE |
| LORENZO SOLER PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LORENZO TIRADO RAMOS | ADDRESS ON FILE |
| LORENZO VAZQUEZ JESUS | ADDRESS ON FILE |
| LORENZO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LORENZO VICENS PADRO | ADDRESS ON FILE |
| LORENZO VICENS PADRO | ADDRESS ON FILE |
| LORENZO VIERA BAEZ | ADDRESS ON FILE |
| LORENZO VIERA RIVERA | ADDRESS ON FILE |
| LORENZO VILCHES VIERA | ADDRESS ON FILE |
| LORENZO VILLALBA SUAREZ | ADDRESS ON FILE |
| LORETO M PEREZ MARTINEZ | ADDRESS ON FILE |
| LORETO M PEREZ MARTINEZ | ADDRESS ON FILE |
| LORGIA FIGUEROA ALCARAZ | ADDRESS ON FILE |
| LORGIO PAGAN CAMACHO | ADDRESS ON FILE |
| LORIANA I MARTINEZ RIVERA | ADDRESS ON FILE |
| LORIDALIA RAMIREZ TORRES | ADDRESS ON FILE |
| LORIMAR MORALES GONZALEZ | ADDRESS ON FILE |
| LORIMAR RAMIREZ DIAZ | ADDRESS ON FILE |
| LORINET MARTELL MARTINEZ | ADDRESS ON FILE |
| LORNA E ALICEA VICENTA | ADDRESS ON FILE |
| LORNA GONZALEZ BERNARD | ADDRESS ON FILE |
| LORNA GONZALEZ MALDONADO | ADDRESS ON FILE |
| LORNA I MELENDEZ DELGADO | ADDRESS ON FILE |
| LORNA I REYES ALEJANDRO | ADDRESS ON FILE |
| LORNA L CAMBRELEN CRUZ | ADDRESS ON FILE |
| LORNA L GOMEZ LUNA | ADDRESS ON FILE |
| LORNA L VIDOT ROSADO | ADDRESS ON FILE |
| LORNA M CASTRO FIGUEROA | ADDRESS ON FILE |
| LORNA M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LORNA M VAZQUEZ ORELLANO | ADDRESS ON FILE |
| LORNA M VEGA CARMONA | ADDRESS ON FILE |
| LORNA M VEGA FIGUEROA | ADDRESS ON FILE |
| LORNA SIMONS ORTIZ | ADDRESS ON FILE |
| LORNA Z ROMAN ORTIZ | ADDRESS ON FILE |
| LORRAINE AQUINO SOTO | ADDRESS ON FILE |
| LORRAINE BIAGGI TRIGO | ADDRESS ON FILE |
| LORRAINE CRUZ OLAN | ADDRESS ON FILE |
| LORRAINE DEL VALLE REYES | ADDRESS ON FILE |
| LORRAINE DONES PINERO | ADDRESS ON FILE |
| LORRAINE GARCIA TORRES | ADDRESS ON FILE |
| LORRAINE JUARBE SANTOS | ADDRESS ON FILE |
| LORRAINE OSORIO RAMIREZ | ADDRESS ON FILE |
| LORRAINE PEREA RODRIGUEZ | ADDRESS ON FILE |
| LORRAINE ROSADO REYES | ADDRESS ON FILE |
| LORRAINE VEGA VELEZ | ADDRESS ON FILE |
| LORRANCE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| LORY L CRUZ COTTO | ADDRESS ON FILE |
| LOS BEBES DEL MILENIO | ADDRESS ON FILE |
| LOSADA AUTO TRUCK INC | ADDRESS ON FILE |
| LOSADA AUTO TRUCK INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUAN SEMIDEY BAEZ | ADDRESS ON FILE |
| LOUANELIS RODRIGUEZ LOP | ADDRESS ON FILE |
| LOUANELIS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LOUIS A PEREZ FALCON | ADDRESS ON FILE |
| LOUIS AMAISONET | ADDRESS ON FILE |
| LOUIS D ROSADO CINTRON | ADDRESS ON FILE |
| LOUIS DE MOURA FAJARDO | ADDRESS ON FILE |
| LOUIS J BERRIOS MACHADO | ADDRESS ON FILE |
| LOUIS L FIGUEROA PAGAN | ADDRESS ON FILE |
| LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE |
| LOUIS PINO RIVERA | ADDRESS ON FILE |
| LOUIS R MARTINEZ RAMIREZ | ADDRESS ON FILE |
| LOUIS RIOS ROSARIO | ADDRESS ON FILE |
| LOUIS SCHULLER FRIEDMAN | ADDRESS ON FILE |
| LOUIS SOTO REYES | ADDRESS ON FILE |
| LOUIS VILLAFANE RIVERA | ADDRESS ON FILE |
| LOUIS YAMIL TORRES VELAZQUEZ | ADDRESS ON FILE |
| LOUISETTE K TORRES VELEZ | ADDRESS ON FILE |
| LOULIE A RAMIREZ BIRRIEL | ADDRESS ON FILE |
| LOURDES A A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES A BATISTA GARCIA | ADDRESS ON FILE |
| LOURDES A CRIME GATON | ADDRESS ON FILE |
| LOURDES A HERNANDEZ | ADDRESS ON FILE |
| LOURDES A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LOURDES A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES ABREU ORTIZ | ADDRESS ON FILE |
| LOURDES ALBIZU APONTE | ADDRESS ON FILE |
| LOURDES ALGARIN CIURO | ADDRESS ON FILE |
| LOURDES ALICEA CORREA | ADDRESS ON FILE |
| LOURDES ALICEA RIVERA | ADDRESS ON FILE |
| LOURDES ALVARADO SIERRA | ADDRESS ON FILE |
| LOURDES AMARO SOTO | ADDRESS ON FILE |
| LOURDES ANGELI NIEVES | ADDRESS ON FILE |
| LOURDES ARCE | ADDRESS ON FILE |
| LOURDES AYALA | ADDRESS ON FILE |
| LOURDES AYALA MONZON | ADDRESS ON FILE |
| LOURDES AYENDE GABRIEL | ADDRESS ON FILE |
| LOURDES B CHEVRES | ADDRESS ON FILE |
| LOURDES B ROJAS PEREZ | ADDRESS ON FILE |
| LOURDES B SANTIAGO NAVARRO | ADDRESS ON FILE |
| LOURDES BAEZ SANTIAGO | ADDRESS ON FILE |
| LOURDES BERRIOS ORTIZ | ADDRESS ON FILE |
| LOURDES BETANCOURT | ADDRESS ON FILE |
| LOURDES BETANCOURT DIAZ | ADDRESS ON FILE |
| LOURDES BORGOS RIVERA | ADDRESS ON FILE |
| LOURDES BURGOS ORENGO | ADDRESS ON FILE |
| LOURDES C TORRES MERCADO | ADDRESS ON FILE |
| LOURDES CACERES SANCHEZ | ADDRESS ON FILE |
| LOURDES CACHO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES CALO PASTRANA | ADDRESS ON FILE |
| LOURDES CANOVAS HERNANDEZ | ADDRESS ON FILE |
| LOURDES CARABALLO SOTO | ADDRESS ON FILE |
| LOURDES CASTILLO DIAZ | ADDRESS ON FILE |
| LOURDES CASTRO GELY | ADDRESS ON FILE |
| LOURDES CHEVERE TORRES | ADDRESS ON FILE |
| LOURDES CHEVEREZ PEREZ | ADDRESS ON FILE |
| LOURDES CINTRON GONZALEZ | ADDRESS ON FILE |
| LOURDES CLAUDIO QUI ONES | ADDRESS ON FILE |
| LOURDES COLON ALEJANDRO | ADDRESS ON FILE |
| LOURDES COLON ROBLES | ADDRESS ON FILE |
| LOURDES COLON RODRIGUEZ | ADDRESS ON FILE |
| LOURDES CORDERO FIGUEROA | ADDRESS ON FILE |
| LOURDES CORTES MEJIAS | ADDRESS ON FILE |
| LOURDES CORTES VELEZ | ADDRESS ON FILE |
| LOURDES CRUZ DIAZ | ADDRESS ON FILE |
| LOURDES CRUZ HERNANDEZ | ADDRESS ON FILE |
| LOURDES CRUZ RIVERA | ADDRESS ON FILE |
| LOURDES CUELLAR QUESADA | ADDRESS ON FILE |
| LOURDES D MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES D MORALES MORALES | ADDRESS ON FILE |
| LOURDES DEL C VAZQUEZ MACHADO | ADDRESS ON FILE |
| LOURDES DEL RIO FLORES | ADDRESS ON FILE |
| LOURDES DEL VALLE | ADDRESS ON FILE |
| LOURDES DEL VALLE GONZALEZ | ADDRESS ON FILE |
| LOURDES DELGADO ARROYO | ADDRESS ON FILE |
| LOURDES DIAZ DELGADO | ADDRESS ON FILE |
| LOURDES DIAZ ROSA | ADDRESS ON FILE |
| LOURDES DOMINGUEZ CORTES | ADDRESS ON FILE |
| LOURDES E ARROYO PANTOJA | ADDRESS ON FILE |
| LOURDES E ARROYO WALTON | ADDRESS ON FILE |
| LOURDES E BARTOLOMEY CASIANO | ADDRESS ON FILE |
| LOURDES E COTTO GONZALEZ | ADDRESS ON FILE |
| LOURDES E CRUZ ESCUTE | ADDRESS ON FILE |
| LOURDES E E GAJATE SOLER | ADDRESS ON FILE |
| LOURDES E FELICIANO MORALES | ADDRESS ON FILE |
| LOURDES E GONZALEZ RIOS | ADDRESS ON FILE |
| LOURDES E OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| LOURDES E ORTIZ SANTIAGO | ADDRESS ON FILE |
| LOURDES E RIVERA LEBRON | ADDRESS ON FILE |
| LOURDES E RODRIGUEZ FERRER | ADDRESS ON FILE |
| LOURDES E RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LOURDES E ROMAN BOSQUES | ADDRESS ON FILE |
| LOURDES E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES E VILLEGAS GONZALEZ | ADDRESS ON FILE |
| LOURDES F RAMOS SANCHEZ | ADDRESS ON FILE |
| LOURDES FEBRES HERNANDEZ | ADDRESS ON FILE |
| LOURDES FERNANDEZ CAMARENO | ADDRESS ON FILE |
| LOURDES FIGUEROA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES FIGUEROA LOPEZ | ADDRESS ON FILE |
| LOURDES FLORES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES FREYTES MALDONADO | ADDRESS ON FILE |
| LOURDES G SANTIAGO RAMOS | ADDRESS ON FILE |
| LOURDES GALARZA TORRES | ADDRESS ON FILE |
| LOURDES GARCIA FRAGOSO | ADDRESS ON FILE |
| LOURDES GONZALEZ | ADDRESS ON FILE |
| LOURDES GONZALEZ ALTRECHE | ADDRESS ON FILE |
| LOURDES GONZALEZ BUSUTIL | ADDRESS ON FILE |
| LOURDES GONZALEZ CHINEA | ADDRESS ON FILE |
| LOURDES GONZALEZ GARCIA | ADDRESS ON FILE |
| LOURDES GONZALEZ NUNEZ | ADDRESS ON FILE |
| LOURDES GRANT AGRON | ADDRESS ON FILE |
| LOURDES GUADALUPE GUERRA | ADDRESS ON FILE |
| LOURDES GULLON RIVERA | ADDRESS ON FILE |
| LOURDES GUZMAN COLON | ADDRESS ON FILE |
| LOURDES GUZMAN OLIVERO | ADDRESS ON FILE |
| LOURDES I COLON ORTIZ | ADDRESS ON FILE |
| LOURDES I COLON VAZQUEZ | ADDRESS ON FILE |
| LOURDES I DONES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES I DONES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES I IBANEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES I MARTINEZ RIVERA | ADDRESS ON FILE |
| LOURDES I MOJICA FERNANDEZ | ADDRESS ON FILE |
| LOURDES I ORTIZ RECIO | ADDRESS ON FILE |
| LOURDES I PETERSON | ADDRESS ON FILE |
| LOURDES I QUINTANA LLORENS | ADDRESS ON FILE |
| LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE |
| LOURDES I ROSADO COLLAZO | ADDRESS ON FILE |
| LOURDES I ROSARIO LUGO | ADDRESS ON FILE |
| LOURDES I SANTIAGO NIEVES | ADDRESS ON FILE |
| LOURDES I SANTOS CAMACHO | ADDRESS ON FILE |
| LOURDES I TORO MARTINEZ | ADDRESS ON FILE |
| LOURDES IRIZARRY CAMACHO | ADDRESS ON FILE |
| LOURDES IRIZARRY RONDA | ADDRESS ON FILE |
| LOURDES IRRIZARRY SOTO | ADDRESS ON FILE |
| LOURDES J CARRERA COLON | ADDRESS ON FILE |
| LOURDES J CASTRO PEREZ | ADDRESS ON FILE |
| LOURDES J DIAZ DELBOY | ADDRESS ON FILE |
| LOURDES J RUIZ TROCHE | ADDRESS ON FILE |
| LOURDES J TORRES COLON | ADDRESS ON FILE |
| LOURDES J VALENCIA PEREZ | ADDRESS ON FILE |
| LOURDES JIMENEZ OLIVERAS | ADDRESS ON FILE |
| LOURDES L CABEZUDO PEREZ | ADDRESS ON FILE |
| LOURDES L COLON FLORES | ADDRESS ON FILE |
| LOURDES L COLON RODRIGUEZ | ADDRESS ON FILE |
| LOURDES L GARCIA BAEZ | ADDRESS ON FILE |
| LOURDES L ROLON ORTEGA | ADDRESS ON FILE |
| LOURDES LAMOURT RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES LARACUENTE LIZARDI | ADDRESS ON FILE |
| LOURDES LINARES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES LIRIANO SANCHEZ | ADDRESS ON FILE |
| LOURDES LOPEZ ARROYO | ADDRESS ON FILE |
| LOURDES LUCIANO TORRES | ADDRESS ON FILE |
| LOURDES M ACEVEDO ORTA | ADDRESS ON FILE |
| LOURDES M ADORNO RIOS | ADDRESS ON FILE |
| LOURDES M ALVAREZ ROURE | ADDRESS ON FILE |
| LOURDES M BARBOSA COLON | ADDRESS ON FILE |
| LOURDES M BERNABE MARTINEZ | ADDRESS ON FILE |
| LOURDES M BONILLA SOTO | ADDRESS ON FILE |
| LOURDES M CANCEL SANTANA | ADDRESS ON FILE |
| LOURDES M CARRASQUILLO ARZUAGA | ADDRESS ON FILE |
| LOURDES M CASTILLO GARCIA | ADDRESS ON FILE |
| LOURDES M COLLAZO ALGARIN | ADDRESS ON FILE |
| LOURDES M CORDERO PARRILLA | ADDRESS ON FILE |
| LOURDES M COTTO CRUZ | ADDRESS ON FILE |
| LOURDES M CRUZ TORRES | ADDRESS ON FILE |
| LOURDES M DE CHOUDENS MARRERO | ADDRESS ON FILE |
| LOURDES M DIAZ DELBOY | ADDRESS ON FILE |
| LOURDES M ENCARNACION MARQUEZ | ADDRESS ON FILE |
| LOURDES M FIGUEROA AHORRIO | ADDRESS ON FILE |
| LOURDES M FIGUEROA QUINTANA | ADDRESS ON FILE |
| LOURDES M FIGUEROA RENTAS | ADDRESS ON FILE |
| LOURDES M FRANQUI SERRANO | ADDRESS ON FILE |
| LOURDES M GARCIA JIMENEZ | ADDRESS ON FILE |
| LOURDES M GELY MAURAS | ADDRESS ON FILE |
| LOURDES M GERENA DIAZ | ADDRESS ON FILE |
| LOURDES M GILBES NEGRON | ADDRESS ON FILE |
| LOURDES M HANCE CASTRO | ADDRESS ON FILE |
| LOURDES M HERNANDEZ CORTES | ADDRESS ON FILE |
| LOURDES M JIMENEZ APONTE | ADDRESS ON FILE |
| LOURDES M LEBRON LEON | ADDRESS ON FILE |
| LOURDES M LOPEZ CASTRO | ADDRESS ON FILE |
| LOURDES M LOPEZ GONZALEZ | ADDRESS ON FILE |
| LOURDES M LOPEZ ORTIZ | ADDRESS ON FILE |
| LOURDES M LOPEZ RIJOS | ADDRESS ON FILE |
| LOURDES M MERCADO MORALES | ADDRESS ON FILE |
| LOURDES M MILIAN JUAN | ADDRESS ON FILE |
| LOURDES M MORALES LOPEZ | ADDRESS ON FILE |
| LOURDES M NEGRON TORRES | ADDRESS ON FILE |
| LOURDES M ORTIZ MORALES | ADDRESS ON FILE |
| LOURDES M ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES M ORTIZ PAGAN | ADDRESS ON FILE |
| LOURDES M PENA RIOS | ADDRESS ON FILE |
| LOURDES M PEREZ LUGO | ADDRESS ON FILE |
| LOURDES M RIVERA ROBLES | ADDRESS ON FILE |
| LOURDES M ROBLES SANCHEZ | ADDRESS ON FILE |
| LOURDES M RODRIGUEZ DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LOURDES M ROMAN MARTI | ADDRESS ON FILE |
| LOURDES M ROSARIO VILLAMIL | ADDRESS ON FILE |
| LOURDES M SANTIAGO GELY | ADDRESS ON FILE |
| LOURDES M SANTIAGO RAMOS | ADDRESS ON FILE |
| LOURDES M SOLA SANCHEZ | ADDRESS ON FILE |
| LOURDES M VAZQUEZ TORRES | ADDRESS ON FILE |
| LOURDES MALDONADO RIVERA | ADDRESS ON FILE |
| LOURDES MALDONADO ROSADO | ADDRESS ON FILE |
| LOURDES MALDONADO VALLS | ADDRESS ON FILE |
| LOURDES MARQUEZ | ADDRESS ON FILE |
| LOURDES MARTINEZ | ADDRESS ON FILE |
| LOURDES MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES MEDINA CONCEPCION | ADDRESS ON FILE |
| LOURDES MEDINA RIVERA | ADDRESS ON FILE |
| LOURDES MERCEDES ROHENA | ADDRESS ON FILE |
| LOURDES MONTANEZ CARATINI | ADDRESS ON FILE |
| LOURDES MUNIZ MORALES | ADDRESS ON FILE |
| LOURDES N ACEVEDO CRUZ | ADDRESS ON FILE |
| LOURDES N RAMIREZ DELGADO | ADDRESS ON FILE |
| LOURDES NAVARRO CANDELARIA | ADDRESS ON FILE |
| LOURDES NIEVES PEREZ | ADDRESS ON FILE |
| LOURDES NIEVES PEREZ | ADDRESS ON FILE |
| LOURDES NIEVES RIVAS | ADDRESS ON FILE |
| LOURDES OQUENDO ISALES | ADDRESS ON FILE |
| LOURDES ORTEGA COLON | ADDRESS ON FILE |
| LOURDES ORTIZ AYALA | ADDRESS ON FILE |
| LOURDES ORTIZ DIAZ | ADDRESS ON FILE |
| LOURDES ORTIZ PEREZ | ADDRESS ON FILE |
| LOURDES OSORIO SANTIAGO | ADDRESS ON FILE |
| LOURDES P GONZALEZ ROSA | ADDRESS ON FILE |
| LOURDES PADIN PADIN | ADDRESS ON FILE |
| LOURDES PARES OTERO | ADDRESS ON FILE |
| LOURDES PARILLA CORREA | ADDRESS ON FILE |
| LOURDES PAULINO BUTEN | ADDRESS ON FILE |
| LOURDES PEDRAZA RODRIGUEZ | ADDRESS ON FILE |
| LOURDES PEREZ BABILONIA | ADDRESS ON FILE |
| LOURDES PEREZ OLIVERAS | ADDRESS ON FILE |
| LOURDES QUESADA SILVESTRINI | ADDRESS ON FILE |
| LOURDES QUINTERO CASTILLO | ADDRESS ON FILE |
| LOURDES R ALBIZU APONTE | ADDRESS ON FILE |
| LOURDES R COLON RODRIGUEZ | ADDRESS ON FILE |
| LOURDES R R TORRES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES R RIVERA ROSADO | ADDRESS ON FILE |
| LOURDES RAMIREZ CARVENTE | ADDRESS ON FILE |
| LOURDES RAMIREZ IZQUIERDO | ADDRESS ON FILE |
| LOURDES RAMOS DIAZ | ADDRESS ON FILE |
| LOURDES RAMOS NIEVES | ADDRESS ON FILE |
| LOURDES RAMOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES REYES RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RIOS GONZALEZ | ADDRESS ON FILE |
| LOURDES RIVERA | ADDRESS ON FILE |
| LOURDES RIVERA BAEZ | ADDRESS ON FILE |
| LOURDES RIVERA CARRION | ADDRESS ON FILE |
| LOURDES RIVERA CONCEPCION | ADDRESS ON FILE |
| LOURDES RIVERA LUGO | ADDRESS ON FILE |
| LOURDES RIVERA REXACH | ADDRESS ON FILE |
| LOURDES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RIVERA TORRES | ADDRESS ON FILE |
| LOURDES RIVERA VELEZ | ADDRESS ON FILE |
| LOURDES ROBLES TOLEDO | ADDRESS ON FILE |
| LOURDES ROBLES TORRES | ADDRESS ON FILE |
| LOURDES RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ MOLINA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RIPOLL | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ SOTO | ADDRESS ON FILE |
| LOURDES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LOURDES RODRIGUEZ VEGA | ADDRESS ON FILE |
| LOURDES RODRIGUEZ VEGA | ADDRESS ON FILE |
| LOURDES ROJAS FIGUEROA | ADDRESS ON FILE |
| LOURDES ROLON RODRIGUEZ | ADDRESS ON FILE |
| LOURDES ROMAN ROSA | ADDRESS ON FILE |
| LOURDES ROMAN RUIZ | ADDRESS ON FILE |
| LOURDES ROMERO DE JESUS | ADDRESS ON FILE |
| LOURDES ROMERO SOTO | ADDRESS ON FILE |
| LOURDES ROSADO | ADDRESS ON FILE |
| LOURDES ROSARIO FELIX | ADDRESS ON FILE |
| LOURDES ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES RUIZ FIGUEROA | ADDRESS ON FILE |
| LOURDES S LUNA RIVERA | ADDRESS ON FILE |
| LOURDES SANCHEZ VARGAS | ADDRESS ON FILE |
| LOURDES SANTIAGO GUZMAN | ADDRESS ON FILE |
| LOURDES SANTIAGO RAMOS | ADDRESS ON FILE |
| LOURDES SANTINI LOPEZ | ADDRESS ON FILE |
| LOURDES SEMIDEY QUINONES | ADDRESS ON FILE |
| LOURDES SERRANO RUIZ | ADDRESS ON FILE |
| LOURDES SOPO ROZAS | ADDRESS ON FILE |
| LOURDES SOTO ACEVEDO | ADDRESS ON FILE |
| LOURDES SUAREZ MORALES | ADDRESS ON FILE |
| LOURDES T LLERA LOPEZ | ADDRESS ON FILE |
| LOURDES T MEDINA CARRERO | ADDRESS ON FILE |
| LOURDES T SANTIAGO ROSARIO | ADDRESS ON FILE |
| LOURDES TEJEDA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOURDES TORRES | ADDRESS ON FILE |
| LOURDES TORRES PEREZ | ADDRESS ON FILE |
| LOURDES TORRES PEREZ | ADDRESS ON FILE |
| LOURDES TORRES REYES | ADDRESS ON FILE |
| LOURDES V CASIANO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES V MARRERO OTERO | ADDRESS ON FILE |
| LOURDES VARGAS RODRIGUEZ | ADDRESS ON FILE |
| LOURDES VAZQUEZ CRUZ | ADDRESS ON FILE |
| LOURDES VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| LOURDES VEGA MARRERO | ADDRESS ON FILE |
| LOURDES VEGA PLANAS | ADDRESS ON FILE |
| LOURDES VELEZ GARCIA | ADDRESS ON FILE |
| LOURDES VELEZ GUARDIOLA | ADDRESS ON FILE |
| LOURDES Y ROSARIO VALENTIN | ADDRESS ON FILE |
| LOURDES Z FRANQUI ROSA | ADDRESS ON FILE |
| LOURDES ZAPATA ROSAS | ADDRESS ON FILE |
| LOURDES ZAVALA RUIZ | ADDRESS ON FILE |
| LOURDES ZAYAS COLON | ADDRESS ON FILE |
| LOURIE A SANTIAGO MULERO | ADDRESS ON FILE |
| LOYDA CARRION IGLESIAS | ADDRESS ON FILE |
| LOYDA CARRION IGLESIAS | ADDRESS ON FILE |
| LOYDA CORTES RODRIGUEZ | ADDRESS ON FILE |
| LOYDA CORTES RODRIGUEZ | ADDRESS ON FILE |
| LOYDA E MORALES MORALES | ADDRESS ON FILE |
| LOYDA E VALLE MACHADO | ADDRESS ON FILE |
| LOYDA E VAZQUEZ RAMOS | ADDRESS ON FILE |
| LOYDA FIGUEROA BYRON | ADDRESS ON FILE |
| LOYDA GONZALEZ DE JESUS | ADDRESS ON FILE |
| LOYDA GONZALEZ NEGRON | ADDRESS ON FILE |
| LOYDA HERNANDEZ GARCIA | ADDRESS ON FILE |
| LOYDA HERNANDEZ QUINONES | ADDRESS ON FILE |
| LOYDA HERNANDEZ SAEZ | ADDRESS ON FILE |
| LOYDA I ROSARIO MARGARITO | ADDRESS ON FILE |
| LOYDA J APONTE ORTIZ | ADDRESS ON FILE |
| LOYDA M CINTRON HERNANDEZ | ADDRESS ON FILE |
| LOYDA M MCKINNON | ADDRESS ON FILE |
| LOYDA MARTINEZ LOPEZ | ADDRESS ON FILE |
| LOYDA MORALES BERRIOS | ADDRESS ON FILE |
| LOYDA OSORIO OSORIO | ADDRESS ON FILE |
| LOYDA RODRIGUEZ VEGA | ADDRESS ON FILE |
| LOYDA ROSA PELLOT | ADDRESS ON FILE |
| LOYDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LOYDA Y FRANCO PEREZ | ADDRESS ON FILE |
| LOYNETTE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LOZADA COMMUNICATIONS SERVICES | ADDRESS ON FILE |
| LR WESCHLER LTD | ADDRESS ON FILE |
| LU A PEREZ SANTIAGO | ADDRESS ON FILE |
| LUAN MIRANDA | ADDRESS ON FILE |
| LUANA D RIVERA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUANA M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUANA R RAMOS CARRION | ADDRESS ON FILE |
| LUANA RIOS PADIN | ADDRESS ON FILE |
| LUANA URBINA ACOSTA | ADDRESS ON FILE |
| LUANN M NIEVES RAMOS | ADDRESS ON FILE |
| LUANNE Z DOMENA MENDEZ | ADDRESS ON FILE |
| LUANY L MALDONADO RIVERA | ADDRESS ON FILE |
| LUARIS OTERO BONILLA | ADDRESS ON FILE |
| LUARMA SANTIAGO CANDELA | ADDRESS ON FILE |
| LUBIN VAZQUEZ MAURAS | ADDRESS ON FILE |
| LUBRIEL VEGA COLLAZO | ADDRESS ON FILE |
| LUCAS APONTE CRUZ | ADDRESS ON FILE |
| LUCAS BETANCOURT GUZMAN | ADDRESS ON FILE |
| LUCAS BONEU MERCADO | ADDRESS ON FILE |
| LUCAS CEPERO SIERRA | ADDRESS ON FILE |
| LUCAS CORTES BONHOMME | ADDRESS ON FILE |
| LUCAS CRESPO AGRON | ADDRESS ON FILE |
| LUCAS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUCAS F SERBIA CORDOVA | ADDRESS ON FILE |
| LUCAS FERRER RIVERA | ADDRESS ON FILE |
| LUCAS FIGUEROA ORTEGA | ADDRESS ON FILE |
| LUCAS FLORES SANCHEZ | ADDRESS ON FILE |
| LUCAS GONZALEZ PEREZ | ADDRESS ON FILE |
| LUCAS JESUS | ADDRESS ON FILE |
| LUCAS JORLE COTTO | ADDRESS ON FILE |
| LUCAS LATIMER RIVERA | ADDRESS ON FILE |
| LUCAS M CONCEPCION SANTANA | ADDRESS ON FILE |
| LUCAS MARTINEZ MENDEZ | ADDRESS ON FILE |
| LUCAS MEDINA GONZALEZ | ADDRESS ON FILE |
| LUCAS MOYET MONTANEZ | ADDRESS ON FILE |
| LUCAS NAZARIO GARCIA | ADDRESS ON FILE |
| LUCAS POMALES POMALES | ADDRESS ON FILE |
| LUCAS QUINONES MASSALLO | ADDRESS ON FILE |
| LUCAS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUCAS SANCHEZ CRUZ | ADDRESS ON FILE |
| LUCAS SANCHEZ NIEVES | ADDRESS ON FILE |
| LUCAS SANTIAGO ALTAGRACIA | ADDRESS ON FILE |
| LUCAS SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUCAS SIERRA PEREZ | ADDRESS ON FILE |
| LUCAS SIEVENS IRIZARRY | ADDRESS ON FILE |
| LUCAS SOTO RIVERA | ADDRESS ON FILE |
| LUCAS SOTO SANTIAGO | ADDRESS ON FILE |
| LUCAS TORO NAZARIO | ADDRESS ON FILE |
| LUCAS TORRES GARCIA | ADDRESS ON FILE |
| LUCAS TRINIDAD | ADDRESS ON FILE |
| LUCAS VEGA PEREZ | ADDRESS ON FILE |
| LUCAS VILLANUEVA SERRANO | ADDRESS ON FILE |
| LUCE LOPEZ BARALT | ADDRESS ON FILE |
| LUCELENIA CALERO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCELENIA TORRES | ADDRESS ON FILE |
| LUCELIO ROLDAN VARGAS | ADDRESS ON FILE |
| LUCENILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUCENILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUCENIT RIVERA DELGADO | ADDRESS ON FILE |
| LUCERO ROSARIO GUZMAN | ADDRESS ON FILE |
| LUCESITA COLON ALICEA | ADDRESS ON FILE |
| LUCIA A MOLINA SILVA | ADDRESS ON FILE |
| LUCIA A RIVERA OLIVIERI | ADDRESS ON FILE |
| LUCIA ACEVEDO ROSADO | ADDRESS ON FILE |
| LUCIA ALICEA FIGUEROA | ADDRESS ON FILE |
| LUCIA AYENDE PIZARRO | ADDRESS ON FILE |
| LUCIA BETANCOURT DIAZ | ADDRESS ON FILE |
| LUCIA CALDERON POU | ADDRESS ON FILE |
| LUCIA CANCEL SANTANA | ADDRESS ON FILE |
| LUCIA CARDOSA PAGAN | ADDRESS ON FILE |
| LUCIA CENTENO NO APELLIDO M | ADDRESS ON FILE |
| LUCIA CLEMENTE DE ROMERO | ADDRESS ON FILE |
| LUCIA CONDE MARTINEZ | ADDRESS ON FILE |
| LUCIA CONSTANZA OCCHIUZZI | ADDRESS ON FILE |
| LUCIA CORA LANDRAU | ADDRESS ON FILE |
| LUCIA CORREDOR SIERRA | ADDRESS ON FILE |
| LUCIA CRUZ | ADDRESS ON FILE |
| LUCIA CRUZ BURGOS | ADDRESS ON FILE |
| LUCIA CRUZ LUCIA | ADDRESS ON FILE |
| LUCIA CUILAN PEREZ | ADDRESS ON FILE |
| LUCIA D CINTRON FANTAUZZI | ADDRESS ON FILE |
| LUCIA D D CINTRON FANTAUZZI | ADDRESS ON FILE |
| LUCIA D HERNANDEZ CARATINI | ADDRESS ON FILE |
| LUCIA DE JESUS FLORES | ADDRESS ON FILE |
| LUCIA DE LEON SANTANA | ADDRESS ON FILE |
| LUCIA DELGADO PORRATA | ADDRESS ON FILE |
| LUCIA DIAZ MORALES | ADDRESS ON FILE |
| LUCIA DIAZ RIVERA | ADDRESS ON FILE |
| LUCIA E E EMMANUELLI ARROYO | ADDRESS ON FILE |
| LUCIA E EMMANUELLI ARROYO | ADDRESS ON FILE |
| LUCIA E ZAMBRANA COLON | ADDRESS ON FILE |
| LUCIA ENCARNACION RIOS | ADDRESS ON FILE |
| LUCIA FANFAN NAVARRO | ADDRESS ON FILE |
| LUCIA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| LUCIA FIGUEROA PAZ | ADDRESS ON FILE |
| LUCIA FIGUEROA PELLICIER | ADDRESS ON FILE |
| LUCIA FLORES CONCEPCION | ADDRESS ON FILE |
| LUCIA FLORES ORTIZ | ADDRESS ON FILE |
| LUCIA FLORES TORRES | ADDRESS ON FILE |
| LUCIA FONSECA SANTIAGO | ADDRESS ON FILE |
| LUCIA GARCIA CORTES | ADDRESS ON FILE |
| LUCIA GARCIA ROMERO | ADDRESS ON FILE |
| LUCIA GONZALEZ AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIA GONZALEZ DAVILA | ADDRESS ON FILE |
| LUCIA GONZALEZ DEL VALLE | ADDRESS ON FILE |
| LUCIA HERNANDEZ CARATINI | ADDRESS ON FILE |
| LUCIA HERNANDEZ ESPADA | ADDRESS ON FILE |
| LUCIA HERNANDEZ MORALES | ADDRESS ON FILE |
| LUCIA JIMENEZ | ADDRESS ON FILE |
| LUCIA JORGE MELENDEZ | ADDRESS ON FILE |
| LUCIA LAUREANO ZAMBRANA | ADDRESS ON FILE |
| LUCIA LAUREANO ZAMBRANA | ADDRESS ON FILE |
| LUCIA LOPEZ SOSA | ADDRESS ON FILE |
| LUCIA LORENZO RODRIGUEZ | ADDRESS ON FILE |
| LUCIA M ACOSTA PADILLA | ADDRESS ON FILE |
| LUCIA M CASTRO AVILES | ADDRESS ON FILE |
| LUCIA M GOICOCHEA DE LOS SANTOS | ADDRESS ON FILE |
| LUCIA M M GAVINO DELGADO | ADDRESS ON FILE |
| LUCIA M PEREZ VDA | ADDRESS ON FILE |
| LUCIA MALAVE GONZALEZ | ADDRESS ON FILE |
| LUCIA MARRERO GONZALEZ | ADDRESS ON FILE |
| LUCIA MARRERO RIVERA | ADDRESS ON FILE |
| LUCIA MARSHALL | ADDRESS ON FILE |
| LUCIA MARTINEZ MELENDEZ | ADDRESS ON FILE |
| LUCIA MEDINA GALARZA | ADDRESS ON FILE |
| LUCIA MEDINA SERRANO | ADDRESS ON FILE |
| LUCIA MENDEZ | ADDRESS ON FILE |
| LUCIA MENDEZ LUCIA | ADDRESS ON FILE |
| LUCIA MERCADO CIRINO | ADDRESS ON FILE |
| LUCIA MORALES MALAVE | ADDRESS ON FILE |
| LUCIA NIEVES MELENDEZ | ADDRESS ON FILE |
| LUCIA NIEVES VAZQUEZ | ADDRESS ON FILE |
| LUCIA NIEVES VAZQUEZ | ADDRESS ON FILE |
| LUCIA OJEDA GONZALEZ | ADDRESS ON FILE |
| LUCIA ORTIZ DAVILA | ADDRESS ON FILE |
| LUCIA ORTIZ REYES | ADDRESS ON FILE |
| LUCIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA PACHECO CASADO | ADDRESS ON FILE |
| LUCIA PACHECO CASADO | ADDRESS ON FILE |
| LUCIA PAGAN GUTIERREZ | ADDRESS ON FILE |
| LUCIA PARIS CENTENO | ADDRESS ON FILE |
| LUCIA PEREZ ALVARES | ADDRESS ON FILE |
| LUCIA PEREZ VALLE | ADDRESS ON FILE |
| LUCIA PIZARRO MANSO | ADDRESS ON FILE |
| LUCIA PIZARRO MANSO | ADDRESS ON FILE |
| LUCIA QUILES | ADDRESS ON FILE |
| LUCIA QUILES | ADDRESS ON FILE |
| LUCIA R CEDEO | ADDRESS ON FILE |
| LUCIA RAMIREZ ORTEGA | ADDRESS ON FILE |
| LUCIA RAMOS CEPEDA | ADDRESS ON FILE |
| LUCIA REYES TORRES | ADDRESS ON FILE |
| LUCIA RODRIGUEZ PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUCIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUCIA ROJAS MARQUEZ | ADDRESS ON FILE |
| LUCIA ROMAN ARCE | ADDRESS ON FILE |
| LUCIA ROSA CEDENO | ADDRESS ON FILE |
| LUCIA ROSA FIGUEROA | ADDRESS ON FILE |
| LUCIA ROSADO JIMENEZ | ADDRESS ON FILE |
| LUCIA ROSARIO BOLORIN | ADDRESS ON FILE |
| LUCIA ROSARIO PADRO | ADDRESS ON FILE |
| LUCIA ROSARIO VDA | ADDRESS ON FILE |
| LUCIA SALGADO VAZQUEZ | ADDRESS ON FILE |
| LUCIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUCIA SANTANA DE ROBLEDO | ADDRESS ON FILE |
| LUCIA SANTANA ROBLEDO | ADDRESS ON FILE |
| LUCIA SANTIAGO CAMACHO | ADDRESS ON FILE |
| LUCIA SANTIAGO CORREA | ADDRESS ON FILE |
| LUCIA SERRANO GONZALEZ | ADDRESS ON FILE |
| LUCIA SUD CABAN | ADDRESS ON FILE |
| LUCIA T COURT SIFRE | ADDRESS ON FILE |
| LUCIA TAMAYO MIDDENDORF | ADDRESS ON FILE |
| LUCIA TRINIDAD SERRANO | ADDRESS ON FILE |
| LUCIA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| LUCIA VEGA CHAVEZ | ADDRESS ON FILE |
| LUCIANA BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| LUCIANA E SANTIAGO PACHECO | ADDRESS ON FILE |
| LUCIANA GONZALEZ RIVERA | ADDRESS ON FILE |
| LUCIANA GONZALEZ RIVERA | ADDRESS ON FILE |
| LUCIANA MARTINEZ GARCIA | ADDRESS ON FILE |
| LUCIANA SANTOS DE SILVA | ADDRESS ON FILE |
| LUCIANA SANTOS SILVA | ADDRESS ON FILE |
| LUCIANE RIVERA FIGUEROA | ADDRESS ON FILE |
| LUCIANE RIVERA FIGUEROA | ADDRESS ON FILE |
| LUCIANNE LUGO RAMOS | ADDRESS ON FILE |
| LUCIANNE MIRANDA FUENTES | ADDRESS ON FILE |
| LUCIANO ALAMO GUADALUPE | ADDRESS ON FILE |
| LUCIANO ALAMO RODRIGUEZ | ADDRESS ON FILE |
| LUCIANO ALMODOVAR | ADDRESS ON FILE |
| LUCIANO BAEZ LOPEZ | ADDRESS ON FILE |
| LUCIANO BETANCOURT CALO | ADDRESS ON FILE |
| LUCIANO BETANCOURT CALO | ADDRESS ON FILE |
| LUCIANO BORQUEZ CRUZ | ADDRESS ON FILE |
| LUCIANO BUOSONO VAZQUEZ | ADDRESS ON FILE |
| LUCIANO CACERES RODRIGUEZ | ADDRESS ON FILE |
| LUCIANO CRUZ AYALA | ADDRESS ON FILE |
| LUCIANO DIAZ CARRILLO | ADDRESS ON FILE |
| LUCIANO F OTINIANO PONTI | ADDRESS ON FILE |
| LUCIANO F TRINIDAD FIGUEROA | ADDRESS ON FILE |
| LUCIANO FELICIANO CRESPO | ADDRESS ON FILE |
| LUCIANO FUERTES HABA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIANO GARCIA GARCIA | ADDRESS ON FILE |
| LUCIANO GARCIA ORTIZ | ADDRESS ON FILE |
| LUCIANO GUADALUPE DIAZ | ADDRESS ON FILE |
| LUCIANO M VARGAS MEDINA | ADDRESS ON FILE |
| LUCIANO MATOS RAMIREZ | ADDRESS ON FILE |
| LUCIANO MELENDEZ CORDERO | ADDRESS ON FILE |
| LUCIANO MELENDEZ CORDERO | ADDRESS ON FILE |
| LUCIANO MENDEZ SOLIS | ADDRESS ON FILE |
| LUCIANO MERCADO VEGA | ADDRESS ON FILE |
| LUCIANO MOJICA ENCARNACION | ADDRESS ON FILE |
| LUCIANO MOJICA SANTOS | ADDRESS ON FILE |
| LUCIANO MONTERO MEDINA | ADDRESS ON FILE |
| LUCIANO O CANO ROJAS | ADDRESS ON FILE |
| LUCIANO ORTIZ ARIAS | ADDRESS ON FILE |
| LUCIANO PACHECO RODRIGUEZ | ADDRESS ON FILE |
| LUCIANO QUINONES PACHOT | ADDRESS ON FILE |
| LUCIANO RICARD DAVILA | ADDRESS ON FILE |
| LUCIANO RIVERA RIVERA | ADDRESS ON FILE |
| LUCIANO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUCIANO RIVERA Y CARMEN M COMAS | ADDRESS ON FILE |
| LUCIANO ROMAN ROSADO | ADDRESS ON FILE |
| LUCIANO ROSARIO GALINDEZ | ADDRESS ON FILE |
| LUCIANO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| LUCIANO SANTIAGO ROSARIO | ADDRESS ON FILE |
| LUCIANO SIERRA NIEVES | ADDRESS ON FILE |
| LUCIANO TRINIDAD FIGUER | ADDRESS ON FILE |
| LUCIANO VALENTIN ORTIZ | ADDRESS ON FILE |
| LUCIANO ZAYAS SERRANO | ADDRESS ON FILE |
| LUCIBETH COLON GASCOT | ADDRESS ON FILE |
| LUCIDARIA RIVERA FIGUEROA | ADDRESS ON FILE |
| LUCIE OLIVO CHAIR RENTAL | ADDRESS ON FILE |
| LUCIELL M DIAZ DE JESUS | ADDRESS ON FILE |
| LUCILA A CABAN AEVEDO | ADDRESS ON FILE |
| LUCILA A SERRANO MUNOZ | ADDRESS ON FILE |
| LUCILA ADORNO PARRILLA | ADDRESS ON FILE |
| LUCILA AGUAYO ZAPATA | ADDRESS ON FILE |
| LUCILA AGUILERA RAMOS | ADDRESS ON FILE |
| LUCILA AHERAN BENITEZ | ADDRESS ON FILE |
| LUCILA AHERAN NEGRON | ADDRESS ON FILE |
| LUCILA ALICEA PAGAN | ADDRESS ON FILE |
| LUCILA ANDINO LUCILA | ADDRESS ON FILE |
| LUCILA ANTONETTI APONTE | ADDRESS ON FILE |
| LUCILA ARROYO CABAN | ADDRESS ON FILE |
| LUCILA ARROYO TORRUELLAS | ADDRESS ON FILE |
| LUCILA BOSCANA BRAVO | ADDRESS ON FILE |
| LUCILA BURGOS LEON | ADDRESS ON FILE |
| LUCILA CARRERO IRIZARRY | ADDRESS ON FILE |
| LUCILA CASTELLO RIVERA | ADDRESS ON FILE |
| LUCILA CASTELLO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCILA COLON MEDINA | ADDRESS ON FILE |
| LUCILA COLON TIRADO | ADDRESS ON FILE |
| LUCILA CORREA NATAL | ADDRESS ON FILE |
| LUCILA CORTADA ROBLES | ADDRESS ON FILE |
| LUCILA CORTES NIEVES | ADDRESS ON FILE |
| LUCILA COTTO COLON | ADDRESS ON FILE |
| LUCILA CRUZ LUCILA | ADDRESS ON FILE |
| LUCILA D ROSADO LOPEZ | ADDRESS ON FILE |
| LUCILA E CLASS GORBEA | ADDRESS ON FILE |
| LUCILA GARCIA ALVERIO | ADDRESS ON FILE |
| LUCILA GARCIA RUFINO | ADDRESS ON FILE |
| LUCILA GELPI VDA | ADDRESS ON FILE |
| LUCILA GERENA VERA | ADDRESS ON FILE |
| LUCILA GONZALEZ CAPBLANCO | ADDRESS ON FILE |
| LUCILA GONZALEZ PEDROZA | ADDRESS ON FILE |
| LUCILA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUCILA GUZMAN APONTE | ADDRESS ON FILE |
| LUCILA HERNANDEZ ROSADO | ADDRESS ON FILE |
| LUCILA JIMENEZ CAMPOS | ADDRESS ON FILE |
| LUCILA LIZARDI MALDONADO | ADDRESS ON FILE |
| LUCILA LOPEZ RAMOS | ADDRESS ON FILE |
| LUCILA LOPEZ VDA | ADDRESS ON FILE |
| LUCILA LOPEZ VDA RIVERA | ADDRESS ON FILE |
| LUCILA LUGO NAZARIO | ADDRESS ON FILE |
| LUCILA LUGO VDA | ADDRESS ON FILE |
| LUCILA M COLON FORTIS | ADDRESS ON FILE |
| LUCILA M TORRES SANTIAGO | ADDRESS ON FILE |
| LUCILA MARRERO GARCIA | ADDRESS ON FILE |
| LUCILA MEDIAVILLA FERNANDE | ADDRESS ON FILE |
| LUCILA MOLINA PENA | ADDRESS ON FILE |
| LUCILA MUNOZ VAZQUEZ | ADDRESS ON FILE |
| LUCILA MUOZ VAZQUEZ | ADDRESS ON FILE |
| LUCILA N DIAZ AROCHO | ADDRESS ON FILE |
| LUCILA N N DIAZ AROCHO | ADDRESS ON FILE |
| LUCILA NAZARIO RAMOS | ADDRESS ON FILE |
| LUCILA NIEVES ORTIZ | ADDRESS ON FILE |
| LUCILA NIEVES ORTIZ | ADDRESS ON FILE |
| LUCILA NUNEZ COSTA | ADDRESS ON FILE |
| LUCILA ORTIZ DE VELAZQUEZ | ADDRESS ON FILE |
| LUCILA PI VDA | ADDRESS ON FILE |
| LUCILA R R CRUZ SANCHEZ | ADDRESS ON FILE |
| LUCILA RAMOS VAZQUEZ | ADDRESS ON FILE |
| LUCILA RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUCILA RIVERA SANTANA | ADDRESS ON FILE |
| LUCILA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| LUCILA RODRIGUEZ DEL | ADDRESS ON FILE |
| LUCILA RODRIGUEZ LIRA | ADDRESS ON FILE |
| LUCILA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| LUCILA RODRIGUEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCILA ROLDAN LOPEZ | ADDRESS ON FILE |
| LUCILA ROLDAN PUMAREJO | ADDRESS ON FILE |
| LUCILA SANTANA ROSARIO | ADDRESS ON FILE |
| LUCILA SANTANA ROSARIO | ADDRESS ON FILE |
| LUCILA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| LUCILA SANTIAGO SANABRIA | ADDRESS ON FILE |
| LUCILA SERRANO DIAZ | ADDRESS ON FILE |
| LUCILA SOSA PEREZ | ADDRESS ON FILE |
| LUCILA SOSA PEREZ | ADDRESS ON FILE |
| LUCILA SUARES TORRES | ADDRESS ON FILE |
| LUCILA TORRES ALVARADO | ADDRESS ON FILE |
| LUCILA TORRES GONZALEZ | ADDRESS ON FILE |
| LUCILA VALENTIN SUAREZ | ADDRESS ON FILE |
| LUCILA VDA AYALA | ADDRESS ON FILE |
| LUCILLE J CORDERO PONCE | ADDRESS ON FILE |
| LUCILO ALICEA DIAZ | ADDRESS ON FILE |
| LUCIMAR HEREDIA GONZALEZ | ADDRESS ON FILE |
| LUCINA LORENZI ROSSY | ADDRESS ON FILE |
| LUCINDA CAMACHO QUINONES | ADDRESS ON FILE |
| LUCINDA CENTENO TORO | ADDRESS ON FILE |
| LUCINDA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| LUCINDA ROSARIO VELEZ | ADDRESS ON FILE |
| LUCINDO ORTIZ GOMEZ | ADDRESS ON FILE |
| LUCINETTE RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| LUCINIA CINTRON TORRES | ADDRESS ON FILE |
| LUCINIO RAMIREZ SEGARRA | ADDRESS ON FILE |
| LUCRECIA ACEVEDO GUZMAN | ADDRESS ON FILE |
| LUCRECIA AYALA CUADRADO | ADDRESS ON FILE |
| LUCRECIA BELTRAN MELENDEZ | ADDRESS ON FILE |
| LUCRECIA BONILLA VEGA | ADDRESS ON FILE |
| LUCRECIA CASILLAS PEREZ | ADDRESS ON FILE |
| LUCRECIA CRUZ GOITIA | ADDRESS ON FILE |
| LUCRECIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUCRECIA JIMENEZ JIMENEZ | ADDRESS ON FILE |
| LUCRECIA MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| LUCRECIA MORALES LACOURT | ADDRESS ON FILE |
| LUCRECIA MORALES RAMOS | ADDRESS ON FILE |
| LUCRECIA MORALES SANTIAGO | ADDRESS ON FILE |
| LUCRECIA RIVERA ENCARNACION | ADDRESS ON FILE |
| LUCRECIA RODRIGUEZ COLON | ADDRESS ON FILE |
| LUCRECIA RODRIGUEZ COLON | ADDRESS ON FILE |
| LUCRECIA TORRES FELICIANO | ADDRESS ON FILE |
| LUCRECIA VAZQUEZ CARRER | ADDRESS ON FILE |
| LUCRECIA VEGA CORDERO | ADDRESS ON FILE |
| LUCRECIA VEGA RIVERA | ADDRESS ON FILE |
| LUCRESIA RODRIGUEZ | ADDRESS ON FILE |
| LUCRESIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUCRESIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUCRET INGLES CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCY A MARTINEZ MERCED | ADDRESS ON FILE |
| LUCY A RAMOS RUIZ | ADDRESS ON FILE |
| LUCY ARROYO CARRASQUILLO | ADDRESS ON FILE |
| LUCY BEARDSLEY LUYANDA | ADDRESS ON FILE |
| LUCY COLON ECHEVARRIA | ADDRESS ON FILE |
| LUCY COLON ROSADO | ADDRESS ON FILE |
| LUCY CORDERO ANAYA | ADDRESS ON FILE |
| LUCY CORNEJO | ADDRESS ON FILE |
| LUCY CORTES | ADDRESS ON FILE |
| LUCY CRESPO SANCHEZ | ADDRESS ON FILE |
| LUCY DELGADO POMALES | ADDRESS ON FILE |
| LUCY FELIU BASSAT | ADDRESS ON FILE |
| LUCY FIGUEROA FALCON | ADDRESS ON FILE |
| LUCY FLORES ROSARIO | ADDRESS ON FILE |
| LUCY I TORRES TORRES | ADDRESS ON FILE |
| LUCY J NIEVES CHALUISANT | ADDRESS ON FILE |
| LUCY JANER CARRASQUILLO | ADDRESS ON FILE |
| LUCY JORDAN RAMOS | ADDRESS ON FILE |
| LUCY LEON HERNANDEZ | ADDRESS ON FILE |
| LUCY M M SANTIAGO SULSONA | ADDRESS ON FILE |
| LUCY M RUIZ HERNANDEZ | ADDRESS ON FILE |
| LUCY M SANTIAGO SULSONA | ADDRESS ON FILE |
| LUCY MILLAN FERRER | ADDRESS ON FILE |
| LUCY MIRANDA VARGAS | ADDRESS ON FILE |
| LUCY NAVARRO ROSADO | ADDRESS ON FILE |
| LUCY OTERO RIVERA | ADDRESS ON FILE |
| LUCY PUIG PEREZ | ADDRESS ON FILE |
| LUCY RAMIREZ COLON | ADDRESS ON FILE |
| LUCY RIVERA DE JESUS | ADDRESS ON FILE |
| LUCY RODRIGUEZ CORTES | ADDRESS ON FILE |
| LUCY ROMERO GONZALEZ | ADDRESS ON FILE |
| LUCY SANTANA DIAZ | ADDRESS ON FILE |
| LUCY SERRANO LOPEZ | ADDRESS ON FILE |
| LUCY THOMPSON RIOS | ADDRESS ON FILE |
| LUCY TIRADO ALAMO | ADDRESS ON FILE |
| LUCY TORRES ANTOLIN | ADDRESS ON FILE |
| LUCY V GRILLASCA MIRANDA | ADDRESS ON FILE |
| LUCY VEGA QUINONES | ADDRESS ON FILE |
| LUCY ZAYAS MATOS | ADDRESS ON FILE |
| LUDAMARY MEDINA MARQUEZ | ADDRESS ON FILE |
| LUDEMAR CARRION MACHADO | ADDRESS ON FILE |
| LUDGERIO RIVERA SEPULVEDA | ADDRESS ON FILE |
| LUDIA A RAMIREZ FAGUNDO | ADDRESS ON FILE |
| LUDIN GARCIA COLLAZO | ADDRESS ON FILE |
| LUDIN GARCIA RAMOS | ADDRESS ON FILE |
| LUDIN GARCIA RAMOS | ADDRESS ON FILE |
| LUDIN RODRIGUEZ COLON | ADDRESS ON FILE |
| LUDIN RODRIGUEZ COLON | ADDRESS ON FILE |
| LUDINA MORALES ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUDIVINA MURGA ALVAREZ | ADDRESS ON FILE |
| LUDIVINO SERRANO TORRES | ADDRESS ON FILE |
| LUDMILLA NORIEGA VELEZ | ADDRESS ON FILE |
| LUDOVINA QUINONES QUINONES | ADDRESS ON FILE |
| LUDWIG E DAVILA MESTRE | ADDRESS ON FILE |
| LUDWIG S DAVILA PACHECO | ADDRESS ON FILE |
| LUDWINA HORNEDO ROSADO | ADDRESS ON FILE |
| LUDY E DURAN LUGO | ADDRESS ON FILE |
| LUGO RIVERA WALESKA | ADDRESS ON FILE |
| LUGOVINA SONS INC | ADDRESS ON FILE |
| LUIA A COLON RODRIGUEZ | ADDRESS ON FILE |
| LUICIA GOICOCHEA DE LOS SANTOS | ADDRESS ON FILE |
| LUIGGI RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LUINERYS GOMEZ PEREZ | ADDRESS ON FILE |
| LUIS A A ALEJANDRO CESTARIS | ADDRESS ON FILE |
| LUIS A A ALMODOVAR RAMOS | ADDRESS ON FILE |
| LUIS A A ALVAREZ JIMENEZ | ADDRESS ON FILE |
| LUIS A A ARCE CRESPO | ADDRESS ON FILE |
| LUIS A A AVILA GUZMAN | ADDRESS ON FILE |
| LUIS A A CABAN OLIVER | ADDRESS ON FILE |
| LUIS A A CANDELARIO ANDUJAR | ADDRESS ON FILE |
| LUIS A A CASANOVA OTERO | ADDRESS ON FILE |
| LUIS A A CINTRON CRUZ | ADDRESS ON FILE |
| LUIS A A COLON LUIS | ADDRESS ON FILE |
| LUIS A A CONCEPCION BARREIRO | ADDRESS ON FILE |
| LUIS A A CORDERO LOPEZ | ADDRESS ON FILE |
| LUIS A A CORTES HERRERA | ADDRESS ON FILE |
| LUIS A A COTTO LEON | ADDRESS ON FILE |
| LUIS A A CRESPO LUIS | ADDRESS ON FILE |
| LUIS A A CRUZ CRUZ | ADDRESS ON FILE |
| LUIS A A DESARDEN TEN | ADDRESS ON FILE |
| LUIS A A GONZALEZ CURBELO | ADDRESS ON FILE |
| LUIS A A GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| LUIS A A GUZMAN COSTA | ADDRESS ON FILE |
| LUIS A A HERNANDEZ CARABALLO | ADDRESS ON FILE |
| LUIS A A IZQUIERDO MORA | ADDRESS ON FILE |
| LUIS A A LABOY SANTIAGO | ADDRESS ON FILE |
| LUIS A A LARREGUI LINARES | ADDRESS ON FILE |
| LUIS A A LLANO SIERRA | ADDRESS ON FILE |
| LUIS A A LLERAS RAMOS | ADDRESS ON FILE |
| LUIS A A LOPEZ CRUZ | ADDRESS ON FILE |
| LUIS A A LOPEZ FANTAUZZI | ADDRESS ON FILE |
| LUIS A A LOPEZ VERA | ADDRESS ON FILE |
| LUIS A A MALDONADO LOPEZ | ADDRESS ON FILE |
| LUIS A A MARTINEZ CARMONA | ADDRESS ON FILE |
| LUIS A A MARTINEZ MOLINA | ADDRESS ON FILE |
| LUIS A A MARTINEZ RUIZ | ADDRESS ON FILE |
| LUIS A A MARTINEZ SIERRA | ADDRESS ON FILE |
| LUIS A A MATEO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A A MAYORQUIN ORTIZ | ADDRESS ON FILE |
| LUIS A A MERCADO MERCADO | ADDRESS ON FILE |
| LUIS A A MONTANEZ OCASIO | ADDRESS ON FILE |
| LUIS A A MORALES ACEVEDO | ADDRESS ON FILE |
| LUIS A A MORALES RAMOS | ADDRESS ON FILE |
| LUIS A A MORALES VELAZQUEZ | ADDRESS ON FILE |
| LUIS A A MORALEZ PEREZGUERRA | ADDRESS ON FILE |
| LUIS A A NAVARRO GONZALEZ | ADDRESS ON FILE |
| LUIS A A NEGRON MONTANEZ | ADDRESS ON FILE |
| LUIS A A OCASIO REYES | ADDRESS ON FILE |
| LUIS A A OCASIO ZAYAS | ADDRESS ON FILE |
| LUIS A A OLMEDA NAZARIO | ADDRESS ON FILE |
| LUIS A A PADILLA TORRES | ADDRESS ON FILE |
| LUIS A A PADIN DUPREY | ADDRESS ON FILE |
| LUIS A A PERDOMO CRUZ | ADDRESS ON FILE |
| LUIS A A PEREZ LAURIDO | ADDRESS ON FILE |
| LUIS A A PINTO SANCHEZ | ADDRESS ON FILE |
| LUIS A A POLANCO CORTES | ADDRESS ON FILE |
| LUIS A A RIVERA VALLE | ADDRESS ON FILE |
| LUIS A A RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| LUIS A A RODRIGUEZ CENTENO | ADDRESS ON FILE |
| LUIS A A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS A A ROQUE RASPALDO | ADDRESS ON FILE |
| LUIS A A ROSADO BONET | ADDRESS ON FILE |
| LUIS A A ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS A A RUBIO CINTRON | ADDRESS ON FILE |
| LUIS A A SANTIAGO CARABALLO | ADDRESS ON FILE |
| LUIS A A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS A A TIRADO SIERRA | ADDRESS ON FILE |
| LUIS A A VALENCIA CAMACHO | ADDRESS ON FILE |
| LUIS A A VARGAS TORRES | ADDRESS ON FILE |
| LUIS A A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A A ZENO PUENTE | ADDRESS ON FILE |
| LUIS A ACEVEDO CRESPO | ADDRESS ON FILE |
| LUIS A ACEVEDO RAMOS | ADDRESS ON FILE |
| LUIS A ACOBIS PABON | ADDRESS ON FILE |
| LUIS A ACOSTA DELGADO | ADDRESS ON FILE |
| LUIS A ACOSTA MENDEZ | ADDRESS ON FILE |
| LUIS A ACOSTA TORRES | ADDRESS ON FILE |
| LUIS A AGOSTINI ALVAREZ | ADDRESS ON FILE |
| LUIS A AGOSTO FERNANDEZ | ADDRESS ON FILE |
| LUIS A AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ALEJANDRO CESTARIS | ADDRESS ON FILE |
| LUIS A ALEJANDRO PIERALDI | ADDRESS ON FILE |
| LUIS A ALEMANY VALENTIN | ADDRESS ON FILE |
| LUIS A ALEQUIN VELEZ | ADDRESS ON FILE |
| LUIS A ALICEA BENITEZ | ADDRESS ON FILE |
| LUIS A ALICEA PEREZ | ADDRESS ON FILE |
| LUIS A ALICEA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A ALICEA ROSADO | ADDRESS ON FILE |
| LUIS A ALICEA VEGA | ADDRESS ON FILE |
| LUIS A ALLENDE CANDELARIO | ADDRESS ON FILE |
| LUIS A ALMODOVAR JUSINO | ADDRESS ON FILE |
| LUIS A ALTIERI PINET | ADDRESS ON FILE |
| LUIS A ALVARADO MERLO | ADDRESS ON FILE |
| LUIS A ALVAREZ JIMENEZ | ADDRESS ON FILE |
| LUIS A ALVAREZ PEREZ | ADDRESS ON FILE |
| LUIS A ALVERIO ALEJANDRO | ADDRESS ON FILE |
| LUIS A AMARO DIAZ | ADDRESS ON FILE |
| LUIS A AMBERT TORRES | ADDRESS ON FILE |
| LUIS A ANDINO | ADDRESS ON FILE |
| LUIS A ANGUITA TORRES | ADDRESS ON FILE |
| LUIS A APONTE | ADDRESS ON FILE |
| LUIS A APONTE RAMOS | ADDRESS ON FILE |
| LUIS A APONTE SANTIAGO | ADDRESS ON FILE |
| LUIS A ARENAS MONTALVO | ADDRESS ON FILE |
| LUIS A AROCHO | ADDRESS ON FILE |
| LUIS A AROCHO PUJOLS | ADDRESS ON FILE |
| LUIS A ARROYO FERNANDEZ | ADDRESS ON FILE |
| LUIS A ARROYO VELEZ | ADDRESS ON FILE |
| LUIS A ARRUFAT PIMENTEL | ADDRESS ON FILE |
| LUIS A AVILA VELAZQUEZ | ADDRESS ON FILE |
| LUIS A AYALA SANTOS | ADDRESS ON FILE |
| LUIS A BAEZ CHAMORRO | ADDRESS ON FILE |
| LUIS A BAEZ FLROES | ADDRESS ON FILE |
| LUIS A BAEZ RIVERA | ADDRESS ON FILE |
| LUIS A BAEZ SAN MIGUEL | ADDRESS ON FILE |
| LUIS A BAEZ TRILLA | ADDRESS ON FILE |
| LUIS A BALLESTER COMULADA | ADDRESS ON FILE |
| LUIS A BARNECET RAMOS | ADDRESS ON FILE |
| LUIS A BARRANCO COLON | ADDRESS ON FILE |
| LUIS A BARRETO ACEVEDO | ADDRESS ON FILE |
| LUIS A BARRETO BOSQUE | ADDRESS ON FILE |
| LUIS A BARRETO CARDONA | ADDRESS ON FILE |
| LUIS A BARTOLOMEI PEREZ | ADDRESS ON FILE |
| LUIS A BATISTA DELGADO | ADDRESS ON FILE |
| LUIS A BELEN VEGA | ADDRESS ON FILE |
| LUIS A BELTRAN FIGUEROA | ADDRESS ON FILE |
| LUIS A BENITEZ DE JESUS | ADDRESS ON FILE |
| LUIS A BENITEZ NAVAS | ADDRESS ON FILE |
| LUIS A BERDECIA BERDECIA | ADDRESS ON FILE |
| LUIS A BERDIEL TORRES | ADDRESS ON FILE |
| LUIS A BERLY AGUIRRE | ADDRESS ON FILE |
| LUIS A BERNARDI SANTIAGO | ADDRESS ON FILE |
| LUIS A BERRIOS APONTE | ADDRESS ON FILE |
| LUIS A BERRIOS VICENTE | ADDRESS ON FILE |
| LUIS A BERROCALES FLORES | ADDRESS ON FILE |
| LUIS A BIGIO BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A BISBAL SEMIDEY | ADDRESS ON FILE |
| LUIS A BLANCO COLON | ADDRESS ON FILE |
| LUIS A BLAS NIEVES | ADDRESS ON FILE |
| LUIS A BONILLA ALVARADO | ADDRESS ON FILE |
| LUIS A BONILLA HERNANDEZ | ADDRESS ON FILE |
| LUIS A BONILLA TORRES | ADDRESS ON FILE |
| LUIS A BORRERO VELAZQUE | ADDRESS ON FILE |
| LUIS A BRAVO SOSA | ADDRESS ON FILE |
| LUIS A BULTRON CRUZ | ADDRESS ON FILE |
| LUIS A BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A BURGOS VELAZQUEZ | ADDRESS ON FILE |
| LUIS A CABALLER SHERMAN | ADDRESS ON FILE |
| LUIS A CABAN OLIVER | ADDRESS ON FILE |
| LUIS A CABRERA | ADDRESS ON FILE |
| LUIS A CACERES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CADIZ OCASIO | ADDRESS ON FILE |
| LUIS A CALDERA ORTIZ | ADDRESS ON FILE |
| LUIS A CALDERON ARCE | ADDRESS ON FILE |
| LUIS A CALDERON ESCALERA | ADDRESS ON FILE |
| LUIS A CALDERON IZQUIERDO | ADDRESS ON FILE |
| LUIS A CALDERON REYES | ADDRESS ON FILE |
| LUIS A CALZADA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CAMACHO HERNANDEZ | ADDRESS ON FILE |
| LUIS A CAMACHO MORALES | ADDRESS ON FILE |
| LUIS A CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CAMERON RIVERA | ADDRESS ON FILE |
| LUIS A CANABAL DURAND | ADDRESS ON FILE |
| LUIS A CANALES GARCIA | ADDRESS ON FILE |
| LUIS A CANDELARIA ANDUJAR | ADDRESS ON FILE |
| LUIS A CAPELLA GONZALEZ | ADDRESS ON FILE |
| LUIS A CARABALLO DAZA | ADDRESS ON FILE |
| LUIS A CARDENALES COLON | ADDRESS ON FILE |
| LUIS A CARDENALES COLON | ADDRESS ON FILE |
| LUIS A CARDONA ANDUJAR | ADDRESS ON FILE |
| LUIS A CARDONA DIAZ | ADDRESS ON FILE |
| LUIS A CARDONA MOLINA | ADDRESS ON FILE |
| LUIS A CARLO LUIS | ADDRESS ON FILE |
| LUIS A CARLO VELEZ | ADDRESS ON FILE |
| LUIS A CARMONA TORRES | ADDRESS ON FILE |
| LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE |
| LUIS A CARRERO IRIZARRY | ADDRESS ON FILE |
| LUIS A CARRION GONZALEZ | ADDRESS ON FILE |
| LUIS A CARRION ROSA | ADDRESS ON FILE |
| LUIS A CARTAGENA HUERTAS | ADDRESS ON FILE |
| LUIS A CARTAGENA MALDONADO | ADDRESS ON FILE |
| LUIS A CARTAGENA MORENO | ADDRESS ON FILE |
| LUIS A CARTAGENA NIEVES | ADDRESS ON FILE |
| LUIS A CARTAGENA ROSADO | ADDRESS ON FILE |
| LUIS A CASILLAS MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A CASTELLANO ORTEGA | ADDRESS ON FILE |
| LUIS A CASTILLO PAGAN | ADDRESS ON FILE |
| LUIS A CASTILLO RAMIREZ | ADDRESS ON FILE |
| LUIS A CASTRO PEREZ | ADDRESS ON FILE |
| LUIS A CASTRO RIVERA | ADDRESS ON FILE |
| LUIS A CASTRO SOLIS | ADDRESS ON FILE |
| LUIS A CASTRODAD MELENDEZ | ADDRESS ON FILE |
| LUIS A CAY PEREZ | ADDRESS ON FILE |
| LUIS A CECILIO MALDONADO | ADDRESS ON FILE |
| LUIS A CECILIO MALDONADO | ADDRESS ON FILE |
| LUIS A CENTENO GONZALEZ | ADDRESS ON FILE |
| LUIS A CEPERO RIVERA | ADDRESS ON FILE |
| LUIS A CEPERO ROBLES | ADDRESS ON FILE |
| LUIS A CHERENA MORALES | ADDRESS ON FILE |
| LUIS A CINTRON AVILA | ADDRESS ON FILE |
| LUIS A CINTRON COLON | ADDRESS ON FILE |
| LUIS A CINTRON COLON | ADDRESS ON FILE |
| LUIS A CINTRON DE LA CRUZ | ADDRESS ON FILE |
| LUIS A CINTRON RIVERA | ADDRESS ON FILE |
| LUIS A CINTRON TORRES | ADDRESS ON FILE |
| LUIS A CINTRON VEGA | ADDRESS ON FILE |
| LUIS A CIRINO CEPEDA | ADDRESS ON FILE |
| LUIS A CIRINO FUENTES | ADDRESS ON FILE |
| LUIS A CLASSEN MEDINA | ADDRESS ON FILE |
| LUIS A CLAUSELL RIVERA | ADDRESS ON FILE |
| LUIS A COLLAZO SANCHEZ | ADDRESS ON FILE |
| LUIS A COLON ARROYO | ADDRESS ON FILE |
| LUIS A COLON BERMUDEZ | ADDRESS ON FILE |
| LUIS A COLON CENTENO | ADDRESS ON FILE |
| LUIS A COLON DIAZ | ADDRESS ON FILE |
| LUIS A COLON MARRERO | ADDRESS ON FILE |
| LUIS A COLON MILLAN | ADDRESS ON FILE |
| LUIS A COLON MOUNIER | ADDRESS ON FILE |
| LUIS A COLON REYES | ADDRESS ON FILE |
| LUIS A COLON SUAREZ | ADDRESS ON FILE |
| LUIS A COLON TORRES | ADDRESS ON FILE |
| LUIS A COLON VILLAFANE | ADDRESS ON FILE |
| LUIS A CONSTANTINO | ADDRESS ON FILE |
| LUIS A CONSTANTINO FIGUEROA | ADDRESS ON FILE |
| LUIS A CORDERO LOPEZ | ADDRESS ON FILE |
| LUIS A CORREA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A CORSINO | ADDRESS ON FILE |
| LUIS A CORTES HERRERA | ADDRESS ON FILE |
| LUIS A COSME ESPADA | ADDRESS ON FILE |
| LUIS A COSME ROSARIO | ADDRESS ON FILE |
| LUIS A COTTO | ADDRESS ON FILE |
| LUIS A COTTO HERNANDEZ | ADDRESS ON FILE |
| LUIS A COTTO LEON | ADDRESS ON FILE |
| LUIS A CRESPO COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A CRESPO FRANQUI | ADDRESS ON FILE |
| LUIS A CRESPO GOMEZ | ADDRESS ON FILE |
| LUIS A CRESPO LUGO | ADDRESS ON FILE |
| LUIS A CRESPO YULFO | ADDRESS ON FILE |
| LUIS A CRUZ ALVELO | ADDRESS ON FILE |
| LUIS A CRUZ COSS | ADDRESS ON FILE |
| LUIS A CRUZ CRUZ | ADDRESS ON FILE |
| LUIS A CRUZ FEBLES | ADDRESS ON FILE |
| LUIS A CRUZ GALARZA | ADDRESS ON FILE |
| LUIS A CRUZ LUIS | ADDRESS ON FILE |
| LUIS A CRUZ MELENDEZ | ADDRESS ON FILE |
| LUIS A CRUZ PATO | ADDRESS ON FILE |
| LUIS A CRUZ QUILES | ADDRESS ON FILE |
| LUIS A CRUZ RIVERA | ADDRESS ON FILE |
| LUIS A CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS A CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS A CRUZ SERRANO | ADDRESS ON FILE |
| LUIS A CRUZ TORRES | ADDRESS ON FILE |
| LUIS A CUBANO ROJAS | ADDRESS ON FILE |
| LUIS A CUBERO CABAN | ADDRESS ON FILE |
| LUIS A CURBELO BETANCOURT | ADDRESS ON FILE |
| LUIS A CURET SANTELL | ADDRESS ON FILE |
| LUIS A CUSTODIO DENIS | ADDRESS ON FILE |
| LUIS A D LUNA SUAREZ | ADDRESS ON FILE |
| LUIS A DE ARMAS ALICEA | ADDRESS ON FILE |
| LUIS A DE JESUS GONZALEZ | ADDRESS ON FILE |
| LUIS A DEL VALLE BEAUCHAMP | ADDRESS ON FILE |
| LUIS A DEL VALLE RIVERA | ADDRESS ON FILE |
| LUIS A DELGADO CADIZ | ADDRESS ON FILE |
| LUIS A DELGADO DE LEON | ADDRESS ON FILE |
| LUIS A DELGADO DELGADO | ADDRESS ON FILE |
| LUIS A DELGADO DELGADO | ADDRESS ON FILE |
| LUIS A DELGADO FLORES | ADDRESS ON FILE |
| LUIS A DELGADO GONZALEZ | ADDRESS ON FILE |
| LUIS A DELGADO MONTES | ADDRESS ON FILE |
| LUIS A DELGADO PEREZ | ADDRESS ON FILE |
| LUIS A DELGADO RIVERA | ADDRESS ON FILE |
| LUIS A DELGADO RUIZ | ADDRESS ON FILE |
| LUIS A DENIS CONCEPCION | ADDRESS ON FILE |
| LUIS A DENIS CUADRADO | ADDRESS ON FILE |
| LUIS A DESARDEN TEN | ADDRESS ON FILE |
| LUIS A DEYA DIAZ | ADDRESS ON FILE |
| LUIS A DEYA NEGRON | ADDRESS ON FILE |
| LUIS A DEYA RIVERA | ADDRESS ON FILE |
| LUIS A DIAZ CRUZ | ADDRESS ON FILE |
| LUIS A DIAZ CRUZADO | ADDRESS ON FILE |
| LUIS A DIAZ FONSECA | ADDRESS ON FILE |
| LUIS A DIAZ GARCIA | ADDRESS ON FILE |
| LUIS A DIAZ LIND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A DIAZ RIVEIRO | ADDRESS ON FILE |
| LUIS A DIAZ RIVERA | ADDRESS ON FILE |
| LUIS A DIAZ SABATER | ADDRESS ON FILE |
| LUIS A DIAZ SANTIAGO | ADDRESS ON FILE |
| LUIS A DIAZ SIERRA | ADDRESS ON FILE |
| LUIS A DOMENECH HERNANDEZ | ADDRESS ON FILE |
| LUIS A DUPREY FIGUEROA | ADDRESS ON FILE |
| LUIS A E WALTERS MARQUEZ | ADDRESS ON FILE |
| LUIS A ECHEVARRIA CRESPO | ADDRESS ON FILE |
| LUIS A ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| LUIS A ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| LUIS A ENCARNACION CRUZ | ADDRESS ON FILE |
| LUIS A ERAZO RAMOS | ADDRESS ON FILE |
| LUIS A ESCOBAR PINEIRO | ADDRESS ON FILE |
| LUIS A ESCRIBANO MANGUAL | ADDRESS ON FILE |
| LUIS A ESQUILIN RIVERA | ADDRESS ON FILE |
| LUIS A FALCON ANDINO | ADDRESS ON FILE |
| LUIS A FALCON GARCIA | ADDRESS ON FILE |
| LUIS A FALU | ADDRESS ON FILE |
| LUIS A FANTAUZZI SANCHEZ | ADDRESS ON FILE |
| LUIS A FARIS ELBA | ADDRESS ON FILE |
| LUIS A FARIS ELBA | ADDRESS ON FILE |
| LUIS A FEBRES NIEVES | ADDRESS ON FILE |
| LUIS A FELICIANO CARRERAS | ADDRESS ON FILE |
| LUIS A FELICIANO CARRERAS | ADDRESS ON FILE |
| LUIS A FELICIANO CORTES | ADDRESS ON FILE |
| LUIS A FELICIANO CRUZ | ADDRESS ON FILE |
| LUIS A FELICIE MOJICA | ADDRESS ON FILE |
| LUIS A FERRAO DELGADO | ADDRESS ON FILE |
| LUIS A FERRE AGUAYO | ADDRESS ON FILE |
| LUIS A FERRER CRUZ | ADDRESS ON FILE |
| LUIS A FIGUEROA ALVAREZ | ADDRESS ON FILE |
| LUIS A FIGUEROA CASIANO | ADDRESS ON FILE |
| LUIS A FIGUEROA FELICIANO | ADDRESS ON FILE |
| LUIS A FIGUEROA MORALES | ADDRESS ON FILE |
| LUIS A FIGUEROA ORTIZ | ADDRESS ON FILE |
| LUIS A FIGUEROA SANTOS | ADDRESS ON FILE |
| LUIS A FLORES BONILLA | ADDRESS ON FILE |
| LUIS A FLORES FLORES | ADDRESS ON FILE |
| LUIS A FLORES GUZMAN | ADDRESS ON FILE |
| LUIS A FLORES NAZARIO | ADDRESS ON FILE |
| LUIS A FLORES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A FONTANEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A FRANCIS MARCON | ADDRESS ON FILE |
| LUIS A FRANCO FIGUEROA | ADDRESS ON FILE |
| LUIS A FRATICELLI LLERAS | ADDRESS ON FILE |
| LUIS A FUENTES FUENTES | ADDRESS ON FILE |
| LUIS A GALAN OCASIO | ADDRESS ON FILE |
| LUIS A GALAN VIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A GARCIA BELTRAN | ADDRESS ON FILE |
| LUIS A GARCIA MELENDEZ | ADDRESS ON FILE |
| LUIS A GARCIA PEREZ | ADDRESS ON FILE |
| LUIS A GARCIA RAMIREZ | ADDRESS ON FILE |
| LUIS A GARCIA SANTOS | ADDRESS ON FILE |
| LUIS A GARCIA VAZQUEZ | ADDRESS ON FILE |
| LUIS A GIERBOLINI RODRIGUEZ | ADDRESS ON FILE |
| LUIS A GOMEZ CARRASCO | ADDRESS ON FILE |
| LUIS A GONZALEZ BAEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ CASILLAS | ADDRESS ON FILE |
| LUIS A GONZALEZ COLON | ADDRESS ON FILE |
| LUIS A GONZALEZ COTTO | ADDRESS ON FILE |
| LUIS A GONZALEZ CURBELO | ADDRESS ON FILE |
| LUIS A GONZALEZ ESPINOSA | ADDRESS ON FILE |
| LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE |
| LUIS A GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ JIMENEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ MEDERO | ADDRESS ON FILE |
| LUIS A GONZALEZ NATAL | ADDRESS ON FILE |
| LUIS A GONZALEZ ROJAS | ADDRESS ON FILE |
| LUIS A GONZALEZ ROSA | ADDRESS ON FILE |
| LUIS A GONZALEZ SERRANO | ADDRESS ON FILE |
| LUIS A GONZALEZ SIERRA | ADDRESS ON FILE |
| LUIS A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A GONZALEZ VELEZ | ADDRESS ON FILE |
| LUIS A GRACIA ANDALUZ | ADDRESS ON FILE |
| LUIS A GUTIERREZ BENITEZ | ADDRESS ON FILE |
| LUIS A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A GUZMAN CANDELARIA | ADDRESS ON FILE |
| LUIS A GUZMAN COLLAZO | ADDRESS ON FILE |
| LUIS A GUZMAN COSTAS | ADDRESS ON FILE |
| LUIS A GUZMAN DUPONT | ADDRESS ON FILE |
| LUIS A HENRIQUEZ CANCEL | ADDRESS ON FILE |
| LUIS A HENRIQUEZ RIVERA | ADDRESS ON FILE |
| LUIS A HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ APONTE | ADDRESS ON FILE |
| LUIS A HERNANDEZ DELVALLE | ADDRESS ON FILE |
| LUIS A HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ POLANCO | ADDRESS ON FILE |
| LUIS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A HERNANDEZ ROLDAN | ADDRESS ON FILE |
| LUIS A HERNANDEZ ROMAN | ADDRESS ON FILE |
| LUIS A HERNANDEZ UBIES | ADDRESS ON FILE |
| LUIS A HERRERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A HERRERA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A HOYOS RIVERA | ADDRESS ON FILE |
| LUIS A HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS A I SAAVEDRA PEREZ | ADDRESS ON FILE |
| LUIS A IBANEZ DEIDA | ADDRESS ON FILE |
| LUIS A IGLESIAS CANCEL | ADDRESS ON FILE |
| LUIS A ILARRAZA | ADDRESS ON FILE |
| LUIS A ILLANAS | ADDRESS ON FILE |
| LUIS A IRIZARRY DUPREY | ADDRESS ON FILE |
| LUIS A ISAAC SANCHEZ | ADDRESS ON FILE |
| LUIS A IZQUIERDO MORA | ADDRESS ON FILE |
| LUIS A JACKSON RODRIGUEZ | ADDRESS ON FILE |
| LUIS A JESUS BERRIOS | ADDRESS ON FILE |
| LUIS A JESUS RIOS | ADDRESS ON FILE |
| LUIS A JIMENES SANTOS | ADDRESS ON FILE |
| LUIS A JIMENEZ MARRERO | ADDRESS ON FILE |
| LUIS A JORDAN FLORES | ADDRESS ON FILE |
| LUIS A LARA FONTANEZ | ADDRESS ON FILE |
| LUIS A LAZZARINI LUIS | ADDRESS ON FILE |
| LUIS A LEON DE JESUS | ADDRESS ON FILE |
| LUIS A LEON JESUS | ADDRESS ON FILE |
| LUIS A LEON MATHEU | ADDRESS ON FILE |
| LUIS A LLANOS ENCARNACION | ADDRESS ON FILE |
| LUIS A LOPEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A LOPEZ LIZARDI | ADDRESS ON FILE |
| LUIS A LOPEZ MARRERO | ADDRESS ON FILE |
| LUIS A LOPEZ MUNOZ | ADDRESS ON FILE |
| LUIS A LOPEZ QUINTERO | ADDRESS ON FILE |
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ RIVERA | ADDRESS ON FILE |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A LOPEZ RUIZ | ADDRESS ON FILE |
| LUIS A LOPEZ SEDA | ADDRESS ON FILE |
| LUIS A LOPEZ SOTO | ADDRESS ON FILE |
| LUIS A LOPEZ VALE | ADDRESS ON FILE |
| LUIS A LOPEZ VERA | ADDRESS ON FILE |
| LUIS A LOPEZ ZAYAS | ADDRESS ON FILE |
| LUIS A LORAND RIVERA | ADDRESS ON FILE |
| LUIS A LOYOLA BATISTA | ADDRESS ON FILE |
| LUIS A LUCENA RIVERA | ADDRESS ON FILE |
| LUIS A LUCIANO PLAZA | ADDRESS ON FILE |
| LUIS A LUGO CORTIJO | ADDRESS ON FILE |
| LUIS A LUGO GARCIA | ADDRESS ON FILE |
| LUIS A LUGO ORTIZ | ADDRESS ON FILE |
| LUIS A LUNA RIVERA | ADDRESS ON FILE |
| LUIS A M CORTES ACEVEDO | ADDRESS ON FILE |
| LUIS A MAESTRE ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MALDONADO COLON | ADDRESS ON FILE |
| LUIS A MALDONADO GARCIA | ADDRESS ON FILE |
| LUIS A MALDONADO ROMAN | ADDRESS ON FILE |
| LUIS A MALDONADO VAZQUEZ | ADDRESS ON FILE |
| LUIS A MARCUCCI TORRES | ADDRESS ON FILE |
| LUIS A MARGOLLA MARTINEZ | ADDRESS ON FILE |
| LUIS A MARQUEZ FONSECA | ADDRESS ON FILE |
| LUIS A MARQUEZ RUIZ | ADDRESS ON FILE |
| LUIS A MARQUEZ RUIZ | ADDRESS ON FILE |
| LUIS A MARRERO RIVERA | ADDRESS ON FILE |
| LUIS A MARTI VOLCKERS | ADDRESS ON FILE |
| LUIS A MARTINEZ CARMONA | ADDRESS ON FILE |
| LUIS A MARTINEZ CASTILLO | ADDRESS ON FILE |
| LUIS A MARTINEZ COSME | ADDRESS ON FILE |
| LUIS A MARTINEZ CRUZ | ADDRESS ON FILE |
| LUIS A MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUIS A MARTINEZ MATOS | ADDRESS ON FILE |
| LUIS A MARTINEZ MOLINA | ADDRESS ON FILE |
| LUIS A MARTINEZ MORALES | ADDRESS ON FILE |
| LUIS A MARTINEZ OCASIO | ADDRESS ON FILE |
| LUIS A MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUIS A MARTINEZ ROMAN | ADDRESS ON FILE |
| LUIS A MARTINEZ RUIZ | ADDRESS ON FILE |
| LUIS A MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A MATEO SANTOS | ADDRESS ON FILE |
| LUIS A MATIAS MATEO | ADDRESS ON FILE |
| LUIS A MATIAS PARDO | ADDRESS ON FILE |
| LUIS A MATIAS VELEZ | ADDRESS ON FILE |
| LUIS A MATOS MATOS | ADDRESS ON FILE |
| LUIS A MATOS RIVERA | ADDRESS ON FILE |
| LUIS A MAYORQUIN ORTIZ | ADDRESS ON FILE |
| LUIS A MAYSONET BARRETO | ADDRESS ON FILE |
| LUIS A MEDINA CANABAL | ADDRESS ON FILE |
| LUIS A MEDINA DELORIS | ADDRESS ON FILE |
| LUIS A MEDINA GUTIERREZ | ADDRESS ON FILE |
| LUIS A MEDINA JESUS | ADDRESS ON FILE |
| LUIS A MEDINA MEDINA | ADDRESS ON FILE |
| LUIS A MEDINA NUNCI | ADDRESS ON FILE |
| LUIS A MEDINA PABON | ADDRESS ON FILE |
| LUIS A MELENDEZ CASTILLO | ADDRESS ON FILE |
| LUIS A MELENDEZ COLLAZO | ADDRESS ON FILE |
| LUIS A MELENDEZ MALDONADO | ADDRESS ON FILE |
| LUIS A MELENDEZ MEDINA | ADDRESS ON FILE |
| LUIS A MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS A MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS A MELENDEZ OSORIO | ADDRESS ON FILE |
| LUIS A MELENDEZ RIOS | ADDRESS ON FILE |
| LUIS A MENCHACA PONS | ADDRESS ON FILE |
| LUIS A MENDEZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A MENDEZ PEREZ | ADDRESS ON FILE |
| LUIS A MENDEZ PEREZ | ADDRESS ON FILE |
| LUIS A MENDEZ RAMOS | ADDRESS ON FILE |
| LUIS A MENDEZ SANTIAGO | ADDRESS ON FILE |
| LUIS A MENDEZ SANTOS | ADDRESS ON FILE |
| LUIS A MERCADO CORDOVA | ADDRESS ON FILE |
| LUIS A MERCADO FRANQUI | ADDRESS ON FILE |
| LUIS A MERCADO JIMENEZ | ADDRESS ON FILE |
| LUIS A MERCADO MERCADO | ADDRESS ON FILE |
| LUIS A MERCADO MORALES | ADDRESS ON FILE |
| LUIS A MERCADO SANTIAGO | ADDRESS ON FILE |
| LUIS A MILETI ECHEVARRIA | ADDRESS ON FILE |
| LUIS A MILLAN CRUZ | ADDRESS ON FILE |
| LUIS A MILLAN MILLAN | ADDRESS ON FILE |
| LUIS A MIRANDA RIVAS | ADDRESS ON FILE |
| LUIS A MIRANDA RIVAS | ADDRESS ON FILE |
| LUIS A MIRANDA RUIZ | ADDRESS ON FILE |
| LUIS A MOJICA ACEVEDO | ADDRESS ON FILE |
| LUIS A MOJICA CARRASQUILLO | ADDRESS ON FILE |
| LUIS A MOJICA TORRES | ADDRESS ON FILE |
| LUIS A MONDRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS A MONROIG HERNANDEZ | ADDRESS ON FILE |
| LUIS A MONTAEZ OCASIO | ADDRESS ON FILE |
| LUIS A MONTALVO MONTALVO | ADDRESS ON FILE |
| LUIS A MONTALVO NUNCI | ADDRESS ON FILE |
| LUIS A MONTES VAZQUEZ | ADDRESS ON FILE |
| LUIS A MORALES | ADDRESS ON FILE |
| LUIS A MORALES ACEVEDO | ADDRESS ON FILE |
| LUIS A MORALES LUVICE | ADDRESS ON FILE |
| LUIS A MORALES MARTINEZ | ADDRESS ON FILE |
| LUIS A MORALES MONZON | ADDRESS ON FILE |
| LUIS A MORALES MORALES | ADDRESS ON FILE |
| LUIS A MORALES MORALES | ADDRESS ON FILE |
| LUIS A MORALES PEREZ | ADDRESS ON FILE |
| LUIS A MORALES PEREZGUERRA | ADDRESS ON FILE |
| LUIS A MORALES RAMOS | ADDRESS ON FILE |
| LUIS A MORALES RIVERA | ADDRESS ON FILE |
| LUIS A MORALES SANCHEZ | ADDRESS ON FILE |
| LUIS A MORALES SANTIAGO | ADDRESS ON FILE |
| LUIS A MORALES SERRANO | ADDRESS ON FILE |
| LUIS A MORAN AGOSTO | ADDRESS ON FILE |
| LUIS A MORENO DONES | ADDRESS ON FILE |
| LUIS A MORERA LOPEZ | ADDRESS ON FILE |
| LUIS A MORERA RIVERA | ADDRESS ON FILE |
| LUIS A MUIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A MULERO FLORES | ADDRESS ON FILE |
| LUIS A MUNIZ ALVAREZ | ADDRESS ON FILE |
| LUIS A MURPHY RIVERA | ADDRESS ON FILE |
| LUIS A NATAL RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A NAVARRO GONZALEZ | ADDRESS ON FILE |
| LUIS A NAVEDO ALVARADO | ADDRESS ON FILE |
| LUIS A NAVEDO PERELEZ | ADDRESS ON FILE |
| LUIS A NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A NAZARIO ALVAREZ | ADDRESS ON FILE |
| LUIS A NAZARIO PENA | ADDRESS ON FILE |
| LUIS A NEGRON COLON | ADDRESS ON FILE |
| LUIS A NEGRON MONTANEZ | ADDRESS ON FILE |
| LUIS A NEGRON PAGAN | ADDRESS ON FILE |
| LUIS A NEGRON RIVERA | ADDRESS ON FILE |
| LUIS A NEVARES SOTO | ADDRESS ON FILE |
| LUIS A NEVAREZ TORRES | ADDRESS ON FILE |
| LUIS A NIETZSCHE CRUZ | ADDRESS ON FILE |
| LUIS A NIEVES | ADDRESS ON FILE |
| LUIS A NIEVES COLON | ADDRESS ON FILE |
| LUIS A NIEVES PEREZ | ADDRESS ON FILE |
| LUIS A OCASIO PEREZ | ADDRESS ON FILE |
| LUIS A OCASIO ZAYAS | ADDRESS ON FILE |
| LUIS A OLIVARES LOPEZ | ADDRESS ON FILE |
| LUIS A OLIVERAS GUZMAN | ADDRESS ON FILE |
| LUIS A OLIVERAS LUNA | ADDRESS ON FILE |
| LUIS A OLMEDA NAZARIO | ADDRESS ON FILE |
| LUIS A OQUENDO MORALES | ADDRESS ON FILE |
| LUIS A ORSINI CINTRON | ADDRESS ON FILE |
| LUIS A ORSINI MARRERO | ADDRESS ON FILE |
| LUIS A ORTEGA SANTOS | ADDRESS ON FILE |
| LUIS A ORTIZ | ADDRESS ON FILE |
| LUIS A ORTIZ ARROYO | ADDRESS ON FILE |
| LUIS A ORTIZ BRACERO | ADDRESS ON FILE |
| LUIS A ORTIZ DELGADO | ADDRESS ON FILE |
| LUIS A ORTIZ FLORES | ADDRESS ON FILE |
| LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A ORTIZ LOPEZ | ADDRESS ON FILE |
| LUIS A ORTIZ MALDONADO | ADDRESS ON FILE |
| LUIS A ORTIZ MATIAS | ADDRESS ON FILE |
| LUIS A ORTIZ NAZARIO | ADDRESS ON FILE |
| LUIS A ORTIZ ORENGO | ADDRESS ON FILE |
| LUIS A ORTIZ PADILLA | ADDRESS ON FILE |
| LUIS A ORTIZ QUILES | ADDRESS ON FILE |
| LUIS A ORTIZ SIERRA | ADDRESS ON FILE |
| LUIS A OTERO TORRES | ADDRESS ON FILE |
| LUIS A PABON PANTOJAS | ADDRESS ON FILE |
| LUIS A PACHECO DAVILA | ADDRESS ON FILE |
| LUIS A PADILLA ALMODOVAR | ADDRESS ON FILE |
| LUIS A PADILLA MIRANDA | ADDRESS ON FILE |
| LUIS A PADILLA RIVERA | ADDRESS ON FILE |
| LUIS A PADILLA TORRES | ADDRESS ON FILE |
| LUIS A PADIN DUPREY | ADDRESS ON FILE |
| LUIS A PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A PAGAN FIGUEROA | ADDRESS ON FILE |
| LUIS A PAGAN LAUREANO | ADDRESS ON FILE |
| LUIS A PAGAN MELENDEZ | ADDRESS ON FILE |
| LUIS A PAGAN MORALES | ADDRESS ON FILE |
| LUIS A PAGANI VAZQUEZ | ADDRESS ON FILE |
| LUIS A PANTOJAS SANCHEZ | ADDRESS ON FILE |
| LUIS A PENA | ADDRESS ON FILE |
| LUIS A PEREZ | ADDRESS ON FILE |
| LUIS A PEREZ BERNARD | ADDRESS ON FILE |
| LUIS A PEREZ CRUZ | ADDRESS ON FILE |
| LUIS A PEREZ DE JESUS | ADDRESS ON FILE |
| LUIS A PEREZ FERRER | ADDRESS ON FILE |
| LUIS A PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS A PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS A PEREZ MORENO | ADDRESS ON FILE |
| LUIS A PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS A PEREZ PEREZ | ADDRESS ON FILE |
| LUIS A PEREZ ROSA | ADDRESS ON FILE |
| LUIS A PEREZ ROSADO | ADDRESS ON FILE |
| LUIS A PEREZ SUAREZ | ADDRESS ON FILE |
| LUIS A PEREZ VARGAS | ADDRESS ON FILE |
| LUIS A PERFECTO RIVERA | ADDRESS ON FILE |
| LUIS A PICA COLON | ADDRESS ON FILE |
| LUIS A PINEDA CORTES | ADDRESS ON FILE |
| LUIS A PINTO SANCHEZ | ADDRESS ON FILE |
| LUIS A PIZARRO MIRANDA | ADDRESS ON FILE |
| LUIS A PIZARRO PIZARRO | ADDRESS ON FILE |
| LUIS A PLAUD ORTIZ | ADDRESS ON FILE |
| LUIS A POLANCO CORTES | ADDRESS ON FILE |
| LUIS A PRATTS RAMOS | ADDRESS ON FILE |
| LUIS A PRIETO DOMENECH | ADDRESS ON FILE |
| LUIS A QUILES DELGADO | ADDRESS ON FILE |
| LUIS A QUILES FIGUEROA | ADDRESS ON FILE |
| LUIS A QUILES MALDONADO | ADDRESS ON FILE |
| LUIS A RABELO MILLAN | ADDRESS ON FILE |
| LUIS A RAMIREZ MOLINA | ADDRESS ON FILE |
| LUIS A RAMIREZ REYEZ | ADDRESS ON FILE |
| LUIS A RAMIREZ TIRADO | ADDRESS ON FILE |
| LUIS A RAMIREZ VEGA | ADDRESS ON FILE |
| LUIS A RAMOS ALEJANDRO | ADDRESS ON FILE |
| LUIS A RAMOS ANDUJAR | ADDRESS ON FILE |
| LUIS A RAMOS JUSINO | ADDRESS ON FILE |
| LUIS A RAMOS PEREZ | ADDRESS ON FILE |
| LUIS A RAMOS PEREZ | ADDRESS ON FILE |
| LUIS A RAMOS RAMOS | ADDRESS ON FILE |
| LUIS A RAMOS SIERRA | ADDRESS ON FILE |
| LUIS A RAMOS VARGAS | ADDRESS ON FILE |
| LUIS A RANCEL CENTENO | ADDRESS ON FILE |
| LUIS A REILLO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A REILLO MEDINA | ADDRESS ON FILE |
| LUIS A REYES CARRASQUILLO | ADDRESS ON FILE |
| LUIS A REYES DELGADO | ADDRESS ON FILE |
| LUIS A REYES REYES | ADDRESS ON FILE |
| LUIS A RIOS BONILLA | ADDRESS ON FILE |
| LUIS A RIOS LOPEZ | ADDRESS ON FILE |
| LUIS A RIOS PEREZ | ADDRESS ON FILE |
| LUIS A RIOS SERRANO | ADDRESS ON FILE |
| LUIS A RIOS TORRES | ADDRESS ON FILE |
| LUIS A RIVAS MALAVE | ADDRESS ON FILE |
| LUIS A RIVERA ALICEA | ADDRESS ON FILE |
| LUIS A RIVERA ALVAREZ | ADDRESS ON FILE |
| LUIS A RIVERA CHERENA | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA COLON | ADDRESS ON FILE |
| LUIS A RIVERA CORTES | ADDRESS ON FILE |
| LUIS A RIVERA COTTO | ADDRESS ON FILE |
| LUIS A RIVERA CRUZ | ADDRESS ON FILE |
| LUIS A RIVERA DIAZ | ADDRESS ON FILE |
| LUIS A RIVERA FIGUEROA | ADDRESS ON FILE |
| LUIS A RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS A RIVERA JIMENEZ | ADDRESS ON FILE |
| LUIS A RIVERA LOZADA | ADDRESS ON FILE |
| LUIS A RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS A RIVERA MEDINA | ADDRESS ON FILE |
| LUIS A RIVERA MONGE | ADDRESS ON FILE |
| LUIS A RIVERA MORELL | ADDRESS ON FILE |
| LUIS A RIVERA OCASIO | ADDRESS ON FILE |
| LUIS A RIVERA OLIVO | ADDRESS ON FILE |
| LUIS A RIVERA PASTOR | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA PEREZ | ADDRESS ON FILE |
| LUIS A RIVERA ROSADO | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA TORRES | ADDRESS ON FILE |
| LUIS A RIVERA VALLES | ADDRESS ON FILE |
| LUIS A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| LUIS A RIVERA VICENTE | ADDRESS ON FILE |
| LUIS A ROBLES GARCIA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ AYALA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CENTENO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS A RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS A RODRIGUEZ COLON | ADDRESS ON FILE |
| LUIS A RODRIGUEZ CURBELO | ADDRESS ON FILE |
| LUIS A RODRIGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZAL | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ GRACIA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LUIS A RODRIGUEZ QUINONES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SAEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SANTANA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ SIERRA | ADDRESS ON FILE |
| LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS A RODRIGUEZ ZARAGOZA | ADDRESS ON FILE |
| LUIS A ROIG CASILLAS | ADDRESS ON FILE |
| LUIS A ROJAS RAMIREZ | ADDRESS ON FILE |
| LUIS A ROLON ORTEGA | ADDRESS ON FILE |
| LUIS A ROMAN AYALA | ADDRESS ON FILE |
| LUIS A ROMAN DIAZ | ADDRESS ON FILE |
| LUIS A ROMAN JIMENEZ | ADDRESS ON FILE |
| LUIS A ROMAN MERCADO | ADDRESS ON FILE |
| LUIS A ROMAN RIVERA | ADDRESS ON FILE |
| LUIS A ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROMERO BORRERO | ADDRESS ON FILE |
| LUIS A RONDA DIAZ | ADDRESS ON FILE |
| LUIS A ROSA | ADDRESS ON FILE |
| LUIS A ROSA NERIS | ADDRESS ON FILE |
| LUIS A ROSADO AGUASVIVAS | ADDRESS ON FILE |
| LUIS A ROSADO BONET | ADDRESS ON FILE |
| LUIS A ROSADO RIVERA | ADDRESS ON FILE |
| LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS A ROSADO SOTO | ADDRESS ON FILE |
| LUIS A ROSADO VAZQUEZ | ADDRESS ON FILE |
| LUIS A ROSADO VAZQUEZ | ADDRESS ON FILE |
| LUIS A ROSARIO FERRER | ADDRESS ON FILE |
| LUIS A ROSARIO MALDONADO | ADDRESS ON FILE |
| LUIS A ROSARIO MEDINA | ADDRESS ON FILE |
| LUIS A ROSARIO ORTIZ | ADDRESS ON FILE |
| LUIS A ROSARIO REYES | ADDRESS ON FILE |
| LUIS A ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS A ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS A ROSARIO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE |
| LUIS A ROSARIO SANTIAGO | ADDRESS ON FILE |
| LUIS A ROSARIO SANTIAGO | ADDRESS ON FILE |
| LUIS A ROSARIO TORRES | ADDRESS ON FILE |
| LUIS A ROTGER RAMOS | ADDRESS ON FILE |
| LUIS A RUBIO CINTRON | ADDRESS ON FILE |
| LUIS A RUBIO HERRERA | ADDRESS ON FILE |
| LUIS A RUIZ CAMACHO | ADDRESS ON FILE |
| LUIS A RUIZ CAMARA | ADDRESS ON FILE |
| LUIS A RUIZ GALLOZA | ADDRESS ON FILE |
| LUIS A RUIZ QUIRINDONGO | ADDRESS ON FILE |
| LUIS A RUIZ RAMIREZ | ADDRESS ON FILE |
| LUIS A RUIZ SUAREZ | ADDRESS ON FILE |
| LUIS A RUPERTO RUIZ | ADDRESS ON FILE |
| LUIS A SALCEDO LOPEZ | ADDRESS ON FILE |
| LUIS A SANCHEZ | ADDRESS ON FILE |
| LUIS A SANCHEZ CABEZUDO | ADDRESS ON FILE |
| LUIS A SANCHEZ CRESPO | ADDRESS ON FILE |
| LUIS A SANCHEZ RUIZ | ADDRESS ON FILE |
| LUIS A SANJURJO DAVILA | ADDRESS ON FILE |
| LUIS A SANTANA MOLINARY | ADDRESS ON FILE |
| LUIS A SANTANA RIVERA | ADDRESS ON FILE |
| LUIS A SANTIAGO CARABALLO | ADDRESS ON FILE |
| LUIS A SANTIAGO GARCIA | ADDRESS ON FILE |
| LUIS A SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO IRIZARRY | ADDRESS ON FILE |
| LUIS A SANTIAGO JIMENEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO LEON | ADDRESS ON FILE |
| LUIS A SANTIAGO NEGRON | ADDRESS ON FILE |
| LUIS A SANTIAGO PACHECO | ADDRESS ON FILE |
| LUIS A SANTIAGO PIEIRO | ADDRESS ON FILE |
| LUIS A SANTIAGO PINEIRO | ADDRESS ON FILE |
| LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS A SANTIAGO TORRES | ADDRESS ON FILE |
| LUIS A SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| LUIS A SANTIAGO VELEZ | ADDRESS ON FILE |
| LUIS A SANTOS GARCIA | ADDRESS ON FILE |
| LUIS A SANTOS GOMEZ | ADDRESS ON FILE |
| LUIS A SANTOS HERNANDEZ | ADDRESS ON FILE |
| LUIS A SANTOS RIOS | ADDRESS ON FILE |
| LUIS A SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A SERRANO CABAN | ADDRESS ON FILE |
| LUIS A SERRANO CRUZ | ADDRESS ON FILE |
| LUIS A SERRANO DIAZ | ADDRESS ON FILE |
| LUIS A SERRANO TORRES | ADDRESS ON FILE |
| LUIS A SIERRA ORTIZ | ADDRESS ON FILE |
| LUIS A SOLER GORDILS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A SOTO BARRETO | ADDRESS ON FILE |
| LUIS A SOTO COLON | ADDRESS ON FILE |
| LUIS A SOTO RIOS | ADDRESS ON FILE |
| LUIS A SOTO SGARRA | ADDRESS ON FILE |
| LUIS A SOTO VAZQUEZ | ADDRESS ON FILE |
| LUIS A SOTOMAYOR MEDINA | ADDRESS ON FILE |
| LUIS A SUAREZ BONILLA | ADDRESS ON FILE |
| LUIS A SUAREZ VAZQUEZ | ADDRESS ON FILE |
| LUIS A SUERIO GARCIA | ADDRESS ON FILE |
| LUIS A SULLIVAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TALAVERA GONZALEZ | ADDRESS ON FILE |
| LUIS A TAPIA MALDONADO | ADDRESS ON FILE |
| LUIS A TIRADO SIERRA | ADDRESS ON FILE |
| LUIS A TIRU LOPEZ | ADDRESS ON FILE |
| LUIS A TORO CAMACHO | ADDRESS ON FILE |
| LUIS A TORRES | ADDRESS ON FILE |
| LUIS A TORRES ANDUJAR | ADDRESS ON FILE |
| LUIS A TORRES CALO | ADDRESS ON FILE |
| LUIS A TORRES CEPEDA | ADDRESS ON FILE |
| LUIS A TORRES DEL VALLE | ADDRESS ON FILE |
| LUIS A TORRES MARTINEZ | ADDRESS ON FILE |
| LUIS A TORRES MIRANDA | ADDRESS ON FILE |
| LUIS A TORRES MIRANDA | ADDRESS ON FILE |
| LUIS A TORRES MURGA | ADDRESS ON FILE |
| LUIS A TORRES OLIVERAS | ADDRESS ON FILE |
| LUIS A TORRES ORENGO | ADDRESS ON FILE |
| LUIS A TORRES ORTIZ | ADDRESS ON FILE |
| LUIS A TORRES RAMOS | ADDRESS ON FILE |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS A TORRES SANCHEZ | ADDRESS ON FILE |
| LUIS A TORRES TIRADO | ADDRESS ON FILE |
| LUIS A TORRES TRINIDAD | ADDRESS ON FILE |
| LUIS A TORRES VAZQUEZ | ADDRESS ON FILE |
| LUIS A TORRES VELAZQUEZ | ADDRESS ON FILE |
| LUIS A TORRES VELEZ | ADDRESS ON FILE |
| LUIS A TORRES VIDRO | ADDRESS ON FILE |
| LUIS A TRINIDAD DIAZ | ADDRESS ON FILE |
| LUIS A TRINIDAD MAS | ADDRESS ON FILE |
| LUIS A TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| LUIS A VALE MALDONADO | ADDRESS ON FILE |
| LUIS A VALENCIA CAMACHO | ADDRESS ON FILE |
| LUIS A VALENTIN PARDO | ADDRESS ON FILE |
| LUIS A VALENTIN SANCHEZ | ADDRESS ON FILE |
| LUIS A VARGAS BADILLO | ADDRESS ON FILE |
| LUIS A VARGAS IRIZARRY | ADDRESS ON FILE |
| LUIS A VARGAS POLANCO | ADDRESS ON FILE |
| LUIS A VARGAS ROSADO | ADDRESS ON FILE |
| LUIS A VARGAS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS A VAZQUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ CORTES | ADDRESS ON FILE |
| LUIS A VAZQUEZ DE JESUS | ADDRESS ON FILE |
| LUIS A VAZQUEZ GARCIA | ADDRESS ON FILE |
| LUIS A VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ ITHIER | ADDRESS ON FILE |
| LUIS A VAZQUEZ LEBRON | ADDRESS ON FILE |
| LUIS A VAZQUEZ PEREZ | ADDRESS ON FILE |
| LUIS A VAZQUEZ RIOS | ADDRESS ON FILE |
| LUIS A VAZQUEZ TRINIDAD | ADDRESS ON FILE |
| LUIS A VEGA ALVEO | ADDRESS ON FILE |
| LUIS A VEGA LUGO | ADDRESS ON FILE |
| LUIS A VEGA MENDEZ | ADDRESS ON FILE |
| LUIS A VEGA RIVERA | ADDRESS ON FILE |
| LUIS A VEGA RODRIGUEZ | ADDRESS ON FILE |
| LUIS A VEGA TORRES | ADDRESS ON FILE |
| LUIS A VELASCO SURO | ADDRESS ON FILE |
| LUIS A VELASCO SURO | ADDRESS ON FILE |
| LUIS A VELAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| LUIS A VELAZQUEZ CORA | ADDRESS ON FILE |
| LUIS A VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS A VELAZQUEZ TORRES | ADDRESS ON FILE |
| LUIS A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS A VELEZ AQUINO | ADDRESS ON FILE |
| LUIS A VELEZ LATORRE | ADDRESS ON FILE |
| LUIS A VELEZ LOUBRIEL | ADDRESS ON FILE |
| LUIS A VELEZ RIOS | ADDRESS ON FILE |
| LUIS A VELEZ SANCHEZ | ADDRESS ON FILE |
| LUIS A VELEZ SANTOS | ADDRESS ON FILE |
| LUIS A VERA ORTIZ | ADDRESS ON FILE |
| LUIS A VIGO SIERRA | ADDRESS ON FILE |
| LUIS A VILA MALAVE | ADDRESS ON FILE |
| LUIS A VILLAHERMOSA MARTINEZ | ADDRESS ON FILE |
| LUIS A WILKES DE THOMAS | ADDRESS ON FILE |
| LUIS A YORDAN PASSARELL | ADDRESS ON FILE |
| LUIS A ZAMBRANA GONZALEZ | ADDRESS ON FILE |
| LUIS A ZAYAS MONGE | ADDRESS ON FILE |
| LUIS A ZENO PUENTE | ADDRESS ON FILE |
| LUIS A. MORALES HERNANDEZ | ADDRESS ON FILE |
| LUIS A. PEREZ LACEN | ADDRESS ON FILE |
| LUIS A. REYES MATEO | ADDRESS ON FILE |
| LUIS ABRAHAM ARROYO | ADDRESS ON FILE |
| LUIS ABREU ASSOCIATES | ADDRESS ON FILE |
| LUIS ACEVEDO BAYRON | ADDRESS ON FILE |
| LUIS ACEVEDO MALAVET | ADDRESS ON FILE |
| LUIS ACOBE APONTE | ADDRESS ON FILE |
| LUIS ACOBIS PABON | ADDRESS ON FILE |
| LUIS ADAMES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS ADAMS MALDONADO | ADDRESS ON FILE |
| LUIS AFANADOR BORRERO | ADDRESS ON FILE |
| LUIS AGOSTO ALGARIN | ADDRESS ON FILE |
| LUIS AGOSTO LEBRON | ADDRESS ON FILE |
| LUIS ALBELO NAZARIO | ADDRESS ON FILE |
| LUIS ALBERTO BERNARD GUZMAN | ADDRESS ON FILE |
| LUIS ALBERTO CAPO | ADDRESS ON FILE |
| LUIS ALBERTO CRUZ CRUZ | ADDRESS ON FILE |
| LUIS ALBERTO GIERBOLINI ORTIZ | ADDRESS ON FILE |
| LUIS ALBERTO GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS ALBERTO POU NIEVES | ADDRESS ON FILE |
| LUIS ALBERTO RIVERA RIVERA | ADDRESS ON FILE |
| LUIS ALBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS ALDAMUY VIERA | ADDRESS ON FILE |
| LUIS ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| LUIS ALEJANDRO NARVAEZ | ADDRESS ON FILE |
| LUIS ALEMAN ORTIZ | ADDRESS ON FILE |
| LUIS ALERS ALICEA | ADDRESS ON FILE |
| LUIS ALFONSO HUERTAS | ADDRESS ON FILE |
| LUIS ALFONSO VAZQUEZ FELICIANO | ADDRESS ON FILE |
| LUIS ALFREDO ROMERO MALDONADO | ADDRESS ON FILE |
| LUIS ALGARIN GOMEZ | ADDRESS ON FILE |
| LUIS ALICEA MORALES | ADDRESS ON FILE |
| LUIS ALICEA PARRILLA | ADDRESS ON FILE |
| LUIS ALLENDE DAVILA | ADDRESS ON FILE |
| LUIS ALMODOVAR ACOSTA | ADDRESS ON FILE |
| LUIS ALVARADO CEDENO | ADDRESS ON FILE |
| LUIS ALVARADO COSME | ADDRESS ON FILE |
| LUIS ALVAREZ PEREZ | ADDRESS ON FILE |
| LUIS ALVAREZ VAZQUEZ | ADDRESS ON FILE |
| LUIS AMALIO GARCIA COLLAZO | ADDRESS ON FILE |
| LUIS AMEZQUITA RIVERA | ADDRESS ON FILE |
| LUIS ANDINO VILLEGAS | ADDRESS ON FILE |
| LUIS ANDUJAR ROSARIO | ADDRESS ON FILE |
| LUIS ANGEL ANAYA VEGA | ADDRESS ON FILE |
| LUIS ANGEL ANDINO GONZALEZ | ADDRESS ON FILE |
| LUIS ANGEL APONTE FLORES | ADDRESS ON FILE |
| LUIS ANGEL BURGOS COLON | ADDRESS ON FILE |
| LUIS ANGEL JIMENEZ | ADDRESS ON FILE |
| LUIS ANGEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS ANIBAL NUNEZ | ADDRESS ON FILE |
| LUIS ANTONETTI CRUZ | ADDRESS ON FILE |
| LUIS ANTONIO ESPADA ESPADA | ADDRESS ON FILE |
| LUIS ANTONIO GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS ANTONIO GRACIA RIVERA | ADDRESS ON FILE |
| LUIS ANTONIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS ANTONIO PEREZ VELLON | ADDRESS ON FILE |
| LUIS ANTONIO ROMAN RUSSE | ADDRESS ON FILE |
| LUIS ANTONIO SANCHEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS APONTE BONILLA | ADDRESS ON FILE |
| LUIS APONTE DIAZ | ADDRESS ON FILE |
| LUIS APONTE NEGRON | ADDRESS ON FILE |
| LUIS APONTE RIVERA | ADDRESS ON FILE |
| LUIS APONTE ROSA | ADDRESS ON FILE |
| LUIS APONTE SANTIAGO | ADDRESS ON FILE |
| LUIS APONTE TORRES | ADDRESS ON FILE |
| LUIS ARMANDO MERCADO LUIS | ADDRESS ON FILE |
| LUIS ARROYO CHIQUES | ADDRESS ON FILE |
| LUIS ARROYO GARCIA | ADDRESS ON FILE |
| LUIS ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ARROYO SEDA | ADDRESS ON FILE |
| LUIS ARZAN HERRANZ | ADDRESS ON FILE |
| LUIS ASTOL ALCAIDE | ADDRESS ON FILE |
| LUIS ATANACIO ORTEGA | ADDRESS ON FILE |
| LUIS AULI HERNANDEZ | ADDRESS ON FILE |
| LUIS AYALA ACOSTA | ADDRESS ON FILE |
| LUIS AYALA CARRASQUILLO | ADDRESS ON FILE |
| LUIS AYALA MERCADO | ADDRESS ON FILE |
| LUIS AYMERICH SALVARREY | ADDRESS ON FILE |
| LUIS B ACOSTA ACOSTA | ADDRESS ON FILE |
| LUIS B ALICEA VARGAS | ADDRESS ON FILE |
| LUIS B B ACOSTA ACOSTA | ADDRESS ON FILE |
| LUIS B BONILLA DIAZ | ADDRESS ON FILE |
| LUIS B FORNES SALAVERRIA | ADDRESS ON FILE |
| LUIS B GONZALEZ | ADDRESS ON FILE |
| LUIS B GONZALEZ MARQUEZ | ADDRESS ON FILE |
| LUIS B MARCIAL REICHARD | ADDRESS ON FILE |
| LUIS B MARRERO RIVERA | ADDRESS ON FILE |
| LUIS B MONCLOVA RODRIGUEZ | ADDRESS ON FILE |
| LUIS B MONCLOVA SOTO | ADDRESS ON FILE |
| LUIS B ORTIZ ARROYO | ADDRESS ON FILE |
| LUIS B ORTIZ ARROYO | ADDRESS ON FILE |
| LUIS B ORTIZ CAMACHO | ADDRESS ON FILE |
| LUIS B ROSARIO NIEVES | ADDRESS ON FILE |
| LUIS BACENET APONTE | ADDRESS ON FILE |
| LUIS BAEZ CUADRADO | ADDRESS ON FILE |
| LUIS BAEZ DIAZ | ADDRESS ON FILE |
| LUIS BAEZ GORRIT | ADDRESS ON FILE |
| LUIS BAEZ GORRITZ | ADDRESS ON FILE |
| LUIS BAEZ MARRERO | ADDRESS ON FILE |
| LUIS BAEZ TORRES | ADDRESS ON FILE |
| LUIS BALAEZ RAMIREZ | ADDRESS ON FILE |
| LUIS BANUCHI SOTO | ADDRESS ON FILE |
| LUIS BARBOSA GONZALEZ | ADDRESS ON FILE |
| LUIS BARNECET CARABALLO | ADDRESS ON FILE |
| LUIS BARRERA VEGA | ADDRESS ON FILE |
| LUIS BARRIOS FIGUEROA | ADDRESS ON FILE |
| LUIS BELTRAN ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS BELTRAN AROCHO | ADDRESS ON FILE |
| LUIS BELTRAN FELICIANO | ADDRESS ON FILE |
| LUIS BENITO OLIVERI | ADDRESS ON FILE |
| LUIS BENJAMIN CARRASQUILLO | ADDRESS ON FILE |
| LUIS BERBERENA SERRANO | ADDRESS ON FILE |
| LUIS BERLEY LUIS | ADDRESS ON FILE |
| LUIS BERNAL JIMENEZ | ADDRESS ON FILE |
| LUIS BERRIOS DIAZ | ADDRESS ON FILE |
| LUIS BERRIOS GONZALEZ | ADDRESS ON FILE |
| LUIS BERRIOS NATAL | ADDRESS ON FILE |
| LUIS BERRIOS SANCHEZ | ADDRESS ON FILE |
| LUIS BIANCHI ARVELO | ADDRESS ON FILE |
| LUIS BLANCO BERRIOS | ADDRESS ON FILE |
| LUIS BLANCO LEON | ADDRESS ON FILE |
| LUIS BLAS NIEVES | ADDRESS ON FILE |
| LUIS BOSQUES LASALLE | ADDRESS ON FILE |
| LUIS BRUNO SANTIAGO | ADDRESS ON FILE |
| LUIS BURGOS CINTRON | ADDRESS ON FILE |
| LUIS BURGOS DE JESUS | ADDRESS ON FILE |
| LUIS BURGOS LA SANTA | ADDRESS ON FILE |
| LUIS BURGOS MARTINEZ | ADDRESS ON FILE |
| LUIS C ALEMANY VALENTIN | ADDRESS ON FILE |
| LUIS C ARROYO SANTIAGO | ADDRESS ON FILE |
| LUIS C BEAUCHAMP GRILLASCA | ADDRESS ON FILE |
| LUIS C BRIGNONI GONZALEZ | ADDRESS ON FILE |
| LUIS C BRIGNONI SANFELIZ | ADDRESS ON FILE |
| LUIS C C CRUZ HERNANDEZ | ADDRESS ON FILE |
| LUIS C CALIXTO MARTINEZ | ADDRESS ON FILE |
| LUIS C CARDONA TORRE | ADDRESS ON FILE |
| LUIS C CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| LUIS C CORREA ARROYO | ADDRESS ON FILE |
| LUIS C DELGADO TORRES | ADDRESS ON FILE |
| LUIS C GALAN VAZQUEZ | ADDRESS ON FILE |
| LUIS C GUZMAN ROLON | ADDRESS ON FILE |
| LUIS C MARQUEZ CARRION | ADDRESS ON FILE |
| LUIS C MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS C MARTINEZ ROMAN | ADDRESS ON FILE |
| LUIS C MERCADO RIVERA | ADDRESS ON FILE |
| LUIS C MONTERO RIVERA | ADDRESS ON FILE |
| LUIS C ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS C PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS C QUINONES COLON | ADDRESS ON FILE |
| LUIS C RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS C RIVERA ROJAS | ADDRESS ON FILE |
| LUIS C RODRIGUEZ IRRIZARRY | ADDRESS ON FILE |
| LUIS CABALLER SHERMAN | ADDRESS ON FILE |
| LUIS CABALLERO GUZMAN | ADDRESS ON FILE |
| LUIS CABAN BAEZ | ADDRESS ON FILE |
| LUIS CABANELLAS VENTURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CABRERA DAVILA | ADDRESS ON FILE |
| LUIS CABRERA POLOT | ADDRESS ON FILE |
| LUIS CAJIGAS MORALES | ADDRESS ON FILE |
| LUIS CALCANO FIGUEROA | ADDRESS ON FILE |
| LUIS CALDERON PEREZ | ADDRESS ON FILE |
| LUIS CALIMANO RAMIREZ | ADDRESS ON FILE |
| LUIS CAMERON RIVERA | ADDRESS ON FILE |
| LUIS CAMERON RIVERA | ADDRESS ON FILE |
| LUIS CANCEL FIGUEROA | ADDRESS ON FILE |
| LUIS CANCEL NIEVES | ADDRESS ON FILE |
| LUIS CANDELARIA MORALES | ADDRESS ON FILE |
| LUIS CANDELARIA SERRANO | ADDRESS ON FILE |
| LUIS CANINO RODRIGUEZ | ADDRESS ON FILE |
| LUIS CARABALLO BABILONIA | ADDRESS ON FILE |
| LUIS CARBONEL RONDON | ADDRESS ON FILE |
| LUIS CARLE SIFRE | ADDRESS ON FILE |
| LUIS CARRASQUILLO CRUZ | ADDRESS ON FILE |
| LUIS CARRASQUILLO GARCIA | ADDRESS ON FILE |
| LUIS CARRASQUILLO GONZA | ADDRESS ON FILE |
| LUIS CARRASQUILLO QUINONES | ADDRESS ON FILE |
| LUIS CARRASQUILLO SANJURJO | ADDRESS ON FILE |
| LUIS CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| LUIS CARRENO ROMERO | ADDRESS ON FILE |
| LUIS CARRERA QUIJANO | ADDRESS ON FILE |
| LUIS CARRERO RIVERA | ADDRESS ON FILE |
| LUIS CARRIL SANCHEZ | ADDRESS ON FILE |
| LUIS CARRO SOTO | ADDRESS ON FILE |
| LUIS CASANOVA VELAZQUEZ | ADDRESS ON FILE |
| LUIS CASIANO OLMEDA | ADDRESS ON FILE |
| LUIS CASTILLO DEFILLO | ADDRESS ON FILE |
| LUIS CASTRO FLORES | ADDRESS ON FILE |
| LUIS CASTRO NIEVES | ADDRESS ON FILE |
| LUIS CASTRO PENALOZA | ADDRESS ON FILE |
| LUIS CASTRO RIVERA | ADDRESS ON FILE |
| LUIS CATALA PEREZ | ADDRESS ON FILE |
| LUIS CENTENO CARTAGENA | ADDRESS ON FILE |
| LUIS CENTENO RIVERA | ADDRESS ON FILE |
| LUIS CINTRON BURGOS | ADDRESS ON FILE |
| LUIS CINTRON MELENDEZ | ADDRESS ON FILE |
| LUIS CINTRON ZAYAZ | ADDRESS ON FILE |
| LUIS CLAS FERNANDEZ | ADDRESS ON FILE |
| LUIS CLAUDIO SANCHEZ | ADDRESS ON FILE |
| LUIS COLON | ADDRESS ON FILE |
| LUIS COLON DIAZ | ADDRESS ON FILE |
| LUIS COLON FIGUEROA | ADDRESS ON FILE |
| LUIS COLON LEBRON | ADDRESS ON FILE |
| LUIS COLON PINO | ADDRESS ON FILE |
| LUIS COLON QUINONES | ADDRESS ON FILE |
| LUIS COLON VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS CONDE MERCED | ADDRESS ON FILE |
| LUIS CORCHADO LUIS | ADDRESS ON FILE |
| LUIS CORDERO AVILES | ADDRESS ON FILE |
| LUIS CORDERO RIQUELME | ADDRESS ON FILE |
| LUIS CORDOVA CALDERON | ADDRESS ON FILE |
| LUIS CORDOVA FIGUEROA | ADDRESS ON FILE |
| LUIS CORPS CINTRON | ADDRESS ON FILE |
| LUIS CORRALIZA MARTINEZ | ADDRESS ON FILE |
| LUIS CORRALIZA MEDINA | ADDRESS ON FILE |
| LUIS CORREA MIRANDA | ADDRESS ON FILE |
| LUIS CORREA RAMOS | ADDRESS ON FILE |
| LUIS CORTES LOPEZ | ADDRESS ON FILE |
| LUIS COSME ROSARIO | ADDRESS ON FILE |
| LUIS COSTA COLORADO | ADDRESS ON FILE |
| LUIS COX RAMOS | ADDRESS ON FILE |
| LUIS CRESPO BERRIOS | ADDRESS ON FILE |
| LUIS CRESPO GARCIA | ADDRESS ON FILE |
| LUIS CRESPO MARTINEZ | ADDRESS ON FILE |
| LUIS CRESPO SANTIAGO | ADDRESS ON FILE |
| LUIS CRUZ ACOSTA | ADDRESS ON FILE |
| LUIS CRUZ GALARZA | ADDRESS ON FILE |
| LUIS CRUZ GARCIA | ADDRESS ON FILE |
| LUIS CRUZ GARCIA | ADDRESS ON FILE |
| LUIS CRUZ LEBRON | ADDRESS ON FILE |
| LUIS CRUZ OSORIO | ADDRESS ON FILE |
| LUIS CRUZ SANCHEZ | ADDRESS ON FILE |
| LUIS CUMBAS GONZALEZ | ADDRESS ON FILE |
| LUIS D ABREU MENDEZ | ADDRESS ON FILE |
| LUIS D AGOSTO DIAZ | ADDRESS ON FILE |
| LUIS D AGOSTO LOPEZ | ADDRESS ON FILE |
| LUIS D ALICEA GALAN | ADDRESS ON FILE |
| LUIS D ALICEA PEREZ | ADDRESS ON FILE |
| LUIS D ALLENDE CIRINO | ADDRESS ON FILE |
| LUIS D ARVELO ARROYO | ADDRESS ON FILE |
| LUIS D BERNIER VAZQUEZ | ADDRESS ON FILE |
| LUIS D BULTRON AYALA | ADDRESS ON FILE |
| LUIS D CABALLER FERNANDEZ | ADDRESS ON FILE |
| LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE |
| LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE |
| LUIS D CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| LUIS D CEDENO VAZQUEZ | ADDRESS ON FILE |
| LUIS D CERDA SOTO | ADDRESS ON FILE |
| LUIS D CHERENA SERRANO | ADDRESS ON FILE |
| LUIS D COLLAZO GONZALEZ | ADDRESS ON FILE |
| LUIS D COLON CRUZ | ADDRESS ON FILE |
| LUIS D COLON FIGUEROA | ADDRESS ON FILE |
| LUIS D COLON LA SANTA | ADDRESS ON FILE |
| LUIS D COLON RAMOS | ADDRESS ON FILE |
| LUIS D COLON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS D CORIANO ROSA | ADDRESS ON FILE |
| LUIS D CORONADO LOPEZ | ADDRESS ON FILE |
| LUIS D CORTES PONCE | ADDRESS ON FILE |
| LUIS D D NEGRON PEREZ | ADDRESS ON FILE |
| LUIS D DAVILA PERNAS | ADDRESS ON FILE |
| LUIS D DIAZ MENENDEZ | ADDRESS ON FILE |
| LUIS D DTORRUELLAS JESUS | ADDRESS ON FILE |
| LUIS D ESTRELLA MIRANDA | ADDRESS ON FILE |
| LUIS D FIGUEROA CRUZ | ADDRESS ON FILE |
| LUIS D FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUIS D HERNANDEZ ROMERO | ADDRESS ON FILE |
| LUIS D IRIZARRY MONTALVO | ADDRESS ON FILE |
| LUIS D LOPEZ LOPEZ | ADDRESS ON FILE |
| LUIS D MANGUAL PEREZ | ADDRESS ON FILE |
| LUIS D MARRERO RIOS | ADDRESS ON FILE |
| LUIS D MENDEZ CORDERO | ADDRESS ON FILE |
| LUIS D MERCADO MIRANDA | ADDRESS ON FILE |
| LUIS D MONROIG VAZQUEZ | ADDRESS ON FILE |
| LUIS D MORALES COLON | ADDRESS ON FILE |
| LUIS D MORALES RENTA | ADDRESS ON FILE |
| LUIS D NAVARRO LOPEZ | ADDRESS ON FILE |
| LUIS D NEGRON PEREZ | ADDRESS ON FILE |
| LUIS D NUNEZ DEL VALLE | ADDRESS ON FILE |
| LUIS D OLMO CASTRO | ADDRESS ON FILE |
| LUIS D ORTIZ CALDERON | ADDRESS ON FILE |
| LUIS D ORTIZ NIEVES | ADDRESS ON FILE |
| LUIS D PANTOJAS CORTIJO | ADDRESS ON FILE |
| LUIS D PASTRANA ROMAN | ADDRESS ON FILE |
| LUIS D PEREZ CORRALIZA | ADDRESS ON FILE |
| LUIS D PEREZ CORREA | ADDRESS ON FILE |
| LUIS D PEREZ MAYMI | ADDRESS ON FILE |
| LUIS D PEREZ RIVERA | ADDRESS ON FILE |
| LUIS D PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS D PONCE PARDO | ADDRESS ON FILE |
| LUIS D QUILES ROMERO | ADDRESS ON FILE |
| LUIS D RAMOS MALAVE | ADDRESS ON FILE |
| LUIS D RAMOS VELEZ | ADDRESS ON FILE |
| LUIS D RIVERA JUSINO | ADDRESS ON FILE |
| LUIS D RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS D RIVERA NAZARIO | ADDRESS ON FILE |
| LUIS D RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS D RIVERA RIVERA | ADDRESS ON FILE |
| LUIS D RIVERA TORRES | ADDRESS ON FILE |
| LUIS D RIVERA VIDAL | ADDRESS ON FILE |
| LUIS D ROBLES COSTOSOS | ADDRESS ON FILE |
| LUIS D ROMAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS D ROSADO SANABRIA | ADDRESS ON FILE |
| LUIS D SANCHEZ | ADDRESS ON FILE |
| LUIS D SANCHEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS D SANTANA VELAZQUEZ | ADDRESS ON FILE |
| LUIS D SANTIAGO | ADDRESS ON FILE |
| LUIS D SANTIAGO MENDEZ | ADDRESS ON FILE |
| LUIS D SANTIAGO SERRANO | ADDRESS ON FILE |
| LUIS D TALBOT MEDINA | ADDRESS ON FILE |
| LUIS D TORO ALMODOVAR | ADDRESS ON FILE |
| LUIS D VELEZ BORRERO | ADDRESS ON FILE |
| LUIS DACOSTA NEGRON | ADDRESS ON FILE |
| LUIS DANIEL CRUZ SANTIAGO | ADDRESS ON FILE |
| LUIS DANIEL NEGRON RODRIGUEZ | ADDRESS ON FILE |
| LUIS DANIEL RIVERA MUNIZ | ADDRESS ON FILE |
| LUIS DANIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS DANIEL ROSADO SANTANA | ADDRESS ON FILE |
| LUIS DANIEL SOTO RIVERA | ADDRESS ON FILE |
| LUIS DANIEL VALENTIN GUTIERREZ | ADDRESS ON FILE |
| LUIS DANIEL VICENTE COTTO | ADDRESS ON FILE |
| LUIS DAVILA CARRASQUILLO | ADDRESS ON FILE |
| LUIS DAVILA FELIX | ADDRESS ON FILE |
| LUIS DAVILA RECCI | ADDRESS ON FILE |
| LUIS DAVILA SUAREZ | ADDRESS ON FILE |
| LUIS DAVIS FLORES | ADDRESS ON FILE |
| LUIS DE JESUS ALONSO BADILLO | ADDRESS ON FILE |
| LUIS DE JESUS CANALES | ADDRESS ON FILE |
| LUIS DE LA CRUZ | ADDRESS ON FILE |
| LUIS DE LEON VIERA | ADDRESS ON FILE |
| LUIS DEL C CUEVAS CUEVAS | ADDRESS ON FILE |
| LUIS DEL VALLE STELLA | ADDRESS ON FILE |
| LUIS DELGADO CORREA | ADDRESS ON FILE |
| LUIS DELGADO FIGUEROA | ADDRESS ON FILE |
| LUIS DELGADO GONZALEZ | ADDRESS ON FILE |
| LUIS DENNIS HERRERA | ADDRESS ON FILE |
| LUIS DIAZ | ADDRESS ON FILE |
| LUIS DIAZ CASTILLO | ADDRESS ON FILE |
| LUIS DIAZ CRUZ | ADDRESS ON FILE |
| LUIS DIAZ GUILLEN | ADDRESS ON FILE |
| LUIS DIAZ JAIME | ADDRESS ON FILE |
| LUIS DIAZ MUOZ | ADDRESS ON FILE |
| LUIS DIAZ PAGAN | ADDRESS ON FILE |
| LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS DIAZ ZAMOT | ADDRESS ON FILE |
| LUIS DOMENECH CANDELARIO | ADDRESS ON FILE |
| LUIS DOMENECH CANDELARIO | ADDRESS ON FILE |
| LUIS DUPREY RIVERA | ADDRESS ON FILE |
| LUIS E ACEVEDO FIGUEROA | ADDRESS ON FILE |
| LUIS E ACIN VALL | ADDRESS ON FILE |
| LUIS E ALEJANDRO VELAZQUEZ | ADDRESS ON FILE |
| LUIS E ALICEA VILLEGAS | ADDRESS ON FILE |
| LUIS E ALLENDE SANTANA | ADDRESS ON FILE |
| LUIS E ALVARADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E ANDINO RIVERA | ADDRESS ON FILE |
| LUIS E ANDUJAR ORTIZ | ADDRESS ON FILE |
| LUIS E APONTE ROJAS | ADDRESS ON FILE |
| LUIS E ARROYO RODRIGUEZ | ADDRESS ON FILE |
| LUIS E AVILA GUZMAN | ADDRESS ON FILE |
| LUIS E AVILES RIVERA | ADDRESS ON FILE |
| LUIS E AYALA MARTINEZ | ADDRESS ON FILE |
| LUIS E BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS E BATTISTINI NAVARRO | ADDRESS ON FILE |
| LUIS E BECERRA LAMBERTY | ADDRESS ON FILE |
| LUIS E BELTRAN SOSA | ADDRESS ON FILE |
| LUIS E BENJAMIN CARRASQUILLO | ADDRESS ON FILE |
| LUIS E BENJAMIN RODRIGUEZ | ADDRESS ON FILE |
| LUIS E BERRIOS FLORES | ADDRESS ON FILE |
| LUIS E BERRIOS NEGRON | ADDRESS ON FILE |
| LUIS E BONILLA SAMBOLIN | ADDRESS ON FILE |
| LUIS E BRUNO CARRION | ADDRESS ON FILE |
| LUIS E BRUNO TORRES | ADDRESS ON FILE |
| LUIS E BUTTER CARATTINI | ADDRESS ON FILE |
| LUIS E BUTTER PAGAN | ADDRESS ON FILE |
| LUIS E CABRERA ORTEGA | ADDRESS ON FILE |
| LUIS E CAMACHO GIRAL | ADDRESS ON FILE |
| LUIS E CANCEL FIGUEROA | ADDRESS ON FILE |
| LUIS E CANO GANDIA | ADDRESS ON FILE |
| LUIS E CARDONA LA SANTA | ADDRESS ON FILE |
| LUIS E CARDONA MATIENZO | ADDRESS ON FILE |
| LUIS E CASTRO NIEVES | ADDRESS ON FILE |
| LUIS E CASTRO SOLIS | ADDRESS ON FILE |
| LUIS E COLON COLON | ADDRESS ON FILE |
| LUIS E COLON ORTIZ | ADDRESS ON FILE |
| LUIS E COLON RIVERA | ADDRESS ON FILE |
| LUIS E CONCEPCION | ADDRESS ON FILE |
| LUIS E CONDE PARRA | ADDRESS ON FILE |
| LUIS E CORBET LIAO | ADDRESS ON FILE |
| LUIS E CORREA FERNANDEZ | ADDRESS ON FILE |
| LUIS E CORREA GUTIERREZ | ADDRESS ON FILE |
| LUIS E CORTES ROBLES | ADDRESS ON FILE |
| LUIS E COSME FIGUEROA | ADDRESS ON FILE |
| LUIS E CRESPO ROSADO | ADDRESS ON FILE |
| LUIS E CRUZ ALICEA | ADDRESS ON FILE |
| LUIS E CRUZ ARROYO | ADDRESS ON FILE |
| LUIS E CRUZ NIEVES | ADDRESS ON FILE |
| LUIS E CRUZ RIVERA | ADDRESS ON FILE |
| LUIS E CRUZ RIVERA | ADDRESS ON FILE |
| LUIS E DELGADO SANCHEZ | ADDRESS ON FILE |
| LUIS E DIAZ FIGUEROA | ADDRESS ON FILE |
| LUIS E DIAZ NUNEZ | ADDRESS ON FILE |
| LUIS E DURIEUX MOCTEZUMA | ADDRESS ON FILE |
| LUIS E E CANCEL FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E E CANO GANDIA | ADDRESS ON FILE |
| LUIS E E CRUZ ARROYO | ADDRESS ON FILE |
| LUIS E E CUEBAS RAMIREZ | ADDRESS ON FILE |
| LUIS E E FIGUEROA GUADALUPE | ADDRESS ON FILE |
| LUIS E E FITZPATRICK SANCHO | ADDRESS ON FILE |
| LUIS E E MORALES NIEVES | ADDRESS ON FILE |
| LUIS E E NEGRON DIAZ | ADDRESS ON FILE |
| LUIS E E OLIVERAS PLACA | ADDRESS ON FILE |
| LUIS E E PABON BARRETO | ADDRESS ON FILE |
| LUIS E E RAMOS MARRERO | ADDRESS ON FILE |
| LUIS E E RIVERA ROMERO | ADDRESS ON FILE |
| LUIS E E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS E E SANTIAGO MONTIJO | ADDRESS ON FILE |
| LUIS E E TORO VELEZ | ADDRESS ON FILE |
| LUIS E E TORRES LOPEZ | ADDRESS ON FILE |
| LUIS E E TORRES ORTIZ | ADDRESS ON FILE |
| LUIS E ESCOBAR DIAZ | ADDRESS ON FILE |
| LUIS E ESTRADA SALGADO | ADDRESS ON FILE |
| LUIS E FARINACCI MORALES | ADDRESS ON FILE |
| LUIS E FARINGTON | ADDRESS ON FILE |
| LUIS E FELICIANO COLLADO | ADDRESS ON FILE |
| LUIS E FIGUEROA DE JESUS | ADDRESS ON FILE |
| LUIS E FIGUEROA GUADALUPE | ADDRESS ON FILE |
| LUIS E FITZPATRICK TIRADO | ADDRESS ON FILE |
| LUIS E FONTANEZ CORTES | ADDRESS ON FILE |
| LUIS E FONTANEZ RIVERA | ADDRESS ON FILE |
| LUIS E FOURQUET NIEVES | ADDRESS ON FILE |
| LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LUIS E GOMEZ CRESPO | ADDRESS ON FILE |
| LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE |
| LUIS E GONZALEZ ROSA | ADDRESS ON FILE |
| LUIS E GONZALEZ SERRANO | ADDRESS ON FILE |
| LUIS E HERNANDEZ ABRAHAM | ADDRESS ON FILE |
| LUIS E HERNANDEZ ARROYO | ADDRESS ON FILE |
| LUIS E HERNANDEZ QUINONES | ADDRESS ON FILE |
| LUIS E JIMENEZ BAEZ | ADDRESS ON FILE |
| LUIS E JUSINO MENDEZ | ADDRESS ON FILE |
| LUIS E LAMBOY | ADDRESS ON FILE |
| LUIS E LATORRE BOSQUE | ADDRESS ON FILE |
| LUIS E LEBRON | ADDRESS ON FILE |
| LUIS E LIZARDI MARTINEZ | ADDRESS ON FILE |
| LUIS E LOPEZ BERMUDEZ | ADDRESS ON FILE |
| LUIS E LOPEZ CIRINO | ADDRESS ON FILE |
| LUIS E LOPEZ SALGADO | ADDRESS ON FILE |
| LUIS E LOUBRIEL RIVERA | ADDRESS ON FILE |
| LUIS E MACEIRA NOGUERAS | ADDRESS ON FILE |
| LUIS E MAESTRE MARIN | ADDRESS ON FILE |
| LUIS E MALARET SERRANO | ADDRESS ON FILE |
| LUIS E MALDONADO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E MARQUEZ CEDENO | ADDRESS ON FILE |
| LUIS E MARTINEZ QUIROZ | ADDRESS ON FILE |
| LUIS E MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E MARTIR LUGO | ADDRESS ON FILE |
| LUIS E MATOS CAMACHO | ADDRESS ON FILE |
| LUIS E MEDINA COLON | ADDRESS ON FILE |
| LUIS E MEDINA GONZALEZ | ADDRESS ON FILE |
| LUIS E MELENDEZ FARIA | ADDRESS ON FILE |
| LUIS E MELENDEZ PIZARRO | ADDRESS ON FILE |
| LUIS E MERE VALERA | ADDRESS ON FILE |
| LUIS E MINANA ASSOC | ADDRESS ON FILE |
| LUIS E MONTALVO SANABRIA | ADDRESS ON FILE |
| LUIS E MORALES MORALES | ADDRESS ON FILE |
| LUIS E MORALES NIEVES | ADDRESS ON FILE |
| LUIS E MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS E MORALES TORRES | ADDRESS ON FILE |
| LUIS E MUNIZ COLON | ADDRESS ON FILE |
| LUIS E NAZARIO FERRER | ADDRESS ON FILE |
| LUIS E NEGRON CRUZ | ADDRESS ON FILE |
| LUIS E NEGRON DIAZ | ADDRESS ON FILE |
| LUIS E NEGRON ORTIZ | ADDRESS ON FILE |
| LUIS E NEVAREZ CANALES | ADDRESS ON FILE |
| LUIS E NUNEZ LEBRON | ADDRESS ON FILE |
| LUIS E OCASIO FLORES | ADDRESS ON FILE |
| LUIS E OLAZAGASTI LUNA | ADDRESS ON FILE |
| LUIS E OLIVERA PLACA | ADDRESS ON FILE |
| LUIS E OQUENDO ISALES | ADDRESS ON FILE |
| LUIS E OQUENDO ORTIZ | ADDRESS ON FILE |
| LUIS E ORTIZ MATOS | ADDRESS ON FILE |
| LUIS E ORTIZ MATOS | ADDRESS ON FILE |
| LUIS E ORTIZ ORTIZ | ADDRESS ON FILE |
| LUIS E ORTIZ SANTA | ADDRESS ON FILE |
| LUIS E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| LUIS E OYOLA MARTINEZ | ADDRESS ON FILE |
| LUIS E PABON BARRETO | ADDRESS ON FILE |
| LUIS E PADILLA TORO | ADDRESS ON FILE |
| LUIS E PAGAN ALAMEDA | ADDRESS ON FILE |
| LUIS E PAGAN RAMOS | ADDRESS ON FILE |
| LUIS E PAGAN REYES | ADDRESS ON FILE |
| LUIS E PEREZ CRUZ | ADDRESS ON FILE |
| LUIS E PEREZ MARCANO | ADDRESS ON FILE |
| LUIS E PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS E PEREZ SANCHEZ | ADDRESS ON FILE |
| LUIS E PEREZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS E PINEIRO RIVERA | ADDRESS ON FILE |
| LUIS E PLA GARCIA | ADDRESS ON FILE |
| LUIS E PRADO SEVILLA | ADDRESS ON FILE |
| LUIS E QUINONES OSORIO | ADDRESS ON FILE |
| LUIS E QUINONES SOTOMAYOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E QUIONES MANSO | ADDRESS ON FILE |
| LUIS E QUIONES SEPULVEDA | ADDRESS ON FILE |
| LUIS E RAMERY BARO | ADDRESS ON FILE |
| LUIS E RAMIREZ BACO | ADDRESS ON FILE |
| LUIS E RAMOS | ADDRESS ON FILE |
| LUIS E RAMOS DONES | ADDRESS ON FILE |
| LUIS E RAMOS ENCARNACION | ADDRESS ON FILE |
| LUIS E RAMOS MAISONET | ADDRESS ON FILE |
| LUIS E RAMOS MARRERO | ADDRESS ON FILE |
| LUIS E RAMOS YORDAN | ADDRESS ON FILE |
| LUIS E REYES LOPEZ | ADDRESS ON FILE |
| LUIS E REYES MALAVE | ADDRESS ON FILE |
| LUIS E RIEFKOHL CALIMANO | ADDRESS ON FILE |
| LUIS E RIOS SALDANA | ADDRESS ON FILE |
| LUIS E RIVERA | ADDRESS ON FILE |
| LUIS E RIVERA ALVAREZ | ADDRESS ON FILE |
| LUIS E RIVERA APONTE | ADDRESS ON FILE |
| LUIS E RIVERA BERMUDEZ | ADDRESS ON FILE |
| LUIS E RIVERA BERRIOS | ADDRESS ON FILE |
| LUIS E RIVERA CANO | ADDRESS ON FILE |
| LUIS E RIVERA CANTERO | ADDRESS ON FILE |
| LUIS E RIVERA ENCARNACION | ADDRESS ON FILE |
| LUIS E RIVERA MARTINEZ | ADDRESS ON FILE |
| LUIS E RIVERA RIVERA | ADDRESS ON FILE |
| LUIS E RIVERA ROMERO | ADDRESS ON FILE |
| LUIS E RODRIGUEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ DE LA PAZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ LEBRON | ADDRESS ON FILE |
| LUIS E RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LUIS E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E ROLON MERCADO | ADDRESS ON FILE |
| LUIS E ROMAN ADORNO | ADDRESS ON FILE |
| LUIS E ROMAN CARRERO | ADDRESS ON FILE |
| LUIS E ROMAN GONZALEZ | ADDRESS ON FILE |
| LUIS E ROMAN LEBRON | ADDRESS ON FILE |
| LUIS E ROMAN PLUMEY | ADDRESS ON FILE |
| LUIS E ROMAN SERPA | ADDRESS ON FILE |
| LUIS E ROMERO ALVELO | ADDRESS ON FILE |
| LUIS E ROSADO MALDONADO | ADDRESS ON FILE |
| LUIS E SALAMAN ALVARADO | ADDRESS ON FILE |
| LUIS E SANCHEZ | ADDRESS ON FILE |
| LUIS E SANCHEZ DE LA ROSA | ADDRESS ON FILE |
| LUIS E SANCHEZ ORTIZ | ADDRESS ON FILE |
| LUIS E SANCHEZ RAMOS | ADDRESS ON FILE |
| LUIS E SANTALIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS E SANTIAGO LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS E SANTOS CORDOVA | ADDRESS ON FILE |
| LUIS E SANTOS RAMIREZ | ADDRESS ON FILE |
| LUIS E SANTOS SANTOS | ADDRESS ON FILE |
| LUIS E SANTOS SUGRANEZ | ADDRESS ON FILE |
| LUIS E SEDA MALDONADO | ADDRESS ON FILE |
| LUIS E SENERIZ SILVA | ADDRESS ON FILE |
| LUIS E SOSA RIVERA | ADDRESS ON FILE |
| LUIS E SOTO AMBERT | ADDRESS ON FILE |
| LUIS E SUAREZ MONTANEZ | ADDRESS ON FILE |
| LUIS E TAPIA SALGADO | ADDRESS ON FILE |
| LUIS E TARAFA GONZALEZ | ADDRESS ON FILE |
| LUIS E TORO CASTRO | ADDRESS ON FILE |
| LUIS E TORRES BURGOS | ADDRESS ON FILE |
| LUIS E TORRES GERENA | ADDRESS ON FILE |
| LUIS E TORRES MONTALVO | ADDRESS ON FILE |
| LUIS E TORRES MORALES | ADDRESS ON FILE |
| LUIS E TORRES ORTIZ | ADDRESS ON FILE |
| LUIS E TORRES PASTRANA | ADDRESS ON FILE |
| LUIS E TRINIDAD ROMAN | ADDRESS ON FILE |
| LUIS E UMPIERRE GARCIA | ADDRESS ON FILE |
| LUIS E URBINA CARAZO | ADDRESS ON FILE |
| LUIS E VALENCIA QUINTERO | ADDRESS ON FILE |
| LUIS E VALLECILLO COLON | ADDRESS ON FILE |
| LUIS E VARGAS ACOSTA | ADDRESS ON FILE |
| LUIS E VAZQUEZ DE JESUS | ADDRESS ON FILE |
| LUIS E VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUIS E VAZQUEZ VELEZ | ADDRESS ON FILE |
| LUIS E VELEZ VALENTIN | ADDRESS ON FILE |
| LUIS E VILLAMOR FRANCO | ADDRESS ON FILE |
| LUIS E YORDAN ORTIZ | ADDRESS ON FILE |
| LUIS E ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS E. RAMOS TORRES | ADDRESS ON FILE |
| LUIS ECHEVARRIA ARCHILLA | ADDRESS ON FILE |
| LUIS ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE |
| LUIS EMMANUELLI | ADDRESS ON FILE |
| LUIS EMMANUELLI BARTOLOMEI | ADDRESS ON FILE |
| LUIS EMMANUELLI CONCEPCION | ADDRESS ON FILE |
| LUIS ENCARNACION NERY | ADDRESS ON FILE |
| LUIS ENCARNACION ROHENA | ADDRESS ON FILE |
| LUIS ERNESTO ORTEGA RIVERA | ADDRESS ON FILE |
| LUIS ESCOBAR ENCARNACION | ADDRESS ON FILE |
| LUIS ESCUDERO DE JESUS | ADDRESS ON FILE |
| LUIS ESQUILIN RIVERA | ADDRESS ON FILE |
| LUIS ESTELA CINTRON | ADDRESS ON FILE |
| LUIS ESTEVES CONTRACT | ADDRESS ON FILE |
| LUIS ESTEVES JIMENEZ | ADDRESS ON FILE |
| LUIS ESTRADA CRUZ | ADDRESS ON FILE |
| LUIS ESTRADA RIVERA | ADDRESS ON FILE |
| LUIS ESTRADA SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F ACEVEDO ACEVEDO | ADDRESS ON FILE |
| LUIS F ACEVEDO BAYRON | ADDRESS ON FILE |
| LUIS F AGUIAR ORTIZ | ADDRESS ON FILE |
| LUIS F ALBINO GUZMAN | ADDRESS ON FILE |
| LUIS F ALICEA VIENTOS | ADDRESS ON FILE |
| LUIS F ALIER SIERRA | ADDRESS ON FILE |
| LUIS F ALVAREZ ROSARIO | ADDRESS ON FILE |
| LUIS F ALVAREZ VILLANUEVA | ADDRESS ON FILE |
| LUIS F AMARAL RIVERA | ADDRESS ON FILE |
| LUIS F APONTE BONILLA | ADDRESS ON FILE |
| LUIS F APONTE MARTINEZ | ADDRESS ON FILE |
| LUIS F ARROYO CANDELARIA | ADDRESS ON FILE |
| LUIS F AVILES LOPEZ | ADDRESS ON FILE |
| LUIS F AVILEZ COLON | ADDRESS ON FILE |
| LUIS F AYALA ACEVEDO | ADDRESS ON FILE |
| LUIS F AYALA LAUREANO | ADDRESS ON FILE |
| LUIS F BADILLO CASTRO | ADDRESS ON FILE |
| LUIS F BERMUDEZ CUEVAS | ADDRESS ON FILE |
| LUIS F BRUNO VALLE | ADDRESS ON FILE |
| LUIS F CALDERON ROBLES | ADDRESS ON FILE |
| LUIS F CANCEL DIAZ | ADDRESS ON FILE |
| LUIS F CARMONA CIRINO | ADDRESS ON FILE |
| LUIS F CARRASQUILLO DELGADO | ADDRESS ON FILE |
| LUIS F CARRERO VELEZ | ADDRESS ON FILE |
| LUIS F CASADO ALGARIN | ADDRESS ON FILE |
| LUIS F CASADO ALGARIN | ADDRESS ON FILE |
| LUIS F CASANOVA SEGUI | ADDRESS ON FILE |
| LUIS F CASANOVA VELAZQUEZ | ADDRESS ON FILE |
| LUIS F CENTENO LOZADA | ADDRESS ON FILE |
| LUIS F CINTRON MALDONADO | ADDRESS ON FILE |
| LUIS F COLL RIVERA | ADDRESS ON FILE |
| LUIS F CORDERO MENDEZ | ADDRESS ON FILE |
| LUIS F CORTES BAEZ | ADDRESS ON FILE |
| LUIS F CORUJO VEGA | ADDRESS ON FILE |
| LUIS F CRUZ FONT | ADDRESS ON FILE |
| LUIS F CRUZ LOPEZ | ADDRESS ON FILE |
| LUIS F CRUZ MARTINEZ | ADDRESS ON FILE |
| LUIS F CRUZ MELENDEZ | ADDRESS ON FILE |
| LUIS F CRUZ MONTALVO | ADDRESS ON FILE |
| LUIS F CRUZ ROMAN | ADDRESS ON FILE |
| LUIS F CUBANO ROSARIO | ADDRESS ON FILE |
| LUIS F CUBERO MENDEZ | ADDRESS ON FILE |
| LUIS F CUBERO RAMOS | ADDRESS ON FILE |
| LUIS F DE LEON TRAVESIER | ADDRESS ON FILE |
| LUIS F DELGADO CRUZ | ADDRESS ON FILE |
| LUIS F DIAZ RIVERA | ADDRESS ON FILE |
| LUIS F ENCARNACION BELA | ADDRESS ON FILE |
| LUIS F ENCARNACION BELARDO | ADDRESS ON FILE |
| LUIS F ESCOBAR SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F F AGOSTO HERNANDEZ | ADDRESS ON FILE |
| LUIS F F AVILES GONZALEZ | ADDRESS ON FILE |
| LUIS F F BERMUDEZ CUEVAS | ADDRESS ON FILE |
| LUIS F F CORDERO MENDEZ | ADDRESS ON FILE |
| LUIS F F CRUZ ROMAN | ADDRESS ON FILE |
| LUIS F F CUBERO MENDEZ | ADDRESS ON FILE |
| LUIS F F DELGADO PEREZ | ADDRESS ON FILE |
| LUIS F F GANDIA GONZALEZ | ADDRESS ON FILE |
| LUIS F F LOPEZ COLLAZO | ADDRESS ON FILE |
| LUIS F F MARTINEZ BRACERO | ADDRESS ON FILE |
| LUIS F F NIEVES LOPEZ | ADDRESS ON FILE |
| LUIS F F PEREZ ORTIZ | ADDRESS ON FILE |
| LUIS F F RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS F F SANABRIA IRIZARRY | ADDRESS ON FILE |
| LUIS F F SANTIAGO RUIZ | ADDRESS ON FILE |
| LUIS F F SOTO GONZALEZ | ADDRESS ON FILE |
| LUIS F FERNANDEZ MELENDEZ | ADDRESS ON FILE |
| LUIS F GANDIA RAMIREZ | ADDRESS ON FILE |
| LUIS F GARCIA NIEVES | ADDRESS ON FILE |
| LUIS F GARCIA ROSA | ADDRESS ON FILE |
| LUIS F GONZALEZ DEL VALLE | ADDRESS ON FILE |
| LUIS F GONZALEZ FEBRES | ADDRESS ON FILE |
| LUIS F GONZALEZ HIRALDO | ADDRESS ON FILE |
| LUIS F GONZALEZ IRIZARRY | ADDRESS ON FILE |
| LUIS F GONZALEZ TORRES | ADDRESS ON FILE |
| LUIS F GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS F GRACIA RUIZ | ADDRESS ON FILE |
| LUIS F HERNANDEZ DE JESUS | ADDRESS ON FILE |
| LUIS F HERNANDEZ MALDONADO | ADDRESS ON FILE |
| LUIS F HERRERA LOPEZ | ADDRESS ON FILE |
| LUIS F IGARTUA | ADDRESS ON FILE |
| LUIS F IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS F IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS F IRIZARRY DE JESUS | ADDRESS ON FILE |
| LUIS F JIMENEZ MARTINEZ | ADDRESS ON FILE |
| LUIS F LOAIZA AGUIRRE | ADDRESS ON FILE |
| LUIS F LOPEZ COLLAZO | ADDRESS ON FILE |
| LUIS F LOPEZ RAMIREZ | ADDRESS ON FILE |
| LUIS F LUGO CRESPO | ADDRESS ON FILE |
| LUIS F MALAVE TORRES | ADDRESS ON FILE |
| LUIS F MALDONADO CIRILO | ADDRESS ON FILE |
| LUIS F MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS F MARTINEZ ACOSTA | ADDRESS ON FILE |
| LUIS F MARTINEZ BRACERO | ADDRESS ON FILE |
| LUIS F MARTINEZ DE LA TORRE | ADDRESS ON FILE |
| LUIS F MARTINEZ OTERO | ADDRESS ON FILE |
| LUIS F MARTINEZ SANDIN | ADDRESS ON FILE |
| LUIS F MARTINEZ SANDIN | ADDRESS ON FILE |
| LUIS F MATTA DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F MEDINA DE JESUS | ADDRESS ON FILE |
| LUIS F MELENDEZ ROBINSON | ADDRESS ON FILE |
| LUIS F MERCEDES RODRIGUEZ | ADDRESS ON FILE |
| LUIS F MILIAN TORRES | ADDRESS ON FILE |
| LUIS F MILLAN TORRES | ADDRESS ON FILE |
| LUIS F MIRANDA ARCHILLA | ADDRESS ON FILE |
| LUIS F MIRANDA MORALES | ADDRESS ON FILE |
| LUIS F MONTALVO AYMAT | ADDRESS ON FILE |
| LUIS F MORALES | ADDRESS ON FILE |
| LUIS F NEGRON RODRIGUEZ | ADDRESS ON FILE |
| LUIS F NIEVES CECILIA | ADDRESS ON FILE |
| LUIS F NIEVES GUZMAN | ADDRESS ON FILE |
| LUIS F NIEVES LOPEZ | ADDRESS ON FILE |
| LUIS F ORTEGA DIAZ | ADDRESS ON FILE |
| LUIS F ORTEGA DIAZ | ADDRESS ON FILE |
| LUIS F ORTIZ FIGUEROA | ADDRESS ON FILE |
| LUIS F ORTIZ NAZARIO | ADDRESS ON FILE |
| LUIS F ORTIZ PINEDA | ADDRESS ON FILE |
| LUIS F ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS F OSORIO APONTE | ADDRESS ON FILE |
| LUIS F PABON TORRES | ADDRESS ON FILE |
| LUIS F PAGAN TIRADO | ADDRESS ON FILE |
| LUIS F PEREZ CABAN | ADDRESS ON FILE |
| LUIS F PEREZ COTTO | ADDRESS ON FILE |
| LUIS F PEREZ CUEVAS | ADDRESS ON FILE |
| LUIS F PEREZ GONZALEZ | ADDRESS ON FILE |
| LUIS F PEREZ PONCE | ADDRESS ON FILE |
| LUIS F PEREZ TORRES | ADDRESS ON FILE |
| LUIS F PIZARRO CALDERON | ADDRESS ON FILE |
| LUIS F PRIETO RIVERA | ADDRESS ON FILE |
| LUIS F PROENZA ROSADO | ADDRESS ON FILE |
| LUIS F RAMOS CRUZ | ADDRESS ON FILE |
| LUIS F RAMOS MEDINA | ADDRESS ON FILE |
| LUIS F RESTO ALLENDE | ADDRESS ON FILE |
| LUIS F RIVERA ALVARADO | ADDRESS ON FILE |
| LUIS F RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS F RIVERA LEON | ADDRESS ON FILE |
| LUIS F RIVERA PARIS | ADDRESS ON FILE |
| LUIS F RIVERA VALLE | ADDRESS ON FILE |
| LUIS F RIVERO OTERO | ADDRESS ON FILE |
| LUIS F RIVERO SANTIAGO | ADDRESS ON FILE |
| LUIS F ROBLES | ADDRESS ON FILE |
| LUIS F RODRIGUEZ IGLESIAS | ADDRESS ON FILE |
| LUIS F RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS F RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS F RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS F RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS F ROSADO ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS F ROSADO LAMOURT | ADDRESS ON FILE |
| LUIS F ROSADO SUAREZ | ADDRESS ON FILE |
| LUIS F ROSARIO PAZ | ADDRESS ON FILE |
| LUIS F RUIZ AYALA | ADDRESS ON FILE |
| LUIS F SALCEDO RUIZ | ADDRESS ON FILE |
| LUIS F SANCHEZ ORTIZ | ADDRESS ON FILE |
| LUIS F SANTANA MARRERO | ADDRESS ON FILE |
| LUIS F SANTIAGO FELIU | ADDRESS ON FILE |
| LUIS F SANTIAGO FELIU | ADDRESS ON FILE |
| LUIS F SANTIAGO RUIZ | ADDRESS ON FILE |
| LUIS F SANTIAGO VELEZ | ADDRESS ON FILE |
| LUIS F SANTOS MORAN | ADDRESS ON FILE |
| LUIS F SERRANO | ADDRESS ON FILE |
| LUIS F SERRANO BARRIONUEVO | ADDRESS ON FILE |
| LUIS F SOTO GONZALEZ | ADDRESS ON FILE |
| LUIS F SOTO LUGO | ADDRESS ON FILE |
| LUIS F SOTO MARTINEZ | ADDRESS ON FILE |
| LUIS F SOTO MODESTI | ADDRESS ON FILE |
| LUIS F SOUSA COLON | ADDRESS ON FILE |
| LUIS F SURILLO ROSELLO | ADDRESS ON FILE |
| LUIS F TORRES COLON | ADDRESS ON FILE |
| LUIS F TORRES FELICIANO | ADDRESS ON FILE |
| LUIS F TORRES OTERO | ADDRESS ON FILE |
| LUIS F TROCHE LOZADA | ADDRESS ON FILE |
| LUIS F VANGA SALAZAR | ADDRESS ON FILE |
| LUIS F VARGAS ORTIZ | ADDRESS ON FILE |
| LUIS F VARGAS VARGAS | ADDRESS ON FILE |
| LUIS F VAZQUEZ SUREN | ADDRESS ON FILE |
| LUIS F VELASCO SCHETTINI | ADDRESS ON FILE |
| LUIS FAUSTINO ORTIZ GARCIA | ADDRESS ON FILE |
| LUIS FELICIANO GONZALEZ | ADDRESS ON FILE |
| LUIS FELICIANO LOURIDO | ADDRESS ON FILE |
| LUIS FELICIANO SOTO | ADDRESS ON FILE |
| LUIS FELIPE RUIZ ORTIZ | ADDRESS ON FILE |
| LUIS FERNANDO MATEO ROSARIO | ADDRESS ON FILE |
| LUIS FERRER | ADDRESS ON FILE |
| LUIS FIGUEROA ARCELAY | ADDRESS ON FILE |
| LUIS FIGUEROA BURGOS | ADDRESS ON FILE |
| LUIS FIGUEROA CABRERA | ADDRESS ON FILE |
| LUIS FIGUEROA CASIANO | ADDRESS ON FILE |
| LUIS FIGUEROA MANGUAL | ADDRESS ON FILE |
| LUIS FIGUEROA ORTIZ | ADDRESS ON FILE |
| LUIS FIGUEROA OYOLA | ADDRESS ON FILE |
| LUIS FIGUEROA RAMOS | ADDRESS ON FILE |
| LUIS FIGUEROA ROURE | ADDRESS ON FILE |
| LUIS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LUIS FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| LUIS FILIPPELLI MARTINEZ | ADDRESS ON FILE |
| LUIS FLECHA CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS FLORES BONILLA | ADDRESS ON FILE |
| LUIS FLORES GONZALEZ | ADDRESS ON FILE |
| LUIS FLORES NIEVES | ADDRESS ON FILE |
| LUIS FLORES ROMERO | ADDRESS ON FILE |
| LUIS FONSECA ROSADO | ADDRESS ON FILE |
| LUIS FONTANEZ RIVERA | ADDRESS ON FILE |
| LUIS FRANCISCO MEDINA | ADDRESS ON FILE |
| LUIS FREDDY NAZARIO | ADDRESS ON FILE |
| LUIS FREIRE DIV KMA ASSOCIATES OF PR INC | ADDRESS ON FILE |
| LUIS FUENTES BERRIOS | ADDRESS ON FILE |
| LUIS FUENTES BONILLA | ADDRESS ON FILE |
| LUIS FUENTES REYES | ADDRESS ON FILE |
| LUIS G A VAZQUEZ | ADDRESS ON FILE |
| LUIS G ACABEO SEMIDEY | ADDRESS ON FILE |
| LUIS G ACOSTA ADROVER | ADDRESS ON FILE |
| LUIS G ADORNO SOTO | ADDRESS ON FILE |
| LUIS G ALVARADO | ADDRESS ON FILE |
| LUIS G ALVARADO ALOMAR | ADDRESS ON FILE |
| LUIS G ALVARADO CARDONA | ADDRESS ON FILE |
| LUIS G ARROYO CHIQUES | ADDRESS ON FILE |
| LUIS G ARROYO SANTIAGO | ADDRESS ON FILE |
| LUIS G BENABE NEGRON | ADDRESS ON FILE |
| LUIS G BENITEZ BERRIOS | ADDRESS ON FILE |
| LUIS G BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| LUIS G BOBONIS ARNAU | ADDRESS ON FILE |
| LUIS G BULTRON VIZCARRONDO | ADDRESS ON FILE |
| LUIS G BULTRON VIZCARRONDO | ADDRESS ON FILE |
| LUIS G CANCEL CANCEL | ADDRESS ON FILE |
| LUIS G CASTRO ORTIZ | ADDRESS ON FILE |
| LUIS G CENTENO MORALES | ADDRESS ON FILE |
| LUIS G COLON DIAZ | ADDRESS ON FILE |
| LUIS G COLON MALDONADO | ADDRESS ON FILE |
| LUIS G COLON SANTANA | ADDRESS ON FILE |
| LUIS G COLON TORRES | ADDRESS ON FILE |
| LUIS G CORDERO MARTINEZ | ADDRESS ON FILE |
| LUIS G CRUZ PONCE | ADDRESS ON FILE |
| LUIS G DULUC FARGAS | ADDRESS ON FILE |
| LUIS G FELICIANO CRUZ | ADDRESS ON FILE |
| LUIS G FELICIANO PEREZ | ADDRESS ON FILE |
| LUIS G FELIX VAZQUEZ | ADDRESS ON FILE |
| LUIS G FIGUEROA NEGRON | ADDRESS ON FILE |
| LUIS G FIGUEROA ORTIZ | ADDRESS ON FILE |
| LUIS G G ALVARADO CARDONA | ADDRESS ON FILE |
| LUIS G G COLON MALDONADO | ADDRESS ON FILE |
| LUIS G G CORDERO MARQUEZ | ADDRESS ON FILE |
| LUIS G G GONZALEZ LUIS | ADDRESS ON FILE |
| LUIS G G LUGO RIVERA | ADDRESS ON FILE |
| LUIS G G MERCADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS G G RODRIGUEZ DELGADO | ADDRESS ON FILE |
| LUIS G G RODRIGUEZ RIVAS | ADDRESS ON FILE |
| LUIS G GARCIA RAMOS | ADDRESS ON FILE |
| LUIS G GONZALEZ | ADDRESS ON FILE |
| LUIS G GRANT CRUZ | ADDRESS ON FILE |
| LUIS G JIMENEZ OTERO | ADDRESS ON FILE |
| LUIS G LAJARA BORELLI | ADDRESS ON FILE |
| LUIS G LAJARA OCASIO | ADDRESS ON FILE |
| LUIS G LEAL MARQUEZ | ADDRESS ON FILE |
| LUIS G LLOMPART LOPES | ADDRESS ON FILE |
| LUIS G LORENZI SUAREZ | ADDRESS ON FILE |
| LUIS G LUGO RIVERA | ADDRESS ON FILE |
| LUIS G MADURO PADILLA | ADDRESS ON FILE |
| LUIS G MALDONADO DEGRO | ADDRESS ON FILE |
| LUIS G MALDONADO VARGAS | ADDRESS ON FILE |
| LUIS G MARRERO | ADDRESS ON FILE |
| LUIS G MARRERO TORRES | ADDRESS ON FILE |
| LUIS G MARTINEZ VALENTIN | ADDRESS ON FILE |
| LUIS G MELENDEZ GARCIA | ADDRESS ON FILE |
| LUIS G MILLAN LEBRON | ADDRESS ON FILE |
| LUIS G MONTERO RIVERA | ADDRESS ON FILE |
| LUIS G MORALES CALDERON | ADDRESS ON FILE |
| LUIS G NAVEDO SAMPER | ADDRESS ON FILE |
| LUIS G OTERO SOTOMAYOR | ADDRESS ON FILE |
| LUIS G PAGAN BERRIOS | ADDRESS ON FILE |
| LUIS G PARIS GONZALEZ | ADDRESS ON FILE |
| LUIS G QUINONES COLLAZO | ADDRESS ON FILE |
| LUIS G QUINTANA PEREZ | ADDRESS ON FILE |
| LUIS G RAMOS MENENDEZ | ADDRESS ON FILE |
| LUIS G RAMOS MONTANEZ | ADDRESS ON FILE |
| LUIS G RIVERA AMADOR | ADDRESS ON FILE |
| LUIS G RIVERA APONTE | ADDRESS ON FILE |
| LUIS G RIVERA FELICIANO | ADDRESS ON FILE |
| LUIS G RODRIGUEZ CID | ADDRESS ON FILE |
| LUIS G RODRIGUEZ DELGADO | ADDRESS ON FILE |
| LUIS G RODRIGUEZ RAMOS | ADDRESS ON FILE |
| LUIS G RODRIGUEZ RIVAS | ADDRESS ON FILE |
| LUIS G ROLDAN PEREZ | ADDRESS ON FILE |
| LUIS G ROSADO MALPICA | ADDRESS ON FILE |
| LUIS G RUIZ PEREZ | ADDRESS ON FILE |
| LUIS G SAEZ CARDONA | ADDRESS ON FILE |
| LUIS G SANTIAGO SANTIAGO | ADDRESS ON FILE |
| LUIS G SAUNDERS TORRES | ADDRESS ON FILE |
| LUIS G SILVA NAZRIO | ADDRESS ON FILE |
| LUIS G SOTO MARTIN | ADDRESS ON FILE |
| LUIS G TARRAZA PACHECO | ADDRESS ON FILE |
| LUIS G TORRES NEGRON | ADDRESS ON FILE |
| LUIS G VALENCIA CAMERON | ADDRESS ON FILE |
| LUIS G VAZQUEZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS G VELEZ GONZALEZ | ADDRESS ON FILE |
| LUIS G ZAYAS | ADDRESS ON FILE |
| LUIS G ZAYAS NIEVES | ADDRESS ON FILE |
| LUIS G ZAYAS NIEVES | ADDRESS ON FILE |
| LUIS G. DROSS SANTIAGO | ADDRESS ON FILE |
| LUIS GALAN MONTES | ADDRESS ON FILE |
| LUIS GALLOZA RUIZ | ADDRESS ON FILE |
| LUIS GANDIA GONZALEZ | ADDRESS ON FILE |
| LUIS GARCIA | ADDRESS ON FILE |
| LUIS GARCIA CEPEDA | ADDRESS ON FILE |
| LUIS GARCIA GONZALEZ | ADDRESS ON FILE |
| LUIS GARCIA LOPEZ | ADDRESS ON FILE |
| LUIS GARCIA PEDROZA | ADDRESS ON FILE |
| LUIS GARCIA PEREZ | ADDRESS ON FILE |
| LUIS GARCIA RIVERA | ADDRESS ON FILE |
| LUIS GARCIA RIVERA | ADDRESS ON FILE |
| LUIS GARCIA RODAS | ADDRESS ON FILE |
| LUIS GASCO OSORIO | ADDRESS ON FILE |
| LUIS GERENIA CASILLAS | ADDRESS ON FILE |
| LUIS GINES MEDINA | ADDRESS ON FILE |
| LUIS GINORIO ZAYAS | ADDRESS ON FILE |
| LUIS GOMEZ FUENTES | ADDRESS ON FILE |
| LUIS GOMEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS GONZALEZ CANCEL | ADDRESS ON FILE |
| LUIS GONZALEZ DEL | ADDRESS ON FILE |
| LUIS GONZALEZ MEDINA | ADDRESS ON FILE |
| LUIS GONZALEZ ORTEGA | ADDRESS ON FILE |
| LUIS GONZALEZ PIZARRO | ADDRESS ON FILE |
| LUIS GONZALEZ QUINTERO | ADDRESS ON FILE |
| LUIS GONZALEZ QUIONES | ADDRESS ON FILE |
| LUIS GONZALEZ RAMOS | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| LUIS GONZALEZ RODRIGU | ADDRESS ON FILE |
| LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS GRACIA MOLINA | ADDRESS ON FILE |
| LUIS GRACIA RUIZ | ADDRESS ON FILE |
| LUIS GRANT CRUZ | ADDRESS ON FILE |
| LUIS GUADARRAMA SANTANA | ADDRESS ON FILE |
| LUIS GUSTAVO RAMOS TELLADO | ADDRESS ON FILE |
| LUIS GUZMAN GARCIA | ADDRESS ON FILE |
| LUIS GUZMAN HERNANDEZ | ADDRESS ON FILE |
| LUIS GUZMAN NIEVES | ADDRESS ON FILE |
| LUIS GUZMAN ROSADO | ADDRESS ON FILE |
| LUIS GUZMAN TORRES | ADDRESS ON FILE |
| LUIS H APONTE MELENDEZ | ADDRESS ON FILE |
| LUIS H BERRIOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS H BEVILACQUA BOLLADA | ADDRESS ON FILE |
| LUIS H CORDERO ROSARIO | ADDRESS ON FILE |
| LUIS H CORDERO ROSARIO | ADDRESS ON FILE |
| LUIS H COTTO MELENDEZ | ADDRESS ON FILE |
| LUIS H COTTO SOTO | ADDRESS ON FILE |
| LUIS H FIGUEROA MENDEZ | ADDRESS ON FILE |
| LUIS H H LEBRON ESCOBAR | ADDRESS ON FILE |
| LUIS H H NEGRON GONZALEZ | ADDRESS ON FILE |
| LUIS H H PEREZ JIMENEZ | ADDRESS ON FILE |
| LUIS H H TORRES FLORES | ADDRESS ON FILE |
| LUIS H H VIZCARRONDO WOLF | ADDRESS ON FILE |
| LUIS H JIMENEZ ESPADA | ADDRESS ON FILE |
| LUIS H LEBRON ESCOBAR | ADDRESS ON FILE |
| LUIS H MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUIS H MELENDEZ MALDONADO | ADDRESS ON FILE |
| LUIS H MORALES | ADDRESS ON FILE |
| LUIS H MUNIZ ORTIZ | ADDRESS ON FILE |
| LUIS H NEGRON GONZALEZ | ADDRESS ON FILE |
| LUIS H PEREZ JIMENEZ | ADDRESS ON FILE |
| LUIS H RAMOS CARRASCO | ADDRESS ON FILE |
| LUIS H REYES AGOSTO | ADDRESS ON FILE |
| LUIS H REYES RIVERA | ADDRESS ON FILE |
| LUIS H RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS H RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LUIS H SULSONA LLORENS | ADDRESS ON FILE |
| LUIS H SULSONA LLORENS | ADDRESS ON FILE |
| LUIS H TORRES FLORES | ADDRESS ON FILE |
| LUIS H TORRES HERNANDEZ | ADDRESS ON FILE |
| LUIS H VARGAS GERENA | ADDRESS ON FILE |
| LUIS H VARGAS GERENA | ADDRESS ON FILE |
| LUIS H VERA VEGA | ADDRESS ON FILE |
| LUIS H ZAYAS MARTINEZ | ADDRESS ON FILE |
| LUIS HADDOCK MALAVE | ADDRESS ON FILE |
| LUIS HADDOCK RODRIGUEZ | ADDRESS ON FILE |
| LUIS HADDOCK TAIME | ADDRESS ON FILE |
| LUIS HERMINIA SERRANO | ADDRESS ON FILE |
| LUIS HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| LUIS HERNANDEZ ADORNO | ADDRESS ON FILE |
| LUIS HERNANDEZ AGUAYO | ADDRESS ON FILE |
| LUIS HERNANDEZ APONTE | ADDRESS ON FILE |
| LUIS HERNANDEZ COLON | ADDRESS ON FILE |
| LUIS HERNANDEZ DE JESUS | ADDRESS ON FILE |
| LUIS HERNANDEZ GUADALUPE | ADDRESS ON FILE |
| LUIS HERNANDEZ LOZADA | ADDRESS ON FILE |
| LUIS HERNANDEZ MEDERO | ADDRESS ON FILE |
| LUIS HERNANDEZ QUIROS | ADDRESS ON FILE |
| LUIS HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| LUIS HERNANDEZ TORRES | ADDRESS ON FILE |
| LUIS HERRERA SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS I ASTOR DELGADO | ADDRESS ON FILE |
| LUIS I AYALA MALDONADO | ADDRESS ON FILE |
| LUIS I CINTRON MARTINEZ | ADDRESS ON FILE |
| LUIS I GOMEZ TORRES | ADDRESS ON FILE |
| LUIS I LATORRE CRUZ | ADDRESS ON FILE |
| LUIS I LEDESMA ESPERTIN | ADDRESS ON FILE |
| LUIS I LOPEZ MARRERO | ADDRESS ON FILE |
| LUIS I ORTA SIERRA | ADDRESS ON FILE |
| LUIS I PLA DONEGAN | ADDRESS ON FILE |
| LUIS I QUINONES ARENAS | ADDRESS ON FILE |
| LUIS I RAMOS CANDELARIO | ADDRESS ON FILE |
| LUIS I RIVERA ROSADO | ADDRESS ON FILE |
| LUIS I RODRIGUEZ BENABE | ADDRESS ON FILE |
| LUIS I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS I ROLON SANCHEZ | ADDRESS ON FILE |
| LUIS I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUIS I VEGA TORRES | ADDRESS ON FILE |
| LUIS I VELAZQUEZ CRUZ | ADDRESS ON FILE |
| LUIS INCHAUTEGUI GARCIA | ADDRESS ON FILE |
| LUIS IRAOLA GOMEZ | ADDRESS ON FILE |
| LUIS IRIZARRY ACEVEDO | ADDRESS ON FILE |
| LUIS IRIZARRY ACEVEDO | ADDRESS ON FILE |
| LUIS IRIZARRY BAEZ | ADDRESS ON FILE |
| LUIS IRIZARRY CAMACHO | ADDRESS ON FILE |
| LUIS IRIZARRY MORALES | ADDRESS ON FILE |
| LUIS ISAAC SANCHEZ | ADDRESS ON FILE |
| LUIS IVAN RIVERA | ADDRESS ON FILE |
| LUIS IZQUIERDO BRAVO | ADDRESS ON FILE |
| LUIS J ACOSTA IRIZARRY | ADDRESS ON FILE |
| LUIS J ACOSTA IRIZARRY | ADDRESS ON FILE |
| LUIS J ALVARADO GONZALEZ | ADDRESS ON FILE |
| LUIS J ARCE NIEVES | ADDRESS ON FILE |
| LUIS J AVILES RULLAN | ADDRESS ON FILE |
| LUIS J BERMUDEZ RIVERA | ADDRESS ON FILE |
| LUIS J BURGOS DE JESUS | ADDRESS ON FILE |
| LUIS J CASIANO RODRIGUEZ | ADDRESS ON FILE |
| LUIS J CASTRO MENDEZ | ADDRESS ON FILE |
| LUIS J CHERENA RIVERA | ADDRESS ON FILE |
| LUIS J COLON QUILES | ADDRESS ON FILE |
| LUIS J CORREA FIGUEROA | ADDRESS ON FILE |
| LUIS J CORTES PEREZ | ADDRESS ON FILE |
| LUIS J COSTA DURIEUX | ADDRESS ON FILE |
| LUIS J CRUZ GARCIA | ADDRESS ON FILE |
| LUIS J CURBELO MELENDEZ | ADDRESS ON FILE |
| LUIS J DEIDA MARTINEZ | ADDRESS ON FILE |
| LUIS J DIAZ PEREZ | ADDRESS ON FILE |
| LUIS J FANTAUZZI MARTINEZ | ADDRESS ON FILE |
| LUIS J FERRER RIVERA | ADDRESS ON FILE |
| LUIS J FLORES VIVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS J GONZALEZ CASANOVA | ADDRESS ON FILE |
| LUIS J GONZALEZ GARCIA | ADDRESS ON FILE |
| LUIS J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUIS J GONZALEZ LEON | ADDRESS ON FILE |
| LUIS J GUIBAS PEROZA | ADDRESS ON FILE |
| LUIS J HERNANDEZ SUAREZ | ADDRESS ON FILE |
| LUIS J J SIMONET CLAVELL | ADDRESS ON FILE |
| LUIS J J TORRES OLIVER | ADDRESS ON FILE |
| LUIS J LLOPIZ FUENTES | ADDRESS ON FILE |
| LUIS J MALDONADO LOPEZ | ADDRESS ON FILE |
| LUIS J MERCANO ECHEVARRIA | ADDRESS ON FILE |
| LUIS J MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS J MOURA PINEIRO | ADDRESS ON FILE |
| LUIS J NAZARIO LUGO | ADDRESS ON FILE |
| LUIS J OJEDA ROSADO | ADDRESS ON FILE |
| LUIS J ORTEGA RUIZ | ADDRESS ON FILE |
| LUIS J ORTIZ VALENTIN | ADDRESS ON FILE |
| LUIS J PAGANI GUTIERREZ | ADDRESS ON FILE |
| LUIS J PEREA TORO | ADDRESS ON FILE |
| LUIS J PERFETTO LOPEZ | ADDRESS ON FILE |
| LUIS J QUINTANA OCASIO | ADDRESS ON FILE |
| LUIS J RAMIREZ | ADDRESS ON FILE |
| LUIS J RAMOS FERNANDEZ | ADDRESS ON FILE |
| LUIS J RAMOS PEREZ | ADDRESS ON FILE |
| LUIS J RAMOS RAMIREZ | ADDRESS ON FILE |
| LUIS J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS J RIOS RIVERA | ADDRESS ON FILE |
| LUIS J RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS J RIVERA LOPEZ | ADDRESS ON FILE |
| LUIS J RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS J RIVERA ROSADO | ADDRESS ON FILE |
| LUIS J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS J RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS J RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS J ROLON ACEVEDO | ADDRESS ON FILE |
| LUIS J ROSARIO PASTRANA | ADDRESS ON FILE |
| LUIS J RUIZ PEREZ | ADDRESS ON FILE |
| LUIS J SANCHEZ BENJAMIN | ADDRESS ON FILE |
| LUIS J SANCHEZ RIVERA | ADDRESS ON FILE |
| LUIS J SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS J SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| LUIS J SIMONET CLAVELL | ADDRESS ON FILE |
| LUIS J SOLIS MORENO | ADDRESS ON FILE |
| LUIS J SOTO GARCIA | ADDRESS ON FILE |
| LUIS J TORRES MICHELI | ADDRESS ON FILE |
| LUIS J TORRES OLIVER | ADDRESS ON FILE |
| LUIS J TOTTI VERCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS J VAZQUEZ MORALES | ADDRESS ON FILE |
| LUIS J VAZQUEZ VELEZ | ADDRESS ON FILE |
| LUIS J VEGA LOPEZ | ADDRESS ON FILE |
| LUIS J VEGA PEREZ | ADDRESS ON FILE |
| LUIS J VELAZQUEZ ARROYO | ADDRESS ON FILE |
| LUIS J VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS J VILLANUEVA FELICIANO | ADDRESS ON FILE |
| LUIS J. OQUENDO BONILLA | ADDRESS ON FILE |
| LUIS JAIME SIMONET SIERRA | ADDRESS ON FILE |
| LUIS JESUS ESCALANTE | ADDRESS ON FILE |
| LUIS JIMENESSANTOS | ADDRESS ON FILE |
| LUIS JIMENEZ | ADDRESS ON FILE |
| LUIS JIMENEZ LOPEZ | ADDRESS ON FILE |
| LUIS JIMENEZ ORTIZ | ADDRESS ON FILE |
| LUIS JIMENEZ REYES | ADDRESS ON FILE |
| LUIS JOEL OLIVO MOJICA | ADDRESS ON FILE |
| LUIS JOMAR SANTIAGO BERDECIA | ADDRESS ON FILE |
| LUIS JORGE NEGRON MARTINEZ | ADDRESS ON FILE |
| LUIS JORGE NEGRON MARTINEZ | ADDRESS ON FILE |
| LUIS JOSE BRICENO | ADDRESS ON FILE |
| LUIS JOVE MARTINEZ | ADDRESS ON FILE |
| LUIS JOVE MARTINEZ | ADDRESS ON FILE |
| LUIS K SANTANA ACOSTA | ADDRESS ON FILE |
| LUIS K SANTANA LABOY | ADDRESS ON FILE |
| LUIS KUILAN MENDEZ | ADDRESS ON FILE |
| LUIS L BERRIOS ALVAREZ | ADDRESS ON FILE |
| LUIS L DOSAL GAUTIER | ADDRESS ON FILE |
| LUIS L ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| LUIS L ENCARNACION | ADDRESS ON FILE |
| LUIS L GARCIA FLORES | ADDRESS ON FILE |
| LUIS L HERNANDEZ TORRES | ADDRESS ON FILE |
| LUIS L MALDONADO CRIADO | ADDRESS ON FILE |
| LUIS L MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUIS L ORTIZ FERRER | ADDRESS ON FILE |
| LUIS L ORTIZ RIVERA | ADDRESS ON FILE |
| LUIS L ROMERO ALVARADO | ADDRESS ON FILE |
| LUIS LABOY LUIS | ADDRESS ON FILE |
| LUIS LABOY MEDINA | ADDRESS ON FILE |
| LUIS LACOURT LOPATEGUI | ADDRESS ON FILE |
| LUIS LAGRANDIER JESUS | ADDRESS ON FILE |
| LUIS LAMA RIVERA | ADDRESS ON FILE |
| LUIS LANDRON TORRES | ADDRESS ON FILE |
| LUIS LARREGOITY RIOS | ADDRESS ON FILE |
| LUIS LASANTA CORREA | ADDRESS ON FILE |
| LUIS LAUREANO VELAZQUEZ | ADDRESS ON FILE |
| LUIS LEBRON ACSOTA | ADDRESS ON FILE |
| LUIS LEBRON MORALES | ADDRESS ON FILE |
| LUIS LEWIS ESTRADA | ADDRESS ON FILE |
| LUIS LLANOS CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS LLERAS RAMOS | ADDRESS ON FILE |
| LUIS LOPEZ ALOMAR | ADDRESS ON FILE |
| LUIS LOPEZ CAMPOS | ADDRESS ON FILE |
| LUIS LOPEZ CASTANON | ADDRESS ON FILE |
| LUIS LOPEZ DIAZ | ADDRESS ON FILE |
| LUIS LOPEZ JESUS | ADDRESS ON FILE |
| LUIS LOPEZ JESUS | ADDRESS ON FILE |
| LUIS LOPEZ POITEVIN | ADDRESS ON FILE |
| LUIS LOPEZ RAMIREZ | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ SANTIAGO | ADDRESS ON FILE |
| LUIS LOPEZ SOTO | ADDRESS ON FILE |
| LUIS LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS LOURIDO SOLER | ADDRESS ON FILE |
| LUIS LOZADA COLLAZO | ADDRESS ON FILE |
| LUIS LOZADA LOZADA | ADDRESS ON FILE |
| LUIS LOZADA SUAREZ | ADDRESS ON FILE |
| LUIS LU ACEDENO | ADDRESS ON FILE |
| LUIS LU ECORREA | ADDRESS ON FILE |
| LUIS LUCIANO ANTONETTI ORTIZ | ADDRESS ON FILE |
| LUIS LUGO MERCED | ADDRESS ON FILE |
| LUIS LUGO RAMIREZ | ADDRESS ON FILE |
| LUIS M ACABEO SEMIDEY | ADDRESS ON FILE |
| LUIS M ALBARRAN MORALES | ADDRESS ON FILE |
| LUIS M ALEJANDRO DIAZ | ADDRESS ON FILE |
| LUIS M ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M ALVAREZ MALDONADO | ADDRESS ON FILE |
| LUIS M ALVAREZ PEREZ | ADDRESS ON FILE |
| LUIS M APONTE DELGADO | ADDRESS ON FILE |
| LUIS M ARROYO PANTOJAS | ADDRESS ON FILE |
| LUIS M BALZAC SANCHEZ | ADDRESS ON FILE |
| LUIS M BERRIOS CUEBAS | ADDRESS ON FILE |
| LUIS M BLASINI CENTENO | ADDRESS ON FILE |
| LUIS M BONILLA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M BURGOS RUIZ | ADDRESS ON FILE |
| LUIS M CAMACHO CLEMENTE | ADDRESS ON FILE |
| LUIS M CARMONA RIVERA | ADDRESS ON FILE |
| LUIS M CASANOVA GARCIA | ADDRESS ON FILE |
| LUIS M CASIANO COLON | ADDRESS ON FILE |
| LUIS M CASIANO VELEZ | ADDRESS ON FILE |
| LUIS M CASTRO DIAZ | ADDRESS ON FILE |
| LUIS M CASTRO SANCHEZ | ADDRESS ON FILE |
| LUIS M CECILIO MALDONADO | ADDRESS ON FILE |
| LUIS M CHARRIEZ CORDERO | ADDRESS ON FILE |
| LUIS M CLASS RIVERA | ADDRESS ON FILE |
| LUIS M COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M COLON OLIVO | ADDRESS ON FILE |
| LUIS M COLON PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M COLON SOSA | ADDRESS ON FILE |
| LUIS M COLON TORRES | ADDRESS ON FILE |
| LUIS M COLON TORRES | ADDRESS ON FILE |
| LUIS M CORREA RIVERA | ADDRESS ON FILE |
| LUIS M COTTO CARTAGENA | ADDRESS ON FILE |
| LUIS M CRESPO MALDONADO | ADDRESS ON FILE |
| LUIS M CRUZ ACEVEDO | ADDRESS ON FILE |
| LUIS M DAVILA MERCADO | ADDRESS ON FILE |
| LUIS M DE JESUS VAZQUEZ | ADDRESS ON FILE |
| LUIS M DE LA ROSA CRUZ | ADDRESS ON FILE |
| LUIS M DELGADO REYES | ADDRESS ON FILE |
| LUIS M DIAZ DIAZ | ADDRESS ON FILE |
| LUIS M ELIZALDE LECAROZ | ADDRESS ON FILE |
| LUIS M ESPADA BERRIOS | ADDRESS ON FILE |
| LUIS M ESTRADA CARMONA | ADDRESS ON FILE |
| LUIS M FARIA LUIS | ADDRESS ON FILE |
| LUIS M FERNANDEZ MONTANEZ | ADDRESS ON FILE |
| LUIS M FIGUEROA CUEVAS | ADDRESS ON FILE |
| LUIS M FIGUEROA GAME | ADDRESS ON FILE |
| LUIS M FLORES BONILLA | ADDRESS ON FILE |
| LUIS M FLORES VIERA | ADDRESS ON FILE |
| LUIS M FONTANEZ RIVERA | ADDRESS ON FILE |
| LUIS M FRANQUI FIGUEROA | ADDRESS ON FILE |
| LUIS M GARCIA MELENDEZ | ADDRESS ON FILE |
| LUIS M GARCIA ONEILL | ADDRESS ON FILE |
| LUIS M GONZALEZ COLON | ADDRESS ON FILE |
| LUIS M GONZALEZ FUENTES | ADDRESS ON FILE |
| LUIS M GONZALEZ MALAVE | ADDRESS ON FILE |
| LUIS M GUZMAN ECHEVARRIA | ADDRESS ON FILE |
| LUIS M GUZMAN HERNANDEZ | ADDRESS ON FILE |
| LUIS M HERNANDEZ ALBINO | ADDRESS ON FILE |
| LUIS M HERNANDEZ BARRETO | ADDRESS ON FILE |
| LUIS M HERNANDEZ CAMACHO | ADDRESS ON FILE |
| LUIS M HERNANDEZ VEGA | ADDRESS ON FILE |
| LUIS M ISAAC LLANOS | ADDRESS ON FILE |
| LUIS M JACKSON SANABRIA | ADDRESS ON FILE |
| LUIS M JESUS MONTES | ADDRESS ON FILE |
| LUIS M JESUS VAZQUEZ | ADDRESS ON FILE |
| LUIS M LABOY MEDINA | ADDRESS ON FILE |
| LUIS M LATORRE FRATICELLI | ADDRESS ON FILE |
| LUIS M LEBRON CRUZ | ADDRESS ON FILE |
| LUIS M LEBRON CRUZ | ADDRESS ON FILE |
| LUIS M LOPEZ CINTRON | ADDRESS ON FILE |
| LUIS M LOPEZ LIZARDI | ADDRESS ON FILE |
| LUIS M LOPEZ SANTIAGO | ADDRESS ON FILE |
| LUIS M LUGARO CARABALLO | ADDRESS ON FILE |
| LUIS M LUGO CASIANO | ADDRESS ON FILE |
| LUIS M M ALEJANDRO DIAZ | ADDRESS ON FILE |
| LUIS M M ANTONGIORGI NEGR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M M BURGOS RUIZ | ADDRESS ON FILE |
| LUIS M M CABANAS VAZQUEZ | ADDRESS ON FILE |
| LUIS M M FRANQUI FIGUEROA | ADDRESS ON FILE |
| LUIS M M LOPEZ CINTRON | ADDRESS ON FILE |
| LUIS M M MARQUEZ SOSA | ADDRESS ON FILE |
| LUIS M M OCASIO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M M PEREZ CARDONA | ADDRESS ON FILE |
| LUIS M M SIERRA PINO | ADDRESS ON FILE |
| LUIS M M VEGA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M MALDONADO OTERO | ADDRESS ON FILE |
| LUIS M MARIN DAVILA | ADDRESS ON FILE |
| LUIS M MARTINEZ | ADDRESS ON FILE |
| LUIS M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M MARTINEZ RUIZ | ADDRESS ON FILE |
| LUIS M MC FALLINE CINTRON | ADDRESS ON FILE |
| LUIS M MEDINA INOSTROZA | ADDRESS ON FILE |
| LUIS M MENDEZ SANTANA | ADDRESS ON FILE |
| LUIS M MITCHELL REYES | ADDRESS ON FILE |
| LUIS M MITCHELL REYES | ADDRESS ON FILE |
| LUIS M MOJICA SANTOS | ADDRESS ON FILE |
| LUIS M MOLINA SANTIAGO | ADDRESS ON FILE |
| LUIS M MORALES ALGARIN | ADDRESS ON FILE |
| LUIS M MORALES SOTO | ADDRESS ON FILE |
| LUIS M MUJICA ECHEVARRI | ADDRESS ON FILE |
| LUIS M NIEVES FIGUEROA | ADDRESS ON FILE |
| LUIS M NIEVES ORTIZ | ADDRESS ON FILE |
| LUIS M NIEVES SOTO | ADDRESS ON FILE |
| LUIS M ONEILL | ADDRESS ON FILE |
| LUIS M OQUENDO CRUZ | ADDRESS ON FILE |
| LUIS M OQUENDO CRUZ | ADDRESS ON FILE |
| LUIS M ORTIZ CARRERAS | ADDRESS ON FILE |
| LUIS M ORTIZ SILVA | ADDRESS ON FILE |
| LUIS M PABON RIVERA | ADDRESS ON FILE |
| LUIS M PACHECO ANDINO | ADDRESS ON FILE |
| LUIS M PAGAN LOPEZ | ADDRESS ON FILE |
| LUIS M PAREDES RIOS | ADDRESS ON FILE |
| LUIS M PEREA TORO | ADDRESS ON FILE |
| LUIS M PEREZ CARDONA | ADDRESS ON FILE |
| LUIS M PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUIS M PEREZ RIVERA | ADDRESS ON FILE |
| LUIS M PEREZ ROSA | ADDRESS ON FILE |
| LUIS M QUIONES RIVERA | ADDRESS ON FILE |
| LUIS M RAMIREZ FUENTES | ADDRESS ON FILE |
| LUIS M RAMIREZ MARQUEZ | ADDRESS ON FILE |
| LUIS M RAMOS MARQUEZ | ADDRESS ON FILE |
| LUIS M RAMOS RAMOS | ADDRESS ON FILE |
| LUIS M REYES PEREZ | ADDRESS ON FILE |
| LUIS M RIVERA DE JESUS | ADDRESS ON FILE |
| LUIS M RIVERA OLIVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS M RODRIGUEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ AVILES | ADDRESS ON FILE |
| LUIS M RODRIGUEZ CEDENO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ COTTO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ DE LEON | ADDRESS ON FILE |
| LUIS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS M ROSA GAVILLAN | ADDRESS ON FILE |
| LUIS M ROSARIO GEORGE | ADDRESS ON FILE |
| LUIS M SANCHEZ DONES | ADDRESS ON FILE |
| LUIS M SANCHEZ FONSECA | ADDRESS ON FILE |
| LUIS M SANCHEZ MUNOZ | ADDRESS ON FILE |
| LUIS M SANTIAGO APONTE | ADDRESS ON FILE |
| LUIS M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| LUIS M SIERRA PINO | ADDRESS ON FILE |
| LUIS M SOLIS DE JESUS | ADDRESS ON FILE |
| LUIS M TELLADO CASTRO | ADDRESS ON FILE |
| LUIS M TORRES CLAS | ADDRESS ON FILE |
| LUIS M TORRES HARTU | ADDRESS ON FILE |
| LUIS M TORRES HENRIQUEZ | ADDRESS ON FILE |
| LUIS M TORRES LOPES | ADDRESS ON FILE |
| LUIS M TORRES RIVERA | ADDRESS ON FILE |
| LUIS M TORRES RODRIGUEZ | ADDRESS ON FILE |
| LUIS M TORRES VELAZQUEZ | ADDRESS ON FILE |
| LUIS M TRINIDAD MAS | ADDRESS ON FILE |
| LUIS M TROCHE LOZADA | ADDRESS ON FILE |
| LUIS M VAZQUEZ CRUZ | ADDRESS ON FILE |
| LUIS M VAZQUEZ GARCIA | ADDRESS ON FILE |
| LUIS M VEGA LUIS | ADDRESS ON FILE |
| LUIS M VEGA RODRIGUEZ | ADDRESS ON FILE |
| LUIS M VELEZ AYALA | ADDRESS ON FILE |
| LUIS M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS M VILLAFANE JORGE | ADDRESS ON FILE |
| LUIS M VILLEGAS MELENDEZ | ADDRESS ON FILE |
| LUIS MAESTRE GUADALUPE | ADDRESS ON FILE |
| LUIS MALDONADO COTO | ADDRESS ON FILE |
| LUIS MALDONADO CRESPO | ADDRESS ON FILE |
| LUIS MALDONADO LAFONTAI | ADDRESS ON FILE |
| LUIS MALDONADO LAFONTAINE | ADDRESS ON FILE |
| LUIS MALDONADO PI | ADDRESS ON FILE |
| LUIS MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUIS MALDONADO TRINIDAD | ADDRESS ON FILE |
| LUIS MALPICA GUARDIOLA | ADDRESS ON FILE |
| LUIS MANGUAL REVERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MANUEL CARRION LOPEZ | ADDRESS ON FILE |
| LUIS MANUEL CRUZ DE JESUS | ADDRESS ON FILE |
| LUIS MANUEL PINET RAMOS | ADDRESS ON FILE |
| LUIS MANUEL RIVERA TERON | ADDRESS ON FILE |
| LUIS MANUEL RODRIGUEZ | ADDRESS ON FILE |
| LUIS MANUEL VELEZ FLORES | ADDRESS ON FILE |
| LUIS MARCANO RIVERA | ADDRESS ON FILE |
| LUIS MARCUCCI MELENDEZ | ADDRESS ON FILE |
| LUIS MARIN TORRES | ADDRESS ON FILE |
| LUIS MARRERO PEREZ | ADDRESS ON FILE |
| LUIS MARRERO QUINTERO | ADDRESS ON FILE |
| LUIS MARTEL CORDERO | ADDRESS ON FILE |
| LUIS MARTIN JIMENEZ | ADDRESS ON FILE |
| LUIS MARTIN SANCHEZ MORERA | ADDRESS ON FILE |
| LUIS MARTINEZ COLON | ADDRESS ON FILE |
| LUIS MARTINEZ CRESPO | ADDRESS ON FILE |
| LUIS MARTINEZ EBRA | ADDRESS ON FILE |
| LUIS MARTINEZ MERCADO | ADDRESS ON FILE |
| LUIS MARTINEZ TORRE | ADDRESS ON FILE |
| LUIS MARTINEZ VEGA | ADDRESS ON FILE |
| LUIS MATEO RIVERA | ADDRESS ON FILE |
| LUIS MATOS GONZALEZ | ADDRESS ON FILE |
| LUIS MATOS VILLANUEVA | ADDRESS ON FILE |
| LUIS MATTA VEVE | ADDRESS ON FILE |
| LUIS MEDERO MOJICA | ADDRESS ON FILE |
| LUIS MEDINA CRUZ | ADDRESS ON FILE |
| LUIS MEDINA GONZALEZ | ADDRESS ON FILE |
| LUIS MEDINA LUCIANO | ADDRESS ON FILE |
| LUIS MEJIAS HERNANDEZ | ADDRESS ON FILE |
| LUIS MEJIAS MATTEI | ADDRESS ON FILE |
| LUIS MELENDEZ MALDONADO | ADDRESS ON FILE |
| LUIS MELENDEZ ORTIZ | ADDRESS ON FILE |
| LUIS MENDEZ CORDERO | ADDRESS ON FILE |
| LUIS MENDEZ NIEVES | ADDRESS ON FILE |
| LUIS MENDEZ PENA | ADDRESS ON FILE |
| LUIS MENDEZ RIVERA | ADDRESS ON FILE |
| LUIS MENDOZA MUNIZ | ADDRESS ON FILE |
| LUIS MERCADO AROCHO | ADDRESS ON FILE |
| LUIS MERCADO JIMENEZ | ADDRESS ON FILE |
| LUIS MERCADO MAYA | ADDRESS ON FILE |
| LUIS MERCADO SANTIAGO | ADDRESS ON FILE |
| LUIS MERLY RODRIGUEZ | ADDRESS ON FILE |
| LUIS MIGUEL MORALES SOTO | ADDRESS ON FILE |
| LUIS MIGUEL NIEVES CRUZ | ADDRESS ON FILE |
| LUIS MIGUEL PELLOT JULIA | ADDRESS ON FILE |
| LUIS MIGUEL VELEZ FLORES | ADDRESS ON FILE |
| LUIS MILLAN NEGRON | ADDRESS ON FILE |
| LUIS MILLAN RODRIGUEZ | ADDRESS ON FILE |
| LUIS MIRANDA FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS MIRANDA GONZALEZ | ADDRESS ON FILE |
| LUIS MIRANDA SANCHEZ | ADDRESS ON FILE |
| LUIS MIRANDA VENEGAS | ADDRESS ON FILE |
| LUIS MOJICA SANDOZ | ADDRESS ON FILE |
| LUIS MOLINA QUINONEZ | ADDRESS ON FILE |
| LUIS MOLINA RIVERA | ADDRESS ON FILE |
| LUIS MOLINA VEGA | ADDRESS ON FILE |
| LUIS MONCLOVA SOTO | ADDRESS ON FILE |
| LUIS MONROIG HERNANDEZ | ADDRESS ON FILE |
| LUIS MONTALVO AYALA | ADDRESS ON FILE |
| LUIS MONTANEZ COLON | ADDRESS ON FILE |
| LUIS MONTANO QUINONES | ADDRESS ON FILE |
| LUIS MONTERO COLON | ADDRESS ON FILE |
| LUIS MONTES BAERGA | ADDRESS ON FILE |
| LUIS MONTES TOSADO | ADDRESS ON FILE |
| LUIS MORALES ACEVEDO | ADDRESS ON FILE |
| LUIS MORALES FUENTES | ADDRESS ON FILE |
| LUIS MORALES MARTINEZ | ADDRESS ON FILE |
| LUIS MORALES MELENDEZ | ADDRESS ON FILE |
| LUIS MORALES TORRES | ADDRESS ON FILE |
| LUIS MORALES TORRES | ADDRESS ON FILE |
| LUIS MORALES VALDERRAMA | ADDRESS ON FILE |
| LUIS MORELL GARCIA | ADDRESS ON FILE |
| LUIS MOTTA GARCIA | ADDRESS ON FILE |
| LUIS MOUX APONTE | ADDRESS ON FILE |
| LUIS MOUX DAVILA | ADDRESS ON FILE |
| LUIS MOUX FIGUEROA | ADDRESS ON FILE |
| LUIS MUIZ RAMOS | ADDRESS ON FILE |
| LUIS MUNIZ BONET | ADDRESS ON FILE |
| LUIS MUNIZ MARTINEZ | ADDRESS ON FILE |
| LUIS MUNOZ MELENDEZ | ADDRESS ON FILE |
| LUIS MUNOZ TORRES | ADDRESS ON FILE |
| LUIS MURIEL ROSARIO | ADDRESS ON FILE |
| LUIS N CLAUDIO AQUINO | ADDRESS ON FILE |
| LUIS N CRUZ TORRES | ADDRESS ON FILE |
| LUIS N ESPINELL CASTRO | ADDRESS ON FILE |
| LUIS N FIGUEROA IRIZARRY | ADDRESS ON FILE |
| LUIS N GONZALEZ | ADDRESS ON FILE |
| LUIS N MARRERO MARRERO | ADDRESS ON FILE |
| LUIS N MATIAS VILLANUEVA | ADDRESS ON FILE |
| LUIS N N MARRERO MARRERO | ADDRESS ON FILE |
| LUIS N N PRIETO GARCIA | ADDRESS ON FILE |
| LUIS N N ROMAN RUIZ | ADDRESS ON FILE |
| LUIS N PASTRANA TORRES | ADDRESS ON FILE |
| LUIS N PRIETO GARCIA | ADDRESS ON FILE |
| LUIS N RIVAS GUEVAREZ | ADDRESS ON FILE |
| LUIS N RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUIS N RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| LUIS N ROMAN RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS N SEPULVEDA PEREZ | ADDRESS ON FILE |
| LUIS N TORRES ROSADO | ADDRESS ON FILE |
| LUIS N VERA NEGRON | ADDRESS ON FILE |
| LUIS NAVARRO DE JESUS | ADDRESS ON FILE |
| LUIS NAZARIO CAMARENO | ADDRESS ON FILE |
| LUIS NEGRON ORTIZ | ADDRESS ON FILE |
| LUIS NEGRON RUIZ | ADDRESS ON FILE |
| LUIS NIEVES CECILIA | ADDRESS ON FILE |
| LUIS NIEVES CINTRON | ADDRESS ON FILE |
| LUIS NIEVES CRUZ | ADDRESS ON FILE |
| LUIS NIEVES PADILLA | ADDRESS ON FILE |
| LUIS NIEVES ROSARIO | ADDRESS ON FILE |
| LUIS NUNEZ MOJICA | ADDRESS ON FILE |
| LUIS O ACABEO SEMIDEY | ADDRESS ON FILE |
| LUIS O ALVAREZ VIERA | ADDRESS ON FILE |
| LUIS O APONTE URBINA | ADDRESS ON FILE |
| LUIS O BAEZ RIVERA | ADDRESS ON FILE |
| LUIS O BERRIOS ORTIZ | ADDRESS ON FILE |
| LUIS O CALDERON RODRIGUEZ | ADDRESS ON FILE |
| LUIS O CAMACHO ROSA | ADDRESS ON FILE |
| LUIS O CARDONA OLMO | ADDRESS ON FILE |
| LUIS O CARRASQUILLO CRUZ | ADDRESS ON FILE |
| LUIS O CARRILLO MONTANEZ | ADDRESS ON FILE |
| LUIS O CARTAGENA NIEVES | ADDRESS ON FILE |
| LUIS O COLON AVILES | ADDRESS ON FILE |
| LUIS O COLON AYALA | ADDRESS ON FILE |
| LUIS O CRUZ ROBLES | ADDRESS ON FILE |
| LUIS O CRUZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS O DAVILA QUINONES | ADDRESS ON FILE |
| LUIS O DE JESUS ALICEA | ADDRESS ON FILE |
| LUIS O DIAZ RIVERA | ADDRESS ON FILE |
| LUIS O DIAZ SANTOS | ADDRESS ON FILE |
| LUIS O ESTRELLA GONZALEZ | ADDRESS ON FILE |
| LUIS O ESTRELLA MIRANDA | ADDRESS ON FILE |
| LUIS O FIGUEROA MORALES | ADDRESS ON FILE |
| LUIS O FLORES SANTIAGO | ADDRESS ON FILE |
| LUIS O GARCIA ALFONSO | ADDRESS ON FILE |
| LUIS O GARCIA BAEZ | ADDRESS ON FILE |
| LUIS O GARCIA ESCRIBANO | ADDRESS ON FILE |
| LUIS O GERENA NIEVES | ADDRESS ON FILE |
| LUIS O HERNANDEZ CRESPO | ADDRESS ON FILE |
| LUIS O KUILAN ROSARIO | ADDRESS ON FILE |
| LUIS O LEBRON RAMOS | ADDRESS ON FILE |
| LUIS O MARCANO SANABRIA | ADDRESS ON FILE |
| LUIS O MARRERO COLLAZO | ADDRESS ON FILE |
| LUIS O MARRERO OLMEDA | ADDRESS ON FILE |
| LUIS O MARTINEZ MEDINA | ADDRESS ON FILE |
| LUIS O MARTINEZ OTERO | ADDRESS ON FILE |
| LUIS O MATIAS PEDRAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS O MELENDEZ DONES | ADDRESS ON FILE |
| LUIS O MUNIZ AVILES | ADDRESS ON FILE |
| LUIS O O ESPADA RAMOS | ADDRESS ON FILE |
| LUIS O O ESPADA VELAZQUEZ | ADDRESS ON FILE |
| LUIS O O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS O O RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS O ORTIZ FIGUEROA | ADDRESS ON FILE |
| LUIS O ORTIZ MASSARI | ADDRESS ON FILE |
| LUIS O OTERO RIVERA | ADDRESS ON FILE |
| LUIS O PAGAN IRIZARRY | ADDRESS ON FILE |
| LUIS O PINERO RIVERA | ADDRESS ON FILE |
| LUIS O PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| LUIS O PRIETO MALDONADO | ADDRESS ON FILE |
| LUIS O RIVERA BONILLA | ADDRESS ON FILE |
| LUIS O RIVERA DIAZ | ADDRESS ON FILE |
| LUIS O RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS O RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS O RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS O RIVERA ORTIZ | ADDRESS ON FILE |
| LUIS O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS O RIVERA TORRES | ADDRESS ON FILE |
| LUIS O ROCHE REYES | ADDRESS ON FILE |
| LUIS O RODIRGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS O RODRIGUEZ ANDINO | ADDRESS ON FILE |
| LUIS O RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS O RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS O RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| LUIS O RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LUIS O ROJAS AGOSTO | ADDRESS ON FILE |
| LUIS O ROSA GONZALEZ | ADDRESS ON FILE |
| LUIS O ROSARIO ROSARIO | ADDRESS ON FILE |
| LUIS O ROSAS PEREZ | ADDRESS ON FILE |
| LUIS O RPDRIGUEZ MARTINEZ JR | ADDRESS ON FILE |
| LUIS O SANCHEZ FONSECA | ADDRESS ON FILE |
| LUIS O SERRANO DIAZ | ADDRESS ON FILE |
| LUIS O SOTO COLON | ADDRESS ON FILE |
| LUIS O SOTO GUZMAN | ADDRESS ON FILE |
| LUIS O SOTO REYES | ADDRESS ON FILE |
| LUIS O SUAREZ SANCHEZ | ADDRESS ON FILE |
| LUIS O VALDES JIMENEZ | ADDRESS ON FILE |
| LUIS O VALENTIN RIVERA | ADDRESS ON FILE |
| LUIS O VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LUIS O VERA TORRES | ADDRESS ON FILE |
| LUIS OCASIO ORTIZ | ADDRESS ON FILE |
| LUIS OCASIO RIOS | ADDRESS ON FILE |
| LUIS OJEDA VAZQUEZ | ADDRESS ON FILE |
| LUIS OLIVERA SANABRIA | ADDRESS ON FILE |
| LUIS OLIVO CONCEPCION | ADDRESS ON FILE |
| LUIS OLIVO PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS OMAR GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS OMS RIVERA | ADDRESS ON FILE |
| LUIS OQUENDO OQUENDO | ADDRESS ON FILE |
| LUIS ORLANDO ROJAS RIOS | ADDRESS ON FILE |
| LUIS ORTA ABAD | ADDRESS ON FILE |
| LUIS ORTA MUNOZ | ADDRESS ON FILE |
| LUIS ORTIZ BERDECIA | ADDRESS ON FILE |
| LUIS ORTIZ BERRIOS | ADDRESS ON FILE |
| LUIS ORTIZ COLON | ADDRESS ON FILE |
| LUIS ORTIZ FRANQUIZ | ADDRESS ON FILE |
| LUIS ORTIZ MARQUEZ | ADDRESS ON FILE |
| LUIS ORTIZ MASSARI | ADDRESS ON FILE |
| LUIS ORTIZ NUNEZ | ADDRESS ON FILE |
| LUIS ORTIZ PEREZ | ADDRESS ON FILE |
| LUIS ORTIZ ROBLES | ADDRESS ON FILE |
| LUIS ORTIZ SOTO | ADDRESS ON FILE |
| LUIS ORTIZ VARGAS | ADDRESS ON FILE |
| LUIS ORTIZ VEGA | ADDRESS ON FILE |
| LUIS OSORIO GERENA | ADDRESS ON FILE |
| LUIS OTERO REYES | ADDRESS ON FILE |
| LUIS OTERO TORRES | ADDRESS ON FILE |
| LUIS P PACHECO VIDAL | ADDRESS ON FILE |
| LUIS PABON BOSQUES | ADDRESS ON FILE |
| LUIS PABON SANTOS | ADDRESS ON FILE |
| LUIS PABON SILVA | ADDRESS ON FILE |
| LUIS PABON VELAZQUEZ | ADDRESS ON FILE |
| LUIS PACHECO | ADDRESS ON FILE |
| LUIS PACHECO CASTRO | ADDRESS ON FILE |
| LUIS PACHECO DAVILA | ADDRESS ON FILE |
| LUIS PACHECO RODRIGUEZ | ADDRESS ON FILE |
| LUIS PADILLA | ADDRESS ON FILE |
| LUIS PADILLA BRUNO | ADDRESS ON FILE |
| LUIS PADILLA ROSADO | ADDRESS ON FILE |
| LUIS PADIN CORTES | ADDRESS ON FILE |
| LUIS PAGAN | ADDRESS ON FILE |
| LUIS PAGAN CRUZ | ADDRESS ON FILE |
| LUIS PAGAN CRUZ | ADDRESS ON FILE |
| LUIS PAGAN MACHIN | ADDRESS ON FILE |
| LUIS PAGAN RAMOS | ADDRESS ON FILE |
| LUIS PAGAN SERRA | ADDRESS ON FILE |
| LUIS PAGAN TIRADO | ADDRESS ON FILE |
| LUIS PAGAN VELAZQUEZ | ADDRESS ON FILE |
| LUIS PAGAN VELAZQUEZ | ADDRESS ON FILE |
| LUIS PALACIOS COMMELIN | ADDRESS ON FILE |
| LUIS PANTOJAS BAEZ | ADDRESS ON FILE |
| LUIS PARES ADORNO | ADDRESS ON FILE |
| LUIS PASTRANA MARTINEZ | ADDRESS ON FILE |
| LUIS PASTRANA MARTINEZ | ADDRESS ON FILE |
| LUIS PEA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS PERELLO BORRAS | ADDRESS ON FILE |
| LUIS PEREZ DE LA CRUZ | ADDRESS ON FILE |
| LUIS PEREZ JESUS | ADDRESS ON FILE |
| LUIS PEREZ JIMENEZ | ADDRESS ON FILE |
| LUIS PEREZ MALAVE | ADDRESS ON FILE |
| LUIS PEREZ MIRANDA | ADDRESS ON FILE |
| LUIS PEREZ PANTALION | ADDRESS ON FILE |
| LUIS PEREZ SOLANO | ADDRESS ON FILE |
| LUIS PEREZ TORRES | ADDRESS ON FILE |
| LUIS PIZARRO MONGE | ADDRESS ON FILE |
| LUIS PLA DONEGAN | ADDRESS ON FILE |
| LUIS PLAZA ORTIZ | ADDRESS ON FILE |
| LUIS PONS IRIZARRY | ADDRESS ON FILE |
| LUIS PUIG MARCANO | ADDRESS ON FILE |
| LUIS QUINONES IRIZARRY | ADDRESS ON FILE |
| LUIS QUINONES MONGE | ADDRESS ON FILE |
| LUIS QUINONES SANCHEZ | ADDRESS ON FILE |
| LUIS QUINONES SEPULVEDA | ADDRESS ON FILE |
| LUIS QUIROS SANTIAGO | ADDRESS ON FILE |
| LUIS R ACEVEDO MORENO | ADDRESS ON FILE |
| LUIS R ACOSTA CRUZ | ADDRESS ON FILE |
| LUIS R ADAMES BORGES | ADDRESS ON FILE |
| LUIS R ALEMAN WALKER | ADDRESS ON FILE |
| LUIS R ALLENDE RAMOS | ADDRESS ON FILE |
| LUIS R ALSINA LOPEZ | ADDRESS ON FILE |
| LUIS R ALVARADO PADILLA | ADDRESS ON FILE |
| LUIS R ANGUEIRA CHAVES | ADDRESS ON FILE |
| LUIS R APELLANIZ PADRO | ADDRESS ON FILE |
| LUIS R AREVALO PAGAN | ADDRESS ON FILE |
| LUIS R ARROYO MERCADER | ADDRESS ON FILE |
| LUIS R ARZON CORDERO | ADDRESS ON FILE |
| LUIS R AVILES | ADDRESS ON FILE |
| LUIS R AYALA FIGUEROA | ADDRESS ON FILE |
| LUIS R BAEZ RAMOS | ADDRESS ON FILE |
| LUIS R BENITEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS R BENJAMIN RODRIGUEZ | ADDRESS ON FILE |
| LUIS R BERRIOS LOPEZ | ADDRESS ON FILE |
| LUIS R BERRIOS NEGRON | ADDRESS ON FILE |
| LUIS R BETANCOURT GONZALEZ | ADDRESS ON FILE |
| LUIS R BLANCO LEON | ADDRESS ON FILE |
| LUIS R BORGES CARRASQUILLO | ADDRESS ON FILE |
| LUIS R CABRERA | ADDRESS ON FILE |
| LUIS R CABRERA ORTIZ | ADDRESS ON FILE |
| LUIS R CALAFF CORDERO | ADDRESS ON FILE |
| LUIS R CALZADA JIMENEZ | ADDRESS ON FILE |
| LUIS R CAMACHO SANTIAGO | ADDRESS ON FILE |
| LUIS R CANUELAS RODRIGUEZ | ADDRESS ON FILE |
| LUIS R CARRASQUILLO BONILLA | ADDRESS ON FILE |
| LUIS R CARRION GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R CASIANO RODRIGUEZ | ADDRESS ON FILE |
| LUIS R CASTRO BENITEZ | ADDRESS ON FILE |
| LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE |
| LUIS R CASTRO MORALES | ADDRESS ON FILE |
| LUIS R CASTRO NIEVES | ADDRESS ON FILE |
| LUIS R CESTARY CARRION | ADDRESS ON FILE |
| LUIS R CINTRON DIAZ | ADDRESS ON FILE |
| LUIS R COLON PAGAN | ADDRESS ON FILE |
| LUIS R CONCEPCION CRUZ | ADDRESS ON FILE |
| LUIS R CORDERO NIEVES | ADDRESS ON FILE |
| LUIS R COTTO MARCANO | ADDRESS ON FILE |
| LUIS R CRESPO QUILES | ADDRESS ON FILE |
| LUIS R CRUZ GONZALEZ | ADDRESS ON FILE |
| LUIS R CRUZ PENA | ADDRESS ON FILE |
| LUIS R CRUZ PEREZ | ADDRESS ON FILE |
| LUIS R CUEVAS NEGRON | ADDRESS ON FILE |
| LUIS R DE JESUS AYALA | ADDRESS ON FILE |
| LUIS R DE JESUS AYALA | ADDRESS ON FILE |
| LUIS R DE LA ROSA SOLA | ADDRESS ON FILE |
| LUIS R DELGADO CALDERON | ADDRESS ON FILE |
| LUIS R DIAZ CARBALLO | ADDRESS ON FILE |
| LUIS R DIAZ CUEVAS | ADDRESS ON FILE |
| LUIS R DIAZ FLORES | ADDRESS ON FILE |
| LUIS R DIAZ NUEZ | ADDRESS ON FILE |
| LUIS R DIAZ OTERO | ADDRESS ON FILE |
| LUIS R DIAZ RAMOS | ADDRESS ON FILE |
| LUIS R DIAZ SIERRA | ADDRESS ON FILE |
| LUIS R E PEREZ | ADDRESS ON FILE |
| LUIS R ENCARNACION ROHENA | ADDRESS ON FILE |
| LUIS R ESTEVES DECLET | ADDRESS ON FILE |
| LUIS R FELIZ REYES | ADDRESS ON FILE |
| LUIS R FERRER DURAN | ADDRESS ON FILE |
| LUIS R FIGUEROA FIGUEROA | ADDRESS ON FILE |
| LUIS R FIGUEROA RAMOS | ADDRESS ON FILE |
| LUIS R FIGUEROA TORRES | ADDRESS ON FILE |
| LUIS R FILOMENO CABRERA | ADDRESS ON FILE |
| LUIS R FLORES FRANQUI | ADDRESS ON FILE |
| LUIS R FLORES VALLINES | ADDRESS ON FILE |
| LUIS R FRATICELLI COLON | ADDRESS ON FILE |
| LUIS R FUSTER QUINTANA | ADDRESS ON FILE |
| LUIS R GARCIA CARRILLO | ADDRESS ON FILE |
| LUIS R GARCIA GARCIA | ADDRESS ON FILE |
| LUIS R GARRIGA JUSINO | ADDRESS ON FILE |
| LUIS R GERENA CASILLAS | ADDRESS ON FILE |
| LUIS R GOMEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R GONZALEZ CASTILLO | ADDRESS ON FILE |
| LUIS R GONZALEZ GERENA | ADDRESS ON FILE |
| LUIS R GONZALEZ NATER | ADDRESS ON FILE |
| LUIS R GONZALEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R GONZALEZ VALENCIA | ADDRESS ON FILE |
| LUIS R GUADALUPE DAVILA | ADDRESS ON FILE |
| LUIS R HERNANDEZ BARRETO | ADDRESS ON FILE |
| LUIS R HERNANDEZ MORALES | ADDRESS ON FILE |
| LUIS R HERNANDEZ ROSARIO | ADDRESS ON FILE |
| LUIS R HERNANDEZ VELEZ | ADDRESS ON FILE |
| LUIS R HUED OSORIO | ADDRESS ON FILE |
| LUIS R IRIZARRY ROSA | ADDRESS ON FILE |
| LUIS R JIMENEZ | ADDRESS ON FILE |
| LUIS R JIMENEZ PEREZ | ADDRESS ON FILE |
| LUIS R JIMENEZ VALENTIN | ADDRESS ON FILE |
| LUIS R JUARBE ORTIZ | ADDRESS ON FILE |
| LUIS R LARREGOITY RIOS | ADDRESS ON FILE |
| LUIS R LOPEZ BONILLA | ADDRESS ON FILE |
| LUIS R LOPEZ LUNA | ADDRESS ON FILE |
| LUIS R LOYOLA GARCIA | ADDRESS ON FILE |
| LUIS R LUZUNARIS VELLON | ADDRESS ON FILE |
| LUIS R M EMMANUELLI CRESPO | ADDRESS ON FILE |
| LUIS R MACEIRA NOGUERAS | ADDRESS ON FILE |
| LUIS R MACHUCA FERNANDEZ | ADDRESS ON FILE |
| LUIS R MAHONES ANDINO | ADDRESS ON FILE |
| LUIS R MARRERO SANCHEZ | ADDRESS ON FILE |
| LUIS R MARTINEZ MELENDEZ | ADDRESS ON FILE |
| LUIS R MARTINEZ RIVERA | ADDRESS ON FILE |
| LUIS R MARTINEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R MATOS MALDONADO | ADDRESS ON FILE |
| LUIS R MEDERO MARRERO | ADDRESS ON FILE |
| LUIS R MEDINA ACEVEDO | ADDRESS ON FILE |
| LUIS R MENDEZ CORREA | ADDRESS ON FILE |
| LUIS R MENDEZ CRUZ | ADDRESS ON FILE |
| LUIS R MENDEZ MENDEZ | ADDRESS ON FILE |
| LUIS R MENDOZA RAMIREZ | ADDRESS ON FILE |
| LUIS R MERDED REYES | ADDRESS ON FILE |
| LUIS R MIRANDA VILLANOBA | ADDRESS ON FILE |
| LUIS R MONTALVO TORRES | ADDRESS ON FILE |
| LUIS R MONTES TOSADO | ADDRESS ON FILE |
| LUIS R NAVARRO PABON | ADDRESS ON FILE |
| LUIS R NAZARIO RIOS | ADDRESS ON FILE |
| LUIS R NEVAREZ OCASIO | ADDRESS ON FILE |
| LUIS R ORENGO IRIZARRY | ADDRESS ON FILE |
| LUIS R ORTIZ BURGOS | ADDRESS ON FILE |
| LUIS R ORTIZ CASILLAS | ADDRESS ON FILE |
| LUIS R ORTIZ GUAL | ADDRESS ON FILE |
| LUIS R ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R ORTIZ ROSARIO | ADDRESS ON FILE |
| LUIS R ORTIZ ZAYAS | ADDRESS ON FILE |
| LUIS R OSORIO ROMAN | ADDRESS ON FILE |
| LUIS R PADILLA | ADDRESS ON FILE |
| LUIS R PANTOJAS DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R PEREZ COLLAZO | ADDRESS ON FILE |
| LUIS R PEREZ FLORES | ADDRESS ON FILE |
| LUIS R PEREZ GARCIA | ADDRESS ON FILE |
| LUIS R PEREZ SANTOS | ADDRESS ON FILE |
| LUIS R PIA NAZARIO | ADDRESS ON FILE |
| LUIS R PINA IRIZARRY | ADDRESS ON FILE |
| LUIS R PINA NAZARIO | ADDRESS ON FILE |
| LUIS R PINEIRO RIVERA | ADDRESS ON FILE |
| LUIS R PINET DAVILA | ADDRESS ON FILE |
| LUIS R PORRATA COLON | ADDRESS ON FILE |
| LUIS R PORTELA SUAREZ | ADDRESS ON FILE |
| LUIS R R CAMACHO SANTIAGO | ADDRESS ON FILE |
| LUIS R R DELGADO SUAREZ | ADDRESS ON FILE |
| LUIS R R GODREAU RODRIGUEZ | ADDRESS ON FILE |
| LUIS R R GODREAU RODRIGUEZ | ADDRESS ON FILE |
| LUIS R R GUZMAN LOPEZ | ADDRESS ON FILE |
| LUIS R R HERNANDEZ DELGADO | ADDRESS ON FILE |
| LUIS R R MARTINEZ RAMOS | ADDRESS ON FILE |
| LUIS R R MENDEZ CORREA | ADDRESS ON FILE |
| LUIS R R MORALES MORALES | ADDRESS ON FILE |
| LUIS R R MUNOZ ALVARADO | ADDRESS ON FILE |
| LUIS R R NUNEZ RIVERA | ADDRESS ON FILE |
| LUIS R R RIOS BRACERO | ADDRESS ON FILE |
| LUIS R R TORRES CABRERA | ADDRESS ON FILE |
| LUIS R R TORRES VIRUET | ADDRESS ON FILE |
| LUIS R RAMIREZ CARBONELL | ADDRESS ON FILE |
| LUIS R RAMIREZ DE JESUS | ADDRESS ON FILE |
| LUIS R RAMOS DIAZ | ADDRESS ON FILE |
| LUIS R RAMOS FIGUEROA | ADDRESS ON FILE |
| LUIS R RECHANI CARDONA | ADDRESS ON FILE |
| LUIS R REYES CASTRO | ADDRESS ON FILE |
| LUIS R RIOS BRACERO | ADDRESS ON FILE |
| LUIS R RIOS MELLADO | ADDRESS ON FILE |
| LUIS R RIVERA CABRERA | ADDRESS ON FILE |
| LUIS R RIVERA COLON | ADDRESS ON FILE |
| LUIS R RIVERA CRUZ | ADDRESS ON FILE |
| LUIS R RIVERA CRUZ | ADDRESS ON FILE |
| LUIS R RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS R RIVERA MEDINA | ADDRESS ON FILE |
| LUIS R RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS R RIVERA RAMOS | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA RIVERA | ADDRESS ON FILE |
| LUIS R RIVERA ROSARIO | ADDRESS ON FILE |
| LUIS R RIVERA TORRES | ADDRESS ON FILE |
| LUIS R RIVERA TORRES | ADDRESS ON FILE |
| LUIS R RIVERA YULFO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R RODRIGUEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ DAVILA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUIS R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ MERCED | ADDRESS ON FILE |
| LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUIS R RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUIS R ROMERO DEL VALLE | ADDRESS ON FILE |
| LUIS R ROMERO FIGUEROA | ADDRESS ON FILE |
| LUIS R ROMERO SOTO | ADDRESS ON FILE |
| LUIS R ROQUE CRUZ | ADDRESS ON FILE |
| LUIS R ROSA CLEMENTE | ADDRESS ON FILE |
| LUIS R ROSA CRUZ | ADDRESS ON FILE |
| LUIS R ROSADO SOTO | ADDRESS ON FILE |
| LUIS R ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS R SANCHEZ QUINONES | ADDRESS ON FILE |
| LUIS R SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS R SANTIAGO | ADDRESS ON FILE |
| LUIS R SANTIAGO BARBOSA | ADDRESS ON FILE |
| LUIS R SANTIAGO NEGRON | ADDRESS ON FILE |
| LUIS R SANTIAGO RIVERA | ADDRESS ON FILE |
| LUIS R SANTIAGO ROSARIO | ADDRESS ON FILE |
| LUIS R SANTINI DAVID | ADDRESS ON FILE |
| LUIS R SANTINI RODRIGUEZ | ADDRESS ON FILE |
| LUIS R SERRA DELGADO | ADDRESS ON FILE |
| LUIS R SERRA DELGADO | ADDRESS ON FILE |
| LUIS R SIMONETTI JIMENEZ | ADDRESS ON FILE |
| LUIS R SOLIVAN LUPIAEZ | ADDRESS ON FILE |
| LUIS R SOLIVAN LUPIANEZ | ADDRESS ON FILE |
| LUIS R SOLIVERAS MORALES | ADDRESS ON FILE |
| LUIS R SOTO DIAZ | ADDRESS ON FILE |
| LUIS R SOTO MELENDEZ | ADDRESS ON FILE |
| LUIS R TACORONTE PLUGUEZ | ADDRESS ON FILE |
| LUIS R TAPIA | ADDRESS ON FILE |
| LUIS R TIRADO VAZQUEZ | ADDRESS ON FILE |
| LUIS R TORO | ADDRESS ON FILE |
| LUIS R TORRES AGUIAR | ADDRESS ON FILE |
| LUIS R TORRES CRESPO | ADDRESS ON FILE |
| LUIS R TORRES SAEZ | ADDRESS ON FILE |
| LUIS R TORRES VELEZ | ADDRESS ON FILE |
| LUIS R TORRES VIRUET | ADDRESS ON FILE |
| LUIS R VARGAS VELAQUEZ | ADDRESS ON FILE |
| LUIS R VAZQUEZ OCASIO | ADDRESS ON FILE |
| LUIS R VAZQUEZ SANTOS | ADDRESS ON FILE |
| LUIS R VEGA FELICIANO | ADDRESS ON FILE |
| LUIS R VELAZQUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS R VELAZQUEZ ESPARRA | ADDRESS ON FILE |
| LUIS R VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| LUIS R VELEZ ELLIN | ADDRESS ON FILE |
| LUIS R VELEZ GERENA | ADDRESS ON FILE |
| LUIS R VELEZ TORRES | ADDRESS ON FILE |
| LUIS R VENTURA PERALTA | ADDRESS ON FILE |
| LUIS R VIDAL GABINO | ADDRESS ON FILE |
| LUIS R VILLA CABRERA | ADDRESS ON FILE |
| LUIS R VILLA RODRIGUEZ | ADDRESS ON FILE |
| LUIS R ZAMORA | ADDRESS ON FILE |
| LUIS RAFAEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RAMIREZ DOMENECH | ADDRESS ON FILE |
| LUIS RAMIREZ ESPARRA | ADDRESS ON FILE |
| LUIS RAMIREZ LAMBERTY | ADDRESS ON FILE |
| LUIS RAMIREZ ROSADO | ADDRESS ON FILE |
| LUIS RAMIREZ ROSARIO | ADDRESS ON FILE |
| LUIS RAMIREZ TORRES | ADDRESS ON FILE |
| LUIS RAMON HERNANDEZ ROSARIO | ADDRESS ON FILE |
| LUIS RAMON SANABRIA | ADDRESS ON FILE |
| LUIS RAMOS ANGUEIRA | ADDRESS ON FILE |
| LUIS RAMOS CAJIGAS | ADDRESS ON FILE |
| LUIS RAMOS CARTAGENA | ADDRESS ON FILE |
| LUIS RAMOS CRUZ | ADDRESS ON FILE |
| LUIS RAMOS DIAZ | ADDRESS ON FILE |
| LUIS RAMOS DIAZ | ADDRESS ON FILE |
| LUIS RAMOS DIAZ | ADDRESS ON FILE |
| LUIS RAMOS MIRANDA | ADDRESS ON FILE |
| LUIS RAMOS MUNOZ | ADDRESS ON FILE |
| LUIS RAMOS NIEVES | ADDRESS ON FILE |
| LUIS RAMOS NORIEGA | ADDRESS ON FILE |
| LUIS RAMOS RIVERA | ADDRESS ON FILE |
| LUIS RAUL CASADO PAGAN | ADDRESS ON FILE |
| LUIS RAUL COTTO | ADDRESS ON FILE |
| LUIS RAUL CRUZ JIMENEZ | ADDRESS ON FILE |
| LUIS RAUL DIAZ RIOS | ADDRESS ON FILE |
| LUIS RAUL OQUENDO NIEVES | ADDRESS ON FILE |
| LUIS RAUL RIVERA HERNANDEZ | ADDRESS ON FILE |
| LUIS RAUL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| LUIS RAUL TORRES RIOS | ADDRESS ON FILE |
| LUIS REINALDO GONZALEZ DELGADO | ADDRESS ON FILE |
| LUIS RENE POLO | ADDRESS ON FILE |
| LUIS RENTAS MATEO | ADDRESS ON FILE |
| LUIS REXACH ORTIZ | ADDRESS ON FILE |
| LUIS REYES | ADDRESS ON FILE |
| LUIS REYES CARRASQUILLO | ADDRESS ON FILE |
| LUIS REYES MARTINEZ | ADDRESS ON FILE |
| LUIS REYES SARGADO | ADDRESS ON FILE |
| LUIS REYES VAZQUEZ | ADDRESS ON FILE |
| LUIS REYES VAZQUEZ ASSOC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS REYES VAZQUEZ LLC | ADDRESS ON FILE |
| LUIS RIESTRA FERNANDEZ | ADDRESS ON FILE |
| LUIS RIGUAL QUEIPO | ADDRESS ON FILE |
| LUIS RIOS FLORES | ADDRESS ON FILE |
| LUIS RIOS JOVER | ADDRESS ON FILE |
| LUIS RIOS RESTO | ADDRESS ON FILE |
| LUIS RIOS SONERA | ADDRESS ON FILE |
| LUIS RIOS SOTO | ADDRESS ON FILE |
| LUIS RIPOLL GONZALEZ | ADDRESS ON FILE |
| LUIS RIVERA ALICEA | ADDRESS ON FILE |
| LUIS RIVERA ANGULO | ADDRESS ON FILE |
| LUIS RIVERA BRENES | ADDRESS ON FILE |
| LUIS RIVERA CABRERA | ADDRESS ON FILE |
| LUIS RIVERA CASTRO | ADDRESS ON FILE |
| LUIS RIVERA CASTRO | ADDRESS ON FILE |
| LUIS RIVERA CRUZ | ADDRESS ON FILE |
| LUIS RIVERA DIAZ | ADDRESS ON FILE |
| LUIS RIVERA ENCARNACION | ADDRESS ON FILE |
| LUIS RIVERA ESQUILIN | ADDRESS ON FILE |
| LUIS RIVERA FEBRI | ADDRESS ON FILE |
| LUIS RIVERA FELICIANO | ADDRESS ON FILE |
| LUIS RIVERA FERMAINT | ADDRESS ON FILE |
| LUIS RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS RIVERA JESUS | ADDRESS ON FILE |
| LUIS RIVERA LLANOS | ADDRESS ON FILE |
| LUIS RIVERA MARRERO | ADDRESS ON FILE |
| LUIS RIVERA MELENDEZ | ADDRESS ON FILE |
| LUIS RIVERA MILLAN | ADDRESS ON FILE |
| LUIS RIVERA MONTES | ADDRESS ON FILE |
| LUIS RIVERA NUEZ | ADDRESS ON FILE |
| LUIS RIVERA QUINTANA | ADDRESS ON FILE |
| LUIS RIVERA REYES | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA RIVERA | ADDRESS ON FILE |
| LUIS RIVERA ROBLES | ADDRESS ON FILE |
| LUIS RIVERA ROSADO | ADDRESS ON FILE |
| LUIS RIVERA ROSAS | ADDRESS ON FILE |
| LUIS RIVERA SANTA | ADDRESS ON FILE |
| LUIS RIVERA SILVA | ADDRESS ON FILE |
| LUIS RIVERA SUAREZ | ADDRESS ON FILE |
| LUIS RIVERO CUBANO | ADDRESS ON FILE |
| LUIS ROBERTO LUGO RIVERA | ADDRESS ON FILE |
| LUIS ROBERTO SANTOS CSP | ADDRESS ON FILE |
| LUIS RODRIGUEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ CAMPOS | ADDRESS ON FILE |
| LUIS RODRIGUEZ CEDENO | ADDRESS ON FILE |
| LUIS RODRIGUEZ CHACON | ADDRESS ON FILE |
| LUIS RODRIGUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RODRIGUEZ CUADRO | ADDRESS ON FILE |
| LUIS RODRIGUEZ DETRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LUIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LUIS RODRIGUEZ GEORGI | ADDRESS ON FILE |
| LUIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ II | ADDRESS ON FILE |
| LUIS RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| LUIS RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARCANO | ADDRESS ON FILE |
| LUIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ MONTIJO | ADDRESS ON FILE |
| LUIS RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE |
| LUIS RODRIGUEZ PICAZO | ADDRESS ON FILE |
| LUIS RODRIGUEZ RENTAS | ADDRESS ON FILE |
| LUIS RODRIGUEZ ROMERO | ADDRESS ON FILE |
| LUIS RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| LUIS RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS ROJAS COLON | ADDRESS ON FILE |
| LUIS ROJAS NIEVES | ADDRESS ON FILE |
| LUIS ROJAS RIOS | ADDRESS ON FILE |
| LUIS ROLDAN VAZQUEZ | ADDRESS ON FILE |
| LUIS ROMAN | ADDRESS ON FILE |
| LUIS ROMAN OTERO | ADDRESS ON FILE |
| LUIS ROMAN RIVERA | ADDRESS ON FILE |
| LUIS ROMAN ROSA | ADDRESS ON FILE |
| LUIS ROMERO ALMEYDA | ADDRESS ON FILE |
| LUIS ROMERO SALGADO | ADDRESS ON FILE |
| LUIS RONDON TOLLENS | ADDRESS ON FILE |
| LUIS ROSA HERNANDEZ | ADDRESS ON FILE |
| LUIS ROSA MORALES | ADDRESS ON FILE |
| LUIS ROSA TAPIA | ADDRESS ON FILE |
| LUIS ROSADO GUTIERREZ | ADDRESS ON FILE |
| LUIS ROSADO NEGRON | ADDRESS ON FILE |
| LUIS ROSARIO FIGUEROA | ADDRESS ON FILE |
| LUIS ROSARIO GONZALEZ | ADDRESS ON FILE |
| LUIS ROSARIO JORGE | ADDRESS ON FILE |
| LUIS ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS ROSARIO RIVERA | ADDRESS ON FILE |
| LUIS ROSAS GARCIA | ADDRESS ON FILE |
| LUIS RUIZ OTERO | ADDRESS ON FILE |
| LUIS RUIZ PEREIRA | ADDRESS ON FILE |
| LUIS RUIZ SULE | ADDRESS ON FILE |
| LUIS S ARZOLA GONZALEZ | ADDRESS ON FILE |
| LUIS S COLON CORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS S GARCIA PEREZ | ADDRESS ON FILE |
| LUIS S GONZALEZ LAJARA | ADDRESS ON FILE |
| LUIS S MIRANDA ROSA | ADDRESS ON FILE |
| LUIS S PARRILLA CASTRO | ADDRESS ON FILE |
| LUIS S RIVERA GONZALEZ | ADDRESS ON FILE |
| LUIS S RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUIS S RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| LUIS S S GARCIA PEREZ | ADDRESS ON FILE |
| LUIS S S VELEZ CLAVIJO | ADDRESS ON FILE |
| LUIS S TALAVERA GONZALEZ | ADDRESS ON FILE |
| LUIS S VELEZ CLAVIJO | ADDRESS ON FILE |
| LUIS S VELEZ GONZALEZ | ADDRESS ON FILE |
| LUIS SABAT CARLO | ADDRESS ON FILE |
| LUIS SALCEDO QUIROS | ADDRESS ON FILE |
| LUIS SALVA GONZALEZ | ADDRESS ON FILE |
| LUIS SANCHEZ ALEMAN | ADDRESS ON FILE |
| LUIS SANCHEZ FLORES | ADDRESS ON FILE |
| LUIS SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LUIS SANCHEZ ORTIZ | ADDRESS ON FILE |
| LUIS SANCHEZ PEREZ | ADDRESS ON FILE |
| LUIS SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| LUIS SANTA CLAUDIO | ADDRESS ON FILE |
| LUIS SANTA TORRES | ADDRESS ON FILE |
| LUIS SANTANA CASTILLO | ADDRESS ON FILE |
| LUIS SANTIAGO AGOSTINI | ADDRESS ON FILE |
| LUIS SANTIAGO ARCAY | ADDRESS ON FILE |
| LUIS SANTIAGO DIAZ | ADDRESS ON FILE |
| LUIS SANTIAGO DIEPPA | ADDRESS ON FILE |
| LUIS SANTIAGO GRAJALES | ADDRESS ON FILE |
| LUIS SANTIAGO TORRES | ADDRESS ON FILE |
| LUIS SANTIAGO VARGAS | ADDRESS ON FILE |
| LUIS SANTOS NEGRON | ADDRESS ON FILE |
| LUIS SANTOS SANTIAGO | ADDRESS ON FILE |
| LUIS SAURI VAZQUEZ | ADDRESS ON FILE |
| LUIS SEDA BONILLA | ADDRESS ON FILE |
| LUIS SEGARRA MICHELI | ADDRESS ON FILE |
| LUIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| LUIS SERRANO MORALES | ADDRESS ON FILE |
| LUIS SERRANO RIOS | ADDRESS ON FILE |
| LUIS SERRANO VILLAFANE | ADDRESS ON FILE |
| LUIS SIERRA CORONADO | ADDRESS ON FILE |
| LUIS SIERRA MARRERO | ADDRESS ON FILE |
| LUIS SILVA POLLOCK | ADDRESS ON FILE |
| LUIS SILVA ROLON | ADDRESS ON FILE |
| LUIS SOSA REYES | ADDRESS ON FILE |
| LUIS SOTO AROCHO | ADDRESS ON FILE |
| LUIS SOTO MEDINA | ADDRESS ON FILE |
| LUIS SOTO MORALES | ADDRESS ON FILE |
| LUIS SOTO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS SOTO RUIZ | ADDRESS ON FILE |
| LUIS SOTO RUIZ | ADDRESS ON FILE |
| LUIS SOTO SOTO | ADDRESS ON FILE |
| LUIS SULIVERES VEGA | ADDRESS ON FILE |
| LUIS T DAVILA ORTIZ | ADDRESS ON FILE |
| LUIS T FLORES CORTES | ADDRESS ON FILE |
| LUIS T HERNANDEZ ALIER | ADDRESS ON FILE |
| LUIS T NIEVES GONZALEZ | ADDRESS ON FILE |
| LUIS T PEREZ SANTIAGO | ADDRESS ON FILE |
| LUIS T RODRIGUEZ VELEZ | ADDRESS ON FILE |
| LUIS TELLADO CASTRO | ADDRESS ON FILE |
| LUIS TELLADO LOPEZ | ADDRESS ON FILE |
| LUIS TELLADO REYES | ADDRESS ON FILE |
| LUIS TIRADO | ADDRESS ON FILE |
| LUIS TIRU IRIZARRY | ADDRESS ON FILE |
| LUIS TOLEDO LOPEZ | ADDRESS ON FILE |
| LUIS TOLENTINO LOPEZ | ADDRESS ON FILE |
| LUIS TORO FELICIANO | ADDRESS ON FILE |
| LUIS TORO OCASIO | ADDRESS ON FILE |
| LUIS TORRES | ADDRESS ON FILE |
| LUIS TORRES BURGOS | ADDRESS ON FILE |
| LUIS TORRES DALMAU | ADDRESS ON FILE |
| LUIS TORRES MONTES | ADDRESS ON FILE |
| LUIS TORRES RAMIREZ | ADDRESS ON FILE |
| LUIS TORRES RIVERA | ADDRESS ON FILE |
| LUIS TORRES SIERRA | ADDRESS ON FILE |
| LUIS TORRES SOTO | ADDRESS ON FILE |
| LUIS TORRES TORRES | ADDRESS ON FILE |
| LUIS TORRES VARGAS | ADDRESS ON FILE |
| LUIS TORRES ZAMORA | ADDRESS ON FILE |
| LUIS TOTTI LUGO | ADDRESS ON FILE |
| LUIS TROCHE BONILLA | ADDRESS ON FILE |
| LUIS TROCHE ROBLES | ADDRESS ON FILE |
| LUIS U ORTIZ FERRER | ADDRESS ON FILE |
| LUIS V ANDRADES OSORIO | ADDRESS ON FILE |
| LUIS V CHAPARRO NUNEZ | ADDRESS ON FILE |
| LUIS V CRUZ | ADDRESS ON FILE |
| LUIS V DELGADO BETANCOURT | ADDRESS ON FILE |
| LUIS V LOPEZ BERMUDEZ | ADDRESS ON FILE |
| LUIS V NORIEGA LOPEZ | ADDRESS ON FILE |
| LUIS V PAGAN RAMOS | ADDRESS ON FILE |
| LUIS V V CASTRO RIVERA | ADDRESS ON FILE |
| LUIS V V HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUIS V VALDES RODRIGUEZ | ADDRESS ON FILE |
| LUIS V VILLALON VINA | ADDRESS ON FILE |
| LUIS V WILKES LOPEZ | ADDRESS ON FILE |
| LUIS VALCARCEL RESTO | ADDRESS ON FILE |
| LUIS VALENTIN CORDERO | ADDRESS ON FILE |
| LUIS VALENTIN MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS VALENTIN MENDEZ | ADDRESS ON FILE |
| LUIS VALENTIN RIVERA | ADDRESS ON FILE |
| LUIS VALLE COLON | ADDRESS ON FILE |
| LUIS VALLECILLO RIGUAL | ADDRESS ON FILE |
| LUIS VARGAS BARRETO | ADDRESS ON FILE |
| LUIS VARGAS DELGADO | ADDRESS ON FILE |
| LUIS VARGAS TORRES | ADDRESS ON FILE |
| LUIS VARGAS VALENTIN | ADDRESS ON FILE |
| LUIS VARGAS VIZCAYA | ADDRESS ON FILE |
| LUIS VAZQUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ ENCHAUTEGUI | ADDRESS ON FILE |
| LUIS VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ GOMEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ MOLINA | ADDRESS ON FILE |
| LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VAZQUEZ TORRES | ADDRESS ON FILE |
| LUIS VEGA ALVARADO | ADDRESS ON FILE |
| LUIS VEGA FIGUEROA | ADDRESS ON FILE |
| LUIS VEGA MELENDEZ | ADDRESS ON FILE |
| LUIS VEGA RIOS | ADDRESS ON FILE |
| LUIS VEGA ROSADO | ADDRESS ON FILE |
| LUIS VEGA VEGA | ADDRESS ON FILE |
| LUIS VELAZQUEZ ARROYO | ADDRESS ON FILE |
| LUIS VELAZQUEZ DONATO | ADDRESS ON FILE |
| LUIS VELAZQUEZ PEREZ | ADDRESS ON FILE |
| LUIS VELAZQUEZ SANTANA | ADDRESS ON FILE |
| LUIS VELAZQUEZ TORRES | ADDRESS ON FILE |
| LUIS VELEZ | ADDRESS ON FILE |
| LUIS VELEZ | ADDRESS ON FILE |
| LUIS VELEZ ACEVEDO | ADDRESS ON FILE |
| LUIS VELEZ RAMIREZ | ADDRESS ON FILE |
| LUIS VELEZ RIVERA | ADDRESS ON FILE |
| LUIS VELEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS VELLON RIOS | ADDRESS ON FILE |
| LUIS VICENS PADRO | ADDRESS ON FILE |
| LUIS VILA NIEVES | ADDRESS ON FILE |
| LUIS VILA RODRIGUEZ | ADDRESS ON FILE |
| LUIS VILARO VELEZ | ADDRESS ON FILE |
| LUIS VILLANUEVA | ADDRESS ON FILE |
| LUIS VINAS SORBA | ADDRESS ON FILE |
| LUIS VIZCARRONDO MATOS | ADDRESS ON FILE |
| LUIS W RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS W TAVAREZ | ADDRESS ON FILE |
| LUIS W TAVAREZ PEREZ | ADDRESS ON FILE |
| LUIS W TORRES PAGAN | ADDRESS ON FILE |
| LUIS W W TAVAREZ PEREZ | ADDRESS ON FILE |
| LUIS WATLINGTON JIMENEZ | ADDRESS ON FILE |
| LUIS X CASTILLO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS X FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| LUIS X FRIAS BAEZ | ADDRESS ON FILE |
| LUIS X MIRANDA SANTIAGO | ADDRESS ON FILE |
| LUIS X RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| LUIS Y BULA DIAZ | ADDRESS ON FILE |
| LUIS Y CANALES NAZARIO | ADDRESS ON FILE |
| LUIS Z HUERTAS ABREU | ADDRESS ON FILE |
| LUIS ZABALA CRUZ | ADDRESS ON FILE |
| LUIS ZABALA CRUZ | ADDRESS ON FILE |
| LUIS ZAYAS PRATTS | ADDRESS ON FILE |
| LUIS ZAYAS RIVERA | ADDRESS ON FILE |
| LUIS ZENO OLIVERAS | ADDRESS ON FILE |
| LUISA A APONTE RIVERA | ADDRESS ON FILE |
| LUISA A APONTE VELEZ | ADDRESS ON FILE |
| LUISA A BAEZ SANTIAGO | ADDRESS ON FILE |
| LUISA A FLORES MELENDEZ | ADDRESS ON FILE |
| LUISA A JIMENEZ LARACUENTE | ADDRESS ON FILE |
| LUISA A ORTIZ GONZALEZ | ADDRESS ON FILE |
| LUISA A RIVERA MARTINEZ | ADDRESS ON FILE |
| LUISA A SANCHEZ RAMOS | ADDRESS ON FILE |
| LUISA ALMESTICA MARRERO | ADDRESS ON FILE |
| LUISA AMARO DE LEON | ADDRESS ON FILE |
| LUISA AMPARO COLON | ADDRESS ON FILE |
| LUISA APELLANIZ STORER | ADDRESS ON FILE |
| LUISA APONTE SOLIS | ADDRESS ON FILE |
| LUISA BERDECIA SERRANO | ADDRESS ON FILE |
| LUISA BERNAL CALCERRADA | ADDRESS ON FILE |
| LUISA BIZALDI | ADDRESS ON FILE |
| LUISA BRUNO CINTRON | ADDRESS ON FILE |
| LUISA BULERIN GUZMAN | ADDRESS ON FILE |
| LUISA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LUISA BURGOS VAZQUEZ | ADDRESS ON FILE |
| LUISA C VIGO CEPEDA | ADDRESS ON FILE |
| LUISA CALDERON FARGAS | ADDRESS ON FILE |
| LUISA CALDERON FARGAS | ADDRESS ON FILE |
| LUISA CALDERON GORDON | ADDRESS ON FILE |
| LUISA CARRASQUILLO CASTRO | ADDRESS ON FILE |
| LUISA CASIANO MARTINEZ | ADDRESS ON FILE |
| LUISA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| LUISA CENTENO YORDAN | ADDRESS ON FILE |
| LUISA CHARRIEZ NIEVES | ADDRESS ON FILE |
| LUISA CLASSEN BORRERO | ADDRESS ON FILE |
| LUISA CLAUDIO MEDINA | ADDRESS ON FILE |
| LUISA CONDE SANTIAGO | ADDRESS ON FILE |
| LUISA CORDERO DELGADO | ADDRESS ON FILE |
| LUISA CORDOVES MERCADO | ADDRESS ON FILE |
| LUISA CORTES DE MALDONADO | ADDRESS ON FILE |
| LUISA CRUZ ORTEGA | ADDRESS ON FILE |
| LUISA CRUZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA CRUZ TORRES | ADDRESS ON FILE |
| LUISA D OLIVARI MARTINEZ | ADDRESS ON FILE |
| LUISA D SANCHEZ GALARZA | ADDRESS ON FILE |
| LUISA DELGADO PADILLA | ADDRESS ON FILE |
| LUISA DEVARIE SANCHEZ | ADDRESS ON FILE |
| LUISA DIAZ FLORES | ADDRESS ON FILE |
| LUISA DIAZ GONZALO | ADDRESS ON FILE |
| LUISA DIAZ VALENTIN | ADDRESS ON FILE |
| LUISA DIAZ VALENTIN | ADDRESS ON FILE |
| LUISA E ALERS LUISA | ADDRESS ON FILE |
| LUISA E E HENNA NICOT | ADDRESS ON FILE |
| LUISA E E JIMENEZ ACOSTA | ADDRESS ON FILE |
| LUISA E MARTINEZ | ADDRESS ON FILE |
| LUISA E MERCADO FIGUEROA | ADDRESS ON FILE |
| LUISA E RAMOS VELAZQUEZ | ADDRESS ON FILE |
| LUISA E REILLO | ADDRESS ON FILE |
| LUISA E REILLO HERNANDEZ | ADDRESS ON FILE |
| LUISA E RIVERA CLAVEROL | ADDRESS ON FILE |
| LUISA E SANTIAGO NEGRON | ADDRESS ON FILE |
| LUISA E SANTOS DAVILA | ADDRESS ON FILE |
| LUISA E VARGAS RIVERA | ADDRESS ON FILE |
| LUISA ESCALERA FERRER | ADDRESS ON FILE |
| LUISA F ALVAREZ LOPEZ | ADDRESS ON FILE |
| LUISA F F TORRES CRUZ | ADDRESS ON FILE |
| LUISA F TORRES CRUZ | ADDRESS ON FILE |
| LUISA FARIA CRUZ | ADDRESS ON FILE |
| LUISA FELIBERTY ROSARIO | ADDRESS ON FILE |
| LUISA FERMIN MEDRANO | ADDRESS ON FILE |
| LUISA FERNANDEZ ACEVEDO | ADDRESS ON FILE |
| LUISA FERNANDEZ ACEVEDO | ADDRESS ON FILE |
| LUISA G TORRES RIVEA | ADDRESS ON FILE |
| LUISA GARCIA BAERGA | ADDRESS ON FILE |
| LUISA GARCIA LUGO | ADDRESS ON FILE |
| LUISA GARCIA OCASIO | ADDRESS ON FILE |
| LUISA GARCIA ROSA | ADDRESS ON FILE |
| LUISA GARCIA VDA DE LUGO | ADDRESS ON FILE |
| LUISA GOMEZ CRUZ | ADDRESS ON FILE |
| LUISA GRAU CORREA | ADDRESS ON FILE |
| LUISA GUTIERREZ COSME | ADDRESS ON FILE |
| LUISA H MELENDEZ CONCEPCION | ADDRESS ON FILE |
| LUISA HERNANDEZ PACHECO | ADDRESS ON FILE |
| LUISA HUERTAS GONZALEZ | ADDRESS ON FILE |
| LUISA I CANDELARIO | ADDRESS ON FILE |
| LUISA I ESPADA OLIVIERI | ADDRESS ON FILE |
| LUISA I GUZMAN MIRO | ADDRESS ON FILE |
| LUISA I I COLON CEBOLLERO | ADDRESS ON FILE |
| LUISA I MAYMI MOLINA | ADDRESS ON FILE |
| LUISA I PEREZ VARELA | ADDRESS ON FILE |
| LUISA I ROSARIO COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA J DELUCCA ALBIZU | ADDRESS ON FILE |
| LUISA J IRIZARRY ORTIZ | ADDRESS ON FILE |
| LUISA J J OSORIO QUINONES | ADDRESS ON FILE |
| LUISA J RIVERA RIVERA | ADDRESS ON FILE |
| LUISA JIMENEZ LARACUENT | ADDRESS ON FILE |
| LUISA JUSTINIANO BERTY | ADDRESS ON FILE |
| LUISA LEFEBRE TRINIDAD | ADDRESS ON FILE |
| LUISA LIND DE GARCIA | ADDRESS ON FILE |
| LUISA LOPEZ CASADO | ADDRESS ON FILE |
| LUISA LOPEZ QUINONES | ADDRESS ON FILE |
| LUISA M ALABARCES LUISA | ADDRESS ON FILE |
| LUISA M ARROYO FLORES | ADDRESS ON FILE |
| LUISA M AVINO RIVERA | ADDRESS ON FILE |
| LUISA M AYALA VAZQUEZ | ADDRESS ON FILE |
| LUISA M CHERVONI | ADDRESS ON FILE |
| LUISA M COLOM GARCIA | ADDRESS ON FILE |
| LUISA M CUEVAS GONZALEZ | ADDRESS ON FILE |
| LUISA M DEL VALLE | ADDRESS ON FILE |
| LUISA M GIERBOLINI RODRIGUEZ | ADDRESS ON FILE |
| LUISA M GRACIA CASALS | ADDRESS ON FILE |
| LUISA M GUZMAN BENIQUEZ | ADDRESS ON FILE |
| LUISA M INDART VAZQUEZ | ADDRESS ON FILE |
| LUISA M INDART VAZQUEZ | ADDRESS ON FILE |
| LUISA M LOPEZ VDA | ADDRESS ON FILE |
| LUISA M LORA CORREA | ADDRESS ON FILE |
| LUISA M M CHERVONI JUSINO | ADDRESS ON FILE |
| LUISA M MATOS QUINTANA | ADDRESS ON FILE |
| LUISA M MERCADO TIRADO | ADDRESS ON FILE |
| LUISA M SURE VDA | ADDRESS ON FILE |
| LUISA M TORRES IRIZARRY | ADDRESS ON FILE |
| LUISA MALDONADO PAGAN | ADDRESS ON FILE |
| LUISA MARQUEZ DIAZ | ADDRESS ON FILE |
| LUISA MARTIN ORTIZ | ADDRESS ON FILE |
| LUISA MARTINEZ GUZMAN | ADDRESS ON FILE |
| LUISA MARTINEZ MARTELL | ADDRESS ON FILE |
| LUISA MARTINEZ RIVERA | ADDRESS ON FILE |
| LUISA MARTIZ SILVA | ADDRESS ON FILE |
| LUISA MATOS MILLAN | ADDRESS ON FILE |
| LUISA MEDINA BEM | ADDRESS ON FILE |
| LUISA MELENDEZ BRACHE | ADDRESS ON FILE |
| LUISA MELENDEZ VENTURA | ADDRESS ON FILE |
| LUISA MENDEZ TACORONTE | ADDRESS ON FILE |
| LUISA MIRABAL DERAMIRE | ADDRESS ON FILE |
| LUISA MONSEGUR IRIZARRY | ADDRESS ON FILE |
| LUISA MORALES DEL VALLE | ADDRESS ON FILE |
| LUISA MUJICA DE HERNANDEZ | ADDRESS ON FILE |
| LUISA MUJICA PASTRANA | ADDRESS ON FILE |
| LUISA MUNOZ GONZALEZ | ADDRESS ON FILE |
| LUISA NAVARRO MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUISA NAZARIO ROSADO | ADDRESS ON FILE |
| LUISA NEGRON GONZALEZ | ADDRESS ON FILE |
| LUISA O COLON ORELLANA | ADDRESS ON FILE |
| LUISA OCASIO RIVERA | ADDRESS ON FILE |
| LUISA ORTEGA HEREDIA | ADDRESS ON FILE |
| LUISA ORTIZ OSORIO | ADDRESS ON FILE |
| LUISA OSORIO QUIONES | ADDRESS ON FILE |
| LUISA PACHECO SANTIAGO | ADDRESS ON FILE |
| LUISA PEREZ TIRADO | ADDRESS ON FILE |
| LUISA PIERALDI DIAZ | ADDRESS ON FILE |
| LUISA POLIDURA BURDON | ADDRESS ON FILE |
| LUISA PRADO GONZALEZ | ADDRESS ON FILE |
| LUISA QUINONES CARRILLO | ADDRESS ON FILE |
| LUISA QUINONES VDA | ADDRESS ON FILE |
| LUISA QUINTERO LORENZI | ADDRESS ON FILE |
| LUISA QUIONES VDA | ADDRESS ON FILE |
| LUISA R BADUI VDA | ADDRESS ON FILE |
| LUISA RAMIREZ RIVERA | ADDRESS ON FILE |
| LUISA RAMOS CHEVERE | ADDRESS ON FILE |
| LUISA RAMOS HERNANDEZ | ADDRESS ON FILE |
| LUISA RAMOS PEREZ | ADDRESS ON FILE |
| LUISA REYES ORTIZ | ADDRESS ON FILE |
| LUISA REYES ORTIZ | ADDRESS ON FILE |
| LUISA RIOS ROSARIO | ADDRESS ON FILE |
| LUISA RIOS RUIZ | ADDRESS ON FILE |
| LUISA RIVERA CUADRADO | ADDRESS ON FILE |
| LUISA RIVERA PEREZ | ADDRESS ON FILE |
| LUISA RIVERA ROMAN | ADDRESS ON FILE |
| LUISA ROBLES TORRES | ADDRESS ON FILE |
| LUISA RODRIGUEZ PAOLI | ADDRESS ON FILE |
| LUISA RODRIGUEZ PAOLI | ADDRESS ON FILE |
| LUISA ROJAS OCASIO | ADDRESS ON FILE |
| LUISA ROSARIO BERRIOS | ADDRESS ON FILE |
| LUISA ROSARIO DE BERRIOS | ADDRESS ON FILE |
| LUISA RUIZ GUTIERREZ | ADDRESS ON FILE |
| LUISA SAN MIGUEL TORRES | ADDRESS ON FILE |
| LUISA SANCHEZ RAMOS | ADDRESS ON FILE |
| LUISA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LUISA SANCHEZ RODZ | ADDRESS ON FILE |
| LUISA SANTA CORDOVA | ADDRESS ON FILE |
| LUISA SANTOS COLON | ADDRESS ON FILE |
| LUISA SELPA ACEVEDO | ADDRESS ON FILE |
| LUISA SELPA CORDERO | ADDRESS ON FILE |
| LUISA SIERRA VDA | ADDRESS ON FILE |
| LUISA SIMONS ALSINA | ADDRESS ON FILE |
| LUISA SIMONS MERCADO | ADDRESS ON FILE |
| LUISA SOTO MARTINEZ | ADDRESS ON FILE |
| LUISA SUAREZ VAZQUEZ | ADDRESS ON FILE |
| LUISA SURE VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUISA TORRES ALVARADO | ADDRESS ON FILE |
| LUISA TORRES DE RIVERA | ADDRESS ON FILE |
| LUISA V IGLESIAS VIRUET | ADDRESS ON FILE |
| LUISA V SOSA RUIZ | ADDRESS ON FILE |
| LUISA VAZQUEZ PINEDA | ADDRESS ON FILE |
| LUISA VELAZQUEZ APARICIO | ADDRESS ON FILE |
| LUISA VELEZ DE VELAZQUEZ | ADDRESS ON FILE |
| LUISA VELEZ DE VELAZQUEZ | ADDRESS ON FILE |
| LUISA VELEZ MONTALVO | ADDRESS ON FILE |
| LUISA VELEZ TORO | ADDRESS ON FILE |
| LUISA VILLEGAS AMADOR | ADDRESS ON FILE |
| LUISA Y HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUISA YERA | ADDRESS ON FILE |
| LUISANEL SOTO REYES | ADDRESS ON FILE |
| LUISEL SANTANA MONTES | ADDRESS ON FILE |
| LUISETTE DIAZ MOLINA | ADDRESS ON FILE |
| LUISETTE M GIERBOLINI RODRIGUEZ | ADDRESS ON FILE |
| LUISITO AGUILAR ABREU | ADDRESS ON FILE |
| LUISJOEL CABAN MEDINA | ADDRESS ON FILE |
| LUISVETTE ALEMANY VALENTIN | ADDRESS ON FILE |
| LUITPOLDO MARRERO RAMIREZ | ADDRESS ON FILE |
| LUIZ GOMEZ GOMEZ | ADDRESS ON FILE |
| LUIZ VIZCARRONDO AGOSTO | ADDRESS ON FILE |
| LUKISCHA RAMOS | ADDRESS ON FILE |
| LULU COLLAZO ORTIZ | ADDRESS ON FILE |
| LULU TORRES VDA | ADDRESS ON FILE |
| LULU TORRES VDA DE RODZ | ADDRESS ON FILE |
| LUMARIE FIGUEROA HERNAIZ | ADDRESS ON FILE |
| LUMARIE FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| LUMARIE I DURIEUX MEDINA | ADDRESS ON FILE |
| LUMARIE MARTINEZ RIVERA | ADDRESS ON FILE |
| LUMARIE NAVARRO MARTINEZ | ADDRESS ON FILE |
| LUMARIE RIVERA ORTIZ | ADDRESS ON FILE |
| LUMARIE RODRIGUEZ SOTO | ADDRESS ON FILE |
| LUMARIS BERMUDEZ MONTALVO | ADDRESS ON FILE |
| LUMARIS O RIVERA MONSERRAT | ADDRESS ON FILE |
| LUMARY CABAN BARRETO | ADDRESS ON FILE |
| LUMARY CALDERON RODRIGUEZ | ADDRESS ON FILE |
| LUMARY PADILLA LOPEZ | ADDRESS ON FILE |
| LUMEN GUTIERREZ NEGRON | ADDRESS ON FILE |
| LUMEN M MORALES GONZALEZ | ADDRESS ON FILE |
| LUMEN MENDEZ DELGADO | ADDRESS ON FILE |
| LUMEN PLANELL GARCIA | ADDRESS ON FILE |
| LUMEN VILLANUEVA HERNANDEZ | ADDRESS ON FILE |
| LUMIER COMMUNICATIONS CORP | ADDRESS ON FILE |
| LUMINADA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| LUNEDYS CALDERON VAZQUEZ | ADDRESS ON FILE |
| LUPERCIA ARROYO FARRINGTON | ADDRESS ON FILE |
| LUPERCIA RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUPERCIA SUAREZ GONZALEZ | ADDRESS ON FILE |
| LUPERCIA TORRES RIVERA | ADDRESS ON FILE |
| LUPERCIO OQUENDO ILARRAZA | ADDRESS ON FILE |
| LUPERCIO ORTIZ APONTE | ADDRESS ON FILE |
| LUPERCIO ROSARIO BURGOS | ADDRESS ON FILE |
| LUPERCIO SALGADO SOLER | ADDRESS ON FILE |
| LUPICINA RODRIGUEZ REYES | ADDRESS ON FILE |
| LURDES COLON ALEJANDRO | ADDRESS ON FILE |
| LURGREA CENTRAL COLLEGE | ADDRESS ON FILE |
| LURIBEL LEDUC RIVAS | ADDRESS ON FILE |
| LUS R SOTO LOPERENA | ADDRESS ON FILE |
| LUSANA M MARCANO BAEZ | ADDRESS ON FILE |
| LUTGARDA RICARD MARTINEZ | ADDRESS ON FILE |
| LUTGARDA SANTIAGO | ADDRESS ON FILE |
| LUTGARDA VEGA SANDERS | ADDRESS ON FILE |
| LUTGARDO MONTES AYALA | ADDRESS ON FILE |
| LUVELISSE N CRUZ NEGRON | ADDRESS ON FILE |
| LUVISELL AMBERT CABRERA | ADDRESS ON FILE |
| LUYMARY OLAZAGASTI COTTO | ADDRESS ON FILE |
| LUZ A A COMAS FLAQUE | ADDRESS ON FILE |
| LUZ A A SCHMIDT MELENDEZ | ADDRESS ON FILE |
| LUZ A AROCHO IRIZARRY | ADDRESS ON FILE |
| LUZ A AYALA MARTINEZ | ADDRESS ON FILE |
| LUZ A AYALA RODRIGUEZ | ADDRESS ON FILE |
| LUZ A BEDFORD BENITEZ | ADDRESS ON FILE |
| LUZ A CARRUCINI REYES | ADDRESS ON FILE |
| LUZ A CINTRON MORENO | ADDRESS ON FILE |
| LUZ A COLON SANTIAGO | ADDRESS ON FILE |
| LUZ A CRUZ RAMOS | ADDRESS ON FILE |
| LUZ A CRUZ ROSARIO | ADDRESS ON FILE |
| LUZ A CUBANO GONZALEZ | ADDRESS ON FILE |
| LUZ A ENRIQUE APONTE | ADDRESS ON FILE |
| LUZ A FEBRES NUNEZ | ADDRESS ON FILE |
| LUZ A FELICIANO ECHEVARRIA | ADDRESS ON FILE |
| LUZ A FERRER SANJURJO | ADDRESS ON FILE |
| LUZ A GARCIA BONILLA | ADDRESS ON FILE |
| LUZ A GARCIA DE RIVERA | ADDRESS ON FILE |
| LUZ A GONZALEZ | ADDRESS ON FILE |
| LUZ A HUERTAS RIVERA | ADDRESS ON FILE |
| LUZ A JURADO MARTINEZ | ADDRESS ON FILE |
| LUZ A LOPEZ MONTAS | ADDRESS ON FILE |
| LUZ A MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LUZ A OCASIO VAZQUEZ | ADDRESS ON FILE |
| LUZ A PAGAN ECHEVARRIA | ADDRESS ON FILE |
| LUZ A PEREZ FERRER | ADDRESS ON FILE |
| LUZ A RAMOS RIVERA | ADDRESS ON FILE |
| LUZ A RIVERA BERRIOS | ADDRESS ON FILE |
| LUZ A RIVERA CORTIJO | ADDRESS ON FILE |
| LUZ A RIVERA LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ A RIVERA MELENDEZ | ADDRESS ON FILE |
| LUZ A ROBLES GONZALEZ | ADDRESS ON FILE |
| LUZ A RODAS DIAZ | ADDRESS ON FILE |
| LUZ A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUZ A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| LUZ A ROSA | ADDRESS ON FILE |
| LUZ A ROSARIO CANALES | ADDRESS ON FILE |
| LUZ A SANTIAGO LOPEZ | ADDRESS ON FILE |
| LUZ A SCHMIDT DE MELENDEZ | ADDRESS ON FILE |
| LUZ A SERRANO ARROYO | ADDRESS ON FILE |
| LUZ A SOTO SANTOS | ADDRESS ON FILE |
| LUZ A SOTO VELEZ | ADDRESS ON FILE |
| LUZ ACEVEDO | ADDRESS ON FILE |
| LUZ ACEVEDO SANTAELLA | ADDRESS ON FILE |
| LUZ ACOSTA VDA | ADDRESS ON FILE |
| LUZ AGOSTO BELTRAN | ADDRESS ON FILE |
| LUZ ALBINO ALVAREZ | ADDRESS ON FILE |
| LUZ ALFARO ALFARO | ADDRESS ON FILE |
| LUZ ALOMAR MORALES | ADDRESS ON FILE |
| LUZ ARCE FERRER | ADDRESS ON FILE |
| LUZ ARCELAY MEDINA | ADDRESS ON FILE |
| LUZ AREIZAGA RAMIREZ | ADDRESS ON FILE |
| LUZ AVILES VDA | ADDRESS ON FILE |
| LUZ AYALA SALGADO | ADDRESS ON FILE |
| LUZ B B MATOS MATOS | ADDRESS ON FILE |
| LUZ B CHINNERY ENGLAND | ADDRESS ON FILE |
| LUZ B GARCIA CHEVERE | ADDRESS ON FILE |
| LUZ B GONZALEZ GONZALEZ | ADDRESS ON FILE |
| LUZ B HIRALDO RIVERA | ADDRESS ON FILE |
| LUZ B LAUREANO CALDERON | ADDRESS ON FILE |
| LUZ B MATOS MATOS | ADDRESS ON FILE |
| LUZ B MELENDEZ ROJAS | ADDRESS ON FILE |
| LUZ B ORTIZ JAIME | ADDRESS ON FILE |
| LUZ B RIVERA CEPEDA | ADDRESS ON FILE |
| LUZ B RIVERA VAZQUEZ | ADDRESS ON FILE |
| LUZ BAEZ PACHECO | ADDRESS ON FILE |
| LUZ BARCELO LOPEZ | ADDRESS ON FILE |
| LUZ BARROS RUIZ | ADDRESS ON FILE |
| LUZ BELEN ROSADO | ADDRESS ON FILE |
| LUZ BERNARD MELENDEZ | ADDRESS ON FILE |
| LUZ BERRIOS VILLAFANE | ADDRESS ON FILE |
| LUZ BONANO DIAZ | ADDRESS ON FILE |
| LUZ BORRERO SERRANO | ADDRESS ON FILE |
| LUZ BOTET FERRER | ADDRESS ON FILE |
| LUZ BRENDA LEBRON | ADDRESS ON FILE |
| LUZ C AGOSTO CARRASQUILLO | ADDRESS ON FILE |
| LUZ C ALBINO CORONADO | ADDRESS ON FILE |
| LUZ C ALONSO LOPEZ | ADDRESS ON FILE |
| LUZ C ARCELAY ESCUTEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ C ARROYO SERRANO | ADDRESS ON FILE |
| LUZ C BAUZO RAMOS | ADDRESS ON FILE |
| LUZ C BRUNO | ADDRESS ON FILE |
| LUZ C BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LUZ C C MIRANDA MORALES | ADDRESS ON FILE |
| LUZ C C PADILLA IRIZARRY | ADDRESS ON FILE |
| LUZ C C REYES RIVERA | ADDRESS ON FILE |
| LUZ C C RIVERA REYES | ADDRESS ON FILE |
| LUZ C C ROSA LAGUER | ADDRESS ON FILE |
| LUZ C CALDERON CALDERON | ADDRESS ON FILE |
| LUZ C CALIXTO MARTINEZ | ADDRESS ON FILE |
| LUZ C CARDONA HERNANDEZ | ADDRESS ON FILE |
| LUZ C COLON COLON | ADDRESS ON FILE |
| LUZ C COLON DE FUENTES | ADDRESS ON FILE |
| LUZ C COLON SANTIAGO | ADDRESS ON FILE |
| LUZ C CORDERO | ADDRESS ON FILE |
| LUZ C CORDERO SERRANO | ADDRESS ON FILE |
| LUZ C CORDOVA CASTRO | ADDRESS ON FILE |
| LUZ C CRUZ GARCIA | ADDRESS ON FILE |
| LUZ C FIGUEROA CATALA | ADDRESS ON FILE |
| LUZ C GARCIA FERNANDEZ | ADDRESS ON FILE |
| LUZ C GONZALEZ VEGA | ADDRESS ON FILE |
| LUZ C GUARDIOLA TRUJILLO | ADDRESS ON FILE |
| LUZ C HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ C HERNANDEZ OTERO | ADDRESS ON FILE |
| LUZ C HIRALDO RIVERA | ADDRESS ON FILE |
| LUZ C JIMENEZ SANTOS | ADDRESS ON FILE |
| LUZ C JUSINO RIVERA | ADDRESS ON FILE |
| LUZ C LASSALLE ESTRADA | ADDRESS ON FILE |
| LUZ C LOPEZ LANDRON | ADDRESS ON FILE |
| LUZ C MEDERO ESPANOL | ADDRESS ON FILE |
| LUZ C MEDINA MEDINA | ADDRESS ON FILE |
| LUZ C MIRANDA MORALES | ADDRESS ON FILE |
| LUZ C MORAN CENTENO | ADDRESS ON FILE |
| LUZ C NIEVES OCASIO | ADDRESS ON FILE |
| LUZ C NIEVES SOTO | ADDRESS ON FILE |
| LUZ C PADILLA IRIZARRY | ADDRESS ON FILE |
| LUZ C PEREZ VALENTIN | ADDRESS ON FILE |
| LUZ C PONCE RIVERA | ADDRESS ON FILE |
| LUZ C RAMIREZ ECHEVARRIA | ADDRESS ON FILE |
| LUZ C RAMOS SANTOS | ADDRESS ON FILE |
| LUZ C RIVERA COLON | ADDRESS ON FILE |
| LUZ C RIVERA NEGRON | ADDRESS ON FILE |
| LUZ C RIVERA OROZENA | ADDRESS ON FILE |
| LUZ C RIVERA SOLIS | ADDRESS ON FILE |
| LUZ C RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LUZ C RODRIGUEZ MOLINA | ADDRESS ON FILE |
| LUZ C ROSA LAGUER | ADDRESS ON FILE |
| LUZ C ROSADO CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ C SALAS PEREZ | ADDRESS ON FILE |
| LUZ C SANTIAGO MORALES | ADDRESS ON FILE |
| LUZ C TORRES GONZALEZ | ADDRESS ON FILE |
| LUZ C TORRES OYOLA | ADDRESS ON FILE |
| LUZ C VALENTIN TORRES | ADDRESS ON FILE |
| LUZ C VAZQUEZ VALENTIN | ADDRESS ON FILE |
| LUZ C VEGA RIVERA | ADDRESS ON FILE |
| LUZ CABRERA NIEVES | ADDRESS ON FILE |
| LUZ CAMACHO DIAZ | ADDRESS ON FILE |
| LUZ CARRION VEGA | ADDRESS ON FILE |
| LUZ CARTAGENA RAMOS | ADDRESS ON FILE |
| LUZ CASILLAS DE TORRES | ADDRESS ON FILE |
| LUZ CASTRO CASTRO | ADDRESS ON FILE |
| LUZ CASTRO CASTRO | ADDRESS ON FILE |
| LUZ CELENIA TIRU VELEZ | ADDRESS ON FILE |
| LUZ CELENIA TIRU VELEZ | ADDRESS ON FILE |
| LUZ CENTENO | ADDRESS ON FILE |
| LUZ CENTENO MARTINEZ | ADDRESS ON FILE |
| LUZ CINTRON VDA DE NAVARRO | ADDRESS ON FILE |
| LUZ CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| LUZ COLON | ADDRESS ON FILE |
| LUZ COLON DAVID | ADDRESS ON FILE |
| LUZ COLON RIVERA | ADDRESS ON FILE |
| LUZ COMAS DE | ADDRESS ON FILE |
| LUZ CONCEPCION MORALES | ADDRESS ON FILE |
| LUZ CORDERO CALERO | ADDRESS ON FILE |
| LUZ CORIANO VILLEGAS | ADDRESS ON FILE |
| LUZ CORREA DE PEREZ | ADDRESS ON FILE |
| LUZ CORTES MANZANET | ADDRESS ON FILE |
| LUZ COTTO ROSA | ADDRESS ON FILE |
| LUZ CRUZ COLON | ADDRESS ON FILE |
| LUZ CRUZ CRUZ | ADDRESS ON FILE |
| LUZ CRUZ MESTRE | ADDRESS ON FILE |
| LUZ CRUZ SANCHEZ | ADDRESS ON FILE |
| LUZ D APONTE DE SANCHEZ | ADDRESS ON FILE |
| LUZ D BAEZ QUINONEZ | ADDRESS ON FILE |
| LUZ D CINTRON CARABALLO | ADDRESS ON FILE |
| LUZ D COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| LUZ D CONCEPCION MENDIZABAL | ADDRESS ON FILE |
| LUZ D CRUZ BRACHE | ADDRESS ON FILE |
| LUZ D CRUZ CRUZ | ADDRESS ON FILE |
| LUZ D CRUZ RIVERA | ADDRESS ON FILE |
| LUZ D D BAEZ QUINONES | ADDRESS ON FILE |
| LUZ D D GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LUZ D D GONZALEZ COSME | ADDRESS ON FILE |
| LUZ D D GONZALEZ RAMIREZ | ADDRESS ON FILE |
| LUZ D D SANTOS LUZ | ADDRESS ON FILE |
| LUZ D D SUAREZ ROSADO | ADDRESS ON FILE |
| LUZ D D TOSSAS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ D D VEGA REYES | ADDRESS ON FILE |
| LUZ D DEL TORO | ADDRESS ON FILE |
| LUZ D DELGADO SOLIVERA | ADDRESS ON FILE |
| LUZ D ESCOBAR CASTRO | ADDRESS ON FILE |
| LUZ D ESTRADA CARRASQUILLO | ADDRESS ON FILE |
| LUZ D GARCIA COLON | ADDRESS ON FILE |
| LUZ D GARCIA MARQUEZ | ADDRESS ON FILE |
| LUZ D GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LUZ D GONZALEZ | ADDRESS ON FILE |
| LUZ D GONZALEZ GAY | ADDRESS ON FILE |
| LUZ D GONZALEZ MERCADO | ADDRESS ON FILE |
| LUZ D HERNANDEZ SANTOS | ADDRESS ON FILE |
| LUZ D LOPEZ APONTE | ADDRESS ON FILE |
| LUZ D LOPEZ LOPEZ | ADDRESS ON FILE |
| LUZ D LOPEZ PONCE | ADDRESS ON FILE |
| LUZ D LUGO LUZ | ADDRESS ON FILE |
| LUZ D LUGO MELENDEZ | ADDRESS ON FILE |
| LUZ D MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUZ D MARTINEZ TIRADO | ADDRESS ON FILE |
| LUZ D MATTA COLON | ADDRESS ON FILE |
| LUZ D MELENDEZ SANTIAGO | ADDRESS ON FILE |
| LUZ D MOLINA ALBELO | ADDRESS ON FILE |
| LUZ D MONTIJO CARABALLO | ADDRESS ON FILE |
| LUZ D MUNOZ TORRES | ADDRESS ON FILE |
| LUZ D ORTIZ CRUZ | ADDRESS ON FILE |
| LUZ D ORTIZ LOPEZ | ADDRESS ON FILE |
| LUZ D PADIN LOPEZ | ADDRESS ON FILE |
| LUZ D PEREZ LANZO | ADDRESS ON FILE |
| LUZ D PEREZ MARRERO | ADDRESS ON FILE |
| LUZ D QUINONES CLASS | ADDRESS ON FILE |
| LUZ D RAMIREZ RIVERA | ADDRESS ON FILE |
| LUZ D RAMOS GALARZA | ADDRESS ON FILE |
| LUZ D RAMOS GALARZA | ADDRESS ON FILE |
| LUZ D RIOS BENITEZ | ADDRESS ON FILE |
| LUZ D RIVALTA GOMEZ | ADDRESS ON FILE |
| LUZ D RIVERA MARTINEZ | ADDRESS ON FILE |
| LUZ D RIVERA MORALES | ADDRESS ON FILE |
| LUZ D RIVERA SANTOS | ADDRESS ON FILE |
| LUZ D RODRIGUEZ DE BRIGNONI | ADDRESS ON FILE |
| LUZ D RODRIGUEZ ENCARNACION | ADDRESS ON FILE |
| LUZ D RODRIGUEZ LEON | ADDRESS ON FILE |
| LUZ D RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| LUZ D ROMAN JIMENEZ | ADDRESS ON FILE |
| LUZ D ROSADO RODRIGUEZ | ADDRESS ON FILE |
| LUZ D ROSARIO ARROYO | ADDRESS ON FILE |
| LUZ D ROSARIO RIVERA | ADDRESS ON FILE |
| LUZ D SANCHEZ VEGA | ADDRESS ON FILE |
| LUZ D SANTIAGO GARCIA | ADDRESS ON FILE |
| LUZ D SANTIAGO MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ D SANTOS DE STROHER | ADDRESS ON FILE |
| LUZ D SERRANO TOSADO | ADDRESS ON FILE |
| LUZ D TEJADA LUZ | ADDRESS ON FILE |
| LUZ D TORRES | ADDRESS ON FILE |
| LUZ D TORRES CARABALLO | ADDRESS ON FILE |
| LUZ D TOSSAS ORTIZ | ADDRESS ON FILE |
| LUZ D VARGAS IRIZARRY | ADDRESS ON FILE |
| LUZ D VAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ D VEGA REYES | ADDRESS ON FILE |
| LUZ D VELEZ QUINONES | ADDRESS ON FILE |
| LUZ D VELIZ RIVERA | ADDRESS ON FILE |
| LUZ D VICENTE LEON | ADDRESS ON FILE |
| LUZ D VILLANUEVA COBIAN | ADDRESS ON FILE |
| LUZ DE CELEINA CEPEDA ESCOBAR | ADDRESS ON FILE |
| LUZ DE CEPEDA ESCOBAR | ADDRESS ON FILE |
| LUZ DE JESUS | ADDRESS ON FILE |
| LUZ DE JESUS FUENTES | ADDRESS ON FILE |
| LUZ DEL C COLON CORDOVEZ | ADDRESS ON FILE |
| LUZ DEL C RUIZ GONZALEZ | ADDRESS ON FILE |
| LUZ DELGADO MARTINO | ADDRESS ON FILE |
| LUZ DIAZ GONZALEZ | ADDRESS ON FILE |
| LUZ DIAZ ROSADO | ADDRESS ON FILE |
| LUZ DIVINA DEL TORO AYALA | ADDRESS ON FILE |
| LUZ DURAN RUIZ | ADDRESS ON FILE |
| LUZ E ABRIL BAEZ | ADDRESS ON FILE |
| LUZ E ACEVEDO GUZMAN | ADDRESS ON FILE |
| LUZ E AGOSTO FIGUEROA | ADDRESS ON FILE |
| LUZ E ALFARO MACCHIA | ADDRESS ON FILE |
| LUZ E ALGARIN FRAGUADA | ADDRESS ON FILE |
| LUZ E ALMEDINA SANCHEZ | ADDRESS ON FILE |
| LUZ E ALVAREZ ARROYO | ADDRESS ON FILE |
| LUZ E APONTE MALDONADO | ADDRESS ON FILE |
| LUZ E ARROYO NIEVES | ADDRESS ON FILE |
| LUZ E ARVELO AYALA | ADDRESS ON FILE |
| LUZ E AVILES APONTE | ADDRESS ON FILE |
| LUZ E BAERGA ORTIZ | ADDRESS ON FILE |
| LUZ E BAEZ REYES | ADDRESS ON FILE |
| LUZ E BAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E BERDECIA ORTIZ | ADDRESS ON FILE |
| LUZ E BONAFONT CRUZ | ADDRESS ON FILE |
| LUZ E BONILLA COLLAZO | ADDRESS ON FILE |
| LUZ E BOU RIVERA | ADDRESS ON FILE |
| LUZ E BULERIN AYUSO | ADDRESS ON FILE |
| LUZ E BURGOS FANTAUZZI | ADDRESS ON FILE |
| LUZ E CABEZA | ADDRESS ON FILE |
| LUZ E CALDERON ALVAREZ | ADDRESS ON FILE |
| LUZ E CAMACHO NADAL | ADDRESS ON FILE |
| LUZ E CARBONELL CEBOLLERO | ADDRESS ON FILE |
| LUZ E CARDONA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E CARMONA CANTRES | ADDRESS ON FILE |
| LUZ E CARRASQUILLO DIEPPA | ADDRESS ON FILE |
| LUZ E CARRERO VAZQUEZ | ADDRESS ON FILE |
| LUZ E CASIANO RIVERA | ADDRESS ON FILE |
| LUZ E CASTILLO CABRERA | ADDRESS ON FILE |
| LUZ E CINTRON RODRIGUEZ | ADDRESS ON FILE |
| LUZ E COLLAZO TORRES | ADDRESS ON FILE |
| LUZ E COLON BAEZ | ADDRESS ON FILE |
| LUZ E COLON CASTRO | ADDRESS ON FILE |
| LUZ E COLON LUGO | ADDRESS ON FILE |
| LUZ E COLON MALDONADO | ADDRESS ON FILE |
| LUZ E COMAS PABON | ADDRESS ON FILE |
| LUZ E CORCHADO CORCHADO | ADDRESS ON FILE |
| LUZ E CORREA GORRITZ | ADDRESS ON FILE |
| LUZ E CORTES CRUZ | ADDRESS ON FILE |
| LUZ E CORTES TORRES | ADDRESS ON FILE |
| LUZ E CRESPO PADILLA | ADDRESS ON FILE |
| LUZ E CRISTOBAL RIVERA | ADDRESS ON FILE |
| LUZ E DEL MORAL | ADDRESS ON FILE |
| LUZ E DELGADO CARDONA | ADDRESS ON FILE |
| LUZ E DELGADO MORALES | ADDRESS ON FILE |
| LUZ E DIAZ GUZMAN | ADDRESS ON FILE |
| LUZ E DIAZ LEBRON | ADDRESS ON FILE |
| LUZ E DIAZ TORRES | ADDRESS ON FILE |
| LUZ E E ACEVEDO GUZMAN | ADDRESS ON FILE |
| LUZ E E ALVAREZ ARROYO | ADDRESS ON FILE |
| LUZ E E BADILLO ROSADO | ADDRESS ON FILE |
| LUZ E E BAEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E E CARBONELL CEBOLLERO | ADDRESS ON FILE |
| LUZ E E CORREA NIEVES | ADDRESS ON FILE |
| LUZ E E CORTES MANZANET | ADDRESS ON FILE |
| LUZ E E GELABERT TORRES | ADDRESS ON FILE |
| LUZ E E GONZALEZ BURGOS | ADDRESS ON FILE |
| LUZ E E IRIZARRY LUGO | ADDRESS ON FILE |
| LUZ E E MORALES ORTIZ | ADDRESS ON FILE |
| LUZ E E MORALES RODRIGUEZ | ADDRESS ON FILE |
| LUZ E E ORTIZ COLON | ADDRESS ON FILE |
| LUZ E E RAMIREZ ORTIZ | ADDRESS ON FILE |
| LUZ E E ROBLES RIVERA | ADDRESS ON FILE |
| LUZ E E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LUZ E E TORRES HERNANDEZ | ADDRESS ON FILE |
| LUZ E E VARGAS ALFARO | ADDRESS ON FILE |
| LUZ E E VILLANUEVA MALDONADO | ADDRESS ON FILE |
| LUZ E ECHEVARRIA SEGUI | ADDRESS ON FILE |
| LUZ E ENCARNACION FIGUEROA | ADDRESS ON FILE |
| LUZ E ESCRIBANO COSME | ADDRESS ON FILE |
| LUZ E ESTEVES ORIOL | ADDRESS ON FILE |
| LUZ E FARIA UGARTE | ADDRESS ON FILE |
| LUZ E FEBO VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ E FELICIANO QUINTANA | ADDRESS ON FILE |
| LUZ E FERRER CEPEDA | ADDRESS ON FILE |
| LUZ E FIGUEROA AYALA | ADDRESS ON FILE |
| LUZ E FIGUEROA REYES | ADDRESS ON FILE |
| LUZ E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ E FUENTES SANTIAGO | ADDRESS ON FILE |
| LUZ E GARCIA ALICEA | ADDRESS ON FILE |
| LUZ E GARCIA DE ALICEA | ADDRESS ON FILE |
| LUZ E GARCIA MORALES | ADDRESS ON FILE |
| LUZ E GARCIA RIVERA | ADDRESS ON FILE |
| LUZ E GARCIA VIERA | ADDRESS ON FILE |
| LUZ E GOMEZ SIACA | ADDRESS ON FILE |
| LUZ E GONZALEZ BURGOS | ADDRESS ON FILE |
| LUZ E GONZALEZ CALDERON | ADDRESS ON FILE |
| LUZ E GONZALEZ LOZADA | ADDRESS ON FILE |
| LUZ E GONZALEZ MELENDEZ | ADDRESS ON FILE |
| LUZ E GONZALEZ MENDEZ | ADDRESS ON FILE |
| LUZ E GUZMAN CORTES | ADDRESS ON FILE |
| LUZ E GUZMAN GARCIA | ADDRESS ON FILE |
| LUZ E GUZMAN MAISONET | ADDRESS ON FILE |
| LUZ E HERNANDEZ BETANCOUR | ADDRESS ON FILE |
| LUZ E HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| LUZ E HERNANDEZ IRLANDA | ADDRESS ON FILE |
| LUZ E HERNANDEZ SOSA | ADDRESS ON FILE |
| LUZ E IRIZARRY LUGO | ADDRESS ON FILE |
| LUZ E IRIZARRY SERRANO | ADDRESS ON FILE |
| LUZ E JIMENEZ GONZALEZ | ADDRESS ON FILE |
| LUZ E LAUREANO CORDOVA | ADDRESS ON FILE |
| LUZ E LOPEZ CALDERON | ADDRESS ON FILE |
| LUZ E LOPEZ MERCADO | ADDRESS ON FILE |
| LUZ E LOPEZ MORALES | ADDRESS ON FILE |
| LUZ E LOPEZ TORRES | ADDRESS ON FILE |
| LUZ E LOPEZ TORRES | ADDRESS ON FILE |
| LUZ E LOPEZ VILLALONGO | ADDRESS ON FILE |
| LUZ E LUGO SANTANA | ADDRESS ON FILE |
| LUZ E MACHUCA RIVERA | ADDRESS ON FILE |
| LUZ E MARRERO CARRION | ADDRESS ON FILE |
| LUZ E MARTINEZ BENITEZ | ADDRESS ON FILE |
| LUZ E MARTINEZ FALU | ADDRESS ON FILE |
| LUZ E MARTINEZ VARGAS | ADDRESS ON FILE |
| LUZ E MATOS RIVERA | ADDRESS ON FILE |
| LUZ E MEDINA ALAMEDA | ADDRESS ON FILE |
| LUZ E MENDEZ CHARNECO | ADDRESS ON FILE |
| LUZ E MENDEZ SERRANO | ADDRESS ON FILE |
| LUZ E MERCED COTTO | ADDRESS ON FILE |
| LUZ E MORALES COTTO | ADDRESS ON FILE |
| LUZ E MORALES ORTIZ | ADDRESS ON FILE |
| LUZ E NIEVES DIAZ | ADDRESS ON FILE |
| LUZ E NIEVES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| LUZ E ORTIZ COLON | ADDRESS ON FILE |
| LUZ E PABON AYALA | ADDRESS ON FILE |
| LUZ E PADILLA TORRES | ADDRESS ON FILE |
| LUZ E PAGAN SANCHEZ | ADDRESS ON FILE |
| LUZ E PEREZ CORREA | ADDRESS ON FILE |
| LUZ E PEREZ FONTANEZ | ADDRESS ON FILE |
| LUZ E PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E PINEIRO MENDOZA | ADDRESS ON FILE |
| LUZ E PIZARRO ALLENDE | ADDRESS ON FILE |
| LUZ E QUILES MALDONADO | ADDRESS ON FILE |
| LUZ E QUINONES GONZALEZ | ADDRESS ON FILE |
| LUZ E QUINONES MEDINA | ADDRESS ON FILE |
| LUZ E QUINONES TORRES | ADDRESS ON FILE |
| LUZ E RAMIREZ ARCE | ADDRESS ON FILE |
| LUZ E RAMIREZ BOSCH | ADDRESS ON FILE |
| LUZ E RAMIREZ CRUZ | ADDRESS ON FILE |
| LUZ E RAMIREZ DELGADO | ADDRESS ON FILE |
| LUZ E RAMOS ECHEVARRIA | ADDRESS ON FILE |
| LUZ E RAMOS GONZALEZ | ADDRESS ON FILE |
| LUZ E RAMOS VELEZ | ADDRESS ON FILE |
| LUZ E RIOS ARZUAGA | ADDRESS ON FILE |
| LUZ E RIOS CAMACHO | ADDRESS ON FILE |
| LUZ E RIOS COLON | ADDRESS ON FILE |
| LUZ E RIOS RIVAS | ADDRESS ON FILE |
| LUZ E RIVALTA LOPEZ | ADDRESS ON FILE |
| LUZ E RIVERA CANALES | ADDRESS ON FILE |
| LUZ E RIVERA CASTILLO | ADDRESS ON FILE |
| LUZ E RIVERA FIGUEROA | ADDRESS ON FILE |
| LUZ E RIVERA FREIRE | ADDRESS ON FILE |
| LUZ E RIVERA FUERTES | ADDRESS ON FILE |
| LUZ E RIVERA MALDONADO | ADDRESS ON FILE |
| LUZ E RIVERA RIVERA | ADDRESS ON FILE |
| LUZ E RIVERA ZAYAS | ADDRESS ON FILE |
| LUZ E ROBLES RIVERA | ADDRESS ON FILE |
| LUZ E RODRIGUEZ CHEVERE | ADDRESS ON FILE |
| LUZ E RODRIGUEZ COLON | ADDRESS ON FILE |
| LUZ E RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| LUZ E RODRIGUEZ MORAN | ADDRESS ON FILE |
| LUZ E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ E RODRIGUEZ ROJAS | ADDRESS ON FILE |
| LUZ E RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUZ E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| LUZ E ROSA LOPEZ | ADDRESS ON FILE |
| LUZ E SANCHEZ RIVERA | ADDRESS ON FILE |
| LUZ E SANCHEZ TORRES | ADDRESS ON FILE |
| LUZ E SANTANA CONTRERAS | ADDRESS ON FILE |
| LUZ E SANTIAGO MUOZ | ADDRESS ON FILE |
| LUZ E SANTOS FELIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ E SEIJO GUZMAN | ADDRESS ON FILE |
| LUZ E SEMIDEY DE JESUS | ADDRESS ON FILE |
| LUZ E SERRANO CLAUDIO | ADDRESS ON FILE |
| LUZ E SERRANO FLORES | ADDRESS ON FILE |
| LUZ E SOSTRE VICENTE | ADDRESS ON FILE |
| LUZ E SOTO GONZALEZ | ADDRESS ON FILE |
| LUZ E TOLENTINO RODRIGU | ADDRESS ON FILE |
| LUZ E TRINIDAD ROLON | ADDRESS ON FILE |
| LUZ E TRUJILLO ROSADO | ADDRESS ON FILE |
| LUZ E VEGA VEGA | ADDRESS ON FILE |
| LUZ E VELAZQUEZ TORRES | ADDRESS ON FILE |
| LUZ E VELEZ NIEVES | ADDRESS ON FILE |
| LUZ E VELEZ ORTIZ | ADDRESS ON FILE |
| LUZ E VELLON PASTRANA | ADDRESS ON FILE |
| LUZ E ZAVALA OCASIO | ADDRESS ON FILE |
| LUZ EMMA CORTES CORTES | ADDRESS ON FILE |
| LUZ ENEIDA MIRANDA ROBLEDO | ADDRESS ON FILE |
| LUZ ESCOBAR SERRANO | ADDRESS ON FILE |
| LUZ ESTHER RODRIGUEZ | ADDRESS ON FILE |
| LUZ ESTRELLA | ADDRESS ON FILE |
| LUZ EVELYN ALVAREZ FIGUEROA | ADDRESS ON FILE |
| LUZ EVELYN TRINIDAD ADAMS | ADDRESS ON FILE |
| LUZ F CASTILLO ORTIZ | ADDRESS ON FILE |
| LUZ F COLLAZO DE ROMERO | ADDRESS ON FILE |
| LUZ F F COLLAZO ROMERO | ADDRESS ON FILE |
| LUZ F F SANTA OLIVER | ADDRESS ON FILE |
| LUZ F IRIZARRY RIVERA | ADDRESS ON FILE |
| LUZ F RAMOS ARAUZ | ADDRESS ON FILE |
| LUZ F RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| LUZ F SANTA OLIVER | ADDRESS ON FILE |
| LUZ FELICIANO ORTEGA | ADDRESS ON FILE |
| LUZ FERRER BONES | ADDRESS ON FILE |
| LUZ FONTANEZ PEREZ | ADDRESS ON FILE |
| LUZ FONTANEZ RIVERA | ADDRESS ON FILE |
| LUZ FRET BARRETO | ADDRESS ON FILE |
| LUZ FUENTES RAMIREZ | ADDRESS ON FILE |
| LUZ FUNCIA | ADDRESS ON FILE |
| LUZ G ALICEA GARCIA | ADDRESS ON FILE |
| LUZ G G LOPEZ LOPEZ | ADDRESS ON FILE |
| LUZ G G ROJAS MARTINEZ | ADDRESS ON FILE |
| LUZ G GONZALEZ RIJOS | ADDRESS ON FILE |
| LUZ G GUEVARA MARRERO | ADDRESS ON FILE |
| LUZ G LOPEZ LOPEZ | ADDRESS ON FILE |
| LUZ G MORALES ALVAREZ | ADDRESS ON FILE |
| LUZ G PACHECO NIEVES | ADDRESS ON FILE |
| LUZ G ROJAS MARTINEZ | ADDRESS ON FILE |
| LUZ G TORRES RIVERA | ADDRESS ON FILE |
| LUZ GERENA VERA | ADDRESS ON FILE |
| LUZ GOMEZ ALMODOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ GOMEZ LOPEZ | ADDRESS ON FILE |
| LUZ GOMEZ SERRANO | ADDRESS ON FILE |
| LUZ GONZALEZ DE LA ROSA | ADDRESS ON FILE |
| LUZ GONZALEZ FLORES | ADDRESS ON FILE |
| LUZ GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ GONZALEZ ORTIZ | ADDRESS ON FILE |
| LUZ GONZALEZ ROMAN | ADDRESS ON FILE |
| LUZ GONZALEZ SANTANA | ADDRESS ON FILE |
| LUZ GUZMAN COSTA | ADDRESS ON FILE |
| LUZ H ENCARNACION JESUS | ADDRESS ON FILE |
| LUZ H GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ H MATOS SILVA | ADDRESS ON FILE |
| LUZ H PEREZ ALVARADO | ADDRESS ON FILE |
| LUZ H PLAZA ESCOBALES | ADDRESS ON FILE |
| LUZ H RAMOS REYES | ADDRESS ON FILE |
| LUZ H ROMERO DEL VALLE | ADDRESS ON FILE |
| LUZ H TORRES ALVAREZ | ADDRESS ON FILE |
| LUZ H VELEZ SMITS | ADDRESS ON FILE |
| LUZ HERNANDEZ BENEZARIO | ADDRESS ON FILE |
| LUZ HERNANDEZ FALU | ADDRESS ON FILE |
| LUZ HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ HERNANDEZ SARIEGO | ADDRESS ON FILE |
| LUZ HIRALDO BETANCOURT | ADDRESS ON FILE |
| LUZ HORNEDO PRIETO | ADDRESS ON FILE |
| LUZ I ALBERT SAURI | ADDRESS ON FILE |
| LUZ I AVILES HERNANDEZ | ADDRESS ON FILE |
| LUZ I AYALA NIEVES | ADDRESS ON FILE |
| LUZ I CARRERO MERCADO | ADDRESS ON FILE |
| LUZ I COLON FELIX | ADDRESS ON FILE |
| LUZ I COLON SOTO | ADDRESS ON FILE |
| LUZ I COLON SOTO | ADDRESS ON FILE |
| LUZ I CORTIJO SOTO | ADDRESS ON FILE |
| LUZ I FALCHE FELICIANO | ADDRESS ON FILE |
| LUZ I FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ I GARCIA LOPEZ | ADDRESS ON FILE |
| LUZ I HERNANDEZ RIVERA | ADDRESS ON FILE |
| LUZ I I HERNANDEZ CAPO | ADDRESS ON FILE |
| LUZ I I ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LUZ I LUGO MERCADO | ADDRESS ON FILE |
| LUZ I M CRUZ PEREZ | ADDRESS ON FILE |
| LUZ I MALDONADO TORRES | ADDRESS ON FILE |
| LUZ I MONGE ESCOBAR | ADDRESS ON FILE |
| LUZ I MORALES SOLIS | ADDRESS ON FILE |
| LUZ I OJEDA GUZMAN | ADDRESS ON FILE |
| LUZ I OLIVERAS NORMANDIA | ADDRESS ON FILE |
| LUZ I ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ I PEREZ ABREU | ADDRESS ON FILE |
| LUZ I PEREZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ I PEREZ QUIONEZ | ADDRESS ON FILE |
| LUZ I PLAZA MANSO | ADDRESS ON FILE |
| LUZ I POMALES VELEZ | ADDRESS ON FILE |
| LUZ I PRADO ALVAREZ | ADDRESS ON FILE |
| LUZ I RAMOS TORRES | ADDRESS ON FILE |
| LUZ I RIVERA REUS | ADDRESS ON FILE |
| LUZ I RIVERA SANTINI | ADDRESS ON FILE |
| LUZ I ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LUZ I RODRIGUEZ BURGOS | ADDRESS ON FILE |
| LUZ I SANTIAGO MORALES | ADDRESS ON FILE |
| LUZ I TRINIDAD RIVERA | ADDRESS ON FILE |
| LUZ I VALDERRAMA ROSA | ADDRESS ON FILE |
| LUZ I VARGAS ALICEA | ADDRESS ON FILE |
| LUZ I VEGA ROSARIO | ADDRESS ON FILE |
| LUZ I VEGA VAZQUEZ | ADDRESS ON FILE |
| LUZ I WALKER ISAAC | ADDRESS ON FILE |
| LUZ INES CARAZO YANCE | ADDRESS ON FILE |
| LUZ IRIZARRY RUBIO | ADDRESS ON FILE |
| LUZ J CARABALLO HERNANDEZ | ADDRESS ON FILE |
| LUZ J COLON DIAZ | ADDRESS ON FILE |
| LUZ J CRUZ RAMOS | ADDRESS ON FILE |
| LUZ J HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ J MARTINEZ SEGARRA | ADDRESS ON FILE |
| LUZ J MERCADO TORRES | ADDRESS ON FILE |
| LUZ J OLIVO GALARZA | ADDRESS ON FILE |
| LUZ J PABON RODRIGUEZ | ADDRESS ON FILE |
| LUZ J RESTO SOTO | ADDRESS ON FILE |
| LUZ JIMENEZ | ADDRESS ON FILE |
| LUZ JIMENEZ SANTOS | ADDRESS ON FILE |
| LUZ JIMENEZ SIERRA | ADDRESS ON FILE |
| LUZ L BURGOS CASIANO | ADDRESS ON FILE |
| LUZ L DE JESUS MARQUEZ | ADDRESS ON FILE |
| LUZ L JUSINO VELAZQUEZ | ADDRESS ON FILE |
| LUZ L RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| LUZ L RUIZ MARTINEZ | ADDRESS ON FILE |
| LUZ L SANTIAGO PAGAN | ADDRESS ON FILE |
| LUZ L SOTO SERRANO | ADDRESS ON FILE |
| LUZ L TORRES HERNANDEZ | ADDRESS ON FILE |
| LUZ L VILLA NUEVA RIVERA | ADDRESS ON FILE |
| LUZ LEBRON LEBRON | ADDRESS ON FILE |
| LUZ LEON MORALES | ADDRESS ON FILE |
| LUZ LEON VALENTIN | ADDRESS ON FILE |
| LUZ LINARES RIVERA | ADDRESS ON FILE |
| LUZ LLANTIN LUGO | ADDRESS ON FILE |
| LUZ LLERA RIVERA | ADDRESS ON FILE |
| LUZ LOPERENA NIEVES | ADDRESS ON FILE |
| LUZ LOPEZ | ADDRESS ON FILE |
| LUZ LOPEZ LOSADA | ADDRESS ON FILE |
| LUZ LOZANO BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M ABREU GONZALEZ | ADDRESS ON FILE |
| LUZ M ACABEO SEMIDEY | ADDRESS ON FILE |
| LUZ M ACEVEDO DIAZ | ADDRESS ON FILE |
| LUZ M ACEVEDO VEGA | ADDRESS ON FILE |
| LUZ M ACOSTA VDA | ADDRESS ON FILE |
| LUZ M AGOSTINI LEBRON | ADDRESS ON FILE |
| LUZ M ALAMO GARCIA | ADDRESS ON FILE |
| LUZ M ALEJANDRO NEGRON | ADDRESS ON FILE |
| LUZ M ALICEA BERRIOS | ADDRESS ON FILE |
| LUZ M ALICEA CAMILO | ADDRESS ON FILE |
| LUZ M ALICEA CAMILO | ADDRESS ON FILE |
| LUZ M ALICEA MARRERO | ADDRESS ON FILE |
| LUZ M ALMENA CAEZ | ADDRESS ON FILE |
| LUZ M ALVARADO RIVERA | ADDRESS ON FILE |
| LUZ M ALVAREZ DELGADO | ADDRESS ON FILE |
| LUZ M ALVAREZ FIGUEROA | ADDRESS ON FILE |
| LUZ M ANDUJAR SANTIAGO | ADDRESS ON FILE |
| LUZ M APONTE LOPEZ | ADDRESS ON FILE |
| LUZ M APONTE PEREZ | ADDRESS ON FILE |
| LUZ M ARITUD DIAZ | ADDRESS ON FILE |
| LUZ M ARROYO CRESPO | ADDRESS ON FILE |
| LUZ M ARROYO SANTOS | ADDRESS ON FILE |
| LUZ M AUDAZ GONZALEZ | ADDRESS ON FILE |
| LUZ M AYALA TANON | ADDRESS ON FILE |
| LUZ M BAJANDAS ESPADA | ADDRESS ON FILE |
| LUZ M BANKS IRIZARRY | ADDRESS ON FILE |
| LUZ M BARREIRO DIAZ | ADDRESS ON FILE |
| LUZ M BARRETY CABALLERO | ADDRESS ON FILE |
| LUZ M BECERRIL TORRES | ADDRESS ON FILE |
| LUZ M BONANO BENITEZ | ADDRESS ON FILE |
| LUZ M BONILLA JIMENEZ | ADDRESS ON FILE |
| LUZ M BONILLA PABON | ADDRESS ON FILE |
| LUZ M BORIA CARRION | ADDRESS ON FILE |
| LUZ M CABRERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M CABRERA VIRELLA | ADDRESS ON FILE |
| LUZ M CANCEL CANCEL | ADDRESS ON FILE |
| LUZ M CANDELARIA MENDEZ | ADDRESS ON FILE |
| LUZ M CANDELARIA NIEVES | ADDRESS ON FILE |
| LUZ M CARABALLO AROCHO | ADDRESS ON FILE |
| LUZ M CARABALLO GARCIA | ADDRESS ON FILE |
| LUZ M CARRASQUILLO SANTIAG | ADDRESS ON FILE |
| LUZ M CARRERO ORSINI | ADDRESS ON FILE |
| LUZ M CARTAGENA RODZ | ADDRESS ON FILE |
| LUZ M CASANOVA OYOLA | ADDRESS ON FILE |
| LUZ M CASTELLANO RIVERA | ADDRESS ON FILE |
| LUZ M CEPEDA VIDAL | ADDRESS ON FILE |
| LUZ M CHAPARRO ROMAN | ADDRESS ON FILE |
| LUZ M CIRINO COLON | ADDRESS ON FILE |
| LUZ M CLAS SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M COLON BIRRIEL | ADDRESS ON FILE |
| LUZ M COLON RUIZ | ADDRESS ON FILE |
| LUZ M CONCEPCION DIAZ | ADDRESS ON FILE |
| LUZ M CORNIER SEPULVEDA | ADDRESS ON FILE |
| LUZ M CORREA CASTRO | ADDRESS ON FILE |
| LUZ M CORTES MEDINA | ADDRESS ON FILE |
| LUZ M CORTIJO GOYENA | ADDRESS ON FILE |
| LUZ M CORTIJO GOYENA | ADDRESS ON FILE |
| LUZ M CRESPO CASTILLO | ADDRESS ON FILE |
| LUZ M CRUZ | ADDRESS ON FILE |
| LUZ M CRUZ | ADDRESS ON FILE |
| LUZ M CRUZ CANALES | ADDRESS ON FILE |
| LUZ M CRUZ DIAZ | ADDRESS ON FILE |
| LUZ M CRUZ FIGUEROA | ADDRESS ON FILE |
| LUZ M CRUZ MORALES | ADDRESS ON FILE |
| LUZ M CRUZ RIVERA | ADDRESS ON FILE |
| LUZ M CRUZ TORRES | ADDRESS ON FILE |
| LUZ M CRUZ VDA | ADDRESS ON FILE |
| LUZ M CRUZ VDA IRIZARRY | ADDRESS ON FILE |
| LUZ M CUMBA MARTINEZ | ADDRESS ON FILE |
| LUZ M CUPELES PABON | ADDRESS ON FILE |
| LUZ M CURET SOTO | ADDRESS ON FILE |
| LUZ M DE JESUS NARVAEZ | ADDRESS ON FILE |
| LUZ M DE LEON ROMAN | ADDRESS ON FILE |
| LUZ M DEL VALLE DELGADO | ADDRESS ON FILE |
| LUZ M DELGADO | ADDRESS ON FILE |
| LUZ M DELGADO COLMERARES | ADDRESS ON FILE |
| LUZ M DELGADO FLORES | ADDRESS ON FILE |
| LUZ M DELGADO RIVERA | ADDRESS ON FILE |
| LUZ M DIAZ ALLENDE | ADDRESS ON FILE |
| LUZ M DIAZ GONZALEZ | ADDRESS ON FILE |
| LUZ M DIAZ GONZALEZ | ADDRESS ON FILE |
| LUZ M DIAZ LEON | ADDRESS ON FILE |
| LUZ M DIAZ LUZ | ADDRESS ON FILE |
| LUZ M DIAZ MELENDEZ | ADDRESS ON FILE |
| LUZ M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M DIAZ VILLEGAS | ADDRESS ON FILE |
| LUZ M ECHEVARRIA MORENO | ADDRESS ON FILE |
| LUZ M ENCARNACION SANCHEZ | ADDRESS ON FILE |
| LUZ M ENCARNACION SANTA | ADDRESS ON FILE |
| LUZ M ESCALANTE RIVERA | ADDRESS ON FILE |
| LUZ M ESTREMERA ROSA | ADDRESS ON FILE |
| LUZ M FARGAS DIAZ | ADDRESS ON FILE |
| LUZ M FARIA UGARTE | ADDRESS ON FILE |
| LUZ M FELIX DE JESUS | ADDRESS ON FILE |
| LUZ M FERRER QUEZADA | ADDRESS ON FILE |
| LUZ M FIGUEROA BLANCO | ADDRESS ON FILE |
| LUZ M FIGUEROA ORTIZ | ADDRESS ON FILE |
| LUZ M FIGUEROA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M FIGUEROA SANTIAGO | ADDRESS ON FILE |
| LUZ M FLORES GOMEZ | ADDRESS ON FILE |
| LUZ M FLORES ROMAN | ADDRESS ON FILE |
| LUZ M FRAU DE REYES | ADDRESS ON FILE |
| LUZ M FUENTES DE SOLA | ADDRESS ON FILE |
| LUZ M FUENTES GONZALEZ | ADDRESS ON FILE |
| LUZ M GABRIELLY ORTIZ | ADDRESS ON FILE |
| LUZ M GALARZA GONZALEZ | ADDRESS ON FILE |
| LUZ M GARAYUA TORRES | ADDRESS ON FILE |
| LUZ M GARCIA BRAVO | ADDRESS ON FILE |
| LUZ M GARCIA CORTES | ADDRESS ON FILE |
| LUZ M GARCIA ESPLUGA | ADDRESS ON FILE |
| LUZ M GARCIA GANDIA | ADDRESS ON FILE |
| LUZ M GOMEZ SANTIAGO | ADDRESS ON FILE |
| LUZ M GONZALEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ ABREU | ADDRESS ON FILE |
| LUZ M GONZALEZ BELLO | ADDRESS ON FILE |
| LUZ M GONZALEZ CABAN | ADDRESS ON FILE |
| LUZ M GONZALEZ DE CARDONA | ADDRESS ON FILE |
| LUZ M GONZALEZ MEDINA | ADDRESS ON FILE |
| LUZ M GONZALEZ NUNEZ | ADDRESS ON FILE |
| LUZ M GONZALEZ PASTOR | ADDRESS ON FILE |
| LUZ M GRACIA NUNEZ | ADDRESS ON FILE |
| LUZ M GUADALUPE MALDONADO | ADDRESS ON FILE |
| LUZ M GUTIERREZ SOTO | ADDRESS ON FILE |
| LUZ M GUZMAN NEGRON | ADDRESS ON FILE |
| LUZ M HAVENTH ROMAN | ADDRESS ON FILE |
| LUZ M HERNANDEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ CARRERO | ADDRESS ON FILE |
| LUZ M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M HERNANDEZ VARGAS | ADDRESS ON FILE |
| LUZ M IRIZARRY NIDO | ADDRESS ON FILE |
| LUZ M JIMENEZ MORALES | ADDRESS ON FILE |
| LUZ M JIMENEZ SANCHEZ | ADDRESS ON FILE |
| LUZ M JUARBE VALLE | ADDRESS ON FILE |
| LUZ M LA SANTA LEBRON | ADDRESS ON FILE |
| LUZ M LAGUER PEREZ | ADDRESS ON FILE |
| LUZ M LEDUC GONZALEZ | ADDRESS ON FILE |
| LUZ M LIARD BERTIN | ADDRESS ON FILE |
| LUZ M LLADO FERRER | ADDRESS ON FILE |
| LUZ M LLANOS ESQUILIN | ADDRESS ON FILE |
| LUZ M LOPEZ ARROYO | ADDRESS ON FILE |
| LUZ M LOPEZ GARCIA | ADDRESS ON FILE |
| LUZ M LOPEZ LINARES | ADDRESS ON FILE |
| LUZ M LOPEZ MONTALVO | ADDRESS ON FILE |
| LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M LOPEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M LOPEZ VDA | ADDRESS ON FILE |
| LUZ M LOZADA | ADDRESS ON FILE |
| LUZ M LOZANO BARRETO | ADDRESS ON FILE |
| LUZ M LUNA FIGUEROA | ADDRESS ON FILE |
| LUZ M M ADORNO PANTOJAS | ADDRESS ON FILE |
| LUZ M M ALMENA CAEZ | ADDRESS ON FILE |
| LUZ M M ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M M BABILONIA SOTO | ADDRESS ON FILE |
| LUZ M M CABRERA VIRELLA | ADDRESS ON FILE |
| LUZ M M CANDELARIO QUINNONES | ADDRESS ON FILE |
| LUZ M M CARDONA PEREZ | ADDRESS ON FILE |
| LUZ M M CASANOVA OYOLA | ADDRESS ON FILE |
| LUZ M M CORNIER SEPULVEDA | ADDRESS ON FILE |
| LUZ M M CORREA REYES | ADDRESS ON FILE |
| LUZ M M CRUZ ORTIZ | ADDRESS ON FILE |
| LUZ M M CUEVAS ZAMORA | ADDRESS ON FILE |
| LUZ M M CUMBA MARTINEZ | ADDRESS ON FILE |
| LUZ M M DURAN RUIZ | ADDRESS ON FILE |
| LUZ M M FIGUEROA LUZ | ADDRESS ON FILE |
| LUZ M M FRAU REYES | ADDRESS ON FILE |
| LUZ M M GARCIA BETANCES | ADDRESS ON FILE |
| LUZ M M GOMEZ PERUYERO | ADDRESS ON FILE |
| LUZ M M GONZALEZ BAEZ | ADDRESS ON FILE |
| LUZ M M GONZALEZ SOLA | ADDRESS ON FILE |
| LUZ M M GUADALUPE LUZ | ADDRESS ON FILE |
| LUZ M M HERNANDEZ VARGAS | ADDRESS ON FILE |
| LUZ M M LABOY MOCTEZUMA | ADDRESS ON FILE |
| LUZ M M LASSALLE BOSQUES | ADDRESS ON FILE |
| LUZ M M LEDUC GONZALEZ | ADDRESS ON FILE |
| LUZ M M LIARD BERTIN | ADDRESS ON FILE |
| LUZ M M LLADO HERNANDEZ | ADDRESS ON FILE |
| LUZ M M LOZADA URBINA | ADDRESS ON FILE |
| LUZ M M MALDONADO LOPEZ | ADDRESS ON FILE |
| LUZ M M MARQUEZ LUZ | ADDRESS ON FILE |
| LUZ M M MARRERO ECHEVARRIA | ADDRESS ON FILE |
| LUZ M M MARTAS JESUS | ADDRESS ON FILE |
| LUZ M M MARTINO RIVERA | ADDRESS ON FILE |
| LUZ M M MATIAS GONZALEZ | ADDRESS ON FILE |
| LUZ M M MEDINA RIVERA | ADDRESS ON FILE |
| LUZ M M MONTALVO SOTO | ADDRESS ON FILE |
| LUZ M M MORENO SOTO | ADDRESS ON FILE |
| LUZ M M NAVARRO ORTIZ | ADDRESS ON FILE |
| LUZ M M NEGRON MARTINEZ | ADDRESS ON FILE |
| LUZ M M NIEVES FEBUS | ADDRESS ON FILE |
| LUZ M M OCASIO MARQUEZ | ADDRESS ON FILE |
| LUZ M M OLAVARIETA LUZ | ADDRESS ON FILE |
| LUZ M M OLMO SERRANO | ADDRESS ON FILE |
| LUZ M M OROZCO VELAZQUEZ | ADDRESS ON FILE |
| LUZ M M ORTIZ MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M M ORTIZ VDA | ADDRESS ON FILE |
| LUZ M M PEREIRA RIVERA | ADDRESS ON FILE |
| LUZ M M PINTO SANTIAGO | ADDRESS ON FILE |
| LUZ M M QUINONES PEREZ | ADDRESS ON FILE |
| LUZ M M RAMOS RAMOS | ADDRESS ON FILE |
| LUZ M M RIOS CEPEDA | ADDRESS ON FILE |
| LUZ M M RIOS CUEVAS | ADDRESS ON FILE |
| LUZ M M RIVAS CALDERON | ADDRESS ON FILE |
| LUZ M M RIVAS RIOS | ADDRESS ON FILE |
| LUZ M M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUZ M M RODRIGUEZ RULLAN | ADDRESS ON FILE |
| LUZ M M ROLON MARRERO | ADDRESS ON FILE |
| LUZ M M ROSADO VILLODAS | ADDRESS ON FILE |
| LUZ M M ROSARIO LUZ | ADDRESS ON FILE |
| LUZ M M SANTANA HUERTAS | ADDRESS ON FILE |
| LUZ M M SERRANO ESQUILIN | ADDRESS ON FILE |
| LUZ M M SILVA JESUS | ADDRESS ON FILE |
| LUZ M M TORRES CONTE | ADDRESS ON FILE |
| LUZ M M TUFINO RODRIGUEZ | ADDRESS ON FILE |
| LUZ M M URBINA ACOSTA | ADDRESS ON FILE |
| LUZ M M VALLE PEREZ | ADDRESS ON FILE |
| LUZ M M VICTORIA LUZ | ADDRESS ON FILE |
| LUZ M MALDONADO FELICIANO | ADDRESS ON FILE |
| LUZ M MALDONADO TORRES | ADDRESS ON FILE |
| LUZ M MALDONADO TORRES | ADDRESS ON FILE |
| LUZ M MANGUAL IZAGA | ADDRESS ON FILE |
| LUZ M MARCANO DEL VALLE | ADDRESS ON FILE |
| LUZ M MARQUEZ | ADDRESS ON FILE |
| LUZ M MARRERO | ADDRESS ON FILE |
| LUZ M MARRERO ENCARNACION | ADDRESS ON FILE |
| LUZ M MARRERO GUERRIOS | ADDRESS ON FILE |
| LUZ M MARTAS DE JESUS | ADDRESS ON FILE |
| LUZ M MARTINEZ LOPEZ | ADDRESS ON FILE |
| LUZ M MARTINEZ MALPICA | ADDRESS ON FILE |
| LUZ M MARTINEZ MEJIA | ADDRESS ON FILE |
| LUZ M MARTINEZ ORTIZ | ADDRESS ON FILE |
| LUZ M MARTINEZ RAMOS | ADDRESS ON FILE |
| LUZ M MARTINO RIVERA | ADDRESS ON FILE |
| LUZ M MATEU SIMO | ADDRESS ON FILE |
| LUZ M MATOS COSME | ADDRESS ON FILE |
| LUZ M MAYSONET ORTIZ | ADDRESS ON FILE |
| LUZ M MEJIAS OTERO | ADDRESS ON FILE |
| LUZ M MELENDEZ ARROYO | ADDRESS ON FILE |
| LUZ M MELENDEZ GONZALEZ | ADDRESS ON FILE |
| LUZ M MELENDEZ MOLINA | ADDRESS ON FILE |
| LUZ M MELENDEZ RIVERA | ADDRESS ON FILE |
| LUZ M MENDOZA SANCHEZ | ADDRESS ON FILE |
| LUZ M MERCADO | ADDRESS ON FILE |
| LUZ M MERCADO MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M MERCADO ROMAN | ADDRESS ON FILE |
| LUZ M MERCED LOPEZ | ADDRESS ON FILE |
| LUZ M MILLAN RIVERA | ADDRESS ON FILE |
| LUZ M MIRANDA MARTINEZ | ADDRESS ON FILE |
| LUZ M MOLINA SANTIAGO | ADDRESS ON FILE |
| LUZ M MOLINARI | ADDRESS ON FILE |
| LUZ M MONTALVO SOTO | ADDRESS ON FILE |
| LUZ M MONTERO ORTIZ | ADDRESS ON FILE |
| LUZ M MORALES MATOS | ADDRESS ON FILE |
| LUZ M MORALES QUINONES | ADDRESS ON FILE |
| LUZ M MORALES RIVERA | ADDRESS ON FILE |
| LUZ M MORALES SANTANA | ADDRESS ON FILE |
| LUZ M MORAN VDA | ADDRESS ON FILE |
| LUZ M MORENO SOTO | ADDRESS ON FILE |
| LUZ M MULERO CRUZ | ADDRESS ON FILE |
| LUZ M MUNIZ MORALES | ADDRESS ON FILE |
| LUZ M MURIEL DIAZ | ADDRESS ON FILE |
| LUZ M NEGRON MARTINEZ | ADDRESS ON FILE |
| LUZ M NIEVES FEBUS | ADDRESS ON FILE |
| LUZ M NIEVES PEREZ | ADDRESS ON FILE |
| LUZ M NIEVES SANCHEZ | ADDRESS ON FILE |
| LUZ M NUEZ PRATTS | ADDRESS ON FILE |
| LUZ M OCASIO BUSO | ADDRESS ON FILE |
| LUZ M OCASIO BUSO | ADDRESS ON FILE |
| LUZ M OCASIO DE LEON | ADDRESS ON FILE |
| LUZ M OCASIO MARQUEZ | ADDRESS ON FILE |
| LUZ M OCASIO VELEZ | ADDRESS ON FILE |
| LUZ M OJEDA VAZQUEZ | ADDRESS ON FILE |
| LUZ M OLIVO ROMAN | ADDRESS ON FILE |
| LUZ M OLMEDA GONZALEZ | ADDRESS ON FILE |
| LUZ M OLMEDA GONZALEZ | ADDRESS ON FILE |
| LUZ M ORANGEL RIVERA | ADDRESS ON FILE |
| LUZ M ORANGEL RIVERA | ADDRESS ON FILE |
| LUZ M ORIOL ROBLES | ADDRESS ON FILE |
| LUZ M OROZCO VELAZQUEZ | ADDRESS ON FILE |
| LUZ M ORTIZ | ADDRESS ON FILE |
| LUZ M ORTIZ BAEZ | ADDRESS ON FILE |
| LUZ M ORTIZ CARABALLO | ADDRESS ON FILE |
| LUZ M ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ M ORTIZ COLON | ADDRESS ON FILE |
| LUZ M ORTIZ CORTIJO | ADDRESS ON FILE |
| LUZ M ORTIZ CORTIJO | ADDRESS ON FILE |
| LUZ M ORTIZ MELENDEZ | ADDRESS ON FILE |
| LUZ M ORTIZ OLMEDA | ADDRESS ON FILE |
| LUZ M ORTIZ PEREZ | ADDRESS ON FILE |
| LUZ M ORTIZ PINEDA | ADDRESS ON FILE |
| LUZ M ORTIZ QUILES | ADDRESS ON FILE |
| LUZ M ORTIZ QUILES | ADDRESS ON FILE |
| LUZ M ORTIZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M ORTIZ ROMAN | ADDRESS ON FILE |
| LUZ M OSORIO CALDERON | ADDRESS ON FILE |
| LUZ M OSORIO WOODS | ADDRESS ON FILE |
| LUZ M PAGAN REYES | ADDRESS ON FILE |
| LUZ M PANIAGUA RODRIGUEZ | ADDRESS ON FILE |
| LUZ M PENA LOPEZ | ADDRESS ON FILE |
| LUZ M PEREIRA RIVERA | ADDRESS ON FILE |
| LUZ M PEREZ BOURDOIN | ADDRESS ON FILE |
| LUZ M PEREZ MORALES | ADDRESS ON FILE |
| LUZ M PEREZ RIVERA | ADDRESS ON FILE |
| LUZ M PEREZ SILVA | ADDRESS ON FILE |
| LUZ M PEREZ VDA | ADDRESS ON FILE |
| LUZ M PINTO SANTIAGO | ADDRESS ON FILE |
| LUZ M PIZARRO | ADDRESS ON FILE |
| LUZ M POMALES CARDENAS | ADDRESS ON FILE |
| LUZ M POMALES ORTIZ | ADDRESS ON FILE |
| LUZ M PRINCIPE FAJARDO | ADDRESS ON FILE |
| LUZ M QUILES ROMAN | ADDRESS ON FILE |
| LUZ M QUINONES ORTIZ | ADDRESS ON FILE |
| LUZ M RAMIREZ NIEVES | ADDRESS ON FILE |
| LUZ M RENTERIA BORJAS | ADDRESS ON FILE |
| LUZ M REYES | ADDRESS ON FILE |
| LUZ M REYES CHEVERE | ADDRESS ON FILE |
| LUZ M REYES HERNANDEZ | ADDRESS ON FILE |
| LUZ M RIOS CEPEDA | ADDRESS ON FILE |
| LUZ M RIOS DE JESUS | ADDRESS ON FILE |
| LUZ M RIOS ROSARIO | ADDRESS ON FILE |
| LUZ M RIVAS CALDERON | ADDRESS ON FILE |
| LUZ M RIVAS DE RIOS | ADDRESS ON FILE |
| LUZ M RIVAS HERNANDEZ | ADDRESS ON FILE |
| LUZ M RIVAS MORALES | ADDRESS ON FILE |
| LUZ M RIVERA | ADDRESS ON FILE |
| LUZ M RIVERA BURGOS | ADDRESS ON FILE |
| LUZ M RIVERA CASTRO | ADDRESS ON FILE |
| LUZ M RIVERA FLORES | ADDRESS ON FILE |
| LUZ M RIVERA LANDRAU | ADDRESS ON FILE |
| LUZ M RIVERA MATTAS | ADDRESS ON FILE |
| LUZ M RIVERA MEDINA | ADDRESS ON FILE |
| LUZ M RIVERA REYES | ADDRESS ON FILE |
| LUZ M RIVERA RIVERA | ADDRESS ON FILE |
| LUZ M RIVERA RIVERA | ADDRESS ON FILE |
| LUZ M ROBLES GABRIEL | ADDRESS ON FILE |
| LUZ M RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ DE HERNANDEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LUZ M RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| LUZ M RODRIGUEZ DORTA | ADDRESS ON FILE |
| LUZ M RODRIGUEZ FORTY | ADDRESS ON FILE |
| LUZ M RODRIGUEZ GALARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M RODRIGUEZ GAMBARO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| LUZ M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| LUZ M RODRIGUEZ TORRES | ADDRESS ON FILE |
| LUZ M RODRIGUEZ VEGUILLA | ADDRESS ON FILE |
| LUZ M ROHENA DIAZ | ADDRESS ON FILE |
| LUZ M ROJAS ADORNO | ADDRESS ON FILE |
| LUZ M ROMAN CRUZ | ADDRESS ON FILE |
| LUZ M ROMAN SUAREZ | ADDRESS ON FILE |
| LUZ M ROMERO MARTINEZ | ADDRESS ON FILE |
| LUZ M ROSA RIVERA | ADDRESS ON FILE |
| LUZ M ROSADO NATAL | ADDRESS ON FILE |
| LUZ M ROSADO ROSADO | ADDRESS ON FILE |
| LUZ M ROSADO SANTANA | ADDRESS ON FILE |
| LUZ M ROSADO VAZQUEZ | ADDRESS ON FILE |
| LUZ M ROSARIO ATANACIO | ADDRESS ON FILE |
| LUZ M ROSARIO CABAN | ADDRESS ON FILE |
| LUZ M ROSARIO FEBRES | ADDRESS ON FILE |
| LUZ M ROSARIO MEDINA | ADDRESS ON FILE |
| LUZ M SAEZ ROSA | ADDRESS ON FILE |
| LUZ M SANCHEZ TOLENTINO | ADDRESS ON FILE |
| LUZ M SANCHEZ TORRES | ADDRESS ON FILE |
| LUZ M SANTANA DE GONZALEZ | ADDRESS ON FILE |
| LUZ M SANTIAGO CARTAGENA | ADDRESS ON FILE |
| LUZ M SANTIAGO ROJAS | ADDRESS ON FILE |
| LUZ M SANTOA ALAMO | ADDRESS ON FILE |
| LUZ M SANTOS OLMEDA | ADDRESS ON FILE |
| LUZ M SERRANO | ADDRESS ON FILE |
| LUZ M SERRANO SERRANO | ADDRESS ON FILE |
| LUZ M SIERRA ORTIZ | ADDRESS ON FILE |
| LUZ M SILVA DE JESUS | ADDRESS ON FILE |
| LUZ M STUART JIMENES | ADDRESS ON FILE |
| LUZ M SUAREZ SOTO | ADDRESS ON FILE |
| LUZ M TIRADO RODRIGUEZ | ADDRESS ON FILE |
| LUZ M TIRADO ROSARIO | ADDRESS ON FILE |
| LUZ M TORRES AYALA | ADDRESS ON FILE |
| LUZ M TORRES CHINEA | ADDRESS ON FILE |
| LUZ M TORRES CONTE | ADDRESS ON FILE |
| LUZ M TORRES DOSAL | ADDRESS ON FILE |
| LUZ M TORRES GONZALEZ | ADDRESS ON FILE |
| LUZ M TORRES LUZ | ADDRESS ON FILE |
| LUZ M TORRES ROJAS | ADDRESS ON FILE |
| LUZ M TORRES VARCARCEL | ADDRESS ON FILE |
| LUZ M URBINA ACOSTA | ADDRESS ON FILE |
| LUZ M VALLE PEREZ | ADDRESS ON FILE |
| LUZ M VARGAS VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ M VAZQUEZ | ADDRESS ON FILE |
| LUZ M VAZQUEZ CALDWELL | ADDRESS ON FILE |
| LUZ M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ M VEGA CORREA | ADDRESS ON FILE |
| LUZ M VELEZ AQUINO | ADDRESS ON FILE |
| LUZ M VELEZ JUARBE | ADDRESS ON FILE |
| LUZ M VELEZ MOJICA | ADDRESS ON FILE |
| LUZ M VICTORIA GARCIA | ADDRESS ON FILE |
| LUZ M VIROLA GONZALEZ | ADDRESS ON FILE |
| LUZ M ZAMBRANA | ADDRESS ON FILE |
| LUZ M ZAYAS MONTANEZ | ADDRESS ON FILE |
| LUZ MA LASALLE BOSQUES | ADDRESS ON FILE |
| LUZ MA ROMAN MARTINEZ | ADDRESS ON FILE |
| LUZ MA SANABRIA | ADDRESS ON FILE |
| LUZ MALDONADO ALMODOVAR | ADDRESS ON FILE |
| LUZ MALDONADO LOPEZ | ADDRESS ON FILE |
| LUZ MALDONADO VEGA | ADDRESS ON FILE |
| LUZ MARCANO HERNANDEZ | ADDRESS ON FILE |
| LUZ MARGARITA ALFARO | ADDRESS ON FILE |
| LUZ MARIA ARROYO ROMERO | ADDRESS ON FILE |
| LUZ MARIA CALDERON VERDEJO | ADDRESS ON FILE |
| LUZ MARIA CINTRON GONZALEZ | ADDRESS ON FILE |
| LUZ MARIA COLLAZO COLLAZO | ADDRESS ON FILE |
| LUZ MARIA FERRER BONES | ADDRESS ON FILE |
| LUZ MARIA GALINDEZ LUZ | ADDRESS ON FILE |
| LUZ MARIA MALDONADO NIEVES | ADDRESS ON FILE |
| LUZ MARIA MARRERO DE ORTIZ | ADDRESS ON FILE |
| LUZ MARIA PACHECO | ADDRESS ON FILE |
| LUZ MARIA PARDELLA SANTANA | ADDRESS ON FILE |
| LUZ MARIA PERALES | ADDRESS ON FILE |
| LUZ MARIA PEREZ SUAZO | ADDRESS ON FILE |
| LUZ MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| LUZ MARIA RODRIGUEZ | ADDRESS ON FILE |
| LUZ MARIA ROMAN MARTINEZ | ADDRESS ON FILE |
| LUZ MARIA ROSADO VILLODAS | ADDRESS ON FILE |
| LUZ MARIA ROSARIO RUIZ | ADDRESS ON FILE |
| LUZ MARRERO | ADDRESS ON FILE |
| LUZ MARRERO BARBOSA | ADDRESS ON FILE |
| LUZ MARRERO FIGUEROA | ADDRESS ON FILE |
| LUZ MARRERO GARCIA | ADDRESS ON FILE |
| LUZ MARRERO ORTIZ | ADDRESS ON FILE |
| LUZ MARTINEZ CRUZ | ADDRESS ON FILE |
| LUZ MARTINEZ LOPEZ | ADDRESS ON FILE |
| LUZ MARTINEZ MORALES | ADDRESS ON FILE |
| LUZ MATEO CABRERA | ADDRESS ON FILE |
| LUZ MATEU SIMO | ADDRESS ON FILE |
| LUZ MATIAS RIVERA | ADDRESS ON FILE |
| LUZ MATIAS SANTANA | ADDRESS ON FILE |
| LUZ MATOS COLLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ MCOLON GONZALEZ | ADDRESS ON FILE |
| LUZ MEDINA MONTERO | ADDRESS ON FILE |
| LUZ MEDINA ROBLEDO | ADDRESS ON FILE |
| LUZ MEJIAS OTERO | ADDRESS ON FILE |
| LUZ MELENDEZ SAEZ | ADDRESS ON FILE |
| LUZ MELENDEZ SANTOS | ADDRESS ON FILE |
| LUZ MENDEZ OCASIO | ADDRESS ON FILE |
| LUZ MERCADO SANTIAGO | ADDRESS ON FILE |
| LUZ MERCEDES ARROYO RAMOS | ADDRESS ON FILE |
| LUZ MIGDALIS RIVERA PAGAN | ADDRESS ON FILE |
| LUZ MILAGROS LOPEZ LOPEZ | ADDRESS ON FILE |
| LUZ MILAGROS RAMOS PEREZ | ADDRESS ON FILE |
| LUZ MINERVA RODRIGUEZ | ADDRESS ON FILE |
| LUZ MOJICA ALEJANDRO | ADDRESS ON FILE |
| LUZ MORALES BERRIOS | ADDRESS ON FILE |
| LUZ MORALES ROSARIO | ADDRESS ON FILE |
| LUZ MULERO MONROIG | ADDRESS ON FILE |
| LUZ MULLER ARMENIA | ADDRESS ON FILE |
| LUZ MUNIZ COLON | ADDRESS ON FILE |
| LUZ MUNOZ MONTALVO | ADDRESS ON FILE |
| LUZ MYRIAM NIEVES ORTEGA | ADDRESS ON FILE |
| LUZ N ALEMANY COLON | ADDRESS ON FILE |
| LUZ N ALVAREZ RIOS | ADDRESS ON FILE |
| LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE |
| LUZ N AYALA | ADDRESS ON FILE |
| LUZ N BERMUDEZ AGOSTO | ADDRESS ON FILE |
| LUZ N CARMONA ROSA | ADDRESS ON FILE |
| LUZ N CARMONA ROSA | ADDRESS ON FILE |
| LUZ N CARRION AGOSTO | ADDRESS ON FILE |
| LUZ N CARRION AGOSTO | ADDRESS ON FILE |
| LUZ N CEPERO GONZALEZ | ADDRESS ON FILE |
| LUZ N COLLAZO VAZQUEZ | ADDRESS ON FILE |
| LUZ N COLON BURGOS | ADDRESS ON FILE |
| LUZ N COLON VALE | ADDRESS ON FILE |
| LUZ N CORCHADO MALDONADO | ADDRESS ON FILE |
| LUZ N CRUZ FIGUEROA | ADDRESS ON FILE |
| LUZ N CRUZ MENDEZ | ADDRESS ON FILE |
| LUZ N CUEVAS MATOS | ADDRESS ON FILE |
| LUZ N DE LEON RIOS | ADDRESS ON FILE |
| LUZ N ESQUILIN GARCIA | ADDRESS ON FILE |
| LUZ N FELICIANO GONZALEZ | ADDRESS ON FILE |
| LUZ N FELICIANO RIVERA | ADDRESS ON FILE |
| LUZ N FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| LUZ N GAUD GONZALEZ | ADDRESS ON FILE |
| LUZ N GONZALEZ | ADDRESS ON FILE |
| LUZ N GONZALEZ CRUZ | ADDRESS ON FILE |
| LUZ N GONZALEZ FLORES | ADDRESS ON FILE |
| LUZ N GORRITZ VEGA | ADDRESS ON FILE |
| LUZ N GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ N HEREDIA CANCEL | ADDRESS ON FILE |
| LUZ N HERNANDEZ | ADDRESS ON FILE |
| LUZ N HOMS SANCHEZ | ADDRESS ON FILE |
| LUZ N JIMENEZ RIVERA | ADDRESS ON FILE |
| LUZ N LABOY RIVERA | ADDRESS ON FILE |
| LUZ N LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ N LUGO VAZQUEZ | ADDRESS ON FILE |
| LUZ N MADERA MUNIZ | ADDRESS ON FILE |
| LUZ N MALAVE NUNEZ | ADDRESS ON FILE |
| LUZ N MALDONADO SOTO | ADDRESS ON FILE |
| LUZ N MARTINEZ | ADDRESS ON FILE |
| LUZ N MARTINEZ MARTINEZ | ADDRESS ON FILE |
| LUZ N MELENDEZ RIVERA | ADDRESS ON FILE |
| LUZ N MOLINA ORTIZ | ADDRESS ON FILE |
| LUZ N MORALES QUINONES | ADDRESS ON FILE |
| LUZ N N BERMUDEZ AGOSTO | ADDRESS ON FILE |
| LUZ N N CARRION AGOSTO | ADDRESS ON FILE |
| LUZ N N CUEVAS MATOS | ADDRESS ON FILE |
| LUZ N N GONZALEZ CRUZ | ADDRESS ON FILE |
| LUZ N N JESUS LUZ | ADDRESS ON FILE |
| LUZ N OCASIO BETANCOURT | ADDRESS ON FILE |
| LUZ N ORTIZ MARTINEZ | ADDRESS ON FILE |
| LUZ N ORTIZ MATOS | ADDRESS ON FILE |
| LUZ N PEREZ | ADDRESS ON FILE |
| LUZ N PEREZ BARBOSA | ADDRESS ON FILE |
| LUZ N RAMOS | ADDRESS ON FILE |
| LUZ N REYES SCHARON | ADDRESS ON FILE |
| LUZ N RIVERA AVILES | ADDRESS ON FILE |
| LUZ N RIVERA CORIANO | ADDRESS ON FILE |
| LUZ N RIVERA DE MERCADO | ADDRESS ON FILE |
| LUZ N RIVERA DIAZ | ADDRESS ON FILE |
| LUZ N RIVERA SUAREZ | ADDRESS ON FILE |
| LUZ N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ N ROLON CARTAGENA | ADDRESS ON FILE |
| LUZ N ROMERO CANALES | ADDRESS ON FILE |
| LUZ N ROSARIO RIVERA | ADDRESS ON FILE |
| LUZ N ROSARIO ROMAN | ADDRESS ON FILE |
| LUZ N RUIZ DE LA TORRE | ADDRESS ON FILE |
| LUZ N RUIZ GONZALEZ | ADDRESS ON FILE |
| LUZ N SANCHEZ CRUZ | ADDRESS ON FILE |
| LUZ N SOTO SANTIAGO | ADDRESS ON FILE |
| LUZ N SOTO SEGARRA | ADDRESS ON FILE |
| LUZ N TOLENTINO GARCIA | ADDRESS ON FILE |
| LUZ N TORRES MEDINA | ADDRESS ON FILE |
| LUZ N TORRES MENDEZ | ADDRESS ON FILE |
| LUZ N TORRES PEREZ | ADDRESS ON FILE |
| LUZ N VALENTIN ORENGO | ADDRESS ON FILE |
| LUZ N VARGAS MORALES | ADDRESS ON FILE |
| LUZ N VAZQUEZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ N VEGA PAREDES | ADDRESS ON FILE |
| LUZ N VELEZ SANTIAGO | ADDRESS ON FILE |
| LUZ NAVARRO MORALES | ADDRESS ON FILE |
| LUZ NEGRON HUTCHINSON | ADDRESS ON FILE |
| LUZ NEREIDA MEDINA FIGUEROA | ADDRESS ON FILE |
| LUZ NEREIDA RIVERA LUZ | ADDRESS ON FILE |
| LUZ NEREIDA ROSARIO CASTRILLO | ADDRESS ON FILE |
| LUZ NIEVES | ADDRESS ON FILE |
| LUZ NIEVES RIVERA | ADDRESS ON FILE |
| LUZ NOELIA SALGADO RAMOS | ADDRESS ON FILE |
| LUZ NUNEZ VDA | ADDRESS ON FILE |
| LUZ O LUNA SANTOS | ADDRESS ON FILE |
| LUZ O O ORTIZ ORTIZ | ADDRESS ON FILE |
| LUZ O PEREZ HERNANDEZ | ADDRESS ON FILE |
| LUZ O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ O RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUZ O ROSADO TAVAREZ | ADDRESS ON FILE |
| LUZ O SANJURJO DAVILA | ADDRESS ON FILE |
| LUZ O SERRANO | ADDRESS ON FILE |
| LUZ O URIAS MIRANDA | ADDRESS ON FILE |
| LUZ OCASIO NIEVES | ADDRESS ON FILE |
| LUZ ODILIO CASTANER RIOS | ADDRESS ON FILE |
| LUZ OQUENDO ANDUJAR | ADDRESS ON FILE |
| LUZ ORTEGA MALDONADO | ADDRESS ON FILE |
| LUZ ORTIZ COLON | ADDRESS ON FILE |
| LUZ ORTIZ MASSA | ADDRESS ON FILE |
| LUZ ORTIZ MATOS | ADDRESS ON FILE |
| LUZ ORTIZ RAMIREZ | ADDRESS ON FILE |
| LUZ ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ OSORIO CALDERON | ADDRESS ON FILE |
| LUZ P ASTACIO SANTANA | ADDRESS ON FILE |
| LUZ P DIAZ ROIG | ADDRESS ON FILE |
| LUZ P DIAZ ROIG | ADDRESS ON FILE |
| LUZ P GARCIA CAMACHO | ADDRESS ON FILE |
| LUZ P MERCADO ROSARIO | ADDRESS ON FILE |
| LUZ P ORTIZ FLORES | ADDRESS ON FILE |
| LUZ P PAGAN ARANA | ADDRESS ON FILE |
| LUZ P RIOS GONZALEZ | ADDRESS ON FILE |
| LUZ P TOUSET RODRIGUEZ | ADDRESS ON FILE |
| LUZ P VAZQUEZ LUZ | ADDRESS ON FILE |
| LUZ P VELAZQUEZ GONZALE | ADDRESS ON FILE |
| LUZ P VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ P VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LUZ P ZALDUONDO FLORES | ADDRESS ON FILE |
| LUZ PADILLA GUZMAN | ADDRESS ON FILE |
| LUZ PADILLA IRIZARRY | ADDRESS ON FILE |
| LUZ PADILLA MORALES | ADDRESS ON FILE |
| LUZ PALMIRA GARCIA CAMACHO | ADDRESS ON FILE |
| LUZ PATRIA ARROYO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ PATRIA ROMAN | ADDRESS ON FILE |
| LUZ PELUYERA POLLOCK | ADDRESS ON FILE |
| LUZ PERALES | ADDRESS ON FILE |
| LUZ PEREZ BARRETO | ADDRESS ON FILE |
| LUZ PEREZ VEGA | ADDRESS ON FILE |
| LUZ PINTO KUILAN | ADDRESS ON FILE |
| LUZ PINTO SANTIAGO | ADDRESS ON FILE |
| LUZ PIZARRO GALARZA | ADDRESS ON FILE |
| LUZ PIZARRO PIZARRO | ADDRESS ON FILE |
| LUZ PUENTE PUENTE | ADDRESS ON FILE |
| LUZ QUI ONES MEDINA | ADDRESS ON FILE |
| LUZ QUINONES FIGUEROA | ADDRESS ON FILE |
| LUZ QUINONES OQUENDO | ADDRESS ON FILE |
| LUZ R GARCIA ALVAREZ | ADDRESS ON FILE |
| LUZ R GONZALEZ PENA | ADDRESS ON FILE |
| LUZ R MANGUAL MATOS | ADDRESS ON FILE |
| LUZ R MATOS HERNANDEZ | ADDRESS ON FILE |
| LUZ R MERCADO BERRIOS | ADDRESS ON FILE |
| LUZ R PEREZ ARRIAGA | ADDRESS ON FILE |
| LUZ R PEREZ MELENDEZ | ADDRESS ON FILE |
| LUZ R POLIDURA ABRMAS | ADDRESS ON FILE |
| LUZ R RIVERA RIVERA | ADDRESS ON FILE |
| LUZ R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ RAMIREZ LAMBERTY | ADDRESS ON FILE |
| LUZ RAMIREZ OLIVERAS | ADDRESS ON FILE |
| LUZ RAMOS | ADDRESS ON FILE |
| LUZ RAMOS SANTOS | ADDRESS ON FILE |
| LUZ RAQUEL CARMON LAMOURT | ADDRESS ON FILE |
| LUZ RAQUEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| LUZ RESTO SANCHEZ | ADDRESS ON FILE |
| LUZ REYES DUENO | ADDRESS ON FILE |
| LUZ RIOS JOVER | ADDRESS ON FILE |
| LUZ RIOS MAYSONET | ADDRESS ON FILE |
| LUZ RIVALTA GOMEZ | ADDRESS ON FILE |
| LUZ RIVERA ARZUAGA | ADDRESS ON FILE |
| LUZ RIVERA CARRERO | ADDRESS ON FILE |
| LUZ RIVERA LUGO | ADDRESS ON FILE |
| LUZ RIVERA MARRERO | ADDRESS ON FILE |
| LUZ RIVERA MEDINA | ADDRESS ON FILE |
| LUZ RIVERA VDA | ADDRESS ON FILE |
| LUZ RODRIGUEZ DORTA | ADDRESS ON FILE |
| LUZ RODRIGUEZ GOTAY | ADDRESS ON FILE |
| LUZ RODRIGUEZ MARTIN | ADDRESS ON FILE |
| LUZ RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| LUZ RODRIGUEZ ROJAS | ADDRESS ON FILE |
| LUZ RODRIGUEZ VARGAS | ADDRESS ON FILE |
| LUZ ROMAN BERRIOS | ADDRESS ON FILE |
| LUZ ROMERO BONILLA | ADDRESS ON FILE |
| LUZ ROSADO CENTENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ RUIZ NIEVES | ADDRESS ON FILE |
| LUZ RUIZ VEGA | ADDRESS ON FILE |
| LUZ S ACEVEDO GARAY | ADDRESS ON FILE |
| LUZ S ALFARO CALERO | ADDRESS ON FILE |
| LUZ S ARROYO MARTINEZ | ADDRESS ON FILE |
| LUZ S BABILONIA MEDINA | ADDRESS ON FILE |
| LUZ S CAMACHO DIAZ | ADDRESS ON FILE |
| LUZ S CARDEC RODRIGUEZ | ADDRESS ON FILE |
| LUZ S CASILLAS VELAZQUEZ | ADDRESS ON FILE |
| LUZ S DEL VALLE ESCUDERO | ADDRESS ON FILE |
| LUZ S DUCHESNE BENITEZ | ADDRESS ON FILE |
| LUZ S EMMANUELLI BROCO | ADDRESS ON FILE |
| LUZ S FLORES PARRILLA | ADDRESS ON FILE |
| LUZ S FRANCO DUQUE | ADDRESS ON FILE |
| LUZ S GUZMAN MERCED | ADDRESS ON FILE |
| LUZ S LINARES RIVERA | ADDRESS ON FILE |
| LUZ S LOPEZ ROMAN | ADDRESS ON FILE |
| LUZ S LUIS VERA | ADDRESS ON FILE |
| LUZ S MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| LUZ S MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LUZ S MARTINEZ ROSADO | ADDRESS ON FILE |
| LUZ S MELENDEZ ESCALERA | ADDRESS ON FILE |
| LUZ S MERCADO AVILES | ADDRESS ON FILE |
| LUZ S MORENO GONZALEZ | ADDRESS ON FILE |
| LUZ S OCASIO SANTINI | ADDRESS ON FILE |
| LUZ S ORTIZ ADAMS | ADDRESS ON FILE |
| LUZ S PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUZ S RAMOS JULIAN | ADDRESS ON FILE |
| LUZ S RAMOS PEDROZA | ADDRESS ON FILE |
| LUZ S RIVERA FUENTES | ADDRESS ON FILE |
| LUZ S RIVERA ORTIZ | ADDRESS ON FILE |
| LUZ S RIVERA REYES | ADDRESS ON FILE |
| LUZ S RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LUZ S RIVERA SUAREZ | ADDRESS ON FILE |
| LUZ S RODRIGUEZ LOZADA | ADDRESS ON FILE |
| LUZ S ROMAN FLORES | ADDRESS ON FILE |
| LUZ S RUBIO SANCHEZ | ADDRESS ON FILE |
| LUZ S RUIZ QUINONES | ADDRESS ON FILE |
| LUZ S S JESUS MERCADO | ADDRESS ON FILE |
| LUZ S S MARQUEZ RIVERA | ADDRESS ON FILE |
| LUZ S S SANTIAGO REYES | ADDRESS ON FILE |
| LUZ S TORRES MILLAN | ADDRESS ON FILE |
| LUZ S TORRES TRINIDAD | ADDRESS ON FILE |
| LUZ S VAZQUEZ PEREZ | ADDRESS ON FILE |
| LUZ S VEGA ORTIZ | ADDRESS ON FILE |
| LUZ S VIERA VIERA | ADDRESS ON FILE |
| LUZ SALCEDO VAZQUEZ | ADDRESS ON FILE |
| LUZ SALEME GONZALEZ | ADDRESS ON FILE |
| LUZ SANCHEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LUZ SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| LUZ SANTANA CARABALLO | ADDRESS ON FILE |
| LUZ SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LUZ SANTIAGO PORTALATIN | ADDRESS ON FILE |
| LUZ SANTIAGO VILLANUEVA | ADDRESS ON FILE |
| LUZ SANTOS VDA | ADDRESS ON FILE |
| LUZ SELENIA BIAGGI RIVERA | ADDRESS ON FILE |
| LUZ SELENIA NIEVES MALDONADO | ADDRESS ON FILE |
| LUZ SELENIA OLIVERAS | ADDRESS ON FILE |
| LUZ SEPULVEDA NATAL | ADDRESS ON FILE |
| LUZ SOLERO LUZ | ADDRESS ON FILE |
| LUZ SOTO SEGARRA | ADDRESS ON FILE |
| LUZ T DE JESUS CALDERON | ADDRESS ON FILE |
| LUZ T GONZALEZ ROBLES | ADDRESS ON FILE |
| LUZ T MEDINA ARROYO | ADDRESS ON FILE |
| LUZ T RODRIGUEZ MORALES | ADDRESS ON FILE |
| LUZ T SANTIAGO LLANOS | ADDRESS ON FILE |
| LUZ T T ARROYO MENDEZ | ADDRESS ON FILE |
| LUZ T T GERENA RAMOS | ADDRESS ON FILE |
| LUZ T T ROMAN BETANCOURT | ADDRESS ON FILE |
| LUZ T T SURILLO MORALES | ADDRESS ON FILE |
| LUZ TIRADO RAMOS | ADDRESS ON FILE |
| LUZ TOLEDO CARTAGENA | ADDRESS ON FILE |
| LUZ TORRES ALCAZAR | ADDRESS ON FILE |
| LUZ TORRES BRACERO | ADDRESS ON FILE |
| LUZ TORRES OSORIO | ADDRESS ON FILE |
| LUZ V BURGOS RIVERA | ADDRESS ON FILE |
| LUZ V FERNANDEZ | ADDRESS ON FILE |
| LUZ V FIGUEROA AGOSTO | ADDRESS ON FILE |
| LUZ V FIGUEROA BENITEZ | ADDRESS ON FILE |
| LUZ V GONZALEZ TIRADO | ADDRESS ON FILE |
| LUZ V GUZMAN ORTIZ | ADDRESS ON FILE |
| LUZ V JIMENEZ PEQA | ADDRESS ON FILE |
| LUZ V MANGUAL DAVILA | ADDRESS ON FILE |
| LUZ V MAYOL SOTO | ADDRESS ON FILE |
| LUZ V NAZARIO PENA | ADDRESS ON FILE |
| LUZ V OJEDA FRANCESCHI | ADDRESS ON FILE |
| LUZ V ORTIZ DIAZ | ADDRESS ON FILE |
| LUZ V PEREZ ORTIZ | ADDRESS ON FILE |
| LUZ V PEREZ RAMOS | ADDRESS ON FILE |
| LUZ V QUIONES HERNANDEZ | ADDRESS ON FILE |
| LUZ V RAMOS VELAZQUEZ | ADDRESS ON FILE |
| LUZ V RIVERA CIURO | ADDRESS ON FILE |
| LUZ V RIVERA GUZMAN | ADDRESS ON FILE |
| LUZ V RODRIGUEZ ROBLES | ADDRESS ON FILE |
| LUZ V ROMAN GARCIA | ADDRESS ON FILE |
| LUZ V ROMAN REYES | ADDRESS ON FILE |
| LUZ V RUIZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ V SALGADO HERNANDEZ | ADDRESS ON FILE |
| LUZ V SANCHEZ DALMAU | ADDRESS ON FILE |
| LUZ V SANCHEZ DE RAMIREZ | ADDRESS ON FILE |
| LUZ V V CORREA PASTRANA | ADDRESS ON FILE |
| LUZ V V FIGUEROA BENITEZ | ADDRESS ON FILE |
| LUZ V V GONZALEZ CORDERO | ADDRESS ON FILE |
| LUZ V V PRATTS RUIZ | ADDRESS ON FILE |
| LUZ V V QUINONES HERNANDEZ | ADDRESS ON FILE |
| LUZ V V RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LUZ V V SALGADO HERNANDEZ | ADDRESS ON FILE |
| LUZ V V VEGA SANTIAGO | ADDRESS ON FILE |
| LUZ V VAZQUEZ DIAZ | ADDRESS ON FILE |
| LUZ V VIZCARRONDO NARVA | ADDRESS ON FILE |
| LUZ V ZAPATA MARTINEZ | ADDRESS ON FILE |
| LUZ VALDEZ ONEILL | ADDRESS ON FILE |
| LUZ VARGAS MORALES | ADDRESS ON FILE |
| LUZ VEGA ALVARADO | ADDRESS ON FILE |
| LUZ VELAZQUEZ CONCEPCION | ADDRESS ON FILE |
| LUZ VELEZ SOTO | ADDRESS ON FILE |
| LUZ VIOLETA ROSADO SOTO | ADDRESS ON FILE |
| LUZ X CAMBRELEN CRUZ | ADDRESS ON FILE |
| LUZ Y BONILLA LOPEZ | ADDRESS ON FILE |
| LUZ Y CALDERON ROSA | ADDRESS ON FILE |
| LUZ Y CASTRO ESTRADA | ADDRESS ON FILE |
| LUZ Y COLON CLEMENTE | ADDRESS ON FILE |
| LUZ Y CORA FIGUEROA | ADDRESS ON FILE |
| LUZ Y CORTIJO | ADDRESS ON FILE |
| LUZ Y FUENTES COLON | ADDRESS ON FILE |
| LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| LUZ Y LEBRON GANDIA | ADDRESS ON FILE |
| LUZ Y MALDONADO GUADALUPE | ADDRESS ON FILE |
| LUZ Y OYOLA HENRIQUEZ | ADDRESS ON FILE |
| LUZ Y QUINTANA MONTIJO | ADDRESS ON FILE |
| LUZ Y SANTIAGO VELEZ | ADDRESS ON FILE |
| LUZ Y Y QUINONES SANTIAGO | ADDRESS ON FILE |
| LUZ Y Y SANTOS PAGAN | ADDRESS ON FILE |
| LUZ Z AYALA VELAZQUEZ | ADDRESS ON FILE |
| LUZ Z CASILLAS DIAZ | ADDRESS ON FILE |
| LUZ Z CRUZ NARVAEZ | ADDRESS ON FILE |
| LUZ Z CRUZ VALENTIN | ADDRESS ON FILE |
| LUZ Z HERNANDEZ MIRANDA | ADDRESS ON FILE |
| LUZ Z OCASIO RIOS | ADDRESS ON FILE |
| LUZ Z RIOS FEBUS | ADDRESS ON FILE |
| LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE |
| LUZ Z RIVERA SANCHES | ADDRESS ON FILE |
| LUZ Z RIVERA SOTOMAYOR | ADDRESS ON FILE |
| LUZ Z RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LUZ Z RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUZ Z SANCHEZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUZ Z Z AVILES VDA | ADDRESS ON FILE |
| LUZ Z ZAYAS ORTIZ | ADDRESS ON FILE |
| LUZAIDA COTTO MATOS | ADDRESS ON FILE |
| LUZALU RIVERA CEPEDA | ADDRESS ON FILE |
| LUZAMAR Z VAZQUEZ DAVILA | ADDRESS ON FILE |
| LUZBETH RODRIGUEZ CARBONELL | ADDRESS ON FILE |
| LUZDARY VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LUZETTE M SOLANO PADRO | ADDRESS ON FILE |
| LUZGARDO LICIAGA ORTIZ | ADDRESS ON FILE |
| LUZGARDO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| LUZGARDY SALDANA GONZALEZ | ADDRESS ON FILE |
| LUZMARI MIRANDA | ADDRESS ON FILE |
| LUZMENA LAMPON SANTIAGO | ADDRESS ON FILE |
| LUZTARCA MELENDEZ ROSARIO | ADDRESS ON FILE |
| LUZZETTE BILBRAUT MARTINEZ | ADDRESS ON FILE |
| LYAN Y VELEZ RAMOS | ADDRESS ON FILE |
| LYANN C ZAPATA VEGA | ADDRESS ON FILE |
| LYANN GUERRERO ASENCIO | ADDRESS ON FILE |
| LYANNE L FLORES BAEZ | ADDRESS ON FILE |
| LYANNETTE MARQUEZ PEREZ | ADDRESS ON FILE |
| LYCELOT DIAZ NORA | ADDRESS ON FILE |
| LYCIA E TIRADO RODRIGUEZ | ADDRESS ON FILE |
| LYD M TORRES SANCHEZ | ADDRESS ON FILE |
| LYDA E LOPEZ GONZALEZ | ADDRESS ON FILE |
| LYDAMAR MARTINEZ GUADALUPE | ADDRESS ON FILE |
| LYDEANA SANTA BETANCOURT | ADDRESS ON FILE |
| LYDIA A ARCE RODRIGUEZ | ADDRESS ON FILE |
| LYDIA A BATISTA RIVERA | ADDRESS ON FILE |
| LYDIA A CRUZ ACOSTA | ADDRESS ON FILE |
| LYDIA A CUADRA APONTE | ADDRESS ON FILE |
| LYDIA A LOPEZ RIVERA | ADDRESS ON FILE |
| LYDIA A MOJICA CARRASQUILLO | ADDRESS ON FILE |
| LYDIA A RIVERA MERCADO | ADDRESS ON FILE |
| LYDIA A SOLA SANTOS | ADDRESS ON FILE |
| LYDIA ABRANTE ONGAY | ADDRESS ON FILE |
| LYDIA ACEVEDO | ADDRESS ON FILE |
| LYDIA ACEVEDO AVILES | ADDRESS ON FILE |
| LYDIA ACEVEDO SANTIAGO | ADDRESS ON FILE |
| LYDIA ADORNO LOZADA | ADDRESS ON FILE |
| LYDIA ADORNO MORALES | ADDRESS ON FILE |
| LYDIA AGOSTINI SANTIAGO | ADDRESS ON FILE |
| LYDIA AGUDO LABOY | ADDRESS ON FILE |
| LYDIA ALABARCE RIVERA | ADDRESS ON FILE |
| LYDIA ALAMEDA RIVERA | ADDRESS ON FILE |
| LYDIA ALAMO DE JESUS | ADDRESS ON FILE |
| LYDIA ALVARADO ALVARADO | ADDRESS ON FILE |
| LYDIA ALVAREZ VILLAFANE | ADDRESS ON FILE |
| LYDIA ANTONGIORGI LOPEZ | ADDRESS ON FILE |
| LYDIA ANZA AGUIRRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA AYALA | ADDRESS ON FILE |
| LYDIA AYALA CRUZ | ADDRESS ON FILE |
| LYDIA BAEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA BAEZ JOY | ADDRESS ON FILE |
| LYDIA BELTRAN GINES | ADDRESS ON FILE |
| LYDIA BENJAMIN DE VARGAS | ADDRESS ON FILE |
| LYDIA BENJAMIN LYDIA | ADDRESS ON FILE |
| LYDIA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA BURGOS BENITEZ | ADDRESS ON FILE |
| LYDIA C MARRERO DE VILLALOBOS | ADDRESS ON FILE |
| LYDIA C TORRES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CABAN ACEVEDO | ADDRESS ON FILE |
| LYDIA CACERES VAZQUEZ | ADDRESS ON FILE |
| LYDIA CADIZ | ADDRESS ON FILE |
| LYDIA CAMACHO MARTINEZ | ADDRESS ON FILE |
| LYDIA CAMACHO SANTOS | ADDRESS ON FILE |
| LYDIA CAMACHO SOTO | ADDRESS ON FILE |
| LYDIA CAMIS RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CANDELARIA SERRANO | ADDRESS ON FILE |
| LYDIA CARABALLO PACHECO | ADDRESS ON FILE |
| LYDIA CARAZO FIGUEROA | ADDRESS ON FILE |
| LYDIA CARRION DE LOPEZ | ADDRESS ON FILE |
| LYDIA CARRION LOPEZ | ADDRESS ON FILE |
| LYDIA CARTAGENA BLONDET | ADDRESS ON FILE |
| LYDIA CASANOVA RAMIREZ | ADDRESS ON FILE |
| LYDIA CASTRO ADORNO | ADDRESS ON FILE |
| LYDIA CASTRO CEDENO | ADDRESS ON FILE |
| LYDIA CELESTINO FAILLACE | ADDRESS ON FILE |
| LYDIA CHARRIEZ NIEVES | ADDRESS ON FILE |
| LYDIA CHAVES CANALES | ADDRESS ON FILE |
| LYDIA CINTRON RAMOS | ADDRESS ON FILE |
| LYDIA CLEMENTE CHAPARRO | ADDRESS ON FILE |
| LYDIA COLON CLAUDIO | ADDRESS ON FILE |
| LYDIA COLON CLAVELL | ADDRESS ON FILE |
| LYDIA COLON HERNANDEZ | ADDRESS ON FILE |
| LYDIA COLON LOPEZ | ADDRESS ON FILE |
| LYDIA COLON MALDONADO | ADDRESS ON FILE |
| LYDIA COLON RODRIGUEZ | ADDRESS ON FILE |
| LYDIA CONNER MORENO | ADDRESS ON FILE |
| LYDIA CORA SANCHEZ | ADDRESS ON FILE |
| LYDIA CORCHADO CURBELO | ADDRESS ON FILE |
| LYDIA CORREA FIGUEROA | ADDRESS ON FILE |
| LYDIA CORTES ROSARIO | ADDRESS ON FILE |
| LYDIA CORTES ROSARIO | ADDRESS ON FILE |
| LYDIA COTTO MARTINEZ | ADDRESS ON FILE |
| LYDIA CRUZ DE MARIANI | ADDRESS ON FILE |
| LYDIA CRUZ HERNANDEZ | ADDRESS ON FILE |
| LYDIA CRUZ MERCADO | ADDRESS ON FILE |
| LYDIA CURET VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA D MEDINA ECHEVARRIA | ADDRESS ON FILE |
| LYDIA D NIEVES DE REYES | ADDRESS ON FILE |
| LYDIA DE LA C CINTRON MORA | ADDRESS ON FILE |
| LYDIA DELGADO SANTOS | ADDRESS ON FILE |
| LYDIA DIAZ BIRRIEL | ADDRESS ON FILE |
| LYDIA DIAZ DENIZARD | ADDRESS ON FILE |
| LYDIA DIAZ LATORRE | ADDRESS ON FILE |
| LYDIA DIAZ MARTELL | ADDRESS ON FILE |
| LYDIA DIAZ NIEVES | ADDRESS ON FILE |
| LYDIA E ADORNO OTERO | ADDRESS ON FILE |
| LYDIA E AGOSTO RUIZ | ADDRESS ON FILE |
| LYDIA E ALAMEDA RIVERA | ADDRESS ON FILE |
| LYDIA E ALEMAN INFANTE | ADDRESS ON FILE |
| LYDIA E ALVAREZ BURGOS | ADDRESS ON FILE |
| LYDIA E ALVAREZ MILLAN | ADDRESS ON FILE |
| LYDIA E APONTE RIOS | ADDRESS ON FILE |
| LYDIA E AYALA CANALES | ADDRESS ON FILE |
| LYDIA E BADILLO GARAYUA | ADDRESS ON FILE |
| LYDIA E BAEZ ECHEVARRIA | ADDRESS ON FILE |
| LYDIA E BENITEZ COTTO | ADDRESS ON FILE |
| LYDIA E BENITEZ LOPEZ | ADDRESS ON FILE |
| LYDIA E BERRIOS ROSARIO | ADDRESS ON FILE |
| LYDIA E BORIA DELGADO | ADDRESS ON FILE |
| LYDIA E BORRERO MALDONADO | ADDRESS ON FILE |
| LYDIA E CAMACHO RAMOS | ADDRESS ON FILE |
| LYDIA E CAMACHO SANTOS | ADDRESS ON FILE |
| LYDIA E CARRILLO CORREA | ADDRESS ON FILE |
| LYDIA E CASILLAS GONZALEZ | ADDRESS ON FILE |
| LYDIA E CATALA CONCEPCION | ADDRESS ON FILE |
| LYDIA E COLLAZO DE JESUS | ADDRESS ON FILE |
| LYDIA E COLON COLON | ADDRESS ON FILE |
| LYDIA E COLON MATOS | ADDRESS ON FILE |
| LYDIA E CONCEPCION ANDINO | ADDRESS ON FILE |
| LYDIA E CRUZ CRUZ | ADDRESS ON FILE |
| LYDIA E CRUZ MEJIAS | ADDRESS ON FILE |
| LYDIA E CRUZ RIVERA | ADDRESS ON FILE |
| LYDIA E DE JESUS MEDINA | ADDRESS ON FILE |
| LYDIA E DEL VALLE VELAZQUEZ | ADDRESS ON FILE |
| LYDIA E DELGADO OCASIO | ADDRESS ON FILE |
| LYDIA E DELGADO RIVERA | ADDRESS ON FILE |
| LYDIA E DIAZ COLON | ADDRESS ON FILE |
| LYDIA E DIAZ ROSARIO | ADDRESS ON FILE |
| LYDIA E DURAN CAMACHO | ADDRESS ON FILE |
| LYDIA E E ALEMAN INFANTE | ADDRESS ON FILE |
| LYDIA E E CALDERON PAGAN | ADDRESS ON FILE |
| LYDIA E E COLON COLON | ADDRESS ON FILE |
| LYDIA E E CRUZ CRUZ | ADDRESS ON FILE |
| LYDIA E E FLORES COLON | ADDRESS ON FILE |
| LYDIA E E MALDONADO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E E MARTINEZ PEREZ | ADDRESS ON FILE |
| LYDIA E E MENDEZ RODRIGUE | ADDRESS ON FILE |
| LYDIA E E MOLINA ACEVEDO | ADDRESS ON FILE |
| LYDIA E E NIEVES BERMUDEZ | ADDRESS ON FILE |
| LYDIA E E PAGAN MARIN | ADDRESS ON FILE |
| LYDIA E E REYES RIVERA | ADDRESS ON FILE |
| LYDIA E E RIVERA BAEZ | ADDRESS ON FILE |
| LYDIA E E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA E E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA E E TOYENS FIGUEROA | ADDRESS ON FILE |
| LYDIA E E VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA E ELIAS MADERA | ADDRESS ON FILE |
| LYDIA E FLORES MONTANEZ | ADDRESS ON FILE |
| LYDIA E FONSECA CRUZ | ADDRESS ON FILE |
| LYDIA E GALINDEZ GOMEZ | ADDRESS ON FILE |
| LYDIA E GARCIA ALICEA | ADDRESS ON FILE |
| LYDIA E GARCIA ALICEA | ADDRESS ON FILE |
| LYDIA E GARCIA GARCIA | ADDRESS ON FILE |
| LYDIA E GONZALEZ | ADDRESS ON FILE |
| LYDIA E GONZALEZ PAGAN | ADDRESS ON FILE |
| LYDIA E GONZALEZ PEDROGO | ADDRESS ON FILE |
| LYDIA E GONZALEZ REYES | ADDRESS ON FILE |
| LYDIA E GUTIERREZ ROSARIO | ADDRESS ON FILE |
| LYDIA E GUZMAN CINTRON | ADDRESS ON FILE |
| LYDIA E HUERTAS BERMUDEZ | ADDRESS ON FILE |
| LYDIA E JIMENEZ LEON | ADDRESS ON FILE |
| LYDIA E JORGE RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E LEBRON RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E LEON VEGA | ADDRESS ON FILE |
| LYDIA E LIZASUAIN PEREZ | ADDRESS ON FILE |
| LYDIA E LOPEZ ROBLES | ADDRESS ON FILE |
| LYDIA E LOPEZ TORRES | ADDRESS ON FILE |
| LYDIA E MALDONADO ALEJANDRO | ADDRESS ON FILE |
| LYDIA E MARTINEZ BELLO | ADDRESS ON FILE |
| LYDIA E MARTINEZ CASTILLO | ADDRESS ON FILE |
| LYDIA E MARTINEZ MEDINA | ADDRESS ON FILE |
| LYDIA E MARTINEZ PEA | ADDRESS ON FILE |
| LYDIA E MARTINEZ PENA | ADDRESS ON FILE |
| LYDIA E MATEO MARTINEZ | ADDRESS ON FILE |
| LYDIA E MENDEZ VARGAS | ADDRESS ON FILE |
| LYDIA E MENDOZA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA E MISCALICHE ORTIZ | ADDRESS ON FILE |
| LYDIA E MOLINA ACEVEDO | ADDRESS ON FILE |
| LYDIA E MOLINA VAZQUEZ | ADDRESS ON FILE |
| LYDIA E MONTALVO TORRES | ADDRESS ON FILE |
| LYDIA E NEGRON MONTANEZ | ADDRESS ON FILE |
| LYDIA E NIEVES BERMUDEZ | ADDRESS ON FILE |
| LYDIA E NIEVES MERCADO | ADDRESS ON FILE |
| LYDIA E NIEVES ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E OLIVO DE CUYAR | ADDRESS ON FILE |
| LYDIA E ORTIZ OJEDA | ADDRESS ON FILE |
| LYDIA E ORTIZ OJEDA | ADDRESS ON FILE |
| LYDIA E ORTIZ RIVERA | ADDRESS ON FILE |
| LYDIA E PADILLA HERNANDEZ | ADDRESS ON FILE |
| LYDIA E PADRO RAMIREZ | ADDRESS ON FILE |
| LYDIA E PAGAN ARANA | ADDRESS ON FILE |
| LYDIA E PAGAN MARIN | ADDRESS ON FILE |
| LYDIA E PARAGAS TORRES | ADDRESS ON FILE |
| LYDIA E PEREIRA RIVERA | ADDRESS ON FILE |
| LYDIA E PEREZ BONILLA | ADDRESS ON FILE |
| LYDIA E PEREZ MOLINA | ADDRESS ON FILE |
| LYDIA E PEREZ ORTIZ | ADDRESS ON FILE |
| LYDIA E QUILES JIMENEZ | ADDRESS ON FILE |
| LYDIA E QUINONES GARCIA | ADDRESS ON FILE |
| LYDIA E RAMIREZ GARCIA | ADDRESS ON FILE |
| LYDIA E RAMOS CINTRON | ADDRESS ON FILE |
| LYDIA E REYES DE JESUS | ADDRESS ON FILE |
| LYDIA E RIOS HERNANDEZ | ADDRESS ON FILE |
| LYDIA E RIVERA AQUINO | ADDRESS ON FILE |
| LYDIA E RIVERA CORREA | ADDRESS ON FILE |
| LYDIA E RIVERA CRUZ | ADDRESS ON FILE |
| LYDIA E RIVERA FERNANDEZ | ADDRESS ON FILE |
| LYDIA E RIVERA HERNANDEZ | ADDRESS ON FILE |
| LYDIA E RIVERA LOPEZ | ADDRESS ON FILE |
| LYDIA E RIVERA MERCED | ADDRESS ON FILE |
| LYDIA E RIVERA ROSADO | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ NIEVES | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ TIRADO | ADDRESS ON FILE |
| LYDIA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA E ROMAN MUNOZ | ADDRESS ON FILE |
| LYDIA E ROSA MEJIAS | ADDRESS ON FILE |
| LYDIA E ROSARIO BENITEZ | ADDRESS ON FILE |
| LYDIA E ROSARIO VELEZ | ADDRESS ON FILE |
| LYDIA E RUIS MULERO | ADDRESS ON FILE |
| LYDIA E SANCHEZ LOPEZ | ADDRESS ON FILE |
| LYDIA E SANCHEZ VILLANUEVA | ADDRESS ON FILE |
| LYDIA E SANTANA SOTO | ADDRESS ON FILE |
| LYDIA E SILVAGNOLI GUZMAN | ADDRESS ON FILE |
| LYDIA E SOTO BOSQUES | ADDRESS ON FILE |
| LYDIA E SOTO QUILES | ADDRESS ON FILE |
| LYDIA E SOTOMAYOR CINTRON | ADDRESS ON FILE |
| LYDIA E TANON NIEVES | ADDRESS ON FILE |
| LYDIA E TORRES | ADDRESS ON FILE |
| LYDIA E TORRES CAMACHO | ADDRESS ON FILE |
| LYDIA E TORRES DE ARROYO | ADDRESS ON FILE |
| LYDIA E TORRES ESCLAVON | ADDRESS ON FILE |
| LYDIA E TORRES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA E TORRES LEON | ADDRESS ON FILE |
| LYDIA E TORRES MOLINA | ADDRESS ON FILE |
| LYDIA E TORRES REYES | ADDRESS ON FILE |
| LYDIA E TORRES ROQUE | ADDRESS ON FILE |
| LYDIA E TORRES ROSA | ADDRESS ON FILE |
| LYDIA E TORRES TORRES | ADDRESS ON FILE |
| LYDIA E TOSADO TOSADO | ADDRESS ON FILE |
| LYDIA E TOYENS FIGUEROA | ADDRESS ON FILE |
| LYDIA E TRINIDAD OCASIO | ADDRESS ON FILE |
| LYDIA E VADI PEREZ | ADDRESS ON FILE |
| LYDIA E VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA E VEGA MATTA | ADDRESS ON FILE |
| LYDIA E VEGA REYES | ADDRESS ON FILE |
| LYDIA E VELEZ RAMOS | ADDRESS ON FILE |
| LYDIA E VILLANUEVA CRUZ | ADDRESS ON FILE |
| LYDIA E ZABALA DELGADO | ADDRESS ON FILE |
| LYDIA E ZAVALA DELGADO | ADDRESS ON FILE |
| LYDIA ECHEVARRIA JIMENEZ | ADDRESS ON FILE |
| LYDIA ESCALERA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA ESQUILIN SANTOS | ADDRESS ON FILE |
| LYDIA ESTEVES RIVERA | ADDRESS ON FILE |
| LYDIA ESTHER OLIVENCIA | ADDRESS ON FILE |
| LYDIA ESTRELLA ROSARIO | ADDRESS ON FILE |
| LYDIA F RAMOS RODRIGUEZ | ADDRESS ON FILE |
| LYDIA F RODRIGUEZ MORALES | ADDRESS ON FILE |
| LYDIA FALCON VARGAS | ADDRESS ON FILE |
| LYDIA FALCON VARGAS | ADDRESS ON FILE |
| LYDIA FEBO SALGADO | ADDRESS ON FILE |
| LYDIA FELICIANO LOPEZ | ADDRESS ON FILE |
| LYDIA FELICIANO LOPEZ | ADDRESS ON FILE |
| LYDIA FERMAINT MASSANET | ADDRESS ON FILE |
| LYDIA FERNANDEZ | ADDRESS ON FILE |
| LYDIA FERRERAS DE SANTAGADO | ADDRESS ON FILE |
| LYDIA FIGUEROA SILVA | ADDRESS ON FILE |
| LYDIA FLORES CAMACHO | ADDRESS ON FILE |
| LYDIA FLORES RIVAS | ADDRESS ON FILE |
| LYDIA FLORES SOTO | ADDRESS ON FILE |
| LYDIA FONTANEZ SANCHEZ | ADDRESS ON FILE |
| LYDIA FRANCESCHINI GONZALEZ | ADDRESS ON FILE |
| LYDIA FRATICELLI RODRIGUEZ | ADDRESS ON FILE |
| LYDIA G GARCIA MORALES | ADDRESS ON FILE |
| LYDIA GALARZA DE JESUS | ADDRESS ON FILE |
| LYDIA GALLARDO | ADDRESS ON FILE |
| LYDIA GALLARDO LYDIA | ADDRESS ON FILE |
| LYDIA GANDARILLA | ADDRESS ON FILE |
| LYDIA GARCED VAZQUEZ | ADDRESS ON FILE |
| LYDIA GARCIA GOMEZ | ADDRESS ON FILE |
| LYDIA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA GINORIO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA GOMEZ GAMBARO | ADDRESS ON FILE |
| LYDIA GOMEZ VDA | ADDRESS ON FILE |
| LYDIA GONZALEZ CLAUSELL | ADDRESS ON FILE |
| LYDIA GUADALUPE RAMOS | ADDRESS ON FILE |
| LYDIA GUTIERREZ VDA | ADDRESS ON FILE |
| LYDIA GUZMAN | ADDRESS ON FILE |
| LYDIA GUZMAN APONTE | ADDRESS ON FILE |
| LYDIA GUZMAN REYES | ADDRESS ON FILE |
| LYDIA HERNANDEZ | ADDRESS ON FILE |
| LYDIA HERNANDEZ DE FERRERIS | ADDRESS ON FILE |
| LYDIA HERNANDEZ MALDONADO | ADDRESS ON FILE |
| LYDIA HERNANDEZ ROMAN | ADDRESS ON FILE |
| LYDIA HIRALDO GARCIA | ADDRESS ON FILE |
| LYDIA I BATISTA VELEZ | ADDRESS ON FILE |
| LYDIA I BERRIOS RIVERA | ADDRESS ON FILE |
| LYDIA I CRESPO CUBERO | ADDRESS ON FILE |
| LYDIA I GONZALEZ LOPEZ | ADDRESS ON FILE |
| LYDIA I HUED OSORIO | ADDRESS ON FILE |
| LYDIA I MELENDEZ SIERRA | ADDRESS ON FILE |
| LYDIA I MOLINA RAMOS | ADDRESS ON FILE |
| LYDIA I OLMO ROCHE | ADDRESS ON FILE |
| LYDIA I OQUENDO ROSADO | ADDRESS ON FILE |
| LYDIA I ORTIZ TORRES | ADDRESS ON FILE |
| LYDIA I PIZARRO LYDIA | ADDRESS ON FILE |
| LYDIA I PIZARRO VIZCARRONDO | ADDRESS ON FILE |
| LYDIA I REYES VIRUET | ADDRESS ON FILE |
| LYDIA I SANTIAGO TORRES | ADDRESS ON FILE |
| LYDIA I TOLLENS HUERTAS | ADDRESS ON FILE |
| LYDIA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA IRIZARRY NAZARIO | ADDRESS ON FILE |
| LYDIA IRIZARRY SIERRA | ADDRESS ON FILE |
| LYDIA J APONTE AVILES | ADDRESS ON FILE |
| LYDIA J CRESPO CUBERO | ADDRESS ON FILE |
| LYDIA J LOPEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA J MORALES DIAZ | ADDRESS ON FILE |
| LYDIA J TUA LOZADA | ADDRESS ON FILE |
| LYDIA JESUS MARCANO | ADDRESS ON FILE |
| LYDIA JESUS OXHOLM | ADDRESS ON FILE |
| LYDIA JIMENEZ RUIZ | ADDRESS ON FILE |
| LYDIA JIMENEZ SEGARRA | ADDRESS ON FILE |
| LYDIA JUSTINIANO SILVA | ADDRESS ON FILE |
| LYDIA L BAEZ | ADDRESS ON FILE |
| LYDIA LAABES CARRERO | ADDRESS ON FILE |
| LYDIA LABOY CORTES | ADDRESS ON FILE |
| LYDIA LEON BURGOS | ADDRESS ON FILE |
| LYDIA LIZARDI CENTENO | ADDRESS ON FILE |
| LYDIA LLANES ADORNO | ADDRESS ON FILE |
| LYDIA LOPEZ DE CARDENAS | ADDRESS ON FILE |
| LYDIA LOPEZ NIGAGLIONI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA LOZADA CORDERO | ADDRESS ON FILE |
| LYDIA LUCCIONI | ADDRESS ON FILE |
| LYDIA LUGO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA M ACEVEDO RAMIREZ | ADDRESS ON FILE |
| LYDIA M ALVAREZ REYES | ADDRESS ON FILE |
| LYDIA M ANES RODRIGUEZ | ADDRESS ON FILE |
| LYDIA M APONTE MATOS | ADDRESS ON FILE |
| LYDIA M BAS COLON | ADDRESS ON FILE |
| LYDIA M BERMUDEZ PEREA | ADDRESS ON FILE |
| LYDIA M CABRERA TORRES | ADDRESS ON FILE |
| LYDIA M CAMACHO SANTIAGO | ADDRESS ON FILE |
| LYDIA M CANCEL CARABALLO | ADDRESS ON FILE |
| LYDIA M CANCEL MATEO | ADDRESS ON FILE |
| LYDIA M COLON CINTRON | ADDRESS ON FILE |
| LYDIA M CONSTANTINO COLON | ADDRESS ON FILE |
| LYDIA M CRUZ CARTAGENA | ADDRESS ON FILE |
| LYDIA M CRUZ ILARRAZA | ADDRESS ON FILE |
| LYDIA M DAVILA FIGUEROA | ADDRESS ON FILE |
| LYDIA M DIAZ ROSARIO | ADDRESS ON FILE |
| LYDIA M ECHEVARRIA ALVARADO | ADDRESS ON FILE |
| LYDIA M ENCARNACION | ADDRESS ON FILE |
| LYDIA M FALU SOSA | ADDRESS ON FILE |
| LYDIA M FONTANEZ SANTANA | ADDRESS ON FILE |
| LYDIA M FONTANEZ SANTANA | ADDRESS ON FILE |
| LYDIA M GONZALEZ AQUINO | ADDRESS ON FILE |
| LYDIA M M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| LYDIA M M PAGAN LUNA | ADDRESS ON FILE |
| LYDIA M M RIVERA DELGADO | ADDRESS ON FILE |
| LYDIA M M TRINIDAD COLON | ADDRESS ON FILE |
| LYDIA M MARQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA M MARTINEZ MALDON | ADDRESS ON FILE |
| LYDIA M MIRO MERCADO | ADDRESS ON FILE |
| LYDIA M OFERRAL MELOT | ADDRESS ON FILE |
| LYDIA M OPPENHEIMER MALAVE | ADDRESS ON FILE |
| LYDIA M ORTIZ AYALA | ADDRESS ON FILE |
| LYDIA M PAGAN LUNA | ADDRESS ON FILE |
| LYDIA M PEREZ DE HOYOS | ADDRESS ON FILE |
| LYDIA M PEREZ TROCHE | ADDRESS ON FILE |
| LYDIA M PIZARRO MENDEZ | ADDRESS ON FILE |
| LYDIA M PLATON LAZARO | ADDRESS ON FILE |
| LYDIA M QUINTANA ROMAN | ADDRESS ON FILE |
| LYDIA M RAMIS GONZALEZ | ADDRESS ON FILE |
| LYDIA M RIVERA DELGADO | ADDRESS ON FILE |
| LYDIA M RIVERA GONZALEZ | ADDRESS ON FILE |
| LYDIA M RIVERA VILA | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ OLIVENCIA | ADDRESS ON FILE |
| LYDIA M RODRIGUEZ OLIVENCIA | ADDRESS ON FILE |
| LYDIA M ROSA LASTRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA M TOLLINCHE MAS | ADDRESS ON FILE |
| LYDIA M TORRES OLMEDA | ADDRESS ON FILE |
| LYDIA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA M VELAZQUEZ BATIZ | ADDRESS ON FILE |
| LYDIA M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| LYDIA M VI&ALES MAYSONET | ADDRESS ON FILE |
| LYDIA MALDONADO CARRION | ADDRESS ON FILE |
| LYDIA MALDONADO CARRION | ADDRESS ON FILE |
| LYDIA MANDES MANDES | ADDRESS ON FILE |
| LYDIA MANDRY DE GUTIERREZ | ADDRESS ON FILE |
| LYDIA MANDRY GUTIERREZ | ADDRESS ON FILE |
| LYDIA MARRERO MARTINEZ | ADDRESS ON FILE |
| LYDIA MARRERO ORTIZ | ADDRESS ON FILE |
| LYDIA MARRERO ORTIZ | ADDRESS ON FILE |
| LYDIA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| LYDIA MARTINEZ MAISONET | ADDRESS ON FILE |
| LYDIA MARTINEZ SERRANO | ADDRESS ON FILE |
| LYDIA MARZAN ALVAREZ | ADDRESS ON FILE |
| LYDIA MAYA DE MERCADO | ADDRESS ON FILE |
| LYDIA MAYA MERCADO | ADDRESS ON FILE |
| LYDIA MEDERO ROSARIO | ADDRESS ON FILE |
| LYDIA MEDINA AYALA | ADDRESS ON FILE |
| LYDIA MELECIO MAYMI | ADDRESS ON FILE |
| LYDIA MELENDEZ DE PADILLA | ADDRESS ON FILE |
| LYDIA MELENDEZ LYDIA | ADDRESS ON FILE |
| LYDIA MELENDEZ ORTA | ADDRESS ON FILE |
| LYDIA MELENDEZ REYES | ADDRESS ON FILE |
| LYDIA MELENDEZ VELA | ADDRESS ON FILE |
| LYDIA MENDEZ JUARBE | ADDRESS ON FILE |
| LYDIA MENDEZ NOGUEZ | ADDRESS ON FILE |
| LYDIA MENDEZ SOTO | ADDRESS ON FILE |
| LYDIA MERCED MALDONADO | ADDRESS ON FILE |
| LYDIA MERCED MARTINEZ | ADDRESS ON FILE |
| LYDIA MIRANDA ORTIZ | ADDRESS ON FILE |
| LYDIA MIRANDA QUINONES | ADDRESS ON FILE |
| LYDIA MIRO DE MALDONADO | ADDRESS ON FILE |
| LYDIA MOJICA GONZALEZ | ADDRESS ON FILE |
| LYDIA MOJICA MARQUEZ | ADDRESS ON FILE |
| LYDIA MOJICA RIJOS | ADDRESS ON FILE |
| LYDIA MOLINA BERMUDEZ | ADDRESS ON FILE |
| LYDIA MONTALVO TORRES | ADDRESS ON FILE |
| LYDIA MONTANO MEDINA | ADDRESS ON FILE |
| LYDIA MORALES | ADDRESS ON FILE |
| LYDIA MORALES PORRATA | ADDRESS ON FILE |
| LYDIA MORALES QUINONES | ADDRESS ON FILE |
| LYDIA MOREIRA PINERO | ADDRESS ON FILE |
| LYDIA MUNIZ VELAZQUEZ | ADDRESS ON FILE |
| LYDIA NADAL RODRIGUEZ | ADDRESS ON FILE |
| LYDIA NAZARIO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA NEGRON CASTRO | ADDRESS ON FILE |
| LYDIA NEGRON CASTRO | ADDRESS ON FILE |
| LYDIA NIEVES FALCON | ADDRESS ON FILE |
| LYDIA NIEVES MARRERO | ADDRESS ON FILE |
| LYDIA NIEVES MELENDEZ | ADDRESS ON FILE |
| LYDIA NUNEZ BENITEZ | ADDRESS ON FILE |
| LYDIA O CLAUDIO TORRES | ADDRESS ON FILE |
| LYDIA OCASIO CRUZ | ADDRESS ON FILE |
| LYDIA OCASIO CRUZ | ADDRESS ON FILE |
| LYDIA OCASIO DE LARRAGOITY | ADDRESS ON FILE |
| LYDIA OCASIO FELICIANO | ADDRESS ON FILE |
| LYDIA ONEILL SANTA | ADDRESS ON FILE |
| LYDIA OQUENDO ADORNO | ADDRESS ON FILE |
| LYDIA ORENGO | ADDRESS ON FILE |
| LYDIA ORTIZ ARROYO | ADDRESS ON FILE |
| LYDIA ORTIZ SALGADO | ADDRESS ON FILE |
| LYDIA ORZA RENTAS | ADDRESS ON FILE |
| LYDIA OSORIO NIEVES | ADDRESS ON FILE |
| LYDIA OTERO DIAZ | ADDRESS ON FILE |
| LYDIA PACHECO RIVERA | ADDRESS ON FILE |
| LYDIA PADILLA MILLAN | ADDRESS ON FILE |
| LYDIA PENA BELTRAN | ADDRESS ON FILE |
| LYDIA PENA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA PEREZ | ADDRESS ON FILE |
| LYDIA PEREZ ACEVEDO | ADDRESS ON FILE |
| LYDIA PEREZ BON | ADDRESS ON FILE |
| LYDIA PEREZ CARRERO | ADDRESS ON FILE |
| LYDIA PEREZ RIOS | ADDRESS ON FILE |
| LYDIA PEREZ ROSARIO | ADDRESS ON FILE |
| LYDIA PEREZ SALDANA | ADDRESS ON FILE |
| LYDIA PIETRI QUINONES | ADDRESS ON FILE |
| LYDIA PIZARRO MARQUEZ | ADDRESS ON FILE |
| LYDIA PONCE MORAN | ADDRESS ON FILE |
| LYDIA PORTALATIN MEDINA | ADDRESS ON FILE |
| LYDIA PRINCIPE RODRIGUEZ | ADDRESS ON FILE |
| LYDIA QUINONES MARZAN | ADDRESS ON FILE |
| LYDIA QUINONES NIEVES | ADDRESS ON FILE |
| LYDIA R ENCARNACION RODRIG | ADDRESS ON FILE |
| LYDIA R ESQUILIN LYDIA | ADDRESS ON FILE |
| LYDIA R GASTON ORZA | ADDRESS ON FILE |
| LYDIA R MARTINEZ RUIZ | ADDRESS ON FILE |
| LYDIA R MEDINA SANTIAGO | ADDRESS ON FILE |
| LYDIA R OCASIO FERNANDEZ | ADDRESS ON FILE |
| LYDIA R R CONCEPCION QUILES | ADDRESS ON FILE |
| LYDIA R R GASTON ORZA | ADDRESS ON FILE |
| LYDIA R R MARTINEZ RUIZ | ADDRESS ON FILE |
| LYDIA R R MEDINA SANTIAGO | ADDRESS ON FILE |
| LYDIA R R VAZQUEZ MANZANO | ADDRESS ON FILE |
| LYDIA R RIOS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| LYDIA RAMOS AROCHO | ADDRESS ON FILE |
| LYDIA RAMOS AYALA | ADDRESS ON FILE |
| LYDIA RAMOS JUSTINIANO | ADDRESS ON FILE |
| LYDIA RAMOS MONTANEZ | ADDRESS ON FILE |
| LYDIA RAMOS VAZQUEZ | ADDRESS ON FILE |
| LYDIA RENTAS RODRIGUEZ | ADDRESS ON FILE |
| LYDIA RESTO PASCUAL | ADDRESS ON FILE |
| LYDIA REYES DE CONTRERAS | ADDRESS ON FILE |
| LYDIA REYES FORTY | ADDRESS ON FILE |
| LYDIA REYES MORALES | ADDRESS ON FILE |
| LYDIA REYES SILVA | ADDRESS ON FILE |
| LYDIA RICHARDSON ARNAIZ | ADDRESS ON FILE |
| LYDIA RIOS ROMERO | ADDRESS ON FILE |
| LYDIA RIOS VDA | ADDRESS ON FILE |
| LYDIA RIOS VILLANUEVA | ADDRESS ON FILE |
| LYDIA RIVERA ALICEA | ADDRESS ON FILE |
| LYDIA RIVERA CARRION | ADDRESS ON FILE |
| LYDIA RIVERA CASTRO | ADDRESS ON FILE |
| LYDIA RIVERA DE FERNANDEZ | ADDRESS ON FILE |
| LYDIA RIVERA RIVERA | ADDRESS ON FILE |
| LYDIA RIVERA TORRES | ADDRESS ON FILE |
| LYDIA RIVERA VEGA | ADDRESS ON FILE |
| LYDIA ROBLES GOMEZ | ADDRESS ON FILE |
| LYDIA ROBLES ROSARIO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ COLON | ADDRESS ON FILE |
| LYDIA RODRIGUEZ GONZALE | ADDRESS ON FILE |
| LYDIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| LYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| LYDIA RODRIGUEZ TIRADO | ADDRESS ON FILE |
| LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| LYDIA RODRIGUEZ VIRUET | ADDRESS ON FILE |
| LYDIA ROLDAN GARCIA | ADDRESS ON FILE |
| LYDIA ROMAN ROMAN | ADDRESS ON FILE |
| LYDIA ROQUE HUERTAS | ADDRESS ON FILE |
| LYDIA ROSA BERDIEL | ADDRESS ON FILE |
| LYDIA ROSA CONCEPCION QUILES | ADDRESS ON FILE |
| LYDIA ROSA MARTINEZ | ADDRESS ON FILE |
| LYDIA ROSA PEDRAZA | ADDRESS ON FILE |
| LYDIA ROSARIO CORDERO | ADDRESS ON FILE |
| LYDIA ROSARIO CRUZ | ADDRESS ON FILE |
| LYDIA ROSARIO RENTA | ADDRESS ON FILE |
| LYDIA RUIZ GUTIERREZ | ADDRESS ON FILE |
| LYDIA S ORTIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA S SANCHEZ BANKS | ADDRESS ON FILE |
| LYDIA S SANCHEZ GONZALEZ | ADDRESS ON FILE |
| LYDIA SALLES MIRANDA | ADDRESS ON FILE |
| LYDIA SAN JUAN | ADDRESS ON FILE |
| LYDIA SAN JUAN | ADDRESS ON FILE |
| LYDIA SANCHEZ RAMOS | ADDRESS ON FILE |
| LYDIA SANCHEZ TEXIDOR | ADDRESS ON FILE |
| LYDIA SANCHO PEROCIER | ADDRESS ON FILE |
| LYDIA SANTAELLA DONES | ADDRESS ON FILE |
| LYDIA SANTANA MARTINEZ | ADDRESS ON FILE |
| LYDIA SANTIAGO | ADDRESS ON FILE |
| LYDIA SANTIAGO | ADDRESS ON FILE |
| LYDIA SANTIAGO FLORES | ADDRESS ON FILE |
| LYDIA SANTIAGO RAMOS | ADDRESS ON FILE |
| LYDIA SANTIAGO REYES | ADDRESS ON FILE |
| LYDIA SANTOS NICOLAI | ADDRESS ON FILE |
| LYDIA SEDA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SEPULVEDA DE BERRIOS | ADDRESS ON FILE |
| LYDIA SERRANO COLON | ADDRESS ON FILE |
| LYDIA SOSA OMAHONEY | ADDRESS ON FILE |
| LYDIA SOTO ALAMEDA | ADDRESS ON FILE |
| LYDIA SOTO HERNANDEZ | ADDRESS ON FILE |
| LYDIA SOTO RIVERA | ADDRESS ON FILE |
| LYDIA SOTO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA SOTO SANTIAGO | ADDRESS ON FILE |
| LYDIA SOTO VELEZ | ADDRESS ON FILE |
| LYDIA STERLING VILLANUEVA | ADDRESS ON FILE |
| LYDIA SYLVESTRI PAGAN | ADDRESS ON FILE |
| LYDIA T GONZALEZ MIRANDA | ADDRESS ON FILE |
| LYDIA TAPIA FALU | ADDRESS ON FILE |
| LYDIA TIRADO GARCIA | ADDRESS ON FILE |
| LYDIA TORO RODRIGUEZ | ADDRESS ON FILE |
| LYDIA TORRES BONILLA | ADDRESS ON FILE |
| LYDIA TORRES DELGADO | ADDRESS ON FILE |
| LYDIA TORRES OLIVERAS | ADDRESS ON FILE |
| LYDIA TORRES ORTIZ | ADDRESS ON FILE |
| LYDIA TORRES RAMIREZ | ADDRESS ON FILE |
| LYDIA TORRES ROCHE | ADDRESS ON FILE |
| LYDIA TORRES ROMAN | ADDRESS ON FILE |
| LYDIA TRIGO VDA | ADDRESS ON FILE |
| LYDIA V PEREZ GARCIA | ADDRESS ON FILE |
| LYDIA V SANTIAGO FLORES | ADDRESS ON FILE |
| LYDIA VALLE MOLINARY | ADDRESS ON FILE |
| LYDIA VARGAS | ADDRESS ON FILE |
| LYDIA VAZQUEZ ARROYO | ADDRESS ON FILE |
| LYDIA VAZQUEZ BORRAZA | ADDRESS ON FILE |
| LYDIA VAZQUEZ CAMACHO | ADDRESS ON FILE |
| LYDIA VAZQUEZ CASILLAS | ADDRESS ON FILE |
| LYDIA VAZQUEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA VAZQUEZ GUERRA | ADDRESS ON FILE |
| LYDIA VAZQUEZ HERRERA | ADDRESS ON FILE |
| LYDIA VAZQUEZ MENENDEZ | ADDRESS ON FILE |
| LYDIA VEGA DIAZ | ADDRESS ON FILE |
| LYDIA VEGA VIVES | ADDRESS ON FILE |
| LYDIA VELAZQUEZ | ADDRESS ON FILE |
| LYDIA VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| LYDIA VILLA MARTINEZ | ADDRESS ON FILE |
| LYDIA VINAS DE MALDONADO | ADDRESS ON FILE |
| LYDIA VINAS MALDONADO | ADDRESS ON FILE |
| LYDIA W CRUZ ANTONGIORGI | ADDRESS ON FILE |
| LYDIMAR GUZMAN CRUZ | ADDRESS ON FILE |
| LYDYA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LYGIA I DAVILA CUESTA | ADDRESS ON FILE |
| LYGIA M IRIZARRY NIEVES | ADDRESS ON FILE |
| LYHONEL J GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| LYJANAITIS Y LEON POMALES | ADDRESS ON FILE |
| LYJANEL OYOLA SANTIAGO | ADDRESS ON FILE |
| LYLIAM NIEVES VELEZ | ADDRESS ON FILE |
| LYLIBETH RONDON GONZALEZ | ADDRESS ON FILE |
| LYLLIAM M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| LYLLIAM RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LYLLIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| LYMARI ACEVEDO TIRADO | ADDRESS ON FILE |
| LYMARI AGUIRRE NEGRON | ADDRESS ON FILE |
| LYMARI ARROYO HERNANDEZ | ADDRESS ON FILE |
| LYMARI AVILES RODRIGUEZ | ADDRESS ON FILE |
| LYMARI ECHEVARRIA TORRES | ADDRESS ON FILE |
| LYMARI FLORES RODRIGUEZ | ADDRESS ON FILE |
| LYMARI GUTIERREZ ACOSTA | ADDRESS ON FILE |
| LYMARI QUINONES MARQUEZ | ADDRESS ON FILE |
| LYMARI RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| LYMARI ROLON VAZQUEZ | ADDRESS ON FILE |
| LYMARIE BENITEZ ESPINOSA | ADDRESS ON FILE |
| LYMARIE BUTLER TORRES | ADDRESS ON FILE |
| LYMARIE CORA MARTINEZ | ADDRESS ON FILE |
| LYMARIE E VELEZ SEPULVEDA | ADDRESS ON FILE |
| LYMARIE FONSECA MORALES | ADDRESS ON FILE |
| LYMARIE L QUISONES MAYSONET | ADDRESS ON FILE |
| LYMARIE MUNIZ VELAZQUEZ | ADDRESS ON FILE |
| LYMARIE ORTIZ CONTRERAS | ADDRESS ON FILE |
| LYMARIE ORTIZ DEL VALLE | ADDRESS ON FILE |
| LYMARIE RAMOS MARRERO | ADDRESS ON FILE |
| LYMARIE RIVERA HERNANDEZ | ADDRESS ON FILE |
| LYMARIE RIVERA ORTIZ | ADDRESS ON FILE |
| LYMARIE ROLDAN VIVES | ADDRESS ON FILE |
| LYMARIE TORRES SOLA | ADDRESS ON FILE |
| LYMARIE VALENTIN MUNIZ | ADDRESS ON FILE |
| LYMARIES VEGA CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYMARIS ACEVEDO ACEVEDO | ADDRESS ON FILE |
| LYMARIS AYALA ARROYO | ADDRESS ON FILE |
| LYMARIS B PAGAN PALERMO | ADDRESS ON FILE |
| LYMARIS DIAZ FLORES | ADDRESS ON FILE |
| LYMARIS GONZALEZ ORTIZ | ADDRESS ON FILE |
| LYMARIS K DE JESUS MIR | ADDRESS ON FILE |
| LYMARIS LOZADA LOZADA | ADDRESS ON FILE |
| LYMARIS MARRERO FIGUEROA | ADDRESS ON FILE |
| LYMARIS RIOS RAMOS | ADDRESS ON FILE |
| LYMARIS RODRIGUEZ ROURA | ADDRESS ON FILE |
| LYMARIS TORRES ALVAREZ | ADDRESS ON FILE |
| LYMARY E FERNANDEZ NIEVES | ADDRESS ON FILE |
| LYNDA I MONTES PEREZ | ADDRESS ON FILE |
| LYNDA MERCED CRUZ | ADDRESS ON FILE |
| LYNDENISE MOLINA RUIZ | ADDRESS ON FILE |
| LYNDIA DIAZ SALDANA | ADDRESS ON FILE |
| LYNET V CORIANO GONZALEZ | ADDRESS ON FILE |
| LYNETTE ANTUNA LEBRON | ADDRESS ON FILE |
| LYNETTE BLOISE | ADDRESS ON FILE |
| LYNETTE CASTELLON LINES | ADDRESS ON FILE |
| LYNETTE CLASS NIEVES | ADDRESS ON FILE |
| LYNETTE CORA ROMERO | ADDRESS ON FILE |
| LYNETTE DIAZ AYALA | ADDRESS ON FILE |
| LYNETTE GONZALEZ | ADDRESS ON FILE |
| LYNETTE HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| LYNETTE M COLON LANDRAU | ADDRESS ON FILE |
| LYNETTE MERCADO MALDONADO | ADDRESS ON FILE |
| LYNETTE RIVERA FLORES | ADDRESS ON FILE |
| LYNETTE RIVERA PABON | ADDRESS ON FILE |
| LYNETTE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LYNETTE RODRIGUEZ BIBILONI | ADDRESS ON FILE |
| LYNETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LYNETTE SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| LYNETTE TALAVERA GARCIA | ADDRESS ON FILE |
| LYNETTE VEGA CHAPARRO | ADDRESS ON FILE |
| LYNN G LUCCIONI RODRIGUEZ | ADDRESS ON FILE |
| LYNN M VAZQUEZ VDA | ADDRESS ON FILE |
| LYNNETTE BOYRIE RIVERA | ADDRESS ON FILE |
| LYNNETTE COLON TORRES | ADDRESS ON FILE |
| LYNNETTE GOMEZ DE LA TORRE | ADDRESS ON FILE |
| LYNNETTE M CUEBAS | ADDRESS ON FILE |
| LYNNETTE MALDONADO MELENDEZ | ADDRESS ON FILE |
| LYNNETTE MORALES CALO | ADDRESS ON FILE |
| LYNNETTE RAMOS BORGES | ADDRESS ON FILE |
| LYNNETTE RIVERA GONZALEZ | ADDRESS ON FILE |
| LYNNETTE RIVERA NEGRON | ADDRESS ON FILE |
| LYNNETTE RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| LYNNETTE SALGADO TORRELLAS | ADDRESS ON FILE |
| LYNNETTE SANCHEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYROSES CRUZ COLONDRES | ADDRESS ON FILE |
| LYSANDRA LOPEZ BERMUDEZ | ADDRESS ON FILE |
| LYSANDRA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| LYSBETH RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| LYSSETTE SANCHEZ COLON | ADDRESS ON FILE |
| LYTZA COLLAZO ORTIZ | ADDRESS ON FILE |
| LYZA M GARCIA PABON | ADDRESS ON FILE |
| LYZA SANTANA RIVERA | ADDRESS ON FILE |
| LYZAIN DE JESUS DELGADO | ADDRESS ON FILE |
| LYZETTE M RAMOS PAREDES | ADDRESS ON FILE |
| LYZVETTE BERMUDEZ ALEMANY | ADDRESS ON FILE |
| M M CONTROL SECURITY SERVICES INC | ADDRESS ON FILE |
| M M CONTROL SECURITY SERVICES INC | ADDRESS ON FILE |
| M S ASOCIADOS INC | ADDRESS ON FILE |
| M V STEEL CONTRACTORS | ADDRESS ON FILE |
| MA ESTEVES | ADDRESS ON FILE |
| MABEL A BAIGES VALENTIN | ADDRESS ON FILE |
| MABEL A COLLAZO COLON | ADDRESS ON FILE |
| MABEL BORRERO FERNANDEZ | ADDRESS ON FILE |
| MABEL C RIVERA SANABRIA | ADDRESS ON FILE |
| MABEL CACERES BAQUERO | ADDRESS ON FILE |
| MABEL CARATTINI HERNANDEZ | ADDRESS ON FILE |
| MABEL CONTRERAS GERENA | ADDRESS ON FILE |
| MABEL CUESTA GONZALEZ | ADDRESS ON FILE |
| MABEL DIANA GUERRA | ADDRESS ON FILE |
| MABEL LAMB ARROYO | ADDRESS ON FILE |
| MABEL LYZETTE CANO SANCHEZ | ADDRESS ON FILE |
| MABEL M GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MABEL MARTINEZ MAUROSA | ADDRESS ON FILE |
| MABEL MARTINEZ SERRANO | ADDRESS ON FILE |
| MABEL O SANABRIA TORRES | ADDRESS ON FILE |
| MABEL OLIVERAS COLON | ADDRESS ON FILE |
| MABEL PEREZ BONILLA | ADDRESS ON FILE |
| MABEL POLA MONTERO | ADDRESS ON FILE |
| MABEL RAMON MILIAN | ADDRESS ON FILE |
| MABEL RUIZ SOTO | ADDRESS ON FILE |
| MABEL VELAZQUEZ DIAZ | ADDRESS ON FILE |
| MABEL VELEZ SUAREZ | ADDRESS ON FILE |
| MABEL ZAYAS | ADDRESS ON FILE |
| MABER MUNOZ RENTAS | ADDRESS ON FILE |
| MABER MUOZ DE RENTA | ADDRESS ON FILE |
| MAC HOUSE DE PR | ADDRESS ON FILE |
| MAC IVAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| MACARIO RIVERA PADILLA | ADDRESS ON FILE |
| MACARIO VARGAS ROSADO | ADDRESS ON FILE |
| MACDONIO QUESADA PEREZ | ADDRESS ON FILE |
| MACIEL GARCIA DE LEON | ADDRESS ON FILE |
| MAD RIVER BOOKS | ADDRESS ON FILE |
| MADAI ORTIZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADAI ORTIZ SANTIAGO | ADDRESS ON FILE |
| MADDIE PIBERNUS JIMENEZ | ADDRESS ON FILE |
| MADEANGELY RIVERA RIVERA | ADDRESS ON FILE |
| MADELEINE ALICEA NEGRON | ADDRESS ON FILE |
| MADELEINE MACHADO RODRIGUEZ | ADDRESS ON FILE |
| MADELEINE N ROSA PENA | ADDRESS ON FILE |
| MADELEN I RODRIGUEZ CANALES | ADDRESS ON FILE |
| MADELEN I RODRIGUEZ CANALES | ADDRESS ON FILE |
| MADELENE BRINDLE ESTRELLA | ADDRESS ON FILE |
| MADELINE ACEVEDO CAMACHO | ADDRESS ON FILE |
| MADELINE AGRONT CHAPARRO | ADDRESS ON FILE |
| MADELINE ALAMO SANTANA | ADDRESS ON FILE |
| MADELINE APONTE CASTELLANO | ADDRESS ON FILE |
| MADELINE APONTE SERRANO | ADDRESS ON FILE |
| MADELINE APONTE VAZQUEZ | ADDRESS ON FILE |
| MADELINE ARCE BADILLO | ADDRESS ON FILE |
| MADELINE ARROYO TORRES | ADDRESS ON FILE |
| MADELINE BARRIOS MUNOZ | ADDRESS ON FILE |
| MADELINE BERRIOS GOMEZ | ADDRESS ON FILE |
| MADELINE BERRIOS LEBRON | ADDRESS ON FILE |
| MADELINE BONILLA | ADDRESS ON FILE |
| MADELINE BORGES ACEVEDO | ADDRESS ON FILE |
| MADELINE BORRERO TORRES | ADDRESS ON FILE |
| MADELINE BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MADELINE CALDERON COLON | ADDRESS ON FILE |
| MADELINE CANCEL VILA | ADDRESS ON FILE |
| MADELINE CARRASQUILLO | ADDRESS ON FILE |
| MADELINE CARTAGENA TIRADO | ADDRESS ON FILE |
| MADELINE CASANOVAS CRUZ | ADDRESS ON FILE |
| MADELINE CASTRO RODRIGUEZ | ADDRESS ON FILE |
| MADELINE COLON DEL VALLE | ADDRESS ON FILE |
| MADELINE COLON DEL VALLE | ADDRESS ON FILE |
| MADELINE COLON GONZALEZ | ADDRESS ON FILE |
| MADELINE COLON MADERA | ADDRESS ON FILE |
| MADELINE CORDERO RODRIGUEZ | ADDRESS ON FILE |
| MADELINE COSME CABRERA | ADDRESS ON FILE |
| MADELINE COTTO AGOSTO | ADDRESS ON FILE |
| MADELINE COTTO LOPEZ | ADDRESS ON FILE |
| MADELINE D ESTEBAN VEGA | ADDRESS ON FILE |
| MADELINE D MALDONADO CLAUDIO | ADDRESS ON FILE |
| MADELINE DE JESUS | ADDRESS ON FILE |
| MADELINE DE LA CRUZ MARTINEZ | ADDRESS ON FILE |
| MADELINE DELGADO CARABALLO | ADDRESS ON FILE |
| MADELINE DELGADO MALAVE | ADDRESS ON FILE |
| MADELINE DIAZ GARCIA | ADDRESS ON FILE |
| MADELINE DUMENG TORRES | ADDRESS ON FILE |
| MADELINE E CAMACHO SOLA | ADDRESS ON FILE |
| MADELINE E VELEZ MONTALVO | ADDRESS ON FILE |
| MADELINE ESTEVA DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE FERNANDEZ CORDERO | ADDRESS ON FILE |
| MADELINE FERNANDEZ CORDERO | ADDRESS ON FILE |
| MADELINE FRADERA VILLALOBOS | ADDRESS ON FILE |
| MADELINE FUENTES NIEVES | ADDRESS ON FILE |
| MADELINE GARCIA MORALES | ADDRESS ON FILE |
| MADELINE GARCIA ROSADO | ADDRESS ON FILE |
| MADELINE GERRITY RUDDEN | ADDRESS ON FILE |
| MADELINE GOMEZ RIVERA | ADDRESS ON FILE |
| MADELINE HERNANDEZ RIOS | ADDRESS ON FILE |
| MADELINE HERNANDEZ TIRADO | ADDRESS ON FILE |
| MADELINE I ORTIZ NAZARIO | ADDRESS ON FILE |
| MADELINE I ROSADO SANABRIA | ADDRESS ON FILE |
| MADELINE I TORRES DIAZ | ADDRESS ON FILE |
| MADELINE LANDRAU ROMAN | ADDRESS ON FILE |
| MADELINE LEBRON VELEZ | ADDRESS ON FILE |
| MADELINE LORENZO SUAREZ | ADDRESS ON FILE |
| MADELINE M TORRES GONZALEZ | ADDRESS ON FILE |
| MADELINE MALDONADO MIRO | ADDRESS ON FILE |
| MADELINE MARRERO MEDINA | ADDRESS ON FILE |
| MADELINE MAYMI BENITEZ | ADDRESS ON FILE |
| MADELINE MELENDEZ AYALA | ADDRESS ON FILE |
| MADELINE MELENDEZ NIEVES | ADDRESS ON FILE |
| MADELINE MENDEZ ACEVEDO | ADDRESS ON FILE |
| MADELINE MOLINA RAMOS | ADDRESS ON FILE |
| MADELINE MONROIG MACIAS | ADDRESS ON FILE |
| MADELINE MORALES FELICIANO | ADDRESS ON FILE |
| MADELINE MORALES HERNANDEZ | ADDRESS ON FILE |
| MADELINE MORALES TORRES | ADDRESS ON FILE |
| MADELINE MORALES VEGA | ADDRESS ON FILE |
| MADELINE MOUX GONZALEZ | ADDRESS ON FILE |
| MADELINE OCTAVIANI | ADDRESS ON FILE |
| MADELINE OLIVERAS MOLINA | ADDRESS ON FILE |
| MADELINE OPPENHEIMER RODRIGUEZ | ADDRESS ON FILE |
| MADELINE ORTIZ BERMUDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ MELENDEZ | ADDRESS ON FILE |
| MADELINE ORTIZ OJEDA | ADDRESS ON FILE |
| MADELINE ORTIZ ORTOLAZA | ADDRESS ON FILE |
| MADELINE ORTIZ RUPERTO | ADDRESS ON FILE |
| MADELINE PADILLA PADILLA | ADDRESS ON FILE |
| MADELINE PADUA LUGO | ADDRESS ON FILE |
| MADELINE PAGAN MORENO | ADDRESS ON FILE |
| MADELINE PASTRANA LUCIANO | ADDRESS ON FILE |
| MADELINE PEREZ FELICIANO | ADDRESS ON FILE |
| MADELINE PEREZ MARTINEZ | ADDRESS ON FILE |
| MADELINE PEREZ PIMENTEL | ADDRESS ON FILE |
| MADELINE PEREZ RIVERA | ADDRESS ON FILE |
| MADELINE PEREZ VDA | ADDRESS ON FILE |
| MADELINE PEREZ VDA | ADDRESS ON FILE |
| MADELINE POLLOCK SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE RAMOS COLON | ADDRESS ON FILE |
| MADELINE REYES CASTRO | ADDRESS ON FILE |
| MADELINE RIVERA CARABALLO | ADDRESS ON FILE |
| MADELINE RIVERA FIGUEROA | ADDRESS ON FILE |
| MADELINE RIVERA LAPORTE | ADDRESS ON FILE |
| MADELINE RIVERA MERCADO | ADDRESS ON FILE |
| MADELINE RIVERA OQUENDO | ADDRESS ON FILE |
| MADELINE RIVERA RIVERA | ADDRESS ON FILE |
| MADELINE RIVERA VAZQUEZ | ADDRESS ON FILE |
| MADELINE RIVERA VAZQUEZ | ADDRESS ON FILE |
| MADELINE RODRIGU | ADDRESS ON FILE |
| MADELINE RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MADELINE RODRIGUEZ ANDINO | ADDRESS ON FILE |
| MADELINE RODRIGUEZ APONTE | ADDRESS ON FILE |
| MADELINE RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| MADELINE RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MADELINE ROMERO MALDONADO | ADDRESS ON FILE |
| MADELINE ROSA ORTIZ | ADDRESS ON FILE |
| MADELINE ROSADO FIGUEROA | ADDRESS ON FILE |
| MADELINE ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| MADELINE ROSAS MINGUELA | ADDRESS ON FILE |
| MADELINE ROSS CARABALLO | ADDRESS ON FILE |
| MADELINE RUIZ ELIAS | ADDRESS ON FILE |
| MADELINE SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MADELINE SANTIAGO ABRAMS | ADDRESS ON FILE |
| MADELINE SANTIAGO RIVERA | ADDRESS ON FILE |
| MADELINE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MADELINE SANTIAGO SERRANO | ADDRESS ON FILE |
| MADELINE SEGARRA VELEZ | ADDRESS ON FILE |
| MADELINE TORRES CARABALLO | ADDRESS ON FILE |
| MADELINE TORRES COLON | ADDRESS ON FILE |
| MADELINE TORRES ROSARIO | ADDRESS ON FILE |
| MADELINE VAZQUEZ ARENA | ADDRESS ON FILE |
| MADELINE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MADELINE VEGA BELTRAN | ADDRESS ON FILE |
| MADELINE VEGA BERRIOS | ADDRESS ON FILE |
| MADELINE VEGA CANCEL | ADDRESS ON FILE |
| MADELINE VEGA ROMAN | ADDRESS ON FILE |
| MADELINE VILLABOL RODRIGUE | ADDRESS ON FILE |
| MADELLINE RODRIGUEZ MATTEI | ADDRESS ON FILE |
| MADELYN CARRASQUILLO AYALA | ADDRESS ON FILE |
| MADELYN COUVERTIER RIVERA | ADDRESS ON FILE |
| MADELYN E AYALA COUVERTIER | ADDRESS ON FILE |
| MADELYN E CASTILLO LOPEZ | ADDRESS ON FILE |
| MADELYN LACEN LACEN | ADDRESS ON FILE |
| MADELYN RUIZ FERRER | ADDRESS ON FILE |
| MADELYN VEGA ORTIZ | ADDRESS ON FILE |
| MADELYN ZAPATA LUCCA | ADDRESS ON FILE |
| MADELYNE MANZANO CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADERERA DON ESTEVEZ | ADDRESS ON FILE |
| MADGA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| MADGA L NIEVES ORTIZ | ADDRESS ON FILE |
| MADIEL CASTRO VELEZ | ADDRESS ON FILE |
| MADY M SANCHEZ VILANOVA | ADDRESS ON FILE |
| MADY MUNOZ PACHECO | ADDRESS ON FILE |
| MAGALI ARRIVI CROS | ADDRESS ON FILE |
| MAGALI CABAN HERNANDEZ | ADDRESS ON FILE |
| MAGALI CASES CARRILLO | ADDRESS ON FILE |
| MAGALI CASES CARRILLO | ADDRESS ON FILE |
| MAGALI CASTRO HERNANDEZ | ADDRESS ON FILE |
| MAGALI CRISPIN RAMIREZ | ADDRESS ON FILE |
| MAGALI DE A A LUGO RODRIGUEZ | ADDRESS ON FILE |
| MAGALI DE LOS A LUGO RODRIGUEZ | ADDRESS ON FILE |
| MAGALI GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MAGALI HADDOCK MONTES | ADDRESS ON FILE |
| MAGALI HERNANDEZ FELICIANO | ADDRESS ON FILE |
| MAGALI MALDONADO DE OMS | ADDRESS ON FILE |
| MAGALI REYES MERCEDES | ADDRESS ON FILE |
| MAGALI RIVERA CARBALLO | ADDRESS ON FILE |
| MAGALI RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MAGALI ROSARIO HERNANDEZ | ADDRESS ON FILE |
| MAGALI RUIZ GUZMAN | ADDRESS ON FILE |
| MAGALI SANTOS SANTIAGO | ADDRESS ON FILE |
| MAGALI VELEZ NIEVES | ADDRESS ON FILE |
| MAGALIE RODRIGUEZ | ADDRESS ON FILE |
| MAGALIE SANTIAGO GARCIA | ADDRESS ON FILE |
| MAGALIS CALDERON ALVAREZ | ADDRESS ON FILE |
| MAGALIS MEDINA PEREZ | ADDRESS ON FILE |
| MAGALIS REYES FELICIANO | ADDRESS ON FILE |
| MAGALIS TORRES RAMIREZ | ADDRESS ON FILE |
| MAGALY ACEVEDO LUGO | ADDRESS ON FILE |
| MAGALY AMADO FERNANDEZ | ADDRESS ON FILE |
| MAGALY ARCAY RODRIGUEZ | ADDRESS ON FILE |
| MAGALY ARCE ORTIZ | ADDRESS ON FILE |
| MAGALY BRAVO MARTINEZ | ADDRESS ON FILE |
| MAGALY BURGOS RIVERA | ADDRESS ON FILE |
| MAGALY CARLO RODRIGUEZ | ADDRESS ON FILE |
| MAGALY CARRILLO ESCALERA | ADDRESS ON FILE |
| MAGALY CASIANO RODRIGUEZ | ADDRESS ON FILE |
| MAGALY CASTRO MARQUEZ | ADDRESS ON FILE |
| MAGALY CESTERO FERRERO | ADDRESS ON FILE |
| MAGALY COLON RODRIGUEZ | ADDRESS ON FILE |
| MAGALY CORREA FIGUEROA | ADDRESS ON FILE |
| MAGALY COSME COLLAZO | ADDRESS ON FILE |
| MAGALY COTTO LEON | ADDRESS ON FILE |
| MAGALY CRUZ CABALLERO | ADDRESS ON FILE |
| MAGALY CRUZ FIGUEROA | ADDRESS ON FILE |
| MAGALY DE JESUS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGALY DE LEON MALAVE | ADDRESS ON FILE |
| MAGALY E RIVERA GONZALEZ | ADDRESS ON FILE |
| MAGALY FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MAGALY FUENTES COLON | ADDRESS ON FILE |
| MAGALY GALARZA CRUZ | ADDRESS ON FILE |
| MAGALY GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| MAGALY GUEVAREZ | ADDRESS ON FILE |
| MAGALY HERNANDEZ FELIX | ADDRESS ON FILE |
| MAGALY HERNANDEZ VERA | ADDRESS ON FILE |
| MAGALY I CANDELARIA BETANCOURT | ADDRESS ON FILE |
| MAGALY JR ESPAILLAT LOPEZ | ADDRESS ON FILE |
| MAGALY L OSORIO PEREZ | ADDRESS ON FILE |
| MAGALY MAESO OCA | ADDRESS ON FILE |
| MAGALY MIRANDA ORTIZ | ADDRESS ON FILE |
| MAGALY MONSERRATE CERPA | ADDRESS ON FILE |
| MAGALY MONTERO SOLER | ADDRESS ON FILE |
| MAGALY MORALES RODRIGUEZ | ADDRESS ON FILE |
| MAGALY OLMO CONTES | ADDRESS ON FILE |
| MAGALY ORTIZ ALVAREZ | ADDRESS ON FILE |
| MAGALY PELLICIER FIGUEROA | ADDRESS ON FILE |
| MAGALY RIVERA ECHEVARRIA | ADDRESS ON FILE |
| MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MAGALY RIVERA ROMAN | ADDRESS ON FILE |
| MAGALY RODRIGUEZ | ADDRESS ON FILE |
| MAGALY RODRIGUEZ BATISTA | ADDRESS ON FILE |
| MAGALY SANCHEZ | ADDRESS ON FILE |
| MAGALY SANTIAGO FIGUEROA | ADDRESS ON FILE |
| MAGALY SANTIAGO MONTALVO | ADDRESS ON FILE |
| MAGALY TOLENTINO MARCANO | ADDRESS ON FILE |
| MAGALY VARELA VELAZQUEZ | ADDRESS ON FILE |
| MAGALY ZAPATA LUCCA | ADDRESS ON FILE |
| MAGALY ZARAGOZA VAZQUEZ | ADDRESS ON FILE |
| MAGALYS RIVERA SEMPRIT | ADDRESS ON FILE |
| MAGANY C CINTRON PEREZ | ADDRESS ON FILE |
| MAGDA A FIGUEROA MURIEL | ADDRESS ON FILE |
| MAGDA A ROMAN BOSQUES | ADDRESS ON FILE |
| MAGDA A ROMAN RIOS | ADDRESS ON FILE |
| MAGDA BERRIOS ROBLES | ADDRESS ON FILE |
| MAGDA BLANCO COLLAZO | ADDRESS ON FILE |
| MAGDA CARLO ANDUJAR | ADDRESS ON FILE |
| MAGDA CRUZ MARCANO | ADDRESS ON FILE |
| MAGDA DESIDERIO GARCIA | ADDRESS ON FILE |
| MAGDA E COLON VAZQUEZ | ADDRESS ON FILE |
| MAGDA E DELFI GUZMAN | ADDRESS ON FILE |
| MAGDA E E RUIZ HERNANDEZ | ADDRESS ON FILE |
| MAGDA E FUENTES CERVERA | ADDRESS ON FILE |
| MAGDA E SANCHEZ MARQUEZ | ADDRESS ON FILE |
| MAGDA E TORRES ALICEA | ADDRESS ON FILE |
| MAGDA E TORRES GAUD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDA ECHANDY FLORES | ADDRESS ON FILE |
| MAGDA ESCOBAR | ADDRESS ON FILE |
| MAGDA ESCOBAR CARRASQUILLO | ADDRESS ON FILE |
| MAGDA FIGUEROA | ADDRESS ON FILE |
| MAGDA FONRRONDONA GELABERT | ADDRESS ON FILE |
| MAGDA FRANQUIZ RIVERA | ADDRESS ON FILE |
| MAGDA FREYTES DEL VALLE | ADDRESS ON FILE |
| MAGDA FUENTES CERVERA | ADDRESS ON FILE |
| MAGDA GONZALEZ | ADDRESS ON FILE |
| MAGDA GONZALEZ OLIVARES | ADDRESS ON FILE |
| MAGDA I BERDECIA PEREZ | ADDRESS ON FILE |
| MAGDA I CABRERA GONZALEZ | ADDRESS ON FILE |
| MAGDA I GUILBE GARCIA | ADDRESS ON FILE |
| MAGDA I IRIZARRY ESPINOSA | ADDRESS ON FILE |
| MAGDA I JIMENEZ TIRADO | ADDRESS ON FILE |
| MAGDA I LEBRON VEGA | ADDRESS ON FILE |
| MAGDA I MARTINEZ NEGRON | ADDRESS ON FILE |
| MAGDA I MELENDEZ FALU | ADDRESS ON FILE |
| MAGDA I ORTIZ DIAZ | ADDRESS ON FILE |
| MAGDA I PEREZ LOPEZ | ADDRESS ON FILE |
| MAGDA I PEREZ MIRANDA | ADDRESS ON FILE |
| MAGDA I RIOS SOTO | ADDRESS ON FILE |
| MAGDA I ROMERO TANCO | ADDRESS ON FILE |
| MAGDA I SOTO ONGAY | ADDRESS ON FILE |
| MAGDA I VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MAGDA IGARAVIDEZ OCASIO | ADDRESS ON FILE |
| MAGDA J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MAGDA L ACEVEDO COLLAZO | ADDRESS ON FILE |
| MAGDA L AGUAR SERRANO | ADDRESS ON FILE |
| MAGDA L L NIEVES ORTIZ | ADDRESS ON FILE |
| MAGDA L MATOS MIRANDA | ADDRESS ON FILE |
| MAGDA L MELENDEZ SANTANA | ADDRESS ON FILE |
| MAGDA L MOJICA FUENTES | ADDRESS ON FILE |
| MAGDA L SERRANO ROSARIO | ADDRESS ON FILE |
| MAGDA LOPEZ RIVERA | ADDRESS ON FILE |
| MAGDA LUCIANO ARCE | ADDRESS ON FILE |
| MAGDA M ALVAREZ PEREZ | ADDRESS ON FILE |
| MAGDA M BRACERO SERRANO | ADDRESS ON FILE |
| MAGDA M GARCIA ANDINO | ADDRESS ON FILE |
| MAGDA MARTINEZ BARRETO | ADDRESS ON FILE |
| MAGDA MARTINEZ VELEZ | ADDRESS ON FILE |
| MAGDA MCGEE NAVARRO | ADDRESS ON FILE |
| MAGDA MUNIZ AYALA | ADDRESS ON FILE |
| MAGDA NEGRON ORTIZ | ADDRESS ON FILE |
| MAGDA NIEVES SEIJO | ADDRESS ON FILE |
| MAGDA O VALENTIN RAMOS | ADDRESS ON FILE |
| MAGDA PEREZ NEGRON | ADDRESS ON FILE |
| MAGDA R CARRILLO RIVERA | ADDRESS ON FILE |
| MAGDA RODRIGUEZ CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGDA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MAGDA ROSS SUAREZ | ADDRESS ON FILE |
| MAGDA S BALLESTER SALAS | ADDRESS ON FILE |
| MAGDA SANTIAGO | ADDRESS ON FILE |
| MAGDA SERRANO DE AGUIAR | ADDRESS ON FILE |
| MAGDA SILVA BENOY | ADDRESS ON FILE |
| MAGDA SURO SANABRIA | ADDRESS ON FILE |
| MAGDA TORRES PEREZ | ADDRESS ON FILE |
| MAGDA V VALENCIA MAYSONET | ADDRESS ON FILE |
| MAGDALEE SANTIAGO GARCIA | ADDRESS ON FILE |
| MAGDALEN FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MAGDALENA ALAMO REYES | ADDRESS ON FILE |
| MAGDALENA ALICEA | ADDRESS ON FILE |
| MAGDALENA ALMODOVAR | ADDRESS ON FILE |
| MAGDALENA BARRETO ARCE | ADDRESS ON FILE |
| MAGDALENA BAUZA TORRES | ADDRESS ON FILE |
| MAGDALENA BERNAT JAMES | ADDRESS ON FILE |
| MAGDALENA BORRERO BAEZ | ADDRESS ON FILE |
| MAGDALENA BRAVO HERRERA | ADDRESS ON FILE |
| MAGDALENA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA BURGOS SANTIAGO | ADDRESS ON FILE |
| MAGDALENA BUSQUET GARCIA | ADDRESS ON FILE |
| MAGDALENA CAMACHO GARCIA | ADDRESS ON FILE |
| MAGDALENA CASILLAS GERENA | ADDRESS ON FILE |
| MAGDALENA CASTANER DE GONZALEZ | ADDRESS ON FILE |
| MAGDALENA CASTANER GLEZ | ADDRESS ON FILE |
| MAGDALENA CHAAR TRIDA | ADDRESS ON FILE |
| MAGDALENA COLON ROSADO | ADDRESS ON FILE |
| MAGDALENA CORDERO MAGDALENA | ADDRESS ON FILE |
| MAGDALENA CORDERO REYES | ADDRESS ON FILE |
| MAGDALENA CRUZ DE COLON | ADDRESS ON FILE |
| MAGDALENA CRUZ ROSARIO | ADDRESS ON FILE |
| MAGDALENA ESCUDERO | ADDRESS ON FILE |
| MAGDALENA FIGUEROA CARRION | ADDRESS ON FILE |
| MAGDALENA FRAU | ADDRESS ON FILE |
| MAGDALENA GONZALEZ VELEZ | ADDRESS ON FILE |
| MAGDALENA GREO CARRION | ADDRESS ON FILE |
| MAGDALENA GUADALUPE | ADDRESS ON FILE |
| MAGDALENA GUZMAN LUNA | ADDRESS ON FILE |
| MAGDALENA HERNANDEZ OTERO | ADDRESS ON FILE |
| MAGDALENA J TORRES RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA JIMENEZ | ADDRESS ON FILE |
| MAGDALENA MALDONADO CINTRON | ADDRESS ON FILE |
| MAGDALENA MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| MAGDALENA MOLERO PEREZ | ADDRESS ON FILE |
| MAGDALENA MOLERO SILVA | ADDRESS ON FILE |
| MAGDALENA MONTALVO VELAZQUEZ | ADDRESS ON FILE |
| MAGDALENA MORALES BAEZ | ADDRESS ON FILE |
| MAGDALENA MOUNIER MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAGDALENA OLAZAGASTI RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA ORTIZ ORTIZ | ADDRESS ON FILE |
| MAGDALENA ORTIZ VDA | ADDRESS ON FILE |
| MAGDALENA PALERM PABON | ADDRESS ON FILE |
| MAGDALENA PEREZ COLLAZO | ADDRESS ON FILE |
| MAGDALENA PEREZ ORTIZ | ADDRESS ON FILE |
| MAGDALENA RAMOS GONZALEZ | ADDRESS ON FILE |
| MAGDALENA REILOVA COBOS | ADDRESS ON FILE |
| MAGDALENA RIVERA CINTRON | ADDRESS ON FILE |
| MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE |
| MAGDALENA ROCHE LEON | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ DUENO | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| MAGDALENA RODRIGUEZ ORTA | ADDRESS ON FILE |
| MAGDALENA ROSARIO DIAZ | ADDRESS ON FILE |
| MAGDALENA SALGADO CANINO | ADDRESS ON FILE |
| MAGDALENA SANTIAGO RIVERA | ADDRESS ON FILE |
| MAGDALENA SEGARRA DE CINTRON | ADDRESS ON FILE |
| MAGDALENA SERRANO MARTINEZ | ADDRESS ON FILE |
| MAGDALENA SOBRINO HERNANDEZ | ADDRESS ON FILE |
| MAGDALENA VARGAS FIGUEROA | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ ARCELAY | ADDRESS ON FILE |
| MAGDALENA VAZQUEZ MATOS | ADDRESS ON FILE |
| MAGDALENA VEGA ARROYO | ADDRESS ON FILE |
| MAGDALENO COLLAZO MARTINEZ | ADDRESS ON FILE |
| MAGDALENO GONZALEZ SERR | ADDRESS ON FILE |
| MAGDALENO GONZALEZ SERRANO | ADDRESS ON FILE |
| MAGDALI ALVAREZ MELENDEZ | ADDRESS ON FILE |
| MAGDALIS ACEVEDO SOTO | ADDRESS ON FILE |
| MAGDALIS BARRETO AREIZAGA | ADDRESS ON FILE |
| MAGDALIS BOU LEDESMA | ADDRESS ON FILE |
| MAGDALIS GREGORY RIVERA | ADDRESS ON FILE |
| MAGDALIS L VINAS MIRANDA | ADDRESS ON FILE |
| MAGDALIS MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAGDALIS SANTOS OSORIO | ADDRESS ON FILE |
| MAGDALIS ZAYAS BERRIOS | ADDRESS ON FILE |
| MAGDALISSE RAMOS COSTA | ADDRESS ON FILE |
| MAGDALIZ APONTE ANDUJAR | ADDRESS ON FILE |
| MAGDALY SANTIAGO ORTIZ | ADDRESS ON FILE |
| MAGDIEL A ORTIZ RIVERA | ADDRESS ON FILE |
| MAGDIEL BONANO FIGUEROA | ADDRESS ON FILE |
| MAGDIEL GONZALEZ OCASIO | ADDRESS ON FILE |
| MAGDIEL LUGO NIEVES | ADDRESS ON FILE |
| MAGDIEL ORTA MALAVE | ADDRESS ON FILE |
| MAGDIEL RIVERA MATEO | ADDRESS ON FILE |
| MAGDIEL RIVERA RIVERA | ADDRESS ON FILE |
| MAGDIELIS GREGORY RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAGDIELYZ BURGOS MOJICA | ADDRESS ON FILE |
| MAGDONIA ANES DE JESUS | ADDRESS ON FILE |
| MAGGIE CABRERA BIRRIEL | ADDRESS ON FILE |
| MAGGY R CASTRO GONZALEZ | ADDRESS ON FILE |
| MAGIELY PAGAN FIGUEROA | ADDRESS ON FILE |
| MAGIN NIEVES LOPEZ | ADDRESS ON FILE |
| MAGLIZ CONCEPCION ROSADO | ADDRESS ON FILE |
| MAGNOLIA D LEON ACOSTA | ADDRESS ON FILE |
| MAHALALEEL CONCEPCION RAMOS | ADDRESS ON FILE |
| MAHALI ALBERT LEON | ADDRESS ON FILE |
| MAHARA C SILVESTRY PAGAN | ADDRESS ON FILE |
| MAIALIN STEIDEL FIGUEROA | ADDRESS ON FILE |
| MAIDA I CARABALLO LOUBRIEL | ADDRESS ON FILE |
| MAIKA GUZMAN DIAZ | ADDRESS ON FILE |
| MAILA J RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MAILEEN MARTINEZ ADORNO | ADDRESS ON FILE |
| MAILEIDY A GOMEZ GERMAN | ADDRESS ON FILE |
| MAILIN ROMAN LOPEZ | ADDRESS ON FILE |
| MAILYN C CALIXTO MARTINEZ | ADDRESS ON FILE |
| MAILYN I ORTIZ COLON | ADDRESS ON FILE |
| MAIRA E ADORNO CAMACHO | ADDRESS ON FILE |
| MAIRA ELIAS ORTIZ | ADDRESS ON FILE |
| MAIRA H PEREZ MENDEZ | ADDRESS ON FILE |
| MAIRCA E RAMOS ORTIZ | ADDRESS ON FILE |
| MAIRIM A MORALES REYES | ADDRESS ON FILE |
| MAIRIM H ROSADO CASTRO | ADDRESS ON FILE |
| MAIRIM SAEZ SERRANO | ADDRESS ON FILE |
| MAIRIM SAMPOLL ALMODOVAR | ADDRESS ON FILE |
| MAIRYM ROMAN FIGUEROA | ADDRESS ON FILE |
| MAIRYM ROMAN FIGUEROA | ADDRESS ON FILE |
| MAISIE ROBINSON MENDE | ADDRESS ON FILE |
| MAITE CACERES RODRIGUEZ | ADDRESS ON FILE |
| MAITE DEL C VILLAFANE | ADDRESS ON FILE |
| MAITE L HERNANDEZ MEAUX | ADDRESS ON FILE |
| MAITE LUZ CUBANO SANTOS | ADDRESS ON FILE |
| MAITE RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MAITTE RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| MAKRO IMPORTERS DISTRIBUTORS INC | ADDRESS ON FILE |
| MAKRO IMPORTERS DISTRIBUTORS INC | ADDRESS ON FILE |
| MALAQUIAS DIAZ BAEZ | ADDRESS ON FILE |
| MALDONADO FIGUEROA LIZETTE | ADDRESS ON FILE |
| MALDONADO NICOLAI LAW OFFICES | ADDRESS ON FILE |
| MALDONADO RIVERA JUAN A | ADDRESS ON FILE |
| MALDONADO ROMAN MISAEL | ADDRESS ON FILE |
| MALEANE RIVERA GONZALEZ | ADDRESS ON FILE |
| MALEN VILA POLANCO | ADDRESS ON FILE |
| MALENI RIVERA RIVERA | ADDRESS ON FILE |
| MALORIE O MONTANEZ MALAVE | ADDRESS ON FILE |
| MALUNI PAGAN LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALVIN DE JESUS GONZALEZ | ADDRESS ON FILE |
| MALVIN IZQUIERDO JUSINO | ADDRESS ON FILE |
| MALVIN MALAVE ALVAREZ | ADDRESS ON FILE |
| MALVIN RODRIGUEZ MALAVE | ADDRESS ON FILE |
| MALVIN VELAZQUEZ | ADDRESS ON FILE |
| MALVINA BALSEIRO MIGUEZ | ADDRESS ON FILE |
| MALVINA BALSEIRO RIVAS | ADDRESS ON FILE |
| MAMERTO SANCHEZ DAVILA | ADDRESS ON FILE |
| MAMERTO SANTOS SANTIAGO | ADDRESS ON FILE |
| MANAGELI ROSADO ORTIZ | ADDRESS ON FILE |
| MANAGEMENT TECHNICAL CONSULTING | ADDRESS ON FILE |
| MANEIDA COLON JIMENEZ | ADDRESS ON FILE |
| MANFREDO CORDERO MALAVE | ADDRESS ON FILE |
| MANFREDO RAMOS ROSA | ADDRESS ON FILE |
| MANFREDO VEGA CARMONA | ADDRESS ON FILE |
| MANIJEE ASHRAFI NEGRONI | ADDRESS ON FILE |
| MANOLIN MALDONADO PEREZ | ADDRESS ON FILE |
| MANOLIN MEDINA BENIQUEZ | ADDRESS ON FILE |
| MANOLIN RODRIGUEZ MOYENO | ADDRESS ON FILE |
| MANOLO DE LA ROSA TRINIDAD | ADDRESS ON FILE |
| MANOLO MILTON DIAZ | ADDRESS ON FILE |
| MANOLO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MANOLO TORO SANTIAGO | ADDRESS ON FILE |
| MANRIQUE NAVAS ELIAS | ADDRESS ON FILE |
| MANRIQUE PEREZ BARRETO | ADDRESS ON FILE |
| MANRIQUE PLANELL RAMOS | ADDRESS ON FILE |
| MANUEL A A CORDERO ROSARIO | ADDRESS ON FILE |
| MANUEL A A DIVERSE UFRET | ADDRESS ON FILE |
| MANUEL A A IZQUIERDO TORRES | ADDRESS ON FILE |
| MANUEL A A LUGO FRANCISCO | ADDRESS ON FILE |
| MANUEL A A MUNIZ RUIZ | ADDRESS ON FILE |
| MANUEL A A ORTIZ APONTE | ADDRESS ON FILE |
| MANUEL A A STELLA MALDONADO | ADDRESS ON FILE |
| MANUEL A A VARGAS ACEVEDO | ADDRESS ON FILE |
| MANUEL A A VAZQUEZ CALDERON | ADDRESS ON FILE |
| MANUEL A A VEGA SEPULVEDA | ADDRESS ON FILE |
| MANUEL A ACEVEDO MOJICA | ADDRESS ON FILE |
| MANUEL A ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A ALBERTY CARDONA | ADDRESS ON FILE |
| MANUEL A ANGUITA | ADDRESS ON FILE |
| MANUEL A ARMAIZ OLIVER | ADDRESS ON FILE |
| MANUEL A ARROYO ARROYO | ADDRESS ON FILE |
| MANUEL A ARROYO RAMOS | ADDRESS ON FILE |
| MANUEL A ARZON MENDEZ | ADDRESS ON FILE |
| MANUEL A AYUSO DEL VALLE | ADDRESS ON FILE |
| MANUEL A BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A BERRIOS OTERO | ADDRESS ON FILE |
| MANUEL A BRAVO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A BRIGNONI ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL A CAMACHO RIVERA | ADDRESS ON FILE |
| MANUEL A CANCEL MATOS | ADDRESS ON FILE |
| MANUEL A CANCIO CARDONA | ADDRESS ON FILE |
| MANUEL A CANCIO MAYOL | ADDRESS ON FILE |
| MANUEL A CARRION MILLET | ADDRESS ON FILE |
| MANUEL A CARRION MILLET | ADDRESS ON FILE |
| MANUEL A CINTRON BIAGGI | ADDRESS ON FILE |
| MANUEL A COLON GONZELEZ | ADDRESS ON FILE |
| MANUEL A COLON MARRERO | ADDRESS ON FILE |
| MANUEL A CONCEPCION LIND | ADDRESS ON FILE |
| MANUEL A CORTES RIVERA | ADDRESS ON FILE |
| MANUEL A CORTES ROSADO | ADDRESS ON FILE |
| MANUEL A CRUZ CARDONA | ADDRESS ON FILE |
| MANUEL A CRUZ CRUZ | ADDRESS ON FILE |
| MANUEL A DE JESUS NEGRON | ADDRESS ON FILE |
| MANUEL A DE LEON BRACETE | ADDRESS ON FILE |
| MANUEL A DIAZ FERNANDEZ | ADDRESS ON FILE |
| MANUEL A DIEZ ALVAREZ | ADDRESS ON FILE |
| MANUEL A DIVERSE UFRET | ADDRESS ON FILE |
| MANUEL A DOMINGUEZ BENEJAM | ADDRESS ON FILE |
| MANUEL A DURAN DE JESUS | ADDRESS ON FILE |
| MANUEL A FERRER LOZADA | ADDRESS ON FILE |
| MANUEL A FERRER PEREZ | ADDRESS ON FILE |
| MANUEL A FERRERIS VAZQUEZ | ADDRESS ON FILE |
| MANUEL A FIGUEROA AHORRIO | ADDRESS ON FILE |
| MANUEL A GABRIEL MERCADO | ADDRESS ON FILE |
| MANUEL A GARCIA FORTUNO | ADDRESS ON FILE |
| MANUEL A GARCIA LABOY | ADDRESS ON FILE |
| MANUEL A GARCIA TORRES | ADDRESS ON FILE |
| MANUEL A GOMEZ GOMEZ | ADDRESS ON FILE |
| MANUEL A GONZALEZ CASTANER | ADDRESS ON FILE |
| MANUEL A GORRITZ | ADDRESS ON FILE |
| MANUEL A GUZMAN CARTAGENA | ADDRESS ON FILE |
| MANUEL A GUZMAN RIVERA | ADDRESS ON FILE |
| MANUEL A HERRERA VELEZ | ADDRESS ON FILE |
| MANUEL A IRIZARRY LAMEI | ADDRESS ON FILE |
| MANUEL A IZQUIERDO TORRES | ADDRESS ON FILE |
| MANUEL A LOPEZ ROSADO | ADDRESS ON FILE |
| MANUEL A LOPEZ VARGAS | ADDRESS ON FILE |
| MANUEL A LUGO PEREZ | ADDRESS ON FILE |
| MANUEL A MANZANO MALDONADO | ADDRESS ON FILE |
| MANUEL A MANZANO YATES | ADDRESS ON FILE |
| MANUEL A MARRERO GONZALEZ | ADDRESS ON FILE |
| MANUEL A MARTINEZ LANDRON | ADDRESS ON FILE |
| MANUEL A MEDINA HERNANDEZ | ADDRESS ON FILE |
| MANUEL A MILANO CONCEPCION | ADDRESS ON FILE |
| MANUEL A MIRANDA TORRES | ADDRESS ON FILE |
| MANUEL A MOTA MERCADO | ADDRESS ON FILE |
| MANUEL A OCASIO ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL A ORRIOLA PEREZ | ADDRESS ON FILE |
| MANUEL A ORTEGA BERRIOS | ADDRESS ON FILE |
| MANUEL A ORTIZ | ADDRESS ON FILE |
| MANUEL A ORTIZ SANTOS | ADDRESS ON FILE |
| MANUEL A PORTELL DOMENECH | ADDRESS ON FILE |
| MANUEL A RANERO CRUZ | ADDRESS ON FILE |
| MANUEL A REPOLLET MELENDEZ | ADDRESS ON FILE |
| MANUEL A RIVERA COLON | ADDRESS ON FILE |
| MANUEL A RIVERA GUTIERREZ | ADDRESS ON FILE |
| MANUEL A RIVERA GUTIERREZ | ADDRESS ON FILE |
| MANUEL A RIVERA IRIZARRY | ADDRESS ON FILE |
| MANUEL A RIVERA QUIJANO | ADDRESS ON FILE |
| MANUEL A RIVERA QUIJANO | ADDRESS ON FILE |
| MANUEL A RIVERA SANCHEZ | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ ARCE | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MANUEL A RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| MANUEL A ROIG DAVILA | ADDRESS ON FILE |
| MANUEL A ROJAS ROSA | ADDRESS ON FILE |
| MANUEL A ROSADO HERNANDEZ | ADDRESS ON FILE |
| MANUEL A ROSADO JIMENEZ | ADDRESS ON FILE |
| MANUEL A ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL A ROSARIO RIVERA | ADDRESS ON FILE |
| MANUEL A RUIZ MERCADO | ADDRESS ON FILE |
| MANUEL A SANCHEZ CACERES | ADDRESS ON FILE |
| MANUEL A SANTIAGO CONCEPCION | ADDRESS ON FILE |
| MANUEL A SANTIAGO TIRADO | ADDRESS ON FILE |
| MANUEL A SANTIAGO VEGA | ADDRESS ON FILE |
| MANUEL A SEIJO OTERO | ADDRESS ON FILE |
| MANUEL A SERRANO MOLINA | ADDRESS ON FILE |
| MANUEL A SIERRA OTERO | ADDRESS ON FILE |
| MANUEL A STELLA MALDONADO | ADDRESS ON FILE |
| MANUEL A TORRES GALARZA | ADDRESS ON FILE |
| MANUEL A TORRES GALARZA | ADDRESS ON FILE |
| MANUEL A TORRES LOPEZ | ADDRESS ON FILE |
| MANUEL A TORRES MARTINEZ | ADDRESS ON FILE |
| MANUEL A VARGAS FRANCO | ADDRESS ON FILE |
| MANUEL A VAZQUEZ CALDERON | ADDRESS ON FILE |
| MANUEL A VELEZ TIRADO | ADDRESS ON FILE |
| MANUEL A VILLAZAN HERNANDEZ | ADDRESS ON FILE |
| MANUEL A YTHIER GARCIA | ADDRESS ON FILE |
| MANUEL A YTHIER SANCHEZ | ADDRESS ON FILE |
| MANUEL ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MANUEL ACEVEDO ROSADO | ADDRESS ON FILE |
| MANUEL ACEVEDO VELEZ | ADDRESS ON FILE |
| MANUEL ACOSTA BURGOS | ADDRESS ON FILE |
| MANUEL ACOSTA LUCIANO | ADDRESS ON FILE |
| MANUEL ACOSTA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL ACOSTA RENTA | ADDRESS ON FILE |
| MANUEL ACOSTA RENTAS | ADDRESS ON FILE |
| MANUEL ADORNO TORRES | ADDRESS ON FILE |
| MANUEL AGOSTO CRUZ | ADDRESS ON FILE |
| MANUEL AGOSTO OTERO | ADDRESS ON FILE |
| MANUEL ALAMO SANTIAGO | ADDRESS ON FILE |
| MANUEL ALBERTORIO MORALES | ADDRESS ON FILE |
| MANUEL ALBIZU HARRINGTON | ADDRESS ON FILE |
| MANUEL ALEMAN FLORES | ADDRESS ON FILE |
| MANUEL ALFOMBRAS | ADDRESS ON FILE |
| MANUEL ALGARIN AGOSTO | ADDRESS ON FILE |
| MANUEL ALGARIN TORRES | ADDRESS ON FILE |
| MANUEL ALICEA ESQUILIN | ADDRESS ON FILE |
| MANUEL ALICEA FIGUEROA | ADDRESS ON FILE |
| MANUEL ALICEA FLORES | ADDRESS ON FILE |
| MANUEL ALVAREZ JIMENEZ | ADDRESS ON FILE |
| MANUEL ALVAREZ LLANEZA | ADDRESS ON FILE |
| MANUEL ALVAREZ MELENDEZ | ADDRESS ON FILE |
| MANUEL ALVAREZ ROSARIO | ADDRESS ON FILE |
| MANUEL ALVELO CAMACHO | ADDRESS ON FILE |
| MANUEL ANDUJAR CARRERO | ADDRESS ON FILE |
| MANUEL ANTONIO AGUIAR DIAZ | ADDRESS ON FILE |
| MANUEL APONTE RIVERA | ADDRESS ON FILE |
| MANUEL APONTE VALENTIN | ADDRESS ON FILE |
| MANUEL AQUINO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL ARCE SANTIAGO | ADDRESS ON FILE |
| MANUEL AROCHO VALENTIN | ADDRESS ON FILE |
| MANUEL AROCHO VALENTIN | ADDRESS ON FILE |
| MANUEL ARROYO MATOS | ADDRESS ON FILE |
| MANUEL ARROYO PANTOJA | ADDRESS ON FILE |
| MANUEL ARROYO TORRES | ADDRESS ON FILE |
| MANUEL AYALA LEBRON | ADDRESS ON FILE |
| MANUEL AYALA RAMIREZ | ADDRESS ON FILE |
| MANUEL AYALA ROSADO | ADDRESS ON FILE |
| MANUEL AYALA TROCHE | ADDRESS ON FILE |
| MANUEL B ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MANUEL B MARTINEZ MAYOL | ADDRESS ON FILE |
| MANUEL B MENDEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL BAEZ AFANADOR | ADDRESS ON FILE |
| MANUEL BAEZ FERRER | ADDRESS ON FILE |
| MANUEL BAEZ FERRER | ADDRESS ON FILE |
| MANUEL BARALT VIZCARRONDO | ADDRESS ON FILE |
| MANUEL BARRETO ACEVEDO | ADDRESS ON FILE |
| MANUEL BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE |
| MANUEL BATISTA MALDONADO | ADDRESS ON FILE |
| MANUEL BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL BAUZA SANTIAGO | ADDRESS ON FILE |
| MANUEL BELTRAN PORTALATIN | ADDRESS ON FILE |
| MANUEL BENABE ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL BERMUDEZ GUZMAN | ADDRESS ON FILE |
| MANUEL BERNARDI ESPADA | ADDRESS ON FILE |
| MANUEL BERRIOS AGOSTO | ADDRESS ON FILE |
| MANUEL BERRIOS COLON | ADDRESS ON FILE |
| MANUEL BERRIOS MALDONADO | ADDRESS ON FILE |
| MANUEL BLANCO MASSOL | ADDRESS ON FILE |
| MANUEL BONES GALLARDO | ADDRESS ON FILE |
| MANUEL BONET BARRETO | ADDRESS ON FILE |
| MANUEL BONILLA MARTINEZ | ADDRESS ON FILE |
| MANUEL BONILLA MELON | ADDRESS ON FILE |
| MANUEL BONILLA SOTOMAYOR | ADDRESS ON FILE |
| MANUEL BONILLA VEGA | ADDRESS ON FILE |
| MANUEL BOURZAC GARCIA | ADDRESS ON FILE |
| MANUEL BURGOS REINOSA | ADDRESS ON FILE |
| MANUEL C BERNA | ADDRESS ON FILE |
| MANUEL C C PEDRO COS | ADDRESS ON FILE |
| MANUEL C C ZABALA SEVILLA | ADDRESS ON FILE |
| MANUEL C GERENA SERRANO | ADDRESS ON FILE |
| MANUEL C LUGO COLON | ADDRESS ON FILE |
| MANUEL CABALLER RODRIGUEZ | ADDRESS ON FILE |
| MANUEL CABALLERO CRUZ | ADDRESS ON FILE |
| MANUEL CABAN ACEVEDO | ADDRESS ON FILE |
| MANUEL CABRERA DIAZ | ADDRESS ON FILE |
| MANUEL CABRERA MALDONADO | ADDRESS ON FILE |
| MANUEL CABRERA OTERO | ADDRESS ON FILE |
| MANUEL CABRERA PAGAN | ADDRESS ON FILE |
| MANUEL CABRERA PAGAN | ADDRESS ON FILE |
| MANUEL CALCAGNO | ADDRESS ON FILE |
| MANUEL CALDERON ALBELO | ADDRESS ON FILE |
| MANUEL CALLEJA RAMOS | ADDRESS ON FILE |
| MANUEL CAMACHO CAMACHO | ADDRESS ON FILE |
| MANUEL CAMACHO FEBUS | ADDRESS ON FILE |
| MANUEL CANDELARIA TORRES | ADDRESS ON FILE |
| MANUEL CANDELARIA VELEZ | ADDRESS ON FILE |
| MANUEL CAPELLA CASELLAS | ADDRESS ON FILE |
| MANUEL CAPELLA JIMENEZ | ADDRESS ON FILE |
| MANUEL CARABALLO GARCIA | ADDRESS ON FILE |
| MANUEL CARABALLO LOPEZ | ADDRESS ON FILE |
| MANUEL CARABALLO RIVERA | ADDRESS ON FILE |
| MANUEL CARCEL GARAY | ADDRESS ON FILE |
| MANUEL CARDONA MARTINEZ | ADDRESS ON FILE |
| MANUEL CARLO RAMIREZ | ADDRESS ON FILE |
| MANUEL CARRASQUILLO CASTRO | ADDRESS ON FILE |
| MANUEL CARRASQUILLO COR | ADDRESS ON FILE |
| MANUEL CARRASQUILLO SANTOS | ADDRESS ON FILE |
| MANUEL CARRILLO SANCHEZ | ADDRESS ON FILE |
| MANUEL CARRION ARZUAGA | ADDRESS ON FILE |
| MANUEL CARRION ARZUAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL CARRION GASTON | ADDRESS ON FILE |
| MANUEL CARRION RONDON | ADDRESS ON FILE |
| MANUEL CARRION SOTO | ADDRESS ON FILE |
| MANUEL CASADO AYALA | ADDRESS ON FILE |
| MANUEL CASILLA VERGARA | ADDRESS ON FILE |
| MANUEL CASILLAS CASILLAS | ADDRESS ON FILE |
| MANUEL CASILLAS VERGARA | ADDRESS ON FILE |
| MANUEL CHAPARRO MENDOZA | ADDRESS ON FILE |
| MANUEL CHEVERE FIGUEROA | ADDRESS ON FILE |
| MANUEL CHEVERE PACHECO | ADDRESS ON FILE |
| MANUEL CHICO BADILLO | ADDRESS ON FILE |
| MANUEL CHINEA MARRERO | ADDRESS ON FILE |
| MANUEL CHINEA RESTO | ADDRESS ON FILE |
| MANUEL CINTRON MUNERA | ADDRESS ON FILE |
| MANUEL CLAUDIO CAMACHO | ADDRESS ON FILE |
| MANUEL COLL CAMALEZ | ADDRESS ON FILE |
| MANUEL COLLAZO VIDAL | ADDRESS ON FILE |
| MANUEL COLON ARVELO | ADDRESS ON FILE |
| MANUEL COLON AULET | ADDRESS ON FILE |
| MANUEL COLON DE JESUS | ADDRESS ON FILE |
| MANUEL COLON FRANCIA | ADDRESS ON FILE |
| MANUEL COLON FRANCIA | ADDRESS ON FILE |
| MANUEL COLON LOPEZ | ADDRESS ON FILE |
| MANUEL COLON LUGO | ADDRESS ON FILE |
| MANUEL COLON TIRADO | ADDRESS ON FILE |
| MANUEL CONCEPCION LOPEZ | ADDRESS ON FILE |
| MANUEL CORBET LIAO | ADDRESS ON FILE |
| MANUEL CORDERO CASTILLO | ADDRESS ON FILE |
| MANUEL CORDERO GONZALEZ | ADDRESS ON FILE |
| MANUEL CORTES COLON | ADDRESS ON FILE |
| MANUEL CORTES NIEVES | ADDRESS ON FILE |
| MANUEL COSME JR | ADDRESS ON FILE |
| MANUEL COTTO BENITEZ | ADDRESS ON FILE |
| MANUEL CRESPO RAMOS | ADDRESS ON FILE |
| MANUEL CRUZ CARDONA | ADDRESS ON FILE |
| MANUEL CRUZ GALAN | ADDRESS ON FILE |
| MANUEL CRUZ MALDONADO | ADDRESS ON FILE |
| MANUEL CRUZ MENDOZA | ADDRESS ON FILE |
| MANUEL CRUZ TIRADO | ADDRESS ON FILE |
| MANUEL CRUZ TRICOCHE | ADDRESS ON FILE |
| MANUEL CUADRADO CONCEPCION | ADDRESS ON FILE |
| MANUEL CUEVAS CABAN | ADDRESS ON FILE |
| MANUEL CUEVAS MOLINA | ADDRESS ON FILE |
| MANUEL CYMBLER KLEINER | ADDRESS ON FILE |
| MANUEL D COLLAZO ANDRADES | ADDRESS ON FILE |
| MANUEL D D ACEVEDO ROSADO | ADDRESS ON FILE |
| MANUEL D DIAZ ROSA | ADDRESS ON FILE |
| MANUEL D GARCIA RIVERA | ADDRESS ON FILE |
| MANUEL D IRIZARRY MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL D ORTIZ BUSTILLO | ADDRESS ON FILE |
| MANUEL D ORTIZ BUSTILLO | ADDRESS ON FILE |
| MANUEL DAVILA HERNANDEZ | ADDRESS ON FILE |
| MANUEL DE J ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MANUEL DE J COLON COLON | ADDRESS ON FILE |
| MANUEL DE J RIO CAMPOS | ADDRESS ON FILE |
| MANUEL DE J RIOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL DE J RODRIGUEZ APON | ADDRESS ON FILE |
| MANUEL DE J ROSARIO ROSARIO | ADDRESS ON FILE |
| MANUEL DE J RUIZ CORDERO | ADDRESS ON FILE |
| MANUEL DE J SANTIAGO RODZ | ADDRESS ON FILE |
| MANUEL DE J VAZQUEZ | ADDRESS ON FILE |
| MANUEL DE J VAZQUEZ RODZ | ADDRESS ON FILE |
| MANUEL DE JESUS BURGOS OTERO | ADDRESS ON FILE |
| MANUEL DE JESUS COLON COLON | ADDRESS ON FILE |
| MANUEL DE JESUS COLON VARGAS | ADDRESS ON FILE |
| MANUEL DE JESUS ECHEVARRIA | ADDRESS ON FILE |
| MANUEL DE JESUS MENDEZ MEDINA | ADDRESS ON FILE |
| MANUEL DE JESUS MONZON RICARDO | ADDRESS ON FILE |
| MANUEL DE JESUS RIVERA RIVERA | ADDRESS ON FILE |
| MANUEL DE LEON RIVERA | ADDRESS ON FILE |
| MANUEL DE VAZQUEZ | ADDRESS ON FILE |
| MANUEL DEL VALLE | ADDRESS ON FILE |
| MANUEL DELGADO ESPINO | ADDRESS ON FILE |
| MANUEL DELGADO MATOS | ADDRESS ON FILE |
| MANUEL DELGADO PEREIRA | ADDRESS ON FILE |
| MANUEL DIAZ CURBELO | ADDRESS ON FILE |
| MANUEL DIAZ CURBELO | ADDRESS ON FILE |
| MANUEL DIAZ FLORES | ADDRESS ON FILE |
| MANUEL DIAZ GARCIA | ADDRESS ON FILE |
| MANUEL DIAZ PABON | ADDRESS ON FILE |
| MANUEL DIAZ RIVERA | ADDRESS ON FILE |
| MANUEL DIAZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL DIDY MALDONADO | ADDRESS ON FILE |
| MANUEL DOMINGUEZ BENEJAN | ADDRESS ON FILE |
| MANUEL DONES ENCARNACION | ADDRESS ON FILE |
| MANUEL E BAEZ ALVAREZ | ADDRESS ON FILE |
| MANUEL E BALZAC ACOSTA | ADDRESS ON FILE |
| MANUEL E BENITEZ CACHO | ADDRESS ON FILE |
| MANUEL E CABALLER FERNANDEZ | ADDRESS ON FILE |
| MANUEL E COLLAZO DE JESUS | ADDRESS ON FILE |
| MANUEL E DE LEON ALICEA | ADDRESS ON FILE |
| MANUEL E DIAZ MELENDEZ | ADDRESS ON FILE |
| MANUEL E E HERNANDEZ PEREZ | ADDRESS ON FILE |
| MANUEL E E MAYSONET HERNANDE | ADDRESS ON FILE |
| MANUEL E E ROMAN BORRERO | ADDRESS ON FILE |
| MANUEL E GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MANUEL E GUARDIOLA RIVERA | ADDRESS ON FILE |
| MANUEL E HERNANDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL E LOPEZ CRUZ | ADDRESS ON FILE |
| MANUEL E LUGO BEY | ADDRESS ON FILE |
| MANUEL E MELENDEZ GUZMAN | ADDRESS ON FILE |
| MANUEL E MORENO ANDRADE | ADDRESS ON FILE |
| MANUEL E OLIVIERI ABAD | ADDRESS ON FILE |
| MANUEL E PEREZ BONILLA | ADDRESS ON FILE |
| MANUEL E PEREZ GONZALEZ | ADDRESS ON FILE |
| MANUEL E PEREZ VELEZ | ADDRESS ON FILE |
| MANUEL E RAMIREZ CARDONA | ADDRESS ON FILE |
| MANUEL E RAMOS VACHIER | ADDRESS ON FILE |
| MANUEL E REYES MERCED | ADDRESS ON FILE |
| MANUEL E RIVERA HERNANDEZ | ADDRESS ON FILE |
| MANUEL E RIVERA ROSADO | ADDRESS ON FILE |
| MANUEL E RODRIGUEZ BOSH | ADDRESS ON FILE |
| MANUEL E ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL E SANDOVAL MUNIZ | ADDRESS ON FILE |
| MANUEL E SANTANA HERNANDEZ | ADDRESS ON FILE |
| MANUEL E VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL E ZABALA SEVILLA | ADDRESS ON FILE |
| MANUEL ECHEVARRIA RAMOS | ADDRESS ON FILE |
| MANUEL ECHEVARRIA VEGA | ADDRESS ON FILE |
| MANUEL ESTRADA SANTANA | ADDRESS ON FILE |
| MANUEL EVAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL F CANCEL FIGUEROA | ADDRESS ON FILE |
| MANUEL F F CANCEL FIGUEROA | ADDRESS ON FILE |
| MANUEL F NAVEDO AVILES | ADDRESS ON FILE |
| MANUEL F NUNEZ RUBIANES | ADDRESS ON FILE |
| MANUEL F OTERO TORRES | ADDRESS ON FILE |
| MANUEL F PADILLA SANTA | ADDRESS ON FILE |
| MANUEL F ROSARIO ALOMAR | ADDRESS ON FILE |
| MANUEL F SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL F TORRES CABRERA | ADDRESS ON FILE |
| MANUEL FELICIANO MARTINEZ | ADDRESS ON FILE |
| MANUEL FERNANDEZ CALLEJO | ADDRESS ON FILE |
| MANUEL FERNANDEZ FELIBERTY | ADDRESS ON FILE |
| MANUEL FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MANUEL FERNANDEZ SERRANO | ADDRESS ON FILE |
| MANUEL FERRER BELTRAN | ADDRESS ON FILE |
| MANUEL FERRER FIGUEROA | ADDRESS ON FILE |
| MANUEL FERRERIS VEGA | ADDRESS ON FILE |
| MANUEL FERRERIS VEGA | ADDRESS ON FILE |
| MANUEL FIGUEROA | ADDRESS ON FILE |
| MANUEL FIGUEROA CASTELLANO | ADDRESS ON FILE |
| MANUEL FIGUEROA MIRANDA | ADDRESS ON FILE |
| MANUEL FLECHA AYALA | ADDRESS ON FILE |
| MANUEL FLORES APONTE | ADDRESS ON FILE |
| MANUEL FLORES CARRASQUILLO | ADDRESS ON FILE |
| MANUEL FLUSA MARTINEZ | ADDRESS ON FILE |
| MANUEL FONSECA SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL FONTAN RIVERA | ADDRESS ON FILE |
| MANUEL FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| MANUEL FRANCO FLORES | ADDRESS ON FILE |
| MANUEL FRANCO RIVERA | ADDRESS ON FILE |
| MANUEL FREIJE ARCE INC | ADDRESS ON FILE |
| MANUEL G CRUZ MELENDEZ | ADDRESS ON FILE |
| MANUEL G TORRES DELGADO | ADDRESS ON FILE |
| MANUEL GALARZA GONZALEZ | ADDRESS ON FILE |
| MANUEL GALLOZA CARO | ADDRESS ON FILE |
| MANUEL GALLOZA CARO | ADDRESS ON FILE |
| MANUEL GARCIA CORTES | ADDRESS ON FILE |
| MANUEL GARCIA FERNANDEZ | ADDRESS ON FILE |
| MANUEL GARCIA JUNCOS | ADDRESS ON FILE |
| MANUEL GARCIA JUNCOS | ADDRESS ON FILE |
| MANUEL GARCIA MORALES | ADDRESS ON FILE |
| MANUEL GARCIA ORTIZ | ADDRESS ON FILE |
| MANUEL GINES | ADDRESS ON FILE |
| MANUEL GINES ROSA | ADDRESS ON FILE |
| MANUEL GIRAUD PEREZ | ADDRESS ON FILE |
| MANUEL GONZALEZ ADAMES | ADDRESS ON FILE |
| MANUEL GONZALEZ AVILES | ADDRESS ON FILE |
| MANUEL GONZALEZ AZCUY | ADDRESS ON FILE |
| MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE |
| MANUEL GONZALEZ CAMPOS | ADDRESS ON FILE |
| MANUEL GONZALEZ COLLAZO | ADDRESS ON FILE |
| MANUEL GONZALEZ COLON | ADDRESS ON FILE |
| MANUEL GONZALEZ GAUD | ADDRESS ON FILE |
| MANUEL GONZALEZ IRIZARRY | ADDRESS ON FILE |
| MANUEL GONZALEZ MANZANO | ADDRESS ON FILE |
| MANUEL GONZALEZ MONTES | ADDRESS ON FILE |
| MANUEL GONZALEZ PEREZ | ADDRESS ON FILE |
| MANUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| MANUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| MANUEL GONZALEZ ROMERO | ADDRESS ON FILE |
| MANUEL GONZALEZ TORRES | ADDRESS ON FILE |
| MANUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ VILLAFANE | ADDRESS ON FILE |
| MANUEL GUERRA CARABALLO | ADDRESS ON FILE |
| MANUEL GUERRA ROSA | ADDRESS ON FILE |
| MANUEL GUERRERO RUIZ | ADDRESS ON FILE |
| MANUEL GUZMAN CARTAGENA | ADDRESS ON FILE |
| MANUEL GUZMAN GUZMAN | ADDRESS ON FILE |
| MANUEL GUZMAN LOPEZ | ADDRESS ON FILE |
| MANUEL GUZMAN NIEVES | ADDRESS ON FILE |
| MANUEL H CAMARENO COLON | ADDRESS ON FILE |
| MANUEL H H VELA SUAREZ | ADDRESS ON FILE |
| MANUEL H SEDA CINTRON | ADDRESS ON FILE |
| MANUEL HEREDIA RAMOS | ADDRESS ON FILE |
| MANUEL HERNANDEZ BADIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MANUEL HERNANDEZ PADILLA | ADDRESS ON FILE |
| MANUEL HERNANDEZ QUINONES | ADDRESS ON FILE |
| MANUEL HERNANDEZ QUINONES | ADDRESS ON FILE |
| MANUEL HERNANDEZ REYES | ADDRESS ON FILE |
| MANUEL HERNANDEZ TOSADO | ADDRESS ON FILE |
| MANUEL HERNANDEZ VIAS | ADDRESS ON FILE |
| MANUEL HERRERA RODRIGUE | ADDRESS ON FILE |
| MANUEL I RIVERA ORTIZ | ADDRESS ON FILE |
| MANUEL IGLESIAS BELENDEZ | ADDRESS ON FILE |
| MANUEL IRIZARRY FIGUEROA | ADDRESS ON FILE |
| MANUEL IRIZARRY GINET | ADDRESS ON FILE |
| MANUEL IRIZARRY GONZALEZ | ADDRESS ON FILE |
| MANUEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MANUEL J CALDERON ROMERO | ADDRESS ON FILE |
| MANUEL J DELGADO CARDONA | ADDRESS ON FILE |
| MANUEL J J ORTIZ LUGO | ADDRESS ON FILE |
| MANUEL J LABOY RIVERA | ADDRESS ON FILE |
| MANUEL J MANZANO MARTINEZ | ADDRESS ON FILE |
| MANUEL J MORALES ESPINOSA | ADDRESS ON FILE |
| MANUEL J ORTIZ LUGO | ADDRESS ON FILE |
| MANUEL J RIOS CHACON | ADDRESS ON FILE |
| MANUEL J RIVERA RIOS | ADDRESS ON FILE |
| MANUEL JANER MENDIA | ADDRESS ON FILE |
| MANUEL JESUS ALVELO | ADDRESS ON FILE |
| MANUEL JESUS CRUZ SOTO | ADDRESS ON FILE |
| MANUEL JESUS MANGUAL | ADDRESS ON FILE |
| MANUEL JESUS VELEZ | ADDRESS ON FILE |
| MANUEL JIMENEZ AHORRIO | ADDRESS ON FILE |
| MANUEL JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| MANUEL JIMENEZ MORENO | ADDRESS ON FILE |
| MANUEL JOSE CARRO | ADDRESS ON FILE |
| MANUEL JOSUE SANCHEZ SILVA | ADDRESS ON FILE |
| MANUEL JUARBE QUIONES | ADDRESS ON FILE |
| MANUEL L MARTINEZ TORRES | ADDRESS ON FILE |
| MANUEL L RODRIGUEZ GARRAST | ADDRESS ON FILE |
| MANUEL LANDRON RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LANZA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL LAUREANO VAZQUEZ | ADDRESS ON FILE |
| MANUEL LEON CRESPO | ADDRESS ON FILE |
| MANUEL LIZARDI LIZARDI | ADDRESS ON FILE |
| MANUEL LLANEZA | ADDRESS ON FILE |
| MANUEL LLANEZA | ADDRESS ON FILE |
| MANUEL LOPEZ ALICEA | ADDRESS ON FILE |
| MANUEL LOPEZ COLON | ADDRESS ON FILE |
| MANUEL LOPEZ LLAVONA | ADDRESS ON FILE |
| MANUEL LOPEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL LORENZO DEL | ADDRESS ON FILE |
| MANUEL LORENZO DEL TORO | ADDRESS ON FILE |
| MANUEL LORENZO LOPEZ | ADDRESS ON FILE |
| MANUEL LOS SANTOS | ADDRESS ON FILE |
| MANUEL LOZADA CALDERON | ADDRESS ON FILE |
| MANUEL M BARALT CARRERA | ADDRESS ON FILE |
| MANUEL M MARCANO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL M MIRANDA MARIANO | ADDRESS ON FILE |
| MANUEL M PEREZ SANTIAGO | ADDRESS ON FILE |
| MANUEL M QUINONES ORTIZ | ADDRESS ON FILE |
| MANUEL MAISONET | ADDRESS ON FILE |
| MANUEL MAISONET ROSARIO | ADDRESS ON FILE |
| MANUEL MALDONADO | ADDRESS ON FILE |
| MANUEL MALDONADO LAFONT | ADDRESS ON FILE |
| MANUEL MALDONADO MALDONADO | ADDRESS ON FILE |
| MANUEL MALDONADO ROBLES | ADDRESS ON FILE |
| MANUEL MALDONADO ROMAN | ADDRESS ON FILE |
| MANUEL MARCHAND ADORNO | ADDRESS ON FILE |
| MANUEL MARQUEZ CORREA | ADDRESS ON FILE |
| MANUEL MARQUEZ GONZALEZ | ADDRESS ON FILE |
| MANUEL MARQUEZ LOPEZ | ADDRESS ON FILE |
| MANUEL MARRERO CAUSSADE | ADDRESS ON FILE |
| MANUEL MARRERO DOMINGUEZ | ADDRESS ON FILE |
| MANUEL MARRERO FIGUEROA | ADDRESS ON FILE |
| MANUEL MARRERO MARRERO | ADDRESS ON FILE |
| MANUEL MARRERO OJEDA | ADDRESS ON FILE |
| MANUEL MARRERO OTERO | ADDRESS ON FILE |
| MANUEL MARTINEZ BLASINI | ADDRESS ON FILE |
| MANUEL MARTINEZ COLON | ADDRESS ON FILE |
| MANUEL MARTINEZ FUENTE | ADDRESS ON FILE |
| MANUEL MARTINEZ ORTEGA | ADDRESS ON FILE |
| MANUEL MARTINEZ Y TERESA NIEVES | ADDRESS ON FILE |
| MANUEL MARTINO COLLAZO | ADDRESS ON FILE |
| MANUEL MATIAS DAMIANI | ADDRESS ON FILE |
| MANUEL MATOS MATOS | ADDRESS ON FILE |
| MANUEL MATOS MATOS | ADDRESS ON FILE |
| MANUEL MATOS OCASIO | ADDRESS ON FILE |
| MANUEL MATOS SANABRIA | ADDRESS ON FILE |
| MANUEL MAURAS POVENTUD | ADDRESS ON FILE |
| MANUEL MEDINA RAMOS | ADDRESS ON FILE |
| MANUEL MEDINA RAMOS | ADDRESS ON FILE |
| MANUEL MEJIAS SANCHEZ | ADDRESS ON FILE |
| MANUEL MELENDEZ CAMACHO | ADDRESS ON FILE |
| MANUEL MELENDEZ COLON | ADDRESS ON FILE |
| MANUEL MELENDEZ RIOS | ADDRESS ON FILE |
| MANUEL MELENDEZ ROLON | ADDRESS ON FILE |
| MANUEL MENDEZ BALLESTER | ADDRESS ON FILE |
| MANUEL MENDEZ CUBERO | ADDRESS ON FILE |
| MANUEL MENDIZABAL BAYRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL MENENDEZ PESQUERA | ADDRESS ON FILE |
| MANUEL MERCADO | ADDRESS ON FILE |
| MANUEL MERLY LOPEZ | ADDRESS ON FILE |
| MANUEL MICHELEN FOTTE | ADDRESS ON FILE |
| MANUEL MILIAN DE JESUS | ADDRESS ON FILE |
| MANUEL MIRANDA ESTREMERA | ADDRESS ON FILE |
| MANUEL MIRANDA ROBLES | ADDRESS ON FILE |
| MANUEL MIRANDA VELEZ | ADDRESS ON FILE |
| MANUEL MOLINA MATOS | ADDRESS ON FILE |
| MANUEL MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL MOLINA SANTIAGO | ADDRESS ON FILE |
| MANUEL MONELL RIVERA | ADDRESS ON FILE |
| MANUEL MONSERRATE DIAZ | ADDRESS ON FILE |
| MANUEL MONSERRATE DIAZ | ADDRESS ON FILE |
| MANUEL MONTALVO CASABLANCA | ADDRESS ON FILE |
| MANUEL MONTALVO RIVERA | ADDRESS ON FILE |
| MANUEL MONTES RUIZ | ADDRESS ON FILE |
| MANUEL MONZON RICARDO | ADDRESS ON FILE |
| MANUEL MORA RIVERA | ADDRESS ON FILE |
| MANUEL MORALES ACOSTA | ADDRESS ON FILE |
| MANUEL MORALES DIAZ | ADDRESS ON FILE |
| MANUEL MORALES ESTRADA | ADDRESS ON FILE |
| MANUEL MORALES FLORES | ADDRESS ON FILE |
| MANUEL MORALES GARCIA | ADDRESS ON FILE |
| MANUEL MORALES LEBRON | ADDRESS ON FILE |
| MANUEL MORALES LOPEZ | ADDRESS ON FILE |
| MANUEL MORALES LOPEZ | ADDRESS ON FILE |
| MANUEL MORALES MENDOZA | ADDRESS ON FILE |
| MANUEL MORALES ORIZAL | ADDRESS ON FILE |
| MANUEL MORALES RIVERA | ADDRESS ON FILE |
| MANUEL MORALES VALLES | ADDRESS ON FILE |
| MANUEL MORALES VAZQUEZ | ADDRESS ON FILE |
| MANUEL MORENO ROSADO | ADDRESS ON FILE |
| MANUEL MOTTA MARTINEZ | ADDRESS ON FILE |
| MANUEL MUIZ RUIZ | ADDRESS ON FILE |
| MANUEL MULERO BERGARA | ADDRESS ON FILE |
| MANUEL MULERO VERGARA | ADDRESS ON FILE |
| MANUEL MUOZ CRUZ | ADDRESS ON FILE |
| MANUEL MUSIGNAC ACOSTA | ADDRESS ON FILE |
| MANUEL N ARROYO MATOS | ADDRESS ON FILE |
| MANUEL N COLLAZO AYALA | ADDRESS ON FILE |
| MANUEL N MANSO DOMINGUEZ | ADDRESS ON FILE |
| MANUEL NAZARIO SANCHEZ | ADDRESS ON FILE |
| MANUEL NIEVES | ADDRESS ON FILE |
| MANUEL NIEVES PIZARRO | ADDRESS ON FILE |
| MANUEL NIEVES SOLIS | ADDRESS ON FILE |
| MANUEL NIN NEGRON | ADDRESS ON FILE |
| MANUEL O BOU RODRIGUEZ | ADDRESS ON FILE |
| MANUEL O CRUZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL O CRUZ DIAZ | ADDRESS ON FILE |
| MANUEL O MARTINEZ LEON | ADDRESS ON FILE |
| MANUEL O PEREZ BERRIOS | ADDRESS ON FILE |
| MANUEL O RAMIREZ SILVA | ADDRESS ON FILE |
| MANUEL O RIVERA | ADDRESS ON FILE |
| MANUEL O SOSTRE GARCIA | ADDRESS ON FILE |
| MANUEL O VALE QUINONES | ADDRESS ON FILE |
| MANUEL OBJIO LARA | ADDRESS ON FILE |
| MANUEL OCASIO QUINTANA | ADDRESS ON FILE |
| MANUEL ONEILL REYES | ADDRESS ON FILE |
| MANUEL ORTEGA PADILLA | ADDRESS ON FILE |
| MANUEL ORTIZ BARBOSA | ADDRESS ON FILE |
| MANUEL ORTIZ BURGOS | ADDRESS ON FILE |
| MANUEL ORTIZ FRANQUIZ | ADDRESS ON FILE |
| MANUEL ORTIZ FUENTES | ADDRESS ON FILE |
| MANUEL ORTIZ GONZALEZ | ADDRESS ON FILE |
| MANUEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| MANUEL OSUNA FERNANDEZ | ADDRESS ON FILE |
| MANUEL P QUINONES NEGRON | ADDRESS ON FILE |
| MANUEL P RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MANUEL PACHECO RIVERA | ADDRESS ON FILE |
| MANUEL PADILLA ARROYO | ADDRESS ON FILE |
| MANUEL PADILLA LEBRON | ADDRESS ON FILE |
| MANUEL PAGAN CASTRO | ADDRESS ON FILE |
| MANUEL PARRILLA LANZO | ADDRESS ON FILE |
| MANUEL PAZ GONZALEZ | ADDRESS ON FILE |
| MANUEL PEREZ FRED | ADDRESS ON FILE |
| MANUEL PEREZ FRED | ADDRESS ON FILE |
| MANUEL PEREZ GUZMAN | ADDRESS ON FILE |
| MANUEL PEREZ RIVERA | ADDRESS ON FILE |
| MANUEL PEREZ ROIG | ADDRESS ON FILE |
| MANUEL PEREZ ROSA | ADDRESS ON FILE |
| MANUEL PEREZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL PIEIRO FIGUERAS | ADDRESS ON FILE |
| MANUEL PINEIRO FIGUERAS | ADDRESS ON FILE |
| MANUEL PINET ORTIZ | ADDRESS ON FILE |
| MANUEL PINTO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL POMALES CRUZ | ADDRESS ON FILE |
| MANUEL PORTALATIN MERCADO | ADDRESS ON FILE |
| MANUEL QUILES MENDEZ | ADDRESS ON FILE |
| MANUEL QUINONES BARBOSA | ADDRESS ON FILE |
| MANUEL QUINONES BATISTA | ADDRESS ON FILE |
| MANUEL QUINONES CAMPOS | ADDRESS ON FILE |
| MANUEL QUINONES SANCHEZ | ADDRESS ON FILE |
| MANUEL QUINONES SANTIAGO | ADDRESS ON FILE |
| MANUEL QUINTANA RAMOS | ADDRESS ON FILE |
| MANUEL R CRUZ CRUZ | ADDRESS ON FILE |
| MANUEL R DE LEON RIVERA | ADDRESS ON FILE |
| MANUEL R LOPEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL R PEREZ RIVERA | ADDRESS ON FILE |
| MANUEL R RENDON FIGUEROA | ADDRESS ON FILE |
| MANUEL R RODRIGUEZ LEON | ADDRESS ON FILE |
| MANUEL R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MANUEL R VILLANUEVA BATISTA | ADDRESS ON FILE |
| MANUEL R VILLANUEVA MANUEL | ADDRESS ON FILE |
| MANUEL RAMIREZ NUNEZ | ADDRESS ON FILE |
| MANUEL RAMIREZ PANTOJA | ADDRESS ON FILE |
| MANUEL RAMOS ALBELO | ADDRESS ON FILE |
| MANUEL RAMOS MARTINEZ | ADDRESS ON FILE |
| MANUEL RAMOS MATOS | ADDRESS ON FILE |
| MANUEL RAMOS REYES | ADDRESS ON FILE |
| MANUEL RAMOS RUIZ | ADDRESS ON FILE |
| MANUEL RAMOS SANCHEZ | ADDRESS ON FILE |
| MANUEL RAMOS VACHIER | ADDRESS ON FILE |
| MANUEL RANGEL LEONOR | ADDRESS ON FILE |
| MANUEL RESTO RODRIGUEZ | ADDRESS ON FILE |
| MANUEL REYES MANUEL | ADDRESS ON FILE |
| MANUEL REYES NIEVES | ADDRESS ON FILE |
| MANUEL REYES RIVERA | ADDRESS ON FILE |
| MANUEL REYES TORRES | ADDRESS ON FILE |
| MANUEL REYES VILLAFANE | ADDRESS ON FILE |
| MANUEL RIOS RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RIOS SOTO | ADDRESS ON FILE |
| MANUEL RIVAS MATOS | ADDRESS ON FILE |
| MANUEL RIVERA BAERGA | ADDRESS ON FILE |
| MANUEL RIVERA BARRETO | ADDRESS ON FILE |
| MANUEL RIVERA CARDENAL | ADDRESS ON FILE |
| MANUEL RIVERA CERVANTES | ADDRESS ON FILE |
| MANUEL RIVERA CONCEPCIO | ADDRESS ON FILE |
| MANUEL RIVERA FIGUEROA | ADDRESS ON FILE |
| MANUEL RIVERA GALINDO | ADDRESS ON FILE |
| MANUEL RIVERA LEON | ADDRESS ON FILE |
| MANUEL RIVERA LEON | ADDRESS ON FILE |
| MANUEL RIVERA LORENZO | ADDRESS ON FILE |
| MANUEL RIVERA OLIVERAS | ADDRESS ON FILE |
| MANUEL RIVERA QUINTANA | ADDRESS ON FILE |
| MANUEL RIVERA QUINTANA | ADDRESS ON FILE |
| MANUEL RIVERA RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA RIVERA | ADDRESS ON FILE |
| MANUEL RIVERA ROBLEDO | ADDRESS ON FILE |
| MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MANUEL RIVERA RUIZ | ADDRESS ON FILE |
| MANUEL RIVERA SANTIAGO | ADDRESS ON FILE |
| MANUEL RIVERA STGO | ADDRESS ON FILE |
| MANUEL RIVERA TAPIA | ADDRESS ON FILE |
| MANUEL RIVERA TORRES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ ALDEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL RODRIGUEZ ARISTUD | ADDRESS ON FILE |
| MANUEL RODRIGUEZ CARRILLO | ADDRESS ON FILE |
| MANUEL RODRIGUEZ GLEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ GONZALES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ LORENZANA | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARCUCCI | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ MORGES | ADDRESS ON FILE |
| MANUEL RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| MANUEL RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| MANUEL ROJAS DAPORTA | ADDRESS ON FILE |
| MANUEL ROJAS RAMIREZ | ADDRESS ON FILE |
| MANUEL ROJAS SANTIAGO | ADDRESS ON FILE |
| MANUEL ROLLAND DAVILA | ADDRESS ON FILE |
| MANUEL ROLON SANTOS | ADDRESS ON FILE |
| MANUEL ROMAN CARRION | ADDRESS ON FILE |
| MANUEL ROMAN MARRERO | ADDRESS ON FILE |
| MANUEL ROQUE PENA | ADDRESS ON FILE |
| MANUEL ROSADO CINTRON | ADDRESS ON FILE |
| MANUEL ROSADO CINTRON | ADDRESS ON FILE |
| MANUEL ROSADO IRIZARRY | ADDRESS ON FILE |
| MANUEL ROSADO SANTIAGO | ADDRESS ON FILE |
| MANUEL ROSARIO ALICEA | ADDRESS ON FILE |
| MANUEL ROSARIO CALDERA | ADDRESS ON FILE |
| MANUEL ROSARIO CINTRON | ADDRESS ON FILE |
| MANUEL RUIZ CABALLERO | ADDRESS ON FILE |
| MANUEL RUIZ MUSSENDEN | ADDRESS ON FILE |
| MANUEL RUIZ ORTIZ | ADDRESS ON FILE |
| MANUEL S FELIU PARDO | ADDRESS ON FILE |
| MANUEL S NEGRON DEL | ADDRESS ON FILE |
| MANUEL S RIVERA RUIZ | ADDRESS ON FILE |
| MANUEL S S ORTIZ GUADALUPE | ADDRESS ON FILE |
| MANUEL S SANTIAGO ROMAN | ADDRESS ON FILE |
| MANUEL S TORRES TORRES | ADDRESS ON FILE |
| MANUEL SALAVARRIA STGO | ADDRESS ON FILE |
| MANUEL SALCEDO ORTEGA | ADDRESS ON FILE |
| MANUEL SALGADO FIGUEROA | ADDRESS ON FILE |
| MANUEL SALGADO LUGO | ADDRESS ON FILE |
| MANUEL SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MANUEL SANCHEZ SEIJO | ADDRESS ON FILE |
| MANUEL SANDOVAL GONZALE | ADDRESS ON FILE |
| MANUEL SANTANA CANALES | ADDRESS ON FILE |
| MANUEL SANTANA CRIADO | ADDRESS ON FILE |
| MANUEL SANTANA NAZARIO | ADDRESS ON FILE |
| MANUEL SANTIAGO ESQUILIN | ADDRESS ON FILE |
| MANUEL SANTIAGO LEGRAND | ADDRESS ON FILE |
| MANUEL SANTIAGO PACHECO | ADDRESS ON FILE |
| MANUEL SANTIAGO SOTO | ADDRESS ON FILE |
| MANUEL SANTOS AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL SANTOS LOPEZ | ADDRESS ON FILE |
| MANUEL SANTOS PATRON | ADDRESS ON FILE |
| MANUEL SANTOS RIVERA | ADDRESS ON FILE |
| MANUEL SERRANO MUNIZ | ADDRESS ON FILE |
| MANUEL SERRANO ROMAN | ADDRESS ON FILE |
| MANUEL SERRANO TEXRRA | ADDRESS ON FILE |
| MANUEL SEVILLA MARTINEZ | ADDRESS ON FILE |
| MANUEL SIERRA ORTIZ | ADDRESS ON FILE |
| MANUEL SIERRA PEREZ | ADDRESS ON FILE |
| MANUEL SIERRA SANCHEZ | ADDRESS ON FILE |
| MANUEL SIERRA SANCHEZ | ADDRESS ON FILE |
| MANUEL SILVA MAISONET | ADDRESS ON FILE |
| MANUEL SILVA MAISONET | ADDRESS ON FILE |
| MANUEL SOLIS SOLIS | ADDRESS ON FILE |
| MANUEL SOTELO PINEIRO | ADDRESS ON FILE |
| MANUEL SOTELO SOTELO | ADDRESS ON FILE |
| MANUEL SOTO TAPIA | ADDRESS ON FILE |
| MANUEL SUAREZ ROSSO | ADDRESS ON FILE |
| MANUEL T VELEZ ROMERO | ADDRESS ON FILE |
| MANUEL TORRECH DIAZ | ADDRESS ON FILE |
| MANUEL TORRES CRUZ | ADDRESS ON FILE |
| MANUEL TORRES CUSTODIO | ADDRESS ON FILE |
| MANUEL TORRES GUZMAN | ADDRESS ON FILE |
| MANUEL TORRES MARTINEZ | ADDRESS ON FILE |
| MANUEL TORRES MELENDEZ | ADDRESS ON FILE |
| MANUEL TORRES REYES | ADDRESS ON FILE |
| MANUEL TORRES RULLAN | ADDRESS ON FILE |
| MANUEL TRUJILLO ALVAREZ | ADDRESS ON FILE |
| MANUEL V CABIYA SAN MIGUEL | ADDRESS ON FILE |
| MANUEL VALENCIA D ACOSTA | ADDRESS ON FILE |
| MANUEL VALENTIN ALICEA | ADDRESS ON FILE |
| MANUEL VALLES PEREZ | ADDRESS ON FILE |
| MANUEL VALLES VAZQUEZ | ADDRESS ON FILE |
| MANUEL VARELA CLASS | ADDRESS ON FILE |
| MANUEL VARGAS FELICIANO | ADDRESS ON FILE |
| MANUEL VARGAS FELICIANO | ADDRESS ON FILE |
| MANUEL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MANUEL VAZQUEZ ROSADO | ADDRESS ON FILE |
| MANUEL VEGA ALAMEDA | ADDRESS ON FILE |
| MANUEL VEGA FELICIANO | ADDRESS ON FILE |
| MANUEL VEGA MERCADO | ADDRESS ON FILE |
| MANUEL VEGA OLIVERA | ADDRESS ON FILE |
| MANUEL VEGA RIVERA | ADDRESS ON FILE |
| MANUEL VELAZQUEZ DE LEON | ADDRESS ON FILE |
| MANUEL VELAZQUEZ LEON | ADDRESS ON FILE |
| MANUEL VELEZ ACOSTA | ADDRESS ON FILE |
| MANUEL VELEZ AGUILAR | ADDRESS ON FILE |
| MANUEL VELEZ AGUILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL VELEZ MALDONADO | ADDRESS ON FILE |
| MANUEL VELEZ VEGA | ADDRESS ON FILE |
| MANUEL VENDRELL CANDELA | ADDRESS ON FILE |
| MANUEL VERESTIN SALGADO | ADDRESS ON FILE |
| MANUEL VICARIO PIETRI | ADDRESS ON FILE |
| MANUEL VILLALOBOS OCASIO | ADDRESS ON FILE |
| MANUEL VILLAMIL SOLLA | ADDRESS ON FILE |
| MANUEL VILLANUEVA CARRILLO | ADDRESS ON FILE |
| MANUEL VILLAR BANC | ADDRESS ON FILE |
| MANUEL VILLAZAN LIGLONG | ADDRESS ON FILE |
| MANUEL Y RODRIGUEZ FLORES | ADDRESS ON FILE |
| MANUEL ZENO MALDONADO | ADDRESS ON FILE |
| MANUELA ALVAREZ MALDONAD | ADDRESS ON FILE |
| MANUELA ALVERIO DIAZ | ADDRESS ON FILE |
| MANUELA AVILES DE AVILES | ADDRESS ON FILE |
| MANUELA BAEZ GONZALEZ | ADDRESS ON FILE |
| MANUELA BENABE CORREA | ADDRESS ON FILE |
| MANUELA BERRIOS PIMENTEL | ADDRESS ON FILE |
| MANUELA BERRIOS ROSA | ADDRESS ON FILE |
| MANUELA BETANCOURT DE CONDE | ADDRESS ON FILE |
| MANUELA CABAN DOMENECH | ADDRESS ON FILE |
| MANUELA CASTRO GOMEZ | ADDRESS ON FILE |
| MANUELA CHICLANA ROSARIO | ADDRESS ON FILE |
| MANUELA CHICLANA ROSARIO | ADDRESS ON FILE |
| MANUELA CINTRON CASTRO | ADDRESS ON FILE |
| MANUELA COLON RIOS | ADDRESS ON FILE |
| MANUELA CRUZ JESUS | ADDRESS ON FILE |
| MANUELA CRUZ SANTOS | ADDRESS ON FILE |
| MANUELA CRUZ SANTOS | ADDRESS ON FILE |
| MANUELA DE J ORTIZ COLON | ADDRESS ON FILE |
| MANUELA DECLET SANTIAGO | ADDRESS ON FILE |
| MANUELA ECHEVARRIA BELT | ADDRESS ON FILE |
| MANUELA FIGUEROA MORAN | ADDRESS ON FILE |
| MANUELA FIGUEROA RIVERA | ADDRESS ON FILE |
| MANUELA GUILFU ORTIZ | ADDRESS ON FILE |
| MANUELA HADDOCK | ADDRESS ON FILE |
| MANUELA I CARMONA SANTANA | ADDRESS ON FILE |
| MANUELA LABRADOR REYES | ADDRESS ON FILE |
| MANUELA LABRADOR ROJAS | ADDRESS ON FILE |
| MANUELA MAESTRE GUADARRAMA | ADDRESS ON FILE |
| MANUELA MAESTRE GUADARRAMA | ADDRESS ON FILE |
| MANUELA MALDONADO | ADDRESS ON FILE |
| MANUELA MALDONADO ORTIZ | ADDRESS ON FILE |
| MANUELA MALDONADO PEREZ | ADDRESS ON FILE |
| MANUELA MARIN GONZALEZ | ADDRESS ON FILE |
| MANUELA MATOS RODRIGUEZ | ADDRESS ON FILE |
| MANUELA MEJIAS MORALES | ADDRESS ON FILE |
| MANUELA MELENDEZ ESTRADA | ADDRESS ON FILE |
| MANUELA MORALES VIDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUELA MORAZA MAESTRE | ADDRESS ON FILE |
| MANUELA NAVEDO VIZCARRONDO | ADDRESS ON FILE |
| MANUELA NEGRON NEGRON | ADDRESS ON FILE |
| MANUELA NEGRON RIVERA | ADDRESS ON FILE |
| MANUELA OCASIO DE ROSADO | ADDRESS ON FILE |
| MANUELA OLAVARRIA | ADDRESS ON FILE |
| MANUELA ORTIZ CASTRO | ADDRESS ON FILE |
| MANUELA ORTIZ SEGARRA | ADDRESS ON FILE |
| MANUELA OSORIO GARCIA | ADDRESS ON FILE |
| MANUELA OTERO VELEZ | ADDRESS ON FILE |
| MANUELA PAGAN MOLL | ADDRESS ON FILE |
| MANUELA PEREZ CANCEL | ADDRESS ON FILE |
| MANUELA PEREZ LEBRON | ADDRESS ON FILE |
| MANUELA PINERO LOPEZ | ADDRESS ON FILE |
| MANUELA PIZARRO CRUZ | ADDRESS ON FILE |
| MANUELA QUINTERO HOWER | ADDRESS ON FILE |
| MANUELA QUINTERO HOWER | ADDRESS ON FILE |
| MANUELA QUITERO HOWER | ADDRESS ON FILE |
| MANUELA RESTO COLON | ADDRESS ON FILE |
| MANUELA RIVERA DE RIVERA | ADDRESS ON FILE |
| MANUELA RIVERA MANUELA | ADDRESS ON FILE |
| MANUELA ROTGER MUNDO | ADDRESS ON FILE |
| MANUELA SALAMAN RODRIGUEZ | ADDRESS ON FILE |
| MANUELA SANTIAGO COLLAZO | ADDRESS ON FILE |
| MANUELA SANTIAGO COLLAZO | ADDRESS ON FILE |
| MANUELA SANTIAGO COLON | ADDRESS ON FILE |
| MANUELA SAYANS | ADDRESS ON FILE |
| MANUELA VARGAS PEREZ | ADDRESS ON FILE |
| MANUELA VELEZ | ADDRESS ON FILE |
| MANUELA VELEZ FLORES | ADDRESS ON FILE |
| MANUELA VILLEGAS ORTA | ADDRESS ON FILE |
| MANUELITA GRAZIANI | ADDRESS ON FILE |
| MAOF SIGNS | ADDRESS ON FILE |
| MAPFRE | ADDRESS ON FILE |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| MAPFRE PRAICO | ADDRESS ON FILE |
| MAQUIN ROSARIO ROSARIO | ADDRESS ON FILE |
| MAR CONCEPCION CONCEPCION | ADDRESS ON FILE |
| MAR LEE K TAYLOR | ADDRESS ON FILE |
| MARA C VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| MARA D RESTO VELEZ | ADDRESS ON FILE |
| MARA DE L PEREZ | ADDRESS ON FILE |
| MARA I CRUZ CARABALLO | ADDRESS ON FILE |
| MARA IRSA TORRES GONZALEZ | ADDRESS ON FILE |
| MARA L MEINHOFER TORRES | ADDRESS ON FILE |
| MARA M GRACIA DIAZ | ADDRESS ON FILE |
| MARA M RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| MARA OCASIO FELICIANO | ADDRESS ON FILE |
| MARA VAQUEZ LENOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARA VICENTY TRINIDAD | ADDRESS ON FILE |
| MARA VICENTY TRINIDAD | ADDRESS ON FILE |
| MARAH L AVILES RODRIGUEZ | ADDRESS ON FILE |
| MARAI DE LOS A REYES NIEVES | ADDRESS ON FILE |
| MARAIDA MOLINA TORRES | ADDRESS ON FILE |
| MARALEE GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARALIZ AGUIRRE BERRIOS | ADDRESS ON FILE |
| MARALIZ RIVERA GUTIERREZ | ADDRESS ON FILE |
| MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE |
| MARALIZ Y CORTES CARTAGENA | ADDRESS ON FILE |
| MARALYN Y SANTIAGO DELGADO | ADDRESS ON FILE |
| MARANATHA PRINTS | ADDRESS ON FILE |
| MARANGELI ALVARADO HERNANDEZ | ADDRESS ON FILE |
| MARANGELI BACHILLER DUARTE | ADDRESS ON FILE |
| MARANGELI BRUNO MARTINEZ | ADDRESS ON FILE |
| MARANGELI ORTEGA HEREDIA | ADDRESS ON FILE |
| MARANGELI ROMERO MENDEZ | ADDRESS ON FILE |
| MARANGELIE MALDONADO RIVERA | ADDRESS ON FILE |
| MARANGELIE MORALES FIGUEROA | ADDRESS ON FILE |
| MARANGELIE PEREZ MOLIERE | ADDRESS ON FILE |
| MARANGELIE VAZQUEZ ALVIRA | ADDRESS ON FILE |
| MARANGELIS JESUS NIEVES | ADDRESS ON FILE |
| MARANGELIS ORTIZ MATOS | ADDRESS ON FILE |
| MARANGELY CAMACHO LOPEZ | ADDRESS ON FILE |
| MARANGELY COLON ALICEA | ADDRESS ON FILE |
| MARANGELY DE JESUS BOLORIN | ADDRESS ON FILE |
| MARANGELY FIGUEROA MOLINA | ADDRESS ON FILE |
| MARANGELY GOMEZ HERNANDEZ | ADDRESS ON FILE |
| MARANGELY MEJIAS RUIZ | ADDRESS ON FILE |
| MARANGELY MERCADO VEGA | ADDRESS ON FILE |
| MARANGELY PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARANGELY RIVERA NATAL | ADDRESS ON FILE |
| MARANGELY ROSARIO SANCHEZ | ADDRESS ON FILE |
| MARANGELY SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| MARANGELY VILLANUEVA RUIZ | ADDRESS ON FILE |
| MARANGEY RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MARANJELIE MONTALVO MELENDEZ | ADDRESS ON FILE |
| MARANYELI MEDINA DURAN | ADDRESS ON FILE |
| MARAVILLA NAVARRO | ADDRESS ON FILE |
| MARAVILLA NAVARRO MARAVILLA | ADDRESS ON FILE |
| MARC G ROUMAIN PRIETO | ADDRESS ON FILE |
| MARCAS FLOOR CARE INC | ADDRESS ON FILE |
| MARCEL BENITEZ MALDONADO | ADDRESS ON FILE |
| MARCEL RUIZ ARROYO | ADDRESS ON FILE |
| MARCELA ACOSTA FONTANEZ | ADDRESS ON FILE |
| MARCELA AGOSTO ALAMO | ADDRESS ON FILE |
| MARCELA BATISTA COLLAZO | ADDRESS ON FILE |
| MARCELA CASTRO CINTRON | ADDRESS ON FILE |
| MARCELA CRUZ FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELA GONZALEZ RAMOS | ADDRESS ON FILE |
| MARCELA L ZANUTTI LAZZARI | ADDRESS ON FILE |
| MARCELA MALDONADO ALFARO | ADDRESS ON FILE |
| MARCELA PANTOJA PABON | ADDRESS ON FILE |
| MARCELA RIVERA CASTRO | ADDRESS ON FILE |
| MARCELA RIVERA TORRES | ADDRESS ON FILE |
| MARCELA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARCELA ROSA NOGUERAS | ADDRESS ON FILE |
| MARCELA SANTOS ALAMO | ADDRESS ON FILE |
| MARCELA TANCO BRITO | ADDRESS ON FILE |
| MARCELA TEXIDOR TEXIDOR | ADDRESS ON FILE |
| MARCELA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARCELINA ADORNO ROBLES | ADDRESS ON FILE |
| MARCELINA APONTE RODRIGUEZ | ADDRESS ON FILE |
| MARCELINA AYALA AYALA | ADDRESS ON FILE |
| MARCELINA BERNARD NAVARRO | ADDRESS ON FILE |
| MARCELINA BETANCOURT VDA | ADDRESS ON FILE |
| MARCELINA CABRERA MALDONADO | ADDRESS ON FILE |
| MARCELINA CANDELARIO VAZQUEZ | ADDRESS ON FILE |
| MARCELINA CARABALLO SANTAN | ADDRESS ON FILE |
| MARCELINA COLLAZO | ADDRESS ON FILE |
| MARCELINA COLLAZO MALDONAD | ADDRESS ON FILE |
| MARCELINA COLON GUZMAN | ADDRESS ON FILE |
| MARCELINA COLON TIBURCIO | ADDRESS ON FILE |
| MARCELINA CONCEPCION BENGOA | ADDRESS ON FILE |
| MARCELINA CORTES DOMENA | ADDRESS ON FILE |
| MARCELINA CRUZ AYALA | ADDRESS ON FILE |
| MARCELINA CRUZ MEDINA | ADDRESS ON FILE |
| MARCELINA CRUZ MONELL | ADDRESS ON FILE |
| MARCELINA DIAZ ALEJANDRO | ADDRESS ON FILE |
| MARCELINA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MARCELINA FIGUEROA TORRES | ADDRESS ON FILE |
| MARCELINA GARCIA MARCELINA | ADDRESS ON FILE |
| MARCELINA GONZALEZ DIAZ | ADDRESS ON FILE |
| MARCELINA GONZALEZ MERCADO | ADDRESS ON FILE |
| MARCELINA HUERTAS SANCHEZ | ADDRESS ON FILE |
| MARCELINA LABOY CARDONA | ADDRESS ON FILE |
| MARCELINA LAGUNA VAZQUEZ | ADDRESS ON FILE |
| MARCELINA LEANDRY SANTIAGO | ADDRESS ON FILE |
| MARCELINA LOZADA SANCHEZ | ADDRESS ON FILE |
| MARCELINA LUGO GONZALEZ | ADDRESS ON FILE |
| MARCELINA MARTI TORRES | ADDRESS ON FILE |
| MARCELINA MARTINEZ | ADDRESS ON FILE |
| MARCELINA MARTINEZ MARCELINA | ADDRESS ON FILE |
| MARCELINA MARTINEZ VARGAS | ADDRESS ON FILE |
| MARCELINA MONTALVO NUNEZ | ADDRESS ON FILE |
| MARCELINA MORALES MALDONAD | ADDRESS ON FILE |
| MARCELINA NEGRON MONTESINO | ADDRESS ON FILE |
| MARCELINA OLMEDA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINA OQUENDO DE LA ROSA | ADDRESS ON FILE |
| MARCELINA ORTEGA PEREZ | ADDRESS ON FILE |
| MARCELINA ORTIZ FEBO | ADDRESS ON FILE |
| MARCELINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARCELINA OTERO ORTIZ | ADDRESS ON FILE |
| MARCELINA PACHECO CALDERON | ADDRESS ON FILE |
| MARCELINA PEREZ FORTY | ADDRESS ON FILE |
| MARCELINA REYES REYES | ADDRESS ON FILE |
| MARCELINA RIVERA DONES | ADDRESS ON FILE |
| MARCELINA RIVERA FERRER | ADDRESS ON FILE |
| MARCELINA RIVERA SEDA | ADDRESS ON FILE |
| MARCELINA RIVERA ZAYAS | ADDRESS ON FILE |
| MARCELINA ROBLES OCASIO | ADDRESS ON FILE |
| MARCELINA RODRIGUEZ | ADDRESS ON FILE |
| MARCELINA RODRIGUEZ DE LEON | ADDRESS ON FILE |
| MARCELINA RODRIGUEZ LEON | ADDRESS ON FILE |
| MARCELINA RODZ FIGUEROA | ADDRESS ON FILE |
| MARCELINA ROSA VEGA | ADDRESS ON FILE |
| MARCELINA ROSARIO ESTRELLA | ADDRESS ON FILE |
| MARCELINA SANCHEZ OLAN | ADDRESS ON FILE |
| MARCELINA SANTIAGO POMALES | ADDRESS ON FILE |
| MARCELINA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARCELINA TORRES CUADRADO | ADDRESS ON FILE |
| MARCELINA VALENTIN GIL | ADDRESS ON FILE |
| MARCELINA VARGAS OJEDA | ADDRESS ON FILE |
| MARCELINA VEGA RIVERA | ADDRESS ON FILE |
| MARCELINA VEGA SEDA | ADDRESS ON FILE |
| MARCELINA VELEZ BONILLA | ADDRESS ON FILE |
| MARCELINA VILLAFANE GONZALEZ | ADDRESS ON FILE |
| MARCELINA VILLANUEVA | ADDRESS ON FILE |
| MARCELINO ACABA QUILES | ADDRESS ON FILE |
| MARCELINO ALBIZU VAZQUEZ | ADDRESS ON FILE |
| MARCELINO ALMESTICA | ADDRESS ON FILE |
| MARCELINO APONTE RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO AROCHO PEREZ | ADDRESS ON FILE |
| MARCELINO ARROYO FARGAS | ADDRESS ON FILE |
| MARCELINO ARROYO MELEND | ADDRESS ON FILE |
| MARCELINO AVILES APONTE | ADDRESS ON FILE |
| MARCELINO AYALA AVILES | ADDRESS ON FILE |
| MARCELINO BONILLA BURGOS | ADDRESS ON FILE |
| MARCELINO BOSQUE BARRETO | ADDRESS ON FILE |
| MARCELINO BURGOS CALDERON | ADDRESS ON FILE |
| MARCELINO BURGOS PINERO | ADDRESS ON FILE |
| MARCELINO CARO | ADDRESS ON FILE |
| MARCELINO CASTRO ALVAREZ | ADDRESS ON FILE |
| MARCELINO CASTRO RIVERA | ADDRESS ON FILE |
| MARCELINO CHEVERE MORALES | ADDRESS ON FILE |
| MARCELINO COLON ORTIZ | ADDRESS ON FILE |
| MARCELINO CORREA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO CORTES ALICEA | ADDRESS ON FILE |
| MARCELINO COSME ROBLES | ADDRESS ON FILE |
| MARCELINO CRUZ ILDELFONSO | ADDRESS ON FILE |
| MARCELINO DIAZ LOPEZ | ADDRESS ON FILE |
| MARCELINO DIAZ NIEVES | ADDRESS ON FILE |
| MARCELINO ESCALERA ESCALERA | ADDRESS ON FILE |
| MARCELINO FIGUEROA TORRES | ADDRESS ON FILE |
| MARCELINO FLORES PADILLA | ADDRESS ON FILE |
| MARCELINO GALARZA RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO GARCIA BENITEZ | ADDRESS ON FILE |
| MARCELINO GARCIA BENITEZ | ADDRESS ON FILE |
| MARCELINO GARCIA FONTANEZ | ADDRESS ON FILE |
| MARCELINO GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MARCELINO GONZALEZ MAISONET | ADDRESS ON FILE |
| MARCELINO GUADALUPE RAMOS | ADDRESS ON FILE |
| MARCELINO HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARCELINO J CANINO SALGADO | ADDRESS ON FILE |
| MARCELINO LANDAN ROMAN | ADDRESS ON FILE |
| MARCELINO LOZADA ADORNO | ADDRESS ON FILE |
| MARCELINO LUNA COLON | ADDRESS ON FILE |
| MARCELINO LUNA COLON | ADDRESS ON FILE |
| MARCELINO LUZUNARIS AGOSTO | ADDRESS ON FILE |
| MARCELINO MALDONADO LEON | ADDRESS ON FILE |
| MARCELINO MANGUAL | ADDRESS ON FILE |
| MARCELINO MATTA CANALES | ADDRESS ON FILE |
| MARCELINO MENDEZ ROSADO | ADDRESS ON FILE |
| MARCELINO MENDOZA GONZALEZ | ADDRESS ON FILE |
| MARCELINO MENDOZA RIVERA | ADDRESS ON FILE |
| MARCELINO MIRANDA GONZALEZ | ADDRESS ON FILE |
| MARCELINO NAZARIO AMADOR | ADDRESS ON FILE |
| MARCELINO NIEVES CINTRON | ADDRESS ON FILE |
| MARCELINO NIEVES CINTRON | ADDRESS ON FILE |
| MARCELINO NIEVES OYOLA | ADDRESS ON FILE |
| MARCELINO OCASIO COLON | ADDRESS ON FILE |
| MARCELINO OCASIO SANTANA | ADDRESS ON FILE |
| MARCELINO PELUYERA TRINIDAD | ADDRESS ON FILE |
| MARCELINO PEREZ ESTRADA | ADDRESS ON FILE |
| MARCELINO PEREZ MARTINEZ | ADDRESS ON FILE |
| MARCELINO QUINONES SANCHEZ | ADDRESS ON FILE |
| MARCELINO R RIVERA LEON | ADDRESS ON FILE |
| MARCELINO RESSY LAMPON | ADDRESS ON FILE |
| MARCELINO RIVERA COLON | ADDRESS ON FILE |
| MARCELINO RIVERA LEON | ADDRESS ON FILE |
| MARCELINO RIVERA MARTINEZ | ADDRESS ON FILE |
| MARCELINO RODRIGUEZ | ADDRESS ON FILE |
| MARCELINO RODRIGUEZ BRUNO | ADDRESS ON FILE |
| MARCELINO RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| MARCELINO ROLDAN QUINONES | ADDRESS ON FILE |
| MARCELINO ROSA MAYSONET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO ROSA ROSARIO | ADDRESS ON FILE |
| MARCELINO ROSADO CARDE | ADDRESS ON FILE |
| MARCELINO ROSARIO SANTIAGO | ADDRESS ON FILE |
| MARCELINO ROSARIO VEGA | ADDRESS ON FILE |
| MARCELINO ROSARIO VEGA | ADDRESS ON FILE |
| MARCELINO ROSARIO VEGA | ADDRESS ON FILE |
| MARCELINO RUIZ BETANCOU | ADDRESS ON FILE |
| MARCELINO SANCHEZ COSME | ADDRESS ON FILE |
| MARCELINO SANTANA FLORES | ADDRESS ON FILE |
| MARCELINO SANTIAGO SARIEGO | ADDRESS ON FILE |
| MARCELINO SOTO DIAZ | ADDRESS ON FILE |
| MARCELINO SOTO DIAZ | ADDRESS ON FILE |
| MARCELINO SOTO HERNANDEZ | ADDRESS ON FILE |
| MARCELINO SOTO SANES | ADDRESS ON FILE |
| MARCELINO TOLEDO CENTENO | ADDRESS ON FILE |
| MARCELINO TOLEDO MOLINA | ADDRESS ON FILE |
| MARCELINO TOLEDO MOLINA | ADDRESS ON FILE |
| MARCELINO TORRES COLON | ADDRESS ON FILE |
| MARCELINO VELEZ MENDEZ | ADDRESS ON FILE |
| MARCELINO WILLIAMS CRUZ | ADDRESS ON FILE |
| MARCELO ACEVEDO APONTE | ADDRESS ON FILE |
| MARCELO ALFARO MORON | ADDRESS ON FILE |
| MARCELO APONTE | ADDRESS ON FILE |
| MARCELO BIRRIEL MONGE | ADDRESS ON FILE |
| MARCELO DELGADO DIAZ | ADDRESS ON FILE |
| MARCELO DELGADO DIAZ | ADDRESS ON FILE |
| MARCELO ENCARNACION | ADDRESS ON FILE |
| MARCELO GOMEZ VAZQUEZ | ADDRESS ON FILE |
| MARCELO I VELEZ GUZMAN | ADDRESS ON FILE |
| MARCELO MARTINEZ BURGADO | ADDRESS ON FILE |
| MARCELO MEDINA VELAZQUEZ | ADDRESS ON FILE |
| MARCELO MELENDEZ CRUZ | ADDRESS ON FILE |
| MARCELO MILLAN ENRIQUEZ | ADDRESS ON FILE |
| MARCELO MUNOZ ROSARIO | ADDRESS ON FILE |
| MARCELO QUINONES NIEVES | ADDRESS ON FILE |
| MARCELO RIVERA CLASS | ADDRESS ON FILE |
| MARCELO RIVERA COTTO | ADDRESS ON FILE |
| MARCELO RIVERA VARGAS | ADDRESS ON FILE |
| MARCELO ROBLES SERRANO | ADDRESS ON FILE |
| MARCELO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARCELO ROLON RODRIGUEZ | ADDRESS ON FILE |
| MARCELO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARCELO VAZQUEZ ORTEGA | ADDRESS ON FILE |
| MARCELO VEGA SANTANA | ADDRESS ON FILE |
| MARCELO VEGA SANTANA | ADDRESS ON FILE |
| MARCELO VIVAS PARRILLA | ADDRESS ON FILE |
| MARCELO VIVAS PARRILLA | ADDRESS ON FILE |
| MARCELO ZAYAS TORRES | ADDRESS ON FILE |
| MARCIA DAVILA DE RIEFKOHL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIA FIGUEROA ROMERO | ADDRESS ON FILE |
| MARCIA JIMENEZ AYUSO | ADDRESS ON FILE |
| MARCIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARCIA SUAREZ ALAMO | ADDRESS ON FILE |
| MARCIA ZAYAS DE SANCHEZ | ADDRESS ON FILE |
| MARCIA ZAYAS SANCHEZ | ADDRESS ON FILE |
| MARCIAL ARROYO MARTINEZ | ADDRESS ON FILE |
| MARCIAL BERRIOS CINTRON | ADDRESS ON FILE |
| MARCIAL CIRINO PEREZ | ADDRESS ON FILE |
| MARCIAL CORA RAMOS | ADDRESS ON FILE |
| MARCIAL CORNIER RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL COTTO | ADDRESS ON FILE |
| MARCIAL COTTO RIVERA | ADDRESS ON FILE |
| MARCIAL DE JESUS RAMOS | ADDRESS ON FILE |
| MARCIAL DE LOS DIAZ VILLANUEVA | ADDRESS ON FILE |
| MARCIAL DELGADO BELTRAN | ADDRESS ON FILE |
| MARCIAL DIAZ JIMENEZ | ADDRESS ON FILE |
| MARCIAL DIAZ MARRERO | ADDRESS ON FILE |
| MARCIAL DIAZ VELEZ | ADDRESS ON FILE |
| MARCIAL F SANTIAGO ROMAN | ADDRESS ON FILE |
| MARCIAL FELIX LOPEZ | ADDRESS ON FILE |
| MARCIAL FERNANDEZ VELEZ | ADDRESS ON FILE |
| MARCIAL GARCIA CUADRADO | ADDRESS ON FILE |
| MARCIAL GONZALEZ OJEDA | ADDRESS ON FILE |
| MARCIAL LAGUER RAMOS | ADDRESS ON FILE |
| MARCIAL LOPEZ MATOS | ADDRESS ON FILE |
| MARCIAL LOPEZ MEDINA | ADDRESS ON FILE |
| MARCIAL LOPEZ RIVERA | ADDRESS ON FILE |
| MARCIAL MARRERO LASA | ADDRESS ON FILE |
| MARCIAL MERCED ALICEA | ADDRESS ON FILE |
| MARCIAL MORALES TORO | ADDRESS ON FILE |
| MARCIAL NIEVES CORUJO | ADDRESS ON FILE |
| MARCIAL ORTIZ DIAZ | ADDRESS ON FILE |
| MARCIAL PEREZ FERRER | ADDRESS ON FILE |
| MARCIAL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL PIZARRO CARRASQUIL | ADDRESS ON FILE |
| MARCIAL PIZARRO SOLIS | ADDRESS ON FILE |
| MARCIAL RIVERA GUERRA | ADDRESS ON FILE |
| MARCIAL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARCIAL TERRON DEL | ADDRESS ON FILE |
| MARCIAL TERRON DEL RIO | ADDRESS ON FILE |
| MARCIAL TORRES ESCOBAR | ADDRESS ON FILE |
| MARCIAL TORRES PAGAN | ADDRESS ON FILE |
| MARCIAL TRINIDAD CORTES | ADDRESS ON FILE |
| MARCIAL VAZQUEZ LUGO | ADDRESS ON FILE |
| MARCIAL VICENTE VAZQUEZ | ADDRESS ON FILE |
| MARCIALA BARRIOS SANCHEZ | ADDRESS ON FILE |
| MARCIALA CRUZ ORTIZ | ADDRESS ON FILE |
| MARCIALA MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIANA CRESPO CUSTODIO | ADDRESS ON FILE |
| MARCIANA LEBRON AMARO | ADDRESS ON FILE |
| MARCIANA NUNEZ QUINONES | ADDRESS ON FILE |
| MARCIANA NUNEZ QUINONEZ | ADDRESS ON FILE |
| MARCIANA SANABRIA HDEZ | ADDRESS ON FILE |
| MARCIANA SANABRIA HDEZ | ADDRESS ON FILE |
| MARCIANO DIAZ MORA | ADDRESS ON FILE |
| MARCIANO FELICIANO FELICIA | ADDRESS ON FILE |
| MARCIANO FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MARCIANO FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MARCIANO LISBOA MATOS | ADDRESS ON FILE |
| MARCIANO NAVEDO RAMIREZ | ADDRESS ON FILE |
| MARCIANO PEREZ PEREZ | ADDRESS ON FILE |
| MARCIANO RIVERA | ADDRESS ON FILE |
| MARCIANO ROLDAN JESUS | ADDRESS ON FILE |
| MARCIANO VALLE GRAULAU | ADDRESS ON FILE |
| MARCO A AMBERT TORRES | ADDRESS ON FILE |
| MARCO A DE JESUS ROSARIO | ADDRESS ON FILE |
| MARCO A DIAZ FERNANDEZ | ADDRESS ON FILE |
| MARCO A FORESTIER PICO | ADDRESS ON FILE |
| MARCO A GARCIA PLAZA | ADDRESS ON FILE |
| MARCO A MANGOME ALFONSO | ADDRESS ON FILE |
| MARCO A RODRIGUEZ VILLALONGO | ADDRESS ON FILE |
| MARCO A ROSADO CONDE | ADDRESS ON FILE |
| MARCO A SANTIAGO QUINONES | ADDRESS ON FILE |
| MARCO A VARGAS QUINTANA | ADDRESS ON FILE |
| MARCO AURELIO PEREZ SALCEDO | ADDRESS ON FILE |
| MARCO CRUZ DIAZ | ADDRESS ON FILE |
| MARCO JESUS VIZCARRONDO | ADDRESS ON FILE |
| MARCO M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARCO RODRIGUEZ VILLALONGO | ADDRESS ON FILE |
| MARCO RUIZ CRUZ | ADDRESS ON FILE |
| MARCO Y FLORES GOMEZ | ADDRESS ON FILE |
| MARCOLA RIVERA VEGA | ADDRESS ON FILE |
| MARCOLA ROSARIO JIMENEZ | ADDRESS ON FILE |
| MARCOLINA ADORNO CRUZ | ADDRESS ON FILE |
| MARCOLINA CRESPO CANELARIA | ADDRESS ON FILE |
| MARCOLINA DELGADO SANTI | ADDRESS ON FILE |
| MARCOLINA FERNANDEZ | ADDRESS ON FILE |
| MARCOLINA GARCIA ROBERTO | ADDRESS ON FILE |
| MARCOLINA GONZALEZ MORENO | ADDRESS ON FILE |
| MARCOLINA MARTINEZ SEPULVE | ADDRESS ON FILE |
| MARCOLINA ORTIZ TORRES | ADDRESS ON FILE |
| MARCOLINA OSORIO CORDOVA | ADDRESS ON FILE |
| MARCOLINA RAMOS MARTINEZ | ADDRESS ON FILE |
| MARCOLINA RIVERA ALVIRA | ADDRESS ON FILE |
| MARCOLINA SIERRA ORTIZ | ADDRESS ON FILE |
| MARCOLINA TORRES CARMONA | ADDRESS ON FILE |
| MARCOS A A COLLADO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS A ACEVEDO SILVA | ADDRESS ON FILE |
| MARCOS A ARCAY GARCIA | ADDRESS ON FILE |
| MARCOS A BETANCOURT REYES | ADDRESS ON FILE |
| MARCOS A COLLADO PAGAN | ADDRESS ON FILE |
| MARCOS A COLLADO RAMIREZ | ADDRESS ON FILE |
| MARCOS A COLON CORDERO | ADDRESS ON FILE |
| MARCOS A CRUZ CRUZ | ADDRESS ON FILE |
| MARCOS A DIAZ AGUIAR | ADDRESS ON FILE |
| MARCOS A DIAZ VAZQUEZ | ADDRESS ON FILE |
| MARCOS A GARCIA GONZALEZ | ADDRESS ON FILE |
| MARCOS A GARCIA ORTEGA | ADDRESS ON FILE |
| MARCOS A GARCIA SOTO | ADDRESS ON FILE |
| MARCOS A GONZALEZ PAGAN | ADDRESS ON FILE |
| MARCOS A GONZALEZ RAMOS | ADDRESS ON FILE |
| MARCOS A LOPEZ MERCADO | ADDRESS ON FILE |
| MARCOS A LOPEZ PAGAN | ADDRESS ON FILE |
| MARCOS A MATOS FIGUEROA | ADDRESS ON FILE |
| MARCOS A MELENDEZ RIVERA | ADDRESS ON FILE |
| MARCOS A MERCED RAMOS | ADDRESS ON FILE |
| MARCOS A MOLINA ECHEVARRIA | ADDRESS ON FILE |
| MARCOS A MORALES ALVARADO | ADDRESS ON FILE |
| MARCOS A NAVARRO AQUINO | ADDRESS ON FILE |
| MARCOS A NAZARIO COLON | ADDRESS ON FILE |
| MARCOS A OCASIO ARCE | ADDRESS ON FILE |
| MARCOS A OLIVO CHARLES | ADDRESS ON FILE |
| MARCOS A OQUENDO FLECHA | ADDRESS ON FILE |
| MARCOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARCOS A PARRILLA RAMOS | ADDRESS ON FILE |
| MARCOS A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARCOS A RAMIREZ VELAZQUEZ | ADDRESS ON FILE |
| MARCOS A REYES QUIJANO | ADDRESS ON FILE |
| MARCOS A RIGAU GAZTAMBIDE | ADDRESS ON FILE |
| MARCOS A RIVERA GARAY | ADDRESS ON FILE |
| MARCOS A RIVERA ROJAS | ADDRESS ON FILE |
| MARCOS A RIVERA ROSARIO | ADDRESS ON FILE |
| MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARCOS A ROSADO SEPULVEDA | ADDRESS ON FILE |
| MARCOS A SALGADO FALU | ADDRESS ON FILE |
| MARCOS A TORRES ESPADA | ADDRESS ON FILE |
| MARCOS A TORRES PADILLA | ADDRESS ON FILE |
| MARCOS A VAZQUEZ COLON | ADDRESS ON FILE |
| MARCOS A VELEZ RIVERA | ADDRESS ON FILE |
| MARCOS A VISSEPO VAZQUEZ | ADDRESS ON FILE |
| MARCOS AYALA FANTAUZZI | ADDRESS ON FILE |
| MARCOS AYALA RIVERA | ADDRESS ON FILE |
| MARCOS BERRIOS ROBLES | ADDRESS ON FILE |
| MARCOS BETANCOURT RAMOS | ADDRESS ON FILE |
| MARCOS CABRERA | ADDRESS ON FILE |
| MARCOS CANCEL GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCOS CARMONA RIJOS | ADDRESS ON FILE |
| MARCOS CARMONA RIJOS | ADDRESS ON FILE |
| MARCOS CASTRO HERNANDEZ | ADDRESS ON FILE |
| MARCOS CHARRIEZ BARRETO | ADDRESS ON FILE |
| MARCOS CINTRON SERRANO | ADDRESS ON FILE |
| MARCOS COLON RIVERA | ADDRESS ON FILE |
| MARCOS CORDOVA DIAZ | ADDRESS ON FILE |
| MARCOS CORDOVA VAZQUEZ | ADDRESS ON FILE |
| MARCOS CORUJO COLLAZO | ADDRESS ON FILE |
| MARCOS CRISPIN DIAZ | ADDRESS ON FILE |
| MARCOS CRUZ DIAZ | ADDRESS ON FILE |
| MARCOS CUEVAS PINEDA | ADDRESS ON FILE |
| MARCOS D VARGAS OLIVERAS | ADDRESS ON FILE |
| MARCOS DE JESUS BORIA | ADDRESS ON FILE |
| MARCOS DIAZ APONTE | ADDRESS ON FILE |
| MARCOS DIAZ IRIZARRY | ADDRESS ON FILE |
| MARCOS DIAZ SERRANO | ADDRESS ON FILE |
| MARCOS E DAVILA PASCUAL | ADDRESS ON FILE |
| MARCOS E JORGE VAZQUEZ | ADDRESS ON FILE |
| MARCOS E RAMOS | ADDRESS ON FILE |
| MARCOS E SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARCOS FERRER FUENTES | ADDRESS ON FILE |
| MARCOS FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MARCOS FIGUEROA HERRERA | ADDRESS ON FILE |
| MARCOS GALICIA SANCHEZ | ADDRESS ON FILE |
| MARCOS GARAY CONTRERAS | ADDRESS ON FILE |
| MARCOS GARCIA RIVERA | ADDRESS ON FILE |
| MARCOS GODOY OTERO | ADDRESS ON FILE |
| MARCOS GONZALEZ REYES | ADDRESS ON FILE |
| MARCOS GONZALEZ VALENTIN | ADDRESS ON FILE |
| MARCOS HERNANDEZ VICENTE | ADDRESS ON FILE |
| MARCOS I CRUET MARTINEZ | ADDRESS ON FILE |
| MARCOS I REYES RODRIGUEZ | ADDRESS ON FILE |
| MARCOS J GONZALEZ MEDINA | ADDRESS ON FILE |
| MARCOS J JUARBE RODRIGUEZ | ADDRESS ON FILE |
| MARCOS J LIBOY DE VEGA | ADDRESS ON FILE |
| MARCOS J LIBOY VEGA | ADDRESS ON FILE |
| MARCOS J MORAN LOPEZ | ADDRESS ON FILE |
| MARCOS J SANTIAGO TURELL | ADDRESS ON FILE |
| MARCOS JORGE VAZQUEZ | ADDRESS ON FILE |
| MARCOS L DIAZ DIAZ | ADDRESS ON FILE |
| MARCOS L GARCIA ALICEA | ADDRESS ON FILE |
| MARCOS LEON DIAZ | ADDRESS ON FILE |
| MARCOS LERDO DELGADO | ADDRESS ON FILE |
| MARCOS LOPEZ | ADDRESS ON FILE |
| MARCOS LOPEZ SOTO | ADDRESS ON FILE |
| MARCOS LOPEZ SOTO | ADDRESS ON FILE |
| MARCOS LUGO TORRES | ADDRESS ON FILE |
| MARCOS M CORREA ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS M LEBRON MONCLOVA | ADDRESS ON FILE |
| MARCOS M M LEBRON MONCLOVA | ADDRESS ON FILE |
| MARCOS MACHUCA RODRIGUEZ | ADDRESS ON FILE |
| MARCOS MALAVE PELLOT | ADDRESS ON FILE |
| MARCOS MOJICA RIVERA | ADDRESS ON FILE |
| MARCOS MONZON VAZQUEZ | ADDRESS ON FILE |
| MARCOS MUNOZ BARRETO | ADDRESS ON FILE |
| MARCOS N NEGRON TORRES | ADDRESS ON FILE |
| MARCOS ORTIZ CONCEPCION | ADDRESS ON FILE |
| MARCOS PARRILLA RAMOS | ADDRESS ON FILE |
| MARCOS R ALMODOVAR MORALES | ADDRESS ON FILE |
| MARCOS R APONTE | ADDRESS ON FILE |
| MARCOS R CRUZ DE LEON | ADDRESS ON FILE |
| MARCOS RIVERA CARABALLO | ADDRESS ON FILE |
| MARCOS RIVERA MARTINEZ | ADDRESS ON FILE |
| MARCOS RODRIGUEZ FRADERA | ADDRESS ON FILE |
| MARCOS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARCOS RODRIGUEZ LECOUR | ADDRESS ON FILE |
| MARCOS RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MARCOS RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MARCOS ROSA SEVILLA | ADDRESS ON FILE |
| MARCOS ROSADO DEL VALLE | ADDRESS ON FILE |
| MARCOS RUIZ CASTA | ADDRESS ON FILE |
| MARCOS SANTANA ANDUJAR | ADDRESS ON FILE |
| MARCOS SANTIAGO MOYA | ADDRESS ON FILE |
| MARCOS SANTIAGO PORRATA | ADDRESS ON FILE |
| MARCOS TORRES GARCIA | ADDRESS ON FILE |
| MARCOS TORRES PEREZ | ADDRESS ON FILE |
| MARCOS VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARCOS VEGA HERNANDEZ | ADDRESS ON FILE |
| MARCOS VEGA MARTINEZ | ADDRESS ON FILE |
| MARCOS VEGA MARTINEZ | ADDRESS ON FILE |
| MARCOS VERGARA RODRIGUEZ | ADDRESS ON FILE |
| MARCOS VIRELLA VIRELLA | ADDRESS ON FILE |
| MARCUS L SANTIAGO OQUENDO | ADDRESS ON FILE |
| MARCUS O ORTIZ CRUZ | ADDRESS ON FILE |
| MARCY MASSA MENDOZA | ADDRESS ON FILE |
| MARDONIO PEREZ AQUILES | ADDRESS ON FILE |
| MAREBEL SANTIAGO | ADDRESS ON FILE |
| MARED Z MATOS BELTRAN | ADDRESS ON FILE |
| MAREL CORPORATION | ADDRESS ON FILE |
| MARELI SERRA GARCIA | ADDRESS ON FILE |
| MARELIN C MARTINEZ ORENGO | ADDRESS ON FILE |
| MARELIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARELIN TOMASINI RODRIGUEZ | ADDRESS ON FILE |
| MARELSY NIEVES LOPEZ | ADDRESS ON FILE |
| MARELYN CORTES MENDEZ | ADDRESS ON FILE |
| MARELYN ORTIZ ORTIZ | ADDRESS ON FILE |
| MAREN FIGARELLA RIESTRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARFIL ASOCIADOS INC | ADDRESS ON FILE |
| MARGARA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| MARGARA ROBLES ECHEVARRIA | ADDRESS ON FILE |
| MARGARET A HUERTAS PEREZ | ADDRESS ON FILE |
| MARGARET ALVAREZ CAMACHO | ADDRESS ON FILE |
| MARGARET CRUZ PEREZ | ADDRESS ON FILE |
| MARGARET D COTTO RAMOS | ADDRESS ON FILE |
| MARGARET DE JESUS | ADDRESS ON FILE |
| MARGARET E WOLFE JENKINS | ADDRESS ON FILE |
| MARGARET LOWERY BAKER | ADDRESS ON FILE |
| MARGARET LOWERY BAKER | ADDRESS ON FILE |
| MARGARET M LOPEZ MONGE | ADDRESS ON FILE |
| MARGARET MELENDEZ RIVERA | ADDRESS ON FILE |
| MARGARET R MAJCHER | ADDRESS ON FILE |
| MARGARET RAMIREZ BAEZ | ADDRESS ON FILE |
| MARGARITA A SANTIAGO LABOY | ADDRESS ON FILE |
| MARGARITA ACOSTA OJEDA | ADDRESS ON FILE |
| MARGARITA ADORNO PANTOJA | ADDRESS ON FILE |
| MARGARITA ADROVER RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA AGOSTO CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA AGOSTO ROSARIO | ADDRESS ON FILE |
| MARGARITA AGUIRRE MIGOYA | ADDRESS ON FILE |
| MARGARITA ALAMO ALVAREZ | ADDRESS ON FILE |
| MARGARITA ALBERT DIAZ | ADDRESS ON FILE |
| MARGARITA ALEJANDRO DONES | ADDRESS ON FILE |
| MARGARITA ALEJANDRO ORTA | ADDRESS ON FILE |
| MARGARITA ALERS DE RIVERA | ADDRESS ON FILE |
| MARGARITA ALERS RIVERA | ADDRESS ON FILE |
| MARGARITA ALMESTICA CASTRO | ADDRESS ON FILE |
| MARGARITA ALMEYDA GONZALEZ | ADDRESS ON FILE |
| MARGARITA ALOMAR RUIZ | ADDRESS ON FILE |
| MARGARITA ALVARADO ORTIZ | ADDRESS ON FILE |
| MARGARITA ALVAREZ | ADDRESS ON FILE |
| MARGARITA ALVAREZ RODZ | ADDRESS ON FILE |
| MARGARITA ALVELO MERCED | ADDRESS ON FILE |
| MARGARITA ANDINO CATALA | ADDRESS ON FILE |
| MARGARITA ANDINO RAMOS | ADDRESS ON FILE |
| MARGARITA ANDUJAR GONZALEZ | ADDRESS ON FILE |
| MARGARITA APONTE DE OLIVIERI | ADDRESS ON FILE |
| MARGARITA APONTE OEREZ | ADDRESS ON FILE |
| MARGARITA APONTE SERRANO | ADDRESS ON FILE |
| MARGARITA ARBELO PEREZ | ADDRESS ON FILE |
| MARGARITA ARCHILLA MORALES | ADDRESS ON FILE |
| MARGARITA ARRUFAT RODZ | ADDRESS ON FILE |
| MARGARITA ARZUAGA DE SALDANA | ADDRESS ON FILE |
| MARGARITA AVILES COLON | ADDRESS ON FILE |
| MARGARITA AYALA CALDERON | ADDRESS ON FILE |
| MARGARITA AYALA CANALES | ADDRESS ON FILE |
| MARGARITA AYALA ESPINOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA AYALA NEGRON | ADDRESS ON FILE |
| MARGARITA BAEZ DE JIMENEZ | ADDRESS ON FILE |
| MARGARITA BAEZ ESTRADA | ADDRESS ON FILE |
| MARGARITA BAEZ JIMENEZ | ADDRESS ON FILE |
| MARGARITA BELLO ARROYO | ADDRESS ON FILE |
| MARGARITA BELLO ARROYO | ADDRESS ON FILE |
| MARGARITA BENITEZ LOZADA | ADDRESS ON FILE |
| MARGARITA BENITEZ LOZADA | ADDRESS ON FILE |
| MARGARITA BENITEZ LOZADA | ADDRESS ON FILE |
| MARGARITA BERMUDEZ DAVID | ADDRESS ON FILE |
| MARGARITA BERNARD CABRERA | ADDRESS ON FILE |
| MARGARITA BERNARDI BERRIOS | ADDRESS ON FILE |
| MARGARITA BERRIOS ORTIZ | ADDRESS ON FILE |
| MARGARITA BERRIOS ORTIZ | ADDRESS ON FILE |
| MARGARITA BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA BLONDET EIGENMAN | ADDRESS ON FILE |
| MARGARITA BONHOMME SIERRA | ADDRESS ON FILE |
| MARGARITA BONILLA MEJIAS | ADDRESS ON FILE |
| MARGARITA BONILLA RODRIGUE | ADDRESS ON FILE |
| MARGARITA BORGES CORREA | ADDRESS ON FILE |
| MARGARITA BORRERO MENA | ADDRESS ON FILE |
| MARGARITA BRUNO REYES | ADDRESS ON FILE |
| MARGARITA BUFFET CATERING | ADDRESS ON FILE |
| MARGARITA BURGOS CRUZ | ADDRESS ON FILE |
| MARGARITA CALDERON GUEVAREZ | ADDRESS ON FILE |
| MARGARITA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA CALDERON SOSTRE | ADDRESS ON FILE |
| MARGARITA CAMACHO MERCED | ADDRESS ON FILE |
| MARGARITA CANALES ANDREWS | ADDRESS ON FILE |
| MARGARITA CANCEL CANALS | ADDRESS ON FILE |
| MARGARITA CANDELARIO | ADDRESS ON FILE |
| MARGARITA CAPO LOPEZ | ADDRESS ON FILE |
| MARGARITA CARBONELL SOTO | ADDRESS ON FILE |
| MARGARITA CARDONA GARCIA | ADDRESS ON FILE |
| MARGARITA CARDONA GONZALEZ | ADDRESS ON FILE |
| MARGARITA CARDONA QUINONES | ADDRESS ON FILE |
| MARGARITA CARDONA QUINONES | ADDRESS ON FILE |
| MARGARITA CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| MARGARITA CARRERO MUNOZ | ADDRESS ON FILE |
| MARGARITA CARTAGENA CORTIJO | ADDRESS ON FILE |
| MARGARITA CASALDUC CASALDUC | ADDRESS ON FILE |
| MARGARITA CASILLAS MEREJO | ADDRESS ON FILE |
| MARGARITA CASTILLO PADI | ADDRESS ON FILE |
| MARGARITA CASTRO ACOSTA | ADDRESS ON FILE |
| MARGARITA CASTRO AGOSTO | ADDRESS ON FILE |
| MARGARITA CASTRO BURGOS | ADDRESS ON FILE |
| MARGARITA CASTRO CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA CASTRO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA CERVERA ROSARIO | ADDRESS ON FILE |
| MARGARITA CHRISTIAN ACOSTA | ADDRESS ON FILE |
| MARGARITA CINTRON CINTRON | ADDRESS ON FILE |
| MARGARITA CINTRON MONTERO | ADDRESS ON FILE |
| MARGARITA CINTRON RAMOS | ADDRESS ON FILE |
| MARGARITA CINTRON SOLLA | ADDRESS ON FILE |
| MARGARITA CLAUDIO OCASIO | ADDRESS ON FILE |
| MARGARITA CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| MARGARITA COLLAZO RODRIGUE | ADDRESS ON FILE |
| MARGARITA COLOMBANI FLORES | ADDRESS ON FILE |
| MARGARITA COLON BURGOS | ADDRESS ON FILE |
| MARGARITA COLON CINTRON | ADDRESS ON FILE |
| MARGARITA COLON TORRES | ADDRESS ON FILE |
| MARGARITA COMULADA MENDEZ | ADDRESS ON FILE |
| MARGARITA CONTRERAS SANTA | ADDRESS ON FILE |
| MARGARITA CORCHADO MARGARITA | ADDRESS ON FILE |
| MARGARITA CORCHADO NO APELLIDO M | ADDRESS ON FILE |
| MARGARITA CORDERO FONTAN | ADDRESS ON FILE |
| MARGARITA CORDERO MARGARITA | ADDRESS ON FILE |
| MARGARITA CORDERO ORTIZ | ADDRESS ON FILE |
| MARGARITA CORREA TORRES | ADDRESS ON FILE |
| MARGARITA CORTES COLLAZO | ADDRESS ON FILE |
| MARGARITA CORTES RIVALTA | ADDRESS ON FILE |
| MARGARITA COSS FLORES | ADDRESS ON FILE |
| MARGARITA COTTO ALVAREZ | ADDRESS ON FILE |
| MARGARITA COTTO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA CRESPO CRUZ | ADDRESS ON FILE |
| MARGARITA CRESPO RIVERA | ADDRESS ON FILE |
| MARGARITA CRUZ | ADDRESS ON FILE |
| MARGARITA CRUZ ARCE | ADDRESS ON FILE |
| MARGARITA CRUZ CASTILLO | ADDRESS ON FILE |
| MARGARITA CRUZ CASTILLO | ADDRESS ON FILE |
| MARGARITA CRUZ FERNANDEZ | ADDRESS ON FILE |
| MARGARITA CRUZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA CRUZ LUCIANO | ADDRESS ON FILE |
| MARGARITA CRUZ ROJAS | ADDRESS ON FILE |
| MARGARITA CRUZ RUIZ | ADDRESS ON FILE |
| MARGARITA CRUZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA CRUZ SOTO | ADDRESS ON FILE |
| MARGARITA CRUZ VILLANUEVA | ADDRESS ON FILE |
| MARGARITA CUEVAS RIVERA | ADDRESS ON FILE |
| MARGARITA D RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARGARITA DAVID ZAYAS | ADDRESS ON FILE |
| MARGARITA DE JESUS | ADDRESS ON FILE |
| MARGARITA DE JESUS AYALA | ADDRESS ON FILE |
| MARGARITA DE JESUS BERRIOS | ADDRESS ON FILE |
| MARGARITA DE JESUS COLON | ADDRESS ON FILE |
| MARGARITA DE JESUS MORALES | ADDRESS ON FILE |
| MARGARITA DE JESUS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA DE L CAMACHO RAMIREZ | ADDRESS ON FILE |
| MARGARITA DE LA PAZ ROSA | ADDRESS ON FILE |
| MARGARITA DEGLANS NENADICH | ADDRESS ON FILE |
| MARGARITA DEL VALLE PONCE | ADDRESS ON FILE |
| MARGARITA DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA DELGADO GONZALEZ | ADDRESS ON FILE |
| MARGARITA DELGADO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA DIAZ BONILLA | ADDRESS ON FILE |
| MARGARITA DIAZ CLAUDIO | ADDRESS ON FILE |
| MARGARITA DIAZ LOPEZ | ADDRESS ON FILE |
| MARGARITA DIAZ MANSO | ADDRESS ON FILE |
| MARGARITA DIAZ RIVERA | ADDRESS ON FILE |
| MARGARITA DIAZ RUIZ | ADDRESS ON FILE |
| MARGARITA E GAUDIER LAVERGNE | ADDRESS ON FILE |
| MARGARITA E TELLO SANTINI | ADDRESS ON FILE |
| MARGARITA E VELEZ VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA EMMANUELLI EMMANUELLI | ADDRESS ON FILE |
| MARGARITA ESMURRIA CRUZ | ADDRESS ON FILE |
| MARGARITA ESTELA | ADDRESS ON FILE |
| MARGARITA ESTELA VD | ADDRESS ON FILE |
| MARGARITA F GARCIA CAINO | ADDRESS ON FILE |
| MARGARITA FEBLES RODRIG | ADDRESS ON FILE |
| MARGARITA FEBLES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA FELICIER | ADDRESS ON FILE |
| MARGARITA FELICIER CARRION | ADDRESS ON FILE |
| MARGARITA FERNANDEZ DIAZ | ADDRESS ON FILE |
| MARGARITA FERRER ANDINO | ADDRESS ON FILE |
| MARGARITA FIGUEROA GUZMAN | ADDRESS ON FILE |
| MARGARITA FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARGARITA FIGUEROA QUINTANA | ADDRESS ON FILE |
| MARGARITA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA FIGUEROA VILLEGAS | ADDRESS ON FILE |
| MARGARITA FIOL VAZQUEZ | ADDRESS ON FILE |
| MARGARITA FLORES GALARZA | ADDRESS ON FILE |
| MARGARITA FLORES RIVERA | ADDRESS ON FILE |
| MARGARITA FLORES SANCHEZ | ADDRESS ON FILE |
| MARGARITA FONSECA ALICEA | ADDRESS ON FILE |
| MARGARITA FONSECA RAMOS | ADDRESS ON FILE |
| MARGARITA FONTANEZ BOULOGNE | ADDRESS ON FILE |
| MARGARITA FONTANEZ VILLAFANE | ADDRESS ON FILE |
| MARGARITA FRANQUIZ ROSARIO | ADDRESS ON FILE |
| MARGARITA FUENTES MAYMI | ADDRESS ON FILE |
| MARGARITA FUENTES RIVERA | ADDRESS ON FILE |
| MARGARITA FUERTES CORREA | ADDRESS ON FILE |
| MARGARITA G EMMANUELLI CARBONEL | ADDRESS ON FILE |
| MARGARITA GARCIA MALDONADO | ADDRESS ON FILE |
| MARGARITA GARCIA MARTINEZ | ADDRESS ON FILE |
| MARGARITA GARCIA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA GARCIA PLAZA | ADDRESS ON FILE |
| MARGARITA GARCIA ROSA | ADDRESS ON FILE |
| MARGARITA GARCIA RUIZ | ADDRESS ON FILE |
| MARGARITA GELABERT | ADDRESS ON FILE |
| MARGARITA GELABERT CRUZ | ADDRESS ON FILE |
| MARGARITA GELABERT GLEZ | ADDRESS ON FILE |
| MARGARITA GELABERT QUINONES | ADDRESS ON FILE |
| MARGARITA GIL RIOS | ADDRESS ON FILE |
| MARGARITA GINES MARTINEZ | ADDRESS ON FILE |
| MARGARITA GLIDDEN | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ ALVIRA | ADDRESS ON FILE |
| MARGARITA GONZALEZ ANDINO | ADDRESS ON FILE |
| MARGARITA GONZALEZ ARROYO | ADDRESS ON FILE |
| MARGARITA GONZALEZ BERNARD | ADDRESS ON FILE |
| MARGARITA GONZALEZ BERNARD | ADDRESS ON FILE |
| MARGARITA GONZALEZ COTTO | ADDRESS ON FILE |
| MARGARITA GONZALEZ ENCARNACION | ADDRESS ON FILE |
| MARGARITA GONZALEZ FIGUERO | ADDRESS ON FILE |
| MARGARITA GONZALEZ JESU | ADDRESS ON FILE |
| MARGARITA GONZALEZ MARGARITA | ADDRESS ON FILE |
| MARGARITA GONZALEZ MORALES | ADDRESS ON FILE |
| MARGARITA GONZALEZ RAMOS | ADDRESS ON FILE |
| MARGARITA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MARGARITA GONZALEZ VELEZ | ADDRESS ON FILE |
| MARGARITA GREEN SANCHEZ | ADDRESS ON FILE |
| MARGARITA GUERRA GOLBERG | ADDRESS ON FILE |
| MARGARITA GUZMAN ARBONA | ADDRESS ON FILE |
| MARGARITA GUZMAN CAMACHO | ADDRESS ON FILE |
| MARGARITA GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARGARITA GUZMAN QUINONES | ADDRESS ON FILE |
| MARGARITA HAWAYEK MARGARITA | ADDRESS ON FILE |
| MARGARITA HEREDIA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA HERNANDEZ MARGARITA | ADDRESS ON FILE |
| MARGARITA HUERTAS MARRERO | ADDRESS ON FILE |
| MARGARITA I GONZALEZ COBIAN | ADDRESS ON FILE |
| MARGARITA I JIMENEZ | ADDRESS ON FILE |
| MARGARITA ILDEFONSO | ADDRESS ON FILE |
| MARGARITA IRAOLA OSORIO | ADDRESS ON FILE |
| MARGARITA ITURRINO TOSSAS | ADDRESS ON FILE |
| MARGARITA J TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA J VALLADARES ARROYO | ADDRESS ON FILE |
| MARGARITA JESUS SANCHEZ | ADDRESS ON FILE |
| MARGARITA JIMENEZ | ADDRESS ON FILE |
| MARGARITA JUARBE CORTES | ADDRESS ON FILE |
| MARGARITA L FELICIANO MARTINEZ | ADDRESS ON FILE |
| MARGARITA LABOY COSTA | ADDRESS ON FILE |
| MARGARITA LANDRAU BARBOSA | ADDRESS ON FILE |
| MARGARITA LATORRE TORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA LAUREANO LOZADA | ADDRESS ON FILE |
| MARGARITA LAUREANO MARTINEZ | ADDRESS ON FILE |
| MARGARITA LEBRON CANDELARI | ADDRESS ON FILE |
| MARGARITA LEBRON ESCOBAR | ADDRESS ON FILE |
| MARGARITA LEBRON RUSCALLED | ADDRESS ON FILE |
| MARGARITA LEON SANCHEZ | ADDRESS ON FILE |
| MARGARITA LIZARDI VILLANUEVA | ADDRESS ON FILE |
| MARGARITA LLANOS RIVERA | ADDRESS ON FILE |
| MARGARITA LOPEZ DE FIGUEROA | ADDRESS ON FILE |
| MARGARITA LOPEZ DE ROSARIO | ADDRESS ON FILE |
| MARGARITA LOPEZ DIAZ | ADDRESS ON FILE |
| MARGARITA LOPEZ FOURNIER | ADDRESS ON FILE |
| MARGARITA LOPEZ PACHECO | ADDRESS ON FILE |
| MARGARITA LOPEZ RIVERA | ADDRESS ON FILE |
| MARGARITA LOPEZ SELLES | ADDRESS ON FILE |
| MARGARITA M CASABLANCA LOPEZ | ADDRESS ON FILE |
| MARGARITA M CURBELO BETANCOURT | ADDRESS ON FILE |
| MARGARITA M GONZALEZ TORRES | ADDRESS ON FILE |
| MARGARITA M LISBOA GUERRA | ADDRESS ON FILE |
| MARGARITA M M LISBOA GUER | ADDRESS ON FILE |
| MARGARITA M MALDONADO MARGARITA | ADDRESS ON FILE |
| MARGARITA M MARQUEZ SALDANA | ADDRESS ON FILE |
| MARGARITA M MILLAN MILLAN | ADDRESS ON FILE |
| MARGARITA M SALDANA ALGARIN | ADDRESS ON FILE |
| MARGARITA M SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MALDONADO COLLAZO | ADDRESS ON FILE |
| MARGARITA MALDONADO MAISONAVE | ADDRESS ON FILE |
| MARGARITA MALDONADO MATOS | ADDRESS ON FILE |
| MARGARITA MALDONADO ORTIZ | ADDRESS ON FILE |
| MARGARITA MARQUEZ SALDANA | ADDRESS ON FILE |
| MARGARITA MARRERO LEBRON | ADDRESS ON FILE |
| MARGARITA MARRERO MARGARITA | ADDRESS ON FILE |
| MARGARITA MARRERO MARTINEZ | ADDRESS ON FILE |
| MARGARITA MARRERO NEGRON | ADDRESS ON FILE |
| MARGARITA MARTE GAUD | ADDRESS ON FILE |
| MARGARITA MARTELL VELEZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ ANDUJ | ADDRESS ON FILE |
| MARGARITA MARTINEZ BETANCOURT | ADDRESS ON FILE |
| MARGARITA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA MARTINEZ MOLINA | ADDRESS ON FILE |
| MARGARITA MARTINEZ RODZ | ADDRESS ON FILE |
| MARGARITA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| MARGARITA MATOS SANCHEZ | ADDRESS ON FILE |
| MARGARITA MATTEI MENDEZ | ADDRESS ON FILE |
| MARGARITA MEDINA MEDINA | ADDRESS ON FILE |
| MARGARITA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MEJIAS ARROYO | ADDRESS ON FILE |
| MARGARITA MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA MELENDEZ GARCIA | ADDRESS ON FILE |
| MARGARITA MELENDEZ MARQUEZ | ADDRESS ON FILE |
| MARGARITA MELENDEZ NEGRON | ADDRESS ON FILE |
| MARGARITA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARGARITA MELENDEZ VIERA | ADDRESS ON FILE |
| MARGARITA MENDEZ NAZARIO | ADDRESS ON FILE |
| MARGARITA MENENDEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA MERCADO ECHEGARAY | ADDRESS ON FILE |
| MARGARITA MERCADO ESPINOSA | ADDRESS ON FILE |
| MARGARITA MERCADO RIVERA | ADDRESS ON FILE |
| MARGARITA MERCADO SIERRA | ADDRESS ON FILE |
| MARGARITA MILLAN MILLAN | ADDRESS ON FILE |
| MARGARITA MIR BUSQUETS | ADDRESS ON FILE |
| MARGARITA MOLINA BARRIOS | ADDRESS ON FILE |
| MARGARITA MOLINA BARRIOS | ADDRESS ON FILE |
| MARGARITA MOLINA SOTO | ADDRESS ON FILE |
| MARGARITA MONTANEZ NIEVES | ADDRESS ON FILE |
| MARGARITA MONTIJO | ADDRESS ON FILE |
| MARGARITA MONTILLA MOJICA | ADDRESS ON FILE |
| MARGARITA MORA CINTRON | ADDRESS ON FILE |
| MARGARITA MORA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA MORALES ADORNO | ADDRESS ON FILE |
| MARGARITA MORALES ADORNO | ADDRESS ON FILE |
| MARGARITA MORALES ALEJANDRO | ADDRESS ON FILE |
| MARGARITA MORALES CARRASQUILLO | ADDRESS ON FILE |
| MARGARITA MORALES CASTRO | ADDRESS ON FILE |
| MARGARITA MORALES CRUZ | ADDRESS ON FILE |
| MARGARITA MORELL ALOMAR | ADDRESS ON FILE |
| MARGARITA MORETA MENDEZ | ADDRESS ON FILE |
| MARGARITA MULERO RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA MUNIZ SAN INOCENCIO | ADDRESS ON FILE |
| MARGARITA MUNOZ VICENS | ADDRESS ON FILE |
| MARGARITA MURIEL NEGRON | ADDRESS ON FILE |
| MARGARITA NARVAEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA NAVARRO ANNXY | ADDRESS ON FILE |
| MARGARITA NAVARRO BENITEZ | ADDRESS ON FILE |
| MARGARITA NAZARIO SEGARRA | ADDRESS ON FILE |
| MARGARITA NEGRON ARCE | ADDRESS ON FILE |
| MARGARITA NEVAREZ | ADDRESS ON FILE |
| MARGARITA NEVAREZ MARGARITA | ADDRESS ON FILE |
| MARGARITA NIEVES FIGUEROA | ADDRESS ON FILE |
| MARGARITA OCASIO AGOSTO | ADDRESS ON FILE |
| MARGARITA OCASIO AGOSTO | ADDRESS ON FILE |
| MARGARITA OJEDA SANTIAGO | ADDRESS ON FILE |
| MARGARITA OLIVENCIA RIVERA | ADDRESS ON FILE |
| MARGARITA OLIVER VDA | ADDRESS ON FILE |
| MARGARITA OLIVIERI SANTIAGO | ADDRESS ON FILE |
| MARGARITA ONEILL ALACAN | ADDRESS ON FILE |
| MARGARITA OROZCO MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA ORTIZ COLON | ADDRESS ON FILE |
| MARGARITA ORTIZ COLON | ADDRESS ON FILE |
| MARGARITA ORTIZ DAMANTE | ADDRESS ON FILE |
| MARGARITA ORTIZ DELGADO | ADDRESS ON FILE |
| MARGARITA ORTIZ DIAZ | ADDRESS ON FILE |
| MARGARITA ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ MENDEZ | ADDRESS ON FILE |
| MARGARITA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA OSORIO PEREZ | ADDRESS ON FILE |
| MARGARITA OTERO ESTELA | ADDRESS ON FILE |
| MARGARITA OYOLA ROSARIO | ADDRESS ON FILE |
| MARGARITA PABON RAMOS | ADDRESS ON FILE |
| MARGARITA PACHECO SANTIAGO | ADDRESS ON FILE |
| MARGARITA PAGAN MALDONADO | ADDRESS ON FILE |
| MARGARITA PAGAN MARGARITA | ADDRESS ON FILE |
| MARGARITA PAGAN MARTINEZ | ADDRESS ON FILE |
| MARGARITA PAGAN MELENDEZ | ADDRESS ON FILE |
| MARGARITA PAGAN VALENTIN | ADDRESS ON FILE |
| MARGARITA PASTRANA GUZMAN | ADDRESS ON FILE |
| MARGARITA PEA DE PACHECO | ADDRESS ON FILE |
| MARGARITA PENA PACHECO | ADDRESS ON FILE |
| MARGARITA PEREZ GALLEGO | ADDRESS ON FILE |
| MARGARITA PEREZ MEDINA | ADDRESS ON FILE |
| MARGARITA PEREZ ORTIZ | ADDRESS ON FILE |
| MARGARITA PEREZ ORTIZ | ADDRESS ON FILE |
| MARGARITA PEREZ TORRES | ADDRESS ON FILE |
| MARGARITA PICON HERNANDEZ | ADDRESS ON FILE |
| MARGARITA PIMENTEL ENCARNACION | ADDRESS ON FILE |
| MARGARITA PINA FELIX | ADDRESS ON FILE |
| MARGARITA PINA FELIX | ADDRESS ON FILE |
| MARGARITA PIZARRO SIERRA | ADDRESS ON FILE |
| MARGARITA PLUMEY VEGA | ADDRESS ON FILE |
| MARGARITA POLANCO SEOANE | ADDRESS ON FILE |
| MARGARITA PONT FLORES | ADDRESS ON FILE |
| MARGARITA PRIETO PEREZ | ADDRESS ON FILE |
| MARGARITA QUIJANO | ADDRESS ON FILE |
| MARGARITA QUINONES MERCADO | ADDRESS ON FILE |
| MARGARITA R ALAMO MONTES | ADDRESS ON FILE |
| MARGARITA R CORTES ORTIZ | ADDRESS ON FILE |
| MARGARITA R GONZALEZ | ADDRESS ON FILE |
| MARGARITA RAMIREZ ACEVEDO | ADDRESS ON FILE |
| MARGARITA RAMIREZ CORIANO | ADDRESS ON FILE |
| MARGARITA RAMIREZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA RAMIS LOPEZ | ADDRESS ON FILE |
| MARGARITA RAMOS DE FEBRES | ADDRESS ON FILE |
| MARGARITA RAMOS MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA RAMOS SOLER | ADDRESS ON FILE |
| MARGARITA REINES GONZALEZ | ADDRESS ON FILE |
| MARGARITA REYES MUNIZ | ADDRESS ON FILE |
| MARGARITA REYES NIEVES | ADDRESS ON FILE |
| MARGARITA REYES QUINONES | ADDRESS ON FILE |
| MARGARITA RIOS AGRELOT | ADDRESS ON FILE |
| MARGARITA RIOS GREGO | ADDRESS ON FILE |
| MARGARITA RIOS HERNANDEZ | ADDRESS ON FILE |
| MARGARITA RIOS SANTIAGO | ADDRESS ON FILE |
| MARGARITA RIVERA | ADDRESS ON FILE |
| MARGARITA RIVERA ALBARRAN | ADDRESS ON FILE |
| MARGARITA RIVERA BARBOSA | ADDRESS ON FILE |
| MARGARITA RIVERA BARBOSA | ADDRESS ON FILE |
| MARGARITA RIVERA BERDECIA | ADDRESS ON FILE |
| MARGARITA RIVERA BETANCOUR | ADDRESS ON FILE |
| MARGARITA RIVERA CARRERO | ADDRESS ON FILE |
| MARGARITA RIVERA CRUZ | ADDRESS ON FILE |
| MARGARITA RIVERA DIAZ | ADDRESS ON FILE |
| MARGARITA RIVERA MALDONADO | ADDRESS ON FILE |
| MARGARITA RIVERA ORTIZ | ADDRESS ON FILE |
| MARGARITA RIVERA PARIS | ADDRESS ON FILE |
| MARGARITA RIVERA VEGA | ADDRESS ON FILE |
| MARGARITA ROBLES SANTOS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ ALFARO | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ CUCHI | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ GONZAL | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MARGARITA | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RIV | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARGARITA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARGARITA RODZ SANCHEZ | ADDRESS ON FILE |
| MARGARITA ROJAS DE | ADDRESS ON FILE |
| MARGARITA ROJAS MAYSONET | ADDRESS ON FILE |
| MARGARITA ROJAS MAYSONET | ADDRESS ON FILE |
| MARGARITA ROLDAN MARGARITA | ADDRESS ON FILE |
| MARGARITA ROMAN CANDELARIO | ADDRESS ON FILE |
| MARGARITA ROMAN CANDELARIO | ADDRESS ON FILE |
| MARGARITA ROMAN CARTAGENA | ADDRESS ON FILE |
| MARGARITA ROMAN COTTO | ADDRESS ON FILE |
| MARGARITA ROMAN GONZALEZ | ADDRESS ON FILE |
| MARGARITA ROMAN MELECIO | ADDRESS ON FILE |
| MARGARITA ROMAN PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA ROMAN ROMAN | ADDRESS ON FILE |
| MARGARITA ROMERO RIVERA | ADDRESS ON FILE |
| MARGARITA ROSA GARCIA | ADDRESS ON FILE |
| MARGARITA ROSADO RAMOS | ADDRESS ON FILE |
| MARGARITA ROSADO RIVERA | ADDRESS ON FILE |
| MARGARITA ROSADO SANTIAGO | ADDRESS ON FILE |
| MARGARITA ROSARIO GOMEZ | ADDRESS ON FILE |
| MARGARITA ROSARIO MARTINEZ | ADDRESS ON FILE |
| MARGARITA ROSARIO MERCADO | ADDRESS ON FILE |
| MARGARITA ROSARIO SANCHEZ | ADDRESS ON FILE |
| MARGARITA ROSSO GONZALEZ | ADDRESS ON FILE |
| MARGARITA ROUVIER SABATHIE | ADDRESS ON FILE |
| MARGARITA RUBERO VDA | ADDRESS ON FILE |
| MARGARITA RUIZ ESQUILIN | ADDRESS ON FILE |
| MARGARITA RUIZ FIGUEROA | ADDRESS ON FILE |
| MARGARITA RUIZ HUERTAS | ADDRESS ON FILE |
| MARGARITA RUIZ LOPEZ | ADDRESS ON FILE |
| MARGARITA RUSCALLEDA LEBRON | ADDRESS ON FILE |
| MARGARITA SABATHIE SOTO | ADDRESS ON FILE |
| MARGARITA SANCHEZ ARROYO | ADDRESS ON FILE |
| MARGARITA SANCHEZ CAPELES | ADDRESS ON FILE |
| MARGARITA SANCHEZ DE GONZALEZ | ADDRESS ON FILE |
| MARGARITA SANCHEZ PACHECO | ADDRESS ON FILE |
| MARGARITA SANCHEZ PASTRANA | ADDRESS ON FILE |
| MARGARITA SANCHEZ ZENON | ADDRESS ON FILE |
| MARGARITA SANDOVAL MARGARITA | ADDRESS ON FILE |
| MARGARITA SANJURJO | ADDRESS ON FILE |
| MARGARITA SANJURJO ESTRELLA | ADDRESS ON FILE |
| MARGARITA SANTA ORTIZ | ADDRESS ON FILE |
| MARGARITA SANTANA CARRERO | ADDRESS ON FILE |
| MARGARITA SANTANA DIAZ | ADDRESS ON FILE |
| MARGARITA SANTANA MARTINEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO CENTENO | ADDRESS ON FILE |
| MARGARITA SANTIAGO DELGADO | ADDRESS ON FILE |
| MARGARITA SANTIAGO DIAZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO GARCIA | ADDRESS ON FILE |
| MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARGARITA SANTIAGO MERCADO | ADDRESS ON FILE |
| MARGARITA SANTIAGO MERCADO | ADDRESS ON FILE |
| MARGARITA SANTIAGO NEGRON | ADDRESS ON FILE |
| MARGARITA SANTIAGO NIEVES | ADDRESS ON FILE |
| MARGARITA SANTIAGO SANTIAG | ADDRESS ON FILE |
| MARGARITA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SANTOS VARGAS | ADDRESS ON FILE |
| MARGARITA SERATE DE CAMPOS | ADDRESS ON FILE |
| MARGARITA SERRANO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SERRANO TORRES | ADDRESS ON FILE |
| MARGARITA SIERRA FLORES | ADDRESS ON FILE |
| MARGARITA SOSTRE GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA SOTO MENDOZA | ADDRESS ON FILE |
| MARGARITA SOTO QUILES | ADDRESS ON FILE |
| MARGARITA SOTO SANCHEZ | ADDRESS ON FILE |
| MARGARITA SOTO SANTIAGO | ADDRESS ON FILE |
| MARGARITA SOTO TIRADO | ADDRESS ON FILE |
| MARGARITA SULIVERES VAZQUEZ | ADDRESS ON FILE |
| MARGARITA TIRADO DIAZ | ADDRESS ON FILE |
| MARGARITA TIRADO GARCIA | ADDRESS ON FILE |
| MARGARITA TIRADO TIRADO | ADDRESS ON FILE |
| MARGARITA TOLEDO MATOS | ADDRESS ON FILE |
| MARGARITA TOLEDO TORRE | ADDRESS ON FILE |
| MARGARITA TORRES | ADDRESS ON FILE |
| MARGARITA TORRES CRUZ | ADDRESS ON FILE |
| MARGARITA TORRES JUSTINIANO | ADDRESS ON FILE |
| MARGARITA TORRES LUCENA | ADDRESS ON FILE |
| MARGARITA TORRES MASSA | ADDRESS ON FILE |
| MARGARITA TORRES MUNOZ | ADDRESS ON FILE |
| MARGARITA TORRES RODRIG | ADDRESS ON FILE |
| MARGARITA TORRES ROSARIO | ADDRESS ON FILE |
| MARGARITA TOSADO DE JESUS | ADDRESS ON FILE |
| MARGARITA TOSADO JESUS | ADDRESS ON FILE |
| MARGARITA TRINIDAD MURIEL | ADDRESS ON FILE |
| MARGARITA TROCHE LABOY | ADDRESS ON FILE |
| MARGARITA VALENTIN GONZALEZ | ADDRESS ON FILE |
| MARGARITA VALENTIN VALENTI | ADDRESS ON FILE |
| MARGARITA VARELA VALENTIN | ADDRESS ON FILE |
| MARGARITA VARGAS TORRES | ADDRESS ON FILE |
| MARGARITA VAZQUEZ | ADDRESS ON FILE |
| MARGARITA VAZQUEZ COLON | ADDRESS ON FILE |
| MARGARITA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARGARITA VAZQUEZ JORDAN | ADDRESS ON FILE |
| MARGARITA VAZQUEZ QUIROS | ADDRESS ON FILE |
| MARGARITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARGARITA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ SOTO | ADDRESS ON FILE |
| MARGARITA VAZQUEZ VELEZ | ADDRESS ON FILE |
| MARGARITA VEGA ORTA | ADDRESS ON FILE |
| MARGARITA VEGA SERRANO | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ LAMB | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ MARGARITA | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ RAMOS | ADDRESS ON FILE |
| MARGARITA VELAZQUEZ ROMAN | ADDRESS ON FILE |
| MARGARITA VIGO CANDELARIO | ADDRESS ON FILE |
| MARGARITA VIGO VENERO | ADDRESS ON FILE |
| MARGARITA VILLAMIL MANDES | ADDRESS ON FILE |
| MARGARITA VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA VINCENTY GUZMAN | ADDRESS ON FILE |
| MARGARITA ZAMBRANA SERR | ADDRESS ON FILE |
| MARGARITA ZAVALA DE MORALES | ADDRESS ON FILE |
| MARGARITA ZAVALA MORALES | ADDRESS ON FILE |
| MARGARITO NEGRON GORDILLO | ADDRESS ON FILE |
| MARGARITO NEGRON GORDILLO | ADDRESS ON FILE |
| MARGARO ARROYO COS | ADDRESS ON FILE |
| MARGARO ARROYO COSS | ADDRESS ON FILE |
| MARGARO CANDELARIO HERNAND | ADDRESS ON FILE |
| MARGARO CENTENO SANTIAGO | ADDRESS ON FILE |
| MARGARO DAVILA ROMERO | ADDRESS ON FILE |
| MARGARO ESTRADA RIVERA | ADDRESS ON FILE |
| MARGARO LOZADA SOTO | ADDRESS ON FILE |
| MARGARO MALDONADO MALDONAD | ADDRESS ON FILE |
| MARGARO MEDINA CAMACHO | ADDRESS ON FILE |
| MARGARO MELENDEZ TORRES | ADDRESS ON FILE |
| MARGARO ORTOLAZA AVILES | ADDRESS ON FILE |
| MARGARO RIVERA COLON | ADDRESS ON FILE |
| MARGARO SANTIAGO BADILLO | ADDRESS ON FILE |
| MARGARO VEGA MERCADO | ADDRESS ON FILE |
| MARGELINE RAMIREZ MONTALVO | ADDRESS ON FILE |
| MARGELIS MENDOZA GUEVARA | ADDRESS ON FILE |
| MARGIE ALVARADO | ADDRESS ON FILE |
| MARGIE CRUZ RIVERA | ADDRESS ON FILE |
| MARGIE HERNANDEZ SERRANO | ADDRESS ON FILE |
| MARGIE LANZO FELICIANO | ADDRESS ON FILE |
| MARGIE MATOS ALVAREZ | ADDRESS ON FILE |
| MARGIE RIVERA CRUZ | ADDRESS ON FILE |
| MARGIE RODRIGUEZ | ADDRESS ON FILE |
| MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE |
| MARGORY RIVERA ORTIZ | ADDRESS ON FILE |
| MARGOT A AGRA MARGOT | ADDRESS ON FILE |
| MARGOT ANDUJAR MONTALVO | ADDRESS ON FILE |
| MARGOT BARRETO PAGAN | ADDRESS ON FILE |
| MARGOT BARRETO PAGAN | ADDRESS ON FILE |
| MARGOT BIGAS DE FAGOT | ADDRESS ON FILE |
| MARGOT GARCIA CRUZ | ADDRESS ON FILE |
| MARGOT GRANELA PADILLA | ADDRESS ON FILE |
| MARGOT HILERIO CARDONA | ADDRESS ON FILE |
| MARGOT IZQUIERDO NEVAREZ | ADDRESS ON FILE |
| MARGOT LOPEZ BATALLA | ADDRESS ON FILE |
| MARGOT LOPEZ SANTANA | ADDRESS ON FILE |
| MARGOT LOZADA ORTIZ | ADDRESS ON FILE |
| MARGOT MALDONADO CRUZ | ADDRESS ON FILE |
| MARGOT NEGRON CARRASQUILLO | ADDRESS ON FILE |
| MARGOT RAMOS ENCARNACION | ADDRESS ON FILE |
| MARGOT ROSA NIEVES | ADDRESS ON FILE |
| MARGOT RUIZ RETAMAR | ADDRESS ON FILE |
| MARGOT SOTO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGOT URDAZ VDA | ADDRESS ON FILE |
| MARGRETHE MARRERO LOPEZ | ADDRESS ON FILE |
| MARI C LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARI C ORTIZ LEON | ADDRESS ON FILE |
| MARI CARMEN ALDEA RODRIGUEZ | ADDRESS ON FILE |
| MARI CARMEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARI DOLLY PADILLA MIMOSO | ADDRESS ON FILE |
| MARI I ORTIZ ORTIZ | ADDRESS ON FILE |
| MARI JIMENEZ CARAMBOT | ADDRESS ON FILE |
| MARI M RIVERA MARRERO | ADDRESS ON FILE |
| MARI R PAGAN BAYONA | ADDRESS ON FILE |
| MARIA A A ACEVEDO LOPEZ | ADDRESS ON FILE |
| MARIA A A ALLENDE DAVILA | ADDRESS ON FILE |
| MARIA A A ALVAREZ PUMAREJO | ADDRESS ON FILE |
| MARIA A A AVILA ALVAREZ | ADDRESS ON FILE |
| MARIA A A BAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A A BERDECIA ORTIZ | ADDRESS ON FILE |
| MARIA A A CABRERA CRESPO | ADDRESS ON FILE |
| MARIA A A CAPELLA MARIA | ADDRESS ON FILE |
| MARIA A A CLASS FELICIANO | ADDRESS ON FILE |
| MARIA A A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A A ESCRIBANO ALVAREZ | ADDRESS ON FILE |
| MARIA A A FERNANDEZ CORAZON | ADDRESS ON FILE |
| MARIA A A FIGUEROA DELGADO | ADDRESS ON FILE |
| MARIA A A GONZALEZ SEPULVEDA | ADDRESS ON FILE |
| MARIA A A GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA A A GUARDIOLA COLON | ADDRESS ON FILE |
| MARIA A A HERRERA MARTINEZ | ADDRESS ON FILE |
| MARIA A A MARTINEZ DIAZ | ADDRESS ON FILE |
| MARIA A A MIRANDA ROSARIO | ADDRESS ON FILE |
| MARIA A A MONTANEZ MELENDEZ | ADDRESS ON FILE |
| MARIA A A MORALES TORRES | ADDRESS ON FILE |
| MARIA A A MORENO TIRADO | ADDRESS ON FILE |
| MARIA A A MUNIZ POMALES | ADDRESS ON FILE |
| MARIA A A NIEVES REILLO | ADDRESS ON FILE |
| MARIA A A OCASIO TORRES | ADDRESS ON FILE |
| MARIA A A PORTALATIN RODZ | ADDRESS ON FILE |
| MARIA A A RAMOS TORO | ADDRESS ON FILE |
| MARIA A A REVERON CRUZ | ADDRESS ON FILE |
| MARIA A A REYES GARCIA | ADDRESS ON FILE |
| MARIA A A ROBLES VDA | ADDRESS ON FILE |
| MARIA A A ROMERO VEINTIDOS | ADDRESS ON FILE |
| MARIA A A SANTANA RAMOS | ADDRESS ON FILE |
| MARIA A A TOSSAS RIVERA | ADDRESS ON FILE |
| MARIA A A TRINIDAD MELENDEZ | ADDRESS ON FILE |
| MARIA A A VARGAS PEREZ | ADDRESS ON FILE |
| MARIA A A VEGA JUSINO | ADDRESS ON FILE |
| MARIA A A VEGA VEGA | ADDRESS ON FILE |
| MARIA A A VELEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A ACOSTA RIVERA | ADDRESS ON FILE |
| MARIA A ALBA MERCADO | ADDRESS ON FILE |
| MARIA A ALCARAZ SUYAS | ADDRESS ON FILE |
| MARIA A ALEJANDRO RIVERA | ADDRESS ON FILE |
| MARIA A ALLENDE DAVILA | ADDRESS ON FILE |
| MARIA A ALVARADO ALVARADO | ADDRESS ON FILE |
| MARIA A ALVAREZ ALAMO | ADDRESS ON FILE |
| MARIA A ALVAREZ PUMAREJO | ADDRESS ON FILE |
| MARIA A APONTE APONTE | ADDRESS ON FILE |
| MARIA A ARBELO CORDERO | ADDRESS ON FILE |
| MARIA A ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARIA A ARROYO TORRES | ADDRESS ON FILE |
| MARIA A ARZOLA ORTIZ | ADDRESS ON FILE |
| MARIA A AYALA LAUREANO | ADDRESS ON FILE |
| MARIA A AYALA ROSA | ADDRESS ON FILE |
| MARIA A BABA RIOLLANO | ADDRESS ON FILE |
| MARIA A BAEZ DE SEPULVEDA | ADDRESS ON FILE |
| MARIA A BAEZ ROMAN | ADDRESS ON FILE |
| MARIA A BALBUENA | ADDRESS ON FILE |
| MARIA A BARBOSA ORTIZ | ADDRESS ON FILE |
| MARIA A BARRETO DIAZ | ADDRESS ON FILE |
| MARIA A BAYRON FUSSA | ADDRESS ON FILE |
| MARIA A BERDECIA DE ORTIZ | ADDRESS ON FILE |
| MARIA A BLANCO MARTE | ADDRESS ON FILE |
| MARIA A BONET GAUDIER | ADDRESS ON FILE |
| MARIA A BRUNO ORTIZ | ADDRESS ON FILE |
| MARIA A CABRERA CRESPO | ADDRESS ON FILE |
| MARIA A CARABALLO COLON | ADDRESS ON FILE |
| MARIA A CARABALLO COTTO | ADDRESS ON FILE |
| MARIA A CARDONA LAGUER | ADDRESS ON FILE |
| MARIA A CARTAYA ALVAREZ | ADDRESS ON FILE |
| MARIA A CASTILLO CRUZ | ADDRESS ON FILE |
| MARIA A CHEESEMAN OJEDA | ADDRESS ON FILE |
| MARIA A CHERVONI MOREU | ADDRESS ON FILE |
| MARIA A CINTRON CRUZ | ADDRESS ON FILE |
| MARIA A CINTRON SANTOS | ADDRESS ON FILE |
| MARIA A COLLAZO VELAZQUEZ | ADDRESS ON FILE |
| MARIA A COLON APONTE | ADDRESS ON FILE |
| MARIA A CORTES DIAZ | ADDRESS ON FILE |
| MARIA A CORTES VALLE | ADDRESS ON FILE |
| MARIA A CRESPO ROSADO | ADDRESS ON FILE |
| MARIA A CRUZ RIVERA | ADDRESS ON FILE |
| MARIA A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA A CRUZ TORRES | ADDRESS ON FILE |
| MARIA A CRUZ WALKER | ADDRESS ON FILE |
| MARIA A CUEVAS SANCHEZ | ADDRESS ON FILE |
| MARIA A DAVILA RIVERA | ADDRESS ON FILE |
| MARIA A DAVILA VELEZ | ADDRESS ON FILE |
| MARIA A DE JESUS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A DIAZ LABOY | ADDRESS ON FILE |
| MARIA A DIAZ PEREZ | ADDRESS ON FILE |
| MARIA A ESCOBAR DORRSCHEID | ADDRESS ON FILE |
| MARIA A ESTRADA SANABRI | ADDRESS ON FILE |
| MARIA A FELICIANO PASCUAL | ADDRESS ON FILE |
| MARIA A FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA A FERNANDEZ CORAZON | ADDRESS ON FILE |
| MARIA A FERRER DEL TORO | ADDRESS ON FILE |
| MARIA A FIGUEROA PANIAGUA | ADDRESS ON FILE |
| MARIA A FIGUEROA ROSADO | ADDRESS ON FILE |
| MARIA A FLORES RUIZ | ADDRESS ON FILE |
| MARIA A FONTAN PACHECO | ADDRESS ON FILE |
| MARIA A GALARZA CLAUDIO | ADDRESS ON FILE |
| MARIA A GANDARA FERNANDEZ | ADDRESS ON FILE |
| MARIA A GARCIA DIAZ | ADDRESS ON FILE |
| MARIA A GARCIA OLIVO | ADDRESS ON FILE |
| MARIA A GARCIA PEREZ | ADDRESS ON FILE |
| MARIA A GONZALEZ ARVELO | ADDRESS ON FILE |
| MARIA A GONZALEZ CORREA | ADDRESS ON FILE |
| MARIA A GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA A GONZALEZ MARCANO | ADDRESS ON FILE |
| MARIA A GONZALEZ SEPULVEDA | ADDRESS ON FILE |
| MARIA A GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA A GONZALEZ VILLEGAS | ADDRESS ON FILE |
| MARIA A GUARDIOLA COLON | ADDRESS ON FILE |
| MARIA A HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIA A HERRERA MARTINEZ | ADDRESS ON FILE |
| MARIA A IRIZARRY ACEVEDO | ADDRESS ON FILE |
| MARIA A ISAAC HERNAIZ | ADDRESS ON FILE |
| MARIA A JESUS MARIA | ADDRESS ON FILE |
| MARIA A JIMENEZ GUADALUPE | ADDRESS ON FILE |
| MARIA A JIMENEZ ROSADO | ADDRESS ON FILE |
| MARIA A KUILAN GARCIA | ADDRESS ON FILE |
| MARIA A KUILAN MARTINEZ | ADDRESS ON FILE |
| MARIA A LOPEZ MALDONADO | ADDRESS ON FILE |
| MARIA A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA A LOZANO BAEZ | ADDRESS ON FILE |
| MARIA A LOZANO TORRES | ADDRESS ON FILE |
| MARIA A MACEIRA TORRES | ADDRESS ON FILE |
| MARIA A MALDONADO CABRANES | ADDRESS ON FILE |
| MARIA A MANDIA LUGO | ADDRESS ON FILE |
| MARIA A MARCANO DE LEON | ADDRESS ON FILE |
| MARIA A MARRERO BESARES | ADDRESS ON FILE |
| MARIA A MARRERO GARCIA | ADDRESS ON FILE |
| MARIA A MARRERO GARCIA | ADDRESS ON FILE |
| MARIA A MARTI | ADDRESS ON FILE |
| MARIA A MARTINEZ ALEMAN | ADDRESS ON FILE |
| MARIA A MARTINEZ DE TORRES | ADDRESS ON FILE |
| MARIA A MARTINEZ MASSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARIA A MARTINEZ RIOS | ADDRESS ON FILE |
| MARIA A MARTINEZ VEGA | ADDRESS ON FILE |
| MARIA A MATOS DAVILA | ADDRESS ON FILE |
| MARIA A MATOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA A MEDINA CORTES | ADDRESS ON FILE |
| MARIA A MEDINA MARTINEZ | ADDRESS ON FILE |
| MARIA A MEDINA RIOS | ADDRESS ON FILE |
| MARIA A MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA A MELENDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA A MERCED LUGO | ADDRESS ON FILE |
| MARIA A MERCED MATEO | ADDRESS ON FILE |
| MARIA A MERCED RIVERA | ADDRESS ON FILE |
| MARIA A MILLER VERDEJO | ADDRESS ON FILE |
| MARIA A MIRANDA ROSARIO | ADDRESS ON FILE |
| MARIA A MOLINA SANTIAGO | ADDRESS ON FILE |
| MARIA A MONTAEZ MELENDEZ | ADDRESS ON FILE |
| MARIA A MONTERO GONZALEZ | ADDRESS ON FILE |
| MARIA A MORALES MORALES | ADDRESS ON FILE |
| MARIA A MORALES TORRES | ADDRESS ON FILE |
| MARIA A MORENO CORTES | ADDRESS ON FILE |
| MARIA A MORENO TIRADO | ADDRESS ON FILE |
| MARIA A MUNDACA CASTANEDA | ADDRESS ON FILE |
| MARIA A MUNIZ DE POMALES | ADDRESS ON FILE |
| MARIA A MUSA VEGA | ADDRESS ON FILE |
| MARIA A NEGRON CARRASCO | ADDRESS ON FILE |
| MARIA A NERYS GONZALEZ | ADDRESS ON FILE |
| MARIA A NIETO DE ALVAREZ | ADDRESS ON FILE |
| MARIA A NIEVES DIAZ | ADDRESS ON FILE |
| MARIA A NIEVES GARCIA | ADDRESS ON FILE |
| MARIA A NIEVES REILLO | ADDRESS ON FILE |
| MARIA A OCASIO TORRES | ADDRESS ON FILE |
| MARIA A OJEDA DEL RIO | ADDRESS ON FILE |
| MARIA A ORENGO COLLAZO | ADDRESS ON FILE |
| MARIA A ORTIZ MELENDEZ | ADDRESS ON FILE |
| MARIA A ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIA A ORTIZ TORRES | ADDRESS ON FILE |
| MARIA A PADIN ROHENA | ADDRESS ON FILE |
| MARIA A PARRILLA APONTE | ADDRESS ON FILE |
| MARIA A PARRILLA CARRASQUILLO | ADDRESS ON FILE |
| MARIA A PEREZ CORCHADO | ADDRESS ON FILE |
| MARIA A PEREZ DE JESUS | ADDRESS ON FILE |
| MARIA A PEREZ PADILLA | ADDRESS ON FILE |
| MARIA A PEREZ RAMOS | ADDRESS ON FILE |
| MARIA A PEREZ RIOS | ADDRESS ON FILE |
| MARIA A PEREZ VEGA | ADDRESS ON FILE |
| MARIA A PINERO DE BENITEZ | ADDRESS ON FILE |
| MARIA A PLANADEBALL POGGI | ADDRESS ON FILE |
| MARIA A PORTALATIN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A PULIDO REY | ADDRESS ON FILE |
| MARIA A QUINONES | ADDRESS ON FILE |
| MARIA A QUINTERO | ADDRESS ON FILE |
| MARIA A RAMOS LASTRAS | ADDRESS ON FILE |
| MARIA A RAMOS PEREZ | ADDRESS ON FILE |
| MARIA A RAMOS RIVERA | ADDRESS ON FILE |
| MARIA A REYES APONTE | ADDRESS ON FILE |
| MARIA A REYES GARCIA | ADDRESS ON FILE |
| MARIA A REYES MELENDEZ | ADDRESS ON FILE |
| MARIA A REYES RIOS | ADDRESS ON FILE |
| MARIA A RIOS CUEVAS | ADDRESS ON FILE |
| MARIA A RIOS TORRES | ADDRESS ON FILE |
| MARIA A RIVAS ROSARIO | ADDRESS ON FILE |
| MARIA A RIVERA ALICEA | ADDRESS ON FILE |
| MARIA A RIVERA AYALA | ADDRESS ON FILE |
| MARIA A RIVERA COLON | ADDRESS ON FILE |
| MARIA A RIVERA COSME | ADDRESS ON FILE |
| MARIA A RIVERA LISBOA | ADDRESS ON FILE |
| MARIA A RIVERA LLANOS | ADDRESS ON FILE |
| MARIA A RIVERA PINEIRO | ADDRESS ON FILE |
| MARIA A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA A RIVERA SANTOS | ADDRESS ON FILE |
| MARIA A RIVERO ROJAS | ADDRESS ON FILE |
| MARIA A RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MARIA A RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MARIA A RODRIGUEZ GONZA | ADDRESS ON FILE |
| MARIA A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA A RODRIGUEZ PELLOT | ADDRESS ON FILE |
| MARIA A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA A RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARIA A ROLON MARRERO | ADDRESS ON FILE |
| MARIA A ROMAN CONCEPCION | ADDRESS ON FILE |
| MARIA A ROMERO VEINTIDOS | ADDRESS ON FILE |
| MARIA A ROSADO COLLAZO | ADDRESS ON FILE |
| MARIA A ROSADO DIAZ | ADDRESS ON FILE |
| MARIA A ROSADO PIERANTONI | ADDRESS ON FILE |
| MARIA A ROSARIO BETANCOURT | ADDRESS ON FILE |
| MARIA A ROSARIO NIEVES | ADDRESS ON FILE |
| MARIA A ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| MARIA A RUIZ GONZALEZ | ADDRESS ON FILE |
| MARIA A RUIZ MORALES | ADDRESS ON FILE |
| MARIA A SAEZ FALCON | ADDRESS ON FILE |
| MARIA A SALAS PEREZ | ADDRESS ON FILE |
| MARIA A SAMO DESIDERIO | ADDRESS ON FILE |
| MARIA A SANCHEZ ROSADO | ADDRESS ON FILE |
| MARIA A SANTIAGO ANZA | ADDRESS ON FILE |
| MARIA A SANTIAGO FERRER | ADDRESS ON FILE |
| MARIA A SANTIAGO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA A SANTONI PEREZ | ADDRESS ON FILE |
| MARIA A SANTOS LOPEZ | ADDRESS ON FILE |
| MARIA A SERRANO SOTO | ADDRESS ON FILE |
| MARIA A SIERRA DIAZ | ADDRESS ON FILE |
| MARIA A SILVA HENRIQUEZ | ADDRESS ON FILE |
| MARIA A SOTO DUMEY | ADDRESS ON FILE |
| MARIA A SOTO SANTIAGO | ADDRESS ON FILE |
| MARIA A SUAREZ FERNANDE | ADDRESS ON FILE |
| MARIA A SULSONA CURT | ADDRESS ON FILE |
| MARIA A TORO SOLA | ADDRESS ON FILE |
| MARIA A TORRE LOPEZ | ADDRESS ON FILE |
| MARIA A TORRES AVILA | ADDRESS ON FILE |
| MARIA A TORRES COLLAZO | ADDRESS ON FILE |
| MARIA A TORRES COLON | ADDRESS ON FILE |
| MARIA A TORRES DE TORRES | ADDRESS ON FILE |
| MARIA A TORRES MELENDEZ | ADDRESS ON FILE |
| MARIA A TORRES MORALES | ADDRESS ON FILE |
| MARIA A TORRES ORTIZ | ADDRESS ON FILE |
| MARIA A TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA A TRINIDAD DE TORRES | ADDRESS ON FILE |
| MARIA A VALENTIN DE LA ROSA | ADDRESS ON FILE |
| MARIA A VANGA PEREZ | ADDRESS ON FILE |
| MARIA A VARGAS MALDONADO | ADDRESS ON FILE |
| MARIA A VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA A VEGA DE VEGA | ADDRESS ON FILE |
| MARIA A VEGA GONZALEZ | ADDRESS ON FILE |
| MARIA A VEGA JUSINO | ADDRESS ON FILE |
| MARIA A VELEZ ALVAREZ | ADDRESS ON FILE |
| MARIA A VELEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA A VERA CALDERON | ADDRESS ON FILE |
| MARIA A VERA MEDINA | ADDRESS ON FILE |
| MARIA A ZAPATA CAMPIS | ADDRESS ON FILE |
| MARIA A ZAYAS VDA | ADDRESS ON FILE |
| MARIA A. NEGRON COLLAZO | ADDRESS ON FILE |
| MARIA ABRAHAM SUAREZ | ADDRESS ON FILE |
| MARIA ABRIL RAMOS | ADDRESS ON FILE |
| MARIA ACEVEDO ACOSTA | ADDRESS ON FILE |
| MARIA ACEVEDO ACOSTA | ADDRESS ON FILE |
| MARIA ACEVEDO BORDOY | ADDRESS ON FILE |
| MARIA ACEVEDO GALIANO | ADDRESS ON FILE |
| MARIA ACEVEDO VDA | ADDRESS ON FILE |
| MARIA ACOSTA BURGOS | ADDRESS ON FILE |
| MARIA ACOSTA COLON | ADDRESS ON FILE |
| MARIA ACOSTA DESSUS | ADDRESS ON FILE |
| MARIA ACOSTA MEJIAS | ADDRESS ON FILE |
| MARIA ADAMES BORRERO | ADDRESS ON FILE |
| MARIA ADAMES VAZQUEZ | ADDRESS ON FILE |
| MARIA ADORNO APONTE | ADDRESS ON FILE |
| MARIA ADORNO CLEMENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA AGOSTO MARIA | ADDRESS ON FILE |
| MARIA AGUSTINA DIAZ | ADDRESS ON FILE |
| MARIA ALAMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALBA MERCADO | ADDRESS ON FILE |
| MARIA ALBERT DIAZ | ADDRESS ON FILE |
| MARIA ALBINO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALEMAN ASENCIO | ADDRESS ON FILE |
| MARIA ALEMANY ORTIZ | ADDRESS ON FILE |
| MARIA ALI RIVERA DIAZ | ADDRESS ON FILE |
| MARIA ALICEA LOPEZ | ADDRESS ON FILE |
| MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALLENDE BRAVO | ADDRESS ON FILE |
| MARIA ALMODOVAR ALICEA | ADDRESS ON FILE |
| MARIA ALMODOVAR MICHELLI | ADDRESS ON FILE |
| MARIA ALMODOVAR SISO | ADDRESS ON FILE |
| MARIA ALTRECHE LOPEZ | ADDRESS ON FILE |
| MARIA ALVARADO MARTINEZ | ADDRESS ON FILE |
| MARIA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ALVAREZ | ADDRESS ON FILE |
| MARIA ALVAREZ CRUZ | ADDRESS ON FILE |
| MARIA ALVAREZ DELGADO | ADDRESS ON FILE |
| MARIA ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARIA ALVAREZ MONTALVO | ADDRESS ON FILE |
| MARIA ALVAREZ SERRANO | ADDRESS ON FILE |
| MARIA AMADOR REYES | ADDRESS ON FILE |
| MARIA AMARO RODRIGUEZ | ADDRESS ON FILE |
| MARIA AMELIA RUIZ SOTO | ADDRESS ON FILE |
| MARIA AMEZQUITA COLON | ADDRESS ON FILE |
| MARIA AN LOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA ANDINO MOJICA | ADDRESS ON FILE |
| MARIA ANDINO ORTIZ | ADDRESS ON FILE |
| MARIA ANDUJAR ROSARIO | ADDRESS ON FILE |
| MARIA ANTONIA SANTOS LOPEZ | ADDRESS ON FILE |
| MARIA APONTE CINTRON | ADDRESS ON FILE |
| MARIA APONTE DELGADO | ADDRESS ON FILE |
| MARIA APONTE ROBLES | ADDRESS ON FILE |
| MARIA APONTE SANTINI | ADDRESS ON FILE |
| MARIA APONTE VD | ADDRESS ON FILE |
| MARIA APONTE VELEZ | ADDRESS ON FILE |
| MARIA ARBELO VD | ADDRESS ON FILE |
| MARIA ARCE JESUS | ADDRESS ON FILE |
| MARIA ARCE LOPEZ | ADDRESS ON FILE |
| MARIA ARCE TORRES | ADDRESS ON FILE |
| MARIA ARGUELLES VALDES | ADDRESS ON FILE |
| MARIA ARITMONT DE | ADDRESS ON FILE |
| MARIA ARMENDARIZ DUPREY | ADDRESS ON FILE |
| MARIA ARRAFAT COTTO | ADDRESS ON FILE |
| MARIA ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ARROYO GUTIERREZ | ADDRESS ON FILE |
| MARIA ARZOLA | ADDRESS ON FILE |
| MARIA ASENCIO SANJURJO | ADDRESS ON FILE |
| MARIA AVILES LORENZO | ADDRESS ON FILE |
| MARIA AVILES REYES | ADDRESS ON FILE |
| MARIA AVILES RIVERA | ADDRESS ON FILE |
| MARIA AYALA MUNOZ | ADDRESS ON FILE |
| MARIA AYALA RIVERA | ADDRESS ON FILE |
| MARIA AYALA RIVERA | ADDRESS ON FILE |
| MARIA AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIA AYBAR SANTANA | ADDRESS ON FILE |
| MARIA AYUSO RIVERA | ADDRESS ON FILE |
| MARIA B BENITEZ GAVILAN | ADDRESS ON FILE |
| MARIA B CALIZ SANTOS | ADDRESS ON FILE |
| MARIA B CANCEL TIRADO | ADDRESS ON FILE |
| MARIA B CARRASQUILLO MORALES | ADDRESS ON FILE |
| MARIA B COLON DE BONES | ADDRESS ON FILE |
| MARIA B DE PAZ RENTA | ADDRESS ON FILE |
| MARIA B DEL RIO PEREZ | ADDRESS ON FILE |
| MARIA B FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA B FIGUEROA ALAMO | ADDRESS ON FILE |
| MARIA B FUENTES ALVARADO | ADDRESS ON FILE |
| MARIA B GARCIA HOYOS | ADDRESS ON FILE |
| MARIA B GONZALEZ CORTES | ADDRESS ON FILE |
| MARIA B MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA B MEDINA ACEVEDO | ADDRESS ON FILE |
| MARIA B MELENDEZ ROSARIO | ADDRESS ON FILE |
| MARIA B MUNIZ IRIZARRY | ADDRESS ON FILE |
| MARIA B PEREZ MENDEZ | ADDRESS ON FILE |
| MARIA B PEREZ ROSA | ADDRESS ON FILE |
| MARIA B RIOS JIMENEZ | ADDRESS ON FILE |
| MARIA B RIVERA TORRES | ADDRESS ON FILE |
| MARIA B RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA B ROSA CARRION | ADDRESS ON FILE |
| MARIA B ROSA CARRION | ADDRESS ON FILE |
| MARIA B SANCHEZ VILLEGAS | ADDRESS ON FILE |
| MARIA B SERRANO PACHECO | ADDRESS ON FILE |
| MARIA B SOTO Y MANUEL CHAVEZ | ADDRESS ON FILE |
| MARIA B VDA | ADDRESS ON FILE |
| MARIA B VIDOT ARROYO | ADDRESS ON FILE |
| MARIA BABA CANTRES | ADDRESS ON FILE |
| MARIA BAEZ ALICEA | ADDRESS ON FILE |
| MARIA BAEZ COSME | ADDRESS ON FILE |
| MARIA BAEZ REYES | ADDRESS ON FILE |
| MARIA BAEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA BAEZ SOSTRE | ADDRESS ON FILE |
| MARIA BAHAMUNDI GARCIA | ADDRESS ON FILE |
| MARIA BALLATES DIAZ | ADDRESS ON FILE |
| MARIA BARRETO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA BARRETO PAGAN | ADDRESS ON FILE |
| MARIA BARRETO SOTO | ADDRESS ON FILE |
| MARIA BATISTA CASTILLO | ADDRESS ON FILE |
| MARIA BATISTA MARIN | ADDRESS ON FILE |
| MARIA BATISTA PICA | ADDRESS ON FILE |
| MARIA BAZIL PIMENTEL | ADDRESS ON FILE |
| MARIA BECERRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA BELTRAN BENITEZ | ADDRESS ON FILE |
| MARIA BELTRAN PELLICIER | ADDRESS ON FILE |
| MARIA BENABE RODRIGUEZ | ADDRESS ON FILE |
| MARIA BENITEZ NOVA | ADDRESS ON FILE |
| MARIA BENITEZ SANTOS | ADDRESS ON FILE |
| MARIA BERMUDEZ MALDONADO | ADDRESS ON FILE |
| MARIA BERMUDEZ PEREA | ADDRESS ON FILE |
| MARIA BERNABE ORTEGA | ADDRESS ON FILE |
| MARIA BERRIOS | ADDRESS ON FILE |
| MARIA BERRIOS COLON | ADDRESS ON FILE |
| MARIA BERRIOS DONES | ADDRESS ON FILE |
| MARIA BERRIOS RODZ | ADDRESS ON FILE |
| MARIA BERROCALES ALICEA | ADDRESS ON FILE |
| MARIA BETANCOURT | ADDRESS ON FILE |
| MARIA BEY DE RIVERA | ADDRESS ON FILE |
| MARIA BIRD CERRA | ADDRESS ON FILE |
| MARIA BIRD TORRES | ADDRESS ON FILE |
| MARIA BLANCO CESTERO | ADDRESS ON FILE |
| MARIA BLAS GOMEZ | ADDRESS ON FILE |
| MARIA BONANO AYALA | ADDRESS ON FILE |
| MARIA BORGOS DE DAVILA | ADDRESS ON FILE |
| MARIA BORGOS MARIA | ADDRESS ON FILE |
| MARIA BORRERO MUNIZ | ADDRESS ON FILE |
| MARIA BRAVO MORALES | ADDRESS ON FILE |
| MARIA BRUNILDA GARCIA TOMEI | ADDRESS ON FILE |
| MARIA BUCHANAN WILLIAM | ADDRESS ON FILE |
| MARIA BUJOSA ALICEA | ADDRESS ON FILE |
| MARIA BURGOS COIRA | ADDRESS ON FILE |
| MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA BURGOS SALDANA | ADDRESS ON FILE |
| MARIA C ACEVEDO RIESTRA | ADDRESS ON FILE |
| MARIA C ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C ALAGO GONZALEZ | ADDRESS ON FILE |
| MARIA C ALAMO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C ALICEA RAMOS | ADDRESS ON FILE |
| MARIA C ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| MARIA C ALONSO GAY | ADDRESS ON FILE |
| MARIA C AVILES MERCADO | ADDRESS ON FILE |
| MARIA C AYALA MARCANO | ADDRESS ON FILE |
| MARIA C AYALA OLIVENCIA | ADDRESS ON FILE |
| MARIA C AYMAT MALAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C BAEZ RIVERA | ADDRESS ON FILE |
| MARIA C BALDRICH RAMIREZ | ADDRESS ON FILE |
| MARIA C BALLESTER AGRAIT | ADDRESS ON FILE |
| MARIA C BALLESTER AGRAIT | ADDRESS ON FILE |
| MARIA C BARRETO ORTIZ | ADDRESS ON FILE |
| MARIA C BENITEZ NOYA | ADDRESS ON FILE |
| MARIA C BERIO CLAUDIO | ADDRESS ON FILE |
| MARIA C BERRIOS FLORES | ADDRESS ON FILE |
| MARIA C BIGIO PASTRANA | ADDRESS ON FILE |
| MARIA C BORRERO MUNIZ | ADDRESS ON FILE |
| MARIA C BRUNO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C BURGOS FERNANDEZ | ADDRESS ON FILE |
| MARIA C C AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C C ALVARADO LOPEZ | ADDRESS ON FILE |
| MARIA C C BAEZ IRIZARRY | ADDRESS ON FILE |
| MARIA C C BALDRICH RAMIREZ | ADDRESS ON FILE |
| MARIA C C CORDOVA GONZALEZ | ADDRESS ON FILE |
| MARIA C C CORREA PEREZ | ADDRESS ON FILE |
| MARIA C C CRUZ VAZQUEZ | ADDRESS ON FILE |
| MARIA C C CUMBA VAZQUEZ | ADDRESS ON FILE |
| MARIA C C DELGADO GONZALEZ | ADDRESS ON FILE |
| MARIA C C DOMENECH MUNOZ | ADDRESS ON FILE |
| MARIA C C HERNANDEZ ADORNO | ADDRESS ON FILE |
| MARIA C C LLANO ALMERIA | ADDRESS ON FILE |
| MARIA C C LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C C MARTINEZ TORRES | ADDRESS ON FILE |
| MARIA C C MOLINA SANTIAGO | ADDRESS ON FILE |
| MARIA C C MONTERO GONZALEZ | ADDRESS ON FILE |
| MARIA C C MONTERO OQUENDO | ADDRESS ON FILE |
| MARIA C C OTERO SANCHEZ | ADDRESS ON FILE |
| MARIA C C PINTO GOMEZ | ADDRESS ON FILE |
| MARIA C C QUINONES CALDERON | ADDRESS ON FILE |
| MARIA C C RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA C C RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| MARIA C C SEGARRA RIOS | ADDRESS ON FILE |
| MARIA C C SOLIS HERNANDEZ | ADDRESS ON FILE |
| MARIA C C TELLADO APONTE | ADDRESS ON FILE |
| MARIA C C VILA GONZALEZ | ADDRESS ON FILE |
| MARIA C CANCEL VDA | ADDRESS ON FILE |
| MARIA C CARDONA LUQUE | ADDRESS ON FILE |
| MARIA C CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| MARIA C CARRASQUILLO GUZMAN | ADDRESS ON FILE |
| MARIA C CASIANO DIAZ | ADDRESS ON FILE |
| MARIA C CENTENO MALDONADO | ADDRESS ON FILE |
| MARIA C CEPEDA RAMOS | ADDRESS ON FILE |
| MARIA C CHARDON ALMODOVAR | ADDRESS ON FILE |
| MARIA C CINTRON DIAZ | ADDRESS ON FILE |
| MARIA C CINTRON OCASIO | ADDRESS ON FILE |
| MARIA C COLON SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C CORCHADO PEREZ | ADDRESS ON FILE |
| MARIA C CORDOVA GONZALEZ | ADDRESS ON FILE |
| MARIA C COTTO CASILLAS | ADDRESS ON FILE |
| MARIA C COTTO RIVERA | ADDRESS ON FILE |
| MARIA C CRUZ FLORES | ADDRESS ON FILE |
| MARIA C CRUZ GUADALUPE | ADDRESS ON FILE |
| MARIA C CRUZ HUERTA | ADDRESS ON FILE |
| MARIA C CRUZ LOZANO | ADDRESS ON FILE |
| MARIA C CRUZ ORTEGA | ADDRESS ON FILE |
| MARIA C CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA C CRUZ REYES | ADDRESS ON FILE |
| MARIA C CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA C CUEVAS FIGUEROA | ADDRESS ON FILE |
| MARIA C CUMBA VAZQUEZ | ADDRESS ON FILE |
| MARIA C CURBELO VARGAS | ADDRESS ON FILE |
| MARIA C DAVILA PLANAS | ADDRESS ON FILE |
| MARIA C DECLET SANTIAGO | ADDRESS ON FILE |
| MARIA C DELGADO GONZALEZ | ADDRESS ON FILE |
| MARIA C DIANA ALICEA | ADDRESS ON FILE |
| MARIA C DIAZ | ADDRESS ON FILE |
| MARIA C DIAZ AVILES | ADDRESS ON FILE |
| MARIA C DIAZ RIVERA | ADDRESS ON FILE |
| MARIA C DOMENECH MUNOZ | ADDRESS ON FILE |
| MARIA C ESCALERA FERNANDEZ | ADDRESS ON FILE |
| MARIA C FALU VILLEGAS | ADDRESS ON FILE |
| MARIA C FARINACCI OLIVARIS | ADDRESS ON FILE |
| MARIA C FELICIANO | ADDRESS ON FILE |
| MARIA C FELIX MENDEZ | ADDRESS ON FILE |
| MARIA C FIGUEROA CONCEPCION | ADDRESS ON FILE |
| MARIA C FIGUEROA DE BORGES | ADDRESS ON FILE |
| MARIA C FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARIA C FIGUEROA MORALES | ADDRESS ON FILE |
| MARIA C FIGUEROA RIVERO | ADDRESS ON FILE |
| MARIA C GABRIEL GABRIEL | ADDRESS ON FILE |
| MARIA C GARAY MIRANDA | ADDRESS ON FILE |
| MARIA C GARCIA GARCIA | ADDRESS ON FILE |
| MARIA C GARCIA RIVERA | ADDRESS ON FILE |
| MARIA C GARCIA SANTANA | ADDRESS ON FILE |
| MARIA C GIL MADRID | ADDRESS ON FILE |
| MARIA C GONZALEZ ARROYO | ADDRESS ON FILE |
| MARIA C GONZALEZ CANALES | ADDRESS ON FILE |
| MARIA C GONZALEZ CANALES | ADDRESS ON FILE |
| MARIA C GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA C GONZALEZ GUERRIDO | ADDRESS ON FILE |
| MARIA C GONZALEZ MARCHESE | ADDRESS ON FILE |
| MARIA C GONZALEZ MESTRE | ADDRESS ON FILE |
| MARIA C GREGORI DE MARCHENA | ADDRESS ON FILE |
| MARIA C GUERRA JIMENEZ | ADDRESS ON FILE |
| MARIA C HANCE DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C HEALD | ADDRESS ON FILE |
| MARIA C HERNANDEZ ADORNO | ADDRESS ON FILE |
| MARIA C HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIA C JESUS VARGAS | ADDRESS ON FILE |
| MARIA C JIMENEZ BURGOS | ADDRESS ON FILE |
| MARIA C JORDAN | ADDRESS ON FILE |
| MARIA C JUSINO RIVERA | ADDRESS ON FILE |
| MARIA C KERCADO RAMOS | ADDRESS ON FILE |
| MARIA C LAY AGUAYO | ADDRESS ON FILE |
| MARIA C LEON GONZALEZ | ADDRESS ON FILE |
| MARIA C LOPEZ ESTADA | ADDRESS ON FILE |
| MARIA C LOPEZ FONTANEZ | ADDRESS ON FILE |
| MARIA C LOPEZ SANABRIA | ADDRESS ON FILE |
| MARIA C LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARIA C MALDONADO SANTIAGO | ADDRESS ON FILE |
| MARIA C MARINA DURAN | ADDRESS ON FILE |
| MARIA C MARTINEZ NIEVES | ADDRESS ON FILE |
| MARIA C MARTINEZ PARRILLA | ADDRESS ON FILE |
| MARIA C MEDINA ROSA | ADDRESS ON FILE |
| MARIA C MEDINA VARGAS | ADDRESS ON FILE |
| MARIA C MELENDEZ OTERO | ADDRESS ON FILE |
| MARIA C MELENDEZ PEREZ | ADDRESS ON FILE |
| MARIA C MENA IRIZARRY | ADDRESS ON FILE |
| MARIA C MERCADO DIAZ | ADDRESS ON FILE |
| MARIA C MERCADO DIAZ | ADDRESS ON FILE |
| MARIA C MONTALVO GAMEZ | ADDRESS ON FILE |
| MARIA C MORALES BOSCIO | ADDRESS ON FILE |
| MARIA C MORALES CORREA | ADDRESS ON FILE |
| MARIA C MORALES PADILLA | ADDRESS ON FILE |
| MARIA C MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA C MULLER ROSARIO | ADDRESS ON FILE |
| MARIA C MUNERA ROSA | ADDRESS ON FILE |
| MARIA C NAZARIO GIRAU | ADDRESS ON FILE |
| MARIA C NAZARIO PENA | ADDRESS ON FILE |
| MARIA C NIEVES ALICEA | ADDRESS ON FILE |
| MARIA C NIEVES AYALA | ADDRESS ON FILE |
| MARIA C NIEVES LARRY | ADDRESS ON FILE |
| MARIA C OLMO REYES | ADDRESS ON FILE |
| MARIA C ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARIA C ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA C OSORIO DE RIVERA | ADDRESS ON FILE |
| MARIA C OTERO SANCHEZ | ADDRESS ON FILE |
| MARIA C PACHECO ALCALA | ADDRESS ON FILE |
| MARIA C PAGAN COLLAZO | ADDRESS ON FILE |
| MARIA C PAGES MALDONADO | ADDRESS ON FILE |
| MARIA C PARRILLA ORTIZ | ADDRESS ON FILE |
| MARIA C PELLECIA ECHEVARRIA | ADDRESS ON FILE |
| MARIA C PEREZ DE RODRIGUEZ | ADDRESS ON FILE |
| MARIA C PEREZ RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C PIERLUISI URRUTIA | ADDRESS ON FILE |
| MARIA C PINTO GOMEZ | ADDRESS ON FILE |
| MARIA C PIZZINI JOURNET | ADDRESS ON FILE |
| MARIA C PIZZINI YOURNET | ADDRESS ON FILE |
| MARIA C PLAZA TORRES | ADDRESS ON FILE |
| MARIA C QUINONES BALDRICH | ADDRESS ON FILE |
| MARIA C RAMIREZ LIZARDI | ADDRESS ON FILE |
| MARIA C RAMIREZ RAMOS | ADDRESS ON FILE |
| MARIA C RAMOS COLON | ADDRESS ON FILE |
| MARIA C RAMOS SANTIAGO | ADDRESS ON FILE |
| MARIA C REYES COTTO | ADDRESS ON FILE |
| MARIA C RIVERA PEREZ | ADDRESS ON FILE |
| MARIA C RIVERA VALLES | ADDRESS ON FILE |
| MARIA C RIVERA VELEZ | ADDRESS ON FILE |
| MARIA C RIVERA VIDAL | ADDRESS ON FILE |
| MARIA C ROBLES | ADDRESS ON FILE |
| MARIA C ROBLES MORALES | ADDRESS ON FILE |
| MARIA C RODRIGUEZ ALFARO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ OLAN | ADDRESS ON FILE |
| MARIA C RODRIGUEZ OSORIO | ADDRESS ON FILE |
| MARIA C RODRIGUEZ PABON | ADDRESS ON FILE |
| MARIA C RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| MARIA C RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA C RODRIGUEZ TIZOL | ADDRESS ON FILE |
| MARIA C ROMAN ROMAN | ADDRESS ON FILE |
| MARIA C ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA C SAINZ DE LA MAZA DIAZ | ADDRESS ON FILE |
| MARIA C SANCHEZ ROSARIO | ADDRESS ON FILE |
| MARIA C SANTANA CRESPO | ADDRESS ON FILE |
| MARIA C SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA C SANTIAGO NIEVES | ADDRESS ON FILE |
| MARIA C SANTIAGO SANCHEZ | ADDRESS ON FILE |
| MARIA C SANZ MARTINEZ | ADDRESS ON FILE |
| MARIA C SERPA CORREA | ADDRESS ON FILE |
| MARIA C SERRANO REYES | ADDRESS ON FILE |
| MARIA C SIERRA NIEVES | ADDRESS ON FILE |
| MARIA C SILVA LOPEZ | ADDRESS ON FILE |
| MARIA C SOLER LLANILLO | ADDRESS ON FILE |
| MARIA C SOLIVAN COLON | ADDRESS ON FILE |
| MARIA C SOTO PEREZ | ADDRESS ON FILE |
| MARIA C SOTOMAYOR BERRIOS | ADDRESS ON FILE |
| MARIA C TELLADO GARCIA | ADDRESS ON FILE |
| MARIA C TORRES RIVERA | ADDRESS ON FILE |
| MARIA C TORRES RIVERA | ADDRESS ON FILE |
| MARIA C TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA C VALENTIN PEDAGRON | ADDRESS ON FILE |
| MARIA C VARGAS FONTANEZ | ADDRESS ON FILE |
| MARIA C VAZQUEZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA C VAZQUEZ OLMEDA | ADDRESS ON FILE |
| MARIA C VAZQUEZ SOTOMAYOR | ADDRESS ON FILE |
| MARIA C VDA | ADDRESS ON FILE |
| MARIA C VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA C VELEZ ROSARIO | ADDRESS ON FILE |
| MARIA C VERA NESSHEIM | ADDRESS ON FILE |
| MARIA C VERA VARGAS | ADDRESS ON FILE |
| MARIA C VERDEJO CASTRO | ADDRESS ON FILE |
| MARIA C VILLARRAGA VINASCO | ADDRESS ON FILE |
| MARIA C VIRELLA OCASIO | ADDRESS ON FILE |
| MARIA C YANGUAS JERONIMO | ADDRESS ON FILE |
| MARIA CABEZUDO DELGADO | ADDRESS ON FILE |
| MARIA CABRERA DIAZ | ADDRESS ON FILE |
| MARIA CABRERA MONTALVO | ADDRESS ON FILE |
| MARIA CALBETO VAILLANT | ADDRESS ON FILE |
| MARIA CALDERON AVILES | ADDRESS ON FILE |
| MARIA CAMPOS NECO | ADDRESS ON FILE |
| MARIA CAMPOS RAMOS | ADDRESS ON FILE |
| MARIA CANALES RAMOS | ADDRESS ON FILE |
| MARIA CANCEL NUNEZ | ADDRESS ON FILE |
| MARIA CANCEL QUINONES | ADDRESS ON FILE |
| MARIA CANCEL RIVERA | ADDRESS ON FILE |
| MARIA CANDELARIA COLON | ADDRESS ON FILE |
| MARIA CAPELLAS MARIA | ADDRESS ON FILE |
| MARIA CAPO | ADDRESS ON FILE |
| MARIA CARABALLO VELEZ | ADDRESS ON FILE |
| MARIA CARBANA PIRIS | ADDRESS ON FILE |
| MARIA CARDONA HERNANDEZ | ADDRESS ON FILE |
| MARIA CARDONA ORONA | ADDRESS ON FILE |
| MARIA CARIDE RUIZ | ADDRESS ON FILE |
| MARIA CARLOTA ALFARO | ADDRESS ON FILE |
| MARIA CARPENA FELICIANO | ADDRESS ON FILE |
| MARIA CARRASQUILLO LABOY | ADDRESS ON FILE |
| MARIA CARRASQUILLO PINET | ADDRESS ON FILE |
| MARIA CARRASQUILLO RAMIREZ | ADDRESS ON FILE |
| MARIA CARRASQUILLO SOSA | ADDRESS ON FILE |
| MARIA CARRERAS TORRADO | ADDRESS ON FILE |
| MARIA CARRERO | ADDRESS ON FILE |
| MARIA CARRILLO SANTIAGO | ADDRESS ON FILE |
| MARIA CARRION | ADDRESS ON FILE |
| MARIA CASANOVAS ORTIZ | ADDRESS ON FILE |
| MARIA CASAS | ADDRESS ON FILE |
| MARIA CASTAING VILA | ADDRESS ON FILE |
| MARIA CASTILLO LOPEZ | ADDRESS ON FILE |
| MARIA CASTILLO ORTIZ | ADDRESS ON FILE |
| MARIA CASTRO COUVERTIER | ADDRESS ON FILE |
| MARIA CASTRO MARQUEZ | ADDRESS ON FILE |
| MARIA CECILIO | ADDRESS ON FILE |
| MARIA CELESTE RIVERA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CENTENO NIEVES | ADDRESS ON FILE |
| MARIA CENTENO ROSARIO | ADDRESS ON FILE |
| MARIA CERRA MALDONADO | ADDRESS ON FILE |
| MARIA CHACON ALVAREZ | ADDRESS ON FILE |
| MARIA CHAPARRO FELICIANO | ADDRESS ON FILE |
| MARIA CHICLANA APONTE | ADDRESS ON FILE |
| MARIA CHICO VEGA | ADDRESS ON FILE |
| MARIA CIARES LINDERMAN | ADDRESS ON FILE |
| MARIA CINTRON GUZMAN | ADDRESS ON FILE |
| MARIA CINTRON JUSTINIANO | ADDRESS ON FILE |
| MARIA CINTRON VEGA | ADDRESS ON FILE |
| MARIA CIRILO SKERRET | ADDRESS ON FILE |
| MARIA CIRILO SKERRET | ADDRESS ON FILE |
| MARIA CLAUDIO RIOS | ADDRESS ON FILE |
| MARIA CLAVELL BERRIOS | ADDRESS ON FILE |
| MARIA CLEMENTE QUINONES CALDERON | ADDRESS ON FILE |
| MARIA COLLAZO DE MELENDEZ | ADDRESS ON FILE |
| MARIA COLLAZO MORALES | ADDRESS ON FILE |
| MARIA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| MARIA COLLAZO SUAREZ | ADDRESS ON FILE |
| MARIA COLON ARROYO | ADDRESS ON FILE |
| MARIA COLON CASTRO | ADDRESS ON FILE |
| MARIA COLON CASTRO | ADDRESS ON FILE |
| MARIA COLON COLON | ADDRESS ON FILE |
| MARIA COLON CORTIJO | ADDRESS ON FILE |
| MARIA COLON DIAZ | ADDRESS ON FILE |
| MARIA COLON NAVARRO | ADDRESS ON FILE |
| MARIA COLON ORTIZ | ADDRESS ON FILE |
| MARIA COLON ORTIZ | ADDRESS ON FILE |
| MARIA COLON SALCEDO | ADDRESS ON FILE |
| MARIA COLON SOTO | ADDRESS ON FILE |
| MARIA COLON VALLELLANES | ADDRESS ON FILE |
| MARIA COLON VALLELLANES | ADDRESS ON FILE |
| MARIA COLTON VDAVAZQUE | ADDRESS ON FILE |
| MARIA CONCEPCION MARTINEZ | ADDRESS ON FILE |
| MARIA CONTRERAS CAEZ | ADDRESS ON FILE |
| MARIA CORCINO CARLO | ADDRESS ON FILE |
| MARIA CORDERO | ADDRESS ON FILE |
| MARIA CORDERO DE JESUS | ADDRESS ON FILE |
| MARIA CORDERO RIVERA | ADDRESS ON FILE |
| MARIA CORDERO SANTIAGO | ADDRESS ON FILE |
| MARIA CORNIER QUINTANA | ADDRESS ON FILE |
| MARIA CORREA CARRION | ADDRESS ON FILE |
| MARIA CORTES FLORES | ADDRESS ON FILE |
| MARIA CORTES GARAY | ADDRESS ON FILE |
| MARIA CORTES GINES | ADDRESS ON FILE |
| MARIA CORTIJO CORREA | ADDRESS ON FILE |
| MARIA COSME MORALES | ADDRESS ON FILE |
| MARIA COTTO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA COTTO SANTANA | ADDRESS ON FILE |
| MARIA CRESPO BELTRAN | ADDRESS ON FILE |
| MARIA CRESPO CABAN | ADDRESS ON FILE |
| MARIA CRESPO MARTINEZ | ADDRESS ON FILE |
| MARIA CRESPO VEGA | ADDRESS ON FILE |
| MARIA CRUZ ALVIRA | ADDRESS ON FILE |
| MARIA CRUZ COLON | ADDRESS ON FILE |
| MARIA CRUZ DE PIZARRO | ADDRESS ON FILE |
| MARIA CRUZ GARCIA | ADDRESS ON FILE |
| MARIA CRUZ LOZADA | ADDRESS ON FILE |
| MARIA CRUZ NARVAEZ | ADDRESS ON FILE |
| MARIA CRUZ TRINIDAD | ADDRESS ON FILE |
| MARIA CRUZADO MAISONET | ADDRESS ON FILE |
| MARIA CUADRADO DAVILA | ADDRESS ON FILE |
| MARIA CUADRADO NIEVES | ADDRESS ON FILE |
| MARIA CUBERO VALLE | ADDRESS ON FILE |
| MARIA CURBELO GONZALEZ | ADDRESS ON FILE |
| MARIA D ALAMO CUEVAS | ADDRESS ON FILE |
| MARIA D ALEJANDRINO PIZARRO | ADDRESS ON FILE |
| MARIA D APONTE GALARZA | ADDRESS ON FILE |
| MARIA D ARROYO CRUZ | ADDRESS ON FILE |
| MARIA D ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARIA D AVILES COLON | ADDRESS ON FILE |
| MARIA D AVILES COLON | ADDRESS ON FILE |
| MARIA D AYALA DE CANDAL | ADDRESS ON FILE |
| MARIA D AYALA DIAZ | ADDRESS ON FILE |
| MARIA D AYALA FIGUEROA | ADDRESS ON FILE |
| MARIA D AYALA MARQUEZ | ADDRESS ON FILE |
| MARIA D AYALA VDA MERCADO | ADDRESS ON FILE |
| MARIA D BENITEZ ORTIZ | ADDRESS ON FILE |
| MARIA D BERDECIA AYALA | ADDRESS ON FILE |
| MARIA D BERRIOS LOPEZ | ADDRESS ON FILE |
| MARIA D BORGES MARTINEZ | ADDRESS ON FILE |
| MARIA D BORGES MAYSONET | ADDRESS ON FILE |
| MARIA D BURGOS | ADDRESS ON FILE |
| MARIA D CABILLA PAOLI | ADDRESS ON FILE |
| MARIA D CAMACHO TORRES | ADDRESS ON FILE |
| MARIA D CANDELARIA MOYA | ADDRESS ON FILE |
| MARIA D CARDONA RIOS | ADDRESS ON FILE |
| MARIA D CARMO CASTRO | ADDRESS ON FILE |
| MARIA D CARRERO RUIZ | ADDRESS ON FILE |
| MARIA D CARTAGENA COLON | ADDRESS ON FILE |
| MARIA D CASTRO IZQUIERD | ADDRESS ON FILE |
| MARIA D CDEL VALLE | ADDRESS ON FILE |
| MARIA D CEBALLOS MOLINA | ADDRESS ON FILE |
| MARIA D COLOMER MONTES | ADDRESS ON FILE |
| MARIA D COLON GOMEZ | ADDRESS ON FILE |
| MARIA D COLON RIVERA | ADDRESS ON FILE |
| MARIA D CORREA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D CPEREZ FIGUE | ADDRESS ON FILE |
| MARIA D CRUZ GONZALEZ | ADDRESS ON FILE |
| MARIA D CSIACA MARIA | ADDRESS ON FILE |
| MARIA D D ANTONGIORGI MARIA | ADDRESS ON FILE |
| MARIA D D ARROYO CRUZ | ADDRESS ON FILE |
| MARIA D D AYALA DIAZ | ADDRESS ON FILE |
| MARIA D D AYALA GOMEZ | ADDRESS ON FILE |
| MARIA D D AYALA VDA | ADDRESS ON FILE |
| MARIA D D BATISTA CORREA | ADDRESS ON FILE |
| MARIA D D CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D D CSANTIAGO MARIA | ADDRESS ON FILE |
| MARIA D D ESPINO IGLESIA | ADDRESS ON FILE |
| MARIA D D GONZALEZ MARIA | ADDRESS ON FILE |
| MARIA D D GORRITZ ESQUILIN | ADDRESS ON FILE |
| MARIA D D LARA GUTIERREZ | ADDRESS ON FILE |
| MARIA D D LOS ACALDERON | ADDRESS ON FILE |
| MARIA D D MARRERO TORRES | ADDRESS ON FILE |
| MARIA D D MARTINEZ AGOSTO | ADDRESS ON FILE |
| MARIA D D MATOS QUINONES | ADDRESS ON FILE |
| MARIA D D MIRANDA ESCOBAR | ADDRESS ON FILE |
| MARIA D D MONTALVO CAMPOS | ADDRESS ON FILE |
| MARIA D D NIETO SCHMIDT | ADDRESS ON FILE |
| MARIA D D ORTIZ MARIA | ADDRESS ON FILE |
| MARIA D D OYOLA CARRASQUILLO | ADDRESS ON FILE |
| MARIA D D RENTAS MUNOZ | ADDRESS ON FILE |
| MARIA D D RIVERA MARIA | ADDRESS ON FILE |
| MARIA D D ROBLES MARTINEZ | ADDRESS ON FILE |
| MARIA D D RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIA D D SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA D D SANTIAGO DELGADO | ADDRESS ON FILE |
| MARIA D D SANTIAGO TORRE | ADDRESS ON FILE |
| MARIA D DELGADO PEREZ | ADDRESS ON FILE |
| MARIA D ERAZO PEREZ | ADDRESS ON FILE |
| MARIA D ESPINO IGLESIA | ADDRESS ON FILE |
| MARIA D ESTERAS DELGADO | ADDRESS ON FILE |
| MARIA D FERNANDEZ MENA | ADDRESS ON FILE |
| MARIA D FIGUEROA CRUZ | ADDRESS ON FILE |
| MARIA D FIGUEROA SANTOS | ADDRESS ON FILE |
| MARIA D FLORES CARABALLO | ADDRESS ON FILE |
| MARIA D FLORES RODRIGUEZ | ADDRESS ON FILE |
| MARIA D FONTANEZ | ADDRESS ON FILE |
| MARIA D FRED GOMEZ | ADDRESS ON FILE |
| MARIA D GARCIA CRUZ | ADDRESS ON FILE |
| MARIA D GARCIA PLAZA | ADDRESS ON FILE |
| MARIA D GARCIA ROSADO | ADDRESS ON FILE |
| MARIA D GONZALEZ APONTE | ADDRESS ON FILE |
| MARIA D GONZALEZ CARRASCO | ADDRESS ON FILE |
| MARIA D GONZALEZ COSTOSO | ADDRESS ON FILE |
| MARIA D GONZALEZ NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D GONZALEZ NOLLA | ADDRESS ON FILE |
| MARIA D GONZALEZ ORTIZ | ADDRESS ON FILE |
| MARIA D GONZALEZ OTANO | ADDRESS ON FILE |
| MARIA D GONZALEZ QUINTANA | ADDRESS ON FILE |
| MARIA D GONZALEZ TORO | ADDRESS ON FILE |
| MARIA D GONZALEZ TORRES | ADDRESS ON FILE |
| MARIA D GONZALEZ VDATORRES | ADDRESS ON FILE |
| MARIA D GORRITZ ESQUILIN | ADDRESS ON FILE |
| MARIA D GUTIERREZ APONTE | ADDRESS ON FILE |
| MARIA D GUTIERREZ RIOS | ADDRESS ON FILE |
| MARIA D HERNANDEZ CAMACHO | ADDRESS ON FILE |
| MARIA D HERNANDEZ GOMEZ | ADDRESS ON FILE |
| MARIA D HERNANDEZ RODZ | ADDRESS ON FILE |
| MARIA D JIMENEZ MORALES | ADDRESS ON FILE |
| MARIA D JUARBE GONZALEZ | ADDRESS ON FILE |
| MARIA D LAUREANO ROSA | ADDRESS ON FILE |
| MARIA D LEBRON | ADDRESS ON FILE |
| MARIA D LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D LOS A VIGO CANDELA | ADDRESS ON FILE |
| MARIA D LOZADA MARTINEZ | ADDRESS ON FILE |
| MARIA D MARIN MORALES | ADDRESS ON FILE |
| MARIA D MARQUEZ SIERRA | ADDRESS ON FILE |
| MARIA D MARTI TORRES | ADDRESS ON FILE |
| MARIA D MARTINEZ CRUZ | ADDRESS ON FILE |
| MARIA D MARTIZ ECHEVARRA | ADDRESS ON FILE |
| MARIA D MATOS QUINONEZ | ADDRESS ON FILE |
| MARIA D MATTA RAMOS | ADDRESS ON FILE |
| MARIA D MEDINA SOTO | ADDRESS ON FILE |
| MARIA D MIRANDA TIRADO | ADDRESS ON FILE |
| MARIA D MOLINA CARTAGENA | ADDRESS ON FILE |
| MARIA D MONTALVO CAMPOS | ADDRESS ON FILE |
| MARIA D MONTANEZ OQUENDO | ADDRESS ON FILE |
| MARIA D MORALES ALEMAN | ADDRESS ON FILE |
| MARIA D MORALES CINTRON | ADDRESS ON FILE |
| MARIA D MORALES LUGO | ADDRESS ON FILE |
| MARIA D MORELL AGRINSONI | ADDRESS ON FILE |
| MARIA D MUNIZ FRED | ADDRESS ON FILE |
| MARIA D OLIVER CAMPOS | ADDRESS ON FILE |
| MARIA D OLIVO PEREZ | ADDRESS ON FILE |
| MARIA D ORTIZ ZAYAS | ADDRESS ON FILE |
| MARIA D OYOLA CARRASQUILLO | ADDRESS ON FILE |
| MARIA D PADILLA TORRES | ADDRESS ON FILE |
| MARIA D PALOU MARCANO | ADDRESS ON FILE |
| MARIA D PENALBERT ROSA | ADDRESS ON FILE |
| MARIA D PEREZ GARCIA | ADDRESS ON FILE |
| MARIA D PEREZ GAUD | ADDRESS ON FILE |
| MARIA D PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA D PEREZ MONTANEZ | ADDRESS ON FILE |
| MARIA D PEREZ ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D PIZARRO CIRINO | ADDRESS ON FILE |
| MARIA D POMALES MENDOZA | ADDRESS ON FILE |
| MARIA D QUINONES CAMACHO | ADDRESS ON FILE |
| MARIA D RAMOS DE GARCIA | ADDRESS ON FILE |
| MARIA D RAMOS ORTIZ | ADDRESS ON FILE |
| MARIA D REYES NUNEZ | ADDRESS ON FILE |
| MARIA D RIOS ROMERO | ADDRESS ON FILE |
| MARIA D RIVERA ALICEA | ADDRESS ON FILE |
| MARIA D RIVERA CARTAGENA | ADDRESS ON FILE |
| MARIA D RIVERA CASANOVA | ADDRESS ON FILE |
| MARIA D RIVERA DAVILA | ADDRESS ON FILE |
| MARIA D RIVERA IRIZARRY | ADDRESS ON FILE |
| MARIA D RIVERA MILANO | ADDRESS ON FILE |
| MARIA D RIVERA MOURE | ADDRESS ON FILE |
| MARIA D RIVERA ORENGO | ADDRESS ON FILE |
| MARIA D RIVERA OROZCO | ADDRESS ON FILE |
| MARIA D RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA D RIVERA ROSARIO | ADDRESS ON FILE |
| MARIA D RIVERA SURO | ADDRESS ON FILE |
| MARIA D ROBLES MARTINEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARIA D RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIA D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ OTANO | ADDRESS ON FILE |
| MARIA D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIA D RODRIGUEZ PONCE | ADDRESS ON FILE |
| MARIA D RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA D RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA D ROJAS HERNANDEZ | ADDRESS ON FILE |
| MARIA D ROJAS MEDINA | ADDRESS ON FILE |
| MARIA D ROLON PABON | ADDRESS ON FILE |
| MARIA D ROSARIO ROSADO | ADDRESS ON FILE |
| MARIA D RUIZ VEGA | ADDRESS ON FILE |
| MARIA D RULLAN BIDOT | ADDRESS ON FILE |
| MARIA D SALAS SOLANO | ADDRESS ON FILE |
| MARIA D SALCEDO CORA | ADDRESS ON FILE |
| MARIA D SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA D SANCHEZ MARRERO | ADDRESS ON FILE |
| MARIA D SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA D SANCHEZ SABATER | ADDRESS ON FILE |
| MARIA D SANTAELLA BATISTA | ADDRESS ON FILE |
| MARIA D SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARIA D SANTIAGO CORUJO | ADDRESS ON FILE |
| MARIA D SANTIAGO LA TORRE | ADDRESS ON FILE |
| MARIA D SANTOS BURGADO | ADDRESS ON FILE |
| MARIA D SEGARRA PAGAN | ADDRESS ON FILE |
| MARIA D SEPULVEDA SANTOS | ADDRESS ON FILE |
| MARIA D SERRANO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA D SIERRA FLORES | ADDRESS ON FILE |
| MARIA D TORRES AYALA | ADDRESS ON FILE |
| MARIA D TORRES HERNANDEZ | ADDRESS ON FILE |
| MARIA D TORRES MARQUEZ | ADDRESS ON FILE |
| MARIA D TORRES VELEZ | ADDRESS ON FILE |
| MARIA D TOSADO OSUNA | ADDRESS ON FILE |
| MARIA D VARGAS OLIVENCIA | ADDRESS ON FILE |
| MARIA D VAZQUEZ OTERO | ADDRESS ON FILE |
| MARIA D VEGA GODEN | ADDRESS ON FILE |
| MARIA D VEGA MONTANEZ | ADDRESS ON FILE |
| MARIA D VEGA NIEVES | ADDRESS ON FILE |
| MARIA D VEGA OLIVERAS | ADDRESS ON FILE |
| MARIA D VEGA RAMOS | ADDRESS ON FILE |
| MARIA D VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D VELEZ COLON | ADDRESS ON FILE |
| MARIA D VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA D VERA SOTO | ADDRESS ON FILE |
| MARIA D VIGO ROSARIO | ADDRESS ON FILE |
| MARIA D ZAYAS | ADDRESS ON FILE |
| MARIA DAVILA BAEZ | ADDRESS ON FILE |
| MARIA DAVILA DAVILA | ADDRESS ON FILE |
| MARIA DAVILA ROJAS | ADDRESS ON FILE |
| MARIA DAVILA SANTANA | ADDRESS ON FILE |
| MARIA DE CASTRO CAMEJO | ADDRESS ON FILE |
| MARIA DE CRUZ CARDONA | ADDRESS ON FILE |
| MARIA DE J ANDINO DE GONZALEZ | ADDRESS ON FILE |
| MARIA DE J AVILES MARRERO | ADDRESS ON FILE |
| MARIA DE J FELICIANO VEGA | ADDRESS ON FILE |
| MARIA DE J GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE J LOPEZ CARRION | ADDRESS ON FILE |
| MARIA DE J NIEVES FIGUEROA | ADDRESS ON FILE |
| MARIA DE J OCASIO BETANCOURT | ADDRESS ON FILE |
| MARIA DE J RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIA DE JESUS BLANCO | ADDRESS ON FILE |
| MARIA DE JESUS MALDONADO | ADDRESS ON FILE |
| MARIA DE JESUS MERCADO | ADDRESS ON FILE |
| MARIA DE JESUS RAMOS | ADDRESS ON FILE |
| MARIA DE JESUS VAZQUEZ | ADDRESS ON FILE |
| MARIA DE L A ALBERT SAURI | ADDRESS ON FILE |
| MARIA DE L A SILVA SANCHEZ | ADDRESS ON FILE |
| MARIA DE L ABELLA GARCIA | ADDRESS ON FILE |
| MARIA DE L ABREU FALU | ADDRESS ON FILE |
| MARIA DE L BECERRIL MERCADO | ADDRESS ON FILE |
| MARIA DE L CARTAGENA FUENTES | ADDRESS ON FILE |
| MARIA DE L CASTELLANOS | ADDRESS ON FILE |
| MARIA DE L COLON RAMOS | ADDRESS ON FILE |
| MARIA DE L DAVILA BARRETO | ADDRESS ON FILE |
| MARIA DE L DIAZ GONZALEZ | ADDRESS ON FILE |
| MARIA DE L DIAZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA DE L DIAZ JORGE | ADDRESS ON FILE |
| MARIA DE L FLORES VAZQUEZ | ADDRESS ON FILE |
| MARIA DE L FRADERA CORA | ADDRESS ON FILE |
| MARIA DE L GOMEZ DE JESUS | ADDRESS ON FILE |
| MARIA DE L HERNANDEZ SANTANA | ADDRESS ON FILE |
| MARIA DE L IRIZARRY CAMACHO | ADDRESS ON FILE |
| MARIA DE L LABOY REYES | ADDRESS ON FILE |
| MARIA DE L MARRERO CONCEPCION | ADDRESS ON FILE |
| MARIA DE L MARTINEZ ALVARADO | ADDRESS ON FILE |
| MARIA DE L MERCED | ADDRESS ON FILE |
| MARIA DE L MERCED SANCHEZ | ADDRESS ON FILE |
| MARIA DE L MORALES DE JESUS | ADDRESS ON FILE |
| MARIA DE L ORTIZ CARRO | ADDRESS ON FILE |
| MARIA DE L ORTIZ MEDINA | ADDRESS ON FILE |
| MARIA DE L ORTIZ MILLAN | ADDRESS ON FILE |
| MARIA DE L PAGAN MIRANDA | ADDRESS ON FILE |
| MARIA DE L QUIONES RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE L RIVERA DELGADO | ADDRESS ON FILE |
| MARIA DE L RIVERA DIAZ | ADDRESS ON FILE |
| MARIA DE L RIVERA NEGRON | ADDRESS ON FILE |
| MARIA DE L RIVERA PEREZ | ADDRESS ON FILE |
| MARIA DE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE L RODRIGUEZ VALLEDOR | ADDRESS ON FILE |
| MARIA DE L ROLON ORTIZ | ADDRESS ON FILE |
| MARIA DE L ROSADO MORALES | ADDRESS ON FILE |
| MARIA DE L SALCEDO LOPEZ | ADDRESS ON FILE |
| MARIA DE L SANCHEZ ANDREU | ADDRESS ON FILE |
| MARIA DE L SOTO MODESTI | ADDRESS ON FILE |
| MARIA DE L TEJEDOR LEON | ADDRESS ON FILE |
| MARIA DE L TORRES MORALES | ADDRESS ON FILE |
| MARIA DE L VEGA ALVARADO | ADDRESS ON FILE |
| MARIA DE LA AYALA FUENTES | ADDRESS ON FILE |
| MARIA DE LA GRASA ZUBELDIA | ADDRESS ON FILE |
| MARIA DE LA M VELEZ VELEZ | ADDRESS ON FILE |
| MARIA DE LA PAZ BORIA DELGADO | ADDRESS ON FILE |
| MARIA DE LA PAZ ORTIZ CRUZ | ADDRESS ON FILE |
| MARIA DE LA ROSA PEREZ | ADDRESS ON FILE |
| MARIA DE LA S GRASA ZUBELDIA | ADDRESS ON FILE |
| MARIA DE LEON MOYET | ADDRESS ON FILE |
| MARIA DE LO A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A A MARRERO DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A ABREU RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A ALBINO MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A ATILES CRESPO | ADDRESS ON FILE |
| MARIA DE LOS A BERRIOS VALENTIN | ADDRESS ON FILE |
| MARIA DE LOS A CABAN | ADDRESS ON FILE |
| MARIA DE LOS A CAMACHO ANDINO | ADDRESS ON FILE |
| MARIA DE LOS A CARRILLO VAZQUEZ | ADDRESS ON FILE |
| MARIA DE LOS A CASIANO PICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS A CASTRO ISAAC | ADDRESS ON FILE |
| MARIA DE LOS A CLAVELL BERRIOS | ADDRESS ON FILE |
| MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A CORCHADO | ADDRESS ON FILE |
| MARIA DE LOS A CORREA CORCINO | ADDRESS ON FILE |
| MARIA DE LOS A CORTES RAMOS | ADDRESS ON FILE |
| MARIA DE LOS A CORTES RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A CRUZ ROMAN | ADDRESS ON FILE |
| MARIA DE LOS A CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA DE LOS A DAVILA PLAZA | ADDRESS ON FILE |
| MARIA DE LOS A DE JESUS MIRANDA | ADDRESS ON FILE |
| MARIA DE LOS A DE LEON GONZALEZ | ADDRESS ON FILE |
| MARIA DE LOS A DESCARTES CORREA | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ QUINONES | ADDRESS ON FILE |
| MARIA DE LOS A DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A ESCALERA | ADDRESS ON FILE |
| MARIA DE LOS A GARCIA | ADDRESS ON FILE |
| MARIA DE LOS A GARCIA ALVAREZ | ADDRESS ON FILE |
| MARIA DE LOS A GARCIA MARIA | ADDRESS ON FILE |
| MARIA DE LOS A HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ OQUENDO | ADDRESS ON FILE |
| MARIA DE LOS A LOPEZ SOTO | ADDRESS ON FILE |
| MARIA DE LOS A LUGO SOTO | ADDRESS ON FILE |
| MARIA DE LOS A MADERA SANTOS | ADDRESS ON FILE |
| MARIA DE LOS A MATOS ALVARADO | ADDRESS ON FILE |
| MARIA DE LOS A MATTEI MONTANO | ADDRESS ON FILE |
| MARIA DE LOS A MELENDEZ MEDINA | ADDRESS ON FILE |
| MARIA DE LOS A MORALES MILLAN | ADDRESS ON FILE |
| MARIA DE LOS A MORALES VALDERRAMA | ADDRESS ON FILE |
| MARIA DE LOS A MORENO RIVAS | ADDRESS ON FILE |
| MARIA DE LOS A MOYA MENDEZ | ADDRESS ON FILE |
| MARIA DE LOS A OLIVERAS SERRANO | ADDRESS ON FILE |
| MARIA DE LOS A OLMO ACEVEDO | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ CRUZ | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ LUACES | ADDRESS ON FILE |
| MARIA DE LOS A ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A PEREZ DELIZ | ADDRESS ON FILE |
| MARIA DE LOS A PEREZ ROSA | ADDRESS ON FILE |
| MARIA DE LOS A PIRIS GRAU | ADDRESS ON FILE |
| MARIA DE LOS A QUILES ALVES | ADDRESS ON FILE |
| MARIA DE LOS A QUINONES NEGRON | ADDRESS ON FILE |
| MARIA DE LOS A RIOS RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A RIOS VELLON | ADDRESS ON FILE |
| MARIA DE LOS A RIVAS RIVERA | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA CABRERA | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA CARTAGENA | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA DIAZ | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA MERCED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS A RIVERA NIEVES | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ DOMENECH | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ DUPREY | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| MARIA DE LOS A ROJAS RIOS | ADDRESS ON FILE |
| MARIA DE LOS A ROVIRA BLONDET | ADDRESS ON FILE |
| MARIA DE LOS A SANCHEZ | ADDRESS ON FILE |
| MARIA DE LOS A SANCHEZ GARCIA | ADDRESS ON FILE |
| MARIA DE LOS A SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIA DE LOS A SANTIAGO RAMOS | ADDRESS ON FILE |
| MARIA DE LOS A SANTOS ROSA | ADDRESS ON FILE |
| MARIA DE LOS A SIERRA SANCHEZ | ADDRESS ON FILE |
| MARIA DE LOS A SOSA PADRO | ADDRESS ON FILE |
| MARIA DE LOS A SOTO MALAVE | ADDRESS ON FILE |
| MARIA DE LOS A SOTO PEREZ | ADDRESS ON FILE |
| MARIA DE LOS A SUERO MARTINEZ | ADDRESS ON FILE |
| MARIA DE LOS A TORRES OCASIO | ADDRESS ON FILE |
| MARIA DE LOS A TORRES TORRES | ADDRESS ON FILE |
| MARIA DE LOS A TRIGO CASTILLO | ADDRESS ON FILE |
| MARIA DE LOS A VALENTIN GONZALEZ | ADDRESS ON FILE |
| MARIA DE LOS A VALLE CORREA | ADDRESS ON FILE |
| MARIA DE LOS A VICENTE MOJICA | ADDRESS ON FILE |
| MARIA DE LOS A VIERA APONTE | ADDRESS ON FILE |
| MARIA DE LOS ALVAREZ OLMEDA | ADDRESS ON FILE |
| MARIA DE LOS ANGELE CORREA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES ALVES RUIZ | ADDRESS ON FILE |
| MARIA DE LOS ANGELES BAEZ RIVERA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES DE JESUS PADILLA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES DIAZ | ADDRESS ON FILE |
| MARIA DE LOS ANGELES GOMEZ | ADDRESS ON FILE |
| MARIA DE LOS ANGELES ILARRAZA ROBLES | ADDRESS ON FILE |
| MARIA DE LOS ANGELES IRIZARRY GARCIA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES L ENCARNACION SIACA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES L GRACIA RIVERA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES MATEO GARCIA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES PACHECO SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS ANGELES PROSPERO ANDINO | ADDRESS ON FILE |
| MARIA DE LOS ANGELES RAMOS | ADDRESS ON FILE |
| MARIA DE LOS ANGELES RIVERA OLIVERA | ADDRESS ON FILE |
| MARIA DE LOS ANGELES RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA DE LOS ANGELES VAZQUEZ PAGAN | ADDRESS ON FILE |
| MARIA DE LOS M BALINAS VAZQUEZ | ADDRESS ON FILE |
| MARIA DE LOS MARTINEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS NAVARRO RUIZ | ADDRESS ON FILE |
| MARIA DE LOS R MALAVE CARTAGENA | ADDRESS ON FILE |
| MARIA DE LOS SANTOS PEREZ | ADDRESS ON FILE |
| MARIA DE LOS TORRES BELLO | ADDRESS ON FILE |
| MARIA DE LOS ZAYAS OROZCO | ADDRESS ON FILE |
| MARIA DE LOSA RAMIREZ ALVARADO | ADDRESS ON FILE |
| MARIA DE LOURDES COLON PEREZ | ADDRESS ON FILE |
| MARIA DE LOURDES CONDE FLORES | ADDRESS ON FILE |
| MARIA DE LOURDES FIGUEROA RAMIREZ | ADDRESS ON FILE |
| MARIA DE LOURDES GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARIA DE LOURDES JORGE CATALA | ADDRESS ON FILE |
| MARIA DE LOURDES MATOS RIVERA | ADDRESS ON FILE |
| MARIA DE LOURDES ORTIZ RAMOS | ADDRESS ON FILE |
| MARIA DE LOURDES RIOS ESCOBAR | ADDRESS ON FILE |
| MARIA DE LOURDES SOTO GARCIA | ADDRESS ON FILE |
| MARIA DE LOURDESSANTIAGO CARABALLO | ADDRESS ON FILE |
| MARIA DE MARTINEZ | ADDRESS ON FILE |
| MARIA DE MERCADO JIMENEZ | ADDRESS ON FILE |
| MARIA DE RODRIGUEZ ALDEA | ADDRESS ON FILE |
| MARIA DECLET GUZMAN | ADDRESS ON FILE |
| MARIA DEJ DELGADO LOPEZ | ADDRESS ON FILE |
| MARIA DEL A RANGEL GONZALEZ | ADDRESS ON FILE |
| MARIA DEL AGRELOT VILA | ADDRESS ON FILE |
| MARIA DEL AMADOR SAAVEDRA | ADDRESS ON FILE |
| MARIA DEL C A DETRES COLLAZO | ADDRESS ON FILE |
| MARIA DEL C ACABEO SEMIDEY | ADDRESS ON FILE |
| MARIA DEL C ACEVEDO ROMAN | ADDRESS ON FILE |
| MARIA DEL C ACOSTA MEDINA | ADDRESS ON FILE |
| MARIA DEL C ACOSTA ORTIZ | ADDRESS ON FILE |
| MARIA DEL C AGOSTO VALDES | ADDRESS ON FILE |
| MARIA DEL C ALDARONDO OCASIO | ADDRESS ON FILE |
| MARIA DEL C ALVARADO PACHECO | ADDRESS ON FILE |
| MARIA DEL C ALVAREZ DIAZ | ADDRESS ON FILE |
| MARIA DEL C ALVAREZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C ANDINO RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C ANGULO SUAREZ | ADDRESS ON FILE |
| MARIA DEL C ARROYO MENDEZ | ADDRESS ON FILE |
| MARIA DEL C ARROYO PANTOJA | ADDRESS ON FILE |
| MARIA DEL C ARROYO VIVES | ADDRESS ON FILE |
| MARIA DEL C AULET MALDONADO | ADDRESS ON FILE |
| MARIA DEL C AVILES MOLINA | ADDRESS ON FILE |
| MARIA DEL C BALAGUER BARRERO | ADDRESS ON FILE |
| MARIA DEL C BALBUENA | ADDRESS ON FILE |
| MARIA DEL C BERRIOS CABRERA | ADDRESS ON FILE |
| MARIA DEL C BLANCO PENAS | ADDRESS ON FILE |
| MARIA DEL C BLASSINO | ADDRESS ON FILE |
| MARIA DEL C BRETANA SANTA | ADDRESS ON FILE |
| MARIA DEL C BURGOS ROSARIO | ADDRESS ON FILE |
| MARIA DEL C C QUINTANA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C CABAN HNDEZ | ADDRESS ON FILE |
| MARIA DEL C CALO PEREZ | ADDRESS ON FILE |
| MARIA DEL C CAMIS DIAZ | ADDRESS ON FILE |
| MARIA DEL C CARDONA PANTOJA | ADDRESS ON FILE |
| MARIA DEL C CASTILLO CASTRO | ADDRESS ON FILE |
| MARIA DEL C CASTILLO ROSAD | ADDRESS ON FILE |
| MARIA DEL C CEDENO SANTIAGO | ADDRESS ON FILE |
| MARIA DEL C CHAPARRO CHAPARRO | ADDRESS ON FILE |
| MARIA DEL C CINTRON DILAN | ADDRESS ON FILE |
| MARIA DEL C COLLAZO MORALES | ADDRESS ON FILE |
| MARIA DEL C COLON ALTIERI | ADDRESS ON FILE |
| MARIA DEL C COLON COLON | ADDRESS ON FILE |
| MARIA DEL C COLON LUGO | ADDRESS ON FILE |
| MARIA DEL C COLON ORTIZ | ADDRESS ON FILE |
| MARIA DEL C COLON ORTIZ | ADDRESS ON FILE |
| MARIA DEL C COLON RIVERA | ADDRESS ON FILE |
| MARIA DEL C CORA TIRADO | ADDRESS ON FILE |
| MARIA DEL C CORDERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C COTTO LEBRON | ADDRESS ON FILE |
| MARIA DEL C CRUZ GUZMAN | ADDRESS ON FILE |
| MARIA DEL C CRUZ LEBRON | ADDRESS ON FILE |
| MARIA DEL C CRUZ MORALES | ADDRESS ON FILE |
| MARIA DEL C CRUZ OLIVERAS | ADDRESS ON FILE |
| MARIA DEL C CRUZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C CUADRADO TORRES | ADDRESS ON FILE |
| MARIA DEL C CUBERO ROLDAN | ADDRESS ON FILE |
| MARIA DEL C CURBELO ACEVEDO | ADDRESS ON FILE |
| MARIA DEL C DAVILA RIVERA | ADDRESS ON FILE |
| MARIA DEL C DE JESUS PADILLA | ADDRESS ON FILE |
| MARIA DEL C DE LEON MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C DELGADO DELGADO | ADDRESS ON FILE |
| MARIA DEL C DIAZ ACEVEDO | ADDRESS ON FILE |
| MARIA DEL C DIAZ COLON | ADDRESS ON FILE |
| MARIA DEL C DIAZ DELGADO | ADDRESS ON FILE |
| MARIA DEL C ECHEVARRIA BEZA | ADDRESS ON FILE |
| MARIA DEL C F ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARIA DEL C FELICIANO COLON | ADDRESS ON FILE |
| MARIA DEL C FELIX GARCIA | ADDRESS ON FILE |
| MARIA DEL C FERRER RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARIA DEL C GALARCE FOURNIER | ADDRESS ON FILE |
| MARIA DEL C GANDIA LUGO | ADDRESS ON FILE |
| MARIA DEL C GARCIA BENITEZ | ADDRESS ON FILE |
| MARIA DEL C GARCIA CRUZ | ADDRESS ON FILE |
| MARIA DEL C GARCIA PABON | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ APONTE | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARIA DEL C GONZALEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIA DEL C HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C HUERTAS COLON | ADDRESS ON FILE |
| MARIA DEL C IRIZARRY MEJIA | ADDRESS ON FILE |
| MARIA DEL C LABOY MEDINA | ADDRESS ON FILE |
| MARIA DEL C LEBRON CRUZ | ADDRESS ON FILE |
| MARIA DEL C LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C LLANOS MATIENZO | ADDRESS ON FILE |
| MARIA DEL C LOPEZ | ADDRESS ON FILE |
| MARIA DEL C LOPEZ CARRION | ADDRESS ON FILE |
| MARIA DEL C MARTINEZ MORAIS | ADDRESS ON FILE |
| MARIA DEL C MATOS RAMOS | ADDRESS ON FILE |
| MARIA DEL C MATOS RIVERA | ADDRESS ON FILE |
| MARIA DEL C MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA DEL C MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL C MERCADO LORENZO | ADDRESS ON FILE |
| MARIA DEL C MOLINA ALICEA | ADDRESS ON FILE |
| MARIA DEL C MORALES COLON | ADDRESS ON FILE |
| MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C MORAN CRUZ | ADDRESS ON FILE |
| MARIA DEL C MUNOZ DELGADO | ADDRESS ON FILE |
| MARIA DEL C NEGRON | ADDRESS ON FILE |
| MARIA DEL C NIEVES CORTES | ADDRESS ON FILE |
| MARIA DEL C NIEVES GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C NIEVES MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C ORENSE TEBENAL | ADDRESS ON FILE |
| MARIA DEL C ORTIZ COLON | ADDRESS ON FILE |
| MARIA DEL C PACHECO LOPEZ | ADDRESS ON FILE |
| MARIA DEL C PADILLA POU | ADDRESS ON FILE |
| MARIA DEL C PAGAN COSME | ADDRESS ON FILE |
| MARIA DEL C PARRILLA CANALES | ADDRESS ON FILE |
| MARIA DEL C PASTRANA ROSA | ADDRESS ON FILE |
| MARIA DEL C PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA DEL C PEREZ SERRANO | ADDRESS ON FILE |
| MARIA DEL C PEREZ TORRES | ADDRESS ON FILE |
| MARIA DEL C PEREZ VEGA | ADDRESS ON FILE |
| MARIA DEL C QUILES TORRES | ADDRESS ON FILE |
| MARIA DEL C QUILES TORRES | ADDRESS ON FILE |
| MARIA DEL C QUINTANA VELEZ | ADDRESS ON FILE |
| MARIA DEL C RAMIREZ CARRAQUILLO | ADDRESS ON FILE |
| MARIA DEL C RAMIREZ ESTADES | ADDRESS ON FILE |
| MARIA DEL C RAMOS | ADDRESS ON FILE |
| MARIA DEL C RAMOS SOTO | ADDRESS ON FILE |
| MARIA DEL C RAMOS VALCARCEL | ADDRESS ON FILE |
| MARIA DEL C REYES | ADDRESS ON FILE |
| MARIA DEL C RIVERA DIAZ | ADDRESS ON FILE |
| MARIA DEL C RIVERA HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C RIVERA HERRERA | ADDRESS ON FILE |
| MARIA DEL C RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C RIVERA RIVERA | ADDRESS ON FILE |
| MARIA DEL C RIVERA TORRES | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ AMOROS | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ ROND | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ RONDA | ADDRESS ON FILE |
| MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA DEL C ROJAS CORREA | ADDRESS ON FILE |
| MARIA DEL C ROMAN CRUZ | ADDRESS ON FILE |
| MARIA DEL C ROMAN HERNANDEZ | ADDRESS ON FILE |
| MARIA DEL C ROMAN MARIA | ADDRESS ON FILE |
| MARIA DEL C ROSA COLON | ADDRESS ON FILE |
| MARIA DEL C ROSA CRUZ | ADDRESS ON FILE |
| MARIA DEL C ROSA MELENDEZ | ADDRESS ON FILE |
| MARIA DEL C ROSARIO | ADDRESS ON FILE |
| MARIA DEL C ROSARIO ORTIZ | ADDRESS ON FILE |
| MARIA DEL C ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA DEL C RUIZ SERRANO | ADDRESS ON FILE |
| MARIA DEL C SALAZAR PADIN | ADDRESS ON FILE |
| MARIA DEL C SANABRIA FUENTES | ADDRESS ON FILE |
| MARIA DEL C SANCHEZ VARGAS | ADDRESS ON FILE |
| MARIA DEL C SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C SANTOS GOMEZ | ADDRESS ON FILE |
| MARIA DEL C SANTOS ORTIZ | ADDRESS ON FILE |
| MARIA DEL C SEPULVEDA PEREZ | ADDRESS ON FILE |
| MARIA DEL C TORRES MARTINE | ADDRESS ON FILE |
| MARIA DEL C TORRES MARTINEZ | ADDRESS ON FILE |
| MARIA DEL C TORRES SAMO | ADDRESS ON FILE |
| MARIA DEL C TORRES SANTA | ADDRESS ON FILE |
| MARIA DEL C VALE LOPEZ | ADDRESS ON FILE |
| MARIA DEL C VAZQUEZ BAEZ | ADDRESS ON FILE |
| MARIA DEL C VDA IRIZARRY | ADDRESS ON FILE |
| MARIA DEL C VEGA DE JESUS | ADDRESS ON FILE |
| MARIA DEL C VEGA LUGO | ADDRESS ON FILE |
| MARIA DEL C VELAZQUEZ GUILBE | ADDRESS ON FILE |
| MARIA DEL C VELLON PASTRANA | ADDRESS ON FILE |
| MARIA DEL C VIDAL | ADDRESS ON FILE |
| MARIA DEL C WISCOVITCH GUZMAN | ADDRESS ON FILE |
| MARIA DEL CARMEN ACEVEDO BLANCO | ADDRESS ON FILE |
| MARIA DEL CARMEN COLON | ADDRESS ON FILE |
| MARIA DEL CARMEN DURAN OSORIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL CARMEN MARTINEZ DEDOS | ADDRESS ON FILE |
| MARIA DEL CARMEN OTERO SANTIAGO | ADDRESS ON FILE |
| MARIA DEL CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DEL CARMEN RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA DEL CARMEN RODRIGUEZ CEBALLO | ADDRESS ON FILE |
| MARIA DEL CARMEN SALAS PEREZ | ADDRESS ON FILE |
| MARIA DEL CARMEN VAZQUEZ NAVARRO | ADDRESS ON FILE |
| MARIA DEL DIAZ CONTRERAS | ADDRESS ON FILE |
| MARIA DEL FELIX GARCIA | ADDRESS ON FILE |
| MARIA DEL L ALVARADO MERLO | ADDRESS ON FILE |
| MARIA DEL L MOJICA RIVERA | ADDRESS ON FILE |
| MARIA DEL L PARRILLA CANALES | ADDRESS ON FILE |
| MARIA DEL L RAMOS | ADDRESS ON FILE |
| MARIA DEL L RUIZ BALDARRAMA | ADDRESS ON FILE |
| MARIA DEL M AYALA PAGAN | ADDRESS ON FILE |
| MARIA DEL MAR NIEVES MARTINEZ | ADDRESS ON FILE |
| MARIA DEL MAR SERRANO BAEZ | ADDRESS ON FILE |
| MARIA DEL MIRANDA CARRASQUILLO | ADDRESS ON FILE |
| MARIA DEL P ACEVEDO TORRES | ADDRESS ON FILE |
| MARIA DEL P AGUILAR SERRANO | ADDRESS ON FILE |
| MARIA DEL P ARBEX ZAMORANO | ADDRESS ON FILE |
| MARIA DEL P CEPEDA CIRINO | ADDRESS ON FILE |
| MARIA DEL P CIFREDO SANCHEZ | ADDRESS ON FILE |
| MARIA DEL P COTTO LEON | ADDRESS ON FILE |
| MARIA DEL P DIAZ CONTRERAS | ADDRESS ON FILE |
| MARIA DEL P FIGUEROA RUIZ | ADDRESS ON FILE |
| MARIA DEL P FLORES MEDINA | ADDRESS ON FILE |
| MARIA DEL P FLORES MEDINA | ADDRESS ON FILE |
| MARIA DEL P FREYRE DELGADO | ADDRESS ON FILE |
| MARIA DEL P GARCIA INCERA | ADDRESS ON FILE |
| MARIA DEL P GONZALEZ CARDOSA | ADDRESS ON FILE |
| MARIA DEL P GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARIA DEL P IRIZARRY GARCIA | ADDRESS ON FILE |
| MARIA DEL P MEDINA SANTIAGO | ADDRESS ON FILE |
| MARIA DEL P MERCED IRIZARRY | ADDRESS ON FILE |
| MARIA DEL P ORTIZ QUINONES | ADDRESS ON FILE |
| MARIA DEL P PEREIRA DE CALDERON | ADDRESS ON FILE |
| MARIA DEL P PEREZ | ADDRESS ON FILE |
| MARIA DEL P RIVERA GIRAUD | ADDRESS ON FILE |
| MARIA DEL P URQUIZA ROMAN | ADDRESS ON FILE |
| MARIA DEL PACHECO JESUS | ADDRESS ON FILE |
| MARIA DEL PEREZ GARCIA | ADDRESS ON FILE |
| MARIA DEL PILAR ACEVEDO BLANCO | ADDRESS ON FILE |
| MARIA DEL PILAR ALICEA CASILLAS | ADDRESS ON FILE |
| MARIA DEL PILAR AYALA COLON | ADDRESS ON FILE |
| MARIA DEL PILAR LECLERC CINTRON | ADDRESS ON FILE |
| MARIA DEL PILAR ORTIZ PARRILLA | ADDRESS ON FILE |
| MARIA DEL PILAR SANCHEZ ROMAN | ADDRESS ON FILE |
| MARIA DEL PILAR SANTANA MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA DEL PILAR URRUTIA MARIA | ADDRESS ON FILE |
| MARIA DEL PILAR VEGA SERRANO | ADDRESS ON FILE |
| MARIA DEL PILAR VIZCARRONDO MONTEZUMA | ADDRESS ON FILE |
| MARIA DEL R AGOSTO FIGUEROA | ADDRESS ON FILE |
| MARIA DEL R DIAZ ROMAN | ADDRESS ON FILE |
| MARIA DEL R GONZALEZ AGUAYO | ADDRESS ON FILE |
| MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE |
| MARIA DEL R ORTEGA PERALTA | ADDRESS ON FILE |
| MARIA DEL R ORTIZ MINAMBRES | ADDRESS ON FILE |
| MARIA DEL R PALACIOS MARTI | ADDRESS ON FILE |
| MARIA DEL R PICA COLON | ADDRESS ON FILE |
| MARIA DEL R RIVERA OTERO | ADDRESS ON FILE |
| MARIA DEL R ROSA MALDONADO | ADDRESS ON FILE |
| MARIA DEL R TORRES ARCHEVAL | ADDRESS ON FILE |
| MARIA DEL R TORRES VALENTIN | ADDRESS ON FILE |
| MARIA DEL R VEGA VELAZQUEZ | ADDRESS ON FILE |
| MARIA DEL ROMAN ALBELO | ADDRESS ON FILE |
| MARIA DEL ROSARIO CARRION VEGA | ADDRESS ON FILE |
| MARIA DEL S DIEPPA TORRES | ADDRESS ON FILE |
| MARIA DEL S PENA DANOIS | ADDRESS ON FILE |
| MARIA DEL S PENALOZA CEPEDA | ADDRESS ON FILE |
| MARIA DEL SOCORRO IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| MARIA DEL VALLE GONZALEZ | ADDRESS ON FILE |
| MARIA DEL VERA SOTO | ADDRESS ON FILE |
| MARIA DELC DAVILA FERNANDEZ | ADDRESS ON FILE |
| MARIA DELGADO FIGUEROA | ADDRESS ON FILE |
| MARIA DELGADO NEGRON | ADDRESS ON FILE |
| MARIA DELOS A MADERA SANTO | ADDRESS ON FILE |
| MARIA DIAZ AGOSTO | ADDRESS ON FILE |
| MARIA DIAZ ALMODOVAR | ADDRESS ON FILE |
| MARIA DIAZ AVILES | ADDRESS ON FILE |
| MARIA DIAZ DEL VALLE | ADDRESS ON FILE |
| MARIA DIAZ FELICIANO | ADDRESS ON FILE |
| MARIA DIAZ GRAFAL | ADDRESS ON FILE |
| MARIA DIAZ LUGARDO | ADDRESS ON FILE |
| MARIA DIAZ MUNOZ | ADDRESS ON FILE |
| MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DIAZ TORRES | ADDRESS ON FILE |
| MARIA DIGNA RIVERA PEREZ | ADDRESS ON FILE |
| MARIA DILAN COTTON | ADDRESS ON FILE |
| MARIA DL MARRERO REYES | ADDRESS ON FILE |
| MARIA DOLORES ARZOLA | ADDRESS ON FILE |
| MARIA DOLORES BENITEZ TORRES | ADDRESS ON FILE |
| MARIA DOMENECH ANDINO | ADDRESS ON FILE |
| MARIA DOMENECH GALINDEZ | ADDRESS ON FILE |
| MARIA DOMINGUEZ TORRENT | ADDRESS ON FILE |
| MARIA DURAN VARGAS | ADDRESS ON FILE |
| MARIA E ACEVEDO GALIANO | ADDRESS ON FILE |
| MARIA E ACEVEDO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E ACOSTA MUNIZ | ADDRESS ON FILE |
| MARIA E ADONICAM RODRIGUEZ | ADDRESS ON FILE |
| MARIA E AGOSTO MONTALVO | ADDRESS ON FILE |
| MARIA E ALLENDE BARREIRO | ADDRESS ON FILE |
| MARIA E ALVAREZ BRILLON | ADDRESS ON FILE |
| MARIA E APONTE CARMONA | ADDRESS ON FILE |
| MARIA E APONTE FEBUS | ADDRESS ON FILE |
| MARIA E APONTE TORRES | ADDRESS ON FILE |
| MARIA E AQUINO MATIAS | ADDRESS ON FILE |
| MARIA E AVILES QUINONES | ADDRESS ON FILE |
| MARIA E BAEZ LUGO | ADDRESS ON FILE |
| MARIA E BAEZ PACHECO | ADDRESS ON FILE |
| MARIA E BAEZ REYES | ADDRESS ON FILE |
| MARIA E BARRETO SOTO | ADDRESS ON FILE |
| MARIA E BENABE RODRIGUEZ | ADDRESS ON FILE |
| MARIA E BERNARDY SERRANO | ADDRESS ON FILE |
| MARIA E BETANCOURT DE JESUS | ADDRESS ON FILE |
| MARIA E BIAGGI MARIA | ADDRESS ON FILE |
| MARIA E BONILLA ORTIZ | ADDRESS ON FILE |
| MARIA E BONILLA STGO | ADDRESS ON FILE |
| MARIA E BORIA DELGADO | ADDRESS ON FILE |
| MARIA E BURGOS FIGUEROA | ADDRESS ON FILE |
| MARIA E CABAN ROSA | ADDRESS ON FILE |
| MARIA E CALDERON JESUS | ADDRESS ON FILE |
| MARIA E CANCEL CABILLA | ADDRESS ON FILE |
| MARIA E CANDELARIO GONZALEZ | ADDRESS ON FILE |
| MARIA E CARABALLO ROSA | ADDRESS ON FILE |
| MARIA E CARDOZA HERNANDEZ | ADDRESS ON FILE |
| MARIA E CARRASCAL MUNOZ | ADDRESS ON FILE |
| MARIA E CARTAGENA PEREZ | ADDRESS ON FILE |
| MARIA E CASADO DIAZ | ADDRESS ON FILE |
| MARIA E CASILLAS PEREZ | ADDRESS ON FILE |
| MARIA E CASTRO CAY | ADDRESS ON FILE |
| MARIA E CENTENO FERNANDEZ | ADDRESS ON FILE |
| MARIA E CENTENO RAMOS | ADDRESS ON FILE |
| MARIA E CINTRON ORTIZ | ADDRESS ON FILE |
| MARIA E CLAUDIO TORRES | ADDRESS ON FILE |
| MARIA E CLEMENTE QUIONEZ | ADDRESS ON FILE |
| MARIA E COLLAZO OLAVARRIA | ADDRESS ON FILE |
| MARIA E COLON BRACERO | ADDRESS ON FILE |
| MARIA E COLON ORTEGA | ADDRESS ON FILE |
| MARIA E COLON RUBERO | ADDRESS ON FILE |
| MARIA E CONCEPCION TORRES | ADDRESS ON FILE |
| MARIA E CORREA APONTE | ADDRESS ON FILE |
| MARIA E COSME LOZADA | ADDRESS ON FILE |
| MARIA E COSTAS CASTA | ADDRESS ON FILE |
| MARIA E COTTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E CRISTY D BRASIS | ADDRESS ON FILE |
| MARIA E CRUZ COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E CRUZ FLORES | ADDRESS ON FILE |
| MARIA E CRUZ RAMOS | ADDRESS ON FILE |
| MARIA E CRUZ ROMAN | ADDRESS ON FILE |
| MARIA E CRUZ VIRUET | ADDRESS ON FILE |
| MARIA E CUMBA MARRERO | ADDRESS ON FILE |
| MARIA E DAVILA DE ZUAZAGA | ADDRESS ON FILE |
| MARIA E DE JESUS SANTA | ADDRESS ON FILE |
| MARIA E DELGADO CUEVAS | ADDRESS ON FILE |
| MARIA E DELGADO ORTIZ | ADDRESS ON FILE |
| MARIA E DIAZ DE | ADDRESS ON FILE |
| MARIA E DIAZ DE AGUAYO | ADDRESS ON FILE |
| MARIA E DIAZ LEBRON | ADDRESS ON FILE |
| MARIA E DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E DONES NEGRON | ADDRESS ON FILE |
| MARIA E DONES ROLDAN | ADDRESS ON FILE |
| MARIA E E ALICEA VERA | ADDRESS ON FILE |
| MARIA E E ALVAREZ BRILLON | ADDRESS ON FILE |
| MARIA E E BAEZ LUGO | ADDRESS ON FILE |
| MARIA E E BAEZ REYES | ADDRESS ON FILE |
| MARIA E E BERNARDY SERRANO | ADDRESS ON FILE |
| MARIA E E BORGES MUNOZ | ADDRESS ON FILE |
| MARIA E E CARDONA HERNANDEZ | ADDRESS ON FILE |
| MARIA E E CONCEPCION TORRES | ADDRESS ON FILE |
| MARIA E E CORREA APONTE | ADDRESS ON FILE |
| MARIA E E CUEVAS ROSA | ADDRESS ON FILE |
| MARIA E E FELICIANO GARCIA | ADDRESS ON FILE |
| MARIA E E FELICIANO GARCIA | ADDRESS ON FILE |
| MARIA E E FIGUEROA CRUZ | ADDRESS ON FILE |
| MARIA E E FIGUEROA FELICIANO | ADDRESS ON FILE |
| MARIA E E FLECHA CASILLAS | ADDRESS ON FILE |
| MARIA E E GARCIA ARROYO | ADDRESS ON FILE |
| MARIA E E HERNANDEZ MARIA | ADDRESS ON FILE |
| MARIA E E JESUS MARIA | ADDRESS ON FILE |
| MARIA E E LUGO GONZALEZ | ADDRESS ON FILE |
| MARIA E E LUGO GONZALEZ | ADDRESS ON FILE |
| MARIA E E MAISONET NAVEDO | ADDRESS ON FILE |
| MARIA E E MALDONADO LOPEZ | ADDRESS ON FILE |
| MARIA E E MATOS VARELA | ADDRESS ON FILE |
| MARIA E E MAYOL COLON | ADDRESS ON FILE |
| MARIA E E MEDINA RIVERA | ADDRESS ON FILE |
| MARIA E E MENDEZ MARIA | ADDRESS ON FILE |
| MARIA E E PEDROZA RUIZ | ADDRESS ON FILE |
| MARIA E E PEREZ ROSADO | ADDRESS ON FILE |
| MARIA E E PIZARRO HERNANDEZ | ADDRESS ON FILE |
| MARIA E E RAMOS CORTES | ADDRESS ON FILE |
| MARIA E E REYES RIVERA | ADDRESS ON FILE |
| MARIA E E RIOS AGRELOT | ADDRESS ON FILE |
| MARIA E E RIVERA CARLO | ADDRESS ON FILE |
| MARIA E E RIVERA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA E E RIVERA FLORES | ADDRESS ON FILE |
| MARIA E E RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA E E RIVERA TORO | ADDRESS ON FILE |
| MARIA E E ROBLES VELAZQUEZ | ADDRESS ON FILE |
| MARIA E E RODRIGO GONZALEZ | ADDRESS ON FILE |
| MARIA E E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA E E RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MARIA E E ROLON FARIAS | ADDRESS ON FILE |
| MARIA E E ROSARIO LOPEZ | ADDRESS ON FILE |
| MARIA E E RUBIO CRUZ | ADDRESS ON FILE |
| MARIA E E SANCHEZ RODRIGU | ADDRESS ON FILE |
| MARIA E E SANTIAGO BONILLA | ADDRESS ON FILE |
| MARIA E E SANTIAGO ROLDAN | ADDRESS ON FILE |
| MARIA E E SERRANO DIFFUT | ADDRESS ON FILE |
| MARIA E E SOTO TORRES | ADDRESS ON FILE |
| MARIA E E SUAREZ SANTIAGO | ADDRESS ON FILE |
| MARIA E E TORRES CARTAGENA | ADDRESS ON FILE |
| MARIA E E TORRES COLON | ADDRESS ON FILE |
| MARIA E E TORRES SANTANA | ADDRESS ON FILE |
| MARIA E E VAZQUEZ COLON | ADDRESS ON FILE |
| MARIA E E VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E E VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIA E E VEGA CALLEJO | ADDRESS ON FILE |
| MARIA E E VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ENRIQUEZ SANCHEZ | ADDRESS ON FILE |
| MARIA E ESCALERA ROMERO | ADDRESS ON FILE |
| MARIA E ESQUILIN DIAZ | ADDRESS ON FILE |
| MARIA E ESTRADA CABAN | ADDRESS ON FILE |
| MARIA E FALU FUENTES | ADDRESS ON FILE |
| MARIA E FANTAUZZI MARTINEZ | ADDRESS ON FILE |
| MARIA E FARINACCI SABATHIE | ADDRESS ON FILE |
| MARIA E FELICIANO GARCIA | ADDRESS ON FILE |
| MARIA E FELIX MENDEZ | ADDRESS ON FILE |
| MARIA E FERRER OLMO | ADDRESS ON FILE |
| MARIA E FIGUEROA CABEZUDO | ADDRESS ON FILE |
| MARIA E FIGUEROA CRUZ | ADDRESS ON FILE |
| MARIA E FIGUEROA ESTRADA | ADDRESS ON FILE |
| MARIA E FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARIA E FIGUEROA PAGAN | ADDRESS ON FILE |
| MARIA E FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MARIA E FLORES CAEZ | ADDRESS ON FILE |
| MARIA E FLORES RAMIREZ | ADDRESS ON FILE |
| MARIA E FLORES RODRIGUEZ | ADDRESS ON FILE |
| MARIA E FLORES TORRES | ADDRESS ON FILE |
| MARIA E FONT CASTRO | ADDRESS ON FILE |
| MARIA E GARCIA DIANA | ADDRESS ON FILE |
| MARIA E GARCIA MENDEZ | ADDRESS ON FILE |
| MARIA E GOMEZ VILLALONGO | ADDRESS ON FILE |
| MARIA E GONZALEZ CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA E GONZALEZ GOMEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ LLULL | ADDRESS ON FILE |
| MARIA E GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARIA E GONZALEZ MONTALVO | ADDRESS ON FILE |
| MARIA E GONZALEZ PAGAN | ADDRESS ON FILE |
| MARIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E GONZALEZ ROSARIO | ADDRESS ON FILE |
| MARIA E GRAJALES ALVAREZ | ADDRESS ON FILE |
| MARIA E GUADALUPE RIVER | ADDRESS ON FILE |
| MARIA E GUZMAN CRUZ | ADDRESS ON FILE |
| MARIA E GUZMAN TORRES | ADDRESS ON FILE |
| MARIA E GUZMAN ZAYAS | ADDRESS ON FILE |
| MARIA E HERNANDEZ COLON | ADDRESS ON FILE |
| MARIA E HERNANDEZ FERRER | ADDRESS ON FILE |
| MARIA E HERNANDEZ GUZMAN | ADDRESS ON FILE |
| MARIA E HERNANDEZ MAYSONET | ADDRESS ON FILE |
| MARIA E HERNANDEZ SANTOS | ADDRESS ON FILE |
| MARIA E IBANEZ PABON | ADDRESS ON FILE |
| MARIA E IRIZARRY PAGAN | ADDRESS ON FILE |
| MARIA E IRIZARRY SANTIAGO | ADDRESS ON FILE |
| MARIA E JIMENEZ GANDARA | ADDRESS ON FILE |
| MARIA E KALIL BAEZ | ADDRESS ON FILE |
| MARIA E LA LUZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA E LAGUNA REYES | ADDRESS ON FILE |
| MARIA E LEBRON MALDONADO | ADDRESS ON FILE |
| MARIA E LEON LEON | ADDRESS ON FILE |
| MARIA E LEON LLANO | ADDRESS ON FILE |
| MARIA E LOPEZ DE TIRADO | ADDRESS ON FILE |
| MARIA E LOPEZ DELGADO | ADDRESS ON FILE |
| MARIA E LOPEZ GOMEZ | ADDRESS ON FILE |
| MARIA E LOPEZ MASSA | ADDRESS ON FILE |
| MARIA E LOPEZ MENDEZ | ADDRESS ON FILE |
| MARIA E LOPEZ MONTALVO | ADDRESS ON FILE |
| MARIA E LOPEZ MONTALVO | ADDRESS ON FILE |
| MARIA E LUGO GONZALEZ | ADDRESS ON FILE |
| MARIA E MAISONET SANCHE | ADDRESS ON FILE |
| MARIA E MALDONADO LOPEZ | ADDRESS ON FILE |
| MARIA E MALDONADO MEJIAS | ADDRESS ON FILE |
| MARIA E MARCUCCI CORTI | ADDRESS ON FILE |
| MARIA E MARTINEZ AVILES | ADDRESS ON FILE |
| MARIA E MARTINEZ DE LABOY | ADDRESS ON FILE |
| MARIA E MARTINEZ MARRERO | ADDRESS ON FILE |
| MARIA E MARTINEZ SERRANO | ADDRESS ON FILE |
| MARIA E MARTINEZ WALKER | ADDRESS ON FILE |
| MARIA E MASSAS FUENTES | ADDRESS ON FILE |
| MARIA E MASSAS NAVARRO | ADDRESS ON FILE |
| MARIA E MATOS VARELA | ADDRESS ON FILE |
| MARIA E MEDINA BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E MEDINA GUTIERREZ | ADDRESS ON FILE |
| MARIA E MEDINA HERNANDEZ | ADDRESS ON FILE |
| MARIA E MEDINA OLIVERAS | ADDRESS ON FILE |
| MARIA E MELENDEZ CALDERON | ADDRESS ON FILE |
| MARIA E MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA E MELENDEZ RAMOS | ADDRESS ON FILE |
| MARIA E MELETICHE SANTOS | ADDRESS ON FILE |
| MARIA E MENDEZ CUBA | ADDRESS ON FILE |
| MARIA E MOJICA ENCARNACION | ADDRESS ON FILE |
| MARIA E MONROIG TORRES | ADDRESS ON FILE |
| MARIA E MONROIG TORRES | ADDRESS ON FILE |
| MARIA E MONZON MONTANER | ADDRESS ON FILE |
| MARIA E MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA E MORALES MATOS | ADDRESS ON FILE |
| MARIA E MORALES PEREZ | ADDRESS ON FILE |
| MARIA E NAZARIO DE VALENTIN | ADDRESS ON FILE |
| MARIA E NIEVES KERKADO | ADDRESS ON FILE |
| MARIA E NUNEZ ARZUAGA | ADDRESS ON FILE |
| MARIA E NUNEZ LUGO | ADDRESS ON FILE |
| MARIA E OLIVERAS ROMAN | ADDRESS ON FILE |
| MARIA E ORDONEZ MERCADO | ADDRESS ON FILE |
| MARIA E ORTIZ BURGOS | ADDRESS ON FILE |
| MARIA E ORTIZ CESAREO | ADDRESS ON FILE |
| MARIA E ORTIZ DE RUIZ | ADDRESS ON FILE |
| MARIA E ORTIZ ENDEZ | ADDRESS ON FILE |
| MARIA E ORTIZ ROMERO | ADDRESS ON FILE |
| MARIA E ORTIZ VEGA | ADDRESS ON FILE |
| MARIA E OSORIO PIZARRO | ADDRESS ON FILE |
| MARIA E PABON COLLAZO | ADDRESS ON FILE |
| MARIA E PADILLA DE MENDEZ | ADDRESS ON FILE |
| MARIA E PAGAN HERNANDEZ | ADDRESS ON FILE |
| MARIA E PANTOJA BRUNO | ADDRESS ON FILE |
| MARIA E PEDRAZA RUIZ | ADDRESS ON FILE |
| MARIA E PEREZ MALDONADO | ADDRESS ON FILE |
| MARIA E PEREZ MELEDEZ | ADDRESS ON FILE |
| MARIA E PEREZ RIVERA | ADDRESS ON FILE |
| MARIA E PEREZ RIVERA | ADDRESS ON FILE |
| MARIA E PEREZ ROSADO | ADDRESS ON FILE |
| MARIA E PINERO VDA | ADDRESS ON FILE |
| MARIA E PIZARRO BENITEZ | ADDRESS ON FILE |
| MARIA E PRADO SANTOS | ADDRESS ON FILE |
| MARIA E QUINONES SEPULVEDA | ADDRESS ON FILE |
| MARIA E RAMOS | ADDRESS ON FILE |
| MARIA E RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA E RAMOS ORTIZ | ADDRESS ON FILE |
| MARIA E RAMOS VIAS | ADDRESS ON FILE |
| MARIA E REYES SOTO | ADDRESS ON FILE |
| MARIA E REYES TORRES | ADDRESS ON FILE |
| MARIA E RIOS LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E RIOS RIOS | ADDRESS ON FILE |
| MARIA E RIVERA ALICEA | ADDRESS ON FILE |
| MARIA E RIVERA ALVAREZ | ADDRESS ON FILE |
| MARIA E RIVERA DIAZ | ADDRESS ON FILE |
| MARIA E RIVERA FIGUEROA | ADDRESS ON FILE |
| MARIA E RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA E RIVERA MUNIZ | ADDRESS ON FILE |
| MARIA E RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA RIVERA | ADDRESS ON FILE |
| MARIA E RIVERA ROQUE | ADDRESS ON FILE |
| MARIA E RIVERA ROSADO | ADDRESS ON FILE |
| MARIA E RIVERA TORO | ADDRESS ON FILE |
| MARIA E RIVERA VDA | ADDRESS ON FILE |
| MARIA E RIVERA VEGA | ADDRESS ON FILE |
| MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE |
| MARIA E ROBLES VELAZQUEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ GAZTAMBIDE | ADDRESS ON FILE |
| MARIA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ LEBRON | ADDRESS ON FILE |
| MARIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA E RODRIGUEZ PADILLA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ REINOSA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIA E ROLON ROSADO | ADDRESS ON FILE |
| MARIA E ROMAN DELGADO | ADDRESS ON FILE |
| MARIA E ROMAN DELGADO | ADDRESS ON FILE |
| MARIA E ROMAN MENDEZ | ADDRESS ON FILE |
| MARIA E ROMAN RIVERA | ADDRESS ON FILE |
| MARIA E ROMAN ROMAN | ADDRESS ON FILE |
| MARIA E ROMERO LOPEZ | ADDRESS ON FILE |
| MARIA E ROSA MENDEZ | ADDRESS ON FILE |
| MARIA E ROSA MENDEZ | ADDRESS ON FILE |
| MARIA E ROSADO NIEVES | ADDRESS ON FILE |
| MARIA E ROSARIO | ADDRESS ON FILE |
| MARIA E ROSARIO GARCIA | ADDRESS ON FILE |
| MARIA E ROSARIO LAZU | ADDRESS ON FILE |
| MARIA E ROSARIO MARTINEZ | ADDRESS ON FILE |
| MARIA E ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA E ROSARIO SANTIAGO | ADDRESS ON FILE |
| MARIA E ROUSSEL SOTO | ADDRESS ON FILE |
| MARIA E RUIZ CRUZ | ADDRESS ON FILE |
| MARIA E RUIZ LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E RUIZ VELEZ | ADDRESS ON FILE |
| MARIA E SAEZ ACOSTA | ADDRESS ON FILE |
| MARIA E SANCHEZ | ADDRESS ON FILE |
| MARIA E SANCHEZ ALICEA | ADDRESS ON FILE |
| MARIA E SANCHEZ COSME | ADDRESS ON FILE |
| MARIA E SANCHEZ DE RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SANCHEZ MERCADO | ADDRESS ON FILE |
| MARIA E SANCHEZ ORTA | ADDRESS ON FILE |
| MARIA E SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA E SANCHEZ SEVILLA | ADDRESS ON FILE |
| MARIA E SANTIAGO ALBINO | ADDRESS ON FILE |
| MARIA E SANTIAGO MONSERRATE | ADDRESS ON FILE |
| MARIA E SANTIAGO MOREY | ADDRESS ON FILE |
| MARIA E SANTIAGO PACHECO | ADDRESS ON FILE |
| MARIA E SANTIAGO PAGAN | ADDRESS ON FILE |
| MARIA E SANTIAGO PAGAN | ADDRESS ON FILE |
| MARIA E SANTIAGO PEREZ | ADDRESS ON FILE |
| MARIA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SANTIAGO VDA | ADDRESS ON FILE |
| MARIA E SANTINI SOLIVAN | ADDRESS ON FILE |
| MARIA E SANTOS NUEZ | ADDRESS ON FILE |
| MARIA E SANTOS SANCHEZ | ADDRESS ON FILE |
| MARIA E SANYET MORALES | ADDRESS ON FILE |
| MARIA E SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SEPULVEDA CABALLERO | ADDRESS ON FILE |
| MARIA E SERRANO DIFFUT | ADDRESS ON FILE |
| MARIA E SERRANO RIVERA | ADDRESS ON FILE |
| MARIA E SERRANO RIVERA | ADDRESS ON FILE |
| MARIA E SERRANO RODRIGUEZ | ADDRESS ON FILE |
| MARIA E SIERRA ROSADO | ADDRESS ON FILE |
| MARIA E SOLER MENDEZ | ADDRESS ON FILE |
| MARIA E SOTO DE DIAZ | ADDRESS ON FILE |
| MARIA E SOTO MODESTI | ADDRESS ON FILE |
| MARIA E SOTO RIVERA | ADDRESS ON FILE |
| MARIA E SUAREZ SANTIAGO | ADDRESS ON FILE |
| MARIA E TORRES | ADDRESS ON FILE |
| MARIA E TORRES BAEZ | ADDRESS ON FILE |
| MARIA E TORRES BURGOS | ADDRESS ON FILE |
| MARIA E TORRES CARTAGENA | ADDRESS ON FILE |
| MARIA E TORRES COLON | ADDRESS ON FILE |
| MARIA E TORRES MALDONADO | ADDRESS ON FILE |
| MARIA E TORRES PACHECO | ADDRESS ON FILE |
| MARIA E TORRES QUINONEZ | ADDRESS ON FILE |
| MARIA E TORRES ROMAN | ADDRESS ON FILE |
| MARIA E TORRES VARGAS | ADDRESS ON FILE |
| MARIA E URRUTIA QUINONES | ADDRESS ON FILE |
| MARIA E VALLE IRIZARRY | ADDRESS ON FILE |
| MARIA E VARGAS CORCHADO | ADDRESS ON FILE |
| MARIA E VARGAS DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E VARGAS GONZALEZ | ADDRESS ON FILE |
| MARIA E VARGAS TORO | ADDRESS ON FILE |
| MARIA E VAZQUEZ BENITEZ | ADDRESS ON FILE |
| MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE |
| MARIA E VAZQUEZ COLON | ADDRESS ON FILE |
| MARIA E VAZQUEZ GRAZIANI | ADDRESS ON FILE |
| MARIA E VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA E VAZQUEZ SOLA | ADDRESS ON FILE |
| MARIA E VEGA COLON | ADDRESS ON FILE |
| MARIA E VEGA SANTANA | ADDRESS ON FILE |
| MARIA E VELEZ FORTUNO | ADDRESS ON FILE |
| MARIA E VELEZ LOPEZ | ADDRESS ON FILE |
| MARIA E VERDIALES DUBOIS | ADDRESS ON FILE |
| MARIA E VIERA DELGADO | ADDRESS ON FILE |
| MARIA E VILLALOBOS PELLOT | ADDRESS ON FILE |
| MARIA E VILLANUEVA MALDONADO | ADDRESS ON FILE |
| MARIA E VILLARES SENERIZ | ADDRESS ON FILE |
| MARIA E ZAMORA FIGUEROA | ADDRESS ON FILE |
| MARIA EDDA ALEMAN MONGE | ADDRESS ON FILE |
| MARIA ELENA CHOISNE | ADDRESS ON FILE |
| MARIA ELENA PONCE DE LEON | ADDRESS ON FILE |
| MARIA ELIAS VARGAS | ADDRESS ON FILE |
| MARIA ELIAS VARGAS | ADDRESS ON FILE |
| MARIA ELISA ORTIZ DE LOPEZ | ADDRESS ON FILE |
| MARIA EMILIA ROUSSEL SOTO | ADDRESS ON FILE |
| MARIA ENCARNACION DIAZ | ADDRESS ON FILE |
| MARIA ENCARNACION ILARRAZA | ADDRESS ON FILE |
| MARIA ESCALANTE FALCON | ADDRESS ON FILE |
| MARIA ESCRIBANO ALVAR | ADDRESS ON FILE |
| MARIA ESPADA GARCIA | ADDRESS ON FILE |
| MARIA ESPIET HERNANDEZ | ADDRESS ON FILE |
| MARIA ESPINET QUINTANA | ADDRESS ON FILE |
| MARIA ESPINO GONZALEZ | ADDRESS ON FILE |
| MARIA ESTEVEZ CHARNECO | ADDRESS ON FILE |
| MARIA ESTHER CALDERON PARRILLA | ADDRESS ON FILE |
| MARIA EUGENIA VILLA TORRES | ADDRESS ON FILE |
| MARIA EVELYN RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIA EZ DAVILA MONTA | ADDRESS ON FILE |
| MARIA F CARDONA VDA | ADDRESS ON FILE |
| MARIA F CRUZ VDA | ADDRESS ON FILE |
| MARIA F DEL TORO ESTEVEZ | ADDRESS ON FILE |
| MARIA F DELGADO SANTIAG | ADDRESS ON FILE |
| MARIA F ESCALERA CLEMENTE | ADDRESS ON FILE |
| MARIA F F ARITMONT TORRES | ADDRESS ON FILE |
| MARIA F F GARCIA PEREZ | ADDRESS ON FILE |
| MARIA F F RIOS MIRANDA | ADDRESS ON FILE |
| MARIA F F RIVERA CUADRADO | ADDRESS ON FILE |
| MARIA F GARCES RESTO | ADDRESS ON FILE |
| MARIA F GRAU ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA F LEON LEON | ADDRESS ON FILE |
| MARIA F LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA F MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA F PACHECO HUERTAS | ADDRESS ON FILE |
| MARIA F PADILLA MIRANDA | ADDRESS ON FILE |
| MARIA F PARDO ALVAREZ | ADDRESS ON FILE |
| MARIA F RAMOS MARTINEZ | ADDRESS ON FILE |
| MARIA F RIOS DE MIRANDA | ADDRESS ON FILE |
| MARIA F RIOS MIRANDA | ADDRESS ON FILE |
| MARIA F RIVERA COLON | ADDRESS ON FILE |
| MARIA F RODRIGUEZ ECHEVARR | ADDRESS ON FILE |
| MARIA F RODRIGUEZ EMA PUJADAS | ADDRESS ON FILE |
| MARIA F ROSAS LAGUER | ADDRESS ON FILE |
| MARIA F SISCO TORRES | ADDRESS ON FILE |
| MARIA F TOLEDO CRESPO | ADDRESS ON FILE |
| MARIA FALCON ANDINO | ADDRESS ON FILE |
| MARIA FALU AYALA | ADDRESS ON FILE |
| MARIA FANTAUZZI ACEVEDO | ADDRESS ON FILE |
| MARIA FANTAUZZI DE | ADDRESS ON FILE |
| MARIA FE CARRERAS ABAD | ADDRESS ON FILE |
| MARIA FELICIANO | ADDRESS ON FILE |
| MARIA FELICIANO CORNIER | ADDRESS ON FILE |
| MARIA FELICIANO FIGUEROA | ADDRESS ON FILE |
| MARIA FELICITA CEDEO GONZALEZ | ADDRESS ON FILE |
| MARIA FELIPA MORALES CRUZ | ADDRESS ON FILE |
| MARIA FELIX | ADDRESS ON FILE |
| MARIA FELIX FIGUEROA | ADDRESS ON FILE |
| MARIA FELIX RIVERA | ADDRESS ON FILE |
| MARIA FELIX VILLA TORRES | ADDRESS ON FILE |
| MARIA FENEQUE BONILLA | ADDRESS ON FILE |
| MARIA FERNANDA GARCIA PABON | ADDRESS ON FILE |
| MARIA FERNANDEZ CARRERAS | ADDRESS ON FILE |
| MARIA FERNANDEZ CARRION | ADDRESS ON FILE |
| MARIA FERNANDEZ ORTEGA | ADDRESS ON FILE |
| MARIA FERNANDEZ QUESADA | ADDRESS ON FILE |
| MARIA FERNANDEZCARRION | ADDRESS ON FILE |
| MARIA FERRER DIEZ | ADDRESS ON FILE |
| MARIA FGUZMAN RIVERA | ADDRESS ON FILE |
| MARIA FIGUEROA | ADDRESS ON FILE |
| MARIA FIGUEROA | ADDRESS ON FILE |
| MARIA FIGUEROA ALBARADEJO | ADDRESS ON FILE |
| MARIA FIGUEROA AMOROS | ADDRESS ON FILE |
| MARIA FIGUEROA CERRA | ADDRESS ON FILE |
| MARIA FIGUEROA COLON | ADDRESS ON FILE |
| MARIA FIGUEROA COLON | ADDRESS ON FILE |
| MARIA FIGUEROA CONCEPCION | ADDRESS ON FILE |
| MARIA FIGUEROA DOMINGUEZ | ADDRESS ON FILE |
| MARIA FIGUEROA ECHEVARRIA | ADDRESS ON FILE |
| MARIA FIGUEROA ECHEVARRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA FIGUEROA HERNANDE | ADDRESS ON FILE |
| MARIA FIGUEROA QUILES | ADDRESS ON FILE |
| MARIA FIGUEROA WILHELLAM | ADDRESS ON FILE |
| MARIA FLORES DIAZ | ADDRESS ON FILE |
| MARIA FLORES HERNANDEZ | ADDRESS ON FILE |
| MARIA FLORES MOJICA | ADDRESS ON FILE |
| MARIA FLORES ROMERO | ADDRESS ON FILE |
| MARIA FONSECA MORAGON | ADDRESS ON FILE |
| MARIA FONT JIMENEZ | ADDRESS ON FILE |
| MARIA FONTANEZ CORTIJO | ADDRESS ON FILE |
| MARIA FRANQUI ORTIZ | ADDRESS ON FILE |
| MARIA FRAUSTO ROJAS | ADDRESS ON FILE |
| MARIA FRONTANEY TORRES | ADDRESS ON FILE |
| MARIA FUENTES MATOS | ADDRESS ON FILE |
| MARIA G CANALES ORELLANA | ADDRESS ON FILE |
| MARIA G CARDONA RAMIREZ | ADDRESS ON FILE |
| MARIA G CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| MARIA G CORDERO MARIA | ADDRESS ON FILE |
| MARIA G CRUZ MUNIZ | ADDRESS ON FILE |
| MARIA G DEIDA NORMAN | ADDRESS ON FILE |
| MARIA G ENCARNACION ENCARNACION | ADDRESS ON FILE |
| MARIA G FONT RODRIGUEZ | ADDRESS ON FILE |
| MARIA G FUENTES RIVERA | ADDRESS ON FILE |
| MARIA G G ABREU MELENDEZ | ADDRESS ON FILE |
| MARIA G G FUENTES RIVERA | ADDRESS ON FILE |
| MARIA G G MARRERO RODRIGU | ADDRESS ON FILE |
| MARIA G G MENDEZ BEAUCHAM | ADDRESS ON FILE |
| MARIA G GONZALEZ | ADDRESS ON FILE |
| MARIA G GONZALEZ PAGAN | ADDRESS ON FILE |
| MARIA G HERNANDEZ MERCADO | ADDRESS ON FILE |
| MARIA G JIMENEZ DIAZ | ADDRESS ON FILE |
| MARIA G LOPEZ MERCADO | ADDRESS ON FILE |
| MARIA G MARQUEZ HIGGS | ADDRESS ON FILE |
| MARIA G MENDEZ BEAUCHAMP | ADDRESS ON FILE |
| MARIA G PEREZ | ADDRESS ON FILE |
| MARIA G PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA G PEREZ INFANTE | ADDRESS ON FILE |
| MARIA G RAMOS INOSTROZA | ADDRESS ON FILE |
| MARIA G RAMOS SERRANO | ADDRESS ON FILE |
| MARIA G ROSADO ALMEDINA | ADDRESS ON FILE |
| MARIA G SANTIAGO SANTIA | ADDRESS ON FILE |
| MARIA G URIAS MIRANDA | ADDRESS ON FILE |
| MARIA G VARGAS FONTANEZ | ADDRESS ON FILE |
| MARIA G VIERA VIERA | ADDRESS ON FILE |
| MARIA GARAY DIAZ | ADDRESS ON FILE |
| MARIA GARAY ROJAS | ADDRESS ON FILE |
| MARIA GARAYUA PEREZ | ADDRESS ON FILE |
| MARIA GARCES RIVERA | ADDRESS ON FILE |
| MARIA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA GARCIA ARROYO | ADDRESS ON FILE |
| MARIA GARCIA BAEZ | ADDRESS ON FILE |
| MARIA GARCIA CAMPOS | ADDRESS ON FILE |
| MARIA GARCIA CHAPERO | ADDRESS ON FILE |
| MARIA GARCIA CHAPERO | ADDRESS ON FILE |
| MARIA GARCIA DUCOS | ADDRESS ON FILE |
| MARIA GARCIA DUCOS | ADDRESS ON FILE |
| MARIA GARCIA NAVEDO | ADDRESS ON FILE |
| MARIA GARCIA SOTOMAYOR | ADDRESS ON FILE |
| MARIA GARCIA VAZQUEZ | ADDRESS ON FILE |
| MARIA GARCIA VDA | ADDRESS ON FILE |
| MARIA GARRIGA RODRIGUEZ | ADDRESS ON FILE |
| MARIA GARRIGA TORRES | ADDRESS ON FILE |
| MARIA GARROTE | ADDRESS ON FILE |
| MARIA GAUTIER APONTE | ADDRESS ON FILE |
| MARIA GAVILLAN MARTINEZ | ADDRESS ON FILE |
| MARIA GOMEZ LLANOS | ADDRESS ON FILE |
| MARIA GOMEZ MARTINEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ ANA | ADDRESS ON FILE |
| MARIA GONZALEZ CASELLAS | ADDRESS ON FILE |
| MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MARIA GONZALEZ MONTALVO | ADDRESS ON FILE |
| MARIA GONZALEZ NORAT | ADDRESS ON FILE |
| MARIA GONZALEZ POL | ADDRESS ON FILE |
| MARIA GONZALEZ POLL | ADDRESS ON FILE |
| MARIA GONZALEZ QUINTANA | ADDRESS ON FILE |
| MARIA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA GUADALUPE DE LA MATTA | ADDRESS ON FILE |
| MARIA GUELEN IRIZARRY | ADDRESS ON FILE |
| MARIA GUERRA COLON | ADDRESS ON FILE |
| MARIA GUERRA RIVERA | ADDRESS ON FILE |
| MARIA GUINOT RIVERA | ADDRESS ON FILE |
| MARIA GUZMAN BERRIOS | ADDRESS ON FILE |
| MARIA GUZMAN BURGOS | ADDRESS ON FILE |
| MARIA GUZMAN GASTON | ADDRESS ON FILE |
| MARIA GUZMAN LEBRON | ADDRESS ON FILE |
| MARIA GUZMAN ROJAS | ADDRESS ON FILE |
| MARIA H CARDONA SERRANO | ADDRESS ON FILE |
| MARIA H CRESPO DE SOTO | ADDRESS ON FILE |
| MARIA H DAVID PEDROGO | ADDRESS ON FILE |
| MARIA H GALLOZA RUIZ | ADDRESS ON FILE |
| MARIA H GONZALEZ SANTOS | ADDRESS ON FILE |
| MARIA H H DIAZ BONNET | ADDRESS ON FILE |
| MARIA H H DIAZ MARIA | ADDRESS ON FILE |
| MARIA H H SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA H H WALKER ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA H LOPEZ | ADDRESS ON FILE |
| MARIA H LOPEZ INDIO | ADDRESS ON FILE |
| MARIA H MARTINEZ COLLAZO | ADDRESS ON FILE |
| MARIA H MONTIJO RAMOS | ADDRESS ON FILE |
| MARIA H NUNEZ IRIZARRY | ADDRESS ON FILE |
| MARIA H RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARIA H RODRIGUEZ VEGA | ADDRESS ON FILE |
| MARIA H SURILLO MORALES | ADDRESS ON FILE |
| MARIA H VALENTIN VALLE | ADDRESS ON FILE |
| MARIA H VELEZ | ADDRESS ON FILE |
| MARIA H WALKER ARCE | ADDRESS ON FILE |
| MARIA HAYDEE LABRADOR | ADDRESS ON FILE |
| MARIA HAYDEE RIVERA ROSA | ADDRESS ON FILE |
| MARIA HERNANDEZ BONILLA | ADDRESS ON FILE |
| MARIA HERNANDEZ CATALA | ADDRESS ON FILE |
| MARIA HERNANDEZ CORRETJ | ADDRESS ON FILE |
| MARIA HERNANDEZ DE LAMBOY | ADDRESS ON FILE |
| MARIA HERNANDEZ LAMBOY | ADDRESS ON FILE |
| MARIA HERNANDEZ MARIA | ADDRESS ON FILE |
| MARIA HERNANDEZ MONTALVO | ADDRESS ON FILE |
| MARIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARIA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA HERNANDEZ WILLIAMS | ADDRESS ON FILE |
| MARIA HERRERA | ADDRESS ON FILE |
| MARIA HIRALDO COTTO | ADDRESS ON FILE |
| MARIA HIRALDO HANCE | ADDRESS ON FILE |
| MARIA HORTA BERRIOS | ADDRESS ON FILE |
| MARIA I ACEVEDO SOTO | ADDRESS ON FILE |
| MARIA I AGOSTO CLAUDIO | ADDRESS ON FILE |
| MARIA I ARROYO ECHEVARRIA | ADDRESS ON FILE |
| MARIA I AVILES OCASIO | ADDRESS ON FILE |
| MARIA I BECERRA GELPI | ADDRESS ON FILE |
| MARIA I BERCEDONIS GRAFALS | ADDRESS ON FILE |
| MARIA I BERMUDEZ ROMAN | ADDRESS ON FILE |
| MARIA I BERRIOS VALENTIN | ADDRESS ON FILE |
| MARIA I CABEZA DIAZ | ADDRESS ON FILE |
| MARIA I CANGGIANO TORO | ADDRESS ON FILE |
| MARIA I CARRILLO DE LEON | ADDRESS ON FILE |
| MARIA I CARRION MENDOZA | ADDRESS ON FILE |
| MARIA I CASTILLO DE ORTIZ | ADDRESS ON FILE |
| MARIA I CASTILLO SANABRIA | ADDRESS ON FILE |
| MARIA I CASTRO CASTILLO | ADDRESS ON FILE |
| MARIA I CASTRO DE GRACIA | ADDRESS ON FILE |
| MARIA I COLON RUIZ | ADDRESS ON FILE |
| MARIA I COTTO | ADDRESS ON FILE |
| MARIA I CRUZ NIEVES | ADDRESS ON FILE |
| MARIA I CRUZ NIEVEZ | ADDRESS ON FILE |
| MARIA I CUPRILL GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I DAVILA HERNANDEZ | ADDRESS ON FILE |
| MARIA I DE GUZMAN VENDRELL | ADDRESS ON FILE |
| MARIA I DEL TORO DE JESUS | ADDRESS ON FILE |
| MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE |
| MARIA I DEL VALLE PEREZ | ADDRESS ON FILE |
| MARIA I DEL VALLE PEREZ | ADDRESS ON FILE |
| MARIA I DELGADO DE LEBRON | ADDRESS ON FILE |
| MARIA I DIAZ | ADDRESS ON FILE |
| MARIA I DIAZ ACOSTA | ADDRESS ON FILE |
| MARIA I DIAZ CABRERA | ADDRESS ON FILE |
| MARIA I DIAZ MORALES | ADDRESS ON FILE |
| MARIA I DONES CASILLAS | ADDRESS ON FILE |
| MARIA I ECHEANDIA SOLER | ADDRESS ON FILE |
| MARIA I FANTAUZZI LUGO | ADDRESS ON FILE |
| MARIA I FERNANDEZ PEREZ | ADDRESS ON FILE |
| MARIA I FIGUEROA GODREAU | ADDRESS ON FILE |
| MARIA I FIGUEROA GUERRA | ADDRESS ON FILE |
| MARIA I FIGUEROA PAZ | ADDRESS ON FILE |
| MARIA I FIGUEROA ROMAN | ADDRESS ON FILE |
| MARIA I FLORES ALEMAY | ADDRESS ON FILE |
| MARIA I FRANCO ESQUILIN | ADDRESS ON FILE |
| MARIA I FUSTER CUPRILL | ADDRESS ON FILE |
| MARIA I GARCIA GARRIGA | ADDRESS ON FILE |
| MARIA I GARCIA GONZALEZ | ADDRESS ON FILE |
| MARIA I GARCIA TUFINO | ADDRESS ON FILE |
| MARIA I GOMEZ HUERTAS | ADDRESS ON FILE |
| MARIA I GOMEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA I GONZALEZ LUCIANO | ADDRESS ON FILE |
| MARIA I GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I HERNANDEZ BURGOS | ADDRESS ON FILE |
| MARIA I HERNANDEZ QUINONES | ADDRESS ON FILE |
| MARIA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I I ANGLERO MADERA | ADDRESS ON FILE |
| MARIA I I CASTRO GRACIA | ADDRESS ON FILE |
| MARIA I I CRUZ RIVERA | ADDRESS ON FILE |
| MARIA I I DELGADO SOSA | ADDRESS ON FILE |
| MARIA I I DIAZ NIEVES | ADDRESS ON FILE |
| MARIA I I DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA I I ESQUILIN RESTO | ADDRESS ON FILE |
| MARIA I I FIGUEROA MARIA | ADDRESS ON FILE |
| MARIA I I FIGUEROA PAZ | ADDRESS ON FILE |
| MARIA I I FLORES ALEMANY | ADDRESS ON FILE |
| MARIA I I GONZALEZ MARIA | ADDRESS ON FILE |
| MARIA I I LUGO LUGO | ADDRESS ON FILE |
| MARIA I I MARCANO ORTIZ | ADDRESS ON FILE |
| MARIA I I MARTINEZ FLORES | ADDRESS ON FILE |
| MARIA I I QUINTANA BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I I RAMOS DELGADO | ADDRESS ON FILE |
| MARIA I I RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA I I RODRIGUEZ MARIA | ADDRESS ON FILE |
| MARIA I I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I I ROMAN QUILES | ADDRESS ON FILE |
| MARIA I I RUIZ ROSARIO | ADDRESS ON FILE |
| MARIA I I SAEZ MIRANDA | ADDRESS ON FILE |
| MARIA I I SANCHEZ MALDONADO | ADDRESS ON FILE |
| MARIA I I SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARIA I I TOMEY CRUZ | ADDRESS ON FILE |
| MARIA I I TORRES NOBLES | ADDRESS ON FILE |
| MARIA I IGAHACHE FLORES | ADDRESS ON FILE |
| MARIA I LACEN CLAUDIO | ADDRESS ON FILE |
| MARIA I LAMUZA MARIA | ADDRESS ON FILE |
| MARIA I LEON CRUZ | ADDRESS ON FILE |
| MARIA I LIND RODRIGUEZ | ADDRESS ON FILE |
| MARIA I LOPEZ CAMPS | ADDRESS ON FILE |
| MARIA I LOPEZ MALAVE | ADDRESS ON FILE |
| MARIA I LOPEZ PACHECO | ADDRESS ON FILE |
| MARIA I LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA I LORENZO CARABALLO | ADDRESS ON FILE |
| MARIA I LUGO SUAREZ | ADDRESS ON FILE |
| MARIA I M CARTAGENA BONES | ADDRESS ON FILE |
| MARIA I MALDONADO SERRANO | ADDRESS ON FILE |
| MARIA I MANDRY GINORIO | ADDRESS ON FILE |
| MARIA I MANGUAL | ADDRESS ON FILE |
| MARIA I MANSO CEPEDA | ADDRESS ON FILE |
| MARIA I MARCANO ORTIZ | ADDRESS ON FILE |
| MARIA I MARGANES GONZALEZ | ADDRESS ON FILE |
| MARIA I MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA I MARTINEZ | ADDRESS ON FILE |
| MARIA I MARTINEZ GOTAY | ADDRESS ON FILE |
| MARIA I MARTINEZ LEON | ADDRESS ON FILE |
| MARIA I MARTIS GARAY | ADDRESS ON FILE |
| MARIA I MASSANET PEREZ | ADDRESS ON FILE |
| MARIA I MATTA FONTANEZ | ADDRESS ON FILE |
| MARIA I MAYMI OSORIO | ADDRESS ON FILE |
| MARIA I MELENDEZ DELGADO | ADDRESS ON FILE |
| MARIA I MELENDEZ ESTRADA | ADDRESS ON FILE |
| MARIA I MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA I MELENDEZ SANTANA | ADDRESS ON FILE |
| MARIA I MILLAN ABREU | ADDRESS ON FILE |
| MARIA I MOJICA RIVERA | ADDRESS ON FILE |
| MARIA I MOLIERE MALDONADO | ADDRESS ON FILE |
| MARIA I MONTALVO ROJAS | ADDRESS ON FILE |
| MARIA I MONTALVO ROJAS | ADDRESS ON FILE |
| MARIA I MONTANEZ ORTIZ | ADDRESS ON FILE |
| MARIA I MONTANEZ RIVERA | ADDRESS ON FILE |
| MARIA I MONTESINO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I MORALES ALVAREZ | ADDRESS ON FILE |
| MARIA I MORALES DE RIVERA | ADDRESS ON FILE |
| MARIA I MORALES MADERA | ADDRESS ON FILE |
| MARIA I MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I NAVEDO | ADDRESS ON FILE |
| MARIA I NEGRON COLON | ADDRESS ON FILE |
| MARIA I NEGRON GARCIA | ADDRESS ON FILE |
| MARIA I NIEVES SANTIAGO | ADDRESS ON FILE |
| MARIA I NIEVES VARGAS | ADDRESS ON FILE |
| MARIA I OJEDA ONEILL | ADDRESS ON FILE |
| MARIA I OLIVER GUZMAN | ADDRESS ON FILE |
| MARIA I ORTIZ CESAREO | ADDRESS ON FILE |
| MARIA I ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA I ORTIZ TORRES | ADDRESS ON FILE |
| MARIA I OSORIO SANCHEZ | ADDRESS ON FILE |
| MARIA I OYOLA OLMO | ADDRESS ON FILE |
| MARIA I PACHECO VAZQUEZ | ADDRESS ON FILE |
| MARIA I PAGAN QUINTANA | ADDRESS ON FILE |
| MARIA I PANTOJA MARTINEZ | ADDRESS ON FILE |
| MARIA I PANTOJAS FELIX | ADDRESS ON FILE |
| MARIA I PEREZ DIAZ | ADDRESS ON FILE |
| MARIA I PEREZ MENDEZ | ADDRESS ON FILE |
| MARIA I PEREZ MORALES | ADDRESS ON FILE |
| MARIA I PEREZ ORTIZ | ADDRESS ON FILE |
| MARIA I PEREZ PAGAN | ADDRESS ON FILE |
| MARIA I PESANTE MOLINA | ADDRESS ON FILE |
| MARIA I PLANELL LOPEZ | ADDRESS ON FILE |
| MARIA I QUINTANA BONILLA | ADDRESS ON FILE |
| MARIA I RAMOS JIMENEZ | ADDRESS ON FILE |
| MARIA I RAMOS MARTINEZ | ADDRESS ON FILE |
| MARIA I RAMOS OSORIO | ADDRESS ON FILE |
| MARIA I REYES FALCON | ADDRESS ON FILE |
| MARIA I RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA I RIVAS CARDOZA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| MARIA I RODRIGUEZ DAZA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA I RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| MARIA I ROLON RIOS | ADDRESS ON FILE |
| MARIA I ROMAN QUILES | ADDRESS ON FILE |
| MARIA I ROMAN ROJAS | ADDRESS ON FILE |
| MARIA I ROMAN ROMAN | ADDRESS ON FILE |
| MARIA I ROMERO MARTINEZ | ADDRESS ON FILE |
| MARIA I ROMERO ROJAS | ADDRESS ON FILE |
| MARIA I ROMERO SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA I ROSA LABORDA | ADDRESS ON FILE |
| MARIA I ROSA LABORDA | ADDRESS ON FILE |
| MARIA I ROSA RIVERA | ADDRESS ON FILE |
| MARIA I ROSADO | ADDRESS ON FILE |
| MARIA I ROSADO PONCE | ADDRESS ON FILE |
| MARIA I ROSARIO ILARRAZA | ADDRESS ON FILE |
| MARIA I ROSARIO SANTIAGO | ADDRESS ON FILE |
| MARIA I RUIZ DE JESUS | ADDRESS ON FILE |
| MARIA I RUIZ ROSARIO | ADDRESS ON FILE |
| MARIA I SAEZ MIRANDA | ADDRESS ON FILE |
| MARIA I SALGADO CARRION | ADDRESS ON FILE |
| MARIA I SALGADO RODRIGUEZ | ADDRESS ON FILE |
| MARIA I SANCHEZ COLON | ADDRESS ON FILE |
| MARIA I SANCHEZ DIAZ | ADDRESS ON FILE |
| MARIA I SANCHEZ GONZALEZ | ADDRESS ON FILE |
| MARIA I SANCHEZ ORTA | ADDRESS ON FILE |
| MARIA I SANTANA RIVERA | ADDRESS ON FILE |
| MARIA I SANTANA VAZQUEZ | ADDRESS ON FILE |
| MARIA I SANTIAGO GALARZA | ADDRESS ON FILE |
| MARIA I SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA I SANTOS CRUZ | ADDRESS ON FILE |
| MARIA I SANTOS MARIA | ADDRESS ON FILE |
| MARIA I SERRANO HERNANDEZ | ADDRESS ON FILE |
| MARIA I SILVA VEGA | ADDRESS ON FILE |
| MARIA I SOSTRE SERRANO | ADDRESS ON FILE |
| MARIA I SOTO ALICANO | ADDRESS ON FILE |
| MARIA I TOLLINCHI HERNANDEZ | ADDRESS ON FILE |
| MARIA I TOMEY CRUZ | ADDRESS ON FILE |
| MARIA I TORRES ALVAREZ | ADDRESS ON FILE |
| MARIA I TORRES DE RIVERA | ADDRESS ON FILE |
| MARIA I TORRES DIAZ | ADDRESS ON FILE |
| MARIA I TORRES GONZALEZ | ADDRESS ON FILE |
| MARIA I TORRES MARTINEZ | ADDRESS ON FILE |
| MARIA I TORRES ROSARIO | ADDRESS ON FILE |
| MARIA I TORRES TORRES | ADDRESS ON FILE |
| MARIA I VALENTIN NAZARIO | ADDRESS ON FILE |
| MARIA I VARGAS RIVERA | ADDRESS ON FILE |
| MARIA I VARGAS SANTIAGO | ADDRESS ON FILE |
| MARIA I VAZQUEZ CARRASCO | ADDRESS ON FILE |
| MARIA I VEGA ALBA | ADDRESS ON FILE |
| MARIA I VELAZQUEZ | ADDRESS ON FILE |
| MARIA I VELAZQUEZ VIZCARRONDO | ADDRESS ON FILE |
| MARIA I VILLEGAS DE JESUS | ADDRESS ON FILE |
| MARIA I YILI DE JESUS | ADDRESS ON FILE |
| MARIA IGARCIA MEDINA | ADDRESS ON FILE |
| MARIA ILARRAZA ROSARIO | ADDRESS ON FILE |
| MARIA ILEGESIA PADILLA | ADDRESS ON FILE |
| MARIA IN MARTINEZ FLORES | ADDRESS ON FILE |
| MARIA INES PEREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA INGLES ACEVEDO | ADDRESS ON FILE |
| MARIA IRIZARRY FERNANDEZ | ADDRESS ON FILE |
| MARIA IRIZARRY MERCED | ADDRESS ON FILE |
| MARIA IRIZARRY MONTALVO | ADDRESS ON FILE |
| MARIA ISABEL ALMODOVAR LABORDE | ADDRESS ON FILE |
| MARIA ISABEL CRUZ ORTIZ | ADDRESS ON FILE |
| MARIA ISABEL GONZALEZ DE MANGUAL | ADDRESS ON FILE |
| MARIA ISABEL GONZALEZ MANGUAL | ADDRESS ON FILE |
| MARIA ISABEL OTERO ONEILL | ADDRESS ON FILE |
| MARIA ISABEL RAMOS PEREZ | ADDRESS ON FILE |
| MARIA ISERN BORGES | ADDRESS ON FILE |
| MARIA IVETTE RIVERA DAVILA | ADDRESS ON FILE |
| MARIA J ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| MARIA J ALVARADO MORALES | ADDRESS ON FILE |
| MARIA J ALVAREZ MARTINEZ | ADDRESS ON FILE |
| MARIA J ANDINO DEL VALLE | ADDRESS ON FILE |
| MARIA J APONTE COLON | ADDRESS ON FILE |
| MARIA J BENITEZ MELENDEZ | ADDRESS ON FILE |
| MARIA J BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| MARIA J BON OFFERRALL | ADDRESS ON FILE |
| MARIA J BRAVO FELICIANO | ADDRESS ON FILE |
| MARIA J BURGOS MARTINEZ | ADDRESS ON FILE |
| MARIA J BURGOS SANTIAGO | ADDRESS ON FILE |
| MARIA J CASTRO MOREN | ADDRESS ON FILE |
| MARIA J CINTRON SANCHEZ | ADDRESS ON FILE |
| MARIA J COLLAZO MALDONADO | ADDRESS ON FILE |
| MARIA J COLON PEREZ | ADDRESS ON FILE |
| MARIA J COLON VAZQUEZ | ADDRESS ON FILE |
| MARIA J CORCINO CARLO | ADDRESS ON FILE |
| MARIA J COUVERTIER CRUZ | ADDRESS ON FILE |
| MARIA J CRUZ COLON | ADDRESS ON FILE |
| MARIA J CRUZ RIVERA | ADDRESS ON FILE |
| MARIA J CUEVAS FIGUEROA | ADDRESS ON FILE |
| MARIA J DIAZ RIVERA | ADDRESS ON FILE |
| MARIA J ESCALERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA J ESPADA BERRIOS | ADDRESS ON FILE |
| MARIA J ESTEVES NEGRON | ADDRESS ON FILE |
| MARIA J ESTRADA TORRES | ADDRESS ON FILE |
| MARIA J FEBRES LUGO | ADDRESS ON FILE |
| MARIA J FERNANDEZ DAVILA | ADDRESS ON FILE |
| MARIA J FIGUEROA MALDONADO | ADDRESS ON FILE |
| MARIA J FIGUEROA ORTIZ | ADDRESS ON FILE |
| MARIA J FRAGOSO MORALES | ADDRESS ON FILE |
| MARIA J FRANCO REYES | ADDRESS ON FILE |
| MARIA J GALI SANTIAGO | ADDRESS ON FILE |
| MARIA J GALI SANTIAGO | ADDRESS ON FILE |
| MARIA J GONZALEZ GARAY | ADDRESS ON FILE |
| MARIA J HUERTAS VARGAS | ADDRESS ON FILE |
| MARIA J IGLESIAS MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA J J ACOSTA AMADOR | ADDRESS ON FILE |
| MARIA J J ANDINO DEL | ADDRESS ON FILE |
| MARIA J J BERMUDEZ VELEZ | ADDRESS ON FILE |
| MARIA J J BURGOS COLON | ADDRESS ON FILE |
| MARIA J J CASTRO MORENO | ADDRESS ON FILE |
| MARIA J J COLLAZO MELENDE | ADDRESS ON FILE |
| MARIA J J GUTIERREZ RIVERA | ADDRESS ON FILE |
| MARIA J J JESUS PEREZ | ADDRESS ON FILE |
| MARIA J J MARTINEZ SANTANA | ADDRESS ON FILE |
| MARIA J J MASSO COLON | ADDRESS ON FILE |
| MARIA J J MONGE RIVERA | ADDRESS ON FILE |
| MARIA J J MORALES CRESPO | ADDRESS ON FILE |
| MARIA J J ORTIZ AYALA | ADDRESS ON FILE |
| MARIA J J REYES DIAZ | ADDRESS ON FILE |
| MARIA J J RODRIGUEZ ARZUAGA | ADDRESS ON FILE |
| MARIA J J ROSADO RAMOS | ADDRESS ON FILE |
| MARIA J J TORRES CRUZ | ADDRESS ON FILE |
| MARIA J LORENZI SUAREZ | ADDRESS ON FILE |
| MARIA J LOZADA RIVERA | ADDRESS ON FILE |
| MARIA J LUGO DANIELSEN | ADDRESS ON FILE |
| MARIA J LUZ OQUENDO | ADDRESS ON FILE |
| MARIA J MARCANO BURGOS | ADDRESS ON FILE |
| MARIA J MARQUEZ LLOPIZ | ADDRESS ON FILE |
| MARIA J MASSOL VDA ACEVEDO | ADDRESS ON FILE |
| MARIA J MERCED HERNANDEZ | ADDRESS ON FILE |
| MARIA J MILLAN SOTO | ADDRESS ON FILE |
| MARIA J MONGE RIVERA | ADDRESS ON FILE |
| MARIA J MORA MORA | ADDRESS ON FILE |
| MARIA J MORALES CRESPO | ADDRESS ON FILE |
| MARIA J NEGRON ROSADO | ADDRESS ON FILE |
| MARIA J NEGRON SANTOS | ADDRESS ON FILE |
| MARIA J NIEVES GUZMAN | ADDRESS ON FILE |
| MARIA J OLIVERAS CRUZ | ADDRESS ON FILE |
| MARIA J ORTIZ DE AYALA | ADDRESS ON FILE |
| MARIA J ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA J ORTIZ RAMOS | ADDRESS ON FILE |
| MARIA J ORTIZ ROSADO | ADDRESS ON FILE |
| MARIA J PADILLA VARGAS | ADDRESS ON FILE |
| MARIA J PAGANI RIVERA | ADDRESS ON FILE |
| MARIA J PENA REYES | ADDRESS ON FILE |
| MARIA J PEREZ GONZALEZ | ADDRESS ON FILE |
| MARIA J QUINONES VELLON | ADDRESS ON FILE |
| MARIA J RAMOS CASTRO | ADDRESS ON FILE |
| MARIA J RAMOS COTTO | ADDRESS ON FILE |
| MARIA J RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIA J RAMOS GONZALEZ | ADDRESS ON FILE |
| MARIA J RESTO SOTO | ADDRESS ON FILE |
| MARIA J REYES DE DIAZ | ADDRESS ON FILE |
| MARIA J RIOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA J RIOS GREGO | ADDRESS ON FILE |
| MARIA J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA J RIVERA VDA | ADDRESS ON FILE |
| MARIA J RIVERA VDA | ADDRESS ON FILE |
| MARIA J ROCA VDA | ADDRESS ON FILE |
| MARIA J RODRIGUEZ ARZUAGA | ADDRESS ON FILE |
| MARIA J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA J ROJAS SUAREZ | ADDRESS ON FILE |
| MARIA J ROSA TORRES | ADDRESS ON FILE |
| MARIA J ROSADO RAMOS | ADDRESS ON FILE |
| MARIA J ROSARIO ROSADO | ADDRESS ON FILE |
| MARIA J SALGADO ROMAN | ADDRESS ON FILE |
| MARIA J SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA J SANTA VERGARA | ADDRESS ON FILE |
| MARIA J SANTIAGO GUZMAN | ADDRESS ON FILE |
| MARIA J SANTIAGO GUZMAN | ADDRESS ON FILE |
| MARIA J SANTIAGO ZAYAS | ADDRESS ON FILE |
| MARIA J SANTOS LAGUER | ADDRESS ON FILE |
| MARIA J SANTOS LAGUER | ADDRESS ON FILE |
| MARIA J SANTOS SIERRA | ADDRESS ON FILE |
| MARIA J SOTO QUINONES | ADDRESS ON FILE |
| MARIA J TIRADO MARTINEZ | ADDRESS ON FILE |
| MARIA J TORRES CRUZ | ADDRESS ON FILE |
| MARIA J TORRES CRUZ | ADDRESS ON FILE |
| MARIA J TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA J TORRES SUAREZ | ADDRESS ON FILE |
| MARIA J TORRES VAZQUEZ | ADDRESS ON FILE |
| MARIA J VALLE REYES | ADDRESS ON FILE |
| MARIA J VEGA LUGO | ADDRESS ON FILE |
| MARIA J VIERA DIAZ | ADDRESS ON FILE |
| MARIA J VILLANUEVA TORRES | ADDRESS ON FILE |
| MARIA JESUS MALDONADO | ADDRESS ON FILE |
| MARIA JESUS NIEVES | ADDRESS ON FILE |
| MARIA JESUS TRINIDAD | ADDRESS ON FILE |
| MARIA JIMENEZ MAGRANER | ADDRESS ON FILE |
| MARIA JIMENEZ OQUENDO | ADDRESS ON FILE |
| MARIA JIMENEZ SIERRA | ADDRESS ON FILE |
| MARIA JORGE GONZALEZ | ADDRESS ON FILE |
| MARIA JOSEFA MARRERO ROSA | ADDRESS ON FILE |
| MARIA JUDITH SANCHEZ PEREZ | ADDRESS ON FILE |
| MARIA JULIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ACEVEDO ALVARADO | ADDRESS ON FILE |
| MARIA L ACEVEDO FRESS | ADDRESS ON FILE |
| MARIA L ACEVEDO IRIZARRY | ADDRESS ON FILE |
| MARIA L ACEVEDO NATAL | ADDRESS ON FILE |
| MARIA L ACEVEDO RIOS | ADDRESS ON FILE |
| MARIA L ACEVEDO RIOS | ADDRESS ON FILE |
| MARIA L ACEVEDO VDA | ADDRESS ON FILE |
| MARIA L ACOSTA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L ACOSTA IRIZARRY | ADDRESS ON FILE |
| MARIA L ACOSTA MENDEZ | ADDRESS ON FILE |
| MARIA L AGUILA GALAN | ADDRESS ON FILE |
| MARIA L ALDEA RAMIREZ | ADDRESS ON FILE |
| MARIA L ALEJANDRO CASTRO | ADDRESS ON FILE |
| MARIA L ALGARIN DIAZ | ADDRESS ON FILE |
| MARIA L ALMODOVAR | ADDRESS ON FILE |
| MARIA L ANDINO DE ROMERO | ADDRESS ON FILE |
| MARIA L ANTONETTI SILVA | ADDRESS ON FILE |
| MARIA L ANTORGIORGI ORTIZ | ADDRESS ON FILE |
| MARIA L APONTE DELGADO | ADDRESS ON FILE |
| MARIA L APONTE RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ARCE VELAZQUEZ | ADDRESS ON FILE |
| MARIA L ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| MARIA L ASENCIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA L AUDINOT LOPEZ | ADDRESS ON FILE |
| MARIA L AVILA JUSTINIANO | ADDRESS ON FILE |
| MARIA L AYMAT SOLER | ADDRESS ON FILE |
| MARIA L BAEZ ALICEA | ADDRESS ON FILE |
| MARIA L BAEZ MANZANO | ADDRESS ON FILE |
| MARIA L BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA L BONET | ADDRESS ON FILE |
| MARIA L BONILLA DE VELASCO | ADDRESS ON FILE |
| MARIA L BRAVO HERNANDEZ | ADDRESS ON FILE |
| MARIA L BURGOS COLON | ADDRESS ON FILE |
| MARIA L BURGOS COLON | ADDRESS ON FILE |
| MARIA L BURGOS REYES | ADDRESS ON FILE |
| MARIA L BUTLER GARCIA | ADDRESS ON FILE |
| MARIA L CAJIGAS DE ACEVEDO | ADDRESS ON FILE |
| MARIA L CAMACHO CASTRO | ADDRESS ON FILE |
| MARIA L CAMACHO RAMOS | ADDRESS ON FILE |
| MARIA L CAMARA DEL | ADDRESS ON FILE |
| MARIA L CAMARA DEL VALLE | ADDRESS ON FILE |
| MARIA L CANDELARIA RAMOS | ADDRESS ON FILE |
| MARIA L CANTRES DE VAZQUEZ | ADDRESS ON FILE |
| MARIA L CARDE BOSQUE | ADDRESS ON FILE |
| MARIA L CARTAGENA FLORES | ADDRESS ON FILE |
| MARIA L CASTILLO FELIX | ADDRESS ON FILE |
| MARIA L CHAVES | ADDRESS ON FILE |
| MARIA L CINTRON JUSTINIANO | ADDRESS ON FILE |
| MARIA L CIRINO PIZARRO | ADDRESS ON FILE |
| MARIA L CLAUDIO DELGADO | ADDRESS ON FILE |
| MARIA L CLOTE CASTILLO | ADDRESS ON FILE |
| MARIA L COLLAZO MORALES | ADDRESS ON FILE |
| MARIA L COLLAZO TELLADO | ADDRESS ON FILE |
| MARIA L COLON CARMONA | ADDRESS ON FILE |
| MARIA L COLON GONZALEZ | ADDRESS ON FILE |
| MARIA L COLON MIRANDA | ADDRESS ON FILE |
| MARIA L CONCEPCION COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L CONCEPCION WILLIAMS | ADDRESS ON FILE |
| MARIA L CORDOVA VARGAS | ADDRESS ON FILE |
| MARIA L COSME ORTIZ | ADDRESS ON FILE |
| MARIA L COSTAS VAZQUEZ | ADDRESS ON FILE |
| MARIA L COTTO | ADDRESS ON FILE |
| MARIA L COTTO ALVELO | ADDRESS ON FILE |
| MARIA L COTTO LOPEZ | ADDRESS ON FILE |
| MARIA L CRESPO LAUREANO | ADDRESS ON FILE |
| MARIA L CRESPO ROSADO | ADDRESS ON FILE |
| MARIA L CRUZ COLLAZO | ADDRESS ON FILE |
| MARIA L CRUZ COLON | ADDRESS ON FILE |
| MARIA L CRUZ CRUZ | ADDRESS ON FILE |
| MARIA L CRUZ GUADALUPE | ADDRESS ON FILE |
| MARIA L CUADRADO LEON | ADDRESS ON FILE |
| MARIA L CUBA TORRES | ADDRESS ON FILE |
| MARIA L CUEVAS RIOS | ADDRESS ON FILE |
| MARIA L DAZA DELGADO | ADDRESS ON FILE |
| MARIA L DE JESUS COLON | ADDRESS ON FILE |
| MARIA L DE JESUS CRUZ | ADDRESS ON FILE |
| MARIA L DE LEON CALDERON | ADDRESS ON FILE |
| MARIA L DE LLEGUA MONTALVO | ADDRESS ON FILE |
| MARIA L DEL MORAL | ADDRESS ON FILE |
| MARIA L DEL ROSARIO | ADDRESS ON FILE |
| MARIA L DEL VALLE GARCIA | ADDRESS ON FILE |
| MARIA L DEL VALLE GOMEZ | ADDRESS ON FILE |
| MARIA L DELGADO OLMEDA | ADDRESS ON FILE |
| MARIA L DIAZ CARRION | ADDRESS ON FILE |
| MARIA L DIAZ FERNANDEZ | ADDRESS ON FILE |
| MARIA L DIAZ FONTANEZ | ADDRESS ON FILE |
| MARIA L DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA L DIAZ LOPEZ | ADDRESS ON FILE |
| MARIA L DIAZ SAEZ | ADDRESS ON FILE |
| MARIA L DIAZ TORREGROSA | ADDRESS ON FILE |
| MARIA L DIAZ TORREGROSA | ADDRESS ON FILE |
| MARIA L DIAZPORTO ROBLES | ADDRESS ON FILE |
| MARIA L EMMANUELLI JIMENEZ | ADDRESS ON FILE |
| MARIA L FERNANDEZ MACHUCA | ADDRESS ON FILE |
| MARIA L FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIA L FLORES COLON | ADDRESS ON FILE |
| MARIA L FLORES TORRES | ADDRESS ON FILE |
| MARIA L FONTANET BONILLA | ADDRESS ON FILE |
| MARIA L GARCES LEON | ADDRESS ON FILE |
| MARIA L GARCIA MATIAS | ADDRESS ON FILE |
| MARIA L GARCIA OYOLA | ADDRESS ON FILE |
| MARIA L GARCIA REYES | ADDRESS ON FILE |
| MARIA L GARCIA VDA | ADDRESS ON FILE |
| MARIA L GAZTAMBIDE ROSADO | ADDRESS ON FILE |
| MARIA L GOITIA ACEVEDO | ADDRESS ON FILE |
| MARIA L GOMEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L GONZALEZ | ADDRESS ON FILE |
| MARIA L GONZALEZ CHARE | ADDRESS ON FILE |
| MARIA L GONZALEZ COLLAZO | ADDRESS ON FILE |
| MARIA L GONZALEZ DE ROSSO | ADDRESS ON FILE |
| MARIA L GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARIA L GRACIA APONTE | ADDRESS ON FILE |
| MARIA L GUADALUPE RAMIREZ | ADDRESS ON FILE |
| MARIA L GUASP REYES | ADDRESS ON FILE |
| MARIA L GUERRA COLON | ADDRESS ON FILE |
| MARIA L GUERRERO NARVAEZ | ADDRESS ON FILE |
| MARIA L GUTIERREZ MEDINA | ADDRESS ON FILE |
| MARIA L GUZMAN CRESPO | ADDRESS ON FILE |
| MARIA L HERNANDEZ BARRETO | ADDRESS ON FILE |
| MARIA L HERNANDEZ BARRETO | ADDRESS ON FILE |
| MARIA L HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L HUERTAS USINO | ADDRESS ON FILE |
| MARIA L IGLESIAS SOLIS | ADDRESS ON FILE |
| MARIA L IZQUIERDO REYES | ADDRESS ON FILE |
| MARIA L JAIME CHRISTIAN | ADDRESS ON FILE |
| MARIA L JESUS DIAZ | ADDRESS ON FILE |
| MARIA L JESUS DIAZ | ADDRESS ON FILE |
| MARIA L JIMENEZ MARTINEZ | ADDRESS ON FILE |
| MARIA L JIMENEZ MELENDEZ | ADDRESS ON FILE |
| MARIA L JORGE GUZMAN | ADDRESS ON FILE |
| MARIA L JOSEPH PEREZ | ADDRESS ON FILE |
| MARIA L L ACEVEDO IRIZARRY | ADDRESS ON FILE |
| MARIA L L ACEVEDO NATAL | ADDRESS ON FILE |
| MARIA L L ACOSTA COLON | ADDRESS ON FILE |
| MARIA L L APONTE VELEZ | ADDRESS ON FILE |
| MARIA L L ARCE VDA | ADDRESS ON FILE |
| MARIA L L ARCE VELAZQUEZ | ADDRESS ON FILE |
| MARIA L L BERLINGERI MARIA | ADDRESS ON FILE |
| MARIA L L BERMUDEZ HEYLIGER | ADDRESS ON FILE |
| MARIA L L BONILLA VELASCO | ADDRESS ON FILE |
| MARIA L L COLLAZO PINERO | ADDRESS ON FILE |
| MARIA L L CONCEPCION COSME | ADDRESS ON FILE |
| MARIA L L COSTAS VAZQUEZ | ADDRESS ON FILE |
| MARIA L L CRUZ COLON | ADDRESS ON FILE |
| MARIA L L CRUZ RIVERA | ADDRESS ON FILE |
| MARIA L L DEL RIO | ADDRESS ON FILE |
| MARIA L L DEL VALLE | ADDRESS ON FILE |
| MARIA L L DIAZ BAEZ | ADDRESS ON FILE |
| MARIA L L EMMANUELLI JIMENEZ | ADDRESS ON FILE |
| MARIA L L ENCARNACION MARIA | ADDRESS ON FILE |
| MARIA L L ENCARNACION MARIA | ADDRESS ON FILE |
| MARIA L L GARCIA MATIAS | ADDRESS ON FILE |
| MARIA L L GAZTAMBIDE RODZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L L GONZALEZ GUZMAN | ADDRESS ON FILE |
| MARIA L L GONZALEZ LOPEZ | ADDRESS ON FILE |
| MARIA L L GONZALEZ VALENCIA | ADDRESS ON FILE |
| MARIA L L GRAJALES JUARBE | ADDRESS ON FILE |
| MARIA L L GUAZP REYES | ADDRESS ON FILE |
| MARIA L L HERNANDEZ HERNANDE | ADDRESS ON FILE |
| MARIA L L JESUS CRUZ | ADDRESS ON FILE |
| MARIA L L LEON VDA | ADDRESS ON FILE |
| MARIA L L LLEGUA MONTALVO | ADDRESS ON FILE |
| MARIA L L LOPEZ MARIA | ADDRESS ON FILE |
| MARIA L L LOPEZ MEJIAS | ADDRESS ON FILE |
| MARIA L L MARCANO COSME | ADDRESS ON FILE |
| MARIA L L MARCUCCI QUINTA | ADDRESS ON FILE |
| MARIA L L MARRERO GALINDEZ | ADDRESS ON FILE |
| MARIA L L MATIAS MANZANO | ADDRESS ON FILE |
| MARIA L L MEDINA RAMOS | ADDRESS ON FILE |
| MARIA L L MELENDEZ MARIA | ADDRESS ON FILE |
| MARIA L L MERCADO CASIANO | ADDRESS ON FILE |
| MARIA L L MIRANDA COLON | ADDRESS ON FILE |
| MARIA L L MORALES VILA | ADDRESS ON FILE |
| MARIA L L NATAL MEDINA | ADDRESS ON FILE |
| MARIA L L NEGRON MONTESINOS | ADDRESS ON FILE |
| MARIA L L NIEVES GONZALEZ | ADDRESS ON FILE |
| MARIA L L OLMO ROMAN | ADDRESS ON FILE |
| MARIA L L PABON PARRILLA | ADDRESS ON FILE |
| MARIA L L PADILLA FERNANDEZ | ADDRESS ON FILE |
| MARIA L L PEREZ CABRERA | ADDRESS ON FILE |
| MARIA L L PONCE PAGAN | ADDRESS ON FILE |
| MARIA L L RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA L L RODRIGUEZ LEON | ADDRESS ON FILE |
| MARIA L L RUIZ PEREZ | ADDRESS ON FILE |
| MARIA L L SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L L SOBECA MONTAZ | ADDRESS ON FILE |
| MARIA L L SOTO GUZMAN | ADDRESS ON FILE |
| MARIA L L SOTOMAYOR MARIA | ADDRESS ON FILE |
| MARIA L L SOUFFRONT ORTIZ | ADDRESS ON FILE |
| MARIA L L TRINIDAD MAYSONET | ADDRESS ON FILE |
| MARIA L L VARGAS MARIA | ADDRESS ON FILE |
| MARIA L L VARGAS TORRES | ADDRESS ON FILE |
| MARIA L L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA L L VEGA MOLINA | ADDRESS ON FILE |
| MARIA L L VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIA L LINARES NUNEZ | ADDRESS ON FILE |
| MARIA L LOPEZ COLON | ADDRESS ON FILE |
| MARIA L LOPEZ ESCRIBANO | ADDRESS ON FILE |
| MARIA L LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA L LOPEZ MEJIAS | ADDRESS ON FILE |
| MARIA L LOPEZ REYES | ADDRESS ON FILE |
| MARIA L LOPEZ SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARIA L LOZADA VELAZQUEZ | ADDRESS ON FILE |
| MARIA L MAISONAVE NIEVES | ADDRESS ON FILE |
| MARIA L MALDONADO MAYSONET | ADDRESS ON FILE |
| MARIA L MARCUCCI | ADDRESS ON FILE |
| MARIA L MARRERO JIMENEZ | ADDRESS ON FILE |
| MARIA L MARTINEZ CORA | ADDRESS ON FILE |
| MARIA L MARTINEZ FLORES | ADDRESS ON FILE |
| MARIA L MARTINEZ FLORES | ADDRESS ON FILE |
| MARIA L MARTINEZ PIZARRO | ADDRESS ON FILE |
| MARIA L MARTINEZ RAMIREZ | ADDRESS ON FILE |
| MARIA L MATIAS MAYSONET | ADDRESS ON FILE |
| MARIA L MAURAS CORDERO | ADDRESS ON FILE |
| MARIA L MEDINA INOSTROZA | ADDRESS ON FILE |
| MARIA L MEDINA RAMOS | ADDRESS ON FILE |
| MARIA L MEDINA SANCHEZ | ADDRESS ON FILE |
| MARIA L MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARIA L MELENDEZ MORALES | ADDRESS ON FILE |
| MARIA L MERCED GONZALEZ | ADDRESS ON FILE |
| MARIA L MIRANDA COLON | ADDRESS ON FILE |
| MARIA L MOCTEZUMA RUIZ | ADDRESS ON FILE |
| MARIA L MOLINA NEGRON | ADDRESS ON FILE |
| MARIA L MONTES FEBUS | ADDRESS ON FILE |
| MARIA L MORALES FIGUEROA | ADDRESS ON FILE |
| MARIA L NATAL PACHECO | ADDRESS ON FILE |
| MARIA L NAVARRO MERCADO | ADDRESS ON FILE |
| MARIA L NAZARIO PAGAN | ADDRESS ON FILE |
| MARIA L NIEVES GONZALEZ | ADDRESS ON FILE |
| MARIA L OCASIO RIVERA | ADDRESS ON FILE |
| MARIA L OCASIO RIVERA | ADDRESS ON FILE |
| MARIA L OLIVO | ADDRESS ON FILE |
| MARIA L OLIVO ROSARIO | ADDRESS ON FILE |
| MARIA L OLMO ROMAN | ADDRESS ON FILE |
| MARIA L ORJALES HERNDEZ | ADDRESS ON FILE |
| MARIA L ORTEGA SANTOS | ADDRESS ON FILE |
| MARIA L ORTIZ LOPEZ | ADDRESS ON FILE |
| MARIA L ORTIZ MATIAS | ADDRESS ON FILE |
| MARIA L ORTIZ PACHECO | ADDRESS ON FILE |
| MARIA L ORTIZ PEREZ | ADDRESS ON FILE |
| MARIA L ORTIZ VILLAFANE | ADDRESS ON FILE |
| MARIA L PABON MERCADO | ADDRESS ON FILE |
| MARIA L PACHECO GARCIA | ADDRESS ON FILE |
| MARIA L PADILLA FERNANDEZ | ADDRESS ON FILE |
| MARIA L PAGAN | ADDRESS ON FILE |
| MARIA L PAGAN RIVERA | ADDRESS ON FILE |
| MARIA L PAREDES MENDEZ | ADDRESS ON FILE |
| MARIA L PEDRAZA ALICEA | ADDRESS ON FILE |
| MARIA L PEREZ CABRERA | ADDRESS ON FILE |
| MARIA L PEREZ CASILLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA L PEREZ RIVERA | ADDRESS ON FILE |
| MARIA L PEREZ ROCHE | ADDRESS ON FILE |
| MARIA L PEREZ ROSADO | ADDRESS ON FILE |
| MARIA L PEREZ ZENON | ADDRESS ON FILE |
| MARIA L PILLOT | ADDRESS ON FILE |
| MARIA L PIZARRO SALGADO | ADDRESS ON FILE |
| MARIA L PONCE PAGAN | ADDRESS ON FILE |
| MARIA L RAMIREZ DE BERRIOS | ADDRESS ON FILE |
| MARIA L RAMOS MENDEZ | ADDRESS ON FILE |
| MARIA L RAMOS PADUA | ADDRESS ON FILE |
| MARIA L RAMOS RIVERA | ADDRESS ON FILE |
| MARIA L REPOLLET ROSARIO | ADDRESS ON FILE |
| MARIA L REYES RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RIVERA AGOSTO | ADDRESS ON FILE |
| MARIA L RIVERA CRUZ | ADDRESS ON FILE |
| MARIA L RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA L RIVERA GRAJALES | ADDRESS ON FILE |
| MARIA L RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA L RIVERA LOZADA | ADDRESS ON FILE |
| MARIA L RIVERA MANZANO | ADDRESS ON FILE |
| MARIA L RIVERA NERIS | ADDRESS ON FILE |
| MARIA L RIVERA PEREZ | ADDRESS ON FILE |
| MARIA L RIVERA RIVERA | ADDRESS ON FILE |
| MARIA L RIVERA RODRIGUE | ADDRESS ON FILE |
| MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA L RIVERA VDA | ADDRESS ON FILE |
| MARIA L ROCA LOPEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MARIA L RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA L RODRIGUEZ DE LEON | ADDRESS ON FILE |
| MARIA L RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| MARIA L RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RIERA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ RUIZ | ADDRESS ON FILE |
| MARIA L RODRIGUEZ SEDA | ADDRESS ON FILE |
| MARIA L ROJAS MARQUEZ | ADDRESS ON FILE |
| MARIA L ROLON ORTIZ | ADDRESS ON FILE |
| MARIA L ROMAN ALICEA | ADDRESS ON FILE |
| MARIA L ROMAN ALICEA | ADDRESS ON FILE |
| MARIA L ROMAN RIVERA | ADDRESS ON FILE |
| MARIA L ROMAN SOSTRE | ADDRESS ON FILE |
| MARIA L ROMERO OLMO | ADDRESS ON FILE |
| MARIA L ROSA CARDONA | ADDRESS ON FILE |
| MARIA L ROSAS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA L ROSAS PONCE | ADDRESS ON FILE |
| MARIA L RUIZ GONZALEZ | ADDRESS ON FILE |
| MARIA L RUIZ PEREZ | ADDRESS ON FILE |
| MARIA L RUPERTO ROMAN | ADDRESS ON FILE |
| MARIA L SANCHEZ CORTIJO | ADDRESS ON FILE |
| MARIA L SANTIAGO ADORNO | ADDRESS ON FILE |
| MARIA L SANTIAGO CINTRON | ADDRESS ON FILE |
| MARIA L SANTIAGO DE JESUS | ADDRESS ON FILE |
| MARIA L SANTIAGO HUERTAS | ADDRESS ON FILE |
| MARIA L SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARIA L SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA L SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA L SANTOS PEREZ | ADDRESS ON FILE |
| MARIA L SERRANO | ADDRESS ON FILE |
| MARIA L SERRANO SOTO | ADDRESS ON FILE |
| MARIA L SERRANO TORRES | ADDRESS ON FILE |
| MARIA L SIERRA | ADDRESS ON FILE |
| MARIA L SOBECA MONTAS | ADDRESS ON FILE |
| MARIA L SOSA HIRALDO | ADDRESS ON FILE |
| MARIA L SOTOMAYOR | ADDRESS ON FILE |
| MARIA L TAPIA RIOS | ADDRESS ON FILE |
| MARIA L TELLADO | ADDRESS ON FILE |
| MARIA L TELLADO MARIA | ADDRESS ON FILE |
| MARIA L TOLEDO MEDINA | ADDRESS ON FILE |
| MARIA L TORRES VELEZ | ADDRESS ON FILE |
| MARIA L TRINIDAD MAISONET | ADDRESS ON FILE |
| MARIA L VALENCIA MUNOZ | ADDRESS ON FILE |
| MARIA L VALENTIN MARIA | ADDRESS ON FILE |
| MARIA L VARGAS BERNAL | ADDRESS ON FILE |
| MARIA L VARGAS DE TORRES | ADDRESS ON FILE |
| MARIA L VAYAS LLERA | ADDRESS ON FILE |
| MARIA L VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA L VAZQUEZ MORALES | ADDRESS ON FILE |
| MARIA L VAZQUEZ PALLARE | ADDRESS ON FILE |
| MARIA L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA L VDA CAMACHO | ADDRESS ON FILE |
| MARIA L VEGA DE CRUZ | ADDRESS ON FILE |
| MARIA L VEGA LOPEZ | ADDRESS ON FILE |
| MARIA L VEGA ORTIZ | ADDRESS ON FILE |
| MARIA L VELAZQUEZ CASTRO | ADDRESS ON FILE |
| MARIA L VELEZ POZO | ADDRESS ON FILE |
| MARIA L VIERA REYES | ADDRESS ON FILE |
| MARIA L VIGO VIGO | ADDRESS ON FILE |
| MARIA L VIGO VIGO | ADDRESS ON FILE |
| MARIA L VILLAFANE LOPEZ | ADDRESS ON FILE |
| MARIA L ZAPATA | ADDRESS ON FILE |
| MARIA L ZENON RIVERA | ADDRESS ON FILE |
| MARIA LABOY ALICEA | ADDRESS ON FILE |
| MARIA LABOY VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA LABOY VEGA | ADDRESS ON FILE |
| MARIA LACEN CEPEDA | ADDRESS ON FILE |
| MARIA LAGUNA SOSA | ADDRESS ON FILE |
| MARIA LANDRAU FIGUEROA | ADDRESS ON FILE |
| MARIA LATIMER BULTRON | ADDRESS ON FILE |
| MARIA LAUREANO SANTOS | ADDRESS ON FILE |
| MARIA LEBRON CORDERO | ADDRESS ON FILE |
| MARIA LEBRON CORTES | ADDRESS ON FILE |
| MARIA LEBRON ROLDAN | ADDRESS ON FILE |
| MARIA LEON VAZQUEZ | ADDRESS ON FILE |
| MARIA LLOVERAS NOLLA | ADDRESS ON FILE |
| MARIA LOPEZ | ADDRESS ON FILE |
| MARIA LOPEZ BALAGUER | ADDRESS ON FILE |
| MARIA LOPEZ CABRERA | ADDRESS ON FILE |
| MARIA LOPEZ CABRERA | ADDRESS ON FILE |
| MARIA LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIA LOPEZ COLON | ADDRESS ON FILE |
| MARIA LOPEZ GOMEZ | ADDRESS ON FILE |
| MARIA LOPEZ PEREZ | ADDRESS ON FILE |
| MARIA LOPEZ RIVERA | ADDRESS ON FILE |
| MARIA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA LOPEZ ROMAN | ADDRESS ON FILE |
| MARIA LOPEZ TOUS | ADDRESS ON FILE |
| MARIA LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA LORENZANA MOLINA | ADDRESS ON FILE |
| MARIA LUCENA DE RUIZ | ADDRESS ON FILE |
| MARIA LUCIA CRUZ | ADDRESS ON FILE |
| MARIA LUCIA PENTON | ADDRESS ON FILE |
| MARIA LUGO JESUS | ADDRESS ON FILE |
| MARIA LUGO LOPEZ | ADDRESS ON FILE |
| MARIA LUGO NIEVES | ADDRESS ON FILE |
| MARIA LUISA ALVARADO | ADDRESS ON FILE |
| MARIA LUISA BAEZ SANTIAGO | ADDRESS ON FILE |
| MARIA LUISA FONTANET | ADDRESS ON FILE |
| MARIA LUISA LATORRES | ADDRESS ON FILE |
| MARIA LUISA VILA GARCIA | ADDRESS ON FILE |
| MARIA LYDIA RIVERA ALICEA | ADDRESS ON FILE |
| MARIA M ABREU AMADOR | ADDRESS ON FILE |
| MARIA M ACABEO SEMIDEY | ADDRESS ON FILE |
| MARIA M ACEVEDO CESTERO | ADDRESS ON FILE |
| MARIA M ACEVEDO FAJARDO | ADDRESS ON FILE |
| MARIA M ALAMEDA BALLESTER | ADDRESS ON FILE |
| MARIA M ALICEA VAZQUEZ | ADDRESS ON FILE |
| MARIA M ALICEA VAZQUEZ | ADDRESS ON FILE |
| MARIA M ALVARADO TORRES | ADDRESS ON FILE |
| MARIA M ALVARADO ZAYAS | ADDRESS ON FILE |
| MARIA M ALVAREZ VELEZ | ADDRESS ON FILE |
| MARIA M APONTE DE ISONA | ADDRESS ON FILE |
| MARIA M APONTE MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M AQUINO HERNANDEZ | ADDRESS ON FILE |
| MARIA M ARCE GUZMAN | ADDRESS ON FILE |
| MARIA M ASENCIO PEREZ | ADDRESS ON FILE |
| MARIA M AVILES ORTIZ | ADDRESS ON FILE |
| MARIA M AYALA ESQUILIN | ADDRESS ON FILE |
| MARIA M AYALA LANZO | ADDRESS ON FILE |
| MARIA M BAEZ FIGUEROA | ADDRESS ON FILE |
| MARIA M BAEZ ROSADO | ADDRESS ON FILE |
| MARIA M BARRETO MEDINA | ADDRESS ON FILE |
| MARIA M BASSO DELGADO | ADDRESS ON FILE |
| MARIA M BENABE RODRIGUEZ | ADDRESS ON FILE |
| MARIA M BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M BERMUDEZ PINERO | ADDRESS ON FILE |
| MARIA M BERRIOS MORALES | ADDRESS ON FILE |
| MARIA M BETANCOURT RODRIGUEZ | ADDRESS ON FILE |
| MARIA M BIDOT RIVERA | ADDRESS ON FILE |
| MARIA M BILBRAUT RAMOS | ADDRESS ON FILE |
| MARIA M BONILLA VEGA | ADDRESS ON FILE |
| MARIA M BORIA RIVERA | ADDRESS ON FILE |
| MARIA M CABAN TORRES | ADDRESS ON FILE |
| MARIA M CABRERA AVILES | ADDRESS ON FILE |
| MARIA M CACERES BAQUERO | ADDRESS ON FILE |
| MARIA M CALDERON | ADDRESS ON FILE |
| MARIA M CAPO MALDONADO | ADDRESS ON FILE |
| MARIA M CARABALLO DE COLLAZO | ADDRESS ON FILE |
| MARIA M CARRASQUILLO DIAZ | ADDRESS ON FILE |
| MARIA M CARTAGENA ORTOLAZA | ADDRESS ON FILE |
| MARIA M CASTELLANO RIVAS | ADDRESS ON FILE |
| MARIA M CASTELLANOS VELEZ | ADDRESS ON FILE |
| MARIA M CASTRO MARCHAND | ADDRESS ON FILE |
| MARIA M CASTRO MARCHAND | ADDRESS ON FILE |
| MARIA M CENTENO CARTAGENA | ADDRESS ON FILE |
| MARIA M CENTENO RAMOS | ADDRESS ON FILE |
| MARIA M CERVERA CORTES | ADDRESS ON FILE |
| MARIA M CEVERA CORTES | ADDRESS ON FILE |
| MARIA M CINTRON COLLAZO | ADDRESS ON FILE |
| MARIA M COLLAZO SOLA | ADDRESS ON FILE |
| MARIA M COLON FELICIANO | ADDRESS ON FILE |
| MARIA M COLON LAUREANO | ADDRESS ON FILE |
| MARIA M COLON MARTINEZ | ADDRESS ON FILE |
| MARIA M COLON MATOS | ADDRESS ON FILE |
| MARIA M COLON MEDINA | ADDRESS ON FILE |
| MARIA M COLON MOLINA | ADDRESS ON FILE |
| MARIA M COLON RODRIGUEZ | ADDRESS ON FILE |
| MARIA M COLON ROSARIO | ADDRESS ON FILE |
| MARIA M CORCHADO DAVILA | ADDRESS ON FILE |
| MARIA M CORTES CARDONA | ADDRESS ON FILE |
| MARIA M CORTINES MARANGES | ADDRESS ON FILE |
| MARIA M COSS MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M COSS MARTINEZ | ADDRESS ON FILE |
| MARIA M COSS RIVERA | ADDRESS ON FILE |
| MARIA M COSTOSO MERCADO | ADDRESS ON FILE |
| MARIA M CRESPO GONZALEZ | ADDRESS ON FILE |
| MARIA M CRUZ APONTE | ADDRESS ON FILE |
| MARIA M CRUZ BRACERO | ADDRESS ON FILE |
| MARIA M CRUZ ESCALERA | ADDRESS ON FILE |
| MARIA M CRUZ GARCIA | ADDRESS ON FILE |
| MARIA M CRUZ LOPEZ | ADDRESS ON FILE |
| MARIA M CRUZ TORRES | ADDRESS ON FILE |
| MARIA M DALMAU SANTOS | ADDRESS ON FILE |
| MARIA M DAVILA FLORES | ADDRESS ON FILE |
| MARIA M DE ARCE ESTELA | ADDRESS ON FILE |
| MARIA M DE JESUS SANTANA | ADDRESS ON FILE |
| MARIA M DE LA TORRE MORALES | ADDRESS ON FILE |
| MARIA M DE LA TORRE TORREI | ADDRESS ON FILE |
| MARIA M DELGADO MORALEZ | ADDRESS ON FILE |
| MARIA M DIAZ DELGADO | ADDRESS ON FILE |
| MARIA M DIAZ FERNANDEZ | ADDRESS ON FILE |
| MARIA M DIAZ ORTIZ | ADDRESS ON FILE |
| MARIA M DIAZ TOLEDO | ADDRESS ON FILE |
| MARIA M DIEZ ALVAREZ | ADDRESS ON FILE |
| MARIA M ENCARNACION AYALA | ADDRESS ON FILE |
| MARIA M ENCARNACION GONZALEZ | ADDRESS ON FILE |
| MARIA M FALCON NUEZ | ADDRESS ON FILE |
| MARIA M FEBRES FLORES | ADDRESS ON FILE |
| MARIA M FELICIANO MARTES | ADDRESS ON FILE |
| MARIA M FELICIANO VELEZ | ADDRESS ON FILE |
| MARIA M FELICIE RIVERA | ADDRESS ON FILE |
| MARIA M FELIU CORDERO | ADDRESS ON FILE |
| MARIA M FERNANDEZ LOZADA | ADDRESS ON FILE |
| MARIA M FERRER GARCIA | ADDRESS ON FILE |
| MARIA M FIGUEROA TRINIDAD | ADDRESS ON FILE |
| MARIA M FONTANEZ MIRANDA | ADDRESS ON FILE |
| MARIA M FONTANEZ TORRES | ADDRESS ON FILE |
| MARIA M FUENTES OSORIO | ADDRESS ON FILE |
| MARIA M GAGOT PIZARRO | ADDRESS ON FILE |
| MARIA M GARCIA | ADDRESS ON FILE |
| MARIA M GARCIA | ADDRESS ON FILE |
| MARIA M GARCIA CARRION | ADDRESS ON FILE |
| MARIA M GARCIA DIAZ | ADDRESS ON FILE |
| MARIA M GARCIA GUERRA | ADDRESS ON FILE |
| MARIA M GARCIA MILLAN | ADDRESS ON FILE |
| MARIA M GARCIA ORENGO | ADDRESS ON FILE |
| MARIA M GARCIA PARRILLA | ADDRESS ON FILE |
| MARIA M GARCIA ROBLES | ADDRESS ON FILE |
| MARIA M GARCIA ROSADO | ADDRESS ON FILE |
| MARIA M GARCIA ROSARIO | ADDRESS ON FILE |
| MARIA M GASTON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M GIL LAMADRID | ADDRESS ON FILE |
| MARIA M GOMEZ GARCIA | ADDRESS ON FILE |
| MARIA M GONZALEZ BELFORT | ADDRESS ON FILE |
| MARIA M GONZALEZ DIAZ | ADDRESS ON FILE |
| MARIA M GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARIA M GONZALEZ LASALLE | ADDRESS ON FILE |
| MARIA M GONZALEZ OJEDA | ADDRESS ON FILE |
| MARIA M GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA M GONZALEZ ROLDAN | ADDRESS ON FILE |
| MARIA M GONZALEZ ROMANO | ADDRESS ON FILE |
| MARIA M GONZALEZ ROSADO | ADDRESS ON FILE |
| MARIA M GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MARIA M GUZMAN ROSA | ADDRESS ON FILE |
| MARIA M GUZMAN ROSADO | ADDRESS ON FILE |
| MARIA M HEREDIA VELAZQUEZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ CRUZ | ADDRESS ON FILE |
| MARIA M HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MARIA M HERNANDEZ REYES | ADDRESS ON FILE |
| MARIA M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| MARIA M HERRERA MELENDEZ | ADDRESS ON FILE |
| MARIA M ILARRAZA ROSARIO | ADDRESS ON FILE |
| MARIA M IRIZARRY QUINTANA | ADDRESS ON FILE |
| MARIA M IZQUIERDO BAYONA | ADDRESS ON FILE |
| MARIA M LABOY COLON | ADDRESS ON FILE |
| MARIA M LACEN GARCIA | ADDRESS ON FILE |
| MARIA M LANDRAU RIVERA | ADDRESS ON FILE |
| MARIA M LASANTA REYES | ADDRESS ON FILE |
| MARIA M LAUREANO | ADDRESS ON FILE |
| MARIA M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MARIA M LOPEZ COLLAZO | ADDRESS ON FILE |
| MARIA M LOPEZ COLON | ADDRESS ON FILE |
| MARIA M LOPEZ CORCHADO | ADDRESS ON FILE |
| MARIA M LOPEZ DE PEREZ | ADDRESS ON FILE |
| MARIA M LOPEZ GUTIERREZ | ADDRESS ON FILE |
| MARIA M LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M LOPEZ MATOS | ADDRESS ON FILE |
| MARIA M LOPEZ QUINONES | ADDRESS ON FILE |
| MARIA M LOPEZ SANTANA | ADDRESS ON FILE |
| MARIA M LOPEZ SANTANA | ADDRESS ON FILE |
| MARIA M LOPEZ SANTANA | ADDRESS ON FILE |
| MARIA M LOZADA RAMOS | ADDRESS ON FILE |
| MARIA M LOZANO MENDOZA | ADDRESS ON FILE |
| MARIA M LUGO DE RODRIGUEZ | ADDRESS ON FILE |
| MARIA M LUGO TORO | ADDRESS ON FILE |
| MARIA M M ALGARIN HERNANDEZ | ADDRESS ON FILE |
| MARIA M M AMADOR CALDERON | ADDRESS ON FILE |
| MARIA M M APONTE ISONA | ADDRESS ON FILE |
| MARIA M M ARCELAY MARIA | ADDRESS ON FILE |
| MARIA M M ASENCIO PAMBLANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M M BARRETO MEDINA | ADDRESS ON FILE |
| MARIA M M BASSO DELGADO | ADDRESS ON FILE |
| MARIA M M BELEN RODRIGUEZ | ADDRESS ON FILE |
| MARIA M M CINTRON COLLAZO | ADDRESS ON FILE |
| MARIA M M COLON JESUS | ADDRESS ON FILE |
| MARIA M M COLON MEDINA | ADDRESS ON FILE |
| MARIA M M COLON ROSARIO | ADDRESS ON FILE |
| MARIA M M DIAZ FERNANDEZ | ADDRESS ON FILE |
| MARIA M M GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA M M HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIA M M ISERN BORGES | ADDRESS ON FILE |
| MARIA M M LARACUENTE NICO | ADDRESS ON FILE |
| MARIA M M LEON RIVERA | ADDRESS ON FILE |
| MARIA M M LLOVERAS MEAUX | ADDRESS ON FILE |
| MARIA M M LOZANO MENDOZA | ADDRESS ON FILE |
| MARIA M M LUGO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M M MANGUAL GERENA | ADDRESS ON FILE |
| MARIA M M MENDOZA SANTIAGO | ADDRESS ON FILE |
| MARIA M M MIRANDA APONTE | ADDRESS ON FILE |
| MARIA M M OLIVERAS MARTINEZ | ADDRESS ON FILE |
| MARIA M M OLIVIERI ALVARADO | ADDRESS ON FILE |
| MARIA M M OTERO ORTIZ | ADDRESS ON FILE |
| MARIA M M OTERO RIVERA | ADDRESS ON FILE |
| MARIA M M PACHECO ALEJANDRO | ADDRESS ON FILE |
| MARIA M M PEREZ MAYOL | ADDRESS ON FILE |
| MARIA M M QUIJANO ALVAREZ | ADDRESS ON FILE |
| MARIA M M RAMOS COLON | ADDRESS ON FILE |
| MARIA M M RAMOS FERNANDEZ | ADDRESS ON FILE |
| MARIA M M RIVERA BRENES | ADDRESS ON FILE |
| MARIA M M RIVERA QUINONES | ADDRESS ON FILE |
| MARIA M M RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA M M ROBLES BARRIENTOS | ADDRESS ON FILE |
| MARIA M M RODRIGUEZ CASIANO | ADDRESS ON FILE |
| MARIA M M ROSA MENDEZ | ADDRESS ON FILE |
| MARIA M M ROSARIO FLORES | ADDRESS ON FILE |
| MARIA M M SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA M M SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA M M SEGARRA ARZOLA | ADDRESS ON FILE |
| MARIA M M SEPULVEDA TORRE | ADDRESS ON FILE |
| MARIA M M SILVA ROSA | ADDRESS ON FILE |
| MARIA M M SOLA COLLAZO | ADDRESS ON FILE |
| MARIA M M SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M M TORRES ALAMO | ADDRESS ON FILE |
| MARIA M M VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA M M ZAYAS FIGUEROA | ADDRESS ON FILE |
| MARIA M MACHUCA | ADDRESS ON FILE |
| MARIA M MAISONET CORREA | ADDRESS ON FILE |
| MARIA M MALDONADO IRIGOYEN | ADDRESS ON FILE |
| MARIA M MARCANO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M MARQUEZ FELICIANO | ADDRESS ON FILE |
| MARIA M MARRERO ROMAN | ADDRESS ON FILE |
| MARIA M MARTINEZ CAMACHO | ADDRESS ON FILE |
| MARIA M MARTINEZ DOMINGUEZ | ADDRESS ON FILE |
| MARIA M MARTINEZ RUIZ | ADDRESS ON FILE |
| MARIA M MATTA RODRIBUEZ | ADDRESS ON FILE |
| MARIA M MAYSONET ROSADO | ADDRESS ON FILE |
| MARIA M MAZIARZ MORALES | ADDRESS ON FILE |
| MARIA M MEDINA HERNANDEZ | ADDRESS ON FILE |
| MARIA M MEDINA LAUREANO | ADDRESS ON FILE |
| MARIA M MELENDEZ CASTRO | ADDRESS ON FILE |
| MARIA M MELENDEZ GARCIA | ADDRESS ON FILE |
| MARIA M MELENDEZ MALAVE | ADDRESS ON FILE |
| MARIA M MELENDEZ MIRANDA | ADDRESS ON FILE |
| MARIA M MENDEZ NIEVES | ADDRESS ON FILE |
| MARIA M MENDEZ RIVERA | ADDRESS ON FILE |
| MARIA M MENDEZ SOTO | ADDRESS ON FILE |
| MARIA M MENDOZA ANDUJAR | ADDRESS ON FILE |
| MARIA M MENDOZA CRUZ | ADDRESS ON FILE |
| MARIA M MERCADO COTTS | ADDRESS ON FILE |
| MARIA M MERCADO DIAZ | ADDRESS ON FILE |
| MARIA M MERCADO VDA | ADDRESS ON FILE |
| MARIA M MERCED SERRANO | ADDRESS ON FILE |
| MARIA M MERCUCCI CRUZ | ADDRESS ON FILE |
| MARIA M MIRANDA PEREZ | ADDRESS ON FILE |
| MARIA M MOLA | ADDRESS ON FILE |
| MARIA M MONTALVO VELAZQUEZ | ADDRESS ON FILE |
| MARIA M MONTANEZ ROSA | ADDRESS ON FILE |
| MARIA M MORALES AYALA | ADDRESS ON FILE |
| MARIA M MORALES MARRERO | ADDRESS ON FILE |
| MARIA M MULERO DIAZ | ADDRESS ON FILE |
| MARIA M NAVEDO ORTIZ | ADDRESS ON FILE |
| MARIA M NAZARIO RIVERA | ADDRESS ON FILE |
| MARIA M NEGRON COLON | ADDRESS ON FILE |
| MARIA M NEGRON SANDOVAL | ADDRESS ON FILE |
| MARIA M NIEVES BERRIOS | ADDRESS ON FILE |
| MARIA M NIEVES MARCIAL | ADDRESS ON FILE |
| MARIA M NIEVES ORTIZ | ADDRESS ON FILE |
| MARIA M NIEVES PEREZ | ADDRESS ON FILE |
| MARIA M NOGUERAS RUBIO | ADDRESS ON FILE |
| MARIA M OCASIO BETANCOURT | ADDRESS ON FILE |
| MARIA M OQUENDO NEGRON | ADDRESS ON FILE |
| MARIA M ORENGO TORRES | ADDRESS ON FILE |
| MARIA M ORNES RUIZ | ADDRESS ON FILE |
| MARIA M ORTEGA CUEVAS | ADDRESS ON FILE |
| MARIA M ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M ORTEGA VAZQUEZ | ADDRESS ON FILE |
| MARIA M ORTIZ COLON | ADDRESS ON FILE |
| MARIA M ORTIZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M ORTIZ MORALES | ADDRESS ON FILE |
| MARIA M ORTIZ MORAN | ADDRESS ON FILE |
| MARIA M ORTIZ NAZARIO | ADDRESS ON FILE |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA M ORTIZ RIVERA | ADDRESS ON FILE |
| MARIA M ORTIZ SOTO | ADDRESS ON FILE |
| MARIA M OSORIO DOMENECH | ADDRESS ON FILE |
| MARIA M OTERO SANCHEZ | ADDRESS ON FILE |
| MARIA M OVERMAN LOPEZ | ADDRESS ON FILE |
| MARIA M PACHECO ALEJANDRO | ADDRESS ON FILE |
| MARIA M PAGAN ESCOBAR | ADDRESS ON FILE |
| MARIA M PAGAN TORRES | ADDRESS ON FILE |
| MARIA M PARDO CUESTA | ADDRESS ON FILE |
| MARIA M PELLICIER FEBRES | ADDRESS ON FILE |
| MARIA M PEREZ ANDUJAR | ADDRESS ON FILE |
| MARIA M PEREZ BURGOS | ADDRESS ON FILE |
| MARIA M PIMENTEL ROSA | ADDRESS ON FILE |
| MARIA M PINERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M PIZARRO MENDEZ | ADDRESS ON FILE |
| MARIA M PRATS GUEMAREZ | ADDRESS ON FILE |
| MARIA M QUEEMAN CONCEPCION | ADDRESS ON FILE |
| MARIA M QUIJANO ALVAREZ | ADDRESS ON FILE |
| MARIA M QUINONES DE LOPEZ | ADDRESS ON FILE |
| MARIA M QUINONES NAZARIO | ADDRESS ON FILE |
| MARIA M RAMIREZ | ADDRESS ON FILE |
| MARIA M RAMIREZ DE ROJAS | ADDRESS ON FILE |
| MARIA M RAMOS | ADDRESS ON FILE |
| MARIA M RAMOS COLON | ADDRESS ON FILE |
| MARIA M RAMOS DE JESUS | ADDRESS ON FILE |
| MARIA M RAMOS MULLER | ADDRESS ON FILE |
| MARIA M RAMOS OLIVENCIA | ADDRESS ON FILE |
| MARIA M RAMOS RAMOS | ADDRESS ON FILE |
| MARIA M RECIO MORALES | ADDRESS ON FILE |
| MARIA M RENTAS PEREZ | ADDRESS ON FILE |
| MARIA M REYES | ADDRESS ON FILE |
| MARIA M REYES CANDELARIO | ADDRESS ON FILE |
| MARIA M REYES MEDINA | ADDRESS ON FILE |
| MARIA M REYES QUIJANO | ADDRESS ON FILE |
| MARIA M REYES ROSARIO | ADDRESS ON FILE |
| MARIA M REYES TIRADO | ADDRESS ON FILE |
| MARIA M RIOS TORRES | ADDRESS ON FILE |
| MARIA M RIVERA ALONSO | ADDRESS ON FILE |
| MARIA M RIVERA ALVAREZ | ADDRESS ON FILE |
| MARIA M RIVERA BARBOSA | ADDRESS ON FILE |
| MARIA M RIVERA CANCEL | ADDRESS ON FILE |
| MARIA M RIVERA COLLAZO | ADDRESS ON FILE |
| MARIA M RIVERA FERNANDEZ | ADDRESS ON FILE |
| MARIA M RIVERA FERNANDINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M RIVERA LUGO | ADDRESS ON FILE |
| MARIA M RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA M RIVERA MORALES | ADDRESS ON FILE |
| MARIA M RIVERA MULLER | ADDRESS ON FILE |
| MARIA M RIVERA NIEVES | ADDRESS ON FILE |
| MARIA M RIVERA OLIVARI | ADDRESS ON FILE |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA M RIVERA ORTIZ | ADDRESS ON FILE |
| MARIA M RIVERA PEREZ | ADDRESS ON FILE |
| MARIA M RIVERA QUIONES | ADDRESS ON FILE |
| MARIA M RIVERA RAMOS | ADDRESS ON FILE |
| MARIA M RIVERA RIVERA | ADDRESS ON FILE |
| MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA M RIVERA SEPULVEDA | ADDRESS ON FILE |
| MARIA M RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA M ROBLES BARRIENTO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ BIDOT | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA M RODRIGUEZ DE CASIANO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| MARIA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ HOMS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ LLABRERA | ADDRESS ON FILE |
| MARIA M RODRIGUEZ LUGO | ADDRESS ON FILE |
| MARIA M RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIA M ROJAS CRUZ | ADDRESS ON FILE |
| MARIA M ROJAS MAISONET | ADDRESS ON FILE |
| MARIA M ROMAN AYALA | ADDRESS ON FILE |
| MARIA M ROMAN MIELES | ADDRESS ON FILE |
| MARIA M ROMAN RIVERA | ADDRESS ON FILE |
| MARIA M ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA M ROSA SEPULVEDA | ADDRESS ON FILE |
| MARIA M ROSADO CONDE | ADDRESS ON FILE |
| MARIA M ROSADO FIGUEROA | ADDRESS ON FILE |
| MARIA M ROSADO JUSINO | ADDRESS ON FILE |
| MARIA M ROSADO MALDONADO | ADDRESS ON FILE |
| MARIA M ROSADO MEDINA | ADDRESS ON FILE |
| MARIA M ROSARIO BATISTA | ADDRESS ON FILE |
| MARIA M ROSARIO BATISTA | ADDRESS ON FILE |
| MARIA M ROSARIO RIVERA | ADDRESS ON FILE |
| MARIA M RUIZ LUGO | ADDRESS ON FILE |
| MARIA M SAGARDIA CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M SALGADO NEVAREZ | ADDRESS ON FILE |
| MARIA M SANCHEZ BONILLA | ADDRESS ON FILE |
| MARIA M SANCHEZ CRESPO | ADDRESS ON FILE |
| MARIA M SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| MARIA M SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE |
| MARIA M SANTANA SILVESTRY | ADDRESS ON FILE |
| MARIA M SANTANA SOTO | ADDRESS ON FILE |
| MARIA M SANTIAGO AROCHO | ADDRESS ON FILE |
| MARIA M SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MARIA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA M SANTOS MELENDEZ | ADDRESS ON FILE |
| MARIA M SANTOS PEREZ | ADDRESS ON FILE |
| MARIA M SANTOS TIRADO | ADDRESS ON FILE |
| MARIA M SCHELMETTY PINEDA | ADDRESS ON FILE |
| MARIA M SEGARRA ARZOLA | ADDRESS ON FILE |
| MARIA M SEGUI CLASS | ADDRESS ON FILE |
| MARIA M SEMIDEY DE JESUS | ADDRESS ON FILE |
| MARIA M SERBIA VDA | ADDRESS ON FILE |
| MARIA M SERRANO MIRANDA | ADDRESS ON FILE |
| MARIA M SEVILLA CASANOV | ADDRESS ON FILE |
| MARIA M SIERRA PEREZ | ADDRESS ON FILE |
| MARIA M SIERRA PEREZ | ADDRESS ON FILE |
| MARIA M SILVA CUVERTINO | ADDRESS ON FILE |
| MARIA M SILVA ROSA | ADDRESS ON FILE |
| MARIA M SILVESTRY FELICIANO | ADDRESS ON FILE |
| MARIA M SOLA DE COLLAZO | ADDRESS ON FILE |
| MARIA M SOLER TRINIDAD | ADDRESS ON FILE |
| MARIA M SOLIS RIVERA | ADDRESS ON FILE |
| MARIA M SOTO GARCIA | ADDRESS ON FILE |
| MARIA M SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARIA M SOTO RUIZ | ADDRESS ON FILE |
| MARIA M SOUFFRONT APONTE | ADDRESS ON FILE |
| MARIA M SUAREZ CACERES | ADDRESS ON FILE |
| MARIA M SUAREZ LABORDE | ADDRESS ON FILE |
| MARIA M TORRES | ADDRESS ON FILE |
| MARIA M TORRES ALAMO | ADDRESS ON FILE |
| MARIA M TORRES ARVELO | ADDRESS ON FILE |
| MARIA M TORRES MARTINEZ | ADDRESS ON FILE |
| MARIA M TORRES MIRANDA | ADDRESS ON FILE |
| MARIA M TORRES OLAN | ADDRESS ON FILE |
| MARIA M TORRES RAMOS | ADDRESS ON FILE |
| MARIA M TORRES RENTA | ADDRESS ON FILE |
| MARIA M TORRES RIVERA | ADDRESS ON FILE |
| MARIA M TORRES SANTIAGO | ADDRESS ON FILE |
| MARIA M TORRES TORRES | ADDRESS ON FILE |
| MARIA M TORRES VELEZ | ADDRESS ON FILE |
| MARIA M TRUJILLO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA M VALDES LEMA | ADDRESS ON FILE |
| MARIA M VALLEJO GARCIA | ADDRESS ON FILE |
| MARIA M VARGAS ALVIRA | ADDRESS ON FILE |
| MARIA M VAZQUEZ BORJES | ADDRESS ON FILE |
| MARIA M VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ DE RIVERA | ADDRESS ON FILE |
| MARIA M VAZQUEZ LARACUE | ADDRESS ON FILE |
| MARIA M VAZQUEZ MARRERO | ADDRESS ON FILE |
| MARIA M VAZQUEZ MUNIZ | ADDRESS ON FILE |
| MARIA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA M VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARIA M VEGA LUGO | ADDRESS ON FILE |
| MARIA M VEGA RIVERA | ADDRESS ON FILE |
| MARIA M VELAZQUEZ LABOY | ADDRESS ON FILE |
| MARIA M VELEZ | ADDRESS ON FILE |
| MARIA M VELEZ FERRER | ADDRESS ON FILE |
| MARIA M VELEZ MARTINEZ | ADDRESS ON FILE |
| MARIA M VELEZ REYES | ADDRESS ON FILE |
| MARIA M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA M VELEZ SUAREZ | ADDRESS ON FILE |
| MARIA M VELEZ SUAREZ | ADDRESS ON FILE |
| MARIA M VELEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA M VELEZ VELEZ | ADDRESS ON FILE |
| MARIA M YUNQUE VILLASECA | ADDRESS ON FILE |
| MARIA M ZAPATA AYMAT | ADDRESS ON FILE |
| MARIA M ZAVALA IGLESIAS | ADDRESS ON FILE |
| MARIA M ZAYAS DELGADO | ADDRESS ON FILE |
| MARIA M ZAYAS FIGUEROA | ADDRESS ON FILE |
| MARIA MADERA ROMAN | ADDRESS ON FILE |
| MARIA MAGDALENA DIAZ | ADDRESS ON FILE |
| MARIA MAGDALENA GUZMAN LOZADA | ADDRESS ON FILE |
| MARIA MAGDALENA QUINONES | ADDRESS ON FILE |
| MARIA MAGDALENA VEGA CAMACHO | ADDRESS ON FILE |
| MARIA MAISONAVE NIEVES | ADDRESS ON FILE |
| MARIA MAISONET MATTA | ADDRESS ON FILE |
| MARIA MALDONADO FEBLES | ADDRESS ON FILE |
| MARIA MALDONADO MUNOZ | ADDRESS ON FILE |
| MARIA MALDONADO ORTA | ADDRESS ON FILE |
| MARIA MALDONADO PEREZ | ADDRESS ON FILE |
| MARIA MALDONADO SALGADO | ADDRESS ON FILE |
| MARIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| MARIA MALDONADO SANTIAGO | ADDRESS ON FILE |
| MARIA MALDONADO VARGAS | ADDRESS ON FILE |
| MARIA MARCANO | ADDRESS ON FILE |
| MARIA MARCANO SANTIAGO | ADDRESS ON FILE |
| MARIA MARCOS ZORRILLA | ADDRESS ON FILE |
| MARIA MARGANES GONZALEZ | ADDRESS ON FILE |
| MARIA MARGARITA GIBOYEAUX CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MARGARITA RAMOS PEREZ | ADDRESS ON FILE |
| MARIA MARQUEZ DEL VALLE | ADDRESS ON FILE |
| MARIA MARQUEZ PIMENTEL | ADDRESS ON FILE |
| MARIA MARRERO MARRERO | ADDRESS ON FILE |
| MARIA MARRERO MIRANDA | ADDRESS ON FILE |
| MARIA MARRERO RIVERA | ADDRESS ON FILE |
| MARIA MARTIN FLORES | ADDRESS ON FILE |
| MARIA MARTINEZ AHORRIO | ADDRESS ON FILE |
| MARIA MARTINEZ APONTE | ADDRESS ON FILE |
| MARIA MARTINEZ BAEZ | ADDRESS ON FILE |
| MARIA MARTINEZ COLLAZO | ADDRESS ON FILE |
| MARIA MARTINEZ DE GAUTHIER | ADDRESS ON FILE |
| MARIA MARTINEZ GAUTHIER | ADDRESS ON FILE |
| MARIA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARIA MARTINEZ MEJIAS | ADDRESS ON FILE |
| MARIA MARTINEZ MERCADO | ADDRESS ON FILE |
| MARIA MARTINEZ MERCADO | ADDRESS ON FILE |
| MARIA MARTINEZ MIRANDA | ADDRESS ON FILE |
| MARIA MARTINEZ OLIVO | ADDRESS ON FILE |
| MARIA MARTINEZ PIZARRO | ADDRESS ON FILE |
| MARIA MARTINEZ TORRES | ADDRESS ON FILE |
| MARIA MARTINEZ VANDERDYS | ADDRESS ON FILE |
| MARIA MARTIR MARTINEZ | ADDRESS ON FILE |
| MARIA MASA PENA | ADDRESS ON FILE |
| MARIA MASS DECLET | ADDRESS ON FILE |
| MARIA MASSA DIEPPA | ADDRESS ON FILE |
| MARIA MATIAS CANDELARIO | ADDRESS ON FILE |
| MARIA MATIAS SOTOMAYOR | ADDRESS ON FILE |
| MARIA MATOS | ADDRESS ON FILE |
| MARIA MATOS | ADDRESS ON FILE |
| MARIA MATOS DIAZ | ADDRESS ON FILE |
| MARIA MAURY SOTO | ADDRESS ON FILE |
| MARIA MEDERO GOMEZ | ADDRESS ON FILE |
| MARIA MEDINA APONTE | ADDRESS ON FILE |
| MARIA MEDINA CRUZ | ADDRESS ON FILE |
| MARIA MEDINA LOPEZ | ADDRESS ON FILE |
| MARIA MEJIAS PLAZA | ADDRESS ON FILE |
| MARIA MELANIE GODREAU DE GRANDONE | ADDRESS ON FILE |
| MARIA MELECIO PIMENTEL | ADDRESS ON FILE |
| MARIA MELENDEZ BRACHE | ADDRESS ON FILE |
| MARIA MELENDEZ DIAZ | ADDRESS ON FILE |
| MARIA MELENDEZ ECHEVARIA | ADDRESS ON FILE |
| MARIA MELENDEZ MARIN | ADDRESS ON FILE |
| MARIA MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIA MELENDEZ ROBLES | ADDRESS ON FILE |
| MARIA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA MELENDEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MENDEZ MEDINA | ADDRESS ON FILE |
| MARIA MENDEZ MORCATE | ADDRESS ON FILE |
| MARIA MENDEZ PIZZINI | ADDRESS ON FILE |
| MARIA MENDEZ TORRES | ADDRESS ON FILE |
| MARIA MERCADO MORAN | ADDRESS ON FILE |
| MARIA MERCADO PIERO | ADDRESS ON FILE |
| MARIA MERCADO TOSADO | ADDRESS ON FILE |
| MARIA MERCADO TOSADO | ADDRESS ON FILE |
| MARIA MERCADO VDA | ADDRESS ON FILE |
| MARIA MERCED BERNIER | ADDRESS ON FILE |
| MARIA MERCED LUGO | ADDRESS ON FILE |
| MARIA MERCED OTERO | ADDRESS ON FILE |
| MARIA MERCEDES MARTINEZ ROSARIO | ADDRESS ON FILE |
| MARIA MERCEDES ORTIZ MERCADO | ADDRESS ON FILE |
| MARIA MERCEDES VAELLO RIVERA | ADDRESS ON FILE |
| MARIA MILAGROS AYALA LANZO | ADDRESS ON FILE |
| MARIA MILAGROS GOTAY OSORIO | ADDRESS ON FILE |
| MARIA MILAGROS ORTIZ REYES | ADDRESS ON FILE |
| MARIA MILLAN CLEMENTE | ADDRESS ON FILE |
| MARIA MILLAN CLEMENTE | ADDRESS ON FILE |
| MARIA MILLAN ROSA | ADDRESS ON FILE |
| MARIA MIRANDA | ADDRESS ON FILE |
| MARIA MIRANDA LUQUIS | ADDRESS ON FILE |
| MARIA MIRANDA RIVERA | ADDRESS ON FILE |
| MARIA MOJICA ZERGUERA | ADDRESS ON FILE |
| MARIA MOLINA ARCHILLA | ADDRESS ON FILE |
| MARIA MOLINA CORDERO | ADDRESS ON FILE |
| MARIA MOLINA ORTIZ | ADDRESS ON FILE |
| MARIA MOLINA RIVERA | ADDRESS ON FILE |
| MARIA MOLINA SANTIAGO | ADDRESS ON FILE |
| MARIA MOLINA SANTIAGO | ADDRESS ON FILE |
| MARIA MOLINA SUAREZ | ADDRESS ON FILE |
| MARIA MONGE FUENTES | ADDRESS ON FILE |
| MARIA MONSERRATE MANGUAL | ADDRESS ON FILE |
| MARIA MONSERRATE MANGUAL | ADDRESS ON FILE |
| MARIA MONSERRATE RODRIGUEZ | ADDRESS ON FILE |
| MARIA MONT VDA | ADDRESS ON FILE |
| MARIA MONTALVO AQUINO | ADDRESS ON FILE |
| MARIA MONTALVO MAFUZ | ADDRESS ON FILE |
| MARIA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| MARIA MONTANEZ | ADDRESS ON FILE |
| MARIA MONTANEZ CONCEPCION | ADDRESS ON FILE |
| MARIA MONTERREY | ADDRESS ON FILE |
| MARIA MONTOYA GAUTHIE | ADDRESS ON FILE |
| MARIA MONTOYA VELAZQUEZ | ADDRESS ON FILE |
| MARIA MORA HEREDIA | ADDRESS ON FILE |
| MARIA MORALES | ADDRESS ON FILE |
| MARIA MORALES BELLO | ADDRESS ON FILE |
| MARIA MORALES CALO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA MORALES COSME | ADDRESS ON FILE |
| MARIA MORALES LUGO | ADDRESS ON FILE |
| MARIA MORALES LUNA | ADDRESS ON FILE |
| MARIA MORALES MARTELL | ADDRESS ON FILE |
| MARIA MORALES MERCADO | ADDRESS ON FILE |
| MARIA MORALES ONEILL | ADDRESS ON FILE |
| MARIA MORELL RODRIGUEZ | ADDRESS ON FILE |
| MARIA MOTA DE | ADDRESS ON FILE |
| MARIA MOTA RODRIGUEZ | ADDRESS ON FILE |
| MARIA MOYET PEREZ | ADDRESS ON FILE |
| MARIA MUIZ IRIZARRY | ADDRESS ON FILE |
| MARIA MUNIZ ADAMES | ADDRESS ON FILE |
| MARIA MUNIZ ADAMS | ADDRESS ON FILE |
| MARIA MUNIZ CORCHADO | ADDRESS ON FILE |
| MARIA MUNIZ MENDEZ | ADDRESS ON FILE |
| MARIA MUNIZ POMALES | ADDRESS ON FILE |
| MARIA MUNOZ VALERA | ADDRESS ON FILE |
| MARIA MURIEL PIZARRO | ADDRESS ON FILE |
| MARIA N ARROYO RUIZ | ADDRESS ON FILE |
| MARIA N CINTRON AYALA | ADDRESS ON FILE |
| MARIA N COLON CAMACHO | ADDRESS ON FILE |
| MARIA N COLON PAGAN | ADDRESS ON FILE |
| MARIA N CRUZ DELGADO | ADDRESS ON FILE |
| MARIA N GONZALEZ REYES | ADDRESS ON FILE |
| MARIA N GONZALEZ ROBLES | ADDRESS ON FILE |
| MARIA N MALDONADO ECHEVARR | ADDRESS ON FILE |
| MARIA N MATOS CORTES | ADDRESS ON FILE |
| MARIA N MORALES MARTINEZ | ADDRESS ON FILE |
| MARIA N MUNOZ COLON | ADDRESS ON FILE |
| MARIA N N AVILES RIVERA | ADDRESS ON FILE |
| MARIA N N MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA N N RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA N N SANTIAGO QUINONES | ADDRESS ON FILE |
| MARIA N N VAZQUEZ BERRIOS | ADDRESS ON FILE |
| MARIA N ORTIZ AMARO | ADDRESS ON FILE |
| MARIA N ORTIZ FLORES | ADDRESS ON FILE |
| MARIA N ORTIZ FLORES | ADDRESS ON FILE |
| MARIA N PEREZ ARRIAGA | ADDRESS ON FILE |
| MARIA N PEREZ IRIZARRY | ADDRESS ON FILE |
| MARIA N RIVERA CRESPO | ADDRESS ON FILE |
| MARIA N RIVERA NIEVES | ADDRESS ON FILE |
| MARIA N RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA N RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA N ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA N SANTIAGO | ADDRESS ON FILE |
| MARIA N SEGUINOT VALENTIN | ADDRESS ON FILE |
| MARIA N TAVAREZ PEREZ | ADDRESS ON FILE |
| MARIA N TORRES RUIZ | ADDRESS ON FILE |
| MARIA N VELEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA NATAL DE ROJAS | ADDRESS ON FILE |
| MARIA NATAL ROJAS | ADDRESS ON FILE |
| MARIA NAVARRO BETANCOURT | ADDRESS ON FILE |
| MARIA NAVARRO FIGUEROA | ADDRESS ON FILE |
| MARIA NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA NAVEIRA CORNIER | ADDRESS ON FILE |
| MARIA NAZARIO NAZARIO | ADDRESS ON FILE |
| MARIA NEGRON DIAZ | ADDRESS ON FILE |
| MARIA NEGRON LOPEZ | ADDRESS ON FILE |
| MARIA NEGRON ORTIZ | ADDRESS ON FILE |
| MARIA NEGRON PAGAN | ADDRESS ON FILE |
| MARIA NEGRON TORRES | ADDRESS ON FILE |
| MARIA NELA RIVERA CINTRON | ADDRESS ON FILE |
| MARIA NEREIDA CASTILLO CABRERA | ADDRESS ON FILE |
| MARIA NEREIDA FERRER MARIA | ADDRESS ON FILE |
| MARIA NEREIDA FERRER NO APELLIDO M | ADDRESS ON FILE |
| MARIA NIEVES FIGUEROA | ADDRESS ON FILE |
| MARIA NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIA NIEVES MEDINA | ADDRESS ON FILE |
| MARIA NIEVES NATER | ADDRESS ON FILE |
| MARIA NIEVES ORTIZ | ADDRESS ON FILE |
| MARIA NIEVES RIOS | ADDRESS ON FILE |
| MARIA NIEVES RIVERA | ADDRESS ON FILE |
| MARIA NIEVES RIVERA | ADDRESS ON FILE |
| MARIA NIEVES ROSADO | ADDRESS ON FILE |
| MARIA NIEVES SOTO | ADDRESS ON FILE |
| MARIA NIEVES VILLANUEVA | ADDRESS ON FILE |
| MARIA NUEZ NUEZ | ADDRESS ON FILE |
| MARIA NUNEZ NUNEZ | ADDRESS ON FILE |
| MARIA O GONZALEZ CRESPO | ADDRESS ON FILE |
| MARIA O MARTINEZ PEGUERO | ADDRESS ON FILE |
| MARIA O MARTINEZ RUIZ | ADDRESS ON FILE |
| MARIA O MEDINA MERCADO | ADDRESS ON FILE |
| MARIA O MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIA O MUNIZ SUAREZ | ADDRESS ON FILE |
| MARIA O O QUINONES VELAZQUEZ | ADDRESS ON FILE |
| MARIA O O RUIZ NEGRON | ADDRESS ON FILE |
| MARIA O ORTIZ ESTRADA | ADDRESS ON FILE |
| MARIA O ORTIZ QUINONES | ADDRESS ON FILE |
| MARIA O PACHECO VDA | ADDRESS ON FILE |
| MARIA O PAGAN LUNA | ADDRESS ON FILE |
| MARIA O PENA TORRES | ADDRESS ON FILE |
| MARIA O QUILES PAGAN | ADDRESS ON FILE |
| MARIA O QUINONES VELAZQUEZ | ADDRESS ON FILE |
| MARIA OCASIO FERNANDEZ | ADDRESS ON FILE |
| MARIA OCASIO JESUS | ADDRESS ON FILE |
| MARIA OJEDA HERNANDEZ | ADDRESS ON FILE |
| MARIA OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MARIA OJEDA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA OLIVARES BENCOSME | ADDRESS ON FILE |
| MARIA OLIVENCIA SANTIAGO | ADDRESS ON FILE |
| MARIA OLIVERAS MARTIN | ADDRESS ON FILE |
| MARIA OLIVERO RIVERA | ADDRESS ON FILE |
| MARIA OLMO RIVERA | ADDRESS ON FILE |
| MARIA ONEILL RIVERA | ADDRESS ON FILE |
| MARIA ONEILL RIVERA | ADDRESS ON FILE |
| MARIA ORAN HERNANDEZ | ADDRESS ON FILE |
| MARIA ORTA DE PABON | ADDRESS ON FILE |
| MARIA ORTA MARIA | ADDRESS ON FILE |
| MARIA ORTEGA COLON | ADDRESS ON FILE |
| MARIA ORTEGA ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ AGOSTO | ADDRESS ON FILE |
| MARIA ORTIZ CARMONA | ADDRESS ON FILE |
| MARIA ORTIZ CLAUDIO | ADDRESS ON FILE |
| MARIA ORTIZ COLLAZO | ADDRESS ON FILE |
| MARIA ORTIZ GONZALEZ | ADDRESS ON FILE |
| MARIA ORTIZ MORALES | ADDRESS ON FILE |
| MARIA ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIA ORTIZ SEMIDEY | ADDRESS ON FILE |
| MARIA ORTIZ SOTO | ADDRESS ON FILE |
| MARIA ORTIZ SOTO | ADDRESS ON FILE |
| MARIA ORTOLAZA ORTOLAZA | ADDRESS ON FILE |
| MARIA OSORIA SOTO | ADDRESS ON FILE |
| MARIA OSORIO VDA | ADDRESS ON FILE |
| MARIA OTERO CARBALLO | ADDRESS ON FILE |
| MARIA OTERO DIAZ | ADDRESS ON FILE |
| MARIA OTERO GONZALEZ | ADDRESS ON FILE |
| MARIA OTERO MOLINA | ADDRESS ON FILE |
| MARIA OYOLA ENCARNACION | ADDRESS ON FILE |
| MARIA P AGOSTO LOPEZ | ADDRESS ON FILE |
| MARIA P ALICEA FONTANEZ | ADDRESS ON FILE |
| MARIA P BONANO VILLAREAL | ADDRESS ON FILE |
| MARIA P BURGOS DE SASTRE | ADDRESS ON FILE |
| MARIA P CASIANO VEGA | ADDRESS ON FILE |
| MARIA P CATALA RAMIREZ | ADDRESS ON FILE |
| MARIA P CRUZ BARRERAS | ADDRESS ON FILE |
| MARIA P ESCALERA MARIA | ADDRESS ON FILE |
| MARIA P GARCIA COLON | ADDRESS ON FILE |
| MARIA P HENRIQUEZ MARIA | ADDRESS ON FILE |
| MARIA P JESUS GONZALEZ | ADDRESS ON FILE |
| MARIA P JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| MARIA P LEBRON LEBRON | ADDRESS ON FILE |
| MARIA P LEON MARTINEZ | ADDRESS ON FILE |
| MARIA P LOPEZ OLIVER | ADDRESS ON FILE |
| MARIA P MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIA P MATOS RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA P MEDINA CRUZ | ADDRESS ON FILE |
| MARIA P MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIA P PEREZ CRUZ | ADDRESS ON FILE |
| MARIA P RAMIREZ GELPI | ADDRESS ON FILE |
| MARIA P RODRIGEZ ALAYON | ADDRESS ON FILE |
| MARIA P RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIA P SEPULVEDA LABOY | ADDRESS ON FILE |
| MARIA P SOLIS LAZU | ADDRESS ON FILE |
| MARIA P SOTO NIEVES | ADDRESS ON FILE |
| MARIA P URRUTIA RAMOS | ADDRESS ON FILE |
| MARIA P VARGAS RAMIREZ | ADDRESS ON FILE |
| MARIA PABON LAUREANO | ADDRESS ON FILE |
| MARIA PACHECO DE FIGUEROA | ADDRESS ON FILE |
| MARIA PACHECO VDA | ADDRESS ON FILE |
| MARIA PADILLA DE LEON | ADDRESS ON FILE |
| MARIA PADILLA RIOS | ADDRESS ON FILE |
| MARIA PAGAN | ADDRESS ON FILE |
| MARIA PAGAN GASCOT | ADDRESS ON FILE |
| MARIA PANIAGUA RAMOS | ADDRESS ON FILE |
| MARIA PANTOJA BRAVO | ADDRESS ON FILE |
| MARIA PANTOJAS NEGRON | ADDRESS ON FILE |
| MARIA PARRILLA MEDINA | ADDRESS ON FILE |
| MARIA PASTRANA MELENDEZ | ADDRESS ON FILE |
| MARIA PASTRANA VALLE | ADDRESS ON FILE |
| MARIA PEDRAZA ALGARIN | ADDRESS ON FILE |
| MARIA PEDROZA ROSA | ADDRESS ON FILE |
| MARIA PENA CINTRON | ADDRESS ON FILE |
| MARIA PEREZ BAEZ | ADDRESS ON FILE |
| MARIA PEREZ BARRETO | ADDRESS ON FILE |
| MARIA PEREZ BENITEZ | ADDRESS ON FILE |
| MARIA PEREZ BERNAL | ADDRESS ON FILE |
| MARIA PEREZ CASANOVA | ADDRESS ON FILE |
| MARIA PEREZ CURBELO | ADDRESS ON FILE |
| MARIA PEREZ DE COLLAZO | ADDRESS ON FILE |
| MARIA PEREZ ESCOLAR | ADDRESS ON FILE |
| MARIA PEREZ FIGUEROA | ADDRESS ON FILE |
| MARIA PEREZ FONTANEZ | ADDRESS ON FILE |
| MARIA PEREZ HERNANNDEZ | ADDRESS ON FILE |
| MARIA PEREZ LISBOA | ADDRESS ON FILE |
| MARIA PEREZ MELENDEZ | ADDRESS ON FILE |
| MARIA PEREZ OLTA | ADDRESS ON FILE |
| MARIA PEREZ OTERO | ADDRESS ON FILE |
| MARIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA PEREZ ROLON | ADDRESS ON FILE |
| MARIA PEREZ VDA | ADDRESS ON FILE |
| MARIA PEREZ VDA | ADDRESS ON FILE |
| MARIA PFLORES MEDI | ADDRESS ON FILE |
| MARIA PICON SOTO | ADDRESS ON FILE |
| MARIA PILARSANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA PINEIRO MENDOZA | ADDRESS ON FILE |
| MARIA PINERO COY | ADDRESS ON FILE |
| MARIA PIZARRO ESCALERA | ADDRESS ON FILE |
| MARIA PIZARRO FELIX | ADDRESS ON FILE |
| MARIA PIZARRO PIZARRO | ADDRESS ON FILE |
| MARIA PLANAS JESUS | ADDRESS ON FILE |
| MARIA PLAZA TELLADO | ADDRESS ON FILE |
| MARIA PLUMEY TORRES | ADDRESS ON FILE |
| MARIA POLACO TORRES | ADDRESS ON FILE |
| MARIA POU MONAGAS | ADDRESS ON FILE |
| MARIA POVENTUD FIGUEROA | ADDRESS ON FILE |
| MARIA PRAMOS VELEZ | ADDRESS ON FILE |
| MARIA PRATTS MATOS | ADDRESS ON FILE |
| MARIA QUILES FLORES | ADDRESS ON FILE |
| MARIA QUINONES | ADDRESS ON FILE |
| MARIA QUINONEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA QUINTANA | ADDRESS ON FILE |
| MARIA QUINTANA QUINTANA | ADDRESS ON FILE |
| MARIA QUINTANA RIVERA | ADDRESS ON FILE |
| MARIA R ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA R AYUSO RIVERA | ADDRESS ON FILE |
| MARIA R BRACERO PAGAN | ADDRESS ON FILE |
| MARIA R BURGOS CABRERA | ADDRESS ON FILE |
| MARIA R DIAZ DEYA | ADDRESS ON FILE |
| MARIA R FLORES VELAZQUEZ | ADDRESS ON FILE |
| MARIA R GARCIA DE SANTIAGO | ADDRESS ON FILE |
| MARIA R JUSTINIANO ORTIZ | ADDRESS ON FILE |
| MARIA R LEBRON MORALES | ADDRESS ON FILE |
| MARIA R LOPEZ LUGO | ADDRESS ON FILE |
| MARIA R LOZADA SANTANA | ADDRESS ON FILE |
| MARIA R MALDONADO MARTINEZ | ADDRESS ON FILE |
| MARIA R MALDONADO MUNOZ | ADDRESS ON FILE |
| MARIA R MARRERO VDA RIVERA | ADDRESS ON FILE |
| MARIA R MELENDEZ RUIZ | ADDRESS ON FILE |
| MARIA R MERCADO FONTANEZ | ADDRESS ON FILE |
| MARIA R MOLINA TORRES | ADDRESS ON FILE |
| MARIA R ORTIZ BILBRAUT | ADDRESS ON FILE |
| MARIA R OTERO | ADDRESS ON FILE |
| MARIA R PAGAN TORRES | ADDRESS ON FILE |
| MARIA R R CASAS MUNOZ | ADDRESS ON FILE |
| MARIA R R LEBRON MORALES | ADDRESS ON FILE |
| MARIA R R MALDONADO MARTINEZ | ADDRESS ON FILE |
| MARIA R R MARRERO VDA | ADDRESS ON FILE |
| MARIA R R REXACH SERRANO | ADDRESS ON FILE |
| MARIA R R ROSADO PADILLA | ADDRESS ON FILE |
| MARIA R RAMOS RIVERA | ADDRESS ON FILE |
| MARIA R REXACH SERRANO | ADDRESS ON FILE |
| MARIA R REYES MOLINA | ADDRESS ON FILE |
| MARIA R REYES ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA R ROSADO PADILLA | ADDRESS ON FILE |
| MARIA R SALICRUP MELENDEZ | ADDRESS ON FILE |
| MARIA R SANCHEZ MARIA | ADDRESS ON FILE |
| MARIA R SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIA R SANTIAGO ROLON | ADDRESS ON FILE |
| MARIA R SOTO SOTO | ADDRESS ON FILE |
| MARIA R TORRES NIEVES | ADDRESS ON FILE |
| MARIA R TORRES TORRES | ADDRESS ON FILE |
| MARIA R VIRUET RIOS | ADDRESS ON FILE |
| MARIA R YORDAN ARAGONES | ADDRESS ON FILE |
| MARIA RABELL FUENTES | ADDRESS ON FILE |
| MARIA RAMIREZ CENTENO | ADDRESS ON FILE |
| MARIA RAMOS ARROYO | ADDRESS ON FILE |
| MARIA RAMOS BELEN | ADDRESS ON FILE |
| MARIA RAMOS COLON | ADDRESS ON FILE |
| MARIA RAMOS LUGO | ADDRESS ON FILE |
| MARIA RAMOS MERCADO | ADDRESS ON FILE |
| MARIA RAMOS VDA | ADDRESS ON FILE |
| MARIA RAMOS VILLAFANE | ADDRESS ON FILE |
| MARIA RAMPERSAD ORTEGA | ADDRESS ON FILE |
| MARIA RESTO ROSADO | ADDRESS ON FILE |
| MARIA RESTO VELEZ | ADDRESS ON FILE |
| MARIA REYES ARROYO | ADDRESS ON FILE |
| MARIA REYES ARTACHE | ADDRESS ON FILE |
| MARIA REYES CEDRES | ADDRESS ON FILE |
| MARIA REYES CEDRES | ADDRESS ON FILE |
| MARIA REYES FIGUEROA | ADDRESS ON FILE |
| MARIA REYES LOPEZ | ADDRESS ON FILE |
| MARIA REYES MACHUCA | ADDRESS ON FILE |
| MARIA REYES MEDINA | ADDRESS ON FILE |
| MARIA REYES ROSADO | ADDRESS ON FILE |
| MARIA RIBOT SANCHEZ | ADDRESS ON FILE |
| MARIA RIOS CARRERO | ADDRESS ON FILE |
| MARIA RIOS DEL VALLE | ADDRESS ON FILE |
| MARIA RIOS ESTEVES | ADDRESS ON FILE |
| MARIA RIOS FLORES | ADDRESS ON FILE |
| MARIA RIOS PEREZ | ADDRESS ON FILE |
| MARIA RIOS SIERRA | ADDRESS ON FILE |
| MARIA RIVAS DALMAU | ADDRESS ON FILE |
| MARIA RIVAS ROSARIO | ADDRESS ON FILE |
| MARIA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA ACEVEDO | ADDRESS ON FILE |
| MARIA RIVERA ALERS | ADDRESS ON FILE |
| MARIA RIVERA AMADEO | ADDRESS ON FILE |
| MARIA RIVERA BURGOS | ADDRESS ON FILE |
| MARIA RIVERA CORE | ADDRESS ON FILE |
| MARIA RIVERA DE PEREZ | ADDRESS ON FILE |
| MARIA RIVERA DELFIZ | ADDRESS ON FILE |
| MARIA RIVERA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA GARAY | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIA RIVERA LANDREAU | ADDRESS ON FILE |
| MARIA RIVERA LLANES | ADDRESS ON FILE |
| MARIA RIVERA LLANOS | ADDRESS ON FILE |
| MARIA RIVERA MONTIJO | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA MORALES | ADDRESS ON FILE |
| MARIA RIVERA OFRAY | ADDRESS ON FILE |
| MARIA RIVERA OROZCO | ADDRESS ON FILE |
| MARIA RIVERA PAGAN | ADDRESS ON FILE |
| MARIA RIVERA REYES | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RIVERA | ADDRESS ON FILE |
| MARIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RIVERA ROMAN | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA SANTOS | ADDRESS ON FILE |
| MARIA RIVERA VDA | ADDRESS ON FILE |
| MARIA RIVERA VDA | ADDRESS ON FILE |
| MARIA RIVERA VDA | ADDRESS ON FILE |
| MARIA RIVERA VDA | ADDRESS ON FILE |
| MARIA RIVERA VEGUILLA | ADDRESS ON FILE |
| MARIA RIVERA VELAZQUEZ | ADDRESS ON FILE |
| MARIA ROBLES CHEVERE | ADDRESS ON FILE |
| MARIA ROBLES VDA | ADDRESS ON FILE |
| MARIA ROCA VDA | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| MARIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ APONTE | ADDRESS ON FILE |
| MARIA RODRIGUEZ AVILES | ADDRESS ON FILE |
| MARIA RODRIGUEZ AYALA | ADDRESS ON FILE |
| MARIA RODRIGUEZ CAPBLANC | ADDRESS ON FILE |
| MARIA RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIA RODRIGUEZ CORA | ADDRESS ON FILE |
| MARIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ DE LOPEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| MARIA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| MARIA RODRIGUEZ MOJICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA RODRIGUEZ MONTAEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| MARIA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MARIA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| MARIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| MARIA RODRIGUEZ VALLEDOR | ADDRESS ON FILE |
| MARIA RODRIGUEZ VDA | ADDRESS ON FILE |
| MARIA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARIA RODRIGUEZ VIENTOS | ADDRESS ON FILE |
| MARIA ROGELIA CRUZ GARCIA | ADDRESS ON FILE |
| MARIA ROIG DAVID | ADDRESS ON FILE |
| MARIA ROLDAN VAZQUEZ | ADDRESS ON FILE |
| MARIA ROLLET DELGADO | ADDRESS ON FILE |
| MARIA ROMAN ACOSTA | ADDRESS ON FILE |
| MARIA ROMAN FELIX | ADDRESS ON FILE |
| MARIA ROMAN LUCENA | ADDRESS ON FILE |
| MARIA ROMAN MENDEZ | ADDRESS ON FILE |
| MARIA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIA ROMAN ROSARIO | ADDRESS ON FILE |
| MARIA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIA ROMAN VDA | ADDRESS ON FILE |
| MARIA ROSA ACEVEDO | ADDRESS ON FILE |
| MARIA ROSA BUSO | ADDRESS ON FILE |
| MARIA ROSA CASAS MUNOZ | ADDRESS ON FILE |
| MARIA ROSA CRUZ | ADDRESS ON FILE |
| MARIA ROSA FLORENCIO | ADDRESS ON FILE |
| MARIA ROSA VALDEZ | ADDRESS ON FILE |
| MARIA ROSA VELAZQUEZ | ADDRESS ON FILE |
| MARIA ROSA VILLANUEVA | ADDRESS ON FILE |
| MARIA ROSA VILLEGAS | ADDRESS ON FILE |
| MARIA ROSADO ARROYO | ADDRESS ON FILE |
| MARIA ROSADO COLON | ADDRESS ON FILE |
| MARIA ROSADO DE JESUS | ADDRESS ON FILE |
| MARIA ROSADO DIAZ | ADDRESS ON FILE |
| MARIA ROSADO LUGO | ADDRESS ON FILE |
| MARIA ROSADO MALDONADO | ADDRESS ON FILE |
| MARIA ROSADO MERCADO | ADDRESS ON FILE |
| MARIA ROSADO SAAVEDRA | ADDRESS ON FILE |
| MARIA ROSADO SANTIAGO | ADDRESS ON FILE |
| MARIA ROSADO SILVA | ADDRESS ON FILE |
| MARIA ROSADO VALLE | ADDRESS ON FILE |
| MARIA ROSARIO BARNES | ADDRESS ON FILE |
| MARIA ROSARIO BORRERO | ADDRESS ON FILE |
| MARIA ROSARIO CLAUDIO | ADDRESS ON FILE |
| MARIA ROSARIO MARTINEZ | ADDRESS ON FILE |
| MARIA ROSARIO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA ROSARIO TEBENAL | ADDRESS ON FILE |
| MARIA RUIDIAZ PASTRANA | ADDRESS ON FILE |
| MARIA RUIZ ADORNO | ADDRESS ON FILE |
| MARIA RUIZ JESUS | ADDRESS ON FILE |
| MARIA RUIZ MALDONADO | ADDRESS ON FILE |
| MARIA RUIZ MALDONADO | ADDRESS ON FILE |
| MARIA RUIZ ORTIZ | ADDRESS ON FILE |
| MARIA RUIZ RASPALDO | ADDRESS ON FILE |
| MARIA RUPERTO PEREZ | ADDRESS ON FILE |
| MARIA RUPERTO ROMAN | ADDRESS ON FILE |
| MARIA S ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARIA S ACOSTA DOMINGUEZ | ADDRESS ON FILE |
| MARIA S AYALA SANTANA | ADDRESS ON FILE |
| MARIA S BAEZ NIEVES | ADDRESS ON FILE |
| MARIA S BAEZ VEGA | ADDRESS ON FILE |
| MARIA S BLAS RAMOS | ADDRESS ON FILE |
| MARIA S BONEW OROPEZA | ADDRESS ON FILE |
| MARIA S BORGES MUNOZ | ADDRESS ON FILE |
| MARIA S CALDERON GONZALEZ | ADDRESS ON FILE |
| MARIA S CARRERAS ROJAS | ADDRESS ON FILE |
| MARIA S CLEMENTE ROMERO | ADDRESS ON FILE |
| MARIA S COLON BRILLON | ADDRESS ON FILE |
| MARIA S CORDERO CRESPO | ADDRESS ON FILE |
| MARIA S CRESPO PAGAN | ADDRESS ON FILE |
| MARIA S CRUZ BAEZ | ADDRESS ON FILE |
| MARIA S CUEVAS COLLAZO | ADDRESS ON FILE |
| MARIA S DE LEON CRUZ | ADDRESS ON FILE |
| MARIA S DELFAUS MOURE | ADDRESS ON FILE |
| MARIA S DELGADO PAGAN | ADDRESS ON FILE |
| MARIA S DELGADO TORRES | ADDRESS ON FILE |
| MARIA S DIAZ BIGIO | ADDRESS ON FILE |
| MARIA S ECHEVARRIA MARIA | ADDRESS ON FILE |
| MARIA S FERRER MORET | ADDRESS ON FILE |
| MARIA S FIGUEROA LAUREANO | ADDRESS ON FILE |
| MARIA S FONTANEZ ROMAN | ADDRESS ON FILE |
| MARIA S FUENTES | ADDRESS ON FILE |
| MARIA S GARCIA DE LA NOCEDA ORTIZ | ADDRESS ON FILE |
| MARIA S GAZTAMBIDE ARANDES | ADDRESS ON FILE |
| MARIA S GOMEZ BENITEZ | ADDRESS ON FILE |
| MARIA S GONZALEZ MELENDEZ | ADDRESS ON FILE |
| MARIA S GONZALEZ MELENDEZ | ADDRESS ON FILE |
| MARIA S GONZALEZ PAGAN | ADDRESS ON FILE |
| MARIA S GONZALEZ SOLER | ADDRESS ON FILE |
| MARIA S GUZMAN RIVAS | ADDRESS ON FILE |
| MARIA S HADDOCK VAZQUEZ | ADDRESS ON FILE |
| MARIA S HERNANDEZ APONTE | ADDRESS ON FILE |
| MARIA S HERNANDEZ HERNANDE | ADDRESS ON FILE |
| MARIA S HERNANDEZ REYES | ADDRESS ON FILE |
| MARIA S HERNANDEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S HERNANDEZ ROSARIO | ADDRESS ON FILE |
| MARIA S HERNANDEZ TORRES | ADDRESS ON FILE |
| MARIA S ISERN PALES | ADDRESS ON FILE |
| MARIA S JORGE MOLINA | ADDRESS ON FILE |
| MARIA S LAUREANO MARTIN | ADDRESS ON FILE |
| MARIA S LLUVERAS SANTANA | ADDRESS ON FILE |
| MARIA S LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIA S MARTINEZ CENTENO | ADDRESS ON FILE |
| MARIA S MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MARIA S MARTINEZ SARRIA | ADDRESS ON FILE |
| MARIA S MATOS ARROYO | ADDRESS ON FILE |
| MARIA S MEDINA GUZMAN | ADDRESS ON FILE |
| MARIA S MERCADO PINERO | ADDRESS ON FILE |
| MARIA S MOJICA RIVERA | ADDRESS ON FILE |
| MARIA S MORALES | ADDRESS ON FILE |
| MARIA S MUNOZ BERRIOS | ADDRESS ON FILE |
| MARIA S NAVARRO MONTANEZ | ADDRESS ON FILE |
| MARIA S NEGRON ORTIZ | ADDRESS ON FILE |
| MARIA S NIEVES CRUZ | ADDRESS ON FILE |
| MARIA S NIEVES MORAN | ADDRESS ON FILE |
| MARIA S OCASIO SANCHEZ | ADDRESS ON FILE |
| MARIA S OCASIO TORRES | ADDRESS ON FILE |
| MARIA S OLIQUE RIVERA | ADDRESS ON FILE |
| MARIA S OQUENDO FERRER | ADDRESS ON FILE |
| MARIA S PALER LEBRON | ADDRESS ON FILE |
| MARIA S PEREZ GAOS | ADDRESS ON FILE |
| MARIA S POMALES SUAREZ | ADDRESS ON FILE |
| MARIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA S RIVERA CORDERO | ADDRESS ON FILE |
| MARIA S RIVERA CORTES | ADDRESS ON FILE |
| MARIA S RIVERA LLANOS | ADDRESS ON FILE |
| MARIA S RIVERA SANTANA | ADDRESS ON FILE |
| MARIA S RIVERA TORRES | ADDRESS ON FILE |
| MARIA S ROBLEDO SANTIAGO | ADDRESS ON FILE |
| MARIA S RODRIGUEZ ANDINO | ADDRESS ON FILE |
| MARIA S RODRIGUEZ ELIAS | ADDRESS ON FILE |
| MARIA S RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARIA S RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| MARIA S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S ROLON RIVERA | ADDRESS ON FILE |
| MARIA S ROMAN SOSA | ADDRESS ON FILE |
| MARIA S S ACOSTA GUZMAN | ADDRESS ON FILE |
| MARIA S S CASANOVA CALZADA | ADDRESS ON FILE |
| MARIA S S CUEVAS COLLAZO | ADDRESS ON FILE |
| MARIA S S LEON CRUZ | ADDRESS ON FILE |
| MARIA S S MATOS SANCHEZ | ADDRESS ON FILE |
| MARIA S S MORALES MARIA | ADDRESS ON FILE |
| MARIA S S OCASIO BERMUDEZ | ADDRESS ON FILE |
| MARIA S S RODRIGUEZ AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA S S SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA S S VILLASECA MARIA | ADDRESS ON FILE |
| MARIA S SABATER CRUZ | ADDRESS ON FILE |
| MARIA S SANTIAGO MONTESINOS | ADDRESS ON FILE |
| MARIA S SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARIA S SANTOS MIRANDA | ADDRESS ON FILE |
| MARIA S SOLIS | ADDRESS ON FILE |
| MARIA S SOTOMAYOR COSME | ADDRESS ON FILE |
| MARIA S SUAREZ ROQUE | ADDRESS ON FILE |
| MARIA S TORRADO REYES | ADDRESS ON FILE |
| MARIA S TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARIA S VALENTIN TEXIDOR | ADDRESS ON FILE |
| MARIA S VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA S VELAZQUEZ RUIZ | ADDRESS ON FILE |
| MARIA S VENTUREIRA | ADDRESS ON FILE |
| MARIA S VILLANUEVA DURIEAUX | ADDRESS ON FILE |
| MARIA S VILLASECA RODRIGUEZ | ADDRESS ON FILE |
| MARIA S VILLASECA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SABO RAMIREZ | ADDRESS ON FILE |
| MARIA SAEZ VDA | ADDRESS ON FILE |
| MARIA SALAMAN LLANOS | ADDRESS ON FILE |
| MARIA SALGADO NEVAREZ | ADDRESS ON FILE |
| MARIA SALOME MERCADO | ADDRESS ON FILE |
| MARIA SANCHEZ | ADDRESS ON FILE |
| MARIA SANCHEZ AVILES | ADDRESS ON FILE |
| MARIA SANCHEZ CRESPO | ADDRESS ON FILE |
| MARIA SANCHEZ DAVILA | ADDRESS ON FILE |
| MARIA SANCHEZ FIGUEROA | ADDRESS ON FILE |
| MARIA SANCHEZ IBANEZ | ADDRESS ON FILE |
| MARIA SANCHEZ MATOS | ADDRESS ON FILE |
| MARIA SANCHEZ MENA | ADDRESS ON FILE |
| MARIA SANCHEZ NAZARIO | ADDRESS ON FILE |
| MARIA SANCHEZ PEREZ | ADDRESS ON FILE |
| MARIA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA SANCHEZ RAMOS | ADDRESS ON FILE |
| MARIA SANCHEZ REYES | ADDRESS ON FILE |
| MARIA SANCHEZ REYES | ADDRESS ON FILE |
| MARIA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARIA SANCHEZ SANTOS | ADDRESS ON FILE |
| MARIA SANDOVAL ESQUILIN | ADDRESS ON FILE |
| MARIA SANTA VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTANA AVELLANET | ADDRESS ON FILE |
| MARIA SANTANA MOJICA | ADDRESS ON FILE |
| MARIA SANTANA OLAN | ADDRESS ON FILE |
| MARIA SANTANA SILVESTRY | ADDRESS ON FILE |
| MARIA SANTANA VAZQUEZ | ADDRESS ON FILE |
| MARIA SANTIAGO | ADDRESS ON FILE |
| MARIA SANTIAGO ARROYO | ADDRESS ON FILE |
| MARIA SANTIAGO CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SANTIAGO CARRILLO | ADDRESS ON FILE |
| MARIA SANTIAGO CASILLAS | ADDRESS ON FILE |
| MARIA SANTIAGO FLORES | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIA SANTIAGO LEON | ADDRESS ON FILE |
| MARIA SANTIAGO MALDONAD | ADDRESS ON FILE |
| MARIA SANTIAGO MARCANO | ADDRESS ON FILE |
| MARIA SANTIAGO MERCADO | ADDRESS ON FILE |
| MARIA SANTIAGO MONSERRATE | ADDRESS ON FILE |
| MARIA SANTIAGO PEREZ | ADDRESS ON FILE |
| MARIA SANTIAGO RIVERA | ADDRESS ON FILE |
| MARIA SANTIAGO ROBLES | ADDRESS ON FILE |
| MARIA SANTIAGO TORRES | ADDRESS ON FILE |
| MARIA SANTOS AMARO | ADDRESS ON FILE |
| MARIA SANTOS DE GARCIA | ADDRESS ON FILE |
| MARIA SANTOS DE ORTIZ | ADDRESS ON FILE |
| MARIA SANTOS LOPEZ | ADDRESS ON FILE |
| MARIA SANTOS MELENDEZ | ADDRESS ON FILE |
| MARIA SANTOS ROLON | ADDRESS ON FILE |
| MARIA SCHUTZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA SEGURA SANCHEZ | ADDRESS ON FILE |
| MARIA SEMIDEY ANTONETTY | ADDRESS ON FILE |
| MARIA SERBIA VDA | ADDRESS ON FILE |
| MARIA SERRANO DIFFUT | ADDRESS ON FILE |
| MARIA SERRANO LEON | ADDRESS ON FILE |
| MARIA SERRANO SERRANO | ADDRESS ON FILE |
| MARIA SIERRA VDA | ADDRESS ON FILE |
| MARIA SILA ROSADO HERNANDEZ | ADDRESS ON FILE |
| MARIA SILVA RESTO | ADDRESS ON FILE |
| MARIA SIMMONS ROSARIO | ADDRESS ON FILE |
| MARIA SIURANO CASTRO | ADDRESS ON FILE |
| MARIA SIURANO DE CASTRO | ADDRESS ON FILE |
| MARIA SIURANO DE CASTRO | ADDRESS ON FILE |
| MARIA SOCORRO FLORES | ADDRESS ON FILE |
| MARIA SOCORRO GOMEZ ROSSY | ADDRESS ON FILE |
| MARIA SOCORRO SOLIS SALGADO | ADDRESS ON FILE |
| MARIA SOFIA FERRERIS VAZQUEZ | ADDRESS ON FILE |
| MARIA SOLA DE DIAZ | ADDRESS ON FILE |
| MARIA SOLA ZAYAS | ADDRESS ON FILE |
| MARIA SOLER MALDONADO | ADDRESS ON FILE |
| MARIA SOLER SANTOS | ADDRESS ON FILE |
| MARIA SOTO BERRIOS | ADDRESS ON FILE |
| MARIA SOTO CANALS | ADDRESS ON FILE |
| MARIA SOTO DIAZ | ADDRESS ON FILE |
| MARIA SOTO DIAZ | ADDRESS ON FILE |
| MARIA SOTO LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SOTO PEREZ | ADDRESS ON FILE |
| MARIA SOTO SANTIAGO | ADDRESS ON FILE |
| MARIA SOTO SOTO | ADDRESS ON FILE |
| MARIA SOTO VDA | ADDRESS ON FILE |
| MARIA SOUFFRONT DE | ADDRESS ON FILE |
| MARIA STAFFA OJEDA | ADDRESS ON FILE |
| MARIA SUAREZ ARITUD | ADDRESS ON FILE |
| MARIA SUAREZ ORTIZ | ADDRESS ON FILE |
| MARIA SUAREZ VICENTE | ADDRESS ON FILE |
| MARIA SUAREZ VILLANUEVA | ADDRESS ON FILE |
| MARIA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| MARIA SUSTACHE SUSTACHE | ADDRESS ON FILE |
| MARIA SUSTACHE VDA | ADDRESS ON FILE |
| MARIA T ACEVEDO GARCIA | ADDRESS ON FILE |
| MARIA T AGUILAR PEREZ | ADDRESS ON FILE |
| MARIA T ALBORS PERALTA | ADDRESS ON FILE |
| MARIA T ALEJANDRO CORCHADO | ADDRESS ON FILE |
| MARIA T APONTE | ADDRESS ON FILE |
| MARIA T ARMENDARIZ DUPREY | ADDRESS ON FILE |
| MARIA T BERMUDEZ SOLIVAN | ADDRESS ON FILE |
| MARIA T BORGES SANTIAGO | ADDRESS ON FILE |
| MARIA T CAINS REY | ADDRESS ON FILE |
| MARIA T CALDERON ALAMO | ADDRESS ON FILE |
| MARIA T CALDERON RIBLES | ADDRESS ON FILE |
| MARIA T CAMACHO COLON | ADDRESS ON FILE |
| MARIA T CAMACHO DE JESUS | ADDRESS ON FILE |
| MARIA T CAMACHO DIAZ | ADDRESS ON FILE |
| MARIA T CAMUNAS BALAGUER | ADDRESS ON FILE |
| MARIA T CANALES FIGUEROA | ADDRESS ON FILE |
| MARIA T CARRION RUIZ | ADDRESS ON FILE |
| MARIA T CASTRO GARCIA | ADDRESS ON FILE |
| MARIA T CASTRO GERENA | ADDRESS ON FILE |
| MARIA T CASTRO SANES | ADDRESS ON FILE |
| MARIA T CEPEDA OTERO | ADDRESS ON FILE |
| MARIA T CORDERO JAIMAN | ADDRESS ON FILE |
| MARIA T COSTAS GONZALEZ | ADDRESS ON FILE |
| MARIA T CRESPO VEGA | ADDRESS ON FILE |
| MARIA T DAVILA LABOY | ADDRESS ON FILE |
| MARIA T DE JESUS SANTIAGO | ADDRESS ON FILE |
| MARIA T DIAZ FELICIANO | ADDRESS ON FILE |
| MARIA T DIAZ MELENDEZ | ADDRESS ON FILE |
| MARIA T DOMINGUEZ PAGAN | ADDRESS ON FILE |
| MARIA T DONES SIERRA | ADDRESS ON FILE |
| MARIA T ESCAMILLA ROSETE | ADDRESS ON FILE |
| MARIA T ESCOBAR CORREA | ADDRESS ON FILE |
| MARIA T ESTEVES VELAZQUEZ | ADDRESS ON FILE |
| MARIA T ESTEVEZ CHARNECO | ADDRESS ON FILE |
| MARIA T FEBO ENCARNACION | ADDRESS ON FILE |
| MARIA T FELICIANO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA T FIGUEROA BERRIOS | ADDRESS ON FILE |
| MARIA T FIGUEROA CATALAN | ADDRESS ON FILE |
| MARIA T FRAU ITURREGUI | ADDRESS ON FILE |
| MARIA T FRET MERCADO | ADDRESS ON FILE |
| MARIA T GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA T GONZALEZ AQUINO | ADDRESS ON FILE |
| MARIA T GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIA T GONZALEZ MIRANDA | ADDRESS ON FILE |
| MARIA T GONZALEZ PEREA | ADDRESS ON FILE |
| MARIA T GONZALEZ QUINONES | ADDRESS ON FILE |
| MARIA T GONZALEZ RAMOS | ADDRESS ON FILE |
| MARIA T GONZALEZ TIRADO | ADDRESS ON FILE |
| MARIA T GONZALEZ VEVE | ADDRESS ON FILE |
| MARIA T GOVEO ARROYO | ADDRESS ON FILE |
| MARIA T GRACIA REYES | ADDRESS ON FILE |
| MARIA T GUZMAN ISERN | ADDRESS ON FILE |
| MARIA T HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| MARIA T HIRALDO FERNANDEZ | ADDRESS ON FILE |
| MARIA T IRIZARRY IRIZARRY | ADDRESS ON FILE |
| MARIA T JIMENEZ FLORES | ADDRESS ON FILE |
| MARIA T JIMENEZ PLA | ADDRESS ON FILE |
| MARIA T JIMENEZ VDA | ADDRESS ON FILE |
| MARIA T JORDAN MARIA | ADDRESS ON FILE |
| MARIA T JORGE DE LEON | ADDRESS ON FILE |
| MARIA T LAGUER GONZALEZ | ADDRESS ON FILE |
| MARIA T LAGUNA CORREA | ADDRESS ON FILE |
| MARIA T LAUREANO OTERO | ADDRESS ON FILE |
| MARIA T LEON GARCED | ADDRESS ON FILE |
| MARIA T LEWIS MORILLO | ADDRESS ON FILE |
| MARIA T LOPEZ MATIAS | ADDRESS ON FILE |
| MARIA T MALDONADO HERNANDEZ | ADDRESS ON FILE |
| MARIA T MARRERO CORTES | ADDRESS ON FILE |
| MARIA T MARTE PERALTA | ADDRESS ON FILE |
| MARIA T MARTINEZ GERENA | ADDRESS ON FILE |
| MARIA T MARTINEZ GERENA | ADDRESS ON FILE |
| MARIA T MARTIR DE JIMENEZ | ADDRESS ON FILE |
| MARIA T MARTIR JIMENEZ | ADDRESS ON FILE |
| MARIA T MATOS VARGAS | ADDRESS ON FILE |
| MARIA T MATTA RODRIGUEZ | ADDRESS ON FILE |
| MARIA T MENDEZ MARTINEZ | ADDRESS ON FILE |
| MARIA T MERCADO FIGUEROA | ADDRESS ON FILE |
| MARIA T MERCADO SANTIAG | ADDRESS ON FILE |
| MARIA T MIRANDA JOURDAN | ADDRESS ON FILE |
| MARIA T MIRANDA ORTIZ | ADDRESS ON FILE |
| MARIA T MOLEDO PEREYO | ADDRESS ON FILE |
| MARIA T MONTANEZ MATOS | ADDRESS ON FILE |
| MARIA T MORALES BIDOT | ADDRESS ON FILE |
| MARIA T MORALES MENDOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T MORALES MORALES | ADDRESS ON FILE |
| MARIA T MUNIZ ROSARIO | ADDRESS ON FILE |
| MARIA T MUNIZ SANTI | ADDRESS ON FILE |
| MARIA T MUOZ DE | ADDRESS ON FILE |
| MARIA T NEGRON AGUSTIN | ADDRESS ON FILE |
| MARIA T NEGRON GONZALEZ | ADDRESS ON FILE |
| MARIA T OCASIO RODRIGUEZ | ADDRESS ON FILE |
| MARIA T OERTIZ BELTRAN | ADDRESS ON FILE |
| MARIA T ORLANDI CINTRON | ADDRESS ON FILE |
| MARIA T ORTIZ DE ANDUJAR | ADDRESS ON FILE |
| MARIA T PAGAN HERNANDEZ | ADDRESS ON FILE |
| MARIA T PEDREIRA MARQUEZ | ADDRESS ON FILE |
| MARIA T PIZARRO PABON | ADDRESS ON FILE |
| MARIA T PLAZA BENITEZ | ADDRESS ON FILE |
| MARIA T QUETELL RAMIREZ | ADDRESS ON FILE |
| MARIA T RAMOS CRUZ | ADDRESS ON FILE |
| MARIA T RAMOS VENTURA | ADDRESS ON FILE |
| MARIA T REYES AYALA | ADDRESS ON FILE |
| MARIA T REYES CARTAGENA | ADDRESS ON FILE |
| MARIA T RIVERA CARRILLO | ADDRESS ON FILE |
| MARIA T RIVERA DE RIVERA | ADDRESS ON FILE |
| MARIA T RIVERA GARCIA | ADDRESS ON FILE |
| MARIA T RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIA T RIVERA VAZQUEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ MENENDEZ | ADDRESS ON FILE |
| MARIA T RODRIGUEZ PADILLA | ADDRESS ON FILE |
| MARIA T ROLDAN TRINIDAD | ADDRESS ON FILE |
| MARIA T ROMAN ARTIGUEZ | ADDRESS ON FILE |
| MARIA T ROMAN ARTIGUEZ | ADDRESS ON FILE |
| MARIA T ROSA MENDEZ | ADDRESS ON FILE |
| MARIA T ROSADO GRAU | ADDRESS ON FILE |
| MARIA T ROSADO ROSADO | ADDRESS ON FILE |
| MARIA T ROSARIO CRUZ | ADDRESS ON FILE |
| MARIA T ROSARIO MENDOZA | ADDRESS ON FILE |
| MARIA T ROSARIO PANTOJAS | ADDRESS ON FILE |
| MARIA T SANCHEZ ACEVEDO | ADDRESS ON FILE |
| MARIA T SANCHEZ DIEPPA | ADDRESS ON FILE |
| MARIA T SANCHEZ FONTANEZ | ADDRESS ON FILE |
| MARIA T SANCHEZ TORO | ADDRESS ON FILE |
| MARIA T SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIA T SANTANA DAVILA | ADDRESS ON FILE |
| MARIA T SANTIAGO SANTANA | ADDRESS ON FILE |
| MARIA T SANTOS MARTINEZ | ADDRESS ON FILE |
| MARIA T SAQUEBO MALDONADO | ADDRESS ON FILE |
| MARIA T SAQUEBO MALDONADO | ADDRESS ON FILE |
| MARIA T SEGARRA CRUZ | ADDRESS ON FILE |
| MARIA T SERRANO RIVERA | ADDRESS ON FILE |
| MARIA T SERRANO RIVERA | ADDRESS ON FILE |
| MARIA T SOLIVAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T SOLIVAN RIVERA | ADDRESS ON FILE |
| MARIA T SOTO PADRO | ADDRESS ON FILE |
| MARIA T SOTO VAZQUEZ | ADDRESS ON FILE |
| MARIA T SUAREZ PEREZ | ADDRESS ON FILE |
| MARIA T T ALERS MARIA | ADDRESS ON FILE |
| MARIA T T CAMPOS BRACERO | ADDRESS ON FILE |
| MARIA T T CANALES FIGUEROA | ADDRESS ON FILE |
| MARIA T T CASTRO MARIA | ADDRESS ON FILE |
| MARIA T T COLL CABRERA | ADDRESS ON FILE |
| MARIA T T DELGADO BONILLA | ADDRESS ON FILE |
| MARIA T T DUCOS CORTES | ADDRESS ON FILE |
| MARIA T T FIGUEROA BERRIOS | ADDRESS ON FILE |
| MARIA T T GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA T T GONZALEZ PEREA | ADDRESS ON FILE |
| MARIA T T GUTIERREZ GOMEZ | ADDRESS ON FILE |
| MARIA T T HIRALDO FERNANDEZ | ADDRESS ON FILE |
| MARIA T T JORGE LEON | ADDRESS ON FILE |
| MARIA T T LUGO ROSARIO | ADDRESS ON FILE |
| MARIA T T ORLANDI CINTRON | ADDRESS ON FILE |
| MARIA T T ORTIZ MENDEZ | ADDRESS ON FILE |
| MARIA T T PEDREIRA MARQUEZ | ADDRESS ON FILE |
| MARIA T T RAMOS VENTURA | ADDRESS ON FILE |
| MARIA T T REYES AYALA | ADDRESS ON FILE |
| MARIA T T RODRIGO GONZALEZ | ADDRESS ON FILE |
| MARIA T T ROMERO SOTO | ADDRESS ON FILE |
| MARIA T T ROSA MENDEZ | ADDRESS ON FILE |
| MARIA T T SANCHEZ FONTANEZ | ADDRESS ON FILE |
| MARIA T T SERBIA RAMIREZ | ADDRESS ON FILE |
| MARIA T T TROCHE PLATA | ADDRESS ON FILE |
| MARIA T T VAZQUEZ RAMOS | ADDRESS ON FILE |
| MARIA T T VAZQUEZ SEARY | ADDRESS ON FILE |
| MARIA T T VELEZ QUINONES | ADDRESS ON FILE |
| MARIA T T VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T T VIDAL ALVAREZ | ADDRESS ON FILE |
| MARIA T T VILLAMARZO LOPEZ | ADDRESS ON FILE |
| MARIA T TORO RODRIGUEZ | ADDRESS ON FILE |
| MARIA T TORRENT CRUZ | ADDRESS ON FILE |
| MARIA T TORRENT CRUZ | ADDRESS ON FILE |
| MARIA T TORRES CASIANO | ADDRESS ON FILE |
| MARIA T TORRES GONZALEZ | ADDRESS ON FILE |
| MARIA T TORRES NIEVES | ADDRESS ON FILE |
| MARIA T TOURON FERNANDEZ | ADDRESS ON FILE |
| MARIA T TROCHE PLATA | ADDRESS ON FILE |
| MARIA T VALENTIN VALENTIN | ADDRESS ON FILE |
| MARIA T VALENTIN VELEZ | ADDRESS ON FILE |
| MARIA T VALLE CORREA | ADDRESS ON FILE |
| MARIA T VEGA HERNANDEZ | ADDRESS ON FILE |
| MARIA T VELEZ CASTRO | ADDRESS ON FILE |
| MARIA T VELEZ MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA T VELEZ QUINONES | ADDRESS ON FILE |
| MARIA T VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA T VERA VERA | ADDRESS ON FILE |
| MARIA T VIDAL USERA | ADDRESS ON FILE |
| MARIA T VILLEGAS MALAVE | ADDRESS ON FILE |
| MARIA TALAVERA DOMENECH | ADDRESS ON FILE |
| MARIA TEISSONIERE SANTIAGO | ADDRESS ON FILE |
| MARIA TERESA GIL | ADDRESS ON FILE |
| MARIA TERESA GONZALEZ MARIA | ADDRESS ON FILE |
| MARIA TERESA MALDONADO | ADDRESS ON FILE |
| MARIA TERREFORTE ROSADO | ADDRESS ON FILE |
| MARIA TFERNANDEZ MORALES | ADDRESS ON FILE |
| MARIA TIRADO ARROYO | ADDRESS ON FILE |
| MARIA TIRADO GARCIA | ADDRESS ON FILE |
| MARIA TOLEDO GONZALEZ | ADDRESS ON FILE |
| MARIA TORRALES MENA | ADDRESS ON FILE |
| MARIA TORRES ARCELAY | ADDRESS ON FILE |
| MARIA TORRES AULET | ADDRESS ON FILE |
| MARIA TORRES CAMACHO | ADDRESS ON FILE |
| MARIA TORRES CRUZ | ADDRESS ON FILE |
| MARIA TORRES DE SANTIAGO | ADDRESS ON FILE |
| MARIA TORRES JIMENEZ | ADDRESS ON FILE |
| MARIA TORRES MUNOZ | ADDRESS ON FILE |
| MARIA TORRES NUNEZ | ADDRESS ON FILE |
| MARIA TORRES PANETO | ADDRESS ON FILE |
| MARIA TORRES ROSARIO | ADDRESS ON FILE |
| MARIA TORRES SERRANO | ADDRESS ON FILE |
| MARIA TORRES TOLEDO | ADDRESS ON FILE |
| MARIA TORRES ZAPATA | ADDRESS ON FILE |
| MARIA TOVAR MARRERO | ADDRESS ON FILE |
| MARIA TRIAS FERNANDEZ | ADDRESS ON FILE |
| MARIA TRIAS FERNANDEZ | ADDRESS ON FILE |
| MARIA TRICOCHE NUEZ | ADDRESS ON FILE |
| MARIA TRICOCHE NUNEZ | ADDRESS ON FILE |
| MARIA TRINIDAD FIGUEROA | ADDRESS ON FILE |
| MARIA TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| MARIA TRINIDAD NIEVES | ADDRESS ON FILE |
| MARIA TRINIDAD RIVERA | ADDRESS ON FILE |
| MARIA TROCHE BONILLA | ADDRESS ON FILE |
| MARIA TROCHE VELEZ | ADDRESS ON FILE |
| MARIA U SURILLO SANCHEZ | ADDRESS ON FILE |
| MARIA URRUTIA RAMOS | ADDRESS ON FILE |
| MARIA V ACABEO SEMIDEY | ADDRESS ON FILE |
| MARIA V ACEVEDO | ADDRESS ON FILE |
| MARIA V ADAMES CANDELARIA | ADDRESS ON FILE |
| MARIA V ADORNO CABRERA | ADDRESS ON FILE |
| MARIA V ALICEA CUEVAS | ADDRESS ON FILE |
| MARIA V APONTE RIVERA | ADDRESS ON FILE |
| MARIA V BERRIOS MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V BERRIOS VALENTIN | ADDRESS ON FILE |
| MARIA V CABRERA CINTRON | ADDRESS ON FILE |
| MARIA V CANALES COLON | ADDRESS ON FILE |
| MARIA V CEPEDA FALU | ADDRESS ON FILE |
| MARIA V CLAUDIO VEGA | ADDRESS ON FILE |
| MARIA V COLON CRUZ | ADDRESS ON FILE |
| MARIA V COLON JIMENEZ | ADDRESS ON FILE |
| MARIA V COLON MALDONADO | ADDRESS ON FILE |
| MARIA V CONTRERAS FLECHA | ADDRESS ON FILE |
| MARIA V CORTES FLORES | ADDRESS ON FILE |
| MARIA V COTTE MARRERO | ADDRESS ON FILE |
| MARIA V CRUZ RIVERA | ADDRESS ON FILE |
| MARIA V CRUZ RUIZ | ADDRESS ON FILE |
| MARIA V DALY | ADDRESS ON FILE |
| MARIA V DAVID MENDEZ | ADDRESS ON FILE |
| MARIA V DECLET JIMENEZ | ADDRESS ON FILE |
| MARIA V DEL VALLE BATISTA | ADDRESS ON FILE |
| MARIA V DELGADO AGOSTO | ADDRESS ON FILE |
| MARIA V DELGADO COREANO | ADDRESS ON FILE |
| MARIA V DURAN QUINONES | ADDRESS ON FILE |
| MARIA V ERAZO RIVERA | ADDRESS ON FILE |
| MARIA V ESPINOSA NAZARIO | ADDRESS ON FILE |
| MARIA V FEBRES | ADDRESS ON FILE |
| MARIA V FERNANDEZ PINTOS | ADDRESS ON FILE |
| MARIA V FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA V FUENTES CARRASQUILLO | ADDRESS ON FILE |
| MARIA V FUENTES ZAYAS | ADDRESS ON FILE |
| MARIA V GONZALEZ COLON | ADDRESS ON FILE |
| MARIA V GONZALEZ MEDINA | ADDRESS ON FILE |
| MARIA V GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIA V GUTIERREZ | ADDRESS ON FILE |
| MARIA V HERNANDEZ DE CORCH | ADDRESS ON FILE |
| MARIA V HERNANDEZ DE CORCHADO | ADDRESS ON FILE |
| MARIA V HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MARIA V JESUS ALONSO | ADDRESS ON FILE |
| MARIA V JUST MARTINEZ | ADDRESS ON FILE |
| MARIA V KUILAN NIEVES | ADDRESS ON FILE |
| MARIA V LAUREANO COLON | ADDRESS ON FILE |
| MARIA V LEBRON MORALES | ADDRESS ON FILE |
| MARIA V LEON MARTINEZ | ADDRESS ON FILE |
| MARIA V LLANOS PARIS | ADDRESS ON FILE |
| MARIA V LUGO CRUZ | ADDRESS ON FILE |
| MARIA V MALDONADO LOPEZ | ADDRESS ON FILE |
| MARIA V MARTINEZ | ADDRESS ON FILE |
| MARIA V MARTINEZ LOPEZ | ADDRESS ON FILE |
| MARIA V MEDINA FIGUEROA | ADDRESS ON FILE |
| MARIA V MEDINA RAMOS | ADDRESS ON FILE |
| MARIA V MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V MORALES MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V MORALES ROSARIO | ADDRESS ON FILE |
| MARIA V NEGRON REYES | ADDRESS ON FILE |
| MARIA V OQUENDO DAVILA | ADDRESS ON FILE |
| MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE |
| MARIA V ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MARIA V PEA SANTIAGO | ADDRESS ON FILE |
| MARIA V PEREZ LISBOA | ADDRESS ON FILE |
| MARIA V PONCE LISOJO | ADDRESS ON FILE |
| MARIA V QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MARIA V QUINONEZ GONZALEZ | ADDRESS ON FILE |
| MARIA V RAMOS VICENTE | ADDRESS ON FILE |
| MARIA V REILLO PAGAN | ADDRESS ON FILE |
| MARIA V REYES IGLESIAS | ADDRESS ON FILE |
| MARIA V RIOS ARROYO | ADDRESS ON FILE |
| MARIA V RIOS PENA | ADDRESS ON FILE |
| MARIA V RIVERA BONILLA | ADDRESS ON FILE |
| MARIA V RIVERA LOPEZ | ADDRESS ON FILE |
| MARIA V RIVERA MATOS | ADDRESS ON FILE |
| MARIA V RIVERA RIVERA | ADDRESS ON FILE |
| MARIA V RIVERA ROBLES | ADDRESS ON FILE |
| MARIA V RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIA V RIVERA TORRES | ADDRESS ON FILE |
| MARIA V RODRIGUEZ | ADDRESS ON FILE |
| MARIA V RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MARIA V RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MARIA V RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| MARIA V ROMAN GONZALEZ | ADDRESS ON FILE |
| MARIA V ROSA MELENDEZ | ADDRESS ON FILE |
| MARIA V ROSADO TRINIDAD | ADDRESS ON FILE |
| MARIA V ROSARIO NATER | ADDRESS ON FILE |
| MARIA V SANCHEZ RIVERA | ADDRESS ON FILE |
| MARIA V SANTOS VELAZQUEZ | ADDRESS ON FILE |
| MARIA V SEPULVEDA REY | ADDRESS ON FILE |
| MARIA V SOTO NEGRON | ADDRESS ON FILE |
| MARIA V SOTO SANTIAGO | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIA V TAMARIZ VARGAS | ADDRESS ON FILE |
| MARIA V TIRADO VAZQUEZ | ADDRESS ON FILE |
| MARIA V TORRES COLON | ADDRESS ON FILE |
| MARIA V TORRES COLON | ADDRESS ON FILE |
| MARIA V TORRES LEDEE | ADDRESS ON FILE |
| MARIA V TORRES SANCHEZ | ADDRESS ON FILE |
| MARIA V V ALICEA CUEVAS | ADDRESS ON FILE |
| MARIA V V BAYRON TORRES | ADDRESS ON FILE |
| MARIA V V ESPINOSA NAZARIO | ADDRESS ON FILE |
| MARIA V V FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIA V V MARTINEZ VEGA | ADDRESS ON FILE |
| MARIA V V MORALES ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA V V OJEDA MARTINEZ | ADDRESS ON FILE |
| MARIA V V VENDRELL CALDERON | ADDRESS ON FILE |
| MARIA V VARGAS DE RODRIGUEZ | ADDRESS ON FILE |
| MARIA V VAZQUEZ CRUZ | ADDRESS ON FILE |
| MARIA V VEGA TORRES | ADDRESS ON FILE |
| MARIA V VELEZ TRINIDAD | ADDRESS ON FILE |
| MARIA V ZAYAS FUENTES | ADDRESS ON FILE |
| MARIA V ZAYAS LEON | ADDRESS ON FILE |
| MARIA VALENTIN | ADDRESS ON FILE |
| MARIA VALENTIN ALICEA | ADDRESS ON FILE |
| MARIA VALENTIN CANDELARIO | ADDRESS ON FILE |
| MARIA VALENTIN CARABALLO | ADDRESS ON FILE |
| MARIA VALENTIN CORUJO | ADDRESS ON FILE |
| MARIA VALENTIN RAMIREZ | ADDRESS ON FILE |
| MARIA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MARIA VALLE GARCIA | ADDRESS ON FILE |
| MARIA VALLEJO CONCEPCION | ADDRESS ON FILE |
| MARIA VANTERPOOL | ADDRESS ON FILE |
| MARIA VANTERPOOL RODRIGUEZ | ADDRESS ON FILE |
| MARIA VARELA OCASIO | ADDRESS ON FILE |
| MARIA VARGAS CASTRO | ADDRESS ON FILE |
| MARIA VAZQUEZ | ADDRESS ON FILE |
| MARIA VAZQUEZ ALVARADO | ADDRESS ON FILE |
| MARIA VAZQUEZ LARACUENTE | ADDRESS ON FILE |
| MARIA VAZQUEZ LUCIANO | ADDRESS ON FILE |
| MARIA VAZQUEZ MONSERRATE | ADDRESS ON FILE |
| MARIA VAZQUEZ MORENO | ADDRESS ON FILE |
| MARIA VAZQUEZ PINEIRO | ADDRESS ON FILE |
| MARIA VDA RODRIG | ADDRESS ON FILE |
| MARIA VEGA NAZARIO | ADDRESS ON FILE |
| MARIA VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARIA VEGA VDA | ADDRESS ON FILE |
| MARIA VEGERANO CAMACHO | ADDRESS ON FILE |
| MARIA VEGLIO ALCAIDE | ADDRESS ON FILE |
| MARIA VELAZQUEZ ALVAREZ | ADDRESS ON FILE |
| MARIA VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIA VELAZQUEZ LEON | ADDRESS ON FILE |
| MARIA VELEZ CARRILLO | ADDRESS ON FILE |
| MARIA VELEZ MALDONADO | ADDRESS ON FILE |
| MARIA VELEZ MEDINA | ADDRESS ON FILE |
| MARIA VELEZ SANTALIZ | ADDRESS ON FILE |
| MARIA VELEZ VALENTIN | ADDRESS ON FILE |
| MARIA VELEZ VELEZ | ADDRESS ON FILE |
| MARIA VENEGAS MARTINEZ | ADDRESS ON FILE |
| MARIA VICTORIA CABALLERO | ADDRESS ON FILE |
| MARIA VICTORIA OSORIO ESCOBAR | ADDRESS ON FILE |
| MARIA VIERA ANDINO | ADDRESS ON FILE |
| MARIA VILA MALDONADO | ADDRESS ON FILE |
| MARIA VILLALOBOS DE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA VILLEGAS CORTIJO | ADDRESS ON FILE |
| MARIA VILLEGAS FIGUEROA | ADDRESS ON FILE |
| MARIA VIRGINIA FIGUEROA GARCIA | ADDRESS ON FILE |
| MARIA VIRGINIA MEDINA | ADDRESS ON FILE |
| MARIA VIVES GONZALEZ | ADDRESS ON FILE |
| MARIA VIVES GONZALEZ | ADDRESS ON FILE |
| MARIA W COLON TORRES | ADDRESS ON FILE |
| MARIA WALKER CLEMENTE | ADDRESS ON FILE |
| MARIA WARNER PEREZ | ADDRESS ON FILE |
| MARIA Y CENTENO ALCALA | ADDRESS ON FILE |
| MARIA Y DAVILA MARTINEZ | ADDRESS ON FILE |
| MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE |
| MARIA Y FLORES LOPEZ | ADDRESS ON FILE |
| MARIA Y GALARCE RAMOS | ADDRESS ON FILE |
| MARIA Y GALARZA SANTIAGO | ADDRESS ON FILE |
| MARIA Y GONZALEZ PAGAN | ADDRESS ON FILE |
| MARIA Y HERRERA ALVARES | ADDRESS ON FILE |
| MARIA Y JIMENEZ FIGUEROA | ADDRESS ON FILE |
| MARIA Y ORTEGA RUIZ | ADDRESS ON FILE |
| MARIA Y POMALES ALVAREZ | ADDRESS ON FILE |
| MARIA Y RAMOS NEGRON | ADDRESS ON FILE |
| MARIA Y RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA Y SALGADO DAVILA | ADDRESS ON FILE |
| MARIA Y VAZQUEZ MARRERO | ADDRESS ON FILE |
| MARIA Y VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA Y VILLARAN CARRASQUILLO | ADDRESS ON FILE |
| MARIA Y Y POMALES ALVAREZ | ADDRESS ON FILE |
| MARIA YORDAN ARAGONES | ADDRESS ON FILE |
| MARIA Z CALDERON RIVERA | ADDRESS ON FILE |
| MARIA Z CORDERO ROSARIO | ADDRESS ON FILE |
| MARIA Z FELIX AVILES | ADDRESS ON FILE |
| MARIA Z MARCANO ROMAN | ADDRESS ON FILE |
| MARIA Z RAMOS TORRES | ADDRESS ON FILE |
| MARIA Z RIOS PAGAN | ADDRESS ON FILE |
| MARIA ZAITER MARQUEZ | ADDRESS ON FILE |
| MARIA ZALDUONDO ROSA | ADDRESS ON FILE |
| MARIA ZAYAS VDA | ADDRESS ON FILE |
| MARIA ZEA LOPEZ | ADDRESS ON FILE |
| MARIADEL C CASAS BURGADO | ADDRESS ON FILE |
| MARIADEL GONZALEZ ROMAN | ADDRESS ON FILE |
| MARIAIDA ESQUILIN SANTOS | ADDRESS ON FILE |
| MARIALI CHACON CRESPO | ADDRESS ON FILE |
| MARIALI DESCARTES LOYOLA | ADDRESS ON FILE |
| MARIALIZ DIAZ DILAN | ADDRESS ON FILE |
| MARIALMA FRANCO VAZQUEZ | ADDRESS ON FILE |
| MARIAM COTTO MACHADO | ADDRESS ON FILE |
| MARIAM GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MARIAM RAMOS ADORNO | ADDRESS ON FILE |
| MARIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| MARIAM RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARIAM ROJAS BANICHI | ADDRESS ON FILE |
| MARIAM SANABRIA MARQUEZ | ADDRESS ON FILE |
| MARIAM VEGA AYALA | ADDRESS ON FILE |
| MARIAMELIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIAMGELLY CINTRON SERRANO | ADDRESS ON FILE |
| MARIAN BAEZ MILLIAN | ADDRESS ON FILE |
| MARIAN CASELLAS MARQUEZ | ADDRESS ON FILE |
| MARIAN DELGADO GUTIERREZ | ADDRESS ON FILE |
| MARIAN DIAZ LABOY | ADDRESS ON FILE |
| MARIAN FELICIANO VELEZ | ADDRESS ON FILE |
| MARIAN HAYDEE TIRADO TORRES | ADDRESS ON FILE |
| MARIAN MORALES CRUZ | ADDRESS ON FILE |
| MARIAN ROSARIO ANGLERO | ADDRESS ON FILE |
| MARIAN SANTALIZ | ADDRESS ON FILE |
| MARIANA AGOSTO SILVA | ADDRESS ON FILE |
| MARIANA ALEJANDRO | ADDRESS ON FILE |
| MARIANA ARROYO REYES | ADDRESS ON FILE |
| MARIANA AYALA NARVAEZ | ADDRESS ON FILE |
| MARIANA BENITEZ COLON | ADDRESS ON FILE |
| MARIANA BINET MIESES | ADDRESS ON FILE |
| MARIANA BURGOS | ADDRESS ON FILE |
| MARIANA CANDELARIO ORTIZ | ADDRESS ON FILE |
| MARIANA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| MARIANA CORREA HERNANDEZ | ADDRESS ON FILE |
| MARIANA CORTES RAMOS | ADDRESS ON FILE |
| MARIANA CORTES RODRIGUEZ | ADDRESS ON FILE |
| MARIANA COSME GONZALEZ | ADDRESS ON FILE |
| MARIANA CUBERO VALLE | ADDRESS ON FILE |
| MARIANA D GARCIA GARCIA | ADDRESS ON FILE |
| MARIANA D NEGRON VARGAS | ADDRESS ON FILE |
| MARIANA DE JESUS DE JESUS | ADDRESS ON FILE |
| MARIANA ESTRADA MERCED | ADDRESS ON FILE |
| MARIANA FELIX MORALES | ADDRESS ON FILE |
| MARIANA FIGUEROA GARCIA | ADDRESS ON FILE |
| MARIANA G IRIARTE MASTRONARDO | ADDRESS ON FILE |
| MARIANA G IRIZARRY TORRES | ADDRESS ON FILE |
| MARIANA GARCIA FIGUEROA | ADDRESS ON FILE |
| MARIANA GARCIA FIGUEROA | ADDRESS ON FILE |
| MARIANA GONZALEZ GUERRIDO | ADDRESS ON FILE |
| MARIANA GONZALEZ TORRES | ADDRESS ON FILE |
| MARIANA HERNANDEZ | ADDRESS ON FILE |
| MARIANA I HERNANDEZ GUTIERREZ | ADDRESS ON FILE |
| MARIANA JESUS ROSA | ADDRESS ON FILE |
| MARIANA LOPEZ CORREA | ADDRESS ON FILE |
| MARIANA LORENZO PEREZ | ADDRESS ON FILE |
| MARIANA LORENZO PEREZ | ADDRESS ON FILE |
| MARIANA LUGO VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANA M ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIANA MALDONADO GONZALEZ | ADDRESS ON FILE |
| MARIANA MARQUEZ MARQUEZ | ADDRESS ON FILE |
| MARIANA MEDINA TORO | ADDRESS ON FILE |
| MARIANA MELENDEZ MENA | ADDRESS ON FILE |
| MARIANA MERCADO RIVERA | ADDRESS ON FILE |
| MARIANA MORALES HERNANDEZ | ADDRESS ON FILE |
| MARIANA MUNIZ LARA | ADDRESS ON FILE |
| MARIANA MUNIZ LARA | ADDRESS ON FILE |
| MARIANA NEGRON TIRADO | ADDRESS ON FILE |
| MARIANA NEGRON TIRADO | ADDRESS ON FILE |
| MARIANA NERYS GONZALEZ | ADDRESS ON FILE |
| MARIANA OLIVERAS HERNANDEZ | ADDRESS ON FILE |
| MARIANA OLIVERAS HERNANDEZ | ADDRESS ON FILE |
| MARIANA ORTIZ JOUBERT | ADDRESS ON FILE |
| MARIANA P QUINONES FUENTES | ADDRESS ON FILE |
| MARIANA PAGAN GONZALEZ | ADDRESS ON FILE |
| MARIANA PEREZ LUCIANO | ADDRESS ON FILE |
| MARIANA PRADOS GONZALEZ | ADDRESS ON FILE |
| MARIANA PRATTS CALDERON | ADDRESS ON FILE |
| MARIANA QUINONES MAISONET | ADDRESS ON FILE |
| MARIANA QUINONES MAISONET | ADDRESS ON FILE |
| MARIANA RAMOS ALVAREZ | ADDRESS ON FILE |
| MARIANA REYES SANTIAGO | ADDRESS ON FILE |
| MARIANA RIVERA MERCED | ADDRESS ON FILE |
| MARIANA RIVERA ORTIZ | ADDRESS ON FILE |
| MARIANA RIVERA QUINONES | ADDRESS ON FILE |
| MARIANA RIVERA QUIONES | ADDRESS ON FILE |
| MARIANA RIVERA SOSTRE | ADDRESS ON FILE |
| MARIANA ROBLES VELAZQUEZ | ADDRESS ON FILE |
| MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARIANA ROJAS SANTIAGO | ADDRESS ON FILE |
| MARIANA SALAZAR MARTINEZ | ADDRESS ON FILE |
| MARIANA SALGADO VERDEJO | ADDRESS ON FILE |
| MARIANA SANCHEZ RUIZ | ADDRESS ON FILE |
| MARIANA SANTIAGO FIGUER | ADDRESS ON FILE |
| MARIANA SOTO MENDEZ | ADDRESS ON FILE |
| MARIANA VARGAS PEREZ | ADDRESS ON FILE |
| MARIANA VERGARA RODRIGUEZ | ADDRESS ON FILE |
| MARIANA Y CIFREDO TAPIA | ADDRESS ON FILE |
| MARIANA ZAMBRANA ADORNO | ADDRESS ON FILE |
| MARIANE J VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIANE TORRES RUIZ | ADDRESS ON FILE |
| MARIANELA CEREZO FIGUEROA | ADDRESS ON FILE |
| MARIANELA FRED LOZADA | ADDRESS ON FILE |
| MARIANELA GUZMAN TORRES | ADDRESS ON FILE |
| MARIANELA MORALES CRUZ | ADDRESS ON FILE |
| MARIANELA OCASIO GUZMAN | ADDRESS ON FILE |
| MARIANELA ORTIZ CORTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANELA ORTIZ MENA | ADDRESS ON FILE |
| MARIANELA OTERO PEREZ | ADDRESS ON FILE |
| MARIANELA QUILES | ADDRESS ON FILE |
| MARIANELA REYES MEDINA | ADDRESS ON FILE |
| MARIANELA RIVERA ORTIZ | ADDRESS ON FILE |
| MARIANELA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARIANELA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARIANELA TAVAREZ TORRES | ADDRESS ON FILE |
| MARIANELA TORRES MIRANDA | ADDRESS ON FILE |
| MARIANELA TORRES PEREZ | ADDRESS ON FILE |
| MARIANELIS NUNEZ GUERRERO | ADDRESS ON FILE |
| MARIANELLA E FALCON ROSARIO | ADDRESS ON FILE |
| MARIANGELA RAMOS SANTOS | ADDRESS ON FILE |
| MARIANGELA RIJO SANTOS | ADDRESS ON FILE |
| MARIANGELA ROSARIO | ADDRESS ON FILE |
| MARIANGELI AMADOR COLON | ADDRESS ON FILE |
| MARIANGELI BAYRON | ADDRESS ON FILE |
| MARIANGELI GELY COTTO | ADDRESS ON FILE |
| MARIANGELI GONZALEZ CRUZ | ADDRESS ON FILE |
| MARIANGELI MERCED NEGRON | ADDRESS ON FILE |
| MARIANGELIE LOPEZ ARCE | ADDRESS ON FILE |
| MARIANGELINE VEGA PACHECO | ADDRESS ON FILE |
| MARIANGELIZ RAICES PABON | ADDRESS ON FILE |
| MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE |
| MARIANGELLY PADILLA SOL | ADDRESS ON FILE |
| MARIANGELY CLAUDIO ORTIZ | ADDRESS ON FILE |
| MARIANGELY S CORDERO MATTA | ADDRESS ON FILE |
| MARIANGELYS VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARIANGIE GARAY TRICOCHE | ADDRESS ON FILE |
| MARIANITA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| MARIANITA MUNIZ PEREZ | ADDRESS ON FILE |
| MARIANITA OSORIO MILLAN | ADDRESS ON FILE |
| MARIANITA PACHECO NEGRO | ADDRESS ON FILE |
| MARIANITA PACHECO NEGRON | ADDRESS ON FILE |
| MARIANITA QUINONES ALBINO | ADDRESS ON FILE |
| MARIANITA ROSA MONTANEZ | ADDRESS ON FILE |
| MARIANITA ROSARIO ROSARIO | ADDRESS ON FILE |
| MARIANN SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| MARIANN Z VAZQUEZ PINEIRO | ADDRESS ON FILE |
| MARIANNE BERRIOS ASTACIO | ADDRESS ON FILE |
| MARIANNE D RIVERA RAMOS | ADDRESS ON FILE |
| MARIANNE ESQUILIN ALAMO | ADDRESS ON FILE |
| MARIANNE RIVERA EAVES | ADDRESS ON FILE |
| MARIANNE ROSARIO MONTES | ADDRESS ON FILE |
| MARIANNE VENDRELL ROMAN | ADDRESS ON FILE |
| MARIANO A A MEAUX CARRION | ADDRESS ON FILE |
| MARIANO A MEAUX CARRION | ADDRESS ON FILE |
| MARIANO ADORNO NARVAEZ | ADDRESS ON FILE |
| MARIANO AGULLO GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANO ALDEA CLAUDIO | ADDRESS ON FILE |
| MARIANO ANDINO DIAZ | ADDRESS ON FILE |
| MARIANO ARCE GONZALEZ | ADDRESS ON FILE |
| MARIANO AYALA LOPEZ | ADDRESS ON FILE |
| MARIANO BELTRAN | ADDRESS ON FILE |
| MARIANO BENEJAM MENDEZ | ADDRESS ON FILE |
| MARIANO BENITEZ VALCARCEL | ADDRESS ON FILE |
| MARIANO BIAGGI LUGO | ADDRESS ON FILE |
| MARIANO CINTRON CRUZ | ADDRESS ON FILE |
| MARIANO CINTRON CRUZ | ADDRESS ON FILE |
| MARIANO CINTRON GONZALEZ | ADDRESS ON FILE |
| MARIANO COLON ACOSTA | ADDRESS ON FILE |
| MARIANO COLON CRUZ | ADDRESS ON FILE |
| MARIANO COLON DAVILA | ADDRESS ON FILE |
| MARIANO COLON VILLAFAE | ADDRESS ON FILE |
| MARIANO CORDERO RIVERA | ADDRESS ON FILE |
| MARIANO CRUZ CASTRO | ADDRESS ON FILE |
| MARIANO CRUZ CASTRO | ADDRESS ON FILE |
| MARIANO CRUZ MORALES | ADDRESS ON FILE |
| MARIANO CRUZ OLMEDO | ADDRESS ON FILE |
| MARIANO CUESTA COSME | ADDRESS ON FILE |
| MARIANO DIAZ SANTIAGO | ADDRESS ON FILE |
| MARIANO DIAZ TROCHE | ADDRESS ON FILE |
| MARIANO DOBLE PEREZ | ADDRESS ON FILE |
| MARIANO ESCALERA MATOS | ADDRESS ON FILE |
| MARIANO ESPINOSA AYALA | ADDRESS ON FILE |
| MARIANO FEBO YAMBO | ADDRESS ON FILE |
| MARIANO G NEGRON VELEZ | ADDRESS ON FILE |
| MARIANO GARCIA | ADDRESS ON FILE |
| MARIANO GARCIA COLON | ADDRESS ON FILE |
| MARIANO GARCIA MARIANO | ADDRESS ON FILE |
| MARIANO GARCIA QUIJANO | ADDRESS ON FILE |
| MARIANO GONZALEZ CARTAGENA | ADDRESS ON FILE |
| MARIANO GUZMAN ADORNO | ADDRESS ON FILE |
| MARIANO GUZMAN DIAZ | ADDRESS ON FILE |
| MARIANO GUZMAN ROSADO | ADDRESS ON FILE |
| MARIANO JIMENEZ GONZALEZ | ADDRESS ON FILE |
| MARIANO L L RAMIREZ ROBLEDO | ADDRESS ON FILE |
| MARIANO LABOY RODRIGUEZ | ADDRESS ON FILE |
| MARIANO LEBRON CORDERO | ADDRESS ON FILE |
| MARIANO LUGO VELAZQUEZ | ADDRESS ON FILE |
| MARIANO M MEAUX GONZALEZ | ADDRESS ON FILE |
| MARIANO MAESO GONZALEZ | ADDRESS ON FILE |
| MARIANO MALDONADO VAZQUEZ | ADDRESS ON FILE |
| MARIANO MARQUEZ GONZALEZ | ADDRESS ON FILE |
| MARIANO MATEO CARDONA | ADDRESS ON FILE |
| MARIANO MEDINA PEREZ | ADDRESS ON FILE |
| MARIANO MENDEZ SALCEDO | ADDRESS ON FILE |
| MARIANO MONTALVO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANO MONTALVO RIVERA | ADDRESS ON FILE |
| MARIANO NEVAREZ MELENDEZ | ADDRESS ON FILE |
| MARIANO ORTEGA MURIENTE | ADDRESS ON FILE |
| MARIANO PASCUAL EMMANUELLI | ADDRESS ON FILE |
| MARIANO PELLOT PEREZ | ADDRESS ON FILE |
| MARIANO PEREZ FIGUEROA | ADDRESS ON FILE |
| MARIANO RAMOS FIGUEROA | ADDRESS ON FILE |
| MARIANO RAMOS OSORIO | ADDRESS ON FILE |
| MARIANO RENOVALES CRUZ | ADDRESS ON FILE |
| MARIANO RIOS PADILLA | ADDRESS ON FILE |
| MARIANO RIOS SERRANO | ADDRESS ON FILE |
| MARIANO RIVERA CAMACHO | ADDRESS ON FILE |
| MARIANO RIVERA CORCINO | ADDRESS ON FILE |
| MARIANO RIVERA DELGADO | ADDRESS ON FILE |
| MARIANO RIVERA RIVAS | ADDRESS ON FILE |
| MARIANO RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MARIANO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARIANO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARIANO ROMERO RUIZ | ADDRESS ON FILE |
| MARIANO ROSARIO RIVERA | ADDRESS ON FILE |
| MARIANO RUIZ CLAUDIO | ADDRESS ON FILE |
| MARIANO S CHANLATTE MONTAS | ADDRESS ON FILE |
| MARIANO SANCHEZ COLON | ADDRESS ON FILE |
| MARIANO SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MARIANO SANJURJO RIVERA | ADDRESS ON FILE |
| MARIANO SANTOS VAZQUEZ | ADDRESS ON FILE |
| MARIANO SOTO VELAZQUEZ | ADDRESS ON FILE |
| MARIANO SUAREZ ALMA | ADDRESS ON FILE |
| MARIANO SUAREZ ALMA | ADDRESS ON FILE |
| MARIANO TORRES ALVARADO | ADDRESS ON FILE |
| MARIANO TORRES GUZMAN | ADDRESS ON FILE |
| MARIANO TROCHE ESTELA | ADDRESS ON FILE |
| MARIANO VALENTIN RAMIREZ | ADDRESS ON FILE |
| MARIANO VAZQUEZ SANABRIA | ADDRESS ON FILE |
| MARIANO VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARIANO VELEZ CLASS | ADDRESS ON FILE |
| MARIANO VELILLA VAZQUEZ | ADDRESS ON FILE |
| MARIANO VIRELLA NEVAREZ | ADDRESS ON FILE |
| MARIANYELI TORRES JIMENEZ | ADDRESS ON FILE |
| MARIAT T SANCHEZ | ADDRESS ON FILE |
| MARIAYDEE VELEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL A CABALLERO CABRERA | ADDRESS ON FILE |
| MARIBEL A TORRES BENITEZ | ADDRESS ON FILE |
| MARIBEL ACEVEDO FIGUEROA | ADDRESS ON FILE |
| MARIBEL ACEVEDO MERCADO | ADDRESS ON FILE |
| MARIBEL ACEVEDO QUILES | ADDRESS ON FILE |
| MARIBEL ALICEA ANDINO | ADDRESS ON FILE |
| MARIBEL ALICEA APONTE | ADDRESS ON FILE |
| MARIBEL ALICEA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL ALICEA SANTIAGO | ADDRESS ON FILE |
| MARIBEL ALMENAS OCASIO | ADDRESS ON FILE |
| MARIBEL ALVAREZ | ADDRESS ON FILE |
| MARIBEL ALVAREZ LEBRON | ADDRESS ON FILE |
| MARIBEL ANDINO MORALES | ADDRESS ON FILE |
| MARIBEL ANDINO NUNEZ | ADDRESS ON FILE |
| MARIBEL APONTE ROSARIO | ADDRESS ON FILE |
| MARIBEL AVILES MEDINA | ADDRESS ON FILE |
| MARIBEL AYALA PIZARRO | ADDRESS ON FILE |
| MARIBEL BAEZ LEBRON | ADDRESS ON FILE |
| MARIBEL BAEZ RIOS | ADDRESS ON FILE |
| MARIBEL BAJANDAS GARCIA | ADDRESS ON FILE |
| MARIBEL BARRETO ARCE | ADDRESS ON FILE |
| MARIBEL BARRETO BLAS | ADDRESS ON FILE |
| MARIBEL BARRETO RAMOS | ADDRESS ON FILE |
| MARIBEL BATISTA SANCHEZ | ADDRESS ON FILE |
| MARIBEL BELTRAN CASTRO | ADDRESS ON FILE |
| MARIBEL BENITEZ RIVERA | ADDRESS ON FILE |
| MARIBEL BERBERENA VELAZQUEZ | ADDRESS ON FILE |
| MARIBEL BERMUDEZ PINERO | ADDRESS ON FILE |
| MARIBEL BERMUDEZ RAMIREZ | ADDRESS ON FILE |
| MARIBEL BONILLA CINTRON | ADDRESS ON FILE |
| MARIBEL BORRERO NATAL | ADDRESS ON FILE |
| MARIBEL BURGOS MERCADO | ADDRESS ON FILE |
| MARIBEL CABRERA CORTES | ADDRESS ON FILE |
| MARIBEL CAJIGAS FRANQUI | ADDRESS ON FILE |
| MARIBEL CAMACHO GECK | ADDRESS ON FILE |
| MARIBEL CAMACHO SIERRA | ADDRESS ON FILE |
| MARIBEL CAMANO MERCADO | ADDRESS ON FILE |
| MARIBEL CANCEL BURGOS | ADDRESS ON FILE |
| MARIBEL CANCEL PEREZ | ADDRESS ON FILE |
| MARIBEL CARABALLO FANTAUZI | ADDRESS ON FILE |
| MARIBEL CARDONA ABRAHAMS | ADDRESS ON FILE |
| MARIBEL CARO MORALES | ADDRESS ON FILE |
| MARIBEL CARRASQUILLO CARRION | ADDRESS ON FILE |
| MARIBEL CARRION MARTINEZ | ADDRESS ON FILE |
| MARIBEL CASANOVA PEREIRA | ADDRESS ON FILE |
| MARIBEL CASTRO COSME | ADDRESS ON FILE |
| MARIBEL CASTRO FIGUEROA | ADDRESS ON FILE |
| MARIBEL CENTENO PEREZ | ADDRESS ON FILE |
| MARIBEL CHINEA PEREZ | ADDRESS ON FILE |
| MARIBEL CINTRON DIAZ | ADDRESS ON FILE |
| MARIBEL COLLAZO COLON | ADDRESS ON FILE |
| MARIBEL COLLAZO IRIZARRY | ADDRESS ON FILE |
| MARIBEL COLLAZO SOTO | ADDRESS ON FILE |
| MARIBEL COLON BARRIOS | ADDRESS ON FILE |
| MARIBEL COLON ORTIZ | ADDRESS ON FILE |
| MARIBEL COLON SANTIAGO | ADDRESS ON FILE |
| MARIBEL CORDERO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL CRUZ BATISTA | ADDRESS ON FILE |
| MARIBEL CRUZ BRUNO | ADDRESS ON FILE |
| MARIBEL CRUZ CENTENO | ADDRESS ON FILE |
| MARIBEL CRUZ CONDE | ADDRESS ON FILE |
| MARIBEL CRUZ MARTINEZ | ADDRESS ON FILE |
| MARIBEL CRUZ PADUA | ADDRESS ON FILE |
| MARIBEL DE L MESTRE | ADDRESS ON FILE |
| MARIBEL DE LEON GONZALEZ | ADDRESS ON FILE |
| MARIBEL DE LEON ORTIZ | ADDRESS ON FILE |
| MARIBEL DE LEON RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL DEL TORO MARTINEZ | ADDRESS ON FILE |
| MARIBEL DEL VALLE MONTANEZ | ADDRESS ON FILE |
| MARIBEL DEL VALLE PLACERES | ADDRESS ON FILE |
| MARIBEL DELGADO MARTI | ADDRESS ON FILE |
| MARIBEL DIAZ MACHUCA | ADDRESS ON FILE |
| MARIBEL DIAZ RAMOS | ADDRESS ON FILE |
| MARIBEL DIAZ SUAREZ | ADDRESS ON FILE |
| MARIBEL DURAN LUGO | ADDRESS ON FILE |
| MARIBEL ECHEVARRIA CHAVES | ADDRESS ON FILE |
| MARIBEL ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| MARIBEL ESTRADA BELTRAN | ADDRESS ON FILE |
| MARIBEL FELCIANO QUINTANA | ADDRESS ON FILE |
| MARIBEL FELICIANO TORRES | ADDRESS ON FILE |
| MARIBEL FIGUEROA NEGRON | ADDRESS ON FILE |
| MARIBEL FIGUEROA RIVERA | ADDRESS ON FILE |
| MARIBEL FLORES ORTIZ | ADDRESS ON FILE |
| MARIBEL FLORES RUIZ | ADDRESS ON FILE |
| MARIBEL FLUSA | ADDRESS ON FILE |
| MARIBEL FONTANEZ | ADDRESS ON FILE |
| MARIBEL GARCIA | ADDRESS ON FILE |
| MARIBEL GARCIA ALVARADO | ADDRESS ON FILE |
| MARIBEL GARCIA AYALA | ADDRESS ON FILE |
| MARIBEL GARCIA BARRETO | ADDRESS ON FILE |
| MARIBEL GARCIA CRUZ | ADDRESS ON FILE |
| MARIBEL GARCIA GALARZA | ADDRESS ON FILE |
| MARIBEL GONZALEZ COLON | ADDRESS ON FILE |
| MARIBEL GONZALEZ REYES | ADDRESS ON FILE |
| MARIBEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL GONZALEZ SANTOS | ADDRESS ON FILE |
| MARIBEL GONZALEZ SUREDA | ADDRESS ON FILE |
| MARIBEL GONZALEZ VELEZ | ADDRESS ON FILE |
| MARIBEL HERNANDEZ CASTRO | ADDRESS ON FILE |
| MARIBEL HERNANDEZ MORELOS | ADDRESS ON FILE |
| MARIBEL HORTA GUTIERREZ | ADDRESS ON FILE |
| MARIBEL INFANTE FELICIANO | ADDRESS ON FILE |
| MARIBEL L CARMOEGA CRUZ | ADDRESS ON FILE |
| MARIBEL LEBRON RIVERA | ADDRESS ON FILE |
| MARIBEL LEON TORRES | ADDRESS ON FILE |
| MARIBEL LOPEZ CARRASQUILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL LOPEZ COLON | ADDRESS ON FILE |
| MARIBEL LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIBEL LOPEZ LOPEZ | ADDRESS ON FILE |
| MARIBEL LUGO CRUZ | ADDRESS ON FILE |
| MARIBEL LUGO MERCADO | ADDRESS ON FILE |
| MARIBEL M ESTRADA MARTINEZ | ADDRESS ON FILE |
| MARIBEL MALDONADO | ADDRESS ON FILE |
| MARIBEL MARQUEZ MARQUEZ | ADDRESS ON FILE |
| MARIBEL MARRERO MONTALVO | ADDRESS ON FILE |
| MARIBEL MARTINEZ | ADDRESS ON FILE |
| MARIBEL MARTINEZ DEL VALLE | ADDRESS ON FILE |
| MARIBEL MARTINEZ DELGADO | ADDRESS ON FILE |
| MARIBEL MARTINEZ ILDEFONSO | ADDRESS ON FILE |
| MARIBEL MARTINEZ MERCADO | ADDRESS ON FILE |
| MARIBEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL MATOS NEGRON | ADDRESS ON FILE |
| MARIBEL MATOS ROMAN | ADDRESS ON FILE |
| MARIBEL MATTA BROWN | ADDRESS ON FILE |
| MARIBEL MAYSONET MEDINA | ADDRESS ON FILE |
| MARIBEL MEDINA CORDERO | ADDRESS ON FILE |
| MARIBEL MEDINA SOTO | ADDRESS ON FILE |
| MARIBEL MEDINA TORRES | ADDRESS ON FILE |
| MARIBEL MEJIAS CARRASQUILLO | ADDRESS ON FILE |
| MARIBEL MEJIAS ROSAS | ADDRESS ON FILE |
| MARIBEL MELENDEZ RIVERA | ADDRESS ON FILE |
| MARIBEL MENDEZ GALI | ADDRESS ON FILE |
| MARIBEL MERCADO LORENZO | ADDRESS ON FILE |
| MARIBEL MERCADO PEREZ | ADDRESS ON FILE |
| MARIBEL MONTALVO ROSADO | ADDRESS ON FILE |
| MARIBEL MONTALVO VELEZ | ADDRESS ON FILE |
| MARIBEL MONTILLA ORTIZ | ADDRESS ON FILE |
| MARIBEL MORALES CARTAGENA | ADDRESS ON FILE |
| MARIBEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL MORRALES SERRANO | ADDRESS ON FILE |
| MARIBEL NEGRON RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL OCASIO LLOPIZ | ADDRESS ON FILE |
| MARIBEL ORTIZ ALAMO | ADDRESS ON FILE |
| MARIBEL ORTIZ MORALES | ADDRESS ON FILE |
| MARIBEL ORTIZ PEREZ | ADDRESS ON FILE |
| MARIBEL ORTIZ RIVAS | ADDRESS ON FILE |
| MARIBEL ORTIZ RIVERA | ADDRESS ON FILE |
| MARIBEL OYOLA ENCARNACION | ADDRESS ON FILE |
| MARIBEL OZORES GARCIA | ADDRESS ON FILE |
| MARIBEL PABON | ADDRESS ON FILE |
| MARIBEL PACHECO SANTIAGO | ADDRESS ON FILE |
| MARIBEL PADILLA ROSA | ADDRESS ON FILE |
| MARIBEL PARIS GERENA | ADDRESS ON FILE |
| MARIBEL PEREZ PONCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL PEREZ ROSA | ADDRESS ON FILE |
| MARIBEL PEREZ SANTANA | ADDRESS ON FILE |
| MARIBEL PEREZ SOTO | ADDRESS ON FILE |
| MARIBEL PICORELLI VAZQUEZ | ADDRESS ON FILE |
| MARIBEL PIMENTEL RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL PIZARRO CASTRO | ADDRESS ON FILE |
| MARIBEL QUINONES FERMAINT | ADDRESS ON FILE |
| MARIBEL QUINONES ROSARIO | ADDRESS ON FILE |
| MARIBEL RAMOS LOPEZ | ADDRESS ON FILE |
| MARIBEL RAMOS LOPEZ | ADDRESS ON FILE |
| MARIBEL RAMOS MOCTEZUMA | ADDRESS ON FILE |
| MARIBEL RAMOS RIVERA | ADDRESS ON FILE |
| MARIBEL RENTA SANTIAGO | ADDRESS ON FILE |
| MARIBEL RENTAS GUZMAN | ADDRESS ON FILE |
| MARIBEL REYES PEREZ | ADDRESS ON FILE |
| MARIBEL RIOS CRUZ | ADDRESS ON FILE |
| MARIBEL RIOS ORTIZ | ADDRESS ON FILE |
| MARIBEL RIVERA ADORNO | ADDRESS ON FILE |
| MARIBEL RIVERA BRUNO | ADDRESS ON FILE |
| MARIBEL RIVERA BURGADO | ADDRESS ON FILE |
| MARIBEL RIVERA CARRERO | ADDRESS ON FILE |
| MARIBEL RIVERA DE LA PAZ | ADDRESS ON FILE |
| MARIBEL RIVERA DIAZ | ADDRESS ON FILE |
| MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE |
| MARIBEL RIVERA PEREZ | ADDRESS ON FILE |
| MARIBEL RIVERA RAMIREZ | ADDRESS ON FILE |
| MARIBEL RIVERA REYES | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| MARIBEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RIVERA RUIZ | ADDRESS ON FILE |
| MARIBEL RIVERA SANTOS | ADDRESS ON FILE |
| MARIBEL RIVERA TORRES | ADDRESS ON FILE |
| MARIBEL RIVERA TORRES | ADDRESS ON FILE |
| MARIBEL RIVERA TORRES | ADDRESS ON FILE |
| MARIBEL RIVERA TORRES | ADDRESS ON FILE |
| MARIBEL RIVERA VELEZ | ADDRESS ON FILE |
| MARIBEL RIVERA VELEZ | ADDRESS ON FILE |
| MARIBEL ROBLES COLON | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CORTES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RENTAS | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIBEL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARIBEL ROMAN SEGARRA | ADDRESS ON FILE |
| MARIBEL ROSADO MALDONADO | ADDRESS ON FILE |
| MARIBEL ROSADO MALDONADO | ADDRESS ON FILE |
| MARIBEL ROSARIO LOPEZ | ADDRESS ON FILE |
| MARIBEL ROSARIO LOPEZ | ADDRESS ON FILE |
| MARIBEL ROSARIO RIOS | ADDRESS ON FILE |
| MARIBEL RUIZ MEDINA | ADDRESS ON FILE |
| MARIBEL SAAVEDRA SOLET | ADDRESS ON FILE |
| MARIBEL SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| MARIBEL SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARIBEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE |
| MARIBEL SANTIAGO CRUZ | ADDRESS ON FILE |
| MARIBEL SANTIAGO ORTIZ | ADDRESS ON FILE |
| MARIBEL SANTIAGO SERRANO | ADDRESS ON FILE |
| MARIBEL SANTOS MORALES | ADDRESS ON FILE |
| MARIBEL SEVILLA VIANA | ADDRESS ON FILE |
| MARIBEL SOLIVAN | ADDRESS ON FILE |
| MARIBEL SOSTRE ORTIZ | ADDRESS ON FILE |
| MARIBEL SOTO ALVARADO | ADDRESS ON FILE |
| MARIBEL TORRES | ADDRESS ON FILE |
| MARIBEL TORRES | ADDRESS ON FILE |
| MARIBEL TORRES CASADO | ADDRESS ON FILE |
| MARIBEL TORRES CORTES | ADDRESS ON FILE |
| MARIBEL TORRES VELEZ | ADDRESS ON FILE |
| MARIBEL TRAVIESO MARCANO | ADDRESS ON FILE |
| MARIBEL VARELA RIVERA | ADDRESS ON FILE |
| MARIBEL VARGAS | ADDRESS ON FILE |
| MARIBEL VAZQUEZ FELICIANO | ADDRESS ON FILE |
| MARIBEL VAZQUEZ GARCIA | ADDRESS ON FILE |
| MARIBEL VAZQUEZ MEDINA | ADDRESS ON FILE |
| MARIBEL VEGA OLMO | ADDRESS ON FILE |
| MARIBEL VERA JORDAN | ADDRESS ON FILE |
| MARIBEL VILLARRUBIA ROMAN | ADDRESS ON FILE |
| MARIBEL ZAYAS BONES | ADDRESS ON FILE |
| MARIBEL ZAYAS MORENO | ADDRESS ON FILE |
| MARIBELIN GUTIERREZ DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIBELIZ VELEZ GUZMAN | ADDRESS ON FILE |
| MARIBELL GONZALEZ ROLON | ADDRESS ON FILE |
| MARIBELL GONZALEZ TORRES | ADDRESS ON FILE |
| MARIBELL LANDRAU REYES | ADDRESS ON FILE |
| MARIBELL PEREZ MERCED | ADDRESS ON FILE |
| MARIBELLA CABILLA CARTAGENA | ADDRESS ON FILE |
| MARIBELLA GALINDEZ ROMERO | ADDRESS ON FILE |
| MARIBELLA SANTIAGO VEGA | ADDRESS ON FILE |
| MARIBELLA VILLAFANE CENTENO | ADDRESS ON FILE |
| MARIBELLE AYALA RODRIGUEZ | ADDRESS ON FILE |
| MARIBELLE VELEZ GALINDO | ADDRESS ON FILE |
| MARIBERT FERNANDEZ RENTAS | ADDRESS ON FILE |
| MARIBET FIGUEROA TORRES | ADDRESS ON FILE |
| MARIBETH DE JESUS CRUZ | ADDRESS ON FILE |
| MARIBETH VIDAL NIEVES | ADDRESS ON FILE |
| MARICARMEN BOU LOPEZ | ADDRESS ON FILE |
| MARICARMEN MARRERO RIVERA | ADDRESS ON FILE |
| MARICARMEN MARTINEZ MORALES | ADDRESS ON FILE |
| MARICARMEN MAS RODRIGUEZ | ADDRESS ON FILE |
| MARICARMEN PACHECO TORRES | ADDRESS ON FILE |
| MARICARMEN PAGAN CUEVAS | ADDRESS ON FILE |
| MARICARMEN RIVERA CASTRO | ADDRESS ON FILE |
| MARICARMEN RIVERA GONZALEZ | ADDRESS ON FILE |
| MARICARMEN RIVERA RAMOS | ADDRESS ON FILE |
| MARICARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARICARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MARICARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARICARMEN ROSAS VILLARINI | ADDRESS ON FILE |
| MARICARMEN SILVESTRY MARICARMEN | ADDRESS ON FILE |
| MARICARMEN TORRES CRUZ | ADDRESS ON FILE |
| MARICARMEN TORRES JIMENEZ | ADDRESS ON FILE |
| MARICEL AROCHO SOTO | ADDRESS ON FILE |
| MARICEL CRUZ RAMOS | ADDRESS ON FILE |
| MARICEL MENDEZ CARDONA | ADDRESS ON FILE |
| MARICEL MICHEO LAGO | ADDRESS ON FILE |
| MARICELA CAMACHO OYOLA | ADDRESS ON FILE |
| MARICELA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARICELA CRUZ ORTUBE | ADDRESS ON FILE |
| MARICELA GWINN | ADDRESS ON FILE |
| MARICELA MALDONADO COLON | ADDRESS ON FILE |
| MARICELA MARTINEZ LUGO | ADDRESS ON FILE |
| MARICELA NIEVES DIAZ | ADDRESS ON FILE |
| MARICELA RIVERA VELEZ | ADDRESS ON FILE |
| MARICELA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| MARICELI DONATE CABRET | ADDRESS ON FILE |
| MARICELI FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MARICELI G MICHELI MALDONADO | ADDRESS ON FILE |
| MARICELI NEGRON MORALES | ADDRESS ON FILE |
| MARICELIA CURRAS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARICELIS DE JESUS OTERO | ADDRESS ON FILE |
| MARICELIS JESUS OTERO | ADDRESS ON FILE |
| MARICELIS MORO ORTIZ | ADDRESS ON FILE |
| MARICELIS RIVERA DE JESUS | ADDRESS ON FILE |
| MARICELLIE PEREZ TRISTANI | ADDRESS ON FILE |
| MARICELLY ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARICELY CRUZ SANCHEZ | ADDRESS ON FILE |
| MARICELY RAMOS BAEZ | ADDRESS ON FILE |
| MARICELY RIVERA RIVERA | ADDRESS ON FILE |
| MARICELY SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARICELY SOTO CASILLAS | ADDRESS ON FILE |
| MARICELYS BENITEZ CRUZ | ADDRESS ON FILE |
| MARICHELE GORDIAN MARRERO | ADDRESS ON FILE |
| MARICHU VALENTIN VAZQUEZ | ADDRESS ON FILE |
| MARICRUZ QUINONES SANTIAGO | ADDRESS ON FILE |
| MARICRUZ SOTO QUINONES | ADDRESS ON FILE |
| MARICY D HERNANDEZ NATAL | ADDRESS ON FILE |
| MARIDALY TORRES ORTIZ | ADDRESS ON FILE |
| MARIDELIS QUINTERO RIVERA | ADDRESS ON FILE |
| MARIDONIS IRIZARRY TORRES | ADDRESS ON FILE |
| MARIE A SANTOS LOPEZ | ADDRESS ON FILE |
| MARIE A SOLIS GARCIA | ADDRESS ON FILE |
| MARIE B IGARTUA SOTO | ADDRESS ON FILE |
| MARIE C ORTIZ SANTIAGO | ADDRESS ON FILE |
| MARIE C PEREZ CRUZ | ADDRESS ON FILE |
| MARIE C PIZARRO PIZARRO | ADDRESS ON FILE |
| MARIE C SANTOS ORTIZ | ADDRESS ON FILE |
| MARIE C. COLON-CASIANO | ADDRESS ON FILE |
| MARIE CAMACHO TANCO | ADDRESS ON FILE |
| MARIE DOLORES CORDERO | ADDRESS ON FILE |
| MARIE E ARIAS SANTIAGO | ADDRESS ON FILE |
| MARIE E E LEBRON MALDONADO | ADDRESS ON FILE |
| MARIE E GONZALEZ MUNIZ | ADDRESS ON FILE |
| MARIE E MADERA MOLINA | ADDRESS ON FILE |
| MARIE E MOLINI DIAZ | ADDRESS ON FILE |
| MARIE F FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MARIE F GONZALEZ MASSO | ADDRESS ON FILE |
| MARIE F LOPEZ SOTO | ADDRESS ON FILE |
| MARIE GONZALEZ MASSO | ADDRESS ON FILE |
| MARIE GUIVEN LOPEZ | ADDRESS ON FILE |
| MARIE I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MARIE I VAZQUEZ LOPEZ | ADDRESS ON FILE |
| MARIE L ANDUJAR ARROYO | ADDRESS ON FILE |
| MARIE L FIGUEROA | ADDRESS ON FILE |
| MARIE LOPERENA MONTALBAN | ADDRESS ON FILE |
| MARIE M RIVERA CORTIJO | ADDRESS ON FILE |
| MARIE M TORRES | ADDRESS ON FILE |
| MARIE MOJICA ORTIZ | ADDRESS ON FILE |
| MARIE O FIGUEROA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE O SANTOS MOLINA | ADDRESS ON FILE |
| MARIE PERALTA RAMIREZ | ADDRESS ON FILE |
| MARIE PURCELL VILLAFANE | ADDRESS ON FILE |
| MARIE QUINONES SANCHEZ | ADDRESS ON FILE |
| MARIE R LAGUNA ACEVEDO | ADDRESS ON FILE |
| MARIE ROIG MENDEZ | ADDRESS ON FILE |
| MARIE SANTIAGO LUGO | ADDRESS ON FILE |
| MARIE SANTOS MOLINA | ADDRESS ON FILE |
| MARIE SOTO SANTIAGO | ADDRESS ON FILE |
| MARIE T ALVARADO MOLINA | ADDRESS ON FILE |
| MARIE T CRUZ RIVERA | ADDRESS ON FILE |
| MARIEL A RIVERA MELENDEZ | ADDRESS ON FILE |
| MARIEL ALBELO PADILLA | ADDRESS ON FILE |
| MARIEL ARCE NIEVES | ADDRESS ON FILE |
| MARIEL CARRERO ECHEVARRIA | ADDRESS ON FILE |
| MARIEL CINTRON ORTIZ | ADDRESS ON FILE |
| MARIEL DE JESUS CANCEL | ADDRESS ON FILE |
| MARIEL E COLON VALE | ADDRESS ON FILE |
| MARIEL E RAMOS FELICIANO | ADDRESS ON FILE |
| MARIEL GUIVAS BORDOY | ADDRESS ON FILE |
| MARIEL I MAESO BERRIOS | ADDRESS ON FILE |
| MARIEL LUGO SANTIAGO | ADDRESS ON FILE |
| MARIEL MARTINEZ ARROYO | ADDRESS ON FILE |
| MARIEL MEDINA MERCADO | ADDRESS ON FILE |
| MARIEL MELENDEZ COLLAZO | ADDRESS ON FILE |
| MARIEL NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARIEL NIEVES OQUENDO | ADDRESS ON FILE |
| MARIEL PAGAN JIMENEZ | ADDRESS ON FILE |
| MARIEL PEREZ LOPEZ | ADDRESS ON FILE |
| MARIEL PEREZ ROSADO | ADDRESS ON FILE |
| MARIEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARIEL PEREZ VELEZ | ADDRESS ON FILE |
| MARIEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MARIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARIEL RODRIGUEZ RUEDAS | ADDRESS ON FILE |
| MARIEL ROSA TEXIDOR | ADDRESS ON FILE |
| MARIEL SOSA RAMIREZ | ADDRESS ON FILE |
| MARIEL TORRES LOPEZ | ADDRESS ON FILE |
| MARIEL VILCHES NEGRON | ADDRESS ON FILE |
| MARIELA C LOPEZ RUIZ | ADDRESS ON FILE |
| MARIELA CANCEL BURGOS | ADDRESS ON FILE |
| MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE |
| MARIELA COLLAZO RIVERA | ADDRESS ON FILE |
| MARIELA CORTES RIVERA | ADDRESS ON FILE |
| MARIELA COTTO SILVA | ADDRESS ON FILE |
| MARIELA CRUZ AMY | ADDRESS ON FILE |
| MARIELA DELGADO PEREZ | ADDRESS ON FILE |
| MARIELA DIAZ APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIELA E RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIELA ESTREMERA ORTIZ | ADDRESS ON FILE |
| MARIELA GIL RODRIGUEZ | ADDRESS ON FILE |
| MARIELA GONZALEZ BERRIOS | ADDRESS ON FILE |
| MARIELA GONZALEZ TORRES | ADDRESS ON FILE |
| MARIELA GUADALUPE ITHIER | ADDRESS ON FILE |
| MARIELA GUZMAN REYES | ADDRESS ON FILE |
| MARIELA HUERTAS MONSERRATE | ADDRESS ON FILE |
| MARIELA JORGE ORTIZ | ADDRESS ON FILE |
| MARIELA LOPEZ COTTO | ADDRESS ON FILE |
| MARIELA M MIRANDA RECIO | ADDRESS ON FILE |
| MARIELA MONGE FLORES | ADDRESS ON FILE |
| MARIELA MONTALBAN MERCED | ADDRESS ON FILE |
| MARIELA MORALES PANTOJA | ADDRESS ON FILE |
| MARIELA MUNIZ VELAZUEZ | ADDRESS ON FILE |
| MARIELA MUNOZ PAGAN | ADDRESS ON FILE |
| MARIELA O VIZCARRONDO ROSADO | ADDRESS ON FILE |
| MARIELA QUILES BORRERO | ADDRESS ON FILE |
| MARIELA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARIELA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIELA ROSARIO FIGUEROA | ADDRESS ON FILE |
| MARIELA ROSARIO SOTO | ADDRESS ON FILE |
| MARIELA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARIELA SANTOS DIAZ | ADDRESS ON FILE |
| MARIELA SUAREZ PIZARRO | ADDRESS ON FILE |
| MARIELA VIERA CASTRO | ADDRESS ON FILE |
| MARIELBA RIVERA OTERO | ADDRESS ON FILE |
| MARIELENA PORTALATIN FERRER | ADDRESS ON FILE |
| MARIELI DE JESUS OSORIO | ADDRESS ON FILE |
| MARIELI FALCON NIEVES | ADDRESS ON FILE |
| MARIELI FLORES RIVERA | ADDRESS ON FILE |
| MARIELI H H GUZMAN TARTAK | ADDRESS ON FILE |
| MARIELI MORETA | ADDRESS ON FILE |
| MARIELI SANCHEZ MANSO | ADDRESS ON FILE |
| MARIELIE VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARIELIS COLON CARRION | ADDRESS ON FILE |
| MARIELIS DEL C SANTIAGO CAPO | ADDRESS ON FILE |
| MARIELIS DIAZ ROJAS | ADDRESS ON FILE |
| MARIELIS RIVERA COSME | ADDRESS ON FILE |
| MARIELIS RIVERA OCASIO | ADDRESS ON FILE |
| MARIELIX MA RIVERA | ADDRESS ON FILE |
| MARIELIZ LASALLE ALICEA | ADDRESS ON FILE |
| MARIELIZ NARVAEZ VALENTIN | ADDRESS ON FILE |
| MARIELLA GUEMAREZ PEREZ | ADDRESS ON FILE |
| MARIELLA MOLINA ROSSY | ADDRESS ON FILE |
| MARIELLE SEPULVEDA RIVERA | ADDRESS ON FILE |
| MARIELMIRA GUADALUPE FELICIANO | ADDRESS ON FILE |
| MARIELUZ MARRERO COLON | ADDRESS ON FILE |
| MARIELY A RODRIGUEZ SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIELY CARMONA COLON | ADDRESS ON FILE |
| MARIELY DEL C TORRES ORTIZ | ADDRESS ON FILE |
| MARIELY GARCIA MATTEI | ADDRESS ON FILE |
| MARIELY GARCIA RUIZ | ADDRESS ON FILE |
| MARIELY M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARIELY MARTINEZ GUZMAN | ADDRESS ON FILE |
| MARIELY MARTINEZ OLIVERA | ADDRESS ON FILE |
| MARIELY NAZARIO SANTANA | ADDRESS ON FILE |
| MARIELY ORTIZ CINTRON | ADDRESS ON FILE |
| MARIELY RAMOS ROJAS | ADDRESS ON FILE |
| MARIELY RODRIGUEZ REYES | ADDRESS ON FILE |
| MARIELY SANTIAGO MULERO | ADDRESS ON FILE |
| MARIELY SANTOS LEBRON | ADDRESS ON FILE |
| MARIELYDIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MARIELYS CABRERA RIVERA | ADDRESS ON FILE |
| MARIELYS HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARIELYS HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIEM Z RIVERA KERCADO | ADDRESS ON FILE |
| MARIEN DE JESUS FORTY | ADDRESS ON FILE |
| MARIEN MARTINEZ SANTIAGO | ADDRESS ON FILE |
| MARIEN RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARIENITH MORALES MORALES | ADDRESS ON FILE |
| MARIESTELA ROSARIO RIVERA | ADDRESS ON FILE |
| MARIETA JUSTINIANO OTERO | ADDRESS ON FILE |
| MARIETTA COLON | ADDRESS ON FILE |
| MARIETTA E E FUSTE CORDERO | ADDRESS ON FILE |
| MARIETTA E FUSTE CORDERO | ADDRESS ON FILE |
| MARIETTE I GONZALEZ ACOSTA | ADDRESS ON FILE |
| MARIETTE ZAMBRANA RODRIGUEZ | ADDRESS ON FILE |
| MARIEULY GONZALEZ SUREDA | ADDRESS ON FILE |
| MARIEVI PAEZ SOSA | ADDRESS ON FILE |
| MARIFLOR SCHAFFER RODRIGUEZ | ADDRESS ON FILE |
| MARIGLADYS LOPEZ CUADRA | ADDRESS ON FILE |
| MARIGLORIA RIVERA CRUZ | ADDRESS ON FILE |
| MARIGLORY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| MARIH ANDREU BENABE | ADDRESS ON FILE |
| MARIHECT Y PABON PENA | ADDRESS ON FILE |
| MARIHER SOBRINO RODRIGUEZ | ADDRESS ON FILE |
| MARIJULIA RIVERA LAMPON | ADDRESS ON FILE |
| MARIKA M LLOPIZ MONTERO | ADDRESS ON FILE |
| MARILDA SOLIS MILLAN | ADDRESS ON FILE |
| MARILDALIZ ROMERO ACOSTA | ADDRESS ON FILE |
| MARILEE FIGUEROA | ADDRESS ON FILE |
| MARILEEN ROLDAN CARRION | ADDRESS ON FILE |
| MARILEN GARCIA LOZADA | ADDRESS ON FILE |
| MARILIA A DIAZ CORREA | ADDRESS ON FILE |
| MARILIA BURGOS NEGRON | ADDRESS ON FILE |
| MARILIA DIAZ CRUZ | ADDRESS ON FILE |
| MARILIA E APONTE MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILIA NIN NEGRON | ADDRESS ON FILE |
| MARILIAN SANABRIA ALICEA | ADDRESS ON FILE |
| MARILIANA REYES MATOS | ADDRESS ON FILE |
| MARILIE GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARILIE ROLON VAZQUEZ | ADDRESS ON FILE |
| MARILIN M HERNANDEZ LICIAGA | ADDRESS ON FILE |
| MARILINDA LA SANTA RIVERA | ADDRESS ON FILE |
| MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE |
| MARILINE C DUVIELLA FANFANT | ADDRESS ON FILE |
| MARILIS CUEVAS TORRES | ADDRESS ON FILE |
| MARILIS FERNANDEZ CORDERO | ADDRESS ON FILE |
| MARILIS K LA SANTA MIRANDA | ADDRESS ON FILE |
| MARILISA RODRIGUEZ ORENGO | ADDRESS ON FILE |
| MARILIZ ACOSTA BALAGUER | ADDRESS ON FILE |
| MARILIZ MOLINA RIVERA | ADDRESS ON FILE |
| MARILIZ VEGA MORALES | ADDRESS ON FILE |
| MARILIZA MOLINARY ROJAS | ADDRESS ON FILE |
| MARILIZETTE RODRIGUEZ MARRERO | ADDRESS ON FILE |
| MARILIZIE CLAUSSELL RIVERA | ADDRESS ON FILE |
| MARILLIAN TORRES MORALES | ADDRESS ON FILE |
| MARILOLA BAEZ GREEN | ADDRESS ON FILE |
| MARILSE ORTIZ DOMINGUEZ | ADDRESS ON FILE |
| MARILU ACEVEDO MILLET | ADDRESS ON FILE |
| MARILU ANGULO RIVERA | ADDRESS ON FILE |
| MARILU ANGULO RIVERA | ADDRESS ON FILE |
| MARILU APONTE PAGAN | ADDRESS ON FILE |
| MARILU CENTENO MORALES | ADDRESS ON FILE |
| MARILU CEREZO FIGUEROA | ADDRESS ON FILE |
| MARILU CINTRON CASADO | ADDRESS ON FILE |
| MARILU CONDE DELGADO | ADDRESS ON FILE |
| MARILU CRUZ ZAYAS | ADDRESS ON FILE |
| MARILU GONZALEZ COLLAZO | ADDRESS ON FILE |
| MARILU MACHUCA MACHIN | ADDRESS ON FILE |
| MARILU MARQUEZ MARQUEZ | ADDRESS ON FILE |
| MARILU MERCED RIVERA | ADDRESS ON FILE |
| MARILU MORALES PASTRANA | ADDRESS ON FILE |
| MARILU ORTIZ NIEVES | ADDRESS ON FILE |
| MARILU RAMOS COTTO | ADDRESS ON FILE |
| MARILU RODRIGUEZ CORREA | ADDRESS ON FILE |
| MARILU RODRIGUEZ KUILAN | ADDRESS ON FILE |
| MARILU TRABAL PRATTS | ADDRESS ON FILE |
| MARILU VARGAS CANCEL | ADDRESS ON FILE |
| MARILUS LOPEZ VAZQUEZ | ADDRESS ON FILE |
| MARILUZ BAEZ DE JESUS | ADDRESS ON FILE |
| MARILUZ BURGOS REYES | ADDRESS ON FILE |
| MARILUZ CONCEPCION CASTRO | ADDRESS ON FILE |
| MARILUZ CORREA RIVERA | ADDRESS ON FILE |
| MARILUZ CRESPO CARDONA | ADDRESS ON FILE |
| MARILUZ CRUZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILUZ CRUZ SANCHEZ | ADDRESS ON FILE |
| MARILUZ DE LEON ROSADO | ADDRESS ON FILE |
| MARILUZ DIAZ TRINIDAD | ADDRESS ON FILE |
| MARILUZ DIAZ VILLANUEVA | ADDRESS ON FILE |
| MARILUZ FRONTERA FERNANDEZ | ADDRESS ON FILE |
| MARILUZ GARCIA RAMOS | ADDRESS ON FILE |
| MARILUZ LAZCANO AVILES | ADDRESS ON FILE |
| MARILUZ MALDONADO COLON | ADDRESS ON FILE |
| MARILUZ MELENDEZ MORALES | ADDRESS ON FILE |
| MARILUZ MENDEZ | ADDRESS ON FILE |
| MARILUZ ORTIZ TORRES | ADDRESS ON FILE |
| MARILUZ ORTIZ TORRES | ADDRESS ON FILE |
| MARILUZ RAMIREZ CARRERO | ADDRESS ON FILE |
| MARILUZ RAMIREZ SOTO | ADDRESS ON FILE |
| MARILUZ RIVERA ORTIZ | ADDRESS ON FILE |
| MARILUZ ROLDAN ACEVEDO | ADDRESS ON FILE |
| MARILUZ RONDON RIOS | ADDRESS ON FILE |
| MARILUZ ROSARIO COLON | ADDRESS ON FILE |
| MARILUZ ROSARIO CUMBA | ADDRESS ON FILE |
| MARILUZ SOSA GONZALEZ | ADDRESS ON FILE |
| MARILUZ VEGA SOSTRE | ADDRESS ON FILE |
| MARILUZ VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| MARILY ROSADO TIRADO | ADDRESS ON FILE |
| MARILYANIS FANFAN FELICIANO | ADDRESS ON FILE |
| MARILYN ALMODOVAR ALAMO | ADDRESS ON FILE |
| MARILYN ALVARADO HERNANDEZ | ADDRESS ON FILE |
| MARILYN ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN AYALA RIVERA | ADDRESS ON FILE |
| MARILYN AYALA VALDEZ | ADDRESS ON FILE |
| MARILYN B MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN BARNECET GONZALEZ | ADDRESS ON FILE |
| MARILYN BON MILLAN | ADDRESS ON FILE |
| MARILYN CABOT BONILLA | ADDRESS ON FILE |
| MARILYN CALDERON CRUZ | ADDRESS ON FILE |
| MARILYN CANCEL TORRES | ADDRESS ON FILE |
| MARILYN CASTILLO CASTRO | ADDRESS ON FILE |
| MARILYN CASTRO FIGUEROA | ADDRESS ON FILE |
| MARILYN CINTRON BRACERO | ADDRESS ON FILE |
| MARILYN COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| MARILYN COLLAZO VAZQUEZ | ADDRESS ON FILE |
| MARILYN COLON SERRANO | ADDRESS ON FILE |
| MARILYN COTTO AYALA | ADDRESS ON FILE |
| MARILYN CRUZ CORTES | ADDRESS ON FILE |
| MARILYN CRUZ DIAZ | ADDRESS ON FILE |
| MARILYN CRUZ MARCANO | ADDRESS ON FILE |
| MARILYN CRUZ MATOS | ADDRESS ON FILE |
| MARILYN CRUZ PEREZ | ADDRESS ON FILE |
| MARILYN CUEVAS MARTINEZ | ADDRESS ON FILE |
| MARILYN CUEVAS SILVAGNOLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN DE LA PENA RAMOS | ADDRESS ON FILE |
| MARILYN DOMINGUEZ OTERO | ADDRESS ON FILE |
| MARILYN E TORRES MUNOZ | ADDRESS ON FILE |
| MARILYN ESTADES HERNANDEZ | ADDRESS ON FILE |
| MARILYN EXCLUSA RIVERA | ADDRESS ON FILE |
| MARILYN GARCIA ALICEA | ADDRESS ON FILE |
| MARILYN GARCIA ROMAN | ADDRESS ON FILE |
| MARILYN GARCIA SOTO | ADDRESS ON FILE |
| MARILYN GHIGLIOTTY TORRES | ADDRESS ON FILE |
| MARILYN GOMEZ POMALES | ADDRESS ON FILE |
| MARILYN GONZALEZ | ADDRESS ON FILE |
| MARILYN GONZALEZ 'DBA' HQJ REAL ESTATE | ADDRESS ON FILE |
| MARILYN GONZALEZ MARQUEZ | ADDRESS ON FILE |
| MARILYN GONZALEZ RIVERA | ADDRESS ON FILE |
| MARILYN GUARDIOLA RODRIGUEZ | ADDRESS ON FILE |
| MARILYN GUZMAN BAQUERO | ADDRESS ON FILE |
| MARILYN HERNANDEZ CUADRADO | ADDRESS ON FILE |
| MARILYN HICKS MORALES | ADDRESS ON FILE |
| MARILYN I GARCIA ECHEVARRIA | ADDRESS ON FILE |
| MARILYN I SANCHEZ LOPEZ | ADDRESS ON FILE |
| MARILYN IRENE RODRIGUEZ | ADDRESS ON FILE |
| MARILYN J LOPEZ BURGOS | ADDRESS ON FILE |
| MARILYN J RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MARILYN J RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| MARILYN J RUIZ GARCIA | ADDRESS ON FILE |
| MARILYN JESUS LUGO | ADDRESS ON FILE |
| MARILYN LOPEZ RUIZ | ADDRESS ON FILE |
| MARILYN LOPEZ TORRES | ADDRESS ON FILE |
| MARILYN LOZADA ROSADO | ADDRESS ON FILE |
| MARILYN LUGO SERRANO | ADDRESS ON FILE |
| MARILYN MALDONADO FEBLES | ADDRESS ON FILE |
| MARILYN MARCUCCI MORALES | ADDRESS ON FILE |
| MARILYN MARTELL | ADDRESS ON FILE |
| MARILYN MARTINEZ COSME | ADDRESS ON FILE |
| MARILYN MEJIAS ALICEA | ADDRESS ON FILE |
| MARILYN MILLAN NEGRON | ADDRESS ON FILE |
| MARILYN MIRANDA ORTIZ | ADDRESS ON FILE |
| MARILYN MONTES RAMOS | ADDRESS ON FILE |
| MARILYN MORALES PAGAN | ADDRESS ON FILE |
| MARILYN MORALES PORTALATIN | ADDRESS ON FILE |
| MARILYN N MUNOZ COLON | ADDRESS ON FILE |
| MARILYN NAZARIO GONZALEZ | ADDRESS ON FILE |
| MARILYN NEGRON ANDUJAR | ADDRESS ON FILE |
| MARILYN NIEVES CARTAGENA | ADDRESS ON FILE |
| MARILYN NIEVES NIEVES | ADDRESS ON FILE |
| MARILYN NIEVES REYES | ADDRESS ON FILE |
| MARILYN NIEVES ZAYAS | ADDRESS ON FILE |
| MARILYN OCASIO RIVERA | ADDRESS ON FILE |
| MARILYN OLIVERAS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN ORTIZ SOTO | ADDRESS ON FILE |
| MARILYN OTERO PAGAN | ADDRESS ON FILE |
| MARILYN PACHECO CASTILLOVEITIA | ADDRESS ON FILE |
| MARILYN PEREZ ACEVEDO | ADDRESS ON FILE |
| MARILYN PEREZ BARBOSA | ADDRESS ON FILE |
| MARILYN PEREZ NIEVES | ADDRESS ON FILE |
| MARILYN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN PEREZ VILLA | ADDRESS ON FILE |
| MARILYN QUELIS SANCHEZ | ADDRESS ON FILE |
| MARILYN RAMOS CASIANO | ADDRESS ON FILE |
| MARILYN REYES RIVERA | ADDRESS ON FILE |
| MARILYN RIOS CLAUDIO | ADDRESS ON FILE |
| MARILYN RIVERA MEDINA | ADDRESS ON FILE |
| MARILYN RIVERA ORTIZ | ADDRESS ON FILE |
| MARILYN RIVERA RIVERA | ADDRESS ON FILE |
| MARILYN RODRIGUEZ | ADDRESS ON FILE |
| MARILYN RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MARILYN RODRIGUEZ FRANQUI | ADDRESS ON FILE |
| MARILYN RODRIGUEZ MILLAN | ADDRESS ON FILE |
| MARILYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARILYN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN ROLDAN VAZQUEZ | ADDRESS ON FILE |
| MARILYN ROQUE GONZALEZ | ADDRESS ON FILE |
| MARILYN ROSA HERNANDEZ | ADDRESS ON FILE |
| MARILYN ROSADO ROSADO | ADDRESS ON FILE |
| MARILYN ROSADO VEGA | ADDRESS ON FILE |
| MARILYN RUIZ RUIZ | ADDRESS ON FILE |
| MARILYN SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MARILYN SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MARILYN SANTIAGO CRUZ | ADDRESS ON FILE |
| MARILYN SANTIAGO ROMAN | ADDRESS ON FILE |
| MARILYN SANTOS CINTRON | ADDRESS ON FILE |
| MARILYN SIERRA DIAZ | ADDRESS ON FILE |
| MARILYN SILVA VALENTIN | ADDRESS ON FILE |
| MARILYN TORRES MUNIZ | ADDRESS ON FILE |
| MARILYN TORRES PADILLA | ADDRESS ON FILE |
| MARILYN TORRES SOTO | ADDRESS ON FILE |
| MARILYN VARELA VELAZQUEZ | ADDRESS ON FILE |
| MARILYN VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARILYN VAZQUEZ VALENTIN | ADDRESS ON FILE |
| MARILYN VEGA MARTINEZ | ADDRESS ON FILE |
| MARILYN VELEZ | ADDRESS ON FILE |
| MARILYN VELLON REYES | ADDRESS ON FILE |
| MARILYN VERDEJO PARRILLA | ADDRESS ON FILE |
| MARILYN VIDOT FERRER | ADDRESS ON FILE |
| MARILYN W TORRES RAMIREZ | ADDRESS ON FILE |
| MARILYNE LOPEZ LOPEZ | ADDRESS ON FILE |
| MARILYS CENTENO SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYS RIVERA MONTESINO | ADDRESS ON FILE |
| MARILYZ J GONZALEZ SANTOS | ADDRESS ON FILE |
| MARIMAR HERNANDEZ BERGODER | ADDRESS ON FILE |
| MARIMAR VIVES RIVERA | ADDRESS ON FILE |
| MARIMER RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIN MARTINEZ ORTIZ | ADDRESS ON FILE |
| MARINA A SUAREZ LAZA | ADDRESS ON FILE |
| MARINA ACOSTA COLLAZO | ADDRESS ON FILE |
| MARINA ALGARIN ALGARIN | ADDRESS ON FILE |
| MARINA ALLENDE CIRINO | ADDRESS ON FILE |
| MARINA ALVAREZ LATALLADI | ADDRESS ON FILE |
| MARINA AQUINO LOPEZ | ADDRESS ON FILE |
| MARINA ARVELO DE MALDONADO | ADDRESS ON FILE |
| MARINA ARVELO MALDONADO | ADDRESS ON FILE |
| MARINA BARRIOS LUNA | ADDRESS ON FILE |
| MARINA BARRIOS LUNA | ADDRESS ON FILE |
| MARINA BURGOS MELENDEZ | ADDRESS ON FILE |
| MARINA CALZADA QUINONES | ADDRESS ON FILE |
| MARINA CAMPOS ACEVEDO | ADDRESS ON FILE |
| MARINA CANDELARIA LOZADA | ADDRESS ON FILE |
| MARINA CARMONA MORENO | ADDRESS ON FILE |
| MARINA CESTERO NEGRON | ADDRESS ON FILE |
| MARINA CESTERO RAMIREZ | ADDRESS ON FILE |
| MARINA CHARKAS RAMIREZ | ADDRESS ON FILE |
| MARINA CLAUDIO CLAUDIO | ADDRESS ON FILE |
| MARINA CLAUDIO MUNOZ | ADDRESS ON FILE |
| MARINA CLAUDIO MUOZ | ADDRESS ON FILE |
| MARINA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| MARINA CORREA CABALLERO | ADDRESS ON FILE |
| MARINA CORREA TRINTA | ADDRESS ON FILE |
| MARINA DAM PEREZ | ADDRESS ON FILE |
| MARINA DIAZ CASTRO | ADDRESS ON FILE |
| MARINA ESCLAVON SEGUINOT | ADDRESS ON FILE |
| MARINA FIGUEROA HERNAND | ADDRESS ON FILE |
| MARINA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MARINA GARAY CONTRERAS | ADDRESS ON FILE |
| MARINA GOMEZ FELICIANO | ADDRESS ON FILE |
| MARINA GONZALEZ SANTANA | ADDRESS ON FILE |
| MARINA JIMENEZ SOLA | ADDRESS ON FILE |
| MARINA JUSINO ARCHILLA | ADDRESS ON FILE |
| MARINA JUSINO JESUS | ADDRESS ON FILE |
| MARINA LLANTIN LUGO | ADDRESS ON FILE |
| MARINA LOZADA CARABALLO | ADDRESS ON FILE |
| MARINA M RIVERA MALDONADO | ADDRESS ON FILE |
| MARINA MARQUEZ CURBELO | ADDRESS ON FILE |
| MARINA MARRERO ECHEVARRIA | ADDRESS ON FILE |
| MARINA MARTELL VARGAS | ADDRESS ON FILE |
| MARINA MATOS QUINONES | ADDRESS ON FILE |
| MARINA MATOS VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARINA MERCADO JURADO | ADDRESS ON FILE |
| MARINA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MARINA MORALES ARROYO | ADDRESS ON FILE |
| MARINA NAVIA COTTO | ADDRESS ON FILE |
| MARINA NIEVES FELIX | ADDRESS ON FILE |
| MARINA NIEVES FELIX | ADDRESS ON FILE |
| MARINA OLIVERA HERNANDE | ADDRESS ON FILE |
| MARINA ORTA RIVERA | ADDRESS ON FILE |
| MARINA ORTEGA RODRIGUEZ | ADDRESS ON FILE |
| MARINA ORTIZ DIAZ | ADDRESS ON FILE |
| MARINA ORTIZ ROLON | ADDRESS ON FILE |
| MARINA PALOMO CRUZ | ADDRESS ON FILE |
| MARINA PITRE CORREA | ADDRESS ON FILE |
| MARINA PRIETO DE GARCIA | ADDRESS ON FILE |
| MARINA PRIETO GARCIA | ADDRESS ON FILE |
| MARINA RIVERA DE FLORES | ADDRESS ON FILE |
| MARINA RIVERA MENDOZA | ADDRESS ON FILE |
| MARINA RIVERA PAGAN | ADDRESS ON FILE |
| MARINA RODRIGUEZ RODRIG | ADDRESS ON FILE |
| MARINA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARINA STEEL SERVICES | ADDRESS ON FILE |
| MARINA TORRES | ADDRESS ON FILE |
| MARINA V RAMIREZ DE NEGRON | ADDRESS ON FILE |
| MARINA V V RAMIREZ NEGRON | ADDRESS ON FILE |
| MARINA V V RAMIREZ RIVERA | ADDRESS ON FILE |
| MARINA VALLE GONZALEZ | ADDRESS ON FILE |
| MARINE L COMAS TORRES | ADDRESS ON FILE |
| MARINELY RAMOS NEGRON | ADDRESS ON FILE |
| MARINELY VARGAS RIVERA | ADDRESS ON FILE |
| MARINES BENGOA DUPREY | ADDRESS ON FILE |
| MARINES GARCIA VALLADARES | ADDRESS ON FILE |
| MARINES MARCHANY QUINONES | ADDRESS ON FILE |
| MARINES MEDINA IRIARTE | ADDRESS ON FILE |
| MARINES ROSADO FEBUS | ADDRESS ON FILE |
| MARINETTE BERRIOS ROIG | ADDRESS ON FILE |
| MARINETTE GONZALEZ MORALES | ADDRESS ON FILE |
| MARINETTE TORRES | ADDRESS ON FILE |
| MARINI PEREZ LEON | ADDRESS ON FILE |
| MARINILDA ALICEA ACEVEDO | ADDRESS ON FILE |
| MARINNETTE MATOS VELEZ | ADDRESS ON FILE |
| MARINO ALBINO SEPULVEDA | ADDRESS ON FILE |
| MARINO ALVARADO VEGA | ADDRESS ON FILE |
| MARINO O PEREZ MOREU | ADDRESS ON FILE |
| MARIO A A RAMIREZ ORTIZ | ADDRESS ON FILE |
| MARIO A ALVARADO LAINES | ADDRESS ON FILE |
| MARIO A BERNAL HERNANDEZ | ADDRESS ON FILE |
| MARIO A DECHETH CARTAGENA | ADDRESS ON FILE |
| MARIO A MEDINA AGOSTO | ADDRESS ON FILE |
| MARIO A RIVERA BARBOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO A RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIO A SANTURIO GONZALEZ | ADDRESS ON FILE |
| MARIO A SOTOMAYOR MORALES | ADDRESS ON FILE |
| MARIO A SUAREZ MEDINA | ADDRESS ON FILE |
| MARIO A TANCHEZ QUEVEDO | ADDRESS ON FILE |
| MARIO A TORRES | ADDRESS ON FILE |
| MARIO AGOSTO MAS | ADDRESS ON FILE |
| MARIO AGRAIT MARTY | ADDRESS ON FILE |
| MARIO ALVERIO DEL | ADDRESS ON FILE |
| MARIO ARES TORRES | ADDRESS ON FILE |
| MARIO AROCHO FONT | ADDRESS ON FILE |
| MARIO AYALA RIVERA | ADDRESS ON FILE |
| MARIO B ENGLAND SARRAGA | ADDRESS ON FILE |
| MARIO BERRIO RIVERA | ADDRESS ON FILE |
| MARIO BETANCOURT PEREZ | ADDRESS ON FILE |
| MARIO BONNIN JIMENEZ | ADDRESS ON FILE |
| MARIO BRAVO BLASINI | ADDRESS ON FILE |
| MARIO BRAVO LOPEZ | ADDRESS ON FILE |
| MARIO BRAVO MACHADO | ADDRESS ON FILE |
| MARIO C ARRILLAGA FERNANDEZ | ADDRESS ON FILE |
| MARIO CALCAGNO ROMANO | ADDRESS ON FILE |
| MARIO CALCAGNO ROMANO | ADDRESS ON FILE |
| MARIO CALDERON GONZALEZ | ADDRESS ON FILE |
| MARIO CARRERO MARTELL | ADDRESS ON FILE |
| MARIO CARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIO CASILLAS GONZALEZ | ADDRESS ON FILE |
| MARIO CASTRO CORREA | ADDRESS ON FILE |
| MARIO COLLAZO SANTOS | ADDRESS ON FILE |
| MARIO COLON SANTIAGO | ADDRESS ON FILE |
| MARIO COLON SOTO | ADDRESS ON FILE |
| MARIO CONCEPCION FONTANEZ | ADDRESS ON FILE |
| MARIO CORA CORA | ADDRESS ON FILE |
| MARIO CORNIER QUINTANA | ADDRESS ON FILE |
| MARIO CORTES MEDINA | ADDRESS ON FILE |
| MARIO CORTIJO SANTOS | ADDRESS ON FILE |
| MARIO COX RAMOS | ADDRESS ON FILE |
| MARIO CRUZ CARMONA | ADDRESS ON FILE |
| MARIO CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MARIO DIAZ AYUSO | ADDRESS ON FILE |
| MARIO E CONCEPCION VALENTIN | ADDRESS ON FILE |
| MARIO E DELGADO CASTRO | ADDRESS ON FILE |
| MARIO E E FUENTES OLMEDO | ADDRESS ON FILE |
| MARIO E FUENTES OLMEDO | ADDRESS ON FILE |
| MARIO E MIRANDA MARIO | ADDRESS ON FILE |
| MARIO E PABON ORTA | ADDRESS ON FILE |
| MARIO E TARRAZA PACHECO | ADDRESS ON FILE |
| MARIO E TORRES ALOMAR | ADDRESS ON FILE |
| MARIO EALMODOVAR VEGA | ADDRESS ON FILE |
| MARIO ENCARNACION RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO ENGLAND JAMES | ADDRESS ON FILE |
| MARIO ENGLAND JAMES | ADDRESS ON FILE |
| MARIO FALLETTI | ADDRESS ON FILE |
| MARIO FELICIANO SOSA | ADDRESS ON FILE |
| MARIO FIGUEROA PADRO | ADDRESS ON FILE |
| MARIO FIGUEROA ROBLES | ADDRESS ON FILE |
| MARIO FONSECA BAEZ | ADDRESS ON FILE |
| MARIO FONT ALBINO | ADDRESS ON FILE |
| MARIO FONTANEZ ESQUILIN | ADDRESS ON FILE |
| MARIO FRANCO VEGA | ADDRESS ON FILE |
| MARIO G TORRES ARGUELLES | ADDRESS ON FILE |
| MARIO GAZTAMBIDE QUINONES | ADDRESS ON FILE |
| MARIO GOMEZ CARUNCHO | ADDRESS ON FILE |
| MARIO GONZALEZ FRANCO | ADDRESS ON FILE |
| MARIO GUINDIN CARABALLO | ADDRESS ON FILE |
| MARIO GUINDIN CARABALLO | ADDRESS ON FILE |
| MARIO GUINDIN NEGRON | ADDRESS ON FILE |
| MARIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARIO HIDALGO MANARES | ADDRESS ON FILE |
| MARIO HIRALDO VENTURA | ADDRESS ON FILE |
| MARIO IZQUIERDO TORRES | ADDRESS ON FILE |
| MARIO J HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| MARIO J J VELA PINERO | ADDRESS ON FILE |
| MARIO J RIVERA ALVARADO | ADDRESS ON FILE |
| MARIO J RODRIGUEZ MATOS | ADDRESS ON FILE |
| MARIO J ROMAN SANTIAGO | ADDRESS ON FILE |
| MARIO L BRIGNONI DAM | ADDRESS ON FILE |
| MARIO L CONDE THILLET | ADDRESS ON FILE |
| MARIO L DIAZ FIGUEROA | ADDRESS ON FILE |
| MARIO L FEBRES DELGADO | ADDRESS ON FILE |
| MARIO L GARCIA SANTOS | ADDRESS ON FILE |
| MARIO L LOPEZ GERENA | ADDRESS ON FILE |
| MARIO L MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| MARIO L RIVERA MIRANDA | ADDRESS ON FILE |
| MARIO LEON FIGUEROA | ADDRESS ON FILE |
| MARIO LLANOS BASABE | ADDRESS ON FILE |
| MARIO LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| MARIO LUGO RESTO | ADDRESS ON FILE |
| MARIO M DIAZ GALLARDO | ADDRESS ON FILE |
| MARIO M GUZMAN ROSARIO | ADDRESS ON FILE |
| MARIO MANGUAL REYES | ADDRESS ON FILE |
| MARIO MARCUCCI ARROYO | ADDRESS ON FILE |
| MARIO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| MARIO MATOS RODRIGUEZ | ADDRESS ON FILE |
| MARIO MAYSONET CIRINO | ADDRESS ON FILE |
| MARIO MEDERO ROSADO | ADDRESS ON FILE |
| MARIO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| MARIO MIRABAL HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO MOLINA OQUENDO | ADDRESS ON FILE |
| MARIO MONTALVO GONZALEZ | ADDRESS ON FILE |
| MARIO MORALES ANDINO | ADDRESS ON FILE |
| MARIO MORALES REYES | ADDRESS ON FILE |
| MARIO NEGRON GARCIA | ADDRESS ON FILE |
| MARIO NUNEZ VARGAS | ADDRESS ON FILE |
| MARIO O CARRASQUILLO NIEVES | ADDRESS ON FILE |
| MARIO O OLMO CRUZ | ADDRESS ON FILE |
| MARIO OLIVER BARBOSA | ADDRESS ON FILE |
| MARIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| MARIO P ALVAREZ PAREDES | ADDRESS ON FILE |
| MARIO PENA SANCHEZ | ADDRESS ON FILE |
| MARIO PEREZ MIRANDA | ADDRESS ON FILE |
| MARIO Q VILELLA GIRAU | ADDRESS ON FILE |
| MARIO QUINTERO PINTOR | ADDRESS ON FILE |
| MARIO R ESCALERA ORTIZ | ADDRESS ON FILE |
| MARIO R QUINTERO CORTES | ADDRESS ON FILE |
| MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| MARIO RAMIREZ PACHECO | ADDRESS ON FILE |
| MARIO RAMIREZ PARRILLA | ADDRESS ON FILE |
| MARIO RAMIREZ TORRES | ADDRESS ON FILE |
| MARIO RAMOS ANTOMATTEI | ADDRESS ON FILE |
| MARIO RAMOS NIEVES | ADDRESS ON FILE |
| MARIO RAMOS TOMASINI | ADDRESS ON FILE |
| MARIO RIVERA | ADDRESS ON FILE |
| MARIO RIVERA MIRANDA | ADDRESS ON FILE |
| MARIO RIVERA NATAL | ADDRESS ON FILE |
| MARIO RIVERA RIVERA | ADDRESS ON FILE |
| MARIO RIVERA TORRES | ADDRESS ON FILE |
| MARIO RODRIGUEZ MORALES | ADDRESS ON FILE |
| MARIO RODRIGUEZ OTERO | ADDRESS ON FILE |
| MARIO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| MARIO ROJAS MONTANEZ | ADDRESS ON FILE |
| MARIO ROMAN LANGLOIS | ADDRESS ON FILE |
| MARIO ROMERO MERCADO | ADDRESS ON FILE |
| MARIO SALAS TORRES | ADDRESS ON FILE |
| MARIO SIERRA MONTES | ADDRESS ON FILE |
| MARIO T CANALES CARRILLO | ADDRESS ON FILE |
| MARIO T SASTRE BURGOS | ADDRESS ON FILE |
| MARIO TANCHEZ QUEVEDO | ADDRESS ON FILE |
| MARIO TORRES CARABALLO | ADDRESS ON FILE |
| MARIO TORRES MARIN | ADDRESS ON FILE |
| MARIO TORRES OLIVERAS | ADDRESS ON FILE |
| MARIO V BERMUDEZ DIAZ | ADDRESS ON FILE |
| MARIO VAZQUEZ MARIO | ADDRESS ON FILE |
| MARIO VAZQUEZ PANIAGUA | ADDRESS ON FILE |
| MARIO VEGA SANCHEZ | ADDRESS ON FILE |
| MARIO VELAZQUEZ | ADDRESS ON FILE |
| MARIO VELEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO ZAYAS CARLO | ADDRESS ON FILE |
| MARIOLGA MERCADO | ADDRESS ON FILE |
| MARION LUGO SOLANO | ADDRESS ON FILE |
| MARIRMA BELLO CAMACHO | ADDRESS ON FILE |
| MARIS V MONT MALDONADO | ADDRESS ON FILE |
| MARISA C FONT ROBERT | ADDRESS ON FILE |
| MARISA CHEVRES | ADDRESS ON FILE |
| MARISA MALDONADO CRUZ | ADDRESS ON FILE |
| MARISA MARRERO NEGRON | ADDRESS ON FILE |
| MARISA RAMIREZ NEGRON | ADDRESS ON FILE |
| MARISA RIVERA CARRILLO | ADDRESS ON FILE |
| MARISABEL BANCHS LOPEZ | ADDRESS ON FILE |
| MARISABEL MACHUCA HERNANDEZ | ADDRESS ON FILE |
| MARISABEL MEDINA JORGE | ADDRESS ON FILE |
| MARISABEL PINERO MARTINEZ | ADDRESS ON FILE |
| MARISABEL RAMIREZ RIVERA | ADDRESS ON FILE |
| MARISABEL RODRIGUEZ PINERO | ADDRESS ON FILE |
| MARISANDRA GOMEZ | ADDRESS ON FILE |
| MARISARA IRIZARRY ARROYO | ADDRESS ON FILE |
| MARISARA RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MARISEL ANAYA VEGA | ADDRESS ON FILE |
| MARISEL COLON AYALA | ADDRESS ON FILE |
| MARISEL COLON SANTIAGO | ADDRESS ON FILE |
| MARISEL COLON VALLE | ADDRESS ON FILE |
| MARISEL CORTES VAZQUEZ | ADDRESS ON FILE |
| MARISEL COUVERTIER GARCIA | ADDRESS ON FILE |
| MARISEL FELIX ORTIZ | ADDRESS ON FILE |
| MARISEL GALINDEZ SANTIAGO | ADDRESS ON FILE |
| MARISEL HERNANDEZ PEREZ | ADDRESS ON FILE |
| MARISEL LAGUER SANABRIA | ADDRESS ON FILE |
| MARISEL MALDONADO IRIZARRY | ADDRESS ON FILE |
| MARISEL MANGOME ALFONSO | ADDRESS ON FILE |
| MARISEL MARTINEZ RUIZ | ADDRESS ON FILE |
| MARISEL ORTIZ APONTE | ADDRESS ON FILE |
| MARISEL PADILLA FERNANDEZ | ADDRESS ON FILE |
| MARISEL PEREZ PONCE | ADDRESS ON FILE |
| MARISEL PEREZ VELEZ | ADDRESS ON FILE |
| MARISEL REYES VELEZ | ADDRESS ON FILE |
| MARISEL RIVERA BENITES | ADDRESS ON FILE |
| MARISEL RIVERA GARCIA | ADDRESS ON FILE |
| MARISEL ROMAN PEDROSA | ADDRESS ON FILE |
| MARISEL SERRANO OQUENDO | ADDRESS ON FILE |
| MARISEL TORRES VAZQUEZ | ADDRESS ON FILE |
| MARISEL VAZQUEZ SANTOS | ADDRESS ON FILE |
| MARISELA APONTE APONTE | ADDRESS ON FILE |
| MARISELA ARMENGOD | ADDRESS ON FILE |
| MARISELA ESCALERA CANALES | ADDRESS ON FILE |
| MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE |
| MARISELA FONSECA GUILFU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISELA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARISELA QUINONEZ APONTE | ADDRESS ON FILE |
| MARISELA RIVERA PAGAN | ADDRESS ON FILE |
| MARISELA RODRIGUEZ RIVAS | ADDRESS ON FILE |
| MARISELA SANTOS PIZARRO | ADDRESS ON FILE |
| MARISELIS BURGOS CINTRON | ADDRESS ON FILE |
| MARISELLA DIAZ GONZALEZ | ADDRESS ON FILE |
| MARISELLE MELENDEZ | ADDRESS ON FILE |
| MARISELLY ALICEA RUIZ | ADDRESS ON FILE |
| MARISELY BERRIOS ROMAN | ADDRESS ON FILE |
| MARISELY ORTIZ MENDEZ | ADDRESS ON FILE |
| MARISELY PIZARRO GALARZA | ADDRESS ON FILE |
| MARISELYS DE JESUS PEGUERO | ADDRESS ON FILE |
| MARISO L VIDAL ORIOL | ADDRESS ON FILE |
| MARISOL ACOSTA SANTOS | ADDRESS ON FILE |
| MARISOL ALBINO SALDANA | ADDRESS ON FILE |
| MARISOL ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE |
| MARISOL APONTE TORRES | ADDRESS ON FILE |
| MARISOL AVILES CRUZ | ADDRESS ON FILE |
| MARISOL AYMAT MALAVE | ADDRESS ON FILE |
| MARISOL BURGOS COLLAZO | ADDRESS ON FILE |
| MARISOL CAMPS LOPEZ | ADDRESS ON FILE |
| MARISOL CANTRES NIEVES | ADDRESS ON FILE |
| MARISOL CARRERO | ADDRESS ON FILE |
| MARISOL CASANOVA GUZMAN | ADDRESS ON FILE |
| MARISOL CEPEDA DELGADO | ADDRESS ON FILE |
| MARISOL CINTRON TORRES | ADDRESS ON FILE |
| MARISOL COLLAZO SANCHEZ | ADDRESS ON FILE |
| MARISOL COLON AYALA | ADDRESS ON FILE |
| MARISOL COLON DIAZ | ADDRESS ON FILE |
| MARISOL CORTES | ADDRESS ON FILE |
| MARISOL CORTES FERNANDEZ | ADDRESS ON FILE |
| MARISOL CORTES FERNANDEZ | ADDRESS ON FILE |
| MARISOL CORTES FERNANDEZ | ADDRESS ON FILE |
| MARISOL CORTES QUINONES | ADDRESS ON FILE |
| MARISOL COSME ARBELO | ADDRESS ON FILE |
| MARISOL CRUZ RAMOS | ADDRESS ON FILE |
| MARISOL CRUZ RIOS | ADDRESS ON FILE |
| MARISOL CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL CRUZ SANTIAGO | ADDRESS ON FILE |
| MARISOL D SANTIAGO ENCARNACION | ADDRESS ON FILE |
| MARISOL DIAZ FALERO | ADDRESS ON FILE |
| MARISOL DIAZ GUERRERO | ADDRESS ON FILE |
| MARISOL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL DIAZ SANTOS | ADDRESS ON FILE |
| MARISOL DOMINGUEZ RIVERA | ADDRESS ON FILE |
| MARISOL DUMENG RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ENCARNACION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL FELICIANO QUINTANA | ADDRESS ON FILE |
| MARISOL FELICIANO RIVERA | ADDRESS ON FILE |
| MARISOL FERMAINT TORRES | ADDRESS ON FILE |
| MARISOL FERNANDEZ LEON | ADDRESS ON FILE |
| MARISOL FIGUEROA | ADDRESS ON FILE |
| MARISOL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARISOL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MARISOL FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MARISOL FLORES SUAREZ | ADDRESS ON FILE |
| MARISOL GALARZA AGOSTO | ADDRESS ON FILE |
| MARISOL GALARZA DE JESUS | ADDRESS ON FILE |
| MARISOL GALLOZA CORTES | ADDRESS ON FILE |
| MARISOL GARAY SUAREZ | ADDRESS ON FILE |
| MARISOL GARCIA MARISOL | ADDRESS ON FILE |
| MARISOL GIERBOLINI | ADDRESS ON FILE |
| MARISOL GONZALEZ ALLENDE | ADDRESS ON FILE |
| MARISOL GONZALEZ SOTO | ADDRESS ON FILE |
| MARISOL GORRITZ LAPPIEN | ADDRESS ON FILE |
| MARISOL GUZMAN GONZALEZ | ADDRESS ON FILE |
| MARISOL GUZMAN SANCHEZ | ADDRESS ON FILE |
| MARISOL HANCE HANCE | ADDRESS ON FILE |
| MARISOL JUARBE MARIN | ADDRESS ON FILE |
| MARISOL L LOPEZ TORRES | ADDRESS ON FILE |
| MARISOL LASALLE RIVERA | ADDRESS ON FILE |
| MARISOL LINARES MERCADO | ADDRESS ON FILE |
| MARISOL LLANOS CALDERON | ADDRESS ON FILE |
| MARISOL LUGO MERCADO | ADDRESS ON FILE |
| MARISOL LUNA DIAZ | ADDRESS ON FILE |
| MARISOL MARCHAND CASTRO | ADDRESS ON FILE |
| MARISOL MARIN GONZALEZ | ADDRESS ON FILE |
| MARISOL MARQUEZ ELIZA | ADDRESS ON FILE |
| MARISOL MARTINEZ CANOVAS | ADDRESS ON FILE |
| MARISOL MARTINEZ CATALA | ADDRESS ON FILE |
| MARISOL MARTINEZ COMELLAS | ADDRESS ON FILE |
| MARISOL MARTINEZ DEDOS | ADDRESS ON FILE |
| MARISOL MARTINEZ MALPICA | ADDRESS ON FILE |
| MARISOL MATOS RIVERA | ADDRESS ON FILE |
| MARISOL MAYMI FLORES | ADDRESS ON FILE |
| MARISOL MEDINA MORALES | ADDRESS ON FILE |
| MARISOL MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL MEJIAS ROSAS | ADDRESS ON FILE |
| MARISOL MENDEZ MOLINA | ADDRESS ON FILE |
| MARISOL MIRANDA NUNEZ | ADDRESS ON FILE |
| MARISOL MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL MORALES MORALES | ADDRESS ON FILE |
| MARISOL MORALES ORTIZ | ADDRESS ON FILE |
| MARISOL MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARISOL MORALES ROSARIO | ADDRESS ON FILE |
| MARISOL NAVAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL NAZARIO COLON | ADDRESS ON FILE |
| MARISOL OLMO MEDINA | ADDRESS ON FILE |
| MARISOL ORTIZ AGOSTO | ADDRESS ON FILE |
| MARISOL ORTIZ ALEJANDRO | ADDRESS ON FILE |
| MARISOL ORTIZ LIBRAN | ADDRESS ON FILE |
| MARISOL ORTIZ MARRERO | ADDRESS ON FILE |
| MARISOL ORTIZ REYES | ADDRESS ON FILE |
| MARISOL PAGAN RODRIGUEZ | ADDRESS ON FILE |
| MARISOL PAGAN VELAZQUEZ | ADDRESS ON FILE |
| MARISOL PALOU LOPEZ | ADDRESS ON FILE |
| MARISOL PEREZ GONZALEZ | ADDRESS ON FILE |
| MARISOL PEREZ NIEVES | ADDRESS ON FILE |
| MARISOL PEREZ SANCHEZ | ADDRESS ON FILE |
| MARISOL PIZARRO LOPERENA | ADDRESS ON FILE |
| MARISOL QUILES FIGUEROA | ADDRESS ON FILE |
| MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RIOS FALCON | ADDRESS ON FILE |
| MARISOL RIPOLL GONZALEZ | ADDRESS ON FILE |
| MARISOL RIVERA | ADDRESS ON FILE |
| MARISOL RIVERA BAEZ | ADDRESS ON FILE |
| MARISOL RIVERA DIAZ | ADDRESS ON FILE |
| MARISOL RIVERA HERNANDEZ | ADDRESS ON FILE |
| MARISOL RIVERA RIVERA | ADDRESS ON FILE |
| MARISOL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RIVERA VELEZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ BATISTA | ADDRESS ON FILE |
| MARISOL RODRIGUEZ JUSINO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MADERA | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MARTIS | ADDRESS ON FILE |
| MARISOL RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARISOL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARISOL ROSA FELICIANO | ADDRESS ON FILE |
| MARISOL ROSADO RODRIGUEZ | ADDRESS ON FILE |
| MARISOL ROSARIO LOPEZ | ADDRESS ON FILE |
| MARISOL ROSARIO ORTIZ | ADDRESS ON FILE |
| MARISOL RUIZ MERCADO | ADDRESS ON FILE |
| MARISOL SALAS PEREZ | ADDRESS ON FILE |
| MARISOL SAMPOLL GONZALEZ | ADDRESS ON FILE |
| MARISOL SANTANA COLON | ADDRESS ON FILE |
| MARISOL SANTIAGO MONTANEZ | ADDRESS ON FILE |
| MARISOL SANTIAGO RIVERA | ADDRESS ON FILE |
| MARISOL SANTIAGO RIVERA | ADDRESS ON FILE |
| MARISOL SANTIAGO RIVERA | ADDRESS ON FILE |
| MARISOL SERRANO | ADDRESS ON FILE |
| MARISOL SOSA BETANCOURT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISOL SUAREZ MIRANDA | ADDRESS ON FILE |
| MARISOL TIRADO DE JESUS | ADDRESS ON FILE |
| MARISOL TORRENS SANTIAGO | ADDRESS ON FILE |
| MARISOL TORRES ARROYO | ADDRESS ON FILE |
| MARISOL TORRES CASTRO | ADDRESS ON FILE |
| MARISOL TORRES PAGAN | ADDRESS ON FILE |
| MARISOL TORRES RAMOS | ADDRESS ON FILE |
| MARISOL TORRES RIVERA | ADDRESS ON FILE |
| MARISOL TRINIDAD REYES | ADDRESS ON FILE |
| MARISOL VALENTIN BEZARES | ADDRESS ON FILE |
| MARISOL VAZQUEZ LEBRON | ADDRESS ON FILE |
| MARISOL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARISOL VEGA MENDEZ | ADDRESS ON FILE |
| MARISOL VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARISOL VELEZ PLAZA | ADDRESS ON FILE |
| MARISOL VIDAL COLON | ADDRESS ON FILE |
| MARISOL ZAPATER FERRA | ADDRESS ON FILE |
| MARISSA ALVARADO SANCHEZ | ADDRESS ON FILE |
| MARISSA E OJEDA COLON | ADDRESS ON FILE |
| MARISSA JIMENEZ SANTONI | ADDRESS ON FILE |
| MARISSA LOPEZ | ADDRESS ON FILE |
| MARISSA MENDEZ SANTOS | ADDRESS ON FILE |
| MARISSA ORTIZ CESAREO | ADDRESS ON FILE |
| MARISSA RAMOS JIMENEZ | ADDRESS ON FILE |
| MARISSA RIVERA PABON | ADDRESS ON FILE |
| MARISSA TIRADO SERRANO | ADDRESS ON FILE |
| MARISSEL COLON CAMACHO | ADDRESS ON FILE |
| MARISSELL MORENO RIVERA | ADDRESS ON FILE |
| MARISTELLA NIEVES CASTRO | ADDRESS ON FILE |
| MARITANIA TORRES | ADDRESS ON FILE |
| MARITERE CONTRERAS SANTOS | ADDRESS ON FILE |
| MARITERE IRIZARRY ROSSO | ADDRESS ON FILE |
| MARITERE JIMENEZ PIZARRO | ADDRESS ON FILE |
| MARITERE MORALES | ADDRESS ON FILE |
| MARITERE VELEZ NEGRON | ADDRESS ON FILE |
| MARITIZA ROMAN NIEVES | ADDRESS ON FILE |
| MARITTE MONEFELDT | ADDRESS ON FILE |
| MARITZA A ROSA TORRES | ADDRESS ON FILE |
| MARITZA ACEVEDO FERRER | ADDRESS ON FILE |
| MARITZA ACEVEDO NIEVES | ADDRESS ON FILE |
| MARITZA AGOSTO MALDONADO | ADDRESS ON FILE |
| MARITZA AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA AGRONT CHAPARRO | ADDRESS ON FILE |
| MARITZA AGUILAR JUSINO | ADDRESS ON FILE |
| MARITZA ALAMO HORNEDO | ADDRESS ON FILE |
| MARITZA ALGARIN RIVERA | ADDRESS ON FILE |
| MARITZA ALVARADO ORTIZ | ADDRESS ON FILE |
| MARITZA ALVAREZ DIAZ | ADDRESS ON FILE |
| MARITZA AMADOR VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA ANDRADES PAGAN | ADDRESS ON FILE |
| MARITZA ANGULO MATOS | ADDRESS ON FILE |
| MARITZA ARCE BADILLO | ADDRESS ON FILE |
| MARITZA ARROYO MEDINA | ADDRESS ON FILE |
| MARITZA ARROYO SANTIAGO | ADDRESS ON FILE |
| MARITZA AYALA AYALA | ADDRESS ON FILE |
| MARITZA AYALA AYBAR | ADDRESS ON FILE |
| MARITZA AYALA AYBAR | ADDRESS ON FILE |
| MARITZA BAEZ | ADDRESS ON FILE |
| MARITZA BARBOSA FIGUEROA | ADDRESS ON FILE |
| MARITZA BARRETOR SERRRANO | ADDRESS ON FILE |
| MARITZA BARRIENTOS AVILES | ADDRESS ON FILE |
| MARITZA BETANCOURT CASTRO | ADDRESS ON FILE |
| MARITZA BOBONIS PINERO | ADDRESS ON FILE |
| MARITZA CANABAL GERENA | ADDRESS ON FILE |
| MARITZA CANDELARIO VAZQUEZ | ADDRESS ON FILE |
| MARITZA CARDENALES ROLON | ADDRESS ON FILE |
| MARITZA CARO CARO | ADDRESS ON FILE |
| MARITZA CASTILLO LOPEZ | ADDRESS ON FILE |
| MARITZA CASTILLO TRILLA | ADDRESS ON FILE |
| MARITZA CASTRO GARCIA | ADDRESS ON FILE |
| MARITZA CEPEDA CARRASQUILLO | ADDRESS ON FILE |
| MARITZA CERDA AGUIAR | ADDRESS ON FILE |
| MARITZA CINTRON TORRES | ADDRESS ON FILE |
| MARITZA COLLAZO GONZALEZ | ADDRESS ON FILE |
| MARITZA COLON ATANACIO | ADDRESS ON FILE |
| MARITZA COLON CASTRO | ADDRESS ON FILE |
| MARITZA COLON HERNANDEZ | ADDRESS ON FILE |
| MARITZA COLON REYES | ADDRESS ON FILE |
| MARITZA COLON TORRES | ADDRESS ON FILE |
| MARITZA CRUZ CRUZ | ADDRESS ON FILE |
| MARITZA CRUZ HUERTAS | ADDRESS ON FILE |
| MARITZA CRUZ MARTINEZ | ADDRESS ON FILE |
| MARITZA CRUZ RIVERA | ADDRESS ON FILE |
| MARITZA CURBELO AHORRIO | ADDRESS ON FILE |
| MARITZA D JIMENEZ DE JESUS | ADDRESS ON FILE |
| MARITZA DE LEON VALLE | ADDRESS ON FILE |
| MARITZA DE LOS SANTOS DE JESUS | ADDRESS ON FILE |
| MARITZA DEL C HERNANDEZ GOMEZ | ADDRESS ON FILE |
| MARITZA DEL VALLE ROBLES | ADDRESS ON FILE |
| MARITZA DELFI RIVAS | ADDRESS ON FILE |
| MARITZA DELGADO PEREIRA | ADDRESS ON FILE |
| MARITZA DIAZ BERIO | ADDRESS ON FILE |
| MARITZA DIAZ FIGUEROA | ADDRESS ON FILE |
| MARITZA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA E ALDARONDO ALTRECHE | ADDRESS ON FILE |
| MARITZA E PEREZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA E QUILES LLANOS | ADDRESS ON FILE |
| MARITZA ELICIER REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA ESQUEA SURIEL | ADDRESS ON FILE |
| MARITZA FEBUS HUERTAS | ADDRESS ON FILE |
| MARITZA FELICIANO BADILLO | ADDRESS ON FILE |
| MARITZA FERNANDEZ DE JESUS | ADDRESS ON FILE |
| MARITZA FERREIRA CASTRO | ADDRESS ON FILE |
| MARITZA FIGUEROA DELGADO | ADDRESS ON FILE |
| MARITZA FLORAN HERNANDEZ | ADDRESS ON FILE |
| MARITZA FONTANEZ RIVERA | ADDRESS ON FILE |
| MARITZA FUENTES COLON | ADDRESS ON FILE |
| MARITZA FUENTES MERCADO | ADDRESS ON FILE |
| MARITZA GALOPPI | ADDRESS ON FILE |
| MARITZA GARCIA | ADDRESS ON FILE |
| MARITZA GARCIA | ADDRESS ON FILE |
| MARITZA GARCIA GINES | ADDRESS ON FILE |
| MARITZA GARCIA LEON | ADDRESS ON FILE |
| MARITZA GEIGEL | ADDRESS ON FILE |
| MARITZA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARITZA GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MARITZA GONZALEZ MALDONADO | ADDRESS ON FILE |
| MARITZA GONZALEZ PANIAGUA | ADDRESS ON FILE |
| MARITZA GONZALEZ VIERA | ADDRESS ON FILE |
| MARITZA GURIDYS CONCEPCION | ADDRESS ON FILE |
| MARITZA GUZMAN BETANCOURT | ADDRESS ON FILE |
| MARITZA HERNANDEZ BAEZ | ADDRESS ON FILE |
| MARITZA HERNANDEZ COLON | ADDRESS ON FILE |
| MARITZA HERNANDEZ FELICIANO | ADDRESS ON FILE |
| MARITZA HERNANDEZ LOZADA | ADDRESS ON FILE |
| MARITZA HERNANDEZ VILLAFANE | ADDRESS ON FILE |
| MARITZA HERRANZ LLUBERAS | ADDRESS ON FILE |
| MARITZA HUERTAS PEREZ | ADDRESS ON FILE |
| MARITZA I CUEVAS GERENA | ADDRESS ON FILE |
| MARITZA I FRANQUI | ADDRESS ON FILE |
| MARITZA I GARCIA HERNANDEZ | ADDRESS ON FILE |
| MARITZA I GONZALEZ MEDRANO | ADDRESS ON FILE |
| MARITZA I HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| MARITZA I LEBRON REYES | ADDRESS ON FILE |
| MARITZA I MARRERO LOPES | ADDRESS ON FILE |
| MARITZA I ORTA ROMERO | ADDRESS ON FILE |
| MARITZA I VELEZ PARRILLA | ADDRESS ON FILE |
| MARITZA INCLE FIGUEROA | ADDRESS ON FILE |
| MARITZA IRIZARRY VARGAS | ADDRESS ON FILE |
| MARITZA IZAGAS TRINIDAD | ADDRESS ON FILE |
| MARITZA J SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MARITZA JIMENEZ DE JESUS | ADDRESS ON FILE |
| MARITZA LAMBOY HERNANDEZ | ADDRESS ON FILE |
| MARITZA LANZOT JIMENEZ | ADDRESS ON FILE |
| MARITZA LEBRON GARCIA | ADDRESS ON FILE |
| MARITZA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA LOPEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA LOPEZ TORRES | ADDRESS ON FILE |
| MARITZA LORA | ADDRESS ON FILE |
| MARITZA LORA | ADDRESS ON FILE |
| MARITZA LORA | ADDRESS ON FILE |
| MARITZA M LUGO CRUZ | ADDRESS ON FILE |
| MARITZA M VENDRELL RUIZ | ADDRESS ON FILE |
| MARITZA MA MERCED | ADDRESS ON FILE |
| MARITZA MACEIRA NOGUERAS | ADDRESS ON FILE |
| MARITZA MALDONADO LOPEZ | ADDRESS ON FILE |
| MARITZA MARCANO LOZANO | ADDRESS ON FILE |
| MARITZA MARQUEZ | ADDRESS ON FILE |
| MARITZA MARRERO | ADDRESS ON FILE |
| MARITZA MARRERO TOLEDO | ADDRESS ON FILE |
| MARITZA MARRERO VILLANUEVA | ADDRESS ON FILE |
| MARITZA MAS RODRIGUEZ | ADDRESS ON FILE |
| MARITZA MATEO MATEO | ADDRESS ON FILE |
| MARITZA MAYSONET CABRERA | ADDRESS ON FILE |
| MARITZA MEDINA MEDINA | ADDRESS ON FILE |
| MARITZA MELENDEZ GUZMAN | ADDRESS ON FILE |
| MARITZA MENDOZA | ADDRESS ON FILE |
| MARITZA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA MERCED FEBRES | ADDRESS ON FILE |
| MARITZA MORALES DE JESUS | ADDRESS ON FILE |
| MARITZA MORALES MARTINEZ | ADDRESS ON FILE |
| MARITZA MOREIRA GONZALEZ | ADDRESS ON FILE |
| MARITZA NATAL TRINIDAD | ADDRESS ON FILE |
| MARITZA NAZARIO BELLO | ADDRESS ON FILE |
| MARITZA NEGRON DIAZ | ADDRESS ON FILE |
| MARITZA NIEVES HERNANDEZ | ADDRESS ON FILE |
| MARITZA NIEVES MENDEZ | ADDRESS ON FILE |
| MARITZA NIEVES MILIAN | ADDRESS ON FILE |
| MARITZA NOGUERAS TORRES | ADDRESS ON FILE |
| MARITZA OCASIO FERNANDEZ | ADDRESS ON FILE |
| MARITZA OJEDA NEGRON | ADDRESS ON FILE |
| MARITZA ORTIZ | ADDRESS ON FILE |
| MARITZA ORTIZ DAVILA | ADDRESS ON FILE |
| MARITZA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA OSORIO FLORES | ADDRESS ON FILE |
| MARITZA OSORIO GUERRA | ADDRESS ON FILE |
| MARITZA P FERREIRA CASTRO | ADDRESS ON FILE |
| MARITZA PADILLA MEDINA | ADDRESS ON FILE |
| MARITZA PAGAN CEDENO | ADDRESS ON FILE |
| MARITZA PARDO | ADDRESS ON FILE |
| MARITZA PAREDES BADILLO | ADDRESS ON FILE |
| MARITZA PENA MARTINEZ | ADDRESS ON FILE |
| MARITZA PEREZ BENJAMIN | ADDRESS ON FILE |
| MARITZA PEREZ FIGUEROA | ADDRESS ON FILE |
| MARITZA PEREZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARITZA PEREZ ROBLES | ADDRESS ON FILE |
| MARITZA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MARITZA POMALES MUNIZ | ADDRESS ON FILE |
| MARITZA QUINTANA ALVELO | ADDRESS ON FILE |
| MARITZA RAMIREZ | ADDRESS ON FILE |
| MARITZA RAMIREZ ROSARIO | ADDRESS ON FILE |
| MARITZA RAMOS SANTOS | ADDRESS ON FILE |
| MARITZA REYES RIVERA | ADDRESS ON FILE |
| MARITZA RIOS CAMACHO | ADDRESS ON FILE |
| MARITZA RIOS FELICIANO | ADDRESS ON FILE |
| MARITZA RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RIVERA APONTE | ADDRESS ON FILE |
| MARITZA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARITZA RIVERA MARTINEZ | ADDRESS ON FILE |
| MARITZA RIVERA MATOS | ADDRESS ON FILE |
| MARITZA RIVERA MEDINA | ADDRESS ON FILE |
| MARITZA RIVERA MENDOZA | ADDRESS ON FILE |
| MARITZA RIVERA NAZARIO | ADDRESS ON FILE |
| MARITZA RIVERA NOGUE | ADDRESS ON FILE |
| MARITZA RIVERA OCASIO | ADDRESS ON FILE |
| MARITZA RIVERA OJEDA | ADDRESS ON FILE |
| MARITZA RIVERA ROSADO | ADDRESS ON FILE |
| MARITZA RIVERA Y MIGUEL DE LA TORRE | ADDRESS ON FILE |
| MARITZA ROBLES RIVERA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ DAVILA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| MARITZA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| MARITZA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| MARITZA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARITZA ROHENA ESTRADA | ADDRESS ON FILE |
| MARITZA ROIG PANTOJAS | ADDRESS ON FILE |
| MARITZA ROMAN AGUILAR | ADDRESS ON FILE |
| MARITZA ROMAN OTERO | ADDRESS ON FILE |
| MARITZA ROMAN SANTIAGO | ADDRESS ON FILE |
| MARITZA ROMERO BIGIO | ADDRESS ON FILE |
| MARITZA ROMERO LOPEZ | ADDRESS ON FILE |
| MARITZA ROSA JIMENEZ | ADDRESS ON FILE |
| MARITZA ROSA OLIVARES | ADDRESS ON FILE |
| MARITZA ROSADO | ADDRESS ON FILE |
| MARITZA ROSADO MARTI | ADDRESS ON FILE |
| MARITZA ROSADO ROSADO | ADDRESS ON FILE |
| MARITZA ROSARIO MORALES | ADDRESS ON FILE |
| MARITZA ROSARIO NEGRON | ADDRESS ON FILE |
| MARITZA ROSARIO URRUTIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARITZA RUIZ SANTIAGO | ADDRESS ON FILE |
| MARITZA SAAVEDRA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA SALGADO SANTIAGO | ADDRESS ON FILE |
| MARITZA SAN INOCENCIO OPPENHEIMER | ADDRESS ON FILE |
| MARITZA SANCHEZ | ADDRESS ON FILE |
| MARITZA SANCHEZ ACEVEDO | ADDRESS ON FILE |
| MARITZA SANCHEZ APONTE | ADDRESS ON FILE |
| MARITZA SANCHEZ RIOS | ADDRESS ON FILE |
| MARITZA SANCHEZ RUIZ | ADDRESS ON FILE |
| MARITZA SANTANA ORTIZ | ADDRESS ON FILE |
| MARITZA SANTIAGO | ADDRESS ON FILE |
| MARITZA SANTIAGO ACEVEDO | ADDRESS ON FILE |
| MARITZA SANTIAGO CANALES | ADDRESS ON FILE |
| MARITZA SANTIAGO CHAVEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARITZA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| MARITZA SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| MARITZA SERRANO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA SIERRA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA SIERRA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA STRUBBE PLANAS | ADDRESS ON FILE |
| MARITZA SUAZO NIEVES | ADDRESS ON FILE |
| MARITZA TORRES RIVERA | ADDRESS ON FILE |
| MARITZA TORRES ROSARIO | ADDRESS ON FILE |
| MARITZA VALENTIN RUIZ | ADDRESS ON FILE |
| MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| MARITZA VAZQUEZ MARCANO | ADDRESS ON FILE |
| MARITZA VELENTIN MACHUCA | ADDRESS ON FILE |
| MARITZA VELEZ CRUZ | ADDRESS ON FILE |
| MARITZA VERA ACEVEDO | ADDRESS ON FILE |
| MARITZA VIERA TUTORA JOSHUA CRUZ VIERA | ADDRESS ON FILE |
| MARITZA VILLALONA MALDONADO | ADDRESS ON FILE |
| MARITZA ZAYAS VELAZQUEZ | ADDRESS ON FILE |
| MARITZER SANTAELLA | ADDRESS ON FILE |
| MARIVEE FERNANDEZ RENTAS | ADDRESS ON FILE |
| MARIVEL COLLAZO GONZALEZ | ADDRESS ON FILE |
| MARIVEL LINARES MADERA | ADDRESS ON FILE |
| MARIVEL VELAZQUEZ CRESPO | ADDRESS ON FILE |
| MARIVELISSE RIVERA PEREIRA | ADDRESS ON FILE |
| MARIVETTE COLON VIADER | ADDRESS ON FILE |
| MARIXA VEGA VAZQUEZ | ADDRESS ON FILE |
| MARIXEL LEON COLON | ADDRESS ON FILE |
| MARIYOLI GARCIA TORRES | ADDRESS ON FILE |
| MARIZAIDA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARJORIE A COLON GONZALEZ | ADDRESS ON FILE |
| MARJORIE A NEGRON TORRES | ADDRESS ON FILE |
| MARJORIE ALVARADO FONTANEZ | ADDRESS ON FILE |
| MARJORIE AMEZQUITA ORTIZ | ADDRESS ON FILE |
| MARJORIE AVILA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARJORIE DE JESUS CANALES | ADDRESS ON FILE |
| MARJORIE GARAY MELENDEZ | ADDRESS ON FILE |
| MARJORIE GOMEZ ESTRADA | ADDRESS ON FILE |
| MARJORIE I HERNANDEZ CUADRADO | ADDRESS ON FILE |
| MARJORIE LAZZARINI | ADDRESS ON FILE |
| MARJORIE M PEREZ RUIZ | ADDRESS ON FILE |
| MARJORIE MALDONADO PASTRANA | ADDRESS ON FILE |
| MARJORIE R VAZQUEZ MARRERO | ADDRESS ON FILE |
| MARJORIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARK A CALDERON COLON | ADDRESS ON FILE |
| MARK A RODRIGUEZ | ADDRESS ON FILE |
| MARK A SANTOS LOZANO | ADDRESS ON FILE |
| MARK CARMONA MELENDEZ | ADDRESS ON FILE |
| MARK J GOMEZ RIVERA | ADDRESS ON FILE |
| MARK SANCHEZ | ADDRESS ON FILE |
| MARLA C CALIXTO MARTINEZ | ADDRESS ON FILE |
| MARLA GARCIA GONZALEZ | ADDRESS ON FILE |
| MARLA J MARQUEZ LEON | ADDRESS ON FILE |
| MARLA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARLEEN BERRIOS COLON | ADDRESS ON FILE |
| MARLEEN PEREZ ORTIZ | ADDRESS ON FILE |
| MARLEEN S GARCIA PENA | ADDRESS ON FILE |
| MARLEENE OREILLY SOSA | ADDRESS ON FILE |
| MARLENE ACEVEDO CARDONA | ADDRESS ON FILE |
| MARLENE CALDERON CRUZ | ADDRESS ON FILE |
| MARLENE CAMACHO RAMOS | ADDRESS ON FILE |
| MARLENE CASTILLO ORTIZ | ADDRESS ON FILE |
| MARLENE CORDERO ESTRELLA | ADDRESS ON FILE |
| MARLENE CORTES RAMOS | ADDRESS ON FILE |
| MARLENE D TOSADO ROMERO | ADDRESS ON FILE |
| MARLENE FELICIANO | ADDRESS ON FILE |
| MARLENE GUTIERREZ DE JESUS | ADDRESS ON FILE |
| MARLENE I GIRONA RODRIGUEZ | ADDRESS ON FILE |
| MARLENE I RIVERA DIAZ | ADDRESS ON FILE |
| MARLENE MARTINEZ SANCHEZ | ADDRESS ON FILE |
| MARLENE MORALES | ADDRESS ON FILE |
| MARLENE N COLON RODRIGUEZ | ADDRESS ON FILE |
| MARLENE NIEVES | ADDRESS ON FILE |
| MARLENE NIEVES RIOS | ADDRESS ON FILE |
| MARLENE R RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARLENE RAMIREZ SEDA | ADDRESS ON FILE |
| MARLENE RIVERA BURGOS | ADDRESS ON FILE |
| MARLENE RIVERA RIVERA | ADDRESS ON FILE |
| MARLENE ROLON TORRES | ADDRESS ON FILE |
| MARLENE SMITH BERMUDEZ | ADDRESS ON FILE |
| MARLENE TORRES HERNANDEZ | ADDRESS ON FILE |
| MARLENE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARLENE VELEZ MILLAN | ADDRESS ON FILE |
| MARLENE WRIGHT GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARLENIS DEL C VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MARLEY MARIN MONTOYA | ADDRESS ON FILE |
| MARLIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| MARLINE NAZARIO PEREZ | ADDRESS ON FILE |
| MARLINE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MARLINE VELAZQUEZ TORRES | ADDRESS ON FILE |
| MARLIS SILVA HERNANDEZ | ADDRESS ON FILE |
| MARLISA MARRERO NEGRON | ADDRESS ON FILE |
| MARLISA Y CONCEPCION GARCIA | ADDRESS ON FILE |
| MARLLORY BURGOS BODDEN | ADDRESS ON FILE |
| MARLON H SERRANO CARRASQUILLO | ADDRESS ON FILE |
| MARLON J SERRANO LEBRON | ADDRESS ON FILE |
| MARLON LUGO MORALES | ADDRESS ON FILE |
| MARLON R COLON FIGUEROA | ADDRESS ON FILE |
| MARLUAN PAGAN COLON | ADDRESS ON FILE |
| MARLY A ORTIZ AYALA | ADDRESS ON FILE |
| MARLY A ORTIZ AYALA | ADDRESS ON FILE |
| MARLYN A A GOYCO GARCIA | ADDRESS ON FILE |
| MARLYN CRUZ SOTO | ADDRESS ON FILE |
| MARLYN FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MARLYN GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARLYN M RIVERA MEDINA | ADDRESS ON FILE |
| MARLYN RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MARLYN RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| MARLYN T ORTIZ MONTALVO | ADDRESS ON FILE |
| MARLYN VAZQUEZ SISCO | ADDRESS ON FILE |
| MARLYNA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARMOL CO INC | ADDRESS ON FILE |
| MARMOL PACHECO MATTA | ADDRESS ON FILE |
| MARQUEZ AYALA C ARLOS J | ADDRESS ON FILE |
| MARRERO TRANSPORT | ADDRESS ON FILE |
| MARSH SALDANA | ADDRESS ON FILE |
| MARSHA RODRIGUEZ | ADDRESS ON FILE |
| MARTA A BETANCOURT MUNDO | ADDRESS ON FILE |
| MARTA A RIVERA PAGAN | ADDRESS ON FILE |
| MARTA A VELEZ RUPERTO | ADDRESS ON FILE |
| MARTA ADAMS MORALES | ADDRESS ON FILE |
| MARTA ALVARADO LOPEZ | ADDRESS ON FILE |
| MARTA ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARTA ANDINO OLIVO | ADDRESS ON FILE |
| MARTA APONTE DIAZ | ADDRESS ON FILE |
| MARTA APONTE MELENDEZ | ADDRESS ON FILE |
| MARTA ARIAS ROMANELLI | ADDRESS ON FILE |
| MARTA AROCHO FONT | ADDRESS ON FILE |
| MARTA ARROYO INFANTE | ADDRESS ON FILE |
| MARTA AYALA CEPEDA | ADDRESS ON FILE |
| MARTA B B DALMAU FERRER | ADDRESS ON FILE |
| MARTA B B MORALES GARCIA | ADDRESS ON FILE |
| MARTA B DALMAU FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA B FANTAUZZI BAEZ | ADDRESS ON FILE |
| MARTA B RIVERA TORRES | ADDRESS ON FILE |
| MARTA BERRIOS CARBONELL | ADDRESS ON FILE |
| MARTA BERRIOS SEGARRA | ADDRESS ON FILE |
| MARTA BERRIOS SEGARRA | ADDRESS ON FILE |
| MARTA BERRIOS VAZQUEZ | ADDRESS ON FILE |
| MARTA BETANCOURT MUNDO | ADDRESS ON FILE |
| MARTA BONILLA QUINONEZ | ADDRESS ON FILE |
| MARTA BORRERO PINEDO | ADDRESS ON FILE |
| MARTA C GOMEZ RAMOS | ADDRESS ON FILE |
| MARTA C TORRES POMALES | ADDRESS ON FILE |
| MARTA CAMPOS | ADDRESS ON FILE |
| MARTA CARDONA BARRETO | ADDRESS ON FILE |
| MARTA CARDONA CORTES | ADDRESS ON FILE |
| MARTA CARDONA ESPADA | ADDRESS ON FILE |
| MARTA CARMONA SERRANO | ADDRESS ON FILE |
| MARTA CARRASCO GARCIA | ADDRESS ON FILE |
| MARTA CARRASCO GARCIA | ADDRESS ON FILE |
| MARTA CARRASQUILLO | ADDRESS ON FILE |
| MARTA CARTAGENA | ADDRESS ON FILE |
| MARTA CASIANO BELLO | ADDRESS ON FILE |
| MARTA CASTILLO CASTRO | ADDRESS ON FILE |
| MARTA CASTRO TRINIDAD | ADDRESS ON FILE |
| MARTA CHAPARRO ROSA | ADDRESS ON FILE |
| MARTA CINTRON DIAZ | ADDRESS ON FILE |
| MARTA CLEMENTE OSORIO | ADDRESS ON FILE |
| MARTA COLL RIVERA | ADDRESS ON FILE |
| MARTA COLLADO MORALES | ADDRESS ON FILE |
| MARTA COLON AMARO | ADDRESS ON FILE |
| MARTA COLON MARRERO | ADDRESS ON FILE |
| MARTA CORDERO CAMACHO | ADDRESS ON FILE |
| MARTA CORREA FIGUEROA | ADDRESS ON FILE |
| MARTA CORTES HERNANDEZ | ADDRESS ON FILE |
| MARTA CORUJO COLLAZO | ADDRESS ON FILE |
| MARTA COSME AYALA | ADDRESS ON FILE |
| MARTA CRUZ ANDINO | ADDRESS ON FILE |
| MARTA D LOPEZ VICTORIA | ADDRESS ON FILE |
| MARTA D NIEVES VEGA | ADDRESS ON FILE |
| MARTA D OSORIO RAMOS | ADDRESS ON FILE |
| MARTA D PEREZ RIVERA | ADDRESS ON FILE |
| MARTA D SANCHEZ BARBOSA | ADDRESS ON FILE |
| MARTA D TORRES TORRES | ADDRESS ON FILE |
| MARTA DAVILA LEBRON | ADDRESS ON FILE |
| MARTA DE JESUS DIAZ | ADDRESS ON FILE |
| MARTA DE LOS A ROMAN CAMACHO | ADDRESS ON FILE |
| MARTA DE LOS A ROMAN CAMACHO | ADDRESS ON FILE |
| MARTA DIAZ CANALES | ADDRESS ON FILE |
| MARTA DIAZ FLORES | ADDRESS ON FILE |
| MARTA DIAZ OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA DONES GALDON | ADDRESS ON FILE |
| MARTA E BRACERO ORTIZ | ADDRESS ON FILE |
| MARTA E CHACON RIVERA | ADDRESS ON FILE |
| MARTA E CHACON RIVERA | ADDRESS ON FILE |
| MARTA E DE JESUS DONES | ADDRESS ON FILE |
| MARTA E DIAZ AGOSTO | ADDRESS ON FILE |
| MARTA E DIAZ PIZARRO | ADDRESS ON FILE |
| MARTA E DISLA MELENDEZ | ADDRESS ON FILE |
| MARTA E GARCIA ROBLES | ADDRESS ON FILE |
| MARTA E GONZALEZ | ADDRESS ON FILE |
| MARTA E GONZALEZ MORALES | ADDRESS ON FILE |
| MARTA E HERNANDEZ MUNOZ | ADDRESS ON FILE |
| MARTA E MADERA RUIZ | ADDRESS ON FILE |
| MARTA E MOLINA MALDONADO | ADDRESS ON FILE |
| MARTA E MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARTA E ORTIZ CENTENO | ADDRESS ON FILE |
| MARTA E RUIZ FRANCO | ADDRESS ON FILE |
| MARTA E RUIZ MORALES | ADDRESS ON FILE |
| MARTA E RUIZ PEREZ | ADDRESS ON FILE |
| MARTA E SALAMANCA ECHAUTEQUI | ADDRESS ON FILE |
| MARTA E SILVA VARGAS | ADDRESS ON FILE |
| MARTA E VAZQUEZ APONTE | ADDRESS ON FILE |
| MARTA ECHEVARRIA MEDINA | ADDRESS ON FILE |
| MARTA ESCALONA TOVAR | ADDRESS ON FILE |
| MARTA ESTRADA FLORES | ADDRESS ON FILE |
| MARTA FELIX MARRERO | ADDRESS ON FILE |
| MARTA GALLARDO DE FIGUEROA | ADDRESS ON FILE |
| MARTA GARCIA LEDUC | ADDRESS ON FILE |
| MARTA GIRALDES CHICLANA | ADDRESS ON FILE |
| MARTA GISELA ALVAREZ LOPEZ | ADDRESS ON FILE |
| MARTA GOMEZ JIMENEZ | ADDRESS ON FILE |
| MARTA GOMEZ ROSA | ADDRESS ON FILE |
| MARTA GONZALEZ ARUZ | ADDRESS ON FILE |
| MARTA GONZALEZ CUMBA | ADDRESS ON FILE |
| MARTA GONZALEZ IBANEZ | ADDRESS ON FILE |
| MARTA GONZALEZ TIRADO | ADDRESS ON FILE |
| MARTA GRAFALS RODRIGUEZ | ADDRESS ON FILE |
| MARTA GUILLOT SALIVA | ADDRESS ON FILE |
| MARTA GUZMAN COLON | ADDRESS ON FILE |
| MARTA GUZMAN COLON | ADDRESS ON FILE |
| MARTA GUZMAN COLON | ADDRESS ON FILE |
| MARTA HERNANDEZ DIAZ | ADDRESS ON FILE |
| MARTA HUERTAS AVILES | ADDRESS ON FILE |
| MARTA I ACEVEDO PEREZ | ADDRESS ON FILE |
| MARTA I ALVARADO RIOS | ADDRESS ON FILE |
| MARTA I BOYRIE MANGUAL | ADDRESS ON FILE |
| MARTA I CANALES HERNANDEZ | ADDRESS ON FILE |
| MARTA I COLON RODRIGUEZ | ADDRESS ON FILE |
| MARTA I COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA I CRUZ TANCO | ADDRESS ON FILE |
| MARTA I DIAZ MATOS | ADDRESS ON FILE |
| MARTA I ESCUDERO LOPEZ | ADDRESS ON FILE |
| MARTA I FELICIANO MONTILLA | ADDRESS ON FILE |
| MARTA I FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| MARTA I GONZALEZ MERCADO | ADDRESS ON FILE |
| MARTA I GONZALEZ MILLAN | ADDRESS ON FILE |
| MARTA I GONZALEZ RIVERA | ADDRESS ON FILE |
| MARTA I GONZALEZ SILVA | ADDRESS ON FILE |
| MARTA I I ORTIZ RIVERA | ADDRESS ON FILE |
| MARTA I MOLINARIS DE JESUS | ADDRESS ON FILE |
| MARTA I NUNEZ RIOS | ADDRESS ON FILE |
| MARTA I OYOLA VEGA | ADDRESS ON FILE |
| MARTA I PEREZ SOTO | ADDRESS ON FILE |
| MARTA I RIVERA BERRIOS | ADDRESS ON FILE |
| MARTA I RIVERA BERRIOS | ADDRESS ON FILE |
| MARTA I RIVERA COLON | ADDRESS ON FILE |
| MARTA I RODRIGUEZ MENAY | ADDRESS ON FILE |
| MARTA I SANCHEZ JIMENEZ | ADDRESS ON FILE |
| MARTA I SANTIAGO MALDONADO | ADDRESS ON FILE |
| MARTA I SANTIAGO VEGA | ADDRESS ON FILE |
| MARTA I VAZQUEZ COLON | ADDRESS ON FILE |
| MARTA I VAZQUEZ CRESPO | ADDRESS ON FILE |
| MARTA I VAZQUEZ PADILLA | ADDRESS ON FILE |
| MARTA I VELEZ ALVAREZ | ADDRESS ON FILE |
| MARTA IGLESIAS PEREZ | ADDRESS ON FILE |
| MARTA ILERIO PEREIRA | ADDRESS ON FILE |
| MARTA ILSA FRATICELLI SANTIAGO | ADDRESS ON FILE |
| MARTA IRIS RAMOS PEREZ | ADDRESS ON FILE |
| MARTA IVETTE GRANADOS PAGAN | ADDRESS ON FILE |
| MARTA J ADORNO ACEVEDO | ADDRESS ON FILE |
| MARTA J ALMODOVAR VELAZQUE | ADDRESS ON FILE |
| MARTA J LACEN GARCIA | ADDRESS ON FILE |
| MARTA J LOPEZ JIMENEZ | ADDRESS ON FILE |
| MARTA J ORTIZ LACEN | ADDRESS ON FILE |
| MARTA J RIVERA LOPEZ | ADDRESS ON FILE |
| MARTA J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MARTA J RODRIGUEZ ORTA | ADDRESS ON FILE |
| MARTA L ARIAS DE ROMANELLI | ADDRESS ON FILE |
| MARTA L DIAZ NEGRON | ADDRESS ON FILE |
| MARTA L FIGUEROA SANCHEZ | ADDRESS ON FILE |
| MARTA L JUSTINIANO RAMIREZ | ADDRESS ON FILE |
| MARTA L L ROLON ORTIZ | ADDRESS ON FILE |
| MARTA L L VELEZ TORRES | ADDRESS ON FILE |
| MARTA L MARTINEZ TORO | ADDRESS ON FILE |
| MARTA L NIEVES GRAFALS | ADDRESS ON FILE |
| MARTA L PEDROZA ACOSTA | ADDRESS ON FILE |
| MARTA L ROLON ORTIZ | ADDRESS ON FILE |
| MARTA L SOTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA L VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| MARTA L VEGA FERNANDEZ | ADDRESS ON FILE |
| MARTA LAUREANO CRUZ | ADDRESS ON FILE |
| MARTA LEBRON CRUZ | ADDRESS ON FILE |
| MARTA LOPEZ MAISONET | ADDRESS ON FILE |
| MARTA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA LOPEZ TOUS | ADDRESS ON FILE |
| MARTA M ACEVEDO LABOY | ADDRESS ON FILE |
| MARTA M ALEMAN CARDONA | ADDRESS ON FILE |
| MARTA M ALFONZO GONZALEZ | ADDRESS ON FILE |
| MARTA M AYALA ORTIZ | ADDRESS ON FILE |
| MARTA M BORRERO BAHAMUNDI | ADDRESS ON FILE |
| MARTA M CABOT BONILLA | ADDRESS ON FILE |
| MARTA M CABRERA ALGARIN | ADDRESS ON FILE |
| MARTA M CLARA FLECHA | ADDRESS ON FILE |
| MARTA M CLAUDIO TORRES | ADDRESS ON FILE |
| MARTA M COLMENARES JIMENEZ | ADDRESS ON FILE |
| MARTA M CUBERO QUESADA | ADDRESS ON FILE |
| MARTA M ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MARTA M GARCIA GUZMAN | ADDRESS ON FILE |
| MARTA M GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MARTA M GONZALEZ MARTINEZ | ADDRESS ON FILE |
| MARTA M GONZALEZ RIOS | ADDRESS ON FILE |
| MARTA M GONZALEZ ROMAN | ADDRESS ON FILE |
| MARTA M GUZMAN ROSARIO | ADDRESS ON FILE |
| MARTA M IRIZARRY VELEZ | ADDRESS ON FILE |
| MARTA M M IRIZARRY VELEZ | ADDRESS ON FILE |
| MARTA M MALAVE CORREA | ADDRESS ON FILE |
| MARTA M MEJIA CASTANER | ADDRESS ON FILE |
| MARTA M MONGE CORREA | ADDRESS ON FILE |
| MARTA M MONTES RAMOS | ADDRESS ON FILE |
| MARTA M ORTIZ DE JESUS | ADDRESS ON FILE |
| MARTA M ORTIZ GALLIO | ADDRESS ON FILE |
| MARTA M ORTIZ MARTINEZ | ADDRESS ON FILE |
| MARTA M PACHECO ROMAN | ADDRESS ON FILE |
| MARTA M PADILLA CINTRON | ADDRESS ON FILE |
| MARTA M PINERO MARTINEZ | ADDRESS ON FILE |
| MARTA M RAMOS SOTO | ADDRESS ON FILE |
| MARTA M REYES ESTRADA | ADDRESS ON FILE |
| MARTA M RIVERA MARTINEZ | ADDRESS ON FILE |
| MARTA M RIVERA PEREZ | ADDRESS ON FILE |
| MARTA M RIVERA SEPULVEDA | ADDRESS ON FILE |
| MARTA M RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| MARTA M ROMAN SANTOS | ADDRESS ON FILE |
| MARTA M ROQUE PENA | ADDRESS ON FILE |
| MARTA M TORRES DE ROSARIO | ADDRESS ON FILE |
| MARTA M VAZQUEZ CARMONA | ADDRESS ON FILE |
| MARTA M VEGA ZAYAS | ADDRESS ON FILE |
| MARTA M VILLARES SENERIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA MADURO FLORES | ADDRESS ON FILE |
| MARTA MALDONADO JUARBE | ADDRESS ON FILE |
| MARTA MARTINEZ BAEZ | ADDRESS ON FILE |
| MARTA MARTINEZ GARCIA | ADDRESS ON FILE |
| MARTA MARTINEZ GOMEZ | ADDRESS ON FILE |
| MARTA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA MEDINA COLON | ADDRESS ON FILE |
| MARTA MEDINA SERRANO | ADDRESS ON FILE |
| MARTA MEDINA VELAZQUEZ | ADDRESS ON FILE |
| MARTA MONSERRAT APONTE | ADDRESS ON FILE |
| MARTA MORALES | ADDRESS ON FILE |
| MARTA MORALES | ADDRESS ON FILE |
| MARTA MORALES PABON | ADDRESS ON FILE |
| MARTA MORENO APONTE | ADDRESS ON FILE |
| MARTA MORENO RODRIGUEZ | ADDRESS ON FILE |
| MARTA MORINGLANE LOPEZ | ADDRESS ON FILE |
| MARTA MUNIZ AGOSTINI | ADDRESS ON FILE |
| MARTA MUNIZ RIVERA | ADDRESS ON FILE |
| MARTA N DIAZ | ADDRESS ON FILE |
| MARTA N LLAURADOR ZAYAS | ADDRESS ON FILE |
| MARTA N MELENDEZ SENERIZ | ADDRESS ON FILE |
| MARTA N NIEVES MERCADO | ADDRESS ON FILE |
| MARTA N OTERO COLON | ADDRESS ON FILE |
| MARTA NAVARRO FLORES | ADDRESS ON FILE |
| MARTA NUNEZ ACEVEDO | ADDRESS ON FILE |
| MARTA NUNEZ ORTIZ | ADDRESS ON FILE |
| MARTA OFARRIL NIEVES | ADDRESS ON FILE |
| MARTA ORELLANA MARTINEZ | ADDRESS ON FILE |
| MARTA ORELLANES ORELLANES | ADDRESS ON FILE |
| MARTA ORTIZ CLEMENTE | ADDRESS ON FILE |
| MARTA ORTIZ JUSINO | ADDRESS ON FILE |
| MARTA OSORIO CEPEDA | ADDRESS ON FILE |
| MARTA OSORIO LOPEZ | ADDRESS ON FILE |
| MARTA P GARCIA RIVERA | ADDRESS ON FILE |
| MARTA PAGAN RIVERA | ADDRESS ON FILE |
| MARTA PAGAN VAZQUEZ | ADDRESS ON FILE |
| MARTA PEREZ VIRELLA | ADDRESS ON FILE |
| MARTA PIMENTEL RIOS | ADDRESS ON FILE |
| MARTA PIZARRO TORRES | ADDRESS ON FILE |
| MARTA R ALBINO MARTINEZ | ADDRESS ON FILE |
| MARTA R APONTE DIAZ | ADDRESS ON FILE |
| MARTA R DE JESUS LOPEZ | ADDRESS ON FILE |
| MARTA R DELIZ RUIZ | ADDRESS ON FILE |
| MARTA R GARCIA CRUZ | ADDRESS ON FILE |
| MARTA R GOMEZ DE JESUS | ADDRESS ON FILE |
| MARTA R GOMEZ DE JESUS | ADDRESS ON FILE |
| MARTA R GONZALEZ TRICOCHE | ADDRESS ON FILE |
| MARTA R MARTINEZ ZAYAS | ADDRESS ON FILE |
| MARTA R RAMOS SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA R RIVERA BROWN | ADDRESS ON FILE |
| MARTA R RIVERA COTTO | ADDRESS ON FILE |
| MARTA R RIVERA ORTIZ | ADDRESS ON FILE |
| MARTA R VELEZ SILVAGNOLI | ADDRESS ON FILE |
| MARTA RAMIREZ MORENO | ADDRESS ON FILE |
| MARTA RAMIS RODRIGUEZ | ADDRESS ON FILE |
| MARTA RAMOS CIRINO | ADDRESS ON FILE |
| MARTA RAMOS CIRINO | ADDRESS ON FILE |
| MARTA RAMOS ENCARNACION | ADDRESS ON FILE |
| MARTA RAMOS LUNA | ADDRESS ON FILE |
| MARTA RAMOS MENDEZ | ADDRESS ON FILE |
| MARTA RAMOS PEREZ | ADDRESS ON FILE |
| MARTA RAMOS RIVERA | ADDRESS ON FILE |
| MARTA RESTO ROSA | ADDRESS ON FILE |
| MARTA REXACH AYALA | ADDRESS ON FILE |
| MARTA REYES | ADDRESS ON FILE |
| MARTA REYES CASTRO | ADDRESS ON FILE |
| MARTA REYES PEREZ | ADDRESS ON FILE |
| MARTA RIOS NIEVES | ADDRESS ON FILE |
| MARTA RIOS RODRIGUEZ | ADDRESS ON FILE |
| MARTA RIVAS DELGADO | ADDRESS ON FILE |
| MARTA RIVERA | ADDRESS ON FILE |
| MARTA RIVERA DE BERRIOS | ADDRESS ON FILE |
| MARTA RIVERA GONZALEZ | ADDRESS ON FILE |
| MARTA RIVERA NAZARIO | ADDRESS ON FILE |
| MARTA RIVERA ORTIZ | ADDRESS ON FILE |
| MARTA RIVERA PONS | ADDRESS ON FILE |
| MARTA RIVERA ROSADO | ADDRESS ON FILE |
| MARTA RIVERA VDA | ADDRESS ON FILE |
| MARTA RODRIGUEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ AGUELLES | ADDRESS ON FILE |
| MARTA RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| MARTA RODRIGUEZ CORA | ADDRESS ON FILE |
| MARTA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ GASTON | ADDRESS ON FILE |
| MARTA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MARTA RODRIGUEZ MERCED | ADDRESS ON FILE |
| MARTA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MARTA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARTA ROMAN GARCIA | ADDRESS ON FILE |
| MARTA ROMAN RAMOS | ADDRESS ON FILE |
| MARTA ROMERO BORRERO | ADDRESS ON FILE |
| MARTA ROMERO FELTON | ADDRESS ON FILE |
| MARTA ROQUE MORALES | ADDRESS ON FILE |
| MARTA ROSA | ADDRESS ON FILE |
| MARTA ROSA DIAZ | ADDRESS ON FILE |
| MARTA ROSARIO BERRIOS | ADDRESS ON FILE |
| MARTA ROSARIO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTA ROUBERT COLON | ADDRESS ON FILE |
| MARTA RUBERTE GRACIA | ADDRESS ON FILE |
| MARTA RUIZ RUIZ | ADDRESS ON FILE |
| MARTA S HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MARTA S LABRA IBANEZ | ADDRESS ON FILE |
| MARTA S PEREZ MORALES | ADDRESS ON FILE |
| MARTA S VARGAS CORREA | ADDRESS ON FILE |
| MARTA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| MARTA SANTANA RIVERA | ADDRESS ON FILE |
| MARTA SANTIAGO CERVERA | ADDRESS ON FILE |
| MARTA SANTOS COLON | ADDRESS ON FILE |
| MARTA SANTOS IZAGA | ADDRESS ON FILE |
| MARTA SERRANO VEGA | ADDRESS ON FILE |
| MARTA SOTO LEBRON | ADDRESS ON FILE |
| MARTA SOTO ORTIZ | ADDRESS ON FILE |
| MARTA SUAREZ MENDOZA | ADDRESS ON FILE |
| MARTA T LACOURT BEY | ADDRESS ON FILE |
| MARTA T VERA ACEVEDO | ADDRESS ON FILE |
| MARTA TELLADO REYES | ADDRESS ON FILE |
| MARTA TEXIERA COTTO | ADDRESS ON FILE |
| MARTA TORRES ORTIZ | ADDRESS ON FILE |
| MARTA TORRES SANTOS | ADDRESS ON FILE |
| MARTA UBIDES DOMENECH | ADDRESS ON FILE |
| MARTA UBILES CRUZ | ADDRESS ON FILE |
| MARTA V CORREA VAZQUEZ | ADDRESS ON FILE |
| MARTA V LOPEZ SANCHEZ | ADDRESS ON FILE |
| MARTA V ORTIZ TORRES | ADDRESS ON FILE |
| MARTA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MARTA V TORRES VEGA | ADDRESS ON FILE |
| MARTA V V RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| MARTA VEGA | ADDRESS ON FILE |
| MARTA VEGA CRESPO | ADDRESS ON FILE |
| MARTA VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARTA VEGA ZAYAS | ADDRESS ON FILE |
| MARTA Y RUIZ APONTE | ADDRESS ON FILE |
| MARTA Y SANCHEZ ORTIZ | ADDRESS ON FILE |
| MARTA ZAPATA OTERO | ADDRESS ON FILE |
| MARTALINA SOTO REYES | ADDRESS ON FILE |
| MARTALYDEE MARTINEZ | ADDRESS ON FILE |
| MARTHA A GARCIA PINEDA | ADDRESS ON FILE |
| MARTHA ACEVEDO IRIZARRY | ADDRESS ON FILE |
| MARTHA B CARABALLO | ADDRESS ON FILE |
| MARTHA B RIVERA SANTIAGO | ADDRESS ON FILE |
| MARTHA BERRIOS ACEVEDO | ADDRESS ON FILE |
| MARTHA C CONTY RIVERA | ADDRESS ON FILE |
| MARTHA C SANCHEZ ESPINOSA | ADDRESS ON FILE |
| MARTHA C TORRES LOPEZ | ADDRESS ON FILE |
| MARTHA E ALBIZU BARBOSA | ADDRESS ON FILE |
| MARTHA E ERICK MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA E MARTINEZ TORRADO | ADDRESS ON FILE |
| MARTHA E VARGAS DIAZ | ADDRESS ON FILE |
| MARTHA GONZALEZ DE DUMOIS | ADDRESS ON FILE |
| MARTHA HERRMANN RODRIGUEZ | ADDRESS ON FILE |
| MARTHA I BERRIOS RIVERA | ADDRESS ON FILE |
| MARTHA I GONZALEZ CINTRON | ADDRESS ON FILE |
| MARTHA I LOZADA HIDALGO | ADDRESS ON FILE |
| MARTHA I MARTINEZ MARTINEZ | ADDRESS ON FILE |
| MARTHA I REYES RODRIGUEZ | ADDRESS ON FILE |
| MARTHA I ROSADO RIVERA | ADDRESS ON FILE |
| MARTHA I VAZQUEZ AVILES | ADDRESS ON FILE |
| MARTHA J WILLIAMS | ADDRESS ON FILE |
| MARTHA JANET RIVERA | ADDRESS ON FILE |
| MARTHA L ACEVEDO PENUELA | ADDRESS ON FILE |
| MARTHA L CAPALDO REDRUELLO | ADDRESS ON FILE |
| MARTHA L CARAZO | ADDRESS ON FILE |
| MARTHA L MERCADO CINTRON | ADDRESS ON FILE |
| MARTHA LAFONTAINE UBISTONDO | ADDRESS ON FILE |
| MARTHA M RESTO APONTE | ADDRESS ON FILE |
| MARTHA M RODRIGUEZ | ADDRESS ON FILE |
| MARTHA M ROMAN GARCIA | ADDRESS ON FILE |
| MARTHA MARCANO RODRIGUEZ | ADDRESS ON FILE |
| MARTHA MARTINEZ | ADDRESS ON FILE |
| MARTHA MATTEI QUINONES | ADDRESS ON FILE |
| MARTHA N AMADOR | ADDRESS ON FILE |
| MARTHA N CARBONELL BERRIOS | ADDRESS ON FILE |
| MARTHA R RUEDA LEON | ADDRESS ON FILE |
| MARTHA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARTHA ROSARIO LOPEZ | ADDRESS ON FILE |
| MARTHA Y RUIZ HASSELMYER | ADDRESS ON FILE |
| MARTIDES LARA ROSARIO | ADDRESS ON FILE |
| MARTIN A ANGLERO DIAZ | ADDRESS ON FILE |
| MARTIN A COTTO GONZALEZ | ADDRESS ON FILE |
| MARTIN A GIRON DOMINICCI | ADDRESS ON FILE |
| MARTIN ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| MARTIN ADORNO GARCIA | ADDRESS ON FILE |
| MARTIN ALMODOVAR TIRADO | ADDRESS ON FILE |
| MARTIN ALMODOVAR TIRADO | ADDRESS ON FILE |
| MARTIN AMARO BLONDET | ADDRESS ON FILE |
| MARTIN ANDINO LABOY | ADDRESS ON FILE |
| MARTIN APONTE LUYANDA | ADDRESS ON FILE |
| MARTIN ARROYO SEGARRA | ADDRESS ON FILE |
| MARTIN BELTRAN ORTIZ | ADDRESS ON FILE |
| MARTIN CAMACHO CARRILLO | ADDRESS ON FILE |
| MARTIN CARABALLO DELGADO | ADDRESS ON FILE |
| MARTIN CARABALLO RAMOS | ADDRESS ON FILE |
| MARTIN CARABALLO RAMOS | ADDRESS ON FILE |
| MARTIN CARRASQUILLO | ADDRESS ON FILE |
| MARTIN CARRASQUILLO MARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN CARRASQUILLO MEDINA | ADDRESS ON FILE |
| MARTIN CLEMENTE DIAZ | ADDRESS ON FILE |
| MARTIN COLLAZO COLLAZO | ADDRESS ON FILE |
| MARTIN COLON HERNANDEZ | ADDRESS ON FILE |
| MARTIN CRISPIN ALAMO | ADDRESS ON FILE |
| MARTIN CRISPIN RIVERA | ADDRESS ON FILE |
| MARTIN CRUZ VAZQUEZ | ADDRESS ON FILE |
| MARTIN DE JESUS MONTES | ADDRESS ON FILE |
| MARTIN DE JESUS ROLDAN | ADDRESS ON FILE |
| MARTIN DEL ROSARIO GARCIA | ADDRESS ON FILE |
| MARTIN DELGADO SANTIAGO | ADDRESS ON FILE |
| MARTIN DELGADO TORRES | ADDRESS ON FILE |
| MARTIN DUPREY LEBRON | ADDRESS ON FILE |
| MARTIN E DIAZ COLLAZO | ADDRESS ON FILE |
| MARTIN E REYES ESTRADA | ADDRESS ON FILE |
| MARTIN E ROMERO RAMIREZ | ADDRESS ON FILE |
| MARTIN FIGUEROA ADORNO | ADDRESS ON FILE |
| MARTIN FIGUEROA DE LEON | ADDRESS ON FILE |
| MARTIN FIGUEROA LEON | ADDRESS ON FILE |
| MARTIN FIGUEROA NIEVES | ADDRESS ON FILE |
| MARTIN FRAGUADA CASILLAS | ADDRESS ON FILE |
| MARTIN FRAGUADA MUNDO | ADDRESS ON FILE |
| MARTIN G AMARO SOTO | ADDRESS ON FILE |
| MARTIN GARCIA CRUZ | ADDRESS ON FILE |
| MARTIN GARNIER ROVIRA | ADDRESS ON FILE |
| MARTIN GONZALEZ RAMOS | ADDRESS ON FILE |
| MARTIN GUEVARA ORTIZ | ADDRESS ON FILE |
| MARTIN GUILFU CANDELARIO | ADDRESS ON FILE |
| MARTIN HERNANDEZ GARCIA | ADDRESS ON FILE |
| MARTIN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| MARTIN HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| MARTIN HERNANDEZ SEGARRA | ADDRESS ON FILE |
| MARTIN HERNANDEZ VILLEGAS | ADDRESS ON FILE |
| MARTIN IRIZARRY NAZARIO | ADDRESS ON FILE |
| MARTIN J CRUZ ROSARIO | ADDRESS ON FILE |
| MARTIN JOSE DONATE LOPEZ | ADDRESS ON FILE |
| MARTIN LOPEZ CARTAGENA | ADDRESS ON FILE |
| MARTIN MALDONADO HERNANDEZ | ADDRESS ON FILE |
| MARTIN MARQUEZ CAMPILLO | ADDRESS ON FILE |
| MARTIN MARTES RODRIGUEZ | ADDRESS ON FILE |
| MARTIN MARTINEZ GERENA | ADDRESS ON FILE |
| MARTIN MARTIS PAGAN | ADDRESS ON FILE |
| MARTIN MEDINA AGOSTO | ADDRESS ON FILE |
| MARTIN MEDINA CONCEPCION | ADDRESS ON FILE |
| MARTIN MENDEZ REYES | ADDRESS ON FILE |
| MARTIN MIRANDA ZAYAS | ADDRESS ON FILE |
| MARTIN MORA AMARO | ADDRESS ON FILE |
| MARTIN MORALES RODRIGUEZ | ADDRESS ON FILE |
| MARTIN MOYET REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN N SANCHEZ NEIFA | ADDRESS ON FILE |
| MARTIN NAVARRO VAZQUEZ | ADDRESS ON FILE |
| MARTIN NIEVES MONJES | ADDRESS ON FILE |
| MARTIN O JIMENEZ MORALES | ADDRESS ON FILE |
| MARTIN OLIVO FREITE | ADDRESS ON FILE |
| MARTIN OLIVO FREITE | ADDRESS ON FILE |
| MARTIN ORTIZ FIGUEROA | ADDRESS ON FILE |
| MARTIN ORTIZ NIEVES | ADDRESS ON FILE |
| MARTIN ORTIZ ORTIZ | ADDRESS ON FILE |
| MARTIN PEREZ CARRASQUILLO | ADDRESS ON FILE |
| MARTIN PEREZ CARRASQUILLO | ADDRESS ON FILE |
| MARTIN QUINONES CASTILLOS | ADDRESS ON FILE |
| MARTIN RAMOS RIVERA | ADDRESS ON FILE |
| MARTIN RAMOS SANTIAGO | ADDRESS ON FILE |
| MARTIN REYES MERCED | ADDRESS ON FILE |
| MARTIN RIVAS PEREZ | ADDRESS ON FILE |
| MARTIN RIVERA ARIAS | ADDRESS ON FILE |
| MARTIN RIVERA BAEZ | ADDRESS ON FILE |
| MARTIN RIVERA BERRIOS | ADDRESS ON FILE |
| MARTIN RIVERA GERENA | ADDRESS ON FILE |
| MARTIN RIVERA MARRERO | ADDRESS ON FILE |
| MARTIN RIVERA PEREZ | ADDRESS ON FILE |
| MARTIN RIVERA RAMOS | ADDRESS ON FILE |
| MARTIN RODRIGUEZ CORDOVA | ADDRESS ON FILE |
| MARTIN RODRIGUEZ MARTIN | ADDRESS ON FILE |
| MARTIN ROQUE MONTALVAN | ADDRESS ON FILE |
| MARTIN ROSA CASTILLO | ADDRESS ON FILE |
| MARTIN ROSA RODRIGUEZ | ADDRESS ON FILE |
| MARTIN ROSADO SOLANO | ADDRESS ON FILE |
| MARTIN ROVIRA QUINONES | ADDRESS ON FILE |
| MARTIN RUIZ CORIANO | ADDRESS ON FILE |
| MARTIN RUIZ CORIANO | ADDRESS ON FILE |
| MARTIN SALAMAN IGLESIAS | ADDRESS ON FILE |
| MARTIN SANCHEZ REYES | ADDRESS ON FILE |
| MARTIN SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MARTIN SANTOS ALLENDE | ADDRESS ON FILE |
| MARTIN SIPULA CASTRO | ADDRESS ON FILE |
| MARTIN SUAREZ SIERRA | ADDRESS ON FILE |
| MARTIN TORRES ROSARIO | ADDRESS ON FILE |
| MARTIN VALENTIN FIGUEROA | ADDRESS ON FILE |
| MARTIN VALLEJO | ADDRESS ON FILE |
| MARTIN VARGAS MALAVE | ADDRESS ON FILE |
| MARTIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| MARTIN VEGA CRESPO | ADDRESS ON FILE |
| MARTIN VEGA SICARD | ADDRESS ON FILE |
| MARTIN VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MARTIN VELEZ QUINTANA | ADDRESS ON FILE |
| MARTIN WILFIELD MORALES | ADDRESS ON FILE |
| MARTINA A E A LOPEZ MARTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINA A VIDAL RODRIGUEZ | ADDRESS ON FILE |
| MARTINA ANTUNA VIERA | ADDRESS ON FILE |
| MARTINA AROCHO VDA | ADDRESS ON FILE |
| MARTINA CARRION ROSA | ADDRESS ON FILE |
| MARTINA CRUZ SOLA | ADDRESS ON FILE |
| MARTINA CRUZ TORRES | ADDRESS ON FILE |
| MARTINA CUEVAS ROSA | ADDRESS ON FILE |
| MARTINA DAVILA RIVAS | ADDRESS ON FILE |
| MARTINA FALCON HERNANDEZ | ADDRESS ON FILE |
| MARTINA FALCON HERNANDEZ | ADDRESS ON FILE |
| MARTINA FEBULO DEL | ADDRESS ON FILE |
| MARTINA FELICIANO PEREZ | ADDRESS ON FILE |
| MARTINA FIGUEROA RIVERA | ADDRESS ON FILE |
| MARTINA GONZALEZ LEBRON | ADDRESS ON FILE |
| MARTINA GONZALEZ MARQUEZ | ADDRESS ON FILE |
| MARTINA GUTIERREZ | ADDRESS ON FILE |
| MARTINA GUZMAN MONSERRATE | ADDRESS ON FILE |
| MARTINA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MARTINA HERNANDEZ ROSA | ADDRESS ON FILE |
| MARTINA LOPEZ MARTINEZ | ADDRESS ON FILE |
| MARTINA LOPEZ VALDES | ADDRESS ON FILE |
| MARTINA M MERCED RIVERA | ADDRESS ON FILE |
| MARTINA MARQUEZ NIEVES | ADDRESS ON FILE |
| MARTINA MERCADO CAMPOS | ADDRESS ON FILE |
| MARTINA MERCADO DE OLMOS | ADDRESS ON FILE |
| MARTINA MOJICA COLON | ADDRESS ON FILE |
| MARTINA NAVARRO | ADDRESS ON FILE |
| MARTINA PADILLA RIVERA | ADDRESS ON FILE |
| MARTINA QUINONES AQUINO | ADDRESS ON FILE |
| MARTINA RAMOS FELICIANO | ADDRESS ON FILE |
| MARTINA RIOS HERNANDEZ | ADDRESS ON FILE |
| MARTINA RIVERA CORREA | ADDRESS ON FILE |
| MARTINA ROMERO | ADDRESS ON FILE |
| MARTINA ROSADO MARTINEZ | ADDRESS ON FILE |
| MARTINA ROSARIO JESUS | ADDRESS ON FILE |
| MARTINA RUIZ VALENTIN | ADDRESS ON FILE |
| MARTINA SERRANO CARRILLO | ADDRESS ON FILE |
| MARTINA SERRANO ROSARIO | ADDRESS ON FILE |
| MARTINA VAZQUEZ CORDERO | ADDRESS ON FILE |
| MARTINA VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARTINA VEGA RODRIGUEZ | ADDRESS ON FILE |
| MARTINA VEGA VDA | ADDRESS ON FILE |
| MARTINA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| MARTINEZ AND TORRES LAW OFFICES PSC | ADDRESS ON FILE |
| MARTINEZ ODELL AND CALABRIA | ADDRESS ON FILE |
| MARTINIANA ROSADO JESUS | ADDRESS ON FILE |
| MARTINIANO GONZALEZ PER | ADDRESS ON FILE |
| MARTINIANO GONZALEZ PEREZ | ADDRESS ON FILE |
| MARTINIANO OLIVARES SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARUIZ MARRERO ILARRAZA | ADDRESS ON FILE |
| MARUXA ROSSELLI BURSET | ADDRESS ON FILE |
| MARUZZELLA MARCANO DIAZ | ADDRESS ON FILE |
| MARVALYN S CORDERO LANZAR | ADDRESS ON FILE |
| MARVE L OSORIO FIGUEROA | ADDRESS ON FILE |
| MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE |
| MARVIN A SANTOS VEGA | ADDRESS ON FILE |
| MARVIN BRACERO BONILLA | ADDRESS ON FILE |
| MARVIN COTTO DIAZ | ADDRESS ON FILE |
| MARVIN DELGADO ORTIZ | ADDRESS ON FILE |
| MARVIN PONS FIGUEROA | ADDRESS ON FILE |
| MARVIN R GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MARVIN RIVERA LUNA | ADDRESS ON FILE |
| MARVIN RIVERA PAGAN | ADDRESS ON FILE |
| MARVIN ROBLEDO PENA | ADDRESS ON FILE |
| MARVIN RODRIGUEZ TORRES | ADDRESS ON FILE |
| MARVIN TORRES ROSA | ADDRESS ON FILE |
| MARY A A RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARY A BURGOS CRUZ | ADDRESS ON FILE |
| MARY A CONTRERAS SANTOS | ADDRESS ON FILE |
| MARY A CRUZ GARCIA | ADDRESS ON FILE |
| MARY A FEBO MARTINEZ | ADDRESS ON FILE |
| MARY A FIGUEROA LORENZO | ADDRESS ON FILE |
| MARY A GONZALEZ ALVAREZ | ADDRESS ON FILE |
| MARY A GONZALEZ NIEVES | ADDRESS ON FILE |
| MARY A ORTIZ GARCIA | ADDRESS ON FILE |
| MARY A RIVERA VELEZ | ADDRESS ON FILE |
| MARY A RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MARY ANN CANTRES TAPIA | ADDRESS ON FILE |
| MARY ANN MARTINEZ ESPINOSA | ADDRESS ON FILE |
| MARY ANN RAMOS GONZALEZ | ADDRESS ON FILE |
| MARY ANN ROSADO SERRANO | ADDRESS ON FILE |
| MARY ANN YONGBLOOD HERNANDEZ | ADDRESS ON FILE |
| MARY ANNE ROSARIO FIGUEROA | ADDRESS ON FILE |
| MARY B MALDONADO ORTIZ | ADDRESS ON FILE |
| MARY B SANCHEZ LEBRON | ADDRESS ON FILE |
| MARY BAEZ MANGUAL | ADDRESS ON FILE |
| MARY BOSCHETTI BITTER | ADDRESS ON FILE |
| MARY C GONZALEZ PEREZ | ADDRESS ON FILE |
| MARY C HERNANDEZ LAUREANO | ADDRESS ON FILE |
| MARY C LOPEZ GUZMAN | ADDRESS ON FILE |
| MARY C PINTADO RIVERA | ADDRESS ON FILE |
| MARY C RAMOS LUGO | ADDRESS ON FILE |
| MARY C ROMAN ADORNO | ADDRESS ON FILE |
| MARY C ROSADO PEREZ | ADDRESS ON FILE |
| MARY CASTRO JUSINO | ADDRESS ON FILE |
| MARY CORTES PABLO | ADDRESS ON FILE |
| MARY CORTES RODRIGUEZ | ADDRESS ON FILE |
| MARY CUEVAS SERBIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY D AGOSTO MALDONADO | ADDRESS ON FILE |
| MARY D AGOSTO MALDONADO | ADDRESS ON FILE |
| MARY D SOTO RODRIGUEZ | ADDRESS ON FILE |
| MARY E DEL VALLE SOSA | ADDRESS ON FILE |
| MARY E HERNANDEZ MARY | ADDRESS ON FILE |
| MARY E RIVERA CINTRON | ADDRESS ON FILE |
| MARY E RIVERA MONTALVO | ADDRESS ON FILE |
| MARY E ROMERO VELEZ | ADDRESS ON FILE |
| MARY F SANTIAGO BERCEDONI | ADDRESS ON FILE |
| MARY FIGUEROA LORENZO | ADDRESS ON FILE |
| MARY GARCIA | ADDRESS ON FILE |
| MARY I CERVERA HERNANDEZ | ADDRESS ON FILE |
| MARY I LEBRON RIVERA | ADDRESS ON FILE |
| MARY I MEDINA MEDINA | ADDRESS ON FILE |
| MARY I MOLINA RODRIGUEZ | ADDRESS ON FILE |
| MARY IBAN CORDERO | ADDRESS ON FILE |
| MARY J AVILES LUGO | ADDRESS ON FILE |
| MARY JANE ZABORSKY | ADDRESS ON FILE |
| MARY L AYUSO GONZALEZ | ADDRESS ON FILE |
| MARY L BRAVO BLASINI | ADDRESS ON FILE |
| MARY L CARDONA SAEZ | ADDRESS ON FILE |
| MARY L FORTY NIEVES | ADDRESS ON FILE |
| MARY L GUEVARA VELEZ | ADDRESS ON FILE |
| MARY L MARTINEZ CRESPO | ADDRESS ON FILE |
| MARY L NIEVES TORRES | ADDRESS ON FILE |
| MARY L OSORIO OSORIO | ADDRESS ON FILE |
| MARY L RAMOS CARTAGENA | ADDRESS ON FILE |
| MARY L RODRIGUEZ FLECHA | ADDRESS ON FILE |
| MARY L TORRES VARGAS | ADDRESS ON FILE |
| MARY L VILLEGAS ROSA | ADDRESS ON FILE |
| MARY LINDA SOTO HERNANDEZ | ADDRESS ON FILE |
| MARY LUZ FORTY NIEVES | ADDRESS ON FILE |
| MARY MALAVE RIVERA | ADDRESS ON FILE |
| MARY MALDONADO DE VERGNE | ADDRESS ON FILE |
| MARY MAS MUNOZ | ADDRESS ON FILE |
| MARY MENENDEZ LOPEZ | ADDRESS ON FILE |
| MARY MORALES RAMOS | ADDRESS ON FILE |
| MARY N MALAVE RIVERA | ADDRESS ON FILE |
| MARY O BERMUDEZ ROSADO | ADDRESS ON FILE |
| MARY O VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| MARY OLGA CARABALLO ENCARNACION | ADDRESS ON FILE |
| MARY OSORIO MELENDEZ | ADDRESS ON FILE |
| MARY R MONSERRATE QUINONES | ADDRESS ON FILE |
| MARY R R WILLIAMS GARAYUA | ADDRESS ON FILE |
| MARY RAMIREZ PUENTE | ADDRESS ON FILE |
| MARY RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| MARY RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| MARY ROMAN HERNANDEZ | ADDRESS ON FILE |
| MARY S RAMOS MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| MARY STORER HERNANDEZ | ADDRESS ON FILE |
| MARY TORRES HERNANDEZ | ADDRESS ON FILE |
| MARY TORRES SANTIAGO | ADDRESS ON FILE |
| MARY TORRES SANTOS | ADDRESS ON FILE |
| MARY TROCHE CAMACHO | ADDRESS ON FILE |
| MARY VILLAFANE RODRIGUEZ | ADDRESS ON FILE |
| MARY W FERRER MEDINA | ADDRESS ON FILE |
| MARYAIDEE FLORES RIOS | ADDRESS ON FILE |
| MARYAN MORALES ORTIZ | ADDRESS ON FILE |
| MARYANN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MARYBELLE CABRERA TORRES | ADDRESS ON FILE |
| MARYBETH GONZALEZ CHEVERE | ADDRESS ON FILE |
| MARYBETT REYES RIVERA | ADDRESS ON FILE |
| MARYCELLIS CAJIGAS AYALA | ADDRESS ON FILE |
| MARYDELLY RIVERA FIGUEROA | ADDRESS ON FILE |
| MARYLIE SOTO AMBERT | ADDRESS ON FILE |
| MARYLIN ESTRADA LANZA | ADDRESS ON FILE |
| MARYLIN GARCIA GOYTIA | ADDRESS ON FILE |
| MARYLIN J CARTAGENA TIRADO | ADDRESS ON FILE |
| MARYLIN LOPEZ DUMENG | ADDRESS ON FILE |
| MARYLIN MARRERO FIGUEROA | ADDRESS ON FILE |
| MARYLIN REYES CARRASQUILLO | ADDRESS ON FILE |
| MARYLIN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| MARYLINE SANTANA MENDEZ | ADDRESS ON FILE |
| MARYLINE TORRES MARTINEZ | ADDRESS ON FILE |
| MARYLISSA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MARYLISSA MARTINEZ APONTE | ADDRESS ON FILE |
| MARYLITZA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MARYLIU RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| MARYLIZ VAZQUEZ ROLON | ADDRESS ON FILE |
| MARYLLIS RODRIGUEZ MOYET | ADDRESS ON FILE |
| MARYLYN MAYSONET TORRES | ADDRESS ON FILE |
| MARYLYN V RIVERA GONZALEZ | ADDRESS ON FILE |
| MARYMAR Y ALVARADO SANTOS | ADDRESS ON FILE |
| MARYMER ROJAS ROSARIO | ADDRESS ON FILE |
| MARYNES MALDONADO NIEVES | ADDRESS ON FILE |
| MARYNES RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MARYORI ABREU RIVERA | ADDRESS ON FILE |
| MARYS CATERING | ADDRESS ON FILE |
| MARYSELLY ABREU MARQUEZ | ADDRESS ON FILE |
| MARYSETT TORRES BONILLA | ADDRESS ON FILE |
| MARYSIE AQUINO TORRES | ADDRESS ON FILE |
| MARYSOL PLA CASABLANCA | ADDRESS ON FILE |
| MARYSOL TORRES RIVERA | ADDRESS ON FILE |
| MAS LANIER | ADDRESS ON FILE |
| MASSAYUKI TAKAHAMA | ADDRESS ON FILE |
| MASSIEL HERNANDEZ TOLENTINO | ADDRESS ON FILE |
| MASTER BROKERS REALTY GROUP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MASTER KEY REALTY GROUP INC | ADDRESS ON FILE |
| MATEA ACOSTA VDA | ADDRESS ON FILE |
| MATELINA RODRIGUEZ LUCCA | ADDRESS ON FILE |
| MATEO ALVAREZ LUCIANO | ADDRESS ON FILE |
| MATEO CANDELARIA MALDONADO | ADDRESS ON FILE |
| MATEO MONTALVO PABON | ADDRESS ON FILE |
| MATEO MUJICA RIVERA | ADDRESS ON FILE |
| MATEO MUJICA RIVERA | ADDRESS ON FILE |
| MATEO NIEVES ORTIZ | ADDRESS ON FILE |
| MATEO RIVERA RAMOS | ADDRESS ON FILE |
| MATEO ROSARIO HERNANDEZ | ADDRESS ON FILE |
| MATEO RUIZ SANCHEZ | ADDRESS ON FILE |
| MATEO VELEZ SANCHEZ | ADDRESS ON FILE |
| MATERNAL NANAS | ADDRESS ON FILE |
| MATGI CASTRO DE LA PAZ | ADDRESS ON FILE |
| MATHELINE RUIZ TOMASSINI | ADDRESS ON FILE |
| MATHEW BENDER | ADDRESS ON FILE |
| MATIAS BERDIEL | ADDRESS ON FILE |
| MATIAS DELGADO RIVERA | ADDRESS ON FILE |
| MATIAS DELGADO RIVERA | ADDRESS ON FILE |
| MATIAS LUGO CASTANER | ADDRESS ON FILE |
| MATIAS M ACEVEDO GONZALEZ | ADDRESS ON FILE |
| MATIAS M CARRASQUILLO REYES | ADDRESS ON FILE |
| MATIAS RAMOS MARTINEZ | ADDRESS ON FILE |
| MATIAS RAMOS MARTINEZ | ADDRESS ON FILE |
| MATIAS VALENTIN MARTINES | ADDRESS ON FILE |
| MATIAS VARGAS SOTO | ADDRESS ON FILE |
| MATIAS VAZQUEZ CRUZ | ADDRESS ON FILE |
| MATILDE ACOSTA SEPULVEDA | ADDRESS ON FILE |
| MATILDE AGUAYO RIVERA | ADDRESS ON FILE |
| MATILDE ALBARRAN | ADDRESS ON FILE |
| MATILDE ALDARONDO ZAMALOT | ADDRESS ON FILE |
| MATILDE ALVARADO COLON | ADDRESS ON FILE |
| MATILDE ALVARADO GONZALEZ | ADDRESS ON FILE |
| MATILDE APONTE TORRES | ADDRESS ON FILE |
| MATILDE BENITEZ VAZQUEZ | ADDRESS ON FILE |
| MATILDE BERRIOS CORDERO | ADDRESS ON FILE |
| MATILDE BERRIOS CORDERO | ADDRESS ON FILE |
| MATILDE BLANC GARCIA | ADDRESS ON FILE |
| MATILDE BONILLA HERNANDEZ | ADDRESS ON FILE |
| MATILDE CABAN CABAN | ADDRESS ON FILE |
| MATILDE CABAN CABAN | ADDRESS ON FILE |
| MATILDE CABRERA CABRERA | ADDRESS ON FILE |
| MATILDE CALO BURGOS | ADDRESS ON FILE |
| MATILDE CHAPARRO RODRIGUEZ | ADDRESS ON FILE |
| MATILDE CINTRON ARROYO | ADDRESS ON FILE |
| MATILDE COLON BURGOS | ADDRESS ON FILE |
| MATILDE COLON LOPEZ | ADDRESS ON FILE |
| MATILDE COLON RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDE CONCEPCION COLLAZO | ADDRESS ON FILE |
| MATILDE CONCEPCION COLLAZO | ADDRESS ON FILE |
| MATILDE CORREA ALGARIN | ADDRESS ON FILE |
| MATILDE CORTIJO GARCIA | ADDRESS ON FILE |
| MATILDE CUEVAS TORRES | ADDRESS ON FILE |
| MATILDE DAVILA CARRASQUILL | ADDRESS ON FILE |
| MATILDE DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MATILDE DIAZ RIVERA | ADDRESS ON FILE |
| MATILDE FERNANDEZ GARZOT | ADDRESS ON FILE |
| MATILDE FIGUEROA LOPEZ | ADDRESS ON FILE |
| MATILDE G BENJAMIN MATILDE | ADDRESS ON FILE |
| MATILDE G SANCHEZ FRANCESCHINI | ADDRESS ON FILE |
| MATILDE GALARZA VELAZQUEZ | ADDRESS ON FILE |
| MATILDE GARCIA DE MELENDEZ | ADDRESS ON FILE |
| MATILDE GARCIA LOPEZ | ADDRESS ON FILE |
| MATILDE GONZALEZ BOGLIO | ADDRESS ON FILE |
| MATILDE GONZALEZ DE MONTANEZ | ADDRESS ON FILE |
| MATILDE GONZALEZ JIMENEZ | ADDRESS ON FILE |
| MATILDE GUZMAN ORTIZ | ADDRESS ON FILE |
| MATILDE HERNANDEZ MUIZ | ADDRESS ON FILE |
| MATILDE HERNANDEZ MUNIZ | ADDRESS ON FILE |
| MATILDE J J VALLECILLO MENDEZ | ADDRESS ON FILE |
| MATILDE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MATILDE JUAN SALA | ADDRESS ON FILE |
| MATILDE LABOY DELGADO | ADDRESS ON FILE |
| MATILDE LABOY DIAZ | ADDRESS ON FILE |
| MATILDE LEBRON VELAZQUEZ | ADDRESS ON FILE |
| MATILDE LOPEZ | ADDRESS ON FILE |
| MATILDE LOPEZ VDA | ADDRESS ON FILE |
| MATILDE LOPEZ VDA | ADDRESS ON FILE |
| MATILDE LUGO LARACUENTE | ADDRESS ON FILE |
| MATILDE M LICHA NEGRON | ADDRESS ON FILE |
| MATILDE MALDONADO SEARS | ADDRESS ON FILE |
| MATILDE MARQUEZ HERANDEZ | ADDRESS ON FILE |
| MATILDE MARTINEZ BONET | ADDRESS ON FILE |
| MATILDE MATOS DE SOTO | ADDRESS ON FILE |
| MATILDE MATOS FONTANEZ | ADDRESS ON FILE |
| MATILDE MEDINA SABAT | ADDRESS ON FILE |
| MATILDE MEDINA VDA | ADDRESS ON FILE |
| MATILDE MENDEZ GONZALEZ | ADDRESS ON FILE |
| MATILDE MOLINA ROSA | ADDRESS ON FILE |
| MATILDE MORALES SEMIDEY | ADDRESS ON FILE |
| MATILDE NAVARRO SANTIAGO | ADDRESS ON FILE |
| MATILDE OLMEDA HERNANDEZ | ADDRESS ON FILE |
| MATILDE ORTIZ VEGA | ADDRESS ON FILE |
| MATILDE ORTIZ ZAYAS | ADDRESS ON FILE |
| MATILDE PENA GARCIA | ADDRESS ON FILE |
| MATILDE PEREIRA SANTIAGO | ADDRESS ON FILE |
| MATILDE PEREIRA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDE PEREZ RIVERO | ADDRESS ON FILE |
| MATILDE PEREZ RIVERO | ADDRESS ON FILE |
| MATILDE PEREZ SARRIA | ADDRESS ON FILE |
| MATILDE PIZARRO SANTANA | ADDRESS ON FILE |
| MATILDE POMALES HERNANDEZ | ADDRESS ON FILE |
| MATILDE PUELLO SABA | ADDRESS ON FILE |
| MATILDE QUINONES SERRANO | ADDRESS ON FILE |
| MATILDE QUINONES SERRANO | ADDRESS ON FILE |
| MATILDE R MORALES PEREZ | ADDRESS ON FILE |
| MATILDE RICHARDSON LESLIE | ADDRESS ON FILE |
| MATILDE RIVERA BENITEZ | ADDRESS ON FILE |
| MATILDE RIVERA DE SANTIAGO | ADDRESS ON FILE |
| MATILDE RIVERA MULERO | ADDRESS ON FILE |
| MATILDE RIVERA OQUENDO | ADDRESS ON FILE |
| MATILDE RIVERA TORRES | ADDRESS ON FILE |
| MATILDE RIVERA VALDIVIE | ADDRESS ON FILE |
| MATILDE RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MATILDE RODRIGUEZ OJEDA | ADDRESS ON FILE |
| MATILDE RODRIGUEZ RENTAS | ADDRESS ON FILE |
| MATILDE RODRIGUEZ RESTO | ADDRESS ON FILE |
| MATILDE S QUINONES OLMO | ADDRESS ON FILE |
| MATILDE SALABERRIOS RIVERA | ADDRESS ON FILE |
| MATILDE SANTIAGO CRUZ | ADDRESS ON FILE |
| MATILDE SCHMIDT CARRERAS | ADDRESS ON FILE |
| MATILDE SERRANO VILLAFANE | ADDRESS ON FILE |
| MATILDE SIFRE IRIZARRY | ADDRESS ON FILE |
| MATILDE SOTO ACEVEDO | ADDRESS ON FILE |
| MATILDE SUAREZ ROMAN | ADDRESS ON FILE |
| MATILDE SUREN MANGUAL | ADDRESS ON FILE |
| MATILDE VALENTIN RODRIG | ADDRESS ON FILE |
| MATILDE VARGAS CRUZ | ADDRESS ON FILE |
| MATILDE VAZQUEZ BABA | ADDRESS ON FILE |
| MATILDE VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| MATILDE VELEZ AGOSTO | ADDRESS ON FILE |
| MATILDE VICENTE MELENDEZ | ADDRESS ON FILE |
| MATILDO CUBERO SOLTREN | ADDRESS ON FILE |
| MATILDO MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MATILDO RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| MATOSANTOS COMMERCIAL CORP | ADDRESS ON FILE |
| MATTHEY ANTONIO MEDINA | ADDRESS ON FILE |
| MAUD R PADILLA COLLAZO | ADDRESS ON FILE |
| MAURA SANJURJO PIZARRO | ADDRESS ON FILE |
| MAURA SANTIAGO DUCOS | ADDRESS ON FILE |
| MAUREEN E SANTANA GARCIA | ADDRESS ON FILE |
| MAUREEN MENENDEZ PIMENTEL | ADDRESS ON FILE |
| MAUREEN SERRA DIAZ | ADDRESS ON FILE |
| MAURICIO A CRUZ VELEZ | ADDRESS ON FILE |
| MAURICIO DIAZ PINERES | ADDRESS ON FILE |
| MAURICIO GUIOUGOU BAZIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAURICIO HERNANDEZ | ADDRESS ON FILE |
| MAURICIO OLAYA BUILES | ADDRESS ON FILE |
| MAURICIO PANTOJA PARES | ADDRESS ON FILE |
| MAURICIO RIVERA COLON | ADDRESS ON FILE |
| MAURICIO SANCHEZ MARCANO | ADDRESS ON FILE |
| MAURICIO SANCHEZ MARCANO | ADDRESS ON FILE |
| MAURO W ALAGO EMMANUELLI | ADDRESS ON FILE |
| MAURY G GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MAURYNE RIVERA REYES | ADDRESS ON FILE |
| MAVELYN OTERO JIMENEZ | ADDRESS ON FILE |
| MAVER RIVAS MUNOZ | ADDRESS ON FILE |
| MAVS UNIFORMS INC | ADDRESS ON FILE |
| MAX CABEZA ELIAS | ADDRESS ON FILE |
| MAX DONES COLON | ADDRESS ON FILE |
| MAX FIGUEROA MARQUEZ | ADDRESS ON FILE |
| MAX G G FIGUEROA MARQUEZ | ADDRESS ON FILE |
| MAX J PEREZ BOURET | ADDRESS ON FILE |
| MAX MUNIZ ROUSSEL | ADDRESS ON FILE |
| MAX SUAREZ FERNANDEZ | ADDRESS ON FILE |
| MAX W ROSADO ANDRADES | ADDRESS ON FILE |
| MAXENCE AMABLE | ADDRESS ON FILE |
| MAXILIZ CENTENO DIAZ | ADDRESS ON FILE |
| MAXIM LYKHINE | ADDRESS ON FILE |
| MAXIMA CAMACHO GOMEZ | ADDRESS ON FILE |
| MAXIMA INTERNATIONAL CORP | ADDRESS ON FILE |
| MAXIMA MENDEZ FLORES | ADDRESS ON FILE |
| MAXIMA PAGAN DE TORRES | ADDRESS ON FILE |
| MAXIMA PAGAN TORRES | ADDRESS ON FILE |
| MAXIMA PINEIRO VDA | ADDRESS ON FILE |
| MAXIMILIANA RODRIGUEZ SALC | ADDRESS ON FILE |
| MAXIMILIANO FERNANDEZ | ADDRESS ON FILE |
| MAXIMILIANO FERNANDEZ RIVERA | ADDRESS ON FILE |
| MAXIMILIANO MENDEZ PITRE | ADDRESS ON FILE |
| MAXIMILIANO OTERO RIVERA | ADDRESS ON FILE |
| MAXIMILIANO RAMOS COLON | ADDRESS ON FILE |
| MAXIMILIANO RAMOS ORTIZ | ADDRESS ON FILE |
| MAXIMILIANO RIVERA INCHAUTEGUI | ADDRESS ON FILE |
| MAXIMILIANO RIVERA INCHAUTEGUI | ADDRESS ON FILE |
| MAXIMILIANO RIVERA MALDONADO | ADDRESS ON FILE |
| MAXIMILIANO RIVERA MARTINE | ADDRESS ON FILE |
| MAXIMILIANO ROBLES ROMAN | ADDRESS ON FILE |
| MAXIMILIANO SANTANA ORTIZ | ADDRESS ON FILE |
| MAXIMINA ACEVEDO APONTE | ADDRESS ON FILE |
| MAXIMINA BONILLA ALMEDINA | ADDRESS ON FILE |
| MAXIMINA CANALES RUIZ | ADDRESS ON FILE |
| MAXIMINA CANDELARIA CABRERA | ADDRESS ON FILE |
| MAXIMINA CANDELARIO | ADDRESS ON FILE |
| MAXIMINA CARABALLO VAZQUEZ | ADDRESS ON FILE |
| MAXIMINA COLON MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMINA CRISTOBAL FERNANDEZ | ADDRESS ON FILE |
| MAXIMINA CRISTOBAL MAXIMINA | ADDRESS ON FILE |
| MAXIMINA DIAZ RESTO | ADDRESS ON FILE |
| MAXIMINA GONZALEZ GALARZA | ADDRESS ON FILE |
| MAXIMINA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MAXIMINA HERNANDEZ | ADDRESS ON FILE |
| MAXIMINA HERNANDEZ RIVERA | ADDRESS ON FILE |
| MAXIMINA LABOY SANCHEZ | ADDRESS ON FILE |
| MAXIMINA M ROSARIO DEL VALLE | ADDRESS ON FILE |
| MAXIMINA MARQUEZ LLOPIZ | ADDRESS ON FILE |
| MAXIMINA MARRERO FREYTES | ADDRESS ON FILE |
| MAXIMINA MODESTI LEON | ADDRESS ON FILE |
| MAXIMINA NUNEZ NIEVES | ADDRESS ON FILE |
| MAXIMINA RAMOS VDA | ADDRESS ON FILE |
| MAXIMINA RIVERA DE PEREZ | ADDRESS ON FILE |
| MAXIMINA ROSARIO DEL | ADDRESS ON FILE |
| MAXIMINA ROSARIO ESTREMERA | ADDRESS ON FILE |
| MAXIMINA ROSARIO VILLEGAS | ADDRESS ON FILE |
| MAXIMINA RUIZ FLORES | ADDRESS ON FILE |
| MAXIMINA SANTANA ORTIZ | ADDRESS ON FILE |
| MAXIMINA SANTIAGO ALICEA | ADDRESS ON FILE |
| MAXIMINA TOLENTINO RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINA VAZQUEZ CARBALLO | ADDRESS ON FILE |
| MAXIMINA VAZQUEZ GARCIA | ADDRESS ON FILE |
| MAXIMINA VAZQUEZ PACHECO | ADDRESS ON FILE |
| MAXIMINA VELAZQUEZ MAXIMINA | ADDRESS ON FILE |
| MAXIMINA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MAXIMINIO ARBELO SANCHEZ | ADDRESS ON FILE |
| MAXIMINO ALBELO RAMIREZ | ADDRESS ON FILE |
| MAXIMINO ALICEA MORALES | ADDRESS ON FILE |
| MAXIMINO ARBELO SANCHEZ | ADDRESS ON FILE |
| MAXIMINO BENITEZ SANTIAGO | ADDRESS ON FILE |
| MAXIMINO COLON COLON | ADDRESS ON FILE |
| MAXIMINO COTTO VELEZ | ADDRESS ON FILE |
| MAXIMINO CUEVAS PEREZ | ADDRESS ON FILE |
| MAXIMINO ENCARNACION LOPEZ | ADDRESS ON FILE |
| MAXIMINO F CAJIGAS | ADDRESS ON FILE |
| MAXIMINO F CAJIGAS ALMODOVAR | ADDRESS ON FILE |
| MAXIMINO FELICIANO SANTANA | ADDRESS ON FILE |
| MAXIMINO FRANQUI FIGUEROA | ADDRESS ON FILE |
| MAXIMINO GINORIO RUIZ | ADDRESS ON FILE |
| MAXIMINO GOMEZ CRUZ | ADDRESS ON FILE |
| MAXIMINO GOMEZ LOPEZ | ADDRESS ON FILE |
| MAXIMINO J TORRES RAMIREZ | ADDRESS ON FILE |
| MAXIMINO LOZADA MARRERO | ADDRESS ON FILE |
| MAXIMINO MALAVE ALVARADO | ADDRESS ON FILE |
| MAXIMINO MARTINEZ ROSARIO | ADDRESS ON FILE |
| MAXIMINO MASSO COLON | ADDRESS ON FILE |
| MAXIMINO MELENDEZ ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMINO MELENDEZ LEON | ADDRESS ON FILE |
| MAXIMINO MILETTI VALLE | ADDRESS ON FILE |
| MAXIMINO MILETTI VALLE | ADDRESS ON FILE |
| MAXIMINO MONROIG HERNANDEZ | ADDRESS ON FILE |
| MAXIMINO MONROIG HERNANDEZ | ADDRESS ON FILE |
| MAXIMINO NEGRON FUENTES | ADDRESS ON FILE |
| MAXIMINO NEGRON GUZMAN | ADDRESS ON FILE |
| MAXIMINO ORTEGA ROSA | ADDRESS ON FILE |
| MAXIMINO ORTEGA RUIZ | ADDRESS ON FILE |
| MAXIMINO ORTEGA VAZQUEZ | ADDRESS ON FILE |
| MAXIMINO PEREZ PALAO | ADDRESS ON FILE |
| MAXIMINO QUINONES CUADRADO | ADDRESS ON FILE |
| MAXIMINO QUINTERO MARRERO | ADDRESS ON FILE |
| MAXIMINO RAMOS JIMENEZ | ADDRESS ON FILE |
| MAXIMINO REYES VIERA | ADDRESS ON FILE |
| MAXIMINO RIVERA COLON | ADDRESS ON FILE |
| MAXIMINO RIVERA RIVERA | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| MAXIMINO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MAXIMINO ROLDAN ALVAREZ | ADDRESS ON FILE |
| MAXIMINO RUIZ ROSADO | ADDRESS ON FILE |
| MAXIMINO S SANTIAGO COLON | ADDRESS ON FILE |
| MAXIMINO SANCHEZ LEBRON | ADDRESS ON FILE |
| MAXIMINO SANCHEZ LEBRON | ADDRESS ON FILE |
| MAXIMINO TORRES MARTINEZ | ADDRESS ON FILE |
| MAXIMINO TORRES RIVERA | ADDRESS ON FILE |
| MAXIMINO VAZQUEZ RODRIG | ADDRESS ON FILE |
| MAXIMINO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAXIMINO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| MAXIMINO VIDAL ACEVEDO | ADDRESS ON FILE |
| MAXIMINO ZAYAS ORTIZ | ADDRESS ON FILE |
| MAXIMO A SANCHEZ SOLDEVILA | ADDRESS ON FILE |
| MAXIMO ALVAREZ ROSARIO | ADDRESS ON FILE |
| MAXIMO ANES GONZALEZ | ADDRESS ON FILE |
| MAXIMO ANES GONZALEZ | ADDRESS ON FILE |
| MAXIMO BRIGNONI MENDOZA | ADDRESS ON FILE |
| MAXIMO COLON VAZQUEZ | ADDRESS ON FILE |
| MAXIMO COLON VAZQUEZ | ADDRESS ON FILE |
| MAXIMO CRESPO PEREZ | ADDRESS ON FILE |
| MAXIMO CRUZ COSME | ADDRESS ON FILE |
| MAXIMO DELGADO GARCIA | ADDRESS ON FILE |
| MAXIMO GARCIA COLON | ADDRESS ON FILE |
| MAXIMO GONZALEZ MORENO | ADDRESS ON FILE |
| MAXIMO GONZALEZ VELEZ | ADDRESS ON FILE |
| MAXIMO HERNANDEZ MORALES | ADDRESS ON FILE |
| MAXIMO HUERTAS REOYO | ADDRESS ON FILE |
| MAXIMO IRIZARRY VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMO JIMENEZ CARRION | ADDRESS ON FILE |
| MAXIMO LEBRON RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO LEVIN KOGAN | ADDRESS ON FILE |
| MAXIMO MONGE FIGUEROA | ADDRESS ON FILE |
| MAXIMO NAZARIO AMADOR | ADDRESS ON FILE |
| MAXIMO ORTIZ ERAZO | ADDRESS ON FILE |
| MAXIMO PARRAS NIEVES | ADDRESS ON FILE |
| MAXIMO PAULA VALDEZ | ADDRESS ON FILE |
| MAXIMO PEREZ MENDEZ | ADDRESS ON FILE |
| MAXIMO RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MAXIMO RAMOS WILLIAMS | ADDRESS ON FILE |
| MAXIMO ROLDAN ALVAREZ | ADDRESS ON FILE |
| MAXIMO SEBASTIAN MORALES | ADDRESS ON FILE |
| MAXIMO SOLANO PANIAGUA | ADDRESS ON FILE |
| MAXIMO SOLIS ALICANO | ADDRESS ON FILE |
| MAXIMO SOLIS MORENO | ADDRESS ON FILE |
| MAXON ENGINEERING SERVICES | ADDRESS ON FILE |
| MAYAGUEZ RESORT CASINO | ADDRESS ON FILE |
| MAYBELIZ RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| MAYBELL PABON SUAREZ | ADDRESS ON FILE |
| MAYBELLINE CABRERA SANABRIA | ADDRESS ON FILE |
| MAYDA ALICEA PAGAN | ADDRESS ON FILE |
| MAYDA ALVAREZ DE JESUS | ADDRESS ON FILE |
| MAYDA COLON ALVARADO | ADDRESS ON FILE |
| MAYDA DE JESUS MARTINEZ | ADDRESS ON FILE |
| MAYDA DEL R MIRANDA SANTIAGO | ADDRESS ON FILE |
| MAYDA EPEREZ MARRERO | ADDRESS ON FILE |
| MAYDA G ALVAREZ FONSECA | ADDRESS ON FILE |
| MAYDA GIL DE LAMADRID | ADDRESS ON FILE |
| MAYDA I CAMACHO RAMIREZ | ADDRESS ON FILE |
| MAYDA I CONCEPCION | ADDRESS ON FILE |
| MAYDA I GARCIA LEBRON | ADDRESS ON FILE |
| MAYDA INES CARTAGENA MORALES | ADDRESS ON FILE |
| MAYDA JULIA OLIVERAS | ADDRESS ON FILE |
| MAYDA L ORTIZ BRUNO | ADDRESS ON FILE |
| MAYDA L ROSARIO REXACH | ADDRESS ON FILE |
| MAYDA LEOTEAUX BURGOS | ADDRESS ON FILE |
| MAYDA SANCHEZ GUZMAN | ADDRESS ON FILE |
| MAYDA SANTIAGO | ADDRESS ON FILE |
| MAYDA VAZQUEZ VELEZ | ADDRESS ON FILE |
| MAYELA CARDENAS SURILLO | ADDRESS ON FILE |
| MAYELA CORDERO VEGA | ADDRESS ON FILE |
| MAYELA VALEDON TORRES | ADDRESS ON FILE |
| MAYKA E VEGA NEVAREZ | ADDRESS ON FILE |
| MAYKA FELICIANO DAVILA | ADDRESS ON FILE |
| MAYKA FIGUEROA BAEZ | ADDRESS ON FILE |
| MAYKA L CARDONA MERCED | ADDRESS ON FILE |
| MAYKEL HERNANDEZ GALARZA | ADDRESS ON FILE |
| MAYLA ZAMBRANA CALO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYLA ZAMBRANA CALO | ADDRESS ON FILE |
| MAYLEE FELICIANO FERNANDEZ | ADDRESS ON FILE |
| MAYLEE PEREZ MUIZ | ADDRESS ON FILE |
| MAYLEEN RODRIGUEZ | ADDRESS ON FILE |
| MAYLENE I PRATTS DIAZ | ADDRESS ON FILE |
| MAYLENE MORALES RODRIGUEZ | ADDRESS ON FILE |
| MAYLENE VAZQUEZ DE JESUS | ADDRESS ON FILE |
| MAYLIN DEL C E COLLAZO BERRIOS | ADDRESS ON FILE |
| MAYLING ACEVEDO PEREZ | ADDRESS ON FILE |
| MAYLING CANALS PEREZ | ADDRESS ON FILE |
| MAYLING PEREZ ROMERO | ADDRESS ON FILE |
| MAYLY OCASIO COLON | ADDRESS ON FILE |
| MAYNA Y MELENDEZ BERRIOS | ADDRESS ON FILE |
| MAYRA A LUGO SEGARRA | ADDRESS ON FILE |
| MAYRA A MARTIR BETANCOURT | ADDRESS ON FILE |
| MAYRA A NIEVES RIVERA | ADDRESS ON FILE |
| MAYRA A ORTIZ ORTIZ | ADDRESS ON FILE |
| MAYRA A OSORTO CHAVARRIA | ADDRESS ON FILE |
| MAYRA A PEREZ COLON | ADDRESS ON FILE |
| MAYRA A RIVERA COLON | ADDRESS ON FILE |
| MAYRA A TORRES NIEVE | ADDRESS ON FILE |
| MAYRA AGRONT CHAPARRO | ADDRESS ON FILE |
| MAYRA ALICEA GUADALUPE | ADDRESS ON FILE |
| MAYRA AMARO BERMUDEZ | ADDRESS ON FILE |
| MAYRA ARROYO PANTOJA | ADDRESS ON FILE |
| MAYRA AVILES RODRIGUEZ | ADDRESS ON FILE |
| MAYRA AYALA VIDAL | ADDRESS ON FILE |
| MAYRA B ROHENA | ADDRESS ON FILE |
| MAYRA BAEZ GARCIA | ADDRESS ON FILE |
| MAYRA BARRANTES RIVERA | ADDRESS ON FILE |
| MAYRA BENJAMIN FIGUEROA | ADDRESS ON FILE |
| MAYRA BERRIOS ALVAREZ | ADDRESS ON FILE |
| MAYRA C MONTES RIOS | ADDRESS ON FILE |
| MAYRA C RIVERA | ADDRESS ON FILE |
| MAYRA C SIERRA LUCCA | ADDRESS ON FILE |
| MAYRA CARDONA IRIZARRY | ADDRESS ON FILE |
| MAYRA CARMONA LONGO | ADDRESS ON FILE |
| MAYRA CASTRO | ADDRESS ON FILE |
| MAYRA CATALA SOLA | ADDRESS ON FILE |
| MAYRA CHARRIEZ ROLON | ADDRESS ON FILE |
| MAYRA CIORTES PINEIRO | ADDRESS ON FILE |
| MAYRA COLON RODRIGUEZ | ADDRESS ON FILE |
| MAYRA CONCEPCION RIVERA | ADDRESS ON FILE |
| MAYRA CORDERO BENITEZ | ADDRESS ON FILE |
| MAYRA CRUZ ALVAREZ | ADDRESS ON FILE |
| MAYRA D DIAZ HUERTAS | ADDRESS ON FILE |
| MAYRA D HERNANDEZ FRANCO | ADDRESS ON FILE |
| MAYRA DAVILA RIVERA | ADDRESS ON FILE |
| MAYRA DAVILA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYRA DE LOS A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MAYRA DE LOS A ORTEGA HERNANDEZ | ADDRESS ON FILE |
| MAYRA DELGADO ALVAREZ | ADDRESS ON FILE |
| MAYRA DIAZ CAMACHO | ADDRESS ON FILE |
| MAYRA DIAZ CARTAGENA | ADDRESS ON FILE |
| MAYRA DOBLE RUIZ | ADDRESS ON FILE |
| MAYRA E ALICEA MORENO | ADDRESS ON FILE |
| MAYRA E ALMESTICA DUMENG | ADDRESS ON FILE |
| MAYRA E ALVAREZ HERNANDEZ | ADDRESS ON FILE |
| MAYRA E BUTLER RODRIGUEZ | ADDRESS ON FILE |
| MAYRA E CRUZ CORSINO | ADDRESS ON FILE |
| MAYRA E CRUZ GONZALEZ | ADDRESS ON FILE |
| MAYRA E GOTAY PEREZ | ADDRESS ON FILE |
| MAYRA E LEDESMA SANCHEZ | ADDRESS ON FILE |
| MAYRA E MARTINEZ ALBO | ADDRESS ON FILE |
| MAYRA E MARTINEZ MEDINA | ADDRESS ON FILE |
| MAYRA E MARTINEZ TORRES | ADDRESS ON FILE |
| MAYRA E MONTES PEREZ | ADDRESS ON FILE |
| MAYRA E NARVAEZ RIVERA | ADDRESS ON FILE |
| MAYRA E NATAL FELICIANO | ADDRESS ON FILE |
| MAYRA E PELAEZ SEPULVEDA | ADDRESS ON FILE |
| MAYRA E PIZARRO BULTRON | ADDRESS ON FILE |
| MAYRA E PIZARRO GUZMAN | ADDRESS ON FILE |
| MAYRA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| MAYRA E SANTOS ALAYON | ADDRESS ON FILE |
| MAYRA E SEGARRA MALDONADO | ADDRESS ON FILE |
| MAYRA E TORRES RAMOS | ADDRESS ON FILE |
| MAYRA E VARELA RAMOS | ADDRESS ON FILE |
| MAYRA E. MATOS ACEVEDO | ADDRESS ON FILE |
| MAYRA ESCOBAR NEGRON | ADDRESS ON FILE |
| MAYRA FERNANDINI LAMBOY | ADDRESS ON FILE |
| MAYRA FUENTES GARCIA | ADDRESS ON FILE |
| MAYRA G ALONSO | ADDRESS ON FILE |
| MAYRA G FIGUEREO NUNEZ | ADDRESS ON FILE |
| MAYRA G RIVERA GARCIA | ADDRESS ON FILE |
| MAYRA G RIVERA MEDINA | ADDRESS ON FILE |
| MAYRA G ZAMORA LEANDRY | ADDRESS ON FILE |
| MAYRA GARCIA AROCHO | ADDRESS ON FILE |
| MAYRA GARCIA IRIZARRY | ADDRESS ON FILE |
| MAYRA GONZALEZ CAMACHO | ADDRESS ON FILE |
| MAYRA GONZALEZ VELEZ | ADDRESS ON FILE |
| MAYRA GUADALUPE BERRIOS | ADDRESS ON FILE |
| MAYRA GUZMAN BETANCOURT | ADDRESS ON FILE |
| MAYRA H ESPINOSA | ADDRESS ON FILE |
| MAYRA I AYALA ROMAN | ADDRESS ON FILE |
| MAYRA I BENITEZ MOJICA | ADDRESS ON FILE |
| MAYRA I BETANCOURT REYES | ADDRESS ON FILE |
| MAYRA I CARDONA ANDINO | ADDRESS ON FILE |
| MAYRA I CASILLAS IGLESIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA I COLON OTERO | ADDRESS ON FILE |
| MAYRA I COLON RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I CORTES MERCED | ADDRESS ON FILE |
| MAYRA I DAVILA BRUNO | ADDRESS ON FILE |
| MAYRA I DIAZ DELGADO | ADDRESS ON FILE |
| MAYRA I DIAZ MORALES | ADDRESS ON FILE |
| MAYRA I ESCOBAR GOMEZ | ADDRESS ON FILE |
| MAYRA I GUADALUPE URBINA | ADDRESS ON FILE |
| MAYRA I MALDONADO NEGRON | ADDRESS ON FILE |
| MAYRA I MELENDEZ RIVERA | ADDRESS ON FILE |
| MAYRA I MONTAEZ CABALLERO | ADDRESS ON FILE |
| MAYRA I MORALES TRINIDAD | ADDRESS ON FILE |
| MAYRA I PEREZ ROMAN | ADDRESS ON FILE |
| MAYRA I PEREZ RUIZ | ADDRESS ON FILE |
| MAYRA I PEREZ SANTIAGO | ADDRESS ON FILE |
| MAYRA I PILLOT | ADDRESS ON FILE |
| MAYRA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA I RUIZ MUNIZ | ADDRESS ON FILE |
| MAYRA I SANTIAGO REYES | ADDRESS ON FILE |
| MAYRA I SANTOS RIVERA | ADDRESS ON FILE |
| MAYRA I TARDY GONZALEZ | ADDRESS ON FILE |
| MAYRA I TIRADO RIVERA | ADDRESS ON FILE |
| MAYRA I TORRES MARTINEZ | ADDRESS ON FILE |
| MAYRA I TORRES PAGAN | ADDRESS ON FILE |
| MAYRA I TRUJILLO MUNIZ | ADDRESS ON FILE |
| MAYRA I VARGAS SOTO | ADDRESS ON FILE |
| MAYRA I VELAZQUEZ BRISTOL | ADDRESS ON FILE |
| MAYRA IZQUIERDO VALENTIN | ADDRESS ON FILE |
| MAYRA J ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| MAYRA J ROSARIO TORRES | ADDRESS ON FILE |
| MAYRA JIMENEZ MONTESINO | ADDRESS ON FILE |
| MAYRA JOHANNES MOTTA | ADDRESS ON FILE |
| MAYRA JUARBE COLLAZO | ADDRESS ON FILE |
| MAYRA L BELTRAN CABRERA | ADDRESS ON FILE |
| MAYRA L CAMPOS RODRIGUEZ | ADDRESS ON FILE |
| MAYRA L CANDELARIO PEREZ | ADDRESS ON FILE |
| MAYRA L CARABALLO RUIZ | ADDRESS ON FILE |
| MAYRA L CARRASQUILLO | ADDRESS ON FILE |
| MAYRA L CARRASQUILLO VIERA | ADDRESS ON FILE |
| MAYRA L DAVILA HERNANDEZ | ADDRESS ON FILE |
| MAYRA L DIAZ GARCED | ADDRESS ON FILE |
| MAYRA L FERRER CUEVAS | ADDRESS ON FILE |
| MAYRA L HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MAYRA L LEON HERNANDEZ | ADDRESS ON FILE |
| MAYRA L LEON HERNANDEZ | ADDRESS ON FILE |
| MAYRA L MARRERO RAMOS | ADDRESS ON FILE |
| MAYRA L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA L MERCADO | ADDRESS ON FILE |
| MAYRA L MOJICA BUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA L PEREZ ELEUTICE | ADDRESS ON FILE |
| MAYRA L REYES FRAU | ADDRESS ON FILE |
| MAYRA L RIVERA GONZALEZ | ADDRESS ON FILE |
| MAYRA L RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| MAYRA L ROMAN BARRETO | ADDRESS ON FILE |
| MAYRA L SANTIAGO BAYON | ADDRESS ON FILE |
| MAYRA LABIOSA HERRERA | ADDRESS ON FILE |
| MAYRA LASTRA GONZALEZ | ADDRESS ON FILE |
| MAYRA LEBRON ROLDAN | ADDRESS ON FILE |
| MAYRA LEBRON ROMERO | ADDRESS ON FILE |
| MAYRA LOPEZ | ADDRESS ON FILE |
| MAYRA LOPEZ DIAZ | ADDRESS ON FILE |
| MAYRA LOPEZ MATIAS | ADDRESS ON FILE |
| MAYRA LOPEZ MUNIZ | ADDRESS ON FILE |
| MAYRA LOZADA RIVAS | ADDRESS ON FILE |
| MAYRA LUGO LUGO | ADDRESS ON FILE |
| MAYRA LUGO RODRIGUEZ | ADDRESS ON FILE |
| MAYRA M CASTELLANO DE JESUS | ADDRESS ON FILE |
| MAYRA M DIAZ RIVERA | ADDRESS ON FILE |
| MAYRA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| MAYRA M LOPEZ MELENDEZ | ADDRESS ON FILE |
| MAYRA M RIVERA GARCIA | ADDRESS ON FILE |
| MAYRA M SILVA NOLASCO | ADDRESS ON FILE |
| MAYRA MAISONET PEREZ | ADDRESS ON FILE |
| MAYRA MALDONADO RIVERA | ADDRESS ON FILE |
| MAYRA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| MAYRA MATEO | ADDRESS ON FILE |
| MAYRA MELENDEZ DIAZ | ADDRESS ON FILE |
| MAYRA MERCED BAEZ | ADDRESS ON FILE |
| MAYRA MOJICA RODRIGUEZ | ADDRESS ON FILE |
| MAYRA MONTES GONZALEZ | ADDRESS ON FILE |
| MAYRA MORALES GUADALUPE | ADDRESS ON FILE |
| MAYRA MORALES RODRIGUEZ | ADDRESS ON FILE |
| MAYRA MORALES SANTIAGO | ADDRESS ON FILE |
| MAYRA MUIZ DE | ADDRESS ON FILE |
| MAYRA MUNIZ RABELO | ADDRESS ON FILE |
| MAYRA NIEVES CRUZ | ADDRESS ON FILE |
| MAYRA NIEVES SANTIAGO | ADDRESS ON FILE |
| MAYRA OCASIO NARVAEZ | ADDRESS ON FILE |
| MAYRA OJEDA SANJURJO | ADDRESS ON FILE |
| MAYRA PALACIOS JAIMES | ADDRESS ON FILE |
| MAYRA PENA RIVERA | ADDRESS ON FILE |
| MAYRA PEREZ LOPEZ | ADDRESS ON FILE |
| MAYRA PUIG FERNANDEZ | ADDRESS ON FILE |
| MAYRA R BADIA | ADDRESS ON FILE |
| MAYRA R CASTRO ORTIZ | ADDRESS ON FILE |
| MAYRA R ORTIZ MALDONADO | ADDRESS ON FILE |
| MAYRA R REYES ORTIZ | ADDRESS ON FILE |
| MAYRA RAMOS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA RAMOS OSTOLAZA | ADDRESS ON FILE |
| MAYRA RAMOS TORRES | ADDRESS ON FILE |
| MAYRA RAMOS VALLELLANES | ADDRESS ON FILE |
| MAYRA REPOLLET DIAZ | ADDRESS ON FILE |
| MAYRA REYES | ADDRESS ON FILE |
| MAYRA REYES MALDONADO | ADDRESS ON FILE |
| MAYRA RIVERA | ADDRESS ON FILE |
| MAYRA RIVERA COLON | ADDRESS ON FILE |
| MAYRA RIVERA DEL VALLE | ADDRESS ON FILE |
| MAYRA RIVERA FEBO | ADDRESS ON FILE |
| MAYRA RIVERA FILOMENO | ADDRESS ON FILE |
| MAYRA RIVERA MARTINEZ | ADDRESS ON FILE |
| MAYRA RIVERA MEDINA | ADDRESS ON FILE |
| MAYRA RIVERA MEDINA | ADDRESS ON FILE |
| MAYRA RIVERA NAZARIO | ADDRESS ON FILE |
| MAYRA RIVERA ROBLES | ADDRESS ON FILE |
| MAYRA RIVERA TROCHE | ADDRESS ON FILE |
| MAYRA RIVERA VINES | ADDRESS ON FILE |
| MAYRA RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| MAYRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MAYRA RODRIGUEZ RIVAS | ADDRESS ON FILE |
| MAYRA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MAYRA ROMAN ROSADO | ADDRESS ON FILE |
| MAYRA ROMERO GONZALEZ | ADDRESS ON FILE |
| MAYRA ROSA HERNANDEZ | ADDRESS ON FILE |
| MAYRA ROSADO PEREZ | ADDRESS ON FILE |
| MAYRA ROSADO ROMAN | ADDRESS ON FILE |
| MAYRA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MAYRA ROSARIO URRUTIA | ADDRESS ON FILE |
| MAYRA RUIZ VELEZ | ADDRESS ON FILE |
| MAYRA S GALARZA VALENCIA | ADDRESS ON FILE |
| MAYRA S MELENDEZ VELAZQUEZ | ADDRESS ON FILE |
| MAYRA SANTIAGO CALDERON | ADDRESS ON FILE |
| MAYRA SANTIAGO PACHECO | ADDRESS ON FILE |
| MAYRA SANTIAGO RIVERA | ADDRESS ON FILE |
| MAYRA SANTOS ORTIZ | ADDRESS ON FILE |
| MAYRA SERRANO FIGUEROA | ADDRESS ON FILE |
| MAYRA SIERRA ORTIZ | ADDRESS ON FILE |
| MAYRA SILVA FRANQUI | ADDRESS ON FILE |
| MAYRA SOLA HERNANDEZ | ADDRESS ON FILE |
| MAYRA SOLER | ADDRESS ON FILE |
| MAYRA SUAREZ REXACH | ADDRESS ON FILE |
| MAYRA T FRANQUI RODRIGUEZ | ADDRESS ON FILE |
| MAYRA TORRES FLORES | ADDRESS ON FILE |
| MAYRA TORRES MALDONADO | ADDRESS ON FILE |
| MAYRA V ORTIZ ROMAN | ADDRESS ON FILE |
| MAYRA VAZQUEZ CASTRO | ADDRESS ON FILE |
| MAYRA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MAYRA VEGA CARMONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYRA VEGA PABON | ADDRESS ON FILE |
| MAYRA VELEZ CABRERA | ADDRESS ON FILE |
| MAYRA VELEZ MALDONADO | ADDRESS ON FILE |
| MAYRA VIERA SUAREZ | ADDRESS ON FILE |
| MAYRA VIVAS TORRES | ADDRESS ON FILE |
| MAYRA W MARTINEZ IRISARRY | ADDRESS ON FILE |
| MAYRA W RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MAYRA Y NEGRON MATOS | ADDRESS ON FILE |
| MAYRA Y NIEVES ORTIZ | ADDRESS ON FILE |
| MAYRA Y SANTIAGO ORTIZ | ADDRESS ON FILE |
| MAYRA Z SANTIAGO CANCEL | ADDRESS ON FILE |
| MAYRALI FERRER NIEVES | ADDRESS ON FILE |
| MAYRALIS CAMACHO LOPEZ | ADDRESS ON FILE |
| MAYRALIS GONZALEZ NIEVES | ADDRESS ON FILE |
| MAYRALIZ CRUZ JESUS | ADDRESS ON FILE |
| MAYRALY COLLADO SANTIAGO | ADDRESS ON FILE |
| MAYRELIS RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| MAYRELYZ TIBURCIO OSORIO | ADDRESS ON FILE |
| MAYRENE PAULINO MENDEZ | ADDRESS ON FILE |
| MAYRIM GARCIA GONZALEZ | ADDRESS ON FILE |
| MAYRIM RAMIREZ RIVERA | ADDRESS ON FILE |
| MAYTE A MATIOS MENDEZ | ADDRESS ON FILE |
| MAYTE ESQUILIN ALAMO | ADDRESS ON FILE |
| MAYTE GOMEZ QUEVEDO | ADDRESS ON FILE |
| MAYTE N RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MAYTE SEVILLA | ADDRESS ON FILE |
| MAYTTE TEXIDOR LOPEZ | ADDRESS ON FILE |
| MBTI | ADDRESS ON FILE |
| MC ELECTRICAL AC CONTRACTOR INC | ADDRESS ON FILE |
| MC SECURITY INC | ADDRESS ON FILE |
| MCNELLY COLON TORRES | ADDRESS ON FILE |
| MEADY RIVERA SANTOS | ADDRESS ON FILE |
| MEAGAN TOLEDO ORTIZ | ADDRESS ON FILE |
| MECANICA VILLA ANDALUCIA | ADDRESS ON FILE |
| MEDARDA ROMAN LOZADA | ADDRESS ON FILE |
| MEDARDO SUAREZ HERNANDEZ | ADDRESS ON FILE |
| MEDE L MARIN RIVERA | ADDRESS ON FILE |
| MEDELICIA BURGOS MIRANDA | ADDRESS ON FILE |
| MEDELICIA COTRERAS GARCIA | ADDRESS ON FILE |
| MEDELICIA ORTIZ ESPINOSA | ADDRESS ON FILE |
| MEDELLIN NIEVES CRUZ | ADDRESS ON FILE |
| MEDIA WRAP INC | ADDRESS ON FILE |
| MEDIADOR RODRIGUEZ ALICEA | ADDRESS ON FILE |
| MEDIAN DE LEON GABRIEL | ADDRESS ON FILE |
| MEDICAL BOOKS IN PRINT | ADDRESS ON FILE |
| MEDICAL CARD SYSTEM INC | ADDRESS ON FILE |
| MEDINA ASSOCIATES | ADDRESS ON FILE |
| MEDINA SANTIAGO JOSE A | ADDRESS ON FILE |
| MEGA SOFT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN BURGOS FUENTES | ADDRESS ON FILE |
| MEI L ORTIZ ORTIZ | ADDRESS ON FILE |
| MEILIN FERNANDEZ GARCIA | ADDRESS ON FILE |
| MEILING LOPEZ SANTANA | ADDRESS ON FILE |
| MEILING VILLA COLON | ADDRESS ON FILE |
| MEILY BERRIOS ARROYO | ADDRESS ON FILE |
| MEILYN PAGAN LEON | ADDRESS ON FILE |
| MEILYNG A MATOS MONTES | ADDRESS ON FILE |
| MELADIS LOPEZ ADORNO | ADDRESS ON FILE |
| MELADY CRUZ ROSARIO | ADDRESS ON FILE |
| MELANEA A ABREU RIVAS | ADDRESS ON FILE |
| MELANEA MORALES ARROYO | ADDRESS ON FILE |
| MELANIA CRUZ FRANCESCHI | ADDRESS ON FILE |
| MELANIA CRUZ FRANCESCHINI | ADDRESS ON FILE |
| MELANIA CUBERO SOTO | ADDRESS ON FILE |
| MELANIA FIGUEROA BAEZ | ADDRESS ON FILE |
| MELANIA FLORES OCASIO | ADDRESS ON FILE |
| MELANIA JIMENEZ BONILLA | ADDRESS ON FILE |
| MELANIA LLUBERES POVERIET | ADDRESS ON FILE |
| MELANIE A VELEZ MEDINA | ADDRESS ON FILE |
| MELANIE ACEVEDO NIEVES | ADDRESS ON FILE |
| MELANIE CASTILLO GONZALEZ | ADDRESS ON FILE |
| MELANIE CASTILLO ORTIZ | ADDRESS ON FILE |
| MELANIE GARCIA DEL VALLE | ADDRESS ON FILE |
| MELANIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MELANIE I GARCIA DELGADO | ADDRESS ON FILE |
| MELANIE J SANTIAGO BONILLA | ADDRESS ON FILE |
| MELANIE PEREZ ROSA | ADDRESS ON FILE |
| MELANIE RIVERA AYALA | ADDRESS ON FILE |
| MELANIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MELANIE SANCHEZ MALDONADO | ADDRESS ON FILE |
| MELANIE TRINIDAD TORRES | ADDRESS ON FILE |
| MELANIE V HERNANDEZ CRUZ | ADDRESS ON FILE |
| MELANIE ZOE RIERA RODRIGUEZ | ADDRESS ON FILE |
| MELANIN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MELANIO BOBE ACEVEDO | ADDRESS ON FILE |
| MELANIO BOVE ACEVEDO | ADDRESS ON FILE |
| MELANIO PEREZ CRUZ | ADDRESS ON FILE |
| MELANIO RAMIREZ BERNARD | ADDRESS ON FILE |
| MELANIO RODRIGUEZ | ADDRESS ON FILE |
| MELANIO ROSARIO RIVERA | ADDRESS ON FILE |
| MELANIO ROSARIO RIVERA | ADDRESS ON FILE |
| MELANY Y CRUZ TORRES | ADDRESS ON FILE |
| MELBA A ROMERO MEDINA | ADDRESS ON FILE |
| MELBA A ROMERO MEDINA | ADDRESS ON FILE |
| MELBA BENITEZ RIVERA | ADDRESS ON FILE |
| MELBA COLLAZO RIVERA | ADDRESS ON FILE |
| MELBA CORREA MIRANDA | ADDRESS ON FILE |
| MELBA D AYALA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELBA ESQUILIN CRUZ | ADDRESS ON FILE |
| MELBA G DELGADO MELENDEZ | ADDRESS ON FILE |
| MELBA GONZALEZ GUADALUPE | ADDRESS ON FILE |
| MELBA I GARCIA | ADDRESS ON FILE |
| MELBA I LOPEZ MALDONADO | ADDRESS ON FILE |
| MELBA I MORALES AYALA | ADDRESS ON FILE |
| MELBA I RAMOS FUENTES | ADDRESS ON FILE |
| MELBA I RIVERA INOA | ADDRESS ON FILE |
| MELBA I VARGAS APONTE | ADDRESS ON FILE |
| MELBA I VERDEJO PARRILLA | ADDRESS ON FILE |
| MELBA L CARDONA PANTOJA | ADDRESS ON FILE |
| MELBA L GUZMAN REYES | ADDRESS ON FILE |
| MELBA L JIMENEZ VELEZ | ADDRESS ON FILE |
| MELBA L MENDEZ ACEVEDO | ADDRESS ON FILE |
| MELBA L QUILES OCASIO | ADDRESS ON FILE |
| MELBA LLANOS GARCIA | ADDRESS ON FILE |
| MELBA LLAUGER CEBALLOS | ADDRESS ON FILE |
| MELBA MARTINEZ FIGUEROA | ADDRESS ON FILE |
| MELBA MILLAN RAMOS | ADDRESS ON FILE |
| MELBA ORTEGA TORO | ADDRESS ON FILE |
| MELBA ORTIZ MONTANEZ | ADDRESS ON FILE |
| MELBA R FELICIANO SOLERO | ADDRESS ON FILE |
| MELBA R GARCIA SANCHEZ | ADDRESS ON FILE |
| MELBA RIVERA GONZALEZ | ADDRESS ON FILE |
| MELBA RIVERA GONZALEZ | ADDRESS ON FILE |
| MELBA TORRES FIGUEROA | ADDRESS ON FILE |
| MELBA VAZQUEZ AVILA | ADDRESS ON FILE |
| MELBA VILLANUEVA MELBA | ADDRESS ON FILE |
| MELBA VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| MELBA Y COLON DELGADO | ADDRESS ON FILE |
| MELBA Y DOMINICCI ECHEVARRIA | ADDRESS ON FILE |
| MELBA Y MORALES RIVERA | ADDRESS ON FILE |
| MELBA ZAMORANO MUNDO | ADDRESS ON FILE |
| MELCHOR ALLENDE MOLINA | ADDRESS ON FILE |
| MELCHOR CRUZ VAZQUEZ | ADDRESS ON FILE |
| MELECKNISE NIEVES GARCIA | ADDRESS ON FILE |
| MELENDEZ PEREZ JIMENEZ LAW OFFICES | ADDRESS ON FILE |
| MELENDEZ PEREZ LEDESMA PRATS LLP | ADDRESS ON FILE |
| MELENDEZ PEREZ LEDESMA PRATS LLP | ADDRESS ON FILE |
| MELENDEZ REAL STATE | ADDRESS ON FILE |
| MELICIA RISELIS LOPEZ | ADDRESS ON FILE |
| MELIEN VELAZQUEZ | ADDRESS ON FILE |
| MELIN MUIZ RODRIGUEZ | ADDRESS ON FILE |
| MELIN MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| MELINA ALVARADO TORRES | ADDRESS ON FILE |
| MELINA RIOS SOTO | ADDRESS ON FILE |
| MELINDA K ROMERO DONNELLY | ADDRESS ON FILE |
| MELINDA LANDS MALDONADO | ADDRESS ON FILE |
| MELINDA LORENZO COLOMBANI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELINDA NUEZ RECA | ADDRESS ON FILE |
| MELINDA SANTIAGO TORRES | ADDRESS ON FILE |
| MELINDA V ADORNO GALAY | ADDRESS ON FILE |
| MELIRISA LARA QUINONES | ADDRESS ON FILE |
| MELISA A PEREZ VALERA | ADDRESS ON FILE |
| MELISA DIAZ LOPEZ | ADDRESS ON FILE |
| MELISA I RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| MELISA L ROSARIO CEDENO | ADDRESS ON FILE |
| MELISA LOPEZ MALDONADO | ADDRESS ON FILE |
| MELISA LOPEZ SUAREZ | ADDRESS ON FILE |
| MELISA M SANTIAGO NEGRON | ADDRESS ON FILE |
| MELISA ROSARIO REYES | ADDRESS ON FILE |
| MELISANDRA NATAL ORAMA | ADDRESS ON FILE |
| MELISHA M MELECIO FELICIANO | ADDRESS ON FILE |
| MELISSA A LOPEZ RIVERA | ADDRESS ON FILE |
| MELISSA A LUGO MARRERO | ADDRESS ON FILE |
| MELISSA A MANCHUR ORTEGA | ADDRESS ON FILE |
| MELISSA A RAMOS ORTIZ | ADDRESS ON FILE |
| MELISSA A RIVERA GUADALUPE | ADDRESS ON FILE |
| MELISSA A RODRIGUEZ ESCOBEDO | ADDRESS ON FILE |
| MELISSA A ROMERO BARBOSA | ADDRESS ON FILE |
| MELISSA ALMODOVAR SUAREZ | ADDRESS ON FILE |
| MELISSA ALSINA | ADDRESS ON FILE |
| MELISSA ALVARADO JIMENEZ | ADDRESS ON FILE |
| MELISSA ALVAREZ GERENA | ADDRESS ON FILE |
| MELISSA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| MELISSA CRUZ TORRES | ADDRESS ON FILE |
| MELISSA CRUZ VAZQUEZ | ADDRESS ON FILE |
| MELISSA DIAZ BAEZ | ADDRESS ON FILE |
| MELISSA DIAZ SOTO | ADDRESS ON FILE |
| MELISSA F SANTANA FRASQUERI | ADDRESS ON FILE |
| MELISSA FONSECA COSME | ADDRESS ON FILE |
| MELISSA GABRIEL RUIZ LOPEZ | ADDRESS ON FILE |
| MELISSA GARCIA REYES | ADDRESS ON FILE |
| MELISSA GARCIA ROSADO | ADDRESS ON FILE |
| MELISSA GARCIA TORRES | ADDRESS ON FILE |
| MELISSA GONZALEZ LAMOURT | ADDRESS ON FILE |
| MELISSA GONZALEZ RAMOS | ADDRESS ON FILE |
| MELISSA GONZALEZ RIVERA | ADDRESS ON FILE |
| MELISSA HERNANDEZ ROMERO | ADDRESS ON FILE |
| MELISSA I ORTIZ RIVERA | ADDRESS ON FILE |
| MELISSA L CARRION CARMONA | ADDRESS ON FILE |
| MELISSA LEDESMA FONALLEDAS | ADDRESS ON FILE |
| MELISSA M MOJICA LOPEZ | ADDRESS ON FILE |
| MELISSA M PEREZ JIMENEZ | ADDRESS ON FILE |
| MELISSA MARTINEZ ARROYO | ADDRESS ON FILE |
| MELISSA MORALES | ADDRESS ON FILE |
| MELISSA MUNOZ ORTIZ | ADDRESS ON FILE |
| MELISSA N MARTINEZ CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA NATAL PANTOJA | ADDRESS ON FILE |
| MELISSA NIEVES RIVERA | ADDRESS ON FILE |
| MELISSA ORTIZ MONTES | ADDRESS ON FILE |
| MELISSA ORTIZ ROSARIO | ADDRESS ON FILE |
| MELISSA PEREZ ELIAS | ADDRESS ON FILE |
| MELISSA PEREZ REISLER | ADDRESS ON FILE |
| MELISSA POLANCO BARRIOS | ADDRESS ON FILE |
| MELISSA RIVERA CONCEPCION | ADDRESS ON FILE |
| MELISSA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MELISSA RODRIGUEZ BRUNO | ADDRESS ON FILE |
| MELISSA SANCHEZ LOZADA | ADDRESS ON FILE |
| MELISSA SHERYLL SANTIAGO MALDONADO | ADDRESS ON FILE |
| MELISSA TOLENTINO SALCEDO | ADDRESS ON FILE |
| MELISSA TORRES BONILLA | ADDRESS ON FILE |
| MELISSA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MELISSA TRINIDAD VELEZ | ADDRESS ON FILE |
| MELISSA VAZQUEZ FAJARDO | ADDRESS ON FILE |
| MELISSA VEGERANO DELGADO | ADDRESS ON FILE |
| MELISSA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MELISSA W COFAN HERNANDEZ | ADDRESS ON FILE |
| MELITINA RIVERA | ADDRESS ON FILE |
| MELITINA RIVERA MELITINA | ADDRESS ON FILE |
| MELITINA SANTA HERNANDEZ | ADDRESS ON FILE |
| MELITON FIGUEROA ENCARNACI | ADDRESS ON FILE |
| MELITON GARCIA VELAZQUEZ | ADDRESS ON FILE |
| MELITON OTERO NEGRON | ADDRESS ON FILE |
| MELITON ROSADO RAMOS | ADDRESS ON FILE |
| MELITZA OSORIO SANTIAGO | ADDRESS ON FILE |
| MELITZA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MELIXANDRA RIVERA COLON | ADDRESS ON FILE |
| MELIZA HERNANDEZ GERENA | ADDRESS ON FILE |
| MELIZZA SANCHEZ AYALA | ADDRESS ON FILE |
| MELLADO Y MELLADO VILLARREAL | ADDRESS ON FILE |
| MELLISA SANCHEZ VALENTIN | ADDRESS ON FILE |
| MELLON BANK N A | ADDRESS ON FILE |
| MELLON BANK N A | ADDRESS ON FILE |
| MELLY DOLLY VEGA GUTIERREZ | ADDRESS ON FILE |
| MELQUIADES CRUZ HERNANDEZ | ADDRESS ON FILE |
| MELQUIADES GARCIA MALAVE | ADDRESS ON FILE |
| MELQUIADES JUSTINIANO ACEV | ADDRESS ON FILE |
| MELQUIADES MEDINA CRUZ | ADDRESS ON FILE |
| MELQUIADES N RODRIGUEZ LAGARES | ADDRESS ON FILE |
| MELQUIADES PASTORIZA CLASS | ADDRESS ON FILE |
| MELQUIADES RIVERA VDA | ADDRESS ON FILE |
| MELQUIADES ROMAN ROJAS | ADDRESS ON FILE |
| MELQUIADES SOSA SANTIAGO | ADDRESS ON FILE |
| MELQUIADES TORRES ALBARRAN | ADDRESS ON FILE |
| MELQUIADES TORRES ALBATTAN | ADDRESS ON FILE |
| MELQUIADES VIERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELSIE ZAMBRANA ORTIZ | ADDRESS ON FILE |
| MELVA A COLON MARRERO | ADDRESS ON FILE |
| MELVA I COTTO APONTE | ADDRESS ON FILE |
| MELVA TORRES | ADDRESS ON FILE |
| MELVILLE CLAUDIO SANTIAGO | ADDRESS ON FILE |
| MELVIN A ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| MELVIN A FIGUEROA TANCO | ADDRESS ON FILE |
| MELVIN A JIMENEZ COLON | ADDRESS ON FILE |
| MELVIN A TORRES HERNANDEZ | ADDRESS ON FILE |
| MELVIN A VARGAS MOYA | ADDRESS ON FILE |
| MELVIN AGOSTO MOLINA | ADDRESS ON FILE |
| MELVIN ALICEA MALDONADO | ADDRESS ON FILE |
| MELVIN ALVARADO ALVARADO | ADDRESS ON FILE |
| MELVIN BRUNO CARRILLO | ADDRESS ON FILE |
| MELVIN CARRASQUILLO REYES | ADDRESS ON FILE |
| MELVIN CARRION RIVERA | ADDRESS ON FILE |
| MELVIN CASTILLO GARCIA | ADDRESS ON FILE |
| MELVIN COLON JIMENEZ | ADDRESS ON FILE |
| MELVIN CONCEPCION | ADDRESS ON FILE |
| MELVIN CORTES ROSADO | ADDRESS ON FILE |
| MELVIN CRUZ OQUENDO | ADDRESS ON FILE |
| MELVIN D FARIA MENDEZ | ADDRESS ON FILE |
| MELVIN D HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MELVIN DAVID LOPEZ | ADDRESS ON FILE |
| MELVIN DE JESUS LEANDRY | ADDRESS ON FILE |
| MELVIN E E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MELVIN ESPAILLAT LOPEZ | ADDRESS ON FILE |
| MELVIN FELICIANO CORNIER | ADDRESS ON FILE |
| MELVIN GARCIA RUIZ | ADDRESS ON FILE |
| MELVIN H PAGAN VELEZ | ADDRESS ON FILE |
| MELVIN H VAZQUEZ | ADDRESS ON FILE |
| MELVIN HERNANDEZ RIVERA | ADDRESS ON FILE |
| MELVIN I ORTIZ BRUNO | ADDRESS ON FILE |
| MELVIN J CONCEPCION CAMACHO | ADDRESS ON FILE |
| MELVIN J CRUZ PALMER | ADDRESS ON FILE |
| MELVIN J DIAZ GARCIA | ADDRESS ON FILE |
| MELVIN J MARTINEZ GERENA | ADDRESS ON FILE |
| MELVIN J MERCADO CHAPMAN | ADDRESS ON FILE |
| MELVIN J SANTIAGO | ADDRESS ON FILE |
| MELVIN JESUS CRUZ PALMER | ADDRESS ON FILE |
| MELVIN L JORDAN RODRIGUEZ | ADDRESS ON FILE |
| MELVIN LEBRON DIAZ | ADDRESS ON FILE |
| MELVIN M DALMAU TORRES | ADDRESS ON FILE |
| MELVIN M JIMENEZ MELENDEZ | ADDRESS ON FILE |
| MELVIN M MARTINEZ ALICEA | ADDRESS ON FILE |
| MELVIN M PARES TORRES | ADDRESS ON FILE |
| MELVIN MARTINEZ NUNEZ | ADDRESS ON FILE |
| MELVIN MATOS VAZQUEZ | ADDRESS ON FILE |
| MELVIN MOLINA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN MORALES MELENDEZ | ADDRESS ON FILE |
| MELVIN MORALES MENDOZA | ADDRESS ON FILE |
| MELVIN N RENOVALES CRUZ | ADDRESS ON FILE |
| MELVIN NAVEDO MARRERO | ADDRESS ON FILE |
| MELVIN NOGUERAS | ADDRESS ON FILE |
| MELVIN O LOPEZ LOPEZ | ADDRESS ON FILE |
| MELVIN O RAMIREZ JIMENEZ | ADDRESS ON FILE |
| MELVIN O VALENCIA QUINTERO | ADDRESS ON FILE |
| MELVIN OCASIO RAMIREZ | ADDRESS ON FILE |
| MELVIN OLIVIERI GONZALEZ | ADDRESS ON FILE |
| MELVIN ORTIZ CRUZ | ADDRESS ON FILE |
| MELVIN ORTIZ MUNOZ | ADDRESS ON FILE |
| MELVIN PEREZ BARRETO | ADDRESS ON FILE |
| MELVIN PEREZ CAJIGAS | ADDRESS ON FILE |
| MELVIN PEREZ ROMAN | ADDRESS ON FILE |
| MELVIN R RIVERA SANCHEZ | ADDRESS ON FILE |
| MELVIN RIVERA MALDONADO | ADDRESS ON FILE |
| MELVIN RIVERA ORTIZ | ADDRESS ON FILE |
| MELVIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MELVIN ROLON TORRES | ADDRESS ON FILE |
| MELVIN ROSARIO CRESPO | ADDRESS ON FILE |
| MELVIN SALVADOR SIERRA | ADDRESS ON FILE |
| MELVIN SANTIAGO ALVARADO | ADDRESS ON FILE |
| MELVIN SANTIAGO CRUZ | ADDRESS ON FILE |
| MELVIN SOSA DIAZ | ADDRESS ON FILE |
| MELVIN TORRES CINTRON | ADDRESS ON FILE |
| MELVIN V ALAMO MILLAN | ADDRESS ON FILE |
| MELVIN VAZQUEZ TORRES | ADDRESS ON FILE |
| MELVIN VEGA GONZALEZ | ADDRESS ON FILE |
| MELVIN VELAZQUEZ FELICIANO | ADDRESS ON FILE |
| MELVING RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| MELVYN F ORTIZ MIRANDA | ADDRESS ON FILE |
| MELVYN M RIVERA REYES | ADDRESS ON FILE |
| MELVYN RIVERA DONATO | ADDRESS ON FILE |
| MEMARI NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MEMOREX DE PUERTO RICO INC | ADDRESS ON FILE |
| MEMPHIS J CABAN RODRIGUEZ | ADDRESS ON FILE |
| MEMTEK PRODUCTS INC | ADDRESS ON FILE |
| MENACO CORP | ADDRESS ON FILE |
| MENACO CORP | ADDRESS ON FILE |
| MENCITA FONTANEZ MARCANO | ADDRESS ON FILE |
| MENDEZ Y ASOCIADOS REALTY | ADDRESS ON FILE |
| MENDOZA TORO ASSOC LLC | ADDRESS ON FILE |
| MENDY PEREZ FELICIANO | ADDRESS ON FILE |
| MENELEO ORTIZ RAMOS | ADDRESS ON FILE |
| MENELEO OTERO SANTIAGO | ADDRESS ON FILE |
| MENELEO TOMASINI SOTO | ADDRESS ON FILE |
| MENELIO SOTO | ADDRESS ON FILE |
| MENHIVO SANTIAGO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERAIXA ORTIZ PEREZ | ADDRESS ON FILE |
| MERALDA CONDE HERNANDEZ | ADDRESS ON FILE |
| MERALDA PEREZ ALICEA | ADDRESS ON FILE |
| MERALDA YEJO DE VELEZ | ADDRESS ON FILE |
| MERALIZ BAEZ ROSA | ADDRESS ON FILE |
| MERARI L NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MERARI LOPEZ TORRES | ADDRESS ON FILE |
| MERARI SEPULVEDA CASTRO | ADDRESS ON FILE |
| MERARI TORRES RIVERA | ADDRESS ON FILE |
| MERARIS AMBERT CABRERA | ADDRESS ON FILE |
| MERARIS ORTIZ TRINIDAD | ADDRESS ON FILE |
| MERARY M MELENDEZ CINTRON | ADDRESS ON FILE |
| MERARYS OLIVERAS MERCADO | ADDRESS ON FILE |
| MERCED CARABALLO GUTIERREZ | ADDRESS ON FILE |
| MERCED JIMENEZ DIAZ | ADDRESS ON FILE |
| MERCED OTERO FONTANEZ | ADDRESS ON FILE |
| MERCED SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MERCEDES A MALDONADO | ADDRESS ON FILE |
| MERCEDES A MUNOZ GALLARDO | ADDRESS ON FILE |
| MERCEDES ACEVEDO ACEVEDO | ADDRESS ON FILE |
| MERCEDES ACOSTA IRIZARRY | ADDRESS ON FILE |
| MERCEDES ACOSTA MARTINEZ | ADDRESS ON FILE |
| MERCEDES ALDREY | ADDRESS ON FILE |
| MERCEDES ALFONSO | ADDRESS ON FILE |
| MERCEDES ALGARIN AGOSTO | ADDRESS ON FILE |
| MERCEDES ALSINA DE SLOAN | ADDRESS ON FILE |
| MERCEDES ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES AMATO GARCIA | ADDRESS ON FILE |
| MERCEDES ANDRADES AGUILAR | ADDRESS ON FILE |
| MERCEDES ARESTIGUETA BOBE | ADDRESS ON FILE |
| MERCEDES ARROYO CABAN | ADDRESS ON FILE |
| MERCEDES ARROYO GOMEZ | ADDRESS ON FILE |
| MERCEDES ARROYO LOPEZ | ADDRESS ON FILE |
| MERCEDES ARROYO LOPEZ | ADDRESS ON FILE |
| MERCEDES ARROYO ORTIZ | ADDRESS ON FILE |
| MERCEDES AUSUA PAGAN | ADDRESS ON FILE |
| MERCEDES AVILA JUSTINIANO | ADDRESS ON FILE |
| MERCEDES AYENDE NEGRON | ADDRESS ON FILE |
| MERCEDES BARENS FONSECA | ADDRESS ON FILE |
| MERCEDES BARRETO GARCIA | ADDRESS ON FILE |
| MERCEDES BAYRON | ADDRESS ON FILE |
| MERCEDES BAYRON LARACUENTE | ADDRESS ON FILE |
| MERCEDES BENIQUEZ QUINONES | ADDRESS ON FILE |
| MERCEDES BENITEZ MONTANO | ADDRESS ON FILE |
| MERCEDES BERDECIA BURGOS | ADDRESS ON FILE |
| MERCEDES BERDECIA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES BETANCOURT | ADDRESS ON FILE |
| MERCEDES BETANCOURT ORTIZ | ADDRESS ON FILE |
| MERCEDES BONILLA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES BORIA GONZALEZ | ADDRESS ON FILE |
| MERCEDES BRAVO COLON | ADDRESS ON FILE |
| MERCEDES BURGOS BARRERAS | ADDRESS ON FILE |
| MERCEDES C CRUZ VARELA | ADDRESS ON FILE |
| MERCEDES CABALLERO REYES | ADDRESS ON FILE |
| MERCEDES CABALLERO REYES | ADDRESS ON FILE |
| MERCEDES CABRERA NIEVES | ADDRESS ON FILE |
| MERCEDES CALDERON DE RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES CANCIO LUGO | ADDRESS ON FILE |
| MERCEDES CANDELARIO CASTRO | ADDRESS ON FILE |
| MERCEDES CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES CARTAGENA GARC | ADDRESS ON FILE |
| MERCEDES CASTRO FUENTES | ADDRESS ON FILE |
| MERCEDES CASTRO GERENA | ADDRESS ON FILE |
| MERCEDES CATARINEAU CRUZ | ADDRESS ON FILE |
| MERCEDES CINTRON COSME | ADDRESS ON FILE |
| MERCEDES CLASS RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES CLAUDIO ADORNO | ADDRESS ON FILE |
| MERCEDES CLAUDIO CONCEPCIO | ADDRESS ON FILE |
| MERCEDES CLIMENT DE MEDINA | ADDRESS ON FILE |
| MERCEDES CLIMET MEDINA | ADDRESS ON FILE |
| MERCEDES COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES COLLAZO VAZQUE | ADDRESS ON FILE |
| MERCEDES COLON BERRIOS | ADDRESS ON FILE |
| MERCEDES COLON MACHUCA | ADDRESS ON FILE |
| MERCEDES COMULADA BARRETO | ADDRESS ON FILE |
| MERCEDES CORDERO NIEVES | ADDRESS ON FILE |
| MERCEDES CRESPO ARROYO | ADDRESS ON FILE |
| MERCEDES CRUZ VDA | ADDRESS ON FILE |
| MERCEDES D DIAZ IRIZARRY | ADDRESS ON FILE |
| MERCEDES D J | ADDRESS ON FILE |
| MERCEDES DE JESUS | ADDRESS ON FILE |
| MERCEDES DE JESUS AVILES | ADDRESS ON FILE |
| MERCEDES DE JESUS RAMOS | ADDRESS ON FILE |
| MERCEDES DE TOMAS ALONSO | ADDRESS ON FILE |
| MERCEDES DEL P DIAZ ARCHILLA | ADDRESS ON FILE |
| MERCEDES DELGADO BURGOS | ADDRESS ON FILE |
| MERCEDES DELGADO VALENTIN | ADDRESS ON FILE |
| MERCEDES DIAZ DIAZ | ADDRESS ON FILE |
| MERCEDES DIAZ GONZALO | ADDRESS ON FILE |
| MERCEDES DOLZ PEREZ | ADDRESS ON FILE |
| MERCEDES E CATARINEAU CRUZ | ADDRESS ON FILE |
| MERCEDES ECHEVARRIA ROMAN | ADDRESS ON FILE |
| MERCEDES ESCOBAR MATOS | ADDRESS ON FILE |
| MERCEDES ESPINAL | ADDRESS ON FILE |
| MERCEDES ESTRADA DOMINGUEZ | ADDRESS ON FILE |
| MERCEDES FELICIANO MEDINA | ADDRESS ON FILE |
| MERCEDES FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES FERNANDEZ GONZALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES FIGUEROA AYUSO | ADDRESS ON FILE |
| MERCEDES FIGUEROA SANTI | ADDRESS ON FILE |
| MERCEDES FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MERCEDES FIGUEROA TRINIDAD | ADDRESS ON FILE |
| MERCEDES FLAQUE GARCES | ADDRESS ON FILE |
| MERCEDES FLORES MARCANO | ADDRESS ON FILE |
| MERCEDES FONSECA FELIX | ADDRESS ON FILE |
| MERCEDES FORESTIER RIVERA | ADDRESS ON FILE |
| MERCEDES GARCIA ALAMO | ADDRESS ON FILE |
| MERCEDES GONZALEZ CACER | ADDRESS ON FILE |
| MERCEDES GONZALEZ ELIAS | ADDRESS ON FILE |
| MERCEDES GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MERCEDES GONZALEZ LUGO | ADDRESS ON FILE |
| MERCEDES GONZALEZ RIVERA | ADDRESS ON FILE |
| MERCEDES GRAJALES SANTOS | ADDRESS ON FILE |
| MERCEDES GRAY MERCEDES | ADDRESS ON FILE |
| MERCEDES GREY SANCHEZ | ADDRESS ON FILE |
| MERCEDES GUADALUPE PICA | ADDRESS ON FILE |
| MERCEDES HERNANDEZ BAEZ | ADDRESS ON FILE |
| MERCEDES HERNANDEZ CABRERA | ADDRESS ON FILE |
| MERCEDES HERNANDEZ CIPRIAN | ADDRESS ON FILE |
| MERCEDES HERNANDEZ OJEDA | ADDRESS ON FILE |
| MERCEDES HERNANDEZ RUIZ | ADDRESS ON FILE |
| MERCEDES HERNANDEZ SEDA | ADDRESS ON FILE |
| MERCEDES HERNANDEZ VALENTIN | ADDRESS ON FILE |
| MERCEDES HURTADO JUARBE | ADDRESS ON FILE |
| MERCEDES I IRIZARRY LEBRON | ADDRESS ON FILE |
| MERCEDES IGUINA CABRERA | ADDRESS ON FILE |
| MERCEDES IRIZARRY LEBRON | ADDRESS ON FILE |
| MERCEDES IRIZARRY POLANCO | ADDRESS ON FILE |
| MERCEDES JESUS MORALES | ADDRESS ON FILE |
| MERCEDES JESUS MORALES | ADDRESS ON FILE |
| MERCEDES JESUS RAMOS | ADDRESS ON FILE |
| MERCEDES JORGE | ADDRESS ON FILE |
| MERCEDES JUARBE ACEVEDO | ADDRESS ON FILE |
| MERCEDES LANDRON DELGADO | ADDRESS ON FILE |
| MERCEDES LAUREANO ROBLES | ADDRESS ON FILE |
| MERCEDES LEON BURGOS | ADDRESS ON FILE |
| MERCEDES LOPEZ APONTE | ADDRESS ON FILE |
| MERCEDES LOPEZ BARALT | ADDRESS ON FILE |
| MERCEDES LOPEZ DE LEON | ADDRESS ON FILE |
| MERCEDES LOPEZ FUENTES | ADDRESS ON FILE |
| MERCEDES LOPEZ GARCIA | ADDRESS ON FILE |
| MERCEDES LOPEZ LEON | ADDRESS ON FILE |
| MERCEDES LOPEZ LEON | ADDRESS ON FILE |
| MERCEDES LUGO LEDESMA | ADDRESS ON FILE |
| MERCEDES LUZUNARIS RIVERA | ADDRESS ON FILE |
| MERCEDES M DORDAL PARRILLA | ADDRESS ON FILE |
| MERCEDES M RIVERA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES M ROSA LOPEZ | ADDRESS ON FILE |
| MERCEDES MAISONET ROSARIO | ADDRESS ON FILE |
| MERCEDES MANGUAL VEGA | ADDRESS ON FILE |
| MERCEDES MARI ORTIZ | ADDRESS ON FILE |
| MERCEDES MARRERO SANCHEZ | ADDRESS ON FILE |
| MERCEDES MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES MARTINEZ RODZ | ADDRESS ON FILE |
| MERCEDES MATTEI CHABRAN | ADDRESS ON FILE |
| MERCEDES MEDINA DIAZ | ADDRESS ON FILE |
| MERCEDES MELENDEZ DIAZ | ADDRESS ON FILE |
| MERCEDES MELENDEZ RAMOS | ADDRESS ON FILE |
| MERCEDES MODESTO APONTE | ADDRESS ON FILE |
| MERCEDES MOLINA DEL | ADDRESS ON FILE |
| MERCEDES MOLINA DEL VALLE | ADDRESS ON FILE |
| MERCEDES MORALES AGOSTO | ADDRESS ON FILE |
| MERCEDES MORELL DE ALVAREZ | ADDRESS ON FILE |
| MERCEDES MOURE CARMONA | ADDRESS ON FILE |
| MERCEDES NATAL MALDONADO | ADDRESS ON FILE |
| MERCEDES NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES NIEVES CLASS | ADDRESS ON FILE |
| MERCEDES NIEVES TORRES | ADDRESS ON FILE |
| MERCEDES OCASIO ORTIZ | ADDRESS ON FILE |
| MERCEDES OLIVO GARCIA | ADDRESS ON FILE |
| MERCEDES OLMO RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES ONEILL GUZMAN | ADDRESS ON FILE |
| MERCEDES ORTIZ DE TORRES | ADDRESS ON FILE |
| MERCEDES ORTIZ DELGADO | ADDRESS ON FILE |
| MERCEDES OSORIO MANSO | ADDRESS ON FILE |
| MERCEDES OTERO ADROVET | ADDRESS ON FILE |
| MERCEDES OTERO DE RAMOS | ADDRESS ON FILE |
| MERCEDES OTERO FERNANDEZ | ADDRESS ON FILE |
| MERCEDES OTERO SOSA | ADDRESS ON FILE |
| MERCEDES PABON RIOS | ADDRESS ON FILE |
| MERCEDES PACHECO ROLON | ADDRESS ON FILE |
| MERCEDES PACHECO ROLON | ADDRESS ON FILE |
| MERCEDES PAGAN FERNANDEZ | ADDRESS ON FILE |
| MERCEDES PAGAN VELEZ | ADDRESS ON FILE |
| MERCEDES PEGUERO MORONTA | ADDRESS ON FILE |
| MERCEDES PENA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES PEREA VELAZQUEZ | ADDRESS ON FILE |
| MERCEDES PEREZ DE TORRES | ADDRESS ON FILE |
| MERCEDES PEREZ FIGUEROA | ADDRESS ON FILE |
| MERCEDES PEREZ MORALES | ADDRESS ON FILE |
| MERCEDES PEREZ RIVERA | ADDRESS ON FILE |
| MERCEDES PORTILLO FIGUEROA | ADDRESS ON FILE |
| MERCEDES QUILES APONTE | ADDRESS ON FILE |
| MERCEDES QUINONES CASTRO | ADDRESS ON FILE |
| MERCEDES R HENRIQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES RAMOS JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES REY MARTINEZ | ADDRESS ON FILE |
| MERCEDES REY MARTINEZ | ADDRESS ON FILE |
| MERCEDES REYES DIAZ | ADDRESS ON FILE |
| MERCEDES REYES FLORES | ADDRESS ON FILE |
| MERCEDES REYES VELEZ | ADDRESS ON FILE |
| MERCEDES RIOS QUINONES | ADDRESS ON FILE |
| MERCEDES RIVAS VARGAS | ADDRESS ON FILE |
| MERCEDES RIVERA | ADDRESS ON FILE |
| MERCEDES RIVERA ALGARIN | ADDRESS ON FILE |
| MERCEDES RIVERA BURGOS | ADDRESS ON FILE |
| MERCEDES RIVERA COTTO | ADDRESS ON FILE |
| MERCEDES RIVERA DE | ADDRESS ON FILE |
| MERCEDES RIVERA LALLANDE | ADDRESS ON FILE |
| MERCEDES RIVERA ORTIZ | ADDRESS ON FILE |
| MERCEDES RIVERA PAGAN | ADDRESS ON FILE |
| MERCEDES RIVERA PEREZ | ADDRESS ON FILE |
| MERCEDES RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES RIVERA VALDES | ADDRESS ON FILE |
| MERCEDES ROBLES ROSARIO | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ BALASQU | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ MESTEY | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MERCEDES RODRIGUEZ VALDES | ADDRESS ON FILE |
| MERCEDES ROJAS ALVELO | ADDRESS ON FILE |
| MERCEDES ROMERO CRUZ | ADDRESS ON FILE |
| MERCEDES ROQUE TORRES | ADDRESS ON FILE |
| MERCEDES ROSADO VDA | ADDRESS ON FILE |
| MERCEDES ROSARIO COLON | ADDRESS ON FILE |
| MERCEDES ROSARIO RAMOS | ADDRESS ON FILE |
| MERCEDES RUFINO REYES | ADDRESS ON FILE |
| MERCEDES RUIZ NATAL | ADDRESS ON FILE |
| MERCEDES S MARTINEZ | ADDRESS ON FILE |
| MERCEDES SALAS REYES | ADDRESS ON FILE |
| MERCEDES SALDANA MERCEDES | ADDRESS ON FILE |
| MERCEDES SALGADO BAEZ | ADDRESS ON FILE |
| MERCEDES SALGADO BARBOSA | ADDRESS ON FILE |
| MERCEDES SANCHEZ LOS | ADDRESS ON FILE |
| MERCEDES SANCHEZ MONTIJ | ADDRESS ON FILE |
| MERCEDES SANCHEZ MONTIJO | ADDRESS ON FILE |
| MERCEDES SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| MERCEDES SANCHEZ SANTOS | ADDRESS ON FILE |
| MERCEDES SANCHEZ VALDES | ADDRESS ON FILE |
| MERCEDES SANTA DE MORALES | ADDRESS ON FILE |
| MERCEDES SANTA MORALES | ADDRESS ON FILE |
| MERCEDES SANTIAGO ROSADO | ADDRESS ON FILE |
| MERCEDES SEGURA PALACIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCEDES SERRANO MEDINA | ADDRESS ON FILE |
| MERCEDES SILVA DAVILA | ADDRESS ON FILE |
| MERCEDES SOTO GALAN | ADDRESS ON FILE |
| MERCEDES SOTO NEGRON | ADDRESS ON FILE |
| MERCEDES SOTOMAYOR RINCON | ADDRESS ON FILE |
| MERCEDES TORREGROSA DE LA ROSA | ADDRESS ON FILE |
| MERCEDES TORRES BENITEZ | ADDRESS ON FILE |
| MERCEDES TORRES BERMUDE | ADDRESS ON FILE |
| MERCEDES TORRES CABRERA | ADDRESS ON FILE |
| MERCEDES TORRES CORDOVA | ADDRESS ON FILE |
| MERCEDES TORRES CORDOVA | ADDRESS ON FILE |
| MERCEDES TORRES HERNANDEZ | ADDRESS ON FILE |
| MERCEDES TORRES LOPEZ | ADDRESS ON FILE |
| MERCEDES TORRES LOPEZ | ADDRESS ON FILE |
| MERCEDES TORRES ZAVALA | ADDRESS ON FILE |
| MERCEDES VADI VDA ORAMA | ADDRESS ON FILE |
| MERCEDES VALENTIN FIGUEROA | ADDRESS ON FILE |
| MERCEDES VALENTIN MAYSONET | ADDRESS ON FILE |
| MERCEDES VAZQUEZ ESCOBAR | ADDRESS ON FILE |
| MERCEDES VAZQUEZ V | ADDRESS ON FILE |
| MERCEDES VDA VALLE | ADDRESS ON FILE |
| MERCEDES VEGA DERODRIGUEZ | ADDRESS ON FILE |
| MERCEDES VEGA RIOS | ADDRESS ON FILE |
| MERCEDES VEGA VAZQUEZ | ADDRESS ON FILE |
| MERCEDES VELEZ CARRASQUILLO | ADDRESS ON FILE |
| MERCEDES VELEZ REYES | ADDRESS ON FILE |
| MERCEDES VICENTE TORREGR | ADDRESS ON FILE |
| MERCEDES VIERA VDA | ADDRESS ON FILE |
| MERCEDES VIZCARRONDO RODZ | ADDRESS ON FILE |
| MERCEDES Y GARCIA SANCHEZ | ADDRESS ON FILE |
| MERCEDES ZAYAS CRUZ | ADDRESS ON FILE |
| MERCEDES ZENO PORTELL | ADDRESS ON FILE |
| MERCEDINA RIVERA ORTIZ | ADDRESS ON FILE |
| MERCEDITA LUGO VEGA | ADDRESS ON FILE |
| MERCEDMARIE FELIU COTTE | ADDRESS ON FILE |
| MERCILUZ OQUENDO MEDERO | ADDRESS ON FILE |
| MERCY A MONTES CRUZ | ADDRESS ON FILE |
| MERCY FERNANDEZ | ADDRESS ON FILE |
| MERCY FERNANDEZ MERCY | ADDRESS ON FILE |
| MERCY M DIAZ | ADDRESS ON FILE |
| MERE L VELAZQUEZ MORALES | ADDRESS ON FILE |
| MEREDITH ARZOLA TOLLENS | ADDRESS ON FILE |
| MEREDITH GOMEZ FELICIANO | ADDRESS ON FILE |
| MEREDITH IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| MEREGILDA PADILLA NEGRON | ADDRESS ON FILE |
| MERELINE SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| MERELYN FERNANDEZ COTTO | ADDRESS ON FILE |
| MERFIL NATER VEGA | ADDRESS ON FILE |
| MERIDA CASTRO GUADALUPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERIDA CINTRON ORTIZ | ADDRESS ON FILE |
| MERIDA COLON FUENTES | ADDRESS ON FILE |
| MERIDA CRUZ MARQUEZ | ADDRESS ON FILE |
| MERIDA ECHANDY VAZQUEZ | ADDRESS ON FILE |
| MERIDA LEBRON MALDONADO | ADDRESS ON FILE |
| MERIDA MAYSONET SEPULVEDA | ADDRESS ON FILE |
| MERIDA NEGRON GUTIERREZ | ADDRESS ON FILE |
| MERIDA PINTO RODRIGUEZ | ADDRESS ON FILE |
| MERIDA RAMIREZ CINTRON | ADDRESS ON FILE |
| MERIDA RAMIREZ RIVERA | ADDRESS ON FILE |
| MERIDA RAMOS LEON | ADDRESS ON FILE |
| MERIDO PEA CRUZ | ADDRESS ON FILE |
| MERILIZ E PADILLA TORRES | ADDRESS ON FILE |
| MERILYN ALLENDE PAGAN | ADDRESS ON FILE |
| MERILYN FIGUEROA LOPEZ | ADDRESS ON FILE |
| MERILYN LEON HERNANDEZ | ADDRESS ON FILE |
| MERILYN PUJALS JANER | ADDRESS ON FILE |
| MERILYS ROJAS MATOS | ADDRESS ON FILE |
| MERINGELY MELENDEZ MALAVE | ADDRESS ON FILE |
| MERINIE FUNG RIVERA | ADDRESS ON FILE |
| MERINO AND SANCHEZ | ADDRESS ON FILE |
| MERISA JIMENEZ SOTO | ADDRESS ON FILE |
| MERLLY OLMO TORRES | ADDRESS ON FILE |
| MERLY ROSA AROCHO | ADDRESS ON FILE |
| MERMARY HERNANDEZ DIAZ | ADDRESS ON FILE |
| MERQUIADES CRUZ HERNANDEZ | ADDRESS ON FILE |
| MERQUIADES TORRES BORGES | ADDRESS ON FILE |
| MERQUIDEA NAZARIO LOPEZ | ADDRESS ON FILE |
| MERRIL E OLIVER | ADDRESS ON FILE |
| MERSA RIVERA LANZO | ADDRESS ON FILE |
| MERY JIMENEZ ISALES | ADDRESS ON FILE |
| MERY VET GEORGE ROSA | ADDRESS ON FILE |
| MERYBEL FELICIANO TORRES | ADDRESS ON FILE |
| MESIROW FINANCIAL INVESTMENT MGT INC | ADDRESS ON FILE |
| MESSAGING SOLUTIONS LLC | ADDRESS ON FILE |
| MESTOR HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| METLIFE | ADDRESS ON FILE |
| METRO BEEPER | ADDRESS ON FILE |
| METRO CATERERS INC | ADDRESS ON FILE |
| METRO ELEVATOR SERVICES INC | ADDRESS ON FILE |
| METRO PUERTO RICO | ADDRESS ON FILE |
| METROPOLITAN HOME IMPROVEMENT | ADDRESS ON FILE |
| METROPOLITAN HOME IMPROVEMENT | ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| METROPOLITAN LUMBER HARDWARE INC | ADDRESS ON FILE |
| METROPOLITAN LUMBER HARDWARE INC | ADDRESS ON FILE |
| METSYE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MEVERLYN SOTO FELICIANO | ADDRESS ON FILE |
| MEYMARIE RODRIGUEZ PARAVISINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MI MUNDO INFANTIL | ADDRESS ON FILE |
| MI MUNDO MARAVILLOSO | ADDRESS ON FILE |
| MI PEQUENO ANGELITO INC | ADDRESS ON FILE |
| MI PEQUENO CORAZON | ADDRESS ON FILE |
| MI PRIMER PASO | ADDRESS ON FILE |
| MI REINO INFANTIL | ADDRESS ON FILE |
| MIA O ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| MIANED FREYTES ROJAS | ADDRESS ON FILE |
| MICAELA A SOSA VALERIO | ADDRESS ON FILE |
| MICAELA ACOSTA VELEZ | ADDRESS ON FILE |
| MICAELA BRACERO TORRES | ADDRESS ON FILE |
| MICAELA DE JESUS RAMOS | ADDRESS ON FILE |
| MICAELA GINORIO DOMINGUEZ | ADDRESS ON FILE |
| MICAELA JESUS RAMOS | ADDRESS ON FILE |
| MICAELA PINO ALERS | ADDRESS ON FILE |
| MICAELA PINO ALERS | ADDRESS ON FILE |
| MICAELA RAMOS VAZQUEZ | ADDRESS ON FILE |
| MICAELA VELAZQUEZ PEREIRA | ADDRESS ON FILE |
| MICHAEL A ALAGO VELAZQUEZ | ADDRESS ON FILE |
| MICHAEL A CANDELARIA RIVERA | ADDRESS ON FILE |
| MICHAEL A IRIZARRY SCHELMETTY | ADDRESS ON FILE |
| MICHAEL ALAGO TRAINA | ADDRESS ON FILE |
| MICHAEL ALVARADO COLON | ADDRESS ON FILE |
| MICHAEL APONTE ORTIZ | ADDRESS ON FILE |
| MICHAEL ARROYO BOADA | ADDRESS ON FILE |
| MICHAEL AVILES FALCON | ADDRESS ON FILE |
| MICHAEL AVILES RIVERA | ADDRESS ON FILE |
| MICHAEL AYALA CARRION | ADDRESS ON FILE |
| MICHAEL CANCEL QUINONEZ | ADDRESS ON FILE |
| MICHAEL COLON RUIZ | ADDRESS ON FILE |
| MICHAEL CONCEPCION LORENZO | ADDRESS ON FILE |
| MICHAEL CORREA RIVERA | ADDRESS ON FILE |
| MICHAEL D HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MICHAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL DIAZ SUAREZ | ADDRESS ON FILE |
| MICHAEL E DIAZ CONCEPCION | ADDRESS ON FILE |
| MICHAEL E SIBERIO RAMOS | ADDRESS ON FILE |
| MICHAEL F RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| MICHAEL FEBRES HIRALDO | ADDRESS ON FILE |
| MICHAEL FIGUEROA CORTES | ADDRESS ON FILE |
| MICHAEL FIGUEROA NEGRON | ADDRESS ON FILE |
| MICHAEL G TORRES OPIO | ADDRESS ON FILE |
| MICHAEL GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL GONZALEZ ALVARADO | ADDRESS ON FILE |
| MICHAEL GONZALEZ LAJARA | ADDRESS ON FILE |
| MICHAEL GONZALEZ OJEDA | ADDRESS ON FILE |
| MICHAEL J J OCASIO SANCHEZ | ADDRESS ON FILE |
| MICHAEL J PAGAN LAVERGNY | ADDRESS ON FILE |
| MICHAEL J PIZARRO MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL J RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| MICHAEL J RYAN TORRES | ADDRESS ON FILE |
| MICHAEL L BRAVO BLASINI | ADDRESS ON FILE |
| MICHAEL LANZOT PADILLA | ADDRESS ON FILE |
| MICHAEL LITH OF PUERTO RICO INC | ADDRESS ON FILE |
| MICHAEL M TORRES | ADDRESS ON FILE |
| MICHAEL MARTINEZ PENA | ADDRESS ON FILE |
| MICHAEL MAS RODRIGUEZ | ADDRESS ON FILE |
| MICHAEL MEDINA | ADDRESS ON FILE |
| MICHAEL MORALES | ADDRESS ON FILE |
| MICHAEL MORALES | ADDRESS ON FILE |
| MICHAEL MORALES RIVERA | ADDRESS ON FILE |
| MICHAEL NAZARIO RIVERA | ADDRESS ON FILE |
| MICHAEL O RAMOS TIRADO | ADDRESS ON FILE |
| MICHAEL ORTEGA RAMOS | ADDRESS ON FILE |
| MICHAEL ORTIZ INFANTE | ADDRESS ON FILE |
| MICHAEL PABON NIEVES | ADDRESS ON FILE |
| MICHAEL PIERLUISI ROJO | ADDRESS ON FILE |
| MICHAEL PLACERES ALGARIN | ADDRESS ON FILE |
| MICHAEL QUILES RIVERA | ADDRESS ON FILE |
| MICHAEL RAFAEL PEREZ ZAPATA | ADDRESS ON FILE |
| MICHAEL RAMOS BORRERO | ADDRESS ON FILE |
| MICHAEL RAMOS FIGUEROA | ADDRESS ON FILE |
| MICHAEL RIVERA COLON | ADDRESS ON FILE |
| MICHAEL RIVERA EAVES | ADDRESS ON FILE |
| MICHAEL RIVERA TORRES | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ CALDERON | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ DELGADO | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| MICHAEL ROMAN | ADDRESS ON FILE |
| MICHAEL ROSARIO SALGADO | ADDRESS ON FILE |
| MICHAEL SANCHEZ TORRES | ADDRESS ON FILE |
| MICHAEL SANTIAGO OTERO | ADDRESS ON FILE |
| MICHAEL T CRUZ DEL VALLE | ADDRESS ON FILE |
| MICHAEL TUA MARRERO | ADDRESS ON FILE |
| MICHAEL VAZQUEZ DE JESUS | ADDRESS ON FILE |
| MICHAEL VEGA ALBA | ADDRESS ON FILE |
| MICHAEL W CANDELARIO LUGO | ADDRESS ON FILE |
| MICHAELANGELO ARIZMENDI CASIANO | ADDRESS ON FILE |
| MICHEL CORREA CARMONA | ADDRESS ON FILE |
| MICHEL ENNID ESQUILIN MEDINA | ADDRESS ON FILE |
| MICHEL PATRICK CADET ETIENNE | ADDRESS ON FILE |
| MICHEL V COLON SOTO | ADDRESS ON FILE |
| MICHELE TUA CUEBAS | ADDRESS ON FILE |
| MICHELL GARCIA JIMENEZ | ADDRESS ON FILE |
| MICHELL RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE A ALVARADO GARCIA | ADDRESS ON FILE |
| MICHELLE A RIVERA RIVERA | ADDRESS ON FILE |
| MICHELLE ACEVEDO MAYMI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE ALVAREZ GONZALEZ | ADDRESS ON FILE |
| MICHELLE ATILES RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE BAUZA ALVAREZ | ADDRESS ON FILE |
| MICHELLE BIAGGI MASCARO | ADDRESS ON FILE |
| MICHELLE BONILLA FRATICHELLI | ADDRESS ON FILE |
| MICHELLE BRULL DIAZ | ADDRESS ON FILE |
| MICHELLE BURGOS LOPEZ | ADDRESS ON FILE |
| MICHELLE CANCEL VEGA | ADDRESS ON FILE |
| MICHELLE CHEVALIER TORRES | ADDRESS ON FILE |
| MICHELLE CINTRON SILVA | ADDRESS ON FILE |
| MICHELLE COLON LUGO | ADDRESS ON FILE |
| MICHELLE CONTRERAS VELEZ | ADDRESS ON FILE |
| MICHELLE DAPENA GUZMAN | ADDRESS ON FILE |
| MICHELLE DE LEON CRUZ | ADDRESS ON FILE |
| MICHELLE DEL C MALDONADO PEREZ | ADDRESS ON FILE |
| MICHELLE ESTEVA CRESPO | ADDRESS ON FILE |
| MICHELLE FANTAUZI GARCIA | ADDRESS ON FILE |
| MICHELLE FELICIANO CANCELA | ADDRESS ON FILE |
| MICHELLE FIGUEROA SIERRA | ADDRESS ON FILE |
| MICHELLE FRANCESCHI TORRES | ADDRESS ON FILE |
| MICHELLE FRANQUI BAQUERO | ADDRESS ON FILE |
| MICHELLE GASCOT MALDONADO | ADDRESS ON FILE |
| MICHELLE GRANIELA LOYOLA | ADDRESS ON FILE |
| MICHELLE LEDESMA HERNANDEZ | ADDRESS ON FILE |
| MICHELLE LUYANDO | ADDRESS ON FILE |
| MICHELLE M MALAVE TORRES | ADDRESS ON FILE |
| MICHELLE M MARRERO MEDINA | ADDRESS ON FILE |
| MICHELLE M MEDINA HERNANDEZ | ADDRESS ON FILE |
| MICHELLE M NIN MONTALVO | ADDRESS ON FILE |
| MICHELLE M PEARCE REYES | ADDRESS ON FILE |
| MICHELLE M PIRALLO DI CRISTINA | ADDRESS ON FILE |
| MICHELLE M ROCHE COLON | ADDRESS ON FILE |
| MICHELLE M RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| MICHELLE M TAPIA MARTINEZ | ADDRESS ON FILE |
| MICHELLE M VARELA CRESPO | ADDRESS ON FILE |
| MICHELLE M VARGAS PEREZ | ADDRESS ON FILE |
| MICHELLE MAESTRE AREIZAGA | ADDRESS ON FILE |
| MICHELLE MARIE LOPEZ GUZMAN | ADDRESS ON FILE |
| MICHELLE MARIE MARTINEZ JIMENEZ | ADDRESS ON FILE |
| MICHELLE MARQUEZ FLORES | ADDRESS ON FILE |
| MICHELLE MARRERO VELEZ | ADDRESS ON FILE |
| MICHELLE MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MICHELLE MATTICK DOMINGUEZ | ADDRESS ON FILE |
| MICHELLE MEDINA MOJICA | ADDRESS ON FILE |
| MICHELLE MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MICHELLE MOJICA ORTIZ | ADDRESS ON FILE |
| MICHELLE N CID PEREZ | ADDRESS ON FILE |
| MICHELLE N PEREZ DIAZ | ADDRESS ON FILE |
| MICHELLE NEGRON RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE NIEVES MORALES | ADDRESS ON FILE |
| MICHELLE OCASIO FELICIANO | ADDRESS ON FILE |
| MICHELLE ORTIZ ALVARADO | ADDRESS ON FILE |
| MICHELLE OTERO GUFFEY | ADDRESS ON FILE |
| MICHELLE OTERO MARRERO | ADDRESS ON FILE |
| MICHELLE PAGAN LOPEZ | ADDRESS ON FILE |
| MICHELLE PENA HADDOCK | ADDRESS ON FILE |
| MICHELLE PEREZ NIEVES | ADDRESS ON FILE |
| MICHELLE PEREZ REYES | ADDRESS ON FILE |
| MICHELLE RIVERA DAVILA | ADDRESS ON FILE |
| MICHELLE RIVERA GARCIA | ADDRESS ON FILE |
| MICHELLE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| MICHELLE RUIZ DENIZARD | ADDRESS ON FILE |
| MICHELLE SERRANO REILLO | ADDRESS ON FILE |
| MICHELLE SERRANO ROBLES | ADDRESS ON FILE |
| MICHELLE T PEREZ DIAZ | ADDRESS ON FILE |
| MICHELLE VELEZ AYALA | ADDRESS ON FILE |
| MICHELLE VELEZ FLORES | ADDRESS ON FILE |
| MICHELOB PAZ MONTES | ADDRESS ON FILE |
| MICHELY AQUERON RAMOS | ADDRESS ON FILE |
| MICKEY J ESPADA MEDINA | ADDRESS ON FILE |
| MICKEY NIEVES DIAZ | ADDRESS ON FILE |
| MICKEY SANTIAGO CASTILLO | ADDRESS ON FILE |
| MICKEY W RAMOS IRIZARRY | ADDRESS ON FILE |
| MICKY A SAEZ ROSARIO | ADDRESS ON FILE |
| MICOLAS RAMOS SOTO | ADDRESS ON FILE |
| MICROSERVE | ADDRESS ON FILE |
| MICROSOFT CARIBEAN INC | ADDRESS ON FILE |
| MIDLAND MORTGAGE | ADDRESS ON FILE |
| MIDLENIA SANTIAGO COLON | ADDRESS ON FILE |
| MIDNA I MALDONADO DIAZ | ADDRESS ON FILE |
| MIDNA M GOMEZ APONTE | ADDRESS ON FILE |
| MIGADALIA DAVILA QUIONES | ADDRESS ON FILE |
| MIGDA L VARGAS VARGAS | ADDRESS ON FILE |
| MIGDA TAMARA SANTIAGO | ADDRESS ON FILE |
| MIGDA TIRADO CLAUDIO | ADDRESS ON FILE |
| MIGDALI MARTINEZ SEMIDEY | ADDRESS ON FILE |
| MIGDALI RAMOS RIVERA | ADDRESS ON FILE |
| MIGDALI ROCHE DE JESUS | ADDRESS ON FILE |
| MIGDALI ROSA COLLAZO | ADDRESS ON FILE |
| MIGDALI TROCHE RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA A FIGUEROA CATALA | ADDRESS ON FILE |
| MIGDALIA A ORTIZ ROSADO | ADDRESS ON FILE |
| MIGDALIA ACEVEDO LUCIANO | ADDRESS ON FILE |
| MIGDALIA ACOSTA FIGUEROA | ADDRESS ON FILE |
| MIGDALIA ADROVER RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA ANDINO GONZALEZ | ADDRESS ON FILE |
| MIGDALIA ARROYO SOTO | ADDRESS ON FILE |
| MIGDALIA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA AYALA COLON | ADDRESS ON FILE |
| MIGDALIA AYALA MELENDEZ | ADDRESS ON FILE |
| MIGDALIA AYALA RUIZ | ADDRESS ON FILE |
| MIGDALIA B NEGRON PADILLA | ADDRESS ON FILE |
| MIGDALIA BAERGA AVILES | ADDRESS ON FILE |
| MIGDALIA BARRIOS AYALA | ADDRESS ON FILE |
| MIGDALIA BATISTA DIAZ | ADDRESS ON FILE |
| MIGDALIA BAUZA SOTO | ADDRESS ON FILE |
| MIGDALIA BENEJAM RIVERA | ADDRESS ON FILE |
| MIGDALIA BERRIOS CORREA | ADDRESS ON FILE |
| MIGDALIA BERRIOS YO ANA L BERRIOS | ADDRESS ON FILE |
| MIGDALIA BON PASTRANA | ADDRESS ON FILE |
| MIGDALIA BONET ACEVEDO | ADDRESS ON FILE |
| MIGDALIA BONILLA ALICEA | ADDRESS ON FILE |
| MIGDALIA BONILLA MENDEZ | ADDRESS ON FILE |
| MIGDALIA BRAVO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA BURGOS MERCADO | ADDRESS ON FILE |
| MIGDALIA BURGOS SANTIAGO | ADDRESS ON FILE |
| MIGDALIA BUTLER LUGO | ADDRESS ON FILE |
| MIGDALIA CABALLERO MEDINA | ADDRESS ON FILE |
| MIGDALIA CABALLERO RIVERA | ADDRESS ON FILE |
| MIGDALIA CARDONA DIAZ | ADDRESS ON FILE |
| MIGDALIA CARRION CALO | ADDRESS ON FILE |
| MIGDALIA CASADO PIZARRO | ADDRESS ON FILE |
| MIGDALIA CASIANO BERDECIA | ADDRESS ON FILE |
| MIGDALIA CASTRO CRUZ | ADDRESS ON FILE |
| MIGDALIA CASTRO RAMOS | ADDRESS ON FILE |
| MIGDALIA CEDENO SANTIAGO | ADDRESS ON FILE |
| MIGDALIA CEPEDA SEDA | ADDRESS ON FILE |
| MIGDALIA CINTRON HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA CINTRON OJEDA | ADDRESS ON FILE |
| MIGDALIA COLLAZO ROBLES | ADDRESS ON FILE |
| MIGDALIA COLON ACOSTA | ADDRESS ON FILE |
| MIGDALIA CONSTANTINO | ADDRESS ON FILE |
| MIGDALIA CORDERO MUNIZ | ADDRESS ON FILE |
| MIGDALIA CORDERO RAMOS | ADDRESS ON FILE |
| MIGDALIA CORDOVA LOUBRIEL | ADDRESS ON FILE |
| MIGDALIA CORSINO LOPEZ | ADDRESS ON FILE |
| MIGDALIA CORTES RAMOS | ADDRESS ON FILE |
| MIGDALIA CRUZ DE TORRES | ADDRESS ON FILE |
| MIGDALIA CRUZ JIMENEZ | ADDRESS ON FILE |
| MIGDALIA CRUZ VEGA | ADDRESS ON FILE |
| MIGDALIA D MOLINA GUZMAN | ADDRESS ON FILE |
| MIGDALIA DE JESUS GUISHARD | ADDRESS ON FILE |
| MIGDALIA DE JESUS SANTIAGO | ADDRESS ON FILE |
| MIGDALIA DEL C LOPEZ ROSADO | ADDRESS ON FILE |
| MIGDALIA DELGADO LEBRON | ADDRESS ON FILE |
| MIGDALIA DIAZ COLON | ADDRESS ON FILE |
| MIGDALIA DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA DIAZ GARCIA | ADDRESS ON FILE |
| MIGDALIA DIAZ MARRERO | ADDRESS ON FILE |
| MIGDALIA DIAZ NAZARIO | ADDRESS ON FILE |
| MIGDALIA DIAZ ROSADO | ADDRESS ON FILE |
| MIGDALIA DIAZ SERRANO | ADDRESS ON FILE |
| MIGDALIA DONES DE JESUS | ADDRESS ON FILE |
| MIGDALIA E LUGO VARGAS | ADDRESS ON FILE |
| MIGDALIA E MENDEZ RIVERA | ADDRESS ON FILE |
| MIGDALIA ESTRADA ITURRINO | ADDRESS ON FILE |
| MIGDALIA FELICIE VALDES | ADDRESS ON FILE |
| MIGDALIA FIGUEROA GARCIA | ADDRESS ON FILE |
| MIGDALIA FIGUEROA RAMOS | ADDRESS ON FILE |
| MIGDALIA FIGUEROA VIERA | ADDRESS ON FILE |
| MIGDALIA FINES NEGRON | ADDRESS ON FILE |
| MIGDALIA FLORENCIANI MORALES | ADDRESS ON FILE |
| MIGDALIA FLORES COLON | ADDRESS ON FILE |
| MIGDALIA FRATICELLI TORRES | ADDRESS ON FILE |
| MIGDALIA GARCIA CUADRADO | ADDRESS ON FILE |
| MIGDALIA GARCIA SANCHEZ | ADDRESS ON FILE |
| MIGDALIA GARRIGA ROSARIO | ADDRESS ON FILE |
| MIGDALIA GONZALEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ CARRERO | ADDRESS ON FILE |
| MIGDALIA GONZALEZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ MEDINA | ADDRESS ON FILE |
| MIGDALIA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ SOTO | ADDRESS ON FILE |
| MIGDALIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA GONZALEZ VELLON | ADDRESS ON FILE |
| MIGDALIA GUADALUPE RIVERA | ADDRESS ON FILE |
| MIGDALIA GUINDIN CORRALIZA | ADDRESS ON FILE |
| MIGDALIA GUTIERREZ RIVERA | ADDRESS ON FILE |
| MIGDALIA GUZMAN CARABALLO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ CUADRADO | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA HERNANDEZ SOTO | ADDRESS ON FILE |
| MIGDALIA HOYOS RIVERA | ADDRESS ON FILE |
| MIGDALIA I MELENDEZ DIAZ | ADDRESS ON FILE |
| MIGDALIA I MORENO FONTANEZ | ADDRESS ON FILE |
| MIGDALIA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA JIMENEZ DE JESUS | ADDRESS ON FILE |
| MIGDALIA JOGLAR MORA | ADDRESS ON FILE |
| MIGDALIA LARA VIDAL | ADDRESS ON FILE |
| MIGDALIA LAZU | ADDRESS ON FILE |
| MIGDALIA LEBRON DELGADO | ADDRESS ON FILE |
| MIGDALIA LOPEZ VELEZ | ADDRESS ON FILE |
| MIGDALIA LOZADA GARCIA | ADDRESS ON FILE |
| MIGDALIA LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA LUGO MARTINEZ | ADDRESS ON FILE |
| MIGDALIA M DE LEON VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA M MOLINA SANTIAGO | ADDRESS ON FILE |
| MIGDALIA M ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGDALIA M RIOS MALAVE | ADDRESS ON FILE |
| MIGDALIA MALAVE HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA MALAVE RIVERA | ADDRESS ON FILE |
| MIGDALIA MALDONADO NAVEDO | ADDRESS ON FILE |
| MIGDALIA MARCANO SANTOS | ADDRESS ON FILE |
| MIGDALIA MARIN RIVERA | ADDRESS ON FILE |
| MIGDALIA MARRERO NIEVES | ADDRESS ON FILE |
| MIGDALIA MARRERO SANTIAGO | ADDRESS ON FILE |
| MIGDALIA MARTELL VELEZ | ADDRESS ON FILE |
| MIGDALIA MARTINEZ GARCIA | ADDRESS ON FILE |
| MIGDALIA MARTINEZ MONTALVO | ADDRESS ON FILE |
| MIGDALIA MARTINEZ REYES | ADDRESS ON FILE |
| MIGDALIA MATEO PEREIRA | ADDRESS ON FILE |
| MIGDALIA MATIAS RIVERA | ADDRESS ON FILE |
| MIGDALIA MATIENZO BOCANEGRA | ADDRESS ON FILE |
| MIGDALIA MATOS | ADDRESS ON FILE |
| MIGDALIA MATTEI FELICIANO | ADDRESS ON FILE |
| MIGDALIA MEDINA DIAZ | ADDRESS ON FILE |
| MIGDALIA MELENDEZ CRUZ | ADDRESS ON FILE |
| MIGDALIA MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MIGDALIA MILLAN RIVERA | ADDRESS ON FILE |
| MIGDALIA MIRANDA NEVAREZ | ADDRESS ON FILE |
| MIGDALIA MOLIERE | ADDRESS ON FILE |
| MIGDALIA MOLINA RIVERA | ADDRESS ON FILE |
| MIGDALIA MONT RIVERA | ADDRESS ON FILE |
| MIGDALIA MONTANEZ CORTES | ADDRESS ON FILE |
| MIGDALIA N GERENA VELEZ | ADDRESS ON FILE |
| MIGDALIA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA NIEVES ACEVEDO | ADDRESS ON FILE |
| MIGDALIA NIEVES CASTRO | ADDRESS ON FILE |
| MIGDALIA NIEVES COLON | ADDRESS ON FILE |
| MIGDALIA NIEVES DE ARIAS | ADDRESS ON FILE |
| MIGDALIA NIEVES MARTI | ADDRESS ON FILE |
| MIGDALIA NIEVES PABON | ADDRESS ON FILE |
| MIGDALIA O SOTO PEREZ | ADDRESS ON FILE |
| MIGDALIA OLIVO SANTANA | ADDRESS ON FILE |
| MIGDALIA ORTIZ AGOSTO | ADDRESS ON FILE |
| MIGDALIA ORTIZ CASTILLO | ADDRESS ON FILE |
| MIGDALIA ORTIZ COTTO | ADDRESS ON FILE |
| MIGDALIA ORTIZ CRUZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ RIVERA | ADDRESS ON FILE |
| MIGDALIA PACHECO MORALES | ADDRESS ON FILE |
| MIGDALIA PAGAN HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA PANELL RIVERA | ADDRESS ON FILE |
| MIGDALIA PATRON CLASS | ADDRESS ON FILE |
| MIGDALIA PENA MARTINEZ | ADDRESS ON FILE |
| MIGDALIA PEREIRA ESCALANTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA PERES GONZALEZ | ADDRESS ON FILE |
| MIGDALIA PEREZ ARCES | ADDRESS ON FILE |
| MIGDALIA PEREZ CUEVAS | ADDRESS ON FILE |
| MIGDALIA PEREZ GOMEZ | ADDRESS ON FILE |
| MIGDALIA PEREZ VELEZ | ADDRESS ON FILE |
| MIGDALIA PINTOR BAEZ | ADDRESS ON FILE |
| MIGDALIA PIZARRO DIAZ | ADDRESS ON FILE |
| MIGDALIA PONCE LAUREANO | ADDRESS ON FILE |
| MIGDALIA PONCE ROMERO | ADDRESS ON FILE |
| MIGDALIA QUILES COLON | ADDRESS ON FILE |
| MIGDALIA QUILES MEDINA | ADDRESS ON FILE |
| MIGDALIA QUINONES PACHECO | ADDRESS ON FILE |
| MIGDALIA RAMIREZ CORREA | ADDRESS ON FILE |
| MIGDALIA RAMOS ACEVEDO | ADDRESS ON FILE |
| MIGDALIA RAMOS MEDINA | ADDRESS ON FILE |
| MIGDALIA RAMOS PAZ | ADDRESS ON FILE |
| MIGDALIA RAMOS ROSARIO | ADDRESS ON FILE |
| MIGDALIA RENTAS PAGAN | ADDRESS ON FILE |
| MIGDALIA RESTO LOPEZ | ADDRESS ON FILE |
| MIGDALIA RIOS NIEVES | ADDRESS ON FILE |
| MIGDALIA RIVAS MARTINEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA BERBERENA | ADDRESS ON FILE |
| MIGDALIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA LEON | ADDRESS ON FILE |
| MIGDALIA RIVERA MARRERO | ADDRESS ON FILE |
| MIGDALIA RIVERA ORTIZ | ADDRESS ON FILE |
| MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA RIVERA SIERRA | ADDRESS ON FILE |
| MIGDALIA RIVERA SOTO | ADDRESS ON FILE |
| MIGDALIA RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ AGUELLES | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ PICON | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ VIDAL | ADDRESS ON FILE |
| MIGDALIA ROHENA DELGADO | ADDRESS ON FILE |
| MIGDALIA ROJAS ORTIZ | ADDRESS ON FILE |
| MIGDALIA ROMAN ROMAN | ADDRESS ON FILE |
| MIGDALIA ROQUE | ADDRESS ON FILE |
| MIGDALIA ROSADO ROBLES | ADDRESS ON FILE |
| MIGDALIA RUFAT LEDESMA | ADDRESS ON FILE |
| MIGDALIA RUIZ CLAUDIO | ADDRESS ON FILE |
| MIGDALIA RUPERTO PEREZ | ADDRESS ON FILE |
| MIGDALIA S GONZALEZ VELLON | ADDRESS ON FILE |
| MIGDALIA SAEZ UFRET | ADDRESS ON FILE |
| MIGDALIA SAN INOCENCIO CARTAGENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIA SANCHEZ GARCIA | ADDRESS ON FILE |
| MIGDALIA SANTIAGO FELICIANO | ADDRESS ON FILE |
| MIGDALIA SANTIAGO RIVERA | ADDRESS ON FILE |
| MIGDALIA SANTIAGO ROMAN | ADDRESS ON FILE |
| MIGDALIA SANTIAGO ROSA | ADDRESS ON FILE |
| MIGDALIA SANTOS | ADDRESS ON FILE |
| MIGDALIA SEMIDAY ANTONETTI | ADDRESS ON FILE |
| MIGDALIA SEPULVEDA IRIZARRY | ADDRESS ON FILE |
| MIGDALIA SIERRA MATOS | ADDRESS ON FILE |
| MIGDALIA SOBRADO SIERRA | ADDRESS ON FILE |
| MIGDALIA SOSA QUINONES | ADDRESS ON FILE |
| MIGDALIA SOSA ROCA | ADDRESS ON FILE |
| MIGDALIA SOSA ROCA | ADDRESS ON FILE |
| MIGDALIA SOTO BURGOS | ADDRESS ON FILE |
| MIGDALIA SOTO RAMOS | ADDRESS ON FILE |
| MIGDALIA SOTO RIOS | ADDRESS ON FILE |
| MIGDALIA SOTO TORRES | ADDRESS ON FILE |
| MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE |
| MIGDALIA THOMPSON RIOS | ADDRESS ON FILE |
| MIGDALIA TORRES | ADDRESS ON FILE |
| MIGDALIA TORRES CASIANO | ADDRESS ON FILE |
| MIGDALIA TORRES GUADALUPE | ADDRESS ON FILE |
| MIGDALIA TORRES MARTINEZ | ADDRESS ON FILE |
| MIGDALIA TORRES MOLINA | ADDRESS ON FILE |
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |
| MIGDALIA TORRES ORTIZ | ADDRESS ON FILE |
| MIGDALIA TORRES PLUMEY | ADDRESS ON FILE |
| MIGDALIA TOSADO | ADDRESS ON FILE |
| MIGDALIA TRINIDAD ADAMS | ADDRESS ON FILE |
| MIGDALIA TRINIDAD MARRERO | ADDRESS ON FILE |
| MIGDALIA TRINIDAD REYES | ADDRESS ON FILE |
| MIGDALIA TROCHE ACOSTA | ADDRESS ON FILE |
| MIGDALIA VALDES AVILES | ADDRESS ON FILE |
| MIGDALIA VALDES AVILES | ADDRESS ON FILE |
| MIGDALIA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MIGDALIA VEGA ALVARADO | ADDRESS ON FILE |
| MIGDALIA VEGA CRUZ | ADDRESS ON FILE |
| MIGDALIA VEGA GARCIA | ADDRESS ON FILE |
| MIGDALIA VEGA RIVERA | ADDRESS ON FILE |
| MIGDALIA VEGA VELAZQUEZ | ADDRESS ON FILE |
| MIGDALIA VELAZQUEZ | ADDRESS ON FILE |
| MIGDALIA VELEZ VAZQUEZ | ADDRESS ON FILE |
| MIGDALIA VIERA COSME | ADDRESS ON FILE |
| MIGDALIA VIERA TORRES | ADDRESS ON FILE |
| MIGDALIA ZENON COTTO | ADDRESS ON FILE |
| MIGDALIO ORTIZ NIEVES | ADDRESS ON FILE |
| MIGDALIS ANDINO | ADDRESS ON FILE |
| MIGDALIS GOMEZ BURGOS | ADDRESS ON FILE |
| MIGDALIS RAMIREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGDALIS SANTANA RIVERA | ADDRESS ON FILE |
| MIGDALISEE COLON BERLINGER | ADDRESS ON FILE |
| MIGDALIZ BRUNO TIRADO | ADDRESS ON FILE |
| MIGDALIZ CABRERA MIRANDA | ADDRESS ON FILE |
| MIGDALIZ COTTO AYALA | ADDRESS ON FILE |
| MIGDALIZ LAMBERTY ORTIZ | ADDRESS ON FILE |
| MIGDALIZ MERCADO | ADDRESS ON FILE |
| MIGDALIZ ORTIZ MORALES | ADDRESS ON FILE |
| MIGDAMARIE APONTE ROSARIO | ADDRESS ON FILE |
| MIGDELINA DIAZ OLIVERAS | ADDRESS ON FILE |
| MIGDELINA DIAZ ORTIZ | ADDRESS ON FILE |
| MIGDIA GOMEZ ESTRADA | ADDRESS ON FILE |
| MIGDLIA MALDONADO FEBLES | ADDRESS ON FILE |
| MIGDOEL PANTOJAS PEREZ | ADDRESS ON FILE |
| MIGDONIO COLON COLON | ADDRESS ON FILE |
| MIGDONIO VEGA BELEN | ADDRESS ON FILE |
| MIGDONIO VEGA BORRERO | ADDRESS ON FILE |
| MIGNA CASANOVA TOLEDO | ADDRESS ON FILE |
| MIGNA D ACEVEDO ROLON | ADDRESS ON FILE |
| MIGNA L RAMOS GUZMAN | ADDRESS ON FILE |
| MIGNA M VELAZQUEZ DELGADO | ADDRESS ON FILE |
| MIGNA M VELAZQUEZ DELGADO | ADDRESS ON FILE |
| MIGNA MARRERO RAMOS | ADDRESS ON FILE |
| MIGNA PADILLA TORRES | ADDRESS ON FILE |
| MIGNA RAMOS TORRES | ADDRESS ON FILE |
| MIGNA ROMAN REYES | ADDRESS ON FILE |
| MIGUEL A A ANDREU SERRANO | ADDRESS ON FILE |
| MIGUEL A A APONTE MOLINA | ADDRESS ON FILE |
| MIGUEL A A ARCELAY FRANQUI | ADDRESS ON FILE |
| MIGUEL A A AUGUSTO RODRIG | ADDRESS ON FILE |
| MIGUEL A A AYALA RIVERA | ADDRESS ON FILE |
| MIGUEL A A BAEZ MILIAN | ADDRESS ON FILE |
| MIGUEL A A BORRERO DIAZ | ADDRESS ON FILE |
| MIGUEL A A CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A CAMILO ORTIZ | ADDRESS ON FILE |
| MIGUEL A A CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A A COLON COLON | ADDRESS ON FILE |
| MIGUEL A A CRESPO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A CRUZ VARGAS | ADDRESS ON FILE |
| MIGUEL A A DAUMONT VIETTA | ADDRESS ON FILE |
| MIGUEL A A DELGADO MARRERO | ADDRESS ON FILE |
| MIGUEL A A DENDARIARENA SOTO | ADDRESS ON FILE |
| MIGUEL A A FIGUEROA GARCIA | ADDRESS ON FILE |
| MIGUEL A A FRANCESCHINI MIGUEL | ADDRESS ON FILE |
| MIGUEL A A GARCIA DIAZ | ADDRESS ON FILE |
| MIGUEL A A GARCIA RIVERA | ADDRESS ON FILE |
| MIGUEL A A GARCIA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A GERENA HIDALGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A A GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A GONZALEZ TORRES | ADDRESS ON FILE |
| MIGUEL A A GUTIERREZ MIGUEL | ADDRESS ON FILE |
| MIGUEL A A HERNANDEZ AGOSTO | ADDRESS ON FILE |
| MIGUEL A A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A A JESUS MIGUEL | ADDRESS ON FILE |
| MIGUEL A A LEON ALCANTARA | ADDRESS ON FILE |
| MIGUEL A A MARQUEZ FONSECA | ADDRESS ON FILE |
| MIGUEL A A MARTINEZ MIGUEL | ADDRESS ON FILE |
| MIGUEL A A MARTINEZ SEIN | ADDRESS ON FILE |
| MIGUEL A A MASSAS ACEVEDO | ADDRESS ON FILE |
| MIGUEL A A MEJIAS FLORES | ADDRESS ON FILE |
| MIGUEL A A MERHEB PELATI | ADDRESS ON FILE |
| MIGUEL A A MIRANDA RIVERA | ADDRESS ON FILE |
| MIGUEL A A MOLINA PEREZ | ADDRESS ON FILE |
| MIGUEL A A MORALES SAPIA | ADDRESS ON FILE |
| MIGUEL A A MUNERA PEREZ | ADDRESS ON FILE |
| MIGUEL A A NAVEDO CORTES | ADDRESS ON FILE |
| MIGUEL A A NEGRON SOTO | ADDRESS ON FILE |
| MIGUEL A A NUNEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A A OLMEDA COLON | ADDRESS ON FILE |
| MIGUEL A A ORTIZ MOJICA | ADDRESS ON FILE |
| MIGUEL A A ORTIZ VEGA | ADDRESS ON FILE |
| MIGUEL A A OYOLA RIVERA | ADDRESS ON FILE |
| MIGUEL A A PABON MOLINA | ADDRESS ON FILE |
| MIGUEL A A PABON TORRES | ADDRESS ON FILE |
| MIGUEL A A PADILLA RIVERA | ADDRESS ON FILE |
| MIGUEL A A PEREZ MIGUEL | ADDRESS ON FILE |
| MIGUEL A A PINEIRO RUIZ | ADDRESS ON FILE |
| MIGUEL A A PRIETO LOPEZ | ADDRESS ON FILE |
| MIGUEL A A PROSPERO ALTIERY | ADDRESS ON FILE |
| MIGUEL A A RIVERA BISBAL | ADDRESS ON FILE |
| MIGUEL A A RIVERA BONILLA | ADDRESS ON FILE |
| MIGUEL A A RIVERA CASADO | ADDRESS ON FILE |
| MIGUEL A A RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| MIGUEL A A RODRIGUEZ ROSA | ADDRESS ON FILE |
| MIGUEL A A ROSA LOPEZ | ADDRESS ON FILE |
| MIGUEL A A ROSA LOPEZ | ADDRESS ON FILE |
| MIGUEL A A ROSADO TORRES | ADDRESS ON FILE |
| MIGUEL A A SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIGUEL A A SANTIAGO TORRES | ADDRESS ON FILE |
| MIGUEL A A SANTOS ORTIZ | ADDRESS ON FILE |
| MIGUEL A A SERRANO CARABALLO | ADDRESS ON FILE |
| MIGUEL A A SOLER CINTRON | ADDRESS ON FILE |
| MIGUEL A A SOTO PEREZ | ADDRESS ON FILE |
| MIGUEL A A TORO CANCEL | ADDRESS ON FILE |
| MIGUEL A A TORRES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A A VALENTIN FONTANEZ | ADDRESS ON FILE |
| MIGUEL A A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A A VERDEJO CRUZ | ADDRESS ON FILE |
| MIGUEL A A VIDAL MAITEZ | ADDRESS ON FILE |
| MIGUEL A ACEVEDO GARCIA | ADDRESS ON FILE |
| MIGUEL A ACOSTA NEGRON | ADDRESS ON FILE |
| MIGUEL A AGUILA MELENDEZ | ADDRESS ON FILE |
| MIGUEL A ALAMEDA LOPEZ | ADDRESS ON FILE |
| MIGUEL A ALAMO DIAZ | ADDRESS ON FILE |
| MIGUEL A ALEJANDRO | ADDRESS ON FILE |
| MIGUEL A ALEJANDRO GARCIA | ADDRESS ON FILE |
| MIGUEL A ALICEA COLON | ADDRESS ON FILE |
| MIGUEL A ALVAREZ MOREIRA | ADDRESS ON FILE |
| MIGUEL A ALVAREZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A ANDINO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A APONTE MIGUEL | ADDRESS ON FILE |
| MIGUEL A APONTE MOLINA | ADDRESS ON FILE |
| MIGUEL A APONTE TORRES | ADDRESS ON FILE |
| MIGUEL A ARANA COLON | ADDRESS ON FILE |
| MIGUEL A ARANA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A ARCELAY FRANQUI | ADDRESS ON FILE |
| MIGUEL A ARCELAY GUTIERREZ | ADDRESS ON FILE |
| MIGUEL A ARCHILLA LAVANDERO | ADDRESS ON FILE |
| MIGUEL A AROCHO AROCHO | ADDRESS ON FILE |
| MIGUEL A ARROYO MALDONADO | ADDRESS ON FILE |
| MIGUEL A ARROYO RIVERA | ADDRESS ON FILE |
| MIGUEL A AVILES ALEJANDRO | ADDRESS ON FILE |
| MIGUEL A AYALA MERCADO | ADDRESS ON FILE |
| MIGUEL A AYALA QUIJANO | ADDRESS ON FILE |
| MIGUEL A BABILONIA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A BAEZ LANZA | ADDRESS ON FILE |
| MIGUEL A BAEZ MILAN | ADDRESS ON FILE |
| MIGUEL A BAEZ PACHECO | ADDRESS ON FILE |
| MIGUEL A BARRERA CAPETILLO | ADDRESS ON FILE |
| MIGUEL A BARRERA PEREZ | ADDRESS ON FILE |
| MIGUEL A BARRERAS NIEVES | ADDRESS ON FILE |
| MIGUEL A BATISTA PEREZ | ADDRESS ON FILE |
| MIGUEL A BATTISTINI RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A BAUZA ADROVER | ADDRESS ON FILE |
| MIGUEL A BAUZO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A BEAUCHAMP MILLAN | ADDRESS ON FILE |
| MIGUEL A BELLO CAMACHO | ADDRESS ON FILE |
| MIGUEL A BERMUDEZ MORALES | ADDRESS ON FILE |
| MIGUEL A BERRIOS ESPADA | ADDRESS ON FILE |
| MIGUEL A BETANCOURT MARTINEZ | ADDRESS ON FILE |
| MIGUEL A BIRRIEL ESCUTE | ADDRESS ON FILE |
| MIGUEL A BONANO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A BONILLA MOLINA | ADDRESS ON FILE |
| MIGUEL A BORRERO | ADDRESS ON FILE |
| MIGUEL A BORRERO RAMOS | ADDRESS ON FILE |
| MIGUEL A BRAVO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A BUSQUET RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CABAN SOTO | ADDRESS ON FILE |
| MIGUEL A CABAN VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CADIZ OCASIO | ADDRESS ON FILE |
| MIGUEL A CALDERON ACEVEDO | ADDRESS ON FILE |
| MIGUEL A CALDERON LEBRON | ADDRESS ON FILE |
| MIGUEL A CAMACHO ALVARADO | ADDRESS ON FILE |
| MIGUEL A CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CAMACHO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CAMILO MORALES | ADDRESS ON FILE |
| MIGUEL A CAMILO ORTIZ | ADDRESS ON FILE |
| MIGUEL A CAMILO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CAMPOS DE ALBA | ADDRESS ON FILE |
| MIGUEL A CANCEL RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A CANCHANY PACHECO | ADDRESS ON FILE |
| MIGUEL A CAPO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A CARABALLO RIVERA | ADDRESS ON FILE |
| MIGUEL A CARABALLO TORRES | ADDRESS ON FILE |
| MIGUEL A CARDONA OETRO | ADDRESS ON FILE |
| MIGUEL A CARINO BURGOS | ADDRESS ON FILE |
| MIGUEL A CARRASQUILLO NIEVES | ADDRESS ON FILE |
| MIGUEL A CARRASQUILLO RIVERA | ADDRESS ON FILE |
| MIGUEL A CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A CARRILES LOPEZ | ADDRESS ON FILE |
| MIGUEL A CARTAGENA GUTIERREZ | ADDRESS ON FILE |
| MIGUEL A CASTILLO CRUZ | ADDRESS ON FILE |
| MIGUEL A CASTILLO LOPEZ | ADDRESS ON FILE |
| MIGUEL A CASTILLO RONDON | ADDRESS ON FILE |
| MIGUEL A CASTRO ALBINO | ADDRESS ON FILE |
| MIGUEL A CASTRO DIAZ | ADDRESS ON FILE |
| MIGUEL A CASTRO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A CASTRO MARCHAND | ADDRESS ON FILE |
| MIGUEL A CASTRO PANIAGUA | ADDRESS ON FILE |
| MIGUEL A CASTRO ROSA | ADDRESS ON FILE |
| MIGUEL A CASTRO ROSADO | ADDRESS ON FILE |
| MIGUEL A CASTRO ROSADO | ADDRESS ON FILE |
| MIGUEL A CEPEDA QUINONES | ADDRESS ON FILE |
| MIGUEL A CHAAR PRADO | ADDRESS ON FILE |
| MIGUEL A CHAAR TRIAS | ADDRESS ON FILE |
| MIGUEL A CHICO MORENO | ADDRESS ON FILE |
| MIGUEL A CHINEA RIVERA | ADDRESS ON FILE |
| MIGUEL A CINTRON PEREZ | ADDRESS ON FILE |
| MIGUEL A CLASS MOLINA | ADDRESS ON FILE |
| MIGUEL A CLAUDIO CARRION | ADDRESS ON FILE |
| MIGUEL A CLAUDIO MATOS | ADDRESS ON FILE |
| MIGUEL A CLAUDIO RIVERA | ADDRESS ON FILE |
| MIGUEL A COLLADO ORTIZ | ADDRESS ON FILE |
| MIGUEL A COLON COLON | ADDRESS ON FILE |
| MIGUEL A COLON COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A COLON DE JESUS | ADDRESS ON FILE |
| MIGUEL A COLON FELIX | ADDRESS ON FILE |
| MIGUEL A COLON FELIX | ADDRESS ON FILE |
| MIGUEL A COLON LUGO | ADDRESS ON FILE |
| MIGUEL A COLON RAMOS | ADDRESS ON FILE |
| MIGUEL A COLON RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A COLON VERGARA | ADDRESS ON FILE |
| MIGUEL A CONTRERAS ROSADO | ADDRESS ON FILE |
| MIGUEL A CORA CORA | ADDRESS ON FILE |
| MIGUEL A CORAHANIS VELEZ | ADDRESS ON FILE |
| MIGUEL A CORDERO | ADDRESS ON FILE |
| MIGUEL A CORDERO EMMANUELI | ADDRESS ON FILE |
| MIGUEL A CORREA CORREA | ADDRESS ON FILE |
| MIGUEL A CORREA MONCLOVA | ADDRESS ON FILE |
| MIGUEL A CORRES LOPEZ | ADDRESS ON FILE |
| MIGUEL A CORTIS JR | ADDRESS ON FILE |
| MIGUEL A CRESPO JIMENEZ | ADDRESS ON FILE |
| MIGUEL A CRESPO OTERO | ADDRESS ON FILE |
| MIGUEL A CRESPO PAGAN | ADDRESS ON FILE |
| MIGUEL A CRUZ CASTRO | ADDRESS ON FILE |
| MIGUEL A CRUZ DAVILA | ADDRESS ON FILE |
| MIGUEL A CRUZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A CRUZ VARGAS | ADDRESS ON FILE |
| MIGUEL A CRUZ VEGA | ADDRESS ON FILE |
| MIGUEL A CUADRADO COLON | ADDRESS ON FILE |
| MIGUEL A CUEVAS RUIZ | ADDRESS ON FILE |
| MIGUEL A D ALICEA DIAZ | ADDRESS ON FILE |
| MIGUEL A DARDIZ ALVAREZ | ADDRESS ON FILE |
| MIGUEL A DAUMONT VIETA | ADDRESS ON FILE |
| MIGUEL A DE JESUS DIAZ | ADDRESS ON FILE |
| MIGUEL A DE JESUS RUIZ | ADDRESS ON FILE |
| MIGUEL A DE JESUS SANTEL | ADDRESS ON FILE |
| MIGUEL A DE LEON ALCANTARA | ADDRESS ON FILE |
| MIGUEL A DE LEON VIVES | ADDRESS ON FILE |
| MIGUEL A DEL VALLE ESCOBAR | ADDRESS ON FILE |
| MIGUEL A DEL VALLE FIGUEROA | ADDRESS ON FILE |
| MIGUEL A DEL VALLE GONZALEZ | ADDRESS ON FILE |
| MIGUEL A DEL VALLE PEREZ | ADDRESS ON FILE |
| MIGUEL A DEL VALLE SANCHEZ | ADDRESS ON FILE |
| MIGUEL A DELGADO MARIN | ADDRESS ON FILE |
| MIGUEL A DELGADO MARRERO | ADDRESS ON FILE |
| MIGUEL A DELGADO RIVERA | ADDRESS ON FILE |
| MIGUEL A DELPIN ANFOSSO | ADDRESS ON FILE |
| MIGUEL A DENDARIARENA SOTO | ADDRESS ON FILE |
| MIGUEL A DIAZ CINTRON | ADDRESS ON FILE |
| MIGUEL A DIAZ COLON | ADDRESS ON FILE |
| MIGUEL A DIAZ DIAZ | ADDRESS ON FILE |
| MIGUEL A DIAZ GOMEZ | ADDRESS ON FILE |
| MIGUEL A DIAZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A DIAZ RAMOS | ADDRESS ON FILE |
| MIGUEL A DIAZ REYES | ADDRESS ON FILE |
| MIGUEL A DIAZ SANTANA | ADDRESS ON FILE |
| MIGUEL A DURAN OTERO | ADDRESS ON FILE |
| MIGUEL A EMMANUELLI LLORENS | ADDRESS ON FILE |
| MIGUEL A EMMANUELLI RIVERA | ADDRESS ON FILE |
| MIGUEL A ENCARNACION CIRILO | ADDRESS ON FILE |
| MIGUEL A ESCALERA HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A ESPADA CARTAGENA | ADDRESS ON FILE |
| MIGUEL A ESQUILIN ALEJANDRINO | ADDRESS ON FILE |
| MIGUEL A ESTEBAN FONT | ADDRESS ON FILE |
| MIGUEL A ESTRADA | ADDRESS ON FILE |
| MIGUEL A FAURE LOPEZ | ADDRESS ON FILE |
| MIGUEL A FELICIANO CABAN | ADDRESS ON FILE |
| MIGUEL A FELICIANO ROSADO | ADDRESS ON FILE |
| MIGUEL A FELICIANO TORRES | ADDRESS ON FILE |
| MIGUEL A FELICIANO TORRES | ADDRESS ON FILE |
| MIGUEL A FELICIANO VARGAS | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A FERNANDEZ MERCADO | ADDRESS ON FILE |
| MIGUEL A FERRAN ACEVEDO | ADDRESS ON FILE |
| MIGUEL A FERRER MERCADO | ADDRESS ON FILE |
| MIGUEL A FERRER PACHECO | ADDRESS ON FILE |
| MIGUEL A FIGUEROA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA GODRE | ADDRESS ON FILE |
| MIGUEL A FIGUEROA NIEVES | ADDRESS ON FILE |
| MIGUEL A FIGUEROA ORTIZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA PEREZ | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RIOS | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RIVERA | ADDRESS ON FILE |
| MIGUEL A FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A FLORES | ADDRESS ON FILE |
| MIGUEL A FLORES VELEZ | ADDRESS ON FILE |
| MIGUEL A FONTANEZ ROMERO | ADDRESS ON FILE |
| MIGUEL A FRADERA MARRERO | ADDRESS ON FILE |
| MIGUEL A FRANCESCHINI MALDONADO | ADDRESS ON FILE |
| MIGUEL A FRANCO ROHENA | ADDRESS ON FILE |
| MIGUEL A FREYTES RIVAS | ADDRESS ON FILE |
| MIGUEL A FUENTES ROLON | ADDRESS ON FILE |
| MIGUEL A GALAGARZA | ADDRESS ON FILE |
| MIGUEL A GALLEGO AYALA | ADDRESS ON FILE |
| MIGUEL A GALO BONILLA | ADDRESS ON FILE |
| MIGUEL A GALVAN LOPEZ | ADDRESS ON FILE |
| MIGUEL A GARCIA DIAZ | ADDRESS ON FILE |
| MIGUEL A GARCIA LABOY | ADDRESS ON FILE |
| MIGUEL A GARCIA MONTANEZ | ADDRESS ON FILE |
| MIGUEL A GARCIA MORALES | ADDRESS ON FILE |
| MIGUEL A GARCIA RIVERA | ADDRESS ON FILE |
| MIGUEL A GARCIA TORO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A GOMEZ FERMAINTT | ADDRESS ON FILE |
| MIGUEL A GOMEZ JUARBE | ADDRESS ON FILE |
| MIGUEL A GOMEZ RUIZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ BRUM | ADDRESS ON FILE |
| MIGUEL A GONZALEZ CANCEL | ADDRESS ON FILE |
| MIGUEL A GONZALEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ ISAAC | ADDRESS ON FILE |
| MIGUEL A GONZALEZ MERCADO | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A GONZALEZ SANTANA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ SIERRA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ SOLA | ADDRESS ON FILE |
| MIGUEL A GONZALEZ TORRES | ADDRESS ON FILE |
| MIGUEL A GONZALEZ VARELA | ADDRESS ON FILE |
| MIGUEL A GOTAY PIMENTEL | ADDRESS ON FILE |
| MIGUEL A HENRIQUEZ SERRANO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ BADILLO | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ GONZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ MORALES | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RAMOS | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A HERRERA MALDONADO | ADDRESS ON FILE |
| MIGUEL A HERRERA MALDONADO | ADDRESS ON FILE |
| MIGUEL A HERRERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A IGLESIAS DE JESUS | ADDRESS ON FILE |
| MIGUEL A JACKSON PEREZ | ADDRESS ON FILE |
| MIGUEL A JESUS ANDINO | ADDRESS ON FILE |
| MIGUEL A JIMENEZ MEDINA | ADDRESS ON FILE |
| MIGUEL A JUAN PEREZ | ADDRESS ON FILE |
| MIGUEL A JULIA COLLAZO | ADDRESS ON FILE |
| MIGUEL A LA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A LA TORRE CRUZ | ADDRESS ON FILE |
| MIGUEL A LAUREANO CORREA | ADDRESS ON FILE |
| MIGUEL A LEDESMA SOSA | ADDRESS ON FILE |
| MIGUEL A LIND DIAZ | ADDRESS ON FILE |
| MIGUEL A LOPEZ BURGOS | ADDRESS ON FILE |
| MIGUEL A LOPEZ CHERENA | ADDRESS ON FILE |
| MIGUEL A LOPEZ FONSECA | ADDRESS ON FILE |
| MIGUEL A LOPEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL A LOZADA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A LUCIANO VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A LUGO MOLINA | ADDRESS ON FILE |
| MIGUEL A LUGO OTERO | ADDRESS ON FILE |
| MIGUEL A LUGO OTERO | ADDRESS ON FILE |
| MIGUEL A LUGO RIVERA | ADDRESS ON FILE |
| MIGUEL A MACHADO CRUZ | ADDRESS ON FILE |
| MIGUEL A MAISONET | ADDRESS ON FILE |
| MIGUEL A MALAVE VEGA | ADDRESS ON FILE |
| MIGUEL A MALDONADO PEREZ | ADDRESS ON FILE |
| MIGUEL A MALDONADO RIVE | ADDRESS ON FILE |
| MIGUEL A MALDONADO SALGADO | ADDRESS ON FILE |
| MIGUEL A MARIN VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A MARQUEZ CESTARES | ADDRESS ON FILE |
| MIGUEL A MARQUEZ FONSECA | ADDRESS ON FILE |
| MIGUEL A MARRERO | ADDRESS ON FILE |
| MIGUEL A MARRERO BONILLA | ADDRESS ON FILE |
| MIGUEL A MARRERO MIRANDA | ADDRESS ON FILE |
| MIGUEL A MARRERO MIRANDA | ADDRESS ON FILE |
| MIGUEL A MARRERO NEGRON | ADDRESS ON FILE |
| MIGUEL A MARRERO RIVAS | ADDRESS ON FILE |
| MIGUEL A MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ AYALA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ CAMACHO | ADDRESS ON FILE |
| MIGUEL A MARTINEZ CORCINO | ADDRESS ON FILE |
| MIGUEL A MARTINEZ GARCIA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ LEON | ADDRESS ON FILE |
| MIGUEL A MARTINEZ MALPICA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ RIVERA | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ROMAN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ SEIN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ TIBEN | ADDRESS ON FILE |
| MIGUEL A MARTINEZ UJAQUE | ADDRESS ON FILE |
| MIGUEL A MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A MARTINEZ WILLIAMS | ADDRESS ON FILE |
| MIGUEL A MARTINEZ Y DORIS FUENTES | ADDRESS ON FILE |
| MIGUEL A MARTINEZ ZAYAS | ADDRESS ON FILE |
| MIGUEL A MARZAN PADILLA | ADDRESS ON FILE |
| MIGUEL A MAS LUIGUI | ADDRESS ON FILE |
| MIGUEL A MATEO ROBLES | ADDRESS ON FILE |
| MIGUEL A MATOS GARCIA | ADDRESS ON FILE |
| MIGUEL A MATOS TOVAR | ADDRESS ON FILE |
| MIGUEL A MAXAN YORDAN | ADDRESS ON FILE |
| MIGUEL A MEDINA ALICEA | ADDRESS ON FILE |
| MIGUEL A MEDINA ALICEA | ADDRESS ON FILE |
| MIGUEL A MEDINA CABAN | ADDRESS ON FILE |
| MIGUEL A MEDINA FIOL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL A MEJIAS FLORES | ADDRESS ON FILE |
| MIGUEL A MEJIAS Y ANA I SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ SANCHEZ | ADDRESS ON FILE |
| MIGUEL A MELENDEZ VEGA | ADDRESS ON FILE |
| MIGUEL A MELON CASTRO | ADDRESS ON FILE |
| MIGUEL A MENDEZ ORONA | ADDRESS ON FILE |
| MIGUEL A MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A MERCADO CABRERA | ADDRESS ON FILE |
| MIGUEL A MERCADO RIVERA | ADDRESS ON FILE |
| MIGUEL A MERCADO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A MERCED MAS | ADDRESS ON FILE |
| MIGUEL A MESTRES SERRANO | ADDRESS ON FILE |
| MIGUEL A MOJICA ORTIZ | ADDRESS ON FILE |
| MIGUEL A MONGE MARZAN | ADDRESS ON FILE |
| MIGUEL A MONTAEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A MONTALVO MONTALVO | ADDRESS ON FILE |
| MIGUEL A MONTES RIOS | ADDRESS ON FILE |
| MIGUEL A MONTES VIDOT | ADDRESS ON FILE |
| MIGUEL A MORALES ALBINO | ADDRESS ON FILE |
| MIGUEL A MORALES ALEJANDRO | ADDRESS ON FILE |
| MIGUEL A MORALES MENDOZA | ADDRESS ON FILE |
| MIGUEL A MORALES MERCED | ADDRESS ON FILE |
| MIGUEL A MORALES MONTALVO | ADDRESS ON FILE |
| MIGUEL A MORALES MORALES | ADDRESS ON FILE |
| MIGUEL A MORALES QUINONES | ADDRESS ON FILE |
| MIGUEL A MORALES TORRES | ADDRESS ON FILE |
| MIGUEL A MUNERA PEREZ | ADDRESS ON FILE |
| MIGUEL A MUNERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A MUNIZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A MUNIZ TORRES | ADDRESS ON FILE |
| MIGUEL A MUNOZ MUNOZ | ADDRESS ON FILE |
| MIGUEL A MUNOZ TURBIZ | ADDRESS ON FILE |
| MIGUEL A MUOZ MOJICA | ADDRESS ON FILE |
| MIGUEL A MURPHY VELILLA | ADDRESS ON FILE |
| MIGUEL A NAVEDO CORTES | ADDRESS ON FILE |
| MIGUEL A NAZARIO MONTALVO | ADDRESS ON FILE |
| MIGUEL A NEGRON APONTE | ADDRESS ON FILE |
| MIGUEL A NEGRON DEIDA | ADDRESS ON FILE |
| MIGUEL A NEGRON RIVERA | ADDRESS ON FILE |
| MIGUEL A NEGRON ROMAN | ADDRESS ON FILE |
| MIGUEL A NERIS Y NEIZA APONTE | ADDRESS ON FILE |
| MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE |
| MIGUEL A NIEVES MOJICA | ADDRESS ON FILE |
| MIGUEL A NIEVES NEGRON | ADDRESS ON FILE |
| MIGUEL A NIEVES PLAZA | ADDRESS ON FILE |
| MIGUEL A NIEVES QUILES | ADDRESS ON FILE |
| MIGUEL A NIN NEGRON | ADDRESS ON FILE |
| MIGUEL A NOVOA MEDINA | ADDRESS ON FILE |
| MIGUEL A NUNEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A OCASIO CADIZ | ADDRESS ON FILE |
| MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE |
| MIGUEL A OLIVERAS BAHAMUNDI | ADDRESS ON FILE |
| MIGUEL A OLIVERO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A OLIVO DIAZ | ADDRESS ON FILE |
| MIGUEL A OLMEDA COLON | ADDRESS ON FILE |
| MIGUEL A OLMO ROSARIO | ADDRESS ON FILE |
| MIGUEL A OQUENDO HERNAN | ADDRESS ON FILE |
| MIGUEL A ORAMA BRUNO | ADDRESS ON FILE |
| MIGUEL A ORTEGA COLON | ADDRESS ON FILE |
| MIGUEL A ORTEGA CORALES | ADDRESS ON FILE |
| MIGUEL A ORTEGA SANTOS | ADDRESS ON FILE |
| MIGUEL A ORTEGA VILLANUEVA | ADDRESS ON FILE |
| MIGUEL A ORTIZ ALGARIN | ADDRESS ON FILE |
| MIGUEL A ORTIZ CINTRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ CINTRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE |
| MIGUEL A ORTIZ MORALES | ADDRESS ON FILE |
| MIGUEL A ORTIZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ RUIZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ SANTANA | ADDRESS ON FILE |
| MIGUEL A ORTIZ TORRES | ADDRESS ON FILE |
| MIGUEL A ORTIZ VEGA | ADDRESS ON FILE |
| MIGUEL A ORTIZ VEGA | ADDRESS ON FILE |
| MIGUEL A ORTIZ VEGA | ADDRESS ON FILE |
| MIGUEL A OSORIO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A OYOLA ARCE | ADDRESS ON FILE |
| MIGUEL A OYOLA RIVERA | ADDRESS ON FILE |
| MIGUEL A PABON MOLINA | ADDRESS ON FILE |
| MIGUEL A PABON TORRES | ADDRESS ON FILE |
| MIGUEL A PACHECO GOLDEROS | ADDRESS ON FILE |
| MIGUEL A PACHECO SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PADILLA ROSA | ADDRESS ON FILE |
| MIGUEL A PADIN PINEIRO | ADDRESS ON FILE |
| MIGUEL A PAGAN HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A PAGAN VALENTIN | ADDRESS ON FILE |
| MIGUEL A PALACIOS CALZADA | ADDRESS ON FILE |
| MIGUEL A PELLOT LOPEZ | ADDRESS ON FILE |
| MIGUEL A PENA GARCIA | ADDRESS ON FILE |
| MIGUEL A PERDOMO ESTRADA | ADDRESS ON FILE |
| MIGUEL A PEREZ ARCE | ADDRESS ON FILE |
| MIGUEL A PEREZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A PEREZ PADILLA | ADDRESS ON FILE |
| MIGUEL A PEREZ RAVELO | ADDRESS ON FILE |
| MIGUEL A PEREZ RIVERA | ADDRESS ON FILE |
| MIGUEL A PEREZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A PEREZ SOTO | ADDRESS ON FILE |
| MIGUEL A PIEIRO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A PINEIRO PALACIOS | ADDRESS ON FILE |
| MIGUEL A PINERO ALEJANDRO | ADDRESS ON FILE |
| MIGUEL A PIZARRO PIZARRO | ADDRESS ON FILE |
| MIGUEL A PLAZA RIVERA | ADDRESS ON FILE |
| MIGUEL A PRATS IRIZARRY | ADDRESS ON FILE |
| MIGUEL A PRIETO LOPEZ | ADDRESS ON FILE |
| MIGUEL A PROSPERO ALTIERI | ADDRESS ON FILE |
| MIGUEL A PUELLO PEREZ | ADDRESS ON FILE |
| MIGUEL A QUILES QUILES | ADDRESS ON FILE |
| MIGUEL A QUINONES GUADALUPE | ADDRESS ON FILE |
| MIGUEL A QUINONES MORALES | ADDRESS ON FILE |
| MIGUEL A RAMOS | ADDRESS ON FILE |
| MIGUEL A RAMOS DELGADO | ADDRESS ON FILE |
| MIGUEL A RAMOS FELIX | ADDRESS ON FILE |
| MIGUEL A RAMOS NIEVES | ADDRESS ON FILE |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMOS RIVERA | ADDRESS ON FILE |
| MIGUEL A RAMOS ROMAN | ADDRESS ON FILE |
| MIGUEL A RAMOS SALCEDO | ADDRESS ON FILE |
| MIGUEL A RAMOS SOTO | ADDRESS ON FILE |
| MIGUEL A RESTO SANCHEZ | ADDRESS ON FILE |
| MIGUEL A REYES CEBALLO | ADDRESS ON FILE |
| MIGUEL A REYES MELENDEZ | ADDRESS ON FILE |
| MIGUEL A REYES REYES | ADDRESS ON FILE |
| MIGUEL A REYES SERRANO | ADDRESS ON FILE |
| MIGUEL A RIOS DUCHESNE | ADDRESS ON FILE |
| MIGUEL A RIOS PIETRI | ADDRESS ON FILE |
| MIGUEL A RIOS TORRES | ADDRESS ON FILE |
| MIGUEL A RIVAS RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVAS SANCHEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ALICEA | ADDRESS ON FILE |
| MIGUEL A RIVERA APONTE | ADDRESS ON FILE |
| MIGUEL A RIVERA BERNARD | ADDRESS ON FILE |
| MIGUEL A RIVERA BONILLA | ADDRESS ON FILE |
| MIGUEL A RIVERA CASADO | ADDRESS ON FILE |
| MIGUEL A RIVERA CASTRO | ADDRESS ON FILE |
| MIGUEL A RIVERA CHARRIEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA CLAUDIO | ADDRESS ON FILE |
| MIGUEL A RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL A RIVERA CRUZ | ADDRESS ON FILE |
| MIGUEL A RIVERA CURBELO | ADDRESS ON FILE |
| MIGUEL A RIVERA DE JESUS | ADDRESS ON FILE |
| MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE |
| MIGUEL A RIVERA FLORES | ADDRESS ON FILE |
| MIGUEL A RIVERA GALARZA | ADDRESS ON FILE |
| MIGUEL A RIVERA LAUREANO | ADDRESS ON FILE |
| MIGUEL A RIVERA MANSO | ADDRESS ON FILE |
| MIGUEL A RIVERA MATOS | ADDRESS ON FILE |
| MIGUEL A RIVERA MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE |
| MIGUEL A RIVERA QUINONES | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RIVERA | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ROSARIO | ADDRESS ON FILE |
| MIGUEL A RIVERA ROSARIO | ADDRESS ON FILE |
| MIGUEL A RIVERA ROSENDO | ADDRESS ON FILE |
| MIGUEL A RIVERA SALAMAN | ADDRESS ON FILE |
| MIGUEL A RIVERA SANTIAGO | ADDRESS ON FILE |
| MIGUEL A RIVERA SANTOS | ADDRESS ON FILE |
| MIGUEL A RIVERA SUAREZ | ADDRESS ON FILE |
| MIGUEL A RIVERA TUDELA | ADDRESS ON FILE |
| MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A RIVERA ZABALA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ESCALANTE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ GONZALE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ HERNAND | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MELENDE | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ MIGUEL | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ PELLICIER | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RAMOS | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ROMERO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ROSA | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MIGUEL A RODRIGUEZ Y NYDIA E CAMACHO | ADDRESS ON FILE |
| MIGUEL A ROGRIGUEZ MORALES | ADDRESS ON FILE |
| MIGUEL A ROJAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A ROLDAN ORTIZ | ADDRESS ON FILE |
| MIGUEL A ROMAN BURGOS | ADDRESS ON FILE |
| MIGUEL A ROMAN FIGUEROA | ADDRESS ON FILE |
| MIGUEL A ROMAN GERENA | ADDRESS ON FILE |
| MIGUEL A ROMAN VIDAL | ADDRESS ON FILE |
| MIGUEL A ROSA CORTES | ADDRESS ON FILE |
| MIGUEL A ROSA GALVAN | ADDRESS ON FILE |
| MIGUEL A ROSA LOPEZ | ADDRESS ON FILE |
| MIGUEL A ROSA PARES | ADDRESS ON FILE |
| MIGUEL A ROSA RIVERA | ADDRESS ON FILE |
| MIGUEL A ROSA SANJURJO | ADDRESS ON FILE |
| MIGUEL A ROSADO ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A ROSADO SANABRIA | ADDRESS ON FILE |
| MIGUEL A ROSADO SULLIVAN | ADDRESS ON FILE |
| MIGUEL A ROSADO TORRES | ADDRESS ON FILE |
| MIGUEL A ROSARIO MUNIZ | ADDRESS ON FILE |
| MIGUEL A ROSARIO REYES | ADDRESS ON FILE |
| MIGUEL A ROSARIO ROSADO | ADDRESS ON FILE |
| MIGUEL A RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A RUIZ SANTOS | ADDRESS ON FILE |
| MIGUEL A RUIZ SOTO | ADDRESS ON FILE |
| MIGUEL A RUIZ TORRES | ADDRESS ON FILE |
| MIGUEL A SAMBOLIN ALSINA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ ALAMO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ CARRION | ADDRESS ON FILE |
| MIGUEL A SANCHEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL A SANCHEZ TORRES | ADDRESS ON FILE |
| MIGUEL A SANTANA SANCHE | ADDRESS ON FILE |
| MIGUEL A SANTIAGO AGOSTO | ADDRESS ON FILE |
| MIGUEL A SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO CORDOVA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO GARAYUA | ADDRESS ON FILE |
| MIGUEL A SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO JUARBE | ADDRESS ON FILE |
| MIGUEL A SANTIAGO MARTINEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO MARTORALL | ADDRESS ON FILE |
| MIGUEL A SANTIAGO MURIEL | ADDRESS ON FILE |
| MIGUEL A SANTIAGO NIEVES | ADDRESS ON FILE |
| MIGUEL A SANTIAGO ORTIZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO RAMOS | ADDRESS ON FILE |
| MIGUEL A SANTIAGO RESTO | ADDRESS ON FILE |
| MIGUEL A SANTINI PADILLA | ADDRESS ON FILE |
| MIGUEL A SANTOS BERRIOS | ADDRESS ON FILE |
| MIGUEL A SANTOS GARCIA | ADDRESS ON FILE |
| MIGUEL A SANTOS ORTIZ | ADDRESS ON FILE |
| MIGUEL A SEPULVEDA | ADDRESS ON FILE |
| MIGUEL A SERRANO CORDERO | ADDRESS ON FILE |
| MIGUEL A SERRANO CRUZ | ADDRESS ON FILE |
| MIGUEL A SERRANO MORALES | ADDRESS ON FILE |
| MIGUEL A SERRANO SOTO | ADDRESS ON FILE |
| MIGUEL A SEVILLA BONILLA | ADDRESS ON FILE |
| MIGUEL A SIBERON MALDONADO | ADDRESS ON FILE |
| MIGUEL A SIERRA ESCALERA | ADDRESS ON FILE |
| MIGUEL A SIERRA OTERO | ADDRESS ON FILE |
| MIGUEL A SIERRA ROSARIO | ADDRESS ON FILE |
| MIGUEL A SILVESTRINI | ADDRESS ON FILE |
| MIGUEL A SOLER CALDERON | ADDRESS ON FILE |
| MIGUEL A SOLIVAN REYES | ADDRESS ON FILE |
| MIGUEL A SOSA CAMPOS | ADDRESS ON FILE |
| MIGUEL A SOTO LACOURT | ADDRESS ON FILE |
| MIGUEL A SOTO MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A SOTO PEREZ | ADDRESS ON FILE |
| MIGUEL A SOTO RUSSE | ADDRESS ON FILE |
| MIGUEL A SUAREZ CRUZ | ADDRESS ON FILE |
| MIGUEL A SUED VALLADARES | ADDRESS ON FILE |
| MIGUEL A TALAVERA MERCADO | ADDRESS ON FILE |
| MIGUEL A TAPIA CRUZ | ADDRESS ON FILE |
| MIGUEL A TAPIA MATEO | ADDRESS ON FILE |
| MIGUEL A TEJERA | ADDRESS ON FILE |
| MIGUEL A TIRADO CHEVERE | ADDRESS ON FILE |
| MIGUEL A TIRADO COLON | ADDRESS ON FILE |
| MIGUEL A TIRADO COLON | ADDRESS ON FILE |
| MIGUEL A TIRADO MONGE | ADDRESS ON FILE |
| MIGUEL A TIRADO MORALES | ADDRESS ON FILE |
| MIGUEL A TIRADO TOYENS | ADDRESS ON FILE |
| MIGUEL A TOLEDO COLON | ADDRESS ON FILE |
| MIGUEL A TORO MARTINEZ | ADDRESS ON FILE |
| MIGUEL A TORRES CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL A TORRES CRUZ | ADDRESS ON FILE |
| MIGUEL A TORRES FELIX | ADDRESS ON FILE |
| MIGUEL A TORRES HERNANDEZ | ADDRESS ON FILE |
| MIGUEL A TORRES MALDONADO | ADDRESS ON FILE |
| MIGUEL A TORRES MARRERO | ADDRESS ON FILE |
| MIGUEL A TORRES NEGRON | ADDRESS ON FILE |
| MIGUEL A TORRES PABON | ADDRESS ON FILE |
| MIGUEL A TORRES RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A TORRES VARGAS | ADDRESS ON FILE |
| MIGUEL A TORRES VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A URDAZ IGUINA | ADDRESS ON FILE |
| MIGUEL A VALCOURT MUNOZ | ADDRESS ON FILE |
| MIGUEL A VALCOURT ZABALA | ADDRESS ON FILE |
| MIGUEL A VALENTIN ARROYO | ADDRESS ON FILE |
| MIGUEL A VALENTIN MERCADO | ADDRESS ON FILE |
| MIGUEL A VALENTIN MERCADO | ADDRESS ON FILE |
| MIGUEL A VALENTIN VELEZ | ADDRESS ON FILE |
| MIGUEL A VALLE ROSA | ADDRESS ON FILE |
| MIGUEL A VALLE ROSA | ADDRESS ON FILE |
| MIGUEL A VARELA PEREZ | ADDRESS ON FILE |
| MIGUEL A VARGAS PEREZ | ADDRESS ON FILE |
| MIGUEL A VARGAS SANTIAGO | ADDRESS ON FILE |
| MIGUEL A VARGAS VARGAS | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ GAZMEY | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL A VEGA CUADRADO | ADDRESS ON FILE |
| MIGUEL A VEGA MARTINEZ | ADDRESS ON FILE |
| MIGUEL A VEGA ORTIZ | ADDRESS ON FILE |
| MIGUEL A VEGA PAGANELLI | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ CARRION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A VELAZQUEZ MEDINA | ADDRESS ON FILE |
| MIGUEL A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL A VELILLA PADILLA | ADDRESS ON FILE |
| MIGUEL A VILA PEREZ | ADDRESS ON FILE |
| MIGUEL A VILCHES RIVERA | ADDRESS ON FILE |
| MIGUEL A VILLEGAS CANTERO | ADDRESS ON FILE |
| MIGUEL A VILLEGAS CUEVAS | ADDRESS ON FILE |
| MIGUEL A VILLEGAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL A VILORIA VILLA | ADDRESS ON FILE |
| MIGUEL A VILORIA VILLA | ADDRESS ON FILE |
| MIGUEL A ZAYAS ROSADO | ADDRESS ON FILE |
| MIGUEL ACEVEDO GARAY | ADDRESS ON FILE |
| MIGUEL ACEVEDO OQUENDO | ADDRESS ON FILE |
| MIGUEL ADORNO CORREA | ADDRESS ON FILE |
| MIGUEL AGOSTO MARTINEZ | ADDRESS ON FILE |
| MIGUEL AGUILA ROMAN | ADDRESS ON FILE |
| MIGUEL ALCAIDE BURGOS | ADDRESS ON FILE |
| MIGUEL ALCOVER QUILES | ADDRESS ON FILE |
| MIGUEL ALICEA TORRES | ADDRESS ON FILE |
| MIGUEL ALICEA TORRES | ADDRESS ON FILE |
| MIGUEL ALMESTICA DALMAU | ADDRESS ON FILE |
| MIGUEL ALMODOVAR SUAREZ | ADDRESS ON FILE |
| MIGUEL ALOMAR SUAREZ | ADDRESS ON FILE |
| MIGUEL ALVARADO SANCHEZ | ADDRESS ON FILE |
| MIGUEL ALVAREZ | ADDRESS ON FILE |
| MIGUEL ALVAREZ CANTRE | ADDRESS ON FILE |
| MIGUEL ALVAREZ PINET | ADDRESS ON FILE |
| MIGUEL ALVAREZ VILLANUEVA | ADDRESS ON FILE |
| MIGUEL ANDALUZ ALICEA | ADDRESS ON FILE |
| MIGUEL ANGEL BERRIOS OYOLA | ADDRESS ON FILE |
| MIGUEL ANGEL CALDERON MONTALVO | ADDRESS ON FILE |
| MIGUEL ANGEL CLAUDIO | ADDRESS ON FILE |
| MIGUEL ANGEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL ANGEL ESPINOSA VEGA | ADDRESS ON FILE |
| MIGUEL ANGEL GARCIA | ADDRESS ON FILE |
| MIGUEL ANGEL LUNA MELENDEZ | ADDRESS ON FILE |
| MIGUEL ANGEL MARTINEZ | ADDRESS ON FILE |
| MIGUEL ANGEL OJEDA RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ANGEL ORTIZ ROMERO | ADDRESS ON FILE |
| MIGUEL ANGEL PAGAN SERRANO | ADDRESS ON FILE |
| MIGUEL ANGEL RIVERA HERRERA | ADDRESS ON FILE |
| MIGUEL ANGEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MIGUEL ANGEL ROSA SIERRA | ADDRESS ON FILE |
| MIGUEL ANGEL VELEZ | ADDRESS ON FILE |
| MIGUEL ANTONGIORGI COLON | ADDRESS ON FILE |
| MIGUEL ANTONIO MATOS GUADALUPE | ADDRESS ON FILE |
| MIGUEL ANTONIO ROSA SIERRA | ADDRESS ON FILE |
| MIGUEL APONTE CRUZ | ADDRESS ON FILE |
| MIGUEL APONTE DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL APONTE DELGADO | ADDRESS ON FILE |
| MIGUEL APONTE FONTANEZ | ADDRESS ON FILE |
| MIGUEL APONTE MARTINEZ | ADDRESS ON FILE |
| MIGUEL ARANA COLON | ADDRESS ON FILE |
| MIGUEL ARCE OTERO | ADDRESS ON FILE |
| MIGUEL ARCHILLA LAVANDERO | ADDRESS ON FILE |
| MIGUEL ARIMONT CEPERO | ADDRESS ON FILE |
| MIGUEL AVILA FIGUEROA | ADDRESS ON FILE |
| MIGUEL AVILES FELICIANO | ADDRESS ON FILE |
| MIGUEL AVILES RODRIGUEZ JR | ADDRESS ON FILE |
| MIGUEL AYALA RIVERA | ADDRESS ON FILE |
| MIGUEL AYALA SANABRIA | ADDRESS ON FILE |
| MIGUEL AYALA VAZQUEZ | ADDRESS ON FILE |
| MIGUEL AYALA VISSEPO | ADDRESS ON FILE |
| MIGUEL BAEZ ARCE | ADDRESS ON FILE |
| MIGUEL BARRERA CAPETI | ADDRESS ON FILE |
| MIGUEL BATTISTINI RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL BELLO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL BERRIOS SOTO | ADDRESS ON FILE |
| MIGUEL BERRIOS SOTO | ADDRESS ON FILE |
| MIGUEL BERROCALES BERROCALES | ADDRESS ON FILE |
| MIGUEL BETANCOURT MARTINEZ | ADDRESS ON FILE |
| MIGUEL BIGIO CRUZ | ADDRESS ON FILE |
| MIGUEL BLADVELL RAMOS | ADDRESS ON FILE |
| MIGUEL BONANO MONELL | ADDRESS ON FILE |
| MIGUEL BONEO MORALES | ADDRESS ON FILE |
| MIGUEL BONILLA MERCADO | ADDRESS ON FILE |
| MIGUEL BRENES CONCEPCION | ADDRESS ON FILE |
| MIGUEL CALDERON HORTA | ADDRESS ON FILE |
| MIGUEL CALIMANO NEGRON | ADDRESS ON FILE |
| MIGUEL CALO LOPEZ | ADDRESS ON FILE |
| MIGUEL CALZADA MATTA | ADDRESS ON FILE |
| MIGUEL CAMACHO MARTINEZ | ADDRESS ON FILE |
| MIGUEL CAMACHO RUIZ | ADDRESS ON FILE |
| MIGUEL CANCEL VEGA | ADDRESS ON FILE |
| MIGUEL CANCELA RIVERA | ADDRESS ON FILE |
| MIGUEL CANCHANY PACHECO | ADDRESS ON FILE |
| MIGUEL CARABALLO | ADDRESS ON FILE |
| MIGUEL CARABALLO MARTELL | ADDRESS ON FILE |
| MIGUEL CARABALLO MATOS | ADDRESS ON FILE |
| MIGUEL CARABALLO MATOS | ADDRESS ON FILE |
| MIGUEL CARBONELL SALIVA | ADDRESS ON FILE |
| MIGUEL CARDONA MATIENZO | ADDRESS ON FILE |
| MIGUEL CARMONA CANTRES | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO PAGAN | ADDRESS ON FILE |
| MIGUEL CARRASQUILLO RAMOS | ADDRESS ON FILE |
| MIGUEL CARRION CASILLAS | ADDRESS ON FILE |
| MIGUEL CARRION PEREZ | ADDRESS ON FILE |
| MIGUEL CARTAGENA GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL CARTAGENA SANTIAGO | ADDRESS ON FILE |
| MIGUEL CASIANO CAMERON | ADDRESS ON FILE |
| MIGUEL CASTAER COLON | ADDRESS ON FILE |
| MIGUEL CASTILLO PIZARRO | ADDRESS ON FILE |
| MIGUEL CASTRO ORTIZ | ADDRESS ON FILE |
| MIGUEL CHAAR TRIAS | ADDRESS ON FILE |
| MIGUEL CHEVRES LAMPON | ADDRESS ON FILE |
| MIGUEL CINTRON BERRIOS | ADDRESS ON FILE |
| MIGUEL CLAS LOPEZ | ADDRESS ON FILE |
| MIGUEL COLLAZO ISONA | ADDRESS ON FILE |
| MIGUEL COLON | ADDRESS ON FILE |
| MIGUEL COLON | ADDRESS ON FILE |
| MIGUEL COLON DE JESUS | ADDRESS ON FILE |
| MIGUEL COLON DIAZ | ADDRESS ON FILE |
| MIGUEL COLON TORRES | ADDRESS ON FILE |
| MIGUEL COSME CINTRON | ADDRESS ON FILE |
| MIGUEL CRESPO OTERO | ADDRESS ON FILE |
| MIGUEL CRESPO ROMAN | ADDRESS ON FILE |
| MIGUEL CRUZ CALDERON | ADDRESS ON FILE |
| MIGUEL CRUZ COLON | ADDRESS ON FILE |
| MIGUEL CRUZ CRUZ | ADDRESS ON FILE |
| MIGUEL CRUZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL CRUZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL CRUZ PADUA | ADDRESS ON FILE |
| MIGUEL CRUZ REYES | ADDRESS ON FILE |
| MIGUEL CRUZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL CUBANO MUNIZ | ADDRESS ON FILE |
| MIGUEL CUBERO ECHEVARIA | ADDRESS ON FILE |
| MIGUEL D ABEYLLEZ JUARB | ADDRESS ON FILE |
| MIGUEL D DEL VALLE MELENDEZ | ADDRESS ON FILE |
| MIGUEL D IRIZARRY TORRES | ADDRESS ON FILE |
| MIGUEL D PADILLA CRESPO | ADDRESS ON FILE |
| MIGUEL D SOTOMAYOR | ADDRESS ON FILE |
| MIGUEL DALMAU JIMENEZ | ADDRESS ON FILE |
| MIGUEL DAVILA CINTRON | ADDRESS ON FILE |
| MIGUEL DAVILA ORTIZ | ADDRESS ON FILE |
| MIGUEL DE JESUS CORREA | ADDRESS ON FILE |
| MIGUEL DE JESUS LLANOS | ADDRESS ON FILE |
| MIGUEL DE JESUS TORRES | ADDRESS ON FILE |
| MIGUEL DE LEON READ | ADDRESS ON FILE |
| MIGUEL DE LEON VILLEGAS | ADDRESS ON FILE |
| MIGUEL DEL VALLE NUEZ | ADDRESS ON FILE |
| MIGUEL DIAS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL DIAZ BERRIOS | ADDRESS ON FILE |
| MIGUEL DIAZ BERRIOS | ADDRESS ON FILE |
| MIGUEL DIAZ GUZMAN | ADDRESS ON FILE |
| MIGUEL DIAZ MEDINA | ADDRESS ON FILE |
| MIGUEL DIAZ TIRADO | ADDRESS ON FILE |
| MIGUEL DONCELL SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL DUPREY RAMOS | ADDRESS ON FILE |
| MIGUEL E BONILLA RAMIREZ | ADDRESS ON FILE |
| MIGUEL E CALIMANO LEBRON | ADDRESS ON FILE |
| MIGUEL E CALIMANO NEGRON | ADDRESS ON FILE |
| MIGUEL E CASTRO LEON | ADDRESS ON FILE |
| MIGUEL E CASTRO ROSARIO | ADDRESS ON FILE |
| MIGUEL E DIAZ TORRES | ADDRESS ON FILE |
| MIGUEL E E ORTEGA DIAZ | ADDRESS ON FILE |
| MIGUEL E E VIROLA MORALES | ADDRESS ON FILE |
| MIGUEL E FLORES ROMAN | ADDRESS ON FILE |
| MIGUEL E GARCIA COSME | ADDRESS ON FILE |
| MIGUEL E GONZALEZ MALDONADO | ADDRESS ON FILE |
| MIGUEL E LA CRUZ STANNARD | ADDRESS ON FILE |
| MIGUEL E MEDINA OCASIO | ADDRESS ON FILE |
| MIGUEL E ORTEGA DIAZ | ADDRESS ON FILE |
| MIGUEL E RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| MIGUEL E SERRANO MONTALVO | ADDRESS ON FILE |
| MIGUEL ESCALANTE DIAZ | ADDRESS ON FILE |
| MIGUEL ESTREMERA NIEVES | ADDRESS ON FILE |
| MIGUEL F CHALAS GUERRERO | ADDRESS ON FILE |
| MIGUEL F F CHALAS GUERRERO | ADDRESS ON FILE |
| MIGUEL F F GODREAU GUERRERO | ADDRESS ON FILE |
| MIGUEL F HERNANDEZ PERDIGON | ADDRESS ON FILE |
| MIGUEL F MARTINEZ SERRANO | ADDRESS ON FILE |
| MIGUEL F RIVERA ESTELA | ADDRESS ON FILE |
| MIGUEL F RIVERA ZAPATA | ADDRESS ON FILE |
| MIGUEL F RODRIGUEZ CASTRO | ADDRESS ON FILE |
| MIGUEL F VELAZQUEZ APONTE | ADDRESS ON FILE |
| MIGUEL FALCON SANTOS | ADDRESS ON FILE |
| MIGUEL FARGAS MULERO | ADDRESS ON FILE |
| MIGUEL FELICIANO MONTALVO | ADDRESS ON FILE |
| MIGUEL FELICIANO ROMAN | ADDRESS ON FILE |
| MIGUEL FELICIANO TORRES | ADDRESS ON FILE |
| MIGUEL FELIX DIAZ | ADDRESS ON FILE |
| MIGUEL FERNANDEZ CANO | ADDRESS ON FILE |
| MIGUEL FERNANDEZ GARCIA | ADDRESS ON FILE |
| MIGUEL FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL FERNANDEZ REYES | ADDRESS ON FILE |
| MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL FERRAN MARTINEZ | ADDRESS ON FILE |
| MIGUEL FIGARELLA ORSINI | ADDRESS ON FILE |
| MIGUEL FIGUEROA DIAZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA JIMENEZ | ADDRESS ON FILE |
| MIGUEL FIGUEROA MIRANDA | ADDRESS ON FILE |
| MIGUEL FIGUEROA ROSARIO | ADDRESS ON FILE |
| MIGUEL FIGUEROA SANTIAGO | ADDRESS ON FILE |
| MIGUEL FIGUEROA VARGAS | ADDRESS ON FILE |
| MIGUEL FLORES CARO | ADDRESS ON FILE |
| MIGUEL FLORES QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL FLORES VEGA | ADDRESS ON FILE |
| MIGUEL FONTANEZ APONTE | ADDRESS ON FILE |
| MIGUEL FRAGOSO GARCIA | ADDRESS ON FILE |
| MIGUEL FRANCO FLORES | ADDRESS ON FILE |
| MIGUEL FRANCO MAGUAL | ADDRESS ON FILE |
| MIGUEL FUENTES LUIS | ADDRESS ON FILE |
| MIGUEL FUSTER DROZ | ADDRESS ON FILE |
| MIGUEL G G PRATTS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL G MARRERO RIVERA | ADDRESS ON FILE |
| MIGUEL G MOLINA GODINEZ | ADDRESS ON FILE |
| MIGUEL G PRATTS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL GALARZA DE JESUS | ADDRESS ON FILE |
| MIGUEL GALO MIGUEL | ADDRESS ON FILE |
| MIGUEL GALO PEROCIER | ADDRESS ON FILE |
| MIGUEL GANDARILLA VELEZ | ADDRESS ON FILE |
| MIGUEL GARAY RIVERA | ADDRESS ON FILE |
| MIGUEL GARCIA CORA | ADDRESS ON FILE |
| MIGUEL GARCIA DIAZ | ADDRESS ON FILE |
| MIGUEL GARCIA PEA | ADDRESS ON FILE |
| MIGUEL GARCIA PENA | ADDRESS ON FILE |
| MIGUEL GARCIA ROSADO | ADDRESS ON FILE |
| MIGUEL GARCIA SANTANA | ADDRESS ON FILE |
| MIGUEL GARCIA SANTANA | ADDRESS ON FILE |
| MIGUEL GEOVANNI RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL GERENA MOLINA | ADDRESS ON FILE |
| MIGUEL GIRONA RIVERA | ADDRESS ON FILE |
| MIGUEL GONZALEZ BRACERO | ADDRESS ON FILE |
| MIGUEL GONZALEZ DEL VALLE | ADDRESS ON FILE |
| MIGUEL GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ RODRIGU | ADDRESS ON FILE |
| MIGUEL GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| MIGUEL GOTAY ACEVEDO | ADDRESS ON FILE |
| MIGUEL GUZMAN MONTANEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ APONTE | ADDRESS ON FILE |
| MIGUEL HERNANDEZ GUZMAN | ADDRESS ON FILE |
| MIGUEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL HERNANDEZ MORFI | ADDRESS ON FILE |
| MIGUEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| MIGUEL HUERTAS BONILLA | ADDRESS ON FILE |
| MIGUEL I NIEVES DIAZ | ADDRESS ON FILE |
| MIGUEL I PARIS ORLANDO | ADDRESS ON FILE |
| MIGUEL IDRACH GUZMAN | ADDRESS ON FILE |
| MIGUEL IGLESIA TORRES | ADDRESS ON FILE |
| MIGUEL IRIZARRY GERENA | ADDRESS ON FILE |
| MIGUEL IRIZARRY QUINONES | ADDRESS ON FILE |
| MIGUEL J CARRERAS DIAZ | ADDRESS ON FILE |
| MIGUEL J FABRE RAMIREZ | ADDRESS ON FILE |
| MIGUEL J GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL J MELENDEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL J NEGRON VIVES | ADDRESS ON FILE |
| MIGUEL J NIEVES CALDERON | ADDRESS ON FILE |
| MIGUEL J RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL J RODRIGUEZ LUGO | ADDRESS ON FILE |
| MIGUEL J TORO RIVERA | ADDRESS ON FILE |
| MIGUEL J VAZQUEZ FLORES | ADDRESS ON FILE |
| MIGUEL JEREMIAS MORALES | ADDRESS ON FILE |
| MIGUEL JESUS | ADDRESS ON FILE |
| MIGUEL JESUS VAZQUEZ | ADDRESS ON FILE |
| MIGUEL JIMENEZ | ADDRESS ON FILE |
| MIGUEL JIMENEZ ROSA | ADDRESS ON FILE |
| MIGUEL JORDAN ORTIZ | ADDRESS ON FILE |
| MIGUEL JOSE BUSTELO SANCLEMENTE | ADDRESS ON FILE |
| MIGUEL L GARCIA VERDEJO | ADDRESS ON FILE |
| MIGUEL L MENDEZ ACEVEDO | ADDRESS ON FILE |
| MIGUEL L NEGRON MENICUCCI | ADDRESS ON FILE |
| MIGUEL LA TORRE DIAZ | ADDRESS ON FILE |
| MIGUEL LAGO TORRES | ADDRESS ON FILE |
| MIGUEL LAGUER RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL LAPORTE GONZALEZ | ADDRESS ON FILE |
| MIGUEL LARACUENTE ORTIZ | ADDRESS ON FILE |
| MIGUEL LEDEE VAZQUEZ | ADDRESS ON FILE |
| MIGUEL LOPEZ ARROYO | ADDRESS ON FILE |
| MIGUEL LOPEZ MARTINEZ | ADDRESS ON FILE |
| MIGUEL LOPEZ MOLINA | ADDRESS ON FILE |
| MIGUEL LOPEZ MORALES | ADDRESS ON FILE |
| MIGUEL LOPEZ RAMOS | ADDRESS ON FILE |
| MIGUEL LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL LOPEZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL LOZANO NIEVES | ADDRESS ON FILE |
| MIGUEL LUGO FELICIANO | ADDRESS ON FILE |
| MIGUEL LUGO RAMIREZ | ADDRESS ON FILE |
| MIGUEL M ALVAREZ DELGADO | ADDRESS ON FILE |
| MIGUEL M CEPEDA MORALES | ADDRESS ON FILE |
| MIGUEL M MORALES LOPEZ | ADDRESS ON FILE |
| MIGUEL M PELLOT ESCABI | ADDRESS ON FILE |
| MIGUEL MACHUCA ANDINO | ADDRESS ON FILE |
| MIGUEL MACHUCA ANDINO | ADDRESS ON FILE |
| MIGUEL MAGRANER LIZARDI | ADDRESS ON FILE |
| MIGUEL MALAVE ORTIZ | ADDRESS ON FILE |
| MIGUEL MALDONADO HERNANDEZ | ADDRESS ON FILE |
| MIGUEL MALDONADO SANTIAGO | ADDRESS ON FILE |
| MIGUEL MALDONADO VARGAS | ADDRESS ON FILE |
| MIGUEL MALDONADO VEGA | ADDRESS ON FILE |
| MIGUEL MARQUEZ REYES | ADDRESS ON FILE |
| MIGUEL MARQUEZ ROBLES | ADDRESS ON FILE |
| MIGUEL MARRERO AGOSTO | ADDRESS ON FILE |
| MIGUEL MARRERO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL MARRERO MEDINA | ADDRESS ON FILE |
| MIGUEL MARRERO SANABRIA | ADDRESS ON FILE |
| MIGUEL MARTINEZ BATISTA | ADDRESS ON FILE |
| MIGUEL MARTINEZ DE LEON | ADDRESS ON FILE |
| MIGUEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| MIGUEL MARTINEZ REYES | ADDRESS ON FILE |
| MIGUEL MARZAN SOTO | ADDRESS ON FILE |
| MIGUEL MATIAS DAMIANI | ADDRESS ON FILE |
| MIGUEL MATOS GARCIA | ADDRESS ON FILE |
| MIGUEL MAYSONET CRUZ | ADDRESS ON FILE |
| MIGUEL MCFALINE CINTRON | ADDRESS ON FILE |
| MIGUEL MEDINA CRUZ | ADDRESS ON FILE |
| MIGUEL MEDINA LUGO | ADDRESS ON FILE |
| MIGUEL MEDINA OCASIO | ADDRESS ON FILE |
| MIGUEL MEDINA PEREZ | ADDRESS ON FILE |
| MIGUEL MENDEZ OCASIO | ADDRESS ON FILE |
| MIGUEL MERCADO PEREZ | ADDRESS ON FILE |
| MIGUEL MERCADO ROMAN | ADDRESS ON FILE |
| MIGUEL MI COLON CRUZ | ADDRESS ON FILE |
| MIGUEL MIRANDA LOPEZ | ADDRESS ON FILE |
| MIGUEL MIRANDA SANZ | ADDRESS ON FILE |
| MIGUEL MOJICA ARROYO | ADDRESS ON FILE |
| MIGUEL MOLINA MARTINEZ | ADDRESS ON FILE |
| MIGUEL MOLINA RIVERA | ADDRESS ON FILE |
| MIGUEL MONTALVO MARQUEZ | ADDRESS ON FILE |
| MIGUEL MORALES | ADDRESS ON FILE |
| MIGUEL MORALES ADAMES | ADDRESS ON FILE |
| MIGUEL MORALES ALBINO | ADDRESS ON FILE |
| MIGUEL MORALES RUIZ | ADDRESS ON FILE |
| MIGUEL MUNIZ CARRIL Y CARMEN JIMENEZ | ADDRESS ON FILE |
| MIGUEL MUNOZ TURBIZ | ADDRESS ON FILE |
| MIGUEL MURIEL ESCOBAR | ADDRESS ON FILE |
| MIGUEL N PADILLA RIVERA | ADDRESS ON FILE |
| MIGUEL N PADILLA ROSADO | ADDRESS ON FILE |
| MIGUEL NATAL PEZON | ADDRESS ON FILE |
| MIGUEL NAVARRO GARCIA | ADDRESS ON FILE |
| MIGUEL NAVARRO GARCIA | ADDRESS ON FILE |
| MIGUEL NAVARRO OTERO | ADDRESS ON FILE |
| MIGUEL NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL NAZARIO PINEIRO | ADDRESS ON FILE |
| MIGUEL NAZARIO QUINONES | ADDRESS ON FILE |
| MIGUEL NEGRON MENDEZ | ADDRESS ON FILE |
| MIGUEL NEGRON RIVERA | ADDRESS ON FILE |
| MIGUEL NIEVES FIGUEROA | ADDRESS ON FILE |
| MIGUEL NIEVES RIVERA | ADDRESS ON FILE |
| MIGUEL NIEVES SAEZ | ADDRESS ON FILE |
| MIGUEL NOVOA OCASIO | ADDRESS ON FILE |
| MIGUEL NUNEZ RIVERA | ADDRESS ON FILE |
| MIGUEL O RODRIGUEZ MEDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL OCASIO SILVA | ADDRESS ON FILE |
| MIGUEL OCTAVIANI REYES | ADDRESS ON FILE |
| MIGUEL OLIVERA LARACUENTE | ADDRESS ON FILE |
| MIGUEL ORTIZ BERRIOS | ADDRESS ON FILE |
| MIGUEL ORTIZ BILBRAUT | ADDRESS ON FILE |
| MIGUEL ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| MIGUEL ORTIZ GARCIA | ADDRESS ON FILE |
| MIGUEL ORTIZ GARCIA | ADDRESS ON FILE |
| MIGUEL ORTIZ MANDRY | ADDRESS ON FILE |
| MIGUEL ORTIZ MANDRY | ADDRESS ON FILE |
| MIGUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL ORTIZ ZAYAS | ADDRESS ON FILE |
| MIGUEL OSORIO LARACUENTE | ADDRESS ON FILE |
| MIGUEL OTERO VEGA | ADDRESS ON FILE |
| MIGUEL PABON HERNANDEZ | ADDRESS ON FILE |
| MIGUEL PACHECO | ADDRESS ON FILE |
| MIGUEL PADILLA CRESPO | ADDRESS ON FILE |
| MIGUEL PADILLA FLORES | ADDRESS ON FILE |
| MIGUEL PADILLA ROSADO | ADDRESS ON FILE |
| MIGUEL PEREZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL PEREZ FIGUEROA | ADDRESS ON FILE |
| MIGUEL PEREZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL PEREZ JIMENEZ | ADDRESS ON FILE |
| MIGUEL PEREZ LASALLE | ADDRESS ON FILE |
| MIGUEL PEREZ PEREZ | ADDRESS ON FILE |
| MIGUEL POLANCO ROJAS | ADDRESS ON FILE |
| MIGUEL POMALES RUIZ | ADDRESS ON FILE |
| MIGUEL PORTILLA MATTEI | ADDRESS ON FILE |
| MIGUEL PRATTS ROSA | ADDRESS ON FILE |
| MIGUEL PUJOLS MIRANDA | ADDRESS ON FILE |
| MIGUEL QUETGLAS ALVAREZ | ADDRESS ON FILE |
| MIGUEL QUILES QUILES | ADDRESS ON FILE |
| MIGUEL QUINONES | ADDRESS ON FILE |
| MIGUEL QUINONES COLOMBANI | ADDRESS ON FILE |
| MIGUEL QUINONES VAZQUEZ | ADDRESS ON FILE |
| MIGUEL QUINONES VEGA | ADDRESS ON FILE |
| MIGUEL QUINONEZ VAZQUEZ | ADDRESS ON FILE |
| MIGUEL QUIONES ANDRADE | ADDRESS ON FILE |
| MIGUEL R CALDERON RIVERA | ADDRESS ON FILE |
| MIGUEL R COTTO CIRINO | ADDRESS ON FILE |
| MIGUEL R DELIZ MENDEZ | ADDRESS ON FILE |
| MIGUEL R FELICIANO NOLLA | ADDRESS ON FILE |
| MIGUEL R R GONZALEZ DEL | ADDRESS ON FILE |
| MIGUEL R R ORTIZ VEGA | ADDRESS ON FILE |
| MIGUEL R VELEZ RIVERA | ADDRESS ON FILE |
| MIGUEL R ZAYAS ECHEVARRIA | ADDRESS ON FILE |
| MIGUEL RAMIREZ LOPEZ | ADDRESS ON FILE |
| MIGUEL RAMIREZ NEGRON | ADDRESS ON FILE |
| MIGUEL RAMIREZ PASTRANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL RAMIS DE AYREFLOR | ADDRESS ON FILE |
| MIGUEL RAMOS | ADDRESS ON FILE |
| MIGUEL RAMOS AMARO | ADDRESS ON FILE |
| MIGUEL RAMOS CLAUDIO | ADDRESS ON FILE |
| MIGUEL RAMOS CRUZ | ADDRESS ON FILE |
| MIGUEL RAMOS MALDONADO | ADDRESS ON FILE |
| MIGUEL RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL REILLO ROMAN | ADDRESS ON FILE |
| MIGUEL RESTO BERMUDEZ | ADDRESS ON FILE |
| MIGUEL RESTO BERMUDEZ | ADDRESS ON FILE |
| MIGUEL REXACH OQUENDO | ADDRESS ON FILE |
| MIGUEL REYES CINTRON | ADDRESS ON FILE |
| MIGUEL REYES NUNEZ | ADDRESS ON FILE |
| MIGUEL REYES OLIVO | ADDRESS ON FILE |
| MIGUEL REYNALDO VELEZ RIVERA | ADDRESS ON FILE |
| MIGUEL RIOS | ADDRESS ON FILE |
| MIGUEL RIOS ESTRADA | ADDRESS ON FILE |
| MIGUEL RIOS MUNDO | ADDRESS ON FILE |
| MIGUEL RIOS RIOS | ADDRESS ON FILE |
| MIGUEL RIOS SANTANA | ADDRESS ON FILE |
| MIGUEL RIVERA AGUAYO | ADDRESS ON FILE |
| MIGUEL RIVERA AGUAYO | ADDRESS ON FILE |
| MIGUEL RIVERA CINTRON | ADDRESS ON FILE |
| MIGUEL RIVERA DIAZ | ADDRESS ON FILE |
| MIGUEL RIVERA GONZALEZ | ADDRESS ON FILE |
| MIGUEL RIVERA LAUREANO | ADDRESS ON FILE |
| MIGUEL RIVERA PEREZ | ADDRESS ON FILE |
| MIGUEL RIVERA REALTY ASSOC | ADDRESS ON FILE |
| MIGUEL RIVERA SOLIS | ADDRESS ON FILE |
| MIGUEL ROBLES | ADDRESS ON FILE |
| MIGUEL ROBLES SEPULVEDA | ADDRESS ON FILE |
| MIGUEL ROCCA SANTIAGO | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ SIERRA | ADDRESS ON FILE |
| MIGUEL ROLDAN ESTRADA | ADDRESS ON FILE |
| MIGUEL ROLDAN VARGAS | ADDRESS ON FILE |
| MIGUEL ROSADO ROSADO | ADDRESS ON FILE |
| MIGUEL ROSADO ROSADO | ADDRESS ON FILE |
| MIGUEL ROSARIO MERCADO | ADDRESS ON FILE |
| MIGUEL ROSARIO MOLINA | ADDRESS ON FILE |
| MIGUEL ROSARIO RIVERA | ADDRESS ON FILE |
| MIGUEL ROSARIO RIVERA | ADDRESS ON FILE |
| MIGUEL RUIZ LIMARDO | ADDRESS ON FILE |
| MIGUEL RUIZ MENDEZ | ADDRESS ON FILE |
| MIGUEL RUIZ SANTIAGO | ADDRESS ON FILE |
| MIGUEL SALAS MORALES | ADDRESS ON FILE |
| MIGUEL SALAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL SANTANA ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL SANTANA LEDUC | ADDRESS ON FILE |
| MIGUEL SANTIAGO CORDERO | ADDRESS ON FILE |
| MIGUEL SANTIAGO ESPADA | ADDRESS ON FILE |
| MIGUEL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO MENDEZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO PEREZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO PEREZ | ADDRESS ON FILE |
| MIGUEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| MIGUEL SANTOS NAZARIO | ADDRESS ON FILE |
| MIGUEL SERRANO CENTENO | ADDRESS ON FILE |
| MIGUEL SERRANO CORREA | ADDRESS ON FILE |
| MIGUEL SERRANO LORENZI | ADDRESS ON FILE |
| MIGUEL SIERRA ESCALERA | ADDRESS ON FILE |
| MIGUEL SIERRA RAMIREZ | ADDRESS ON FILE |
| MIGUEL SOLER TORRES | ADDRESS ON FILE |
| MIGUEL SOLIVAN COLON | ADDRESS ON FILE |
| MIGUEL SONERA FIRPI | ADDRESS ON FILE |
| MIGUEL SOTO MEJIAS | ADDRESS ON FILE |
| MIGUEL SOTO TOLEDO | ADDRESS ON FILE |
| MIGUEL SOTOMAYOR VAZQUEZ | ADDRESS ON FILE |
| MIGUEL SUAREZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL T CRUZ ARIAS | ADDRESS ON FILE |
| MIGUEL TIRADO VAZQUEZ | ADDRESS ON FILE |
| MIGUEL TOMASSINI SOTO | ADDRESS ON FILE |
| MIGUEL TORRES COLLAZO | ADDRESS ON FILE |
| MIGUEL TORRES CUSTODIO | ADDRESS ON FILE |
| MIGUEL TORRES MIRANDA | ADDRESS ON FILE |
| MIGUEL TORRES OJEDA | ADDRESS ON FILE |
| MIGUEL TORRES RAMIREZ | ADDRESS ON FILE |
| MIGUEL TORRES SANOGUET | ADDRESS ON FILE |
| MIGUEL TORRES SEISES | ADDRESS ON FILE |
| MIGUEL TORRES VERA | ADDRESS ON FILE |
| MIGUEL TORRES VILLANUEVA | ADDRESS ON FILE |
| MIGUEL TRABAL VELEZ | ADDRESS ON FILE |
| MIGUEL VALCARCEL BENITEZ | ADDRESS ON FILE |
| MIGUEL VALE AVILES | ADDRESS ON FILE |
| MIGUEL VALENTIN CORA | ADDRESS ON FILE |
| MIGUEL VALENTIN REYES | ADDRESS ON FILE |
| MIGUEL VARGAS CAMARENO | ADDRESS ON FILE |
| MIGUEL VARGAS COLLAZO | ADDRESS ON FILE |
| MIGUEL VARGAS MERCADO | ADDRESS ON FILE |
| MIGUEL VARGAS RODRIGUEZ | ADDRESS ON FILE |
| MIGUEL VAZQUEZ | ADDRESS ON FILE |
| MIGUEL VAZQUEZ | ADDRESS ON FILE |
| MIGUEL VAZQUEZ CRUZ | ADDRESS ON FILE |
| MIGUEL VAZQUEZ GAZMEY | ADDRESS ON FILE |
| MIGUEL VAZQUEZ MARRERO | ADDRESS ON FILE |
| MIGUEL VAZQUEZ NEGRON | ADDRESS ON FILE |
| MIGUEL VAZQUEZ RIVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL VAZQUEZ SOLIS | ADDRESS ON FILE |
| MIGUEL VAZQUEZ SOLIS | ADDRESS ON FILE |
| MIGUEL VELAZQUEZ RUPERTO | ADDRESS ON FILE |
| MIGUEL VELEZ CRUZ | ADDRESS ON FILE |
| MIGUEL VELEZ PAGAN | ADDRESS ON FILE |
| MIGUEL VELEZ PRIETO | ADDRESS ON FILE |
| MIGUEL VICENTE BURGOS SOLIVAN | ADDRESS ON FILE |
| MIGUEL VIVES NAZARIO | ADDRESS ON FILE |
| MIGUEL WILLIAMS AYALA | ADDRESS ON FILE |
| MIGUELA HERNANDEZ LORENZO | ADDRESS ON FILE |
| MIGUELA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| MIGUELINA A NEGRON SOLER | ADDRESS ON FILE |
| MIGUELINA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| MIGUELINA ARROYO HERNAN | ADDRESS ON FILE |
| MIGUELINA AVILLAN | ADDRESS ON FILE |
| MIGUELINA AYALA CRUZ | ADDRESS ON FILE |
| MIGUELINA BERRIOS DE JESUS | ADDRESS ON FILE |
| MIGUELINA CASTRO LARA | ADDRESS ON FILE |
| MIGUELINA CINTRO CHEVERE | ADDRESS ON FILE |
| MIGUELINA CORCHADO | ADDRESS ON FILE |
| MIGUELINA DIAZ CARRION | ADDRESS ON FILE |
| MIGUELINA ESPINOSA ORTIZ | ADDRESS ON FILE |
| MIGUELINA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| MIGUELINA FLORES GONZALEZ | ADDRESS ON FILE |
| MIGUELINA GARCIA LABARCA | ADDRESS ON FILE |
| MIGUELINA GARCIA TORRES | ADDRESS ON FILE |
| MIGUELINA GONZALEZ MIGUELINA | ADDRESS ON FILE |
| MIGUELINA GRACIA MORALES | ADDRESS ON FILE |
| MIGUELINA HIRALDO MARQUEZ | ADDRESS ON FILE |
| MIGUELINA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| MIGUELINA LAGUER BRAVO | ADDRESS ON FILE |
| MIGUELINA LUCIANO CRUZ | ADDRESS ON FILE |
| MIGUELINA MALDONADO COLLAZO | ADDRESS ON FILE |
| MIGUELINA MARTINEZ HDEZ | ADDRESS ON FILE |
| MIGUELINA MEDINA FELICIANO | ADDRESS ON FILE |
| MIGUELINA NUNEZ RIVERA | ADDRESS ON FILE |
| MIGUELINA NUNEZ RIVERA | ADDRESS ON FILE |
| MIGUELINA OCASIO GONZALEZ | ADDRESS ON FILE |
| MIGUELINA ORTIZ GARCIA | ADDRESS ON FILE |
| MIGUELINA ORTIZ TORRES | ADDRESS ON FILE |
| MIGUELINA PROSPERE SERRANO | ADDRESS ON FILE |
| MIGUELINA RIOS BENITEZ | ADDRESS ON FILE |
| MIGUELINA RIVERA ARROYO | ADDRESS ON FILE |
| MIGUELINA RIVERA MIGUELINA | ADDRESS ON FILE |
| MIGUELINA RIVERA MONTES | ADDRESS ON FILE |
| MIGUELINA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUELINA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIGUELINA ROSA RIVERA | ADDRESS ON FILE |
| MIGUELINA ROSADO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUELINA SANCHEZ DIAZ | ADDRESS ON FILE |
| MIGUELINA SANOGUEL BAEZ | ADDRESS ON FILE |
| MIGUELINA SANTIAGO CRUZ | ADDRESS ON FILE |
| MIGUELINA SERRANO ORTIZ | ADDRESS ON FILE |
| MIGUELINA TORO BATIZ | ADDRESS ON FILE |
| MIGUELINA TRAVIESO FLORES | ADDRESS ON FILE |
| MIGUELINA VALENTIN RODRIGUEZ | ADDRESS ON FILE |
| MIGUELINA VIZCARRONDO ANDI | ADDRESS ON FILE |
| MIGUELINO RAMOS LAGUERRE | ADDRESS ON FILE |
| MIKAELA L VELAZQUEZ AMARO | ADDRESS ON FILE |
| MIKE BROTHERS LEATHERS CO | ADDRESS ON FILE |
| MIKE LUGO PALERMO | ADDRESS ON FILE |
| MIKE MORALES | ADDRESS ON FILE |
| MIKE ONEILL ROSA | ADDRESS ON FILE |
| MILADI RIJOS ROSA | ADDRESS ON FILE |
| MILADI SOSA ROMAN | ADDRESS ON FILE |
| MILADY FONTANEZ HERNANDEZ | ADDRESS ON FILE |
| MILADY RUIZ QUINONES | ADDRESS ON FILE |
| MILADYS TORRES | ADDRESS ON FILE |
| MILAGRITOS LOPEZ CRUZ | ADDRESS ON FILE |
| MILAGROS A FELICIANO | ADDRESS ON FILE |
| MILAGROS A OVALLE MORLA | ADDRESS ON FILE |
| MILAGROS ALBELO RAMIREZ | ADDRESS ON FILE |
| MILAGROS ALBELO SOLER | ADDRESS ON FILE |
| MILAGROS ALEJANDRO RIVERA | ADDRESS ON FILE |
| MILAGROS ALEMAN RIVERA | ADDRESS ON FILE |
| MILAGROS ALEMANY RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS ALLENDE RODZ | ADDRESS ON FILE |
| MILAGROS ALONSO SEGARRA | ADDRESS ON FILE |
| MILAGROS ALVARADO MERLO | ADDRESS ON FILE |
| MILAGROS ALVARADO MORALES | ADDRESS ON FILE |
| MILAGROS ALVAREZ JUAN | ADDRESS ON FILE |
| MILAGROS ALVIRA CASTRO | ADDRESS ON FILE |
| MILAGROS ALVIRA ROSA | ADDRESS ON FILE |
| MILAGROS ANDRADES OSORIO | ADDRESS ON FILE |
| MILAGROS AROCHO VAZQUEZ | ADDRESS ON FILE |
| MILAGROS ARRILLAGA GAZTAMBIDE | ADDRESS ON FILE |
| MILAGROS ARROYO ZENGOTITA | ADDRESS ON FILE |
| MILAGROS AVILES | ADDRESS ON FILE |
| MILAGROS AVILES BERRIOS | ADDRESS ON FILE |
| MILAGROS B ACOSTA NIEVES | ADDRESS ON FILE |
| MILAGROS BARBOSA SOTO | ADDRESS ON FILE |
| MILAGROS BARRETO PEREZ | ADDRESS ON FILE |
| MILAGROS BELLO DE VAZQUEZ | ADDRESS ON FILE |
| MILAGROS BELLO VEGA | ADDRESS ON FILE |
| MILAGROS BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS BETANCOURT | ADDRESS ON FILE |
| MILAGROS BLANCO RIVERA | ADDRESS ON FILE |
| MILAGROS BONANO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS BURGOS PARIS | ADDRESS ON FILE |
| MILAGROS C LUGO AMADOR | ADDRESS ON FILE |
| MILAGROS CABALLERO DE LUGO | ADDRESS ON FILE |
| MILAGROS CABAN ACEVEDO | ADDRESS ON FILE |
| MILAGROS CALDERON CONCEPCION | ADDRESS ON FILE |
| MILAGROS CALIXTO CAMACHO | ADDRESS ON FILE |
| MILAGROS CALO PIZARRO | ADDRESS ON FILE |
| MILAGROS CANALS BERRIOS | ADDRESS ON FILE |
| MILAGROS CANEL BENITEZ | ADDRESS ON FILE |
| MILAGROS CARBONERA BEAUCHAMP | ADDRESS ON FILE |
| MILAGROS CARRASQUILLO BAEZ | ADDRESS ON FILE |
| MILAGROS CARRASQUILLO JOUBERT | ADDRESS ON FILE |
| MILAGROS CARRASQUILLO MILAGROS | ADDRESS ON FILE |
| MILAGROS CARRERAS PEREZ | ADDRESS ON FILE |
| MILAGROS CASADO | ADDRESS ON FILE |
| MILAGROS CASILLAS SUAREZ | ADDRESS ON FILE |
| MILAGROS CASTILLO CASTRO | ADDRESS ON FILE |
| MILAGROS CASTRO CARRION | ADDRESS ON FILE |
| MILAGROS CASTRO GIBOYEAUX | ADDRESS ON FILE |
| MILAGROS CASTRO TRINIDAD | ADDRESS ON FILE |
| MILAGROS CEPEDA ANDINO | ADDRESS ON FILE |
| MILAGROS CHACON PABLOS | ADDRESS ON FILE |
| MILAGROS CIDELY COLON | ADDRESS ON FILE |
| MILAGROS CIMA DE VILLA PAGAN | ADDRESS ON FILE |
| MILAGROS CINTRON | ADDRESS ON FILE |
| MILAGROS CISNEROS CRUZ | ADDRESS ON FILE |
| MILAGROS CLAUDIO DIAZ | ADDRESS ON FILE |
| MILAGROS COLON LOPEZ | ADDRESS ON FILE |
| MILAGROS COLON NATAL | ADDRESS ON FILE |
| MILAGROS COLON PEREZ | ADDRESS ON FILE |
| MILAGROS COLON PLATA | ADDRESS ON FILE |
| MILAGROS COLON RENOVALES | ADDRESS ON FILE |
| MILAGROS COLON SALCEDO | ADDRESS ON FILE |
| MILAGROS COLON VARGAS | ADDRESS ON FILE |
| MILAGROS CORTEZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS CORTIJO LLANOS | ADDRESS ON FILE |
| MILAGROS CORTIJO SANTIAGO | ADDRESS ON FILE |
| MILAGROS CRUZ BELBRU | ADDRESS ON FILE |
| MILAGROS CRUZ CANALES | ADDRESS ON FILE |
| MILAGROS CRUZ GONZALEZ | ADDRESS ON FILE |
| MILAGROS CRUZ REXACH | ADDRESS ON FILE |
| MILAGROS CRUZ RIVERA | ADDRESS ON FILE |
| MILAGROS D CRUZ ALVELO | ADDRESS ON FILE |
| MILAGROS DASTAS DE MERCADO | ADDRESS ON FILE |
| MILAGROS DAVILA MALDONADO | ADDRESS ON FILE |
| MILAGROS DE L MONTANEZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS DEL C GARCIA PERFECTO | ADDRESS ON FILE |
| MILAGROS DEL C QUILES | ADDRESS ON FILE |
| MILAGROS DELGADO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS DENIS ROSARIO | ADDRESS ON FILE |
| MILAGROS DIAZ ROSA | ADDRESS ON FILE |
| MILAGROS E BECERRIL HERNAIZ | ADDRESS ON FILE |
| MILAGROS E DE JESUS SERBIA | ADDRESS ON FILE |
| MILAGROS E LOPEZ CAMARENO | ADDRESS ON FILE |
| MILAGROS E NIEVES RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS E RIVERA VILLANUEVA | ADDRESS ON FILE |
| MILAGROS E SANTIAGO PEDROZA | ADDRESS ON FILE |
| MILAGROS E VAZQUEZ RUIZ | ADDRESS ON FILE |
| MILAGROS ELOSEGUI MARCANO | ADDRESS ON FILE |
| MILAGROS ERAZO DIAZ | ADDRESS ON FILE |
| MILAGROS ERMELINDO AVIL | ADDRESS ON FILE |
| MILAGROS ERMELINDO AVILES | ADDRESS ON FILE |
| MILAGROS ESCALERA VENANCIO | ADDRESS ON FILE |
| MILAGROS ESTADES MADERA | ADDRESS ON FILE |
| MILAGROS FIGUEROA CASTELLANOS | ADDRESS ON FILE |
| MILAGROS FIGUEROA VARGAS | ADDRESS ON FILE |
| MILAGROS FLORES FLORES | ADDRESS ON FILE |
| MILAGROS FRANCO PAGAN | ADDRESS ON FILE |
| MILAGROS FRANCO ROSARIO | ADDRESS ON FILE |
| MILAGROS FUENTES ROBLES | ADDRESS ON FILE |
| MILAGROS GARAYUA PEREZ | ADDRESS ON FILE |
| MILAGROS GARCIA ALVARADO | ADDRESS ON FILE |
| MILAGROS GARCIA GARCIA | ADDRESS ON FILE |
| MILAGROS GARCIA PEREZ | ADDRESS ON FILE |
| MILAGROS GOMEZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS GOMEZ MILAGROS | ADDRESS ON FILE |
| MILAGROS GOMEZ ORTIZ | ADDRESS ON FILE |
| MILAGROS GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS GOMEZ ROMERO | ADDRESS ON FILE |
| MILAGROS GONZALEZ ANDRADES | ADDRESS ON FILE |
| MILAGROS GONZALEZ CARRION | ADDRESS ON FILE |
| MILAGROS GONZALEZ COLLA | ADDRESS ON FILE |
| MILAGROS GONZALEZ IRIZARRY | ADDRESS ON FILE |
| MILAGROS GONZALEZ OJEDA | ADDRESS ON FILE |
| MILAGROS GONZALEZ RIVER | ADDRESS ON FILE |
| MILAGROS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS GONZALEZ SANCHEZ | ADDRESS ON FILE |
| MILAGROS GUTIERREZ CABALLERO | ADDRESS ON FILE |
| MILAGROS GUZMAN DAVILA | ADDRESS ON FILE |
| MILAGROS GUZMAN GREEN | ADDRESS ON FILE |
| MILAGROS H COTTO BURGOS | ADDRESS ON FILE |
| MILAGROS H RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MILAGROS HAVENTH ROMAN | ADDRESS ON FILE |
| MILAGROS HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS HIRALDO ROHENA | ADDRESS ON FILE |
| MILAGROS I FERNANDEZ LEON | ADDRESS ON FILE |
| MILAGROS I VAZQUEZ BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS IRIZARRY PRATTS | ADDRESS ON FILE |
| MILAGROS J J MONTES ORTIZ | ADDRESS ON FILE |
| MILAGROS J LLOMPART MONGE | ADDRESS ON FILE |
| MILAGROS J LOPEZ ARIMONT | ADDRESS ON FILE |
| MILAGROS J MARTINEZ AROCHO | ADDRESS ON FILE |
| MILAGROS J PEREZ MORALES | ADDRESS ON FILE |
| MILAGROS J RODRIGUEZ CORREA | ADDRESS ON FILE |
| MILAGROS J SANTOS VELAZQUEZ | ADDRESS ON FILE |
| MILAGROS JIMENEZ DIAZ | ADDRESS ON FILE |
| MILAGROS JIMENEZ MARTIR | ADDRESS ON FILE |
| MILAGROS JIMENEZ RAMIREZ | ADDRESS ON FILE |
| MILAGROS JUARBE JUARBE | ADDRESS ON FILE |
| MILAGROS LEBRON LEBRON | ADDRESS ON FILE |
| MILAGROS LLORET RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LLULL VERA | ADDRESS ON FILE |
| MILAGROS LOPEZ DIAZ | ADDRESS ON FILE |
| MILAGROS LOPEZ LOPEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ RIVERA | ADDRESS ON FILE |
| MILAGROS LOPEZ RIVERA | ADDRESS ON FILE |
| MILAGROS LOPEZ RIVERA | ADDRESS ON FILE |
| MILAGROS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS LOPEZ ROSADO | ADDRESS ON FILE |
| MILAGROS LOPEZ SANTANA | ADDRESS ON FILE |
| MILAGROS M CEPEDA ANDINO | ADDRESS ON FILE |
| MILAGROS M M HERNANDEZ TORRES | ADDRESS ON FILE |
| MILAGROS M M RAMOS RODRIG | ADDRESS ON FILE |
| MILAGROS M M RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MILAGROS M MATOS ORTIZ | ADDRESS ON FILE |
| MILAGROS M PEREZ ROSARIO | ADDRESS ON FILE |
| MILAGROS M RAMOS DE RODZ | ADDRESS ON FILE |
| MILAGROS M SAEZ RIVERA | ADDRESS ON FILE |
| MILAGROS M TOLLENS ORTIZ | ADDRESS ON FILE |
| MILAGROS MALDONADO | ADDRESS ON FILE |
| MILAGROS MALDONADO | ADDRESS ON FILE |
| MILAGROS MALDONADO ALBINO | ADDRESS ON FILE |
| MILAGROS MALDONADO RIVERA | ADDRESS ON FILE |
| MILAGROS MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MARSACH | ADDRESS ON FILE |
| MILAGROS MARTINEZ BARRETO | ADDRESS ON FILE |
| MILAGROS MARTINEZ CRUZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ MERCADO | ADDRESS ON FILE |
| MILAGROS MARTINEZ MTNEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ ORTEGA | ADDRESS ON FILE |
| MILAGROS MARTINEZ RIVERA | ADDRESS ON FILE |
| MILAGROS MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS MARTINEZ ROMAN | ADDRESS ON FILE |
| MILAGROS MARTINEZ SEGARRA | ADDRESS ON FILE |
| MILAGROS MEDINA PINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS MEDINA PINA | ADDRESS ON FILE |
| MILAGROS MEDINA ROSARIO | ADDRESS ON FILE |
| MILAGROS MELECIO CABAN | ADDRESS ON FILE |
| MILAGROS MELENDEZ CALDERON | ADDRESS ON FILE |
| MILAGROS MENDEZ ACEVEDO | ADDRESS ON FILE |
| MILAGROS MERCADO IRIZARRY | ADDRESS ON FILE |
| MILAGROS MGONZALEZ QUINTERO | ADDRESS ON FILE |
| MILAGROS MIRANDA | ADDRESS ON FILE |
| MILAGROS MIRANDA | ADDRESS ON FILE |
| MILAGROS MIRANDA AVILES | ADDRESS ON FILE |
| MILAGROS MIRANDA QUINONES | ADDRESS ON FILE |
| MILAGROS MOJICA ARZUAGA | ADDRESS ON FILE |
| MILAGROS MOLINA | ADDRESS ON FILE |
| MILAGROS MOLINA MUNIZ | ADDRESS ON FILE |
| MILAGROS MONTES ORTIZ | ADDRESS ON FILE |
| MILAGROS MORALES CRESPO | ADDRESS ON FILE |
| MILAGROS MORALES DE JESUS | ADDRESS ON FILE |
| MILAGROS MORALES ECHEVARRIA | ADDRESS ON FILE |
| MILAGROS MORALES ECHEVARRIA | ADDRESS ON FILE |
| MILAGROS MORALES OLIVERAS | ADDRESS ON FILE |
| MILAGROS MORALES PADILLA | ADDRESS ON FILE |
| MILAGROS MORALES SANTIAGO | ADDRESS ON FILE |
| MILAGROS MORENO CARABALLO | ADDRESS ON FILE |
| MILAGROS NAZARIO MARTINEZ | ADDRESS ON FILE |
| MILAGROS NEGRON NIEVES | ADDRESS ON FILE |
| MILAGROS NEGRON SEPULVEDA | ADDRESS ON FILE |
| MILAGROS NETHAN CABRERA | ADDRESS ON FILE |
| MILAGROS NIEVES BRUNO | ADDRESS ON FILE |
| MILAGROS NIEVES CARABALLO | ADDRESS ON FILE |
| MILAGROS NIEVES CORDERO | ADDRESS ON FILE |
| MILAGROS OCASIO PIZARRO | ADDRESS ON FILE |
| MILAGROS OLIVENCIA Y JAVIER MERCADO | ADDRESS ON FILE |
| MILAGROS ORTEGA MEJIAS | ADDRESS ON FILE |
| MILAGROS ORTIZ ESPADA | ADDRESS ON FILE |
| MILAGROS ORTIZ GUADALUPE | ADDRESS ON FILE |
| MILAGROS ORTIZ MARTINEZ | ADDRESS ON FILE |
| MILAGROS ORTIZ MEDINA | ADDRESS ON FILE |
| MILAGROS ORTIZ VEGA | ADDRESS ON FILE |
| MILAGROS P LOPEZ VARGAS | ADDRESS ON FILE |
| MILAGROS PAGAN MARRERO | ADDRESS ON FILE |
| MILAGROS PASTRANA BIGIO | ADDRESS ON FILE |
| MILAGROS PENA ARROYO | ADDRESS ON FILE |
| MILAGROS PENA RIOS | ADDRESS ON FILE |
| MILAGROS PEREIRA SANTIAGO | ADDRESS ON FILE |
| MILAGROS PEREZ CASANOVA | ADDRESS ON FILE |
| MILAGROS PEREZ DIAZ | ADDRESS ON FILE |
| MILAGROS PEREZ IRIZARRY | ADDRESS ON FILE |
| MILAGROS PEREZ PONCE | ADDRESS ON FILE |
| MILAGROS PEREZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS PINTO PINTOR | ADDRESS ON FILE |
| MILAGROS QUESADA DELIZ | ADDRESS ON FILE |
| MILAGROS QUINONES BAYRON | ADDRESS ON FILE |
| MILAGROS QUINONES CRUZ | ADDRESS ON FILE |
| MILAGROS QUINONES DE LOPEZ | ADDRESS ON FILE |
| MILAGROS QUINONES GONZALEZ | ADDRESS ON FILE |
| MILAGROS RAMOS | ADDRESS ON FILE |
| MILAGROS RAMOS RAMOS | ADDRESS ON FILE |
| MILAGROS REXACH VDA | ADDRESS ON FILE |
| MILAGROS REYES PENA | ADDRESS ON FILE |
| MILAGROS RIVALTA GOMEZ | ADDRESS ON FILE |
| MILAGROS RIVERA CARATTINI | ADDRESS ON FILE |
| MILAGROS RIVERA CASANOVA | ADDRESS ON FILE |
| MILAGROS RIVERA CRUZ | ADDRESS ON FILE |
| MILAGROS RIVERA DE DIAZ | ADDRESS ON FILE |
| MILAGROS RIVERA DE JESUS | ADDRESS ON FILE |
| MILAGROS RIVERA FRET | ADDRESS ON FILE |
| MILAGROS RIVERA MONTALVO | ADDRESS ON FILE |
| MILAGROS RIVERA RIVERA | ADDRESS ON FILE |
| MILAGROS RIVERA RIVERA | ADDRESS ON FILE |
| MILAGROS RIVERA SANTANA | ADDRESS ON FILE |
| MILAGROS RIVERA TACORONTE | ADDRESS ON FILE |
| MILAGROS RIVERA TORRES | ADDRESS ON FILE |
| MILAGROS RIVERA TORRES | ADDRESS ON FILE |
| MILAGROS RIVERA VEGA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ COLON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ CRESPO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ HARRISON | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ MILAGROS | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ OCASIO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| MILAGROS RODRIGUEZ TORR | ADDRESS ON FILE |
| MILAGROS ROHENA RIVERA | ADDRESS ON FILE |
| MILAGROS ROMERO SILVA | ADDRESS ON FILE |
| MILAGROS ROSA PASTRANA | ADDRESS ON FILE |
| MILAGROS RUIZ DE RIVERA | ADDRESS ON FILE |
| MILAGROS RUIZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS RUIZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS RUIZ HERNANDEZ | ADDRESS ON FILE |
| MILAGROS RUIZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS S PEREZ PENA | ADDRESS ON FILE |
| MILAGROS S RIVERA HERNANDEZ | ADDRESS ON FILE |
| MILAGROS SALAMANCA RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS SALAS ARCE | ADDRESS ON FILE |
| MILAGROS SALTAR ROSARIO | ADDRESS ON FILE |
| MILAGROS SANCHEZ PLACERES | ADDRESS ON FILE |
| MILAGROS SANCHEZ SOTO | ADDRESS ON FILE |
| MILAGROS SANTIAGO | ADDRESS ON FILE |
| MILAGROS SANTIAGO | ADDRESS ON FILE |
| MILAGROS SANTIAGO DIAZ | ADDRESS ON FILE |
| MILAGROS SANTIAGO GODEN | ADDRESS ON FILE |
| MILAGROS SANTIAGO PACHECO | ADDRESS ON FILE |
| MILAGROS SANTIAGO REMIGIO | ADDRESS ON FILE |
| MILAGROS SANTIAGO RUBERTE | ADDRESS ON FILE |
| MILAGROS SANTIAGO SOSA | ADDRESS ON FILE |
| MILAGROS SANTINI ALEMAN | ADDRESS ON FILE |
| MILAGROS SANTOS CARABALLO | ADDRESS ON FILE |
| MILAGROS SANTOS CARABALLO | ADDRESS ON FILE |
| MILAGROS SANTOS MOLINA | ADDRESS ON FILE |
| MILAGROS SERRANO ROSADO | ADDRESS ON FILE |
| MILAGROS SOL TORRES | ADDRESS ON FILE |
| MILAGROS SOTO ALVELO | ADDRESS ON FILE |
| MILAGROS SOTO AYALA | ADDRESS ON FILE |
| MILAGROS SOTO SANTIAGO | ADDRESS ON FILE |
| MILAGROS SUAREZ DEL VALLE | ADDRESS ON FILE |
| MILAGROS T CRUZ DELGADO | ADDRESS ON FILE |
| MILAGROS T REYES MORA | ADDRESS ON FILE |
| MILAGROS TIRADO MERCACO | ADDRESS ON FILE |
| MILAGROS TIRADO MERCADO | ADDRESS ON FILE |
| MILAGROS TIRADO NEGRON | ADDRESS ON FILE |
| MILAGROS TORO MOLINARES | ADDRESS ON FILE |
| MILAGROS TORRES | ADDRESS ON FILE |
| MILAGROS TORRES ALEQUIN | ADDRESS ON FILE |
| MILAGROS TORRES CAMACHO | ADDRESS ON FILE |
| MILAGROS TORRES GAUD | ADDRESS ON FILE |
| MILAGROS TORRES HERNANDEZ | ADDRESS ON FILE |
| MILAGROS TORRES MARQUEZ | ADDRESS ON FILE |
| MILAGROS TORRES MARTINEZ | ADDRESS ON FILE |
| MILAGROS TORRES RAMOS | ADDRESS ON FILE |
| MILAGROS TORRES RIOS | ADDRESS ON FILE |
| MILAGROS TORRES SAEZ | ADDRESS ON FILE |
| MILAGROS TRINIDAD MALDONADO | ADDRESS ON FILE |
| MILAGROS TURULL CARTAGE | ADDRESS ON FILE |
| MILAGROS V TORRES COLON | ADDRESS ON FILE |
| MILAGROS VALENTIN MARTI | ADDRESS ON FILE |
| MILAGROS VALLE SANDOVAL | ADDRESS ON FILE |
| MILAGROS VARGAS ACEVEDO | ADDRESS ON FILE |
| MILAGROS VASSALLO COLON | ADDRESS ON FILE |
| MILAGROS VAZQUEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILAGROS VEGA CRUZ | ADDRESS ON FILE |
| MILAGROS VEGA MACHUCA | ADDRESS ON FILE |
| MILAGROS VELAZQUEZ CINTRON | ADDRESS ON FILE |
| MILAGROS VELEZ PABON | ADDRESS ON FILE |
| MILAGROS VERA SANTIAGO | ADDRESS ON FILE |
| MILAGROS VIDRO RODRIGUEZ | ADDRESS ON FILE |
| MILAGROS VILLARUBIA | ADDRESS ON FILE |
| MILAGROS VILLEGAS RIVERA | ADDRESS ON FILE |
| MILAGROS VIRELLA OCASIO | ADDRESS ON FILE |
| MILAGROS WALKER RIVERA | ADDRESS ON FILE |
| MILAGROS WARTA | ADDRESS ON FILE |
| MILAGROS Y SANTIAGO GARCIA | ADDRESS ON FILE |
| MILAGROS YOBOBY ANDUJAR | ADDRESS ON FILE |
| MILAGROS ZALDUONDO CRUZ | ADDRESS ON FILE |
| MILAGROSA SERRANO VELAZQUEZ | ADDRESS ON FILE |
| MILAN ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| MILAN VAZQUEZ CARBALLO | ADDRESS ON FILE |
| MILAYDIE CRESPO RONDON | ADDRESS ON FILE |
| MILCA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MILCA MORALES MARIETTI | ADDRESS ON FILE |
| MILCA RAMOS MENDEZ | ADDRESS ON FILE |
| MILCA Y SANTANA RODRIGUEZ | ADDRESS ON FILE |
| MILCIADES PIMENTEL | ADDRESS ON FILE |
| MILDA CARABALLO ESTREMERA | ADDRESS ON FILE |
| MILDA J MORALES SANTANA | ADDRESS ON FILE |
| MILDA MORALES SANTANA | ADDRESS ON FILE |
| MILDOEL BERRIOS FRANCO | ADDRESS ON FILE |
| MILDRE NOLASCO | ADDRESS ON FILE |
| MILDRE VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| MILDRED A ANTONGIORGI LONGO | ADDRESS ON FILE |
| MILDRED A CASIANO ALMODOVAR | ADDRESS ON FILE |
| MILDRED A MERCADO CRUZ | ADDRESS ON FILE |
| MILDRED ALERS MILLET | ADDRESS ON FILE |
| MILDRED ALICEA GARCIA | ADDRESS ON FILE |
| MILDRED ALVAREZ RUIZ | ADDRESS ON FILE |
| MILDRED ANDINO ROSARIO | ADDRESS ON FILE |
| MILDRED APONTE SANCHEZ | ADDRESS ON FILE |
| MILDRED ARROYO CLAUDIO | ADDRESS ON FILE |
| MILDRED AVILES APONTE | ADDRESS ON FILE |
| MILDRED AVILES COLON | ADDRESS ON FILE |
| MILDRED BATISTA | ADDRESS ON FILE |
| MILDRED BERRIOS SANTIAGO | ADDRESS ON FILE |
| MILDRED BONILLA | ADDRESS ON FILE |
| MILDRED BORRERO PACHECO | ADDRESS ON FILE |
| MILDRED C MORALES SOTO | ADDRESS ON FILE |
| MILDRED CALDERON ALVAREZ | ADDRESS ON FILE |
| MILDRED CAMERON COLON | ADDRESS ON FILE |
| MILDRED CANCEL TIRADO | ADDRESS ON FILE |
| MILDRED CANDELARIA VARG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED CASIANO ALMODOVAR | ADDRESS ON FILE |
| MILDRED CHAPMAN ACOSTA | ADDRESS ON FILE |
| MILDRED CLAUDIO COLON | ADDRESS ON FILE |
| MILDRED COLLAZO RAMOS | ADDRESS ON FILE |
| MILDRED COLONDRES SUAREZ | ADDRESS ON FILE |
| MILDRED CONTRERAS GARCIA | ADDRESS ON FILE |
| MILDRED CORREA MERCADO | ADDRESS ON FILE |
| MILDRED COSME | ADDRESS ON FILE |
| MILDRED DEL C GARCIA ROSAS | ADDRESS ON FILE |
| MILDRED DEL VALLE DEL VALLE | ADDRESS ON FILE |
| MILDRED DELGADO FIGUEROA | ADDRESS ON FILE |
| MILDRED DIAZ SANTIAGO | ADDRESS ON FILE |
| MILDRED E CARDONA ANDINO | ADDRESS ON FILE |
| MILDRED E DAVILA BORRERO | ADDRESS ON FILE |
| MILDRED E GUADALUPE | ADDRESS ON FILE |
| MILDRED E MARTINEZ CRUZ | ADDRESS ON FILE |
| MILDRED E MARTINEZ ORTIZ | ADDRESS ON FILE |
| MILDRED E MERLE SOUFFRONT | ADDRESS ON FILE |
| MILDRED E RIVERA TORRES | ADDRESS ON FILE |
| MILDRED FELICIANO PEREZ | ADDRESS ON FILE |
| MILDRED FELIX SANTIAGO | ADDRESS ON FILE |
| MILDRED FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MILDRED FIGUEROA VIERA | ADDRESS ON FILE |
| MILDRED FLORES CONCEPCION | ADDRESS ON FILE |
| MILDRED FONSECA | ADDRESS ON FILE |
| MILDRED GALINDO SERRANO | ADDRESS ON FILE |
| MILDRED GARCIA ATILES | ADDRESS ON FILE |
| MILDRED GARCIA GONZALEZ | ADDRESS ON FILE |
| MILDRED GONZALEZ DE RIVERA | ADDRESS ON FILE |
| MILDRED GONZALEZ MONSENAT | ADDRESS ON FILE |
| MILDRED GONZALEZ OTERO | ADDRESS ON FILE |
| MILDRED GONZALEZ VALENCIA | ADDRESS ON FILE |
| MILDRED GRAJALES ROSARIO | ADDRESS ON FILE |
| MILDRED GUEVAREZ | ADDRESS ON FILE |
| MILDRED GUZMAN JORGE | ADDRESS ON FILE |
| MILDRED HEREDIA VELAZQUEZ | ADDRESS ON FILE |
| MILDRED HERNANDEZ BURGOS | ADDRESS ON FILE |
| MILDRED I ACEVEDO ROSARIO | ADDRESS ON FILE |
| MILDRED I BOSQUES BARRETO | ADDRESS ON FILE |
| MILDRED I GONZALEZ RIVERA | ADDRESS ON FILE |
| MILDRED I MARTINEZ PANTOJA | ADDRESS ON FILE |
| MILDRED I MIRANDA SANTOS | ADDRESS ON FILE |
| MILDRED I RIVERA GONZALEZ | ADDRESS ON FILE |
| MILDRED I RUIZ COLLAZO | ADDRESS ON FILE |
| MILDRED I SEDA AYALA | ADDRESS ON FILE |
| MILDRED IGLESIAS CINTRON | ADDRESS ON FILE |
| MILDRED J ALVAREZ GALARZA | ADDRESS ON FILE |
| MILDRED J GONZALEZ QUINONES | ADDRESS ON FILE |
| MILDRED J JUST PADRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED J QUINONES COLON | ADDRESS ON FILE |
| MILDRED J SOSA PADILLA | ADDRESS ON FILE |
| MILDRED JIMENEZ CARRION | ADDRESS ON FILE |
| MILDRED JIMENEZ SEGARRA | ADDRESS ON FILE |
| MILDRED K CASTRO ALICEA | ADDRESS ON FILE |
| MILDRED L MARCANO | ADDRESS ON FILE |
| MILDRED L PERDIGON FLORES | ADDRESS ON FILE |
| MILDRED LARA MARSUAH | ADDRESS ON FILE |
| MILDRED LOPEZ CORREA | ADDRESS ON FILE |
| MILDRED LOPEZ TORRES | ADDRESS ON FILE |
| MILDRED LUZUNARIS VELAZQUEZ | ADDRESS ON FILE |
| MILDRED M BARRERA DEL VALLE | ADDRESS ON FILE |
| MILDRED M GOMEZ MACHIN | ADDRESS ON FILE |
| MILDRED M MENENDEZ CONTRERAS | ADDRESS ON FILE |
| MILDRED M PALMERO ACEVEDO | ADDRESS ON FILE |
| MILDRED M RAMIREZ TORRES | ADDRESS ON FILE |
| MILDRED M RIOS ROMAN | ADDRESS ON FILE |
| MILDRED MALAVE MORALES | ADDRESS ON FILE |
| MILDRED MALDONADO | ADDRESS ON FILE |
| MILDRED MALDONADO FIGUEROA | ADDRESS ON FILE |
| MILDRED MARIN BENITEZ | ADDRESS ON FILE |
| MILDRED MARIN CRUZ | ADDRESS ON FILE |
| MILDRED MARQUEZ OCASIO | ADDRESS ON FILE |
| MILDRED MERCADO GONZALEZ | ADDRESS ON FILE |
| MILDRED MONTANEZ ARZUAGA | ADDRESS ON FILE |
| MILDRED MUNOZ TIRADO | ADDRESS ON FILE |
| MILDRED N RIVERA RIVAS | ADDRESS ON FILE |
| MILDRED NEGRON CRUZ | ADDRESS ON FILE |
| MILDRED OCASIO | ADDRESS ON FILE |
| MILDRED ORTIZ CLAS | ADDRESS ON FILE |
| MILDRED ORTIZ NUNEZ | ADDRESS ON FILE |
| MILDRED ORTIZ OJEDA | ADDRESS ON FILE |
| MILDRED PABON CHARNECO | ADDRESS ON FILE |
| MILDRED PAGAN GARCIA | ADDRESS ON FILE |
| MILDRED PAGAN PINERO | ADDRESS ON FILE |
| MILDRED PELLOT GALARZA | ADDRESS ON FILE |
| MILDRED PEREZ JIMENEZ | ADDRESS ON FILE |
| MILDRED PEREZ LAUREANO | ADDRESS ON FILE |
| MILDRED PEREZ RODRIGUEZ | ADDRESS ON FILE |
| MILDRED PICO QUINONEZ | ADDRESS ON FILE |
| MILDRED PRATS GUEMAREZ | ADDRESS ON FILE |
| MILDRED R RIVERA SANTIAGO | ADDRESS ON FILE |
| MILDRED RAMOS MEDINA | ADDRESS ON FILE |
| MILDRED RAMOS ORTIZ | ADDRESS ON FILE |
| MILDRED RAMOS ORTOLAZA | ADDRESS ON FILE |
| MILDRED REYES ACEVEDO | ADDRESS ON FILE |
| MILDRED REYES GARCIA | ADDRESS ON FILE |
| MILDRED RIOS CAMACHO | ADDRESS ON FILE |
| MILDRED RIVERA BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED RIVERA CANALES | ADDRESS ON FILE |
| MILDRED RIVERA NIEVES | ADDRESS ON FILE |
| MILDRED RIVERA NORMANDIA | ADDRESS ON FILE |
| MILDRED RIVERA VILLARIN | ADDRESS ON FILE |
| MILDRED ROBLES MARRERO | ADDRESS ON FILE |
| MILDRED ROBLES QUIANES | ADDRESS ON FILE |
| MILDRED RODRIGUEZ OCASIO | ADDRESS ON FILE |
| MILDRED ROMAN MUNOZ | ADDRESS ON FILE |
| MILDRED ROMERO CLEMENTE | ADDRESS ON FILE |
| MILDRED ROSADO VALLE | ADDRESS ON FILE |
| MILDRED ROURE AVILES | ADDRESS ON FILE |
| MILDRED S CASIANO ALMODOVAR | ADDRESS ON FILE |
| MILDRED SALCEDO GARCIA | ADDRESS ON FILE |
| MILDRED SANABRIA SANTIAGO | ADDRESS ON FILE |
| MILDRED SANCHEZ FIGUEROA | ADDRESS ON FILE |
| MILDRED SANTIAGO CIRILO | ADDRESS ON FILE |
| MILDRED SANTIAGO COLON | ADDRESS ON FILE |
| MILDRED SANTIAGO MERCADO | ADDRESS ON FILE |
| MILDRED SANTIAGO SANTOS | ADDRESS ON FILE |
| MILDRED SANTOS CONTRERA | ADDRESS ON FILE |
| MILDRED SERRANO APONTE | ADDRESS ON FILE |
| MILDRED SERRANO CRUZ | ADDRESS ON FILE |
| MILDRED SOTO BAEZ | ADDRESS ON FILE |
| MILDRED SUREN FUENTES | ADDRESS ON FILE |
| MILDRED TORRES CRUZ | ADDRESS ON FILE |
| MILDRED TORRES DIAZ | ADDRESS ON FILE |
| MILDRED TORRES RAMOS | ADDRESS ON FILE |
| MILDRED TORRES RIVERA | ADDRESS ON FILE |
| MILDRED V CANDELARIA VARGAS | ADDRESS ON FILE |
| MILDRED V DIEZDEANDINO RIVERA | ADDRESS ON FILE |
| MILDRED VALENTIN | ADDRESS ON FILE |
| MILDRED VAZQUEZ DIAZ | ADDRESS ON FILE |
| MILDRED VAZQUEZ MARCANO | ADDRESS ON FILE |
| MILDRED VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| MILDRED VAZQUEZ VELEZ | ADDRESS ON FILE |
| MILDRED VEGA CANCEL | ADDRESS ON FILE |
| MILDRED VEGA ROSARIO | ADDRESS ON FILE |
| MILDRED VILLANUEVA SANTIAGO | ADDRESS ON FILE |
| MILDRED Y BURGOS CRUZ | ADDRESS ON FILE |
| MILDRED Z PAGAN MILLAN | ADDRESS ON FILE |
| MILEANETTE RIVERA MATOS | ADDRESS ON FILE |
| MILEDYS C SANCHEZ BETANCOURT | ADDRESS ON FILE |
| MILEDYS Z BARBOSA SANJURJO | ADDRESS ON FILE |
| MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE |
| MILEIDY ROMAN AGUILAR | ADDRESS ON FILE |
| MILENE LOPEZ ARROYO | ADDRESS ON FILE |
| MILERNA CORDERO IRIZARRY | ADDRESS ON FILE |
| MILESLY I FERNANDEZ DIAZ | ADDRESS ON FILE |
| MILET E ALBERTO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILEXVIN A PEREZ GARCIA | ADDRESS ON FILE |
| MILEY R AVELENDAS LABOY | ADDRESS ON FILE |
| MILEYDIE COLON MALDONADO | ADDRESS ON FILE |
| MILEYKA M MEDINA NEGRON | ADDRESS ON FILE |
| MILFORD TORRES LOPEZ | ADDRESS ON FILE |
| MILFORD TORRES RODRIGUEZ | ADDRESS ON FILE |
| MILFORD TORRES RODRIGUEZ | ADDRESS ON FILE |
| MILIAM MELENDEZ FRANCO | ADDRESS ON FILE |
| MILIAN MELENDEZ FRANCO | ADDRESS ON FILE |
| MILIANA MARRERO ZAYAS | ADDRESS ON FILE |
| MILIANA VAZQUEZ CADILLA | ADDRESS ON FILE |
| MILIDAM MALDONADO LUGO | ADDRESS ON FILE |
| MILISCHA M GIRONA LOPEZ | ADDRESS ON FILE |
| MILISSA QUILES ROSA | ADDRESS ON FILE |
| MILITSA VALDERRAMA ORTIZ | ADDRESS ON FILE |
| MILITZA CARRASQUILLO NEGRON | ADDRESS ON FILE |
| MILITZA COLLAZO MESTRE | ADDRESS ON FILE |
| MILITZA DE JESUS DE JESUS | ADDRESS ON FILE |
| MILITZA E PRINCIPE MIRO | ADDRESS ON FILE |
| MILITZA LOPEZ MATEO | ADDRESS ON FILE |
| MILITZA MARRERO GONZALEZ | ADDRESS ON FILE |
| MILITZA RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| MILITZA SANTIAGO TOLEDO | ADDRESS ON FILE |
| MILITZA SUAREZ FIGUEROA | ADDRESS ON FILE |
| MILITZA YTHIER AYALA | ADDRESS ON FILE |
| MILKA E GUADALUPE ROSARIO | ADDRESS ON FILE |
| MILKA J CARTAGENA ORTIZ | ADDRESS ON FILE |
| MILKA M JIMENEZ RIVERA | ADDRESS ON FILE |
| MILKA M LUGO CORTIJO | ADDRESS ON FILE |
| MILKA MEDINA MILKA | ADDRESS ON FILE |
| MILLENIUM ADVERTISING INC | ADDRESS ON FILE |
| MILLICENT DELGADO FIGUEROA | ADDRESS ON FILE |
| MILLICENT J FONSECA LOPEZ | ADDRESS ON FILE |
| MILLICENT MENDEZ HERNANDEZ | ADDRESS ON FILE |
| MILLICENT RIVERA VELEZ | ADDRESS ON FILE |
| MILLIE I TRISTANI VILLOCH | ADDRESS ON FILE |
| MILLIE LOPEZ VERAS | ADDRESS ON FILE |
| MILLIE RIVERA FLECHA | ADDRESS ON FILE |
| MILLIE TORRES | ADDRESS ON FILE |
| MILLIE TORRES REYES | ADDRESS ON FILE |
| MILLINET RAMOS DELGADO | ADDRESS ON FILE |
| MILLINETTE ROLDAN TORRES | ADDRESS ON FILE |
| MILLISENT SANDOVAL HEREDIA | ADDRESS ON FILE |
| MILLY C RAMOS MALDONADO | ADDRESS ON FILE |
| MILLY COLON ROSADO | ADDRESS ON FILE |
| MILLYBELL ACEVEDO ALVAREZ | ADDRESS ON FILE |
| MILSA CARDONA MERCADO | ADDRESS ON FILE |
| MILTA F GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MILTA MENDOZA BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTHOLADY GONZALES VAZQUEZ | ADDRESS ON FILE |
| MILTOLADY ALBINO | ADDRESS ON FILE |
| MILTON A MORALES MENDOZA | ADDRESS ON FILE |
| MILTON ACEVEDO TRAVERSO | ADDRESS ON FILE |
| MILTON ACOSTA LUCIANO | ADDRESS ON FILE |
| MILTON ARCE OLIVERO | ADDRESS ON FILE |
| MILTON ARCE OLIVERO | ADDRESS ON FILE |
| MILTON ARROYO ALEMAN | ADDRESS ON FILE |
| MILTON AYALA MARTINEZ | ADDRESS ON FILE |
| MILTON BARNES PETERSON | ADDRESS ON FILE |
| MILTON BONET MATIAS | ADDRESS ON FILE |
| MILTON C COLON RIVERA | ADDRESS ON FILE |
| MILTON C RUA DE MAURET | ADDRESS ON FILE |
| MILTON CARABALLO RIVERA | ADDRESS ON FILE |
| MILTON COLON OYOLA | ADDRESS ON FILE |
| MILTON CUMBA LOPEZ | ADDRESS ON FILE |
| MILTON D RODRIGUEZ BADILLO | ADDRESS ON FILE |
| MILTON DAVILA RIVERA | ADDRESS ON FILE |
| MILTON DAVILA RIVERA | ADDRESS ON FILE |
| MILTON E RIVERA QUINTANA | ADDRESS ON FILE |
| MILTON ESCOBAR MAISONET | ADDRESS ON FILE |
| MILTON FLORES MAYSONET | ADDRESS ON FILE |
| MILTON FRONTERA VIVALDI | ADDRESS ON FILE |
| MILTON G GARLAND CANSOBRE | ADDRESS ON FILE |
| MILTON GUZMAN PARES | ADDRESS ON FILE |
| MILTON H MORALES TORRENS | ADDRESS ON FILE |
| MILTON I ACOSTA ORTIZ | ADDRESS ON FILE |
| MILTON I GONZALEZ REYES | ADDRESS ON FILE |
| MILTON I RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MILTON IGUINA CANDELARIA | ADDRESS ON FILE |
| MILTON J COLON NIEVES | ADDRESS ON FILE |
| MILTON J COLON RIVERA | ADDRESS ON FILE |
| MILTON J FIGUEROA MORALES | ADDRESS ON FILE |
| MILTON J GARLAND SANMIGUEL | ADDRESS ON FILE |
| MILTON J GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| MILTON J MENDOZA MORENO | ADDRESS ON FILE |
| MILTON J PADILLA RIVERA | ADDRESS ON FILE |
| MILTON L MARTINEZ MATOS | ADDRESS ON FILE |
| MILTON LINARES TORRES | ADDRESS ON FILE |
| MILTON LOPEZ MIRANDA | ADDRESS ON FILE |
| MILTON MALDONADO FEBLES | ADDRESS ON FILE |
| MILTON MALDONADO FEBLES | ADDRESS ON FILE |
| MILTON MARRERO MARTINEZ | ADDRESS ON FILE |
| MILTON MARRERO MARTINEZ | ADDRESS ON FILE |
| MILTON MERCED CLEMENTE | ADDRESS ON FILE |
| MILTON MONTALVO LOPEZ | ADDRESS ON FILE |
| MILTON MORALES MENDOZA | ADDRESS ON FILE |
| MILTON O COLON NIEVES | ADDRESS ON FILE |
| MILTON O FIGUEROA FELIU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON O HOYOS RIVERA | ADDRESS ON FILE |
| MILTON O MENDOZA MORENO | ADDRESS ON FILE |
| MILTON O O FIGUEROA FELIU | ADDRESS ON FILE |
| MILTON PAGAN PASCUAL | ADDRESS ON FILE |
| MILTON PEREZ CARABALLO | ADDRESS ON FILE |
| MILTON PEREZ MEDINA | ADDRESS ON FILE |
| MILTON PEREZ MELENDEZ | ADDRESS ON FILE |
| MILTON PEREZ ORTIZ | ADDRESS ON FILE |
| MILTON PINA VELAZQUEZ | ADDRESS ON FILE |
| MILTON PONCE ORTIZ | ADDRESS ON FILE |
| MILTON QUINONES MARTINEZ | ADDRESS ON FILE |
| MILTON QUINONES RODRIUGEZ | ADDRESS ON FILE |
| MILTON R CORTES QUINTANA | ADDRESS ON FILE |
| MILTON R RAMIREZ SANCHEZ | ADDRESS ON FILE |
| MILTON R RIOS GREGO | ADDRESS ON FILE |
| MILTON R VAZQUEZ JUSTINIANO | ADDRESS ON FILE |
| MILTON RAMIREZ ORTIZ | ADDRESS ON FILE |
| MILTON RAMOS FIGUEROA | ADDRESS ON FILE |
| MILTON REYES CRUZ | ADDRESS ON FILE |
| MILTON REYES NIEVES | ADDRESS ON FILE |
| MILTON RIVERA RONDA | ADDRESS ON FILE |
| MILTON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MILTON ROMAN RODRIGUEZ | ADDRESS ON FILE |
| MILTON ROSAS GAUD | ADDRESS ON FILE |
| MILTON S HERNANDEZ | ADDRESS ON FILE |
| MILTON SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| MILTON SANTIAGO SERRANO | ADDRESS ON FILE |
| MILTON TORRES ALMEDINA | ADDRESS ON FILE |
| MILTON TORRES MALDONADO | ADDRESS ON FILE |
| MILTON TORRES TORRES | ADDRESS ON FILE |
| MILTON TROCHE DASTA | ADDRESS ON FILE |
| MILTON TROCHE VARGAS | ADDRESS ON FILE |
| MILTON VALENTIN MORALES | ADDRESS ON FILE |
| MILTON VARGAS REAL ESTATE | ADDRESS ON FILE |
| MILTON VAZQUEZ | ADDRESS ON FILE |
| MILTON VELEZ MALDONADO | ADDRESS ON FILE |
| MILVA ACEVEDO RIVERA | ADDRESS ON FILE |
| MILVA CABRERA VELAZQUEZ | ADDRESS ON FILE |
| MILVA J MALDONADO BERLY | ADDRESS ON FILE |
| MILVA VALENTIN VAZQUEZ | ADDRESS ON FILE |
| MILVIA GONZALEZ DIAZ | ADDRESS ON FILE |
| MILVIA M DAVILA BORIA | ADDRESS ON FILE |
| MILVIA RIVERA RIVERA | ADDRESS ON FILE |
| MILVIA Y ARCHILLA RIVERA | ADDRESS ON FILE |
| MILY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| MINDY S VELEZ RODRIGUEZ | ADDRESS ON FILE |
| MINEIDY N SANTANA OLIVO | ADDRESS ON FILE |
| MINELBA MARRERO POMALES | ADDRESS ON FILE |
| MINELIA ORTIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINELIA QUILES PIZARRO | ADDRESS ON FILE |
| MINELIA RAMOS FIGUEROA | ADDRESS ON FILE |
| MINELIS MENDEZ VARGAS | ADDRESS ON FILE |
| MINELL S PENA SANTIAGO | ADDRESS ON FILE |
| MINELLY MARRERO CORTES | ADDRESS ON FILE |
| MINERVA A MALDONADO BRIGNONI | ADDRESS ON FILE |
| MINERVA ALICEA MEDINA | ADDRESS ON FILE |
| MINERVA ALMESTICA GARCIA | ADDRESS ON FILE |
| MINERVA APONTE H | ADDRESS ON FILE |
| MINERVA BLADUELL ROBERTS | ADDRESS ON FILE |
| MINERVA CARDONA ACOSTA | ADDRESS ON FILE |
| MINERVA CASTILLO DE SANCHEZ | ADDRESS ON FILE |
| MINERVA CASTILLO SANCHE | ADDRESS ON FILE |
| MINERVA CHARNECO ABRUNA | ADDRESS ON FILE |
| MINERVA CINTRON PEREZ | ADDRESS ON FILE |
| MINERVA CLEMENTE VAZQUEZ | ADDRESS ON FILE |
| MINERVA COBALLES AVILA | ADDRESS ON FILE |
| MINERVA COLON DOX | ADDRESS ON FILE |
| MINERVA COLON ORTIZ | ADDRESS ON FILE |
| MINERVA COURET VEGA | ADDRESS ON FILE |
| MINERVA CRESPO SERRANO | ADDRESS ON FILE |
| MINERVA CRUZ FONSECA | ADDRESS ON FILE |
| MINERVA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MINERVA CUADRADO ARES | ADDRESS ON FILE |
| MINERVA DIAZ DIAZ | ADDRESS ON FILE |
| MINERVA DIAZ ESCALERA | ADDRESS ON FILE |
| MINERVA DIAZ SUAREZ | ADDRESS ON FILE |
| MINERVA DUPREY CRESPO | ADDRESS ON FILE |
| MINERVA FEBRES DEL VALLE | ADDRESS ON FILE |
| MINERVA G TORRES FLORES | ADDRESS ON FILE |
| MINERVA GALARZA BAEZ | ADDRESS ON FILE |
| MINERVA GONZALEZ RIVERA | ADDRESS ON FILE |
| MINERVA GONZALEZ TORRES | ADDRESS ON FILE |
| MINERVA I CARRERO OJEDA | ADDRESS ON FILE |
| MINERVA I RAMOS HERNANDEZ | ADDRESS ON FILE |
| MINERVA I ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MINERVA I VALENTIN CRESPO | ADDRESS ON FILE |
| MINERVA IRRIZARY DOMENECH | ADDRESS ON FILE |
| MINERVA LEON RODRIGUEZ | ADDRESS ON FILE |
| MINERVA LICEAGA CANCEL | ADDRESS ON FILE |
| MINERVA LOPEZ | ADDRESS ON FILE |
| MINERVA LOPEZ NAVARRO | ADDRESS ON FILE |
| MINERVA LOZADA CARABALLO | ADDRESS ON FILE |
| MINERVA LOZADA GUZMAN | ADDRESS ON FILE |
| MINERVA MARRERO COLON | ADDRESS ON FILE |
| MINERVA MARTINEZ | ADDRESS ON FILE |
| MINERVA MARTINEZ ALVAREZ | ADDRESS ON FILE |
| MINERVA MARTINEZ LUCIANO | ADDRESS ON FILE |
| MINERVA MARTINEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINERVA MATOS ALVARADO | ADDRESS ON FILE |
| MINERVA MAYSONET | ADDRESS ON FILE |
| MINERVA MEDINA TORRES | ADDRESS ON FILE |
| MINERVA MELENDEZ COTTO | ADDRESS ON FILE |
| MINERVA MORALES MORALES | ADDRESS ON FILE |
| MINERVA MORALES OTERO | ADDRESS ON FILE |
| MINERVA OCASIO FERNANDEZ | ADDRESS ON FILE |
| MINERVA OFFICE AND SCHOOL SUPPLIES | ADDRESS ON FILE |
| MINERVA OJEDA TORO | ADDRESS ON FILE |
| MINERVA ORENGO COSTA | ADDRESS ON FILE |
| MINERVA OTERO MERCADO | ADDRESS ON FILE |
| MINERVA PEDROZA ORTIZ | ADDRESS ON FILE |
| MINERVA PROSPERO ANDINO | ADDRESS ON FILE |
| MINERVA QUILES BAEZ | ADDRESS ON FILE |
| MINERVA QUINONES PACHECO | ADDRESS ON FILE |
| MINERVA QUINONES SANCHEZ | ADDRESS ON FILE |
| MINERVA RABELL MAYSONET | ADDRESS ON FILE |
| MINERVA REYES ARROYO | ADDRESS ON FILE |
| MINERVA RIOS CORTES | ADDRESS ON FILE |
| MINERVA RIVERA AULI | ADDRESS ON FILE |
| MINERVA RIVERA ESTELA | ADDRESS ON FILE |
| MINERVA RIVERA LAUREANO | ADDRESS ON FILE |
| MINERVA RIVERA RAMOS | ADDRESS ON FILE |
| MINERVA RIVERA ROSARIO | ADDRESS ON FILE |
| MINERVA RIVERA VEGA | ADDRESS ON FILE |
| MINERVA RODRIGUEZ COELLO | ADDRESS ON FILE |
| MINERVA RODRIGUEZ DANIELS | ADDRESS ON FILE |
| MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| MINERVA RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MINERVA ROJAS CASTRO | ADDRESS ON FILE |
| MINERVA ROLDAN VALLE | ADDRESS ON FILE |
| MINERVA ROQUE ROQUE | ADDRESS ON FILE |
| MINERVA ROSA MENDEZ | ADDRESS ON FILE |
| MINERVA ROSADO ARROYO | ADDRESS ON FILE |
| MINERVA ROSADO VAZQUEZ | ADDRESS ON FILE |
| MINERVA RUIZ AVILA | ADDRESS ON FILE |
| MINERVA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| MINERVA SERRA LARACUENTE | ADDRESS ON FILE |
| MINERVA SERRANO TOSADO | ADDRESS ON FILE |
| MINERVA SOLIS NAZARIO | ADDRESS ON FILE |
| MINERVA TOLENTINO | ADDRESS ON FILE |
| MINERVA TORO DE SILVA | ADDRESS ON FILE |
| MINERVA TORO FIGUEROA | ADDRESS ON FILE |
| MINERVA TORRES SOTO | ADDRESS ON FILE |
| MINERVA TRINIDAD ROSA | ADDRESS ON FILE |
| MINERVA VALERO ALVARADO | ADDRESS ON FILE |
| MINERVA VALERO ALVARADO | ADDRESS ON FILE |
| MINERVA VAZQUEZ PEREZ | ADDRESS ON FILE |
| MINERVA VEGA COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MINERVA VELEZ MERCADO | ADDRESS ON FILE |
| MINERVA VILLANUEVA CARABALLO | ADDRESS ON FILE |
| MINERVA VILLANUEVA RIOS | ADDRESS ON FILE |
| MINEYRA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| MINI WAREHOUSE AEROPUERT0 | ADDRESS ON FILE |
| MINNELLA RIVERAQ MULERO | ADDRESS ON FILE |
| MINNIE GUADALUPE ALVAREZ | ADDRESS ON FILE |
| MINNIE H RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| MINOSHKA BRIDGETTE MELENDEZ | ADDRESS ON FILE |
| MIOSOTIS COLLAZO JIMENEZ | ADDRESS ON FILE |
| MIOSOTIS MALDONADO CORTES | ADDRESS ON FILE |
| MIOSOTIS PENA HERNANDEZ | ADDRESS ON FILE |
| MIOSOTIS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| MIOSOTIZ MORALES SAEZ | ADDRESS ON FILE |
| MIOSOTY E ORTEGA CABAN | ADDRESS ON FILE |
| MIOSOTY GUERRERO FIGUEROA | ADDRESS ON FILE |
| MIOSOTY REYES OTERO | ADDRESS ON FILE |
| MIRA CORPORATION | ADDRESS ON FILE |
| MIRAED GONZALEZ ACOSTA | ADDRESS ON FILE |
| MIRAIDA VICENTE BERRIOS | ADDRESS ON FILE |
| MIRALIS BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRANDA EXTERMINATING CORP | ADDRESS ON FILE |
| MIRAYDA BERNAL LOPEZ | ADDRESS ON FILE |
| MIRCALIZ LEFEBRE GOMEZ | ADDRESS ON FILE |
| MIRCIA M LOPEZ CARABALLO | ADDRESS ON FILE |
| MIRDA B RAMOS LOPEZ | ADDRESS ON FILE |
| MIRDONIO MEJIAS GONZALEZ | ADDRESS ON FILE |
| MIREIDY DIAZ SANDOVAL | ADDRESS ON FILE |
| MIREILLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRELBA D MEDINA PEREZ | ADDRESS ON FILE |
| MIRELIA BERRIOS GONZALEZ | ADDRESS ON FILE |
| MIRELLA CAMARA COLOMBANI | ADDRESS ON FILE |
| MIRELLA LOPEZ CEPEDA | ADDRESS ON FILE |
| MIRELLA RIVERA AGOSTO | ADDRESS ON FILE |
| MIRELLA RIVERA TORRES | ADDRESS ON FILE |
| MIRELLA ROSA RAMOS | ADDRESS ON FILE |
| MIRELLA S NUNEZ LLANOS | ADDRESS ON FILE |
| MIRELLA WALKER DIAZ | ADDRESS ON FILE |
| MIRELLIS NEGRON AYALA | ADDRESS ON FILE |
| MIRELLY OQUENDO VAZQUEZ | ADDRESS ON FILE |
| MIRELS MAESO BERRIOS | ADDRESS ON FILE |
| MIRELSA FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| MIRELYS CRUZ CORTES | ADDRESS ON FILE |
| MIRELYS MELENDEZ BRILLON | ADDRESS ON FILE |
| MIRELYS RODRIGUEZ VEGA | ADDRESS ON FILE |
| MIRELYS S BARBOSA CASTRO | ADDRESS ON FILE |
| MIRELYS SALAS MACHADO | ADDRESS ON FILE |
| MIRENA CORREA REYES | ADDRESS ON FILE |
| MIREYA B B ROMERO ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIREYA CARRASQUILLO CASTRO | ADDRESS ON FILE |
| MIREYA DEL RIO | ADDRESS ON FILE |
| MIREYA L VELEZ | ADDRESS ON FILE |
| MIREYA MEJIAS | ADDRESS ON FILE |
| MIREYA SANTIAGO VEGA | ADDRESS ON FILE |
| MIREYA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM A FERNANDEZ ROSA | ADDRESS ON FILE |
| MIRIAM A MONTALVO BURGOS | ADDRESS ON FILE |
| MIRIAM A RAMOS TORRES | ADDRESS ON FILE |
| MIRIAM ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| MIRIAM ALEMAN GONZALEZ | ADDRESS ON FILE |
| MIRIAM ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM ALVARADO SANTIAGO | ADDRESS ON FILE |
| MIRIAM ALVAREZ BURGOS | ADDRESS ON FILE |
| MIRIAM ALVAREZ BURGOS | ADDRESS ON FILE |
| MIRIAM APONTE CEPEDA | ADDRESS ON FILE |
| MIRIAM ARROYO MARTINEZ | ADDRESS ON FILE |
| MIRIAM ASTACIO PAGAN | ADDRESS ON FILE |
| MIRIAM AVILLAN MIRIAM | ADDRESS ON FILE |
| MIRIAM AYALA BONET | ADDRESS ON FILE |
| MIRIAM BAEZ CARRILLO | ADDRESS ON FILE |
| MIRIAM BARBOSA ROMAN | ADDRESS ON FILE |
| MIRIAM BARRIOS AYALA | ADDRESS ON FILE |
| MIRIAM BELTRAN CRESPO | ADDRESS ON FILE |
| MIRIAM BENITEZ ORTA | ADDRESS ON FILE |
| MIRIAM BERAS PORRATA | ADDRESS ON FILE |
| MIRIAM BERMUDEZ CORREA | ADDRESS ON FILE |
| MIRIAM BORRERO BAUZA | ADDRESS ON FILE |
| MIRIAM BRUGUERAS COLON | ADDRESS ON FILE |
| MIRIAM BURGOS RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM C FIGUEROA DUPREY | ADDRESS ON FILE |
| MIRIAM C QUINONES GAMBOA | ADDRESS ON FILE |
| MIRIAM CARABALLO SANCHEZ | ADDRESS ON FILE |
| MIRIAM CARRASQUILLO SOSA | ADDRESS ON FILE |
| MIRIAM CASTILLO GONZALEZ | ADDRESS ON FILE |
| MIRIAM CASTRO SOLIS | ADDRESS ON FILE |
| MIRIAM COLLAZO VAZQUEZ | ADDRESS ON FILE |
| MIRIAM COLON VAZQUEZ | ADDRESS ON FILE |
| MIRIAM CORREA ROMAN | ADDRESS ON FILE |
| MIRIAM CORTES ACEVEDO | ADDRESS ON FILE |
| MIRIAM COTTO | ADDRESS ON FILE |
| MIRIAM CRESPO TORRES | ADDRESS ON FILE |
| MIRIAM CRUZ BELBRU | ADDRESS ON FILE |
| MIRIAM CRUZ CINTRON | ADDRESS ON FILE |
| MIRIAM CRUZ PINO | ADDRESS ON FILE |
| MIRIAM CRUZ QUINTERO | ADDRESS ON FILE |
| MIRIAM CUELLAS CINTRON | ADDRESS ON FILE |
| MIRIAM CUEVAS COLON | ADDRESS ON FILE |
| MIRIAM CUEVAS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM CUEVAS MARTINEZ | ADDRESS ON FILE |
| MIRIAM D JESUS GARCIA | ADDRESS ON FILE |
| MIRIAM DE JESUS CAMACHO | ADDRESS ON FILE |
| MIRIAM DELGADO ROBLES | ADDRESS ON FILE |
| MIRIAM DIAZ VELEZ | ADDRESS ON FILE |
| MIRIAM DOMINGUEZ RIVERA | ADDRESS ON FILE |
| MIRIAM E GARCIA LIND | ADDRESS ON FILE |
| MIRIAM E GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM E GONZALEZ RAMOS | ADDRESS ON FILE |
| MIRIAM E LUGO GONZALEZ | ADDRESS ON FILE |
| MIRIAM E PLAZA CRUZ | ADDRESS ON FILE |
| MIRIAM E RIOS MOTTA | ADDRESS ON FILE |
| MIRIAM E RIOS MOTTA | ADDRESS ON FILE |
| MIRIAM E RIOS MOTTA | ADDRESS ON FILE |
| MIRIAM E RIVERA RAMOS | ADDRESS ON FILE |
| MIRIAM E RUIZ VEGA | ADDRESS ON FILE |
| MIRIAM E TORRES RIVERA | ADDRESS ON FILE |
| MIRIAM FERMAINT TORRES | ADDRESS ON FILE |
| MIRIAM FIGUEROA MELENDEZ | ADDRESS ON FILE |
| MIRIAM FIGUEROA SIERRA | ADDRESS ON FILE |
| MIRIAM FLORES TORRES | ADDRESS ON FILE |
| MIRIAM FUENTES LEBRON | ADDRESS ON FILE |
| MIRIAM G RENOVALES CRUZ | ADDRESS ON FILE |
| MIRIAM GALARZA DE JESUS | ADDRESS ON FILE |
| MIRIAM GARCIA BLANCO | ADDRESS ON FILE |
| MIRIAM GARCIA RESTO | ADDRESS ON FILE |
| MIRIAM GOMEZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM GONZALEZ NIEVES | ADDRESS ON FILE |
| MIRIAM GONZALEZ VEGA | ADDRESS ON FILE |
| MIRIAM I BONILLA CORTES | ADDRESS ON FILE |
| MIRIAM I ROMAN MORALES | ADDRESS ON FILE |
| MIRIAM IRIZARRY AGOSTINI | ADDRESS ON FILE |
| MIRIAM J AGUIRRE DUEN | ADDRESS ON FILE |
| MIRIAM J CARDONA PADILLA | ADDRESS ON FILE |
| MIRIAM J DE JESUS BONILLA | ADDRESS ON FILE |
| MIRIAM J MALDONADO NIEVES | ADDRESS ON FILE |
| MIRIAM J NIEVES TORRES | ADDRESS ON FILE |
| MIRIAM J OSORIO ROSARIO | ADDRESS ON FILE |
| MIRIAM J PAGAN AMADOR | ADDRESS ON FILE |
| MIRIAM J RAMOS AYALA | ADDRESS ON FILE |
| MIRIAM J RIVERA RIOS | ADDRESS ON FILE |
| MIRIAM J RIVERA RIVERA | ADDRESS ON FILE |
| MIRIAM J SANTOS ARROYO | ADDRESS ON FILE |
| MIRIAM J TIRADO JIMENEZ | ADDRESS ON FILE |
| MIRIAM J VALENTIN AVILA | ADDRESS ON FILE |
| MIRIAM JACKSON PEREZ | ADDRESS ON FILE |
| MIRIAM JAVIER RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM JIMENEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM JUSINO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM L MELENDEZ CURRAS | ADDRESS ON FILE |
| MIRIAM LAMOURT RAMIREZ | ADDRESS ON FILE |
| MIRIAM LAUREANO JUARBE | ADDRESS ON FILE |
| MIRIAM LOPEZ DAVID | ADDRESS ON FILE |
| MIRIAM LUGO FLORES | ADDRESS ON FILE |
| MIRIAM LUGO OLIVERA | ADDRESS ON FILE |
| MIRIAM LUGO ROSADO | ADDRESS ON FILE |
| MIRIAM M ALICEA RIVERA | ADDRESS ON FILE |
| MIRIAM M AYALA DIAZ | ADDRESS ON FILE |
| MIRIAM M CARTAGENA BONES | ADDRESS ON FILE |
| MIRIAM M COLON ALEJANDRO | ADDRESS ON FILE |
| MIRIAM M FIGUEROA GONZALEZ | ADDRESS ON FILE |
| MIRIAM M GOTAY PABON | ADDRESS ON FILE |
| MIRIAM M RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM M ROMAN CARDONA | ADDRESS ON FILE |
| MIRIAM M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM MARTI ISAAC | ADDRESS ON FILE |
| MIRIAM MARTINEZ IBARRA | ADDRESS ON FILE |
| MIRIAM MARZAN PADILLA | ADDRESS ON FILE |
| MIRIAM MATEO NIEVES | ADDRESS ON FILE |
| MIRIAM MEDINA RIVERA | ADDRESS ON FILE |
| MIRIAM MEJIAS LEON | ADDRESS ON FILE |
| MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE |
| MIRIAM MENDOZA SANCHEZ | ADDRESS ON FILE |
| MIRIAM MIRANDA | ADDRESS ON FILE |
| MIRIAM MORALES | ADDRESS ON FILE |
| MIRIAM MORALES HERNANDEZ | ADDRESS ON FILE |
| MIRIAM MORILLO QUINONES | ADDRESS ON FILE |
| MIRIAM MULET PEREA | ADDRESS ON FILE |
| MIRIAM MUNOZ ACEVEDO | ADDRESS ON FILE |
| MIRIAM MURRAY MARTINO | ADDRESS ON FILE |
| MIRIAM NATAL MOLINA | ADDRESS ON FILE |
| MIRIAM NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM NAZARIO MARTELL | ADDRESS ON FILE |
| MIRIAM NIEVES RAMOS | ADDRESS ON FILE |
| MIRIAM NIEVES VAZQUEZ | ADDRESS ON FILE |
| MIRIAM NISTAL VARGAS | ADDRESS ON FILE |
| MIRIAM OLAVARRIA LOPEZ | ADDRESS ON FILE |
| MIRIAM OLIVO GARCIA | ADDRESS ON FILE |
| MIRIAM ORTIZ ROBLES | ADDRESS ON FILE |
| MIRIAM PADILLA GONZALEZ | ADDRESS ON FILE |
| MIRIAM PEREZ AMADOR | ADDRESS ON FILE |
| MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE |
| MIRIAM PEREZ LABOY | ADDRESS ON FILE |
| MIRIAM PEREZ ROSADO | ADDRESS ON FILE |
| MIRIAM PEREZ SEGARRA | ADDRESS ON FILE |
| MIRIAM PIZARRO RIOS | ADDRESS ON FILE |
| MIRIAM POMALES MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM PORTELA DIAZ | ADDRESS ON FILE |
| MIRIAM QUIJANO MONTEAGUDO | ADDRESS ON FILE |
| MIRIAM R FLORES PERALES | ADDRESS ON FILE |
| MIRIAM R NAVARRETO PLACERES | ADDRESS ON FILE |
| MIRIAM R TORRES PEREZ | ADDRESS ON FILE |
| MIRIAM RAMIREZ BARBOT | ADDRESS ON FILE |
| MIRIAM RAMIREZ LAMBERTY | ADDRESS ON FILE |
| MIRIAM RAMIREZ LOPEZ | ADDRESS ON FILE |
| MIRIAM RAMIREZ VELEZ | ADDRESS ON FILE |
| MIRIAM RAMOS CARABALLO | ADDRESS ON FILE |
| MIRIAM RAMOS SEPULVEDA | ADDRESS ON FILE |
| MIRIAM REYES RIVERA | ADDRESS ON FILE |
| MIRIAM RIOS GREGO | ADDRESS ON FILE |
| MIRIAM RIVERA | ADDRESS ON FILE |
| MIRIAM RIVERA COLBERG | ADDRESS ON FILE |
| MIRIAM RIVERA CRESPO | ADDRESS ON FILE |
| MIRIAM RIVERA GUTIERREZ | ADDRESS ON FILE |
| MIRIAM RIVERA GUZMAN | ADDRESS ON FILE |
| MIRIAM RIVERA LAZU | ADDRESS ON FILE |
| MIRIAM RIVERA MARTINEZ | ADDRESS ON FILE |
| MIRIAM RIVERA MORALES | ADDRESS ON FILE |
| MIRIAM RIVERA OLIVO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ LAGUERRA | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIRIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| MIRIAM ROMAN CRUZ | ADDRESS ON FILE |
| MIRIAM ROMAN ROSADO | ADDRESS ON FILE |
| MIRIAM RONDON MORALES | ADDRESS ON FILE |
| MIRIAM ROSA BURGOS | ADDRESS ON FILE |
| MIRIAM ROSADO HERNANDEZ | ADDRESS ON FILE |
| MIRIAM S TORRES CALDER | ADDRESS ON FILE |
| MIRIAM SANTIAGO GUZMAN | ADDRESS ON FILE |
| MIRIAM SANTINI MELENDEZ | ADDRESS ON FILE |
| MIRIAM SERRANO COLON | ADDRESS ON FILE |
| MIRIAM SOTO MARRERO | ADDRESS ON FILE |
| MIRIAM T PASCUAL ESCRIBANO | ADDRESS ON FILE |
| MIRIAM T PEREZ PABON | ADDRESS ON FILE |
| MIRIAM T RODRIGUEZ LUGO | ADDRESS ON FILE |
| MIRIAM T SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM T SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM TORRES CENTENO | ADDRESS ON FILE |
| MIRIAM TORRES FERMOSO | ADDRESS ON FILE |
| MIRIAM TORRES MARTINEZ | ADDRESS ON FILE |
| MIRIAM UGARTE HERNANDEZ | ADDRESS ON FILE |
| MIRIAM V OLABARRIETA MARCHANI | ADDRESS ON FILE |
| MIRIAM VALDERRAMA COREZ | ADDRESS ON FILE |
| MIRIAM VALENTIN MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRIAM VALLE BONILLA | ADDRESS ON FILE |
| MIRIAM VARGAS TRAVERSO | ADDRESS ON FILE |
| MIRIAM VAZQUEZ | ADDRESS ON FILE |
| MIRIAM VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| MIRIAM VAZQUEZ DEJESUS | ADDRESS ON FILE |
| MIRIAM VAZQUEZ ZAYAS | ADDRESS ON FILE |
| MIRIAM VEGA DE LEON | ADDRESS ON FILE |
| MIRIAM VEGA RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM VEGA VEGA | ADDRESS ON FILE |
| MIRIAM VELAZQUEZ ANDRADES | ADDRESS ON FILE |
| MIRIAM VELEZ LOPEZ | ADDRESS ON FILE |
| MIRIAM VELEZ ROMAN | ADDRESS ON FILE |
| MIRIAM VILLEGAS LOPEZ | ADDRESS ON FILE |
| MIRIAM ZAMBRANA ZAYAS | ADDRESS ON FILE |
| MIRIAN A ALICEA ALICEA | ADDRESS ON FILE |
| MIRIAN QUIONES ORTIZ | ADDRESS ON FILE |
| MIRIAN VELAZQUEZ DEL VALLE | ADDRESS ON FILE |
| MIRIEL LUCIANO NEGRON | ADDRESS ON FILE |
| MIRIELI RORRES SANTANA | ADDRESS ON FILE |
| MIRIET REYES MARTINEZ | ADDRESS ON FILE |
| MIRINDA Y VICENTY NAZARIO | ADDRESS ON FILE |
| MIRIRAM S RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| MIRIS CAPRILES VALENCIANO | ADDRESS ON FILE |
| MIRJA VARGAS DE JESUS | ADDRESS ON FILE |
| MIRLA E ROSARIO RIVERA | ADDRESS ON FILE |
| MIRLA OTANO CONTRERAS | ADDRESS ON FILE |
| MIRLA SALAZAR MEDINA | ADDRESS ON FILE |
| MIRLA SANJURJO DAVILA | ADDRESS ON FILE |
| MIRLA TEXIDOR DE JESUS | ADDRESS ON FILE |
| MIRLE A LOPEZ IRIZARRY | ADDRESS ON FILE |
| MIRLENA CORDERO IRIZARRY | ADDRESS ON FILE |
| MIRLIA Z DELGADO NORIEGA | ADDRESS ON FILE |
| MIRNA ALAMO GUADALUPE | ADDRESS ON FILE |
| MIRNA ALICEA TORRES | ADDRESS ON FILE |
| MIRNA CARRASQUILLO TORRES | ADDRESS ON FILE |
| MIRNA DIAZ QUINONES | ADDRESS ON FILE |
| MIRNA GARCIA JIMENEZ | ADDRESS ON FILE |
| MIRNA GONZALEZ TORRES | ADDRESS ON FILE |
| MIRNA GUZMAN PAGAN | ADDRESS ON FILE |
| MIRNA I NARVAEZ POLA | ADDRESS ON FILE |
| MIRNA I VEGA RIVERA | ADDRESS ON FILE |
| MIRNA I VILLEGAS CATALA | ADDRESS ON FILE |
| MIRNA J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIRNA L CASIANO RIVERA | ADDRESS ON FILE |
| MIRNA L FERMAINT TORRES | ADDRESS ON FILE |
| MIRNA L SANTIAGO ROJAS | ADDRESS ON FILE |
| MIRNA LIZ NEGRON | ADDRESS ON FILE |
| MIRNA M CASADO BETANCOURT | ADDRESS ON FILE |
| MIRNA M TORRES ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRNA MARTINEZ SEMIDEY | ADDRESS ON FILE |
| MIRNA OJEDA | ADDRESS ON FILE |
| MIRNA P GALO BONILLA | ADDRESS ON FILE |
| MIRNA ROBLES ROSA | ADDRESS ON FILE |
| MIRNA SANTIAGO DE CASTRO | ADDRESS ON FILE |
| MIRNA SERRANO RIVERA | ADDRESS ON FILE |
| MIRNALIZ RUIZ RUIZ | ADDRESS ON FILE |
| MIRNALY BETANCOURT GALVES | ADDRESS ON FILE |
| MIRNARYS MALDONADO EMMANUELLI | ADDRESS ON FILE |
| MIRNELL DIAZ RUIZ | ADDRESS ON FILE |
| MIRRAEL VELEZ MORA | ADDRESS ON FILE |
| MIRRAIN GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MIRSONIA MORALES MENDOZA | ADDRESS ON FILE |
| MIRTA A A SANCHEZ SERRANO | ADDRESS ON FILE |
| MIRTA APONTE SANTIAGO | ADDRESS ON FILE |
| MIRTA BENITEZ GONZALEZ | ADDRESS ON FILE |
| MIRTA C LOPEZ PEREZ | ADDRESS ON FILE |
| MIRTA CALDERON GARCIA | ADDRESS ON FILE |
| MIRTA CRUZ SEDA | ADDRESS ON FILE |
| MIRTA E CANCEL ORTIZ | ADDRESS ON FILE |
| MIRTA E E APONTE SANTIAGO | ADDRESS ON FILE |
| MIRTA E GONZALEZ CARABALLO | ADDRESS ON FILE |
| MIRTA E MALDONADO QUINTANA | ADDRESS ON FILE |
| MIRTA E VAZQUEZ VEGA | ADDRESS ON FILE |
| MIRTA ECHEVARRIA BORRERO | ADDRESS ON FILE |
| MIRTA F F ROSARIO CORTES | ADDRESS ON FILE |
| MIRTA GRAU RIOS | ADDRESS ON FILE |
| MIRTA I CORDERO HERNANDEZ | ADDRESS ON FILE |
| MIRTA I ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| MIRTA I GARCED PEREZ | ADDRESS ON FILE |
| MIRTA I GONZALEZ ACEVEDO | ADDRESS ON FILE |
| MIRTA I I PEDROZA LOPEZ | ADDRESS ON FILE |
| MIRTA I PEDROZA LOPEZ | ADDRESS ON FILE |
| MIRTA I RIVERA MONTALVO | ADDRESS ON FILE |
| MIRTA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| MIRTA J FIGUEROA IRIZARRY | ADDRESS ON FILE |
| MIRTA LABOY DIAZ | ADDRESS ON FILE |
| MIRTA LOPEZ MARTINEZ | ADDRESS ON FILE |
| MIRTA M AROCHO GONZALEZ | ADDRESS ON FILE |
| MIRTA M GONZALEZ | ADDRESS ON FILE |
| MIRTA M SOLER PEREZ | ADDRESS ON FILE |
| MIRTA MARTINEZ ABREU | ADDRESS ON FILE |
| MIRTA MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MIRTA MELECIO BAEZ | ADDRESS ON FILE |
| MIRTA MONTALVO PASTRANA | ADDRESS ON FILE |
| MIRTA MORALES OSTALAZA | ADDRESS ON FILE |
| MIRTA ORTIZ DE VALDES | ADDRESS ON FILE |
| MIRTA ORTIZ OLIVERAS | ADDRESS ON FILE |
| MIRTA PABON LAMBOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRTA PABON MATEO | ADDRESS ON FILE |
| MIRTA PADILLA CRUZ | ADDRESS ON FILE |
| MIRTA PADILLA CRUZ | ADDRESS ON FILE |
| MIRTA PADILLA CRUZ | ADDRESS ON FILE |
| MIRTA PADILLA CRUZ | ADDRESS ON FILE |
| MIRTA PEREZ SANTIAGO | ADDRESS ON FILE |
| MIRTA R SANTIAGO RIOS | ADDRESS ON FILE |
| MIRTA RIVERA | ADDRESS ON FILE |
| MIRTA RIVERA ACOSTA | ADDRESS ON FILE |
| MIRTA RIVERA CRUZ | ADDRESS ON FILE |
| MIRTA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MIRTA RODRIGUEZ SEGUI | ADDRESS ON FILE |
| MIRTA ROSA CUEVAS | ADDRESS ON FILE |
| MIRTA RUIZ CABAN | ADDRESS ON FILE |
| MIRTA SOTOMAYOR GONZALEZ | ADDRESS ON FILE |
| MIRTA TORO TORRES | ADDRESS ON FILE |
| MIRTA TREVINO RIVERA | ADDRESS ON FILE |
| MIRTA VALENTIN ANDUJAR | ADDRESS ON FILE |
| MIRTA VELEZ MUSSENDEN | ADDRESS ON FILE |
| MIRTA Y SANCHEZ CRUZ | ADDRESS ON FILE |
| MIRTA ZAPATA CHAPARRO | ADDRESS ON FILE |
| MIRTELINA REYES GARCIA | ADDRESS ON FILE |
| MIRTELINA SANTIAGO ROJAS | ADDRESS ON FILE |
| MIRTHA E AGULLO DAVILA | ADDRESS ON FILE |
| MIRTHA I CASTRO HERNANDEZ | ADDRESS ON FILE |
| MIRTHA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MIRTIA GOMEZ GONZALEZ | ADDRESS ON FILE |
| MIRTO BANCHS | ADDRESS ON FILE |
| MIRYS RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| MIRZA BERROCALES RUIZ | ADDRESS ON FILE |
| MIRZA E LOPEZ ROSA | ADDRESS ON FILE |
| MIRZA E RAMOS ROSARIO | ADDRESS ON FILE |
| MIRZA FELICIANO TORRES | ADDRESS ON FILE |
| MIRZA MORILDA VAZQUEZ CARRERO | ADDRESS ON FILE |
| MIRZA Z MATOS RUBERT | ADDRESS ON FILE |
| MIS PRIMEROS PASOSC CUIDO | ADDRESS ON FILE |
| MIS QUERUBINES DAY CARE | ADDRESS ON FILE |
| MISAEL A AGUAYO ROSARIO | ADDRESS ON FILE |
| MISAEL CABRERA CRUZ | ADDRESS ON FILE |
| MISAEL CASILLAS RIVERA | ADDRESS ON FILE |
| MISAEL COLON ORTIZ | ADDRESS ON FILE |
| MISAEL CORDERO CORTES | ADDRESS ON FILE |
| MISAEL COSTALES GONZALEZ | ADDRESS ON FILE |
| MISAEL CRUZ GONZALEZ | ADDRESS ON FILE |
| MISAEL CRUZ MELENDEZ | ADDRESS ON FILE |
| MISAEL DE JESUS AYALA | ADDRESS ON FILE |
| MISAEL HERNANDEZ BARRE | ADDRESS ON FILE |
| MISAEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| MISAEL KUILAN BRUNO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MISAEL KUILAN RIVERA | ADDRESS ON FILE |
| MISAEL LACEN ORTIZ | ADDRESS ON FILE |
| MISAEL MENDEZ VARGAS | ADDRESS ON FILE |
| MISAEL R GARCIA GONZALEZ | ADDRESS ON FILE |
| MISAEL RIVERA Y ANA I RIOS | ADDRESS ON FILE |
| MISAEL ROSARIO FIGUEROA | ADDRESS ON FILE |
| MISAEL TORRES AGOSTO | ADDRESS ON FILE |
| MISAEL TORRES CARABALLO | ADDRESS ON FILE |
| MISAEL TRUJILLO LOPEZ | ADDRESS ON FILE |
| MISAEL VARGAS GELABERT | ADDRESS ON FILE |
| MISAIL ORTIZ DIAZ | ADDRESS ON FILE |
| MISHELLE J MALDONADO LOPEZ | ADDRESS ON FILE |
| MISLAEL CONCEPCION SERRANO | ADDRESS ON FILE |
| MISNA L VAZQUEZ | ADDRESS ON FILE |
| MISSHA N BARBOSA JIMENEZ | ADDRESS ON FILE |
| MITCHEL PASTRANA ANDREU | ADDRESS ON FILE |
| MITCHEL TORRES DIAZ | ADDRESS ON FILE |
| MITCHELL A GALAGARZA | ADDRESS ON FILE |
| MITCHELLE FLORES FEBO | ADDRESS ON FILE |
| MITCHELLE HERNANDEZ LOZADA | ADDRESS ON FILE |
| MITCHLERY CARDONA JIMENEZ | ADDRESS ON FILE |
| MITSI SERRANO ACEVEDO | ADDRESS ON FILE |
| MITZA E RIVERA CASTILLO | ADDRESS ON FILE |
| MITZA M CARDONA ABRAHAMS | ADDRESS ON FILE |
| MITZIE N PEREZ PADILLA | ADDRESS ON FILE |
| MITZY J RAMIREZ SANCHEZ | ADDRESS ON FILE |
| MITZY J VIERA RODRIGUEZ | ADDRESS ON FILE |
| MITZY RIVERA SANTIAGO | ADDRESS ON FILE |
| MIXAIDA CRUZ TORRES | ADDRESS ON FILE |
| MIZAEL MATOS TRAVIESO | ADDRESS ON FILE |
| MIZAEL MATTOS TRAVIESO | ADDRESS ON FILE |
| ML CONSULTING ENGINEER CORP | ADDRESS ON FILE |
| MLAGROS PEREZ MERCADO | ADDRESS ON FILE |
| MLC REALTY | ADDRESS ON FILE |
| MMM HEALTHCARE INC | ADDRESS ON FILE |
| MMM MULTIHEALTH LLC | ADDRESS ON FILE |
| MOCA CS 111 | ADDRESS ON FILE |
| MODERN OFFICE SYSTEMS | ADDRESS ON FILE |
| MODERN PLASTICS INC | ADDRESS ON FILE |
| MODESTA ABREU ORTIZ | ADDRESS ON FILE |
| MODESTA ACOSTA DIAZ | ADDRESS ON FILE |
| MODESTA ACOSTA VDA | ADDRESS ON FILE |
| MODESTA AGOSTO ADORNO | ADDRESS ON FILE |
| MODESTA AYALA MODESTA | ADDRESS ON FILE |
| MODESTA CINTRON SANTIAGO | ADDRESS ON FILE |
| MODESTA COLLAZO VDA | ADDRESS ON FILE |
| MODESTA COLON ORTIZ | ADDRESS ON FILE |
| MODESTA CORREA ANTONETTY | ADDRESS ON FILE |
| MODESTA CRUZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTA CRUZ CRUZ | ADDRESS ON FILE |
| MODESTA DEL C ALBERTY VELEZ | ADDRESS ON FILE |
| MODESTA ECHEVARRIA RIVERA | ADDRESS ON FILE |
| MODESTA FELICIANO CRESPO | ADDRESS ON FILE |
| MODESTA FELIX DIAZ | ADDRESS ON FILE |
| MODESTA FELIX DIAZ | ADDRESS ON FILE |
| MODESTA GARCIA JESUS | ADDRESS ON FILE |
| MODESTA GARCIA MONTAEZ | ADDRESS ON FILE |
| MODESTA GRAGIRENE DELGADO | ADDRESS ON FILE |
| MODESTA GUEVARA AGOSTO | ADDRESS ON FILE |
| MODESTA GUEVARA SENGUIZ | ADDRESS ON FILE |
| MODESTA IRIZARRY ROSARIO | ADDRESS ON FILE |
| MODESTA JACKSON SANABRI | ADDRESS ON FILE |
| MODESTA LANZO MARTI | ADDRESS ON FILE |
| MODESTA LASANTA GARCIA | ADDRESS ON FILE |
| MODESTA LEBRON SANTIAGO | ADDRESS ON FILE |
| MODESTA LLINAS | ADDRESS ON FILE |
| MODESTA MARTI TORRES | ADDRESS ON FILE |
| MODESTA MARTI TORRES | ADDRESS ON FILE |
| MODESTA MARTINEZ AVILES | ADDRESS ON FILE |
| MODESTA MATOS HERNANDEZ | ADDRESS ON FILE |
| MODESTA MENDEZ MERCADO | ADDRESS ON FILE |
| MODESTA NAZARIO MORALES | ADDRESS ON FILE |
| MODESTA NAZARIO REY | ADDRESS ON FILE |
| MODESTA RALDIRIS ORTIZ | ADDRESS ON FILE |
| MODESTA RAMIREZ MILIAN | ADDRESS ON FILE |
| MODESTA ROBLES MELENDEZ | ADDRESS ON FILE |
| MODESTA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| MODESTA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| MODESTA ROMERO PABON | ADDRESS ON FILE |
| MODESTA RUIZ MALDONADO | ADDRESS ON FILE |
| MODESTA SABATER SOTO | ADDRESS ON FILE |
| MODESTA SABATER SOTO | ADDRESS ON FILE |
| MODESTA SANTANA CONCEPCION | ADDRESS ON FILE |
| MODESTA SERRANO RENTAS | ADDRESS ON FILE |
| MODESTA TORRES NEGRON | ADDRESS ON FILE |
| MODESTA VALENTIN ROSADO | ADDRESS ON FILE |
| MODESTA VAZQUEZ RIVERA | ADDRESS ON FILE |
| MODESTO ACEVEDO BRITO | ADDRESS ON FILE |
| MODESTO ADORNO RESTO | ADDRESS ON FILE |
| MODESTO APONTE DE JESUS | ADDRESS ON FILE |
| MODESTO BAEZ CAMACHO | ADDRESS ON FILE |
| MODESTO BIGAS OJEDA | ADDRESS ON FILE |
| MODESTO CAMACHO ROMAN | ADDRESS ON FILE |
| MODESTO CARRASQUILLO | ADDRESS ON FILE |
| MODESTO CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| MODESTO CASAS MUNOZ | ADDRESS ON FILE |
| MODESTO CASTRO DELGADO | ADDRESS ON FILE |
| MODESTO CASTRO LASSUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTO CINTRON MARTINEZ | ADDRESS ON FILE |
| MODESTO CLAUDIO CRUZ | ADDRESS ON FILE |
| MODESTO COLLAZO RAMIREZ | ADDRESS ON FILE |
| MODESTO COLON FELIX | ADDRESS ON FILE |
| MODESTO COTTO TORRES | ADDRESS ON FILE |
| MODESTO DELGADO COLON | ADDRESS ON FILE |
| MODESTO ENCARNACION CRUZ | ADDRESS ON FILE |
| MODESTO FEBRES DEL | ADDRESS ON FILE |
| MODESTO FEBRES DEL VALLE | ADDRESS ON FILE |
| MODESTO FLORES AGOSTO | ADDRESS ON FILE |
| MODESTO GARAY COLON | ADDRESS ON FILE |
| MODESTO GARCIA MERCED | ADDRESS ON FILE |
| MODESTO GINEL MELENDEZ | ADDRESS ON FILE |
| MODESTO GOMEZ CARRO | ADDRESS ON FILE |
| MODESTO GONZALEZ OLMO | ADDRESS ON FILE |
| MODESTO GONZALEZ PEREZ | ADDRESS ON FILE |
| MODESTO GONZALEZ REYES | ADDRESS ON FILE |
| MODESTO GREEN BERDECIA | ADDRESS ON FILE |
| MODESTO J BAS GONZALEZ | ADDRESS ON FILE |
| MODESTO L COBIAN TORMOS | ADDRESS ON FILE |
| MODESTO L L COBIAN TORMOS | ADDRESS ON FILE |
| MODESTO L PIZARRO CIRINO | ADDRESS ON FILE |
| MODESTO LOPEZ PARRILLA | ADDRESS ON FILE |
| MODESTO MALDONADO SANCHEZ | ADDRESS ON FILE |
| MODESTO MARTINEZ ANDUJAR | ADDRESS ON FILE |
| MODESTO MARTINEZ NUNEZ | ADDRESS ON FILE |
| MODESTO MATOS VIZCARRONDO | ADDRESS ON FILE |
| MODESTO MEDINA MARQUEZ | ADDRESS ON FILE |
| MODESTO MEDINA MILLAN | ADDRESS ON FILE |
| MODESTO MERCADO CASILLAS | ADDRESS ON FILE |
| MODESTO MIRANDA MERCADO | ADDRESS ON FILE |
| MODESTO MIRANDA VILLAFAE | ADDRESS ON FILE |
| MODESTO MIRANDA VILLAFANE | ADDRESS ON FILE |
| MODESTO MORALES RUIZ | ADDRESS ON FILE |
| MODESTO NECO ALVAREZ | ADDRESS ON FILE |
| MODESTO O GARCIA RIVERA | ADDRESS ON FILE |
| MODESTO ORTIZ RIGAU | ADDRESS ON FILE |
| MODESTO ORTIZ RIVAS | ADDRESS ON FILE |
| MODESTO OTERO RIOS | ADDRESS ON FILE |
| MODESTO PLAZA MANSO | ADDRESS ON FILE |
| MODESTO QUINONES ROMERO | ADDRESS ON FILE |
| MODESTO R GUEVAREZ GARCIA | ADDRESS ON FILE |
| MODESTO RAMOS CRUZ | ADDRESS ON FILE |
| MODESTO REYES GONZALEZ | ADDRESS ON FILE |
| MODESTO REYES REYES | ADDRESS ON FILE |
| MODESTO RIVERA ESCRIBANO | ADDRESS ON FILE |
| MODESTO RIVERA RIVERA | ADDRESS ON FILE |
| MODESTO RIVERA SANCHEZ | ADDRESS ON FILE |
| MODESTO RODRIGUEZ LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODESTO ROQUE CASTRO | ADDRESS ON FILE |
| MODESTO SANTOS RIVERA | ADDRESS ON FILE |
| MODESTO SEDA SEDA | ADDRESS ON FILE |
| MODESTO SOTO MENDEZ | ADDRESS ON FILE |
| MODESTO VELAZQUEZ FLORES | ADDRESS ON FILE |
| MODESTO VELEZ CURBELO | ADDRESS ON FILE |
| MODESTO ZAYAS VELAZQUEZ | ADDRESS ON FILE |
| MODULINE INC | ADDRESS ON FILE |
| MOISES A JORDAN MOLERO | ADDRESS ON FILE |
| MOISES A ROMERO ELICIER | ADDRESS ON FILE |
| MOISES A ROSA TOSADO | ADDRESS ON FILE |
| MOISES ACEVEDO MERCED | ADDRESS ON FILE |
| MOISES ALICEA RIVERA | ADDRESS ON FILE |
| MOISES ARDUEN BARBOSA | ADDRESS ON FILE |
| MOISES CANCEL HERNANDEZ | ADDRESS ON FILE |
| MOISES CARABALLO ORENGO | ADDRESS ON FILE |
| MOISES CARRILLO SALGADO | ADDRESS ON FILE |
| MOISES DIAZ ALEJANDRO | ADDRESS ON FILE |
| MOISES DIAZ MARXUACH | ADDRESS ON FILE |
| MOISES DIAZ PAGAN | ADDRESS ON FILE |
| MOISES ENCARNACION VILLALO | ADDRESS ON FILE |
| MOISES FIGUERAS PEREZ | ADDRESS ON FILE |
| MOISES FIGUEROA PEREZ | ADDRESS ON FILE |
| MOISES GARCIA ROSADO | ADDRESS ON FILE |
| MOISES GONZALEZ OSORIO | ADDRESS ON FILE |
| MOISES GONZALEZ RUIZ | ADDRESS ON FILE |
| MOISES GUZMAN CASTRO | ADDRESS ON FILE |
| MOISES HERNANDEZ | ADDRESS ON FILE |
| MOISES J FELICIANO RIOS | ADDRESS ON FILE |
| MOISES JORDAN HERNANDEZ | ADDRESS ON FILE |
| MOISES LAGUNA | ADDRESS ON FILE |
| MOISES LAGUNA GONZALEZ | ADDRESS ON FILE |
| MOISES LAGUNA RIVERA | ADDRESS ON FILE |
| MOISES LLORENS PRATTS | ADDRESS ON FILE |
| MOISES M DE JESUS CONTRERAS | ADDRESS ON FILE |
| MOISES M TOLLINCHI SAN INOCENCIO | ADDRESS ON FILE |
| MOISES M VILLARUBIA ROMAN | ADDRESS ON FILE |
| MOISES MALDONADO FONTAN | ADDRESS ON FILE |
| MOISES MARCANO GUZMAN | ADDRESS ON FILE |
| MOISES MARRERO | ADDRESS ON FILE |
| MOISES MAYSONET CRUZ | ADDRESS ON FILE |
| MOISES NIEVES REYES | ADDRESS ON FILE |
| MOISES NIEVES VARGAS | ADDRESS ON FILE |
| MOISES OJEDA AYALA | ADDRESS ON FILE |
| MOISES OLAN CHAPARRO | ADDRESS ON FILE |
| MOISES OLAN SOTO | ADDRESS ON FILE |
| MOISES ORTIZ VEGA | ADDRESS ON FILE |
| MOISES PADILLA MARTINEZ | ADDRESS ON FILE |
| MOISES RAMOS BENIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOISES RAMOS PEREZ | ADDRESS ON FILE |
| MOISES RIOS VILLANUEVA | ADDRESS ON FILE |
| MOISES RIVERA GOYTIA | ADDRESS ON FILE |
| MOISES RIVERA TRUJILLO | ADDRESS ON FILE |
| MOISES RIVERA VIERA | ADDRESS ON FILE |
| MOISES RODRIGUEZ ESCOBAR | ADDRESS ON FILE |
| MOISES RODRIGUEZ PAGAN | ADDRESS ON FILE |
| MOISES RODRIGUEZ ROSADO | ADDRESS ON FILE |
| MOISES ROJAS MORALES | ADDRESS ON FILE |
| MOISES ROMAN CORDERO | ADDRESS ON FILE |
| MOISES ROMAN CORDERO | ADDRESS ON FILE |
| MOISES ROMERO PEREZ | ADDRESS ON FILE |
| MOISES S SEBASTIAN LOPEZ | ADDRESS ON FILE |
| MOISES SANCHEZ VEGA | ADDRESS ON FILE |
| MOISES SANTA GONZALEZ | ADDRESS ON FILE |
| MOISES SANTANA VAZQUEZ | ADDRESS ON FILE |
| MOISES SANTIAGO DE JESUS | ADDRESS ON FILE |
| MOISES SANTIAGO PEREZ | ADDRESS ON FILE |
| MOISES SERRANO RIOS | ADDRESS ON FILE |
| MOISES SISCO TORRES | ADDRESS ON FILE |
| MOISES SOTO DIAZ | ADDRESS ON FILE |
| MOISES SOTO PEREZ | ADDRESS ON FILE |
| MOISES T FERRER ROLDAN | ADDRESS ON FILE |
| MOISES TANCO QUINONES | ADDRESS ON FILE |
| MOISES TORRENS BANUCHI | ADDRESS ON FILE |
| MOISES TORRES MENDEZ | ADDRESS ON FILE |
| MOISES TORRES QUINTANA | ADDRESS ON FILE |
| MOISES TRUJILLO CARDONA | ADDRESS ON FILE |
| MOISES VELEZ CARRERO | ADDRESS ON FILE |
| MOLINA VELAZQUEZ JENNY | ADDRESS ON FILE |
| MOMERTO JIMENEZ AVILES | ADDRESS ON FILE |
| MONGE DAVILA ELECTRICAL CO INC | ADDRESS ON FILE |
| MONICA ABREU PEREZ | ADDRESS ON FILE |
| MONICA ALBARRAN SANTIAGO | ADDRESS ON FILE |
| MONICA ALMONTE LECAIRET | ADDRESS ON FILE |
| MONICA ALPI FIGUEROA | ADDRESS ON FILE |
| MONICA ALVARADO ORTIZ | ADDRESS ON FILE |
| MONICA BALLESTERO PASCUAL | ADDRESS ON FILE |
| MONICA BONILLA VELEZ | ADDRESS ON FILE |
| MONICA CINTRON ROSADO | ADDRESS ON FILE |
| MONICA COLLAZO PEREZ | ADDRESS ON FILE |
| MONICA CRUZ MORALES | ADDRESS ON FILE |
| MONICA E HOYOS PACHECO | ADDRESS ON FILE |
| MONICA E RIVERA RIVERA | ADDRESS ON FILE |
| MONICA FIGUEROA GUTIERREZ | ADDRESS ON FILE |
| MONICA FIGUEROA RAMOS | ADDRESS ON FILE |
| MONICA FOURNIER REBOLLO | ADDRESS ON FILE |
| MONICA FRONTERA GONZALEZ | ADDRESS ON FILE |
| MONICA GALARZA CONTRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONICA GARCIA DELGADO | ADDRESS ON FILE |
| MONICA GONZALEZ DIAZ | ADDRESS ON FILE |
| MONICA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MONICA HERNANDEZ MEDINA | ADDRESS ON FILE |
| MONICA HERNANDEZ QUINONES | ADDRESS ON FILE |
| MONICA I FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| MONICA JIMENEZ SOTO | ADDRESS ON FILE |
| MONICA LASANTA BONDY | ADDRESS ON FILE |
| MONICA M HERNANDEZ CANCEL | ADDRESS ON FILE |
| MONICA M RAMOS CASILLAS | ADDRESS ON FILE |
| MONICA MEDINA NIEVES | ADDRESS ON FILE |
| MONICA MOCTEZUMA CASTRO | ADDRESS ON FILE |
| MONICA MORALES PABON | ADDRESS ON FILE |
| MONICA MORALES TAVERAS | ADDRESS ON FILE |
| MONICA ORRACA GARCIA | ADDRESS ON FILE |
| MONICA R ALAMO RAMIREZ | ADDRESS ON FILE |
| MONICA ROCHE | ADDRESS ON FILE |
| MONICA ROCHE SANTIAGO | ADDRESS ON FILE |
| MONICA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| MONICA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| MONICA ROSARIO CASTRO | ADDRESS ON FILE |
| MONICA S RIVERA ROSARIO | ADDRESS ON FILE |
| MONICA SANTIAGO DIAZ | ADDRESS ON FILE |
| MONICA SERRANO CENTENO | ADDRESS ON FILE |
| MONICA SUAREZ NUNEZ | ADDRESS ON FILE |
| MONICA T AMADOR FERNANDEZ | ADDRESS ON FILE |
| MONICA VICENS RIVERA | ADDRESS ON FILE |
| MONICO AMEZQUITA GARCIA | ADDRESS ON FILE |
| MONICO CORTES RODRIGUEZ | ADDRESS ON FILE |
| MONICO FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| MONICO PEREZ COLON | ADDRESS ON FILE |
| MONIN ROSADO VDA | ADDRESS ON FILE |
| MONINA PEREZ MONINA | ADDRESS ON FILE |
| MONINA PEREZ ORTIZ | ADDRESS ON FILE |
| MONROE SYSTEMS FOR BUSINESS | ADDRESS ON FILE |
| MONSERRATE AGUILA GOMEZ | ADDRESS ON FILE |
| MONSERRATE ALBARRAN CINTRO | ADDRESS ON FILE |
| MONSERRATE ALVAREZ CRUZ | ADDRESS ON FILE |
| MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE |
| MONSERRATE AQUINO LORENZO | ADDRESS ON FILE |
| MONSERRATE ARROYO LUCIANO | ADDRESS ON FILE |
| MONSERRATE ARROYO LUCIANO | ADDRESS ON FILE |
| MONSERRATE AVILES DELGADO | ADDRESS ON FILE |
| MONSERRATE BARBOSA MORALES | ADDRESS ON FILE |
| MONSERRATE BELTRAN RAMOS | ADDRESS ON FILE |
| MONSERRATE BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| MONSERRATE BERMUDEZ VILLA | ADDRESS ON FILE |
| MONSERRATE BERRIOS BAEZ | ADDRESS ON FILE |
| MONSERRATE BERRIOS SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE BETANCOURT LUIS | ADDRESS ON FILE |
| MONSERRATE BORRERO MONSERRATE | ADDRESS ON FILE |
| MONSERRATE C CASTILLO JUARBE | ADDRESS ON FILE |
| MONSERRATE CABRERA SARRAGA | ADDRESS ON FILE |
| MONSERRATE CARABALLO MONSERRATE | ADDRESS ON FILE |
| MONSERRATE CARABALLO MONSERRATE | ADDRESS ON FILE |
| MONSERRATE CARO RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE CARRASQUILLO | ADDRESS ON FILE |
| MONSERRATE CARRERO CANDELARIA | ADDRESS ON FILE |
| MONSERRATE CARTAGENA FERRE | ADDRESS ON FILE |
| MONSERRATE CARTAGENA MATOS | ADDRESS ON FILE |
| MONSERRATE CARTAGENA MATOS | ADDRESS ON FILE |
| MONSERRATE CASA ALICEA | ADDRESS ON FILE |
| MONSERRATE CASIANO RUIZ | ADDRESS ON FILE |
| MONSERRATE CASIANO SANTANA | ADDRESS ON FILE |
| MONSERRATE CASTILLO MARTINEZ | ADDRESS ON FILE |
| MONSERRATE CHACON RUBIO | ADDRESS ON FILE |
| MONSERRATE CHAVES RAMOS | ADDRESS ON FILE |
| MONSERRATE COLLAZO RENDON | ADDRESS ON FILE |
| MONSERRATE COLON BURGOS | ADDRESS ON FILE |
| MONSERRATE COLON LEFEBRE | ADDRESS ON FILE |
| MONSERRATE COLON LUGO | ADDRESS ON FILE |
| MONSERRATE COLON LUGO | ADDRESS ON FILE |
| MONSERRATE COLON SANTOS | ADDRESS ON FILE |
| MONSERRATE CORDERO OSLAN | ADDRESS ON FILE |
| MONSERRATE CORREA IGUINA | ADDRESS ON FILE |
| MONSERRATE COTTO CEDENO | ADDRESS ON FILE |
| MONSERRATE CRUZ OLIVO | ADDRESS ON FILE |
| MONSERRATE CRUZ SANTIAGO | ADDRESS ON FILE |
| MONSERRATE DAVIS | ADDRESS ON FILE |
| MONSERRATE DE LA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| MONSERRATE DE LEON DELGADO | ADDRESS ON FILE |
| MONSERRATE DIAZ LOPEZ | ADDRESS ON FILE |
| MONSERRATE ECHEVARRIA REYE | ADDRESS ON FILE |
| MONSERRATE ESCRIBANO | ADDRESS ON FILE |
| MONSERRATE FELIBERTY | ADDRESS ON FILE |
| MONSERRATE FELICIANO NIEVES | ADDRESS ON FILE |
| MONSERRATE FELIX BAEZ | ADDRESS ON FILE |
| MONSERRATE FERRER GAMBARO | ADDRESS ON FILE |
| MONSERRATE FIGUEROA ECHEVA | ADDRESS ON FILE |
| MONSERRATE G G MEDINA VIGO | ADDRESS ON FILE |
| MONSERRATE GALLARDO MARTINEZ | ADDRESS ON FILE |
| MONSERRATE GARCES PEREZ | ADDRESS ON FILE |
| MONSERRATE GONZALEZ MERCADO | ADDRESS ON FILE |
| MONSERRATE GONZALEZ OLMO | ADDRESS ON FILE |
| MONSERRATE GONZALEZ REYES | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ ALICEA | ADDRESS ON FILE |
| MONSERRATE HERNANDEZ SALGA | ADDRESS ON FILE |
| MONSERRATE I I TORRES JOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE IRIZARRY | ADDRESS ON FILE |
| MONSERRATE IRIZARRY ACEVEDO | ADDRESS ON FILE |
| MONSERRATE IRIZARRY BONILL | ADDRESS ON FILE |
| MONSERRATE IZCOA DE | ADDRESS ON FILE |
| MONSERRATE IZCOA RIVERA | ADDRESS ON FILE |
| MONSERRATE JIMENEZ SALINAS | ADDRESS ON FILE |
| MONSERRATE LARREGUI CEPEDA | ADDRESS ON FILE |
| MONSERRATE LOPEZ HIDALGO | ADDRESS ON FILE |
| MONSERRATE LOPEZ LOPEZ | ADDRESS ON FILE |
| MONSERRATE LOPEZ MEDAL | ADDRESS ON FILE |
| MONSERRATE LOZADA GARCIA | ADDRESS ON FILE |
| MONSERRATE LOZADA MERCADO | ADDRESS ON FILE |
| MONSERRATE LOZADA SEDA | ADDRESS ON FILE |
| MONSERRATE LUCIANO VELEZ | ADDRESS ON FILE |
| MONSERRATE M RAMOS SUAREZ | ADDRESS ON FILE |
| MONSERRATE MACAYA MONSERRATE | ADDRESS ON FILE |
| MONSERRATE MALDONADO MONSERRATE | ADDRESS ON FILE |
| MONSERRATE MARTINEZ JOURNET | ADDRESS ON FILE |
| MONSERRATE MARTINEZ LEBRON | ADDRESS ON FILE |
| MONSERRATE MATEO BORRERO | ADDRESS ON FILE |
| MONSERRATE MATOS BELLO | ADDRESS ON FILE |
| MONSERRATE MAYOL RULLAN | ADDRESS ON FILE |
| MONSERRATE MEDINA RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE MELECIO MTNEZ | ADDRESS ON FILE |
| MONSERRATE MENDEZ MONSERRATE | ADDRESS ON FILE |
| MONSERRATE MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE MERCADO CENTENO | ADDRESS ON FILE |
| MONSERRATE MILLAN SANCHEZ | ADDRESS ON FILE |
| MONSERRATE MIRANDA FIGUEROA | ADDRESS ON FILE |
| MONSERRATE MONTALVO MONSERRATE | ADDRESS ON FILE |
| MONSERRATE MORALES GARCIA | ADDRESS ON FILE |
| MONSERRATE MORALES QUILES | ADDRESS ON FILE |
| MONSERRATE MORALES TORRES | ADDRESS ON FILE |
| MONSERRATE MOYA VALLE | ADDRESS ON FILE |
| MONSERRATE MUNIZ FIGUEROA | ADDRESS ON FILE |
| MONSERRATE MUNIZ FIGUEROA | ADDRESS ON FILE |
| MONSERRATE MUNOZ HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE MUNOZ SAURI | ADDRESS ON FILE |
| MONSERRATE MUOZ HERNANDEZ | ADDRESS ON FILE |
| MONSERRATE NAVARRO SANTIAGO | ADDRESS ON FILE |
| MONSERRATE NAVEDO VDA | ADDRESS ON FILE |
| MONSERRATE NEGRON SUAREZ | ADDRESS ON FILE |
| MONSERRATE NIEVES MARTINEZ | ADDRESS ON FILE |
| MONSERRATE NUNEZ RUIZ | ADDRESS ON FILE |
| MONSERRATE OJEDA ROMAN | ADDRESS ON FILE |
| MONSERRATE OQUENDO LOPEZ | ADDRESS ON FILE |
| MONSERRATE OQUENDO LOPEZ | ADDRESS ON FILE |
| MONSERRATE ORENGO TORRES | ADDRESS ON FILE |
| MONSERRATE ORTEGA CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MONSERRATE PABON SANTIAGO | ADDRESS ON FILE |
| MONSERRATE PABON SANTIAGO | ADDRESS ON FILE |
| MONSERRATE PACHECO QUINONES | ADDRESS ON FILE |
| MONSERRATE PADILLA PORTALA | ADDRESS ON FILE |
| MONSERRATE PADRO NUNEZ | ADDRESS ON FILE |
| MONSERRATE PAGAN ROIG | ADDRESS ON FILE |
| MONSERRATE PAGAN VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE PAGAN VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE PASCUAL MONSERRATE | ADDRESS ON FILE |
| MONSERRATE PEREZ | ADDRESS ON FILE |
| MONSERRATE PEREZ MONSERRATE | ADDRESS ON FILE |
| MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE |
| MONSERRATE PEREZ TRAVERSO | ADDRESS ON FILE |
| MONSERRATE QUINONES VALENTIN | ADDRESS ON FILE |
| MONSERRATE RAMIREZ SANTIAGO | ADDRESS ON FILE |
| MONSERRATE RAMOS CORDERO | ADDRESS ON FILE |
| MONSERRATE RAMOS MUNIZ | ADDRESS ON FILE |
| MONSERRATE RAMOS NIEVES | ADDRESS ON FILE |
| MONSERRATE RAMOS SUAREZ | ADDRESS ON FILE |
| MONSERRATE RAMOS TORRES | ADDRESS ON FILE |
| MONSERRATE RAMOS VELEZ | ADDRESS ON FILE |
| MONSERRATE RIOS ROMAN | ADDRESS ON FILE |
| MONSERRATE RIVERA BAEZ | ADDRESS ON FILE |
| MONSERRATE RIVERA ROMAN | ADDRESS ON FILE |
| MONSERRATE RIVERA ROMERO | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ MONSERRATE | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ MONSERRATE | ADDRESS ON FILE |
| MONSERRATE RODRIGUEZ RUPERTO | ADDRESS ON FILE |
| MONSERRATE ROSA | ADDRESS ON FILE |
| MONSERRATE ROSADO TAVAREZ | ADDRESS ON FILE |
| MONSERRATE ROSARIO | ADDRESS ON FILE |
| MONSERRATE ROSARIO MONSERRATE | ADDRESS ON FILE |
| MONSERRATE ROSARIO RIVERA | ADDRESS ON FILE |
| MONSERRATE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| MONSERRATE S MORALES LOPEZ | ADDRESS ON FILE |
| MONSERRATE SALAMANCA PEREZ | ADDRESS ON FILE |
| MONSERRATE SALGADO MONSERRATE | ADDRESS ON FILE |
| MONSERRATE SAN ANTONIO | ADDRESS ON FILE |
| MONSERRATE SANTANA BAEZ | ADDRESS ON FILE |
| MONSERRATE SANTIAGO CRUZ | ADDRESS ON FILE |
| MONSERRATE SANTIAGO RIVERA | ADDRESS ON FILE |
| MONSERRATE SANTIAGO SANTOS | ADDRESS ON FILE |
| MONSERRATE SANTOS MANGUAL | ADDRESS ON FILE |
| MONSERRATE SANTOS ORTIZ | ADDRESS ON FILE |
| MONSERRATE SOTO ACEVEDO | ADDRESS ON FILE |
| MONSERRATE TIRADO GONZALEZ | ADDRESS ON FILE |
| MONSERRATE TORO SANTANA | ADDRESS ON FILE |
| MONSERRATE TORRES | ADDRESS ON FILE |
| MONSERRATE TORRES CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSERRATE TORRES FERMOSO | ADDRESS ON FILE |
| MONSERRATE TRAVERSO SOTO | ADDRESS ON FILE |
| MONSERRATE V RUIZ ELAZQUEZ | ADDRESS ON FILE |
| MONSERRATE VALENTIN BONES | ADDRESS ON FILE |
| MONSERRATE VALENTIN ROSADO | ADDRESS ON FILE |
| MONSERRATE VDA DEL | ADDRESS ON FILE |
| MONSERRATE VEGA ALBINO | ADDRESS ON FILE |
| MONSERRATE VEGA SANTANA | ADDRESS ON FILE |
| MONSERRATE VEGA VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE VEGA VAZQUEZ | ADDRESS ON FILE |
| MONSERRATE VELEZ ALVAREZ | ADDRESS ON FILE |
| MONSERRATE VELEZ CARRERO | ADDRESS ON FILE |
| MONSERRATE VENDRELL LICEAG | ADDRESS ON FILE |
| MONSERRATE VIGO ITHIER | ADDRESS ON FILE |
| MONSERRATE ZAMOT SOLER | ADDRESS ON FILE |
| MONSITA MUNIZ RAMIREZ | ADDRESS ON FILE |
| MONSITA RIVERA MARCHAND | ADDRESS ON FILE |
| MONSITA SANCHEZ CARRERAS | ADDRESS ON FILE |
| MONTGOMERY ASSET MANAGEMENT | ADDRESS ON FILE |
| MORA VELAZQUEZ JUAN A | ADDRESS ON FILE |
| MORAIMA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| MORAIMA BURGOS LOZADA | ADDRESS ON FILE |
| MORAIMA CARABALLO CARRION | ADDRESS ON FILE |
| MORAIMA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA CORDERO PASTORIZA | ADDRESS ON FILE |
| MORAIMA E RIVAS HERNANDEZ | ADDRESS ON FILE |
| MORAIMA ESCANDON NEGRON II | ADDRESS ON FILE |
| MORAIMA FIRPI ALVARADO | ADDRESS ON FILE |
| MORAIMA FLORES CORTES | ADDRESS ON FILE |
| MORAIMA FLORES ELLIS | ADDRESS ON FILE |
| MORAIMA IRIZARRY SANTIAGO | ADDRESS ON FILE |
| MORAIMA L GUZMAN DUPONT | ADDRESS ON FILE |
| MORAIMA M RIVERA SEIJO | ADDRESS ON FILE |
| MORAIMA MARTINEZ DIAZ | ADDRESS ON FILE |
| MORAIMA MATTA RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA MULERO LOPEZ | ADDRESS ON FILE |
| MORAIMA MULERO LOPEZ | ADDRESS ON FILE |
| MORAIMA ORTEGA BECERRA | ADDRESS ON FILE |
| MORAIMA ORTEGA BECERRA | ADDRESS ON FILE |
| MORAIMA OYOLA TORRES | ADDRESS ON FILE |
| MORAIMA RAMOS SANTIAGO | ADDRESS ON FILE |
| MORAIMA RIVERA COSME | ADDRESS ON FILE |
| MORAIMA ROSADO HERNANDEZ | ADDRESS ON FILE |
| MORAIMA SANCHEZ SOLER | ADDRESS ON FILE |
| MORAIMA SANTIAGO SOTO | ADDRESS ON FILE |
| MORAIMA SEIJO DE RIVERA | ADDRESS ON FILE |
| MORAIMA SEIJO MORAIMA | ADDRESS ON FILE |
| MORAIMA SEPULVEDA MORALES | ADDRESS ON FILE |
| MORAIMA SERRANO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORAIMA SILVA MAISONET | ADDRESS ON FILE |
| MORAIMA SOTO MEDINA | ADDRESS ON FILE |
| MORAIMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| MORAIMA V JORGE RUIZ | ADDRESS ON FILE |
| MORAIMA VARELA ROMAN | ADDRESS ON FILE |
| MORAINA COLON GUERRERO | ADDRESS ON FILE |
| MORALES GONZALEZ MILDRED | ADDRESS ON FILE |
| MORALES RODRIGUEZ JUAN | ADDRESS ON FILE |
| MORAYMA ALONSO CASTRO | ADDRESS ON FILE |
| MORAYMA CRUZ RIVERA | ADDRESS ON FILE |
| MORAYMA DIAZ SOTO | ADDRESS ON FILE |
| MORAYMA GONZALEZ GOMEZ | ADDRESS ON FILE |
| MORAYMA I LAMBOY SOTO | ADDRESS ON FILE |
| MORAYMA PAGAN ORTIZ | ADDRESS ON FILE |
| MORAYMA VALDEJULLI RIVERA | ADDRESS ON FILE |
| MORAYMA VAZQUEZ MERCADO | ADDRESS ON FILE |
| MORELYS DIAZ RASHID | ADDRESS ON FILE |
| MORENO PACHECO BENJAMIN | ADDRESS ON FILE |
| MORGAN APONTE ARZUAGA | ADDRESS ON FILE |
| MORGAN CRUZADO ORTIZ | ADDRESS ON FILE |
| MORGAN IRIZARRY MATOS | ADDRESS ON FILE |
| MORGAN STANLEY INVESTMENT MANAGER | ADDRESS ON FILE |
| MORS | ADDRESS ON FILE |
| MORTGAGE BANKERS ASSOCIATION | ADDRESS ON FILE |
| MORTGAGE BANKERS SCHOOL | ADDRESS ON FILE |
| MORTGAGE SYSTEMS CONSULTANT | ADDRESS ON FILE |
| MOSLER | ADDRESS ON FILE |
| MOTIVANDO NUESTRA GENTE INC | ADDRESS ON FILE |
| MOTIVANDO NUESTRA GENTE INC | ADDRESS ON FILE |
| MOUNTAIN WEST REALTY CORP | ADDRESS ON FILE |
| MP FOOD SERVICE CONSULTING INC | ADDRESS ON FILE |
| MR KOOL CAR AIR INC | ADDRESS ON FILE |
| MT CLOSINGS CORP | ADDRESS ON FILE |
| MUDANZAS DELIVERY EXPRESS | ADDRESS ON FILE |
| MUDANZAS EL VIEJO PAUL | ADDRESS ON FILE |
| MUDANZAS TORRES | ADDRESS ON FILE |
| MUEBLERIA MENDOZA | ADDRESS ON FILE |
| MUGGET GARCIA | ADDRESS ON FILE |
| MULTINATIONAL INSURANCE COMPANY | ADDRESS ON FILE |
| MULTIPISOS | ADDRESS ON FILE |
| MULTIPLE COMPUTER SERVICES MCS | ADDRESS ON FILE |
| MULTISERVICIOS KOQUI P T | ADDRESS ON FILE |
| MULTISYSTEMS CORP | ADDRESS ON FILE |
| MULTITECHREP INC | ADDRESS ON FILE |
| MULTIVENTAS Y SERVICIOS PR INC | ADDRESS ON FILE |
| MUNDO ALARMS SUPPLIES | ADDRESS ON FILE |
| MUNDO DE JUGUETES | ADDRESS ON FILE |
| MUNICIPIO AUTONOMO DE COAMO | ADDRESS ON FILE |
| MUNICIPIO AUTONOMO DE HUMACAO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUNICIPIO DE AGUADA | ADDRESS ON FILE |
| MUNICIPIO DE BAYAMON | ADDRESS ON FILE |
| MUNICIPIO DE CAROLINA | ADDRESS ON FILE |
| MUNICIPIO DE LARES | ADDRESS ON FILE |
| MUNICIPIO DE LUQUILLO | ADDRESS ON FILE |
| MUNICIPIO DE NARANJITO | ADDRESS ON FILE |
| MUNICIPIO DE PENUELAS | ADDRESS ON FILE |
| MUNICIPIO DE SAN JUAN | ADDRESS ON FILE |
| MUNICIPIO DE UTUADO | ADDRESS ON FILE |
| MUNICIPIO DE VEGA ALTA | ADDRESS ON FILE |
| MUNICIPIO DE VEGA BAJA | ADDRESS ON FILE |
| MUNICIPIO DE YAUCO | ADDRESS ON FILE |
| MUNICIPIO TOA BAJA | ADDRESS ON FILE |
| MUNIZ ACEVEDO MISAEL | ADDRESS ON FILE |
| MUNIZ CARRILLO MIGUEL A | ADDRESS ON FILE |
| MUNIZ EUNICE DOMENECH | ADDRESS ON FILE |
| MURIEL BUSIGO CIFRE | ADDRESS ON FILE |
| MURKLE FISHER ROMAN | ADDRESS ON FILE |
| MUTHMET JUARBE ACEVEDO | ADDRESS ON FILE |
| MYDIAM E MORA RIVERA | ADDRESS ON FILE |
| MYLENE BATTISTINI LOPEZ | ADDRESS ON FILE |
| MYLEYSHKA MARRERO DAVILA | ADDRESS ON FILE |
| MYLITTLE WORLD FIRST SCHOOLING | ADDRESS ON FILE |
| MYLTA L RODRIGUEZ DE LEON | ADDRESS ON FILE |
| MYLTHIA MARTINEZ | ADDRESS ON FILE |
| MYRA CRUZ FIGUEROA | ADDRESS ON FILE |
| MYRA ELIS DAVILA RODRIGUEZ | ADDRESS ON FILE |
| MYRA ESPARRA MULERO | ADDRESS ON FILE |
| MYRA I GONZALEZ RIOS | ADDRESS ON FILE |
| MYRA QUINONES | ADDRESS ON FILE |
| MYRAIDA GARCIA MORALES | ADDRESS ON FILE |
| MYRAIDA L RIVERA RIVERA | ADDRESS ON FILE |
| MYRAIDA LOPEZ CERPA | ADDRESS ON FILE |
| MYREDI PEREZ MORALES | ADDRESS ON FILE |
| MYRELYS V ALAMO COTTO | ADDRESS ON FILE |
| MYRIAM A A RIVERA RIOS | ADDRESS ON FILE |
| MYRIAM A RIVERA RIOS | ADDRESS ON FILE |
| MYRIAM ACOSTA SUAREZ | ADDRESS ON FILE |
| MYRIAM ADORNO NEGRON | ADDRESS ON FILE |
| MYRIAM AGOSTO APONTE | ADDRESS ON FILE |
| MYRIAM ALVARADO | ADDRESS ON FILE |
| MYRIAM AMARO ORTIZ | ADDRESS ON FILE |
| MYRIAM ANTONIA ONEILL MARTINEZ | ADDRESS ON FILE |
| MYRIAM ARCE CONTY | ADDRESS ON FILE |
| MYRIAM AVILA HERNANDEZ | ADDRESS ON FILE |
| MYRIAM BAEZ RIOS | ADDRESS ON FILE |
| MYRIAM BARRERA PINERO | ADDRESS ON FILE |
| MYRIAM BELEN MYRIAM | ADDRESS ON FILE |
| MYRIAM BERRIOS SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM C CALIXTO MARTINEZ | ADDRESS ON FILE |
| MYRIAM C LOPEZ IZQUIERDO | ADDRESS ON FILE |
| MYRIAM CALDERON | ADDRESS ON FILE |
| MYRIAM CASTRO NIEVES | ADDRESS ON FILE |
| MYRIAM CLASSEN GONZALEZ | ADDRESS ON FILE |
| MYRIAM COLON GARCIA | ADDRESS ON FILE |
| MYRIAM CORDOVA CRESPO | ADDRESS ON FILE |
| MYRIAM CORREA VARGAS | ADDRESS ON FILE |
| MYRIAM CRESPO GONZALEZ | ADDRESS ON FILE |
| MYRIAM CRUZ RAMOS | ADDRESS ON FILE |
| MYRIAM D GONZALEZ RIVERA | ADDRESS ON FILE |
| MYRIAM DE JESUS | ADDRESS ON FILE |
| MYRIAM DEL C TORRES RIOS | ADDRESS ON FILE |
| MYRIAM DELGADO RIVERA | ADDRESS ON FILE |
| MYRIAM E CORDERO PARRILLA | ADDRESS ON FILE |
| MYRIAM E DIAZ ALGARIN | ADDRESS ON FILE |
| MYRIAM E FIGUEROA MEDINA | ADDRESS ON FILE |
| MYRIAM E PEREZ RIVERA | ADDRESS ON FILE |
| MYRIAM E ROSARIO DE JESUS | ADDRESS ON FILE |
| MYRIAM ENRIQUEZ | ADDRESS ON FILE |
| MYRIAM ESCALANTE VAZQUEZ | ADDRESS ON FILE |
| MYRIAM FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| MYRIAM FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MYRIAM GARCIA FUENTES | ADDRESS ON FILE |
| MYRIAM GARCIA NEGRON | ADDRESS ON FILE |
| MYRIAM GONZALEZ | ADDRESS ON FILE |
| MYRIAM GONZALEZ CAMACHO | ADDRESS ON FILE |
| MYRIAM GUADALUPE SEPULVEDA | ADDRESS ON FILE |
| MYRIAM H MIRANDA RIVERA | ADDRESS ON FILE |
| MYRIAM HERNANDEZ CRESPO | ADDRESS ON FILE |
| MYRIAM HERNANDEZ SANTOS | ADDRESS ON FILE |
| MYRIAM I ALFARO MARTINEZ | ADDRESS ON FILE |
| MYRIAM I COLON ORTIZ | ADDRESS ON FILE |
| MYRIAM I CRUZ TORRES | ADDRESS ON FILE |
| MYRIAM I MASSOL | ADDRESS ON FILE |
| MYRIAM I MATOS SANTOS | ADDRESS ON FILE |
| MYRIAM I MONTALVO ARROYO | ADDRESS ON FILE |
| MYRIAM I ONNA AVILES | ADDRESS ON FILE |
| MYRIAM I RIVERA OLIVERAS | ADDRESS ON FILE |
| MYRIAM I ROJAS RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM I VELEZ RIOS | ADDRESS ON FILE |
| MYRIAM IRIZARRY CALDERON | ADDRESS ON FILE |
| MYRIAM IRIZARRY SAEZ | ADDRESS ON FILE |
| MYRIAM J FLORES | ADDRESS ON FILE |
| MYRIAM J FLORES SANTIAGO | ADDRESS ON FILE |
| MYRIAM J LAMBOY TORRES | ADDRESS ON FILE |
| MYRIAM JACKSON PEREZ | ADDRESS ON FILE |
| MYRIAM L MARCANO | ADDRESS ON FILE |
| MYRIAM L MELENDEZ ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM L MERCED GOMEZ | ADDRESS ON FILE |
| MYRIAM L MOJICA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM L MORALES PAGAN | ADDRESS ON FILE |
| MYRIAM L RIVERA ENCARNACION | ADDRESS ON FILE |
| MYRIAM LOPEZ | ADDRESS ON FILE |
| MYRIAM LOPEZ LOZANO | ADDRESS ON FILE |
| MYRIAM LOPEZ MYRIAM | ADDRESS ON FILE |
| MYRIAM LOPEZ RAMOS | ADDRESS ON FILE |
| MYRIAM M CORTIJO HERNANDEZ | ADDRESS ON FILE |
| MYRIAM M MELENDEZ ROSADO | ADDRESS ON FILE |
| MYRIAM M NEGRON CARATTINI | ADDRESS ON FILE |
| MYRIAM M NIEVES GARCIA | ADDRESS ON FILE |
| MYRIAM MALDONADO NEGRON | ADDRESS ON FILE |
| MYRIAM MARCANO | ADDRESS ON FILE |
| MYRIAM MARCIAL FELICIANO | ADDRESS ON FILE |
| MYRIAM MARGOLLA MARTINEZ | ADDRESS ON FILE |
| MYRIAM MARTINEZ CENTENO | ADDRESS ON FILE |
| MYRIAM MELENDEZ ROBLES | ADDRESS ON FILE |
| MYRIAM MONZON RUIZ | ADDRESS ON FILE |
| MYRIAM MORALES DE JESUS | ADDRESS ON FILE |
| MYRIAM MORALES JESUS | ADDRESS ON FILE |
| MYRIAM MORALES VIDAL | ADDRESS ON FILE |
| MYRIAM NEGRON MELENDEZ | ADDRESS ON FILE |
| MYRIAM NIEVES ORTEGA | ADDRESS ON FILE |
| MYRIAM OQUENDO ALEJANDRO | ADDRESS ON FILE |
| MYRIAM ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM OSORIO SANCHEZ | ADDRESS ON FILE |
| MYRIAM PIAZZA MALDONADO | ADDRESS ON FILE |
| MYRIAM PINTOR MIRANDA | ADDRESS ON FILE |
| MYRIAM PRIETO RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM QUINONEZ ORTIZ | ADDRESS ON FILE |
| MYRIAM QUINTANA BAEZ | ADDRESS ON FILE |
| MYRIAM R GALINANES RAMIREZ | ADDRESS ON FILE |
| MYRIAM R ORTIZ SANTOS | ADDRESS ON FILE |
| MYRIAM R OTERO RIVERA | ADDRESS ON FILE |
| MYRIAM REICES REICES | ADDRESS ON FILE |
| MYRIAM REYES | ADDRESS ON FILE |
| MYRIAM RIOS SOSA | ADDRESS ON FILE |
| MYRIAM RIVERA DIAZ | ADDRESS ON FILE |
| MYRIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM RIVERA VELEZ | ADDRESS ON FILE |
| MYRIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRIAM ROMAN HERNANDEZ | ADDRESS ON FILE |
| MYRIAM ROSARIO CORTES | ADDRESS ON FILE |
| MYRIAM ROSARIO RIVERA | ADDRESS ON FILE |
| MYRIAM ROZADA SEIN | ADDRESS ON FILE |
| MYRIAM RUIZ SANTIAGO | ADDRESS ON FILE |
| MYRIAM S VEGA MOLINA | ADDRESS ON FILE |
| MYRIAM S VEGA MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRIAM SANTANA BAEZ | ADDRESS ON FILE |
| MYRIAM SANTOS TORRES | ADDRESS ON FILE |
| MYRIAM SOTO VELAZQUEZ | ADDRESS ON FILE |
| MYRIAM T RIVERA TORRES | ADDRESS ON FILE |
| MYRIAM T RODRIGUEZ SCHMIDT | ADDRESS ON FILE |
| MYRIAM VALENTIN LEON | ADDRESS ON FILE |
| MYRIAM VAZQUEZ | ADDRESS ON FILE |
| MYRIAM VAZQUEZ GOMEZ | ADDRESS ON FILE |
| MYRIAM VAZQUEZ SEIJO | ADDRESS ON FILE |
| MYRIAM VELEZ SOTO | ADDRESS ON FILE |
| MYRIAM Y SEPLUVEDA TIRADO | ADDRESS ON FILE |
| MYRIAN ENID BENJAMIN QUINTERO | ADDRESS ON FILE |
| MYRIANNE Y GOMEZ VAZQUEZ | ADDRESS ON FILE |
| MYRLA I RUIZ MIELES | ADDRESS ON FILE |
| MYRNA A A OTERO COLON | ADDRESS ON FILE |
| MYRNA A ALFARO MARTINEZ | ADDRESS ON FILE |
| MYRNA A GARCES ROSA | ADDRESS ON FILE |
| MYRNA A OTERO COLON | ADDRESS ON FILE |
| MYRNA ABREU DEL VALLE | ADDRESS ON FILE |
| MYRNA AGRON TORRES | ADDRESS ON FILE |
| MYRNA ALFARO CRUZ | ADDRESS ON FILE |
| MYRNA ANAZASGATY BARRETO | ADDRESS ON FILE |
| MYRNA BRIALES VERDEJO | ADDRESS ON FILE |
| MYRNA C FIGUEROA FIGUEROA | ADDRESS ON FILE |
| MYRNA CALDERON COTTO | ADDRESS ON FILE |
| MYRNA CARRASQUILLO MORALES | ADDRESS ON FILE |
| MYRNA CARRASQUILLO RIVERA | ADDRESS ON FILE |
| MYRNA CARRILLO GARCIA | ADDRESS ON FILE |
| MYRNA COLON OTERO | ADDRESS ON FILE |
| MYRNA COLON RODRIGUEZ | ADDRESS ON FILE |
| MYRNA CONCEPCION RAMOS | ADDRESS ON FILE |
| MYRNA CRUZ CASTRO | ADDRESS ON FILE |
| MYRNA CRUZ PIZARRO | ADDRESS ON FILE |
| MYRNA CUBERO ALTRECHE | ADDRESS ON FILE |
| MYRNA D GARCIA ROJAS | ADDRESS ON FILE |
| MYRNA D ORTIZ DELGADO | ADDRESS ON FILE |
| MYRNA DE JESUS IGLESIAS | ADDRESS ON FILE |
| MYRNA DE LEON TORRES | ADDRESS ON FILE |
| MYRNA DE LOS A GARCES | ADDRESS ON FILE |
| MYRNA DEL S PEREZ ROBLES | ADDRESS ON FILE |
| MYRNA DELGADO RAMOS | ADDRESS ON FILE |
| MYRNA DIAZ ATILES | ADDRESS ON FILE |
| MYRNA DIAZ MARRERO | ADDRESS ON FILE |
| MYRNA DOMENECH NIEVES | ADDRESS ON FILE |
| MYRNA E BERRIOS DIAZ | ADDRESS ON FILE |
| MYRNA E BORIA DELGADO | ADDRESS ON FILE |
| MYRNA E CRUZ COLON | ADDRESS ON FILE |
| MYRNA E E AGUIRRE TORRES | ADDRESS ON FILE |
| MYRNA E FONTANEZ GOIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA E GOLDEROS ROIG | ADDRESS ON FILE |
| MYRNA E GONZALEZ ALBARRAN | ADDRESS ON FILE |
| MYRNA E LEBRON LOPEZ | ADDRESS ON FILE |
| MYRNA E MIRABAL SOTOMAYOR | ADDRESS ON FILE |
| MYRNA E PEREZ LOPEZ | ADDRESS ON FILE |
| MYRNA E PEREZ ZENON | ADDRESS ON FILE |
| MYRNA E RIOS VAZQUEZ | ADDRESS ON FILE |
| MYRNA E RIVERA GONZALEZ | ADDRESS ON FILE |
| MYRNA E VALENTIN SANTIAGO | ADDRESS ON FILE |
| MYRNA E VALES | ADDRESS ON FILE |
| MYRNA ENID AGUIRRE TORRES | ADDRESS ON FILE |
| MYRNA ESCALANTE | ADDRESS ON FILE |
| MYRNA ESTRADA GARCIA | ADDRESS ON FILE |
| MYRNA FELICIANO MORALES | ADDRESS ON FILE |
| MYRNA FORNARIS AGUILU | ADDRESS ON FILE |
| MYRNA G CARABALLO VAZQUEZ | ADDRESS ON FILE |
| MYRNA G DIAZ MULLER | ADDRESS ON FILE |
| MYRNA G GOITIA CRESPO | ADDRESS ON FILE |
| MYRNA G RIVERA NAVEDO | ADDRESS ON FILE |
| MYRNA GOLDEROS ROIG | ADDRESS ON FILE |
| MYRNA GONZALEZ AQUINO | ADDRESS ON FILE |
| MYRNA GONZALEZ MALDONADO | ADDRESS ON FILE |
| MYRNA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| MYRNA HERNANDEZ MORALES | ADDRESS ON FILE |
| MYRNA I ALICEA TORRES | ADDRESS ON FILE |
| MYRNA I ALVIRA RIOS | ADDRESS ON FILE |
| MYRNA I BATISTA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA I BECENA SAN MIGUEL | ADDRESS ON FILE |
| MYRNA I BERRIOS CASTRO | ADDRESS ON FILE |
| MYRNA I CINTRON ANAYA | ADDRESS ON FILE |
| MYRNA I COLLAZO LOPEZ | ADDRESS ON FILE |
| MYRNA I COLON MARRERO | ADDRESS ON FILE |
| MYRNA I CORCHADO CAMPOS | ADDRESS ON FILE |
| MYRNA I GORRITZ RIVERA | ADDRESS ON FILE |
| MYRNA I HERNANDEZ | ADDRESS ON FILE |
| MYRNA I HERNANDEZ RAMOS | ADDRESS ON FILE |
| MYRNA I I RAMOS MORALES | ADDRESS ON FILE |
| MYRNA I I RIVERA PADRO | ADDRESS ON FILE |
| MYRNA I MALDONADO MARTINEZ | ADDRESS ON FILE |
| MYRNA I NEGRON FALCON | ADDRESS ON FILE |
| MYRNA I PEREZ DEL VALLE | ADDRESS ON FILE |
| MYRNA I PEREZ RIOS | ADDRESS ON FILE |
| MYRNA I RODRIGUEZ COLON | ADDRESS ON FILE |
| MYRNA I RODRIGUEZ FUERTES | ADDRESS ON FILE |
| MYRNA I ROJAS RODRIGUEZ | ADDRESS ON FILE |
| MYRNA I ROSADO MOLINA | ADDRESS ON FILE |
| MYRNA I VALENTIN CORTES | ADDRESS ON FILE |
| MYRNA I VEGA RIVERA | ADDRESS ON FILE |
| MYRNA IRIZARRY TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA J FRAGOSO FONTANEZ | ADDRESS ON FILE |
| MYRNA J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L ALICEA RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L BENITEZ | ADDRESS ON FILE |
| MYRNA L BERRIOS MACHADO | ADDRESS ON FILE |
| MYRNA L CAMACHO VAZQUEZ | ADDRESS ON FILE |
| MYRNA L CASILLAS RIVERA | ADDRESS ON FILE |
| MYRNA L CRUZ SOJO | ADDRESS ON FILE |
| MYRNA L GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| MYRNA L HERNANDEZ ORTIZ | ADDRESS ON FILE |
| MYRNA L LABOY LOPEZ | ADDRESS ON FILE |
| MYRNA L MARRERO ALICEA | ADDRESS ON FILE |
| MYRNA L MATTA SANTIAGO | ADDRESS ON FILE |
| MYRNA L MURIEL RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L MURIEL RODRIGUEZ | ADDRESS ON FILE |
| MYRNA L OLIVO MEDINA | ADDRESS ON FILE |
| MYRNA L PRIETO DE JESUS | ADDRESS ON FILE |
| MYRNA L RIVERA RIVERA | ADDRESS ON FILE |
| MYRNA L RIVERA SANTIAGO | ADDRESS ON FILE |
| MYRNA L RODRIGUEZ AGUAYO | ADDRESS ON FILE |
| MYRNA L RODRIGUEZ VALDES | ADDRESS ON FILE |
| MYRNA L ROSA VAZQUEZ | ADDRESS ON FILE |
| MYRNA L ROSADO VELEZ | ADDRESS ON FILE |
| MYRNA L SANCHEZ OTERO | ADDRESS ON FILE |
| MYRNA L SANCHEZ SOLIVAN | ADDRESS ON FILE |
| MYRNA L SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| MYRNA L SOTO MODESTI | ADDRESS ON FILE |
| MYRNA L SOTO PEREZ | ADDRESS ON FILE |
| MYRNA L TORRES COLON | ADDRESS ON FILE |
| MYRNA L TORRES HERNANDEZ | ADDRESS ON FILE |
| MYRNA L TORRES MARQUEZ | ADDRESS ON FILE |
| MYRNA L TORRES RIVERA | ADDRESS ON FILE |
| MYRNA L VELAZQUEZ GARCIA | ADDRESS ON FILE |
| MYRNA LUZ CRUZ SANCHEZ | ADDRESS ON FILE |
| MYRNA LUZ NIEVES OCASIO | ADDRESS ON FILE |
| MYRNA M FERRER CERAME | ADDRESS ON FILE |
| MYRNA M LLANOS OSORIO | ADDRESS ON FILE |
| MYRNA M LOPEZ | ADDRESS ON FILE |
| MYRNA M MARTINEZ ACOSTA | ADDRESS ON FILE |
| MYRNA M OTERO RAMOS | ADDRESS ON FILE |
| MYRNA M RIVERA RIOS | ADDRESS ON FILE |
| MYRNA M RODRIGUEZ QUINONES | ADDRESS ON FILE |
| MYRNA MAISONET NEVAREZ | ADDRESS ON FILE |
| MYRNA MARCIAL GUZMAN | ADDRESS ON FILE |
| MYRNA MARIANI DE JESUS | ADDRESS ON FILE |
| MYRNA MARRERO ARROYO | ADDRESS ON FILE |
| MYRNA MARRERO PEREZ | ADDRESS ON FILE |
| MYRNA MARTINEZ FELICIANO | ADDRESS ON FILE |
| MYRNA MATANZO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA MERCADO RIVERA | ADDRESS ON FILE |
| MYRNA MERCADO RUIZ | ADDRESS ON FILE |
| MYRNA MIRANDA | ADDRESS ON FILE |
| MYRNA MIRANDA RIVERA | ADDRESS ON FILE |
| MYRNA MONTERO | ADDRESS ON FILE |
| MYRNA MORALES GUILBE | ADDRESS ON FILE |
| MYRNA MORALES ORTIZ | ADDRESS ON FILE |
| MYRNA MUNIZ ORENGO | ADDRESS ON FILE |
| MYRNA N DURAN CORREA | ADDRESS ON FILE |
| MYRNA NEGRON SOTO | ADDRESS ON FILE |
| MYRNA ORENSE TEBENAL | ADDRESS ON FILE |
| MYRNA ORTIZ RIVERA | ADDRESS ON FILE |
| MYRNA OSORIO PIZARRO | ADDRESS ON FILE |
| MYRNA PADILLA MIRANDA | ADDRESS ON FILE |
| MYRNA PANTOJA RIVERA | ADDRESS ON FILE |
| MYRNA PEREZ RIOS | ADDRESS ON FILE |
| MYRNA PIZARRO RIVERA | ADDRESS ON FILE |
| MYRNA R CEREZO DE JESUS | ADDRESS ON FILE |
| MYRNA R DAVILA RIOS | ADDRESS ON FILE |
| MYRNA R GUERRA SANCHEZ | ADDRESS ON FILE |
| MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE |
| MYRNA R ROMAN MARCANO | ADDRESS ON FILE |
| MYRNA R SANTOS GARCIA | ADDRESS ON FILE |
| MYRNA RAMIREZ NEGRON | ADDRESS ON FILE |
| MYRNA RAMOS MERCADO | ADDRESS ON FILE |
| MYRNA REXACH MEDINA | ADDRESS ON FILE |
| MYRNA REYES DE LA PAZ | ADDRESS ON FILE |
| MYRNA REYES PINEIRO | ADDRESS ON FILE |
| MYRNA REYES RIVERA | ADDRESS ON FILE |
| MYRNA RIVERA DEFENDINI | ADDRESS ON FILE |
| MYRNA RIVERA DEFENDINI | ADDRESS ON FILE |
| MYRNA RODRIGUEZ CORREA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| MYRNA RODRIGUEZ LARACUENTE | ADDRESS ON FILE |
| MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MYRNA RUIZ CARRASQUILLO | ADDRESS ON FILE |
| MYRNA S ORONOZ ARBONA | ADDRESS ON FILE |
| MYRNA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| MYRNA SANTIAGO TORRES | ADDRESS ON FILE |
| MYRNA SANTOS GARCIA | ADDRESS ON FILE |
| MYRNA SILVA GOTAY | ADDRESS ON FILE |
| MYRNA SOTO NAVEDO | ADDRESS ON FILE |
| MYRNA SOTOMAYOR SANTIAGO | ADDRESS ON FILE |
| MYRNA SUGRANES TORRES | ADDRESS ON FILE |
| MYRNA V MARTINEZ BONILLA | ADDRESS ON FILE |
| MYRNA VAZQUEZ CRUZ | ADDRESS ON FILE |
| MYRNA VAZQUEZ MORALES | ADDRESS ON FILE |
| MYRNA VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA VILLEGAS NAVARRO | ADDRESS ON FILE |
| MYRNA W HERRERA SANTIAGO | ADDRESS ON FILE |
| MYRNA W SANTIAGO RIVERA | ADDRESS ON FILE |
| MYRNA Y CARDONA RIVERA | ADDRESS ON FILE |
| MYRNA Y MEDINA MASSANET | ADDRESS ON FILE |
| MYRNA Y SOTO LEBRON | ADDRESS ON FILE |
| MYRNA Z ALAMEDA LOZADA | ADDRESS ON FILE |
| MYRNA Z RIVERA OSSORIO | ADDRESS ON FILE |
| MYRNALIS CALDERON VAZQUEZ | ADDRESS ON FILE |
| MYRON PR INC | ADDRESS ON FILE |
| MYRSHA CAPPAS CERVONI | ADDRESS ON FILE |
| MYRTA A COLON ARCHE | ADDRESS ON FILE |
| MYRTA A CORDERO ADAMES | ADDRESS ON FILE |
| MYRTA A CRUZ RODRIGUEZ | ADDRESS ON FILE |
| MYRTA A SANCHEZ SERRANO | ADDRESS ON FILE |
| MYRTA AQUINO PENA | ADDRESS ON FILE |
| MYRTA AYGUABIBAS MENDEZ | ADDRESS ON FILE |
| MYRTA C CANINO MARTINEZ | ADDRESS ON FILE |
| MYRTA CAMACHO PADIN | ADDRESS ON FILE |
| MYRTA COLON ARCHE | ADDRESS ON FILE |
| MYRTA COLON ARCHE | ADDRESS ON FILE |
| MYRTA CRUZ ROSARIO | ADDRESS ON FILE |
| MYRTA DEL VALLE FONTANEZ | ADDRESS ON FILE |
| MYRTA G ROSARIO RAMOS | ADDRESS ON FILE |
| MYRTA H RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MYRTA H RODRIGUEZ VARGAS | ADDRESS ON FILE |
| MYRTA I CORDERO SANTIAGO | ADDRESS ON FILE |
| MYRTA I I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| MYRTA I ORTIZ MIGENES | ADDRESS ON FILE |
| MYRTA I ROSALY MELENDEZ | ADDRESS ON FILE |
| MYRTA L GONZALEZ MERCADO | ADDRESS ON FILE |
| MYRTA L GUTIERREZ ORTIZ | ADDRESS ON FILE |
| MYRTA LOPEZ CAMACHO | ADDRESS ON FILE |
| MYRTA LUZ TORRES NUEZ | ADDRESS ON FILE |
| MYRTA M MOLINA SANTIAGO | ADDRESS ON FILE |
| MYRTA QUINONES IRIZARRY | ADDRESS ON FILE |
| MYRTA QUINTANA JIMENEZ | ADDRESS ON FILE |
| MYRTA R PEREZ ROIG | ADDRESS ON FILE |
| MYRTA RAMIREZ RIVERA | ADDRESS ON FILE |
| MYRTA RAMIREZ RIVERA | ADDRESS ON FILE |
| MYRTA SANCHEZ CRESPO | ADDRESS ON FILE |
| MYRTA V RUIZ RODRIGUEZ | ADDRESS ON FILE |
| MYRTA VELEZ RAMOS | ADDRESS ON FILE |
| MYRTELINA LEDUC | ADDRESS ON FILE |
| MYRTELINA VEGA FIGUEROA | ADDRESS ON FILE |
| MYRTHA E LOPEZ ARROYO | ADDRESS ON FILE |
| MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE |
| MYRTHA I VALENTIN VELEZ | ADDRESS ON FILE |
| MYRTHA L PARIS FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTHA M ZEA RODRIGUEZ | ADDRESS ON FILE |
| MYRTHA ZEA RODRIGUEZ | ADDRESS ON FILE |
| MYRTHAS ANGELS CHILD CARE CENTER | ADDRESS ON FILE |
| MYRTIA MARTINEZ BONET | ADDRESS ON FILE |
| N A L G A | ADDRESS ON FILE |
| NAARA N MEDINA MARQUEZ | ADDRESS ON FILE |
| NABELY A RIVERA ROJAS | ADDRESS ON FILE |
| NABIL J CABAN RODRIGUEZ | ADDRESS ON FILE |
| NABILLY CABAN SOTO | ADDRESS ON FILE |
| NADESHA LOPEZ CENTENO | ADDRESS ON FILE |
| NADHYA ALLEN SANJURJO | ADDRESS ON FILE |
| NADIA B AGUILA RUIZ | ADDRESS ON FILE |
| NADIA CARABALLO SILVA | ADDRESS ON FILE |
| NADIA CARDONA VAZQUEZ | ADDRESS ON FILE |
| NADIA CRUZ CARRION | ADDRESS ON FILE |
| NADIA E PEREZ LOPEZ | ADDRESS ON FILE |
| NADIA I DE LEON READ | ADDRESS ON FILE |
| NADIA MORALES GALARZA | ADDRESS ON FILE |
| NADIA N RIVERA PEREZ | ADDRESS ON FILE |
| NADIA NAZARIO GARCIA | ADDRESS ON FILE |
| NADIMAR PEREZ RIVERA | ADDRESS ON FILE |
| NADIUSKA A SANCHEZ ORTEGA | ADDRESS ON FILE |
| NADJA ALEXANDRIA LUGO TORRES | ADDRESS ON FILE |
| NADJA CORTES MERCADO | ADDRESS ON FILE |
| NADJA DAVILA MORA | ADDRESS ON FILE |
| NADJA E MONGE GARCIA | ADDRESS ON FILE |
| NADYA J SALOMO RODRIGUEZ | ADDRESS ON FILE |
| NADYA L VERA GUERRERO | ADDRESS ON FILE |
| NADYA S FERNANDEZ RIVERA | ADDRESS ON FILE |
| NADYA VARGAS ORTIZ | ADDRESS ON FILE |
| NAHIOMY DEIDA GOMEZ | ADDRESS ON FILE |
| NAHIR BAYONA HERNANDEZ | ADDRESS ON FILE |
| NAHIR E MENA DIAZ | ADDRESS ON FILE |
| NAHIR M MELENDEZ ROSARIO | ADDRESS ON FILE |
| NAHIR SEPULVEDA SANCHEZ | ADDRESS ON FILE |
| NAHIR T CASANOVA APONTE | ADDRESS ON FILE |
| NAHIR TORO ROLON | ADDRESS ON FILE |
| NAHIR ZAMBRANA RAMIREZ | ADDRESS ON FILE |
| NAHISIN CEDENO SILVA | ADDRESS ON FILE |
| NAHOMI CARRASQUILLO TIRADO | ADDRESS ON FILE |
| NAHOMI HERNANDEZ SOTO | ADDRESS ON FILE |
| NAHOMI M PEREZ ALVARADO | ADDRESS ON FILE |
| NAHOMI RIVERA DIADONE | ADDRESS ON FILE |
| NAHOMY RIVAS CARDOZA | ADDRESS ON FILE |
| NAHRO DIAZ FIGUEROA | ADDRESS ON FILE |
| NAIDA A A CIRILO REXACH | ADDRESS ON FILE |
| NAIDA A ZAYAZ SERRANO | ADDRESS ON FILE |
| NAIDA E RAMOS CRUZ | ADDRESS ON FILE |
| NAIDA ENCARNACION NAIDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAIDA GALARZA COLON | ADDRESS ON FILE |
| NAIDA GONZALEZ COLON | ADDRESS ON FILE |
| NAIDA GONZALEZ DE VAZQUEZ | ADDRESS ON FILE |
| NAIDA I CORREA GELY | ADDRESS ON FILE |
| NAIDA I RIVERA TORRES | ADDRESS ON FILE |
| NAIDA L BENITEZ MONTANEZ | ADDRESS ON FILE |
| NAIDA L CARRION RODRIGUEZ | ADDRESS ON FILE |
| NAIDA L L RIVERA VIZCARRONDO | ADDRESS ON FILE |
| NAIDA M CASADO PAGAN | ADDRESS ON FILE |
| NAIDA M JIMENEZ RIVERA | ADDRESS ON FILE |
| NAIDA MENDEZ SANCHEZ | ADDRESS ON FILE |
| NAIDA PARKHURST RODRIGUEZ | ADDRESS ON FILE |
| NAIDA RIOS SOTO | ADDRESS ON FILE |
| NAIDYMAR SANTIAGO VEGA | ADDRESS ON FILE |
| NAIM MERHEB ASOCIADO | ADDRESS ON FILE |
| NAIMARY URBINA FIGUEROA | ADDRESS ON FILE |
| NAIR DE LOS A VILLAFANE | ADDRESS ON FILE |
| NAISHA T CINTRON SANTIAGO | ADDRESS ON FILE |
| NAISHELLY M ANAYA DIAZ | ADDRESS ON FILE |
| NAITIN VAZQUEZ | ADDRESS ON FILE |
| NAIZA R MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NAKIRP GILES FIGUEROA | ADDRESS ON FILE |
| NALDY L CRESPO CRESPO | ADDRESS ON FILE |
| NALIA E ORTIZ ORTIZ | ADDRESS ON FILE |
| NALLELI CURRAS CASTRO | ADDRESS ON FILE |
| NAMID D REYES RODRIGUEZ | ADDRESS ON FILE |
| NANCENY GARCIA MATOS | ADDRESS ON FILE |
| NANCY A A HUGGINS BROWN | ADDRESS ON FILE |
| NANCY A HUGGINS BROWN | ADDRESS ON FILE |
| NANCY A MOJICA VELAZQUEZ | ADDRESS ON FILE |
| NANCY A PEREZ RIVERA | ADDRESS ON FILE |
| NANCY A PEREZ SANTIAGO | ADDRESS ON FILE |
| NANCY A PUIG | ADDRESS ON FILE |
| NANCY A RIVERA RIVERA | ADDRESS ON FILE |
| NANCY A ROSA MELENDEZ | ADDRESS ON FILE |
| NANCY A SOTO LLERAS | ADDRESS ON FILE |
| NANCY ACOSTA DE PEREZ | ADDRESS ON FILE |
| NANCY ADAMS MALDONADO | ADDRESS ON FILE |
| NANCY AGOSTO CRUZ | ADDRESS ON FILE |
| NANCY ALAGO ROMAN | ADDRESS ON FILE |
| NANCY ALEJANDRO AYALA | ADDRESS ON FILE |
| NANCY ALICEA DONES | ADDRESS ON FILE |
| NANCY ANDUJAR RODRIGUEZ | ADDRESS ON FILE |
| NANCY ARROYO | ADDRESS ON FILE |
| NANCY ATILES SOLER | ADDRESS ON FILE |
| NANCY B BERRIOS BAEZ | ADDRESS ON FILE |
| NANCY BADILLO GONZALEZ | ADDRESS ON FILE |
| NANCY BAERGA VARGAS | ADDRESS ON FILE |
| NANCY BAEZ CUADRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY BERRIOS BOCANEGRA | ADDRESS ON FILE |
| NANCY C BARRETO NIEVES | ADDRESS ON FILE |
| NANCY C ROSADO SANTIAGO | ADDRESS ON FILE |
| NANCY CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| NANCY CAMACHO SANTIAGO | ADDRESS ON FILE |
| NANCY CANDELARIA MARTINEZ | ADDRESS ON FILE |
| NANCY CARABALLO RAMOS | ADDRESS ON FILE |
| NANCY CARABALLO VAZQUEZ | ADDRESS ON FILE |
| NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE |
| NANCY CARRASQUILLO RUIZ | ADDRESS ON FILE |
| NANCY CARRION MARRERO | ADDRESS ON FILE |
| NANCY CARTAGENA NIEVES | ADDRESS ON FILE |
| NANCY COLBERG PEREZ | ADDRESS ON FILE |
| NANCY COLON DIAZ | ADDRESS ON FILE |
| NANCY COLON GONZALEZ | ADDRESS ON FILE |
| NANCY COLON LEBRON | ADDRESS ON FILE |
| NANCY CORNIER RODRIGUEZ | ADDRESS ON FILE |
| NANCY CORTES CRUZ | ADDRESS ON FILE |
| NANCY CORTES MARTINEZ | ADDRESS ON FILE |
| NANCY CRUZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY CUADRADO CASTRO | ADDRESS ON FILE |
| NANCY DE JESUS OSORIO | ADDRESS ON FILE |
| NANCY DE LEON ZAYAS | ADDRESS ON FILE |
| NANCY DEL VALLE DONES | ADDRESS ON FILE |
| NANCY DIAZ MIRANDA | ADDRESS ON FILE |
| NANCY DIAZ RIVERA | ADDRESS ON FILE |
| NANCY DOBLE GONZALEZ | ADDRESS ON FILE |
| NANCY DOMINGUEZ PAGAN | ADDRESS ON FILE |
| NANCY E LOPEZ IRIZARRY | ADDRESS ON FILE |
| NANCY E MORAN GONZALEZ | ADDRESS ON FILE |
| NANCY E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NANCY E SOTO BACO | ADDRESS ON FILE |
| NANCY E VAZQUEZ RIVERA | ADDRESS ON FILE |
| NANCY E VELLON REYES | ADDRESS ON FILE |
| NANCY FERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| NANCY FIGUEROA QUIONES | ADDRESS ON FILE |
| NANCY FLORES RIVERA | ADDRESS ON FILE |
| NANCY FONTANEZ PEREZ | ADDRESS ON FILE |
| NANCY FRATTALLONE MARTI | ADDRESS ON FILE |
| NANCY FUENTES HERNANDEZ | ADDRESS ON FILE |
| NANCY G GUILLERMETY RANGEL | ADDRESS ON FILE |
| NANCY GALARZA HERNANDEZ | ADDRESS ON FILE |
| NANCY GARAYUA TORRES | ADDRESS ON FILE |
| NANCY GARCIA CRUZ | ADDRESS ON FILE |
| NANCY GARCIA MARTIS | ADDRESS ON FILE |
| NANCY GARCIA ROMAN | ADDRESS ON FILE |
| NANCY GONZALEZ OLIVER | ADDRESS ON FILE |
| NANCY GONZALEZ PARDO | ADDRESS ON FILE |
| NANCY GONZALEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY H GONZALEZ GONZALEZ | ADDRESS ON FILE |
| NANCY HASSELMEYER MARTINEZ | ADDRESS ON FILE |
| NANCY HASSELMYER MARTINEZ | ADDRESS ON FILE |
| NANCY HERNANDEZ RUPERTO | ADDRESS ON FILE |
| NANCY HEVIA CINTRON | ADDRESS ON FILE |
| NANCY HUERTAS | ADDRESS ON FILE |
| NANCY I BUJOSA LAYERS | ADDRESS ON FILE |
| NANCY I CASADO RIVERA | ADDRESS ON FILE |
| NANCY I CORTES ROLDAN | ADDRESS ON FILE |
| NANCY I GARCIA JIMENEZ | ADDRESS ON FILE |
| NANCY I MARTINEZ MARRERO | ADDRESS ON FILE |
| NANCY I MIRANDA MATOS | ADDRESS ON FILE |
| NANCY I RODRIGUEZ CASTRO | ADDRESS ON FILE |
| NANCY I TORRES CRUZ | ADDRESS ON FILE |
| NANCY I TORRES RODRIGUEZ | ADDRESS ON FILE |
| NANCY I VAZQUEZ | ADDRESS ON FILE |
| NANCY I VELEZ PEREZ | ADDRESS ON FILE |
| NANCY IVETTE VEGA CRUZ | ADDRESS ON FILE |
| NANCY J BECERRIL TORRES | ADDRESS ON FILE |
| NANCY J FIGUEROA SANTAPAU | ADDRESS ON FILE |
| NANCY L GARCIA RIVERA | ADDRESS ON FILE |
| NANCY L MERCADO SANTUCHE | ADDRESS ON FILE |
| NANCY L VEGA PEREZ | ADDRESS ON FILE |
| NANCY LOPEZ MUNDO | ADDRESS ON FILE |
| NANCY LOPEZ VEGA | ADDRESS ON FILE |
| NANCY LOPEZ VILLANUEVA | ADDRESS ON FILE |
| NANCY M CARILLO JUSTINIANO | ADDRESS ON FILE |
| NANCY M CENTENO PEREZ | ADDRESS ON FILE |
| NANCY M COLON SANTANA | ADDRESS ON FILE |
| NANCY M PINERO VEGA | ADDRESS ON FILE |
| NANCY MAISONET MORALES | ADDRESS ON FILE |
| NANCY MALDONADO SANTIAGO | ADDRESS ON FILE |
| NANCY MARCANO DE ROSARIO | ADDRESS ON FILE |
| NANCY MARQUEZ ROSADO | ADDRESS ON FILE |
| NANCY MARRERO RIVERA | ADDRESS ON FILE |
| NANCY MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY MATOS MORALES | ADDRESS ON FILE |
| NANCY MATOS RAMOS | ADDRESS ON FILE |
| NANCY MENDEZ MENDEZ | ADDRESS ON FILE |
| NANCY MERCADO GOMEZ | ADDRESS ON FILE |
| NANCY MERCED DEL VALLE | ADDRESS ON FILE |
| NANCY MOJICA VEGA | ADDRESS ON FILE |
| NANCY MONSERRATE ENCARNACION | ADDRESS ON FILE |
| NANCY MONTALVO CABAN | ADDRESS ON FILE |
| NANCY MONTANEZ AYALA | ADDRESS ON FILE |
| NANCY MONTANEZ LOPEZ | ADDRESS ON FILE |
| NANCY MONTES RIOS | ADDRESS ON FILE |
| NANCY MONTES ROSARIO | ADDRESS ON FILE |
| NANCY MORALES JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY MORALES MORALES | ADDRESS ON FILE |
| NANCY MORALES ORTIZ | ADDRESS ON FILE |
| NANCY MUNIZ CABAN | ADDRESS ON FILE |
| NANCY N VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NANCY NEGRON RIVERA | ADDRESS ON FILE |
| NANCY OCASIO RODRIGUEZ | ADDRESS ON FILE |
| NANCY OLAVARRIA FEBLES | ADDRESS ON FILE |
| NANCY ORTIZ MENDEZ | ADDRESS ON FILE |
| NANCY ORTIZ VAZQUEZ | ADDRESS ON FILE |
| NANCY PADILLA | ADDRESS ON FILE |
| NANCY PADILLA RIOS | ADDRESS ON FILE |
| NANCY PENA DE MARTINEZ | ADDRESS ON FILE |
| NANCY PERALES RIOS | ADDRESS ON FILE |
| NANCY PEREZ BAYNES | ADDRESS ON FILE |
| NANCY PEREZ CARABALLO | ADDRESS ON FILE |
| NANCY PEREZ FERNANDEZ | ADDRESS ON FILE |
| NANCY PEREZ MORAN | ADDRESS ON FILE |
| NANCY PEREZ VELAZQUEZ | ADDRESS ON FILE |
| NANCY PEREZ VELAZQUEZ | ADDRESS ON FILE |
| NANCY QUINONES ARROYO | ADDRESS ON FILE |
| NANCY QUINONES DIAZ | ADDRESS ON FILE |
| NANCY QUINONES PIZARRO | ADDRESS ON FILE |
| NANCY RAMIREZ GARCIA | ADDRESS ON FILE |
| NANCY RAMIREZ GARCIA | ADDRESS ON FILE |
| NANCY RAMOS ASTACIO | ADDRESS ON FILE |
| NANCY RAMOS CHEVRES | ADDRESS ON FILE |
| NANCY RAMOS SEPULVEDA | ADDRESS ON FILE |
| NANCY RENDON RODRIGUEZ | ADDRESS ON FILE |
| NANCY REYES ORTIZ | ADDRESS ON FILE |
| NANCY RIOS ROLDAN | ADDRESS ON FILE |
| NANCY RIVERA JIMENEZ | ADDRESS ON FILE |
| NANCY RIVERA MONTANEZ | ADDRESS ON FILE |
| NANCY RIVERA RIOS | ADDRESS ON FILE |
| NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NANCY ROBLES JIMENEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NANCY RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ TORRES | ADDRESS ON FILE |
| NANCY RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| NANCY ROLON MUNOZ | ADDRESS ON FILE |
| NANCY ROMAN AGUAYO | ADDRESS ON FILE |
| NANCY ROSADO CAMACHO | ADDRESS ON FILE |
| NANCY ROSADO PEREZ | ADDRESS ON FILE |
| NANCY ROSARIO BASSATT | ADDRESS ON FILE |
| NANCY ROSARIO LOPEZ | ADDRESS ON FILE |
| NANCY SALABERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NANCY SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NANCY SANTIAGO NUNEZ | ADDRESS ON FILE |
| NANCY SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NANCY SANTIAGO ROLON | ADDRESS ON FILE |
| NANCY SOBRADO FIGUEROA | ADDRESS ON FILE |
| NANCY TORRES | ADDRESS ON FILE |
| NANCY TORRES MEDINA | ADDRESS ON FILE |
| NANCY TORRES RODRIGUEZ | ADDRESS ON FILE |
| NANCY V GARCIA PLAZA | ADDRESS ON FILE |
| NANCY V RAMOS ROSADO | ADDRESS ON FILE |
| NANCY VALDEJULLI RIVERA | ADDRESS ON FILE |
| NANCY VARELA ROHENA | ADDRESS ON FILE |
| NANCY VELAZQUEZ GREEN | ADDRESS ON FILE |
| NANCY VELEZ CANTRE | ADDRESS ON FILE |
| NANCY VELEZ PEREZ | ADDRESS ON FILE |
| NANCY VELEZ QUINONES | ADDRESS ON FILE |
| NANCY W ALOMAR POMALES | ADDRESS ON FILE |
| NANCY Y SIERRA CANDELARIA | ADDRESS ON FILE |
| NANDY HERNANDEZ MALDONADO | ADDRESS ON FILE |
| NANETT VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| NANETTE BARTOLOMEI | ADDRESS ON FILE |
| NANETTE CARABALLO TORRES | ADDRESS ON FILE |
| NANETTE D CONDE ORTIZ | ADDRESS ON FILE |
| NANETTE GORRITZ RAMOS | ADDRESS ON FILE |
| NANETTE HERNANDEZ MATOS | ADDRESS ON FILE |
| NANETTE L LOPEZ TORRES | ADDRESS ON FILE |
| NANETTE MONTAEZ | ADDRESS ON FILE |
| NANETTE NIEVES SILVESTRINI | ADDRESS ON FILE |
| NANETTE SENERIZ SILVA | ADDRESS ON FILE |
| NANGELICA D PEREZ MARTINEZ | ADDRESS ON FILE |
| NANGELY DE JESUS MORALE S | ADDRESS ON FILE |
| NANNETTE BAEZ RIVERA | ADDRESS ON FILE |
| NANNETTE L MENDEZ ACEVEDO | ADDRESS ON FILE |
| NANNETTE M JIMENEZ OSORIO | ADDRESS ON FILE |
| NANNETTE MERCIER TORRES | ADDRESS ON FILE |
| NANNETTE PORTELA SOTO | ADDRESS ON FILE |
| NANNETTE RODRIGUEZ GONZALE | ADDRESS ON FILE |
| NAOMI ACEVEDO NAZARIO | ADDRESS ON FILE |
| NAOMI ALICEA CARABALLO | ADDRESS ON FILE |
| NAOMI FIGUEROA CASTRO | ADDRESS ON FILE |
| NAOMI FRANCES RODRIGUEZ | ADDRESS ON FILE |
| NAOMI GARCIA GARCIA | ADDRESS ON FILE |
| NAOMI L DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NAOMI MEDINA RODRIGUEZ | ADDRESS ON FILE |
| NAOMI PABON MARRERO | ADDRESS ON FILE |
| NAOMI Y SANABRIA QUIJANO | ADDRESS ON FILE |
| NAOMY RIVERA RIESTRA | ADDRESS ON FILE |
| NAPHIS TORRES PADRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAPOLEON ENCARNACION SAEZ | ADDRESS ON FILE |
| NAPOLEON RIOS TORRES | ADDRESS ON FILE |
| NAPOLEON RIOS TORRES | ADDRESS ON FILE |
| NAPOLEON RODRIGUEZ PACHECO | ADDRESS ON FILE |
| NAPOLES SALES RENTALS | ADDRESS ON FILE |
| NARA E MORRIS ROSA | ADDRESS ON FILE |
| NARCISA BAEZ MARINO | ADDRESS ON FILE |
| NARCISA CARRILLO DE ORTIZ | ADDRESS ON FILE |
| NARCISA CEPEDA CASANOVA | ADDRESS ON FILE |
| NARCISA CRUZ MATOS | ADDRESS ON FILE |
| NARCISA DE LEON CABRERA | ADDRESS ON FILE |
| NARCISA ESTRADA MERCED | ADDRESS ON FILE |
| NARCISA F FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NARCISA FUENTES OQUEDO | ADDRESS ON FILE |
| NARCISA GONZALEZ CRUZ | ADDRESS ON FILE |
| NARCISA GONZALEZ DURAN | ADDRESS ON FILE |
| NARCISA HERNANDEZ RODRIGUE | ADDRESS ON FILE |
| NARCISA MALDONADO ANDINO | ADDRESS ON FILE |
| NARCISA MALDONADO ANDINO | ADDRESS ON FILE |
| NARCISA MATEO SANCHEZ | ADDRESS ON FILE |
| NARCISA MATOS COTTO | ADDRESS ON FILE |
| NARCISA MURIEL OLMEDA | ADDRESS ON FILE |
| NARCISA ORTIZ VEGA | ADDRESS ON FILE |
| NARCISA PACHECO AMADOR | ADDRESS ON FILE |
| NARCISA PACHECO AMADOR | ADDRESS ON FILE |
| NARCISA PEREZ NAVARRO | ADDRESS ON FILE |
| NARCISA POUPART ORTA | ADDRESS ON FILE |
| NARCISA R RIVERA DE RULLAN | ADDRESS ON FILE |
| NARCISA RAMOS PEREZ | ADDRESS ON FILE |
| NARCISA RIVERA CARRION | ADDRESS ON FILE |
| NARCISO A A MORENO CABALLERO | ADDRESS ON FILE |
| NARCISO A FABELO DE LA TORRE | ADDRESS ON FILE |
| NARCISO A MORENO CABALLERO | ADDRESS ON FILE |
| NARCISO ACOSTA SANTANA | ADDRESS ON FILE |
| NARCISO AMARO RODRIGUEZ | ADDRESS ON FILE |
| NARCISO AMARO RODRIGUEZ | ADDRESS ON FILE |
| NARCISO ARROYO ESPRIBALO | ADDRESS ON FILE |
| NARCISO BENITEZ | ADDRESS ON FILE |
| NARCISO BENITEZ CRUZ | ADDRESS ON FILE |
| NARCISO BENITEZ CRUZ | ADDRESS ON FILE |
| NARCISO CABAN MARRERO | ADDRESS ON FILE |
| NARCISO CARDONA CRESPO | ADDRESS ON FILE |
| NARCISO COLLAZO BERRIOS | ADDRESS ON FILE |
| NARCISO CORTES BELLO | ADDRESS ON FILE |
| NARCISO CRUZ CRUZ | ADDRESS ON FILE |
| NARCISO CRUZ SANTOS | ADDRESS ON FILE |
| NARCISO CUSTODIO ORTA | ADDRESS ON FILE |
| NARCISO DE JESUS CARDONA | ADDRESS ON FILE |
| NARCISO DIAZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NARCISO IRIZARRY CANCEL | ADDRESS ON FILE |
| NARCISO IRIZARRY CANCEL | ADDRESS ON FILE |
| NARCISO MALDONADO ROBLES | ADDRESS ON FILE |
| NARCISO MENDEZ SOTO | ADDRESS ON FILE |
| NARCISO MORENO BEISO | ADDRESS ON FILE |
| NARCISO MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| NARCISO MUOZ RODRIGUEZ | ADDRESS ON FILE |
| NARCISO NAZARIO GARCIA | ADDRESS ON FILE |
| NARCISO NEGRON GUTIERREZ | ADDRESS ON FILE |
| NARCISO OLIVO MELENDEZ | ADDRESS ON FILE |
| NARCISO PACHECO VELEZ | ADDRESS ON FILE |
| NARCISO PERAZA JIMENEZ | ADDRESS ON FILE |
| NARCISO R NEGRON RODRIGUEZ | ADDRESS ON FILE |
| NARCISO REYES MIRANDA | ADDRESS ON FILE |
| NARCISO RIVERA AVILES | ADDRESS ON FILE |
| NARCISO RODRIGUEZ CORREA | ADDRESS ON FILE |
| NARCISO RODRIGUEZ LEON | ADDRESS ON FILE |
| NARCISO RODRIGUEZ VIERA | ADDRESS ON FILE |
| NARCISO ROSARIO ACEVEDO | ADDRESS ON FILE |
| NARCISO ROSARIO ACEVEDO | ADDRESS ON FILE |
| NARCISO SANABRIA DIAZ | ADDRESS ON FILE |
| NARCISO SANABRIA WHATTS | ADDRESS ON FILE |
| NARCISO SANCHEZ ARBELO | ADDRESS ON FILE |
| NARCISO TORRES PAGAN | ADDRESS ON FILE |
| NARCISO TORRES PAGAN | ADDRESS ON FILE |
| NARCISO VARONA MORALES | ADDRESS ON FILE |
| NARCISO VELAZQUEZ SERRANO | ADDRESS ON FILE |
| NARCISO VILA POLANCO | ADDRESS ON FILE |
| NARCISUS L OCASIO PARRA | ADDRESS ON FILE |
| NARDA M M SANTIAGO TORRENS | ADDRESS ON FILE |
| NARDA R GONZALEZ QUILES | ADDRESS ON FILE |
| NARDA R RUIZ HERNANDEZ | ADDRESS ON FILE |
| NARDALIZA TUBENS NIETO | ADDRESS ON FILE |
| NARDIMAR TORRES ROCA | ADDRESS ON FILE |
| NARDY HERNANDEZ | ADDRESS ON FILE |
| NARDY M TORRES VAZQUEZ | ADDRESS ON FILE |
| NARDY RAMOS PIZARRO | ADDRESS ON FILE |
| NAREILY E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NARMO F NIEVES SERRANO | ADDRESS ON FILE |
| NAROLY NAZARIO ORTEGA | ADDRESS ON FILE |
| NASHALY BERRIOS ALVARADO | ADDRESS ON FILE |
| NASHALY CAMACHO DINGUI | ADDRESS ON FILE |
| NASHALY Y FIGUEROA TORRES | ADDRESS ON FILE |
| NASHALY Y FIGUEROA TORRES | ADDRESS ON FILE |
| NASRANAT ASSOC OF STATE RETIREMENT ADM | ADDRESS ON FILE |
| NASRANAT ASSOC OF STATE RETIREMENT ADM | ADDRESS ON FILE |
| NASRANAT ASSOC OF STATE RETIREMENT ADM | ADDRESS ON FILE |
| NATACHA CARLO AYBAR | ADDRESS ON FILE |
| NATACHA FIGUEROA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATACHA MELENDEZ GAETAN | ADDRESS ON FILE |
| NATACHA QUINONES FIGUEROA | ADDRESS ON FILE |
| NATACHA RIVERA RUIZ | ADDRESS ON FILE |
| NATALIA ACOSTA LOPEZ | ADDRESS ON FILE |
| NATALIA C VILLANUEVA | ADDRESS ON FILE |
| NATALIA COLON MORALES | ADDRESS ON FILE |
| NATALIA DAVILA RONDON | ADDRESS ON FILE |
| NATALIA DE JESUS HUERTAS | ADDRESS ON FILE |
| NATALIA DELGADO VALLE | ADDRESS ON FILE |
| NATALIA FARINACCI RAMOS | ADDRESS ON FILE |
| NATALIA G LOPEZ LOPEZ | ADDRESS ON FILE |
| NATALIA HERNANDEZ ALFONSO | ADDRESS ON FILE |
| NATALIA HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| NATALIA I LOPEZ TISMON | ADDRESS ON FILE |
| NATALIA IRIZARRY LOPEZ | ADDRESS ON FILE |
| NATALIA LAMBERTY ORTIZ | ADDRESS ON FILE |
| NATALIA LAMBOY JIMENEZ | ADDRESS ON FILE |
| NATALIA LEON AYALA | ADDRESS ON FILE |
| NATALIA M GUZMAN PEREZ | ADDRESS ON FILE |
| NATALIA M PALMER CANCEL | ADDRESS ON FILE |
| NATALIA M RIVERO LUGO | ADDRESS ON FILE |
| NATALIA M SANABRIA ANDINO | ADDRESS ON FILE |
| NATALIA MALDONADO MARRERO | ADDRESS ON FILE |
| NATALIA MENDEZ PALES | ADDRESS ON FILE |
| NATALIA MORALES MORALES | ADDRESS ON FILE |
| NATALIA NIEVES GIL | ADDRESS ON FILE |
| NATALIA PALMER CANCEL | ADDRESS ON FILE |
| NATALIA PARES PARES | ADDRESS ON FILE |
| NATALIA PASTRANA CORTES | ADDRESS ON FILE |
| NATALIA PINEIRO VDA | ADDRESS ON FILE |
| NATALIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| NATALIA ROSADO NIEVES | ADDRESS ON FILE |
| NATALIA ROSADO RIVERA | ADDRESS ON FILE |
| NATALIA ROSADO ROSADO | ADDRESS ON FILE |
| NATALIA SANABRIA GIBOYEAUX | ADDRESS ON FILE |
| NATALIA SANTANA GARCIA | ADDRESS ON FILE |
| NATALIA SOSA TORRES | ADDRESS ON FILE |
| NATALIA TIRADO FIGUEROA | ADDRESS ON FILE |
| NATALIA TORRES MARTINEZ | ADDRESS ON FILE |
| NATALIA VMARTINEZ GONZALEZ | ADDRESS ON FILE |
| NATALIE COLON ROBLES | ADDRESS ON FILE |
| NATALIE E HERNANDEZ LOPEZ | ADDRESS ON FILE |
| NATALIE I DELGADO PASTOR | ADDRESS ON FILE |
| NATALIE L CARABALLO FLORES | ADDRESS ON FILE |
| NATALIE M IRIZARRY RAMIREZ | ADDRESS ON FILE |
| NATALIE M MARTINEZ CARRERO | ADDRESS ON FILE |
| NATALIE M RIVERA JIMENEZ | ADDRESS ON FILE |
| NATALIE MOLINA RUIZ | ADDRESS ON FILE |
| NATALIE RAMOS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATALIE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NATALIE VEGA OSORIO | ADDRESS ON FILE |
| NATALIE VELEZ MORALES | ADDRESS ON FILE |
| NATALINE PEREZ MARIN | ADDRESS ON FILE |
| NATALINETTE ROSARIO CHEVERE | ADDRESS ON FILE |
| NATALIO C CRESPO MORALES | ADDRESS ON FILE |
| NATALIO CALDERON ORTIZ | ADDRESS ON FILE |
| NATALIO CAMACHO ORTIZ | ADDRESS ON FILE |
| NATALIO FUENTES TIRADO | ADDRESS ON FILE |
| NATALIO GARCIA GUZMAN | ADDRESS ON FILE |
| NATALIO MENDEZ PEREZ | ADDRESS ON FILE |
| NATALIO RIVERA ARIZMENDI | ADDRESS ON FILE |
| NATALY AYALA DE JESUS | ADDRESS ON FILE |
| NATALY TAGLE RODRIGUEZ | ADDRESS ON FILE |
| NATALY Z TAGLE RODRIGUEZ | ADDRESS ON FILE |
| NATALYA M MERCADO HERNANDEZ | ADDRESS ON FILE |
| NATANAEL A CENTENO INSERNI | ADDRESS ON FILE |
| NATANAEL CONDE CASTRO | ADDRESS ON FILE |
| NATANAEL LOPEZ MELENDEZ | ADDRESS ON FILE |
| NATANAEL MONTANEZ ALVERIO | ADDRESS ON FILE |
| NATANAEL MORALES SANCHEZ | ADDRESS ON FILE |
| NATANAEL PEREZ HERNANDEZ | ADDRESS ON FILE |
| NATANAEL RAMOS AYALA | ADDRESS ON FILE |
| NATANIEL TORMOS MERCADO | ADDRESS ON FILE |
| NATASHA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| NATASHA BILBRAUT MONTANEZ | ADDRESS ON FILE |
| NATASHA L YTHIER SANCHEZ | ADDRESS ON FILE |
| NATASHA RAMIREZ LUGO | ADDRESS ON FILE |
| NATASHA SABO ROMAN | ADDRESS ON FILE |
| NATASHA SERRANO ESTREMERA | ADDRESS ON FILE |
| NATASHA VAZQUEZTELL CORDERO | ADDRESS ON FILE |
| NATHALIA C RIVERA SMITH | ADDRESS ON FILE |
| NATHALIA ESCALERA TORRES | ADDRESS ON FILE |
| NATHALIE BLANCO RAMOS | ADDRESS ON FILE |
| NATHALIE C DALMAU BOTELLO | ADDRESS ON FILE |
| NATHALIE LOPEZ CANCEL | ADDRESS ON FILE |
| NATHALIE MARTE DL | ADDRESS ON FILE |
| NATHALIE PELLOT AGUILA | ADDRESS ON FILE |
| NATHALIE RIVERA ALVARADO | ADDRESS ON FILE |
| NATHALY A ESCOBAR VARGAS | ADDRESS ON FILE |
| NATHALY D PEREZ CORREA | ADDRESS ON FILE |
| NATHAN ROSARIO MARTINEZ | ADDRESS ON FILE |
| NATHAN V ROSSELLO PLACERES | ADDRESS ON FILE |
| NATHANAEL ALICEA RIOS | ADDRESS ON FILE |
| NATHANAEL ALVAREZ CRUZ | ADDRESS ON FILE |
| NATHANAEL CRUZ Y MARIA APOLINARIS | ADDRESS ON FILE |
| NATHANAEL DIAZ RAMOS | ADDRESS ON FILE |
| NATHANAEL NIEVES ORTEGA | ADDRESS ON FILE |
| NATHANAEL RIVERA OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHANAEL RUIZ ACEVEDO | ADDRESS ON FILE |
| NATHANIEL GARCIA SANTIAGO | ADDRESS ON FILE |
| NATHANIEL HERNANDEZ CASTRO | ADDRESS ON FILE |
| NATHANIEL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NATHANIEL HILL CALCANO | ADDRESS ON FILE |
| NATHANIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NATHANIEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| NATHANIEL VELEZ RODRIGUEZ | ADDRESS ON FILE |
| NATHANIEL VELEZ RODRIGUEZ | ADDRESS ON FILE |
| NATIONAL BUILDING PRODUCTS | ADDRESS ON FILE |
| NATIONAL BUILDING PRODUCTS | ADDRESS ON FILE |
| NATIONAL EMERGENCY LIGHTING EQUIPMENT | ADDRESS ON FILE |
| NATIONAL GLASS INC | ADDRESS ON FILE |
| NATIONAL INFORMATION DATA CENTER | ADDRESS ON FILE |
| NATIONAL INST RETIREMENT SECURITY | ADDRESS ON FILE |
| NATIONAL MORTGAE NEWS | ADDRESS ON FILE |
| NATIONAL PAPER TYPE COMPANY | ADDRESS ON FILE |
| NATIONAL PAPER TYPE COMPANY | ADDRESS ON FILE |
| NATIONAL SECURITY INSTITUTE | ADDRESS ON FILE |
| NATIONSTAR MORTGAGELLC | ADDRESS ON FILE |
| NATIVIDAD ALGARIN CANALES | ADDRESS ON FILE |
| NATIVIDAD ALGARIN VIERA | ADDRESS ON FILE |
| NATIVIDAD AQUINO DE MONGE | ADDRESS ON FILE |
| NATIVIDAD AQUINO MONGE | ADDRESS ON FILE |
| NATIVIDAD BAEZ CARRILLO | ADDRESS ON FILE |
| NATIVIDAD CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| NATIVIDAD CASILLAS SOTO | ADDRESS ON FILE |
| NATIVIDAD CASTRO GOMEZ | ADDRESS ON FILE |
| NATIVIDAD CINTRON NEGRON | ADDRESS ON FILE |
| NATIVIDAD COLON RESTO | ADDRESS ON FILE |
| NATIVIDAD CONCEPCION KUILAN | ADDRESS ON FILE |
| NATIVIDAD CONCEPCION MARRERO | ADDRESS ON FILE |
| NATIVIDAD CORREA DE PASSMORE | ADDRESS ON FILE |
| NATIVIDAD CRESPO MEDINA | ADDRESS ON FILE |
| NATIVIDAD CRESPO MEDINA | ADDRESS ON FILE |
| NATIVIDAD CRUZ DE | ADDRESS ON FILE |
| NATIVIDAD CRUZ MALAVE | ADDRESS ON FILE |
| NATIVIDAD CUEVAS RAMIREZ | ADDRESS ON FILE |
| NATIVIDAD DE ARMAS SANCHEZ | ADDRESS ON FILE |
| NATIVIDAD ENCARNACION APON | ADDRESS ON FILE |
| NATIVIDAD ESPINOSA SANCHEZ | ADDRESS ON FILE |
| NATIVIDAD FEBRES REYES | ADDRESS ON FILE |
| NATIVIDAD FEBUS LOZADA | ADDRESS ON FILE |
| NATIVIDAD FELICIANO NATIVIDAD | ADDRESS ON FILE |
| NATIVIDAD FELICIANO RUIZ | ADDRESS ON FILE |
| NATIVIDAD FERNANDEZ DE SANCHEZ | ADDRESS ON FILE |
| NATIVIDAD GARCIA LEDUC | ADDRESS ON FILE |
| NATIVIDAD GARCIA MAYMI | ADDRESS ON FILE |
| NATIVIDAD GODINEAUX MORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIVIDAD GONZALEZ AGUINO | ADDRESS ON FILE |
| NATIVIDAD GRAULAU ESPINOSA | ADDRESS ON FILE |
| NATIVIDAD I FELICIANO NATIVIDAD | ADDRESS ON FILE |
| NATIVIDAD ISALES PACHECO | ADDRESS ON FILE |
| NATIVIDAD JAVIER IRIZARRY | ADDRESS ON FILE |
| NATIVIDAD LOPEZ SULIVERES | ADDRESS ON FILE |
| NATIVIDAD LUGO RIOS | ADDRESS ON FILE |
| NATIVIDAD MALDONADO NATIVIDAD | ADDRESS ON FILE |
| NATIVIDAD MEDINA GONZALEZ | ADDRESS ON FILE |
| NATIVIDAD MORALES GALARZA | ADDRESS ON FILE |
| NATIVIDAD MORENO | ADDRESS ON FILE |
| NATIVIDAD MORENO | ADDRESS ON FILE |
| NATIVIDAD MUNIZ ROSADO | ADDRESS ON FILE |
| NATIVIDAD MUNIZ ROSADO | ADDRESS ON FILE |
| NATIVIDAD NAZARIO SOTO | ADDRESS ON FILE |
| NATIVIDAD NEVAREZ ALICEA | ADDRESS ON FILE |
| NATIVIDAD NOYOLA CUSTODIO | ADDRESS ON FILE |
| NATIVIDAD OLIVERAS TORRES | ADDRESS ON FILE |
| NATIVIDAD OLMEDA UBILES | ADDRESS ON FILE |
| NATIVIDAD ORTIZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD ORTIZ VIRUET | ADDRESS ON FILE |
| NATIVIDAD PANTOJA BRUNO | ADDRESS ON FILE |
| NATIVIDAD PIZARRO CEPEDA | ADDRESS ON FILE |
| NATIVIDAD RAMOS NATIVIDAD | ADDRESS ON FILE |
| NATIVIDAD RAMOS RIVERA | ADDRESS ON FILE |
| NATIVIDAD RAMOS SANABRIA | ADDRESS ON FILE |
| NATIVIDAD RIOS MARTINEZ | ADDRESS ON FILE |
| NATIVIDAD RIVERA DELGADO | ADDRESS ON FILE |
| NATIVIDAD RIVERA RUIZ | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ NATIVIDAD | ADDRESS ON FILE |
| NATIVIDAD RODRIGUEZ NATIVIDAD | ADDRESS ON FILE |
| NATIVIDAD ROLDAN CASILLAS | ADDRESS ON FILE |
| NATIVIDAD ROSARIO | ADDRESS ON FILE |
| NATIVIDAD RUIZ RESPALDO | ADDRESS ON FILE |
| NATIVIDAD RUPERTO RUPERTO | ADDRESS ON FILE |
| NATIVIDAD RUSSE CARRION | ADDRESS ON FILE |
| NATIVIDAD SANABRIA MEDINA | ADDRESS ON FILE |
| NATIVIDAD SANCHEZ SOTO | ADDRESS ON FILE |
| NATIVIDAD SANTOS ALAMO | ADDRESS ON FILE |
| NATIVIDAD SERRANO MALDONADO | ADDRESS ON FILE |
| NATIVIDAD TORRES MARTINEZ | ADDRESS ON FILE |
| NATIVIDAD TORRES VELEZ | ADDRESS ON FILE |
| NATIVIDAD VALLEJO | ADDRESS ON FILE |
| NATIVIDAD VARGAS DURAN | ADDRESS ON FILE |
| NATIVIDAD VARGAS GARCIA | ADDRESS ON FILE |
| NATIVIDAD VEGA LIBRAN | ADDRESS ON FILE |
| NATIVIDAD VELAZQUEZ RUPERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATIVIDAD VELAZQUEZ SANTEL | ADDRESS ON FILE |
| NATIVIDAD VELEZ RIVERA | ADDRESS ON FILE |
| NATIVIDAD VILLAFANE VELEZ | ADDRESS ON FILE |
| NATIVIDAD VILLODAS GOMEZ | ADDRESS ON FILE |
| NATTY DEL VALLE DEL VALLE | ADDRESS ON FILE |
| NATTY I GONZALEZ ROMAN | ADDRESS ON FILE |
| NATYA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NAVAL TIRADO COLON | ADDRESS ON FILE |
| NAVELLYS NOVA | ADDRESS ON FILE |
| NAVILLE BIRRIEL GUADALUPE | ADDRESS ON FILE |
| NAY RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NAYADETH PEREZ BONILLA | ADDRESS ON FILE |
| NAYARA Y RAMOS ACOSTA | ADDRESS ON FILE |
| NAYDA A BETANCOURT COLON | ADDRESS ON FILE |
| NAYDA ACOSTA DAVILA | ADDRESS ON FILE |
| NAYDA ALICEA SANCHEZ | ADDRESS ON FILE |
| NAYDA ALMODOVAR RETEGUIS | ADDRESS ON FILE |
| NAYDA B MATOS RUIZ | ADDRESS ON FILE |
| NAYDA C PEREZ ROIG | ADDRESS ON FILE |
| NAYDA C VENEGAS BROWN | ADDRESS ON FILE |
| NAYDA CABRERA GALARZA | ADDRESS ON FILE |
| NAYDA CINTRON TORRES | ADDRESS ON FILE |
| NAYDA COLON LEBRON | ADDRESS ON FILE |
| NAYDA DEL C LOURIDO PEREZ | ADDRESS ON FILE |
| NAYDA E CACERES FONTANEZ | ADDRESS ON FILE |
| NAYDA E QUINONES VELAZQUEZ | ADDRESS ON FILE |
| NAYDA E RIVAS JUSINO | ADDRESS ON FILE |
| NAYDA E ZAYAS NEGRON | ADDRESS ON FILE |
| NAYDA F VELEZ COLON | ADDRESS ON FILE |
| NAYDA G LEBRON SOTO | ADDRESS ON FILE |
| NAYDA GONZALEZ PIZARRO | ADDRESS ON FILE |
| NAYDA GUTIERREZ | ADDRESS ON FILE |
| NAYDA I DIAZ FERNANDEZ | ADDRESS ON FILE |
| NAYDA I MORALES CRUZ | ADDRESS ON FILE |
| NAYDA I ORTIZ LEBRON | ADDRESS ON FILE |
| NAYDA I RIVERA SIERRA | ADDRESS ON FILE |
| NAYDA I ROHENA VALLE | ADDRESS ON FILE |
| NAYDA IZQUIERDO VALENTIN | ADDRESS ON FILE |
| NAYDA J J PEREZ LOURIDO | ADDRESS ON FILE |
| NAYDA J J PEREZ NAZARIO | ADDRESS ON FILE |
| NAYDA J PEREZ DE LOURIDO | ADDRESS ON FILE |
| NAYDA L AYALA | ADDRESS ON FILE |
| NAYDA L DIAZ CAMACHO | ADDRESS ON FILE |
| NAYDA L FELICIANO HERNANDEZ | ADDRESS ON FILE |
| NAYDA L L APONTE CINTRON | ADDRESS ON FILE |
| NAYDA L MERCADO SOTO | ADDRESS ON FILE |
| NAYDA L SOTO VARGAS | ADDRESS ON FILE |
| NAYDA M CALDERON ACEVEDO | ADDRESS ON FILE |
| NAYDA M COLON ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAYDA M COLON CALDERO | ADDRESS ON FILE |
| NAYDA M CRUZ RIVERA | ADDRESS ON FILE |
| NAYDA M RAMOS RIJOS | ADDRESS ON FILE |
| NAYDA M RIVERA SANCHEZ | ADDRESS ON FILE |
| NAYDA M VAZQUEZ FUENTES | ADDRESS ON FILE |
| NAYDA MORALES SANTIAGO | ADDRESS ON FILE |
| NAYDA MORETA | ADDRESS ON FILE |
| NAYDA N NIEVES COTTO | ADDRESS ON FILE |
| NAYDA OJEDA DIAZ | ADDRESS ON FILE |
| NAYDA PAGAN VELAZQUEZ | ADDRESS ON FILE |
| NAYDA R GONZALEZ PIZARRO | ADDRESS ON FILE |
| NAYDA R MARTINEZ IRIZARRY | ADDRESS ON FILE |
| NAYDA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| NAYDA ROSA PEREZ | ADDRESS ON FILE |
| NAYDA RUIZ DE CHOUDENS | ADDRESS ON FILE |
| NAYDA S RETEGUIS ORTIZ | ADDRESS ON FILE |
| NAYDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NAYDA T MENDEZ ACEVEDO | ADDRESS ON FILE |
| NAYDA V PADILLA SOTO | ADDRESS ON FILE |
| NAYDA VEGA RODRIGUEZ | ADDRESS ON FILE |
| NAYDA Y BAYRON HUERTAS | ADDRESS ON FILE |
| NAYDA Y JIMENEZ PARRILLA | ADDRESS ON FILE |
| NAYELI DIAZ FEBLES | ADDRESS ON FILE |
| NAYELI M TAPIA CINTRON | ADDRESS ON FILE |
| NAYIA DELGADO DELGADO | ADDRESS ON FILE |
| NAYIA DELGADO DELGADO | ADDRESS ON FILE |
| NAYLA A RIVERA DONATO | ADDRESS ON FILE |
| NAYLIANA MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| NAYMED CALZADA MARRERO | ADDRESS ON FILE |
| NAYRA E PEREZ LOPEZ | ADDRESS ON FILE |
| NAYRA RIOS BURGOS | ADDRESS ON FILE |
| NAYRISBETH FARIS MURIEL | ADDRESS ON FILE |
| NAYSHA L SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NAYSHA SERRANO GONZALEZ | ADDRESS ON FILE |
| NAYSHA TAPIA CINTRON | ADDRESS ON FILE |
| NAYSHAKA HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| NAYUAN ZOUAIRABANI TRINIDAD | ADDRESS ON FILE |
| NAZARIA PAGAN MARRERO | ADDRESS ON FILE |
| NAZARIA RIVERA DIAZ | ADDRESS ON FILE |
| NAZARIA VIVES | ADDRESS ON FILE |
| NAZARIO COSME PANTOJA | ADDRESS ON FILE |
| NAZARIO CRUZ FONTANEZ | ADDRESS ON FILE |
| NAZARIO ESCOBAR AYALA | ADDRESS ON FILE |
| NAZARIO MEDINA MEDINA | ADDRESS ON FILE |
| NAZARIO RIVERA CRUZ | ADDRESS ON FILE |
| NAZARIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NAZARIO ROLON MARCANO | ADDRESS ON FILE |
| NAZARIO SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| NAZIRELIS GARCIA JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NCR CORPORATION OF PR | ADDRESS ON FILE |
| NEC BUSINESS COMM SYSTEMS EAST INC | ADDRESS ON FILE |
| NECHMAYRA GONZALEZ LAMBOY | ADDRESS ON FILE |
| NECTAR NIEVES RIVERA | ADDRESS ON FILE |
| NECTOR A SIERRA FLECHA | ADDRESS ON FILE |
| NECTOR F ROBLES MORALES | ADDRESS ON FILE |
| NEDA Z CALDERON HERNANDEZ | ADDRESS ON FILE |
| NEDDA ECHEVARRIA JUARBE | ADDRESS ON FILE |
| NEDDA ECHEVARRIA JUARBE | ADDRESS ON FILE |
| NEDDIE FELICIANO JIMENEZ | ADDRESS ON FILE |
| NEELKA M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NEFFER CARRILLO DIEPPA | ADDRESS ON FILE |
| NEFFER E CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI ACEVEDO BERRERO | ADDRESS ON FILE |
| NEFTALI ALGARIN FRED | ADDRESS ON FILE |
| NEFTALI BECERRIL | ADDRESS ON FILE |
| NEFTALI BERRIOS GONZALE | ADDRESS ON FILE |
| NEFTALI CALDERON PERAZA | ADDRESS ON FILE |
| NEFTALI CANCEL ALVARADO | ADDRESS ON FILE |
| NEFTALI CEDENO SANTIAGO | ADDRESS ON FILE |
| NEFTALI CEPEDA MARQUEZ | ADDRESS ON FILE |
| NEFTALI CORDERO ALONSO | ADDRESS ON FILE |
| NEFTALI DIAZ RIVERA | ADDRESS ON FILE |
| NEFTALI DOMINGUEZ VIDAL | ADDRESS ON FILE |
| NEFTALI DOMINGUEZ VIDAL | ADDRESS ON FILE |
| NEFTALI GARCIA MARTINEZ | ADDRESS ON FILE |
| NEFTALI GARCIA SANTIAGO | ADDRESS ON FILE |
| NEFTALI GOMEZ GONZALEZ | ADDRESS ON FILE |
| NEFTALI GONZALEZ BOLET | ADDRESS ON FILE |
| NEFTALI HERNANDEZ ROMAN | ADDRESS ON FILE |
| NEFTALI LOPERENA SOTO | ADDRESS ON FILE |
| NEFTALI LOPEZ MORALES | ADDRESS ON FILE |
| NEFTALI LUGO RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI MAISONET MORALES | ADDRESS ON FILE |
| NEFTALI MARQUEZ SOLIS | ADDRESS ON FILE |
| NEFTALI MATOS RIVERA | ADDRESS ON FILE |
| NEFTALI MIRANDA SANTANA | ADDRESS ON FILE |
| NEFTALI MOLINA MILLET | ADDRESS ON FILE |
| NEFTALI MORALES | ADDRESS ON FILE |
| NEFTALI NAZARIO MORALES | ADDRESS ON FILE |
| NEFTALI NIEVES CARIRE | ADDRESS ON FILE |
| NEFTALI OQUENDO LABOY | ADDRESS ON FILE |
| NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE |
| NEFTALI QUINONES GOTAY | ADDRESS ON FILE |
| NEFTALI QUINTANA REYES | ADDRESS ON FILE |
| NEFTALI QUINTANA REYES | ADDRESS ON FILE |
| NEFTALI RAMOS CARDONA | ADDRESS ON FILE |
| NEFTALI RAMOS RIVERA | ADDRESS ON FILE |
| NEFTALI RAMOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEFTALI RIVERA ESQUILIN | ADDRESS ON FILE |
| NEFTALI RIVERA IRIZARRY | ADDRESS ON FILE |
| NEFTALI RIVERA PACHECO | ADDRESS ON FILE |
| NEFTALI RIVERA TORRES | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ OCASIO | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NEFTALI RODRIGUEZ SEDA | ADDRESS ON FILE |
| NEFTALI ROSA HERNANDEZ | ADDRESS ON FILE |
| NEFTALI ROSA RODRIGUEZ | ADDRESS ON FILE |
| NEFTALI ROSADO CEDENO | ADDRESS ON FILE |
| NEFTALI ROSADO SEMPRIT | ADDRESS ON FILE |
| NEFTALI ROSARIO BENITEZ | ADDRESS ON FILE |
| NEFTALI RUIZ GUTIERREZ | ADDRESS ON FILE |
| NEFTALI SALAS SANTIAGO | ADDRESS ON FILE |
| NEFTALI SANOGUET PADILLA | ADDRESS ON FILE |
| NEFTALI SOTO SANTIAGO | ADDRESS ON FILE |
| NEFTALI VALENTIN FRED | ADDRESS ON FILE |
| NEFTALI VALENTIN IRIZARRY | ADDRESS ON FILE |
| NEFTALI VAZQUEZ RIVERA | ADDRESS ON FILE |
| NEFTALI VELEZ CORTES | ADDRESS ON FILE |
| NEFTALY HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| NEFTALY LOPEZ VAZQUEZ | ADDRESS ON FILE |
| NEFTMARIE ORTIZ MARRERO | ADDRESS ON FILE |
| NEGRON CRUZ MADELYN | ADDRESS ON FILE |
| NEHEMIAS COLON CALCANO | ADDRESS ON FILE |
| NEICCHAEL MORALES SANTIAGO | ADDRESS ON FILE |
| NEICHALLY MERCADO CRUZ | ADDRESS ON FILE |
| NEIDA ABRAHAM LOURIDO | ADDRESS ON FILE |
| NEIDA BORELLI DE LAJARA | ADDRESS ON FILE |
| NEIDA CARRASQUILLO VELAZQUEZ | ADDRESS ON FILE |
| NEIDA COLON VEGA | ADDRESS ON FILE |
| NEIDA E AVILES RIVERA | ADDRESS ON FILE |
| NEIDA E AYALA | ADDRESS ON FILE |
| NEIDA E E JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| NEIDA EMMANUELLI SANTIAGO | ADDRESS ON FILE |
| NEIDA I DIAZ HERNANDEZ | ADDRESS ON FILE |
| NEIDA I ROSADO RIVERA | ADDRESS ON FILE |
| NEIDA L ALVARADO GONZALEZ | ADDRESS ON FILE |
| NEIDA L OSORIO LANDRAU | ADDRESS ON FILE |
| NEIDA L RIVERA MORALES | ADDRESS ON FILE |
| NEIDA LIZ RIVERA PEREZ | ADDRESS ON FILE |
| NEIDA M FIGUEROA LLOVEROL | ADDRESS ON FILE |
| NEIDA M LAJARA BORELLI | ADDRESS ON FILE |
| NEIDA M PEREZ COLON | ADDRESS ON FILE |
| NEIDA MORALES RIVERA | ADDRESS ON FILE |
| NEIDA NAVARRO VAZQUEZ | ADDRESS ON FILE |
| NEIDA RIVERA LUGO | ADDRESS ON FILE |
| NEIDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| NEIDA SANTIAGO PEREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEIDA SANTIAGO TORRES | ADDRESS ON FILE |
| NEIDALICE ORELLANA CARDONA | ADDRESS ON FILE |
| NEIDALIZ GONZALEZ ROBLES | ADDRESS ON FILE |
| NEIDY E MARTINEZ MORALES | ADDRESS ON FILE |
| NEIGHT LUGO VAZQUEZ | ADDRESS ON FILE |
| NEIHONY VEGA SANTA | ADDRESS ON FILE |
| NEIL A FIGUEROA BERRIOS | ADDRESS ON FILE |
| NEIL MORALES RODRIGUEZ | ADDRESS ON FILE |
| NEIL U PABON FELICIANO | ADDRESS ON FILE |
| NEISHA M PARIS LOPEZ | ADDRESS ON FILE |
| NEISHA TORRES MIRANDA | ADDRESS ON FILE |
| NEISI CARO | ADDRESS ON FILE |
| NEISY D SOTO VAZQUEZ | ADDRESS ON FILE |
| NEIZA M MARQUEZ RIVERA | ADDRESS ON FILE |
| NEIZA ROSA SANTOS | ADDRESS ON FILE |
| NELBELEE NARVAEZ ROSA | ADDRESS ON FILE |
| NELCILIRIAM CRUZ RODRIGUEZ | ADDRESS ON FILE |
| NELCY MERCADO MENDOZA | ADDRESS ON FILE |
| NELDA CORREA | ADDRESS ON FILE |
| NELDYS E VARGAS ROSARIO | ADDRESS ON FILE |
| NELDYS G CRUZ NIEVES | ADDRESS ON FILE |
| NELDYS VARGAS ROSARIO | ADDRESS ON FILE |
| NELIA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NELIBETH MONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| NELIDA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| NELIDA ALVARADO CARDONA | ADDRESS ON FILE |
| NELIDA ALVAREZ FEBUS | ADDRESS ON FILE |
| NELIDA ALVAREZ PEREZ | ADDRESS ON FILE |
| NELIDA APONTE SERRANO | ADDRESS ON FILE |
| NELIDA BARRETO RIOS | ADDRESS ON FILE |
| NELIDA BELTRAN ACEVEDO | ADDRESS ON FILE |
| NELIDA BRUNET GONZALEZ | ADDRESS ON FILE |
| NELIDA CARMOEGA QUIROS | ADDRESS ON FILE |
| NELIDA CARRERO TORRES | ADDRESS ON FILE |
| NELIDA COLON LEBRON | ADDRESS ON FILE |
| NELIDA COLON RIVERA | ADDRESS ON FILE |
| NELIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| NELIDA DAVILA RODRIGUEZ | ADDRESS ON FILE |
| NELIDA DIAZ PAGAN | ADDRESS ON FILE |
| NELIDA E APONTE GONZALEZ | ADDRESS ON FILE |
| NELIDA ECHEVARRIA ROMAN | ADDRESS ON FILE |
| NELIDA ESCOBAR SOTO | ADDRESS ON FILE |
| NELIDA FIGUEROA NIEVES | ADDRESS ON FILE |
| NELIDA GARCIA RAMOS | ADDRESS ON FILE |
| NELIDA GONZALEZ | ADDRESS ON FILE |
| NELIDA GONZALEZ CHEVERE | ADDRESS ON FILE |
| NELIDA JAIME CEPEDA | ADDRESS ON FILE |
| NELIDA L SALAS RIOS | ADDRESS ON FILE |
| NELIDA LEBRON ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELIDA LUGO FELICIANO | ADDRESS ON FILE |
| NELIDA LUGO LUNAS | ADDRESS ON FILE |
| NELIDA MARCANO COSME | ADDRESS ON FILE |
| NELIDA MARRERO MARTINEZ | ADDRESS ON FILE |
| NELIDA MEDINA FIGUEROA | ADDRESS ON FILE |
| NELIDA MEDINA GONZALEZ | ADDRESS ON FILE |
| NELIDA MEDINA ILDEFONSO | ADDRESS ON FILE |
| NELIDA MOLINA QUINTERO | ADDRESS ON FILE |
| NELIDA ORTIZ MONTES | ADDRESS ON FILE |
| NELIDA OTERO ORTIZ | ADDRESS ON FILE |
| NELIDA PEREZ ROSARIO | ADDRESS ON FILE |
| NELIDA QUIROS ORTIZ | ADDRESS ON FILE |
| NELIDA R MILLAYES ROSA | ADDRESS ON FILE |
| NELIDA R R SANTIAGO IRIZARRY | ADDRESS ON FILE |
| NELIDA R RIVERA OCASIO | ADDRESS ON FILE |
| NELIDA R SANTIAGO IRIZARRY | ADDRESS ON FILE |
| NELIDA R TORRES RIVERA | ADDRESS ON FILE |
| NELIDA RIVERA GONZALEZ | ADDRESS ON FILE |
| NELIDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| NELIDA RIVERA TORRES | ADDRESS ON FILE |
| NELIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NELIDA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| NELIDA ROIG SANTIAGO | ADDRESS ON FILE |
| NELIDA ROSADO ROSADO | ADDRESS ON FILE |
| NELIDA SANCHES CRESPO | ADDRESS ON FILE |
| NELIDA SANTIAGO SOTO | ADDRESS ON FILE |
| NELIDA SILVA NAZARIO | ADDRESS ON FILE |
| NELIDA SOTO DE JIMENEZ | ADDRESS ON FILE |
| NELIDA TIRADO RODRIGUEZ | ADDRESS ON FILE |
| NELIDA TORO PEREZ | ADDRESS ON FILE |
| NELIDA TORRES IRIZARRY | ADDRESS ON FILE |
| NELIDA VAZQUEZ BERRIOS | ADDRESS ON FILE |
| NELIDA VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| NELIDA Z MIRANDA VEGA | ADDRESS ON FILE |
| NELIDAN MALDONADO NAVARRO | ADDRESS ON FILE |
| NELIE MILLAN ENCARNACION | ADDRESS ON FILE |
| NELLEIGNA M CRUZ RAMOS | ADDRESS ON FILE |
| NELLIE A HERNANDEZ GASCOT | ADDRESS ON FILE |
| NELLIE A SALAVARRIA IRIZAR | ADDRESS ON FILE |
| NELLIE A SALAVERRIA IRIZARRY | ADDRESS ON FILE |
| NELLIE BARRIOS DE PEREZ | ADDRESS ON FILE |
| NELLIE CARDONA PORRATA | ADDRESS ON FILE |
| NELLIE FIGUEROA GUZMAN | ADDRESS ON FILE |
| NELLIE GARCIA MALDONADO | ADDRESS ON FILE |
| NELLIE GONZALEZ DE LAO | ADDRESS ON FILE |
| NELLIE GONZALEZ LAO | ADDRESS ON FILE |
| NELLIE GONZALEZ TOLENTINO | ADDRESS ON FILE |
| NELLIE HADDOCK CASTRO | ADDRESS ON FILE |
| NELLIE J ZEQUEIRA NELLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLIE MALAVE KING | ADDRESS ON FILE |
| NELLIE MILLAN ENCARNACION | ADDRESS ON FILE |
| NELLIE MONSENAT HARIGUIN | ADDRESS ON FILE |
| NELLIE OLIVERAS MERCADO | ADDRESS ON FILE |
| NELLIE ORTIZ TORRES | ADDRESS ON FILE |
| NELLIE PEREZ FANTAUZZI | ADDRESS ON FILE |
| NELLIE PEREZ FANTAUZZI | ADDRESS ON FILE |
| NELLIE RAMIREZ ECHEVARRIA | ADDRESS ON FILE |
| NELLIE RUIZ DAVILA | ADDRESS ON FILE |
| NELLIE SEPULVEDA VEGA | ADDRESS ON FILE |
| NELLIE T JUSTICIA | ADDRESS ON FILE |
| NELLIE TORRES SANTOS | ADDRESS ON FILE |
| NELLIE VAZQUEZ BURGOS | ADDRESS ON FILE |
| NELLIE WHATTS DE SANABRIA | ADDRESS ON FILE |
| NELLIE WHATTS SANABRIA | ADDRESS ON FILE |
| NELLY A RAMOS PEREZ | ADDRESS ON FILE |
| NELLY ACOSTA MERCADO | ADDRESS ON FILE |
| NELLY ALVAREZ LARREGUIZ | ADDRESS ON FILE |
| NELLY AMY ANGULO | ADDRESS ON FILE |
| NELLY AYALA NIEVES | ADDRESS ON FILE |
| NELLY BIAGGI MELENDEZ | ADDRESS ON FILE |
| NELLY CANALES CANALES | ADDRESS ON FILE |
| NELLY CEDO SEGARRA | ADDRESS ON FILE |
| NELLY COLON BARRERA | ADDRESS ON FILE |
| NELLY CORREA LEON | ADDRESS ON FILE |
| NELLY CUEVAS RIVERA | ADDRESS ON FILE |
| NELLY D MORALES LABOY | ADDRESS ON FILE |
| NELLY DEL C RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NELLY DELGADO RAMOS | ADDRESS ON FILE |
| NELLY DIAZ RUIZ | ADDRESS ON FILE |
| NELLY DIAZ VELEZ | ADDRESS ON FILE |
| NELLY E E ROMAN GONZALEZ | ADDRESS ON FILE |
| NELLY E GARCIA | ADDRESS ON FILE |
| NELLY E RIVERA ALICEA | ADDRESS ON FILE |
| NELLY E RIVERA COLON | ADDRESS ON FILE |
| NELLY E RIVERA COLON | ADDRESS ON FILE |
| NELLY E ROMAN GONZALEZ | ADDRESS ON FILE |
| NELLY E SANTIAGO GARCIA | ADDRESS ON FILE |
| NELLY ELIAS GARCIA | ADDRESS ON FILE |
| NELLY FELICIANO | ADDRESS ON FILE |
| NELLY FERRER CRUZ | ADDRESS ON FILE |
| NELLY GARCIA MIRANDA | ADDRESS ON FILE |
| NELLY GOMEZ GUZMAN | ADDRESS ON FILE |
| NELLY GONZALEZ RIOS | ADDRESS ON FILE |
| NELLY GONZALEZ RUIZ | ADDRESS ON FILE |
| NELLY GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| NELLY J BARRETO GONZALEZ | ADDRESS ON FILE |
| NELLY J DIAZ | ADDRESS ON FILE |
| NELLY KENTISH CAMPOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELLY LLANOS MOJICA | ADDRESS ON FILE |
| NELLY M MARTINEZ FIGUEROA | ADDRESS ON FILE |
| NELLY M QUINONES FELICIANO | ADDRESS ON FILE |
| NELLY M TORRES RODRIGUEZ | ADDRESS ON FILE |
| NELLY MACHIN RIVERA | ADDRESS ON FILE |
| NELLY MARTINEZ FIGUEROA | ADDRESS ON FILE |
| NELLY MARTINEZ GUEVARA | ADDRESS ON FILE |
| NELLY MAURAS CORDERO | ADDRESS ON FILE |
| NELLY MENDEZ FIGUEROA | ADDRESS ON FILE |
| NELLY MOLINA COLON | ADDRESS ON FILE |
| NELLY NIEVES MONTANEZ | ADDRESS ON FILE |
| NELLY NORIEGA CANDELARIA | ADDRESS ON FILE |
| NELLY ORTEGA DEL VALLE | ADDRESS ON FILE |
| NELLY PADILLA GONZALEZ | ADDRESS ON FILE |
| NELLY PEREZ PEREZ | ADDRESS ON FILE |
| NELLY R RAMOS PINEIRO | ADDRESS ON FILE |
| NELLY RAMIREZ | ADDRESS ON FILE |
| NELLY RAMIREZ NELLY | ADDRESS ON FILE |
| NELLY RAMOS ORTIZ | ADDRESS ON FILE |
| NELLY RAMOS TORRES | ADDRESS ON FILE |
| NELLY RAMOS VAZQUEZ | ADDRESS ON FILE |
| NELLY RIJOS BORELLI | ADDRESS ON FILE |
| NELLY RIVERA ALICEA | ADDRESS ON FILE |
| NELLY RIVERA RIVERA | ADDRESS ON FILE |
| NELLY ROBLES | ADDRESS ON FILE |
| NELLY RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| NELLY RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NELLY RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| NELLY ROSARIO MALDONADO | ADDRESS ON FILE |
| NELLY RUIZ SANTIAGO | ADDRESS ON FILE |
| NELLY SALGADO DAVILA | ADDRESS ON FILE |
| NELLY TORRES VELEZ | ADDRESS ON FILE |
| NELLY V CRUZ RODRIGUEZ | ADDRESS ON FILE |
| NELLY V GONZALEZ MORALES | ADDRESS ON FILE |
| NELLY VIROLA SOSTRE | ADDRESS ON FILE |
| NELLY VIROLA SOSTRE | ADDRESS ON FILE |
| NELLYBELLE NEVAL ORTIZ | ADDRESS ON FILE |
| NELLYSA COUVERTIER OTERO | ADDRESS ON FILE |
| NELMA FERNANDEZ CRUZ | ADDRESS ON FILE |
| NELMARIE VILARO CARO | ADDRESS ON FILE |
| NELMARY FONSECA COLON | ADDRESS ON FILE |
| NELMERARIS BARETTI FUENTES | ADDRESS ON FILE |
| NELSA BENITEZ ROSA | ADDRESS ON FILE |
| NELSI CELESTINO TORRES | ADDRESS ON FILE |
| NELSIE FOURNIER CALES | ADDRESS ON FILE |
| NELSON A A PIMENTEL BAEZ | ADDRESS ON FILE |
| NELSON A FIGUEROA MELENDEZ | ADDRESS ON FILE |
| NELSON A HERNANDEZ DE LEON | ADDRESS ON FILE |
| NELSON A IRIZARRY ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON A MARQUEZ PABON | ADDRESS ON FILE |
| NELSON A MENDEZ QUINONEZ | ADDRESS ON FILE |
| NELSON A ORTIZ LLERAS | ADDRESS ON FILE |
| NELSON A PEREZ BESOSA | ADDRESS ON FILE |
| NELSON A SANTIAGO MERCADO | ADDRESS ON FILE |
| NELSON A SOTO SOTO | ADDRESS ON FILE |
| NELSON ACEVEDO CAJIGAS | ADDRESS ON FILE |
| NELSON ACEVEDO MARTINEZ | ADDRESS ON FILE |
| NELSON ACOSTA FIGUEROA | ADDRESS ON FILE |
| NELSON ACOSTA FLORES | ADDRESS ON FILE |
| NELSON ACOSTA LOPEZ | ADDRESS ON FILE |
| NELSON ACOSTA LOPEZ | ADDRESS ON FILE |
| NELSON ADORNO CORTES | ADDRESS ON FILE |
| NELSON ALERS GONZALEZ | ADDRESS ON FILE |
| NELSON ALGARIN VAZQUEZ | ADDRESS ON FILE |
| NELSON ALICEA RIVERA | ADDRESS ON FILE |
| NELSON ALMODOVAR TORRES | ADDRESS ON FILE |
| NELSON ALVARADO RIVERA | ADDRESS ON FILE |
| NELSON ALVERIO GONZALEZ | ADDRESS ON FILE |
| NELSON AMAURIE MATOS HERNANDEZ | ADDRESS ON FILE |
| NELSON ANDINO MATOS | ADDRESS ON FILE |
| NELSON ANDINO MATOS | ADDRESS ON FILE |
| NELSON APONTE LARRAURI | ADDRESS ON FILE |
| NELSON ARROYO ARROYO | ADDRESS ON FILE |
| NELSON ARROYO REYES | ADDRESS ON FILE |
| NELSON B SANTANA MARRERO | ADDRESS ON FILE |
| NELSON BAEZ CINTRON | ADDRESS ON FILE |
| NELSON BELTRAN CABRERA | ADDRESS ON FILE |
| NELSON BELTRAN GALARZA | ADDRESS ON FILE |
| NELSON BERRIOS SOTO | ADDRESS ON FILE |
| NELSON BRUNO ORTEGA | ADDRESS ON FILE |
| NELSON BURGOS MACHUCA | ADDRESS ON FILE |
| NELSON C GUZMAN ALGARIN | ADDRESS ON FILE |
| NELSON C HONORE MANGUAL | ADDRESS ON FILE |
| NELSON CABALLERO SANCHEZ | ADDRESS ON FILE |
| NELSON CABAN BABILONIA | ADDRESS ON FILE |
| NELSON CALDERON PINTO | ADDRESS ON FILE |
| NELSON CANABAL PEREZ | ADDRESS ON FILE |
| NELSON CAPO | ADDRESS ON FILE |
| NELSON CAPPAS CARDONA | ADDRESS ON FILE |
| NELSON CASILLAS GONZALEZ | ADDRESS ON FILE |
| NELSON CEDRES MURRIA | ADDRESS ON FILE |
| NELSON CEPEDA PEREZ | ADDRESS ON FILE |
| NELSON CEPEDA PEREZ | ADDRESS ON FILE |
| NELSON CHACON CRUZ | ADDRESS ON FILE |
| NELSON CLEMENTE SANTANA | ADDRESS ON FILE |
| NELSON COLON | ADDRESS ON FILE |
| NELSON COLON SERRANO | ADDRESS ON FILE |
| NELSON CORA TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON CORDERO VEGA | ADDRESS ON FILE |
| NELSON CORREA RAMIREZ | ADDRESS ON FILE |
| NELSON CORTES REYES | ADDRESS ON FILE |
| NELSON COTTO APONTE | ADDRESS ON FILE |
| NELSON CRESPO BAEZ | ADDRESS ON FILE |
| NELSON CRESPO GONZALEZ | ADDRESS ON FILE |
| NELSON CRUZ COTTO | ADDRESS ON FILE |
| NELSON CRUZ FIGUEROA | ADDRESS ON FILE |
| NELSON CRUZ RIVERA | ADDRESS ON FILE |
| NELSON D COLON MENDEZ | ADDRESS ON FILE |
| NELSON D RIVERA COLON | ADDRESS ON FILE |
| NELSON D ROMAN PAGAN | ADDRESS ON FILE |
| NELSON D SOTO GUERRERO | ADDRESS ON FILE |
| NELSON DACOSTA DIAZ | ADDRESS ON FILE |
| NELSON DAVILA QUINONES | ADDRESS ON FILE |
| NELSON DE JESUS PEREZ | ADDRESS ON FILE |
| NELSON DEL VALLE | ADDRESS ON FILE |
| NELSON DELGADO CARDONA | ADDRESS ON FILE |
| NELSON DIAZ GARCIA | ADDRESS ON FILE |
| NELSON DOMENA TORRES | ADDRESS ON FILE |
| NELSON DOMINGUEZ RUIZ | ADDRESS ON FILE |
| NELSON E CASTELLAR IRIZARRY | ADDRESS ON FILE |
| NELSON E DE JESUS RIOS | ADDRESS ON FILE |
| NELSON E QUESTELL | ADDRESS ON FILE |
| NELSON E QUINONEZ PIZARRO | ADDRESS ON FILE |
| NELSON E RAMOS DIAZ | ADDRESS ON FILE |
| NELSON E RODRIGUEZ PAGAN | ADDRESS ON FILE |
| NELSON E SANCHEZ NEGRON | ADDRESS ON FILE |
| NELSON E SOTO MORALES | ADDRESS ON FILE |
| NELSON E SOTO VELAZQUEZ | ADDRESS ON FILE |
| NELSON ECHEVARRIA CRUZ | ADDRESS ON FILE |
| NELSON ECHEVARRIA ORENGO | ADDRESS ON FILE |
| NELSON ESCALONA VICENTY | ADDRESS ON FILE |
| NELSON F TEJADO CURIEL | ADDRESS ON FILE |
| NELSON F URENA GERMAN | ADDRESS ON FILE |
| NELSON FERNANDEZ BLASINI | ADDRESS ON FILE |
| NELSON FIGUEROA CABRERA | ADDRESS ON FILE |
| NELSON FIGUEROA COTTO | ADDRESS ON FILE |
| NELSON FREYTES BUENROSTRO | ADDRESS ON FILE |
| NELSON G CRUZ RIVERA | ADDRESS ON FILE |
| NELSON G DIEPPA GERENA | ADDRESS ON FILE |
| NELSON GARCIA MANGUAL | ADDRESS ON FILE |
| NELSON GARCIA ORTIZ | ADDRESS ON FILE |
| NELSON GARCIA SERRANO | ADDRESS ON FILE |
| NELSON GERENA ROSARIO | ADDRESS ON FILE |
| NELSON GIOVANNETTI SOTO | ADDRESS ON FILE |
| NELSON GOMEZ CENTENO | ADDRESS ON FILE |
| NELSON GONZALEZ | ADDRESS ON FILE |
| NELSON GONZALEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON GONZALEZ OJEDA | ADDRESS ON FILE |
| NELSON GONZALEZ ORTIZ | ADDRESS ON FILE |
| NELSON GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON GONZALEZ VEGA | ADDRESS ON FILE |
| NELSON GUTIERREZ AYALA | ADDRESS ON FILE |
| NELSON H CAMPOS DE ALBA | ADDRESS ON FILE |
| NELSON H CAMPOS DE ALBA | ADDRESS ON FILE |
| NELSON H MELENDEZ LOPEZ | ADDRESS ON FILE |
| NELSON H VALLE MILAN | ADDRESS ON FILE |
| NELSON H VAZQUEZ | ADDRESS ON FILE |
| NELSON HEREDIA COLON | ADDRESS ON FILE |
| NELSON HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| NELSON HERNANDEZ ROMAN | ADDRESS ON FILE |
| NELSON HONORE CANALES | ADDRESS ON FILE |
| NELSON I GARCIA NIEVES | ADDRESS ON FILE |
| NELSON I MARTINEZ LEBRON | ADDRESS ON FILE |
| NELSON I MAYSONET MARTINEZ | ADDRESS ON FILE |
| NELSON I RIOS LOPEZ | ADDRESS ON FILE |
| NELSON I RUIZ RUIZ | ADDRESS ON FILE |
| NELSON IGLESIAS PUIG | ADDRESS ON FILE |
| NELSON IRIZARRY EMMANUELI | ADDRESS ON FILE |
| NELSON IRIZARRY MALDONADO | ADDRESS ON FILE |
| NELSON IVAN FERNANDEZ | ADDRESS ON FILE |
| NELSON J ALERS FELICIANO | ADDRESS ON FILE |
| NELSON J BERMUDEZ GONZALEZ | ADDRESS ON FILE |
| NELSON J CORDERO SANTANA | ADDRESS ON FILE |
| NELSON J CRUZ VAZQUEZ | ADDRESS ON FILE |
| NELSON J FELIU SUAREZ | ADDRESS ON FILE |
| NELSON J GONZALEZ MARCIAL | ADDRESS ON FILE |
| NELSON J GONZALEZ NEGRON | ADDRESS ON FILE |
| NELSON J MAISONET GONEZ | ADDRESS ON FILE |
| NELSON J MORALES SANCHEZ | ADDRESS ON FILE |
| NELSON J MUOZ LOPEZ | ADDRESS ON FILE |
| NELSON J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NELSON J RODRIGUEZ CARRERO | ADDRESS ON FILE |
| NELSON J SALAS CONCEPCION | ADDRESS ON FILE |
| NELSON J ZAPATA PEREZ | ADDRESS ON FILE |
| NELSON JESUS IRIZARRY | ADDRESS ON FILE |
| NELSON JESUS SANTANA | ADDRESS ON FILE |
| NELSON JIMENEZ | ADDRESS ON FILE |
| NELSON JR RIVERA ACEVEDO | ADDRESS ON FILE |
| NELSON L AYBAR MENDEZ | ADDRESS ON FILE |
| NELSON L BRAVO RUIZ | ADDRESS ON FILE |
| NELSON L COLON RODRIGUEZ | ADDRESS ON FILE |
| NELSON L DELGADO | ADDRESS ON FILE |
| NELSON L DIAZ ANTONETTY | ADDRESS ON FILE |
| NELSON L L MENDEZ NEGRON | ADDRESS ON FILE |
| NELSON L LABOY VAZQUEZ | ADDRESS ON FILE |
| NELSON L MALDONADO MALDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON L MENDEZ NEGRON | ADDRESS ON FILE |
| NELSON L ORTIZ VEGA | ADDRESS ON FILE |
| NELSON L RIVERA MARRERO | ADDRESS ON FILE |
| NELSON L ROSADO MARTINEZ | ADDRESS ON FILE |
| NELSON L SANTIAGO FIGUEROA | ADDRESS ON FILE |
| NELSON L SANTIAGO NERCADO | ADDRESS ON FILE |
| NELSON LANDRAU AQUINO | ADDRESS ON FILE |
| NELSON LLAURADOR RODRIGUEZ | ADDRESS ON FILE |
| NELSON LLAURADOR RODRIGUEZ | ADDRESS ON FILE |
| NELSON LOPEZ | ADDRESS ON FILE |
| NELSON LOPEZ CHAVES | ADDRESS ON FILE |
| NELSON LOPEZ LIBOY | ADDRESS ON FILE |
| NELSON LOPEZ RIVERA | ADDRESS ON FILE |
| NELSON LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON LOPEZ SOBA | ADDRESS ON FILE |
| NELSON LOPEZ SOTO | ADDRESS ON FILE |
| NELSON M CREQUE TORRES | ADDRESS ON FILE |
| NELSON MALDONADO TORRES | ADDRESS ON FILE |
| NELSON MARRERO CANCEL | ADDRESS ON FILE |
| NELSON MARTINEZ ACOSTA | ADDRESS ON FILE |
| NELSON MARTINEZ LEON | ADDRESS ON FILE |
| NELSON MARTINEZ RUIZ | ADDRESS ON FILE |
| NELSON MAYOL RODRIGUEZ | ADDRESS ON FILE |
| NELSON MEDINA VILLANUEVA | ADDRESS ON FILE |
| NELSON MELECIO ILARRAZA | ADDRESS ON FILE |
| NELSON MENDEZ CORCHADO | ADDRESS ON FILE |
| NELSON MENDEZ HERNANDEZ | ADDRESS ON FILE |
| NELSON MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON MERCADO JUSINO | ADDRESS ON FILE |
| NELSON MERCADO LUCIANO | ADDRESS ON FILE |
| NELSON MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NELSON MERCADO RODRIGUEZ | ADDRESS ON FILE |
| NELSON MOLINA ACEVEDO | ADDRESS ON FILE |
| NELSON MONROIG SANTOS | ADDRESS ON FILE |
| NELSON MORALES RIVERA | ADDRESS ON FILE |
| NELSON MORALES TIRADO | ADDRESS ON FILE |
| NELSON MORENO CARABALLO | ADDRESS ON FILE |
| NELSON MORERA | ADDRESS ON FILE |
| NELSON MUNOZ LOPEZ | ADDRESS ON FILE |
| NELSON N ALERS FELICIANO | ADDRESS ON FILE |
| NELSON N IRIZARRY SANTIAGO | ADDRESS ON FILE |
| NELSON N LORENZO FUENTES | ADDRESS ON FILE |
| NELSON N VILLANUEVA LOPEZ | ADDRESS ON FILE |
| NELSON NAVEDO LOZADA | ADDRESS ON FILE |
| NELSON NE BAEZ | ADDRESS ON FILE |
| NELSON NE QUILES | ADDRESS ON FILE |
| NELSON NEGRON ADORNO | ADDRESS ON FILE |
| NELSON NEGRON FIGUEROA | ADDRESS ON FILE |
| NELSON NEGRON NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON NUNEZ HERNANDEZ | ADDRESS ON FILE |
| NELSON NUNEZ ROSADO | ADDRESS ON FILE |
| NELSON O AMARO VAZQUEZ | ADDRESS ON FILE |
| NELSON O BAEZ REYES | ADDRESS ON FILE |
| NELSON O DELGADO DELGADO | ADDRESS ON FILE |
| NELSON O TRAVERZO VALENTIN | ADDRESS ON FILE |
| NELSON OCASIO FIGUEROA | ADDRESS ON FILE |
| NELSON ORTIZ MARTINEZ | ADDRESS ON FILE |
| NELSON ORTIZ NEGRON | ADDRESS ON FILE |
| NELSON ORTIZ OCASIO | ADDRESS ON FILE |
| NELSON ORTIZ SALINAS | ADDRESS ON FILE |
| NELSON ORTIZ SANTIAGO | ADDRESS ON FILE |
| NELSON ORTIZ VELEZ | ADDRESS ON FILE |
| NELSON PADILLA CASTRO | ADDRESS ON FILE |
| NELSON PAGAN CRESPO | ADDRESS ON FILE |
| NELSON PENA | ADDRESS ON FILE |
| NELSON PERALTA VAZQUEZ | ADDRESS ON FILE |
| NELSON PEREZ MATOS | ADDRESS ON FILE |
| NELSON PEREZ MATOS | ADDRESS ON FILE |
| NELSON PEREZ RAMOS | ADDRESS ON FILE |
| NELSON PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NELSON PEREZ VEGA | ADDRESS ON FILE |
| NELSON PIMENTEL BAEZ | ADDRESS ON FILE |
| NELSON POU DOMINGUEZ | ADDRESS ON FILE |
| NELSON PRINCIPE PEREZ | ADDRESS ON FILE |
| NELSON QUEVEDO MOTTA | ADDRESS ON FILE |
| NELSON QUINONES BAEZ | ADDRESS ON FILE |
| NELSON QUINTANA LOPERENA | ADDRESS ON FILE |
| NELSON R ALTIERY IRIZARRY | ADDRESS ON FILE |
| NELSON R CINTRON NORIEGA | ADDRESS ON FILE |
| NELSON R CINTRON NORIEGA | ADDRESS ON FILE |
| NELSON R COLLAZO GRAU | ADDRESS ON FILE |
| NELSON R CORDERO OTERO | ADDRESS ON FILE |
| NELSON R R COLLAZO GRAU | ADDRESS ON FILE |
| NELSON R RODRIGUEZ DAVILA | ADDRESS ON FILE |
| NELSON R SOTO MORALES | ADDRESS ON FILE |
| NELSON R TORRES RODRIGUEZ | ADDRESS ON FILE |
| NELSON RAMOS BAEZ | ADDRESS ON FILE |
| NELSON RAMOS DE JESUS | ADDRESS ON FILE |
| NELSON RAMOS RIVERA | ADDRESS ON FILE |
| NELSON RAMOS SANTOS | ADDRESS ON FILE |
| NELSON RENE VILLEGAS | ADDRESS ON FILE |
| NELSON REYES SAEZ | ADDRESS ON FILE |
| NELSON RIOS DAVILA | ADDRESS ON FILE |
| NELSON RIOS GONZALEZ | ADDRESS ON FILE |
| NELSON RIVERA BAEZ | ADDRESS ON FILE |
| NELSON RIVERA CALDERON | ADDRESS ON FILE |
| NELSON RIVERA GONZALEZ | ADDRESS ON FILE |
| NELSON RIVERA LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON RIVERA MALAVE | ADDRESS ON FILE |
| NELSON RIVERA MARTINEZ | ADDRESS ON FILE |
| NELSON RIVERA MOLINA | ADDRESS ON FILE |
| NELSON RIVERA RIVERA | ADDRESS ON FILE |
| NELSON RODRIGUEZ BONET | ADDRESS ON FILE |
| NELSON RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| NELSON RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| NELSON RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| NELSON RODRIGUEZ NELSON | ADDRESS ON FILE |
| NELSON RODRIGUEZ OCASIO | ADDRESS ON FILE |
| NELSON RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NELSON RODRIGUEZ RENTAS | ADDRESS ON FILE |
| NELSON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NELSON RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NELSON RODRIGUEZ SERRANO | ADDRESS ON FILE |
| NELSON RODRIGUEZ TORRES | ADDRESS ON FILE |
| NELSON ROLON PADILLA | ADDRESS ON FILE |
| NELSON ROLON RODRIGUEZ | ADDRESS ON FILE |
| NELSON ROMAN | ADDRESS ON FILE |
| NELSON ROMAN NIEVES | ADDRESS ON FILE |
| NELSON ROMAN PEREZ | ADDRESS ON FILE |
| NELSON ROMAN ROMAN | ADDRESS ON FILE |
| NELSON ROMAN TORRES | ADDRESS ON FILE |
| NELSON ROSARIO | ADDRESS ON FILE |
| NELSON RUBERTE ESTRADA | ADDRESS ON FILE |
| NELSON RUIZ GARCIA | ADDRESS ON FILE |
| NELSON RUIZ RUIZ | ADDRESS ON FILE |
| NELSON S COLON OLIVIERAS | ADDRESS ON FILE |
| NELSON S S COLON OLIVIERAS | ADDRESS ON FILE |
| NELSON SALCEDO REYES | ADDRESS ON FILE |
| NELSON SANABRIA | ADDRESS ON FILE |
| NELSON SANCHEZ BORRERO | ADDRESS ON FILE |
| NELSON SANTALIZ COLLADO | ADDRESS ON FILE |
| NELSON SANTANA MENA | ADDRESS ON FILE |
| NELSON SANTANA ORTIZ | ADDRESS ON FILE |
| NELSON SANTANA RODRIGUEZ | ADDRESS ON FILE |
| NELSON SANTIAGO ARROYO | ADDRESS ON FILE |
| NELSON SANTIAGO FELICIANO | ADDRESS ON FILE |
| NELSON SANTIAGO REYES | ADDRESS ON FILE |
| NELSON SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| NELSON SEDA MIRANDA | ADDRESS ON FILE |
| NELSON SEGARRA LOPEZ | ADDRESS ON FILE |
| NELSON SERRANO | ADDRESS ON FILE |
| NELSON SUAREZ ALICEA | ADDRESS ON FILE |
| NELSON T MORENO GARCIA | ADDRESS ON FILE |
| NELSON TERRON ARBELO | ADDRESS ON FILE |
| NELSON TORRES ESPADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON TORRES GARCIA | ADDRESS ON FILE |
| NELSON TORRES MARTINEZ | ADDRESS ON FILE |
| NELSON TORRES RAMIREZ | ADDRESS ON FILE |
| NELSON TORRES SANTIAGO | ADDRESS ON FILE |
| NELSON TORRES SERRANO | ADDRESS ON FILE |
| NELSON TRAVERSO GONZALEZ | ADDRESS ON FILE |
| NELSON V RIVERA CRUZ | ADDRESS ON FILE |
| NELSON VADI MORALES | ADDRESS ON FILE |
| NELSON VADI ROLDAN | ADDRESS ON FILE |
| NELSON VALENTIN VARGAS | ADDRESS ON FILE |
| NELSON VALLE IRIZARRY | ADDRESS ON FILE |
| NELSON VARGAS ROSARIO | ADDRESS ON FILE |
| NELSON VAZQUEZ CAMACHO | ADDRESS ON FILE |
| NELSON VAZQUEZ ORTEGA | ADDRESS ON FILE |
| NELSON VAZQUEZ RIOS | ADDRESS ON FILE |
| NELSON VEGA VAZQUEZ | ADDRESS ON FILE |
| NELSON VELEZ HERNANDEZ | ADDRESS ON FILE |
| NELSON VELEZ MARTINEZ | ADDRESS ON FILE |
| NELSON VICENTY GARCIA | ADDRESS ON FILE |
| NELSON VIEL DIABRUDES | ADDRESS ON FILE |
| NELSON X DE JESUS VALLE | ADDRESS ON FILE |
| NELSY OCASIO RIVERA | ADDRESS ON FILE |
| NELTA M VELEZ OTERO | ADDRESS ON FILE |
| NELVA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NELVA ROMAN RAMOS | ADDRESS ON FILE |
| NELVIN CORTES MENDEZ | ADDRESS ON FILE |
| NELVIS M RIVERA ECHANDY | ADDRESS ON FILE |
| NELZA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| NEMECIO MALDONADO MARTINEZ | ADDRESS ON FILE |
| NEMESIA CALDERON MERCADO | ADDRESS ON FILE |
| NEMESIA CORA VILLEGAS | ADDRESS ON FILE |
| NEMESIA MENDEZ JIMENEZ | ADDRESS ON FILE |
| NEMESIA MIRAY ROSARIO | ADDRESS ON FILE |
| NEMESIA RODRIGUEZ CRESPO | ADDRESS ON FILE |
| NEMESIA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NEMESIA TORRES HERNANDEZ | ADDRESS ON FILE |
| NEMESIO ALICEA MERCADO | ADDRESS ON FILE |
| NEMESIO ALICEA MERCADO | ADDRESS ON FILE |
| NEMESIO CALDERON RAMOS | ADDRESS ON FILE |
| NEMESIO GIL CRUZ | ADDRESS ON FILE |
| NEMESIO HERNANDEZ MARRERO | ADDRESS ON FILE |
| NEMESIO MALDONADO MARTINEZ | ADDRESS ON FILE |
| NEMESIO MELENDEZ VEGA | ADDRESS ON FILE |
| NEMESIO RIOS HERNANDEZ | ADDRESS ON FILE |
| NEMESIO ROBLES ORTIZ | ADDRESS ON FILE |
| NEMESIO ROLON ROSA | ADDRESS ON FILE |
| NEMESIO ROSA CUILE | ADDRESS ON FILE |
| NEMESIO SALGADO FALU | ADDRESS ON FILE |
| NEMESIO SANTOS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEMESIO SANTOS SANTOS | ADDRESS ON FILE |
| NEMESIO TAPIA RODRIGUEZ | ADDRESS ON FILE |
| NEMESIO VALE HERNANDEZ | ADDRESS ON FILE |
| NEORBAL TORRES NEGRON | ADDRESS ON FILE |
| NEPHTALI ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NEPHTALY QUINONES BARBOSA | ADDRESS ON FILE |
| NEPOMUCENO GARCIA DIAZ | ADDRESS ON FILE |
| NEPOMUCENO RIOS GIRAL | ADDRESS ON FILE |
| NEPOMUCENO RIOS GIRAL | ADDRESS ON FILE |
| NEPTUIN MONTESINO GONZALEZ | ADDRESS ON FILE |
| NERCKYN J NIEVES SANCHEZ | ADDRESS ON FILE |
| NERCKYN NIEVES SANCHEZ | ADDRESS ON FILE |
| NERCKYN X NIEVES CRUZ | ADDRESS ON FILE |
| NERDY CRUZ MOLINA | ADDRESS ON FILE |
| NEREIDA A VELEZ ROSA | ADDRESS ON FILE |
| NEREIDA ACEVEDO ROMAN | ADDRESS ON FILE |
| NEREIDA ALEJANDRO BIGIO | ADDRESS ON FILE |
| NEREIDA BAEZ BENITEZ | ADDRESS ON FILE |
| NEREIDA BARRETO CRUZ | ADDRESS ON FILE |
| NEREIDA BETANCOURT RIVERA | ADDRESS ON FILE |
| NEREIDA BONILLA DETRES | ADDRESS ON FILE |
| NEREIDA BONILLA DETRES | ADDRESS ON FILE |
| NEREIDA BUTLER SANTIAGO | ADDRESS ON FILE |
| NEREIDA CABELLO MULERO | ADDRESS ON FILE |
| NEREIDA CACERES BURGOS | ADDRESS ON FILE |
| NEREIDA CARRASCO RIVERA | ADDRESS ON FILE |
| NEREIDA CARRILLO RIVERA | ADDRESS ON FILE |
| NEREIDA CARRILLO RIVERA | ADDRESS ON FILE |
| NEREIDA CARRION FRAGOSO | ADDRESS ON FILE |
| NEREIDA CLAUDIO VILLAFANE | ADDRESS ON FILE |
| NEREIDA COLON MALAVET | ADDRESS ON FILE |
| NEREIDA COLON PAGAN | ADDRESS ON FILE |
| NEREIDA COLON SANTIAGO | ADDRESS ON FILE |
| NEREIDA CORCINO MELENDEZ | ADDRESS ON FILE |
| NEREIDA CORDERO PEREZ | ADDRESS ON FILE |
| NEREIDA CORSINO MELENDEZ | ADDRESS ON FILE |
| NEREIDA CORTES GONZALEZ | ADDRESS ON FILE |
| NEREIDA CRUZ CRUZ | ADDRESS ON FILE |
| NEREIDA DE JESUS NIEVES | ADDRESS ON FILE |
| NEREIDA E CORREA AYALA | ADDRESS ON FILE |
| NEREIDA E PINERO RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA FERNANDEZ OTERO | ADDRESS ON FILE |
| NEREIDA FIGUEROA GALARZA | ADDRESS ON FILE |
| NEREIDA FLORES ZAPATA | ADDRESS ON FILE |
| NEREIDA GABRIEL MORALES | ADDRESS ON FILE |
| NEREIDA GALAN VAZQUEZ | ADDRESS ON FILE |
| NEREIDA GALARZA AQUINO | ADDRESS ON FILE |
| NEREIDA GANDER ALVAREZ | ADDRESS ON FILE |
| NEREIDA GOMEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| NEREIDA GONZALEZ VDA | ADDRESS ON FILE |
| NEREIDA GRACIA GUZMAN | ADDRESS ON FILE |
| NEREIDA GUEITS DE DIAZ | ADDRESS ON FILE |
| NEREIDA GUERRA RAMOS | ADDRESS ON FILE |
| NEREIDA IRIZARRY VD | ADDRESS ON FILE |
| NEREIDA J ACOSTA GARCIA | ADDRESS ON FILE |
| NEREIDA J ACOSTA GARCIA | ADDRESS ON FILE |
| NEREIDA JAVIER SOTO | ADDRESS ON FILE |
| NEREIDA LEBRON GARCIA | ADDRESS ON FILE |
| NEREIDA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA LOZADA CARABALLO | ADDRESS ON FILE |
| NEREIDA LUGO ROSA | ADDRESS ON FILE |
| NEREIDA MACHUCA FLORES | ADDRESS ON FILE |
| NEREIDA MARIN RIVERA | ADDRESS ON FILE |
| NEREIDA MARTINEZ GONZALEZ | ADDRESS ON FILE |
| NEREIDA MASSINI SIERRA | ADDRESS ON FILE |
| NEREIDA MENDOZA RIVERA | ADDRESS ON FILE |
| NEREIDA MIRANDA DAVILA | ADDRESS ON FILE |
| NEREIDA MIRANDA TORRES | ADDRESS ON FILE |
| NEREIDA MOLINA RAMIREZ | ADDRESS ON FILE |
| NEREIDA MONTIJO | ADDRESS ON FILE |
| NEREIDA MORALES BENITEZ | ADDRESS ON FILE |
| NEREIDA MORENO ROSA | ADDRESS ON FILE |
| NEREIDA MORET JAVIER | ADDRESS ON FILE |
| NEREIDA MUNIZ SANCHEZ | ADDRESS ON FILE |
| NEREIDA N BETANCOURT | ADDRESS ON FILE |
| NEREIDA NEGRON MEJIAS | ADDRESS ON FILE |
| NEREIDA NEGRON OTERO | ADDRESS ON FILE |
| NEREIDA NIETO VIALIZ | ADDRESS ON FILE |
| NEREIDA NIEVES FERRER | ADDRESS ON FILE |
| NEREIDA NIEVES MERCED | ADDRESS ON FILE |
| NEREIDA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| NEREIDA OSTOLAZA MUNOZ | ADDRESS ON FILE |
| NEREIDA OSTOLAZA MUOZ | ADDRESS ON FILE |
| NEREIDA PADILLA MORALES | ADDRESS ON FILE |
| NEREIDA PAGAN IRIZARRY | ADDRESS ON FILE |
| NEREIDA PARDO MARTINEZ | ADDRESS ON FILE |
| NEREIDA PEREZ SOLER | ADDRESS ON FILE |
| NEREIDA PLAZA LOPEZ | ADDRESS ON FILE |
| NEREIDA PORRATA ORTIZ | ADDRESS ON FILE |
| NEREIDA PORTALATIN PADUA | ADDRESS ON FILE |
| NEREIDA QUINONES QUILES | ADDRESS ON FILE |
| NEREIDA QUINONES VALENTIN | ADDRESS ON FILE |
| NEREIDA R VDA | ADDRESS ON FILE |
| NEREIDA RABASSA DE RIVERA | ADDRESS ON FILE |
| NEREIDA RABASSA RIVERA | ADDRESS ON FILE |
| NEREIDA RAMIREZ MORALES | ADDRESS ON FILE |
| NEREIDA RAMIREZ OLIVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEREIDA RAMIREZ ORTIZ | ADDRESS ON FILE |
| NEREIDA RAMIREZ VELEZ | ADDRESS ON FILE |
| NEREIDA RAMOS GONZALEZ | ADDRESS ON FILE |
| NEREIDA RAMOS MOLINA | ADDRESS ON FILE |
| NEREIDA REYES DE LEON | ADDRESS ON FILE |
| NEREIDA REYES MENENDEZ | ADDRESS ON FILE |
| NEREIDA REYES MERCED | ADDRESS ON FILE |
| NEREIDA RIVERA BATISTA | ADDRESS ON FILE |
| NEREIDA RIVERA DIAZ | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ BURGOS | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ CAMPESIN | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ OTERO | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ OTERO | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ OTERO | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| NEREIDA RODRIGUEZ VDA | ADDRESS ON FILE |
| NEREIDA ROSARIO CRUZ | ADDRESS ON FILE |
| NEREIDA SALAZAR FELICIANO | ADDRESS ON FILE |
| NEREIDA SANCHEZ CRUZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGU | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGU | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGU | ADDRESS ON FILE |
| NEREIDA SANCHEZ ROSADO | ADDRESS ON FILE |
| NEREIDA SANTIAGO APONTE | ADDRESS ON FILE |
| NEREIDA SANTIAGO LEBRON | ADDRESS ON FILE |
| NEREIDA SANTIAGO RUIZ | ADDRESS ON FILE |
| NEREIDA SEGARRA MOLINA | ADDRESS ON FILE |
| NEREIDA SILVA FIGUEROA | ADDRESS ON FILE |
| NEREIDA SOLER ORTIZ | ADDRESS ON FILE |
| NEREIDA SUAREZ ALFONSO | ADDRESS ON FILE |
| NEREIDA SUAREZ ALONSO | ADDRESS ON FILE |
| NEREIDA TORRES GONZALEZ | ADDRESS ON FILE |
| NEREIDA TORRES MILLAN | ADDRESS ON FILE |
| NEREIDA TORRES TOMASSINI | ADDRESS ON FILE |
| NEREIDA VARGAS ORTIZ | ADDRESS ON FILE |
| NEREIDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| NEREIDA VDA CARABALLO | ADDRESS ON FILE |
| NEREIDA VELEZ ALAMO | ADDRESS ON FILE |
| NEREIDA VELEZ COLBERG | ADDRESS ON FILE |
| NEREIDA VELEZ COLLAZO | ADDRESS ON FILE |
| NEREIDA VELEZ ROSARIO | ADDRESS ON FILE |
| NEREIDA VILLA TORRES | ADDRESS ON FILE |
| NEREIDA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA ZEA PELLOT | ADDRESS ON FILE |
| NEREYDA J VERGES ORTIZ | ADDRESS ON FILE |
| NEREYDA JESUS NEGRON | ADDRESS ON FILE |
| NERI E CASANOVA DONATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NERI E E CASANOVA DONATE | ADDRESS ON FILE |
| NERI M CABRERA CIRCUNS | ADDRESS ON FILE |
| NERI MALDONADO NEGRON | ADDRESS ON FILE |
| NERI VELEZ SOTO | ADDRESS ON FILE |
| NERIA GONZALEZ OLIVERAS | ADDRESS ON FILE |
| NERIDA ALICEA VELAZQUEZ | ADDRESS ON FILE |
| NERIDA BRAVO RAMOS | ADDRESS ON FILE |
| NERIDA E CAMACHO RIVERA | ADDRESS ON FILE |
| NERIDA E RIVERA COTTES | ADDRESS ON FILE |
| NERIDA E ROSADO ELIAS | ADDRESS ON FILE |
| NERIDA IRIZARRY ANTONSA | ADDRESS ON FILE |
| NERIDA IRIZARRY ANTOSANTI | ADDRESS ON FILE |
| NERIDA NEGRON MELENDEZ | ADDRESS ON FILE |
| NERIDA QUINONES GALARZA | ADDRESS ON FILE |
| NERIDA REYES TORRES | ADDRESS ON FILE |
| NERIDA REYES TORRES | ADDRESS ON FILE |
| NERIDE DIAZ NIEVES | ADDRESS ON FILE |
| NERIELYS MARTI SANCHEZ | ADDRESS ON FILE |
| NERIELYS MARTI SANCHEZ | ADDRESS ON FILE |
| NERILYN MIRANDA PEDRAZA | ADDRESS ON FILE |
| NERIS D MUNOZ ROMAN | ADDRESS ON FILE |
| NERIS MUOZ RAMOS | ADDRESS ON FILE |
| NERITA MOLINA RIOS | ADDRESS ON FILE |
| NERITZI ALVARADO ROBLES | ADDRESS ON FILE |
| NERVA L LAJARA BORELLI | ADDRESS ON FILE |
| NERVA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| NERVA M DIAZ CRUZ | ADDRESS ON FILE |
| NERVADIRIS FIGUEROA GARCIA | ADDRESS ON FILE |
| NERVIC VELEZ CARRION | ADDRESS ON FILE |
| NERY COLON FONTAN | ADDRESS ON FILE |
| NERY DEL VALLE ORTIZ | ADDRESS ON FILE |
| NERY ENCARNACION NERY | ADDRESS ON FILE |
| NERY ENCARNACION TORRES | ADDRESS ON FILE |
| NERY FORNES SALAVARRIA | ADDRESS ON FILE |
| NERY H TORRES RIVERA | ADDRESS ON FILE |
| NERY I OCASIO GALARZA | ADDRESS ON FILE |
| NERY I TORRES RIVERA | ADDRESS ON FILE |
| NERY JESUS ENCARNACION | ADDRESS ON FILE |
| NERY L FREIRE RODRIGUEZ | ADDRESS ON FILE |
| NERY L MELENDEZ BURGOS | ADDRESS ON FILE |
| NERY L RIOS VELEZ | ADDRESS ON FILE |
| NERY M MONGE CORREA | ADDRESS ON FILE |
| NERY M RINCON DE JESUS | ADDRESS ON FILE |
| NERY N MARTINEZ ACEVEDO | ADDRESS ON FILE |
| NERY NE ENIEVES | ADDRESS ON FILE |
| NERY PABON ORTA | ADDRESS ON FILE |
| NERY PINET PIZARRO | ADDRESS ON FILE |
| NERY RAMIREZ AVILES | ADDRESS ON FILE |
| NERY RIVERA CASTILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NERY RIVERA NEGRON | ADDRESS ON FILE |
| NERY TUBENS CABAN | ADDRESS ON FILE |
| NERYANN COLON OJEDA | ADDRESS ON FILE |
| NERYBEL NIEVES HUERTAS | ADDRESS ON FILE |
| NERYSA ALEXANDRINO ROSARIO | ADDRESS ON FILE |
| NESHKALEE DIAZ LLANOS | ADDRESS ON FILE |
| NESHMALY MARRERO RIVERA | ADDRESS ON FILE |
| NESHMAYDA DIAZ LLANOS | ADDRESS ON FILE |
| NESS MARIE TOLLINCHE APONTE | ADDRESS ON FILE |
| NESTALI RIVERA RIVERA | ADDRESS ON FILE |
| NESTAR HERNANDEZ CORRETJER | ADDRESS ON FILE |
| NESTOR A A ROLDAN ROSA | ADDRESS ON FILE |
| NESTOR A BLANCO TORRES | ADDRESS ON FILE |
| NESTOR A CAMACHO LABOY | ADDRESS ON FILE |
| NESTOR A FERNANDEZ ROSA | ADDRESS ON FILE |
| NESTOR A GARCIA QUINONES | ADDRESS ON FILE |
| NESTOR A HARRISON MORALES | ADDRESS ON FILE |
| NESTOR A LOPEZ VAZQUEZ | ADDRESS ON FILE |
| NESTOR A MISLA LOZANO | ADDRESS ON FILE |
| NESTOR A SALAZAR CUMMINGS | ADDRESS ON FILE |
| NESTOR ACEVEDO GUTIERREZ | ADDRESS ON FILE |
| NESTOR AGUILA | ADDRESS ON FILE |
| NESTOR AGUILA LUGO | ADDRESS ON FILE |
| NESTOR ALFARO ALFARO | ADDRESS ON FILE |
| NESTOR ALICEA RODRIGUEZ | ADDRESS ON FILE |
| NESTOR AMADOR | ADDRESS ON FILE |
| NESTOR ANDINO QUINONES | ADDRESS ON FILE |
| NESTOR ANDINO QUIONES | ADDRESS ON FILE |
| NESTOR ARRUFAT DOMINGUEZ | ADDRESS ON FILE |
| NESTOR BERRIOS VALLDEJULI | ADDRESS ON FILE |
| NESTOR CALIXTO RIVERA | ADDRESS ON FILE |
| NESTOR CALZADA CARRASQUILLO | ADDRESS ON FILE |
| NESTOR CAMPOS RAMIREZ | ADDRESS ON FILE |
| NESTOR CARTAGENA COLON | ADDRESS ON FILE |
| NESTOR CASTRO SANTIAGO | ADDRESS ON FILE |
| NESTOR CATARINEU ANDREU | ADDRESS ON FILE |
| NESTOR CLEMENTE SANCHEZ | ADDRESS ON FILE |
| NESTOR COLON RODRIGUEZ | ADDRESS ON FILE |
| NESTOR CORTES DE JESUS | ADDRESS ON FILE |
| NESTOR CRUZ ANDINO | ADDRESS ON FILE |
| NESTOR CUEVAS RAMOS | ADDRESS ON FILE |
| NESTOR D CORTES FELICIANO | ADDRESS ON FILE |
| NESTOR D OLIVO MORALES | ADDRESS ON FILE |
| NESTOR D RIVERA NOGUE | ADDRESS ON FILE |
| NESTOR DE JESUS DELGADO | ADDRESS ON FILE |
| NESTOR DE LEON GOMEZ | ADDRESS ON FILE |
| NESTOR DIAZ MARRERO | ADDRESS ON FILE |
| NESTOR E CONCEPCION FERNANDEZ | ADDRESS ON FILE |
| NESTOR E E CONCEPCION NESTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR E ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| NESTOR F BERNIER URDAZ | ADDRESS ON FILE |
| NESTOR FERRER GONZALEZ | ADDRESS ON FILE |
| NESTOR FRED COLON | ADDRESS ON FILE |
| NESTOR I COLON YEYE | ADDRESS ON FILE |
| NESTOR I HERNANDEZ NEGRON | ADDRESS ON FILE |
| NESTOR I PAGAN MORALES | ADDRESS ON FILE |
| NESTOR J BARBOSA VARGAS | ADDRESS ON FILE |
| NESTOR J CHINEA RIVERA | ADDRESS ON FILE |
| NESTOR J CORONADO CARLO | ADDRESS ON FILE |
| NESTOR J GONZALEZ RIVERA | ADDRESS ON FILE |
| NESTOR J MARIN MARTINEZ | ADDRESS ON FILE |
| NESTOR J MOLINA NEGRON | ADDRESS ON FILE |
| NESTOR J ORTIZ CRUZ | ADDRESS ON FILE |
| NESTOR J SALAS CONCEPCION | ADDRESS ON FILE |
| NESTOR JESUS DIAZ | ADDRESS ON FILE |
| NESTOR KUILAN PEREZ | ADDRESS ON FILE |
| NESTOR L BONEU JIMENEZ | ADDRESS ON FILE |
| NESTOR L COLON VIDOT | ADDRESS ON FILE |
| NESTOR L COTTO ADORNO | ADDRESS ON FILE |
| NESTOR L CRUZ FIGUEROA | ADDRESS ON FILE |
| NESTOR L JANEIRO GONZALEZ | ADDRESS ON FILE |
| NESTOR L NAZARIO HERNANDEZ | ADDRESS ON FILE |
| NESTOR L OLIVO CRESPO | ADDRESS ON FILE |
| NESTOR L PABON ORTIZ | ADDRESS ON FILE |
| NESTOR L QUINONES ALENOT | ADDRESS ON FILE |
| NESTOR L SANCHEZ LOPEZ | ADDRESS ON FILE |
| NESTOR L VELEZ SANTIAGO | ADDRESS ON FILE |
| NESTOR LA TORRE SEGARR | ADDRESS ON FILE |
| NESTOR LLORENTE JIMENIS | ADDRESS ON FILE |
| NESTOR LORENZO QUINONEZ | ADDRESS ON FILE |
| NESTOR LORENZO QUINONEZ | ADDRESS ON FILE |
| NESTOR LUGO RODRIGUEZ | ADDRESS ON FILE |
| NESTOR M CALDERON ROBLES | ADDRESS ON FILE |
| NESTOR M CASTRO APONTE | ADDRESS ON FILE |
| NESTOR M GARCIA ORTEGA | ADDRESS ON FILE |
| NESTOR M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| NESTOR M LOPEZ RIVERA | ADDRESS ON FILE |
| NESTOR M RODRIGUEZ NEGRON | ADDRESS ON FILE |
| NESTOR M SOLIS DIAZ | ADDRESS ON FILE |
| NESTOR MALDONADO MONTES | ADDRESS ON FILE |
| NESTOR MARTINEZ CAMACHO | ADDRESS ON FILE |
| NESTOR MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR MATOS ESCUDERO | ADDRESS ON FILE |
| NESTOR MILETE ECHEVARRIA | ADDRESS ON FILE |
| NESTOR MILETI ECHEVARIA | ADDRESS ON FILE |
| NESTOR MIRANDA SUAREZ | ADDRESS ON FILE |
| NESTOR MONGE QUILES | ADDRESS ON FILE |
| NESTOR NAZARIO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NESTOR NIEVES GONZALEZ | ADDRESS ON FILE |
| NESTOR O CASILLAS ANGLERO | ADDRESS ON FILE |
| NESTOR O LABOY LOPEZ | ADDRESS ON FILE |
| NESTOR O RIVERA LAUGIER | ADDRESS ON FILE |
| NESTOR ORENGO RODRIGUEZ | ADDRESS ON FILE |
| NESTOR ORTIZ REYES | ADDRESS ON FILE |
| NESTOR PACHECO PENA | ADDRESS ON FILE |
| NESTOR PADILLA AYALA | ADDRESS ON FILE |
| NESTOR PARES SONEIRA | ADDRESS ON FILE |
| NESTOR PEREZ ALVAREZ | ADDRESS ON FILE |
| NESTOR PEREZ HERNANDEZ | ADDRESS ON FILE |
| NESTOR PEREZ TORRES | ADDRESS ON FILE |
| NESTOR QUINONES ROMERO | ADDRESS ON FILE |
| NESTOR R ANTONETTI ORTIZ | ADDRESS ON FILE |
| NESTOR R BERRIOS DIAZ | ADDRESS ON FILE |
| NESTOR R GASPARINI COLON | ADDRESS ON FILE |
| NESTOR R MEDINA AGOSTO | ADDRESS ON FILE |
| NESTOR R REMUS MILAN | ADDRESS ON FILE |
| NESTOR R REYES ARRIAGA | ADDRESS ON FILE |
| NESTOR RIGUAL CAMACHO | ADDRESS ON FILE |
| NESTOR RIVAS GUEVAREZ | ADDRESS ON FILE |
| NESTOR RIVERA CRUZ | ADDRESS ON FILE |
| NESTOR RIVERA OLIVO | ADDRESS ON FILE |
| NESTOR ROBLES GARCIA | ADDRESS ON FILE |
| NESTOR RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NESTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NESTOR ROLDAN VARGAS | ADDRESS ON FILE |
| NESTOR ROSARIO HANCE | ADDRESS ON FILE |
| NESTOR RUIZ MORENO | ADDRESS ON FILE |
| NESTOR SACARELLO | ADDRESS ON FILE |
| NESTOR SALAZAR MOLINA | ADDRESS ON FILE |
| NESTOR SANCHEZ MERCADO | ADDRESS ON FILE |
| NESTOR SIERRA FLECHA | ADDRESS ON FILE |
| NESTOR TIRADO MUIZ | ADDRESS ON FILE |
| NESTOR TIRADO MUNIZ | ADDRESS ON FILE |
| NESTOR TORRES MARTINEZ | ADDRESS ON FILE |
| NESTOR VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| NESTOR Y IRIZARRY PEREZ | ADDRESS ON FILE |
| NESVIA FONTANEZ MARIN | ADDRESS ON FILE |
| NESY V CAPO DELGADO | ADDRESS ON FILE |
| NEUBERGER BERMAN LLC | ADDRESS ON FILE |
| NEUGLADIA JIMENEZ DE MONRO | ADDRESS ON FILE |
| NEUGLADIA JIMENEZ MONRO | ADDRESS ON FILE |
| NEUSTA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| NEVA TAVARES GLAS | ADDRESS ON FILE |
| NEVIL ROSADO VAZQUEZ | ADDRESS ON FILE |
| NEVILLE BETANCOURT VARAS | ADDRESS ON FILE |
| NEVILLE BETANCOURT VELEZ | ADDRESS ON FILE |
| NEW BEGINNINGS CORP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEW CLEANING SERVICE INC | ADDRESS ON FILE |
| NEW ERA DATA SYSTEMS INC | ADDRESS ON FILE |
| NEW SYSTEMS EXTERMINATING INC | ADDRESS ON FILE |
| NEW SYSTEMS EXTERMINATING INC | ADDRESS ON FILE |
| NEW YORK WIPING PRODUCTS | ADDRESS ON FILE |
| NEWS REALTY | ADDRESS ON FILE |
| NEWTON M MARTIN VILLANUEVA | ADDRESS ON FILE |
| NEWTON TORRES RODRIGUEZ | ADDRESS ON FILE |
| NEXIE FIGUEROA TRINIDAD | ADDRESS ON FILE |
| NEXT DAY SIGNS | ADDRESS ON FILE |
| NEXT LEVEL PROPERTIES AND INVESTMENT | ADDRESS ON FILE |
| NEXTUIN MONTECINO GONZALEZ | ADDRESS ON FILE |
| NEY E MORALES ROMERO | ADDRESS ON FILE |
| NEY GUILLIANI NATALI | ADDRESS ON FILE |
| NEYCHA REYES PADIN | ADDRESS ON FILE |
| NEYDA E MELENDEZ TORRES | ADDRESS ON FILE |
| NEYDA E PAGAN CARABALLO | ADDRESS ON FILE |
| NEYDA I CEBALLOS | ADDRESS ON FILE |
| NEYDA I OTERO ROSARIO | ADDRESS ON FILE |
| NEYDA L MARTINEZ VEGA | ADDRESS ON FILE |
| NEYDA MOYET MELENDEZ | ADDRESS ON FILE |
| NEYDA VIOLETA PAGAN | ADDRESS ON FILE |
| NEYLIN DEL C DE LEON CARRERA | ADDRESS ON FILE |
| NEYSA A BONILLA LLUBIEN | ADDRESS ON FILE |
| NEYSA CARO SERBIA | ADDRESS ON FILE |
| NEYSA COLON PEREZ | ADDRESS ON FILE |
| NEYSA E VALLE JIMENEZ | ADDRESS ON FILE |
| NEYSA SANTIAGO RIVERA | ADDRESS ON FILE |
| NEYSA WICHY NAVARRO | ADDRESS ON FILE |
| NEYSHA BALADO MARQUEZ | ADDRESS ON FILE |
| NEYSHA FELIX RODRIGUEZ | ADDRESS ON FILE |
| NEYSHA I DIAZ SANTONI | ADDRESS ON FILE |
| NEYSHA L RIVERA DE LEON | ADDRESS ON FILE |
| NEYSHA M M DIAZ MARRERO | ADDRESS ON FILE |
| NEYSHA PAGAN VARGAS | ADDRESS ON FILE |
| NEYSHA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| NEYSHA ROHENA VELAZQUEZ | ADDRESS ON FILE |
| NEYSHMARIE RONDON COTTO | ADDRESS ON FILE |
| NEYSSA GARCIA TOUCET | ADDRESS ON FILE |
| NEYSSA M PAGAN MORALES | ADDRESS ON FILE |
| NEYZA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| NIBALDO CRUZADO MIRANDA | ADDRESS ON FILE |
| NIBIA SANCHEZ | ADDRESS ON FILE |
| NIBIAN I NIEVES HERNANDEZ | ADDRESS ON FILE |
| NICANOR CARO DELGADO | ADDRESS ON FILE |
| NICANOR LAGUNA ROSARIO | ADDRESS ON FILE |
| NICANOR MEDINA MUIZ | ADDRESS ON FILE |
| NICANOR MEDINA MUNIZ | ADDRESS ON FILE |
| NICANOR ROMAN CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICANOR VELEZ MERCADO | ADDRESS ON FILE |
| NICASIA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| NICASIA L PABON OCASIO | ADDRESS ON FILE |
| NICASIA ROSA FIGUEROA | ADDRESS ON FILE |
| NICASIO BAEZ SANCHEZ | ADDRESS ON FILE |
| NICASIO LOPERENA JIMENEZ | ADDRESS ON FILE |
| NICASIO MULERO CASTRO | ADDRESS ON FILE |
| NICASIO PARRILLA ENRIQUE | ADDRESS ON FILE |
| NICASIO SOTO RIVERA | ADDRESS ON FILE |
| NICASIO VELEZ RIVERA | ADDRESS ON FILE |
| NICASIO ZAMOT ZAMOT | ADDRESS ON FILE |
| NICCOLI ASSOCIATES INC | ADDRESS ON FILE |
| NICHET SANTIAGO AVILES | ADDRESS ON FILE |
| NICK FIGUEROA CARATTINI | ADDRESS ON FILE |
| NICK R MARTINEZ | ADDRESS ON FILE |
| NICODEMES VILLEGAS | ADDRESS ON FILE |
| NICODEMO BAEZ SANTIAGO | ADDRESS ON FILE |
| NICODEMO REYES ROSADO | ADDRESS ON FILE |
| NICOLAS A AQUINO TORRES | ADDRESS ON FILE |
| NICOLAS A MEDINA TORRES | ADDRESS ON FILE |
| NICOLAS ACOSTA VELAZQUEZ | ADDRESS ON FILE |
| NICOLAS ADORNO CARABALLO | ADDRESS ON FILE |
| NICOLAS AFANADOR AFANADOR | ADDRESS ON FILE |
| NICOLAS ANES ANES | ADDRESS ON FILE |
| NICOLAS ARROYO TROCHE | ADDRESS ON FILE |
| NICOLAS AVILES | ADDRESS ON FILE |
| NICOLAS AYALA FIGUEROA | ADDRESS ON FILE |
| NICOLAS BURGOS ORTIZ | ADDRESS ON FILE |
| NICOLAS CABEZA RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS CALAF ALVAREZ | ADDRESS ON FILE |
| NICOLAS CASILLAS CRUZ | ADDRESS ON FILE |
| NICOLAS CASTELLANO ARROYO | ADDRESS ON FILE |
| NICOLAS CEDENO CARABALLO | ADDRESS ON FILE |
| NICOLAS CINTRON ALBERTORIO | ADDRESS ON FILE |
| NICOLAS COLLAZO ROLON | ADDRESS ON FILE |
| NICOLAS COLON HERNANDEZ | ADDRESS ON FILE |
| NICOLAS CORDERO CARRILLO | ADDRESS ON FILE |
| NICOLAS CORTES BAEZ | ADDRESS ON FILE |
| NICOLAS CRUZ ACOSTA | ADDRESS ON FILE |
| NICOLAS CRUZ CANCEL | ADDRESS ON FILE |
| NICOLAS DAVILA ORTIZ | ADDRESS ON FILE |
| NICOLAS DIAZ ENRIQUEZ | ADDRESS ON FILE |
| NICOLAS DIAZ MATOS | ADDRESS ON FILE |
| NICOLAS ESCOBAR MARIN | ADDRESS ON FILE |
| NICOLAS F LOZADA COSME | ADDRESS ON FILE |
| NICOLAS FERRER GARCIA | ADDRESS ON FILE |
| NICOLAS FIGUEROA CLAUDIO | ADDRESS ON FILE |
| NICOLAS GARAY OCASIO | ADDRESS ON FILE |
| NICOLAS GARCIA OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLAS GERENA PORTALATIN | ADDRESS ON FILE |
| NICOLAS GUZMAN MIRANDA | ADDRESS ON FILE |
| NICOLAS GUZMAN PAGAN | ADDRESS ON FILE |
| NICOLAS HERNANDEZ JOVE | ADDRESS ON FILE |
| NICOLAS HUERTAS RIVERA | ADDRESS ON FILE |
| NICOLAS LEON HERNANDEZ | ADDRESS ON FILE |
| NICOLAS LEON HERNANDEZ | ADDRESS ON FILE |
| NICOLAS LOPEZ DIAZ | ADDRESS ON FILE |
| NICOLAS LUGO CABALLERO | ADDRESS ON FILE |
| NICOLAS M PEREZ ALVARADO | ADDRESS ON FILE |
| NICOLAS M PEREZ SANCHEZ | ADDRESS ON FILE |
| NICOLAS MAISONET HERNANDEZ | ADDRESS ON FILE |
| NICOLAS MALAVE ROSADO | ADDRESS ON FILE |
| NICOLAS MALDONADO ALMODOVA | ADDRESS ON FILE |
| NICOLAS MALDONADO ALMODOVAR | ADDRESS ON FILE |
| NICOLAS MALDONADO CRUZ | ADDRESS ON FILE |
| NICOLAS MALDONADO VELEZ | ADDRESS ON FILE |
| NICOLAS MARRERO FELICIANO | ADDRESS ON FILE |
| NICOLAS MARRERO PEREZ | ADDRESS ON FILE |
| NICOLAS MATTA RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS MATTA RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS MATTA RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS MENDEZ VEGA | ADDRESS ON FILE |
| NICOLAS MERCED LUGO | ADDRESS ON FILE |
| NICOLAS MONGE RIVERA | ADDRESS ON FILE |
| NICOLAS MORA VAZQUEZ | ADDRESS ON FILE |
| NICOLAS MORALES CAMPOS | ADDRESS ON FILE |
| NICOLAS NAVARRO BARROS | ADDRESS ON FILE |
| NICOLAS NAZARIO ALMODOVAR | ADDRESS ON FILE |
| NICOLAS NEGRON MARTINEZ | ADDRESS ON FILE |
| NICOLAS NOVOA ROMAN | ADDRESS ON FILE |
| NICOLAS PEDROGO REYES | ADDRESS ON FILE |
| NICOLAS PEREZ SUAREZ | ADDRESS ON FILE |
| NICOLAS PONS PLANAS | ADDRESS ON FILE |
| NICOLAS QUINONES MORALES | ADDRESS ON FILE |
| NICOLAS R BETANCOURT FERNANDEZ | ADDRESS ON FILE |
| NICOLAS RAMOS LOPEZ | ADDRESS ON FILE |
| NICOLAS RIOS WALKER | ADDRESS ON FILE |
| NICOLAS RIVERA CALDERON | ADDRESS ON FILE |
| NICOLAS RIVERA GONZALEZ | ADDRESS ON FILE |
| NICOLAS RIVERA HUERTAS | ADDRESS ON FILE |
| NICOLAS ROCHE RIVERA | ADDRESS ON FILE |
| NICOLAS ROCHE RIVERA | ADDRESS ON FILE |
| NICOLAS RODGUEZ STGO | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ LEDEE | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ REYES | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ ROMAN | ADDRESS ON FILE |
| NICOLAS RODRIGUEZ SERRANO | ADDRESS ON FILE |
| NICOLAS ROJAS DE JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLAS ROJAS JESUS | ADDRESS ON FILE |
| NICOLAS ROMERO CRESPO | ADDRESS ON FILE |
| NICOLAS ROSADO POMALES | ADDRESS ON FILE |
| NICOLAS ROSARIO CARMONA | ADDRESS ON FILE |
| NICOLAS SANTIAGO FRAGUADA | ADDRESS ON FILE |
| NICOLAS SANTOS ORTIZ | ADDRESS ON FILE |
| NICOLAS SEGARRA | ADDRESS ON FILE |
| NICOLAS SEGARRA SEGARRA | ADDRESS ON FILE |
| NICOLAS TIBURCIO MARTINEZ | ADDRESS ON FILE |
| NICOLAS TORRENS RODRIGUEZ | ADDRESS ON FILE |
| NICOLAS TORRES CUEVAS | ADDRESS ON FILE |
| NICOLAS TORRES PAGAN | ADDRESS ON FILE |
| NICOLAS TORRES RENTA | ADDRESS ON FILE |
| NICOLAS VALDES PAGAN | ADDRESS ON FILE |
| NICOLAS VALENTIN ROSA | ADDRESS ON FILE |
| NICOLAS VALENTIN VALENTIN | ADDRESS ON FILE |
| NICOLAS VEGA SANTIAGO | ADDRESS ON FILE |
| NICOLAS VELAZQUEZ PAGAN | ADDRESS ON FILE |
| NICOLAS VELEZ LAGARES | ADDRESS ON FILE |
| NICOLAS VELEZ LAGAREZ | ADDRESS ON FILE |
| NICOLAS VELEZ SANTOS | ADDRESS ON FILE |
| NICOLASA CAMACHO GONZALEZ | ADDRESS ON FILE |
| NICOLASA COLON MALDONADO | ADDRESS ON FILE |
| NICOLASA CORREA VAZQUEZ | ADDRESS ON FILE |
| NICOLASA COUVERTIER | ADDRESS ON FILE |
| NICOLASA FERMAINT MELENDEZ | ADDRESS ON FILE |
| NICOLASA FERRER SOTO | ADDRESS ON FILE |
| NICOLASA FONTANEZ TORRES | ADDRESS ON FILE |
| NICOLASA GAVILLAN LOZADA | ADDRESS ON FILE |
| NICOLASA GONZALEZ ROSADO | ADDRESS ON FILE |
| NICOLASA NAVARRO MONTANEZ | ADDRESS ON FILE |
| NICOLASA NAZARIO FERRER | ADDRESS ON FILE |
| NICOLASA NIEVES SANTANA | ADDRESS ON FILE |
| NICOLASA OLIVERAS MARTINEZ | ADDRESS ON FILE |
| NICOLASA ORTIZ MELENDEZ | ADDRESS ON FILE |
| NICOLASA ORTIZ SANTOS | ADDRESS ON FILE |
| NICOLASA ORTIZ SANTOS | ADDRESS ON FILE |
| NICOLASA PADILLA DIAZ | ADDRESS ON FILE |
| NICOLASA PEREZ BUTTER | ADDRESS ON FILE |
| NICOLASA PINEIRO REYES | ADDRESS ON FILE |
| NICOLASA RIVAS LOPEZ | ADDRESS ON FILE |
| NICOLASA RIVERA BADILLO | ADDRESS ON FILE |
| NICOLASA RIVERA PIZARRO | ADDRESS ON FILE |
| NICOLASA RODRIGUEZ | ADDRESS ON FILE |
| NICOLASA RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| NICOLASA RODRIGUEZ CARMONA | ADDRESS ON FILE |
| NICOLASA ROLDAN RODZ | ADDRESS ON FILE |
| NICOLASA ROMAN GARCIA | ADDRESS ON FILE |
| NICOLASA RUPERTO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOLASA RUPERTO PAGAN | ADDRESS ON FILE |
| NICOLASA VELEZ CRUZ | ADDRESS ON FILE |
| NICOLAZA OLIVENCIA | ADDRESS ON FILE |
| NICOLAZA OLIVENCIA NICOLAZA | ADDRESS ON FILE |
| NICOLAZA SANCHEZ COSME | ADDRESS ON FILE |
| NICOLE A COLON RODRIGUEZ | ADDRESS ON FILE |
| NICOLE A FUENTES DE LA CRUZ | ADDRESS ON FILE |
| NICOLE CARRERO ECHEVARRIA | ADDRESS ON FILE |
| NICOLE CHAVES CRUZ | ADDRESS ON FILE |
| NICOLE CORNIER VAZQUEZ | ADDRESS ON FILE |
| NICOLE CRUZ FIGUEROA | ADDRESS ON FILE |
| NICOLE D SANTIAGO CAMINERO | ADDRESS ON FILE |
| NICOLE DE JESUS SIERRA | ADDRESS ON FILE |
| NICOLE DIAZ ALVAREZ | ADDRESS ON FILE |
| NICOLE FALTO CASTRO | ADDRESS ON FILE |
| NICOLE FIGUEROA SANCHEZ | ADDRESS ON FILE |
| NICOLE J MELENDEZ NORMANDIA | ADDRESS ON FILE |
| NICOLE J RODRIGUEZ ERAZO | ADDRESS ON FILE |
| NICOLE LOPEZ TRAVERSO | ADDRESS ON FILE |
| NICOLE LUGO RIVERA | ADDRESS ON FILE |
| NICOLE M CARRION RAMIREZ | ADDRESS ON FILE |
| NICOLE M CASTRO GONZALEZ | ADDRESS ON FILE |
| NICOLE M IRIZARRY RAMIREZ | ADDRESS ON FILE |
| NICOLE M MOLINA NEGRON | ADDRESS ON FILE |
| NICOLE M PARIS SANTANA | ADDRESS ON FILE |
| NICOLE M SANCHEZ SOTOMAYOR | ADDRESS ON FILE |
| NICOLE MARIE LEON | ADDRESS ON FILE |
| NICOLE MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NICOLE NIEVES TOLEDO | ADDRESS ON FILE |
| NICOLE ORTIZ PENA | ADDRESS ON FILE |
| NICOLE P ORTIZ GONZALEZ | ADDRESS ON FILE |
| NICOLE PIETRI GONZALEZ | ADDRESS ON FILE |
| NICOLE RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| NICOLE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NICOLE SANTIAGO CAMINERO | ADDRESS ON FILE |
| NICOLE V FERNANDEZ DESE | ADDRESS ON FILE |
| NICOLEMARINA CAMPOS DIAZ | ADDRESS ON FILE |
| NICOLLE BAEZ LOPEZ | ADDRESS ON FILE |
| NICOLLE J CAMILO MORALES | ADDRESS ON FILE |
| NICOLLE J GONZALEZ ORTIZ | ADDRESS ON FILE |
| NICOLLE M RIVERA RIVAS | ADDRESS ON FILE |
| NICOLLE RIVERA SANTANA | ADDRESS ON FILE |
| NICOLLE ROSADO HERNANDEZ | ADDRESS ON FILE |
| NICOLOSA PADILLA RIVERA | ADDRESS ON FILE |
| NICOMEDES ALLENDE DAVILA | ADDRESS ON FILE |
| NICOMEDES DIAZ CINTRON | ADDRESS ON FILE |
| NICOMEDES MARINA TORRES | ADDRESS ON FILE |
| NICOMEDES MIRANDA ROLDAN | ADDRESS ON FILE |
| NICOMEDES PICA AMARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOMEDES ROSA LOPEZ | ADDRESS ON FILE |
| NICOMEDES SAEZ RIVERA | ADDRESS ON FILE |
| NICOMEDES SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| NICOMEDES VILLEGAS TANCO | ADDRESS ON FILE |
| NIDELIA MORALES OSORIO | ADDRESS ON FILE |
| NIDIA CENTENO SANTIAGO | ADDRESS ON FILE |
| NIDIA CONCEPCION FUENTES | ADDRESS ON FILE |
| NIDIA E AYALA VARGAS | ADDRESS ON FILE |
| NIDIA FELICIANO | ADDRESS ON FILE |
| NIDIA I HENRIQUEZ VEGA | ADDRESS ON FILE |
| NIDIA LOPEZ NEGRON | ADDRESS ON FILE |
| NIDIA M MENDEZ JOY | ADDRESS ON FILE |
| NIDIA MALDONADO | ADDRESS ON FILE |
| NIDIA MORALES MORALES | ADDRESS ON FILE |
| NIDIA O FLORES ARROYO | ADDRESS ON FILE |
| NIDIA PEREZ BONILLA | ADDRESS ON FILE |
| NIDIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| NIDIA S LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NIDIA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| NIDIA VENTURA MARTY | ADDRESS ON FILE |
| NIDIA Y HERNANDEZ ROMAN | ADDRESS ON FILE |
| NIDIAN N ORTIZ BURGOS | ADDRESS ON FILE |
| NIDIAN N ORTIZ BURGOS | ADDRESS ON FILE |
| NIDIX LESPIER RODRIGUEZ | ADDRESS ON FILE |
| NIDSA I CARBALLO LOPEZ | ADDRESS ON FILE |
| NIDYVETTE LUGO BEAUCHAMP | ADDRESS ON FILE |
| NIDZA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| NIDZA E BELARDO COLON | ADDRESS ON FILE |
| NIDZA E SHERMAN ESTRADA | ADDRESS ON FILE |
| NIDZA J LLANOS GUZMAN | ADDRESS ON FILE |
| NIDZA L COLLAZO BONILLA | ADDRESS ON FILE |
| NIDZA RIVERA TORRES | ADDRESS ON FILE |
| NIEVES A REYES CAMARENO | ADDRESS ON FILE |
| NIEVES BONES GOMEZ | ADDRESS ON FILE |
| NIEVES BONES LEBRON | ADDRESS ON FILE |
| NIEVES CARMONA CRUZ | ADDRESS ON FILE |
| NIEVES COLON TORRES | ADDRESS ON FILE |
| NIEVES CRESPO VDA | ADDRESS ON FILE |
| NIEVES DELGADO RAMOS | ADDRESS ON FILE |
| NIEVES DIAZ LEON | ADDRESS ON FILE |
| NIEVES DIAZ TRAVIESO | ADDRESS ON FILE |
| NIEVES FELICIANO MENDEZ | ADDRESS ON FILE |
| NIEVES FLORES ORTIZ | ADDRESS ON FILE |
| NIEVES GONZALEZ TORRES | ADDRESS ON FILE |
| NIEVES HERNANDEZ RESTO | ADDRESS ON FILE |
| NIEVES M M CRESPO VDA | ADDRESS ON FILE |
| NIEVES M MORALES APONTE | ADDRESS ON FILE |
| NIEVES M PEREZ SANDOVAL | ADDRESS ON FILE |
| NIEVES M RODRIGUEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIEVES M VARGAS CHAMORRO | ADDRESS ON FILE |
| NIEVES MEDINA FONTANEZ | ADDRESS ON FILE |
| NIEVES MEDINA FONTANEZ | ADDRESS ON FILE |
| NIEVES MEJIL RODRIGUEZ | ADDRESS ON FILE |
| NIEVES ORTIZ PEREZ | ADDRESS ON FILE |
| NIEVES PAGAN TORRES | ADDRESS ON FILE |
| NIEVES PUMAREJO BLANCO | ADDRESS ON FILE |
| NIEVES REPOLLE VEGA | ADDRESS ON FILE |
| NIEVES RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NIEVES SANTIAGO EDDIE | ADDRESS ON FILE |
| NIEVES SANTIAGO MARTI | ADDRESS ON FILE |
| NIEVES SEARYS JUAN L | ADDRESS ON FILE |
| NIEVES TORRES SANTIAGO | ADDRESS ON FILE |
| NIEVES TORRES VICENTE | ADDRESS ON FILE |
| NIEVES VALIENTE BARNES | ADDRESS ON FILE |
| NIGZA ROSA PEREZ | ADDRESS ON FILE |
| NIKEM N BURGOS ORTIZ | ADDRESS ON FILE |
| NIKI SEGUROS | ADDRESS ON FILE |
| NIKKY M DIAZ CENTENO | ADDRESS ON FILE |
| NIKOLE MALDONADO TORRES | ADDRESS ON FILE |
| NILA J CINTRON RAMOS | ADDRESS ON FILE |
| NILA M CARRASQUILLO REYES | ADDRESS ON FILE |
| NILA ROLDAN CORDERO | ADDRESS ON FILE |
| NILBERTO SOTO PEREZ | ADDRESS ON FILE |
| NILCA J DELGADO ARROYO | ADDRESS ON FILE |
| NILCZA J VAZQUEZ VICENTE | ADDRESS ON FILE |
| NILDA A A ACEVEDO BUCETA | ADDRESS ON FILE |
| NILDA A ACEVEDO BUCETA | ADDRESS ON FILE |
| NILDA A PEREZ RAMIREZ | ADDRESS ON FILE |
| NILDA A SURO RODRIGUEZ | ADDRESS ON FILE |
| NILDA AGOSTO MALDONADO | ADDRESS ON FILE |
| NILDA ALVAREZ ROSARIO | ADDRESS ON FILE |
| NILDA AMARO ORTIZ | ADDRESS ON FILE |
| NILDA ANGLERO OCASIO | ADDRESS ON FILE |
| NILDA ANGUEIRA OLMEDO | ADDRESS ON FILE |
| NILDA ANGULO MATOS | ADDRESS ON FILE |
| NILDA AQUILINO SANTANA | ADDRESS ON FILE |
| NILDA ARROYO MACHUCA | ADDRESS ON FILE |
| NILDA AVILA BENITEZ | ADDRESS ON FILE |
| NILDA B FERRER ALICEA | ADDRESS ON FILE |
| NILDA BEAUCHAMP VELEZ | ADDRESS ON FILE |
| NILDA BENITEZ DAVILA | ADDRESS ON FILE |
| NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE |
| NILDA BLONDET NAVEDO | ADDRESS ON FILE |
| NILDA BORRERO NEGRON | ADDRESS ON FILE |
| NILDA BORRERO NEGRON | ADDRESS ON FILE |
| NILDA C BERRIOS MARRERO | ADDRESS ON FILE |
| NILDA C C PEREZ AGOSTINI | ADDRESS ON FILE |
| NILDA C RUIZ ROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA C SANTANA RIVERA | ADDRESS ON FILE |
| NILDA CANCEL GARCIA | ADDRESS ON FILE |
| NILDA CARDONA DETRES | ADDRESS ON FILE |
| NILDA CARDONA DETRES | ADDRESS ON FILE |
| NILDA CARRERO NIEVES | ADDRESS ON FILE |
| NILDA CASIANO ORTIZ | ADDRESS ON FILE |
| NILDA CIRINO PIZARRO | ADDRESS ON FILE |
| NILDA COLOMBANI PUIG | ADDRESS ON FILE |
| NILDA COLON BURGOS | ADDRESS ON FILE |
| NILDA CORDERO GONZALEZ | ADDRESS ON FILE |
| NILDA COREZ NARVAEZ | ADDRESS ON FILE |
| NILDA CORREA FIGUEROA | ADDRESS ON FILE |
| NILDA CRUZ QUIRINDONGO | ADDRESS ON FILE |
| NILDA D ESQUILIN URRUTIA | ADDRESS ON FILE |
| NILDA D MEDINA SANCHEZ | ADDRESS ON FILE |
| NILDA DE LEON POMALES | ADDRESS ON FILE |
| NILDA DEL C ORTIZ ALFARO | ADDRESS ON FILE |
| NILDA DEL C TORRES RODRIGUEZ | ADDRESS ON FILE |
| NILDA DEL VALLE AYUSO | ADDRESS ON FILE |
| NILDA DIAZ ALMESTICA | ADDRESS ON FILE |
| NILDA DIAZ CASTRO | ADDRESS ON FILE |
| NILDA DIAZ GONZALEZ | ADDRESS ON FILE |
| NILDA DIAZ RAMOS | ADDRESS ON FILE |
| NILDA DOMINGUEZ RAMOS | ADDRESS ON FILE |
| NILDA DRUET PEREZ | ADDRESS ON FILE |
| NILDA E ACEVEDO CUEVAS | ADDRESS ON FILE |
| NILDA E ANGUEIRA CRUZ | ADDRESS ON FILE |
| NILDA E BATISTA CORREA | ADDRESS ON FILE |
| NILDA E BATISTA CORREA | ADDRESS ON FILE |
| NILDA E BLONDET NAVEDO | ADDRESS ON FILE |
| NILDA E CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| NILDA E E DAVILA LOPEZ | ADDRESS ON FILE |
| NILDA E FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| NILDA E GUTIERREZ ORTIZ | ADDRESS ON FILE |
| NILDA E HERNANDEZ REYES | ADDRESS ON FILE |
| NILDA E MALDONADO GONZALEZ | ADDRESS ON FILE |
| NILDA E MATIAS MATEO | ADDRESS ON FILE |
| NILDA E MATOS DE MOLINARI | ADDRESS ON FILE |
| NILDA E ORTIZ BURGOS | ADDRESS ON FILE |
| NILDA E ORTIZ MORELLI | ADDRESS ON FILE |
| NILDA E RANGEL MERCADO | ADDRESS ON FILE |
| NILDA E RIOS ACOSTA | ADDRESS ON FILE |
| NILDA E SASTRE BURGOS | ADDRESS ON FILE |
| NILDA E3SCOBAR QUINONES | ADDRESS ON FILE |
| NILDA ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| NILDA FEBUS CAMACHO | ADDRESS ON FILE |
| NILDA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| NILDA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA FERNANDEZ VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA FIGUEROA BETANCOURT | ADDRESS ON FILE |
| NILDA FIGUEROA MELENDEZ | ADDRESS ON FILE |
| NILDA FIGUEROA MELENDEZ | ADDRESS ON FILE |
| NILDA FIGUEROA MENDEZ | ADDRESS ON FILE |
| NILDA FLORES BAEZ | ADDRESS ON FILE |
| NILDA FRAGOSO VALENTIN | ADDRESS ON FILE |
| NILDA G BATISTA RIVERA | ADDRESS ON FILE |
| NILDA G CHICO PEREZ | ADDRESS ON FILE |
| NILDA G LOPEZ SAEZ | ADDRESS ON FILE |
| NILDA G ROLON RODRIGUEZ | ADDRESS ON FILE |
| NILDA GARCIA SILVA | ADDRESS ON FILE |
| NILDA GAUDIN RODRIGUEZ | ADDRESS ON FILE |
| NILDA GOMEZ FRAGOSO | ADDRESS ON FILE |
| NILDA GONZALEZ LUGO | ADDRESS ON FILE |
| NILDA GONZALEZ REGUS | ADDRESS ON FILE |
| NILDA GONZALEZ TORO | ADDRESS ON FILE |
| NILDA GUTIERREZ ORTIZ | ADDRESS ON FILE |
| NILDA GUZMAN MATOS | ADDRESS ON FILE |
| NILDA GUZMAN RIVERA | ADDRESS ON FILE |
| NILDA H VELEZ RIVERA | ADDRESS ON FILE |
| NILDA HERNANDEZ RENTAS | ADDRESS ON FILE |
| NILDA I AMEZQUITA RODRIGUEZ | ADDRESS ON FILE |
| NILDA I BENITEZ | ADDRESS ON FILE |
| NILDA I BERNIER ROSA | ADDRESS ON FILE |
| NILDA I BIRRIEL | ADDRESS ON FILE |
| NILDA I BURGOS PIZARRO | ADDRESS ON FILE |
| NILDA I CALCERRADA CARDE | ADDRESS ON FILE |
| NILDA I CEDENO VARGAS | ADDRESS ON FILE |
| NILDA I COLON FERNANDEZ | ADDRESS ON FILE |
| NILDA I ELIAS MADERA | ADDRESS ON FILE |
| NILDA I GAGO SUAREZ | ADDRESS ON FILE |
| NILDA I GONZALEZ PABON | ADDRESS ON FILE |
| NILDA I HENRIQUEZ CANCEL | ADDRESS ON FILE |
| NILDA I LOPEZ LOPEZ | ADDRESS ON FILE |
| NILDA I MIRANDA SANTIAGO | ADDRESS ON FILE |
| NILDA I MOJICA MARTINEZ | ADDRESS ON FILE |
| NILDA I MORALES ROMAN | ADDRESS ON FILE |
| NILDA I OTERO REYES | ADDRESS ON FILE |
| NILDA I PINEIRO | ADDRESS ON FILE |
| NILDA I RAMIREZ TORRES | ADDRESS ON FILE |
| NILDA I RAMOS ARZOLA | ADDRESS ON FILE |
| NILDA I RAMOS CRUZ | ADDRESS ON FILE |
| NILDA I RAMOS SANTIAGO | ADDRESS ON FILE |
| NILDA I ROQUE ALICEA | ADDRESS ON FILE |
| NILDA I ROSARIO ANDINO | ADDRESS ON FILE |
| NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NILDA I SANTIAGO | ADDRESS ON FILE |
| NILDA I SANTIAGO DE BONILLA | ADDRESS ON FILE |
| NILDA I SANTOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA I TORRES FLORES | ADDRESS ON FILE |
| NILDA I TORRES VEGA | ADDRESS ON FILE |
| NILDA I VAZQUEZ DE JESUS | ADDRESS ON FILE |
| NILDA IRIS VILLANUEVA NILDA | ADDRESS ON FILE |
| NILDA IRIZARRY PAGAN | ADDRESS ON FILE |
| NILDA IRIZARRY VELEZ | ADDRESS ON FILE |
| NILDA IVETTE DIAZ HERNANDEZ | ADDRESS ON FILE |
| NILDA J COLON SANTIAGO | ADDRESS ON FILE |
| NILDA J HODGSON DIAZ | ADDRESS ON FILE |
| NILDA J PEREZ VELEZ | ADDRESS ON FILE |
| NILDA J PIZARRO CEPEDA | ADDRESS ON FILE |
| NILDA JIMENEZ DELGADO | ADDRESS ON FILE |
| NILDA KERCADO SANTOS | ADDRESS ON FILE |
| NILDA L ALVAREZ AYALA | ADDRESS ON FILE |
| NILDA L CALDERON | ADDRESS ON FILE |
| NILDA L CARRION ROBLES | ADDRESS ON FILE |
| NILDA L CORDERO PARRILLA | ADDRESS ON FILE |
| NILDA L FIGUEROA REYES | ADDRESS ON FILE |
| NILDA L L MORALES RODRIGUEZ | ADDRESS ON FILE |
| NILDA L L PEREZ REYES | ADDRESS ON FILE |
| NILDA L L REYES RIOS | ADDRESS ON FILE |
| NILDA L LAFONTAINE | ADDRESS ON FILE |
| NILDA L LOPEZ LUGO | ADDRESS ON FILE |
| NILDA L LUGO VEGA | ADDRESS ON FILE |
| NILDA L MALDONADO VAZQUEZ | ADDRESS ON FILE |
| NILDA L MARRERO DE RIVERA | ADDRESS ON FILE |
| NILDA L MELENDEZ SOTO | ADDRESS ON FILE |
| NILDA L MERCADO RIVERA | ADDRESS ON FILE |
| NILDA L MORALES RAMOS | ADDRESS ON FILE |
| NILDA L ORTIZ MELENDEZ | ADDRESS ON FILE |
| NILDA L ORTIZ SANTOS | ADDRESS ON FILE |
| NILDA L PALER CORA | ADDRESS ON FILE |
| NILDA L PEREZ DE REYES | ADDRESS ON FILE |
| NILDA L QUIRINDONGO DE MEJIAS | ADDRESS ON FILE |
| NILDA L QUIRINDONGO MEJIAS | ADDRESS ON FILE |
| NILDA L REYES RIOS | ADDRESS ON FILE |
| NILDA L RODRIGUEZ | ADDRESS ON FILE |
| NILDA L VAZQUEZ FUENTES | ADDRESS ON FILE |
| NILDA L VEGA COLON | ADDRESS ON FILE |
| NILDA L VEGA RIVERA | ADDRESS ON FILE |
| NILDA L VELASCO LASSALA | ADDRESS ON FILE |
| NILDA L VELASCO LASSALA | ADDRESS ON FILE |
| NILDA LANDRAU GONZALEZ | ADDRESS ON FILE |
| NILDA LEGARRET TORRES | ADDRESS ON FILE |
| NILDA LINARES MERCADO | ADDRESS ON FILE |
| NILDA LOPEZ LEBRON | ADDRESS ON FILE |
| NILDA LOPEZ SAEZ | ADDRESS ON FILE |
| NILDA LOPEZ TIRADO | ADDRESS ON FILE |
| NILDA LORENZANA MENENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA LORENZANA MENENDEZ | ADDRESS ON FILE |
| NILDA LUCCIONI | ADDRESS ON FILE |
| NILDA LUGO VEGA | ADDRESS ON FILE |
| NILDA M ACEVEDO VIZCAYA | ADDRESS ON FILE |
| NILDA M BERNIER NEGRON | ADDRESS ON FILE |
| NILDA M BERRIOS AGOSTO | ADDRESS ON FILE |
| NILDA M CARRION AGOSTO | ADDRESS ON FILE |
| NILDA M CRUZ DIAZ | ADDRESS ON FILE |
| NILDA M DIAZ DELBOY | ADDRESS ON FILE |
| NILDA M DIAZ ROSADO | ADDRESS ON FILE |
| NILDA M LAUREANO RIVERA | ADDRESS ON FILE |
| NILDA M LEON MARTINEZ | ADDRESS ON FILE |
| NILDA M M DIAZ ROSADO | ADDRESS ON FILE |
| NILDA M M RIVERA NEGRON | ADDRESS ON FILE |
| NILDA M MELENDEZ ESTRADA | ADDRESS ON FILE |
| NILDA M MUNOZ COLON | ADDRESS ON FILE |
| NILDA M RIVERA | ADDRESS ON FILE |
| NILDA M RIVERA RIVERA | ADDRESS ON FILE |
| NILDA M ROSADO REYES | ADDRESS ON FILE |
| NILDA M ROSARIO GARCIA | ADDRESS ON FILE |
| NILDA MALDONADO | ADDRESS ON FILE |
| NILDA MANAUTOU TORRES | ADDRESS ON FILE |
| NILDA MANTILLA DURAN | ADDRESS ON FILE |
| NILDA MARRERO OSORIO | ADDRESS ON FILE |
| NILDA MARTA RIVERA TORRES | ADDRESS ON FILE |
| NILDA MARTINEZ VEGUILLA | ADDRESS ON FILE |
| NILDA MEDINA CURET | ADDRESS ON FILE |
| NILDA MEDINA CURET | ADDRESS ON FILE |
| NILDA MELENDEZ GARCIA | ADDRESS ON FILE |
| NILDA MELENDEZ MONTANEZ | ADDRESS ON FILE |
| NILDA MERCADO MORALES | ADDRESS ON FILE |
| NILDA MERCADO POMALES | ADDRESS ON FILE |
| NILDA MESTEY BERGOLLO | ADDRESS ON FILE |
| NILDA MORALES ROSADO | ADDRESS ON FILE |
| NILDA MORALES VALENTIN | ADDRESS ON FILE |
| NILDA MOREY BONILLA | ADDRESS ON FILE |
| NILDA MUNIZ ORTIZ | ADDRESS ON FILE |
| NILDA N FRAGOSO IGLESIAS | ADDRESS ON FILE |
| NILDA N MAISONET | ADDRESS ON FILE |
| NILDA N N MAISONET MORALES | ADDRESS ON FILE |
| NILDA NEGRON DE DIAZ | ADDRESS ON FILE |
| NILDA NERY FERRER REYES | ADDRESS ON FILE |
| NILDA NIEVES RUIZ | ADDRESS ON FILE |
| NILDA O IRIZARRY ORTIZ | ADDRESS ON FILE |
| NILDA OCACIO ROSADO | ADDRESS ON FILE |
| NILDA OJEDA SAEZ | ADDRESS ON FILE |
| NILDA ONEILL CRUZ | ADDRESS ON FILE |
| NILDA ORTIZ ARBONA | ADDRESS ON FILE |
| NILDA ORTIZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NILDA PADILLA ROSA | ADDRESS ON FILE |
| NILDA PASTRANA FERNANDEZ | ADDRESS ON FILE |
| NILDA PEREZ SALDANA | ADDRESS ON FILE |
| NILDA PORTALATIN | ADDRESS ON FILE |
| NILDA QUILES PARRILLA | ADDRESS ON FILE |
| NILDA R AGOSTO AGOSTO | ADDRESS ON FILE |
| NILDA R CAMACHO RIVERA | ADDRESS ON FILE |
| NILDA R CARABALLO CINTRON | ADDRESS ON FILE |
| NILDA R COLON RIVERA | ADDRESS ON FILE |
| NILDA R COLON RODRIGUEZ | ADDRESS ON FILE |
| NILDA R COTTO COLON | ADDRESS ON FILE |
| NILDA R LOPEZ MARTINEZ | ADDRESS ON FILE |
| NILDA R MARTINEZ BARRETO | ADDRESS ON FILE |
| NILDA R MONCLOVA ORTIZ | ADDRESS ON FILE |
| NILDA R PEDRAZA ORTIZ | ADDRESS ON FILE |
| NILDA R PERAZA TOLEDO | ADDRESS ON FILE |
| NILDA R PEREZ ALVAREZ | ADDRESS ON FILE |
| NILDA R PEREZ APONTE | ADDRESS ON FILE |
| NILDA R PEREZ DE TARAFA | ADDRESS ON FILE |
| NILDA R R CAMACHO VEGA | ADDRESS ON FILE |
| NILDA R R PEREZ ALVAREZ | ADDRESS ON FILE |
| NILDA R ROJAS HERMINA | ADDRESS ON FILE |
| NILDA R ROSADO DIAZ | ADDRESS ON FILE |
| NILDA R TORRES COLON | ADDRESS ON FILE |
| NILDA R TORRES MARTINEZ | ADDRESS ON FILE |
| NILDA RAMOS VELEZ | ADDRESS ON FILE |
| NILDA RAMOS VELEZ | ADDRESS ON FILE |
| NILDA RESTO COSME | ADDRESS ON FILE |
| NILDA RIVERA CASTRO | ADDRESS ON FILE |
| NILDA RIVERA DE SURO | ADDRESS ON FILE |
| NILDA RIVERA PARIS | ADDRESS ON FILE |
| NILDA RIVERA TACORONTE | ADDRESS ON FILE |
| NILDA RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| NILDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| NILDA RODRIGUEZ NEGRON | ADDRESS ON FILE |
| NILDA RODRIGUEZ ONEILL | ADDRESS ON FILE |
| NILDA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| NILDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NILDA RODRIGUEZ SILVA | ADDRESS ON FILE |
| NILDA RODRIGUEZ VEGA | ADDRESS ON FILE |
| NILDA ROMAN NUNEZ | ADDRESS ON FILE |
| NILDA ROSA GONZALEZ | ADDRESS ON FILE |
| NILDA ROSA MEDINA | ADDRESS ON FILE |
| NILDA ROSARIO | ADDRESS ON FILE |
| NILDA S GUZMAN RIVERA | ADDRESS ON FILE |
| NILDA S RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NILDA SANABRIA BLAS | ADDRESS ON FILE |
| NILDA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILDA SANTIAGO CANCEL | ADDRESS ON FILE |
| NILDA SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILDA SANTIAGO RIVERA | ADDRESS ON FILE |
| NILDA SANTIAGO VALENCIA | ADDRESS ON FILE |
| NILDA SIERRA FERNANDEZ | ADDRESS ON FILE |
| NILDA SOLIS MORALES | ADDRESS ON FILE |
| NILDA SOSA ROMAN | ADDRESS ON FILE |
| NILDA SOTO MERCADO | ADDRESS ON FILE |
| NILDA T SANTIAGO ORTIZ | ADDRESS ON FILE |
| NILDA TORRES CAPIEL | ADDRESS ON FILE |
| NILDA TORRES FONT | ADDRESS ON FILE |
| NILDA TORRES VARGAS | ADDRESS ON FILE |
| NILDA TRANI PEREZ | ADDRESS ON FILE |
| NILDA VALENCIA CAMACHO | ADDRESS ON FILE |
| NILDA VARGAS VEGA | ADDRESS ON FILE |
| NILDA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| NILDA VEGA FALCON | ADDRESS ON FILE |
| NILDA VERA OLIVER | ADDRESS ON FILE |
| NILDA VERGES HERNANDEZ | ADDRESS ON FILE |
| NILDA XIOMARA ROSA ORTIZ | ADDRESS ON FILE |
| NILDA Y FEBRES SANTIAGO | ADDRESS ON FILE |
| NILDA Z AMARO | ADDRESS ON FILE |
| NILDA ZAPATA CRUZ | ADDRESS ON FILE |
| NILDALISSE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NILDAMARIE DIAZ HIRALDO | ADDRESS ON FILE |
| NILDAMARYS HERNANDEZ MATOS | ADDRESS ON FILE |
| NILDATUTOR FALCON REYES | ADDRESS ON FILE |
| NILDES ROSADO SANTOS | ADDRESS ON FILE |
| NILEDY OLMEDO ANGUEIRA | ADDRESS ON FILE |
| NILKA A TORRES FLORES | ADDRESS ON FILE |
| NILKA ANDINO ISAAC | ADDRESS ON FILE |
| NILKA B RODRIGUEZ DIAZ | ADDRESS ON FILE |
| NILKA E DIAZ LOPEZ | ADDRESS ON FILE |
| NILKA E OLAN MORALES | ADDRESS ON FILE |
| NILKA E ROSADO DELGADO | ADDRESS ON FILE |
| NILKA H RIVERA OCASIO | ADDRESS ON FILE |
| NILKA HUERTAS ZAMBRANA | ADDRESS ON FILE |
| NILKA I DE ANGEL FUSTE | ADDRESS ON FILE |
| NILKA J MELENDEZ PIZARRO | ADDRESS ON FILE |
| NILKA NEGRETTE | ADDRESS ON FILE |
| NILKA RIVERA MILLAN | ADDRESS ON FILE |
| NILKA Y R LOPEZ ORTIZ | ADDRESS ON FILE |
| NILLIAM BAEZ RAMOS | ADDRESS ON FILE |
| NILLIAM M ZAMOT MONTALVO | ADDRESS ON FILE |
| NILMA D LEBRON RODRIGUEZ | ADDRESS ON FILE |
| NILMA E MENDEZ IRIZARRY | ADDRESS ON FILE |
| NILMA E ROSADO VILLANUEVA | ADDRESS ON FILE |
| NILMA I VELEZ GONZALEZ | ADDRESS ON FILE |
| NILMA L VAZQUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILMA TORRES RIVERA | ADDRESS ON FILE |
| NILMA Z FELICIANO GONZALEZ | ADDRESS ON FILE |
| NILMARI FELICIANO FERNANDEZ | ADDRESS ON FILE |
| NILMARIE ALBARRAN FERNANDEZ | ADDRESS ON FILE |
| NILMARIE AMILL CRUZ | ADDRESS ON FILE |
| NILMARIE PEREZ CRUZ | ADDRESS ON FILE |
| NILMARIE PEREZ GONZALEZ | ADDRESS ON FILE |
| NILMARIS MERCADO MIRANDA | ADDRESS ON FILE |
| NILOYDA I TIRADO CRUZ | ADDRESS ON FILE |
| NILSA A COLON OTERO | ADDRESS ON FILE |
| NILSA A GONZALEZ VALLE | ADDRESS ON FILE |
| NILSA A LOPEZ GUZMAN | ADDRESS ON FILE |
| NILSA A MERCED | ADDRESS ON FILE |
| NILSA A RODRIGUEZ MARRERO | ADDRESS ON FILE |
| NILSA ABRAMS PRIETO | ADDRESS ON FILE |
| NILSA AVILA BIDOT | ADDRESS ON FILE |
| NILSA BADILLO | ADDRESS ON FILE |
| NILSA BERRIOS MIRANDA | ADDRESS ON FILE |
| NILSA C ROBLES | ADDRESS ON FILE |
| NILSA C ZENO RIVERA | ADDRESS ON FILE |
| NILSA CABALLERO MORALES | ADDRESS ON FILE |
| NILSA CARRION PABON | ADDRESS ON FILE |
| NILSA CEPEDA ALICANO | ADDRESS ON FILE |
| NILSA CORREA | ADDRESS ON FILE |
| NILSA DAVILA HERNANDEZ | ADDRESS ON FILE |
| NILSA E CORTES PIZARRO | ADDRESS ON FILE |
| NILSA E LUGO AVILA | ADDRESS ON FILE |
| NILSA E MU - OZ ALVAREZ | ADDRESS ON FILE |
| NILSA E PEREZ CABALLERO | ADDRESS ON FILE |
| NILSA E RAMIREZ FLORES | ADDRESS ON FILE |
| NILSA E RIVERA VILLAFANE | ADDRESS ON FILE |
| NILSA E RODRIGUEZ TORRES | ADDRESS ON FILE |
| NILSA E SIERRA BELARDO | ADDRESS ON FILE |
| NILSA E TORRES ALEMAN | ADDRESS ON FILE |
| NILSA E TORRES AVILA | ADDRESS ON FILE |
| NILSA ESCRIBANO COTTO | ADDRESS ON FILE |
| NILSA FIGUEROA TORRES | ADDRESS ON FILE |
| NILSA FIGUEROA TORRES | ADDRESS ON FILE |
| NILSA G GARCIA MORALES | ADDRESS ON FILE |
| NILSA GALARZA VARGAS | ADDRESS ON FILE |
| NILSA GARCIA MORAN | ADDRESS ON FILE |
| NILSA HERNANDEZ GERENA | ADDRESS ON FILE |
| NILSA I ACOSTA VAZQUEZ | ADDRESS ON FILE |
| NILSA I ALERS RIVERA | ADDRESS ON FILE |
| NILSA I ARCE CUEVAS | ADDRESS ON FILE |
| NILSA I CINTRON PENA | ADDRESS ON FILE |
| NILSA I COTTO APONTE | ADDRESS ON FILE |
| NILSA I CRUZ GARCIA | ADDRESS ON FILE |
| NILSA I CRUZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA I DELIZ CUEVAS | ADDRESS ON FILE |
| NILSA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NILSA I HERNANDEZ MALDONADO | ADDRESS ON FILE |
| NILSA I I LANZO NILSA | ADDRESS ON FILE |
| NILSA I LANZO DE JESUS | ADDRESS ON FILE |
| NILSA I LOPEZ | ADDRESS ON FILE |
| NILSA I LOPEZ FERNANDEZ | ADDRESS ON FILE |
| NILSA I MAYSONET ROSADO | ADDRESS ON FILE |
| NILSA I MONTALVAN RODRIGUEZ | ADDRESS ON FILE |
| NILSA I RODRIGUEZ TORO | ADDRESS ON FILE |
| NILSA I SALAS PEREZ | ADDRESS ON FILE |
| NILSA I TIRADO POLANCO | ADDRESS ON FILE |
| NILSA I VARGAS ROBLES | ADDRESS ON FILE |
| NILSA IRIZARRY RONDA | ADDRESS ON FILE |
| NILSA J BRUNO LOZADA | ADDRESS ON FILE |
| NILSA J CORREA NIEVES | ADDRESS ON FILE |
| NILSA J RODRIGUEZ PAGAN | ADDRESS ON FILE |
| NILSA J ROSADO MARTINEZ | ADDRESS ON FILE |
| NILSA JIMENEZ OTERO | ADDRESS ON FILE |
| NILSA JULBE DELFAUS | ADDRESS ON FILE |
| NILSA L CABRERA RIVERA | ADDRESS ON FILE |
| NILSA L RAMOS MONGE | ADDRESS ON FILE |
| NILSA LAUREANO VAZQUEZ | ADDRESS ON FILE |
| NILSA LLANOS LOPEZ | ADDRESS ON FILE |
| NILSA LLANTIN SANTIAGO | ADDRESS ON FILE |
| NILSA LOPEZ LOPEZ | ADDRESS ON FILE |
| NILSA LOZADA PEREZ | ADDRESS ON FILE |
| NILSA M ALMODOVAR PACHECO | ADDRESS ON FILE |
| NILSA M CABAN TORRES | ADDRESS ON FILE |
| NILSA M CINTRON TORRES | ADDRESS ON FILE |
| NILSA M COLON LOPEZ | ADDRESS ON FILE |
| NILSA M COTTO DURAND | ADDRESS ON FILE |
| NILSA M GONZALEZ PEREZ | ADDRESS ON FILE |
| NILSA M MONGE MASSAS | ADDRESS ON FILE |
| NILSA M OSORIO FUENTES | ADDRESS ON FILE |
| NILSA M QUINONES ORTIZ | ADDRESS ON FILE |
| NILSA M RIVERA MARRERO | ADDRESS ON FILE |
| NILSA M RODRIGUEZ CORREA | ADDRESS ON FILE |
| NILSA M SANCHEZ ALMONTE | ADDRESS ON FILE |
| NILSA M VELEZ TORRES | ADDRESS ON FILE |
| NILSA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| NILSA MARRERO VILLANUEVA | ADDRESS ON FILE |
| NILSA MORALES MORALES | ADDRESS ON FILE |
| NILSA N MELENDEZ OTERO | ADDRESS ON FILE |
| NILSA NAVARRO CLAVIJO | ADDRESS ON FILE |
| NILSA O DEL TORO BENITEZ | ADDRESS ON FILE |
| NILSA OLIVERAS BORRERO | ADDRESS ON FILE |
| NILSA ORTIZ BURGOS | ADDRESS ON FILE |
| NILSA OSORIO FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NILSA PACHECO VEGO | ADDRESS ON FILE |
| NILSA PAZ BASTIDES | ADDRESS ON FILE |
| NILSA PEREZ ESPADA | ADDRESS ON FILE |
| NILSA PUJOLS FUENTES | ADDRESS ON FILE |
| NILSA QUILES VEGA | ADDRESS ON FILE |
| NILSA R COLLADO MERCADO | ADDRESS ON FILE |
| NILSA R GUZMAN DIAZ | ADDRESS ON FILE |
| NILSA RAMIREZ LAMBERTY | ADDRESS ON FILE |
| NILSA RAMOS RIVERA | ADDRESS ON FILE |
| NILSA RAMOS VEGA | ADDRESS ON FILE |
| NILSA REYES BETANCOURT | ADDRESS ON FILE |
| NILSA RIVERA | ADDRESS ON FILE |
| NILSA RIVERA RIVERA | ADDRESS ON FILE |
| NILSA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NILSA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NILSA ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NILSA RULLAN VELEZ | ADDRESS ON FILE |
| NILSA S S DIAZ REINA | ADDRESS ON FILE |
| NILSA SANCHEZ RUIZ | ADDRESS ON FILE |
| NILSA SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NILSA SIMONS MOJICA | ADDRESS ON FILE |
| NILSA T TROCHE FIGUEROA | ADDRESS ON FILE |
| NILSA V FIGUEROA ARROYO | ADDRESS ON FILE |
| NILSA V GARCIA CRUZ | ADDRESS ON FILE |
| NILSA VALLE ALMA | ADDRESS ON FILE |
| NILSA VALLE ALMA | ADDRESS ON FILE |
| NILSA VARGAS ECHEANDIA | ADDRESS ON FILE |
| NILSA VEGA VEGA | ADDRESS ON FILE |
| NILSA VILAR PORRATA | ADDRESS ON FILE |
| NILSA Y GONZALEZ MARRERO | ADDRESS ON FILE |
| NILSA Y SARDINA VALLE | ADDRESS ON FILE |
| NILSA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| NILSALIZ MORALES RIVERA | ADDRESS ON FILE |
| NILVIA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| NILVIA MAYOL RENTAS | ADDRESS ON FILE |
| NILZA L PIMENTEL LEBRON | ADDRESS ON FILE |
| NILZA PARRILLA SUAREZ | ADDRESS ON FILE |
| NILZA RIVERA | ADDRESS ON FILE |
| NILZA RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| NILZAYDEE AVILES RAMIREZ | ADDRESS ON FILE |
| NIMAR TECHNOLOGY | ADDRESS ON FILE |
| NIMIA E CORREA SOTO | ADDRESS ON FILE |
| NIMIA MATTA PACHECO | ADDRESS ON FILE |
| NIMROD TORRES AQUINO | ADDRESS ON FILE |
| NINA D VALEDON SANTIAGO | ADDRESS ON FILE |
| NINETTE COTTO JIMENEZ | ADDRESS ON FILE |
| NINETTE COTTO JIMENEZ | ADDRESS ON FILE |
| NINFA LEBRON | ADDRESS ON FILE |
| NINFA LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NINO CORREA FILOMENO | ADDRESS ON FILE |
| NINO FRIVERA HERNANDEZ | ADDRESS ON FILE |
| NINOCHKA TORRES PEREZ | ADDRESS ON FILE |
| NINOS EXPLORADORES INC | ADDRESS ON FILE |
| NINOSCHKA NORMANDIA MILLAN | ADDRESS ON FILE |
| NINOSHKA G DAVILA GAVINO | ADDRESS ON FILE |
| NINOSHKA M BALADO MORALES | ADDRESS ON FILE |
| NINOSHKA M TORRES DIAZ | ADDRESS ON FILE |
| NINOSHKA N DELGADO VELEZ | ADDRESS ON FILE |
| NINOSHKA RIVERA ADORNO | ADDRESS ON FILE |
| NINOSHKA RIVERA ADORNO | ADDRESS ON FILE |
| NINOSKA SANTANA MARTINEZ | ADDRESS ON FILE |
| NINOSTKA AMARO GARCIA | ADDRESS ON FILE |
| NINOTCHKA VEGA RIVERA | ADDRESS ON FILE |
| NINOTOHKA VEGA RIVERA | ADDRESS ON FILE |
| NIOBE ARDIN CRUZ | ADDRESS ON FILE |
| NIRELIS SANTIAGO PEGUERO | ADDRESS ON FILE |
| NIRLSA M BOLORIN ORTIZ | ADDRESS ON FILE |
| NIRMA E ALMODOVAR PACHECO | ADDRESS ON FILE |
| NIRMA I MARTINEZ CINTRON | ADDRESS ON FILE |
| NIRSA AGUADO DE LA CRUZ | ADDRESS ON FILE |
| NIRSA L VEGA MENENDEZ | ADDRESS ON FILE |
| NIRVIA ROSARIO TORRES | ADDRESS ON FILE |
| NISBEL GUTIERREZ CUBERO | ADDRESS ON FILE |
| NISIBEL MERCED ROMAN | ADDRESS ON FILE |
| NISSETTE TORRES TORRES | ADDRESS ON FILE |
| NISSI A CRUZ GAUTIER | ADDRESS ON FILE |
| NISSIA J BURGOS SANTANA | ADDRESS ON FILE |
| NITAINA CRUZ ACEVEDO | ADDRESS ON FILE |
| NITCHA L ROBLES VAZQUEZ | ADDRESS ON FILE |
| NITED POST SERVICE | ADDRESS ON FILE |
| NITSALIZ SANTANA HERNANDEZ | ADDRESS ON FILE |
| NITSUGA AQUINO HERNANDEZ | ADDRESS ON FILE |
| NITZA A RODRIGUEZ SANTOS | ADDRESS ON FILE |
| NITZA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA A SANTOS RIVERA | ADDRESS ON FILE |
| NITZA A VEGA VELAZQUEZ | ADDRESS ON FILE |
| NITZA C MERCADO RIVERA | ADDRESS ON FILE |
| NITZA CIRCUNS QUIROS | ADDRESS ON FILE |
| NITZA CRUZ ESCUTE | ADDRESS ON FILE |
| NITZA D PANELL HERNANDEZ | ADDRESS ON FILE |
| NITZA DE LOS A RIVERA RIVERA | ADDRESS ON FILE |
| NITZA DIAZ LOPEZ | ADDRESS ON FILE |
| NITZA DUPREY MORENO | ADDRESS ON FILE |
| NITZA E MARTINEZ MARRERO | ADDRESS ON FILE |
| NITZA E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NITZA ESTERAS CAMACHO | ADDRESS ON FILE |
| NITZA FERRER ORTIZ | ADDRESS ON FILE |
| NITZA FIGUEROA BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NITZA FONTANEZ LOPEZ | ADDRESS ON FILE |
| NITZA G BURGOS FERMAINT | ADDRESS ON FILE |
| NITZA G CARTAGENA ORTIZ | ADDRESS ON FILE |
| NITZA GARAY REILLO | ADDRESS ON FILE |
| NITZA GARCIA NARVAEZ | ADDRESS ON FILE |
| NITZA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| NITZA H LUNA RIVERA | ADDRESS ON FILE |
| NITZA HADDOCK ALVAREZ | ADDRESS ON FILE |
| NITZA I FIGUEROA | ADDRESS ON FILE |
| NITZA I FONTANET SANCHEZ | ADDRESS ON FILE |
| NITZA I MALDONADO PEREZ | ADDRESS ON FILE |
| NITZA I NEGRON OCASIO | ADDRESS ON FILE |
| NITZA I ONEILL GONZALEZ | ADDRESS ON FILE |
| NITZA I ORTIZ CAMACHO | ADDRESS ON FILE |
| NITZA I PEREZ NUSSA | ADDRESS ON FILE |
| NITZA I RAMOS DEL HOYO | ADDRESS ON FILE |
| NITZA J COTTO RODRIGUEZ | ADDRESS ON FILE |
| NITZA J COTTO RODRIGUEZ | ADDRESS ON FILE |
| NITZA KERCADO LOPEZ | ADDRESS ON FILE |
| NITZA LUGO FIGUEROA | ADDRESS ON FILE |
| NITZA M ALMODOVAR DELGADO | ADDRESS ON FILE |
| NITZA M CANALES SALDANA | ADDRESS ON FILE |
| NITZA M COLON COLON | ADDRESS ON FILE |
| NITZA M CRUZ REYES | ADDRESS ON FILE |
| NITZA M MATEO PEREZ | ADDRESS ON FILE |
| NITZA M MEDINA SANCHEZ | ADDRESS ON FILE |
| NITZA M PACHECO MUNOZ | ADDRESS ON FILE |
| NITZA M RESTO ADORNO | ADDRESS ON FILE |
| NITZA M RIOS MALAVE | ADDRESS ON FILE |
| NITZA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NITZA MARIEN OQUENDO | ADDRESS ON FILE |
| NITZA MARTINEZ QUINONEZ | ADDRESS ON FILE |
| NITZA MARTINEZ RUIZ | ADDRESS ON FILE |
| NITZA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| NITZA MONTANEZ RIVERA | ADDRESS ON FILE |
| NITZA N MIRANDA FIGUEROA | ADDRESS ON FILE |
| NITZA N OSORIO RAMOS | ADDRESS ON FILE |
| NITZA NIEVES SALGADO | ADDRESS ON FILE |
| NITZA RAMIREZ RIOS | ADDRESS ON FILE |
| NITZA RENTAS HERNANDEZ | ADDRESS ON FILE |
| NITZA REYES CARRASQUILLO | ADDRESS ON FILE |
| NITZA RIVERA DIAZ | ADDRESS ON FILE |
| NITZA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| NITZA RODRIGUEZ STERLING | ADDRESS ON FILE |
| NITZA ROMAN ORTIZ | ADDRESS ON FILE |
| NITZA W PIZARRO PIZARRO | ADDRESS ON FILE |
| NITZA Y RAMOS CRUZ | ADDRESS ON FILE |
| NITZANDRA TORRES RIVERA | ADDRESS ON FILE |
| NIURKA DEL VALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIURKA N RIOS TORRES | ADDRESS ON FILE |
| NIURKA PACHECO MERCADO | ADDRESS ON FILE |
| NIURKA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| NIUSHKA RUIZ ALAMO | ADDRESS ON FILE |
| NIVEA C APONTE SANTIAGO | ADDRESS ON FILE |
| NIVEA C MERCADO RIVERA | ADDRESS ON FILE |
| NIVEA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| NIVEA DEL TORO | ADDRESS ON FILE |
| NIVEA E BAEZ MUNIZ | ADDRESS ON FILE |
| NIVEA JAIME ESPINOSA | ADDRESS ON FILE |
| NIVEA MARRERO PAGAN | ADDRESS ON FILE |
| NIVEA OTERO VAZQUEZ | ADDRESS ON FILE |
| NIVEA R AVILES CARATINI | ADDRESS ON FILE |
| NIVEA RIVERA TORRES | ADDRESS ON FILE |
| NIVIA CARDONA NIEVES | ADDRESS ON FILE |
| NIVIA E MERCED ALEJANDRO | ADDRESS ON FILE |
| NIVIA E REYES RIVERA | ADDRESS ON FILE |
| NIVIA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| NIVIA E TORRES OCASIO | ADDRESS ON FILE |
| NIVIA E VELEZ VELEZ | ADDRESS ON FILE |
| NIVIA GARCIA REYES | ADDRESS ON FILE |
| NIVIA I MUNOZ PEREZ | ADDRESS ON FILE |
| NIVIA I RIVERA GONZALEZ | ADDRESS ON FILE |
| NIVIA I RODRIGUEZ VELEZ | ADDRESS ON FILE |
| NIVIA J PICO LEON | ADDRESS ON FILE |
| NIVIA L CARDONA ABRAHAMS | ADDRESS ON FILE |
| NIVIA LOZADA RODRIGUEZ | ADDRESS ON FILE |
| NIVIA M CRUZ CRIADO | ADDRESS ON FILE |
| NIVIA N CUEVAS AROCHO | ADDRESS ON FILE |
| NIVIA N FREYTES ACEVEDO | ADDRESS ON FILE |
| NIVIA PADILLA | ADDRESS ON FILE |
| NIXA E ARROYO CRESPO | ADDRESS ON FILE |
| NIXA E HIDALGO FIGUEROA | ADDRESS ON FILE |
| NIXA E MARTIN HIDALGO | ADDRESS ON FILE |
| NIXA L MALDONADO FERNANDEZ | ADDRESS ON FILE |
| NIXA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NIXA ROSARIO ROSARIO | ADDRESS ON FILE |
| NIXA V SANTIAGO RIOS | ADDRESS ON FILE |
| NIXA Y QUILES FIGUEROA | ADDRESS ON FILE |
| NIXALIZ CALVENTE BERRIOS | ADDRESS ON FILE |
| NIXALIZ HERNANDEZ VALENTIN | ADDRESS ON FILE |
| NIXIA M PONCE ANTONETTI | ADDRESS ON FILE |
| NIXIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| NIXIDA LUNA RIVERA | ADDRESS ON FILE |
| NIXIDA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| NIXSA FIGUEROA OYOLA | ADDRESS ON FILE |
| NIXSA I FIGUEROA OYOLA | ADDRESS ON FILE |
| NIXYVETTE ROSARIO CHEVERE | ADDRESS ON FILE |
| NIXYVETTE SANTINI HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIXZALIZ CUEVAS RAMOS | ADDRESS ON FILE |
| NOA ARZON PEREIRA | ADDRESS ON FILE |
| NOA MANGUAL ISRAEL | ADDRESS ON FILE |
| NOAMI LABOY VELEZ | ADDRESS ON FILE |
| NOBEL LANZO MOLINA | ADDRESS ON FILE |
| NOE ALICEA RODRIGUEZ | ADDRESS ON FILE |
| NOE COLON IRIZARRY | ADDRESS ON FILE |
| NOE COLON SOTO | ADDRESS ON FILE |
| NOE E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NOE IRIZARRY RIVERA | ADDRESS ON FILE |
| NOE J AVILA SANDOZ | ADDRESS ON FILE |
| NOE ROSARIO OTERO | ADDRESS ON FILE |
| NOE VALLE BONILLA | ADDRESS ON FILE |
| NOEL A ARROYO RIVERA | ADDRESS ON FILE |
| NOEL A CARDENALES LOPEZ | ADDRESS ON FILE |
| NOEL A FALU ACEVEDO | ADDRESS ON FILE |
| NOEL A FARINACCI OLIVARIS | ADDRESS ON FILE |
| NOEL A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| NOEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NOEL AGOSTO MOLINA | ADDRESS ON FILE |
| NOEL ALERS LOPEZ | ADDRESS ON FILE |
| NOEL ALVAREZ VEGA | ADDRESS ON FILE |
| NOEL ANTONIO MEDINA JR | ADDRESS ON FILE |
| NOEL ARROYO | ADDRESS ON FILE |
| NOEL ARROYO OTERO | ADDRESS ON FILE |
| NOEL AYALA AYALA | ADDRESS ON FILE |
| NOEL AYALA PEREZ | ADDRESS ON FILE |
| NOEL AYALA SOTO | ADDRESS ON FILE |
| NOEL BUENO BETANCOURT | ADDRESS ON FILE |
| NOEL CALDERON ALVAREZ | ADDRESS ON FILE |
| NOEL CALERO BERMUDEZ | ADDRESS ON FILE |
| NOEL CALERO BERMUDEZ | ADDRESS ON FILE |
| NOEL CAMACHO GIRAL | ADDRESS ON FILE |
| NOEL CARRASQUILLO BORRERO | ADDRESS ON FILE |
| NOEL CASTILLO LOPEZ | ADDRESS ON FILE |
| NOEL CASTILLO TORRES | ADDRESS ON FILE |
| NOEL CASTRO RIVERA | ADDRESS ON FILE |
| NOEL CINTRON TORRES | ADDRESS ON FILE |
| NOEL CLAUDIO CUADRADO | ADDRESS ON FILE |
| NOEL COLON BONILLA | ADDRESS ON FILE |
| NOEL COLON MENDOZA | ADDRESS ON FILE |
| NOEL COLON RAMOS | ADDRESS ON FILE |
| NOEL COLON SOTO | ADDRESS ON FILE |
| NOEL CORCHADO CUBERO | ADDRESS ON FILE |
| NOEL CORDERO FERNANDEZ | ADDRESS ON FILE |
| NOEL D CARABALLO TORRES | ADDRESS ON FILE |
| NOEL D CORDERO BERRIOS | ADDRESS ON FILE |
| NOEL D CORDERO GUZMAN | ADDRESS ON FILE |
| NOEL DAVID MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL DAVILA AYALA | ADDRESS ON FILE |
| NOEL DE JESUS AYALA | ADDRESS ON FILE |
| NOEL DE JESUS OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| NOEL DE JESUS ROMAN VELEZ | ADDRESS ON FILE |
| NOEL DELGADO FONTANEZ | ADDRESS ON FILE |
| NOEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| NOEL DIAZ HERNANDEZ | ADDRESS ON FILE |
| NOEL E E TORRES SANTANA | ADDRESS ON FILE |
| NOEL E ESPENDEZ ROBLEDO | ADDRESS ON FILE |
| NOEL E ESPENDEZ SANCHEZ | ADDRESS ON FILE |
| NOEL E GINES OTERO | ADDRESS ON FILE |
| NOEL E QUILES ROSADO | ADDRESS ON FILE |
| NOEL E ROMAN VELEZ | ADDRESS ON FILE |
| NOEL E SANCHEZ SANTIAGO | ADDRESS ON FILE |
| NOEL E TORRES SANTANA | ADDRESS ON FILE |
| NOEL ECHEVARRIA CARRERO | ADDRESS ON FILE |
| NOEL ENRIQUE SANCHEZ COTTO | ADDRESS ON FILE |
| NOEL ESTRADA SANCHEZ | ADDRESS ON FILE |
| NOEL F CABAN ACEVEDO | ADDRESS ON FILE |
| NOEL F ROSARIO SANTIAGO | ADDRESS ON FILE |
| NOEL FARINACCI COSTAS | ADDRESS ON FILE |
| NOEL FARINACCI FERNANDEZ | ADDRESS ON FILE |
| NOEL FELIBERTY NUEZ | ADDRESS ON FILE |
| NOEL FERNANDEZ CORREA | ADDRESS ON FILE |
| NOEL FERNANDEZ FELIBERTY | ADDRESS ON FILE |
| NOEL FERNANDEZ FILIBERTY | ADDRESS ON FILE |
| NOEL G RIVERA TORRES | ADDRESS ON FILE |
| NOEL GALARZA PITRE | ADDRESS ON FILE |
| NOEL GONZALEZ AUGUSTO | ADDRESS ON FILE |
| NOEL GONZALEZ COLON | ADDRESS ON FILE |
| NOEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| NOEL GUERRA QUILES | ADDRESS ON FILE |
| NOEL HERNANDEZ CRUZ | ADDRESS ON FILE |
| NOEL HERNANDEZ LUGO | ADDRESS ON FILE |
| NOEL HIDALGO | ADDRESS ON FILE |
| NOEL J CRUZ RODRIGUEZ | ADDRESS ON FILE |
| NOEL JUARBE JUARBE | ADDRESS ON FILE |
| NOEL L HERNANDEZ ORTIZ | ADDRESS ON FILE |
| NOEL LEON SANTANA | ADDRESS ON FILE |
| NOEL LINARES RIVERA | ADDRESS ON FILE |
| NOEL LOPEZ BONILLA | ADDRESS ON FILE |
| NOEL LUGO SANABRIA | ADDRESS ON FILE |
| NOEL MALDONADO MARRERO | ADDRESS ON FILE |
| NOEL MARTINEZ FELIBERTY | ADDRESS ON FILE |
| NOEL MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| NOEL MENDOZA BRAU | ADDRESS ON FILE |
| NOEL MENDOZA VALENTIN | ADDRESS ON FILE |
| NOEL MERCADO DELGADO | ADDRESS ON FILE |
| NOEL MERCADO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOEL MERCADO ROBLES | ADDRESS ON FILE |
| NOEL MIRANDA Y MADELINE NIEVES | ADDRESS ON FILE |
| NOEL MONTALVO MONTALVO | ADDRESS ON FILE |
| NOEL MONTANEZ NIEVES | ADDRESS ON FILE |
| NOEL MORALES | ADDRESS ON FILE |
| NOEL MORALES LOPEZ | ADDRESS ON FILE |
| NOEL MUNOZ LORENZO | ADDRESS ON FILE |
| NOEL NIEVES RODRIGUEZ | ADDRESS ON FILE |
| NOEL O APONTE MARRERO | ADDRESS ON FILE |
| NOEL OCASIO HERNANDEZ | ADDRESS ON FILE |
| NOEL ORENGO RIVERA | ADDRESS ON FILE |
| NOEL PEREZ CRESPO | ADDRESS ON FILE |
| NOEL PEREZ GERENA | ADDRESS ON FILE |
| NOEL QUINONES PEREZ | ADDRESS ON FILE |
| NOEL QUIRINDONGO MUNIZ | ADDRESS ON FILE |
| NOEL R ROMAN AGUILAR | ADDRESS ON FILE |
| NOEL RIOS VALENTIN | ADDRESS ON FILE |
| NOEL RIVERA CONCEPCION | ADDRESS ON FILE |
| NOEL RIVERA DIAZ | ADDRESS ON FILE |
| NOEL RIVERA VILLANUEVA | ADDRESS ON FILE |
| NOEL RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| NOEL RODRIGUEZ TORRES | ADDRESS ON FILE |
| NOEL ROMAN BERRIOS | ADDRESS ON FILE |
| NOEL ROSA ZABALA | ADDRESS ON FILE |
| NOEL SANTANA PEREZ | ADDRESS ON FILE |
| NOEL SANTIAGO MARRERO | ADDRESS ON FILE |
| NOEL SANTIAGO RIVERA | ADDRESS ON FILE |
| NOEL SIERRA RIVERA | ADDRESS ON FILE |
| NOEL SOTERO GOLDILLA | ADDRESS ON FILE |
| NOEL SOTERO GOLDILLA | ADDRESS ON FILE |
| NOEL SOTERO QUILES | ADDRESS ON FILE |
| NOEL TORO ZAMBRANA | ADDRESS ON FILE |
| NOEL TORRES BRACERO | ADDRESS ON FILE |
| NOEL TORRES FIGUEROA | ADDRESS ON FILE |
| NOEL YBANEZ MENENDEZ | ADDRESS ON FILE |
| NOELIA ALICEA RIOS | ADDRESS ON FILE |
| NOELIA AMARO ORTIZ | ADDRESS ON FILE |
| NOELIA CASINO RIVERA | ADDRESS ON FILE |
| NOELIA COLLAZO ALICEA | ADDRESS ON FILE |
| NOELIA COLON BELTRAN | ADDRESS ON FILE |
| NOELIA CORTES COLON | ADDRESS ON FILE |
| NOELIA CRESPO | ADDRESS ON FILE |
| NOELIA DELGADO GONZALEZ | ADDRESS ON FILE |
| NOELIA DIAZ GOMEZ | ADDRESS ON FILE |
| NOELIA DIAZ MARTINEZ | ADDRESS ON FILE |
| NOELIA ESCOBAR CARRERA | ADDRESS ON FILE |
| NOELIA FEBRES TORRES | ADDRESS ON FILE |
| NOELIA FIGUEROA OLIVER | ADDRESS ON FILE |
| NOELIA FONTAN NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOELIA GAUTIER LEON | ADDRESS ON FILE |
| NOELIA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| NOELIA GONZALEZ SALAS | ADDRESS ON FILE |
| NOELIA I VIZCARRONDO VELEZ | ADDRESS ON FILE |
| NOELIA LOPEZ TORRES | ADDRESS ON FILE |
| NOELIA LOPEZ VARGAS | ADDRESS ON FILE |
| NOELIA MEDINA CABAN | ADDRESS ON FILE |
| NOELIA MEDINA DOMENECH | ADDRESS ON FILE |
| NOELIA MELENDEZ DELGADO | ADDRESS ON FILE |
| NOELIA MENDEZ DIAZ | ADDRESS ON FILE |
| NOELIA MUNOZ CORTES | ADDRESS ON FILE |
| NOELIA MUOZ CORTES | ADDRESS ON FILE |
| NOELIA NIEVES BADILLO | ADDRESS ON FILE |
| NOELIA NIEVES RIOS | ADDRESS ON FILE |
| NOELIA NIEVES RIVERA | ADDRESS ON FILE |
| NOELIA OCASIO RIVERA | ADDRESS ON FILE |
| NOELIA ORTIZ GARCIA | ADDRESS ON FILE |
| NOELIA ORTIZ GARCIA | ADDRESS ON FILE |
| NOELIA OYOLA RODRIGUEZ | ADDRESS ON FILE |
| NOELIA PEREZ ARRIAGA | ADDRESS ON FILE |
| NOELIA PIZARRO FLORES | ADDRESS ON FILE |
| NOELIA RAMIREZ DIAZ | ADDRESS ON FILE |
| NOELIA REPOLLET ROSARIO | ADDRESS ON FILE |
| NOELIA REYES DE LUNA | ADDRESS ON FILE |
| NOELIA REYES LUNA | ADDRESS ON FILE |
| NOELIA RIVERA CRUZ | ADDRESS ON FILE |
| NOELIA ROSADO MARQUEZ | ADDRESS ON FILE |
| NOELIA ROSARIO BENITEZ | ADDRESS ON FILE |
| NOELIA ROSARIO SANTIAGO | ADDRESS ON FILE |
| NOELIA RUIZ SERRANO | ADDRESS ON FILE |
| NOELIA SALCEDO MALDONADO | ADDRESS ON FILE |
| NOELIA SANABRIA RIVERA | ADDRESS ON FILE |
| NOELIA SANTIAGO DELGADO | ADDRESS ON FILE |
| NOELIA SIERRA GARCIA | ADDRESS ON FILE |
| NOELIA SOTO HERNANDEZ | ADDRESS ON FILE |
| NOELIA TORRES DIAZ | ADDRESS ON FILE |
| NOELIA TORRES RIVERA | ADDRESS ON FILE |
| NOELIA VEGA ORTIZ | ADDRESS ON FILE |
| NOELIA VILLANUEVA ALFONSO | ADDRESS ON FILE |
| NOELIO COSME NEGRON | ADDRESS ON FILE |
| NOELIS M MATTA VIERA | ADDRESS ON FILE |
| NOELIZA REYES MALDONADO | ADDRESS ON FILE |
| NOELLE G MENDEZ DE GUZMAN | ADDRESS ON FILE |
| NOEMI ACOSTA VALENTIN | ADDRESS ON FILE |
| NOEMI ADORNO CABRERA | ADDRESS ON FILE |
| NOEMI ALBELO GARCIA | ADDRESS ON FILE |
| NOEMI ALBIZU MERCED | ADDRESS ON FILE |
| NOEMI ALEJANDRO DIAZ | ADDRESS ON FILE |
| NOEMI ALEJANDRO MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOEMI ALFONSO VALLE | ADDRESS ON FILE |
| NOEMI ALVARADO RAMOS | ADDRESS ON FILE |
| NOEMI APONTE VARGAS | ADDRESS ON FILE |
| NOEMI ARROYO PEREZ | ADDRESS ON FILE |
| NOEMI ARROYO TORRES | ADDRESS ON FILE |
| NOEMI ARROYO TORRES | ADDRESS ON FILE |
| NOEMI BAEZ NAZARIO | ADDRESS ON FILE |
| NOEMI BELTRAN LEBRON | ADDRESS ON FILE |
| NOEMI BRIGNONI GONZALEZ | ADDRESS ON FILE |
| NOEMI CANCEL MARSHALL | ADDRESS ON FILE |
| NOEMI CANDELARIO RAMOS | ADDRESS ON FILE |
| NOEMI CARRASQUILLO LOPEZ | ADDRESS ON FILE |
| NOEMI CARRION SANABRIA | ADDRESS ON FILE |
| NOEMI CASTRO SANTIAGO | ADDRESS ON FILE |
| NOEMI CHACON CRUZ | ADDRESS ON FILE |
| NOEMI CLAUDIO TORRES | ADDRESS ON FILE |
| NOEMI COLON SANTIAGO | ADDRESS ON FILE |
| NOEMI CORTES IRIZARRY | ADDRESS ON FILE |
| NOEMI CRUZ CASTRO | ADDRESS ON FILE |
| NOEMI CRUZ SEDA | ADDRESS ON FILE |
| NOEMI CUSTODIO ARROYO | ADDRESS ON FILE |
| NOEMI DE JESUS CENTENO | ADDRESS ON FILE |
| NOEMI DE JESUS MIRANDA | ADDRESS ON FILE |
| NOEMI DE LOS A CINTRON FIGUEROA | ADDRESS ON FILE |
| NOEMI DEL C RIVERA MERCADO | ADDRESS ON FILE |
| NOEMI DORTA MORALES | ADDRESS ON FILE |
| NOEMI E E VAZQUEZ OTERO | ADDRESS ON FILE |
| NOEMI E FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| NOEMI E RIVERA FERNANDEZ | ADDRESS ON FILE |
| NOEMI ESCALERA RIVERA | ADDRESS ON FILE |
| NOEMI ESTRADA COLON | ADDRESS ON FILE |
| NOEMI ESTRADA COLON | ADDRESS ON FILE |
| NOEMI FELICIANO NIEVES | ADDRESS ON FILE |
| NOEMI FERNANDEZ GONZALE | ADDRESS ON FILE |
| NOEMI FERNANDEZ GONZALE | ADDRESS ON FILE |
| NOEMI FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NOEMI FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NOEMI FERNANDEZ MARTINEZ | ADDRESS ON FILE |
| NOEMI FIGUEROA RIVERA | ADDRESS ON FILE |
| NOEMI FRAGOSO FONTANEZ | ADDRESS ON FILE |
| NOEMI GARCIA ALCELAY | ADDRESS ON FILE |
| NOEMI GARCIA ALGARIN | ADDRESS ON FILE |
| NOEMI GARCIA MARCANO | ADDRESS ON FILE |
| NOEMI GARCIA MELENDEZ | ADDRESS ON FILE |
| NOEMI GOMEZ SANTIAGO | ADDRESS ON FILE |
| NOEMI GONZALEZ TORRES | ADDRESS ON FILE |
| NOEMI GUZMAN PEREZ | ADDRESS ON FILE |
| NOEMI H H OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| NOEMI H OQUENDO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMI HERNANDEZ ALVERIO | ADDRESS ON FILE |
| NOEMI HERNANDEZ DEL VALLE | ADDRESS ON FILE |
| NOEMI HERNANDEZ DIAZ | ADDRESS ON FILE |
| NOEMI HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| NOEMI HERNANDEZ LUGARDO | ADDRESS ON FILE |
| NOEMI HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| NOEMI HERNANDEZ SANTANA | ADDRESS ON FILE |
| NOEMI IRIZARRY SISCO | ADDRESS ON FILE |
| NOEMI J ROMAN GARCIA | ADDRESS ON FILE |
| NOEMI LISBOA CASILLAS | ADDRESS ON FILE |
| NOEMI LOPEZ HERNANDEZ | ADDRESS ON FILE |
| NOEMI LOPEZ MERCADO | ADDRESS ON FILE |
| NOEMI M M GIL CANCIO | ADDRESS ON FILE |
| NOEMI MALDONADO COLON | ADDRESS ON FILE |
| NOEMI MALDONADO FERMAINT | ADDRESS ON FILE |
| NOEMI MALDONADO FREYTES | ADDRESS ON FILE |
| NOEMI MARRERO GARCIA | ADDRESS ON FILE |
| NOEMI MARRERO VELAZQUEZ | ADDRESS ON FILE |
| NOEMI MATOS MARTINEZ | ADDRESS ON FILE |
| NOEMI MATOS MOLINA | ADDRESS ON FILE |
| NOEMI MELECIO ABREU | ADDRESS ON FILE |
| NOEMI MENDEZ FERNANDEZ | ADDRESS ON FILE |
| NOEMI MERCADO MERCADO | ADDRESS ON FILE |
| NOEMI MIRANDA | ADDRESS ON FILE |
| NOEMI MOLINA VAZQUEZ | ADDRESS ON FILE |
| NOEMI MORALES TORRENS | ADDRESS ON FILE |
| NOEMI MORELL VILLODAS | ADDRESS ON FILE |
| NOEMI N RIVERA PAZ | ADDRESS ON FILE |
| NOEMI NEGRON MALDONADO | ADDRESS ON FILE |
| NOEMI NIEVES PENA | ADDRESS ON FILE |
| NOEMI NIEVES ROMERO | ADDRESS ON FILE |
| NOEMI NO CINTRON | ADDRESS ON FILE |
| NOEMI OCASIO TERRON | ADDRESS ON FILE |
| NOEMI OFARRILL CATALAN | ADDRESS ON FILE |
| NOEMI OLIVERAS MARTINEZ | ADDRESS ON FILE |
| NOEMI ORTIZ AMARO | ADDRESS ON FILE |
| NOEMI ORTIZ MONTALVO | ADDRESS ON FILE |
| NOEMI ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| NOEMI PABON PANTOJA | ADDRESS ON FILE |
| NOEMI PACHECO SANTIAGO | ADDRESS ON FILE |
| NOEMI PEREZ CUEVAS | ADDRESS ON FILE |
| NOEMI PEREZ RUIZ | ADDRESS ON FILE |
| NOEMI PEREZ SERRANO | ADDRESS ON FILE |
| NOEMI PIBERNUS VAZQUEZ | ADDRESS ON FILE |
| NOEMI QUINONES CARRASQUILLO | ADDRESS ON FILE |
| NOEMI R BUTLER PEREZ | ADDRESS ON FILE |
| NOEMI RAMOS Y GUILLERMO JIMENEZ | ADDRESS ON FILE |
| NOEMI RIOS CASTRO | ADDRESS ON FILE |
| NOEMI RIOS SOIJO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOEMI RIVERA ARROYO | ADDRESS ON FILE |
| NOEMI RIVERA AYALA | ADDRESS ON FILE |
| NOEMI RIVERA BRUNO | ADDRESS ON FILE |
| NOEMI RIVERA CASTRO | ADDRESS ON FILE |
| NOEMI RIVERA CLAS | ADDRESS ON FILE |
| NOEMI RIVERA SOUFFRONT | ADDRESS ON FILE |
| NOEMI RODRIGUEZ ARCE | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| NOEMI RODRIGUEZ CRUZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ MATOS | ADDRESS ON FILE |
| NOEMI RODRIGUEZ PEREZ | ADDRESS ON FILE |
| NOEMI RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| NOEMI RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| NOEMI RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| NOEMI ROSA MARTINEZ | ADDRESS ON FILE |
| NOEMI ROSADO | ADDRESS ON FILE |
| NOEMI ROSADO FIGUEROA | ADDRESS ON FILE |
| NOEMI ROSADO RODRIGUEZ | ADDRESS ON FILE |
| NOEMI ROSARIO DIAZ | ADDRESS ON FILE |
| NOEMI ROSAS VELAZQUEZ | ADDRESS ON FILE |
| NOEMI RUIZ CRUZ | ADDRESS ON FILE |
| NOEMI RUIZ LIMARDO | ADDRESS ON FILE |
| NOEMI RUIZ PEREZ | ADDRESS ON FILE |
| NOEMI RULLAN RUIZ | ADDRESS ON FILE |
| NOEMI SALGADO GONZALEZ | ADDRESS ON FILE |
| NOEMI SANCHEZ PENA | ADDRESS ON FILE |
| NOEMI SANTIAGO CRUZ | ADDRESS ON FILE |
| NOEMI SANTIAGO SAINT | ADDRESS ON FILE |
| NOEMI SEIN GRAJALES | ADDRESS ON FILE |
| NOEMI SOSA GONZALEZ | ADDRESS ON FILE |
| NOEMI SOTOMAYOR FIGUEROA | ADDRESS ON FILE |
| NOEMI SOTOMAYOR SOTOMAYOR | ADDRESS ON FILE |
| NOEMI TORRES COLON | ADDRESS ON FILE |
| NOEMI TORRES MERCADO | ADDRESS ON FILE |
| NOEMI TORRES RAMIREZ | ADDRESS ON FILE |
| NOEMI TORRES VELEZ | ADDRESS ON FILE |
| NOEMI V KEMP TORRES | ADDRESS ON FILE |
| NOEMI VAZQUEZ MEDINA | ADDRESS ON FILE |
| NOEMI VEGA COLON | ADDRESS ON FILE |
| NOEMI VEGA RIVERA | ADDRESS ON FILE |
| NOEMI VEGA VARGAS | ADDRESS ON FILE |
| NOEMI VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NOEMI VELEZ CLAUDIO | ADDRESS ON FILE |
| NOEMI VELEZ GALARZA | ADDRESS ON FILE |
| NOEMI VIERA MARRERO | ADDRESS ON FILE |
| NOEMI VILLEGAS COTTO | ADDRESS ON FILE |
| NOEMI Y CORONEL ROSADO | ADDRESS ON FILE |
| NOEMIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEMY MEDINA NIEVES | ADDRESS ON FILE |
| NOHELIA M CUEVAS ECHEVARRIA | ADDRESS ON FILE |
| NOHEMI PABON PAGAN | ADDRESS ON FILE |
| NOHEMI RAMIREZ VILLARIN | ADDRESS ON FILE |
| NOHEMI VIDRO ALICEA | ADDRESS ON FILE |
| NOLA NIEVES CASTRO | ADDRESS ON FILE |
| NOLA NIEVES DE CASTRO | ADDRESS ON FILE |
| NOLAN N LOPEZ RAMIREZ | ADDRESS ON FILE |
| NOLAN PORTALATIN SANTOS | ADDRESS ON FILE |
| NOLASCO PIZARRO CEPEDA | ADDRESS ON FILE |
| NOLASCO PIZARRO PIZARRO | ADDRESS ON FILE |
| NOLASCO PIZARRO PIZARRO | ADDRESS ON FILE |
| NOLBERT CORTES GOMEZ | ADDRESS ON FILE |
| NOLBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NOLGIE HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| NOLKHA SANCHEZ BARRIOS | ADDRESS ON FILE |
| NOMAR DIAZ LOPEZ | ADDRESS ON FILE |
| NOMAR MEDINA DIAZ | ADDRESS ON FILE |
| NOMAR MENDEZ BURGOS | ADDRESS ON FILE |
| NOMARA CASTRO SERRANO | ADDRESS ON FILE |
| NORA ALICEA RIVALTA | ADDRESS ON FILE |
| NORA BLAS SOTO | ADDRESS ON FILE |
| NORA BONILLA | ADDRESS ON FILE |
| NORA C C CABASSA PAGAN | ADDRESS ON FILE |
| NORA C C CABASSAS PAGAN | ADDRESS ON FILE |
| NORA CABASSA PAGAN | ADDRESS ON FILE |
| NORA CORTIJO MOJICA | ADDRESS ON FILE |
| NORA CUEBAS FERNANDEZ | ADDRESS ON FILE |
| NORA DEL MORAL TIRADO | ADDRESS ON FILE |
| NORA E CABRERA CRUZ | ADDRESS ON FILE |
| NORA E E SANTOS VIENA | ADDRESS ON FILE |
| NORA E MELENDEZ SCHMIDT | ADDRESS ON FILE |
| NORA E NEGRON TEXIDOR | ADDRESS ON FILE |
| NORA E SANTOS MARTINEZ | ADDRESS ON FILE |
| NORA E VALLADARES VELEZ | ADDRESS ON FILE |
| NORA ENID RUIZ VAZQUEZ | ADDRESS ON FILE |
| NORA FERNANDEZ PABON | ADDRESS ON FILE |
| NORA FLORES CRUZ | ADDRESS ON FILE |
| NORA GOMEZ MOLINA | ADDRESS ON FILE |
| NORA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| NORA H CARDONA VIVES | ADDRESS ON FILE |
| NORA H DIAZ RAMOS | ADDRESS ON FILE |
| NORA H LOPEZ TIRADO | ADDRESS ON FILE |
| NORA H MEDINA VALENTIN | ADDRESS ON FILE |
| NORA H VALCARCEL IGLESIAS | ADDRESS ON FILE |
| NORA I DEL VALLE | ADDRESS ON FILE |
| NORA I FELICIE MOJICA | ADDRESS ON FILE |
| NORA I FIGUEROA GONZALEZ | ADDRESS ON FILE |
| NORA I GOMEZ TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORA IRIS CALDERON PARRILLA | ADDRESS ON FILE |
| NORA J ALOMAR APONTE | ADDRESS ON FILE |
| NORA L DIAZ NUNEZ | ADDRESS ON FILE |
| NORA L MORALES ALVAREZ | ADDRESS ON FILE |
| NORA L SALGADO ROMAN | ADDRESS ON FILE |
| NORA LUZ TORRES | ADDRESS ON FILE |
| NORA M PACHECO CABASSA | ADDRESS ON FILE |
| NORA MARTINEZ BAEZ | ADDRESS ON FILE |
| NORA MATTEI CERVONI | ADDRESS ON FILE |
| NORA MESTRE LOPEZ | ADDRESS ON FILE |
| NORA MOJICA LOPEZ | ADDRESS ON FILE |
| NORA MORALES ALVAREZ | ADDRESS ON FILE |
| NORA N SALABARRIA CLOTE | ADDRESS ON FILE |
| NORA NIEVES SANTOS | ADDRESS ON FILE |
| NORA ORTIZ MARTINEZ | ADDRESS ON FILE |
| NORA ORTIZ RANGEL | ADDRESS ON FILE |
| NORA RIJOS MERCADO | ADDRESS ON FILE |
| NORA RIVERA VALENCIA | ADDRESS ON FILE |
| NORA STELLA GOMEZ | ADDRESS ON FILE |
| NORA VAZQUEZ ROMAGUERA | ADDRESS ON FILE |
| NORAH COLON GUTIERREZ | ADDRESS ON FILE |
| NORAH E ALICEA | ADDRESS ON FILE |
| NORAH E ALICEA LOZADA | ADDRESS ON FILE |
| NORAH I SANCHEZ MEDINA | ADDRESS ON FILE |
| NORAIDA CRUZ SEPULVEDA | ADDRESS ON FILE |
| NORAIDA JESUS PUIG | ADDRESS ON FILE |
| NORAIDA ROSARIO AYALA | ADDRESS ON FILE |
| NORAIDA SANTIAGO MEDINA | ADDRESS ON FILE |
| NORAIDA VELAZQUEZ CUADRADO | ADDRESS ON FILE |
| NORAIMA NIEVES PEREZ | ADDRESS ON FILE |
| NORAIMA RIVERA MOLINA | ADDRESS ON FILE |
| NORAIXA CASTRO ORTIZ | ADDRESS ON FILE |
| NORALEE ANDINO ORTIZ | ADDRESS ON FILE |
| NORALI RODRIGUEZ CLASS | ADDRESS ON FILE |
| NORALIZ CARMONA MELENDEZ | ADDRESS ON FILE |
| NORALIZ COTTES RIVERA | ADDRESS ON FILE |
| NORANGELY RIBOT AGUIAR | ADDRESS ON FILE |
| NORBELTO D DIAZ TORRES | ADDRESS ON FILE |
| NORBERO CRUZ CRUZ | ADDRESS ON FILE |
| NORBERT OTERO ESQUERDO | ADDRESS ON FILE |
| NORBERT R MIRABAL GARAY | ADDRESS ON FILE |
| NORBERT ROMERO MARIN | ADDRESS ON FILE |
| NORBERTA BAEZ VDA | ADDRESS ON FILE |
| NORBERTA CANDELARIO SAN | ADDRESS ON FILE |
| NORBERTA CASTILLO ALVAREZ | ADDRESS ON FILE |
| NORBERTA CORREA APONTE | ADDRESS ON FILE |
| NORBERTA DIAZ BETANCOURT | ADDRESS ON FILE |
| NORBERTA FIGUEROA FEBO | ADDRESS ON FILE |
| NORBERTA MENDEZ NORBERTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTA OLIVO ORTEGA | ADDRESS ON FILE |
| NORBERTA RIVERA NORBERTA | ADDRESS ON FILE |
| NORBERTA RODRIGUEZ DE RIVERA | ADDRESS ON FILE |
| NORBERTA SAEZ ENCARNACION | ADDRESS ON FILE |
| NORBERTA TORRES DE MARTINEZ | ADDRESS ON FILE |
| NORBERTA VEGA ESPADA | ADDRESS ON FILE |
| NORBERTO A LOPEZ GONZALEZ | ADDRESS ON FILE |
| NORBERTO ACEVEDO ALVARADO | ADDRESS ON FILE |
| NORBERTO ALMODOVAR FELIX | ADDRESS ON FILE |
| NORBERTO ALVARADO | ADDRESS ON FILE |
| NORBERTO ARCE REYES | ADDRESS ON FILE |
| NORBERTO AYALA BERRIOS | ADDRESS ON FILE |
| NORBERTO AYALA BERRIOS | ADDRESS ON FILE |
| NORBERTO BATIZ SERRANO | ADDRESS ON FILE |
| NORBERTO BENITEZ RIVERA | ADDRESS ON FILE |
| NORBERTO BURGOS MAYSONET | ADDRESS ON FILE |
| NORBERTO CAMACHO MORALES | ADDRESS ON FILE |
| NORBERTO CARRION CAMACHO | ADDRESS ON FILE |
| NORBERTO CORREA RONDAN | ADDRESS ON FILE |
| NORBERTO CRUZ SANTOS | ADDRESS ON FILE |
| NORBERTO CUADRADO VAZQUEZ | ADDRESS ON FILE |
| NORBERTO CUADRADO VAZQUEZ | ADDRESS ON FILE |
| NORBERTO DONES ERAZO | ADDRESS ON FILE |
| NORBERTO E PIRIS GRAU | ADDRESS ON FILE |
| NORBERTO ESTRADA FUENTES | ADDRESS ON FILE |
| NORBERTO FELICIANO MARCUCCI | ADDRESS ON FILE |
| NORBERTO FIGUEROA COSTA | ADDRESS ON FILE |
| NORBERTO GALAN RAMOS | ADDRESS ON FILE |
| NORBERTO GONZALEZ LOPEZ | ADDRESS ON FILE |
| NORBERTO GONZALEZ LOPEZ | ADDRESS ON FILE |
| NORBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NORBERTO J NEGRON DIAZ | ADDRESS ON FILE |
| NORBERTO JIMENEZ ROMAN | ADDRESS ON FILE |
| NORBERTO JUNIOR FLORES | ADDRESS ON FILE |
| NORBERTO LOPEZ FLORES | ADDRESS ON FILE |
| NORBERTO LOPEZ MIRANDA | ADDRESS ON FILE |
| NORBERTO LOZADA | ADDRESS ON FILE |
| NORBERTO LOZANO AGOSTO | ADDRESS ON FILE |
| NORBERTO LUNA ALVARADO | ADDRESS ON FILE |
| NORBERTO M ROSADO JUSINO | ADDRESS ON FILE |
| NORBERTO MARQUEZ LABOY | ADDRESS ON FILE |
| NORBERTO MARQUEZ RIVERA | ADDRESS ON FILE |
| NORBERTO MARTINEZ ESPADA | ADDRESS ON FILE |
| NORBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| NORBERTO MARTINEZ SOTO | ADDRESS ON FILE |
| NORBERTO MATOS PAZ | ADDRESS ON FILE |
| NORBERTO MATTEI QUINONES | ADDRESS ON FILE |
| NORBERTO MERCADO COLLADO | ADDRESS ON FILE |
| NORBERTO MERCADO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERTO MILLET OCASIO | ADDRESS ON FILE |
| NORBERTO MIRABAL RODRIGUEZ | ADDRESS ON FILE |
| NORBERTO MONTALVO ORTIZ | ADDRESS ON FILE |
| NORBERTO MORALES VALLES | ADDRESS ON FILE |
| NORBERTO NAPOLEONI RODZ | ADDRESS ON FILE |
| NORBERTO NEGRON SIERRA | ADDRESS ON FILE |
| NORBERTO NIEVES BERRIOS | ADDRESS ON FILE |
| NORBERTO NO RIVERA | ADDRESS ON FILE |
| NORBERTO NUNEZ MERCADO | ADDRESS ON FILE |
| NORBERTO OCASIO DIAZ | ADDRESS ON FILE |
| NORBERTO OCASIO SIERRA | ADDRESS ON FILE |
| NORBERTO OLIVIERI BERDE | ADDRESS ON FILE |
| NORBERTO ORESTES | ADDRESS ON FILE |
| NORBERTO ORTEGA RAMON | ADDRESS ON FILE |
| NORBERTO ORTEGA RAMON | ADDRESS ON FILE |
| NORBERTO ORTIZ SANCHEZ | ADDRESS ON FILE |
| NORBERTO PELLOT ROSA | ADDRESS ON FILE |
| NORBERTO QUINTANA CARRERO | ADDRESS ON FILE |
| NORBERTO RIVERA | ADDRESS ON FILE |
| NORBERTO RIVERA COSTOSO | ADDRESS ON FILE |
| NORBERTO RIVERA COTTO | ADDRESS ON FILE |
| NORBERTO RIVERA DIAZ | ADDRESS ON FILE |
| NORBERTO ROBLES CARRION | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NORBERTO RODRIGUEZ SIERRA | ADDRESS ON FILE |
| NORBERTO ROMAN QUILES | ADDRESS ON FILE |
| NORBERTO ROMAN ROMAN | ADDRESS ON FILE |
| NORBERTO ROSA MELENDEZ | ADDRESS ON FILE |
| NORBERTO ROSA RIVERA | ADDRESS ON FILE |
| NORBERTO ROSADO GONZALEZ | ADDRESS ON FILE |
| NORBERTO SANTANA ALCIEA | ADDRESS ON FILE |
| NORBERTO SANTANA DIAZ | ADDRESS ON FILE |
| NORBERTO SANTANA PEREZ | ADDRESS ON FILE |
| NORBERTO SILVA PEREZ | ADDRESS ON FILE |
| NORBERTO TALAVERA | ADDRESS ON FILE |
| NORBERTO TALAVERA BONET | ADDRESS ON FILE |
| NORBERTO TALAVERAS BONET | ADDRESS ON FILE |
| NORBERTO TORRES COLON | ADDRESS ON FILE |
| NORBERTO TORRES GARCIA | ADDRESS ON FILE |
| NORBERTO TORRES SERRANO | ADDRESS ON FILE |
| NORDELIA BARRETO CABRERA | ADDRESS ON FILE |
| NORDELLI NAZARIO GARCIA | ADDRESS ON FILE |
| NORDELLIE TORRES ZAYAS | ADDRESS ON FILE |
| NOREEN MUNIZ MORALES | ADDRESS ON FILE |
| NOREEN OCONNOR | ADDRESS ON FILE |
| NORELIS DE JESUS POMALES | ADDRESS ON FILE |
| NORELIS JESUS POMALES | ADDRESS ON FILE |
| NORELISSE TORRES MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORGA M ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| NORGEN COMMUNICATIONS INC | ADDRESS ON FILE |
| NORIANNETTE ROSARIO CHEVERE | ADDRESS ON FILE |
| NORIBEL DELGADO SALCEDO | ADDRESS ON FILE |
| NORIELIZ AVILES RIVERA | ADDRESS ON FILE |
| NORIETTE BURGOS PEREZ | ADDRESS ON FILE |
| NORILUZ GARCIA FLORES | ADDRESS ON FILE |
| NORIS G VAZQUEZ BONILLA | ADDRESS ON FILE |
| NORIS GARCIA TOLEDO | ADDRESS ON FILE |
| NORIS L ROJAS CRUZ | ADDRESS ON FILE |
| NORIS MENDEZ UGARTE | ADDRESS ON FILE |
| NORIS RODRIGUEZ FELIX | ADDRESS ON FILE |
| NORIS VALENTIN SUAREZ | ADDRESS ON FILE |
| NORIS Y GAUTIER MORALES | ADDRESS ON FILE |
| NORKA I GARCIA AVILES | ADDRESS ON FILE |
| NORKA I SIFONTE PEREZ | ADDRESS ON FILE |
| NORKA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| NORKA VELEZ DELGADO | ADDRESS ON FILE |
| NORKA VELEZ VERDEJO | ADDRESS ON FILE |
| NORLAN TORRES DUBEAU | ADDRESS ON FILE |
| NORMA A A MIRANDA PINA | ADDRESS ON FILE |
| NORMA A FIGUEROA CARRION | ADDRESS ON FILE |
| NORMA A FIGUEROA OQUENDO | ADDRESS ON FILE |
| NORMA A MIRANDA PINA | ADDRESS ON FILE |
| NORMA A PEREZ PECUNIA | ADDRESS ON FILE |
| NORMA ABREU SANTIAGO | ADDRESS ON FILE |
| NORMA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| NORMA ACEVEDO RAMOS | ADDRESS ON FILE |
| NORMA ALBERTI DE SOTO | ADDRESS ON FILE |
| NORMA ALICEA RIVALTA | ADDRESS ON FILE |
| NORMA ALVARADO ALVARADO | ADDRESS ON FILE |
| NORMA ALVAREZ RIVERA | ADDRESS ON FILE |
| NORMA ANDUJAR | ADDRESS ON FILE |
| NORMA AYALA MENENDEZ | ADDRESS ON FILE |
| NORMA B RODRIGUEZ DE CARRILLO | ADDRESS ON FILE |
| NORMA BARBOSA DE COLON | ADDRESS ON FILE |
| NORMA BARRETO LANCARA | ADDRESS ON FILE |
| NORMA BATISTA MEDINA | ADDRESS ON FILE |
| NORMA BELENDEZ MORALES | ADDRESS ON FILE |
| NORMA BURGOS MERCADO | ADDRESS ON FILE |
| NORMA C HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| NORMA C MATOS QUINONES | ADDRESS ON FILE |
| NORMA CABRERA RAMOS | ADDRESS ON FILE |
| NORMA CANDAL PENEDO | ADDRESS ON FILE |
| NORMA CARDONA COSME | ADDRESS ON FILE |
| NORMA CARRION AGOSTO | ADDRESS ON FILE |
| NORMA CARRION VEGA | ADDRESS ON FILE |
| NORMA CARTAGENA ACEVEDO | ADDRESS ON FILE |
| NORMA CLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA COLON AGOSTO | ADDRESS ON FILE |
| NORMA COLON MARICHAL | ADDRESS ON FILE |
| NORMA CORDERO PADILLA | ADDRESS ON FILE |
| NORMA COTTO RAMOS | ADDRESS ON FILE |
| NORMA CRUZ FIGUEROA | ADDRESS ON FILE |
| NORMA DAUMONT TORRES | ADDRESS ON FILE |
| NORMA DAVILA VELEZ | ADDRESS ON FILE |
| NORMA DE JESUS BAEZ | ADDRESS ON FILE |
| NORMA DE JESUS BAEZ | ADDRESS ON FILE |
| NORMA DECLET MARRERO | ADDRESS ON FILE |
| NORMA DIAZ FRANCO | ADDRESS ON FILE |
| NORMA DIAZ PEREZ | ADDRESS ON FILE |
| NORMA DIAZ RIVERA | ADDRESS ON FILE |
| NORMA DIAZ ROSADO | ADDRESS ON FILE |
| NORMA E E FRANCIS SANCHEZ | ADDRESS ON FILE |
| NORMA E E MARTY BONILLA | ADDRESS ON FILE |
| NORMA E E MERCADO LOPEZ | ADDRESS ON FILE |
| NORMA E LUGO | ADDRESS ON FILE |
| NORMA E MARTIR PEREZ | ADDRESS ON FILE |
| NORMA E MERCADO SOTO | ADDRESS ON FILE |
| NORMA E MOJICA TORRES | ADDRESS ON FILE |
| NORMA E PABON QUIONEZ | ADDRESS ON FILE |
| NORMA E PESANTE PEREZ | ADDRESS ON FILE |
| NORMA E PONCE LAUREANO | ADDRESS ON FILE |
| NORMA E PRATTS SANTIAGO | ADDRESS ON FILE |
| NORMA E SANCHEZ TORRES | ADDRESS ON FILE |
| NORMA ECHEVARRIA CHAPARRO | ADDRESS ON FILE |
| NORMA FEBO SANTIAGO | ADDRESS ON FILE |
| NORMA FELICIANO VARELA | ADDRESS ON FILE |
| NORMA FIGUERAS GARCIA | ADDRESS ON FILE |
| NORMA FLORES HERNANDEZ | ADDRESS ON FILE |
| NORMA FONTANEZ QUINONES | ADDRESS ON FILE |
| NORMA G MEJIAS PUENTE | ADDRESS ON FILE |
| NORMA G OTERO MARRERO | ADDRESS ON FILE |
| NORMA GARCIA COLLAZO | ADDRESS ON FILE |
| NORMA GARCIA DE GONZALEZ | ADDRESS ON FILE |
| NORMA GAUTIER RIVERA | ADDRESS ON FILE |
| NORMA GILESTRA BETANCOURT | ADDRESS ON FILE |
| NORMA GOMEZ MARQUEZ | ADDRESS ON FILE |
| NORMA GONZALEZ COLON | ADDRESS ON FILE |
| NORMA GONZALEZ GARCIA | ADDRESS ON FILE |
| NORMA GONZALEZ LARRAURY | ADDRESS ON FILE |
| NORMA GUERRA VALDES | ADDRESS ON FILE |
| NORMA GUTIERREZ FRANCO | ADDRESS ON FILE |
| NORMA H GARCIA GARCIA | ADDRESS ON FILE |
| NORMA H MARTINEZ ALVARADO | ADDRESS ON FILE |
| NORMA HERNANDEZ | ADDRESS ON FILE |
| NORMA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| NORMA HERNANDEZ BERMUDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I ACEVEDO FIGUEROA | ADDRESS ON FILE |
| NORMA I ACEVEDO SANTIAGO | ADDRESS ON FILE |
| NORMA I ACOSTA ORTIZ | ADDRESS ON FILE |
| NORMA I ANTONGIORGI VIGO | ADDRESS ON FILE |
| NORMA I ARROYO RAMOS | ADDRESS ON FILE |
| NORMA I AYALA CAMPOS | ADDRESS ON FILE |
| NORMA I BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| NORMA I BERRIOS VAZQUEZ | ADDRESS ON FILE |
| NORMA I BOSQUES FELICIANO | ADDRESS ON FILE |
| NORMA I CAMACHO QUILES | ADDRESS ON FILE |
| NORMA I CARABALLO WALKER | ADDRESS ON FILE |
| NORMA I CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| NORMA I CARRASQUILLO ROSARIO | ADDRESS ON FILE |
| NORMA I CARRILLO FELICIANO | ADDRESS ON FILE |
| NORMA I CARRION AGOSTO | ADDRESS ON FILE |
| NORMA I CARRION LOZADA | ADDRESS ON FILE |
| NORMA I COLON LABOY | ADDRESS ON FILE |
| NORMA I COLON LUGO | ADDRESS ON FILE |
| NORMA I CORDERO VEGA | ADDRESS ON FILE |
| NORMA I COSTAS PADILLA | ADDRESS ON FILE |
| NORMA I CRUZ MIRANDA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CRUZ RIVERA | ADDRESS ON FILE |
| NORMA I CUEVAS SANCHEZ | ADDRESS ON FILE |
| NORMA I DAUMONT TORRES | ADDRESS ON FILE |
| NORMA I DE LEON GOMEZ | ADDRESS ON FILE |
| NORMA I DELGADO DIAZ | ADDRESS ON FILE |
| NORMA I DIAZ HERNANDEZ | ADDRESS ON FILE |
| NORMA I DIAZ MEDINA | ADDRESS ON FILE |
| NORMA I DIAZ RAMOS | ADDRESS ON FILE |
| NORMA I DIAZ ROSADO | ADDRESS ON FILE |
| NORMA I DIAZ SANTIAGO | ADDRESS ON FILE |
| NORMA I DIAZ VALPAIS | ADDRESS ON FILE |
| NORMA I DOMINGUEZ PAGAN | ADDRESS ON FILE |
| NORMA I ENCARNACION RODRIGUEZ | ADDRESS ON FILE |
| NORMA I ESTEVA RIVERA | ADDRESS ON FILE |
| NORMA I FELICIANO MONTALVO | ADDRESS ON FILE |
| NORMA I FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| NORMA I FLORES PABON | ADDRESS ON FILE |
| NORMA I GALLARDO MEDINA | ADDRESS ON FILE |
| NORMA I GARCIA CASILLAS | ADDRESS ON FILE |
| NORMA I GARCIA QUINONES | ADDRESS ON FILE |
| NORMA I GONZALEZ LORENZO | ADDRESS ON FILE |
| NORMA I GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NORMA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I GREGORY | ADDRESS ON FILE |
| NORMA I GUTIERREZ DE JESUS | ADDRESS ON FILE |
| NORMA I HERNANDEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| NORMA I HERNANDEZ ORTIZ | ADDRESS ON FILE |
| NORMA I HERNANDEZ SERRANO | ADDRESS ON FILE |
| NORMA I I ACEVEDO CINTRON | ADDRESS ON FILE |
| NORMA I I CALO CALO | ADDRESS ON FILE |
| NORMA I I FLORES APONTE | ADDRESS ON FILE |
| NORMA I I SANTIAGO OJEDA | ADDRESS ON FILE |
| NORMA I I SERRANO DIAZ | ADDRESS ON FILE |
| NORMA I I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I JESUS CALDERON | ADDRESS ON FILE |
| NORMA I JUAN GUZMAN | ADDRESS ON FILE |
| NORMA I LACEN GARCIA | ADDRESS ON FILE |
| NORMA I LEBRON MARTINEZ | ADDRESS ON FILE |
| NORMA I LOPEZ CRUZ | ADDRESS ON FILE |
| NORMA I LOPEZ NIEVES | ADDRESS ON FILE |
| NORMA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I LOPEZ ROSADO | ADDRESS ON FILE |
| NORMA I LOPEZ VELEZ | ADDRESS ON FILE |
| NORMA I LOZADA ROSADO | ADDRESS ON FILE |
| NORMA I MAISONET CORREA | ADDRESS ON FILE |
| NORMA I MALDONADO MALDONADO | ADDRESS ON FILE |
| NORMA I MARRERO MELENDEZ | ADDRESS ON FILE |
| NORMA I MARTINEZ MORALES | ADDRESS ON FILE |
| NORMA I MARTINEZ ROSARIO | ADDRESS ON FILE |
| NORMA I MARZAN MARZAN | ADDRESS ON FILE |
| NORMA I MATOS GALARZA | ADDRESS ON FILE |
| NORMA I MEDINA | ADDRESS ON FILE |
| NORMA I MELENDEZ MORALES | ADDRESS ON FILE |
| NORMA I MENDEZ AYALA | ADDRESS ON FILE |
| NORMA I MERCADO AMBROSIANI | ADDRESS ON FILE |
| NORMA I MONTES MORALES | ADDRESS ON FILE |
| NORMA I MORALES GALARZA | ADDRESS ON FILE |
| NORMA I MUNOZ CLAUDIO | ADDRESS ON FILE |
| NORMA I NATAL GASCOT | ADDRESS ON FILE |
| NORMA I NIEVES NIEVES | ADDRESS ON FILE |
| NORMA I ORTIZ COTTO | ADDRESS ON FILE |
| NORMA I ORTIZ GONZALEZ | ADDRESS ON FILE |
| NORMA I PADILLA RODRIGUEZ | ADDRESS ON FILE |
| NORMA I PADIN NEGRON | ADDRESS ON FILE |
| NORMA I PAGAN GONZALEZ | ADDRESS ON FILE |
| NORMA I PENA AGOSTO | ADDRESS ON FILE |
| NORMA I PENA RIVERA | ADDRESS ON FILE |
| NORMA I PEREZ ORTIZ | ADDRESS ON FILE |
| NORMA I PEREZ VELEZ | ADDRESS ON FILE |
| NORMA I QUIJANO DIAZ | ADDRESS ON FILE |
| NORMA I RAMIREZ FERNANDEZ | ADDRESS ON FILE |
| NORMA I RAMIREZ MANGUAL | ADDRESS ON FILE |
| NORMA I RAMIREZ MORALES | ADDRESS ON FILE |
| NORMA I RAMOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA I RAMOS MOJICA | ADDRESS ON FILE |
| NORMA I REYES | ADDRESS ON FILE |
| NORMA I REYES BATISTA | ADDRESS ON FILE |
| NORMA I REYES NIEVES | ADDRESS ON FILE |
| NORMA I REYES RODRIGUEZ | ADDRESS ON FILE |
| NORMA I RIVAS CARDOZA | ADDRESS ON FILE |
| NORMA I RIVERA BERMUDEZ | ADDRESS ON FILE |
| NORMA I RIVERA COLON | ADDRESS ON FILE |
| NORMA I RIVERA CONCEPCION | ADDRESS ON FILE |
| NORMA I RIVERA DELGADO | ADDRESS ON FILE |
| NORMA I RIVERA GUTIERREZ | ADDRESS ON FILE |
| NORMA I RIVERA PINEIRO | ADDRESS ON FILE |
| NORMA I RIVERA SANCHEZ | ADDRESS ON FILE |
| NORMA I RIVERA TORRES | ADDRESS ON FILE |
| NORMA I ROBLES RIVERA | ADDRESS ON FILE |
| NORMA I RODRIGUEZ ALICEA | ADDRESS ON FILE |
| NORMA I RODRIGUEZ APONTE | ADDRESS ON FILE |
| NORMA I RODRIGUEZ COLON | ADDRESS ON FILE |
| NORMA I RODRIGUEZ MEDINA | ADDRESS ON FILE |
| NORMA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| NORMA I ROMAN CORDERO | ADDRESS ON FILE |
| NORMA I ROMAN URIARTE | ADDRESS ON FILE |
| NORMA I ROSADO MELENDEZ | ADDRESS ON FILE |
| NORMA I ROSADO VELEZ | ADDRESS ON FILE |
| NORMA I ROSARIO RIVERA | ADDRESS ON FILE |
| NORMA I SANCHEZ ACEVEDO | ADDRESS ON FILE |
| NORMA I SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| NORMA I SANTA GUZMAN | ADDRESS ON FILE |
| NORMA I SANTA GUZMAN | ADDRESS ON FILE |
| NORMA I SANTIAGO ANZA | ADDRESS ON FILE |
| NORMA I SANTIAGO OJEDA | ADDRESS ON FILE |
| NORMA I SERRANO DE DIAZ | ADDRESS ON FILE |
| NORMA I SIERRA RIVERA | ADDRESS ON FILE |
| NORMA I TORO ROMAN | ADDRESS ON FILE |
| NORMA I TORRES SANCHEZ | ADDRESS ON FILE |
| NORMA I VALENTIN REYES | ADDRESS ON FILE |
| NORMA I VALENTIN SANTIAGO | ADDRESS ON FILE |
| NORMA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA I VAZQUEZ SANTOS | ADDRESS ON FILE |
| NORMA I VEGA RIVERA | ADDRESS ON FILE |
| NORMA I VELEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA IGLESIAS BORIA | ADDRESS ON FILE |
| NORMA IRIS COTTO | ADDRESS ON FILE |
| NORMA IRIS RAMOS BERNARD | ADDRESS ON FILE |
| NORMA IRIS VILLA TORRES | ADDRESS ON FILE |
| NORMA IRIZARRY FLORES | ADDRESS ON FILE |
| NORMA J DE JESUS DE JESUS | ADDRESS ON FILE |
| NORMA J MORALES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| NORMA JORDAN Y HECTOR L QUINONES | ADDRESS ON FILE |
| NORMA L AYALA MERCADO | ADDRESS ON FILE |
| NORMA L BENDREL VEGA | ADDRESS ON FILE |
| NORMA L CAPETILLO ROSADO | ADDRESS ON FILE |
| NORMA L CORTES CARRASCO | ADDRESS ON FILE |
| NORMA L CORTIJO ANDINO | ADDRESS ON FILE |
| NORMA L DE LEON ORTIZ | ADDRESS ON FILE |
| NORMA L DIAZ PEREZ | ADDRESS ON FILE |
| NORMA L DIAZ SERRANO | ADDRESS ON FILE |
| NORMA L FERRER MALDONADO | ADDRESS ON FILE |
| NORMA L L CAPETILLO ROSADO | ADDRESS ON FILE |
| NORMA L L PEREZ MELENDEZ | ADDRESS ON FILE |
| NORMA L MAISONET VAZQUEZ | ADDRESS ON FILE |
| NORMA L MENDOZA MALAVE | ADDRESS ON FILE |
| NORMA L MOJICA CRUZ | ADDRESS ON FILE |
| NORMA L MONTIJO MEDINA | ADDRESS ON FILE |
| NORMA L PEREZ HERNANDEZ | ADDRESS ON FILE |
| NORMA L PEREZ HERNANDEZ | ADDRESS ON FILE |
| NORMA L PEREZ MELENDEZ | ADDRESS ON FILE |
| NORMA L RIOS ALICEA | ADDRESS ON FILE |
| NORMA L RIVERA ORTIZ | ADDRESS ON FILE |
| NORMA L ROSARIO RAMOS | ADDRESS ON FILE |
| NORMA L SALGADO DELGADO | ADDRESS ON FILE |
| NORMA L SOTO LUGO | ADDRESS ON FILE |
| NORMA LAMBOY SANTIAGO | ADDRESS ON FILE |
| NORMA LOPEZ ROSADO | ADDRESS ON FILE |
| NORMA M ALDEBOL SANTIAGO | ADDRESS ON FILE |
| NORMA M CANCEL AYALA | ADDRESS ON FILE |
| NORMA M GOMEZ CURET | ADDRESS ON FILE |
| NORMA M PENA RIOS | ADDRESS ON FILE |
| NORMA M RIVERA RUIZ | ADDRESS ON FILE |
| NORMA M SOTO SANES | ADDRESS ON FILE |
| NORMA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| NORMA MANTILLA SIVERIO | ADDRESS ON FILE |
| NORMA MARRERO TORRES | ADDRESS ON FILE |
| NORMA MARTINEZ PEREZ | ADDRESS ON FILE |
| NORMA MARTINEZ TORRES | ADDRESS ON FILE |
| NORMA MATEO NIEVES | ADDRESS ON FILE |
| NORMA MEDINA DAVILA | ADDRESS ON FILE |
| NORMA MEJIAS PUENTE | ADDRESS ON FILE |
| NORMA MEJIAS RODRIGUEZ | ADDRESS ON FILE |
| NORMA MERLO RUIZ | ADDRESS ON FILE |
| NORMA MOJICA PEREZ | ADDRESS ON FILE |
| NORMA MORALES PEREZ | ADDRESS ON FILE |
| NORMA MORALES SANTANA | ADDRESS ON FILE |
| NORMA MORALES VARGAS | ADDRESS ON FILE |
| NORMA MUNOZ ROMAN | ADDRESS ON FILE |
| NORMA NARVAEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA NAVARRO RIVERA | ADDRESS ON FILE |
| NORMA NEGRON LOPEZ | ADDRESS ON FILE |
| NORMA NEVAREZ NEGRON | ADDRESS ON FILE |
| NORMA NEVAREZ RAUCHENPLANT | ADDRESS ON FILE |
| NORMA OLIVERO VAZQUEZ | ADDRESS ON FILE |
| NORMA OLMEDA GUEVARA | ADDRESS ON FILE |
| NORMA ORENSE TEBENAL | ADDRESS ON FILE |
| NORMA ORTIZ QUIRINDONGO | ADDRESS ON FILE |
| NORMA OTERO DIAZ | ADDRESS ON FILE |
| NORMA OTERO MALDONADO | ADDRESS ON FILE |
| NORMA P VILLANUEVA | ADDRESS ON FILE |
| NORMA PABON | ADDRESS ON FILE |
| NORMA PABON GONZALEZ | ADDRESS ON FILE |
| NORMA PAGAN PAGAN | ADDRESS ON FILE |
| NORMA PANTOJA RESTO | ADDRESS ON FILE |
| NORMA PANTOJAS RESTO | ADDRESS ON FILE |
| NORMA PEDROZA GOMEZ | ADDRESS ON FILE |
| NORMA PEREZ FLORES | ADDRESS ON FILE |
| NORMA PEREZ MORALES | ADDRESS ON FILE |
| NORMA PEREZ RIOS | ADDRESS ON FILE |
| NORMA PEREZ VEGA | ADDRESS ON FILE |
| NORMA PETERSEN RODRIGUEZ | ADDRESS ON FILE |
| NORMA QUINONES PACHECO | ADDRESS ON FILE |
| NORMA QUINONEZ MORALES | ADDRESS ON FILE |
| NORMA RAMIREZ NIEVES | ADDRESS ON FILE |
| NORMA RIOS RIVERA | ADDRESS ON FILE |
| NORMA RIVERA | ADDRESS ON FILE |
| NORMA RIVERA CASTRO | ADDRESS ON FILE |
| NORMA RIVERA CUEVAS | ADDRESS ON FILE |
| NORMA RIVERA MONTES | ADDRESS ON FILE |
| NORMA RIVERA RAMOS | ADDRESS ON FILE |
| NORMA RIVERA ROCHE | ADDRESS ON FILE |
| NORMA RIVERA ROSARIO | ADDRESS ON FILE |
| NORMA RIVERA SOLIVAN | ADDRESS ON FILE |
| NORMA RIVERA SOTO | ADDRESS ON FILE |
| NORMA RIVERA TORRES | ADDRESS ON FILE |
| NORMA RODRIGUEZ ALMEDINA | ADDRESS ON FILE |
| NORMA RODRIGUEZ DE LEON | ADDRESS ON FILE |
| NORMA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| NORMA RODRIGUEZ NORMA | ADDRESS ON FILE |
| NORMA RODRIGUEZ TORO | ADDRESS ON FILE |
| NORMA RODRIGUEZ TORRES | ADDRESS ON FILE |
| NORMA ROHLSEN BONANO | ADDRESS ON FILE |
| NORMA ROIG ALICEA | ADDRESS ON FILE |
| NORMA ROJAS NATAL | ADDRESS ON FILE |
| NORMA ROSA MALDONADO | ADDRESS ON FILE |
| NORMA ROSADO BARRETO | ADDRESS ON FILE |
| NORMA ROSARIO MARTINEZ | ADDRESS ON FILE |
| NORMA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA RUIZ PEREZ | ADDRESS ON FILE |
| NORMA S CARABALLO SEPULVED | ADDRESS ON FILE |
| NORMA S SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| NORMA SALGADO CANTRES | ADDRESS ON FILE |
| NORMA SAMBOLIN MARTINEZ | ADDRESS ON FILE |
| NORMA SANTA GUZMAN | ADDRESS ON FILE |
| NORMA SANTANA IRIZARRY | ADDRESS ON FILE |
| NORMA SANTIAGO CORREA | ADDRESS ON FILE |
| NORMA SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| NORMA SOTO ROSARIO | ADDRESS ON FILE |
| NORMA SOTO VAZQUEZ | ADDRESS ON FILE |
| NORMA T T PABON QUINONEZ | ADDRESS ON FILE |
| NORMA TORRES DE SOEGA | ADDRESS ON FILE |
| NORMA TROCHE MALAVE | ADDRESS ON FILE |
| NORMA URRUTIA QUINONES | ADDRESS ON FILE |
| NORMA V MARTINEZ VELEZ | ADDRESS ON FILE |
| NORMA V MARTINEZ VELEZ | ADDRESS ON FILE |
| NORMA V RIVERA MONTES | ADDRESS ON FILE |
| NORMA VALENTIN REYES | ADDRESS ON FILE |
| NORMA VAZQUEZ LARACUENTE | ADDRESS ON FILE |
| NORMA VAZQUEZ LOPEZ | ADDRESS ON FILE |
| NORMA VAZQUEZ ROJAS | ADDRESS ON FILE |
| NORMA VAZQUEZ ROMAGUERA | ADDRESS ON FILE |
| NORMA VAZQUEZ SANTOS | ADDRESS ON FILE |
| NORMA VEGA | ADDRESS ON FILE |
| NORMA VELEZ ARROYO | ADDRESS ON FILE |
| NORMA VELEZ HERRERA | ADDRESS ON FILE |
| NORMA VILLALONGO TORRES | ADDRESS ON FILE |
| NORMA Y DONATE LAUREANO | ADDRESS ON FILE |
| NORMA Y ESPADA RIVERA | ADDRESS ON FILE |
| NORMA Y FELICIANO SANTIAGO | ADDRESS ON FILE |
| NORMA Y RIVERA MENDEZ | ADDRESS ON FILE |
| NORMA ZAPATA DE ZAPATA | ADDRESS ON FILE |
| NORMAN A CASANOVA SANABRIA | ADDRESS ON FILE |
| NORMAN A ROMAN VELEZ | ADDRESS ON FILE |
| NORMAN BEAUCHAMP RAMOS | ADDRESS ON FILE |
| NORMAN BEAUCHAMP RAMOS | ADDRESS ON FILE |
| NORMAN D BLAIOTTA MEDINA | ADDRESS ON FILE |
| NORMAN GONZALEZ RIVERA | ADDRESS ON FILE |
| NORMAN I VEGA RIVERA | ADDRESS ON FILE |
| NORMAN PABON BAEZ | ADDRESS ON FILE |
| NORMAN PABON MERCADO | ADDRESS ON FILE |
| NORMAN PABON MERCADO | ADDRESS ON FILE |
| NORMAN PALLENS ORTIZ | ADDRESS ON FILE |
| NORMAN RIVERA ARROYO | ADDRESS ON FILE |
| NORMAN ROSARIO SANTOS | ADDRESS ON FILE |
| NORMAN ROSARIO SANTOS | ADDRESS ON FILE |
| NORMAN SANTIAGO ORTEGA | ADDRESS ON FILE |
| NORMAN SEPULVEDA DOMINGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMAN TORRES CARABALLO | ADDRESS ON FILE |
| NORMANDO DURAN LUGO | ADDRESS ON FILE |
| NORMARIE CARDONA JIMENEZ | ADDRESS ON FILE |
| NORMARIE TANCO CARRION | ADDRESS ON FILE |
| NORMARILIS MONTERO LUGO | ADDRESS ON FILE |
| NORMARIS MACHADO RIVERA | ADDRESS ON FILE |
| NORMARIS RAMIREZ RAMOS | ADDRESS ON FILE |
| NORMARYS BETANCOURT CRUZ | ADDRESS ON FILE |
| NORMARYS NUEZ GONZALEZ | ADDRESS ON FILE |
| NORRIS DELIZ ROIG | ADDRESS ON FILE |
| NORTH EXTERMINATING | ADDRESS ON FILE |
| NORTH SIGHT COMMUNICATIONS | ADDRESS ON FILE |
| NORVA BLANDIN ROMAN | ADDRESS ON FILE |
| NORVAL JIMENEZ CRUZ | ADDRESS ON FILE |
| NORWILL MERCADO QUINTERO | ADDRESS ON FILE |
| NORY C COLLAZO CHARNECO | ADDRESS ON FILE |
| NORY L BERRIOS DAVID | ADDRESS ON FILE |
| NORYLEAN PIZARRO SOSA | ADDRESS ON FILE |
| NORYVETTE MARTINEZ BULA | ADDRESS ON FILE |
| NOVA TERRA | ADDRESS ON FILE |
| NOVEL GROUP CONTRACTORS INC | ADDRESS ON FILE |
| NOVELL DISTRIBUTION LATIN AMERICA | ADDRESS ON FILE |
| NOVUS DOCTOR AUTO GLASS INC | ADDRESS ON FILE |
| NOVUS DOCTOR AUTO GLASS INC | ADDRESS ON FILE |
| NRI TECHNICAL SERVICE AND RIBBON | ADDRESS ON FILE |
| NUBIA DONADO VERGARA | ADDRESS ON FILE |
| NUBIA RESTREPO HERNANDEZ | ADDRESS ON FILE |
| NUESTRO BEBE CENTRO CUIDO | ADDRESS ON FILE |
| NUMENIO TORRES MOLINA | ADDRESS ON FILE |
| NUNCIA GIRANTE SANTIAGO | ADDRESS ON FILE |
| NUNEZ CATERING Y FINANCO | ADDRESS ON FILE |
| NUNZIO FRATTALLONE DIGANGI | ADDRESS ON FILE |
| NURI SELLES GARCIA | ADDRESS ON FILE |
| NURIA ADA LOPEZ CENTENO | ADDRESS ON FILE |
| NURIA HERNANDEZ CERUTO | ADDRESS ON FILE |
| NURIA I RIVERA FELICIANO | ADDRESS ON FILE |
| NURIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NURIA SANCHEZ CRUZ | ADDRESS ON FILE |
| NURIA SANTIAGO SANCHEZ | ADDRESS ON FILE |
| NURIBEL RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| NURINAIDA SEPULVEDA NATAL | ADDRESS ON FILE |
| NURIS SELLES | ADDRESS ON FILE |
| NURSERY PREKINDER SAGRADO CORAZON | ADDRESS ON FILE |
| NURSERY PREKINDER SAGRADO CORAZON | ADDRESS ON FILE |
| NURY YBARRA RODRIGUEZ | ADDRESS ON FILE |
| NURYS A MOLINA PEREZ | ADDRESS ON FILE |
| NUVIA PEREZ DIAZ | ADDRESS ON FILE |
| NYCKOLE DELGADO BARREIRO | ADDRESS ON FILE |
| NYDIA A RIOS DE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA ACEVEDO DUMENG | ADDRESS ON FILE |
| NYDIA ACOSTA ARROYO | ADDRESS ON FILE |
| NYDIA AGOSTO ROMAN | ADDRESS ON FILE |
| NYDIA ALICEA MEDINA | ADDRESS ON FILE |
| NYDIA ARRIAGA RIVERA | ADDRESS ON FILE |
| NYDIA ARROYO RAMOS | ADDRESS ON FILE |
| NYDIA ARROYO RODRIGUEZ | ADDRESS ON FILE |
| NYDIA B PRADOS GONZALEZ | ADDRESS ON FILE |
| NYDIA BERRIOS MATEO | ADDRESS ON FILE |
| NYDIA CARRILLO DURAN | ADDRESS ON FILE |
| NYDIA CASTILLO GONZALEZ | ADDRESS ON FILE |
| NYDIA CIMA DE VILLA PAGAN | ADDRESS ON FILE |
| NYDIA COLON RIVERA | ADDRESS ON FILE |
| NYDIA COLON WILLIAMS | ADDRESS ON FILE |
| NYDIA COLON WILLIAMS | ADDRESS ON FILE |
| NYDIA CRUZ MONTES | ADDRESS ON FILE |
| NYDIA CRUZ NAVARRO | ADDRESS ON FILE |
| NYDIA DEGRO SANTIAGO | ADDRESS ON FILE |
| NYDIA DEL TORO | ADDRESS ON FILE |
| NYDIA DELGADO FERNANDEZ | ADDRESS ON FILE |
| NYDIA DIAZ CARBALLO | ADDRESS ON FILE |
| NYDIA DUENO PEREZ | ADDRESS ON FILE |
| NYDIA E APONTE ORTIZ | ADDRESS ON FILE |
| NYDIA E ARROYO TORRES | ADDRESS ON FILE |
| NYDIA E CALES CALES | ADDRESS ON FILE |
| NYDIA E CARABALLO OSORIO | ADDRESS ON FILE |
| NYDIA E COLON DE JESUS | ADDRESS ON FILE |
| NYDIA E COLON PEREZ | ADDRESS ON FILE |
| NYDIA E CORTES GARCIA | ADDRESS ON FILE |
| NYDIA E E RIVERA ORTIZ | ADDRESS ON FILE |
| NYDIA E HERNANDEZ ORTIZ | ADDRESS ON FILE |
| NYDIA E LEON REYES | ADDRESS ON FILE |
| NYDIA E LOPEZ MILLAN | ADDRESS ON FILE |
| NYDIA E MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E PEREZ GONZALEZ | ADDRESS ON FILE |
| NYDIA E RAMOS NEGRON | ADDRESS ON FILE |
| NYDIA E RIVERA ORTIZ | ADDRESS ON FILE |
| NYDIA E RODRIGUEZ ROMAN | ADDRESS ON FILE |
| NYDIA E SANTOS CRUZ | ADDRESS ON FILE |
| NYDIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| NYDIA E TORRES SANTIAGO | ADDRESS ON FILE |
| NYDIA E VALENTIN MUNOZ | ADDRESS ON FILE |
| NYDIA E VALES | ADDRESS ON FILE |
| NYDIA E VARGAS MELENDEZ | ADDRESS ON FILE |
| NYDIA E VAZQUEZ COLON | ADDRESS ON FILE |
| NYDIA E VELAZQUEZ AGUAYO | ADDRESS ON FILE |
| NYDIA E VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| NYDIA E VILLAFANE MALDONAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA ENID COLON LUGO | ADDRESS ON FILE |
| NYDIA F F MORALES CARDONA | ADDRESS ON FILE |
| NYDIA F RIVERA OJEDA | ADDRESS ON FILE |
| NYDIA FERNANDEZ RIVERA | ADDRESS ON FILE |
| NYDIA FIGUEROA OTERO | ADDRESS ON FILE |
| NYDIA GALLEGO MALDONADO | ADDRESS ON FILE |
| NYDIA GARROTE TOLEDO | ADDRESS ON FILE |
| NYDIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA GUZMAN ORTIZ | ADDRESS ON FILE |
| NYDIA H H HERNANDEZ GARCIA | ADDRESS ON FILE |
| NYDIA HELDA LOPEZ | ADDRESS ON FILE |
| NYDIA I ALEJANDRO MORALES | ADDRESS ON FILE |
| NYDIA I ALICEA SANTIAGO | ADDRESS ON FILE |
| NYDIA I ALMODOVAR COLON | ADDRESS ON FILE |
| NYDIA I ALMODOVAR PACHECO | ADDRESS ON FILE |
| NYDIA I CORDERO MARTINEZ | ADDRESS ON FILE |
| NYDIA I COSME RENTAS | ADDRESS ON FILE |
| NYDIA I GONZALEZ ALICEA | ADDRESS ON FILE |
| NYDIA I HERNANDEZ CRESPO | ADDRESS ON FILE |
| NYDIA I HERNANDEZ OCANA | ADDRESS ON FILE |
| NYDIA I I LUGO PACHECO | ADDRESS ON FILE |
| NYDIA I LOPEZ MALDONADO | ADDRESS ON FILE |
| NYDIA I MAISONET VAZQUEZ | ADDRESS ON FILE |
| NYDIA I MEDINA TAVAREZ | ADDRESS ON FILE |
| NYDIA I MIRANDA PAGAN | ADDRESS ON FILE |
| NYDIA I OCANA ORTIZ | ADDRESS ON FILE |
| NYDIA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| NYDIA I SALGADO CLEMENTE | ADDRESS ON FILE |
| NYDIA I SANTIAGO SOTO | ADDRESS ON FILE |
| NYDIA I SOTOMAYOR MORALES | ADDRESS ON FILE |
| NYDIA IJ VEGA GERENA | ADDRESS ON FILE |
| NYDIA J FIGUEROA DE MARTIZ | ADDRESS ON FILE |
| NYDIA J HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| NYDIA JIMENEZ RAMIREZ | ADDRESS ON FILE |
| NYDIA L APONTE SANTOS | ADDRESS ON FILE |
| NYDIA L DIAZ ALVAREZ | ADDRESS ON FILE |
| NYDIA L NEGRON MARTINEZ | ADDRESS ON FILE |
| NYDIA L ORTIZ AUFFANT | ADDRESS ON FILE |
| NYDIA L RAMIREZ ROSARIO | ADDRESS ON FILE |
| NYDIA L RODRIGUEZ ROSA | ADDRESS ON FILE |
| NYDIA LUZON COLON | ADDRESS ON FILE |
| NYDIA M CARTAGENA FUENTES | ADDRESS ON FILE |
| NYDIA M DAVILA GUZMAN | ADDRESS ON FILE |
| NYDIA M MALDONADO RAMOS | ADDRESS ON FILE |
| NYDIA M MORALES MOCTEZUMA | ADDRESS ON FILE |
| NYDIA M ORTIZ PEREZ | ADDRESS ON FILE |
| NYDIA M QUINTERO GONZALEZ | ADDRESS ON FILE |
| NYDIA M RODRIGUEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYDIA M SANTIAGO FRANK | ADDRESS ON FILE |
| NYDIA M ZAYAS RAMOS | ADDRESS ON FILE |
| NYDIA MANGUAL JIMENEZ | ADDRESS ON FILE |
| NYDIA MARRERO VAZQUEZ | ADDRESS ON FILE |
| NYDIA MARTINEZ PEREZ | ADDRESS ON FILE |
| NYDIA MATOS ALICEA | ADDRESS ON FILE |
| NYDIA MEDINA RAMOS | ADDRESS ON FILE |
| NYDIA MIRANDA JUSINO | ADDRESS ON FILE |
| NYDIA MORALES MOCTEZUMA | ADDRESS ON FILE |
| NYDIA N MONGE MARQUEZ | ADDRESS ON FILE |
| NYDIA N ROJAS RIVERA | ADDRESS ON FILE |
| NYDIA NAVARRO AGOSTO | ADDRESS ON FILE |
| NYDIA NEGRON ORTIZ | ADDRESS ON FILE |
| NYDIA O RODRIGUEZ PAGAN | ADDRESS ON FILE |
| NYDIA ORTIZ NOLASCO | ADDRESS ON FILE |
| NYDIA ORTIZ TORRES | ADDRESS ON FILE |
| NYDIA PONCE MENDEZ | ADDRESS ON FILE |
| NYDIA PRESTAMO TORRES | ADDRESS ON FILE |
| NYDIA R CASTRO RIVERA | ADDRESS ON FILE |
| NYDIA R LUGO NAZARIO | ADDRESS ON FILE |
| NYDIA RAMIREZ SANTANA | ADDRESS ON FILE |
| NYDIA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| NYDIA REYES GUZMAN | ADDRESS ON FILE |
| NYDIA REYES MORALES | ADDRESS ON FILE |
| NYDIA RIVERA ASENCIO | ADDRESS ON FILE |
| NYDIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| NYDIA RODRIGUEZ GALARZA | ADDRESS ON FILE |
| NYDIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| NYDIA ROMAN SALAMAN | ADDRESS ON FILE |
| NYDIA T RIVERA RODRIGUEZ | ADDRESS ON FILE |
| NYDIA TORRES POMALES | ADDRESS ON FILE |
| NYDIA V COLON MALAVET | ADDRESS ON FILE |
| NYDIA V GONZALEZ MARTINEZ | ADDRESS ON FILE |
| NYDIA V PACHECO MARTINEZ | ADDRESS ON FILE |
| NYDIA V V PACHECO MARTINEZ | ADDRESS ON FILE |
| NYDIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| NYDIA VELAZQUEZ AGUAYO | ADDRESS ON FILE |
| NYDIA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| NYDIA VILLAFANE MALDONADO | ADDRESS ON FILE |
| NYDMAR ALVAREZ RIVERA | ADDRESS ON FILE |
| NYDYA E MENDEZ ESPINOSA | ADDRESS ON FILE |
| NYDYA ORTIZ VARGAS | ADDRESS ON FILE |
| NYLDA E RIVERA COSME | ADDRESS ON FILE |
| NYLDA G CANDELARIO PINA | ADDRESS ON FILE |
| NYLDA I MILLAN PEREA | ADDRESS ON FILE |
| NYLENE NIEVES BURGOS | ADDRESS ON FILE |
| NYLKA BONILLA BRAVO | ADDRESS ON FILE |
| NYLSA CARABALLO DELGADO | ADDRESS ON FILE |
| NYLSA DE JESUS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NYLSA PEREZ FIGUEROA | ADDRESS ON FILE |
| NYLSA VAZQUEZ FLORES | ADDRESS ON FILE |
| NYMAR CATERING | ADDRESS ON FILE |
| NYOKA WEIR LOPEZ | ADDRESS ON FILE |
| NYRA I CARDONA BATIZ | ADDRESS ON FILE |
| NYRALIS VALENTIN ESCOBAR | ADDRESS ON FILE |
| NYRMA CASTELLON BARRERO | ADDRESS ON FILE |
| NYRMA CASTELLON BARRERO | ADDRESS ON FILE |
| NYRMA M DIAZ NAVEIRA | ADDRESS ON FILE |
| NYURKA Y ROSADO APONTE | ADDRESS ON FILE |
| NYVIA E PEREZ MALDONADO | ADDRESS ON FILE |
| OATRH | ADDRESS ON FILE |
| OBDULIA ACEVEDO SILVA | ADDRESS ON FILE |
| OBDULIA AVILES ALVAREZ | ADDRESS ON FILE |
| OBDULIA AVILEZ SANCHEZ | ADDRESS ON FILE |
| OBDULIA AVILEZ SANCHEZ | ADDRESS ON FILE |
| OBDULIA AYALA DIAZ | ADDRESS ON FILE |
| OBDULIA BILBRAUT SANCHEZ | ADDRESS ON FILE |
| OBDULIA BONILLA MERCADO | ADDRESS ON FILE |
| OBDULIA CANDELARIO VAZQ | ADDRESS ON FILE |
| OBDULIA CASTELLANO | ADDRESS ON FILE |
| OBDULIA CENTENO | ADDRESS ON FILE |
| OBDULIA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| OBDULIA DIAZ FUENTES | ADDRESS ON FILE |
| OBDULIA DIAZ MERCED | ADDRESS ON FILE |
| OBDULIA ECHANDY DE RODRIGUEZ | ADDRESS ON FILE |
| OBDULIA HUERTAS OLIVERAS | ADDRESS ON FILE |
| OBDULIA LEON REYES | ADDRESS ON FILE |
| OBDULIA M MARTINEZ SANTIAGO | ADDRESS ON FILE |
| OBDULIA MARTINEZ DIAZ | ADDRESS ON FILE |
| OBDULIA MELENDEZ MENDEZ | ADDRESS ON FILE |
| OBDULIA MERCADO OBDULIA | ADDRESS ON FILE |
| OBDULIA N RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| OBDULIA RIVERA APONTE | ADDRESS ON FILE |
| OBDULIA RIVERA FELIX | ADDRESS ON FILE |
| OBDULIA RUIZ JIMENEZ | ADDRESS ON FILE |
| OBDULIA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| OBDULIA SERRANO GONZALEZ | ADDRESS ON FILE |
| OBDULIA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OBDULIO BABILONIA PEREZ | ADDRESS ON FILE |
| OBDULIO BARRETO PINO | ADDRESS ON FILE |
| OBDULIO BONILLA LOPEZ | ADDRESS ON FILE |
| OBDULIO DIAZ CRUZ | ADDRESS ON FILE |
| OBDULIO LOPEZ SANTIAGO | ADDRESS ON FILE |
| OBDULIO MORALES | ADDRESS ON FILE |
| OBDULIO MORALES COLON | ADDRESS ON FILE |
| OBDULIO NAVARRO AYALA | ADDRESS ON FILE |
| OBDULIO RIVERA VELEZ | ADDRESS ON FILE |
| OBDULIO RODRIGUEZ ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBDULIO RODRIGUEZ LOZADA | ADDRESS ON FILE |
| OBDULIO VARGAS ALERS | ADDRESS ON FILE |
| OBED A HERNANDEZ LUGO | ADDRESS ON FILE |
| OBED BAEZ ROSA | ADDRESS ON FILE |
| OBED D ACEVEDO ROMAN | ADDRESS ON FILE |
| OBED DAMIANI REYES | ADDRESS ON FILE |
| OBED DIAZ DE JESUS | ADDRESS ON FILE |
| OBED E E AMY RIVERA | ADDRESS ON FILE |
| OBED I ROJAS HOFFMANN | ADDRESS ON FILE |
| OBED I RUIZ ALERS | ADDRESS ON FILE |
| OBED J TORRES LOPEZ | ADDRESS ON FILE |
| OBED PACHECO SEMIDEI | ADDRESS ON FILE |
| OBED PACHECO SEMIDEY | ADDRESS ON FILE |
| OBED S VELEZ MAYSONET | ADDRESS ON FILE |
| OBED SACEVEDO RANERO | ADDRESS ON FILE |
| OBED TIRADO TOLENTINO | ADDRESS ON FILE |
| OBELISA CRUZ RIVERA | ADDRESS ON FILE |
| OBERTO RIVERA GALLETI | ADDRESS ON FILE |
| OBERTO RIVERA GALLETTI | ADDRESS ON FILE |
| OCASIO INSURANCE OFFICES OF PR | ADDRESS ON FILE |
| OCASIO JUAN A | ADDRESS ON FILE |
| OCASIO OQUENDO EDUARD | ADDRESS ON FILE |
| OCEAN PARK KIDS | ADDRESS ON FILE |
| OCHOA FERTELIZER CO INC | ADDRESS ON FILE |
| OCHOA TELECOM INC | ADDRESS ON FILE |
| OCTAVIA ALVAREZ COLON | ADDRESS ON FILE |
| OCTAVIA CRUZ LOPEZ | ADDRESS ON FILE |
| OCTAVIA GARCIA ALAMO | ADDRESS ON FILE |
| OCTAVIA GARCIA APONTE | ADDRESS ON FILE |
| OCTAVIA GONZALEZ GARAY | ADDRESS ON FILE |
| OCTAVIA RODRIGUEZ QUILES | ADDRESS ON FILE |
| OCTAVIA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| OCTAVIA VAZQUEZ MORALES | ADDRESS ON FILE |
| OCTAVIO A NAVEDO APONTE | ADDRESS ON FILE |
| OCTAVIO A NAVEDO REYES | ADDRESS ON FILE |
| OCTAVIO A OTERO MARRERO | ADDRESS ON FILE |
| OCTAVIO C COLLAZO SANTOS | ADDRESS ON FILE |
| OCTAVIO CINTRON GIRONA | ADDRESS ON FILE |
| OCTAVIO CLAVELL BAEZ | ADDRESS ON FILE |
| OCTAVIO CLAVELL MATTEI | ADDRESS ON FILE |
| OCTAVIO COLON | ADDRESS ON FILE |
| OCTAVIO COLON RIVERA | ADDRESS ON FILE |
| OCTAVIO CONTRERAS GARCIA | ADDRESS ON FILE |
| OCTAVIO CORREA CRUZ | ADDRESS ON FILE |
| OCTAVIO CORREA DE JESUS | ADDRESS ON FILE |
| OCTAVIO CORTES GONZALEZ | ADDRESS ON FILE |
| OCTAVIO CRUZ NIEVES | ADDRESS ON FILE |
| OCTAVIO FONSECA FELIX | ADDRESS ON FILE |
| OCTAVIO GONZALEZ CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OCTAVIO GONZALEZ ROSARIO | ADDRESS ON FILE |
| OCTAVIO MARQUEZ VELAZQUEZ | ADDRESS ON FILE |
| OCTAVIO MATOS SUAREZ | ADDRESS ON FILE |
| OCTAVIO MELENDEZ ARCHILLA | ADDRESS ON FILE |
| OCTAVIO MOUX DAVILA | ADDRESS ON FILE |
| OCTAVIO NAVEDO REYES | ADDRESS ON FILE |
| OCTAVIO NEGRON FELICIANO | ADDRESS ON FILE |
| OCTAVIO ORTIZ AMARO | ADDRESS ON FILE |
| OCTAVIO ORTIZ AMARO | ADDRESS ON FILE |
| OCTAVIO ORTIZ ARROYO | ADDRESS ON FILE |
| OCTAVIO PERALTA PENA | ADDRESS ON FILE |
| OCTAVIO R NAVEDO IRIZARRY | ADDRESS ON FILE |
| OCTAVIO RAICES SANTIAGO | ADDRESS ON FILE |
| OCTAVIO RIVERA CASTRO | ADDRESS ON FILE |
| OCTAVIO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| OCTAVIO RODRIGUEZ GALARZA | ADDRESS ON FILE |
| OCTAVIO ROJAS TIRADO | ADDRESS ON FILE |
| OCTAVIO S SOTO PELLOT | ADDRESS ON FILE |
| OCTAVIO SAN MIGUEL | ADDRESS ON FILE |
| OCTAVIO SAN MIGUEL GRIFFO | ADDRESS ON FILE |
| OCTAVIO SANCHEZ TORRES | ADDRESS ON FILE |
| OCTAVIO SANTA RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO SEGUI ROMAN | ADDRESS ON FILE |
| OCTAVIO TIRADO ROLDAN | ADDRESS ON FILE |
| OCTAVIO TORRES LOPEZ | ADDRESS ON FILE |
| OCTAVIO TORRES RIVERA | ADDRESS ON FILE |
| OCTAVIO VAZQUEZ IRIZARRY | ADDRESS ON FILE |
| OCTAVIO VAZQUEZ VILCHES | ADDRESS ON FILE |
| OCTAVIO VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| OCTILIO GARCIA COLON | ADDRESS ON FILE |
| OCTONIEL TORRES MELENDEZ | ADDRESS ON FILE |
| OCTONIEL TORRES MELENDEZ | ADDRESS ON FILE |
| OD CANDELARIO | ADDRESS ON FILE |
| ODALIA RIVERA LEON | ADDRESS ON FILE |
| ODALISSE Y PEREZ RAMIREZ | ADDRESS ON FILE |
| ODALYS ALICEA LOZADA | ADDRESS ON FILE |
| ODALYS ALOMAR RIVERA | ADDRESS ON FILE |
| ODALYS CALDERON GUTIERREZ | ADDRESS ON FILE |
| ODALYS CEPEDA MOLINA | ADDRESS ON FILE |
| ODALYS J NAVARRO MENDEZ | ADDRESS ON FILE |
| ODALYS M RIVERA SANCHEZ | ADDRESS ON FILE |
| ODALYS QUINONES CARRASQUILLO | ADDRESS ON FILE |
| ODANIS PAGAN ORTIZ | ADDRESS ON FILE |
| ODELIN JEAN OSIAS | ADDRESS ON FILE |
| ODEMARIS VEGA IRIZARRY | ADDRESS ON FILE |
| ODETTE CONTRERAS RUIZ | ADDRESS ON FILE |
| ODETTE HADDOCK CARDONA | ADDRESS ON FILE |
| ODETTE M GARCIA VINAS | ADDRESS ON FILE |
| ODETTE M NADAL CUEBAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ODETTE PEREZ | ADDRESS ON FILE |
| ODETTE V RIVERA CABEZUDO | ADDRESS ON FILE |
| ODIL DE LAS ALVAREZ ALVAREZ | ADDRESS ON FILE |
| ODILIA CASTRELLO ROMERO | ADDRESS ON FILE |
| ODILIA MIRANDA MERCED | ADDRESS ON FILE |
| ODILIA PEREZ FERNANDEZ | ADDRESS ON FILE |
| ODILIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ODILY V RAMOS VELAZQUEZ | ADDRESS ON FILE |
| ODLANIER OJEDA NIEVES | ADDRESS ON FILE |
| ODONEILL MADERA GUTIERRES | ADDRESS ON FILE |
| ODONEILL MADERA QUINONES | ADDRESS ON FILE |
| OFELIA ACOSTA MELENDEZ | ADDRESS ON FILE |
| OFELIA AGOSTO ROBLES | ADDRESS ON FILE |
| OFELIA ALVAREZ APONTE | ADDRESS ON FILE |
| OFELIA B ORTIZ PADRO | ADDRESS ON FILE |
| OFELIA B ORTIZ PADRO | ADDRESS ON FILE |
| OFELIA BERMUDEZ RAMOS | ADDRESS ON FILE |
| OFELIA CAMERON ROSARIO | ADDRESS ON FILE |
| OFELIA DIAZ GARCIA | ADDRESS ON FILE |
| OFELIA ECHEVARRIA QUINTERO | ADDRESS ON FILE |
| OFELIA F TOLEDO OFELIA | ADDRESS ON FILE |
| OFELIA GIL VERA | ADDRESS ON FILE |
| OFELIA L HERNANDEZ GARCIA | ADDRESS ON FILE |
| OFELIA L L HERNANDEZ GARCIA | ADDRESS ON FILE |
| OFELIA MARTINEZ VEGA | ADDRESS ON FILE |
| OFELIA MATEO RIVERA | ADDRESS ON FILE |
| OFELIA NEGRON RIVERA | ADDRESS ON FILE |
| OFELIA ORTIZ BILBRAUT | ADDRESS ON FILE |
| OFELIA ORTIZ COLON | ADDRESS ON FILE |
| OFELIA PEREZ MORALES | ADDRESS ON FILE |
| OFELIA RIVERA TEXIDOR | ADDRESS ON FILE |
| OFELIA SANTIAGO | ADDRESS ON FILE |
| OFELIA SANTOS OSORIO | ADDRESS ON FILE |
| OFELIA TORRES MELENDEZ | ADDRESS ON FILE |
| OFELIA TORRES TORRES | ADDRESS ON FILE |
| OFELIA VELAZQUEZ TORRES | ADDRESS ON FILE |
| OFELIO DIAZ NIEVES | ADDRESS ON FILE |
| OFFICE DISCOUNT | ADDRESS ON FILE |
| OFFICE FURNITURE WAREHOUSE | ADDRESS ON FILE |
| OFFICE GALLERY | ADDRESS ON FILE |
| OFFICE GALLERY | ADDRESS ON FILE |
| OFFICE LAND INC | ADDRESS ON FILE |
| OFFICE MAX INC | ADDRESS ON FILE |
| OFFICE ONE | ADDRESS ON FILE |
| OFFICE ONE | ADDRESS ON FILE |
| OFFICE SERVICES SUPPLIES | ADDRESS ON FILE |
| OFFICE TEK SYSTEMS | ADDRESS ON FILE |
| OFICINA CENTRAL DE COMUNICACIONES | ADDRESS ON FILE |
| OFICINA DE SERVICIOS LEGISLATIVOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OFRECINA HERNANDEZ RAMOS | ADDRESS ON FILE |
| OFRESINA SOTO GONZALEZ | ADDRESS ON FILE |
| OG PROFESSIONAL CONSTRUCION INC | ADDRESS ON FILE |
| OGDALIA IRIZARRY LUGO | ADDRESS ON FILE |
| OHAD VELEZ MOLINA | ADDRESS ON FILE |
| OHAMY SANTIAGO VALLE | ADDRESS ON FILE |
| OHIO INVESTMENTS LLC | ADDRESS ON FILE |
| OKIE DOKIE EXECUTIVE CHILD CARE | ADDRESS ON FILE |
| OLDACH ASSOCIATES | ADDRESS ON FILE |
| OLDWIN MANGUAL DIAZ | ADDRESS ON FILE |
| OLEGARIA CARRASQUILLO DE MAYMI | ADDRESS ON FILE |
| OLEGARIA RODRIGUEZ | ADDRESS ON FILE |
| OLEGARIO GARCIA GORGAS | ADDRESS ON FILE |
| OLES ENVELOPES FORMS PR INC | ADDRESS ON FILE |
| OLFA I ORTIZ DIAZ | ADDRESS ON FILE |
| OLFA N BAEZ BADIA | ADDRESS ON FILE |
| OLFINA MARCANO GONZALEZ | ADDRESS ON FILE |
| OLGA A BENITEZ | ADDRESS ON FILE |
| OLGA A ISAAC COSME | ADDRESS ON FILE |
| OLGA A LOPEZ FIGUEROA | ADDRESS ON FILE |
| OLGA A MONTALVO MONTALVO | ADDRESS ON FILE |
| OLGA A ORTIZ CORREA | ADDRESS ON FILE |
| OLGA A ROSARIO RIVERA | ADDRESS ON FILE |
| OLGA A TEJADA MOTA | ADDRESS ON FILE |
| OLGA A VAZQUEZ | ADDRESS ON FILE |
| OLGA A VAZQUEZ MEDINA | ADDRESS ON FILE |
| OLGA ACEVEDO MATIAS | ADDRESS ON FILE |
| OLGA AGUIAR VALDES | ADDRESS ON FILE |
| OLGA ALONSO SUD | ADDRESS ON FILE |
| OLGA ALVAREZ DE CRUZ | ADDRESS ON FILE |
| OLGA ALVAREZ RIOS | ADDRESS ON FILE |
| OLGA ALVERIO MARZANT | ADDRESS ON FILE |
| OLGA ANDINO RAMOS | ADDRESS ON FILE |
| OLGA ARGUESO CINTRON | ADDRESS ON FILE |
| OLGA ARROYO MEDINA | ADDRESS ON FILE |
| OLGA ARROYO MEDINA | ADDRESS ON FILE |
| OLGA AYALA BETANCES | ADDRESS ON FILE |
| OLGA AYALA PEDROZA | ADDRESS ON FILE |
| OLGA B CASTELLON MIRANDA | ADDRESS ON FILE |
| OLGA BAHAMONDE GONZALEZ | ADDRESS ON FILE |
| OLGA BELLO JESUS | ADDRESS ON FILE |
| OLGA BENIAMINO SERRA | ADDRESS ON FILE |
| OLGA BENITEZ DELGADO | ADDRESS ON FILE |
| OLGA BERRIOS NAZARIO | ADDRESS ON FILE |
| OLGA BERTIEAUX CINTRON | ADDRESS ON FILE |
| OLGA BONILLA DIAZ | ADDRESS ON FILE |
| OLGA C CRUZ ESCALERA | ADDRESS ON FILE |
| OLGA C GRILLASCAM MIRANDA | ADDRESS ON FILE |
| OLGA C RAMIREZ BENIQUES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLGA C SERRANO TORRES | ADDRESS ON FILE |
| OLGA CABRERA RAMOS | ADDRESS ON FILE |
| OLGA CACHO TORRES | ADDRESS ON FILE |
| OLGA CAMACHO MUNOZ | ADDRESS ON FILE |
| OLGA CAMERON MIRANDA | ADDRESS ON FILE |
| OLGA CARRION LUGO | ADDRESS ON FILE |
| OLGA CASTANON HERNANDEZ | ADDRESS ON FILE |
| OLGA CASTRO FERNANDEZ | ADDRESS ON FILE |
| OLGA CINTRON MARRERO | ADDRESS ON FILE |
| OLGA COLLAZO SANTOS | ADDRESS ON FILE |
| OLGA COLON RIVERA | ADDRESS ON FILE |
| OLGA COROMINA DE ALBERDESTON | ADDRESS ON FILE |
| OLGA CORREA CANALES | ADDRESS ON FILE |
| OLGA CORTES ACEVEDO | ADDRESS ON FILE |
| OLGA CORTES SANCHEZ | ADDRESS ON FILE |
| OLGA COSME SERRANO | ADDRESS ON FILE |
| OLGA CRUZ MARCANO | ADDRESS ON FILE |
| OLGA CUEBAS VAZQUEZ | ADDRESS ON FILE |
| OLGA CUMBA IGLESIAS | ADDRESS ON FILE |
| OLGA D D LEBRON FLORES | ADDRESS ON FILE |
| OLGA D ESPADA RIVERA | ADDRESS ON FILE |
| OLGA D LEBRON FLORES | ADDRESS ON FILE |
| OLGA D PEREZ SANTIAGO | ADDRESS ON FILE |
| OLGA D RAMOS COSME | ADDRESS ON FILE |
| OLGA D ROMERO GUZMAN | ADDRESS ON FILE |
| OLGA DAVILA IRIZARRY | ADDRESS ON FILE |
| OLGA DE ARMAS SANTIAGO | ADDRESS ON FILE |
| OLGA DE CARDONA MARTINEZ | ADDRESS ON FILE |
| OLGA DE F VELAZQUEZ GALLEGO | ADDRESS ON FILE |
| OLGA DE JESUS LOUBRIEL | ADDRESS ON FILE |
| OLGA DE JESUS SERRANO | ADDRESS ON FILE |
| OLGA DE JESUS TIRADO | ADDRESS ON FILE |
| OLGA DE LOS SANTOS NICOLAS | ADDRESS ON FILE |
| OLGA DEBIEN | ADDRESS ON FILE |
| OLGA DEBIEN VALENTIN | ADDRESS ON FILE |
| OLGA DELGADO ALDAHONDO | ADDRESS ON FILE |
| OLGA DELGADO DE ALDAHONDO | ADDRESS ON FILE |
| OLGA DIAZ | ADDRESS ON FILE |
| OLGA DIAZ GRAFAL | ADDRESS ON FILE |
| OLGA DIAZ ROSARIO | ADDRESS ON FILE |
| OLGA DUPREY SOTO | ADDRESS ON FILE |
| OLGA E AHEDO POL | ADDRESS ON FILE |
| OLGA E ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| OLGA E BERDECIA RIVERA | ADDRESS ON FILE |
| OLGA E BONILLA VEGA | ADDRESS ON FILE |
| OLGA E CACERES VILLANUEVA | ADDRESS ON FILE |
| OLGA E CASTRODAD DIAZ | ADDRESS ON FILE |
| OLGA E COLLAZO RIVERA | ADDRESS ON FILE |
| OLGA E CORDERO DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA E CORDERO LEON | ADDRESS ON FILE |
| OLGA E DE LA CRUZ ROBLES | ADDRESS ON FILE |
| OLGA E DIAZ CALDERON | ADDRESS ON FILE |
| OLGA E DIAZ DE RAMOS | ADDRESS ON FILE |
| OLGA E DIAZ DE RAMOS | ADDRESS ON FILE |
| OLGA E DIAZ RAMOS | ADDRESS ON FILE |
| OLGA E E AHEDO POL | ADDRESS ON FILE |
| OLGA E E HERNANDEZ PUJOLS | ADDRESS ON FILE |
| OLGA E E LOPEZ IGLESIAS | ADDRESS ON FILE |
| OLGA E E ORTIZ VEGA | ADDRESS ON FILE |
| OLGA E E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OLGA E E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OLGA E E ROMAN RIVERA | ADDRESS ON FILE |
| OLGA E E RUIZ VILLANUEVA | ADDRESS ON FILE |
| OLGA E FLORES GALARZA | ADDRESS ON FILE |
| OLGA E GONZALEZ PEREZ | ADDRESS ON FILE |
| OLGA E GONZALEZ SALVATELLA | ADDRESS ON FILE |
| OLGA E HERNANDEZ PUJOLS | ADDRESS ON FILE |
| OLGA E MELECIO QUINTERO | ADDRESS ON FILE |
| OLGA E MIRANDA GUZMAN | ADDRESS ON FILE |
| OLGA E ORTIZ VEGA | ADDRESS ON FILE |
| OLGA E PACHECO QUINONES | ADDRESS ON FILE |
| OLGA E PASTRANA CEDRES | ADDRESS ON FILE |
| OLGA E RIOS MATTA | ADDRESS ON FILE |
| OLGA E RIVERA RAMOS | ADDRESS ON FILE |
| OLGA E ROBLES NIEVES | ADDRESS ON FILE |
| OLGA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| OLGA E RODRIGUEZ MORENO | ADDRESS ON FILE |
| OLGA E RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| OLGA E ROLON CABRERA | ADDRESS ON FILE |
| OLGA E ROMAN DE RIVERA | ADDRESS ON FILE |
| OLGA E RUIZ VILLANUEVA | ADDRESS ON FILE |
| OLGA E SALUATELLA SCHMIDT | ADDRESS ON FILE |
| OLGA E SALVATELLA SCHMIDT | ADDRESS ON FILE |
| OLGA E SANCHEZ MOJICA | ADDRESS ON FILE |
| OLGA E SANTIAGO PACHECO | ADDRESS ON FILE |
| OLGA E SANTIAGO VALENTI | ADDRESS ON FILE |
| OLGA E VELEZ ARILA | ADDRESS ON FILE |
| OLGA E VERDEZ SOTO | ADDRESS ON FILE |
| OLGA ESTEVES RODRIGUEZ | ADDRESS ON FILE |
| OLGA ESTRADA LAGUNA | ADDRESS ON FILE |
| OLGA FELICIANO CARABALLO | ADDRESS ON FILE |
| OLGA FIGUEROA PANIAGUA | ADDRESS ON FILE |
| OLGA FIGUEROA ROBLE | ADDRESS ON FILE |
| OLGA FIGUEROA VELAZQUEZ | ADDRESS ON FILE |
| OLGA FLORES TORRES | ADDRESS ON FILE |
| OLGA FONTANEZ BRIGANTI | ADDRESS ON FILE |
| OLGA G ALDAHONDO DELGADO | ADDRESS ON FILE |
| OLGA G CAMACHO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA GARAY VILLA | ADDRESS ON FILE |
| OLGA GARCIA MORALES | ADDRESS ON FILE |
| OLGA GARCIA REYES | ADDRESS ON FILE |
| OLGA GARCIA SEPULVEDA | ADDRESS ON FILE |
| OLGA GARCIA SILVA | ADDRESS ON FILE |
| OLGA GIL MADRID | ADDRESS ON FILE |
| OLGA GIRALDES OROZCO | ADDRESS ON FILE |
| OLGA GONZALEZ PUIG | ADDRESS ON FILE |
| OLGA GUERRERO ENRIQUEZ | ADDRESS ON FILE |
| OLGA GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| OLGA H GEORGE DOMENECH | ADDRESS ON FILE |
| OLGA H ROMAN DE RAMIREZ | ADDRESS ON FILE |
| OLGA H SOSA VDA | ADDRESS ON FILE |
| OLGA HERNANDEZ ACOSTA | ADDRESS ON FILE |
| OLGA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| OLGA HERNANDEZ MORALES | ADDRESS ON FILE |
| OLGA I ALAGO PEREZ | ADDRESS ON FILE |
| OLGA I ALVARADO ORTIZ | ADDRESS ON FILE |
| OLGA I ALVELO MORALES | ADDRESS ON FILE |
| OLGA I AMADOR MALDONADO | ADDRESS ON FILE |
| OLGA I APONTE CLAUDIO | ADDRESS ON FILE |
| OLGA I AYALA DEL VALLE | ADDRESS ON FILE |
| OLGA I BENITEZ DELGADO | ADDRESS ON FILE |
| OLGA I BERNARDY APONTE | ADDRESS ON FILE |
| OLGA I CABEZA | ADDRESS ON FILE |
| OLGA I CARRASQUILLO CAMPOS | ADDRESS ON FILE |
| OLGA I CONCEPCION LAGUNA | ADDRESS ON FILE |
| OLGA I CORALIZA TORRES | ADDRESS ON FILE |
| OLGA I CORTES CORIANO | ADDRESS ON FILE |
| OLGA I COSME SERRANO | ADDRESS ON FILE |
| OLGA I DAVILA BARRETO | ADDRESS ON FILE |
| OLGA I DIAZ TIRADO | ADDRESS ON FILE |
| OLGA I DIPINI LEBRON | ADDRESS ON FILE |
| OLGA I FLORES FLORES | ADDRESS ON FILE |
| OLGA I FUENTES CASANOVA | ADDRESS ON FILE |
| OLGA I FUENTES CASANOVA | ADDRESS ON FILE |
| OLGA I FUENTES VILLEGAS | ADDRESS ON FILE |
| OLGA I GALARZA PORTALAT | ADDRESS ON FILE |
| OLGA I GALINDO DONES | ADDRESS ON FILE |
| OLGA I GARCIA RODRIGUEZ | ADDRESS ON FILE |
| OLGA I GONZALEZ ARCE | ADDRESS ON FILE |
| OLGA I GUZMAN | ADDRESS ON FILE |
| OLGA I HERNANDEZ ALICEA | ADDRESS ON FILE |
| OLGA I HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| OLGA I HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| OLGA I HERRERA RIVERA | ADDRESS ON FILE |
| OLGA I HIRALDO HIRALDO | ADDRESS ON FILE |
| OLGA I I CARRERO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I I FLORES FLORES | ADDRESS ON FILE |
| OLGA I I LUGO COLON | ADDRESS ON FILE |
| OLGA I I MARTINEZ MATOS | ADDRESS ON FILE |
| OLGA I I MERCADO SAEZ | ADDRESS ON FILE |
| OLGA I I NUNEZ CRUZ | ADDRESS ON FILE |
| OLGA I I PORTO RIVERA | ADDRESS ON FILE |
| OLGA I I SERRANO CARRANZO | ADDRESS ON FILE |
| OLGA I I VELEZ MALDONADO | ADDRESS ON FILE |
| OLGA I LA LUZ SOTOMAYOR | ADDRESS ON FILE |
| OLGA I LEBRON RIVERA | ADDRESS ON FILE |
| OLGA I LOPEZ GONZALEZ | ADDRESS ON FILE |
| OLGA I LOPEZ GONZALEZ | ADDRESS ON FILE |
| OLGA I LOPEZ SOTO | ADDRESS ON FILE |
| OLGA I LUGO COLON | ADDRESS ON FILE |
| OLGA I MALDONADO CRESPO | ADDRESS ON FILE |
| OLGA I MALDONADO RIVERA | ADDRESS ON FILE |
| OLGA I MANSO CASANOVA | ADDRESS ON FILE |
| OLGA I MARQUEZ ESQUILIN | ADDRESS ON FILE |
| OLGA I MARRERO HEREDIA | ADDRESS ON FILE |
| OLGA I MARTINEZ REYES | ADDRESS ON FILE |
| OLGA I MEDINA VEGA | ADDRESS ON FILE |
| OLGA I MENDEZ FLORES | ADDRESS ON FILE |
| OLGA I MERCADO OROPEZA | ADDRESS ON FILE |
| OLGA I MERCADO RIVERA | ADDRESS ON FILE |
| OLGA I MERCADO SAEZ | ADDRESS ON FILE |
| OLGA I MERCADO SANTANA | ADDRESS ON FILE |
| OLGA I MONTALVO ORTEGA | ADDRESS ON FILE |
| OLGA I MONTALVO PEREZ | ADDRESS ON FILE |
| OLGA I MORALES CHACON | ADDRESS ON FILE |
| OLGA I MORALES DE JESUS | ADDRESS ON FILE |
| OLGA I ORTIZ MORALES | ADDRESS ON FILE |
| OLGA I OYOLA | ADDRESS ON FILE |
| OLGA I PASTRANA TORRES | ADDRESS ON FILE |
| OLGA I PINERO BURGOS | ADDRESS ON FILE |
| OLGA I PINERO RIVERA | ADDRESS ON FILE |
| OLGA I PLAZA TOLEDO | ADDRESS ON FILE |
| OLGA I PLUMEY SERRANO | ADDRESS ON FILE |
| OLGA I PORTO RIVERA | ADDRESS ON FILE |
| OLGA I PUJALS FLORES | ADDRESS ON FILE |
| OLGA I RAMOS NIEVES | ADDRESS ON FILE |
| OLGA I RAMOS RIVERA | ADDRESS ON FILE |
| OLGA I REYES LEDESMA | ADDRESS ON FILE |
| OLGA I RIVERA CALDERON | ADDRESS ON FILE |
| OLGA I RIVERA DE JESUS | ADDRESS ON FILE |
| OLGA I RIVERA LOPEZ | ADDRESS ON FILE |
| OLGA I RIVERA RIOS | ADDRESS ON FILE |
| OLGA I RIVERA ROSARIO | ADDRESS ON FILE |
| OLGA I RODRIGUEZ CINTRON | ADDRESS ON FILE |
| OLGA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA I RODRIGUEZ OLGA | ADDRESS ON FILE |
| OLGA I RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OLGA I ROSA OLIVARES | ADDRESS ON FILE |
| OLGA I ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| OLGA I SEPULVEDA MEDINA | ADDRESS ON FILE |
| OLGA I SIMMONS MENDOZA | ADDRESS ON FILE |
| OLGA I TORO CRUZ | ADDRESS ON FILE |
| OLGA I TORRES MERCADO | ADDRESS ON FILE |
| OLGA I TORRES NUEZ | ADDRESS ON FILE |
| OLGA I VALENTIN NAZARIO | ADDRESS ON FILE |
| OLGA I VARELA ROMAN | ADDRESS ON FILE |
| OLGA I VAZQUEZ AVILES | ADDRESS ON FILE |
| OLGA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA I VAZQUEZ SANTIAG | ADDRESS ON FILE |
| OLGA I VAZQUEZ VALENTIN | ADDRESS ON FILE |
| OLGA I VELEZ MALDONADO | ADDRESS ON FILE |
| OLGA I ZAYAS MIRANDA | ADDRESS ON FILE |
| OLGA IESTA GONZALEZ | ADDRESS ON FILE |
| OLGA IRIS RODRIGUEZ | ADDRESS ON FILE |
| OLGA IRIZARRY | ADDRESS ON FILE |
| OLGA IRIZARRY DE SIEVENS | ADDRESS ON FILE |
| OLGA IRIZARRY REYES | ADDRESS ON FILE |
| OLGA IRIZARRY SIEVENS | ADDRESS ON FILE |
| OLGA ISERN BORGES | ADDRESS ON FILE |
| OLGA ITURRINO ROBLES | ADDRESS ON FILE |
| OLGA J ARZUAGA ITURA | ADDRESS ON FILE |
| OLGA J CUELLAS COLON | ADDRESS ON FILE |
| OLGA J HERNANDEZ SOSA | ADDRESS ON FILE |
| OLGA J VICENTE SANTIAGO | ADDRESS ON FILE |
| OLGA JESUS ROSA | ADDRESS ON FILE |
| OLGA JIMENEZ | ADDRESS ON FILE |
| OLGA JOSEFINA ECHEVARRIA QUINONES | ADDRESS ON FILE |
| OLGA L ACOSTA DOMINGUEZ | ADDRESS ON FILE |
| OLGA L ADORNO LA SANTA | ADDRESS ON FILE |
| OLGA L AGOSTO AGOSTO | ADDRESS ON FILE |
| OLGA L ALVAREZ BARRETO | ADDRESS ON FILE |
| OLGA L ARROYO PANTOJA | ADDRESS ON FILE |
| OLGA L CEPERO GABRIEL | ADDRESS ON FILE |
| OLGA L COLON JUAN | ADDRESS ON FILE |
| OLGA L DIAZ MONTANEZ | ADDRESS ON FILE |
| OLGA L DIAZ RAMIREZ | ADDRESS ON FILE |
| OLGA L GARCIA DE JESUS | ADDRESS ON FILE |
| OLGA L GARCIA RIVERA | ADDRESS ON FILE |
| OLGA L HERNANDEZ QUINONES | ADDRESS ON FILE |
| OLGA L L ADORNO SANTA | ADDRESS ON FILE |
| OLGA L L CEPERO GABRIEL | ADDRESS ON FILE |
| OLGA L L HEBRA REGO | ADDRESS ON FILE |
| OLGA L L RIVERA RIOS | ADDRESS ON FILE |
| OLGA L MARTINEZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA L MARTINEZ JIMENEZ | ADDRESS ON FILE |
| OLGA L MORALES NEGRON | ADDRESS ON FILE |
| OLGA L PAGAN VALENTIN | ADDRESS ON FILE |
| OLGA L RAMOS MARTINEZ | ADDRESS ON FILE |
| OLGA L ROBLES RODRIGUEZ | ADDRESS ON FILE |
| OLGA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OLGA L ROMAN FONSECA | ADDRESS ON FILE |
| OLGA L SANTIAGO LOPEZ | ADDRESS ON FILE |
| OLGA L SANTIAGO LOPEZ | ADDRESS ON FILE |
| OLGA L SANTIAGO RIVERA | ADDRESS ON FILE |
| OLGA L SOTO ORTIZ | ADDRESS ON FILE |
| OLGA L VELEZ ROSADO | ADDRESS ON FILE |
| OLGA LEBRON ROLDAN | ADDRESS ON FILE |
| OLGA LEON HERNANDEZ | ADDRESS ON FILE |
| OLGA LIZARDI CENTENO | ADDRESS ON FILE |
| OLGA LOPEZ DIAZ | ADDRESS ON FILE |
| OLGA LOPEZ LOPEZ | ADDRESS ON FILE |
| OLGA LOPEZ PENA | ADDRESS ON FILE |
| OLGA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| OLGA LUMARQUE BEAUVOIR | ADDRESS ON FILE |
| OLGA M ARCE ROSARIO | ADDRESS ON FILE |
| OLGA M BATISTA RODRIGUEZ | ADDRESS ON FILE |
| OLGA M BELEN QUINONES | ADDRESS ON FILE |
| OLGA M BENITEZ QUINONES | ADDRESS ON FILE |
| OLGA M BONILLA GOMEZ | ADDRESS ON FILE |
| OLGA M CARBO VARGAS | ADDRESS ON FILE |
| OLGA M CLEMENTE LOPEZ | ADDRESS ON FILE |
| OLGA M COLON OTERO | ADDRESS ON FILE |
| OLGA M COSME CORREA | ADDRESS ON FILE |
| OLGA M CRUZ ORTIZ | ADDRESS ON FILE |
| OLGA M CRUZ SANTIAGO | ADDRESS ON FILE |
| OLGA M DELGADO TORRES | ADDRESS ON FILE |
| OLGA M DIAZ DIAZ | ADDRESS ON FILE |
| OLGA M DIAZ RIVAS | ADDRESS ON FILE |
| OLGA M GONZALEZ FELICIANO | ADDRESS ON FILE |
| OLGA M GONZALEZ OCASIO | ADDRESS ON FILE |
| OLGA M ISERN HUERTAS | ADDRESS ON FILE |
| OLGA M JESUS VAZQUEZ | ADDRESS ON FILE |
| OLGA M KORTRIGHT CAMPOS | ADDRESS ON FILE |
| OLGA M M PADILLA PADILLA | ADDRESS ON FILE |
| OLGA M M PICO LEON | ADDRESS ON FILE |
| OLGA M M REINA OCASIO | ADDRESS ON FILE |
| OLGA M M RIVERA MENDEZ | ADDRESS ON FILE |
| OLGA M M ROSA FAURA | ADDRESS ON FILE |
| OLGA M M SANCHO ORTIZ | ADDRESS ON FILE |
| OLGA M M SOTO RODRIGUEZ | ADDRESS ON FILE |
| OLGA M MERCADO SOSTRE | ADDRESS ON FILE |
| OLGA M MIRANDA | ADDRESS ON FILE |
| OLGA M MONTALVO PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA M MONTALVO PAGAN | ADDRESS ON FILE |
| OLGA M MUNOZ GONZALEZ | ADDRESS ON FILE |
| OLGA M ORTIZ MIRANDA | ADDRESS ON FILE |
| OLGA M ORTIZ SANTANA | ADDRESS ON FILE |
| OLGA M OTERO ROSARIO | ADDRESS ON FILE |
| OLGA M PAGANI CANDELARIO | ADDRESS ON FILE |
| OLGA M PEREZ IRIZARRY | ADDRESS ON FILE |
| OLGA M POUERIET CALDERON | ADDRESS ON FILE |
| OLGA M RAMOS | ADDRESS ON FILE |
| OLGA M RAMOS MALDONADO | ADDRESS ON FILE |
| OLGA M REYES ARENAS | ADDRESS ON FILE |
| OLGA M RIVERA PAGAN | ADDRESS ON FILE |
| OLGA M RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| OLGA M ROMAN | ADDRESS ON FILE |
| OLGA M ROSA FAURA | ADDRESS ON FILE |
| OLGA M ROSADO RIVERA | ADDRESS ON FILE |
| OLGA M SANCHEZ GARCIA | ADDRESS ON FILE |
| OLGA M SANCHO DE ORTIZ | ADDRESS ON FILE |
| OLGA M SANCHO VAZQUEZ | ADDRESS ON FILE |
| OLGA M SEPULVEDA SANTANA | ADDRESS ON FILE |
| OLGA M SHEPARD | ADDRESS ON FILE |
| OLGA M SOTO RODRIGUEZ | ADDRESS ON FILE |
| OLGA M TOLLENS ORTIZ | ADDRESS ON FILE |
| OLGA M VALENTIN CUBERO | ADDRESS ON FILE |
| OLGA M VAZQUEZ SANTOS | ADDRESS ON FILE |
| OLGA M VELEZ ROSADO | ADDRESS ON FILE |
| OLGA M ZENO VAZQUEZ | ADDRESS ON FILE |
| OLGA MARIA MORALES BURGOS | ADDRESS ON FILE |
| OLGA MASSINI SIERRA | ADDRESS ON FILE |
| OLGA MATOS PEREZ | ADDRESS ON FILE |
| OLGA MATOS PIZARRO | ADDRESS ON FILE |
| OLGA MAYSONET | ADDRESS ON FILE |
| OLGA MELENDEZ RIVERA | ADDRESS ON FILE |
| OLGA MELERO ALICEA | ADDRESS ON FILE |
| OLGA MERCADO RODRIGUEZ | ADDRESS ON FILE |
| OLGA MONGE QUILES | ADDRESS ON FILE |
| OLGA MORALES ADAMES | ADDRESS ON FILE |
| OLGA MORALES CARRASQUIL | ADDRESS ON FILE |
| OLGA MORALES CARRASQUILLO | ADDRESS ON FILE |
| OLGA MORALES MALDONADO | ADDRESS ON FILE |
| OLGA MORALES MORALES | ADDRESS ON FILE |
| OLGA MORENO PACHECO | ADDRESS ON FILE |
| OLGA MORFI ESPADA | ADDRESS ON FILE |
| OLGA MOYA PEREZ | ADDRESS ON FILE |
| OLGA MUNERA PEREZ | ADDRESS ON FILE |
| OLGA MUTT MARI | ADDRESS ON FILE |
| OLGA N CAMACHO DE ILANOS | ADDRESS ON FILE |
| OLGA N CARRION RAMOS | ADDRESS ON FILE |
| OLGA N DAVILA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA N LOPEZ MARTINEZ | ADDRESS ON FILE |
| OLGA N N CAMACHO ILLANAS | ADDRESS ON FILE |
| OLGA N NIEVES SIERRA | ADDRESS ON FILE |
| OLGA NAVARRO CLAVIJO | ADDRESS ON FILE |
| OLGA NAZARIO | ADDRESS ON FILE |
| OLGA NAZARIO QUINONES | ADDRESS ON FILE |
| OLGA NIETO VIALIZ | ADDRESS ON FILE |
| OLGA NIEVES GARCIA | ADDRESS ON FILE |
| OLGA NIEVES GARCIA | ADDRESS ON FILE |
| OLGA NIEVES HERNANDEZ | ADDRESS ON FILE |
| OLGA NUNEZ SALGAD | ADDRESS ON FILE |
| OLGA ORTEGA HERNANDEZ | ADDRESS ON FILE |
| OLGA ORTEGA SANTIAGO | ADDRESS ON FILE |
| OLGA ORTIZ FELICIANO | ADDRESS ON FILE |
| OLGA ORTIZ PLUMEY | ADDRESS ON FILE |
| OLGA OSORIO LLAMAS | ADDRESS ON FILE |
| OLGA PABON MEDINA | ADDRESS ON FILE |
| OLGA PEREZ MATOS | ADDRESS ON FILE |
| OLGA PEREZ SIERRA | ADDRESS ON FILE |
| OLGA PIA MENDEZ | ADDRESS ON FILE |
| OLGA PINEIRO DELIZ | ADDRESS ON FILE |
| OLGA POMALES ANDINO | ADDRESS ON FILE |
| OLGA POWER BENTHIEN | ADDRESS ON FILE |
| OLGA PURCELL CASANOVA | ADDRESS ON FILE |
| OLGA QUINONES FIRPO | ADDRESS ON FILE |
| OLGA QUINONES VALENTIN | ADDRESS ON FILE |
| OLGA QUINTANA PEREZ | ADDRESS ON FILE |
| OLGA QUINTANA RODRIGUEZ | ADDRESS ON FILE |
| OLGA QUIONES FIRPO | ADDRESS ON FILE |
| OLGA R COLON RIVERA | ADDRESS ON FILE |
| OLGA R CRUZADO RODRIGUEZ | ADDRESS ON FILE |
| OLGA RAMOS DE RODRIGUEZ | ADDRESS ON FILE |
| OLGA REINA OCASIO | ADDRESS ON FILE |
| OLGA REYES RAMOS | ADDRESS ON FILE |
| OLGA RIBAS ALFONZO | ADDRESS ON FILE |
| OLGA RIOS VALENTIN | ADDRESS ON FILE |
| OLGA RIVERA | ADDRESS ON FILE |
| OLGA RIVERA | ADDRESS ON FILE |
| OLGA RIVERA CRUZ | ADDRESS ON FILE |
| OLGA RIVERA HUGGINS | ADDRESS ON FILE |
| OLGA RIVERA LEON | ADDRESS ON FILE |
| OLGA RIVERA ROMAN | ADDRESS ON FILE |
| OLGA ROBLES NIEVES | ADDRESS ON FILE |
| OLGA RODRIGUEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| OLGA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| OLGA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| OLGA RODRIGUEZ MORENO | ADDRESS ON FILE |
| OLGA RODRIGUEZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLGA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| OLGA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| OLGA RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| OLGA ROMERO DIAZ | ADDRESS ON FILE |
| OLGA ROQUE RODRIGUEZ | ADDRESS ON FILE |
| OLGA ROSADO RAMOS | ADDRESS ON FILE |
| OLGA ROSADO RAMOS | ADDRESS ON FILE |
| OLGA ROSADO RAMOS | ADDRESS ON FILE |
| OLGA ROSADO ROSADO | ADDRESS ON FILE |
| OLGA ROSARIO DIAZ | ADDRESS ON FILE |
| OLGA ROSARIO ROSARIO | ADDRESS ON FILE |
| OLGA S CASTRO FERNANDEZ | ADDRESS ON FILE |
| OLGA SALGADO VALENTIN | ADDRESS ON FILE |
| OLGA SANCHEZ BERMUDEZ | ADDRESS ON FILE |
| OLGA SANCHEZ GELY | ADDRESS ON FILE |
| OLGA SANCHEZ ORTIZ | ADDRESS ON FILE |
| OLGA SANTANA MATOS | ADDRESS ON FILE |
| OLGA SANTIAGO APONTE | ADDRESS ON FILE |
| OLGA SANTIAGO LUGO | ADDRESS ON FILE |
| OLGA SEGARRA RAMOS | ADDRESS ON FILE |
| OLGA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| OLGA SERRA RAMIREZ | ADDRESS ON FILE |
| OLGA SERRA VDA | ADDRESS ON FILE |
| OLGA SIEVENS IRIZARRY | ADDRESS ON FILE |
| OLGA SILVA SANCHEZ | ADDRESS ON FILE |
| OLGA SOLER RUBILDO | ADDRESS ON FILE |
| OLGA SOSA VDA | ADDRESS ON FILE |
| OLGA T T GARCIA MASSUET | ADDRESS ON FILE |
| OLGA T TORRES VAN DERDYS | ADDRESS ON FILE |
| OLGA TERESA LOPEZ | ADDRESS ON FILE |
| OLGA TORRES BRACERO | ADDRESS ON FILE |
| OLGA TORRES COFFIL | ADDRESS ON FILE |
| OLGA TORRES FELICIANO | ADDRESS ON FILE |
| OLGA TORRES GONZALEZ | ADDRESS ON FILE |
| OLGA TORRES LOPEZ | ADDRESS ON FILE |
| OLGA V CALDERON ROBLES | ADDRESS ON FILE |
| OLGA V ORTIZ MONTEZUMA | ADDRESS ON FILE |
| OLGA V PABON SANTIAGO | ADDRESS ON FILE |
| OLGA V V VAZQUEZ MORAZZANI | ADDRESS ON FILE |
| OLGA VANESSA DEL VALLE DEL VALLE | ADDRESS ON FILE |
| OLGA VARGAS OLGA | ADDRESS ON FILE |
| OLGA VAZQUEZ COSME | ADDRESS ON FILE |
| OLGA VAZQUEZ COSME | ADDRESS ON FILE |
| OLGA VAZQUEZ LEDEE | ADDRESS ON FILE |
| OLGA VAZQUEZ MORALES | ADDRESS ON FILE |
| OLGA VAZQUEZ SANTOS | ADDRESS ON FILE |
| OLGA VEGA RIOS | ADDRESS ON FILE |
| OLGA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| OLGA VELEZ MARTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLGA Y MARTINEZ RUIZ | ADDRESS ON FILE |
| OLGA Y RUIZ HERNANDEZ | ADDRESS ON FILE |
| OLGA Y SIERRA COLON | ADDRESS ON FILE |
| OLGA Y VAZQUEZ SANTANA | ADDRESS ON FILE |
| OLGALYS T MANSO PIZARRO | ADDRESS ON FILE |
| OLGARIZA OL CONCEPCION | ADDRESS ON FILE |
| OLGUIMAR GARCIA NIEVES | ADDRESS ON FILE |
| OLIMPIA CORDERO SANTANA | ADDRESS ON FILE |
| OLIMPIA LAMOUTH REINA | ADDRESS ON FILE |
| OLIMPIA LAMOUTH REINA | ADDRESS ON FILE |
| OLIMPIA LAMUTT REINA | ADDRESS ON FILE |
| OLIMPIA LEON | ADDRESS ON FILE |
| OLIMPIA RODRIGUEZ SANCH | ADDRESS ON FILE |
| OLIMPIO ALICEA LOPEZ | ADDRESS ON FILE |
| OLIMPIO GUILLAMA AMADOR | ADDRESS ON FILE |
| OLIMPO MARCANO GONZALEZ | ADDRESS ON FILE |
| OLINTO NARVAEZ RODRIGUEZ | ADDRESS ON FILE |
| OLIVA CORDOVA SALAS | ADDRESS ON FILE |
| OLIVA GONZALEZ SEOANES | ADDRESS ON FILE |
| OLIVA LEBRON MONTES | ADDRESS ON FILE |
| OLIVA LORENZO | ADDRESS ON FILE |
| OLIVA MEDINA MENDEZ | ADDRESS ON FILE |
| OLIVA MUNIZ TORO | ADDRESS ON FILE |
| OLIVA RIOS CAPIELLO | ADDRESS ON FILE |
| OLIVA ROSADO GONZALEZ | ADDRESS ON FILE |
| OLIVA SERRANO MARTINEZ | ADDRESS ON FILE |
| OLIVA VILLARAN | ADDRESS ON FILE |
| OLIVENCIO RIVAS DEL | ADDRESS ON FILE |
| OLIVER EXTERMINATING SERVICES | ADDRESS ON FILE |
| OLIVER EXTERMINATING SERVICES | ADDRESS ON FILE |
| OLIVET ESTERAS RIVERA | ADDRESS ON FILE |
| OLIVETTI DE PUERTO RICO | ADDRESS ON FILE |
| OLIVIA AGUILAR ROMERO | ADDRESS ON FILE |
| OLIVIA ALOMAR RIVERA | ADDRESS ON FILE |
| OLIVIA TERESA ALVAREZ | ADDRESS ON FILE |
| OLIVIA VELEZ MERCADO | ADDRESS ON FILE |
| OLIVIER D PERRINJAQUET CRUZ | ADDRESS ON FILE |
| OLIVORIA MALAVET FIGUEROA | ADDRESS ON FILE |
| OLMEDO HERNANDEZ EILEEN | ADDRESS ON FILE |
| OLPHA L VAZQUEZ CASTELLANO | ADDRESS ON FILE |
| OLSTEN DE PUERTO RICO | ADDRESS ON FILE |
| OLVAR A BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| OLVIA LOIZ SERRANO | ADDRESS ON FILE |
| OLVIDO S COMAS HENRY | ADDRESS ON FILE |
| OLVILLE NIEVES RODRIGUEZ | ADDRESS ON FILE |
| OLVIN FELICIANO ROSA | ADDRESS ON FILE |
| OLVIN GARCIA HUERTAS | ADDRESS ON FILE |
| OLVINA MORALES MEDINA | ADDRESS ON FILE |
| OLWIN RAMOS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLWING TOLLINCHI RORDRIGUEZ | ADDRESS ON FILE |
| OLY PEREZ HERNANDEZ | ADDRESS ON FILE |
| OMAIDA MUNIZ PEREZ | ADDRESS ON FILE |
| OMAIRA CANALES MORALES | ADDRESS ON FILE |
| OMAIRA DIAZ CRUZ | ADDRESS ON FILE |
| OMAIRA E LABOY LIND | ADDRESS ON FILE |
| OMAIRA LABOY LIND | ADDRESS ON FILE |
| OMAIRA M RIVERA PEREZ | ADDRESS ON FILE |
| OMAIRA MEDINA MERCADO | ADDRESS ON FILE |
| OMAIRA MORALES DE JESUS | ADDRESS ON FILE |
| OMAIRA PADILLA ZAYAS | ADDRESS ON FILE |
| OMAR A FIGUEROA OLAVARRIA | ADDRESS ON FILE |
| OMAR A FIGUEROA OLAVARRIA | ADDRESS ON FILE |
| OMAR A HERNANDEZ RAMOS | ADDRESS ON FILE |
| OMAR A ILLIAN CARRION | ADDRESS ON FILE |
| OMAR A LEDEE COLON | ADDRESS ON FILE |
| OMAR A LUGO SOTO | ADDRESS ON FILE |
| OMAR A MEDINA AYALA | ADDRESS ON FILE |
| OMAR A MORALES REYES | ADDRESS ON FILE |
| OMAR A OLMEDA DIAZ | ADDRESS ON FILE |
| OMAR A ORTIZ PINERO | ADDRESS ON FILE |
| OMAR A SEIN ALVAREZ | ADDRESS ON FILE |
| OMAR A TIRADO COLON | ADDRESS ON FILE |
| OMAR ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| OMAR ALVELO RIVERA | ADDRESS ON FILE |
| OMAR ANTONIO HERNANDEZ CAMACHO | ADDRESS ON FILE |
| OMAR ARROYO RODRIGUEZ | ADDRESS ON FILE |
| OMAR AYALA VALLE | ADDRESS ON FILE |
| OMAR BAEZ TORRES | ADDRESS ON FILE |
| OMAR BURGOS SOTOMAYOR | ADDRESS ON FILE |
| OMAR CABRERA MANGUAL | ADDRESS ON FILE |
| OMAR CANDELARIA RIVERA | ADDRESS ON FILE |
| OMAR CARRASQUILLO FUENTES | ADDRESS ON FILE |
| OMAR CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| OMAR CARRION DOMENA | ADDRESS ON FILE |
| OMAR CASRRASQUILLO NEGRON | ADDRESS ON FILE |
| OMAR CASTRILLON LUNA | ADDRESS ON FILE |
| OMAR CEPEDA MONTANEZ | ADDRESS ON FILE |
| OMAR CORDERO RODRIGUEZ | ADDRESS ON FILE |
| OMAR COSME ROSADO | ADDRESS ON FILE |
| OMAR CRUZ TORRES | ADDRESS ON FILE |
| OMAR CUEVAS MOJICA | ADDRESS ON FILE |
| OMAR D COTTO HERNANDEZ | ADDRESS ON FILE |
| OMAR D GOMEZ TORRES | ADDRESS ON FILE |
| OMAR D PADILLA MELENDEZ | ADDRESS ON FILE |
| OMAR D ROMERO PARIS | ADDRESS ON FILE |
| OMAR D SANTOS GONZALEZ | ADDRESS ON FILE |
| OMAR DE JESUS CANCEL | ADDRESS ON FILE |
| OMAR DIAZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR DIAZ MEDINA | ADDRESS ON FILE |
| OMAR DIEPPA CRESPO | ADDRESS ON FILE |
| OMAR E HERNANDEZ ROSA | ADDRESS ON FILE |
| OMAR E MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| OMAR E RODRIGUEZ DE LEON | ADDRESS ON FILE |
| OMAR E RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OMAR E SANTIAGO LOPEZ | ADDRESS ON FILE |
| OMAR E VAZQUEZ MALDONADO | ADDRESS ON FILE |
| OMAR E. MARCANO DIAZ | ADDRESS ON FILE |
| OMAR F BURGOS TORRES | ADDRESS ON FILE |
| OMAR F MENDEZ MELENDEZ | ADDRESS ON FILE |
| OMAR FIGUEROA BETANCOURT | ADDRESS ON FILE |
| OMAR FLORES COLON | ADDRESS ON FILE |
| OMAR FUENTES MORALES | ADDRESS ON FILE |
| OMAR G MONEFELDT RONDON | ADDRESS ON FILE |
| OMAR GALARZA PAGAN | ADDRESS ON FILE |
| OMAR GALLOZA CHAPARRO | ADDRESS ON FILE |
| OMAR GARCIA RICARD | ADDRESS ON FILE |
| OMAR GARCIA TORRES | ADDRESS ON FILE |
| OMAR GINES SANTIAGO | ADDRESS ON FILE |
| OMAR HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| OMAR J ALAMO ALVAREZ | ADDRESS ON FILE |
| OMAR J CRUZ SANCHEZ | ADDRESS ON FILE |
| OMAR J CUADRADO SANTANA | ADDRESS ON FILE |
| OMAR J DE LEON ALAGO | ADDRESS ON FILE |
| OMAR J DIAZ SANTIAGO | ADDRESS ON FILE |
| OMAR J GONZALEZ ARROYO | ADDRESS ON FILE |
| OMAR J GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| OMAR J MORALES QUINONES | ADDRESS ON FILE |
| OMAR J PEREZ LOPEZ | ADDRESS ON FILE |
| OMAR J ROSADO CUBERO | ADDRESS ON FILE |
| OMAR K FARRAJ RUIZ | ADDRESS ON FILE |
| OMAR L SANTIAGO VELEZ | ADDRESS ON FILE |
| OMAR LEBRON MARTY | ADDRESS ON FILE |
| OMAR LLANOS FLORES | ADDRESS ON FILE |
| OMAR LOPEZ ROLDAN | ADDRESS ON FILE |
| OMAR LUCIANO RUIZ | ADDRESS ON FILE |
| OMAR M GARAY ORTIZ | ADDRESS ON FILE |
| OMAR M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| OMAR MALDONADO SANCHEZ | ADDRESS ON FILE |
| OMAR MARIN SIERRA | ADDRESS ON FILE |
| OMAR MARRERO DIAZ | ADDRESS ON FILE |
| OMAR MARTINEZ RIVERA | ADDRESS ON FILE |
| OMAR MEDINA | ADDRESS ON FILE |
| OMAR MELENDEZ ENCARNACION | ADDRESS ON FILE |
| OMAR MERCADO | ADDRESS ON FILE |
| OMAR MERCADO DELGADO | ADDRESS ON FILE |
| OMAR MOJICA PAZ | ADDRESS ON FILE |
| OMAR MONTANEZ DOMENECH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR MORA PEREZ | ADDRESS ON FILE |
| OMAR MORALES ONEILL | ADDRESS ON FILE |
| OMAR MUNOZ CRESPO | ADDRESS ON FILE |
| OMAR MUNOZ ROURE | ADDRESS ON FILE |
| OMAR NAVARRO VARGAS | ADDRESS ON FILE |
| OMAR NEGRON SANTIAGO | ADDRESS ON FILE |
| OMAR NEGRON SANTIAGO | ADDRESS ON FILE |
| OMAR O MELENDEZ MALDONADO | ADDRESS ON FILE |
| OMAR O RODRIGUEZ VALDIVIA | ADDRESS ON FILE |
| OMAR ONEILL OLIVO | ADDRESS ON FILE |
| OMAR ORTEGA RIVERA | ADDRESS ON FILE |
| OMAR ORTEGA RIVERA | ADDRESS ON FILE |
| OMAR ORTIZ RIVERA | ADDRESS ON FILE |
| OMAR PAGAN LUGO | ADDRESS ON FILE |
| OMAR PANIAGUA MORALES | ADDRESS ON FILE |
| OMAR PEREZ IRIZARRY | ADDRESS ON FILE |
| OMAR R ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| OMAR R LLOPIZ BURGOS | ADDRESS ON FILE |
| OMAR R. PACHECO VELEZ | ADDRESS ON FILE |
| OMAR RAMOS LOPEZ | ADDRESS ON FILE |
| OMAR RIOS MATOS | ADDRESS ON FILE |
| OMAR RIVERA BERRIOS | ADDRESS ON FILE |
| OMAR RIVERA MONTES | ADDRESS ON FILE |
| OMAR RIVERA RIOS | ADDRESS ON FILE |
| OMAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OMAR RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| OMAR ROLDAN OLMO | ADDRESS ON FILE |
| OMAR ROSA FUENTES | ADDRESS ON FILE |
| OMAR ROSA RIVERA | ADDRESS ON FILE |
| OMAR SALVA GONZALEZ | ADDRESS ON FILE |
| OMAR SANCHEZ PAGAN | ADDRESS ON FILE |
| OMAR SANDOVAL RODRIGUEZ | ADDRESS ON FILE |
| OMAR SANTIAGO AYALA | ADDRESS ON FILE |
| OMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| OMAR SANTINI PALOS | ADDRESS ON FILE |
| OMAR SEGARRA RAMOS | ADDRESS ON FILE |
| OMAR SOLIVAN GARCIA | ADDRESS ON FILE |
| OMAR SOSA FALU | ADDRESS ON FILE |
| OMAR SOTO | ADDRESS ON FILE |
| OMAR SOTO QUINONEZ | ADDRESS ON FILE |
| OMAR TORRES ALVARADO | ADDRESS ON FILE |
| OMAR TORRES TORRES | ADDRESS ON FILE |
| OMAR TOSADO TORRES | ADDRESS ON FILE |
| OMAR VALENTIN RIVERA | ADDRESS ON FILE |
| OMAR VAZQUEZ CORDERO | ADDRESS ON FILE |
| OMAR VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| OMAR VELEZ CRUZ | ADDRESS ON FILE |
| OMAR VIENTOS SANTIAGO | ADDRESS ON FILE |
| OMAR X VALLE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR Y MARRERO ARCE | ADDRESS ON FILE |
| OMAR Y QUILES VELEZ | ADDRESS ON FILE |
| OMARA CASTRO RODRIGUEZ | ADDRESS ON FILE |
| OMARIE REYES MARCANO | ADDRESS ON FILE |
| OMARILYS BAEZ ALBALADEJO | ADDRESS ON FILE |
| OMARIS C GONZALEZ TORRES | ADDRESS ON FILE |
| OMARIS VELAZQUEZ BENITEZ | ADDRESS ON FILE |
| OMARY BRITO PACHECO | ADDRESS ON FILE |
| OMAS CATERING | ADDRESS ON FILE |
| OMAYRA A GALARCE RAMOS | ADDRESS ON FILE |
| OMAYRA ALONSO BERRIOS | ADDRESS ON FILE |
| OMAYRA ANDINO DIAZ | ADDRESS ON FILE |
| OMAYRA BEAUCHAMP CHALUISANT | ADDRESS ON FILE |
| OMAYRA BERRIOS | ADDRESS ON FILE |
| OMAYRA BETANCOURT RAMIREZ | ADDRESS ON FILE |
| OMAYRA CAMACHO VARGAS | ADDRESS ON FILE |
| OMAYRA CARDONA ABRAHAMS | ADDRESS ON FILE |
| OMAYRA CHACON VALENTIN | ADDRESS ON FILE |
| OMAYRA CRUZ MARTINEZ | ADDRESS ON FILE |
| OMAYRA DELGADO PEREZ | ADDRESS ON FILE |
| OMAYRA E ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| OMAYRA E ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| OMAYRA E COTTO ROMERO | ADDRESS ON FILE |
| OMAYRA E GUERRA SANCHEZ | ADDRESS ON FILE |
| OMAYRA FELICIANO MEDINA | ADDRESS ON FILE |
| OMAYRA FERNANDEZ DIAZ | ADDRESS ON FILE |
| OMAYRA FONTANEZ CORTEZ | ADDRESS ON FILE |
| OMAYRA GORDIAN MARRERO | ADDRESS ON FILE |
| OMAYRA HERNANDEZ GUERRA | ADDRESS ON FILE |
| OMAYRA I VELEZ SOTO | ADDRESS ON FILE |
| OMAYRA L SANTIAGO | ADDRESS ON FILE |
| OMAYRA LEDESMA COLON | ADDRESS ON FILE |
| OMAYRA LOPEZ COSME | ADDRESS ON FILE |
| OMAYRA MALAVE HERNANDEZ | ADDRESS ON FILE |
| OMAYRA MARRERO RIVERA | ADDRESS ON FILE |
| OMAYRA MELENDEZ SANCHEZ | ADDRESS ON FILE |
| OMAYRA MENDEZ PEREZ | ADDRESS ON FILE |
| OMAYRA MULERO MULERO | ADDRESS ON FILE |
| OMAYRA NG DE LEON | ADDRESS ON FILE |
| OMAYRA ORTIZ DE JESUS | ADDRESS ON FILE |
| OMAYRA ORTIZ GUERRA | ADDRESS ON FILE |
| OMAYRA PEREZ VARGAS | ADDRESS ON FILE |
| OMAYRA PLAZA OTERO | ADDRESS ON FILE |
| OMAYRA RABELO LOZADA | ADDRESS ON FILE |
| OMAYRA REYES CRUZ | ADDRESS ON FILE |
| OMAYRA RIVERA ACEVEDO | ADDRESS ON FILE |
| OMAYRA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| OMAYRA RODRIGUEZ RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAYRA ROSADO SANTOS | ADDRESS ON FILE |
| OMAYRA SALGADO MELENDEZ | ADDRESS ON FILE |
| OMAYRA SANTIAGO CARDONA | ADDRESS ON FILE |
| OMAYRA SANTIAGO ORTIZ | ADDRESS ON FILE |
| OMAYRA SANTOS ORTIZ | ADDRESS ON FILE |
| OMAYRA SEPULVEDA VEGA | ADDRESS ON FILE |
| OMAYRA SEVERINO CORDOVA | ADDRESS ON FILE |
| OMAYRA TOLENTINO REYES | ADDRESS ON FILE |
| OMAYRA TORRES CAMACHO | ADDRESS ON FILE |
| OMAYRA TORRES HERNANDEZ | ADDRESS ON FILE |
| OMAYRA VALE BELTRAN | ADDRESS ON FILE |
| OMAYRA VAZQUEZ MAYSONET | ADDRESS ON FILE |
| OMAYRA VEGA GARCIA | ADDRESS ON FILE |
| OMAYRA VELAZQUEZ MEDINA | ADDRESS ON FILE |
| OMEGAL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| OMEGAL MARTINEZ MARTINEZ | ADDRESS ON FILE |
| OMHAR A SOSA ARROYO | ADDRESS ON FILE |
| ONAIDA SANCHEZ ORTIZ | ADDRESS ON FILE |
| ONAN PEREZ PEREZ | ADDRESS ON FILE |
| ONAX F GARCIA ANTONGIORGI | ADDRESS ON FILE |
| ONDINA LOPEZ ALFONSO | ADDRESS ON FILE |
| ONDINA LOPEZ DE ALFONSO | ADDRESS ON FILE |
| ONDINA REYES PAGOLA | ADDRESS ON FILE |
| ONEIDA CASTRO RIVERA | ADDRESS ON FILE |
| ONEIDA CASTRO RIVERA | ADDRESS ON FILE |
| ONEIDA M TORRES RIVERA | ADDRESS ON FILE |
| ONEIDA PADILLA SERRANO | ADDRESS ON FILE |
| ONEIDA TIRADO CARABALLO | ADDRESS ON FILE |
| ONEIDA VAZQUEZ ASTACIO | ADDRESS ON FILE |
| ONEIDA VEGA GONZALEZ | ADDRESS ON FILE |
| ONEILL MONZON GARCIA | ADDRESS ON FILE |
| ONELIA ARZOLA RIVERA | ADDRESS ON FILE |
| ONELIA BACENET GINES | ADDRESS ON FILE |
| ONELIA CARDONA SANTIAGO | ADDRESS ON FILE |
| ONELIA COLON CASTRO | ADDRESS ON FILE |
| ONELIA ESTEPA SERRANO | ADDRESS ON FILE |
| ONELIA M RIOS MALAVE | ADDRESS ON FILE |
| ONELIA NICOT VARGAS | ADDRESS ON FILE |
| ONELIA Y HERNANDEZ ROMAN | ADDRESS ON FILE |
| ONELLY FELICIANO CAMACH | ADDRESS ON FILE |
| ONERY RIVERA VEGA | ADDRESS ON FILE |
| ONESIMO COLON VAZQUEZ | ADDRESS ON FILE |
| ONESIMO MUNDO OROZCO | ADDRESS ON FILE |
| ONESIMUS STRACHAN | ADDRESS ON FILE |
| ONEYSHALIES T COLON PADILLA | ADDRESS ON FILE |
| ONIDIA E LOPEZ ROMAN | ADDRESS ON FILE |
| ONIEL MAS ARROYO | ADDRESS ON FILE |
| ONIL REYES PEREZ | ADDRESS ON FILE |
| ONILA DELGADO DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ONIS RAMIREZ ESCABI | ADDRESS ON FILE |
| ONIX A RIVERA ALICEA | ADDRESS ON FILE |
| ONIX ACEVEDO ACEVEDO | ADDRESS ON FILE |
| ONIX DELGADO BARREIRO | ADDRESS ON FILE |
| ONIX GONZALEZ MERCADO | ADDRESS ON FILE |
| ONOFRE COLON GOMEZ | ADDRESS ON FILE |
| ONOFRE DE JESUS MERCADO | ADDRESS ON FILE |
| ONOFRE J FERRES LUGO | ADDRESS ON FILE |
| ONOFRE JESUS MERCADO | ADDRESS ON FILE |
| ONOFRE SANTIAGO DELGADO | ADDRESS ON FILE |
| ONORIS CALDERON CRUZ | ADDRESS ON FILE |
| ONYL LEON CURBELO | ADDRESS ON FILE |
| OPEN MOBILE | ADDRESS ON FILE |
| OPENLINK PUERTO RICO INC | ADDRESS ON FILE |
| OPG TECHNOLOGY CORP | ADDRESS ON FILE |
| OPTION HEALTH CARE | ADDRESS ON FILE |
| ORACLE CARIBBEAN INC | ADDRESS ON FILE |
| ORACLE CARIBBEAN INC | ADDRESS ON FILE |
| ORACLE CARIBBEAN INC | ADDRESS ON FILE |
| ORANGEL B SUERO MARTINEZ | ADDRESS ON FILE |
| ORANGEL SANTIAGO BAEZ | ADDRESS ON FILE |
| ORBEN IRIZARRY BURGOS | ADDRESS ON FILE |
| ORBIT OFFICES | ADDRESS ON FILE |
| ORENGO OLAVARRIA SANDRA I | ADDRESS ON FILE |
| OREO INVESTMENT GROUP | ADDRESS ON FILE |
| ORESTE CARDONA RAMIREZ | ADDRESS ON FILE |
| ORESTE CORTES ORTIZ | ADDRESS ON FILE |
| ORESTE RIVERA DE JESUS | ADDRESS ON FILE |
| ORESTE ROMERO ROBLES | ADDRESS ON FILE |
| ORESTE RUBERT RIVERA | ADDRESS ON FILE |
| ORESTE VILLEGAS MELENDEZ | ADDRESS ON FILE |
| ORESTES E CARDONA RAMIREZ | ADDRESS ON FILE |
| ORESTES RIVERA MATEO | ADDRESS ON FILE |
| ORESTES RONDON ROMDON | ADDRESS ON FILE |
| ORGANIZACION INTERSEMINARIOS ASESORAM | ADDRESS ON FILE |
| ORIA MARTINEZ VILLAFANE | ADDRESS ON FILE |
| ORIA V RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| ORIALIS RAMOS | ADDRESS ON FILE |
| ORIALIZ ALVAREZ | ADDRESS ON FILE |
| ORIENTAL BANK | ADDRESS ON FILE |
| ORIENTAL FINANCIAL GROUP | ADDRESS ON FILE |
| ORIENTAL FINANCIAL GROUP | ADDRESS ON FILE |
| ORIETTA M PAGAN NIEVES | ADDRESS ON FILE |
| ORIOL RAMOS TORRES | ADDRESS ON FILE |
| ORISON DOMINGO SEPULVEDA | ADDRESS ON FILE |
| ORITIA DIAZ PACHECO | ADDRESS ON FILE |
| ORLAN ORTIZ MERCED | ADDRESS ON FILE |
| ORLANDO A JIMENEZ TORRES | ADDRESS ON FILE |
| ORLANDO A RAMOS IGLESIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO A ROJAS BARBOSA | ADDRESS ON FILE |
| ORLANDO ABREU TORRES | ADDRESS ON FILE |
| ORLANDO ACEVEDO RIVERA | ADDRESS ON FILE |
| ORLANDO ADORNO RIVERA | ADDRESS ON FILE |
| ORLANDO ALCARAZ PEREZ | ADDRESS ON FILE |
| ORLANDO ALICEA BARRETO | ADDRESS ON FILE |
| ORLANDO ALONSO VIRELLA | ADDRESS ON FILE |
| ORLANDO ALVERIO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO ANDUJAR ROSARIO | ADDRESS ON FILE |
| ORLANDO APONTE APONTE | ADDRESS ON FILE |
| ORLANDO APONTE CRUZ | ADDRESS ON FILE |
| ORLANDO APONTE DIAZ | ADDRESS ON FILE |
| ORLANDO APONTE MOLINA | ADDRESS ON FILE |
| ORLANDO ARROYO CAMACHO | ADDRESS ON FILE |
| ORLANDO ARROYO FIGUEROA | ADDRESS ON FILE |
| ORLANDO ARROYO GUADALUPE | ADDRESS ON FILE |
| ORLANDO B PONTON ISERN | ADDRESS ON FILE |
| ORLANDO BAEZ PEREZ | ADDRESS ON FILE |
| ORLANDO BAEZ RAMOS | ADDRESS ON FILE |
| ORLANDO BEAUCHAMP MENDEZ | ADDRESS ON FILE |
| ORLANDO BERRIOS BONILLA | ADDRESS ON FILE |
| ORLANDO BONILLA CINTRON | ADDRESS ON FILE |
| ORLANDO C CONTRERAS RIVERA | ADDRESS ON FILE |
| ORLANDO CABRERA CORREA | ADDRESS ON FILE |
| ORLANDO CABRERA ORTIZ | ADDRESS ON FILE |
| ORLANDO CAMACHO PADILLA | ADDRESS ON FILE |
| ORLANDO CANALS PEREZ | ADDRESS ON FILE |
| ORLANDO CARRION CRUZ | ADDRESS ON FILE |
| ORLANDO CASTELLANO TORRES | ADDRESS ON FILE |
| ORLANDO CASTILLO RAMIREZ | ADDRESS ON FILE |
| ORLANDO CENTENO GONZALEZ | ADDRESS ON FILE |
| ORLANDO CINTRON NEGRON | ADDRESS ON FILE |
| ORLANDO CLAUDIO GARCIA | ADDRESS ON FILE |
| ORLANDO COLON MALDONADO | ADDRESS ON FILE |
| ORLANDO COLON VAZQUEZ | ADDRESS ON FILE |
| ORLANDO CORTES GONZALEZ | ADDRESS ON FILE |
| ORLANDO CORTES MEDINA | ADDRESS ON FILE |
| ORLANDO CORTES RAMOS | ADDRESS ON FILE |
| ORLANDO CORTES SANCHEZ | ADDRESS ON FILE |
| ORLANDO CRESPO ALVAREZ | ADDRESS ON FILE |
| ORLANDO CRUZ | ADDRESS ON FILE |
| ORLANDO CRUZ COLON | ADDRESS ON FILE |
| ORLANDO CRUZ GUILBERT | ADDRESS ON FILE |
| ORLANDO CRUZ LABOY | ADDRESS ON FILE |
| ORLANDO CRUZ LOPEZ | ADDRESS ON FILE |
| ORLANDO CRUZ PUJALS | ADDRESS ON FILE |
| ORLANDO CRUZ SANTANA | ADDRESS ON FILE |
| ORLANDO CRUZ SANTIAGO | ADDRESS ON FILE |
| ORLANDO CRUZ VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO DAVILA LOPEZ | ADDRESS ON FILE |
| ORLANDO DE JESUS CRESPO | ADDRESS ON FILE |
| ORLANDO DE LEON COLON | ADDRESS ON FILE |
| ORLANDO DIAZ BONILLA | ADDRESS ON FILE |
| ORLANDO DIAZ LEGRAND | ADDRESS ON FILE |
| ORLANDO DIAZ LEGRAND | ADDRESS ON FILE |
| ORLANDO DIAZ LEGRAND | ADDRESS ON FILE |
| ORLANDO DIAZ ONEILL | ADDRESS ON FILE |
| ORLANDO DIAZ RIVERA | ADDRESS ON FILE |
| ORLANDO DIEPPA BERRIOS | ADDRESS ON FILE |
| ORLANDO DISDIER DIAZ | ADDRESS ON FILE |
| ORLANDO DISDIER GONZALEZ | ADDRESS ON FILE |
| ORLANDO E ALICERA GARCIA | ADDRESS ON FILE |
| ORLANDO E DIAZ MARTINEZ | ADDRESS ON FILE |
| ORLANDO E LUGO MERCADO | ADDRESS ON FILE |
| ORLANDO E RIVERA LOPEZ | ADDRESS ON FILE |
| ORLANDO E VARGAS GARCIA | ADDRESS ON FILE |
| ORLANDO ESPINO CACHO | ADDRESS ON FILE |
| ORLANDO F COLLAZO NATAL | ADDRESS ON FILE |
| ORLANDO FARIAS | ADDRESS ON FILE |
| ORLANDO FELICIANO COLON | ADDRESS ON FILE |
| ORLANDO FELICIANO VELEZ | ADDRESS ON FILE |
| ORLANDO FIGUEROA ALVARADO | ADDRESS ON FILE |
| ORLANDO FIGUEROA PABON | ADDRESS ON FILE |
| ORLANDO FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| ORLANDO FONTANEZ APONTE | ADDRESS ON FILE |
| ORLANDO GALLARDO RIVERA | ADDRESS ON FILE |
| ORLANDO GARCIA CASILLAS | ADDRESS ON FILE |
| ORLANDO GARCIA LOPEZ | ADDRESS ON FILE |
| ORLANDO GARCIA MONTANEZ | ADDRESS ON FILE |
| ORLANDO GERENA LEBRON | ADDRESS ON FILE |
| ORLANDO GONZALEZ CLAUDIO | ADDRESS ON FILE |
| ORLANDO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ MALDONADO | ADDRESS ON FILE |
| ORLANDO GONZALEZ PEREZ | ADDRESS ON FILE |
| ORLANDO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ORLANDO GOTAY COLON | ADDRESS ON FILE |
| ORLANDO GOTAY IRIZARRY | ADDRESS ON FILE |
| ORLANDO GRANT GONZALEZ | ADDRESS ON FILE |
| ORLANDO GUILLOTY | ADDRESS ON FILE |
| ORLANDO GUZMAN MENDEZ | ADDRESS ON FILE |
| ORLANDO HERNANDEZ FRAGOSO | ADDRESS ON FILE |
| ORLANDO HERNANDEZ LOZADA | ADDRESS ON FILE |
| ORLANDO IRIZARRY BAEZ | ADDRESS ON FILE |
| ORLANDO J BURGOS RAMIREZ | ADDRESS ON FILE |
| ORLANDO J CEPEDA GARCIA | ADDRESS ON FILE |
| ORLANDO J COLON DIAZ | ADDRESS ON FILE |
| ORLANDO J MARINA MALPICA | ADDRESS ON FILE |
| ORLANDO J MONTANO GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO J MORALES SANTIAGO | ADDRESS ON FILE |
| ORLANDO J ORTIZ MASSARI | ADDRESS ON FILE |
| ORLANDO J PRIETO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO JAY CORDERO BERRIOS | ADDRESS ON FILE |
| ORLANDO JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO JUAN GUZMAN CRUZ | ADDRESS ON FILE |
| ORLANDO L BERNARD DUQUE | ADDRESS ON FILE |
| ORLANDO L CRUZ EMERIC | ADDRESS ON FILE |
| ORLANDO L ESTRELLA MIRANDA | ADDRESS ON FILE |
| ORLANDO L NEGRON RIVERA | ADDRESS ON FILE |
| ORLANDO L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO LEBRON BUITRAGO | ADDRESS ON FILE |
| ORLANDO LEBRON ORTIZ | ADDRESS ON FILE |
| ORLANDO LEBRON RIVERA | ADDRESS ON FILE |
| ORLANDO LLANOS CALDERON | ADDRESS ON FILE |
| ORLANDO LOPEZ | ADDRESS ON FILE |
| ORLANDO LOPEZ BELMONTE | ADDRESS ON FILE |
| ORLANDO LOPEZ PEREZ | ADDRESS ON FILE |
| ORLANDO LOZADA CARABALLO | ADDRESS ON FILE |
| ORLANDO LOZADA MORALES | ADDRESS ON FILE |
| ORLANDO LUNA CASTILLO | ADDRESS ON FILE |
| ORLANDO MALDONADO GUADALUPE | ADDRESS ON FILE |
| ORLANDO MARTINEZ CAUDIO | ADDRESS ON FILE |
| ORLANDO MARTINEZ PICA | ADDRESS ON FILE |
| ORLANDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO MASSINI MOLINA | ADDRESS ON FILE |
| ORLANDO MATOS DIAZ | ADDRESS ON FILE |
| ORLANDO MELENDEZ LOPEZ | ADDRESS ON FILE |
| ORLANDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO MENDEZ MALDONADO | ADDRESS ON FILE |
| ORLANDO MERCADO CAMERON | ADDRESS ON FILE |
| ORLANDO MERCED ONEILL | ADDRESS ON FILE |
| ORLANDO MERCED SERRANO | ADDRESS ON FILE |
| ORLANDO MERGAL MARTINEZ | ADDRESS ON FILE |
| ORLANDO MIRANDA LOZADA | ADDRESS ON FILE |
| ORLANDO MOLINA JIMENEZ | ADDRESS ON FILE |
| ORLANDO MOLINA VELAZQUEZ | ADDRESS ON FILE |
| ORLANDO MONTALVO PLUMEY | ADDRESS ON FILE |
| ORLANDO MORALES SANTIAGO | ADDRESS ON FILE |
| ORLANDO MUNOZ SALDANA | ADDRESS ON FILE |
| ORLANDO NEGRON FIGUEROA | ADDRESS ON FILE |
| ORLANDO NEGRON SOTO | ADDRESS ON FILE |
| ORLANDO NEGRONI CONCEPCION | ADDRESS ON FILE |
| ORLANDO NUNEZ RIVERA | ADDRESS ON FILE |
| ORLANDO O ROSARIO RIVAS | ADDRESS ON FILE |
| ORLANDO OCASIO GARCIA | ADDRESS ON FILE |
| ORLANDO OCASIO VEGA | ADDRESS ON FILE |
| ORLANDO OPPENHEIMER GARAY | ADDRESS ON FILE |
| ORLANDO ORTIZ CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO ORTIZ CINTRON | ADDRESS ON FILE |
| ORLANDO ORTIZ COTTO | ADDRESS ON FILE |
| ORLANDO ORTIZ FIGUEROA | ADDRESS ON FILE |
| ORLANDO ORTIZ GONZALEZ | ADDRESS ON FILE |
| ORLANDO ORTIZ PALACIOS | ADDRESS ON FILE |
| ORLANDO ORTIZ RAMON | ADDRESS ON FILE |
| ORLANDO OSORIO NIEVES | ADDRESS ON FILE |
| ORLANDO OTERO DAVILA | ADDRESS ON FILE |
| ORLANDO PACHECO BURGOS | ADDRESS ON FILE |
| ORLANDO PADILLA ROSADO | ADDRESS ON FILE |
| ORLANDO PAGAN APONTE | ADDRESS ON FILE |
| ORLANDO PAGAN SALGADO | ADDRESS ON FILE |
| ORLANDO PEREZ CAMACHO | ADDRESS ON FILE |
| ORLANDO PEREZ CAMPOS | ADDRESS ON FILE |
| ORLANDO PEREZ COLON | ADDRESS ON FILE |
| ORLANDO PEREZ LETRY | ADDRESS ON FILE |
| ORLANDO PEREZ ORTIZ | ADDRESS ON FILE |
| ORLANDO PLA ORTIZ | ADDRESS ON FILE |
| ORLANDO PORTELA SEGUI | ADDRESS ON FILE |
| ORLANDO PRATTS MONTES | ADDRESS ON FILE |
| ORLANDO PULDON GOMEZ | ADDRESS ON FILE |
| ORLANDO RAMOS RIVERA | ADDRESS ON FILE |
| ORLANDO REYES GARCIA | ADDRESS ON FILE |
| ORLANDO RIOS CARDONA | ADDRESS ON FILE |
| ORLANDO RIVERA | ADDRESS ON FILE |
| ORLANDO RIVERA ALICEA | ADDRESS ON FILE |
| ORLANDO RIVERA BONILLA | ADDRESS ON FILE |
| ORLANDO RIVERA CRUZ | ADDRESS ON FILE |
| ORLANDO RIVERA LUGO | ADDRESS ON FILE |
| ORLANDO RIVERA MOJICA | ADDRESS ON FILE |
| ORLANDO RIVERA ORTIZ | ADDRESS ON FILE |
| ORLANDO RIVERA PAGAN | ADDRESS ON FILE |
| ORLANDO RIVERA PAZ | ADDRESS ON FILE |
| ORLANDO RIVERA RIVERA | ADDRESS ON FILE |
| ORLANDO RIVERA SEMPRIT | ADDRESS ON FILE |
| ORLANDO RIVERA SOTO | ADDRESS ON FILE |
| ORLANDO ROBLES GARCIA | ADDRESS ON FILE |
| ORLANDO ROBLES ROSA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ADORNO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ ILDEFONSO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ NIEVES | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO ROJAS LEBRON | ADDRESS ON FILE |
| ORLANDO ROLDAN VENACIO | ADDRESS ON FILE |
| ORLANDO ROSA ARTAU | ADDRESS ON FILE |
| ORLANDO ROSA ARTAU | ADDRESS ON FILE |
| ORLANDO ROSA JIMENEZ | ADDRESS ON FILE |
| ORLANDO ROSA MAYSONET | ADDRESS ON FILE |
| ORLANDO ROSADO PICORELLI | ADDRESS ON FILE |
| ORLANDO RUBERT RAMOS | ADDRESS ON FILE |
| ORLANDO RUIZ CARRASQUILLO | ADDRESS ON FILE |
| ORLANDO RUIZ RUIZ | ADDRESS ON FILE |
| ORLANDO RVERA REYES | ADDRESS ON FILE |
| ORLANDO S. GARCIA MORALES | ADDRESS ON FILE |
| ORLANDO SABO ROHENA | ADDRESS ON FILE |
| ORLANDO SANCHEZ MUNOZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO AYBAR | ADDRESS ON FILE |
| ORLANDO SANTIAGO ORTIZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO PEREZ | ADDRESS ON FILE |
| ORLANDO SANTIAGO RIVERA | ADDRESS ON FILE |
| ORLANDO SANTIAGO TORRES | ADDRESS ON FILE |
| ORLANDO SANTIAGO TORRES | ADDRESS ON FILE |
| ORLANDO SEGARRA DIAZ | ADDRESS ON FILE |
| ORLANDO SEGARRA MALDONADO | ADDRESS ON FILE |
| ORLANDO SISCO TORRES | ADDRESS ON FILE |
| ORLANDO SOJO RUIZ | ADDRESS ON FILE |
| ORLANDO T RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ORLANDO TORO PADUA | ADDRESS ON FILE |
| ORLANDO TORRES FELICIANO | ADDRESS ON FILE |
| ORLANDO TORRES MERCADO | ADDRESS ON FILE |
| ORLANDO TORRES ORTIZ | ADDRESS ON FILE |
| ORLANDO TORRES SANTIAGO | ADDRESS ON FILE |
| ORLANDO TORRES TORO | ADDRESS ON FILE |
| ORLANDO VALENTIN MONTALVO | ADDRESS ON FILE |
| ORLANDO VALENTIN VALENTIN | ADDRESS ON FILE |
| ORLANDO VARGAS COLON | ADDRESS ON FILE |
| ORLANDO VARGAS CRUZ | ADDRESS ON FILE |
| ORLANDO VARGAS GARCIA | ADDRESS ON FILE |
| ORLANDO VARGAS OLIVER | ADDRESS ON FILE |
| ORLANDO VEGA QUINONES | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ DOMINGUEZ | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ MORALES | ADDRESS ON FILE |
| ORLANDO VELAZQUEZ REYES | ADDRESS ON FILE |
| ORLANDO VELEZ FIGUEROA | ADDRESS ON FILE |
| ORLANDO VELEZ OSORIO | ADDRESS ON FILE |
| ORLANDO VELEZ RIVERA | ADDRESS ON FILE |
| ORLANDO VIRUET MALDONADO | ADDRESS ON FILE |
| ORLANDO X LEBRON COLON | ADDRESS ON FILE |
| ORLANDO Y MELENDEZ MIRANDA | ADDRESS ON FILE |
| ORLANDO Y SANDOVAL GONZALEZ | ADDRESS ON FILE |
| ORLANDO ZAPATA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORLANDO ZAVALA OCASIO | ADDRESS ON FILE |
| ORLANDO ZAYAS ROCHE | ADDRESS ON FILE |
| ORLINDA HORTAS GARCIA | ADDRESS ON FILE |
| OROSIA ELIAS MUNIZ | ADDRESS ON FILE |
| OROSIA ORTIZ GALINDO | ADDRESS ON FILE |
| OROSINA VAZQUEZ NEVAREZ | ADDRESS ON FILE |
| ORPHA PAGAN VDA | ADDRESS ON FILE |
| ORSETTE RIVERA BRACETTI | ADDRESS ON FILE |
| ORTA CRUZ GONZALEZ | ADDRESS ON FILE |
| ORTACIANO RIVERA CENTENO | ADDRESS ON FILE |
| ORTEGA ORTIZ SANDRA | ADDRESS ON FILE |
| ORTIZ APONTE GLADYS | ADDRESS ON FILE |
| ORTIZ BALLESTER PAGAN | ADDRESS ON FILE |
| ORTIZ EXTERMINATING SERVICES | ADDRESS ON FILE |
| ORTIZ LOPEZ ANGEL D | ADDRESS ON FILE |
| ORTIZ LORD HOPE ASSOCIATES | ADDRESS ON FILE |
| ORTIZ MARQUEZ KELVIN O | ADDRESS ON FILE |
| ORVIL MORENO BAEZ | ADDRESS ON FILE |
| ORVILLE CONTY SOTO | ADDRESS ON FILE |
| ORVILLE M DISDIER FLORES | ADDRESS ON FILE |
| ORVIN LUYANDO ORTIZ | ADDRESS ON FILE |
| ORWIN RIVERA PAGAN | ADDRESS ON FILE |
| OSCAR A ALEJANDRO ORTIZ | ADDRESS ON FILE |
| OSCAR A CRESPO NIEVES | ADDRESS ON FILE |
| OSCAR A CUEVAS CALIXTO | ADDRESS ON FILE |
| OSCAR A LOPEZ FLORES | ADDRESS ON FILE |
| OSCAR A LOPEZ MELENDEZ | ADDRESS ON FILE |
| OSCAR A MEDINA GARCIA | ADDRESS ON FILE |
| OSCAR A MORALES LUGO | ADDRESS ON FILE |
| OSCAR A SANCHEZ CARRASQUILLO | ADDRESS ON FILE |
| OSCAR A SAURI VENEGAS | ADDRESS ON FILE |
| OSCAR A TORRES IRIZARRY | ADDRESS ON FILE |
| OSCAR A TOSADO HERMINA | ADDRESS ON FILE |
| OSCAR ABREU GONZALEZ | ADDRESS ON FILE |
| OSCAR AGUILAR FIGUEROA | ADDRESS ON FILE |
| OSCAR ALBERTO QUINONES BAEZ | ADDRESS ON FILE |
| OSCAR ANDUJAR ROSARIO | ADDRESS ON FILE |
| OSCAR APONTE LOPEZ | ADDRESS ON FILE |
| OSCAR AROCHO VEGA | ADDRESS ON FILE |
| OSCAR AVILES OLMO | ADDRESS ON FILE |
| OSCAR B IRIZARRY ACEVEDO | ADDRESS ON FILE |
| OSCAR BARENS FONSECA | ADDRESS ON FILE |
| OSCAR BARRETO | ADDRESS ON FILE |
| OSCAR BATISTA MARQUEZ | ADDRESS ON FILE |
| OSCAR BLAS SILVA RUIZ | ADDRESS ON FILE |
| OSCAR CALDERON AMEZQUITA | ADDRESS ON FILE |
| OSCAR CAMACHO CASTRO | ADDRESS ON FILE |
| OSCAR CAMACHO CORDERO | ADDRESS ON FILE |
| OSCAR CAMARENO GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR CANDELARIA AGRON | ADDRESS ON FILE |
| OSCAR CASTRO CORREA | ADDRESS ON FILE |
| OSCAR CINTRON COTTO | ADDRESS ON FILE |
| OSCAR CIRINO CALDERON | ADDRESS ON FILE |
| OSCAR COLLADO MONTALVO | ADDRESS ON FILE |
| OSCAR COLON ANDREU | ADDRESS ON FILE |
| OSCAR CONCEPCION BONET | ADDRESS ON FILE |
| OSCAR CONCEPCION BONET | ADDRESS ON FILE |
| OSCAR CORIS ARZUAGA | ADDRESS ON FILE |
| OSCAR CORTES DAVILA | ADDRESS ON FILE |
| OSCAR COSTA MANDRY | ADDRESS ON FILE |
| OSCAR CRESPO OUSLAN | ADDRESS ON FILE |
| OSCAR CRESPO RIVERA | ADDRESS ON FILE |
| OSCAR CUEVAS CALIXTO | ADDRESS ON FILE |
| OSCAR D CANDELARIO CASTRO | ADDRESS ON FILE |
| OSCAR D D PEREZ SOTO | ADDRESS ON FILE |
| OSCAR D PEREZ SOTO | ADDRESS ON FILE |
| OSCAR DE JESUS | ADDRESS ON FILE |
| OSCAR DE JESUS | ADDRESS ON FILE |
| OSCAR DEL VALLE | ADDRESS ON FILE |
| OSCAR DEL VALLE LOPEZ | ADDRESS ON FILE |
| OSCAR DEL VALLE ROSARIO | ADDRESS ON FILE |
| OSCAR DELGADO DELGADO | ADDRESS ON FILE |
| OSCAR DIAZ CARRION | ADDRESS ON FILE |
| OSCAR DIAZ PEREZ | ADDRESS ON FILE |
| OSCAR E CARABALLO TORRES | ADDRESS ON FILE |
| OSCAR E CARDONA ROMAN | ADDRESS ON FILE |
| OSCAR E COLON RIVERA | ADDRESS ON FILE |
| OSCAR E CUIN ALFONSO | ADDRESS ON FILE |
| OSCAR E E FERRER IRIZARRY | ADDRESS ON FILE |
| OSCAR E GONZALEZ ROBLES | ADDRESS ON FILE |
| OSCAR E LUNA RIVERA | ADDRESS ON FILE |
| OSCAR E MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR E OFARRILL GUARDIOLA | ADDRESS ON FILE |
| OSCAR E QUINONES PAGAN | ADDRESS ON FILE |
| OSCAR E RIVERA GARCIA | ADDRESS ON FILE |
| OSCAR E RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| OSCAR E VILLANUEVA VILLANU | ADDRESS ON FILE |
| OSCAR E VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| OSCAR ESPADA GARCIA | ADDRESS ON FILE |
| OSCAR ESPINA | ADDRESS ON FILE |
| OSCAR F F GARCIA AYMERICH | ADDRESS ON FILE |
| OSCAR F GARCIA AYMERICH | ADDRESS ON FILE |
| OSCAR F HERNANDEZ LOPEZ | ADDRESS ON FILE |
| OSCAR FEBO SERRANO | ADDRESS ON FILE |
| OSCAR FERRER VAZQUEZ | ADDRESS ON FILE |
| OSCAR FRANQUI MARTINEZ | ADDRESS ON FILE |
| OSCAR G G HERNANDEZ MANDRY | ADDRESS ON FILE |
| OSCAR G GONZALEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR G HERNANDEZ MANDRY | ADDRESS ON FILE |
| OSCAR G HERNANDEZ ROMAN | ADDRESS ON FILE |
| OSCAR GARCIA RIVERA | ADDRESS ON FILE |
| OSCAR GONZALEZ AVILES | ADDRESS ON FILE |
| OSCAR GONZALEZ BENITEZ | ADDRESS ON FILE |
| OSCAR GONZALEZ DAVILA | ADDRESS ON FILE |
| OSCAR GONZALEZ MALDONADO | ADDRESS ON FILE |
| OSCAR GONZALEZ ROSADO | ADDRESS ON FILE |
| OSCAR H GONZALEZ GONZALEZ | ADDRESS ON FILE |
| OSCAR HERNANDEZ LOZADA | ADDRESS ON FILE |
| OSCAR HERNANDEZ MANDRY | ADDRESS ON FILE |
| OSCAR HERNANDEZ RIVERA | ADDRESS ON FILE |
| OSCAR IRIZARRY QUINONEZ | ADDRESS ON FILE |
| OSCAR J GARCIA ALVAREZ | ADDRESS ON FILE |
| OSCAR J LASALLE DEL PILAR | ADDRESS ON FILE |
| OSCAR J LOPEZ MORALES | ADDRESS ON FILE |
| OSCAR J SANTIAGO BOU | ADDRESS ON FILE |
| OSCAR JAURIDEZ JIMENEZ | ADDRESS ON FILE |
| OSCAR L HERNANDEZ COLON | ADDRESS ON FILE |
| OSCAR L JIMENEZ LOPEZ | ADDRESS ON FILE |
| OSCAR L L MENDEZ RODRIGUE | ADDRESS ON FILE |
| OSCAR L ORENGO | ADDRESS ON FILE |
| OSCAR L RODRIGUEZ TORRES | ADDRESS ON FILE |
| OSCAR L TORRES CAQUIAS | ADDRESS ON FILE |
| OSCAR LAUSELL RAMOS | ADDRESS ON FILE |
| OSCAR LOPEZ FUENTES | ADDRESS ON FILE |
| OSCAR LOPEZ ROSADO | ADDRESS ON FILE |
| OSCAR M M COLON RODRIGUEZ | ADDRESS ON FILE |
| OSCAR M MARTIN MARTIN | ADDRESS ON FILE |
| OSCAR M SOSA RUIZ | ADDRESS ON FILE |
| OSCAR MACHUCA SANTIAGO | ADDRESS ON FILE |
| OSCAR MADERA SEGARRA | ADDRESS ON FILE |
| OSCAR MARFISI RODRIGUEZ | ADDRESS ON FILE |
| OSCAR MARTINEZ LOPEZ | ADDRESS ON FILE |
| OSCAR MARTINEZ PICA | ADDRESS ON FILE |
| OSCAR MATOS TORRES | ADDRESS ON FILE |
| OSCAR MEDINA | ADDRESS ON FILE |
| OSCAR MELENDEZ PACHECO | ADDRESS ON FILE |
| OSCAR MERCADO MARTINEZ | ADDRESS ON FILE |
| OSCAR MILLAN ROHENA | ADDRESS ON FILE |
| OSCAR MONTALVO QUINONES | ADDRESS ON FILE |
| OSCAR MONTALVO QUIONES | ADDRESS ON FILE |
| OSCAR MONTANEZ SANTANA | ADDRESS ON FILE |
| OSCAR MORALES MORALES | ADDRESS ON FILE |
| OSCAR MORENO PEREZ | ADDRESS ON FILE |
| OSCAR MORERA ORTIZ | ADDRESS ON FILE |
| OSCAR OLIVIERI MORALES | ADDRESS ON FILE |
| OSCAR ORTIZ KUILAN | ADDRESS ON FILE |
| OSCAR ORTIZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR ORTIZ SOTO | ADDRESS ON FILE |
| OSCAR PACHECO MARTINEZ | ADDRESS ON FILE |
| OSCAR PAGAN VELAZQUEZ | ADDRESS ON FILE |
| OSCAR PELLICIER FEBRES | ADDRESS ON FILE |
| OSCAR PEREZ ECHEVARRIA | ADDRESS ON FILE |
| OSCAR PIETRI RODRIGUEZ | ADDRESS ON FILE |
| OSCAR PINEIRO DONIS | ADDRESS ON FILE |
| OSCAR PORRATA GONZALEZ | ADDRESS ON FILE |
| OSCAR PRADOS ANNONI | ADDRESS ON FILE |
| OSCAR PRADOS GONZALEZ | ADDRESS ON FILE |
| OSCAR PRIETO MORGADO | ADDRESS ON FILE |
| OSCAR QUINONES NUNEZ | ADDRESS ON FILE |
| OSCAR QUINONEZ | ADDRESS ON FILE |
| OSCAR R ARANA SERRANO | ADDRESS ON FILE |
| OSCAR R RIVERA ARROYO | ADDRESS ON FILE |
| OSCAR R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR RAMOS OLIVARES | ADDRESS ON FILE |
| OSCAR RAMOS TORRES | ADDRESS ON FILE |
| OSCAR RAMOS VELEZ | ADDRESS ON FILE |
| OSCAR REYES | ADDRESS ON FILE |
| OSCAR RIVERA LEBRON | ADDRESS ON FILE |
| OSCAR RIVERA MATOS | ADDRESS ON FILE |
| OSCAR RIVERA MORALES | ADDRESS ON FILE |
| OSCAR RIVERA REYES | ADDRESS ON FILE |
| OSCAR RIVERA ZAYAS | ADDRESS ON FILE |
| OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ VELAZQU | ADDRESS ON FILE |
| OSCAR ROMAN CARRASQUILLO | ADDRESS ON FILE |
| OSCAR ROMAN GONZALEZ | ADDRESS ON FILE |
| OSCAR ROMAN GONZALEZ | ADDRESS ON FILE |
| OSCAR ROSARIO COLON | ADDRESS ON FILE |
| OSCAR ROSARIO RONDON | ADDRESS ON FILE |
| OSCAR SAN ANTONIO | ADDRESS ON FILE |
| OSCAR SANTANA AVILA | ADDRESS ON FILE |
| OSCAR SANTIAGO ALVARADO | ADDRESS ON FILE |
| OSCAR SANTIAGO ROBLES | ADDRESS ON FILE |
| OSCAR SERRANO CARRASCO | ADDRESS ON FILE |
| OSCAR SOTO OTERO | ADDRESS ON FILE |
| OSCAR SOTO OTERO | ADDRESS ON FILE |
| OSCAR SOTO RAICES | ADDRESS ON FILE |
| OSCAR SOTOMAYOR VICENT | ADDRESS ON FILE |
| OSCAR TORO MONTES | ADDRESS ON FILE |
| OSCAR TORRES GONZALEZ | ADDRESS ON FILE |
| OSCAR TORRES NAVARRO | ADDRESS ON FILE |
| OSCAR TORRES SANJURJO | ADDRESS ON FILE |
| OSCAR TRAVERZO ROLON | ADDRESS ON FILE |
| OSCAR TRINIDAD JAIME | ADDRESS ON FILE |
| OSCAR VALCARCEL GARCIA | ADDRESS ON FILE |
| OSCAR VALCARCEL VILLEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR VALDES CARRELO | ADDRESS ON FILE |
| OSCAR VALENTIN SANTIAGO | ADDRESS ON FILE |
| OSCAR VARELA CRESPO | ADDRESS ON FILE |
| OSCAR VARELA CRUZ | ADDRESS ON FILE |
| OSCAR VEGA VEGA | ADDRESS ON FILE |
| OSCAR VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| OSCAR VELEZ RUPERTO | ADDRESS ON FILE |
| OSCAR VILLARAN ORTIZ | ADDRESS ON FILE |
| OSCAR ZAPATA CRUZ | ADDRESS ON FILE |
| OSIRIS D RAMOS ACOSTA | ADDRESS ON FILE |
| OSIRIS E BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| OSIRIS EFRAIN BIRRIEL RODRIGUEZ | ADDRESS ON FILE |
| OSIRIS L RIVERA | ADDRESS ON FILE |
| OSIRIS LOUIS LARREGOITY PADRO | ADDRESS ON FILE |
| OSIRIS TALABA SANTANA | ADDRESS ON FILE |
| OSMAR MERCADO NIEVES | ADDRESS ON FILE |
| OSMARA B MOLINA ROSARIO | ADDRESS ON FILE |
| OSPICIO ROSADO PANTOJA | ADDRESS ON FILE |
| OSVAL GONZALEZ CONCEPCION | ADDRESS ON FILE |
| OSVALDINA ISAAC RUIZ | ADDRESS ON FILE |
| OSVALDINO ROJAS LUGO | ADDRESS ON FILE |
| OSVALDO A GONZALEZ LUCIANO | ADDRESS ON FILE |
| OSVALDO A RIVERA RIVERA | ADDRESS ON FILE |
| OSVALDO ANAYA CORTIJO | ADDRESS ON FILE |
| OSVALDO APONTE DEL VALLE | ADDRESS ON FILE |
| OSVALDO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO BATIZ SERRANO | ADDRESS ON FILE |
| OSVALDO BENITEZ FONTANEZ | ADDRESS ON FILE |
| OSVALDO BENITEZ VAZQUEZ | ADDRESS ON FILE |
| OSVALDO BONET FUSSA | ADDRESS ON FILE |
| OSVALDO BRAVO PEREZ | ADDRESS ON FILE |
| OSVALDO CABAN SANTIAGO | ADDRESS ON FILE |
| OSVALDO CACERES RAMOS | ADDRESS ON FILE |
| OSVALDO CALENDARIO | ADDRESS ON FILE |
| OSVALDO CARBO POURTEIG | ADDRESS ON FILE |
| OSVALDO CARBO POURTEIG | ADDRESS ON FILE |
| OSVALDO CARRION VAZQUEZ | ADDRESS ON FILE |
| OSVALDO CARTAGENA SANCHEZ | ADDRESS ON FILE |
| OSVALDO CASANOVA RIVERA | ADDRESS ON FILE |
| OSVALDO CASTILLO MENDEZ | ADDRESS ON FILE |
| OSVALDO CATINCHI BETANCOUR | ADDRESS ON FILE |
| OSVALDO CEBALLOS PARRILLA | ADDRESS ON FILE |
| OSVALDO CEPERO GABRIEL | ADDRESS ON FILE |
| OSVALDO COLON AYALA | ADDRESS ON FILE |
| OSVALDO COLON CORDERO | ADDRESS ON FILE |
| OSVALDO COLON DIAZ | ADDRESS ON FILE |
| OSVALDO COLON PEREZ | ADDRESS ON FILE |
| OSVALDO CORA TIRADO | ADDRESS ON FILE |
| OSVALDO CORDERO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO CRESPO LACOURT | ADDRESS ON FILE |
| OSVALDO DE LA | ADDRESS ON FILE |
| OSVALDO DE LA ROSA VIDAL | ADDRESS ON FILE |
| OSVALDO DIAZ DIAZ | ADDRESS ON FILE |
| OSVALDO ESTRELLA MUNOZ | ADDRESS ON FILE |
| OSVALDO ESTRELLA ROMAN | ADDRESS ON FILE |
| OSVALDO FELICIANO ORTIZ | ADDRESS ON FILE |
| OSVALDO FELIU PARDO | ADDRESS ON FILE |
| OSVALDO FERNANDEZ FELIX | ADDRESS ON FILE |
| OSVALDO FIGUEROA ROSARIO | ADDRESS ON FILE |
| OSVALDO FONSECA VIERA | ADDRESS ON FILE |
| OSVALDO GALARZA COLON | ADDRESS ON FILE |
| OSVALDO GARCIA RIVERA | ADDRESS ON FILE |
| OSVALDO GASTON GARCIA | ADDRESS ON FILE |
| OSVALDO GOMEZ | ADDRESS ON FILE |
| OSVALDO GOMEZ CORA | ADDRESS ON FILE |
| OSVALDO GOMEZ CORA | ADDRESS ON FILE |
| OSVALDO GONZALEZ MANGUA | ADDRESS ON FILE |
| OSVALDO GONZALEZ MANGUAL | ADDRESS ON FILE |
| OSVALDO GONZALEZ QUILES | ADDRESS ON FILE |
| OSVALDO GONZALEZ SOTO | ADDRESS ON FILE |
| OSVALDO GRACIA ROSADO | ADDRESS ON FILE |
| OSVALDO GUTIERREZ BRACERO | ADDRESS ON FILE |
| OSVALDO HERNANDEZ | ADDRESS ON FILE |
| OSVALDO HERNANDEZ BORRERO | ADDRESS ON FILE |
| OSVALDO HERNANDEZ CAMACHO | ADDRESS ON FILE |
| OSVALDO HERNANDEZ LOPEZ | ADDRESS ON FILE |
| OSVALDO I GARCIA GONZALEZ | ADDRESS ON FILE |
| OSVALDO I TORRES RAMIREZ | ADDRESS ON FILE |
| OSVALDO IRIZARRY IRIZARRY | ADDRESS ON FILE |
| OSVALDO J CANDELARIO MARTINEZ | ADDRESS ON FILE |
| OSVALDO J CARBO VARGAS | ADDRESS ON FILE |
| OSVALDO J MORALES DE JESUS | ADDRESS ON FILE |
| OSVALDO J TORRES RIVERA | ADDRESS ON FILE |
| OSVALDO JIMENEZ | ADDRESS ON FILE |
| OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE |
| OSVALDO L MARTI PAGAN | ADDRESS ON FILE |
| OSVALDO L MERCED LOPEZ | ADDRESS ON FILE |
| OSVALDO L NIEVES CASADO | ADDRESS ON FILE |
| OSVALDO L RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| OSVALDO LANDRAU RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO LEON BILBRAU | ADDRESS ON FILE |
| OSVALDO LEON LEON | ADDRESS ON FILE |
| OSVALDO LEON POMALES | ADDRESS ON FILE |
| OSVALDO LOPEZ CARTAGENA | ADDRESS ON FILE |
| OSVALDO LOPEZ SOLLA | ADDRESS ON FILE |
| OSVALDO LOZADA AYALA | ADDRESS ON FILE |
| OSVALDO LUGO CRESPO | ADDRESS ON FILE |
| OSVALDO M BAEZ FERRER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO MANUEL ROJAS VEGA | ADDRESS ON FILE |
| OSVALDO MARTINEZ CINTRON | ADDRESS ON FILE |
| OSVALDO MATOS AVILES | ADDRESS ON FILE |
| OSVALDO MEDINA | ADDRESS ON FILE |
| OSVALDO MEDINA CARABALLO | ADDRESS ON FILE |
| OSVALDO MEDINA RIVERA | ADDRESS ON FILE |
| OSVALDO MERCED | ADDRESS ON FILE |
| OSVALDO MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO MORALES BERMUDEZ | ADDRESS ON FILE |
| OSVALDO N OLMOS ABARCA | ADDRESS ON FILE |
| OSVALDO O CALDERON BURGOS | ADDRESS ON FILE |
| OSVALDO O LOPEZ GONZALEZ | ADDRESS ON FILE |
| OSVALDO OQUENDO MOLINA | ADDRESS ON FILE |
| OSVALDO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| OSVALDO ORTIZ ORTIZ | ADDRESS ON FILE |
| OSVALDO ORTIZ ORTIZ | ADDRESS ON FILE |
| OSVALDO OSORIO DIAZ | ADDRESS ON FILE |
| OSVALDO OSORIO RODRIGUEZ | ADDRESS ON FILE |
| OSVALDO OTERO BRACERO | ADDRESS ON FILE |
| OSVALDO OTERO CLASS | ADDRESS ON FILE |
| OSVALDO PACHECO CARABALLO | ADDRESS ON FILE |
| OSVALDO PEREZ PEREZ | ADDRESS ON FILE |
| OSVALDO PEREZ VELEZ | ADDRESS ON FILE |
| OSVALDO PIZARRO VIZCARR | ADDRESS ON FILE |
| OSVALDO R MALDONADO RAMOS | ADDRESS ON FILE |
| OSVALDO R RIJOS | ADDRESS ON FILE |
| OSVALDO RAFAEL ROJAS VEGA | ADDRESS ON FILE |
| OSVALDO RAMIREZ ZAPATA | ADDRESS ON FILE |
| OSVALDO RIOS GREGO | ADDRESS ON FILE |
| OSVALDO RIVERA DELGADO | ADDRESS ON FILE |
| OSVALDO RIVERA FONSECA | ADDRESS ON FILE |
| OSVALDO RIVERA MARTY | ADDRESS ON FILE |
| OSVALDO RIVERA RIVERA | ADDRESS ON FILE |
| OSVALDO RIVERA TORRES | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ MILLAN | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ Y SAMANTHA M MARRERO | ADDRESS ON FILE |
| OSVALDO ROMERO PEREZ | ADDRESS ON FILE |
| OSVALDO ROSADO BERNARDI | ADDRESS ON FILE |
| OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE |
| OSVALDO SANCHEZ CRESPO | ADDRESS ON FILE |
| OSVALDO SANCHEZ RUIZ | ADDRESS ON FILE |
| OSVALDO SANTIAGO ACOSTA | ADDRESS ON FILE |
| OSVALDO SANTIAGO LOPEZ | ADDRESS ON FILE |
| OSVALDO SERRANO RIVERA | ADDRESS ON FILE |
| OSVALDO TIRADO RIVERA | ADDRESS ON FILE |
| OSVALDO TORRES NAZARIO | ADDRESS ON FILE |
| OSVALDO TORRES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSVALDO TORRES VEGA | ADDRESS ON FILE |
| OSVALDO VASALLO CARRILLO | ADDRESS ON FILE |
| OSVALDO VEGA RAMIREZ | ADDRESS ON FILE |
| OSVALDO VEGA VARGAS | ADDRESS ON FILE |
| OSVALDO VELEZ ROJAS | ADDRESS ON FILE |
| OSVALDO VIZCARRONDO LLOPEZ | ADDRESS ON FILE |
| OSWAIDA FELIX SUAREZ | ADDRESS ON FILE |
| OSWALDO CAMILO RIVERA | ADDRESS ON FILE |
| OSWALDO LOPEZ GONZALEZ | ADDRESS ON FILE |
| OSWALDO MOLINA HERNANDEZ | ADDRESS ON FILE |
| OTHNIEL RIVERA MORALES | ADDRESS ON FILE |
| OTHONIEL GUERRIDO ALLENDE | ADDRESS ON FILE |
| OTHONIEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| OTHONIEL RIVERA CARABALLO | ADDRESS ON FILE |
| OTHONIEL TIRADO DAVILA | ADDRESS ON FILE |
| OTILIA ALDARONDO CARDONA | ADDRESS ON FILE |
| OTILIA AYALA RIVERA | ADDRESS ON FILE |
| OTILIA BERRIOS SERRANO | ADDRESS ON FILE |
| OTILIA CALERO TOLEDO | ADDRESS ON FILE |
| OTILIA DAVILA GONZALEZ | ADDRESS ON FILE |
| OTILIA DELGADO RIOS | ADDRESS ON FILE |
| OTILIA ERAZO COLON | ADDRESS ON FILE |
| OTILIA FIGUEROA GONZALEZ | ADDRESS ON FILE |
| OTILIA GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| OTILIA H SABATER RIVERA | ADDRESS ON FILE |
| OTILIA LOPEZ ACEVEDO | ADDRESS ON FILE |
| OTILIA MARRERO LARACUENTE | ADDRESS ON FILE |
| OTILIA MEDINA COSS | ADDRESS ON FILE |
| OTILIA MORALES DE DIAZ | ADDRESS ON FILE |
| OTILIA ORTIZ NAZARIO | ADDRESS ON FILE |
| OTILIA ORTIZ RIVERA | ADDRESS ON FILE |
| OTILIA PAGAN MEJIAS | ADDRESS ON FILE |
| OTILIA PEREZ SERRANO | ADDRESS ON FILE |
| OTILIA POLANCO OTERO | ADDRESS ON FILE |
| OTILIA RODRIGUEZ QUILES | ADDRESS ON FILE |
| OTILIA ROMERO BERRIOS | ADDRESS ON FILE |
| OTILIA SEPULVEDA RODRIG | ADDRESS ON FILE |
| OTILIA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE |
| OTILIO ALBINO MERCADO | ADDRESS ON FILE |
| OTILIO ARVELO MENDEZ | ADDRESS ON FILE |
| OTILIO AYALA NIEVES | ADDRESS ON FILE |
| OTILIO CINTRON ARTURET | ADDRESS ON FILE |
| OTILIO COLLAZO SERRANO | ADDRESS ON FILE |
| OTILIO CRUZ ALVAREZ | ADDRESS ON FILE |
| OTILIO DEL TORO | ADDRESS ON FILE |
| OTILIO DIAZ TEXIDOR | ADDRESS ON FILE |
| OTILIO FERRER CEDENO | ADDRESS ON FILE |
| OTILIO FIGUEROA IRIZARRY | ADDRESS ON FILE |
| OTILIO FIGUEROA IRIZARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTILIO GONZALEZ CORTES | ADDRESS ON FILE |
| OTILIO HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| OTILIO JESUS VAZQUEZ | ADDRESS ON FILE |
| OTILIO LAZU FELIX | ADDRESS ON FILE |
| OTILIO MALDONADO APONTE | ADDRESS ON FILE |
| OTILIO MALDONADO FALCON | ADDRESS ON FILE |
| OTILIO MERCADO GARCIA | ADDRESS ON FILE |
| OTILIO NERIS ARROYO | ADDRESS ON FILE |
| OTILIO ORTIZ MARTINEZ | ADDRESS ON FILE |
| OTILIO PEREZ BUTTER | ADDRESS ON FILE |
| OTILIO RAMOS CAMACHO | ADDRESS ON FILE |
| OTILIO RAMOS FIGUEROA | ADDRESS ON FILE |
| OTILIO RIVERA OQUENDO | ADDRESS ON FILE |
| OTILIO RIVERA QUILES | ADDRESS ON FILE |
| OTILIO RIVERA QUILES | ADDRESS ON FILE |
| OTILIO RODRIGUEZ ARZUAGA | ADDRESS ON FILE |
| OTILIO RODRIGUEZ CASIANO | ADDRESS ON FILE |
| OTILIO RODRIGUEZ CESAREO | ADDRESS ON FILE |
| OTILIO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| OTILIO SANTIAGO RIVERA | ADDRESS ON FILE |
| OTILIO SERRANO RAMIREZ | ADDRESS ON FILE |
| OTILIO TORRES COS | ADDRESS ON FILE |
| OTILIO TORRES LOPEZ | ADDRESS ON FILE |
| OTILIO TORRES ORENCE | ADDRESS ON FILE |
| OTILIO VEGA ALVAREZ | ADDRESS ON FILE |
| OTIS ELEVATOR CO | ADDRESS ON FILE |
| OTONIEL ALVAREZ OJEDA | ADDRESS ON FILE |
| OTONIEL E RESTO PEREZ | ADDRESS ON FILE |
| OTONIEL GONZALEZ LAPORTE | ADDRESS ON FILE |
| OTONIEL HASSELMAYER LEBRON | ADDRESS ON FILE |
| OTONIEL LEBRON GARCIA | ADDRESS ON FILE |
| OTONIEL M GONZALEZ NUNEZ | ADDRESS ON FILE |
| OTONIEL MATOS SANCHEZ | ADDRESS ON FILE |
| OTONIEL NATAL ORAMA | ADDRESS ON FILE |
| OTONIEL PEDROSA SUAREZ | ADDRESS ON FILE |
| OTONIEL RODRIGUEZ ROBLES | ADDRESS ON FILE |
| OTONIEL ROSARIO NATAL | ADDRESS ON FILE |
| OTONIEL VILA PINTADO | ADDRESS ON FILE |
| OTONIEL VILA RAMOS | ADDRESS ON FILE |
| OTONIELE RESTO LOZADA | ADDRESS ON FILE |
| OTTO BAUZA ROLON | ADDRESS ON FILE |
| OTTO BAYONA LABOY | ADDRESS ON FILE |
| OTTO D LEBRON SAEZ | ADDRESS ON FILE |
| OTTO E ALDAHONDO DELGADO | ADDRESS ON FILE |
| OTTO LAMB TORRES | ADDRESS ON FILE |
| OTTO P RAMOS MORALES | ADDRESS ON FILE |
| OTTO R SEDA MATOS | ADDRESS ON FILE |
| OTTONIEL VALLEJO THORNER | ADDRESS ON FILE |
| OTTONIEL ZAYAS COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OVAL FIGUEROA ROMAN | ADDRESS ON FILE |
| OVERSEAS INSURANCE | ADDRESS ON FILE |
| OVETTE ORTIZ TRINIDAD | ADDRESS ON FILE |
| OVIDIA MORALES FERNANDEZ | ADDRESS ON FILE |
| OVIDIA PERALTA MARTINEZ | ADDRESS ON FILE |
| OVIDIA SANCHEZ RIVERA | ADDRESS ON FILE |
| OVIDIO A GONZALEZ OLIVARES | ADDRESS ON FILE |
| OVIDIO AROCHO SOTO | ADDRESS ON FILE |
| OVIDIO AYUSO ROSARIO | ADDRESS ON FILE |
| OVIDIO CASTA LUGO | ADDRESS ON FILE |
| OVIDIO CORDERO PELLOT | ADDRESS ON FILE |
| OVIDIO COTTO SUAREZ | ADDRESS ON FILE |
| OVIDIO CRUZ CINTRON | ADDRESS ON FILE |
| OVIDIO DELGADO MANGUAL | ADDRESS ON FILE |
| OVIDIO MALDONADO ARTURET | ADDRESS ON FILE |
| OVIDIO MANGUAL SOSA | ADDRESS ON FILE |
| OVIDIO MARRERO VELEZ | ADDRESS ON FILE |
| OVIDIO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| OVIDIO QUESADA SANTIAGO | ADDRESS ON FILE |
| OVIDIO RIVERA JESUS | ADDRESS ON FILE |
| OVIDIO RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE |
| OVIDIO SACARELLO OLIVIERI | ADDRESS ON FILE |
| OVIDIO SALICRUP RIVERA | ADDRESS ON FILE |
| OVIDIO SOLER BAEZ | ADDRESS ON FILE |
| OVIDIO SOLER BAEZ | ADDRESS ON FILE |
| OVIDIO TRAVERSO ROMAN | ADDRESS ON FILE |
| OVIDIO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| OVIDIO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| OVIDIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| OWEN A RUIZ ROSARIO | ADDRESS ON FILE |
| OWEN MORALES RODRIGUEZ | ADDRESS ON FILE |
| OWEN REYES SOTO | ADDRESS ON FILE |
| OZIEL CASTRO RODRIGUEZ | ADDRESS ON FILE |
| P AND S LEGAL SERVICES | ADDRESS ON FILE |
| P B E CEMIR INC | ADDRESS ON FILE |
| PABLO A A BETANCES ZAMOT | ADDRESS ON FILE |
| PABLO A A CRUZ GARCIA | ADDRESS ON FILE |
| PABLO A AROCHO HERNANDEZ | ADDRESS ON FILE |
| PABLO A BETANCES ZAMOT | ADDRESS ON FILE |
| PABLO A CACERES RUIZ | ADDRESS ON FILE |
| PABLO A MARRERO NUNEZ | ADDRESS ON FILE |
| PABLO A MAYSONET VALLE | ADDRESS ON FILE |
| PABLO A MORALES AGRELO | ADDRESS ON FILE |
| PABLO A PIZARRO RIVERA | ADDRESS ON FILE |
| PABLO A PRINCIPE TORRES | ADDRESS ON FILE |
| PABLO A REYES FAJARDO | ADDRESS ON FILE |
| PABLO A RODRIGUEZ MATOS | ADDRESS ON FILE |
| PABLO A RODRIGUEZ MORALES | ADDRESS ON FILE |
| PABLO A RODRIGUEZ SALAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO A SANTANA RAMIREZ | ADDRESS ON FILE |
| PABLO ACEVEDO BAUTA | ADDRESS ON FILE |
| PABLO ACEVEDO SEPULVEDA | ADDRESS ON FILE |
| PABLO ACEVEDO SOTO | ADDRESS ON FILE |
| PABLO AGUILAR MERCADO | ADDRESS ON FILE |
| PABLO ALAMO DIAZ | ADDRESS ON FILE |
| PABLO ALEJANDRO RIVERA | ADDRESS ON FILE |
| PABLO ALICEA MENDEZ | ADDRESS ON FILE |
| PABLO ALVAREZ HERRERA | ADDRESS ON FILE |
| PABLO ALVAREZ VEGA | ADDRESS ON FILE |
| PABLO AMARO COLON | ADDRESS ON FILE |
| PABLO ANDRADES RODRIGUEZ | ADDRESS ON FILE |
| PABLO ANTONIO COTTO ROSADO | ADDRESS ON FILE |
| PABLO APONTE APONTE | ADDRESS ON FILE |
| PABLO APONTE DONATO | ADDRESS ON FILE |
| PABLO ARES REYES | ADDRESS ON FILE |
| PABLO ARISTUD BRILLON | ADDRESS ON FILE |
| PABLO ARISTUD BRILLON | ADDRESS ON FILE |
| PABLO ARISTUD SANTIAGO | ADDRESS ON FILE |
| PABLO ARROYO CASTRO | ADDRESS ON FILE |
| PABLO AVILES AYALA | ADDRESS ON FILE |
| PABLO AVILES ORTEGA | ADDRESS ON FILE |
| PABLO B DELGADO BALLESTER | ADDRESS ON FILE |
| PABLO B RIVERA DIAZ | ADDRESS ON FILE |
| PABLO BAEZ FIGUEROA | ADDRESS ON FILE |
| PABLO BAEZ MURPHY | ADDRESS ON FILE |
| PABLO BERRIOS ARCE | ADDRESS ON FILE |
| PABLO BERRIOS ROBLES | ADDRESS ON FILE |
| PABLO BLAS ALVAREZ | ADDRESS ON FILE |
| PABLO BODON COLON | ADDRESS ON FILE |
| PABLO BODON RAMOS | ADDRESS ON FILE |
| PABLO BODON RAMOS | ADDRESS ON FILE |
| PABLO BUDET CALZADA | ADDRESS ON FILE |
| PABLO BURGOS BURGOS | ADDRESS ON FILE |
| PABLO BURGOS NEGRON | ADDRESS ON FILE |
| PABLO BURGOS ORTIZ | ADDRESS ON FILE |
| PABLO BUSCAMPER FALERO | ADDRESS ON FILE |
| PABLO C CINTRON BERRIOS | ADDRESS ON FILE |
| PABLO C RODRIGUEZ CASTRO | ADDRESS ON FILE |
| PABLO C STALKER CAPUTI | ADDRESS ON FILE |
| PABLO C STALKER CAPUTTI | ADDRESS ON FILE |
| PABLO CACERES LOPEZ | ADDRESS ON FILE |
| PABLO CACERES PEREZ | ADDRESS ON FILE |
| PABLO CACERES RUIZ | ADDRESS ON FILE |
| PABLO CAMACHO CAMACHO | ADDRESS ON FILE |
| PABLO CAMACHO GONZALEZ | ADDRESS ON FILE |
| PABLO CANALES AGOSTO | ADDRESS ON FILE |
| PABLO CARABALLO APONTE | ADDRESS ON FILE |
| PABLO CARDONA CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO CASIANO MIRANDA | ADDRESS ON FILE |
| PABLO CASTILLO LOPEZ | ADDRESS ON FILE |
| PABLO CASTRO FONSECA | ADDRESS ON FILE |
| PABLO CASTRO LEON | ADDRESS ON FILE |
| PABLO CEDENO COTTI | ADDRESS ON FILE |
| PABLO CENTENO AGOSTO | ADDRESS ON FILE |
| PABLO CHAEZ GARCIA | ADDRESS ON FILE |
| PABLO CINTRON ATANACIO | ADDRESS ON FILE |
| PABLO CINTRON CINTRON | ADDRESS ON FILE |
| PABLO CINTRON COSME | ADDRESS ON FILE |
| PABLO CLASS OTERO | ADDRESS ON FILE |
| PABLO CLEMENTE CORTON | ADDRESS ON FILE |
| PABLO CLEMENTE LLANOS | ADDRESS ON FILE |
| PABLO CLEMENTE MANSO | ADDRESS ON FILE |
| PABLO COLLAZO | ADDRESS ON FILE |
| PABLO COLLAZO CARABALLO | ADDRESS ON FILE |
| PABLO COLLAZO MARRERO | ADDRESS ON FILE |
| PABLO COLLAZO SANCHEZ | ADDRESS ON FILE |
| PABLO COLON GORRITZ | ADDRESS ON FILE |
| PABLO COLON RUIZ | ADDRESS ON FILE |
| PABLO CORA DIAZ | ADDRESS ON FILE |
| PABLO CORCHADO CRUZ | ADDRESS ON FILE |
| PABLO CORREA CORREA | ADDRESS ON FILE |
| PABLO CORREA ILARRAZA | ADDRESS ON FILE |
| PABLO CORREA MUNIZ | ADDRESS ON FILE |
| PABLO CORREA VELOZ | ADDRESS ON FILE |
| PABLO COSME VAZQUEZ | ADDRESS ON FILE |
| PABLO COTTO CLAUDIO | ADDRESS ON FILE |
| PABLO CRUZ CASTRO | ADDRESS ON FILE |
| PABLO CRUZ FERNANDEZ | ADDRESS ON FILE |
| PABLO CUADRADO NIEVES | ADDRESS ON FILE |
| PABLO CUADRADO VAZQUEZ | ADDRESS ON FILE |
| PABLO CUADRADO VELAZQUEZ | ADDRESS ON FILE |
| PABLO D D ROSADO LEYBA | ADDRESS ON FILE |
| PABLO D TORRES RODRIGUEZ | ADDRESS ON FILE |
| PABLO D VALDIVIESO RIOS | ADDRESS ON FILE |
| PABLO DAVILA DAVILA | ADDRESS ON FILE |
| PABLO DAVILA SIERRA | ADDRESS ON FILE |
| PABLO DELGADO ROSSNER | ADDRESS ON FILE |
| PABLO DIAZ GONZALEZ | ADDRESS ON FILE |
| PABLO DIAZ OTERO | ADDRESS ON FILE |
| PABLO DIAZ SANTOS | ADDRESS ON FILE |
| PABLO E AGUILAR QUILES | ADDRESS ON FILE |
| PABLO E BERRIOS | ADDRESS ON FILE |
| PABLO E E BERRIOS REYES | ADDRESS ON FILE |
| PABLO E MELENDEZ CONCEPCION | ADDRESS ON FILE |
| PABLO E MENDEZ IRIZARRY | ADDRESS ON FILE |
| PABLO E ORTIZ SANCHEZ | ADDRESS ON FILE |
| PABLO E RAMOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO E VALENTIN DIAZ | ADDRESS ON FILE |
| PABLO E VARGAS VARGAS | ADDRESS ON FILE |
| PABLO ECHEVARRIA LUGO | ADDRESS ON FILE |
| PABLO F F COLON RIVERA | ADDRESS ON FILE |
| PABLO F MERCED ALMENAS | ADDRESS ON FILE |
| PABLO FELICIANO MARTINEZ | ADDRESS ON FILE |
| PABLO FELIX JIMENEZ | ADDRESS ON FILE |
| PABLO FIGUEROA VILLALOBO | ADDRESS ON FILE |
| PABLO FLORES OQUENDO | ADDRESS ON FILE |
| PABLO FUENTES BENITEZ | ADDRESS ON FILE |
| PABLO FUENTES BIRRIEL | ADDRESS ON FILE |
| PABLO G CARDONA PALMER | ADDRESS ON FILE |
| PABLO GARCIA ARROYO | ADDRESS ON FILE |
| PABLO GARCIA GARCIA | ADDRESS ON FILE |
| PABLO GAZTAMBIDE BLOISE | ADDRESS ON FILE |
| PABLO GOMEZ PACHECO | ADDRESS ON FILE |
| PABLO GONZALEZ COLON | ADDRESS ON FILE |
| PABLO GONZALEZ FONT | ADDRESS ON FILE |
| PABLO GONZALEZ MELENDEZ | ADDRESS ON FILE |
| PABLO GONZALEZ PABLO | ADDRESS ON FILE |
| PABLO GONZALEZ RIVERA | ADDRESS ON FILE |
| PABLO GONZALEZ SCHETTINI | ADDRESS ON FILE |
| PABLO GONZALEZ VELEZ | ADDRESS ON FILE |
| PABLO GUARDARRAMA CORREA | ADDRESS ON FILE |
| PABLO GUTIERREZ COLON | ADDRESS ON FILE |
| PABLO GUZMAN ALVARADO | ADDRESS ON FILE |
| PABLO H BERRIOS PAGAN | ADDRESS ON FILE |
| PABLO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| PABLO HERNANDEZ PIZARRO | ADDRESS ON FILE |
| PABLO HERNANDEZ REYES | ADDRESS ON FILE |
| PABLO HERNANDEZ ROBLES | ADDRESS ON FILE |
| PABLO HERNANDEZ VELEZ | ADDRESS ON FILE |
| PABLO HERNANDEZ VILLAFANE | ADDRESS ON FILE |
| PABLO HOMS CRUZ | ADDRESS ON FILE |
| PABLO IRIZARRY NUNEZ | ADDRESS ON FILE |
| PABLO J CLEMENTE GONZALEZ | ADDRESS ON FILE |
| PABLO J COLON HERNANDEZ | ADDRESS ON FILE |
| PABLO J CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO J CRUZ RUIZ | ADDRESS ON FILE |
| PABLO J DE JESUS AMARO | ADDRESS ON FILE |
| PABLO J DE LEON ENCARNACION | ADDRESS ON FILE |
| PABLO J FIGUEROA RIVERA | ADDRESS ON FILE |
| PABLO J FONSECA | ADDRESS ON FILE |
| PABLO J GONZALEZ ROMAN | ADDRESS ON FILE |
| PABLO J J CORA NAZARIO | ADDRESS ON FILE |
| PABLO J J FIGUEROA RIVERA | ADDRESS ON FILE |
| PABLO J J ROSARIO VALLE | ADDRESS ON FILE |
| PABLO J LEON OROZCO | ADDRESS ON FILE |
| PABLO J LOPEZ CARABALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO J MATOS FUENTES | ADDRESS ON FILE |
| PABLO J MUNOZ REYES | ADDRESS ON FILE |
| PABLO J RIVERA HERNANDEZ | ADDRESS ON FILE |
| PABLO J RIVERA MARTINEZ | ADDRESS ON FILE |
| PABLO J RIVERA VIZCARRONDO | ADDRESS ON FILE |
| PABLO J RODRIGUEZ COLORADO | ADDRESS ON FILE |
| PABLO J RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| PABLO J RODRIGUEZ OLMEDA | ADDRESS ON FILE |
| PABLO J SERPA OCASIO | ADDRESS ON FILE |
| PABLO J. MATOS ESPADA | ADDRESS ON FILE |
| PABLO JESUS TORRES | ADDRESS ON FILE |
| PABLO JIMENEZ | ADDRESS ON FILE |
| PABLO JIMENEZ COLON | ADDRESS ON FILE |
| PABLO JOMAR DAVILA CONCEPCION | ADDRESS ON FILE |
| PABLO JOSE OQUENDO | ADDRESS ON FILE |
| PABLO L GUZMAN RIVERA | ADDRESS ON FILE |
| PABLO L JULIA MARTINEZ | ADDRESS ON FILE |
| PABLO L RIVERA PEREZ | ADDRESS ON FILE |
| PABLO L RIVERA RIVERA | ADDRESS ON FILE |
| PABLO L RIVERA RIVERA | ADDRESS ON FILE |
| PABLO L SALAMAN BOBONIS | ADDRESS ON FILE |
| PABLO L SALAMAN CANCEL | ADDRESS ON FILE |
| PABLO LABOY DIAZ | ADDRESS ON FILE |
| PABLO LAFITTE IGLESIAS | ADDRESS ON FILE |
| PABLO LASANTA ACABEDO | ADDRESS ON FILE |
| PABLO LAUREANO MARTI | ADDRESS ON FILE |
| PABLO LEBRON ALICEA | ADDRESS ON FILE |
| PABLO LEBRON RODRIGUEZ | ADDRESS ON FILE |
| PABLO LEON MARTINEZ | ADDRESS ON FILE |
| PABLO LLANOS PARIS | ADDRESS ON FILE |
| PABLO LOPEZ CARTAGENA | ADDRESS ON FILE |
| PABLO LOPEZ DIAZ | ADDRESS ON FILE |
| PABLO LOPEZ PENA | ADDRESS ON FILE |
| PABLO LOPEZ SALDANAS | ADDRESS ON FILE |
| PABLO LOPEZ SOLER | ADDRESS ON FILE |
| PABLO LOZADA GARCIA | ADDRESS ON FILE |
| PABLO LUGO FLORES | ADDRESS ON FILE |
| PABLO M ALGARIN LUNA | ADDRESS ON FILE |
| PABLO M FIGUEROA QUINTANA | ADDRESS ON FILE |
| PABLO M RIVERA MORALES | ADDRESS ON FILE |
| PABLO MAESTRE ROMAN | ADDRESS ON FILE |
| PABLO MALAVE SANTOS | ADDRESS ON FILE |
| PABLO MALDONADO BRACERO | ADDRESS ON FILE |
| PABLO MARIN RIVERA | ADDRESS ON FILE |
| PABLO MARRERO VALE | ADDRESS ON FILE |
| PABLO MARTI DE JESUS | ADDRESS ON FILE |
| PABLO MARTI JESUS | ADDRESS ON FILE |
| PABLO MARTINEZ GARCIA | ADDRESS ON FILE |
| PABLO MARTINEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| PABLO MARTINEZ NUNEZ | ADDRESS ON FILE |
| PABLO MARTINEZ NUNEZ | ADDRESS ON FILE |
| PABLO MARTINEZ PEREZ | ADDRESS ON FILE |
| PABLO MARTINEZ ROMAN | ADDRESS ON FILE |
| PABLO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| PABLO MATOS BATISTA | ADDRESS ON FILE |
| PABLO MATOS BERNARDI | ADDRESS ON FILE |
| PABLO MATOS BERNARDI | ADDRESS ON FILE |
| PABLO MATOS LUCIANO | ADDRESS ON FILE |
| PABLO MATOS QUIONES | ADDRESS ON FILE |
| PABLO MEDINA DIAZ | ADDRESS ON FILE |
| PABLO MELENDEZ CINTRON | ADDRESS ON FILE |
| PABLO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| PABLO MENDEZ CRESPO | ADDRESS ON FILE |
| PABLO MENDEZ MUNOZ | ADDRESS ON FILE |
| PABLO MENDOZA ORTIZ | ADDRESS ON FILE |
| PABLO MERCADO CONCEPCION | ADDRESS ON FILE |
| PABLO MOLINA RIVERA | ADDRESS ON FILE |
| PABLO MORALES ACEVEDO | ADDRESS ON FILE |
| PABLO MORALES DAVILA | ADDRESS ON FILE |
| PABLO MORALES LARA | ADDRESS ON FILE |
| PABLO MUNET SOLIS | ADDRESS ON FILE |
| PABLO MUNIZ BURGOS | ADDRESS ON FILE |
| PABLO N AYMAT SANTANA | ADDRESS ON FILE |
| PABLO NEGRON HERNANDEZ | ADDRESS ON FILE |
| PABLO NEGRON OTERO | ADDRESS ON FILE |
| PABLO NEGRON PERALES | ADDRESS ON FILE |
| PABLO O BERMUDEZ GARAY | ADDRESS ON FILE |
| PABLO O BILBRAUT MARTINEZ | ADDRESS ON FILE |
| PABLO O VARGAS CABAN | ADDRESS ON FILE |
| PABLO OCANA MATHEWS | ADDRESS ON FILE |
| PABLO OCASIO MONGE | ADDRESS ON FILE |
| PABLO ORTIZ BRUNO | ADDRESS ON FILE |
| PABLO ORTIZ FERNANDEZ | ADDRESS ON FILE |
| PABLO OTERO ORTIZ | ADDRESS ON FILE |
| PABLO P MOLINA PABON | ADDRESS ON FILE |
| PABLO PACHECO CEBALLOS | ADDRESS ON FILE |
| PABLO PACHECO FERMAINT | ADDRESS ON FILE |
| PABLO PANE COLLAZO | ADDRESS ON FILE |
| PABLO PEDROSA RIVERA | ADDRESS ON FILE |
| PABLO PEREZ | ADDRESS ON FILE |
| PABLO PEREZ GARCIA | ADDRESS ON FILE |
| PABLO PEREZ NERIS | ADDRESS ON FILE |
| PABLO PEREZ PEREZ | ADDRESS ON FILE |
| PABLO PEREZ SILVA | ADDRESS ON FILE |
| PABLO PEREZ TORRADO | ADDRESS ON FILE |
| PABLO PINEIRO REYES | ADDRESS ON FILE |
| PABLO PINTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO PORTUGUEZ REYES | ADDRESS ON FILE |
| PABLO R GOMEZ SOLIS | ADDRESS ON FILE |
| PABLO R ORTIZ CASTRO | ADDRESS ON FILE |
| PABLO R ORTIZ RIVERA | ADDRESS ON FILE |
| PABLO R ROMAN GONZALEZ | ADDRESS ON FILE |
| PABLO R VALDIVIESO RIOS | ADDRESS ON FILE |
| PABLO R VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| PABLO RAMIREZ MORALEZ | ADDRESS ON FILE |
| PABLO RAMOS LEON | ADDRESS ON FILE |
| PABLO RAMOS MERCADO | ADDRESS ON FILE |
| PABLO RETAMAR LEBRON | ADDRESS ON FILE |
| PABLO REYES NIEVES | ADDRESS ON FILE |
| PABLO RIOS ESCOBAR | ADDRESS ON FILE |
| PABLO RIOS FLORES | ADDRESS ON FILE |
| PABLO RIOS ROSARIO | ADDRESS ON FILE |
| PABLO RIOS ZAYAS | ADDRESS ON FILE |
| PABLO RIVERA CARABALLO | ADDRESS ON FILE |
| PABLO RIVERA COLON | ADDRESS ON FILE |
| PABLO RIVERA CUEVAS | ADDRESS ON FILE |
| PABLO RIVERA DIAZ | ADDRESS ON FILE |
| PABLO RIVERA HERNANDEZ | ADDRESS ON FILE |
| PABLO RIVERA JESUS | ADDRESS ON FILE |
| PABLO RIVERA MARTINEZ | ADDRESS ON FILE |
| PABLO RIVERA RAMOS | ADDRESS ON FILE |
| PABLO RIVIERE RIVERA | ADDRESS ON FILE |
| PABLO ROBLES BUYA | ADDRESS ON FILE |
| PABLO ROBLES JIMENEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ AMARO | ADDRESS ON FILE |
| PABLO RODRIGUEZ BORRERO | ADDRESS ON FILE |
| PABLO RODRIGUEZ CLAUDIO | ADDRESS ON FILE |
| PABLO RODRIGUEZ DAVILA | ADDRESS ON FILE |
| PABLO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| PABLO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| PABLO RODRIGUEZ RIOS | ADDRESS ON FILE |
| PABLO RODRIGUEZ SOTO | ADDRESS ON FILE |
| PABLO ROLDAN CORTES | ADDRESS ON FILE |
| PABLO ROMAN VILLARRUBIA | ADDRESS ON FILE |
| PABLO ROSA ESCOBAR | ADDRESS ON FILE |
| PABLO ROSADO ESCOBAR | ADDRESS ON FILE |
| PABLO ROSARIO CORTES | ADDRESS ON FILE |
| PABLO ROSARIO PEREZ | ADDRESS ON FILE |
| PABLO RUIZ CHAPARRO | ADDRESS ON FILE |
| PABLO RUIZ ORTIZ | ADDRESS ON FILE |
| PABLO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| PABLO RUIZ SOTO | ADDRESS ON FILE |
| PABLO S HYMOVITZ CARDONA | ADDRESS ON FILE |
| PABLO SANTA CAVEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO SANTA GARCIA | ADDRESS ON FILE |
| PABLO SANTANA SILVA | ADDRESS ON FILE |
| PABLO SANTIAGO GARCIA | ADDRESS ON FILE |
| PABLO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| PABLO SANTIAGO LAUREANO | ADDRESS ON FILE |
| PABLO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PABLO SANTIAGO ROSARIO | ADDRESS ON FILE |
| PABLO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| PABLO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| PABLO SANTOS JIMENEZ | ADDRESS ON FILE |
| PABLO SASTRE FERNANDEZ | ADDRESS ON FILE |
| PABLO SEPULVEDA DELGADO | ADDRESS ON FILE |
| PABLO SOTO CINTRON | ADDRESS ON FILE |
| PABLO SOTO ENCARNACION | ADDRESS ON FILE |
| PABLO SOTO VAZQUEZ | ADDRESS ON FILE |
| PABLO SUAREZ ARBONA | ADDRESS ON FILE |
| PABLO TEREFORTE ROSADO | ADDRESS ON FILE |
| PABLO TEXIDOR LABOY | ADDRESS ON FILE |
| PABLO TOLENTINO PAGAN | ADDRESS ON FILE |
| PABLO TORO | ADDRESS ON FILE |
| PABLO TORRELLAS TORRELLAS | ADDRESS ON FILE |
| PABLO TORRES CUSTODIO | ADDRESS ON FILE |
| PABLO TORRES RIOS | ADDRESS ON FILE |
| PABLO TRAVERSO CACERES | ADDRESS ON FILE |
| PABLO VALDIVIESO RODRIGUEZ | ADDRESS ON FILE |
| PABLO VALENTIN GONZALEZ | ADDRESS ON FILE |
| PABLO VALLE HERNANDEZ | ADDRESS ON FILE |
| PABLO VALLE JORGE | ADDRESS ON FILE |
| PABLO VARGAS SANTIAGO | ADDRESS ON FILE |
| PABLO VAZQUEZ LOZADA | ADDRESS ON FILE |
| PABLO VEGA SANTIAGO | ADDRESS ON FILE |
| PABLO VELAZQUEZ CRUZ | ADDRESS ON FILE |
| PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE |
| PABLO VELAZQUEZ RAMOS | ADDRESS ON FILE |
| PABLO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| PABLO VELAZQUEZ SOTO | ADDRESS ON FILE |
| PABLO VELEZ SALDANA | ADDRESS ON FILE |
| PABLO VERA RIVERA | ADDRESS ON FILE |
| PABLO VERGARA REYES | ADDRESS ON FILE |
| PABLO VICENTE RIVERA | ADDRESS ON FILE |
| PABLO VILLEGAS CALDERON | ADDRESS ON FILE |
| PABLO Y TORRES COLON | ADDRESS ON FILE |
| PABLO ZENO MOLINA | ADDRESS ON FILE |
| PACHECO CAMACHO AND ASOCIADOS LLC | ADDRESS ON FILE |
| PACHECO CAMACHO AND RIVERA GIMENEZ | ADDRESS ON FILE |
| PACHECO CAMACHO RIVERA GIMENEZ | ADDRESS ON FILE |
| PACKERS PROVISION CO OF PUERTO RICO INC | ADDRESS ON FILE |
| PADIA BEAUCHAMP PORTALATIN | ADDRESS ON FILE |
| PADILLA NEGRON, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PADIN SERRANO LAUREANO | ADDRESS ON FILE |
| PAGAN AUTO REPAIR | ADDRESS ON FILE |
| PAGAN PAGAN | ADDRESS ON FILE |
| PAGLO NAVARRO DE LEON | ADDRESS ON FILE |
| PAISAJES | ADDRESS ON FILE |
| PALMIRA ACETY ROSARIO | ADDRESS ON FILE |
| PALMIRA ALMODOVAR AYALA | ADDRESS ON FILE |
| PALMIRA CANETY SANTOS | ADDRESS ON FILE |
| PALMIRA CEDO ARROYO | ADDRESS ON FILE |
| PALMIRA ESPINET DE SUAREZ | ADDRESS ON FILE |
| PALMIRA FELICIANO OLIVERA | ADDRESS ON FILE |
| PALMIRA GARCIA BURGOS | ADDRESS ON FILE |
| PALMIRA GODREAU SANTIAGO | ADDRESS ON FILE |
| PALMIRA GUTIERREZ ORTIZ | ADDRESS ON FILE |
| PALMIRA IGLESIAS VIDAL | ADDRESS ON FILE |
| PALMIRA LABOY FUENTES | ADDRESS ON FILE |
| PALMIRA LUGO RODRIGUEZ | ADDRESS ON FILE |
| PALMIRA NAZARIO PEREZ | ADDRESS ON FILE |
| PALMIRA PAGAN RIVERA | ADDRESS ON FILE |
| PALMIRA RIVERA ORTIZ | ADDRESS ON FILE |
| PALMIRA RODRIGUEZ PUBIL | ADDRESS ON FILE |
| PALMIRA RODZ DEL | ADDRESS ON FILE |
| PALMIRA TORRES VELAZCO | ADDRESS ON FILE |
| PALMIRA TORRES VIERA | ADDRESS ON FILE |
| PALMIRA VELEZ PAGAN | ADDRESS ON FILE |
| PALOMA DE DEL MAR RAMOS MAS | ADDRESS ON FILE |
| PALOMA DE JESUS BERMUDEZ | ADDRESS ON FILE |
| PAMELA ALLICOCK | ADDRESS ON FILE |
| PAMELA D ORTIZ OLMO | ADDRESS ON FILE |
| PAMELA D RAMOS ROJAS | ADDRESS ON FILE |
| PAMELA GARCIA SANCHEZ | ADDRESS ON FILE |
| PAMELA LUGO CORREIA | ADDRESS ON FILE |
| PAMELA RODRIGUEZ CORREA | ADDRESS ON FILE |
| PAMELA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| PAMELA SANTAELLA MESTRE | ADDRESS ON FILE |
| PAMELA WALKER RIOS | ADDRESS ON FILE |
| PAN AMERICAN LANGUAGE INSTITUTE INC | ADDRESS ON FILE |
| PANADERIA LA SEVILLANA INC | ADDRESS ON FILE |
| PANADERIA Y REPOSTERIA LOS CIBELES | ADDRESS ON FILE |
| PANAMERICAN TELECONSTRUCTION CORP | ADDRESS ON FILE |
| PANCHITA MARTI SOLANO | ADDRESS ON FILE |
| PANCHITA RODRIGUEZ ROSA | ADDRESS ON FILE |
| PANCHITA SOTO GONZALEZ | ADDRESS ON FILE |
| PANCRACIO PAGAN GARCIA | ADDRESS ON FILE |
| PANTALEON GONZALEZ ORTEGA | ADDRESS ON FILE |
| PANTALEON QUILES TORRES | ADDRESS ON FILE |
| PANTALEON RAMOS VIERA | ADDRESS ON FILE |
| PANTALEON VILLEGAS BENITEZ | ADDRESS ON FILE |
| PAOLA A RIVERA CAMARENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAOLA A RODRIGUEZ ALAYON | ADDRESS ON FILE |
| PAOLA A SANCHEZ DE LA ROSA | ADDRESS ON FILE |
| PAOLA ADORNO GAMEZ | ADDRESS ON FILE |
| PAOLA ALVAREZ HERRERA | ADDRESS ON FILE |
| PAOLA APONTE ORTIZ | ADDRESS ON FILE |
| PAOLA C UBINAS DAVILA | ADDRESS ON FILE |
| PAOLA ENCARNACION DIAZ | ADDRESS ON FILE |
| PAOLA J SEPULVEDA PEREZ | ADDRESS ON FILE |
| PAOLA K K FELIU SUAREZ | ADDRESS ON FILE |
| PAOLA LEBRON CABRERA | ADDRESS ON FILE |
| PAOLA LOPEZ PIERALDI | ADDRESS ON FILE |
| PAOLA M REYES MERCADO | ADDRESS ON FILE |
| PAOLA MALDONADO MALDONADO | ADDRESS ON FILE |
| PAOLA MUNIZ COLON | ADDRESS ON FILE |
| PAOLA N GONZALEZ ANDRADES | ADDRESS ON FILE |
| PAOLA N NIEVES RIVERA | ADDRESS ON FILE |
| PAOLA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PAOLA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PAOLA RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| PAOLI VELAZQUEZ TOLENTINO | ADDRESS ON FILE |
| PAOLO E CAPELES PEREZ | ADDRESS ON FILE |
| PAOLO E MENDEZ CANCEL | ADDRESS ON FILE |
| PAOLO M ORTIZ CASTELLANOS | ADDRESS ON FILE |
| PAONESA ALFOMBRAS | ADDRESS ON FILE |
| PAOPEI IRIZARRY COLON | ADDRESS ON FILE |
| PAQUITA FLORES MILETTE | ADDRESS ON FILE |
| PAQUITA GONZALEZ NEVAREZ | ADDRESS ON FILE |
| PAQUITA GUTIERREZ COLON | ADDRESS ON FILE |
| PAQUITA GUTIERREZ COLON | ADDRESS ON FILE |
| PAQUITA MONTES CRESCION | ADDRESS ON FILE |
| PAQUITA MORALES CORTI | ADDRESS ON FILE |
| PAQUITA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| PAQUITA SOTOMAYOR | ADDRESS ON FILE |
| PAQUITA TORRES | ADDRESS ON FILE |
| PAQUITA VALLECILLO BOU | ADDRESS ON FILE |
| PAQUITO CAMACHO MATTA | ADDRESS ON FILE |
| PAQUITO FRANCO ORTEGA | ADDRESS ON FILE |
| PAQUITO TORRES SUREN | ADDRESS ON FILE |
| PARISATIDE RONDA DAVILA | ADDRESS ON FILE |
| PARMENAS E AMARO FIGUEROA | ADDRESS ON FILE |
| PARMENAS E E AMARO FIGUEROA | ADDRESS ON FILE |
| PARQUE ARCO IRIS | ADDRESS ON FILE |
| PARQUE ESCORIAL RESIDENTIAL OWNERS ASSOC | ADDRESS ON FILE |
| PARQUE SAN ANTONIO II | ADDRESS ON FILE |
| PARTHIA RUIZ SANCHEZ | ADDRESS ON FILE |
| PARTY LINE | ADDRESS ON FILE |
| PASCACIO SALDANA ALGARIN | ADDRESS ON FILE |
| PASCASIO ANDINO LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PASCASIO LAGUILLO RODRIGUE | ADDRESS ON FILE |
| PASCASIO LAGUILLO RODRIGUEZ | ADDRESS ON FILE |
| PASCASIO MARTINEZ SIERR | ADDRESS ON FILE |
| PASCASIO NIEVES LUNA | ADDRESS ON FILE |
| PASCASIO P GARCIA ESQUILIN | ADDRESS ON FILE |
| PASCASIO P P GARCIA ESQUILIN | ADDRESS ON FILE |
| PASCASIO PEREIRA GONZALEZ | ADDRESS ON FILE |
| PASCASIO SANTIAGO VELEZ | ADDRESS ON FILE |
| PASCUAL A ORTIZ RECIO | ADDRESS ON FILE |
| PASCUAL ARCE VAZQUEZ | ADDRESS ON FILE |
| PASCUAL AYALA MUNOZ | ADDRESS ON FILE |
| PASCUAL BOURBON PITRE | ADDRESS ON FILE |
| PASCUAL BRANUELAS GARCIA | ADDRESS ON FILE |
| PASCUAL BRANUELAS JUAN | ADDRESS ON FILE |
| PASCUAL CRUZ RAMIREZ | ADDRESS ON FILE |
| PASCUAL DELGADO CARRION | ADDRESS ON FILE |
| PASCUAL FELICIANO PADILLA | ADDRESS ON FILE |
| PASCUAL FELICIANO PADILLA | ADDRESS ON FILE |
| PASCUAL FLORES DELGADO | ADDRESS ON FILE |
| PASCUAL FLORES LOPEZ | ADDRESS ON FILE |
| PASCUAL GARCED RESTO | ADDRESS ON FILE |
| PASCUAL GUERIDO GUERIDO | ADDRESS ON FILE |
| PASCUAL L L ALLENDE CIRINO | ADDRESS ON FILE |
| PASCUAL LARACUENTE MARRERO | ADDRESS ON FILE |
| PASCUAL MASSO MELENDEZ | ADDRESS ON FILE |
| PASCUAL MEDINA GONZALEZ | ADDRESS ON FILE |
| PASCUAL MERCADO MERCADO | ADDRESS ON FILE |
| PASCUAL MIRANDA ROLDAN | ADDRESS ON FILE |
| PASCUAL NEGRONI HERNANDEZ | ADDRESS ON FILE |
| PASCUAL NIEVES FIGUEROA | ADDRESS ON FILE |
| PASCUAL PEREZ BAEZ | ADDRESS ON FILE |
| PASCUAL PEREZ BORGES | ADDRESS ON FILE |
| PASCUAL PEREZ BORGES | ADDRESS ON FILE |
| PASCUAL QUINONES BLOISE | ADDRESS ON FILE |
| PASCUAL REYES LOPEZ | ADDRESS ON FILE |
| PASCUAL RIVERA COLON | ADDRESS ON FILE |
| PASCUAL RODRIGUEZ CONTRERAS | ADDRESS ON FILE |
| PASCUAL RUIZ JIMENEZ | ADDRESS ON FILE |
| PASCUAL SIERRA JESUS | ADDRESS ON FILE |
| PASCUAL SUAZO RODRIGUEZ | ADDRESS ON FILE |
| PASCUAL TORRES PEREZ | ADDRESS ON FILE |
| PASCUAL VALLE CASTILLO | ADDRESS ON FILE |
| PASCUALA BURGOS CASTRO | ADDRESS ON FILE |
| PASCUALA BURGOS DE CASTRO | ADDRESS ON FILE |
| PASCUALA CARABALLO GIL | ADDRESS ON FILE |
| PASCUALA CARMONA SANTANA | ADDRESS ON FILE |
| PASCUALA CLASE POLANCO | ADDRESS ON FILE |
| PASCUALA DIAZ CARRILLO | ADDRESS ON FILE |
| PASCUALA GONZALEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PASCUALA LABOY QUINONES | ADDRESS ON FILE |
| PASCUALA NAVARRO MONTANEZ | ADDRESS ON FILE |
| PASCUALA ROSARIO VELILLA | ADDRESS ON FILE |
| PASCUALA SANTANA OLMEDA | ADDRESS ON FILE |
| PASCUALA SANTANA OLMEDA | ADDRESS ON FILE |
| PASCUALA TORRES RIVERA | ADDRESS ON FILE |
| PASCUALA VALDES LOPEZ | ADDRESS ON FILE |
| PASCUALA VILLEGAS OSORIO | ADDRESS ON FILE |
| PASEO DE MONTEFLORES | ADDRESS ON FILE |
| PASTOR BERDECIA BURGOS | ADDRESS ON FILE |
| PASTOR GARCIA MELENDEZ | ADDRESS ON FILE |
| PASTOR GONZALEZ ROSA | ADDRESS ON FILE |
| PASTOR GONZALEZ SANTIAGO | ADDRESS ON FILE |
| PASTOR GUZMAN GALARZA | ADDRESS ON FILE |
| PASTOR GUZMAN ROSAS | ADDRESS ON FILE |
| PASTOR JESUS TRINIDAD | ADDRESS ON FILE |
| PASTOR MORALES QUINONES | ADDRESS ON FILE |
| PASTOR RESTO GUERRIDO | ADDRESS ON FILE |
| PASTOR RIVERA TORRES | ADDRESS ON FILE |
| PASTOR TORRES MORALES | ADDRESS ON FILE |
| PASTOR V VAZQUEZ RIVERA | ADDRESS ON FILE |
| PASTOR VIZCARRONDO PASTOR | ADDRESS ON FILE |
| PASTORA ACEVEDO ANDINO | ADDRESS ON FILE |
| PASTORA BERRIOS SANTOS | ADDRESS ON FILE |
| PASTORA FIGUEROA CANALES | ADDRESS ON FILE |
| PASTORA KERCADO RUIZ | ADDRESS ON FILE |
| PASTORA MALDONADO OLIVERA | ADDRESS ON FILE |
| PASTORA OTERO NEVAREZ | ADDRESS ON FILE |
| PASTORA PIZARRO SOLIS | ADDRESS ON FILE |
| PASTORA SANTIAGO ORTIZ | ADDRESS ON FILE |
| PATRIA A MONTALVO FAGUNDO | ADDRESS ON FILE |
| PATRIA ARROYO RIVERA | ADDRESS ON FILE |
| PATRIA AYALA NARVAEZ | ADDRESS ON FILE |
| PATRIA BETANCOURT CARRASQUILLO | ADDRESS ON FILE |
| PATRIA BONILLA MATIAS | ADDRESS ON FILE |
| PATRIA BRAZOBAN SANTANA | ADDRESS ON FILE |
| PATRIA CAMACHO RIVERA | ADDRESS ON FILE |
| PATRIA CANCEL ORTIZ | ADDRESS ON FILE |
| PATRIA CARRERO CARRERO | ADDRESS ON FILE |
| PATRIA COLON DUCHESNE | ADDRESS ON FILE |
| PATRIA CRUZADO ORTIZ | ADDRESS ON FILE |
| PATRIA E ALVAREZ MORALES | ADDRESS ON FILE |
| PATRIA E DAVILA | ADDRESS ON FILE |
| PATRIA EGIPCIACO MOALES | ADDRESS ON FILE |
| PATRIA ESPADA RIVERA | ADDRESS ON FILE |
| PATRIA GARCIA CINTRON | ADDRESS ON FILE |
| PATRIA GONZALEZ RUIZ | ADDRESS ON FILE |
| PATRIA GRANIELA APONTE | ADDRESS ON FILE |
| PATRIA HIRALDO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRIA I ARROYO BELLIDO | ADDRESS ON FILE |
| PATRIA L AMARO SANCHEZ | ADDRESS ON FILE |
| PATRIA L COLON ORTIZ | ADDRESS ON FILE |
| PATRIA L OQUENDO GUERRERO | ADDRESS ON FILE |
| PATRIA L SOTO ORJALES | ADDRESS ON FILE |
| PATRIA LOPEZ AGOSTINI | ADDRESS ON FILE |
| PATRIA LUCIANO PATRIA | ADDRESS ON FILE |
| PATRIA M COTTO AYALA | ADDRESS ON FILE |
| PATRIA M RUIZ SOTO | ADDRESS ON FILE |
| PATRIA MAS ACEVEDO | ADDRESS ON FILE |
| PATRIA MATOS MONTERO | ADDRESS ON FILE |
| PATRIA MEDINA BAEZ | ADDRESS ON FILE |
| PATRIA MEDINA BERNARD | ADDRESS ON FILE |
| PATRIA NAVARRO GUZMAN | ADDRESS ON FILE |
| PATRIA ORELLANO ROSARIO | ADDRESS ON FILE |
| PATRIA ORELLANO SANTANA | ADDRESS ON FILE |
| PATRIA ORTIZ MORALES | ADDRESS ON FILE |
| PATRIA PEA MARTY | ADDRESS ON FILE |
| PATRIA PILLOT SALINAS | ADDRESS ON FILE |
| PATRIA RIJOS LOPEZ | ADDRESS ON FILE |
| PATRIA RIOS ORTIZ | ADDRESS ON FILE |
| PATRIA RIOS ORTIZ | ADDRESS ON FILE |
| PATRIA RIVERA CALDERON | ADDRESS ON FILE |
| PATRIA RIVERA PONCE | ADDRESS ON FILE |
| PATRIA RIVERA VEGA | ADDRESS ON FILE |
| PATRIA RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| PATRIA RUIZ SOTO | ADDRESS ON FILE |
| PATRIA S VARELA CARTAGENA | ADDRESS ON FILE |
| PATRIA SANTIAGO ROMAN | ADDRESS ON FILE |
| PATRIA SOTO ORJALES | ADDRESS ON FILE |
| PATRIA SUAREZ PEREZ | ADDRESS ON FILE |
| PATRIA VARELA CARTAGENA | ADDRESS ON FILE |
| PATRIA VILLANUEVA DE TORRE | ADDRESS ON FILE |
| PATRIA ZENON COTTO | ADDRESS ON FILE |
| PATRICE BERTRAN NEVE | ADDRESS ON FILE |
| PATRICE J ALAMO CALLEJAS | ADDRESS ON FILE |
| PATRICIA A ESCOTO FUENTES | ADDRESS ON FILE |
| PATRICIA A LOPEZ DIAZ | ADDRESS ON FILE |
| PATRICIA ACEVEDO NUNEZ | ADDRESS ON FILE |
| PATRICIA ARAZAMENDI CALDERON | ADDRESS ON FILE |
| PATRICIA C HERNANDEZ SALAZAR | ADDRESS ON FILE |
| PATRICIA C MELENDEZ OTERO | ADDRESS ON FILE |
| PATRICIA COLON CRUZ | ADDRESS ON FILE |
| PATRICIA DEL C GUZMAN RIUS | ADDRESS ON FILE |
| PATRICIA DEL PILAR | ADDRESS ON FILE |
| PATRICIA DIAZ CRUZ | ADDRESS ON FILE |
| PATRICIA FELICIANO SANTOS | ADDRESS ON FILE |
| PATRICIA GONZALEZ PEREZ | ADDRESS ON FILE |
| PATRICIA I DALY GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA I HERNANDEZ QUINONES | ADDRESS ON FILE |
| PATRICIA LEBRON CABRERA | ADDRESS ON FILE |
| PATRICIA LORENZI JULIA | ADDRESS ON FILE |
| PATRICIA LUGO PONCE | ADDRESS ON FILE |
| PATRICIA M COBIAN | ADDRESS ON FILE |
| PATRICIA M LOPEZ DIAZ | ADDRESS ON FILE |
| PATRICIA M VELEZ DECLET | ADDRESS ON FILE |
| PATRICIA MELENDEZ OTERO | ADDRESS ON FILE |
| PATRICIA MIRANDA DE LEON | ADDRESS ON FILE |
| PATRICIA MUNOZ BIBILONI | ADDRESS ON FILE |
| PATRICIA OFARRILL PARIS | ADDRESS ON FILE |
| PATRICIA OLMO COLLAZO | ADDRESS ON FILE |
| PATRICIA OSTOLAZA GALARZA | ADDRESS ON FILE |
| PATRICIA OTERO ADORNO | ADDRESS ON FILE |
| PATRICIA PAGAN RAMIREZ | ADDRESS ON FILE |
| PATRICIA RIVERA BERRIOS | ADDRESS ON FILE |
| PATRICIA RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| PATRICIA ROSA GARCIA | ADDRESS ON FILE |
| PATRICIA S RIVERO ASTACIO | ADDRESS ON FILE |
| PATRICIA SOTO OLIVER | ADDRESS ON FILE |
| PATRICIA ZAYAS CARTAGENA | ADDRESS ON FILE |
| PATRICIO ARCE DIAZ | ADDRESS ON FILE |
| PATRICIO CARRASQUILLO BAEZ | ADDRESS ON FILE |
| PATRICIO DAVILA FUENTES | ADDRESS ON FILE |
| PATRICIO G MARTINEZ LLOMPART | ADDRESS ON FILE |
| PATRICIO GOMEZ STUART | ADDRESS ON FILE |
| PATRICIO MALDONADO | ADDRESS ON FILE |
| PATRICIO MORALES CALDERON | ADDRESS ON FILE |
| PATRICIO MORALES PAGAN | ADDRESS ON FILE |
| PATRICIO ORTIZ LOPEZ | ADDRESS ON FILE |
| PATRICIO PASTRANA FIGUEROA | ADDRESS ON FILE |
| PATRICIO REYES FLORES | ADDRESS ON FILE |
| PATRICIO SERRANO MUNOZ | ADDRESS ON FILE |
| PATRICIO SERRANT GUERRERO | ADDRESS ON FILE |
| PATRICIO VARGAS NEGRON | ADDRESS ON FILE |
| PATRICIO VELLON LOPEZ | ADDRESS ON FILE |
| PATRICK M BLANCO BENITEZ | ADDRESS ON FILE |
| PATRICK ORTIZ DE JESUS | ADDRESS ON FILE |
| PATROCINIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| PATROCINIO FERNANDEZ SE | ADDRESS ON FILE |
| PATSY APONTE NEGRON | ADDRESS ON FILE |
| PAUL BILBRAUT MARTINEZ | ADDRESS ON FILE |
| PAUL COLON RIVERA | ADDRESS ON FILE |
| PAUL E CASEY | ADDRESS ON FILE |
| PAUL E RIVERA DELGADO | ADDRESS ON FILE |
| PAUL F CASEY | ADDRESS ON FILE |
| PAUL F CASEY HALEY | ADDRESS ON FILE |
| PAUL FIGUEROA CEPEDA | ADDRESS ON FILE |
| PAUL GONZALEZ PIZARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL J CLEARY PIZARRO | ADDRESS ON FILE |
| PAUL KUHLMAN CARRASQUILO | ADDRESS ON FILE |
| PAUL L GANDIA CARABALLO | ADDRESS ON FILE |
| PAUL L SERRANO BAEZ | ADDRESS ON FILE |
| PAUL MEDINA | ADDRESS ON FILE |
| PAUL MURPHY RAMIREZ | ADDRESS ON FILE |
| PAUL R MURPHY RAMIREZ | ADDRESS ON FILE |
| PAUL RIVERA DELGADO | ADDRESS ON FILE |
| PAUL RIVERA RAMOS | ADDRESS ON FILE |
| PAUL SPENCER GILES BOIRIE | ADDRESS ON FILE |
| PAUL V ORTIZ CARABALLO | ADDRESS ON FILE |
| PAULA A FELICIANO MARTINEZ | ADDRESS ON FILE |
| PAULA A TORRES DIAZ | ADDRESS ON FILE |
| PAULA AGOSTO CINTRON | ADDRESS ON FILE |
| PAULA ALICEA ORTIZ | ADDRESS ON FILE |
| PAULA ALVARADO | ADDRESS ON FILE |
| PAULA APONTE RAMOS | ADDRESS ON FILE |
| PAULA ARROYO FIGUEROA | ADDRESS ON FILE |
| PAULA BERMUDEZ REYES | ADDRESS ON FILE |
| PAULA BURGOS JIMENEZ | ADDRESS ON FILE |
| PAULA CASTILLO CASTRO | ADDRESS ON FILE |
| PAULA CEDENO SOTO | ADDRESS ON FILE |
| PAULA CEDEO DE ALVARADO | ADDRESS ON FILE |
| PAULA CINTRON CARABALLO | ADDRESS ON FILE |
| PAULA CLEMENTE NELSON | ADDRESS ON FILE |
| PAULA COLLAZO NEVAREZ | ADDRESS ON FILE |
| PAULA COLON ARCE | ADDRESS ON FILE |
| PAULA COLON ORTIZ | ADDRESS ON FILE |
| PAULA COLON VELAZQUEZ | ADDRESS ON FILE |
| PAULA COSTOSO CRUZ | ADDRESS ON FILE |
| PAULA COTTO LOPEZ | ADDRESS ON FILE |
| PAULA CRESPO PAULA | ADDRESS ON FILE |
| PAULA CRUZ BURGOS | ADDRESS ON FILE |
| PAULA CUEVAS HERNANDEZ | ADDRESS ON FILE |
| PAULA CUEVAS LOPEZ | ADDRESS ON FILE |
| PAULA D MARTINEZ RIVERA | ADDRESS ON FILE |
| PAULA DEL VALLE REYES | ADDRESS ON FILE |
| PAULA DELGADO DEL VALLE | ADDRESS ON FILE |
| PAULA DELGADO GONZALEZ | ADDRESS ON FILE |
| PAULA DIAZ CUADRADO | ADDRESS ON FILE |
| PAULA DIAZ VDA | ADDRESS ON FILE |
| PAULA DIEPPA MEDINA | ADDRESS ON FILE |
| PAULA DONES FIGUEROA | ADDRESS ON FILE |
| PAULA E COLON RIVERA | ADDRESS ON FILE |
| PAULA E E COLON RIVERA | ADDRESS ON FILE |
| PAULA ESQUILIN SANTOS | ADDRESS ON FILE |
| PAULA F RUBERO RIVERA | ADDRESS ON FILE |
| PAULA FALCON FIGUEROA | ADDRESS ON FILE |
| PAULA FERNANDEZ MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA FIGUEROA MORANT | ADDRESS ON FILE |
| PAULA FIGUEROA ORTIZ | ADDRESS ON FILE |
| PAULA FIGUEROA PAULA | ADDRESS ON FILE |
| PAULA FLORES FONSECA | ADDRESS ON FILE |
| PAULA FLORES SERRANO | ADDRESS ON FILE |
| PAULA FONTAN NEGRON | ADDRESS ON FILE |
| PAULA FONTANEZ FIGUEROA | ADDRESS ON FILE |
| PAULA FORTYZ CALDERON | ADDRESS ON FILE |
| PAULA FRED SANTANA | ADDRESS ON FILE |
| PAULA GALLOZA TORRES | ADDRESS ON FILE |
| PAULA GARAY SUAREZ | ADDRESS ON FILE |
| PAULA GARCIA ESTRADA | ADDRESS ON FILE |
| PAULA GARCIA RAMIREZ | ADDRESS ON FILE |
| PAULA GARCIA RAMIREZ | ADDRESS ON FILE |
| PAULA GARCIA VDA | ADDRESS ON FILE |
| PAULA GIRAUD RODRIGUEZ | ADDRESS ON FILE |
| PAULA GONZALEZ BELTRAN | ADDRESS ON FILE |
| PAULA GONZALEZ BENITEZ | ADDRESS ON FILE |
| PAULA GONZALEZ BERRIOS | ADDRESS ON FILE |
| PAULA GONZALEZ CINTRON | ADDRESS ON FILE |
| PAULA GONZALEZ SAGARDIA | ADDRESS ON FILE |
| PAULA GUEVARA TORRES | ADDRESS ON FILE |
| PAULA I RIVERA OLIVO | ADDRESS ON FILE |
| PAULA L BADILLO PEREZ | ADDRESS ON FILE |
| PAULA LEBRON RODRIGUEZ | ADDRESS ON FILE |
| PAULA LEON MEJIAS | ADDRESS ON FILE |
| PAULA LOPEZ CRUZ | ADDRESS ON FILE |
| PAULA LOPEZ DIAZ | ADDRESS ON FILE |
| PAULA LOPEZ PLACERES | ADDRESS ON FILE |
| PAULA LUGO LAZU | ADDRESS ON FILE |
| PAULA M DELGADO DELGADO | ADDRESS ON FILE |
| PAULA M LEBRON MELENDEZ | ADDRESS ON FILE |
| PAULA M M GARCIA RAMIREZ | ADDRESS ON FILE |
| PAULA M M ROSADO RENTA | ADDRESS ON FILE |
| PAULA M M VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| PAULA M RIOS RODRIGUEZ | ADDRESS ON FILE |
| PAULA M RIVERA MELENDEZ | ADDRESS ON FILE |
| PAULA M RIVERA MELENDEZ | ADDRESS ON FILE |
| PAULA M ROSADO RENTAS | ADDRESS ON FILE |
| PAULA M SANCHEZ CUEVAS | ADDRESS ON FILE |
| PAULA MADERA | ADDRESS ON FILE |
| PAULA MALAVE RIVERA | ADDRESS ON FILE |
| PAULA MALAVE RIVERA | ADDRESS ON FILE |
| PAULA MALAVE SIERRA | ADDRESS ON FILE |
| PAULA MALDONADO JESUS | ADDRESS ON FILE |
| PAULA MALDONADO MORALES | ADDRESS ON FILE |
| PAULA MARTI MEDINA | ADDRESS ON FILE |
| PAULA MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| PAULA MARTINEZ JURADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA MARZAN MARZAN | ADDRESS ON FILE |
| PAULA MARZAN NIEVES | ADDRESS ON FILE |
| PAULA MERCADO FRET | ADDRESS ON FILE |
| PAULA MIRANDA MORALES | ADDRESS ON FILE |
| PAULA MOLINA CORREA | ADDRESS ON FILE |
| PAULA MONGE ESQUILIN | ADDRESS ON FILE |
| PAULA MORALES CARRION | ADDRESS ON FILE |
| PAULA MORALES QUILES | ADDRESS ON FILE |
| PAULA MORENO HERRERA | ADDRESS ON FILE |
| PAULA NATER AYALA | ADDRESS ON FILE |
| PAULA ORTIZ PENA | ADDRESS ON FILE |
| PAULA ORTIZ PROSPERI | ADDRESS ON FILE |
| PAULA OSORIO GONZALEZ | ADDRESS ON FILE |
| PAULA OSORIO MALDONADO | ADDRESS ON FILE |
| PAULA OSORIO MALDONADO | ADDRESS ON FILE |
| PAULA PAGAN SALGADO | ADDRESS ON FILE |
| PAULA PERALES GARCIA | ADDRESS ON FILE |
| PAULA PERDOMO MONSERRATE | ADDRESS ON FILE |
| PAULA PEREZ ALVARADO | ADDRESS ON FILE |
| PAULA PIBERNUS RODRIGUEZ | ADDRESS ON FILE |
| PAULA QUILES ALVARADO | ADDRESS ON FILE |
| PAULA QUINONES LEON | ADDRESS ON FILE |
| PAULA RAMOS MATTA | ADDRESS ON FILE |
| PAULA RAMOS RIVERA | ADDRESS ON FILE |
| PAULA RAMOS VAZQUEZ | ADDRESS ON FILE |
| PAULA RESTO FLORES | ADDRESS ON FILE |
| PAULA REYES DIAZ | ADDRESS ON FILE |
| PAULA REYES PADRO | ADDRESS ON FILE |
| PAULA RIOS | ADDRESS ON FILE |
| PAULA RIVERA ESPINOSA | ADDRESS ON FILE |
| PAULA RIVERA MOJICA | ADDRESS ON FILE |
| PAULA RIVERA OQUENDO | ADDRESS ON FILE |
| PAULA RIVERA VDA | ADDRESS ON FILE |
| PAULA RIVERA VDA | ADDRESS ON FILE |
| PAULA RIVERA VDA | ADDRESS ON FILE |
| PAULA RIVERA VDA | ADDRESS ON FILE |
| PAULA RODRIGUEZ COLON | ADDRESS ON FILE |
| PAULA RODRIGUEZ DE PIZARRO | ADDRESS ON FILE |
| PAULA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PAULA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PAULA ROMAN QUINONES | ADDRESS ON FILE |
| PAULA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| PAULA ROSARIO DE JESUS | ADDRESS ON FILE |
| PAULA ROSARIO MARRERO | ADDRESS ON FILE |
| PAULA ROSARIO PAULA | ADDRESS ON FILE |
| PAULA SANCHEZ ESQUILIN | ADDRESS ON FILE |
| PAULA SANTANA DELGADO | ADDRESS ON FILE |
| PAULA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PAULA SANTOS MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULA SOTO GUZMAN | ADDRESS ON FILE |
| PAULA SOTO ORTIZ | ADDRESS ON FILE |
| PAULA SOTO VELEZ | ADDRESS ON FILE |
| PAULA SOTO VELEZ | ADDRESS ON FILE |
| PAULA SURILLO RIVERA | ADDRESS ON FILE |
| PAULA TORRES FIGUEROA | ADDRESS ON FILE |
| PAULA TORRES MEDINA | ADDRESS ON FILE |
| PAULA VALENTIN JAIME | ADDRESS ON FILE |
| PAULA VAZQUEZ NAVARRO | ADDRESS ON FILE |
| PAULA VAZQUEZ NAVARRO | ADDRESS ON FILE |
| PAULA VEGA LUCIANO | ADDRESS ON FILE |
| PAULA VIDAL MARQUEZ | ADDRESS ON FILE |
| PAULINA ACEVEDO CENTENO | ADDRESS ON FILE |
| PAULINA ALICEA RIVERA | ADDRESS ON FILE |
| PAULINA AMARO CARDONA | ADDRESS ON FILE |
| PAULINA ANDINO CALDERON | ADDRESS ON FILE |
| PAULINA ANDINO CALDERON | ADDRESS ON FILE |
| PAULINA BENITEZ VAZQUEZ | ADDRESS ON FILE |
| PAULINA BONES ORTIZ | ADDRESS ON FILE |
| PAULINA CARRILLO VELAZQUEZ | ADDRESS ON FILE |
| PAULINA CEREZO URBINA | ADDRESS ON FILE |
| PAULINA CINTRON RAMOS | ADDRESS ON FILE |
| PAULINA COLON BERMUDEZ | ADDRESS ON FILE |
| PAULINA COTTO BAEZ | ADDRESS ON FILE |
| PAULINA CRESPO IGARTUA | ADDRESS ON FILE |
| PAULINA DAVILA FLORES | ADDRESS ON FILE |
| PAULINA DE JESUS DE JESUS | ADDRESS ON FILE |
| PAULINA F SANDEL ORTIZ | ADDRESS ON FILE |
| PAULINA GOMEZ OQUENDO | ADDRESS ON FILE |
| PAULINA GONZALEZ VELEZ | ADDRESS ON FILE |
| PAULINA GONZALEZ VELEZ | ADDRESS ON FILE |
| PAULINA HERNANDEZ PAULINA | ADDRESS ON FILE |
| PAULINA LUGO SUAREZ | ADDRESS ON FILE |
| PAULINA MENDEZ GONZALEZ | ADDRESS ON FILE |
| PAULINA MORALES TORRES | ADDRESS ON FILE |
| PAULINA NEVAREZ RIVERA | ADDRESS ON FILE |
| PAULINA ORTIZ MATIAS | ADDRESS ON FILE |
| PAULINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| PAULINA QUINONES DELGADO | ADDRESS ON FILE |
| PAULINA RODRIGUEZ GUILBE | ADDRESS ON FILE |
| PAULINA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| PAULINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| PAULINA ROLDAN FONTANEZ | ADDRESS ON FILE |
| PAULINA ROSA ACEVEDO | ADDRESS ON FILE |
| PAULINA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PAULINA S SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| PAULINA VADI DIAZ | ADDRESS ON FILE |
| PAULINA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| PAULINO ALVERIO DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAULINO AREIZAGA HERNANDEZ | ADDRESS ON FILE |
| PAULINO BAEZ RAMOS | ADDRESS ON FILE |
| PAULINO BONILLA CRESPO | ADDRESS ON FILE |
| PAULINO CARRASQUILLO DAVILA | ADDRESS ON FILE |
| PAULINO HERNANDEZ MONTANEZ | ADDRESS ON FILE |
| PAULINO HERNANDEZ ROSARIO | ADDRESS ON FILE |
| PAULINO LOPEZ PELLOT | ADDRESS ON FILE |
| PAULINO MONTANEZ DE JESUS | ADDRESS ON FILE |
| PAULINO OCASIO VICENTE | ADDRESS ON FILE |
| PAULINO RAMOS MOYETT | ADDRESS ON FILE |
| PAULINO RIVERA ROLON | ADDRESS ON FILE |
| PAULINO SANTANA ORTIZ | ADDRESS ON FILE |
| PAULINO VELEZ ALBALADEJO | ADDRESS ON FILE |
| PAULITA DIAZ APONTE | ADDRESS ON FILE |
| PAULITA DIAZ GARCIA | ADDRESS ON FILE |
| PAULITA DIAZ LOPEZ | ADDRESS ON FILE |
| PAULITA GUZMAN | ADDRESS ON FILE |
| PAULITA OCASIO DE RAMOS | ADDRESS ON FILE |
| PAULITA SANCHEZ | ADDRESS ON FILE |
| PAULITA VEGA ALICEA | ADDRESS ON FILE |
| PAULITA VELEZ SERRANO | ADDRESS ON FILE |
| PAZ CALDERON FERNANDEZ | ADDRESS ON FILE |
| PAZ M GARCIA RAMIREZ | ADDRESS ON FILE |
| PC COMPUTER SYSTEMS INC | ADDRESS ON FILE |
| PCG CORPORATION | ADDRESS ON FILE |
| PCR ENTERPRISES INC | ADDRESS ON FILE |
| PEDRITO ALEJANDRO SIERRA | ADDRESS ON FILE |
| PEDRITO RUIZ DAVILA | ADDRESS ON FILE |
| PEDRO A A ACOSTA NAZARIO | ADDRESS ON FILE |
| PEDRO A A CASTAING TORRES | ADDRESS ON FILE |
| PEDRO A A DEL VALLE | ADDRESS ON FILE |
| PEDRO A A FELICIANO RIOS | ADDRESS ON FILE |
| PEDRO A A FERNANDEZ SEPULVEDA | ADDRESS ON FILE |
| PEDRO A A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| PEDRO A A MENDEZ AROCHO | ADDRESS ON FILE |
| PEDRO A A NIEVES MALDONADO | ADDRESS ON FILE |
| PEDRO A A VARGAS BERNARD | ADDRESS ON FILE |
| PEDRO A A VAZQUEZ AVILES | ADDRESS ON FILE |
| PEDRO A A VERDEJO CRUZ | ADDRESS ON FILE |
| PEDRO A ABRANTE MONTES | ADDRESS ON FILE |
| PEDRO A ABREU MENDOZA | ADDRESS ON FILE |
| PEDRO A ACOSTA NAZARIO | ADDRESS ON FILE |
| PEDRO A AGOSTO FERNANDEZ | ADDRESS ON FILE |
| PEDRO A ALVARADO ZAYAS | ADDRESS ON FILE |
| PEDRO A ARCELAY GUTIERREZ | ADDRESS ON FILE |
| PEDRO A ARROYO PEREZ | ADDRESS ON FILE |
| PEDRO A BARBOSA TORO | ADDRESS ON FILE |
| PEDRO A BONILLA RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A BORRAS BLASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A CALDERON SANCHEZ | ADDRESS ON FILE |
| PEDRO A CARABALLO TORRES | ADDRESS ON FILE |
| PEDRO A CARABALLO TROCHE | ADDRESS ON FILE |
| PEDRO A CASIANO AYALA | ADDRESS ON FILE |
| PEDRO A CASTRO | ADDRESS ON FILE |
| PEDRO A CEDENO GALINDEZ | ADDRESS ON FILE |
| PEDRO A CINTRON HERNANDEZ | ADDRESS ON FILE |
| PEDRO A CINTRON RIVERA | ADDRESS ON FILE |
| PEDRO A CIRINO AYALA | ADDRESS ON FILE |
| PEDRO A COLLAZO ORTIZ | ADDRESS ON FILE |
| PEDRO A COLLAZO ORTIZ | ADDRESS ON FILE |
| PEDRO A COLLAZO ROMAN | ADDRESS ON FILE |
| PEDRO A COLON AVILES | ADDRESS ON FILE |
| PEDRO A COSTAS LOPEZ | ADDRESS ON FILE |
| PEDRO A ELIZA ORTIZ | ADDRESS ON FILE |
| PEDRO A EMMANUELLI EMMANUELI | ADDRESS ON FILE |
| PEDRO A FELICIANO | ADDRESS ON FILE |
| PEDRO A FELICIANO ROLDAN | ADDRESS ON FILE |
| PEDRO A FERNANDEZ SEPULVEDA | ADDRESS ON FILE |
| PEDRO A FIGUEROA COLON | ADDRESS ON FILE |
| PEDRO A FLORES DIAZ | ADDRESS ON FILE |
| PEDRO A FLORES MATOS | ADDRESS ON FILE |
| PEDRO A FORNES SALAVERRIA | ADDRESS ON FILE |
| PEDRO A GARCIA PEREZ | ADDRESS ON FILE |
| PEDRO A GOMEZ COLLADO | ADDRESS ON FILE |
| PEDRO A GONZALEZ ALBERTY | ADDRESS ON FILE |
| PEDRO A GUZMAN RAMOS | ADDRESS ON FILE |
| PEDRO A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| PEDRO A HERNANDEZ RUIZ | ADDRESS ON FILE |
| PEDRO A IRIZARRY GARCIA | ADDRESS ON FILE |
| PEDRO A IRIZARRY LAGARES | ADDRESS ON FILE |
| PEDRO A IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| PEDRO A KUILAN MARTINEZ | ADDRESS ON FILE |
| PEDRO A LABOY CRUZ | ADDRESS ON FILE |
| PEDRO A LASALLE BERMUDEZ | ADDRESS ON FILE |
| PEDRO A LOPEZ | ADDRESS ON FILE |
| PEDRO A MARQUEZ QUINTANA | ADDRESS ON FILE |
| PEDRO A MATEO REYES | ADDRESS ON FILE |
| PEDRO A MENDEZ AROCHO | ADDRESS ON FILE |
| PEDRO A MORA BONETA | ADDRESS ON FILE |
| PEDRO A MORA BONETA | ADDRESS ON FILE |
| PEDRO A MORA URDAZ | ADDRESS ON FILE |
| PEDRO A MORALES PAGAN | ADDRESS ON FILE |
| PEDRO A NIEVES MALDONADO | ADDRESS ON FILE |
| PEDRO A NUNEZ BERRIOS | ADDRESS ON FILE |
| PEDRO A NUNEZ CONCEPCION | ADDRESS ON FILE |
| PEDRO A OCASIO LLOPIZ | ADDRESS ON FILE |
| PEDRO A OJEDA CARABALLO | ADDRESS ON FILE |
| PEDRO A OLIVERAS TRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO A ORTEGA LOPEZ | ADDRESS ON FILE |
| PEDRO A ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO A ORTIZ PEREZ | ADDRESS ON FILE |
| PEDRO A ORTIZ QUEZADA | ADDRESS ON FILE |
| PEDRO A PABON MATOS | ADDRESS ON FILE |
| PEDRO A PACHECO ALCALA | ADDRESS ON FILE |
| PEDRO A PACHECO CRUZ | ADDRESS ON FILE |
| PEDRO A PADILLA TORRES | ADDRESS ON FILE |
| PEDRO A PADIN ESPINOSA | ADDRESS ON FILE |
| PEDRO A PERALTA JIMENEZ | ADDRESS ON FILE |
| PEDRO A PEREZ GUTIERREZ | ADDRESS ON FILE |
| PEDRO A PESANTE VELEZ | ADDRESS ON FILE |
| PEDRO A QUINTANA GARCIA | ADDRESS ON FILE |
| PEDRO A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO A RAMOS ROSADO | ADDRESS ON FILE |
| PEDRO A RIOS NEGRON | ADDRESS ON FILE |
| PEDRO A RIVERA BONES | ADDRESS ON FILE |
| PEDRO A RIVERA HENRY | ADDRESS ON FILE |
| PEDRO A RIVERA RESTO | ADDRESS ON FILE |
| PEDRO A RIVERA SABATER | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ GALARZA | ADDRESS ON FILE |
| PEDRO A RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| PEDRO A ROMAN ORTIZ | ADDRESS ON FILE |
| PEDRO A ROMAN SOTO | ADDRESS ON FILE |
| PEDRO A ROSADO CONDE | ADDRESS ON FILE |
| PEDRO A ROSADO DEL | ADDRESS ON FILE |
| PEDRO A ROSADO DEL VALLE | ADDRESS ON FILE |
| PEDRO A ROSADO PACHECO | ADDRESS ON FILE |
| PEDRO A ROSARIO | ADDRESS ON FILE |
| PEDRO A RUIZ LUGO | ADDRESS ON FILE |
| PEDRO A RULLAN PONS | ADDRESS ON FILE |
| PEDRO A SALICRUP LOPEZ | ADDRESS ON FILE |
| PEDRO A SALICRUP RIVERA | ADDRESS ON FILE |
| PEDRO A SANCHEZ MONGE | ADDRESS ON FILE |
| PEDRO A SILVA LOZADA | ADDRESS ON FILE |
| PEDRO A SOLER GOITIA | ADDRESS ON FILE |
| PEDRO A TORRES GONZALEZ | ADDRESS ON FILE |
| PEDRO A TORRES NAVARRO | ADDRESS ON FILE |
| PEDRO A TORRES ORTIZ | ADDRESS ON FILE |
| PEDRO A VARGAS BERNARD | ADDRESS ON FILE |
| PEDRO A VARGAS CORREA | ADDRESS ON FILE |
| PEDRO A VARGAS FONTANEZ | ADDRESS ON FILE |
| PEDRO A VAZQUEZ AVILES | ADDRESS ON FILE |
| PEDRO A VAZQUEZ DE JESUS | ADDRESS ON FILE |
| PEDRO A VAZQUEZ MONTANEZ | ADDRESS ON FILE |
| PEDRO A VELAZQUEZ AYALA | ADDRESS ON FILE |
| PEDRO A VELEZ BAERGA | ADDRESS ON FILE |
| PEDRO A VIENTOS MUNIZ | ADDRESS ON FILE |
| PEDRO A. PEREZ BRAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ABREU MENDOZA | ADDRESS ON FILE |
| PEDRO ACEVEDO ACEVEDO | ADDRESS ON FILE |
| PEDRO ACEVEDO BADILLO | ADDRESS ON FILE |
| PEDRO ACEVEDO CABAN | ADDRESS ON FILE |
| PEDRO ACEVEDO GIOVANETTI | ADDRESS ON FILE |
| PEDRO ACEVEDO NEGRON | ADDRESS ON FILE |
| PEDRO ACOSTA MALDONADO | ADDRESS ON FILE |
| PEDRO ACOSTA MARTINEZ | ADDRESS ON FILE |
| PEDRO ACOSTA MARTINEZ | ADDRESS ON FILE |
| PEDRO AGOSTO CANCEL | ADDRESS ON FILE |
| PEDRO AGOSTO LEBRON | ADDRESS ON FILE |
| PEDRO AGOSTO LEBRON | ADDRESS ON FILE |
| PEDRO ALBERTO ORTEGA LOPEZ | ADDRESS ON FILE |
| PEDRO ALBINO SERRANO | ADDRESS ON FILE |
| PEDRO ALBIZU MENESIS | ADDRESS ON FILE |
| PEDRO ALBIZU RONDON | ADDRESS ON FILE |
| PEDRO ALDEA ARROYO | ADDRESS ON FILE |
| PEDRO ALICEA FIGUEROA | ADDRESS ON FILE |
| PEDRO ALMESTICA CORDERO | ADDRESS ON FILE |
| PEDRO ALVARADO ZAYAS | ADDRESS ON FILE |
| PEDRO ALVAREZ LUGO | ADDRESS ON FILE |
| PEDRO AMARO CORA | ADDRESS ON FILE |
| PEDRO ANDINO GARCIA | ADDRESS ON FILE |
| PEDRO ANDRADES GREGORY | ADDRESS ON FILE |
| PEDRO ANGEL GARCIA MONTALVO | ADDRESS ON FILE |
| PEDRO APONTE COLON | ADDRESS ON FILE |
| PEDRO APONTE MALPICA | ADDRESS ON FILE |
| PEDRO APONTE ROSADO | ADDRESS ON FILE |
| PEDRO ARCE BORRERO | ADDRESS ON FILE |
| PEDRO ARMANDO CAMACHO MUNIZ | ADDRESS ON FILE |
| PEDRO ARROYO CABRERA | ADDRESS ON FILE |
| PEDRO ARROYO CRUZ | ADDRESS ON FILE |
| PEDRO ARROYO LAUREANO | ADDRESS ON FILE |
| PEDRO ARROYO SANTOS | ADDRESS ON FILE |
| PEDRO ARTURO CANCEL SERRANO | ADDRESS ON FILE |
| PEDRO ASTACIO AYALA | ADDRESS ON FILE |
| PEDRO ASTACIO AYALA | ADDRESS ON FILE |
| PEDRO ASTACIO CINTRON | ADDRESS ON FILE |
| PEDRO AULET VEGA | ADDRESS ON FILE |
| PEDRO AVILA ALICEA | ADDRESS ON FILE |
| PEDRO AVILA NUNEZ | ADDRESS ON FILE |
| PEDRO AVILES | ADDRESS ON FILE |
| PEDRO AVILES MEDINA | ADDRESS ON FILE |
| PEDRO AVILES SANTIAGO | ADDRESS ON FILE |
| PEDRO AVILES SANTIAGO | ADDRESS ON FILE |
| PEDRO AYALA MARRERO | ADDRESS ON FILE |
| PEDRO B ABOLAFIA MONGE | ADDRESS ON FILE |
| PEDRO B B ABOLAFIA MONGE | ADDRESS ON FILE |
| PEDRO B B VEGA SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO BADILLO EGIPCIACO | ADDRESS ON FILE |
| PEDRO BAEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO BAEZ SANTOS | ADDRESS ON FILE |
| PEDRO BALESTIER OQUENDO | ADDRESS ON FILE |
| PEDRO BELTRAN BEINITEZ | ADDRESS ON FILE |
| PEDRO BENEJAM CAMACHO | ADDRESS ON FILE |
| PEDRO BENIQUEZ VARGAS | ADDRESS ON FILE |
| PEDRO BENITEZ PONCE | ADDRESS ON FILE |
| PEDRO BERENGUER SEPULVEDA | ADDRESS ON FILE |
| PEDRO BERLINGERI TORRES | ADDRESS ON FILE |
| PEDRO BERLINGERI TORRES | ADDRESS ON FILE |
| PEDRO BERMUDEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO BERRIOS LOZADA | ADDRESS ON FILE |
| PEDRO BERRIOS VAZQUEZ | ADDRESS ON FILE |
| PEDRO BIDOT MORENO | ADDRESS ON FILE |
| PEDRO BONILLA MARTINEZ | ADDRESS ON FILE |
| PEDRO BONILLA ROSADO | ADDRESS ON FILE |
| PEDRO BRAS CASANOVA | ADDRESS ON FILE |
| PEDRO BRUNO CABRERA | ADDRESS ON FILE |
| PEDRO BRUNO MALDONADO | ADDRESS ON FILE |
| PEDRO BRUNO MALDONADO | ADDRESS ON FILE |
| PEDRO BURGOS APONTE | ADDRESS ON FILE |
| PEDRO BURGOS FIGUEROA | ADDRESS ON FILE |
| PEDRO BURGOS ORTIZ | ADDRESS ON FILE |
| PEDRO BURGOS SANABRIA | ADDRESS ON FILE |
| PEDRO C AYALA VALENTIN | ADDRESS ON FILE |
| PEDRO C C AYALA VALENTIN | ADDRESS ON FILE |
| PEDRO C MOUNIER FERNANDEZ | ADDRESS ON FILE |
| PEDRO C RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO C RODRIGUEZ PONCE DE LEON | ADDRESS ON FILE |
| PEDRO C ROLDAN SANES | ADDRESS ON FILE |
| PEDRO C ROSARIO REYES | ADDRESS ON FILE |
| PEDRO C SANTALIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CABALLERO VARGAS | ADDRESS ON FILE |
| PEDRO CABAN CASANAS | ADDRESS ON FILE |
| PEDRO CABEZUDO PEREZ | ADDRESS ON FILE |
| PEDRO CALES RIVERA | ADDRESS ON FILE |
| PEDRO CANCEL LAUREANO | ADDRESS ON FILE |
| PEDRO CARABALLO CINTRON | ADDRESS ON FILE |
| PEDRO CARABALLO PACHECO | ADDRESS ON FILE |
| PEDRO CARABALLO PEREZ | ADDRESS ON FILE |
| PEDRO CARDONA CINTRON | ADDRESS ON FILE |
| PEDRO CARRERAS SERPA | ADDRESS ON FILE |
| PEDRO CARRION CARRION | ADDRESS ON FILE |
| PEDRO CARTAGENA ORTIZ | ADDRESS ON FILE |
| PEDRO CARTAGENA RIVERA | ADDRESS ON FILE |
| PEDRO CARTAGENA TIRADO | ADDRESS ON FILE |
| PEDRO CASABLANCA SAGARDIA | ADDRESS ON FILE |
| PEDRO CASTILLO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO CASTRO ARROYO | ADDRESS ON FILE |
| PEDRO CASTRO LOPEZ | ADDRESS ON FILE |
| PEDRO CASTRO PANETO | ADDRESS ON FILE |
| PEDRO CASTRO TIRADO | ADDRESS ON FILE |
| PEDRO CHEVERE HUERTAS | ADDRESS ON FILE |
| PEDRO CINTRON ALVAREZ | ADDRESS ON FILE |
| PEDRO CINTRON BERRIOS | ADDRESS ON FILE |
| PEDRO CINTRON CINTRON | ADDRESS ON FILE |
| PEDRO CINTRON FIGUEROA | ADDRESS ON FILE |
| PEDRO CINTRON MARCANO | ADDRESS ON FILE |
| PEDRO CINTRON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CINTRON SANTIAGO | ADDRESS ON FILE |
| PEDRO COBIAN RODRIGUEZ | ADDRESS ON FILE |
| PEDRO COLL VILELLA | ADDRESS ON FILE |
| PEDRO COLLAZO MORALES | ADDRESS ON FILE |
| PEDRO COLON CARRILLO | ADDRESS ON FILE |
| PEDRO COLON COLON | ADDRESS ON FILE |
| PEDRO COLON DIAZ | ADDRESS ON FILE |
| PEDRO COLON GARCIA | ADDRESS ON FILE |
| PEDRO COLON GARCIA | ADDRESS ON FILE |
| PEDRO COLON MELENDEZ | ADDRESS ON FILE |
| PEDRO COLON ORTIZ | ADDRESS ON FILE |
| PEDRO COLON OSORIO | ADDRESS ON FILE |
| PEDRO COLON ROMAN | ADDRESS ON FILE |
| PEDRO COLON SOTO | ADDRESS ON FILE |
| PEDRO COLTON FONTAN | ADDRESS ON FILE |
| PEDRO COLTON VERGE | ADDRESS ON FILE |
| PEDRO CORA FIGUEROA | ADDRESS ON FILE |
| PEDRO CORA FIGUEROA | ADDRESS ON FILE |
| PEDRO CORA MENA | ADDRESS ON FILE |
| PEDRO CORDERO ACEVEDO | ADDRESS ON FILE |
| PEDRO CORREA ARROYO | ADDRESS ON FILE |
| PEDRO CORREA COLON | ADDRESS ON FILE |
| PEDRO CORTES CHICO | ADDRESS ON FILE |
| PEDRO COSTA CAPIFALLI | ADDRESS ON FILE |
| PEDRO COTTO CINTRON | ADDRESS ON FILE |
| PEDRO COTTO SOTO | ADDRESS ON FILE |
| PEDRO CRESPO FERRER | ADDRESS ON FILE |
| PEDRO CRUZ ALVERIO | ADDRESS ON FILE |
| PEDRO CRUZ AQUINO | ADDRESS ON FILE |
| PEDRO CRUZ AUDIFRED | ADDRESS ON FILE |
| PEDRO CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO CRUZ RIVERA | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO CRUZ ROMAN | ADDRESS ON FILE |
| PEDRO CRUZ VERGARA | ADDRESS ON FILE |
| PEDRO CUELLAR QUESADA | ADDRESS ON FILE |
| PEDRO D ADORNO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO D BURGOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO D D BURGOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO D D RIVERA CARDONA | ADDRESS ON FILE |
| PEDRO D HARRISON MORALES | ADDRESS ON FILE |
| PEDRO D LEON SANTOS | ADDRESS ON FILE |
| PEDRO D PAGAN RIVERA | ADDRESS ON FILE |
| PEDRO D PAGAN TORRES | ADDRESS ON FILE |
| PEDRO D RIVERA CARDONA | ADDRESS ON FILE |
| PEDRO D SOTO MONTALVO | ADDRESS ON FILE |
| PEDRO D TOLEDO CARRION | ADDRESS ON FILE |
| PEDRO DANIEL RAMOS | ADDRESS ON FILE |
| PEDRO DAVID GONZALEZ | ADDRESS ON FILE |
| PEDRO DAVILA | ADDRESS ON FILE |
| PEDRO DAVILA DIAZ | ADDRESS ON FILE |
| PEDRO DAVILA GUZMAN | ADDRESS ON FILE |
| PEDRO DAVILA RAMOS | ADDRESS ON FILE |
| PEDRO DE JESUS AVILES | ADDRESS ON FILE |
| PEDRO DEL VALLE MALEA | ADDRESS ON FILE |
| PEDRO DEL VALLE RIVERA | ADDRESS ON FILE |
| PEDRO DELGADO ARZOLA | ADDRESS ON FILE |
| PEDRO DELGADO COLON | ADDRESS ON FILE |
| PEDRO DELGADO RIVERA | ADDRESS ON FILE |
| PEDRO DIAZ ALONSO | ADDRESS ON FILE |
| PEDRO DIAZ BIRRIEL | ADDRESS ON FILE |
| PEDRO DIAZ CASTRO | ADDRESS ON FILE |
| PEDRO DIAZ GARCIA | ADDRESS ON FILE |
| PEDRO DIAZ GONZALEZ | ADDRESS ON FILE |
| PEDRO DIAZ MARTINEZ | ADDRESS ON FILE |
| PEDRO DIAZ SANCHEZ | ADDRESS ON FILE |
| PEDRO DIAZ VEGA | ADDRESS ON FILE |
| PEDRO DIAZ VIERA | ADDRESS ON FILE |
| PEDRO E ALVERIO RUIZ | ADDRESS ON FILE |
| PEDRO E CARABALLO NIEVES | ADDRESS ON FILE |
| PEDRO E CUSTODIO TORRES | ADDRESS ON FILE |
| PEDRO E DEL VALLE ORAMAS | ADDRESS ON FILE |
| PEDRO E DIAZ DIAZ | ADDRESS ON FILE |
| PEDRO E DIAZ TORRES | ADDRESS ON FILE |
| PEDRO E E CUELLAR QUESADA | ADDRESS ON FILE |
| PEDRO E E DIAZ TORRES | ADDRESS ON FILE |
| PEDRO E E MATOS SOTO | ADDRESS ON FILE |
| PEDRO E E RODRIGUEZ PEDRO | ADDRESS ON FILE |
| PEDRO E ENRIQUEZ MAUROSA | ADDRESS ON FILE |
| PEDRO E FLORES MARRERO | ADDRESS ON FILE |
| PEDRO E GONZALEZ LEON | ADDRESS ON FILE |
| PEDRO E JACOBO GUTIERREZ | ADDRESS ON FILE |
| PEDRO E JIMENEZ COLON | ADDRESS ON FILE |
| PEDRO E LOPEZ OCASIO | ADDRESS ON FILE |
| PEDRO E MALDONADO PEREZ | ADDRESS ON FILE |
| PEDRO E MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO E OLAZAGASTI ROMERO | ADDRESS ON FILE |
| PEDRO E ORTIZ ALVAREZ | ADDRESS ON FILE |
| PEDRO E PANTOJA YO GLORIA M BAEZ | ADDRESS ON FILE |
| PEDRO E PARDO PARDO | ADDRESS ON FILE |
| PEDRO E RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| PEDRO E RODRIGUEZ PADILLA | ADDRESS ON FILE |
| PEDRO E RUIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO E SALAS MANGUAL | ADDRESS ON FILE |
| PEDRO E SALAS MANGUAL | ADDRESS ON FILE |
| PEDRO E SANTIAGO ACOSTA | ADDRESS ON FILE |
| PEDRO E SANTOS GUASCH | ADDRESS ON FILE |
| PEDRO E SERRANO CANDELARIA | ADDRESS ON FILE |
| PEDRO E SERRANO COSME | ADDRESS ON FILE |
| PEDRO E VALENTIN ESTEVES | ADDRESS ON FILE |
| PEDRO E VALENTIN SOTO | ADDRESS ON FILE |
| PEDRO E VELAZQUEZ CRUZ | ADDRESS ON FILE |
| PEDRO E YAMBOT CARTAGENA | ADDRESS ON FILE |
| PEDRO E ZAVALA OCASIO | ADDRESS ON FILE |
| PEDRO E ZORRILLA PEREZ | ADDRESS ON FILE |
| PEDRO E. MARRERO MUNOZ | ADDRESS ON FILE |
| PEDRO ECHANDIA DIAZ | ADDRESS ON FILE |
| PEDRO ENCARNACION NIEVE | ADDRESS ON FILE |
| PEDRO ENCARNACION NIEVES | ADDRESS ON FILE |
| PEDRO ESQUILIN FELICIANO | ADDRESS ON FILE |
| PEDRO ESTEBAN PEREZ | ADDRESS ON FILE |
| PEDRO ESTRADA VELEZ | ADDRESS ON FILE |
| PEDRO F ALICEA ZAYAS | ADDRESS ON FILE |
| PEDRO F CUELLAR COLON | ADDRESS ON FILE |
| PEDRO F DEL VALLE DE TOMAS | ADDRESS ON FILE |
| PEDRO F DIAZ SUAREZ | ADDRESS ON FILE |
| PEDRO F EFRECE DEL | ADDRESS ON FILE |
| PEDRO F FIGUEROA BRITO | ADDRESS ON FILE |
| PEDRO F LOPEZ MOLINA | ADDRESS ON FILE |
| PEDRO F MARIN ESCOBAR | ADDRESS ON FILE |
| PEDRO F RIVERA DIAZ | ADDRESS ON FILE |
| PEDRO F RODRIGUEZ MORENO | ADDRESS ON FILE |
| PEDRO F TIRADO SULSONA | ADDRESS ON FILE |
| PEDRO F TORRES CRESPO | ADDRESS ON FILE |
| PEDRO FABIAN NEGRON ORTIZ | ADDRESS ON FILE |
| PEDRO FALCON SILVA | ADDRESS ON FILE |
| PEDRO FEBLES ROSARIO | ADDRESS ON FILE |
| PEDRO FELICIANO CABRERA | ADDRESS ON FILE |
| PEDRO FELICIANO RIOS | ADDRESS ON FILE |
| PEDRO FERNANDEZ ROLON | ADDRESS ON FILE |
| PEDRO FERRER CONTRERAS | ADDRESS ON FILE |
| PEDRO FERRER NIEVES | ADDRESS ON FILE |
| PEDRO FIGUEROA BARBOSA | ADDRESS ON FILE |
| PEDRO FIGUEROA QUINONES | ADDRESS ON FILE |
| PEDRO FIGUEROA REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO FLORES ARZUAGA | ADDRESS ON FILE |
| PEDRO FLORES COLON | ADDRESS ON FILE |
| PEDRO FLORES FELICIANO | ADDRESS ON FILE |
| PEDRO FLORES FELICIANO | ADDRESS ON FILE |
| PEDRO FLORES GONZALEZ | ADDRESS ON FILE |
| PEDRO FLORES NEGRON | ADDRESS ON FILE |
| PEDRO FLORES NEGRON | ADDRESS ON FILE |
| PEDRO FLORES SEPULVEDA | ADDRESS ON FILE |
| PEDRO FONTANEZ PEREZ | ADDRESS ON FILE |
| PEDRO FRANQUI ACOSTA | ADDRESS ON FILE |
| PEDRO FREYTES TORRES | ADDRESS ON FILE |
| PEDRO FUENTES JESUS | ADDRESS ON FILE |
| PEDRO G ACEVEDO PEREZ | ADDRESS ON FILE |
| PEDRO G ARROYO BRAS | ADDRESS ON FILE |
| PEDRO G CRUZ SANCHEZ | ADDRESS ON FILE |
| PEDRO G GOYCO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO G RIVAS CORREA | ADDRESS ON FILE |
| PEDRO GALARZA CRUZ | ADDRESS ON FILE |
| PEDRO GALINDEZ ALVAREZ | ADDRESS ON FILE |
| PEDRO GALINDO TORRES | ADDRESS ON FILE |
| PEDRO GALINDO ZARAGOSA | ADDRESS ON FILE |
| PEDRO GARCIA CRUZ | ADDRESS ON FILE |
| PEDRO GARCIA FELICIAN | ADDRESS ON FILE |
| PEDRO GARCIA GARCIA | ADDRESS ON FILE |
| PEDRO GARCIA GARCIA | ADDRESS ON FILE |
| PEDRO GARCIA RAMOS | ADDRESS ON FILE |
| PEDRO GARCIA RENTA | ADDRESS ON FILE |
| PEDRO GARCIA ZARAGOZA | ADDRESS ON FILE |
| PEDRO GAUTIER CHICLANA | ADDRESS ON FILE |
| PEDRO GIPPSON CARRION | ADDRESS ON FILE |
| PEDRO GOMEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO GOMEZ QUINTANA | ADDRESS ON FILE |
| PEDRO GONZALEZ BAEMA | ADDRESS ON FILE |
| PEDRO GONZALEZ CASTILLO | ADDRESS ON FILE |
| PEDRO GONZALEZ JULIA | ADDRESS ON FILE |
| PEDRO GONZALEZ MALDONADO | ADDRESS ON FILE |
| PEDRO GONZALEZ MARRERO | ADDRESS ON FILE |
| PEDRO GONZALEZ MERCADO | ADDRESS ON FILE |
| PEDRO GONZALEZ NAVARRETE | ADDRESS ON FILE |
| PEDRO GONZALEZ NEGRON | ADDRESS ON FILE |
| PEDRO GONZALEZ ROSA | ADDRESS ON FILE |
| PEDRO GONZALEZ SANTANA | ADDRESS ON FILE |
| PEDRO GONZALEZ TIRADO | ADDRESS ON FILE |
| PEDRO GUADALUPE CARRERAS | ADDRESS ON FILE |
| PEDRO GUADALUPE RAMOS | ADDRESS ON FILE |
| PEDRO GUARDIOLA NIEVES | ADDRESS ON FILE |
| PEDRO GUEITS ALCAZAR | ADDRESS ON FILE |
| PEDRO GUILLOTY DENISAC | ADDRESS ON FILE |
| PEDRO GUTIERREZ DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO H RUIZ RIVERA | ADDRESS ON FILE |
| PEDRO HARRISON CRESPO | ADDRESS ON FILE |
| PEDRO HERNANDEZ FALCON | ADDRESS ON FILE |
| PEDRO HERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO HERNANDEZ LOPERENA | ADDRESS ON FILE |
| PEDRO HERNANDEZ ORTEGA | ADDRESS ON FILE |
| PEDRO HERNANDEZ SERRANO | ADDRESS ON FILE |
| PEDRO HERNANDEZ VALENTIN | ADDRESS ON FILE |
| PEDRO HILERA ROZAS | ADDRESS ON FILE |
| PEDRO HIRALDO GARCIA | ADDRESS ON FILE |
| PEDRO HIRALDO GARCIA | ADDRESS ON FILE |
| PEDRO HORTA RUIZ | ADDRESS ON FILE |
| PEDRO I ALVAREZ IGLESIAS | ADDRESS ON FILE |
| PEDRO I CANALS REYES | ADDRESS ON FILE |
| PEDRO I GARCIA SANCHEZ | ADDRESS ON FILE |
| PEDRO I LOPEZ CRUZ | ADDRESS ON FILE |
| PEDRO I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO I PAGAN LUGO | ADDRESS ON FILE |
| PEDRO I RAMOS MEDINA | ADDRESS ON FILE |
| PEDRO I RIVERA BERMUDEZ | ADDRESS ON FILE |
| PEDRO I RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| PEDRO I RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| PEDRO I ROSADO AQUINO | ADDRESS ON FILE |
| PEDRO I RUIZ CABAN | ADDRESS ON FILE |
| PEDRO I SANCHEZ VEGA | ADDRESS ON FILE |
| PEDRO IBAEZ CALDERON | ADDRESS ON FILE |
| PEDRO IBANEZ CALDERON | ADDRESS ON FILE |
| PEDRO IBANEZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO IGLESIAS RODRIGUE | ADDRESS ON FILE |
| PEDRO IRENE RIVERA | ADDRESS ON FILE |
| PEDRO ISAAC PEREZ | ADDRESS ON FILE |
| PEDRO ITHIER ANGLERO | ADDRESS ON FILE |
| PEDRO IVAN MARTINEZ | ADDRESS ON FILE |
| PEDRO IVAN VELEZ QUINONES | ADDRESS ON FILE |
| PEDRO J ACOSTA RIVERA | ADDRESS ON FILE |
| PEDRO J AGOSTO OLIVO | ADDRESS ON FILE |
| PEDRO J ALFARO TORRES | ADDRESS ON FILE |
| PEDRO J ALICEA BENITEZ | ADDRESS ON FILE |
| PEDRO J ALMODOVAR RAMIREZ | ADDRESS ON FILE |
| PEDRO J ALTRECHE BARRETO | ADDRESS ON FILE |
| PEDRO J ALVARADO CANCEL | ADDRESS ON FILE |
| PEDRO J AMADEO QUINONEZ | ADDRESS ON FILE |
| PEDRO J ANDINO MARTINEZ | ADDRESS ON FILE |
| PEDRO J APONTE RIVERA | ADDRESS ON FILE |
| PEDRO J ARROYO TORRES | ADDRESS ON FILE |
| PEDRO J AYALA TORRES | ADDRESS ON FILE |
| PEDRO J BAEZ RAMOS | ADDRESS ON FILE |
| PEDRO J BARLUCEA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J BENETTI BONAPARTE | ADDRESS ON FILE |
| PEDRO J BERENGUER GARCIA | ADDRESS ON FILE |
| PEDRO J BOCACHICA COLON | ADDRESS ON FILE |
| PEDRO J BURGOS RABELO | ADDRESS ON FILE |
| PEDRO J CABAN TORRES | ADDRESS ON FILE |
| PEDRO J CAMPOS LAPORTE | ADDRESS ON FILE |
| PEDRO J CARABALLO LLANOS | ADDRESS ON FILE |
| PEDRO J CARRASQUILLO REYES | ADDRESS ON FILE |
| PEDRO J CARRER MORALES | ADDRESS ON FILE |
| PEDRO J CARRERAS DAVILA | ADDRESS ON FILE |
| PEDRO J CASTRO PEREZ | ADDRESS ON FILE |
| PEDRO J CINTRON RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J COLLAZO REYES | ADDRESS ON FILE |
| PEDRO J COLON PADILLA | ADDRESS ON FILE |
| PEDRO J COLON PADILLA | ADDRESS ON FILE |
| PEDRO J COLON TORRES | ADDRESS ON FILE |
| PEDRO J CONCEPCION | ADDRESS ON FILE |
| PEDRO J CONCEPCION MIRO | ADDRESS ON FILE |
| PEDRO J CONCEPCION PEREZ | ADDRESS ON FILE |
| PEDRO J COTTO | ADDRESS ON FILE |
| PEDRO J COTTO SANTANA | ADDRESS ON FILE |
| PEDRO J CRUZ GONZALEZ | ADDRESS ON FILE |
| PEDRO J CRUZ MALDONADO | ADDRESS ON FILE |
| PEDRO J CRUZ PEREZ | ADDRESS ON FILE |
| PEDRO J CRUZ PEREZ | ADDRESS ON FILE |
| PEDRO J CRUZ PEREZ | ADDRESS ON FILE |
| PEDRO J CRUZ SANTA | ADDRESS ON FILE |
| PEDRO J CUEVAS GUZMAN | ADDRESS ON FILE |
| PEDRO J CUEVAS MEDINA | ADDRESS ON FILE |
| PEDRO J DE LA CRUZ MORALES | ADDRESS ON FILE |
| PEDRO J DIAZ GARCIA LAW OFFICE PSC | ADDRESS ON FILE |
| PEDRO J DIAZ JORGE | ADDRESS ON FILE |
| PEDRO J DIAZ NIEVES | ADDRESS ON FILE |
| PEDRO J DIAZ ORTIZ | ADDRESS ON FILE |
| PEDRO J DILAN PEREZ | ADDRESS ON FILE |
| PEDRO J FELICIE MARTINEZ | ADDRESS ON FILE |
| PEDRO J FIGUEROA ACOSTA | ADDRESS ON FILE |
| PEDRO J FRATICCELLI NIEVES | ADDRESS ON FILE |
| PEDRO J GALLEGO QUINONES | ADDRESS ON FILE |
| PEDRO J GARCIA VALLADARES | ADDRESS ON FILE |
| PEDRO J GODREAU SANCHEZ | ADDRESS ON FILE |
| PEDRO J GONZALEZ BONILLA | ADDRESS ON FILE |
| PEDRO J GONZALEZ RIVERA | ADDRESS ON FILE |
| PEDRO J GONZALEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO J HERNANDEZ JAIME | ADDRESS ON FILE |
| PEDRO J HERNANDEZ ORTIZ | ADDRESS ON FILE |
| PEDRO J HERNANDEZ ROMAN | ADDRESS ON FILE |
| PEDRO J HORNEDO BRACERO | ADDRESS ON FILE |
| PEDRO J IGLESIAS RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J IGLESIAS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J IRIZARRY CANDELARIO | ADDRESS ON FILE |
| PEDRO J IRIZARRY YAMBO | ADDRESS ON FILE |
| PEDRO J ISAAC PADRO | ADDRESS ON FILE |
| PEDRO J J ALVARADO CANCEL | ADDRESS ON FILE |
| PEDRO J J APONTE DIAZ | ADDRESS ON FILE |
| PEDRO J J CUEVAS GUZMAN | ADDRESS ON FILE |
| PEDRO J J DESSUS MARTINEZ | ADDRESS ON FILE |
| PEDRO J J DIAZ ORTIZ | ADDRESS ON FILE |
| PEDRO J J FERNANDEZ RDGUEZ | ADDRESS ON FILE |
| PEDRO J J IGLESIAS RAMIREZ | ADDRESS ON FILE |
| PEDRO J J LOPEZ FERNANDEZ | ADDRESS ON FILE |
| PEDRO J J MANGUAL NIEVES | ADDRESS ON FILE |
| PEDRO J J MARTY RICCI | ADDRESS ON FILE |
| PEDRO J J NEGRON MARCIAL | ADDRESS ON FILE |
| PEDRO J J RIVERA JESUS | ADDRESS ON FILE |
| PEDRO J J RODRIGUEZ CINTRON | ADDRESS ON FILE |
| PEDRO J J RODRIGUEZ FORTIER | ADDRESS ON FILE |
| PEDRO J J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO J J ROMAN FUENTE | ADDRESS ON FILE |
| PEDRO J J ROVIRA RAMOS | ADDRESS ON FILE |
| PEDRO J J SANTIAGO VIERA | ADDRESS ON FILE |
| PEDRO J J SANTOS COLON | ADDRESS ON FILE |
| PEDRO J J SOTO VARGAS | ADDRESS ON FILE |
| PEDRO J J TEXIDOR PINTO | ADDRESS ON FILE |
| PEDRO J J TORRES TORRES | ADDRESS ON FILE |
| PEDRO J J VAZQUEZ RIVERA | ADDRESS ON FILE |
| PEDRO J J VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| PEDRO J J YANTIN SALAME | ADDRESS ON FILE |
| PEDRO J LEDEY HERNANDEZ | ADDRESS ON FILE |
| PEDRO J LEON HERNANDEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ DE LA PAZ | ADDRESS ON FILE |
| PEDRO J LOPEZ DE LA PAZ | ADDRESS ON FILE |
| PEDRO J LOPEZ FERNANDEZ | ADDRESS ON FILE |
| PEDRO J LOPEZ MALDONADO | ADDRESS ON FILE |
| PEDRO J LOPEZ PAGAN | ADDRESS ON FILE |
| PEDRO J LUGO VAZQUEZ | ADDRESS ON FILE |
| PEDRO J MALDONADO | ADDRESS ON FILE |
| PEDRO J MALDONADO MONTANEZ | ADDRESS ON FILE |
| PEDRO J MANGUAL NIEVES | ADDRESS ON FILE |
| PEDRO J MARQUEZ PURAS | ADDRESS ON FILE |
| PEDRO J MARRERO VELEZ | ADDRESS ON FILE |
| PEDRO J MARTE BAEZ | ADDRESS ON FILE |
| PEDRO J MARTINEZ CINTRON | ADDRESS ON FILE |
| PEDRO J MARTINEZ LEDEE | ADDRESS ON FILE |
| PEDRO J MARTINEZ RENTAS | ADDRESS ON FILE |
| PEDRO J MARTINEZ RIVERA | ADDRESS ON FILE |
| PEDRO J MARTY RICCI | ADDRESS ON FILE |
| PEDRO J MATOS ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J MATOS SILVA | ADDRESS ON FILE |
| PEDRO J MELENDEZ BERMUDEZ | ADDRESS ON FILE |
| PEDRO J MELENDEZ GARCIA | ADDRESS ON FILE |
| PEDRO J MELENDEZ RUIZ | ADDRESS ON FILE |
| PEDRO J MIRANDA ROSADO | ADDRESS ON FILE |
| PEDRO J MIRANDA ZAYAS | ADDRESS ON FILE |
| PEDRO J MONTALVO MUOZ | ADDRESS ON FILE |
| PEDRO J MONTES | ADDRESS ON FILE |
| PEDRO J MULET | ADDRESS ON FILE |
| PEDRO J NEGRON MARCIAL | ADDRESS ON FILE |
| PEDRO J NEGRON VELAZQUEZ | ADDRESS ON FILE |
| PEDRO J NEGRON VELAZQUEZ | ADDRESS ON FILE |
| PEDRO J NERIS MALDONADO | ADDRESS ON FILE |
| PEDRO J NEVAREZ BRUNO | ADDRESS ON FILE |
| PEDRO J NEVAREZ BRUNO | ADDRESS ON FILE |
| PEDRO J NIEVES ORTEGA | ADDRESS ON FILE |
| PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE |
| PEDRO J ORTIZ BERMUDEZ | ADDRESS ON FILE |
| PEDRO J ORTIZ MARTINEZ | ADDRESS ON FILE |
| PEDRO J ORTIZ REYES | ADDRESS ON FILE |
| PEDRO J ORTIZ VIERA | ADDRESS ON FILE |
| PEDRO J PACHECO FLORES | ADDRESS ON FILE |
| PEDRO J PACHECO PEREZ | ADDRESS ON FILE |
| PEDRO J PEREZ AYALA | ADDRESS ON FILE |
| PEDRO J PEREZ MAYMI | ADDRESS ON FILE |
| PEDRO J PEREZ PEREZ | ADDRESS ON FILE |
| PEDRO J PEREZ ROMAN | ADDRESS ON FILE |
| PEDRO J PIMENTEL HERNANDEZ | ADDRESS ON FILE |
| PEDRO J QUINONES SANTANA | ADDRESS ON FILE |
| PEDRO J RAMIREZ MARTIN | ADDRESS ON FILE |
| PEDRO J RAMIREZ TORRES | ADDRESS ON FILE |
| PEDRO J RAMIS DE AYREFLOR | ADDRESS ON FILE |
| PEDRO J RAMOS ARROYO | ADDRESS ON FILE |
| PEDRO J REYES DOMINGUEZ | ADDRESS ON FILE |
| PEDRO J RIVERA DE JESUS | ADDRESS ON FILE |
| PEDRO J RIVERA MUNIZ | ADDRESS ON FILE |
| PEDRO J RIVERA OLIVERAS | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO J RIVERA SANTIAGO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ANADON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ ARROYO | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ BAYON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ CINTRON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ DE LEON | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ FERRER | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ FORTIER | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ GERENA | ADDRESS ON FILE |
| PEDRO J RODRIGUEZ RIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J ROJAS MORENO | ADDRESS ON FILE |
| PEDRO J ROJAS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J ROMAN GARCIA | ADDRESS ON FILE |
| PEDRO J ROMAN HENDEZ | ADDRESS ON FILE |
| PEDRO J ROSARIO RIVERA | ADDRESS ON FILE |
| PEDRO J ROVIRA RAMOS | ADDRESS ON FILE |
| PEDRO J RUIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J SALAS PEREZ | ADDRESS ON FILE |
| PEDRO J SANCHEZ OLIVO | ADDRESS ON FILE |
| PEDRO J SANJURJO MEDINA | ADDRESS ON FILE |
| PEDRO J SANTIAGO COLON | ADDRESS ON FILE |
| PEDRO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J SANTOS COLON | ADDRESS ON FILE |
| PEDRO J SANTOS LEBRON | ADDRESS ON FILE |
| PEDRO J SANTOS MENDOZA | ADDRESS ON FILE |
| PEDRO J SANTOS ORTIZ | ADDRESS ON FILE |
| PEDRO J SERRANO | ADDRESS ON FILE |
| PEDRO J SERRANO NEGRON | ADDRESS ON FILE |
| PEDRO J SERRANO NEGRON | ADDRESS ON FILE |
| PEDRO J SIERRA AYALA | ADDRESS ON FILE |
| PEDRO J SIERRA ESCALERA | ADDRESS ON FILE |
| PEDRO J SIERRA OLIVERAS | ADDRESS ON FILE |
| PEDRO J SOTO FERNANDEZ | ADDRESS ON FILE |
| PEDRO J SOTO VELAZQUEZ | ADDRESS ON FILE |
| PEDRO J SUAREZ CAMACHO | ADDRESS ON FILE |
| PEDRO J TEISSONNIERE PEDRO | ADDRESS ON FILE |
| PEDRO J TEXIDOR CONCEPCION | ADDRESS ON FILE |
| PEDRO J TORRES ORTIZ | ADDRESS ON FILE |
| PEDRO J TORRES RAMIREZ | ADDRESS ON FILE |
| PEDRO J TORRES RIVERA | ADDRESS ON FILE |
| PEDRO J TORRES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO J VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO J VAZQUEZ RIVERA | ADDRESS ON FILE |
| PEDRO J VENTURA GARCIA | ADDRESS ON FILE |
| PEDRO J VERGE VILLALBA | ADDRESS ON FILE |
| PEDRO J VILLANUEVA SANTANA | ADDRESS ON FILE |
| PEDRO J VILLEGAS LOPEZ | ADDRESS ON FILE |
| PEDRO J YANTIN SALAME | ADDRESS ON FILE |
| PEDRO J ZAPATA | ADDRESS ON FILE |
| PEDRO J. MARZAN OYOLA | ADDRESS ON FILE |
| PEDRO JESUS CANDELARIO | ADDRESS ON FILE |
| PEDRO JESUS RAMIREZ | ADDRESS ON FILE |
| PEDRO JORGE YANTIN MARRERO | ADDRESS ON FILE |
| PEDRO JORTIZ BAEZ | ADDRESS ON FILE |
| PEDRO JOSE COLON RIVERA | ADDRESS ON FILE |
| PEDRO JOSE FERN MARTINEZ FABREGAS | ADDRESS ON FILE |
| PEDRO JOSE GARCIA LEBRON | ADDRESS ON FILE |
| PEDRO JOSE OCASIO HERNANDEZ | ADDRESS ON FILE |
| PEDRO JOSE OCASIO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO JUAN ALBELO LOPEZ | ADDRESS ON FILE |
| PEDRO JUAN BARLUCEA PERDOMO | ADDRESS ON FILE |
| PEDRO JUAN GARCIA VAZQUEZ | ADDRESS ON FILE |
| PEDRO JUAN MARTINEZ TORRES | ADDRESS ON FILE |
| PEDRO JUAN RODRIGUEZ SOTO | ADDRESS ON FILE |
| PEDRO JUAN VEGA BERMUDEZ | ADDRESS ON FILE |
| PEDRO JUAN VERDEJO VALDES | ADDRESS ON FILE |
| PEDRO JULIO ANTONETTI ORTIZ | ADDRESS ON FILE |
| PEDRO L ADORNO NIEVES | ADDRESS ON FILE |
| PEDRO L ALAMO CASIANO | ADDRESS ON FILE |
| PEDRO L ANES ALMODOVAR | ADDRESS ON FILE |
| PEDRO L ARCE RUIZ | ADDRESS ON FILE |
| PEDRO L CAMACHO RESTO | ADDRESS ON FILE |
| PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L CARDONA ALICEA | ADDRESS ON FILE |
| PEDRO L CASTRO LLANES | ADDRESS ON FILE |
| PEDRO L CLEMENTE QUINONES | ADDRESS ON FILE |
| PEDRO L COLON CRUZ | ADDRESS ON FILE |
| PEDRO L COSME ADORNO | ADDRESS ON FILE |
| PEDRO L CRUZ IGARAVIDEZ | ADDRESS ON FILE |
| PEDRO L CRUZ PEREZ | ADDRESS ON FILE |
| PEDRO L DELGADO FARIS | ADDRESS ON FILE |
| PEDRO L FERNANDEZ OTERO | ADDRESS ON FILE |
| PEDRO L FERNANDEZ PEREZ | ADDRESS ON FILE |
| PEDRO L FONSECA | ADDRESS ON FILE |
| PEDRO L FUENTES FALCON | ADDRESS ON FILE |
| PEDRO L GARCIA CARRILLO | ADDRESS ON FILE |
| PEDRO L GONZALEZ RIVERA | ADDRESS ON FILE |
| PEDRO L HERNANDEZ CONDE | ADDRESS ON FILE |
| PEDRO L HERNANDEZ GOMEZ | ADDRESS ON FILE |
| PEDRO L JUSINO CORDOVA | ADDRESS ON FILE |
| PEDRO L L LUGO PEREZ | ADDRESS ON FILE |
| PEDRO L L MATOS TORRES | ADDRESS ON FILE |
| PEDRO L L RODRIGUEZ PINTO | ADDRESS ON FILE |
| PEDRO L LABORDE MUNIZ | ADDRESS ON FILE |
| PEDRO L LASSALLE LASSALLE | ADDRESS ON FILE |
| PEDRO L LEON BURGOS | ADDRESS ON FILE |
| PEDRO L LUNA SANCHEZ | ADDRESS ON FILE |
| PEDRO L MACHIN PEREZ | ADDRESS ON FILE |
| PEDRO L MALDONADO ROSARIO | ADDRESS ON FILE |
| PEDRO L MARTINEZ ECHEVARRI | ADDRESS ON FILE |
| PEDRO L MARTINEZ FIGUEROA | ADDRESS ON FILE |
| PEDRO L MARTINEZ RAMOS | ADDRESS ON FILE |
| PEDRO L MEDINA CARRION | ADDRESS ON FILE |
| PEDRO L MENDEZ ACEVEDO | ADDRESS ON FILE |
| PEDRO L MENDEZ LUNA | ADDRESS ON FILE |
| PEDRO L MIRANDA | ADDRESS ON FILE |
| PEDRO L MONTALVO BURGOS | ADDRESS ON FILE |
| PEDRO L MORALES CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO L MORALES PABON | ADDRESS ON FILE |
| PEDRO L MORALES PEREZ | ADDRESS ON FILE |
| PEDRO L MULERO MULERO | ADDRESS ON FILE |
| PEDRO L NAVARRO VAZQUEZ | ADDRESS ON FILE |
| PEDRO L NAZARIO FERNANDEZ | ADDRESS ON FILE |
| PEDRO L ORTIZ GONZALEZ | ADDRESS ON FILE |
| PEDRO L PAMIAS PAMIAS | ADDRESS ON FILE |
| PEDRO L QUIONES MARTINEZ | ADDRESS ON FILE |
| PEDRO L RAMOS CORCHADO | ADDRESS ON FILE |
| PEDRO L RAMOS MARTINEZ | ADDRESS ON FILE |
| PEDRO L RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L RAMOS VELEZ | ADDRESS ON FILE |
| PEDRO L RENTAS FERNANDEZ | ADDRESS ON FILE |
| PEDRO L RIVERA MALAVE | ADDRESS ON FILE |
| PEDRO L RIVERA OLIVERAS | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ ARROYO | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ FEBO | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ GUITIERREZ | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ PINTO | ADDRESS ON FILE |
| PEDRO L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PEDRO L ROMAN GERENA | ADDRESS ON FILE |
| PEDRO L ROSA GONZALEZ | ADDRESS ON FILE |
| PEDRO L ROSSY GONZALEZ | ADDRESS ON FILE |
| PEDRO L SALAMO PEREZ | ADDRESS ON FILE |
| PEDRO L SANCHEZ BENITEZ | ADDRESS ON FILE |
| PEDRO L SILVA MELENDEZ | ADDRESS ON FILE |
| PEDRO L SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO L TORRES CORREA | ADDRESS ON FILE |
| PEDRO L VALDES CRUZ | ADDRESS ON FILE |
| PEDRO L VAZQUEZ DIAZ | ADDRESS ON FILE |
| PEDRO L VAZQUEZ MORALES | ADDRESS ON FILE |
| PEDRO LANZO MARTI | ADDRESS ON FILE |
| PEDRO LARACUENTE SEPULV | ADDRESS ON FILE |
| PEDRO LASSALLE LASSALLE | ADDRESS ON FILE |
| PEDRO LAUREANO FELIX | ADDRESS ON FILE |
| PEDRO LEBRON DELGADO | ADDRESS ON FILE |
| PEDRO LEBRON GARCIA | ADDRESS ON FILE |
| PEDRO LEON COLON | ADDRESS ON FILE |
| PEDRO LEON CRUZ | ADDRESS ON FILE |
| PEDRO LIBRAN RUIZ | ADDRESS ON FILE |
| PEDRO LLERAS SOLIVAN | ADDRESS ON FILE |
| PEDRO LOIZ DIAZ | ADDRESS ON FILE |
| PEDRO LOPEZ GARCIA | ADDRESS ON FILE |
| PEDRO LOPEZ NORAT | ADDRESS ON FILE |
| PEDRO LOPEZ PAVEY | ADDRESS ON FILE |
| PEDRO LOPEZ VALLADARES | ADDRESS ON FILE |
| PEDRO LOPEZ VICTORIA | ADDRESS ON FILE |
| PEDRO LORENZO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO LOZADA AYALA | ADDRESS ON FILE |
| PEDRO LOZADA DAVILA | ADDRESS ON FILE |
| PEDRO LUGO LUGO | ADDRESS ON FILE |
| PEDRO LUGO MARQUEZ | ADDRESS ON FILE |
| PEDRO LUGO MARQUEZ | ADDRESS ON FILE |
| PEDRO LUIS ESTRELLA | ADDRESS ON FILE |
| PEDRO M A NAVARRO LEBRON | ADDRESS ON FILE |
| PEDRO M ALONSO VIRELLA | ADDRESS ON FILE |
| PEDRO M ALVARADO MARTINEZ | ADDRESS ON FILE |
| PEDRO M ARCE RIVERA | ADDRESS ON FILE |
| PEDRO M ARES RIOS | ADDRESS ON FILE |
| PEDRO M BORGES HERNANDEZ | ADDRESS ON FILE |
| PEDRO M COLLAZO RIVERA | ADDRESS ON FILE |
| PEDRO M COLON TORRES | ADDRESS ON FILE |
| PEDRO M COSTAS FEBLES | ADDRESS ON FILE |
| PEDRO M COTTO MALDONADO | ADDRESS ON FILE |
| PEDRO M CRUZ PEDRO | ADDRESS ON FILE |
| PEDRO M CRUZ QUIDGLEY | ADDRESS ON FILE |
| PEDRO M DE LEON ORTIZ | ADDRESS ON FILE |
| PEDRO M DELGADO TORRES | ADDRESS ON FILE |
| PEDRO M DIAZ DE LEON | ADDRESS ON FILE |
| PEDRO M DIAZ LOPEZ | ADDRESS ON FILE |
| PEDRO M FLORES RIVERA | ADDRESS ON FILE |
| PEDRO M LOPEZ CARCANO | ADDRESS ON FILE |
| PEDRO M M BORGES PEDRO | ADDRESS ON FILE |
| PEDRO M M DELGADO PEDRO | ADDRESS ON FILE |
| PEDRO M M FLORES RIVERA | ADDRESS ON FILE |
| PEDRO M M GARCIA MARTINEZ | ADDRESS ON FILE |
| PEDRO M M SANTANA TIRADO | ADDRESS ON FILE |
| PEDRO M MALDONADO MALDONAD | ADDRESS ON FILE |
| PEDRO M OJEDA BURGOS | ADDRESS ON FILE |
| PEDRO M ORTIZ BEY | ADDRESS ON FILE |
| PEDRO M ORTIZ SANTIAGO | ADDRESS ON FILE |
| PEDRO M RAMOS ACEVEDO | ADDRESS ON FILE |
| PEDRO M RIVERA UBARRI | ADDRESS ON FILE |
| PEDRO M ROSARIO COTTO | ADDRESS ON FILE |
| PEDRO M RUIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO M SANTANA HERNANDEZ | ADDRESS ON FILE |
| PEDRO M SANTANA TIRADO | ADDRESS ON FILE |
| PEDRO M VAZQUEZ MENDEZ | ADDRESS ON FILE |
| PEDRO MACHADO SANTIAGO | ADDRESS ON FILE |
| PEDRO MAFUZ AREG | ADDRESS ON FILE |
| PEDRO MALDONADO MALDONADO | ADDRESS ON FILE |
| PEDRO MALDONADO MORENO | ADDRESS ON FILE |
| PEDRO MALDONADO OQUENDO | ADDRESS ON FILE |
| PEDRO MALDONADO ROBLES | ADDRESS ON FILE |
| PEDRO MANRIQUE JIMENEZ | ADDRESS ON FILE |
| PEDRO MARCANO MARCANO | ADDRESS ON FILE |
| PEDRO MARCANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO MARI MERCADO | ADDRESS ON FILE |
| PEDRO MARIN ESCOBAR | ADDRESS ON FILE |
| PEDRO MARIN GUARDERRAMA | ADDRESS ON FILE |
| PEDRO MARIN MARQUEZ | ADDRESS ON FILE |
| PEDRO MARQUEZ QUINTANA | ADDRESS ON FILE |
| PEDRO MARRERO COLON | ADDRESS ON FILE |
| PEDRO MARRERO MARRERO | ADDRESS ON FILE |
| PEDRO MARRERO SANCHEZ | ADDRESS ON FILE |
| PEDRO MARTINEZ BURGADO | ADDRESS ON FILE |
| PEDRO MARTINEZ BURGOS | ADDRESS ON FILE |
| PEDRO MARTINEZ DAVILA | ADDRESS ON FILE |
| PEDRO MARTINEZ POUPART | ADDRESS ON FILE |
| PEDRO MARTINEZ REILOVA | ADDRESS ON FILE |
| PEDRO MARTINEZ ROBLEDO | ADDRESS ON FILE |
| PEDRO MATEO COLON | ADDRESS ON FILE |
| PEDRO MATOS CRUZ | ADDRESS ON FILE |
| PEDRO MEDINA VIERA | ADDRESS ON FILE |
| PEDRO MELENDEZ CAMACHO | ADDRESS ON FILE |
| PEDRO MELENDEZ CONCEPCION | ADDRESS ON FILE |
| PEDRO MELENDEZ SANCHEZ | ADDRESS ON FILE |
| PEDRO MENDEZ PEDRO | ADDRESS ON FILE |
| PEDRO MENDOZA MENDOZA | ADDRESS ON FILE |
| PEDRO MERCADO DIAZ | ADDRESS ON FILE |
| PEDRO MIRANDA POMALES | ADDRESS ON FILE |
| PEDRO MOLINA MOLINA | ADDRESS ON FILE |
| PEDRO MORALES DIAZ | ADDRESS ON FILE |
| PEDRO MORALES ORENGO | ADDRESS ON FILE |
| PEDRO MORALES ROSADO | ADDRESS ON FILE |
| PEDRO MORALES VELEZ | ADDRESS ON FILE |
| PEDRO MORAN ACEVEDO | ADDRESS ON FILE |
| PEDRO MORAN ACEVEDO | ADDRESS ON FILE |
| PEDRO MOREDA ANDUJAR | ADDRESS ON FILE |
| PEDRO MORELL | ADDRESS ON FILE |
| PEDRO MORELL SANTIAGO | ADDRESS ON FILE |
| PEDRO MOUNIER GUIVAS | ADDRESS ON FILE |
| PEDRO MULINELLI ACEVEDO | ADDRESS ON FILE |
| PEDRO MUNIZ CAMACHO | ADDRESS ON FILE |
| PEDRO MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| PEDRO MUNIZ SERRANO | ADDRESS ON FILE |
| PEDRO MUNOZ SERRANO | ADDRESS ON FILE |
| PEDRO MUNOZ TRINIDAD | ADDRESS ON FILE |
| PEDRO MUOZ TRINIDAD | ADDRESS ON FILE |
| PEDRO MURIEL FIGUEROA | ADDRESS ON FILE |
| PEDRO MURPHY TORRES | ADDRESS ON FILE |
| PEDRO N ACOSTA LUGO | ADDRESS ON FILE |
| PEDRO N AMADOR HERNANDEZ | ADDRESS ON FILE |
| PEDRO N DAVILA GARCIA | ADDRESS ON FILE |
| PEDRO N GARCIA PEREZ | ADDRESS ON FILE |
| PEDRO N MATOS MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO N N PETERSON MATTA | ADDRESS ON FILE |
| PEDRO N ORTIZ JIMENEZ | ADDRESS ON FILE |
| PEDRO N ORTIZ JIMENEZ | ADDRESS ON FILE |
| PEDRO N ORTIZ TERREFORTE | ADDRESS ON FILE |
| PEDRO N PETERSON | ADDRESS ON FILE |
| PEDRO N PETERSON MATTA | ADDRESS ON FILE |
| PEDRO N ROSADO ACOSTA | ADDRESS ON FILE |
| PEDRO N SEPULVEDA MERCADO | ADDRESS ON FILE |
| PEDRO N SEPULVEDA MERCADO | ADDRESS ON FILE |
| PEDRO NARTINEZ ROBLEDO | ADDRESS ON FILE |
| PEDRO NAVARRO BARROS | ADDRESS ON FILE |
| PEDRO NAZARIO MARTINEZ | ADDRESS ON FILE |
| PEDRO NEGRON SANTIAGO | ADDRESS ON FILE |
| PEDRO NEGRON SELPA | ADDRESS ON FILE |
| PEDRO NIEVES BARRIENTO | ADDRESS ON FILE |
| PEDRO NIEVES COSME | ADDRESS ON FILE |
| PEDRO NIEVES DIAZ | ADDRESS ON FILE |
| PEDRO NIEVES GUIVAS | ADDRESS ON FILE |
| PEDRO NIEVES ORTIZ | ADDRESS ON FILE |
| PEDRO NIEVES SANTIAGO | ADDRESS ON FILE |
| PEDRO NIEVES VAZQUEZ | ADDRESS ON FILE |
| PEDRO NOBLE CANALES | ADDRESS ON FILE |
| PEDRO NORIEGA MALDONADO | ADDRESS ON FILE |
| PEDRO O MEJIAS TORRES | ADDRESS ON FILE |
| PEDRO O MEJIAS TORRES | ADDRESS ON FILE |
| PEDRO O MONTALVO MONTALVO | ADDRESS ON FILE |
| PEDRO O PENCHI IRIZARRY | ADDRESS ON FILE |
| PEDRO O RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PEDRO O SCHUCK FIGUEROA | ADDRESS ON FILE |
| PEDRO OLIVENCIA SOUFFRONT | ADDRESS ON FILE |
| PEDRO OLIVER POZO | ADDRESS ON FILE |
| PEDRO OLMEDA UBILES | ADDRESS ON FILE |
| PEDRO ORLANDO CARRASQUILLO | ADDRESS ON FILE |
| PEDRO ORLANDO GARCIA CORTES | ADDRESS ON FILE |
| PEDRO ORONA MARRERO | ADDRESS ON FILE |
| PEDRO ORTIZ BURGOS | ADDRESS ON FILE |
| PEDRO ORTIZ CASTRO | ADDRESS ON FILE |
| PEDRO ORTIZ CRUZ | ADDRESS ON FILE |
| PEDRO ORTIZ DIAZ | ADDRESS ON FILE |
| PEDRO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| PEDRO ORTIZ LOPEZ | ADDRESS ON FILE |
| PEDRO ORTIZ LUCRE | ADDRESS ON FILE |
| PEDRO ORTIZ LUCRE | ADDRESS ON FILE |
| PEDRO ORTIZ NEGRON | ADDRESS ON FILE |
| PEDRO ORTIZ ORTIZ | ADDRESS ON FILE |
| PEDRO ORTIZ SOSTRE | ADDRESS ON FILE |
| PEDRO ORTIZ SOSTRE | ADDRESS ON FILE |
| PEDRO OSORIO FERNANDEZ | ADDRESS ON FILE |
| PEDRO OTERO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO P ALBIZU HARRINGTON | ADDRESS ON FILE |
| PEDRO P ESQUILIN RIVERA | ADDRESS ON FILE |
| PEDRO P P PAGAN CASIANO | ADDRESS ON FILE |
| PEDRO P PAGAN CASIANO | ADDRESS ON FILE |
| PEDRO P RAMPOLLA JESUS | ADDRESS ON FILE |
| PEDRO P RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| PEDRO P VALENTIN VALENTIN | ADDRESS ON FILE |
| PEDRO PABON DENIS | ADDRESS ON FILE |
| PEDRO PABON MATOS | ADDRESS ON FILE |
| PEDRO PABON REYES | ADDRESS ON FILE |
| PEDRO PACHECO ORTIZ | ADDRESS ON FILE |
| PEDRO PAGAN ARLEQUIN | ADDRESS ON FILE |
| PEDRO PAGAN HERNANDEZ | ADDRESS ON FILE |
| PEDRO PAGAN MARTINEZ | ADDRESS ON FILE |
| PEDRO PAGAN SERRANO | ADDRESS ON FILE |
| PEDRO PARDO PARDO | ADDRESS ON FILE |
| PEDRO PENA FLECHA | ADDRESS ON FILE |
| PEDRO PENA JESUS | ADDRESS ON FILE |
| PEDRO PERALTA PAEZ | ADDRESS ON FILE |
| PEDRO PEREZ BIRRIEL | ADDRESS ON FILE |
| PEDRO PEREZ CARRERO | ADDRESS ON FILE |
| PEDRO PEREZ DIAZ | ADDRESS ON FILE |
| PEDRO PEREZ LEBRON | ADDRESS ON FILE |
| PEDRO PEREZ MARTINEZ | ADDRESS ON FILE |
| PEDRO PEREZ PIMENTEL | ADDRESS ON FILE |
| PEDRO PEREZ SANTIAGO | ADDRESS ON FILE |
| PEDRO PILLOT MORALES | ADDRESS ON FILE |
| PEDRO PILLOT RUIZ | ADDRESS ON FILE |
| PEDRO PIMENTEL MALDONADO | ADDRESS ON FILE |
| PEDRO PINEIRO PEREZ | ADDRESS ON FILE |
| PEDRO PINTADO REYES | ADDRESS ON FILE |
| PEDRO QUINONES ACEVEDO | ADDRESS ON FILE |
| PEDRO QUINONES ACEVEDO | ADDRESS ON FILE |
| PEDRO QUINONES MARCANO | ADDRESS ON FILE |
| PEDRO QUINONES MARRERO | ADDRESS ON FILE |
| PEDRO QUINONES ROMAN | ADDRESS ON FILE |
| PEDRO QUINONES ROSADO | ADDRESS ON FILE |
| PEDRO QUINONEZ DIAZ | ADDRESS ON FILE |
| PEDRO QUINONEZ ROSADO | ADDRESS ON FILE |
| PEDRO R CORA RIVERA | ADDRESS ON FILE |
| PEDRO R CORDERO RIOS | ADDRESS ON FILE |
| PEDRO R CORDERO RIOS | ADDRESS ON FILE |
| PEDRO R DE JESUS LUIS | ADDRESS ON FILE |
| PEDRO R DIAZ RIVERA | ADDRESS ON FILE |
| PEDRO R DIAZ ROSADO | ADDRESS ON FILE |
| PEDRO R DIAZ ROSADO | ADDRESS ON FILE |
| PEDRO R GRAU RAMIREZ | ADDRESS ON FILE |
| PEDRO R IRIZARRY ALICEA | ADDRESS ON FILE |
| PEDRO R LOPEZ BONELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO R MARTINEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO R MARTINEZ ORTIZ | ADDRESS ON FILE |
| PEDRO R MELENDEZ BENITEZ | ADDRESS ON FILE |
| PEDRO R MOLINA BONILLA | ADDRESS ON FILE |
| PEDRO R ORTIZ CORTES | ADDRESS ON FILE |
| PEDRO R QUILES CASIANO | ADDRESS ON FILE |
| PEDRO R QUINONES COLON | ADDRESS ON FILE |
| PEDRO R QUINONES COLON | ADDRESS ON FILE |
| PEDRO R R CABAN CASANAS | ADDRESS ON FILE |
| PEDRO R RIVAS RIVERA | ADDRESS ON FILE |
| PEDRO R RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PEDRO R RUIZ SOTO | ADDRESS ON FILE |
| PEDRO R SOTO RODRIGUEZ | ADDRESS ON FILE |
| PEDRO RAMIREZ MARTINEZ | ADDRESS ON FILE |
| PEDRO RAMON ORTIZ CORTES | ADDRESS ON FILE |
| PEDRO RAMOS GARCIA | ADDRESS ON FILE |
| PEDRO RAMOS GARCIA | ADDRESS ON FILE |
| PEDRO RAMOS OLIVERAS | ADDRESS ON FILE |
| PEDRO RAMOS QUINTANA | ADDRESS ON FILE |
| PEDRO RAMOS RAMOS | ADDRESS ON FILE |
| PEDRO RAMOS SANTOS | ADDRESS ON FILE |
| PEDRO RAMOS VELEZ | ADDRESS ON FILE |
| PEDRO RAMPOLLA DE JESUS | ADDRESS ON FILE |
| PEDRO REICES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO REINA MARCANO | ADDRESS ON FILE |
| PEDRO RENTAS MATEO | ADDRESS ON FILE |
| PEDRO RESTO RESTO | ADDRESS ON FILE |
| PEDRO RESTO RESTO | ADDRESS ON FILE |
| PEDRO RESTO SANTANA | ADDRESS ON FILE |
| PEDRO REYES MULLER | ADDRESS ON FILE |
| PEDRO REYES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO REYES VAZQUEZ | ADDRESS ON FILE |
| PEDRO RICO MARTI | ADDRESS ON FILE |
| PEDRO RIERA BIGAY | ADDRESS ON FILE |
| PEDRO RIOS DUPREY | ADDRESS ON FILE |
| PEDRO RIVERA ARANZAMENDI | ADDRESS ON FILE |
| PEDRO RIVERA BERRIOS | ADDRESS ON FILE |
| PEDRO RIVERA CID | ADDRESS ON FILE |
| PEDRO RIVERA CONDE | ADDRESS ON FILE |
| PEDRO RIVERA ECHEVARRIA | ADDRESS ON FILE |
| PEDRO RIVERA JIMENEZ | ADDRESS ON FILE |
| PEDRO RIVERA JOVE | ADDRESS ON FILE |
| PEDRO RIVERA MARRERO | ADDRESS ON FILE |
| PEDRO RIVERA MATIAS | ADDRESS ON FILE |
| PEDRO RIVERA REYES | ADDRESS ON FILE |
| PEDRO RIVERA RIVAS | ADDRESS ON FILE |
| PEDRO RIVERA RIVERA | ADDRESS ON FILE |
| PEDRO RIVERA ROLON | ADDRESS ON FILE |
| PEDRO RIVERA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO ROBLES DIAZ | ADDRESS ON FILE |
| PEDRO ROCHE DIAZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ AGULAR | ADDRESS ON FILE |
| PEDRO RODRIGUEZ AYALA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ BRACERO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CONDE | ADDRESS ON FILE |
| PEDRO RODRIGUEZ CORDERO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ DELGADO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LOZADA | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MARIN | ADDRESS ON FILE |
| PEDRO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| PEDRO RODRIGUEZ ROMAN | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| PEDRO RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| PEDRO ROIG PENA | ADDRESS ON FILE |
| PEDRO ROIG PENA | ADDRESS ON FILE |
| PEDRO ROLDAN BLANCO | ADDRESS ON FILE |
| PEDRO ROLDAN ESTRADA | ADDRESS ON FILE |
| PEDRO ROLDAN MILLAN | ADDRESS ON FILE |
| PEDRO ROLDAN ORAMA | ADDRESS ON FILE |
| PEDRO ROMAN FLORES | ADDRESS ON FILE |
| PEDRO ROMAN FUENTES | ADDRESS ON FILE |
| PEDRO ROMAN LUNA | ADDRESS ON FILE |
| PEDRO ROMAN MERCADO | ADDRESS ON FILE |
| PEDRO RONDON NIEVES | ADDRESS ON FILE |
| PEDRO ROQUE GUILBE | ADDRESS ON FILE |
| PEDRO ROSA MALDONADO | ADDRESS ON FILE |
| PEDRO ROSA ROSADO | ADDRESS ON FILE |
| PEDRO ROSA VAZQUEZ | ADDRESS ON FILE |
| PEDRO ROSADO BAEZ | ADDRESS ON FILE |
| PEDRO ROSADO MATIAS | ADDRESS ON FILE |
| PEDRO ROSADO ROSADO | ADDRESS ON FILE |
| PEDRO ROSADO VAZQUEZ | ADDRESS ON FILE |
| PEDRO ROSADO VAZQUEZ | ADDRESS ON FILE |
| PEDRO ROSARIO DEL VALLE | ADDRESS ON FILE |
| PEDRO ROSARIO ESCALERA | ADDRESS ON FILE |
| PEDRO ROSARIO LIZARDI | ADDRESS ON FILE |
| PEDRO ROSARIO RIVERA | ADDRESS ON FILE |
| PEDRO ROSAS COLON | ADDRESS ON FILE |
| PEDRO RUA JOVET | ADDRESS ON FILE |
| PEDRO RUBERTE ROBLES | ADDRESS ON FILE |
| PEDRO S GARCIA VEGA | ADDRESS ON FILE |
| PEDRO S MARTINEZ NEGRON | ADDRESS ON FILE |
| PEDRO S RAMOS CAPO | ADDRESS ON FILE |
| PEDRO S. ORTIZ MARRERO | ADDRESS ON FILE |
| PEDRO SANCHEZ DIAZ | ADDRESS ON FILE |
| PEDRO SANCHEZ GUZMAN | ADDRESS ON FILE |
| PEDRO SANCHEZ PADRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO SANCHEZ ROQUE | ADDRESS ON FILE |
| PEDRO SANJURJO MEDINA | ADDRESS ON FILE |
| PEDRO SANJURJO PIZARRO | ADDRESS ON FILE |
| PEDRO SANTANA LEBRON | ADDRESS ON FILE |
| PEDRO SANTANA SERRANO | ADDRESS ON FILE |
| PEDRO SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| PEDRO SANTIAGO AVINO | ADDRESS ON FILE |
| PEDRO SANTIAGO CRUZ | ADDRESS ON FILE |
| PEDRO SANTIAGO CRUZ | ADDRESS ON FILE |
| PEDRO SANTIAGO JUSINO | ADDRESS ON FILE |
| PEDRO SANTIAGO MELENDEZ | ADDRESS ON FILE |
| PEDRO SANTIAGO MORALES | ADDRESS ON FILE |
| PEDRO SANTIAGO PADUA | ADDRESS ON FILE |
| PEDRO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| PEDRO SANTIAGO SANTOS | ADDRESS ON FILE |
| PEDRO SANTOS COSME | ADDRESS ON FILE |
| PEDRO SANTOS CRUZ | ADDRESS ON FILE |
| PEDRO SANTOS TORRES | ADDRESS ON FILE |
| PEDRO SAYAN ESPINOSA | ADDRESS ON FILE |
| PEDRO SAYAN OQUENDO | ADDRESS ON FILE |
| PEDRO SEDA SEDA | ADDRESS ON FILE |
| PEDRO SERRANO CANDELARIA | ADDRESS ON FILE |
| PEDRO SERRANO SANTANA | ADDRESS ON FILE |
| PEDRO SERRANO SOTO | ADDRESS ON FILE |
| PEDRO SOLER GOITIA | ADDRESS ON FILE |
| PEDRO SOPENA ALVARADO | ADDRESS ON FILE |
| PEDRO SOSA | ADDRESS ON FILE |
| PEDRO SOSTRE MAYSONET | ADDRESS ON FILE |
| PEDRO SOTO AVILA | ADDRESS ON FILE |
| PEDRO SOTO CORDERO | ADDRESS ON FILE |
| PEDRO SOTO CRUZ | ADDRESS ON FILE |
| PEDRO SOTOMAYOR MERCED | ADDRESS ON FILE |
| PEDRO SOUSS SHIDREWA | ADDRESS ON FILE |
| PEDRO T ARROYO SANTOS | ADDRESS ON FILE |
| PEDRO T ORTIZ ALTUNA | ADDRESS ON FILE |
| PEDRO T ORTIZ VEGA | ADDRESS ON FILE |
| PEDRO T ROSARIO PEREZ | ADDRESS ON FILE |
| PEDRO T T TORRES GUZMAN | ADDRESS ON FILE |
| PEDRO TELEMACO BENITEZ | ADDRESS ON FILE |
| PEDRO TIRADO ORTEGA | ADDRESS ON FILE |
| PEDRO TIRADO TORRES | ADDRESS ON FILE |
| PEDRO TOLEDO CRESPO | ADDRESS ON FILE |
| PEDRO TOLEDO RUIZ | ADDRESS ON FILE |
| PEDRO TORO SUAREZ | ADDRESS ON FILE |
| PEDRO TORRES | ADDRESS ON FILE |
| PEDRO TORRES COLON | ADDRESS ON FILE |
| PEDRO TORRES GUZMAN | ADDRESS ON FILE |
| PEDRO TORRES MERCADO | ADDRESS ON FILE |
| PEDRO TORRES NAVARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO TORRES RANGEL | ADDRESS ON FILE |
| PEDRO TORRUELLAS ORTIZ | ADDRESS ON FILE |
| PEDRO TRABAL VELEZ | ADDRESS ON FILE |
| PEDRO URBAN LLANTIN | ADDRESS ON FILE |
| PEDRO V GORDILS LECLERS | ADDRESS ON FILE |
| PEDRO V NIEVES GUZMAN | ADDRESS ON FILE |
| PEDRO VALDES RAMOS | ADDRESS ON FILE |
| PEDRO VALDIVIA SANTIAGO | ADDRESS ON FILE |
| PEDRO VALENTIN BABILONIA | ADDRESS ON FILE |
| PEDRO VALENTIN CORA | ADDRESS ON FILE |
| PEDRO VALENTIN MORALES | ADDRESS ON FILE |
| PEDRO VARGAS CARILLO | ADDRESS ON FILE |
| PEDRO VARGAS IRIZARRY | ADDRESS ON FILE |
| PEDRO VARGAS MATOS | ADDRESS ON FILE |
| PEDRO VARGAS SANCHEZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ BARBES | ADDRESS ON FILE |
| PEDRO VAZQUEZ DELGADO | ADDRESS ON FILE |
| PEDRO VAZQUEZ GELI | ADDRESS ON FILE |
| PEDRO VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ PEDRO | ADDRESS ON FILE |
| PEDRO VAZQUEZ PEREZ | ADDRESS ON FILE |
| PEDRO VAZQUEZ PESQUERA | ADDRESS ON FILE |
| PEDRO VEGA GARCIA | ADDRESS ON FILE |
| PEDRO VEGA JOURNETT | ADDRESS ON FILE |
| PEDRO VEGA REYES | ADDRESS ON FILE |
| PEDRO VELAZQUEZ MOJICA | ADDRESS ON FILE |
| PEDRO VELEZ ACEVEDO | ADDRESS ON FILE |
| PEDRO VELEZ CRESPO | ADDRESS ON FILE |
| PEDRO VELEZ SOTO | ADDRESS ON FILE |
| PEDRO VELEZ VARGAS | ADDRESS ON FILE |
| PEDRO VENDRELL ALERS | ADDRESS ON FILE |
| PEDRO VILLAFANE GONZALEZ | ADDRESS ON FILE |
| PEDRO VILLAFANE SANTOS | ADDRESS ON FILE |
| PEDRO VINCENTY GUZMAN | ADDRESS ON FILE |
| PEDRO VINCENTY VILA | ADDRESS ON FILE |
| PEDRO VIROLA BAEZ | ADDRESS ON FILE |
| PEDRO W ESTRADA COLON | ADDRESS ON FILE |
| PEDRO W MALDONADO RAMIREZ | ADDRESS ON FILE |
| PEDRO W RIVERA OJEDA | ADDRESS ON FILE |
| PEDRO ZAYAS SANTIAGO | ADDRESS ON FILE |
| PEGGY AYALA TROSSI | ADDRESS ON FILE |
| PEGGY CRESPO CORDERO | ADDRESS ON FILE |
| PEGGY TORRES LAWSON | ADDRESS ON FILE |
| PELAYO LEON LEON | ADDRESS ON FILE |
| PELAYO LLANOS LOPEZ | ADDRESS ON FILE |
| PELEGRIN PENA BARRETO | ADDRESS ON FILE |
| PELEGRIN RAMOS HAUSSEN | ADDRESS ON FILE |
| PELEGRIN ROSA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PELEGRIN ROSA PEREZ | ADDRESS ON FILE |
| PELEGRIN VALDES FERNANDEZ | ADDRESS ON FILE |
| PELEGRINA BOSQUE ROSA | ADDRESS ON FILE |
| PELIAGELY MARTINEZ FELICIANO | ADDRESS ON FILE |
| PEOPLES ADVANTAGE INC | ADDRESS ON FILE |
| PEPIA CARRILLO DELGADO | ADDRESS ON FILE |
| PEPITA JUSINO GUZMAN | ADDRESS ON FILE |
| PEPITA MONTANEZ ROBLES | ADDRESS ON FILE |
| PEQUENAS MANITAS | ADDRESS ON FILE |
| PEQUENINESCENTRO EDUCATIVO APRENDIZAJES | ADDRESS ON FILE |
| PERCIDA MONTERO SOLER | ADDRESS ON FILE |
| PERCILIANO JIMENEZ ROMAN | ADDRESS ON FILE |
| PEREZ DISTRIBUTOR | ADDRESS ON FILE |
| PEREZ GONZALEZ NEREIDA | ADDRESS ON FILE |
| PEREZ RIVERA RICARDO | ADDRESS ON FILE |
| PERFECTA CANTRES RIVERA | ADDRESS ON FILE |
| PERFECTA DAVILA SANCHEZ | ADDRESS ON FILE |
| PERFECTA DIAZ SANCHEZ | ADDRESS ON FILE |
| PERFECTA FIGUEROA LAUREANO | ADDRESS ON FILE |
| PERFECTA L ROQUE ROQUE | ADDRESS ON FILE |
| PERFECTA MARRERO DIAZ | ADDRESS ON FILE |
| PERFECTA ORTIZ SANTIAGO | ADDRESS ON FILE |
| PERFECTA PERELES DE RIVERA | ADDRESS ON FILE |
| PERFECTA RIJOS MONTANEZ | ADDRESS ON FILE |
| PERFECTA SANTIAGO SALGADO | ADDRESS ON FILE |
| PERFECTO ACEVEDO TORRES | ADDRESS ON FILE |
| PERFECTO ARIZMENDI VELAZQU | ADDRESS ON FILE |
| PERFECTO ARROYO ROSARIO | ADDRESS ON FILE |
| PERFECTO AYALA GALARZA | ADDRESS ON FILE |
| PERFECTO COLON VARGAS | ADDRESS ON FILE |
| PERFECTO CRUZ LAUREANO | ADDRESS ON FILE |
| PERFECTO DIAZ AGOSTO | ADDRESS ON FILE |
| PERFECTO ENCARNACION PERFECTO | ADDRESS ON FILE |
| PERFECTO FIGUEROA CRUZ | ADDRESS ON FILE |
| PERFECTO GARCIA CRUZ | ADDRESS ON FILE |
| PERFECTO MERCADO JESUS | ADDRESS ON FILE |
| PERFECTO MONTALVO MARINI | ADDRESS ON FILE |
| PERFECTO ORTIZ RESTO | ADDRESS ON FILE |
| PERFECTO PEREZ FLORES | ADDRESS ON FILE |
| PERFECTO PIZARRO CEPEDA | ADDRESS ON FILE |
| PERFECTO RIVERA MELENDEZ | ADDRESS ON FILE |
| PERFECTO RODRIGUEZ LEON | ADDRESS ON FILE |
| PERFECTO ROSARIO AMBERT | ADDRESS ON FILE |
| PERFECTO SANTA BAEZ | ADDRESS ON FILE |
| PERFECTO VALDES VEGA | ADDRESS ON FILE |
| PERIODICO EL ORIENTAL | ADDRESS ON FILE |
| PERIODICO HORIZONTE | ADDRESS ON FILE |
| PERLA M CENTENO GONZALEZ | ADDRESS ON FILE |
| PERPETUA R RIVERA VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERPETUA RUIZ DEL MORAL | ADDRESS ON FILE |
| PERPETUO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| PERPETUO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| PERSEVERADA CHEVERE | ADDRESS ON FILE |
| PERSEVERADA DIAZ MARTINEZ | ADDRESS ON FILE |
| PERSEVERADA MARRERO CABRERA | ADDRESS ON FILE |
| PERSEVERANDA DIAZ MARTINEZ | ADDRESS ON FILE |
| PERSEVERANDA DOMENECH MENA | ADDRESS ON FILE |
| PERSEVERANDA MURIEL BONANO | ADDRESS ON FILE |
| PERSHINGFBO ADOLFO CIVIDANES PLAN TRUST | ADDRESS ON FILE |
| PERTANIO AVILES MARTINEZ | ADDRESS ON FILE |
| PETE HERNANDEZ RONDON | ADDRESS ON FILE |
| PETE J CARDONA VARGAS | ADDRESS ON FILE |
| PETER A MENDEZ OLIVERA | ADDRESS ON FILE |
| PETER A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| PETER CORREA ECHEVARRIA | ADDRESS ON FILE |
| PETER DAVID NATAL MARTINEZ | ADDRESS ON FILE |
| PETER DIAZ COLON | ADDRESS ON FILE |
| PETER DIAZ VALENTIN | ADDRESS ON FILE |
| PETER E GONZALEZ MATTAS | ADDRESS ON FILE |
| PETER J CRUZ NIEVES | ADDRESS ON FILE |
| PETER JOHN PEREZ MONTES | ADDRESS ON FILE |
| PETER MARRERO Y EVEYLN NEGRON | ADDRESS ON FILE |
| PETER MEDINA VELEZ | ADDRESS ON FILE |
| PETER MEDINA VELEZ | ADDRESS ON FILE |
| PETER MORALES MARRERO | ADDRESS ON FILE |
| PETER ORTIZ GUSTAFSON | ADDRESS ON FILE |
| PETER QUINONES FELICIANO | ADDRESS ON FILE |
| PETER RIVERA MERCADO | ADDRESS ON FILE |
| PETER RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| PETER ROMAN MORALES | ADDRESS ON FILE |
| PETER SANABRIA RIVERA | ADDRESS ON FILE |
| PETER SANTOS MOLINA | ADDRESS ON FILE |
| PETRA A A RODRIGUEZ VELEZ | ADDRESS ON FILE |
| PETRA A MARTINEZ LOPEZ | ADDRESS ON FILE |
| PETRA A VAZQUEZ ACOSTA | ADDRESS ON FILE |
| PETRA ABREU GOMEZ | ADDRESS ON FILE |
| PETRA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| PETRA ALMESTICA | ADDRESS ON FILE |
| PETRA ALVAREZ FLORES | ADDRESS ON FILE |
| PETRA ARROYO ARROYO | ADDRESS ON FILE |
| PETRA AVILA RIVERA | ADDRESS ON FILE |
| PETRA AYALA FONTAN | ADDRESS ON FILE |
| PETRA AYUSO PENA | ADDRESS ON FILE |
| PETRA BERNARD | ADDRESS ON FILE |
| PETRA BLANCO SANTIAGO | ADDRESS ON FILE |
| PETRA BURGOS DE SOTO | ADDRESS ON FILE |
| PETRA C C TORRES MONTANEZ | ADDRESS ON FILE |
| PETRA C RIPOLL VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA C ROSARIO MULERO | ADDRESS ON FILE |
| PETRA C SERRA RODRIGUEZ | ADDRESS ON FILE |
| PETRA C TORRES MONTANEZ | ADDRESS ON FILE |
| PETRA CACERES DE | ADDRESS ON FILE |
| PETRA CACERES LOPEZ | ADDRESS ON FILE |
| PETRA CADAVEDO ALVARADO | ADDRESS ON FILE |
| PETRA CAEZ SANTIAGO | ADDRESS ON FILE |
| PETRA CALO MORALES | ADDRESS ON FILE |
| PETRA CAMPOS BAEZ | ADDRESS ON FILE |
| PETRA CAMPOS ENCARNACION | ADDRESS ON FILE |
| PETRA CAMPOS ROBLES | ADDRESS ON FILE |
| PETRA CAQUIAS FELICIANO | ADDRESS ON FILE |
| PETRA CARABALLO VILA | ADDRESS ON FILE |
| PETRA CARRASQUILLO VAZQ | ADDRESS ON FILE |
| PETRA CARRILLO CORREA | ADDRESS ON FILE |
| PETRA CARRILLO PACHECO | ADDRESS ON FILE |
| PETRA CARRILLO PACHECO | ADDRESS ON FILE |
| PETRA CASTRO MOJICA | ADDRESS ON FILE |
| PETRA CEPEDA MALDONADO | ADDRESS ON FILE |
| PETRA CINTRON COLON | ADDRESS ON FILE |
| PETRA CLEMENTE ADORNO | ADDRESS ON FILE |
| PETRA COLLAZO LIZARDI | ADDRESS ON FILE |
| PETRA COLON MALDONADO | ADDRESS ON FILE |
| PETRA CONCEPCION SANTOS | ADDRESS ON FILE |
| PETRA CORA | ADDRESS ON FILE |
| PETRA CORDERO ORTIZ | ADDRESS ON FILE |
| PETRA CORDOVA RAMOS | ADDRESS ON FILE |
| PETRA CRUZ MARQUEZ | ADDRESS ON FILE |
| PETRA CRUZ NUNEZ | ADDRESS ON FILE |
| PETRA CRUZ SANCHEZ | ADDRESS ON FILE |
| PETRA CUADRADO VELAZQUEZ | ADDRESS ON FILE |
| PETRA CUBANO DE RAMOS | ADDRESS ON FILE |
| PETRA CUBANO GARCIA | ADDRESS ON FILE |
| PETRA D SIERRA PADILLA | ADDRESS ON FILE |
| PETRA DAVILA FIGUEROA | ADDRESS ON FILE |
| PETRA DE JESUS CRUZ | ADDRESS ON FILE |
| PETRA DE LA PAZ HERNANDEZ | ADDRESS ON FILE |
| PETRA DE LEON VILLEGAS | ADDRESS ON FILE |
| PETRA DEL VALLE | ADDRESS ON FILE |
| PETRA DELGADO SIERRA | ADDRESS ON FILE |
| PETRA DIAZ VDA | ADDRESS ON FILE |
| PETRA E AVILLAN LEON | ADDRESS ON FILE |
| PETRA E BARRERAS DEL RIO | ADDRESS ON FILE |
| PETRA E MORALES TORRES | ADDRESS ON FILE |
| PETRA ESQUILIN GONZALEZ | ADDRESS ON FILE |
| PETRA FIGUEROA ROBLEDO | ADDRESS ON FILE |
| PETRA FLORES PANTOJAS | ADDRESS ON FILE |
| PETRA FONTANEZ HERNANDEZ | ADDRESS ON FILE |
| PETRA FRANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA FUENTES COSME | ADDRESS ON FILE |
| PETRA GARAY DIAZ | ADDRESS ON FILE |
| PETRA GARCIA CARRILLO | ADDRESS ON FILE |
| PETRA GARCIA CARRILLO | ADDRESS ON FILE |
| PETRA GARCIA CASTILLO | ADDRESS ON FILE |
| PETRA GARCIA FLORES | ADDRESS ON FILE |
| PETRA GOMEZ DIAZ | ADDRESS ON FILE |
| PETRA GOMEZ DIAZ | ADDRESS ON FILE |
| PETRA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| PETRA GONZALEZ SIERRA | ADDRESS ON FILE |
| PETRA GUADALUPE ROMERO | ADDRESS ON FILE |
| PETRA GUEITS | ADDRESS ON FILE |
| PETRA GUEVARA TORRES | ADDRESS ON FILE |
| PETRA GUTIERREZ KERCADO | ADDRESS ON FILE |
| PETRA H ACOSTA MANGUAL | ADDRESS ON FILE |
| PETRA H H RIOS ACEVEDO | ADDRESS ON FILE |
| PETRA HERNANDEZ AGOSTO | ADDRESS ON FILE |
| PETRA HERNANDEZ DELGADO | ADDRESS ON FILE |
| PETRA HERNANDEZ VDA PEREZ | ADDRESS ON FILE |
| PETRA I CINTRON LUGO | ADDRESS ON FILE |
| PETRA I DESIDERIO ROMAN | ADDRESS ON FILE |
| PETRA I OTERO ORTIZ | ADDRESS ON FILE |
| PETRA ISAAC PARRILLA | ADDRESS ON FILE |
| PETRA JANEIRO MENDOZA | ADDRESS ON FILE |
| PETRA JEPHOT GOMEZ | ADDRESS ON FILE |
| PETRA JESUS CRUZ | ADDRESS ON FILE |
| PETRA L L GONZALEZ OROZCO | ADDRESS ON FILE |
| PETRA L ROSADO ROSADO | ADDRESS ON FILE |
| PETRA LEON RUIZ | ADDRESS ON FILE |
| PETRA LLANOS RIVERA | ADDRESS ON FILE |
| PETRA LUNA MARRERO | ADDRESS ON FILE |
| PETRA M BERRIOS MIRANDA | ADDRESS ON FILE |
| PETRA M CARRILLO CORREA | ADDRESS ON FILE |
| PETRA M CRESPO CARRERAS | ADDRESS ON FILE |
| PETRA M CRUZ TORRES | ADDRESS ON FILE |
| PETRA M ESTRADA PEREZ | ADDRESS ON FILE |
| PETRA M GONZALEZ RUBERTE | ADDRESS ON FILE |
| PETRA M M ESTRADA PEREZ | ADDRESS ON FILE |
| PETRA M RIOS MONZON | ADDRESS ON FILE |
| PETRA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PETRA M SIERRA PAGAN | ADDRESS ON FILE |
| PETRA MALDONADO FONTANEZ | ADDRESS ON FILE |
| PETRA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| PETRA MARIN SERRANO | ADDRESS ON FILE |
| PETRA MARTINEZ | ADDRESS ON FILE |
| PETRA MARTINEZ CASTRO | ADDRESS ON FILE |
| PETRA MARTINEZ DE RODRIGUEZ | ADDRESS ON FILE |
| PETRA MARTINEZ LIANZA | ADDRESS ON FILE |
| PETRA MARTINEZ ROLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETRA MARTINEZ SANTIAGO | ADDRESS ON FILE |
| PETRA MARTINEZ TIRADO | ADDRESS ON FILE |
| PETRA MATOS VDA | ADDRESS ON FILE |
| PETRA MATTA | ADDRESS ON FILE |
| PETRA MELENDEZ ROMAN | ADDRESS ON FILE |
| PETRA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| PETRA MELON RIVERA | ADDRESS ON FILE |
| PETRA MERCADO PIZARRO | ADDRESS ON FILE |
| PETRA MONTANEZ BAEZ | ADDRESS ON FILE |
| PETRA MONTANEZ CARABALLO | ADDRESS ON FILE |
| PETRA MONTANEZ MUNOZ | ADDRESS ON FILE |
| PETRA MONTANEZ ORTIZ | ADDRESS ON FILE |
| PETRA MORALES CASTRO | ADDRESS ON FILE |
| PETRA MORALES DANOIS | ADDRESS ON FILE |
| PETRA NARVAEZ LAMPON | ADDRESS ON FILE |
| PETRA NIEVES CORDERO | ADDRESS ON FILE |
| PETRA NIEVES GUTIERREZ | ADDRESS ON FILE |
| PETRA NIEVES MUNDO | ADDRESS ON FILE |
| PETRA OJEDA LLAMAS | ADDRESS ON FILE |
| PETRA ORTIZ AGUIRRE | ADDRESS ON FILE |
| PETRA ORTIZ RIVERA | ADDRESS ON FILE |
| PETRA OSORIO ROSARIO | ADDRESS ON FILE |
| PETRA OTERO ROSADO | ADDRESS ON FILE |
| PETRA PABON ECHEVARRIA | ADDRESS ON FILE |
| PETRA PADILLA MIRANDA | ADDRESS ON FILE |
| PETRA PADILLA VELEZ | ADDRESS ON FILE |
| PETRA PANTOJAS BATISTA | ADDRESS ON FILE |
| PETRA PARRILLA SKERRET | ADDRESS ON FILE |
| PETRA PAZ PETRA | ADDRESS ON FILE |
| PETRA PENA SIERRA | ADDRESS ON FILE |
| PETRA PERALES LAZU | ADDRESS ON FILE |
| PETRA QUINTERO PETRA | ADDRESS ON FILE |
| PETRA RAMIREZ CINTRON | ADDRESS ON FILE |
| PETRA RAMIREZ MENDEZ | ADDRESS ON FILE |
| PETRA RAMOS JESUS | ADDRESS ON FILE |
| PETRA RAMOS NUNEZ | ADDRESS ON FILE |
| PETRA RIOS ACEVEDO | ADDRESS ON FILE |
| PETRA RIVERA MARTINEZ | ADDRESS ON FILE |
| PETRA RIVERA RIVERA | ADDRESS ON FILE |
| PETRA RIVERA SALDANA | ADDRESS ON FILE |
| PETRA RIVERA SERATE | ADDRESS ON FILE |
| PETRA RIVERA SOISA | ADDRESS ON FILE |
| PETRA RODRIGUEZ CANTRE | ADDRESS ON FILE |
| PETRA RODRIGUEZ COLON | ADDRESS ON FILE |
| PETRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| PETRA RODRIGUEZ IBARRA | ADDRESS ON FILE |
| PETRA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| PETRA ROMERO CRUZ | ADDRESS ON FILE |
| PETRA ROSADO ALICEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRA SAMBOLIN VALPAIS | ADDRESS ON FILE |
| PETRA SANCHEZ CRUZ | ADDRESS ON FILE |
| PETRA SANCHEZ CRUZ | ADDRESS ON FILE |
| PETRA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| PETRA SANTANA DE SERRANO | ADDRESS ON FILE |
| PETRA SANTANA SERRANO | ADDRESS ON FILE |
| PETRA SANTIAGO CANDELARIA | ADDRESS ON FILE |
| PETRA SANTIAGO LOPEZ | ADDRESS ON FILE |
| PETRA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| PETRA SERRANO CLAUDIO | ADDRESS ON FILE |
| PETRA SERRANO SANTANA | ADDRESS ON FILE |
| PETRA SOLIS VDA | ADDRESS ON FILE |
| PETRA SOSTRE MORALES | ADDRESS ON FILE |
| PETRA SUAREZ FUENTES | ADDRESS ON FILE |
| PETRA TAPIA RODRIGUEZ | ADDRESS ON FILE |
| PETRA TOLEDO RAMOS | ADDRESS ON FILE |
| PETRA TOLENTINO GARCIA | ADDRESS ON FILE |
| PETRA TORRES AMARO | ADDRESS ON FILE |
| PETRA TORRES MORENO | ADDRESS ON FILE |
| PETRA TRINIDAD SANCHEZ | ADDRESS ON FILE |
| PETRA V V TORRES RODRIGUEZ | ADDRESS ON FILE |
| PETRA VARGAS ALVAREZ | ADDRESS ON FILE |
| PETRA VAZQUEZ ACOSTA | ADDRESS ON FILE |
| PETRA VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| PETRA VELEZ AYALA | ADDRESS ON FILE |
| PETRA VELILLA CARMONA | ADDRESS ON FILE |
| PETRA VERDEJO CRUZ | ADDRESS ON FILE |
| PETRA VIGUEIRA GRAU | ADDRESS ON FILE |
| PETRA VILLEGAS VELLON | ADDRESS ON FILE |
| PETRITA RODRIGUEZ ZAVALA | ADDRESS ON FILE |
| PETRONA CARRASQUILLO | ADDRESS ON FILE |
| PETRONA CARRASQUILLO OCASIO | ADDRESS ON FILE |
| PETRONA CASTRO GUZMAN | ADDRESS ON FILE |
| PETRONA CLAUDIO MUNOZ | ADDRESS ON FILE |
| PETRONA CONCEPCION CEDENO | ADDRESS ON FILE |
| PETRONA COTTO FERNANDEZ | ADDRESS ON FILE |
| PETRONA CURET GOMEZ | ADDRESS ON FILE |
| PETRONA MARRERO BAEZ | ADDRESS ON FILE |
| PETRONA PEREZ ORTIZ | ADDRESS ON FILE |
| PETRONA SERRANO GONZALEZ | ADDRESS ON FILE |
| PETRONA TORRES MORENO | ADDRESS ON FILE |
| PETRONELA RAMOS RIOS | ADDRESS ON FILE |
| PETRONILA ALICEA MORALES | ADDRESS ON FILE |
| PETRONILA ALICEA MORALES | ADDRESS ON FILE |
| PETRONILA ALICEA MORALES | ADDRESS ON FILE |
| PETRONILA ALICEA SANTIAGO | ADDRESS ON FILE |
| PETRONILA BERNIER DELGADO | ADDRESS ON FILE |
| PETRONILA BERNIER DELGADO | ADDRESS ON FILE |
| PETRONILA CRUZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRONILA DIAZ DOMINGUEZ | ADDRESS ON FILE |
| PETRONILA DIAZ TORRES | ADDRESS ON FILE |
| PETRONILA GARCIA GARCIA | ADDRESS ON FILE |
| PETRONILA GONZALEZ VEGA | ADDRESS ON FILE |
| PETRONILA LEBRON CRUZ | ADDRESS ON FILE |
| PETRONILA LEBRON FIGUROA | ADDRESS ON FILE |
| PETRONILA LUGO GUAL | ADDRESS ON FILE |
| PETRONILA MARTINEZ MATEO | ADDRESS ON FILE |
| PETRONILA ORTIZ LEBRON | ADDRESS ON FILE |
| PETRONILA ORTIZ LEBRON | ADDRESS ON FILE |
| PETRONILA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| PETRONILA RIVERA ADORNO | ADDRESS ON FILE |
| PETRONILA RIVERA PILLOT | ADDRESS ON FILE |
| PETRONILA RIVERA RIVERA | ADDRESS ON FILE |
| PETRONILA ROMAN | ADDRESS ON FILE |
| PETRONILA ROMERO FELIX | ADDRESS ON FILE |
| PETRONILA ROSARIO RODZ | ADDRESS ON FILE |
| PETRONILA SANTIAGO | ADDRESS ON FILE |
| PETRONILA SANTIAGO PETRONILA | ADDRESS ON FILE |
| PETRONILA SERRANO REYES | ADDRESS ON FILE |
| PETRONIO RAMOS SOLIS | ADDRESS ON FILE |
| PETRY ARRUFAT DOMINGUEZ | ADDRESS ON FILE |
| PETRY LOPEZ RIVERA | ADDRESS ON FILE |
| PETTY BAEZ VEGA | ADDRESS ON FILE |
| PHAEDRA CINTRON CRUZ | ADDRESS ON FILE |
| PHILIP SANTIAGO ROUBERT | ADDRESS ON FILE |
| PHILLIP APONTE SANTANA | ADDRESS ON FILE |
| PHILLIPS LIGHTING CORP | ADDRESS ON FILE |
| PHOEBE FORSYTHE BUCLEY | ADDRESS ON FILE |
| PHOENIX BARNES | ADDRESS ON FILE |
| PIA A CLAUDIO VDA | ADDRESS ON FILE |
| PIA CLAUDIO VDA | ADDRESS ON FILE |
| PIA ORTIZ LOPEZ | ADDRESS ON FILE |
| PICCOLOS DAY CARE | ADDRESS ON FILE |
| PIEDAD DEL RIO LOPEZ | ADDRESS ON FILE |
| PIERETTE OLIVER RIVERA | ADDRESS ON FILE |
| PIERINA LUMIERE ARIZMENDI CASIANO | ADDRESS ON FILE |
| PIERRE A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| PIERRE BOU SALCEDO | ADDRESS ON FILE |
| PIERRE GARCIA ZAMOR | ADDRESS ON FILE |
| PIERRE V RIVERA ROSARIO | ADDRESS ON FILE |
| PIERRE VIVONI SUAREZ | ADDRESS ON FILE |
| PIERRE W SAEZ SEPULVEDA | ADDRESS ON FILE |
| PIEVE DATA ENTRY SERVICE | ADDRESS ON FILE |
| PILAR CABRERA ROSADO | ADDRESS ON FILE |
| PILAR CACHO PARES | ADDRESS ON FILE |
| PILAR CARMONA VAZQUEZ | ADDRESS ON FILE |
| PILAR CORDERO TORRES Y RAFAEL VIDAL | ADDRESS ON FILE |
| PILAR CRUZ ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PILAR DIAZ ACOSTA | ADDRESS ON FILE |
| PILAR DIAZ GUEVARA | ADDRESS ON FILE |
| PILAR E BAEZ SIERRA | ADDRESS ON FILE |
| PILAR ECHEVARRIA ZAYAS | ADDRESS ON FILE |
| PILAR ENCARNACION DIAZ | ADDRESS ON FILE |
| PILAR FERNANDEZ PILAR | ADDRESS ON FILE |
| PILAR FERNANDEZ TELLADO | ADDRESS ON FILE |
| PILAR FONSECA REYES | ADDRESS ON FILE |
| PILAR GARCIA DE | ADDRESS ON FILE |
| PILAR GARCIA RESUSTA | ADDRESS ON FILE |
| PILAR GOMEZ DE | ADDRESS ON FILE |
| PILAR GOMEZ RAMIREZ | ADDRESS ON FILE |
| PILAR GONZALEZ MASSO | ADDRESS ON FILE |
| PILAR GUZMAN COLON | ADDRESS ON FILE |
| PILAR GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| PILAR IDANIS CARDONA TORRES | ADDRESS ON FILE |
| PILAR LAGO CORREA | ADDRESS ON FILE |
| PILAR LAUGIER RABASSA | ADDRESS ON FILE |
| PILAR LUGO MARTINEZ | ADDRESS ON FILE |
| PILAR M M PONTON MARTORANI | ADDRESS ON FILE |
| PILAR M TIRADO AGUELLES | ADDRESS ON FILE |
| PILAR MARRERO GARCIA | ADDRESS ON FILE |
| PILAR MARRERO GARCIA | ADDRESS ON FILE |
| PILAR MARTINEZ DE LUGO | ADDRESS ON FILE |
| PILAR MARTINEZ LUGO | ADDRESS ON FILE |
| PILAR MEDINA ARVELO | ADDRESS ON FILE |
| PILAR MILLAN VELEZ | ADDRESS ON FILE |
| PILAR MORALES ALEMAN | ADDRESS ON FILE |
| PILAR MORALES ALEMAN | ADDRESS ON FILE |
| PILAR OQUENDO FERNANDEZ | ADDRESS ON FILE |
| PILAR OQUENDO FERNANDEZ | ADDRESS ON FILE |
| PILAR ORTIZ REYES | ADDRESS ON FILE |
| PILAR OSORIO SANTIAGO | ADDRESS ON FILE |
| PILAR OTERO CINTRON | ADDRESS ON FILE |
| PILAR PAGAN VDA | ADDRESS ON FILE |
| PILAR PENALVER RAMOS | ADDRESS ON FILE |
| PILAR PIZARRO DELGADO | ADDRESS ON FILE |
| PILAR PORRATA SANTIAGO | ADDRESS ON FILE |
| PILAR QUINONES RAMOS | ADDRESS ON FILE |
| PILAR RAMIREZ TORRES | ADDRESS ON FILE |
| PILAR RIVERA IRIZARRY | ADDRESS ON FILE |
| PILAR ROMAN MARTE | ADDRESS ON FILE |
| PILAR ROSARIO OSORIO | ADDRESS ON FILE |
| PILAR SALGADO PRADO | ADDRESS ON FILE |
| PILAR SANTIAGO AGUILERA | ADDRESS ON FILE |
| PILAR SEDA RIVERA | ADDRESS ON FILE |
| PILAR SERRANO RAMIREZ | ADDRESS ON FILE |
| PILAR SOTO COLON | ADDRESS ON FILE |
| PILAR SOTO DURAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PILAR SOTOMAYOR CINTRON | ADDRESS ON FILE |
| PILAR T CURBELO BETANCOURT | ADDRESS ON FILE |
| PILAR TORRES RODRIGUEZ | ADDRESS ON FILE |
| PILAR VEGA RODRIGUEZ | ADDRESS ON FILE |
| PILDAS N CUEVAS GONZALEZ | ADDRESS ON FILE |
| PIMMENTEL ENRIQUE MAYSONET | ADDRESS ON FILE |
| PINTO LUGO OLIVERAS AND ORTIZ PSC | ADDRESS ON FILE |
| PIO ARCE CAJIGAS | ADDRESS ON FILE |
| PIO BENITEZ REYES | ADDRESS ON FILE |
| PIO DE LEON CRUZ | ADDRESS ON FILE |
| PIO LEON CRUZ | ADDRESS ON FILE |
| PIO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| PIO TORRES TORRES | ADDRESS ON FILE |
| PIRAMIDE REAL ESTATES | ADDRESS ON FILE |
| PIRETTE INC | ADDRESS ON FILE |
| PITIRRE MANUFACTURING INC | ADDRESS ON FILE |
| PITNEY BOWES | ADDRESS ON FILE |
| PITNEY BOWES PR | ADDRESS ON FILE |
| PITNEY BOWES PR | ADDRESS ON FILE |
| PIZARRO DEL VALLE | ADDRESS ON FILE |
| PLACIDA ADAMES DIAZ | ADDRESS ON FILE |
| PLACIDA ALTRUZ DE SANTIAGO | ADDRESS ON FILE |
| PLACIDA M M ORTIZ ZAMBRANA | ADDRESS ON FILE |
| PLACIDA M ORTIZ | ADDRESS ON FILE |
| PLACIDA RODRIGUEZ MORA | ADDRESS ON FILE |
| PLACIDA SANTIAGO NEGRON | ADDRESS ON FILE |
| PLACIDO COLON RAMIREZ | ADDRESS ON FILE |
| PLACIDO COTTO VEGA | ADDRESS ON FILE |
| PLACIDO DELGADO VALDES | ADDRESS ON FILE |
| PLACIDO GONZALEZ CRESPO | ADDRESS ON FILE |
| PLACIDO JESUS | ADDRESS ON FILE |
| PLACIDO ONEILL ROSA | ADDRESS ON FILE |
| PLACIDO RIVERA LAZU | ADDRESS ON FILE |
| PLACIDO ROSADO COLON | ADDRESS ON FILE |
| PLACIDO ROSADO LUNA | ADDRESS ON FILE |
| PLACIDO VAZQUEZ OCASIO | ADDRESS ON FILE |
| PLAN DE SALUD MENONITA INC | ADDRESS ON FILE |
| PLANTAS DE CAPARRA | ADDRESS ON FILE |
| PLANTAS TROPICALES DE PR INC | ADDRESS ON FILE |
| PLASTIC WOOD DESIGN CONSTRUCTION | ADDRESS ON FILE |
| PLATINUM ENTERPRISE CORP | ADDRESS ON FILE |
| PLAUD TIRADO PENIEL A | ADDRESS ON FILE |
| PLAVICA AUTO CENTER | ADDRESS ON FILE |
| PLAYHOUSE LEARNING CENTER | ADDRESS ON FILE |
| PLAYING TO GROW | ADDRESS ON FILE |
| PLINIO AGOSTO BAQUERO | ADDRESS ON FILE |
| PLINIO BOBE IRIZARRY | ADDRESS ON FILE |
| PLINIO GONZALEZ VALLES | ADDRESS ON FILE |
| PLOM ELECTRIC CORP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PLR HOUSING SOLUTIONS | ADDRESS ON FILE |
| PLUS ULTRA | ADDRESS ON FILE |
| PLUTARCA COLON VAZQUEZ | ADDRESS ON FILE |
| PLUTARCO CASTILLO VELEZ | ADDRESS ON FILE |
| PLUTARCO DIAZ DAVILA | ADDRESS ON FILE |
| PLUTARCO E OQUENDO ROSADO | ADDRESS ON FILE |
| PLUTARCO FIGUEROA CLAUDIO | ADDRESS ON FILE |
| PLUTARCO PEREZ ACOSTA | ADDRESS ON FILE |
| PMA CONTINUING EDUCATION SERVICES | ADDRESS ON FILE |
| PMC MEDICAL CHOICE LLC | ADDRESS ON FILE |
| POLA V AMY SANCHEZ | ADDRESS ON FILE |
| POLAROID CARIBBEAN CORP | ADDRESS ON FILE |
| POLICARPIA CORREA VD | ADDRESS ON FILE |
| POLICARPIA CORREA ZAYAS | ADDRESS ON FILE |
| POLICARPIA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| POLICARPIO NIEVES CORTE | ADDRESS ON FILE |
| POLICARPIO ORTIZ RIVERA | ADDRESS ON FILE |
| POLICARPIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| POLICARPIO RODRIGUEZ POLICARPIO | ADDRESS ON FILE |
| POLICARPIO ROTGER ARROYO | ADDRESS ON FILE |
| POLICARPIO RUIZ RAMOS | ADDRESS ON FILE |
| POLICARPIO VAZQUEZ RIVERA | ADDRESS ON FILE |
| POLICARPIO VEGA VARGAS | ADDRESS ON FILE |
| POLICIA DE PUERTO RICO | ADDRESS ON FILE |
| POLLY RODRIGUEZ VEGA | ADDRESS ON FILE |
| POLONIA MALDONADO | ADDRESS ON FILE |
| POLY OMAR VELEZ MARTINEZ | ADDRESS ON FILE |
| POLY SALVA ACEVEDO | ADDRESS ON FILE |
| POMPILIO APONTE RODRIGUEZ | ADDRESS ON FILE |
| POMPILIO RIVERA TORRES | ADDRESS ON FILE |
| PONCE WASTE DISPOSAL INC | ADDRESS ON FILE |
| PONTE INC | ADDRESS ON FILE |
| POPULAR INSURANCE LLC | ADDRESS ON FILE |
| PORFIDIO RODRIGUEZ Y LYDIA ORTIZ | ADDRESS ON FILE |
| PORFIRIA AVILES MELENDEZ | ADDRESS ON FILE |
| PORFIRIA COLON MALDONADO | ADDRESS ON FILE |
| PORFIRIA GAVINO DE VELEZ | ADDRESS ON FILE |
| PORFIRIA GONZALEZ ALTOR | ADDRESS ON FILE |
| PORFIRIA GUTIERREZ ORTIZ | ADDRESS ON FILE |
| PORFIRIA MARTINEZ NAVEDO | ADDRESS ON FILE |
| PORFIRIA MAYSONET RONDON | ADDRESS ON FILE |
| PORFIRIA MULERO MENDEZ | ADDRESS ON FILE |
| PORFIRIA ORTIZ VEGA | ADDRESS ON FILE |
| PORFIRIA PAGAN RIVERA | ADDRESS ON FILE |
| PORFIRIA QUINONES RAMOS | ADDRESS ON FILE |
| PORFIRIA ROSADO VDA | ADDRESS ON FILE |
| PORFIRIA SOTO TIRADO | ADDRESS ON FILE |
| PORFIRIO ALAMO MORALES | ADDRESS ON FILE |
| PORFIRIO BAEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORFIRIO BAEZ GONZALEZ | ADDRESS ON FILE |
| PORFIRIO BERRIOS VELAZQ | ADDRESS ON FILE |
| PORFIRIO BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| PORFIRIO DIAZ TORO | ADDRESS ON FILE |
| PORFIRIO FELICIANO LOPEZ | ADDRESS ON FILE |
| PORFIRIO FIGUEROA BIGIO | ADDRESS ON FILE |
| PORFIRIO HUERTAS SANCHEZ | ADDRESS ON FILE |
| PORFIRIO HUERTAS SANCHEZ | ADDRESS ON FILE |
| PORFIRIO LUNA COLON | ADDRESS ON FILE |
| PORFIRIO MANGUAL RODRIG | ADDRESS ON FILE |
| PORFIRIO MARCANO FONSECA | ADDRESS ON FILE |
| PORFIRIO MARTINEZ RIVERA | ADDRESS ON FILE |
| PORFIRIO MEDERO MOJICA | ADDRESS ON FILE |
| PORFIRIO MELENDEZ SANES | ADDRESS ON FILE |
| PORFIRIO MORALES TORRES | ADDRESS ON FILE |
| PORFIRIO NIEVES RIOS | ADDRESS ON FILE |
| PORFIRIO ORTIZ FIGUEROA | ADDRESS ON FILE |
| PORFIRIO ORTIZ GINES | ADDRESS ON FILE |
| PORFIRIO PACHECO RODRIGUEZ | ADDRESS ON FILE |
| PORFIRIO PADILLA VAZQUEZ | ADDRESS ON FILE |
| PORFIRIO PADRON ORTIZ | ADDRESS ON FILE |
| PORFIRIO PEREZ ADAMES | ADDRESS ON FILE |
| PORFIRIO RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| PORFIRIO RAMOS MARTINEZ | ADDRESS ON FILE |
| PORFIRIO RAMOS PORFIRIO | ADDRESS ON FILE |
| PORFIRIO RAMOS ROMAN | ADDRESS ON FILE |
| PORFIRIO REYES RIVERA | ADDRESS ON FILE |
| PORFIRIO RIVERA FRADERA | ADDRESS ON FILE |
| PORFIRIO RIVERA FRANQUI | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ MART | ADDRESS ON FILE |
| PORFIRIO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PORFIRIO RODZ CARABALLO | ADDRESS ON FILE |
| PORFIRIO ROSADO ROMAN | ADDRESS ON FILE |
| PORFIRIO SANTIAGO MERCA | ADDRESS ON FILE |
| PORFIRIO SILVA SALGADO | ADDRESS ON FILE |
| PORFIRIO SOTO RAMOS | ADDRESS ON FILE |
| PORFIRIO SOTO RIVERA | ADDRESS ON FILE |
| PORFIRIO TEXIDOR FELICIANO | ADDRESS ON FILE |
| PORFIRIO TORRES PINTO | ADDRESS ON FILE |
| PORTALATIN FEBUS BRACETTY | ADDRESS ON FILE |
| PORTALATIN QUINONES GUZMAN | ADDRESS ON FILE |
| PORTALATINA ECHEVARRIA ALMODOVAR | ADDRESS ON FILE |
| PORTANIA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| PORTRIO CORPORATION | ADDRESS ON FILE |
| PORTUGUESA ROMAN | ADDRESS ON FILE |
| POSTAL CENTER CARIBBEAN INC | ADDRESS ON FILE |
| POSTAL CUSTOMER COUNCIL | ADDRESS ON FILE |
| POSTAL PRODUCTS UNLIMITED INC | ADDRESS ON FILE |
| POTOMAC WIND ENERGY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PR ASSET PORTFOLIO SERV INTERNATIONAL | ADDRESS ON FILE |
| PR OFFICE SOLUTIONS CORP | ADDRESS ON FILE |
| PRAXEDES A SALAS JIMENEZ | ADDRESS ON FILE |
| PRAXEDES BRUNO ORTIZ | ADDRESS ON FILE |
| PRAXEDES IRIZARRY MORALES | ADDRESS ON FILE |
| PRAXEDES LARA COTTO | ADDRESS ON FILE |
| PRAXEDES NEGRON DIAZ | ADDRESS ON FILE |
| PRAXEDES NEGRON DIAZ | ADDRESS ON FILE |
| PRAXEDES NORAT ZAMBRANA | ADDRESS ON FILE |
| PRAXEDES PIMENTEL RODRIGUEZ | ADDRESS ON FILE |
| PRAXEDES RIVERA COLON | ADDRESS ON FILE |
| PRAXEDES RIVERA DE SASTRE | ADDRESS ON FILE |
| PRAXEDES VELEZ VALENTIN | ADDRESS ON FILE |
| PREBISTIDES BURGOS CRUZ | ADDRESS ON FILE |
| PRECIOUS METALS INC | ADDRESS ON FILE |
| PRECISION GRAPHIC | ADDRESS ON FILE |
| PREDO J COUVERTIER CANALES | ADDRESS ON FILE |
| PREFERRED HEALTH INC | ADDRESS ON FILE |
| PREFERRED HOME SERVICESINC | ADDRESS ON FILE |
| PREMIER PROPERTIES | ADDRESS ON FILE |
| PRENTICES RODRIGUEZ RIVERA | ADDRESS ON FILE |
| PRESCOPIA MACHUCA BAEZ | ADDRESS ON FILE |
| PREVENTIVE MAINTENANCE SERVICES | ADDRESS ON FILE |
| PRICEWATERHOUSECOOPERS | ADDRESS ON FILE |
| PRICILLA I LIND DAVILA | ADDRESS ON FILE |
| PRICILLA VEGA RIVERA | ADDRESS ON FILE |
| PRIMA GROUP INC | ADDRESS ON FILE |
| PRIMARY ENGINEERING SOLUTIONS PSC | ADDRESS ON FILE |
| PRIMAVERA FINE CULINARY CREATIONS | ADDRESS ON FILE |
| PRIMERA HORA | ADDRESS ON FILE |
| PRIMETEC INC | ADDRESS ON FILE |
| PRIMETEC INC | ADDRESS ON FILE |
| PRIMETEC INC | ADDRESS ON FILE |
| PRIMITIVA ALVAREZ RIOS | ADDRESS ON FILE |
| PRIMITIVA CRUZ ROMERO | ADDRESS ON FILE |
| PRIMITIVA GUZMAN MENDOZA | ADDRESS ON FILE |
| PRIMITIVA PEREZ | ADDRESS ON FILE |
| PRIMITIVA PEREZ PRIMITIVA | ADDRESS ON FILE |
| PRIMITIVA RIVERA REYES | ADDRESS ON FILE |
| PRIMITIVA ROSADO AGOSTO | ADDRESS ON FILE |
| PRIMITIVA S VARGAS VARGAS | ADDRESS ON FILE |
| PRIMITIVA TORRES SANTIAGO | ADDRESS ON FILE |
| PRIMITIVA TORRES VICENTE | ADDRESS ON FILE |
| PRIMITIVA VARGAS LANDAR | ADDRESS ON FILE |
| PRIMITIVO CANDELARIA VELEZ | ADDRESS ON FILE |
| PRIMITIVO CRESPO COLON | ADDRESS ON FILE |
| PRIMITIVO CRESPO COLON | ADDRESS ON FILE |
| PRIMITIVO DEL VALLE JIMENEZ | ADDRESS ON FILE |
| PRIMITIVO DIAZ COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRIMITIVO DIAZ VAZQUEZ | ADDRESS ON FILE |
| PRIMITIVO ESCOBALES LOPEZ | ADDRESS ON FILE |
| PRIMITIVO FERNANDEZ MTNEZ | ADDRESS ON FILE |
| PRIMITIVO GARCIA CARRILLO | ADDRESS ON FILE |
| PRIMITIVO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| PRIMITIVO GONZALEZ RODZ | ADDRESS ON FILE |
| PRIMITIVO JUSINO MARTINEZ | ADDRESS ON FILE |
| PRIMITIVO LEBRON GONZALEZ | ADDRESS ON FILE |
| PRIMITIVO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| PRIMITIVO MILLAN SOTO | ADDRESS ON FILE |
| PRIMITIVO ORTIZ ROSARIO | ADDRESS ON FILE |
| PRIMITIVO ORTIZ SOTO | ADDRESS ON FILE |
| PRIMITIVO PEREIRA TORRES | ADDRESS ON FILE |
| PRIMITIVO PEREZ QUINONES | ADDRESS ON FILE |
| PRIMITIVO RIVERA GUZMAN | ADDRESS ON FILE |
| PRIMITIVO RIVERA SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO RODRIGUEZ TORO | ADDRESS ON FILE |
| PRIMITIVO ROLON SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO ROLON SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO ROMAN DIAZ | ADDRESS ON FILE |
| PRIMITIVO ROSADO GONZALEZ | ADDRESS ON FILE |
| PRIMITIVO ROSADO GONZALEZ | ADDRESS ON FILE |
| PRIMITIVO RUIZ ALARCON | ADDRESS ON FILE |
| PRIMITIVO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| PRIMITIVO VAZQUEZ CLASS | ADDRESS ON FILE |
| PRIMITIVO VELAZQUEZ CASTRO | ADDRESS ON FILE |
| PRINTER CODE NETWORK | ADDRESS ON FILE |
| PRINTER CODE NETWORK | ADDRESS ON FILE |
| PRINTER SOURCE CORP | ADDRESS ON FILE |
| PRINTER SOURCE CORP | ADDRESS ON FILE |
| PRINTERS SCANNERS SERVICE PRO INC | ADDRESS ON FILE |
| PRINTERS SCANNERS SERVICE PRO INC | ADDRESS ON FILE |
| PRISCILA ALGARIN RIVERA | ADDRESS ON FILE |
| PRISCILA BERRIOS | ADDRESS ON FILE |
| PRISCILA CASIANO PICA | ADDRESS ON FILE |
| PRISCILA CORREA GONZALEZ | ADDRESS ON FILE |
| PRISCILA E DAVILA RIVERA | ADDRESS ON FILE |
| PRISCILA GOMEZ MORALES | ADDRESS ON FILE |
| PRISCILA MARCANO DIAZ | ADDRESS ON FILE |
| PRISCILA MEDINA MALDONADO | ADDRESS ON FILE |
| PRISCILA MORALES CARTAGENA | ADDRESS ON FILE |
| PRISCILA MORET COLON | ADDRESS ON FILE |
| PRISCILA OTERO DIAZ | ADDRESS ON FILE |
| PRISCILA PASTRANA ORTIZ | ADDRESS ON FILE |
| PRISCILA PEREZ MEDINA | ADDRESS ON FILE |
| PRISCILA RIVERA ORTIZ | ADDRESS ON FILE |
| PRISCILA ROBLES BARRIENTOS | ADDRESS ON FILE |
| PRISCILA ROMAN VARGAS | ADDRESS ON FILE |
| PRISCILA RUIZ CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRISCILA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| PRISCILA TORRES LUZUNARIS | ADDRESS ON FILE |
| PRISCILA VAZQUEZ COLON | ADDRESS ON FILE |
| PRISCILA VAZQUEZ COLON | ADDRESS ON FILE |
| PRISCILA VAZQUEZ PERELEZ | ADDRESS ON FILE |
| PRISCILIANA BERRIOS | ADDRESS ON FILE |
| PRISCILLA ALVARADO MOLI | ADDRESS ON FILE |
| PRISCILLA BULA RODRIGUEZ | ADDRESS ON FILE |
| PRISCILLA CHAVEZ GONZALEZ | ADDRESS ON FILE |
| PRISCILLA CORREA GONZALEZ | ADDRESS ON FILE |
| PRISCILLA FERRARI CARRION | ADDRESS ON FILE |
| PRISCILLA FIGUEROA PLUMEY | ADDRESS ON FILE |
| PRISCILLA GABRIEL HERNANDEZ | ADDRESS ON FILE |
| PRISCILLA JESUS INDIO | ADDRESS ON FILE |
| PRISCILLA JORGE DE MELENDEZ | ADDRESS ON FILE |
| PRISCILLA KERCADO LANDRAU | ADDRESS ON FILE |
| PRISCILLA M ORTIZ QUINTANA | ADDRESS ON FILE |
| PRISCILLA M PAGAN ROSARIO | ADDRESS ON FILE |
| PRISCILLA MARTINEZ GARCIA | ADDRESS ON FILE |
| PRISCILLA MONTANEZ MONTANEZ | ADDRESS ON FILE |
| PRISCILLA PAGAN ROSARIO | ADDRESS ON FILE |
| PRISCILLA PARDO SEDA | ADDRESS ON FILE |
| PRISCILLA PEREZ CASTRO | ADDRESS ON FILE |
| PRISCILLA RAMIREZ RAMIREZ | ADDRESS ON FILE |
| PRISCILLA ROSARIO BEARDSLEY | ADDRESS ON FILE |
| PRISCILLA RUIZ RIOS | ADDRESS ON FILE |
| PRISCILLA SIERRA CABRERA | ADDRESS ON FILE |
| PRISCILLA SIFRE PEREZ | ADDRESS ON FILE |
| PRISCILLA SIFRE PEREZ | ADDRESS ON FILE |
| PRISCILLA VIGOREAUX FERNANDEZ | ADDRESS ON FILE |
| PRISCILO SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| PRISCO FONSECA TORRES | ADDRESS ON FILE |
| PROCOMTEL | ADDRESS ON FILE |
| PRODUCTIVITY POINT INTERNATIONAL | ADDRESS ON FILE |
| PROFESSIONAL BUSINESS MACHINES | ADDRESS ON FILE |
| PROFESSIONAL EQUIPMENT CORP | ADDRESS ON FILE |
| PROFESSIONAL FINANCIAL ADVISORS | ADDRESS ON FILE |
| PROFESSIONAL FLOOR STONE GRANITE | ADDRESS ON FILE |
| PROFESSIONAL MICROFILM INC | ADDRESS ON FILE |
| PROFESSIONAL RECORDS AND INFOR MANAG | ADDRESS ON FILE |
| PROFESSIONAL SECURITY CONTROL SYSINC | ADDRESS ON FILE |
| PROFESSIONAL SERVICES TO THE LAWYER | ADDRESS ON FILE |
| PROFESSIONAL WEAR | ADDRESS ON FILE |
| PROGAS | ADDRESS ON FILE |
| PROGRAMA SALUD CORRECCIONAL | ADDRESS ON FILE |
| PROLAT INC | ADDRESS ON FILE |
| PROLAT INC | ADDRESS ON FILE |
| PROMOTORES LATINOS INC | ADDRESS ON FILE |
| PRONATURA INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROOFFICE | ADDRESS ON FILE |
| PROPERTY ADQ RELOC MANAG | ADDRESS ON FILE |
| PROTECTIVE SECURITY SYSTEMS | ADDRESS ON FILE |
| PROTECTO DATA INC | ADDRESS ON FILE |
| PROVI G HINDS PROVI | ADDRESS ON FILE |
| PROVI OLIVER GRAJALES | ADDRESS ON FILE |
| PROVIDENCIA ALVAREZ | ADDRESS ON FILE |
| PROVIDENCIA ANDUJAR CORTES | ADDRESS ON FILE |
| PROVIDENCIA B HERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA BARRIENTOS SANCHEZ | ADDRESS ON FILE |
| PROVIDENCIA BARROSO GARCIA | ADDRESS ON FILE |
| PROVIDENCIA BONET | ADDRESS ON FILE |
| PROVIDENCIA BONET CAJIGAS | ADDRESS ON FILE |
| PROVIDENCIA BURGOS FIGUEROA | ADDRESS ON FILE |
| PROVIDENCIA BURGOS PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA C HAGGERTY PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA CALO | ADDRESS ON FILE |
| PROVIDENCIA CASILLAS PEREZ | ADDRESS ON FILE |
| PROVIDENCIA CENTENO | ADDRESS ON FILE |
| PROVIDENCIA CENTENO DE PAGAN | ADDRESS ON FILE |
| PROVIDENCIA CERMENO COLON | ADDRESS ON FILE |
| PROVIDENCIA CINTRON DIAZ | ADDRESS ON FILE |
| PROVIDENCIA CLASS RIVERA | ADDRESS ON FILE |
| PROVIDENCIA CORREA CALCANO | ADDRESS ON FILE |
| PROVIDENCIA CORTES SOTO | ADDRESS ON FILE |
| PROVIDENCIA COTTES | ADDRESS ON FILE |
| PROVIDENCIA COTTES SAQUEBO | ADDRESS ON FILE |
| PROVIDENCIA CRUZ NUNEZ | ADDRESS ON FILE |
| PROVIDENCIA DE JESUS CALDERON | ADDRESS ON FILE |
| PROVIDENCIA FIGUEROA NARVAEZ | ADDRESS ON FILE |
| PROVIDENCIA FLORES CLAUDIO | ADDRESS ON FILE |
| PROVIDENCIA FUENTES MATOS | ADDRESS ON FILE |
| PROVIDENCIA GALARZA | ADDRESS ON FILE |
| PROVIDENCIA GALARZA ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA GANDARILLAS PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA GARAY VELEZ | ADDRESS ON FILE |
| PROVIDENCIA GARCIA ROSARIO | ADDRESS ON FILE |
| PROVIDENCIA GARCIA TORRES | ADDRESS ON FILE |
| PROVIDENCIA GOMEZ VELAZQUE | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ COLON | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ MERCADO | ADDRESS ON FILE |
| PROVIDENCIA GONZALEZ PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA GUADALUPE PEREZ | ADDRESS ON FILE |
| PROVIDENCIA HERNANDEZ SOSA | ADDRESS ON FILE |
| PROVIDENCIA HUERTAS AGOSTOS | ADDRESS ON FILE |
| PROVIDENCIA LOZADA D | ADDRESS ON FILE |
| PROVIDENCIA LUGO MARTINEZ | ADDRESS ON FILE |
| PROVIDENCIA M COLON DE ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA MALDONADO OCANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PROVIDENCIA MARRERO ARC | ADDRESS ON FILE |
| PROVIDENCIA MARRERO ARCE | ADDRESS ON FILE |
| PROVIDENCIA MARTINEZ RIOS | ADDRESS ON FILE |
| PROVIDENCIA MAYMI RAMOS | ADDRESS ON FILE |
| PROVIDENCIA MEDINA | ADDRESS ON FILE |
| PROVIDENCIA MEDINA MALDONADO | ADDRESS ON FILE |
| PROVIDENCIA MEDINA PEREZ | ADDRESS ON FILE |
| PROVIDENCIA MELENDEZ ALVARADO | ADDRESS ON FILE |
| PROVIDENCIA MILAN VEGA | ADDRESS ON FILE |
| PROVIDENCIA MILIAN MARCIAL | ADDRESS ON FILE |
| PROVIDENCIA MOYA MORALE | ADDRESS ON FILE |
| PROVIDENCIA MUNOZ FERNANDEZ | ADDRESS ON FILE |
| PROVIDENCIA MUNOZ SOTO | ADDRESS ON FILE |
| PROVIDENCIA NIEVES BONILLA | ADDRESS ON FILE |
| PROVIDENCIA ORTIZ DOMINGUE | ADDRESS ON FILE |
| PROVIDENCIA ORTIZ SANTIAGO | ADDRESS ON FILE |
| PROVIDENCIA OSORIO ARCE | ADDRESS ON FILE |
| PROVIDENCIA PAGAN DEL | ADDRESS ON FILE |
| PROVIDENCIA PEREZ MENDEZ | ADDRESS ON FILE |
| PROVIDENCIA RAMIREZ RIVERA | ADDRESS ON FILE |
| PROVIDENCIA RAMOS RESTO | ADDRESS ON FILE |
| PROVIDENCIA REYES RIOS | ADDRESS ON FILE |
| PROVIDENCIA RIOS KUILAN | ADDRESS ON FILE |
| PROVIDENCIA RIVERA | ADDRESS ON FILE |
| PROVIDENCIA RIVERA CRUZ | ADDRESS ON FILE |
| PROVIDENCIA RIVERA GONZALEZ | ADDRESS ON FILE |
| PROVIDENCIA RIVERA HERRERA | ADDRESS ON FILE |
| PROVIDENCIA RIVERA LLANOS | ADDRESS ON FILE |
| PROVIDENCIA RIVERA PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA RIVERA PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA ROBLES FIGUEROA | ADDRESS ON FILE |
| PROVIDENCIA RODRIGUEZ PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA ROMERO ALMESTICA | ADDRESS ON FILE |
| PROVIDENCIA ROMERO PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA ROSA NIEVES | ADDRESS ON FILE |
| PROVIDENCIA ROSARIO BATISTA | ADDRESS ON FILE |
| PROVIDENCIA ROSARIO BATISTA | ADDRESS ON FILE |
| PROVIDENCIA SANABRIA IRIZARRY | ADDRESS ON FILE |
| PROVIDENCIA SANCHEZ RODZ | ADDRESS ON FILE |
| PROVIDENCIA SANTIAGO PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA SANTOS NAVARRO | ADDRESS ON FILE |
| PROVIDENCIA SUAREZ DE JESUS | ADDRESS ON FILE |
| PROVIDENCIA SUAREZ ORTIZ | ADDRESS ON FILE |
| PROVIDENCIA SUAREZ PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIA VAZQUEZ MATOS | ADDRESS ON FILE |
| PROVIDENCIA VEGA RAMOS | ADDRESS ON FILE |
| PROVIDENCIA VIZCARRONDO MILLAN | ADDRESS ON FILE |
| PROVIDENCIA VIZCARRONDO PROVIDENCIA | ADDRESS ON FILE |
| PROVIDENCIO GONZALEZ PROVIDENCIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROVIDENCIO MARRERO ABREU | ADDRESS ON FILE |
| PROVIDENCIO RIVERA DAVILA | ADDRESS ON FILE |
| PROVIENCIA ORELLANA | ADDRESS ON FILE |
| PROYECTO FELIZ | ADDRESS ON FILE |
| PRUDENCIA GOVEO REYES | ADDRESS ON FILE |
| PRUDENCIA JIMENEZ VILA | ADDRESS ON FILE |
| PRUDENCIA JIMENEZ VILLAMIL | ADDRESS ON FILE |
| PRUDENCIO GALARZA CARDO | ADDRESS ON FILE |
| PRUDENCIO GOMEZ NOCEDO | ADDRESS ON FILE |
| PRUDENCIO LAGUER LAMBOY | ADDRESS ON FILE |
| PRUDENCIO N GONZALEZ UGARTE | ADDRESS ON FILE |
| PRUDENCIO ORTIZ LEBRON | ADDRESS ON FILE |
| PRUDENCIO PRATTS MEDINA | ADDRESS ON FILE |
| PRUDENCIO ROSADO ARBELO | ADDRESS ON FILE |
| PRUDENCIO VAZQUEZ LOPEZ | ADDRESS ON FILE |
| PRUDENCIO VEGA JIMENEZ | ADDRESS ON FILE |
| PUBLIA RODRIGUEZ PADILLA | ADDRESS ON FILE |
| PUBLIC COMMUNICATION GROUP | ADDRESS ON FILE |
| PUBLICACIONES JTS INC | ADDRESS ON FILE |
| PUBLIO BERRIOS VAZQUEZ | ADDRESS ON FILE |
| PUCHA CHRISTIAN DIAZ | ADDRESS ON FILE |
| PUERTA DE LA BAHIA DEVELOPMENTCORP | ADDRESS ON FILE |
| PUERTO NUEVO FASHIONS | ADDRESS ON FILE |
| PUERTO NUEVO SECURITY GUARD INC | ADDRESS ON FILE |
| PUERTO RICO COMPUTER | ADDRESS ON FILE |
| PUERTO RICO COMPUTER | ADDRESS ON FILE |
| PUERTO RICO DANKA INC | ADDRESS ON FILE |
| PUERTO RICO HOSPITAL SUPPLY | ADDRESS ON FILE |
| PUERTO RICO OFFICE MACHINE INC | ADDRESS ON FILE |
| PUERTO RICO TELEPHONEDIV GOBIERNO | ADDRESS ON FILE |
| PUERTO RICO TITLE Y CLOSING | ADDRESS ON FILE |
| PUERTO RICO WIRE PRODUCTS INC | ADDRESS ON FILE |
| PUNTO VERDE PT | ADDRESS ON FILE |
| PURA A OLIVO SANCHEZ | ADDRESS ON FILE |
| PURA A TEXEIRA RODRIGUEZ | ADDRESS ON FILE |
| PURA ACOSTA MARRERO | ADDRESS ON FILE |
| PURA ADORNO NARVAEZ | ADDRESS ON FILE |
| PURA ALEJANDRO RIOS | ADDRESS ON FILE |
| PURA C PABON ROSSELLO | ADDRESS ON FILE |
| PURA CAMACHO CRUZ | ADDRESS ON FILE |
| PURA CAMPILLO PURA | ADDRESS ON FILE |
| PURA CAPARROS PEREZ | ADDRESS ON FILE |
| PURA E E RIVERA GARCIA | ADDRESS ON FILE |
| PURA FUENTES MATTEI | ADDRESS ON FILE |
| PURA GLORO RODRIGUEZ | ADDRESS ON FILE |
| PURA GUARDIOLA RIVERA | ADDRESS ON FILE |
| PURA GUZMAN LUNA | ADDRESS ON FILE |
| PURA HERNANDEZ ESCORIAZA | ADDRESS ON FILE |
| PURA HERNANDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PURA I APONTE DE JESUS | ADDRESS ON FILE |
| PURA JACKSON SANABRIA | ADDRESS ON FILE |
| PURA L DIAZ COLLAZO | ADDRESS ON FILE |
| PURA L L DIAZ COLLAZO | ADDRESS ON FILE |
| PURA L L SALGADO VELAZQUEZ | ADDRESS ON FILE |
| PURA L SALGADO VELAZQUEZ | ADDRESS ON FILE |
| PURA M FELIZ GARCIA | ADDRESS ON FILE |
| PURA M FUENTES RODRIGUEZ | ADDRESS ON FILE |
| PURA M M PEREZ ORTIZ | ADDRESS ON FILE |
| PURA M PEREZ ORTIZ | ADDRESS ON FILE |
| PURA M REYES GILESTRA | ADDRESS ON FILE |
| PURA M SOTO ORTEGA | ADDRESS ON FILE |
| PURA MELENDEZ GARCIA | ADDRESS ON FILE |
| PURA MONTESINOS ROJAS | ADDRESS ON FILE |
| PURA N LOPEZ | ADDRESS ON FILE |
| PURA N LOPEZ DEL | ADDRESS ON FILE |
| PURA OCASIO BIRRIEL | ADDRESS ON FILE |
| PURA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| PURA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| PURA R SOTO ROMAN | ADDRESS ON FILE |
| PURA RAMOS ROLDAN | ADDRESS ON FILE |
| PURA RIOS MORA | ADDRESS ON FILE |
| PURA ROMAN ROSADO | ADDRESS ON FILE |
| PURA ROSARIO FRANQUIZ | ADDRESS ON FILE |
| PURA S RIVERA RODRIGUEZ | ADDRESS ON FILE |
| PURA SANTINI CARO | ADDRESS ON FILE |
| PURA VEGA MIRANDA | ADDRESS ON FILE |
| PURA VENEGAS ALEJANDRO | ADDRESS ON FILE |
| PURA ZEPPENFELDT | ADDRESS ON FILE |
| PURCHASE POWER | ADDRESS ON FILE |
| PUREZA ROSELLO ESPADA | ADDRESS ON FILE |
| PURIFICACION COLON RIVERA | ADDRESS ON FILE |
| PURIFICACION DIAZ BERRIOS | ADDRESS ON FILE |
| PURIFICACION MORENO RIVERA | ADDRESS ON FILE |
| PURIFICACION PEREZ FLORES | ADDRESS ON FILE |
| PURIFICACION RIOS SOTO | ADDRESS ON FILE |
| PURITA RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| PURITA RIVERA MELENDEZ | ADDRESS ON FILE |
| PYRAMID PLATFORM LLC | ADDRESS ON FILE |
| QBE OPTIMA INSURANCE CO | ADDRESS ON FILE |
| QUALITY COUNCIL OF PUERTO RICO | ADDRESS ON FILE |
| QUALITY ENERGY SOLUTIONS CORP | ADDRESS ON FILE |
| QUALITY FOR BUSINESS SUCCESS INC | ADDRESS ON FILE |
| QUALITY HOMES REAL ESTATE | ADDRESS ON FILE |
| QUALITY HOMES REAL STATE | ADDRESS ON FILE |
| QUALITY SECURITY GUARDS INC | ADDRESS ON FILE |
| QUALITY VERTICAL BLINDS SPECIALTIES | ADDRESS ON FILE |
| QUANTUM SERVICING CORPORATION | ADDRESS ON FILE |
| QUECHA Y PEREZ GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUEENIE K BARRETO HERNANDEZ | ADDRESS ON FILE |
| QUETCY A SANCHEZ NEIFA | ADDRESS ON FILE |
| QUETCY A VEGA GARCIA | ADDRESS ON FILE |
| QUETCY I SANCHEZ VILLALBA | ADDRESS ON FILE |
| QUETSY BOSQUE LUGO | ADDRESS ON FILE |
| QUILONIDES RIVERO MENDEZ | ADDRESS ON FILE |
| QUILSY MEJIAS SOSA | ADDRESS ON FILE |
| QUINNIE HERNANDEZ PUMAREJO | ADDRESS ON FILE |
| QUINONES ARBONA ATTORNEYS AT LAW | ADDRESS ON FILE |
| QUINTA REAL APARTMENTS | ADDRESS ON FILE |
| QUINTILIANO J SERRA JIMENEZ | ADDRESS ON FILE |
| QUINTILIANO SERRA JIMENEZ | ADDRESS ON FILE |
| QUINTIN BONILLA MARTINEZ | ADDRESS ON FILE |
| QUINTIN CARRERAS ALICEA | ADDRESS ON FILE |
| QUINTIN CARRERAS VALLE | ADDRESS ON FILE |
| QUINTIN CARRION CRUZ | ADDRESS ON FILE |
| QUINTIN CRUZ SANCHEZ | ADDRESS ON FILE |
| QUINTIN CURBELO VIERA | ADDRESS ON FILE |
| QUINTIN DE LEON | ADDRESS ON FILE |
| QUINTIN DIAZ RODRIGUEZ | ADDRESS ON FILE |
| QUINTIN GANDARILLA DE JESUS | ADDRESS ON FILE |
| QUINTIN RAMIREZ ESCLAVON | ADDRESS ON FILE |
| QUINTIN RIVERA PEREZ | ADDRESS ON FILE |
| QUINTIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| QUINTIN S RODRIGUEZ ANCHEZ | ADDRESS ON FILE |
| QUINTIN TORRES JESUS | ADDRESS ON FILE |
| QUINTIN TORRES LLANOS | ADDRESS ON FILE |
| QUINTINA CARDONA | ADDRESS ON FILE |
| QUINTINA CARDONA QUINTINA | ADDRESS ON FILE |
| QUINTINA CORREA VIDAL | ADDRESS ON FILE |
| QUINTINA GONZALEZ SEVILLA | ADDRESS ON FILE |
| QUINTINA MARTINEZ AMARO | ADDRESS ON FILE |
| QUINTINA MARTINEZ QUINTINA | ADDRESS ON FILE |
| QUINTINA ORTIZ ADORNO | ADDRESS ON FILE |
| QUINTINA PADILLA RAMOS | ADDRESS ON FILE |
| QUINTINA RAMIREZ ORTIZ | ADDRESS ON FILE |
| QUINTINA VEGA ESTREMERA | ADDRESS ON FILE |
| QUIOMARA RECCI SANTANA | ADDRESS ON FILE |
| QUIRINA BAEZ ALVAREZ | ADDRESS ON FILE |
| QUITERIA GONZALEZ RUIZ | ADDRESS ON FILE |
| QUITERIO ZAYAS MONTAEZ | ADDRESS ON FILE |
| QUITERO APONTE COLON | ADDRESS ON FILE |
| QUITERO APONTE COLON | ADDRESS ON FILE |
| R AND D SYSTEM GROUP INC | ADDRESS ON FILE |
| R E O CUSTOMER SOLUTIONS | ADDRESS ON FILE |
| R M SPORTSWEAR INC | ADDRESS ON FILE |
| R R HOMES INC | ADDRESS ON FILE |
| RACHEL M VALENTIN DBA RAVA | ADDRESS ON FILE |
| RACHEL RODRIGUEZ SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RACHEL ROMAN LANGLOIS | ADDRESS ON FILE |
| RACHELLE ORTIZ PADILLA | ADDRESS ON FILE |
| RACHELLY FIGUEROA SANTOS | ADDRESS ON FILE |
| RACHELMARIE VEGA LUGO | ADDRESS ON FILE |
| RADAME SANCHEZ RIVERA | ADDRESS ON FILE |
| RADAMES A NAZARIO PAGAN | ADDRESS ON FILE |
| RADAMES ALICEA RIOS | ADDRESS ON FILE |
| RADAMES ALVAREZ GALARZA | ADDRESS ON FILE |
| RADAMES APONTE SERRANO | ADDRESS ON FILE |
| RADAMES BRITO CHABRIER | ADDRESS ON FILE |
| RADAMES BURGOS MONTES | ADDRESS ON FILE |
| RADAMES CALDERON ESCALERA | ADDRESS ON FILE |
| RADAMES CAMACHO ARROYO | ADDRESS ON FILE |
| RADAMES CAMACHO ECHEVARRIA | ADDRESS ON FILE |
| RADAMES CAMACHO IZQUIERDO | ADDRESS ON FILE |
| RADAMES CHAPARRO CRUZ | ADDRESS ON FILE |
| RADAMES CORDERO CORDERO | ADDRESS ON FILE |
| RADAMES COSTA QUINONES | ADDRESS ON FILE |
| RADAMES CRUZ ANDINO | ADDRESS ON FILE |
| RADAMES CRUZ GARCIA | ADDRESS ON FILE |
| RADAMES DELGADO HERNANDEZ | ADDRESS ON FILE |
| RADAMES DELGADO SAEZ | ADDRESS ON FILE |
| RADAMES G NAZARIO PAGAN | ADDRESS ON FILE |
| RADAMES GONZALEZ OQUENDO | ADDRESS ON FILE |
| RADAMES IBERN BUITRAGO | ADDRESS ON FILE |
| RADAMES J TORRES TORRES | ADDRESS ON FILE |
| RADAMES JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| RADAMES LABOY GONZALEZ | ADDRESS ON FILE |
| RADAMES LEON AYALA | ADDRESS ON FILE |
| RADAMES LUGO FRATICELLI | ADDRESS ON FILE |
| RADAMES MARCANO ARROYO | ADDRESS ON FILE |
| RADAMES MARTINEZ NEGRONI | ADDRESS ON FILE |
| RADAMES MENDOZA HERNANDEZ | ADDRESS ON FILE |
| RADAMES NAVEIRA RUIZ | ADDRESS ON FILE |
| RADAMES NAZARIO GARCIA | ADDRESS ON FILE |
| RADAMES NEGRON CLAVELL | ADDRESS ON FILE |
| RADAMES NEGRON RIVERA | ADDRESS ON FILE |
| RADAMES OCASIO BERMUDEZ | ADDRESS ON FILE |
| RADAMES OFARRIL BARRETO | ADDRESS ON FILE |
| RADAMES ORLANDI GOMEZ | ADDRESS ON FILE |
| RADAMES ORTIZ LOPEZ | ADDRESS ON FILE |
| RADAMES ORTIZ VELEZ | ADDRESS ON FILE |
| RADAMES PENA RIVERA | ADDRESS ON FILE |
| RADAMES PEREZ RIVERA | ADDRESS ON FILE |
| RADAMES PEREZ RIVERA | ADDRESS ON FILE |
| RADAMES PONCE CARABALLO | ADDRESS ON FILE |
| RADAMES R REVILLA MACHIN | ADDRESS ON FILE |
| RADAMES RIVERA GONZALEZ | ADDRESS ON FILE |
| RADAMES RIVERA HERNADEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RADAMES RIVERA ROSADO | ADDRESS ON FILE |
| RADAMES ROBLES MELENDEZ | ADDRESS ON FILE |
| RADAMES RODRIGUEZ ROMERO | ADDRESS ON FILE |
| RADAMES ROMAN BERRIOS | ADDRESS ON FILE |
| RADAMES ROSSO GONZALEZ | ADDRESS ON FILE |
| RADAMES RUIZ RODRIGUEZ | ADDRESS ON FILE |
| RADAMES S RIVERA COLON | ADDRESS ON FILE |
| RADAMES SIFUENTES REYES | ADDRESS ON FILE |
| RADAMES SILVA CRUZ | ADDRESS ON FILE |
| RADAMES SOTO DELGADO | ADDRESS ON FILE |
| RADAMES TAVALEZ FARGAS | ADDRESS ON FILE |
| RADAMES TAVAREZ FARGAS | ADDRESS ON FILE |
| RADAMES TORRES COLON | ADDRESS ON FILE |
| RADAMES TRUJILLO RODRIGUEZ | ADDRESS ON FILE |
| RADAMES VALENTIN PONCE | ADDRESS ON FILE |
| RADAMES VAZQUEZ TOLLENS | ADDRESS ON FILE |
| RADAMES VAZQUEZ TOLLENS | ADDRESS ON FILE |
| RADAMES VEGA DETRES | ADDRESS ON FILE |
| RADAMES VEGA NEGRON | ADDRESS ON FILE |
| RADAMES VEGA RODRIGUEZ | ADDRESS ON FILE |
| RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE |
| RADAMES VELEZ RODRIGUEZ | ADDRESS ON FILE |
| RADAMES ZAYAS COLON | ADDRESS ON FILE |
| RADHAMES PIZARRO NAVARRO | ADDRESS ON FILE |
| RADIO SHACK A DIV OF TANDY CORPORATION | ADDRESS ON FILE |
| RADIOLOGIA DR VARGAS | ADDRESS ON FILE |
| RADY A TORO TORRES | ADDRESS ON FILE |
| RADY A TORO ZAMBRANA | ADDRESS ON FILE |
| RADY TORO TORRES | ADDRESS ON FILE |
| RAEMA LEON SANTANA | ADDRESS ON FILE |
| RAFAEL A A A PAGAN VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A A APONTE CORREA | ADDRESS ON FILE |
| RAFAEL A A ARAGUNDE VICENTE | ADDRESS ON FILE |
| RAFAEL A A BARRETO GONZALEZ | ADDRESS ON FILE |
| RAFAEL A A CANALES CRUZ | ADDRESS ON FILE |
| RAFAEL A A ESTRELLA RIVERA | ADDRESS ON FILE |
| RAFAEL A A HERRERO PEREZ | ADDRESS ON FILE |
| RAFAEL A A JORGES PENA | ADDRESS ON FILE |
| RAFAEL A A LIZARDI LIZARDI | ADDRESS ON FILE |
| RAFAEL A A LOPEZ NAZARIO | ADDRESS ON FILE |
| RAFAEL A A MASSOT SUAREZ | ADDRESS ON FILE |
| RAFAEL A A MERCADO LUGO | ADDRESS ON FILE |
| RAFAEL A A PAGAN BERRIOS | ADDRESS ON FILE |
| RAFAEL A A PEREZ VEGA | ADDRESS ON FILE |
| RAFAEL A A PORTELA SUAREZ | ADDRESS ON FILE |
| RAFAEL A A QUINONES PEREZ | ADDRESS ON FILE |
| RAFAEL A A RAMIREZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL A A RIVERA DIAZ | ADDRESS ON FILE |
| RAFAEL A A RUBIN BONAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A A SANCHEZ TARNIELLA | ADDRESS ON FILE |
| RAFAEL A ADAMS COLON | ADDRESS ON FILE |
| RAFAEL A ALAMO DIAZ | ADDRESS ON FILE |
| RAFAEL A APONTE CORREA | ADDRESS ON FILE |
| RAFAEL A ARAGUNDE VICENTE | ADDRESS ON FILE |
| RAFAEL A AVILA JUSTINIANO | ADDRESS ON FILE |
| RAFAEL A AYMERICH SALVARREY | ADDRESS ON FILE |
| RAFAEL A BARRETO GONZALEZ | ADDRESS ON FILE |
| RAFAEL A BERRIOS LOPEZ | ADDRESS ON FILE |
| RAFAEL A CABALLERO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A CABAN CABAN | ADDRESS ON FILE |
| RAFAEL A CABRAL HIDALGO | ADDRESS ON FILE |
| RAFAEL A CABRERO DAVILA | ADDRESS ON FILE |
| RAFAEL A CAJIGAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL A CANALES CRUZ | ADDRESS ON FILE |
| RAFAEL A CANALES SALDANA | ADDRESS ON FILE |
| RAFAEL A CARABALLO MARTINEZ | ADDRESS ON FILE |
| RAFAEL A CARRASQUILLO RIVERA | ADDRESS ON FILE |
| RAFAEL A CARRERAS RAMOS | ADDRESS ON FILE |
| RAFAEL A CARRERO MEJIAS | ADDRESS ON FILE |
| RAFAEL A CIORDIA SEDA | ADDRESS ON FILE |
| RAFAEL A CIORDIA SEDA | ADDRESS ON FILE |
| RAFAEL A COLLADO SANTIAGO | ADDRESS ON FILE |
| RAFAEL A COLON DIAZ | ADDRESS ON FILE |
| RAFAEL A COLON GONZALEZ | ADDRESS ON FILE |
| RAFAEL A COLON MENDEZ | ADDRESS ON FILE |
| RAFAEL A COMAS TORRES | ADDRESS ON FILE |
| RAFAEL A CORTES BARTOLOMEI | ADDRESS ON FILE |
| RAFAEL A CORTES GOMEZ | ADDRESS ON FILE |
| RAFAEL A COSS RIVERA | ADDRESS ON FILE |
| RAFAEL A CRUZ PACHECO | ADDRESS ON FILE |
| RAFAEL A CRUZ PIZARRO | ADDRESS ON FILE |
| RAFAEL A CRUZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A CUERDA ACEVEDO | ADDRESS ON FILE |
| RAFAEL A CUEVAS GONZALEZ | ADDRESS ON FILE |
| RAFAEL A DE LEON ALGARIN | ADDRESS ON FILE |
| RAFAEL A DE LOS SANTOS BELTRE | ADDRESS ON FILE |
| RAFAEL A DELESTRE CASIANO | ADDRESS ON FILE |
| RAFAEL A DELGADO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A DIAZ LOPEZ | ADDRESS ON FILE |
| RAFAEL A DIAZ MARCANO | ADDRESS ON FILE |
| RAFAEL A DIAZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL A DIAZ SALDANA | ADDRESS ON FILE |
| RAFAEL A DIEZDEANDINO RIVERA | ADDRESS ON FILE |
| RAFAEL A FERMAINT NAVEDO | ADDRESS ON FILE |
| RAFAEL A FERMAINTT NAVEDO | ADDRESS ON FILE |
| RAFAEL A FIGUEROA GONZALEZ | ADDRESS ON FILE |
| RAFAEL A FIGUEROA SOLIS | ADDRESS ON FILE |
| RAFAEL A FOURNIER MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL A GARCES FERRER | ADDRESS ON FILE |
| RAFAEL A GARCIA | ADDRESS ON FILE |
| RAFAEL A GARCIA LUGO | ADDRESS ON FILE |
| RAFAEL A GARCIA ORTIZ | ADDRESS ON FILE |
| RAFAEL A GONZALEZ ORNES | ADDRESS ON FILE |
| RAFAEL A GRILLO ARROYO | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ GENAO | ADDRESS ON FILE |
| RAFAEL A HERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL A IGLESIAS MARQUEZ | ADDRESS ON FILE |
| RAFAEL A IRIZARRY RAMOS | ADDRESS ON FILE |
| RAFAEL A ISERN PALES | ADDRESS ON FILE |
| RAFAEL A JIMENEZ ANTONMERCHI | ADDRESS ON FILE |
| RAFAEL A JIMENEZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL A JIMENEZ MOJICA | ADDRESS ON FILE |
| RAFAEL A JORGES PENA | ADDRESS ON FILE |
| RAFAEL A JULIA MARTINEZ | ADDRESS ON FILE |
| RAFAEL A LEON LANDRON | ADDRESS ON FILE |
| RAFAEL A LOPEZ CARRILLO | ADDRESS ON FILE |
| RAFAEL A LOPEZ MORA | ADDRESS ON FILE |
| RAFAEL A LOPEZ RIVERA | ADDRESS ON FILE |
| RAFAEL A LOZADA RIVERA | ADDRESS ON FILE |
| RAFAEL A LUGO CORDERO | ADDRESS ON FILE |
| RAFAEL A LUGO LUGO | ADDRESS ON FILE |
| RAFAEL A LUGO VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL A MALDONADO TORRES | ADDRESS ON FILE |
| RAFAEL A MANGUAL AMILL | ADDRESS ON FILE |
| RAFAEL A MANGUAL GONZALEZ | ADDRESS ON FILE |
| RAFAEL A MARRERO VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL A MARTINEZ ABRAMS | ADDRESS ON FILE |
| RAFAEL A MARTINEZ NEGRON | ADDRESS ON FILE |
| RAFAEL A MARTINEZ PEREZ | ADDRESS ON FILE |
| RAFAEL A MASSOT SUAREZ | ADDRESS ON FILE |
| RAFAEL A MEDINA MEDINA | ADDRESS ON FILE |
| RAFAEL A MEDINA NIEVES | ADDRESS ON FILE |
| RAFAEL A MEJIAS SALGADO | ADDRESS ON FILE |
| RAFAEL A MELENDEZ ARROYO | ADDRESS ON FILE |
| RAFAEL A MELENDEZ ARROYO | ADDRESS ON FILE |
| RAFAEL A MELENDEZ ARROYO | ADDRESS ON FILE |
| RAFAEL A MELENDEZ BARRIONUEVO | ADDRESS ON FILE |
| RAFAEL A MELENDEZ BARRIONUEVO | ADDRESS ON FILE |
| RAFAEL A MENDEZ NIEVES | ADDRESS ON FILE |
| RAFAEL A MERCADO CHERENA | ADDRESS ON FILE |
| RAFAEL A MERCADO LUGO | ADDRESS ON FILE |
| RAFAEL A MERCED FIGUEROA | ADDRESS ON FILE |
| RAFAEL A MEZA DONADO | ADDRESS ON FILE |
| RAFAEL A MIRANDA TORRES | ADDRESS ON FILE |
| RAFAEL A MONTANEZ CRUZ | ADDRESS ON FILE |
| RAFAEL A MONTANEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL A MORALES ARROYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL A MORALES BOYER | ADDRESS ON FILE |
| RAFAEL A MORALES RAMIREZ | ADDRESS ON FILE |
| RAFAEL A MORALES SOLIS | ADDRESS ON FILE |
| RAFAEL A MORALES TRINIDAD | ADDRESS ON FILE |
| RAFAEL A MORGADO COLON | ADDRESS ON FILE |
| RAFAEL A MUOZ GARCIA | ADDRESS ON FILE |
| RAFAEL A NAZARIO CRUZ | ADDRESS ON FILE |
| RAFAEL A NAZARIO NAZARIO | ADDRESS ON FILE |
| RAFAEL A NIEVES HUERTAS | ADDRESS ON FILE |
| RAFAEL A OCASIO ILARRAZA | ADDRESS ON FILE |
| RAFAEL A ORTIZ BELTRAN | ADDRESS ON FILE |
| RAFAEL A OSORIO CARMONA | ADDRESS ON FILE |
| RAFAEL A PAGAN VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A PEDROZA LOPEZ | ADDRESS ON FILE |
| RAFAEL A PEDROZA LOPEZ | ADDRESS ON FILE |
| RAFAEL A PEREZ COLON | ADDRESS ON FILE |
| RAFAEL A PEREZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL A PEREZ RAMOS | ADDRESS ON FILE |
| RAFAEL A PEREZ VEGA | ADDRESS ON FILE |
| RAFAEL A PINERO ESPINOSA | ADDRESS ON FILE |
| RAFAEL A PONS DEL | ADDRESS ON FILE |
| RAFAEL A POZO MONTAS | ADDRESS ON FILE |
| RAFAEL A QUINONES ARROYO | ADDRESS ON FILE |
| RAFAEL A QUINTERO REYNOSA | ADDRESS ON FILE |
| RAFAEL A RAMIREZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL A RAMIREZ PACHECO | ADDRESS ON FILE |
| RAFAEL A REMUS MILAN | ADDRESS ON FILE |
| RAFAEL A REY RIVERA | ADDRESS ON FILE |
| RAFAEL A REYES CRUZ | ADDRESS ON FILE |
| RAFAEL A RIOS MARTINEZ | ADDRESS ON FILE |
| RAFAEL A RIOS VAZQUEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA BERRIOS | ADDRESS ON FILE |
| RAFAEL A RIVERA CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL A RIVERA COLON | ADDRESS ON FILE |
| RAFAEL A RIVERA DE JESUS | ADDRESS ON FILE |
| RAFAEL A RIVERA JIMENEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA LOPEZ | ADDRESS ON FILE |
| RAFAEL A RIVERA MEDINA | ADDRESS ON FILE |
| RAFAEL A RIVERA ROMAN | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ BARROSO | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ CURBELO | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ NIEVES | ADDRESS ON FILE |
| RAFAEL A RODRIGUEZ OLMO | ADDRESS ON FILE |
| RAFAEL A ROLDAN SERRANO | ADDRESS ON FILE |
| RAFAEL A ROMAN MARTI | ADDRESS ON FILE |
| RAFAEL A ROSA SUAREZ | ADDRESS ON FILE |
| RAFAEL A RUBIN BONAY | ADDRESS ON FILE |
| RAFAEL A SALAZAR BALSAC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL A SANCHEZ TARNIELLA | ADDRESS ON FILE |
| RAFAEL A SEDA MALDONADO | ADDRESS ON FILE |
| RAFAEL A SERRA ACOSTA | ADDRESS ON FILE |
| RAFAEL A SILVA FORRODONA | ADDRESS ON FILE |
| RAFAEL A SOCORRO SANTONI | ADDRESS ON FILE |
| RAFAEL A TIRADO MONTIJO | ADDRESS ON FILE |
| RAFAEL A TORO ARSUAGA | ADDRESS ON FILE |
| RAFAEL A TORRES CASIANO | ADDRESS ON FILE |
| RAFAEL A TORRES OLIVERO | ADDRESS ON FILE |
| RAFAEL A TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| RAFAEL A TRUJILLO MILLAN | ADDRESS ON FILE |
| RAFAEL A VALLE ORTIZ | ADDRESS ON FILE |
| RAFAEL A VARONA PACHECO | ADDRESS ON FILE |
| RAFAEL A VEGA | ADDRESS ON FILE |
| RAFAEL A VEGA LOPEZ | ADDRESS ON FILE |
| RAFAEL A VEGA RIVERA | ADDRESS ON FILE |
| RAFAEL A VELAZQUEZ RAMOS | ADDRESS ON FILE |
| RAFAEL A VELEZ PARRILLA | ADDRESS ON FILE |
| RAFAEL A VILA RAMIREZ | ADDRESS ON FILE |
| RAFAEL A WYS TORRES | ADDRESS ON FILE |
| RAFAEL A ZENON MELENDEZ | ADDRESS ON FILE |
| RAFAEL A ZERUTO RIVERA | ADDRESS ON FILE |
| RAFAEL A. VAZQUEZ CANDELARIO | ADDRESS ON FILE |
| RAFAEL ACEVEDO BAGUE | ADDRESS ON FILE |
| RAFAEL ACEVEDO OLIVERAS | ADDRESS ON FILE |
| RAFAEL ACEVEDO TAPIA | ADDRESS ON FILE |
| RAFAEL ACEVEDO TOLEDO | ADDRESS ON FILE |
| RAFAEL ACOSTA COLLAZO | ADDRESS ON FILE |
| RAFAEL ADAMES RIVERA | ADDRESS ON FILE |
| RAFAEL AGOSTO SANCHEZ | ADDRESS ON FILE |
| RAFAEL AGOSTO SANTIAGO | ADDRESS ON FILE |
| RAFAEL AGUIAR SOLER | ADDRESS ON FILE |
| RAFAEL ALAMO GONZALEZ | ADDRESS ON FILE |
| RAFAEL ALBINO TORRES | ADDRESS ON FILE |
| RAFAEL ALFARO ROSADO | ADDRESS ON FILE |
| RAFAEL ALFONSO OLIVERAS | ADDRESS ON FILE |
| RAFAEL ALICEA ALBINO | ADDRESS ON FILE |
| RAFAEL ALICEA ALBINO | ADDRESS ON FILE |
| RAFAEL ALICEA CORREA | ADDRESS ON FILE |
| RAFAEL ALICEA NAVARRO | ADDRESS ON FILE |
| RAFAEL ALMESTICA | ADDRESS ON FILE |
| RAFAEL ALMESTICA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ALVARADO | ADDRESS ON FILE |
| RAFAEL ALVAREZ CABRERA | ADDRESS ON FILE |
| RAFAEL ALVAREZ CARMONA | ADDRESS ON FILE |
| RAFAEL ALVAREZ CUBANO | ADDRESS ON FILE |
| RAFAEL ALVAREZ JIMENEZ | ADDRESS ON FILE |
| RAFAEL ALVAREZ RIOS | ADDRESS ON FILE |
| RAFAEL ALVAREZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ALVAREZ VALENTIN | ADDRESS ON FILE |
| RAFAEL ALVELO CARTAGENA | ADDRESS ON FILE |
| RAFAEL AMEZQUITA OCASIO | ADDRESS ON FILE |
| RAFAEL ANAYA ARROYO | ADDRESS ON FILE |
| RAFAEL ANDINO DE JESUS | ADDRESS ON FILE |
| RAFAEL ANDINO HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ANGEL ANDINO GONZALEZ | ADDRESS ON FILE |
| RAFAEL ANGUEIRA FUENTES | ADDRESS ON FILE |
| RAFAEL ANNEXY MARTINEZ | ADDRESS ON FILE |
| RAFAEL ANTONIO ACEVEDO FIGUEROA | ADDRESS ON FILE |
| RAFAEL ANTONIO DEL VALLE DEL VALLE | ADDRESS ON FILE |
| RAFAEL APONTE CHALIZ | ADDRESS ON FILE |
| RAFAEL APONTE CORREA | ADDRESS ON FILE |
| RAFAEL APONTE CUEBAS | ADDRESS ON FILE |
| RAFAEL APONTE GARCIA | ADDRESS ON FILE |
| RAFAEL APONTE MARRERO | ADDRESS ON FILE |
| RAFAEL APONTE ROSA | ADDRESS ON FILE |
| RAFAEL APONTE VERDEJO | ADDRESS ON FILE |
| RAFAEL ARCAYA PENA | ADDRESS ON FILE |
| RAFAEL ARCE BATISTA | ADDRESS ON FILE |
| RAFAEL ARCE MERCADO | ADDRESS ON FILE |
| RAFAEL ARCE REYES | ADDRESS ON FILE |
| RAFAEL ARCE RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ARIETA PENA | ADDRESS ON FILE |
| RAFAEL ARRIAGA COSME | ADDRESS ON FILE |
| RAFAEL ARROYO BENITEZ | ADDRESS ON FILE |
| RAFAEL ARROYO MATOS | ADDRESS ON FILE |
| RAFAEL ARROYO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ARROYO SIERRA | ADDRESS ON FILE |
| RAFAEL ARROYO SIERRA | ADDRESS ON FILE |
| RAFAEL ARZOLA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ARZOLA SEGARRA | ADDRESS ON FILE |
| RAFAEL ASENCIO PEREZ | ADDRESS ON FILE |
| RAFAEL AVILES FARIA | ADDRESS ON FILE |
| RAFAEL AVINO PAGAN | ADDRESS ON FILE |
| RAFAEL AYALA AGOSTO | ADDRESS ON FILE |
| RAFAEL AYALA PIZARRO | ADDRESS ON FILE |
| RAFAEL AYALA ROSARIO | ADDRESS ON FILE |
| RAFAEL AYALA TORRES | ADDRESS ON FILE |
| RAFAEL B DIAZ BONNNET | ADDRESS ON FILE |
| RAFAEL BATISTA CASTILLO | ADDRESS ON FILE |
| RAFAEL BEATO CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL BELTRAN ORTIZ | ADDRESS ON FILE |
| RAFAEL BENET MELENDEZ | ADDRESS ON FILE |
| RAFAEL BENITEZ ALMODOVAR | ADDRESS ON FILE |
| RAFAEL BENITEZ PIZARRO | ADDRESS ON FILE |
| RAFAEL BERICOCHEA GUZMAN | ADDRESS ON FILE |
| RAFAEL BERRIOS AGOSTO | ADDRESS ON FILE |
| RAFAEL BERRIOS CASILLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL BERRIOS VEGA | ADDRESS ON FILE |
| RAFAEL BETANCOURT PINERO | ADDRESS ON FILE |
| RAFAEL BLANCO LATORRE | ADDRESS ON FILE |
| RAFAEL BLASINI SANTIAGO | ADDRESS ON FILE |
| RAFAEL BOBE PLATA | ADDRESS ON FILE |
| RAFAEL BOCANEGRA MALDONADO | ADDRESS ON FILE |
| RAFAEL BONANO AGUSTIN | ADDRESS ON FILE |
| RAFAEL BONES LEBRON | ADDRESS ON FILE |
| RAFAEL BONILLA PEREZ | ADDRESS ON FILE |
| RAFAEL BONNIN JIMENEZ | ADDRESS ON FILE |
| RAFAEL BORRERO RIOS | ADDRESS ON FILE |
| RAFAEL BRACERO CORDERO | ADDRESS ON FILE |
| RAFAEL BRAS SERRA | ADDRESS ON FILE |
| RAFAEL BRUNO REYES | ADDRESS ON FILE |
| RAFAEL BULTRON GARCIA | ADDRESS ON FILE |
| RAFAEL BURGOS GONZALEZ | ADDRESS ON FILE |
| RAFAEL BURGOS SANTOS | ADDRESS ON FILE |
| RAFAEL C COTTO SOTO | ADDRESS ON FILE |
| RAFAEL CABAN MARTINEZ | ADDRESS ON FILE |
| RAFAEL CABAN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL CABASSA SOTO | ADDRESS ON FILE |
| RAFAEL CABELLO CRUZ | ADDRESS ON FILE |
| RAFAEL CABRERA | ADDRESS ON FILE |
| RAFAEL CABRERA DIAZ | ADDRESS ON FILE |
| RAFAEL CALDERON RUIZ | ADDRESS ON FILE |
| RAFAEL CALERO TOLEDO | ADDRESS ON FILE |
| RAFAEL CALOR MOTA | ADDRESS ON FILE |
| RAFAEL CAMACHO MATOS | ADDRESS ON FILE |
| RAFAEL CAMACHO RAMOS | ADDRESS ON FILE |
| RAFAEL CAMILO AYALA | ADDRESS ON FILE |
| RAFAEL CAMILO GONZALEZ | ADDRESS ON FILE |
| RAFAEL CANDELARIA VILELLA | ADDRESS ON FILE |
| RAFAEL CANDELARIO ALMODOVAR | ADDRESS ON FILE |
| RAFAEL CANO LLOVIO | ADDRESS ON FILE |
| RAFAEL CAPPACETTI PENA | ADDRESS ON FILE |
| RAFAEL CARBOT MARRERO | ADDRESS ON FILE |
| RAFAEL CARCEL GARAY | ADDRESS ON FILE |
| RAFAEL CARDONA RAMOS | ADDRESS ON FILE |
| RAFAEL CARMOEGA BETANCOURT | ADDRESS ON FILE |
| RAFAEL CARMOEGA BETANCOURT | ADDRESS ON FILE |
| RAFAEL CARO | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO GUARDA | ADDRESS ON FILE |
| RAFAEL CARRASQUILLO SANTOS | ADDRESS ON FILE |
| RAFAEL CARRILLO | ADDRESS ON FILE |
| RAFAEL CARRION ROSADO | ADDRESS ON FILE |
| RAFAEL CARTAGENA ORTIZ | ADDRESS ON FILE |
| RAFAEL CASALDUC GONZALEZ | ADDRESS ON FILE |
| RAFAEL CASANOVA CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CASANOVA CLAUDIO | ADDRESS ON FILE |
| RAFAEL CASILLAS RIOS | ADDRESS ON FILE |
| RAFAEL CASTILLO CRESPO | ADDRESS ON FILE |
| RAFAEL CASTILLO VELEZ | ADDRESS ON FILE |
| RAFAEL CASTRO SARABIA | ADDRESS ON FILE |
| RAFAEL CENTENO RAMOS | ADDRESS ON FILE |
| RAFAEL CEPEDA ROMERO | ADDRESS ON FILE |
| RAFAEL CHAVES BUTLER | ADDRESS ON FILE |
| RAFAEL CINTRON BAEZ | ADDRESS ON FILE |
| RAFAEL CINTRON RAMOS | ADDRESS ON FILE |
| RAFAEL CINTRON VAZQUEZ | ADDRESS ON FILE |
| RAFAEL CLASS | ADDRESS ON FILE |
| RAFAEL CLAUSELL DELGADO | ADDRESS ON FILE |
| RAFAEL COCA RIVERA | ADDRESS ON FILE |
| RAFAEL COGOLLO PUELLO | ADDRESS ON FILE |
| RAFAEL COLLAZO CALZADA | ADDRESS ON FILE |
| RAFAEL COLLAZO MILLAN | ADDRESS ON FILE |
| RAFAEL COLON DAVILA | ADDRESS ON FILE |
| RAFAEL COLON FELICIANO | ADDRESS ON FILE |
| RAFAEL COLON GARCIA | ADDRESS ON FILE |
| RAFAEL COLON MARTINEZ | ADDRESS ON FILE |
| RAFAEL COLON MORALES | ADDRESS ON FILE |
| RAFAEL COLON OLIVENCIA | ADDRESS ON FILE |
| RAFAEL COLON PEREZ | ADDRESS ON FILE |
| RAFAEL COLON PIZARRO | ADDRESS ON FILE |
| RAFAEL CONCEPCION RAMOS | ADDRESS ON FILE |
| RAFAEL CONCEPCION SANCHEZ | ADDRESS ON FILE |
| RAFAEL CONTRERAS ESTELRITZ | ADDRESS ON FILE |
| RAFAEL CORA ORTIZ | ADDRESS ON FILE |
| RAFAEL CORAZON BURGOS | ADDRESS ON FILE |
| RAFAEL CORCHADO DAVILA | ADDRESS ON FILE |
| RAFAEL CORDERO JORGE | ADDRESS ON FILE |
| RAFAEL CORDERO MERCADO | ADDRESS ON FILE |
| RAFAEL CORDERO ROMAN | ADDRESS ON FILE |
| RAFAEL CORDERO SORIANO | ADDRESS ON FILE |
| RAFAEL CORDERO URBINA | ADDRESS ON FILE |
| RAFAEL CORREA FIGUEROA | ADDRESS ON FILE |
| RAFAEL CORTES BARTOLOMEI | ADDRESS ON FILE |
| RAFAEL CORTES GINES | ADDRESS ON FILE |
| RAFAEL CORTES SOTO | ADDRESS ON FILE |
| RAFAEL COSME ARBELO | ADDRESS ON FILE |
| RAFAEL COTTO | ADDRESS ON FILE |
| RAFAEL COTTO CRUZ | ADDRESS ON FILE |
| RAFAEL COTTO GONZALEZ | ADDRESS ON FILE |
| RAFAEL CRESPO PAGAN | ADDRESS ON FILE |
| RAFAEL CRUZ ESCALERA | ADDRESS ON FILE |
| RAFAEL CRUZ FERMAINT | ADDRESS ON FILE |
| RAFAEL CRUZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL CRUZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL CRUZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL CRUZ MATOS | ADDRESS ON FILE |
| RAFAEL CRUZ NEGRON | ADDRESS ON FILE |
| RAFAEL CRUZ OLAVARRIA | ADDRESS ON FILE |
| RAFAEL CRUZ REYES | ADDRESS ON FILE |
| RAFAEL CRUZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL CUEBAS POLANCO | ADDRESS ON FILE |
| RAFAEL CURBELO MEDINA | ADDRESS ON FILE |
| RAFAEL D BATISTA SANTIAGO | ADDRESS ON FILE |
| RAFAEL D BONILLA LOPEZ | ADDRESS ON FILE |
| RAFAEL D FELIZ PAULUS | ADDRESS ON FILE |
| RAFAEL D JIMENEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL D ROMAN REYES | ADDRESS ON FILE |
| RAFAEL DAVILA GARRIGA | ADDRESS ON FILE |
| RAFAEL DAVILA GARRIGA | ADDRESS ON FILE |
| RAFAEL DAVILA PEA | ADDRESS ON FILE |
| RAFAEL DAVILA PENA | ADDRESS ON FILE |
| RAFAEL DAVILA VARGAS | ADDRESS ON FILE |
| RAFAEL DE JESUS FIGUEROA | ADDRESS ON FILE |
| RAFAEL DE JESUS FIGUEROA | ADDRESS ON FILE |
| RAFAEL DE JESUS IBARRA | ADDRESS ON FILE |
| RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE |
| RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE |
| RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE |
| RAFAEL DE LEON PEREZ | ADDRESS ON FILE |
| RAFAEL DE LEON RIVERA | ADDRESS ON FILE |
| RAFAEL DEIDA CRUZ | ADDRESS ON FILE |
| RAFAEL DEL C MUNIZ | ADDRESS ON FILE |
| RAFAEL DEL TORO ESQUILIN | ADDRESS ON FILE |
| RAFAEL DEL VALLE FERNANDEZ | ADDRESS ON FILE |
| RAFAEL DEL VALLE LOZADA | ADDRESS ON FILE |
| RAFAEL DEL VALLE TREVINO | ADDRESS ON FILE |
| RAFAEL DELESTRE CASIANO | ADDRESS ON FILE |
| RAFAEL DELESTRE CUSTODIO | ADDRESS ON FILE |
| RAFAEL DELESTRE SEGARRA | ADDRESS ON FILE |
| RAFAEL DELGADO BASORA | ADDRESS ON FILE |
| RAFAEL DELGADO DIAZ | ADDRESS ON FILE |
| RAFAEL DELGADO DIAZ | ADDRESS ON FILE |
| RAFAEL DELGADO HEREDIA | ADDRESS ON FILE |
| RAFAEL DELGADO HERNANDE | ADDRESS ON FILE |
| RAFAEL DELGADO RAMOS | ADDRESS ON FILE |
| RAFAEL DIAZ ANDINO | ADDRESS ON FILE |
| RAFAEL DIAZ BERRIOS | ADDRESS ON FILE |
| RAFAEL DIAZ CORREA | ADDRESS ON FILE |
| RAFAEL DIAZ CURBELO | ADDRESS ON FILE |
| RAFAEL DIAZ DIAZ | ADDRESS ON FILE |
| RAFAEL DIAZ GARCIA | ADDRESS ON FILE |
| RAFAEL DIAZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL DIAZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL DIAZ MONTANO | ADDRESS ON FILE |
| RAFAEL DIAZ RAMOS | ADDRESS ON FILE |
| RAFAEL DIAZ REYES | ADDRESS ON FILE |
| RAFAEL DIEPPA CRESPO | ADDRESS ON FILE |
| RAFAEL DOMENECH ESTEVES | ADDRESS ON FILE |
| RAFAEL DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL DUPREY BLANCO | ADDRESS ON FILE |
| RAFAEL DURAN MANZANAL | ADDRESS ON FILE |
| RAFAEL E AGOSTO MOLINA | ADDRESS ON FILE |
| RAFAEL E BAEZ MERCADO | ADDRESS ON FILE |
| RAFAEL E BEAMUD CONSTANTINO | ADDRESS ON FILE |
| RAFAEL E BERMUDEZ AYALA | ADDRESS ON FILE |
| RAFAEL E BOLIVAR HERNANDEZ | ADDRESS ON FILE |
| RAFAEL E COCA DONES | ADDRESS ON FILE |
| RAFAEL E COLLAZO CHARBONIER | ADDRESS ON FILE |
| RAFAEL E CONSTANTINO | ADDRESS ON FILE |
| RAFAEL E DE JESUS | ADDRESS ON FILE |
| RAFAEL E DE JESUS COLON | ADDRESS ON FILE |
| RAFAEL E E BEAMUD CONTANTINO | ADDRESS ON FILE |
| RAFAEL E E COCA RIVERA | ADDRESS ON FILE |
| RAFAEL E E COLLAZO CHARBONNI | ADDRESS ON FILE |
| RAFAEL E E IRIZARRY DEL | ADDRESS ON FILE |
| RAFAEL E E IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL E E MERCADO COLON | ADDRESS ON FILE |
| RAFAEL E E MOJICA RIVERA | ADDRESS ON FILE |
| RAFAEL E E SEPULVEDA BERNACE | ADDRESS ON FILE |
| RAFAEL E E VARGAS ROSA | ADDRESS ON FILE |
| RAFAEL E ELIAS | ADDRESS ON FILE |
| RAFAEL E ESCALERA NEGRON | ADDRESS ON FILE |
| RAFAEL E ESCALERA PIZARRO | ADDRESS ON FILE |
| RAFAEL E GAUTIER LOPEZ | ADDRESS ON FILE |
| RAFAEL E GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL E HERNANDEZ VALDES | ADDRESS ON FILE |
| RAFAEL E IRIZARRY DEL TORO | ADDRESS ON FILE |
| RAFAEL E MENDEZ MAS | ADDRESS ON FILE |
| RAFAEL E MOJICA RIVERA | ADDRESS ON FILE |
| RAFAEL E NADAL MERCADO | ADDRESS ON FILE |
| RAFAEL E PASCUAL ROSA | ADDRESS ON FILE |
| RAFAEL E PERFECTO MARQUEZ | ADDRESS ON FILE |
| RAFAEL E POMALES TORRES | ADDRESS ON FILE |
| RAFAEL E RAMIREZ GOMEZ | ADDRESS ON FILE |
| RAFAEL E RIVERA AYALA | ADDRESS ON FILE |
| RAFAEL E RIVERA FELICIANO | ADDRESS ON FILE |
| RAFAEL E RODRIGUEZ ALICEA | ADDRESS ON FILE |
| RAFAEL E RODRIGUEZ CARABAL | ADDRESS ON FILE |
| RAFAEL E SANTIAGO BONILLA | ADDRESS ON FILE |
| RAFAEL E SANTIAGO PACHECO | ADDRESS ON FILE |
| RAFAEL E SEPULVEDA BERNACETT | ADDRESS ON FILE |
| RAFAEL E SERRA RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL E SEVILLA ALVARE | ADDRESS ON FILE |
| RAFAEL E SOSA ESTEVES | ADDRESS ON FILE |
| RAFAEL E VALENZUELA BURGOS | ADDRESS ON FILE |
| RAFAEL E VARGAS ALGARIN | ADDRESS ON FILE |
| RAFAEL E VARGAS ROSA | ADDRESS ON FILE |
| RAFAEL E VINAS NEGRON | ADDRESS ON FILE |
| RAFAEL ECHEVARRIA PELLOT | ADDRESS ON FILE |
| RAFAEL ENCARNACION DAVILA | ADDRESS ON FILE |
| RAFAEL ENCARNACION MORALES | ADDRESS ON FILE |
| RAFAEL ESCARRAMAN RODENA | ADDRESS ON FILE |
| RAFAEL ESPADA CARTAGENA | ADDRESS ON FILE |
| RAFAEL ESPINO PAULINO | ADDRESS ON FILE |
| RAFAEL ESPINOSA CRUZ | ADDRESS ON FILE |
| RAFAEL ESTEVA LORA | ADDRESS ON FILE |
| RAFAEL ESTEVA LORA | ADDRESS ON FILE |
| RAFAEL ESTEVA OLIVER | ADDRESS ON FILE |
| RAFAEL F CORREA RAMOS | ADDRESS ON FILE |
| RAFAEL F MARTIN GARCIA | ADDRESS ON FILE |
| RAFAEL F NAZARIO SANTALIZ | ADDRESS ON FILE |
| RAFAEL F ORTEGA REY | ADDRESS ON FILE |
| RAFAEL F RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL FAMILIA SOLIS | ADDRESS ON FILE |
| RAFAEL FANTAUZZI RUIZ | ADDRESS ON FILE |
| RAFAEL FELICIANO DURAN | ADDRESS ON FILE |
| RAFAEL FELICIANO MADERA | ADDRESS ON FILE |
| RAFAEL FELICIANO REINA | ADDRESS ON FILE |
| RAFAEL FERNANDEZ CANCEL | ADDRESS ON FILE |
| RAFAEL FERNANDEZ DACOSTA | ADDRESS ON FILE |
| RAFAEL FERNANDEZ MENDEZ | ADDRESS ON FILE |
| RAFAEL FERNANDEZ POL | ADDRESS ON FILE |
| RAFAEL FERNANDEZ QUILES | ADDRESS ON FILE |
| RAFAEL FERRER CAMACHO | ADDRESS ON FILE |
| RAFAEL FERRER RAMOS | ADDRESS ON FILE |
| RAFAEL FIGUEROA | ADDRESS ON FILE |
| RAFAEL FIGUEROA ANDINO | ADDRESS ON FILE |
| RAFAEL FIGUEROA BAEZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA BAEZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA CHAMIER | ADDRESS ON FILE |
| RAFAEL FIGUEROA CRUZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA DELGADO | ADDRESS ON FILE |
| RAFAEL FIGUEROA GUZMAN | ADDRESS ON FILE |
| RAFAEL FIGUEROA MERCADO | ADDRESS ON FILE |
| RAFAEL FIGUEROA OQUENDO | ADDRESS ON FILE |
| RAFAEL FIGUEROA ORTIZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA PEREZ | ADDRESS ON FILE |
| RAFAEL FIGUEROA SIFRE | ADDRESS ON FILE |
| RAFAEL FIGUEROA TIRADO | ADDRESS ON FILE |
| RAFAEL FIGUEROA TORO | ADDRESS ON FILE |
| RAFAEL FIGUEROA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL FLORES CINTRON | ADDRESS ON FILE |
| RAFAEL FLORES TORRES | ADDRESS ON FILE |
| RAFAEL FONSECA COTTO | ADDRESS ON FILE |
| RAFAEL FONTANES VIERA | ADDRESS ON FILE |
| RAFAEL FONTANEZ PEREIRAS | ADDRESS ON FILE |
| RAFAEL FOSSAS | ADDRESS ON FILE |
| RAFAEL FRANCESCHINI | ADDRESS ON FILE |
| RAFAEL FRATICELLI RUIZ | ADDRESS ON FILE |
| RAFAEL FUENTES CARDONA | ADDRESS ON FILE |
| RAFAEL FUENTES RIVERA | ADDRESS ON FILE |
| RAFAEL FUENTES SUAREZ | ADDRESS ON FILE |
| RAFAEL G BLANCO LABOY | ADDRESS ON FILE |
| RAFAEL G MARTINEZ RIVERA | ADDRESS ON FILE |
| RAFAEL G MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL G MEDINA ALMANZAR | ADDRESS ON FILE |
| RAFAEL G RAMIREZ ROSARIO | ADDRESS ON FILE |
| RAFAEL G VEGA CURRY | ADDRESS ON FILE |
| RAFAEL GALARZA CASTELLO | ADDRESS ON FILE |
| RAFAEL GALARZA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL GALINDEZ ROSADO | ADDRESS ON FILE |
| RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE |
| RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE |
| RAFAEL GARCIA BLANCO | ADDRESS ON FILE |
| RAFAEL GARCIA CATALA | ADDRESS ON FILE |
| RAFAEL GARCIA GARCIA | ADDRESS ON FILE |
| RAFAEL GARCIA MOYET | ADDRESS ON FILE |
| RAFAEL GARCIA NOCEDA | ADDRESS ON FILE |
| RAFAEL GARCIA QUILES | ADDRESS ON FILE |
| RAFAEL GARCIA QUILES | ADDRESS ON FILE |
| RAFAEL GARCIA QUINONEZ | ADDRESS ON FILE |
| RAFAEL GARCIA ROMAN | ADDRESS ON FILE |
| RAFAEL GARNIER WISCOVISH | ADDRESS ON FILE |
| RAFAEL GAUTIER BURGOS | ADDRESS ON FILE |
| RAFAEL GERENA GONZALEZ | ADDRESS ON FILE |
| RAFAEL GERENA VERA | ADDRESS ON FILE |
| RAFAEL GIL FIGUEROA | ADDRESS ON FILE |
| RAFAEL GILBES NEGRON | ADDRESS ON FILE |
| RAFAEL GIUSTI SEVILLA | ADDRESS ON FILE |
| RAFAEL GODINEAUX OCASIO | ADDRESS ON FILE |
| RAFAEL GOMEZ AGUILA | ADDRESS ON FILE |
| RAFAEL GOMEZ MATTA | ADDRESS ON FILE |
| RAFAEL GOMEZ OLMEDA | ADDRESS ON FILE |
| RAFAEL GOMEZ PERDOMO | ADDRESS ON FILE |
| RAFAEL GOMEZ ROSA | ADDRESS ON FILE |
| RAFAEL GONZALEZ AYALA | ADDRESS ON FILE |
| RAFAEL GONZALEZ COLON | ADDRESS ON FILE |
| RAFAEL GONZALEZ FELICIANO | ADDRESS ON FILE |
| RAFAEL GONZALEZ IGLESIA | ADDRESS ON FILE |
| RAFAEL GONZALEZ MARTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL GONZALEZ MEDINA | ADDRESS ON FILE |
| RAFAEL GONZALEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL GONZALEZ NAVEDO | ADDRESS ON FILE |
| RAFAEL GONZALEZ RAMOS | ADDRESS ON FILE |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE |
| RAFAEL GONZALEZ VARGAS | ADDRESS ON FILE |
| RAFAEL GORDIAN RIVERA | ADDRESS ON FILE |
| RAFAEL GRACIA REYES | ADDRESS ON FILE |
| RAFAEL GRANT CHACON | ADDRESS ON FILE |
| RAFAEL GUADALUPE ORTA | ADDRESS ON FILE |
| RAFAEL GUERRERO GUERRERO | ADDRESS ON FILE |
| RAFAEL GUIBAS PEROZA | ADDRESS ON FILE |
| RAFAEL GUMA | ADDRESS ON FILE |
| RAFAEL GUTIERREZ RAFAEL | ADDRESS ON FILE |
| RAFAEL GUZMAN LOZADA | ADDRESS ON FILE |
| RAFAEL GUZMAN SERRANO | ADDRESS ON FILE |
| RAFAEL GUZMAN SIMONT | ADDRESS ON FILE |
| RAFAEL GUZMAN VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL H ARROYO BENITEZ | ADDRESS ON FILE |
| RAFAEL H ARROYO DIAZ | ADDRESS ON FILE |
| RAFAEL H DOMINGUEZ DIAZ | ADDRESS ON FILE |
| RAFAEL H MARRERO CRUZ | ADDRESS ON FILE |
| RAFAEL H MIGUEZ BALSEIRO | ADDRESS ON FILE |
| RAFAEL H ORTIZ SEPULVEDA | ADDRESS ON FILE |
| RAFAEL H RIVERA CANCEL | ADDRESS ON FILE |
| RAFAEL H VELEZ CALDERON | ADDRESS ON FILE |
| RAFAEL HADDOCK JIMENEZ | ADDRESS ON FILE |
| RAFAEL HENRIQUEZ CONCEPCIO | ADDRESS ON FILE |
| RAFAEL HENRIQUEZ CONCEPCION | ADDRESS ON FILE |
| RAFAEL HERNANDEZ ADORNO | ADDRESS ON FILE |
| RAFAEL HERNANDEZ IRIZARRY | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MATOS | ADDRESS ON FILE |
| RAFAEL HERNANDEZ MORALES | ADDRESS ON FILE |
| RAFAEL HERNANDEZ PABON | ADDRESS ON FILE |
| RAFAEL HERNANDEZ RAMOS | ADDRESS ON FILE |
| RAFAEL HERRERA FIRPI | ADDRESS ON FILE |
| RAFAEL HERRERA LOPEZ | ADDRESS ON FILE |
| RAFAEL HERRERO PEREZ | ADDRESS ON FILE |
| RAFAEL HIRALDO ROHENA | ADDRESS ON FILE |
| RAFAEL HUERTAS RAMOS | ADDRESS ON FILE |
| RAFAEL I CAMPOS RESPETO | ADDRESS ON FILE |
| RAFAEL I PLANELL PEREZ | ADDRESS ON FILE |
| RAFAEL I RODRIGUEZ NEVARES | ADDRESS ON FILE |
| RAFAEL I ROSA ALMESTICA | ADDRESS ON FILE |
| RAFAEL IBARRA DELGADO | ADDRESS ON FILE |
| RAFAEL INFANSON DELGADO | ADDRESS ON FILE |
| RAFAEL IRIZARRY CRESPO | ADDRESS ON FILE |
| RAFAEL IRIZARRY MARTINEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL IZQUIERDO REINA | ADDRESS ON FILE |
| RAFAEL J ALICEA CAMPOS | ADDRESS ON FILE |
| RAFAEL J ARCE TORRES | ADDRESS ON FILE |
| RAFAEL J BUENO FERNANDEZ | ADDRESS ON FILE |
| RAFAEL J CAPPACETTI COTTO | ADDRESS ON FILE |
| RAFAEL J CARLO MONTALVO | ADDRESS ON FILE |
| RAFAEL J DIAZ FELICIER | ADDRESS ON FILE |
| RAFAEL J ESTEFANI ACEVEDO | ADDRESS ON FILE |
| RAFAEL J HERNANDEZ GAUTHIER | ADDRESS ON FILE |
| RAFAEL J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL J JIMENEZ BARALT | ADDRESS ON FILE |
| RAFAEL J JIMENEZ BONILLA | ADDRESS ON FILE |
| RAFAEL J MARTINEZ LAZARO | ADDRESS ON FILE |
| RAFAEL J MORGADO COLON | ADDRESS ON FILE |
| RAFAEL J NIDO INC | ADDRESS ON FILE |
| RAFAEL J PENA FERNANDEZ | ADDRESS ON FILE |
| RAFAEL J PEREZ CARIRE | ADDRESS ON FILE |
| RAFAEL J RAMIREZ MONTIJO | ADDRESS ON FILE |
| RAFAEL J ROMAN PEREZ | ADDRESS ON FILE |
| RAFAEL J VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE |
| RAFAEL J VILELLA JIRAU | ADDRESS ON FILE |
| RAFAEL JAIME LOPEZ | ADDRESS ON FILE |
| RAFAEL JANER SOTO | ADDRESS ON FILE |
| RAFAEL JAVIER QUINONES | ADDRESS ON FILE |
| RAFAEL JEREMIAS DONES | ADDRESS ON FILE |
| RAFAEL JESUS GARCIA | ADDRESS ON FILE |
| RAFAEL JIMENEZ ALICEA | ADDRESS ON FILE |
| RAFAEL JIMENEZ BURGOS | ADDRESS ON FILE |
| RAFAEL JIMENEZ BURGOS | ADDRESS ON FILE |
| RAFAEL JIMENEZ GUZMAN | ADDRESS ON FILE |
| RAFAEL JIMENEZ JIMENEZ | ADDRESS ON FILE |
| RAFAEL JIMENEZ NAVEDO | ADDRESS ON FILE |
| RAFAEL JIMENEZ VILLAMIL | ADDRESS ON FILE |
| RAFAEL JOGLAR SOLIS | ADDRESS ON FILE |
| RAFAEL JOSE ORTIZ | ADDRESS ON FILE |
| RAFAEL JR SAGASTIVELSA | ADDRESS ON FILE |
| RAFAEL JUSINO ATRESINO | ADDRESS ON FILE |
| RAFAEL JUSINO VALLE | ADDRESS ON FILE |
| RAFAEL JUSTINIANO RUIZ | ADDRESS ON FILE |
| RAFAEL JUSTINIANO RUIZ | ADDRESS ON FILE |
| RAFAEL KERCADO SALGADO | ADDRESS ON FILE |
| RAFAEL L ALICEA DIAZ | ADDRESS ON FILE |
| RAFAEL L CRUZ RIVERA | ADDRESS ON FILE |
| RAFAEL L DIAZ FERNANDEZ | ADDRESS ON FILE |
| RAFAEL L GONZALEZ VALENCIA | ADDRESS ON FILE |
| RAFAEL L IGNACIO TORRES | ADDRESS ON FILE |
| RAFAEL L L JAVIER SOSA | ADDRESS ON FILE |
| RAFAEL L L NAGOVITCH NAZARIO | ADDRESS ON FILE |
| RAFAEL L L ROMAN ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL L LOPEZ TORRES | ADDRESS ON FILE |
| RAFAEL L MARTINEZ NIEVES | ADDRESS ON FILE |
| RAFAEL L MARTINEZ TORRES | ADDRESS ON FILE |
| RAFAEL L NAGOVITCH | ADDRESS ON FILE |
| RAFAEL L QUINTANA FLORES | ADDRESS ON FILE |
| RAFAEL L ROMAN ROMAN | ADDRESS ON FILE |
| RAFAEL L SANTIAGO GONZALEZ | ADDRESS ON FILE |
| RAFAEL L STELLA FERRER | ADDRESS ON FILE |
| RAFAEL L YDRACH VIVONI | ADDRESS ON FILE |
| RAFAEL LABORDE MACHADO | ADDRESS ON FILE |
| RAFAEL LABOY ESCOBAR | ADDRESS ON FILE |
| RAFAEL LABOY GARCIA | ADDRESS ON FILE |
| RAFAEL LABOY RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL LAMBOY DOMENECH | ADDRESS ON FILE |
| RAFAEL LAMOUT CUEVAS | ADDRESS ON FILE |
| RAFAEL LARACUENTE | ADDRESS ON FILE |
| RAFAEL LAVEZZARI POZO | ADDRESS ON FILE |
| RAFAEL LEBRON CRUZ | ADDRESS ON FILE |
| RAFAEL LEON BORRAS | ADDRESS ON FILE |
| RAFAEL LIZARDI LIZARDI | ADDRESS ON FILE |
| RAFAEL LLUL SAN | ADDRESS ON FILE |
| RAFAEL LMARTINEZ NAVARRO | ADDRESS ON FILE |
| RAFAEL LOPEZ ARZOLA | ADDRESS ON FILE |
| RAFAEL LOPEZ BENITEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ COLON | ADDRESS ON FILE |
| RAFAEL LOPEZ COLON | ADDRESS ON FILE |
| RAFAEL LOPEZ COVAS | ADDRESS ON FILE |
| RAFAEL LOPEZ DE JESUS | ADDRESS ON FILE |
| RAFAEL LOPEZ FELICIANO | ADDRESS ON FILE |
| RAFAEL LOPEZ GARCIA | ADDRESS ON FILE |
| RAFAEL LOPEZ RAMOS | ADDRESS ON FILE |
| RAFAEL LOPEZ ROSADO | ADDRESS ON FILE |
| RAFAEL LOPEZ VARONA | ADDRESS ON FILE |
| RAFAEL LOPEZ VARONA | ADDRESS ON FILE |
| RAFAEL LOZADA | ADDRESS ON FILE |
| RAFAEL LOZADA DELGADO | ADDRESS ON FILE |
| RAFAEL LUCENA GONZALEZ | ADDRESS ON FILE |
| RAFAEL LUGO FLORES | ADDRESS ON FILE |
| RAFAEL LUGO IRIZARRY | ADDRESS ON FILE |
| RAFAEL LUZARDO MEJIAS | ADDRESS ON FILE |
| RAFAEL M AMEZQUITA ORTIZ | ADDRESS ON FILE |
| RAFAEL M COLON ALEJANDRO | ADDRESS ON FILE |
| RAFAEL M COLON MENDEZ | ADDRESS ON FILE |
| RAFAEL M ESPENDEZ NAVARRO | ADDRESS ON FILE |
| RAFAEL M FERNANDEZ MARTINE | ADDRESS ON FILE |
| RAFAEL M FRATICELLI LOPEZ | ADDRESS ON FILE |
| RAFAEL M LAUREANO COLON | ADDRESS ON FILE |
| RAFAEL M MOLINARI | ADDRESS ON FILE |
| RAFAEL M QUINONES ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL M RAMOS RAMOS | ADDRESS ON FILE |
| RAFAEL M ROSADO FIGUERAS | ADDRESS ON FILE |
| RAFAEL M TORRES | ADDRESS ON FILE |
| RAFAEL M VEGA LANCARA | ADDRESS ON FILE |
| RAFAEL MAISONET ROBLES | ADDRESS ON FILE |
| RAFAEL MALAVE BURGOS | ADDRESS ON FILE |
| RAFAEL MALDONADO ALVAREZ | ADDRESS ON FILE |
| RAFAEL MALDONADO DIAZ | ADDRESS ON FILE |
| RAFAEL MALDONADO LEON | ADDRESS ON FILE |
| RAFAEL MALDONADO PLAZA | ADDRESS ON FILE |
| RAFAEL MALDONADO SERRAN | ADDRESS ON FILE |
| RAFAEL MALDONADO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL MALDONADO VEGA | ADDRESS ON FILE |
| RAFAEL MARCANO GARCIA | ADDRESS ON FILE |
| RAFAEL MARCUCCI TORRES | ADDRESS ON FILE |
| RAFAEL MARGENAT RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MARIN RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL MARQUEZ CAMACHO | ADDRESS ON FILE |
| RAFAEL MARRERO BAEZ | ADDRESS ON FILE |
| RAFAEL MARRERO GASCO | ADDRESS ON FILE |
| RAFAEL MARRERO LUNA | ADDRESS ON FILE |
| RAFAEL MARRERO PADILLA | ADDRESS ON FILE |
| RAFAEL MARRERO ROSADO | ADDRESS ON FILE |
| RAFAEL MARTINEZ DIAZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ DIAZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ GUZMAN | ADDRESS ON FILE |
| RAFAEL MARTINEZ JOSEPH | ADDRESS ON FILE |
| RAFAEL MARTINEZ MUNOZ | ADDRESS ON FILE |
| RAFAEL MARTINEZ NEGRON | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANTANA | ADDRESS ON FILE |
| RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE |
| RAFAEL MARTINEZ SEPULVEDA | ADDRESS ON FILE |
| RAFAEL MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL MARTY GONZALEZ | ADDRESS ON FILE |
| RAFAEL MASSAS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL MATOS MELENDEZ | ADDRESS ON FILE |
| RAFAEL MATOS MELENDEZ | ADDRESS ON FILE |
| RAFAEL MATOS NIEVES | ADDRESS ON FILE |
| RAFAEL MATOS NIEVES | ADDRESS ON FILE |
| RAFAEL MATOS RIVERA | ADDRESS ON FILE |
| RAFAEL MATOS SOLER | ADDRESS ON FILE |
| RAFAEL MATTEI ZARAGOZA | ADDRESS ON FILE |
| RAFAEL MAYORAL LUBA | ADDRESS ON FILE |
| RAFAEL MAYSONET | ADDRESS ON FILE |
| RAFAEL MAYSONET ROSADO | ADDRESS ON FILE |
| RAFAEL MEDINA CRUZ | ADDRESS ON FILE |
| RAFAEL MEDINA MARTINEZ | ADDRESS ON FILE |
| RAFAEL MEDINA PAGAN | ADDRESS ON FILE |
| RAFAEL MEDINA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MEDINA SERRANO | ADDRESS ON FILE |
| RAFAEL MEDINA TORO | ADDRESS ON FILE |
| RAFAEL MEDINA TORRES | ADDRESS ON FILE |
| RAFAEL MEJIAS AGUAYO | ADDRESS ON FILE |
| RAFAEL MELENDEZ ACEVEDO | ADDRESS ON FILE |
| RAFAEL MELENDEZ BURGOS | ADDRESS ON FILE |
| RAFAEL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL MELENDEZ RAMOS | ADDRESS ON FILE |
| RAFAEL MELENDEZ ROSADO | ADDRESS ON FILE |
| RAFAEL MELENDEZ TORRES | ADDRESS ON FILE |
| RAFAEL MENDEZ CABRERO | ADDRESS ON FILE |
| RAFAEL MENDEZ CABRERO | ADDRESS ON FILE |
| RAFAEL MENDEZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL MENDEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL MENENDEZ CABALLERO | ADDRESS ON FILE |
| RAFAEL MERCADO COLON | ADDRESS ON FILE |
| RAFAEL MERCADO MEDINA | ADDRESS ON FILE |
| RAFAEL MERCED LOPEZ | ADDRESS ON FILE |
| RAFAEL MERCED MARCANO | ADDRESS ON FILE |
| RAFAEL MERCED MERCED | ADDRESS ON FILE |
| RAFAEL MERINO FALU | ADDRESS ON FILE |
| RAFAEL MERINO QUINONES | ADDRESS ON FILE |
| RAFAEL MILIAN DIAZ | ADDRESS ON FILE |
| RAFAEL MILIAN DIAZ | ADDRESS ON FILE |
| RAFAEL MILLAN ENRIQUEZ | ADDRESS ON FILE |
| RAFAEL MILLAN RIVERA | ADDRESS ON FILE |
| RAFAEL MIRANDA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL MIRANDA VEGA | ADDRESS ON FILE |
| RAFAEL MOCTEZUMA CASTRO | ADDRESS ON FILE |
| RAFAEL MOJICA VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL MOLINA CORDERO | ADDRESS ON FILE |
| RAFAEL MOLINA QUINONES | ADDRESS ON FILE |
| RAFAEL MONTAEZ CAMACHO | ADDRESS ON FILE |
| RAFAEL MONTALVO VIDAL | ADDRESS ON FILE |
| RAFAEL MONTES FELIX | ADDRESS ON FILE |
| RAFAEL MORALES AYALA | ADDRESS ON FILE |
| RAFAEL MORALES CLAUDIO | ADDRESS ON FILE |
| RAFAEL MORALES COUVERTIER | ADDRESS ON FILE |
| RAFAEL MORALES FALCON | ADDRESS ON FILE |
| RAFAEL MORALES MALAVE | ADDRESS ON FILE |
| RAFAEL MORALES MENDOZA | ADDRESS ON FILE |
| RAFAEL MORALES QUINONES | ADDRESS ON FILE |
| RAFAEL MORALES RIVERA | ADDRESS ON FILE |
| RAFAEL MORALES RODRIGUE | ADDRESS ON FILE |
| RAFAEL MORENO RIVAS | ADDRESS ON FILE |
| RAFAEL MOUNIER FERNANDEZ | ADDRESS ON FILE |
| RAFAEL MUJICA RIVERA | ADDRESS ON FILE |
| RAFAEL MULER MANZANARES | ADDRESS ON FILE |
| RAFAEL MULLET IRRIZARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL MUNET RAMOS | ADDRESS ON FILE |
| RAFAEL MUNOZ AMADEO | ADDRESS ON FILE |
| RAFAEL MUNOZ AMADEO | ADDRESS ON FILE |
| RAFAEL MUNOZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL MUNOZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL N GARCIA SORIANO | ADDRESS ON FILE |
| RAFAEL N LEON FELIX | ADDRESS ON FILE |
| RAFAEL N LUGO OLIVERAS | ADDRESS ON FILE |
| RAFAEL N RODRIGUEZ IRLANDA | ADDRESS ON FILE |
| RAFAEL N RODRIGUEZ IRLANDA | ADDRESS ON FILE |
| RAFAEL NAGOVITCH | ADDRESS ON FILE |
| RAFAEL NAVARRO AYALA | ADDRESS ON FILE |
| RAFAEL NAVARRO REMIGIO | ADDRESS ON FILE |
| RAFAEL NAVARRO RUIZ | ADDRESS ON FILE |
| RAFAEL NAVIA COTTO | ADDRESS ON FILE |
| RAFAEL NAZARIO MORALES | ADDRESS ON FILE |
| RAFAEL NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL NEGRON GONZALEZ | ADDRESS ON FILE |
| RAFAEL NEGRON JESUS | ADDRESS ON FILE |
| RAFAEL NIEVES CLAUDIO | ADDRESS ON FILE |
| RAFAEL NIEVES FONTANEZ | ADDRESS ON FILE |
| RAFAEL NIEVES HERNANDEZ | ADDRESS ON FILE |
| RAFAEL NIEVES SANTIAGO | ADDRESS ON FILE |
| RAFAEL NIEVES VALENCIA | ADDRESS ON FILE |
| RAFAEL NIEVES ZAMOT | ADDRESS ON FILE |
| RAFAEL NOGUERAS LARA | ADDRESS ON FILE |
| RAFAEL NUEZ PERDOMO | ADDRESS ON FILE |
| RAFAEL O BURGOS GARCIA | ADDRESS ON FILE |
| RAFAEL O CARRILLO RIVERA | ADDRESS ON FILE |
| RAFAEL O FERRER NAVARRO | ADDRESS ON FILE |
| RAFAEL O MURIEL QUINTERO | ADDRESS ON FILE |
| RAFAEL O SANCHEZ CINTRON | ADDRESS ON FILE |
| RAFAEL OCASIO BRUNO | ADDRESS ON FILE |
| RAFAEL OCASIO CADIZ | ADDRESS ON FILE |
| RAFAEL OCASIO CRUZ | ADDRESS ON FILE |
| RAFAEL OCASIO GRACIA | ADDRESS ON FILE |
| RAFAEL OLIVO GARCIA | ADDRESS ON FILE |
| RAFAEL OLIVO PIZARRO | ADDRESS ON FILE |
| RAFAEL OLLER MONCLOVA | ADDRESS ON FILE |
| RAFAEL OLMO MEDINA | ADDRESS ON FILE |
| RAFAEL OLMO RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL OQUENDO ROMAN | ADDRESS ON FILE |
| RAFAEL ORELLANO Y ANTONIA FIGUEROA | ADDRESS ON FILE |
| RAFAEL ORLANDO VAZQUEZ ROLON | ADDRESS ON FILE |
| RAFAEL ORTA ALLENDE | ADDRESS ON FILE |
| RAFAEL ORTA ALLENDE | ADDRESS ON FILE |
| RAFAEL ORTA ALLENDE | ADDRESS ON FILE |
| RAFAEL ORTA ALLENDE | ADDRESS ON FILE |
| RAFAEL ORTEGA MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ORTIZ | ADDRESS ON FILE |
| RAFAEL ORTIZ CARLO | ADDRESS ON FILE |
| RAFAEL ORTIZ CARMONA | ADDRESS ON FILE |
| RAFAEL ORTIZ CARRION | ADDRESS ON FILE |
| RAFAEL ORTIZ CESAREO | ADDRESS ON FILE |
| RAFAEL ORTIZ DEL | ADDRESS ON FILE |
| RAFAEL ORTIZ ESPINOSA | ADDRESS ON FILE |
| RAFAEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL ORTIZ HERRERA | ADDRESS ON FILE |
| RAFAEL ORTIZ ROMAN | ADDRESS ON FILE |
| RAFAEL ORTIZ VALENTIN | ADDRESS ON FILE |
| RAFAEL ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAEL OSCAR MAISONET | ADDRESS ON FILE |
| RAFAEL OTERO RIVAS | ADDRESS ON FILE |
| RAFAEL OYOLA OYOLA | ADDRESS ON FILE |
| RAFAEL P MOLINA DENIS | ADDRESS ON FILE |
| RAFAEL PACHECO ALEJANDRO | ADDRESS ON FILE |
| RAFAEL PACHECO MENDEZ | ADDRESS ON FILE |
| RAFAEL PACHECO NIEVES | ADDRESS ON FILE |
| RAFAEL PACHECO RAMIREZ | ADDRESS ON FILE |
| RAFAEL PADILLA NIEVES | ADDRESS ON FILE |
| RAFAEL PADIN HERRERA | ADDRESS ON FILE |
| RAFAEL PAGAN | ADDRESS ON FILE |
| RAFAEL PAGAN CARTAGENA | ADDRESS ON FILE |
| RAFAEL PAGAN FIGUEROA | ADDRESS ON FILE |
| RAFAEL PAGAN FLORES | ADDRESS ON FILE |
| RAFAEL PAGAN MALDONADO | ADDRESS ON FILE |
| RAFAEL PAGAN PADILLA | ADDRESS ON FILE |
| RAFAEL PAGAN ROBLES | ADDRESS ON FILE |
| RAFAEL PAGAN ROSADO | ADDRESS ON FILE |
| RAFAEL PARIS BULTRON | ADDRESS ON FILE |
| RAFAEL PASQUALE FUENTES | ADDRESS ON FILE |
| RAFAEL PASTRANA RAMOS | ADDRESS ON FILE |
| RAFAEL PENA BIGIO | ADDRESS ON FILE |
| RAFAEL PENA LOPEZ | ADDRESS ON FILE |
| RAFAEL PERALES MUNOZ | ADDRESS ON FILE |
| RAFAEL PEREZ ANTONETTY | ADDRESS ON FILE |
| RAFAEL PEREZ FIZ | ADDRESS ON FILE |
| RAFAEL PEREZ PENA | ADDRESS ON FILE |
| RAFAEL PEREZ PEREZ | ADDRESS ON FILE |
| RAFAEL PEREZ PEREZ | ADDRESS ON FILE |
| RAFAEL PEREZ PEREZ | ADDRESS ON FILE |
| RAFAEL PEREZ RAFAEL | ADDRESS ON FILE |
| RAFAEL PEREZ RIVERA | ADDRESS ON FILE |
| RAFAEL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PEREZ ROMAN | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE |
| RAFAEL PEREZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL PEREZ VEGA | ADDRESS ON FILE |
| RAFAEL PEREZ VEGA | ADDRESS ON FILE |
| RAFAEL PEREZ VELEZ | ADDRESS ON FILE |
| RAFAEL PERFECTO LOPEZ | ADDRESS ON FILE |
| RAFAEL PERFECTO RIVERA | ADDRESS ON FILE |
| RAFAEL PESQUERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PICO SANTIAGO | ADDRESS ON FILE |
| RAFAEL PIERAS LOMBARDERO | ADDRESS ON FILE |
| RAFAEL PINEIRO MENDOZA | ADDRESS ON FILE |
| RAFAEL PINEIRO REYES | ADDRESS ON FILE |
| RAFAEL PINERO LOPEZ | ADDRESS ON FILE |
| RAFAEL PINERO REYES | ADDRESS ON FILE |
| RAFAEL PINET LOPEZ | ADDRESS ON FILE |
| RAFAEL PLA RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL PORRATA CARTAGENA | ADDRESS ON FILE |
| RAFAEL PORRATA LAGUILLO | ADDRESS ON FILE |
| RAFAEL PORTELA SUAREZ | ADDRESS ON FILE |
| RAFAEL PRADO RIVERA | ADDRESS ON FILE |
| RAFAEL QUILES DIAZ | ADDRESS ON FILE |
| RAFAEL QUILES MEDINA | ADDRESS ON FILE |
| RAFAEL QUINONES CASTRO | ADDRESS ON FILE |
| RAFAEL QUINONES MUNOZ | ADDRESS ON FILE |
| RAFAEL QUINONES VIGO | ADDRESS ON FILE |
| RAFAEL QUINTANA RUIZ | ADDRESS ON FILE |
| RAFAEL QUINTANA RUIZ | ADDRESS ON FILE |
| RAFAEL QUINTERO ILARRAZA | ADDRESS ON FILE |
| RAFAEL R JIMENEZ SANTANA | ADDRESS ON FILE |
| RAFAEL R QUINTERO GOYTIA | ADDRESS ON FILE |
| RAFAEL R R REYES LIMARDO | ADDRESS ON FILE |
| RAFAEL R REYES LIMARDO | ADDRESS ON FILE |
| RAFAEL R RUIZ FLORES | ADDRESS ON FILE |
| RAFAEL R TORRES NIEVES | ADDRESS ON FILE |
| RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE |
| RAFAEL RAMIREZ MELENDEZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ MILAN | ADDRESS ON FILE |
| RAFAEL RAMIREZ MILAN | ADDRESS ON FILE |
| RAFAEL RAMIREZ ORTIZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ ORTIZ | ADDRESS ON FILE |
| RAFAEL RAMIREZ PAULINO | ADDRESS ON FILE |
| RAFAEL RAMIREZ SOTO | ADDRESS ON FILE |
| RAFAEL RAMOS ALVAREZ | ADDRESS ON FILE |
| RAFAEL RAMOS DE JESUS | ADDRESS ON FILE |
| RAFAEL RAMOS GONZALEZ | ADDRESS ON FILE |
| RAFAEL RAMOS MATOS | ADDRESS ON FILE |
| RAFAEL RAMOS MELENDEZ | ADDRESS ON FILE |
| RAFAEL RAMOS PEREZ | ADDRESS ON FILE |
| RAFAEL RAMOS REYES | ADDRESS ON FILE |
| RAFAEL RAMOS REYES | ADDRESS ON FILE |
| RAFAEL RAMOS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RAMOS SANCHEZ | ADDRESS ON FILE |
| RAFAEL RAUL QUINTERO CASTRO | ADDRESS ON FILE |
| RAFAEL REMUS TORO | ADDRESS ON FILE |
| RAFAEL REYES BAEZ | ADDRESS ON FILE |
| RAFAEL REYES BAEZ | ADDRESS ON FILE |
| RAFAEL REYES CRUZ | ADDRESS ON FILE |
| RAFAEL REYES JAVIER | ADDRESS ON FILE |
| RAFAEL REYES LOPEZ | ADDRESS ON FILE |
| RAFAEL REYES LOPEZ | ADDRESS ON FILE |
| RAFAEL REYES MERCADO | ADDRESS ON FILE |
| RAFAEL REYES RONDON | ADDRESS ON FILE |
| RAFAEL REYES SERRANO | ADDRESS ON FILE |
| RAFAEL REYES VAZQUEZ | ADDRESS ON FILE |
| RAFAEL RIEFKOHL MARCANO | ADDRESS ON FILE |
| RAFAEL RIOS DELGADO | ADDRESS ON FILE |
| RAFAEL RIOS SOTO | ADDRESS ON FILE |
| RAFAEL RIVERA ACOSTA | ADDRESS ON FILE |
| RAFAEL RIVERA ARROYO | ADDRESS ON FILE |
| RAFAEL RIVERA BARRANCO | ADDRESS ON FILE |
| RAFAEL RIVERA BONILLA | ADDRESS ON FILE |
| RAFAEL RIVERA CARTAGENA | ADDRESS ON FILE |
| RAFAEL RIVERA CINTRON | ADDRESS ON FILE |
| RAFAEL RIVERA COLLAZO | ADDRESS ON FILE |
| RAFAEL RIVERA GUZMAN | ADDRESS ON FILE |
| RAFAEL RIVERA JIMENEZ | ADDRESS ON FILE |
| RAFAEL RIVERA LUNA | ADDRESS ON FILE |
| RAFAEL RIVERA NAZARIO | ADDRESS ON FILE |
| RAFAEL RIVERA OQUENDO | ADDRESS ON FILE |
| RAFAEL RIVERA PIMENTEL | ADDRESS ON FILE |
| RAFAEL RIVERA PIZARRO | ADDRESS ON FILE |
| RAFAEL RIVERA RAMIREZ | ADDRESS ON FILE |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE |
| RAFAEL RIVERA ROLON | ADDRESS ON FILE |
| RAFAEL RIVERA SAN | ADDRESS ON FILE |
| RAFAEL RIVERA SAN | ADDRESS ON FILE |
| RAFAEL RIVERA SAN JUAN | ADDRESS ON FILE |
| RAFAEL RIVERA SANTOS | ADDRESS ON FILE |
| RAFAEL RIVERA SANTOS | ADDRESS ON FILE |
| RAFAEL RIVERA SANTOS | ADDRESS ON FILE |
| RAFAEL RIVERA SANTOS | ADDRESS ON FILE |
| RAFAEL RIVERA TIRADO | ADDRESS ON FILE |
| RAFAEL RIVERA VELEZ | ADDRESS ON FILE |
| RAFAEL RIVERA ZAMOT | ADDRESS ON FILE |
| RAFAEL RIVERA ZAPATA | ADDRESS ON FILE |
| RAFAEL RIVERA ZAYAS | ADDRESS ON FILE |
| RAFAEL ROBERTO QUINTERO CASTRO | ADDRESS ON FILE |
| RAFAEL ROBLES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ BOSQUE | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CARRAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL RODRIGUEZ CARRAU | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CASTENDET | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ DE GRACIA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GUASP | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ GUASP | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ JESUS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LEBRON | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LEBRON | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ONGAY | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ OTERO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ REYES | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RIVAS | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ SERVERA | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ VELAZCO | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ WALKER | ADDRESS ON FILE |
| RAFAEL RODZ CANTERO | ADDRESS ON FILE |
| RAFAEL ROJAS REYES | ADDRESS ON FILE |
| RAFAEL ROJAS ROSARIO | ADDRESS ON FILE |
| RAFAEL ROLON ROLON | ADDRESS ON FILE |
| RAFAEL ROLON TORRES | ADDRESS ON FILE |
| RAFAEL ROMAN JIMENEZ | ADDRESS ON FILE |
| RAFAEL ROMAN RIVERA | ADDRESS ON FILE |
| RAFAEL ROMERO ANDINO | ADDRESS ON FILE |
| RAFAEL ROMERO AVILA | ADDRESS ON FILE |
| RAFAEL RONDON CARABALLO | ADDRESS ON FILE |
| RAFAEL RONDON MALDONADO | ADDRESS ON FILE |
| RAFAEL ROSA CURBELO | ADDRESS ON FILE |
| RAFAEL ROSA ISAAC | ADDRESS ON FILE |
| RAFAEL ROSA MORALES | ADDRESS ON FILE |
| RAFAEL ROSA RAMIREZ | ADDRESS ON FILE |
| RAFAEL ROSA ROSA | ADDRESS ON FILE |
| RAFAEL ROSADO CORREA | ADDRESS ON FILE |
| RAFAEL ROSADO JIMENEZ | ADDRESS ON FILE |
| RAFAEL ROSADO ROSARIO | ADDRESS ON FILE |
| RAFAEL ROSADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL ROSADO VALLE | ADDRESS ON FILE |
| RAFAEL ROSADO VIRELLA | ADDRESS ON FILE |
| RAFAEL ROSARIO ACOSTA | ADDRESS ON FILE |
| RAFAEL ROSARIO DIAZ | ADDRESS ON FILE |
| RAFAEL ROSARIO LEON | ADDRESS ON FILE |
| RAFAEL ROSARIO LUGO | ADDRESS ON FILE |
| RAFAEL ROSARIO SANCHEZ | ADDRESS ON FILE |
| RAFAEL RUBEN QUINTERO CASTRO | ADDRESS ON FILE |
| RAFAEL RUIZ ALBINO | ADDRESS ON FILE |
| RAFAEL RUIZ TELLADO | ADDRESS ON FILE |
| RAFAEL RUIZ TIRADO | ADDRESS ON FILE |
| RAFAEL S GRAFALS MENENDEZ | ADDRESS ON FILE |
| RAFAEL S OTERO LEBRON | ADDRESS ON FILE |
| RAFAEL S RODRIGUEZ GONZALES | ADDRESS ON FILE |
| RAFAEL S S FERNANDEZ VARGAS | ADDRESS ON FILE |
| RAFAEL S SAAVEDRA SAAVEDRA | ADDRESS ON FILE |
| RAFAEL SALCEDO BARBOSA | ADDRESS ON FILE |
| RAFAEL SAN MIGUEL NARVAEZ | ADDRESS ON FILE |
| RAFAEL SANABRIA APONTE | ADDRESS ON FILE |
| RAFAEL SANCHEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ BORRERO | ADDRESS ON FILE |
| RAFAEL SANCHEZ DIAZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ MAISONET | ADDRESS ON FILE |
| RAFAEL SANCHEZ MIRANDA | ADDRESS ON FILE |
| RAFAEL SANCHEZ MONTAEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ MONTANEZ | ADDRESS ON FILE |
| RAFAEL SANCHEZ PASOLS | ADDRESS ON FILE |
| RAFAEL SANCHEZ QUESADA | ADDRESS ON FILE |
| RAFAEL SANCHEZ SOLANAS | ADDRESS ON FILE |
| RAFAEL SANGUINETTI PENA | ADDRESS ON FILE |
| RAFAEL SANTAGO PABON | ADDRESS ON FILE |
| RAFAEL SANTANA PERPIAN | ADDRESS ON FILE |
| RAFAEL SANTELL RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO ALVAREZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO JESUS | ADDRESS ON FILE |
| RAFAEL SANTIAGO LEBRON | ADDRESS ON FILE |
| RAFAEL SANTIAGO LOPEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO LOZADA | ADDRESS ON FILE |
| RAFAEL SANTIAGO MARQUEZ | ADDRESS ON FILE |
| RAFAEL SANTIAGO MELENDE | ADDRESS ON FILE |
| RAFAEL SANTIAGO RAMOS | ADDRESS ON FILE |
| RAFAEL SANTIAGO RAMOS | ADDRESS ON FILE |
| RAFAEL SANTIAGO RIVERA | ADDRESS ON FILE |
| RAFAEL SANTIAGO VELEZ | ADDRESS ON FILE |
| RAFAEL SANTINI RAMOS | ADDRESS ON FILE |
| RAFAEL SANTINI RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL SANTOS | ADDRESS ON FILE |
| RAFAEL SANTOS ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL SANTOS DOMINGO | ADDRESS ON FILE |
| RAFAEL SANTOS FIGUEROA | ADDRESS ON FILE |
| RAFAEL SANTOS OJEDA | ADDRESS ON FILE |
| RAFAEL SANTOS PEREZ | ADDRESS ON FILE |
| RAFAEL SCHARON GARCIA | ADDRESS ON FILE |
| RAFAEL SEIN SIACA | ADDRESS ON FILE |
| RAFAEL SEPULVEDA MONTALVO | ADDRESS ON FILE |
| RAFAEL SEPULVEDA RIVERA | ADDRESS ON FILE |
| RAFAEL SEPULVEDA SEPULV | ADDRESS ON FILE |
| RAFAEL SERRA OJEDA | ADDRESS ON FILE |
| RAFAEL SERRANO | ADDRESS ON FILE |
| RAFAEL SERRANO CLAUDIO | ADDRESS ON FILE |
| RAFAEL SERRANO GUZMAN | ADDRESS ON FILE |
| RAFAEL SERRANO RAFAEL | ADDRESS ON FILE |
| RAFAEL SERRANO VARGAS | ADDRESS ON FILE |
| RAFAEL SIERRA GUADALUPE | ADDRESS ON FILE |
| RAFAEL SILVA COLON | ADDRESS ON FILE |
| RAFAEL SOBRINO VICENTE | ADDRESS ON FILE |
| RAFAEL SOLER PRIETO | ADDRESS ON FILE |
| RAFAEL SOLIS VEGA | ADDRESS ON FILE |
| RAFAEL SOLIVAN COLLAZO | ADDRESS ON FILE |
| RAFAEL SOLLA VAZQUEZ | ADDRESS ON FILE |
| RAFAEL SOTO MARTINEZ | ADDRESS ON FILE |
| RAFAEL SOTO PALER | ADDRESS ON FILE |
| RAFAEL SOTO TORRES | ADDRESS ON FILE |
| RAFAEL SOTO TUA | ADDRESS ON FILE |
| RAFAEL STELLA GOMEZ | ADDRESS ON FILE |
| RAFAEL SURIA VERA | ADDRESS ON FILE |
| RAFAEL T PAGAN | ADDRESS ON FILE |
| RAFAEL T RIVERA VELEZ | ADDRESS ON FILE |
| RAFAEL TILLERO AVILES | ADDRESS ON FILE |
| RAFAEL TIRADO COLON | ADDRESS ON FILE |
| RAFAEL TIRADO NEGRON | ADDRESS ON FILE |
| RAFAEL TIRADO NEGRON | ADDRESS ON FILE |
| RAFAEL TIRADO RUPERTO | ADDRESS ON FILE |
| RAFAEL TIRADO VALENTIN | ADDRESS ON FILE |
| RAFAEL TOLEDO | ADDRESS ON FILE |
| RAFAEL TORRES | ADDRESS ON FILE |
| RAFAEL TORRES CAMACHO | ADDRESS ON FILE |
| RAFAEL TORRES COLON | ADDRESS ON FILE |
| RAFAEL TORRES FUENTES | ADDRESS ON FILE |
| RAFAEL TORRES LEBRON | ADDRESS ON FILE |
| RAFAEL TORRES LEON | ADDRESS ON FILE |
| RAFAEL TORRES PAGAN | ADDRESS ON FILE |
| RAFAEL TORRES QUIROS | ADDRESS ON FILE |
| RAFAEL TORRES RAFAEL | ADDRESS ON FILE |
| RAFAEL TORRES RIPOLL | ADDRESS ON FILE |
| RAFAEL TORRES RODGRIGUEZ | ADDRESS ON FILE |
| RAFAEL TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL TORRES UFRET | ADDRESS ON FILE |
| RAFAEL TORRES VILLEGAS | ADDRESS ON FILE |
| RAFAEL TOUS CORTES | ADDRESS ON FILE |
| RAFAEL TRINIDAD CRUZ | ADDRESS ON FILE |
| RAFAEL UMPIERRE OLIVO | ADDRESS ON FILE |
| RAFAEL URBINA BURGOS | ADDRESS ON FILE |
| RAFAEL URBINA SANTOS | ADDRESS ON FILE |
| RAFAEL VALDES RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL VALLES BERTRES | ADDRESS ON FILE |
| RAFAEL VARAS ACEVEDO | ADDRESS ON FILE |
| RAFAEL VARGAS LOZADA | ADDRESS ON FILE |
| RAFAEL VARGAS SEPULVEDA | ADDRESS ON FILE |
| RAFAEL VASALLO DELGADO | ADDRESS ON FILE |
| RAFAEL VASALLO SOLIER | ADDRESS ON FILE |
| RAFAEL VAZ GONZALEZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ COLLAZO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ DE JESUS | ADDRESS ON FILE |
| RAFAEL VAZQUEZ DIAZ | ADDRESS ON FILE |
| RAFAEL VAZQUEZ MARRERO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ MURIEL | ADDRESS ON FILE |
| RAFAEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| RAFAEL VAZQUEZ RAMOS | ADDRESS ON FILE |
| RAFAEL VAZQUEZ ROMERO | ADDRESS ON FILE |
| RAFAEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RAFAEL VEGA BULTRON | ADDRESS ON FILE |
| RAFAEL VEGA DE HOYO | ADDRESS ON FILE |
| RAFAEL VEGA LANCARA | ADDRESS ON FILE |
| RAFAEL VEGA QUINONES | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ PACHECO | ADDRESS ON FILE |
| RAFAEL VELAZQUEZ RUPERTO | ADDRESS ON FILE |
| RAFAEL VELEZ MORAN | ADDRESS ON FILE |
| RAFAEL VELEZ ROMAN | ADDRESS ON FILE |
| RAFAEL VELEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL VELEZ SANCHEZ | ADDRESS ON FILE |
| RAFAEL VILA PANTOJAS | ADDRESS ON FILE |
| RAFAEL VILLAFAE VASALLO | ADDRESS ON FILE |
| RAFAEL VILLAFANE CASANOVA | ADDRESS ON FILE |
| RAFAEL VILLAFANE VASALLO | ADDRESS ON FILE |
| RAFAEL VILLAFANE VAZQUEZ | ADDRESS ON FILE |
| RAFAEL VILLARONGA PASAR | ADDRESS ON FILE |
| RAFAEL VILLEGAS ALICEA | ADDRESS ON FILE |
| RAFAEL VILLEGAS CRISPIN | ADDRESS ON FILE |
| RAFAEL VINAS MALDONADO | ADDRESS ON FILE |
| RAFAEL VINAS NEGRON | ADDRESS ON FILE |
| RAFAEL VIRELLA CRUZ | ADDRESS ON FILE |
| RAFAEL VIRELLA CRUZ | ADDRESS ON FILE |
| RAFAEL VIVES DIEPPA | ADDRESS ON FILE |
| RAFAEL VIZACARRONDO FIGUER | ADDRESS ON FILE |
| RAFAEL VIZCAINO COSTOSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL VIZCARRONDO FIGUEROA | ADDRESS ON FILE |
| RAFAEL W VARGAS SEPULVEDA | ADDRESS ON FILE |
| RAFAEL W W VARGAS SEPULVEDA | ADDRESS ON FILE |
| RAFAEL Y LUGO VAZQUEZ | ADDRESS ON FILE |
| RAFAEL YDRACH JORDAN | ADDRESS ON FILE |
| RAFAEL ZAPATA AYMAT | ADDRESS ON FILE |
| RAFAEL ZAYAS RIVERA | ADDRESS ON FILE |
| RAFAEL ZENQUIZ SANCHEZ | ADDRESS ON FILE |
| RAFAELA ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| RAFAELA AHORRIO FONTANEZ | ADDRESS ON FILE |
| RAFAELA ANGULO DE AMY | ADDRESS ON FILE |
| RAFAELA ANGULO HERNANDE | ADDRESS ON FILE |
| RAFAELA ANTONSANTI MORALES | ADDRESS ON FILE |
| RAFAELA APONTE BONILLA | ADDRESS ON FILE |
| RAFAELA BAEZ BELTRAN | ADDRESS ON FILE |
| RAFAELA BONES REYES | ADDRESS ON FILE |
| RAFAELA BRENES SANCHEZ | ADDRESS ON FILE |
| RAFAELA BRUNO CINTRON | ADDRESS ON FILE |
| RAFAELA BURGOS MALDONADO | ADDRESS ON FILE |
| RAFAELA CABALLERO PEDROSA | ADDRESS ON FILE |
| RAFAELA CABALLERO TORRES | ADDRESS ON FILE |
| RAFAELA CALDERIN MARTINEZ | ADDRESS ON FILE |
| RAFAELA CAMACHO GAONA | ADDRESS ON FILE |
| RAFAELA CARRASQUILLO RODZ | ADDRESS ON FILE |
| RAFAELA CHICLANA OLIVO | ADDRESS ON FILE |
| RAFAELA CONCEPCION MEJIAS | ADDRESS ON FILE |
| RAFAELA CORNIER RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA CORTES QUINONES | ADDRESS ON FILE |
| RAFAELA CRUZ GONZALEZ | ADDRESS ON FILE |
| RAFAELA CRUZ GRACIA | ADDRESS ON FILE |
| RAFAELA DAVILA OQUENDO | ADDRESS ON FILE |
| RAFAELA DE JESUS CAEZ | ADDRESS ON FILE |
| RAFAELA DE LEON TIRADO | ADDRESS ON FILE |
| RAFAELA ESCALERA RODRIGUEZ | ADDRESS ON FILE |
| RAFAELA FIGUEROA HERNAN | ADDRESS ON FILE |
| RAFAELA FIGUEROA MERCADO | ADDRESS ON FILE |
| RAFAELA FIGUEROA RAFAELA | ADDRESS ON FILE |
| RAFAELA FIGUEROA ROJAS | ADDRESS ON FILE |
| RAFAELA FLORES BALIAS | ADDRESS ON FILE |
| RAFAELA FLORES BALINAS | ADDRESS ON FILE |
| RAFAELA FLORES ROMAN | ADDRESS ON FILE |
| RAFAELA GARCIA MORALES | ADDRESS ON FILE |
| RAFAELA GONZALEZ MULLER | ADDRESS ON FILE |
| RAFAELA GONZALEZ PAGAN | ADDRESS ON FILE |
| RAFAELA GONZALEZ TORRES | ADDRESS ON FILE |
| RAFAELA GUADALUPE SANTI | ADDRESS ON FILE |
| RAFAELA GUADALUPE SANTIAGO | ADDRESS ON FILE |
| RAFAELA GUZMAN RIOS | ADDRESS ON FILE |
| RAFAELA H QUINONEZ DE RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAFAELA HERNANDEZ CALDERON | ADDRESS ON FILE |
| RAFAELA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAELA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| RAFAELA J ROSADO | ADDRESS ON FILE |
| RAFAELA JESUS GARCIA | ADDRESS ON FILE |
| RAFAELA JESUS MALDONADO | ADDRESS ON FILE |
| RAFAELA LLANOS FLORES | ADDRESS ON FILE |
| RAFAELA LONGO CARMONA | ADDRESS ON FILE |
| RAFAELA LONGO DE CARMONA | ADDRESS ON FILE |
| RAFAELA LOPEZ QUINONES | ADDRESS ON FILE |
| RAFAELA M BRITO | ADDRESS ON FILE |
| RAFAELA M MORALES | ADDRESS ON FILE |
| RAFAELA M REYES COLON | ADDRESS ON FILE |
| RAFAELA MANGUAL ONEILL | ADDRESS ON FILE |
| RAFAELA MELENDEZ RODRIG | ADDRESS ON FILE |
| RAFAELA MENDEZ CRUZ | ADDRESS ON FILE |
| RAFAELA MENDOZA RESTO | ADDRESS ON FILE |
| RAFAELA MERCADO CABRERA | ADDRESS ON FILE |
| RAFAELA MIRANDA RIVERA | ADDRESS ON FILE |
| RAFAELA MOLINA MARTINEZ | ADDRESS ON FILE |
| RAFAELA MONSERRATE ARZUAGA | ADDRESS ON FILE |
| RAFAELA MORALES SERRANO | ADDRESS ON FILE |
| RAFAELA NADAL RABASSA | ADDRESS ON FILE |
| RAFAELA NAZARIO RAMOS | ADDRESS ON FILE |
| RAFAELA NEGRON IRLANDA | ADDRESS ON FILE |
| RAFAELA NEGRON RODRIGUE | ADDRESS ON FILE |
| RAFAELA NIEVES PEREZ | ADDRESS ON FILE |
| RAFAELA ORTIZ CAEZ | ADDRESS ON FILE |
| RAFAELA ORTIZ DE MARQUEZ | ADDRESS ON FILE |
| RAFAELA ORTIZ LOZADA | ADDRESS ON FILE |
| RAFAELA ORTIZ MARQUEZ | ADDRESS ON FILE |
| RAFAELA ORTIZ MOLINA | ADDRESS ON FILE |
| RAFAELA ORTIZ MOLINA | ADDRESS ON FILE |
| RAFAELA PELLOT MARTINEZ | ADDRESS ON FILE |
| RAFAELA PEREZ MACHICOTE | ADDRESS ON FILE |
| RAFAELA QUINONES CHARDON | ADDRESS ON FILE |
| RAFAELA QUINONEZ CHARDO | ADDRESS ON FILE |
| RAFAELA QUINTANA BONILLA | ADDRESS ON FILE |
| RAFAELA RAMIREZ MELENDEZ | ADDRESS ON FILE |
| RAFAELA RAMOS | ADDRESS ON FILE |
| RAFAELA RAMOS FILOMENO | ADDRESS ON FILE |
| RAFAELA RAMOS IRIZARRY | ADDRESS ON FILE |
| RAFAELA RIOS SOSA | ADDRESS ON FILE |
| RAFAELA RIVERA CARRION | ADDRESS ON FILE |
| RAFAELA RIVERA DE MIRANDA | ADDRESS ON FILE |
| RAFAELA RIVERA MONTES | ADDRESS ON FILE |
| RAFAELA RIVERA NARVAEZ | ADDRESS ON FILE |
| RAFAELA RIVERA NEGRON | ADDRESS ON FILE |
| RAFAELA RIVERA SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAELA RODRIGUEZ CASTRO | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ COIMBRE | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ MERCED | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ OFARRIL | ADDRESS ON FILE |
| RAFAELA RODRIGUEZ RODZ | ADDRESS ON FILE |
| RAFAELA ROLDAN ORTIZ | ADDRESS ON FILE |
| RAFAELA RONDON GONZALEZ | ADDRESS ON FILE |
| RAFAELA ROSARIO VILLEGAS | ADDRESS ON FILE |
| RAFAELA SABATER LEANDRY | ADDRESS ON FILE |
| RAFAELA SALES BORRADAS | ADDRESS ON FILE |
| RAFAELA SALGADO ROSADO | ADDRESS ON FILE |
| RAFAELA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| RAFAELA SANTANA CALZADA | ADDRESS ON FILE |
| RAFAELA SANTANA MONTALVO | ADDRESS ON FILE |
| RAFAELA SANTINI ORTIZ | ADDRESS ON FILE |
| RAFAELA SANTOS ORTIZ | ADDRESS ON FILE |
| RAFAELA SIERRA DE MIRANDA | ADDRESS ON FILE |
| RAFAELA SIERRA RIVERA | ADDRESS ON FILE |
| RAFAELA SOTO GUIBAS | ADDRESS ON FILE |
| RAFAELA TEJADA | ADDRESS ON FILE |
| RAFAELA VALLE CACERES | ADDRESS ON FILE |
| RAFAELA VAN RHYN | ADDRESS ON FILE |
| RAFAELINA BRENES MARIANI | ADDRESS ON FILE |
| RAFAELINA GOMEZ BURGOS | ADDRESS ON FILE |
| RAFAELINA GOMEZ DE BURGOS | ADDRESS ON FILE |
| RAFELITO MONTALVO VEGA | ADDRESS ON FILE |
| RAFID DIAZ MERHEB | ADDRESS ON FILE |
| RAIDA E VENTURA HERNANDEZ | ADDRESS ON FILE |
| RAIMUNDO A A BENITEZ VAZQUEZ | ADDRESS ON FILE |
| RAIMUNDO A BENITEZ VAZQUEZ | ADDRESS ON FILE |
| RAIMUNDO A LOPEZ PUJOLS | ADDRESS ON FILE |
| RAIMUNDO ALVAREZ ENCARNACION | ADDRESS ON FILE |
| RAIMUNDO BURGOS RAMOS | ADDRESS ON FILE |
| RAIMUNDO CARRION LOPEZ | ADDRESS ON FILE |
| RAIMUNDO CRUZ RUIZ | ADDRESS ON FILE |
| RAIMUNDO FIGUEROA BARRIOS | ADDRESS ON FILE |
| RAIMUNDO JAVIER TORRES | ADDRESS ON FILE |
| RAIMUNDO MALDONADO LEON | ADDRESS ON FILE |
| RAIMUNDO MARQUEZ PEREZ | ADDRESS ON FILE |
| RAIMUNDO MASSARI DONES | ADDRESS ON FILE |
| RAIMUNDO RIVERA CRUZ | ADDRESS ON FILE |
| RAIMUNDO SERRANO ARROYO | ADDRESS ON FILE |
| RAIMUNDO URIAS RODRIGUEZ | ADDRESS ON FILE |
| RAINIER FIGUEROA TORRES | ADDRESS ON FILE |
| RAINIER J SOSA FARIA | ADDRESS ON FILE |
| RAISA C PEDRAZA COSTAS | ADDRESS ON FILE |
| RAISSA BUXO DIAZ | ADDRESS ON FILE |
| RAIZA CARRION RAMOS | ADDRESS ON FILE |
| RAIZA L CAJIGAS CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAIZA M CARABALLO CARRION | ADDRESS ON FILE |
| RAIZA ROBLES GOMEZ | ADDRESS ON FILE |
| RAIZA ZUHEIL LLANOS GALINDEZ | ADDRESS ON FILE |
| RAJESH RAMKHALAWAN HERNANDEZ | ADDRESS ON FILE |
| RALDY HUERTAS PAGAN | ADDRESS ON FILE |
| RALPH A LABOY SANTIAGO | ADDRESS ON FILE |
| RALPH ARENAS ROMAN | ADDRESS ON FILE |
| RALPH BEAUREGARD FUDULI | ADDRESS ON FILE |
| RALPH M MORALES | ADDRESS ON FILE |
| RALPH RIVERA OSORIO | ADDRESS ON FILE |
| RALPH RIVERA RIVERA | ADDRESS ON FILE |
| RALPH SANTANA ORTIZ | ADDRESS ON FILE |
| RALPH W DANIELSEN | ADDRESS ON FILE |
| RALPHY A OLIVERA PEREIRA | ADDRESS ON FILE |
| RALPHY CRUZ RIVERA | ADDRESS ON FILE |
| RALPHY CRUZ RIVERA | ADDRESS ON FILE |
| RAM COMPUTER DEPOT | ADDRESS ON FILE |
| RAMALLO BROS PRINTING | ADDRESS ON FILE |
| RAMALLO BROS PRINTING | ADDRESS ON FILE |
| RAMARY MUNOZ ORTIZ | ADDRESS ON FILE |
| RAMAT BIOLA OLAYIOYE | ADDRESS ON FILE |
| RAMBERTO CRUZ VAZQUEZ | ADDRESS ON FILE |
| RAMEL ALDARONDO VALLE | ADDRESS ON FILE |
| RAMESIS I VALLE RAMIREZ | ADDRESS ON FILE |
| RAMFYS RIVERA ROSARIO | ADDRESS ON FILE |
| RAMIR NORAT DIAZ | ADDRESS ON FILE |
| RAMIRA CARDONA MARTINEZ | ADDRESS ON FILE |
| RAMIRA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| RAMIRA DIAZ AMARO | ADDRESS ON FILE |
| RAMIRA GOMEZ CORA | ADDRESS ON FILE |
| RAMIRA MANDEZ ORTIZ | ADDRESS ON FILE |
| RAMIRA PRIETO GARCIA | ADDRESS ON FILE |
| RAMIRA RESTO VAZQUEZ | ADDRESS ON FILE |
| RAMIRA RIVAS FEBUS | ADDRESS ON FILE |
| RAMIRA RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMIRA RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| RAMIREZ COMMERCIAL | ADDRESS ON FILE |
| RAMIRO AVILES COLON | ADDRESS ON FILE |
| RAMIRO AVILES COLON | ADDRESS ON FILE |
| RAMIRO BENITEZ ORTEGA | ADDRESS ON FILE |
| RAMIRO BLANCO CANCEL | ADDRESS ON FILE |
| RAMIRO BONANO CASILLAS | ADDRESS ON FILE |
| RAMIRO C VAZQUEZ AQUINO | ADDRESS ON FILE |
| RAMIRO CALDERON GORDON | ADDRESS ON FILE |
| RAMIRO CINTRON APONTE | ADDRESS ON FILE |
| RAMIRO CINTRON BELEN | ADDRESS ON FILE |
| RAMIRO DURAN GONZALEZ | ADDRESS ON FILE |
| RAMIRO FONSECA RIVERA | ADDRESS ON FILE |
| RAMIRO GUADALUPE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIRO LENCARNACION SOSA | ADDRESS ON FILE |
| RAMIRO LOPEZ DE VICTORIA | ADDRESS ON FILE |
| RAMIRO LOPEZ LEON | ADDRESS ON FILE |
| RAMIRO LOPEZ LEON | ADDRESS ON FILE |
| RAMIRO LOPEZ VICTORIA | ADDRESS ON FILE |
| RAMIRO MATEO REYES | ADDRESS ON FILE |
| RAMIRO O SOSTRE GARCIA | ADDRESS ON FILE |
| RAMIRO ORTA RODRIGUEZ | ADDRESS ON FILE |
| RAMIRO PAGAN VILLANUEVA | ADDRESS ON FILE |
| RAMIRO RIVERA MARCANO | ADDRESS ON FILE |
| RAMIRO RIVERA SANTOS | ADDRESS ON FILE |
| RAMIRO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMIRO RODRIGUEZ TORO | ADDRESS ON FILE |
| RAMIRO ROMAN PEREZ | ADDRESS ON FILE |
| RAMIRO ROSA MURIEL | ADDRESS ON FILE |
| RAMIRO TORRES CAQUIAS | ADDRESS ON FILE |
| RAMIRO TORRES SANTIAGO | ADDRESS ON FILE |
| RAMON A A ALICEA CABRERA | ADDRESS ON FILE |
| RAMON A A BERRIOS ROBLES | ADDRESS ON FILE |
| RAMON A A DELGADO ANDINO | ADDRESS ON FILE |
| RAMON A A GONZALEZ ADORNO | ADDRESS ON FILE |
| RAMON A A GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON A A HERNANDEZ HNDEZ | ADDRESS ON FILE |
| RAMON A A LASA DIAZ | ADDRESS ON FILE |
| RAMON A A NEGRON GONZALEZ | ADDRESS ON FILE |
| RAMON A A ORTIZ FIGUEROA | ADDRESS ON FILE |
| RAMON A A TORRES LOPEZ | ADDRESS ON FILE |
| RAMON A A VARGAS FELICIANO | ADDRESS ON FILE |
| RAMON A A VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| RAMON A ACOSTA SANABRIA | ADDRESS ON FILE |
| RAMON A ALBERTORIO MATOS | ADDRESS ON FILE |
| RAMON A ALICEA CABRERA | ADDRESS ON FILE |
| RAMON A ARCHILLA ARCHILLA | ADDRESS ON FILE |
| RAMON A ARCHILLA RIVERA | ADDRESS ON FILE |
| RAMON A ARGUELLES MONTERO | ADDRESS ON FILE |
| RAMON A ARMAIZ RIVERA | ADDRESS ON FILE |
| RAMON A ARROYO RODRIGUEZ | ADDRESS ON FILE |
| RAMON A AVILES OLIVAREZ | ADDRESS ON FILE |
| RAMON A BARRETO | ADDRESS ON FILE |
| RAMON A BARRIOS OQUENDO | ADDRESS ON FILE |
| RAMON A BELEN SANTIAGO | ADDRESS ON FILE |
| RAMON A BERRIOS ROBLES | ADDRESS ON FILE |
| RAMON A BEYLEY DIAZ | ADDRESS ON FILE |
| RAMON A CABOT BONILLA | ADDRESS ON FILE |
| RAMON A CALZADA JIMENEZ | ADDRESS ON FILE |
| RAMON A CARRASQUILLO CORIANO | ADDRESS ON FILE |
| RAMON A CASIANO PEREZ | ADDRESS ON FILE |
| RAMON A CINTRON GARCIA | ADDRESS ON FILE |
| RAMON A CINTRON TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A CINTRON ZAYAS | ADDRESS ON FILE |
| RAMON A COLON AVILES | ADDRESS ON FILE |
| RAMON A COLON MIRANDA | ADDRESS ON FILE |
| RAMON A COLON PEREZ | ADDRESS ON FILE |
| RAMON A CRUZ ALVARADO | ADDRESS ON FILE |
| RAMON A CRUZ CRUZ | ADDRESS ON FILE |
| RAMON A CRUZ MIRANDA | ADDRESS ON FILE |
| RAMON A DELGADO PEREZ | ADDRESS ON FILE |
| RAMON A DIVERSE UFRET | ADDRESS ON FILE |
| RAMON A EATON CORA | ADDRESS ON FILE |
| RAMON A ECHEVARRIA ACEVEDO | ADDRESS ON FILE |
| RAMON A ESTRADA | ADDRESS ON FILE |
| RAMON A FELICIANO RAMOS | ADDRESS ON FILE |
| RAMON A FIGUEROA MERCADO | ADDRESS ON FILE |
| RAMON A GARCIA MALDONADO | ADDRESS ON FILE |
| RAMON A GONZALEZ ADORNO | ADDRESS ON FILE |
| RAMON A GONZALEZ RIOS | ADDRESS ON FILE |
| RAMON A GRACIA FUENTES | ADDRESS ON FILE |
| RAMON A GUZMAN CRESPO | ADDRESS ON FILE |
| RAMON A GUZMAN MUNIZ | ADDRESS ON FILE |
| RAMON A HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON A HERRERA ANDINO | ADDRESS ON FILE |
| RAMON A JIMENEZ MALAVE | ADDRESS ON FILE |
| RAMON A JUSTICIA | ADDRESS ON FILE |
| RAMON A LAZA MORALES | ADDRESS ON FILE |
| RAMON A LOMBAY RAMOS | ADDRESS ON FILE |
| RAMON A LOPEZ NIEVES | ADDRESS ON FILE |
| RAMON A LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A LOURIDO NEGRON | ADDRESS ON FILE |
| RAMON A LOURIDO PEREZ | ADDRESS ON FILE |
| RAMON A MARRERO APONTE | ADDRESS ON FILE |
| RAMON A MARRERO SANCHEZ | ADDRESS ON FILE |
| RAMON A MARTINEZ DIAZ | ADDRESS ON FILE |
| RAMON A MARTINEZ MEJIAS | ADDRESS ON FILE |
| RAMON A MATOS PEREZ | ADDRESS ON FILE |
| RAMON A MELENDEZ DE JESUS | ADDRESS ON FILE |
| RAMON A MORO RENTA | ADDRESS ON FILE |
| RAMON A MUNOZ JIMENEZ | ADDRESS ON FILE |
| RAMON A NEGRON GONZALEZ | ADDRESS ON FILE |
| RAMON A NIEVES RODRIGUEZ | ADDRESS ON FILE |
| RAMON A ORTIZ ACOSTA | ADDRESS ON FILE |
| RAMON A ORTIZ CIRINO | ADDRESS ON FILE |
| RAMON A ORTIZ DE JESUS | ADDRESS ON FILE |
| RAMON A ORTIZ FIGUEROA | ADDRESS ON FILE |
| RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON A ORTIZ SANTANA | ADDRESS ON FILE |
| RAMON A ORTIZ SOLIS | ADDRESS ON FILE |
| RAMON A PARGA CUEVAS | ADDRESS ON FILE |
| RAMON A PARRILLA CARBIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON A PEREZ AROCHO | ADDRESS ON FILE |
| RAMON A PEREZ SUAREZ | ADDRESS ON FILE |
| RAMON A PEREZ TROCHE | ADDRESS ON FILE |
| RAMON A QUINONES HERNANDEZ | ADDRESS ON FILE |
| RAMON A QUINONES TORRES | ADDRESS ON FILE |
| RAMON A RAMIREZ ROMAN | ADDRESS ON FILE |
| RAMON A RIOS CAMACHO | ADDRESS ON FILE |
| RAMON A RIVERA | ADDRESS ON FILE |
| RAMON A RIVERA CRUZ | ADDRESS ON FILE |
| RAMON A RIVERA GUISAO | ADDRESS ON FILE |
| RAMON A RIVERA TORRES | ADDRESS ON FILE |
| RAMON A RIVERA TORRES | ADDRESS ON FILE |
| RAMON A RODRIGUEZ COLON | ADDRESS ON FILE |
| RAMON A RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| RAMON A RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| RAMON A RODRIGUEZ ROMAN | ADDRESS ON FILE |
| RAMON A RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAMON A ROMAN BOSQUES | ADDRESS ON FILE |
| RAMON A ROSADO SOTO | ADDRESS ON FILE |
| RAMON A SANCHEZ ALAMO | ADDRESS ON FILE |
| RAMON A SANCHEZ ROSADO | ADDRESS ON FILE |
| RAMON A SANTIAGO BAYON | ADDRESS ON FILE |
| RAMON A SANTIAGO BERRIOS | ADDRESS ON FILE |
| RAMON A SANTIAGO PELLOT | ADDRESS ON FILE |
| RAMON A SANTIAGO TOLEDO | ADDRESS ON FILE |
| RAMON A SOLA BURGOS | ADDRESS ON FILE |
| RAMON A TANON ROSA | ADDRESS ON FILE |
| RAMON A TORO RODRIGUEZ | ADDRESS ON FILE |
| RAMON A TORRES BURGOS | ADDRESS ON FILE |
| RAMON A TORRES CRUZ | ADDRESS ON FILE |
| RAMON A TORRES RIVERA | ADDRESS ON FILE |
| RAMON A TORRES RIVERA | ADDRESS ON FILE |
| RAMON A VEGA SANTIAGO | ADDRESS ON FILE |
| RAMON ACEVEDO ACEVEDO | ADDRESS ON FILE |
| RAMON ACEVEDO BORDOY | ADDRESS ON FILE |
| RAMON ACEVEDO RAMOS | ADDRESS ON FILE |
| RAMON ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| RAMON ADORNO MELENDEZ | ADDRESS ON FILE |
| RAMON AGOSTINI GRANELL | ADDRESS ON FILE |
| RAMON AGOSTO | ADDRESS ON FILE |
| RAMON AGUEDA GONZALEZ | ADDRESS ON FILE |
| RAMON ALBERTO SANTIAGO ORTIZ | ADDRESS ON FILE |
| RAMON ALBINO RODRIGUEZ | ADDRESS ON FILE |
| RAMON ALEJANDRO ORTIZ | ADDRESS ON FILE |
| RAMON ALEMAN MORALES | ADDRESS ON FILE |
| RAMON ALFARO AMADOR | ADDRESS ON FILE |
| RAMON ALFARO AMADOR | ADDRESS ON FILE |
| RAMON ALGARIN MENDOZA | ADDRESS ON FILE |
| RAMON ALGARIN ROSADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON ALICEA AGOSTO | ADDRESS ON FILE |
| RAMON ALLENDE SANTOS | ADDRESS ON FILE |
| RAMON ALMEDA GOMEZ | ADDRESS ON FILE |
| RAMON ALMODOVAR ACEVEDO | ADDRESS ON FILE |
| RAMON ALMODOVAR SANTOS | ADDRESS ON FILE |
| RAMON ALONSO SANTIAGO | ADDRESS ON FILE |
| RAMON ALVAREZ ALICANO | ADDRESS ON FILE |
| RAMON ALVAREZ ALICANO | ADDRESS ON FILE |
| RAMON ALVAREZ ALVARADO | ADDRESS ON FILE |
| RAMON ALVAREZ COLON | ADDRESS ON FILE |
| RAMON ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON AMADOR BAEZ | ADDRESS ON FILE |
| RAMON APONTE ANDINO | ADDRESS ON FILE |
| RAMON APONTE COLON | ADDRESS ON FILE |
| RAMON APONTE FIGUEROA | ADDRESS ON FILE |
| RAMON APONTE GONZALEZ | ADDRESS ON FILE |
| RAMON APONTE MALPICA | ADDRESS ON FILE |
| RAMON APONTE ROSARIO | ADDRESS ON FILE |
| RAMON APONTE ZABALA | ADDRESS ON FILE |
| RAMON ARROYO MONTALVO | ADDRESS ON FILE |
| RAMON ARZON MENDEZ | ADDRESS ON FILE |
| RAMON AVILA PIRE | ADDRESS ON FILE |
| RAMON AVILES ARES | ADDRESS ON FILE |
| RAMON AVILES VEGA | ADDRESS ON FILE |
| RAMON AYALA ALVAREZ | ADDRESS ON FILE |
| RAMON AYALA BARRIOS | ADDRESS ON FILE |
| RAMON AYALA MANGUAL | ADDRESS ON FILE |
| RAMON AYALA REYES | ADDRESS ON FILE |
| RAMON AZPURUA CORDERO | ADDRESS ON FILE |
| RAMON BADILLO VALLE | ADDRESS ON FILE |
| RAMON BAEZ DIAZ | ADDRESS ON FILE |
| RAMON BAEZ GUADALUPE | ADDRESS ON FILE |
| RAMON BAEZ NAVARRO | ADDRESS ON FILE |
| RAMON BAEZ ROSADO | ADDRESS ON FILE |
| RAMON BAREA ECHEVARRIA | ADDRESS ON FILE |
| RAMON BARRETO COLON | ADDRESS ON FILE |
| RAMON BATISTA FIGUEROA | ADDRESS ON FILE |
| RAMON BELLO SANTIAGO | ADDRESS ON FILE |
| RAMON BELTRAN ROMAN | ADDRESS ON FILE |
| RAMON BENITEZ SERRANO | ADDRESS ON FILE |
| RAMON BERNAOLA | ADDRESS ON FILE |
| RAMON BERRIOS BERRIOS | ADDRESS ON FILE |
| RAMON BERRIOS MARRERO | ADDRESS ON FILE |
| RAMON BETANCOURT COLON | ADDRESS ON FILE |
| RAMON BETANCOURT JORGE | ADDRESS ON FILE |
| RAMON BEUCHAMP | ADDRESS ON FILE |
| RAMON BEUCHAMP BONILLA | ADDRESS ON FILE |
| RAMON BIRRIEL MONGE | ADDRESS ON FILE |
| RAMON BONES LEBRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON BONET MORENO | ADDRESS ON FILE |
| RAMON BONILLA MERCADO | ADDRESS ON FILE |
| RAMON BRAVO RESTO | ADDRESS ON FILE |
| RAMON BURGOS COLON | ADDRESS ON FILE |
| RAMON BURGOS FIGUEROA | ADDRESS ON FILE |
| RAMON BURGOS MARQUEZ | ADDRESS ON FILE |
| RAMON C ALMODOVAR RIVERA | ADDRESS ON FILE |
| RAMON C C ALMODOVAR RIVERA | ADDRESS ON FILE |
| RAMON C C ARROYO VELAZQUEZ | ADDRESS ON FILE |
| RAMON C C MORALES GARCIA | ADDRESS ON FILE |
| RAMON C COSTAS CALIZ | ADDRESS ON FILE |
| RAMON C MORALES GARCIA | ADDRESS ON FILE |
| RAMON CABALLERO REYES | ADDRESS ON FILE |
| RAMON CABAN RODRIGUEZ | ADDRESS ON FILE |
| RAMON CABAN RODRIGUEZ | ADDRESS ON FILE |
| RAMON CALDERIN SOTO | ADDRESS ON FILE |
| RAMON CALDERON COLON | ADDRESS ON FILE |
| RAMON CALIZ SANTOS | ADDRESS ON FILE |
| RAMON CAMACHO BAEZ | ADDRESS ON FILE |
| RAMON CAMACHO BALLESTER | ADDRESS ON FILE |
| RAMON CAMACHO GARCIA | ADDRESS ON FILE |
| RAMON CAMACHO PANTOJAS | ADDRESS ON FILE |
| RAMON CANCEL MORALES | ADDRESS ON FILE |
| RAMON CANDELARIO VEGA | ADDRESS ON FILE |
| RAMON CARABALLO PEREZ | ADDRESS ON FILE |
| RAMON CARDONA MERCADO | ADDRESS ON FILE |
| RAMON CARMONA COLON | ADDRESS ON FILE |
| RAMON CARMONA MONTANEZ | ADDRESS ON FILE |
| RAMON CARO | ADDRESS ON FILE |
| RAMON CARRASQUILLO DELGADO | ADDRESS ON FILE |
| RAMON CARRASQUILLO LEBRON | ADDRESS ON FILE |
| RAMON CARRASQUILLO MORALES | ADDRESS ON FILE |
| RAMON CARRETERO FERRER | ADDRESS ON FILE |
| RAMON CARRILLO MORALES | ADDRESS ON FILE |
| RAMON CARRION MELENDEZ | ADDRESS ON FILE |
| RAMON CARRION ORTIZ | ADDRESS ON FILE |
| RAMON CARRION PABON | ADDRESS ON FILE |
| RAMON CARRION ROSADO | ADDRESS ON FILE |
| RAMON CARTAGENA SIERRA | ADDRESS ON FILE |
| RAMON CASIANO COLON | ADDRESS ON FILE |
| RAMON CASILLAS LOPEZ | ADDRESS ON FILE |
| RAMON CASTILLO CALDERO | ADDRESS ON FILE |
| RAMON CASTILLO GARCIA | ADDRESS ON FILE |
| RAMON CASTILLO PEREZ | ADDRESS ON FILE |
| RAMON CASTRO SANTIAGO | ADDRESS ON FILE |
| RAMON CASTRO VELEZ | ADDRESS ON FILE |
| RAMON CASTRODAD VIAS | ADDRESS ON FILE |
| RAMON CHACON RUBIO | ADDRESS ON FILE |
| RAMON CHALUISANT LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON CHARRIEZ RAMOS | ADDRESS ON FILE |
| RAMON CHICO VELEZ | ADDRESS ON FILE |
| RAMON CINTRON ALICEA | ADDRESS ON FILE |
| RAMON CINTRON MALDONADO | ADDRESS ON FILE |
| RAMON CINTRON MASS | ADDRESS ON FILE |
| RAMON CINTRON TORRES | ADDRESS ON FILE |
| RAMON CINTRON ZAYAS | ADDRESS ON FILE |
| RAMON CLASS ADORNO | ADDRESS ON FILE |
| RAMON CLASS MACHUCA | ADDRESS ON FILE |
| RAMON COLLAZO COLON | ADDRESS ON FILE |
| RAMON COLLAZO OCASIO | ADDRESS ON FILE |
| RAMON COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| RAMON COLON ALVARADO | ADDRESS ON FILE |
| RAMON COLON ALVAREZ | ADDRESS ON FILE |
| RAMON COLON OLIVO | ADDRESS ON FILE |
| RAMON COLON PEREZ | ADDRESS ON FILE |
| RAMON COLON RODRIGUEZ | ADDRESS ON FILE |
| RAMON CONCEPCION BERRIOS | ADDRESS ON FILE |
| RAMON CONCEPCION FIGUEROA | ADDRESS ON FILE |
| RAMON CONCEPCION LOPEZ | ADDRESS ON FILE |
| RAMON CORA TIRADO | ADDRESS ON FILE |
| RAMON CORDOVA ALVIRA | ADDRESS ON FILE |
| RAMON CORRADA RIVERA | ADDRESS ON FILE |
| RAMON CORREA CABRERA | ADDRESS ON FILE |
| RAMON CORREA CRUZ | ADDRESS ON FILE |
| RAMON CORREA ROMAN | ADDRESS ON FILE |
| RAMON CORREA SARRAGA | ADDRESS ON FILE |
| RAMON CORTES CALERO | ADDRESS ON FILE |
| RAMON COVAS RIVERA | ADDRESS ON FILE |
| RAMON CRESPO MONTANEZ | ADDRESS ON FILE |
| RAMON CRESPO PAGAN | ADDRESS ON FILE |
| RAMON CRUZ ABREU | ADDRESS ON FILE |
| RAMON CRUZ COSME | ADDRESS ON FILE |
| RAMON CRUZ ESQUILIN | ADDRESS ON FILE |
| RAMON CRUZ GALARZA | ADDRESS ON FILE |
| RAMON CRUZ GOMEZ | ADDRESS ON FILE |
| RAMON CRUZ MARCUCCI | ADDRESS ON FILE |
| RAMON CRUZ MARTINEZ | ADDRESS ON FILE |
| RAMON CRUZ MARTINEZ | ADDRESS ON FILE |
| RAMON CRUZ MARTINEZ | ADDRESS ON FILE |
| RAMON CRUZ MESTRE | ADDRESS ON FILE |
| RAMON CRUZ MIRANDA | ADDRESS ON FILE |
| RAMON CRUZ MONTALVO | ADDRESS ON FILE |
| RAMON CRUZ RIVERA | ADDRESS ON FILE |
| RAMON CRUZ SOLA | ADDRESS ON FILE |
| RAMON CRUZ SUAREZ | ADDRESS ON FILE |
| RAMON CRUZ VAZQUEZ | ADDRESS ON FILE |
| RAMON CRUZ VIRUET | ADDRESS ON FILE |
| RAMON CUADRADO ROSALI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON CUELLAR POLANCO | ADDRESS ON FILE |
| RAMON CUEVAS CHICLANA | ADDRESS ON FILE |
| RAMON D ARANA ARVELO | ADDRESS ON FILE |
| RAMON D AVILES VICENTY | ADDRESS ON FILE |
| RAMON D CARDONA | ADDRESS ON FILE |
| RAMON D CUADRADO FERNANDEZ | ADDRESS ON FILE |
| RAMON D D SANTIAGO VEGA | ADDRESS ON FILE |
| RAMON D GONZALEZ | ADDRESS ON FILE |
| RAMON D GONZALEZ FIGUEROA | ADDRESS ON FILE |
| RAMON D GONZALEZ SEGARRA | ADDRESS ON FILE |
| RAMON D REYES CENTENO | ADDRESS ON FILE |
| RAMON D RIVERA BATISTA | ADDRESS ON FILE |
| RAMON D SANTIAGO VEGA | ADDRESS ON FILE |
| RAMON DAVILA FLORES | ADDRESS ON FILE |
| RAMON DE JESUS MORALES | ADDRESS ON FILE |
| RAMON DE JESUS ROSA | ADDRESS ON FILE |
| RAMON DE LA CRUZ COLON | ADDRESS ON FILE |
| RAMON DE LA CRUZ SUAREZ | ADDRESS ON FILE |
| RAMON DE T PERDOMO BAEZ | ADDRESS ON FILE |
| RAMON DEL FRESNO EMMANUELLI | ADDRESS ON FILE |
| RAMON DELFIN PADILLA | ADDRESS ON FILE |
| RAMON DELGADO ANDINO | ADDRESS ON FILE |
| RAMON DELGADO RESTO | ADDRESS ON FILE |
| RAMON DELGADO VARGAS | ADDRESS ON FILE |
| RAMON DEYNE CRUZ | ADDRESS ON FILE |
| RAMON DEYNES CRUZ | ADDRESS ON FILE |
| RAMON DIAZ ANDINO | ADDRESS ON FILE |
| RAMON DIAZ DAVILA | ADDRESS ON FILE |
| RAMON DIAZ RUIZ | ADDRESS ON FILE |
| RAMON DIAZ SANTIAGO | ADDRESS ON FILE |
| RAMON DIAZ TORRES | ADDRESS ON FILE |
| RAMON DIAZ ZAMBRANA | ADDRESS ON FILE |
| RAMON DIFFUT MEDINA | ADDRESS ON FILE |
| RAMON DOMENECH ARROYO | ADDRESS ON FILE |
| RAMON DURAN FERNANDEZ | ADDRESS ON FILE |
| RAMON E AMADOR JOVEX | ADDRESS ON FILE |
| RAMON E ARCE VAZQUEZ | ADDRESS ON FILE |
| RAMON E CASTILLO DE JESUS | ADDRESS ON FILE |
| RAMON E CASTRO DAVILA | ADDRESS ON FILE |
| RAMON E CASTRO ORTIZ | ADDRESS ON FILE |
| RAMON E DASTA MELENDEZ | ADDRESS ON FILE |
| RAMON E E BURGOS MARQUEZ | ADDRESS ON FILE |
| RAMON E E CASTRO ORTIZ | ADDRESS ON FILE |
| RAMON E E NET FERNANDEZ | ADDRESS ON FILE |
| RAMON E E ORTIZ DOMENECH | ADDRESS ON FILE |
| RAMON E FIGUEROA | ADDRESS ON FILE |
| RAMON E FIGUEROA VILLALOBOS | ADDRESS ON FILE |
| RAMON E FONSECA | ADDRESS ON FILE |
| RAMON E GIL REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON E GONZALEZ IZQUIERDO | ADDRESS ON FILE |
| RAMON E GONZALEZ RUIZ | ADDRESS ON FILE |
| RAMON E IRIGOYEN VELAZQUEZ | ADDRESS ON FILE |
| RAMON E LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| RAMON E MALAVE TORRES | ADDRESS ON FILE |
| RAMON E MARTINEZ PENA | ADDRESS ON FILE |
| RAMON E MARTINEZ RIVERA | ADDRESS ON FILE |
| RAMON E MATOS AYBAR | ADDRESS ON FILE |
| RAMON E NAZARIO PASCUAL | ADDRESS ON FILE |
| RAMON E ORSINI QUILES | ADDRESS ON FILE |
| RAMON E ORSINI QUILES | ADDRESS ON FILE |
| RAMON E ORTIZ | ADDRESS ON FILE |
| RAMON E ORTIZ | ADDRESS ON FILE |
| RAMON E ORTIZ CRUZ | ADDRESS ON FILE |
| RAMON E ORTIZ DOMENECH | ADDRESS ON FILE |
| RAMON E ORTIZ NEGRON | ADDRESS ON FILE |
| RAMON E ORTIZ SOTO | ADDRESS ON FILE |
| RAMON E OTERO ALVELO | ADDRESS ON FILE |
| RAMON E PEREZ ANGLADA | ADDRESS ON FILE |
| RAMON E PEREZ BAERGA | ADDRESS ON FILE |
| RAMON E PLAZA EFRECE | ADDRESS ON FILE |
| RAMON E QUILES NIEVES | ADDRESS ON FILE |
| RAMON E QUINONES RIVERA | ADDRESS ON FILE |
| RAMON E REYES GONZALEZ | ADDRESS ON FILE |
| RAMON E RIOS MARTINEZ | ADDRESS ON FILE |
| RAMON E RIVERA ALLENDE | ADDRESS ON FILE |
| RAMON E RIVERA CALIZ | ADDRESS ON FILE |
| RAMON E RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMON E RODRIGUEZ MANGUAL | ADDRESS ON FILE |
| RAMON E RODRIGUEZ REYES | ADDRESS ON FILE |
| RAMON E RUIZ FRANCO | ADDRESS ON FILE |
| RAMON E SANCHEZ RAMOS | ADDRESS ON FILE |
| RAMON E SANCHEZ RAMOS | ADDRESS ON FILE |
| RAMON E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON E SANTIAGO TORRES | ADDRESS ON FILE |
| RAMON E SEPULVEDA RIVERA | ADDRESS ON FILE |
| RAMON E VALES | ADDRESS ON FILE |
| RAMON E VEGA PARSONS | ADDRESS ON FILE |
| RAMON E ZEQUEIRA ASOCIADOS CORP | ADDRESS ON FILE |
| RAMON E. DELGADO MEDINA | ADDRESS ON FILE |
| RAMON EATON PIERRE | ADDRESS ON FILE |
| RAMON EDUARDO ORTIZ | ADDRESS ON FILE |
| RAMON ELICIER RODRIGUEZ | ADDRESS ON FILE |
| RAMON EMILIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| RAMON ESCUDERO | ADDRESS ON FILE |
| RAMON ESCUDERO DE JESUS | ADDRESS ON FILE |
| RAMON ESCUDERO JESUS | ADDRESS ON FILE |
| RAMON ESPADA RIVERA | ADDRESS ON FILE |
| RAMON ESTRADA MENDOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON ESTRELLA PEREZ | ADDRESS ON FILE |
| RAMON ESTRELLA SANTIAGO | ADDRESS ON FILE |
| RAMON ESTRELLA SANTIAGO | ADDRESS ON FILE |
| RAMON F CALDERON BOSCH | ADDRESS ON FILE |
| RAMON F FORTIS FORTIS | ADDRESS ON FILE |
| RAMON F LOPEZ RIVERA | ADDRESS ON FILE |
| RAMON F LUGO RIVERA | ADDRESS ON FILE |
| RAMON F MALDONADO ORTIZ | ADDRESS ON FILE |
| RAMON F PEREZ GONZALEZ | ADDRESS ON FILE |
| RAMON F SANTANA AQUINO | ADDRESS ON FILE |
| RAMON F SANTANA AQUINO | ADDRESS ON FILE |
| RAMON FEBRES ESTREPITE | ADDRESS ON FILE |
| RAMON FEBRES MEDINA | ADDRESS ON FILE |
| RAMON FELCIANO ACEVEDO | ADDRESS ON FILE |
| RAMON FELICIANO ACEVEDO | ADDRESS ON FILE |
| RAMON FELICIANO ENCARNACIO | ADDRESS ON FILE |
| RAMON FELICIANO ENCARNACION | ADDRESS ON FILE |
| RAMON FELIX BARRETO | ADDRESS ON FILE |
| RAMON FELIX SANCHEZ | ADDRESS ON FILE |
| RAMON FELIX ZABALA | ADDRESS ON FILE |
| RAMON FERNANDEZ ISALES | ADDRESS ON FILE |
| RAMON FERRER ALCAIDE | ADDRESS ON FILE |
| RAMON FERRER RAMOS | ADDRESS ON FILE |
| RAMON FERRER SOTO | ADDRESS ON FILE |
| RAMON FIERRO COLON | ADDRESS ON FILE |
| RAMON FIGUEROA BERNIER | ADDRESS ON FILE |
| RAMON FIGUEROA CARTAGENA | ADDRESS ON FILE |
| RAMON FIGUEROA ESPADA | ADDRESS ON FILE |
| RAMON FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| RAMON FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| RAMON FIGUEROA ROMERO | ADDRESS ON FILE |
| RAMON FIGUEROA ROMERO | ADDRESS ON FILE |
| RAMON FIGUEROA SERRANO | ADDRESS ON FILE |
| RAMON FLORES CASTRO | ADDRESS ON FILE |
| RAMON FLORES PINTO | ADDRESS ON FILE |
| RAMON FLORES VELLIDO | ADDRESS ON FILE |
| RAMON FORTY FORTY | ADDRESS ON FILE |
| RAMON FUENTES ALLENDE | ADDRESS ON FILE |
| RAMON FUENTES ALLENDE | ADDRESS ON FILE |
| RAMON FUENTES FUENTES | ADDRESS ON FILE |
| RAMON G CAMACHO MALDONADO | ADDRESS ON FILE |
| RAMON G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| RAMON GALARZA GONZALEZ | ADDRESS ON FILE |
| RAMON GALARZA MERCADO | ADDRESS ON FILE |
| RAMON GARCIA ARROYO | ADDRESS ON FILE |
| RAMON GARCIA DEL RIO | ADDRESS ON FILE |
| RAMON GARCIA DELGADO | ADDRESS ON FILE |
| RAMON GARCIA GARCIA | ADDRESS ON FILE |
| RAMON GARCIA GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON GARCIA MERCADO | ADDRESS ON FILE |
| RAMON GARCIA ORTIZ | ADDRESS ON FILE |
| RAMON GARCIA ROMAN | ADDRESS ON FILE |
| RAMON GARCIA ROSARIO | ADDRESS ON FILE |
| RAMON GARCIA VILLAMIL | ADDRESS ON FILE |
| RAMON GARRASTAZU SANCHEZ | ADDRESS ON FILE |
| RAMON GINES CANDELARIA | ADDRESS ON FILE |
| RAMON GINES ROSA | ADDRESS ON FILE |
| RAMON GOMEZ DELGADO | ADDRESS ON FILE |
| RAMON GOMEZ DELGADO | ADDRESS ON FILE |
| RAMON GOMEZ VARGAS | ADDRESS ON FILE |
| RAMON GONZALEZ BARRETO | ADDRESS ON FILE |
| RAMON GONZALEZ CHEVERE | ADDRESS ON FILE |
| RAMON GONZALEZ LARRIU | ADDRESS ON FILE |
| RAMON GONZALEZ MIRANDA | ADDRESS ON FILE |
| RAMON GONZALEZ OLMEDA | ADDRESS ON FILE |
| RAMON GONZALEZ SANCHEZ | ADDRESS ON FILE |
| RAMON GONZALEZ SANTANA | ADDRESS ON FILE |
| RAMON GONZALEZ VARGAS | ADDRESS ON FILE |
| RAMON GONZALEZ VERGARA | ADDRESS ON FILE |
| RAMON GRACIA RUIZ | ADDRESS ON FILE |
| RAMON GRANIELA ACOSTA | ADDRESS ON FILE |
| RAMON GUADALUPE GUADALUPE | ADDRESS ON FILE |
| RAMON GUERRA CORREA | ADDRESS ON FILE |
| RAMON GUTIERREZ | ADDRESS ON FILE |
| RAMON GUTIERREZ COLON | ADDRESS ON FILE |
| RAMON GUTIERREZ LAUREAN | ADDRESS ON FILE |
| RAMON GUZMAN ALBERT | ADDRESS ON FILE |
| RAMON GUZMAN ORTIZ | ADDRESS ON FILE |
| RAMON H BERRIOS PEREZ | ADDRESS ON FILE |
| RAMON H GUERRA CORREA | ADDRESS ON FILE |
| RAMON H MARIN CASTRO | ADDRESS ON FILE |
| RAMON H MORALES MALDONADO | ADDRESS ON FILE |
| RAMON H RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| RAMON HENRIQUEZ MONTALVO | ADDRESS ON FILE |
| RAMON HENRIQUEZ REYES | ADDRESS ON FILE |
| RAMON HERNANDEZ ABAD | ADDRESS ON FILE |
| RAMON HERNANDEZ ESTELA | ADDRESS ON FILE |
| RAMON HERNANDEZ MERCADO | ADDRESS ON FILE |
| RAMON HERNANDEZ MORALES | ADDRESS ON FILE |
| RAMON HERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAMON HERNANDEZ TORRES | ADDRESS ON FILE |
| RAMON HERRERA ROMAN | ADDRESS ON FILE |
| RAMON I ALMODOVAR ACEVEDO | ADDRESS ON FILE |
| RAMON I CALDERA TORRES | ADDRESS ON FILE |
| RAMON I ESPADA RIVERA | ADDRESS ON FILE |
| RAMON I GONZALEZ CASIANO | ADDRESS ON FILE |
| RAMON I I CALDERA TORRES | ADDRESS ON FILE |
| RAMON I I PEREZ AROCHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON I MORA MEDINA | ADDRESS ON FILE |
| RAMON I MORALES DIAZ | ADDRESS ON FILE |
| RAMON I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMON I TORRES RAMIREZ | ADDRESS ON FILE |
| RAMON IGLESIAS PEREZ | ADDRESS ON FILE |
| RAMON INFANTE GONZALEZ | ADDRESS ON FILE |
| RAMON IRAOLA RIVERA | ADDRESS ON FILE |
| RAMON IRIZARRY DIAZ | ADDRESS ON FILE |
| RAMON IRIZARRY IRIZARRY | ADDRESS ON FILE |
| RAMON IRIZARRY TOMEI | ADDRESS ON FILE |
| RAMON ISALES DAVIS | ADDRESS ON FILE |
| RAMON ISALES DAVIS | ADDRESS ON FILE |
| RAMON ISONA | ADDRESS ON FILE |
| RAMON J CASELLAS JOVET | ADDRESS ON FILE |
| RAMON J CORTES CORTES | ADDRESS ON FILE |
| RAMON J CRUZ DIAZ | ADDRESS ON FILE |
| RAMON J DEL FRESNO CATALA | ADDRESS ON FILE |
| RAMON J DEL VALLE ESTELA | ADDRESS ON FILE |
| RAMON J FLORES DIAZ | ADDRESS ON FILE |
| RAMON J HERNANDEZ SANTOS | ADDRESS ON FILE |
| RAMON J IRIZARRY CRUZ | ADDRESS ON FILE |
| RAMON J MORALES | ADDRESS ON FILE |
| RAMON J NEGRON SANTA | ADDRESS ON FILE |
| RAMON J OCASIO NARVAEZ | ADDRESS ON FILE |
| RAMON J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RAMON J ROSARIO BELTRAN | ADDRESS ON FILE |
| RAMON JAIME SANTANA | ADDRESS ON FILE |
| RAMON JESUS FLORES | ADDRESS ON FILE |
| RAMON JESUS MELENDEZ | ADDRESS ON FILE |
| RAMON JESUS MORALES | ADDRESS ON FILE |
| RAMON JESUS MORENO | ADDRESS ON FILE |
| RAMON JIMENEZ JIMENEZ | ADDRESS ON FILE |
| RAMON JOEL MIRANDA SANTOS | ADDRESS ON FILE |
| RAMON JORGE MALAVE | ADDRESS ON FILE |
| RAMON JR MORALES | ADDRESS ON FILE |
| RAMON L ACABEO SEMIDEY | ADDRESS ON FILE |
| RAMON L ALAGO RAMOS | ADDRESS ON FILE |
| RAMON L ALVARADO MORALES | ADDRESS ON FILE |
| RAMON L ARANA RIVERA | ADDRESS ON FILE |
| RAMON L AVILES GONZALEZ | ADDRESS ON FILE |
| RAMON L AYALA CLASS | ADDRESS ON FILE |
| RAMON L AYALA CORDOVA | ADDRESS ON FILE |
| RAMON L BARRIERA GONZALEZ | ADDRESS ON FILE |
| RAMON L BERNARD RIVERA | ADDRESS ON FILE |
| RAMON L BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| RAMON L BRENES MENTRIE | ADDRESS ON FILE |
| RAMON L BRUNO RODRIGUEZ | ADDRESS ON FILE |
| RAMON L CALDERON RIVERA | ADDRESS ON FILE |
| RAMON L CALDERON RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L CARABALLO ROSADO | ADDRESS ON FILE |
| RAMON L CARMONA COLON | ADDRESS ON FILE |
| RAMON L CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| RAMON L CARTAGENA TORRES | ADDRESS ON FILE |
| RAMON L CASILLAS RIVERA | ADDRESS ON FILE |
| RAMON L COLLAZO FALCON | ADDRESS ON FILE |
| RAMON L COLON COLON | ADDRESS ON FILE |
| RAMON L COLON OCASIO | ADDRESS ON FILE |
| RAMON L CORREA ARROYO | ADDRESS ON FILE |
| RAMON L CRUZ ACEVEDO | ADDRESS ON FILE |
| RAMON L DAVILA APONTE | ADDRESS ON FILE |
| RAMON L DIAZ DIAZ | ADDRESS ON FILE |
| RAMON L DIAZ HERNANDEZ | ADDRESS ON FILE |
| RAMON L ERAZO FIGUEROA | ADDRESS ON FILE |
| RAMON L ERAZO RAMOS | ADDRESS ON FILE |
| RAMON L FELICIANO MORALES | ADDRESS ON FILE |
| RAMON L FIGUEROA AYALA | ADDRESS ON FILE |
| RAMON L FIGUEROA ORTIZ | ADDRESS ON FILE |
| RAMON L FIGUEROA REYES | ADDRESS ON FILE |
| RAMON L FONSECA RODRIGUEZ | ADDRESS ON FILE |
| RAMON L GARAY MARRERO | ADDRESS ON FILE |
| RAMON L GARCIA RODRIGUEZ | ADDRESS ON FILE |
| RAMON L GUTIERREZ COLON | ADDRESS ON FILE |
| RAMON L HERNANDEZ GARCIA | ADDRESS ON FILE |
| RAMON L HERNANDEZ QUILES | ADDRESS ON FILE |
| RAMON L ISAAC AYALA | ADDRESS ON FILE |
| RAMON L L AYALA CORDOVA | ADDRESS ON FILE |
| RAMON L L HERNANDEZ LOPEZ | ADDRESS ON FILE |
| RAMON L L ISAAC AYALA | ADDRESS ON FILE |
| RAMON L L JESUS SANTIAGO | ADDRESS ON FILE |
| RAMON L L MARRERO OTERO | ADDRESS ON FILE |
| RAMON L L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON L L ORTEGA MARTINEZ | ADDRESS ON FILE |
| RAMON L L ROSADO CARTI | ADDRESS ON FILE |
| RAMON L L SOTO ROSARIO | ADDRESS ON FILE |
| RAMON L L TORRES APONTE | ADDRESS ON FILE |
| RAMON L L TORRES VAZQUEZ | ADDRESS ON FILE |
| RAMON L LEDESMA COSME | ADDRESS ON FILE |
| RAMON L LEON TORRES | ADDRESS ON FILE |
| RAMON L LOPEZ DELGADO | ADDRESS ON FILE |
| RAMON L LOPEZ VAZQUEZ | ADDRESS ON FILE |
| RAMON L LUGO SANTIAGO | ADDRESS ON FILE |
| RAMON L MANDES GONZALEZ | ADDRESS ON FILE |
| RAMON L MARRERO OTERO | ADDRESS ON FILE |
| RAMON L MARTINEZ RIVERA | ADDRESS ON FILE |
| RAMON L MELENDEZ APONTE | ADDRESS ON FILE |
| RAMON L MELENDEZ CORREA | ADDRESS ON FILE |
| RAMON L MERLO | ADDRESS ON FILE |
| RAMON L MIRANDA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON L MONTES GARCIA | ADDRESS ON FILE |
| RAMON L NIEVES KUILAN | ADDRESS ON FILE |
| RAMON L NIEVES LUNA | ADDRESS ON FILE |
| RAMON L NIEVES SANTIAGO | ADDRESS ON FILE |
| RAMON L NUNEZ QUINONEZ | ADDRESS ON FILE |
| RAMON L NUNEZ RIVERA | ADDRESS ON FILE |
| RAMON L OLIVENCIA GAYA | ADDRESS ON FILE |
| RAMON L OLIVERO SEGRARRA | ADDRESS ON FILE |
| RAMON L OQUENDO BERRIOS | ADDRESS ON FILE |
| RAMON L ORTIZ LLAVONA | ADDRESS ON FILE |
| RAMON L PARES RIVERA | ADDRESS ON FILE |
| RAMON L PICA | ADDRESS ON FILE |
| RAMON L POLA PEREZ | ADDRESS ON FILE |
| RAMON L RAMIREZ TORRES | ADDRESS ON FILE |
| RAMON L RAMON SALGADO | ADDRESS ON FILE |
| RAMON L RESTO RIVERA | ADDRESS ON FILE |
| RAMON L REYES NIEVES | ADDRESS ON FILE |
| RAMON L RIVERA ANAYA | ADDRESS ON FILE |
| RAMON L RIVERA CRUZ | ADDRESS ON FILE |
| RAMON L RIVERA MOURE | ADDRESS ON FILE |
| RAMON L RIVERA OTERO | ADDRESS ON FILE |
| RAMON L RIVERA SILVESTRY | ADDRESS ON FILE |
| RAMON L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON L RODRIGUEZ MERCADO | ADDRESS ON FILE |
| RAMON L RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| RAMON L RODRIGUEZ OROZCO | ADDRESS ON FILE |
| RAMON L RODRIGUEZ OTERO | ADDRESS ON FILE |
| RAMON L RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAMON L ROLDAN CORTEZ | ADDRESS ON FILE |
| RAMON L ROSADO CORTI | ADDRESS ON FILE |
| RAMON L ROSADO SUAREZ | ADDRESS ON FILE |
| RAMON L ROSARIO CORTES | ADDRESS ON FILE |
| RAMON L ROSARIO ROSARIO | ADDRESS ON FILE |
| RAMON L ROSARIO SANABRIA | ADDRESS ON FILE |
| RAMON L SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| RAMON L SANCHEZ NEGRON | ADDRESS ON FILE |
| RAMON L SANCHEZ ROSADO | ADDRESS ON FILE |
| RAMON L SANTANA FERNANDEZ | ADDRESS ON FILE |
| RAMON L SANTIAGO | ADDRESS ON FILE |
| RAMON L SANTIAGO ALVARADO | ADDRESS ON FILE |
| RAMON L SANTIAGO VARGAS | ADDRESS ON FILE |
| RAMON L SANTOS BERNARD | ADDRESS ON FILE |
| RAMON L SANTOS PAGAN | ADDRESS ON FILE |
| RAMON L SEGARRA FELICIANO | ADDRESS ON FILE |
| RAMON L SOBERAL HEREDIA | ADDRESS ON FILE |
| RAMON L SOLIVAN ROSA | ADDRESS ON FILE |
| RAMON L SOTO GONZALEZ | ADDRESS ON FILE |
| RAMON L SOTO MELENDEZ | ADDRESS ON FILE |
| RAMON L SOTO ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON L SOTO SANTIAGO | ADDRESS ON FILE |
| RAMON L TANON OYOLA | ADDRESS ON FILE |
| RAMON L TORRES APONTE | ADDRESS ON FILE |
| RAMON L TORRES MELENDEZ | ADDRESS ON FILE |
| RAMON L TORRES RIVERA | ADDRESS ON FILE |
| RAMON L TORRES VARGAS | ADDRESS ON FILE |
| RAMON L TORRES VAZQUEZ | ADDRESS ON FILE |
| RAMON L UMPIERRE OQUENDO | ADDRESS ON FILE |
| RAMON L URIONDO FIGUEROA | ADDRESS ON FILE |
| RAMON L VALENTIN BELTRAN | ADDRESS ON FILE |
| RAMON L VALENTIN MIRANDA | ADDRESS ON FILE |
| RAMON L VARGAS ALICEA | ADDRESS ON FILE |
| RAMON L VAZQUEZ DIAZ | ADDRESS ON FILE |
| RAMON L VELAZQUEZ PEREZ | ADDRESS ON FILE |
| RAMON L WALKER TIZOL | ADDRESS ON FILE |
| RAMON L. TORRES RIVERA | ADDRESS ON FILE |
| RAMON LA LUZ SOTOMAYOR | ADDRESS ON FILE |
| RAMON LAGUNA BORIA | ADDRESS ON FILE |
| RAMON LASA DIAZ | ADDRESS ON FILE |
| RAMON LAUREANO MALDONADO | ADDRESS ON FILE |
| RAMON LEON LOPEZ | ADDRESS ON FILE |
| RAMON LICEAGA LICEAGA | ADDRESS ON FILE |
| RAMON LOPEZ ACOSTA | ADDRESS ON FILE |
| RAMON LOPEZ CAMACHO | ADDRESS ON FILE |
| RAMON LOPEZ DE AZUA RODRIGUEZ | ADDRESS ON FILE |
| RAMON LOPEZ DIAZ | ADDRESS ON FILE |
| RAMON LOPEZ LAVALETTE | ADDRESS ON FILE |
| RAMON LOPEZ MENDEZ | ADDRESS ON FILE |
| RAMON LOPEZ MENDEZ | ADDRESS ON FILE |
| RAMON LOPEZ NEGRON | ADDRESS ON FILE |
| RAMON LOPEZ OTERO | ADDRESS ON FILE |
| RAMON LOPEZ RAMOS | ADDRESS ON FILE |
| RAMON LOPEZ SANTIAGO | ADDRESS ON FILE |
| RAMON LOPEZ SOTO | ADDRESS ON FILE |
| RAMON LOPEZ SOTO | ADDRESS ON FILE |
| RAMON LOZADA GUZMAN | ADDRESS ON FILE |
| RAMON LUGO SILVA | ADDRESS ON FILE |
| RAMON LUGO SILVA | ADDRESS ON FILE |
| RAMON LUGO VAZQUEZ | ADDRESS ON FILE |
| RAMON LUIS BAUZA | ADDRESS ON FILE |
| RAMON LUIS CARRILLO OTERO | ADDRESS ON FILE |
| RAMON LUIS HERNANDEZ MARZAN | ADDRESS ON FILE |
| RAMON LUIS REYES | ADDRESS ON FILE |
| RAMON LUIS VEGA ZAYAS | ADDRESS ON FILE |
| RAMON LUIS VELASCO ESCARDILLE | ADDRESS ON FILE |
| RAMON M BOSQUE RODRIGUEZ | ADDRESS ON FILE |
| RAMON M DAVILA GALARZA | ADDRESS ON FILE |
| RAMON M M FLORES GONZALEZ | ADDRESS ON FILE |
| RAMON M M NIEVES PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON M M RAMIREZ VELEZ | ADDRESS ON FILE |
| RAMON M MARTINEZ FERRER | ADDRESS ON FILE |
| RAMON M PEREZ ORTIZ | ADDRESS ON FILE |
| RAMON M RAMIREZ CASTRO | ADDRESS ON FILE |
| RAMON M RAMOS ORTIZ | ADDRESS ON FILE |
| RAMON M VELEZ COTTO | ADDRESS ON FILE |
| RAMON MA RAMIREZ VELEZ | ADDRESS ON FILE |
| RAMON MALAVE LACOURT | ADDRESS ON FILE |
| RAMON MALDONADO BATISTA | ADDRESS ON FILE |
| RAMON MALDONADO DAVILA | ADDRESS ON FILE |
| RAMON MALDONADO GARCIA | ADDRESS ON FILE |
| RAMON MALDONADO MENDEZ | ADDRESS ON FILE |
| RAMON MALDONADO RIVERA | ADDRESS ON FILE |
| RAMON MALLORQUIN RAMON | ADDRESS ON FILE |
| RAMON MANSO PIZARRO | ADDRESS ON FILE |
| RAMON MARQUEZ CORREA | ADDRESS ON FILE |
| RAMON MARQUEZ LOZADA | ADDRESS ON FILE |
| RAMON MARQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMON MARRERO ORTIZ | ADDRESS ON FILE |
| RAMON MARTELL MONTAS | ADDRESS ON FILE |
| RAMON MARTELL OTERO | ADDRESS ON FILE |
| RAMON MARTELL OTERO | ADDRESS ON FILE |
| RAMON MARTI SIERRA | ADDRESS ON FILE |
| RAMON MARTINEZ BONILLA | ADDRESS ON FILE |
| RAMON MARTINEZ GALVEZ | ADDRESS ON FILE |
| RAMON MARTINEZ MOLINA | ADDRESS ON FILE |
| RAMON MARTINEZ SELLAS | ADDRESS ON FILE |
| RAMON MARTINEZ VIRUET | ADDRESS ON FILE |
| RAMON MARTINO SALCEDO | ADDRESS ON FILE |
| RAMON MATOS PABON | ADDRESS ON FILE |
| RAMON MATOS PEREZ | ADDRESS ON FILE |
| RAMON MATOS RIVERA | ADDRESS ON FILE |
| RAMON MATOS VAZQUEZ | ADDRESS ON FILE |
| RAMON MAYA COLLAZO | ADDRESS ON FILE |
| RAMON MAYMI SANCHEZ | ADDRESS ON FILE |
| RAMON MAYOL RODRIGUEZ | ADDRESS ON FILE |
| RAMON MAYSONET PENA | ADDRESS ON FILE |
| RAMON MEDERO MORALES | ADDRESS ON FILE |
| RAMON MEDINA CABAN | ADDRESS ON FILE |
| RAMON MEDINA MAISONET | ADDRESS ON FILE |
| RAMON MEDINA MENDEZ | ADDRESS ON FILE |
| RAMON MEDINA RAMOS | ADDRESS ON FILE |
| RAMON MEDINA REYES | ADDRESS ON FILE |
| RAMON MEDINA ROSARIO | ADDRESS ON FILE |
| RAMON MEDINA SOTO | ADDRESS ON FILE |
| RAMON MELENDEZ CALDERON | ADDRESS ON FILE |
| RAMON MELENDEZ CARMONA | ADDRESS ON FILE |
| RAMON MELENDEZ LOPEZ | ADDRESS ON FILE |
| RAMON MELENDEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON MENDEZ LOPEZ | ADDRESS ON FILE |
| RAMON MENDEZ SEXTO | ADDRESS ON FILE |
| RAMON MENDEZ TIRADO | ADDRESS ON FILE |
| RAMON MENDEZ TIRADO | ADDRESS ON FILE |
| RAMON MERCADO CASIANO | ADDRESS ON FILE |
| RAMON MERCADO FERREIRA | ADDRESS ON FILE |
| RAMON MERCADO MERCADO | ADDRESS ON FILE |
| RAMON MERCED HERNANDEZ | ADDRESS ON FILE |
| RAMON MERCED MALDONADO | ADDRESS ON FILE |
| RAMON MERCED RIVERA | ADDRESS ON FILE |
| RAMON MILIAN MARTIR | ADDRESS ON FILE |
| RAMON MILLAN ORELLANA | ADDRESS ON FILE |
| RAMON MILLET MARTINEZ | ADDRESS ON FILE |
| RAMON MIRANDA MARQUEZ | ADDRESS ON FILE |
| RAMON MOJICA SANABRIA | ADDRESS ON FILE |
| RAMON MOLINA FERNANDEZ | ADDRESS ON FILE |
| RAMON MOLINA RODRIGUEZ | ADDRESS ON FILE |
| RAMON MONCLOVA SOTO | ADDRESS ON FILE |
| RAMON MORALES CINTRON | ADDRESS ON FILE |
| RAMON MORALES CRUZ | ADDRESS ON FILE |
| RAMON MORALES ESTRELLA | ADDRESS ON FILE |
| RAMON MORALES FRANCO | ADDRESS ON FILE |
| RAMON MORALES VELAZQUEZ | ADDRESS ON FILE |
| RAMON MU0Z MANGUAL | ADDRESS ON FILE |
| RAMON MULERO JESUS | ADDRESS ON FILE |
| RAMON MUNOZ GARCIA | ADDRESS ON FILE |
| RAMON MUNOZ MONTES | ADDRESS ON FILE |
| RAMON MUNOZ ORTEGA | ADDRESS ON FILE |
| RAMON MURIEL SANCHEZ | ADDRESS ON FILE |
| RAMON N BETANCOURT | ADDRESS ON FILE |
| RAMON N DIAZ MARTINEZ | ADDRESS ON FILE |
| RAMON N LABRADOR TORRES | ADDRESS ON FILE |
| RAMON N NAZARIO SANCHEZ | ADDRESS ON FILE |
| RAMON N ROMAN AGUILAR | ADDRESS ON FILE |
| RAMON NATER MARRERO | ADDRESS ON FILE |
| RAMON NAVARRO NAVARRO | ADDRESS ON FILE |
| RAMON NAVEDO RODRIGUEZ | ADDRESS ON FILE |
| RAMON NEGRON IRIZARRY | ADDRESS ON FILE |
| RAMON NET FERNANDEZ | ADDRESS ON FILE |
| RAMON O CESARIO PARIS | ADDRESS ON FILE |
| RAMON O DEL TORO BENITEZ | ADDRESS ON FILE |
| RAMON O MANGUAL MIRANDA | ADDRESS ON FILE |
| RAMON O RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| RAMON O VALDIVIESO RIVERA | ADDRESS ON FILE |
| RAMON OCASIO MARTINEZ | ADDRESS ON FILE |
| RAMON OCASIO SANTANA | ADDRESS ON FILE |
| RAMON OCASIO SANTANA | ADDRESS ON FILE |
| RAMON OLIVERA BARRETO | ADDRESS ON FILE |
| RAMON OLIVERO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON OLIVERO ROJAS | ADDRESS ON FILE |
| RAMON OLIVO NIEVES | ADDRESS ON FILE |
| RAMON OLIVO NIEVES | ADDRESS ON FILE |
| RAMON OLMEDA SANCHEZ | ADDRESS ON FILE |
| RAMON OLMO GONZALEZ | ADDRESS ON FILE |
| RAMON ONEILL REYES | ADDRESS ON FILE |
| RAMON OQUENDO VALENTIN | ADDRESS ON FILE |
| RAMON ORELLANA VERGARA | ADDRESS ON FILE |
| RAMON ORENGO ROHENA | ADDRESS ON FILE |
| RAMON ORTEGA VELAZQUEZ | ADDRESS ON FILE |
| RAMON ORTIZ BARRETO | ADDRESS ON FILE |
| RAMON ORTIZ DE LEON | ADDRESS ON FILE |
| RAMON ORTIZ GARCIA | ADDRESS ON FILE |
| RAMON ORTIZ INOSTROZA | ADDRESS ON FILE |
| RAMON ORTIZ QUINONES | ADDRESS ON FILE |
| RAMON ORTIZ RAMOS | ADDRESS ON FILE |
| RAMON ORTIZ VEGA | ADDRESS ON FILE |
| RAMON OSORIO NAZARIO | ADDRESS ON FILE |
| RAMON P MARTINEZ MARTIN | ADDRESS ON FILE |
| RAMON P NENADICH MARTINEZ | ADDRESS ON FILE |
| RAMON P ROSA LANDRON | ADDRESS ON FILE |
| RAMON PADIN FRANCO | ADDRESS ON FILE |
| RAMON PAGAN ANDALUZ | ADDRESS ON FILE |
| RAMON PAGAN CHICLANA | ADDRESS ON FILE |
| RAMON PAGAN MAYSONET | ADDRESS ON FILE |
| RAMON PAGAN SANCHEZ | ADDRESS ON FILE |
| RAMON PALOU MALDONADO | ADDRESS ON FILE |
| RAMON PALOW MALDONADO | ADDRESS ON FILE |
| RAMON PARES ARCE | ADDRESS ON FILE |
| RAMON PARRILLA CASTRO | ADDRESS ON FILE |
| RAMON PEREZ PEREZ | ADDRESS ON FILE |
| RAMON PEREZ RIVERA | ADDRESS ON FILE |
| RAMON PEREZ RIVERA | ADDRESS ON FILE |
| RAMON PEREZ SANTIAGO | ADDRESS ON FILE |
| RAMON PEREZ SUAREZ | ADDRESS ON FILE |
| RAMON PEREZ TORRES | ADDRESS ON FILE |
| RAMON PEREZ TORRES | ADDRESS ON FILE |
| RAMON PINET ALLENDE | ADDRESS ON FILE |
| RAMON PIZARRO GARCIA | ADDRESS ON FILE |
| RAMON PIZARRO RIVERA | ADDRESS ON FILE |
| RAMON PLAZA CEPEDA | ADDRESS ON FILE |
| RAMON QUILES ROMAN | ADDRESS ON FILE |
| RAMON QUINONES LUGO | ADDRESS ON FILE |
| RAMON QUINONES NIEVES | ADDRESS ON FILE |
| RAMON QUINONES TORRES | ADDRESS ON FILE |
| RAMON QUINTANA PEREZ | ADDRESS ON FILE |
| RAMON QUINTERO ROBLES | ADDRESS ON FILE |
| RAMON R COLON LAUREANO | ADDRESS ON FILE |
| RAMON R CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON R FRADERA VICENTE | ADDRESS ON FILE |
| RAMON R LUGARO CARABALLO | ADDRESS ON FILE |
| RAMON R LUGARO PAGAN | ADDRESS ON FILE |
| RAMON R MALLORQUIN JUSTINI | ADDRESS ON FILE |
| RAMON R R LUGARO CARABALLO | ADDRESS ON FILE |
| RAMON R R PEREZ LOPEZ | ADDRESS ON FILE |
| RAMON R R RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMON R RAMIREZ ROSARIO | ADDRESS ON FILE |
| RAMON R REYES ESTRADA | ADDRESS ON FILE |
| RAMON R REYES ORTIZ | ADDRESS ON FILE |
| RAMON R RIVERA RIVERA | ADDRESS ON FILE |
| RAMON R RIVERA SANTIAGO | ADDRESS ON FILE |
| RAMON R SEMIDEY CEPEDA | ADDRESS ON FILE |
| RAMON R SEMIDEY TORRES | ADDRESS ON FILE |
| RAMON R VELEZ OLMEDA | ADDRESS ON FILE |
| RAMON RAMIREZ | ADDRESS ON FILE |
| RAMON RAMIREZ LOPEZ | ADDRESS ON FILE |
| RAMON RAMIREZ QUIONES | ADDRESS ON FILE |
| RAMON RAMIREZ RONDA | ADDRESS ON FILE |
| RAMON RAMIREZ ROSARIO | ADDRESS ON FILE |
| RAMON RAMOS CORTES | ADDRESS ON FILE |
| RAMON RAMOS LUGO | ADDRESS ON FILE |
| RAMON RAMOS MILLAN | ADDRESS ON FILE |
| RAMON RAMOS VELEZ | ADDRESS ON FILE |
| RAMON RAUL SOSA MARTI | ADDRESS ON FILE |
| RAMON RENTA LEON | ADDRESS ON FILE |
| RAMON RENTAS LEON | ADDRESS ON FILE |
| RAMON RESTO ADORNO | ADDRESS ON FILE |
| RAMON REYES CORDERO | ADDRESS ON FILE |
| RAMON REYES CRESPO | ADDRESS ON FILE |
| RAMON REYES LOPEZ | ADDRESS ON FILE |
| RAMON REYES ROLON | ADDRESS ON FILE |
| RAMON REYES TORRES | ADDRESS ON FILE |
| RAMON RIOS AGOSTO | ADDRESS ON FILE |
| RAMON RIOS GUADALUPE | ADDRESS ON FILE |
| RAMON RIVAS CRUZ | ADDRESS ON FILE |
| RAMON RIVERA ANAYA | ADDRESS ON FILE |
| RAMON RIVERA COLON | ADDRESS ON FILE |
| RAMON RIVERA COSME | ADDRESS ON FILE |
| RAMON RIVERA GUIOT | ADDRESS ON FILE |
| RAMON RIVERA MORALES | ADDRESS ON FILE |
| RAMON RIVERA ORTIZ | ADDRESS ON FILE |
| RAMON RIVERA PEREZ | ADDRESS ON FILE |
| RAMON RIVERA QUINONES | ADDRESS ON FILE |
| RAMON RIVERA REYES | ADDRESS ON FILE |
| RAMON RIVERA VAQUEZ | ADDRESS ON FILE |
| RAMON RIVERA VAZQUEZ | ADDRESS ON FILE |
| RAMON RIVERA VAZQUEZ | ADDRESS ON FILE |
| RAMON ROBLES MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON RODRIGUEZ BETANCES | ADDRESS ON FILE |
| RAMON RODRIGUEZ CALES | ADDRESS ON FILE |
| RAMON RODRIGUEZ DEL | ADDRESS ON FILE |
| RAMON RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| RAMON RODRIGUEZ FERRER | ADDRESS ON FILE |
| RAMON RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| RAMON RODRIGUEZ MORALES | ADDRESS ON FILE |
| RAMON RODRIGUEZ OLIVO | ADDRESS ON FILE |
| RAMON RODRIGUEZ OLIVO | ADDRESS ON FILE |
| RAMON RODRIGUEZ RAMOS | ADDRESS ON FILE |
| RAMON RODRIGUEZ REYES | ADDRESS ON FILE |
| RAMON RODRIGUEZ REYES | ADDRESS ON FILE |
| RAMON RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RAMON RODRIGUEZ RUPERTO | ADDRESS ON FILE |
| RAMON ROHENA GARAY | ADDRESS ON FILE |
| RAMON ROHENA MAESO | ADDRESS ON FILE |
| RAMON ROJAS CORREA | ADDRESS ON FILE |
| RAMON ROLDAN ORAMA | ADDRESS ON FILE |
| RAMON ROLDAN ORAMA | ADDRESS ON FILE |
| RAMON ROMAN SANTIAGO | ADDRESS ON FILE |
| RAMON ROMAN SANTIAGO | ADDRESS ON FILE |
| RAMON ROSA COLON | ADDRESS ON FILE |
| RAMON ROSA CORDERO | ADDRESS ON FILE |
| RAMON ROSADO CINTRON | ADDRESS ON FILE |
| RAMON ROSADO GONZALEZ | ADDRESS ON FILE |
| RAMON ROSADO ROMERO | ADDRESS ON FILE |
| RAMON ROSARIO FRANCO | ADDRESS ON FILE |
| RAMON ROSARIO LUNA | ADDRESS ON FILE |
| RAMON ROSARIO NOA | ADDRESS ON FILE |
| RAMON ROSARIO SANTIAGO | ADDRESS ON FILE |
| RAMON RUIZ ACEVEDO | ADDRESS ON FILE |
| RAMON RUIZ LUGO | ADDRESS ON FILE |
| RAMON RUIZ PEREZ | ADDRESS ON FILE |
| RAMON RUIZ RIVERA | ADDRESS ON FILE |
| RAMON RUIZ ROCHE | ADDRESS ON FILE |
| RAMON RUIZ SOUCHET | ADDRESS ON FILE |
| RAMON RUPERTO QUILES | ADDRESS ON FILE |
| RAMON S BAUZA BAUZA | ADDRESS ON FILE |
| RAMON S CABRERA ALVAREZ | ADDRESS ON FILE |
| RAMON S S IRIZARRY IRIZARRY | ADDRESS ON FILE |
| RAMON S S SANCHEZ DIAZ | ADDRESS ON FILE |
| RAMON S SANCHEZ RIVERA | ADDRESS ON FILE |
| RAMON SAAVEDRA MERCADO | ADDRESS ON FILE |
| RAMON SAAVEDRA NAVARRO | ADDRESS ON FILE |
| RAMON SAEZ GALINDO | ADDRESS ON FILE |
| RAMON SALGADO MATOS | ADDRESS ON FILE |
| RAMON SALGADO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON SANCHEZ ALFARO | ADDRESS ON FILE |
| RAMON SANCHEZ JESUS | ADDRESS ON FILE |
| RAMON SANCHEZ MALDONADO | ADDRESS ON FILE |
| RAMON SANCHEZ NATAL | ADDRESS ON FILE |
| RAMON SANCHEZ NATAL | ADDRESS ON FILE |
| RAMON SANCHEZ TORO | ADDRESS ON FILE |
| RAMON SANCHEZ WALKER | ADDRESS ON FILE |
| RAMON SANDE LOURO | ADDRESS ON FILE |
| RAMON SANDE LOURO | ADDRESS ON FILE |
| RAMON SANJURJO CALDERON | ADDRESS ON FILE |
| RAMON SANJURJO CANALES | ADDRESS ON FILE |
| RAMON SANTIAGO ABREU | ADDRESS ON FILE |
| RAMON SANTIAGO ALBINO | ADDRESS ON FILE |
| RAMON SANTIAGO CLASSEN | ADDRESS ON FILE |
| RAMON SANTIAGO CLASSEN | ADDRESS ON FILE |
| RAMON SANTIAGO RAMOS | ADDRESS ON FILE |
| RAMON SANTIAGO SERRANO | ADDRESS ON FILE |
| RAMON SANTIAGO VELEZ | ADDRESS ON FILE |
| RAMON SANTOS MENDEZ | ADDRESS ON FILE |
| RAMON SASTRE PABON | ADDRESS ON FILE |
| RAMON SERRANO ACEVEDO | ADDRESS ON FILE |
| RAMON SERRANO BAYON | ADDRESS ON FILE |
| RAMON SERRANO DE LEON | ADDRESS ON FILE |
| RAMON SERRANO MEDINA | ADDRESS ON FILE |
| RAMON SIERRA PEREZ | ADDRESS ON FILE |
| RAMON SILVA SPROW | ADDRESS ON FILE |
| RAMON SOLER JIMENEZ | ADDRESS ON FILE |
| RAMON SOLIS DE JESUS | ADDRESS ON FILE |
| RAMON SOLIVAN DE JESUS | ADDRESS ON FILE |
| RAMON SOLIVAN JESUS | ADDRESS ON FILE |
| RAMON SOLIVAN MALDONADO | ADDRESS ON FILE |
| RAMON SOTO ARCE | ADDRESS ON FILE |
| RAMON SOTO GONZALEZ | ADDRESS ON FILE |
| RAMON SOTO PACHECO | ADDRESS ON FILE |
| RAMON SOTO PEREZ | ADDRESS ON FILE |
| RAMON SUAREZ MORALES | ADDRESS ON FILE |
| RAMON SULIVERES RIVERA | ADDRESS ON FILE |
| RAMON TALAVERA TIRADO | ADDRESS ON FILE |
| RAMON TAPIA RALDIRIS | ADDRESS ON FILE |
| RAMON TIRADO DANOIS | ADDRESS ON FILE |
| RAMON TIRADO LUGO | ADDRESS ON FILE |
| RAMON TOLEDO GONZALEZ | ADDRESS ON FILE |
| RAMON TORO PRECIADO | ADDRESS ON FILE |
| RAMON TORO PRECIADO | ADDRESS ON FILE |
| RAMON TORRECH GENOVES | ADDRESS ON FILE |
| RAMON TORRES AYALA | ADDRESS ON FILE |
| RAMON TORRES DIAZ | ADDRESS ON FILE |
| RAMON TORRES GARCIA | ADDRESS ON FILE |
| RAMON TORRES GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON TORRES JUSTINIANO | ADDRESS ON FILE |
| RAMON TORRES OTERO | ADDRESS ON FILE |
| RAMON TORRES RIVAS | ADDRESS ON FILE |
| RAMON TORRES ROCHE | ADDRESS ON FILE |
| RAMON TORRES SERRANO | ADDRESS ON FILE |
| RAMON TROCHE NIEVES | ADDRESS ON FILE |
| RAMON U ORTIZ CARRO | ADDRESS ON FILE |
| RAMON U REYES AGOSTO | ADDRESS ON FILE |
| RAMON URBINA MARTINEZ | ADDRESS ON FILE |
| RAMON URBINA ROSA | ADDRESS ON FILE |
| RAMON V BUSCAMPER PEREZ | ADDRESS ON FILE |
| RAMON V BUSCAMPER PEREZ | ADDRESS ON FILE |
| RAMON V NEVARES FONT | ADDRESS ON FILE |
| RAMON VALE MELENDEZ | ADDRESS ON FILE |
| RAMON VALENTIN AYALA | ADDRESS ON FILE |
| RAMON VALENTIN CRUZ | ADDRESS ON FILE |
| RAMON VALENTIN GONZALEZ | ADDRESS ON FILE |
| RAMON VALENTIN RIVERA | ADDRESS ON FILE |
| RAMON VALENTIN RIVERA | ADDRESS ON FILE |
| RAMON VALLE BELTRAN | ADDRESS ON FILE |
| RAMON VARGAS ACOSTA | ADDRESS ON FILE |
| RAMON VARGAS DURAN | ADDRESS ON FILE |
| RAMON VARGAS DURAN | ADDRESS ON FILE |
| RAMON VARGAS GERENA | ADDRESS ON FILE |
| RAMON VARGAS ROSARIO | ADDRESS ON FILE |
| RAMON VAZQUEZ BARRETO | ADDRESS ON FILE |
| RAMON VAZQUEZ MENDEZ | ADDRESS ON FILE |
| RAMON VAZQUEZ PASTRANA | ADDRESS ON FILE |
| RAMON VAZQUEZ PINEDA | ADDRESS ON FILE |
| RAMON VAZQUEZ RIVERA | ADDRESS ON FILE |
| RAMON VAZQUEZ VEGA | ADDRESS ON FILE |
| RAMON VAZQUEZ VENTURA | ADDRESS ON FILE |
| RAMON VAZQUEZ VILLALONGO | ADDRESS ON FILE |
| RAMON VEGA | ADDRESS ON FILE |
| RAMON VEGA ALAMO | ADDRESS ON FILE |
| RAMON VEGA BURGOS | ADDRESS ON FILE |
| RAMON VEGA CRUZ | ADDRESS ON FILE |
| RAMON VEGA FARIA | ADDRESS ON FILE |
| RAMON VEGA FLORES | ADDRESS ON FILE |
| RAMON VEGA MIRANDA | ADDRESS ON FILE |
| RAMON VEGA MORALES | ADDRESS ON FILE |
| RAMON VELAZQUEZ GONZALE | ADDRESS ON FILE |
| RAMON VELAZQUEZ MARCUCCI | ADDRESS ON FILE |
| RAMON VELAZQUEZ QUINONES | ADDRESS ON FILE |
| RAMON VELEZ ACEVEDO | ADDRESS ON FILE |
| RAMON VELEZ JESUS | ADDRESS ON FILE |
| RAMON VELEZ MAYMI | ADDRESS ON FILE |
| RAMON VELEZ ROSA | ADDRESS ON FILE |
| RAMON VELEZ ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON VIERA CARRION | ADDRESS ON FILE |
| RAMON VILA SOTO | ADDRESS ON FILE |
| RAMON VILAR ALVAREZ | ADDRESS ON FILE |
| RAMON VILLANUEVA CASTILLO | ADDRESS ON FILE |
| RAMON VILLARAN AYALA | ADDRESS ON FILE |
| RAMON W ACEVEDO PEREZ | ADDRESS ON FILE |
| RAMON W RIVERA FRANQUI | ADDRESS ON FILE |
| RAMON W RIVERA SANTA | ADDRESS ON FILE |
| RAMON WILLIAM BRACHE | ADDRESS ON FILE |
| RAMON Y SANTIAGO MENDEZ | ADDRESS ON FILE |
| RAMON YAMBO SANTANA | ADDRESS ON FILE |
| RAMON ZARAGOZA LOPEZ | ADDRESS ON FILE |
| RAMONA A GINES MARTINEZ | ADDRESS ON FILE |
| RAMONA A GONZALEZ VALENTIN | ADDRESS ON FILE |
| RAMONA A TAVAREZ DIAZ | ADDRESS ON FILE |
| RAMONA A TAVAREZ DIAZ | ADDRESS ON FILE |
| RAMONA AGUIRRE SANTIAGO | ADDRESS ON FILE |
| RAMONA ALICEA | ADDRESS ON FILE |
| RAMONA ALICEA ALICEA | ADDRESS ON FILE |
| RAMONA ALVARADO ZAYAS | ADDRESS ON FILE |
| RAMONA AMADOR ALDARONDO | ADDRESS ON FILE |
| RAMONA ANDUJAR ROMAN | ADDRESS ON FILE |
| RAMONA ARIAS SOTO | ADDRESS ON FILE |
| RAMONA ARROYO PRIETO | ADDRESS ON FILE |
| RAMONA ARROYO RAMOS | ADDRESS ON FILE |
| RAMONA ASTOR DE LA PALMA | ADDRESS ON FILE |
| RAMONA AYALA MENDEZ | ADDRESS ON FILE |
| RAMONA BAEZ FACCIO | ADDRESS ON FILE |
| RAMONA BAEZ FACIO | ADDRESS ON FILE |
| RAMONA BAEZ RUIZ | ADDRESS ON FILE |
| RAMONA BARBOSA RIVERA | ADDRESS ON FILE |
| RAMONA BARRETO NEVAREZ | ADDRESS ON FILE |
| RAMONA BELARDO SOTO | ADDRESS ON FILE |
| RAMONA BERRIOS CASTRO | ADDRESS ON FILE |
| RAMONA BERRIOS COLON | ADDRESS ON FILE |
| RAMONA BONILLA ADORNO | ADDRESS ON FILE |
| RAMONA BRUNO ORTIZ | ADDRESS ON FILE |
| RAMONA BURGOS CARBONELL | ADDRESS ON FILE |
| RAMONA BURGOS CASTRO | ADDRESS ON FILE |
| RAMONA BURGOS MAYSONET | ADDRESS ON FILE |
| RAMONA CABALLERO | ADDRESS ON FILE |
| RAMONA CABALLERO RAMONA | ADDRESS ON FILE |
| RAMONA CABRERA NUNEZ | ADDRESS ON FILE |
| RAMONA CALDERON RAMOS | ADDRESS ON FILE |
| RAMONA CAMACHO ALVAREZ | ADDRESS ON FILE |
| RAMONA CAMACHO COTTO | ADDRESS ON FILE |
| RAMONA CAMPESINO GONZALEZ | ADDRESS ON FILE |
| RAMONA CAMPOS MARRERO | ADDRESS ON FILE |
| RAMONA CANALES LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA CANALES LEON | ADDRESS ON FILE |
| RAMONA CARDONA | ADDRESS ON FILE |
| RAMONA CARDONA MENDEZ | ADDRESS ON FILE |
| RAMONA CARDONA RAMONA | ADDRESS ON FILE |
| RAMONA CARTAGENA RIVERA | ADDRESS ON FILE |
| RAMONA CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| RAMONA CEDEO MORALES | ADDRESS ON FILE |
| RAMONA CHARRIES DAVILA | ADDRESS ON FILE |
| RAMONA CHARRIEZ DAVILA | ADDRESS ON FILE |
| RAMONA CID NORAT | ADDRESS ON FILE |
| RAMONA CINTRON PEREZ | ADDRESS ON FILE |
| RAMONA CLASS MONTERO | ADDRESS ON FILE |
| RAMONA CLAUDIO AMADOR | ADDRESS ON FILE |
| RAMONA CLAUDIO DELGADO | ADDRESS ON FILE |
| RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE |
| RAMONA COLLAZO RAMONA | ADDRESS ON FILE |
| RAMONA COLON ARROYO | ADDRESS ON FILE |
| RAMONA COLON CINTRON | ADDRESS ON FILE |
| RAMONA COLON LEON | ADDRESS ON FILE |
| RAMONA COLON QUINONES | ADDRESS ON FILE |
| RAMONA COMELLAS RODRIGU | ADDRESS ON FILE |
| RAMONA COMELLAS RODRIGUEZ | ADDRESS ON FILE |
| RAMONA CONTRERAS SEGURA | ADDRESS ON FILE |
| RAMONA CORDERO SILVA | ADDRESS ON FILE |
| RAMONA CORTES LOPEZ | ADDRESS ON FILE |
| RAMONA CRUZ AYUSO | ADDRESS ON FILE |
| RAMONA CRUZ MALDONADO | ADDRESS ON FILE |
| RAMONA CRUZ MUNOZ | ADDRESS ON FILE |
| RAMONA CUSTODIO VDA | ADDRESS ON FILE |
| RAMONA D DIAZ CRUZ | ADDRESS ON FILE |
| RAMONA DEL C DELGADO CRUZ | ADDRESS ON FILE |
| RAMONA DELGADO NUNEZ | ADDRESS ON FILE |
| RAMONA DIAZ MELENDEZ | ADDRESS ON FILE |
| RAMONA DIAZ ORTIZ | ADDRESS ON FILE |
| RAMONA DIAZ ORTIZ | ADDRESS ON FILE |
| RAMONA DURAN VARGAS | ADDRESS ON FILE |
| RAMONA E RIVERA CRUZ | ADDRESS ON FILE |
| RAMONA ECHEVARIA LUGO | ADDRESS ON FILE |
| RAMONA ECHEVARRIA LUGO | ADDRESS ON FILE |
| RAMONA ESTRELLA VELAZQUEZ | ADDRESS ON FILE |
| RAMONA FERRER RIVERA | ADDRESS ON FILE |
| RAMONA FIGUEROA CASILLAS | ADDRESS ON FILE |
| RAMONA FIGUEROA CEDRES | ADDRESS ON FILE |
| RAMONA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| RAMONA FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| RAMONA FUENTES CALDERON | ADDRESS ON FILE |
| RAMONA GALLEGO ORTIZ | ADDRESS ON FILE |
| RAMONA GARCIA DIAZ | ADDRESS ON FILE |
| RAMONA GARCIA PANELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA GERENA MUNOZ | ADDRESS ON FILE |
| RAMONA GOMEZ SERRANO | ADDRESS ON FILE |
| RAMONA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| RAMONA GONZALEZ CACERES | ADDRESS ON FILE |
| RAMONA GONZALEZ CRUZ | ADDRESS ON FILE |
| RAMONA GONZALEZ DE ALVAREZ | ADDRESS ON FILE |
| RAMONA GONZALEZ JESUS | ADDRESS ON FILE |
| RAMONA GONZALEZ MALPICA | ADDRESS ON FILE |
| RAMONA GONZALEZ ROBLES | ADDRESS ON FILE |
| RAMONA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONA GONZALEZ RUIZ | ADDRESS ON FILE |
| RAMONA GONZALEZ VALENTIN | ADDRESS ON FILE |
| RAMONA GONZALEZ VDA | ADDRESS ON FILE |
| RAMONA GRIM NEGRON | ADDRESS ON FILE |
| RAMONA GUADALUPE DIAZ | ADDRESS ON FILE |
| RAMONA GUZMAN CRESPO | ADDRESS ON FILE |
| RAMONA GUZMAN NIEVES | ADDRESS ON FILE |
| RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE |
| RAMONA HERNANDEZ RAMOS | ADDRESS ON FILE |
| RAMONA HERNANDEZ VDA | ADDRESS ON FILE |
| RAMONA HERRERA LOPEZ | ADDRESS ON FILE |
| RAMONA HUERTAS | ADDRESS ON FILE |
| RAMONA I SOTO ROLON | ADDRESS ON FILE |
| RAMONA INOSTROZA ANDINO | ADDRESS ON FILE |
| RAMONA IRIZARRY ACEVEDO | ADDRESS ON FILE |
| RAMONA IRIZARRY RODRIGU | ADDRESS ON FILE |
| RAMONA JESUS DELGADO | ADDRESS ON FILE |
| RAMONA JIMENEZ DAVILA | ADDRESS ON FILE |
| RAMONA JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| RAMONA JIMENEZ SOTO | ADDRESS ON FILE |
| RAMONA JIMENEZ SOTO | ADDRESS ON FILE |
| RAMONA JIMENEZ VELAZQUEZ | ADDRESS ON FILE |
| RAMONA L ZORRILLA MEJIA | ADDRESS ON FILE |
| RAMONA LANDRAU BELTRAN | ADDRESS ON FILE |
| RAMONA LEON MONGE | ADDRESS ON FILE |
| RAMONA LEON SANCHEZ | ADDRESS ON FILE |
| RAMONA LIVE DE LOS REYES | ADDRESS ON FILE |
| RAMONA LOPEZ FONTANEZ | ADDRESS ON FILE |
| RAMONA LOPEZ MALDONADO | ADDRESS ON FILE |
| RAMONA M ORTIZ BARBOSA | ADDRESS ON FILE |
| RAMONA MALDONADO PABON | ADDRESS ON FILE |
| RAMONA MALDONADO RAMONA | ADDRESS ON FILE |
| RAMONA MALDONADO SANCHEZ | ADDRESS ON FILE |
| RAMONA MARTINEZ AHORRIO | ADDRESS ON FILE |
| RAMONA MATIAS SANTANA | ADDRESS ON FILE |
| RAMONA MEDINA MONTANEZ | ADDRESS ON FILE |
| RAMONA MELENDEZ NIEVES | ADDRESS ON FILE |
| RAMONA MENDEZ MEDINA | ADDRESS ON FILE |
| RAMONA MENDOLA LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA MERCADO ALVAREZ | ADDRESS ON FILE |
| RAMONA MERCADO DEL | ADDRESS ON FILE |
| RAMONA MOLINA DE MOLINA | ADDRESS ON FILE |
| RAMONA MONCHE TORRES | ADDRESS ON FILE |
| RAMONA MONTERO SALDANA | ADDRESS ON FILE |
| RAMONA MORA LOPEZ | ADDRESS ON FILE |
| RAMONA MORALES | ADDRESS ON FILE |
| RAMONA MORALES CARTAGENA | ADDRESS ON FILE |
| RAMONA MORAN CAMACHO | ADDRESS ON FILE |
| RAMONA MOTTA FEBO | ADDRESS ON FILE |
| RAMONA MOTTA FEBUS | ADDRESS ON FILE |
| RAMONA MOYA PEREZ | ADDRESS ON FILE |
| RAMONA MUNIZ MUNIZ | ADDRESS ON FILE |
| RAMONA MUNOZ ROSADO | ADDRESS ON FILE |
| RAMONA MUNOZ ROSADO | ADDRESS ON FILE |
| RAMONA MUSSENDEN | ADDRESS ON FILE |
| RAMONA NAZARIO RAMOS | ADDRESS ON FILE |
| RAMONA NAZARIO RAMOS | ADDRESS ON FILE |
| RAMONA NAZARIO RIVERA | ADDRESS ON FILE |
| RAMONA NEGRON LOPEZ | ADDRESS ON FILE |
| RAMONA NEGRON SOTO | ADDRESS ON FILE |
| RAMONA NEGRON VELAZQUEZ | ADDRESS ON FILE |
| RAMONA NEGRON VELAZQUEZ | ADDRESS ON FILE |
| RAMONA NIEVES COLON | ADDRESS ON FILE |
| RAMONA NIEVES CRUZ | ADDRESS ON FILE |
| RAMONA NIEVES DIAZ | ADDRESS ON FILE |
| RAMONA NIEVES MERCADO | ADDRESS ON FILE |
| RAMONA NIEVES OTERO | ADDRESS ON FILE |
| RAMONA NOYOLA PINERO | ADDRESS ON FILE |
| RAMONA ORTEGA GONZALEZ | ADDRESS ON FILE |
| RAMONA ORTIZ ORTOLAZA | ADDRESS ON FILE |
| RAMONA ORTIZ RIVERA | ADDRESS ON FILE |
| RAMONA ORTIZ VDA | ADDRESS ON FILE |
| RAMONA OTERO COLON | ADDRESS ON FILE |
| RAMONA OYOLA MANZANO | ADDRESS ON FILE |
| RAMONA PEDROZA ZAMBRANA | ADDRESS ON FILE |
| RAMONA PENA ORTIZ | ADDRESS ON FILE |
| RAMONA PEREZ | ADDRESS ON FILE |
| RAMONA PEREZ AQUINO | ADDRESS ON FILE |
| RAMONA PEREZ COSME | ADDRESS ON FILE |
| RAMONA PEREZ FIGUEROA | ADDRESS ON FILE |
| RAMONA PEREZ MALDONADO | ADDRESS ON FILE |
| RAMONA PEREZ TORRES | ADDRESS ON FILE |
| RAMONA PIERO PEA | ADDRESS ON FILE |
| RAMONA PINERO RIVERA | ADDRESS ON FILE |
| RAMONA POLA CRUZ | ADDRESS ON FILE |
| RAMONA QUINONES AYUSO | ADDRESS ON FILE |
| RAMONA QUINONES MORALES | ADDRESS ON FILE |
| RAMONA RAMOS CALO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMONA RAMOS DE CUEVAS | ADDRESS ON FILE |
| RAMONA REYES COLON | ADDRESS ON FILE |
| RAMONA REYES DIAZ | ADDRESS ON FILE |
| RAMONA REYES DIAZ | ADDRESS ON FILE |
| RAMONA RIOS GERENA | ADDRESS ON FILE |
| RAMONA RIOS IRRIZARRY | ADDRESS ON FILE |
| RAMONA RIOS SANTANA | ADDRESS ON FILE |
| RAMONA RIOS VDA | ADDRESS ON FILE |
| RAMONA RIVERA | ADDRESS ON FILE |
| RAMONA RIVERA COLON | ADDRESS ON FILE |
| RAMONA RIVERA COLON | ADDRESS ON FILE |
| RAMONA RIVERA CORTES | ADDRESS ON FILE |
| RAMONA RIVERA CRUZ | ADDRESS ON FILE |
| RAMONA RIVERA DE ROSA | ADDRESS ON FILE |
| RAMONA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| RAMONA RODRIGUEZ BATISTA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| RAMONA RODRIGUEZ MORAN | ADDRESS ON FILE |
| RAMONA RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| RAMONA RODRIGUEZ ROSS | ADDRESS ON FILE |
| RAMONA RODRIGUEZ ROSS | ADDRESS ON FILE |
| RAMONA RODRIGUEZ SOSTRE | ADDRESS ON FILE |
| RAMONA RODRIGUEZ SOTO | ADDRESS ON FILE |
| RAMONA ROLON ROSADO | ADDRESS ON FILE |
| RAMONA ROMAN CARMONA | ADDRESS ON FILE |
| RAMONA ROMAN CARRION | ADDRESS ON FILE |
| RAMONA ROMAN COLON | ADDRESS ON FILE |
| RAMONA ROMAN GERENA | ADDRESS ON FILE |
| RAMONA ROSA DE FIGUEROA | ADDRESS ON FILE |
| RAMONA ROSADO DIAZ | ADDRESS ON FILE |
| RAMONA ROSARIO RIVERA | ADDRESS ON FILE |
| RAMONA RUIZ FONTANEZ | ADDRESS ON FILE |
| RAMONA RUIZ RAMOS | ADDRESS ON FILE |
| RAMONA SALAS CRUZ | ADDRESS ON FILE |
| RAMONA SANCHEZ BAEZ | ADDRESS ON FILE |
| RAMONA SANCHEZ OTERO | ADDRESS ON FILE |
| RAMONA SANCHEZ RIVERA | ADDRESS ON FILE |
| RAMONA SANTANA LOPEZ | ADDRESS ON FILE |
| RAMONA SANTANA LUGO | ADDRESS ON FILE |
| RAMONA SANTIAGO CRUZ | ADDRESS ON FILE |
| RAMONA SANTIAGO PAGAN | ADDRESS ON FILE |
| RAMONA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| RAMONA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RAMONA SANTOS CARMONA | ADDRESS ON FILE |
| RAMONA SANTOS CARMONA | ADDRESS ON FILE |
| RAMONA SANTOS PABON | ADDRESS ON FILE |
| RAMONA SANTOS PENA | ADDRESS ON FILE |
| RAMONA SERRANO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA SOTO DOMENECH | ADDRESS ON FILE |
| RAMONA SUAREZ DELGADO | ADDRESS ON FILE |
| RAMONA SUAREZ MARTINEZ | ADDRESS ON FILE |
| RAMONA TANON RAMONA | ADDRESS ON FILE |
| RAMONA TIRADO OTERO | ADDRESS ON FILE |
| RAMONA TORRES DE RIVERA | ADDRESS ON FILE |
| RAMONA TORRES DIAZ | ADDRESS ON FILE |
| RAMONA TORRES TIBURCIO | ADDRESS ON FILE |
| RAMONA TORRES VDA | ADDRESS ON FILE |
| RAMONA TROCHE VELAZQUEZ | ADDRESS ON FILE |
| RAMONA V GONZALEZ CRUZ | ADDRESS ON FILE |
| RAMONA V MALAVE | ADDRESS ON FILE |
| RAMONA V V GONZALEZ CRUZ | ADDRESS ON FILE |
| RAMONA VALDES VAZQUEZ | ADDRESS ON FILE |
| RAMONA VALENTIN | ADDRESS ON FILE |
| RAMONA VALENTIN FELICIANO | ADDRESS ON FILE |
| RAMONA VARGAS PIZARRO | ADDRESS ON FILE |
| RAMONA VARGAS PIZARRO | ADDRESS ON FILE |
| RAMONA VARGAS RIVERA | ADDRESS ON FILE |
| RAMONA VEGA PAGAN | ADDRESS ON FILE |
| RAMONA VELAZQUEZ CORDOVA | ADDRESS ON FILE |
| RAMONA VELEZ ACEVEDO | ADDRESS ON FILE |
| RAMONA VERGARA NUNEZ | ADDRESS ON FILE |
| RAMONA VERGES GAETAN | ADDRESS ON FILE |
| RAMONA VERGES GAETAN | ADDRESS ON FILE |
| RAMONA VILLANUEVA SANTONI | ADDRESS ON FILE |
| RAMONA VILLANUEVA TORRES | ADDRESS ON FILE |
| RAMONA Z GREEN NEGRON | ADDRESS ON FILE |
| RAMONA ZAYAS LOPEZ | ADDRESS ON FILE |
| RAMONITA ACEVEDO MALDONADO | ADDRESS ON FILE |
| RAMONITA ALLENDE CORTIJO | ADDRESS ON FILE |
| RAMONITA APONTE AVILLAN | ADDRESS ON FILE |
| RAMONITA ARZUAGA LEBRON | ADDRESS ON FILE |
| RAMONITA AVILES MILLET | ADDRESS ON FILE |
| RAMONITA AYBAR RIVERA | ADDRESS ON FILE |
| RAMONITA BAEZ FIGUEROA | ADDRESS ON FILE |
| RAMONITA BENITEZ VALLE | ADDRESS ON FILE |
| RAMONITA BORRERO TERRY | ADDRESS ON FILE |
| RAMONITA CAPELES CASTRO | ADDRESS ON FILE |
| RAMONITA CAPELES RUIZ | ADDRESS ON FILE |
| RAMONITA CARMONA CRUZ | ADDRESS ON FILE |
| RAMONITA CARRION MORALES | ADDRESS ON FILE |
| RAMONITA CASTRO LOPEZ | ADDRESS ON FILE |
| RAMONITA CASTRO VIERA | ADDRESS ON FILE |
| RAMONITA CHARON RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA COLON MORALES | ADDRESS ON FILE |
| RAMONITA CORRETJER RIVERA | ADDRESS ON FILE |
| RAMONITA CORTES ANDINO | ADDRESS ON FILE |
| RAMONITA COTTO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA COTTO VALDES | ADDRESS ON FILE |
| RAMONITA CRESPO PAGAN | ADDRESS ON FILE |
| RAMONITA CRUZ ROSA | ADDRESS ON FILE |
| RAMONITA DE JESUS GARCIA | ADDRESS ON FILE |
| RAMONITA DE LEON MALDONADO | ADDRESS ON FILE |
| RAMONITA DELGADO COLON | ADDRESS ON FILE |
| RAMONITA DIAZ FIGUEROA | ADDRESS ON FILE |
| RAMONITA DIAZ PEREIRA | ADDRESS ON FILE |
| RAMONITA DIAZ PEREIRA | ADDRESS ON FILE |
| RAMONITA DUQUE RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA EGIPCIACO TORRES | ADDRESS ON FILE |
| RAMONITA FIGUEROA DE | ADDRESS ON FILE |
| RAMONITA FUENTES TORRES | ADDRESS ON FILE |
| RAMONITA G CARRION | ADDRESS ON FILE |
| RAMONITA GAETAN PENA | ADDRESS ON FILE |
| RAMONITA GARCIA CORDERO | ADDRESS ON FILE |
| RAMONITA GARCIA GARCIA | ADDRESS ON FILE |
| RAMONITA GONZALEZ OJEDA | ADDRESS ON FILE |
| RAMONITA GONZALEZ ROSADO | ADDRESS ON FILE |
| RAMONITA GUERRA HILERIO | ADDRESS ON FILE |
| RAMONITA HENRIQUEZ | ADDRESS ON FILE |
| RAMONITA HIDALGO GARCIA | ADDRESS ON FILE |
| RAMONITA JUSTINIANO VARGAS | ADDRESS ON FILE |
| RAMONITA L ROSADO GARCIA | ADDRESS ON FILE |
| RAMONITA LAGUNA CORREA | ADDRESS ON FILE |
| RAMONITA LAGUNA CORREA | ADDRESS ON FILE |
| RAMONITA LANDING MIRANDA | ADDRESS ON FILE |
| RAMONITA LOPEZ GARCIA | ADDRESS ON FILE |
| RAMONITA MALDONADO | ADDRESS ON FILE |
| RAMONITA MARQUEZ CORREA | ADDRESS ON FILE |
| RAMONITA MARTINEZ CHEVERE | ADDRESS ON FILE |
| RAMONITA MATOS MATOS | ADDRESS ON FILE |
| RAMONITA MELENDEZ | ADDRESS ON FILE |
| RAMONITA MELETICHE FLORES | ADDRESS ON FILE |
| RAMONITA MERCADO ROSARIO | ADDRESS ON FILE |
| RAMONITA MERCED MIRABAL | ADDRESS ON FILE |
| RAMONITA MILLAN RIVERA | ADDRESS ON FILE |
| RAMONITA MORALES GUZMAN | ADDRESS ON FILE |
| RAMONITA MORALES LEBRON | ADDRESS ON FILE |
| RAMONITA MORALES PEREZ | ADDRESS ON FILE |
| RAMONITA NATAL BAEZ | ADDRESS ON FILE |
| RAMONITA NATAL BAEZ | ADDRESS ON FILE |
| RAMONITA OLIVERAS COLON | ADDRESS ON FILE |
| RAMONITA ORTIZ CRISTOBAL | ADDRESS ON FILE |
| RAMONITA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA OSORIO RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA PARADIS DELGADO | ADDRESS ON FILE |
| RAMONITA PEREZ CABRERA | ADDRESS ON FILE |
| RAMONITA PEREZ JUSTINIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONITA PIERESCHI PEREZ | ADDRESS ON FILE |
| RAMONITA RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| RAMONITA RENTAS OCASIO | ADDRESS ON FILE |
| RAMONITA REYES | ADDRESS ON FILE |
| RAMONITA RIOS DE LOPEZ | ADDRESS ON FILE |
| RAMONITA RIVERA DAVILA | ADDRESS ON FILE |
| RAMONITA RIVERA LUGO | ADDRESS ON FILE |
| RAMONITA RIVERA RIVERA | ADDRESS ON FILE |
| RAMONITA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA RIVERA SCOTT | ADDRESS ON FILE |
| RAMONITA RIVERA TORRES | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ AMARO | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ AMARO | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ COLON | ADDRESS ON FILE |
| RAMONITA RODRIGUEZ ESTREMERA | ADDRESS ON FILE |
| RAMONITA ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAMONITA ROSA TORRES | ADDRESS ON FILE |
| RAMONITA ROSARIO POMALES | ADDRESS ON FILE |
| RAMONITA RUIZ MONTANEZ | ADDRESS ON FILE |
| RAMONITA RUIZ PADILLA | ADDRESS ON FILE |
| RAMONITA SANCHEZ CRESPO | ADDRESS ON FILE |
| RAMONITA SANTANA RIVERA | ADDRESS ON FILE |
| RAMONITA SANTIAGO DE CASTRO | ADDRESS ON FILE |
| RAMONITA SANTIAGO MERCADO | ADDRESS ON FILE |
| RAMONITA SEGUNDO VDA | ADDRESS ON FILE |
| RAMONITA SILVA COLLAZO | ADDRESS ON FILE |
| RAMONITA SILVA SANCHEZ | ADDRESS ON FILE |
| RAMONITA SOLIS RIVERA | ADDRESS ON FILE |
| RAMONITA SOTO SOTO | ADDRESS ON FILE |
| RAMONITA SULSONA CURT | ADDRESS ON FILE |
| RAMONITA TORRES ALICEA | ADDRESS ON FILE |
| RAMONITA TORRES LEON | ADDRESS ON FILE |
| RAMONITA TORRES REYES | ADDRESS ON FILE |
| RAMONITA TORRES TORRES | ADDRESS ON FILE |
| RAMONITA TORRES VAZQUEZ | ADDRESS ON FILE |
| RAMONITA TRINIDAD GARCIA | ADDRESS ON FILE |
| RAMONITA VAZQUEZ MORALES | ADDRESS ON FILE |
| RAMONITA VAZQUEZ TEBAR | ADDRESS ON FILE |
| RAMONITA VELAZQUEZ SANTEL | ADDRESS ON FILE |
| RAMOS L RAMOS SILVAGNOLI | ADDRESS ON FILE |
| RAMOS MELENDEZ LAURA | ADDRESS ON FILE |
| RAMOS MORALES OSCAR | ADDRESS ON FILE |
| RAMOS RIVERA, A N DRES | ADDRESS ON FILE |
| RAMOS VARELA LYMARIE E | ADDRESS ON FILE |
| RAMOS VAZQUEZ CARLOS A | ADDRESS ON FILE |
| RAMSES CASALDUC GONZALEZ | ADDRESS ON FILE |
| RAMSEY PLANELL RAMOS | ADDRESS ON FILE |
| RAMSEY PLANELL RAMOS | ADDRESS ON FILE |
| RAMSYS GINES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMUEL ORTA SOSA | ADDRESS ON FILE |
| RAMUEL ORTA SOSA | ADDRESS ON FILE |
| RAMXEL A MARTINEZ DIAZ | ADDRESS ON FILE |
| RANCEL GOMEZ DE JESUS | ADDRESS ON FILE |
| RANDHIR BONILLA ALFALLA | ADDRESS ON FILE |
| RANDOLFO MENDOZA RAMIREZ | ADDRESS ON FILE |
| RANDOLFO VARGAS ACOSTA | ADDRESS ON FILE |
| RANDOLPH CATALA TORRES | ADDRESS ON FILE |
| RANDY ALOMAR BURGOS | ADDRESS ON FILE |
| RANDY FELICIANO FERNANDEZ | ADDRESS ON FILE |
| RANDY FERGUSON RODRIGUEZ | ADDRESS ON FILE |
| RANDY GAMALIEL RIVERA RAMOS | ADDRESS ON FILE |
| RANDY M MORAN QUEZADA | ADDRESS ON FILE |
| RANDY MATOS MUNOZ | ADDRESS ON FILE |
| RANDY MERCADO ROMAN | ADDRESS ON FILE |
| RANDY TANON RODRIGUEZ | ADDRESS ON FILE |
| RAOUL F F PARSI ROS | ADDRESS ON FILE |
| RAOUL F PARSI ROS | ADDRESS ON FILE |
| RAOUL PARSI MALDONADO | ADDRESS ON FILE |
| RAPHAEL CRUZ VAZQUEZ | ADDRESS ON FILE |
| RAPHAEL DOMINGUEZ CARRILLO | ADDRESS ON FILE |
| RAPHAEL N FARINACCI | ADDRESS ON FILE |
| RAPHETT CEDANO ENCARNACION | ADDRESS ON FILE |
| RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE |
| RAQUEL ARAMBARRY MARRERO | ADDRESS ON FILE |
| RAQUEL ARTAU VDA | ADDRESS ON FILE |
| RAQUEL ARTAU VDA MERINO | ADDRESS ON FILE |
| RAQUEL BOJITO ONGAY | ADDRESS ON FILE |
| RAQUEL BRUNO GONZALEZ | ADDRESS ON FILE |
| RAQUEL C HERNANDEZ ORTIZ | ADDRESS ON FILE |
| RAQUEL CALCANO PIZARRO | ADDRESS ON FILE |
| RAQUEL CALDERO RIVERA | ADDRESS ON FILE |
| RAQUEL CANCELA CASTRO | ADDRESS ON FILE |
| RAQUEL CARLOTTA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| RAQUEL CARMONA RIVERA | ADDRESS ON FILE |
| RAQUEL CASILLAS GALARZA | ADDRESS ON FILE |
| RAQUEL CLEMENTE RIVERA | ADDRESS ON FILE |
| RAQUEL CORREA SOSA | ADDRESS ON FILE |
| RAQUEL CREITOFF MONTALVO | ADDRESS ON FILE |
| RAQUEL CRUZ ALVAREZ | ADDRESS ON FILE |
| RAQUEL CRUZ COSME | ADDRESS ON FILE |
| RAQUEL CRUZ RIVERA | ADDRESS ON FILE |
| RAQUEL DAVILA MORFFY | ADDRESS ON FILE |
| RAQUEL DE LOS SANTOS POLANCO | ADDRESS ON FILE |
| RAQUEL DECLET BETANCOURT | ADDRESS ON FILE |
| RAQUEL DECLET BETANCOURT | ADDRESS ON FILE |
| RAQUEL DELGADO BARBOSA | ADDRESS ON FILE |
| RAQUEL DELGADO CARDONA | ADDRESS ON FILE |
| RAQUEL DELGADO MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL DIAZ RUSSI | ADDRESS ON FILE |
| RAQUEL E ANAYA SERRANO | ADDRESS ON FILE |
| RAQUEL E OCASIO GONZALEZ | ADDRESS ON FILE |
| RAQUEL F PUJALS FLORES | ADDRESS ON FILE |
| RAQUEL FERNANDEZ CAMACHO | ADDRESS ON FILE |
| RAQUEL FERNANDEZ GOMEZ | ADDRESS ON FILE |
| RAQUEL FERRER QUINONES | ADDRESS ON FILE |
| RAQUEL FIGUEROA GONZALEZ | ADDRESS ON FILE |
| RAQUEL FIGUEROA PAGAN | ADDRESS ON FILE |
| RAQUEL FILOMENO RIVERA | ADDRESS ON FILE |
| RAQUEL FRATICELLI ALMODOVAR | ADDRESS ON FILE |
| RAQUEL FREYTES MALDONADO | ADDRESS ON FILE |
| RAQUEL G PADIN POLIDURA | ADDRESS ON FILE |
| RAQUEL GARCIA ADORNO | ADDRESS ON FILE |
| RAQUEL GARCIA LOZADA | ADDRESS ON FILE |
| RAQUEL GARCIA PLAZA | ADDRESS ON FILE |
| RAQUEL GONZALEZ DUCHESNE | ADDRESS ON FILE |
| RAQUEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL I MARRERO NIEVES | ADDRESS ON FILE |
| RAQUEL IRLANDA BLASSINI | ADDRESS ON FILE |
| RAQUEL IRLANDA BLASSINI | ADDRESS ON FILE |
| RAQUEL IZQUIERDA VELEZ | ADDRESS ON FILE |
| RAQUEL JIMENEZ TORRES | ADDRESS ON FILE |
| RAQUEL JUARBE VAZQUEZ | ADDRESS ON FILE |
| RAQUEL LEON TORRES | ADDRESS ON FILE |
| RAQUEL LOPEZ FERNANDEZ | ADDRESS ON FILE |
| RAQUEL LOPEZ LOPEZ | ADDRESS ON FILE |
| RAQUEL LOZADA SANTIAGO | ADDRESS ON FILE |
| RAQUEL M FONSECA VILLEGAS | ADDRESS ON FILE |
| RAQUEL M M LOPEZ VELEZ | ADDRESS ON FILE |
| RAQUEL M QUINONES FLORES | ADDRESS ON FILE |
| RAQUEL M SANTIAGO RUIZ | ADDRESS ON FILE |
| RAQUEL M SOLER ESTRONZA | ADDRESS ON FILE |
| RAQUEL M TEXIDOR COLON | ADDRESS ON FILE |
| RAQUEL MALDONADO FIGUEROA | ADDRESS ON FILE |
| RAQUEL MANGUAL SANTIAGO | ADDRESS ON FILE |
| RAQUEL MARTI ORTIZ | ADDRESS ON FILE |
| RAQUEL MARTINEZ RIVERA | ADDRESS ON FILE |
| RAQUEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| RAQUEL MEDIAVILLA TORMOS | ADDRESS ON FILE |
| RAQUEL MEDINA RAMIREZ | ADDRESS ON FILE |
| RAQUEL MELENDEZ CASILLAS | ADDRESS ON FILE |
| RAQUEL MERCED CALDERON | ADDRESS ON FILE |
| RAQUEL MERCED SANTIAGO | ADDRESS ON FILE |
| RAQUEL MERINO ARTAU | ADDRESS ON FILE |
| RAQUEL MIRANDA RIVERA | ADDRESS ON FILE |
| RAQUEL MOJICA RIVERA | ADDRESS ON FILE |
| RAQUEL MORA MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL MORALES LANDRON | ADDRESS ON FILE |
| RAQUEL MORALES PEREZ | ADDRESS ON FILE |
| RAQUEL MULERO MERCADO | ADDRESS ON FILE |
| RAQUEL MULERO ROMAN | ADDRESS ON FILE |
| RAQUEL N ELIAS DALMAU | ADDRESS ON FILE |
| RAQUEL N PEREZ | ADDRESS ON FILE |
| RAQUEL NEGRON CRUZ | ADDRESS ON FILE |
| RAQUEL OCASIO CALO | ADDRESS ON FILE |
| RAQUEL OCASIO OTERO | ADDRESS ON FILE |
| RAQUEL OLMO MERCADO | ADDRESS ON FILE |
| RAQUEL ORTIZ CANCEL | ADDRESS ON FILE |
| RAQUEL ORTIZ MORALES | ADDRESS ON FILE |
| RAQUEL ORTIZ ROLDAN | ADDRESS ON FILE |
| RAQUEL PACHECO CARINO | ADDRESS ON FILE |
| RAQUEL PEREZ NIEVES | ADDRESS ON FILE |
| RAQUEL PEREZ PEREZ | ADDRESS ON FILE |
| RAQUEL PEREZ PEREZ | ADDRESS ON FILE |
| RAQUEL PEREZ VELEZ | ADDRESS ON FILE |
| RAQUEL PLANAS SOSA | ADDRESS ON FILE |
| RAQUEL QUINONES RUIZ | ADDRESS ON FILE |
| RAQUEL R POUSSIN RAQUEL | ADDRESS ON FILE |
| RAQUEL R R POUSSIN RAQUEL | ADDRESS ON FILE |
| RAQUEL RAMIREZ SALGADO | ADDRESS ON FILE |
| RAQUEL RAMIREZ SEGARRA | ADDRESS ON FILE |
| RAQUEL RAMOS FIGUEROA | ADDRESS ON FILE |
| RAQUEL RENTAS FLORES | ADDRESS ON FILE |
| RAQUEL REYES CASILLAS | ADDRESS ON FILE |
| RAQUEL RIVERA ARIAS | ADDRESS ON FILE |
| RAQUEL RIVERA LOPEZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ DELGADO | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ FORTIER | ADDRESS ON FILE |
| RAQUEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| RAQUEL ROJAS IRIZARRY | ADDRESS ON FILE |
| RAQUEL ROQUE | ADDRESS ON FILE |
| RAQUEL ROSA | ADDRESS ON FILE |
| RAQUEL ROSA RIVERA | ADDRESS ON FILE |
| RAQUEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL ROSA ROSARIO | ADDRESS ON FILE |
| RAQUEL ROSA RUIZ | ADDRESS ON FILE |
| RAQUEL ROSADO TORRES | ADDRESS ON FILE |
| RAQUEL RUSSO CORREA | ADDRESS ON FILE |
| RAQUEL S SALAS RODRIGUEZ | ADDRESS ON FILE |
| RAQUEL SANTIAGO SOTO | ADDRESS ON FILE |
| RAQUEL SERRANO CESAREO | ADDRESS ON FILE |
| RAQUEL SERRANO GONZALEZ | ADDRESS ON FILE |
| RAQUEL SINTES ARRIETA | ADDRESS ON FILE |
| RAQUEL SOTOMAYOR COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAQUEL STOLAZA GONZALEZ | ADDRESS ON FILE |
| RAQUEL SUAREZ CORREA | ADDRESS ON FILE |
| RAQUEL SUAREZ MARTINEZ | ADDRESS ON FILE |
| RAQUEL TEJERO TORRES | ADDRESS ON FILE |
| RAQUEL TORRES CUADRADO | ADDRESS ON FILE |
| RAQUEL TORRES GANDIA | ADDRESS ON FILE |
| RAQUEL TORRES OLIVERA | ADDRESS ON FILE |
| RAQUEL TOSCA SERRANO | ADDRESS ON FILE |
| RAQUEL VARGAS VEGA | ADDRESS ON FILE |
| RAQUEL VAZQUEZ ATILANO | ADDRESS ON FILE |
| RAQUEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| RAQUEL VELEZ ROQUE | ADDRESS ON FILE |
| RAQUEL VILLANUEVA LAFINA | ADDRESS ON FILE |
| RAQUEL Y COLON ESTEVES | ADDRESS ON FILE |
| RAQUEL Y ZAYAS LEON | ADDRESS ON FILE |
| RAUL A A BARRETO JESUS | ADDRESS ON FILE |
| RAUL A A GONZALEZ CARRION | ADDRESS ON FILE |
| RAUL A A GUEVARA PONCE | ADDRESS ON FILE |
| RAUL A A RIVERA GOTAY | ADDRESS ON FILE |
| RAUL A ATILANO SANTIAGO | ADDRESS ON FILE |
| RAUL A BARRETO DE JESUS | ADDRESS ON FILE |
| RAUL A BERMUDEZ SOLIVAN | ADDRESS ON FILE |
| RAUL A CRUZ FRANQUI | ADDRESS ON FILE |
| RAUL A CRUZ VALES | ADDRESS ON FILE |
| RAUL A GONZALEZ CARRION | ADDRESS ON FILE |
| RAUL A GONZALEZ TORRENTS | ADDRESS ON FILE |
| RAUL A GUEVARA PONCE | ADDRESS ON FILE |
| RAUL A MENDEZ APONTE | ADDRESS ON FILE |
| RAUL A MUJICA RAMIREZ | ADDRESS ON FILE |
| RAUL A POLL FLORES | ADDRESS ON FILE |
| RAUL A POLL PAGAN | ADDRESS ON FILE |
| RAUL A RIVERA COLON | ADDRESS ON FILE |
| RAUL A RIVERA COLON | ADDRESS ON FILE |
| RAUL A RIVERA FERRER | ADDRESS ON FILE |
| RAUL A RIVERA GOTAY | ADDRESS ON FILE |
| RAUL A ROSADO REYES | ADDRESS ON FILE |
| RAUL A ROSADO RIVERA | ADDRESS ON FILE |
| RAUL A VELEZ RAMIREZ | ADDRESS ON FILE |
| RAUL ACOSTA RUIZ | ADDRESS ON FILE |
| RAUL AGOSTINI ACEVEDO | ADDRESS ON FILE |
| RAUL AGOSTO | ADDRESS ON FILE |
| RAUL AGOSTO SANTOS | ADDRESS ON FILE |
| RAUL ALGARIN ARROYO | ADDRESS ON FILE |
| RAUL ALICEA TORRES | ADDRESS ON FILE |
| RAUL ALMODOVAR RUIZ | ADDRESS ON FILE |
| RAUL ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| RAUL ALMODOVAR SEPULVEDA | ADDRESS ON FILE |
| RAUL ALVAREZ LEBRON | ADDRESS ON FILE |
| RAUL ALVAREZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAUL APONTE OZTOLAZA | ADDRESS ON FILE |
| RAUL AQUINO RIVERA | ADDRESS ON FILE |
| RAUL ARANA GARCIA | ADDRESS ON FILE |
| RAUL ARROYO CHINEA | ADDRESS ON FILE |
| RAUL ARROYO PABON | ADDRESS ON FILE |
| RAUL ATILANO BAERGA | ADDRESS ON FILE |
| RAUL AVILES MEDINA | ADDRESS ON FILE |
| RAUL B PONTON ISERN | ADDRESS ON FILE |
| RAUL B ROMAN LOPEZ | ADDRESS ON FILE |
| RAUL BARQUET TRUJILLO | ADDRESS ON FILE |
| RAUL BERMUDEZ BERMUDEZ | ADDRESS ON FILE |
| RAUL BERMUDEZ BERMUDEZ | ADDRESS ON FILE |
| RAUL BERMUDEZ TERRON | ADDRESS ON FILE |
| RAUL BORIA RODRIGUEZ | ADDRESS ON FILE |
| RAUL BRAS SERRA | ADDRESS ON FILE |
| RAUL BRAVO SOSA | ADDRESS ON FILE |
| RAUL BRAVO SOSA | ADDRESS ON FILE |
| RAUL BRITO MOLINA | ADDRESS ON FILE |
| RAUL BURGOS MIRANDA | ADDRESS ON FILE |
| RAUL C C NUNEZ ALICEA | ADDRESS ON FILE |
| RAUL C NUNEZ ALICEA | ADDRESS ON FILE |
| RAUL CABRERA ADORNO | ADDRESS ON FILE |
| RAUL CABRERA COSME | ADDRESS ON FILE |
| RAUL CALZADA CRUZ | ADDRESS ON FILE |
| RAUL CANABAL MERCADO | ADDRESS ON FILE |
| RAUL CANCEL PEREZ | ADDRESS ON FILE |
| RAUL CANDELARIA JUARBE | ADDRESS ON FILE |
| RAUL CANDELARIO LOPEZ | ADDRESS ON FILE |
| RAUL CARDONA LAGO | ADDRESS ON FILE |
| RAUL CARDONA RAMOS | ADDRESS ON FILE |
| RAUL CARO LOPEZ | ADDRESS ON FILE |
| RAUL CARRASQUILLO VEGERANO | ADDRESS ON FILE |
| RAUL CARRION INFANTE | ADDRESS ON FILE |
| RAUL CARRION INFANTE | ADDRESS ON FILE |
| RAUL CARRION ROBLES | ADDRESS ON FILE |
| RAUL CASAS DIAZ | ADDRESS ON FILE |
| RAUL CASAS DIAZ | ADDRESS ON FILE |
| RAUL CASAS LOPEZ | ADDRESS ON FILE |
| RAUL CASTILLO FLORAN | ADDRESS ON FILE |
| RAUL CASTRO RIVERA | ADDRESS ON FILE |
| RAUL CATALA CARAZO | ADDRESS ON FILE |
| RAUL CINTRON BRACERO | ADDRESS ON FILE |
| RAUL CLASS ADORNO | ADDRESS ON FILE |
| RAUL CLAUDIO DELGADO | ADDRESS ON FILE |
| RAUL CLAVELL MEDINA | ADDRESS ON FILE |
| RAUL COLLAZO LOPEZ | ADDRESS ON FILE |
| RAUL COLON BERMUDEZ | ADDRESS ON FILE |
| RAUL COLON RODRIGUEZ | ADDRESS ON FILE |
| RAUL CORREA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAUL COTTO CEDENO | ADDRESS ON FILE |
| RAUL CRUZ ROSARIO | ADDRESS ON FILE |
| RAUL CRUZ TORRES | ADDRESS ON FILE |
| RAUL D D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL D GARCIA GONZALEZ | ADDRESS ON FILE |
| RAUL D HERNANDEZ CORRETJER | ADDRESS ON FILE |
| RAUL DAVID | ADDRESS ON FILE |
| RAUL DE JESUS | ADDRESS ON FILE |
| RAUL DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| RAUL DE LA TORRE | ADDRESS ON FILE |
| RAUL DE LA TORRE | ADDRESS ON FILE |
| RAUL DEDERICK FIGUEROA | ADDRESS ON FILE |
| RAUL DELGADO CABRERA | ADDRESS ON FILE |
| RAUL DELGADO LLANOS | ADDRESS ON FILE |
| RAUL DIAZ LOPEZ | ADDRESS ON FILE |
| RAUL DIAZ RIVERA | ADDRESS ON FILE |
| RAUL DIAZ SANTIAGO | ADDRESS ON FILE |
| RAUL DIAZ SILVA | ADDRESS ON FILE |
| RAUL E ACEVEDO SAAVEDRA | ADDRESS ON FILE |
| RAUL E CAMACHO GONZALEZ | ADDRESS ON FILE |
| RAUL E CARRION NAVEDO | ADDRESS ON FILE |
| RAUL E DIAZ CHARRIEZ | ADDRESS ON FILE |
| RAUL E FUENTES MARQUEZ | ADDRESS ON FILE |
| RAUL E LOPEZ | ADDRESS ON FILE |
| RAUL E MIRABAL HERNANDEZ | ADDRESS ON FILE |
| RAUL E PEREZ GARCIA | ADDRESS ON FILE |
| RAUL E RAMOS MENA | ADDRESS ON FILE |
| RAUL E REYMUNDI RIVERA | ADDRESS ON FILE |
| RAUL E RIVERO RUIZ | ADDRESS ON FILE |
| RAUL E ROBLES LOPEZ | ADDRESS ON FILE |
| RAUL E ROBLES TORRES | ADDRESS ON FILE |
| RAUL E RONDON MEDINA | ADDRESS ON FILE |
| RAUL E SANTIAGO RIVERA | ADDRESS ON FILE |
| RAUL E SERRANO SANTIAGO | ADDRESS ON FILE |
| RAUL E SOLA COLON | ADDRESS ON FILE |
| RAUL E VELEZ SUAREZ | ADDRESS ON FILE |
| RAUL ESCOBAR PINEIRO | ADDRESS ON FILE |
| RAUL ESCOBAR SOLER | ADDRESS ON FILE |
| RAUL ESCRIBANO GUZMAN | ADDRESS ON FILE |
| RAUL ESCUDERO ORTIZ | ADDRESS ON FILE |
| RAUL F GONZALEZ QUINONES | ADDRESS ON FILE |
| RAUL FELICIANO JORDAN | ADDRESS ON FILE |
| RAUL FELICIANO LOZADA | ADDRESS ON FILE |
| RAUL FERRER SANTIAGO | ADDRESS ON FILE |
| RAUL FERRER SANTIAGO | ADDRESS ON FILE |
| RAUL FONT SANCHEZ | ADDRESS ON FILE |
| RAUL FUENTES CORREA | ADDRESS ON FILE |
| RAUL FUENTES MORALES | ADDRESS ON FILE |
| RAUL FUENTES QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL G CAMACHO MALDONADO | ADDRESS ON FILE |
| RAUL G ESTRADA COLON | ADDRESS ON FILE |
| RAUL G MENDEZ DE GUZMAN | ADDRESS ON FILE |
| RAUL GARCIA BAREA | ADDRESS ON FILE |
| RAUL GARCIA RIVERA | ADDRESS ON FILE |
| RAUL GARCIA RIVERA | ADDRESS ON FILE |
| RAUL GIERBOLINI RAMOS | ADDRESS ON FILE |
| RAUL GOMEZ DE JESUS | ADDRESS ON FILE |
| RAUL GONZALEZ MARIN | ADDRESS ON FILE |
| RAUL GONZALEZ MILLAN | ADDRESS ON FILE |
| RAUL GONZALEZ TOLENTINO | ADDRESS ON FILE |
| RAUL GONZALEZ TRINIDAD | ADDRESS ON FILE |
| RAUL GUADALUPE | ADDRESS ON FILE |
| RAUL GUTIERREZ RIVERA | ADDRESS ON FILE |
| RAUL H BORIA RODRIGUEZ | ADDRESS ON FILE |
| RAUL H GAUTHIER MARTINEZ | ADDRESS ON FILE |
| RAUL H MARTIN ACOSTA | ADDRESS ON FILE |
| RAUL HERNANDEZ BUJOSA | ADDRESS ON FILE |
| RAUL HERNANDEZ CORREA | ADDRESS ON FILE |
| RAUL HERNANDEZ CORRETJER | ADDRESS ON FILE |
| RAUL HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RAUL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAUL HERNANDEZ RIVERA | ADDRESS ON FILE |
| RAUL HERNANDEZ TORRES | ADDRESS ON FILE |
| RAUL HIRALDO ROSADO | ADDRESS ON FILE |
| RAUL HOMS VAZQUEZ | ADDRESS ON FILE |
| RAUL HORNEDO ROBLES | ADDRESS ON FILE |
| RAUL I CALDERON SANTIAGO | ADDRESS ON FILE |
| RAUL I DAVILA CINTRON | ADDRESS ON FILE |
| RAUL I RIVERA ORTIZ | ADDRESS ON FILE |
| RAUL I SANTIAGO BORIA | ADDRESS ON FILE |
| RAUL I SANTIAGO REYES | ADDRESS ON FILE |
| RAUL ILDEFONSO ESQUILIN | ADDRESS ON FILE |
| RAUL IRIZARRY PAGAN | ADDRESS ON FILE |
| RAUL ISAAC PEREZ | ADDRESS ON FILE |
| RAUL J ARROYO RIVERA | ADDRESS ON FILE |
| RAUL J COSTALES GONZALEZ | ADDRESS ON FILE |
| RAUL J LANCARA RODRIGUEZ | ADDRESS ON FILE |
| RAUL J RODRIGUEZ ROBLES | ADDRESS ON FILE |
| RAUL JESUS RODRIGUEZ | ADDRESS ON FILE |
| RAUL JIMENEZ MAYSONET | ADDRESS ON FILE |
| RAUL JOGLAR MARTINEZ | ADDRESS ON FILE |
| RAUL JR OCTAVIANI | ADDRESS ON FILE |
| RAUL JUARBE | ADDRESS ON FILE |
| RAUL JUARBE PONCE | ADDRESS ON FILE |
| RAUL L GUZMAN DUPONT | ADDRESS ON FILE |
| RAUL L ROMERO PEREZ | ADDRESS ON FILE |
| RAUL LABORDE MACHADO | ADDRESS ON FILE |
| RAUL LEON ARZOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL LEON MARTINEZ | ADDRESS ON FILE |
| RAUL LLINAS MUNIZ | ADDRESS ON FILE |
| RAUL LLINAS MUNIZ | ADDRESS ON FILE |
| RAUL LOPEZ CARABALLO | ADDRESS ON FILE |
| RAUL LOPEZ LOPEZ | ADDRESS ON FILE |
| RAUL LOPEZ ORTIZ | ADDRESS ON FILE |
| RAUL LUGO ROSADO | ADDRESS ON FILE |
| RAUL M FIGUEROA SANCHEZ | ADDRESS ON FILE |
| RAUL M NUNEZ NEGRON | ADDRESS ON FILE |
| RAUL M OTERO RIVERA | ADDRESS ON FILE |
| RAUL MACEIRA RIVERA | ADDRESS ON FILE |
| RAUL MACHUCA SANCHEZ | ADDRESS ON FILE |
| RAUL MALDONADO CALDERON | ADDRESS ON FILE |
| RAUL MALDONADO FONTAN | ADDRESS ON FILE |
| RAUL MALDONADO NAVARRO | ADDRESS ON FILE |
| RAUL MARRERO BRACERO | ADDRESS ON FILE |
| RAUL MARRERO SALGADO | ADDRESS ON FILE |
| RAUL MARTINEZ DE JESUS | ADDRESS ON FILE |
| RAUL MARTINEZ PEREZ | ADDRESS ON FILE |
| RAUL MATIAS ROSADO | ADDRESS ON FILE |
| RAUL MATOS | ADDRESS ON FILE |
| RAUL MATOS GUZMAN | ADDRESS ON FILE |
| RAUL MATOS SOIZA | ADDRESS ON FILE |
| RAUL MEDINA MIRET | ADDRESS ON FILE |
| RAUL MEJIAS ROSARIO | ADDRESS ON FILE |
| RAUL MELENDEZ ROMAN | ADDRESS ON FILE |
| RAUL MELENDEZ TORRES | ADDRESS ON FILE |
| RAUL MENDEZ RIOS | ADDRESS ON FILE |
| RAUL MENDEZ SILVA | ADDRESS ON FILE |
| RAUL MERCADO PEREZ | ADDRESS ON FILE |
| RAUL MERCADO TAPIA | ADDRESS ON FILE |
| RAUL MIRABAL ALVARADO | ADDRESS ON FILE |
| RAUL MIRANDA NATER | ADDRESS ON FILE |
| RAUL MONTAEZ OSORIO | ADDRESS ON FILE |
| RAUL MORENO JESUS | ADDRESS ON FILE |
| RAUL MOURINO COLLAZO | ADDRESS ON FILE |
| RAUL MOYA BELLO | ADDRESS ON FILE |
| RAUL NEGRON CORTES | ADDRESS ON FILE |
| RAUL NIEVES MATOS | ADDRESS ON FILE |
| RAUL NUNEZ RAMOS | ADDRESS ON FILE |
| RAUL O PAGAN LUGO | ADDRESS ON FILE |
| RAUL O REYES RIOS | ADDRESS ON FILE |
| RAUL O VERDEJO PARRILLA | ADDRESS ON FILE |
| RAUL ORTIZ BERROCALES | ADDRESS ON FILE |
| RAUL ORTIZ DIAZ | ADDRESS ON FILE |
| RAUL OSORIO | ADDRESS ON FILE |
| RAUL OSORIO ORTIZ | ADDRESS ON FILE |
| RAUL OTERO FIGUEROA | ADDRESS ON FILE |
| RAUL P MELENDEZ MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL PADILLA RUIZ | ADDRESS ON FILE |
| RAUL PAGAN CRUZ | ADDRESS ON FILE |
| RAUL PAGAN GARCIA | ADDRESS ON FILE |
| RAUL PAGAN RIVERA | ADDRESS ON FILE |
| RAUL PAZOL ALVAREZ | ADDRESS ON FILE |
| RAUL PELLICIA ARROYO | ADDRESS ON FILE |
| RAUL PEREZ CABAN | ADDRESS ON FILE |
| RAUL PEREZ CALDERON | ADDRESS ON FILE |
| RAUL PEREZ RODRIGUEZ | ADDRESS ON FILE |
| RAUL PEREZ ROSADO | ADDRESS ON FILE |
| RAUL PEREZ TORRES | ADDRESS ON FILE |
| RAUL PEREZ VIERA | ADDRESS ON FILE |
| RAUL PICON MOLINA | ADDRESS ON FILE |
| RAUL PIOVANETTI PIETRI | ADDRESS ON FILE |
| RAUL PLAZA PEREZ | ADDRESS ON FILE |
| RAUL PUCHALES SANTIAGO | ADDRESS ON FILE |
| RAUL QUINONES TOLLEN | ADDRESS ON FILE |
| RAUL QUINONES VARGAS | ADDRESS ON FILE |
| RAUL R GONZALEZ SALVATELLA | ADDRESS ON FILE |
| RAUL R R RAMOS ROMAN | ADDRESS ON FILE |
| RAUL R RIVERA HERNANDEZ | ADDRESS ON FILE |
| RAUL R RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| RAUL R ROSADO SANTIAGO | ADDRESS ON FILE |
| RAUL R VIDAL Y | ADDRESS ON FILE |
| RAUL RA FEAL | ADDRESS ON FILE |
| RAUL RAMOS COLON | ADDRESS ON FILE |
| RAUL RENTAS SANTOS | ADDRESS ON FILE |
| RAUL REYES BERRIOS | ADDRESS ON FILE |
| RAUL REYES REYES | ADDRESS ON FILE |
| RAUL REYES RIVERA | ADDRESS ON FILE |
| RAUL RIOS ALEQUIN | ADDRESS ON FILE |
| RAUL RIVERA DAVILA | ADDRESS ON FILE |
| RAUL RIVERA DETRES | ADDRESS ON FILE |
| RAUL RIVERA DETRES | ADDRESS ON FILE |
| RAUL RIVERA ORTIZ | ADDRESS ON FILE |
| RAUL RIVERA OTERO | ADDRESS ON FILE |
| RAUL RIVERA VEGA | ADDRESS ON FILE |
| RAUL ROBLES RUSSE | ADDRESS ON FILE |
| RAUL ROBLES VAZQUEZ | ADDRESS ON FILE |
| RAUL ROBLES VERA | ADDRESS ON FILE |
| RAUL ROBLES VERA | ADDRESS ON FILE |
| RAUL RODRIGUEZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ COSME | ADDRESS ON FILE |
| RAUL RODRIGUEZ CUADRADO | ADDRESS ON FILE |
| RAUL RODRIGUEZ FLORES | ADDRESS ON FILE |
| RAUL RODRIGUEZ MATOS | ADDRESS ON FILE |
| RAUL RODRIGUEZ MEDINA | ADDRESS ON FILE |
| RAUL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAUL RODRIGUEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL RODRIGUEZ TORRES | ADDRESS ON FILE |
| RAUL ROJAS RODRIGUEZ | ADDRESS ON FILE |
| RAUL ROMAN BADILLO | ADDRESS ON FILE |
| RAUL ROMAN BADILLO | ADDRESS ON FILE |
| RAUL ROMAN DIAZ | ADDRESS ON FILE |
| RAUL ROQUE CALDERON | ADDRESS ON FILE |
| RAUL ROQUE RODRIGUEZ | ADDRESS ON FILE |
| RAUL ROQUE SEGARRA | ADDRESS ON FILE |
| RAUL ROSA RIVERA | ADDRESS ON FILE |
| RAUL ROSADO MALDONADO | ADDRESS ON FILE |
| RAUL ROSADO MUYIZ | ADDRESS ON FILE |
| RAUL ROSARIO RIVERA | ADDRESS ON FILE |
| RAUL S VEGA ALBA | ADDRESS ON FILE |
| RAUL SALAS MARTINEZ | ADDRESS ON FILE |
| RAUL SALGADO RODRIGUEZ | ADDRESS ON FILE |
| RAUL SALGADO RODRIGUEZ | ADDRESS ON FILE |
| RAUL SANCHEZ ARROYO | ADDRESS ON FILE |
| RAUL SANCHEZ BERNARD | ADDRESS ON FILE |
| RAUL SANCHEZ CARDONA | ADDRESS ON FILE |
| RAUL SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| RAUL SANJURJO CARRASQUILLO | ADDRESS ON FILE |
| RAUL SANTANA NEGRON | ADDRESS ON FILE |
| RAUL SANTIAGO CASTRO | ADDRESS ON FILE |
| RAUL SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| RAUL SANTOS GARCIA | ADDRESS ON FILE |
| RAUL SANTOS GUZMAN | ADDRESS ON FILE |
| RAUL SANTOS ROSADO | ADDRESS ON FILE |
| RAUL SEDA AYALA | ADDRESS ON FILE |
| RAUL SERRANO MALDONADO | ADDRESS ON FILE |
| RAUL SERRANO TORRES | ADDRESS ON FILE |
| RAUL SOSTRE CRUZ | ADDRESS ON FILE |
| RAUL SOTO HERNANDEZ | ADDRESS ON FILE |
| RAUL SOTO RIVERA | ADDRESS ON FILE |
| RAUL SUAREZ ALAMO | ADDRESS ON FILE |
| RAUL SUAZO CATALA | ADDRESS ON FILE |
| RAUL TORO JUSINO | ADDRESS ON FILE |
| RAUL TORRES CINTRON | ADDRESS ON FILE |
| RAUL TORRES MARTINEZ | ADDRESS ON FILE |
| RAUL TORRES PICORELLI | ADDRESS ON FILE |
| RAUL TORRES SANTANA | ADDRESS ON FILE |
| RAUL TORRES TRINIDAD | ADDRESS ON FILE |
| RAUL TRINIDAD MORALES | ADDRESS ON FILE |
| RAUL TRUJILLO SANTIAGO | ADDRESS ON FILE |
| RAUL URBINA ONEILL | ADDRESS ON FILE |
| RAUL URBINA ONEILL | ADDRESS ON FILE |
| RAUL VADI RODRIGUEZ | ADDRESS ON FILE |
| RAUL VALDES MARCANAO | ADDRESS ON FILE |
| RAUL VARGAS BAERGA | ADDRESS ON FILE |
| RAUL VARGAS CALVENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL VARGAS COLON | ADDRESS ON FILE |
| RAUL VARGAS COLON | ADDRESS ON FILE |
| RAUL VARGAS HERNANDEZ | ADDRESS ON FILE |
| RAUL VARGAS HERNANDEZ | ADDRESS ON FILE |
| RAUL VARGAS VALENTIN | ADDRESS ON FILE |
| RAUL VAZQUEZ | ADDRESS ON FILE |
| RAUL VEGA APONTE | ADDRESS ON FILE |
| RAUL VEGA GALARZA | ADDRESS ON FILE |
| RAUL VEGA GUTIERREZ | ADDRESS ON FILE |
| RAUL VELEZ PEREZ | ADDRESS ON FILE |
| RAUL VERDEJO CORTIJO | ADDRESS ON FILE |
| RAUL VIDAL MALDONADO | ADDRESS ON FILE |
| RAUL VILLANUEVA ALARCON | ADDRESS ON FILE |
| RAUL VILLANUEVA CARABALLO | ADDRESS ON FILE |
| RAUL VILLEGAS GARCIA | ADDRESS ON FILE |
| RAUL VISSEPO RODRIGUEZ | ADDRESS ON FILE |
| RAUL ZARAGOZA FIGUEROA | ADDRESS ON FILE |
| RAUL ZAYAS MARRERO | ADDRESS ON FILE |
| RAWLINSON SANTAELLA ARROYO | ADDRESS ON FILE |
| RAYAN CASTRO MELENDEZ | ADDRESS ON FILE |
| RAYITOS DE SOL JOHANNA DIAZ | ADDRESS ON FILE |
| RAYMAR HERNANDEZ BENITEZ | ADDRESS ON FILE |
| RAYMAR SANTIAGO CARDENALES | ADDRESS ON FILE |
| RAYMAR SANTIAGO CARDENALES | ADDRESS ON FILE |
| RAYMEL SANTIAGO PENA | ADDRESS ON FILE |
| RAYMOND A GOTAY BARQUET | ADDRESS ON FILE |
| RAYMOND BAEZ TORRES | ADDRESS ON FILE |
| RAYMOND BERNARD HERNANDEZ | ADDRESS ON FILE |
| RAYMOND BERRIOS MOYET | ADDRESS ON FILE |
| RAYMOND BURGOS DAVILA | ADDRESS ON FILE |
| RAYMOND CHAVES CRUZ | ADDRESS ON FILE |
| RAYMOND CLASS NIEVES | ADDRESS ON FILE |
| RAYMOND COLON COTTO | ADDRESS ON FILE |
| RAYMOND CRUZ CORREA | ADDRESS ON FILE |
| RAYMOND DE LA CRUZ MARQUEZ | ADDRESS ON FILE |
| RAYMOND DELGADO RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND DESIDERIO REYES | ADDRESS ON FILE |
| RAYMOND DIAZ MARTINEZ | ADDRESS ON FILE |
| RAYMOND E DUVIELLA FANFANT | ADDRESS ON FILE |
| RAYMOND E GONZALEZ RIVERA | ADDRESS ON FILE |
| RAYMOND ESTEVES CRUZ | ADDRESS ON FILE |
| RAYMOND FERRER SILVA | ADDRESS ON FILE |
| RAYMOND FERRER SILVA | ADDRESS ON FILE |
| RAYMOND FRYE PINA | ADDRESS ON FILE |
| RAYMOND GONZALEZ NATAL | ADDRESS ON FILE |
| RAYMOND III MORALES | ADDRESS ON FILE |
| RAYMOND IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND J AROCHO VEGA | ADDRESS ON FILE |
| RAYMOND JR DIAZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND JR ESPAILLAT LOPEZ | ADDRESS ON FILE |
| RAYMOND L RIVERA COTTO | ADDRESS ON FILE |
| RAYMOND LEON SOLIS | ADDRESS ON FILE |
| RAYMOND LOPEZ PABON | ADDRESS ON FILE |
| RAYMOND MALAVE MONTALVO | ADDRESS ON FILE |
| RAYMOND MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND MARCANO | ADDRESS ON FILE |
| RAYMOND MARRERO GARCIA | ADDRESS ON FILE |
| RAYMOND MARTINEZ RUIZ | ADDRESS ON FILE |
| RAYMOND MERLE PEREZ | ADDRESS ON FILE |
| RAYMOND MONTES BONILLA | ADDRESS ON FILE |
| RAYMOND O PEREZ VIRUET | ADDRESS ON FILE |
| RAYMOND O URIAS MIRANDA | ADDRESS ON FILE |
| RAYMOND OLIVERAS CARLO | ADDRESS ON FILE |
| RAYMOND ORTIZ CABRERA | ADDRESS ON FILE |
| RAYMOND ORTIZ MORALES | ADDRESS ON FILE |
| RAYMOND QUINONEZ | ADDRESS ON FILE |
| RAYMOND R IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| RAYMOND RAMIREZ | ADDRESS ON FILE |
| RAYMOND RIVERA GARCIA | ADDRESS ON FILE |
| RAYMOND RIVERA RAMOS | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ MACHADO | ADDRESS ON FILE |
| RAYMOND SALGADO DAVILA | ADDRESS ON FILE |
| RAYMOND SANTIAGO TIRADO | ADDRESS ON FILE |
| RAYMOND SOTO GONZALEZ | ADDRESS ON FILE |
| RAYMOND THOMAS HUGHES | ADDRESS ON FILE |
| RAYMOND TIRADO DANOIS | ADDRESS ON FILE |
| RAYMOND TIRADO MATTA | ADDRESS ON FILE |
| RAYMOND TORRES LOPEZ | ADDRESS ON FILE |
| RAYMOND TRINIDAD RIVERA | ADDRESS ON FILE |
| RAYMOND VAZQUEZ PACHECO | ADDRESS ON FILE |
| RAYMOND VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| RAYMOND VIRELLA FIGUEROA | ADDRESS ON FILE |
| RAYMOND W NIEVES PEREZ | ADDRESS ON FILE |
| RAYMUNDA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RAYMUNDO A RODRIGUEZ HERRERO | ADDRESS ON FILE |
| RAYMUNDO ARCE GONZALEZ | ADDRESS ON FILE |
| RAYMUNDO BERNANDINO | ADDRESS ON FILE |
| RAYMUNDO FLORES GONZALEZ | ADDRESS ON FILE |
| RAYMUNDO LOPEZ ROMAN | ADDRESS ON FILE |
| RAYMUNDO ROBLES RIVERA | ADDRESS ON FILE |
| RAYMUNDO ROSARIO RONDON | ADDRESS ON FILE |
| RAYMUNDO SIERRA GARCIA | ADDRESS ON FILE |
| RAYNALD DIAZ ORTIZ | ADDRESS ON FILE |
| RAYO DE SOL JORGE | ADDRESS ON FILE |
| RAYSA A NUNEZ JIMENEZ | ADDRESS ON FILE |
| RAYSA L VELEZ WALKER | ADDRESS ON FILE |
| RAYSHA C VARGAS DELGADO | ADDRESS ON FILE |
| RAYSHA L CARRASCO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RC REAL ESTATE | ADDRESS ON FILE |
| RCS COMPUTERS INC | ADDRESS ON FILE |
| REAL ESTATE EDUCATION CENTER | ADDRESS ON FILE |
| REAL ESTATE OPPORTUNITIES PR | ADDRESS ON FILE |
| REAL HERMANOS INC | ADDRESS ON FILE |
| REAL HOME OF AMERICA | ADDRESS ON FILE |
| REAL HOME OF AMERICA | ADDRESS ON FILE |
| REAL LEGACY ASSURANCE COMPANY INC | ADDRESS ON FILE |
| REALSTATE MANAGEMENT AND SALES SOLUTIONS | ADDRESS ON FILE |
| REALTY CENTER | ADDRESS ON FILE |
| REALTY KINGS I AND E INC | ADDRESS ON FILE |
| REALTY REALTY | ADDRESS ON FILE |
| REALTY SPOT PSC | ADDRESS ON FILE |
| REBECA A RODRIGUEZ | ADDRESS ON FILE |
| REBECA ALVELO RIVERA | ADDRESS ON FILE |
| REBECA BAEZ ROSA | ADDRESS ON FILE |
| REBECA C TORRES RIVAS | ADDRESS ON FILE |
| REBECA COLON ALVAREZ | ADDRESS ON FILE |
| REBECA DOMENECH MUNIZ | ADDRESS ON FILE |
| REBECA E RAMOS GRAJALES | ADDRESS ON FILE |
| REBECA FIGUEROA ROBLES | ADDRESS ON FILE |
| REBECA G FIGUEROA SIERRA | ADDRESS ON FILE |
| REBECA LOPEZ GONZALEZ | ADDRESS ON FILE |
| REBECA M COLON PEREZ | ADDRESS ON FILE |
| REBECA MARRERO BERRIOS | ADDRESS ON FILE |
| REBECA OLAVARRIA GOMEZ | ADDRESS ON FILE |
| REBECA PEREZ BARRETO | ADDRESS ON FILE |
| REBECA RIVERA DEL CORO | ADDRESS ON FILE |
| REBECA RODRIGUEZ COCHRAN | ADDRESS ON FILE |
| REBECA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| REBECA ROJAS COLON | ADDRESS ON FILE |
| REBECA ROMAN LEON | ADDRESS ON FILE |
| REBECA ROMAN TORRES | ADDRESS ON FILE |
| REBECA ROSADO ROSARIO | ADDRESS ON FILE |
| REBECA ROSARIO CRUZ | ADDRESS ON FILE |
| REBECA SANTIAGO FUENTES | ADDRESS ON FILE |
| REBECA SOSA VEGA | ADDRESS ON FILE |
| REBECA VEGA HENCHYS | ADDRESS ON FILE |
| REBECCA A GARCIA REY | ADDRESS ON FILE |
| REBECCA A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| REBECCA AMOROS RAMOS | ADDRESS ON FILE |
| REBECCA BANUCHI SOTO | ADDRESS ON FILE |
| REBECCA BENABE TORRENS | ADDRESS ON FILE |
| REBECCA BERRIOS | ADDRESS ON FILE |
| REBECCA C RAMIREZ VILCHES | ADDRESS ON FILE |
| REBECCA CAMACHO SACHETE | ADDRESS ON FILE |
| REBECCA CRUZ ALEMAN | ADDRESS ON FILE |
| REBECCA CUEVAS FONTAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECCA DE LEON RIOS | ADDRESS ON FILE |
| REBECCA DELGADO CLASS | ADDRESS ON FILE |
| REBECCA DIAZ SANTIAGO | ADDRESS ON FILE |
| REBECCA GONZALEZ SIERRA | ADDRESS ON FILE |
| REBECCA I OTERO RIVERA | ADDRESS ON FILE |
| REBECCA I RODRIGUEZ PACHECO | ADDRESS ON FILE |
| REBECCA LARACUENTE | ADDRESS ON FILE |
| REBECCA M NAZARI ESTEVA | ADDRESS ON FILE |
| REBECCA M TORRES CORTES | ADDRESS ON FILE |
| REBECCA MADURO DE GOMEZ | ADDRESS ON FILE |
| REBECCA MARTINEZ LUGO | ADDRESS ON FILE |
| REBECCA MATTEI RAMOS | ADDRESS ON FILE |
| REBECCA MIRANDA SERRANO | ADDRESS ON FILE |
| REBECCA MONTANEZ NAZARIO | ADDRESS ON FILE |
| REBECCA NIEVES ORTEGA | ADDRESS ON FILE |
| REBECCA PADILLA PADILLA | ADDRESS ON FILE |
| REBECCA RAMOS COLON | ADDRESS ON FILE |
| REBECCA RAMOS FRANCESCHINI | ADDRESS ON FILE |
| REBECCA RAMOS MATOS | ADDRESS ON FILE |
| REBECCA RIVERA TORRES | ADDRESS ON FILE |
| REBECCA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| REBECCA RODRIGUEZ QUILES | ADDRESS ON FILE |
| REBECCA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| REBECCA SANABRIA | ADDRESS ON FILE |
| REBECCA SANCHEZ SHERMAN | ADDRESS ON FILE |
| REBECCA SEPULVEDA ADORNO | ADDRESS ON FILE |
| REBECCA TORRES DE JESUS | ADDRESS ON FILE |
| REBECCA TORRES ORTIZ | ADDRESS ON FILE |
| REBECCA TORRESOLA OTERO | ADDRESS ON FILE |
| REBECCA Y ALICEA REYES | ADDRESS ON FILE |
| RECINTO DE CIENCIAS MEDICAS | ADDRESS ON FILE |
| RECOURT OFFICE INC | ADDRESS ON FILE |
| RECURT INC | ADDRESS ON FILE |
| REDING HERNANDEZ LOPEZ | ADDRESS ON FILE |
| REDING O HERNANDEZ LOPEZ | ADDRESS ON FILE |
| REFRICENTRO INC | ADDRESS ON FILE |
| REFRIGERATION ELECTRONIC CONTRACTORS | ADDRESS ON FILE |
| REFRIWELL ELECTRICAL WORK | ADDRESS ON FILE |
| REFULGIO PEREZ MONTALVO | ADDRESS ON FILE |
| REGALADA CASTRO VAZQUEZ | ADDRESS ON FILE |
| REGALADA MARTINEZ FERNANDE | ADDRESS ON FILE |
| REGALADO MALDONADO LOPEZ | ADDRESS ON FILE |
| REGALADO PABON MELENDEZ | ADDRESS ON FILE |
| REGALADO SANTIAGO SOSA | ADDRESS ON FILE |
| REGGIE GARCIA GONZALEZ | ADDRESS ON FILE |
| REGINA CASTRO MATIAS | ADDRESS ON FILE |
| REGINA COLON POMALES | ADDRESS ON FILE |
| REGINA CORREA DE SERRANO | ADDRESS ON FILE |
| REGINA CORREA SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REGINA DELGADO RIVERA | ADDRESS ON FILE |
| REGINA NIEVES FRANCESCHINI | ADDRESS ON FILE |
| REGINA RIVERA TORRES | ADDRESS ON FILE |
| REGINA RODRIGUEZ MEDINA | ADDRESS ON FILE |
| REGINA RODRIGUEZ MONCLOVA | ADDRESS ON FILE |
| REGINA SERRANO ARCE | ADDRESS ON FILE |
| REGINA SIERRA ORTIZ | ADDRESS ON FILE |
| REGINA SUAREZ DELGADO | ADDRESS ON FILE |
| REGINA VELAZQUEZ DIAZ | ADDRESS ON FILE |
| REGINALD TORRES BRIGNONI | ADDRESS ON FILE |
| REGINE PEREZ MORALES | ADDRESS ON FILE |
| REGINO ALGARIN REINOSA | ADDRESS ON FILE |
| REGINO AYALA SOTOMAYOR | ADDRESS ON FILE |
| REGINO AYALA SOTOMAYOR | ADDRESS ON FILE |
| REGINO BABILONIA HERNANDEZ | ADDRESS ON FILE |
| REGINO CHINEA RIVERA | ADDRESS ON FILE |
| REGINO DE JESUS FIGUEROA | ADDRESS ON FILE |
| REGINO DELGADO CINTRON | ADDRESS ON FILE |
| REGINO FERMAINT MUJICA | ADDRESS ON FILE |
| REGINO JESUS REGINO | ADDRESS ON FILE |
| REGINO LEBRON GARCIA | ADDRESS ON FILE |
| REGINO M PAGAN SANTANA | ADDRESS ON FILE |
| REGINO MARQUEZ RIVERA | ADDRESS ON FILE |
| REGINO MILLAN TORO | ADDRESS ON FILE |
| REGINO NIEVES VIERA | ADDRESS ON FILE |
| REGINO PIZARRO ROBLES | ADDRESS ON FILE |
| REGINO RIVERA TORRES | ADDRESS ON FILE |
| REGINO RODRIGUEZ MORALE | ADDRESS ON FILE |
| REGINO SANTIAGO ORTIZ | ADDRESS ON FILE |
| REGUSTINO MARTINEZ RODRIGU | ADDRESS ON FILE |
| REHAB HOMES INC | ADDRESS ON FILE |
| REICHARD AND ESCALERA LAW ATTORNEYS | ADDRESS ON FILE |
| REIMANUEL CRUZ SANTIAGO | ADDRESS ON FILE |
| REIMBERTO MEDINA CRUZ | ADDRESS ON FILE |
| REIMUNDO CASIANO | ADDRESS ON FILE |
| REIMUNDO MARTINEZ ACOSTA | ADDRESS ON FILE |
| REINA ALVARADO CARTAGENA | ADDRESS ON FILE |
| REINA CARDONA LUGO | ADDRESS ON FILE |
| REINA CENTENO ORTIZ | ADDRESS ON FILE |
| REINA COLON VEGA | ADDRESS ON FILE |
| REINA E LUGO TORRES | ADDRESS ON FILE |
| REINA FLORES | ADDRESS ON FILE |
| REINA FUENTES RODRIGUEZ | ADDRESS ON FILE |
| REINA I ARCELAY GUTIERREZ | ADDRESS ON FILE |
| REINA I RODRIGUEZ DAVILA | ADDRESS ON FILE |
| REINA L MALDONADO PEREZ | ADDRESS ON FILE |
| REINA L MARTINEZ ROMAN | ADDRESS ON FILE |
| REINA L MELENDEZ REYES | ADDRESS ON FILE |
| REINA L SANCHEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINA M CARRERO RIVERA | ADDRESS ON FILE |
| REINA M CLAUDIO MUNOZ | ADDRESS ON FILE |
| REINA M CORIANO SIERRA | ADDRESS ON FILE |
| REINA M M CARRERO RIVERA | ADDRESS ON FILE |
| REINA M MARTINEZ RIVERA | ADDRESS ON FILE |
| REINA M NIEVES MENDEZ | ADDRESS ON FILE |
| REINA M ROLDAN CAMACHO | ADDRESS ON FILE |
| REINA M ROLDAN GUALDARRAMA | ADDRESS ON FILE |
| REINA M TORRES PEA | ADDRESS ON FILE |
| REINA PEREZ JIMENEZ | ADDRESS ON FILE |
| REINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REINA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| REINA VAZQUEZ CRESPO | ADDRESS ON FILE |
| REINALDA AGUILAR VDA | ADDRESS ON FILE |
| REINALDA FERRER LOPEZ | ADDRESS ON FILE |
| REINALDA TORRES RUIZ | ADDRESS ON FILE |
| REINALDO A FERRER FERRE | ADDRESS ON FILE |
| REINALDO A FIGUEROA POMALES | ADDRESS ON FILE |
| REINALDO A JIMENEZ TORRES | ADDRESS ON FILE |
| REINALDO A VILLEGAS DIAZ | ADDRESS ON FILE |
| REINALDO ACEVEDO RIVERA | ADDRESS ON FILE |
| REINALDO ALVAREZ CAMACHO | ADDRESS ON FILE |
| REINALDO ALVAREZ COSTA | ADDRESS ON FILE |
| REINALDO APONTE SERRANO | ADDRESS ON FILE |
| REINALDO ARANA GARCIA | ADDRESS ON FILE |
| REINALDO ARROYO SANTANA | ADDRESS ON FILE |
| REINALDO AYALA VARGAS | ADDRESS ON FILE |
| REINALDO BARBOSA VELAZQUEZ | ADDRESS ON FILE |
| REINALDO BERMUDEZ ORTIZ | ADDRESS ON FILE |
| REINALDO BERNARDI ORTIZ | ADDRESS ON FILE |
| REINALDO BONILLA COLON | ADDRESS ON FILE |
| REINALDO BURGOS LOPEZ | ADDRESS ON FILE |
| REINALDO BURGOS ROSARIO | ADDRESS ON FILE |
| REINALDO CAAS GONZALEZ | ADDRESS ON FILE |
| REINALDO CABALLERO ARROYO | ADDRESS ON FILE |
| REINALDO CABALLERO ARROYO | ADDRESS ON FILE |
| REINALDO CABALLERO PEREZ | ADDRESS ON FILE |
| REINALDO CABALLERO SELERNA | ADDRESS ON FILE |
| REINALDO CALDERON ARCE | ADDRESS ON FILE |
| REINALDO CAMACHO IRIZARRY | ADDRESS ON FILE |
| REINALDO CAMARENO MORALES | ADDRESS ON FILE |
| REINALDO CAMPS DEL VALLE | ADDRESS ON FILE |
| REINALDO CAMPS MILLAN | ADDRESS ON FILE |
| REINALDO CANAS GONZALEZ | ADDRESS ON FILE |
| REINALDO CARABALLO MONELL | ADDRESS ON FILE |
| REINALDO CARABALLO MONTANEZ | ADDRESS ON FILE |
| REINALDO CARTAGENA MERCADO | ADDRESS ON FILE |
| REINALDO CASELLAS | ADDRESS ON FILE |
| REINALDO CASTELLANOS LA COSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REINALDO CASTILLO RODRIGUE | ADDRESS ON FILE |
| REINALDO CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO CATINCHI PADILLA | ADDRESS ON FILE |
| REINALDO CHAVES CRUZ | ADDRESS ON FILE |
| REINALDO CHAVES DE LA CRUZ | ADDRESS ON FILE |
| REINALDO CHAVES RUIZ | ADDRESS ON FILE |
| REINALDO CINTRON ORTIZ | ADDRESS ON FILE |
| REINALDO COBOS LICCIA | ADDRESS ON FILE |
| REINALDO COLON ALICEA | ADDRESS ON FILE |
| REINALDO COLON MARRERO | ADDRESS ON FILE |
| REINALDO COLON VEGA | ADDRESS ON FILE |
| REINALDO CORREA BERNIER | ADDRESS ON FILE |
| REINALDO CORTIJO MOJICA | ADDRESS ON FILE |
| REINALDO COUVERTIER ARCE | ADDRESS ON FILE |
| REINALDO CRESPO GONZALEZ | ADDRESS ON FILE |
| REINALDO CRUZ LLERA | ADDRESS ON FILE |
| REINALDO CUEVAS MALDONADO | ADDRESS ON FILE |
| REINALDO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO DELFI LEON | ADDRESS ON FILE |
| REINALDO DELGADO DELGADO | ADDRESS ON FILE |
| REINALDO DIAZ ORTIZ | ADDRESS ON FILE |
| REINALDO E HERRERO LORENZO | ADDRESS ON FILE |
| REINALDO E RIVERA VEGA | ADDRESS ON FILE |
| REINALDO FELICIANO NIEVES | ADDRESS ON FILE |
| REINALDO FELICIANO VAZQUEZ | ADDRESS ON FILE |
| REINALDO FIGUEROA DIAZ | ADDRESS ON FILE |
| REINALDO FIGUEROA MANGUAL | ADDRESS ON FILE |
| REINALDO FONSECA RODRIGUEZ | ADDRESS ON FILE |
| REINALDO FONTANEZ ORTIZ | ADDRESS ON FILE |
| REINALDO FONTANEZ ORTIZ | ADDRESS ON FILE |
| REINALDO GARCIA CRUZ | ADDRESS ON FILE |
| REINALDO GARCIA DIAZ | ADDRESS ON FILE |
| REINALDO GARCIA HERNANDEZ | ADDRESS ON FILE |
| REINALDO GARCIA LUGO | ADDRESS ON FILE |
| REINALDO GARCIA OTERO | ADDRESS ON FILE |
| REINALDO GONZALEZ | ADDRESS ON FILE |
| REINALDO GONZALEZ DAVILA | ADDRESS ON FILE |
| REINALDO GONZALEZ FRATICEL | ADDRESS ON FILE |
| REINALDO GONZALEZ GALARZA | ADDRESS ON FILE |
| REINALDO GONZALEZ REINALDO | ADDRESS ON FILE |
| REINALDO H GARCIA HERNANDEZ | ADDRESS ON FILE |
| REINALDO HENRIQUEZ ROSELLO | ADDRESS ON FILE |
| REINALDO HUERTAS GARCIAS | ADDRESS ON FILE |
| REINALDO IGARTUA LAGUER | ADDRESS ON FILE |
| REINALDO J GALARZA CONCEPCION | ADDRESS ON FILE |
| REINALDO JEREMIAS MORALES | ADDRESS ON FILE |
| REINALDO JIMENEZ PADRO | ADDRESS ON FILE |
| REINALDO JUNIOR ESTRADA MIRANDA | ADDRESS ON FILE |
| REINALDO L OTERO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO L ROMAN MORALES | ADDRESS ON FILE |
| REINALDO LEBRON CRUZ | ADDRESS ON FILE |
| REINALDO LOPEZ MORALES | ADDRESS ON FILE |
| REINALDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO LUGO RAMIREZ | ADDRESS ON FILE |
| REINALDO M MORALES LOPEZ | ADDRESS ON FILE |
| REINALDO MALDONADO MAISONA | ADDRESS ON FILE |
| REINALDO MARTINEZ | ADDRESS ON FILE |
| REINALDO MARTINEZ FUENTES | ADDRESS ON FILE |
| REINALDO MARTINEZ MALDONADO | ADDRESS ON FILE |
| REINALDO MARTINEZ MALDONADO | ADDRESS ON FILE |
| REINALDO MARTINEZ NIEVES | ADDRESS ON FILE |
| REINALDO MARTINEZ VEGA | ADDRESS ON FILE |
| REINALDO MEDINA IRIZARRY | ADDRESS ON FILE |
| REINALDO MEDINA VEGA | ADDRESS ON FILE |
| REINALDO MENDOZA MARTINEZ | ADDRESS ON FILE |
| REINALDO MONROIG QUINTANA | ADDRESS ON FILE |
| REINALDO MORALES MORALES | ADDRESS ON FILE |
| REINALDO MORALES ORTIZ | ADDRESS ON FILE |
| REINALDO MULERO ORTIZ | ADDRESS ON FILE |
| REINALDO NIEVES SANTOS | ADDRESS ON FILE |
| REINALDO O FARINACCI JIMENEZ | ADDRESS ON FILE |
| REINALDO OLIVIERI RODRIGUEZ | ADDRESS ON FILE |
| REINALDO ORTIZ ALEJANDRO | ADDRESS ON FILE |
| REINALDO ORTIZ QUILES | ADDRESS ON FILE |
| REINALDO ORTIZ TORRES | ADDRESS ON FILE |
| REINALDO OTERO HERNANDEZ | ADDRESS ON FILE |
| REINALDO OTERO HERNANDEZ | ADDRESS ON FILE |
| REINALDO OTERO RIVERA | ADDRESS ON FILE |
| REINALDO PAGAN BAUZA | ADDRESS ON FILE |
| REINALDO POMALES MENDEZ | ADDRESS ON FILE |
| REINALDO RABELO FIGUEROA | ADDRESS ON FILE |
| REINALDO RAMIREZ MARENGO | ADDRESS ON FILE |
| REINALDO RAMIREZ PIEIRO | ADDRESS ON FILE |
| REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE |
| REINALDO RAMOS VARGAS | ADDRESS ON FILE |
| REINALDO RDGUEZ SANTANA | ADDRESS ON FILE |
| REINALDO REYES MORALES | ADDRESS ON FILE |
| REINALDO REYES TOYENS | ADDRESS ON FILE |
| REINALDO RIOS RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RIOS ROMERO | ADDRESS ON FILE |
| REINALDO RIVERA HERNANDEZ | ADDRESS ON FILE |
| REINALDO RIVERA LOZADA | ADDRESS ON FILE |
| REINALDO RIVERA RIVERA | ADDRESS ON FILE |
| REINALDO RIVERA ROLDAN | ADDRESS ON FILE |
| REINALDO RIVERA SANTINI | ADDRESS ON FILE |
| REINALDO RIVERA TORRES | ADDRESS ON FILE |
| REINALDO RIVERA VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINALDO ROBLES QUINONES | ADDRESS ON FILE |
| REINALDO RODRIGUEZ REINALDO | ADDRESS ON FILE |
| REINALDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| REINALDO ROMERO LEBRON | ADDRESS ON FILE |
| REINALDO ROSADO MARCANO | ADDRESS ON FILE |
| REINALDO ROSADO SEPULVEDA | ADDRESS ON FILE |
| REINALDO ROSARIO GONZALEZ | ADDRESS ON FILE |
| REINALDO ROSARIO VARGAS | ADDRESS ON FILE |
| REINALDO RUIZ | ADDRESS ON FILE |
| REINALDO RUIZ MONTANEZ | ADDRESS ON FILE |
| REINALDO RUIZ MULERO | ADDRESS ON FILE |
| REINALDO RUIZ RODRIGUEZ | ADDRESS ON FILE |
| REINALDO RUIZ VERA | ADDRESS ON FILE |
| REINALDO SANTANA MORALES | ADDRESS ON FILE |
| REINALDO SANTIAGO MEDINA | ADDRESS ON FILE |
| REINALDO SANTIAGO ROSADO | ADDRESS ON FILE |
| REINALDO SANTOS | ADDRESS ON FILE |
| REINALDO SIERRA CRESPO | ADDRESS ON FILE |
| REINALDO SIERRA MARIN | ADDRESS ON FILE |
| REINALDO SIVERIO HERRERA | ADDRESS ON FILE |
| REINALDO SOTO MELENDEZ | ADDRESS ON FILE |
| REINALDO SOTO SANTIAGO | ADDRESS ON FILE |
| REINALDO SUAREZ CRUZ | ADDRESS ON FILE |
| REINALDO TORRES | ADDRESS ON FILE |
| REINALDO TORRES MORALES | ADDRESS ON FILE |
| REINALDO TORRES RIVERA | ADDRESS ON FILE |
| REINALDO TORRES RIVERA | ADDRESS ON FILE |
| REINALDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| REINALDO TORRES SERRANO | ADDRESS ON FILE |
| REINALDO VARGAS CRUZ | ADDRESS ON FILE |
| REINALDO VARGAS GONZALEZ | ADDRESS ON FILE |
| REINALDO VARGAS RIVERA | ADDRESS ON FILE |
| REINALDO VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| REINALDO VAZQUEZ MENDEZ | ADDRESS ON FILE |
| REINALDO VAZQUEZ ORTEGA | ADDRESS ON FILE |
| REINALDO VAZQUEZ ROMERO | ADDRESS ON FILE |
| REINALDO VEGA TORRES | ADDRESS ON FILE |
| REINALDO VELAZQUEZ ALVARADO | ADDRESS ON FILE |
| REINALDO VELEZ GUZMAN | ADDRESS ON FILE |
| REINALDO VENDRELL GARCIA | ADDRESS ON FILE |
| REINALDO VICENTY MORALES | ADDRESS ON FILE |
| REINALDO VIRUET VILLANUEVA | ADDRESS ON FILE |
| REINALIZ SERRANO | ADDRESS ON FILE |
| REINARDO ADORNO LOPEZ | ADDRESS ON FILE |
| REINARY SANTANA BRUNO | ADDRESS ON FILE |
| REINELIA FONSECA MARCANO | ADDRESS ON FILE |
| REINELIA FONSECA MARCANO | ADDRESS ON FILE |
| REINER ARROYO MORALES | ADDRESS ON FILE |
| REINERIO SANTANA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINERIO VELEZ MERCADO | ADDRESS ON FILE |
| REINIER BAEZ VELAZQUEZ | ADDRESS ON FILE |
| REISAMARI ORTIZ SANTIAGO | ADDRESS ON FILE |
| RELIANCE CARIBBEAN INC | ADDRESS ON FILE |
| REMC CONTRACTORS INC | ADDRESS ON FILE |
| REMEDES CARTAGENA RAMOS | ADDRESS ON FILE |
| REMEDIO MARTINEZ | ADDRESS ON FILE |
| REMEDIOS F FOSS OSUNA | ADDRESS ON FILE |
| REMERTO FAGOT RODRIGUEZ | ADDRESS ON FILE |
| REMI ALICEA SIERRA | ADDRESS ON FILE |
| REMI PAGAN LUGO | ADDRESS ON FILE |
| REMI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REMIGIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| REMIGIO CAMACHO SANTIAGO | ADDRESS ON FILE |
| REMIGIO RIVERA CRUZ | ADDRESS ON FILE |
| REMY ACOSTA LUCIANO | ADDRESS ON FILE |
| REMY RODRIGUEZ | ADDRESS ON FILE |
| RENAN A MORETTA CABRERA | ADDRESS ON FILE |
| RENAN AROCHO HERNANDEZ | ADDRESS ON FILE |
| RENAN M FUENTES MORALES | ADDRESS ON FILE |
| RENATO ZENON FRANCESCHI | ADDRESS ON FILE |
| RENE A A COLON PASARELL | ADDRESS ON FILE |
| RENE A AVILES MOJICA | ADDRESS ON FILE |
| RENE A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RENE A PINERO CARRION | ADDRESS ON FILE |
| RENE ACOSTAARQUITECTOS | ADDRESS ON FILE |
| RENE ACOSTAARQUITECTOS | ADDRESS ON FILE |
| RENE ADORNO RODRIGUEZ | ADDRESS ON FILE |
| RENE ARRILLAGA BELENDEZ | ADDRESS ON FILE |
| RENE BELMONT RIVERA | ADDRESS ON FILE |
| RENE BURGOS RAMOS | ADDRESS ON FILE |
| RENE CAJIGAS SANTIAGO | ADDRESS ON FILE |
| RENE CAMACHO MONTALVO | ADDRESS ON FILE |
| RENE CANDELARIO RIVERA | ADDRESS ON FILE |
| RENE CANDELARIO VEDRO | ADDRESS ON FILE |
| RENE CANDELARIO VIDRO | ADDRESS ON FILE |
| RENE CASIANO VARGAS | ADDRESS ON FILE |
| RENE CEDENO SANTIAGO | ADDRESS ON FILE |
| RENE CEDEO SANTIAGO | ADDRESS ON FILE |
| RENE CEPEDA BORGES | ADDRESS ON FILE |
| RENE COLON MELENDEZ | ADDRESS ON FILE |
| RENE CONTRERAS GARCIA | ADDRESS ON FILE |
| RENE CRESPO RODRIGUEZ | ADDRESS ON FILE |
| RENE CRUZ CRUZ | ADDRESS ON FILE |
| RENE CRUZ NUNEZ | ADDRESS ON FILE |
| RENE D RIVERA DE JESUS | ADDRESS ON FILE |
| RENE D RIVERA FIGUEROA | ADDRESS ON FILE |
| RENE DAVILA ORTIZ | ADDRESS ON FILE |
| RENE DE JESUS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE DEL VALLE DEL VALLE | ADDRESS ON FILE |
| RENE DI CRISTINA YUMET | ADDRESS ON FILE |
| RENE DIAZ REYES | ADDRESS ON FILE |
| RENE DIAZ REYES | ADDRESS ON FILE |
| RENE DURIEUX RODRIGUEZ | ADDRESS ON FILE |
| RENE E BAEZ VARGAS | ADDRESS ON FILE |
| RENE E RIVERA PEREZ | ADDRESS ON FILE |
| RENE ESCOBAR MACHADO | ADDRESS ON FILE |
| RENE ESCOBAR MACHADO | ADDRESS ON FILE |
| RENE F F MARTINEZ RIVERA | ADDRESS ON FILE |
| RENE F MALDONADO VINAS | ADDRESS ON FILE |
| RENE F MARTINEZ RIVERA | ADDRESS ON FILE |
| RENE F ORTIZ FEBUS | ADDRESS ON FILE |
| RENE F RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RENE F RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| RENE FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| RENE FRANCESCHINI SAEZ | ADDRESS ON FILE |
| RENE G DIAZ COLON | ADDRESS ON FILE |
| RENE G RIVERA PACHECO | ADDRESS ON FILE |
| RENE G ZENON COTTO | ADDRESS ON FILE |
| RENE GARCIA MELENDEZ | ADDRESS ON FILE |
| RENE GINES SANTIAGO | ADDRESS ON FILE |
| RENE GOMEZ CARRASCO | ADDRESS ON FILE |
| RENE GOMEZ DOITTAU | ADDRESS ON FILE |
| RENE GONZALEZ BERNARD | ADDRESS ON FILE |
| RENE GONZALEZ COLON | ADDRESS ON FILE |
| RENE GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RENE GONZALEZ HIRALDO | ADDRESS ON FILE |
| RENE GONZALEZ MARQUEZ | ADDRESS ON FILE |
| RENE GONZALEZ ROSA | ADDRESS ON FILE |
| RENE H TOSSAS MAESO | ADDRESS ON FILE |
| RENE HERRERA LOPEZ | ADDRESS ON FILE |
| RENE I DIAZ MULLER | ADDRESS ON FILE |
| RENE IRIZARRY BONILLA | ADDRESS ON FILE |
| RENE J CAMACHO ADAMES | ADDRESS ON FILE |
| RENE J NIEVES RAMOS | ADDRESS ON FILE |
| RENE JUSINO SANTALIZ | ADDRESS ON FILE |
| RENE L ROMAN ROLDAN | ADDRESS ON FILE |
| RENE LANZO ANDINO | ADDRESS ON FILE |
| RENE LEBRON CENTENO | ADDRESS ON FILE |
| RENE LEBRON CLAUDIO | ADDRESS ON FILE |
| RENE LEBRON RIVERA | ADDRESS ON FILE |
| RENE LOPEZ CABAN | ADDRESS ON FILE |
| RENE LOPEZ SEARA | ADDRESS ON FILE |
| RENE LOPEZ TROCHE | ADDRESS ON FILE |
| RENE LOTTI VERGNE | ADDRESS ON FILE |
| RENE MALAVE SANTIAGO | ADDRESS ON FILE |
| RENE MALDONADO RIVAS | ADDRESS ON FILE |
| RENE MALDONADO VILLARONGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE MARICHAL AVILA | ADDRESS ON FILE |
| RENE MARQUEZ OCASIO | ADDRESS ON FILE |
| RENE MEDINA GONZALEZ | ADDRESS ON FILE |
| RENE MIRABAL CONDE | ADDRESS ON FILE |
| RENE MOLINA ROMAN | ADDRESS ON FILE |
| RENE MOLINA VELEZ | ADDRESS ON FILE |
| RENE MONTALVO MARQUEZ | ADDRESS ON FILE |
| RENE MONTALVO QUILES | ADDRESS ON FILE |
| RENE MUNOZ PADIN | ADDRESS ON FILE |
| RENE O VELEZ TORRES | ADDRESS ON FILE |
| RENE O. LEBRON DAVILA | ADDRESS ON FILE |
| RENE OCASIO OCASIO | ADDRESS ON FILE |
| RENE OLIVERAS VILLALOBOS | ADDRESS ON FILE |
| RENE ORTEGA RIVERA | ADDRESS ON FILE |
| RENE ORTIZ ALFARO | ADDRESS ON FILE |
| RENE ORTIZ RIVERA | ADDRESS ON FILE |
| RENE OSCAR MORALES COLON | ADDRESS ON FILE |
| RENE PEDRAZA MACHIN | ADDRESS ON FILE |
| RENE PELLOT JR | ADDRESS ON FILE |
| RENE PELLOT RAMOS | ADDRESS ON FILE |
| RENE PEREZ FELICIANO | ADDRESS ON FILE |
| RENE PEREZ FELICIANO | ADDRESS ON FILE |
| RENE R BURGOS | ADDRESS ON FILE |
| RENE RAMIREZ LATORRE | ADDRESS ON FILE |
| RENE RAMOS JR | ADDRESS ON FILE |
| RENE RAMOS MARTELL | ADDRESS ON FILE |
| RENE RAMOS MUNOZ | ADDRESS ON FILE |
| RENE RIOS ORTIZ | ADDRESS ON FILE |
| RENE RIOS RIVERA | ADDRESS ON FILE |
| RENE RIVERA PEREZ | ADDRESS ON FILE |
| RENE RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| RENE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RENE ROJAS ALVAREZ | ADDRESS ON FILE |
| RENE ROMAN IGLESIAS | ADDRESS ON FILE |
| RENE ROSARIO FIGUEROA | ADDRESS ON FILE |
| RENE RUIZ SOTO | ADDRESS ON FILE |
| RENE SAGARDIA SANCHEZ | ADDRESS ON FILE |
| RENE SANABRIA BLAS | ADDRESS ON FILE |
| RENE SANCHEZ RIVERA | ADDRESS ON FILE |
| RENE SANTIAGO COLON | ADDRESS ON FILE |
| RENE SEBASTIAN OTERO FIGUEROA | ADDRESS ON FILE |
| RENE SIRAGUSA SANCHEZ | ADDRESS ON FILE |
| RENE SOSA LOPEZ | ADDRESS ON FILE |
| RENE SOTOMAYOR YAMBO | ADDRESS ON FILE |
| RENE TORRES DE JESUS | ADDRESS ON FILE |
| RENE TORRES DEL VALLE | ADDRESS ON FILE |
| RENE TORRES HEREDIA | ADDRESS ON FILE |
| RENE UMPIERRE SANTIAGO | ADDRESS ON FILE |
| RENE V V MARTINEZ MAYOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENE V VELEZ MARTINEZ | ADDRESS ON FILE |
| RENE VARGAS BARRETO | ADDRESS ON FILE |
| RENE VARGAS PEREZ | ADDRESS ON FILE |
| RENE VAZQUEZ BOTET | ADDRESS ON FILE |
| RENE VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| RENE VEGA VAZQUEZ | ADDRESS ON FILE |
| RENE VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| RENE VELEZ MENDEZ | ADDRESS ON FILE |
| RENE VELEZ VALLE | ADDRESS ON FILE |
| RENEE AGUILU EMMANUELLI | ADDRESS ON FILE |
| RENEE NEGRON DE MENDEZ | ADDRESS ON FILE |
| RENEE ORTA ANES | ADDRESS ON FILE |
| RENEIDA CEDENO ORTIZ | ADDRESS ON FILE |
| RENEIRO RIVERA DAVILA | ADDRESS ON FILE |
| RENEW SOLUTIONS INC | ADDRESS ON FILE |
| RENEYSHA MONTALVO BORRERO | ADDRESS ON FILE |
| RENIEL MORALES TAPIA | ADDRESS ON FILE |
| RENIER G MENDEZ DE GUZMAN | ADDRESS ON FILE |
| RENNAN A ESPINET CLAUDIO | ADDRESS ON FILE |
| RENNAN ESPINET MARRERO | ADDRESS ON FILE |
| RENNE SIERRA CORONADO | ADDRESS ON FILE |
| REO PROPERTIES | ADDRESS ON FILE |
| REPARADO OROZCO TORRES | ADDRESS ON FILE |
| RESERVE ACCOUNT | ADDRESS ON FILE |
| RESTAURANT VERSAILLES | ADDRESS ON FILE |
| RESTITUTA BURGOS TORRES | ADDRESS ON FILE |
| RESTITUTA MARCIAL CORDERO | ADDRESS ON FILE |
| RESTITUTA NUNEZ VELAZQUEZ | ADDRESS ON FILE |
| RESTITUTO ALVAREZ REID | ADDRESS ON FILE |
| RESTITUTO ARROYO RODRIGUEZ | ADDRESS ON FILE |
| RESTITUTO BAZAN FANTAUZZI | ADDRESS ON FILE |
| RESTITUTO CORTES RODRIGUEZ | ADDRESS ON FILE |
| RESTITUTO COTTO HERNANDEZ | ADDRESS ON FILE |
| RESTITUTO FLORES CARBALLO | ADDRESS ON FILE |
| RESTITUTO GONZALEZ CUBERO | ADDRESS ON FILE |
| RESTITUTO HERNANDEZ VEGA | ADDRESS ON FILE |
| RESTITUTO RODRIGUEZ REY | ADDRESS ON FILE |
| RESTITUTO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| REUBEN A PEREZ ZAYAS | ADDRESS ON FILE |
| REUMBERTO VALENTINO CARABALLO | ADDRESS ON FILE |
| REVERSE MORTGAGE SERVICING DEPT | ADDRESS ON FILE |
| REVISTA CIENCIAS FORENSE CRIMINOLOGIA | ADDRESS ON FILE |
| REX BUNKER APONTE | ADDRESS ON FILE |
| REX J BUNKER SOLER | ADDRESS ON FILE |
| REY A ANDUJAR IRIZARRY | ADDRESS ON FILE |
| REY A ROBLES VEGA | ADDRESS ON FILE |
| REY ALVARADO TERREFORTE | ADDRESS ON FILE |
| REY ANDINO PLAZA | ADDRESS ON FILE |
| REY C RODRIGUEZ SERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REY COLLAZO ROMERO | ADDRESS ON FILE |
| REY DE JESUS RIVERA | ADDRESS ON FILE |
| REY ESTEBAN PADRO | ADDRESS ON FILE |
| REY F BEZARES LOPEZ | ADDRESS ON FILE |
| REY F CANO SANCHEZ | ADDRESS ON FILE |
| REY F CORA COLON | ADDRESS ON FILE |
| REY F FONTANEZ NIEVEZ | ADDRESS ON FILE |
| REY F GARCIA ORTEGA | ADDRESS ON FILE |
| REY F MARRERO | ADDRESS ON FILE |
| REY F MEDINA RODRIGUEZ | ADDRESS ON FILE |
| REY F QUINONES CRUZ | ADDRESS ON FILE |
| REY F RAMOS RODRIGUEZ | ADDRESS ON FILE |
| REY F RIVERA RIVERA | ADDRESS ON FILE |
| REY F RODRIGUEZ | ADDRESS ON FILE |
| REY F VELAZQUEZ CRUZ | ADDRESS ON FILE |
| REY FIGUEROA PADRO | ADDRESS ON FILE |
| REY FRANCISCO TORRES RODRIGUEZ | ADDRESS ON FILE |
| REY I MARTINEZ NIEVES | ADDRESS ON FILE |
| REY IGLESIAS IZAGAS | ADDRESS ON FILE |
| REY M COLLADO SANTIAGO | ADDRESS ON FILE |
| REY MELENDEZ REYES | ADDRESS ON FILE |
| REY R MARTINEZ CARRUCINI | ADDRESS ON FILE |
| REY R RAMOS RIVERA | ADDRESS ON FILE |
| REY R RAMOS RIVERA | ADDRESS ON FILE |
| REY ROBLES VEGA | ADDRESS ON FILE |
| REY RODRIGUEZ PEREZ | ADDRESS ON FILE |
| REY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| REY ROSARIO BONANO | ADDRESS ON FILE |
| REY SANCHEZ OLMO | ADDRESS ON FILE |
| REYES A COSME GARCIA | ADDRESS ON FILE |
| REYES A SOSTRE RODRIGUEZ | ADDRESS ON FILE |
| REYES ALVAREZ RAMIREZ | ADDRESS ON FILE |
| REYES C RAMOS HERNANDEZ | ADDRESS ON FILE |
| REYES CABAN RODRIGUEZ | ADDRESS ON FILE |
| REYES CALO PEREZ | ADDRESS ON FILE |
| REYES CAMACHO RIVERA | ADDRESS ON FILE |
| REYES CARRASCO NIEVES | ADDRESS ON FILE |
| REYES CRUZ BOISON | ADDRESS ON FILE |
| REYES CRUZ BOISON | ADDRESS ON FILE |
| REYES CRUZ BOIXON | ADDRESS ON FILE |
| REYES FRAGOSO FIGUEROA | ADDRESS ON FILE |
| REYES GERENA RAMOS | ADDRESS ON FILE |
| REYES GONZALEZ SANTIAGO | ADDRESS ON FILE |
| REYES L OLIVERAS ORTEGA | ADDRESS ON FILE |
| REYES M ORTIZ CHEVRES | ADDRESS ON FILE |
| REYES M RUIZ MORALES | ADDRESS ON FILE |
| REYES MELENDEZ DE JESUS | ADDRESS ON FILE |
| REYES MELENDEZ JESUS | ADDRESS ON FILE |
| REYES MENDEZ CORPUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES MONTANO RIVERA | ADDRESS ON FILE |
| REYES MORALES GONZALEZ | ADDRESS ON FILE |
| REYES PEREZ PEREZ | ADDRESS ON FILE |
| REYES PEREZ VELAZQUEZ | ADDRESS ON FILE |
| REYES RIVERA RIVERA | ADDRESS ON FILE |
| REYES RIVERA SOTO | ADDRESS ON FILE |
| REYES RIVERA VDA | ADDRESS ON FILE |
| REYES ROSADO ROMAN | ADDRESS ON FILE |
| REYES SAEZ ROSADO | ADDRESS ON FILE |
| REYES SANTIAGO RIVERA | ADDRESS ON FILE |
| REYES TORRES GONZALEZ | ADDRESS ON FILE |
| REYES VELAZQUEZ MORALES | ADDRESS ON FILE |
| REYES, YANIS | ADDRESS ON FILE |
| REYITA ALICEA PEREZ | ADDRESS ON FILE |
| REYITA RODRIGUEZ BIANCHI | ADDRESS ON FILE |
| REYLAM GUERRA GODERICH | ADDRESS ON FILE |
| REYLIANN Y PEREZ ZAMORA | ADDRESS ON FILE |
| REYLIN A MARTELL AYALA | ADDRESS ON FILE |
| REYMUNDO BENITEZ LOPEZ | ADDRESS ON FILE |
| REYMUNDO CRUZ DIAZ | ADDRESS ON FILE |
| REYMUNDO CRUZ DIAZ | ADDRESS ON FILE |
| REYMUNDO ROBLEDO | ADDRESS ON FILE |
| REYNA A A ORTIZ CARMONA | ADDRESS ON FILE |
| REYNA ISABEL ESTURIO | ADDRESS ON FILE |
| REYNALDA GUZMAN RAMOS | ADDRESS ON FILE |
| REYNALDO AVILES PADIN | ADDRESS ON FILE |
| REYNALDO AYALA TORRES | ADDRESS ON FILE |
| REYNALDO CAMPS MILLAN | ADDRESS ON FILE |
| REYNALDO CARLOS CORREA MORALES | ADDRESS ON FILE |
| REYNALDO CINTRON PEREZ | ADDRESS ON FILE |
| REYNALDO CORTIJO AYALA | ADDRESS ON FILE |
| REYNALDO CRUZ CRUZ | ADDRESS ON FILE |
| REYNALDO CUEVAS RUIZ | ADDRESS ON FILE |
| REYNALDO DELGADO DELGADO | ADDRESS ON FILE |
| REYNALDO DELGADO DELGADO | ADDRESS ON FILE |
| REYNALDO DELGADO RAMOS | ADDRESS ON FILE |
| REYNALDO ESTRADA COLLAZO | ADDRESS ON FILE |
| REYNALDO ESTRADA OCASIO | ADDRESS ON FILE |
| REYNALDO FIGUEROA OCASIO | ADDRESS ON FILE |
| REYNALDO FUENTES TORRES | ADDRESS ON FILE |
| REYNALDO GARCIA GONZALEZ | ADDRESS ON FILE |
| REYNALDO GONZALEZ LOPEZ | ADDRESS ON FILE |
| REYNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO HERNANDEZ RIVERA | ADDRESS ON FILE |
| REYNALDO L RAMOS GARCIA | ADDRESS ON FILE |
| REYNALDO L SALIVA GONZALEZ | ADDRESS ON FILE |
| REYNALDO LOPEZ ARROYO | ADDRESS ON FILE |
| REYNALDO MALDONADO RIOS | ADDRESS ON FILE |
| REYNALDO MARTINEZ ABREU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNALDO MARTINEZ ROMAN | ADDRESS ON FILE |
| REYNALDO MAYSONET | ADDRESS ON FILE |
| REYNALDO MEDINA MARTINEZ | ADDRESS ON FILE |
| REYNALDO MELENDEZ NAVARRO | ADDRESS ON FILE |
| REYNALDO MERCED FRANCO | ADDRESS ON FILE |
| REYNALDO MURIEL GONZALEZ | ADDRESS ON FILE |
| REYNALDO ORTIZ SANCHEZ | ADDRESS ON FILE |
| REYNALDO OTERO JESUS | ADDRESS ON FILE |
| REYNALDO PACHECO PACHECO | ADDRESS ON FILE |
| REYNALDO PACHECO QUIDGLEY | ADDRESS ON FILE |
| REYNALDO PADUA GONZALEZ | ADDRESS ON FILE |
| REYNALDO PANTOJA GUEVARA | ADDRESS ON FILE |
| REYNALDO PEREZ MARTINEZ | ADDRESS ON FILE |
| REYNALDO PONCE MENDEZ | ADDRESS ON FILE |
| REYNALDO QUINONES RIVERA | ADDRESS ON FILE |
| REYNALDO RAMIREZ SANTANA | ADDRESS ON FILE |
| REYNALDO RAMOS CINTRON | ADDRESS ON FILE |
| REYNALDO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ LLAUGER | ADDRESS ON FILE |
| REYNALDO ROLDAN ROSADO | ADDRESS ON FILE |
| REYNALDO ROMERO VARGAS | ADDRESS ON FILE |
| REYNALDO ROSA MARRERO | ADDRESS ON FILE |
| REYNALDO RUIZ JUSTINIAN | ADDRESS ON FILE |
| REYNALDO SALAS SOLER | ADDRESS ON FILE |
| REYNALDO SANCHEZ GONZALEZ | ADDRESS ON FILE |
| REYNALDO TORRES SALAMAN | ADDRESS ON FILE |
| REYNALDO VALENTIN MONTALVO | ADDRESS ON FILE |
| REYNALDO VARGAS MARTINEZ | ADDRESS ON FILE |
| REYNALDO VEGA QUINONES | ADDRESS ON FILE |
| REYNALDO VICENTE CRUZ | ADDRESS ON FILE |
| REYNALEE MERCADO SEPULVEDA | ADDRESS ON FILE |
| REYNALIZ SANTOS MAISONET | ADDRESS ON FILE |
| REYNOLD RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| RG LAW OFFICES PSC | ADDRESS ON FILE |
| RHAIZA G VELEZ PLUMEY | ADDRESS ON FILE |
| RHINA M FILOMENO RHINA | ADDRESS ON FILE |
| RHODE CRUZ AYALA | ADDRESS ON FILE |
| RHODE E E NAVARRO ALVARADO | ADDRESS ON FILE |
| RHODE ROMAN BASORA | ADDRESS ON FILE |
| RHODELISSE RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RHPM INVESTMENTLLC | ADDRESS ON FILE |
| RIANISE TORRES CARDONA | ADDRESS ON FILE |
| RICAL J ALVAREZ BURGOS | ADDRESS ON FILE |
| RICARDA ACEVEDO VARGAS | ADDRESS ON FILE |
| RICARDA ALEJANDRO | ADDRESS ON FILE |
| RICARDA BENITEZ DE SANTANA | ADDRESS ON FILE |
| RICARDA CARABALLO CRUZ | ADDRESS ON FILE |
| RICARDA CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| RICARDA CARRASQUILLO SER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDA COSTA CAPIFALI | ADDRESS ON FILE |
| RICARDA CRIVERA | ADDRESS ON FILE |
| RICARDA DEL C RIVERA | ADDRESS ON FILE |
| RICARDA ESCOBAR GONZALEZ | ADDRESS ON FILE |
| RICARDA FIGUEROA ARROYO | ADDRESS ON FILE |
| RICARDA GUTIERREZ ROBLES | ADDRESS ON FILE |
| RICARDA JIMENEZ TORRES | ADDRESS ON FILE |
| RICARDA JUAN MORALES | ADDRESS ON FILE |
| RICARDA L CHICO MILLAR | ADDRESS ON FILE |
| RICARDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| RICARDA MALAVE CLAUDIO | ADDRESS ON FILE |
| RICARDA MALAVE CLAUDIO | ADDRESS ON FILE |
| RICARDA MELENDEZ COTTO | ADDRESS ON FILE |
| RICARDA MORALES VARGAS | ADDRESS ON FILE |
| RICARDA NIEVES OYOLA | ADDRESS ON FILE |
| RICARDA OLIVERA TORRES | ADDRESS ON FILE |
| RICARDA RAMOS MERCADO | ADDRESS ON FILE |
| RICARDA RIVERA SOTO | ADDRESS ON FILE |
| RICARDA ROJAS NATER | ADDRESS ON FILE |
| RICARDA ROSADO ROSARIO | ADDRESS ON FILE |
| RICARDA VALLE GARCIA | ADDRESS ON FILE |
| RICARDO A BAEZ PEREZ | ADDRESS ON FILE |
| RICARDO A BERRIOS NIEVES | ADDRESS ON FILE |
| RICARDO A CANTRES RIVER | ADDRESS ON FILE |
| RICARDO A COLON RIOS | ADDRESS ON FILE |
| RICARDO A DIAZ TORRES | ADDRESS ON FILE |
| RICARDO A FABRE CASTRO | ADDRESS ON FILE |
| RICARDO A GUERRERO PION | ADDRESS ON FILE |
| RICARDO A LOPEZ BATALLA | ADDRESS ON FILE |
| RICARDO A NAVARRO SANTOS | ADDRESS ON FILE |
| RICARDO A PRADO GARCIA | ADDRESS ON FILE |
| RICARDO A QUINTERO ALFARO | ADDRESS ON FILE |
| RICARDO A REYES DAVILA | ADDRESS ON FILE |
| RICARDO A RIEFKOHL CUADRA | ADDRESS ON FILE |
| RICARDO A RIVERA IRIZARRY | ADDRESS ON FILE |
| RICARDO A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| RICARDO A SANCHEZ ORTEGA | ADDRESS ON FILE |
| RICARDO A SANCHEZ RAMIREZ | ADDRESS ON FILE |
| RICARDO A SANTIAGO ALBIZU | ADDRESS ON FILE |
| RICARDO A TORRES VAZQUEZ | ADDRESS ON FILE |
| RICARDO A VARGAS VALLE | ADDRESS ON FILE |
| RICARDO A VILLALOBOS BITTAN | ADDRESS ON FILE |
| RICARDO ABREU CASALS | ADDRESS ON FILE |
| RICARDO ABREU CASALS | ADDRESS ON FILE |
| RICARDO ACOSTA CRUZ | ADDRESS ON FILE |
| RICARDO AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO AGUERON NOEL | ADDRESS ON FILE |
| RICARDO ALBERTO ROHENA | ADDRESS ON FILE |
| RICARDO ALMODOVAR SEPULVEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO ALVAREZ DIAZ | ADDRESS ON FILE |
| RICARDO ALVAREZ GONZALEZ | ADDRESS ON FILE |
| RICARDO ALVAREZ MELENDEZ | ADDRESS ON FILE |
| RICARDO ALVAREZ MUNOZ | ADDRESS ON FILE |
| RICARDO ANTONIO ORTIZ VEGA | ADDRESS ON FILE |
| RICARDO ARENAS MONSERRATE | ADDRESS ON FILE |
| RICARDO ARILLAGA ARMENDARIZ | ADDRESS ON FILE |
| RICARDO ARREDONDO SANCHEZ | ADDRESS ON FILE |
| RICARDO ATILES COLON | ADDRESS ON FILE |
| RICARDO AVILES QUINONEZ | ADDRESS ON FILE |
| RICARDO AVILES RIVERA | ADDRESS ON FILE |
| RICARDO AVILES SANTIAGO | ADDRESS ON FILE |
| RICARDO AYALA CANALES | ADDRESS ON FILE |
| RICARDO AYUSO MARTINEZ | ADDRESS ON FILE |
| RICARDO B FONT MARTINEZ | ADDRESS ON FILE |
| RICARDO BAEZ ROSADO | ADDRESS ON FILE |
| RICARDO BERNARD RAMIREZ | ADDRESS ON FILE |
| RICARDO BLANCO QUINTANA | ADDRESS ON FILE |
| RICARDO BRUNO GUTIERREZ | ADDRESS ON FILE |
| RICARDO BRUSMAN MORALES | ADDRESS ON FILE |
| RICARDO BURGOS CRESPO | ADDRESS ON FILE |
| RICARDO BURGOS FERNANDEZ | ADDRESS ON FILE |
| RICARDO C LOZADA DIAZ | ADDRESS ON FILE |
| RICARDO C MEDINA PEREZ | ADDRESS ON FILE |
| RICARDO CABRERA DIAZ | ADDRESS ON FILE |
| RICARDO CAMACHO PADRON | ADDRESS ON FILE |
| RICARDO CAMBRELEN CRUZ | ADDRESS ON FILE |
| RICARDO CANALES ESTRADA | ADDRESS ON FILE |
| RICARDO CARRERAS MOLINA | ADDRESS ON FILE |
| RICARDO CASILLAS | ADDRESS ON FILE |
| RICARDO CASILLAS | ADDRESS ON FILE |
| RICARDO CASTRO ORTEGA | ADDRESS ON FILE |
| RICARDO CEDENO MUNIZ | ADDRESS ON FILE |
| RICARDO CEPEDA DELGADO | ADDRESS ON FILE |
| RICARDO CHIESA | ADDRESS ON FILE |
| RICARDO CINTRON BRACERO | ADDRESS ON FILE |
| RICARDO COLON COLON | ADDRESS ON FILE |
| RICARDO COLON DIAZ | ADDRESS ON FILE |
| RICARDO COLON MATOS | ADDRESS ON FILE |
| RICARDO COLON TORRES | ADDRESS ON FILE |
| RICARDO COMAS PEREZ | ADDRESS ON FILE |
| RICARDO CORREA COSME | ADDRESS ON FILE |
| RICARDO CORREA OLMO | ADDRESS ON FILE |
| RICARDO CORREA ROSARIO | ADDRESS ON FILE |
| RICARDO CORTES CABAN | ADDRESS ON FILE |
| RICARDO COSTAS PEREZ | ADDRESS ON FILE |
| RICARDO COTTO CARTAGENA | ADDRESS ON FILE |
| RICARDO COTTO RAMOS | ADDRESS ON FILE |
| RICARDO CRUZ ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO CRUZ AYALA | ADDRESS ON FILE |
| RICARDO CRUZ GARCIA | ADDRESS ON FILE |
| RICARDO CRUZ MARTINEZ | ADDRESS ON FILE |
| RICARDO CRUZ OYOLA | ADDRESS ON FILE |
| RICARDO CRUZ RIVERA | ADDRESS ON FILE |
| RICARDO CRUZ SANCHEZ | ADDRESS ON FILE |
| RICARDO CUADRADO REYES | ADDRESS ON FILE |
| RICARDO CUEVAS ROSADO | ADDRESS ON FILE |
| RICARDO CURRAS CASTRO | ADDRESS ON FILE |
| RICARDO CYPRENE CAMBIAN | ADDRESS ON FILE |
| RICARDO D CALDERON SANTIAGO | ADDRESS ON FILE |
| RICARDO D MUNIZ GARCIA | ADDRESS ON FILE |
| RICARDO DAVILA CANINO | ADDRESS ON FILE |
| RICARDO DAVILA LABIOSA | ADDRESS ON FILE |
| RICARDO DE JESUS MARTINEZ | ADDRESS ON FILE |
| RICARDO DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| RICARDO DEL VALLE ROMAN | ADDRESS ON FILE |
| RICARDO DEL VALLE ROMAN | ADDRESS ON FILE |
| RICARDO DELGADO BURGOS | ADDRESS ON FILE |
| RICARDO DELGADO FERNANDEZ | ADDRESS ON FILE |
| RICARDO DELGADO VELAZQUEZ | ADDRESS ON FILE |
| RICARDO DIAZ GONZALEZ | ADDRESS ON FILE |
| RICARDO DURAN LUGO | ADDRESS ON FILE |
| RICARDO E ALEGRIA | ADDRESS ON FILE |
| RICARDO E BRENES COLON | ADDRESS ON FILE |
| RICARDO E E ALEGRIA RICARDO | ADDRESS ON FILE |
| RICARDO E HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| RICARDO ESTRELLA | ADDRESS ON FILE |
| RICARDO F ROMAN CRUZ | ADDRESS ON FILE |
| RICARDO FERNANDEZ RAMOS | ADDRESS ON FILE |
| RICARDO FERNANDEZ SANCHEZ | ADDRESS ON FILE |
| RICARDO FERNANDINI LAMBOY | ADDRESS ON FILE |
| RICARDO FIGUEROA IZQUIERDO | ADDRESS ON FILE |
| RICARDO FIRPI CONCEPCION | ADDRESS ON FILE |
| RICARDO FISHMAN KOFFMAN | ADDRESS ON FILE |
| RICARDO G SOTO LOPEZ | ADDRESS ON FILE |
| RICARDO GARCIA ROSADO | ADDRESS ON FILE |
| RICARDO GARCIA SEGURA | ADDRESS ON FILE |
| RICARDO GERENA MARCANO | ADDRESS ON FILE |
| RICARDO GIL ORTEGA REINAT | ADDRESS ON FILE |
| RICARDO GONZALEZ CORREA | ADDRESS ON FILE |
| RICARDO GONZALEZ CRESPO | ADDRESS ON FILE |
| RICARDO GONZALEZ MARRERO | ADDRESS ON FILE |
| RICARDO GONZALEZ MARRERO | ADDRESS ON FILE |
| RICARDO GONZALEZ OJEDA | ADDRESS ON FILE |
| RICARDO GONZALEZ ROSADO | ADDRESS ON FILE |
| RICARDO GONZALEZ ROSARIO | ADDRESS ON FILE |
| RICARDO GUADALUPE DIAZ | ADDRESS ON FILE |
| RICARDO GUERRA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO H MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| RICARDO HERNANDEZ DBA | ADDRESS ON FILE |
| RICARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RICARDO HERNANDEZ ROMAN | ADDRESS ON FILE |
| RICARDO I PEREZ FELICIANO | ADDRESS ON FILE |
| RICARDO IBERN VAZQUEZ | ADDRESS ON FILE |
| RICARDO ILARRAZA REYES | ADDRESS ON FILE |
| RICARDO IRIZARRY AYALA | ADDRESS ON FILE |
| RICARDO J ALICEA SANTIAGO | ADDRESS ON FILE |
| RICARDO J APARICIO ENCARNACION | ADDRESS ON FILE |
| RICARDO J ARENAS GUZMAN | ADDRESS ON FILE |
| RICARDO J ASENCIO ROSARIO | ADDRESS ON FILE |
| RICARDO J CHIPI MILLARES | ADDRESS ON FILE |
| RICARDO J COLON NARVAEZ | ADDRESS ON FILE |
| RICARDO J FALCON ALVAREZ | ADDRESS ON FILE |
| RICARDO J HERNANDEZ NEGRON | ADDRESS ON FILE |
| RICARDO J J JESUS JIMENEZ | ADDRESS ON FILE |
| RICARDO J MARTINEZ VELEZ | ADDRESS ON FILE |
| RICARDO J MELENDEZ ORTIZ | ADDRESS ON FILE |
| RICARDO J MONTES LORENZO | ADDRESS ON FILE |
| RICARDO J PACHECO BETANCOURT | ADDRESS ON FILE |
| RICARDO J PEREZ SALCEDO | ADDRESS ON FILE |
| RICARDO J PIZARRO FLORES | ADDRESS ON FILE |
| RICARDO J REY CRUZ | ADDRESS ON FILE |
| RICARDO J RIVERA RAMIREZ | ADDRESS ON FILE |
| RICARDO J RUIZ CABALLERO | ADDRESS ON FILE |
| RICARDO J VAQUER CASTRODAD | ADDRESS ON FILE |
| RICARDO JESUS NAVEDO | ADDRESS ON FILE |
| RICARDO JESUS RODRIGUEZ | ADDRESS ON FILE |
| RICARDO JIMENEZ | ADDRESS ON FILE |
| RICARDO JIMENEZ MAYSONET | ADDRESS ON FILE |
| RICARDO JR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RICARDO L BALINAS VAZQUEZ | ADDRESS ON FILE |
| RICARDO L ESTRELLA MIRANDA | ADDRESS ON FILE |
| RICARDO L FIGUEROA PAGAN | ADDRESS ON FILE |
| RICARDO L GONZALEZ VILELLA | ADDRESS ON FILE |
| RICARDO L HIRALDO LUGO | ADDRESS ON FILE |
| RICARDO L IRIZARRY RAMIREZ | ADDRESS ON FILE |
| RICARDO L MALDONADO PENA | ADDRESS ON FILE |
| RICARDO L SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| RICARDO L SANTIAGO MIRANDA | ADDRESS ON FILE |
| RICARDO L SOTO CANDELARIO | ADDRESS ON FILE |
| RICARDO L SOTO PAGAN | ADDRESS ON FILE |
| RICARDO L TORRES MUNOZ | ADDRESS ON FILE |
| RICARDO LAMBOY DOMENECH | ADDRESS ON FILE |
| RICARDO LEBRON BUITRAGO | ADDRESS ON FILE |
| RICARDO LEON OLIVIERI | ADDRESS ON FILE |
| RICARDO LOPEZ CARRION | ADDRESS ON FILE |
| RICARDO LORENZO DELFI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO LUGO CORTIJO | ADDRESS ON FILE |
| RICARDO LUGO DEL VALLE | ADDRESS ON FILE |
| RICARDO MARCANO SANABRIA | ADDRESS ON FILE |
| RICARDO MARRERO ESCALERA | ADDRESS ON FILE |
| RICARDO MARTINEZ | ADDRESS ON FILE |
| RICARDO MARTINEZ MALDONADO | ADDRESS ON FILE |
| RICARDO MATEO ALVARADO | ADDRESS ON FILE |
| RICARDO MATOS DIPINI | ADDRESS ON FILE |
| RICARDO MATOS RUIZ | ADDRESS ON FILE |
| RICARDO MEDINA MALDONADO | ADDRESS ON FILE |
| RICARDO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| RICARDO MELENDEZ RIVERA | ADDRESS ON FILE |
| RICARDO MERCADO FUENTES | ADDRESS ON FILE |
| RICARDO MERCADO FUENTES | ADDRESS ON FILE |
| RICARDO MIRANDA APONTE | ADDRESS ON FILE |
| RICARDO MIRANDA COLON | ADDRESS ON FILE |
| RICARDO MONTALVO REYES | ADDRESS ON FILE |
| RICARDO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO MORALES | ADDRESS ON FILE |
| RICARDO MORALES RUIZ | ADDRESS ON FILE |
| RICARDO MOURA HENRIQUEZ | ADDRESS ON FILE |
| RICARDO MUNIZ RIVERA | ADDRESS ON FILE |
| RICARDO MUNOZ GONZALEZ | ADDRESS ON FILE |
| RICARDO MUNOZ SALDANA | ADDRESS ON FILE |
| RICARDO NALES CINTRON | ADDRESS ON FILE |
| RICARDO NEGRON ORTIZ | ADDRESS ON FILE |
| RICARDO NIEVES CORTES | ADDRESS ON FILE |
| RICARDO NIEVES MARTINEZ | ADDRESS ON FILE |
| RICARDO NIEVES OLIVERAS | ADDRESS ON FILE |
| RICARDO NIEVES TROCHE | ADDRESS ON FILE |
| RICARDO NIEVES ZAYAS | ADDRESS ON FILE |
| RICARDO NOGUE MARTINEZ | ADDRESS ON FILE |
| RICARDO NORIEGA MARTINEZ | ADDRESS ON FILE |
| RICARDO O MARQUEZ TORO | ADDRESS ON FILE |
| RICARDO ORELLANA ROSADO | ADDRESS ON FILE |
| RICARDO ORENGO TORRES | ADDRESS ON FILE |
| RICARDO ORTIZ COLON | ADDRESS ON FILE |
| RICARDO ORTIZ DAVILA | ADDRESS ON FILE |
| RICARDO ORTIZ HERNANDEZ | ADDRESS ON FILE |
| RICARDO PADOVANI VELEZ | ADDRESS ON FILE |
| RICARDO PADRO SIERRA | ADDRESS ON FILE |
| RICARDO PADRON VELEZ | ADDRESS ON FILE |
| RICARDO PAGAN OLIVERA | ADDRESS ON FILE |
| RICARDO PEREZ PIETRI | ADDRESS ON FILE |
| RICARDO PEREZ RIVERA | ADDRESS ON FILE |
| RICARDO PEREZ SANCHEZ | ADDRESS ON FILE |
| RICARDO PEREZ VIRELLA | ADDRESS ON FILE |
| RICARDO PLANADEBALL POGGI | ADDRESS ON FILE |
| RICARDO POLO FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO PORTALATIN MAYSONET | ADDRESS ON FILE |
| RICARDO QUESADA SANTIAGO | ADDRESS ON FILE |
| RICARDO QUESADA VIGO | ADDRESS ON FILE |
| RICARDO R AROCHO HERRERA | ADDRESS ON FILE |
| RICARDO R CASTRO SERRANO | ADDRESS ON FILE |
| RICARDO R CASTRO SERRANO | ADDRESS ON FILE |
| RICARDO R MOLINA FRET | ADDRESS ON FILE |
| RICARDO R MORALES COLON | ADDRESS ON FILE |
| RICARDO R RAMOS IRIZARRY | ADDRESS ON FILE |
| RICARDO R ROSARIO CARRASQUILLO | ADDRESS ON FILE |
| RICARDO R ROSARIO MORALES | ADDRESS ON FILE |
| RICARDO RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| RICARDO RAMOS LOPEZ | ADDRESS ON FILE |
| RICARDO RAMOS SANTIAGO | ADDRESS ON FILE |
| RICARDO RANGEL RIVERA | ADDRESS ON FILE |
| RICARDO REYES GARCIA | ADDRESS ON FILE |
| RICARDO REYES MATOS | ADDRESS ON FILE |
| RICARDO RIOS SANTOS | ADDRESS ON FILE |
| RICARDO RIVERA ARROYO | ADDRESS ON FILE |
| RICARDO RIVERA ASTACIO | ADDRESS ON FILE |
| RICARDO RIVERA CARDONA | ADDRESS ON FILE |
| RICARDO RIVERA CASTRO | ADDRESS ON FILE |
| RICARDO RIVERA DIADONE | ADDRESS ON FILE |
| RICARDO RIVERA FLORES | ADDRESS ON FILE |
| RICARDO RIVERA JIMENEZ | ADDRESS ON FILE |
| RICARDO RIVERA MALDONADO | ADDRESS ON FILE |
| RICARDO RIVERA REY | ADDRESS ON FILE |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE |
| RICARDO RIVERA ROMAN | ADDRESS ON FILE |
| RICARDO RIVERA SANTIAGO | ADDRESS ON FILE |
| RICARDO RIVERA SCOTT | ADDRESS ON FILE |
| RICARDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| RICARDO RIVERA VILLANUEVA | ADDRESS ON FILE |
| RICARDO RODRIGUEZ ARANA | ADDRESS ON FILE |
| RICARDO RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ HERRERA | ADDRESS ON FILE |
| RICARDO RODRIGUEZ PINTO | ADDRESS ON FILE |
| RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RICARDO ROJAS NIEVES | ADDRESS ON FILE |
| RICARDO ROLON MORALES | ADDRESS ON FILE |
| RICARDO RONDON MALDONADO | ADDRESS ON FILE |
| RICARDO ROSA BATISTA | ADDRESS ON FILE |
| RICARDO ROURA SANABRIA | ADDRESS ON FILE |
| RICARDO SANABRIA LOPEZ | ADDRESS ON FILE |
| RICARDO SANTANA DIAZ | ADDRESS ON FILE |
| RICARDO SANTANA SERRANO | ADDRESS ON FILE |
| RICARDO SANTIAGO ROLDAN | ADDRESS ON FILE |
| RICARDO SANTIAGO TAPIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICARDO SAUL LATONI | ADDRESS ON FILE |
| RICARDO SEPULVEDA RODZ | ADDRESS ON FILE |
| RICARDO SERRANO VARGAS | ADDRESS ON FILE |
| RICARDO SOTO GARCIA | ADDRESS ON FILE |
| RICARDO SOTO HERRERA | ADDRESS ON FILE |
| RICARDO T BARBOSA CESAREO | ADDRESS ON FILE |
| RICARDO T NAVAS MARIN | ADDRESS ON FILE |
| RICARDO TORO COLON | ADDRESS ON FILE |
| RICARDO TORRES CAMACHO | ADDRESS ON FILE |
| RICARDO TORRES CUESTA | ADDRESS ON FILE |
| RICARDO TRINIDAD DIAZ | ADDRESS ON FILE |
| RICARDO V TORT VERAY | ADDRESS ON FILE |
| RICARDO VALERO NOBLE | ADDRESS ON FILE |
| RICARDO VAZQUEZ COLON | ADDRESS ON FILE |
| RICARDO VAZQUEZ MORALES | ADDRESS ON FILE |
| RICARDO VEGA ORTIZ | ADDRESS ON FILE |
| RICARDO VEGA REYES | ADDRESS ON FILE |
| RICARDO VELAZQUEZ FLORES | ADDRESS ON FILE |
| RICARDO VELAZQUEZ RIVERA | ADDRESS ON FILE |
| RICARDO VELAZQUEZ TARDI | ADDRESS ON FILE |
| RICARDO VELEZ | ADDRESS ON FILE |
| RICARDO VELEZ MALAVE | ADDRESS ON FILE |
| RICARDO VELEZ OLIVERAS | ADDRESS ON FILE |
| RICARDO VELEZ RIVERA | ADDRESS ON FILE |
| RICARDO VELEZ SOTO | ADDRESS ON FILE |
| RICARDO WALLACE ACEVEDO | ADDRESS ON FILE |
| RICARDO X BURGOS SANTOS | ADDRESS ON FILE |
| RICARDO Y CUEVAS DEL VALLE | ADDRESS ON FILE |
| RICARDO Y RIVAS MUNIZ | ADDRESS ON FILE |
| RICARDO YEJO QUIONES | ADDRESS ON FILE |
| RICARDO ZAMBRANA MARTINEZ | ADDRESS ON FILE |
| RICART GONZALEZ ROMAN | ADDRESS ON FILE |
| RICARTE MEDINA ALVAREZ | ADDRESS ON FILE |
| RICARTE MEDINA ALVAREZ | ADDRESS ON FILE |
| RICARTES GONZALEZ DE JESUS | ADDRESS ON FILE |
| RICCARDO LOPEZ CEPERO APARICIO | ADDRESS ON FILE |
| RICCI G G LOPEZ VARGAS | ADDRESS ON FILE |
| RICHALL LOPEZ RIVERA | ADDRESS ON FILE |
| RICHARD A HERRERA MENA | ADDRESS ON FILE |
| RICHARD A VARGAS RODRIGUEZ | ADDRESS ON FILE |
| RICHARD ACEVEDO SANTIAGO | ADDRESS ON FILE |
| RICHARD ALFONSO RIVERA | ADDRESS ON FILE |
| RICHARD AMON ZENON | ADDRESS ON FILE |
| RICHARD ARROYO SEDA | ADDRESS ON FILE |
| RICHARD BARRIOS CARDONA | ADDRESS ON FILE |
| RICHARD BETANCOURT ALBERTY | ADDRESS ON FILE |
| RICHARD CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| RICHARD CHEVERE FELICIANO | ADDRESS ON FILE |
| RICHARD COLON VILELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD CONCEPCION REYES | ADDRESS ON FILE |
| RICHARD COSBY LOPEZ | ADDRESS ON FILE |
| RICHARD COTTO MOREIRA | ADDRESS ON FILE |
| RICHARD CRESPO | ADDRESS ON FILE |
| RICHARD CRESPO GONZALEZ | ADDRESS ON FILE |
| RICHARD D COSBY BONILLA | ADDRESS ON FILE |
| RICHARD D D COSBY LOPEZ | ADDRESS ON FILE |
| RICHARD DE JESUS LARACUENTE | ADDRESS ON FILE |
| RICHARD DE RAMIREZ JESUS | ADDRESS ON FILE |
| RICHARD DIAZ BAERGA | ADDRESS ON FILE |
| RICHARD E CARTAGENA VIVES | ADDRESS ON FILE |
| RICHARD FARGAS TOSSAS | ADDRESS ON FILE |
| RICHARD FIGUEROA NEGRON | ADDRESS ON FILE |
| RICHARD G SANTIAGO MEDINA | ADDRESS ON FILE |
| RICHARD GARCIA GARCIA | ADDRESS ON FILE |
| RICHARD GONZALEZ MANTILLA | ADDRESS ON FILE |
| RICHARD GONZALEZ PEREZ | ADDRESS ON FILE |
| RICHARD HERNANDEZ TIRADO | ADDRESS ON FILE |
| RICHARD IRIZARRY ACEVEDO | ADDRESS ON FILE |
| RICHARD LICEAGA CASILLAS | ADDRESS ON FILE |
| RICHARD LOPEZ GONZALEZ | ADDRESS ON FILE |
| RICHARD LOURIDO RODRIGUEZ | ADDRESS ON FILE |
| RICHARD M RIVERA DOUGLAS | ADDRESS ON FILE |
| RICHARD MACLAY RIVERA | ADDRESS ON FILE |
| RICHARD MALDONADO GONZALEZ | ADDRESS ON FILE |
| RICHARD MALDONADO LOPEZ | ADDRESS ON FILE |
| RICHARD MELENDEZ SANTOS | ADDRESS ON FILE |
| RICHARD MENDOZA CASTILLO | ADDRESS ON FILE |
| RICHARD MERCADO GONZALEZ | ADDRESS ON FILE |
| RICHARD MORALES CARTAGENA | ADDRESS ON FILE |
| RICHARD MORENO PEREZ | ADDRESS ON FILE |
| RICHARD MULERO ORTIZ | ADDRESS ON FILE |
| RICHARD NEGRON APONTE | ADDRESS ON FILE |
| RICHARD O LOPEZ ROSA | ADDRESS ON FILE |
| RICHARD OTERO PACHECO | ADDRESS ON FILE |
| RICHARD PAGAN FRANCO | ADDRESS ON FILE |
| RICHARD PEREZ ROSADO | ADDRESS ON FILE |
| RICHARD QUILES ROSARIO | ADDRESS ON FILE |
| RICHARD R LOURIDO NIEVES | ADDRESS ON FILE |
| RICHARD RAMOS MEDINA | ADDRESS ON FILE |
| RICHARD REYES ALICEA | ADDRESS ON FILE |
| RICHARD RIVERA COLON | ADDRESS ON FILE |
| RICHARD RIVERA VICENTE | ADDRESS ON FILE |
| RICHARD ROBLES NEGRON | ADDRESS ON FILE |
| RICHARD RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| RICHARD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RICHARD RODRIGUEZ SOTO | ADDRESS ON FILE |
| RICHARD ROMAN | ADDRESS ON FILE |
| RICHARD ROSARIO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD RUSCALLEDA | ADDRESS ON FILE |
| RICHARD SANCHEZ | ADDRESS ON FILE |
| RICHARD SANCHEZ MARTINEZ | ADDRESS ON FILE |
| RICHARD SANTOS SANTIAGO | ADDRESS ON FILE |
| RICHARD TALAVERA | ADDRESS ON FILE |
| RICHARD TORRES FERREIRA | ADDRESS ON FILE |
| RICHARD TORRES RIOS | ADDRESS ON FILE |
| RICHARD TORRES ROMAN | ADDRESS ON FILE |
| RICHARD TORRES SANTIAGO | ADDRESS ON FILE |
| RICHARD TORRES SANTIAGO | ADDRESS ON FILE |
| RICHARD VAZQUEZ CARRION | ADDRESS ON FILE |
| RICHARD VICENT JUAN | ADDRESS ON FILE |
| RICHARD VIGUEIRA PATTON | ADDRESS ON FILE |
| RICHARD W PEREZ FELICIANO | ADDRESS ON FILE |
| RICHARD W RUIZ VALE | ADDRESS ON FILE |
| RICHARD ZAMBRANA VICENTE | ADDRESS ON FILE |
| RICHARSON GONZALEZ SERRANO | ADDRESS ON FILE |
| RICHELIEW ORTIZ SERRANO | ADDRESS ON FILE |
| RICHELLE D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RICHIE PEREZ ROSA | ADDRESS ON FILE |
| RICHY RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RICKY FIGUEROA LUCIANO | ADDRESS ON FILE |
| RICKY HERNANDEZ ANDUJAR | ADDRESS ON FILE |
| RICKY N VELEZ ORTIZ | ADDRESS ON FILE |
| RICKY O RIVERA PARIS | ADDRESS ON FILE |
| RICKY ROBLES NEGRON | ADDRESS ON FILE |
| RICKY SOTO MATTA | ADDRESS ON FILE |
| RICKYS TROPICAL DINNER | ADDRESS ON FILE |
| RICO MOLINA MARTINEZ | ADDRESS ON FILE |
| RICO SUNTOURS INC | ADDRESS ON FILE |
| RICOH PUERTO RICO INC | ADDRESS ON FILE |
| RICOH PUERTO RICO INC | ADDRESS ON FILE |
| RIGCCI L REYES RODRIGUEZ | ADDRESS ON FILE |
| RIGEL Z LUGO SABATER | ADDRESS ON FILE |
| RIGOBERTA PEREZ CASIANO | ADDRESS ON FILE |
| RIGOBERTO ACEVEDO COLON | ADDRESS ON FILE |
| RIGOBERTO ACEVEDO NIEVES | ADDRESS ON FILE |
| RIGOBERTO ARROYO CARRETERO | ADDRESS ON FILE |
| RIGOBERTO BARRETO LOPEZ | ADDRESS ON FILE |
| RIGOBERTO BOSQUES HERNANDEZ | ADDRESS ON FILE |
| RIGOBERTO CENTENO DE JESUS | ADDRESS ON FILE |
| RIGOBERTO CRUZ MORENO | ADDRESS ON FILE |
| RIGOBERTO ECHEANDIA LOPEZ | ADDRESS ON FILE |
| RIGOBERTO GALARZA COLON | ADDRESS ON FILE |
| RIGOBERTO GRACIANI FIGUEROA | ADDRESS ON FILE |
| RIGOBERTO MARQUEZ NARVAEZ | ADDRESS ON FILE |
| RIGOBERTO MARTINEZ FLORES | ADDRESS ON FILE |
| RIGOBERTO MARTINEZ GARRASTAZU | ADDRESS ON FILE |
| RIGOBERTO MEDINA CARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIGOBERTO MELENDEZ FRED | ADDRESS ON FILE |
| RIGOBERTO QUINONES TORRES | ADDRESS ON FILE |
| RIGOBERTO QUINTANA | ADDRESS ON FILE |
| RIGOBERTO RAMOS AQUINO | ADDRESS ON FILE |
| RIGOBERTO RAMOS AQUINO | ADDRESS ON FILE |
| RIGOBERTO RIVERA FIGUEROA | ADDRESS ON FILE |
| RIGOBERTO RIVERA NIEVES | ADDRESS ON FILE |
| RIGOBERTO RIVERA SANTIAGO | ADDRESS ON FILE |
| RIGOBERTO RIVERA SANTIAGO | ADDRESS ON FILE |
| RIGOBERTO RODRIGUEZ MATIAS | ADDRESS ON FILE |
| RIGOBERTO RONDON MALDONADO | ADDRESS ON FILE |
| RIGOBERTO ROSARIO FELIX | ADDRESS ON FILE |
| RIGOBERTO SANTIAGO CALDERON | ADDRESS ON FILE |
| RIGOBERTO SANTIAGO CRUZ | ADDRESS ON FILE |
| RIGOBERTO SANTIAGO CRUZ | ADDRESS ON FILE |
| RIGOBERTO SANTIAGO OLIVIERI | ADDRESS ON FILE |
| RIGOBETT J LOPEZ RAMIREZ | ADDRESS ON FILE |
| RIGODOLFO LOPEZ COLON | ADDRESS ON FILE |
| RIKCHY ALLEM BORRERO MARTINEZ | ADDRESS ON FILE |
| RIMARDI RIVERA MAYSONET | ADDRESS ON FILE |
| RIMCO INC | ADDRESS ON FILE |
| RIMCO INC | ADDRESS ON FILE |
| RINA DUNKLEY MERCADO | ADDRESS ON FILE |
| RINA E HERRERO PRATO | ADDRESS ON FILE |
| RINA L VEGA DELGADO | ADDRESS ON FILE |
| RINALDO MENDEZ GONZALEZ | ADDRESS ON FILE |
| RINGNISHA ROEL | ADDRESS ON FILE |
| RIO PIEDRAS COMERCIAL | ADDRESS ON FILE |
| RIOS IVETTE LAGARES | ADDRESS ON FILE |
| RIQUENA LUGO AGUILA | ADDRESS ON FILE |
| RIQUENA LUGO OYOLA | ADDRESS ON FILE |
| RIQUENA LUGO OYOLA | ADDRESS ON FILE |
| RIQUILDA DUPREY CRESPO | ADDRESS ON FILE |
| RISALINA MORALES MORALES | ADDRESS ON FILE |
| RISALINA MORALES MORALES | ADDRESS ON FILE |
| RISALINA ORTIZ PEREZ | ADDRESS ON FILE |
| RISELA NEGRON QUINONES | ADDRESS ON FILE |
| RITA A COLON SELLES | ADDRESS ON FILE |
| RITA A SANCHEZ NAVARRO | ADDRESS ON FILE |
| RITA A SEDA RIVERA | ADDRESS ON FILE |
| RITA A VELEZ | ADDRESS ON FILE |
| RITA ACACIA ORTIZ SEDA | ADDRESS ON FILE |
| RITA ALVARADO | ADDRESS ON FILE |
| RITA BARRETO RODRIGUEZ | ADDRESS ON FILE |
| RITA C VALENTIN FRONFRIAS | ADDRESS ON FILE |
| RITA CAMACHO SANTIAGO | ADDRESS ON FILE |
| RITA CAMACHO SUAREZ | ADDRESS ON FILE |
| RITA CASTELLANOS LA COSTA | ADDRESS ON FILE |
| RITA CRUZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RITA DEL C MERCADO ROMAN | ADDRESS ON FILE |
| RITA DEL CARMEN VALE | ADDRESS ON FILE |
| RITA DELGADO HERNANDEZ | ADDRESS ON FILE |
| RITA DIAZ CANALES | ADDRESS ON FILE |
| RITA DIAZ GONZALO | ADDRESS ON FILE |
| RITA DIAZ GONZALO | ADDRESS ON FILE |
| RITA DIAZ LUGO | ADDRESS ON FILE |
| RITA E AROCHO VELAZQUEZ | ADDRESS ON FILE |
| RITA E E LOPEZ MICHELI | ADDRESS ON FILE |
| RITA E LOPEZ MICHELI | ADDRESS ON FILE |
| RITA E RIVERA CUEVAS | ADDRESS ON FILE |
| RITA E SANTIAGO | ADDRESS ON FILE |
| RITA E TEFEL ISERN | ADDRESS ON FILE |
| RITA H RUIZ RUIZ | ADDRESS ON FILE |
| RITA HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| RITA HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| RITA I OCASIO BELMONTE | ADDRESS ON FILE |
| RITA I RIJOS | ADDRESS ON FILE |
| RITA INDART BURGOS | ADDRESS ON FILE |
| RITA J ARROYO ALICEA | ADDRESS ON FILE |
| RITA J MASSA DIAZ | ADDRESS ON FILE |
| RITA J RIVERA JIMENEZ | ADDRESS ON FILE |
| RITA LOPEZ DE VELEZ | ADDRESS ON FILE |
| RITA LOZANO PADILLA | ADDRESS ON FILE |
| RITA M BARRETO DE ALVAREZ | ADDRESS ON FILE |
| RITA M CONCEPCION RAMOS | ADDRESS ON FILE |
| RITA M ECHEVARRIA JIMENEZ | ADDRESS ON FILE |
| RITA M GONZALEZ CORDERO | ADDRESS ON FILE |
| RITA M GONZALEZ DE GNLEZ | ADDRESS ON FILE |
| RITA M GONZALEZ DE GONZALEZ | ADDRESS ON FILE |
| RITA M GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RITA M GOTAY OCASIO | ADDRESS ON FILE |
| RITA M GOYTIA COLON | ADDRESS ON FILE |
| RITA M M BARRETO RODRIGUEZ | ADDRESS ON FILE |
| RITA M MIRANDA COLON | ADDRESS ON FILE |
| RITA M MORA URDAZ | ADDRESS ON FILE |
| RITA M NEGRON | ADDRESS ON FILE |
| RITA M PABON RIOS | ADDRESS ON FILE |
| RITA M R CARO CARO | ADDRESS ON FILE |
| RITA M ROCA VDA | ADDRESS ON FILE |
| RITA M ROCA VDA DE LOPEZ | ADDRESS ON FILE |
| RITA M VEGA LAMPON | ADDRESS ON FILE |
| RITA M VELEZ VEGA | ADDRESS ON FILE |
| RITA MARIA LUGO TORRES | ADDRESS ON FILE |
| RITA MEDINA VILLALBA | ADDRESS ON FILE |
| RITA MELECIO RIOS | ADDRESS ON FILE |
| RITA MELENDEZ PEREZ | ADDRESS ON FILE |
| RITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| RITA MONSERRATE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RITA MORENO DE TORO | ADDRESS ON FILE |
| RITA N BENTINE RIOS | ADDRESS ON FILE |
| RITA NIEVES PIZARRO | ADDRESS ON FILE |
| RITA OTERO MANZANO | ADDRESS ON FILE |
| RITA PACHECO COLLADO | ADDRESS ON FILE |
| RITA PEDROSA GONZALEZ | ADDRESS ON FILE |
| RITA PEREZ MALAVE | ADDRESS ON FILE |
| RITA PRECUPS GEIGEL | ADDRESS ON FILE |
| RITA QUINONES DAVILA | ADDRESS ON FILE |
| RITA QUIONES DAVILA | ADDRESS ON FILE |
| RITA QUIONES RODRIGUEZ | ADDRESS ON FILE |
| RITA QUIROS ALCALA | ADDRESS ON FILE |
| RITA RIVERA GARCIA | ADDRESS ON FILE |
| RITA RIVERA REYES | ADDRESS ON FILE |
| RITA ROJAS MORALES | ADDRESS ON FILE |
| RITA ROSADO VILCHES | ADDRESS ON FILE |
| RITA SEDA ACOSTA | ADDRESS ON FILE |
| RITA SILVA SANTANA | ADDRESS ON FILE |
| RITA SUAREZ COLON | ADDRESS ON FILE |
| RITA T MELENDEZ DIAZ | ADDRESS ON FILE |
| RITA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| RITA VILLALBA MONTES | ADDRESS ON FILE |
| RITA Z RAMIREZ TORO | ADDRESS ON FILE |
| RITZA E FLORES CARBAJAL | ADDRESS ON FILE |
| RITZA I CONCEPCION | ADDRESS ON FILE |
| RITZIE MARTINEZ RIVERA | ADDRESS ON FILE |
| RIVERA APONTE LYDIA | ADDRESS ON FILE |
| RIVERA CINTRON HECTOR | ADDRESS ON FILE |
| RIVERA COLON MYRNA | ADDRESS ON FILE |
| RIVERA FALCON MARIA | ADDRESS ON FILE |
| RIVERA GONZALEZ YAHLIZBETH | ADDRESS ON FILE |
| RIVERA MORALES ALEXANDER | ADDRESS ON FILE |
| RIVERA NEGRON FAUSTINO | ADDRESS ON FILE |
| RIVERA ROSADO LUCAS | ADDRESS ON FILE |
| RIVERO NIEVES HERNANDEZ | ADDRESS ON FILE |
| RIVERSOURCE INVESTMENTS LLC | ADDRESS ON FILE |
| RIXA E ORTIZ MUNOZ | ADDRESS ON FILE |
| RIXA E VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| RIXA MALDONADO PAGAN | ADDRESS ON FILE |
| RIZAL APONTE JESUS | ADDRESS ON FILE |
| RIZALINA RAMOS SANTOS | ADDRESS ON FILE |
| RL VERTICAL BLINDS INC | ADDRESS ON FILE |
| ROB HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT A NEGRON VEGA | ADDRESS ON FILE |
| ROBERT A NINA VALDEZ | ADDRESS ON FILE |
| ROBERT A TRINIDAD GARCIA | ADDRESS ON FILE |
| ROBERT AGOSTO ARRIGOITIA | ADDRESS ON FILE |
| ROBERT ALMODOVAR ALMODOVAR | ADDRESS ON FILE |
| ROBERT AVILES ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT BAEZ GONZALEZ | ADDRESS ON FILE |
| ROBERT C ARNOLD MEDINA | ADDRESS ON FILE |
| ROBERT CANCEL VELEZ | ADDRESS ON FILE |
| ROBERT CARO MORENO | ADDRESS ON FILE |
| ROBERT D COSBY BONILLA | ADDRESS ON FILE |
| ROBERT DIAZ TORRES | ADDRESS ON FILE |
| ROBERT DIAZ VALENTIN | ADDRESS ON FILE |
| ROBERT G CABELLO LUGO | ADDRESS ON FILE |
| ROBERT G SERRANO RIVERA | ADDRESS ON FILE |
| ROBERT GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| ROBERT GUZMAN GREEN | ADDRESS ON FILE |
| ROBERT H COLE SANCHEZ | ADDRESS ON FILE |
| ROBERT H MIDDENDORF ROBERT | ADDRESS ON FILE |
| ROBERT J BARRETT MARQUEZ | ADDRESS ON FILE |
| ROBERT L GRAY ZALDUONDO | ADDRESS ON FILE |
| ROBERT LEE MARTINEZ GALARZA | ADDRESS ON FILE |
| ROBERT LEVITT ROBERT | ADDRESS ON FILE |
| ROBERT LOPEZ SOTO | ADDRESS ON FILE |
| ROBERT MARTINEZ COLON | ADDRESS ON FILE |
| ROBERT MELENDEZ CANEDO | ADDRESS ON FILE |
| ROBERT MONTALVO MONTALVO | ADDRESS ON FILE |
| ROBERT MONTALVO MONTALVO | ADDRESS ON FILE |
| ROBERT MORALES COLLAZO | ADDRESS ON FILE |
| ROBERT NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT R MORERA | ADDRESS ON FILE |
| ROBERT RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROBERT ROMAN BURGOS | ADDRESS ON FILE |
| ROBERT SANCHEZ FELICIANO | ADDRESS ON FILE |
| ROBERT VEGA CRUZ | ADDRESS ON FILE |
| ROBERT VERGARA BADILLA | ADDRESS ON FILE |
| ROBERT VICENTE BERRIOS | ADDRESS ON FILE |
| ROBERT W AXTMAYER VAELLO | ADDRESS ON FILE |
| ROBERT WEIHE VAZQUEZ | ADDRESS ON FILE |
| ROBERT Y AGOSTO FLECHA | ADDRESS ON FILE |
| ROBERTA CORTES IGARTUA | ADDRESS ON FILE |
| ROBERTO A COLONDRES RAMOS | ADDRESS ON FILE |
| ROBERTO A COTTO PEREZ | ADDRESS ON FILE |
| ROBERTO A CRESPO IRIZARRY | ADDRESS ON FILE |
| ROBERTO A ENCARNACION REYES | ADDRESS ON FILE |
| ROBERTO A FIOLA GARCIA | ADDRESS ON FILE |
| ROBERTO A GUZMAN NEGRON | ADDRESS ON FILE |
| ROBERTO A LOPEZ BONILLA | ADDRESS ON FILE |
| ROBERTO A ORTIZ CINTRON | ADDRESS ON FILE |
| ROBERTO A RAMIREZ TOSADO | ADDRESS ON FILE |
| ROBERTO A RIVERA MIRANDA | ADDRESS ON FILE |
| ROBERTO A RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ROBERTO A SALAS PEREZ | ADDRESS ON FILE |
| ROBERTO A SOLTERO CORDOVA | ADDRESS ON FILE |
| ROBERTO A SOTO DEL CUETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO A TODD MORERA | ADDRESS ON FILE |
| ROBERTO ABRIL FONSECA | ADDRESS ON FILE |
| ROBERTO ACEVEDO PEREZ | ADDRESS ON FILE |
| ROBERTO ACEVEDO SANCHEZ | ADDRESS ON FILE |
| ROBERTO ADAMS MUNOZ | ADDRESS ON FILE |
| ROBERTO ADAMS MUOZ | ADDRESS ON FILE |
| ROBERTO ADDARICH QUINTANA | ADDRESS ON FILE |
| ROBERTO ALGARIN SANCHEZ | ADDRESS ON FILE |
| ROBERTO ALICEA ORTEGA | ADDRESS ON FILE |
| ROBERTO ALLENDE MOLINA | ADDRESS ON FILE |
| ROBERTO ALONSO CRUZ | ADDRESS ON FILE |
| ROBERTO ALONSO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO ALSINA MIRANDA | ADDRESS ON FILE |
| ROBERTO ALVAREZ BURGOS | ADDRESS ON FILE |
| ROBERTO ALVERIO CUEVAS | ADDRESS ON FILE |
| ROBERTO ALVERIO MORAN | ADDRESS ON FILE |
| ROBERTO AMADEO SANTIAGO | ADDRESS ON FILE |
| ROBERTO ANDUJAR ANDUJAR | ADDRESS ON FILE |
| ROBERTO ANES CLAUDIO | ADDRESS ON FILE |
| ROBERTO ANGLERO ORTIZ | ADDRESS ON FILE |
| ROBERTO ANGLERO RIVERA | ADDRESS ON FILE |
| ROBERTO AQUINO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO ARROYO ALAMO | ADDRESS ON FILE |
| ROBERTO ARROYO MONSON | ADDRESS ON FILE |
| ROBERTO ARROYO RIVERA | ADDRESS ON FILE |
| ROBERTO AVILES VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO AVILES VILLAFANE | ADDRESS ON FILE |
| ROBERTO AYALA CANALES | ADDRESS ON FILE |
| ROBERTO AYALA MELENDEZ | ADDRESS ON FILE |
| ROBERTO BAERGA BURGOS | ADDRESS ON FILE |
| ROBERTO BAEZ CAPO | ADDRESS ON FILE |
| ROBERTO BAEZ LAGUNA | ADDRESS ON FILE |
| ROBERTO BARRETO ALVARADO | ADDRESS ON FILE |
| ROBERTO BASABE NIEVES | ADDRESS ON FILE |
| ROBERTO BAYRON HUERTAS | ADDRESS ON FILE |
| ROBERTO BEASCOECHEA LOTA | ADDRESS ON FILE |
| ROBERTO BELEN SANTIAGO | ADDRESS ON FILE |
| ROBERTO BERNARD HERNANDEZ | ADDRESS ON FILE |
| ROBERTO BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO BERRIOS SANTIAGO | ADDRESS ON FILE |
| ROBERTO BETANCOURT CUEVAS | ADDRESS ON FILE |
| ROBERTO BIRRIEL VILLEGAS | ADDRESS ON FILE |
| ROBERTO BONES LEBRON | ADDRESS ON FILE |
| ROBERTO BONILLA QUINONES | ADDRESS ON FILE |
| ROBERTO BORRERO FLORES | ADDRESS ON FILE |
| ROBERTO BRAVO DEL | ADDRESS ON FILE |
| ROBERTO BURGOS RIVERA | ADDRESS ON FILE |
| ROBERTO BUTLER CRUZ | ADDRESS ON FILE |
| ROBERTO BUTLER TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO C CALIXTO MARTINEZ | ADDRESS ON FILE |
| ROBERTO C DUENO FARIA | ADDRESS ON FILE |
| ROBERTO C FAMILIA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO C PEREZ CARIRE | ADDRESS ON FILE |
| ROBERTO C RIVERA CASTRO | ADDRESS ON FILE |
| ROBERTO C ROMAN AUSUA | ADDRESS ON FILE |
| ROBERTO C SANTIAGO PENA | ADDRESS ON FILE |
| ROBERTO C SOTO ALBERTI | ADDRESS ON FILE |
| ROBERTO CABALLERO JIMENEZ | ADDRESS ON FILE |
| ROBERTO CABALLERO SANCHEZ | ADDRESS ON FILE |
| ROBERTO CABEZUDO GONZALEZ | ADDRESS ON FILE |
| ROBERTO CABRERA CARDONA | ADDRESS ON FILE |
| ROBERTO CABRERA LOPEZ | ADDRESS ON FILE |
| ROBERTO CALDERON SANCHEZ | ADDRESS ON FILE |
| ROBERTO CALIMANO LEBRON | ADDRESS ON FILE |
| ROBERTO CALO MANGUAL | ADDRESS ON FILE |
| ROBERTO CALO MANGUAL | ADDRESS ON FILE |
| ROBERTO CALZADA FERNANDEZ | ADDRESS ON FILE |
| ROBERTO CANCEL RAMIREZ | ADDRESS ON FILE |
| ROBERTO CANDELARIA SANTIAGO | ADDRESS ON FILE |
| ROBERTO CANO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO CAQUIAS ALVAREZ | ADDRESS ON FILE |
| ROBERTO CARABALLO CASTRO | ADDRESS ON FILE |
| ROBERTO CARBALLO ARROYO | ADDRESS ON FILE |
| ROBERTO CARDONA LATORRE | ADDRESS ON FILE |
| ROBERTO CARINO IRENES | ADDRESS ON FILE |
| ROBERTO CARLO ROMAN BURGOS | ADDRESS ON FILE |
| ROBERTO CARLOS ROSA CLEMENTE | ADDRESS ON FILE |
| ROBERTO CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ROBERTO CARRASQUILLO REALTY INC | ADDRESS ON FILE |
| ROBERTO CARRILLO SANCHEZ | ADDRESS ON FILE |
| ROBERTO CARRION FIGUEROA | ADDRESS ON FILE |
| ROBERTO CARRION ROSA | ADDRESS ON FILE |
| ROBERTO CARTAGENA | ADDRESS ON FILE |
| ROBERTO CARTAGENA NIEVES | ADDRESS ON FILE |
| ROBERTO CASANOVA CAMARA | ADDRESS ON FILE |
| ROBERTO CASILLAS CRUZ | ADDRESS ON FILE |
| ROBERTO CASILLAS MUNOZ | ADDRESS ON FILE |
| ROBERTO CASTRO FRANCESCHI | ADDRESS ON FILE |
| ROBERTO CASTRO FUENTES | ADDRESS ON FILE |
| ROBERTO CASTRO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO CASTRO ORTIZ | ADDRESS ON FILE |
| ROBERTO CENTENO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO CEPEDA DELGADO | ADDRESS ON FILE |
| ROBERTO CEPEDA GAUTIER | ADDRESS ON FILE |
| ROBERTO CERVERA MARTINEZ | ADDRESS ON FILE |
| ROBERTO CHARBONIER ORTI | ADDRESS ON FILE |
| ROBERTO CINTRON MALDONADO | ADDRESS ON FILE |
| ROBERTO CLAVELL RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO COLLADO LUGO | ADDRESS ON FILE |
| ROBERTO COLLAZO CASANOVA | ADDRESS ON FILE |
| ROBERTO COLLAZOS AMAYA | ADDRESS ON FILE |
| ROBERTO COLON BORRERO | ADDRESS ON FILE |
| ROBERTO COLON CAMACHO | ADDRESS ON FILE |
| ROBERTO COLON COLON | ADDRESS ON FILE |
| ROBERTO CORA FERREIRA | ADDRESS ON FILE |
| ROBERTO CORA OCASIO | ADDRESS ON FILE |
| ROBERTO CORCHADO MARTELL | ADDRESS ON FILE |
| ROBERTO CORTES SANTIAGO | ADDRESS ON FILE |
| ROBERTO COTTO GUZMAN | ADDRESS ON FILE |
| ROBERTO CRUZ BELAVAL | ADDRESS ON FILE |
| ROBERTO CRUZ CORTES | ADDRESS ON FILE |
| ROBERTO CRUZ INOSTROZA | ADDRESS ON FILE |
| ROBERTO CRUZ MENA | ADDRESS ON FILE |
| ROBERTO CRUZ MILLAN | ADDRESS ON FILE |
| ROBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ROBERTO CRUZ RIVERA | ADDRESS ON FILE |
| ROBERTO CRUZ ROMAN | ADDRESS ON FILE |
| ROBERTO CURET COLLAZO | ADDRESS ON FILE |
| ROBERTO D CASTILLO MITCHEL | ADDRESS ON FILE |
| ROBERTO D CASTILLO MITCHEL | ADDRESS ON FILE |
| ROBERTO DAM PEREZ | ADDRESS ON FILE |
| ROBERTO DAVILA STUART | ADDRESS ON FILE |
| ROBERTO DE JESUS HERNANDEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS MARTINEZ | ADDRESS ON FILE |
| ROBERTO DE JESUS RIVERA | ADDRESS ON FILE |
| ROBERTO DE JESUS TORO | ADDRESS ON FILE |
| ROBERTO DE LEON SUSTACHE | ADDRESS ON FILE |
| ROBERTO DEIDA FIGUEROA | ADDRESS ON FILE |
| ROBERTO DELANO PENILSON | ADDRESS ON FILE |
| ROBERTO DELGADO FERNANDEZ | ADDRESS ON FILE |
| ROBERTO DELGADO RAMOS | ADDRESS ON FILE |
| ROBERTO DIAZ | ADDRESS ON FILE |
| ROBERTO DIAZ CARABALLO | ADDRESS ON FILE |
| ROBERTO DIAZ CUEVAS | ADDRESS ON FILE |
| ROBERTO DIAZ CUEVAS | ADDRESS ON FILE |
| ROBERTO DIAZ DEL VALLE | ADDRESS ON FILE |
| ROBERTO DIAZ FIGUEROA | ADDRESS ON FILE |
| ROBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO DIEPPA CARRION | ADDRESS ON FILE |
| ROBERTO DOMINGUEZ MENENDEZ | ADDRESS ON FILE |
| ROBERTO DOMINGUEZ PAGAN | ADDRESS ON FILE |
| ROBERTO E COLON NIEVES | ADDRESS ON FILE |
| ROBERTO E CRUZ BOOKMAN | ADDRESS ON FILE |
| ROBERTO E FUSTER PEREZ | ADDRESS ON FILE |
| ROBERTO E ITURRALDE ARANA | ADDRESS ON FILE |
| ROBERTO E LOPEZ CANO | ADDRESS ON FILE |
| ROBERTO E NAZARIO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO E REYES PEREZ | ADDRESS ON FILE |
| ROBERTO E RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO E TURULL LAUMORD | ADDRESS ON FILE |
| ROBERTO E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ENCARNACION | ADDRESS ON FILE |
| ROBERTO ENCARNACION SUAREZ | ADDRESS ON FILE |
| ROBERTO ENCARNACION TORRES | ADDRESS ON FILE |
| ROBERTO ESPAROLINI MIRANDA | ADDRESS ON FILE |
| ROBERTO ESPAROLINI RIVERA | ADDRESS ON FILE |
| ROBERTO F ALEJANDRO CABALLERO | ADDRESS ON FILE |
| ROBERTO F F REXACH BENITEZ | ADDRESS ON FILE |
| ROBERTO F MARRERO ORSINI | ADDRESS ON FILE |
| ROBERTO F REXACH BENITEZ | ADDRESS ON FILE |
| ROBERTO F SANTANA COLON | ADDRESS ON FILE |
| ROBERTO FABERY ADORNO | ADDRESS ON FILE |
| ROBERTO FALCON ANDINO | ADDRESS ON FILE |
| ROBERTO FEBRES | ADDRESS ON FILE |
| ROBERTO FELIBERTI CINTRON | ADDRESS ON FILE |
| ROBERTO FELICIANO GUZMAN | ADDRESS ON FILE |
| ROBERTO FELICIANO LAMBERTY | ADDRESS ON FILE |
| ROBERTO FELICIANO MORO | ADDRESS ON FILE |
| ROBERTO FELICIANO TORRES | ADDRESS ON FILE |
| ROBERTO FELICIANO VALENTIN | ADDRESS ON FILE |
| ROBERTO FELIU MIRANDA | ADDRESS ON FILE |
| ROBERTO FERNANDEZ DAVILA | ADDRESS ON FILE |
| ROBERTO FERRER MALDONADO | ADDRESS ON FILE |
| ROBERTO FERRER RAMOS | ADDRESS ON FILE |
| ROBERTO FERRER VAZQUEZ | ADDRESS ON FILE |
| ROBERTO FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| ROBERTO FIGUEROA CRUZ | ADDRESS ON FILE |
| ROBERTO FIGUEROA DIAZ | ADDRESS ON FILE |
| ROBERTO FIGUEROA LAUREANO | ADDRESS ON FILE |
| ROBERTO FIGUEROA LAUREANO | ADDRESS ON FILE |
| ROBERTO FIGUEROA MONTALVO | ADDRESS ON FILE |
| ROBERTO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| ROBERTO FIGUEROA TOLENTINO | ADDRESS ON FILE |
| ROBERTO FIGUEROA TORRES | ADDRESS ON FILE |
| ROBERTO FIGUEROA VEGA | ADDRESS ON FILE |
| ROBERTO FLORES DELGADO | ADDRESS ON FILE |
| ROBERTO FLORES FLORES | ADDRESS ON FILE |
| ROBERTO FONT SALDAA | ADDRESS ON FILE |
| ROBERTO FONTANEZ SOLER | ADDRESS ON FILE |
| ROBERTO FOURNIER SILVA | ADDRESS ON FILE |
| ROBERTO FRANCO RIVERA | ADDRESS ON FILE |
| ROBERTO FUENTES MALDONADO | ADDRESS ON FILE |
| ROBERTO FUENTES VARGAS | ADDRESS ON FILE |
| ROBERTO G ACOSTA GISSEL | ADDRESS ON FILE |
| ROBERTO G CABRERA ROSARIO | ADDRESS ON FILE |
| ROBERTO G PABON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO G PANDO CINTRON | ADDRESS ON FILE |
| ROBERTO G PEREZ IRIZARRY | ADDRESS ON FILE |
| ROBERTO G RODRIGUEZ CARRION | ADDRESS ON FILE |
| ROBERTO GARCIA DE JESUS | ADDRESS ON FILE |
| ROBERTO GARCIA DIVERSE | ADDRESS ON FILE |
| ROBERTO GARCIA ECHEVARRIA | ADDRESS ON FILE |
| ROBERTO GARCIA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO GARCIA HERNANDEZ | ADDRESS ON FILE |
| ROBERTO GARCIA JESUS | ADDRESS ON FILE |
| ROBERTO GARCIA LABOY | ADDRESS ON FILE |
| ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GARCIA VAZQUE | ADDRESS ON FILE |
| ROBERTO GAUD CARABALLO | ADDRESS ON FILE |
| ROBERTO GAUD RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO GERENA PEREZ | ADDRESS ON FILE |
| ROBERTO GODREAU CRUZ | ADDRESS ON FILE |
| ROBERTO GOMEZ BAEZ | ADDRESS ON FILE |
| ROBERTO GOMEZ FELIX | ADDRESS ON FILE |
| ROBERTO GONZALEZ BURGOS | ADDRESS ON FILE |
| ROBERTO GONZALEZ CASTRO | ADDRESS ON FILE |
| ROBERTO GONZALEZ MORET | ADDRESS ON FILE |
| ROBERTO GONZALEZ MUNIZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| ROBERTO GONZALEZ RIVAS | ADDRESS ON FILE |
| ROBERTO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO GUERRERO SANTIAGO | ADDRESS ON FILE |
| ROBERTO GUTIERREZ RABAZA | ADDRESS ON FILE |
| ROBERTO GUTIERREZ RABAZA | ADDRESS ON FILE |
| ROBERTO GUTIERREZ ROSARIO | ADDRESS ON FILE |
| ROBERTO GUZMAN FERNANDEZ | ADDRESS ON FILE |
| ROBERTO GUZMAN FERNANDEZ | ADDRESS ON FILE |
| ROBERTO GUZMAN MARTINEZ | ADDRESS ON FILE |
| ROBERTO GUZMAN OCANA | ADDRESS ON FILE |
| ROBERTO H H HORTA RUBIO | ADDRESS ON FILE |
| ROBERTO H HORTA RUBIO | ADDRESS ON FILE |
| ROBERTO HERNANDEZ NICOT | ADDRESS ON FILE |
| ROBERTO HERNANDEZ PICA | ADDRESS ON FILE |
| ROBERTO HERNANDEZ PIETRI | ADDRESS ON FILE |
| ROBERTO HERRERA MARTINEZ | ADDRESS ON FILE |
| ROBERTO HOLVINO TORRES | ADDRESS ON FILE |
| ROBERTO HOLVINO TORRES | ADDRESS ON FILE |
| ROBERTO I CRUZ TOLEDO | ADDRESS ON FILE |
| ROBERTO I FUSTER CUPRILL | ADDRESS ON FILE |
| ROBERTO I MENDEZ MENDEZ | ADDRESS ON FILE |
| ROBERTO I SOSA SALINAS | ADDRESS ON FILE |
| ROBERTO I TORRES PONSA | ADDRESS ON FILE |
| ROBERTO IRIZARRY BETANCOURT | ADDRESS ON FILE |
| ROBERTO IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO J CANCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO J CURET SANCHEZ | ADDRESS ON FILE |
| ROBERTO J FIGUEROA DIANA | ADDRESS ON FILE |
| ROBERTO J GARAY DANZOT | ADDRESS ON FILE |
| ROBERTO J JIMENEZ ANTIQUE | ADDRESS ON FILE |
| ROBERTO J JIMENEZ LOPEZ | ADDRESS ON FILE |
| ROBERTO J MARTINEZ | ADDRESS ON FILE |
| ROBERTO J MORALES PAGAN | ADDRESS ON FILE |
| ROBERTO J RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ROBERTO J RUIZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO J SANTIAGO ORTIZ | ADDRESS ON FILE |
| ROBERTO J TORRELLAS PACHECO | ADDRESS ON FILE |
| ROBERTO J VELEZ BERNARD | ADDRESS ON FILE |
| ROBERTO J VELEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO JESUS ALEJANDRO | ADDRESS ON FILE |
| ROBERTO JESUS TORO | ADDRESS ON FILE |
| ROBERTO JIMENEZ | ADDRESS ON FILE |
| ROBERTO JIMENEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO JR BONILLA RIVERA | ADDRESS ON FILE |
| ROBERTO JUARBE ORTIZ | ADDRESS ON FILE |
| ROBERTO JULIA SANTIAGO | ADDRESS ON FILE |
| ROBERTO L ALEMAN ARROYO | ADDRESS ON FILE |
| ROBERTO L BERMUDEZ FRANQUI | ADDRESS ON FILE |
| ROBERTO L CAPELLA CASELLAS | ADDRESS ON FILE |
| ROBERTO L COLON ORTIZ | ADDRESS ON FILE |
| ROBERTO L FARINACCI SABATHIE | ADDRESS ON FILE |
| ROBERTO L GARCIA VEGA | ADDRESS ON FILE |
| ROBERTO L GUARDIOLA ROSADO | ADDRESS ON FILE |
| ROBERTO L LOPEZ CESAREO | ADDRESS ON FILE |
| ROBERTO L LUGO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO L MARRERO ROBERTO | ADDRESS ON FILE |
| ROBERTO L MARTINEZ POMALES | ADDRESS ON FILE |
| ROBERTO L MERCADO SANTIAGO | ADDRESS ON FILE |
| ROBERTO L ORTIZ CRUZ | ADDRESS ON FILE |
| ROBERTO L PENA CARRION | ADDRESS ON FILE |
| ROBERTO L RAMOS VELEZ | ADDRESS ON FILE |
| ROBERTO L VEGA DE LA ROSA | ADDRESS ON FILE |
| ROBERTO L VEGA SANTIAGO | ADDRESS ON FILE |
| ROBERTO LA TORRE CRUZ | ADDRESS ON FILE |
| ROBERTO LABOY REYES | ADDRESS ON FILE |
| ROBERTO LASALLE NUNEZ | ADDRESS ON FILE |
| ROBERTO LASSALLE NUEZ | ADDRESS ON FILE |
| ROBERTO LAUREANO CONDE | ADDRESS ON FILE |
| ROBERTO LAUREANO ROBERTO | ADDRESS ON FILE |
| ROBERTO LAVERGNE ORTIZ | ADDRESS ON FILE |
| ROBERTO LAZARO COLLAZO | ADDRESS ON FILE |
| ROBERTO LEANDRY MARTINEZ | ADDRESS ON FILE |
| ROBERTO LEBRON CRUZ | ADDRESS ON FILE |
| ROBERTO LEBRON CRUZ | ADDRESS ON FILE |
| ROBERTO LEON SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO LICEAGA VELEZ | ADDRESS ON FILE |
| ROBERTO LLORENS PRATTS | ADDRESS ON FILE |
| ROBERTO LOPEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ BUSQUETS | ADDRESS ON FILE |
| ROBERTO LOPEZ FLORES | ADDRESS ON FILE |
| ROBERTO LOPEZ RAMOS | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ RIVERA | ADDRESS ON FILE |
| ROBERTO LOPEZ ROBLES | ADDRESS ON FILE |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO LOZADA FIGUEROA | ADDRESS ON FILE |
| ROBERTO LUCCIONI REYES | ADDRESS ON FILE |
| ROBERTO LUGO PACHECO | ADDRESS ON FILE |
| ROBERTO LUGO VELEZ | ADDRESS ON FILE |
| ROBERTO LUIS DELGADO ORTIZ | ADDRESS ON FILE |
| ROBERTO M BERMUDEZ BURGOS | ADDRESS ON FILE |
| ROBERTO M HERNANDEZ DOMENECH | ADDRESS ON FILE |
| ROBERTO M M MATHEW BAEZ | ADDRESS ON FILE |
| ROBERTO M M ZAVALA TORO | ADDRESS ON FILE |
| ROBERTO M RIVERA SANTIAGO | ADDRESS ON FILE |
| ROBERTO MALDONADO | ADDRESS ON FILE |
| ROBERTO MALDONADO BASCO | ADDRESS ON FILE |
| ROBERTO MALDONADO RIVERA | ADDRESS ON FILE |
| ROBERTO MARCANO RIVERA | ADDRESS ON FILE |
| ROBERTO MARCANO WALKER | ADDRESS ON FILE |
| ROBERTO MARCH COLON | ADDRESS ON FILE |
| ROBERTO MARRERO GARCIA | ADDRESS ON FILE |
| ROBERTO MARRERO GONZALEZ | ADDRESS ON FILE |
| ROBERTO MARRERO OTERO | ADDRESS ON FILE |
| ROBERTO MARTINEZ CARABALLO | ADDRESS ON FILE |
| ROBERTO MARTINEZ CORTES | ADDRESS ON FILE |
| ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ GUADALUPE | ADDRESS ON FILE |
| ROBERTO MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ SUAREZ | ADDRESS ON FILE |
| ROBERTO MASSA CAMARENO | ADDRESS ON FILE |
| ROBERTO MASSARI IRIZARRY | ADDRESS ON FILE |
| ROBERTO MCCLOUD VAZQUEZ | ADDRESS ON FILE |
| ROBERTO MELENDEZ ARCHILLA | ADDRESS ON FILE |
| ROBERTO MELENDEZ AYALA | ADDRESS ON FILE |
| ROBERTO MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO MENDEZ VALENTIN | ADDRESS ON FILE |
| ROBERTO MERCADO JIMENEZ | ADDRESS ON FILE |
| ROBERTO MERCADO MORALES | ADDRESS ON FILE |
| ROBERTO MERCADO ROSSO | ADDRESS ON FILE |
| ROBERTO MILLAN ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO MIRANDA DE JESUS | ADDRESS ON FILE |
| ROBERTO MIRANDA FIGUEROA | ADDRESS ON FILE |
| ROBERTO MIRANDA GUZMAN | ADDRESS ON FILE |
| ROBERTO MIRANDA JESUS | ADDRESS ON FILE |
| ROBERTO MOISES GABRIEL | ADDRESS ON FILE |
| ROBERTO MOJICA MALAVE | ADDRESS ON FILE |
| ROBERTO MOJICA PEREZ | ADDRESS ON FILE |
| ROBERTO MONAGAS LUCIANO | ADDRESS ON FILE |
| ROBERTO MONAGAS MOLINA | ADDRESS ON FILE |
| ROBERTO MONSERRAT ROBERTO | ADDRESS ON FILE |
| ROBERTO MONTANEZ NAZARIO | ADDRESS ON FILE |
| ROBERTO MONTES RAMOS | ADDRESS ON FILE |
| ROBERTO MONTIJO ROMAN | ADDRESS ON FILE |
| ROBERTO MORALES COLON | ADDRESS ON FILE |
| ROBERTO MORALES MALDONADO | ADDRESS ON FILE |
| ROBERTO MORALES MARTINEZ | ADDRESS ON FILE |
| ROBERTO MORALES MONTANEZ | ADDRESS ON FILE |
| ROBERTO MORAN HERNANDEZ | ADDRESS ON FILE |
| ROBERTO MORENO GOMEZ | ADDRESS ON FILE |
| ROBERTO MORENO MUNOZ | ADDRESS ON FILE |
| ROBERTO MOYET PEREZ | ADDRESS ON FILE |
| ROBERTO MULER MANZANARES | ADDRESS ON FILE |
| ROBERTO MULERO GALARZA | ADDRESS ON FILE |
| ROBERTO MUNOZ GARCIA | ADDRESS ON FILE |
| ROBERTO MUNOZ MANGUAL | ADDRESS ON FILE |
| ROBERTO MUNOZ MANGUAL | ADDRESS ON FILE |
| ROBERTO NAVARRO ACEVEDO | ADDRESS ON FILE |
| ROBERTO NAVARRO ARCHILLA | ADDRESS ON FILE |
| ROBERTO NAZARIO RAMIREZ | ADDRESS ON FILE |
| ROBERTO NEGRON DE JESUS | ADDRESS ON FILE |
| ROBERTO NEGRON FIGUEROA | ADDRESS ON FILE |
| ROBERTO NIEVES | ADDRESS ON FILE |
| ROBERTO NIEVES CARDONA | ADDRESS ON FILE |
| ROBERTO NIEVES NATER | ADDRESS ON FILE |
| ROBERTO NIEVES RIOS | ADDRESS ON FILE |
| ROBERTO NIEVES RIVERA | ADDRESS ON FILE |
| ROBERTO NUNEZ DIAZ | ADDRESS ON FILE |
| ROBERTO O DELGADO NEGRON | ADDRESS ON FILE |
| ROBERTO OLIVER CRUZ | ADDRESS ON FILE |
| ROBERTO OLMEDA ESPINOSA | ADDRESS ON FILE |
| ROBERTO OLMO MERCADO | ADDRESS ON FILE |
| ROBERTO ONEILL ALACAN | ADDRESS ON FILE |
| ROBERTO ORTEGA MARTINEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ BERNAL | ADDRESS ON FILE |
| ROBERTO ORTIZ CARDONA | ADDRESS ON FILE |
| ROBERTO ORTIZ CRUZ | ADDRESS ON FILE |
| ROBERTO ORTIZ DIAZ | ADDRESS ON FILE |
| ROBERTO ORTIZ LEBRON | ADDRESS ON FILE |
| ROBERTO ORTIZ MEJIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO ORTIZ MEJIAS | ADDRESS ON FILE |
| ROBERTO ORTIZ MENDEZ | ADDRESS ON FILE |
| ROBERTO ORTIZ MILLAN | ADDRESS ON FILE |
| ROBERTO ORTIZ MORALES | ADDRESS ON FILE |
| ROBERTO ORTIZ NATER | ADDRESS ON FILE |
| ROBERTO ORTIZ NUBLE | ADDRESS ON FILE |
| ROBERTO ORTIZ RAMIREZ | ADDRESS ON FILE |
| ROBERTO ORTIZ TORRES | ADDRESS ON FILE |
| ROBERTO OTERO AGUAYO | ADDRESS ON FILE |
| ROBERTO PABON MATOS | ADDRESS ON FILE |
| ROBERTO PACHECO PACHECO | ADDRESS ON FILE |
| ROBERTO PADILLA PADILLA | ADDRESS ON FILE |
| ROBERTO PADILLA PADILLA | ADDRESS ON FILE |
| ROBERTO PADRO ORTIZ | ADDRESS ON FILE |
| ROBERTO PADRO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO PAGAN CENTENO | ADDRESS ON FILE |
| ROBERTO PAGAN COLON | ADDRESS ON FILE |
| ROBERTO PAGAN DIAZ | ADDRESS ON FILE |
| ROBERTO PAGAN VALLES | ADDRESS ON FILE |
| ROBERTO PANIAGUA ORTIZ | ADDRESS ON FILE |
| ROBERTO PASTRANA CARDONA | ADDRESS ON FILE |
| ROBERTO PEARSON RAMOS | ADDRESS ON FILE |
| ROBERTO PENA MOLINA | ADDRESS ON FILE |
| ROBERTO PEREZ CORTES | ADDRESS ON FILE |
| ROBERTO PEREZ DURAN | ADDRESS ON FILE |
| ROBERTO PEREZ MORALES | ADDRESS ON FILE |
| ROBERTO PEREZ SIERRA | ADDRESS ON FILE |
| ROBERTO PIZARRO BERRIOS | ADDRESS ON FILE |
| ROBERTO PIZARRO GALARZA | ADDRESS ON FILE |
| ROBERTO PIZARRO VERDEJO | ADDRESS ON FILE |
| ROBERTO PORTUONDO VARGAS | ADDRESS ON FILE |
| ROBERTO PRIETO RUIZ | ADDRESS ON FILE |
| ROBERTO QUESTELL FIGUEROA | ADDRESS ON FILE |
| ROBERTO QUINONES DE JESUS | ADDRESS ON FILE |
| ROBERTO QUINONES MEDINA | ADDRESS ON FILE |
| ROBERTO QUINTERO HERNANDEZ | ADDRESS ON FILE |
| ROBERTO R AMEZQUITA CESAREO | ADDRESS ON FILE |
| ROBERTO R FUSTER BERLINGER | ADDRESS ON FILE |
| ROBERTO R RODRIGUEZ SIERRA | ADDRESS ON FILE |
| ROBERTO RAFFUCCI RUIZ | ADDRESS ON FILE |
| ROBERTO RAMIREZ CANDELARIA | ADDRESS ON FILE |
| ROBERTO RAMIREZ DE ARELLANO | ADDRESS ON FILE |
| ROBERTO RAMOS LOPEZ | ADDRESS ON FILE |
| ROBERTO RAMOS MARTINEZ | ADDRESS ON FILE |
| ROBERTO RAMOS PAGAN | ADDRESS ON FILE |
| ROBERTO RAMOS RIOS | ADDRESS ON FILE |
| ROBERTO REMIGIO ROBLES | ADDRESS ON FILE |
| ROBERTO RENGEL OQUENDO | ADDRESS ON FILE |
| ROBERTO REYES LASALLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO REYES REYES | ADDRESS ON FILE |
| ROBERTO REYES SOJO | ADDRESS ON FILE |
| ROBERTO RIOS ALICEA | ADDRESS ON FILE |
| ROBERTO RIOS BADILLO | ADDRESS ON FILE |
| ROBERTO RIOS ROSADO | ADDRESS ON FILE |
| ROBERTO RIVAS PEREZ | ADDRESS ON FILE |
| ROBERTO RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA CALES | ADDRESS ON FILE |
| ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE |
| ROBERTO RIVERA CASIANO | ADDRESS ON FILE |
| ROBERTO RIVERA COSME | ADDRESS ON FILE |
| ROBERTO RIVERA CRUZ | ADDRESS ON FILE |
| ROBERTO RIVERA GARRATON | ADDRESS ON FILE |
| ROBERTO RIVERA GARRATON | ADDRESS ON FILE |
| ROBERTO RIVERA MORALES | ADDRESS ON FILE |
| ROBERTO RIVERA MORALES | ADDRESS ON FILE |
| ROBERTO RIVERA OSORIO | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE |
| ROBERTO RIVERA ROBLES | ADDRESS ON FILE |
| ROBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ROBLES ROSARIO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ATILES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CALDERON | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CENTENO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CINTRON | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CORTES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ DAZA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ GALVAN | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ INC | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ PERALES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ROBERTO ROLDAN VAZQUEZ | ADDRESS ON FILE |
| ROBERTO ROLON FIGUEROA | ADDRESS ON FILE |
| ROBERTO ROMANELLI ARIAS | ADDRESS ON FILE |
| ROBERTO ROSA CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO ROSA ESCOBAR | ADDRESS ON FILE |
| ROBERTO ROSA LOUBRIEL | ADDRESS ON FILE |
| ROBERTO ROSA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ROSA ROJAS | ADDRESS ON FILE |
| ROBERTO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO ROSADO SANTOS | ADDRESS ON FILE |
| ROBERTO ROSADO VAZQUEZ | ADDRESS ON FILE |
| ROBERTO ROSARIO DIAZ | ADDRESS ON FILE |
| ROBERTO ROSARIO JIMENEZ | ADDRESS ON FILE |
| ROBERTO ROSARO OTERO | ADDRESS ON FILE |
| ROBERTO RUIZ ASENCIO | ADDRESS ON FILE |
| ROBERTO RUIZ BAYRON | ADDRESS ON FILE |
| ROBERTO RUIZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO RUIZ LEBRON | ADDRESS ON FILE |
| ROBERTO RUIZ RUIZ | ADDRESS ON FILE |
| ROBERTO RUIZ TORRES | ADDRESS ON FILE |
| ROBERTO RUIZ VELAZQUEZ | ADDRESS ON FILE |
| ROBERTO S MACFIE FIGUEROA | ADDRESS ON FILE |
| ROBERTO S S SAMBOLIN SUSTACHE | ADDRESS ON FILE |
| ROBERTO SALAMO PEREZ | ADDRESS ON FILE |
| ROBERTO SALAMO PEREZ | ADDRESS ON FILE |
| ROBERTO SALCEDO BURGOS | ADDRESS ON FILE |
| ROBERTO SALCEDO BURGOS | ADDRESS ON FILE |
| ROBERTO SALCEDO JR | ADDRESS ON FILE |
| ROBERTO SALCEDO JR | ADDRESS ON FILE |
| ROBERTO SANCHEZ | ADDRESS ON FILE |
| ROBERTO SANCHEZ CORDOVA | ADDRESS ON FILE |
| ROBERTO SANCHEZ CORREA | ADDRESS ON FILE |
| ROBERTO SANCHEZ MEDINA | ADDRESS ON FILE |
| ROBERTO SANCHEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO SANCHEZ VILELLA | ADDRESS ON FILE |
| ROBERTO SANTANA IRIZARRY | ADDRESS ON FILE |
| ROBERTO SANTANA REYES | ADDRESS ON FILE |
| ROBERTO SANTANA ROMAN | ADDRESS ON FILE |
| ROBERTO SANTIAGO COLON | ADDRESS ON FILE |
| ROBERTO SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE |
| ROBERTO SANTIAGO SANCHEZ | ADDRESS ON FILE |
| ROBERTO SANTIAGO SEDA | ADDRESS ON FILE |
| ROBERTO SANTONI MORENO | ADDRESS ON FILE |
| ROBERTO SANTOS CORTES | ADDRESS ON FILE |
| ROBERTO SANTOS ESCRIBANO | ADDRESS ON FILE |
| ROBERTO SERRANO KUTULA | ADDRESS ON FILE |
| ROBERTO SIERRA | ADDRESS ON FILE |
| ROBERTO SILVA DEL | ADDRESS ON FILE |
| ROBERTO SILVA DIAZ | ADDRESS ON FILE |
| ROBERTO SILVA MARTINEZ | ADDRESS ON FILE |
| ROBERTO SOLER TORRES | ADDRESS ON FILE |
| ROBERTO SOTO ALBERTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO SOTO RUIZ | ADDRESS ON FILE |
| ROBERTO SOTOMAYOR AGOSTO | ADDRESS ON FILE |
| ROBERTO SUAREZ COLON | ADDRESS ON FILE |
| ROBERTO T FERRER LUGO | ADDRESS ON FILE |
| ROBERTO T VELEZ ROMERO | ADDRESS ON FILE |
| ROBERTO TIRADO TIRADO | ADDRESS ON FILE |
| ROBERTO TORO SERRANO | ADDRESS ON FILE |
| ROBERTO TORRES FLORES | ADDRESS ON FILE |
| ROBERTO TORRES IGLESIAS | ADDRESS ON FILE |
| ROBERTO TORRES MARTI | ADDRESS ON FILE |
| ROBERTO TORRES OCASIO | ADDRESS ON FILE |
| ROBERTO TORRES ORTIZ | ADDRESS ON FILE |
| ROBERTO TORRES ZAYAS | ADDRESS ON FILE |
| ROBERTO TORRES ZAYAS | ADDRESS ON FILE |
| ROBERTO TRINIDAD SANCHEZ | ADDRESS ON FILE |
| ROBERTO TURULL GONZALEZ | ADDRESS ON FILE |
| ROBERTO TURULL HERNANDEZ | ADDRESS ON FILE |
| ROBERTO TURULL LAUMORD | ADDRESS ON FILE |
| ROBERTO V TORRES BILLOCH | ADDRESS ON FILE |
| ROBERTO VALCARCEL | ADDRESS ON FILE |
| ROBERTO VALDES CRUZ | ADDRESS ON FILE |
| ROBERTO VALLE ALICEA | ADDRESS ON FILE |
| ROBERTO VARGAS ROBLES | ADDRESS ON FILE |
| ROBERTO VAZQUEZ CARABALLO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ DE JESUS | ADDRESS ON FILE |
| ROBERTO VAZQUEZ JESUS | ADDRESS ON FILE |
| ROBERTO VAZQUEZ JUSTINIANO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ LAMBOY | ADDRESS ON FILE |
| ROBERTO VAZQUEZ LEON | ADDRESS ON FILE |
| ROBERTO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ROBERTO VAZQUEZ OTERO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ PEREZ | ADDRESS ON FILE |
| ROBERTO VAZQUEZ RAMOS | ADDRESS ON FILE |
| ROBERTO VAZQUEZ RAMOS | ADDRESS ON FILE |
| ROBERTO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VAZQUEZ ROLDAN | ADDRESS ON FILE |
| ROBERTO VAZQUEZ ROSA | ADDRESS ON FILE |
| ROBERTO VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ROBERTO VAZQUEZ TORRES | ADDRESS ON FILE |
| ROBERTO VEGA SOTO | ADDRESS ON FILE |
| ROBERTO VEGA VALENTIN | ADDRESS ON FILE |
| ROBERTO VEGA VARGAS | ADDRESS ON FILE |
| ROBERTO VEGA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO VEGA VAZQUEZ | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ APONTE | ADDRESS ON FILE |
| ROBERTO VELAZQUEZ MAISONET | ADDRESS ON FILE |
| ROBERTO VELEZ COLON | ADDRESS ON FILE |
| ROBERTO VELEZ COLON | ADDRESS ON FILE |
| ROBERTO VELEZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO VELEZ QUIONES | ADDRESS ON FILE |
| ROBERTO VELEZ SANTIAGO | ADDRESS ON FILE |
| ROBERTO VERA MARTINEZ | ADDRESS ON FILE |
| ROBERTO VERA RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO VERAY TORREGROSA | ADDRESS ON FILE |
| ROBERTO VICENTE REYES | ADDRESS ON FILE |
| ROBERTO VIDRO VEGA | ADDRESS ON FILE |
| ROBERTO VILA ZENGOTITA | ADDRESS ON FILE |
| ROBERTO VILLANUEVA AYALA | ADDRESS ON FILE |
| ROBERTO VILLANUEVA ROSADO | ADDRESS ON FILE |
| ROBERTO VIVAS GUERRERO | ADDRESS ON FILE |
| ROBERTO Y MORALES SANTANA | ADDRESS ON FILE |
| ROBERTO ZAVALA TORO | ADDRESS ON FILE |
| ROBERTO ZAYAS PEREZ | ADDRESS ON FILE |
| ROBERTO ZAYAS POZO | ADDRESS ON FILE |
| ROBERTO ZENON MELENDEZ | ADDRESS ON FILE |
| ROBERTSON E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| ROBIN G GARLAND CANSOBRE | ADDRESS ON FILE |
| ROBIN GARCIA CRUZ | ADDRESS ON FILE |
| ROBIN GARCIA CRUZ | ADDRESS ON FILE |
| ROBIN O SOTO DIAZ | ADDRESS ON FILE |
| ROBIN RUSSELL ORAMA | ADDRESS ON FILE |
| ROBINSON MARTINEZ ARZOLA | ADDRESS ON FILE |
| ROBINSON MONTALVO ALMODOVAR | ADDRESS ON FILE |
| ROBINSON MONTALVO RIVERA | ADDRESS ON FILE |
| ROBINSON RIVERA | ADDRESS ON FILE |
| ROBINSON RIVERA RIVERA | ADDRESS ON FILE |
| ROBINSON RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| ROBINSON RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROBOAM VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| ROBOAM VILLANUEVA VILLANUEVA | ADDRESS ON FILE |
| ROBUSTA FERNANDEZ FLORE | ADDRESS ON FILE |
| ROBUSTIANO CRUZ ROSADO | ADDRESS ON FILE |
| ROBUSTIANO LOZADA RODZ | ADDRESS ON FILE |
| ROBUSTINO MARTINEZ VEGA | ADDRESS ON FILE |
| ROCCO ROCA MARTINEZ | ADDRESS ON FILE |
| ROCHELLE D DELGADO DELGADO | ADDRESS ON FILE |
| ROCHELLES ADVERTISING SPECIALTIES | ADDRESS ON FILE |
| ROCHELLY MARCANO RIVERA | ADDRESS ON FILE |
| ROCHELLY MARTINEZ CENTENO | ADDRESS ON FILE |
| ROCHELLY RIVERA COSME | ADDRESS ON FILE |
| ROCHELY DIAZ DIAZ | ADDRESS ON FILE |
| ROCHELYS CANCEL MEDINA | ADDRESS ON FILE |
| ROCIMAR RIVERA ARROYO | ADDRESS ON FILE |
| ROCIO A CANTRES MORALES | ADDRESS ON FILE |
| ROCIO ALAYON MORELL | ADDRESS ON FILE |
| ROCIO DEL PILAR VEGA ASGANI | ADDRESS ON FILE |
| ROCIO DEL VALLE | ADDRESS ON FILE |
| ROCIO JUSTO PRIETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROCIO M CRUZ DIAZ | ADDRESS ON FILE |
| ROCIO MATTA RODRIGUEZ | ADDRESS ON FILE |
| ROCIO PEREZ CAMACHO | ADDRESS ON FILE |
| ROCIO RIVERA ARROYO | ADDRESS ON FILE |
| ROCIO RIVERA TORRES | ADDRESS ON FILE |
| ROCIO SEMIDEY ROMAN | ADDRESS ON FILE |
| ROCKY AQUINTANA DELGADO | ADDRESS ON FILE |
| ROCKY GONZALEZ MATOS | ADDRESS ON FILE |
| ROD RODDER SERVICE | ADDRESS ON FILE |
| RODALYS RIVERA MRTINEZ | ADDRESS ON FILE |
| RODE MIRANDA GUADARRAMA | ADDRESS ON FILE |
| RODELIZ A SANTOS VEGA | ADDRESS ON FILE |
| RODERICK LYNN BAUTA | ADDRESS ON FILE |
| RODERICK PRADILLA VAZQUEZ | ADDRESS ON FILE |
| RODIMEDI ASSOCIATES INC | ADDRESS ON FILE |
| RODNE SEPULVEDA MARTINEZ | ADDRESS ON FILE |
| RODNEY BONILLA ALAMO | ADDRESS ON FILE |
| RODNEY CARDONA DIAZ | ADDRESS ON FILE |
| RODNEY FIGUEROA COLON | ADDRESS ON FILE |
| RODNEY J PARRILLA | ADDRESS ON FILE |
| RODNEY J RIVERA GONZALEZ | ADDRESS ON FILE |
| RODNEY PADILLA PADILLA | ADDRESS ON FILE |
| RODNEY R SERRANO TORRES | ADDRESS ON FILE |
| RODNEY R TALAVERA VEGA | ADDRESS ON FILE |
| RODNEY SUAREZ SUAREZ | ADDRESS ON FILE |
| RODNEY TANON RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO ALFONDO DIAZ | ADDRESS ON FILE |
| RODOLFO ALONSO | ADDRESS ON FILE |
| RODOLFO ALONSO DIAZ | ADDRESS ON FILE |
| RODOLFO CASTILLO MALDONADO | ADDRESS ON FILE |
| RODOLFO CHAVES GOMEZ | ADDRESS ON FILE |
| RODOLFO COLON PADILLA | ADDRESS ON FILE |
| RODOLFO CRESPO CORA | ADDRESS ON FILE |
| RODOLFO CRUZ CONTRERAS | ADDRESS ON FILE |
| RODOLFO DAVILA SANCHEZ | ADDRESS ON FILE |
| RODOLFO DIAZ | ADDRESS ON FILE |
| RODOLFO DUMENG LOPEZ | ADDRESS ON FILE |
| RODOLFO ESTRADA COSTAS | ADDRESS ON FILE |
| RODOLFO FALLETTI | ADDRESS ON FILE |
| RODOLFO G SALLS GONZALEZ | ADDRESS ON FILE |
| RODOLFO GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| RODOLFO GOTAY RIVEA | ADDRESS ON FILE |
| RODOLFO GREGORY CRUZ | ADDRESS ON FILE |
| RODOLFO GUTIERREZ ROCHE | ADDRESS ON FILE |
| RODOLFO H SALGADO CRESPO | ADDRESS ON FILE |
| RODOLFO HENRIQUEZ HENRIQUEZ | ADDRESS ON FILE |
| RODOLFO J LUGO | ADDRESS ON FILE |
| RODOLFO JESUS QUINONEZ | ADDRESS ON FILE |
| RODOLFO JORDAN MANZANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODOLFO LARA RIPOLL | ADDRESS ON FILE |
| RODOLFO LAUGIER COLLAZO | ADDRESS ON FILE |
| RODOLFO MARTINEZ DIAZ | ADDRESS ON FILE |
| RODOLFO MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| RODOLFO ORTIZ GALIANO | ADDRESS ON FILE |
| RODOLFO ORTIZ GARCIA | ADDRESS ON FILE |
| RODOLFO ORTIZ VIDAL | ADDRESS ON FILE |
| RODOLFO PADRO ALBIZU | ADDRESS ON FILE |
| RODOLFO PIZARRO RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO RIVAS SANTIAGO | ADDRESS ON FILE |
| RODOLFO RIVERA CARMONA | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ TIRADO | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| RODOLFO ROMAN RIVERA | ADDRESS ON FILE |
| RODOLFO ROMANO AGRAMONTE | ADDRESS ON FILE |
| RODOLFO ROSADO CABRERA | ADDRESS ON FILE |
| RODOLFO RUIZ CORTES | ADDRESS ON FILE |
| RODOLFO TARDY RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO UMPIERRE RIVERA | ADDRESS ON FILE |
| RODOLFO ZAYAS ROSADO | ADDRESS ON FILE |
| RODOLFO ZAYAS TORRES | ADDRESS ON FILE |
| RODOS CATERING SERVICE | ADDRESS ON FILE |
| RODRIGO A PEREZ MARTINEZ | ADDRESS ON FILE |
| RODRIGO FREYTES DEL RIO | ADDRESS ON FILE |
| RODRIGO GONZALEZ PEREZ | ADDRESS ON FILE |
| RODRIGO LOPEZ PACHECO | ADDRESS ON FILE |
| RODRIGO OCASIO FONSECA | ADDRESS ON FILE |
| RODRIGO ROSARIO ROSARIO | ADDRESS ON FILE |
| RODRIGUEZ ALICEA ALFREDO | ADDRESS ON FILE |
| RODRIGUEZ CUSTODIO WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ ELBA JUDITH | ADDRESS ON FILE |
| RODRIGUEZ FREYTES WANDA | ADDRESS ON FILE |
| RODRIGUEZ LEON ELLA R | ADDRESS ON FILE |
| RODRIGUEZ MELENDEZ CARMEN M | ADDRESS ON FILE |
| RODRIGUEZ MONGE LUIS X | ADDRESS ON FILE |
| RODRIGUEZ NEGRON LUIS A | ADDRESS ON FILE |
| RODRIGUEZ RAMOS NELSON | ADDRESS ON FILE |
| RODRIGUEZ RIVERA ANA W | ADDRESS ON FILE |
| RODRIGUEZ TORRES EFRAIN | ADDRESS ON FILE |
| RODULFO ARIAS MEDINA | ADDRESS ON FILE |
| RODULFO FERNANDEZ CASTILLO | ADDRESS ON FILE |
| RODULFO PEREZ DIAZ | ADDRESS ON FILE |
| RODULFO VELEZ SANCHEZ | ADDRESS ON FILE |
| RODULFO VELEZ SANCHEZ | ADDRESS ON FILE |
| ROGEL VELEZ REYES | ADDRESS ON FILE |
| ROGELIA CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| ROGELIA FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| ROGELIA FRANCO FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGELIA GONZALEZ DE ALCOVER | ADDRESS ON FILE |
| ROGELIA HERNANDEZ MALDONAD | ADDRESS ON FILE |
| ROGELIA MARIN MORALES | ADDRESS ON FILE |
| ROGELIA MARTINEZ ROMAN | ADDRESS ON FILE |
| ROGELIA MENDOZA VEGA | ADDRESS ON FILE |
| ROGELIA PEREZ CORDERO | ADDRESS ON FILE |
| ROGELIA RIVERA JESUS | ADDRESS ON FILE |
| ROGELIA SANCHEZ VARGAS | ADDRESS ON FILE |
| ROGELIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| ROGELIA TORRES LABOY | ADDRESS ON FILE |
| ROGELIA VELEZ AGUILAR | ADDRESS ON FILE |
| ROGELIO ACEVEDO BAEZ | ADDRESS ON FILE |
| ROGELIO ARCHILLA PAGAN | ADDRESS ON FILE |
| ROGELIO B B RAMIREZ MORENO | ADDRESS ON FILE |
| ROGELIO B RAMIREZ MORENO | ADDRESS ON FILE |
| ROGELIO BAEZ RIVERA | ADDRESS ON FILE |
| ROGELIO COLON Y MARIA M SOTO | ADDRESS ON FILE |
| ROGELIO CRESPO VELEZ | ADDRESS ON FILE |
| ROGELIO CRUZ BURGOS | ADDRESS ON FILE |
| ROGELIO CRUZ CASTRO | ADDRESS ON FILE |
| ROGELIO CRUZ CASTRO | ADDRESS ON FILE |
| ROGELIO CRUZ LOPEZ | ADDRESS ON FILE |
| ROGELIO CRUZ MORALES | ADDRESS ON FILE |
| ROGELIO CRUZ RUIZ | ADDRESS ON FILE |
| ROGELIO CRUZ TORRES | ADDRESS ON FILE |
| ROGELIO CUADRADO CASTILLO | ADDRESS ON FILE |
| ROGELIO DEL VALLE | ADDRESS ON FILE |
| ROGELIO DIAZ ROSA | ADDRESS ON FILE |
| ROGELIO ECHEVARRIA CASI | ADDRESS ON FILE |
| ROGELIO FERMIN PAULINO | ADDRESS ON FILE |
| ROGELIO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO FIGUEROA FELIX | ADDRESS ON FILE |
| ROGELIO GONZALEZ CENTENO | ADDRESS ON FILE |
| ROGELIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROGELIO GONZALEZ LUGO | ADDRESS ON FILE |
| ROGELIO HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROGELIO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE |
| ROGELIO LOPEZ ROSADO | ADDRESS ON FILE |
| ROGELIO MELENDEZ COLON | ADDRESS ON FILE |
| ROGELIO MENDOZA CONCEPCION | ADDRESS ON FILE |
| ROGELIO MERCADO RIVERA | ADDRESS ON FILE |
| ROGELIO MONTAEZ RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO P RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ROGELIO QUINONES BARBOSA | ADDRESS ON FILE |
| ROGELIO QUINONES ROGELIO | ADDRESS ON FILE |
| ROGELIO QUINONES VILLANUEVA | ADDRESS ON FILE |
| ROGELIO REYNA COLON | ADDRESS ON FILE |
| ROGELIO RIQUELME FRANQUIZ | ADDRESS ON FILE |
| ROGELIO RIVERA ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGELIO RIVERA MOURE | ADDRESS ON FILE |
| ROGELIO RIVERA RIVERA | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| ROGELIO ROMEU RIVERA | ADDRESS ON FILE |
| ROGELIO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| ROGELIO SANTOS RIVERA | ADDRESS ON FILE |
| ROGELIO SOTO CRESPO | ADDRESS ON FILE |
| ROGELIO SOTO GARCIA | ADDRESS ON FILE |
| ROGELIO TORRES MARTINEZ | ADDRESS ON FILE |
| ROGELIO TORRES PEREZ | ADDRESS ON FILE |
| ROGELIO TORRES PEREZ | ADDRESS ON FILE |
| ROGER A MENDEZ TORRES | ADDRESS ON FILE |
| ROGER A PACHECO PACHECO | ADDRESS ON FILE |
| ROGER ELECTRIC CO INC | ADDRESS ON FILE |
| ROGER ELECTRIC CORPORATION | ADDRESS ON FILE |
| ROGER F RAMOS SANCHEZ | ADDRESS ON FILE |
| ROGER F RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ROGER M LEBRON RODRIGUEZ | ADDRESS ON FILE |
| ROGER MORET TORRES | ADDRESS ON FILE |
| ROGER PACHECO IRIZARRY | ADDRESS ON FILE |
| ROGER PROFESSIONAL REALTY INC | ADDRESS ON FILE |
| ROGER TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROGER W W PACHECO IRIZARRY | ADDRESS ON FILE |
| ROGOBERTO MONTERO SOLER | ADDRESS ON FILE |
| ROHEL RAMIREZ GONZALEZ | ADDRESS ON FILE |
| ROHEMIR RAMIREZ BALLAGAS | ADDRESS ON FILE |
| ROLAND VAZQUEZ ALOMAR | ADDRESS ON FILE |
| ROLANDO ACEVEDO COLLAZO | ADDRESS ON FILE |
| ROLANDO ACEVEDO NAZARIO | ADDRESS ON FILE |
| ROLANDO AMADOR SANTIAGO | ADDRESS ON FILE |
| ROLANDO AMIGO CARRERAS | ADDRESS ON FILE |
| ROLANDO ARROYO SOTO | ADDRESS ON FILE |
| ROLANDO BAEZ FLORES | ADDRESS ON FILE |
| ROLANDO CANCEL VELEZ | ADDRESS ON FILE |
| ROLANDO CARBONELL GARCIA | ADDRESS ON FILE |
| ROLANDO CASTRO RIVERA | ADDRESS ON FILE |
| ROLANDO CHINEA CRUZ | ADDRESS ON FILE |
| ROLANDO CLAUDIO ESQUILIN | ADDRESS ON FILE |
| ROLANDO CONDE REYES | ADDRESS ON FILE |
| ROLANDO CORREA ORTIZ | ADDRESS ON FILE |
| ROLANDO CRESPO ARROYO | ADDRESS ON FILE |
| ROLANDO CRUZ CRESPO | ADDRESS ON FILE |
| ROLANDO CRUZ MARTINEZ | ADDRESS ON FILE |
| ROLANDO D OTERO ADORNO | ADDRESS ON FILE |
| ROLANDO D OTERO COLON | ADDRESS ON FILE |
| ROLANDO E LUGO MERCADO | ADDRESS ON FILE |
| ROLANDO ENCARNACION DELGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLANDO F RUIZ HERRERA | ADDRESS ON FILE |
| ROLANDO FIGUEROA ESCOBAR | ADDRESS ON FILE |
| ROLANDO FIGUEROA ORTIZ | ADDRESS ON FILE |
| ROLANDO FLORIDO DAVILA | ADDRESS ON FILE |
| ROLANDO FUENTES LOPEZ | ADDRESS ON FILE |
| ROLANDO G REYES RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO GARCIA MORALES | ADDRESS ON FILE |
| ROLANDO GARCIA MORALES | ADDRESS ON FILE |
| ROLANDO GINES BRUNO | ADDRESS ON FILE |
| ROLANDO GOMEZ SOTO | ADDRESS ON FILE |
| ROLANDO GONZALEZ ARXER | ADDRESS ON FILE |
| ROLANDO GONZALEZ ERAZO | ADDRESS ON FILE |
| ROLANDO HOURRUITINER ORTIZ | ADDRESS ON FILE |
| ROLANDO I CARO PEREZ | ADDRESS ON FILE |
| ROLANDO I ROBLES MUNIZ | ADDRESS ON FILE |
| ROLANDO IRIZARRY FELIU | ADDRESS ON FILE |
| ROLANDO J GONZALEZ SEDA | ADDRESS ON FILE |
| ROLANDO J MELENDEZ ROSARIO | ADDRESS ON FILE |
| ROLANDO JIMENEZ PEREZ | ADDRESS ON FILE |
| ROLANDO L ALICEA PEREZ | ADDRESS ON FILE |
| ROLANDO L RIVERA ROLON | ADDRESS ON FILE |
| ROLANDO L TORRES ROSA | ADDRESS ON FILE |
| ROLANDO LAVIENA TORRES | ADDRESS ON FILE |
| ROLANDO MALDONADO COLON | ADDRESS ON FILE |
| ROLANDO MATOS RIVERA | ADDRESS ON FILE |
| ROLANDO MEDINA PERFECTO | ADDRESS ON FILE |
| ROLANDO MELENDEZ CRUZ | ADDRESS ON FILE |
| ROLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO NIEVES DIAZ | ADDRESS ON FILE |
| ROLANDO O CORCHADO CORCHADO | ADDRESS ON FILE |
| ROLANDO OLAVARRIA SULIVERES | ADDRESS ON FILE |
| ROLANDO OLIVO RIVERA | ADDRESS ON FILE |
| ROLANDO ORTIZ MARIANI | ADDRESS ON FILE |
| ROLANDO OSORIO QUINONES | ADDRESS ON FILE |
| ROLANDO PABON BELLO | ADDRESS ON FILE |
| ROLANDO PADUA MELENDEZ | ADDRESS ON FILE |
| ROLANDO PEREZ COLON | ADDRESS ON FILE |
| ROLANDO PEREZ MONCHE | ADDRESS ON FILE |
| ROLANDO QUESADA | ADDRESS ON FILE |
| ROLANDO QUEVEDO DEL | ADDRESS ON FILE |
| ROLANDO QUEVEDO DEL RIO | ADDRESS ON FILE |
| ROLANDO REYES COLON | ADDRESS ON FILE |
| ROLANDO REYES LAGUER | ADDRESS ON FILE |
| ROLANDO RIVERA COLON | ADDRESS ON FILE |
| ROLANDO RIVERA GUEVAREZ | ADDRESS ON FILE |
| ROLANDO RIVERA LEBRON | ADDRESS ON FILE |
| ROLANDO RIVERA MARTY | ADDRESS ON FILE |
| ROLANDO RIVERA OCASIO | ADDRESS ON FILE |
| ROLANDO RIVERA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLANDO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ GERONES | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ ROSADO | ADDRESS ON FILE |
| ROLANDO ROSADO SILVA | ADDRESS ON FILE |
| ROLANDO SANCHEZ TAPIA | ADDRESS ON FILE |
| ROLANDO SANTIAGO DE GRACIA | ADDRESS ON FILE |
| ROLANDO SANTIAGO FELICIANO | ADDRESS ON FILE |
| ROLANDO SOTO RUSSE | ADDRESS ON FILE |
| ROLANDO TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| ROLANDO VARGAS CRESPO | ADDRESS ON FILE |
| ROLANDO VEGA ABREU | ADDRESS ON FILE |
| ROLANDO VEGA OCASIO | ADDRESS ON FILE |
| ROLANDO VELAZQUEZ MATOS | ADDRESS ON FILE |
| ROLANDO ZAMORA LOPEZ | ADDRESS ON FILE |
| ROLANDO ZAYAS BONES | ADDRESS ON FILE |
| ROLDAN MEDINA NAZARIO | ADDRESS ON FILE |
| ROLDAN MERCADO MARTIN | ADDRESS ON FILE |
| ROMAN CANDELARIO RESTO | ADDRESS ON FILE |
| ROMAN CARRILLO DE JESUS | ADDRESS ON FILE |
| ROMAN CARRILLO ROSARIO | ADDRESS ON FILE |
| ROMAN CARRILLO ROSARIO | ADDRESS ON FILE |
| ROMAN ELECTRIC CONTRACTORS | ADDRESS ON FILE |
| ROMAN FONTAN RIVAS | ADDRESS ON FILE |
| ROMAN L LYNN VELEZ | ADDRESS ON FILE |
| ROMAN M RUIZ SANTIAGO | ADDRESS ON FILE |
| ROMAN PACHECO FELICIANO | ADDRESS ON FILE |
| ROMAN QUINONES BATISTA | ADDRESS ON FILE |
| ROMAN RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROMAN ROSADO CALDERON | ADDRESS ON FILE |
| ROMAN VELASCO GONZALEZ | ADDRESS ON FILE |
| ROMAN VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ROMAN VELEZ SERRANO | ADDRESS ON FILE |
| ROMAN ZENO LUIS O | ADDRESS ON FILE |
| ROMANA MEDINA MARTINEZ | ADDRESS ON FILE |
| ROMANA RIVERA PIZARRO | ADDRESS ON FILE |
| ROMANO A ZAMPIEROLLO VILA | ADDRESS ON FILE |
| ROMAR ROSADO COUVERTIER | ADDRESS ON FILE |
| ROMARA SANTIAGO SANTANA | ADDRESS ON FILE |
| ROMARYS DIAZ ALVARADO | ADDRESS ON FILE |
| ROMAYRA SEDA LUGO | ADDRESS ON FILE |
| ROMEL E MELENDEZ FRED | ADDRESS ON FILE |
| ROMERO CARMEN M | ADDRESS ON FILE |
| ROMERO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ROMILDA COLON CORDERO | ADDRESS ON FILE |
| ROMINA P BONILLA GIERBOLINI | ADDRESS ON FILE |
| ROMMEL MARTINEZ ZALUAGA | ADDRESS ON FILE |
| ROMNEY C RENTAS MUNOZ | ADDRESS ON FILE |
| ROMUALDA SOLIS MILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMUALDO A IRIZARRY BULLS | ADDRESS ON FILE |
| ROMUALDO CAMACHO QUINONES | ADDRESS ON FILE |
| ROMUALDO HERNANDEZ APONTE | ADDRESS ON FILE |
| ROMUALDO MARCANO | ADDRESS ON FILE |
| ROMUALDO MILLAN TORRES | ADDRESS ON FILE |
| ROMUALDO ORTIZ QUILES | ADDRESS ON FILE |
| ROMUALDO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROMUALDO POLANCO COLON | ADDRESS ON FILE |
| ROMUALDO RIVERA ISAAC | ADDRESS ON FILE |
| ROMUALDO RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ROMUALDO RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ROMUALDO VELEZ NAZARIO | ADDRESS ON FILE |
| ROMUALDO VELEZ NAZARIO | ADDRESS ON FILE |
| ROMUEL D D VALENTIN SOTO | ADDRESS ON FILE |
| ROMULA VELEZ AYALA | ADDRESS ON FILE |
| ROMULA VELEZ CANDELARIO | ADDRESS ON FILE |
| ROMULO ALVARADO ORTIZ | ADDRESS ON FILE |
| ROMULO COLON MALDONADO | ADDRESS ON FILE |
| ROMULO MARQUEZ HERNANDEZ | ADDRESS ON FILE |
| ROMULO MIRANDA GONZALEZ | ADDRESS ON FILE |
| ROMULO MOLINA GUERRERA | ADDRESS ON FILE |
| ROMULO OTERO MARRERO | ADDRESS ON FILE |
| ROMULO OTERO RIVERA | ADDRESS ON FILE |
| ROMULO RODRIGUEZ MARRER | ADDRESS ON FILE |
| RONALD A MORALES MONZON | ADDRESS ON FILE |
| RONALD A ZAPATA VEGA | ADDRESS ON FILE |
| RONALD APONTE ALVAREZ | ADDRESS ON FILE |
| RONALD AYUSO EXPOSITO | ADDRESS ON FILE |
| RONALD CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| RONALD K ORTIZ DIAZ | ADDRESS ON FILE |
| RONALD LOPEZ CAMACHO | ADDRESS ON FILE |
| RONALD MARTINEZ MONTALVO | ADDRESS ON FILE |
| RONALD MEDINA DIAZ | ADDRESS ON FILE |
| RONALD NELSON CONTY FELICIANO | ADDRESS ON FILE |
| RONALD RIVERA ESPINOSA | ADDRESS ON FILE |
| RONALD RODRIGUEZ MORALES | ADDRESS ON FILE |
| RONALD RODRIGUEZ RIVERA | ADDRESS ON FILE |
| RONALD RUIZ ZAITER | ADDRESS ON FILE |
| RONALD VAZQUEZ ROSADO | ADDRESS ON FILE |
| RONALD VEGA ROSARIO | ADDRESS ON FILE |
| RONALD ZAPATA FAGUNDO | ADDRESS ON FILE |
| RONALDO DIAZ VARGAS | ADDRESS ON FILE |
| RONALDO RIVERA HERRERA | ADDRESS ON FILE |
| RONALDO RIVERA HERRERA | ADDRESS ON FILE |
| RONELL MARTINEZ MATEO | ADDRESS ON FILE |
| RONESI ALCOCER RODRIGUEZ | ADDRESS ON FILE |
| RONIL MASSARI AGOSTINI | ADDRESS ON FILE |
| RONNIE FIGUEROA BURGOS | ADDRESS ON FILE |
| RONNIE MILETE ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONNIE PAGAN SANTIAGO | ADDRESS ON FILE |
| RONNIE RUIZ RUIZ | ADDRESS ON FILE |
| RONNIE V CACERES SOLIS | ADDRESS ON FILE |
| RONNY JAVIER BONILLA | ADDRESS ON FILE |
| RONNY O TROCHEZ | ADDRESS ON FILE |
| RONY O AGOSTO SANCHEZ | ADDRESS ON FILE |
| ROOSEVELT REO PR CORP | ADDRESS ON FILE |
| ROOSEVELT RIVERA MARTINEZ | ADDRESS ON FILE |
| ROQUE CANDELARIA ALONSO | ADDRESS ON FILE |
| ROQUE CASTRO HERNANDEZ | ADDRESS ON FILE |
| ROQUE COLON ROLON | ADDRESS ON FILE |
| ROQUE GUZMAN JUSINO | ADDRESS ON FILE |
| ROQUE GUZMAN OLIVIERI | ADDRESS ON FILE |
| ROQUE HERNANDEZ RAMOS | ADDRESS ON FILE |
| ROQUE HERNANDEZ RAMOS (ESTATE OF) | ADDRESS ON FILE |
| ROQUE LOZADA URBINA | ADDRESS ON FILE |
| ROQUE M GUZMAN FEBRES | ADDRESS ON FILE |
| ROQUE O CORA CORA | ADDRESS ON FILE |
| ROQUE PAGAN BURGOS | ADDRESS ON FILE |
| ROQUE PINTO SALGADO | ADDRESS ON FILE |
| ROQUE RIVERA ORTIZ | ADDRESS ON FILE |
| ROQUE VAZQUEZ CADIZ | ADDRESS ON FILE |
| ROQUECORA CORA SILVA | ADDRESS ON FILE |
| RORY A RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA A A COLON RIVERA | ADDRESS ON FILE |
| ROSA A A DIAZ GARCIA | ADDRESS ON FILE |
| ROSA A A HERNANDEZ PELLOT | ADDRESS ON FILE |
| ROSA A A LANDRON VILLAMIL | ADDRESS ON FILE |
| ROSA A A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ROSA A A MARRERO RIVERA | ADDRESS ON FILE |
| ROSA A A MARTINEZ MEJIAS | ADDRESS ON FILE |
| ROSA A A PAGAN GONZALEZ | ADDRESS ON FILE |
| ROSA A A RODRIGUEZ VDA | ADDRESS ON FILE |
| ROSA A A VILLALOBOS RODZ | ADDRESS ON FILE |
| ROSA A ACOSTA MARTINEZ | ADDRESS ON FILE |
| ROSA A AGOSTO ORTIZ | ADDRESS ON FILE |
| ROSA A ALERS RAMOS | ADDRESS ON FILE |
| ROSA A ANTONETTY GONZALEZ | ADDRESS ON FILE |
| ROSA A ARRIAGA VAZQUEZ | ADDRESS ON FILE |
| ROSA A ASTOR LOPEZ | ADDRESS ON FILE |
| ROSA A BAEZ NAZARIO | ADDRESS ON FILE |
| ROSA A BARRIO ROSA | ADDRESS ON FILE |
| ROSA A BARRIOS MENENDEZ | ADDRESS ON FILE |
| ROSA A CALES CHAVES | ADDRESS ON FILE |
| ROSA A CARABALLO BULTED | ADDRESS ON FILE |
| ROSA A CASTILLO RODRIGUEZ | ADDRESS ON FILE |
| ROSA A CASTRO ACOSTA | ADDRESS ON FILE |
| ROSA A COLON LOPEZ | ADDRESS ON FILE |
| ROSA A COLON OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA A COTTO ALICEA | ADDRESS ON FILE |
| ROSA A COTTO ALICEA | ADDRESS ON FILE |
| ROSA A CRUZ CATALA | ADDRESS ON FILE |
| ROSA A CRUZ VILLANUEVA | ADDRESS ON FILE |
| ROSA A CUEVAS BAUZA | ADDRESS ON FILE |
| ROSA A DIAZ DE GARCIA | ADDRESS ON FILE |
| ROSA A ENCARNACION NERY | ADDRESS ON FILE |
| ROSA A ESTRADA VEGA | ADDRESS ON FILE |
| ROSA A FEBLES LOPEZ | ADDRESS ON FILE |
| ROSA A FEBO ENCARNACION | ADDRESS ON FILE |
| ROSA A FIGUEROA NIEVES | ADDRESS ON FILE |
| ROSA A GARCIA FELIX | ADDRESS ON FILE |
| ROSA A GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA A GONZALEZ ROMAN | ADDRESS ON FILE |
| ROSA A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROSA A HERNANDEZ NIEVES | ADDRESS ON FILE |
| ROSA A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA A HERNANDEZ VEGA | ADDRESS ON FILE |
| ROSA A IRIZARRY MORALES | ADDRESS ON FILE |
| ROSA A LANDRON VILLAMIL | ADDRESS ON FILE |
| ROSA A LOPEZ LAGO | ADDRESS ON FILE |
| ROSA A MALDONADO HERNANDEZ | ADDRESS ON FILE |
| ROSA A MANZANARES MESTRE | ADDRESS ON FILE |
| ROSA A MARIN TRILLO | ADDRESS ON FILE |
| ROSA A MARQUEZ PABON | ADDRESS ON FILE |
| ROSA A MARRERO DE LEON | ADDRESS ON FILE |
| ROSA A MARTINEZ DE MEJIAS | ADDRESS ON FILE |
| ROSA A MARTINEZ FIGUEROA | ADDRESS ON FILE |
| ROSA A MATOS CRUZ | ADDRESS ON FILE |
| ROSA A MERCADO CEDENO | ADDRESS ON FILE |
| ROSA A MERCADO FIGUEROA | ADDRESS ON FILE |
| ROSA A MILLET LOPEZ | ADDRESS ON FILE |
| ROSA A PADILLA QUINONES | ADDRESS ON FILE |
| ROSA A PARSONS RIVERA | ADDRESS ON FILE |
| ROSA A PEREZ GONZALEZ | ADDRESS ON FILE |
| ROSA A PEREZ MATOS | ADDRESS ON FILE |
| ROSA A PEREZ MONSERRATE | ADDRESS ON FILE |
| ROSA A RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ROSA A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ROSA A RUIZ ROQUE | ADDRESS ON FILE |
| ROSA A SANCHEZ BONILLA | ADDRESS ON FILE |
| ROSA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA A SANTANA ALICEA | ADDRESS ON FILE |
| ROSA A SILVA ROSARIO | ADDRESS ON FILE |
| ROSA A SOLLA | ADDRESS ON FILE |
| ROSA A SOTO JESUS | ADDRESS ON FILE |
| ROSA A TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSA A TORRES RUIZ | ADDRESS ON FILE |
| ROSA A VEGA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA A VELAZQUEZ CRUZ | ADDRESS ON FILE |
| ROSA A VILLALOBOS | ADDRESS ON FILE |
| ROSA ABAD VDA | ADDRESS ON FILE |
| ROSA ABREU RODRIGUEZ | ADDRESS ON FILE |
| ROSA ACOSTA VDA BOU | ADDRESS ON FILE |
| ROSA ADAMES SOTO | ADDRESS ON FILE |
| ROSA AGOSTO ADAMS | ADDRESS ON FILE |
| ROSA AGOSTO ALICEA | ADDRESS ON FILE |
| ROSA AIDA PASTRANA BIGIO | ADDRESS ON FILE |
| ROSA ALBINO BAEZ | ADDRESS ON FILE |
| ROSA ALBINO PLUGES | ADDRESS ON FILE |
| ROSA ALEJANDRO TORRES | ADDRESS ON FILE |
| ROSA ALICEA ROLON | ADDRESS ON FILE |
| ROSA ALICEA TORRES | ADDRESS ON FILE |
| ROSA AMADOR PEREZ | ADDRESS ON FILE |
| ROSA AMAILIA AVILES HERNANDEZ | ADDRESS ON FILE |
| ROSA AMEZAGA MALDONADO | ADDRESS ON FILE |
| ROSA ARROYO FIGUEROA | ADDRESS ON FILE |
| ROSA ARZOLA MALDONADO | ADDRESS ON FILE |
| ROSA ASTACIO ROLON | ADDRESS ON FILE |
| ROSA AVILA PEREZ | ADDRESS ON FILE |
| ROSA B B PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA B B VEGA ESPINOSA | ADDRESS ON FILE |
| ROSA B ESPINOSA ANDINO | ADDRESS ON FILE |
| ROSA B MORALES ORTIZ | ADDRESS ON FILE |
| ROSA B VEGA ESPINOSA | ADDRESS ON FILE |
| ROSA BAEZ PAULINO | ADDRESS ON FILE |
| ROSA BALLESTER TROCHE | ADDRESS ON FILE |
| ROSA BARBOSA GARCIA | ADDRESS ON FILE |
| ROSA BARBOSA RIVERA | ADDRESS ON FILE |
| ROSA BARRETO TORRES | ADDRESS ON FILE |
| ROSA BAS GONZALEZ | ADDRESS ON FILE |
| ROSA BENITEZ ALAMO | ADDRESS ON FILE |
| ROSA BENITEZ VDA | ADDRESS ON FILE |
| ROSA BERMUDEZ TROCHE | ADDRESS ON FILE |
| ROSA BERRIOS SANTIAGO | ADDRESS ON FILE |
| ROSA BRACERO PEREZ | ADDRESS ON FILE |
| ROSA BULTRON CARMONA | ADDRESS ON FILE |
| ROSA BUXO SANTANA | ADDRESS ON FILE |
| ROSA C ALVAREZ ROSA | ADDRESS ON FILE |
| ROSA C ARROYO ROSADO | ADDRESS ON FILE |
| ROSA C C ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ROSA C C ORTIZ PAGAN | ADDRESS ON FILE |
| ROSA C CEBALLOS MARTINEZ | ADDRESS ON FILE |
| ROSA C CORDERO DIAZ | ADDRESS ON FILE |
| ROSA C COTTO DELGADO | ADDRESS ON FILE |
| ROSA C GAETAN GONZALEZ | ADDRESS ON FILE |
| ROSA C GUZMAN APONTE | ADDRESS ON FILE |
| ROSA C LAGUER CALDERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA C MORALES ACABA | ADDRESS ON FILE |
| ROSA C RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| ROSA C SANTA FONTE | ADDRESS ON FILE |
| ROSA C VELEZ | ADDRESS ON FILE |
| ROSA CABALLER ROMERO | ADDRESS ON FILE |
| ROSA CABALLERO AMADOR | ADDRESS ON FILE |
| ROSA CABALLERO REYNA | ADDRESS ON FILE |
| ROSA CABALLERO SANCHEZ | ADDRESS ON FILE |
| ROSA CABRERA SIERRA | ADDRESS ON FILE |
| ROSA CALERO BENEJAM | ADDRESS ON FILE |
| ROSA CAMERON ROSARIO | ADDRESS ON FILE |
| ROSA CANCEL ROSADO | ADDRESS ON FILE |
| ROSA CANTERO OLMO | ADDRESS ON FILE |
| ROSA CARABALLO FARRELL | ADDRESS ON FILE |
| ROSA CARABALLO FELICIAN | ADDRESS ON FILE |
| ROSA CARABALLO FIGUEROA | ADDRESS ON FILE |
| ROSA CARDONA NAZARIO | ADDRESS ON FILE |
| ROSA CARRERO CRESPO | ADDRESS ON FILE |
| ROSA CARRERO MORALES | ADDRESS ON FILE |
| ROSA CARTAGENA ESQUILIN | ADDRESS ON FILE |
| ROSA CASTANER ARBONA | ADDRESS ON FILE |
| ROSA CASTILLO FIGUEROA | ADDRESS ON FILE |
| ROSA CASTREJON GONZALEZ | ADDRESS ON FILE |
| ROSA CASTRO ACOSTA | ADDRESS ON FILE |
| ROSA CASTRO GOMEZ | ADDRESS ON FILE |
| ROSA CENTENO FONTANEZ | ADDRESS ON FILE |
| ROSA CERDA AGUIAR | ADDRESS ON FILE |
| ROSA CHAPARRO SANTIAGO | ADDRESS ON FILE |
| ROSA CHARBONIER DIAZ | ADDRESS ON FILE |
| ROSA CHEVERE GINES | ADDRESS ON FILE |
| ROSA CLEMENTE BELTRAN | ADDRESS ON FILE |
| ROSA COLON CANCEL | ADDRESS ON FILE |
| ROSA COLON CARRASQUILLO | ADDRESS ON FILE |
| ROSA COLON CARRASQUILLO | ADDRESS ON FILE |
| ROSA COLON DAVID | ADDRESS ON FILE |
| ROSA COLON GUZMAN | ADDRESS ON FILE |
| ROSA COLON TORRADO | ADDRESS ON FILE |
| ROSA COLON VEGA | ADDRESS ON FILE |
| ROSA COLON VIZCARRONDO | ADDRESS ON FILE |
| ROSA COREANO MORALES | ADDRESS ON FILE |
| ROSA CORREA EMERITA | ADDRESS ON FILE |
| ROSA CORREA SANTIAGO | ADDRESS ON FILE |
| ROSA CORTES GUZMAN | ADDRESS ON FILE |
| ROSA CORTES JIMENEZ | ADDRESS ON FILE |
| ROSA CORUJO SIERRA | ADDRESS ON FILE |
| ROSA CORUJO SIERRA | ADDRESS ON FILE |
| ROSA COSME MARTINEZ | ADDRESS ON FILE |
| ROSA COSME RIVERA | ADDRESS ON FILE |
| ROSA CRISTIAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA CRUZ ALVAREZ | ADDRESS ON FILE |
| ROSA CRUZ CATALA | ADDRESS ON FILE |
| ROSA CRUZ ECHEVARRIA | ADDRESS ON FILE |
| ROSA CRUZ MALDONADO | ADDRESS ON FILE |
| ROSA CRUZ SANDOZ | ADDRESS ON FILE |
| ROSA CUEVAS LOPEZ | ADDRESS ON FILE |
| ROSA D CARLO SEMIDEY | ADDRESS ON FILE |
| ROSA D LEON SUAREZ | ADDRESS ON FILE |
| ROSA D MERCADO DIAZ | ADDRESS ON FILE |
| ROSA D OLIVERA AMELY | ADDRESS ON FILE |
| ROSA D PALMER FIGUEROA | ADDRESS ON FILE |
| ROSA D RIVERA TORRES | ADDRESS ON FILE |
| ROSA D TORRES VEGA | ADDRESS ON FILE |
| ROSA D VALENTIN CRESPO | ADDRESS ON FILE |
| ROSA DE JESUS MARQUEZ | ADDRESS ON FILE |
| ROSA DE LOS MUJICA MUJICA | ADDRESS ON FILE |
| ROSA DE MAR CUEVAS AGOSTO | ADDRESS ON FILE |
| ROSA DEL C DEIDA MARTINEZ | ADDRESS ON FILE |
| ROSA DEL C ECHEVARRIA QUINONES | ADDRESS ON FILE |
| ROSA DEL P LEON GUTIERREZ | ADDRESS ON FILE |
| ROSA DEL VALLE GALARZA | ADDRESS ON FILE |
| ROSA DELIA A ALGARIN | ADDRESS ON FILE |
| ROSA DELIA CANCEL VEGA | ADDRESS ON FILE |
| ROSA DENIZA VIROLA | ADDRESS ON FILE |
| ROSA DHYRA ARCHER MALPICA | ADDRESS ON FILE |
| ROSA DILAN HERNANDEZ | ADDRESS ON FILE |
| ROSA DOHNERT PIMENTEL | ADDRESS ON FILE |
| ROSA DONATIU CORREA | ADDRESS ON FILE |
| ROSA E ALEMAR RODRIGUEZ | ADDRESS ON FILE |
| ROSA E ANAYA RODRIGUEZ | ADDRESS ON FILE |
| ROSA E ARROYO RODRIGUEZ | ADDRESS ON FILE |
| ROSA E BURGOS ALVARADO | ADDRESS ON FILE |
| ROSA E CENTENO FELICIANO | ADDRESS ON FILE |
| ROSA E COLON NIEVES | ADDRESS ON FILE |
| ROSA E CORDERO MARTINEZ | ADDRESS ON FILE |
| ROSA E COSME ORTIZ | ADDRESS ON FILE |
| ROSA E COSME ORTIZ | ADDRESS ON FILE |
| ROSA E CRUZ CHICO | ADDRESS ON FILE |
| ROSA E CRUZ MARIN | ADDRESS ON FILE |
| ROSA E DIAZ TORRES | ADDRESS ON FILE |
| ROSA E E BIAGGI LUGO | ADDRESS ON FILE |
| ROSA E E FEBRES FALU | ADDRESS ON FILE |
| ROSA E E FIGUEROA SANTOS | ADDRESS ON FILE |
| ROSA E E FOURNIER ARCE | ADDRESS ON FILE |
| ROSA E E IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| ROSA E E JESUS COLON | ADDRESS ON FILE |
| ROSA E E LEON MOJICA | ADDRESS ON FILE |
| ROSA E E MARQUEZ CESTARYS | ADDRESS ON FILE |
| ROSA E E NEGRON RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA E E OLIVIERI SEPULVEDA | ADDRESS ON FILE |
| ROSA E E ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA E E PANTOJAS VEGA | ADDRESS ON FILE |
| ROSA E E RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| ROSA E E TORRES ALVARADO | ADDRESS ON FILE |
| ROSA E ESPINET ROSADO | ADDRESS ON FILE |
| ROSA E FAFOLS RODRIGUEZ | ADDRESS ON FILE |
| ROSA E FOURNIER ARCE | ADDRESS ON FILE |
| ROSA E FUENTES BERRIOS | ADDRESS ON FILE |
| ROSA E GONZALEZ CORREA | ADDRESS ON FILE |
| ROSA E GONZALEZ FLORES | ADDRESS ON FILE |
| ROSA E GONZALEZ MORENO | ADDRESS ON FILE |
| ROSA E HOYOS RIVERA | ADDRESS ON FILE |
| ROSA E IRIZARRY RODGUEZ | ADDRESS ON FILE |
| ROSA E LANDRAU GARCIA | ADDRESS ON FILE |
| ROSA E MALDONADO MAESO | ADDRESS ON FILE |
| ROSA E MALDONADO RUIZ | ADDRESS ON FILE |
| ROSA E MARCANO MARTINEZ | ADDRESS ON FILE |
| ROSA E MARQUEZ CESTARYS | ADDRESS ON FILE |
| ROSA E MARRERO VIGO | ADDRESS ON FILE |
| ROSA E MARTINEZ TORRES | ADDRESS ON FILE |
| ROSA E MASTACHE DOMINGUEZ | ADDRESS ON FILE |
| ROSA E MATEO | ADDRESS ON FILE |
| ROSA E MATTEI VAZQUEZ | ADDRESS ON FILE |
| ROSA E MELENDEZ COLON | ADDRESS ON FILE |
| ROSA E MELENDEZ COLON | ADDRESS ON FILE |
| ROSA E MERCADO SALGADO | ADDRESS ON FILE |
| ROSA E MORALES COLON | ADDRESS ON FILE |
| ROSA E NINA ESTRELLA | ADDRESS ON FILE |
| ROSA E OLIVIERI | ADDRESS ON FILE |
| ROSA E ORTIZ MALDONADO | ADDRESS ON FILE |
| ROSA E ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA E ORTIZ RIVERA | ADDRESS ON FILE |
| ROSA E PABON CORDERO | ADDRESS ON FILE |
| ROSA E PACHECO LOPEZ | ADDRESS ON FILE |
| ROSA E PADILLA ROSARIO | ADDRESS ON FILE |
| ROSA E PAGAN PEREZ | ADDRESS ON FILE |
| ROSA E PEREZ BONILLA | ADDRESS ON FILE |
| ROSA E PEREZ SALAMANCA | ADDRESS ON FILE |
| ROSA E PEREZ VEGA | ADDRESS ON FILE |
| ROSA E PRINCIPE BRANDENBERGER | ADDRESS ON FILE |
| ROSA E QUINONES SEGARRA | ADDRESS ON FILE |
| ROSA E REYES NUNEZ | ADDRESS ON FILE |
| ROSA E RIVERA GALAN | ADDRESS ON FILE |
| ROSA E RIVERA LEBRON | ADDRESS ON FILE |
| ROSA E RIVERA LEBRON | ADDRESS ON FILE |
| ROSA E RIVERA RIVERA | ADDRESS ON FILE |
| ROSA E ROBLES MARTINEZ | ADDRESS ON FILE |
| ROSA E RODRIGUEZ CEPEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA E RODRIGUEZ ESTADA | ADDRESS ON FILE |
| ROSA E ROMAN ROLDAN | ADDRESS ON FILE |
| ROSA E ROMERO FELICIANO | ADDRESS ON FILE |
| ROSA E SALGADO NEVAREZ | ADDRESS ON FILE |
| ROSA E SANTIAGO GUZMAN | ADDRESS ON FILE |
| ROSA E SANTOS ROSARIO | ADDRESS ON FILE |
| ROSA E SIERRA IRIZARRY | ADDRESS ON FILE |
| ROSA E TOMASSINI CARDONA | ADDRESS ON FILE |
| ROSA E TORRES | ADDRESS ON FILE |
| ROSA E TORRES ALVARADO | ADDRESS ON FILE |
| ROSA E TORRES ROSADO | ADDRESS ON FILE |
| ROSA E TORRES TORRES | ADDRESS ON FILE |
| ROSA E VARGAS RIVERA | ADDRESS ON FILE |
| ROSA E VEGA VERGARA | ADDRESS ON FILE |
| ROSA E VILANOVA ORTIZ | ADDRESS ON FILE |
| ROSA ELIAS GARCIA | ADDRESS ON FILE |
| ROSA EMILIA BAUZA VIVES | ADDRESS ON FILE |
| ROSA EMILIA VARGAS | ADDRESS ON FILE |
| ROSA ENILDA LOPEZ LOPEZ | ADDRESS ON FILE |
| ROSA ESCRIBANO MEDINA | ADDRESS ON FILE |
| ROSA ESPADA PEREZ | ADDRESS ON FILE |
| ROSA ESTHER COLON | ADDRESS ON FILE |
| ROSA ESTHER PANTOJA ARROYO | ADDRESS ON FILE |
| ROSA F JUSINO LOPEZ | ADDRESS ON FILE |
| ROSA FALCON ALVELO | ADDRESS ON FILE |
| ROSA FALERO ENCARNACION | ADDRESS ON FILE |
| ROSA FELICIANO ECHEVARRIA | ADDRESS ON FILE |
| ROSA FELLICIER CRUZ | ADDRESS ON FILE |
| ROSA FERMAINT CHACON | ADDRESS ON FILE |
| ROSA FIGUEROA MARTINEZ | ADDRESS ON FILE |
| ROSA FONRRODONA CORDERO | ADDRESS ON FILE |
| ROSA FONSECA CUADRADO | ADDRESS ON FILE |
| ROSA FUENTES LOPEZ | ADDRESS ON FILE |
| ROSA FUENTES MERCED | ADDRESS ON FILE |
| ROSA G RAMOS CENTENO | ADDRESS ON FILE |
| ROSA GALINDEZ ALVAREZ | ADDRESS ON FILE |
| ROSA GALLOZA CORTES | ADDRESS ON FILE |
| ROSA GARCIA FIGUEROA | ADDRESS ON FILE |
| ROSA GARCIA MARTINEZ | ADDRESS ON FILE |
| ROSA GARCIA RIVERA | ADDRESS ON FILE |
| ROSA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| ROSA GEORGINA LAGUNA DE FERNANDEZ | ADDRESS ON FILE |
| ROSA GIERBOLINI OLIVIER | ADDRESS ON FILE |
| ROSA GIERBOLINI OLIVIERI | ADDRESS ON FILE |
| ROSA GIRAUD DE | ADDRESS ON FILE |
| ROSA GIROT CAMACHO | ADDRESS ON FILE |
| ROSA GOMEZ REYES | ADDRESS ON FILE |
| ROSA GOMEZ REYES | ADDRESS ON FILE |
| ROSA GONZALEZ CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA GONZALEZ CRUZ | ADDRESS ON FILE |
| ROSA GONZALEZ CRUZ | ADDRESS ON FILE |
| ROSA GONZALEZ DE ROMAN | ADDRESS ON FILE |
| ROSA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| ROSA GONZALEZ JIMENENZ | ADDRESS ON FILE |
| ROSA GONZALEZ MENDEZ | ADDRESS ON FILE |
| ROSA GONZALEZ ORAMA | ADDRESS ON FILE |
| ROSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA GONZALEZ ROSA | ADDRESS ON FILE |
| ROSA GONZALEZ TORRES | ADDRESS ON FILE |
| ROSA GONZALEZ UBIERA | ADDRESS ON FILE |
| ROSA GUTIERREZ VDA | ADDRESS ON FILE |
| ROSA GUZMAN AGRIPINO | ADDRESS ON FILE |
| ROSA H CARRERO TRUJILLO | ADDRESS ON FILE |
| ROSA H CASTRO GONZALEZ | ADDRESS ON FILE |
| ROSA H COLLAZO NATAL | ADDRESS ON FILE |
| ROSA H DELGADO RUIZ | ADDRESS ON FILE |
| ROSA H DURAN DE OCASIO | ADDRESS ON FILE |
| ROSA H GOMEZ DIAZ | ADDRESS ON FILE |
| ROSA H GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA H H LOPEZ PONS | ADDRESS ON FILE |
| ROSA H IRIZARRY SANTIAG | ADDRESS ON FILE |
| ROSA H LOPEZ PONS | ADDRESS ON FILE |
| ROSA H LOZADA LUCIANO | ADDRESS ON FILE |
| ROSA H MONGE MUNOZ | ADDRESS ON FILE |
| ROSA H QUILES TORRES | ADDRESS ON FILE |
| ROSA H RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSA H SANTIAGO MALPICA | ADDRESS ON FILE |
| ROSA H SOSA ROMAN | ADDRESS ON FILE |
| ROSA H TORRES RUIZ | ADDRESS ON FILE |
| ROSA H VEGA ROJAS | ADDRESS ON FILE |
| ROSA HERMINIA CONCEPCION DIAZ | ADDRESS ON FILE |
| ROSA HERNANDEZ GOUT | ADDRESS ON FILE |
| ROSA HERNANDEZ MASA | ADDRESS ON FILE |
| ROSA HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| ROSA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROSA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROSA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROSA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ROSA HILERA SEGURA | ADDRESS ON FILE |
| ROSA I ALTAGRACIA | ADDRESS ON FILE |
| ROSA I ANDINO RAMOS | ADDRESS ON FILE |
| ROSA I APONTE GARCIA | ADDRESS ON FILE |
| ROSA I BABILONIA CINTRON | ADDRESS ON FILE |
| ROSA I BATALLA DE SUAREZ | ADDRESS ON FILE |
| ROSA I BERMUDEZ SANTOS | ADDRESS ON FILE |
| ROSA I BRUNO MARTINEZ | ADDRESS ON FILE |
| ROSA I BURGOS SUSTACHE | ADDRESS ON FILE |
| ROSA I CADIZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA I CALDERON | ADDRESS ON FILE |
| ROSA I CANDELARIO RUPERTO | ADDRESS ON FILE |
| ROSA I CARDONA SERRANO | ADDRESS ON FILE |
| ROSA I CLAVELL RIVERA | ADDRESS ON FILE |
| ROSA I COLLAZO ORSINI | ADDRESS ON FILE |
| ROSA I COTTO | ADDRESS ON FILE |
| ROSA I CRUZ GARCIA | ADDRESS ON FILE |
| ROSA I DEL VALLE PEREZ | ADDRESS ON FILE |
| ROSA I DELGADO PAGAN | ADDRESS ON FILE |
| ROSA I DIAZ DE JESUS | ADDRESS ON FILE |
| ROSA I DIAZ HERNANDEZ | ADDRESS ON FILE |
| ROSA I DONATE RODRIGUEZ | ADDRESS ON FILE |
| ROSA I FLORES OJEDA | ADDRESS ON FILE |
| ROSA I GOMEZ SANCHEZ | ADDRESS ON FILE |
| ROSA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSA I GONZALEZ RUIZ | ADDRESS ON FILE |
| ROSA I HERNANDEZ | ADDRESS ON FILE |
| ROSA I HERNANDEZ SERRANO | ADDRESS ON FILE |
| ROSA I I ANDINO RAMOS | ADDRESS ON FILE |
| ROSA I I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSA I I MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA I I RAMOS CRUZ | ADDRESS ON FILE |
| ROSA I I RIVERA GERENA | ADDRESS ON FILE |
| ROSA I I VELLON REYES | ADDRESS ON FILE |
| ROSA I IRIGOYEN ROMILLO | ADDRESS ON FILE |
| ROSA I MALDONADO MALDONADO | ADDRESS ON FILE |
| ROSA I MARRERO SOTO | ADDRESS ON FILE |
| ROSA I MARTINEZ ADDARICH | ADDRESS ON FILE |
| ROSA I MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA I MAYMI DE DIAZ | ADDRESS ON FILE |
| ROSA I MERCADO DAVILA | ADDRESS ON FILE |
| ROSA I MORENO MONTERO | ADDRESS ON FILE |
| ROSA I NEGRON DE NIEVES | ADDRESS ON FILE |
| ROSA I NIEVES FERRER | ADDRESS ON FILE |
| ROSA I ORTIZ | ADDRESS ON FILE |
| ROSA I ORTIZ ESMURRIA | ADDRESS ON FILE |
| ROSA I ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA I OSORIO RAMOS | ADDRESS ON FILE |
| ROSA I PABON PELLOT | ADDRESS ON FILE |
| ROSA I PARRILLA BATISTA | ADDRESS ON FILE |
| ROSA I PEREZ ECHEVARRIA | ADDRESS ON FILE |
| ROSA I PEREZ MACHICOTE | ADDRESS ON FILE |
| ROSA I PEREZ PEREZ | ADDRESS ON FILE |
| ROSA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA I PEREZ SOTO | ADDRESS ON FILE |
| ROSA I PORTALATIN MOLINA | ADDRESS ON FILE |
| ROSA I QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ROSA I RAMOS CRUZ | ADDRESS ON FILE |
| ROSA I RENTAS MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA I RIVERA CASTRO | ADDRESS ON FILE |
| ROSA I RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| ROSA I ROSADO RODRIGUEZ | ADDRESS ON FILE |
| ROSA I SALAS SANCHEZ | ADDRESS ON FILE |
| ROSA I SANCHEZ FEBO | ADDRESS ON FILE |
| ROSA I SANJURJO PIZARRO | ADDRESS ON FILE |
| ROSA I SANTIAGO GARCIA | ADDRESS ON FILE |
| ROSA I SANTIAGO SERRANO | ADDRESS ON FILE |
| ROSA I SANTIAGO TIRADO | ADDRESS ON FILE |
| ROSA I SANTIAGO ZAYAS | ADDRESS ON FILE |
| ROSA I VAZQUEZ SALAS | ADDRESS ON FILE |
| ROSA I VEGA ALVIRA | ADDRESS ON FILE |
| ROSA I VELLON REYES | ADDRESS ON FILE |
| ROSA IVETTE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ROSA IZQUIERDO CRUZ | ADDRESS ON FILE |
| ROSA J ACEVEDO RAMIREZ | ADDRESS ON FILE |
| ROSA J ALCAIDE ROSA | ADDRESS ON FILE |
| ROSA J AVILES LUGO | ADDRESS ON FILE |
| ROSA J COLLAZO AYALA | ADDRESS ON FILE |
| ROSA J COLON ANDUJAR | ADDRESS ON FILE |
| ROSA J COLON FIGUEROA | ADDRESS ON FILE |
| ROSA J CRUZ ROSADO | ADDRESS ON FILE |
| ROSA J DIAZ ROSADO | ADDRESS ON FILE |
| ROSA J DURAN CORREA | ADDRESS ON FILE |
| ROSA J FERNANDEZ TORRES | ADDRESS ON FILE |
| ROSA J FREYRE RIVERA | ADDRESS ON FILE |
| ROSA J GARCIA RIOS | ADDRESS ON FILE |
| ROSA J GONZALEZ PADUA | ADDRESS ON FILE |
| ROSA J IRIZARRY VDA | ADDRESS ON FILE |
| ROSA J J ACEVEDO RAMIREZ | ADDRESS ON FILE |
| ROSA J J CRUZ ORTIZ | ADDRESS ON FILE |
| ROSA J J DIAZ ROSADO | ADDRESS ON FILE |
| ROSA J J QUINONES GONZALEZ | ADDRESS ON FILE |
| ROSA J J RIVERA JUSTINIANO | ADDRESS ON FILE |
| ROSA J J VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ROSA J LA TORRE SANTIAGO | ADDRESS ON FILE |
| ROSA J MERCADO QUIROS | ADDRESS ON FILE |
| ROSA J NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| ROSA J ORTA | ADDRESS ON FILE |
| ROSA J ORTEGA BORIA | ADDRESS ON FILE |
| ROSA J ORTIZ MORALES | ADDRESS ON FILE |
| ROSA J PEREZ RAMIREZ | ADDRESS ON FILE |
| ROSA J QUINTANA RIVERA | ADDRESS ON FILE |
| ROSA J RAMIREZ BARBOT | ADDRESS ON FILE |
| ROSA J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| ROSA J RIVERA | ADDRESS ON FILE |
| ROSA J RIVERA ROMERO | ADDRESS ON FILE |
| ROSA J RIVERA VALENTIN | ADDRESS ON FILE |
| ROSA J RIVERO HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA J ROMAN DAVILA | ADDRESS ON FILE |
| ROSA J SEPULVEDA VELEZ | ADDRESS ON FILE |
| ROSA J SOTO PEREZ | ADDRESS ON FILE |
| ROSA J SUAREZ ALFONSO | ADDRESS ON FILE |
| ROSA J TORRES VELEZ | ADDRESS ON FILE |
| ROSA J VAZQUEZ MENDEZ | ADDRESS ON FILE |
| ROSA JULIA VARGAS | ADDRESS ON FILE |
| ROSA L ACOSTA ORTIZ | ADDRESS ON FILE |
| ROSA L ALEMAN MARTINEZ | ADDRESS ON FILE |
| ROSA L BARRETO BARRETO | ADDRESS ON FILE |
| ROSA L BRAVO RUIZ | ADDRESS ON FILE |
| ROSA L BURGOS MORALES | ADDRESS ON FILE |
| ROSA L CONDE CORREA | ADDRESS ON FILE |
| ROSA L CRUZ TOUCET | ADDRESS ON FILE |
| ROSA L DALMAU TORRES | ADDRESS ON FILE |
| ROSA L DE JESUS DIAZ | ADDRESS ON FILE |
| ROSA L GARCIA NO APELLIDO M | ADDRESS ON FILE |
| ROSA L GUZMAN MUNIZ | ADDRESS ON FILE |
| ROSA L HERNANDEZ CARLE | ADDRESS ON FILE |
| ROSA L HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ROSA L HOMS MUNOZ | ADDRESS ON FILE |
| ROSA L IRIZARRY MILLAN | ADDRESS ON FILE |
| ROSA L L AMELY ARROYO | ADDRESS ON FILE |
| ROSA L L BARRETO BARRETO | ADDRESS ON FILE |
| ROSA L L BARRETO COLLAZO | ADDRESS ON FILE |
| ROSA L L BARRETO NIEVES | ADDRESS ON FILE |
| ROSA L L DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ROSA L L MARCHESE GONZALEZ | ADDRESS ON FILE |
| ROSA L L RODRIGUEZ RAMIRE | ADDRESS ON FILE |
| ROSA L L SANTIAGO FELIU | ADDRESS ON FILE |
| ROSA L L SILVA CINTRON | ADDRESS ON FILE |
| ROSA L LOZADA ALICEA | ADDRESS ON FILE |
| ROSA L MARCHESE GONZALEZ | ADDRESS ON FILE |
| ROSA L MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA L MERCADO SOSTRE | ADDRESS ON FILE |
| ROSA L MESTRES VIZCAYA | ADDRESS ON FILE |
| ROSA L ORTIZ DIAZ | ADDRESS ON FILE |
| ROSA L OTERO SANQUICHE | ADDRESS ON FILE |
| ROSA L PENA PENA | ADDRESS ON FILE |
| ROSA L QUINONES CASTRO | ADDRESS ON FILE |
| ROSA L RAMIREZ PACHECO | ADDRESS ON FILE |
| ROSA L RAMIREZ RAMIREZ | ADDRESS ON FILE |
| ROSA L REYES MEDINA | ADDRESS ON FILE |
| ROSA L ROBLES OTERO | ADDRESS ON FILE |
| ROSA L RODRIGUEZ CASTILLO | ADDRESS ON FILE |
| ROSA L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| ROSA L ROLDAN | ADDRESS ON FILE |
| ROSA L ROSADO OLIVERAS | ADDRESS ON FILE |
| ROSA L SANTIAGO FELIU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA L SOSA RUBERT | ADDRESS ON FILE |
| ROSA L TRUJILLO FERNANDEZ | ADDRESS ON FILE |
| ROSA L VAZQUEZ PADILLA | ADDRESS ON FILE |
| ROSA LABRADOR DE NEGRON | ADDRESS ON FILE |
| ROSA LAGO VDA | ADDRESS ON FILE |
| ROSA LAUREANO MALDONADO | ADDRESS ON FILE |
| ROSA LOPEZ BONILLA | ADDRESS ON FILE |
| ROSA LOPEZ DIAZ | ADDRESS ON FILE |
| ROSA LOPEZ FALERO | ADDRESS ON FILE |
| ROSA LOPEZ MOYENO | ADDRESS ON FILE |
| ROSA LOPEZ TORRES | ADDRESS ON FILE |
| ROSA LORENZANA VD | ADDRESS ON FILE |
| ROSA LOUCIL BARREIRO | ADDRESS ON FILE |
| ROSA LOYOLA FIGUEROA | ADDRESS ON FILE |
| ROSA LUNA QUILES | ADDRESS ON FILE |
| ROSA LUYANDO PEREZ | ADDRESS ON FILE |
| ROSA LUZ CUBANO SANTOS | ADDRESS ON FILE |
| ROSA LYDIA GARCIA | ADDRESS ON FILE |
| ROSA M ABAD VDA HERNANDEZ | ADDRESS ON FILE |
| ROSA M ACEVEDO LEON | ADDRESS ON FILE |
| ROSA M ACOSTA ANGLERO | ADDRESS ON FILE |
| ROSA M AGOSTO ALICEA | ADDRESS ON FILE |
| ROSA M AGUIAR SANTANA | ADDRESS ON FILE |
| ROSA M ALBELO AVILES | ADDRESS ON FILE |
| ROSA M ALCOCER FIGUEROA | ADDRESS ON FILE |
| ROSA M ALVARADO | ADDRESS ON FILE |
| ROSA M ALVAREZ DELGADO | ADDRESS ON FILE |
| ROSA M AMBERT RUIZ | ADDRESS ON FILE |
| ROSA M ANDALUZ SANTIAGO | ADDRESS ON FILE |
| ROSA M ANDUJAR MELENDEZ | ADDRESS ON FILE |
| ROSA M ARROYO GOMEZ | ADDRESS ON FILE |
| ROSA M AYALA DE JESUS | ADDRESS ON FILE |
| ROSA M BAYRON FUSSA | ADDRESS ON FILE |
| ROSA M BENITEZ BARRETO | ADDRESS ON FILE |
| ROSA M BENITEZ BARRETO | ADDRESS ON FILE |
| ROSA M BENITEZ RIVERA | ADDRESS ON FILE |
| ROSA M BONET RIVERA | ADDRESS ON FILE |
| ROSA M BONILLA RIVERA | ADDRESS ON FILE |
| ROSA M CABRERA MENDEZ | ADDRESS ON FILE |
| ROSA M CAMACHO | ADDRESS ON FILE |
| ROSA M CARMONA RAMOS | ADDRESS ON FILE |
| ROSA M CARRABALLO GARCIA | ADDRESS ON FILE |
| ROSA M CARRASQUILLO MATOS | ADDRESS ON FILE |
| ROSA M CARRASQUILLO SANJURJO | ADDRESS ON FILE |
| ROSA M CARRION COLON | ADDRESS ON FILE |
| ROSA M CARTAGENA HUERTAS | ADDRESS ON FILE |
| ROSA M CASIANO RUIZ | ADDRESS ON FILE |
| ROSA M CASILLAS RIVERA | ADDRESS ON FILE |
| ROSA M CASTILLO BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M CASTRODAD | ADDRESS ON FILE |
| ROSA M CHERENA MORALES | ADDRESS ON FILE |
| ROSA M CHINEA ARROYO | ADDRESS ON FILE |
| ROSA M CLEMENTE RIVERA | ADDRESS ON FILE |
| ROSA M COLLAZO RIVERA | ADDRESS ON FILE |
| ROSA M COLOMBANI LOPEZ | ADDRESS ON FILE |
| ROSA M COLON GONZALEZ | ADDRESS ON FILE |
| ROSA M CORDERO MARTINEZ | ADDRESS ON FILE |
| ROSA M CORTES NATAL | ADDRESS ON FILE |
| ROSA M COSME MARTINEZ | ADDRESS ON FILE |
| ROSA M COSTA GOMEZ | ADDRESS ON FILE |
| ROSA M COSTAS DIFFOOT | ADDRESS ON FILE |
| ROSA M CRESPO ROSARIO | ADDRESS ON FILE |
| ROSA M CRUZ CORCHADO | ADDRESS ON FILE |
| ROSA M CRUZ ESTEVES | ADDRESS ON FILE |
| ROSA M CRUZ RAMOS | ADDRESS ON FILE |
| ROSA M CUERDA ACEVEDO | ADDRESS ON FILE |
| ROSA M CUSTODIO LASALLE | ADDRESS ON FILE |
| ROSA M DE JESUS | ADDRESS ON FILE |
| ROSA M DE JESUS OYOLA | ADDRESS ON FILE |
| ROSA M DE LEON | ADDRESS ON FILE |
| ROSA M DELGADO PEREZ | ADDRESS ON FILE |
| ROSA M DENIZA VIROLA | ADDRESS ON FILE |
| ROSA M DIAZ DE JESUS | ADDRESS ON FILE |
| ROSA M DIAZ DIAZ | ADDRESS ON FILE |
| ROSA M DIAZ HERNANDEZ | ADDRESS ON FILE |
| ROSA M DIAZ MORA | ADDRESS ON FILE |
| ROSA M DIAZ RIVERA | ADDRESS ON FILE |
| ROSA M ELVIRA CASTRO | ADDRESS ON FILE |
| ROSA M ENGLAND SARRAGA | ADDRESS ON FILE |
| ROSA M ESCOBAR BERRIOS | ADDRESS ON FILE |
| ROSA M ESCUTE HERRERA | ADDRESS ON FILE |
| ROSA M FELICIANO | ADDRESS ON FILE |
| ROSA M FELICIANO GONZALEZ | ADDRESS ON FILE |
| ROSA M FERRER NAZARIO | ADDRESS ON FILE |
| ROSA M FIGUEROA CRUZ | ADDRESS ON FILE |
| ROSA M FIGUEROA CRUZ | ADDRESS ON FILE |
| ROSA M FIGUEROA DOLZ | ADDRESS ON FILE |
| ROSA M FIGUEROA QUINTANA | ADDRESS ON FILE |
| ROSA M GARCIA AGUAYO | ADDRESS ON FILE |
| ROSA M GARCIA DURAND | ADDRESS ON FILE |
| ROSA M GARCIA PANELL | ADDRESS ON FILE |
| ROSA M GELPI IRIZARRY | ADDRESS ON FILE |
| ROSA M GODINEAUX RIVERA | ADDRESS ON FILE |
| ROSA M GONZALEZ BENERO | ADDRESS ON FILE |
| ROSA M GONZALEZ BORRERO | ADDRESS ON FILE |
| ROSA M GONZALEZ DE ROSARIO | ADDRESS ON FILE |
| ROSA M GONZALEZ MARQUEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M GONZALEZ ROJAS | ADDRESS ON FILE |
| ROSA M GONZALEZ SANCHEZ | ADDRESS ON FILE |
| ROSA M GONZALEZ SUAREZ | ADDRESS ON FILE |
| ROSA M HENRIQUEZ | ADDRESS ON FILE |
| ROSA M HEREIDA MONTALVO | ADDRESS ON FILE |
| ROSA M HERNANDEZ CARDONA | ADDRESS ON FILE |
| ROSA M IRIZARRY DEL RIO | ADDRESS ON FILE |
| ROSA M IRIZARRY GONZALEZ | ADDRESS ON FILE |
| ROSA M IRIZARRY RAMIREZ | ADDRESS ON FILE |
| ROSA M IRRIZARY SANTIAGO | ADDRESS ON FILE |
| ROSA M IRRIZARY SANTIAGO | ADDRESS ON FILE |
| ROSA M JIMENEZ MENDEZ | ADDRESS ON FILE |
| ROSA M LAUREANO GONZALEZ | ADDRESS ON FILE |
| ROSA M LEON FERNANDEZ | ADDRESS ON FILE |
| ROSA M LEON MARTINEZ | ADDRESS ON FILE |
| ROSA M LOPEZ CINTRON | ADDRESS ON FILE |
| ROSA M LOPEZ DIAZ | ADDRESS ON FILE |
| ROSA M LOPEZ PEREZ | ADDRESS ON FILE |
| ROSA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ROSA M LORENZANA PACHEC | ADDRESS ON FILE |
| ROSA M LOZADA MERCADO | ADDRESS ON FILE |
| ROSA M LUGO NIEVES | ADDRESS ON FILE |
| ROSA M M ACEVEDO LEON | ADDRESS ON FILE |
| ROSA M M AGUILO BERRIOS | ADDRESS ON FILE |
| ROSA M M CABRERA SANTIAGO | ADDRESS ON FILE |
| ROSA M M CARRION COLON | ADDRESS ON FILE |
| ROSA M M COLLAZO RIVERA | ADDRESS ON FILE |
| ROSA M M COSTA GOMEZ | ADDRESS ON FILE |
| ROSA M M DELGADO VAZQUEZ | ADDRESS ON FILE |
| ROSA M M DIAZ DIAZ | ADDRESS ON FILE |
| ROSA M M DIAZ HERNANDEZ | ADDRESS ON FILE |
| ROSA M M FONSECA CUADRADO | ADDRESS ON FILE |
| ROSA M M IRIZARRY GONZALEZ | ADDRESS ON FILE |
| ROSA M M LAGO VDA | ADDRESS ON FILE |
| ROSA M M LAUREANO GONZALEZ | ADDRESS ON FILE |
| ROSA M M LEON FERNANDEZ | ADDRESS ON FILE |
| ROSA M M LOPEZ ROSARIO | ADDRESS ON FILE |
| ROSA M M LOPEZ TORRES | ADDRESS ON FILE |
| ROSA M M LOZADA MERCADO | ADDRESS ON FILE |
| ROSA M M MARTINEZ GARCIA | ADDRESS ON FILE |
| ROSA M M MARTINEZGARCIA ROSA | ADDRESS ON FILE |
| ROSA M M MOCTEZUMA COLON | ADDRESS ON FILE |
| ROSA M M MOLINA DELGADO | ADDRESS ON FILE |
| ROSA M M MORALES DIAZ | ADDRESS ON FILE |
| ROSA M M MORALES LAUREANO | ADDRESS ON FILE |
| ROSA M M MORALES MORALES | ADDRESS ON FILE |
| ROSA M M NAVARRO ROSA | ADDRESS ON FILE |
| ROSA M M ORENGO ORENGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M M ORENGO ORENGO | ADDRESS ON FILE |
| ROSA M M OTERO NIEVES | ADDRESS ON FILE |
| ROSA M M PADRO ORTIZ | ADDRESS ON FILE |
| ROSA M M RAMIREZ ROSA | ADDRESS ON FILE |
| ROSA M M RAMOS MELENDEZ | ADDRESS ON FILE |
| ROSA M M RIVERA MARCUCCI | ADDRESS ON FILE |
| ROSA M M RODRIGUEZ CANCEL | ADDRESS ON FILE |
| ROSA M M RODRIGUEZ LOZANO | ADDRESS ON FILE |
| ROSA M M ROSA SIERRA | ADDRESS ON FILE |
| ROSA M M ROSARIO DELGADO | ADDRESS ON FILE |
| ROSA M M SANTANA ROSADO | ADDRESS ON FILE |
| ROSA M M SOLIVAN MARTINEZ | ADDRESS ON FILE |
| ROSA M MALDONADO GONZALEZ | ADDRESS ON FILE |
| ROSA M MALDONADO ORTIZ | ADDRESS ON FILE |
| ROSA M MALDONADO RIVERA | ADDRESS ON FILE |
| ROSA M MALDONADO ROSADO | ADDRESS ON FILE |
| ROSA M MALDONADO TORRES | ADDRESS ON FILE |
| ROSA M MARTINEZ | ADDRESS ON FILE |
| ROSA M MARTINEZ ALGARIN | ADDRESS ON FILE |
| ROSA M MARTINEZ GARCIA | ADDRESS ON FILE |
| ROSA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| ROSA M MARTINEZ MUNIZ | ADDRESS ON FILE |
| ROSA M MARTINEZ ORTIZ | ADDRESS ON FILE |
| ROSA M MARTINEZ TORRES | ADDRESS ON FILE |
| ROSA M MEDINA TIRADO | ADDRESS ON FILE |
| ROSA M MEJIAS CALDERON | ADDRESS ON FILE |
| ROSA M MENA SANTIAGO | ADDRESS ON FILE |
| ROSA M MERCED GOMEZ | ADDRESS ON FILE |
| ROSA M MIRABAL MAYSONET | ADDRESS ON FILE |
| ROSA M MOCTEZUMA COLON | ADDRESS ON FILE |
| ROSA M MOLINA DELGADO | ADDRESS ON FILE |
| ROSA M MONGE SALGADO | ADDRESS ON FILE |
| ROSA M MORALES LAUREANO | ADDRESS ON FILE |
| ROSA M MUNIZ RIVERA | ADDRESS ON FILE |
| ROSA M MUNOZ CRUZ | ADDRESS ON FILE |
| ROSA M NEGRON MACHARGO | ADDRESS ON FILE |
| ROSA M NOVOA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M NUNEZ MALDONADO | ADDRESS ON FILE |
| ROSA M ORDONEZ SABATER | ADDRESS ON FILE |
| ROSA M ORENGO | ADDRESS ON FILE |
| ROSA M ORENGO ORENGO | ADDRESS ON FILE |
| ROSA M ORTEGA SANTANA | ADDRESS ON FILE |
| ROSA M ORTIZ | ADDRESS ON FILE |
| ROSA M ORTIZ | ADDRESS ON FILE |
| ROSA M ORTIZ CARTAGENA | ADDRESS ON FILE |
| ROSA M ORTIZ CRISTOBAL | ADDRESS ON FILE |
| ROSA M ORTIZ ESPADA | ADDRESS ON FILE |
| ROSA M ORTIZ ORTIZ | ADDRESS ON FILE |
| ROSA M ORTIZ ZAYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M OTERO NIEVES | ADDRESS ON FILE |
| ROSA M PAGAN GARCIA | ADDRESS ON FILE |
| ROSA M PAGAN HERNANDEZ | ADDRESS ON FILE |
| ROSA M PAGAN PEREZ | ADDRESS ON FILE |
| ROSA M PASTRANA VALLE | ADDRESS ON FILE |
| ROSA M PEREZ BAERGA | ADDRESS ON FILE |
| ROSA M PEREZ FIGUEROA | ADDRESS ON FILE |
| ROSA M PEREZ GONZALEZ | ADDRESS ON FILE |
| ROSA M PEREZ LEBRON | ADDRESS ON FILE |
| ROSA M PEREZ LUCERNA | ADDRESS ON FILE |
| ROSA M PEREZ NIEVES | ADDRESS ON FILE |
| ROSA M PEREZ ROSADO | ADDRESS ON FILE |
| ROSA M PINEIRO RIVERA | ADDRESS ON FILE |
| ROSA M PIZARRO ROSA | ADDRESS ON FILE |
| ROSA M RAMOS CANCEL | ADDRESS ON FILE |
| ROSA M RAMOS MELENDEZ | ADDRESS ON FILE |
| ROSA M RAMOS MUNET | ADDRESS ON FILE |
| ROSA M REINOSA CINTRON | ADDRESS ON FILE |
| ROSA M RIOS BALAGUER | ADDRESS ON FILE |
| ROSA M RIOS BERMUDEZ | ADDRESS ON FILE |
| ROSA M RIOS COLON | ADDRESS ON FILE |
| ROSA M RIOS ORTIZ | ADDRESS ON FILE |
| ROSA M RIVERA CARRASQUILLO | ADDRESS ON FILE |
| ROSA M RIVERA CRUZ | ADDRESS ON FILE |
| ROSA M RIVERA DE GONZALEZ | ADDRESS ON FILE |
| ROSA M RIVERA LEBRON | ADDRESS ON FILE |
| ROSA M RIVERA LUGO | ADDRESS ON FILE |
| ROSA M RIVERA MARRERO | ADDRESS ON FILE |
| ROSA M RIVERA MONTES | ADDRESS ON FILE |
| ROSA M RIVERA OLIVERA | ADDRESS ON FILE |
| ROSA M RIVERA PANTOJAS | ADDRESS ON FILE |
| ROSA M RIVERA SANCHEZ | ADDRESS ON FILE |
| ROSA M RIVERA STERLING | ADDRESS ON FILE |
| ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ ASTOR | ADDRESS ON FILE |
| ROSA M RODRIGUEZ CANCEL | ADDRESS ON FILE |
| ROSA M RODRIGUEZ CHINEA | ADDRESS ON FILE |
| ROSA M RODRIGUEZ LOZANO | ADDRESS ON FILE |
| ROSA M RODRIGUEZ LUGO | ADDRESS ON FILE |
| ROSA M RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| ROSA M RODRIGUEZ TABOAD | ADDRESS ON FILE |
| ROSA M RODRIGUEZ VEGA | ADDRESS ON FILE |
| ROSA M ROHENA FIGUEROA | ADDRESS ON FILE |
| ROSA M ROMAN GONZALEZ | ADDRESS ON FILE |
| ROSA M ROMAN VDA | ADDRESS ON FILE |
| ROSA M ROMERO ROMERO | ADDRESS ON FILE |
| ROSA M ROSA RIVERA | ADDRESS ON FILE |
| ROSA M ROSA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M ROSA SIERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA M ROSADO ANDRADE | ADDRESS ON FILE |
| ROSA M ROSARIO DELGADO | ADDRESS ON FILE |
| ROSA M ROSARIO FIGUEROA | ADDRESS ON FILE |
| ROSA M RUIZ | ADDRESS ON FILE |
| ROSA M SANCHEZ LOPEZ | ADDRESS ON FILE |
| ROSA M SANCHEZ MORELL | ADDRESS ON FILE |
| ROSA M SANCLEMENTE NIDO | ADDRESS ON FILE |
| ROSA M SANTANA GALINDO | ADDRESS ON FILE |
| ROSA M SANTIAGO LOPEZ | ADDRESS ON FILE |
| ROSA M SANTIAGO OTERO | ADDRESS ON FILE |
| ROSA M SANTIAGO PACHECO | ADDRESS ON FILE |
| ROSA M SANTIAGO ROMAN | ADDRESS ON FILE |
| ROSA M SEVILLANO SEDA | ADDRESS ON FILE |
| ROSA M SILVA CORDERO | ADDRESS ON FILE |
| ROSA M SOTOMAYOR NIEVES | ADDRESS ON FILE |
| ROSA M TAPIA PIZARRO | ADDRESS ON FILE |
| ROSA M TIRADO CRUZ | ADDRESS ON FILE |
| ROSA M TORRES ALCOVER | ADDRESS ON FILE |
| ROSA M TORRES FRANCESCHI | ADDRESS ON FILE |
| ROSA M TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA M TORRES MIRANDA | ADDRESS ON FILE |
| ROSA M TORRES MUNOZ | ADDRESS ON FILE |
| ROSA M TORRES RIVERA | ADDRESS ON FILE |
| ROSA M TORRES RIVIER | ADDRESS ON FILE |
| ROSA M TORRES SANCHEZ | ADDRESS ON FILE |
| ROSA M TRICOCHE VELEZ | ADDRESS ON FILE |
| ROSA M TROCHE GARCIA | ADDRESS ON FILE |
| ROSA M VALENTIN CRUZ | ADDRESS ON FILE |
| ROSA M VARGAS RIVERA | ADDRESS ON FILE |
| ROSA M VARGAS VALLADARES | ADDRESS ON FILE |
| ROSA M VAZQUEZ DIAZ | ADDRESS ON FILE |
| ROSA M VEGA TORRES | ADDRESS ON FILE |
| ROSA M VELAZQUEZ ROMAN | ADDRESS ON FILE |
| ROSA M VELEZ CABANAS | ADDRESS ON FILE |
| ROSA M VENTURA RODRIGUEZ | ADDRESS ON FILE |
| ROSA M VICENTE ORTIZ | ADDRESS ON FILE |
| ROSA M VILLAMIL HERRANS | ADDRESS ON FILE |
| ROSA M VIROLA FIGUEROA | ADDRESS ON FILE |
| ROSA M WAY DAMOUDT | ADDRESS ON FILE |
| ROSA M YAMBO CRUZ | ADDRESS ON FILE |
| ROSA MALDONADO ALBINO | ADDRESS ON FILE |
| ROSA MALDONADO BULA | ADDRESS ON FILE |
| ROSA MALDONADO ROSADO | ADDRESS ON FILE |
| ROSA MALDONADO TORRES | ADDRESS ON FILE |
| ROSA MARIA ACEVEDO CHICO | ADDRESS ON FILE |
| ROSA MARIA BRUNO RAMIREZ | ADDRESS ON FILE |
| ROSA MARIA CAMACHO ROSA | ADDRESS ON FILE |
| ROSA MARIA COLON POMALES | ADDRESS ON FILE |
| ROSA MARIA COSTAS DIFFOOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA MARIA JIMENEZ AMARO | ADDRESS ON FILE |
| ROSA MARIA JORGE ROSA | ADDRESS ON FILE |
| ROSA MARIA LOPEZ | ADDRESS ON FILE |
| ROSA MARIA NIEVES RIVERA | ADDRESS ON FILE |
| ROSA MARIA ORTIZ MENDEZ | ADDRESS ON FILE |
| ROSA MARIA TAPIA MARTINEZ | ADDRESS ON FILE |
| ROSA MARIA TORRES MARTINEZ | ADDRESS ON FILE |
| ROSA MARQUEZ BAEZ | ADDRESS ON FILE |
| ROSA MARRERO CALDERON | ADDRESS ON FILE |
| ROSA MARRERO ORTIZ | ADDRESS ON FILE |
| ROSA MARTINEZ ADORNO | ADDRESS ON FILE |
| ROSA MARTINEZ DAVID | ADDRESS ON FILE |
| ROSA MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| ROSA MARTINEZ FERRER | ADDRESS ON FILE |
| ROSA MARTINEZ LUGO | ADDRESS ON FILE |
| ROSA MEDINA QUINONES | ADDRESS ON FILE |
| ROSA MEDINA RIOS | ADDRESS ON FILE |
| ROSA MEDINA RUIZ | ADDRESS ON FILE |
| ROSA MELENDEZ HESFORD | ADDRESS ON FILE |
| ROSA MERCADO SANTUCHE | ADDRESS ON FILE |
| ROSA MIRANDA OTERO | ADDRESS ON FILE |
| ROSA MOLINA GUERRA | ADDRESS ON FILE |
| ROSA MOLINA SANTOS | ADDRESS ON FILE |
| ROSA MONTALVO NAZARIO | ADDRESS ON FILE |
| ROSA MONTALVO VDA | ADDRESS ON FILE |
| ROSA MONTANEZ MEDINA | ADDRESS ON FILE |
| ROSA MORA TRIAS | ADDRESS ON FILE |
| ROSA MORALES ACEVEDO | ADDRESS ON FILE |
| ROSA MORALES DE IRIZARRY | ADDRESS ON FILE |
| ROSA MORALES FONTANEZ | ADDRESS ON FILE |
| ROSA MORALES GUTIERREZ | ADDRESS ON FILE |
| ROSA MORALES HERNANDEZ | ADDRESS ON FILE |
| ROSA MORALES MERCADO | ADDRESS ON FILE |
| ROSA MORALES MORALES | ADDRESS ON FILE |
| ROSA MORALES VDA | ADDRESS ON FILE |
| ROSA MORAN CRUZ | ADDRESS ON FILE |
| ROSA MOYET LARACUENTE | ADDRESS ON FILE |
| ROSA MULLER ARMENIA | ADDRESS ON FILE |
| ROSA MUNIZ ROBLES | ADDRESS ON FILE |
| ROSA N CRUZ MERCADO | ADDRESS ON FILE |
| ROSA N DAVILA PAGAN | ADDRESS ON FILE |
| ROSA N DONES JIMENEZ | ADDRESS ON FILE |
| ROSA N GARCIA JIMENEZ | ADDRESS ON FILE |
| ROSA N MONTANEZ NAVARRO | ADDRESS ON FILE |
| ROSA N N ORTIZ GUILBE | ADDRESS ON FILE |
| ROSA N PARRILLA GONZALEZ | ADDRESS ON FILE |
| ROSA N RIBOT MARTINEZ | ADDRESS ON FILE |
| ROSA N VAZQUEZ ROMAN | ADDRESS ON FILE |
| ROSA NAVARRO AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA NEGRON SANTOS | ADDRESS ON FILE |
| ROSA NELLY SANTOS | ADDRESS ON FILE |
| ROSA NEREIDA MARRERO MENDEZ | ADDRESS ON FILE |
| ROSA NIEVES DE CINTRON | ADDRESS ON FILE |
| ROSA NIEVES MONZON | ADDRESS ON FILE |
| ROSA NIEVES OCASIO | ADDRESS ON FILE |
| ROSA NIEVES PEREZ | ADDRESS ON FILE |
| ROSA NIEVES ROSARIO | ADDRESS ON FILE |
| ROSA NOA MENDIA | ADDRESS ON FILE |
| ROSA NOGUERAS CARTAGENA | ADDRESS ON FILE |
| ROSA NORIEGA ELLIN | ADDRESS ON FILE |
| ROSA NUNEZ SUAREZ | ADDRESS ON FILE |
| ROSA NUNEZ SUAREZ | ADDRESS ON FILE |
| ROSA NYDIA BORRERO | ADDRESS ON FILE |
| ROSA O O BATISTA PAGAN | ADDRESS ON FILE |
| ROSA OCASIO CASTRO | ADDRESS ON FILE |
| ROSA OJEDA SAEZ | ADDRESS ON FILE |
| ROSA OLIVERAS RIVERA | ADDRESS ON FILE |
| ROSA ONEILL ALACAN | ADDRESS ON FILE |
| ROSA ORAMA | ADDRESS ON FILE |
| ROSA ORELLANO ROSARIO | ADDRESS ON FILE |
| ROSA ORONA PAGAN | ADDRESS ON FILE |
| ROSA ORTIZ | ADDRESS ON FILE |
| ROSA ORTIZ CARAZO | ADDRESS ON FILE |
| ROSA ORTIZ ESMURRIA | ADDRESS ON FILE |
| ROSA ORTIZ GUILBE | ADDRESS ON FILE |
| ROSA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA ORTIZ TORRES | ADDRESS ON FILE |
| ROSA ORTIZ TORRES | ADDRESS ON FILE |
| ROSA OTERO CASTRO | ADDRESS ON FILE |
| ROSA OTERO SANCHEZ | ADDRESS ON FILE |
| ROSA P BALLESTER ACEVEDO | ADDRESS ON FILE |
| ROSA PADILLA QUINONES | ADDRESS ON FILE |
| ROSA PADRO CABRERA | ADDRESS ON FILE |
| ROSA PAGAN FEBRES | ADDRESS ON FILE |
| ROSA PAGAN HERNANDEZ | ADDRESS ON FILE |
| ROSA PAREDES REATEGUI | ADDRESS ON FILE |
| ROSA PARRILLA AYALA | ADDRESS ON FILE |
| ROSA PENA RODRIGUEZ | ADDRESS ON FILE |
| ROSA PEREZ ADAMES | ADDRESS ON FILE |
| ROSA PEREZ BONILLA | ADDRESS ON FILE |
| ROSA PEREZ CALDERON | ADDRESS ON FILE |
| ROSA PEREZ CORE | ADDRESS ON FILE |
| ROSA PEREZ CORTINES | ADDRESS ON FILE |
| ROSA PEREZ DIAZ | ADDRESS ON FILE |
| ROSA PEREZ MEDINA | ADDRESS ON FILE |
| ROSA PEREZ SALAMANCA | ADDRESS ON FILE |
| ROSA PESQUERA MARGARIDA | ADDRESS ON FILE |
| ROSA PICHARDO SANABRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA PIZARRO LOPEZ | ADDRESS ON FILE |
| ROSA PULLIZA CRUZ | ADDRESS ON FILE |
| ROSA QUINONES BARRET | ADDRESS ON FILE |
| ROSA QUINONES DE HERNANDEZ | ADDRESS ON FILE |
| ROSA QUINONES ORTIZ | ADDRESS ON FILE |
| ROSA R FERNANDINI RUIZ | ADDRESS ON FILE |
| ROSA R R GONZALEZ ARROYO | ADDRESS ON FILE |
| ROSA R REYES PEREZ | ADDRESS ON FILE |
| ROSA R RIVERA QUINTERO | ADDRESS ON FILE |
| ROSA RAMIREZ ADAMES | ADDRESS ON FILE |
| ROSA RAMIREZ COTTO | ADDRESS ON FILE |
| ROSA RAMIREZ DE ADAMES | ADDRESS ON FILE |
| ROSA RAMIREZ PASTRANA | ADDRESS ON FILE |
| ROSA RAMIREZ ROSARIO | ADDRESS ON FILE |
| ROSA RAMOS CENTENO | ADDRESS ON FILE |
| ROSA RAMOS CORUJO | ADDRESS ON FILE |
| ROSA RAMOS DIAZ | ADDRESS ON FILE |
| ROSA RAMOS LASSUS | ADDRESS ON FILE |
| ROSA RAMOS QUINTERO | ADDRESS ON FILE |
| ROSA RAMOS SANCHEZ | ADDRESS ON FILE |
| ROSA RAMOS TORRES | ADDRESS ON FILE |
| ROSA RAMOS VAZQUEZ | ADDRESS ON FILE |
| ROSA RAMOS VDA | ADDRESS ON FILE |
| ROSA REINOSA BURGOS | ADDRESS ON FILE |
| ROSA RENTAS VEGA | ADDRESS ON FILE |
| ROSA RIOS TORRES | ADDRESS ON FILE |
| ROSA RIVERA | ADDRESS ON FILE |
| ROSA RIVERA APONTE | ADDRESS ON FILE |
| ROSA RIVERA AVILES | ADDRESS ON FILE |
| ROSA RIVERA COLON | ADDRESS ON FILE |
| ROSA RIVERA GARCIA | ADDRESS ON FILE |
| ROSA RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSA RIVERA HERNANDEZ | ADDRESS ON FILE |
| ROSA RIVERA JIMENEZ | ADDRESS ON FILE |
| ROSA RIVERA QUINTERO | ADDRESS ON FILE |
| ROSA RIVERA RIOS | ADDRESS ON FILE |
| ROSA RIVERA SANTIAGO | ADDRESS ON FILE |
| ROSA RIVERA SEMPRIT | ADDRESS ON FILE |
| ROSA RIVERA TORRES | ADDRESS ON FILE |
| ROSA ROBLES LOPEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ DE TORRES | ADDRESS ON FILE |
| ROSA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| ROSA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ROSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ OLAN | ADDRESS ON FILE |
| ROSA RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| ROSA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA RODRIGUEZ TAVAREZ | ADDRESS ON FILE |
| ROSA RODZ CLAUDIO | ADDRESS ON FILE |
| ROSA ROMAN DE GONZALEZ | ADDRESS ON FILE |
| ROSA ROMAN GEORGE | ADDRESS ON FILE |
| ROSA ROMAN GEORGE | ADDRESS ON FILE |
| ROSA ROMAN VDA | ADDRESS ON FILE |
| ROSA ROSA MERCADO | ADDRESS ON FILE |
| ROSA ROSA VILLEGAS | ADDRESS ON FILE |
| ROSA ROSADO GONZALEZ | ADDRESS ON FILE |
| ROSA ROSARIO CRUZ | ADDRESS ON FILE |
| ROSA ROSARIO MALDONADO | ADDRESS ON FILE |
| ROSA ROSAS MANGUAL | ADDRESS ON FILE |
| ROSA ROSS NOGUERAS | ADDRESS ON FILE |
| ROSA RUIZ TORRES | ADDRESS ON FILE |
| ROSA S S TORRELLAS BALINAS | ADDRESS ON FILE |
| ROSA S TORRELLAS DE BASCOS | ADDRESS ON FILE |
| ROSA S VIGO DE BROWN | ADDRESS ON FILE |
| ROSA SAINZ RODRIGUEZ | ADDRESS ON FILE |
| ROSA SANABRIA ARCE | ADDRESS ON FILE |
| ROSA SANCHEZ MARTINEZ | ADDRESS ON FILE |
| ROSA SANCLEMENTE NIDO | ADDRESS ON FILE |
| ROSA SANTANA IRIZARRY | ADDRESS ON FILE |
| ROSA SANTANA JAIMAN | ADDRESS ON FILE |
| ROSA SANTIAGO GRAJALES | ADDRESS ON FILE |
| ROSA SANTIAGO ROSARIO | ADDRESS ON FILE |
| ROSA SANTOS CALZADA | ADDRESS ON FILE |
| ROSA SERRANO MORAN | ADDRESS ON FILE |
| ROSA SIERRA MORALES | ADDRESS ON FILE |
| ROSA SILVA OLAVARRIA | ADDRESS ON FILE |
| ROSA SOLERO CINTRON | ADDRESS ON FILE |
| ROSA SORIA JIMENEZ | ADDRESS ON FILE |
| ROSA SOTO GONZALEZ | ADDRESS ON FILE |
| ROSA SOTO RIOS | ADDRESS ON FILE |
| ROSA SOTO SANCHEZ | ADDRESS ON FILE |
| ROSA SOTO VDA SOTO | ADDRESS ON FILE |
| ROSA SOUFFRONT SEGARRA | ADDRESS ON FILE |
| ROSA SUAREZ ALVAREZ | ADDRESS ON FILE |
| ROSA T LECAROZ SARAS | ADDRESS ON FILE |
| ROSA T RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ROSA TALAVERA CANDELARIA | ADDRESS ON FILE |
| ROSA TAVERAS ALMONTE | ADDRESS ON FILE |
| ROSA TIRADO SIXTO | ADDRESS ON FILE |
| ROSA TORRES BARRIENTOS | ADDRESS ON FILE |
| ROSA TORRES FERMOSO | ADDRESS ON FILE |
| ROSA TORRES REYES | ADDRESS ON FILE |
| ROSA URBISTONDO RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA V SANCHEZ REYES | ADDRESS ON FILE |
| ROSA V SOTO VALENTIN | ADDRESS ON FILE |
| ROSA V TORRES INCLES | ADDRESS ON FILE |
| ROSA V V RIVERA JIMENEZ | ADDRESS ON FILE |
| ROSA V VELEZ FENNEWALL | ADDRESS ON FILE |
| ROSA VALDEZ MAISONET | ADDRESS ON FILE |
| ROSA VALEDON MALDONADO | ADDRESS ON FILE |
| ROSA VALENTIN ROBLES | ADDRESS ON FILE |
| ROSA VARGAS LOPEZ | ADDRESS ON FILE |
| ROSA VARGAS TOLEDO | ADDRESS ON FILE |
| ROSA VAZQUEZ | ADDRESS ON FILE |
| ROSA VEGA JESUS | ADDRESS ON FILE |
| ROSA VEGA MERCADO | ADDRESS ON FILE |
| ROSA VELEZ LOPEZ | ADDRESS ON FILE |
| ROSA VELEZ MORALES | ADDRESS ON FILE |
| ROSA VELEZ RIVERA | ADDRESS ON FILE |
| ROSA VELEZ RIVERA | ADDRESS ON FILE |
| ROSA VELEZ TRINIDAD | ADDRESS ON FILE |
| ROSA VELILLA CARMONA | ADDRESS ON FILE |
| ROSA VENTURA GARCIA | ADDRESS ON FILE |
| ROSA VICENTE SANTIAGO | ADDRESS ON FILE |
| ROSA VICENTY DIAZ | ADDRESS ON FILE |
| ROSA VIGO JIMENEZ | ADDRESS ON FILE |
| ROSA VINEROLA MATEU | ADDRESS ON FILE |
| ROSA Y MENDEZ PEREZ | ADDRESS ON FILE |
| ROSA Y TORRES VELAZQUEZ | ADDRESS ON FILE |
| ROSABEL HERNANDEZ ABAD | ADDRESS ON FILE |
| ROSABEL MORALES CLAS | ADDRESS ON FILE |
| ROSABEL VAZQUEZ FUENTES | ADDRESS ON FILE |
| ROSABELLE PADIN BATISTA | ADDRESS ON FILE |
| ROSADO COLON JOSEFINA | ADDRESS ON FILE |
| ROSADO GARCIA JOSE | ADDRESS ON FILE |
| ROSAEL FONT SANCHEZ | ADDRESS ON FILE |
| ROSAEL MALAVE MARTINEZ | ADDRESS ON FILE |
| ROSAEL ORTIZ ROSADO | ADDRESS ON FILE |
| ROSAEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| ROSAEL TROCHE VARGAS | ADDRESS ON FILE |
| ROSAIDA MORALES CLEMENTE | ADDRESS ON FILE |
| ROSAIDA VARELA NIEVES | ADDRESS ON FILE |
| ROSAIDA VELAZQUEZ ZAPATA | ADDRESS ON FILE |
| ROSAINES J QUINONES MERCADO | ADDRESS ON FILE |
| ROSALBA CABALLER FERNANDEZ | ADDRESS ON FILE |
| ROSALENA SUAREZ SIERRA | ADDRESS ON FILE |
| ROSALI ALVARADO ROSA | ADDRESS ON FILE |
| ROSALI ALVARADO ROSA | ADDRESS ON FILE |
| ROSALI ECHEVARRIA ROSARIO | ADDRESS ON FILE |
| ROSALI FALCON SANTOS | ADDRESS ON FILE |
| ROSALI GRACIA GRACIA | ADDRESS ON FILE |
| ROSALI MOLINA PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALIA ARRIAGA RIVERA | ADDRESS ON FILE |
| ROSALIA ARRIAGA RIVERA | ADDRESS ON FILE |
| ROSALIA CARABALLO APONTE | ADDRESS ON FILE |
| ROSALIA CARTAGENA ORTEGA | ADDRESS ON FILE |
| ROSALIA CASTRO CARRASQUILLO | ADDRESS ON FILE |
| ROSALIA CASTRO MOJICA | ADDRESS ON FILE |
| ROSALIA COLON BIRRIEL | ADDRESS ON FILE |
| ROSALIA CRUZ GOMEZ | ADDRESS ON FILE |
| ROSALIA CURBELO NIEVES | ADDRESS ON FILE |
| ROSALIA DE JESUS GARCIA | ADDRESS ON FILE |
| ROSALIA FUENTES RIVERA | ADDRESS ON FILE |
| ROSALIA GARCIA RAMIREZ | ADDRESS ON FILE |
| ROSALIA GONZALEZ NEGRON | ADDRESS ON FILE |
| ROSALIA GONZALEZ NEGRON | ADDRESS ON FILE |
| ROSALIA GUEMAREZ ALCARA | ADDRESS ON FILE |
| ROSALIA GUEMAREZ BONAY | ADDRESS ON FILE |
| ROSALIA HERNANDEZ OQUENDO | ADDRESS ON FILE |
| ROSALIA HERNANDEZ QUINONES | ADDRESS ON FILE |
| ROSALIA HERNANDEZ VARCARCE | ADDRESS ON FILE |
| ROSALIA HERRERO ESCRIBANO | ADDRESS ON FILE |
| ROSALIA IRIZARRY ALEQUIN | ADDRESS ON FILE |
| ROSALIA JESUS GARCIA | ADDRESS ON FILE |
| ROSALIA JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| ROSALIA LAMBOY | ADDRESS ON FILE |
| ROSALIA LEON RIVERA | ADDRESS ON FILE |
| ROSALIA LOMENA FERNANDEZ | ADDRESS ON FILE |
| ROSALIA LOPEZ BOSQUES | ADDRESS ON FILE |
| ROSALIA LOZADA RIVERA | ADDRESS ON FILE |
| ROSALIA LUGARO PAGAN | ADDRESS ON FILE |
| ROSALIA MACHADO RIVERA | ADDRESS ON FILE |
| ROSALIA MARCANO RIVERA | ADDRESS ON FILE |
| ROSALIA MASSINI SIERRA | ADDRESS ON FILE |
| ROSALIA MELENDEZ DE TORMOS | ADDRESS ON FILE |
| ROSALIA MELENDEZ DELGADO | ADDRESS ON FILE |
| ROSALIA MELENDEZ GARCIA | ADDRESS ON FILE |
| ROSALIA MENDEZ AROCHO | ADDRESS ON FILE |
| ROSALIA MINGUELA CARRERAS | ADDRESS ON FILE |
| ROSALIA MINGUELA CARRERAS | ADDRESS ON FILE |
| ROSALIA MONTALVO RAMIREZ | ADDRESS ON FILE |
| ROSALIA MUNIZ GONZALEZ | ADDRESS ON FILE |
| ROSALIA NIEVES VILLANUEVA | ADDRESS ON FILE |
| ROSALIA OCASIO MONTAEZ | ADDRESS ON FILE |
| ROSALIA ORTA MIRANDA | ADDRESS ON FILE |
| ROSALIA ORTIZ LUGUIS | ADDRESS ON FILE |
| ROSALIA ORTIZ MIRANDA | ADDRESS ON FILE |
| ROSALIA ORTIZ MIRANDA | ADDRESS ON FILE |
| ROSALIA OSORIO AYALA | ADDRESS ON FILE |
| ROSALIA PEREZ CINTRON | ADDRESS ON FILE |
| ROSALIA PEREZ CINTRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALIA PEREZ SANTIAGO | ADDRESS ON FILE |
| ROSALIA PLAZA HERNANDEZ | ADDRESS ON FILE |
| ROSALIA RIVERA COLLAZO | ADDRESS ON FILE |
| ROSALIA RIVERA NUNEZ | ADDRESS ON FILE |
| ROSALIA RIVERA OYOLA | ADDRESS ON FILE |
| ROSALIA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| ROSALIA RONDON CARABALLO | ADDRESS ON FILE |
| ROSALIA ROSADO VELEZ | ADDRESS ON FILE |
| ROSALIA ROSADO VELEZ | ADDRESS ON FILE |
| ROSALIA RUIZ ESTRADA | ADDRESS ON FILE |
| ROSALIA SOLTREN PELLOT | ADDRESS ON FILE |
| ROSALIA SOLTREN PELLOT | ADDRESS ON FILE |
| ROSALIA TORRES GONZALEZ | ADDRESS ON FILE |
| ROSALIA VEGA RIVERA | ADDRESS ON FILE |
| ROSALIA VELAZQUEZ DAVILA | ADDRESS ON FILE |
| ROSALIA VILLAFANE | ADDRESS ON FILE |
| ROSALIE A REYES PAGAN | ADDRESS ON FILE |
| ROSALIE IRIZARRY SILVESTRINI | ADDRESS ON FILE |
| ROSALIE LIMA BELTRAN | ADDRESS ON FILE |
| ROSALIE MIELES GONZALEZ | ADDRESS ON FILE |
| ROSALIE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROSALINA ALONSO JESUS | ADDRESS ON FILE |
| ROSALINA ARCE VDA | ADDRESS ON FILE |
| ROSALINA ASENCIO APONTE | ADDRESS ON FILE |
| ROSALINA ASENCIO DE APONTE | ADDRESS ON FILE |
| ROSALINA AVILES MEDINA | ADDRESS ON FILE |
| ROSALINA BARCELO RIGAU | ADDRESS ON FILE |
| ROSALINA BENITEZ QUINONEZ | ADDRESS ON FILE |
| ROSALINA BULERIN RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA CALDERON ALEJANDRO | ADDRESS ON FILE |
| ROSALINA CORREA CARABAL | ADDRESS ON FILE |
| ROSALINA DUPREY VALENTI | ADDRESS ON FILE |
| ROSALINA FEBUS RIVERA | ADDRESS ON FILE |
| ROSALINA FIOL VISCAL | ADDRESS ON FILE |
| ROSALINA GRATACOS | ADDRESS ON FILE |
| ROSALINA HAMMERSCHMIDT VELAZQUEZ | ADDRESS ON FILE |
| ROSALINA HERNANDEZ FEBUS | ADDRESS ON FILE |
| ROSALINA JUSTINIANO PERPINA | ADDRESS ON FILE |
| ROSALINA LEON COLON | ADDRESS ON FILE |
| ROSALINA MANGUAL RIVERA | ADDRESS ON FILE |
| ROSALINA MARTINEZ DE TORRE | ADDRESS ON FILE |
| ROSALINA MARTINEZ TORRE | ADDRESS ON FILE |
| ROSALINA MELENDEZ CORDERO | ADDRESS ON FILE |
| ROSALINA MOJICA RIVERA | ADDRESS ON FILE |
| ROSALINA MONSERRATE REYES | ADDRESS ON FILE |
| ROSALINA MORALES ACEVEDO | ADDRESS ON FILE |
| ROSALINA MUSSEDEN APONTE | ADDRESS ON FILE |
| ROSALINA MUSSENDEN APONTE | ADDRESS ON FILE |
| ROSALINA OQUENDO CONCEPCION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALINA ORTIZ KUILAN | ADDRESS ON FILE |
| ROSALINA PENA DE TRUJILLO | ADDRESS ON FILE |
| ROSALINA PEREZ NIEVES | ADDRESS ON FILE |
| ROSALINA RAMOS CRUZ | ADDRESS ON FILE |
| ROSALINA RAMOS DE LA CRUZ | ADDRESS ON FILE |
| ROSALINA RIVERA ALDECOA | ADDRESS ON FILE |
| ROSALINA RIVERA ROBLES | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ RDZ | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ REYES | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSALINA RODRIGUEZ ROSALINA | ADDRESS ON FILE |
| ROSALINA ROSADO SOTO | ADDRESS ON FILE |
| ROSALINA ROSARIO RIVERA | ADDRESS ON FILE |
| ROSALINA SIACA CALDERON | ADDRESS ON FILE |
| ROSALINA TORRES PIZARRO | ADDRESS ON FILE |
| ROSALINA TORRES SANCHEZ | ADDRESS ON FILE |
| ROSALINA VARGAS RAMOS | ADDRESS ON FILE |
| ROSALINA VAZQUEZ MALAVE | ADDRESS ON FILE |
| ROSALINA VEGA VDA | ADDRESS ON FILE |
| ROSALINA VELEZ | ADDRESS ON FILE |
| ROSALINA VELEZ ROMAN | ADDRESS ON FILE |
| ROSALINA VILLALOBOS OTERO | ADDRESS ON FILE |
| ROSALINDA BABILONIA RAM | ADDRESS ON FILE |
| ROSALINDA CINTRON RIVERA | ADDRESS ON FILE |
| ROSALINDA CIRINO CUADRADO | ADDRESS ON FILE |
| ROSALINDA CIRINO CUADRADO | ADDRESS ON FILE |
| ROSALINDA FELIX ROJAS | ADDRESS ON FILE |
| ROSALINDA FELIX ROJAS | ADDRESS ON FILE |
| ROSALINDA FUENTES NEGRON | ADDRESS ON FILE |
| ROSALINDA HERNANDEZ DAVILA | ADDRESS ON FILE |
| ROSALINDA PASTRANA HOMS | ADDRESS ON FILE |
| ROSALINDA QUINONES VIRUET | ADDRESS ON FILE |
| ROSALINDA RODRIGUEZ CRISTOBAL | ADDRESS ON FILE |
| ROSALINDA SILVA PENA | ADDRESS ON FILE |
| ROSALINDA SOTO TOLEDO | ADDRESS ON FILE |
| ROSALINDA TERON SERRANO | ADDRESS ON FILE |
| ROSALINDA VIDAL LOPEZ | ADDRESS ON FILE |
| ROSALINE I RODRIGUEZ | ADDRESS ON FILE |
| ROSALINE RODRIGUEZ TORRES | ADDRESS ON FILE |
| ROSALIS VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| ROSALUZ MOLINA CARRASQUILLO | ADDRESS ON FILE |
| ROSALVA VENTURA MARTY | ADDRESS ON FILE |
| ROSALY GERENA NIEVES | ADDRESS ON FILE |
| ROSALY J SUAREZ BOBADILLA | ADDRESS ON FILE |
| ROSALY MARTINEZ COLLAZO | ADDRESS ON FILE |
| ROSALY RODRIGUEZ VEGA | ADDRESS ON FILE |
| ROSALY SANTIAGO MERCADO | ADDRESS ON FILE |
| ROSALY VELAZQUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALYN GERENA DELGADO | ADDRESS ON FILE |
| ROSALYN MERCADO HERNANDEZ | ADDRESS ON FILE |
| ROSALYN MORALES RIVERA | ADDRESS ON FILE |
| ROSALYN PANET LOZADA | ADDRESS ON FILE |
| ROSANA BAUZA LOPEZ | ADDRESS ON FILE |
| ROSANA CARRASQUILLO PEREZ | ADDRESS ON FILE |
| ROSANA DE GUZMAN VENDRELL | ADDRESS ON FILE |
| ROSANA DIAZ MARRERO | ADDRESS ON FILE |
| ROSANA GARCIA RIVERA | ADDRESS ON FILE |
| ROSANA I RAMIREZ CASTRO | ADDRESS ON FILE |
| ROSANA JIMENEZ CARDONA | ADDRESS ON FILE |
| ROSANA M GUTIERREZ GARCIA | ADDRESS ON FILE |
| ROSANA M RUIZ ALBINO | ADDRESS ON FILE |
| ROSANA M TORRES LEBRON | ADDRESS ON FILE |
| ROSANA RIVERA CARRION | ADDRESS ON FILE |
| ROSANA RIVERA SALDANA | ADDRESS ON FILE |
| ROSANA RODRIGUEZ SOLAS | ADDRESS ON FILE |
| ROSANA SANCHEZ FARGAS | ADDRESS ON FILE |
| ROSANA TORRES DIAZ | ADDRESS ON FILE |
| ROSANDRA DELGADO PEREZ | ADDRESS ON FILE |
| ROSANGELA BONILLA SIERRA | ADDRESS ON FILE |
| ROSANGELIS DIAZ MEDINA | ADDRESS ON FILE |
| ROSANGIE ORTEGA IRIZARRY | ADDRESS ON FILE |
| ROSANI PEREZ MARTINEZ | ADDRESS ON FILE |
| ROSANI SERRANO MENDEZ | ADDRESS ON FILE |
| ROSANNA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSANNA NAVARROMORALES | ADDRESS ON FILE |
| ROSANNA PAYANO | ADDRESS ON FILE |
| ROSANNA PEREZ ALFONSO | ADDRESS ON FILE |
| ROSANNA SANTOS SANTIAGO | ADDRESS ON FILE |
| ROSANNA SERRANO DE LEON | ADDRESS ON FILE |
| ROSANNE GAUDINO | ADDRESS ON FILE |
| ROSANY MONAGAS LUCIANO | ADDRESS ON FILE |
| ROSARELYS GARCIA GARCIA | ADDRESS ON FILE |
| ROSARIO A JIMENEZ CONDE | ADDRESS ON FILE |
| ROSARIO A MONTANEZ TORRES | ADDRESS ON FILE |
| ROSARIO A SOTOMAYOR GALVAN | ADDRESS ON FILE |
| ROSARIO ACOSTA SANTIAGO | ADDRESS ON FILE |
| ROSARIO AIDA HILDA | ADDRESS ON FILE |
| ROSARIO ALLENDE RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO ALVARADO VIERA | ADDRESS ON FILE |
| ROSARIO ARROYO TORRUELLAS | ADDRESS ON FILE |
| ROSARIO BAEZ NAVARRO | ADDRESS ON FILE |
| ROSARIO BARRETO LOZADA | ADDRESS ON FILE |
| ROSARIO BERMUDEZ SANTAN | ADDRESS ON FILE |
| ROSARIO BONILLA PEREZ | ADDRESS ON FILE |
| ROSARIO BURES SALELLAS | ADDRESS ON FILE |
| ROSARIO CALDERON ROMAN | ADDRESS ON FILE |
| ROSARIO CANDELARIO CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO CHIQUES RIVERA | ADDRESS ON FILE |
| ROSARIO CINTRON VERAY | ADDRESS ON FILE |
| ROSARIO COLLET MARRERO | ADDRESS ON FILE |
| ROSARIO COLON FIGUEROA | ADDRESS ON FILE |
| ROSARIO COLON FIGUEROA | ADDRESS ON FILE |
| ROSARIO COLON MEDINA | ADDRESS ON FILE |
| ROSARIO CONCEPCION GORDIAN | ADDRESS ON FILE |
| ROSARIO CORTES LEBRON | ADDRESS ON FILE |
| ROSARIO CURBELO VELEZ | ADDRESS ON FILE |
| ROSARIO D LOS ANGELES COLON | ADDRESS ON FILE |
| ROSARIO DE LOS A JIMENEZ ROSARIO | ADDRESS ON FILE |
| ROSARIO DEL PILAR MARRERO ROSA | ADDRESS ON FILE |
| ROSARIO DEL VALLE PEREZ | ADDRESS ON FILE |
| ROSARIO DELGADO RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO DIAZ SANTIAGO | ADDRESS ON FILE |
| ROSARIO E JIJON DIAZ | ADDRESS ON FILE |
| ROSARIO E RIVERA CORDERO | ADDRESS ON FILE |
| ROSARIO ELECTRIC SERVICES | ADDRESS ON FILE |
| ROSARIO FELICIER DE LA CRUZ | ADDRESS ON FILE |
| ROSARIO FIGUEROA ALMESTICA | ADDRESS ON FILE |
| ROSARIO FIGUEROA RIVERA | ADDRESS ON FILE |
| ROSARIO FLORES PADILLA | ADDRESS ON FILE |
| ROSARIO FONT ADSUAR | ADDRESS ON FILE |
| ROSARIO GARCIA DOMINGUEZ | ADDRESS ON FILE |
| ROSARIO GARCIA GARCIA | ADDRESS ON FILE |
| ROSARIO GEIGEL SOJO | ADDRESS ON FILE |
| ROSARIO GOMILA | ADDRESS ON FILE |
| ROSARIO GONZALEZ CRUZ | ADDRESS ON FILE |
| ROSARIO GREGO ACEVEDO | ADDRESS ON FILE |
| ROSARIO GRULLON JAVIER | ADDRESS ON FILE |
| ROSARIO HERNANDEZ DE HOYOS | ADDRESS ON FILE |
| ROSARIO HERNANDEZ RAMOS | ADDRESS ON FILE |
| ROSARIO HIDALGO | ADDRESS ON FILE |
| ROSARIO HIDALGO LOPEZ | ADDRESS ON FILE |
| ROSARIO IVELISSE SMITH | ADDRESS ON FILE |
| ROSARIO JESUS ALFONSO | ADDRESS ON FILE |
| ROSARIO L CORREA ARROYO | ADDRESS ON FILE |
| ROSARIO L NIEVES | ADDRESS ON FILE |
| ROSARIO LLANOS FORTEZ | ADDRESS ON FILE |
| ROSARIO LLANOS FORTEZ | ADDRESS ON FILE |
| ROSARIO LLANOS GONZALEZ | ADDRESS ON FILE |
| ROSARIO M MARTINEZ | ADDRESS ON FILE |
| ROSARIO M MAURAS TORRES | ADDRESS ON FILE |
| ROSARIO MARCANO SOLA | ADDRESS ON FILE |
| ROSARIO MARRERO MARRERO | ADDRESS ON FILE |
| ROSARIO MARTINEZ GALLARDO | ADDRESS ON FILE |
| ROSARIO MEDINA ARROYO | ADDRESS ON FILE |
| ROSARIO MERCED DE | ADDRESS ON FILE |
| ROSARIO MERCED GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO MORALES DIAZ | ADDRESS ON FILE |
| ROSARIO MORALES GONZALEZ | ADDRESS ON FILE |
| ROSARIO MORALES GONZALEZ | ADDRESS ON FILE |
| ROSARIO MORALES MACLEAN | ADDRESS ON FILE |
| ROSARIO MORENO PAGAN | ADDRESS ON FILE |
| ROSARIO MORENO PAGAN | ADDRESS ON FILE |
| ROSARIO NARVAEZ SANTIAG | ADDRESS ON FILE |
| ROSARIO NEVAREZ SALDANA | ADDRESS ON FILE |
| ROSARIO NIEVES IRIZARRY | ADDRESS ON FILE |
| ROSARIO NIEVES VIERA | ADDRESS ON FILE |
| ROSARIO O URIAS MIRANDA | ADDRESS ON FILE |
| ROSARIO OCASIO GONZALEZ | ADDRESS ON FILE |
| ROSARIO OCASIO GONZALEZ | ADDRESS ON FILE |
| ROSARIO ORSINI POMALES | ADDRESS ON FILE |
| ROSARIO PAGAN LUGO | ADDRESS ON FILE |
| ROSARIO PEREZ LUGO | ADDRESS ON FILE |
| ROSARIO PEREZ LUGO | ADDRESS ON FILE |
| ROSARIO PEREZ RIVERA | ADDRESS ON FILE |
| ROSARIO PIZARRO ACOSTA | ADDRESS ON FILE |
| ROSARIO RAMOS TORRES | ADDRESS ON FILE |
| ROSARIO REVERON NIEVES | ADDRESS ON FILE |
| ROSARIO REYES LAGUNA | ADDRESS ON FILE |
| ROSARIO RIOS HERNANDEZ | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| ROSARIO ROMAN VALENTIN | ADDRESS ON FILE |
| ROSARIO ROSADO ROSADO | ADDRESS ON FILE |
| ROSARIO RUIZ DE JESURUM | ADDRESS ON FILE |
| ROSARIO RUIZ GRACIA | ADDRESS ON FILE |
| ROSARIO SALINAS HERNANDEZ | ADDRESS ON FILE |
| ROSARIO SANTIAGO ARROYO | ADDRESS ON FILE |
| ROSARIO SANTIAGO LUIS | ADDRESS ON FILE |
| ROSARIO SANTIAGO MORALES | ADDRESS ON FILE |
| ROSARIO SANTIAGO MORALES | ADDRESS ON FILE |
| ROSARIO SANTIAGO ROSADO | ADDRESS ON FILE |
| ROSARIO SIMONET DIAZ | ADDRESS ON FILE |
| ROSARIO SOLIS AMARO | ADDRESS ON FILE |
| ROSARIO SOLIS DE GLEZ | ADDRESS ON FILE |
| ROSARIO SOLIS GONZALEZ | ADDRESS ON FILE |
| ROSARIO TORRES CORREA | ADDRESS ON FILE |
| ROSARIO VALENTIN LLAUGER | ADDRESS ON FILE |
| ROSARIO VAZQUEZ ASTACIO | ADDRESS ON FILE |
| ROSARIO VEGA OCASIO | ADDRESS ON FILE |
| ROSARIO VELAZQUEZ CASTRO | ADDRESS ON FILE |
| ROSARIO VELEZ SANTANA | ADDRESS ON FILE |
| ROSARIO VERA GLORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARY PEDREIRA MARQUEZ | ADDRESS ON FILE |
| ROSATONIE HOWARD QUINONES | ADDRESS ON FILE |
| ROSAULINO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ROSAURA ALVAREZ DE DIAZ | ADDRESS ON FILE |
| ROSAURA AUFFANT ANGULO | ADDRESS ON FILE |
| ROSAURA CABAN ACEVEDO | ADDRESS ON FILE |
| ROSAURA CACERES CARLO | ADDRESS ON FILE |
| ROSAURA CAMACHO REYES | ADDRESS ON FILE |
| ROSAURA CARLO MONTALVO | ADDRESS ON FILE |
| ROSAURA CASANOVA SANABRIA | ADDRESS ON FILE |
| ROSAURA COLON SANTOS | ADDRESS ON FILE |
| ROSAURA CRESPO CONCEPCION | ADDRESS ON FILE |
| ROSAURA CRESPO HERRERA | ADDRESS ON FILE |
| ROSAURA CRUZ FORTIER | ADDRESS ON FILE |
| ROSAURA CRUZ RIVERA | ADDRESS ON FILE |
| ROSAURA DE JESUS MONTANEZ | ADDRESS ON FILE |
| ROSAURA DIAZ ESTRADA | ADDRESS ON FILE |
| ROSAURA DIAZ PEREIRA | ADDRESS ON FILE |
| ROSAURA FERNANDEZ DE BURGOS | ADDRESS ON FILE |
| ROSAURA FERNANDEZ PEREZ | ADDRESS ON FILE |
| ROSAURA FERNANDEZ ROSAURA | ADDRESS ON FILE |
| ROSAURA FIGUEROA IRIZARRY | ADDRESS ON FILE |
| ROSAURA FIGUEROA IRIZARRY | ADDRESS ON FILE |
| ROSAURA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ROSAURA GORRITZ | ADDRESS ON FILE |
| ROSAURA GUADALUPE DIAZ | ADDRESS ON FILE |
| ROSAURA JIMENEZ MATOS | ADDRESS ON FILE |
| ROSAURA LORENZO DE HERRERO | ADDRESS ON FILE |
| ROSAURA LORENZO HERRERO | ADDRESS ON FILE |
| ROSAURA LUGO GUZMAN | ADDRESS ON FILE |
| ROSAURA M IRIZARRY RUIZ | ADDRESS ON FILE |
| ROSAURA M IRIZARRY RUIZ | ADDRESS ON FILE |
| ROSAURA MACHUCA SANTIAGO | ADDRESS ON FILE |
| ROSAURA MARCANO VAZQUEZ | ADDRESS ON FILE |
| ROSAURA MEDINA CAMPOS | ADDRESS ON FILE |
| ROSAURA MIRLES MORALES | ADDRESS ON FILE |
| ROSAURA MONTALVO MATOS | ADDRESS ON FILE |
| ROSAURA MUIZ COLON | ADDRESS ON FILE |
| ROSAURA NEGRON ZAYAS | ADDRESS ON FILE |
| ROSAURA NUNEZ SUAREZ | ADDRESS ON FILE |
| ROSAURA OLMO SANTOS | ADDRESS ON FILE |
| ROSAURA ORTIZ | ADDRESS ON FILE |
| ROSAURA PADILLA PACHECO | ADDRESS ON FILE |
| ROSAURA PALMER RIVERA | ADDRESS ON FILE |
| ROSAURA POMALES CRUZ | ADDRESS ON FILE |
| ROSAURA QUILES MARTINEZ | ADDRESS ON FILE |
| ROSAURA RAMOS SANTIAGO | ADDRESS ON FILE |
| ROSAURA RIOS MERCADO | ADDRESS ON FILE |
| ROSAURA RIVAS ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSAURA RIVERA APONTE | ADDRESS ON FILE |
| ROSAURA RIVERA RIVERA | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ CANDELAR | ADDRESS ON FILE |
| ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| ROSAURA ROSARIO COTTO | ADDRESS ON FILE |
| ROSAURA SANTANA PEREZ | ADDRESS ON FILE |
| ROSAURA SANTIAGO BELTRAN | ADDRESS ON FILE |
| ROSAURA SANYET COLON | ADDRESS ON FILE |
| ROSAURA SEMPRIT NORMANDIA | ADDRESS ON FILE |
| ROSAURA SERRANO CORREA | ADDRESS ON FILE |
| ROSAURA SILVESTRY CLAUDIO | ADDRESS ON FILE |
| ROSAURA SILVESTRY CLAUDIO | ADDRESS ON FILE |
| ROSAURA SOTO REYES | ADDRESS ON FILE |
| ROSAURA TORRES GARCIA | ADDRESS ON FILE |
| ROSAURA VARGAS VILLANUEVA | ADDRESS ON FILE |
| ROSAURA VELEZ PEREZ | ADDRESS ON FILE |
| ROSAURA VINAS BEAUCHAMP | ADDRESS ON FILE |
| ROSAURA VIRELLA ARROYO | ADDRESS ON FILE |
| ROSAYDE RIVERA GONZALEZ | ADDRESS ON FILE |
| ROSE CENTENO TORRES | ADDRESS ON FILE |
| ROSE COLON RAMOS | ADDRESS ON FILE |
| ROSE CORTES RODRIGUEZ | ADDRESS ON FILE |
| ROSE I FORTUNA TROCHE | ADDRESS ON FILE |
| ROSE M CORCHADO LORENT | ADDRESS ON FILE |
| ROSE M LOPEZ SANTIAGO | ADDRESS ON FILE |
| ROSE M NIEVES DOMINGUEZ | ADDRESS ON FILE |
| ROSE M NIEVES HERNANDEZ | ADDRESS ON FILE |
| ROSE M RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| ROSE M SANTOS MONTANEZ | ADDRESS ON FILE |
| ROSE M SERRANO MENDEZ | ADDRESS ON FILE |
| ROSE MARY ARIZMEDI FIGUEROA | ADDRESS ON FILE |
| ROSE MARY CINTRON ALICEA | ADDRESS ON FILE |
| ROSE MARY CUEVAS | ADDRESS ON FILE |
| ROSE MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| ROSE N MARIN DEL RIO | ADDRESS ON FILE |
| ROSE VERGARA REYES | ADDRESS ON FILE |
| ROSEBEL RIVERA COSME | ADDRESS ON FILE |
| ROSECANDY ALICEA GONZALEZ | ADDRESS ON FILE |
| ROSECECILIA VAZQUEZ FRED | ADDRESS ON FILE |
| ROSECILIA VAZQUEZ FRED | ADDRESS ON FILE |
| ROSELIA ACABA RAMOS | ADDRESS ON FILE |
| ROSELIA I I CARDONA ROMERO | ADDRESS ON FILE |
| ROSELIA SANTIAGO JOVET | ADDRESS ON FILE |
| ROSELINA MARRERO DE CORTES | ADDRESS ON FILE |
| ROSELLE E CORA AMARO | ADDRESS ON FILE |
| ROSELLE SANCHEZ | ADDRESS ON FILE |
| ROSELLY RODRIGUEZ DIAZ | ADDRESS ON FILE |
| ROSELYN A TORRES MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSELYN E VEGA LEBRON | ADDRESS ON FILE |
| ROSELYN SANCHEZ ORTIZ | ADDRESS ON FILE |
| ROSEMARIE COLON QUILES | ADDRESS ON FILE |
| ROSEMARIE RIVERA TORO | ADDRESS ON FILE |
| ROSEMARY BUSSI | ADDRESS ON FILE |
| ROSEMARY DE LA CRUZ REVERINO | ADDRESS ON FILE |
| ROSEMARY MONTALVO VAZQUEZ | ADDRESS ON FILE |
| ROSEMARY N FIGUEROA ORTIZ | ADDRESS ON FILE |
| ROSEMARY ORTIZ ROSARIO | ADDRESS ON FILE |
| ROSEMARY RIOS APONTE | ADDRESS ON FILE |
| ROSEMARY RIVERA ROBLES | ADDRESS ON FILE |
| ROSEMILLIE DIAZ APONTE | ADDRESS ON FILE |
| ROSENDA M CRUZ VELEZ | ADDRESS ON FILE |
| ROSENDA ORTIZ VDA | ADDRESS ON FILE |
| ROSENDA PEREZ CRUZ | ADDRESS ON FILE |
| ROSENDA RUIZ ANDINO | ADDRESS ON FILE |
| ROSENDA SANTOS MELENDEZ | ADDRESS ON FILE |
| ROSENDA SANTOS MELENDEZ | ADDRESS ON FILE |
| ROSENDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| ROSENDO ALBINO CEDENO | ADDRESS ON FILE |
| ROSENDO BENSON MILIAN | ADDRESS ON FILE |
| ROSENDO BLANES GUEVARA | ADDRESS ON FILE |
| ROSENDO CAPELES GONZALEZ | ADDRESS ON FILE |
| ROSENDO CEPEDA VELLON | ADDRESS ON FILE |
| ROSENDO CRUZ CANALES | ADDRESS ON FILE |
| ROSENDO E CAPELES GONZALEZ | ADDRESS ON FILE |
| ROSENDO FONSECA FLORES | ADDRESS ON FILE |
| ROSENDO MARTINEZ DEL | ADDRESS ON FILE |
| ROSENDO MATTA SANCHEZ | ADDRESS ON FILE |
| ROSENDO PELLOT PEREZ | ADDRESS ON FILE |
| ROSENDO QUINONES GARCIA | ADDRESS ON FILE |
| ROSENDO RIOS GARCIA | ADDRESS ON FILE |
| ROSENDO RIVERA RUIZ | ADDRESS ON FILE |
| ROSENDO SANTANA LOPEZ | ADDRESS ON FILE |
| ROSENDO SANTOS RIVERA | ADDRESS ON FILE |
| ROSENDO SEGARRA ORTA | ADDRESS ON FILE |
| ROSENEL MORALES DELGADO | ADDRESS ON FILE |
| ROSHAM V STEIDEL MORALES | ADDRESS ON FILE |
| ROSHELY GUZMAN CRUZ | ADDRESS ON FILE |
| ROSHELY GUZMAN CRUZ | ADDRESS ON FILE |
| ROSHNI RAMKHALAWAN HERNANDEZ | ADDRESS ON FILE |
| ROSIASALIS FERNANDEZ DELGADO | ADDRESS ON FILE |
| ROSIBEL CARRASQUILLO COLON | ADDRESS ON FILE |
| ROSIDALIA AMEZQUITA PADILLA | ADDRESS ON FILE |
| ROSIE MARTINEZ SOTO | ADDRESS ON FILE |
| ROSILAIDA AMEZQUITA PADILLA | ADDRESS ON FILE |
| ROSIMAR APONTE PEREZ | ADDRESS ON FILE |
| ROSIMAR DIAZ TIRADO | ADDRESS ON FILE |
| ROSIMAR FERRER NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSIMAR GARCIA RIVERA | ADDRESS ON FILE |
| ROSIMAR SANTA ZAYAS | ADDRESS ON FILE |
| ROSIMARY RIVERA APONTE | ADDRESS ON FILE |
| ROSIMR `HUERTAS VEGA | ADDRESS ON FILE |
| ROSINA BOSCHETTI BELLANO | ADDRESS ON FILE |
| ROSINDA ROSILLO RODRIGUEZ | ADDRESS ON FILE |
| ROSINELL IRIZARRY DE LEON | ADDRESS ON FILE |
| ROSINES COLON ORTEGA | ADDRESS ON FILE |
| ROSINI COBAS REQUENA | ADDRESS ON FILE |
| ROSINI RIVERA CORDOVA | ADDRESS ON FILE |
| ROSITA AUFFANT MOCETE | ADDRESS ON FILE |
| ROSITA AUFFANT MOCETE | ADDRESS ON FILE |
| ROSITA BORRAS GONZALEZ | ADDRESS ON FILE |
| ROSITA BOSQUE GONZALEZ | ADDRESS ON FILE |
| ROSITA CONDE CRUZ | ADDRESS ON FILE |
| ROSITA CONDE DEL | ADDRESS ON FILE |
| ROSITA DIAZ BARBELLA | ADDRESS ON FILE |
| ROSITA DIAZ VDA | ADDRESS ON FILE |
| ROSITA FERRER PEREZ | ADDRESS ON FILE |
| ROSITA GALARZA TORRES | ADDRESS ON FILE |
| ROSITA GALARZA TORRES | ADDRESS ON FILE |
| ROSITA GOYCO BELLO | ADDRESS ON FILE |
| ROSITA GOYCO BELLO | ADDRESS ON FILE |
| ROSITA HERNANDEZ | ADDRESS ON FILE |
| ROSITA LOPEZ PARRILLA | ADDRESS ON FILE |
| ROSITA MEDINA TORO | ADDRESS ON FILE |
| ROSITA MERCADO | ADDRESS ON FILE |
| ROSITA NIEVES VALENCIA | ADDRESS ON FILE |
| ROSITA OCASIO VELAZQUEZ | ADDRESS ON FILE |
| ROSITA ORTIZ RIVERA | ADDRESS ON FILE |
| ROSITA QUINONES MANGUAL | ADDRESS ON FILE |
| ROSITA RIVERA FLECHA | ADDRESS ON FILE |
| ROSITA RODRIGUEZ DE LUCIANO | ADDRESS ON FILE |
| ROSITA ROMAN | ADDRESS ON FILE |
| ROSITA RUIZ CUEVAS | ADDRESS ON FILE |
| ROSITA SALDANA REYES | ADDRESS ON FILE |
| ROSITA SANTOS RIVERA | ADDRESS ON FILE |
| ROSITA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ROSITA VELEZ TORRES | ADDRESS ON FILE |
| ROSLYN REXACH RIVERA | ADDRESS ON FILE |
| ROSO CORREA VDA | ADDRESS ON FILE |
| ROSSANA COLON LOPEZ | ADDRESS ON FILE |
| ROSSANA DE JESUS JIMENEZ | ADDRESS ON FILE |
| ROSSANA GIERBOLINI BURGOS | ADDRESS ON FILE |
| ROSSANA LOPEZ LEON | ADDRESS ON FILE |
| ROSSANA LOPEZ LOPEZ | ADDRESS ON FILE |
| ROSSANA RIVERA COLON | ADDRESS ON FILE |
| ROSSANA ROSARIO OTERO | ADDRESS ON FILE |
| ROSSANNA D CALDERON VILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSSEANNA FRAGUADA FIGUEROA | ADDRESS ON FILE |
| ROSSIE I RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| ROSSNER RAMOS | ADDRESS ON FILE |
| ROSSY FERNANDEZ DE CABALLER | ADDRESS ON FILE |
| ROSULO RUIZ ROMAN | ADDRESS ON FILE |
| ROSULO RUIZ ROMAN | ADDRESS ON FILE |
| ROSYMAR RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ROUDYS R SANTIAGO BRUNO | ADDRESS ON FILE |
| ROUSSMARIE A BORRERO SANTIAGO | ADDRESS ON FILE |
| ROVIRA PENA, WI L DALIS | ADDRESS ON FILE |
| ROWNEE ORTIZ LOPEZ | ADDRESS ON FILE |
| ROXANA CRUZ RIVERA | ADDRESS ON FILE |
| ROXANA DAVILA GARCIA | ADDRESS ON FILE |
| ROXANA E HERRERO LORENZO | ADDRESS ON FILE |
| ROXANA FRONTERA DAVILA | ADDRESS ON FILE |
| ROXANA GORRITZ | ADDRESS ON FILE |
| ROXANA PEREZ MATOS | ADDRESS ON FILE |
| ROXANA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| ROXANA ZAMOT VELEZ | ADDRESS ON FILE |
| ROXANNA M M ORTIZ LOPEZ | ADDRESS ON FILE |
| ROXANNA M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| ROXANNA MARQUEZ EMBREE | ADDRESS ON FILE |
| ROXANNA MONTALVO MARCANO | ADDRESS ON FILE |
| ROXANNA V CRUZ PEREZ | ADDRESS ON FILE |
| ROXANNA ZAMOT MONTALVO | ADDRESS ON FILE |
| ROXANNE GARCIA CRUZ | ADDRESS ON FILE |
| ROXANY ORTIZ LOPEZ | ADDRESS ON FILE |
| ROXSANNE RIVERA MONTIJO | ADDRESS ON FILE |
| ROY A MORENO ROLON | ADDRESS ON FILE |
| ROY ALICEA DE PABLO | ADDRESS ON FILE |
| ROY F RODRIGUEZ BAEZ | ADDRESS ON FILE |
| ROY SANTIAGO DE JESUS | ADDRESS ON FILE |
| ROYAL CAM CORP | ADDRESS ON FILE |
| ROYAL INTERNATIONAL ELEC FURNITURE INC | ADDRESS ON FILE |
| ROYAL MOTORS CORP | ADDRESS ON FILE |
| ROYCE RIVERA PACHECO | ADDRESS ON FILE |
| ROZANA RODRIGUEZ MACHADO | ADDRESS ON FILE |
| ROZIO FONTANEZ | ADDRESS ON FILE |
| RUBECINDA BIGAY ACOSTA | ADDRESS ON FILE |
| RUBEN A A MERCADO RIVERA | ADDRESS ON FILE |
| RUBEN A A VILCHES MIRANDA | ADDRESS ON FILE |
| RUBEN A CASILLAS CRESPO | ADDRESS ON FILE |
| RUBEN A COLON ORTIZ | ADDRESS ON FILE |
| RUBEN A DACOSTA LUGO | ADDRESS ON FILE |
| RUBEN A FIGUEROA SALAZAR | ADDRESS ON FILE |
| RUBEN A GARCIA ARZOLA | ADDRESS ON FILE |
| RUBEN A HORTA RUBIO | ADDRESS ON FILE |
| RUBEN A MALDONADO CASTEJON | ADDRESS ON FILE |
| RUBEN A ORTIZ PORCELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN A ORTIZ SANCHEZ | ADDRESS ON FILE |
| RUBEN A PADRO GONZALEZ | ADDRESS ON FILE |
| RUBEN A PAGAN NEGRON | ADDRESS ON FILE |
| RUBEN A RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN A RESTO FELIX | ADDRESS ON FILE |
| RUBEN A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| RUBEN A RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| RUBEN A SERRANO SANTIAGO | ADDRESS ON FILE |
| RUBEN A VEGA HERNANDEZ | ADDRESS ON FILE |
| RUBEN A VILCHES MIRANDA | ADDRESS ON FILE |
| RUBEN ACOSTA CRUZ | ADDRESS ON FILE |
| RUBEN ACOSTA VAZQUEZ | ADDRESS ON FILE |
| RUBEN ALDARONDO FERRER | ADDRESS ON FILE |
| RUBEN ALDARONDO FERRER | ADDRESS ON FILE |
| RUBEN ALEJANDRO ENCARNACION | ADDRESS ON FILE |
| RUBEN ALGARIN OTERO | ADDRESS ON FILE |
| RUBEN AMARO REYES | ADDRESS ON FILE |
| RUBEN APONTE MAISONET | ADDRESS ON FILE |
| RUBEN AYALA MALDONADO | ADDRESS ON FILE |
| RUBEN AYRA GARCIA | ADDRESS ON FILE |
| RUBEN BAEZ RIVERA | ADDRESS ON FILE |
| RUBEN BENITEZ ESPINOSA | ADDRESS ON FILE |
| RUBEN BENITEZ MONTALVO | ADDRESS ON FILE |
| RUBEN BERNIER BERDEGUEZ | ADDRESS ON FILE |
| RUBEN BERRIOS CRUZ | ADDRESS ON FILE |
| RUBEN BERRIOS GONZALEZ | ADDRESS ON FILE |
| RUBEN BONILLA ACOSTA | ADDRESS ON FILE |
| RUBEN BUSIGO COLON | ADDRESS ON FILE |
| RUBEN C CORDERO | ADDRESS ON FILE |
| RUBEN CABALLERO FRANCO | ADDRESS ON FILE |
| RUBEN CALDERON OSORIO | ADDRESS ON FILE |
| RUBEN CARABALLO CORTES | ADDRESS ON FILE |
| RUBEN CARABALLO MARTINEZ | ADDRESS ON FILE |
| RUBEN CARO MUNIZ | ADDRESS ON FILE |
| RUBEN CARRASQUILLO FIGU | ADDRESS ON FILE |
| RUBEN CARRASQUILLO FIGUEROA | ADDRESS ON FILE |
| RUBEN CHACON CRUZ | ADDRESS ON FILE |
| RUBEN CHAMORRO VELAZQUE | ADDRESS ON FILE |
| RUBEN CLAUDIO RIVERA | ADDRESS ON FILE |
| RUBEN COLLADO SALAZAR | ADDRESS ON FILE |
| RUBEN COLLAZO SALAZAR | ADDRESS ON FILE |
| RUBEN COLON TORRES | ADDRESS ON FILE |
| RUBEN CONTRERAS SILVERIO | ADDRESS ON FILE |
| RUBEN CRUZ CORTES | ADDRESS ON FILE |
| RUBEN CRUZ PACHECO | ADDRESS ON FILE |
| RUBEN CRUZ REVERON | ADDRESS ON FILE |
| RUBEN CRUZ RIVERA | ADDRESS ON FILE |
| RUBEN CUEBAS | ADDRESS ON FILE |
| RUBEN CURBELO AHORRIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN D ABREU MARRERO | ADDRESS ON FILE |
| RUBEN D BEAUCHAMP YAMBO | ADDRESS ON FILE |
| RUBEN D COLON TORRES | ADDRESS ON FILE |
| RUBEN D COSTAS TORRES | ADDRESS ON FILE |
| RUBEN D D ABREU MARRERO | ADDRESS ON FILE |
| RUBEN D D PASARELL RUBEN | ADDRESS ON FILE |
| RUBEN D DELGADO PEREZ | ADDRESS ON FILE |
| RUBEN D FEBO DURAN | ADDRESS ON FILE |
| RUBEN D MALDONADO REYES | ADDRESS ON FILE |
| RUBEN D MARRERO | ADDRESS ON FILE |
| RUBEN D MERCADO | ADDRESS ON FILE |
| RUBEN D MOLINA ALVAREZ | ADDRESS ON FILE |
| RUBEN D VEGA DIAZ | ADDRESS ON FILE |
| RUBEN D ZAYAS RIVERA | ADDRESS ON FILE |
| RUBEN DAVILA GONZALEZ | ADDRESS ON FILE |
| RUBEN DE JESUS BURGOS | ADDRESS ON FILE |
| RUBEN DE JESUS DIAZ | ADDRESS ON FILE |
| RUBEN DE JESUS GONZALEZ | ADDRESS ON FILE |
| RUBEN DE LA CRUZ RIVERA | ADDRESS ON FILE |
| RUBEN DELGADO MIRANDA | ADDRESS ON FILE |
| RUBEN DIAZ | ADDRESS ON FILE |
| RUBEN DIAZ ALVAREZ | ADDRESS ON FILE |
| RUBEN DIAZ ALVAREZ | ADDRESS ON FILE |
| RUBEN DIAZ BAEZ | ADDRESS ON FILE |
| RUBEN DIAZ DE LEON | ADDRESS ON FILE |
| RUBEN E CALDERON RUBEN | ADDRESS ON FILE |
| RUBEN E DAVILA PEREZ | ADDRESS ON FILE |
| RUBEN E HERNANDEZ ROSARIO | ADDRESS ON FILE |
| RUBEN E MALDONADO ORTIZ | ADDRESS ON FILE |
| RUBEN E PINERO GONZALEZ | ADDRESS ON FILE |
| RUBEN E PINERO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN E SANCHEZ RIVERA | ADDRESS ON FILE |
| RUBEN ECHEVARRIA FORTIS | ADDRESS ON FILE |
| RUBEN ESCOBAR MEDINA | ADDRESS ON FILE |
| RUBEN ESTRADA DIAZ | ADDRESS ON FILE |
| RUBEN F IRIZARRY FEBRES | ADDRESS ON FILE |
| RUBEN FELICIANO JIMENEZ | ADDRESS ON FILE |
| RUBEN FIGUEROA AYALA | ADDRESS ON FILE |
| RUBEN FIGUEROA BURGOS | ADDRESS ON FILE |
| RUBEN FIGUEROA DAVIS | ADDRESS ON FILE |
| RUBEN FIGUEROA ENCARNACION | ADDRESS ON FILE |
| RUBEN FIGUEROA OLAVARRIA | ADDRESS ON FILE |
| RUBEN FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN FIGUEROA SANCHEZ | ADDRESS ON FILE |
| RUBEN FLORES COLON | ADDRESS ON FILE |
| RUBEN G RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| RUBEN GAJIGAS | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN GARCIA CRUZ | ADDRESS ON FILE |
| RUBEN GARCIA FELICIANO | ADDRESS ON FILE |
| RUBEN GERENA DIAZ | ADDRESS ON FILE |
| RUBEN GINORIO DOMINGUEZ | ADDRESS ON FILE |
| RUBEN GOMEZ ROSARIO | ADDRESS ON FILE |
| RUBEN GONZALEZ CHAPED | ADDRESS ON FILE |
| RUBEN GONZALEZ COLLAZO | ADDRESS ON FILE |
| RUBEN GONZALEZ JESUS | ADDRESS ON FILE |
| RUBEN GONZALEZ MELENDEZ | ADDRESS ON FILE |
| RUBEN GONZALEZ TIRADO | ADDRESS ON FILE |
| RUBEN GONZALEZ TORRES | ADDRESS ON FILE |
| RUBEN GOTAY MONTALVO | ADDRESS ON FILE |
| RUBEN GOYCO MORALES | ADDRESS ON FILE |
| RUBEN GUTIERREZ RAMIREZ | ADDRESS ON FILE |
| RUBEN H FREYRE MONTERO | ADDRESS ON FILE |
| RUBEN HERNANDEZ MERCADO | ADDRESS ON FILE |
| RUBEN HERNANDEZ RESTO | ADDRESS ON FILE |
| RUBEN HORTA MENDEZ | ADDRESS ON FILE |
| RUBEN I OLIVENCIA TORRES | ADDRESS ON FILE |
| RUBEN I ORAMA PABON | ADDRESS ON FILE |
| RUBEN I RIVERA LOPEZ | ADDRESS ON FILE |
| RUBEN IRIZARRY CARABALLO | ADDRESS ON FILE |
| RUBEN J MALLORQUIN ROMAN | ADDRESS ON FILE |
| RUBEN J PEREZ RIVERA | ADDRESS ON FILE |
| RUBEN J RIVERA GUZMAN | ADDRESS ON FILE |
| RUBEN J SILVESTRY | ADDRESS ON FILE |
| RUBEN J ZAYAS MARRERO | ADDRESS ON FILE |
| RUBEN JESUS BURGOS | ADDRESS ON FILE |
| RUBEN JESUS DIAZ | ADDRESS ON FILE |
| RUBEN JIMENEZ OLIVERAS | ADDRESS ON FILE |
| RUBEN JORGE BURGOS | ADDRESS ON FILE |
| RUBEN L BORRALI ROSA | ADDRESS ON FILE |
| RUBEN L MERCADER ALVAREZ | ADDRESS ON FILE |
| RUBEN LABIOSA | ADDRESS ON FILE |
| RUBEN LAMBERTY SANTANA | ADDRESS ON FILE |
| RUBEN LAUREANO FELICIANO | ADDRESS ON FILE |
| RUBEN LEBRON ARROYO | ADDRESS ON FILE |
| RUBEN LEBRON CORTES | ADDRESS ON FILE |
| RUBEN LEBRON RIVERA | ADDRESS ON FILE |
| RUBEN LEBRON RODRIGUEZ | ADDRESS ON FILE |
| RUBEN LECLER MORALES | ADDRESS ON FILE |
| RUBEN LECLERC CINTRON | ADDRESS ON FILE |
| RUBEN LEON COLON | ADDRESS ON FILE |
| RUBEN LEON MELENDEZ | ADDRESS ON FILE |
| RUBEN LEON SANCHEZ | ADDRESS ON FILE |
| RUBEN LIZARDI ALAMO | ADDRESS ON FILE |
| RUBEN LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| RUBEN LOPEZ COLON | ADDRESS ON FILE |
| RUBEN LOPEZ LEDUC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN LOPEZ MALDONADO | ADDRESS ON FILE |
| RUBEN LOPEZ MARTINEZ | ADDRESS ON FILE |
| RUBEN LOPEZ ZAYAS | ADDRESS ON FILE |
| RUBEN LUGO LOPEZ | ADDRESS ON FILE |
| RUBEN LUGO RODRIGUEZ | ADDRESS ON FILE |
| RUBEN M HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| RUBEN M MIRANDA SANJURJO | ADDRESS ON FILE |
| RUBEN MALDONADO TORRES | ADDRESS ON FILE |
| RUBEN MARCUCCI BAEZ | ADDRESS ON FILE |
| RUBEN MARCUCCI GUTIERREZ | ADDRESS ON FILE |
| RUBEN MARCUCCI GUTIERREZ | ADDRESS ON FILE |
| RUBEN MARCUCCI MELENDEZ | ADDRESS ON FILE |
| RUBEN MARIN GINES | ADDRESS ON FILE |
| RUBEN MARTINEZ GOMEZ | ADDRESS ON FILE |
| RUBEN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN MARTINEZ PEREZ | ADDRESS ON FILE |
| RUBEN MARTINEZ RIVERA | ADDRESS ON FILE |
| RUBEN MATOS BURGOS | ADDRESS ON FILE |
| RUBEN MATOS SANCHEZ | ADDRESS ON FILE |
| RUBEN MEDINA ESCALERA | ADDRESS ON FILE |
| RUBEN MELENDEZ ARROYO | ADDRESS ON FILE |
| RUBEN MELENDEZ RAMOS | ADDRESS ON FILE |
| RUBEN MENDEZ AYALA | ADDRESS ON FILE |
| RUBEN MENDEZ BENABE | ADDRESS ON FILE |
| RUBEN MENDEZ ROSA | ADDRESS ON FILE |
| RUBEN MIRANDA VILLANUEVA | ADDRESS ON FILE |
| RUBEN MONSERRATE DIAZ | ADDRESS ON FILE |
| RUBEN MONSERRATE DIAZ | ADDRESS ON FILE |
| RUBEN MONTALVO ORTIZ | ADDRESS ON FILE |
| RUBEN MONTALVO ORTIZ | ADDRESS ON FILE |
| RUBEN MORALES GONZALEZ | ADDRESS ON FILE |
| RUBEN MOYENO CINTRON | ADDRESS ON FILE |
| RUBEN N ABREU SEGARRA | ADDRESS ON FILE |
| RUBEN NATAL RAMOS | ADDRESS ON FILE |
| RUBEN NAVARRO REYES | ADDRESS ON FILE |
| RUBEN NAZARIO QUINONES | ADDRESS ON FILE |
| RUBEN NAZARIO ROMERO | ADDRESS ON FILE |
| RUBEN O ALAYON GONZALEZ | ADDRESS ON FILE |
| RUBEN O FIGUEROA TORRES | ADDRESS ON FILE |
| RUBEN O GONZALEZ VELEZ | ADDRESS ON FILE |
| RUBEN O MORALES RAMOS | ADDRESS ON FILE |
| RUBEN O O GARCIA GARCIA | ADDRESS ON FILE |
| RUBEN O RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN OCASIO CHICO | ADDRESS ON FILE |
| RUBEN OCASIO MERCADO | ADDRESS ON FILE |
| RUBEN OCASIO VAZQUEZ | ADDRESS ON FILE |
| RUBEN OJEDA | ADDRESS ON FILE |
| RUBEN OJEDA SEDA | ADDRESS ON FILE |
| RUBEN OLIVERAS HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN OLIVERAS RAMOS | ADDRESS ON FILE |
| RUBEN ONEILL HERNANDEZ | ADDRESS ON FILE |
| RUBEN ORTIZ GARCIA | ADDRESS ON FILE |
| RUBEN ORTIZ PIERO | ADDRESS ON FILE |
| RUBEN ORTIZ PINERO | ADDRESS ON FILE |
| RUBEN ORTIZ SANTIAGO | ADDRESS ON FILE |
| RUBEN ORTIZ TRINIDAD | ADDRESS ON FILE |
| RUBEN ORTIZ VEGA | ADDRESS ON FILE |
| RUBEN OSTOLAZA LOPEZ | ADDRESS ON FILE |
| RUBEN PABON RODRIGUEZ | ADDRESS ON FILE |
| RUBEN PACHECO GONZALEZ | ADDRESS ON FILE |
| RUBEN PADILLA FERNANDEZ | ADDRESS ON FILE |
| RUBEN PAGAN RODRIGUEZ | ADDRESS ON FILE |
| RUBEN PENA COSS | ADDRESS ON FILE |
| RUBEN PEREZ ANDINO | ADDRESS ON FILE |
| RUBEN PEREZ ARROYO | ADDRESS ON FILE |
| RUBEN PEREZ DE JESUS | ADDRESS ON FILE |
| RUBEN PEREZ GARCIA | ADDRESS ON FILE |
| RUBEN PEREZ LOPEZ | ADDRESS ON FILE |
| RUBEN PEREZ PACHECO | ADDRESS ON FILE |
| RUBEN PEREZ RUBEN | ADDRESS ON FILE |
| RUBEN PORTALATIN ALVAREZ | ADDRESS ON FILE |
| RUBEN QUIONES LUGO | ADDRESS ON FILE |
| RUBEN R CARO CARO | ADDRESS ON FILE |
| RUBEN R GONZALEZ SEPULVEDA | ADDRESS ON FILE |
| RUBEN R ROSADO MILLAN | ADDRESS ON FILE |
| RUBEN R VEGA VILARINO | ADDRESS ON FILE |
| RUBEN RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| RUBEN RAMIREZ MONTALVO | ADDRESS ON FILE |
| RUBEN RICHARD FELICIANO | ADDRESS ON FILE |
| RUBEN RIOS CAMACHO | ADDRESS ON FILE |
| RUBEN RIOS GARCIA | ADDRESS ON FILE |
| RUBEN RIVERA ALICEA | ADDRESS ON FILE |
| RUBEN RIVERA APONTE | ADDRESS ON FILE |
| RUBEN RIVERA BELTRAN | ADDRESS ON FILE |
| RUBEN RIVERA CONCEPCION | ADDRESS ON FILE |
| RUBEN RIVERA DOMENA | ADDRESS ON FILE |
| RUBEN RIVERA GARCIA | ADDRESS ON FILE |
| RUBEN RIVERA LIZARDI | ADDRESS ON FILE |
| RUBEN RIVERA PEREZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RUBEN RIVERA ZAYAS | ADDRESS ON FILE |
| RUBEN ROBLES GUERRA | ADDRESS ON FILE |
| RUBEN ROBLES RIOS | ADDRESS ON FILE |
| RUBEN RODRIGUEZ CORREA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ CORREA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ FIGUERO | ADDRESS ON FILE |
| RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN RODRIGUEZ JESUS | ADDRESS ON FILE |
| RUBEN RODRIGUEZ LIMA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ MARI | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PABON | ADDRESS ON FILE |
| RUBEN RODRIGUEZ PARKER | ADDRESS ON FILE |
| RUBEN RODRIGUEZ ROSA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ ROSA | ADDRESS ON FILE |
| RUBEN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| RUBEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| RUBEN ROJAS FIGUEROA | ADDRESS ON FILE |
| RUBEN ROMAN PEREZ | ADDRESS ON FILE |
| RUBEN ROMERO ROMERO | ADDRESS ON FILE |
| RUBEN RONDO VARGAS | ADDRESS ON FILE |
| RUBEN ROSA RIVERA | ADDRESS ON FILE |
| RUBEN ROSA SUAREZ | ADDRESS ON FILE |
| RUBEN ROSADO RIOS | ADDRESS ON FILE |
| RUBEN ROSARIO CONCEPCION | ADDRESS ON FILE |
| RUBEN ROSARIO FELICIANO | ADDRESS ON FILE |
| RUBEN ROSARIO FIGUEROA | ADDRESS ON FILE |
| RUBEN ROSAS TORO | ADDRESS ON FILE |
| RUBEN ROURA TORRES | ADDRESS ON FILE |
| RUBEN RUIZ RIVERA | ADDRESS ON FILE |
| RUBEN RUIZ SANTIAGO | ADDRESS ON FILE |
| RUBEN SANCHEZ ECHEVARRIA | ADDRESS ON FILE |
| RUBEN SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| RUBEN SANTIAGO IRIZARRY | ADDRESS ON FILE |
| RUBEN SANTIAGO RIVERA | ADDRESS ON FILE |
| RUBEN SANTIAGO TORRES | ADDRESS ON FILE |
| RUBEN SANTOS CASTRO | ADDRESS ON FILE |
| RUBEN SANTOS GRACIA | ADDRESS ON FILE |
| RUBEN SANTOS VAZQUEZ | ADDRESS ON FILE |
| RUBEN SEDA ARROYO | ADDRESS ON FILE |
| RUBEN SEGARRA FELICIANO | ADDRESS ON FILE |
| RUBEN SEPULVEDA ALMODOVAR | ADDRESS ON FILE |
| RUBEN SILVESTRY GUARDIOLA | ADDRESS ON FILE |
| RUBEN SOLA LOPEZ | ADDRESS ON FILE |
| RUBEN SOTO FALCON | ADDRESS ON FILE |
| RUBEN SOTO RIVERA | ADDRESS ON FILE |
| RUBEN SOTO RUIZ | ADDRESS ON FILE |
| RUBEN SUGRANES BAERGA | ADDRESS ON FILE |
| RUBEN TAPIA ANGUEIRA | ADDRESS ON FILE |
| RUBEN TOLEDO UGARTE | ADDRESS ON FILE |
| RUBEN TORRES DIAZ | ADDRESS ON FILE |
| RUBEN TORRES HERNANDEZ | ADDRESS ON FILE |
| RUBEN TORRES ROSADO | ADDRESS ON FILE |
| RUBEN TORRES RUIZ | ADDRESS ON FILE |
| RUBEN TRAVAL GONZALEZ | ADDRESS ON FILE |
| RUBEN TRICOCHE GONZALEZ | ADDRESS ON FILE |
| RUBEN VALLEJO THORNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN VARGAS CINTRON | ADDRESS ON FILE |
| RUBEN VAZQUEZ DE JESUS | ADDRESS ON FILE |
| RUBEN VAZQUEZ MONTES | ADDRESS ON FILE |
| RUBEN VAZQUEZ RIVAS | ADDRESS ON FILE |
| RUBEN VEGA LABOY | ADDRESS ON FILE |
| RUBEN VEGA VAZQUEZ | ADDRESS ON FILE |
| RUBEN VELEZ GONZALEZ | ADDRESS ON FILE |
| RUBEN VELEZ PIZARRO | ADDRESS ON FILE |
| RUBEN VELEZ RODRIGUEZ | ADDRESS ON FILE |
| RUBEN VICTORIA CHEVERE | ADDRESS ON FILE |
| RUBEN VILA SUAREZ | ADDRESS ON FILE |
| RUBEN VILLALBA OLIVO | ADDRESS ON FILE |
| RUBEN VILLANUEVA CARRASQUILLO | ADDRESS ON FILE |
| RUBEN VILLEGAS COTTO | ADDRESS ON FILE |
| RUBEN VILLEGAS GARCIA | ADDRESS ON FILE |
| RUBEN WICHY IGLESIAS | ADDRESS ON FILE |
| RUBEN Y CARABALLO FLORAN | ADDRESS ON FILE |
| RUBEN Y SANTIAGO TOSADO | ADDRESS ON FILE |
| RUBEN Z. DIAZ NAZARIO | ADDRESS ON FILE |
| RUBEN ZAYAS BATISTA | ADDRESS ON FILE |
| RUBEN ZAYAS BATISTA | ADDRESS ON FILE |
| RUBEN ZAYAS MARRERO | ADDRESS ON FILE |
| RUBENCIO JAIME DIPINI | ADDRESS ON FILE |
| RUBI RAMOS | ADDRESS ON FILE |
| RUBIER MARTINEZ DIAZ | ADDRESS ON FILE |
| RUBINADA VIROLA RODRIGUEZ | ADDRESS ON FILE |
| RUBY A MELENDEZ LEBRON | ADDRESS ON FILE |
| RUBY DAVILA RONDON | ADDRESS ON FILE |
| RUBY N MALDONADO LOPEZ | ADDRESS ON FILE |
| RUBYMAR ZAYAS MARRERO | ADDRESS ON FILE |
| RUDDIE H MARRERO | ADDRESS ON FILE |
| RUDELCINDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| RUDELCINDO RODRIGUEZ RUDELCINDO | ADDRESS ON FILE |
| RUDELIA MANSO PLAZA | ADDRESS ON FILE |
| RUDERICK PABON | ADDRESS ON FILE |
| RUDERICK PABON MERCADO | ADDRESS ON FILE |
| RUDERSINDO CALDERON ARCE | ADDRESS ON FILE |
| RUDERSINDO TORRES OTERO | ADDRESS ON FILE |
| RUDESCINDA RIOS MENDEZ | ADDRESS ON FILE |
| RUDESINDA GUZMAN FUENTES | ADDRESS ON FILE |
| RUDESINDO BAEZ QUINONES | ADDRESS ON FILE |
| RUDI QUINONES MUSSENDEN | ADDRESS ON FILE |
| RUDIA MORALES SANTIAGO | ADDRESS ON FILE |
| RUDY A GONZALEZ COLLAZO | ADDRESS ON FILE |
| RUDY E BAEZ HERNANDEZ | ADDRESS ON FILE |
| RUDY MEDINA MELENDEZ | ADDRESS ON FILE |
| RUDY PEREZ CHEVEREZ | ADDRESS ON FILE |
| RUDY RAMOS COBIAN | ADDRESS ON FILE |
| RUDY RAMOS COBIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUDY W TORRES GARCIA | ADDRESS ON FILE |
| RUFINA COLON DEL | ADDRESS ON FILE |
| RUFINA CORREA ACEVEDO | ADDRESS ON FILE |
| RUFINA CRUZ BERRIOS | ADDRESS ON FILE |
| RUFINA DIAZ DIAZ | ADDRESS ON FILE |
| RUFINA DIAZ OFARRILL | ADDRESS ON FILE |
| RUFINA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| RUFINA HERNANDEZ | ADDRESS ON FILE |
| RUFINA LOPEZ CAMACHO | ADDRESS ON FILE |
| RUFINA MERCADO NEGRON | ADDRESS ON FILE |
| RUFINA PEREZ ALVAREZ | ADDRESS ON FILE |
| RUFINA QUIRINDONGO MATOS | ADDRESS ON FILE |
| RUFINO A ROSADO MEDINA | ADDRESS ON FILE |
| RUFINO AYALA AGOSTO | ADDRESS ON FILE |
| RUFINO BORRERO CARTAGEN | ADDRESS ON FILE |
| RUFINO BRUNO | ADDRESS ON FILE |
| RUFINO CENTENO RIVERA | ADDRESS ON FILE |
| RUFINO COTTO RIVERA | ADDRESS ON FILE |
| RUFINO FUENTES PIMENTEL | ADDRESS ON FILE |
| RUFINO FUENTES RODRIGUEZ | ADDRESS ON FILE |
| RUFINO GALLOZA MENDOZA | ADDRESS ON FILE |
| RUFINO GALLOZA RUIZ | ADDRESS ON FILE |
| RUFINO GONZALEZ PACHECO | ADDRESS ON FILE |
| RUFINO GONZALEZ RIVERA | ADDRESS ON FILE |
| RUFINO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| RUFINO MARRERO IRIZARRY | ADDRESS ON FILE |
| RUFINO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| RUFINO MENDEZ HERNANDEZ | ADDRESS ON FILE |
| RUFINO MENDOZA GONZALEZ | ADDRESS ON FILE |
| RUFINO MERCED COLON | ADDRESS ON FILE |
| RUFINO MORALES NIEVES | ADDRESS ON FILE |
| RUFINO MORALES NIEVES | ADDRESS ON FILE |
| RUFINO NIEVES AGOSTO | ADDRESS ON FILE |
| RUFINO OLIVO DIAZ | ADDRESS ON FILE |
| RUFINO RIVERA PEREZ | ADDRESS ON FILE |
| RUFINO RIVERA SERATE | ADDRESS ON FILE |
| RUFINO RODRIGUEZ LEON | ADDRESS ON FILE |
| RUFINO TORRES MELENDEZ | ADDRESS ON FILE |
| RUFINO VALE MENDEZ | ADDRESS ON FILE |
| RUFINO VEGA REYES | ADDRESS ON FILE |
| RUFINO VIRUET GONZALEZ | ADDRESS ON FILE |
| RUFO GONZALEZ HUERTAS | ADDRESS ON FILE |
| RUFO M ROSA SEPULVEDA | ADDRESS ON FILE |
| RUFO MERCADO QUINONES | ADDRESS ON FILE |
| RUFO ORTIZ MARTINEZ | ADDRESS ON FILE |
| RUG ULTRA CLEAN | ADDRESS ON FILE |
| RUMARDO RODRIGUEZ | ADDRESS ON FILE |
| RUMARY LOPEZ VELEZ | ADDRESS ON FILE |
| RUMILDO CRUZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUNEFTALI VEGA CASIANO | ADDRESS ON FILE |
| RUNELIO RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| RUNI J ORTIZ RUPERTO | ADDRESS ON FILE |
| RUPERTA ALICEA VAZQUEZ | ADDRESS ON FILE |
| RUPERTA AMADOR PIZARRO | ADDRESS ON FILE |
| RUPERTA CORDERO CORDERO | ADDRESS ON FILE |
| RUPERTA LOPEZ ORTIZ | ADDRESS ON FILE |
| RUPERTA MALDONADO ORTEGA | ADDRESS ON FILE |
| RUPERTA MALDONADO VDA AGUILAR | ADDRESS ON FILE |
| RUPERTA MULERO GONZALEZ | ADDRESS ON FILE |
| RUPERTA NIEVES ROLON | ADDRESS ON FILE |
| RUPERTA PENA MORAN | ADDRESS ON FILE |
| RUPERTA RODRIGUEZ TORO | ADDRESS ON FILE |
| RUPERTA SANTOS | ADDRESS ON FILE |
| RUPERTA TORRES GALINDO | ADDRESS ON FILE |
| RUPERTO BORRERO MEJIAS | ADDRESS ON FILE |
| RUPERTO CARRION SOTO | ADDRESS ON FILE |
| RUPERTO CASIANO ORTIZ | ADDRESS ON FILE |
| RUPERTO FERRER LOZADA | ADDRESS ON FILE |
| RUPERTO FERRER LOZADA | ADDRESS ON FILE |
| RUPERTO FLORES HERNANDEZ | ADDRESS ON FILE |
| RUPERTO LORENZO MUNIZ | ADDRESS ON FILE |
| RUPERTO ORTIZ | ADDRESS ON FILE |
| RUPERTO RIVERA CRUZ | ADDRESS ON FILE |
| RUPERTO RIVERA RIVERA | ADDRESS ON FILE |
| RUPERTO RODRIGUEZ MARRERO | ADDRESS ON FILE |
| RUPERTO RUIZ QUINONEZ | ADDRESS ON FILE |
| RUPERTO SANTIAGO FIGUEROA | ADDRESS ON FILE |
| RUPERTO SOTO VELEZ | ADDRESS ON FILE |
| RUPERTO TORRES BONILLA | ADDRESS ON FILE |
| RUPERTO TORRES BONILLA | ADDRESS ON FILE |
| RUPERTO VANGA CORREA | ADDRESS ON FILE |
| RUPERTO VANGAS RUPERTO | ADDRESS ON FILE |
| RUPERTO VELEZ REXACH | ADDRESS ON FILE |
| RUPERTO VELEZ REXACH | ADDRESS ON FILE |
| RURICO E RIVERA ORENGO | ADDRESS ON FILE |
| RURICO RIVERA CINTRON | ADDRESS ON FILE |
| RURICO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| RURICO S DIAZ APONTE | ADDRESS ON FILE |
| RUSBALDO REYES RIVERA | ADDRESS ON FILE |
| RUSSE TORRES SYLVIA R | ADDRESS ON FILE |
| RUSSELL TORRES MALDONADO | ADDRESS ON FILE |
| RUSSMARY OCASIO GALINDO | ADDRESS ON FILE |
| RUT 0 VELEZ GONZALEZ | ADDRESS ON FILE |
| RUT I RIVERA RIVERA | ADDRESS ON FILE |
| RUTH A CALDERO MORALES | ADDRESS ON FILE |
| RUTH A CARRION ESQUILIN | ADDRESS ON FILE |
| RUTH A DAVILA GARCIA | ADDRESS ON FILE |
| RUTH A FLORES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH A HUERTAS PEREZ | ADDRESS ON FILE |
| RUTH A MARRERO | ADDRESS ON FILE |
| RUTH A MIRO OLIVER | ADDRESS ON FILE |
| RUTH A RIVAS VAZQUEZ | ADDRESS ON FILE |
| RUTH A SOLIS MARCANO | ADDRESS ON FILE |
| RUTH A VILA PEREZ | ADDRESS ON FILE |
| RUTH ADALGIZA RIVAS VAZQUEZ | ADDRESS ON FILE |
| RUTH ALMESTICA BATISTA | ADDRESS ON FILE |
| RUTH ARROYO RODRIGUEZ | ADDRESS ON FILE |
| RUTH B CRUZ TOUCET | ADDRESS ON FILE |
| RUTH B REYES AGOSTO | ADDRESS ON FILE |
| RUTH B RIVERA | ADDRESS ON FILE |
| RUTH B RIVERA SANTIAGO | ADDRESS ON FILE |
| RUTH B VAZQUEZ ROMAN | ADDRESS ON FILE |
| RUTH BATISTA ROBLES | ADDRESS ON FILE |
| RUTH BENITEZ SANTANA | ADDRESS ON FILE |
| RUTH BETZAIDA VILLA TORRES | ADDRESS ON FILE |
| RUTH BURGOS BURGOS | ADDRESS ON FILE |
| RUTH C C RUIZ VELEZ | ADDRESS ON FILE |
| RUTH C DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH C NINA ESTRELLA | ADDRESS ON FILE |
| RUTH C RIOS ACOSTA | ADDRESS ON FILE |
| RUTH C RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| RUTH CALDERO MORALES | ADDRESS ON FILE |
| RUTH CALDERON TALAVERA | ADDRESS ON FILE |
| RUTH CARMONA RIVERA | ADDRESS ON FILE |
| RUTH CLAUDIO IRIZARRI | ADDRESS ON FILE |
| RUTH COLLAZO MARTINEZ | ADDRESS ON FILE |
| RUTH D D ARROYO BORRERO | ADDRESS ON FILE |
| RUTH D FLORES FLORES | ADDRESS ON FILE |
| RUTH D JACKSON MORALES | ADDRESS ON FILE |
| RUTH D SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| RUTH D TORRES DIAZ | ADDRESS ON FILE |
| RUTH D TORRES ZABALA | ADDRESS ON FILE |
| RUTH DAVILA | ADDRESS ON FILE |
| RUTH DE LEON RODRIGUEZ | ADDRESS ON FILE |
| RUTH DELGADO SOLIS | ADDRESS ON FILE |
| RUTH E ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| RUTH E BARNES CALZADA | ADDRESS ON FILE |
| RUTH E CARLO TORO | ADDRESS ON FILE |
| RUTH E CARRILLO MELENDEZ | ADDRESS ON FILE |
| RUTH E CARRILLO MELENDEZ | ADDRESS ON FILE |
| RUTH E CASTRO VEGA | ADDRESS ON FILE |
| RUTH E CONCEPCION PEREZ | ADDRESS ON FILE |
| RUTH E CORREA BIRRIEL | ADDRESS ON FILE |
| RUTH E DELGADO GUADALUPE | ADDRESS ON FILE |
| RUTH E E CARLO TORO | ADDRESS ON FILE |
| RUTH E E MORELL VENTURA | ADDRESS ON FILE |
| RUTH E E SANTIAGO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH E FERRER CASTRO | ADDRESS ON FILE |
| RUTH E FERRER GARCIA | ADDRESS ON FILE |
| RUTH E FIGUEROA NEGRON | ADDRESS ON FILE |
| RUTH E FIGUEROA VALLDEJULI | ADDRESS ON FILE |
| RUTH E LEBRON LEBRON | ADDRESS ON FILE |
| RUTH E LEZCANO BONILLA | ADDRESS ON FILE |
| RUTH E MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| RUTH E ORTIZ PENA | ADDRESS ON FILE |
| RUTH E ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH E PIZARRO BERNABE | ADDRESS ON FILE |
| RUTH E REYES RIVERA | ADDRESS ON FILE |
| RUTH E RIOS RIVAS | ADDRESS ON FILE |
| RUTH E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| RUTH E ROSA RIVERA | ADDRESS ON FILE |
| RUTH E TORRES SANCHEZ | ADDRESS ON FILE |
| RUTH E TORRES VELLON | ADDRESS ON FILE |
| RUTH E VEGA RIVERA | ADDRESS ON FILE |
| RUTH ENEIDA BRUNO MALDONADO | ADDRESS ON FILE |
| RUTH F FIELD FORTIS | ADDRESS ON FILE |
| RUTH FELICIANO CRUZ | ADDRESS ON FILE |
| RUTH FELICIANO DELGADO | ADDRESS ON FILE |
| RUTH FERNANDEZ CORTADA | ADDRESS ON FILE |
| RUTH FERNANDEZ TORRES | ADDRESS ON FILE |
| RUTH FERRER CASTRO | ADDRESS ON FILE |
| RUTH FIELD FORTIS | ADDRESS ON FILE |
| RUTH FIGUEROA CAMACHO | ADDRESS ON FILE |
| RUTH GONZALEZ ALICEA | ADDRESS ON FILE |
| RUTH H CANALES LOPEZ | ADDRESS ON FILE |
| RUTH HERNANDEZ MARQUEZ | ADDRESS ON FILE |
| RUTH HERNANDEZ TIRADO | ADDRESS ON FILE |
| RUTH HERRERA ROSARIO | ADDRESS ON FILE |
| RUTH I COLON BARRETO | ADDRESS ON FILE |
| RUTH I RODRIGUEZ SAEZ | ADDRESS ON FILE |
| RUTH I RUIZ MULERO | ADDRESS ON FILE |
| RUTH J CARTAGENA FELICIANO | ADDRESS ON FILE |
| RUTH J HERNANDEZ ALEJANDRO | ADDRESS ON FILE |
| RUTH J PADILLA COLON | ADDRESS ON FILE |
| RUTH J PALMER DE CARDONA | ADDRESS ON FILE |
| RUTH J RIVERA MELENDEZ | ADDRESS ON FILE |
| RUTH JOSE SANTANA | ADDRESS ON FILE |
| RUTH K SALGADO | ADDRESS ON FILE |
| RUTH L MOLINA TORRES | ADDRESS ON FILE |
| RUTH L RIVERA GONZALEZ | ADDRESS ON FILE |
| RUTH LOPEZ DEL VALLE | ADDRESS ON FILE |
| RUTH LOZADA RODRIGUEZ | ADDRESS ON FILE |
| RUTH M CARDONA CARDONA | ADDRESS ON FILE |
| RUTH M CLEMENTE RIVERA | ADDRESS ON FILE |
| RUTH M COLON COLON | ADDRESS ON FILE |
| RUTH M DIAZ MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH M FELICIE LOPEZ | ADDRESS ON FILE |
| RUTH M FERNANDEZ RIVERA | ADDRESS ON FILE |
| RUTH M GONZALEZ NARVAEZ | ADDRESS ON FILE |
| RUTH M LEBRON RIVERA | ADDRESS ON FILE |
| RUTH M M ACOSTA MARRERO | ADDRESS ON FILE |
| RUTH M M GONZALEZ RIVERA | ADDRESS ON FILE |
| RUTH M M MATOS LEBRON | ADDRESS ON FILE |
| RUTH M M PELLICIER TORRES | ADDRESS ON FILE |
| RUTH M M PORTALATIN MERCADO | ADDRESS ON FILE |
| RUTH M MARENGO RIVERA | ADDRESS ON FILE |
| RUTH M MEDINA VELEZ | ADDRESS ON FILE |
| RUTH M MENDEZ MEDINA | ADDRESS ON FILE |
| RUTH M OCANA MIRANDA | ADDRESS ON FILE |
| RUTH M PENA LOPEZ | ADDRESS ON FILE |
| RUTH M PEREZ NARVAEZ | ADDRESS ON FILE |
| RUTH M PEREZ VIERA | ADDRESS ON FILE |
| RUTH M REYES TORRES | ADDRESS ON FILE |
| RUTH M RIVERA COSME | ADDRESS ON FILE |
| RUTH M RODRIGUEZ BIDOT | ADDRESS ON FILE |
| RUTH M RODRIGUEZ OJEDA | ADDRESS ON FILE |
| RUTH M RUIZ VEGA | ADDRESS ON FILE |
| RUTH M SOTO MARTINEZ | ADDRESS ON FILE |
| RUTH M TORRES TAPIA | ADDRESS ON FILE |
| RUTH M TORRES TAPIA | ADDRESS ON FILE |
| RUTH M VALENTIN MIRANDA | ADDRESS ON FILE |
| RUTH MALDONADO HERNANDE | ADDRESS ON FILE |
| RUTH MARRERO | ADDRESS ON FILE |
| RUTH MEDINA VELEZ | ADDRESS ON FILE |
| RUTH MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| RUTH MELENDEZ SANJURJO | ADDRESS ON FILE |
| RUTH MORALES VAZQUEZ | ADDRESS ON FILE |
| RUTH MORELL DE VILLANUEVA | ADDRESS ON FILE |
| RUTH N ALBALADEJO VELEZ | ADDRESS ON FILE |
| RUTH N ALBALADEJO VELEZ | ADDRESS ON FILE |
| RUTH N AYALA REYES | ADDRESS ON FILE |
| RUTH N CANCEL DIAZ | ADDRESS ON FILE |
| RUTH N COLON CARTAGENA | ADDRESS ON FILE |
| RUTH N CORDERO TORRES | ADDRESS ON FILE |
| RUTH N ELIAS DALMAU | ADDRESS ON FILE |
| RUTH N FUENTES POMALES | ADDRESS ON FILE |
| RUTH N GARCIA JESUS | ADDRESS ON FILE |
| RUTH N GAUD RIVERA | ADDRESS ON FILE |
| RUTH N HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| RUTH N MATOS RODRIGUEZ | ADDRESS ON FILE |
| RUTH N MERCADO CRUZ | ADDRESS ON FILE |
| RUTH N PEREZ CUEVAS | ADDRESS ON FILE |
| RUTH N RIVERA RAMIREZ | ADDRESS ON FILE |
| RUTH N RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| RUTH N SANTIAGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH NEGRON MERCADO | ADDRESS ON FILE |
| RUTH O PEREZ DE JESUS | ADDRESS ON FILE |
| RUTH ORLANDO ORTIZ | ADDRESS ON FILE |
| RUTH OROZCO RIVERA | ADDRESS ON FILE |
| RUTH ORTA ANES | ADDRESS ON FILE |
| RUTH ORTEGA LUYANDO | ADDRESS ON FILE |
| RUTH ORTIZ BETANCOURT | ADDRESS ON FILE |
| RUTH ORTIZ DONATO | ADDRESS ON FILE |
| RUTH P MORALES MARCANO | ADDRESS ON FILE |
| RUTH PALMER CARDONA | ADDRESS ON FILE |
| RUTH PEREIRA COLOMBA | ADDRESS ON FILE |
| RUTH PEREZ PADILLA | ADDRESS ON FILE |
| RUTH PEREZ PEREZ | ADDRESS ON FILE |
| RUTH RAMOS FIGUEROA | ADDRESS ON FILE |
| RUTH RAMOS RIVERA | ADDRESS ON FILE |
| RUTH REYES ARROYO | ADDRESS ON FILE |
| RUTH REYES LOZADA | ADDRESS ON FILE |
| RUTH RIVERA | ADDRESS ON FILE |
| RUTH RIVERA CINTRON | ADDRESS ON FILE |
| RUTH RIVERA DE LA TORRE | ADDRESS ON FILE |
| RUTH RIVERA NEGRON | ADDRESS ON FILE |
| RUTH RIVERA ORTIZ | ADDRESS ON FILE |
| RUTH ROSA LAGUER | ADDRESS ON FILE |
| RUTH ROSARIO VILLEGAS | ADDRESS ON FILE |
| RUTH RUIZ VELAZQUEZ | ADDRESS ON FILE |
| RUTH S MORALES NIEVES | ADDRESS ON FILE |
| RUTH S ROSADO NIEVES | ADDRESS ON FILE |
| RUTH SANTANA MOLINA | ADDRESS ON FILE |
| RUTH SANTIAGO SANTOS | ADDRESS ON FILE |
| RUTH STEWART CRUZ | ADDRESS ON FILE |
| RUTH TOLEDO AMILL | ADDRESS ON FILE |
| RUTH TORRES ORTIZ | ADDRESS ON FILE |
| RUTH URDAZ DE ROQUE | ADDRESS ON FILE |
| RUTH URDAZ ROQUE | ADDRESS ON FILE |
| RUTH V CORREA ROSARIO | ADDRESS ON FILE |
| RUTH V HERNANDEZ CARRERA | ADDRESS ON FILE |
| RUTH V HERNANDEZ PEREZ | ADDRESS ON FILE |
| RUTH V V HERNANDEZ PEREZ | ADDRESS ON FILE |
| RUTH VARGAS RIVERA | ADDRESS ON FILE |
| RUTH VAZQUEZ NIEVES | ADDRESS ON FILE |
| RUTH VELEZ IRIZARRY | ADDRESS ON FILE |
| RUTH VELEZ RODRIGUEZ | ADDRESS ON FILE |
| RUTH VIZCARRONDO PIZARRO | ADDRESS ON FILE |
| RUTH Z MIRANDA RIVERA | ADDRESS ON FILE |
| RUTH ZAYAS COLON | ADDRESS ON FILE |
| RUTHERCINDA BOISJOLI RODRIGUEZ | ADDRESS ON FILE |
| RUTHGALYS VAZQUEZ CARRION | ADDRESS ON FILE |
| RUTTY COLON GONZALEZ | ADDRESS ON FILE |
| RUZ I TORRES ORENGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RV LOCKS | ADDRESS ON FILE |
| RYAN A ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| RYAN G ROBLES RIVERA | ADDRESS ON FILE |
| RYAN J RODRIGUEZ BEZAREZ | ADDRESS ON FILE |
| RYAN L SANTIAGO ALVAREZ | ADDRESS ON FILE |
| RYAN LEBRON RIVERA | ADDRESS ON FILE |
| RYAN OMAR DURAN CARRASQUILLO | ADDRESS ON FILE |
| RYAN SOSA CINTRON | ADDRESS ON FILE |
| RYAN VARGAS ALVERIO | ADDRESS ON FILE |
| RYDER HEALTH PLAN INC | ADDRESS ON FILE |
| S FERNANDEZ CO INC | ADDRESS ON FILE |
| S H R M | ADDRESS ON FILE |
| S I R SOLUTIONS | ADDRESS ON FILE |
| S O P INC | ADDRESS ON FILE |
| SAADIA FIGUEROA SAN ANTONIO | ADDRESS ON FILE |
| SAADIA PERALES SANTANA | ADDRESS ON FILE |
| SAADIA TORRES CARDONA | ADDRESS ON FILE |
| SABAD CARRASQUILLO SALDANA | ADDRESS ON FILE |
| SABAD DIAZ CRUZ | ADDRESS ON FILE |
| SABAD MARTINEZ RIVERA | ADDRESS ON FILE |
| SABAD RAMOS DAVILA | ADDRESS ON FILE |
| SABINA CONCEPCION DE JESUS | ADDRESS ON FILE |
| SABINA GARCIA PLAZA | ADDRESS ON FILE |
| SABINA GRACIA MOURA | ADDRESS ON FILE |
| SABINA GUZMAN QUINONES | ADDRESS ON FILE |
| SABINA HERNANDEZ APONTE | ADDRESS ON FILE |
| SABINA LOPEZ VIZCARRONDO | ADDRESS ON FILE |
| SABINA MARTINEZ AMADOR | ADDRESS ON FILE |
| SABINA ORTIZ VAZQUEZ | ADDRESS ON FILE |
| SABINA ORTIZ VIERA | ADDRESS ON FILE |
| SABINA PENA RODRIGUEZ | ADDRESS ON FILE |
| SABINA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| SABINA RIVERA AYALA | ADDRESS ON FILE |
| SABINA RIVERA LOPEZ | ADDRESS ON FILE |
| SABINA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SABINA VDA ANDINO | ADDRESS ON FILE |
| SABINA VIZCARRONDO CORR | ADDRESS ON FILE |
| SABINO AVILES ROSARIO | ADDRESS ON FILE |
| SABINO FELICIER VAZQUEZ | ADDRESS ON FILE |
| SABINO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SABINO MEDERO HERNANDEZ | ADDRESS ON FILE |
| SABRINA DE LA CRUZ ALVAREZ | ADDRESS ON FILE |
| SABRINA NUNEZ CORDERO | ADDRESS ON FILE |
| SABY CARDONA RIVERA | ADDRESS ON FILE |
| SABY J DIAZ IRIZARRY | ADDRESS ON FILE |
| SACHA IDELFONSO MORALES | ADDRESS ON FILE |
| SACHA J ORTIZ DIANA | ADDRESS ON FILE |
| SACHA SANTANA ROMAN | ADDRESS ON FILE |
| SACHA VELAZQUEZ VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SACHELY B FUENTES ARRIAGA | ADDRESS ON FILE |
| SACHIRA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SACHIRA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| SADDIE COSTAS MONTERO | ADDRESS ON FILE |
| SADELL O AYUSO OCASIO | ADDRESS ON FILE |
| SADI ARROYO BONILLA | ADDRESS ON FILE |
| SADI PAGAN LOPEZ | ADDRESS ON FILE |
| SADI SANCHEZ FLORES | ADDRESS ON FILE |
| SADIA I CANO FERIS | ADDRESS ON FILE |
| SADIA L GONZALEZ SANTANA | ADDRESS ON FILE |
| SADIASH N ORTIZ OTERO | ADDRESS ON FILE |
| SADOT SANTANA LEBRON | ADDRESS ON FILE |
| SADY ARROYO MONTALVO | ADDRESS ON FILE |
| SAEL NORIEGA MARTINEZ | ADDRESS ON FILE |
| SAGRARIO CORREA DAVIS | ADDRESS ON FILE |
| SAGRARIO CORREA MATOS | ADDRESS ON FILE |
| SAHAGUN RODRIGUEZ MORALES | ADDRESS ON FILE |
| SAHARI RIVERA PARIS | ADDRESS ON FILE |
| SAHILY QUINONES IRIZARRY | ADDRESS ON FILE |
| SAHILY RIVAS OLIVERAS | ADDRESS ON FILE |
| SAHIR E DIAZ PEREZ | ADDRESS ON FILE |
| SAHIRA RUIZ GONZALEZ | ADDRESS ON FILE |
| SAHUR E SANTIAGO PEREZ | ADDRESS ON FILE |
| SAIDA GONZALEZ GARCIA | ADDRESS ON FILE |
| SAIDA I FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| SAIDA M M GONZALEZ GARCIA | ADDRESS ON FILE |
| SAIDA M M GONZALEZ GARCIA | ADDRESS ON FILE |
| SAIKALIS RIVERA GONZALEZ | ADDRESS ON FILE |
| SAIMALYS VEGA VARGAS | ADDRESS ON FILE |
| SAIMED MIRANDA DIAZ | ADDRESS ON FILE |
| SAIMET RODRIGUEZ GORRA | ADDRESS ON FILE |
| SAINT ANTHONNY PUBLISHING | ADDRESS ON FILE |
| SAINT PETER NURSERY INC | ADDRESS ON FILE |
| SAINY M APONTE RODRIGUEZ | ADDRESS ON FILE |
| SAINY M MEDINA APONTE | ADDRESS ON FILE |
| SAIRA OLIVERAS RIVERA | ADDRESS ON FILE |
| SAIRA RIVAS RODENA | ADDRESS ON FILE |
| SAIRY FIGUEROA VEGA | ADDRESS ON FILE |
| SAJARA ROSAS RIVERA | ADDRESS ON FILE |
| SALADIER NOGUERAS BECERRIL | ADDRESS ON FILE |
| SALADIER NOGUERAS SANTIAGO | ADDRESS ON FILE |
| SALAS ADORNO FELIX A | ADDRESS ON FILE |
| SALGADO GARCIA JOSE | ADDRESS ON FILE |
| SALIM LAHAM BAUZO | ADDRESS ON FILE |
| SALIXTO MEDINA MALAVE | ADDRESS ON FILE |
| SALIXTO MEDINA MALAVE | ADDRESS ON FILE |
| SALLY A TORRES | ADDRESS ON FILE |
| SALLY E RAMOS NAVARRO | ADDRESS ON FILE |
| SALLY RIVERA COTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALLY RODRIGUEZ MORALES | ADDRESS ON FILE |
| SALLY RODRIGUEZ PLAZA | ADDRESS ON FILE |
| SALLY VEGA ALVARADO | ADDRESS ON FILE |
| SALLY VEGA RIVERA | ADDRESS ON FILE |
| SALMA CURRAS CASTRO | ADDRESS ON FILE |
| SALMARIE PIZARRO PEREZ | ADDRESS ON FILE |
| SALOME CORREA RIVERA | ADDRESS ON FILE |
| SALOME INDIO ROSA | ADDRESS ON FILE |
| SALOME INDIO ROSA | ADDRESS ON FILE |
| SALOME REYES BELTRAN | ADDRESS ON FILE |
| SALOME RIVERA LACEN | ADDRESS ON FILE |
| SALOMON A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SALOMON FIGUEROA MORALES | ADDRESS ON FILE |
| SALOMON HERNANDEZ OSORIO | ADDRESS ON FILE |
| SALOMON PENA DELGADO | ADDRESS ON FILE |
| SALTARE CORP | ADDRESS ON FILE |
| SALUSTIANA AMARO MORALES | ADDRESS ON FILE |
| SALUSTIANA GUADARRAMA REYES | ADDRESS ON FILE |
| SALUSTIANA JIMENEZ | ADDRESS ON FILE |
| SALUSTIANA VALENTIN | ADDRESS ON FILE |
| SALUSTIANA VEGUILLA TORRES | ADDRESS ON FILE |
| SALUSTIANO AYALA RIVERA | ADDRESS ON FILE |
| SALUSTIANO GREEN SANCHEZ | ADDRESS ON FILE |
| SALUSTIANO M M VEGA MATIAS | ADDRESS ON FILE |
| SALUSTIANO VALENTIN SANTIA | ADDRESS ON FILE |
| SALUSTIANO VEGA MATIAS | ADDRESS ON FILE |
| SALVADOR A ACOBIS ROSS | ADDRESS ON FILE |
| SALVADOR A MATOS BAUZA | ADDRESS ON FILE |
| SALVADOR ABREU | ADDRESS ON FILE |
| SALVADOR ACEVEDO FELICI | ADDRESS ON FILE |
| SALVADOR AFANADOR IRIZARRY | ADDRESS ON FILE |
| SALVADOR ALEMANY RUIZ | ADDRESS ON FILE |
| SALVADOR ALVERIO OTERO | ADDRESS ON FILE |
| SALVADOR ANDINO PRADO | ADDRESS ON FILE |
| SALVADOR ARANA MARTINEZ | ADDRESS ON FILE |
| SALVADOR AVILES GONZALEZ | ADDRESS ON FILE |
| SALVADOR AYALA COLON | ADDRESS ON FILE |
| SALVADOR BETANCOURT CRUZ | ADDRESS ON FILE |
| SALVADOR BONILLA ROSADO | ADDRESS ON FILE |
| SALVADOR BOSQUES ANGLADA | ADDRESS ON FILE |
| SALVADOR CABAN AVILES | ADDRESS ON FILE |
| SALVADOR CARDONA ANDINO | ADDRESS ON FILE |
| SALVADOR CARDONA VIALIZ | ADDRESS ON FILE |
| SALVADOR CASALDUC COLOMER | ADDRESS ON FILE |
| SALVADOR CASIANO RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR CHICO GOMEZ | ADDRESS ON FILE |
| SALVADOR COLLAZO IRIZARRY | ADDRESS ON FILE |
| SALVADOR COLON MENDEZ | ADDRESS ON FILE |
| SALVADOR COLON SALGADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR CORDERO HERNANDEZ | ADDRESS ON FILE |
| SALVADOR DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR DIAZ BONILLA | ADDRESS ON FILE |
| SALVADOR DIAZ CASTRO | ADDRESS ON FILE |
| SALVADOR E ORTIZ MILLAN | ADDRESS ON FILE |
| SALVADOR ECHEVARRIA PEREZ | ADDRESS ON FILE |
| SALVADOR FEIJOO HERNANDEZ | ADDRESS ON FILE |
| SALVADOR FIGUEROA RAMIREZ | ADDRESS ON FILE |
| SALVADOR GARCIA BONILLA | ADDRESS ON FILE |
| SALVADOR GOMEZ AYALA | ADDRESS ON FILE |
| SALVADOR GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SALVADOR GONZALEZ HERNANDE | ADDRESS ON FILE |
| SALVADOR GUTIERREZ SUAREZ | ADDRESS ON FILE |
| SALVADOR H ZAPATA MARTINEZ | ADDRESS ON FILE |
| SALVADOR HERNANDEZ INGLES | ADDRESS ON FILE |
| SALVADOR HERNANDEZ OVIEDO | ADDRESS ON FILE |
| SALVADOR HERNANDEZ PATRON | ADDRESS ON FILE |
| SALVADOR HILERIO GONZALEZ | ADDRESS ON FILE |
| SALVADOR I PLANELL LOPEZ | ADDRESS ON FILE |
| SALVADOR JESUS MORALES | ADDRESS ON FILE |
| SALVADOR JIMENEZ ORTIZ | ADDRESS ON FILE |
| SALVADOR JIMENEZ PEREZ | ADDRESS ON FILE |
| SALVADOR LAMOURT RAMIREZ | ADDRESS ON FILE |
| SALVADOR LOPEZ GONZALEZ | ADDRESS ON FILE |
| SALVADOR LUCHETTI TORRES | ADDRESS ON FILE |
| SALVADOR MACHUCA | ADDRESS ON FILE |
| SALVADOR MARTINEZ WATLINGTON | ADDRESS ON FILE |
| SALVADOR MAYSONET PORTALAT | ADDRESS ON FILE |
| SALVADOR MENDEZ TORRES | ADDRESS ON FILE |
| SALVADOR MERCED MALDONADO | ADDRESS ON FILE |
| SALVADOR MOLINA POL | ADDRESS ON FILE |
| SALVADOR MORALES PRIETO | ADDRESS ON FILE |
| SALVADOR MORENO CARDONA | ADDRESS ON FILE |
| SALVADOR MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR NIEVES FIGUEROA | ADDRESS ON FILE |
| SALVADOR NOA CANALES | ADDRESS ON FILE |
| SALVADOR ORTIZ MERCED | ADDRESS ON FILE |
| SALVADOR ORTIZ ORTIZ | ADDRESS ON FILE |
| SALVADOR ORTIZ SUAREZ | ADDRESS ON FILE |
| SALVADOR PADILLA ESCABI | ADDRESS ON FILE |
| SALVADOR PAGAN ORTIZ | ADDRESS ON FILE |
| SALVADOR PEREZ LUGO | ADDRESS ON FILE |
| SALVADOR PEREZ OCASIO | ADDRESS ON FILE |
| SALVADOR PLANELL RUIZ | ADDRESS ON FILE |
| SALVADOR PRESTAMO ALMODOVAR | ADDRESS ON FILE |
| SALVADOR R ORSINI RODRIGUEZ | ADDRESS ON FILE |
| SALVADOR RAMIREZ CARDONA | ADDRESS ON FILE |
| SALVADOR RAMIREZ LAMBERTY | ADDRESS ON FILE |
| SALVADOR RAMOS LABOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVADOR REYES ROMERO | ADDRESS ON FILE |
| SALVADOR RIOS TORRES | ADDRESS ON FILE |
| SALVADOR RIVERA FIGUEROA | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ ALICEA | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ ALICEA | ADDRESS ON FILE |
| SALVADOR RODRIGUEZ PADILLA | ADDRESS ON FILE |
| SALVADOR ROMAN MORENO | ADDRESS ON FILE |
| SALVADOR ROSA MONTANEZ | ADDRESS ON FILE |
| SALVADOR ROSADO ACEVEDO | ADDRESS ON FILE |
| SALVADOR ROSARIO ALVELO | ADDRESS ON FILE |
| SALVADOR RUIZ BAEZ | ADDRESS ON FILE |
| SALVADOR RUIZ CASTA | ADDRESS ON FILE |
| SALVADOR SA CAMACHO | ADDRESS ON FILE |
| SALVADOR SANCHEZ PERAZA | ADDRESS ON FILE |
| SALVADOR SANTIAGO COLOME | ADDRESS ON FILE |
| SALVADOR SANTIAGO LUGO | ADDRESS ON FILE |
| SALVADOR SANTIAGO MARRERO | ADDRESS ON FILE |
| SALVADOR T FUENTES DIAZ | ADDRESS ON FILE |
| SALVADOR TORRENS TORRENS | ADDRESS ON FILE |
| SALVADOR TORRES HERNANDEZ | ADDRESS ON FILE |
| SALVADOR VALENTIN FELICIAN | ADDRESS ON FILE |
| SALVADOR VARGAS ORTIZ | ADDRESS ON FILE |
| SALVADOR VARGAS ROBLES | ADDRESS ON FILE |
| SALVADOR VAZQUEZ BALAGUER | ADDRESS ON FILE |
| SALVADOR VAZQUEZ VARGAS | ADDRESS ON FILE |
| SALVADOR VERAY BARREDA | ADDRESS ON FILE |
| SALVADOR VILLANUEVA MACHUCA | ADDRESS ON FILE |
| SALVADOR ZAYAS FAMANIA | ADDRESS ON FILE |
| SALVADORA CONCEPCION TORRES | ADDRESS ON FILE |
| SALVADORA FIGUEROA ONEILL | ADDRESS ON FILE |
| SALVADORA MENDEZ JIMENEZ | ADDRESS ON FILE |
| SALVADORA MORALES | ADDRESS ON FILE |
| SALVADORA MULER VEGA | ADDRESS ON FILE |
| SALVADORA PENALBUT DE ACEVEDO | ADDRESS ON FILE |
| SALVADORA VALDES FIGUEROA | ADDRESS ON FILE |
| SALVADORA VEGUILLA FIGUERO | ADDRESS ON FILE |
| SALVADORA VEGUILLA MONTANEZ | ADDRESS ON FILE |
| SALVE MAYSONET SOTO | ADDRESS ON FILE |
| SAM INVESTORS INC | ADDRESS ON FILE |
| SAM INVESTORS INC | ADDRESS ON FILE |
| SAM LUCCA RODRIGUEZ | ADDRESS ON FILE |
| SAMAIDA DELGADO FERRER | ADDRESS ON FILE |
| SAMALID MARTINEZ RAMIREZ | ADDRESS ON FILE |
| SAMALY MUNOZ MALDONADO | ADDRESS ON FILE |
| SAMANTHA E BARRETO SOTO | ADDRESS ON FILE |
| SAMANTHA M PRATTS LEBRON | ADDRESS ON FILE |
| SAMANTHA MESTRE TANNER | ADDRESS ON FILE |
| SAMANTHA N RUIZ VELEZ | ADDRESS ON FILE |
| SAMANTHA PIKE RODTRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMARA CRUZ GONZALEZ | ADDRESS ON FILE |
| SAMARA DELGADO FERRER | ADDRESS ON FILE |
| SAMARI J MOLINA NEGRON | ADDRESS ON FILE |
| SAMARIE GARCIA GARCIA | ADDRESS ON FILE |
| SAMARIE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMARIE SANTANA ALICE | ADDRESS ON FILE |
| SAMARIE SANTIAGO APONTE | ADDRESS ON FILE |
| SAMARIS BOBE SILVA | ADDRESS ON FILE |
| SAMARIS PEREZ MALAVE | ADDRESS ON FILE |
| SAMARY CARRASQUILLO FORTY | ADDRESS ON FILE |
| SAMARY F MORALES MONGE | ADDRESS ON FILE |
| SAME DAY SERVICE | ADDRESS ON FILE |
| SAMIA I PEREZ ARCE | ADDRESS ON FILE |
| SAMILKA SANTIAGO ORTEGA | ADDRESS ON FILE |
| SAMIR J OLIVIERI SERRANO | ADDRESS ON FILE |
| SAMIRA SAAB SUAREZ | ADDRESS ON FILE |
| SAMMY CONCEPCION MORALES | ADDRESS ON FILE |
| SAMMY CRUZ COLLAZO | ADDRESS ON FILE |
| SAMMY OQUENDO ALEJANDRO | ADDRESS ON FILE |
| SAMUEL A A ANDINO WALKER | ADDRESS ON FILE |
| SAMUEL A ACEVEDO RIVERA | ADDRESS ON FILE |
| SAMUEL A APONTE DENTON | ADDRESS ON FILE |
| SAMUEL A CORDERO GONZALEZ | ADDRESS ON FILE |
| SAMUEL A FIGUEROA MARTINEZ | ADDRESS ON FILE |
| SAMUEL A GONZALEZ ORTIZ | ADDRESS ON FILE |
| SAMUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL A LEBRON VELAZQUEZ | ADDRESS ON FILE |
| SAMUEL A ROSARIO SOLIS | ADDRESS ON FILE |
| SAMUEL A SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| SAMUEL ACEVEDO AMOROS | ADDRESS ON FILE |
| SAMUEL ACEVEDO CARDONA | ADDRESS ON FILE |
| SAMUEL ACEVEDO DEL | ADDRESS ON FILE |
| SAMUEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL ACOSTA ESTRELLA | ADDRESS ON FILE |
| SAMUEL AGUAYO LEAL | ADDRESS ON FILE |
| SAMUEL AGUILAR HERNANDEZ | ADDRESS ON FILE |
| SAMUEL ALBARRAN SANTIAGO | ADDRESS ON FILE |
| SAMUEL ALEJANDRO LOPEZ | ADDRESS ON FILE |
| SAMUEL ALEJANDRO LOPEZ | ADDRESS ON FILE |
| SAMUEL ALEJANDRO SANTIAGO | ADDRESS ON FILE |
| SAMUEL ALLENDE DE JESUS | ADDRESS ON FILE |
| SAMUEL ALMODOVAR RETEGUIS | ADDRESS ON FILE |
| SAMUEL ALMODOVAR TORO | ADDRESS ON FILE |
| SAMUEL ALVELO MARCANO | ADDRESS ON FILE |
| SAMUEL ANDINO PENA | ADDRESS ON FILE |
| SAMUEL ANDUJAR RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL ARREAGA HERNANDEZ | ADDRESS ON FILE |
| SAMUEL ASTACIO CINTRON | ADDRESS ON FILE |
| SAMUEL AVILA NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL AYALA APONTE | ADDRESS ON FILE |
| SAMUEL AYALA GUTIERREZ | ADDRESS ON FILE |
| SAMUEL AYALA RIVERA | ADDRESS ON FILE |
| SAMUEL BADILLO | ADDRESS ON FILE |
| SAMUEL BADILLO MUNIZ | ADDRESS ON FILE |
| SAMUEL BAEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL BARRETO | ADDRESS ON FILE |
| SAMUEL BARRETO ALICEA | ADDRESS ON FILE |
| SAMUEL BATISTA OFARRIL | ADDRESS ON FILE |
| SAMUEL BOBE GONZALEZ | ADDRESS ON FILE |
| SAMUEL BRISTOL MARTIR | ADDRESS ON FILE |
| SAMUEL BRISTOL VEGA | ADDRESS ON FILE |
| SAMUEL BURGOS MIRANDA | ADDRESS ON FILE |
| SAMUEL BURGOS ORTIZ | ADDRESS ON FILE |
| SAMUEL BURGOS RUIZ | ADDRESS ON FILE |
| SAMUEL CABAN MORALES | ADDRESS ON FILE |
| SAMUEL CALDERON ROLON | ADDRESS ON FILE |
| SAMUEL CAPACETI VAZQUEZ | ADDRESS ON FILE |
| SAMUEL CARABALLO SANCHEZ | ADDRESS ON FILE |
| SAMUEL CARMONA ROSADO | ADDRESS ON FILE |
| SAMUEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| SAMUEL CARRASQUILLO FORTY | ADDRESS ON FILE |
| SAMUEL CASTILLO SANTIAGO | ADDRESS ON FILE |
| SAMUEL CATALA MARQUEZ | ADDRESS ON FILE |
| SAMUEL CHICO CAMPOS | ADDRESS ON FILE |
| SAMUEL COLLADO JUSTINIANO | ADDRESS ON FILE |
| SAMUEL COLON | ADDRESS ON FILE |
| SAMUEL COLON CARTAGENA | ADDRESS ON FILE |
| SAMUEL COLON ROSARIO | ADDRESS ON FILE |
| SAMUEL CORCHADO ORTEGA | ADDRESS ON FILE |
| SAMUEL CORTES SALA | ADDRESS ON FILE |
| SAMUEL CORTES SALAS | ADDRESS ON FILE |
| SAMUEL COSME RIVERA | ADDRESS ON FILE |
| SAMUEL CRUZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL CRUZ HERNANDEZ | ADDRESS ON FILE |
| SAMUEL CRUZ MEDINA | ADDRESS ON FILE |
| SAMUEL CRUZ TORRES | ADDRESS ON FILE |
| SAMUEL CUADRA ALEJANDRO | ADDRESS ON FILE |
| SAMUEL CUEVAS ALONSO | ADDRESS ON FILE |
| SAMUEL DE JESUS ESTREMERA | ADDRESS ON FILE |
| SAMUEL DEL ROSARIO | ADDRESS ON FILE |
| SAMUEL DEL VALLE DEL VALLE | ADDRESS ON FILE |
| SAMUEL DELGADO CASTRO | ADDRESS ON FILE |
| SAMUEL DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL DELGADO ROSARIO | ADDRESS ON FILE |
| SAMUEL DIAZ DAVILA | ADDRESS ON FILE |
| SAMUEL DIAZ GOMEZ | ADDRESS ON FILE |
| SAMUEL DIAZ IRIZARRY | ADDRESS ON FILE |
| SAMUEL DIAZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL DONES PINTO | ADDRESS ON FILE |
| SAMUEL DURANT MATOS | ADDRESS ON FILE |
| SAMUEL E BERRIOS CASTRODAD | ADDRESS ON FILE |
| SAMUEL E BETANCOURT REYES | ADDRESS ON FILE |
| SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE |
| SAMUEL E GARCIA GIRALDES | ADDRESS ON FILE |
| SAMUEL E GONZALEZ COTTO | ADDRESS ON FILE |
| SAMUEL E MARQUEZ SANTA | ADDRESS ON FILE |
| SAMUEL E MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL E MOLINA SANCHEZ | ADDRESS ON FILE |
| SAMUEL ECHEVARRIA CHAPARRO | ADDRESS ON FILE |
| SAMUEL ENCARNACION NIEVES | ADDRESS ON FILE |
| SAMUEL ESPADA APONTE | ADDRESS ON FILE |
| SAMUEL ESPADA COLON | ADDRESS ON FILE |
| SAMUEL ESTRELLA SOTO | ADDRESS ON FILE |
| SAMUEL F QUINONES COLON | ADDRESS ON FILE |
| SAMUEL F RIVERA ESPINOSA | ADDRESS ON FILE |
| SAMUEL FARGAS BULTRON | ADDRESS ON FILE |
| SAMUEL FEBO SANTIAGO | ADDRESS ON FILE |
| SAMUEL FELICIANO RIVERA | ADDRESS ON FILE |
| SAMUEL FERRER CANALES | ADDRESS ON FILE |
| SAMUEL FIGUEROA SIFRE | ADDRESS ON FILE |
| SAMUEL FORETIER FORESTIER | ADDRESS ON FILE |
| SAMUEL FUENTES ESCOBAR | ADDRESS ON FILE |
| SAMUEL FUENTES TORRES | ADDRESS ON FILE |
| SAMUEL GARAU NAVARRO | ADDRESS ON FILE |
| SAMUEL GARCIA | ADDRESS ON FILE |
| SAMUEL GARCIA BARRETO | ADDRESS ON FILE |
| SAMUEL GARCIA DE LA PAZ | ADDRESS ON FILE |
| SAMUEL GARCIA FIGUEROA | ADDRESS ON FILE |
| SAMUEL GARCIA GUERRA | ADDRESS ON FILE |
| SAMUEL GARCIA ORTIZ | ADDRESS ON FILE |
| SAMUEL GODREAU PICART | ADDRESS ON FILE |
| SAMUEL GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL GONZALEZ GUZMAN | ADDRESS ON FILE |
| SAMUEL GONZALEZ QUILES | ADDRESS ON FILE |
| SAMUEL GONZALEZ RIVERA | ADDRESS ON FILE |
| SAMUEL GONZALEZ YO IRIS N PINEIRO | ADDRESS ON FILE |
| SAMUEL GUERRIDO RIVERA | ADDRESS ON FILE |
| SAMUEL GUZMAN MONTES | ADDRESS ON FILE |
| SAMUEL H PEREZ QUINONES | ADDRESS ON FILE |
| SAMUEL HERNANDEZ | ADDRESS ON FILE |
| SAMUEL HERNANDEZ DELGADO | ADDRESS ON FILE |
| SAMUEL HERNANDEZ GOMEZ | ADDRESS ON FILE |
| SAMUEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| SAMUEL HIDALGO CARDONA | ADDRESS ON FILE |
| SAMUEL IRIZARRY SANCHEZ | ADDRESS ON FILE |
| SAMUEL J ACEVEDO MERCADO | ADDRESS ON FILE |
| SAMUEL J BOLDUC BURSIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL J ORTIZ BERNARD | ADDRESS ON FILE |
| SAMUEL JIMENEZ LOZADA | ADDRESS ON FILE |
| SAMUEL JIMENEZ MANGUAL | ADDRESS ON FILE |
| SAMUEL L BETANCOURT MUNDO | ADDRESS ON FILE |
| SAMUEL LABIOSA IGLESIA | ADDRESS ON FILE |
| SAMUEL LABOY MOLINA | ADDRESS ON FILE |
| SAMUEL LANDRAU RIVERA | ADDRESS ON FILE |
| SAMUEL LOPEZ BAEZ | ADDRESS ON FILE |
| SAMUEL LOPEZ CALDERON | ADDRESS ON FILE |
| SAMUEL LOPEZ MALDONADO | ADDRESS ON FILE |
| SAMUEL LOPEZ VALE | ADDRESS ON FILE |
| SAMUEL LUCIANO RIVAS | ADDRESS ON FILE |
| SAMUEL LUGARDO BALAGUER | ADDRESS ON FILE |
| SAMUEL LUGO BASORA | ADDRESS ON FILE |
| SAMUEL M M PORRATA ACOSTA | ADDRESS ON FILE |
| SAMUEL M TORRES GOMEZ | ADDRESS ON FILE |
| SAMUEL MACHADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL MAESTRE ACOSTA | ADDRESS ON FILE |
| SAMUEL MAISONET TORRES | ADDRESS ON FILE |
| SAMUEL MALDONADO CORTES | ADDRESS ON FILE |
| SAMUEL MALDONADO LAGUNA | ADDRESS ON FILE |
| SAMUEL MALDONADO MERCADO | ADDRESS ON FILE |
| SAMUEL MALDONADO VAZQUEZ | ADDRESS ON FILE |
| SAMUEL MARTINEZ RIOS | ADDRESS ON FILE |
| SAMUEL MEDINA CRESPO | ADDRESS ON FILE |
| SAMUEL MEJIAS NIEVES | ADDRESS ON FILE |
| SAMUEL MELENDEZ GOMEZ | ADDRESS ON FILE |
| SAMUEL MELENDEZ TORRES | ADDRESS ON FILE |
| SAMUEL MENDEZ GOYTIA | ADDRESS ON FILE |
| SAMUEL MENDEZ SALAS | ADDRESS ON FILE |
| SAMUEL MENDOZA MOYA | ADDRESS ON FILE |
| SAMUEL MOJICA CARRASQUILLO | ADDRESS ON FILE |
| SAMUEL MOJICA MOJICA | ADDRESS ON FILE |
| SAMUEL MONTALVO LOYOLA | ADDRESS ON FILE |
| SAMUEL MONTANEZ DIAZ | ADDRESS ON FILE |
| SAMUEL MONTANEZ FIGUEROA | ADDRESS ON FILE |
| SAMUEL MONTANEZ RIVERA | ADDRESS ON FILE |
| SAMUEL MORALES ANDIARENA | ADDRESS ON FILE |
| SAMUEL MORALES CUADRADO | ADDRESS ON FILE |
| SAMUEL MORALES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL NAVARRETE NUNEZ | ADDRESS ON FILE |
| SAMUEL NEGRON VAZQUEZ | ADDRESS ON FILE |
| SAMUEL NIEVES MILIAN | ADDRESS ON FILE |
| SAMUEL NIEVES MUNIZ | ADDRESS ON FILE |
| SAMUEL NIEVES NATAL | ADDRESS ON FILE |
| SAMUEL NIEVES SANCHEZ | ADDRESS ON FILE |
| SAMUEL NORIEGA MARTINEZ | ADDRESS ON FILE |
| SAMUEL NORIEGA QUIJANO | ADDRESS ON FILE |
| SAMUEL O RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL OCASIO BURGOS | ADDRESS ON FILE |
| SAMUEL OCASIO SANABRIA | ADDRESS ON FILE |
| SAMUEL OLMEDA ALMODOVAR | ADDRESS ON FILE |
| SAMUEL ORTIZ MARRERO | ADDRESS ON FILE |
| SAMUEL ORTIZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL PACHECO BAEZ | ADDRESS ON FILE |
| SAMUEL PANETO ROMERO | ADDRESS ON FILE |
| SAMUEL PELLOT VENDRELL | ADDRESS ON FILE |
| SAMUEL PEREZ FERRER | ADDRESS ON FILE |
| SAMUEL PEREZ GIBOYEAUX | ADDRESS ON FILE |
| SAMUEL PEREZ OYOLA | ADDRESS ON FILE |
| SAMUEL PEREZ PEREZ | ADDRESS ON FILE |
| SAMUEL PEREZ RAMIREZ | ADDRESS ON FILE |
| SAMUEL PEREZ SANTIAGO | ADDRESS ON FILE |
| SAMUEL PINET CARRASQUILLO | ADDRESS ON FILE |
| SAMUEL PIZARRO CRUZ | ADDRESS ON FILE |
| SAMUEL QUILES LORENZANA | ADDRESS ON FILE |
| SAMUEL QUILES NAZARIO | ADDRESS ON FILE |
| SAMUEL QUINONES FLORES | ADDRESS ON FILE |
| SAMUEL QUINONES IGLESIAS | ADDRESS ON FILE |
| SAMUEL R HAMILTON MARTINEZ | ADDRESS ON FILE |
| SAMUEL R MIRANDA CALDERO | ADDRESS ON FILE |
| SAMUEL R PUIG DE | ADDRESS ON FILE |
| SAMUEL R QUILES RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL REYES BONILLA | ADDRESS ON FILE |
| SAMUEL REYES LLANOS | ADDRESS ON FILE |
| SAMUEL REYES MARCANO | ADDRESS ON FILE |
| SAMUEL REYES RIVERA | ADDRESS ON FILE |
| SAMUEL RIOS GARCIA | ADDRESS ON FILE |
| SAMUEL RIOS LOPEZ | ADDRESS ON FILE |
| SAMUEL RIOS LUGO | ADDRESS ON FILE |
| SAMUEL RIVERA AMARO | ADDRESS ON FILE |
| SAMUEL RIVERA BAEZ | ADDRESS ON FILE |
| SAMUEL RIVERA CARABALLO | ADDRESS ON FILE |
| SAMUEL RIVERA CINTRON | ADDRESS ON FILE |
| SAMUEL RIVERA MONTES | ADDRESS ON FILE |
| SAMUEL RIVERA PEREZ | ADDRESS ON FILE |
| SAMUEL RIVERA RIVERA | ADDRESS ON FILE |
| SAMUEL RIVERA VALENTIN | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ ARROYO | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ BEAUCHAMP | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ RIERA | ADDRESS ON FILE |
| SAMUEL ROMAN BERRIOS | ADDRESS ON FILE |
| SAMUEL ROSA VALENCIA | ADDRESS ON FILE |
| SAMUEL ROSADO | ADDRESS ON FILE |
| SAMUEL ROSADO ROSADO | ADDRESS ON FILE |
| SAMUEL ROSARIO BERRIOS | ADDRESS ON FILE |
| SAMUEL ROSARIO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL RUIZ MUNIZ | ADDRESS ON FILE |
| SAMUEL SAAVEDRA HERRERA | ADDRESS ON FILE |
| SAMUEL SALAS MACHADO | ADDRESS ON FILE |
| SAMUEL SALAS SANCHEZ | ADDRESS ON FILE |
| SAMUEL SALAS SANCHEZ | ADDRESS ON FILE |
| SAMUEL SALINAS PEREZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ BETANCOU | ADDRESS ON FILE |
| SAMUEL SANCHEZ PEREZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL SANCHEZ SOTO | ADDRESS ON FILE |
| SAMUEL SANCHEZ TORRES | ADDRESS ON FILE |
| SAMUEL SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| SAMUEL SANTIAGO VALLE | ADDRESS ON FILE |
| SAMUEL SANTOS CASTRO | ADDRESS ON FILE |
| SAMUEL SEPULVEDA DOMINGUEZ | ADDRESS ON FILE |
| SAMUEL SERRANO | ADDRESS ON FILE |
| SAMUEL SERRANO RIOS | ADDRESS ON FILE |
| SAMUEL SIERRA RIVERA | ADDRESS ON FILE |
| SAMUEL SILVER | ADDRESS ON FILE |
| SAMUEL SOSA VEGA | ADDRESS ON FILE |
| SAMUEL SOTO MARTINEZ | ADDRESS ON FILE |
| SAMUEL SOTOMAYOR YAMBO | ADDRESS ON FILE |
| SAMUEL TAVAREZ IGARTUA | ADDRESS ON FILE |
| SAMUEL TEJADA MORALES | ADDRESS ON FILE |
| SAMUEL TOLEDO CANCEL | ADDRESS ON FILE |
| SAMUEL TOLEDO SANTIAGO | ADDRESS ON FILE |
| SAMUEL TORRES SANTOS | ADDRESS ON FILE |
| SAMUEL TORRES SEGARRA | ADDRESS ON FILE |
| SAMUEL TORRES VILLALOBOS | ADDRESS ON FILE |
| SAMUEL TRINIDAD ROSA | ADDRESS ON FILE |
| SAMUEL TRINIDAD SOSA | ADDRESS ON FILE |
| SAMUEL VALENTIN VIENTOS | ADDRESS ON FILE |
| SAMUEL VARGAS CORDERO | ADDRESS ON FILE |
| SAMUEL VAZQUEZ COLON | ADDRESS ON FILE |
| SAMUEL VAZQUEZ MONAGAS | ADDRESS ON FILE |
| SAMUEL VAZQUEZ REYES | ADDRESS ON FILE |
| SAMUEL VEGA ORTA | ADDRESS ON FILE |
| SAMUEL VEGUILLA ROIG | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ | ADDRESS ON FILE |
| SAMUEL VELAZQUEZ NIEVES | ADDRESS ON FILE |
| SAMUEL VELEZ RUPERTO | ADDRESS ON FILE |
| SAMUEL VIANA SANTOS | ADDRESS ON FILE |
| SAMUEL VIVAS DULIEVRE | ADDRESS ON FILE |
| SAMUEL VIVAS DULIEVRE | ADDRESS ON FILE |
| SAMUEL VIVAS TORRES | ADDRESS ON FILE |
| SAN AGUSTIN CLEANERS Y BORDADOS | ADDRESS ON FILE |
| SAN FERNANDO GARDEN APART | ADDRESS ON FILE |
| SAN JUAN GAS COMPANY | ADDRESS ON FILE |
| SANCHEZ MALAVE JAVIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ RODRIGU E Z LEEANETT | ADDRESS ON FILE |
| SANDALIO GOMEZ GUADALUPE | ADDRESS ON FILE |
| SANDALIO RIVERA VELEZ | ADDRESS ON FILE |
| SANDEL R AGOSTO RONDON | ADDRESS ON FILE |
| SANDEL VEGA CLAUDIO | ADDRESS ON FILE |
| SANDINO CASABLANCA LOPEZ | ADDRESS ON FILE |
| SANDOVAL ROSADO JUANA | ADDRESS ON FILE |
| SANDRA A ORTIZ ROSADO | ADDRESS ON FILE |
| SANDRA ACEVEDO CASANOVA | ADDRESS ON FILE |
| SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| SANDRA ALVAREZ NAZARIO | ADDRESS ON FILE |
| SANDRA AMADOR VAZQUEZ | ADDRESS ON FILE |
| SANDRA AMARANTE ANDUJAR | ADDRESS ON FILE |
| SANDRA ANGULO MATOS | ADDRESS ON FILE |
| SANDRA ANTONGIORGI LONGO | ADDRESS ON FILE |
| SANDRA APONTE RODRIGUEZ | ADDRESS ON FILE |
| SANDRA ARCHILLA BAGUE | ADDRESS ON FILE |
| SANDRA ARROYO RIVERA | ADDRESS ON FILE |
| SANDRA AVILES | ADDRESS ON FILE |
| SANDRA AVILES ANGULO | ADDRESS ON FILE |
| SANDRA AYALA ESQUILIN | ADDRESS ON FILE |
| SANDRA B JIMENEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA BIDO DE LEON | ADDRESS ON FILE |
| SANDRA BLAS RIVERA | ADDRESS ON FILE |
| SANDRA BRUNO RIVERA | ADDRESS ON FILE |
| SANDRA C GARCIA CARABALLO | ADDRESS ON FILE |
| SANDRA C HERNANDEZ GARCIA | ADDRESS ON FILE |
| SANDRA C MATTA QUINONES | ADDRESS ON FILE |
| SANDRA CABRERA VILA | ADDRESS ON FILE |
| SANDRA CAMACHO RUIZ | ADDRESS ON FILE |
| SANDRA CAQUIAS CRUZ | ADDRESS ON FILE |
| SANDRA CARRASQUILLO MALDONADO | ADDRESS ON FILE |
| SANDRA CARTAGENA BONES | ADDRESS ON FILE |
| SANDRA CASAS IGLESIAS | ADDRESS ON FILE |
| SANDRA CEPEDA FLORES | ADDRESS ON FILE |
| SANDRA COLON SANTIAGO | ADDRESS ON FILE |
| SANDRA CORREA ROSERO | ADDRESS ON FILE |
| SANDRA COSME FIGUEROA | ADDRESS ON FILE |
| SANDRA COUVERTIER CRUZ | ADDRESS ON FILE |
| SANDRA CRESPO MENDEZ | ADDRESS ON FILE |
| SANDRA CRUZ CANALES | ADDRESS ON FILE |
| SANDRA CRUZ FERNANDEZ | ADDRESS ON FILE |
| SANDRA CRUZ SANTIAGO | ADDRESS ON FILE |
| SANDRA D CASTRO GONZALEZ | ADDRESS ON FILE |
| SANDRA D SOTO LOPEZ | ADDRESS ON FILE |
| SANDRA DE JESUS DE JESUS | ADDRESS ON FILE |
| SANDRA DEARNESS | ADDRESS ON FILE |
| SANDRA DEL CARMEN BERRIOS LUGO | ADDRESS ON FILE |
| SANDRA DEL R LAMBOY RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA DELGADO CUEVAS | ADDRESS ON FILE |
| SANDRA DIAZ RIVERA | ADDRESS ON FILE |
| SANDRA DOMINGUEZ SILVA | ADDRESS ON FILE |
| SANDRA E AGOSTO LOPEZ | ADDRESS ON FILE |
| SANDRA E ALVAREZ QUILES | ADDRESS ON FILE |
| SANDRA E ANDINO ISAAC | ADDRESS ON FILE |
| SANDRA E APONTE SANTOS | ADDRESS ON FILE |
| SANDRA E BONILLA CRUZ | ADDRESS ON FILE |
| SANDRA E CRUZ CRUZ | ADDRESS ON FILE |
| SANDRA E CRUZ GARCIA | ADDRESS ON FILE |
| SANDRA E DE JESUS ORTA | ADDRESS ON FILE |
| SANDRA E DIAZ VILLANUEVA | ADDRESS ON FILE |
| SANDRA E FIGUEROA | ADDRESS ON FILE |
| SANDRA E GONZALEZ MALDONADO | ADDRESS ON FILE |
| SANDRA E LABOY RODRIGUEZ | ADDRESS ON FILE |
| SANDRA E LEBRON ARCE | ADDRESS ON FILE |
| SANDRA E LOPEZ FIGUEROA | ADDRESS ON FILE |
| SANDRA E MARTINEZ DOMINGUEZ | ADDRESS ON FILE |
| SANDRA E MOLINA GONZALEZ | ADDRESS ON FILE |
| SANDRA E PAGAN ESQUILIN | ADDRESS ON FILE |
| SANDRA E R LEBRON ARCE | ADDRESS ON FILE |
| SANDRA E RESTO CRUZ | ADDRESS ON FILE |
| SANDRA E RIOS MONROIG | ADDRESS ON FILE |
| SANDRA E SANTOS RIVERA | ADDRESS ON FILE |
| SANDRA E TORRES CRUZ | ADDRESS ON FILE |
| SANDRA E VELEZ CARRERO | ADDRESS ON FILE |
| SANDRA ECHEVARRIA | ADDRESS ON FILE |
| SANDRA ESTUDILLO ABRAMS | ADDRESS ON FILE |
| SANDRA FERNANDEZ ORTIZ | ADDRESS ON FILE |
| SANDRA FIGUEROA LOPEZ | ADDRESS ON FILE |
| SANDRA FIGUEROA RESTO | ADDRESS ON FILE |
| SANDRA FIGUEROA SOTO | ADDRESS ON FILE |
| SANDRA FLORES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA GARCIA MARTINEZ | ADDRESS ON FILE |
| SANDRA GARCIA RAMOS | ADDRESS ON FILE |
| SANDRA GONZALEZ | ADDRESS ON FILE |
| SANDRA GONZALEZ COLON | ADDRESS ON FILE |
| SANDRA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| SANDRA GONZALEZ VELAZQUEZ | ADDRESS ON FILE |
| SANDRA GUINDIN | ADDRESS ON FILE |
| SANDRA GUTIERREZ DAVILA | ADDRESS ON FILE |
| SANDRA HERNANDEZ BONILLA | ADDRESS ON FILE |
| SANDRA I ABREU SANTIAGO | ADDRESS ON FILE |
| SANDRA I AGOSTO FERNANDEZ | ADDRESS ON FILE |
| SANDRA I ALVAREZ IGLESIAS | ADDRESS ON FILE |
| SANDRA I AVILES ANGULO | ADDRESS ON FILE |
| SANDRA I AYALA MORALES | ADDRESS ON FILE |
| SANDRA I BARRETO ALVAREZ | ADDRESS ON FILE |
| SANDRA I BLANCO ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA I CABANILLAS RIVERA | ADDRESS ON FILE |
| SANDRA I CARDONA CRUZ | ADDRESS ON FILE |
| SANDRA I CEPEDA MORALES | ADDRESS ON FILE |
| SANDRA I COLON COLON | ADDRESS ON FILE |
| SANDRA I COTTO VAZQUEZ | ADDRESS ON FILE |
| SANDRA I CRUZ ARROYO | ADDRESS ON FILE |
| SANDRA I CRUZ GONZALEZ | ADDRESS ON FILE |
| SANDRA I CRUZ ORTIZ | ADDRESS ON FILE |
| SANDRA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I DIAZ CHAPMAN | ADDRESS ON FILE |
| SANDRA I DIAZ SANTIAGO | ADDRESS ON FILE |
| SANDRA I FIGUEROA GARCIA | ADDRESS ON FILE |
| SANDRA I LOPEZ CAMACHO | ADDRESS ON FILE |
| SANDRA I LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| SANDRA I LOPEZ SOTO | ADDRESS ON FILE |
| SANDRA I LOPEZ VELEZ | ADDRESS ON FILE |
| SANDRA I LUGO SANTIAGO | ADDRESS ON FILE |
| SANDRA I MACEIRA PEREZ | ADDRESS ON FILE |
| SANDRA I MALDONADO AYALA | ADDRESS ON FILE |
| SANDRA I MENDEZ PORTALATIN | ADDRESS ON FILE |
| SANDRA I MOLINA GONZALEZ | ADDRESS ON FILE |
| SANDRA I NIEVES CRUZ | ADDRESS ON FILE |
| SANDRA I ORIOL RAMIREZ | ADDRESS ON FILE |
| SANDRA I ORTIZ CONTRERAS | ADDRESS ON FILE |
| SANDRA I PABON TORRES | ADDRESS ON FILE |
| SANDRA I PENA MERCADO | ADDRESS ON FILE |
| SANDRA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I RAMOS | ADDRESS ON FILE |
| SANDRA I REYES AGOSTO | ADDRESS ON FILE |
| SANDRA I REYES GARCIA | ADDRESS ON FILE |
| SANDRA I RIVERA | ADDRESS ON FILE |
| SANDRA I RIVERA BATISTA | ADDRESS ON FILE |
| SANDRA I RIVERA COLLAZO | ADDRESS ON FILE |
| SANDRA I RIVERA LOZADA | ADDRESS ON FILE |
| SANDRA I RIVERA TORRES | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ AVILES | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ QUINONES | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| SANDRA I ROMAN BARRETO | ADDRESS ON FILE |
| SANDRA I ROSADO GONZALEZ | ADDRESS ON FILE |
| SANDRA I ROSADO MATOS | ADDRESS ON FILE |
| SANDRA I ROSARIO VELEZ | ADDRESS ON FILE |
| SANDRA I ROSARIO VILLALONGO | ADDRESS ON FILE |
| SANDRA I SALIVA GONZALEZ | ADDRESS ON FILE |
| SANDRA I SAN ANTONIO NUNEZ | ADDRESS ON FILE |
| SANDRA I SANCHEZ ACOSTA | ADDRESS ON FILE |
| SANDRA I SANTIAGO NEGRON | ADDRESS ON FILE |
| SANDRA I SANTIAGO RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA I TORRES RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I TORRES VENDRELL | ADDRESS ON FILE |
| SANDRA I TORRES VILLANUEVA | ADDRESS ON FILE |
| SANDRA I TRINIDAD RODRIGUEZ | ADDRESS ON FILE |
| SANDRA I VEGA RIVERA | ADDRESS ON FILE |
| SANDRA I VEGA VELAZQUEZ | ADDRESS ON FILE |
| SANDRA I VELAZQUEZ GOMEZ | ADDRESS ON FILE |
| SANDRA IVETTE MERCADO | ADDRESS ON FILE |
| SANDRA IVETTE PEREZ | ADDRESS ON FILE |
| SANDRA IZQUIERDO CASTRO | ADDRESS ON FILE |
| SANDRA J ALVAREZ MARTINEZ | ADDRESS ON FILE |
| SANDRA J COLON CARO | ADDRESS ON FILE |
| SANDRA J CONCEPCION CORREA | ADDRESS ON FILE |
| SANDRA J CORREA MARTINEZ | ADDRESS ON FILE |
| SANDRA J J LUVICE VIERA | ADDRESS ON FILE |
| SANDRA J LOPEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA J LUVICE VIERA | ADDRESS ON FILE |
| SANDRA J ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| SANDRA J OSORIO BURGOS | ADDRESS ON FILE |
| SANDRA J RODRIGUEZ COLON | ADDRESS ON FILE |
| SANDRA JIMENEZ ROBLES | ADDRESS ON FILE |
| SANDRA L ACOSTA RIVERA | ADDRESS ON FILE |
| SANDRA L BONET FANTAUZZI | ADDRESS ON FILE |
| SANDRA L CARRION ROSADO | ADDRESS ON FILE |
| SANDRA L CIRINO PIZARRO | ADDRESS ON FILE |
| SANDRA L CRUZ MERCADO | ADDRESS ON FILE |
| SANDRA L DEARNESS SANDRA | ADDRESS ON FILE |
| SANDRA L GARCIA SANCHEZ | ADDRESS ON FILE |
| SANDRA L HOYOS ALVARADO | ADDRESS ON FILE |
| SANDRA L MAISONET VAZQUEZ | ADDRESS ON FILE |
| SANDRA L MANSILLA SOTO | ADDRESS ON FILE |
| SANDRA L MARTI GONZALEZ | ADDRESS ON FILE |
| SANDRA L MONTANEZ ROLON | ADDRESS ON FILE |
| SANDRA L MUNOZ PEREZ | ADDRESS ON FILE |
| SANDRA L ROBLES ACOSTA | ADDRESS ON FILE |
| SANDRA L ROMAN GONZALEZ | ADDRESS ON FILE |
| SANDRA L RUIZ TORRES | ADDRESS ON FILE |
| SANDRA L SEGARRA COLLADO | ADDRESS ON FILE |
| SANDRA L VIRUET ZEDA | ADDRESS ON FILE |
| SANDRA LABOY ORTIZ | ADDRESS ON FILE |
| SANDRA LEBRON GARCIA | ADDRESS ON FILE |
| SANDRA LEE RODRIGUEZ VARGAS | ADDRESS ON FILE |
| SANDRA LOPEZ | ADDRESS ON FILE |
| SANDRA LOPEZ CARRERAS | ADDRESS ON FILE |
| SANDRA LOPEZ RIVERA | ADDRESS ON FILE |
| SANDRA LUGO CASTELLANOS | ADDRESS ON FILE |
| SANDRA LUZ MELENDEZ COLON | ADDRESS ON FILE |
| SANDRA M ACEVEDO ACEVEDO | ADDRESS ON FILE |
| SANDRA M BERRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA M CARDONA FLORES | ADDRESS ON FILE |
| SANDRA M CINTRON TANON | ADDRESS ON FILE |
| SANDRA M COLON | ADDRESS ON FILE |
| SANDRA M CORTES CINTRON | ADDRESS ON FILE |
| SANDRA M DURANT MATOS | ADDRESS ON FILE |
| SANDRA M FIGUEROA MARTINEZ | ADDRESS ON FILE |
| SANDRA M HIRALDO HUERTAS | ADDRESS ON FILE |
| SANDRA M LEBRON LA FUENTE | ADDRESS ON FILE |
| SANDRA M OCASIO PEREZ | ADDRESS ON FILE |
| SANDRA M PARAVISINI ORTIZ | ADDRESS ON FILE |
| SANDRA M RIVERA COLON | ADDRESS ON FILE |
| SANDRA M RODRIGUEZ FONTANEZ | ADDRESS ON FILE |
| SANDRA M RODRIGUEZ PAGAN | ADDRESS ON FILE |
| SANDRA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA MALDONADO GONZALEZ | ADDRESS ON FILE |
| SANDRA MALDONADO MEDINA | ADDRESS ON FILE |
| SANDRA MARCHESE CRUZ | ADDRESS ON FILE |
| SANDRA MARRERO DELGADO | ADDRESS ON FILE |
| SANDRA MARRERO LEFEBRE | ADDRESS ON FILE |
| SANDRA MARTINEZ GARCIA | ADDRESS ON FILE |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE |
| SANDRA MATTEI BRENES | ADDRESS ON FILE |
| SANDRA MEDINA ROSARIO | ADDRESS ON FILE |
| SANDRA MELENDEZ DE JESUS | ADDRESS ON FILE |
| SANDRA MENDEZ TORRES | ADDRESS ON FILE |
| SANDRA MERCADO HERNANDEZ | ADDRESS ON FILE |
| SANDRA MERCADO ROSARIO | ADDRESS ON FILE |
| SANDRA MIRANDA HERNANDEZ | ADDRESS ON FILE |
| SANDRA MONTANEZ RIVERA | ADDRESS ON FILE |
| SANDRA MONTES SOTO | ADDRESS ON FILE |
| SANDRA MORALES MARTINEZ | ADDRESS ON FILE |
| SANDRA MOUX NIEVES | ADDRESS ON FILE |
| SANDRA MRERCADO ROSARIO | ADDRESS ON FILE |
| SANDRA N TORRES OTERO | ADDRESS ON FILE |
| SANDRA N VALENTIN ILDEFONSO | ADDRESS ON FILE |
| SANDRA NAVEDO LOPEZ | ADDRESS ON FILE |
| SANDRA NEGRON ZAYAS | ADDRESS ON FILE |
| SANDRA NEVAREZ BURGOS | ADDRESS ON FILE |
| SANDRA OCASIO VAZQUEZ | ADDRESS ON FILE |
| SANDRA ORTA DIAZ | ADDRESS ON FILE |
| SANDRA PADILLA ROMERO | ADDRESS ON FILE |
| SANDRA PENA PEREZ | ADDRESS ON FILE |
| SANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| SANDRA PINERO | ADDRESS ON FILE |
| SANDRA QUEVEDO CORDERO | ADDRESS ON FILE |
| SANDRA R CANALES MARTINEZ | ADDRESS ON FILE |
| SANDRA R OTERO | ADDRESS ON FILE |
| SANDRA RALAT RIVERA | ADDRESS ON FILE |
| SANDRA RAMOS ARENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA RAMOS COTTO | ADDRESS ON FILE |
| SANDRA RAMOS CUBANO | ADDRESS ON FILE |
| SANDRA RAMOS DIAZ | ADDRESS ON FILE |
| SANDRA REYES LOZADA | ADDRESS ON FILE |
| SANDRA REYES ROMAN | ADDRESS ON FILE |
| SANDRA RIVERA | ADDRESS ON FILE |
| SANDRA RIVERA BERMUDEZ | ADDRESS ON FILE |
| SANDRA RIVERA CARRASQUILLO | ADDRESS ON FILE |
| SANDRA RIVERA PEREZ | ADDRESS ON FILE |
| SANDRA RIVERA RIVERA | ADDRESS ON FILE |
| SANDRA RIVERA RIVERA | ADDRESS ON FILE |
| SANDRA RIVERA TORRES | ADDRESS ON FILE |
| SANDRA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| SANDRA RODRIGUEZ APARICIO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| SANDRA RODRIGUEZ CANTERO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ FEBRAS | ADDRESS ON FILE |
| SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ MADERA | ADDRESS ON FILE |
| SANDRA RODRIGUEZ MARIN | ADDRESS ON FILE |
| SANDRA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SANDRA RODRIGUEZ TORRES | ADDRESS ON FILE |
| SANDRA ROMAN FIGUEROA | ADDRESS ON FILE |
| SANDRA ROSSANA | ADDRESS ON FILE |
| SANDRA S AVILES DIAZ | ADDRESS ON FILE |
| SANDRA S RIVERO ORTIZ | ADDRESS ON FILE |
| SANDRA SALAS DESARDEN | ADDRESS ON FILE |
| SANDRA SALDAA ROMERO | ADDRESS ON FILE |
| SANDRA SALVA RIVERA | ADDRESS ON FILE |
| SANDRA SANCHEZ CARO | ADDRESS ON FILE |
| SANDRA SANCHEZ SANCHEZ | ADDRESS ON FILE |
| SANDRA SANCHEZ SIERRA | ADDRESS ON FILE |
| SANDRA SANCHEZ VELEZ | ADDRESS ON FILE |
| SANDRA SANTANA SANTIAGO | ADDRESS ON FILE |
| SANDRA SANTIAGO MERCADO | ADDRESS ON FILE |
| SANDRA SANTIAGO REMIGIO | ADDRESS ON FILE |
| SANDRA SEPULVEDA ASENCIO | ADDRESS ON FILE |
| SANDRA SEPULVEDA RAMOS | ADDRESS ON FILE |
| SANDRA SERRANO COLON | ADDRESS ON FILE |
| SANDRA SHERMAN DELGADO | ADDRESS ON FILE |
| SANDRA T RIVERA VALLE | ADDRESS ON FILE |
| SANDRA T SANTOS SANJURJO | ADDRESS ON FILE |
| SANDRA TEISSONNIER SAEZ | ADDRESS ON FILE |
| SANDRA TORRELLAS LOPEZ | ADDRESS ON FILE |
| SANDRA TROCHE SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA URBINA RODRIGUEZ | ADDRESS ON FILE |
| SANDRA V ALVIRA BASTIAN | ADDRESS ON FILE |
| SANDRA V DIAZ SUAREZ | ADDRESS ON FILE |
| SANDRA VALENTIN ROBLES | ADDRESS ON FILE |
| SANDRA VARGAS SANTOS | ADDRESS ON FILE |
| SANDRA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| SANDRA VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| SANDRA VAZQUEZ SEGARRA | ADDRESS ON FILE |
| SANDRA VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| SANDRA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| SANDRA VELAZQUEZ SOTO | ADDRESS ON FILE |
| SANDRA W CHARIEZ RIVERA | ADDRESS ON FILE |
| SANDRA WILLIAMS ROSARIO | ADDRESS ON FILE |
| SANDRA Y GIL DE LAMADRID | ADDRESS ON FILE |
| SANDRA Y MERCED MARTINEZ | ADDRESS ON FILE |
| SANDRA Y R CARO CARO | ADDRESS ON FILE |
| SANDRA Y REYES GONZALEZ | ADDRESS ON FILE |
| SANDRA YAMBO RIVERA | ADDRESS ON FILE |
| SANDRALIS DIAZ SANTIAGO | ADDRESS ON FILE |
| SANDRALIZ MERCADO CRUZ | ADDRESS ON FILE |
| SANDRO A D LUNA SUAREZ | ADDRESS ON FILE |
| SANDRO CONCHA MORALES | ADDRESS ON FILE |
| SANDRO L QUINONES RIOS | ADDRESS ON FILE |
| SANDRO NEGRON | ADDRESS ON FILE |
| SANDRO SOTO RODRIGUEZ | ADDRESS ON FILE |
| SANDRO VELEZ GONZALEZ | ADDRESS ON FILE |
| SANDWICH FACTORY | ADDRESS ON FILE |
| SANDY RUIZ VEGUILLA | ADDRESS ON FILE |
| SANDYMAR J FIGUEROA DIANA | ADDRESS ON FILE |
| SANER R ESCOBAR MERCADO | ADDRESS ON FILE |
| SANEYDIS R ESCOBAR MERCADO | ADDRESS ON FILE |
| SANEYRA CASTRO SANCHEZ | ADDRESS ON FILE |
| SANILKA I MATIAS RODRIGUEZ | ADDRESS ON FILE |
| SANILKA MATIAS RODRIGUEZ | ADDRESS ON FILE |
| SANJURJOS MAINTENANCE SERVICE | ADDRESS ON FILE |
| SANTA A DE LA TORRE MARTINEZ | ADDRESS ON FILE |
| SANTA A GARCIA QUEZADA | ADDRESS ON FILE |
| SANTA A LOZADA AQUINO | ADDRESS ON FILE |
| SANTA A RIVERA BURGOS | ADDRESS ON FILE |
| SANTA ALBINO BADILLO | ADDRESS ON FILE |
| SANTA ANA LORAN AYALA | ADDRESS ON FILE |
| SANTA B MERCADO RIVERA | ADDRESS ON FILE |
| SANTA BAEZ CORDERO | ADDRESS ON FILE |
| SANTA BAREA MARTINEZ | ADDRESS ON FILE |
| SANTA BELTRAN | ADDRESS ON FILE |
| SANTA BELTRAN ROSA | ADDRESS ON FILE |
| SANTA CALCANO PIZARRO | ADDRESS ON FILE |
| SANTA CANCEL MERCADO | ADDRESS ON FILE |
| SANTA CARMONA RESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTA CASTILLO MARTINEZ | ADDRESS ON FILE |
| SANTA CERPA | ADDRESS ON FILE |
| SANTA CORDERO GONZALEZ | ADDRESS ON FILE |
| SANTA CRESPO RUIZ | ADDRESS ON FILE |
| SANTA CRUZ CRUZ | ADDRESS ON FILE |
| SANTA DIAZ CONCEPCION | ADDRESS ON FILE |
| SANTA DIAZ MORALES | ADDRESS ON FILE |
| SANTA E E VELEZ GONZALEZ | ADDRESS ON FILE |
| SANTA E VELEZ GONZALEZ | ADDRESS ON FILE |
| SANTA GARAY RODRIGUEZ | ADDRESS ON FILE |
| SANTA GERENA VERA | ADDRESS ON FILE |
| SANTA GONZALEZ ALVAREZ | ADDRESS ON FILE |
| SANTA GONZALEZ DEJESUS | ADDRESS ON FILE |
| SANTA GONZALEZ RIVERA | ADDRESS ON FILE |
| SANTA GUZMAN LOPEZ | ADDRESS ON FILE |
| SANTA HERNANDEZ MUNIZ | ADDRESS ON FILE |
| SANTA HORTA RUIZ | ADDRESS ON FILE |
| SANTA I L GUEVAREZ SANTIAGO | ADDRESS ON FILE |
| SANTA I PAGAN SANTOS | ADDRESS ON FILE |
| SANTA I RUIZ CABAN | ADDRESS ON FILE |
| SANTA I SOTO GONZALEZ | ADDRESS ON FILE |
| SANTA ISABEL CACSI | ADDRESS ON FILE |
| SANTA JESUS SANTIAGO | ADDRESS ON FILE |
| SANTA JIMENEZ MEDINA | ADDRESS ON FILE |
| SANTA L L PEREZ VEGA | ADDRESS ON FILE |
| SANTA L L ROSA LABORDE | ADDRESS ON FILE |
| SANTA L L TORRES HERNANDEZ | ADDRESS ON FILE |
| SANTA L RAMOS BOBE | ADDRESS ON FILE |
| SANTA L TORRES HERNANDEZ | ADDRESS ON FILE |
| SANTA LEBRON RIVERA | ADDRESS ON FILE |
| SANTA LEON ALVAREZ | ADDRESS ON FILE |
| SANTA LOPEZ REYES | ADDRESS ON FILE |
| SANTA LOZADA AQUINO | ADDRESS ON FILE |
| SANTA M TIRADO CASTRO | ADDRESS ON FILE |
| SANTA MATIAS VILLARRUBIA | ADDRESS ON FILE |
| SANTA MATOS DOTEL | ADDRESS ON FILE |
| SANTA MENDEZ ROMAN | ADDRESS ON FILE |
| SANTA MORALES RESTO | ADDRESS ON FILE |
| SANTA MUNIZ IZQUIERDO | ADDRESS ON FILE |
| SANTA NAZARIO PONCE | ADDRESS ON FILE |
| SANTA OCASIO APONTE | ADDRESS ON FILE |
| SANTA ORTIZ ACOSTA | ADDRESS ON FILE |
| SANTA ORTIZ FERRER | ADDRESS ON FILE |
| SANTA PAGAN CASTELLANOS | ADDRESS ON FILE |
| SANTA PEREZ | ADDRESS ON FILE |
| SANTA PEREZ PEREZ | ADDRESS ON FILE |
| SANTA R MERCADO SANTANA | ADDRESS ON FILE |
| SANTA RAMOS SANTIAGO | ADDRESS ON FILE |
| SANTA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTA RIVERA MERCED | ADDRESS ON FILE |
| SANTA RIVERA SANTA | ADDRESS ON FILE |
| SANTA RODRIGUEZ CARRILL | ADDRESS ON FILE |
| SANTA RODRIGUEZ QUINONES | ADDRESS ON FILE |
| SANTA RODRIGUEZ RUBIN | ADDRESS ON FILE |
| SANTA ROLDAN MEDINA | ADDRESS ON FILE |
| SANTA ROMAN MORALES | ADDRESS ON FILE |
| SANTA SANCHEZ FRAGOSO | ADDRESS ON FILE |
| SANTA SANFIORENZO | ADDRESS ON FILE |
| SANTA SANTANA MASSA | ADDRESS ON FILE |
| SANTA TAVAREZ SERRA | ADDRESS ON FILE |
| SANTA TORRES BETANCOURT | ADDRESS ON FILE |
| SANTA VALLE OLIVERO | ADDRESS ON FILE |
| SANTA VARGAS LOPEZ | ADDRESS ON FILE |
| SANTA VILLANUEVA | ADDRESS ON FILE |
| SANTA YULFO LOPEZ | ADDRESS ON FILE |
| SANTA ZAYAS ORTIZ | ADDRESS ON FILE |
| SANTANA CRUZ RIVERA | ADDRESS ON FILE |
| SANTANA LOPEZ RIVERA | ADDRESS ON FILE |
| SANTANA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| SANTANA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| SANTANA SOTO DORIS N | ADDRESS ON FILE |
| SANTANDER ASSET MANAGEMENT | ADDRESS ON FILE |
| SANTANDER ASSET MANAGEMENT | ADDRESS ON FILE |
| SANTIA ACOSTA LOPEZ | ADDRESS ON FILE |
| SANTIA ALEQUIN LOPEZ | ADDRESS ON FILE |
| SANTIA BAUZA SANTIAGO | ADDRESS ON FILE |
| SANTIA CASTRO GALARZA | ADDRESS ON FILE |
| SANTIA MALDONADO TORRES | ADDRESS ON FILE |
| SANTIA MARTINEZ ROSA | ADDRESS ON FILE |
| SANTIA ORTIZ TORRES | ADDRESS ON FILE |
| SANTIA RAMIREZ MORENO | ADDRESS ON FILE |
| SANTIA ROMAN JORGE | ADDRESS ON FILE |
| SANTIAGO A ROSADO PABON | ADDRESS ON FILE |
| SANTIAGO A VIVALDI BRIGANTI | ADDRESS ON FILE |
| SANTIAGO ALAMO DE JESUS | ADDRESS ON FILE |
| SANTIAGO ALAMO DE JESUS | ADDRESS ON FILE |
| SANTIAGO ALAMO JESUS | ADDRESS ON FILE |
| SANTIAGO ALIER VELEZ | ADDRESS ON FILE |
| SANTIAGO ANGLERO BAUZA | ADDRESS ON FILE |
| SANTIAGO ARVELO ESTEVES | ADDRESS ON FILE |
| SANTIAGO AYALA GONZALEZ | ADDRESS ON FILE |
| SANTIAGO BAEZ CANALES | ADDRESS ON FILE |
| SANTIAGO BALSAC IRIZARRY | ADDRESS ON FILE |
| SANTIAGO BANOS | ADDRESS ON FILE |
| SANTIAGO BERCEDONIS HNEDZ | ADDRESS ON FILE |
| SANTIAGO BERNARD CRUZ | ADDRESS ON FILE |
| SANTIAGO BONILLA RIVERA | ADDRESS ON FILE |
| SANTIAGO BRACERO SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO CALDERON VAZQUEZ | ADDRESS ON FILE |
| SANTIAGO CALDERON VAZQUEZ | ADDRESS ON FILE |
| SANTIAGO CALDERON VAZQUEZ | ADDRESS ON FILE |
| SANTIAGO CARDONA IRIZARRY | ADDRESS ON FILE |
| SANTIAGO CARRERAS ROJAS | ADDRESS ON FILE |
| SANTIAGO CHAVEZ TRABAL | ADDRESS ON FILE |
| SANTIAGO CORTES MOYA | ADDRESS ON FILE |
| SANTIAGO COSTE PEREZ | ADDRESS ON FILE |
| SANTIAGO CRESPO ROMAN | ADDRESS ON FILE |
| SANTIAGO CRUZ ORTIZ | ADDRESS ON FILE |
| SANTIAGO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO CUESTA CRUZ | ADDRESS ON FILE |
| SANTIAGO DAMIANI GONZALEZ | ADDRESS ON FILE |
| SANTIAGO DE JESUS IRIZARRY | ADDRESS ON FILE |
| SANTIAGO DE JESUS JUSTINIANO | ADDRESS ON FILE |
| SANTIAGO DELGADO MERCADO III | ADDRESS ON FILE |
| SANTIAGO E QUESADA ALVAREZ | ADDRESS ON FILE |
| SANTIAGO ECHEVARRIA LLORET | ADDRESS ON FILE |
| SANTIAGO ESCALERA FIGUEROA | ADDRESS ON FILE |
| SANTIAGO F DEL VALLE FUENTES | ADDRESS ON FILE |
| SANTIAGO FELICIANO DEL | ADDRESS ON FILE |
| SANTIAGO FELICIANO RIVERA | ADDRESS ON FILE |
| SANTIAGO FELIX MORALES | ADDRESS ON FILE |
| SANTIAGO FIGUEROA POUPA | ADDRESS ON FILE |
| SANTIAGO FIGUEROA POUPAL | ADDRESS ON FILE |
| SANTIAGO GALVES DE | ADDRESS ON FILE |
| SANTIAGO GOLDEROS PAGAN | ADDRESS ON FILE |
| SANTIAGO GONZALEZ CORTEZ | ADDRESS ON FILE |
| SANTIAGO GONZALEZ MALDONADO | ADDRESS ON FILE |
| SANTIAGO GONZALEZ SANTIAGO | ADDRESS ON FILE |
| SANTIAGO GUASP RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO GUASP RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ BERNARD | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ VELAZQU | ADDRESS ON FILE |
| SANTIAGO I DIAZ | ADDRESS ON FILE |
| SANTIAGO JIMENEZ DIAZ | ADDRESS ON FILE |
| SANTIAGO LABOY ORTIZ | ADDRESS ON FILE |
| SANTIAGO LANDRAU RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO LATIMER CORREA | ADDRESS ON FILE |
| SANTIAGO LATIMER CORREA | ADDRESS ON FILE |
| SANTIAGO LLANTIN LUGO | ADDRESS ON FILE |
| SANTIAGO LUCCA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO M ACEVEDO MURPHY | ADDRESS ON FILE |
| SANTIAGO MADERA PADILLA | ADDRESS ON FILE |
| SANTIAGO MAISONET ROMAN | ADDRESS ON FILE |
| SANTIAGO MALDONADO GARC | ADDRESS ON FILE |
| SANTIAGO MANSO FUENTES | ADDRESS ON FILE |
| SANTIAGO MARTINEZ RODZ | ADDRESS ON FILE |
| SANTIAGO MELENDEZ CAMARENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO MOLINA AGUIAR | ADDRESS ON FILE |
| SANTIAGO MOLINA FUENTES | ADDRESS ON FILE |
| SANTIAGO MONTALVO ACEVEDO | ADDRESS ON FILE |
| SANTIAGO MONTALVO MONTALVO | ADDRESS ON FILE |
| SANTIAGO MONTALVO VARGAS | ADDRESS ON FILE |
| SANTIAGO MONTES SOLERO | ADDRESS ON FILE |
| SANTIAGO MORALES RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO MULERO RIVERA | ADDRESS ON FILE |
| SANTIAGO MUNIZ MUNIZ | ADDRESS ON FILE |
| SANTIAGO NARVAEZ ROSARIO | ADDRESS ON FILE |
| SANTIAGO OMAR MORALES RIVERA | ADDRESS ON FILE |
| SANTIAGO ORTIZ ORTIZ | ADDRESS ON FILE |
| SANTIAGO ORTIZ RIVERA | ADDRESS ON FILE |
| SANTIAGO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO PADILLA JIMENEZ | ADDRESS ON FILE |
| SANTIAGO PARRILLA CAMACHO | ADDRESS ON FILE |
| SANTIAGO PELLICIER RDGUEZ | ADDRESS ON FILE |
| SANTIAGO PELLOT MUIZ | ADDRESS ON FILE |
| SANTIAGO PENA SANABRIA | ADDRESS ON FILE |
| SANTIAGO PEREZ DIAZ | ADDRESS ON FILE |
| SANTIAGO PINEIRO DONIS | ADDRESS ON FILE |
| SANTIAGO QUINONES DELGADO | ADDRESS ON FILE |
| SANTIAGO RAMOS SOTO | ADDRESS ON FILE |
| SANTIAGO RAMOS VILLEGAS | ADDRESS ON FILE |
| SANTIAGO REYES REYES | ADDRESS ON FILE |
| SANTIAGO RIOPEDRE AUDREY | ADDRESS ON FILE |
| SANTIAGO RIOS NIEVES | ADDRESS ON FILE |
| SANTIAGO RIVERA CAMACHO | ADDRESS ON FILE |
| SANTIAGO RIVERA IRADERA | ADDRESS ON FILE |
| SANTIAGO RIVERA MATIAS | ADDRESS ON FILE |
| SANTIAGO RIVERA RIVERA | ADDRESS ON FILE |
| SANTIAGO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SANTIAGO RIVERA SANTIAGO | ADDRESS ON FILE |
| SANTIAGO RIVERA SUAREZ | ADDRESS ON FILE |
| SANTIAGO ROBLES RIVERA | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ RODZ | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| SANTIAGO ROJAS HERMINA | ADDRESS ON FILE |
| SANTIAGO ROLON CORTES | ADDRESS ON FILE |
| SANTIAGO ROLON FLORES | ADDRESS ON FILE |
| SANTIAGO ROLON RIVERA | ADDRESS ON FILE |
| SANTIAGO ROSA PEREZ | ADDRESS ON FILE |
| SANTIAGO ROSA RUIZ | ADDRESS ON FILE |
| SANTIAGO ROSADO TORRES | ADDRESS ON FILE |
| SANTIAGO ROSARIO GONZALEZ | ADDRESS ON FILE |
| SANTIAGO RULLAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO SANCHEZ LEBRON | ADDRESS ON FILE |
| SANTIAGO SANJURJO TORRES | ADDRESS ON FILE |
| SANTIAGO SANTANA ORTIZ | ADDRESS ON FILE |
| SANTIAGO SANTIAGO FELICIAN | ADDRESS ON FILE |
| SANTIAGO SANTIAGO SARIEGO | ADDRESS ON FILE |
| SANTIAGO SANTIAGO SOTO | ADDRESS ON FILE |
| SANTIAGO SEDA APONTE | ADDRESS ON FILE |
| SANTIAGO SERRANO LOPEZ | ADDRESS ON FILE |
| SANTIAGO TORRES DALMAU | ADDRESS ON FILE |
| SANTIAGO TORRES MODESTI | ADDRESS ON FILE |
| SANTIAGO TORRES PAGAN | ADDRESS ON FILE |
| SANTIAGO TORRES RIVERA | ADDRESS ON FILE |
| SANTIAGO VALLE GRAULAU | ADDRESS ON FILE |
| SANTIAGO VAZQUEZ RODRIG | ADDRESS ON FILE |
| SANTIAGO VEGA AVILES | ADDRESS ON FILE |
| SANTIAGO VEGA AVILES | ADDRESS ON FILE |
| SANTIAGO VEGA PACHECO | ADDRESS ON FILE |
| SANTIAGO VELEZ AGUILA | ADDRESS ON FILE |
| SANTIAGO VELEZ PONCE | ADDRESS ON FILE |
| SANTIAGO VELEZ SANTIAGO | ADDRESS ON FILE |
| SANTINA BARRIENTO PENA | ADDRESS ON FILE |
| SANTO CARRASQUILLO | ADDRESS ON FILE |
| SANTO MARTINEZ SOTO | ADDRESS ON FILE |
| SANTO MERCADO FELICIANO | ADDRESS ON FILE |
| SANTO RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| SANTO SANTIAGO CENTENO | ADDRESS ON FILE |
| SANTOS A ALICEA CRESPO | ADDRESS ON FILE |
| SANTOS A CABAN COLLAZO | ADDRESS ON FILE |
| SANTOS A MORALES FORTUNA | ADDRESS ON FILE |
| SANTOS A MORALES FORTUNA | ADDRESS ON FILE |
| SANTOS A NIEVES CAEZ | ADDRESS ON FILE |
| SANTOS A PEREZ GONZALEZ | ADDRESS ON FILE |
| SANTOS A RIVERA GONZALEZ | ADDRESS ON FILE |
| SANTOS A RODRIGUEZ MORALES | ADDRESS ON FILE |
| SANTOS ABREU FIGUEROA | ADDRESS ON FILE |
| SANTOS ACEVEDO GALLOZA | ADDRESS ON FILE |
| SANTOS ACEVEDO LABOY | ADDRESS ON FILE |
| SANTOS ACEVEDO SANTANA | ADDRESS ON FILE |
| SANTOS ACEVEDO SANTANA | ADDRESS ON FILE |
| SANTOS ADORNO PAGAN | ADDRESS ON FILE |
| SANTOS ALVARADO CARTAGENA | ADDRESS ON FILE |
| SANTOS AMARO DIAZ | ADDRESS ON FILE |
| SANTOS ANGLERO FERNANDEZ | ADDRESS ON FILE |
| SANTOS ANTONETTI AMARO | ADDRESS ON FILE |
| SANTOS ARROYO MARTINEZ | ADDRESS ON FILE |
| SANTOS ARZUAGA SANTOS | ADDRESS ON FILE |
| SANTOS ASTACIO GARCIA | ADDRESS ON FILE |
| SANTOS AYALA CRUZ | ADDRESS ON FILE |
| SANTOS BAEZ ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS BERRIOS MOJICA | ADDRESS ON FILE |
| SANTOS BETANCOURT GONZALEZ | ADDRESS ON FILE |
| SANTOS BRACERO CRUZ | ADDRESS ON FILE |
| SANTOS BRENES ROCHE | ADDRESS ON FILE |
| SANTOS C GONZALEZ COLON | ADDRESS ON FILE |
| SANTOS CABAN ACEVEDO | ADDRESS ON FILE |
| SANTOS CABAN SANTIAGO | ADDRESS ON FILE |
| SANTOS CABOT BONILLA | ADDRESS ON FILE |
| SANTOS CABOT MARTINEZ | ADDRESS ON FILE |
| SANTOS CAJIGAS RUIZ | ADDRESS ON FILE |
| SANTOS CALDERON OTERO | ADDRESS ON FILE |
| SANTOS CAMACHO PAGAN | ADDRESS ON FILE |
| SANTOS CAPELES VAZQUEZ | ADDRESS ON FILE |
| SANTOS CARABALLO SEDA | ADDRESS ON FILE |
| SANTOS CARDONA CANALES | ADDRESS ON FILE |
| SANTOS CARRION RIVERA | ADDRESS ON FILE |
| SANTOS CARTAGENA | ADDRESS ON FILE |
| SANTOS CARTAGENA SANTOS | ADDRESS ON FILE |
| SANTOS CASTRO ESTUPINAN | ADDRESS ON FILE |
| SANTOS CENTENO CENTENO | ADDRESS ON FILE |
| SANTOS CINTRON TORRES | ADDRESS ON FILE |
| SANTOS CINTRON TORRES | ADDRESS ON FILE |
| SANTOS COLBERG PEREZ | ADDRESS ON FILE |
| SANTOS COLLAZO RUIZ | ADDRESS ON FILE |
| SANTOS COLLAZO VELAZQUEZ | ADDRESS ON FILE |
| SANTOS COLON COLON | ADDRESS ON FILE |
| SANTOS COLON TORRES | ADDRESS ON FILE |
| SANTOS COLON TORRES | ADDRESS ON FILE |
| SANTOS CORTES MOLINA | ADDRESS ON FILE |
| SANTOS CRUZ PADUA | ADDRESS ON FILE |
| SANTOS CRUZ PENA | ADDRESS ON FILE |
| SANTOS CRUZ VARGAS | ADDRESS ON FILE |
| SANTOS CUEVAS FONT | ADDRESS ON FILE |
| SANTOS D ECHEVARRIA PAGAN | ADDRESS ON FILE |
| SANTOS D RUIZ LEBRON | ADDRESS ON FILE |
| SANTOS DE JESUS DIAZ | ADDRESS ON FILE |
| SANTOS DE JESUS OCASIO | ADDRESS ON FILE |
| SANTOS DE LEON MEDINA | ADDRESS ON FILE |
| SANTOS DEL PILAR NIEVES | ADDRESS ON FILE |
| SANTOS DELGADO RIVERA | ADDRESS ON FILE |
| SANTOS DESPIAU DE LEON | ADDRESS ON FILE |
| SANTOS DIAZ RIVERA | ADDRESS ON FILE |
| SANTOS DIAZ ROJAS | ADDRESS ON FILE |
| SANTOS DIAZ RUBERTE | ADDRESS ON FILE |
| SANTOS DONES FIGUEROA | ADDRESS ON FILE |
| SANTOS E BETANCOURT REYES | ADDRESS ON FILE |
| SANTOS E COLON FIGUEROA | ADDRESS ON FILE |
| SANTOS E MENENDEZ NEGRON | ADDRESS ON FILE |
| SANTOS E MENENDEZ NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS E PADILLA VELEZ | ADDRESS ON FILE |
| SANTOS E RIVERA AVILES | ADDRESS ON FILE |
| SANTOS ESPADA RODRIGUEZ | ADDRESS ON FILE |
| SANTOS F CORREA OSORIO | ADDRESS ON FILE |
| SANTOS F CRUZ SERRANO | ADDRESS ON FILE |
| SANTOS F MARTINEZ AQUILES | ADDRESS ON FILE |
| SANTOS F VEGA VELEZ | ADDRESS ON FILE |
| SANTOS FEBUS HUERTAS | ADDRESS ON FILE |
| SANTOS FEBUS OCASIO | ADDRESS ON FILE |
| SANTOS FELICIANO MOYA | ADDRESS ON FILE |
| SANTOS FERNANDEZ MERCED | ADDRESS ON FILE |
| SANTOS FERRER LUGO | ADDRESS ON FILE |
| SANTOS FIGUEROA | ADDRESS ON FILE |
| SANTOS GARCIA GALLARDO | ADDRESS ON FILE |
| SANTOS GARCIA GARCIA | ADDRESS ON FILE |
| SANTOS GARCIA TORO | ADDRESS ON FILE |
| SANTOS GARCIA VIENTOS | ADDRESS ON FILE |
| SANTOS GOMEZ CORREA | ADDRESS ON FILE |
| SANTOS GOMEZ GOMEZ | ADDRESS ON FILE |
| SANTOS GONZALEZ CARRILLO | ADDRESS ON FILE |
| SANTOS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| SANTOS GONZALEZ INFANTE | ADDRESS ON FILE |
| SANTOS GONZALEZ MAISONET | ADDRESS ON FILE |
| SANTOS GONZALEZ RIVERA | ADDRESS ON FILE |
| SANTOS GOYTIA ORTIZ | ADDRESS ON FILE |
| SANTOS GUTIERREZ NUNEZ | ADDRESS ON FILE |
| SANTOS GUTIERREZ SIERRA | ADDRESS ON FILE |
| SANTOS H GODINEAUX RIVERA | ADDRESS ON FILE |
| SANTOS H RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SANTOS HERNANDEZ RIVERA | ADDRESS ON FILE |
| SANTOS HERRERA BARRERA | ADDRESS ON FILE |
| SANTOS HUERTAS HUERTAS | ADDRESS ON FILE |
| SANTOS I MERCADO BARRIOS | ADDRESS ON FILE |
| SANTOS I RIVERA MATOS | ADDRESS ON FILE |
| SANTOS IRIZARRY CABAN | ADDRESS ON FILE |
| SANTOS J FLORES NEGRON | ADDRESS ON FILE |
| SANTOS J RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SANTOS J VIENTOS CARDONA | ADDRESS ON FILE |
| SANTOS JESUS MATEO | ADDRESS ON FILE |
| SANTOS JESUS OCASIO | ADDRESS ON FILE |
| SANTOS JR ECHEVARRIA MALDONADO | ADDRESS ON FILE |
| SANTOS JRODRIGUEZ OLMEDA | ADDRESS ON FILE |
| SANTOS JUSTINIANO NEGRON | ADDRESS ON FILE |
| SANTOS JUSTINIANO OLIVERAS | ADDRESS ON FILE |
| SANTOS JUSTINIANO OLIVERAS | ADDRESS ON FILE |
| SANTOS L MARTINEZ SANTIAGO | ADDRESS ON FILE |
| SANTOS LEON COLON | ADDRESS ON FILE |
| SANTOS LEON CRUZ | ADDRESS ON FILE |
| SANTOS LEON MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS LOPEZ CARTAGENA | ADDRESS ON FILE |
| SANTOS LOPEZ NATER | ADDRESS ON FILE |
| SANTOS LOPEZ RIVERA | ADDRESS ON FILE |
| SANTOS LOZADA MOLINA | ADDRESS ON FILE |
| SANTOS LUGO | ADDRESS ON FILE |
| SANTOS M CABAN ACEVEDO | ADDRESS ON FILE |
| SANTOS M CASTRO FLORES | ADDRESS ON FILE |
| SANTOS M GONZALEZ GALARZA | ADDRESS ON FILE |
| SANTOS M GONZALEZ GALARZA | ADDRESS ON FILE |
| SANTOS M M LUGO VDA | ADDRESS ON FILE |
| SANTOS M M VALLE OLIVERO | ADDRESS ON FILE |
| SANTOS M RAMOS MARTINEZ | ADDRESS ON FILE |
| SANTOS M VILANOVA RIVERA | ADDRESS ON FILE |
| SANTOS M. CRUZ VEGA | ADDRESS ON FILE |
| SANTOS MAISONET GONZALEZ | ADDRESS ON FILE |
| SANTOS MALDONADO RIVERA | ADDRESS ON FILE |
| SANTOS MANUEL RIVERA ESTRELLA | ADDRESS ON FILE |
| SANTOS MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| SANTOS MARTINEZ FRIEND | ADDRESS ON FILE |
| SANTOS MARTINEZ GOMEZ | ADDRESS ON FILE |
| SANTOS MARTINEZ PEREZ | ADDRESS ON FILE |
| SANTOS MATEO SANTIAGO | ADDRESS ON FILE |
| SANTOS MATOS RIVERA | ADDRESS ON FILE |
| SANTOS MEDINA ALVARADO | ADDRESS ON FILE |
| SANTOS MENDEZ GUARDARRAMA | ADDRESS ON FILE |
| SANTOS MERCADO ROSADO | ADDRESS ON FILE |
| SANTOS MERCED VAZQUEZ | ADDRESS ON FILE |
| SANTOS MILLAN TIO | ADDRESS ON FILE |
| SANTOS MOJICA RIVERA | ADDRESS ON FILE |
| SANTOS MOLINA COLLAZO | ADDRESS ON FILE |
| SANTOS MONTERO VEGA | ADDRESS ON FILE |
| SANTOS MORALES MALAVE | ADDRESS ON FILE |
| SANTOS MORALES RODRIGUEZ | ADDRESS ON FILE |
| SANTOS MORALES VAZQUEZ | ADDRESS ON FILE |
| SANTOS MORALES VDA | ADDRESS ON FILE |
| SANTOS MUNIZ PEREZ | ADDRESS ON FILE |
| SANTOS MUNOZ ROSADO | ADDRESS ON FILE |
| SANTOS N RIVERA MUNIZ | ADDRESS ON FILE |
| SANTOS NEGRON SANTIAGO | ADDRESS ON FILE |
| SANTOS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| SANTOS NIEVES SOTO | ADDRESS ON FILE |
| SANTOS OCASIO GARCIA | ADDRESS ON FILE |
| SANTOS OCASIO ROSA | ADDRESS ON FILE |
| SANTOS OFFICE SUPLLY INC | ADDRESS ON FILE |
| SANTOS ORONA ACEVEDO | ADDRESS ON FILE |
| SANTOS ORTEGA BAEZ | ADDRESS ON FILE |
| SANTOS ORTIZ ANGEL | ADDRESS ON FILE |
| SANTOS ORTIZ LEON | ADDRESS ON FILE |
| SANTOS ORTOLAZA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS P AYALA RIVERA | ADDRESS ON FILE |
| SANTOS PABON SUSTACHE | ADDRESS ON FILE |
| SANTOS PACHECO RODRIGUEZ | ADDRESS ON FILE |
| SANTOS PADRO COLLADO | ADDRESS ON FILE |
| SANTOS PAGAN BORRAS | ADDRESS ON FILE |
| SANTOS PAGAN FIGUEROA | ADDRESS ON FILE |
| SANTOS PEREZ BERMUDEZ | ADDRESS ON FILE |
| SANTOS PEREZ REYES | ADDRESS ON FILE |
| SANTOS PEREZ SANTIAGO | ADDRESS ON FILE |
| SANTOS QUINTERO MARRERO | ADDRESS ON FILE |
| SANTOS R COLON FIGUEROA | ADDRESS ON FILE |
| SANTOS R RIVERA CRUZ | ADDRESS ON FILE |
| SANTOS R SOLIVAN VAZQUEZ | ADDRESS ON FILE |
| SANTOS RAMIREZ ZAPATA | ADDRESS ON FILE |
| SANTOS RAMOS NEGRON | ADDRESS ON FILE |
| SANTOS RAMOS VERA | ADDRESS ON FILE |
| SANTOS RESTO FIGUEROA | ADDRESS ON FILE |
| SANTOS REYES MARTINEZ | ADDRESS ON FILE |
| SANTOS REYES ORTIZ | ADDRESS ON FILE |
| SANTOS RIVAS MOJICA | ADDRESS ON FILE |
| SANTOS RIVERA ALGARIN | ADDRESS ON FILE |
| SANTOS RIVERA CARTAGENA | ADDRESS ON FILE |
| SANTOS RIVERA COTTO | ADDRESS ON FILE |
| SANTOS RIVERA MARTINEZ | ADDRESS ON FILE |
| SANTOS RIVERA MELENDEZ | ADDRESS ON FILE |
| SANTOS RIVERA PADILLA | ADDRESS ON FILE |
| SANTOS RIVERA PAGAN | ADDRESS ON FILE |
| SANTOS RIVERA SANTIAGO | ADDRESS ON FILE |
| SANTOS RIVERA TORRE | ADDRESS ON FILE |
| SANTOS RODGUEZ FERNANDEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SANTOS RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ HERNAN | ADDRESS ON FILE |
| SANTOS RODRIGUEZ LUCIANO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ MAISONET | ADDRESS ON FILE |
| SANTOS RODRIGUEZ MAYSONET | ADDRESS ON FILE |
| SANTOS ROHENA BETANCOURT | ADDRESS ON FILE |
| SANTOS ROHENA BETANCOURT | ADDRESS ON FILE |
| SANTOS ROJAS ALVARADO | ADDRESS ON FILE |
| SANTOS ROMAN JIMENEZ | ADDRESS ON FILE |
| SANTOS ROSA SANTOS | ADDRESS ON FILE |
| SANTOS ROSARIO PEREZ | ADDRESS ON FILE |
| SANTOS RUIZ RODRIGUEZ | ADDRESS ON FILE |
| SANTOS S MORALES SOTO | ADDRESS ON FILE |
| SANTOS SAEZ ORTIZ | ADDRESS ON FILE |
| SANTOS SANCHEZ FIGUEROA | ADDRESS ON FILE |
| SANTOS SANCHEZ SANTIAGO | ADDRESS ON FILE |
| SANTOS SANCHEZ VELEZ | ADDRESS ON FILE |
| SANTOS SANTANA ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTOS SANTANA, IVETTE | ADDRESS ON FILE |
| SANTOS SANTIAGO ALVAREZ | ADDRESS ON FILE |
| SANTOS SANTIAGO ASENCIO | ADDRESS ON FILE |
| SANTOS SANTIAGO BAERGA | ADDRESS ON FILE |
| SANTOS SANTIAGO CENTENO | ADDRESS ON FILE |
| SANTOS SANTIAGO CRUZ | ADDRESS ON FILE |
| SANTOS SANTISTEBAN ROMAN | ADDRESS ON FILE |
| SANTOS SANTOS CALIZ | ADDRESS ON FILE |
| SANTOS SATURDINA MENDEZ LOPEZ | ADDRESS ON FILE |
| SANTOS SERRANO RESTO | ADDRESS ON FILE |
| SANTOS SILVA GARAY | ADDRESS ON FILE |
| SANTOS SOLER FELICIANO | ADDRESS ON FILE |
| SANTOS SOTO CAMPOS | ADDRESS ON FILE |
| SANTOS SULSONA DE | ADDRESS ON FILE |
| SANTOS SULSONA LEON | ADDRESS ON FILE |
| SANTOS T COLLET RODRIGUEZ | ADDRESS ON FILE |
| SANTOS T RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| SANTOS TORO VARGAS | ADDRESS ON FILE |
| SANTOS TORRES CAMPOS | ADDRESS ON FILE |
| SANTOS TORRES DE | ADDRESS ON FILE |
| SANTOS TORRES SOTO | ADDRESS ON FILE |
| SANTOS V SANCHEZ GONZALEZ | ADDRESS ON FILE |
| SANTOS VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| SANTOS VAZQUEZ MENDEZ | ADDRESS ON FILE |
| SANTOS VAZQUEZ MUNIZ | ADDRESS ON FILE |
| SANTOS VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| SANTOS VEGA CANCEL | ADDRESS ON FILE |
| SANTOS VELEZ MEDINA | ADDRESS ON FILE |
| SANTOS VELEZ MOYENO | ADDRESS ON FILE |
| SANTOS VELEZ REINA | ADDRESS ON FILE |
| SANTOS VELEZ SEDA | ADDRESS ON FILE |
| SANTOS VILLALOBOS OTERO | ADDRESS ON FILE |
| SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE |
| SANTOS VILLEGAS FIGUEROA | ADDRESS ON FILE |
| SANTOS VIZCARRONDO CAMPOS | ADDRESS ON FILE |
| SANTOS WILFREDO RETEGUIS MARTY | ADDRESS ON FILE |
| SANTURCE JANITORIAL SUPPLY CORP | ADDRESS ON FILE |
| SANTY CORREA BERNIER | ADDRESS ON FILE |
| SANTY TORRES CASTRO | ADDRESS ON FILE |
| SANYRA CONCEPCION ANGUITA | ADDRESS ON FILE |
| SAQUIA AZIZE CINTRON | ADDRESS ON FILE |
| SARA A CARRILLO RIVERA | ADDRESS ON FILE |
| SARA A GARCIA DE CORDERO | ADDRESS ON FILE |
| SARA A GARCIA RAMIREZ | ADDRESS ON FILE |
| SARA A RIVERA CEPEDA | ADDRESS ON FILE |
| SARA A VEGA LUGO | ADDRESS ON FILE |
| SARA ACEVEDO BRUNO | ADDRESS ON FILE |
| SARA ALICEA VIERA | ADDRESS ON FILE |
| SARA ARRESTIGUETA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARA ARROYO CAMACHO | ADDRESS ON FILE |
| SARA ATILES FONFRIAS | ADDRESS ON FILE |
| SARA BUSQUETS MENDOZA | ADDRESS ON FILE |
| SARA C RODRIGUEZ MONTERO | ADDRESS ON FILE |
| SARA C VEGA VALENTIN | ADDRESS ON FILE |
| SARA CAMACHO ORTIZ | ADDRESS ON FILE |
| SARA CANDELARIO PADILLA | ADDRESS ON FILE |
| SARA CARAZO GARCIA | ADDRESS ON FILE |
| SARA CARAZO GARCIA | ADDRESS ON FILE |
| SARA CESTERO JIMENEZ | ADDRESS ON FILE |
| SARA CONCEPCION | ADDRESS ON FILE |
| SARA CONCEPCION STAPLES | ADDRESS ON FILE |
| SARA CORREA GONZALEZ | ADDRESS ON FILE |
| SARA CORREA GONZALEZ | ADDRESS ON FILE |
| SARA CORREA RIVERA | ADDRESS ON FILE |
| SARA CORTES NUNEZ | ADDRESS ON FILE |
| SARA CORTIJO SANTOS | ADDRESS ON FILE |
| SARA CRUZ CRUZ | ADDRESS ON FILE |
| SARA CRUZ RAMOS | ADDRESS ON FILE |
| SARA CRUZ SERRANO | ADDRESS ON FILE |
| SARA CRUZ VILA | ADDRESS ON FILE |
| SARA CUEVAS CUEVAS | ADDRESS ON FILE |
| SARA D CRUZ PEREZ | ADDRESS ON FILE |
| SARA D FERRER DAVILA | ADDRESS ON FILE |
| SARA DIAZ HERRERA | ADDRESS ON FILE |
| SARA DIAZ ORTIZ | ADDRESS ON FILE |
| SARA E CLAUDIO IRIZARRY | ADDRESS ON FILE |
| SARA E DAVILA GARCIA | ADDRESS ON FILE |
| SARA E GUADALUPE PINERO | ADDRESS ON FILE |
| SARA E HERNANDEZ COTTO | ADDRESS ON FILE |
| SARA E MEDINA RIVERA | ADDRESS ON FILE |
| SARA E MELENDEZ CARRION | ADDRESS ON FILE |
| SARA E PEREZ CARRERA | ADDRESS ON FILE |
| SARA E PEREZ LOZADA | ADDRESS ON FILE |
| SARA E RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SARA E ROLON ROLON | ADDRESS ON FILE |
| SARA E ROMAN CARTAGENA | ADDRESS ON FILE |
| SARA ELENA PEREZ CARRERA | ADDRESS ON FILE |
| SARA ENCARNACION ESQUILIN | ADDRESS ON FILE |
| SARA FEBO DIAZ | ADDRESS ON FILE |
| SARA G MARTINEZ ANTONSANTI | ADDRESS ON FILE |
| SARA GALARZA SANTIAGO | ADDRESS ON FILE |
| SARA GARCIA GUERRA | ADDRESS ON FILE |
| SARA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| SARA GASTON LUGO | ADDRESS ON FILE |
| SARA GONZALEZ GALARZA | ADDRESS ON FILE |
| SARA GONZALEZ MATHEW | ADDRESS ON FILE |
| SARA GONZALEZ RAMIREZ | ADDRESS ON FILE |
| SARA GONZALEZ SURIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA GONZALEZ SURIS | ADDRESS ON FILE |
| SARA GUTIERREZ ROBLEDO | ADDRESS ON FILE |
| SARA H COX RAMOS | ADDRESS ON FILE |
| SARA H NAZARIO SIERRA | ADDRESS ON FILE |
| SARA HERNANDEZ COTTO | ADDRESS ON FILE |
| SARA HERNANDEZ RESTO | ADDRESS ON FILE |
| SARA HERNANDEZ RESTO | ADDRESS ON FILE |
| SARA HERNANDEZ ROQUE | ADDRESS ON FILE |
| SARA HOMS MUNOZ | ADDRESS ON FILE |
| SARA I ACEVEDO DIAZ | ADDRESS ON FILE |
| SARA I CASTRO PABON | ADDRESS ON FILE |
| SARA I DE LEON RIVERA | ADDRESS ON FILE |
| SARA I DOMINICCI RODRIGUEZ | ADDRESS ON FILE |
| SARA I GARCIA ARROYO | ADDRESS ON FILE |
| SARA I GONZALEZ | ADDRESS ON FILE |
| SARA I I MARTINEZ VDA | ADDRESS ON FILE |
| SARA I LOPEZ COTTO | ADDRESS ON FILE |
| SARA I LUCIANO DELGADO | ADDRESS ON FILE |
| SARA I MONTALVO COSTACAMPS | ADDRESS ON FILE |
| SARA J BOCANEGRA ACEVEDO | ADDRESS ON FILE |
| SARA J RAMIREZ SANTIAGO | ADDRESS ON FILE |
| SARA J ROSADO RODRIGUEZ | ADDRESS ON FILE |
| SARA JIMENEZ QUIONES | ADDRESS ON FILE |
| SARA K ROSA VAZQUEZ | ADDRESS ON FILE |
| SARA L BERMUDEZ MOLINA | ADDRESS ON FILE |
| SARA L L COLON VELEZ | ADDRESS ON FILE |
| SARA L LOPEZ RIVERA | ADDRESS ON FILE |
| SARA L MARQUEZ CORREA | ADDRESS ON FILE |
| SARA L NIEVES FLORES | ADDRESS ON FILE |
| SARA L RAMOS CRESPO | ADDRESS ON FILE |
| SARA L RIVERA MARRERO | ADDRESS ON FILE |
| SARA L SANTIAGO OLIVERO | ADDRESS ON FILE |
| SARA LLANOS BERRIOS | ADDRESS ON FILE |
| SARA LLOMPART RAMIREZ | ADDRESS ON FILE |
| SARA LLOMPART RAMIREZ | ADDRESS ON FILE |
| SARA LOPEZ RIOS | ADDRESS ON FILE |
| SARA M ANDINO MENDOZA | ADDRESS ON FILE |
| SARA M DIAZ CRUZ | ADDRESS ON FILE |
| SARA M HARRISON MORALES | ADDRESS ON FILE |
| SARA M JUSTICIA DOLL | ADDRESS ON FILE |
| SARA M LATORRE JORGE | ADDRESS ON FILE |
| SARA M M VEGA MELENDEZ | ADDRESS ON FILE |
| SARA M MIRANDA ORTIZ | ADDRESS ON FILE |
| SARA M PAGAN | ADDRESS ON FILE |
| SARA M PEREZ MATOS | ADDRESS ON FILE |
| SARA M RODGUEZ ARROYO | ADDRESS ON FILE |
| SARA M TRIGO SUAREZ | ADDRESS ON FILE |
| SARA MALDONADO FREYTES | ADDRESS ON FILE |
| SARA MALDONADO FREYTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA MARRERO RIVERA | ADDRESS ON FILE |
| SARA MEDRANO RIVERA | ADDRESS ON FILE |
| SARA MEDRANO RIVERA | ADDRESS ON FILE |
| SARA MELENDEZ ESTRADA | ADDRESS ON FILE |
| SARA MERCEDES CANTELLOPS | ADDRESS ON FILE |
| SARA MILAN RAMOS | ADDRESS ON FILE |
| SARA MIRANDA DE NICORELLI | ADDRESS ON FILE |
| SARA MOLINA MALDONADO | ADDRESS ON FILE |
| SARA MORALES CANTRES | ADDRESS ON FILE |
| SARA MORALES RIVERA | ADDRESS ON FILE |
| SARA MORRILLO RIVERA | ADDRESS ON FILE |
| SARA MURIEL MILLAN | ADDRESS ON FILE |
| SARA N GREGORY MORA | ADDRESS ON FILE |
| SARA N MURIEL DE MILLAN | ADDRESS ON FILE |
| SARA N N CRUZ SUAREZ | ADDRESS ON FILE |
| SARA NARVAEZ QUINONES | ADDRESS ON FILE |
| SARA NUNEZ GARCIA | ADDRESS ON FILE |
| SARA O ORTIZ ANAYA | ADDRESS ON FILE |
| SARA O ORTIZ SOSTRE | ADDRESS ON FILE |
| SARA OLIVO GALINDEZ | ADDRESS ON FILE |
| SARA ORTIZ ACOSTA | ADDRESS ON FILE |
| SARA ORTIZ ORTIZ | ADDRESS ON FILE |
| SARA PAGAN GONZALEZ | ADDRESS ON FILE |
| SARA PUENTE SANTIAGO | ADDRESS ON FILE |
| SARA QUILES VIVES | ADDRESS ON FILE |
| SARA RAMOS MATIAS | ADDRESS ON FILE |
| SARA REBECA TORO | ADDRESS ON FILE |
| SARA REYES GARCIA | ADDRESS ON FILE |
| SARA REYES GARCIA | ADDRESS ON FILE |
| SARA RIBOT SANTIAGO | ADDRESS ON FILE |
| SARA RIVERA CARABALLO | ADDRESS ON FILE |
| SARA RIVERA DE PARSONS | ADDRESS ON FILE |
| SARA RIVERA DIAZ | ADDRESS ON FILE |
| SARA RIVERA ORTIZ | ADDRESS ON FILE |
| SARA RIVERA PARSONS | ADDRESS ON FILE |
| SARA RIVERO DELUCCA | ADDRESS ON FILE |
| SARA ROBLES DIAZ | ADDRESS ON FILE |
| SARA RODRIGUEZ JUSTINIA | ADDRESS ON FILE |
| SARA RODRIGUEZ JUSTINIANO | ADDRESS ON FILE |
| SARA RODRIGUEZ LORENZANA | ADDRESS ON FILE |
| SARA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| SARA ROGER ROGER | ADDRESS ON FILE |
| SARA ROMERO CORNIER | ADDRESS ON FILE |
| SARA ROSADO COLON | ADDRESS ON FILE |
| SARA ROSADO MARCANO | ADDRESS ON FILE |
| SARA ROSADO PANTOJA | ADDRESS ON FILE |
| SARA ROSARIO VAZQUEZ | ADDRESS ON FILE |
| SARA SOSTRE CRISPIN | ADDRESS ON FILE |
| SARA SOSTRE SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA T APONTE MELENDEZ | ADDRESS ON FILE |
| SARA T VELEZ PEREIRA | ADDRESS ON FILE |
| SARA TORRES CLEMENTE | ADDRESS ON FILE |
| SARA TORRES ESTRADA | ADDRESS ON FILE |
| SARA VARGAS ALBIZU | ADDRESS ON FILE |
| SARA VARGAS CRUZ | ADDRESS ON FILE |
| SARA VILLAFANE CRUZ | ADDRESS ON FILE |
| SARA VILLANUEVA CARABALLO | ADDRESS ON FILE |
| SARA Y CINTRON MALDONADO | ADDRESS ON FILE |
| SARA Y DIEGUEZ COLON | ADDRESS ON FILE |
| SARA Y DOMINGUEZ LOPEZ | ADDRESS ON FILE |
| SARAH ACEVEDO TORO | ADDRESS ON FILE |
| SARAH ALVAREZ MARTIZ | ADDRESS ON FILE |
| SARAH ALVAREZ MARTIZ | ADDRESS ON FILE |
| SARAH BAYRON DE LOPEZ | ADDRESS ON FILE |
| SARAH BONILLA VAZQUEZ | ADDRESS ON FILE |
| SARAH C MONTALVO PARRATA | ADDRESS ON FILE |
| SARAH CANDELARIA DE | ADDRESS ON FILE |
| SARAH CASIANO RIVERA | ADDRESS ON FILE |
| SARAH CRUZ MARRERO | ADDRESS ON FILE |
| SARAH E BEABRAUTT ROSARIO | ADDRESS ON FILE |
| SARAH E DOMENECH CRUZ | ADDRESS ON FILE |
| SARAH E LOPEZ SARAH | ADDRESS ON FILE |
| SARAH E RALAT DIAZ | ADDRESS ON FILE |
| SARAH E VALENTIN FUENTES | ADDRESS ON FILE |
| SARAH FIGUEROA MIRANDA | ADDRESS ON FILE |
| SARAH G COLOMER HERNANDEZ | ADDRESS ON FILE |
| SARAH GOMEZ CRUZ | ADDRESS ON FILE |
| SARAH JIMENEZ RIVERA | ADDRESS ON FILE |
| SARAH KEELAN VDA | ADDRESS ON FILE |
| SARAH LEON CABAN | ADDRESS ON FILE |
| SARAH LEON DE CABAN | ADDRESS ON FILE |
| SARAH M RIVERA NEGRON | ADDRESS ON FILE |
| SARAH M RODRIGUEZ ARROYO | ADDRESS ON FILE |
| SARAH MALDONADO ORTIZ | ADDRESS ON FILE |
| SARAH MEDINA RIOS | ADDRESS ON FILE |
| SARAH MENDRE KUILAN | ADDRESS ON FILE |
| SARAH MONTALVO ANDUJAR | ADDRESS ON FILE |
| SARAH MORALES VDA | ADDRESS ON FILE |
| SARAH OLMO CARDONA | ADDRESS ON FILE |
| SARAH RIVERA NEGRON | ADDRESS ON FILE |
| SARAH ROBERTS MIRABAL | ADDRESS ON FILE |
| SARAH ROBLES DIAZ | ADDRESS ON FILE |
| SARAH RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| SARAH SANTIAGO GARCIA | ADDRESS ON FILE |
| SARAH SANTOS GARCIA | ADDRESS ON FILE |
| SARAH SOLA BURGOS | ADDRESS ON FILE |
| SARAH TORRES MISLAN | ADDRESS ON FILE |
| SARAH TORRES VARGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH VINCENTY AZIZI | ADDRESS ON FILE |
| SARAHI LOPEZ DE VICTORIA | ADDRESS ON FILE |
| SARAHI MARQUEZ VALDES | ADDRESS ON FILE |
| SARAHI MEDINA MORALES | ADDRESS ON FILE |
| SARAHI MERCED GONZALEZ | ADDRESS ON FILE |
| SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE |
| SARAHI RIVERA SASTRE | ADDRESS ON FILE |
| SARAHI SANCHEZ SANTIAGO | ADDRESS ON FILE |
| SARAI BEATO CARRASQUILLO | ADDRESS ON FILE |
| SARAI FALU AREIZAGA | ADDRESS ON FILE |
| SARAI LANZO MARQUEZ | ADDRESS ON FILE |
| SARAI LOPERENA VERA | ADDRESS ON FILE |
| SARAI MONTALVO BORRERO | ADDRESS ON FILE |
| SARAI PADILLA NAZARIO | ADDRESS ON FILE |
| SARAI RIVERA MARCANO | ADDRESS ON FILE |
| SARAI ROSA THOMPSON | ADDRESS ON FILE |
| SARAI TORRES RODRIGUEZ | ADDRESS ON FILE |
| SARAIL MENDOZA RIVERA | ADDRESS ON FILE |
| SARAIL VAZQUEZ ORTIZ | ADDRESS ON FILE |
| SARALEE DIAZ SANCHEZ | ADDRESS ON FILE |
| SARALIN RAMOS HIDALGO | ADDRESS ON FILE |
| SARECHLEE RIVERA LUNA | ADDRESS ON FILE |
| SARIBEL MARRERO GUZMAN | ADDRESS ON FILE |
| SARIBEL NADAL DAVILA | ADDRESS ON FILE |
| SARIBELLE CRUZ JIMENEZ | ADDRESS ON FILE |
| SARIBELLE PINA IRIZARRY | ADDRESS ON FILE |
| SARIMAR HERNANDEZ RIVERA | ADDRESS ON FILE |
| SARIS M BAEZ PEREZ | ADDRESS ON FILE |
| SARISJOVANIA MARTIR DUMENG | ADDRESS ON FILE |
| SARITA CARRASQUILLO GONZALEZ | ADDRESS ON FILE |
| SARITA FRAU MONTANER | ADDRESS ON FILE |
| SARITA MALDONADO CRESPO | ADDRESS ON FILE |
| SARITO TORRES | ADDRESS ON FILE |
| SARITO TORRES SARITO | ADDRESS ON FILE |
| SARITZA COTTO REYES | ADDRESS ON FILE |
| SARITZA MERCED LEON | ADDRESS ON FILE |
| SARITZIA SANCHEZ BURGOS | ADDRESS ON FILE |
| SARO J RIVERA RIVERA | ADDRESS ON FILE |
| SARO RIVERA SERRANO | ADDRESS ON FILE |
| SARRAIL VEGA RIVERA | ADDRESS ON FILE |
| SARY A ORONA MENDOLA | ADDRESS ON FILE |
| SARY I SANTIAGO COLLAZO | ADDRESS ON FILE |
| SARY L SANTIAGO COLLAZO | ADDRESS ON FILE |
| SARY L TORRES MEDINA | ADDRESS ON FILE |
| SASHA AULI PARRILLA | ADDRESS ON FILE |
| SASHA FRET RODRIGUEZ | ADDRESS ON FILE |
| SASHA LOPEZ DIAZ | ADDRESS ON FILE |
| SASHA M SANTIAGO CRUZ | ADDRESS ON FILE |
| SASHA M VALENTIN MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SASHA MIOSSOTY ROSADO ORTIZ | ADDRESS ON FILE |
| SASHA YADIRA GRAU | ADDRESS ON FILE |
| SASHALYS ROLDAN QUINONES | ADDRESS ON FILE |
| SASHEIRY AYUSO PAGAN | ADDRESS ON FILE |
| SASKIA M MAESTRE RODRIGUEZ | ADDRESS ON FILE |
| SASKIA SANTIAGO MATOS | ADDRESS ON FILE |
| SATURNINA ALEMAN RIVERA | ADDRESS ON FILE |
| SATURNINA CABAN RODRIGUEZ | ADDRESS ON FILE |
| SATURNINA CRUZ NO APELLIDO M | ADDRESS ON FILE |
| SATURNINA CRUZ SATURNINA | ADDRESS ON FILE |
| SATURNINA DE LEON LAZU | ADDRESS ON FILE |
| SATURNINA ESCALERA ALVAREZ | ADDRESS ON FILE |
| SATURNINA GUADALUPE GUZMAN | ADDRESS ON FILE |
| SATURNINA JESUS RAMOS | ADDRESS ON FILE |
| SATURNINA MANZANO SAGASTINERZA | ADDRESS ON FILE |
| SATURNINA MATOS AYALA | ADDRESS ON FILE |
| SATURNINA MOYE DE | ADDRESS ON FILE |
| SATURNINA MOYE RIVERA | ADDRESS ON FILE |
| SATURNINA RIVERA CASILLA | ADDRESS ON FILE |
| SATURNINA RIVERA ESTRELLA | ADDRESS ON FILE |
| SATURNINA RODRIGUEZ BAEZ | ADDRESS ON FILE |
| SATURNINA TORRES MOYET | ADDRESS ON FILE |
| SATURNINA VAZQUEZ MALAVE | ADDRESS ON FILE |
| SATURNINO ALTRECHE TAVAREZ | ADDRESS ON FILE |
| SATURNINO ANGULO RIVERA | ADDRESS ON FILE |
| SATURNINO ARZUAGA BELTRAN | ADDRESS ON FILE |
| SATURNINO BABILONIA SOTO | ADDRESS ON FILE |
| SATURNINO BAEZ BELEN | ADDRESS ON FILE |
| SATURNINO CASTRO HERNANDEZ | ADDRESS ON FILE |
| SATURNINO CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| SATURNINO CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| SATURNINO CLAUDIO VAZQUEZ | ADDRESS ON FILE |
| SATURNINO CORDERO VAZQUEZ | ADDRESS ON FILE |
| SATURNINO DIAZ ORTIZ | ADDRESS ON FILE |
| SATURNINO FIGUEROA RODZ | ADDRESS ON FILE |
| SATURNINO FIGUEROA VILLEGA | ADDRESS ON FILE |
| SATURNINO GARCIA CASTRO | ADDRESS ON FILE |
| SATURNINO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| SATURNINO JESUS RAMOS | ADDRESS ON FILE |
| SATURNINO LOPEZ SANABRIA | ADDRESS ON FILE |
| SATURNINO MARCANO DIAZ | ADDRESS ON FILE |
| SATURNINO MIRANDA | ADDRESS ON FILE |
| SATURNINO MONTES TORRES | ADDRESS ON FILE |
| SATURNINO NIEVES AVILES | ADDRESS ON FILE |
| SATURNINO OLIVERAS | ADDRESS ON FILE |
| SATURNINO ORTIZ ALLENDE | ADDRESS ON FILE |
| SATURNINO ORTIZ CATAQUET | ADDRESS ON FILE |
| SATURNINO OSORIO MONELL | ADDRESS ON FILE |
| SATURNINO QUINONES ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SATURNINO RIVERA NEGRON | ADDRESS ON FILE |
| SATURNINO ROSADO ORTIZ | ADDRESS ON FILE |
| SATURNINO ROSADO RODRIGUEZ | ADDRESS ON FILE |
| SATURNINO ROSADO SANTIAGO | ADDRESS ON FILE |
| SATURNINO RUIZ NUNEZ | ADDRESS ON FILE |
| SATURNINO SALAVARRIA STGO | ADDRESS ON FILE |
| SATURNINO SALAZAR GONZALEZ | ADDRESS ON FILE |
| SATURNINO SANTOS CAMACHO | ADDRESS ON FILE |
| SATURNINO SIERRA ACOSTA | ADDRESS ON FILE |
| SATURNINO SIERRA VALDEJULL | ADDRESS ON FILE |
| SATURNINO SIERRA VALDEJULLY | ADDRESS ON FILE |
| SATURNINO SOTO MALDONAD | ADDRESS ON FILE |
| SATURNINO VARGAS ALICEA | ADDRESS ON FILE |
| SATURNINO VELEZ ROSADO | ADDRESS ON FILE |
| SATURNO NEGRON SANTOS | ADDRESS ON FILE |
| SAUDY CRUZ TORRES | ADDRESS ON FILE |
| SAUDY I TORRES CRUZ | ADDRESS ON FILE |
| SAUL A FLORES LLANOS | ADDRESS ON FILE |
| SAUL ALGARIN ORTIZ | ADDRESS ON FILE |
| SAUL ALVARADO ORTIZ | ADDRESS ON FILE |
| SAUL ANDINO ANDINO | ADDRESS ON FILE |
| SAUL BOCANEGRA BADILLO | ADDRESS ON FILE |
| SAUL BOCANEGRA BADILLO | ADDRESS ON FILE |
| SAUL CALDERON LANZOT | ADDRESS ON FILE |
| SAUL CARDONA ESTRELLA | ADDRESS ON FILE |
| SAUL CORDERO | ADDRESS ON FILE |
| SAUL DEL TORO COLON | ADDRESS ON FILE |
| SAUL DUMENG TORRES | ADDRESS ON FILE |
| SAUL F PADILLA VELEZ | ADDRESS ON FILE |
| SAUL FIGUEROA CARABALLO | ADDRESS ON FILE |
| SAUL GONZALEZ LORENZO | ADDRESS ON FILE |
| SAUL GUADALUPE BETANCOURT | ADDRESS ON FILE |
| SAUL HILERIO ALVAREZ | ADDRESS ON FILE |
| SAUL HUERTAS VERGARA | ADDRESS ON FILE |
| SAUL I BELTRAN ACOSTA | ADDRESS ON FILE |
| SAUL I TORRES MARTINEZ | ADDRESS ON FILE |
| SAUL IVAN HERNANDEZ | ADDRESS ON FILE |
| SAUL J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SAUL JESUS | ADDRESS ON FILE |
| SAUL JIMENEZ VALENTIN | ADDRESS ON FILE |
| SAUL LOPEZ PENDAS | ADDRESS ON FILE |
| SAUL LOPEZ PEREZ | ADDRESS ON FILE |
| SAUL LOPEZ SEVILLA | ADDRESS ON FILE |
| SAUL M ALBELO GARCIA | ADDRESS ON FILE |
| SAUL MACHADO INSERNI | ADDRESS ON FILE |
| SAUL MACHADO RODRIGUEZ | ADDRESS ON FILE |
| SAUL MIRANDA SANTANA | ADDRESS ON FILE |
| SAUL MORALES MENDEZ | ADDRESS ON FILE |
| SAUL RIVERA VICENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAUL RODRIGUEZ DIAZ | ADDRESS ON FILE |
| SAUL ROSA BAEZ | ADDRESS ON FILE |
| SAUL SANTIAGO IZQUIERDO | ADDRESS ON FILE |
| SAUL SIERRA PAGAN | ADDRESS ON FILE |
| SAUL SOTO RIVERA | ADDRESS ON FILE |
| SAUL TORO GOYCO | ADDRESS ON FILE |
| SAUL VELEZ MEDINA | ADDRESS ON FILE |
| SAUL VILLEGAS GONZALEZ | ADDRESS ON FILE |
| SAULO BETANCOURT RIVERA | ADDRESS ON FILE |
| SAULO CRUZ MALDONADO | ADDRESS ON FILE |
| SAULO SEMIDEY RIVERA | ADDRESS ON FILE |
| SAURA DUMONT BERRIOS | ADDRESS ON FILE |
| SAVITRI GUADALUPE DE LA MATTA | ADDRESS ON FILE |
| SAYEED M VEGA SMITH | ADDRESS ON FILE |
| SAYEILIZ B RIVERA GARCIA | ADDRESS ON FILE |
| SAYEL RIVERA GARCIA | ADDRESS ON FILE |
| SAYMARA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SAYMARA T RODRIGUEZ | ADDRESS ON FILE |
| SAYONARA PADIN ROJAS | ADDRESS ON FILE |
| SCANNER OVERSEAS OF PR INC | ADDRESS ON FILE |
| SCHEILEEN ROSARIO GOMEZ | ADDRESS ON FILE |
| SCHINDLER CORP OF PR | ADDRESS ON FILE |
| SCHINDLER CORP OF PR | ADDRESS ON FILE |
| SCHRODER INVESTMENT MANAG | ADDRESS ON FILE |
| SCHYLLA DONES ROMAN | ADDRESS ON FILE |
| SCOTIA INSURANCE | ADDRESS ON FILE |
| SCOTIABANK PR | ADDRESS ON FILE |
| SCOTIABANK PR | ADDRESS ON FILE |
| SCOTIABANK PR | ADDRESS ON FILE |
| SCOTT R LABOY RODRIGUEZ | ADDRESS ON FILE |
| SEAN A BONILLA TORRES | ADDRESS ON FILE |
| SEARS ROEBUCK | ADDRESS ON FILE |
| SEBASTIAN A A COLOM ALEMANY | ADDRESS ON FILE |
| SEBASTIAN A COLOM ALEMANY | ADDRESS ON FILE |
| SEBASTIAN A VELEZ RODRIGUEZ | ADDRESS ON FILE |
| SEBASTIAN ABREU MENCHACA | ADDRESS ON FILE |
| SEBASTIAN BORRERO ECHEVA | ADDRESS ON FILE |
| SEBASTIAN CARRERO ECHEVARRIA | ADDRESS ON FILE |
| SEBASTIAN CASTRO MULERO | ADDRESS ON FILE |
| SEBASTIAN DELGADO LOPEZ | ADDRESS ON FILE |
| SEBASTIAN E FERNANDEZ REYES | ADDRESS ON FILE |
| SEBASTIAN FIGUEROA FIGUEROA | ADDRESS ON FILE |
| SEBASTIAN GONZALEZ COLON | ADDRESS ON FILE |
| SEBASTIAN GONZALEZ CRUZ | ADDRESS ON FILE |
| SEBASTIAN I SOTO VAZQUEZ | ADDRESS ON FILE |
| SEBASTIAN MATTEI QUINONES | ADDRESS ON FILE |
| SEBASTIAN MORELLES JESUS | ADDRESS ON FILE |
| SEBASTIAN OTERO SANTIAGO | ADDRESS ON FILE |
| SEBASTIAN RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEBASTIAN ROIG GARCIA | ADDRESS ON FILE |
| SEBASTIAN ROIG GARCIA | ADDRESS ON FILE |
| SEBASTIAN SEPULVEDA MORALES | ADDRESS ON FILE |
| SEBASTIAN Y CARRASQUILLO CRUZ | ADDRESS ON FILE |
| SEBASTIANA MARTINEZ | ADDRESS ON FILE |
| SEBASTIANA RODGUEZ CRUZ | ADDRESS ON FILE |
| SEBASTIANA TORRES | ADDRESS ON FILE |
| SEBASTINA ARROYO VDA | ADDRESS ON FILE |
| SECONDINA FALCON MULLER | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | ADDRESS ON FILE |
| SECRETARIO DEL TRIBUNAL | ADDRESS ON FILE |
| SECRETARIO DEL TRIBUNAL SUPERIOR | ADDRESS ON FILE |
| SECRETARIO E TRIB IRA | ADDRESS ON FILE |
| SECRETARIO M TRIB IRA | ADDRESS ON FILE |
| SECUNDIDA ORTIZ AMARO | ADDRESS ON FILE |
| SECUNDINA ARROYO PEREZ | ADDRESS ON FILE |
| SECUNDINA FALCON MULLER | ADDRESS ON FILE |
| SECUNDINA FELICIANO COLLAZ | ADDRESS ON FILE |
| SECUNDINA OCASIO RIVERA | ADDRESS ON FILE |
| SECUNDINA ORTIZ MORALES | ADDRESS ON FILE |
| SECUNDINA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| SECUNDINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SECUNDINA ROLDAN DIAZ | ADDRESS ON FILE |
| SECUNDINA ROMERO MENDEZ | ADDRESS ON FILE |
| SECUNDINO ALBALADEJO | ADDRESS ON FILE |
| SECUNDINO ALBALADEJO SECUNDINO | ADDRESS ON FILE |
| SECUNDINO ARROYO ROSARIO | ADDRESS ON FILE |
| SECUNDINO AYALA PEREZ | ADDRESS ON FILE |
| SECUNDINO COLON CRUZ | ADDRESS ON FILE |
| SECUNDINO CONCEPCION LOPEZ | ADDRESS ON FILE |
| SECUNDINO CORREA SANTOS | ADDRESS ON FILE |
| SECUNDINO HERNANDEZ AYALA | ADDRESS ON FILE |
| SECUNDINO MORALES PAGAN | ADDRESS ON FILE |
| SECUNDINO MORALES RESTO | ADDRESS ON FILE |
| SECUNDINO OROZCO VELAZQUEZ | ADDRESS ON FILE |
| SECUNDINO ORTIZ NEGRON | ADDRESS ON FILE |
| SECUNDINO OTERO RODRIGUEZ | ADDRESS ON FILE |
| SECUNDINO PIZARRO AYEND | ADDRESS ON FILE |
| SECUNDINO RAMOS PADIN | ADDRESS ON FILE |
| SECUNDINO TORRES PINERO | ADDRESS ON FILE |
| SECUNDINO VEGA SANTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SECURITY INTEGRATION GROUP | ADDRESS ON FILE |
| SECURITY SOFTWARE SOLUTIONS | ADDRESS ON FILE |
| SECURITY SOFTWARE SOLUTIONS | ADDRESS ON FILE |
| SEDECO DISCOUNT | ADDRESS ON FILE |
| SEFERINA MARTINEZ SOTO | ADDRESS ON FILE |
| SEFERINA ROMAN JUAN | ADDRESS ON FILE |
| SEFERINO RIVERA NARVAEZ | ADDRESS ON FILE |
| SEFERINO ROMAN RUIZ | ADDRESS ON FILE |
| SEGID A GONZALEZ TORRES | ADDRESS ON FILE |
| SEGISMUNDA POWELL REYES | ADDRESS ON FILE |
| SEGTZNIT S AYUSO BURGOS | ADDRESS ON FILE |
| SEGUNDA ARVELO GARCIA | ADDRESS ON FILE |
| SEGUNDA CORDERO VARGAS | ADDRESS ON FILE |
| SEGUNDA GAUTIER APONTE | ADDRESS ON FILE |
| SEGUNDA L CABRERA MENDEZ | ADDRESS ON FILE |
| SEGUNDA MARIN TORRES | ADDRESS ON FILE |
| SEGUNDA OSORIO ROMERO | ADDRESS ON FILE |
| SEGUNDA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SEGUNDA SOTO SOTO | ADDRESS ON FILE |
| SEGUNDA TIRADO FONTANEZ | ADDRESS ON FILE |
| SEGUNDO A A RUIZ SERRANO | ADDRESS ON FILE |
| SEGUNDO A BOSQUEZ SERRANO | ADDRESS ON FILE |
| SEGUNDO ALICEA HUERTAS | ADDRESS ON FILE |
| SEGUNDO AVILA DELGADO | ADDRESS ON FILE |
| SEGUNDO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| SEGUNDO CORREA ORTIZ | ADDRESS ON FILE |
| SEGUNDO DIAZ ORTIZ | ADDRESS ON FILE |
| SEGUNDO FRANCO ARROYO | ADDRESS ON FILE |
| SEGUNDO MATOS NEGRON | ADDRESS ON FILE |
| SEGUNDO MELENDEZ APONTE | ADDRESS ON FILE |
| SEGUNDO MOLINA GONZALEZ | ADDRESS ON FILE |
| SEGUNDO ROSARIO GOMEZ | ADDRESS ON FILE |
| SEGUNDO SANCHEZ REYES | ADDRESS ON FILE |
| SEGUNDO SANCHEZ VELEZ | ADDRESS ON FILE |
| SEGUNDO TORRES MALAVE | ADDRESS ON FILE |
| SEGUNDO VIERA ESTRADA | ADDRESS ON FILE |
| SEGUROS TRIPLE S | ADDRESS ON FILE |
| SEIDY SANCHEZ FLORES | ADDRESS ON FILE |
| SELENIA DEL ROSARIO PAULINO | ADDRESS ON FILE |
| SELENIA IRIZARRY DE LINARES | ADDRESS ON FILE |
| SELENIA LUGO FLORES | ADDRESS ON FILE |
| SELENIA PONCE LEON | ADDRESS ON FILE |
| SELENIA RAMIREZ LUNA | ADDRESS ON FILE |
| SELENIA RAMOS DE IRIZARRY | ADDRESS ON FILE |
| SELENIA RAMOS PADILLA | ADDRESS ON FILE |
| SELENIA RAMOS PADILLA | ADDRESS ON FILE |
| SELENIA REYES PUJALS | ADDRESS ON FILE |
| SELENIA RIVERA DE RIVERA | ADDRESS ON FILE |
| SELENIA RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SELENIA SEDA CARABALLO | ADDRESS ON FILE |
| SELENIA TOLEDO RIVERA | ADDRESS ON FILE |
| SELIG CHEMICAL INDUSTRIES | ADDRESS ON FILE |
| SELLOS DE GOMA TITAN | ADDRESS ON FILE |
| SELMA MENASSE PEREZ | ADDRESS ON FILE |
| SELVA MALDONADO VALLS | ADDRESS ON FILE |
| SELVARIO QUINONES FRANCES | ADDRESS ON FILE |
| SEMIASIS RIVERA FIGUEROA | ADDRESS ON FILE |
| SEMINARIOS DESARROLLO PROFESIONAL | ADDRESS ON FILE |
| SEMINARIOS IMAGEN | ADDRESS ON FILE |
| SEMINARS MORE | ADDRESS ON FILE |
| SEMINARS PROMOTIONS | ADDRESS ON FILE |
| SENADO DE PUERTO RICO | ADDRESS ON FILE |
| SENEN CABAN LEBRON | ADDRESS ON FILE |
| SENEN RIOS VAZQUEZ | ADDRESS ON FILE |
| SENIA ORENSE TEBENAL | ADDRESS ON FILE |
| SENIN MORALES RUIZ | ADDRESS ON FILE |
| SENOVIA MARTIR PEREZ | ADDRESS ON FILE |
| SENSE SOFTWARE INTERNATIONAL CORP | ADDRESS ON FILE |
| SERAFIN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| SERAFIN ACEVEDO ACEVEDO | ADDRESS ON FILE |
| SERAFIN ACEVEDO PAGAN | ADDRESS ON FILE |
| SERAFIN ALEJANDRO TORRES | ADDRESS ON FILE |
| SERAFIN ARBELO AYALA | ADDRESS ON FILE |
| SERAFIN CORTES COLON | ADDRESS ON FILE |
| SERAFIN CRESPO RIVERA | ADDRESS ON FILE |
| SERAFIN FIRPO CAJIGAS | ADDRESS ON FILE |
| SERAFIN FLORES LOZADA | ADDRESS ON FILE |
| SERAFIN FRANCESCHINI ROMAN | ADDRESS ON FILE |
| SERAFIN GONZALEZ GONZALEZ | ADDRESS ON FILE |
| SERAFIN GORRITZ BERMUDEZ | ADDRESS ON FILE |
| SERAFIN MARTINEZ ROQUE | ADDRESS ON FILE |
| SERAFIN MONTES RODRIGUEZ | ADDRESS ON FILE |
| SERAFIN NIEVES GONZALEZ | ADDRESS ON FILE |
| SERAFIN OTERO RIVERA | ADDRESS ON FILE |
| SERAFIN OTERO RIVERA | ADDRESS ON FILE |
| SERAFIN RAMOS NOGUERAS | ADDRESS ON FILE |
| SERAFIN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| SERAFIN SANTOS CALDERA | ADDRESS ON FILE |
| SERAFIN TORRES GUADALUPE | ADDRESS ON FILE |
| SERAFINA ANDINO FUENTES | ADDRESS ON FILE |
| SERAFINA CRUZ BERRIOS | ADDRESS ON FILE |
| SERAFINA CRUZ CRUZ | ADDRESS ON FILE |
| SERAFINA CRUZ CRUZ | ADDRESS ON FILE |
| SERAFINA CRUZ DE GARCIA | ADDRESS ON FILE |
| SERAFINA CRUZ GARCIA | ADDRESS ON FILE |
| SERAFINA MARZAN GARCIA | ADDRESS ON FILE |
| SERAFINA MATOS FLORES | ADDRESS ON FILE |
| SERAFINA MUNDO VDA ROTGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERAFINA RIVERA ROJAS | ADDRESS ON FILE |
| SERAFINA RODRIGUEZ OROZCO | ADDRESS ON FILE |
| SERAFINA SANTANA GONZALEZ | ADDRESS ON FILE |
| SERAFINA TORRES ALERS | ADDRESS ON FILE |
| SERAFINA TORRES ALERS | ADDRESS ON FILE |
| SERAPIO CRUZ RIVERA | ADDRESS ON FILE |
| SERAPIO LOPEZ HERNANDEZ | ADDRESS ON FILE |
| SERAPIO RODRIGUEZ SERRANO | ADDRESS ON FILE |
| SERAPIO VELEZ RIOS | ADDRESS ON FILE |
| SERBULO FRANCESCHI GONZALEZ | ADDRESS ON FILE |
| SERGIA CRUZ BELARDO | ADDRESS ON FILE |
| SERGIA M SANTIAGO RDGUEZ | ADDRESS ON FILE |
| SERGIA ORTIZ CUADRA | ADDRESS ON FILE |
| SERGIA ROMAN JAQUES | ADDRESS ON FILE |
| SERGIA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SERGIA VIERA COLON | ADDRESS ON FILE |
| SERGIE J REYES GUZMAN | ADDRESS ON FILE |
| SERGIO A APONTE COLON | ADDRESS ON FILE |
| SERGIO A BORGES ALBINO | ADDRESS ON FILE |
| SERGIO A FRATICELLI VILANOVA | ADDRESS ON FILE |
| SERGIO A MORALES NIEVES | ADDRESS ON FILE |
| SERGIO A RIVERA BIRRIEL | ADDRESS ON FILE |
| SERGIO A RIVERA PEREZ | ADDRESS ON FILE |
| SERGIO A ROSA SERGIO | ADDRESS ON FILE |
| SERGIO ACEVEDO PONS | ADDRESS ON FILE |
| SERGIO BONILLA ORTEGA | ADDRESS ON FILE |
| SERGIO BUDET CALZADA | ADDRESS ON FILE |
| SERGIO C APONTE COLON | ADDRESS ON FILE |
| SERGIO C CARABALLO ORENGO | ADDRESS ON FILE |
| SERGIO CARINO RIVERA | ADDRESS ON FILE |
| SERGIO CARINO RIVERA | ADDRESS ON FILE |
| SERGIO CAUTINO BIRD | ADDRESS ON FILE |
| SERGIO CENTENO CARMONA | ADDRESS ON FILE |
| SERGIO CONCEPCION APONTE | ADDRESS ON FILE |
| SERGIO CORDERO Y ZORIBEL TORO | ADDRESS ON FILE |
| SERGIO D DELGADO PEREZ | ADDRESS ON FILE |
| SERGIO DIAZ AMADOR | ADDRESS ON FILE |
| SERGIO E APONTE COLON | ADDRESS ON FILE |
| SERGIO E RIVERA ALVARADO | ADDRESS ON FILE |
| SERGIO ESTEBAN GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| SERGIO FIGUEROA NIEVES | ADDRESS ON FILE |
| SERGIO GABINO CARMONA | ADDRESS ON FILE |
| SERGIO GARCIA CANCEL | ADDRESS ON FILE |
| SERGIO GAVINO CARMONA | ADDRESS ON FILE |
| SERGIO GAZMEY RESTO | ADDRESS ON FILE |
| SERGIO GONZALEZ IRIGOYEN | ADDRESS ON FILE |
| SERGIO GONZALEZ MANGUAL | ADDRESS ON FILE |
| SERGIO HERNANDEZ GARCIA | ADDRESS ON FILE |
| SERGIO I BETANCOURT CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGIO IGLESIAS ELIECER | ADDRESS ON FILE |
| SERGIO J APONTE COLON | ADDRESS ON FILE |
| SERGIO J SIVERIO MARTINEZ | ADDRESS ON FILE |
| SERGIO JIMENEZ MEDINA | ADDRESS ON FILE |
| SERGIO JIMENEZ VEGA | ADDRESS ON FILE |
| SERGIO K CANDELARIO | ADDRESS ON FILE |
| SERGIO L L SOTO CASTRO | ADDRESS ON FILE |
| SERGIO L L VELEZ INDART | ADDRESS ON FILE |
| SERGIO L SANTOS DIAZ | ADDRESS ON FILE |
| SERGIO L SOTO CASTRO | ADDRESS ON FILE |
| SERGIO L VELEZ INDART | ADDRESS ON FILE |
| SERGIO LAUREANO DE JESUS | ADDRESS ON FILE |
| SERGIO LOPEZ OJEDA | ADDRESS ON FILE |
| SERGIO LOPEZ PEREZ | ADDRESS ON FILE |
| SERGIO LOPEZ PEREZ | ADDRESS ON FILE |
| SERGIO MALDONADO TORRES | ADDRESS ON FILE |
| SERGIO MARTINEZ GARCIA | ADDRESS ON FILE |
| SERGIO MARTINEZ GONZALEZ | ADDRESS ON FILE |
| SERGIO MARTINEZ SILVA | ADDRESS ON FILE |
| SERGIO MEDINA COLON | ADDRESS ON FILE |
| SERGIO MEDINA PEREZ | ADDRESS ON FILE |
| SERGIO MELENDEZ | ADDRESS ON FILE |
| SERGIO MELENDEZ BENITEZ | ADDRESS ON FILE |
| SERGIO MELENDEZ GARCIA | ADDRESS ON FILE |
| SERGIO MOJICA MULERO | ADDRESS ON FILE |
| SERGIO MORALES CORDERO | ADDRESS ON FILE |
| SERGIO MOURE RODRIGUEZ | ADDRESS ON FILE |
| SERGIO NEGRON ORTIZ | ADDRESS ON FILE |
| SERGIO ORTIZ ALAMEDA | ADDRESS ON FILE |
| SERGIO ORTIZ CASIANO | ADDRESS ON FILE |
| SERGIO ORTIZ CRUZ | ADDRESS ON FILE |
| SERGIO ORTIZ QUINONES | ADDRESS ON FILE |
| SERGIO PEREZ CRUZ | ADDRESS ON FILE |
| SERGIO PEREZ RIVERA | ADDRESS ON FILE |
| SERGIO R HERNANDEZ MALAVE | ADDRESS ON FILE |
| SERGIO R R HERNANDEZ MALAVE | ADDRESS ON FILE |
| SERGIO RENTAS MUNOZ | ADDRESS ON FILE |
| SERGIO RIVERA BELEN | ADDRESS ON FILE |
| SERGIO RIVERA COLLAZO | ADDRESS ON FILE |
| SERGIO RIVERA LUGO | ADDRESS ON FILE |
| SERGIO RODRIGUEZ ALICEA | ADDRESS ON FILE |
| SERGIO RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| SERGIO RODRIGUEZ BELTRAN | ADDRESS ON FILE |
| SERGIO RODRIGUEZ BONILLA | ADDRESS ON FILE |
| SERGIO ROMERO PEREZ | ADDRESS ON FILE |
| SERGIO ROSA PEREZ | ADDRESS ON FILE |
| SERGIO ROSADO BARBOSA | ADDRESS ON FILE |
| SERGIO S SANTIAGO ACOSTA | ADDRESS ON FILE |
| SERGIO SANTIAGO CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGIO SANTIAGO PEREZ | ADDRESS ON FILE |
| SERGIO SIBERIO RAMOS | ADDRESS ON FILE |
| SERGIO SILVERIO MARTINEZ | ADDRESS ON FILE |
| SERGIO VEGA NAZARIO | ADDRESS ON FILE |
| SERGIO VICENTE GUTIERREZ | ADDRESS ON FILE |
| SERGIO ZENON CRUZ | ADDRESS ON FILE |
| SERJIO JIMENEZ SANCHEZ | ADDRESS ON FILE |
| SERMARIE SERRANO ALVARADO | ADDRESS ON FILE |
| SERRY PEREZ MEJIAS | ADDRESS ON FILE |
| SERTEL | ADDRESS ON FILE |
| SERVANDO G RIOS REINOSO | ADDRESS ON FILE |
| SERVICE CONNETION INC | ADDRESS ON FILE |
| SERVICENTRO BUENA VISTA | ADDRESS ON FILE |
| SERVICENTRO RIVERA | ADDRESS ON FILE |
| SERVICIOS MEDICOS DEL CARIBE | ADDRESS ON FILE |
| SESCO TECHNOLOGY SOLUTIONS LLC | ADDRESS ON FILE |
| SEVERA C C RIVERA RIVERA | ADDRESS ON FILE |
| SEVERA C RIVERA RIVERA | ADDRESS ON FILE |
| SEVERA JORGE MELENDEZ | ADDRESS ON FILE |
| SEVERA NEVAREZ RIVERA | ADDRESS ON FILE |
| SEVERA RIVERA LORENZANO | ADDRESS ON FILE |
| SEVERA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| SEVERIANA DAVILA GARCIA | ADDRESS ON FILE |
| SEVERIANA ESPADA SANTIAGO | ADDRESS ON FILE |
| SEVERIANA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| SEVERIANA MARTINEZ BURGOS | ADDRESS ON FILE |
| SEVERIANA MARTINEZ DE SOTO | ADDRESS ON FILE |
| SEVERIANA MELENDEZ SEVERIANA | ADDRESS ON FILE |
| SEVERIANA ROSA CORTES | ADDRESS ON FILE |
| SEVERIANA TORRES DE | ADDRESS ON FILE |
| SEVERIANA TORRES RIVERA | ADDRESS ON FILE |
| SEVERIANO AYUSO GUZMAN | ADDRESS ON FILE |
| SEVERIANO AYUSO GUZMAN | ADDRESS ON FILE |
| SEVERIANO COLON SANTIAGO | ADDRESS ON FILE |
| SEVERIANO FERNANDEZ REVERO | ADDRESS ON FILE |
| SEVERIANO GONZALEZ HERNAND | ADDRESS ON FILE |
| SEVERIANO NIEVES DEIDA | ADDRESS ON FILE |
| SEVERIANO RAMOS SANCHEZ | ADDRESS ON FILE |
| SEVERIANO RIVERA ESTEVES | ADDRESS ON FILE |
| SEVERINA DAVILA GARCIA | ADDRESS ON FILE |
| SEVERINA OJEDA RIVERA | ADDRESS ON FILE |
| SEVERINA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| SEVERINA VERDEJO MELENDEZ | ADDRESS ON FILE |
| SEVERINO ARLEQUIN MARTINEZ | ADDRESS ON FILE |
| SEVERINO IRIZARRY | ADDRESS ON FILE |
| SEVERINO LOPEZ BERRIOS | ADDRESS ON FILE |
| SEVERINO LOPEZ DIAZ | ADDRESS ON FILE |
| SEVERINO RIVERA FELICIA | ADDRESS ON FILE |
| SEVERINO ROSA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEVERINO SOTOMAYOR RAMIREZ | ADDRESS ON FILE |
| SEVERINO VALLE CORREA | ADDRESS ON FILE |
| SEVERO CARABALLO VALENTIN | ADDRESS ON FILE |
| SEVERO CHAMORRO PEREZ | ADDRESS ON FILE |
| SEVERO CLEMENTE ESCALERA | ADDRESS ON FILE |
| SEVERO FIRPI SOLIS | ADDRESS ON FILE |
| SEVERO IGLESIAS GUADALUPE | ADDRESS ON FILE |
| SEVERO IGLESIAS GUADALUPE | ADDRESS ON FILE |
| SEVERO ORTIZ BERDECIA | ADDRESS ON FILE |
| SEZCOV RIVERA SANTANA | ADDRESS ON FILE |
| SHADAYRA TORRES SIERRA | ADDRESS ON FILE |
| SHADIA C APONTE CRUZ | ADDRESS ON FILE |
| SHAHEDY THOMAS CRANSTOUN | ADDRESS ON FILE |
| SHAILA REYES OTERO | ADDRESS ON FILE |
| SHAILEANNYS N REYES GONZALEZ | ADDRESS ON FILE |
| SHAILEEN DE JESUS GONZALEZ | ADDRESS ON FILE |
| SHAILIN GABRIEL TORRES RODRIGUEZ | ADDRESS ON FILE |
| SHAILYN M M VALENTIN DIAZ | ADDRESS ON FILE |
| SHAIRA G VIZCARRONDO BRACERO | ADDRESS ON FILE |
| SHAIRA M MALDONADO MORALES | ADDRESS ON FILE |
| SHAIRIRA VELAZQUEZ FUENTES | ADDRESS ON FILE |
| SHAKIRA COLLET MORALES | ADDRESS ON FILE |
| SHAKIRA E MOSQUERA ABAD | ADDRESS ON FILE |
| SHAKIRA M RAMOS ACEVEDO | ADDRESS ON FILE |
| SHAKIRA M VAZQUEZ NIEVES | ADDRESS ON FILE |
| SHAKIRA MIRO VAZQUEZ | ADDRESS ON FILE |
| SHAKIRA VALENTIN VEGA | ADDRESS ON FILE |
| SHALADYS PRADILLA DELGADO | ADDRESS ON FILE |
| SHALANE J VAZQUEZ LOPEZ | ADDRESS ON FILE |
| SHALIMAR HERNANDEZ GUARDARR | ADDRESS ON FILE |
| SHALIMAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SHALLY N DELGADO RIVERA | ADDRESS ON FILE |
| SHALON HERNANDEZ TRISTANI | ADDRESS ON FILE |
| SHAMARA MONTALVO CALES | ADDRESS ON FILE |
| SHAMIR I ROQUE RODRIGUEZ | ADDRESS ON FILE |
| SHAMIRA ANTONETTY VAZQUEZ | ADDRESS ON FILE |
| SHANEL MERCED SANTIAGO | ADDRESS ON FILE |
| SHANILKA JIMENEZ SALGADO | ADDRESS ON FILE |
| SHANIRA M PABON MALPICA | ADDRESS ON FILE |
| SHANTEY ROSSELL VELEZ WALKER | ADDRESS ON FILE |
| SHAQUILLE DE JESUS TORRES | ADDRESS ON FILE |
| SHARA A VARGAS GUIVAS | ADDRESS ON FILE |
| SHARAI AYUSO BURGOS | ADDRESS ON FILE |
| SHARAIS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| SHARALIZ SANCHEZ PEREZ | ADDRESS ON FILE |
| SHARELYS LOPEZ PEREZ | ADDRESS ON FILE |
| SHARESA THOMAS CRANSTOUN | ADDRESS ON FILE |
| SHARESA THOMAS CRANSTOUN | ADDRESS ON FILE |
| SHARETECH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARETECH GROUP ENGINEERING PSC | ADDRESS ON FILE |
| SHARETECH GROUP ENGINEERING PSC | ADDRESS ON FILE |
| SHARIF MORALES MORALES | ADDRESS ON FILE |
| SHARILIZ RAMOS PAGAN | ADDRESS ON FILE |
| SHARLEEN SASTRE TORRES | ADDRESS ON FILE |
| SHARLEEN TORRES FRANQUI | ADDRESS ON FILE |
| SHARLENE FILOMENO SESSMAN | ADDRESS ON FILE |
| SHARLENE RIVERA CRUZ | ADDRESS ON FILE |
| SHARLENE SANTANA REYES | ADDRESS ON FILE |
| SHARLENE VARGAS MARTINEZ | ADDRESS ON FILE |
| SHARLYN GUZMAN ROSAS | ADDRESS ON FILE |
| SHARLYNNE CHAVES MONTANO | ADDRESS ON FILE |
| SHARO A ARIAS ALVARADO | ADDRESS ON FILE |
| SHARON A MUIZ SANCHEZ | ADDRESS ON FILE |
| SHARON CASTOIRE GALARZA | ADDRESS ON FILE |
| SHARON D CESE RIVERA | ADDRESS ON FILE |
| SHARON D RAPALE MELENDEZ | ADDRESS ON FILE |
| SHARON E CRUZ PAGAN | ADDRESS ON FILE |
| SHARON E MELENDEZ HARTU | ADDRESS ON FILE |
| SHARON FIGUEROA CORREA | ADDRESS ON FILE |
| SHARON G MONTANEZ TIRADO | ADDRESS ON FILE |
| SHARON HERNANDEZ | ADDRESS ON FILE |
| SHARON I SANTANA | ADDRESS ON FILE |
| SHARON I STEIDEL MORALES | ADDRESS ON FILE |
| SHARON L MURPHY COTTES | ADDRESS ON FILE |
| SHARON M NAVARRO PEREZ | ADDRESS ON FILE |
| SHARON M SOTO RUIZ | ADDRESS ON FILE |
| SHARON MARIE BOSCHETTI MEDINA | ADDRESS ON FILE |
| SHARON MELISSA SOTOMAYOR | ADDRESS ON FILE |
| SHARON MORALES VAELLO | ADDRESS ON FILE |
| SHARON MORALES VAELLO | ADDRESS ON FILE |
| SHARON OLMEDA VERGARA | ADDRESS ON FILE |
| SHARON POLL FLORES | ADDRESS ON FILE |
| SHARON SIERRA | ADDRESS ON FILE |
| SHARON TORRES TORRES | ADDRESS ON FILE |
| SHARONLY PENA OLMEDA | ADDRESS ON FILE |
| SHARONNE VAZQUEZ ARROYO | ADDRESS ON FILE |
| SHARP ADVANCE OFFICE ELECTRONICS CEN INC | ADDRESS ON FILE |
| SHASQUIA I DIAZ SANTONI | ADDRESS ON FILE |
| SHAWN HERNANDEZ RIVERA | ADDRESS ON FILE |
| SHAYLA VANNESSA TORRES RAMIREZ | ADDRESS ON FILE |
| SHAYRA LUCIANO ROMAN | ADDRESS ON FILE |
| SHAYRA X MORALES GONZALEZ | ADDRESS ON FILE |
| SHEERALEE JUSTINIANO ORTIZ | ADDRESS ON FILE |
| SHEIDA I ARRUFAT CEBOLLERO | ADDRESS ON FILE |
| SHEIDA REYES RAMIREZ | ADDRESS ON FILE |
| SHEILA A GONZALEZ BASCO | ADDRESS ON FILE |
| SHEILA ALGARIN ALGARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEILA ALVARADO MERLO | ADDRESS ON FILE |
| SHEILA BAEZ CARRION | ADDRESS ON FILE |
| SHEILA C DURAN QUINTANA | ADDRESS ON FILE |
| SHEILA CARMOEGA CRUZ | ADDRESS ON FILE |
| SHEILA COLON TORRES | ADDRESS ON FILE |
| SHEILA CRUZ PADILLA | ADDRESS ON FILE |
| SHEILA CRUZ RODRIGUEZ | ADDRESS ON FILE |
| SHEILA D COLON CRUZ | ADDRESS ON FILE |
| SHEILA D D VILLANUEVA RUIZ | ADDRESS ON FILE |
| SHEILA D FOURNIER RUBERO | ADDRESS ON FILE |
| SHEILA D MARTINEZ CRUZ | ADDRESS ON FILE |
| SHEILA D MONTENEGRO FELICIANO | ADDRESS ON FILE |
| SHEILA D SILVAGNOLI HERNANDEZ | ADDRESS ON FILE |
| SHEILA DE JESUS BUTHER | ADDRESS ON FILE |
| SHEILA DIAZ RAMOS | ADDRESS ON FILE |
| SHEILA E ACOBIS ROOS | ADDRESS ON FILE |
| SHEILA E ALVARADO GONZALEZ | ADDRESS ON FILE |
| SHEILA E ALVARADO ORTIZ | ADDRESS ON FILE |
| SHEILA E ARCE GUERRA | ADDRESS ON FILE |
| SHEILA E GONZALEZ IRIZARRY | ADDRESS ON FILE |
| SHEILA HERNANDEZ PANTOJA | ADDRESS ON FILE |
| SHEILA HERNANDEZ RIVERA | ADDRESS ON FILE |
| SHEILA I LLANOS GARCIA | ADDRESS ON FILE |
| SHEILA I SANTANA RODRIGUEZ | ADDRESS ON FILE |
| SHEILA I SIERRA COTTO | ADDRESS ON FILE |
| SHEILA I SUAREZ HERNANDEZ | ADDRESS ON FILE |
| SHEILA J PUJOLS MEDINA | ADDRESS ON FILE |
| SHEILA L APONTE SILVA | ADDRESS ON FILE |
| SHEILA M ALVARADO RIVERA | ADDRESS ON FILE |
| SHEILA M BRACHE | ADDRESS ON FILE |
| SHEILA M COMULADA SANTINI | ADDRESS ON FILE |
| SHEILA M CONCEPCION ORTIZ | ADDRESS ON FILE |
| SHEILA M FLORES APONTE | ADDRESS ON FILE |
| SHEILA M GARCIA MEDINA | ADDRESS ON FILE |
| SHEILA M GORRITZ RAMOS | ADDRESS ON FILE |
| SHEILA M MORALES ROMAN | ADDRESS ON FILE |
| SHEILA M ORTIZ LARACUENTE | ADDRESS ON FILE |
| SHEILA M PAGAN MELENDEZ | ADDRESS ON FILE |
| SHEILA M PINTO OROZCO | ADDRESS ON FILE |
| SHEILA M ROSADO MALDONADO | ADDRESS ON FILE |
| SHEILA M SANTIAGO GUZMAN | ADDRESS ON FILE |
| SHEILA M SOTO MERCADO | ADDRESS ON FILE |
| SHEILA M TORRES MATIAS | ADDRESS ON FILE |
| SHEILA M VAZ ORTEGA | ADDRESS ON FILE |
| SHEILA MALDONADO ROMAN | ADDRESS ON FILE |
| SHEILA MARTINEZ SERRANO | ADDRESS ON FILE |
| SHEILA MATOS RAMOS | ADDRESS ON FILE |
| SHEILA MELENDEZ ALVAREZ | ADDRESS ON FILE |
| SHEILA MELENDEZ COSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEILA MORALES ANDRADES | ADDRESS ON FILE |
| SHEILA MORET ROMAN | ADDRESS ON FILE |
| SHEILA NORIEGA VAZQUEZ | ADDRESS ON FILE |
| SHEILA O PROENZA ROSADO | ADDRESS ON FILE |
| SHEILA OCASIO RIVERA | ADDRESS ON FILE |
| SHEILA OQUENDO FERNANDEZ | ADDRESS ON FILE |
| SHEILA P MACHUCA BATISTA | ADDRESS ON FILE |
| SHEILA PADIN HERNANDEZ | ADDRESS ON FILE |
| SHEILA PAGAN CARMONA | ADDRESS ON FILE |
| SHEILA PEREZ MADERA | ADDRESS ON FILE |
| SHEILA RIVERA SERRANO | ADDRESS ON FILE |
| SHEILA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| SHEILA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SHEILA ROSARIO FIGUEROA | ADDRESS ON FILE |
| SHEILA SAN MARTIN | ADDRESS ON FILE |
| SHEILA SANTIAGO | ADDRESS ON FILE |
| SHEILA SEMIDEY RIVERA | ADDRESS ON FILE |
| SHEILA SERRANO ORTIZ | ADDRESS ON FILE |
| SHEILA T DIAZ COTTO | ADDRESS ON FILE |
| SHEILA VAZQUEZ RIVERA | ADDRESS ON FILE |
| SHEILA VEGA GONZALEZ | ADDRESS ON FILE |
| SHEILA VELAZQUEZ VARGAS | ADDRESS ON FILE |
| SHEILA VERA MORALES | ADDRESS ON FILE |
| SHEILA VIGOREAUX SANCHEZ | ADDRESS ON FILE |
| SHEILA W COLON VILLARUBIA | ADDRESS ON FILE |
| SHEILA XCEL GARCIA | ADDRESS ON FILE |
| SHEILLA DAVILA RAMIREZ | ADDRESS ON FILE |
| SHEILY CRUZ TABALES | ADDRESS ON FILE |
| SHEINELL M SANTA LOZANO | ADDRESS ON FILE |
| SHEISMALY VERDEJO TORRES | ADDRESS ON FILE |
| SHELIEM PEREZ RAMIREZ | ADDRESS ON FILE |
| SHELLEY ANN TERREFORTE MARRERO | ADDRESS ON FILE |
| SHELLY A RIOS LA LUZ | ADDRESS ON FILE |
| SHELLY LANDETTA NUNEZ | ADDRESS ON FILE |
| SHEPARDS | ADDRESS ON FILE |
| SHERANN A ARROYO MAC LEAN | ADDRESS ON FILE |
| SHERIDAN COLLAZO LOPEZ | ADDRESS ON FILE |
| SHERIE ANN SANTANA AYALA | ADDRESS ON FILE |
| SHERILEY M PRUNA AYALA | ADDRESS ON FILE |
| SHERLEY ANN MORALES RIVERA | ADDRESS ON FILE |
| SHERLEY ANN SUAZO CASTRO | ADDRESS ON FILE |
| SHERLEY DUCHESNE RASPALDO | ADDRESS ON FILE |
| SHERLINE MORALES BADILLO | ADDRESS ON FILE |
| SHERLINN M MALDONADO PEREZ | ADDRESS ON FILE |
| SHERLY M LUGO VEGA | ADDRESS ON FILE |
| SHERRI M ROMERO BURGOS | ADDRESS ON FILE |
| SHERRYVER ONEILL RODRIGUEZ | ADDRESS ON FILE |
| SHERWIN O RIVERA DIAZ | ADDRESS ON FILE |
| SHERWIN WILLIAMS CO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHESHUNOFF | ADDRESS ON FILE |
| SHEYLA A TORRES GONZALEZ | ADDRESS ON FILE |
| SHEYLA CALDERON MORALES | ADDRESS ON FILE |
| SHEYLA I ZAYAS OTERO | ADDRESS ON FILE |
| SHEYLA M ALBANDOZ LIARD | ADDRESS ON FILE |
| SHEYLA M BEAUCHAMP MONTALVO | ADDRESS ON FILE |
| SHEYLA M LINDBERTH ROSADO | ADDRESS ON FILE |
| SHEYLA M RAMOS ACEVEDO | ADDRESS ON FILE |
| SHEYLA MENDEZ MORALES | ADDRESS ON FILE |
| SHEYLA ORTIZ SANCHEZ | ADDRESS ON FILE |
| SHEYLA QUINONES SANCHEZ | ADDRESS ON FILE |
| SHEYLA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| SHEYLA SANCHEZ MATOS | ADDRESS ON FILE |
| SHEYNA E FUMERO QUINONES | ADDRESS ON FILE |
| SHIELA M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| SHIERLY MARTINEZ SERRANO | ADDRESS ON FILE |
| SHIMAR E MEDINA ROMERO | ADDRESS ON FILE |
| SHIOMARA FONTANEZ IRIZARRY | ADDRESS ON FILE |
| SHIRLEY A CASILLAS CORREA | ADDRESS ON FILE |
| SHIRLEY A FIGUEROA FIGUEROA | ADDRESS ON FILE |
| SHIRLEY A RODRIGUEZ | ADDRESS ON FILE |
| SHIRLEY ARISTUD MORALES | ADDRESS ON FILE |
| SHIRLEY BORRERO MEDINA | ADDRESS ON FILE |
| SHIRLEY CANALES RODRIGUEZ | ADDRESS ON FILE |
| SHIRLEY CASTRO COLON | ADDRESS ON FILE |
| SHIRLEY I SOTO ESTRADA | ADDRESS ON FILE |
| SHIRLEY M RIVERA FIGUEROA | ADDRESS ON FILE |
| SHIRLEY MALDONADO MEDINA | ADDRESS ON FILE |
| SHIRLEY MALDONADO RIOS | ADDRESS ON FILE |
| SHIRLEY MENDOZA CHEN | ADDRESS ON FILE |
| SHIRLEY MORALES SANCHEZ | ADDRESS ON FILE |
| SHIRLEY N BIRRIEL OSORIO | ADDRESS ON FILE |
| SHIRLEY ORTIZ POLLOCK | ADDRESS ON FILE |
| SHIRLEY RENTAS MATEO | ADDRESS ON FILE |
| SHIRLEY RIOS MARFISI | ADDRESS ON FILE |
| SHIRLEY RIVERA ORTIZ | ADDRESS ON FILE |
| SHIRLEY ROIG VAZQUEZ | ADDRESS ON FILE |
| SHIRLEY ROMAN NAVARRA | ADDRESS ON FILE |
| SHIRLEY VELEZ RIVERA | ADDRESS ON FILE |
| SHOW DESIGNERS INC | ADDRESS ON FILE |
| SHYLENE SH LOPEZ | ADDRESS ON FILE |
| SIASHA I MORALES ORTIZ | ADDRESS ON FILE |
| SIBEL N PABON REYES | ADDRESS ON FILE |
| SICILIA FELICIANO ARROYO | ADDRESS ON FILE |
| SICNNEY DURAN NEGRON | ADDRESS ON FILE |
| SIDIDINA CONCEPCION | ADDRESS ON FILE |
| SIDNEY DELGADO GARCIA | ADDRESS ON FILE |
| SIDNEY GIBSON | ADDRESS ON FILE |
| SIDNEY J IZQUIERDO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIDNEY W VALENTIN RIVERA | ADDRESS ON FILE |
| SIDON COLON SOTO | ADDRESS ON FILE |
| SIFREDO ACARON ORTIZ | ADDRESS ON FILE |
| SIFREDO CRUZ AYALA | ADDRESS ON FILE |
| SIGFREDO AGUADO DE LA CRUZ | ADDRESS ON FILE |
| SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE |
| SIGFREDO BONANO RODRIGUEZ | ADDRESS ON FILE |
| SIGFREDO BONILLA GOMEZ | ADDRESS ON FILE |
| SIGFREDO BORGES | ADDRESS ON FILE |
| SIGFREDO CARRION BORRERO | ADDRESS ON FILE |
| SIGFREDO DELGADO MARTINEZ | ADDRESS ON FILE |
| SIGFREDO LOPEZ LOPEZ | ADDRESS ON FILE |
| SIGFREDO MACHUCA COLON | ADDRESS ON FILE |
| SIGFREDO MUNIZ DOMINGUEZ | ADDRESS ON FILE |
| SIGFREDO ORTIZ CANCEL | ADDRESS ON FILE |
| SIGFREDO ORTIZ CANCEL | ADDRESS ON FILE |
| SIGFREDO OTERO FRAGOSO | ADDRESS ON FILE |
| SIGFREDO PABON QUILES | ADDRESS ON FILE |
| SIGFREDO RIOS | ADDRESS ON FILE |
| SIGFREDO RODRIGUEZ | ADDRESS ON FILE |
| SIGFREDO SANTANA AMEZQUITA | ADDRESS ON FILE |
| SIGFREDO SOTO SANTIAGO | ADDRESS ON FILE |
| SIGFREDO TORRES GUTIERREZ | ADDRESS ON FILE |
| SIGFREDO VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| SIGFREDO VELEZ ESPINOSA | ADDRESS ON FILE |
| SIGFRIDO BONILLA PEREZ | ADDRESS ON FILE |
| SIGFRIDO DE JESUS MENDEZ | ADDRESS ON FILE |
| SIGFRIDO ORTIZ RIVERA | ADDRESS ON FILE |
| SIGFRIDO SOTOMAYOR URBAN | ADDRESS ON FILE |
| SIGFRIDO STEIDEL FIGUEROA | ADDRESS ON FILE |
| SIGMA L COLON OTERO | ADDRESS ON FILE |
| SIGNALIZ GALARZA AROCHO | ADDRESS ON FILE |
| SIGNALS CONTROL INC | ADDRESS ON FILE |
| SIGNS NOW | ADDRESS ON FILE |
| SIGNS PLUS INC | ADDRESS ON FILE |
| SIGRID HERNANDEZ DELGADO | ADDRESS ON FILE |
| SIGRID ROSARIO MOLINA | ADDRESS ON FILE |
| SILA ALERS RUIZ | ADDRESS ON FILE |
| SILA SUAREZ SOTO | ADDRESS ON FILE |
| SILGIA MELERO COSTA | ADDRESS ON FILE |
| SILGIA MELERO DA | ADDRESS ON FILE |
| SILKA RIVERA ENCARNACION | ADDRESS ON FILE |
| SILKIA BORRERO SIURANO | ADDRESS ON FILE |
| SILKIA COLON SOTO | ADDRESS ON FILE |
| SILKIA DE JESUS MONTANEZ | ADDRESS ON FILE |
| SILKIA GIRONA BONILLA | ADDRESS ON FILE |
| SILKIA M FERNANDEZ NATER | ADDRESS ON FILE |
| SILKYA E CABRERA CINTRON | ADDRESS ON FILE |
| SILMA BORRERO SIURANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILMA L RIVERA ESCALONA | ADDRESS ON FILE |
| SILMA M MALAVE RODRIGUEZ | ADDRESS ON FILE |
| SILMA PAGAN ANTONETTI | ADDRESS ON FILE |
| SILMARIE NAZARIO PAGAN | ADDRESS ON FILE |
| SILQUIA M VAZQUEZ BAEZ | ADDRESS ON FILE |
| SILVA EUFEMIA BAEZ | ADDRESS ON FILE |
| SILVANA RAMOS DELGADO | ADDRESS ON FILE |
| SILVANA RIVERA TORRES | ADDRESS ON FILE |
| SILVANO COLON CRUZ | ADDRESS ON FILE |
| SILVANO LOZADA VELAZQUEZ | ADDRESS ON FILE |
| SILVANO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| SILVANO MAYSONET DIAZ | ADDRESS ON FILE |
| SILVANO SERRANO GARCIA | ADDRESS ON FILE |
| SILVANO TABALES SANTIAGO | ADDRESS ON FILE |
| SILVERIA ALMODOVAR | ADDRESS ON FILE |
| SILVERIA FLORIAN SILVERIA | ADDRESS ON FILE |
| SILVERIO A TAMAYO PEREZ | ADDRESS ON FILE |
| SILVERIO AVENANCIO LUGO | ADDRESS ON FILE |
| SILVERIO AVENANCIO LUGO | ADDRESS ON FILE |
| SILVERIO GONZALEZ RIVERA | ADDRESS ON FILE |
| SILVERIO LOPERENA GONZALEZ | ADDRESS ON FILE |
| SILVERIO MARTINEZ SILVERIO | ADDRESS ON FILE |
| SILVERIO MEDINA GAUD | ADDRESS ON FILE |
| SILVERIO MOJICA ELIAS | ADDRESS ON FILE |
| SILVERIO MOJICA ELIAS | ADDRESS ON FILE |
| SILVERIO PEREZ MASPONS | ADDRESS ON FILE |
| SILVERIO SANCHEZ RAMOS | ADDRESS ON FILE |
| SILVERIO SANCHEZ RAMOS | ADDRESS ON FILE |
| SILVERIO SANES GARCIA | ADDRESS ON FILE |
| SILVERIO TIRADO JORDAN | ADDRESS ON FILE |
| SILVERIO TORRES VAZQUEZ | ADDRESS ON FILE |
| SILVERIO VAZQUEZ VERA | ADDRESS ON FILE |
| SILVERIO YNOA HERNANDEZ | ADDRESS ON FILE |
| SILVESTRA CRUZ OYOLA | ADDRESS ON FILE |
| SILVESTRE CUADRADO CRUZ | ADDRESS ON FILE |
| SILVESTRE D JESUS CRUZ | ADDRESS ON FILE |
| SILVESTRE NAVARRO NEGRON | ADDRESS ON FILE |
| SILVESTRE RIVERA ROSARIO | ADDRESS ON FILE |
| SILVESTRE ROBLEDO REYES | ADDRESS ON FILE |
| SILVESTRE ROBLEDO REYES | ADDRESS ON FILE |
| SILVESTRE SANTIAGO ROSA | ADDRESS ON FILE |
| SILVESTRE SOTO PEREZ | ADDRESS ON FILE |
| SILVESTRE TORRES CABAN | ADDRESS ON FILE |
| SILVESTRINI LAW OFFICE | ADDRESS ON FILE |
| SILVETTE MIRAND ABADIA | ADDRESS ON FILE |
| SILVETTE MONTALVO ROSA | ADDRESS ON FILE |
| SILVIA ABADIA MORALES | ADDRESS ON FILE |
| SILVIA ADORNO MAISONET | ADDRESS ON FILE |
| SILVIA AMIEIRO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVIA CARMINELLY AMY | ADDRESS ON FILE |
| SILVIA CASTILLO DIAZ | ADDRESS ON FILE |
| SILVIA COLON VERGES | ADDRESS ON FILE |
| SILVIA CRUZ MONTANEZ | ADDRESS ON FILE |
| SILVIA DEL C MELENDEZ GERENA | ADDRESS ON FILE |
| SILVIA E DE JESUS OCASIO | ADDRESS ON FILE |
| SILVIA E MEDINA VELAZQUEZ | ADDRESS ON FILE |
| SILVIA FIGUEROA BIBILONI | ADDRESS ON FILE |
| SILVIA G LLANTIN AYALA | ADDRESS ON FILE |
| SILVIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| SILVIA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| SILVIA HENRIQUEZ SANCHE | ADDRESS ON FILE |
| SILVIA I VIVO SEGARRA | ADDRESS ON FILE |
| SILVIA LATONI MORALES | ADDRESS ON FILE |
| SILVIA LLERAS SILVA | ADDRESS ON FILE |
| SILVIA LOPEZ REYES | ADDRESS ON FILE |
| SILVIA M FELICIANO GONZALEZ | ADDRESS ON FILE |
| SILVIA M LOCARDI HOFMANN | ADDRESS ON FILE |
| SILVIA M M SIURANO HERNANDEZ | ADDRESS ON FILE |
| SILVIA MARCANO SILVA | ADDRESS ON FILE |
| SILVIA MARTINEZ DIAZ | ADDRESS ON FILE |
| SILVIA MEDINA ALMARANTE | ADDRESS ON FILE |
| SILVIA MELENDEZ RIVERA | ADDRESS ON FILE |
| SILVIA MULERO PARRILLA | ADDRESS ON FILE |
| SILVIA NUNEZ RIVERA | ADDRESS ON FILE |
| SILVIA OCASIO ORTIZ | ADDRESS ON FILE |
| SILVIA P SANTIAGO SANTOS | ADDRESS ON FILE |
| SILVIA R PEREZ RODRIGUEZ | ADDRESS ON FILE |
| SILVIA R RODRIGUEZ GARROTE | ADDRESS ON FILE |
| SILVIA RIVERA SOTO | ADDRESS ON FILE |
| SILVIA SANTANA PEREZ | ADDRESS ON FILE |
| SILVIA SIURANO HERNANDEZ | ADDRESS ON FILE |
| SILVIA T VALLECILLO COLON | ADDRESS ON FILE |
| SILVIA TORRES RUIZ | ADDRESS ON FILE |
| SILVIA VEGA MARTINEZ | ADDRESS ON FILE |
| SILVIA ZAYAS ZAYAS | ADDRESS ON FILE |
| SILVINA IRLANDA RODRIGUEZ | ADDRESS ON FILE |
| SILVINA RIVERA HIRALDO | ADDRESS ON FILE |
| SILVINO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| SILVINO ROMAN VILLARAN | ADDRESS ON FILE |
| SILVIO NEGRON DECLET | ADDRESS ON FILE |
| SILVIO TORRES SEGARRA | ADDRESS ON FILE |
| SIMA CONSTRUCTION CORP | ADDRESS ON FILE |
| SIMA CONSTRUCTION CORP | ADDRESS ON FILE |
| SIMARA E TORRES RAMOS | ADDRESS ON FILE |
| SIMARA E TORRES RAMOS | ADDRESS ON FILE |
| SIMEON RAMIREZ TORRES | ADDRESS ON FILE |
| SIMON ANDINO RODRIGUEZ | ADDRESS ON FILE |
| SIMON ANDINO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMON AYALA SANCHEZ | ADDRESS ON FILE |
| SIMON CAMACHO GARCIA | ADDRESS ON FILE |
| SIMON DRURY LIMITED INC | ADDRESS ON FILE |
| SIMON ESQUILIN | ADDRESS ON FILE |
| SIMON JIMENEZ COUVERTIER | ADDRESS ON FILE |
| SIMON M AMADOR AMADOR | ADDRESS ON FILE |
| SIMON MARTINEZ GUZMAN | ADDRESS ON FILE |
| SIMON ORTIZ ALBALADEJO | ADDRESS ON FILE |
| SIMON PEREZ PEREZ | ADDRESS ON FILE |
| SIMON RIVERA SIMONETTI | ADDRESS ON FILE |
| SIMON ROSA PEREZ | ADDRESS ON FILE |
| SIMON ROSA ROSA | ADDRESS ON FILE |
| SIMON SANTIAGO SANTIAGO | ADDRESS ON FILE |
| SIMON TAPIA MORA | ADDRESS ON FILE |
| SIMONA ARCE ROSARIO | ADDRESS ON FILE |
| SIMONA FANTAUZZI | ADDRESS ON FILE |
| SIMONA ROSADO SOLA | ADDRESS ON FILE |
| SIMPLEX DE PUERTO RICO | ADDRESS ON FILE |
| SIMPLICIO GIL JIMENEZ | ADDRESS ON FILE |
| SIMPLICIO LEGARRETA COLON | ADDRESS ON FILE |
| SIMPLICIO VILLANUEVA SIMPLICIO | ADDRESS ON FILE |
| SINDIA BORRERO SIURANO | ADDRESS ON FILE |
| SINDIA E LUGO FERRER | ADDRESS ON FILE |
| SINDY I CALDERON PIZARRO | ADDRESS ON FILE |
| SINDY Y ANDINO SANTIAGO | ADDRESS ON FILE |
| SINECIO A VEGA RAMOS | ADDRESS ON FILE |
| SINENCIA CRUZ ADDARICH | ADDRESS ON FILE |
| SINFLORIANO VARGAS RIVERA | ADDRESS ON FILE |
| SINFORIANO RIVERA APONTE | ADDRESS ON FILE |
| SINGULAR INSURANCE AGENCY | ADDRESS ON FILE |
| SINIA GARCIA FERNANDEZ | ADDRESS ON FILE |
| SINIA J TORRES LOPEZ | ADDRESS ON FILE |
| SINIA MORALES | ADDRESS ON FILE |
| SINTHIA BORRERO SIURANO | ADDRESS ON FILE |
| SINTHIA C FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| SINTIA I SANCHEZ CLEMENTE | ADDRESS ON FILE |
| SIOMARA ORTIZ CAMACHO | ADDRESS ON FILE |
| SIOMARA RODRIGUEZ GIOVANNETTI | ADDRESS ON FILE |
| SIOMARI COLLAZO COLON | ADDRESS ON FILE |
| SIRA G LLANTIN AYALA | ADDRESS ON FILE |
| SIRI CINTRON FLORES | ADDRESS ON FILE |
| SIRIA CEDO MAYA | ADDRESS ON FILE |
| SIRIA E SANCHEZ AMARAL | ADDRESS ON FILE |
| SIRIA E SANCHEZ DE VELAZQUEZ | ADDRESS ON FILE |
| SIRYEVELI BONILLA ORTEGA | ADDRESS ON FILE |
| SISINIO JUSTINIANO VARGAS | ADDRESS ON FILE |
| SISSI R MERCED GUZMAN | ADDRESS ON FILE |
| SISTEMA DE RETIRO DE EMPLEADOS AEE | ADDRESS ON FILE |
| SISTEMA DE RETIRO PARA MAESTROS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SISTEMA DEL RETIRO UPR | ADDRESS ON FILE |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | ADDRESS ON FILE |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | ADDRESS ON FILE |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | ADDRESS ON FILE |
| SISTEMAS DE RETIRO DE UNIVERSIDAD DE PR | ADDRESS ON FILE |
| SISTER ARMAND AYALA TORRES | ADDRESS ON FILE |
| SISTER S S DIAZ NIEVES | ADDRESS ON FILE |
| SITKA RAMOS MORALES | ADDRESS ON FILE |
| SIUMELL GONZALEZ BERMUDEZ | ADDRESS ON FILE |
| SIVAN A MARTINEZ PEREZ | ADDRESS ON FILE |
| SIXFREDO VEGA ROSARIO | ADDRESS ON FILE |
| SIXTA ALEJANDRO RODZ | ADDRESS ON FILE |
| SIXTA AMARO MARIANI | ADDRESS ON FILE |
| SIXTA CALDERON OTERO | ADDRESS ON FILE |
| SIXTA CARDONA CORREA | ADDRESS ON FILE |
| SIXTA CARRADERO LOPEZ | ADDRESS ON FILE |
| SIXTA CLAUDIO ORTIZ | ADDRESS ON FILE |
| SIXTA CRUZ VALENTIN | ADDRESS ON FILE |
| SIXTA DEL VALLE | ADDRESS ON FILE |
| SIXTA DIAZ | ADDRESS ON FILE |
| SIXTA DOMINGUEZ BERRIOS | ADDRESS ON FILE |
| SIXTA E SUAREZ SILVA | ADDRESS ON FILE |
| SIXTA ESPARRA VDADE ROIG | ADDRESS ON FILE |
| SIXTA FELICIANO PEREZ | ADDRESS ON FILE |
| SIXTA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| SIXTA FIGUEROA AYALA | ADDRESS ON FILE |
| SIXTA GONZALEZ SIXTA | ADDRESS ON FILE |
| SIXTA HERNANDEZ MERCADO | ADDRESS ON FILE |
| SIXTA HERNANDEZ MERCADO | ADDRESS ON FILE |
| SIXTA HERNANDEZ PEREZ | ADDRESS ON FILE |
| SIXTA HERRERA MORALES | ADDRESS ON FILE |
| SIXTA LUGO SANTANA | ADDRESS ON FILE |
| SIXTA M M CRUZ MELENDEZ | ADDRESS ON FILE |
| SIXTA MARTINEZ ROSA | ADDRESS ON FILE |
| SIXTA MARTINEZ SIERRA | ADDRESS ON FILE |
| SIXTA MELENDEZ | ADDRESS ON FILE |
| SIXTA NIEVES MORENO | ADDRESS ON FILE |
| SIXTA OCASIO MERCADO | ADDRESS ON FILE |
| SIXTA OLIQUE FUENTES | ADDRESS ON FILE |
| SIXTA OLIQUE MARTINEZ | ADDRESS ON FILE |
| SIXTA ORTIZ MOJICA | ADDRESS ON FILE |
| SIXTA PADILLA FIGUEROA | ADDRESS ON FILE |
| SIXTA TORRES DE JESUS | ADDRESS ON FILE |
| SIXTA TORRES JESUS | ADDRESS ON FILE |
| SIXTA TORRES MEJIAS | ADDRESS ON FILE |
| SIXTA VELAZQUEZ CLAUDIO | ADDRESS ON FILE |
| SIXTA WARTON ORTIZ | ADDRESS ON FILE |
| SIXTA ZAMOT ARCE | ADDRESS ON FILE |
| SIXTO A A COLON HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIXTO A DIAZ COLON | ADDRESS ON FILE |
| SIXTO ALVARADO ROJAS | ADDRESS ON FILE |
| SIXTO BABILONIA GUILLOT | ADDRESS ON FILE |
| SIXTO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| SIXTO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| SIXTO BONILLA GUARDIOLA | ADDRESS ON FILE |
| SIXTO CANDELARIO SANTOS | ADDRESS ON FILE |
| SIXTO CLAUSELL CARRION | ADDRESS ON FILE |
| SIXTO CLAUSELL COLON | ADDRESS ON FILE |
| SIXTO CRUZ GARCIA | ADDRESS ON FILE |
| SIXTO DAVILA SANCHEZ | ADDRESS ON FILE |
| SIXTO DE LEON VELAZQUEZ | ADDRESS ON FILE |
| SIXTO ESCOBAR NIEVES | ADDRESS ON FILE |
| SIXTO ESCOBAR NIEVES | ADDRESS ON FILE |
| SIXTO FELICIANO FIGUEROA | ADDRESS ON FILE |
| SIXTO FELICIANO FIGUEROA | ADDRESS ON FILE |
| SIXTO FIGUEROA ORTIZ | ADDRESS ON FILE |
| SIXTO FIGUEROA TIRADO | ADDRESS ON FILE |
| SIXTO FLORES MOYET | ADDRESS ON FILE |
| SIXTO FLORES QUINONES | ADDRESS ON FILE |
| SIXTO FUENTES CANALES | ADDRESS ON FILE |
| SIXTO HERNANDEZ PEREZ | ADDRESS ON FILE |
| SIXTO I LUCIANO MARTINEZ | ADDRESS ON FILE |
| SIXTO J ACEVEDO ROSADO | ADDRESS ON FILE |
| SIXTO J HUACA TORRES | ADDRESS ON FILE |
| SIXTO JESUS CINTRON | ADDRESS ON FILE |
| SIXTO LABOY MORALES | ADDRESS ON FILE |
| SIXTO MARTINEZ CORTES | ADDRESS ON FILE |
| SIXTO MARTINEZ VEGA | ADDRESS ON FILE |
| SIXTO MERCED MORALES | ADDRESS ON FILE |
| SIXTO MERCED VAZQUEZ | ADDRESS ON FILE |
| SIXTO MORALES HERNANDEZ | ADDRESS ON FILE |
| SIXTO MORALES ORTIZ | ADDRESS ON FILE |
| SIXTO MUNIZ MARRERO | ADDRESS ON FILE |
| SIXTO MUNOZ LEON | ADDRESS ON FILE |
| SIXTO NEGRON ALICEA | ADDRESS ON FILE |
| SIXTO NIEVES FERRER | ADDRESS ON FILE |
| SIXTO PACHECO ROSADO | ADDRESS ON FILE |
| SIXTO PEREZ MELENDEZ | ADDRESS ON FILE |
| SIXTO PEREZ VELAZQUEZ | ADDRESS ON FILE |
| SIXTO PIZARRO CRUZ | ADDRESS ON FILE |
| SIXTO PIZARRO SOLIS | ADDRESS ON FILE |
| SIXTO QUIROS FELICIANO | ADDRESS ON FILE |
| SIXTO RAMIREZ ORTIZ | ADDRESS ON FILE |
| SIXTO REYES | ADDRESS ON FILE |
| SIXTO REYES OJEDA | ADDRESS ON FILE |
| SIXTO RIJOS QUINTANA | ADDRESS ON FILE |
| SIXTO RIVERA LOZANO | ADDRESS ON FILE |
| SIXTO RIVERA RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIXTO RIVERA RUIZ | ADDRESS ON FILE |
| SIXTO RIVERA VELAZQUEZ | ADDRESS ON FILE |
| SIXTO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| SIXTO RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| SIXTO RODRIGUEZ BATTISTINI | ADDRESS ON FILE |
| SIXTO RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE |
| SIXTO ROMAN ASTACIO | ADDRESS ON FILE |
| SIXTO ROMAN JAQUEZ | ADDRESS ON FILE |
| SIXTO ROMERO GONZALEZ | ADDRESS ON FILE |
| SIXTO SALAZAR BRASCHI | ADDRESS ON FILE |
| SIXTO SALGADO VELAZQUEZ | ADDRESS ON FILE |
| SIXTO SANCHEZ ALFARO | ADDRESS ON FILE |
| SIXTO SANCHEZ CABEZUDO | ADDRESS ON FILE |
| SIXTO SANTIAGO RAMOS | ADDRESS ON FILE |
| SIXTO SANTIAGO RIVERA | ADDRESS ON FILE |
| SIXTO SANTIAGO RODRIGUE | ADDRESS ON FILE |
| SIXTO SOTO CANCEL | ADDRESS ON FILE |
| SIXTO TORRES LOPEZ | ADDRESS ON FILE |
| SIXTO VALENTIN PICON | ADDRESS ON FILE |
| SIXTO VERA DELGADO | ADDRESS ON FILE |
| SIXTO VERA JORDAN | ADDRESS ON FILE |
| SKY PROPERTIES PSC | ADDRESS ON FILE |
| SKYTEC | ADDRESS ON FILE |
| SM ELECTRICAL CONTRACTORS SE | ADDRESS ON FILE |
| SM TOOL | ADDRESS ON FILE |
| SMART PROPERTY INSPECTORS CORP | ADDRESS ON FILE |
| SMG PR II | ADDRESS ON FILE |
| SMG STOUNE MANAGEMENT GROUP CORP | ADDRESS ON FILE |
| SMYRNA E TORRES RIVERA | ADDRESS ON FILE |
| SMYRNA ROMAN BALAEZ | ADDRESS ON FILE |
| SNAPON TOOLS | ADDRESS ON FILE |
| SOANALIS SEMIDEY RIVERA | ADDRESS ON FILE |
| SOANGELY RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| SOANY VARGAS VELEZ | ADDRESS ON FILE |
| SOBEIDA BUSIGO TORO | ADDRESS ON FILE |
| SOBEIDA PACHECO | ADDRESS ON FILE |
| SOCORRITO PEREZ OCASIO | ADDRESS ON FILE |
| SOCORRO ALDEA CLAUDIO | ADDRESS ON FILE |
| SOCORRO BERMUDEZ | ADDRESS ON FILE |
| SOCORRO BRACHE RIVERA | ADDRESS ON FILE |
| SOCORRO CABOT BONILLA | ADDRESS ON FILE |
| SOCORRO CAEZ LOPEZ | ADDRESS ON FILE |
| SOCORRO CARABALLO COLON | ADDRESS ON FILE |
| SOCORRO CARRASQUILLO SOCORRO | ADDRESS ON FILE |
| SOCORRO CARRERAS QUINONE | ADDRESS ON FILE |
| SOCORRO CLIMENT AVILES | ADDRESS ON FILE |
| SOCORRO COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO CORTIJO RIOS | ADDRESS ON FILE |
| SOCORRO CRUZ AYUSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOCORRO DE LOURDES LUGO GUZMAN | ADDRESS ON FILE |
| SOCORRO DIAZ BORRERO | ADDRESS ON FILE |
| SOCORRO E JIMENEZ MIOZ | ADDRESS ON FILE |
| SOCORRO ESCALERA DAVILA | ADDRESS ON FILE |
| SOCORRO FELIX OSORIO | ADDRESS ON FILE |
| SOCORRO FERNANDEZ STGO | ADDRESS ON FILE |
| SOCORRO FUENTES CARABALLO | ADDRESS ON FILE |
| SOCORRO FUENTES IGLESIA | ADDRESS ON FILE |
| SOCORRO FUENTES IGLESIA | ADDRESS ON FILE |
| SOCORRO GARCIA VELAZQUEZ | ADDRESS ON FILE |
| SOCORRO GINARD VILARINO | ADDRESS ON FILE |
| SOCORRO GONZALEZ FLORES | ADDRESS ON FILE |
| SOCORRO HORTA MENDEZ | ADDRESS ON FILE |
| SOCORRO J MARTINEZ ACEVEDO | ADDRESS ON FILE |
| SOCORRO L DE COLON | ADDRESS ON FILE |
| SOCORRO LOPEZ CASAS | ADDRESS ON FILE |
| SOCORRO LOPEZ OSORIO | ADDRESS ON FILE |
| SOCORRO M DE SAMPEDRO GARCIA | ADDRESS ON FILE |
| SOCORRO M ECHEVARRIA CARRION | ADDRESS ON FILE |
| SOCORRO MARI RODRIGUEZ | ADDRESS ON FILE |
| SOCORRO MARTINEZ PRESTON | ADDRESS ON FILE |
| SOCORRO MAYMI BATISTA | ADDRESS ON FILE |
| SOCORRO MENDEZ DE HORTA | ADDRESS ON FILE |
| SOCORRO MERCED MALDONADO | ADDRESS ON FILE |
| SOCORRO MOLINA PEREZ | ADDRESS ON FILE |
| SOCORRO MORALES CRUZ | ADDRESS ON FILE |
| SOCORRO ORTIZ DIAZ | ADDRESS ON FILE |
| SOCORRO PECUNIA CUEBAS | ADDRESS ON FILE |
| SOCORRO PECUNIAS CUEBAS | ADDRESS ON FILE |
| SOCORRO PEREZ VALENTIN | ADDRESS ON FILE |
| SOCORRO RIVERA HERRERA | ADDRESS ON FILE |
| SOCORRO RIVERA VEGA | ADDRESS ON FILE |
| SOCORRO RODRIGUEZ MARTIR | ADDRESS ON FILE |
| SOCORRO ROMAN FIGUEROA | ADDRESS ON FILE |
| SOCORRO ROMAN NUNEZ | ADDRESS ON FILE |
| SOCORRO SAMPEDRO GARCIA | ADDRESS ON FILE |
| SOCORRO SANTIAGO RIVERA | ADDRESS ON FILE |
| SOCORRO SANTIAGO ROSARIO | ADDRESS ON FILE |
| SOCORRO TORRES PEREZ | ADDRESS ON FILE |
| SOCORRO TORRES RIVERA | ADDRESS ON FILE |
| SOCORRO ULLOA ACOSTA | ADDRESS ON FILE |
| SOCORRO ZAYAS BERRIOS | ADDRESS ON FILE |
| SOCRATES CAES MATEO | ADDRESS ON FILE |
| SOENID CANTRES VAZQUEZ | ADDRESS ON FILE |
| SOFIA A GARCIA VARAS | ADDRESS ON FILE |
| SOFIA ACEVEDO GONZALEZ | ADDRESS ON FILE |
| SOFIA ACEVEDO PEREZ | ADDRESS ON FILE |
| SOFIA ACEVEDO RIBOT | ADDRESS ON FILE |
| SOFIA ARROYO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOFIA BARRIS ARROYO | ADDRESS ON FILE |
| SOFIA BERRIOS SANTIAGO | ADDRESS ON FILE |
| SOFIA BORDOY MEDINA | ADDRESS ON FILE |
| SOFIA CINTRON HEYDON | ADDRESS ON FILE |
| SOFIA CINTRON MILANES | ADDRESS ON FILE |
| SOFIA CORDERO PANTOJA | ADDRESS ON FILE |
| SOFIA CUEVAS CUEVAS | ADDRESS ON FILE |
| SOFIA ENRIQUEZ TROCHE | ADDRESS ON FILE |
| SOFIA GARCIA GALLARDO | ADDRESS ON FILE |
| SOFIA GONZALEZ PEREZ | ADDRESS ON FILE |
| SOFIA GONZALEZ VALLE | ADDRESS ON FILE |
| SOFIA HERNANDEZ RODRIGU | ADDRESS ON FILE |
| SOFIA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| SOFIA HEYN HEYLIGER | ADDRESS ON FILE |
| SOFIA I ROSADO RIVERA | ADDRESS ON FILE |
| SOFIA JESUS MARTINEZ | ADDRESS ON FILE |
| SOFIA KALME CUADRADO | ADDRESS ON FILE |
| SOFIA LOZANO TORRES | ADDRESS ON FILE |
| SOFIA MARCANO RODRIGUEZ | ADDRESS ON FILE |
| SOFIA MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| SOFIA MISLA ZAMOT | ADDRESS ON FILE |
| SOFIA MONTALVO MARQUEZ | ADDRESS ON FILE |
| SOFIA MONTALVO RUIZ | ADDRESS ON FILE |
| SOFIA OJEDA CORIANO | ADDRESS ON FILE |
| SOFIA OLIVERO SOFIA | ADDRESS ON FILE |
| SOFIA PASTRANA MEDERO | ADDRESS ON FILE |
| SOFIA POMALES MARTINEZ | ADDRESS ON FILE |
| SOFIA RAMOS NIEVES | ADDRESS ON FILE |
| SOFIA RIVERA CASTRO | ADDRESS ON FILE |
| SOFIA RIVERA DESIDERIO | ADDRESS ON FILE |
| SOFIA RIVERA MASS | ADDRESS ON FILE |
| SOFIA RIVERA NIEVES | ADDRESS ON FILE |
| SOFIA RIVERA RIVERA | ADDRESS ON FILE |
| SOFIA RODRIGUEZ | ADDRESS ON FILE |
| SOFIA RODRIGUEZ | ADDRESS ON FILE |
| SOFIA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| SOFIA RODRIGUEZ RUIZ | ADDRESS ON FILE |
| SOFIA ROMAN FELICIANO | ADDRESS ON FILE |
| SOFIA RUIZ ACEVEDO | ADDRESS ON FILE |
| SOFIA SEPULVEDA PEREZ | ADDRESS ON FILE |
| SOFIA SERRANO VDA | ADDRESS ON FILE |
| SOFIA SOBERAL HEREDIA | ADDRESS ON FILE |
| SOFIA V LUGO TORRES | ADDRESS ON FILE |
| SOFIA VALDESPINO CHRISTIAN | ADDRESS ON FILE |
| SOFIA VALENTIN CRUZ | ADDRESS ON FILE |
| SOFIA VARGAS DE RUIZ | ADDRESS ON FILE |
| SOFIA VARGAS RUIZ | ADDRESS ON FILE |
| SOFIA VELEZ DIAZ | ADDRESS ON FILE |
| SOFIA VELEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOFIA VIERA MARTINEZ | ADDRESS ON FILE |
| SOFIA VIVONI WILEY | ADDRESS ON FILE |
| SOFIO MARRERO CORTES | ADDRESS ON FILE |
| SOFTEK INC | ADDRESS ON FILE |
| SOFTWARE CITY | ADDRESS ON FILE |
| SOFTWARE DESIGNERS INC | ADDRESS ON FILE |
| SOHAMMY CLEMENTE | ADDRESS ON FILE |
| SOJAILAC RAMOS ORTIZ | ADDRESS ON FILE |
| SOL A CRESPO SOTO | ADDRESS ON FILE |
| SOL A DENIS TAVALES | ADDRESS ON FILE |
| SOL A MALDONADO TORRES | ADDRESS ON FILE |
| SOL A RIVERA LOPEZ | ADDRESS ON FILE |
| SOL A RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| SOL A SOTO RODRIGUEZ | ADDRESS ON FILE |
| SOL ACOSTA | ADDRESS ON FILE |
| SOL ANGEL BERRIOS RIVERA | ADDRESS ON FILE |
| SOL AYALA MARTINEZ | ADDRESS ON FILE |
| SOL C BARRETO CASANOVA | ADDRESS ON FILE |
| SOL CABRERA MUNOZ | ADDRESS ON FILE |
| SOL CABRERA MUNOZ | ADDRESS ON FILE |
| SOL DE LIZ RODRIGUEZ | ADDRESS ON FILE |
| SOL DE ROSARIO SOTO MARTINEZ | ADDRESS ON FILE |
| SOL DIAZ GARCIA | ADDRESS ON FILE |
| SOL E AYALA MARTINEZ | ADDRESS ON FILE |
| SOL E NUEZ MUOZ | ADDRESS ON FILE |
| SOL FERNANDEZ TORRES | ADDRESS ON FILE |
| SOL G ROSARIO NIEVES | ADDRESS ON FILE |
| SOL I MIRANDA DELGADO | ADDRESS ON FILE |
| SOL I NIEVES PENA | ADDRESS ON FILE |
| SOL I RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| SOL M BERRIOS ALICEA | ADDRESS ON FILE |
| SOL M CRUZ SANTIAGO | ADDRESS ON FILE |
| SOL M M COLON NIEVES | ADDRESS ON FILE |
| SOL M M PEREZ LUGO | ADDRESS ON FILE |
| SOL M M PEREZ NIEVES | ADDRESS ON FILE |
| SOL M M SEMIDEI RODRIGUEZ | ADDRESS ON FILE |
| SOL M MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| SOL M MORALES CANTRES | ADDRESS ON FILE |
| SOL M OCASIO RIVERA | ADDRESS ON FILE |
| SOL M OSORIO RIVERA | ADDRESS ON FILE |
| SOL M QUILES | ADDRESS ON FILE |
| SOL M RIVERA GONZALEZ | ADDRESS ON FILE |
| SOL M VIGO GONZALEZ | ADDRESS ON FILE |
| SOL MARIA BENITEZ OSORIO | ADDRESS ON FILE |
| SOL MARIA LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| SOL MARIA OSORIO RIVERA | ADDRESS ON FILE |
| SOL MARTINEZ JAIME | ADDRESS ON FILE |
| SOL MAURY ALVAREZ | ADDRESS ON FILE |
| SOL MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOL MEDINA MENDEZ | ADDRESS ON FILE |
| SOL MERCADO QUILES | ADDRESS ON FILE |
| SOL MOVING | ADDRESS ON FILE |
| SOL NANCY MARRERO OCASIO | ADDRESS ON FILE |
| SOL PEREZ ROMERO | ADDRESS ON FILE |
| SOL RIOS SERRANO | ADDRESS ON FILE |
| SOL RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| SOLAMINA CASTRO PACHECO | ADDRESS ON FILE |
| SOLANA GEIGEL | ADDRESS ON FILE |
| SOLANGE I DE LAHONGRAIS TAYLOR | ADDRESS ON FILE |
| SOLANGE MALDONADO ESTREMERA | ADDRESS ON FILE |
| SOLANGIE E DIAZ BONIFACIO | ADDRESS ON FILE |
| SOLANO DIAZ MERCADO | ADDRESS ON FILE |
| SOLAR TECHNOLOGIES CORP | ADDRESS ON FILE |
| SOLARITZA RIVERA LEON | ADDRESS ON FILE |
| SOLEDAD ARROYO PEDIVIDEAU | ADDRESS ON FILE |
| SOLEDAD ARROYO RIVERA | ADDRESS ON FILE |
| SOLEDAD GOMEZ TORRES | ADDRESS ON FILE |
| SOLEDAD HERNANDEZ CARRILLO | ADDRESS ON FILE |
| SOLEDAD ORTIZ NAZARIO | ADDRESS ON FILE |
| SOLEDAD PONCE LEON | ADDRESS ON FILE |
| SOLEDAD SANTANA | ADDRESS ON FILE |
| SOLEIDA MARTINEZ ACOSTA | ADDRESS ON FILE |
| SOLEIDA MARTINEZ ACOSTA | ADDRESS ON FILE |
| SOLEIL M RAMIREZ MONSANTO | ADDRESS ON FILE |
| SOLIANY CASTRO NEGRON | ADDRESS ON FILE |
| SOLIMAR BARRERA DEL VALLE | ADDRESS ON FILE |
| SOLIMAR BRAVO RODRIGUEZ | ADDRESS ON FILE |
| SOLIMAR CRUZ ALFONSO | ADDRESS ON FILE |
| SOLIMAR DIAZ CARDONA | ADDRESS ON FILE |
| SOLIMAR GARCIA ALVAREZ | ADDRESS ON FILE |
| SOLIMAR JUAN AYALA | ADDRESS ON FILE |
| SOLIMAR NADAL NIEVES | ADDRESS ON FILE |
| SOLIMAR ORTIZ BERMUDEZ | ADDRESS ON FILE |
| SOLIMAR PEREZ NIEVES | ADDRESS ON FILE |
| SOLIMAR RESTO COLON | ADDRESS ON FILE |
| SOLIMAR RODRIGUEZ TORRES | ADDRESS ON FILE |
| SOLIMAR ROSARIO LEBRON | ADDRESS ON FILE |
| SOLIMAR SANTIAGO COLON | ADDRESS ON FILE |
| SOLIMAR SANTOS PACHECO | ADDRESS ON FILE |
| SOLIRIS RODRIGUEZ MATOS | ADDRESS ON FILE |
| SOLIVAN MERCADO SORIBEL | ADDRESS ON FILE |
| SOLUNA KIDS INC | ADDRESS ON FILE |
| SOLYANNIE SULSONA GONZALEZ | ADDRESS ON FILE |
| SOLYMAR FLORES MONTANEZ | ADDRESS ON FILE |
| SOMARIE LEBRON ORTIZ | ADDRESS ON FILE |
| SOMARIE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| SONALEE BERBERENA CLAUDIO | ADDRESS ON FILE |
| SONEIDY OLIVO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA A ARROYO LOPEZ | ADDRESS ON FILE |
| SONIA A ECHAVARRY SANTIAGO | ADDRESS ON FILE |
| SONIA A PADILLA PEREZ | ADDRESS ON FILE |
| SONIA A SANABRIA LOZADA | ADDRESS ON FILE |
| SONIA ACEVEDO MILLAN | ADDRESS ON FILE |
| SONIA ADORNO MAISONET | ADDRESS ON FILE |
| SONIA AGOSTO FERNANDEZ | ADDRESS ON FILE |
| SONIA ALBELO MAISONET | ADDRESS ON FILE |
| SONIA ALMODOVAR ORTIZ | ADDRESS ON FILE |
| SONIA ALVARADO IRIZARRY | ADDRESS ON FILE |
| SONIA ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| SONIA ARROYO PANTOJA | ADDRESS ON FILE |
| SONIA AVILES PABON | ADDRESS ON FILE |
| SONIA AYALA DE JESUS | ADDRESS ON FILE |
| SONIA B MARRERO | ADDRESS ON FILE |
| SONIA B MARTINEZ GERENA | ADDRESS ON FILE |
| SONIA B MORALES RIVERA | ADDRESS ON FILE |
| SONIA BAEZ FIGUEROA | ADDRESS ON FILE |
| SONIA BAEZ RIVERA | ADDRESS ON FILE |
| SONIA BAEZ ROMAN | ADDRESS ON FILE |
| SONIA BARRIOS SOTO | ADDRESS ON FILE |
| SONIA BARRIOS SOTO | ADDRESS ON FILE |
| SONIA BENEJAM MENDOZA | ADDRESS ON FILE |
| SONIA BENITEZ OTERO | ADDRESS ON FILE |
| SONIA BORGES MENDOZA | ADDRESS ON FILE |
| SONIA BORRERO NEGRON | ADDRESS ON FILE |
| SONIA C CEDENO ACOSTA | ADDRESS ON FILE |
| SONIA C RIVERA SUAZO | ADDRESS ON FILE |
| SONIA CALO NOBLE | ADDRESS ON FILE |
| SONIA CANDELARIO CASTRO | ADDRESS ON FILE |
| SONIA CARBALLO DELGADO | ADDRESS ON FILE |
| SONIA CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| SONIA CARTAGENA FRANCO | ADDRESS ON FILE |
| SONIA CARTAGENA GONZALEZ | ADDRESS ON FILE |
| SONIA CASILLAS CASANOVA | ADDRESS ON FILE |
| SONIA CASTILLO NAVARRO | ADDRESS ON FILE |
| SONIA CASTRO DIAZ | ADDRESS ON FILE |
| SONIA CASTRO DIAZ | ADDRESS ON FILE |
| SONIA CASTRO FELICIANO | ADDRESS ON FILE |
| SONIA CASTRO FELICIANO | ADDRESS ON FILE |
| SONIA CEDRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA CINTRON RAMIREZ | ADDRESS ON FILE |
| SONIA COLON | ADDRESS ON FILE |
| SONIA COLON MATOS | ADDRESS ON FILE |
| SONIA CONSTANTINO | ADDRESS ON FILE |
| SONIA CORREA SERRANO | ADDRESS ON FILE |
| SONIA COSTAS RODRIGUEZ | ADDRESS ON FILE |
| SONIA CRUZ OTERO | ADDRESS ON FILE |
| SONIA CUARTIN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA D CRUZ MOLINA | ADDRESS ON FILE |
| SONIA DANET GARCIA | ADDRESS ON FILE |
| SONIA DAVILA CIRINO | ADDRESS ON FILE |
| SONIA DAVILA SUREN | ADDRESS ON FILE |
| SONIA DE JESUS MENDEZ | ADDRESS ON FILE |
| SONIA DE LA CRUZ MEDINA | ADDRESS ON FILE |
| SONIA DEL C GUTIERREZ | ADDRESS ON FILE |
| SONIA DEL P ESPIET RIOS | ADDRESS ON FILE |
| SONIA DELGADO SANKI | ADDRESS ON FILE |
| SONIA DURAN CORREA | ADDRESS ON FILE |
| SONIA E ALONSO SOTO | ADDRESS ON FILE |
| SONIA E AVILES VEGA | ADDRESS ON FILE |
| SONIA E CARMONA DELGADO | ADDRESS ON FILE |
| SONIA E COLON SOSA | ADDRESS ON FILE |
| SONIA E E PEREZ LOPEZ | ADDRESS ON FILE |
| SONIA E E TIRADO HERRERO | ADDRESS ON FILE |
| SONIA E ELIAS LYNN | ADDRESS ON FILE |
| SONIA E FIGUEROA RIVERA | ADDRESS ON FILE |
| SONIA E GARCIA LUGO | ADDRESS ON FILE |
| SONIA E HUGGINS BROWN | ADDRESS ON FILE |
| SONIA E JIMENEZ VEGA | ADDRESS ON FILE |
| SONIA E LACEN LACEN | ADDRESS ON FILE |
| SONIA E MALAVE HERNANDEZ | ADDRESS ON FILE |
| SONIA E MANFREDY GONZALEZ | ADDRESS ON FILE |
| SONIA E MARIN | ADDRESS ON FILE |
| SONIA E MERCADO MARRERO | ADDRESS ON FILE |
| SONIA E ORTIZ | ADDRESS ON FILE |
| SONIA E ORTIZ MARRERO | ADDRESS ON FILE |
| SONIA E PADILLA MOJICA | ADDRESS ON FILE |
| SONIA E PEREZ CALDERON | ADDRESS ON FILE |
| SONIA E PEREZ LOPEZ | ADDRESS ON FILE |
| SONIA E QUINONES MATOS | ADDRESS ON FILE |
| SONIA E RENTAS GUZMAN | ADDRESS ON FILE |
| SONIA E RIVERA AGOSTO | ADDRESS ON FILE |
| SONIA E RIVERA TORRES | ADDRESS ON FILE |
| SONIA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA E ROSARIO REYES | ADDRESS ON FILE |
| SONIA E SANTOS SONIA | ADDRESS ON FILE |
| SONIA E TIRADO HERRERO | ADDRESS ON FILE |
| SONIA E VERGNE MALDONADO | ADDRESS ON FILE |
| SONIA F F GARCIA RIVERA | ADDRESS ON FILE |
| SONIA F GARCIA RIVERA | ADDRESS ON FILE |
| SONIA FABRE RODRIGUEZ | ADDRESS ON FILE |
| SONIA FALCON RODRIGUEZ | ADDRESS ON FILE |
| SONIA FALU BAREZ | ADDRESS ON FILE |
| SONIA FARINACCI MORALES | ADDRESS ON FILE |
| SONIA FELICIANO BAEZ | ADDRESS ON FILE |
| SONIA FELICIANO GONZALEZ | ADDRESS ON FILE |
| SONIA FIGUEROA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA FLORENCIANI VARGAS | ADDRESS ON FILE |
| SONIA FONTANEZ GONZALEZ | ADDRESS ON FILE |
| SONIA GALARZA MERCADO | ADDRESS ON FILE |
| SONIA GARCIA | ADDRESS ON FILE |
| SONIA GARCIA GONZALEZ | ADDRESS ON FILE |
| SONIA GARCIA ROSA | ADDRESS ON FILE |
| SONIA GARCIA SIERRA | ADDRESS ON FILE |
| SONIA GOMEZ MARRERO | ADDRESS ON FILE |
| SONIA GONZALEZ MONSENAT | ADDRESS ON FILE |
| SONIA GONZALEZ MONSERRATE | ADDRESS ON FILE |
| SONIA GONZALEZ PEREZ | ADDRESS ON FILE |
| SONIA GOTAY MORALES | ADDRESS ON FILE |
| SONIA GREGORY CRUZ | ADDRESS ON FILE |
| SONIA GUZMAN DE LA PAZ | ADDRESS ON FILE |
| SONIA GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| SONIA GUZMAN VAZQUEZ | ADDRESS ON FILE |
| SONIA H ACOSTA RAMOS | ADDRESS ON FILE |
| SONIA H SANTIAGO RAMOS | ADDRESS ON FILE |
| SONIA HERNANDEZ CARRASCO | ADDRESS ON FILE |
| SONIA HERNANDEZ RAMOS | ADDRESS ON FILE |
| SONIA I ALEJANDRO RIVERA | ADDRESS ON FILE |
| SONIA I ALVIRA RIOS | ADDRESS ON FILE |
| SONIA I BALAGUER ESTRADA | ADDRESS ON FILE |
| SONIA I BERRIOS RIVERA | ADDRESS ON FILE |
| SONIA I CASTRO PEREZ | ADDRESS ON FILE |
| SONIA I COLON COLON | ADDRESS ON FILE |
| SONIA I COLON RODRIGUEZ | ADDRESS ON FILE |
| SONIA I COSTAS RODRIGUEZ | ADDRESS ON FILE |
| SONIA I COTTO AMARO | ADDRESS ON FILE |
| SONIA I COTTO HERRERA | ADDRESS ON FILE |
| SONIA I COUVERTIER OTERO | ADDRESS ON FILE |
| SONIA I CRUZ SANTIAGO | ADDRESS ON FILE |
| SONIA I DE GRACIA MERCADO | ADDRESS ON FILE |
| SONIA I DEL VALLE REYES | ADDRESS ON FILE |
| SONIA I DIAZ SUAREZ | ADDRESS ON FILE |
| SONIA I ERAZO CEPEDA | ADDRESS ON FILE |
| SONIA I ESPERTIN MOTA | ADDRESS ON FILE |
| SONIA I GARCIA CRUZ | ADDRESS ON FILE |
| SONIA I GONZALEZ BETANCOURT | ADDRESS ON FILE |
| SONIA I GONZALEZ DIAZ | ADDRESS ON FILE |
| SONIA I GONZALEZ SERRANO | ADDRESS ON FILE |
| SONIA I GRAJALES GARCIA | ADDRESS ON FILE |
| SONIA I GUIDICELLI PEREZ | ADDRESS ON FILE |
| SONIA I HERNANDEZ ORTIZ | ADDRESS ON FILE |
| SONIA I IBARRA DELGADO | ADDRESS ON FILE |
| SONIA I IRIZARRY VELAZQUEZ | ADDRESS ON FILE |
| SONIA I JIMENEZ ROSARIO | ADDRESS ON FILE |
| SONIA I LABRADOR ZAYAS | ADDRESS ON FILE |
| SONIA I LOPEZ ALAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA I LOPEZ CANALES | ADDRESS ON FILE |
| SONIA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA I LOPEZ VALLINES | ADDRESS ON FILE |
| SONIA I MARIN ORTIZ | ADDRESS ON FILE |
| SONIA I MARTI RIOS | ADDRESS ON FILE |
| SONIA I MELENDEZ PADIN | ADDRESS ON FILE |
| SONIA I MORALES POMALES | ADDRESS ON FILE |
| SONIA I NIEVES RAMIREZ | ADDRESS ON FILE |
| SONIA I OJEDA DOMENA | ADDRESS ON FILE |
| SONIA I ORTIZ ROBLES | ADDRESS ON FILE |
| SONIA I PABON COLLAZO | ADDRESS ON FILE |
| SONIA I PAGAN LEBRON | ADDRESS ON FILE |
| SONIA I PEREZ DIAZ | ADDRESS ON FILE |
| SONIA I PEREZ ESPINOSA | ADDRESS ON FILE |
| SONIA I PICA COLON | ADDRESS ON FILE |
| SONIA I QUINTERO ALICEA | ADDRESS ON FILE |
| SONIA I QUINTERO COLON | ADDRESS ON FILE |
| SONIA I RAMIREZ PERDOMO | ADDRESS ON FILE |
| SONIA I RIOLLANO DIAZ | ADDRESS ON FILE |
| SONIA I RIOS PEREZ | ADDRESS ON FILE |
| SONIA I RIVERA BONILLA | ADDRESS ON FILE |
| SONIA I RIVERA CARRERO | ADDRESS ON FILE |
| SONIA I RIVERA GAMBARO | ADDRESS ON FILE |
| SONIA I RIVERA MARRERO | ADDRESS ON FILE |
| SONIA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SONIA I RIVERA ROSADO | ADDRESS ON FILE |
| SONIA I RIVERA ROSARIO | ADDRESS ON FILE |
| SONIA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| SONIA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SONIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA I ROVIRA SOTO | ADDRESS ON FILE |
| SONIA I SANCHEZ MENENDEZ | ADDRESS ON FILE |
| SONIA I SANTOS CARTAGENA | ADDRESS ON FILE |
| SONIA I SANTOS DIAZ | ADDRESS ON FILE |
| SONIA I TORRES NEVAREZ | ADDRESS ON FILE |
| SONIA I TORRES RAMIREZ | ADDRESS ON FILE |
| SONIA I VALENTIN VAZQUEZ | ADDRESS ON FILE |
| SONIA I VELEZ COLON | ADDRESS ON FILE |
| SONIA I VELEZ VELEZ | ADDRESS ON FILE |
| SONIA IBARRA DELGADO | ADDRESS ON FILE |
| SONIA IBARRA DELGADO | ADDRESS ON FILE |
| SONIA IRIZARRY ALEJANDRO | ADDRESS ON FILE |
| SONIA IRIZARRY CARDONA | ADDRESS ON FILE |
| SONIA IRIZARRY SOSA | ADDRESS ON FILE |
| SONIA IVETTE FUENTES ECHEVARRIA | ADDRESS ON FILE |
| SONIA J BAEZ PANET | ADDRESS ON FILE |
| SONIA J J GUZMAN PICA | ADDRESS ON FILE |
| SONIA JIMENEZ DE LOPEZ | ADDRESS ON FILE |
| SONIA JIMENEZ VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SONIA JIMENEZ VEGA | ADDRESS ON FILE |
| SONIA JORDAN SEPULVEDA | ADDRESS ON FILE |
| SONIA K MALDONADO CORDOVA | ADDRESS ON FILE |
| SONIA KORTRIGHT SANCHEZ | ADDRESS ON FILE |
| SONIA L AVILES IBARRA | ADDRESS ON FILE |
| SONIA L BOBE RODRIGUEZ | ADDRESS ON FILE |
| SONIA L COLON OLMEDA | ADDRESS ON FILE |
| SONIA L GARCES RIVERA | ADDRESS ON FILE |
| SONIA L L GARCES RIVERA | ADDRESS ON FILE |
| SONIA L NIEVES ROSADO | ADDRESS ON FILE |
| SONIA L OQUENDO SOTO | ADDRESS ON FILE |
| SONIA L RIVERA TORRES | ADDRESS ON FILE |
| SONIA L VALENTIN | ADDRESS ON FILE |
| SONIA L VAZQUEZ MOLINA | ADDRESS ON FILE |
| SONIA LAGO LUNA | ADDRESS ON FILE |
| SONIA LEDUC | ADDRESS ON FILE |
| SONIA LOPEZ | ADDRESS ON FILE |
| SONIA LOPEZ PACHECO | ADDRESS ON FILE |
| SONIA LOPEZ ROSARIO | ADDRESS ON FILE |
| SONIA LOPEZ TORRELLAS | ADDRESS ON FILE |
| SONIA LUGO ALIBRAN | ADDRESS ON FILE |
| SONIA LUGO ALIBRAN | ADDRESS ON FILE |
| SONIA LUGO LOPEZ | ADDRESS ON FILE |
| SONIA M ABREU TORRES | ADDRESS ON FILE |
| SONIA M ALAMO CASIANO | ADDRESS ON FILE |
| SONIA M ALVAREZ BENEJAM | ADDRESS ON FILE |
| SONIA M ALVAREZ DELGADO | ADDRESS ON FILE |
| SONIA M APONTE RIVERA | ADDRESS ON FILE |
| SONIA M BEERBOWER MONTANEZ | ADDRESS ON FILE |
| SONIA M BORRERO BAHAMUNDI | ADDRESS ON FILE |
| SONIA M BRUNO SILVA | ADDRESS ON FILE |
| SONIA M CAMACHO DE ORTEGA | ADDRESS ON FILE |
| SONIA M CARRASQUILLO NIEVES | ADDRESS ON FILE |
| SONIA M CASTRO NIEVES | ADDRESS ON FILE |
| SONIA M CASTRO OLIVERO | ADDRESS ON FILE |
| SONIA M CLIMENT | ADDRESS ON FILE |
| SONIA M CRUZ MALDONADO | ADDRESS ON FILE |
| SONIA M DAVILA SALGADO | ADDRESS ON FILE |
| SONIA M DE JESUS PADILLA | ADDRESS ON FILE |
| SONIA M DIAZ COLON | ADDRESS ON FILE |
| SONIA M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA M FERRER REYES | ADDRESS ON FILE |
| SONIA M GALINDO FERREIRA | ADDRESS ON FILE |
| SONIA M GARCIA TROCHE | ADDRESS ON FILE |
| SONIA M GONZALEZ ALICEA | ADDRESS ON FILE |
| SONIA M GONZALEZ SALDAA | ADDRESS ON FILE |
| SONIA M GOYTIA TOLENTINO | ADDRESS ON FILE |
| SONIA M HERNANDEZ ROMAN | ADDRESS ON FILE |
| SONIA M LOPEZ ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA M M PAOLI RIVERA | ADDRESS ON FILE |
| SONIA M M REYES ORTIZ | ADDRESS ON FILE |
| SONIA M M ROSA RIVERA | ADDRESS ON FILE |
| SONIA M M TORRES RIVERA | ADDRESS ON FILE |
| SONIA M MARRERO COLON | ADDRESS ON FILE |
| SONIA M MEDINA SANTANA | ADDRESS ON FILE |
| SONIA M MONGE DIAZ | ADDRESS ON FILE |
| SONIA M MORALES DE JESUS | ADDRESS ON FILE |
| SONIA M MORALES RAMOS | ADDRESS ON FILE |
| SONIA M ORTIZ | ADDRESS ON FILE |
| SONIA M ORTIZ JIMENEZ | ADDRESS ON FILE |
| SONIA M PINTO BRITO | ADDRESS ON FILE |
| SONIA M QUILES CARRASQUILLO | ADDRESS ON FILE |
| SONIA M REYES ORTIZ | ADDRESS ON FILE |
| SONIA M REYES VELEZ | ADDRESS ON FILE |
| SONIA M RIVERA GARAY | ADDRESS ON FILE |
| SONIA M RIVERA SANTOS | ADDRESS ON FILE |
| SONIA M RODRIGUEZ BIDOT | ADDRESS ON FILE |
| SONIA M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| SONIA M ROMAGUERA VALLS | ADDRESS ON FILE |
| SONIA M ROMERO SALGADO | ADDRESS ON FILE |
| SONIA M ROSA | ADDRESS ON FILE |
| SONIA M ROSA RIVERA | ADDRESS ON FILE |
| SONIA M SANJURJO DOMENECH | ADDRESS ON FILE |
| SONIA M SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| SONIA M SANTIAGO LEBRON | ADDRESS ON FILE |
| SONIA M SANTIAGO VEGA | ADDRESS ON FILE |
| SONIA M SIERRA GARCIA | ADDRESS ON FILE |
| SONIA M SILVA MORALES | ADDRESS ON FILE |
| SONIA M VAZQUEZ | ADDRESS ON FILE |
| SONIA M VEGA APONTE | ADDRESS ON FILE |
| SONIA MALDONADO MALDONADO | ADDRESS ON FILE |
| SONIA MALDONADO PASTRANA | ADDRESS ON FILE |
| SONIA MARRERO VALENTIN | ADDRESS ON FILE |
| SONIA MARTINEZ CANALES | ADDRESS ON FILE |
| SONIA MARTINEZ MERCADO | ADDRESS ON FILE |
| SONIA MARTINEZ RIVERA | ADDRESS ON FILE |
| SONIA MARTINEZ RIVERA | ADDRESS ON FILE |
| SONIA MARTINO MARTINO | ADDRESS ON FILE |
| SONIA MARZAN CINTRON | ADDRESS ON FILE |
| SONIA MEDERO FERNANDEZ | ADDRESS ON FILE |
| SONIA MEDINA MEDINA | ADDRESS ON FILE |
| SONIA MELENDEZ CAMACHO | ADDRESS ON FILE |
| SONIA MERCED VAZQUEZ | ADDRESS ON FILE |
| SONIA MILLET OCASIO | ADDRESS ON FILE |
| SONIA MONGE FERNANDEZ | ADDRESS ON FILE |
| SONIA MONSERRATE SANABRIA | ADDRESS ON FILE |
| SONIA N BERRIOS OTERO | ADDRESS ON FILE |
| SONIA N CARMONA FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA N CARRASQUILLO GOMEZ GOMEZ | ADDRESS ON FILE |
| SONIA N CONCEPCION ELIAS | ADDRESS ON FILE |
| SONIA N CRUZ | ADDRESS ON FILE |
| SONIA N DAVILA PEREZ | ADDRESS ON FILE |
| SONIA N DE JESUS COLON | ADDRESS ON FILE |
| SONIA N FELICIANO GONZALEZ | ADDRESS ON FILE |
| SONIA N FONSECA RODRIGUEZ | ADDRESS ON FILE |
| SONIA N FONTANEZ | ADDRESS ON FILE |
| SONIA N GARCIA APONTE | ADDRESS ON FILE |
| SONIA N GONZALEZ COLLAZO | ADDRESS ON FILE |
| SONIA N GONZALEZ COTTO | ADDRESS ON FILE |
| SONIA N GONZALEZ ORTIZ | ADDRESS ON FILE |
| SONIA N GUADALUPE GONZALEZ | ADDRESS ON FILE |
| SONIA N HERNANDEZ FERNANDI | ADDRESS ON FILE |
| SONIA N LEBRON ESTRADA | ADDRESS ON FILE |
| SONIA N LUCIANO PRIETO | ADDRESS ON FILE |
| SONIA N MARQUEZ PADILLA | ADDRESS ON FILE |
| SONIA N MOLINA LOPEZ | ADDRESS ON FILE |
| SONIA N MORALES DAVILA | ADDRESS ON FILE |
| SONIA N N DIAZ LLUBERAS | ADDRESS ON FILE |
| SONIA N NEGRON ANDINO | ADDRESS ON FILE |
| SONIA N OCASIO SANTAELLA | ADDRESS ON FILE |
| SONIA N RIVERA RAMIREZ | ADDRESS ON FILE |
| SONIA N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA N RODRIGUEZ RIOS | ADDRESS ON FILE |
| SONIA N SANTIAGO RIVERA | ADDRESS ON FILE |
| SONIA N TORRES OLIVO | ADDRESS ON FILE |
| SONIA N TORRES RODRIGUEZ | ADDRESS ON FILE |
| SONIA N VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| SONIA N VELAZQUEZ CORDERO | ADDRESS ON FILE |
| SONIA N VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| SONIA N VELEZ GONZALEZ | ADDRESS ON FILE |
| SONIA NIEVES RIVERA | ADDRESS ON FILE |
| SONIA NOEMI DIAZ HERNANDEZ | ADDRESS ON FILE |
| SONIA NUNEZ SANTANA | ADDRESS ON FILE |
| SONIA OJEDA RIVERA | ADDRESS ON FILE |
| SONIA OLIVIERI | ADDRESS ON FILE |
| SONIA OLIVO DIAZ | ADDRESS ON FILE |
| SONIA ORTEGA GONZALEZ | ADDRESS ON FILE |
| SONIA ORTEGA VAZQUEZ | ADDRESS ON FILE |
| SONIA ORTIZ | ADDRESS ON FILE |
| SONIA ORTIZ AGOSTO | ADDRESS ON FILE |
| SONIA ORTIZ MARTINEZ | ADDRESS ON FILE |
| SONIA ORTIZ OJEDA | ADDRESS ON FILE |
| SONIA OTERO RODRIGUEZ | ADDRESS ON FILE |
| SONIA PABELLON PEREZ | ADDRESS ON FILE |
| SONIA PACHECO NIEVES | ADDRESS ON FILE |
| SONIA PACHECO ROSARIO | ADDRESS ON FILE |
| SONIA PAGAN CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA PANIAGUA ALVAREZ | ADDRESS ON FILE |
| SONIA PANTOJA ARROYO | ADDRESS ON FILE |
| SONIA PASTRANA LEBRON | ADDRESS ON FILE |
| SONIA PERALES CORA | ADDRESS ON FILE |
| SONIA PEREYO LOPEZ | ADDRESS ON FILE |
| SONIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| SONIA PEREZ VAZQUEZ | ADDRESS ON FILE |
| SONIA PILAR MARIA DE LLAVONA FOLGUERA | ADDRESS ON FILE |
| SONIA PIZZINI JOURNET | ADDRESS ON FILE |
| SONIA QUINONES TORRES | ADDRESS ON FILE |
| SONIA QUINONEZ | ADDRESS ON FILE |
| SONIA QUINTERO ALICEA | ADDRESS ON FILE |
| SONIA R CARO PEREZ | ADDRESS ON FILE |
| SONIA R ROSARIO SALGADO | ADDRESS ON FILE |
| SONIA RAMIREZ BARBOSA | ADDRESS ON FILE |
| SONIA RAMIREZ OLIVARES | ADDRESS ON FILE |
| SONIA REYES VILLEGAS | ADDRESS ON FILE |
| SONIA RIJOS BORELLI | ADDRESS ON FILE |
| SONIA RIVERA AVILA | ADDRESS ON FILE |
| SONIA RIVERA CASTRO | ADDRESS ON FILE |
| SONIA RIVERA MUNIZ | ADDRESS ON FILE |
| SONIA RIVERA RIVERA | ADDRESS ON FILE |
| SONIA RIVERA SANTANA | ADDRESS ON FILE |
| SONIA RIVERA SANTIAGO | ADDRESS ON FILE |
| SONIA ROBLEDO MARTINEZ | ADDRESS ON FILE |
| SONIA ROBLES CRUZADO | ADDRESS ON FILE |
| SONIA ROBLES FLORES | ADDRESS ON FILE |
| SONIA ROBLES SALGADO | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ CASTELLO | ADDRESS ON FILE |
| SONIA RODRIGUEZ COLON | ADDRESS ON FILE |
| SONIA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| SONIA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| SONIA RODRIGUEZ OTERO | ADDRESS ON FILE |
| SONIA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| SONIA RODRIGUEZ ROBLEDO | ADDRESS ON FILE |
| SONIA RODRIGUEZ SOLER | ADDRESS ON FILE |
| SONIA ROSA | ADDRESS ON FILE |
| SONIA ROSA FELICIANO | ADDRESS ON FILE |
| SONIA ROSA FELICIANO | ADDRESS ON FILE |
| SONIA ROSA PEREZ | ADDRESS ON FILE |
| SONIA ROSA SIERRA | ADDRESS ON FILE |
| SONIA ROSADO | ADDRESS ON FILE |
| SONIA ROSARIO GINES | ADDRESS ON FILE |
| SONIA ROUBERT OCASIO | ADDRESS ON FILE |
| SONIA RUIZ GARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA RUIZ RIVAS | ADDRESS ON FILE |
| SONIA S LOPEZ TORRUELLAS | ADDRESS ON FILE |
| SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SONIA SALAMAN RAMOS | ADDRESS ON FILE |
| SONIA SALGADO PANTOJAS | ADDRESS ON FILE |
| SONIA SANCHEZ AMALBERT | ADDRESS ON FILE |
| SONIA SANCHEZ SOTO | ADDRESS ON FILE |
| SONIA SANGUINETTI FRET | ADDRESS ON FILE |
| SONIA SANTANA SEPULVEDA | ADDRESS ON FILE |
| SONIA SANTIAGO | ADDRESS ON FILE |
| SONIA SANTIAGO ARROYO | ADDRESS ON FILE |
| SONIA SANTIAGO BECERRA | ADDRESS ON FILE |
| SONIA SANTIAGO DIAZ | ADDRESS ON FILE |
| SONIA SANTIAGO MARRERO | ADDRESS ON FILE |
| SONIA SANTIAGO ROMAN | ADDRESS ON FILE |
| SONIA SOBRADO FIGUEROA | ADDRESS ON FILE |
| SONIA SOJO CUEBAS | ADDRESS ON FILE |
| SONIA SORRENTINI SUAU | ADDRESS ON FILE |
| SONIA SOTO BERRIOS | ADDRESS ON FILE |
| SONIA SOTO VAZQUEZ | ADDRESS ON FILE |
| SONIA TIRADO CALERO | ADDRESS ON FILE |
| SONIA TOLEDO | ADDRESS ON FILE |
| SONIA TORRES COLLAZO | ADDRESS ON FILE |
| SONIA TORRES CRUZ | ADDRESS ON FILE |
| SONIA TORRES CRUZ | ADDRESS ON FILE |
| SONIA TORRES DIAZ | ADDRESS ON FILE |
| SONIA TORRES ROQUE | ADDRESS ON FILE |
| SONIA TRUJILLO REBOLLO | ADDRESS ON FILE |
| SONIA V GARCIA RIVERA | ADDRESS ON FILE |
| SONIA V GARCIA ROSA | ADDRESS ON FILE |
| SONIA VALENTIN CRESPO | ADDRESS ON FILE |
| SONIA VALENTIN LEON | ADDRESS ON FILE |
| SONIA VALLE OLAVARRIA | ADDRESS ON FILE |
| SONIA VALLES ROMAN | ADDRESS ON FILE |
| SONIA VAZQUEZ BERRIOS | ADDRESS ON FILE |
| SONIA VAZQUEZ DE LEBRON | ADDRESS ON FILE |
| SONIA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| SONIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| SONIA VAZQUEZ LEON | ADDRESS ON FILE |
| SONIA VAZQUEZ QUINONES | ADDRESS ON FILE |
| SONIA VAZQUEZ RAMOS | ADDRESS ON FILE |
| SONIA VAZQUEZ ROCHER | ADDRESS ON FILE |
| SONIA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| SONIA VEGA AYALA | ADDRESS ON FILE |
| SONIA VELAZQUEZ CEPEDA | ADDRESS ON FILE |
| SONIA VELEZ INDART | ADDRESS ON FILE |
| SONIA VELEZ SANCHEZ | ADDRESS ON FILE |
| SONIA VERAY GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONIA VILLEGAS | ADDRESS ON FILE |
| SONIA WHATTS MIRANDA | ADDRESS ON FILE |
| SONIA Y CORTES GONZALEZ | ADDRESS ON FILE |
| SONIA Y DELGADO PAGAN | ADDRESS ON FILE |
| SONIA Y ROURE SIERRA | ADDRESS ON FILE |
| SONIA ZAMBRANA DE LEON | ADDRESS ON FILE |
| SONIA ZAYAS PEREZ | ADDRESS ON FILE |
| SONIBERT SOTO ORTIZ | ADDRESS ON FILE |
| SONICE OLIVERA LARACUENTE | ADDRESS ON FILE |
| SONIMAR CAMACHO RODRIGUEZ | ADDRESS ON FILE |
| SONIMAR ROMAN CALO | ADDRESS ON FILE |
| SONIMAR VILLEGAS ALICEA | ADDRESS ON FILE |
| SONJA RODRIGUEZ ESTRADA | ADDRESS ON FILE |
| SONNY M ARROYO PEDRO | ADDRESS ON FILE |
| SONNY RY PEDRAZA COSTAS | ADDRESS ON FILE |
| SOPHIA BARNES | ADDRESS ON FILE |
| SOPHIA ORTIZ DIAZ | ADDRESS ON FILE |
| SOPHIA ROMAN MALDONADO | ADDRESS ON FILE |
| SOR A TORRES ROSA | ADDRESS ON FILE |
| SOR AIDA REYES MONTES | ADDRESS ON FILE |
| SOR C DE LA VEGA PENA | ADDRESS ON FILE |
| SOR E RIVERA RODRIGUEZ | ADDRESS ON FILE |
| SOR M ROSARIO CRUZ | ADDRESS ON FILE |
| SOR OSORIO VILLANUEVA | ADDRESS ON FILE |
| SOR PILAR BENIFAYO DIVASON | ADDRESS ON FILE |
| SOR RAMOS DEL | ADDRESS ON FILE |
| SOR TERESA CRUZ OTERO | ADDRESS ON FILE |
| SORAIDA SANTIAGO | ADDRESS ON FILE |
| SORALIS OQUENDO FLORES | ADDRESS ON FILE |
| SORANGELA SOSA OLIVARES | ADDRESS ON FILE |
| SORAYA AVENAUT CERRA | ADDRESS ON FILE |
| SORAYA DE LA VEGA PENA | ADDRESS ON FILE |
| SORAYA DIAZ CARDONA | ADDRESS ON FILE |
| SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE |
| SORAYA LUGO SANTIAGO | ADDRESS ON FILE |
| SORAYA M MARTINO SANTIAGO | ADDRESS ON FILE |
| SORAYA MORON VELEZ | ADDRESS ON FILE |
| SORAYA ORTIZ VARGAS | ADDRESS ON FILE |
| SORAYA PENA VERDEJO | ADDRESS ON FILE |
| SORAYA SARRAGA PLANELL | ADDRESS ON FILE |
| SORAYA SOTO VELEZ | ADDRESS ON FILE |
| SORELIZ ROLDAN SOTO | ADDRESS ON FILE |
| SORGEL Y VIDRO OLMEDCA | ADDRESS ON FILE |
| SORIANO HERNANDEZ CHARNECO | ADDRESS ON FILE |
| SORIBELLE REYES FRAU | ADDRESS ON FILE |
| SORIMAR LLAMAS RIVERA | ADDRESS ON FILE |
| SORIMAR TORRES JIMENEZ | ADDRESS ON FILE |
| SORLIZ C RAMOS RODRIGUEZ | ADDRESS ON FILE |
| SOSA ELIAS MIDIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOSA LOPEZ GLADYS | ADDRESS ON FILE |
| SOTERA MARQUEZ | ADDRESS ON FILE |
| SOTERA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SOTERO CARRASQUILLO VEL | ADDRESS ON FILE |
| SOTERO CRUZ NIEVES | ADDRESS ON FILE |
| SOTERO CRUZ NIEVES | ADDRESS ON FILE |
| SOTERO GARCIA ROSARIO | ADDRESS ON FILE |
| SOTERO GOMEZ VELAZQUEZ | ADDRESS ON FILE |
| SOTERO LIMA BAEZ | ADDRESS ON FILE |
| SOTERO LIMA BEAZ | ADDRESS ON FILE |
| SOTERO MELENDEZ MELENDEZ | ADDRESS ON FILE |
| SOTERO PIZARRO OSORIO | ADDRESS ON FILE |
| SOTERO ROSA MORALES | ADDRESS ON FILE |
| SOTO M CALDERON FELIX | ADDRESS ON FILE |
| SOTO SERRA JOSE | ADDRESS ON FILE |
| SPAULDING ALVAREZ JULBE | ADDRESS ON FILE |
| SPECIALIZED ELECTRICAL SYSTEMS CORP | ADDRESS ON FILE |
| SPECIALTY MEDICAL DEVICES | ADDRESS ON FILE |
| SPEEDY OFFICE SUPPLY INC | ADDRESS ON FILE |
| SPIKEDUNKKICK IT | ADDRESS ON FILE |
| SPORTZONE INC | ADDRESS ON FILE |
| SPRINT | ADDRESS ON FILE |
| SPSS INC | ADDRESS ON FILE |
| STACEY MILAN SANTIAGO | ADDRESS ON FILE |
| STACI M MENDEZ CASIANO | ADDRESS ON FILE |
| STACY M DIAZ FALERO | ADDRESS ON FILE |
| STANDARD BUSINESS FORMS INC | ADDRESS ON FILE |
| STANLEY ASENCIO BEAUCHAMP | ADDRESS ON FILE |
| STANLEY EDNEY WHATTS | ADDRESS ON FILE |
| STANLEY H ASENCIO ROSARIO | ADDRESS ON FILE |
| STANLEY MULERO RODRIGUEZ | ADDRESS ON FILE |
| STATE CHEMICAL SALES CO INTL | ADDRESS ON FILE |
| STATE STREET GLOBAL ADVISORS | ADDRESS ON FILE |
| STATE STREET GLOBAL ADVISORS | ADDRESS ON FILE |
| STEAMATIC INC | ADDRESS ON FILE |
| STEEL PIPE | ADDRESS ON FILE |
| STEFANIE RIVERA CASIANO | ADDRESS ON FILE |
| STEFANY CLASS TAPLEY | ADDRESS ON FILE |
| STELLA FIGUEROA MORALES | ADDRESS ON FILE |
| STELLA HERNANDEZ SANTOS | ADDRESS ON FILE |
| STEPHAN VEGA RAMIREZ | ADDRESS ON FILE |
| STEPHANIE A RODRIGUEZ | ADDRESS ON FILE |
| STEPHANIE CUEBAS VAZQUEZ | ADDRESS ON FILE |
| STEPHANIE E TORRES | ADDRESS ON FILE |
| STEPHANIE FIGUEROA FIGUEROA | ADDRESS ON FILE |
| STEPHANIE FIGUEROA SANCHEZ | ADDRESS ON FILE |
| STEPHANIE GALARZA VARGAS | ADDRESS ON FILE |
| STEPHANIE J DIAZ BERNAND | ADDRESS ON FILE |
| STEPHANIE KERCADO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE L RODGERS SULSONA | ADDRESS ON FILE |
| STEPHANIE M CRUZ ORTIZ | ADDRESS ON FILE |
| STEPHANIE M CUMMINGS | ADDRESS ON FILE |
| STEPHANIE M M COCA DONES | ADDRESS ON FILE |
| STEPHANIE M M VAZQUEZ BONILL | ADDRESS ON FILE |
| STEPHANIE M NUNEZ RUBIANES | ADDRESS ON FILE |
| STEPHANIE M SANTIAGO PIZARRO | ADDRESS ON FILE |
| STEPHANIE MARTINEZ | ADDRESS ON FILE |
| STEPHANIE MATOS DOMINGUEZ | ADDRESS ON FILE |
| STEPHANIE MENDOZA | ADDRESS ON FILE |
| STEPHANIE N DEIDA GOMEZ | ADDRESS ON FILE |
| STEPHANIE N TORRES VIDAL | ADDRESS ON FILE |
| STEPHANIE OCASIO ORTIZ | ADDRESS ON FILE |
| STEPHANIE ORTIZ | ADDRESS ON FILE |
| STEPHANIE ORTIZ SANCHEZ | ADDRESS ON FILE |
| STEPHANIE R DAVILA PACHECO | ADDRESS ON FILE |
| STEPHANIE RIVERA CASIANO | ADDRESS ON FILE |
| STEPHANIE RIVERA CRUZ | ADDRESS ON FILE |
| STEPHANIE RIVERA EAVES | ADDRESS ON FILE |
| STEPHANIE RIVERA MORALES | ADDRESS ON FILE |
| STEPHANIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| STEPHANIE RODRIGUEZ TORRES | ADDRESS ON FILE |
| STEPHANIE SANTANA VAZQUEZ | ADDRESS ON FILE |
| STEPHANIE SEDA MATOS | ADDRESS ON FILE |
| STEPHANIE TORRES ALPINO | ADDRESS ON FILE |
| STEPHANIE TORRES SOTO | ADDRESS ON FILE |
| STEPHANIE VEGA ESCUDERO | ADDRESS ON FILE |
| STEPHANIE VILLANUEVA SANCHEZ | ADDRESS ON FILE |
| STEPHANIE VIROLA VAZQUEZ | ADDRESS ON FILE |
| STEPHEN ALVAREZ ORTIZ | ADDRESS ON FILE |
| STEPHEN FERNANDEZ RIVERA | ADDRESS ON FILE |
| STEPHEN FRANK ZABORSKY | ADDRESS ON FILE |
| STEPHEN G GONZALEZ FLORES | ADDRESS ON FILE |
| STEPHEN LAZU VAZQUEZ | ADDRESS ON FILE |
| STEPHEN LAZU VAZQUEZ | ADDRESS ON FILE |
| STEPHEN ORTIZ RIVERA | ADDRESS ON FILE |
| STEPHEN URIARTE RODRIGUEZ | ADDRESS ON FILE |
| STEVE PARRA RUBERTE | ADDRESS ON FILE |
| STEVE PARRA RUBERTE | ADDRESS ON FILE |
| STEVE R ROMERO ACEVEDO | ADDRESS ON FILE |
| STEVE RIVERA | ADDRESS ON FILE |
| STEVE VERGARA GOMEZ | ADDRESS ON FILE |
| STEVEN A DIAZ BETANCOURT | ADDRESS ON FILE |
| STEVEN ABREU REYES | ADDRESS ON FILE |
| STEVEN BATISTA HUERTAS | ADDRESS ON FILE |
| STEVEN COLON MARRERO | ADDRESS ON FILE |
| STEVEN FIGUEROA GONZALEZ | ADDRESS ON FILE |
| STEVEN I ROSA MARTINEZ | ADDRESS ON FILE |
| STEVEN IRIZARRY SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN J MELENDEZ MORALES | ADDRESS ON FILE |
| STEVEN MOJICA CORREA | ADDRESS ON FILE |
| STEVEN O VEGA ARCE | ADDRESS ON FILE |
| STEVEN RIVERA CAMACHO | ADDRESS ON FILE |
| STEVEN RIVERA CAMACHO | ADDRESS ON FILE |
| STEVEN RIVERA EAVES | ADDRESS ON FILE |
| STEVEN RODRIGUEZ GOTAY | ADDRESS ON FILE |
| STEVEN ROSADO ROSARIO | ADDRESS ON FILE |
| STEVENS RODRIGUEZ | ADDRESS ON FILE |
| STEWART TITLE PUERTO RICO INC | ADDRESS ON FILE |
| STILL GONZALEZ DE JESUS | ADDRESS ON FILE |
| STILL GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| STRATEGIC TECHNOLOGY ADVISORS INC | ADDRESS ON FILE |
| SUANET CIRINO ORTIZ | ADDRESS ON FILE |
| SUANETH MARRERO LABOY | ADDRESS ON FILE |
| SUANNETTE VIDAL FEBUS | ADDRESS ON FILE |
| SUBASH D RAMKHALAWAN | ADDRESS ON FILE |
| SUBASH D RAWKHRLAWAN | ADDRESS ON FILE |
| SUC JOSE M RIVERA ROLON | ADDRESS ON FILE |
| SUC MARIO CALDERON GONZALEZ | ADDRESS ON FILE |
| SUCANA M RIOS TORRES | ADDRESS ON FILE |
| SUCESION ANSELMO FIGUEROA MONTALVO | ADDRESS ON FILE |
| SUCESION BENJAMIN DE LOS SANTOS BARBOSA | ADDRESS ON FILE |
| SUCESION BERRIOS RIVERA | ADDRESS ON FILE |
| SUCESION DE ULPIANO VALENTIN CRESPO | ADDRESS ON FILE |
| SUCESION ENRIQUE CANCEL MARQUEZ | ADDRESS ON FILE |
| SUCESION GISELA L GUILBE RODRIGUEZ | ADDRESS ON FILE |
| SUCESION ISABEL FONSECA MARTINEZ | ADDRESS ON FILE |
| SUCESION ISIDORO LOPEZ CARRION | ADDRESS ON FILE |
| SUCESION JOSEFINA TIRADO LEBRON | ADDRESS ON FILE |
| SUCESION JUAN ORENGO IRIZARRY | ADDRESS ON FILE |
| SUCESION JULIA I NRIVERA MORALES | ADDRESS ON FILE |
| SUCESION NEREIDA MARQUEZ MONTANEZ | ADDRESS ON FILE |
| SUCESION RAFAELA REYES CRUZ | ADDRESS ON FILE |
| SUCESION RUBEN A MAURA FELICIANO | ADDRESS ON FILE |
| SUCESION VIRGINIA MULLER MORALES | ADDRESS ON FILE |
| SUCHARRY F SANTANA ROSARIO | ADDRESS ON FILE |
| SUCN AIDA A VILLAFANE RIVERA | ADDRESS ON FILE |
| SUCN ALICIA MENDEZ BAGUR | ADDRESS ON FILE |
| SUCN APONTE ARZUAGA | ADDRESS ON FILE |
| SUCN DE RAQUEL HERNANDEZ LOPEZ | ADDRESS ON FILE |
| SUCN MIGDALIA MALDONADO BAEZ | ADDRESS ON FILE |
| SUCS EDITH ZAYAS ZAYAS | ADDRESS ON FILE |
| SUE AMY MEDINA MARCIAL | ADDRESS ON FILE |
| SUE E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| SUE H RODRIGUEZ VELEZ | ADDRESS ON FILE |
| SUEANN M GOLDEROS VALENTIN | ADDRESS ON FILE |
| SUEHAIL MORALES LUNA | ADDRESS ON FILE |
| SUELAY V SOTO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUENDA J PEREZ ZAPATA | ADDRESS ON FILE |
| SUENOS INFANTILES | ADDRESS ON FILE |
| SUESSETTE M TORRES MARTINEZ | ADDRESS ON FILE |
| SUGEIL M TORRES SUGEIL | ADDRESS ON FILE |
| SUGEIL TORRES | ADDRESS ON FILE |
| SUGEILY CARASQUILLO RIVERA | ADDRESS ON FILE |
| SUGEILY M FIGUEROA CRUZ | ADDRESS ON FILE |
| SUGEILY MARTINEZ LEVEST | ADDRESS ON FILE |
| SUGEN GOMILA ALBINO | ADDRESS ON FILE |
| SUHAIL SIERRA APONTE | ADDRESS ON FILE |
| SUHAILY CABAN CORDERO | ADDRESS ON FILE |
| SUHEIDY BARRETO SOTO | ADDRESS ON FILE |
| SUHEIL ISAAC CRUZ | ADDRESS ON FILE |
| SUHEIL M ROSA NIEVES | ADDRESS ON FILE |
| SUHEILLY CINTRON GONZALEZ | ADDRESS ON FILE |
| SUHEILY DE JESUS CANDELARIA | ADDRESS ON FILE |
| SUHEILY MENDEZ MUNOZ | ADDRESS ON FILE |
| SUHEILY ORTIZ BONILLA | ADDRESS ON FILE |
| SUHEY BALESTIER MARTINEZ | ADDRESS ON FILE |
| SUHEY BALESTIER MARTINEZ | ADDRESS ON FILE |
| SUHEYDEE MOJICA SANABRIA | ADDRESS ON FILE |
| SUHJEIL RIVERA VILLALBA | ADDRESS ON FILE |
| SUJEIDY DIAZ LUQUE | ADDRESS ON FILE |
| SUJEILY AGOSTO DE JESUS | ADDRESS ON FILE |
| SUJEILY PASCUAL MERCED | ADDRESS ON FILE |
| SUJEIST MEDINA SANTOS | ADDRESS ON FILE |
| SUJEY ANDUJAR DOMINGUEZ | ADDRESS ON FILE |
| SUJEY M PAGAN MELENDEZ | ADDRESS ON FILE |
| SUKEICHA COLON SUAREZ | ADDRESS ON FILE |
| SULAI CHINEA CRUZ | ADDRESS ON FILE |
| SULEIKA D GALAN APONTE | ADDRESS ON FILE |
| SULEIKA MELENDEZ GARCIA | ADDRESS ON FILE |
| SULEILY GONZALEZ RIVERA | ADDRESS ON FILE |
| SULEIMA HEREDIA MORALES | ADDRESS ON FILE |
| SULEIMA M ARCE ORTIZ | ADDRESS ON FILE |
| SULEIMA ROSADO VILLEGAS | ADDRESS ON FILE |
| SULEIMAN TAHA SIERRA | ADDRESS ON FILE |
| SULEIMY MOLINA CRUZ | ADDRESS ON FILE |
| SULGEY LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| SULIMAR MILLAN RAMOS | ADDRESS ON FILE |
| SULININ ARCELAY ROLDAN | ADDRESS ON FILE |
| SULLY MAISONET COLON | ADDRESS ON FILE |
| SULLYMAR CUADRADO NIEVES | ADDRESS ON FILE |
| SULMENEIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SULPICIO ORTEGA DELGADO | ADDRESS ON FILE |
| SUMMA REALTY | ADDRESS ON FILE |
| SUN COM | ADDRESS ON FILE |
| SUNEET D RAMKHALAWAN | ADDRESS ON FILE |
| SUNILDA PEREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUPER SELLOS INC | ADDRESS ON FILE |
| SUPER SELLOS INC | ADDRESS ON FILE |
| SUPERDESTAPES | ADDRESS ON FILE |
| SUPERIOR ANGRAN | ADDRESS ON FILE |
| SUPERIOR PAINT MANUFACTURING CO | ADDRESS ON FILE |
| SURALIA DE LEON RODRIGUEZ | ADDRESS ON FILE |
| SUREII VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| SURELYS LOZADA SANTIAGO | ADDRESS ON FILE |
| SURIEL MEDINA MARTINEZ | ADDRESS ON FILE |
| SURILLO GONZALEZ LAW OFFICES | ADDRESS ON FILE |
| SUSAN BAEZ DIXON | ADDRESS ON FILE |
| SUSAN COSTA MERCADO | ADDRESS ON FILE |
| SUSAN FEBUS SOTO | ADDRESS ON FILE |
| SUSAN SANTIAGO | ADDRESS ON FILE |
| SUSAN WERT SERRANO | ADDRESS ON FILE |
| SUSANA ADAMES | ADDRESS ON FILE |
| SUSANA ADAMES | ADDRESS ON FILE |
| SUSANA ALVERIO MORAN | ADDRESS ON FILE |
| SUSANA BERRIOS FERRER | ADDRESS ON FILE |
| SUSANA CALDERON VERDEJO | ADDRESS ON FILE |
| SUSANA CARDONA VALLE | ADDRESS ON FILE |
| SUSANA COLLAZO GUZMAN | ADDRESS ON FILE |
| SUSANA COLLAZO ORTIZ | ADDRESS ON FILE |
| SUSANA COLLAZO ORTIZ | ADDRESS ON FILE |
| SUSANA CRUZ MORALES | ADDRESS ON FILE |
| SUSANA CRUZ MORALES | ADDRESS ON FILE |
| SUSANA DEL VALLE GARAY | ADDRESS ON FILE |
| SUSANA ESPINAL RODRIGUEZ | ADDRESS ON FILE |
| SUSANA FARINA ARCE | ADDRESS ON FILE |
| SUSANA FERNANDEZ SUSANA | ADDRESS ON FILE |
| SUSANA FUENTES VARGAS | ADDRESS ON FILE |
| SUSANA GARCIA DAVILA | ADDRESS ON FILE |
| SUSANA GARCIA SIERRA | ADDRESS ON FILE |
| SUSANA GAUTIER MEDINA | ADDRESS ON FILE |
| SUSANA GONZALEZ CARRION | ADDRESS ON FILE |
| SUSANA GONZALEZ CASTRO | ADDRESS ON FILE |
| SUSANA GUZMAN CINTRON | ADDRESS ON FILE |
| SUSANA GUZMAN FIGUEROA | ADDRESS ON FILE |
| SUSANA I PEREZ MASSA | ADDRESS ON FILE |
| SUSANA J DONES RODRIGUEZ | ADDRESS ON FILE |
| SUSANA JACOME PARDO | ADDRESS ON FILE |
| SUSANA L RODRIGUEZ DEL RIO | ADDRESS ON FILE |
| SUSANA LOPERENA JIMENEZ | ADDRESS ON FILE |
| SUSANA LUGO LOPERENA | ADDRESS ON FILE |
| SUSANA M RODRIGUEZ CASTANER | ADDRESS ON FILE |
| SUSANA MARIN GONZALEZ | ADDRESS ON FILE |
| SUSANA MARQUEZ GONZALEZ | ADDRESS ON FILE |
| SUSANA MARTINEZ COLON | ADDRESS ON FILE |
| SUSANA MATOS ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSANA MATOS MATOS | ADDRESS ON FILE |
| SUSANA MENDEZ DE MOYA | ADDRESS ON FILE |
| SUSANA MENDEZ DELGADO | ADDRESS ON FILE |
| SUSANA MENDEZ DELGADO | ADDRESS ON FILE |
| SUSANA MENDEZ MOYA | ADDRESS ON FILE |
| SUSANA MONTERO ARROYO | ADDRESS ON FILE |
| SUSANA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| SUSANA PACHECO ROSADO | ADDRESS ON FILE |
| SUSANA PEREZ LUYANDO | ADDRESS ON FILE |
| SUSANA PUIG SEGARRA | ADDRESS ON FILE |
| SUSANA RAMOS ROSADO | ADDRESS ON FILE |
| SUSANA REYES UBILES | ADDRESS ON FILE |
| SUSANA RICHARDS ROBLES | ADDRESS ON FILE |
| SUSANA RIVAS SANTIAGO | ADDRESS ON FILE |
| SUSANA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| SUSANA RODRIGUEZ MARIN | ADDRESS ON FILE |
| SUSANA RODRIGUEZ MORALES | ADDRESS ON FILE |
| SUSANA RODRIGUEZ VEGA | ADDRESS ON FILE |
| SUSANA ROJAS NATAL | ADDRESS ON FILE |
| SUSANA SANCHEZ CASTILLO | ADDRESS ON FILE |
| SUSANA SANCHEZ RIVERA | ADDRESS ON FILE |
| SUSANA SANTOS SANCHEZ | ADDRESS ON FILE |
| SUSANA STHEA LOPEZ | ADDRESS ON FILE |
| SUSANA TANCO RAMOS | ADDRESS ON FILE |
| SUSANA TANCO RAMOS | ADDRESS ON FILE |
| SUSANA TORRES DE ORTEGA | ADDRESS ON FILE |
| SUSANA TORRES DIAZ | ADDRESS ON FILE |
| SUSANA TORRES MALDONADO | ADDRESS ON FILE |
| SUSANA TORRES NIEVES | ADDRESS ON FILE |
| SUSANE A GONZALEZ ASTACIO | ADDRESS ON FILE |
| SUSANNAH M LEE CRESPO | ADDRESS ON FILE |
| SUSANO GONZALEZ CANCEL | ADDRESS ON FILE |
| SUSANO JESUS LAZU | ADDRESS ON FILE |
| SUSC ANTONIO ZAYAS CRUZ | ADDRESS ON FILE |
| SUSC CARLOS A RIVERA | ADDRESS ON FILE |
| SUSC ERIC R QUILES MARTINEZ | ADDRESS ON FILE |
| SUSC HERMINIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| SUSC IRMA J RIOS RAMOS | ADDRESS ON FILE |
| SUSC SONIA GIBOYEAUX MUSSENDEN | ADDRESS ON FILE |
| SUSCESION JOSE A PAGAN LOPEZ | ADDRESS ON FILE |
| SUSCESION JULIO GUZMAN RIVERA | ADDRESS ON FILE |
| SUSIE CARRASQUILLO REYES | ADDRESS ON FILE |
| SUSIE M RAMOS ORTIZ | ADDRESS ON FILE |
| SUSSETT A FRONTERA | ADDRESS ON FILE |
| SUSY SANCHEZ RIVERA | ADDRESS ON FILE |
| SUZANNE GODIN DE RAU | ADDRESS ON FILE |
| SUZANNE PACHECO MALDONADO | ADDRESS ON FILE |
| SUZENNE CORCHADO AGOSTINI | ADDRESS ON FILE |
| SUZETTE DE LEON MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUZETTE DESIDERIO GARCIA | ADDRESS ON FILE |
| SUZETTE FLORES ROJAS | ADDRESS ON FILE |
| SUZETTE M MARQUEZ VALEDON | ADDRESS ON FILE |
| SUZETTE M MELENDEZ | ADDRESS ON FILE |
| SUZETTE M OTERO LABRADOR | ADDRESS ON FILE |
| SUZETTE MACFIE SILVA | ADDRESS ON FILE |
| SUZETTE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| SUZETTE SILVA SANTIAGO | ADDRESS ON FILE |
| SUZETTE SILVA SANTIAGO | ADDRESS ON FILE |
| SUZETTE T VEGA ROZAS | ADDRESS ON FILE |
| SUZIE RIVERA PACHECO | ADDRESS ON FILE |
| SUZUKI DEL CARIBE INC | ADDRESS ON FILE |
| SUZUKI DEL CARIBE INC | ADDRESS ON FILE |
| SUZUKI DEL CARIBE INC | ADDRESS ON FILE |
| SVEN RUIZ ROSADO | ADDRESS ON FILE |
| SWANET COLON RODRIGUEZ | ADDRESS ON FILE |
| SWANETT MORALES SWANETT | ADDRESS ON FILE |
| SWANILDA MERCADO OTERO | ADDRESS ON FILE |
| SWINDA ROSARIO LOPEZ | ADDRESS ON FILE |
| SYC CONSULTING CORP | ADDRESS ON FILE |
| SYDMARIE AQUINO TORRES | ADDRESS ON FILE |
| SYLKA M. LEBRON QUINTANA | ADDRESS ON FILE |
| SYLKIA A MARTINEZ MALAVE | ADDRESS ON FILE |
| SYLKIA K ZAPATA RIVERA | ADDRESS ON FILE |
| SYLMARI BURGOS RAMIREZ | ADDRESS ON FILE |
| SYLMARI GONZALEZ | ADDRESS ON FILE |
| SYLMARIE CAJIGAS AYALA | ADDRESS ON FILE |
| SYLMARIE GONZALEZ ORENGO | ADDRESS ON FILE |
| SYLMARIE LOZA RUIZ | ADDRESS ON FILE |
| SYLVETTE A QUINONES MARI | ADDRESS ON FILE |
| SYLVETTE ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| SYLVETTE J NIEVES CRUZ | ADDRESS ON FILE |
| SYLVETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| SYLVETTE SANTIAGO LUCIANO | ADDRESS ON FILE |
| SYLVETTE Y ROMAN MARCANO | ADDRESS ON FILE |
| SYLVIA A CASILLAS | ADDRESS ON FILE |
| SYLVIA A PULIDO RAMOS | ADDRESS ON FILE |
| SYLVIA ALVARADO ORTIZ | ADDRESS ON FILE |
| SYLVIA AMIEIRO RUIZ | ADDRESS ON FILE |
| SYLVIA ARROYO TIRADO | ADDRESS ON FILE |
| SYLVIA AYALA AYALA | ADDRESS ON FILE |
| SYLVIA AYALA AYALA | ADDRESS ON FILE |
| SYLVIA AYALAPIZARRO | ADDRESS ON FILE |
| SYLVIA B LOPEZ MATOS | ADDRESS ON FILE |
| SYLVIA BAYRON MORALES | ADDRESS ON FILE |
| SYLVIA BENITEZ BENITEZ | ADDRESS ON FILE |
| SYLVIA BETANCOURT ROSA | ADDRESS ON FILE |
| SYLVIA BURGOS FLORES | ADDRESS ON FILE |
| SYLVIA C VILA PANTOJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA CALERO CEREZO | ADDRESS ON FILE |
| SYLVIA CANCIO BIGAS | ADDRESS ON FILE |
| SYLVIA CASANOVA PACHECO | ADDRESS ON FILE |
| SYLVIA CASTRILLO ROSARIO | ADDRESS ON FILE |
| SYLVIA CEPEDA RIVERA | ADDRESS ON FILE |
| SYLVIA CHACON GRAULAU | ADDRESS ON FILE |
| SYLVIA COLON BAYRON | ADDRESS ON FILE |
| SYLVIA COLON LOPEZ | ADDRESS ON FILE |
| SYLVIA COLON OTERO | ADDRESS ON FILE |
| SYLVIA CORREA ROCA | ADDRESS ON FILE |
| SYLVIA D RUIZ ALVERIO | ADDRESS ON FILE |
| SYLVIA DE JESUS RIVERA | ADDRESS ON FILE |
| SYLVIA DELGADO RIVERA | ADDRESS ON FILE |
| SYLVIA DIAZ RUSSI | ADDRESS ON FILE |
| SYLVIA DROZ RIVERA | ADDRESS ON FILE |
| SYLVIA E COLOMBANI ILECIA | ADDRESS ON FILE |
| SYLVIA E CORDERO | ADDRESS ON FILE |
| SYLVIA E LOPEZ GONZALEZ | ADDRESS ON FILE |
| SYLVIA E LUGO LUNA | ADDRESS ON FILE |
| SYLVIA E LUNA ALICEA | ADDRESS ON FILE |
| SYLVIA E MARCHAND SYLVIA | ADDRESS ON FILE |
| SYLVIA E PACHECO RALAT | ADDRESS ON FILE |
| SYLVIA E PACHECO RALAT | ADDRESS ON FILE |
| SYLVIA E RIVERA RAMOS | ADDRESS ON FILE |
| SYLVIA E TORRES REYES | ADDRESS ON FILE |
| SYLVIA E VEGA VEGA | ADDRESS ON FILE |
| SYLVIA FEBUS ANTONETTY | ADDRESS ON FILE |
| SYLVIA FELICIANO SANTIAGO | ADDRESS ON FILE |
| SYLVIA G ESCOTO CAMACHO | ADDRESS ON FILE |
| SYLVIA G JIMENEZ OSORIO | ADDRESS ON FILE |
| SYLVIA GABRIEL ALVAREZ | ADDRESS ON FILE |
| SYLVIA GARCIA DE JESUS | ADDRESS ON FILE |
| SYLVIA GARCIA SANTANA | ADDRESS ON FILE |
| SYLVIA GONZALEZ OLAZAGASTI | ADDRESS ON FILE |
| SYLVIA GRANT GONZALEZ | ADDRESS ON FILE |
| SYLVIA GUTIERREZ MARTINEZ | ADDRESS ON FILE |
| SYLVIA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA H H MONTALVO SANCHEZ | ADDRESS ON FILE |
| SYLVIA HERNANDEZ GENAO | ADDRESS ON FILE |
| SYLVIA HILERIO BRAVO | ADDRESS ON FILE |
| SYLVIA HSU SYLVIA | ADDRESS ON FILE |
| SYLVIA I ARROYO RIVERA | ADDRESS ON FILE |
| SYLVIA I DE LOS SANTOS RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA I DELESTRE CASIANO | ADDRESS ON FILE |
| SYLVIA I I ROMEU IRIZARRY | ADDRESS ON FILE |
| SYLVIA I MARTINEZ CALIMANO | ADDRESS ON FILE |
| SYLVIA I MENDEZ PEREZ | ADDRESS ON FILE |
| SYLVIA I NIEVES GUZMAN | ADDRESS ON FILE |
| SYLVIA I RIVERA RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA I ROMEU DE IRIZARRY | ADDRESS ON FILE |
| SYLVIA J OLMEDA SIERRA | ADDRESS ON FILE |
| SYLVIA JACKSON MORALES | ADDRESS ON FILE |
| SYLVIA JURADO HERNANDEZ | ADDRESS ON FILE |
| SYLVIA JURADO HERNANDEZ | ADDRESS ON FILE |
| SYLVIA L L COLON MEDINA | ADDRESS ON FILE |
| SYLVIA L LOPEZ MATOS | ADDRESS ON FILE |
| SYLVIA LOPEZ | ADDRESS ON FILE |
| SYLVIA LOPEZ VALENTIN | ADDRESS ON FILE |
| SYLVIA LOPEZ ZEPPENFELDT | ADDRESS ON FILE |
| SYLVIA LUIS VERA | ADDRESS ON FILE |
| SYLVIA LUNA ALICEA | ADDRESS ON FILE |
| SYLVIA M ACEVEDO DE PAGAN | ADDRESS ON FILE |
| SYLVIA M LOPEZ RIJOS | ADDRESS ON FILE |
| SYLVIA M M BERIO ROSADO | ADDRESS ON FILE |
| SYLVIA M RIVERA GRAU | ADDRESS ON FILE |
| SYLVIA M RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| SYLVIA M UGARTE SANTANA | ADDRESS ON FILE |
| SYLVIA MARCHAND | ADDRESS ON FILE |
| SYLVIA MARRERO ORTIZ | ADDRESS ON FILE |
| SYLVIA MARTINEZ ESTRADA | ADDRESS ON FILE |
| SYLVIA MATOS PONS | ADDRESS ON FILE |
| SYLVIA MELENDEZ SUSTACHE | ADDRESS ON FILE |
| SYLVIA MENDEZ ROQUE | ADDRESS ON FILE |
| SYLVIA MERCADO ACOSTA | ADDRESS ON FILE |
| SYLVIA MONTALVO MOYA | ADDRESS ON FILE |
| SYLVIA MORALES | ADDRESS ON FILE |
| SYLVIA MORALES SANTIAGO | ADDRESS ON FILE |
| SYLVIA MORALES VARELA | ADDRESS ON FILE |
| SYLVIA MUSSES ROGER | ADDRESS ON FILE |
| SYLVIA N ROSADO VEGA | ADDRESS ON FILE |
| SYLVIA NIEVES PEPIN | ADDRESS ON FILE |
| SYLVIA NUNEZ SANTANA | ADDRESS ON FILE |
| SYLVIA OQUENDO SYLVIA | ADDRESS ON FILE |
| SYLVIA ORTIZ GONZALEZ | ADDRESS ON FILE |
| SYLVIA OTERO ADORNO | ADDRESS ON FILE |
| SYLVIA OTERO FERNANDEZ | ADDRESS ON FILE |
| SYLVIA PEREZ BELTRAN | ADDRESS ON FILE |
| SYLVIA POU BENITEZ | ADDRESS ON FILE |
| SYLVIA POU BENITEZ | ADDRESS ON FILE |
| SYLVIA QUIJANO ROMERO | ADDRESS ON FILE |
| SYLVIA QUINTANA FLORES | ADDRESS ON FILE |
| SYLVIA QUINTANA MEDINA | ADDRESS ON FILE |
| SYLVIA R APONTE VAZQUEZ | ADDRESS ON FILE |
| SYLVIA R MERCED GUZMAN | ADDRESS ON FILE |
| SYLVIA RAMIS GONZALEZ | ADDRESS ON FILE |
| SYLVIA RAMOS LOPEZ | ADDRESS ON FILE |
| SYLVIA RAMOS MEDINA | ADDRESS ON FILE |
| SYLVIA RAMOS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA RIOS TORRES | ADDRESS ON FILE |
| SYLVIA RIVERA SANTINI | ADDRESS ON FILE |
| SYLVIA RIVERA VERA | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ ANTONETTI | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ CARRION | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ FLORES | ADDRESS ON FILE |
| SYLVIA ROMAN CESPEDES | ADDRESS ON FILE |
| SYLVIA ROMAN MARTIR | ADDRESS ON FILE |
| SYLVIA ROSA BURGOS | ADDRESS ON FILE |
| SYLVIA ROSADO GONZALEZ | ADDRESS ON FILE |
| SYLVIA ROSARIO GEIGEL | ADDRESS ON FILE |
| SYLVIA RUIZ ALVARADO | ADDRESS ON FILE |
| SYLVIA SANCHEZ MATOS | ADDRESS ON FILE |
| SYLVIA SANCHEZ MATTA | ADDRESS ON FILE |
| SYLVIA SANCHEZ RIVERA | ADDRESS ON FILE |
| SYLVIA SANTA RIVERA | ADDRESS ON FILE |
| SYLVIA SANTIAGO OFARRILL | ADDRESS ON FILE |
| SYLVIA SANTOS RIVAS | ADDRESS ON FILE |
| SYLVIA SEGURA VILELLA | ADDRESS ON FILE |
| SYLVIA SEVILLA ROSADO | ADDRESS ON FILE |
| SYLVIA SILVESTRY ALVAREZ | ADDRESS ON FILE |
| SYLVIA SOLER PRIETO | ADDRESS ON FILE |
| SYLVIA TOLEDO RUIZ | ADDRESS ON FILE |
| SYLVIA TORRES TOUCET | ADDRESS ON FILE |
| SYLVIA UGARTE ARAUJO | ADDRESS ON FILE |
| SYLVIA VARGAS RODRIGUEZ | ADDRESS ON FILE |
| SYLVIA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| SYLVIA VELAZQUEZ RIVERA | ADDRESS ON FILE |
| SYLVIA VELEZ APONTE | ADDRESS ON FILE |
| SYLVIA VELEZ APONTE | ADDRESS ON FILE |
| SYLVIA VELEZ SOTO | ADDRESS ON FILE |
| SYLVIA VERDEJO AMARO | ADDRESS ON FILE |
| SYLVIA VILLAFANE RIVERA | ADDRESS ON FILE |
| SYLVIA W MILLAN DE CARRION | ADDRESS ON FILE |
| SYLVIA Y MORALES DE MONTES | ADDRESS ON FILE |
| SYLVIA Y PLANELL GABRIEL | ADDRESS ON FILE |
| SYLVIA Y Y MORALES MONTES | ADDRESS ON FILE |
| SYLVIA ZAYAS | ADDRESS ON FILE |
| SYLVIA ZENO FRANCESCHI | ADDRESS ON FILE |
| SYLVIA ZEPPENFELDT | ADDRESS ON FILE |
| SYNAPSIS INC | ADDRESS ON FILE |
| SYNDIA CANALES VALLES | ADDRESS ON FILE |
| SYNDIA RIVERA MALDONADO | ADDRESS ON FILE |
| SYRAMAD GONZALEZ | ADDRESS ON FILE |
| SYRELL DE LOURDES CARRERAS MARTINEZ | ADDRESS ON FILE |
| SYSTEMA PUERTO RICO INC | ADDRESS ON FILE |
| SYSTRONIC BUSINESS MACHINE | ADDRESS ON FILE |
| SYSTRONICS DEPOT INC | ADDRESS ON FILE |
| T T ELECTRONICS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAB PR INC | ADDRESS ON FILE |
| TAB PR INC | ADDRESS ON FILE |
| TABITA RODRIGUEZ OYOLA | ADDRESS ON FILE |
| TABITA RODRIGUEZ OYOLA | ADDRESS ON FILE |
| TADASHA M RODRIGUEZ SANTOS | ADDRESS ON FILE |
| TADEO FELICIANO CABAN | ADDRESS ON FILE |
| TADEO JAIMAN HERNANDEZ | ADDRESS ON FILE |
| TADISHA LEDOUX MORALES | ADDRESS ON FILE |
| TAHNEE I I CARRASQUILLO ASTACIO | ADDRESS ON FILE |
| TAILY COLON ALBIZU | ADDRESS ON FILE |
| TAIMARY Y CARRERO ROSADO | ADDRESS ON FILE |
| TAINA M NIEVES CONCEPCION | ADDRESS ON FILE |
| TAINA MARRERO MEJIA | ADDRESS ON FILE |
| TAINA RIVERA HERNANDEZ | ADDRESS ON FILE |
| TAINA TURULL HERNANDEZ | ADDRESS ON FILE |
| TAINA Y RAMOS COLON | ADDRESS ON FILE |
| TAIRIANA BONILLA ORDONEZ | ADDRESS ON FILE |
| TAIRIS DE JESUS ARIAS | ADDRESS ON FILE |
| TAISHA I AMEZQUITA GONZALEZ | ADDRESS ON FILE |
| TAISHA M PEREZ CARRERAS | ADDRESS ON FILE |
| TAISHAMALY VERDEJO TORR | ADDRESS ON FILE |
| TALAVERA DEL VALLE LLC | ADDRESS ON FILE |
| TALISHA L L OTERO MALPICA | ADDRESS ON FILE |
| TALLER GRAFICO GONGOLI | ADDRESS ON FILE |
| TALLER MARIN ALDEA | ADDRESS ON FILE |
| TALSIRA MADERA SANTIAGO | ADDRESS ON FILE |
| TALUMY TROCHE ECHEVARIA | ADDRESS ON FILE |
| TAMAHARA CONCEPCION NIEVES | ADDRESS ON FILE |
| TAMAR CARRERO ARROYO | ADDRESS ON FILE |
| TAMARA ALVAREZ VEGA | ADDRESS ON FILE |
| TAMARA BAUTA QUINONES | ADDRESS ON FILE |
| TAMARA COLON VELEZ | ADDRESS ON FILE |
| TAMARA DELGADO VAZQUEZ | ADDRESS ON FILE |
| TAMARA FELICIANO CRUZ | ADDRESS ON FILE |
| TAMARA FIGUEROA MARRERO | ADDRESS ON FILE |
| TAMARA GONZALEZ | ADDRESS ON FILE |
| TAMARA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| TAMARA L CEPEDA MARCANO | ADDRESS ON FILE |
| TAMARA LUCIANO FERNANDEZ | ADDRESS ON FILE |
| TAMARA PEREZ DAVILA | ADDRESS ON FILE |
| TAMARA PEREZ VELEZ | ADDRESS ON FILE |
| TAMARA POVENTUD LAUREANO | ADDRESS ON FILE |
| TAMARA RIVERA ROMAN | ADDRESS ON FILE |
| TAMARA ROMERO VELEZ | ADDRESS ON FILE |
| TAMARA SANCHEZ LANZO | ADDRESS ON FILE |
| TAMARA SPENCE VELARDO | ADDRESS ON FILE |
| TAMARA VARGAS MARTINEZ | ADDRESS ON FILE |
| TAMARA VEGA RAMOS | ADDRESS ON FILE |
| TAMARA VELEZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMARA YANTIN AYALA | ADDRESS ON FILE |
| TAMARYS GARCIA BURGOS | ADDRESS ON FILE |
| TAMIA L RODRIGUEZ | ADDRESS ON FILE |
| TAMIRA RODRIGUEZ ORENGO | ADDRESS ON FILE |
| TAMMY GARCIA MARTINEZ | ADDRESS ON FILE |
| TAMMY L DAVILA | ADDRESS ON FILE |
| TAMMY MALDONADO AYALA | ADDRESS ON FILE |
| TANAIKIA M SANCHEZ FERNANDEZ | ADDRESS ON FILE |
| TANAIRA PADILLA RODRIGUEZ | ADDRESS ON FILE |
| TANAMY MORALES MORALES | ADDRESS ON FILE |
| TANCO PAPER CORPORATION | ADDRESS ON FILE |
| TANDEN COMPUTERS INC | ADDRESS ON FILE |
| TANELIS RODRIGUEZ GINES | ADDRESS ON FILE |
| TANIA ALTAMIRANO RODRIGUEZ | ADDRESS ON FILE |
| TANIA AYALA RIVERA | ADDRESS ON FILE |
| TANIA AYALA RUIZ | ADDRESS ON FILE |
| TANIA BARBAROSSA ORTIZ | ADDRESS ON FILE |
| TANIA DE JESUS TORRES | ADDRESS ON FILE |
| TANIA E BARRETO COLON | ADDRESS ON FILE |
| TANIA E TORRES COLON | ADDRESS ON FILE |
| TANIA GINES MELENDEZ | ADDRESS ON FILE |
| TANIA GOMEZ MARTINEZ | ADDRESS ON FILE |
| TANIA I GONZALEZ MARRERO | ADDRESS ON FILE |
| TANIA I HERNANDEZ CARABALLO | ADDRESS ON FILE |
| TANIA I MORALES REYES | ADDRESS ON FILE |
| TANIA IRIS MORALES MELENDEZ | ADDRESS ON FILE |
| TANIA J SANCHEZ SANTIAGO | ADDRESS ON FILE |
| TANIA L BENITEZ CARRERAS | ADDRESS ON FILE |
| TANIA L CALDERON ROSA | ADDRESS ON FILE |
| TANIA L HERNANDEZ MORALES | ADDRESS ON FILE |
| TANIA M GUADALUPE | ADDRESS ON FILE |
| TANIA M RAMOS DIAZ | ADDRESS ON FILE |
| TANIA M ROSARIO PENA | ADDRESS ON FILE |
| TANIA MORALES VELEZ | ADDRESS ON FILE |
| TANIA NATAL VELEZ | ADDRESS ON FILE |
| TANIA ORONA JIMENEZ | ADDRESS ON FILE |
| TANIA OTERO LACOURT | ADDRESS ON FILE |
| TANIA P GUADALUPE | ADDRESS ON FILE |
| TANIA PABON TORRES | ADDRESS ON FILE |
| TANIA PAGANFERNANDEZ | ADDRESS ON FILE |
| TANIA PEREZ BLANCO | ADDRESS ON FILE |
| TANIA R RAMOS QUINTANA | ADDRESS ON FILE |
| TANIA REYES SIERRA | ADDRESS ON FILE |
| TANIA RIOS VAZQUEZ | ADDRESS ON FILE |
| TANIA RIOS VAZQUEZ | ADDRESS ON FILE |
| TANIA ROMAN MONTILLA | ADDRESS ON FILE |
| TANIA S MARRERO ROSARIO | ADDRESS ON FILE |
| TANIA S RIVERA DEL VALLE | ADDRESS ON FILE |
| TANIA SANCHEZ CHEVRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TANIA T ROSADO JOVET | ADDRESS ON FILE |
| TANIA V CASTRO MENDEZ | ADDRESS ON FILE |
| TANIA VAZQUEZ RIVERA | ADDRESS ON FILE |
| TANIA VELEZ CRUZ | ADDRESS ON FILE |
| TANIA VIERA MARTINEZ | ADDRESS ON FILE |
| TANIA Y GIOVANNETTI RIVERA | ADDRESS ON FILE |
| TANIAMISHI RENALDO RODRIGUEZ | ADDRESS ON FILE |
| TANIAMISHL RENALDO RODRIGUEZ | ADDRESS ON FILE |
| TANICHA SIERRA GOMEZ | ADDRESS ON FILE |
| TANILA ORTIZ APONTE | ADDRESS ON FILE |
| TANIS ROBLES BENITO | ADDRESS ON FILE |
| TANISHA CORREA MANSO | ADDRESS ON FILE |
| TANNIA LARACUENTE | ADDRESS ON FILE |
| TANNIA LLANOS FLORES | ADDRESS ON FILE |
| TANNY GUZMAN TOSADO | ADDRESS ON FILE |
| TANYA DEL C ROMAN GONZALEZ | ADDRESS ON FILE |
| TANYA GARCIA IBARRA | ADDRESS ON FILE |
| TANYA I RAMIREZ ALICEA | ADDRESS ON FILE |
| TANYA L APONTE CANALES | ADDRESS ON FILE |
| TANYA MARTINEZ PENA | ADDRESS ON FILE |
| TANYA VIERA FIGUEROA | ADDRESS ON FILE |
| TAPICERIA CHEO | ADDRESS ON FILE |
| TAPICERIA DURAN | ADDRESS ON FILE |
| TAPICERIA RIGOS | ADDRESS ON FILE |
| TAPICERIA Y TALABARTERIA ROJAS | ADDRESS ON FILE |
| TAPICERIA Y TALABARTERIA ROJAS | ADDRESS ON FILE |
| TARGET DEVELOPMENT CORPORATION | ADDRESS ON FILE |
| TASHA CRUZ RAMOS | ADDRESS ON FILE |
| TASHA L ENDORA ALVAREZ | ADDRESS ON FILE |
| TASHA M TORRES ROCHE | ADDRESS ON FILE |
| TASHA TORRES ROCHE | ADDRESS ON FILE |
| TASHANNET VAZQUEZ GUIDO | ADDRESS ON FILE |
| TASIA APONTE RIVERA | ADDRESS ON FILE |
| TASIA APONTE RIVERA | ADDRESS ON FILE |
| TATIANA CARRERO ROSADO | ADDRESS ON FILE |
| TATIANA DIAZ MIRANDA | ADDRESS ON FILE |
| TATIANA E E REYES QUINONES | ADDRESS ON FILE |
| TATIANA JUSTO PRIETO | ADDRESS ON FILE |
| TATIANA LABRADOR SANTIAGO | ADDRESS ON FILE |
| TATIANA LEON COLON | ADDRESS ON FILE |
| TATIANA LORENZO MORA | ADDRESS ON FILE |
| TATIANA M ALEJANDRO SOUFFRONT | ADDRESS ON FILE |
| TATIANA M GRAJALES TORRUELLA | ADDRESS ON FILE |
| TATIANA PAGAN RIVERA | ADDRESS ON FILE |
| TATIANA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| TATIANA PRATTS MORALES | ADDRESS ON FILE |
| TATIANA RIVERA HERRERA | ADDRESS ON FILE |
| TATIANA SANCHEZ CRUZ | ADDRESS ON FILE |
| TATIANA TORRES TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TATIANA YAMBO MEDINA | ADDRESS ON FILE |
| TATO DELGADO ROSARIO | ADDRESS ON FILE |
| TATTY MARTINEZ DECLETT | ADDRESS ON FILE |
| TAUNY S CANO GUERRERO | ADDRESS ON FILE |
| TAURA VARGAS SOTO | ADDRESS ON FILE |
| TAURINO GUADALUPE RODRIGUE | ADDRESS ON FILE |
| TAVITA RAMOS SANCHEZ | ADDRESS ON FILE |
| TAYLY OCASIO COLON | ADDRESS ON FILE |
| TAYMI NIEVES RIOS | ADDRESS ON FILE |
| TAYNA A RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| TAYRA RONDON RIVERA | ADDRESS ON FILE |
| TAYSHA L DE LA ROSA VAZQUEZ | ADDRESS ON FILE |
| TAYSHA RIVERA MONTERO | ADDRESS ON FILE |
| TEACHER TIME PRESCHOOL | ADDRESS ON FILE |
| TECHERINE ANDUJAR MELENDEZ | ADDRESS ON FILE |
| TECHERINE ANDUJAR MELENDEZ | ADDRESS ON FILE |
| TECHNICAL DATA SYSTEMS CORP | ADDRESS ON FILE |
| TECHNICAL INDUSTRIAL SALES INC | ADDRESS ON FILE |
| TECHNICAL MAINTENANCE SERVICES CORP | ADDRESS ON FILE |
| TECHNICAL POWER SERVICE INC | ADDRESS ON FILE |
| TECHNICAL POWER SERVICE INC | ADDRESS ON FILE |
| TECHNOLOGY INTEGRATION PARTNERS INC | ADDRESS ON FILE |
| TECHNOLOGY INTEGRATION PARTNERS INC | ADDRESS ON FILE |
| TECLA DAVILA CASTAING | ADDRESS ON FILE |
| TECLA ORTIZ ALICEA | ADDRESS ON FILE |
| TECMOR POWER TOOLS | ADDRESS ON FILE |
| TECNICENTRO MUNDIAL INC | ADDRESS ON FILE |
| TECNICENTRO MUNDIAL INC | ADDRESS ON FILE |
| TECNO LITE DE PUERTO RICO | ADDRESS ON FILE |
| TECNO MARMOL INC | ADDRESS ON FILE |
| TECNO PLUMBING INTERNATIONAL INC | ADDRESS ON FILE |
| TECNOCARIBE | ADDRESS ON FILE |
| TED A CENTENO SOTO | ADDRESS ON FILE |
| TED FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| TED M KINARD SANCHEZ | ADDRESS ON FILE |
| TEDDY DIAZ FASTENING SYSTEMS | ADDRESS ON FILE |
| TEDDY E PEREZ PEREZ | ADDRESS ON FILE |
| TEDDY FREIRE RIVAS | ADDRESS ON FILE |
| TEDDY MONTALVO COLON | ADDRESS ON FILE |
| TEDDY MONTALVO FLORES | ADDRESS ON FILE |
| TEDDY NAZARIO TORRES | ADDRESS ON FILE |
| TEDDY PEREZ MELENDEZ | ADDRESS ON FILE |
| TEDDY R RIVERA RUIZ | ADDRESS ON FILE |
| TEDDY RIVERA SANTIAGO | ADDRESS ON FILE |
| TEDORA RODRIGUEZ MORENO | ADDRESS ON FILE |
| TEDWIN RIVERA CRUZ | ADDRESS ON FILE |
| TEILE FELIZ MATOS | ADDRESS ON FILE |
| TEISHA ORTIZ RIOS | ADDRESS ON FILE |
| TELECOMM ENG MANAG CONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TELECOMMUNICATION PROMOTION | ADDRESS ON FILE |
| TELECONTACTO INC | ADDRESS ON FILE |
| TELEFORO CRUZ PEREZ | ADDRESS ON FILE |
| TELEFORO M PAGAN | ADDRESS ON FILE |
| TELEPRO CARIBE INC | ADDRESS ON FILE |
| TELEPRO CARIBE INC | ADDRESS ON FILE |
| TELESFORO ALVERIO GARCIA | ADDRESS ON FILE |
| TELESFORO CARRERO CARRERO | ADDRESS ON FILE |
| TELESFORO COLLAZO TORRES | ADDRESS ON FILE |
| TELESFORO COLON MARTINEZ | ADDRESS ON FILE |
| TELESFORO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| TELESFORO GONZALEZ TELESFORO | ADDRESS ON FILE |
| TELESFORO HERNANDEZ CORTES | ADDRESS ON FILE |
| TELESFORO MONTERO CHANZA | ADDRESS ON FILE |
| TELMA BERDIEL PUJOL | ADDRESS ON FILE |
| TELMA IRIZARRY AROCHO | ADDRESS ON FILE |
| TENN GONZALEZ IRIZARRY | ADDRESS ON FILE |
| TENNIE LAY JOYNER | ADDRESS ON FILE |
| TEOBLADO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| TEODOCIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| TEODOMIRO PAGAN GONZALEZ | ADDRESS ON FILE |
| TEODORA ALVAREZ JESUS | ADDRESS ON FILE |
| TEODORA ALVAREZ VDA DE JESUS | ADDRESS ON FILE |
| TEODORA CRESPO MIRANDA | ADDRESS ON FILE |
| TEODORA CRUZ RIVERA | ADDRESS ON FILE |
| TEODORA FALERO DELGADO | ADDRESS ON FILE |
| TEODORA LOPEZ COLON | ADDRESS ON FILE |
| TEODORA MANSO PENALOSA | ADDRESS ON FILE |
| TEODORA MARTINEZ SIERRA | ADDRESS ON FILE |
| TEODORA MARTINEZ SIERRA | ADDRESS ON FILE |
| TEODORA MATEO PADILLA | ADDRESS ON FILE |
| TEODORA NIEVES MARTINEZ | ADDRESS ON FILE |
| TEODORA OCASIO BONILLA | ADDRESS ON FILE |
| TEODORA RODRIGUEZ MORENO | ADDRESS ON FILE |
| TEODORA TAPIA RIVERA | ADDRESS ON FILE |
| TEODORA TELLADO DAVILA | ADDRESS ON FILE |
| TEODORO ALMENAS COTTO | ADDRESS ON FILE |
| TEODORO ALMENAS COTTO | ADDRESS ON FILE |
| TEODORO ALVAREZ PARIS | ADDRESS ON FILE |
| TEODORO ALVAREZ PARIS | ADDRESS ON FILE |
| TEODORO BERMUDEZ DE LEON | ADDRESS ON FILE |
| TEODORO BERMUDEZ LEON | ADDRESS ON FILE |
| TEODORO BOUSONO VAZQUEZ | ADDRESS ON FILE |
| TEODORO CAMACHO MALDONADO | ADDRESS ON FILE |
| TEODORO CORDERO AVILES | ADDRESS ON FILE |
| TEODORO CORREA RODRIGUE | ADDRESS ON FILE |
| TEODORO CORREA RODRIGUEZ | ADDRESS ON FILE |
| TEODORO CORREA RODRIGUEZ | ADDRESS ON FILE |
| TEODORO CRUZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEODORO D FELICIANO CUBERO | ADDRESS ON FILE |
| TEODORO DIAZ NUEZ | ADDRESS ON FILE |
| TEODORO DIAZ NUNEZ | ADDRESS ON FILE |
| TEODORO DIAZ PAGAN | ADDRESS ON FILE |
| TEODORO ESCOBAR FLORES | ADDRESS ON FILE |
| TEODORO FELICIANO SANTIAGO | ADDRESS ON FILE |
| TEODORO GARCIA SANTIAGO | ADDRESS ON FILE |
| TEODORO GARCIA SANTIAGO | ADDRESS ON FILE |
| TEODORO HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| TEODORO JIMENEZ SANTIAG | ADDRESS ON FILE |
| TEODORO LLAVONA RIVERA | ADDRESS ON FILE |
| TEODORO LOPEZ MORALES | ADDRESS ON FILE |
| TEODORO M APONTE RIVERA | ADDRESS ON FILE |
| TEODORO MALDONADO CONCEPCION | ADDRESS ON FILE |
| TEODORO MALDONADO RUIZ | ADDRESS ON FILE |
| TEODORO MARCANO ABADIA | ADDRESS ON FILE |
| TEODORO MENDEZ ESPADA | ADDRESS ON FILE |
| TEODORO MERCADO MONTOTO | ADDRESS ON FILE |
| TEODORO MERCADO PLAZA | ADDRESS ON FILE |
| TEODORO MORALES LUCCIONI | ADDRESS ON FILE |
| TEODORO ORTIZ PACHECO | ADDRESS ON FILE |
| TEODORO QUINONES ORTIZ | ADDRESS ON FILE |
| TEODORO QUINONEZ MUNIZ | ADDRESS ON FILE |
| TEODORO QUIONES ORTIZ | ADDRESS ON FILE |
| TEODORO RIVERA AVILES | ADDRESS ON FILE |
| TEODORO RIVERA FELIX | ADDRESS ON FILE |
| TEODORO RIVERA VALENTIN | ADDRESS ON FILE |
| TEODORO RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| TEODORO ROSADO LOPEZ | ADDRESS ON FILE |
| TEODORO ROVIRA RAMOS | ADDRESS ON FILE |
| TEODORO SANTIAGO BAEZ | ADDRESS ON FILE |
| TEODORO TAPIA ROSELLO | ADDRESS ON FILE |
| TEODORO TORRES FIORES | ADDRESS ON FILE |
| TEODORO TORRES PAGAN | ADDRESS ON FILE |
| TEODORO TORRES RIVERA | ADDRESS ON FILE |
| TEODORO VAZQUEZ BATIS | ADDRESS ON FILE |
| TEODORO VAZQUEZ BATIS | ADDRESS ON FILE |
| TEODORO VEGA ADORNO | ADDRESS ON FILE |
| TEODORO VEGA ROSARIO | ADDRESS ON FILE |
| TEODORO VEGA VELAZQUEZ | ADDRESS ON FILE |
| TEODORO VELAZQUEZ GONZA | ADDRESS ON FILE |
| TEODOSIA DIAZ SOTO | ADDRESS ON FILE |
| TEODOSIA GARCIA DIAZ | ADDRESS ON FILE |
| TEODOSIA H H RIOS MATTA | ADDRESS ON FILE |
| TEODOSIA H RIOS MATTA | ADDRESS ON FILE |
| TEODOSIA MAISONET BAEZ | ADDRESS ON FILE |
| TEODOSIA MALDONADO ALBELO | ADDRESS ON FILE |
| TEODOSIA RODRIGUEZ TORRES | ADDRESS ON FILE |
| TEODOSIO MORALES VELAZQ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEODOSIO MORALES VELAZQUEZ | ADDRESS ON FILE |
| TEODULA GARCIA ANDINO | ADDRESS ON FILE |
| TEODULA RIVERA RODRIGUE | ADDRESS ON FILE |
| TEOFILA BERRIOS COLLAZO | ADDRESS ON FILE |
| TEOFILA DELGADO MARTINEZ | ADDRESS ON FILE |
| TEOFILA FEBO DE MOTTA | ADDRESS ON FILE |
| TEOFILA MARTINEZ REYES | ADDRESS ON FILE |
| TEOFILA MENDEZ CORDERO | ADDRESS ON FILE |
| TEOFILA NOGUERA RIVERA | ADDRESS ON FILE |
| TEOFILA PEREIRA RODRIGUEZ | ADDRESS ON FILE |
| TEOFILA PONS BAUZA | ADDRESS ON FILE |
| TEOFILA RAMOS ALICEA | ADDRESS ON FILE |
| TEOFILA RODRIGUEZ | ADDRESS ON FILE |
| TEOFILA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| TEOFILA RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| TEOFILA RODRIGUEZ TEOFILA | ADDRESS ON FILE |
| TEOFILA SCHETTINI MORALES | ADDRESS ON FILE |
| TEOFILA TORRES MORALES | ADDRESS ON FILE |
| TEOFILA VARGAS REYES | ADDRESS ON FILE |
| TEOFILO A BEATO MUNOZ | ADDRESS ON FILE |
| TEOFILO A BEATO MUNOZ | ADDRESS ON FILE |
| TEOFILO ACEVEDO SANTIAGO | ADDRESS ON FILE |
| TEOFILO COLON MOLINARY | ADDRESS ON FILE |
| TEOFILO CRUZ DOWNS | ADDRESS ON FILE |
| TEOFILO CRUZ MALDONADO | ADDRESS ON FILE |
| TEOFILO CRUZ MORALES | ADDRESS ON FILE |
| TEOFILO DELGADO ORTEGA | ADDRESS ON FILE |
| TEOFILO FRANCO CALDERON | ADDRESS ON FILE |
| TEOFILO GALVEZ PIMENTEL | ADDRESS ON FILE |
| TEOFILO GONZALEZ AMEZQU | ADDRESS ON FILE |
| TEOFILO MENDEZ GONZALEZ | ADDRESS ON FILE |
| TEOFILO OCASIO ANAYA | ADDRESS ON FILE |
| TEOFILO PEREZ HERNANDEZ | ADDRESS ON FILE |
| TEOFILO PLAZA FELICIANO | ADDRESS ON FILE |
| TEOFILO RODRIGUEZ ESQUILIN | ADDRESS ON FILE |
| TEOFILO ROSAS GUERRA | ADDRESS ON FILE |
| TEOFILO SANCHEZ OLIVO | ADDRESS ON FILE |
| TEOFILO SANCHEZ OLIVO | ADDRESS ON FILE |
| TEOFILO SANCHEZ OLIVO | ADDRESS ON FILE |
| TEOFILO SANTIAGO ROLON | ADDRESS ON FILE |
| TEOFILO VAZQUEZ GARCIA | ADDRESS ON FILE |
| TEOFILO VELEZ DELGADO | ADDRESS ON FILE |
| TEOSTITA SANTIAGO | ADDRESS ON FILE |
| TEOTISTA ALFARO JUARBE | ADDRESS ON FILE |
| TEOTISTA GUILAMO DE LOS SANTOS | ADDRESS ON FILE |
| TEOTISTA RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| TERE COLLAZO ALVAREZ | ADDRESS ON FILE |
| TERECITA DIAZ DUENO | ADDRESS ON FILE |
| TERECITA REYES MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA A GAVILLAN RIVERA | ADDRESS ON FILE |
| TERESA ACOSTA LUCIANO | ADDRESS ON FILE |
| TERESA ADAMES CORDERO | ADDRESS ON FILE |
| TERESA ADAMES DE CORDERO | ADDRESS ON FILE |
| TERESA ALVARADO MERLO | ADDRESS ON FILE |
| TERESA ALVAREZ LOPEZ | ADDRESS ON FILE |
| TERESA ALVAREZ VALENTIN | ADDRESS ON FILE |
| TERESA ANDUJAR REYES | ADDRESS ON FILE |
| TERESA ARCE EGIPCIACO | ADDRESS ON FILE |
| TERESA ARNAIZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA ARROYO RIVERA | ADDRESS ON FILE |
| TERESA ATILANO MENDEZ | ADDRESS ON FILE |
| TERESA AVILES DUQUE | ADDRESS ON FILE |
| TERESA BAEZ CARRILLO | ADDRESS ON FILE |
| TERESA BARBOSA RIVERA | ADDRESS ON FILE |
| TERESA BARRIOS PADILLA | ADDRESS ON FILE |
| TERESA BENITEZ CRUZ | ADDRESS ON FILE |
| TERESA BERRIOS ORTIZ | ADDRESS ON FILE |
| TERESA BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| TERESA BIAGGI LUGO | ADDRESS ON FILE |
| TERESA BIRRIEL RAMOS | ADDRESS ON FILE |
| TERESA BIRRIEL RAMOS | ADDRESS ON FILE |
| TERESA BURGOS MARQUEZ | ADDRESS ON FILE |
| TERESA CABRERA AGOSTO | ADDRESS ON FILE |
| TERESA CABRERA RODRIGUEZ | ADDRESS ON FILE |
| TERESA CALZADA | ADDRESS ON FILE |
| TERESA CARRILLO GARCIA | ADDRESS ON FILE |
| TERESA CARTAGENA HUERTAS | ADDRESS ON FILE |
| TERESA CASTRO CASTILLO | ADDRESS ON FILE |
| TERESA CASTRO FERNANDEZ | ADDRESS ON FILE |
| TERESA COLLAZO GARCIA | ADDRESS ON FILE |
| TERESA COLON HERNANDEZ | ADDRESS ON FILE |
| TERESA COLON HERNANDEZ | ADDRESS ON FILE |
| TERESA COLON NIEVES | ADDRESS ON FILE |
| TERESA CONCEPCION ESQUILIN | ADDRESS ON FILE |
| TERESA CORTES NUEZ | ADDRESS ON FILE |
| TERESA CRESPO PAGAN | ADDRESS ON FILE |
| TERESA CRUZ CASTRO | ADDRESS ON FILE |
| TERESA CRUZ GOMEZ | ADDRESS ON FILE |
| TERESA CRUZ NAZARIO | ADDRESS ON FILE |
| TERESA CRUZ SANTIAGO | ADDRESS ON FILE |
| TERESA D DIAZ | ADDRESS ON FILE |
| TERESA D JARROYO SANT | ADDRESS ON FILE |
| TERESA DAVID ESPADA | ADDRESS ON FILE |
| TERESA DE J CASAS RODRIGUEZ | ADDRESS ON FILE |
| TERESA DE J ORTIZ ROSADO | ADDRESS ON FILE |
| TERESA DE JESUS | ADDRESS ON FILE |
| TERESA DE JESUS ALVIRA | ADDRESS ON FILE |
| TERESA DE JESUS GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA DE JESUS ORTIZ | ADDRESS ON FILE |
| TERESA DE LEON NERIS | ADDRESS ON FILE |
| TERESA DEL C IRIZARRY ROMAN | ADDRESS ON FILE |
| TERESA DEL S RODRIGUEZ GARCIA | ADDRESS ON FILE |
| TERESA DEL SOCOORRO RODRIGUEZ GARCIA | ADDRESS ON FILE |
| TERESA DIAZ CORTES | ADDRESS ON FILE |
| TERESA DIAZ ROBLES | ADDRESS ON FILE |
| TERESA DUMONT VELAZQUEZ | ADDRESS ON FILE |
| TERESA E OQUENDO GARCIA | ADDRESS ON FILE |
| TERESA ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| TERESA ENCARNACION CRUZ | ADDRESS ON FILE |
| TERESA ENRIQUEZ VAZQUEZ | ADDRESS ON FILE |
| TERESA ESQUILIN CRUZ | ADDRESS ON FILE |
| TERESA FALCON ROSA | ADDRESS ON FILE |
| TERESA FERRA DE MARRERO | ADDRESS ON FILE |
| TERESA FIGUEROA BERMUDEZ | ADDRESS ON FILE |
| TERESA FIGUEROA RIVERA | ADDRESS ON FILE |
| TERESA FIGUEROA VILLEGAS | ADDRESS ON FILE |
| TERESA FONSECA MULERO | ADDRESS ON FILE |
| TERESA FRANCISC BERROA | ADDRESS ON FILE |
| TERESA GALARZA DAVILA | ADDRESS ON FILE |
| TERESA GALARZA DEL VALLE | ADDRESS ON FILE |
| TERESA GAMERO VERDUGO | ADDRESS ON FILE |
| TERESA GARCIA GARCIA | ADDRESS ON FILE |
| TERESA GONZALEZ DAVILA | ADDRESS ON FILE |
| TERESA GONZALEZ HERRERA | ADDRESS ON FILE |
| TERESA GONZALEZ RAMOS | ADDRESS ON FILE |
| TERESA GONZALEZ SASTRE | ADDRESS ON FILE |
| TERESA GUADALUPE ORTIZ | ADDRESS ON FILE |
| TERESA GUTIERREZ MEDINA | ADDRESS ON FILE |
| TERESA GUZMAN TORRES | ADDRESS ON FILE |
| TERESA HERNANDEZ FEBRES | ADDRESS ON FILE |
| TERESA IGLESIAS PALACIOS | ADDRESS ON FILE |
| TERESA IRIZARRY GARCIA | ADDRESS ON FILE |
| TERESA IRLANDA RIVERA | ADDRESS ON FILE |
| TERESA J J FRATICELLI RAMOS | ADDRESS ON FILE |
| TERESA J PACHECO | ADDRESS ON FILE |
| TERESA J RIVERA RODRIGUEZ | ADDRESS ON FILE |
| TERESA JESUS ORTIZ | ADDRESS ON FILE |
| TERESA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| TERESA JURADO BRACERO | ADDRESS ON FILE |
| TERESA LAUREANO LOPEZ | ADDRESS ON FILE |
| TERESA LEON | ADDRESS ON FILE |
| TERESA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| TERESA LOPEZ MARTINEZ | ADDRESS ON FILE |
| TERESA LOPEZ RIVERA | ADDRESS ON FILE |
| TERESA LORENZO ACEVEDO | ADDRESS ON FILE |
| TERESA M BLANCH NIEVES | ADDRESS ON FILE |
| TERESA M IGLESIAS PALACIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA M M TORRES GUZMAN | ADDRESS ON FILE |
| TERESA M MALDONADO RIVERA | ADDRESS ON FILE |
| TERESA M MOLINA | ADDRESS ON FILE |
| TERESA M NIEVES SOTO | ADDRESS ON FILE |
| TERESA M PEREZ STUART | ADDRESS ON FILE |
| TERESA M ROSADO ALICEA | ADDRESS ON FILE |
| TERESA MADERA TIRADO | ADDRESS ON FILE |
| TERESA MALDONADO FIGUEROA | ADDRESS ON FILE |
| TERESA MALDONADO LUGO | ADDRESS ON FILE |
| TERESA MANGUAL MANSO | ADDRESS ON FILE |
| TERESA MARIN GARCIA | ADDRESS ON FILE |
| TERESA MARTINEZ NEGRON | ADDRESS ON FILE |
| TERESA MARTINEZ RIVERA | ADDRESS ON FILE |
| TERESA MARTINEZ RIVERA | ADDRESS ON FILE |
| TERESA MEAUX CARRION | ADDRESS ON FILE |
| TERESA MEDINA | ADDRESS ON FILE |
| TERESA MEDINA AYMAT | ADDRESS ON FILE |
| TERESA MEDINA MONTESERIN | ADDRESS ON FILE |
| TERESA MEDINA SANTIAGO | ADDRESS ON FILE |
| TERESA MELENDEZ LAVANDERO | ADDRESS ON FILE |
| TERESA MELENDEZ VIERA | ADDRESS ON FILE |
| TERESA MENDEZ FRESSE | ADDRESS ON FILE |
| TERESA MIRANDA MORALES | ADDRESS ON FILE |
| TERESA MOLINA AVILES | ADDRESS ON FILE |
| TERESA MOLINA MONTALVO | ADDRESS ON FILE |
| TERESA MONSERRATE CABALLERO | ADDRESS ON FILE |
| TERESA MONSERRATE SANTA | ADDRESS ON FILE |
| TERESA MORALES DE JESUS | ADDRESS ON FILE |
| TERESA MURIEL AYALA | ADDRESS ON FILE |
| TERESA N CASTRO CONCEPCION | ADDRESS ON FILE |
| TERESA NAVARRO GARCIA | ADDRESS ON FILE |
| TERESA NIEVES GONZALEZ | ADDRESS ON FILE |
| TERESA OCASIO RAMOS | ADDRESS ON FILE |
| TERESA ORTIZ DIAZ | ADDRESS ON FILE |
| TERESA ORTIZ SANTANA | ADDRESS ON FILE |
| TERESA PACHECO FIGUEROA | ADDRESS ON FILE |
| TERESA PADILLA | ADDRESS ON FILE |
| TERESA PADILLA MANZANO | ADDRESS ON FILE |
| TERESA PAGAN DE BAEZ | ADDRESS ON FILE |
| TERESA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| TERESA PAZ MATOS | ADDRESS ON FILE |
| TERESA PEREZ CORTEZ | ADDRESS ON FILE |
| TERESA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| TERESA PINEIRO MENDOZA | ADDRESS ON FILE |
| TERESA QUESTELL CRUZ | ADDRESS ON FILE |
| TERESA QUILES VAZQUEZ | ADDRESS ON FILE |
| TERESA QUINONES RIOS | ADDRESS ON FILE |
| TERESA RAMIREZ GARCIA | ADDRESS ON FILE |
| TERESA RIOS DEIDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA RIVAS DIAZ | ADDRESS ON FILE |
| TERESA RIVERA CALDERON | ADDRESS ON FILE |
| TERESA RIVERA CURBELO | ADDRESS ON FILE |
| TERESA RIVERA GARCIA | ADDRESS ON FILE |
| TERESA RIVERA MEDINA | ADDRESS ON FILE |
| TERESA RIVERA MORALES | ADDRESS ON FILE |
| TERESA RIVERA PIZARRO | ADDRESS ON FILE |
| TERESA RODRIGUEZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| TERESA RODRIGUEZ JEREMIAS | ADDRESS ON FILE |
| TERESA ROMAN COLON | ADDRESS ON FILE |
| TERESA ROSADO ROSARIO | ADDRESS ON FILE |
| TERESA ROSARIO RAMOS | ADDRESS ON FILE |
| TERESA ROSAS MARTINEZ | ADDRESS ON FILE |
| TERESA S FELICIANO MARTINEZ | ADDRESS ON FILE |
| TERESA SANCHEZ CEPEDA | ADDRESS ON FILE |
| TERESA SANCHEZ CEPEDA | ADDRESS ON FILE |
| TERESA SANCHEZ GUZMAN | ADDRESS ON FILE |
| TERESA SANTIAGO MEDINA | ADDRESS ON FILE |
| TERESA SANTIAGO MEDINA | ADDRESS ON FILE |
| TERESA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| TERESA SEDA VELAZQUEZ | ADDRESS ON FILE |
| TERESA SERATE GUILLEN | ADDRESS ON FILE |
| TERESA SERRANO ACOSTA | ADDRESS ON FILE |
| TERESA SIEBENS RODRIGUEZ | ADDRESS ON FILE |
| TERESA SIERRA CORDOVA | ADDRESS ON FILE |
| TERESA SIERRA SIERRA | ADDRESS ON FILE |
| TERESA SOBRADO FIGUEROA | ADDRESS ON FILE |
| TERESA SOTO AMADEO | ADDRESS ON FILE |
| TERESA SOTO CARRION | ADDRESS ON FILE |
| TERESA SUBIRA CORDOVA | ADDRESS ON FILE |
| TERESA TORRES SAMOT | ADDRESS ON FILE |
| TERESA TORRES VEGA | ADDRESS ON FILE |
| TERESA URBINA RIVERA | ADDRESS ON FILE |
| TERESA VALDESPINO CHRISTIAN | ADDRESS ON FILE |
| TERESA VALLE DIAZ | ADDRESS ON FILE |
| TERESA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| TERESA VEGA MIRANDA | ADDRESS ON FILE |
| TERESA VELARDO AYALA | ADDRESS ON FILE |
| TERESA VELEZ FLORES | ADDRESS ON FILE |
| TERESA VELEZ LOPEZ | ADDRESS ON FILE |
| TERESA VELEZ SANTOS | ADDRESS ON FILE |
| TERESA VEVE SANTIAGO | ADDRESS ON FILE |
| TERESA VIERA CRUZ | ADDRESS ON FILE |
| TERESA Y CEPEDA GARCIA | ADDRESS ON FILE |
| TERESINA OMS TORO | ADDRESS ON FILE |
| TERESITA ALEJANDRO | ADDRESS ON FILE |
| TERESITA AVILES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERESITA COLLAZO OSTOLAZA | ADDRESS ON FILE |
| TERESITA D TORO DEYA | ADDRESS ON FILE |
| TERESITA DAUBAR TRINCHET | ADDRESS ON FILE |
| TERESITA DE GONZALEZ COLLAZO | ADDRESS ON FILE |
| TERESITA FIGUEROA CRUZ | ADDRESS ON FILE |
| TERESITA GARCIA VERAY | ADDRESS ON FILE |
| TERESITA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESITA J GONZALEZ COLLAZO | ADDRESS ON FILE |
| TERESITA J VEGA PEREZ | ADDRESS ON FILE |
| TERESITA JIMENEZ COSTA | ADDRESS ON FILE |
| TERESITA LLERA O NEILL | ADDRESS ON FILE |
| TERESITA MALDONADO GONZALEZ | ADDRESS ON FILE |
| TERESITA MALDONADO RAMOS | ADDRESS ON FILE |
| TERESITA MARTINEZ SOTO | ADDRESS ON FILE |
| TERESITA MATOS DIAZ | ADDRESS ON FILE |
| TERESITA MEDINA VERA | ADDRESS ON FILE |
| TERESITA MEDINA VERA | ADDRESS ON FILE |
| TERESITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| TERESITA MERCADO VIZCARRONDO | ADDRESS ON FILE |
| TERESITA MORALES ACOSTA | ADDRESS ON FILE |
| TERESITA MUNIZ BATISTA | ADDRESS ON FILE |
| TERESITA MUNOZ CORRADA | ADDRESS ON FILE |
| TERESITA PABON BENITEZ | ADDRESS ON FILE |
| TERESITA PABON SOTO | ADDRESS ON FILE |
| TERESITA PEREZ POSO | ADDRESS ON FILE |
| TERESITA RIVERA DIAZ | ADDRESS ON FILE |
| TERESITA RODRIGUEZ MUNDO | ADDRESS ON FILE |
| TERESITA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| TERESITA SANDOVAL TORRES | ADDRESS ON FILE |
| TERESITA SANTIAGO RIVERA | ADDRESS ON FILE |
| TERESITA SANTOS FELICIANO | ADDRESS ON FILE |
| TERESITA SEGARRA ARZOLA | ADDRESS ON FILE |
| TERESITA SERRANO CRUZ | ADDRESS ON FILE |
| TERESITA TORRES MARTINEZ | ADDRESS ON FILE |
| TERESITA VEGA GONZALEZ | ADDRESS ON FILE |
| TERESITA VEGA RAMOS | ADDRESS ON FILE |
| TERIC BRITO ARANA | ADDRESS ON FILE |
| TERIS M SANTIAGO FUENTES | ADDRESS ON FILE |
| TERIXZA C OTERO VALDEZ | ADDRESS ON FILE |
| TERRY PAINE SALE | ADDRESS ON FILE |
| TERRY RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| TERRYAN ONDINA CARO | ADDRESS ON FILE |
| THAIS VAZQUEZ CARRERO | ADDRESS ON FILE |
| THAISMARIE REYES GONZALEZ | ADDRESS ON FILE |
| THALIA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| THAMAR DAVILA | ADDRESS ON FILE |
| THAMAR DAVILA CALVENTE | ADDRESS ON FILE |
| THAMARALY BARBOSA GONZALEZ | ADDRESS ON FILE |
| THANNIA ROSA MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THANYA L GONZALEZ BERDIEL | ADDRESS ON FILE |
| THARA M MARRERO GARCIA | ADDRESS ON FILE |
| THARSIS TORRES BARBOSA | ADDRESS ON FILE |
| THASHIRA M ROSADO RODRIGUEZ | ADDRESS ON FILE |
| THE BABY KIDS HOUSE | ADDRESS ON FILE |
| THE BUSINES SUPPORT CO | ADDRESS ON FILE |
| THE CENTER FINANCIAL TRAINING | ADDRESS ON FILE |
| THE ECONOMIST | ADDRESS ON FILE |
| THE ENIAC CORPORATION | ADDRESS ON FILE |
| THE FAIRBANK CORPORATION | ADDRESS ON FILE |
| THE FAIRBANK CORPORATION | ADDRESS ON FILE |
| THE FULLER BRUSH CO | ADDRESS ON FILE |
| THE GLIDDEN COMPANY | ADDRESS ON FILE |
| THE IMAGE GROUP INC | ADDRESS ON FILE |
| THE INSTITUTE INTERNAL AUDITORSPR | ADDRESS ON FILE |
| THE INSTITUTE OF INTERNAL AUDITORS | ADDRESS ON FILE |
| THE INSTITUTE OF INTERNAL AUDITORS | ADDRESS ON FILE |
| THE LEARNING CENTER CORP | ADDRESS ON FILE |
| THE LEARNING CLUB INC | ADDRESS ON FILE |
| THE OFFICE SHOP | ADDRESS ON FILE |
| THE POWER PLACE INC | ADDRESS ON FILE |
| THE PUTNAM ADVISORY COMPANY LLC | ADDRESS ON FILE |
| THE SALVATION ARMY | ADDRESS ON FILE |
| THE SAN JUAN STAR | ADDRESS ON FILE |
| THE SUPERIOR GROUP | ADDRESS ON FILE |
| THE UNIVERSITY SHOP | ADDRESS ON FILE |
| THE YATES COMPANY INC | ADDRESS ON FILE |
| THELMA ANTONETTI I ORTIZ | ADDRESS ON FILE |
| THELMA APONTE SANTIAGO | ADDRESS ON FILE |
| THELMA C E WALTERS MARQUEZ | ADDRESS ON FILE |
| THELMA COLON ONEILL | ADDRESS ON FILE |
| THELMA DIAZ MEDINA | ADDRESS ON FILE |
| THELMA M SANTANA CANCEL | ADDRESS ON FILE |
| THELMA MATEO | ADDRESS ON FILE |
| THELMA RAMOS GARCIA | ADDRESS ON FILE |
| THELMA RODRIGUEZ | ADDRESS ON FILE |
| THELMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| THELMA SAN MIGUEL | ADDRESS ON FILE |
| THELMA SANTIAGO FELICIANO | ADDRESS ON FILE |
| THELMA SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| THELMA VARGAS SANTAELLA | ADDRESS ON FILE |
| THELMA Y OTERO RODRIGUEZ | ADDRESS ON FILE |
| THENIA C CRUZ TORRES | ADDRESS ON FILE |
| THEYMA L APONTE CUEBAS | ADDRESS ON FILE |
| THILDA ALVARADO TORRES | ADDRESS ON FILE |
| THISBET RIVERA HERNANDEZ | ADDRESS ON FILE |
| THOMAS A CRUZ DAVILA | ADDRESS ON FILE |
| THOMAS ALVA EDTHE PIPER LIGHTHOUSE | ADDRESS ON FILE |
| THOMAS HAYESS REGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS JUARBE LOPEZ | ADDRESS ON FILE |
| THOMTEXIDOR PAPER PRODUCTS INC | ADDRESS ON FILE |
| TIARA L NIEVES RUIZ | ADDRESS ON FILE |
| TIARA M PIZARRO RIVERA | ADDRESS ON FILE |
| TIBURCIO FELIX HUERTAS | ADDRESS ON FILE |
| TIBURCIO MARQUEZ RIVERA | ADDRESS ON FILE |
| TIBURCIO MARQUEZ RIVERA | ADDRESS ON FILE |
| TIBURCIO MARTINEZ LEBRO | ADDRESS ON FILE |
| TIBURCIO MONTANEZ CLAUDIO | ADDRESS ON FILE |
| TIBURCIO ROSARIO LUQUIS | ADDRESS ON FILE |
| TIERRA DEL SOL INC | ADDRESS ON FILE |
| TIMOTEA VILLEGAS BENITEZ | ADDRESS ON FILE |
| TIMOTEO DAVILA BAEZ | ADDRESS ON FILE |
| TIMOTEO LUGO GONZALEZ | ADDRESS ON FILE |
| TIMOTEO OLIVERAS DIAZ | ADDRESS ON FILE |
| TINA A MATTEI LOPEZ | ADDRESS ON FILE |
| TING CHEN HSU | ADDRESS ON FILE |
| TIRADO DASTA P A BLO | ADDRESS ON FILE |
| TIRADO MARTINEZ NITZA E | ADDRESS ON FILE |
| TIRADO REYES XAVIER | ADDRESS ON FILE |
| TIRO CONCEPCION ROMERO | ADDRESS ON FILE |
| TIRSA CANABAL ENRIQUEZ | ADDRESS ON FILE |
| TIRSA MUNOZ MUNOZ | ADDRESS ON FILE |
| TIRSO C BURSIAN RODRIGUEZ | ADDRESS ON FILE |
| TIRSO E GONZALEZ QUINONES | ADDRESS ON FILE |
| TIRSO GONZALEZ QUINONES | ADDRESS ON FILE |
| TIRSO L ROSARIO ORTIZ | ADDRESS ON FILE |
| TIRSO L ROSARIO ORTIZ | ADDRESS ON FILE |
| TIRSO R BONANO CARRASQUILLO | ADDRESS ON FILE |
| TIRSO ROSARIO ORTIZ | ADDRESS ON FILE |
| TIRSON CORCHADO | ADDRESS ON FILE |
| TITA CLEMENTE CRUZ | ADDRESS ON FILE |
| TITA SANTOS COLON | ADDRESS ON FILE |
| TITI PAGAN DIAZ | ADDRESS ON FILE |
| TITO AQUINO PEREZ | ADDRESS ON FILE |
| TITO B CATALA TRINIDAD | ADDRESS ON FILE |
| TITO BERRIOS PAGAN | ADDRESS ON FILE |
| TITO BERRIOS SANTIAGO | ADDRESS ON FILE |
| TITO CATALA TRINIDAD | ADDRESS ON FILE |
| TITO COLON RODRIGUEZ | ADDRESS ON FILE |
| TITO COLON RODRIGUEZ | ADDRESS ON FILE |
| TITO DOMINGUEZ BORGES | ADDRESS ON FILE |
| TITO E HERRERA PEREZ | ADDRESS ON FILE |
| TITO HERNANDEZ TORRES | ADDRESS ON FILE |
| TITO I SOTO RAMOS | ADDRESS ON FILE |
| TITO M CATALA | ADDRESS ON FILE |
| TITO MERCADO SANTIAGO | ADDRESS ON FILE |
| TITO NEGRON MALDONADO | ADDRESS ON FILE |
| TITO RODRIGUEZ MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TITO ROQUE PEREZ | ADDRESS ON FILE |
| TITO SANTIAGO RIVERA | ADDRESS ON FILE |
| TIXA RAMOS DELGADO | ADDRESS ON FILE |
| TLD DE PUERTO RICO INC | ADDRESS ON FILE |
| TOA BAJA SECURITY | ADDRESS ON FILE |
| TOBIAS RIVERA MARTINEZ | ADDRESS ON FILE |
| TOLENTINO RAMOS SANTOS | ADDRESS ON FILE |
| TOMAS A A REYES RIVERA | ADDRESS ON FILE |
| TOMAS A A SANTIAGO ZAPATA | ADDRESS ON FILE |
| TOMAS A KERCADO FEBRES | ADDRESS ON FILE |
| TOMAS A ORONA MENDOLA | ADDRESS ON FILE |
| TOMAS A RIVERA JOHNSON | ADDRESS ON FILE |
| TOMAS A ROMAN SANTOS | ADDRESS ON FILE |
| TOMAS A SANTIAGO CRUZ | ADDRESS ON FILE |
| TOMAS A SANTIAGO ZAPATA | ADDRESS ON FILE |
| TOMAS A TIRADO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS ACEVEDO FELICIANO | ADDRESS ON FILE |
| TOMAS ALICEA | ADDRESS ON FILE |
| TOMAS ALICEA LEDEE | ADDRESS ON FILE |
| TOMAS ALVAREZ | ADDRESS ON FILE |
| TOMAS ALVERIO FIGUEROA | ADDRESS ON FILE |
| TOMAS ANDUJAR SANCHEZ | ADDRESS ON FILE |
| TOMAS ARCE UGARTE | ADDRESS ON FILE |
| TOMAS ARROYO ORTIZ | ADDRESS ON FILE |
| TOMAS AYALA ORTIZ | ADDRESS ON FILE |
| TOMAS BAEZ GUADALUPE | ADDRESS ON FILE |
| TOMAS BINET GUERRERO | ADDRESS ON FILE |
| TOMAS BONETA MARTINEZ | ADDRESS ON FILE |
| TOMAS BONILLA PRINCIPE | ADDRESS ON FILE |
| TOMAS BRILLON ARISTUD | ADDRESS ON FILE |
| TOMAS BURGOS BONILLA | ADDRESS ON FILE |
| TOMAS BURGOS BONILLA | ADDRESS ON FILE |
| TOMAS CAMACHO SANTIAGO | ADDRESS ON FILE |
| TOMAS CAMERON RIVERA | ADDRESS ON FILE |
| TOMAS CANCEL RODRIGUEZ | ADDRESS ON FILE |
| TOMAS CARABALLO CORNIER | ADDRESS ON FILE |
| TOMAS CARABALLO DELGADO | ADDRESS ON FILE |
| TOMAS CARLO FUENTES | ADDRESS ON FILE |
| TOMAS CARRION ORTIZ | ADDRESS ON FILE |
| TOMAS CINTRON ALMODOVAR | ADDRESS ON FILE |
| TOMAS CLAUDIO SIERRA | ADDRESS ON FILE |
| TOMAS COLLADO GOMEZ | ADDRESS ON FILE |
| TOMAS COLLADO MONTALVO | ADDRESS ON FILE |
| TOMAS COLON ANGLERO | ADDRESS ON FILE |
| TOMAS COLON FANTAUZZI | ADDRESS ON FILE |
| TOMAS COLON TORRES | ADDRESS ON FILE |
| TOMAS CONCEPCION MARTINEZ | ADDRESS ON FILE |
| TOMAS CORTES IRIZARRY | ADDRESS ON FILE |
| TOMAS COTTO MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS CRUZ CORES | ADDRESS ON FILE |
| TOMAS CUEBAS CEDO | ADDRESS ON FILE |
| TOMAS DAVILA DIAZ | ADDRESS ON FILE |
| TOMAS DAVILA DIAZ | ADDRESS ON FILE |
| TOMAS DE F OTERO TORRES | ADDRESS ON FILE |
| TOMAS DE F OTERO TORRES | ADDRESS ON FILE |
| TOMAS DE JESUS ROMAN | ADDRESS ON FILE |
| TOMAS DE LEON ROBLEDO | ADDRESS ON FILE |
| TOMAS DIAZ BAEZ | ADDRESS ON FILE |
| TOMAS DIAZ BONANO | ADDRESS ON FILE |
| TOMAS DIAZ CARTAGENA | ADDRESS ON FILE |
| TOMAS E ALCALA GOMEZ | ADDRESS ON FILE |
| TOMAS E BERMUDEZ MONROIG | ADDRESS ON FILE |
| TOMAS E BONILLA COLLAZO | ADDRESS ON FILE |
| TOMAS ECHEVARRIA IRIZARRY | ADDRESS ON FILE |
| TOMAS ENCARNACION ROSARIO | ADDRESS ON FILE |
| TOMAS ERAZO LOPEZ | ADDRESS ON FILE |
| TOMAS ESQUERDO JESUS | ADDRESS ON FILE |
| TOMAS F CRUZ RIVERA | ADDRESS ON FILE |
| TOMAS F LUGO | ADDRESS ON FILE |
| TOMAS FELIBERTY ORTIZ | ADDRESS ON FILE |
| TOMAS FIGUEROA CASILLAS | ADDRESS ON FILE |
| TOMAS FIGUEROA CHAVES | ADDRESS ON FILE |
| TOMAS FLORES TORRES | ADDRESS ON FILE |
| TOMAS FUENTES RAMIREZ | ADDRESS ON FILE |
| TOMAS GARCIA ESTRADA | ADDRESS ON FILE |
| TOMAS GARCIA GARCIA | ADDRESS ON FILE |
| TOMAS GARDON DIAZ | ADDRESS ON FILE |
| TOMAS GARDON RIVERA | ADDRESS ON FILE |
| TOMAS GONZALEZ COLON | ADDRESS ON FILE |
| TOMAS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| TOMAS GONZALEZ MARRERO | ADDRESS ON FILE |
| TOMAS GONZALEZ MENDEZ | ADDRESS ON FILE |
| TOMAS GORRITZ RIVERA | ADDRESS ON FILE |
| TOMAS GUADALUPE GUADALUPE | ADDRESS ON FILE |
| TOMAS GUADALUPE RODRIGUEZ | ADDRESS ON FILE |
| TOMAS HERNANDEZ BELLBER | ADDRESS ON FILE |
| TOMAS HERNANDEZ FONSECA | ADDRESS ON FILE |
| TOMAS HERNANDEZ RIVERA | ADDRESS ON FILE |
| TOMAS HUERTAS BURGOS | ADDRESS ON FILE |
| TOMAS JESUS RODRIGUEZ | ADDRESS ON FILE |
| TOMAS JESUS TORRES | ADDRESS ON FILE |
| TOMAS JESUS VALENTIN | ADDRESS ON FILE |
| TOMAS JORDAN CORTES | ADDRESS ON FILE |
| TOMAS JR LARACUENTE ORTIZ | ADDRESS ON FILE |
| TOMAS JUSTINIANO BEAUCHAMP | ADDRESS ON FILE |
| TOMAS L JIMENEZ SEPULVEDA | ADDRESS ON FILE |
| TOMAS L SANCHEZ CARRILLO | ADDRESS ON FILE |
| TOMAS L SEPULVEDA VALENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS LAGOMARSINI RIVERA | ADDRESS ON FILE |
| TOMAS LAGUER RODRIGUEZ | ADDRESS ON FILE |
| TOMAS LARACUENTE BRACET | ADDRESS ON FILE |
| TOMAS LEBRON QUINONES | ADDRESS ON FILE |
| TOMAS LESPIER GARCIA | ADDRESS ON FILE |
| TOMAS LOPEZ ALVAREZ | ADDRESS ON FILE |
| TOMAS LOPEZ ARROYO | ADDRESS ON FILE |
| TOMAS LOPEZ GARCIA | ADDRESS ON FILE |
| TOMAS LOPEZ NEGRON | ADDRESS ON FILE |
| TOMAS LOPEZ VIDAL | ADDRESS ON FILE |
| TOMAS LOZANO GONZALEZ | ADDRESS ON FILE |
| TOMAS LUGO CAPETILLO | ADDRESS ON FILE |
| TOMAS LUGO LUGO | ADDRESS ON FILE |
| TOMAS M CANCEL SANTANA | ADDRESS ON FILE |
| TOMAS MALDONADO ARROYO | ADDRESS ON FILE |
| TOMAS MALDONADO CRUZ | ADDRESS ON FILE |
| TOMAS MANDES ORTIZ | ADDRESS ON FILE |
| TOMAS MANGUAL BUDET | ADDRESS ON FILE |
| TOMAS MARRERO MELENDEZ | ADDRESS ON FILE |
| TOMAS MARTINEZ FIGUEROA | ADDRESS ON FILE |
| TOMAS MARTINEZ RIVERA | ADDRESS ON FILE |
| TOMAS MARTINEZ RIVERA | ADDRESS ON FILE |
| TOMAS MEDINA BENET | ADDRESS ON FILE |
| TOMAS MEDINA PEREZ | ADDRESS ON FILE |
| TOMAS MELENDEZ BERRIOS | ADDRESS ON FILE |
| TOMAS MIRANDA RIOS | ADDRESS ON FILE |
| TOMAS MOCTEZUMA RUIZ | ADDRESS ON FILE |
| TOMAS MOLINA REYES | ADDRESS ON FILE |
| TOMAS MONSERRATE PADILLA | ADDRESS ON FILE |
| TOMAS MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS MONTANEZ ORTIZ | ADDRESS ON FILE |
| TOMAS MORA ESTRELLA | ADDRESS ON FILE |
| TOMAS MORALES BENTEGEAT | ADDRESS ON FILE |
| TOMAS MORALES RIVERA | ADDRESS ON FILE |
| TOMAS MORENO GARCIA | ADDRESS ON FILE |
| TOMAS MULERO CASTRO | ADDRESS ON FILE |
| TOMAS MUNOZ FIGUEROA | ADDRESS ON FILE |
| TOMAS N HERNANDEZ LOPERENA | ADDRESS ON FILE |
| TOMAS NIEVES ROMAN | ADDRESS ON FILE |
| TOMAS NIEVES VERGARA | ADDRESS ON FILE |
| TOMAS NOGUERAS FIGUEROA | ADDRESS ON FILE |
| TOMAS NOGUERAS RODRIGUEZ | ADDRESS ON FILE |
| TOMAS OLIVO RIVERA | ADDRESS ON FILE |
| TOMAS OLMO MERCADO | ADDRESS ON FILE |
| TOMAS OQUENDO GARCIA | ADDRESS ON FILE |
| TOMAS ORTIZ FELICIANO | ADDRESS ON FILE |
| TOMAS ORTIZ FLORES | ADDRESS ON FILE |
| TOMAS ORTIZ PACHECO | ADDRESS ON FILE |
| TOMAS ORTIZ QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS ORTIZ TORRES | ADDRESS ON FILE |
| TOMAS OSORIO QUINONES | ADDRESS ON FILE |
| TOMAS PADILLA AGUILAR | ADDRESS ON FILE |
| TOMAS PADILLA AGUILAR | ADDRESS ON FILE |
| TOMAS PAGAN ALVAREZ | ADDRESS ON FILE |
| TOMAS PAGAN PEREZ | ADDRESS ON FILE |
| TOMAS PAGAN RAMOS | ADDRESS ON FILE |
| TOMAS PALLENS CURBELO | ADDRESS ON FILE |
| TOMAS PEREZ ALERS | ADDRESS ON FILE |
| TOMAS PEREZ CORTES | ADDRESS ON FILE |
| TOMAS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS PICA PACHECO | ADDRESS ON FILE |
| TOMAS PICON BORDOY | ADDRESS ON FILE |
| TOMAS PICON NERYS | ADDRESS ON FILE |
| TOMAS PINTO HERNANDEZ | ADDRESS ON FILE |
| TOMAS PINTO RODRIGUEZ | ADDRESS ON FILE |
| TOMAS PIZARRO HERNANDEZ | ADDRESS ON FILE |
| TOMAS PLACERES DELGADO | ADDRESS ON FILE |
| TOMAS QUINTANA CALDERON | ADDRESS ON FILE |
| TOMAS R HERNANDEZ JUNGUERA | ADDRESS ON FILE |
| TOMAS RAMIREZ DE JESUS | ADDRESS ON FILE |
| TOMAS RAMIREZ JESUS | ADDRESS ON FILE |
| TOMAS RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS RAMIREZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS RAMOS MORALES | ADDRESS ON FILE |
| TOMAS RIJOS OQUENDO | ADDRESS ON FILE |
| TOMAS RIVERA CABRERA | ADDRESS ON FILE |
| TOMAS RIVERA CARRASQUILLO | ADDRESS ON FILE |
| TOMAS RIVERA DE JESUS | ADDRESS ON FILE |
| TOMAS RIVERA MASS | ADDRESS ON FILE |
| TOMAS RIVERA OQUENDO | ADDRESS ON FILE |
| TOMAS RIVERA RIVERA | ADDRESS ON FILE |
| TOMAS RIVERA RIVERA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ | ADDRESS ON FILE |
| TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ JESUS | ADDRESS ON FILE |
| TOMAS RODRIGUEZ MOSQUERA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ PADILLA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| TOMAS RODRIGUEZ SALGADO | ADDRESS ON FILE |
| TOMAS RODRIGUEZ TORRES | ADDRESS ON FILE |
| TOMAS ROLON RIOS | ADDRESS ON FILE |
| TOMAS ROMERO CALDERON | ADDRESS ON FILE |
| TOMAS ROSA SOSA | ADDRESS ON FILE |
| TOMAS ROSAS ASTACIO | ADDRESS ON FILE |
| TOMAS SANCHEZ AMARAL | ADDRESS ON FILE |
| TOMAS SANCHEZ FLORES | ADDRESS ON FILE |
| TOMAS SANCHEZ SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAS SANTIAGO LOPEZ | ADDRESS ON FILE |
| TOMAS SANTIAGO RIOS | ADDRESS ON FILE |
| TOMAS SANTIAGO RIVERA | ADDRESS ON FILE |
| TOMAS SANTOS MEDINA | ADDRESS ON FILE |
| TOMAS SERRANO CRUZ | ADDRESS ON FILE |
| TOMAS SERRANO DE JESUS | ADDRESS ON FILE |
| TOMAS SERRANO DE JESUS HIJO | ADDRESS ON FILE |
| TOMAS SERRANO DIAZ | ADDRESS ON FILE |
| TOMAS SERRANO JESUS | ADDRESS ON FILE |
| TOMAS SIERRA MARTINEZ | ADDRESS ON FILE |
| TOMAS SIERRA TORRES | ADDRESS ON FILE |
| TOMAS SOTO ALICEA | ADDRESS ON FILE |
| TOMAS SOTO MERCADO | ADDRESS ON FILE |
| TOMAS SUAREZ RODRIGUEZ | ADDRESS ON FILE |
| TOMAS TIRADO SANTIAGO | ADDRESS ON FILE |
| TOMAS TORRES GUZMAN | ADDRESS ON FILE |
| TOMAS TORRES GUZMAN | ADDRESS ON FILE |
| TOMAS TORRES MORALES | ADDRESS ON FILE |
| TOMAS TORRES ROQUE | ADDRESS ON FILE |
| TOMAS TORRES SANCHEZ | ADDRESS ON FILE |
| TOMAS TORRES SANTOS | ADDRESS ON FILE |
| TOMAS V RIVERA RAMOS | ADDRESS ON FILE |
| TOMAS VARELA VELAZQUEZ | ADDRESS ON FILE |
| TOMAS VAZQUEZ GARCIA | ADDRESS ON FILE |
| TOMAS VERA MEDINA | ADDRESS ON FILE |
| TOMAS VERARDI GODOY | ADDRESS ON FILE |
| TOMASA ALVARADO MARTINEZ | ADDRESS ON FILE |
| TOMASA ARCE BARRETO | ADDRESS ON FILE |
| TOMASA ARCE DE BARRETO | ADDRESS ON FILE |
| TOMASA AYALA RUIZ | ADDRESS ON FILE |
| TOMASA BENITEZ | ADDRESS ON FILE |
| TOMASA BERRIOS DE MIRANDA | ADDRESS ON FILE |
| TOMASA BERRIOS MIRANDA | ADDRESS ON FILE |
| TOMASA CALIZ RIVERA | ADDRESS ON FILE |
| TOMASA CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| TOMASA CARRASQUILLO LATIMER | ADDRESS ON FILE |
| TOMASA CARRASQUILLO TOMASA | ADDRESS ON FILE |
| TOMASA CARRILLO RODRIGU | ADDRESS ON FILE |
| TOMASA CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| TOMASA CASTRO DE THOMAS | ADDRESS ON FILE |
| TOMASA CASTRO THOMAS | ADDRESS ON FILE |
| TOMASA COLON BERRIOS | ADDRESS ON FILE |
| TOMASA COLON QUIONES | ADDRESS ON FILE |
| TOMASA CRUZ RAMOS | ADDRESS ON FILE |
| TOMASA CUEVAS AVILES | ADDRESS ON FILE |
| TOMASA DE JESUS GONZALEZ | ADDRESS ON FILE |
| TOMASA DELGADO FLECHA | ADDRESS ON FILE |
| TOMASA DELGADO MEDINA | ADDRESS ON FILE |
| TOMASA DIAZ DEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMASA FELIX FELICIANO | ADDRESS ON FILE |
| TOMASA FIGUEROA APONTE | ADDRESS ON FILE |
| TOMASA FIGUEROA LOPEZ | ADDRESS ON FILE |
| TOMASA FIGUEROA ROLON | ADDRESS ON FILE |
| TOMASA FIGUEROA VDA | ADDRESS ON FILE |
| TOMASA GUERRA DE PEREZ | ADDRESS ON FILE |
| TOMASA GUERRIDO RIBAS | ADDRESS ON FILE |
| TOMASA HERNANDEZ GONALEZ | ADDRESS ON FILE |
| TOMASA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| TOMASA HERPIN SOLIS | ADDRESS ON FILE |
| TOMASA HOMS SANABRIA | ADDRESS ON FILE |
| TOMASA JESUS GONZALEZ | ADDRESS ON FILE |
| TOMASA JIMENEZ CORREA | ADDRESS ON FILE |
| TOMASA LAMBERTY BECERA | ADDRESS ON FILE |
| TOMASA LAMBERTY SANTIAG | ADDRESS ON FILE |
| TOMASA LEON CRUZ | ADDRESS ON FILE |
| TOMASA LEON SANCHEZ | ADDRESS ON FILE |
| TOMASA LEON TORRES | ADDRESS ON FILE |
| TOMASA LOPEZ DE ECHEVARRIA | ADDRESS ON FILE |
| TOMASA M M SANTIAGO FALTO | ADDRESS ON FILE |
| TOMASA MALDONADO MORALE | ADDRESS ON FILE |
| TOMASA MALDONADO PEREZ | ADDRESS ON FILE |
| TOMASA MALDONADO SERRANO | ADDRESS ON FILE |
| TOMASA MATTEI CORREA | ADDRESS ON FILE |
| TOMASA MEDERO SANCHEZ | ADDRESS ON FILE |
| TOMASA MERCADO BARRIOS | ADDRESS ON FILE |
| TOMASA MORALES CABAN | ADDRESS ON FILE |
| TOMASA MORAN VDA | ADDRESS ON FILE |
| TOMASA ORTIZ CORDERO | ADDRESS ON FILE |
| TOMASA PANTOJA CABRERA | ADDRESS ON FILE |
| TOMASA PANTOJA ROSADO | ADDRESS ON FILE |
| TOMASA PEREZ OJEDA | ADDRESS ON FILE |
| TOMASA PEREZ REYES | ADDRESS ON FILE |
| TOMASA PEREZ RIVERA | ADDRESS ON FILE |
| TOMASA QUIANES ROSA | ADDRESS ON FILE |
| TOMASA QUIANES ROSA | ADDRESS ON FILE |
| TOMASA RAMOS SANTIAGO | ADDRESS ON FILE |
| TOMASA RAYMUNDI RIVERA | ADDRESS ON FILE |
| TOMASA REYES MAYSONET | ADDRESS ON FILE |
| TOMASA RIVERA DE JESUS | ADDRESS ON FILE |
| TOMASA RIVERA MUNOZ | ADDRESS ON FILE |
| TOMASA RODRIGUEZ AVILES | ADDRESS ON FILE |
| TOMASA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| TOMASA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| TOMASA ROMAN COTTO | ADDRESS ON FILE |
| TOMASA ROMAN DE COTTO | ADDRESS ON FILE |
| TOMASA ROMAN PIZARRO | ADDRESS ON FILE |
| TOMASA ROSA DE OTERO | ADDRESS ON FILE |
| TOMASA ROSA OTERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMASA ROSARIO ESPINOSA | ADDRESS ON FILE |
| TOMASA SANABRIA SANABRIA | ADDRESS ON FILE |
| TOMASA SANCHEZ DAVILA | ADDRESS ON FILE |
| TOMASA SANCHEZ ORTIZ | ADDRESS ON FILE |
| TOMASA SANTA DE | ADDRESS ON FILE |
| TOMASA SANTA TOMASA | ADDRESS ON FILE |
| TOMASA SANTANA JESUS | ADDRESS ON FILE |
| TOMASA SANTIAGO SOTOMAY | ADDRESS ON FILE |
| TOMASA SIERRA TORRES | ADDRESS ON FILE |
| TOMASA TIRADO MELENDEZ | ADDRESS ON FILE |
| TOMASA TORRES CUSTODIO | ADDRESS ON FILE |
| TOMASA VARGAS QUINONES | ADDRESS ON FILE |
| TOMASA VARGAS QUINONES | ADDRESS ON FILE |
| TOMASA VAZQUEZ SANABRIA | ADDRESS ON FILE |
| TOMASA VEGA AYALA | ADDRESS ON FILE |
| TOMASA VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| TOMASA VELEZ GODINEAUX | ADDRESS ON FILE |
| TOMASA VELEZ GODINEAUX | ADDRESS ON FILE |
| TOMASA VILLALOBOS VARGAS | ADDRESS ON FILE |
| TOMASA VILLEGAS VILLEGA | ADDRESS ON FILE |
| TOMASIA HERNANDEZ OTAO | ADDRESS ON FILE |
| TOMASIA INDIO RIVERA | ADDRESS ON FILE |
| TOMASINA ROSARIO | ADDRESS ON FILE |
| TOMASINA ROSARIO TOMASINA | ADDRESS ON FILE |
| TOMASITA AGOSTO ROSARIO | ADDRESS ON FILE |
| TOMASITA CASIANO GUTIERREZ | ADDRESS ON FILE |
| TOMASITA CINTRON JESUS | ADDRESS ON FILE |
| TOMASITA CORDERO COUTO | ADDRESS ON FILE |
| TOMASITA CUEVAS | ADDRESS ON FILE |
| TOMASITA DE JESUS DELGADO | ADDRESS ON FILE |
| TOMASITA GONZALEZ PAGAN | ADDRESS ON FILE |
| TOMASITA MARCANO VAZQUEZ | ADDRESS ON FILE |
| TOMASITA MARTINEZ QUINONES | ADDRESS ON FILE |
| TOMASITA MATIAS GONZALEZ | ADDRESS ON FILE |
| TOMASITA MONTANEZ CLAUDIO | ADDRESS ON FILE |
| TOMASITA PABELLON RAMOS | ADDRESS ON FILE |
| TOMASITA RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| TOMASITA SANJURJO MANSO | ADDRESS ON FILE |
| TOMASITA TORRES CRUZ | ADDRESS ON FILE |
| TOMMY A VARGAS ROMAN | ADDRESS ON FILE |
| TOMMY ARRUFAT ROSA | ADDRESS ON FILE |
| TOMMY ARZUAGA BORGES | ADDRESS ON FILE |
| TOMMY ARZUAGA DIAZ | ADDRESS ON FILE |
| TOMMY GONZALEZ URBINA | ADDRESS ON FILE |
| TOMMY MALDONADO HERNANDEZ | ADDRESS ON FILE |
| TOMMY MORALES BALINES | ADDRESS ON FILE |
| TOMMY VAZQUEZ COLON | ADDRESS ON FILE |
| TONNY TORRES VELAZQUEZ | ADDRESS ON FILE |
| TONY MENDOZA ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TONY OCASIO MALDONADO | ADDRESS ON FILE |
| TONY SANCHEZ VELEZ | ADDRESS ON FILE |
| TOOLS RENTAL SUPPLIES INC | ADDRESS ON FILE |
| TOP SPEED CORPORATION | ADDRESS ON FILE |
| TORCOS INC | ADDRESS ON FILE |
| TORIBIA REYES REYES | ADDRESS ON FILE |
| TORIBIA SANES AYALA | ADDRESS ON FILE |
| TORIBIA SANES TORIBIA | ADDRESS ON FILE |
| TORIBIO FIGUEROA GOMEZ | ADDRESS ON FILE |
| TORIBIO FIGUEROA GONZALEZ | ADDRESS ON FILE |
| TORIBIO LOPEZ ROMAN | ADDRESS ON FILE |
| TORIBIO ROLDAN CLAUDIO | ADDRESS ON FILE |
| TORIBIO ROSARIO ROLON | ADDRESS ON FILE |
| TORIBIO TORRES RAMOS | ADDRESS ON FILE |
| TORIBIO VELAZQUEZ MARCUCCI | ADDRESS ON FILE |
| TORREGROSA SPORT CENTER | ADDRESS ON FILE |
| TORRES CASTRO MARIA L | ADDRESS ON FILE |
| TORRES LEON MELISSA N | ADDRESS ON FILE |
| TORRES MARRERO LUIS A | ADDRESS ON FILE |
| TOTAL LULU SERVICE | ADDRESS ON FILE |
| TOVITA ALVARADO PIZARRO | ADDRESS ON FILE |
| TOWERS PERRIN FOSTER CROSBY | ADDRESS ON FILE |
| TRADES UNLIMITED OF PUERTO RICO | ADDRESS ON FILE |
| TRANE EXPORT INC | ADDRESS ON FILE |
| TRANE PUERTO RICO INC | ADDRESS ON FILE |
| TRANS INDIES REALTY INVESTMENT CORP | ADDRESS ON FILE |
| TRANSAMERICA INVESTMENT MANAGEMENT | ADDRESS ON FILE |
| TRANSDATA CORPORATION | ADDRESS ON FILE |
| TRANSPORTE ROSARIO | ADDRESS ON FILE |
| TRANTHIHUY DE COLON | ADDRESS ON FILE |
| TRIANGLE CHRYSLER DE LA 65 DE INFANTERIA | ADDRESS ON FILE |
| TRIANGLE DEALERS | ADDRESS ON FILE |
| TRIBUNAL PRIMERA INSTANCIA | ADDRESS ON FILE |
| TRIBUNAL PRIMERA INSTANCIA MAYAGUEZ | ADDRESS ON FILE |
| TRIBURCIO MORALES TORRES | ADDRESS ON FILE |
| TRIFINA COSME BAEZ | ADDRESS ON FILE |
| TRIFONO REMEDIOS ROIG | ADDRESS ON FILE |
| TRIISLAND INVESTMENTS | ADDRESS ON FILE |
| TRILOGY EVENTS AGENCY COPR | ADDRESS ON FILE |
| TRINI J RIVERA SMITH | ADDRESS ON FILE |
| TRINIDAD ADORNO ENRIQUE | ADDRESS ON FILE |
| TRINIDAD ALOMAR SANTIAGO | ADDRESS ON FILE |
| TRINIDAD ALVAREZ MUNIZ | ADDRESS ON FILE |
| TRINIDAD ARTACHE BELTRAN | ADDRESS ON FILE |
| TRINIDAD BERNARD ROSADO | ADDRESS ON FILE |
| TRINIDAD BORIA TORRES | ADDRESS ON FILE |
| TRINIDAD BRANDI IZQUIER | ADDRESS ON FILE |
| TRINIDAD BRANDI IZQUIERDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRINIDAD CANALES CANALES | ADDRESS ON FILE |
| TRINIDAD CANDELARIO TRINIDAD | ADDRESS ON FILE |
| TRINIDAD CANTRES TAPIA | ADDRESS ON FILE |
| TRINIDAD CARPET CLEANING | ADDRESS ON FILE |
| TRINIDAD CARRASQUILLO MORALES | ADDRESS ON FILE |
| TRINIDAD CESTERO MAS | ADDRESS ON FILE |
| TRINIDAD COLLAZO DIAZ | ADDRESS ON FILE |
| TRINIDAD COTTO VAZQUEZ | ADDRESS ON FILE |
| TRINIDAD DIAZ CASTILLO | ADDRESS ON FILE |
| TRINIDAD EFRECE VDA | ADDRESS ON FILE |
| TRINIDAD EFRECE VDA PLAZA | ADDRESS ON FILE |
| TRINIDAD GARAYUA PEREZ | ADDRESS ON FILE |
| TRINIDAD GARCIA MONTAEZ | ADDRESS ON FILE |
| TRINIDAD GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| TRINIDAD GONZALEZ CRUZ | ADDRESS ON FILE |
| TRINIDAD JESUS MIRANDA | ADDRESS ON FILE |
| TRINIDAD JIMENEZ | ADDRESS ON FILE |
| TRINIDAD LA LUZ SOTOMAYOR | ADDRESS ON FILE |
| TRINIDAD LEON RIVERA | ADDRESS ON FILE |
| TRINIDAD LOPEZ AVILES | ADDRESS ON FILE |
| TRINIDAD MARTINEZ SILVA | ADDRESS ON FILE |
| TRINIDAD MERCED NIEVES | ADDRESS ON FILE |
| TRINIDAD NIEVES APONTE | ADDRESS ON FILE |
| TRINIDAD OTERO SANCHEZ | ADDRESS ON FILE |
| TRINIDAD PEREZ JIMENEZ | ADDRESS ON FILE |
| TRINIDAD RAMOS RUIZ | ADDRESS ON FILE |
| TRINIDAD REYES ROSADO | ADDRESS ON FILE |
| TRINIDAD RIVERA CRUZ | ADDRESS ON FILE |
| TRINIDAD RIVERA DE RIOS | ADDRESS ON FILE |
| TRINIDAD RIVERA FLORES | ADDRESS ON FILE |
| TRINIDAD ROSARIO ROMAN | ADDRESS ON FILE |
| TRINIDAD RUIZ MOYES | ADDRESS ON FILE |
| TRINIDAD SANTANA BECERRA | ADDRESS ON FILE |
| TRINIDAD SOTO SANTIAGO | ADDRESS ON FILE |
| TRINIDAD TORRES CARDONA | ADDRESS ON FILE |
| TRINIDAD TORRES ORTIZ | ADDRESS ON FILE |
| TRINIDAD TRINIDAD MALDONADO | ADDRESS ON FILE |
| TRINIDAD VAZQUEZ MOJICA | ADDRESS ON FILE |
| TRINIDAD VERA VERA | ADDRESS ON FILE |
| TRIPLE 888 ENTERPRISES | ADDRESS ON FILE |
| TRIPLE S ADVANCE SOLUTIONS AME HERITAGE | ADDRESS ON FILE |
| TRIPLE S INSURANCE AGENCY | ADDRESS ON FILE |
| TRIPLES ADVANTANGE | ADDRESS ON FILE |
| TRIPLES SALUD INC | ADDRESS ON FILE |
| TRMLLC | ADDRESS ON FILE |
| TROADIO GONZALEZ VARGAS | ADDRESS ON FILE |
| TROADIO SANTIAGO CRESPO | ADDRESS ON FILE |
| TROADIO SEGARRA MALDONADO | ADDRESS ON FILE |
| TROPICAL FERTILIZER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROPICAL QUALITY | ADDRESS ON FILE |
| TROPICAL QUALITY | ADDRESS ON FILE |
| TROPICO AIR CONDITIONING | ADDRESS ON FILE |
| TROPICO CENTRO DE DESARROLLO DEL NINO | ADDRESS ON FILE |
| TROPIGAS DE PUERTO RICO | ADDRESS ON FILE |
| TRUDON RUIZ DAVILA | ADDRESS ON FILE |
| TRUSTWAVE HOLDINGS INC | ADDRESS ON FILE |
| TRUSTWAVE HOLDINGS INC | ADDRESS ON FILE |
| TSUNAMI FRANCESHI CENTENO | ADDRESS ON FILE |
| TUES M NEGRON SANTIAGO | ADDRESS ON FILE |
| TUES NEGRON SANTIAGO | ADDRESS ON FILE |
| TULA HERNANDEZ MERCADO | ADDRESS ON FILE |
| TULIN ATILES INIGO | ADDRESS ON FILE |
| TULIN RIERA DE RODRIGUEZ | ADDRESS ON FILE |
| TULIO A COLLAZO RAMOS | ADDRESS ON FILE |
| TULIO ENDI GOMEZ | ADDRESS ON FILE |
| TULIO L RODRIGUEZ MCHUCA | ADDRESS ON FILE |
| TULIO SUAREZ JESUS | ADDRESS ON FILE |
| TULIO VILLANUEVA RIOS | ADDRESS ON FILE |
| TUTINE COLON RENOVALES | ADDRESS ON FILE |
| TYLER J HOLLANDER | ADDRESS ON FILE |
| TYNISHA FERNANDEZ | ADDRESS ON FILE |
| TYPEWRITERS TRADING INC TTI | ADDRESS ON FILE |
| TYRZA L BENITEZ ACEVEDO | ADDRESS ON FILE |
| TZEIBEL ANDINO CABALLERO | ADDRESS ON FILE |
| U L C PUERTO RICO INC | ADDRESS ON FILE |
| UBALDINA DAVILA ALGARIN | ADDRESS ON FILE |
| UBALDINO LETRIZ PEREZ | ADDRESS ON FILE |
| UBALDO DAVILA RODRIGUEZ | ADDRESS ON FILE |
| UBALDO GONZALEZ CARRION | ADDRESS ON FILE |
| UBALDO L ROSA SANTANA | ADDRESS ON FILE |
| UBALDO RODRIGUEZ VICENTE | ADDRESS ON FILE |
| UBALDO VEGA ABREU | ADDRESS ON FILE |
| UBALDO VIERA NIEVES | ADDRESS ON FILE |
| UBEL I ANGLADA GERENA | ADDRESS ON FILE |
| UBELIN DIAZ HUERTAS | ADDRESS ON FILE |
| UBS TRUST COMPANY OF PR | ADDRESS ON FILE |
| UIS ROBERTO SIERRA TORRES,L | ADDRESS ON FILE |
| ULISES BAREA GUTIERREZ | ADDRESS ON FILE |
| ULISES CURET MALAVE | ADDRESS ON FILE |
| ULISES GARCIA MUNIZ | ADDRESS ON FILE |
| ULISES GARCIA MUNIZ | ADDRESS ON FILE |
| ULISES LAGUNA MELENDEZ | ADDRESS ON FILE |
| ULISES LLORENS LOPEZ | ADDRESS ON FILE |
| ULISES LLORENS PRATTS | ADDRESS ON FILE |
| ULISES LOPEZ MARTINEZ | ADDRESS ON FILE |
| ULISES LOUBRIEL DALMAU | ADDRESS ON FILE |
| ULISES MARTINEZ CAMACHO | ADDRESS ON FILE |
| ULISES MATEO OCASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ULISES O SANTOS VELAZQUEZ | ADDRESS ON FILE |
| ULISES ORTIZ BUSIGO | ADDRESS ON FILE |
| ULISES PEREZ CENTENO | ADDRESS ON FILE |
| ULISES PEREZ MANTILLA | ADDRESS ON FILE |
| ULISES RAMOS GONZALEZ | ADDRESS ON FILE |
| ULISES RESTO BETANCOURT | ADDRESS ON FILE |
| ULISES RODRIGUEZ CARABA | ADDRESS ON FILE |
| ULISES S TEJADA NIEVES | ADDRESS ON FILE |
| ULISES SANCHEZ AYALA | ADDRESS ON FILE |
| ULISES SEPULVEDA CRUZ | ADDRESS ON FILE |
| ULISES SEPULVEDA ESTREMERA | ADDRESS ON FILE |
| ULISES SEPULVEDA ESTREMERA | ADDRESS ON FILE |
| ULISES SEPULVEDA ESTREMERA | ADDRESS ON FILE |
| ULISES SIERRA | ADDRESS ON FILE |
| ULISES VELEZ COLON | ADDRESS ON FILE |
| ULPIANA GERENA LOPEZ | ADDRESS ON FILE |
| ULPIANA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ULPIANA GONZALEZ STGO | ADDRESS ON FILE |
| ULPIANA PASTORIZA PADILLA | ADDRESS ON FILE |
| ULPIANA PEREZ CABRERA | ADDRESS ON FILE |
| ULPIANIO COTTO TORRES | ADDRESS ON FILE |
| ULPIANO AMARO TEXIDOR | ADDRESS ON FILE |
| ULPIANO CARRASQUILLO CORREA | ADDRESS ON FILE |
| ULPIANO CRUZ SERRANO | ADDRESS ON FILE |
| ULPIANO F CRESPO ARMENTEROS | ADDRESS ON FILE |
| ULPIANO FELIX CRESPO | ADDRESS ON FILE |
| ULPIANO LAMB CANDELARIO | ADDRESS ON FILE |
| ULPIANO RIVERA PEREZ | ADDRESS ON FILE |
| ULPIANO SOTO MEDINA | ADDRESS ON FILE |
| ULSOLINA CRUZ MORALES | ADDRESS ON FILE |
| ULVIA I HERNANDEZ APONTE | ADDRESS ON FILE |
| ULYSSES GRANT DBA CONTINENTAL FRAMES | ADDRESS ON FILE |
| UMAISH S SINGH | ADDRESS ON FILE |
| UMECO INC | ADDRESS ON FILE |
| UMELIA MORALES SEJUELA | ADDRESS ON FILE |
| UNA SEPULVEDA SEPULVEDAD | ADDRESS ON FILE |
| UNEXIE A VAZQUEZ RAMIREZ | ADDRESS ON FILE |
| UNIDESK CORPORATION | ADDRESS ON FILE |
| UNION CAMP PUERTO RICO | ADDRESS ON FILE |
| UNISYS DE PR INC | ADDRESS ON FILE |
| UNITED ELECTRICAL SUPPLY INC | ADDRESS ON FILE |
| UNITED FORMS GRAPHICS INC | ADDRESS ON FILE |
| UNITED OFFICE EQUIPMENT | ADDRESS ON FILE |
| UNITED PARCEL SERVICE UPS | ADDRESS ON FILE |
| UNITED SURETY | ADDRESS ON FILE |
| UNIVERSAL INSURANCE COMPANY | ADDRESS ON FILE |
| UNIVERSAL INSURANCE COMPANY | ADDRESS ON FILE |
| UNIVERSAL PARTS AND SERVICES INC | ADDRESS ON FILE |
| UNIVERSAL PARTS AND SERVICES INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL PROPERTIES REAL ESTATE INC | ADDRESS ON FILE |
| UNIVERSIDAD DE PUERTO RICO | ADDRESS ON FILE |
| UNIVERSIDAD DE PUERTO RICO | ADDRESS ON FILE |
| UNIVERSIDAD DE PUERTO RICO | ADDRESS ON FILE |
| UNIVERSIDAD DEL SAGRADO CORAZON | ADDRESS ON FILE |
| UNIVERSIDAD INTERAMERICANA DE PR | ADDRESS ON FILE |
| UNIVERSIDAD INTERAMERICANA DE PR | ADDRESS ON FILE |
| UNIVERSIDAD INTERAMERICANA DE PR | ADDRESS ON FILE |
| UNIVERSIDAD POLITECNICA DE PR | ADDRESS ON FILE |
| UNIVERSIDAD PRBAYAMON | ADDRESS ON FILE |
| UNIVERSITY OF PHOENIX | ADDRESS ON FILE |
| UNIZ GONZALEZ MARGARITA | ADDRESS ON FILE |
| UPR CHEMICAL FORENSIC LAB | ADDRESS ON FILE |
| URANIA G SEGUNDO GONZALEZ | ADDRESS ON FILE |
| URANIA LOPEZ TORRES | ADDRESS ON FILE |
| URAYOAN JESUS OYOLA | ADDRESS ON FILE |
| URAYOAN VAZQUEZ TOLEDO | ADDRESS ON FILE |
| URBANA PIZARRO CALDERON | ADDRESS ON FILE |
| URBANA SANTIAGO ORTIZ | ADDRESS ON FILE |
| URBANA SANTIAGO ORTIZ | ADDRESS ON FILE |
| URBANA VAZQUEZ PAGAN | ADDRESS ON FILE |
| URBANO AYALA OLIVERAS | ADDRESS ON FILE |
| URBANO AYALA TANON | ADDRESS ON FILE |
| URBANO CALDERON ORTIZ | ADDRESS ON FILE |
| URBANO DESIDERIO SEVILL | ADDRESS ON FILE |
| URBANO HERNANDEZ CAQUIAS | ADDRESS ON FILE |
| URBANO ROBLES SANTIAGO | ADDRESS ON FILE |
| URBANO ROSARIO SANTIAGO | ADDRESS ON FILE |
| URBANO SANTIAGO COLLAZO | ADDRESS ON FILE |
| URBANO TRINIDAD HERNANDEZ | ADDRESS ON FILE |
| URBANO VELAZQUEZ CRUZ | ADDRESS ON FILE |
| URBANO VELEZ FELICIANO | ADDRESS ON FILE |
| URBIS D ROMERO VILLANUEVA | ADDRESS ON FILE |
| URBISIA RODRIGUEZ GALARDI | ADDRESS ON FILE |
| URIEL ARROYO RAMOS | ADDRESS ON FILE |
| URIEL CRUZ TOLEDO | ADDRESS ON FILE |
| URIEL MILETI ECHEVARRIA | ADDRESS ON FILE |
| URIEL MILLAN RIVERA | ADDRESS ON FILE |
| URIEL MIRANDA LOPEZ | ADDRESS ON FILE |
| URIEL MONROIG SANTIAGO | ADDRESS ON FILE |
| URIEL PABON MORALES | ADDRESS ON FILE |
| UROYOAN CRUZ CARRION | ADDRESS ON FILE |
| URPIANA SANTIAGO MEDINA | ADDRESS ON FILE |
| URSELIO ALVAREZ TORO | ADDRESS ON FILE |
| URSINA AYALA MALDONADO | ADDRESS ON FILE |
| URSULA A COLON PEREZ | ADDRESS ON FILE |
| URSULA ALMODOVAR CASTRO | ADDRESS ON FILE |
| URSULA COLON OLIVERA | ADDRESS ON FILE |
| URSULA E ALMODOVAR CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| URSULA E ORTA FIGUEROA | ADDRESS ON FILE |
| URSULA GARCIA RAMIREZ | ADDRESS ON FILE |
| URSULA GELY OLIVER | ADDRESS ON FILE |
| URSULA IRIZARRY VELEZ | ADDRESS ON FILE |
| URSULA LAGUNA TORRES | ADDRESS ON FILE |
| URSULA LOPEZ CRUZ | ADDRESS ON FILE |
| URSULA LOPEZ RIVERA | ADDRESS ON FILE |
| URSULA MORALES MERCADO | ADDRESS ON FILE |
| URSULA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| URSULA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| URSULA RAMOS VELAZQUEZ | ADDRESS ON FILE |
| URSULA REYES LOPEZ | ADDRESS ON FILE |
| URSULA RODRIGUEZ OLIVERA | ADDRESS ON FILE |
| URSULA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| URSULA ROMAN HERNANDEZ | ADDRESS ON FILE |
| URSULA ROMAN VEGA | ADDRESS ON FILE |
| URSULA SIERRA MARTINEZ | ADDRESS ON FILE |
| URSULA TORRES | ADDRESS ON FILE |
| URSULA TORRES RODRIGUEZ | ADDRESS ON FILE |
| URSULINA PRATTS SANCHEZ | ADDRESS ON FILE |
| US DEPARTMENT OF HOUSING AND | ADDRESS ON FILE |
| US LEGAL FEES PSC | ADDRESS ON FILE |
| US POSTAL SERVICES | ADDRESS ON FILE |
| USDA RURAL DEVELOPMENT | ADDRESS ON FILE |
| USDAFARM SERVICE AGENCY | ADDRESS ON FILE |
| UTUADO READY MIX CONCRETE CORP | ADDRESS ON FILE |
| UVELINDA GALINDEZ GALINDEZ | ADDRESS ON FILE |
| UZIEL CARRASQUILLO FORTY | ADDRESS ON FILE |
| UZIEL ROSA RODRIGUEZ | ADDRESS ON FILE |
| UZIEL ROSADO PEREZ | ADDRESS ON FILE |
| UZZIEL M RIVERA RAMOS | ADDRESS ON FILE |
| UZZIEL O PEREZ SANTIAGO | ADDRESS ON FILE |
| V V S D A CO INC | ADDRESS ON FILE |
| VA WASTE MANAGEMENT CORP | ADDRESS ON FILE |
| VA WASTE MANAGEMENT CORP | ADDRESS ON FILE |
| VALDEMINA SANTIAGO ROMAN | ADDRESS ON FILE |
| VALENRY J RIVERA SANTIAGO | ADDRESS ON FILE |
| VALENTIN AGOSTO HERNANDEZ | ADDRESS ON FILE |
| VALENTIN AYALA BIRIEL | ADDRESS ON FILE |
| VALENTIN AYALA BIRRIEL | ADDRESS ON FILE |
| VALENTIN BURGOS CASTRO | ADDRESS ON FILE |
| VALENTIN CASTRO MULERO | ADDRESS ON FILE |
| VALENTIN CASTRO ORTIZ | ADDRESS ON FILE |
| VALENTIN CINTRON TIRADO | ADDRESS ON FILE |
| VALENTIN COLON BERRIOS | ADDRESS ON FILE |
| VALENTIN COLON ORTIZ | ADDRESS ON FILE |
| VALENTIN CRUZ PEREZ | ADDRESS ON FILE |
| VALENTIN DECLET SANTIAGO | ADDRESS ON FILE |
| VALENTIN DELGADO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALENTIN DIEPPA CRUZ | ADDRESS ON FILE |
| VALENTIN E E RIVERA MELENDEZ | ADDRESS ON FILE |
| VALENTIN ESTRADA ARROYO | ADDRESS ON FILE |
| VALENTIN FARGAS WALKER | ADDRESS ON FILE |
| VALENTIN FELICIANO CORDERO | ADDRESS ON FILE |
| VALENTIN FELICIANO CORDERO | ADDRESS ON FILE |
| VALENTIN FELICIANO SOTOMAY | ADDRESS ON FILE |
| VALENTIN FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| VALENTIN FERNANDEZ NAVARRETO | ADDRESS ON FILE |
| VALENTIN FIGUEROA REYES | ADDRESS ON FILE |
| VALENTIN FLORES ARCE | ADDRESS ON FILE |
| VALENTIN GIL DEL | ADDRESS ON FILE |
| VALENTIN GONZALEZ OTERO | ADDRESS ON FILE |
| VALENTIN GONZALEZ VELEZ | ADDRESS ON FILE |
| VALENTIN KUILAN XIOMARA I | ADDRESS ON FILE |
| VALENTIN LAND CORP | ADDRESS ON FILE |
| VALENTIN LOPEZ MARTINEZ | ADDRESS ON FILE |
| VALENTIN MELENDEZ GAUTIER | ADDRESS ON FILE |
| VALENTIN MENDEZ GONZALEZ | ADDRESS ON FILE |
| VALENTIN ORTIZ LUNA | ADDRESS ON FILE |
| VALENTIN ORTIZ OTERO | ADDRESS ON FILE |
| VALENTIN PEREZ COLON | ADDRESS ON FILE |
| VALENTIN PEREZ LOPEZ | ADDRESS ON FILE |
| VALENTIN PIMENTEL LANZO | ADDRESS ON FILE |
| VALENTIN QUINONES PACHECO | ADDRESS ON FILE |
| VALENTIN RAMOS AGUIAR | ADDRESS ON FILE |
| VALENTIN RAMOS AGUIAR | ADDRESS ON FILE |
| VALENTIN RAMOS TORRES | ADDRESS ON FILE |
| VALENTIN RAMOS VILLANUEVA | ADDRESS ON FILE |
| VALENTIN RIVERA | ADDRESS ON FILE |
| VALENTIN RIVERA ROMERO | ADDRESS ON FILE |
| VALENTIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VALENTIN SALGADO SEPULVEDA | ADDRESS ON FILE |
| VALENTIN SANCHEZ RICHARD | ADDRESS ON FILE |
| VALENTIN SOTO SOTO | ADDRESS ON FILE |
| VALENTIN VALENTIN SIERRA | ADDRESS ON FILE |
| VALENTINA CARABALLO | ADDRESS ON FILE |
| VALENTINA CASTRO CALDER | ADDRESS ON FILE |
| VALENTINA ESCALERA | ADDRESS ON FILE |
| VALENTINA ESCALERA CUADRAD | ADDRESS ON FILE |
| VALENTINA FELICIANO GONZAL | ADDRESS ON FILE |
| VALENTINA FELICIANO RIVERA | ADDRESS ON FILE |
| VALENTINA GARCIA FIGUEROA | ADDRESS ON FILE |
| VALENTINA HERNAIZ DELGADO | ADDRESS ON FILE |
| VALENTINA LEBRON LEBRON | ADDRESS ON FILE |
| VALENTINA LEBRON LEBRON | ADDRESS ON FILE |
| VALENTINA LOPEZ MARIN | ADDRESS ON FILE |
| VALENTINA NIEVES DE JESUS | ADDRESS ON FILE |
| VALENTINA PADILLA GUERRIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALENTINA RIVERA MELENDEZ | ADDRESS ON FILE |
| VALENTINA ROSADO REYES | ADDRESS ON FILE |
| VALENTINA VERDEJO SANTIAGO | ADDRESS ON FILE |
| VALENTINO ROSELLO SALASAR | ADDRESS ON FILE |
| VALERIA ALVERIO MOLINA | ADDRESS ON FILE |
| VALERIA BERMUDEZ PAGAN | ADDRESS ON FILE |
| VALERIA ESTRADA FIGUEROA | ADDRESS ON FILE |
| VALERIA F CARABALLO COURET | ADDRESS ON FILE |
| VALERIA IRIZARRY ALICEA | ADDRESS ON FILE |
| VALERIA N GONZALEZ GARCIA | ADDRESS ON FILE |
| VALERIA ORTIZ AYALA | ADDRESS ON FILE |
| VALERIA ORTIZ MIRANDA | ADDRESS ON FILE |
| VALERIANA BELTRAN RAMOS | ADDRESS ON FILE |
| VALERIANA CABAN DIAZ | ADDRESS ON FILE |
| VALERIANA CARRASQUILLO | ADDRESS ON FILE |
| VALERIANA CRESPO GUADALUPE | ADDRESS ON FILE |
| VALERIANA GONZALEZ APONTE | ADDRESS ON FILE |
| VALERIANA MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| VALERIANA QUILES PEREZ | ADDRESS ON FILE |
| VALERIANE HERNANDEZ RAMOS | ADDRESS ON FILE |
| VALERIANE HERNANDEZ RAMOS | ADDRESS ON FILE |
| VALERIANO ALICEA CRUZ | ADDRESS ON FILE |
| VALERIANO DIAZ REYES | ADDRESS ON FILE |
| VALERIANO JESUS VALERIANO | ADDRESS ON FILE |
| VALERIANO MORRABAL | ADDRESS ON FILE |
| VALERIANO ORTIZ FLORES | ADDRESS ON FILE |
| VALERIANO PEDRAZA ALICEA | ADDRESS ON FILE |
| VALERIANO PEDRAZA ALICEA | ADDRESS ON FILE |
| VALERIANO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VALERIANO RODRIGUEZ RODZ | ADDRESS ON FILE |
| VALERIANO RODRIGUEZ RODZ | ADDRESS ON FILE |
| VALERIANO SANTIAGO NUEZ | ADDRESS ON FILE |
| VALERIANO SANTIAGO NUNEZ | ADDRESS ON FILE |
| VALERIANO TOLEDO RAMIREZ | ADDRESS ON FILE |
| VALERIE A FUENTES SANJURJO | ADDRESS ON FILE |
| VALERIE A KORTRIGHT RAMOS | ADDRESS ON FILE |
| VALERIE A RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| VALERIE APONTE SUAREZ | ADDRESS ON FILE |
| VALERIE BAYANILLA RAMOS | ADDRESS ON FILE |
| VALERIE CARRILLO RESTO | ADDRESS ON FILE |
| VALERIE CINTRON SILVA | ADDRESS ON FILE |
| VALERIE D AYALA CAMACHO | ADDRESS ON FILE |
| VALERIE DELGADO RODRIGUEZ | ADDRESS ON FILE |
| VALERIE HEREDIA DEL RIO | ADDRESS ON FILE |
| VALERIE JIMENEZ ORTIZ | ADDRESS ON FILE |
| VALERIE L LEON COLON | ADDRESS ON FILE |
| VALERIE M ALVAREZ VILLARAN | ADDRESS ON FILE |
| VALERIE M CACERES GUZMAN | ADDRESS ON FILE |
| VALERIE M RODRIGUEZ ERAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALERIE MERCADO RIVERA | ADDRESS ON FILE |
| VALERIE MOTA MERCADO | ADDRESS ON FILE |
| VALERIE N BELMONT GUZMAN | ADDRESS ON FILE |
| VALERIE N MARTINEZ GILBES | ADDRESS ON FILE |
| VALERIE RAFFUCCI DIEZ | ADDRESS ON FILE |
| VALERIE RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| VALERIE RODRIGUEZ COLON | ADDRESS ON FILE |
| VALERIE SEMIDEY BAEZ | ADDRESS ON FILE |
| VALERIE SOTO SITIRICHE | ADDRESS ON FILE |
| VALERIE TORRES DE LA CRUZ | ADDRESS ON FILE |
| VALERIE TORRES DIAZ | ADDRESS ON FILE |
| VALERIE VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VALERIE VEGA FLORES | ADDRESS ON FILE |
| VALERIE VEGA FLORES | ADDRESS ON FILE |
| VALERINE CRESPO | ADDRESS ON FILE |
| VALERIO BAYRON MAS | ADDRESS ON FILE |
| VALERIO ORTIZ TORRES | ADDRESS ON FILE |
| VALERIO PAGAN PACHECO | ADDRESS ON FILE |
| VALERY BURGOS REYES | ADDRESS ON FILE |
| VALERY C RENTAS MUNOZ | ADDRESS ON FILE |
| VALERY ORTIZ ROSA | ADDRESS ON FILE |
| VALGINA RODRIGUEZ CALDERON | ADDRESS ON FILE |
| VALHALLA REAL ESTATE INC | ADDRESS ON FILE |
| VALLE SANTIAGO DEL | ADDRESS ON FILE |
| VALLEJO AND VALLEJO REAL ESTATE | ADDRESS ON FILE |
| VALLEY HOME REALTY | ADDRESS ON FILE |
| VALLEY OFI SERVICE | ADDRESS ON FILE |
| VALMYR FERNANDEZ NAVARRETO | ADDRESS ON FILE |
| VALOIS CRUZ RIGUELME | ADDRESS ON FILE |
| VALUE ADDED ACCOUNTING SERVICES | ADDRESS ON FILE |
| VANELYS Z HERNANDEZ RAMOS | ADDRESS ON FILE |
| VANESA ALFARO PAGAN | ADDRESS ON FILE |
| VANESA CRUZ VILLEGAS | ADDRESS ON FILE |
| VANESA DEL L PEREZ BOSQUES | ADDRESS ON FILE |
| VANESA GONZALEZ DOTEL | ADDRESS ON FILE |
| VANESA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VANESA POU PINEIRO | ADDRESS ON FILE |
| VANESA T DAVID | ADDRESS ON FILE |
| VANESA VAZQUEZ GUERRA | ADDRESS ON FILE |
| VANESSA A DE LEON RODRIGUEZ | ADDRESS ON FILE |
| VANESSA A FIGUEROA COLON | ADDRESS ON FILE |
| VANESSA A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| VANESSA A JIMENEZ GONZALEZ | ADDRESS ON FILE |
| VANESSA A ORENGO PEREZ | ADDRESS ON FILE |
| VANESSA A OTERO ZAYAS | ADDRESS ON FILE |
| VANESSA A PABON DE JESUS | ADDRESS ON FILE |
| VANESSA A RODRIGUEZ ROBERTS | ADDRESS ON FILE |
| VANESSA ACOSTA FRANCISCO | ADDRESS ON FILE |
| VANESSA ALVARADO CHACON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA ANAZAGASTY PAGAN | ADDRESS ON FILE |
| VANESSA ANGUITA | ADDRESS ON FILE |
| VANESSA APONTE MEDINA | ADDRESS ON FILE |
| VANESSA BECERRA LOPEZ | ADDRESS ON FILE |
| VANESSA BEYLEY PAGAN | ADDRESS ON FILE |
| VANESSA CALDERON CARRION | ADDRESS ON FILE |
| VANESSA CALDERON ORTIZ | ADDRESS ON FILE |
| VANESSA CAMACHO MOJICA | ADDRESS ON FILE |
| VANESSA CAMACHO TORRES | ADDRESS ON FILE |
| VANESSA CAMILO REYES | ADDRESS ON FILE |
| VANESSA CANCEL RAMOS | ADDRESS ON FILE |
| VANESSA CARRELO | ADDRESS ON FILE |
| VANESSA CARRILLO ESCALERA | ADDRESS ON FILE |
| VANESSA CASTILLO CRESPO | ADDRESS ON FILE |
| VANESSA CENTENO ALONSO | ADDRESS ON FILE |
| VANESSA COLON MARTINEZ | ADDRESS ON FILE |
| VANESSA CORREA COLON | ADDRESS ON FILE |
| VANESSA D JONGH PEREZ | ADDRESS ON FILE |
| VANESSA DE JESUS PEREZ | ADDRESS ON FILE |
| VANESSA E ACOBIS ROOS | ADDRESS ON FILE |
| VANESSA E NARVAEZ GARCIA | ADDRESS ON FILE |
| VANESSA ENCARNACION COLON | ADDRESS ON FILE |
| VANESSA FELIX GONZALEZ | ADDRESS ON FILE |
| VANESSA FLORES RIOS | ADDRESS ON FILE |
| VANESSA GONZALEZ PEREZ | ADDRESS ON FILE |
| VANESSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| VANESSA GONZALEZ ROJAS | ADDRESS ON FILE |
| VANESSA GONZALEZ ROSARIO | ADDRESS ON FILE |
| VANESSA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| VANESSA I CRUZ CARABALLO | ADDRESS ON FILE |
| VANESSA I DEVARIE CINTRON | ADDRESS ON FILE |
| VANESSA I DIAZ MATOS | ADDRESS ON FILE |
| VANESSA I PEREZ GONZALEZ | ADDRESS ON FILE |
| VANESSA I ROCHE REYES | ADDRESS ON FILE |
| VANESSA I TIRADO RODRIGUEZ | ADDRESS ON FILE |
| VANESSA I VAZQUEZ PAREDES | ADDRESS ON FILE |
| VANESSA I VIVES RIVERA | ADDRESS ON FILE |
| VANESSA L BETANCOURT FERNANDEZ | ADDRESS ON FILE |
| VANESSA LOPEZ DIAZ | ADDRESS ON FILE |
| VANESSA LOPEZ QUINONES | ADDRESS ON FILE |
| VANESSA LUGO GONZALEZ | ADDRESS ON FILE |
| VANESSA LUGO GUZMAN | ADDRESS ON FILE |
| VANESSA LUGO REYES | ADDRESS ON FILE |
| VANESSA M ALVARADO JIMENEZ | ADDRESS ON FILE |
| VANESSA M DIAZ | ADDRESS ON FILE |
| VANESSA M MIRANDA DE JESUS | ADDRESS ON FILE |
| VANESSA M RIVERA ORTIZ | ADDRESS ON FILE |
| VANESSA M RODRIGUEZ AYALA | ADDRESS ON FILE |
| VANESSA M SANCHEZ MENDIOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA MALDONADO DIAZ | ADDRESS ON FILE |
| VANESSA MANGUAL RODRIGUEZ | ADDRESS ON FILE |
| VANESSA MARTINEZ COLON | ADDRESS ON FILE |
| VANESSA MARZAN WILLIAMS | ADDRESS ON FILE |
| VANESSA MEDINA BETANCES | ADDRESS ON FILE |
| VANESSA MENDEZ MACHUCA | ADDRESS ON FILE |
| VANESSA MERCADO | ADDRESS ON FILE |
| VANESSA MERCED BAJANDAS | ADDRESS ON FILE |
| VANESSA MIRANDA ORELLANA | ADDRESS ON FILE |
| VANESSA MONTALVO COLLAZO | ADDRESS ON FILE |
| VANESSA MORALES TONGE | ADDRESS ON FILE |
| VANESSA MORALES TONGE | ADDRESS ON FILE |
| VANESSA NEGRON VEGA | ADDRESS ON FILE |
| VANESSA OLIVERAS LORENZO | ADDRESS ON FILE |
| VANESSA ORAMA HERNANDEZ | ADDRESS ON FILE |
| VANESSA ORTIZ GUERRA | ADDRESS ON FILE |
| VANESSA ORTIZ OJEDA | ADDRESS ON FILE |
| VANESSA PAGAN DE LEON | ADDRESS ON FILE |
| VANESSA PAGAN ROBLES | ADDRESS ON FILE |
| VANESSA PAGAN SANTIAGO | ADDRESS ON FILE |
| VANESSA PEREZ CARRIL | ADDRESS ON FILE |
| VANESSA PEREZ MELENDEZ | ADDRESS ON FILE |
| VANESSA PEREZ PEREZ | ADDRESS ON FILE |
| VANESSA RAMIREZ RIOS | ADDRESS ON FILE |
| VANESSA RAMIREZ RIVERA | ADDRESS ON FILE |
| VANESSA REYES CARABALLO | ADDRESS ON FILE |
| VANESSA REYES ORTIZ | ADDRESS ON FILE |
| VANESSA REYES PEREZ | ADDRESS ON FILE |
| VANESSA RIVERA LANZO | ADDRESS ON FILE |
| VANESSA RIVERA REYES | ADDRESS ON FILE |
| VANESSA RODRIGUEZ CABALLERO | ADDRESS ON FILE |
| VANESSA RODRIGUEZ CORCHADO | ADDRESS ON FILE |
| VANESSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| VANESSA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| VANESSA SANCHEZ COTTO | ADDRESS ON FILE |
| VANESSA SANDOVAL BAEZ | ADDRESS ON FILE |
| VANESSA SANDOZ LIMARDO | ADDRESS ON FILE |
| VANESSA SANTANA MALDONADO | ADDRESS ON FILE |
| VANESSA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| VANESSA SANTIAGO HUERTAS | ADDRESS ON FILE |
| VANESSA SANTIAGO MIRANDA | ADDRESS ON FILE |
| VANESSA SANTOS VELAZQUEZ | ADDRESS ON FILE |
| VANESSA SERRANO GARCIA | ADDRESS ON FILE |
| VANESSA SOTO CORREA | ADDRESS ON FILE |
| VANESSA STERLING BRAVO | ADDRESS ON FILE |
| VANESSA SUAREZ CHACON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA TORRES COLON | ADDRESS ON FILE |
| VANESSA TORRES NORMANDIA | ADDRESS ON FILE |
| VANESSA VA EMALDONADO | ADDRESS ON FILE |
| VANESSA VALCARCEL MENDEZ | ADDRESS ON FILE |
| VANESSA VARGAS ROSADO | ADDRESS ON FILE |
| VANESSA VEGA APONTE | ADDRESS ON FILE |
| VANESSA VELAZQUEZ VICENTE | ADDRESS ON FILE |
| VANESSA VELEZ VERA | ADDRESS ON FILE |
| VANESSA VERA YAMBO | ADDRESS ON FILE |
| VANESSA VIERA RABELO | ADDRESS ON FILE |
| VANESSA VILLANUEVA MATOS | ADDRESS ON FILE |
| VANESSA VIVAS TORRES | ADDRESS ON FILE |
| VANESSA VIVES RIVERA | ADDRESS ON FILE |
| VANESSA Y JIMENEZ CUEVAS | ADDRESS ON FILE |
| VANESSA ZAYAS ZAYAS | ADDRESS ON FILE |
| VANEXA ZAYAS DIEPPA | ADDRESS ON FILE |
| VANEZA CARRASQUILLO GARCIA | ADDRESS ON FILE |
| VANGIE E AVILES DUPREY | ADDRESS ON FILE |
| VANGIE RIVERA AYALA | ADDRESS ON FILE |
| VANNESA COLON RODRIGUEZ | ADDRESS ON FILE |
| VANNESSA VASSALLO MOLINELLI | ADDRESS ON FILE |
| VANNYA LEE TORRES GARCIA | ADDRESS ON FILE |
| VANREYSSA GONZALEZ DEL VALLE | ADDRESS ON FILE |
| VANYA M CUMPIANO | ADDRESS ON FILE |
| VAPR FEDERAL CREDIT UNION | ADDRESS ON FILE |
| VARGAS MEDINA ADRIAN | ADDRESS ON FILE |
| VARINA LOPEZ GONZALEZ | ADDRESS ON FILE |
| VARLIN MARRERO MATOS | ADDRESS ON FILE |
| VAZCRO ECLIPSE | ADDRESS ON FILE |
| VAZQUEZ CLAUDIO RAMON | ADDRESS ON FILE |
| VAZQUEZ TORRES MIGUEL A | ADDRESS ON FILE |
| VAZQUEZ WILLIAM A | ADDRESS ON FILE |
| VC MUNDO DE NINOS | ADDRESS ON FILE |
| VEDERNISE DIAZ ROSARIO | ADDRESS ON FILE |
| VEDIA RAMIREZ VELEZ | ADDRESS ON FILE |
| VEGA A LOPEZMIGUEL | ADDRESS ON FILE |
| VEGABAJENA INC | ADDRESS ON FILE |
| VELAZQUEZ AUTO TECHNICAL SERV | ADDRESS ON FILE |
| VELAZQUEZ BURGOS JOSE A | ADDRESS ON FILE |
| VELDA J GONZALEZ MERCADO | ADDRESS ON FILE |
| VELERIANO MORRABAL CINTRON | ADDRESS ON FILE |
| VELEZ COMPUTER SYSTEM | ADDRESS ON FILE |
| VELEZ JIMENEZ DAVID | ADDRESS ON FILE |
| VELEZ PLUMBING | ADDRESS ON FILE |
| VELIA E E AGUILO RODRIGUEZ | ADDRESS ON FILE |
| VELIA N N SEDA SEDA | ADDRESS ON FILE |
| VELIA ORTIZ BENITEZ | ADDRESS ON FILE |
| VELIA RIVAS RAMOS | ADDRESS ON FILE |
| VELIA SIERRA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELIA V CUBERO ROSA | ADDRESS ON FILE |
| VELMA BALTES VILLARONGA | ADDRESS ON FILE |
| VELMA I MENDEZ DE JESUS | ADDRESS ON FILE |
| VELMA I MENDEZ JESUS | ADDRESS ON FILE |
| VELMARIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VELMARY MARTINEZ YACE | ADDRESS ON FILE |
| VELMY L CANCEL CENTENO | ADDRESS ON FILE |
| VENANCIA C VDA TORRES | ADDRESS ON FILE |
| VENANCIA FERRER TALAVERA | ADDRESS ON FILE |
| VENANCIA MARTINEZ JESUS | ADDRESS ON FILE |
| VENANCIA MARTINEZ RIVERA | ADDRESS ON FILE |
| VENANCIA MEJIAS RODRIGU | ADDRESS ON FILE |
| VENANCIA RIOS GARCIA | ADDRESS ON FILE |
| VENANCIA RODRIGUEZ SUYA | ADDRESS ON FILE |
| VENANCIA VDA DE | ADDRESS ON FILE |
| VENANCIA VELEZ BAEZ | ADDRESS ON FILE |
| VENANCIO CAQUIAS SANTIAGO | ADDRESS ON FILE |
| VENANCIO GARCIA MOYET | ADDRESS ON FILE |
| VENANCIO MARTINEZ MARTINEZ | ADDRESS ON FILE |
| VENANCIO MELENDEZ LOZADA | ADDRESS ON FILE |
| VENANCIO PAGAN CAMACHO | ADDRESS ON FILE |
| VENANCIO PAGAN CAMACHO | ADDRESS ON FILE |
| VENANCIO PAGAN DAMIANI | ADDRESS ON FILE |
| VENANCIO RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| VENANCIO TORRES MATOS | ADDRESS ON FILE |
| VENANCIO TORRES ORTIZ | ADDRESS ON FILE |
| VENANCIO TORRES ORTIZ | ADDRESS ON FILE |
| VENANCIO VELAZQUEZ ACEVEDO | ADDRESS ON FILE |
| VENDOR DUMMY REQUISICIONES | ADDRESS ON FILE |
| VENERA LOPEZ MEDINA | ADDRESS ON FILE |
| VENERANDA NAVEDO RAMIRE | ADDRESS ON FILE |
| VENERANDO MUNOZ MELENDEZ | ADDRESS ON FILE |
| VENTOR CORPORATION | ADDRESS ON FILE |
| VENTOR CORPORATION | ADDRESS ON FILE |
| VENTURA ALBINO ROJAS | ADDRESS ON FILE |
| VENTURA CAMPOS TORRES | ADDRESS ON FILE |
| VENTURA CENTENO MIRANDA | ADDRESS ON FILE |
| VENTURA COSME TORRES | ADDRESS ON FILE |
| VENTURA DE JESUS OSORIO | ADDRESS ON FILE |
| VENTURA DIAZ RIVERA | ADDRESS ON FILE |
| VENTURA GARCIA GUADALUPE | ADDRESS ON FILE |
| VENTURA GONZALEZ CANCEL | ADDRESS ON FILE |
| VENTURA GUEVAREZ HERNANDEZ | ADDRESS ON FILE |
| VENTURA JESUS OSORIO | ADDRESS ON FILE |
| VENTURA MADERA MARTINEZ | ADDRESS ON FILE |
| VENTURA MEDINA FELICIANO | ADDRESS ON FILE |
| VENTURA MENDEZ RAMOS | ADDRESS ON FILE |
| VENTURA MULERO PEREZ | ADDRESS ON FILE |
| VENTURA NUNEZ MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VENTURA OTANO VDA | ADDRESS ON FILE |
| VENTURA RIOS VELEZ | ADDRESS ON FILE |
| VENTURA RIVERA RIVERA | ADDRESS ON FILE |
| VENTURA ROBLES DIAZ | ADDRESS ON FILE |
| VENTURA RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| VENTURA SANTANA ENRIQUE | ADDRESS ON FILE |
| VENTURA VAZQUEZ MADERA | ADDRESS ON FILE |
| VENTURA VAZQUEZ MADERA | ADDRESS ON FILE |
| VENTURA VELEZ TORRES | ADDRESS ON FILE |
| VENTURA VELEZ TORRES | ADDRESS ON FILE |
| VENTURADA BRACERO LUGO | ADDRESS ON FILE |
| VENUS COLON MOLINA | ADDRESS ON FILE |
| VENUS DE LOS A CARBO VARGAS | ADDRESS ON FILE |
| VENUS L TORRES MELENDEZ | ADDRESS ON FILE |
| VENUS MARIA ROJAS | ADDRESS ON FILE |
| VERA G SOJO MEDINA | ADDRESS ON FILE |
| VERA J OSORIO DIAZ | ADDRESS ON FILE |
| VERA L L ALLENDE FALU | ADDRESS ON FILE |
| VERA RAMIREZ BECERRIL | ADDRESS ON FILE |
| VERANIA CESPEDES DE RIVERA | ADDRESS ON FILE |
| VERANIA KUILAN LOPEZ | ADDRESS ON FILE |
| VERANIA RUIZ MARTINEZ | ADDRESS ON FILE |
| VERENA FELICIANO VERENA | ADDRESS ON FILE |
| VERIDIANA GARCIA GUAL | ADDRESS ON FILE |
| VERIDIANA VAZQUEZ ALMODOVAR | ADDRESS ON FILE |
| VERLISA E RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VERMARIE MATTA OSORIO | ADDRESS ON FILE |
| VERMIL ELEVATOR SYSTEMS SERVICES INC | ADDRESS ON FILE |
| VERNA L SNYDER MOLINA | ADDRESS ON FILE |
| VERNICELL SILVA TORO | ADDRESS ON FILE |
| VERONICA A SERRANO RIVERA | ADDRESS ON FILE |
| VERONICA ALBERTORIO SAEZ | ADDRESS ON FILE |
| VERONICA ALCOBA RAMOS | ADDRESS ON FILE |
| VERONICA ALERS COLON | ADDRESS ON FILE |
| VERONICA CABRERA MONTANEZ | ADDRESS ON FILE |
| VERONICA CLASS LOPEZ | ADDRESS ON FILE |
| VERONICA COLON LOPEZ | ADDRESS ON FILE |
| VERONICA COLON RODRIGUEZ | ADDRESS ON FILE |
| VERONICA COLON VALDES | ADDRESS ON FILE |
| VERONICA CONTRERAS ROSADO | ADDRESS ON FILE |
| VERONICA CORA SANABRIA | ADDRESS ON FILE |
| VERONICA CRESPO PENA | ADDRESS ON FILE |
| VERONICA DE JESUS GARCIA | ADDRESS ON FILE |
| VERONICA DE JESUS ORTA | ADDRESS ON FILE |
| VERONICA DE LOS SANTOS | ADDRESS ON FILE |
| VERONICA DEIDA CRUZ | ADDRESS ON FILE |
| VERONICA DEL CARMEN RODRIGUEZ GARCIA | ADDRESS ON FILE |
| VERONICA DELGADO IRIZARRY | ADDRESS ON FILE |
| VERONICA DONES SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERONICA E BERRIOS MARTINEZ | ADDRESS ON FILE |
| VERONICA FERNANDEZ ROSARIO | ADDRESS ON FILE |
| VERONICA FERRER JESUS | ADDRESS ON FILE |
| VERONICA FLORES MELECIO | ADDRESS ON FILE |
| VERONICA FONTANEZ OQUENDO | ADDRESS ON FILE |
| VERONICA FUENTES REYES | ADDRESS ON FILE |
| VERONICA G QUNONES PEREZ | ADDRESS ON FILE |
| VERONICA GARCIA COLON | ADDRESS ON FILE |
| VERONICA GONZALEZ MATOS | ADDRESS ON FILE |
| VERONICA GUZMAN CORREA | ADDRESS ON FILE |
| VERONICA HERNANDEZ CRUZ | ADDRESS ON FILE |
| VERONICA HERNANDEZ SOTO | ADDRESS ON FILE |
| VERONICA J ROMEU MEJIA | ADDRESS ON FILE |
| VERONICA JIMENEZ TRINIDAD | ADDRESS ON FILE |
| VERONICA LUGO GONZALEZ | ADDRESS ON FILE |
| VERONICA M BELTRAN BENITEZ | ADDRESS ON FILE |
| VERONICA M CASIANO RODRIGUEZ | ADDRESS ON FILE |
| VERONICA M MUNIZ MALDONADO | ADDRESS ON FILE |
| VERONICA MALAVE ROSADO | ADDRESS ON FILE |
| VERONICA MARTINEZ VELEZ | ADDRESS ON FILE |
| VERONICA N VELEZ ACEVEDO | ADDRESS ON FILE |
| VERONICA NAVARRO VEGA | ADDRESS ON FILE |
| VERONICA NAVEDO ALVARADO | ADDRESS ON FILE |
| VERONICA NEGRON SEPULVEDA | ADDRESS ON FILE |
| VERONICA NUNEZ CARRASQUILLO | ADDRESS ON FILE |
| VERONICA OLMEDA PEREZ | ADDRESS ON FILE |
| VERONICA ORTIZ | ADDRESS ON FILE |
| VERONICA ORTIZ QUINONES | ADDRESS ON FILE |
| VERONICA OTERO ADORNO | ADDRESS ON FILE |
| VERONICA PALACIOS MARRERO | ADDRESS ON FILE |
| VERONICA PORRATA MORALES | ADDRESS ON FILE |
| VERONICA PUJOLS RIVERA | ADDRESS ON FILE |
| VERONICA QUINONES SERRANO | ADDRESS ON FILE |
| VERONICA RAMOS CENTENO | ADDRESS ON FILE |
| VERONICA RIVAS CARDOZA | ADDRESS ON FILE |
| VERONICA RIVERA PEREZ | ADDRESS ON FILE |
| VERONICA RIVERA RAMOS | ADDRESS ON FILE |
| VERONICA RODRIGUEZ | ADDRESS ON FILE |
| VERONICA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| VERONICA RODRIGUEZ VELEZ | ADDRESS ON FILE |
| VERONICA ROSARIO CORREA | ADDRESS ON FILE |
| VERONICA SANCHEZ DIAZ | ADDRESS ON FILE |
| VERONICA TORRES ROMAN | ADDRESS ON FILE |
| VERONICA TORRES VELEZ | ADDRESS ON FILE |
| VERONICA VARGAS DE JESUS | ADDRESS ON FILE |
| VERONICA VIRUET CARRION | ADDRESS ON FILE |
| VERONICALI JIMENEZ BONILLA | ADDRESS ON FILE |
| VEROUSCHKA RIVERA GOLDEROS | ADDRESS ON FILE |
| VERTICOLOR INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERTICOLOR INC | ADDRESS ON FILE |
| VERTICOLOR MANUFACTURING | ADDRESS ON FILE |
| VERUSCHKA ESTERRICH RIVERA | ADDRESS ON FILE |
| VIANA R AYUSO PENA | ADDRESS ON FILE |
| VIANCA P PADILLA MARTES | ADDRESS ON FILE |
| VIANELA RIVERA VILCHES | ADDRESS ON FILE |
| VIANET VEGA ROSARIO | ADDRESS ON FILE |
| VIANETTE M ALMODOVAR SANTIAGO | ADDRESS ON FILE |
| VIANKA A RIVERA FLORES | ADDRESS ON FILE |
| VICENTA ALICEA | ADDRESS ON FILE |
| VICENTA AMARO HERNANDEZ | ADDRESS ON FILE |
| VICENTA APONTE COLON | ADDRESS ON FILE |
| VICENTA AYALA CORDOVA | ADDRESS ON FILE |
| VICENTA BAERGA LEON | ADDRESS ON FILE |
| VICENTA CABALLERO RIVERA | ADDRESS ON FILE |
| VICENTA CANDELARIO SANCHEZ | ADDRESS ON FILE |
| VICENTA COLON JESUS | ADDRESS ON FILE |
| VICENTA COLON SILVA | ADDRESS ON FILE |
| VICENTA CRUZ CATALA | ADDRESS ON FILE |
| VICENTA CRUZ GODREAU | ADDRESS ON FILE |
| VICENTA ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| VICENTA FLORES DE RODRIGUE | ADDRESS ON FILE |
| VICENTA FLORES RODRIGUE | ADDRESS ON FILE |
| VICENTA G GARAY PEREZ | ADDRESS ON FILE |
| VICENTA GINES MORALES | ADDRESS ON FILE |
| VICENTA GONZALEZ ROLDAN | ADDRESS ON FILE |
| VICENTA GONZALEZ ROLDAN | ADDRESS ON FILE |
| VICENTA GRAFAL SUD | ADDRESS ON FILE |
| VICENTA LEON COLLAZO | ADDRESS ON FILE |
| VICENTA LOPEZ CRESPO | ADDRESS ON FILE |
| VICENTA MEDINA ORTIZ | ADDRESS ON FILE |
| VICENTA MORALES DE JESUS | ADDRESS ON FILE |
| VICENTA MORALES RESTO | ADDRESS ON FILE |
| VICENTA NATER VAZQUEZ | ADDRESS ON FILE |
| VICENTA NEGRON RIVERA | ADDRESS ON FILE |
| VICENTA ORTIZ DE RAMOS | ADDRESS ON FILE |
| VICENTA PAGAN APONTE | ADDRESS ON FILE |
| VICENTA RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| VICENTA RODRIGUEZ FLORE | ADDRESS ON FILE |
| VICENTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICENTA ROMAN ORTIZ | ADDRESS ON FILE |
| VICENTA ROMAN ORTIZ | ADDRESS ON FILE |
| VICENTA ROSARIO CUBANO | ADDRESS ON FILE |
| VICENTA SAN MIGUEL GARAU | ADDRESS ON FILE |
| VICENTA SANTIAGO DIAZ | ADDRESS ON FILE |
| VICENTA SERRANO | ADDRESS ON FILE |
| VICENTA VAZQUEZ VARGAS | ADDRESS ON FILE |
| VICENTA VAZQUEZ VARGAS | ADDRESS ON FILE |
| VICENTA VELAZQUEZ CALIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTA VELEZ FELICIANO | ADDRESS ON FILE |
| VICENTE A A VELEZ TORRES | ADDRESS ON FILE |
| VICENTE A CABRERA PEREZ | ADDRESS ON FILE |
| VICENTE A CEPERO HERRERA | ADDRESS ON FILE |
| VICENTE A SANTIAGO NIEVES | ADDRESS ON FILE |
| VICENTE ACEVEDO FIGUEROA | ADDRESS ON FILE |
| VICENTE ADAMES CORTES | ADDRESS ON FILE |
| VICENTE ADORNO FIGUEROA | ADDRESS ON FILE |
| VICENTE ALAMEDA SANCHEZ | ADDRESS ON FILE |
| VICENTE ALVARADO ALVARADO | ADDRESS ON FILE |
| VICENTE AMBERT ROBLES | ADDRESS ON FILE |
| VICENTE AMBERT ROBLES | ADDRESS ON FILE |
| VICENTE AUDINOT LOPEZ | ADDRESS ON FILE |
| VICENTE AVILES ALICEA | ADDRESS ON FILE |
| VICENTE AVILES PEREZ | ADDRESS ON FILE |
| VICENTE BAEZ PIZARRO | ADDRESS ON FILE |
| VICENTE BARBERAN REYES | ADDRESS ON FILE |
| VICENTE BARRETO RODRIGUEZ | ADDRESS ON FILE |
| VICENTE BERRIOS MIGDARELYS | ADDRESS ON FILE |
| VICENTE BORRERO HERNANDEZ | ADDRESS ON FILE |
| VICENTE BORRERO VAZQUEZ | ADDRESS ON FILE |
| VICENTE BURGOS MALDONADO | ADDRESS ON FILE |
| VICENTE BURGOS NOGUERAS | ADDRESS ON FILE |
| VICENTE C GONZALEZ MEJIAS | ADDRESS ON FILE |
| VICENTE CABRERA PEREZ | ADDRESS ON FILE |
| VICENTE CANALES BENITEZ | ADDRESS ON FILE |
| VICENTE CASELLAS RAMOS | ADDRESS ON FILE |
| VICENTE CASTILLO LOPEZ | ADDRESS ON FILE |
| VICENTE CASTILLO SANTIAGO | ADDRESS ON FILE |
| VICENTE COLON GAUTIER | ADDRESS ON FILE |
| VICENTE COLON MATIAS | ADDRESS ON FILE |
| VICENTE COLON SOTO | ADDRESS ON FILE |
| VICENTE COLON VELEZ | ADDRESS ON FILE |
| VICENTE CORCHADO COLON | ADDRESS ON FILE |
| VICENTE CORCHADO GARCIA | ADDRESS ON FILE |
| VICENTE CORDERO MENDEZ | ADDRESS ON FILE |
| VICENTE CRESPO TORRES | ADDRESS ON FILE |
| VICENTE CRUZ GOMEZ | ADDRESS ON FILE |
| VICENTE CRUZ GOMEZ | ADDRESS ON FILE |
| VICENTE DAVILA PEREZ | ADDRESS ON FILE |
| VICENTE DAVILA PEREZ | ADDRESS ON FILE |
| VICENTE DAVILA RAMOS | ADDRESS ON FILE |
| VICENTE DEL VALLE GONZALEZ | ADDRESS ON FILE |
| VICENTE DIAZ MONTALVO | ADDRESS ON FILE |
| VICENTE DIAZ NEGRON | ADDRESS ON FILE |
| VICENTE DOMINGUEZ ORSIN | ADDRESS ON FILE |
| VICENTE DOMINGUEZ ORSINI | ADDRESS ON FILE |
| VICENTE E FIGUEROA FELICIANO | ADDRESS ON FILE |
| VICENTE ESPADA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE ESTRADA ORTIZ | ADDRESS ON FILE |
| VICENTE F BAYRON LARACUENTE | ADDRESS ON FILE |
| VICENTE F CRUZ COLLAZO | ADDRESS ON FILE |
| VICENTE F F CRUZ COLLAZO | ADDRESS ON FILE |
| VICENTE FERNANDEZ MEDERO | ADDRESS ON FILE |
| VICENTE FERRER ZAYAS | ADDRESS ON FILE |
| VICENTE FONSECA RIVERA | ADDRESS ON FILE |
| VICENTE GARCIA CASIANO | ADDRESS ON FILE |
| VICENTE GARCIA MOJICA | ADDRESS ON FILE |
| VICENTE GARCIA VIERA | ADDRESS ON FILE |
| VICENTE GONZALEZ ALONSO | ADDRESS ON FILE |
| VICENTE GONZALEZ POMALES | ADDRESS ON FILE |
| VICENTE GUAY BURGOS | ADDRESS ON FILE |
| VICENTE HERNANDEZ REYES | ADDRESS ON FILE |
| VICENTE ISAAC AYALA | ADDRESS ON FILE |
| VICENTE J MAYOL ENAMORADO | ADDRESS ON FILE |
| VICENTE JIMENEZ PIZARRO | ADDRESS ON FILE |
| VICENTE JUSINO ROBLES | ADDRESS ON FILE |
| VICENTE LEBRON LEBRON | ADDRESS ON FILE |
| VICENTE LOPEZ ORTIZ | ADDRESS ON FILE |
| VICENTE LOPEZ ORTIZ | ADDRESS ON FILE |
| VICENTE LOPEZ VICENS | ADDRESS ON FILE |
| VICENTE LUGO DEL VALLE | ADDRESS ON FILE |
| VICENTE LUZON CEBALLOS | ADDRESS ON FILE |
| VICENTE LUZON CEBALLOS | ADDRESS ON FILE |
| VICENTE MALAVE ARVELO | ADDRESS ON FILE |
| VICENTE MALAVE ARVELO | ADDRESS ON FILE |
| VICENTE MALDONADO MARTI | ADDRESS ON FILE |
| VICENTE MALDONADO MARTINEZ | ADDRESS ON FILE |
| VICENTE MALDONADO MARTINEZ | ADDRESS ON FILE |
| VICENTE MARCANO RAMOS | ADDRESS ON FILE |
| VICENTE MARRERO BARBOSA | ADDRESS ON FILE |
| VICENTE MARTELL GALINDO | ADDRESS ON FILE |
| VICENTE MARTINEZ BALAGUER | ADDRESS ON FILE |
| VICENTE MARTINEZ QUILES | ADDRESS ON FILE |
| VICENTE MATOS SANCHEZ | ADDRESS ON FILE |
| VICENTE MELENDEZ MARTINEZ | ADDRESS ON FILE |
| VICENTE MENDEZ RODRIGUE | ADDRESS ON FILE |
| VICENTE MERCED DE | ADDRESS ON FILE |
| VICENTE MONTALVO ARROYO | ADDRESS ON FILE |
| VICENTE MORALES DIAZ | ADDRESS ON FILE |
| VICENTE NAZARIO IRIZARRY | ADDRESS ON FILE |
| VICENTE NIEVES VARGAS | ADDRESS ON FILE |
| VICENTE NUNEZ DIAZ | ADDRESS ON FILE |
| VICENTE O ORTIZ GELY | ADDRESS ON FILE |
| VICENTE ORAMA PEREZ | ADDRESS ON FILE |
| VICENTE ORAMA PEREZ | ADDRESS ON FILE |
| VICENTE ORAMA TRAVERSO | ADDRESS ON FILE |
| VICENTE ORTIZ ACEVEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE ORTIZ DIAZ | ADDRESS ON FILE |
| VICENTE ORTIZ FRANQUIZ | ADDRESS ON FILE |
| VICENTE ORTIZ GUERRA | ADDRESS ON FILE |
| VICENTE ORTIZ JESUS | ADDRESS ON FILE |
| VICENTE ORTIZ OCASIO | ADDRESS ON FILE |
| VICENTE ORTIZ TORRES | ADDRESS ON FILE |
| VICENTE ORTIZ VALENTIN | ADDRESS ON FILE |
| VICENTE OSORIO COLON | ADDRESS ON FILE |
| VICENTE OTERO DIAZ | ADDRESS ON FILE |
| VICENTE P ROMERO CRUZ | ADDRESS ON FILE |
| VICENTE PABON MALPICA | ADDRESS ON FILE |
| VICENTE PEREZ HERNANDEZ | ADDRESS ON FILE |
| VICENTE PICART RODRIGUEZ | ADDRESS ON FILE |
| VICENTE R REYES FITZPATRICK | ADDRESS ON FILE |
| VICENTE RAMIREZ ARROYO | ADDRESS ON FILE |
| VICENTE RAMOS RAMOS | ADDRESS ON FILE |
| VICENTE RAMOS RIVERA | ADDRESS ON FILE |
| VICENTE RESTO VAZQUEZ | ADDRESS ON FILE |
| VICENTE REYES ORTIZ | ADDRESS ON FILE |
| VICENTE RIVERA BERNARDI | ADDRESS ON FILE |
| VICENTE RIVERA BUCEDA | ADDRESS ON FILE |
| VICENTE RIVERA CORTES | ADDRESS ON FILE |
| VICENTE RIVERA DELGADO | ADDRESS ON FILE |
| VICENTE ROBLES GONZALEZ | ADDRESS ON FILE |
| VICENTE ROBLES RIOS | ADDRESS ON FILE |
| VICENTE RODRIGUEZ CALIXTO | ADDRESS ON FILE |
| VICENTE RODRIGUEZ LAMBERTY | ADDRESS ON FILE |
| VICENTE RODRIGUEZ NEGRON | ADDRESS ON FILE |
| VICENTE RODRIGUEZ RDGUEZ | ADDRESS ON FILE |
| VICENTE RODRIGUEZ RODRIGUE | ADDRESS ON FILE |
| VICENTE ROLDAN SANES | ADDRESS ON FILE |
| VICENTE ROMAN FONSECA | ADDRESS ON FILE |
| VICENTE ROMAN LOPEZ | ADDRESS ON FILE |
| VICENTE ROSADO ADORNO | ADDRESS ON FILE |
| VICENTE RUIZ CRUZ | ADDRESS ON FILE |
| VICENTE RUIZ TORRES | ADDRESS ON FILE |
| VICENTE RUIZ TORRES | ADDRESS ON FILE |
| VICENTE RUZ ARROYO | ADDRESS ON FILE |
| VICENTE S LOPEZ BURGOS | ADDRESS ON FILE |
| VICENTE SANCHEZ FIGUEROA | ADDRESS ON FILE |
| VICENTE SANCHEZ FIGUEROA | ADDRESS ON FILE |
| VICENTE SANCHEZ FIGUEROA | ADDRESS ON FILE |
| VICENTE SANCHEZ GUZMAN | ADDRESS ON FILE |
| VICENTE SANCHEZ ORTIZ | ADDRESS ON FILE |
| VICENTE SANCHEZ QUESADA | ADDRESS ON FILE |
| VICENTE SANCHEZ QUILES | ADDRESS ON FILE |
| VICENTE SANTANA ANGLERO | ADDRESS ON FILE |
| VICENTE SANTANA CONCEPCION | ADDRESS ON FILE |
| VICENTE SANTIAGO APONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICENTE SANTIAGO GRUVIS | ADDRESS ON FILE |
| VICENTE SANTIAGO VALENTIN | ADDRESS ON FILE |
| VICENTE SANTOS HERNANDE | ADDRESS ON FILE |
| VICENTE SEGARRA CASTILLO | ADDRESS ON FILE |
| VICENTE SEGARRA GARCIA | ADDRESS ON FILE |
| VICENTE SOTO ALVAREZ | ADDRESS ON FILE |
| VICENTE SOTO ALVAREZ | ADDRESS ON FILE |
| VICENTE SOTO PAGAN | ADDRESS ON FILE |
| VICENTE TAVAREZ UREA | ADDRESS ON FILE |
| VICENTE TORRES BONACIA | ADDRESS ON FILE |
| VICENTE TORRES CRUZ | ADDRESS ON FILE |
| VICENTE TORRES FLORES | ADDRESS ON FILE |
| VICENTE TORRES FRANCO | ADDRESS ON FILE |
| VICENTE TORRES NUEZ | ADDRESS ON FILE |
| VICENTE TORRES NUNEZ | ADDRESS ON FILE |
| VICENTE TORRES OSORIO | ADDRESS ON FILE |
| VICENTE TORRES OSORIO | ADDRESS ON FILE |
| VICENTE TORRES SANTOS | ADDRESS ON FILE |
| VICENTE VALLE MARTIR | ADDRESS ON FILE |
| VICENTE VARGAS CINTRON | ADDRESS ON FILE |
| VICENTE VARONA | ADDRESS ON FILE |
| VICENTE VAZQUEZ SOSA | ADDRESS ON FILE |
| VICENTE VEGA SANCHEZ | ADDRESS ON FILE |
| VICENTE VEGA SANTIAGO | ADDRESS ON FILE |
| VICENTE VELAZQUEZ ORTEGA | ADDRESS ON FILE |
| VICENTE VELILLA MORALES | ADDRESS ON FILE |
| VICENTE VILLANUEVA CRUZ | ADDRESS ON FILE |
| VICENTINA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| VICMABELLE SANTIAGO CRUZ | ADDRESS ON FILE |
| VICMARIE AYALA FLORES | ADDRESS ON FILE |
| VICMARIE COLON ROBLES | ADDRESS ON FILE |
| VICMARIE SANTIAGO CRUZ | ADDRESS ON FILE |
| VICMARY PEREZ NIEVES | ADDRESS ON FILE |
| VICTALINA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTELIO MARTINEZ RAMIREZ | ADDRESS ON FILE |
| VICTOR A A BOZZO LESPIER | ADDRESS ON FILE |
| VICTOR A A COLON ARBOLAY | ADDRESS ON FILE |
| VICTOR A A COLON MARTINEZ | ADDRESS ON FILE |
| VICTOR A A FIGUEROA ARROYO | ADDRESS ON FILE |
| VICTOR A A ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR A APONTE RAMIREZ | ADDRESS ON FILE |
| VICTOR A ARCE VILLA | ADDRESS ON FILE |
| VICTOR A BRENES VAZQUEZ | ADDRESS ON FILE |
| VICTOR A CARRERAS GUTIERREZ | ADDRESS ON FILE |
| VICTOR A CASTRO PABON | ADDRESS ON FILE |
| VICTOR A CEPERO SIERRA | ADDRESS ON FILE |
| VICTOR A CINTRON ORTIZ | ADDRESS ON FILE |
| VICTOR A COLON ARBOLAY | ADDRESS ON FILE |
| VICTOR A COLON MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR A CRESPO PAGAN | ADDRESS ON FILE |
| VICTOR A DAVILA MENDOZA | ADDRESS ON FILE |
| VICTOR A DETRES COLLAZO | ADDRESS ON FILE |
| VICTOR A DIANA GAUDINO | ADDRESS ON FILE |
| VICTOR A DIANA Y WANDA I GUILBE | ADDRESS ON FILE |
| VICTOR A FELICIANO MEDINA | ADDRESS ON FILE |
| VICTOR A FELICIANO OCASIO | ADDRESS ON FILE |
| VICTOR A FERNANDEZ GARZOT | ADDRESS ON FILE |
| VICTOR A FIGUEROA ARROYO | ADDRESS ON FILE |
| VICTOR A FIGUEROA LOPEZ | ADDRESS ON FILE |
| VICTOR A GOMEZ ORTIZ | ADDRESS ON FILE |
| VICTOR A GONZALEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR A GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR A GUTIERREZ ROSADO | ADDRESS ON FILE |
| VICTOR A GUTIERREZ VEGA | ADDRESS ON FILE |
| VICTOR A LAZAGA HERNANDEZ | ADDRESS ON FILE |
| VICTOR A MALDONADO SONERO | ADDRESS ON FILE |
| VICTOR A MALDONADO VARGAS | ADDRESS ON FILE |
| VICTOR A ORTIZ ESPASAS | ADDRESS ON FILE |
| VICTOR A ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR A PAGAN PEREZ | ADDRESS ON FILE |
| VICTOR A PEREZ | ADDRESS ON FILE |
| VICTOR A RIOS ORTIZ | ADDRESS ON FILE |
| VICTOR A RIVERA CORTIJO | ADDRESS ON FILE |
| VICTOR A RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR A ROBLES JIMENEZ | ADDRESS ON FILE |
| VICTOR A ROSARIO DIAZ | ADDRESS ON FILE |
| VICTOR A SANTA PAGAN | ADDRESS ON FILE |
| VICTOR A TORRES KHALE | ADDRESS ON FILE |
| VICTOR A URDANETA HERNANDE | ADDRESS ON FILE |
| VICTOR ABRAHAM CRUZ | ADDRESS ON FILE |
| VICTOR ACEVEDO BUCETA | ADDRESS ON FILE |
| VICTOR ACEVEDO DIAZ | ADDRESS ON FILE |
| VICTOR ACEVEDO TIRADO | ADDRESS ON FILE |
| VICTOR ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| VICTOR AGOSTO MARTINEZ | ADDRESS ON FILE |
| VICTOR AGRON ROSADO | ADDRESS ON FILE |
| VICTOR ALDOY CLAUDIO | ADDRESS ON FILE |
| VICTOR ALGARIN MORALES | ADDRESS ON FILE |
| VICTOR ALGARIN RIVERA | ADDRESS ON FILE |
| VICTOR ALLENDE SERGENTON | ADDRESS ON FILE |
| VICTOR ALMODOVAR GUASP | ADDRESS ON FILE |
| VICTOR ALVARADO BERMUDEZ | ADDRESS ON FILE |
| VICTOR ALVARADO MORALES | ADDRESS ON FILE |
| VICTOR ALVERIO VELAZQUEZ | ADDRESS ON FILE |
| VICTOR ALVIRA BENITEZ | ADDRESS ON FILE |
| VICTOR ALVIRA FIGUEROA | ADDRESS ON FILE |
| VICTOR AMIZADAY CRUZ PLAZA | ADDRESS ON FILE |
| VICTOR ANDINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR ANDINO ORTIZ | ADDRESS ON FILE |
| VICTOR ANDINO PEREZ | ADDRESS ON FILE |
| VICTOR ANTONETTY CARTAGENA | ADDRESS ON FILE |
| VICTOR APONTE ROSADO | ADDRESS ON FILE |
| VICTOR ARANA GARCIA | ADDRESS ON FILE |
| VICTOR ARCE GONZALEZ | ADDRESS ON FILE |
| VICTOR ARIEL MALDONADO LOPEZ | ADDRESS ON FILE |
| VICTOR ARIEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| VICTOR ARROYO HERNANDEZ | ADDRESS ON FILE |
| VICTOR ARROYO MELENDEZ | ADDRESS ON FILE |
| VICTOR ARVELO MUIZ | ADDRESS ON FILE |
| VICTOR ASTACIO ENCARNACION | ADDRESS ON FILE |
| VICTOR AVILA PACHECO | ADDRESS ON FILE |
| VICTOR AVILES TORO | ADDRESS ON FILE |
| VICTOR B PAGAN LOPEZ | ADDRESS ON FILE |
| VICTOR BAEZ TORRES | ADDRESS ON FILE |
| VICTOR BATISTA OLIVO | ADDRESS ON FILE |
| VICTOR BATISTA ROBLES | ADDRESS ON FILE |
| VICTOR BENITEZ UBARRI | ADDRESS ON FILE |
| VICTOR BERCEDONI LISSIER | ADDRESS ON FILE |
| VICTOR BONILLA LAFONTAINE | ADDRESS ON FILE |
| VICTOR BORRERO | ADDRESS ON FILE |
| VICTOR BOZZO LESPIER | ADDRESS ON FILE |
| VICTOR BRASCHI GARCIA | ADDRESS ON FILE |
| VICTOR BURGOS PAGAN | ADDRESS ON FILE |
| VICTOR C BERNAL HALL | ADDRESS ON FILE |
| VICTOR C FELICIANO PANTOJAS | ADDRESS ON FILE |
| VICTOR C MATOS TORRES | ADDRESS ON FILE |
| VICTOR C MATOS TORRES | ADDRESS ON FILE |
| VICTOR C ROMAN DE JESUS | ADDRESS ON FILE |
| VICTOR CABALLERO VELAZQ | ADDRESS ON FILE |
| VICTOR CABELLO | ADDRESS ON FILE |
| VICTOR CABEZUDO RIVERA | ADDRESS ON FILE |
| VICTOR CABRERA SOTO | ADDRESS ON FILE |
| VICTOR CALDERON FUENTES | ADDRESS ON FILE |
| VICTOR CAMACHO RONDON | ADDRESS ON FILE |
| VICTOR CANALES PIZARRO | ADDRESS ON FILE |
| VICTOR CANCEL DEL VALLE | ADDRESS ON FILE |
| VICTOR CANDELARIO BERNARD | ADDRESS ON FILE |
| VICTOR CANTRES NIEVES | ADDRESS ON FILE |
| VICTOR CARABALLO ADORNO | ADDRESS ON FILE |
| VICTOR CARDONA MENDEZ | ADDRESS ON FILE |
| VICTOR CARDONA ROMAN | ADDRESS ON FILE |
| VICTOR CARRERO FIGUEROA | ADDRESS ON FILE |
| VICTOR CARTAGENA FRANCO | ADDRESS ON FILE |
| VICTOR CASANOVA GONZALEZ | ADDRESS ON FILE |
| VICTOR CASTRO FERNANDEZ | ADDRESS ON FILE |
| VICTOR CASTRO FIGUEROA | ADDRESS ON FILE |
| VICTOR CASTRO VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR CASTRO ZAYAS | ADDRESS ON FILE |
| VICTOR CHAMORRO GALLEGO | ADDRESS ON FILE |
| VICTOR CHAMORRO MALDONADO | ADDRESS ON FILE |
| VICTOR CHICO VEGA | ADDRESS ON FILE |
| VICTOR CINTRON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR COBIAN LOPEZ | ADDRESS ON FILE |
| VICTOR COLL LIZARDI | ADDRESS ON FILE |
| VICTOR COLON BRUNET | ADDRESS ON FILE |
| VICTOR COLON BRUNET | ADDRESS ON FILE |
| VICTOR COLON COLON | ADDRESS ON FILE |
| VICTOR COLON GARCIA | ADDRESS ON FILE |
| VICTOR COLON OTERO | ADDRESS ON FILE |
| VICTOR COLON QUINONES | ADDRESS ON FILE |
| VICTOR CONCEPCION BONET | ADDRESS ON FILE |
| VICTOR CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| VICTOR CORTES LARRAURI | ADDRESS ON FILE |
| VICTOR CRESPO RIVERA | ADDRESS ON FILE |
| VICTOR CRUZ CUSTODIO | ADDRESS ON FILE |
| VICTOR CRUZ CUSTODIO | ADDRESS ON FILE |
| VICTOR CRUZ FERNANDEZ | ADDRESS ON FILE |
| VICTOR CRUZ PACHECO | ADDRESS ON FILE |
| VICTOR CRUZ VICTOR | ADDRESS ON FILE |
| VICTOR CUADRADO CRUZ | ADDRESS ON FILE |
| VICTOR D ALVAREZ TORRES | ADDRESS ON FILE |
| VICTOR D COLON | ADDRESS ON FILE |
| VICTOR D FIGUEROA GONZALEZ | ADDRESS ON FILE |
| VICTOR D MEDINA VILLEGAS | ADDRESS ON FILE |
| VICTOR D MENDEZ LUCIANO | ADDRESS ON FILE |
| VICTOR D RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VICTOR D SANTIAGO LEON | ADDRESS ON FILE |
| VICTOR D SEGARRA BASSAT | ADDRESS ON FILE |
| VICTOR D SILVA FIGUEROA | ADDRESS ON FILE |
| VICTOR D SOTO DEL VALLE | ADDRESS ON FILE |
| VICTOR D SOTO VELAZQUEZ | ADDRESS ON FILE |
| VICTOR DAVILA FONSECA | ADDRESS ON FILE |
| VICTOR DE ARMAS SANTIAGO | ADDRESS ON FILE |
| VICTOR DE JESUS DE JESUS | ADDRESS ON FILE |
| VICTOR DE LEBRON JIMENEZ | ADDRESS ON FILE |
| VICTOR DEL VALLE LOZADA | ADDRESS ON FILE |
| VICTOR DIAZ CORTES | ADDRESS ON FILE |
| VICTOR DIAZ ROMERO | ADDRESS ON FILE |
| VICTOR DIAZ SANTIAGO | ADDRESS ON FILE |
| VICTOR DIAZ TORRES | ADDRESS ON FILE |
| VICTOR DOMINGO MERCADO | ADDRESS ON FILE |
| VICTOR DUPREY TOSADO | ADDRESS ON FILE |
| VICTOR E ALVAREZ ACEVEDO | ADDRESS ON FILE |
| VICTOR E ARROYO ADORNO | ADDRESS ON FILE |
| VICTOR E COLLAZO MORALES | ADDRESS ON FILE |
| VICTOR E COTTO MELENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR E E ALVAREZ ACEVEDO | ADDRESS ON FILE |
| VICTOR E E MORA PERAZA | ADDRESS ON FILE |
| VICTOR E E OCASIO PASTRAN | ADDRESS ON FILE |
| VICTOR E E VAZQUEZ BRACERO | ADDRESS ON FILE |
| VICTOR E GONZALEZ JIMENEZ | ADDRESS ON FILE |
| VICTOR E LOPEZ VALENTIN | ADDRESS ON FILE |
| VICTOR E MEJIAS FIGUEROA | ADDRESS ON FILE |
| VICTOR E MONTES | ADDRESS ON FILE |
| VICTOR E MORA CARRERAS | ADDRESS ON FILE |
| VICTOR E MORA PERAZA | ADDRESS ON FILE |
| VICTOR E OJEDA COLON | ADDRESS ON FILE |
| VICTOR E PILLOT OTERO | ADDRESS ON FILE |
| VICTOR E RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR E RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR E RIVERA RUIZ | ADDRESS ON FILE |
| VICTOR E RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VICTOR E RODRIGUEZ VICTOR | ADDRESS ON FILE |
| VICTOR E SORIANO MORALES | ADDRESS ON FILE |
| VICTOR E SOTO RIVERA | ADDRESS ON FILE |
| VICTOR ECHAVARRY DIAZ | ADDRESS ON FILE |
| VICTOR EMMANUEL MIRANDA RIVERA | ADDRESS ON FILE |
| VICTOR ESTRADA MENDEZ | ADDRESS ON FILE |
| VICTOR F GONZALEZ | ADDRESS ON FILE |
| VICTOR F MALDONADO | ADDRESS ON FILE |
| VICTOR F MARRERO IRAOLA | ADDRESS ON FILE |
| VICTOR F MODESTI LEON | ADDRESS ON FILE |
| VICTOR F OCASIO ORTIZ | ADDRESS ON FILE |
| VICTOR F PEREZ VARGAS | ADDRESS ON FILE |
| VICTOR F RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR F RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| VICTOR F RORIGUEZ ACEVEDO | ADDRESS ON FILE |
| VICTOR F SUAREZ ROSSO | ADDRESS ON FILE |
| VICTOR FALCON NIEVES | ADDRESS ON FILE |
| VICTOR FALERO PEREZ | ADDRESS ON FILE |
| VICTOR FEBUS CORDERO | ADDRESS ON FILE |
| VICTOR FERNANDEZ CANO | ADDRESS ON FILE |
| VICTOR FERNANDEZ MALAVE | ADDRESS ON FILE |
| VICTOR FERNANDEZ MALAVE | ADDRESS ON FILE |
| VICTOR FIGUEROA MENDEZ | ADDRESS ON FILE |
| VICTOR FIGUEROA REBOLLO | ADDRESS ON FILE |
| VICTOR FIGUEROA ROSA | ADDRESS ON FILE |
| VICTOR FLAQUER SANTANA | ADDRESS ON FILE |
| VICTOR FLORES AYALA | ADDRESS ON FILE |
| VICTOR FLORES LOPEZ | ADDRESS ON FILE |
| VICTOR FUENTES LOPEZ | ADDRESS ON FILE |
| VICTOR G APONTE RAMIREZ | ADDRESS ON FILE |
| VICTOR G FELICIANO ARROYO | ADDRESS ON FILE |
| VICTOR G G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VICTOR G GUZMAN RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR G MORALES SANTIAGO | ADDRESS ON FILE |
| VICTOR G RIVERA ROSADO | ADDRESS ON FILE |
| VICTOR G RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VICTOR GANDIA BUENAHORA | ADDRESS ON FILE |
| VICTOR GARAY RIVERA | ADDRESS ON FILE |
| VICTOR GARCIA CRUZ | ADDRESS ON FILE |
| VICTOR GARCIA GALLARDO | ADDRESS ON FILE |
| VICTOR GARCIA MORALES | ADDRESS ON FILE |
| VICTOR GARCIA OLAN | ADDRESS ON FILE |
| VICTOR GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR GARCIA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR GOMEZ DE JESUS | ADDRESS ON FILE |
| VICTOR GOMEZ MALAVE | ADDRESS ON FILE |
| VICTOR GOMEZ RENTAS | ADDRESS ON FILE |
| VICTOR GONZALEZ BASCO | ADDRESS ON FILE |
| VICTOR GONZALEZ SOLER | ADDRESS ON FILE |
| VICTOR GONZALEZ TORRES | ADDRESS ON FILE |
| VICTOR GOYTIA GARAY | ADDRESS ON FILE |
| VICTOR GUTIERREZ ROBLEDO | ADDRESS ON FILE |
| VICTOR GUTIERREZ ROSADO | ADDRESS ON FILE |
| VICTOR H CAMPOS DE ALBA | ADDRESS ON FILE |
| VICTOR H CRESPO RIVERA | ADDRESS ON FILE |
| VICTOR H ECHANDY VAZQUEZ | ADDRESS ON FILE |
| VICTOR H MALDONADO GUZMAN | ADDRESS ON FILE |
| VICTOR H MARTINEZ SOTO | ADDRESS ON FILE |
| VICTOR H SOTO GARCIA | ADDRESS ON FILE |
| VICTOR HERNANDEZ MEDINA | ADDRESS ON FILE |
| VICTOR HERNANDEZ REYES | ADDRESS ON FILE |
| VICTOR HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR HIRALDO VELAZQUEZ | ADDRESS ON FILE |
| VICTOR HUERTAS NEGRON | ADDRESS ON FILE |
| VICTOR I BALLET CASTILLO | ADDRESS ON FILE |
| VICTOR I CAMACHO CASTRO | ADDRESS ON FILE |
| VICTOR I I VELAZQUEZ RUIZ | ADDRESS ON FILE |
| VICTOR I ORTIZ ESPADA | ADDRESS ON FILE |
| VICTOR I TORRES DELGADO | ADDRESS ON FILE |
| VICTOR I VELAZQUEZ RUIZ | ADDRESS ON FILE |
| VICTOR IRLANDA OTERO | ADDRESS ON FILE |
| VICTOR J ALVARADO RIVERA | ADDRESS ON FILE |
| VICTOR J AYALA REYES | ADDRESS ON FILE |
| VICTOR J BARRETO ROMAN | ADDRESS ON FILE |
| VICTOR J CALDERON MATOS | ADDRESS ON FILE |
| VICTOR J CONCEPCION SANCHEZ | ADDRESS ON FILE |
| VICTOR J COUVERTHIE RODRIGUEZ | ADDRESS ON FILE |
| VICTOR J DELGADO FRANCO | ADDRESS ON FILE |
| VICTOR J DIAZ ORTIZ | ADDRESS ON FILE |
| VICTOR J GONZALEZ NEGRON | ADDRESS ON FILE |
| VICTOR J GONZALEZ OTERO | ADDRESS ON FILE |
| VICTOR J J GALARZA SEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR J J MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR J J MOLINA SUAREZ | ADDRESS ON FILE |
| VICTOR J LLADO DIAZ | ADDRESS ON FILE |
| VICTOR J LLADO MD LLC | ADDRESS ON FILE |
| VICTOR J LOPEZ GALAN | ADDRESS ON FILE |
| VICTOR J LOZADA BENITEZ | ADDRESS ON FILE |
| VICTOR J LOZADA CARMONA | ADDRESS ON FILE |
| VICTOR J MARQUEZ NAVARRO | ADDRESS ON FILE |
| VICTOR J MIRANDA TORMOS | ADDRESS ON FILE |
| VICTOR J MOLINA SUAREZ | ADDRESS ON FILE |
| VICTOR J MORALES MALDONADO | ADDRESS ON FILE |
| VICTOR J PADILLA NARVAEZ | ADDRESS ON FILE |
| VICTOR J PARRILLA BONILLA | ADDRESS ON FILE |
| VICTOR J PINELA LANZA | ADDRESS ON FILE |
| VICTOR J RESTO SOTO | ADDRESS ON FILE |
| VICTOR J RIVERA COLON | ADDRESS ON FILE |
| VICTOR J RIVERA FIGUEROA | ADDRESS ON FILE |
| VICTOR J RIVERA RIVERA | ADDRESS ON FILE |
| VICTOR J RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VICTOR J RODRIGUEZ SANTANA | ADDRESS ON FILE |
| VICTOR J SIERRA BENITEZ | ADDRESS ON FILE |
| VICTOR J SIERRA PEREZ | ADDRESS ON FILE |
| VICTOR J SOTO MARTINEZ | ADDRESS ON FILE |
| VICTOR J SOTO MARTINEZ | ADDRESS ON FILE |
| VICTOR J VEGA VALENTIN | ADDRESS ON FILE |
| VICTOR J. DE JESUS CRUZ | ADDRESS ON FILE |
| VICTOR JESUS JESUS | ADDRESS ON FILE |
| VICTOR JESUS PIZARRO | ADDRESS ON FILE |
| VICTOR JIMENEZ FELICIANO | ADDRESS ON FILE |
| VICTOR JUAN MAYSONET ROSADO | ADDRESS ON FILE |
| VICTOR JUAN VAZQUEZ | ADDRESS ON FILE |
| VICTOR JULIO MAYSONET ROSADO | ADDRESS ON FILE |
| VICTOR L ALOMAR RIVERA | ADDRESS ON FILE |
| VICTOR L ANDINO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR L BERRIOS TORRES | ADDRESS ON FILE |
| VICTOR L BEZARES TORRES | ADDRESS ON FILE |
| VICTOR L BORGES | ADDRESS ON FILE |
| VICTOR L CALDERON RIVERA | ADDRESS ON FILE |
| VICTOR L CARABALLO VICTOR | ADDRESS ON FILE |
| VICTOR L CINTRON MOLINA | ADDRESS ON FILE |
| VICTOR L CORDERO MUNIZ | ADDRESS ON FILE |
| VICTOR L CRESPO ROSADO | ADDRESS ON FILE |
| VICTOR L DE JESUS MONTALVO | ADDRESS ON FILE |
| VICTOR L ESTRADA MIRANDA | ADDRESS ON FILE |
| VICTOR L GANDIA FIGUEROA | ADDRESS ON FILE |
| VICTOR L GARCIA GARCIA | ADDRESS ON FILE |
| VICTOR L GERMAIN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR L GONZALEZ CRUZ | ADDRESS ON FILE |
| VICTOR L GONZALEZ MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR L GONZALEZ TORRES | ADDRESS ON FILE |
| VICTOR L GUZMAN RIVERA | ADDRESS ON FILE |
| VICTOR L IRIZARRY CEVEDO | ADDRESS ON FILE |
| VICTOR L L LLERAS DELGADO | ADDRESS ON FILE |
| VICTOR L L LOPEZ RUIZ | ADDRESS ON FILE |
| VICTOR L L MERCADO JIMENEZ | ADDRESS ON FILE |
| VICTOR L L ORTIZ BURGOS | ADDRESS ON FILE |
| VICTOR L L RODRIGUEZ ROSA | ADDRESS ON FILE |
| VICTOR L LLERAS DELGADO | ADDRESS ON FILE |
| VICTOR L LOPEZ CRUZ | ADDRESS ON FILE |
| VICTOR L LOPEZ RUIZ | ADDRESS ON FILE |
| VICTOR L MADURO FLORES | ADDRESS ON FILE |
| VICTOR L MARRERO RIVERA | ADDRESS ON FILE |
| VICTOR L MARTINEZ DE LEON | ADDRESS ON FILE |
| VICTOR L MEDINA CRUZ | ADDRESS ON FILE |
| VICTOR L MENA RIVERA | ADDRESS ON FILE |
| VICTOR L MENDEZ RAMOS | ADDRESS ON FILE |
| VICTOR L MERCADO JIMENEZ | ADDRESS ON FILE |
| VICTOR L MONTES CARABALLO | ADDRESS ON FILE |
| VICTOR L MONTES CARABALLO | ADDRESS ON FILE |
| VICTOR L MORALES CRUZ | ADDRESS ON FILE |
| VICTOR L NALES AVILA | ADDRESS ON FILE |
| VICTOR L NALES AVILA | ADDRESS ON FILE |
| VICTOR L ORTA | ADDRESS ON FILE |
| VICTOR L PENA SANTOS | ADDRESS ON FILE |
| VICTOR L PEREZ GUTIERREZ | ADDRESS ON FILE |
| VICTOR L PEREZ PRATTS | ADDRESS ON FILE |
| VICTOR L QUINONEZ LOPEZ | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR L RODRIGUEZ ROSA | ADDRESS ON FILE |
| VICTOR L ROSA SERRANO | ADDRESS ON FILE |
| VICTOR L ROSARIO AYALA | ADDRESS ON FILE |
| VICTOR L VALENTIN | ADDRESS ON FILE |
| VICTOR LAFONTAINE RODRIGUE | ADDRESS ON FILE |
| VICTOR LANCARA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR LASALLE ACEVEDO | ADDRESS ON FILE |
| VICTOR LEON ONEILL | ADDRESS ON FILE |
| VICTOR LEON ONEILL | ADDRESS ON FILE |
| VICTOR LEON ROMERO | ADDRESS ON FILE |
| VICTOR LIND TORRES | ADDRESS ON FILE |
| VICTOR LOPEZ CRESPO | ADDRESS ON FILE |
| VICTOR LOPEZ MARTINEZ | ADDRESS ON FILE |
| VICTOR LOPEZ SARIEGO | ADDRESS ON FILE |
| VICTOR LOZADA CRUZ | ADDRESS ON FILE |
| VICTOR LUGO JIMENEZ | ADDRESS ON FILE |
| VICTOR LUIS ACEVEDO FIGUEROA | ADDRESS ON FILE |
| VICTOR LUIS CRUZ ORTIZ | ADDRESS ON FILE |
| VICTOR LUIS RESTO | ADDRESS ON FILE |
| VICTOR M ACEVEDO TIRADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M AGOSTO ROJAS | ADDRESS ON FILE |
| VICTOR M ALAMO CASIANO | ADDRESS ON FILE |
| VICTOR M ALEMAN ALEMAN | ADDRESS ON FILE |
| VICTOR M ALERS MAYORAL | ADDRESS ON FILE |
| VICTOR M ALEXANDRINO RIVERA | ADDRESS ON FILE |
| VICTOR M ALICEA TORRES | ADDRESS ON FILE |
| VICTOR M AMADOR FELICIANO | ADDRESS ON FILE |
| VICTOR M ANDUJAR RIVERA | ADDRESS ON FILE |
| VICTOR M APONTE ORTIZ | ADDRESS ON FILE |
| VICTOR M AQUINO RUIZ | ADDRESS ON FILE |
| VICTOR M ARBELO ROSARIO | ADDRESS ON FILE |
| VICTOR M ASTACIO TORRUELLA | ADDRESS ON FILE |
| VICTOR M AVILA ROMAN | ADDRESS ON FILE |
| VICTOR M AYALA REYES | ADDRESS ON FILE |
| VICTOR M AYBAR FERMIN | ADDRESS ON FILE |
| VICTOR M BANUCHI NIEVES | ADDRESS ON FILE |
| VICTOR M BARADA LICEAGA | ADDRESS ON FILE |
| VICTOR M BELTRAN ACEVEDO | ADDRESS ON FILE |
| VICTOR M BENITEZ | ADDRESS ON FILE |
| VICTOR M BENITEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M BERMUDEZ | ADDRESS ON FILE |
| VICTOR M BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M BERMUDEZ ROJAS | ADDRESS ON FILE |
| VICTOR M BERRIOS GARCIA | ADDRESS ON FILE |
| VICTOR M BETANCOURT TAPIA | ADDRESS ON FILE |
| VICTOR M BURGOS HERNANDEZ | ADDRESS ON FILE |
| VICTOR M CABRERRA ROSADO | ADDRESS ON FILE |
| VICTOR M CALDERON HERNANDEZ | ADDRESS ON FILE |
| VICTOR M CAMPOS DE ALBA | ADDRESS ON FILE |
| VICTOR M CANCEL CALDERON | ADDRESS ON FILE |
| VICTOR M CANO NUNEZ | ADDRESS ON FILE |
| VICTOR M CARABALLO MEDINA | ADDRESS ON FILE |
| VICTOR M CARATINI ESPADA | ADDRESS ON FILE |
| VICTOR M CARBONELL ARIAS | ADDRESS ON FILE |
| VICTOR M CARRASQUILLO RAMOS | ADDRESS ON FILE |
| VICTOR M CARTAGENA MORALES | ADDRESS ON FILE |
| VICTOR M CASTRO ORTIZ | ADDRESS ON FILE |
| VICTOR M CEBOLLERO MALDONA | ADDRESS ON FILE |
| VICTOR M CENTENO ROMAN | ADDRESS ON FILE |
| VICTOR M COLLAZO OCASIO | ADDRESS ON FILE |
| VICTOR M COLLAZO SANCHEZ | ADDRESS ON FILE |
| VICTOR M COLLAZO VENTUR | ADDRESS ON FILE |
| VICTOR M COLON | ADDRESS ON FILE |
| VICTOR M COLON COLON | ADDRESS ON FILE |
| VICTOR M COLON MALDONADO | ADDRESS ON FILE |
| VICTOR M COLON OTERO | ADDRESS ON FILE |
| VICTOR M COLON RIVERVA | ADDRESS ON FILE |
| VICTOR M COLON ROSA | ADDRESS ON FILE |
| VICTOR M CORTES SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR M CORTES SIERRA | ADDRESS ON FILE |
| VICTOR M CORTIJO CORREA | ADDRESS ON FILE |
| VICTOR M COSS MARTINEZ | ADDRESS ON FILE |
| VICTOR M CRISTINA GONZA | ADDRESS ON FILE |
| VICTOR M CRUZ | ADDRESS ON FILE |
| VICTOR M CRUZ ANDINO | ADDRESS ON FILE |
| VICTOR M CRUZ ESPINAL | ADDRESS ON FILE |
| VICTOR M CRUZ LOZADA | ADDRESS ON FILE |
| VICTOR M CRUZ MALDONADO | ADDRESS ON FILE |
| VICTOR M CRUZ MORALES | ADDRESS ON FILE |
| VICTOR M CUELLO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M DAVID SANCHEZ | ADDRESS ON FILE |
| VICTOR M DE ARMAS SOTO | ADDRESS ON FILE |
| VICTOR M DE JESUS ARNAU | ADDRESS ON FILE |
| VICTOR M DEL PRADO CORVISON | ADDRESS ON FILE |
| VICTOR M DEL TORO BENITEZ | ADDRESS ON FILE |
| VICTOR M DELGADO CALDERON | ADDRESS ON FILE |
| VICTOR M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M DIAZ CABRERA | ADDRESS ON FILE |
| VICTOR M DIAZ DEL VALLE | ADDRESS ON FILE |
| VICTOR M DIAZ DIAZ | ADDRESS ON FILE |
| VICTOR M DIAZ LOPEZ | ADDRESS ON FILE |
| VICTOR M DIAZ RIVERA | ADDRESS ON FILE |
| VICTOR M DICRISTINA GONZALEZ | ADDRESS ON FILE |
| VICTOR M DOMINGUEZ TRISTANI | ADDRESS ON FILE |
| VICTOR M ESCALERA MORALES | ADDRESS ON FILE |
| VICTOR M ESCALERA MORALES | ADDRESS ON FILE |
| VICTOR M ESPADA CARTAGENA | ADDRESS ON FILE |
| VICTOR M FALCON NIEVES | ADDRESS ON FILE |
| VICTOR M FEBUS BAEZ | ADDRESS ON FILE |
| VICTOR M FEBUS TORRES | ADDRESS ON FILE |
| VICTOR M FELICIANO FELICIANO | ADDRESS ON FILE |
| VICTOR M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M FERRER APONTE | ADDRESS ON FILE |
| VICTOR M FIGUEROA LAFONTAIN | ADDRESS ON FILE |
| VICTOR M FIGUEROA MOJICA | ADDRESS ON FILE |
| VICTOR M FLORES GALARZA | ADDRESS ON FILE |
| VICTOR M FUENTES FIGUEROA | ADDRESS ON FILE |
| VICTOR M GARAY SENQUIZ | ADDRESS ON FILE |
| VICTOR M GARCIA DELGADO | ADDRESS ON FILE |
| VICTOR M GARCIA MARTINEZ | ADDRESS ON FILE |
| VICTOR M GARCIA MOJICA | ADDRESS ON FILE |
| VICTOR M GARCIA OLAN | ADDRESS ON FILE |
| VICTOR M GARCIA RIVERA | ADDRESS ON FILE |
| VICTOR M GARCIA ROLON | ADDRESS ON FILE |
| VICTOR M GAUD RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M GAUTIER RIVERA | ADDRESS ON FILE |
| VICTOR M GOMEZ MALAVE | ADDRESS ON FILE |
| VICTOR M GOMEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M GONZALEZ ORTA | ADDRESS ON FILE |
| VICTOR M GONZALEZ REYES | ADDRESS ON FILE |
| VICTOR M GONZALEZ SANTOS | ADDRESS ON FILE |
| VICTOR M GUERRA VALENTIN | ADDRESS ON FILE |
| VICTOR M GUZMAN LOPEZ | ADDRESS ON FILE |
| VICTOR M HERNANDEZ ALEMAN | ADDRESS ON FILE |
| VICTOR M HERNANDEZ REY | ADDRESS ON FILE |
| VICTOR M HERNANDEZ VILLA | ADDRESS ON FILE |
| VICTOR M HOYOS FUENTES | ADDRESS ON FILE |
| VICTOR M HUERTAS AVILES | ADDRESS ON FILE |
| VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE |
| VICTOR M LANDRAU RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M LEON LEON | ADDRESS ON FILE |
| VICTOR M LOPEZ APONTE | ADDRESS ON FILE |
| VICTOR M LOPEZ ORTIZ | ADDRESS ON FILE |
| VICTOR M LOPEZ RIVERA | ADDRESS ON FILE |
| VICTOR M LOPEZ SANTANA | ADDRESS ON FILE |
| VICTOR M LUGO JIMENEZ | ADDRESS ON FILE |
| VICTOR M LUGO LEBRON | ADDRESS ON FILE |
| VICTOR M LUGO MORA | ADDRESS ON FILE |
| VICTOR M M AMBERT FIGUEROA | ADDRESS ON FILE |
| VICTOR M M APONTE MOMBILL | ADDRESS ON FILE |
| VICTOR M M ARBELO MUNIZ | ADDRESS ON FILE |
| VICTOR M M BARRADA LICEAGA | ADDRESS ON FILE |
| VICTOR M M BASORA BENITEZ | ADDRESS ON FILE |
| VICTOR M M BENITEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR M M BERMUDEZ ROJAS | ADDRESS ON FILE |
| VICTOR M M COLLAZO OCASIO | ADDRESS ON FILE |
| VICTOR M M COLON COLON | ADDRESS ON FILE |
| VICTOR M M COLON VICTOR | ADDRESS ON FILE |
| VICTOR M M CORTES SIERRA | ADDRESS ON FILE |
| VICTOR M M COSS MARTINEZ | ADDRESS ON FILE |
| VICTOR M M FERRER APONTE | ADDRESS ON FILE |
| VICTOR M M GARAY ESPEJO | ADDRESS ON FILE |
| VICTOR M M GARCIA OLAN | ADDRESS ON FILE |
| VICTOR M M GARCIA ROLON | ADDRESS ON FILE |
| VICTOR M M MUNDO MELENDEZ | ADDRESS ON FILE |
| VICTOR M M OSORIO TORRES | ADDRESS ON FILE |
| VICTOR M M OTERO ORTIZ | ADDRESS ON FILE |
| VICTOR M M PINA CENTENO | ADDRESS ON FILE |
| VICTOR M M RABELO COLON | ADDRESS ON FILE |
| VICTOR M M RIVERA MARQUEZ | ADDRESS ON FILE |
| VICTOR M M ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M M ROSADO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M M SANCHEZ VELEZ | ADDRESS ON FILE |
| VICTOR M M SANTANA SANTIAGO | ADDRESS ON FILE |
| VICTOR M M SANTIAGO MELENDEZ | ADDRESS ON FILE |
| VICTOR M M SANTONI ORTIZ | ADDRESS ON FILE |
| VICTOR M M SOTO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M M TORRES GINORIO | ADDRESS ON FILE |
| VICTOR M M VALENTIN POMALES | ADDRESS ON FILE |
| VICTOR M M VAZQUEZ COLON | ADDRESS ON FILE |
| VICTOR M MADE SANTOS | ADDRESS ON FILE |
| VICTOR M MALDONADO CRUZ | ADDRESS ON FILE |
| VICTOR M MANGOME SENATI | ADDRESS ON FILE |
| VICTOR M MARCANO PAGAN | ADDRESS ON FILE |
| VICTOR M MARCHAND MARCHAND | ADDRESS ON FILE |
| VICTOR M MARRERO RIVERA | ADDRESS ON FILE |
| VICTOR M MARRERO TORRES | ADDRESS ON FILE |
| VICTOR M MARTINEZ FONTANEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ FUENTES | ADDRESS ON FILE |
| VICTOR M MARTINEZ MORALES | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MARTINEZ VELEZ | ADDRESS ON FILE |
| VICTOR M MEDINA | ADDRESS ON FILE |
| VICTOR M MEDINA NOYA | ADDRESS ON FILE |
| VICTOR M MEDINA PALAU | ADDRESS ON FILE |
| VICTOR M MEDINA PALOU | ADDRESS ON FILE |
| VICTOR M MELENDEZ | ADDRESS ON FILE |
| VICTOR M MENDEZ BEAUCHAMP | ADDRESS ON FILE |
| VICTOR M MENDOZA ALEJANDRO | ADDRESS ON FILE |
| VICTOR M MERCADO RIVERA | ADDRESS ON FILE |
| VICTOR M MERCADO TORRES | ADDRESS ON FILE |
| VICTOR M MERCED MEDINA | ADDRESS ON FILE |
| VICTOR M MERLE FIGUEROA | ADDRESS ON FILE |
| VICTOR M MIRANDA MIRANDA | ADDRESS ON FILE |
| VICTOR M MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MOJICA RIVERA | ADDRESS ON FILE |
| VICTOR M MONTALVO ROSA | ADDRESS ON FILE |
| VICTOR M MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M MUJICA RIVERA | ADDRESS ON FILE |
| VICTOR M NEGRON JIMENEZ | ADDRESS ON FILE |
| VICTOR M NIEVES HERRERA | ADDRESS ON FILE |
| VICTOR M NIEVES HUERTAS | ADDRESS ON FILE |
| VICTOR M OCTAVIANI SAMBOLI | ADDRESS ON FILE |
| VICTOR M OLIVERAS RAMOS | ADDRESS ON FILE |
| VICTOR M OLIVERAS VAZQUEZ | ADDRESS ON FILE |
| VICTOR M OPPENHEIMER SOTO | ADDRESS ON FILE |
| VICTOR M ORTEGA OTERO | ADDRESS ON FILE |
| VICTOR M ORTIZ DIAZ | ADDRESS ON FILE |
| VICTOR M ORTIZ MORALES | ADDRESS ON FILE |
| VICTOR M ORTIZ RODRIGUE | ADDRESS ON FILE |
| VICTOR M ORTIZ SANTIAGO | ADDRESS ON FILE |
| VICTOR M OTERO ORTIZ | ADDRESS ON FILE |
| VICTOR M PAGAN CEDENO | ADDRESS ON FILE |
| VICTOR M PAGAN CRESPO | ADDRESS ON FILE |
| VICTOR M PEA DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M PEREZ CANTERO | ADDRESS ON FILE |
| VICTOR M PEREZ MORENO | ADDRESS ON FILE |
| VICTOR M PEREZ NEGRON | ADDRESS ON FILE |
| VICTOR M PINA CENTENO | ADDRESS ON FILE |
| VICTOR M PINEIRO CASTRO | ADDRESS ON FILE |
| VICTOR M PINEIRO LABRADOR | ADDRESS ON FILE |
| VICTOR M PONCE GONZALEZ | ADDRESS ON FILE |
| VICTOR M PORTO ORRACA | ADDRESS ON FILE |
| VICTOR M POVENTUD ESTRADA | ADDRESS ON FILE |
| VICTOR M QUIJANO | ADDRESS ON FILE |
| VICTOR M QUILES ORTIZ | ADDRESS ON FILE |
| VICTOR M QUINTERO SANTIAGO | ADDRESS ON FILE |
| VICTOR M RABELO COLON | ADDRESS ON FILE |
| VICTOR M RAMIREZ | ADDRESS ON FILE |
| VICTOR M RAMIREZ LEBRON | ADDRESS ON FILE |
| VICTOR M RAMOS ACEVEDO | ADDRESS ON FILE |
| VICTOR M RAMOS ASTACIO | ADDRESS ON FILE |
| VICTOR M RAMOS CRUZ | ADDRESS ON FILE |
| VICTOR M RAMOS RIVERA | ADDRESS ON FILE |
| VICTOR M RAMOS VILLARAN | ADDRESS ON FILE |
| VICTOR M REYES FELICIANO | ADDRESS ON FILE |
| VICTOR M REYES RESTO | ADDRESS ON FILE |
| VICTOR M RIOS MAIZONET | ADDRESS ON FILE |
| VICTOR M RIVERA | ADDRESS ON FILE |
| VICTOR M RIVERA APONTE | ADDRESS ON FILE |
| VICTOR M RIVERA ARROYO | ADDRESS ON FILE |
| VICTOR M RIVERA BAEZ | ADDRESS ON FILE |
| VICTOR M RIVERA BELLO | ADDRESS ON FILE |
| VICTOR M RIVERA BENEJAM | ADDRESS ON FILE |
| VICTOR M RIVERA COTTO | ADDRESS ON FILE |
| VICTOR M RIVERA LEBRON | ADDRESS ON FILE |
| VICTOR M RIVERA LEON | ADDRESS ON FILE |
| VICTOR M RIVERA LEON | ADDRESS ON FILE |
| VICTOR M RIVERA LUPIANEZ | ADDRESS ON FILE |
| VICTOR M RIVERA MARIN | ADDRESS ON FILE |
| VICTOR M RIVERA MARQUEZ | ADDRESS ON FILE |
| VICTOR M RIVERA MENDOZA | ADDRESS ON FILE |
| VICTOR M RIVERA ORONA | ADDRESS ON FILE |
| VICTOR M RIVERA PACHECO | ADDRESS ON FILE |
| VICTOR M RIVERA QUINONEZ | ADDRESS ON FILE |
| VICTOR M RIVERA RIVAS | ADDRESS ON FILE |
| VICTOR M RIVERA ROSARIO | ADDRESS ON FILE |
| VICTOR M ROBLES NAVARRO | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ BONILLA | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ MCFALINE | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ TANON | ADDRESS ON FILE |
| VICTOR M RODRIGUEZ TORRES | ADDRESS ON FILE |
| VICTOR M ROJAS RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M ROMAN RIVERA | ADDRESS ON FILE |
| VICTOR M ROSADO CRUZ | ADDRESS ON FILE |
| VICTOR M ROSADO VAZQUEZ | ADDRESS ON FILE |
| VICTOR M ROSARIO FERMAINT | ADDRESS ON FILE |
| VICTOR M ROSARIO MANZANO | ADDRESS ON FILE |
| VICTOR M ROSARIO MIRANDA | ADDRESS ON FILE |
| VICTOR M ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| VICTOR M SALAS VELEZ | ADDRESS ON FILE |
| VICTOR M SANABRIA FLORES | ADDRESS ON FILE |
| VICTOR M SANCHEZ DANZO | ADDRESS ON FILE |
| VICTOR M SANCHEZ OCASIO | ADDRESS ON FILE |
| VICTOR M SANCHEZ OCASIO | ADDRESS ON FILE |
| VICTOR M SANCHEZ SANCHEZ | ADDRESS ON FILE |
| VICTOR M SANTANA | ADDRESS ON FILE |
| VICTOR M SANTIAGO GAUTIER | ADDRESS ON FILE |
| VICTOR M SANTIAGO MELENDEZ | ADDRESS ON FILE |
| VICTOR M SANTIAGO PENA | ADDRESS ON FILE |
| VICTOR M SANTIAGO RAMOS | ADDRESS ON FILE |
| VICTOR M SANTIAGO SANTANA | ADDRESS ON FILE |
| VICTOR M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| VICTOR M SANTIAGO TORRES | ADDRESS ON FILE |
| VICTOR M SANTINI QUINON | ADDRESS ON FILE |
| VICTOR M SANTOS GARCIA | ADDRESS ON FILE |
| VICTOR M SAUL FONSECA | ADDRESS ON FILE |
| VICTOR M SILVA CASANOVA | ADDRESS ON FILE |
| VICTOR M SILVA MALAVE | ADDRESS ON FILE |
| VICTOR M SOLIS SOSA | ADDRESS ON FILE |
| VICTOR M SOTO ORTA | ADDRESS ON FILE |
| VICTOR M SOTO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M TOLEDO CORUJO | ADDRESS ON FILE |
| VICTOR M TORRES CRUZ | ADDRESS ON FILE |
| VICTOR M TORRES DIAZ | ADDRESS ON FILE |
| VICTOR M TORRES GINORIO | ADDRESS ON FILE |
| VICTOR M TORRES GONZALEZ | ADDRESS ON FILE |
| VICTOR M TORRES GONZALEZ | ADDRESS ON FILE |
| VICTOR M TOYENS MARTINEZ | ADDRESS ON FILE |
| VICTOR M TURPO HERNANDEZ | ADDRESS ON FILE |
| VICTOR M VALCARCEL OSORIO | ADDRESS ON FILE |
| VICTOR M VALDES SANTIAGO | ADDRESS ON FILE |
| VICTOR M VALENTIN POMALES | ADDRESS ON FILE |
| VICTOR M VALENTIN TRINIDAD | ADDRESS ON FILE |
| VICTOR M VARGAS TORRES | ADDRESS ON FILE |
| VICTOR M VAZQUEZ COLON | ADDRESS ON FILE |
| VICTOR M VAZQUEZ MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VEGA CASTRO | ADDRESS ON FILE |
| VICTOR M VEGA NAZARIO | ADDRESS ON FILE |
| VICTOR M VEGA ORTIZ | ADDRESS ON FILE |
| VICTOR M VEGA PLANA | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ SANCHEZ | ADDRESS ON FILE |
| VICTOR M VELAZQUEZ WALKER | ADDRESS ON FILE |
| VICTOR M VELE Z Y ELIZABETH CASILLAS | ADDRESS ON FILE |
| VICTOR M VELEZ MELENDEZ | ADDRESS ON FILE |
| VICTOR M VELEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR M VICENTE LABOY | ADDRESS ON FILE |
| VICTOR M VIGO RIVERA | ADDRESS ON FILE |
| VICTOR M ZAYAS GONZALEZ | ADDRESS ON FILE |
| VICTOR MALDONADO CASANOVA | ADDRESS ON FILE |
| VICTOR MALDONADO GARCIA | ADDRESS ON FILE |
| VICTOR MALDONADO MALDONADO | ADDRESS ON FILE |
| VICTOR MANUEL COLON | ADDRESS ON FILE |
| VICTOR MANUEL FLORES MARTINEZ | ADDRESS ON FILE |
| VICTOR MANUEL PIETRI OMS | ADDRESS ON FILE |
| VICTOR MANUEL SALGADO PABON | ADDRESS ON FILE |
| VICTOR MANUEL VIZCARRONDO | ADDRESS ON FILE |
| VICTOR MARRERO BERNARD | ADDRESS ON FILE |
| VICTOR MARRERO RIOS | ADDRESS ON FILE |
| VICTOR MARRERO VAZQUEZ | ADDRESS ON FILE |
| VICTOR MARRERO Y NATIVIDAD VAZQUEZ | ADDRESS ON FILE |
| VICTOR MARRETO MARTINEZ | ADDRESS ON FILE |
| VICTOR MARTIN ROSADO | ADDRESS ON FILE |
| VICTOR MARTINEZ CORTES | ADDRESS ON FILE |
| VICTOR MARTINEZ NAVARRO | ADDRESS ON FILE |
| VICTOR MARTINEZ PAGAN | ADDRESS ON FILE |
| VICTOR MARTINEZ VEGA | ADDRESS ON FILE |
| VICTOR MATOS VIERA | ADDRESS ON FILE |
| VICTOR MAYSONET SANTANA | ADDRESS ON FILE |
| VICTOR MEDINA IRIZARRY | ADDRESS ON FILE |
| VICTOR MEDINA MASSANET | ADDRESS ON FILE |
| VICTOR MELENDEZ CRUZ | ADDRESS ON FILE |
| VICTOR MENDEZ BAEZ | ADDRESS ON FILE |
| VICTOR MENDEZ CANDELARIA | ADDRESS ON FILE |
| VICTOR MENENDEZ PEREZ | ADDRESS ON FILE |
| VICTOR MERCED GUERRERO | ADDRESS ON FILE |
| VICTOR MERCED GUZMAN | ADDRESS ON FILE |
| VICTOR MERLE FIGUEROA | ADDRESS ON FILE |
| VICTOR MIRANDA DANIELS | ADDRESS ON FILE |
| VICTOR MIRANDA FRASQUERI | ADDRESS ON FILE |
| VICTOR MIRANDA MELENDEZ | ADDRESS ON FILE |
| VICTOR MOJICA COLON | ADDRESS ON FILE |
| VICTOR MOJICA JIMENEZ | ADDRESS ON FILE |
| VICTOR MOJICA SANCHEZ | ADDRESS ON FILE |
| VICTOR MOLINA ADORNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR MONTANES RAMOS | ADDRESS ON FILE |
| VICTOR MORALES | ADDRESS ON FILE |
| VICTOR MORALES BERBERENA | ADDRESS ON FILE |
| VICTOR MORALES COLLAZO | ADDRESS ON FILE |
| VICTOR MORALES ECHEVARRIA | ADDRESS ON FILE |
| VICTOR MORALES LABORDE | ADDRESS ON FILE |
| VICTOR MORALES PEREZ | ADDRESS ON FILE |
| VICTOR MORALES PEREZ | ADDRESS ON FILE |
| VICTOR MORET SANTANA | ADDRESS ON FILE |
| VICTOR MOULIER RIVERA | ADDRESS ON FILE |
| VICTOR MUNOZ FLORES | ADDRESS ON FILE |
| VICTOR MUNOZ ROMAN | ADDRESS ON FILE |
| VICTOR N CANALES LOPEZ | ADDRESS ON FILE |
| VICTOR N CORA PACHECO | ADDRESS ON FILE |
| VICTOR N GARAY ESPEJO | ADDRESS ON FILE |
| VICTOR N ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR NAVARRO MIRANDA | ADDRESS ON FILE |
| VICTOR NAVEDO | ADDRESS ON FILE |
| VICTOR NEGRON BERRIOS | ADDRESS ON FILE |
| VICTOR NEGRON COLON | ADDRESS ON FILE |
| VICTOR NEGRON GUERRA | ADDRESS ON FILE |
| VICTOR NEGRON HERNANDEZ | ADDRESS ON FILE |
| VICTOR NEVAREZ SALDANA | ADDRESS ON FILE |
| VICTOR NIEVES CASADO | ADDRESS ON FILE |
| VICTOR NIEVES SEDA | ADDRESS ON FILE |
| VICTOR NUEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR NUNEZ SANTANA | ADDRESS ON FILE |
| VICTOR NUNEZ SANTIAGO | ADDRESS ON FILE |
| VICTOR O ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| VICTOR O DIAZ ALVARENGA | ADDRESS ON FILE |
| VICTOR O ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTOR O RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR OCASIO CARRERO | ADDRESS ON FILE |
| VICTOR OLIVERA QUINONES | ADDRESS ON FILE |
| VICTOR ONEILL ALTERO | ADDRESS ON FILE |
| VICTOR OQUENDO JIMENEZ | ADDRESS ON FILE |
| VICTOR ORTA IZQUIERDO | ADDRESS ON FILE |
| VICTOR ORTIZ BRACETTE | ADDRESS ON FILE |
| VICTOR ORTIZ CASIANO | ADDRESS ON FILE |
| VICTOR ORTIZ CLEMENTE | ADDRESS ON FILE |
| VICTOR ORTIZ DAVILA | ADDRESS ON FILE |
| VICTOR ORTIZ DE JESUS | ADDRESS ON FILE |
| VICTOR ORTIZ JESUS | ADDRESS ON FILE |
| VICTOR ORTIZ MARTINEZ | ADDRESS ON FILE |
| VICTOR ORTIZ MERCADO | ADDRESS ON FILE |
| VICTOR ORTIZ SANCHEZ | ADDRESS ON FILE |
| VICTOR ORTIZ ZAYAS | ADDRESS ON FILE |
| VICTOR OTERO FELICIANO | ADDRESS ON FILE |
| VICTOR P PADILLA CARLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR PACHECO VEGA | ADDRESS ON FILE |
| VICTOR PAGAN RAMOS | ADDRESS ON FILE |
| VICTOR PAGAN VARGAS | ADDRESS ON FILE |
| VICTOR PEREZ ALERS | ADDRESS ON FILE |
| VICTOR PEREZ OLIVERAS | ADDRESS ON FILE |
| VICTOR PEREZ VALENTIN | ADDRESS ON FILE |
| VICTOR PERFECTO RIVERA | ADDRESS ON FILE |
| VICTOR PERFECTO TIRADO | ADDRESS ON FILE |
| VICTOR PIMENTEL RIVERA | ADDRESS ON FILE |
| VICTOR PINTO SANTIAGO | ADDRESS ON FILE |
| VICTOR PIZARRO NUNEZ | ADDRESS ON FILE |
| VICTOR PONCE CASTAING | ADDRESS ON FILE |
| VICTOR Q Q VELASCO GORDILS | ADDRESS ON FILE |
| VICTOR QUILES CARDONA | ADDRESS ON FILE |
| VICTOR QUILES ORTIZ | ADDRESS ON FILE |
| VICTOR QUINONES ESCOBAR | ADDRESS ON FILE |
| VICTOR QUINONES RIVERA | ADDRESS ON FILE |
| VICTOR QUIONES CANALES | ADDRESS ON FILE |
| VICTOR QUIROS FRANCO | ADDRESS ON FILE |
| VICTOR R ALVARADO | ADDRESS ON FILE |
| VICTOR R ANDRADES RAMOS | ADDRESS ON FILE |
| VICTOR R CAMACHO MARCANO | ADDRESS ON FILE |
| VICTOR R GONZALEZ OTERO | ADDRESS ON FILE |
| VICTOR R GONZALEZ PANTOJA | ADDRESS ON FILE |
| VICTOR R HERNANDEZ PENZOL | ADDRESS ON FILE |
| VICTOR R LEON SANCHEZ | ADDRESS ON FILE |
| VICTOR R MALDONADO | ADDRESS ON FILE |
| VICTOR R MALDONADO VARGAS | ADDRESS ON FILE |
| VICTOR R MARTINEZ OLIVO | ADDRESS ON FILE |
| VICTOR R MARTINEZ VALDEZ | ADDRESS ON FILE |
| VICTOR R MELENDEZ SANTANA | ADDRESS ON FILE |
| VICTOR R MELLOT PEREZ | ADDRESS ON FILE |
| VICTOR R MENDEZ FLECHA | ADDRESS ON FILE |
| VICTOR R MENDEZ NEGRON | ADDRESS ON FILE |
| VICTOR R MORALES GONZALEZ | ADDRESS ON FILE |
| VICTOR R MORALES SOTO | ADDRESS ON FILE |
| VICTOR R MORALES SOTO | ADDRESS ON FILE |
| VICTOR R MUNOZ HUERTAS | ADDRESS ON FILE |
| VICTOR R NAVARRO PAGAN | ADDRESS ON FILE |
| VICTOR R ORTIZ MERCED | ADDRESS ON FILE |
| VICTOR R ORTIZ PAGAN | ADDRESS ON FILE |
| VICTOR R ORTIZ TORRES | ADDRESS ON FILE |
| VICTOR R PONCE ANTONETTI | ADDRESS ON FILE |
| VICTOR R R CRUZ ALVERIO | ADDRESS ON FILE |
| VICTOR R R GONZALEZ PANTOJA | ADDRESS ON FILE |
| VICTOR R R MARTINEZ OLIVO | ADDRESS ON FILE |
| VICTOR R R RUBIANES CRUZ | ADDRESS ON FILE |
| VICTOR R RAMOS NIEVES | ADDRESS ON FILE |
| VICTOR R RAMOS NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR R RODRIGUEZ BATTISTINI | ADDRESS ON FILE |
| VICTOR R RODRIGUEZ OROZCO | ADDRESS ON FILE |
| VICTOR R RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR R ROMAN VELEZ | ADDRESS ON FILE |
| VICTOR R ROSADO MELENDEZ | ADDRESS ON FILE |
| VICTOR R ROSARIO SANTOS | ADDRESS ON FILE |
| VICTOR R RUBIANES CRUZ | ADDRESS ON FILE |
| VICTOR R SEGARRA HERNANSAIZ | ADDRESS ON FILE |
| VICTOR R VAZQUEZ COLON | ADDRESS ON FILE |
| VICTOR R VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| VICTOR R VELLO REYES | ADDRESS ON FILE |
| VICTOR RABELO MILLAN | ADDRESS ON FILE |
| VICTOR RAMIREZ ARIZA | ADDRESS ON FILE |
| VICTOR RAMIREZ NEGRON | ADDRESS ON FILE |
| VICTOR RAMON VILLEGAS JR | ADDRESS ON FILE |
| VICTOR RAMOS MALDONADO | ADDRESS ON FILE |
| VICTOR RAMOS ORTIZ | ADDRESS ON FILE |
| VICTOR REYES MAISONET | ADDRESS ON FILE |
| VICTOR REYES RIVERA | ADDRESS ON FILE |
| VICTOR REYES ROSADO | ADDRESS ON FILE |
| VICTOR RIOS BAGUE | ADDRESS ON FILE |
| VICTOR RIOS CARRION | ADDRESS ON FILE |
| VICTOR RIOS CARRION | ADDRESS ON FILE |
| VICTOR RIOS DIAZ | ADDRESS ON FILE |
| VICTOR RIOS DIAZ | ADDRESS ON FILE |
| VICTOR RIOS ROSADO | ADDRESS ON FILE |
| VICTOR RIVERA ASENCIO | ADDRESS ON FILE |
| VICTOR RIVERA CANCEL | ADDRESS ON FILE |
| VICTOR RIVERA COTTE | ADDRESS ON FILE |
| VICTOR RIVERA CRUZ | ADDRESS ON FILE |
| VICTOR RIVERA DIAZ | ADDRESS ON FILE |
| VICTOR RIVERA GINORIO | ADDRESS ON FILE |
| VICTOR RIVERA INGLES | ADDRESS ON FILE |
| VICTOR RIVERA NIEVES | ADDRESS ON FILE |
| VICTOR RIVERA ORTIZ | ADDRESS ON FILE |
| VICTOR RIVERA ROSADO | ADDRESS ON FILE |
| VICTOR RIVERA SANTOS | ADDRESS ON FILE |
| VICTOR RIVERA TORRES | ADDRESS ON FILE |
| VICTOR RIVERA VELEZ | ADDRESS ON FILE |
| VICTOR ROBLES PADRO | ADDRESS ON FILE |
| VICTOR ROCHER PEREZ | ADDRESS ON FILE |
| VICTOR ROCHER VAZQUEZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CABAN | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CIAREZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ CIAREZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RODRIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR RODRIGUEZ SAMBOLIN | ADDRESS ON FILE |
| VICTOR RODRIGUEZ TIRADO | ADDRESS ON FILE |
| VICTOR ROJAS TIRADO | ADDRESS ON FILE |
| VICTOR ROJAS TIRADO | ADDRESS ON FILE |
| VICTOR ROLDAN RODRIGUEZ | ADDRESS ON FILE |
| VICTOR ROMAN RAMIREZ | ADDRESS ON FILE |
| VICTOR ROSA CALDERO | ADDRESS ON FILE |
| VICTOR ROSADO ROSA | ADDRESS ON FILE |
| VICTOR ROSARIO CRUZ | ADDRESS ON FILE |
| VICTOR ROSARIO MUJICA | ADDRESS ON FILE |
| VICTOR ROSARIO SANTOS | ADDRESS ON FILE |
| VICTOR RULLAN SANTIAGO | ADDRESS ON FILE |
| VICTOR S ACEVEDO VAZQUEZ | ADDRESS ON FILE |
| VICTOR S LOPEZ TORRES | ADDRESS ON FILE |
| VICTOR S OLIVERA ALICEA | ADDRESS ON FILE |
| VICTOR SANTANA ORTIZ | ADDRESS ON FILE |
| VICTOR SANTIAGO AGOSTO | ADDRESS ON FILE |
| VICTOR SANTIAGO FALCON | ADDRESS ON FILE |
| VICTOR SANTIAGO MARCANO | ADDRESS ON FILE |
| VICTOR SANTIAGO MAYSONET | ADDRESS ON FILE |
| VICTOR SANTIAGO MEDINA | ADDRESS ON FILE |
| VICTOR SANTIAGO NIEVES | ADDRESS ON FILE |
| VICTOR SANTIAGO PEREZ | ADDRESS ON FILE |
| VICTOR SANTIAGO SANTIAGO | ADDRESS ON FILE |
| VICTOR SANTIAGO SANTIAGO | ADDRESS ON FILE |
| VICTOR SANTIAGO SOTO | ADDRESS ON FILE |
| VICTOR SANTIAGO TARAFA | ADDRESS ON FILE |
| VICTOR SANTIAGO TORRES | ADDRESS ON FILE |
| VICTOR SANTOS ALVAREZ | ADDRESS ON FILE |
| VICTOR SANTOS IRIZARRY | ADDRESS ON FILE |
| VICTOR SANTOS MALDONADO | ADDRESS ON FILE |
| VICTOR SEGUINOT MELENDEZ | ADDRESS ON FILE |
| VICTOR SEPULVEDA BARNECET | ADDRESS ON FILE |
| VICTOR SERRANO RODRIGUEZ | ADDRESS ON FILE |
| VICTOR SERRANO SERRANO | ADDRESS ON FILE |
| VICTOR SHERMAN DELGADO | ADDRESS ON FILE |
| VICTOR SIERRA BENITEZ | ADDRESS ON FILE |
| VICTOR SIERRA OLIVERAS | ADDRESS ON FILE |
| VICTOR SILVA BOYRIE | ADDRESS ON FILE |
| VICTOR SOLA DELGADO | ADDRESS ON FILE |
| VICTOR SOSA | ADDRESS ON FILE |
| VICTOR SOTO ADORNO | ADDRESS ON FILE |
| VICTOR TIRADO | ADDRESS ON FILE |
| VICTOR TIRADO FIGUEROA | ADDRESS ON FILE |
| VICTOR TIRADO FIGUEROA | ADDRESS ON FILE |
| VICTOR TIRADO SANCHEZ | ADDRESS ON FILE |
| VICTOR TORO SANTIAGO | ADDRESS ON FILE |
| VICTOR TORO SANTIAGO | ADDRESS ON FILE |
| VICTOR TORRES CANDELARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR TORRES GONZALEZ | ADDRESS ON FILE |
| VICTOR TORRES MUNOZ | ADDRESS ON FILE |
| VICTOR TORRES OLIVERAS | ADDRESS ON FILE |
| VICTOR TORRES QUINONES | ADDRESS ON FILE |
| VICTOR TORRES SANCHEZ | ADDRESS ON FILE |
| VICTOR TORRES VEGA | ADDRESS ON FILE |
| VICTOR TORRUELLAS CHARLOTT | ADDRESS ON FILE |
| VICTOR TROCHE RODRIGUEZ | ADDRESS ON FILE |
| VICTOR V PABON ECHEVARRIA | ADDRESS ON FILE |
| VICTOR VALENTIN MUOZ | ADDRESS ON FILE |
| VICTOR VALENTIN SANCHEZ | ADDRESS ON FILE |
| VICTOR VARGAS ALICEA | ADDRESS ON FILE |
| VICTOR VARGAS BAIGES | ADDRESS ON FILE |
| VICTOR VARGAS PERAZA | ADDRESS ON FILE |
| VICTOR VARGAS VARGAS | ADDRESS ON FILE |
| VICTOR VAZQUEZ ANDINO | ADDRESS ON FILE |
| VICTOR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VEGA BONILLA | ADDRESS ON FILE |
| VICTOR VEGA ROSADO | ADDRESS ON FILE |
| VICTOR VEGA SANTIAGO | ADDRESS ON FILE |
| VICTOR VELA DIEZ | ADDRESS ON FILE |
| VICTOR VELAZQUEZ GARAY | ADDRESS ON FILE |
| VICTOR VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR VELEZ RUIZ | ADDRESS ON FILE |
| VICTOR VELLON RODRIGUEZ | ADDRESS ON FILE |
| VICTOR VELLON SANTELL | ADDRESS ON FILE |
| VICTOR VIERA ENCARNACION | ADDRESS ON FILE |
| VICTOR W CARDONA RODRIGUEZ | ADDRESS ON FILE |
| VICTOR X LEON BERRIOS | ADDRESS ON FILE |
| VICTOR ZAYAS RIVERA | ADDRESS ON FILE |
| VICTORIA A VAZQUEZ PACHECO | ADDRESS ON FILE |
| VICTORIA ALVAREZ COLON | ADDRESS ON FILE |
| VICTORIA ALVAREZ SURRILLO | ADDRESS ON FILE |
| VICTORIA ALVELO SERRANO | ADDRESS ON FILE |
| VICTORIA ARANA RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA AROCHO GONZALEZ | ADDRESS ON FILE |
| VICTORIA AROCHO GONZALEZ | ADDRESS ON FILE |
| VICTORIA AROCHO MIRANDA | ADDRESS ON FILE |
| VICTORIA ARROYO | ADDRESS ON FILE |
| VICTORIA BARBOSA GARCIA | ADDRESS ON FILE |
| VICTORIA BELTRAN BELTRAN | ADDRESS ON FILE |
| VICTORIA BELTRAN FIGUEROA | ADDRESS ON FILE |
| VICTORIA BENITEZ ORTA | ADDRESS ON FILE |
| VICTORIA BETANCES TIERR | ADDRESS ON FILE |
| VICTORIA BIRRIEL VILLEGAS | ADDRESS ON FILE |
| VICTORIA BRUNO VAZQUEZ | ADDRESS ON FILE |
| VICTORIA CALDERON COSME | ADDRESS ON FILE |
| VICTORIA CANDELARIA | ADDRESS ON FILE |
| VICTORIA CANDELARIO QUINON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA CASTAING QUINTERO | ADDRESS ON FILE |
| VICTORIA CASTILLO CRUZ | ADDRESS ON FILE |
| VICTORIA CASTILLO SANTANA | ADDRESS ON FILE |
| VICTORIA CINTRON ALTURET | ADDRESS ON FILE |
| VICTORIA CLAS SANCHEZ | ADDRESS ON FILE |
| VICTORIA COLL CRUZ | ADDRESS ON FILE |
| VICTORIA COLON RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA COLON VDA | ADDRESS ON FILE |
| VICTORIA COLON VDA RAMOS | ADDRESS ON FILE |
| VICTORIA CORREA MALAVE | ADDRESS ON FILE |
| VICTORIA CRUZ ANDINO | ADDRESS ON FILE |
| VICTORIA CRUZ MIRANDA | ADDRESS ON FILE |
| VICTORIA DAMIANI GARCIA | ADDRESS ON FILE |
| VICTORIA DAVILA SANTOS | ADDRESS ON FILE |
| VICTORIA DE JESUS SANTA | ADDRESS ON FILE |
| VICTORIA DE VALLE ORTIZ | ADDRESS ON FILE |
| VICTORIA DELGADO CARDONA | ADDRESS ON FILE |
| VICTORIA DELGADO SANTOS | ADDRESS ON FILE |
| VICTORIA DIAZ HOLVINO | ADDRESS ON FILE |
| VICTORIA DIAZ SANTIAGO | ADDRESS ON FILE |
| VICTORIA E PEREZ DE JESUS | ADDRESS ON FILE |
| VICTORIA E PEREZ MALDOADO | ADDRESS ON FILE |
| VICTORIA ENRIQUEZ RIVERA | ADDRESS ON FILE |
| VICTORIA FALCON REYES | ADDRESS ON FILE |
| VICTORIA FALCON REYES | ADDRESS ON FILE |
| VICTORIA FEBRES BERNABE | ADDRESS ON FILE |
| VICTORIA FIGUEROA DIAZ | ADDRESS ON FILE |
| VICTORIA FIGUEROA RAMOS | ADDRESS ON FILE |
| VICTORIA FIGUEROA RAMOS | ADDRESS ON FILE |
| VICTORIA FLORES SERRANO | ADDRESS ON FILE |
| VICTORIA FLORES SERRANO | ADDRESS ON FILE |
| VICTORIA GALARZA AQUINO | ADDRESS ON FILE |
| VICTORIA GARCIA CRUZ | ADDRESS ON FILE |
| VICTORIA GAUTIER BENITE | ADDRESS ON FILE |
| VICTORIA GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA GONZALEZ ORTIZ | ADDRESS ON FILE |
| VICTORIA H ALVAREZ COLON | ADDRESS ON FILE |
| VICTORIA I GUTIERREZ SIERRA | ADDRESS ON FILE |
| VICTORIA I RODRIGUEZ BAUMGARDNER | ADDRESS ON FILE |
| VICTORIA I VIVES URDANETA | ADDRESS ON FILE |
| VICTORIA JESUS SANTA | ADDRESS ON FILE |
| VICTORIA KUIDLAND | ADDRESS ON FILE |
| VICTORIA L AYALA RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA LOPEZ VALDES | ADDRESS ON FILE |
| VICTORIA LORENZO GUTIERREZ | ADDRESS ON FILE |
| VICTORIA LUCIANO FIGUEROA | ADDRESS ON FILE |
| VICTORIA LUYANDA MELEND | ADDRESS ON FILE |
| VICTORIA M MORALES RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA M VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA MARCIAL DE GOMEZ | ADDRESS ON FILE |
| VICTORIA MARCIAL GOMEZ | ADDRESS ON FILE |
| VICTORIA MARQUEZ GOMEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ BENITEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ LOPEZ | ADDRESS ON FILE |
| VICTORIA MARTINEZ TIRADO | ADDRESS ON FILE |
| VICTORIA MATEO SERRANO | ADDRESS ON FILE |
| VICTORIA MEDINA SANTOS | ADDRESS ON FILE |
| VICTORIA MERCADO VAZQUEZ | ADDRESS ON FILE |
| VICTORIA MOLINARY FELICIAN | ADDRESS ON FILE |
| VICTORIA MONTALVO GONZALEZ | ADDRESS ON FILE |
| VICTORIA MUNOZ ESTRADA | ADDRESS ON FILE |
| VICTORIA MURIEL MARIN | ADDRESS ON FILE |
| VICTORIA NUNEZ RIVERA | ADDRESS ON FILE |
| VICTORIA OLIVO PONCE | ADDRESS ON FILE |
| VICTORIA ORTIZ ORTIZ | ADDRESS ON FILE |
| VICTORIA OSORIO QUINONES | ADDRESS ON FILE |
| VICTORIA PAGAN APONTE | ADDRESS ON FILE |
| VICTORIA PENA PLAZA | ADDRESS ON FILE |
| VICTORIA PEREZ MILLAN | ADDRESS ON FILE |
| VICTORIA PEREZ MILLAN | ADDRESS ON FILE |
| VICTORIA PILLICH LOPEZ | ADDRESS ON FILE |
| VICTORIA PILLOT ORTA | ADDRESS ON FILE |
| VICTORIA PIZARRO HERNANDEZ | ADDRESS ON FILE |
| VICTORIA PIZARRO ROMERO | ADDRESS ON FILE |
| VICTORIA QUIONES AQUINO | ADDRESS ON FILE |
| VICTORIA QUIRINDONGO GONZALEZ | ADDRESS ON FILE |
| VICTORIA RIOS COLON | ADDRESS ON FILE |
| VICTORIA RIVERA CONCEPCION | ADDRESS ON FILE |
| VICTORIA RIVERA LOPEZ | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VICTORIA RODRIGUEZ RIVE | ADDRESS ON FILE |
| VICTORIA ROJAS BURGOS | ADDRESS ON FILE |
| VICTORIA ROMAN CARPENA | ADDRESS ON FILE |
| VICTORIA ROMAN CRESPO | ADDRESS ON FILE |
| VICTORIA ROMAN PRADO | ADDRESS ON FILE |
| VICTORIA ROMERO DIAZ | ADDRESS ON FILE |
| VICTORIA ROSADO VDA | ADDRESS ON FILE |
| VICTORIA ROSARIO FALERO | ADDRESS ON FILE |
| VICTORIA ROSARIO MAYMI | ADDRESS ON FILE |
| VICTORIA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| VICTORIA S GONZALEZ VIDAL | ADDRESS ON FILE |
| VICTORIA SABATER RIVERA | ADDRESS ON FILE |
| VICTORIA SALGADO BENEFONT | ADDRESS ON FILE |
| VICTORIA SALGADO RIVERA | ADDRESS ON FILE |
| VICTORIA SANTANA SOLIS | ADDRESS ON FILE |
| VICTORIA SANTIAGO BRITO | ADDRESS ON FILE |
| VICTORIA SANTIAGO HERNANDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA SANTIAGO VELAZQUE | ADDRESS ON FILE |
| VICTORIA SANTOS | ADDRESS ON FILE |
| VICTORIA SANTOS SOLER | ADDRESS ON FILE |
| VICTORIA SIERRA USON | ADDRESS ON FILE |
| VICTORIA SIERRA USON | ADDRESS ON FILE |
| VICTORIA SOLANO PEREZ | ADDRESS ON FILE |
| VICTORIA SOSA HERNANDEZ | ADDRESS ON FILE |
| VICTORIA TORRES RIVERA | ADDRESS ON FILE |
| VICTORIA URDANETA | ADDRESS ON FILE |
| VICTORIA V PEREZ CORTES | ADDRESS ON FILE |
| VICTORIA VALDES CRUZ | ADDRESS ON FILE |
| VICTORIA VALENTIN VICENTY | ADDRESS ON FILE |
| VICTORIA VAZQUEZ MUNIZ | ADDRESS ON FILE |
| VICTORIA VELAZQUEZ MADERA | ADDRESS ON FILE |
| VICTORIA VELEZ DE QUINONES | ADDRESS ON FILE |
| VICTORIA VELEZ MERCADO | ADDRESS ON FILE |
| VICTORIA VELEZ SONERA | ADDRESS ON FILE |
| VICTORIA VERA RAMOS | ADDRESS ON FILE |
| VICTORIA VERA RAMOS | ADDRESS ON FILE |
| VICTORIA VILA JESUS | ADDRESS ON FILE |
| VICTORIA VILLEGAS CASTR | ADDRESS ON FILE |
| VICTORIA VILLEGAS DE CASTR | ADDRESS ON FILE |
| VICTORIA ZAYAZ ALVARADO | ADDRESS ON FILE |
| VICTORIANA BURGOS SANCHEZ | ADDRESS ON FILE |
| VICTORIANA CABAN HERNANDEZ | ADDRESS ON FILE |
| VICTORIANA FERNANDEZ CASTILLO | ADDRESS ON FILE |
| VICTORIANA GERENA MARCIAL | ADDRESS ON FILE |
| VICTORIANA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| VICTORIANA LOPEZ SANTIAGO | ADDRESS ON FILE |
| VICTORIANA MEDINA MARTINEZ | ADDRESS ON FILE |
| VICTORIANA MUNOZ MIRANDA | ADDRESS ON FILE |
| VICTORIANA TORRES | ADDRESS ON FILE |
| VICTORIANO BECERRIL PARRIL | ADDRESS ON FILE |
| VICTORIANO CORTIJO STGO | ADDRESS ON FILE |
| VICTORIANO CRUZ CORTIJO | ADDRESS ON FILE |
| VICTORIANO FAGUNDO ORTIZ | ADDRESS ON FILE |
| VICTORIANO FALCON ROBLES | ADDRESS ON FILE |
| VICTORIANO JESUS SANCHE | ADDRESS ON FILE |
| VICTORIANO JIMENEZ BARR | ADDRESS ON FILE |
| VICTORIANO JIMENEZ BARRETO | ADDRESS ON FILE |
| VICTORIANO LOPEZ FIGUEROA | ADDRESS ON FILE |
| VICTORIANO MARTINEZ COLLAZO | ADDRESS ON FILE |
| VICTORIANO MERCADO VAZQUEZ | ADDRESS ON FILE |
| VICTORIANO NUNEZ GARCED | ADDRESS ON FILE |
| VICTORIANO OCASIO RUIZ | ADDRESS ON FILE |
| VICTORIANO PORTALATIN REYES | ADDRESS ON FILE |
| VICTORIANO RIVERA RAMOS | ADDRESS ON FILE |
| VICTORIANO RODRIGUEZ PABON | ADDRESS ON FILE |
| VICTORIANO RODRIGUEZ PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIANO SANCHEZ MARTINEZ | ADDRESS ON FILE |
| VICTORIANO VIDOTT SANTIAGO | ADDRESS ON FILE |
| VICTORINA CARAMBOT GARCIA | ADDRESS ON FILE |
| VICTORINA RODRIGUEZ RIERA | ADDRESS ON FILE |
| VICTORINO N NIEVES FERNANDEZ | ADDRESS ON FILE |
| VICTORIO CORTES MALDONADO | ADDRESS ON FILE |
| VICTORIO CRUZ PAGAN | ADDRESS ON FILE |
| VICTORIO OCASIO VELEZ | ADDRESS ON FILE |
| VIDA E E SANTIAGO SANTANA | ADDRESS ON FILE |
| VIDA E SANTIAGO SANTANA | ADDRESS ON FILE |
| VIDAL ACOSTA ALEJANDRO | ADDRESS ON FILE |
| VIDAL ALAMO SANTANA | ADDRESS ON FILE |
| VIDAL ALAMO VINALES | ADDRESS ON FILE |
| VIDAL ARGUINZONI VEGA | ADDRESS ON FILE |
| VIDAL AVILES TAPIA | ADDRESS ON FILE |
| VIDAL BAEZ CINTRON | ADDRESS ON FILE |
| VIDAL BAJANDAS ESPADO | ADDRESS ON FILE |
| VIDAL BERRIOS DAVILA | ADDRESS ON FILE |
| VIDAL C PAGAN ORTIZ | ADDRESS ON FILE |
| VIDAL CALDERON CARABALLO | ADDRESS ON FILE |
| VIDAL CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| VIDAL CRUZ RUIZ | ADDRESS ON FILE |
| VIDAL FELICIANO CRUZ | ADDRESS ON FILE |
| VIDAL FRET LOPEZ | ADDRESS ON FILE |
| VIDAL G HERNANDEZ RIVERA | ADDRESS ON FILE |
| VIDAL I MENDEZ MENDEZ | ADDRESS ON FILE |
| VIDAL L CRUZ RIVERA | ADDRESS ON FILE |
| VIDAL LOPEZ JIMENEZ | ADDRESS ON FILE |
| VIDAL M GONZALEZ DEL | ADDRESS ON FILE |
| VIDAL M GONZALEZ DEL VALLE | ADDRESS ON FILE |
| VIDAL MARTINEZ GUERRIDO | ADDRESS ON FILE |
| VIDAL MEJIAS SANTOS | ADDRESS ON FILE |
| VIDAL MEJIAS SANTOS | ADDRESS ON FILE |
| VIDAL ORTIZ NIEVES | ADDRESS ON FILE |
| VIDAL OTERO ALBELO | ADDRESS ON FILE |
| VIDAL PEREZ TORRADO | ADDRESS ON FILE |
| VIDAL RAMOS NAVARRO | ADDRESS ON FILE |
| VIDAL RIVERA APONTE | ADDRESS ON FILE |
| VIDAL RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| VIDAL RODRIGUEZ INC | ADDRESS ON FILE |
| VIDAL RODRIGUEZ NIEVES | ADDRESS ON FILE |
| VIDAL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VIDAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIDAL RULLAN PENA | ADDRESS ON FILE |
| VIDAL SANTIAGO VANGA | ADDRESS ON FILE |
| VIDAL TORRES CARABALLO | ADDRESS ON FILE |
| VIDAL VARGAS FELICIANO | ADDRESS ON FILE |
| VIDAL VELAZQUEZ RIVERA | ADDRESS ON FILE |
| VIDAL VELAZQUEZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIDAL VELAZQUEZ TORRES | ADDRESS ON FILE |
| VIDAL VELEZ SANTIAGO | ADDRESS ON FILE |
| VIDALIA ALICEA MERCADO | ADDRESS ON FILE |
| VIDALIA MACHADO MORALES | ADDRESS ON FILE |
| VIDALINA GONZALEZ DE REYES | ADDRESS ON FILE |
| VIDALINA GONZALEZ REYES | ADDRESS ON FILE |
| VIDALINA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| VIDALINA MELENDEZ RAMOS | ADDRESS ON FILE |
| VIDALINA MORALES RIVERA | ADDRESS ON FILE |
| VIDALINA ORTIZ RIVERA | ADDRESS ON FILE |
| VIDALINA PIZARRO CALDERON | ADDRESS ON FILE |
| VIDALINA RIVERA CARRION | ADDRESS ON FILE |
| VIDALINA VELEZ BAEZ | ADDRESS ON FILE |
| VIDALINA VIERA ORTIZ | ADDRESS ON FILE |
| VIDALIS BERENGUER ORTIZ | ADDRESS ON FILE |
| VIDALIS CONCEPCION | ADDRESS ON FILE |
| VIDALIS J CALDERON CALDERON | ADDRESS ON FILE |
| VIDANIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VIELKA POLANCO ORTIZ | ADDRESS ON FILE |
| VIELKA T REYNOSO CASTRO | ADDRESS ON FILE |
| VIENA MORALES BURGOS | ADDRESS ON FILE |
| VIENA RENTAL WHOLESALE SERVICE | ADDRESS ON FILE |
| VIGERMINA FRESES FOLCH | ADDRESS ON FILE |
| VIGERMINA PAGAN ALVARADO | ADDRESS ON FILE |
| VIGERMINA RODRIGUEZ TORRES | ADDRESS ON FILE |
| VIGERMINA SANCHEZ MATEO | ADDRESS ON FILE |
| VIKMAR CABRERA MARRERO | ADDRESS ON FILE |
| VILA DEL CORRAL | ADDRESS ON FILE |
| VILANY RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VILELLA DEL TORO REGINA | ADDRESS ON FILE |
| VILLA PIANO | ADDRESS ON FILE |
| VILLAFAE AMILCAR VIRUET | ADDRESS ON FILE |
| VILLANUEVA FERNANDO | ADDRESS ON FILE |
| VILLANUEVA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VILMA A BUITRAGO AMARO | ADDRESS ON FILE |
| VILMA A HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| VILMA A RUIZ VAZQUEZ | ADDRESS ON FILE |
| VILMA ALICEA | ADDRESS ON FILE |
| VILMA ALICEA ORTIZ | ADDRESS ON FILE |
| VILMA ANTONIA HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| VILMA BIRRIEL RIVERA | ADDRESS ON FILE |
| VILMA CABRERA RAMOS | ADDRESS ON FILE |
| VILMA CALLEJAS APONTE | ADDRESS ON FILE |
| VILMA CANALES RODRIGUEZ | ADDRESS ON FILE |
| VILMA CARAMBOT SANTOS | ADDRESS ON FILE |
| VILMA CASTRO RAMOS | ADDRESS ON FILE |
| VILMA COLLAZO FELICIANO | ADDRESS ON FILE |
| VILMA COLON GARCIA | ADDRESS ON FILE |
| VILMA CORA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA CUVAS SALINAS | ADDRESS ON FILE |
| VILMA D PEREZ CANDELARIA | ADDRESS ON FILE |
| VILMA DE DIEGO REYES | ADDRESS ON FILE |
| VILMA DE JESUS | ADDRESS ON FILE |
| VILMA DIAZ VELEZ | ADDRESS ON FILE |
| VILMA DOMINGUEZ TORRENT | ADDRESS ON FILE |
| VILMA E ADORNO MARRERO | ADDRESS ON FILE |
| VILMA E CURET RIVERA | ADDRESS ON FILE |
| VILMA E FERNANDEZ AVILES | ADDRESS ON FILE |
| VILMA E PENA DELGADO | ADDRESS ON FILE |
| VILMA E PEREZ ALVARADO | ADDRESS ON FILE |
| VILMA E RODRIGUEZ ROSADO | ADDRESS ON FILE |
| VILMA E TORRES CRUZ | ADDRESS ON FILE |
| VILMA FERNANDEZ GARCIA | ADDRESS ON FILE |
| VILMA FIGUEROA BURGOS | ADDRESS ON FILE |
| VILMA FRED RODRIGUEZ | ADDRESS ON FILE |
| VILMA G GONZALEZ VELEZ | ADDRESS ON FILE |
| VILMA G RIVERA MONTANEZ | ADDRESS ON FILE |
| VILMA GARAY MARRERO | ADDRESS ON FILE |
| VILMA GARCIA | ADDRESS ON FILE |
| VILMA GARCIA ACEVEDO | ADDRESS ON FILE |
| VILMA GARCIA COUVERTIER | ADDRESS ON FILE |
| VILMA GOMEZ VELEZ | ADDRESS ON FILE |
| VILMA H GUEVARA SANCHEZ | ADDRESS ON FILE |
| VILMA I BERMUDEZ SANTOS | ADDRESS ON FILE |
| VILMA I CRUZ MARRERO | ADDRESS ON FILE |
| VILMA I GONZALEZ | ADDRESS ON FILE |
| VILMA I MELENDEZ MULERO | ADDRESS ON FILE |
| VILMA I MIRANDA RAMOS | ADDRESS ON FILE |
| VILMA I NUNEZ RIVERA | ADDRESS ON FILE |
| VILMA I PINTO PEREZ | ADDRESS ON FILE |
| VILMA I RODRIGUEZ COLORADO | ADDRESS ON FILE |
| VILMA I ROSADO ALMESTICA | ADDRESS ON FILE |
| VILMA I ROSS SUAREZ | ADDRESS ON FILE |
| VILMA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VILMA I VELEZ ARIAS | ADDRESS ON FILE |
| VILMA IMUNOZ SANTIAGO | ADDRESS ON FILE |
| VILMA J CAPO | ADDRESS ON FILE |
| VILMA JANET AGUILA VALE | ADDRESS ON FILE |
| VILMA L ALVAREZ VILLALBA | ADDRESS ON FILE |
| VILMA L ALVAREZ VILLALBA | ADDRESS ON FILE |
| VILMA L DE LEON RIVERA | ADDRESS ON FILE |
| VILMA L DE LEON RIVERA | ADDRESS ON FILE |
| VILMA L MERCADO DIAZ | ADDRESS ON FILE |
| VILMA L OTERO COLON | ADDRESS ON FILE |
| VILMA L REVERON FLORES | ADDRESS ON FILE |
| VILMA L ROQUE SEGARRA | ADDRESS ON FILE |
| VILMA LATIMER BULTRON | ADDRESS ON FILE |
| VILMA LOPEZ CAMACHO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA M CARRERAS ORTIZ | ADDRESS ON FILE |
| VILMA M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| VILMA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| VILMA M LOPEZ RIVERA | ADDRESS ON FILE |
| VILMA M MARRERO ORTIZ | ADDRESS ON FILE |
| VILMA M PELLOT TIRADO | ADDRESS ON FILE |
| VILMA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VILMA M VELEZ ROMERO | ADDRESS ON FILE |
| VILMA MALDONADO CARTAGENA | ADDRESS ON FILE |
| VILMA MARTINEZ NATAL | ADDRESS ON FILE |
| VILMA MEDINA TORRES | ADDRESS ON FILE |
| VILMA MELENDEZ CASAS | ADDRESS ON FILE |
| VILMA MORA AMARO | ADDRESS ON FILE |
| VILMA N RIVERA NIEVES | ADDRESS ON FILE |
| VILMA NARVAEZ MORALES | ADDRESS ON FILE |
| VILMA NIGAGLIONI DE FIGUEROA | ADDRESS ON FILE |
| VILMA O SOSTRE GARCIA | ADDRESS ON FILE |
| VILMA PASTRANA ESPINOSA | ADDRESS ON FILE |
| VILMA PASTRANA ESPINOSA | ADDRESS ON FILE |
| VILMA PICON NERYS | ADDRESS ON FILE |
| VILMA R LOPEZ VARGAS | ADDRESS ON FILE |
| VILMA R MACEIRA NOGUERAS | ADDRESS ON FILE |
| VILMA R RAMOS NAVARRO | ADDRESS ON FILE |
| VILMA RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| VILMA RAMOS FOURNIER | ADDRESS ON FILE |
| VILMA RIVERA CONCEPCION | ADDRESS ON FILE |
| VILMA RIVERA PIMENTEL | ADDRESS ON FILE |
| VILMA RIVERA RAMIREZ | ADDRESS ON FILE |
| VILMA RIVERA RIVERA | ADDRESS ON FILE |
| VILMA RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| VILMA RODRIGUEZ COLORADO | ADDRESS ON FILE |
| VILMA ROQUE CARABALLO | ADDRESS ON FILE |
| VILMA ROSADO MIRANDA | ADDRESS ON FILE |
| VILMA RUIZ CABALLERO | ADDRESS ON FILE |
| VILMA S GONZALEZ MORA | ADDRESS ON FILE |
| VILMA S SANTIAGO MORALES | ADDRESS ON FILE |
| VILMA S TORO ZAMBRANA | ADDRESS ON FILE |
| VILMA SABO RIVERA | ADDRESS ON FILE |
| VILMA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| VILMA SENQUIZ GUEVARA | ADDRESS ON FILE |
| VILMA SENQUIZ GUEVARA | ADDRESS ON FILE |
| VILMA SUAREZ HERNANDEZ | ADDRESS ON FILE |
| VILMA T MELENDEZ SCHMIDT | ADDRESS ON FILE |
| VILMA TORRES TORRES | ADDRESS ON FILE |
| VILMA USTARY VILMA | ADDRESS ON FILE |
| VILMA V CRUZ | ADDRESS ON FILE |
| VILMA V RODRIGUEZ NEGRON | ADDRESS ON FILE |
| VILMA V ROMAN SEDA | ADDRESS ON FILE |
| VILMA VALENTIN OLAZAGASTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILMA Y GONZALEZ VELEZ | ADDRESS ON FILE |
| VILMA Y HERNANDEZ ROMAN | ADDRESS ON FILE |
| VILMA Y RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VILMA Y VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| VILMAREE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| VILMARI ALLENDE FUENTES | ADDRESS ON FILE |
| VILMARIE CANALES RIVERA | ADDRESS ON FILE |
| VILMARIE CAQUIAS VEGA | ADDRESS ON FILE |
| VILMARIE CIRILO MUNOZ | ADDRESS ON FILE |
| VILMARIE COLLAZO ALICEA | ADDRESS ON FILE |
| VILMARIE DESIDERIO REYES | ADDRESS ON FILE |
| VILMARIE HERNANDEZ ZABALA | ADDRESS ON FILE |
| VILMARIE LOPEZ COVAS | ADDRESS ON FILE |
| VILMARIE LUGO REYES | ADDRESS ON FILE |
| VILMARIE MASSA OLMEDA | ADDRESS ON FILE |
| VILMARIE MENDEZ TORRES | ADDRESS ON FILE |
| VILMARIE MORALES COLON | ADDRESS ON FILE |
| VILMARIE MURGA GARCIA | ADDRESS ON FILE |
| VILMARIE OCASIO TORRES | ADDRESS ON FILE |
| VILMARIE ORTIZ PIZARRO | ADDRESS ON FILE |
| VILMARIE ORTIZ VALCARCEL | ADDRESS ON FILE |
| VILMARIE PEREZ GUADALUPE | ADDRESS ON FILE |
| VILMARIE POLANCO DE JESUS | ADDRESS ON FILE |
| VILMARIE RIVERA ALDARONDO | ADDRESS ON FILE |
| VILMARIE TEXIDOR SANCHEZ | ADDRESS ON FILE |
| VILMARIS SANCHEZ CARTAGENA | ADDRESS ON FILE |
| VILMARIS TIRADO RODRIGUEZ | ADDRESS ON FILE |
| VILMARY MARRERO QUINONES | ADDRESS ON FILE |
| VILMARY RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VILMARY SALICRUP LOPEZ | ADDRESS ON FILE |
| VILMARYS APONTE RODRIGUEZ | ADDRESS ON FILE |
| VILMARYS CARMONA GARCIA | ADDRESS ON FILE |
| VILMARYS OQUENDO APONTE | ADDRESS ON FILE |
| VILMARYS PEREZ MARTINEZ | ADDRESS ON FILE |
| VILMARYS RODRIGUEZ VALLELLANES | ADDRESS ON FILE |
| VILNA L CRUZ OSORIO | ADDRESS ON FILE |
| VIMARIE DEL VALLE | ADDRESS ON FILE |
| VIMARIE MASSA OLMEDA | ADDRESS ON FILE |
| VIMARIE MATOS OCASIO | ADDRESS ON FILE |
| VIMARIE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIMARY ALIFONSO AMADOR | ADDRESS ON FILE |
| VIMARY SERRANO FERNANDEZ | ADDRESS ON FILE |
| VIMARYS GONZALEZ MENDEZ | ADDRESS ON FILE |
| VIMAYRA ORTIZ AGOSTO | ADDRESS ON FILE |
| VINCE E MONTES LABOY | ADDRESS ON FILE |
| VINCENT AMBERT | ADDRESS ON FILE |
| VINCENT E QUINONES MARTINEZ | ADDRESS ON FILE |
| VINCENT JIMENEZ TORRES | ADDRESS ON FILE |
| VINCENTT GONZALEZ AGOSTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VINICIO OTERO LIMA | ADDRESS ON FILE |
| VIODVELIA VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| VIOLA A HERNANDEZ ANGELES | ADDRESS ON FILE |
| VIOLA E BARLETTA RIVERA | ADDRESS ON FILE |
| VIOLA JESUS NAZARIO | ADDRESS ON FILE |
| VIOLA N LOPEZ MARTIR | ADDRESS ON FILE |
| VIOLA RABELL MARTINEZ | ADDRESS ON FILE |
| VIOLET PERUCHET | ADDRESS ON FILE |
| VIOLETA ACEVEDO GALIANO | ADDRESS ON FILE |
| VIOLETA ALEJANDRO RIVERA | ADDRESS ON FILE |
| VIOLETA ARBOLEDA PABON | ADDRESS ON FILE |
| VIOLETA BINET QUINONES | ADDRESS ON FILE |
| VIOLETA BINET QUIONES | ADDRESS ON FILE |
| VIOLETA COLON TORRES | ADDRESS ON FILE |
| VIOLETA DEL VALLE DEL VALLE | ADDRESS ON FILE |
| VIOLETA FANTAUZZI MATOS | ADDRESS ON FILE |
| VIOLETA FERNANDEZ LORA | ADDRESS ON FILE |
| VIOLETA FIGUEROA MALDONADO | ADDRESS ON FILE |
| VIOLETA FIGUEROA MONZON | ADDRESS ON FILE |
| VIOLETA GOMEZ VEGA | ADDRESS ON FILE |
| VIOLETA GONZALEZ PIERLUISI | ADDRESS ON FILE |
| VIOLETA LOPEZ RIVOLEDA | ADDRESS ON FILE |
| VIOLETA LOPEZ VDA | ADDRESS ON FILE |
| VIOLETA M LOPEZ VDA | ADDRESS ON FILE |
| VIOLETA MINIZ MORALES | ADDRESS ON FILE |
| VIOLETA MONZON | ADDRESS ON FILE |
| VIOLETA MORA MORA | ADDRESS ON FILE |
| VIOLETA MULLER VELAZQUEZ | ADDRESS ON FILE |
| VIOLETA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| VIOLETA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| VIOLETA OLIVERAS NAZARI | ADDRESS ON FILE |
| VIOLETA OLIVERAS NAZARIO | ADDRESS ON FILE |
| VIOLETA RAMIREZ DE GONZALEZ | ADDRESS ON FILE |
| VIOLETA RIVERA | ADDRESS ON FILE |
| VIOLETA RODENA VAZQUEZ | ADDRESS ON FILE |
| VIOLETA ROSARIO LIZARDI | ADDRESS ON FILE |
| VIOLETA SANTINI BAERGA | ADDRESS ON FILE |
| VIOLETA SOTOMAYOR TORRES | ADDRESS ON FILE |
| VIOLETA TORREGROSA RIVERA | ADDRESS ON FILE |
| VIOLETA VAZQUEZ ORRACA | ADDRESS ON FILE |
| VIOLETA VEGA MENDIA | ADDRESS ON FILE |
| VIONETTE CLAUDIO CARTAGENA | ADDRESS ON FILE |
| VIONETTE RIVERA MARCIAL | ADDRESS ON FILE |
| VIONNETTE ALVAREZ DE GUZMAN | ADDRESS ON FILE |
| VIRELI RIOS GUISAO | ADDRESS ON FILE |
| VIRGEMINA BONILLA VIRGEMINA | ADDRESS ON FILE |
| VIRGEMINA CORDERO RIVERA | ADDRESS ON FILE |
| VIRGEMINA SERRANO RODRIGUEZ | ADDRESS ON FILE |
| VIRGEMINA SERRANO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGEMINA TORRES PEREZ | ADDRESS ON FILE |
| VIRGEN A VELEZ CASTRO | ADDRESS ON FILE |
| VIRGEN ACEVEDO MARTINEZ | ADDRESS ON FILE |
| VIRGEN AGUIRRE | ADDRESS ON FILE |
| VIRGEN ALVAREZ | ADDRESS ON FILE |
| VIRGEN ANTONETTY RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN B MALDONADO SANTIAGO | ADDRESS ON FILE |
| VIRGEN C PAGAN RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN CADIZBENITEZ | ADDRESS ON FILE |
| VIRGEN CINTRON ROMAN | ADDRESS ON FILE |
| VIRGEN D VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| VIRGEN DAVILA SANTIAGO | ADDRESS ON FILE |
| VIRGEN DIAZ CINTRON | ADDRESS ON FILE |
| VIRGEN E RODRIGUEZ COLON | ADDRESS ON FILE |
| VIRGEN FRANCO REYES | ADDRESS ON FILE |
| VIRGEN FRANCO REYES | ADDRESS ON FILE |
| VIRGEN G SANCHEZ MARTI | ADDRESS ON FILE |
| VIRGEN I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGEN I RAMIREZ RIVERA | ADDRESS ON FILE |
| VIRGEN I RAMIREZ RIVERA | ADDRESS ON FILE |
| VIRGEN J PADRO IRIZARRY | ADDRESS ON FILE |
| VIRGEN L TORRES CRUZ | ADDRESS ON FILE |
| VIRGEN M ALVARADO MARTINEZ | ADDRESS ON FILE |
| VIRGEN M ALVAREZ MATOS | ADDRESS ON FILE |
| VIRGEN M BASABE SERRANO | ADDRESS ON FILE |
| VIRGEN M CARMONA CIRINO | ADDRESS ON FILE |
| VIRGEN M CLAUDIO MATOS | ADDRESS ON FILE |
| VIRGEN M FRANCO REYES | ADDRESS ON FILE |
| VIRGEN M GARCIA RIVERA | ADDRESS ON FILE |
| VIRGEN M GONZALEZ | ADDRESS ON FILE |
| VIRGEN M GONZALEZ DIAZ | ADDRESS ON FILE |
| VIRGEN M LOZADA RAMOS | ADDRESS ON FILE |
| VIRGEN M M OJEDA MARTINEZ | ADDRESS ON FILE |
| VIRGEN M MARTINEZ RIVERA | ADDRESS ON FILE |
| VIRGEN M MERCED | ADDRESS ON FILE |
| VIRGEN M NIEVES MEDINA | ADDRESS ON FILE |
| VIRGEN M PEREZ PEREZ | ADDRESS ON FILE |
| VIRGEN M PEREZ VARGAS | ADDRESS ON FILE |
| VIRGEN M RIVERA ROJAS | ADDRESS ON FILE |
| VIRGEN M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| VIRGEN M ROSA CANALES | ADDRESS ON FILE |
| VIRGEN M SALAZAR GONZALEZ | ADDRESS ON FILE |
| VIRGEN M SANTANA ROMAN | ADDRESS ON FILE |
| VIRGEN M TOLLINCHI TORRES | ADDRESS ON FILE |
| VIRGEN M TORRES DIAZ | ADDRESS ON FILE |
| VIRGEN M TORRES DIAZ | ADDRESS ON FILE |
| VIRGEN MARTINEZ CASTRO | ADDRESS ON FILE |
| VIRGEN MARTINEZ DE | ADDRESS ON FILE |
| VIRGEN MERCADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGEN PADILLA ORTIZ | ADDRESS ON FILE |
| VIRGEN PEREZ PEREZ | ADDRESS ON FILE |
| VIRGEN RODRIGUEZ PLANAS | ADDRESS ON FILE |
| VIRGEN S TORRES | ADDRESS ON FILE |
| VIRGEN SANTIAGO COLON | ADDRESS ON FILE |
| VIRGEN SIERRA IRIZARRY | ADDRESS ON FILE |
| VIRGEN VARGAS PORTO | ADDRESS ON FILE |
| VIRGEN VELAZQUEZ RIVERA | ADDRESS ON FILE |
| VIRGEN VELAZQUEZ RIVERA | ADDRESS ON FILE |
| VIRGENMINA ALVAREZ PAGAN | ADDRESS ON FILE |
| VIRGENMINA COLON MORALES | ADDRESS ON FILE |
| VIRGENMINA COLON ZAYAS | ADDRESS ON FILE |
| VIRGENMINA FRANCESCHI RIVERA | ADDRESS ON FILE |
| VIRGENMINA IRIZARRY RIVERA | ADDRESS ON FILE |
| VIRGENMINA MUNOZ RIVERA | ADDRESS ON FILE |
| VIRGENMINA ORTIZ RAMOS | ADDRESS ON FILE |
| VIRGENMINA PEREZ BURGOS | ADDRESS ON FILE |
| VIRGENMINA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| VIRGENMINA SANCHEZ VELE | ADDRESS ON FILE |
| VIRGIE M BLANCO MAYMI | ADDRESS ON FILE |
| VIRGILIA BARRETO CARMONA | ADDRESS ON FILE |
| VIRGILIA CARRERO GONZALEZ | ADDRESS ON FILE |
| VIRGILIA D SANTOS CORDERO | ADDRESS ON FILE |
| VIRGILIA DE JESUS FLORES | ADDRESS ON FILE |
| VIRGILIA DIAZ RIVERA | ADDRESS ON FILE |
| VIRGILIA JESUS FLORES | ADDRESS ON FILE |
| VIRGILIO AGUILAR CHARON | ADDRESS ON FILE |
| VIRGILIO ARROYO CRESPO | ADDRESS ON FILE |
| VIRGILIO AYALA NAZARIO | ADDRESS ON FILE |
| VIRGILIO AYALA RIVERA | ADDRESS ON FILE |
| VIRGILIO BONILLA ALICEA | ADDRESS ON FILE |
| VIRGILIO BRUNET CUEVAS | ADDRESS ON FILE |
| VIRGILIO CAMERON RIVERA | ADDRESS ON FILE |
| VIRGILIO CANALES NIEVES | ADDRESS ON FILE |
| VIRGILIO COLLAZO | ADDRESS ON FILE |
| VIRGILIO COLLAZO SANTIAGO | ADDRESS ON FILE |
| VIRGILIO COLON RODRIGUEZ | ADDRESS ON FILE |
| VIRGILIO CORCHADO CORCHADO | ADDRESS ON FILE |
| VIRGILIO CORCHADO IGARTUA | ADDRESS ON FILE |
| VIRGILIO CRUZ CAMACHO | ADDRESS ON FILE |
| VIRGILIO CUEVAS ROMAN | ADDRESS ON FILE |
| VIRGILIO DIAZ SANTIAGO | ADDRESS ON FILE |
| VIRGILIO DIAZ SANTIAGO | ADDRESS ON FILE |
| VIRGILIO GUZMAN GORDIAN | ADDRESS ON FILE |
| VIRGILIO GUZMAN RIVERA | ADDRESS ON FILE |
| VIRGILIO I CAMERON RIVERA | ADDRESS ON FILE |
| VIRGILIO L RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VIRGILIO LEBRON VEGA | ADDRESS ON FILE |
| VIRGILIO MATOS CHAPARRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGILIO MOJICA RAMIREZ | ADDRESS ON FILE |
| VIRGILIO MOLINA TORRES | ADDRESS ON FILE |
| VIRGILIO MORENO FIGUEROA | ADDRESS ON FILE |
| VIRGILIO NIEVES MATOS | ADDRESS ON FILE |
| VIRGILIO O O RIVERA RODRIGUE | ADDRESS ON FILE |
| VIRGILIO O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| VIRGILIO RAMOS TOMASINI | ADDRESS ON FILE |
| VIRGILIO RIOS REYES | ADDRESS ON FILE |
| VIRGILIO RIVERA GARCIA | ADDRESS ON FILE |
| VIRGILIO SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| VIRGILIO SANCHEZ SANTOS | ADDRESS ON FILE |
| VIRGILIO SANTOS MATOS | ADDRESS ON FILE |
| VIRGILIO SANTOS RODRIGUEZ | ADDRESS ON FILE |
| VIRGILIO SOTO MILLAN | ADDRESS ON FILE |
| VIRGILIO TORRES COLLAZO | ADDRESS ON FILE |
| VIRGILIO TORRES COLLAZO | ADDRESS ON FILE |
| VIRGILIO TORRES SANCHEZ | ADDRESS ON FILE |
| VIRGINA GARCIA CASTRO | ADDRESS ON FILE |
| VIRGINIA ACOSTA | ADDRESS ON FILE |
| VIRGINIA ACOSTA SANCHEZ | ADDRESS ON FILE |
| VIRGINIA ADAMS COLON | ADDRESS ON FILE |
| VIRGINIA ALCAIDE SANTIAGO | ADDRESS ON FILE |
| VIRGINIA ALGARIN NATER | ADDRESS ON FILE |
| VIRGINIA ALMESTICA | ADDRESS ON FILE |
| VIRGINIA ALVAREZ CINTRON | ADDRESS ON FILE |
| VIRGINIA ANTONETTI ORTIZ | ADDRESS ON FILE |
| VIRGINIA APONTE PIZARRO | ADDRESS ON FILE |
| VIRGINIA ARROYO DIAZ | ADDRESS ON FILE |
| VIRGINIA ARROYO MUNOZ | ADDRESS ON FILE |
| VIRGINIA ARROYO RAMOS | ADDRESS ON FILE |
| VIRGINIA ARROYO REYES | ADDRESS ON FILE |
| VIRGINIA AVILA SAAVEDRA | ADDRESS ON FILE |
| VIRGINIA AVILES FIGUEROA | ADDRESS ON FILE |
| VIRGINIA AVILES ROBLES | ADDRESS ON FILE |
| VIRGINIA AVILES ROSADO | ADDRESS ON FILE |
| VIRGINIA BAEZ CAMACHO | ADDRESS ON FILE |
| VIRGINIA BONILLA SOLIVAN | ADDRESS ON FILE |
| VIRGINIA BREBAN SALICHS | ADDRESS ON FILE |
| VIRGINIA C LOPEZ FIGUEROA | ADDRESS ON FILE |
| VIRGINIA CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA CANDELARIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA CARABALLO | ADDRESS ON FILE |
| VIRGINIA CARABALLO RUIZ | ADDRESS ON FILE |
| VIRGINIA CARLO IRIZARRY | ADDRESS ON FILE |
| VIRGINIA CARTAGENA ARVELO | ADDRESS ON FILE |
| VIRGINIA CASILLAS SOBRINO | ADDRESS ON FILE |
| VIRGINIA CASTRILLON SIERRA | ADDRESS ON FILE |
| VIRGINIA CASTRO ROMAN | ADDRESS ON FILE |
| VIRGINIA CENTENO SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA CHARNECO SANCHEZ | ADDRESS ON FILE |
| VIRGINIA CINTRON ORTIZ | ADDRESS ON FILE |
| VIRGINIA COLLAZO JIMENEZ | ADDRESS ON FILE |
| VIRGINIA COLLAZO ROSARIO | ADDRESS ON FILE |
| VIRGINIA COLON VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA COLON VAZQUEZ | ADDRESS ON FILE |
| VIRGINIA CORDERO CRUZ | ADDRESS ON FILE |
| VIRGINIA CORLETTO TRAILL | ADDRESS ON FILE |
| VIRGINIA CORLETTO TRAILL | ADDRESS ON FILE |
| VIRGINIA CORREA MONSERRATE | ADDRESS ON FILE |
| VIRGINIA CORTES CORTES | ADDRESS ON FILE |
| VIRGINIA CORTES RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA CRESPO FENEQUE | ADDRESS ON FILE |
| VIRGINIA CRUZ ARROYO | ADDRESS ON FILE |
| VIRGINIA CRUZ CASTRO | ADDRESS ON FILE |
| VIRGINIA DAVILA MALAVE | ADDRESS ON FILE |
| VIRGINIA DE JESUS LOPEZ | ADDRESS ON FILE |
| VIRGINIA DE JESUS RIVERA | ADDRESS ON FILE |
| VIRGINIA DE LA PAZ VELEZ | ADDRESS ON FILE |
| VIRGINIA DEL VALLE FONTANEZ | ADDRESS ON FILE |
| VIRGINIA DELGADO JIMENEZ | ADDRESS ON FILE |
| VIRGINIA DEYNES VIRGINIA | ADDRESS ON FILE |
| VIRGINIA DIAZ MATOS | ADDRESS ON FILE |
| VIRGINIA DIAZ RESTO | ADDRESS ON FILE |
| VIRGINIA DIAZ VIRGINIA | ADDRESS ON FILE |
| VIRGINIA E MUNOZ DONES | ADDRESS ON FILE |
| VIRGINIA E MUNOZ DONES | ADDRESS ON FILE |
| VIRGINIA ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA ESCORIAZA RUIZ | ADDRESS ON FILE |
| VIRGINIA FELICIANO MALDONADO | ADDRESS ON FILE |
| VIRGINIA FELICIE MEDINA | ADDRESS ON FILE |
| VIRGINIA FRANCO GONZALEZ | ADDRESS ON FILE |
| VIRGINIA GARAY PEREZ | ADDRESS ON FILE |
| VIRGINIA GARCIA | ADDRESS ON FILE |
| VIRGINIA GONZALEZ CHAPARRO | ADDRESS ON FILE |
| VIRGINIA GONZALEZ MENDEZ | ADDRESS ON FILE |
| VIRGINIA GONZALEZ MORENO | ADDRESS ON FILE |
| VIRGINIA GONZALEZ REYES | ADDRESS ON FILE |
| VIRGINIA GONZALEZ RODRI | ADDRESS ON FILE |
| VIRGINIA GONZALEZ VARGAS | ADDRESS ON FILE |
| VIRGINIA GONZALEZ VICENS | ADDRESS ON FILE |
| VIRGINIA H RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ COLON | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ GLEZ | ADDRESS ON FILE |
| VIRGINIA HERNANDEZ RUIZ | ADDRESS ON FILE |
| VIRGINIA I SANTAELLA | ADDRESS ON FILE |
| VIRGINIA INIGO AGOSTINI | ADDRESS ON FILE |
| VIRGINIA IRIZARRY MUNOZ | ADDRESS ON FILE |
| VIRGINIA JESUS LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA JIMENEZ FELICI | ADDRESS ON FILE |
| VIRGINIA JIMENEZ FELICIANO | ADDRESS ON FILE |
| VIRGINIA JIMENEZ GUASH | ADDRESS ON FILE |
| VIRGINIA LASSALLE SANCHEZ | ADDRESS ON FILE |
| VIRGINIA LEON LEON | ADDRESS ON FILE |
| VIRGINIA LLOPIZ SERRANO | ADDRESS ON FILE |
| VIRGINIA LOPEZ ORTIZ | ADDRESS ON FILE |
| VIRGINIA LOPEZ ORTIZ | ADDRESS ON FILE |
| VIRGINIA LOPEZ REYES | ADDRESS ON FILE |
| VIRGINIA LOPEZ SANCHEZ | ADDRESS ON FILE |
| VIRGINIA LOZADA CRUZ | ADDRESS ON FILE |
| VIRGINIA LOZADA DAVILA | ADDRESS ON FILE |
| VIRGINIA LOZADA DAVILA | ADDRESS ON FILE |
| VIRGINIA M M FERNANDEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA M MARTINEZ CRUZ | ADDRESS ON FILE |
| VIRGINIA M VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| VIRGINIA MALDONADO ARROYO | ADDRESS ON FILE |
| VIRGINIA MALDONADO ARROYO | ADDRESS ON FILE |
| VIRGINIA MALDONADO GLEZ | ADDRESS ON FILE |
| VIRGINIA MARQUEZ ADORNO | ADDRESS ON FILE |
| VIRGINIA MARQUEZ ADORNO | ADDRESS ON FILE |
| VIRGINIA MARRERO COLON | ADDRESS ON FILE |
| VIRGINIA MARRERO GOMEZ | ADDRESS ON FILE |
| VIRGINIA MARTINEZ CRUZ | ADDRESS ON FILE |
| VIRGINIA MARTINEZ GARCIA | ADDRESS ON FILE |
| VIRGINIA MARTINEZ LUGO | ADDRESS ON FILE |
| VIRGINIA MATEU ZALDUONDO | ADDRESS ON FILE |
| VIRGINIA MATOS NIEVES | ADDRESS ON FILE |
| VIRGINIA MAYMI | ADDRESS ON FILE |
| VIRGINIA MAYMI OQUENDO | ADDRESS ON FILE |
| VIRGINIA MAYORAL GALVAN | ADDRESS ON FILE |
| VIRGINIA MEDINA FIGUEROA | ADDRESS ON FILE |
| VIRGINIA MEDINA MALDONADO | ADDRESS ON FILE |
| VIRGINIA MEDINA VALENTIN | ADDRESS ON FILE |
| VIRGINIA MELENDEZ DE DELVALLE | ADDRESS ON FILE |
| VIRGINIA MELENDEZ ROLON | ADDRESS ON FILE |
| VIRGINIA MENDEZ CARDONA | ADDRESS ON FILE |
| VIRGINIA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA MERCADO MERCADO | ADDRESS ON FILE |
| VIRGINIA MOLINA CRUZ | ADDRESS ON FILE |
| VIRGINIA MONTANEZ CLAUDIO | ADDRESS ON FILE |
| VIRGINIA MORALES MORALES | ADDRESS ON FILE |
| VIRGINIA MORENO CALDERO | ADDRESS ON FILE |
| VIRGINIA MORENO RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA MORGANTI ROQUE | ADDRESS ON FILE |
| VIRGINIA MULLER MORALES | ADDRESS ON FILE |
| VIRGINIA MUNIZ OLIVERAS | ADDRESS ON FILE |
| VIRGINIA MUNOZ OCASIO | ADDRESS ON FILE |
| VIRGINIA N NIEVES MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA NIEVES ACOSTA | ADDRESS ON FILE |
| VIRGINIA OLMO SILVA | ADDRESS ON FILE |
| VIRGINIA ORTIZ ALSINA | ADDRESS ON FILE |
| VIRGINIA ORTIZ CHICO | ADDRESS ON FILE |
| VIRGINIA ORTIZ GOMEZ | ADDRESS ON FILE |
| VIRGINIA ORTIZ GUADALUPE | ADDRESS ON FILE |
| VIRGINIA ORTIZ MERCADO | ADDRESS ON FILE |
| VIRGINIA ORTIZ MOJICA | ADDRESS ON FILE |
| VIRGINIA ORTIZ SIERRA | ADDRESS ON FILE |
| VIRGINIA PACHECO FELICIANO | ADDRESS ON FILE |
| VIRGINIA PADIN RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA PEREZ BOURDON | ADDRESS ON FILE |
| VIRGINIA PLAZA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA PONCE IRIZARRY | ADDRESS ON FILE |
| VIRGINIA QUINONES BEAUCHAM | ADDRESS ON FILE |
| VIRGINIA QUINTANA COLON | ADDRESS ON FILE |
| VIRGINIA R ROSA VELEZ | ADDRESS ON FILE |
| VIRGINIA RAMOS AMARO | ADDRESS ON FILE |
| VIRGINIA RAMOS AMARO | ADDRESS ON FILE |
| VIRGINIA RAMOS ARENAS | ADDRESS ON FILE |
| VIRGINIA RAMOS COLON | ADDRESS ON FILE |
| VIRGINIA RAMOS DIAZ | ADDRESS ON FILE |
| VIRGINIA RAMOS LABOY | ADDRESS ON FILE |
| VIRGINIA REYES REYES | ADDRESS ON FILE |
| VIRGINIA RIOS VEGA | ADDRESS ON FILE |
| VIRGINIA RIVAS | ADDRESS ON FILE |
| VIRGINIA RIVERA ABREU | ADDRESS ON FILE |
| VIRGINIA RIVERA CRUZ | ADDRESS ON FILE |
| VIRGINIA RIVERA DE CORDOVA | ADDRESS ON FILE |
| VIRGINIA RIVERA FELICIE | ADDRESS ON FILE |
| VIRGINIA RIVERA GUTIERREZ | ADDRESS ON FILE |
| VIRGINIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA MENDEZ | ADDRESS ON FILE |
| VIRGINIA RIVERA SANTIAGO | ADDRESS ON FILE |
| VIRGINIA RIVERA TERON | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ ADORNO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ ADORNO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ BIZALDI | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ DE RIVERA | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ DETRES | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ ROJAS | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ SANTIAG | ADDRESS ON FILE |
| VIRGINIA RODRIGUEZ VIRGINIA | ADDRESS ON FILE |
| VIRGINIA ROIG TORRES | ADDRESS ON FILE |
| VIRGINIA ROJAS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ROMAN RIVERA | ADDRESS ON FILE |
| VIRGINIA ROSA FIGUEROA | ADDRESS ON FILE |
| VIRGINIA ROSA QUIJANO | ADDRESS ON FILE |
| VIRGINIA ROSA VELEZ | ADDRESS ON FILE |
| VIRGINIA ROSADO ROSADO | ADDRESS ON FILE |
| VIRGINIA ROSARIO ASTACIO | ADDRESS ON FILE |
| VIRGINIA ROSARIO DAVILA | ADDRESS ON FILE |
| VIRGINIA ROSARIO DE CORREA | ADDRESS ON FILE |
| VIRGINIA ROSARIO ROBLES | ADDRESS ON FILE |
| VIRGINIA ROSARIO ROQUE | ADDRESS ON FILE |
| VIRGINIA ROSARIO ROSADO | ADDRESS ON FILE |
| VIRGINIA SACARELLO BAYRON | ADDRESS ON FILE |
| VIRGINIA SANCHEZ GARCIA | ADDRESS ON FILE |
| VIRGINIA SANCHEZ LOPEZ | ADDRESS ON FILE |
| VIRGINIA SANCHEZ ORTIZ | ADDRESS ON FILE |
| VIRGINIA SANTANA ANDINO | ADDRESS ON FILE |
| VIRGINIA SANTANA LAUREANO | ADDRESS ON FILE |
| VIRGINIA SANTIAGO | ADDRESS ON FILE |
| VIRGINIA SANTIAGO MATEU | ADDRESS ON FILE |
| VIRGINIA SANTIAGO ROSADO | ADDRESS ON FILE |
| VIRGINIA SANTOS MARTINEZ | ADDRESS ON FILE |
| VIRGINIA SEGARRA MELENDEZ | ADDRESS ON FILE |
| VIRGINIA SEGARRA MORALES | ADDRESS ON FILE |
| VIRGINIA SEPULVEDA MARINI | ADDRESS ON FILE |
| VIRGINIA SERRANO DEL | ADDRESS ON FILE |
| VIRGINIA SERRANO RIVERA | ADDRESS ON FILE |
| VIRGINIA SOTO GUERRIOS | ADDRESS ON FILE |
| VIRGINIA TIRADO MARTINEZ | ADDRESS ON FILE |
| VIRGINIA TORRES | ADDRESS ON FILE |
| VIRGINIA TORRES AGOSTO | ADDRESS ON FILE |
| VIRGINIA TORRES COLON | ADDRESS ON FILE |
| VIRGINIA TORRES GARCIA | ADDRESS ON FILE |
| VIRGINIA TORRES ORTIZ | ADDRESS ON FILE |
| VIRGINIA VALENTIN GONZALEZ | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ JESUS | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ TORRES | ADDRESS ON FILE |
| VIRGINIA VAZQUEZ VARGAS | ADDRESS ON FILE |
| VIRGINIA VDA HERNANDEZ | ADDRESS ON FILE |
| VIRGINIA VELAZQUEZ RODZ | ADDRESS ON FILE |
| VIRGINIA VELEZ GUTIERREZ | ADDRESS ON FILE |
| VIRGINIA VELEZ VELEZ | ADDRESS ON FILE |
| VIRGINIA VELLON CRUZ | ADDRESS ON FILE |
| VIRGINIA VERDEJO RAMOS | ADDRESS ON FILE |
| VIRGINIA VILLAFANE MUNOZ | ADDRESS ON FILE |
| VIRGINIA VILLANUEVA VELEZ | ADDRESS ON FILE |
| VIRGINIA ZAYAS MENENDEZ | ADDRESS ON FILE |
| VIRGINIO HEREDIA BONILLA | ADDRESS ON FILE |
| VIRGINIO MARENGO LUGO | ADDRESS ON FILE |
| VIRGINIO PEREZ TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| VIRGINIO RODRIGUEZ RODRIGU | ADDRESS ON FILE |
| VIRGINIO ROSADO RIVERA | ADDRESS ON FILE |
| VIRGINIO TORRES FERNAND | ADDRESS ON FILE |
| VIRIAN COLON ALICEA | ADDRESS ON FILE |
| VIRIATO SAN ANTONIO SAN JUAN | ADDRESS ON FILE |
| VIRIATO SANANTONIO SAN | ADDRESS ON FILE |
| VIRINO MUNET BURGOS | ADDRESS ON FILE |
| VIRMARIE DEL TORO SANCHEZ | ADDRESS ON FILE |
| VIRMARIE HERNANDEZ LUCIANO | ADDRESS ON FILE |
| VIRMAVER OZ HERNANDEZ | ADDRESS ON FILE |
| VIRNA BERRIOS BURGOS | ADDRESS ON FILE |
| VIRNA E RESTO SANTOS | ADDRESS ON FILE |
| VIRNA GARCIA RIVERA | ADDRESS ON FILE |
| VIRNA GOMEZ ESTRADA | ADDRESS ON FILE |
| VIRNA L RIVERA ROMAN | ADDRESS ON FILE |
| VIRNA L RUIZ RIVERA | ADDRESS ON FILE |
| VIRTUDES ANGEL VIRTUDES | ADDRESS ON FILE |
| VIRTUDES DE ANGEL | ADDRESS ON FILE |
| VIRTUDES GUZMAN MEDRANO | ADDRESS ON FILE |
| VIRTUDES GUZMAN MEDRONO | ADDRESS ON FILE |
| VISIA J MARTINEZ ROMERO | ADDRESS ON FILE |
| VISIA J MARTINEZ ROMERO | ADDRESS ON FILE |
| VISITACION DE JESUS VIERA | ADDRESS ON FILE |
| VISITACION JESUS VIERA | ADDRESS ON FILE |
| VISITACION MARRERO ORTIZ | ADDRESS ON FILE |
| VISITACION ORTIZ | ADDRESS ON FILE |
| VISITACION REYES REYES | ADDRESS ON FILE |
| VISMAL NIEVES PEREZ | ADDRESS ON FILE |
| VISTAS DE TIERRAS NUEVAS INC | ADDRESS ON FILE |
| VISTOR M APONTE ORTIZ | ADDRESS ON FILE |
| VITALINA MARTINEZ APONTE | ADDRESS ON FILE |
| VITERBO FRANCO | ADDRESS ON FILE |
| VITIN CARPET CONTRACTORS | ADDRESS ON FILE |
| VITORIANA VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| VIVALDI GOMEZ ALMEYDA | ADDRESS ON FILE |
| VIVALDO VILLARAN ORTIZ | ADDRESS ON FILE |
| VIVALDO VILLARAN OSORIO | ADDRESS ON FILE |
| VIVECA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| VIVETTI GONZALEZ FERRAR | ADDRESS ON FILE |
| VIVETTI I BETANCOURT | ADDRESS ON FILE |
| VIVIAM A AYALA MELENDEZ | ADDRESS ON FILE |
| VIVIAM I VEGA TORRES | ADDRESS ON FILE |
| VIVIAM M M OLIVERAS VAZQUEZ | ADDRESS ON FILE |
| VIVIAM MIRANDA | ADDRESS ON FILE |
| VIVIAN A CAPO DELGADO | ADDRESS ON FILE |
| VIVIAN A PAGAN HERNANDEZ | ADDRESS ON FILE |
| VIVIAN A RODRIGUEZ BOBE | ADDRESS ON FILE |
| VIVIAN A SANCHEZ GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN A TIRADO PADILLA | ADDRESS ON FILE |
| VIVIAN ALVAREZ LEON | ADDRESS ON FILE |
| VIVIAN AREVALO LOZANO | ADDRESS ON FILE |
| VIVIAN C ESTREMERA ORTIZ | ADDRESS ON FILE |
| VIVIAN C VAZQUEZ COLON | ADDRESS ON FILE |
| VIVIAN CRUZ FIGUEROA | ADDRESS ON FILE |
| VIVIAN D FELIBERTY ROBLES | ADDRESS ON FILE |
| VIVIAN D GONZALEZ FIGUEROA | ADDRESS ON FILE |
| VIVIAN D TORRES SANTIAGO | ADDRESS ON FILE |
| VIVIAN E ACOSTA CRUZ | ADDRESS ON FILE |
| VIVIAN E BERMUDEZ MEJIAS | ADDRESS ON FILE |
| VIVIAN E DAVILA BORGOS | ADDRESS ON FILE |
| VIVIAN E DIAZ VAZQUEZ | ADDRESS ON FILE |
| VIVIAN E ORTIZ MARTINEZ | ADDRESS ON FILE |
| VIVIAN E TORRES ROSADO | ADDRESS ON FILE |
| VIVIAN F MARTINEZ SERRANO | ADDRESS ON FILE |
| VIVIAN FEBRES TORRES | ADDRESS ON FILE |
| VIVIAN GONZALEZ | ADDRESS ON FILE |
| VIVIAN GONZALEZ BECERRA | ADDRESS ON FILE |
| VIVIAN I GARCIA RIVERA | ADDRESS ON FILE |
| VIVIAN I GONZALEZ MENDEZ | ADDRESS ON FILE |
| VIVIAN I MONTANO TORRES | ADDRESS ON FILE |
| VIVIAN I PEREZ VARGAS | ADDRESS ON FILE |
| VIVIAN I POMALES ROSADO | ADDRESS ON FILE |
| VIVIAN I RIVERA COMAS | ADDRESS ON FILE |
| VIVIAN IRIZARRY ACEVEDO | ADDRESS ON FILE |
| VIVIAN J ALERS LEBRON | ADDRESS ON FILE |
| VIVIAN J AVILES ANGULO | ADDRESS ON FILE |
| VIVIAN J OQUENDO DIAZ | ADDRESS ON FILE |
| VIVIAN J PINA IRIZARRY | ADDRESS ON FILE |
| VIVIAN J SANTIAGO SANTIAGO | ADDRESS ON FILE |
| VIVIAN J TORRES CORIANO | ADDRESS ON FILE |
| VIVIAN L AYALA RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN L MELENDEZ CORREA | ADDRESS ON FILE |
| VIVIAN LAGUNA FIGUEROA | ADDRESS ON FILE |
| VIVIAN LOPEZ CRUZ | ADDRESS ON FILE |
| VIVIAN M BRACERO ROSA | ADDRESS ON FILE |
| VIVIAN M LOPEZ RIVERA | ADDRESS ON FILE |
| VIVIAN M OLIVERAS VAZQUEZ | ADDRESS ON FILE |
| VIVIAN M PENA RIOS | ADDRESS ON FILE |
| VIVIAN MALDONADO SERRA | ADDRESS ON FILE |
| VIVIAN MARRERO QUINONES | ADDRESS ON FILE |
| VIVIAN MARTINEZ ESPINOSA | ADDRESS ON FILE |
| VIVIAN MARTINEZ MALDONADO | ADDRESS ON FILE |
| VIVIAN MONTALVO CASABLANCA | ADDRESS ON FILE |
| VIVIAN MORALES | ADDRESS ON FILE |
| VIVIAN MORALES ACOSTA | ADDRESS ON FILE |
| VIVIAN MORALES MARTINEZ | ADDRESS ON FILE |
| VIVIAN N ORTIZ BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN ORTEGA OYOLA | ADDRESS ON FILE |
| VIVIAN ORTIZ MARTINEZ | ADDRESS ON FILE |
| VIVIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN ORTIZ ROGER | ADDRESS ON FILE |
| VIVIAN PAGAN RIVERA | ADDRESS ON FILE |
| VIVIAN PAGAN VAZQUEZ | ADDRESS ON FILE |
| VIVIAN PEREZ HERNANDEZ | ADDRESS ON FILE |
| VIVIAN REYES | ADDRESS ON FILE |
| VIVIAN RIVERA ARRIAGA | ADDRESS ON FILE |
| VIVIAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ BOCANEGRA | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| VIVIAN RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| VIVIAN ROSADO LOPEZ | ADDRESS ON FILE |
| VIVIAN RUIZ FIGUEROA | ADDRESS ON FILE |
| VIVIAN SANTIAGO VEGA | ADDRESS ON FILE |
| VIVIAN SANTOS CONTRERAS | ADDRESS ON FILE |
| VIVIAN SERRANO TOSADO | ADDRESS ON FILE |
| VIVIAN SILVA LOZADA | ADDRESS ON FILE |
| VIVIAN TORRES BRACERO | ADDRESS ON FILE |
| VIVIAN VANDERPOOL COLE | ADDRESS ON FILE |
| VIVIAN VEGA ORTIZ | ADDRESS ON FILE |
| VIVIAN VILLALI ANDUJAR | ADDRESS ON FILE |
| VIVIAN VILLALI ANGUJAR | ADDRESS ON FILE |
| VIVIAN Y VELEZ VERA | ADDRESS ON FILE |
| VIVIAN Z FLORES MANGUAL | ADDRESS ON FILE |
| VIVIAN Z VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA A A HERRANS LOUBRIEL | ADDRESS ON FILE |
| VIVIANA CENTENO GONZALEZ | ADDRESS ON FILE |
| VIVIANA DAVILA NUNEZ | ADDRESS ON FILE |
| VIVIANA DEL M CAMARENO VAZQUEZ | ADDRESS ON FILE |
| VIVIANA E GONZALEZ MATOS | ADDRESS ON FILE |
| VIVIANA GARCIA RIVERA | ADDRESS ON FILE |
| VIVIANA GOMEZ CABELLO | ADDRESS ON FILE |
| VIVIANA GONZALEZ CRUZ | ADDRESS ON FILE |
| VIVIANA HERNANDEZ QUINONES | ADDRESS ON FILE |
| VIVIANA IGARTUA VERAY | ADDRESS ON FILE |
| VIVIANA LANDRAN CEPEDA | ADDRESS ON FILE |
| VIVIANA LUGO GONZALEZ | ADDRESS ON FILE |
| VIVIANA M BURRON ALEMANY | ADDRESS ON FILE |
| VIVIANA M DIAZ MARTINEZ | ADDRESS ON FILE |
| VIVIANA M VARGAS RODRIGUEZ | ADDRESS ON FILE |
| VIVIANA MARGARITA RODRIGUEZ HUERTAS | ADDRESS ON FILE |
| VIVIANA MERCADO MARTINEZ | ADDRESS ON FILE |
| VIVIANA MIRANDA DE JESUS | ADDRESS ON FILE |
| VIVIANA PEREZ QUINONES | ADDRESS ON FILE |
| VIVIANA PEREZ ZAMBRANA | ADDRESS ON FILE |
| VIVIANA RAMOS SEPULVEDA | ADDRESS ON FILE |
| VIVIANA RIVERA ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIANA RIVERA VELASCO | ADDRESS ON FILE |
| VIVIANA ROBLES RIVERA | ADDRESS ON FILE |
| VIVIANA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| VIVIANA ROMAN PEREZ | ADDRESS ON FILE |
| VIVIANA ROMAN ROCCA | ADDRESS ON FILE |
| VIVIANA S RIVERA FLORES | ADDRESS ON FILE |
| VIVIANA SANCHEZ SERRANO | ADDRESS ON FILE |
| VIVIANA VALENTIN AGOSTI | ADDRESS ON FILE |
| VIVIANA VALENTIN AGOSTINI | ADDRESS ON FILE |
| VIVIANA VARGAS MALAVE | ADDRESS ON FILE |
| VIVIANA VARGAS MARTINEZ | ADDRESS ON FILE |
| VIVIANA VELEZ CARRASQUILLO | ADDRESS ON FILE |
| VIVIANA VERA COLLADA | ADDRESS ON FILE |
| VIVIANA VERA ROSADO | ADDRESS ON FILE |
| VIVIANA Y RENTAS MELENDEZ | ADDRESS ON FILE |
| VIVIANCE ESTREMERA VARGAS | ADDRESS ON FILE |
| VIVIANETT VIERA COLON | ADDRESS ON FILE |
| VIVIANETTE DIAZ LOZADA | ADDRESS ON FILE |
| VIVIANETTE GONZALEZ MERCADO | ADDRESS ON FILE |
| VIVIANETTE LUGO LABOY | ADDRESS ON FILE |
| VIVIANETTE LUGO LABOY | ADDRESS ON FILE |
| VIVIANO GARCIA RIVERA | ADDRESS ON FILE |
| VIVIANO RAMIREZ FIGUEROA | ADDRESS ON FILE |
| VIVIENDAS VILLA KENNEDY | ADDRESS ON FILE |
| VIVINO RODRIGUEZ RIOS | ADDRESS ON FILE |
| VLADEMIR A VELEZ OTERO | ADDRESS ON FILE |
| VLADIMIR COLON ANDREW | ADDRESS ON FILE |
| VLADIMIR QUIROS ADORNO | ADDRESS ON FILE |
| VLADIMIR ROMAN | ADDRESS ON FILE |
| VLADIMIR SALCEDO AGUILERA | ADDRESS ON FILE |
| VLADIMIR TROCHE VAZQUEZ | ADDRESS ON FILE |
| VON M MENDEZ HERNANDEZ | ADDRESS ON FILE |
| VORDIN J EUSTAQUIO DRULLAR | ADDRESS ON FILE |
| VRM | ADDRESS ON FILE |
| VULCAN TOOLS CARIBBEAN INC | ADDRESS ON FILE |
| VYLSA M VARGAS BORGES | ADDRESS ON FILE |
| VYMARY CADIZ CRESPO | ADDRESS ON FILE |
| WACKENHUT PUERTO RICO | ADDRESS ON FILE |
| WADDY QUIRINDONGO MILANES | ADDRESS ON FILE |
| WADY LEE PAGAN TORRES | ADDRESS ON FILE |
| WAGNER F PINEIRO LUGO | ADDRESS ON FILE |
| WAILLIM OTERO QUILES | ADDRESS ON FILE |
| WALBERT PABON GONZALEZ | ADDRESS ON FILE |
| WALBERTO HERNANDEZ REYES | ADDRESS ON FILE |
| WALBERTO MATOS PAGAN | ADDRESS ON FILE |
| WALBERTO MIRANDA MORALES | ADDRESS ON FILE |
| WALBERTO VAZQUEZ PAGAN | ADDRESS ON FILE |
| WALDEMAR A ARROYO ROJAS | ADDRESS ON FILE |
| WALDEMAR ALEMAN GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALDEMAR ANTONGIORGI ROMAN | ADDRESS ON FILE |
| WALDEMAR CARO ACOSTA | ADDRESS ON FILE |
| WALDEMAR COLON CASTILLO | ADDRESS ON FILE |
| WALDEMAR DIAZ RIVERA | ADDRESS ON FILE |
| WALDEMAR FERNANDEZ ANGLADA | ADDRESS ON FILE |
| WALDEMAR FERNANDEZ ANGLADA | ADDRESS ON FILE |
| WALDEMAR FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR GONZALEZ CORDERO | ADDRESS ON FILE |
| WALDEMAR GONZALEZ CRESPO | ADDRESS ON FILE |
| WALDEMAR GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| WALDEMAR GONZALEZ VELEZ | ADDRESS ON FILE |
| WALDEMAR H H SILVAGNOLI MALD | ADDRESS ON FILE |
| WALDEMAR I VELEZ SILVAGNOLI | ADDRESS ON FILE |
| WALDEMAR JULIO CAMACHO QUILES | ADDRESS ON FILE |
| WALDEMAR LOPEZ NEGRON | ADDRESS ON FILE |
| WALDEMAR LUGO LUCIANO | ADDRESS ON FILE |
| WALDEMAR MARQUES ORTIZ | ADDRESS ON FILE |
| WALDEMAR ORTIZ BARRIS | ADDRESS ON FILE |
| WALDEMAR ORTIZ PINERO | ADDRESS ON FILE |
| WALDEMAR ORTIZ RAMOS | ADDRESS ON FILE |
| WALDEMAR PEREZ ROSARIO | ADDRESS ON FILE |
| WALDEMAR RAMIREZ ARROYO | ADDRESS ON FILE |
| WALDEMAR RAMIREZ ROMAN | ADDRESS ON FILE |
| WALDEMAR RAMIREZ SANTIAGO | ADDRESS ON FILE |
| WALDEMAR RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR RIVERA TORRES | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ APONTE | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ CRUZ | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ GARCIA | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ HERNADEZ | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ HERNADEZ | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ MORALES | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ RAMOS | ADDRESS ON FILE |
| WALDEMAR RODRIGUEZ VICENS | ADDRESS ON FILE |
| WALDEMAR ROSA FRANCO | ADDRESS ON FILE |
| WALDEMAR ROSARIO MALDONADO | ADDRESS ON FILE |
| WALDEMAR ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| WALDEMAR SANTOS | ADDRESS ON FILE |
| WALDEMAR SCHMIDT IRIZARRY | ADDRESS ON FILE |
| WALDEMAR SCHMIDT IRIZARRY | ADDRESS ON FILE |
| WALDEMAR SEDA TORO | ADDRESS ON FILE |
| WALDEMAR SIFUENTE SANTIAGO | ADDRESS ON FILE |
| WALDEMAR TORRES CINTRON | ADDRESS ON FILE |
| WALDEMAR VELEZ | ADDRESS ON FILE |
| WALDEMAR VELEZ RODRIGUEZ | ADDRESS ON FILE |
| WALDEMAR VELILLA | ADDRESS ON FILE |
| WALDEMAR WICHY BERDEQUEZ | ADDRESS ON FILE |
| WALDER COSTAS CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALDETRUDIS PEREIRA TORRES | ADDRESS ON FILE |
| WALDETRUDIS PEREIRA TORRES | ADDRESS ON FILE |
| WALDIMARIS COLON RIVERA | ADDRESS ON FILE |
| WALDO A MERCADO ROSADO | ADDRESS ON FILE |
| WALDO ESPARZA GONZALEZ | ADDRESS ON FILE |
| WALDO TORO RUIZ | ADDRESS ON FILE |
| WALDO VELEZ BAEZ | ADDRESS ON FILE |
| WALDYS RENTAL | ADDRESS ON FILE |
| WALENDA ORTIZ GARCIA | ADDRESS ON FILE |
| WALESCA ALVAREZ AQUINO | ADDRESS ON FILE |
| WALESCA I CRUZ CORCHADO | ADDRESS ON FILE |
| WALESCA RIVERA TIRADO | ADDRESS ON FILE |
| WALESCA V PEREZ MU IZ | ADDRESS ON FILE |
| WALESKA A DUPREY DUPPREY | ADDRESS ON FILE |
| WALESKA ALICEA ORTIZ | ADDRESS ON FILE |
| WALESKA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| WALESKA B ALEMAN MARTINEZ | ADDRESS ON FILE |
| WALESKA BACHILLER ROSARIO | ADDRESS ON FILE |
| WALESKA BENITEZ PIZARRO | ADDRESS ON FILE |
| WALESKA BETANCOURT BRUNO | ADDRESS ON FILE |
| WALESKA BLANCO RIVERA | ADDRESS ON FILE |
| WALESKA BONILLA CARRERO | ADDRESS ON FILE |
| WALESKA BOSQUES BARRETO | ADDRESS ON FILE |
| WALESKA CAJIGAS | ADDRESS ON FILE |
| WALESKA CANCEL BURGOS | ADDRESS ON FILE |
| WALESKA CARRION RODRIGUEZ | ADDRESS ON FILE |
| WALESKA CASIANO MATOS | ADDRESS ON FILE |
| WALESKA COLON NIEVES | ADDRESS ON FILE |
| WALESKA CORDERO ARROYO | ADDRESS ON FILE |
| WALESKA CORDERO ARROYO | ADDRESS ON FILE |
| WALESKA CRUZ ALICEA | ADDRESS ON FILE |
| WALESKA CRUZ DOMENECH | ADDRESS ON FILE |
| WALESKA CRUZ MAISONET | ADDRESS ON FILE |
| WALESKA D HERNANDEZ NATAL | ADDRESS ON FILE |
| WALESKA DACOSTA DIAZ | ADDRESS ON FILE |
| WALESKA DIAZ SANCHEZ | ADDRESS ON FILE |
| WALESKA E RODRIGUEZ VEGA | ADDRESS ON FILE |
| WALESKA ECHEVARRIA | ADDRESS ON FILE |
| WALESKA ESTRADA LOPEZ | ADDRESS ON FILE |
| WALESKA FERNANDEZ SOLIS | ADDRESS ON FILE |
| WALESKA FERRER VALLE | ADDRESS ON FILE |
| WALESKA FIGUEROA SANTIAGO | ADDRESS ON FILE |
| WALESKA FUSTER CRUZ | ADDRESS ON FILE |
| WALESKA GALARZA DE JESUS | ADDRESS ON FILE |
| WALESKA GONZALEZ MINIER | ADDRESS ON FILE |
| WALESKA GONZALEZ OLIVERAS | ADDRESS ON FILE |
| WALESKA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WALESKA GONZALEZ ROMERO | ADDRESS ON FILE |
| WALESKA HERNANDEZ PABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALESKA I LOPEZ LUQUIS | ADDRESS ON FILE |
| WALESKA I MATTEI MATOS | ADDRESS ON FILE |
| WALESKA I RIVERA ROMAN | ADDRESS ON FILE |
| WALESKA I ZENON GARCIA | ADDRESS ON FILE |
| WALESKA IRIZARRY OLIVERO | ADDRESS ON FILE |
| WALESKA J COLON TORRES | ADDRESS ON FILE |
| WALESKA L COLON LABRADOR | ADDRESS ON FILE |
| WALESKA M BALLET CASTILLO | ADDRESS ON FILE |
| WALESKA M DIAZ FERNANDEZ | ADDRESS ON FILE |
| WALESKA MADERA COLON | ADDRESS ON FILE |
| WALESKA MALDONADO HERNANDEZ | ADDRESS ON FILE |
| WALESKA MARTINEZ RIVERA | ADDRESS ON FILE |
| WALESKA MERCADO ORTIZ | ADDRESS ON FILE |
| WALESKA MIRANDA SOTO | ADDRESS ON FILE |
| WALESKA MUNIZ BATISTA | ADDRESS ON FILE |
| WALESKA OLIVO SANTIAGO | ADDRESS ON FILE |
| WALESKA QUILES GONZALEZ | ADDRESS ON FILE |
| WALESKA QUINONEZ | ADDRESS ON FILE |
| WALESKA RIOS FERRER | ADDRESS ON FILE |
| WALESKA RIVERA CANCEL | ADDRESS ON FILE |
| WALESKA RIVERA CRUZ | ADDRESS ON FILE |
| WALESKA RIVERA MERCADO | ADDRESS ON FILE |
| WALESKA RIVERA NARVAEZ | ADDRESS ON FILE |
| WALESKA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WALESKA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| WALESKA ROLON ESTRADA | ADDRESS ON FILE |
| WALESKA ROSADO MONTES | ADDRESS ON FILE |
| WALESKA SALABERRIOS LOPEZ | ADDRESS ON FILE |
| WALESKA SANTIAGO CABRERA | ADDRESS ON FILE |
| WALESKA SERRANO FUENTES | ADDRESS ON FILE |
| WALESKA SILVA MERCADO | ADDRESS ON FILE |
| WALESKA TAVAREZ GARCIA | ADDRESS ON FILE |
| WALESKA TORRES | ADDRESS ON FILE |
| WALESKA TUBENS FIGUEROA | ADDRESS ON FILE |
| WALESKA VARGAS MOYA | ADDRESS ON FILE |
| WALESKA VAZQUEZ PAGAN | ADDRESS ON FILE |
| WALESKA VAZQUEZ VENTURA | ADDRESS ON FILE |
| WALFREDO OTERO AFANADOR | ADDRESS ON FILE |
| WALFREDO TIRADO CASADO | ADDRESS ON FILE |
| WALIAN A SANCHEZ CARRASCO | ADDRESS ON FILE |
| WALITZA ESCALERA CALDERON | ADDRESS ON FILE |
| WALKER RIVAS CUBA | ADDRESS ON FILE |
| WALKING KIDS CENTER | ADDRESS ON FILE |
| WALKIRIA VELEZ QUINONES | ADDRESS ON FILE |
| WALKY A KERY CONCEPCION | ADDRESS ON FILE |
| WALLACE B GARCIA PEREZ | ADDRESS ON FILE |
| WALLACE BENTINE ROBLEDO | ADDRESS ON FILE |
| WALLACE CARRILLO RODRIGUEZ | ADDRESS ON FILE |
| WALLACE PINEIRO LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALLACE ROSARIO ALBIZU | ADDRESS ON FILE |
| WALLES HERNANDEZ LOPEZ | ADDRESS ON FILE |
| WALLESCA DIAZ LOPEZ | ADDRESS ON FILE |
| WALLINGTON ORTIZ ORTIZ | ADDRESS ON FILE |
| WALLINGTON ORTIZ SANTIAGO | ADDRESS ON FILE |
| WALLIS J APONTE FERNANDEZ | ADDRESS ON FILE |
| WALLIS POLL FLORES | ADDRESS ON FILE |
| WALLIS RIVERA RODRIQUEZ | ADDRESS ON FILE |
| WALLMARY PI EIRO RAMOS | ADDRESS ON FILE |
| WALLY A TORRES ROQUE | ADDRESS ON FILE |
| WALLY E SANCHEZ RAMOS | ADDRESS ON FILE |
| WALLYS MARIA OTERO ROLON | ADDRESS ON FILE |
| WALMART PUERTO RICO INCSAMS CLUB PR | ADDRESS ON FILE |
| WALO A MALDONADO MARTINEZ | ADDRESS ON FILE |
| WALQUIRIA C IRIGOYEN REYES | ADDRESS ON FILE |
| WALSMART INC | ADDRESS ON FILE |
| WALT SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| WALTER A GARCIA LUNA | ADDRESS ON FILE |
| WALTER A GARCIA LUNA | ADDRESS ON FILE |
| WALTER ACOSTA ORTIZ | ADDRESS ON FILE |
| WALTER ALOMAR | ADDRESS ON FILE |
| WALTER AYMERICH COLLAZO | ADDRESS ON FILE |
| WALTER AYMERICH SALVARREY | ADDRESS ON FILE |
| WALTER BALMONTE MASS | ADDRESS ON FILE |
| WALTER BUSO DOHNERT | ADDRESS ON FILE |
| WALTER C HAPGOOD VARELA | ADDRESS ON FILE |
| WALTER CINTRON CLASS | ADDRESS ON FILE |
| WALTER COLON RIVERA | ADDRESS ON FILE |
| WALTER COLON ROSA | ADDRESS ON FILE |
| WALTER CUEVAS MORALES | ADDRESS ON FILE |
| WALTER D SANJURJO RIVERA | ADDRESS ON FILE |
| WALTER DIAZ ALEJANDRO | ADDRESS ON FILE |
| WALTER G G PASSMORE BLAKE | ADDRESS ON FILE |
| WALTER G RODRIGUEZ BONILLA | ADDRESS ON FILE |
| WALTER GARCIA SANCHEZ | ADDRESS ON FILE |
| WALTER GONZALEZ ESCOBALES | ADDRESS ON FILE |
| WALTER GONZALEZ FALERO | ADDRESS ON FILE |
| WALTER GUTIERREZ | ADDRESS ON FILE |
| WALTER H DIAZ RIVERA | ADDRESS ON FILE |
| WALTER H ZAYAS FRATICELLI | ADDRESS ON FILE |
| WALTER J NIEVES MAYMI | ADDRESS ON FILE |
| WALTER J SNOW SOLA | ADDRESS ON FILE |
| WALTER J. ANTUNEZ CACERES | ADDRESS ON FILE |
| WALTER JIMENEZ CARRELO | ADDRESS ON FILE |
| WALTER LARACUENTE ORTIZ | ADDRESS ON FILE |
| WALTER LUGO RAMOS | ADDRESS ON FILE |
| WALTER MANGUAL MARTINEZ | ADDRESS ON FILE |
| WALTER MARIN GONZALEZ | ADDRESS ON FILE |
| WALTER MARTINEZ MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| WALTER MURRAY CESTERO | ADDRESS ON FILE |
| WALTER NEGRON MONTALVO | ADDRESS ON FILE |
| WALTER OLAVARRIA GOMEZ | ADDRESS ON FILE |
| WALTER P RUIZ BORRAS | ADDRESS ON FILE |
| WALTER PINEDO MARCHENA | ADDRESS ON FILE |
| WALTER RIVERA REYES | ADDRESS ON FILE |
| WALTER RODRIGUEZ BURGOS | ADDRESS ON FILE |
| WALTER RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| WALTER ROSARIO SANTANA | ADDRESS ON FILE |
| WALTERIO NIEVES BONILLA | ADDRESS ON FILE |
| WALYTZA I IRIGOYEN REYES | ADDRESS ON FILE |
| WANDA A MALDONADO RIVERA | ADDRESS ON FILE |
| WANDA ABREU MERCADO | ADDRESS ON FILE |
| WANDA ABREU SANTIAGO | ADDRESS ON FILE |
| WANDA ACOSTA GOTAY | ADDRESS ON FILE |
| WANDA AGUILA SANTANA | ADDRESS ON FILE |
| WANDA ALEJANDRO CASILLAS | ADDRESS ON FILE |
| WANDA ALFARO VEGA | ADDRESS ON FILE |
| WANDA ALICEA VAZQUEZ | ADDRESS ON FILE |
| WANDA ALVAREZ SANTIAGO | ADDRESS ON FILE |
| WANDA ALVAREZ VIVES | ADDRESS ON FILE |
| WANDA AQUINO HERNAIZ | ADDRESS ON FILE |
| WANDA ARIMONT ROSA | ADDRESS ON FILE |
| WANDA ARRIAGA SILVA | ADDRESS ON FILE |
| WANDA ARROYO FONT | ADDRESS ON FILE |
| WANDA AVILES COLON | ADDRESS ON FILE |
| WANDA AVILES VELAZQUEZ | ADDRESS ON FILE |
| WANDA B RUIZ BERMUDEZ | ADDRESS ON FILE |
| WANDA BALAGTAS HERNANDEZ | ADDRESS ON FILE |
| WANDA BARRETO GOMEZ | ADDRESS ON FILE |
| WANDA BATISTA NEGRON | ADDRESS ON FILE |
| WANDA BRITO VALENTIN | ADDRESS ON FILE |
| WANDA C ARROYO VELEZ | ADDRESS ON FILE |
| WANDA C LEBRON | ADDRESS ON FILE |
| WANDA CALDERON RODRIGUEZ | ADDRESS ON FILE |
| WANDA CALDERON TORRES | ADDRESS ON FILE |
| WANDA CAMENATY DECLET | ADDRESS ON FILE |
| WANDA CANDELARIO VIDRO | ADDRESS ON FILE |
| WANDA CAQUIAS CRUZ | ADDRESS ON FILE |
| WANDA COLON ROBLES | ADDRESS ON FILE |
| WANDA CORREA | ADDRESS ON FILE |
| WANDA COSME DIAZ | ADDRESS ON FILE |
| WANDA CRESPO FRANQUI | ADDRESS ON FILE |
| WANDA CRUZ GONZALEZ | ADDRESS ON FILE |
| WANDA CRUZ MUNIZ | ADDRESS ON FILE |
| WANDA CRUZ RIVERA | ADDRESS ON FILE |
| WANDA CRUZ TORRES | ADDRESS ON FILE |
| WANDA CRUZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA CRUZ VAZQUEZ | ADDRESS ON FILE |
| WANDA D GONZALEZ ARCE | ADDRESS ON FILE |
| WANDA D ROSA TORRES | ADDRESS ON FILE |
| WANDA D VELEZ DAVILA | ADDRESS ON FILE |
| WANDA DAVILA BARRETO | ADDRESS ON FILE |
| WANDA DE HOYOS DELGADO | ADDRESS ON FILE |
| WANDA DEL C VEGA | ADDRESS ON FILE |
| WANDA DEVARIE CINTRON | ADDRESS ON FILE |
| WANDA DIADONE GOMEZ | ADDRESS ON FILE |
| WANDA DIAZ MARTINEZ | ADDRESS ON FILE |
| WANDA E AGUIRRE SANTIAGO | ADDRESS ON FILE |
| WANDA E ARROYO SOTO | ADDRESS ON FILE |
| WANDA E CASASNOVAS GONZALEZ | ADDRESS ON FILE |
| WANDA E CASTRO LOPEZ | ADDRESS ON FILE |
| WANDA E CRESCIONI BENITEZ | ADDRESS ON FILE |
| WANDA E E APONTE MARTINEZ | ADDRESS ON FILE |
| WANDA E FRANCO CEDENO | ADDRESS ON FILE |
| WANDA E GARCIA HERNANDEZ | ADDRESS ON FILE |
| WANDA E GONZALEZ DE JESUS | ADDRESS ON FILE |
| WANDA E HERNANDEZ DONES | ADDRESS ON FILE |
| WANDA E HUERTAS PEREIRA | ADDRESS ON FILE |
| WANDA E MELENDEZ FRAGUADA | ADDRESS ON FILE |
| WANDA E MOLINA RODRIGUEZ | ADDRESS ON FILE |
| WANDA E MONTES SERRANO | ADDRESS ON FILE |
| WANDA E OLMEDA SIERRA | ADDRESS ON FILE |
| WANDA E ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| WANDA E OTERO PABON | ADDRESS ON FILE |
| WANDA E PANTOJA PABON | ADDRESS ON FILE |
| WANDA E REYES DEL VALLE | ADDRESS ON FILE |
| WANDA E RIVERA | ADDRESS ON FILE |
| WANDA E RODRIGUEZ SABATER | ADDRESS ON FILE |
| WANDA E ROSARIO FELIX | ADDRESS ON FILE |
| WANDA E SANTANA CRUZ | ADDRESS ON FILE |
| WANDA E SANTIAGO CRUZ | ADDRESS ON FILE |
| WANDA E SOSA RAMIREZ | ADDRESS ON FILE |
| WANDA E TORRES CRUZ | ADDRESS ON FILE |
| WANDA ENID PENA | ADDRESS ON FILE |
| WANDA FALU VILLEGAS | ADDRESS ON FILE |
| WANDA FIGUEROA ORTIZ | ADDRESS ON FILE |
| WANDA FIGUEROA RAMOS | ADDRESS ON FILE |
| WANDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| WANDA FONTANEZ RUIZ | ADDRESS ON FILE |
| WANDA FRATICELLI RIVERA | ADDRESS ON FILE |
| WANDA G VAZQUEZ COLON | ADDRESS ON FILE |
| WANDA GALINDO ROSADO | ADDRESS ON FILE |
| WANDA GARCIA CACERES | ADDRESS ON FILE |
| WANDA GARCIA CUADRADO | ADDRESS ON FILE |
| WANDA GARCIA GONZALEZ | ADDRESS ON FILE |
| WANDA GARCIA MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA GARCIA ROBLES | ADDRESS ON FILE |
| WANDA GOMEZ MOLINA | ADDRESS ON FILE |
| WANDA GONZALEZ DE CHOUDENS | ADDRESS ON FILE |
| WANDA GONZALEZ MENDEZ | ADDRESS ON FILE |
| WANDA GONZALEZ PABON | ADDRESS ON FILE |
| WANDA HERNANDEZ | ADDRESS ON FILE |
| WANDA HERNANDEZ CUEVAS | ADDRESS ON FILE |
| WANDA HERNANDEZ VILLANUEVA | ADDRESS ON FILE |
| WANDA HERRERA LOPEZ | ADDRESS ON FILE |
| WANDA I ABREU LOZADA | ADDRESS ON FILE |
| WANDA I ACOSTA LUCIANO | ADDRESS ON FILE |
| WANDA I ACOSTA TORRES | ADDRESS ON FILE |
| WANDA I AGUIRRE RODRIGUEZ | ADDRESS ON FILE |
| WANDA I ALVARADO VELEZ | ADDRESS ON FILE |
| WANDA I ANDINO GONZALEZ | ADDRESS ON FILE |
| WANDA I APONTE MERCED | ADDRESS ON FILE |
| WANDA I APONTE QUINONES | ADDRESS ON FILE |
| WANDA I ARAGONES GALARZA | ADDRESS ON FILE |
| WANDA I ARCE COLON | ADDRESS ON FILE |
| WANDA I ARROYO FIGUEROA | ADDRESS ON FILE |
| WANDA I ARVELO MORALES | ADDRESS ON FILE |
| WANDA I AVILES REYES | ADDRESS ON FILE |
| WANDA I BAEZ REYEZS | ADDRESS ON FILE |
| WANDA I BARRIOS GONZALEZ | ADDRESS ON FILE |
| WANDA I BATISTA PASTRANA | ADDRESS ON FILE |
| WANDA I BELTRAN LEBRON | ADDRESS ON FILE |
| WANDA I BETANCOURT GALVES | ADDRESS ON FILE |
| WANDA I CABAN ACEVEDO | ADDRESS ON FILE |
| WANDA I CADIZ VAZQUEZ | ADDRESS ON FILE |
| WANDA I CANALES LOPEZ | ADDRESS ON FILE |
| WANDA I CARMONA FALU | ADDRESS ON FILE |
| WANDA I CASADO BERRIOS | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |
| WANDA I CASANOVA TORRES | ADDRESS ON FILE |
| WANDA I CASILLAS DEL VALLE | ADDRESS ON FILE |
| WANDA I CASTILLO RIVERA | ADDRESS ON FILE |
| WANDA I CASTRO BORRERO | ADDRESS ON FILE |
| WANDA I CASTRO COLON | ADDRESS ON FILE |
| WANDA I CLAUDIO MATOS | ADDRESS ON FILE |
| WANDA I COLON COLON | ADDRESS ON FILE |
| WANDA I COLON GUZMAN | ADDRESS ON FILE |
| WANDA I COLON REXACH | ADDRESS ON FILE |
| WANDA I CORREA ROSARIO | ADDRESS ON FILE |
| WANDA I COTTO ALAMO | ADDRESS ON FILE |
| WANDA I COTTO LEBRON | ADDRESS ON FILE |
| WANDA I COTTO POMALES | ADDRESS ON FILE |
| WANDA I CRUZ ALVARADO | ADDRESS ON FILE |
| WANDA I CRUZ BONILLA | ADDRESS ON FILE |
| WANDA I CRUZ LAZU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I CRUZ MOLINA | ADDRESS ON FILE |
| WANDA I CRUZ PIZARRO | ADDRESS ON FILE |
| WANDA I CRUZ PORRATA | ADDRESS ON FILE |
| WANDA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I DAVID ZAYAS | ADDRESS ON FILE |
| WANDA I DAVILA MARTINEZ | ADDRESS ON FILE |
| WANDA I DAVILA TORRES | ADDRESS ON FILE |
| WANDA I DE JESUS DE JESUS | ADDRESS ON FILE |
| WANDA I DE LA CRUZ MARTINEZ | ADDRESS ON FILE |
| WANDA I DEJESUS LOPEZ | ADDRESS ON FILE |
| WANDA I DEL VALLE BEAUCHAMP | ADDRESS ON FILE |
| WANDA I DEL VALLE DEL VALLE | ADDRESS ON FILE |
| WANDA I DIAZ RIVERA | ADDRESS ON FILE |
| WANDA I DIAZ SANCHEZ | ADDRESS ON FILE |
| WANDA I DIAZ SERRANO | ADDRESS ON FILE |
| WANDA I ESTREMERA ACEVEDO | ADDRESS ON FILE |
| WANDA I FELICIANO AGOSTO | ADDRESS ON FILE |
| WANDA I FELICIANO COLON | ADDRESS ON FILE |
| WANDA I FERRER CRUZ | ADDRESS ON FILE |
| WANDA I FERRER OCASIO | ADDRESS ON FILE |
| WANDA I FIGUEROA MELENDEZ | ADDRESS ON FILE |
| WANDA I FIGUEROA MERCADO | ADDRESS ON FILE |
| WANDA I FLORES BERMUDEZ | ADDRESS ON FILE |
| WANDA I FLORES MALDONADO | ADDRESS ON FILE |
| WANDA I FLORES ROMAN | ADDRESS ON FILE |
| WANDA I FUENTES MELENDEZ | ADDRESS ON FILE |
| WANDA I GARCIA HERNANDEZ | ADDRESS ON FILE |
| WANDA I GARCIA ORTIZ | ADDRESS ON FILE |
| WANDA I GELABERT SANTIAGO | ADDRESS ON FILE |
| WANDA I GONZALEZ BARRETO | ADDRESS ON FILE |
| WANDA I GONZALEZ OTERO | ADDRESS ON FILE |
| WANDA I GONZALEZ PACHECO | ADDRESS ON FILE |
| WANDA I GONZALEZ RAMOS | ADDRESS ON FILE |
| WANDA I GONZALEZ SEGARRA | ADDRESS ON FILE |
| WANDA I GONZALEZ SERRANO | ADDRESS ON FILE |
| WANDA I GONZALEZ TORRES | ADDRESS ON FILE |
| WANDA I GUILLOTY NAZARIO | ADDRESS ON FILE |
| WANDA I GUIVAS PEPIN | ADDRESS ON FILE |
| WANDA I HERNANDEZ | ADDRESS ON FILE |
| WANDA I HERNANDEZ DELGADO | ADDRESS ON FILE |
| WANDA I IRZARRY MEDINA | ADDRESS ON FILE |
| WANDA I JIMENEZ VELEZ | ADDRESS ON FILE |
| WANDA I LAFUENTE PEREZ | ADDRESS ON FILE |
| WANDA I LOPEZ ANTONETTI | ADDRESS ON FILE |
| WANDA I LOPEZ DIAZ | ADDRESS ON FILE |
| WANDA I LOPEZ LEBRON | ADDRESS ON FILE |
| WANDA I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I LORENZI SUAREZ | ADDRESS ON FILE |
| WANDA I LUGO ROBLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I MACHADO ILARRAZA | ADDRESS ON FILE |
| WANDA I MAISONET DIAZ | ADDRESS ON FILE |
| WANDA I MALDONADO NEGRON | ADDRESS ON FILE |
| WANDA I MANGUAL DIAZ | ADDRESS ON FILE |
| WANDA I MARCANO SANABRIA | ADDRESS ON FILE |
| WANDA I MARIN MARTINEZ | ADDRESS ON FILE |
| WANDA I MARIN MORALES | ADDRESS ON FILE |
| WANDA I MARTINEZ LOZADA | ADDRESS ON FILE |
| WANDA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I MARTINEZ SALGADO | ADDRESS ON FILE |
| WANDA I MASSANET NOVALES | ADDRESS ON FILE |
| WANDA I MATOS GARCIA | ADDRESS ON FILE |
| WANDA I MATOS PEREZ | ADDRESS ON FILE |
| WANDA I MEDINA | ADDRESS ON FILE |
| WANDA I MEDINA | ADDRESS ON FILE |
| WANDA I MELENDEZ COLON | ADDRESS ON FILE |
| WANDA I MENDEZ ARROYO | ADDRESS ON FILE |
| WANDA I MENDEZ ARROYO | ADDRESS ON FILE |
| WANDA I MILIAN DELGADO | ADDRESS ON FILE |
| WANDA I MOLINA FALCON | ADDRESS ON FILE |
| WANDA I MOLINA MERCED | ADDRESS ON FILE |
| WANDA I MORALES FONTAN | ADDRESS ON FILE |
| WANDA I MORALES MANZANO | ADDRESS ON FILE |
| WANDA I MORALES RODRIGUEZ | ADDRESS ON FILE |
| WANDA I MORENO MALDONADO | ADDRESS ON FILE |
| WANDA I MORENO RODRIGUEZ | ADDRESS ON FILE |
| WANDA I NATAL ORTA | ADDRESS ON FILE |
| WANDA I NATAL ROBLES | ADDRESS ON FILE |
| WANDA I NAVARRO DISDIER | ADDRESS ON FILE |
| WANDA I NAZARIO ROBLES | ADDRESS ON FILE |
| WANDA I NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WANDA I NOGUERAS RAMOS | ADDRESS ON FILE |
| WANDA I OCASIO MELENDEZ | ADDRESS ON FILE |
| WANDA I OLIVO CRESPO | ADDRESS ON FILE |
| WANDA I ORTEGA REYES | ADDRESS ON FILE |
| WANDA I ORTIZ BONILLA | ADDRESS ON FILE |
| WANDA I ORTIZ GONZALEZ | ADDRESS ON FILE |
| WANDA I ORTIZ MIRANDA | ADDRESS ON FILE |
| WANDA I ORTIZ MONTANEZ | ADDRESS ON FILE |
| WANDA I ORTIZ MUNOZ | ADDRESS ON FILE |
| WANDA I ORTIZ PARRILLA | ADDRESS ON FILE |
| WANDA I ORTIZ PENA | ADDRESS ON FILE |
| WANDA I ORTIZ RIVERA | ADDRESS ON FILE |
| WANDA I ORTIZ SILVA | ADDRESS ON FILE |
| WANDA I OSORIO GONZALEZ | ADDRESS ON FILE |
| WANDA I OTERO ROSA | ADDRESS ON FILE |
| WANDA I PABON DIAZ | ADDRESS ON FILE |
| WANDA I PACHECO | ADDRESS ON FILE |
| WANDA I PAGAN CRESPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I PAGAN DURAN | ADDRESS ON FILE |
| WANDA I PAGAN RIVERA | ADDRESS ON FILE |
| WANDA I PAGAN VALENTIN | ADDRESS ON FILE |
| WANDA I PARDO | ADDRESS ON FILE |
| WANDA I PARRILLA APONTE | ADDRESS ON FILE |
| WANDA I PENA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I PENA VENTURA | ADDRESS ON FILE |
| WANDA I PEREA TORO | ADDRESS ON FILE |
| WANDA I PEREZ | ADDRESS ON FILE |
| WANDA I PEREZ AGUAYO | ADDRESS ON FILE |
| WANDA I PEREZ CARABALLO | ADDRESS ON FILE |
| WANDA I PEREZ COLON | ADDRESS ON FILE |
| WANDA I PEREZ DENIZA | ADDRESS ON FILE |
| WANDA I PEREZ ORSINI | ADDRESS ON FILE |
| WANDA I PEREZ ROMERO | ADDRESS ON FILE |
| WANDA I PEREZ ROSARIO | ADDRESS ON FILE |
| WANDA I PICA COLON | ADDRESS ON FILE |
| WANDA I PILLOT ALVARADO | ADDRESS ON FILE |
| WANDA I PRATTS SANTIAGO | ADDRESS ON FILE |
| WANDA I RAMIREZ ROSADO | ADDRESS ON FILE |
| WANDA I RAMOS OSTOLAZA | ADDRESS ON FILE |
| WANDA I RAMOS PEREZ | ADDRESS ON FILE |
| WANDA I RESTO CAMACHO | ADDRESS ON FILE |
| WANDA I REYES HERNANDEZ | ADDRESS ON FILE |
| WANDA I REYES MARTINEZ | ADDRESS ON FILE |
| WANDA I RIOS MARTINEZ | ADDRESS ON FILE |
| WANDA I RIVERA ARROYO | ADDRESS ON FILE |
| WANDA I RIVERA COLON | ADDRESS ON FILE |
| WANDA I RIVERA ENCARNACION | ADDRESS ON FILE |
| WANDA I RIVERA LOPEZ | ADDRESS ON FILE |
| WANDA I RIVERA ORTIZ | ADDRESS ON FILE |
| WANDA I RIVERA RIVERA | ADDRESS ON FILE |
| WANDA I RIVERA SANTIAGO | ADDRESS ON FILE |
| WANDA I RIVERA VAZQUEZ | ADDRESS ON FILE |
| WANDA I RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I RIVERA VELAZQUEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| WANDA I RODRIGUEZ ALEMAN | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CALDERON | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CANCEL | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ CRUZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ MAESTRE | ADDRESS ON FILE |
| WANDA I RODRIGUEZ MULERO | ADDRESS ON FILE |
| WANDA I RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WANDA I RODRIGUEZ RIOS | ADDRESS ON FILE |
| WANDA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| WANDA I RODRIGUEZ WANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA I ROLDAN NIEVES | ADDRESS ON FILE |
| WANDA I ROLDAN RAMOS | ADDRESS ON FILE |
| WANDA I ROMAN | ADDRESS ON FILE |
| WANDA I ROMERO BORRERO | ADDRESS ON FILE |
| WANDA I ROSA TORRES | ADDRESS ON FILE |
| WANDA I ROSARIO BERRIOS | ADDRESS ON FILE |
| WANDA I ROSARIO REYES | ADDRESS ON FILE |
| WANDA I ROSARIO ROSADO | ADDRESS ON FILE |
| WANDA I SANCHEZ | ADDRESS ON FILE |
| WANDA I SANCHEZ DE JESUS | ADDRESS ON FILE |
| WANDA I SANCHEZ GONZALEZ | ADDRESS ON FILE |
| WANDA I SANTA CRESPO | ADDRESS ON FILE |
| WANDA I SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| WANDA I SANTIAGO MARRERO | ADDRESS ON FILE |
| WANDA I SANTIAGO PAGAN | ADDRESS ON FILE |
| WANDA I SANTIAGO RIVERA | ADDRESS ON FILE |
| WANDA I SANTIAGO ROSA | ADDRESS ON FILE |
| WANDA I SANTIAGO SALICRUP | ADDRESS ON FILE |
| WANDA I SIGURANI PEREZ | ADDRESS ON FILE |
| WANDA I SILVA SANTIAGO | ADDRESS ON FILE |
| WANDA I SOLER FERNANDEZ | ADDRESS ON FILE |
| WANDA I SOLIS OCASIO | ADDRESS ON FILE |
| WANDA I SOTO COLON | ADDRESS ON FILE |
| WANDA I SOTO RODRIGUEZ | ADDRESS ON FILE |
| WANDA I TALAVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA I TAVAREZ GUZMAN | ADDRESS ON FILE |
| WANDA I TORRES ROLDAN | ADDRESS ON FILE |
| WANDA I TORRES SANCHEZ | ADDRESS ON FILE |
| WANDA I TORRES SANTIAGO | ADDRESS ON FILE |
| WANDA I TORRES VAZQUEZ | ADDRESS ON FILE |
| WANDA I TREVINO ORTIZ | ADDRESS ON FILE |
| WANDA I VAZQUEZ APONTE | ADDRESS ON FILE |
| WANDA I VAZQUEZ COLON | ADDRESS ON FILE |
| WANDA I VAZQUEZ DE LEON | ADDRESS ON FILE |
| WANDA I VAZQUEZ MARCANO | ADDRESS ON FILE |
| WANDA I VEGA SANTIAGO | ADDRESS ON FILE |
| WANDA I VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| WANDA I VELEZ MARTINEZ | ADDRESS ON FILE |
| WANDA I VELEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA I VELEZ SANTIAGO | ADDRESS ON FILE |
| WANDA I VILLANUEVA | ADDRESS ON FILE |
| WANDA I YAUCE MARTINEZ | ADDRESS ON FILE |
| WANDA INFANTE IRRIZARY | ADDRESS ON FILE |
| WANDA IRIZARRY ARROYO | ADDRESS ON FILE |
| WANDA J CORREA JIMENEZ | ADDRESS ON FILE |
| WANDA J DIAZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA J FUENTES ALBINO | ADDRESS ON FILE |
| WANDA J MILLAN RIVERA | ADDRESS ON FILE |
| WANDA J PHILLIPS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA JOHANNES MOTTA | ADDRESS ON FILE |
| WANDA L AQUINO RIVERA | ADDRESS ON FILE |
| WANDA L BARRETO MARTINEZ | ADDRESS ON FILE |
| WANDA L CALDERON ALVAREZ | ADDRESS ON FILE |
| WANDA L COLON ALVARADO | ADDRESS ON FILE |
| WANDA L CRUZ RAMOS | ADDRESS ON FILE |
| WANDA L CRUZ ROBLES | ADDRESS ON FILE |
| WANDA L DIAZ CUELLO | ADDRESS ON FILE |
| WANDA L FERNANDEZ ROMAN | ADDRESS ON FILE |
| WANDA L GUARDIOLA | ADDRESS ON FILE |
| WANDA L MARTINEZ MORENO | ADDRESS ON FILE |
| WANDA L NATAL FUSTER | ADDRESS ON FILE |
| WANDA L ORTIZ CARRASQUILLO | ADDRESS ON FILE |
| WANDA L PASTRANA ORTIZ | ADDRESS ON FILE |
| WANDA L REYES SANTIAGO | ADDRESS ON FILE |
| WANDA L ROSAS RIOS | ADDRESS ON FILE |
| WANDA L SANCHEZ PACHECO | ADDRESS ON FILE |
| WANDA L SIERRA ADORNO | ADDRESS ON FILE |
| WANDA L SOTO GALARZA | ADDRESS ON FILE |
| WANDA L VAZQUEZ ACEVEDO | ADDRESS ON FILE |
| WANDA LEDUC RIVERA | ADDRESS ON FILE |
| WANDA LEON MELENDEZ | ADDRESS ON FILE |
| WANDA LICEAGA CASILLAS | ADDRESS ON FILE |
| WANDA LOPEZ | ADDRESS ON FILE |
| WANDA LOPEZ ALVAREZ | ADDRESS ON FILE |
| WANDA LOPEZ NEGRON | ADDRESS ON FILE |
| WANDA LOPEZ RIVERA | ADDRESS ON FILE |
| WANDA LOPEZ TORRES | ADDRESS ON FILE |
| WANDA LUGARO MARTINEZ | ADDRESS ON FILE |
| WANDA M AMARO GARCIA | ADDRESS ON FILE |
| WANDA M CENTENO NEGRON | ADDRESS ON FILE |
| WANDA M FIGUEROA CARRASQUILLO | ADDRESS ON FILE |
| WANDA M GARCIA SANTIAGO | ADDRESS ON FILE |
| WANDA M HERNANDEZ FELICIANO | ADDRESS ON FILE |
| WANDA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| WANDA M IRIGOYEN REYES | ADDRESS ON FILE |
| WANDA M PARES TORRES | ADDRESS ON FILE |
| WANDA M PEREZ PENA | ADDRESS ON FILE |
| WANDA M PIZARRO PEREZ | ADDRESS ON FILE |
| WANDA MAISONET DIAZ | ADDRESS ON FILE |
| WANDA MALDONADO BENABE | ADDRESS ON FILE |
| WANDA MALDONADO CARABALLO | ADDRESS ON FILE |
| WANDA MALDONADO GIRAL | ADDRESS ON FILE |
| WANDA MALDONADO LAUREANO | ADDRESS ON FILE |
| WANDA MARTINEZ COMELLAS | ADDRESS ON FILE |
| WANDA MARTINEZ MORENO | ADDRESS ON FILE |
| WANDA MARTINEZ SEMIDEY | ADDRESS ON FILE |
| WANDA MATIAS BALLESTER | ADDRESS ON FILE |
| WANDA MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA MELENDEZ RIVERA | ADDRESS ON FILE |
| WANDA MENDONZA GONZALEZ | ADDRESS ON FILE |
| WANDA MERCADO | ADDRESS ON FILE |
| WANDA MERCADO LUNA | ADDRESS ON FILE |
| WANDA MILLAN RIVERA | ADDRESS ON FILE |
| WANDA MONTALVO DE JESUS | ADDRESS ON FILE |
| WANDA MORA IRIZARRY | ADDRESS ON FILE |
| WANDA MORALES GONZALEZ | ADDRESS ON FILE |
| WANDA MURIEL PANTOJAS | ADDRESS ON FILE |
| WANDA MURPHY ALMODOVAR | ADDRESS ON FILE |
| WANDA N MATOS MENDOZA | ADDRESS ON FILE |
| WANDA N VELAZQUEZ CORCHADO | ADDRESS ON FILE |
| WANDA NAVARRO CLAVIJO | ADDRESS ON FILE |
| WANDA NIEVES SEIJO | ADDRESS ON FILE |
| WANDA NIEVES ZAYAS | ADDRESS ON FILE |
| WANDA NORIEGA CANDELARIA | ADDRESS ON FILE |
| WANDA O HUERTAS ACEVEDO | ADDRESS ON FILE |
| WANDA OLIVO RODRIGUEZ | ADDRESS ON FILE |
| WANDA OLMEDO RAMOS | ADDRESS ON FILE |
| WANDA OQUENDO PANTOJAS | ADDRESS ON FILE |
| WANDA ORTIZ ALVAREZ | ADDRESS ON FILE |
| WANDA ORTIZ BURGOS | ADDRESS ON FILE |
| WANDA OSORIO | ADDRESS ON FILE |
| WANDA P MORALES LA SANTA | ADDRESS ON FILE |
| WANDA PABON BOSQUES | ADDRESS ON FILE |
| WANDA PADILLA MIRANDA | ADDRESS ON FILE |
| WANDA PAGAN RODRIGUEZ | ADDRESS ON FILE |
| WANDA PEREZ PEREZ | ADDRESS ON FILE |
| WANDA PEREZ ROMERO | ADDRESS ON FILE |
| WANDA PICON GONZALEZ | ADDRESS ON FILE |
| WANDA PIZARRO FANTAUZZI | ADDRESS ON FILE |
| WANDA QUINONEZ PAMBLANCO | ADDRESS ON FILE |
| WANDA R CALDAS DIAZ | ADDRESS ON FILE |
| WANDA R ECHEVARRIA PEREZ | ADDRESS ON FILE |
| WANDA RAHOLA PESCADOR | ADDRESS ON FILE |
| WANDA RAMIREZ AHORRIO | ADDRESS ON FILE |
| WANDA RAMIREZ SEDA | ADDRESS ON FILE |
| WANDA RAMIREZ ZAPATA | ADDRESS ON FILE |
| WANDA RAMOS VAZQUEZ | ADDRESS ON FILE |
| WANDA RENTAS MORALES | ADDRESS ON FILE |
| WANDA REYES LOPEZ | ADDRESS ON FILE |
| WANDA REYES REYES | ADDRESS ON FILE |
| WANDA RIOS RAMIREZ | ADDRESS ON FILE |
| WANDA RIVERA | ADDRESS ON FILE |
| WANDA RIVERA AYALA | ADDRESS ON FILE |
| WANDA RIVERA BERRIOS | ADDRESS ON FILE |
| WANDA RIVERA BRUNO | ADDRESS ON FILE |
| WANDA RIVERA CORTES | ADDRESS ON FILE |
| WANDA RIVERA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA RIVERA FIGUEROA | ADDRESS ON FILE |
| WANDA RIVERA FIGUEROA | ADDRESS ON FILE |
| WANDA RIVERA HERNANDEZ | ADDRESS ON FILE |
| WANDA RIVERA PADRO | ADDRESS ON FILE |
| WANDA RIVERA RIVERA | ADDRESS ON FILE |
| WANDA RIVERA RIVERA | ADDRESS ON FILE |
| WANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WANDA RIVERA ROSA | ADDRESS ON FILE |
| WANDA RIVERA VAZQUEZ | ADDRESS ON FILE |
| WANDA ROBLES TORRES | ADDRESS ON FILE |
| WANDA RODRIGUEZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WANDA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| WANDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| WANDA ROMAN VARGAS | ADDRESS ON FILE |
| WANDA ROMERO BORRERO | ADDRESS ON FILE |
| WANDA ROSA PEREZ | ADDRESS ON FILE |
| WANDA ROSARIO CUMBA | ADDRESS ON FILE |
| WANDA ROSARIO ESCALERA | ADDRESS ON FILE |
| WANDA ROSARIO MALDONADO | ADDRESS ON FILE |
| WANDA ROSARIO REYES | ADDRESS ON FILE |
| WANDA ROSAS RIOS | ADDRESS ON FILE |
| WANDA ROSICH MERCED | ADDRESS ON FILE |
| WANDA S SANCHEZ FANTAUZZI | ADDRESS ON FILE |
| WANDA SALINAS BURGOS | ADDRESS ON FILE |
| WANDA SALOMON SANCHEZ | ADDRESS ON FILE |
| WANDA SALTARES GONZALEZ | ADDRESS ON FILE |
| WANDA SAMOT COLON | ADDRESS ON FILE |
| WANDA SANCHEZ MORALES | ADDRESS ON FILE |
| WANDA SANCHEZ OJEDA | ADDRESS ON FILE |
| WANDA SANCHEZ ORTIZ | ADDRESS ON FILE |
| WANDA SANCHEZ RIVERA | ADDRESS ON FILE |
| WANDA SANTANA AVILA | ADDRESS ON FILE |
| WANDA SANTIAGO CRUZ | ADDRESS ON FILE |
| WANDA SANTIAGO IRIZARRY | ADDRESS ON FILE |
| WANDA SANTIAGO SERRANO | ADDRESS ON FILE |
| WANDA SEDA SEDA | ADDRESS ON FILE |
| WANDA SOBRINO FORTEZA | ADDRESS ON FILE |
| WANDA SOBRINO FORTEZA | ADDRESS ON FILE |
| WANDA SOTO ACEVEDO | ADDRESS ON FILE |
| WANDA T ALVELO TORRES | ADDRESS ON FILE |
| WANDA T MEDINA RODRIGUEZ | ADDRESS ON FILE |
| WANDA T MELENDEZ RAMOS | ADDRESS ON FILE |
| WANDA TIRADO LEBRON | ADDRESS ON FILE |
| WANDA TORRES | ADDRESS ON FILE |
| WANDA TORRES RIVERA | ADDRESS ON FILE |
| WANDA TORRES TRINIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA TORRES VEGAS | ADDRESS ON FILE |
| WANDA V APONTE FIGUEROA | ADDRESS ON FILE |
| WANDA VALDIVIA FLORES | ADDRESS ON FILE |
| WANDA VARGAS CARRILLO | ADDRESS ON FILE |
| WANDA VARGAS MOYA | ADDRESS ON FILE |
| WANDA VAZQUEZ BIRRIEL | ADDRESS ON FILE |
| WANDA VAZQUEZ GUTIERREZ | ADDRESS ON FILE |
| WANDA VEGA CARABALLO | ADDRESS ON FILE |
| WANDA VELEZ | ADDRESS ON FILE |
| WANDA VIDRO VALENTIN | ADDRESS ON FILE |
| WANDA W VELAZQUEZ OLIVIERI | ADDRESS ON FILE |
| WANDA WISCOVITCH | ADDRESS ON FILE |
| WANDA Y RIVERA ALVARADO | ADDRESS ON FILE |
| WANDA Y SANTIAGO LOPEZ | ADDRESS ON FILE |
| WANDALID RAMOS RODRIGUEZ | ADDRESS ON FILE |
| WANDALIZ MELENDEZ SEPULVEDA | ADDRESS ON FILE |
| WANDAMARIS MERCADO ORTIZ | ADDRESS ON FILE |
| WANDAMARIS MERCADO ORTIZ | ADDRESS ON FILE |
| WANDAS CATERING SERVICE | ADDRESS ON FILE |
| WANDELINE SANTIAGO TORRES | ADDRESS ON FILE |
| WANDELIRIS MERCADO ORTIZ | ADDRESS ON FILE |
| WANDY GONZALEZ RIVERA | ADDRESS ON FILE |
| WANDY Y RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WANDYANN MARQUEZ OLMEDO | ADDRESS ON FILE |
| WANDYMARIE IRIZARRY AQUINO | ADDRESS ON FILE |
| WANEDQUI OCASIO CORTES | ADDRESS ON FILE |
| WANETTE VARGAS RODRIGUEZ | ADDRESS ON FILE |
| WANG COMPUTADORAS INC | ADDRESS ON FILE |
| WARNER MATOS TORO | ADDRESS ON FILE |
| WARNER O BARAHONA GAITAN | ADDRESS ON FILE |
| WARREN FIGUEROA CRUZ | ADDRESS ON FILE |
| WARREN MELENDEZ LOPEZ | ADDRESS ON FILE |
| WASTE MANEGEMENT OF PR INC | ADDRESS ON FILE |
| WATCH ME GROW | ADDRESS ON FILE |
| WATSON WYATT PUERTO RICO INC | ADDRESS ON FILE |
| WEBBIE ALVARADO ROBLES | ADDRESS ON FILE |
| WEBSTER W IRIGOYEN CHANG | ADDRESS ON FILE |
| WEDLYMAR ORTIZ PEREZ | ADDRESS ON FILE |
| WEINDA M COLON TORRES | ADDRESS ON FILE |
| WELLINGTON MANAGEMENT CO | ADDRESS ON FILE |
| WELLINGTON MANAGEMENT CO | ADDRESS ON FILE |
| WENCESLA CINTRON COSME | ADDRESS ON FILE |
| WENCESLA LUCENA GONZALEZ | ADDRESS ON FILE |
| WENCESLA PEREZ CRUZ | ADDRESS ON FILE |
| WENCESLA PEREZ CRUZ | ADDRESS ON FILE |
| WENCESLAO ALVARADO VEGA | ADDRESS ON FILE |
| WENCESLAO DEL MORAL | ADDRESS ON FILE |
| WENCESLAO LEON MELENDEZ | ADDRESS ON FILE |
| WENCESLAO ORTIZ PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENCESLAO RODRIGUEZ | ADDRESS ON FILE |
| WENCESLAO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| WENCESLAO ROSA SOTO | ADDRESS ON FILE |
| WENCESLO LEON MELENDEZ | ADDRESS ON FILE |
| WENDELIZ NAZARIO COLON | ADDRESS ON FILE |
| WENDELIZ RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| WENDELL VEGA TORRES | ADDRESS ON FILE |
| WENDELL VELEZ AYALA | ADDRESS ON FILE |
| WENDELL W COLON | ADDRESS ON FILE |
| WENDELYS MARRERO RIVERA | ADDRESS ON FILE |
| WENDY DIAZ ALTAGRACIA | ADDRESS ON FILE |
| WENDY E CASTRO DAVILA | ADDRESS ON FILE |
| WENDY GAUTHIER ARRIETA | ADDRESS ON FILE |
| WENDY GUZMAN MONTERO | ADDRESS ON FILE |
| WENDY J BRETON SOSA | ADDRESS ON FILE |
| WENDY J J DAVILA ROSARIO | ADDRESS ON FILE |
| WENDY J RIVERA GOMEZ | ADDRESS ON FILE |
| WENDY L CRUZ GOMEZ | ADDRESS ON FILE |
| WENDY L GONZALEZ GARCIA | ADDRESS ON FILE |
| WENDY L VEGA RODRIGUEZ | ADDRESS ON FILE |
| WENDY LEE VALLE RODRIGUEZ | ADDRESS ON FILE |
| WENDY M BUNKER BRUNET | ADDRESS ON FILE |
| WENDY N VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| WENDY R VOLQUEZ FELIZ | ADDRESS ON FILE |
| WENDY RODRIGUEZ TORRES | ADDRESS ON FILE |
| WENDY SANTIAGO SOTO | ADDRESS ON FILE |
| WENDY SOSTRE MALDONADO | ADDRESS ON FILE |
| WENDY Y MERCADO MORALES | ADDRESS ON FILE |
| WESCO | ADDRESS ON FILE |
| WESLEY FLORES RODRIGUEZ | ADDRESS ON FILE |
| WESLEY FLORES RODRIGUEZ | ADDRESS ON FILE |
| WESLEY R DEADERICK MORALES | ADDRESS ON FILE |
| WEST GROUP | ADDRESS ON FILE |
| WEST INDIES PLASTIC | ADDRESS ON FILE |
| WEYNBERT I ROBLEDO AYALA | ADDRESS ON FILE |
| WEYNBERT ROBLEDO DE LEON | ADDRESS ON FILE |
| WEYNBERT ROBLEDO LEON | ADDRESS ON FILE |
| WF COMPUTER SERVICES INC | ADDRESS ON FILE |
| WGI MORTGAGE TRUST VII GREEN CAPITAL | ADDRESS ON FILE |
| WHITE DIAMOND COMMUNICATIONS | ADDRESS ON FILE |
| WHITMARY CLASS RODRIGUEZ | ADDRESS ON FILE |
| WIDALIS RIVERA ECHEVARRIA | ADDRESS ON FILE |
| WIDALYS MIRANDA DIAZ | ADDRESS ON FILE |
| WIDALYS MOLINA ALBALADEJO | ADDRESS ON FILE |
| WIDALYS RAMOS IRIZARRY | ADDRESS ON FILE |
| WIDALYS REYES SOTO | ADDRESS ON FILE |
| WIDALYS SANFELIZ PEREZ | ADDRESS ON FILE |
| WIDALYS VELEZ DIAZ | ADDRESS ON FILE |
| WIDAYNNA MARTINEZ ABRAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WIDERMINA OLIVERAS TORRES | ADDRESS ON FILE |
| WIDIBERTO RODRIGUEZ LABIERA | ADDRESS ON FILE |
| WIDITZA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WIDMER COATS VDA | ADDRESS ON FILE |
| WIDNA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WIDNA RODRIGUEZ GUERRERO | ADDRESS ON FILE |
| WIDNA RODRIGUEZ GUERRERO | ADDRESS ON FILE |
| WIGBARDO TORRES GUZMAN | ADDRESS ON FILE |
| WIGBERTO CHAPARRO VILLANUEVA | ADDRESS ON FILE |
| WIGBERTO CLASS ROSARIO | ADDRESS ON FILE |
| WIGBERTO CORREA IRIZARRY | ADDRESS ON FILE |
| WIGBERTO DIAZ VARGAS | ADDRESS ON FILE |
| WIGBERTO H DIAZ VARGAS | ADDRESS ON FILE |
| WIGBERTO H H DIAZ VARGAS | ADDRESS ON FILE |
| WIGBERTO RIVERA NIEVES | ADDRESS ON FILE |
| WIGBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WIGBERTO RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| WIGBERTO TORRES LUGO | ADDRESS ON FILE |
| WIGBERTO TRUJILLO ORLANDO | ADDRESS ON FILE |
| WIGNIA JIMENEZ VAZQUEZ | ADDRESS ON FILE |
| WILBER ALVARADO MATOS | ADDRESS ON FILE |
| WILBERT A ROSADO ROSA | ADDRESS ON FILE |
| WILBERT GUTIERREZ TORRES | ADDRESS ON FILE |
| WILBERT I ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| WILBERT J ALAMO BURGOS | ADDRESS ON FILE |
| WILBERT J ORTIZ MARTINEZ | ADDRESS ON FILE |
| WILBERT J TORRES | ADDRESS ON FILE |
| WILBERT MALAVE BONILLA | ADDRESS ON FILE |
| WILBERT OCASIO REYES | ADDRESS ON FILE |
| WILBERT RIVERA AYALA | ADDRESS ON FILE |
| WILBERTA MEDINA CORDERO | ADDRESS ON FILE |
| WILBERTO BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| WILBERTO BURGOS CRUZ | ADDRESS ON FILE |
| WILBERTO COLON SAMOL | ADDRESS ON FILE |
| WILBERTO CONDE DE LEON | ADDRESS ON FILE |
| WILBERTO CRUZ ORTIZ | ADDRESS ON FILE |
| WILBERTO CUADRADO | ADDRESS ON FILE |
| WILBERTO DEVARIE CINTRON | ADDRESS ON FILE |
| WILBERTO E FERNANDEZ OTERO | ADDRESS ON FILE |
| WILBERTO FELIX QUILES | ADDRESS ON FILE |
| WILBERTO GARCIA JIMENEZ | ADDRESS ON FILE |
| WILBERTO J MOLINA MORALES | ADDRESS ON FILE |
| WILBERTO MALDONADO TORRES | ADDRESS ON FILE |
| WILBERTO MELENDEZ QUINTANA | ADDRESS ON FILE |
| WILBERTO MOCZO QUINONEZ | ADDRESS ON FILE |
| WILBERTO O TORRES FERNANDEZ | ADDRESS ON FILE |
| WILBERTO REYES LOPEZ | ADDRESS ON FILE |
| WILBERTO RIVERA CAMACHO | ADDRESS ON FILE |
| WILBERTO RIVERA FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILBERTO ROBLES NIEVES | ADDRESS ON FILE |
| WILBERTO RODRIGUEZ APONTE | ADDRESS ON FILE |
| WILBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE |
| WILBERTO RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| WILBERTO ROJAS FRANQUI | ADDRESS ON FILE |
| WILBERTO ROLDAN TRINIDAD | ADDRESS ON FILE |
| WILBERTO ROMERO LEON | ADDRESS ON FILE |
| WILBERTO ROSA ZAYAS | ADDRESS ON FILE |
| WILBERTO SANTANA MATHEWS | ADDRESS ON FILE |
| WILBERTO SANTIAGO RIOS | ADDRESS ON FILE |
| WILBERTO TIRADO MALDONADO | ADDRESS ON FILE |
| WILBERTO VELAZQUEZ ARROYO | ADDRESS ON FILE |
| WILBERTO VELAZQUEZ FONTANE | ADDRESS ON FILE |
| WILBERTO VILLEGAS DE JESUS | ADDRESS ON FILE |
| WILDA CALDERON | ADDRESS ON FILE |
| WILDA CASTILLO LOPEZ | ADDRESS ON FILE |
| WILDA CRUZ RIVERA | ADDRESS ON FILE |
| WILDA DEL TORO RODRIGUEZ | ADDRESS ON FILE |
| WILDA GERENA RODRIGUEZ | ADDRESS ON FILE |
| WILDA I RAMOS | ADDRESS ON FILE |
| WILDA I SANCHEZ BARRETO | ADDRESS ON FILE |
| WILDA L MOCTEZUMA RIVERA | ADDRESS ON FILE |
| WILDA M M PEREZ CINTRON | ADDRESS ON FILE |
| WILDA M PEREZ CINTRON | ADDRESS ON FILE |
| WILDA N CORTES GONZALEZ | ADDRESS ON FILE |
| WILDA RIVERA SUAREZ | ADDRESS ON FILE |
| WILDA RODRIGUEZ PLAZA | ADDRESS ON FILE |
| WILDA SUAREZ LOPEZ | ADDRESS ON FILE |
| WILDA VIERA MIRANDA | ADDRESS ON FILE |
| WILDALYS SANTA RODRIGUEZ | ADDRESS ON FILE |
| WILDAMAR ONEILL REYES | ADDRESS ON FILE |
| WILDANIS MARTINEZ TORRES | ADDRESS ON FILE |
| WILDELIZ MOCZO QUINONEZ | ADDRESS ON FILE |
| WILDEMAR GUZMAN ACEVEDO | ADDRESS ON FILE |
| WILDO R DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILESCA ORTIZ SIERRA | ADDRESS ON FILE |
| WILEY GONZALEZ MORALES | ADDRESS ON FILE |
| WILEY GONZALEZ MORALES | ADDRESS ON FILE |
| WILFINA GONZALEZ LINARE | ADDRESS ON FILE |
| WILFRAN BENIQUEZ | ADDRESS ON FILE |
| WILFRED CASTRO GONZALEZ | ADDRESS ON FILE |
| WILFRED CRUZ VAZQUEZ Y ELSIE DE JESUS | ADDRESS ON FILE |
| WILFRED DIAZ | ADDRESS ON FILE |
| WILFRED GONZALEZ TARDY | ADDRESS ON FILE |
| WILFRED RAMOS YO MARIE D CORDERO | ADDRESS ON FILE |
| WILFRED SOTO LUCIANO | ADDRESS ON FILE |
| WILFREDDIE LOPEZ MIRANDA | ADDRESS ON FILE |
| WILFREDO A A MORALES LOZADA | ADDRESS ON FILE |
| WILFREDO A ARIAS ALVARADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO A CUBERO NEGRON | ADDRESS ON FILE |
| WILFREDO A CUBERO NEGRON | ADDRESS ON FILE |
| WILFREDO A GAUTIER MAYORAL | ADDRESS ON FILE |
| WILFREDO A HERNANDEZ ROSARIO | ADDRESS ON FILE |
| WILFREDO A NEGRON ZAYAS | ADDRESS ON FILE |
| WILFREDO A SANTIAGO GALARZA | ADDRESS ON FILE |
| WILFREDO A WALTERS MARQUEZ | ADDRESS ON FILE |
| WILFREDO ACEVEDO PEREZ | ADDRESS ON FILE |
| WILFREDO ALICEA CARMONA | ADDRESS ON FILE |
| WILFREDO ALICEA POLL | ADDRESS ON FILE |
| WILFREDO ALMODOVAR PAGAN | ADDRESS ON FILE |
| WILFREDO ALMODOVAR TORRES | ADDRESS ON FILE |
| WILFREDO ALVAREZ LOPEZ | ADDRESS ON FILE |
| WILFREDO AMILCA SOTO SOTO | ADDRESS ON FILE |
| WILFREDO ANDREU RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO ANTONIO LUGO SANTIAGO | ADDRESS ON FILE |
| WILFREDO APONTE NEGRON | ADDRESS ON FILE |
| WILFREDO APONTE PAGAN | ADDRESS ON FILE |
| WILFREDO ARCE VIERA | ADDRESS ON FILE |
| WILFREDO ARIZMENDI ORTIZ | ADDRESS ON FILE |
| WILFREDO ARROYO OYOLA | ADDRESS ON FILE |
| WILFREDO AVILA RAMOS | ADDRESS ON FILE |
| WILFREDO AVILES BARRETO | ADDRESS ON FILE |
| WILFREDO AYALA CARDOSA | ADDRESS ON FILE |
| WILFREDO AYALA CIRINO | ADDRESS ON FILE |
| WILFREDO BADILLO | ADDRESS ON FILE |
| WILFREDO BAEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO BELLO VEGA | ADDRESS ON FILE |
| WILFREDO BENITEZ | ADDRESS ON FILE |
| WILFREDO BENITEZ QUINONES | ADDRESS ON FILE |
| WILFREDO BERDECIA MARTINEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO BERMUDEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO BERRIOS ESPADA | ADDRESS ON FILE |
| WILFREDO BERRIOS GOMEZ | ADDRESS ON FILE |
| WILFREDO BETANCOURT VALENTIN | ADDRESS ON FILE |
| WILFREDO BIGAS VALLADARES | ADDRESS ON FILE |
| WILFREDO BURGOS FERNANDEZ | ADDRESS ON FILE |
| WILFREDO BURGOS NIEVES | ADDRESS ON FILE |
| WILFREDO BURGOS RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO CABRERA FIGUEROA | ADDRESS ON FILE |
| WILFREDO CALDERON TALAVERA | ADDRESS ON FILE |
| WILFREDO CAMACHO BORRERO | ADDRESS ON FILE |
| WILFREDO CANCEL CARRASCO | ADDRESS ON FILE |
| WILFREDO CANDELARIA PEREZ | ADDRESS ON FILE |
| WILFREDO CAPELLA CAPELLA | ADDRESS ON FILE |
| WILFREDO CARABALLO IZQUIERDO | ADDRESS ON FILE |
| WILFREDO CARABALLO PEREZ | ADDRESS ON FILE |
| WILFREDO CARABALLO VELAZQUEZS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO CARDONA FIGUEROA | ADDRESS ON FILE |
| WILFREDO CARDONA ORTIZ | ADDRESS ON FILE |
| WILFREDO CARDONA ZAYAS | ADDRESS ON FILE |
| WILFREDO CARINO MUNOZ | ADDRESS ON FILE |
| WILFREDO CARMONA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO CARMONA SANTANA | ADDRESS ON FILE |
| WILFREDO CARMONA SANTANA | ADDRESS ON FILE |
| WILFREDO CARTAGENA BLON | ADDRESS ON FILE |
| WILFREDO CASTRO VEGA | ADDRESS ON FILE |
| WILFREDO CENTENO SUAZO | ADDRESS ON FILE |
| WILFREDO CHARON CANCEL | ADDRESS ON FILE |
| WILFREDO CHARRIEZ ROLON | ADDRESS ON FILE |
| WILFREDO CINTRON FIGUER | ADDRESS ON FILE |
| WILFREDO CINTRON FIGUEROA | ADDRESS ON FILE |
| WILFREDO CINTRON JURADO | ADDRESS ON FILE |
| WILFREDO COLON MOLINA | ADDRESS ON FILE |
| WILFREDO COLON ORTIZ | ADDRESS ON FILE |
| WILFREDO COLON SANTIAGO | ADDRESS ON FILE |
| WILFREDO CONCEPCION GUZMAN | ADDRESS ON FILE |
| WILFREDO CORDERO ALMODOVAR | ADDRESS ON FILE |
| WILFREDO CORDERO CRESPO | ADDRESS ON FILE |
| WILFREDO CORDERO ESCOBAR | ADDRESS ON FILE |
| WILFREDO CORTES RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO COSS RIVERA | ADDRESS ON FILE |
| WILFREDO CRUZ CEPEDA | ADDRESS ON FILE |
| WILFREDO CRUZ COLON | ADDRESS ON FILE |
| WILFREDO CUADRADO SANCHEZ | ADDRESS ON FILE |
| WILFREDO CUADRO CASTILLO | ADDRESS ON FILE |
| WILFREDO CUBERO JIMENEZ | ADDRESS ON FILE |
| WILFREDO CUEVAS AYALA | ADDRESS ON FILE |
| WILFREDO D ZAYAS RIVERA | ADDRESS ON FILE |
| WILFREDO DAMIANI GARCIA | ADDRESS ON FILE |
| WILFREDO DE JESUS ORTIZ | ADDRESS ON FILE |
| WILFREDO DE LA ROSA MENA | ADDRESS ON FILE |
| WILFREDO DE LEON PADILLA | ADDRESS ON FILE |
| WILFREDO DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO DIAZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO DIAZ ROSADO | ADDRESS ON FILE |
| WILFREDO DIAZ VAZQUEZ | ADDRESS ON FILE |
| WILFREDO DUMENG DUMENG | ADDRESS ON FILE |
| WILFREDO E FALCON ROSARIO | ADDRESS ON FILE |
| WILFREDO E ORTIZ CAMERON | ADDRESS ON FILE |
| WILFREDO ERIOS SANTOS | ADDRESS ON FILE |
| WILFREDO ESQUERDO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO F CABRERA IGUEROA | ADDRESS ON FILE |
| WILFREDO FELICIANO NIEVES | ADDRESS ON FILE |
| WILFREDO FELICIANO OQUENDO | ADDRESS ON FILE |
| WILFREDO FELIX ORTIZ | ADDRESS ON FILE |
| WILFREDO FERNANDEZ BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO FERNANDEZ ORELLAN | ADDRESS ON FILE |
| WILFREDO FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO FERRER LOPEZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA CARRION | ADDRESS ON FILE |
| WILFREDO FIGUEROA CIRINO | ADDRESS ON FILE |
| WILFREDO FIGUEROA MARTINEZ | ADDRESS ON FILE |
| WILFREDO FIGUEROA MOLINA | ADDRESS ON FILE |
| WILFREDO FIGUEROA TIRADO | ADDRESS ON FILE |
| WILFREDO FLORES PEREZ | ADDRESS ON FILE |
| WILFREDO G COLON ROCHE | ADDRESS ON FILE |
| WILFREDO GALDON | ADDRESS ON FILE |
| WILFREDO GARCIA BERRIOS | ADDRESS ON FILE |
| WILFREDO GARCIA DAVILA | ADDRESS ON FILE |
| WILFREDO GARCIA ESTRADA | ADDRESS ON FILE |
| WILFREDO GONZALEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ LAGARES | ADDRESS ON FILE |
| WILFREDO GONZALEZ LAUREANO | ADDRESS ON FILE |
| WILFREDO GONZALEZ LOPEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ MEDINA | ADDRESS ON FILE |
| WILFREDO GONZALEZ MORET | ADDRESS ON FILE |
| WILFREDO GONZALEZ OTERO | ADDRESS ON FILE |
| WILFREDO GONZALEZ PARILLA | ADDRESS ON FILE |
| WILFREDO GONZALEZ PIZARRO | ADDRESS ON FILE |
| WILFREDO GONZALEZ RIVERA | ADDRESS ON FILE |
| WILFREDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO GONZALEZ ROSA | ADDRESS ON FILE |
| WILFREDO GONZALEZ SANTANA | ADDRESS ON FILE |
| WILFREDO GONZALEZ SERRANO | ADDRESS ON FILE |
| WILFREDO GREEN SANTIAGO | ADDRESS ON FILE |
| WILFREDO GUARDIOLA RIVERA | ADDRESS ON FILE |
| WILFREDO GUILBERT MORALES | ADDRESS ON FILE |
| WILFREDO GUZMAN SANTIAGO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ | ADDRESS ON FILE |
| WILFREDO HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ ANDI | ADDRESS ON FILE |
| WILFREDO HERNANDEZ ANDINO | ADDRESS ON FILE |
| WILFREDO HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| WILFREDO HERNANDEZ NATER | ADDRESS ON FILE |
| WILFREDO HERNANDEZ PEREZ | ADDRESS ON FILE |
| WILFREDO HORTA RUIZ | ADDRESS ON FILE |
| WILFREDO I FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| WILFREDO I RIVERA ALVARADO | ADDRESS ON FILE |
| WILFREDO IRIZARRY VELEZ | ADDRESS ON FILE |
| WILFREDO J MARTINEZ ROSA | ADDRESS ON FILE |
| WILFREDO JESURUN MENDEZ | ADDRESS ON FILE |
| WILFREDO JR LOPEZ | ADDRESS ON FILE |
| WILFREDO L BERENGUER CALDERON | ADDRESS ON FILE |
| WILFREDO L LOPEZ NIEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO L MARTINEZ | ADDRESS ON FILE |
| WILFREDO LAFUENTE ORTIZ | ADDRESS ON FILE |
| WILFREDO LAMBERTY ANDREW | ADDRESS ON FILE |
| WILFREDO LAMBOY | ADDRESS ON FILE |
| WILFREDO LAZA SANTIAGO | ADDRESS ON FILE |
| WILFREDO LEON ESPADA | ADDRESS ON FILE |
| WILFREDO LOPEZ | ADDRESS ON FILE |
| WILFREDO LOPEZ DIAZ | ADDRESS ON FILE |
| WILFREDO LORENZO GONZALEZ | ADDRESS ON FILE |
| WILFREDO LORENZO MUNOZ | ADDRESS ON FILE |
| WILFREDO LOZADA MARCANO | ADDRESS ON FILE |
| WILFREDO LUGO ACOSTA | ADDRESS ON FILE |
| WILFREDO LUGO MARIN | ADDRESS ON FILE |
| WILFREDO LUGO MATOS | ADDRESS ON FILE |
| WILFREDO LUGO RIVERA | ADDRESS ON FILE |
| WILFREDO LUGO SANTIAGO | ADDRESS ON FILE |
| WILFREDO LUGO TORRES | ADDRESS ON FILE |
| WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE |
| WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE |
| WILFREDO M MARQUEZ CLEMENTE | ADDRESS ON FILE |
| WILFREDO M QUINONES ORTIZ | ADDRESS ON FILE |
| WILFREDO MACHADO RIVERA | ADDRESS ON FILE |
| WILFREDO MALDONADO CRUZ | ADDRESS ON FILE |
| WILFREDO MALDONADO MARTINEZ | ADDRESS ON FILE |
| WILFREDO MALDONADO MILLETY | ADDRESS ON FILE |
| WILFREDO MALDONADO TORRES | ADDRESS ON FILE |
| WILFREDO MARQUEZ BONETA | ADDRESS ON FILE |
| WILFREDO MARQUEZ ROSADO | ADDRESS ON FILE |
| WILFREDO MARRERO TORRES | ADDRESS ON FILE |
| WILFREDO MARRERO VAZQUEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ BONILLA | ADDRESS ON FILE |
| WILFREDO MARTINEZ GERENA | ADDRESS ON FILE |
| WILFREDO MARTINEZ IRIZARRY | ADDRESS ON FILE |
| WILFREDO MARTINEZ MELENDEZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ RUVIRA | ADDRESS ON FILE |
| WILFREDO MARTINEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO MATOS FERNANDEZ | ADDRESS ON FILE |
| WILFREDO MATOS MATOS | ADDRESS ON FILE |
| WILFREDO MEDERO CRUZ | ADDRESS ON FILE |
| WILFREDO MEDINA ROSARIO | ADDRESS ON FILE |
| WILFREDO MELENDEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO MELENDEZ MIRANDA | ADDRESS ON FILE |
| WILFREDO MELENDEZ VARGAS | ADDRESS ON FILE |
| WILFREDO MENDEZ FERNANDEZ | ADDRESS ON FILE |
| WILFREDO MERCADO | ADDRESS ON FILE |
| WILFREDO MERCADO COLON | ADDRESS ON FILE |
| WILFREDO MERCADO DIAZ | ADDRESS ON FILE |
| WILFREDO MERCADO GARAY | ADDRESS ON FILE |
| WILFREDO MERCADO MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO MIRO MERCADO | ADDRESS ON FILE |
| WILFREDO MOLINA GONZALEZ | ADDRESS ON FILE |
| WILFREDO MOLINA MONTALVO | ADDRESS ON FILE |
| WILFREDO MOLINA MORALES | ADDRESS ON FILE |
| WILFREDO MOLINA VAZQUEZ | ADDRESS ON FILE |
| WILFREDO MONGE SANCHEZ | ADDRESS ON FILE |
| WILFREDO MONTANEZ NIEVES | ADDRESS ON FILE |
| WILFREDO MONTOYA VELEZ | ADDRESS ON FILE |
| WILFREDO MORALES | ADDRESS ON FILE |
| WILFREDO MORALES ALEJANDRO | ADDRESS ON FILE |
| WILFREDO MORALES MELENDEZ | ADDRESS ON FILE |
| WILFREDO MOULIER CORREA | ADDRESS ON FILE |
| WILFREDO MOULIER CORREA | ADDRESS ON FILE |
| WILFREDO MOYET GALARZA | ADDRESS ON FILE |
| WILFREDO NAZARIO JIMENEZ | ADDRESS ON FILE |
| WILFREDO NAZARIO MORALES | ADDRESS ON FILE |
| WILFREDO NEGRON IRIZARRY | ADDRESS ON FILE |
| WILFREDO NEGRON ROMAN | ADDRESS ON FILE |
| WILFREDO NEGRON ROMAN | ADDRESS ON FILE |
| WILFREDO NIEVES IRIZARRY | ADDRESS ON FILE |
| WILFREDO NIEVES MARTINEZ | ADDRESS ON FILE |
| WILFREDO NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO O PAGAN ANDINO | ADDRESS ON FILE |
| WILFREDO O RABELL MARTINEZ | ADDRESS ON FILE |
| WILFREDO OLMEDA SANCHEZ | ADDRESS ON FILE |
| WILFREDO ONEILL | ADDRESS ON FILE |
| WILFREDO OQUENDO OQUENDO | ADDRESS ON FILE |
| WILFREDO OQUENDO SANTIAGO | ADDRESS ON FILE |
| WILFREDO ORAMA | ADDRESS ON FILE |
| WILFREDO ORAMA MEDINA | ADDRESS ON FILE |
| WILFREDO ORTEGA GONZALEZ | ADDRESS ON FILE |
| WILFREDO ORTEGA ORTIZ | ADDRESS ON FILE |
| WILFREDO ORTIZ CRUZ | ADDRESS ON FILE |
| WILFREDO ORTIZ CUADRADO | ADDRESS ON FILE |
| WILFREDO ORTIZ MONTALVO | ADDRESS ON FILE |
| WILFREDO ORTIZ PEREZ | ADDRESS ON FILE |
| WILFREDO ORTIZ SOTO | ADDRESS ON FILE |
| WILFREDO OTERO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO OTERO ROSA | ADDRESS ON FILE |
| WILFREDO OYOLA COLON | ADDRESS ON FILE |
| WILFREDO PABON VARGAS | ADDRESS ON FILE |
| WILFREDO PACHECO VELEZ | ADDRESS ON FILE |
| WILFREDO PAGAN ROSARIO | ADDRESS ON FILE |
| WILFREDO PAGAN SOTOMAYOR | ADDRESS ON FILE |
| WILFREDO PAGAN VALENTIN | ADDRESS ON FILE |
| WILFREDO PAGAN VARGAS | ADDRESS ON FILE |
| WILFREDO PEREZ AYALA | ADDRESS ON FILE |
| WILFREDO PEREZ CARMONA | ADDRESS ON FILE |
| WILFREDO PEREZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO PEREZ MARCANO | ADDRESS ON FILE |
| WILFREDO PEREZ OQUENDO | ADDRESS ON FILE |
| WILFREDO PEREZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO PICOT MARQUEZ | ADDRESS ON FILE |
| WILFREDO PORTALATIN CARRION | ADDRESS ON FILE |
| WILFREDO QUINONES CORDERO | ADDRESS ON FILE |
| WILFREDO QUINONES DIAZ | ADDRESS ON FILE |
| WILFREDO QUINONES QUINONES | ADDRESS ON FILE |
| WILFREDO R PICORELLI OSORIO | ADDRESS ON FILE |
| WILFREDO RABELL MARTINEZ | ADDRESS ON FILE |
| WILFREDO RAMIREZ BURGOS | ADDRESS ON FILE |
| WILFREDO RAMIREZ RIVERA | ADDRESS ON FILE |
| WILFREDO RAMIREZ TORRES | ADDRESS ON FILE |
| WILFREDO RAMOS CRUZ | ADDRESS ON FILE |
| WILFREDO RAMOS GARCIA | ADDRESS ON FILE |
| WILFREDO RAMOS MORALES | ADDRESS ON FILE |
| WILFREDO RAMOS ROSADO | ADDRESS ON FILE |
| WILFREDO RAMOS SANTIAGO | ADDRESS ON FILE |
| WILFREDO RAMOS VALENTIN | ADDRESS ON FILE |
| WILFREDO RENDON COLON | ADDRESS ON FILE |
| WILFREDO REYES | ADDRESS ON FILE |
| WILFREDO REYES SOJO | ADDRESS ON FILE |
| WILFREDO RIOLLANO PEREZ | ADDRESS ON FILE |
| WILFREDO RIOS NARVAEZ | ADDRESS ON FILE |
| WILFREDO RIOS RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RIVERA BERRIOS | ADDRESS ON FILE |
| WILFREDO RIVERA DOMENECH | ADDRESS ON FILE |
| WILFREDO RIVERA GONZALE | ADDRESS ON FILE |
| WILFREDO RIVERA GONZALEZ | ADDRESS ON FILE |
| WILFREDO RIVERA LAMBOY | ADDRESS ON FILE |
| WILFREDO RIVERA MARQUEZ | ADDRESS ON FILE |
| WILFREDO RIVERA MARTINEZ | ADDRESS ON FILE |
| WILFREDO RIVERA MEDINA | ADDRESS ON FILE |
| WILFREDO RIVERA OLIVERA | ADDRESS ON FILE |
| WILFREDO RIVERA ROSADO | ADDRESS ON FILE |
| WILFREDO RIVERA RUIZ | ADDRESS ON FILE |
| WILFREDO RIVERA VAZQUEZ | ADDRESS ON FILE |
| WILFREDO ROBLES RIVERA | ADDRESS ON FILE |
| WILFREDO ROBLES SERRANO | ADDRESS ON FILE |
| WILFREDO ROCHET TRABAL | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ AYALA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ BARRETT | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CHEVRES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ CINTRON | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ DIAZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ESTRELLA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ FLORES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ LUCENA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MAYAS | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ PABON | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ PEREZ | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ ROSA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILFREDO ROMAN BONET | ADDRESS ON FILE |
| WILFREDO ROMAN DELGADO | ADDRESS ON FILE |
| WILFREDO ROMAN MENDEZ | ADDRESS ON FILE |
| WILFREDO ROMAN RAMOS | ADDRESS ON FILE |
| WILFREDO ROMAN ROSADO | ADDRESS ON FILE |
| WILFREDO ROMERO PARIS | ADDRESS ON FILE |
| WILFREDO ROSA | ADDRESS ON FILE |
| WILFREDO RUIZ CRESPO | ADDRESS ON FILE |
| WILFREDO RULLAN ACOSTA | ADDRESS ON FILE |
| WILFREDO RUPERTO APONTE | ADDRESS ON FILE |
| WILFREDO RUPERTO QUILES | ADDRESS ON FILE |
| WILFREDO RUPERTO QUILES | ADDRESS ON FILE |
| WILFREDO SAEZ CRUZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ GALARZA | ADDRESS ON FILE |
| WILFREDO SANCHEZ PAGAN | ADDRESS ON FILE |
| WILFREDO SANCHEZ PERAZA | ADDRESS ON FILE |
| WILFREDO SANCHEZ PEREZ | ADDRESS ON FILE |
| WILFREDO SANCHEZ SANTOS | ADDRESS ON FILE |
| WILFREDO SANTIAGO | ADDRESS ON FILE |
| WILFREDO SANTIAGO CARABALLO | ADDRESS ON FILE |
| WILFREDO SANTIAGO CRUZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO IRIZARRY | ADDRESS ON FILE |
| WILFREDO SANTIAGO IRRIZARRIY | ADDRESS ON FILE |
| WILFREDO SANTIAGO MARRERO | ADDRESS ON FILE |
| WILFREDO SANTIAGO MERCADO | ADDRESS ON FILE |
| WILFREDO SANTIAGO RODRIGIEZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO WILFREDO | ADDRESS ON FILE |
| WILFREDO SANTONI PEREZ | ADDRESS ON FILE |
| WILFREDO SANTOS COLON | ADDRESS ON FILE |
| WILFREDO SANTOS MENDEZ | ADDRESS ON FILE |
| WILFREDO SEGARRA MIRANDA | ADDRESS ON FILE |
| WILFREDO SIERRA MELENDEZ | ADDRESS ON FILE |
| WILFREDO SIFUENTE SANTIAGO | ADDRESS ON FILE |
| WILFREDO SILVESTRY IBARRA | ADDRESS ON FILE |
| WILFREDO SOLIS SANCHEZ | ADDRESS ON FILE |
| WILFREDO SOTO | ADDRESS ON FILE |
| WILFREDO SOTO ARCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFREDO SOTO RAMOS | ADDRESS ON FILE |
| WILFREDO SOTOLONGO ARIAS | ADDRESS ON FILE |
| WILFREDO TANON RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO TIRADO TIRADO | ADDRESS ON FILE |
| WILFREDO TORRES CASANOVA | ADDRESS ON FILE |
| WILFREDO TORRES ESCLAVON | ADDRESS ON FILE |
| WILFREDO TORRES JUSINO | ADDRESS ON FILE |
| WILFREDO TORRES PAGAN | ADDRESS ON FILE |
| WILFREDO TORRES PINTO | ADDRESS ON FILE |
| WILFREDO VALENTIN ROSADO | ADDRESS ON FILE |
| WILFREDO VALENTIN WILFREDO | ADDRESS ON FILE |
| WILFREDO VALLE RAMON | ADDRESS ON FILE |
| WILFREDO VALLES ROMAN | ADDRESS ON FILE |
| WILFREDO VARGAS RAMIREZ | ADDRESS ON FILE |
| WILFREDO VARGAS RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ MERCADO | ADDRESS ON FILE |
| WILFREDO VAZQUEZ ORTIZ | ADDRESS ON FILE |
| WILFREDO VAZQUEZ ROMAN | ADDRESS ON FILE |
| WILFREDO VEGA CRUZ | ADDRESS ON FILE |
| WILFREDO VEGA RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO VELAZQUEZ PAGAN | ADDRESS ON FILE |
| WILFREDO VELEZ ALEMAN | ADDRESS ON FILE |
| WILFREDO VELEZ CRESPO | ADDRESS ON FILE |
| WILFREDO VELEZ LAUREANO | ADDRESS ON FILE |
| WILFREDO VELEZ LEON | ADDRESS ON FILE |
| WILFREDO VELEZ MALDONADO | ADDRESS ON FILE |
| WILFREDO VELEZ MARTINEZ | ADDRESS ON FILE |
| WILFREDO VELEZ NIEVES | ADDRESS ON FILE |
| WILFREDO VELEZ RIVERA | ADDRESS ON FILE |
| WILFREDO VELEZ VALENTIN | ADDRESS ON FILE |
| WILFREDO VILLEGAS MELENDEZ | ADDRESS ON FILE |
| WILFREDO WI RIOS | ADDRESS ON FILE |
| WILFREDY PASTOR CANALES | ADDRESS ON FILE |
| WILFREDY RANGEL GARCIA | ADDRESS ON FILE |
| WILFRIDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| WILFRIDO E VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| WILFRIDO MASOLLER SANTIAGO | ADDRESS ON FILE |
| WILFRIDO RIVERA ORTIZ | ADDRESS ON FILE |
| WILFRIDO ROBERTS MIRABAL | ADDRESS ON FILE |
| WILGABRIEL PINTO PINTO | ADDRESS ON FILE |
| WILGERMINA ALICEA COLON | ADDRESS ON FILE |
| WILHEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| WILIAM RAMIREZ RIVERA | ADDRESS ON FILE |
| WILIBARDO ROSARIO DIAZ | ADDRESS ON FILE |
| WILIES MENDEZ MEDINA | ADDRESS ON FILE |
| WILKINS CARABALLO FIGUEROA | ADDRESS ON FILE |
| WILKINS LOPEZ ROSA | ADDRESS ON FILE |
| WILKINS ORTIZ SOTO | ADDRESS ON FILE |
| WILKINS RODRIGUEZ DOMENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILL A RIVERA SEPULVEDA | ADDRESS ON FILE |
| WILL RIVERA PEREZ | ADDRESS ON FILE |
| WILLAIM F MENDOZA JIMENEZ | ADDRESS ON FILE |
| WILLIAM A BOSQUE RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM A CARLO BERNARD | ADDRESS ON FILE |
| WILLIAM A CORREA VEGA | ADDRESS ON FILE |
| WILLIAM A ESCABI RIVERA | ADDRESS ON FILE |
| WILLIAM A ESCABI RIVERA | ADDRESS ON FILE |
| WILLIAM A FIGUEROA GONZALEZ | ADDRESS ON FILE |
| WILLIAM A FIGUEROA RIVERA | ADDRESS ON FILE |
| WILLIAM A GARCIA FIGUEROA | ADDRESS ON FILE |
| WILLIAM A GONZALEZ CARMONA | ADDRESS ON FILE |
| WILLIAM A HERNANDEZ DIAZ | ADDRESS ON FILE |
| WILLIAM A JONES GARRASTEGUI | ADDRESS ON FILE |
| WILLIAM A MARRERO | ADDRESS ON FILE |
| WILLIAM A OLMEDO PAGAN | ADDRESS ON FILE |
| WILLIAM A PAGAN LOPEZ | ADDRESS ON FILE |
| WILLIAM A PEREZ APONTE | ADDRESS ON FILE |
| WILLIAM A RIVERA CAMACHO | ADDRESS ON FILE |
| WILLIAM A RIVERA REVERON | ADDRESS ON FILE |
| WILLIAM A VEGUILLA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ACEVEDO BERMUDEZ | ADDRESS ON FILE |
| WILLIAM AGOSTO BURGOS | ADDRESS ON FILE |
| WILLIAM AGOSTO MAYSONET | ADDRESS ON FILE |
| WILLIAM ALEJANDRO SILVA | ADDRESS ON FILE |
| WILLIAM ALICEA LOPEZ | ADDRESS ON FILE |
| WILLIAM ALICEA ROMERO | ADDRESS ON FILE |
| WILLIAM ALICEA SANTIAGO | ADDRESS ON FILE |
| WILLIAM ALVAREZ CABAN | ADDRESS ON FILE |
| WILLIAM AMARO FUENTES | ADDRESS ON FILE |
| WILLIAM ANDERSON CRESPO | ADDRESS ON FILE |
| WILLIAM ARCHER MARRERO | ADDRESS ON FILE |
| WILLIAM AROCHO PENA | ADDRESS ON FILE |
| WILLIAM AROCHO RAMOS | ADDRESS ON FILE |
| WILLIAM AROCHO RIVERA | ADDRESS ON FILE |
| WILLIAM ARRUFAT MEDINA | ADDRESS ON FILE |
| WILLIAM ATANACIO SEPULVEDA | ADDRESS ON FILE |
| WILLIAM AVILES MARTINEZ | ADDRESS ON FILE |
| WILLIAM AYALA BELEN | ADDRESS ON FILE |
| WILLIAM AYALA TORRES | ADDRESS ON FILE |
| WILLIAM AYUSO RAMIREZ | ADDRESS ON FILE |
| WILLIAM B LOPEZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM BAEZ FUSTE | ADDRESS ON FILE |
| WILLIAM BAEZ VEGA | ADDRESS ON FILE |
| WILLIAM BAILLY ORTA | ADDRESS ON FILE |
| WILLIAM BARRIEL ALVAREZ | ADDRESS ON FILE |
| WILLIAM BAYRON PAZ | ADDRESS ON FILE |
| WILLIAM BENITEZ RAGUAN | ADDRESS ON FILE |
| WILLIAM BILL SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM BORRERO RIOS | ADDRESS ON FILE |
| WILLIAM BURLESON WILLIAM | ADDRESS ON FILE |
| WILLIAM BURNETT AGRELO | ADDRESS ON FILE |
| WILLIAM C SANTIAGO MUNOZ | ADDRESS ON FILE |
| WILLIAM CANALES MUNDO | ADDRESS ON FILE |
| WILLIAM CANCEL MEDINA | ADDRESS ON FILE |
| WILLIAM CANTRES SALGADO | ADDRESS ON FILE |
| WILLIAM CANTRES VELEZ | ADDRESS ON FILE |
| WILLIAM CARABALLO CORNIER | ADDRESS ON FILE |
| WILLIAM CARABALLO GARCIA | ADDRESS ON FILE |
| WILLIAM CARABALLO SUD | ADDRESS ON FILE |
| WILLIAM CARABALLO TROCHE | ADDRESS ON FILE |
| WILLIAM CARDONA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM CARDONA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM CARLO GONZALEZ | ADDRESS ON FILE |
| WILLIAM CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| WILLIAM CARRION HERNANDEZ | ADDRESS ON FILE |
| WILLIAM CARRION LOPEZ | ADDRESS ON FILE |
| WILLIAM CASILLAS CASTRO | ADDRESS ON FILE |
| WILLIAM CASTELLANO MARRERO | ADDRESS ON FILE |
| WILLIAM CASTRO SANTANA | ADDRESS ON FILE |
| WILLIAM CATAQUET ROLDAN | ADDRESS ON FILE |
| WILLIAM CHRISTIAN CORREA | ADDRESS ON FILE |
| WILLIAM CINTRON BABILONIA | ADDRESS ON FILE |
| WILLIAM CINTRON HUERTAS | ADDRESS ON FILE |
| WILLIAM CINTRON MORALES | ADDRESS ON FILE |
| WILLIAM CINTRON RIVERA | ADDRESS ON FILE |
| WILLIAM COLON | ADDRESS ON FILE |
| WILLIAM COLON FIGUEROA | ADDRESS ON FILE |
| WILLIAM COLON HERNANDEZ | ADDRESS ON FILE |
| WILLIAM COLON MEDINA | ADDRESS ON FILE |
| WILLIAM COLON PAGAN | ADDRESS ON FILE |
| WILLIAM COLON RAMIREZ | ADDRESS ON FILE |
| WILLIAM COLON SANTIAGO | ADDRESS ON FILE |
| WILLIAM COMAS AYALA | ADDRESS ON FILE |
| WILLIAM CONCEPCION ROSA | ADDRESS ON FILE |
| WILLIAM CORCHADO IGARTUA | ADDRESS ON FILE |
| WILLIAM CORDERO PEREZ | ADDRESS ON FILE |
| WILLIAM CORREA GERENA | ADDRESS ON FILE |
| WILLIAM CORREA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM CORTES FUENTES | ADDRESS ON FILE |
| WILLIAM CORTES JESUS | ADDRESS ON FILE |
| WILLIAM CORTES PERALES | ADDRESS ON FILE |
| WILLIAM COSME CRESPO | ADDRESS ON FILE |
| WILLIAM COSME RIVERA | ADDRESS ON FILE |
| WILLIAM COSS RIVERA | ADDRESS ON FILE |
| WILLIAM CRUZ FERNANDINI | ADDRESS ON FILE |
| WILLIAM CRUZ PADILLA | ADDRESS ON FILE |
| WILLIAM CRUZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM CRUZ ROSARIO | ADDRESS ON FILE |
| WILLIAM CRUZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM CUEBAS GUASH | ADDRESS ON FILE |
| WILLIAM D D MARIANI GIRON | ADDRESS ON FILE |
| WILLIAM D LOZADA | ADDRESS ON FILE |
| WILLIAM D OCASIO CRUZ | ADDRESS ON FILE |
| WILLIAM D ORTIZ BENITEZ | ADDRESS ON FILE |
| WILLIAM D RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM D RODRIGUEZ BIAGGI | ADDRESS ON FILE |
| WILLIAM D VAZQUEZ RIVERA | ADDRESS ON FILE |
| WILLIAM DE JESUS DIAZ | ADDRESS ON FILE |
| WILLIAM DE JESUS VICENTE | ADDRESS ON FILE |
| WILLIAM DE LA ROSA PEREZ | ADDRESS ON FILE |
| WILLIAM DEL VALLE CINTRON | ADDRESS ON FILE |
| WILLIAM DELGADO FERNANDEZ | ADDRESS ON FILE |
| WILLIAM DELGADO FLORES | ADDRESS ON FILE |
| WILLIAM DELGADO LAUREANO | ADDRESS ON FILE |
| WILLIAM DIAZ HERNANDEZ | ADDRESS ON FILE |
| WILLIAM DIAZ MARRERO | ADDRESS ON FILE |
| WILLIAM DIAZ ROBLES | ADDRESS ON FILE |
| WILLIAM DIAZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM DONES AMALBERT | ADDRESS ON FILE |
| WILLIAM E ARIAS MORALES | ADDRESS ON FILE |
| WILLIAM E GONZALEZ CASILLAS | ADDRESS ON FILE |
| WILLIAM E QUILES ROSADO | ADDRESS ON FILE |
| WILLIAM E SAAVEDRA MONTANEZ | ADDRESS ON FILE |
| WILLIAM E SIBERIO RAMOS | ADDRESS ON FILE |
| WILLIAM ECHEVARRIA ROSADO | ADDRESS ON FILE |
| WILLIAM EDWARD COLON RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM F BAEZ TORRES | ADDRESS ON FILE |
| WILLIAM F BRUCKMAN MOLINA | ADDRESS ON FILE |
| WILLIAM F CINTRON BABILONIA | ADDRESS ON FILE |
| WILLIAM F CINTRON WILLIAM | ADDRESS ON FILE |
| WILLIAM F F BRUCKMAN MOLINA | ADDRESS ON FILE |
| WILLIAM F GONZALEZ RIOS | ADDRESS ON FILE |
| WILLIAM F GRAF PEREIRA | ADDRESS ON FILE |
| WILLIAM F PUJALS FLORES | ADDRESS ON FILE |
| WILLIAM F PUJALS SOTO | ADDRESS ON FILE |
| WILLIAM F RAMOS VEGA | ADDRESS ON FILE |
| WILLIAM F RODRIGUEZ TORRES | ADDRESS ON FILE |
| WILLIAM FALCON ALVELO | ADDRESS ON FILE |
| WILLIAM FELIX GARCIA | ADDRESS ON FILE |
| WILLIAM FERNANDEZ PABON | ADDRESS ON FILE |
| WILLIAM FERNANDEZ SANTIAGO | ADDRESS ON FILE |
| WILLIAM FERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA ACEVEDO | ADDRESS ON FILE |
| WILLIAM FIGUEROA CORREA | ADDRESS ON FILE |
| WILLIAM FIGUEROA GONZALEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA QUILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM FIGUEROA RESTO | ADDRESS ON FILE |
| WILLIAM FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM FIGUEROA VIERA | ADDRESS ON FILE |
| WILLIAM FLORES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM FONT SANCHEZ | ADDRESS ON FILE |
| WILLIAM FONTANEZ QUINONES | ADDRESS ON FILE |
| WILLIAM FRANCO ROJAS | ADDRESS ON FILE |
| WILLIAM FRANK COLLAZO | ADDRESS ON FILE |
| WILLIAM FREYTES MARTINE | ADDRESS ON FILE |
| WILLIAM FRONTANY MARIN | ADDRESS ON FILE |
| WILLIAM FUENTES BERRIOS | ADDRESS ON FILE |
| WILLIAM FUENTES GALARZA | ADDRESS ON FILE |
| WILLIAM FUENTES GUTIERREZ | ADDRESS ON FILE |
| WILLIAM FUENTES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM G CAMACHO AYALA | ADDRESS ON FILE |
| WILLIAM G COLON FIGUEROA | ADDRESS ON FILE |
| WILLIAM G LOPEZ BORRERO | ADDRESS ON FILE |
| WILLIAM G LUGO LUGO | ADDRESS ON FILE |
| WILLIAM G RIOS MALDONADO | ADDRESS ON FILE |
| WILLIAM G RODRIGUEZ CORREA | ADDRESS ON FILE |
| WILLIAM GALARZA GALARZA | ADDRESS ON FILE |
| WILLIAM GALINDEZ ANTELO | ADDRESS ON FILE |
| WILLIAM GALINDEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM GARAYUA TORRES | ADDRESS ON FILE |
| WILLIAM GARCIA CONCEPCION | ADDRESS ON FILE |
| WILLIAM GARCIA COSME | ADDRESS ON FILE |
| WILLIAM GARCIA MARTI | ADDRESS ON FILE |
| WILLIAM GARCIA MONTANEZ | ADDRESS ON FILE |
| WILLIAM GARCIA PINEIRO | ADDRESS ON FILE |
| WILLIAM GARCIA SALDANA | ADDRESS ON FILE |
| WILLIAM GARCIA SANTOS | ADDRESS ON FILE |
| WILLIAM GIL LOPEZ BORRERO | ADDRESS ON FILE |
| WILLIAM GOLLENA GARAY | ADDRESS ON FILE |
| WILLIAM GONZALEZ DAVILA | ADDRESS ON FILE |
| WILLIAM GONZALEZ GARCIA | ADDRESS ON FILE |
| WILLIAM GONZALEZ JR | ADDRESS ON FILE |
| WILLIAM GONZALEZ MONGE | ADDRESS ON FILE |
| WILLIAM GONZALEZ SOTO | ADDRESS ON FILE |
| WILLIAM GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| WILLIAM GRAF PEREIRA | ADDRESS ON FILE |
| WILLIAM GRANIELA AVILES | ADDRESS ON FILE |
| WILLIAM GUADALUPE SEPULVEDA | ADDRESS ON FILE |
| WILLIAM GUZMAN ALVARADO | ADDRESS ON FILE |
| WILLIAM H RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM HEREDIA GONZALEZ | ADDRESS ON FILE |
| WILLIAM HERMINA CAPARROS | ADDRESS ON FILE |
| WILLIAM HERNANDEZ BURGOS | ADDRESS ON FILE |
| WILLIAM HERNANDEZ CLAUDIO | ADDRESS ON FILE |
| WILLIAM HERNANDEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM HERNANDEZ LOUBRIEL | ADDRESS ON FILE |
| WILLIAM HERNANDEZ SYLVA | ADDRESS ON FILE |
| WILLIAM I BLAKELEY RAMIREZ | ADDRESS ON FILE |
| WILLIAM I MARTINEZ MALDONADO | ADDRESS ON FILE |
| WILLIAM I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WILLIAM I ROSARIO CORREA | ADDRESS ON FILE |
| WILLIAM I SUREN FUENTES | ADDRESS ON FILE |
| WILLIAM I TORRES DOSAL | ADDRESS ON FILE |
| WILLIAM IBERN VAZQUEZ | ADDRESS ON FILE |
| WILLIAM IRIZARRY ORTIZ | ADDRESS ON FILE |
| WILLIAM J CINTRON VERAY | ADDRESS ON FILE |
| WILLIAM J COVAS RIVERA | ADDRESS ON FILE |
| WILLIAM J CRUZ RIVERA | ADDRESS ON FILE |
| WILLIAM J DE JESUS VEGUILLA | ADDRESS ON FILE |
| WILLIAM J MAYSONET LOPEZ | ADDRESS ON FILE |
| WILLIAM J MEDINA PEREZ | ADDRESS ON FILE |
| WILLIAM J MONTANEZ MONTES | ADDRESS ON FILE |
| WILLIAM J NIEVES PIMENTEL | ADDRESS ON FILE |
| WILLIAM J QUINONES FUENTES | ADDRESS ON FILE |
| WILLIAM J ROSADO TORRES | ADDRESS ON FILE |
| WILLIAM J RUIZ FONTANEZ | ADDRESS ON FILE |
| WILLIAM J SANCHEZ BRAVO | ADDRESS ON FILE |
| WILLIAM JESUS JESUS | ADDRESS ON FILE |
| WILLIAM JESUS RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM JOEL YANTIN ZAYAS | ADDRESS ON FILE |
| WILLIAM JR ROSARIO DIAZ | ADDRESS ON FILE |
| WILLIAM JUSTINIANO | ADDRESS ON FILE |
| WILLIAM JUSTO RAMOS | ADDRESS ON FILE |
| WILLIAM KERCADO ALEMANI | ADDRESS ON FILE |
| WILLIAM KILGORE MORALES | ADDRESS ON FILE |
| WILLIAM KILGORE MORALES | ADDRESS ON FILE |
| WILLIAM LEBRON COLON | ADDRESS ON FILE |
| WILLIAM LEBRON DELGADO | ADDRESS ON FILE |
| WILLIAM LEBRON SERRANO | ADDRESS ON FILE |
| WILLIAM LEON RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LEOTEAU ARGUINZONI | ADDRESS ON FILE |
| WILLIAM LOPEZ CATALA | ADDRESS ON FILE |
| WILLIAM LOPEZ CORTES | ADDRESS ON FILE |
| WILLIAM LOPEZ DIAZ | ADDRESS ON FILE |
| WILLIAM LOPEZ GUZMAN | ADDRESS ON FILE |
| WILLIAM LOPEZ QUIONES | ADDRESS ON FILE |
| WILLIAM LORENZO GONZALEZ | ADDRESS ON FILE |
| WILLIAM LOZADA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM LUCIANO ROSADO | ADDRESS ON FILE |
| WILLIAM LUGO ACOSTA | ADDRESS ON FILE |
| WILLIAM LUGO GASTON | ADDRESS ON FILE |
| WILLIAM LUPIANEZ ALVARADO | ADDRESS ON FILE |
| WILLIAM LUYANDO SANTIAGO | ADDRESS ON FILE |
| WILLIAM M FELICIANO WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM M RIVERA VEGA | ADDRESS ON FILE |
| WILLIAM M SANTIAGO COLON | ADDRESS ON FILE |
| WILLIAM MAISONET NEVAREZ | ADDRESS ON FILE |
| WILLIAM MALARET PAGAN | ADDRESS ON FILE |
| WILLIAM MALAVE TORRES | ADDRESS ON FILE |
| WILLIAM MALDONADO CINTRON | ADDRESS ON FILE |
| WILLIAM MALDONADO CLASSEN | ADDRESS ON FILE |
| WILLIAM MALDONADO GALARZA | ADDRESS ON FILE |
| WILLIAM MANZANO MALDONADO | ADDRESS ON FILE |
| WILLIAM MARINI LOPEZ | ADDRESS ON FILE |
| WILLIAM MARRERO CALDERON | ADDRESS ON FILE |
| WILLIAM MARRERO NEGRON | ADDRESS ON FILE |
| WILLIAM MARTINEZ ACEVEDO | ADDRESS ON FILE |
| WILLIAM MARTINEZ LOPEZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ PEREZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ RAMOS | ADDRESS ON FILE |
| WILLIAM MARTINEZ RAMOS | ADDRESS ON FILE |
| WILLIAM MARTINEZ RIVERA | ADDRESS ON FILE |
| WILLIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM MARTINEZ RUIZ | ADDRESS ON FILE |
| WILLIAM MARTIR CUEVAS | ADDRESS ON FILE |
| WILLIAM MARTY RIOS | ADDRESS ON FILE |
| WILLIAM MATIAS MENDEZ | ADDRESS ON FILE |
| WILLIAM MATOS OFARRILL | ADDRESS ON FILE |
| WILLIAM MATOS SANTIAGO | ADDRESS ON FILE |
| WILLIAM MEAUX ROHENA | ADDRESS ON FILE |
| WILLIAM MEDINA APONTE | ADDRESS ON FILE |
| WILLIAM MEJIAS MEDINA | ADDRESS ON FILE |
| WILLIAM MEJIAS SANCHEZ | ADDRESS ON FILE |
| WILLIAM MELENDEZ BRISTOL | ADDRESS ON FILE |
| WILLIAM MELENDEZ CORDERO | ADDRESS ON FILE |
| WILLIAM MELENDEZ LUGO | ADDRESS ON FILE |
| WILLIAM MELENDEZ ROBLES | ADDRESS ON FILE |
| WILLIAM MELETICHE QUIO | ADDRESS ON FILE |
| WILLIAM MENDEZ COLON | ADDRESS ON FILE |
| WILLIAM MENDEZ PAGAN | ADDRESS ON FILE |
| WILLIAM MENDEZ SANTOS | ADDRESS ON FILE |
| WILLIAM MERCADO DIAZ | ADDRESS ON FILE |
| WILLIAM MERLE MARZANT | ADDRESS ON FILE |
| WILLIAM MIRANDA MARIN | ADDRESS ON FILE |
| WILLIAM MIRANDA MELENDEZ | ADDRESS ON FILE |
| WILLIAM MIRANDA PEREZ | ADDRESS ON FILE |
| WILLIAM MOJICA ANDINO | ADDRESS ON FILE |
| WILLIAM MOLINA BERRIOS | ADDRESS ON FILE |
| WILLIAM MOLINA TORRES | ADDRESS ON FILE |
| WILLIAM MOLINI MARIANI | ADDRESS ON FILE |
| WILLIAM MONGE RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM MONTERO ALVARADO | ADDRESS ON FILE |
| WILLIAM MONTERO SOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MORALES | ADDRESS ON FILE |
| WILLIAM MORALES | ADDRESS ON FILE |
| WILLIAM MORALES MARQUEZ | ADDRESS ON FILE |
| WILLIAM MORALES PENA | ADDRESS ON FILE |
| WILLIAM MORALES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM MORALES ROSA | ADDRESS ON FILE |
| WILLIAM MORALES RUIZ | ADDRESS ON FILE |
| WILLIAM MUNOZ NEGRON | ADDRESS ON FILE |
| WILLIAM MUNOZ PORTELL | ADDRESS ON FILE |
| WILLIAM N MARRERO RIVERA | ADDRESS ON FILE |
| WILLIAM N NEGRON TORRES | ADDRESS ON FILE |
| WILLIAM N RIOS BAEZ | ADDRESS ON FILE |
| WILLIAM N RIOS ORTIZ | ADDRESS ON FILE |
| WILLIAM NAVEDO MELENDEZ | ADDRESS ON FILE |
| WILLIAM NAZARIO CHEVEREZ | ADDRESS ON FILE |
| WILLIAM NAZARIO FABRE | ADDRESS ON FILE |
| WILLIAM NEGRON RIVERA | ADDRESS ON FILE |
| WILLIAM NEGRON SANTIAGO | ADDRESS ON FILE |
| WILLIAM NEGRON SANTOS | ADDRESS ON FILE |
| WILLIAM NIEVES HERNANDEZ | ADDRESS ON FILE |
| WILLIAM NIEVES PELUYERA | ADDRESS ON FILE |
| WILLIAM NIEVES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM NUNEZ RIVERA | ADDRESS ON FILE |
| WILLIAM O ANDINO VELAZQUEZ | ADDRESS ON FILE |
| WILLIAM O COLON TORRES | ADDRESS ON FILE |
| WILLIAM O GARCIA CARTAYA | ADDRESS ON FILE |
| WILLIAM O NAZARIO CASTILLO | ADDRESS ON FILE |
| WILLIAM O O PEREZ ROSADO | ADDRESS ON FILE |
| WILLIAM O OTERO FIGUEROA | ADDRESS ON FILE |
| WILLIAM O SUREN FUENTES | ADDRESS ON FILE |
| WILLIAM ORTIZ | ADDRESS ON FILE |
| WILLIAM ORTIZ BARBOSA | ADDRESS ON FILE |
| WILLIAM ORTIZ LAPORTE | ADDRESS ON FILE |
| WILLIAM ORTIZ MORALES | ADDRESS ON FILE |
| WILLIAM ORTIZ ORTIZ | ADDRESS ON FILE |
| WILLIAM ORTIZ PARDO | ADDRESS ON FILE |
| WILLIAM ORTIZ ROSARIO | ADDRESS ON FILE |
| WILLIAM OTERO FLORES | ADDRESS ON FILE |
| WILLIAM OTERO SANTIAGO | ADDRESS ON FILE |
| WILLIAM PABON HERNANDEZ | ADDRESS ON FILE |
| WILLIAM PABON HERNANDEZ | ADDRESS ON FILE |
| WILLIAM PABON MONTES | ADDRESS ON FILE |
| WILLIAM PADILLA GUZMAN | ADDRESS ON FILE |
| WILLIAM PAGAN ALVELO | ADDRESS ON FILE |
| WILLIAM PAGAN COLLAZO | ADDRESS ON FILE |
| WILLIAM PAGAN RIVERA | ADDRESS ON FILE |
| WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PANTOJA PAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM PEREIRA HINCHEY | ADDRESS ON FILE |
| WILLIAM PEREZ | ADDRESS ON FILE |
| WILLIAM PEREZ AGOSTO | ADDRESS ON FILE |
| WILLIAM PEREZ CARDENALES | ADDRESS ON FILE |
| WILLIAM PEREZ MADERA | ADDRESS ON FILE |
| WILLIAM PEREZ MARCANO | ADDRESS ON FILE |
| WILLIAM PEREZ MATOS | ADDRESS ON FILE |
| WILLIAM PEREZ MIRANDA | ADDRESS ON FILE |
| WILLIAM PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM PEREZ ZENON | ADDRESS ON FILE |
| WILLIAM PLAZA GONZALEZ | ADDRESS ON FILE |
| WILLIAM QUILES LLOPIZ | ADDRESS ON FILE |
| WILLIAM QUINONES | ADDRESS ON FILE |
| WILLIAM QUINONES BALDRICH | ADDRESS ON FILE |
| WILLIAM QUINONES OCASIO | ADDRESS ON FILE |
| WILLIAM QUINONES RUIZ | ADDRESS ON FILE |
| WILLIAM R COLLADO SANTIAGO | ADDRESS ON FILE |
| WILLIAM R COLLADO TORRES | ADDRESS ON FILE |
| WILLIAM R COLON RAMIREZ | ADDRESS ON FILE |
| WILLIAM R COLON VEGA | ADDRESS ON FILE |
| WILLIAM R DIAZ CINTRON | ADDRESS ON FILE |
| WILLIAM R FRONTANY MARIN | ADDRESS ON FILE |
| WILLIAM R NEGRON MORENO | ADDRESS ON FILE |
| WILLIAM R NEGRON VAZQUEZ | ADDRESS ON FILE |
| WILLIAM R RAMOS POLLOCK | ADDRESS ON FILE |
| WILLIAM R RODRIGUEZ YO LUZ MELENDEZ | ADDRESS ON FILE |
| WILLIAM R ROSADO SANTIAGO | ADDRESS ON FILE |
| WILLIAM R TORRES ORTIZ | ADDRESS ON FILE |
| WILLIAM RAMOS ALBELO | ADDRESS ON FILE |
| WILLIAM RAMOS CARABALLO | ADDRESS ON FILE |
| WILLIAM RAMOS RIVERA | ADDRESS ON FILE |
| WILLIAM RESTO RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM REYES GONZALEZ | ADDRESS ON FILE |
| WILLIAM REYES REYES | ADDRESS ON FILE |
| WILLIAM RIOS APONTE | ADDRESS ON FILE |
| WILLIAM RIOS DIAZ | ADDRESS ON FILE |
| WILLIAM RIOS FELICIANO | ADDRESS ON FILE |
| WILLIAM RIOS MARTINEZ | ADDRESS ON FILE |
| WILLIAM RIVERA BURGOS | ADDRESS ON FILE |
| WILLIAM RIVERA CALDERON | ADDRESS ON FILE |
| WILLIAM RIVERA COLON | ADDRESS ON FILE |
| WILLIAM RIVERA CRUZ | ADDRESS ON FILE |
| WILLIAM RIVERA GARCIA | ADDRESS ON FILE |
| WILLIAM RIVERA JIMENEZ | ADDRESS ON FILE |
| WILLIAM RIVERA ORTEGA | ADDRESS ON FILE |
| WILLIAM RIVERA ORTIZ | ADDRESS ON FILE |
| WILLIAM RIVERA PALEO | ADDRESS ON FILE |
| WILLIAM RIVERA PARIS | ADDRESS ON FILE |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RIVERA RUIZ | ADDRESS ON FILE |
| WILLIAM RIVERA SOTO | ADDRESS ON FILE |
| WILLIAM RIVERA VALENTIN | ADDRESS ON FILE |
| WILLIAM RIVERA VEGA | ADDRESS ON FILE |
| WILLIAM RIVERA VEGA | ADDRESS ON FILE |
| WILLIAM RIVERA VELEZ | ADDRESS ON FILE |
| WILLIAM RIVERA VILLANUEVA | ADDRESS ON FILE |
| WILLIAM ROBLES APONTE | ADDRESS ON FILE |
| WILLIAM ROBLES AYALA | ADDRESS ON FILE |
| WILLIAM ROBLES FONTAN | ADDRESS ON FILE |
| WILLIAM ROBLES HERNANDEZ | ADDRESS ON FILE |
| WILLIAM ROBLES OSORIO | ADDRESS ON FILE |
| WILLIAM ROBLES VAZQUEZ | ADDRESS ON FILE |
| WILLIAM ROBLES VEGA | ADDRESS ON FILE |
| WILLIAM ROBLES VEGA | ADDRESS ON FILE |
| WILLIAM ROCHE FIGUEROA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ BORRE | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CABAN | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ CINTRON | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ COLON | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ESPINOSA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MOLINA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MORALES | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ MURIEL | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ROSA | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ ZABALA | ADDRESS ON FILE |
| WILLIAM ROHENA BENITEZ | ADDRESS ON FILE |
| WILLIAM ROLDAN CRUZ | ADDRESS ON FILE |
| WILLIAM ROLDAN RAMOS | ADDRESS ON FILE |
| WILLIAM ROLDAN TRINIDAD | ADDRESS ON FILE |
| WILLIAM ROMAN HERMINA | ADDRESS ON FILE |
| WILLIAM ROMAN IGLESIAS | ADDRESS ON FILE |
| WILLIAM ROMAN MONTALVO | ADDRESS ON FILE |
| WILLIAM ROQUE | ADDRESS ON FILE |
| WILLIAM RORIGUEZ | ADDRESS ON FILE |
| WILLIAM ROSA PEREZ | ADDRESS ON FILE |
| WILLIAM ROSA ROBLES | ADDRESS ON FILE |
| WILLIAM ROSA VILLANUEVA | ADDRESS ON FILE |
| WILLIAM ROSADO BAEZ | ADDRESS ON FILE |
| WILLIAM ROSADO CALDERON | ADDRESS ON FILE |
| WILLIAM ROSADO LOPEZ | ADDRESS ON FILE |
| WILLIAM ROSADO RIVERA | ADDRESS ON FILE |
| WILLIAM ROSARIO ALMEYDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ROSARIO DIAZ | ADDRESS ON FILE |
| WILLIAM ROSARIO FERNANDEZ | ADDRESS ON FILE |
| WILLIAM ROSARIO RIVERA | ADDRESS ON FILE |
| WILLIAM RUIZ ALEJANDRO | ADDRESS ON FILE |
| WILLIAM RUIZ BARBOSA | ADDRESS ON FILE |
| WILLIAM RUIZ DIAZ | ADDRESS ON FILE |
| WILLIAM S DOMINGUEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM S VAZQUEZ DIAZ | ADDRESS ON FILE |
| WILLIAM SALVA MATOS | ADDRESS ON FILE |
| WILLIAM SALVAT RUIZ | ADDRESS ON FILE |
| WILLIAM SANCHEZ CABRERA | ADDRESS ON FILE |
| WILLIAM SANCHEZ MACHUCA | ADDRESS ON FILE |
| WILLIAM SANCHEZ REYES | ADDRESS ON FILE |
| WILLIAM SANTIAGO | ADDRESS ON FILE |
| WILLIAM SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| WILLIAM SANTIAGO MORALES | ADDRESS ON FILE |
| WILLIAM SANTIAGO PAOLI | ADDRESS ON FILE |
| WILLIAM SANTIAGO PAREDES | ADDRESS ON FILE |
| WILLIAM SANTOS MONTANEZ | ADDRESS ON FILE |
| WILLIAM SANTOS RIVERA | ADDRESS ON FILE |
| WILLIAM SARRIERA RABELL | ADDRESS ON FILE |
| WILLIAM SCHELMETY OSORIO | ADDRESS ON FILE |
| WILLIAM SEPULVEDA OLMEDA | ADDRESS ON FILE |
| WILLIAM SEPULVEDA REYES | ADDRESS ON FILE |
| WILLIAM SILVA RUIZ | ADDRESS ON FILE |
| WILLIAM SKERETT RAMIREZ | ADDRESS ON FILE |
| WILLIAM SOLIVAN CENTENO | ADDRESS ON FILE |
| WILLIAM SOSA BENEJAM | ADDRESS ON FILE |
| WILLIAM SOSTRE CRUZ | ADDRESS ON FILE |
| WILLIAM SOTELO DIAZ | ADDRESS ON FILE |
| WILLIAM SOTO AROCHO | ADDRESS ON FILE |
| WILLIAM STODDARD DE JESUS | ADDRESS ON FILE |
| WILLIAM STUART COLLAZO | ADDRESS ON FILE |
| WILLIAM STUART COLLAZO | ADDRESS ON FILE |
| WILLIAM STUART RUIZ | ADDRESS ON FILE |
| WILLIAM SUAREZ WILLIAMS | ADDRESS ON FILE |
| WILLIAM TEJADA ZAPATA | ADDRESS ON FILE |
| WILLIAM THOMPSON OSORIO | ADDRESS ON FILE |
| WILLIAM THOMPSON RIOS | ADDRESS ON FILE |
| WILLIAM TORO COSTAS | ADDRESS ON FILE |
| WILLIAM TORRE MUNIZ | ADDRESS ON FILE |
| WILLIAM TORRES ENCARNACION | ADDRESS ON FILE |
| WILLIAM TORRES FUENTES | ADDRESS ON FILE |
| WILLIAM TORRES GONZALEZ | ADDRESS ON FILE |
| WILLIAM TORRES GRANELA | ADDRESS ON FILE |
| WILLIAM TORRES ORTIZ | ADDRESS ON FILE |
| WILLIAM TORRES TORRES | ADDRESS ON FILE |
| WILLIAM VALDES RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM VALENTIN FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM VALENTIN PEREZ | ADDRESS ON FILE |
| WILLIAM VAN SANT SANTINI | ADDRESS ON FILE |
| WILLIAM VARGAS GALARZA | ADDRESS ON FILE |
| WILLIAM VARGAS PACHECO | ADDRESS ON FILE |
| WILLIAM VARGAS SEPULVEDA | ADDRESS ON FILE |
| WILLIAM VAZQUEZ BAEZ | ADDRESS ON FILE |
| WILLIAM VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| WILLIAM VEGA MOYA | ADDRESS ON FILE |
| WILLIAM VEGA OCASIO | ADDRESS ON FILE |
| WILLIAM VEGA SORIANO | ADDRESS ON FILE |
| WILLIAM VEGUILLA VEGA | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ ESCRIBAN | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ RIVERA | ADDRESS ON FILE |
| WILLIAM VELAZQUEZ TORRES | ADDRESS ON FILE |
| WILLIAM VELEZ FUENTES | ADDRESS ON FILE |
| WILLIAM VELEZ FUENTES | ADDRESS ON FILE |
| WILLIAM VELEZ GERENA | ADDRESS ON FILE |
| WILLIAM VELEZ ORTIZ | ADDRESS ON FILE |
| WILLIAM VELEZ RAMOS | ADDRESS ON FILE |
| WILLIAM VENTURA MATOS | ADDRESS ON FILE |
| WILLIAM VILLANUEVA ROSA | ADDRESS ON FILE |
| WILLIAM VIVONI VILLANUEVA | ADDRESS ON FILE |
| WILLIAM W SANTIAGO | ADDRESS ON FILE |
| WILLIAM X COLON FIGUEROA | ADDRESS ON FILE |
| WILLIAM X DONES VARGAS | ADDRESS ON FILE |
| WILLIAM X ROSALES CONCEPCION | ADDRESS ON FILE |
| WILLIAN CRUZ PEREZ | ADDRESS ON FILE |
| WILLIAN DIAZ FEBRES | ADDRESS ON FILE |
| WILLIAN RAMOS PEREZ | ADDRESS ON FILE |
| WILLIE A RIVERA SANTIAGO | ADDRESS ON FILE |
| WILLIE DE JESUS OLIVO | ADDRESS ON FILE |
| WILLIE DE JESUS TORRES | ADDRESS ON FILE |
| WILLIE DE LA C RIVERA YANTIN | ADDRESS ON FILE |
| WILLIE DE LA CRUZ C RIVERA YANTIN | ADDRESS ON FILE |
| WILLIE FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| WILLIE RIVERA MENDOZA | ADDRESS ON FILE |
| WILLIE RUIZ MIRANDA | ADDRESS ON FILE |
| WILLIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| WILLIE SEPULVEDAARTE GRAFICO | ADDRESS ON FILE |
| WILLIE SILVESTRY CAMACHO | ADDRESS ON FILE |
| WILLLIAM CRUZ ROSADO | ADDRESS ON FILE |
| WILLMAN RIVERA RICARD | ADDRESS ON FILE |
| WILMA A CASTRO VELAZQUEZ | ADDRESS ON FILE |
| WILMA A MALAVE HADDOCK | ADDRESS ON FILE |
| WILMA ALEJANDRO RAMIREZ | ADDRESS ON FILE |
| WILMA BALLET CASTILLO | ADDRESS ON FILE |
| WILMA BISBAL ORTIZ | ADDRESS ON FILE |
| WILMA CABRERRA | ADDRESS ON FILE |
| WILMA CEPEDA RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMA CRUZ VELEZ | ADDRESS ON FILE |
| WILMA D BISBAL ZAYAS | ADDRESS ON FILE |
| WILMA DIAZ ARROYO | ADDRESS ON FILE |
| WILMA DIAZ ARROYO | ADDRESS ON FILE |
| WILMA DIAZ MEDINA | ADDRESS ON FILE |
| WILMA DIAZ VAZQUEZ | ADDRESS ON FILE |
| WILMA E BURGOS GONZALEZ | ADDRESS ON FILE |
| WILMA E COLON PAGAN | ADDRESS ON FILE |
| WILMA E CRUZ FALCON | ADDRESS ON FILE |
| WILMA E LOPEZ CARTAGENA | ADDRESS ON FILE |
| WILMA E RAMIREZ SANTIAGO | ADDRESS ON FILE |
| WILMA E RIVERA PIZARRO | ADDRESS ON FILE |
| WILMA E RIVERA PIZARRO | ADDRESS ON FILE |
| WILMA ENCARNACION CABEZA | ADDRESS ON FILE |
| WILMA GARCIA CALCANO | ADDRESS ON FILE |
| WILMA HERNANDEZ RIVERA | ADDRESS ON FILE |
| WILMA I BETANCOURT BRUNO | ADDRESS ON FILE |
| WILMA I COLON RIVERA | ADDRESS ON FILE |
| WILMA I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| WILMA I LOPEZ MORENO | ADDRESS ON FILE |
| WILMA I MELENDEZ | ADDRESS ON FILE |
| WILMA I ORTIZ LUGO | ADDRESS ON FILE |
| WILMA I RIVERA CEPEDA | ADDRESS ON FILE |
| WILMA I ROSADO COLON | ADDRESS ON FILE |
| WILMA I SERRANO TORRES | ADDRESS ON FILE |
| WILMA I SOTO SIERRA | ADDRESS ON FILE |
| WILMA J OLIVERO REYES | ADDRESS ON FILE |
| WILMA J ROSA MENDEZ | ADDRESS ON FILE |
| WILMA L NEGRON TORRES | ADDRESS ON FILE |
| WILMA LOZADA | ADDRESS ON FILE |
| WILMA M CARDONA ACOSTA | ADDRESS ON FILE |
| WILMA N MIRANDA CRUZ | ADDRESS ON FILE |
| WILMA OROZCO FANFAN | ADDRESS ON FILE |
| WILMA PIZARRO PIZARRO | ADDRESS ON FILE |
| WILMA QUINONES ROSA | ADDRESS ON FILE |
| WILMA RAMOS SILVA | ADDRESS ON FILE |
| WILMA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| WILMA RODRIGUEZ FOURQUET | ADDRESS ON FILE |
| WILMA RODRIGUEZ JUST | ADDRESS ON FILE |
| WILMA RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| WILMA RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| WILMA ROIG MARTINEZ | ADDRESS ON FILE |
| WILMA RONDON CRUZ | ADDRESS ON FILE |
| WILMA ROSADO RAMOS | ADDRESS ON FILE |
| WILMA ROSARIO PENA | ADDRESS ON FILE |
| WILMA SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| WILMA TORRES FELICIANO | ADDRESS ON FILE |
| WILMA TORRES RIVERA | ADDRESS ON FILE |
| WILMA TORRES RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMA TORRES RIVERA | ADDRESS ON FILE |
| WILMA VEGA VARGAS | ADDRESS ON FILE |
| WILMA Y CARDONA ACOSTA | ADDRESS ON FILE |
| WILMA Y COLON SANTIAGO | ADDRESS ON FILE |
| WILMA Y ZAYAS LOPEZ | ADDRESS ON FILE |
| WILMAR GONZALEZ CRESPO | ADDRESS ON FILE |
| WILMARI DAVILA DIAZ | ADDRESS ON FILE |
| WILMARIE BAEZ RODRIGUEZ | ADDRESS ON FILE |
| WILMARIE BERRIOS RIVERA | ADDRESS ON FILE |
| WILMARIE COLON ALEJANDRO | ADDRESS ON FILE |
| WILMARIE CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| WILMARIE E ORTIZ TORRES | ADDRESS ON FILE |
| WILMARIE GARCIA GONZALEZ | ADDRESS ON FILE |
| WILMARIE GONZALEZ TROCHE | ADDRESS ON FILE |
| WILMARIE HERRERA LOPEZ | ADDRESS ON FILE |
| WILMARIE K PINTO PINTO | ADDRESS ON FILE |
| WILMARIE LOPEZ ROSA | ADDRESS ON FILE |
| WILMARIE M NEGRON LOPEZ | ADDRESS ON FILE |
| WILMARIE MALDONADO RIVERA | ADDRESS ON FILE |
| WILMARIE MONTIJO POLO | ADDRESS ON FILE |
| WILMARIE PAOLI RODRIGUEZ | ADDRESS ON FILE |
| WILMARIE RAMIREZ ARROYO | ADDRESS ON FILE |
| WILMARIE RIVERA ALVARADO | ADDRESS ON FILE |
| WILMARIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| WILMARIE ROSADO COLON | ADDRESS ON FILE |
| WILMARIE ROSARIO LEON | ADDRESS ON FILE |
| WILMARIE ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| WILMARIE TIRADO DELGADO | ADDRESS ON FILE |
| WILMARIE VEGUILLA RODRIGUEZ | ADDRESS ON FILE |
| WILMARIE ZAMBRANA CRESPO | ADDRESS ON FILE |
| WILMARILIA VARGAS IRIZARRY | ADDRESS ON FILE |
| WILMARIS FERNANDEZ DELGADO | ADDRESS ON FILE |
| WILMARIS LLOMPART CLAUDIO | ADDRESS ON FILE |
| WILMARIVETTE OTERO FLORES | ADDRESS ON FILE |
| WILMARY RAMOS SOTO | ADDRESS ON FILE |
| WILMARY RIVERA HERNANDEZ | ADDRESS ON FILE |
| WILMARY SANTIAGO ESPADA | ADDRESS ON FILE |
| WILMARY VAZQUEZ TORRES | ADDRESS ON FILE |
| WILMARYS GONZALEZ SANCHEZ | ADDRESS ON FILE |
| WILMEL CUBILLAN SANTIAGO | ADDRESS ON FILE |
| WILMER BURGOS RODRIGUEZ | ADDRESS ON FILE |
| WILMER COLLAZO RIVERA | ADDRESS ON FILE |
| WILMER CRUZ MALDONADO | ADDRESS ON FILE |
| WILMER CRUZ ROMAN | ADDRESS ON FILE |
| WILMER CUBILLAN PEREZ | ADDRESS ON FILE |
| WILMER DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| WILMER ESTRADA BATISTA | ADDRESS ON FILE |
| WILMER FERNANDEZ PORTALATIN | ADDRESS ON FILE |
| WILMER J SEPULVEDA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMER LOPEZ PEREZ | ADDRESS ON FILE |
| WILMER MENDEZ SKERRETT | ADDRESS ON FILE |
| WILMER ORTIZ MUNOZ | ADDRESS ON FILE |
| WILMIL ALICEA RODRIGUEZ | ADDRESS ON FILE |
| WILNA MORA GRANA | ADDRESS ON FILE |
| WILNALISH DE JESUS CRUZ | ADDRESS ON FILE |
| WILNEISHABELITH PAGAN BENITEZ | ADDRESS ON FILE |
| WILNELIA DEIDA GONZALEZ | ADDRESS ON FILE |
| WILNELIA I OLIVERO CINTRON | ADDRESS ON FILE |
| WILNELIA LOPEZ ORTEGA | ADDRESS ON FILE |
| WILNELIA MORALES ACEVEDO | ADDRESS ON FILE |
| WILNELIA MORALES PADILLA | ADDRESS ON FILE |
| WILNELIA RIVERA DELGADO | ADDRESS ON FILE |
| WILNELIA RODRIGUEZ VEGA | ADDRESS ON FILE |
| WILNELIA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| WILNELIA SANTOS PACHECO | ADDRESS ON FILE |
| WILNELIA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| WILNERIE RIVERA ORTIZ | ADDRESS ON FILE |
| WILNERYS ALVAREZ RIVERA | ADDRESS ON FILE |
| WILNIA POL RIVERA | ADDRESS ON FILE |
| WILNOR MERCADO QUINTERO | ADDRESS ON FILE |
| WILPIDO GONZALEZ VILLARUBI | ADDRESS ON FILE |
| WILPIDO SANTIAGO SANTIAGO | ADDRESS ON FILE |
| WILS POTALATIN MIRANDA | ADDRESS ON FILE |
| WILSHIRE ASSOCIATES INC | ADDRESS ON FILE |
| WILSON A MILLAYES ROSA | ADDRESS ON FILE |
| WILSON A TORRES VEGA | ADDRESS ON FILE |
| WILSON ADORNO RIVAS | ADDRESS ON FILE |
| WILSON ADORNO RODRIGUEZ | ADDRESS ON FILE |
| WILSON ALVAREZ PARDO | ADDRESS ON FILE |
| WILSON ALVAREZ SANTANA | ADDRESS ON FILE |
| WILSON ARROYO CARDOZA | ADDRESS ON FILE |
| WILSON ASTACIO RODRIGUEZ | ADDRESS ON FILE |
| WILSON AVILES PADILLA | ADDRESS ON FILE |
| WILSON BAYRON SOTO | ADDRESS ON FILE |
| WILSON BERRIOS FLORES | ADDRESS ON FILE |
| WILSON BIRRIEL MARQUEZ | ADDRESS ON FILE |
| WILSON BRAVO VARGAS | ADDRESS ON FILE |
| WILSON CARRERO VELEZ | ADDRESS ON FILE |
| WILSON COLON BORGES | ADDRESS ON FILE |
| WILSON COLON MALDONADO | ADDRESS ON FILE |
| WILSON CORCHADO MARTINEZ | ADDRESS ON FILE |
| WILSON CORDERO AYALA | ADDRESS ON FILE |
| WILSON CRUZ AYALA | ADDRESS ON FILE |
| WILSON D SANTIAGO SANTIAGO | ADDRESS ON FILE |
| WILSON D SOTO MOLINA | ADDRESS ON FILE |
| WILSON DEL VALLE DEL VALLE | ADDRESS ON FILE |
| WILSON E MALDONADO MALDONADO | ADDRESS ON FILE |
| WILSON FELICIANO AVILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON FELICIANO PACHECO | ADDRESS ON FILE |
| WILSON FERRER MOLINA | ADDRESS ON FILE |
| WILSON GALARZA TOLENTINO | ADDRESS ON FILE |
| WILSON GONZALEZ MERCADO | ADDRESS ON FILE |
| WILSON GONZALEZ ZAYAS | ADDRESS ON FILE |
| WILSON HORTA RUIZ | ADDRESS ON FILE |
| WILSON J LORENZO MATOS | ADDRESS ON FILE |
| WILSON J LOUBRIEL PEREZ | ADDRESS ON FILE |
| WILSON J LUGO LABOY | ADDRESS ON FILE |
| WILSON JIMENEZ | ADDRESS ON FILE |
| WILSON JORGE APONTE | ADDRESS ON FILE |
| WILSON L CARDONA RODRIGUEZ | ADDRESS ON FILE |
| WILSON L SANTOS RIVERA | ADDRESS ON FILE |
| WILSON LLORENS PRATTS | ADDRESS ON FILE |
| WILSON LUCENA SANTIAGO | ADDRESS ON FILE |
| WILSON M BOBE SALCEDO | ADDRESS ON FILE |
| WILSON M DAVIDSON DELGADO | ADDRESS ON FILE |
| WILSON M LOUBRIEL IBAEZ | ADDRESS ON FILE |
| WILSON M LUCENA SANTIAGO | ADDRESS ON FILE |
| WILSON M M LOUBRIEL IBANE | ADDRESS ON FILE |
| WILSON MARRERO | ADDRESS ON FILE |
| WILSON MARRERO PEREZ | ADDRESS ON FILE |
| WILSON MARTINEZ COURET | ADDRESS ON FILE |
| WILSON MATOS PAGAN | ADDRESS ON FILE |
| WILSON MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| WILSON MENDEZ COLON | ADDRESS ON FILE |
| WILSON MENDEZ CRUZ | ADDRESS ON FILE |
| WILSON MORALES PEDROZA | ADDRESS ON FILE |
| WILSON NAZARIO CRUZ | ADDRESS ON FILE |
| WILSON NUNEZ PRATTS | ADDRESS ON FILE |
| WILSON O SANTOS RIVERA | ADDRESS ON FILE |
| WILSON ORTEGA RIVERA | ADDRESS ON FILE |
| WILSON ORTOLAZA ORTOLAZA | ADDRESS ON FILE |
| WILSON PADILLA MORALES | ADDRESS ON FILE |
| WILSON PORRATA MARIANI | ADDRESS ON FILE |
| WILSON QUINONEZ ORTIZ | ADDRESS ON FILE |
| WILSON RAMIREZ CAMPOS | ADDRESS ON FILE |
| WILSON RAMOS ARROYO | ADDRESS ON FILE |
| WILSON RAMOS DETRES | ADDRESS ON FILE |
| WILSON RIVERA CINTRON | ADDRESS ON FILE |
| WILSON RIVERA LOPEZ | ADDRESS ON FILE |
| WILSON RIVERA MARTINEZ | ADDRESS ON FILE |
| WILSON RIVERA SANABRIA | ADDRESS ON FILE |
| WILSON RODRIGUEZ | ADDRESS ON FILE |
| WILSON RODRIGUEZ MOJICA | ADDRESS ON FILE |
| WILSON ROMAN MORALES | ADDRESS ON FILE |
| WILSON RONDON SANTOS | ADDRESS ON FILE |
| WILSON ROSALES CONCEPCION | ADDRESS ON FILE |
| WILSON RUIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON RUIZ RAMOS | ADDRESS ON FILE |
| WILSON SANABRIA ALICEA | ADDRESS ON FILE |
| WILSON SANTIAGO HERNANDEZ | ADDRESS ON FILE |
| WILSON SANTOS ROSARIO | ADDRESS ON FILE |
| WILSON SANTOS SAEZ | ADDRESS ON FILE |
| WILSON SEDA VASSALLO | ADDRESS ON FILE |
| WILSON SOSA MERCADO | ADDRESS ON FILE |
| WILSON SOTO HERNANDEZ | ADDRESS ON FILE |
| WILSON TORRES COLON | ADDRESS ON FILE |
| WILSON TORRES MORALES | ADDRESS ON FILE |
| WILSON VALENTIN MIRANDA | ADDRESS ON FILE |
| WILSON VALLADARES MERCADO | ADDRESS ON FILE |
| WILSON VARGAS MALDONADO | ADDRESS ON FILE |
| WILSON VELAZQUEZ ARCE | ADDRESS ON FILE |
| WILSON VELAZQUEZ MARCANO | ADDRESS ON FILE |
| WILSON VELAZQUEZ NIEVES | ADDRESS ON FILE |
| WILSON VELEZ MARTINEZ | ADDRESS ON FILE |
| WILSON VELEZ TORRES | ADDRESS ON FILE |
| WILSON VENTURA RIVERA | ADDRESS ON FILE |
| WILSON VILLAFANE IRIZARRY | ADDRESS ON FILE |
| WILSON VILLANUEVA CRUZ | ADDRESS ON FILE |
| WILSON VIRELLA RAMOS | ADDRESS ON FILE |
| WILTON A ACEVEDO RIVERA | ADDRESS ON FILE |
| WILTON QUINONES SEPULVEDA | ADDRESS ON FILE |
| WILTON REVERON GUZMAN | ADDRESS ON FILE |
| WILVARDO RIVERA MIRANDA | ADDRESS ON FILE |
| WILVIA COLON CONCEPCION | ADDRESS ON FILE |
| WILYAEL MERCADO RODRIGUEZ | ADDRESS ON FILE |
| WILZARIE TORRES BERRIOS | ADDRESS ON FILE |
| WINDA BECERRIL GONZALEZ | ADDRESS ON FILE |
| WINDA I GONZALEZ AYALA | ADDRESS ON FILE |
| WINDA J LORENZO GONZALEZ | ADDRESS ON FILE |
| WINDA L RODRIGUEZ CASTRO | ADDRESS ON FILE |
| WINDA PEREZ IRIZARRY | ADDRESS ON FILE |
| WINDA Z AYALA MERCADO | ADDRESS ON FILE |
| WINDA Z MONTES IRIZARRY | ADDRESS ON FILE |
| WINDALYS FELICIANO CABEZA | ADDRESS ON FILE |
| WINDEL LLORENS IRIZARRY | ADDRESS ON FILE |
| WINDY LOPEZ CAMACHO | ADDRESS ON FILE |
| WINIBAN IRIGOYEN REYES | ADDRESS ON FILE |
| WINIDILDA ACARON | ADDRESS ON FILE |
| WINIE I CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| WINIFRED SEPULVEDA PELL | ADDRESS ON FILE |
| WINSTON CRUZ SANTIAGO | ADDRESS ON FILE |
| WINSTON GREGORY GONZALEZ | ADDRESS ON FILE |
| WINSTON LABOY MILAN | ADDRESS ON FILE |
| WINSTON SERRANO FEBUS | ADDRESS ON FILE |
| WIRALYS JIMENEZ RAMOS | ADDRESS ON FILE |
| WISBERTO VELEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WISBERTY E GORDIAN RAMIREZ | ADDRESS ON FILE |
| WISESTHER BERMUDEZ RIVERA | ADDRESS ON FILE |
| WISO TORRES SPECIALTY | ADDRESS ON FILE |
| WITDILIAN ORTIZ VEGA | ADDRESS ON FILE |
| WITHNA VELAZQUEZ ORTIZ | ADDRESS ON FILE |
| WITMA E PEREZ LOPEZ | ADDRESS ON FILE |
| WITZEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| WMD ENGINEERS SERVICES | ADDRESS ON FILE |
| WOLTERS KLUWER FINANCIAL SERVICES INC | ADDRESS ON FILE |
| WOODROW E CRUZ RODRIGUEZ | ADDRESS ON FILE |
| WOOLLIS CORP | ADDRESS ON FILE |
| WORLD CHILDREN SCHOOL | ADDRESS ON FILE |
| WORLD ENTERPRISES INDUSTRIES | ADDRESS ON FILE |
| WORLDNET TELECOMUNICATION INC | ADDRESS ON FILE |
| WUMBRIEL MARTINEZ SOTO | ADDRESS ON FILE |
| WYDALIS D MALDONADO RIVERA | ADDRESS ON FILE |
| WYLDER LLANOS TORRES | ADDRESS ON FILE |
| WYRA DEVARIE CINTRON | ADDRESS ON FILE |
| WYRIE I CORREA DE JESUS | ADDRESS ON FILE |
| XAIMAR A RIVERA ORTIZ | ADDRESS ON FILE |
| XAIMARA TROCHE PADILLA | ADDRESS ON FILE |
| XAIMARA VELEZ TORRES | ADDRESS ON FILE |
| XAMAYRA I SANTIAGO CAMACHO | ADDRESS ON FILE |
| XANDRA I RODRIGUEZ XANDRA | ADDRESS ON FILE |
| XAREL G ACEVEDO NAVAS | ADDRESS ON FILE |
| XARENI RIVERA DEL VALLE | ADDRESS ON FILE |
| XAVIER A RODRIGUEZ PIZARRO | ADDRESS ON FILE |
| XAVIER ANSELMO SANTIAGO VARGAS | ADDRESS ON FILE |
| XAVIER ARROYO ECHEVARRIA | ADDRESS ON FILE |
| XAVIER AVILES MERCED | ADDRESS ON FILE |
| XAVIER CANDELARIO PACHECO | ADDRESS ON FILE |
| XAVIER CARDONA RODRIGUEZ | ADDRESS ON FILE |
| XAVIER COREANO | ADDRESS ON FILE |
| XAVIER DIAZ CRESPO | ADDRESS ON FILE |
| XAVIER E GONZALEZ CALDERON | ADDRESS ON FILE |
| XAVIER ENRIQUEZ | ADDRESS ON FILE |
| XAVIER FIGUEROA BUTLER | ADDRESS ON FILE |
| XAVIER J ESTRADA BENITEZ | ADDRESS ON FILE |
| XAVIER JESUS TORRES PEREZ | ADDRESS ON FILE |
| XAVIER M TORRES RIVERA | ADDRESS ON FILE |
| XAVIER MARTINEZ RIVERA | ADDRESS ON FILE |
| XAVIER MONTALVO VILLANUEVA | ADDRESS ON FILE |
| XAVIER O ACEVEDO ROSA | ADDRESS ON FILE |
| XAVIER O COLON VALE | ADDRESS ON FILE |
| XAVIER O CUSTODIO TORRES | ADDRESS ON FILE |
| XAVIER ORTIZ HERNANDEZ | ADDRESS ON FILE |
| XAVIER ORTIZ MARRERO | ADDRESS ON FILE |
| XAVIER PADILLA RODRIGUEZ | ADDRESS ON FILE |
| XAVIER PILLOT FIGUEROA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XAVIER R ARROYO BERMUDEZ | ADDRESS ON FILE |
| XAVIER R MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| XAVIER RAMIREZ MARTINEZ | ADDRESS ON FILE |
| XAVIER REYES MARTINEZ | ADDRESS ON FILE |
| XAVIER RODRIGUEZ ROJAS | ADDRESS ON FILE |
| XAVIER ROLDAN GALBAN | ADDRESS ON FILE |
| XAVIER ROSA ROSA | ADDRESS ON FILE |
| XAVIER SANCHEZ MARTINEZ | ADDRESS ON FILE |
| XAVIER SANTIAGO RAMIREZ | ADDRESS ON FILE |
| XAVIER SERBIA MULTIMEDIA | ADDRESS ON FILE |
| XAVIER VARGAS VEGA | ADDRESS ON FILE |
| XAVIER VAZQUEZ ROBLEDO | ADDRESS ON FILE |
| XAVIER VICENTY ROSADO | ADDRESS ON FILE |
| XAYMAR M RIVERA CECILIO | ADDRESS ON FILE |
| XAYMARA COSME NIEVES | ADDRESS ON FILE |
| XAYMARA GONZALEZ MALDONADO | ADDRESS ON FILE |
| XAYMARA NTORRES CARTAGENA | ADDRESS ON FILE |
| XAYMARA SANTIAGO CASTILLO | ADDRESS ON FILE |
| XCLUSIVE SINGS | ADDRESS ON FILE |
| XCLUSIVE SINGS | ADDRESS ON FILE |
| XELISHA LOPEZ DEL VALLE | ADDRESS ON FILE |
| XENIA ACEVEDO GORDILS | ADDRESS ON FILE |
| XENIA E VALLE RIVERA | ADDRESS ON FILE |
| XENIA G OLIVER MUNOZ | ADDRESS ON FILE |
| XENIBETH ABREU ALMODOVAR | ADDRESS ON FILE |
| XEROCOMSYS | ADDRESS ON FILE |
| XEROGRAPHIC SUPPLIES CORP | ADDRESS ON FILE |
| XEROX CORPORATION | ADDRESS ON FILE |
| XEROX CORPORATION | ADDRESS ON FILE |
| XEROX CORPORATION | ADDRESS ON FILE |
| XEROX CORPORATION | ADDRESS ON FILE |
| XEROX CORPORATION | ADDRESS ON FILE |
| XERXES A IRIZARRY RIVERA | ADDRESS ON FILE |
| XIOMARA A SANCHEZ PEREZ | ADDRESS ON FILE |
| XIOMARA AYALA MARCANO | ADDRESS ON FILE |
| XIOMARA BAEZ RIVERA | ADDRESS ON FILE |
| XIOMARA CAMACHO CAMACHO | ADDRESS ON FILE |
| XIOMARA CANDELARIO RIVERA | ADDRESS ON FILE |
| XIOMARA CHAPARRO VILLANUEVA | ADDRESS ON FILE |
| XIOMARA CLAUDIO SANTIAGO | ADDRESS ON FILE |
| XIOMARA D PEREZ COLON | ADDRESS ON FILE |
| XIOMARA DECLET TORRES | ADDRESS ON FILE |
| XIOMARA DELGADO GARCIA | ADDRESS ON FILE |
| XIOMARA ENCARNACION SANTIAGO | ADDRESS ON FILE |
| XIOMARA GARCIA GARCIA | ADDRESS ON FILE |
| XIOMARA GONZALEZ ROJAS | ADDRESS ON FILE |
| XIOMARA HERNANDEZ CABAN | ADDRESS ON FILE |
| XIOMARA I TORRES ALBIZU | ADDRESS ON FILE |
| XIOMARA L BURGOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XIOMARA L MORALES GONZALEZ | ADDRESS ON FILE |
| XIOMARA LOPEZ TORRES | ADDRESS ON FILE |
| XIOMARA M HERNANDEZ PEREZ | ADDRESS ON FILE |
| XIOMARA M PAULA ORTIZ | ADDRESS ON FILE |
| XIOMARA MARQUEZ RUIZ | ADDRESS ON FILE |
| XIOMARA MARTINEZ MORALES | ADDRESS ON FILE |
| XIOMARA MORALES FIGUEROA | ADDRESS ON FILE |
| XIOMARA OQUENDO DE JESUS | ADDRESS ON FILE |
| XIOMARA PAGAN SOTOMAYOR | ADDRESS ON FILE |
| XIOMARA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| XIOMARA PEREZ SANTO | ADDRESS ON FILE |
| XIOMARA RAMOS LOPEZ | ADDRESS ON FILE |
| XIOMARA RAMOS MOJICA | ADDRESS ON FILE |
| XIOMARA RESTO VEGA | ADDRESS ON FILE |
| XIOMARA RIVAS DEL VALLE | ADDRESS ON FILE |
| XIOMARA RIVERA ARROYO | ADDRESS ON FILE |
| XIOMARA RIVERA MORALES | ADDRESS ON FILE |
| XIOMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| XIOMARA ROSA MALDONADO | ADDRESS ON FILE |
| XIOMARA SANTIAGO PRIETO | ADDRESS ON FILE |
| XIOMARA SEGARRA ESPINAR | ADDRESS ON FILE |
| XIOMARA TORRES BELLO | ADDRESS ON FILE |
| XIOMARA VERA TORRES | ADDRESS ON FILE |
| XIOMARI D CORDERO MONTES | ADDRESS ON FILE |
| XIOMARIE ROSS PELLOT | ADDRESS ON FILE |
| XIOMARIE SANTIAGO HUERTAS | ADDRESS ON FILE |
| XOIMAIRA RIVERA FIGUEROA | ADDRESS ON FILE |
| XPERT INC | ADDRESS ON FILE |
| XPERT INC | ADDRESS ON FILE |
| XTRATEGIT CORP | ADDRESS ON FILE |
| XTREME OFFICE INC | ADDRESS ON FILE |
| XYAN FUSTER ARENAS | ADDRESS ON FILE |
| YABAYBARA WICHY NEVAREZ | ADDRESS ON FILE |
| YABEL OTERO ADORNO | ADDRESS ON FILE |
| YABETH RODRIGUEZ LAMBOY | ADDRESS ON FILE |
| YABUCOENA | ADDRESS ON FILE |
| YABUREIBO ZENON ENCARNACION | ADDRESS ON FILE |
| YACIRA LOPEZ MONTES | ADDRESS ON FILE |
| YACSIRI BAEZ VALLE | ADDRESS ON FILE |
| YADAIRA SANTIAGO BAYON | ADDRESS ON FILE |
| YADAIRA SANTIAGO DIAZ | ADDRESS ON FILE |
| YADALIE RESTO ACEVEDO | ADDRESS ON FILE |
| YADEIRA M DIAZ PRECUPS | ADDRESS ON FILE |
| YADELYN CAMACHO LOPEZ | ADDRESS ON FILE |
| YADEYSHA TORRES ROCHE | ADDRESS ON FILE |
| YADHIRA D CANABAL PEREZ | ADDRESS ON FILE |
| YADHIRA LUGO RODRIGUEZ | ADDRESS ON FILE |
| YADHIRA VARGAS PEREZ | ADDRESS ON FILE |
| YADIEL A ALVERIO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YADIEL RODRIGUEZ SERRANO | ADDRESS ON FILE |
| YADIEL SUAREZ SUAZO | ADDRESS ON FILE |
| YADIELYS M PASTRANA BENITEZ | ADDRESS ON FILE |
| YADILKA ADORNO ROMAN | ADDRESS ON FILE |
| YADIMAR N CRUZ VAZQUEZ | ADDRESS ON FILE |
| YADIRA A GARCIA FIGUEROA | ADDRESS ON FILE |
| YADIRA A NORA JIMENEZ | ADDRESS ON FILE |
| YADIRA A ROBLES VELEZ | ADDRESS ON FILE |
| YADIRA AGOSTO GUADALUPE | ADDRESS ON FILE |
| YADIRA ANGUITA SILVA | ADDRESS ON FILE |
| YADIRA BENITEZ MARTINEZ | ADDRESS ON FILE |
| YADIRA BERRIOS SANTIAGO | ADDRESS ON FILE |
| YADIRA C MAGRUDER APONTE | ADDRESS ON FILE |
| YADIRA D ORTIZ RIJOS | ADDRESS ON FILE |
| YADIRA DEL C PEREZ COLON | ADDRESS ON FILE |
| YADIRA DIAZ SANTIAGO | ADDRESS ON FILE |
| YADIRA E MARTI LOPEZ | ADDRESS ON FILE |
| YADIRA E MEDINA MARQUEZ | ADDRESS ON FILE |
| YADIRA E PIZARRO DIAZ | ADDRESS ON FILE |
| YADIRA E TORRES NIEVES | ADDRESS ON FILE |
| YADIRA ENID CRUZ DE JESUS | ADDRESS ON FILE |
| YADIRA FELICIANO OCANA | ADDRESS ON FILE |
| YADIRA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| YADIRA FIGUEROA MORALES | ADDRESS ON FILE |
| YADIRA FLORES ROSARIO | ADDRESS ON FILE |
| YADIRA FONSECA COLON | ADDRESS ON FILE |
| YADIRA FONTANEZ BRUNO | ADDRESS ON FILE |
| YADIRA GOMEZ PARRILLA | ADDRESS ON FILE |
| YADIRA GONZALEZ CHARNECO | ADDRESS ON FILE |
| YADIRA GONZALEZ CRUZ | ADDRESS ON FILE |
| YADIRA I COLON ORTIZ | ADDRESS ON FILE |
| YADIRA I LEBRON VELEZ | ADDRESS ON FILE |
| YADIRA I RIVERA TIRADO | ADDRESS ON FILE |
| YADIRA I RODRIGUEZ CANDELARIA | ADDRESS ON FILE |
| YADIRA I SAAVEDRA PEREZ | ADDRESS ON FILE |
| YADIRA I VENDRELL CARDONA | ADDRESS ON FILE |
| YADIRA LLANOS ESCALERA | ADDRESS ON FILE |
| YADIRA M ADORNO DELGADO | ADDRESS ON FILE |
| YADIRA M AGUIRRE CHICO | ADDRESS ON FILE |
| YADIRA M CRUZ PELUYERA | ADDRESS ON FILE |
| YADIRA M SERRANO GONZALEZ | ADDRESS ON FILE |
| YADIRA M VIVES | ADDRESS ON FILE |
| YADIRA MALDONADO SANTAN | ADDRESS ON FILE |
| YADIRA MARIA BERRIOS LUGO | ADDRESS ON FILE |
| YADIRA MARTINEZ BERMUDEZ | ADDRESS ON FILE |
| YADIRA MELENDEZ HERNANDEZ | ADDRESS ON FILE |
| YADIRA MELENDEZ RIVERA | ADDRESS ON FILE |
| YADIRA MELENDEZ RIVERA | ADDRESS ON FILE |
| YADIRA MOLINA TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YADIRA MUNIZ CABALLERO | ADDRESS ON FILE |
| YADIRA MUNOZ HERNANDEZ | ADDRESS ON FILE |
| YADIRA N APONTE MASSAS | ADDRESS ON FILE |
| YADIRA ORTIZ ORTIZ | ADDRESS ON FILE |
| YADIRA PANTOJA DAVILA | ADDRESS ON FILE |
| YADIRA PEREZ CRUZ | ADDRESS ON FILE |
| YADIRA PIZARRO PEREZ | ADDRESS ON FILE |
| YADIRA R ARCE RODRIGUEZ | ADDRESS ON FILE |
| YADIRA RIVERA CRUZ | ADDRESS ON FILE |
| YADIRA RIVERA MARTINEZ | ADDRESS ON FILE |
| YADIRA ROBLES VELEZ | ADDRESS ON FILE |
| YADIRA RODRIGUEZ TORRES | ADDRESS ON FILE |
| YADIRA ROMAN MALDONADO | ADDRESS ON FILE |
| YADIRA ROMERO ENCARNACION | ADDRESS ON FILE |
| YADIRA ROSA ELIAS | ADDRESS ON FILE |
| YADIRA ROSARIO GONZALEZ | ADDRESS ON FILE |
| YADIRA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| YADIRA SOTO DIAZ | ADDRESS ON FILE |
| YADIRA SOTO PEREZ | ADDRESS ON FILE |
| YADIRA TORRES RODRIGUEZ | ADDRESS ON FILE |
| YADIRA TREVINO CARRASQUILLO | ADDRESS ON FILE |
| YADIRA VEGA ACEVEDO | ADDRESS ON FILE |
| YADIRA Y PADIN ROJAS | ADDRESS ON FILE |
| YADIRAH ROMAN ROMAN | ADDRESS ON FILE |
| YADIRAH SALGADO CARABALLO | ADDRESS ON FILE |
| YADISKA A RAMOS BARRETO | ADDRESS ON FILE |
| YADIVELISSE AYALA CALDERON | ADDRESS ON FILE |
| YADKA LANZO MOLINA | ADDRESS ON FILE |
| YADRIEL Y RODRIGUEZ COLON | ADDRESS ON FILE |
| YADRIELA I ARROYO CANDELARIA | ADDRESS ON FILE |
| YAHAIRA A LUQUIS ALVAREZ | ADDRESS ON FILE |
| YAHAIRA ALMEDINA ACEVEDO | ADDRESS ON FILE |
| YAHAIRA BATISTA MIRANDA | ADDRESS ON FILE |
| YAHAIRA BATISTA PEREZ | ADDRESS ON FILE |
| YAHAIRA CABRERA BARRETO | ADDRESS ON FILE |
| YAHAIRA CAMACHO LAMELA | ADDRESS ON FILE |
| YAHAIRA DAVILA ALVAREZ | ADDRESS ON FILE |
| YAHAIRA DE JESUS GUZMAN | ADDRESS ON FILE |
| YAHAIRA DE LA ROSA ALGARIN | ADDRESS ON FILE |
| YAHAIRA E BROWN SANTIAGO | ADDRESS ON FILE |
| YAHAIRA E CARTAGENA SANTOS | ADDRESS ON FILE |
| YAHAIRA E COLLADO RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA ESPINOSA ROSA | ADDRESS ON FILE |
| YAHAIRA GARCIA PEREZ | ADDRESS ON FILE |
| YAHAIRA I DE JESUS PEREZ | ADDRESS ON FILE |
| YAHAIRA I ROSARIO MORALES | ADDRESS ON FILE |
| YAHAIRA LABOY ANDINO | ADDRESS ON FILE |
| YAHAIRA LARACUENTE RIVERA | ADDRESS ON FILE |
| YAHAIRA LEON GARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAHAIRA LOZADA OJEDA | ADDRESS ON FILE |
| YAHAIRA MARI OSORIO AYALA | ADDRESS ON FILE |
| YAHAIRA MEDINA REYES | ADDRESS ON FILE |
| YAHAIRA MELENDEZ PEREZ | ADDRESS ON FILE |
| YAHAIRA MORALES ASAD | ADDRESS ON FILE |
| YAHAIRA MORALES RIVERA | ADDRESS ON FILE |
| YAHAIRA NAVEDO REYES | ADDRESS ON FILE |
| YAHAIRA OBJIO OBJIO | ADDRESS ON FILE |
| YAHAIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA ORTIZ SALADIN | ADDRESS ON FILE |
| YAHAIRA PABON RIVERA | ADDRESS ON FILE |
| YAHAIRA PEREZ RAVELO | ADDRESS ON FILE |
| YAHAIRA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| YAHAIRA RIVERA SANTIAGO | ADDRESS ON FILE |
| YAHAIRA ROMAN MELENDEZ | ADDRESS ON FILE |
| YAHAIRA ROMERO TORRES | ADDRESS ON FILE |
| YAHAIRA ROSADO TIRADO | ADDRESS ON FILE |
| YAHAIRA SANTANA NINA | ADDRESS ON FILE |
| YAHAIRA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YAHAIRA SOTO ROMAN | ADDRESS ON FILE |
| YAHAIRA TORRES RIOS | ADDRESS ON FILE |
| YAHAIRA VAZQUEZ CESTERO | ADDRESS ON FILE |
| YAHAIRA VAZQUEZ RIVERA | ADDRESS ON FILE |
| YAHAIRA VIERA RIVERA | ADDRESS ON FILE |
| YAHAIRA VIRUET ALICEA | ADDRESS ON FILE |
| YAHAIRI COLON SUAREZ | ADDRESS ON FILE |
| YAHIL QUINTERO SANTOS | ADDRESS ON FILE |
| YAHIL RODRIGUEZ CHINEA | ADDRESS ON FILE |
| YAHIL SANTIAGO | ADDRESS ON FILE |
| YAHIL SANTIAGO | ADDRESS ON FILE |
| YAHILA G TORRES VELAZQUEZ | ADDRESS ON FILE |
| YAHIRA DOMINIGUEZ RUIZ | ADDRESS ON FILE |
| YAHIRA I BURGOS RODRIGUEZ | ADDRESS ON FILE |
| YAHIRA L VELEZ MORALES | ADDRESS ON FILE |
| YAHIRALEE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| YAHNIRA MARTINEZ BAEZ | ADDRESS ON FILE |
| YAIDELISSE M BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| YAIDELIZ VALENTIN SOTO | ADDRESS ON FILE |
| YAIDI RAMOS ROSAS | ADDRESS ON FILE |
| YAIDY R CORDERO PARRILLA | ADDRESS ON FILE |
| YAIL ROSADO GARCIA | ADDRESS ON FILE |
| YAILEEN MORENO MENDEZ | ADDRESS ON FILE |
| YAILEEN ROQUE OQUENDO | ADDRESS ON FILE |
| YAIMA Y BELLAFLORES RAMOS | ADDRESS ON FILE |
| YAIME M RULLAN CABRERA | ADDRESS ON FILE |
| YAIMILIT SOTO SOTO | ADDRESS ON FILE |
| YAINIS VELEZ ROJAS | ADDRESS ON FILE |
| YAIRA CARABALLO PEREZ | ADDRESS ON FILE |
| YAIRA CUEVAS GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAIRA G COLON DAVILA | ADDRESS ON FILE |
| YAIRA L SEMIDEY ALICEA | ADDRESS ON FILE |
| YAIRA M COLON TORRES | ADDRESS ON FILE |
| YAIRA M FERNANDEZ DIAZ | ADDRESS ON FILE |
| YAIRA PAGAN CHIRINO | ADDRESS ON FILE |
| YAIRA SANTIAGO RAMOS | ADDRESS ON FILE |
| YAISHA VARGAS PEREZ | ADDRESS ON FILE |
| YAITZA E CASTRO ROBLEDO | ADDRESS ON FILE |
| YAITZA E CLEMENTE RIVERA | ADDRESS ON FILE |
| YAITZA E ESTRELLA DIAZ | ADDRESS ON FILE |
| YAITZA E LUNA CLAUDIO | ADDRESS ON FILE |
| YAITZA E RIVERA PAGAN | ADDRESS ON FILE |
| YAITZA ESEDA GONZALEZ | ADDRESS ON FILE |
| YAITZA I GOMEZ MUNOZ | ADDRESS ON FILE |
| YAITZA RODRIGUEZ MERCADO | ADDRESS ON FILE |
| YAITZA RODRIGUEZ QUETELL | ADDRESS ON FILE |
| YAIZMARA BONET ROSARIO | ADDRESS ON FILE |
| YAJAIRA ALICEA VALENTIN | ADDRESS ON FILE |
| YAJAIRA BULTED ARROYO | ADDRESS ON FILE |
| YAJAIRA CAMACHO CARRASQUILLO | ADDRESS ON FILE |
| YAJAIRA CORDERO GONZALEZ | ADDRESS ON FILE |
| YAJAIRA CRUZ DE JESUS | ADDRESS ON FILE |
| YAJAIRA E BOCANEGRA VAZQUEZ | ADDRESS ON FILE |
| YAJAIRA E DIAZ CARRASQUILLO | ADDRESS ON FILE |
| YAJAIRA ENCARNACION SANTA | ADDRESS ON FILE |
| YAJAIRA GOMEZ DIAZ | ADDRESS ON FILE |
| YAJAIRA GONZALEZ IRIZARRY | ADDRESS ON FILE |
| YAJAIRA HERNANDEZ COLON | ADDRESS ON FILE |
| YAJAIRA J FERNANDEZ VEGA | ADDRESS ON FILE |
| YAJAIRA JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| YAJAIRA M REYES RIVERA | ADDRESS ON FILE |
| YAJAIRA MELENDEZ CRUZ | ADDRESS ON FILE |
| YAJAIRA PAGAN MERCADO | ADDRESS ON FILE |
| YAJAIRA ROMAN PEREZ | ADDRESS ON FILE |
| YAJAIRA ROSADO DE JESUS | ADDRESS ON FILE |
| YAJAIRA SANCHEZ QUILES | ADDRESS ON FILE |
| YAJAIRA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| YAJAIRA SOTO MARTINEZ | ADDRESS ON FILE |
| YALCONIN CRUZ MERCEDES | ADDRESS ON FILE |
| YALID MARTINEZ ORNES | ADDRESS ON FILE |
| YALIMAR MELENDEZ MORALES | ADDRESS ON FILE |
| YALIMAR RIVERA ORTIZ | ADDRESS ON FILE |
| YALIMAR TORRES MARTINEZ | ADDRESS ON FILE |
| YALIMAR TORRES MARTINEZ | ADDRESS ON FILE |
| YALITSA MASSANET COLON | ADDRESS ON FILE |
| YALITZA BAEZ RAMOS | ADDRESS ON FILE |
| YALITZA J MORALES SANTIAGO | ADDRESS ON FILE |
| YALITZA MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| YALITZA PEREZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YALIZ ROSA SANTONI | ADDRESS ON FILE |
| YALIZA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YALMHA C GREEN ROSADO | ADDRESS ON FILE |
| YALOURDES BERNAOLA FERNANDEZ | ADDRESS ON FILE |
| YAMAIRA MARTINEZ LOPEZ | ADDRESS ON FILE |
| YAMAIRA ORTIZ PEREA | ADDRESS ON FILE |
| YAMAIRA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| YAMALIZ BURGOS TORRES | ADDRESS ON FILE |
| YAMARIE MATIAS FERNANDINI | ADDRESS ON FILE |
| YAMARIE MELENDEZ DE HOYOS | ADDRESS ON FILE |
| YAMARIE RIVERA MONTES | ADDRESS ON FILE |
| YAMARIES FERNANDEZ CORREA | ADDRESS ON FILE |
| YAMARILI CENTENO GARCIA | ADDRESS ON FILE |
| YAMARIS DIAZ GONZALEZ | ADDRESS ON FILE |
| YAMARIS ESCOBAR CALDERON | ADDRESS ON FILE |
| YAMARIS R VERA PEREZ | ADDRESS ON FILE |
| YAMARIS RIVERA RIVERA | ADDRESS ON FILE |
| YAMARY DIAZ MARRERO | ADDRESS ON FILE |
| YAMARY I REMIGIO CALDERON | ADDRESS ON FILE |
| YAMAYRA BONILLA MARTINEZ | ADDRESS ON FILE |
| YAMAYRA MARTINEZ CANDELARIO | ADDRESS ON FILE |
| YAMAYRA TORRES NIEVES | ADDRESS ON FILE |
| YAMELETT E TAPIA MELENDEZ | ADDRESS ON FILE |
| YAMELLIE ARISTUD RIVERA | ADDRESS ON FILE |
| YAMIE LARACUENTE RIVERA | ADDRESS ON FILE |
| YAMIL A AYALA BONILLA | ADDRESS ON FILE |
| YAMIL A CRUZ OLIVERAS | ADDRESS ON FILE |
| YAMIL A HEREDIA SERRANO | ADDRESS ON FILE |
| YAMIL A HERNANDEZ RAMOS | ADDRESS ON FILE |
| YAMIL ALLENDE MOYENO | ADDRESS ON FILE |
| YAMIL ARZOLA MATOS | ADDRESS ON FILE |
| YAMIL BENITEZ RIVERA | ADDRESS ON FILE |
| YAMIL CASTRO HERNANDEZ | ADDRESS ON FILE |
| YAMIL COLON TOLEDO | ADDRESS ON FILE |
| YAMIL COSS CRESPO | ADDRESS ON FILE |
| YAMIL E HEREDIA FARIA | ADDRESS ON FILE |
| YAMIL E MARRERO VIERA | ADDRESS ON FILE |
| YAMIL ESTRADA | ADDRESS ON FILE |
| YAMIL G. RAMOS MARTINEZ | ADDRESS ON FILE |
| YAMIL GONZALEZ COLLAZO | ADDRESS ON FILE |
| YAMIL HILERIO MARTINEZ | ADDRESS ON FILE |
| YAMIL I SANTIAGO | ADDRESS ON FILE |
| YAMIL J PIQUET UBINAS | ADDRESS ON FILE |
| YAMIL J VELEZ CRUZ | ADDRESS ON FILE |
| YAMIL KALIB FIGUEROA MAESTRE | ADDRESS ON FILE |
| YAMIL LEONEL OLIVO HERNANDEZ | ADDRESS ON FILE |
| YAMIL M CORREA FIGUEROA | ADDRESS ON FILE |
| YAMIL M NAVEDO RAMIREZ | ADDRESS ON FILE |
| YAMIL MALDONADO ALGARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMIL MORALES CATALA | ADDRESS ON FILE |
| YAMIL NIEVES ACEVEDO | ADDRESS ON FILE |
| YAMIL O CONCEPCION LOUBRIEL | ADDRESS ON FILE |
| YAMIL OLUGO PEREZ | ADDRESS ON FILE |
| YAMIL PAGAN DAMIANI | ADDRESS ON FILE |
| YAMIL PARRILLA OSORIO | ADDRESS ON FILE |
| YAMIL PEDROSA ACEVEDO | ADDRESS ON FILE |
| YAMIL PEDROSA ACEVEDO | ADDRESS ON FILE |
| YAMIL POMALES APONTE | ADDRESS ON FILE |
| YAMIL RIVERA RIVERA | ADDRESS ON FILE |
| YAMIL RODRIGUEZ OLIVERAS | ADDRESS ON FILE |
| YAMIL RODRIGUEZ POLO | ADDRESS ON FILE |
| YAMIL RUIZ LOPEZ | ADDRESS ON FILE |
| YAMIL S TORO ZAMBRANA | ADDRESS ON FILE |
| YAMIL TORRES CRUZ | ADDRESS ON FILE |
| YAMIL VALENTIN GONZALEZ | ADDRESS ON FILE |
| YAMIL VELEZ LLAUGER | ADDRESS ON FILE |
| YAMILA DELGADO COLON | ADDRESS ON FILE |
| YAMILA E DONES OLIVO | ADDRESS ON FILE |
| YAMILA SOTO FLORES | ADDRESS ON FILE |
| YAMILBA L GONZALEZ CASIANO | ADDRESS ON FILE |
| YAMILCA ORTIZ CARRION | ADDRESS ON FILE |
| YAMILE ALICIA ORTIZ PIZARRO | ADDRESS ON FILE |
| YAMILE ROBLES PAGAN | ADDRESS ON FILE |
| YAMILEIS J RUIZ LORENZO | ADDRESS ON FILE |
| YAMILET FIGUEROA PANIAGUA | ADDRESS ON FILE |
| YAMILET LEON COLON | ADDRESS ON FILE |
| YAMILET MARCANO BAEZ | ADDRESS ON FILE |
| YAMILET MONSERRATE DE JESUS | ADDRESS ON FILE |
| YAMILET MONSERRATE DE JESUS | ADDRESS ON FILE |
| YAMILET MORALES MARTINEZ | ADDRESS ON FILE |
| YAMILET PAGAN YAMBO | ADDRESS ON FILE |
| YAMILET VIERA FERMAINT | ADDRESS ON FILE |
| YAMILETH FERNANDEZ | ADDRESS ON FILE |
| YAMILETTE COLON GOMEZ | ADDRESS ON FILE |
| YAMILETTE OCASIO CEDENO | ADDRESS ON FILE |
| YAMILETTE VARGAS | ADDRESS ON FILE |
| YAMILIZA PAGAN MERCADO | ADDRESS ON FILE |
| YAMILKA DAVILA RIVERA | ADDRESS ON FILE |
| YAMILKA GARCIA MATOS | ADDRESS ON FILE |
| YAMILKA L COLON RODRIGUEZ | ADDRESS ON FILE |
| YAMILKA M BERRIOS SANTO | ADDRESS ON FILE |
| YAMILKA N PEREZ SANCHEZ | ADDRESS ON FILE |
| YAMILKA VAZQUEZ REYES | ADDRESS ON FILE |
| YAMILL COLLAZO ROMERO | ADDRESS ON FILE |
| YAMILL FRATICELLI GUERRA | ADDRESS ON FILE |
| YAMILLE L MALDONADO JIMENEZ | ADDRESS ON FILE |
| YAMILLE ROMAN MELENDEZ | ADDRESS ON FILE |
| YAMILLETTE BERNIER MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YAMILLETTE SANTIAGO SERRANO | ADDRESS ON FILE |
| YAMILLIE VILLANUEVA RIVERA | ADDRESS ON FILE |
| YAMILZA M VAZQUEZ CUEVAS | ADDRESS ON FILE |
| YAMINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YAMINA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YAMINALY MEAUX CASTRO | ADDRESS ON FILE |
| YAMINELLE MARQUEZ CANALES | ADDRESS ON FILE |
| YAMIR A FELICIANO SANTOS | ADDRESS ON FILE |
| YAMIR A TORRES RUIZ | ADDRESS ON FILE |
| YAMIR AYALA CALZAMILIA | ADDRESS ON FILE |
| YAMIR COLON RAMOS | ADDRESS ON FILE |
| YAMIRA E RODRIGUEZ MORALES | ADDRESS ON FILE |
| YAMIRA L JONES CAMARA | ADDRESS ON FILE |
| YAMIRA L RIVERA RIVERA | ADDRESS ON FILE |
| YAMIRA LAJARA RADINSON | ADDRESS ON FILE |
| YAMIRA MALDONADO OFARRIL | ADDRESS ON FILE |
| YAMIRA OCASIO RIVERA | ADDRESS ON FILE |
| YAMIRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| YAMIRA ROSARIO CONTRERAS | ADDRESS ON FILE |
| YAMIRA VALENTIN FUENTES | ADDRESS ON FILE |
| YAMIRA VILLEGAS RIVERA | ADDRESS ON FILE |
| YAMIRCA ALVARADO MERLO | ADDRESS ON FILE |
| YAMIRKA RAMOS BENIQUEZ | ADDRESS ON FILE |
| YAMISHKA CASELLAS AGOSTO | ADDRESS ON FILE |
| YAMITZA DAVILA DAVILA | ADDRESS ON FILE |
| YAMPIERO J ALONSO CRUZ | ADDRESS ON FILE |
| YAMYRIS DELGADO FERRER | ADDRESS ON FILE |
| YAN A RONDON RIOS | ADDRESS ON FILE |
| YAN S FOURNIER MORALES | ADDRESS ON FILE |
| YANAIRA JIMENEZ MORALES | ADDRESS ON FILE |
| YANAIRE ANTONINO SURIA | ADDRESS ON FILE |
| YANARIS RAMOS PAGAN | ADDRESS ON FILE |
| YANCY B MORALES GONZALEZ | ADDRESS ON FILE |
| YANCY M NARVAEZ OSORIO | ADDRESS ON FILE |
| YANCY MORAN BERRIOS | ADDRESS ON FILE |
| YANEIRA LOPEZ REYES | ADDRESS ON FILE |
| YANELIS CARRASQUILLO | ADDRESS ON FILE |
| YANELIS MARRERO ROSARIO | ADDRESS ON FILE |
| YANELLIS M ALERS SANTIAGO | ADDRESS ON FILE |
| YANELLY ARZUAGA MARTINEZ | ADDRESS ON FILE |
| YANELY MARRERO RIVERA | ADDRESS ON FILE |
| YANET LOPEZ VELEZ | ADDRESS ON FILE |
| YANET M. QUINTANA CARDONA | ADDRESS ON FILE |
| YANET SANCHEZ REMON | ADDRESS ON FILE |
| YANETSI PABON BERRIOS | ADDRESS ON FILE |
| YANETT DE JESUS LOPEZ | ADDRESS ON FILE |
| YANIA M MARRERO GUTIERREZ | ADDRESS ON FILE |
| YANICCE VAZQUEZ ROMAN | ADDRESS ON FILE |
| YANIELIS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANILKA SANTIAGO PRIETO | ADDRESS ON FILE |
| YANIN M DIEPPA PEREA | ADDRESS ON FILE |
| YANINA CLEMENTE PANTOJAS | ADDRESS ON FILE |
| YANINA CRUZ MORALES | ADDRESS ON FILE |
| YANINA OSORIO ESCOBAR | ADDRESS ON FILE |
| YANINE TORRES BAYOUTH | ADDRESS ON FILE |
| YANINI CABALLERO LOPEZ | ADDRESS ON FILE |
| YANIRA A ROSA TORRES | ADDRESS ON FILE |
| YANIRA ALBINO ESCOBAR | ADDRESS ON FILE |
| YANIRA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| YANIRA AVILES BURGOS | ADDRESS ON FILE |
| YANIRA BARRETO GONZALEZ | ADDRESS ON FILE |
| YANIRA BAYRON NATER | ADDRESS ON FILE |
| YANIRA BENITEZ SANTOS | ADDRESS ON FILE |
| YANIRA CLASS VELEZ | ADDRESS ON FILE |
| YANIRA CORREA DAVILA | ADDRESS ON FILE |
| YANIRA D VELEZ VEGA | ADDRESS ON FILE |
| YANIRA DAVILA LOZADA | ADDRESS ON FILE |
| YANIRA DE LOS A GERENA SOTO | ADDRESS ON FILE |
| YANIRA DEL R FELICIANO MONTALVO | ADDRESS ON FILE |
| YANIRA ENCARNACION GONZALEZ | ADDRESS ON FILE |
| YANIRA ENRIQUEZ | ADDRESS ON FILE |
| YANIRA FALU CINTRON | ADDRESS ON FILE |
| YANIRA FALU CINTRON | ADDRESS ON FILE |
| YANIRA FIGUEROA KERCADO | ADDRESS ON FILE |
| YANIRA HERNANDEZ CABIYA | ADDRESS ON FILE |
| YANIRA HERNANDEZ MEDINA | ADDRESS ON FILE |
| YANIRA I RODRIGUEZ OLMO | ADDRESS ON FILE |
| YANIRA I SANCHEZ RUIZ | ADDRESS ON FILE |
| YANIRA KRINGDON ROSARIO | ADDRESS ON FILE |
| YANIRA LAGUNA LINARES | ADDRESS ON FILE |
| YANIRA LEON TORRES | ADDRESS ON FILE |
| YANIRA LOPEZ FONTANEZ | ADDRESS ON FILE |
| YANIRA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| YANIRA MATOS JIMENEZ | ADDRESS ON FILE |
| YANIRA MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| YANIRA MUNOZ FLORES | ADDRESS ON FILE |
| YANIRA N OCASIO HERNANDEZ | ADDRESS ON FILE |
| YANIRA NAZARIO PAGAN | ADDRESS ON FILE |
| YANIRA PEREZ | ADDRESS ON FILE |
| YANIRA PEREZ TORRES | ADDRESS ON FILE |
| YANIRA PLANAS VEGA | ADDRESS ON FILE |
| YANIRA PORTALATIN HERNANDEZ | ADDRESS ON FILE |
| YANIRA RIVERA ANTUNEZ | ADDRESS ON FILE |
| YANIRA RIVERA CABRERA | ADDRESS ON FILE |
| YANIRA RIVERA SMITH | ADDRESS ON FILE |
| YANIRA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE |
| YANIRA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YANIRA ROMAN VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANIRA SANCHEZ RIVERA | ADDRESS ON FILE |
| YANIRA SANTIAGO PEREZ | ADDRESS ON FILE |
| YANIRA SEDA IRRIZARRY | ADDRESS ON FILE |
| YANIRA SOTO CONCEPCION | ADDRESS ON FILE |
| YANIRA TORRES BURGOS | ADDRESS ON FILE |
| YANIRA TORRES PIZARRO | ADDRESS ON FILE |
| YANIRA TORRES VICENTY | ADDRESS ON FILE |
| YANIRA VALENTIN LUGO | ADDRESS ON FILE |
| YANIRA Y NIEVES COTTO | ADDRESS ON FILE |
| YANIRA YA GONZALEZ | ADDRESS ON FILE |
| YANIRE BATISTA ORAMA | ADDRESS ON FILE |
| YANIRE CASTRO TORRES | ADDRESS ON FILE |
| YANIRE GARCIA GUADALUPE | ADDRESS ON FILE |
| YANIRE P ESQUILIN ALVAREZ | ADDRESS ON FILE |
| YANIRE SUAREZ SANCHEZ | ADDRESS ON FILE |
| YANIRIS PADILLA SOTO | ADDRESS ON FILE |
| YANIRIS RIVERA GONZALEZ | ADDRESS ON FILE |
| YANIRYBELIS ROCHE | ADDRESS ON FILE |
| YANISA PONS LUGO | ADDRESS ON FILE |
| YANITZA CRUZ NIEVES | ADDRESS ON FILE |
| YANITZA M GONZALEZ RIVERA | ADDRESS ON FILE |
| YANITZA PEREZ MORALES | ADDRESS ON FILE |
| YANITZA RIOS CAMACHO | ADDRESS ON FILE |
| YANITZA RIVERA MARTINEZ | ADDRESS ON FILE |
| YANITZA RODRIGUEZ CARTAGENA | ADDRESS ON FILE |
| YANITZA TORRES PEREZ | ADDRESS ON FILE |
| YANITZIA GRAFALS SANTIAGO | ADDRESS ON FILE |
| YANIX E CONDE MOLINA | ADDRESS ON FILE |
| YANIZABETH ROCHE | ADDRESS ON FILE |
| YANIZEIRA MARTINEZ RIVERA | ADDRESS ON FILE |
| YANNETTE FERNANDEZ CORREA | ADDRESS ON FILE |
| YANSIS M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YARA DE LA C DIAZ DEL VALLE | ADDRESS ON FILE |
| YARA E ANDINO MARTINEZ | ADDRESS ON FILE |
| YARA GONZALEZ JUSTINIANO | ADDRESS ON FILE |
| YARA I RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| YARA M RODRIGUEZ NIEVES | ADDRESS ON FILE |
| YARA M TORRES MARIN | ADDRESS ON FILE |
| YARA VEGA AYALA | ADDRESS ON FILE |
| YARA VELEZ LASTRA | ADDRESS ON FILE |
| YARABEL RODRIGUEZ | ADDRESS ON FILE |
| YARACNE CARRASQUILLO CALDERON | ADDRESS ON FILE |
| YARALIZ PIZARRO NAVARRO | ADDRESS ON FILE |
| YARALYS ROMAN AGOSTO | ADDRESS ON FILE |
| YARED COSS CRESPO | ADDRESS ON FILE |
| YARED WALESKA BONILLA LOPEZ | ADDRESS ON FILE |
| YAREILEE HERNANDEZ ACEVEDO | ADDRESS ON FILE |
| YARELIES NIEVES JIMENEZ | ADDRESS ON FILE |
| YARELIS CABAN PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARELIS COLON SANTOS | ADDRESS ON FILE |
| YARELIS DE JESUS GIRONA | ADDRESS ON FILE |
| YARELIS DIAZ ROSADO | ADDRESS ON FILE |
| YARELIS E BERRIOS ALVAREZ | ADDRESS ON FILE |
| YARELIS E TARRIO | ADDRESS ON FILE |
| YARELIS GARCIA SOTO | ADDRESS ON FILE |
| YARELIS L LEBRON BULTRON | ADDRESS ON FILE |
| YARELIS LEBRON FIGUEROA | ADDRESS ON FILE |
| YARELIS M DELGADO GARCIA | ADDRESS ON FILE |
| YARELIS MURIEL SANTIAGO | ADDRESS ON FILE |
| YARELIS RODRIGUEZ MARCANO | ADDRESS ON FILE |
| YARELIS ROSADO GONZALEZ | ADDRESS ON FILE |
| YARELLY ESTRADA COSME | ADDRESS ON FILE |
| YARELLY MERCADO LUGO | ADDRESS ON FILE |
| YARELY BERMUDEZ MARQUEZ | ADDRESS ON FILE |
| YARELYS LAGUNA HERNANDEZ | ADDRESS ON FILE |
| YARELYS M GONZALEZ SIERRA | ADDRESS ON FILE |
| YARETTE E PEREZ BABIN | ADDRESS ON FILE |
| YARIAN DEL M BONILLA NEGRON | ADDRESS ON FILE |
| YARIBEL VELAZQUEZ | ADDRESS ON FILE |
| YARICEL LOPEZ SEQUI | ADDRESS ON FILE |
| YARICELY TORRES NIEVES | ADDRESS ON FILE |
| YARIDSABEL CASIANO HERNANDEZ | ADDRESS ON FILE |
| YARIEL HERNANDEZ RIVERA | ADDRESS ON FILE |
| YARIEL NEIFA GINES | ADDRESS ON FILE |
| YARIELY N CALO VELEZ | ADDRESS ON FILE |
| YARIENID DE JESUS ALVAREZ | ADDRESS ON FILE |
| YARIGNA OSORIO SANTIAGO | ADDRESS ON FILE |
| YARILIS GONZALEZ | ADDRESS ON FILE |
| YARILISSA TORRES MUNOZ | ADDRESS ON FILE |
| YARILIZ MORALES CRISPIN | ADDRESS ON FILE |
| YARILYS FELICIANO RIVERA | ADDRESS ON FILE |
| YARIMA MARCUCCI RAMOS | ADDRESS ON FILE |
| YARIMAR CORDERO SALAMAN | ADDRESS ON FILE |
| YARIMAR DIAZ GUZMAN | ADDRESS ON FILE |
| YARIMAR FELICIANO | ADDRESS ON FILE |
| YARIMEL CASTRO MORALES | ADDRESS ON FILE |
| YARIMEL MARCUCCI BAEZ | ADDRESS ON FILE |
| YARIMIR MARCANO NAZARIO | ADDRESS ON FILE |
| YARIN MELENDEZ BENJAMIN | ADDRESS ON FILE |
| YARINA MERCADO GONZALEZ | ADDRESS ON FILE |
| YARIRA CLAVIJO DE JESUS | ADDRESS ON FILE |
| YARIRA ESTREMERA RIVERA | ADDRESS ON FILE |
| YARISA DIAZ SANCHEZ | ADDRESS ON FILE |
| YARISEL COLON RODRIGUEZ | ADDRESS ON FILE |
| YARISI CASIANO NAZARIO | ADDRESS ON FILE |
| YARISSA DAVILA CANINO | ADDRESS ON FILE |
| YARISSA MOLINA OLIVERA | ADDRESS ON FILE |
| YARISSY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARISVETTE GONZALEZ MEDINA | ADDRESS ON FILE |
| YARITSSA IRIZARRY GONZALEZ | ADDRESS ON FILE |
| YARITZA ACEVEDO RUIZ | ADDRESS ON FILE |
| YARITZA AGOSTO LOPEZ | ADDRESS ON FILE |
| YARITZA AMARO MORALES | ADDRESS ON FILE |
| YARITZA BARRERAS NIEVES | ADDRESS ON FILE |
| YARITZA CACHO OLIVO | ADDRESS ON FILE |
| YARITZA CAMPS OJEDA | ADDRESS ON FILE |
| YARITZA CARRILLO DE JESUS | ADDRESS ON FILE |
| YARITZA CASILLAS GUZMAN | ADDRESS ON FILE |
| YARITZA CLAUDIO TRINIDAD | ADDRESS ON FILE |
| YARITZA COLLAZO ROSADO | ADDRESS ON FILE |
| YARITZA CONCEPCION MALDONADO | ADDRESS ON FILE |
| YARITZA CRISPIN DIAZ | ADDRESS ON FILE |
| YARITZA DELGADO RIVERA | ADDRESS ON FILE |
| YARITZA DIAZ ALCANTARA | ADDRESS ON FILE |
| YARITZA DIAZ ALCANTARA | ADDRESS ON FILE |
| YARITZA DIAZ MELENDEZ | ADDRESS ON FILE |
| YARITZA E BENITEZ OLIVERAS | ADDRESS ON FILE |
| YARITZA E RAMOS LABOY | ADDRESS ON FILE |
| YARITZA E RAMOS SANTIAGO | ADDRESS ON FILE |
| YARITZA E RIVERA PABON | ADDRESS ON FILE |
| YARITZA G ROMAN MORALES | ADDRESS ON FILE |
| YARITZA HERNANDEZ QUINONES | ADDRESS ON FILE |
| YARITZA J MALDONADO NAVARRO | ADDRESS ON FILE |
| YARITZA M CARTAGENA NUNEZ | ADDRESS ON FILE |
| YARITZA M GARAY ACOSTA | ADDRESS ON FILE |
| YARITZA M QUINONES PACHECO | ADDRESS ON FILE |
| YARITZA MALLORQUIN LIBOY | ADDRESS ON FILE |
| YARITZA MARQUEZ DELGADO | ADDRESS ON FILE |
| YARITZA MARRERO VISALDEN | ADDRESS ON FILE |
| YARITZA MEDINA MARTINEZ | ADDRESS ON FILE |
| YARITZA MENDEZ CORTES | ADDRESS ON FILE |
| YARITZA MOLINA RODRIGUEZ | ADDRESS ON FILE |
| YARITZA MONTANEZ MUNIZ | ADDRESS ON FILE |
| YARITZA MORALES SANTIAGO | ADDRESS ON FILE |
| YARITZA MORALES SOTO | ADDRESS ON FILE |
| YARITZA N SERRANO VELAZQUEZ | ADDRESS ON FILE |
| YARITZA NAVEDO ALVARADO | ADDRESS ON FILE |
| YARITZA ORTIZ CARRERO | ADDRESS ON FILE |
| YARITZA PEDROSA ACEVEDO | ADDRESS ON FILE |
| YARITZA PIETRI CEDRES | ADDRESS ON FILE |
| YARITZA R SANTIAGO FUENTES | ADDRESS ON FILE |
| YARITZA RAMOS SANTANA | ADDRESS ON FILE |
| YARITZA REYES PEREZ | ADDRESS ON FILE |
| YARITZA RIVERA ANDRADES | ADDRESS ON FILE |
| YARITZA RIVERA AYALA | ADDRESS ON FILE |
| YARITZA RIVERA FALCON | ADDRESS ON FILE |
| YARITZA RIVERA ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YARITZA RODRIGUEZ PAGAN | ADDRESS ON FILE |
| YARITZA ROSA SAAVEDRA | ADDRESS ON FILE |
| YARITZA SANCHEZ CRUZ | ADDRESS ON FILE |
| YARITZA SANCHEZ MALDONADO | ADDRESS ON FILE |
| YARITZA SANTIAGO MELENDEZ | ADDRESS ON FILE |
| YARITZA SERRANO CASTRO | ADDRESS ON FILE |
| YARITZA SOTO PEREZ | ADDRESS ON FILE |
| YARITZA TORRES NIEVES | ADDRESS ON FILE |
| YARITZA VALDIVIA ROSADO | ADDRESS ON FILE |
| YARITZA VAZQUEZ RAMOS | ADDRESS ON FILE |
| YARITZA VIERA FERMAINT | ADDRESS ON FILE |
| YARITZA Y RODRIGUEZ RAMOS | ADDRESS ON FILE |
| YARITZIA ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| YARIXA A MEDINA IRIZARRY | ADDRESS ON FILE |
| YARIXA SERRANO BERRIOS | ADDRESS ON FILE |
| YARIZEIDA FELICIANO HERNANDEZ | ADDRESS ON FILE |
| YARIZEL R LOZADA ROMAN | ADDRESS ON FILE |
| YARLYN DAVILA GONZALEZ | ADDRESS ON FILE |
| YARMILA RIVERA SEPULVEDA | ADDRESS ON FILE |
| YAROT G GARCIA ORTIZ | ADDRESS ON FILE |
| YARRISI Z PONCE CABAN | ADDRESS ON FILE |
| YARY Z RODRIGUEZ CALDERON | ADDRESS ON FILE |
| YARYMAR GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| YASANDRA DEYA LOPEZ | ADDRESS ON FILE |
| YASBEL ESCOBAR RAMIREZ | ADDRESS ON FILE |
| YASELLE TORRES DIAZ | ADDRESS ON FILE |
| YASER CALDERON | ADDRESS ON FILE |
| YASHA N RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| YASHINA ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| YASHIRA A AGRON MORALES | ADDRESS ON FILE |
| YASHIRA A SUERO MARTINEZ | ADDRESS ON FILE |
| YASHIRA ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| YASHIRA ALEJANDRO | ADDRESS ON FILE |
| YASHIRA ATILES REYES | ADDRESS ON FILE |
| YASHIRA CRUZ ROSARIO | ADDRESS ON FILE |
| YASHIRA DAVILA ALVAREZ | ADDRESS ON FILE |
| YASHIRA DE LA CONCHA MORALES | ADDRESS ON FILE |
| YASHIRA DEL MAR SOTO PEREZ | ADDRESS ON FILE |
| YASHIRA FLORES VALDEJULLI | ADDRESS ON FILE |
| YASHIRA L AMBERT LLANES | ADDRESS ON FILE |
| YASHIRA M ANDINO BERMUDEZ | ADDRESS ON FILE |
| YASHIRA M LAGARES | ADDRESS ON FILE |
| YASHIRA M RIERA BLANCO | ADDRESS ON FILE |
| YASHIRA M RIERA BLANCO | ADDRESS ON FILE |
| YASHIRA M TORRES ABREU | ADDRESS ON FILE |
| YASHIRA MELENDEZ DE HOYOS | ADDRESS ON FILE |
| YASHIRA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| YASHIRA REGUERO RIVERA | ADDRESS ON FILE |
| YASHIRA RIVERA SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YASHIRA SOTO RUIZ | ADDRESS ON FILE |
| YASHIRA W FELICIANO TORRES | ADDRESS ON FILE |
| YASIRA DIAZ DAVILA | ADDRESS ON FILE |
| YASIRA M ORTIZ NIEVES | ADDRESS ON FILE |
| YASIRIS I MAYSONET ADORNO | ADDRESS ON FILE |
| YASIRIS LEBRON GONZALEZ | ADDRESS ON FILE |
| YASIRIS RIVERA | ADDRESS ON FILE |
| YASIRY SKERRETT BONANO | ADDRESS ON FILE |
| YASKALI LOPEZ RIOS | ADDRESS ON FILE |
| YASMARY CORREA HERNANDEZ | ADDRESS ON FILE |
| YASMARY NAVEDO FELIX | ADDRESS ON FILE |
| YASMIN A MIRANDA GARCIA | ADDRESS ON FILE |
| YASMIN ACEVEDO IBARRA | ADDRESS ON FILE |
| YASMIN CANCEL PEREZ | ADDRESS ON FILE |
| YASMIN CARDONA HERNANDEZ | ADDRESS ON FILE |
| YASMIN CHAVES DAVILA | ADDRESS ON FILE |
| YASMIN DETRES CARDONA | ADDRESS ON FILE |
| YASMIN E LASSEN PEREZ | ADDRESS ON FILE |
| YASMIN FIGUEROA ROBLES | ADDRESS ON FILE |
| YASMIN GIMENEZ SANCHEZ | ADDRESS ON FILE |
| YASMIN IRIZARRY | ADDRESS ON FILE |
| YASMIN LOPEZ LOPEZ | ADDRESS ON FILE |
| YASMIN M SANTIAGO ZAYAS | ADDRESS ON FILE |
| YASMIN MEDINA SANTOS | ADDRESS ON FILE |
| YASMIN O RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YASMIN REYES TRINIDAD | ADDRESS ON FILE |
| YASMIN RIVERA FIGUEROA | ADDRESS ON FILE |
| YASMIN TORRES RODRIGUEZ | ADDRESS ON FILE |
| YASMIN V COLON GREEN | ADDRESS ON FILE |
| YASMIN WALESKA LOPEZ MATIAS | ADDRESS ON FILE |
| YASMINE JIMENEZ PEREZ | ADDRESS ON FILE |
| YASMINE VARGAS RAMIREZ | ADDRESS ON FILE |
| YASSETTE M MELENDEZ DIAZ | ADDRESS ON FILE |
| YASSIL PASTRANA SANTIAGO | ADDRESS ON FILE |
| YATZEL M RIVERA SANTIAGO | ADDRESS ON FILE |
| YAVIAN O VEGA SERRANO | ADDRESS ON FILE |
| YAVIER F BARBOT ACOSTA | ADDRESS ON FILE |
| YAZAIRA CANCEL RAMOS | ADDRESS ON FILE |
| YAZCA IZQUIERDO MARRERO | ADDRESS ON FILE |
| YAZIRA OLIVERAS RODRIGUEZ | ADDRESS ON FILE |
| YAZKA IZQUIERDO MARRERO | ADDRESS ON FILE |
| YAZMARIE ANTONETTI ORTIZ | ADDRESS ON FILE |
| YAZMI PACHECO | ADDRESS ON FILE |
| YAZMIN A SAAVEDRA PEREZ | ADDRESS ON FILE |
| YAZMIN ADORNO NEGRON | ADDRESS ON FILE |
| YAZMIN BERRIOS CALDERON | ADDRESS ON FILE |
| YAZMIN CARRASQUILLO ORTIZ | ADDRESS ON FILE |
| YAZMIN COTTO ALVAREZ | ADDRESS ON FILE |
| YAZMIN CRUZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YAZMIN DIAZ AMARO | ADDRESS ON FILE |
| YAZMIN DONASTORG | ADDRESS ON FILE |
| YAZMIN FLORES GONZALEZ | ADDRESS ON FILE |
| YAZMIN GARCIA PAGAN | ADDRESS ON FILE |
| YAZMIN HERNANDEZ RUIZ | ADDRESS ON FILE |
| YAZMIN L M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| YAZMIN LEBRON REYES | ADDRESS ON FILE |
| YAZMIN M GONZALEZ MORALES | ADDRESS ON FILE |
| YAZMIN MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| YAZMIN ORTIZ FELICIANO | ADDRESS ON FILE |
| YAZMIN ORTIZ QUINONES | ADDRESS ON FILE |
| YAZMIN PEREZ GARCIA | ADDRESS ON FILE |
| YAZMIN RIJOS ORTIZ | ADDRESS ON FILE |
| YAZMIN RIVERA | ADDRESS ON FILE |
| YAZMIN RODRIGUEZ PANTOJA | ADDRESS ON FILE |
| YAZMIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YAZMIN ROSA RAMOS | ADDRESS ON FILE |
| YAZMIN SANCHEZ IRIZARRY | ADDRESS ON FILE |
| YAZMIN SANCHEZ TORRES | ADDRESS ON FILE |
| YAZMIN SEDA SANABRIA | ADDRESS ON FILE |
| YAZMIN TIRADO COTTO | ADDRESS ON FILE |
| YAZMIN TORRES BERLINGERI | ADDRESS ON FILE |
| YAZMIN TORRES BERLINGERI | ADDRESS ON FILE |
| YAZMIN TORRES ORTIZ | ADDRESS ON FILE |
| YAZMIN UGARTE VEGA | ADDRESS ON FILE |
| YAZMIN Y FERNANDEZ VEGA | ADDRESS ON FILE |
| YAZMINNIZ VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| YAZMIR J ACEVEDO CEDENO | ADDRESS ON FILE |
| YDASHIA E QUEVEDO PADUA | ADDRESS ON FILE |
| YDEIXI SOTO RIVERA | ADDRESS ON FILE |
| YDSIA DI MARIE RAMIREZ CARDONA | ADDRESS ON FILE |
| YEANA M RUIZ SALAZAR | ADDRESS ON FILE |
| YECENIA TORRES GONZALEZ | ADDRESS ON FILE |
| YEICKXEL Y RIVERA | ADDRESS ON FILE |
| YEIDI RIVERA COLON | ADDRESS ON FILE |
| YEIDIE E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| YEIDY CHARRIEZ SERRANO | ADDRESS ON FILE |
| YEIKA COLON COLON | ADDRESS ON FILE |
| YEIMY L BRITO TEJADA | ADDRESS ON FILE |
| YEIRA D VARGAS SIERRA | ADDRESS ON FILE |
| YEIRALEE M VAZAQUEZ RIVERA | ADDRESS ON FILE |
| YEISA M ALLENDE RIVERA | ADDRESS ON FILE |
| YEISHA A ZAYAS BERRIOS | ADDRESS ON FILE |
| YEISHLY Z SANCHEZ RIVERA | ADDRESS ON FILE |
| YEISY M MARCUCCI IRIZARRY | ADDRESS ON FILE |
| YEITZA V HORTAS VILLARAN | ADDRESS ON FILE |
| YELAIKA ALICEA MARTINEZ | ADDRESS ON FILE |
| YELFREE CRUZ LEON | ADDRESS ON FILE |
| YELISSA ANDRADES MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YELITSA M ALICEA AYALA | ADDRESS ON FILE |
| YELITSHA NIEVES FLECHA | ADDRESS ON FILE |
| YELITZA DIAZ TRUJILLO | ADDRESS ON FILE |
| YELITZA E RODRIGUEZ AGUIRRE | ADDRESS ON FILE |
| YELITZA FLORES VILLANOVA | ADDRESS ON FILE |
| YELITZA G VEGA CASTRO | ADDRESS ON FILE |
| YELITZA GONZALEZ | ADDRESS ON FILE |
| YELITZA GONZALEZ LEBRON | ADDRESS ON FILE |
| YELITZA L PEREZ LUGO | ADDRESS ON FILE |
| YELITZA LOPEZ RIVERA | ADDRESS ON FILE |
| YELITZA M VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| YELITZA MARTINEZ GARCIA | ADDRESS ON FILE |
| YELITZA MORALES LUGO | ADDRESS ON FILE |
| YELITZA RAMOS MOLINA | ADDRESS ON FILE |
| YELITZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YELITZA SANTIAGO SERRANO | ADDRESS ON FILE |
| YELITZA SANTOS | ADDRESS ON FILE |
| YELITZEE RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YELLIES LAUREANO QUINONES | ADDRESS ON FILE |
| YELLISA OCASIO MENENDEZ | ADDRESS ON FILE |
| YEMILES RIVERA ORTIZ | ADDRESS ON FILE |
| YENAIRA RODRIGUEZ DEYA | ADDRESS ON FILE |
| YENDY FELICIANO ARROYO | ADDRESS ON FILE |
| YENELIZ E ALVAREZ PEREZ | ADDRESS ON FILE |
| YENISELLE RIVERA MARTINEZ | ADDRESS ON FILE |
| YENITZA DAVILA ILARRAZA | ADDRESS ON FILE |
| YENNIXIA PEREZ VELAZQUEZ | ADDRESS ON FILE |
| YESCENIA TORRES QUIJANO | ADDRESS ON FILE |
| YESENIA ALVELO RIVERA | ADDRESS ON FILE |
| YESENIA ARROYO VALLE | ADDRESS ON FILE |
| YESENIA B RIVERA HERNANDEZ | ADDRESS ON FILE |
| YESENIA CAMPOS DIAZ | ADDRESS ON FILE |
| YESENIA COLON GONZALEZ | ADDRESS ON FILE |
| YESENIA CRUZ GUZMAN | ADDRESS ON FILE |
| YESENIA DELESTRE BORRERO | ADDRESS ON FILE |
| YESENIA DURAN PAGAN | ADDRESS ON FILE |
| YESENIA E BOCANEGRA VAZQUEZ | ADDRESS ON FILE |
| YESENIA E HERNANDEZ CALCANO | ADDRESS ON FILE |
| YESENIA E PEREZ PEREZ | ADDRESS ON FILE |
| YESENIA E SALGADO RODRIGUEZ | ADDRESS ON FILE |
| YESENIA ENRIQUEZ | ADDRESS ON FILE |
| YESENIA FELICIANO TORRES | ADDRESS ON FILE |
| YESENIA FIGUEROA ORTIZ | ADDRESS ON FILE |
| YESENIA GARCIA HERNANDEZ | ADDRESS ON FILE |
| YESENIA GONZALEZ COTTO | ADDRESS ON FILE |
| YESENIA GONZALEZ MASANET | ADDRESS ON FILE |
| YESENIA GONZALEZ VILLEGAS | ADDRESS ON FILE |
| YESENIA HERNANDEZ | ADDRESS ON FILE |
| YESENIA HERNANDEZ PINET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YESENIA I SIACA ROSARIO | ADDRESS ON FILE |
| YESENIA LLANOS ESCALERA | ADDRESS ON FILE |
| YESENIA M GONZALEZ MERCED | ADDRESS ON FILE |
| YESENIA M MELENDEZ CINTRON | ADDRESS ON FILE |
| YESENIA MARFISI POMALES | ADDRESS ON FILE |
| YESENIA MARTINEZ LEON | ADDRESS ON FILE |
| YESENIA MONTALVO ROSARIO | ADDRESS ON FILE |
| YESENIA MORALES DE LA CRUZ | ADDRESS ON FILE |
| YESENIA MORALES OCASIO | ADDRESS ON FILE |
| YESENIA MORAN CANALES | ADDRESS ON FILE |
| YESENIA N MALDONADO DIAZ | ADDRESS ON FILE |
| YESENIA ORENGO APONTE | ADDRESS ON FILE |
| YESENIA ORTIZ FIGUEROA | ADDRESS ON FILE |
| YESENIA ORTIZ LOPEZ | ADDRESS ON FILE |
| YESENIA ORTIZ VEGA | ADDRESS ON FILE |
| YESENIA PACHECO GARCIA | ADDRESS ON FILE |
| YESENIA REYES LEBRON | ADDRESS ON FILE |
| YESENIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| YESENIA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| YESENIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| YESENIA ROMERO BONILLA | ADDRESS ON FILE |
| YESENIA ROSARIO FEBRES | ADDRESS ON FILE |
| YESENIA SANCHEZ CEDENO | ADDRESS ON FILE |
| YESENIA TORRES LOPEZ | ADDRESS ON FILE |
| YESHIBELLE CORREA ORTIZ | ADDRESS ON FILE |
| YESHICA ROBLES VAZQUEZ | ADDRESS ON FILE |
| YESHUA GONZALEZ ROSARIO | ADDRESS ON FILE |
| YESIANN TORRE MATOS | ADDRESS ON FILE |
| YESICA RIVERA RUIZ | ADDRESS ON FILE |
| YESIKA M OROZCO RAMOS | ADDRESS ON FILE |
| YESILISSE HERNANDEZ RIVERA | ADDRESS ON FILE |
| YESIREH N SOLIS RODRIGUEZ | ADDRESS ON FILE |
| YESSENIA GONZALEZ RIVERA | ADDRESS ON FILE |
| YESSENIA HUERTAS DE JESUS | ADDRESS ON FILE |
| YESSENIA MARRERO ALVARADO | ADDRESS ON FILE |
| YESSENIA ORTIZ PADILLA | ADDRESS ON FILE |
| YESSENIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| YESSENIA PIMENTEL FUENTES | ADDRESS ON FILE |
| YESSENIA REYES FILOMENO | ADDRESS ON FILE |
| YESSENIA RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| YESSENIA ROSADO GONZALEZ | ADDRESS ON FILE |
| YESSENIA SANTIAGO SANTOS | ADDRESS ON FILE |
| YESSICA HERNANDEZ SEPULVEDA | ADDRESS ON FILE |
| YESSICA MARRERO ALVARADO | ADDRESS ON FILE |
| YESSICA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| YESSICA RONDON ORTIZ | ADDRESS ON FILE |
| YESSIKA A PONCE CABAN | ADDRESS ON FILE |
| YESTEBEN NOBLE SANTIAGO | ADDRESS ON FILE |
| YESUDIAN CRUZ COSME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YETSABEL MATHEU DELGADO | ADDRESS ON FILE |
| YETSENIA FIGUEROA FIGUEROA | ADDRESS ON FILE |
| YETTIVE Y VEGA ROSA | ADDRESS ON FILE |
| YETZA E MALDONADO GONZALEZ | ADDRESS ON FILE |
| YETZENIA GASCOT SANTIAGO | ADDRESS ON FILE |
| YEXENIA M ROLDAN RIOS | ADDRESS ON FILE |
| YEZENIA BELLO VEGA | ADDRESS ON FILE |
| YEZENIA QUILES CARMONA | ADDRESS ON FILE |
| YEZZID VALENTIN | ADDRESS ON FILE |
| YGNACIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YIASHIRA VEGA CONDE | ADDRESS ON FILE |
| YILDA Y ROSA RODRIGUEZ | ADDRESS ON FILE |
| YILEISY CAMPOS MARTINEZ | ADDRESS ON FILE |
| YILKA Y VEGA ROSA | ADDRESS ON FILE |
| YILLIAM A CALDERON ROMAN | ADDRESS ON FILE |
| YILMARIE ALVAREZ DELIZ | ADDRESS ON FILE |
| YIMARA TAPIA CHEVERE | ADDRESS ON FILE |
| YIMARLYN ROLDAN SANTIAGO | ADDRESS ON FILE |
| YIMARZARETTE SANTOS GALARZA | ADDRESS ON FILE |
| YINALYS HERNANDEZ VIZCARRONDO | ADDRESS ON FILE |
| YINDY A ROMAN MELENDEZ | ADDRESS ON FILE |
| YINEIRIS COTTO SANTANA | ADDRESS ON FILE |
| YINELY IGLESIA SEVILLANO | ADDRESS ON FILE |
| YINESKA B ORTIZ LOPEZ | ADDRESS ON FILE |
| YINESKA ROSARIO PEREZ | ADDRESS ON FILE |
| YINORIS ORTIZ MALDONADO | ADDRESS ON FILE |
| YIRA VALDERRAMA MIRANDA | ADDRESS ON FILE |
| YIRALIS A RUIZ AGUAYO | ADDRESS ON FILE |
| YIRALIS RUIZ | ADDRESS ON FILE |
| YIRALIZ S MARRERO RODRIGUEZ | ADDRESS ON FILE |
| YISAHIRA VAZQUEZ NATAL | ADDRESS ON FILE |
| YISEL CASTRO TOLEDO | ADDRESS ON FILE |
| YISEL M CRUZ RODRIGUEZ | ADDRESS ON FILE |
| YISEL MUNOZ MARTINEZ | ADDRESS ON FILE |
| YISSEL ROMAN DIAZ | ADDRESS ON FILE |
| YISSELLE RIVERA MARTINEZ | ADDRESS ON FILE |
| YITZA V ORTIZ GALARZA | ADDRESS ON FILE |
| YITZIA E BETANCOURT | ADDRESS ON FILE |
| YIVETTE M GONZALES MEDINA | ADDRESS ON FILE |
| YIZBETH W GARCIA VALENTIN | ADDRESS ON FILE |
| YLDA M MARTINEZ ROSA | ADDRESS ON FILE |
| YLIA E E PEREZ VAZQUEZ | ADDRESS ON FILE |
| YLIA E PEREZ VAZQUEZ | ADDRESS ON FILE |
| YLIA F F TRINIDAD VDA | ADDRESS ON FILE |
| YLSA E CLAVELL RIVERA | ADDRESS ON FILE |
| YLTREBSA E VARGAS FRANCESCHINI | ADDRESS ON FILE |
| YMAR DALECCIO COLON | ADDRESS ON FILE |
| YMCA DE SAN JUAN | ADDRESS ON FILE |
| YOARYS M ARROYO VELEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOBERANI RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| YOCASTA I TORRES REYES | ADDRESS ON FILE |
| YOCELIE TORRES TORRES | ADDRESS ON FILE |
| YOCELLYN LATALLADI LABOY | ADDRESS ON FILE |
| YOCI ROSARIO | ADDRESS ON FILE |
| YOEL MELENDEZ GALARZA | ADDRESS ON FILE |
| YOEL ORTIZ BURGOS | ADDRESS ON FILE |
| YOEL Y ORTIZ RIVERA | ADDRESS ON FILE |
| YOELI MOYENO CRUZ | ADDRESS ON FILE |
| YOELLYS K NUNEZ ENCARNACION | ADDRESS ON FILE |
| YOEMI HIRALDO ADORNO | ADDRESS ON FILE |
| YOHANDRA Y RIVERA ORTIZ | ADDRESS ON FILE |
| YOHANIE E CONDE IRIZARRY | ADDRESS ON FILE |
| YOHED ORAMA MORALES | ADDRESS ON FILE |
| YOHELIS M OLEA MORALES | ADDRESS ON FILE |
| YOIDY M PEREZ NIEVES | ADDRESS ON FILE |
| YOIRA CALDERON BORDONADA | ADDRESS ON FILE |
| YOJAIRA OTERO VARGAS | ADDRESS ON FILE |
| YOLANDA A MARRERO BRACERO | ADDRESS ON FILE |
| YOLANDA A ROCA VEGA | ADDRESS ON FILE |
| YOLANDA A SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| YOLANDA ACARON VALIENTE | ADDRESS ON FILE |
| YOLANDA ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| YOLANDA ADORNO MARRERO | ADDRESS ON FILE |
| YOLANDA AGUILAR CASTRO | ADDRESS ON FILE |
| YOLANDA AGUILAR DE CASTRO | ADDRESS ON FILE |
| YOLANDA AGUILERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA ALBERT CRUZ | ADDRESS ON FILE |
| YOLANDA ALVAREZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA APONTE QUINONES | ADDRESS ON FILE |
| YOLANDA ARZUAGA MARQUEZ | ADDRESS ON FILE |
| YOLANDA BAEZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA BAEZ REYES | ADDRESS ON FILE |
| YOLANDA BELTRAN ORTIZ | ADDRESS ON FILE |
| YOLANDA BENITEZ MARQUEZ | ADDRESS ON FILE |
| YOLANDA BERMUDEZ ROMAN | ADDRESS ON FILE |
| YOLANDA BETANCOURT | ADDRESS ON FILE |
| YOLANDA BLANCH CORUJO | ADDRESS ON FILE |
| YOLANDA BRUNO LABOY | ADDRESS ON FILE |
| YOLANDA CALDERON SANCHEZ | ADDRESS ON FILE |
| YOLANDA CALO OLIVERAS | ADDRESS ON FILE |
| YOLANDA CANALES RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA CARRION BRENES | ADDRESS ON FILE |
| YOLANDA CEDRES | ADDRESS ON FILE |
| YOLANDA CIRINO MATOS | ADDRESS ON FILE |
| YOLANDA CLASS MARTINEZ | ADDRESS ON FILE |
| YOLANDA COLLAZO RUIZ | ADDRESS ON FILE |
| YOLANDA COLON APONTE | ADDRESS ON FILE |
| YOLANDA COLON GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA CORDERO NIEVES | ADDRESS ON FILE |
| YOLANDA CORREA SOSA | ADDRESS ON FILE |
| YOLANDA COURET BURGOS | ADDRESS ON FILE |
| YOLANDA CRUZ AYALA | ADDRESS ON FILE |
| YOLANDA CRUZ BURGOS | ADDRESS ON FILE |
| YOLANDA DELGADO COLLAZO | ADDRESS ON FILE |
| YOLANDA DIAZ BURGOS | ADDRESS ON FILE |
| YOLANDA DSANTIAGO TORRES | ADDRESS ON FILE |
| YOLANDA DUMENG CORCHADO | ADDRESS ON FILE |
| YOLANDA ECHEVARRIA MIRANDA | ADDRESS ON FILE |
| YOLANDA FARGAS TOSSAS | ADDRESS ON FILE |
| YOLANDA FELICIANO CORTES | ADDRESS ON FILE |
| YOLANDA FERNANDEZ SANZ | ADDRESS ON FILE |
| YOLANDA FIGUEROA REYES | ADDRESS ON FILE |
| YOLANDA FIGUEROA ROJAS | ADDRESS ON FILE |
| YOLANDA FIGUEROA SANTANA | ADDRESS ON FILE |
| YOLANDA FRANCESCHI COSTAS | ADDRESS ON FILE |
| YOLANDA GADEA PEREZ | ADDRESS ON FILE |
| YOLANDA GARCIA BARRETO | ADDRESS ON FILE |
| YOLANDA GARCIA CARLO | ADDRESS ON FILE |
| YOLANDA GARCIA LABOY | ADDRESS ON FILE |
| YOLANDA GARCIA MELENDEZ | ADDRESS ON FILE |
| YOLANDA GARCIA MONTANEZ | ADDRESS ON FILE |
| YOLANDA GARCIA SERPA | ADDRESS ON FILE |
| YOLANDA GARRIDO MIRANDA | ADDRESS ON FILE |
| YOLANDA GONZALEZ COLON | ADDRESS ON FILE |
| YOLANDA GONZALEZ CRUZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA GONZALEZ MEDINA | ADDRESS ON FILE |
| YOLANDA GONZALEZ RIVERA | ADDRESS ON FILE |
| YOLANDA GUEVAREZ | ADDRESS ON FILE |
| YOLANDA GUTIERREZ | ADDRESS ON FILE |
| YOLANDA GUZMAN COLON | ADDRESS ON FILE |
| YOLANDA GUZMAN GORDIAN | ADDRESS ON FILE |
| YOLANDA HERNANDEZ ROSADO | ADDRESS ON FILE |
| YOLANDA HERNANDEZ YOLANDA | ADDRESS ON FILE |
| YOLANDA I CASTRO BORRERO | ADDRESS ON FILE |
| YOLANDA I FERRER RIVERA | ADDRESS ON FILE |
| YOLANDA I HERNANDEZ MATIAS | ADDRESS ON FILE |
| YOLANDA I IRIZARRY | ADDRESS ON FILE |
| YOLANDA I IRIZARRY ROMEU | ADDRESS ON FILE |
| YOLANDA I MATEO SANTIAGO | ADDRESS ON FILE |
| YOLANDA I MOJICA AMARO | ADDRESS ON FILE |
| YOLANDA I PINERO PENA | ADDRESS ON FILE |
| YOLANDA I RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| YOLANDA I SOLER ESTRADA | ADDRESS ON FILE |
| YOLANDA I TORRES RAMIREZ | ADDRESS ON FILE |
| YOLANDA I VERGARA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA IRIZARRY FIGUEROA | ADDRESS ON FILE |
| YOLANDA IRIZARRY ORTIZ | ADDRESS ON FILE |
| YOLANDA J MORA PEREZ | ADDRESS ON FILE |
| YOLANDA JIMENEZ CARRELO | ADDRESS ON FILE |
| YOLANDA JIMENEZ FALERO | ADDRESS ON FILE |
| YOLANDA L BAEZ ACEVEDO | ADDRESS ON FILE |
| YOLANDA L BRAVO RUIZ | ADDRESS ON FILE |
| YOLANDA LACEN GARCIA | ADDRESS ON FILE |
| YOLANDA LAGUILLO RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA LEON SOLIS | ADDRESS ON FILE |
| YOLANDA LOPEZ | ADDRESS ON FILE |
| YOLANDA LOPEZ DORCIL | ADDRESS ON FILE |
| YOLANDA LOPEZ SAN FELIZ | ADDRESS ON FILE |
| YOLANDA LOPEZ VALENTIN | ADDRESS ON FILE |
| YOLANDA LOPEZ VALENTIN | ADDRESS ON FILE |
| YOLANDA LUGO ALMODOVAR | ADDRESS ON FILE |
| YOLANDA LUGO JIMENEZ | ADDRESS ON FILE |
| YOLANDA LUNA TORRES | ADDRESS ON FILE |
| YOLANDA M MELENDEZ | ADDRESS ON FILE |
| YOLANDA M MORALES LOPEZ | ADDRESS ON FILE |
| YOLANDA MALDONADO | ADDRESS ON FILE |
| YOLANDA MALDONADO OLIVER | ADDRESS ON FILE |
| YOLANDA MANGUAL | ADDRESS ON FILE |
| YOLANDA MARRERO MARQUEZ | ADDRESS ON FILE |
| YOLANDA MARTINEZ AHORRIO | ADDRESS ON FILE |
| YOLANDA MARTINEZ CAMACHO | ADDRESS ON FILE |
| YOLANDA MARTINEZ PADILLA | ADDRESS ON FILE |
| YOLANDA MAYSONET APONTE | ADDRESS ON FILE |
| YOLANDA MEDINA RIVERA | ADDRESS ON FILE |
| YOLANDA MEDINA SANCHEZ | ADDRESS ON FILE |
| YOLANDA MELENDEZ VARGAS | ADDRESS ON FILE |
| YOLANDA MENDOZA GONZALEZ | ADDRESS ON FILE |
| YOLANDA MERCADO FELICIANO | ADDRESS ON FILE |
| YOLANDA MORALES RIVERA | ADDRESS ON FILE |
| YOLANDA MORALES VEGA | ADDRESS ON FILE |
| YOLANDA MUNIZ IRRIZARY | ADDRESS ON FILE |
| YOLANDA MURGA GARCIA | ADDRESS ON FILE |
| YOLANDA MURGA GARCIA | ADDRESS ON FILE |
| YOLANDA N RODRIGUEZ NAVARRO | ADDRESS ON FILE |
| YOLANDA NAVARRO RESTO | ADDRESS ON FILE |
| YOLANDA NAZARIO GONZALEZ | ADDRESS ON FILE |
| YOLANDA NEGRON DEL VALLE | ADDRESS ON FILE |
| YOLANDA NEGRON GALAN | ADDRESS ON FILE |
| YOLANDA NEGRON LEBRON | ADDRESS ON FILE |
| YOLANDA NIEVES VALENCIA | ADDRESS ON FILE |
| YOLANDA NIEVES VARGAS | ADDRESS ON FILE |
| YOLANDA OLMEDA UBILES | ADDRESS ON FILE |
| YOLANDA ORTIZ ALVARADO | ADDRESS ON FILE |
| YOLANDA ORTIZ CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA ORTIZ MORALES | ADDRESS ON FILE |
| YOLANDA ORTIZ RIVERA | ADDRESS ON FILE |
| YOLANDA OTERO MONTALBAN | ADDRESS ON FILE |
| YOLANDA OTERO VAZQUEZ | ADDRESS ON FILE |
| YOLANDA OTERO VAZQUEZ | ADDRESS ON FILE |
| YOLANDA PABON MAISONET | ADDRESS ON FILE |
| YOLANDA PACHECO GONZALEZ | ADDRESS ON FILE |
| YOLANDA PACHECO ROMERO | ADDRESS ON FILE |
| YOLANDA PANTOJAS ALVAREZ | ADDRESS ON FILE |
| YOLANDA PASTRANA OLIVO | ADDRESS ON FILE |
| YOLANDA PENA COSS | ADDRESS ON FILE |
| YOLANDA PEREZ BORRERO | ADDRESS ON FILE |
| YOLANDA PEREZ FERNANDEZ | ADDRESS ON FILE |
| YOLANDA PEREZ SIERRA | ADDRESS ON FILE |
| YOLANDA PIETRI DE PIOVANETTI | ADDRESS ON FILE |
| YOLANDA PIETRI YOLANDA | ADDRESS ON FILE |
| YOLANDA PILLOT | ADDRESS ON FILE |
| YOLANDA PIOVANETTI PIETRI | ADDRESS ON FILE |
| YOLANDA PIZARRO DE | ADDRESS ON FILE |
| YOLANDA PIZARRO DEL VALLE | ADDRESS ON FILE |
| YOLANDA POMALES POMALES | ADDRESS ON FILE |
| YOLANDA QUINONEZ CHACON | ADDRESS ON FILE |
| YOLANDA RAMON GARGANI | ADDRESS ON FILE |
| YOLANDA RESTO MALDONADO | ADDRESS ON FILE |
| YOLANDA REYES COLLAZO | ADDRESS ON FILE |
| YOLANDA REYES DEIDA | ADDRESS ON FILE |
| YOLANDA REYES RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RIOS FLORES | ADDRESS ON FILE |
| YOLANDA RIVERA | ADDRESS ON FILE |
| YOLANDA RIVERA BARBOSA | ADDRESS ON FILE |
| YOLANDA RIVERA CABRERA | ADDRESS ON FILE |
| YOLANDA RIVERA ORTIZ | ADDRESS ON FILE |
| YOLANDA RIVERA PEREZ | ADDRESS ON FILE |
| YOLANDA RIVERA QUILES | ADDRESS ON FILE |
| YOLANDA RIVERA QUIONES | ADDRESS ON FILE |
| YOLANDA RIVERA RAMOS | ADDRESS ON FILE |
| YOLANDA RIVERA RIVERA | ADDRESS ON FILE |
| YOLANDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RIVERA TORRES | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ ARISTUD | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ MORALES | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ OLIVA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLANDA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ TORRES | ADDRESS ON FILE |
| YOLANDA RODZ | ADDRESS ON FILE |
| YOLANDA ROQUE DELGADO | ADDRESS ON FILE |
| YOLANDA ROQUE FERNANDEZ | ADDRESS ON FILE |
| YOLANDA ROSARIO | ADDRESS ON FILE |
| YOLANDA ROSARIO FIGUEROA | ADDRESS ON FILE |
| YOLANDA ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA ROSARIO ROSARIO | ADDRESS ON FILE |
| YOLANDA RUIZ PEREZ | ADDRESS ON FILE |
| YOLANDA SAAVEDRA MONTANEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ GOMEZ | ADDRESS ON FILE |
| YOLANDA SANCHEZ LOZADA | ADDRESS ON FILE |
| YOLANDA SANCHEZ ORTIZ | ADDRESS ON FILE |
| YOLANDA SANTIAGO COTT | ADDRESS ON FILE |
| YOLANDA SANTIAGO GERENA | ADDRESS ON FILE |
| YOLANDA SANTIAGO MERCED | ADDRESS ON FILE |
| YOLANDA SANTIAGO MONSERRATE | ADDRESS ON FILE |
| YOLANDA SANTIAGO RIOS | ADDRESS ON FILE |
| YOLANDA SANTIAGO ROSARIO | ADDRESS ON FILE |
| YOLANDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| YOLANDA SANTOS GARCIA | ADDRESS ON FILE |
| YOLANDA SARRAGA PLANELL | ADDRESS ON FILE |
| YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE |
| YOLANDA SERRANO CRUZ | ADDRESS ON FILE |
| YOLANDA SOLIVAN CARTAGENA | ADDRESS ON FILE |
| YOLANDA SOLIVAN MARRERO | ADDRESS ON FILE |
| YOLANDA SOTO ACEVEDO | ADDRESS ON FILE |
| YOLANDA SUAREZ PARES | ADDRESS ON FILE |
| YOLANDA THILLET COLON | ADDRESS ON FILE |
| YOLANDA TORRES GONZALEZ | ADDRESS ON FILE |
| YOLANDA TORRES LOPEZ | ADDRESS ON FILE |
| YOLANDA TORRES ORTIZ | ADDRESS ON FILE |
| YOLANDA TORRES RIVERA | ADDRESS ON FILE |
| YOLANDA TORRES SANTIAGO | ADDRESS ON FILE |
| YOLANDA VALENTIN RAMOS | ADDRESS ON FILE |
| YOLANDA VALLE MENDEZ | ADDRESS ON FILE |
| YOLANDA VARGAS ROMAN | ADDRESS ON FILE |
| YOLANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| YOLANDA VAZQUEZ MAYSONET | ADDRESS ON FILE |
| YOLANDA VAZQUEZ MORALES | ADDRESS ON FILE |
| YOLANDA VELEZ TORRES | ADDRESS ON FILE |
| YOLANDA Y LEBRON PAGAN | ADDRESS ON FILE |
| YOLANDA Z NIEVES SOTO | ADDRESS ON FILE |
| YOLERYS HILERIO RODRIGUEZ | ADDRESS ON FILE |
| YOLI R RODRIGUEZ SOSA | ADDRESS ON FILE |
| YOLIANI VEGA RODRIGUEZ | ADDRESS ON FILE |
| YOLIMAR ENCARNACION LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOLIMAR LUGO RIVERA | ADDRESS ON FILE |
| YOLIMAR LUGO RIVERA | ADDRESS ON FILE |
| YOLIMAR M CORREA CANALES | ADDRESS ON FILE |
| YOLIMAR P SUAREZ VALDEZ | ADDRESS ON FILE |
| YOLISET TORRES PEREZ | ADDRESS ON FILE |
| YOLIVELISSE RIVERA MENDEZ | ADDRESS ON FILE |
| YOLY INDUSTRIAL SUPPLY INC | ADDRESS ON FILE |
| YOLY INDUSTRIAL SUPPLY INC | ADDRESS ON FILE |
| YOMAIRA D VELAZQUEZ BENITEZ | ADDRESS ON FILE |
| YOMAIRA GONZALEZ RIVERA | ADDRESS ON FILE |
| YOMAIRA GUERRA VERGARA | ADDRESS ON FILE |
| YOMAIRA MARTINEZ GUEVARA | ADDRESS ON FILE |
| YOMAIRA N VAZQUEZ PIZARRO | ADDRESS ON FILE |
| YOMAIRA RUIZ SERRANO | ADDRESS ON FILE |
| YOMAIRA SANCHEZ RAMIREZ | ADDRESS ON FILE |
| YOMAIRA VALLE GUERRA | ADDRESS ON FILE |
| YOMALIES DE JESUS VICENTE | ADDRESS ON FILE |
| YOMAR CAMACHO RIVAS | ADDRESS ON FILE |
| YOMAR DIAZ BERMUDEZ | ADDRESS ON FILE |
| YOMAR DIAZ BERMUDEZ | ADDRESS ON FILE |
| YOMAR MARQUEZ SANTOS | ADDRESS ON FILE |
| YOMAR OTERO PEREZ | ADDRESS ON FILE |
| YOMAR VAZQUEZ VEGA | ADDRESS ON FILE |
| YOMARA M MARTINEZ RIVERA | ADDRESS ON FILE |
| YOMARALIZ RAMIREZ DIAZ | ADDRESS ON FILE |
| YOMARI RIVERA SUSANO | ADDRESS ON FILE |
| YOMARIE CARDONA COSME | ADDRESS ON FILE |
| YOMARIE CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| YOMARIE D SANTIAGO ERAZO | ADDRESS ON FILE |
| YOMARIE ORTIZ MARTINEZ | ADDRESS ON FILE |
| YOMARIE RODRIGUEZ BAYON | ADDRESS ON FILE |
| YOMARIS CINTRON PEREZ | ADDRESS ON FILE |
| YOMARIS FAJARDO TORRES | ADDRESS ON FILE |
| YOMARIS VAZQUEZ TORRES | ADDRESS ON FILE |
| YOMARY C TORRES ROSADO | ADDRESS ON FILE |
| YOMARY CARRASQUILLO BELTRAN | ADDRESS ON FILE |
| YOMARY MARCANO RIVERA | ADDRESS ON FILE |
| YOMARYS CONSTANTINO DOMING | ADDRESS ON FILE |
| YOMARYS CONSTANTINO DOMINGUEZ | ADDRESS ON FILE |
| YOMAYRA T SALGADO | ADDRESS ON FILE |
| YONAIRA REYES BALLESTER | ADDRESS ON FILE |
| YONIEL REYES CARTAGENA | ADDRESS ON FILE |
| YORAIDA DIAZ RENOVALES | ADDRESS ON FILE |
| YORANID RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| YORDAN MOISES VAZQUEZ | ADDRESS ON FILE |
| YORIMAR FIGUEROA SANCHEZ | ADDRESS ON FILE |
| YORMARI MENENDEZ ORTIZ | ADDRESS ON FILE |
| YOSAIRA RIVERA SANTANA | ADDRESS ON FILE |
| YOSEAN E HERNANDEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOSELBA ARCE GARCIA | ADDRESS ON FILE |
| YOSELYN M SOTO FUENTES | ADDRESS ON FILE |
| YOSHIE I LOPEZ FERNANDEZ | ADDRESS ON FILE |
| YOSHILA IRIZARRY SANCHEZ | ADDRESS ON FILE |
| YOSIRA CRUZ DIAZ | ADDRESS ON FILE |
| YOSSEMITE ROJAS PONCE DE LEON | ADDRESS ON FILE |
| YOSTEEN CARRERO ECHEVARRIA | ADDRESS ON FILE |
| YOSUEL E GUADALUPE COLON | ADDRESS ON FILE |
| YOVAN COLON TORRES | ADDRESS ON FILE |
| YOVANNA APONTE RIVERA | ADDRESS ON FILE |
| YOVANNY CUEVAS RIVERA | ADDRESS ON FILE |
| YOVANSKA FLORES HERNANDEZ | ADDRESS ON FILE |
| YOVANSKA M. OLIVENCIA | ADDRESS ON FILE |
| YRIAM Y ALVAREZ PEREZ | ADDRESS ON FILE |
| YRMA E COLON VELEZ | ADDRESS ON FILE |
| YRP AND ASOCIADOS PSC | ADDRESS ON FILE |
| YSAMAR COLON MONTANEZ | ADDRESS ON FILE |
| YSEUT J BERLINGERI QUINONES | ADDRESS ON FILE |
| YUDIT DE FERDINANDY | ADDRESS ON FILE |
| YUISA IRIZARRY FIGUEROA | ADDRESS ON FILE |
| YUISA JIMENEZ PEREZ | ADDRESS ON FILE |
| YUISA M SONERA CINTRON | ADDRESS ON FILE |
| YUL O BERMUDEZ VALENTIN | ADDRESS ON FILE |
| YULDANO DE JESUS ORTIZ | ADDRESS ON FILE |
| YULDANO JESUS ORTIZ | ADDRESS ON FILE |
| YULIANNE M ZAPATA VEGA | ADDRESS ON FILE |
| YULY SANCHEZ RIVERA | ADDRESS ON FILE |
| YURI A ROJAS RAMIREZ | ADDRESS ON FILE |
| YURIE ORIALIS MATEO ANDINO | ADDRESS ON FILE |
| YURILU CRUZ CARTAGENA | ADDRESS ON FILE |
| YURIMAY MORALES BAEZ | ADDRESS ON FILE |
| YUSBBAXSY CRUZ VELAZQUEZ | ADDRESS ON FILE |
| YVETTE DUENO PEREZ | ADDRESS ON FILE |
| YVETTE FELICIANO FLORES | ADDRESS ON FILE |
| YVETTE M DOMENECH AVILES | ADDRESS ON FILE |
| YVETTE M PAGAN DAVIS | ADDRESS ON FILE |
| YVETTE MELENDEZ CAMACHO | ADDRESS ON FILE |
| YVETTE MELENDEZ CAMACHO | ADDRESS ON FILE |
| YVETTE NEGRON MIRAILH | ADDRESS ON FILE |
| YVETTE NIEVES SOTO | ADDRESS ON FILE |
| YVETTE ORTIZ MELENDEZ | ADDRESS ON FILE |
| YVETTE OTERO ARROYO | ADDRESS ON FILE |
| YVETTE PASTRANA RODRIGUEZ | ADDRESS ON FILE |
| YVETTE PORTILLO MARRERO | ADDRESS ON FILE |
| YVETTE RIOS VAZQUEZ | ADDRESS ON FILE |
| YVETTE RODRIGUEZ TORRES | ADDRESS ON FILE |
| YVONNE C BATTISTINI MULERO | ADDRESS ON FILE |
| YVONNE C RODRIGUEZ RIVERA | ADDRESS ON FILE |
| YVONNE HERNANDEZ BRUNO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YVONNE HERNANDEZ MARRERO | ADDRESS ON FILE |
| YVONNE M VIDAL RODRIGUEZ | ADDRESS ON FILE |
| YVONNE MORALES PEREZ | ADDRESS ON FILE |
| YVONNE SIMONS | ADDRESS ON FILE |
| YVONNE T ROBLES ROMERO | ADDRESS ON FILE |
| YVONNE VAZQUEZ | ADDRESS ON FILE |
| ZABDIEL HERNANDEZ NIEVES | ADDRESS ON FILE |
| ZABETH M M LARA GUTIERREZ | ADDRESS ON FILE |
| ZABULON MERCADO | ADDRESS ON FILE |
| ZACARIAS ACOSTA RAMOS | ADDRESS ON FILE |
| ZACARIAS ALBINO IBARRA | ADDRESS ON FILE |
| ZACARIAS CALDERON VAZQUEZ | ADDRESS ON FILE |
| ZACARIAS RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| ZACARIAS RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| ZACARIAS SILVA AGOSTO | ADDRESS ON FILE |
| ZACARIAS TORRES MARTINEZ | ADDRESS ON FILE |
| ZACHA HERNANDEZ RIVERA | ADDRESS ON FILE |
| ZACHAIRA SEGARRA RAMOS | ADDRESS ON FILE |
| ZACHIRA CRUZ COLONDRES | ADDRESS ON FILE |
| ZAHIRA GONZALEZ ORTIZ | ADDRESS ON FILE |
| ZAHIRA I RODRIGUEZ CORTES | ADDRESS ON FILE |
| ZAHIRA I TORRES MORO | ADDRESS ON FILE |
| ZAHIRA LOPEZ NAVARRO | ADDRESS ON FILE |
| ZAHIRA MENCHACA PONS | ADDRESS ON FILE |
| ZAHIRA NEGRON CRESPO | ADDRESS ON FILE |
| ZAHIRA NEGRON CRESPO | ADDRESS ON FILE |
| ZAHIRA PONS NEGRON | ADDRESS ON FILE |
| ZAHIRA VEGA ORTIZ | ADDRESS ON FILE |
| ZAHIRA Y RODRIGUEZ COLON | ADDRESS ON FILE |
| ZAIDA A ARROYO TORRES | ADDRESS ON FILE |
| ZAIDA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA A VILLEGAS SANCHEZ | ADDRESS ON FILE |
| ZAIDA ALVAREZ FLORES | ADDRESS ON FILE |
| ZAIDA AMALBERT FIGUEROA | ADDRESS ON FILE |
| ZAIDA ANDUJAR ORTIZ | ADDRESS ON FILE |
| ZAIDA AQUINO COTTO | ADDRESS ON FILE |
| ZAIDA BARRETO | ADDRESS ON FILE |
| ZAIDA BERMUDEZ CARMONA | ADDRESS ON FILE |
| ZAIDA BERRIOS PAGAN | ADDRESS ON FILE |
| ZAIDA BONNIN MILLER | ADDRESS ON FILE |
| ZAIDA BURGOS GONZALEZ | ADDRESS ON FILE |
| ZAIDA CARABALLO CARABALLO | ADDRESS ON FILE |
| ZAIDA CASTRO ORTIZ | ADDRESS ON FILE |
| ZAIDA COSME PANTOJA | ADDRESS ON FILE |
| ZAIDA CRUZ SANTIAGO | ADDRESS ON FILE |
| ZAIDA DIAZ REYES | ADDRESS ON FILE |
| ZAIDA DIAZ RIVERA | ADDRESS ON FILE |
| ZAIDA E COLON GONZALEZ | ADDRESS ON FILE |
| ZAIDA E E IRIZARRY MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA E E SOLTERO NUNEZ | ADDRESS ON FILE |
| ZAIDA E RICO ROLON | ADDRESS ON FILE |
| ZAIDA E RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ZAIDA E SOTO SERRANO | ADDRESS ON FILE |
| ZAIDA FANTAUZZI HERNANDEZ | ADDRESS ON FILE |
| ZAIDA GALLARDO ALVAREZ | ADDRESS ON FILE |
| ZAIDA GARCIA DE GONZALEZ | ADDRESS ON FILE |
| ZAIDA GONZALEZ GARCIA | ADDRESS ON FILE |
| ZAIDA GONZALEZ MELENDEZ | ADDRESS ON FILE |
| ZAIDA GONZALEZ RIVERA | ADDRESS ON FILE |
| ZAIDA GORRITZ SANCHEZ | ADDRESS ON FILE |
| ZAIDA GUAL MORALES | ADDRESS ON FILE |
| ZAIDA I ALVERIO GARCIA | ADDRESS ON FILE |
| ZAIDA I BAEZ NIEVES | ADDRESS ON FILE |
| ZAIDA I FLORES COLON | ADDRESS ON FILE |
| ZAIDA I I GARCIA SANTALIS | ADDRESS ON FILE |
| ZAIDA I NIEVES TOSADO | ADDRESS ON FILE |
| ZAIDA I QUIONES DIAZ | ADDRESS ON FILE |
| ZAIDA I RAMOS AQUILES | ADDRESS ON FILE |
| ZAIDA I VAZQUEZ ORTIZ | ADDRESS ON FILE |
| ZAIDA J COLON RIVERA | ADDRESS ON FILE |
| ZAIDA J GONZALEZ LOPEZ | ADDRESS ON FILE |
| ZAIDA KORTRIGHT SANCHEZ | ADDRESS ON FILE |
| ZAIDA L CORA TORRES | ADDRESS ON FILE |
| ZAIDA L CORREA RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA L CRUZ SANCHEZ | ADDRESS ON FILE |
| ZAIDA L CRUZ SANCHEZ | ADDRESS ON FILE |
| ZAIDA L GONZALEZ OTERO | ADDRESS ON FILE |
| ZAIDA L LUGO CUEVAS | ADDRESS ON FILE |
| ZAIDA L MONTERO RIVERA | ADDRESS ON FILE |
| ZAIDA L ORTIZ PEA | ADDRESS ON FILE |
| ZAIDA L PEREZ DOMENECH | ADDRESS ON FILE |
| ZAIDA L RIOS BACO | ADDRESS ON FILE |
| ZAIDA L VAZQUEZ DE JESUS | ADDRESS ON FILE |
| ZAIDA M ARCHILLA ROIG | ADDRESS ON FILE |
| ZAIDA M DIAZ | ADDRESS ON FILE |
| ZAIDA M LOPEZ | ADDRESS ON FILE |
| ZAIDA M M ARCHILLA ROIG | ADDRESS ON FILE |
| ZAIDA M PINEIRO CASTRO | ADDRESS ON FILE |
| ZAIDA M PRIETO DE JESUS | ADDRESS ON FILE |
| ZAIDA M RIVERA RAMIREZ | ADDRESS ON FILE |
| ZAIDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| ZAIDA M ROSARIO ESPADA | ADDRESS ON FILE |
| ZAIDA M TRINIDAD ROSADO | ADDRESS ON FILE |
| ZAIDA MARRERO SANCHEZ | ADDRESS ON FILE |
| ZAIDA MEDINA MEDINA | ADDRESS ON FILE |
| ZAIDA MEDINA REMIGIO | ADDRESS ON FILE |
| ZAIDA MELENDEZ RIOS | ADDRESS ON FILE |
| ZAIDA MELENDEZ RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIDA MENDEZ VARGAS | ADDRESS ON FILE |
| ZAIDA MOJICA RIVERA | ADDRESS ON FILE |
| ZAIDA MORALES GALARZA | ADDRESS ON FILE |
| ZAIDA MORALES RIVERA | ADDRESS ON FILE |
| ZAIDA N FERNANDEZ PIZARRO | ADDRESS ON FILE |
| ZAIDA O GONZALEZ MERCADO | ADDRESS ON FILE |
| ZAIDA ORTIZ OJEDA | ADDRESS ON FILE |
| ZAIDA OSORIO BENITEZ | ADDRESS ON FILE |
| ZAIDA PEREZ RIVERA | ADDRESS ON FILE |
| ZAIDA PEREZ RUIZ | ADDRESS ON FILE |
| ZAIDA PEREZ VARGAS | ADDRESS ON FILE |
| ZAIDA QUILES VEGA | ADDRESS ON FILE |
| ZAIDA R MORALES DE JESUS | ADDRESS ON FILE |
| ZAIDA RAMIREZ MARQUEZ | ADDRESS ON FILE |
| ZAIDA RESTO BURGOS | ADDRESS ON FILE |
| ZAIDA RIVERA NEGRON | ADDRESS ON FILE |
| ZAIDA RIVERA ZAYAS | ADDRESS ON FILE |
| ZAIDA RODRIGUEZ ROMAN | ADDRESS ON FILE |
| ZAIDA ROQUE NET | ADDRESS ON FILE |
| ZAIDA S MORALES GALARZA | ADDRESS ON FILE |
| ZAIDA SIERRA PEREZ | ADDRESS ON FILE |
| ZAIDA SOSTRES | ADDRESS ON FILE |
| ZAIDA SOTO AYALA | ADDRESS ON FILE |
| ZAIDA TORO SERRADOR | ADDRESS ON FILE |
| ZAIDA TORRES CASIANO | ADDRESS ON FILE |
| ZAIDA TORRES COTTO | ADDRESS ON FILE |
| ZAIDA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ZAIDA TORRES VELAZQUEZ | ADDRESS ON FILE |
| ZAIDA V HERNANDEZ MALDONADO | ADDRESS ON FILE |
| ZAIDA VALENTIN COUVERTIER | ADDRESS ON FILE |
| ZAIDA VAZQUEZ QUILES | ADDRESS ON FILE |
| ZAIDA VAZQUEZ ROMAGUERA | ADDRESS ON FILE |
| ZAIDA VEGA LUGO | ADDRESS ON FILE |
| ZAIDA VEGA NEGRON | ADDRESS ON FILE |
| ZAIDA VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| ZAIDA VELEZ GONZALEZ | ADDRESS ON FILE |
| ZAIDA VELEZ RAMIREZ | ADDRESS ON FILE |
| ZAIDA W SALGADO RIVERA | ADDRESS ON FILE |
| ZAIDE E PEREZ GOTAY | ADDRESS ON FILE |
| ZAIDE ZAITER MARQUEZ | ADDRESS ON FILE |
| ZAILU E DE LA CRUZ ROBLES | ADDRESS ON FILE |
| ZAIMA Y NEGRON GUZMAN | ADDRESS ON FILE |
| ZAIMEE BONILLA GONZALEZ | ADDRESS ON FILE |
| ZAIMERYS NOGUE BERMUDEZ | ADDRESS ON FILE |
| ZAINYL MONTES DUPREY | ADDRESS ON FILE |
| ZAIRA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZAIRA CASTELLANOS LA COSTA | ADDRESS ON FILE |
| ZAIRA E YHAP SERRANO | ADDRESS ON FILE |
| ZAIRA FELICIANO NUNEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAIRA MELENDEZ GAETAN | ADDRESS ON FILE |
| ZAIRA MILLAN SANTANA | ADDRESS ON FILE |
| ZAIRA PEREZ VILLALOBOS | ADDRESS ON FILE |
| ZAIRA RODRIGUEZ GINES | ADDRESS ON FILE |
| ZAIRA ROLDAN OLMO | ADDRESS ON FILE |
| ZAIRA ROSARIO TORRES | ADDRESS ON FILE |
| ZAIRA SANTIAGO LEDEE | ADDRESS ON FILE |
| ZAIRALY RIVERA PEREZ | ADDRESS ON FILE |
| ZAJAIRA FELIX DIAZ | ADDRESS ON FILE |
| ZAMANTHA E RIVERA RIVERA | ADDRESS ON FILE |
| ZAMARY BERMUDEZ SANTIAGO | ADDRESS ON FILE |
| ZAMARY GARCIA PEREZ | ADDRESS ON FILE |
| ZAMIRA J GONZALEZ ALLENDE | ADDRESS ON FILE |
| ZAMIRA TORRES NIEVES | ADDRESS ON FILE |
| ZAMMARY REYES MATANZO | ADDRESS ON FILE |
| ZANDRA I ROMAN RODRIGUEZ | ADDRESS ON FILE |
| ZANELLA RIOS RAMIREZ | ADDRESS ON FILE |
| ZARA I CINTRON CARRILLO | ADDRESS ON FILE |
| ZARAGOZA CARBONELL REYES | ADDRESS ON FILE |
| ZARAGOZA ROMAN ALVAREZ | ADDRESS ON FILE |
| ZARAIRA E MAYSONET ADORNO | ADDRESS ON FILE |
| ZARAY E SANTIAGO ZABALA | ADDRESS ON FILE |
| ZAREIDA SANTIAGO LOPEZ | ADDRESS ON FILE |
| ZARIA I BAEZ DE JESUS | ADDRESS ON FILE |
| ZARITZA Z CAJIGAS VEGA | ADDRESS ON FILE |
| ZARITZIA ACOBIS PADILLA | ADDRESS ON FILE |
| ZARKALYS QUINTERO MARTINEZ | ADDRESS ON FILE |
| ZASHA N PEREZ CARRERA | ADDRESS ON FILE |
| ZASKYA RIVERA GOLDEROS | ADDRESS ON FILE |
| ZAURALIS GUADARRAMA SANTANA | ADDRESS ON FILE |
| ZAYAD CAR CARE INC | ADDRESS ON FILE |
| ZAYAS MORAZZANI CO | ADDRESS ON FILE |
| ZAYDA AYUSO ROSA | ADDRESS ON FILE |
| ZAYDA BELTRAN ACEVEDO | ADDRESS ON FILE |
| ZAYDA ELEUTICE MARINEZ | ADDRESS ON FILE |
| ZAYDA J JIMENEZ DAVILA | ADDRESS ON FILE |
| ZAYDA L GONZALEZ PENA | ADDRESS ON FILE |
| ZAYDA MERCADO RIOS | ADDRESS ON FILE |
| ZAYDA O SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ZAYDA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ZAYLEEN DURAN ANDINO | ADDRESS ON FILE |
| ZAYLIA DEL C ACOSTA FLOER | ADDRESS ON FILE |
| ZAYLIA S FLOER CHARNECO | ADDRESS ON FILE |
| ZAYRA BADILLO CASTRO | ADDRESS ON FILE |
| ZAYRA C RAMOS ROSADO | ADDRESS ON FILE |
| ZAYRA DE LA TORRE OCASIO | ADDRESS ON FILE |
| ZAYRA E FLORESAYFFAN SANTANA | ADDRESS ON FILE |
| ZAYRA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| ZAYRA MARQUEZ CABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAYRA RAMOS SANJURJO | ADDRESS ON FILE |
| ZAYRA ROSADO ALMEDINA | ADDRESS ON FILE |
| ZAYRA SOBRINO RODRIGUEZ | ADDRESS ON FILE |
| ZEIDY BORIA | ADDRESS ON FILE |
| ZEIDY RIVERA MENDEZ | ADDRESS ON FILE |
| ZEINA RODRIGUEZ MOLINA | ADDRESS ON FILE |
| ZELIBETH ROSADO GONZALEZ | ADDRESS ON FILE |
| ZELIDE E RIVERA CABALLERO | ADDRESS ON FILE |
| ZELIDEK LUGO RODRIGUEZ | ADDRESS ON FILE |
| ZELIDES TORRES DELGADO | ADDRESS ON FILE |
| ZELIDETH PIERLUISSI SOT | ADDRESS ON FILE |
| ZELIMAR VENTURA CORREA | ADDRESS ON FILE |
| ZELITA VAZQUEZ RIVERA | ADDRESS ON FILE |
| ZELMA CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| ZELMA D RODRIGUEZ SEDA | ADDRESS ON FILE |
| ZELMA I RODRIGUEZ OLMO | ADDRESS ON FILE |
| ZELMA M MELENDEZ LOPEZ | ADDRESS ON FILE |
| ZELMA PEREZ PEREZ | ADDRESS ON FILE |
| ZELMIRA TORRES RAMIREZ | ADDRESS ON FILE |
| ZENABIA RIVERA ARMSTRON | ADDRESS ON FILE |
| ZENAIDA ACOSTA RONDA | ADDRESS ON FILE |
| ZENAIDA AFANADOR MEJIAS | ADDRESS ON FILE |
| ZENAIDA ALVAREZ DELGADO | ADDRESS ON FILE |
| ZENAIDA AQUINO BOSQUE | ADDRESS ON FILE |
| ZENAIDA BASORA URRUTIA | ADDRESS ON FILE |
| ZENAIDA BURGOS MAURAS | ADDRESS ON FILE |
| ZENAIDA CARTAGENA APONTE | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON CARRERO | ADDRESS ON FILE |
| ZENAIDA COLON HERNANDEZ | ADDRESS ON FILE |
| ZENAIDA CRUZ PEREZ | ADDRESS ON FILE |
| ZENAIDA DELGADO SANABRIA | ADDRESS ON FILE |
| ZENAIDA DOMENECH RIVERA | ADDRESS ON FILE |
| ZENAIDA ESTRADA CRESPO | ADDRESS ON FILE |
| ZENAIDA FEBRES | ADDRESS ON FILE |
| ZENAIDA GONZALEZ VEGA | ADDRESS ON FILE |
| ZENAIDA HILERIO MARTINEZ | ADDRESS ON FILE |
| ZENAIDA LEON SANCHEZ | ADDRESS ON FILE |
| ZENAIDA LOPEZ DIAZ | ADDRESS ON FILE |
| ZENAIDA LOPEZ PEREZ | ADDRESS ON FILE |
| ZENAIDA LORENZO MATOS | ADDRESS ON FILE |
| ZENAIDA MALDONADO ALVIR | ADDRESS ON FILE |
| ZENAIDA MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA MARCANO MELENDEZ | ADDRESS ON FILE |
| ZENAIDA MENDEZ CUBA | ADDRESS ON FILE |
| ZENAIDA MORALES ORTIZ | ADDRESS ON FILE |
| ZENAIDA MORENO MORENO | ADDRESS ON FILE |
| ZENAIDA NIEVES SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZENAIDA ORTIZ DELGADO | ADDRESS ON FILE |
| ZENAIDA PAGAN PIERO | ADDRESS ON FILE |
| ZENAIDA PAGAN PINEIRO | ADDRESS ON FILE |
| ZENAIDA PAGAN PINERO | ADDRESS ON FILE |
| ZENAIDA PASCUAL MARTINEZ | ADDRESS ON FILE |
| ZENAIDA PEREZ OSORIO | ADDRESS ON FILE |
| ZENAIDA PLAZA PLAZA | ADDRESS ON FILE |
| ZENAIDA R VDA | ADDRESS ON FILE |
| ZENAIDA RIVERA LLOPIZ | ADDRESS ON FILE |
| ZENAIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ZENAIDA RIVERA SOTO | ADDRESS ON FILE |
| ZENAIDA RODRIGUEZ AVILES | ADDRESS ON FILE |
| ZENAIDA ROJAS ECHEVESTE | ADDRESS ON FILE |
| ZENAIDA ROMERO ALOMAR | ADDRESS ON FILE |
| ZENAIDA ROSA NIEVES | ADDRESS ON FILE |
| ZENAIDA RUIZ RIVERA | ADDRESS ON FILE |
| ZENAIDA SANABIA MARTINE | ADDRESS ON FILE |
| ZENAIDA SANABIA MARTINEZ | ADDRESS ON FILE |
| ZENAIDA SANTANA GONZALEZ | ADDRESS ON FILE |
| ZENAIDA SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ZENAIDA SANTIAGO COLON | ADDRESS ON FILE |
| ZENAIDA SANTIAGO FELICIANO | ADDRESS ON FILE |
| ZENAIDA TORRES QUILES | ADDRESS ON FILE |
| ZENAIDA URIONDO COLON | ADDRESS ON FILE |
| ZENAIDA V DIAZ LEON | ADDRESS ON FILE |
| ZENAIDA VAZQUEZ ROSARIO | ADDRESS ON FILE |
| ZENAIDA VDA CANINO | ADDRESS ON FILE |
| ZENAIDA VIERA CARO | ADDRESS ON FILE |
| ZENALDA CARABALLO PADILLA | ADDRESS ON FILE |
| ZENEBUNDO IRIZARRY GARCIA | ADDRESS ON FILE |
| ZENEN BENITEZ DE JESUS | ADDRESS ON FILE |
| ZENEN BENITEZ JESUS | ADDRESS ON FILE |
| ZENEN BORIA MEDIAVILLA | ADDRESS ON FILE |
| ZENEN J CARRASQUILLO VAZQUEZ | ADDRESS ON FILE |
| ZENEN RIOS VAZQUEZ | ADDRESS ON FILE |
| ZENEN RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| ZENEN SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| ZENIA N CABRERA NAVARRO | ADDRESS ON FILE |
| ZENNY L VILLEGAS PEREZ | ADDRESS ON FILE |
| ZENOBIA DIAMANTE ROSA | ADDRESS ON FILE |
| ZENOBIA GONZALEZ RIVERA | ADDRESS ON FILE |
| ZENOBIA GONZALEZ RIVERA | ADDRESS ON FILE |
| ZENOBIA MALDONADO | ADDRESS ON FILE |
| ZENOBIA TORRES PEREZ | ADDRESS ON FILE |
| ZENON A RIVERA BIASCOECHEA | ADDRESS ON FILE |
| ZENON ARROYO RIVERA | ADDRESS ON FILE |
| ZENON HERNANDEZ PEREZ | ADDRESS ON FILE |
| ZENON IRIZARRY CASTILLO | ADDRESS ON FILE |
| ZENON IRIZARRY GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZENON LEON RODRIGUEZ | ADDRESS ON FILE |
| ZENON MERCADO MERCADO | ADDRESS ON FILE |
| ZENON P PAGAN VELEZ | ADDRESS ON FILE |
| ZENON PIZARRO VERDEJO | ADDRESS ON FILE |
| ZENON RIVERA CRUZ | ADDRESS ON FILE |
| ZENON ROSA ROSARIO | ADDRESS ON FILE |
| ZENON ROSARIO VEGA | ADDRESS ON FILE |
| ZENON TORRES CAMACHO | ADDRESS ON FILE |
| ZENONA GONZALEZ CORDERO | ADDRESS ON FILE |
| ZENONA RIOS MARTINEZ | ADDRESS ON FILE |
| ZENOVIA DE JESUS TORRES | ADDRESS ON FILE |
| ZENOVIA JESUS TORRES | ADDRESS ON FILE |
| ZENY DE LA CRUZ PELLOT | ADDRESS ON FILE |
| ZERMALY TORRES CASADO | ADDRESS ON FILE |
| ZHAILY SUAREZ AVILES | ADDRESS ON FILE |
| ZHUSAN LOPEZ QUINONES | ADDRESS ON FILE |
| ZIDIA E QUINONES RODRIGUEZ | ADDRESS ON FILE |
| ZIDNIA CAMILE ALICEA CINTRON | ADDRESS ON FILE |
| ZIDNIA FARINGTON | ADDRESS ON FILE |
| ZIGRY IGNACIO TORO | ADDRESS ON FILE |
| ZILCA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ZILIA INGUANZO FERRER | ADDRESS ON FILE |
| ZILKA MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ZILKYA NIEVES COLLAZO | ADDRESS ON FILE |
| ZILMA I MENDEZ IRIZARRY | ADDRESS ON FILE |
| ZILMA PEREZ CHICO | ADDRESS ON FILE |
| ZILMA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ZILPA ROVIRA ACEVEDO | ADDRESS ON FILE |
| ZILPIA I DIAZ LUNA | ADDRESS ON FILE |
| ZINNIA PACHECO TORRES | ADDRESS ON FILE |
| ZINYA COLLAZO FIGUEROA | ADDRESS ON FILE |
| ZIOMARA I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ZOA ANDRADES SERRANO | ADDRESS ON FILE |
| ZOA SUAREZ BONILLA | ADDRESS ON FILE |
| ZOBEIDA LEOTEAU RIVERA | ADDRESS ON FILE |
| ZOBEIDA LOPEZ CRUZ | ADDRESS ON FILE |
| ZOBEIDA LOZADA ALAMEDA | ADDRESS ON FILE |
| ZOBEIDA LOZADA ALMEDA | ADDRESS ON FILE |
| ZOBEIDA LOZADA DE ALMEDA | ADDRESS ON FILE |
| ZOBEIDA MELENDEZ COLON | ADDRESS ON FILE |
| ZOBEIDA MENDOZA VIDAL | ADDRESS ON FILE |
| ZOE A GONZALEZ LANZA | ADDRESS ON FILE |
| ZOE CABAN OLMEDA | ADDRESS ON FILE |
| ZOE CAMILLE BRITO SANTOS | ADDRESS ON FILE |
| ZOE D CABRERA RIVERA | ADDRESS ON FILE |
| ZOE G CLEMENTE RUIZ | ADDRESS ON FILE |
| ZOE GONZALEZ | ADDRESS ON FILE |
| ZOE GONZALEZ TORRES | ADDRESS ON FILE |
| ZOE M CORDERO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZOE M DAVILA PENALOZA | ADDRESS ON FILE |
| ZOE M IRIZARRY CANALES | ADDRESS ON FILE |
| ZOE M JIMENEZ CORRETJER | ADDRESS ON FILE |
| ZOE M MIRANDA OLMO | ADDRESS ON FILE |
| ZOE M SOTO SANTIAGO | ADDRESS ON FILE |
| ZOE PEREZ DOMENECH | ADDRESS ON FILE |
| ZOE SUAREZ DERIEUX | ADDRESS ON FILE |
| ZOE VELEZ VAZQUEZ | ADDRESS ON FILE |
| ZOE YACE RODRIGUEZ | ADDRESS ON FILE |
| ZOHARY RIVERA PAGAN | ADDRESS ON FILE |
| ZOILA FIGUEROA CARRILLO | ADDRESS ON FILE |
| ZOILA L LUGO GARCIA | ADDRESS ON FILE |
| ZOILA QUIRINDONGO DIAZ | ADDRESS ON FILE |
| ZOILA RIVERA ARROYO | ADDRESS ON FILE |
| ZOILA ROMAN CASTILLO | ADDRESS ON FILE |
| ZOILA SANCHEZ CRUZ | ADDRESS ON FILE |
| ZOILA VAZQUEZ ARAUD | ADDRESS ON FILE |
| ZOILO I I APONTE MALDONADO | ADDRESS ON FILE |
| ZOILO MORALES DIAZ | ADDRESS ON FILE |
| ZOILO ORTIZ ORTIZ | ADDRESS ON FILE |
| ZOILO PEDRAZA RODRIGUEZ | ADDRESS ON FILE |
| ZOILO RODRIGUEZ GOZA | ADDRESS ON FILE |
| ZOILO VELAZQUEZ MIELES | ADDRESS ON FILE |
| ZOLAIMA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ZOLLY MARRERO CRESPO | ADDRESS ON FILE |
| ZONNIA RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| ZOR M MILLAN ROJAS | ADDRESS ON FILE |
| ZORAIDA ALMESTICA MARRERO | ADDRESS ON FILE |
| ZORAIDA ALONSO DEFENDINI | ADDRESS ON FILE |
| ZORAIDA ALVAREZ CEPEDA | ADDRESS ON FILE |
| ZORAIDA AYALA CRUZ | ADDRESS ON FILE |
| ZORAIDA AYALA RIVERA | ADDRESS ON FILE |
| ZORAIDA BARRIOS FIGUEROA | ADDRESS ON FILE |
| ZORAIDA BATINE BULERIN | ADDRESS ON FILE |
| ZORAIDA BATISTA CASTILLO | ADDRESS ON FILE |
| ZORAIDA BRITO NUNEZ | ADDRESS ON FILE |
| ZORAIDA BULA FIGUEROA | ADDRESS ON FILE |
| ZORAIDA BURGOS | ADDRESS ON FILE |
| ZORAIDA CABAN ACEVEDO | ADDRESS ON FILE |
| ZORAIDA CAMACHO MELENDEZ | ADDRESS ON FILE |
| ZORAIDA CAMACHO PEREZ | ADDRESS ON FILE |
| ZORAIDA CAMACHO SEDA | ADDRESS ON FILE |
| ZORAIDA CANCEL RAMIREZ | ADDRESS ON FILE |
| ZORAIDA CARABALLO IRIZARRY | ADDRESS ON FILE |
| ZORAIDA CARABALLO RAMOS | ADDRESS ON FILE |
| ZORAIDA CARDONA CORDERO | ADDRESS ON FILE |
| ZORAIDA CARRASQUILLO | ADDRESS ON FILE |
| ZORAIDA CARRILLO DE JESUS | ADDRESS ON FILE |
| ZORAIDA CARRILLO JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA CARRION MARQUEZ | ADDRESS ON FILE |
| ZORAIDA CASTRO CALO | ADDRESS ON FILE |
| ZORAIDA CHEVERE RIVERA | ADDRESS ON FILE |
| ZORAIDA CINTRON VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA CINTRON VELEZ | ADDRESS ON FILE |
| ZORAIDA CLAUDIO LOPEZ | ADDRESS ON FILE |
| ZORAIDA CLAUDIO LOPEZ | ADDRESS ON FILE |
| ZORAIDA COLON PAGAN | ADDRESS ON FILE |
| ZORAIDA CORDERO ADAMES | ADDRESS ON FILE |
| ZORAIDA CORREA RIVERA | ADDRESS ON FILE |
| ZORAIDA CORTES GONZALEZ | ADDRESS ON FILE |
| ZORAIDA CRUZ NEGRON | ADDRESS ON FILE |
| ZORAIDA CRUZ ROSARIO | ADDRESS ON FILE |
| ZORAIDA CUADRADO ORLANDO | ADDRESS ON FILE |
| ZORAIDA DAVILA MALDONADO | ADDRESS ON FILE |
| ZORAIDA DAVILA ROTGER | ADDRESS ON FILE |
| ZORAIDA DEL VALLE MELENDEZ | ADDRESS ON FILE |
| ZORAIDA DERIEUX IRIZARRY | ADDRESS ON FILE |
| ZORAIDA DIAZ CALDERON | ADDRESS ON FILE |
| ZORAIDA DONES Y REY ALICEA | ADDRESS ON FILE |
| ZORAIDA DORTA MORALES | ADDRESS ON FILE |
| ZORAIDA ESCALERA CALDERON | ADDRESS ON FILE |
| ZORAIDA FERNANDEZ SOTOMAYO | ADDRESS ON FILE |
| ZORAIDA FLECHA BURGOS | ADDRESS ON FILE |
| ZORAIDA FRATICELLI GALARZA | ADDRESS ON FILE |
| ZORAIDA G LOPEZ DE VICTORIA | ADDRESS ON FILE |
| ZORAIDA GARCIA LOPEZ | ADDRESS ON FILE |
| ZORAIDA GONZALEZ COLON | ADDRESS ON FILE |
| ZORAIDA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZORAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ CABAN | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ DE CABAN | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ MATOS | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ MATOS | ADDRESS ON FILE |
| ZORAIDA HERNANDEZ VALDES | ADDRESS ON FILE |
| ZORAIDA I GARCIA VIGO | ADDRESS ON FILE |
| ZORAIDA JURADO RIVERA | ADDRESS ON FILE |
| ZORAIDA JUSTINIANO RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA KERCADO DE RIVERA | ADDRESS ON FILE |
| ZORAIDA LAJARA FONT | ADDRESS ON FILE |
| ZORAIDA LAMBOY SANTIAGO | ADDRESS ON FILE |
| ZORAIDA LANDRAU CEPEDA | ADDRESS ON FILE |
| ZORAIDA LEBRON CRUZ | ADDRESS ON FILE |
| ZORAIDA LIZARDI | ADDRESS ON FILE |
| ZORAIDA LOPEZ CEDENO | ADDRESS ON FILE |
| ZORAIDA LOPEZ MELENDEZ | ADDRESS ON FILE |
| ZORAIDA LOPEZ RIVERA | ADDRESS ON FILE |
| ZORAIDA LOPEZ VARGAS | ADDRESS ON FILE |
| ZORAIDA LOPEZ VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA M CHEVRES DE ANTONETTI | ADDRESS ON FILE |
| ZORAIDA M ESTEVA MONTES | ADDRESS ON FILE |
| ZORAIDA M MARTINEZ | ADDRESS ON FILE |
| ZORAIDA MAISONAVE LASALLE | ADDRESS ON FILE |
| ZORAIDA MALDONADO TIRADO | ADDRESS ON FILE |
| ZORAIDA MARRERO | ADDRESS ON FILE |
| ZORAIDA MARRERO COLON | ADDRESS ON FILE |
| ZORAIDA MARTINEZ ADORNO | ADDRESS ON FILE |
| ZORAIDA MARTINEZ MACHUCA | ADDRESS ON FILE |
| ZORAIDA MARTINEZ MALDONADO | ADDRESS ON FILE |
| ZORAIDA MARTINEZ RAMIREZ | ADDRESS ON FILE |
| ZORAIDA MARTINEZ VALDEVIES | ADDRESS ON FILE |
| ZORAIDA MASSA DIAZ | ADDRESS ON FILE |
| ZORAIDA MEDINS VEGA | ADDRESS ON FILE |
| ZORAIDA MELENDEZ MARTINEZ | ADDRESS ON FILE |
| ZORAIDA MENDEZ GANDIA | ADDRESS ON FILE |
| ZORAIDA MERCADO SILVA | ADDRESS ON FILE |
| ZORAIDA MILLAN FLORES | ADDRESS ON FILE |
| ZORAIDA MOJICA MALDONADO | ADDRESS ON FILE |
| ZORAIDA MONTANEZ CORTES | ADDRESS ON FILE |
| ZORAIDA MONTERO SOLER | ADDRESS ON FILE |
| ZORAIDA MORALES MARTINE | ADDRESS ON FILE |
| ZORAIDA N FELIX QUILES | ADDRESS ON FILE |
| ZORAIDA NAZARIO MORALES | ADDRESS ON FILE |
| ZORAIDA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA NIEVES CRUZ | ADDRESS ON FILE |
| ZORAIDA ORENGO | ADDRESS ON FILE |
| ZORAIDA ORTIZ CEDENO | ADDRESS ON FILE |
| ZORAIDA ORTIZ RIVERA | ADDRESS ON FILE |
| ZORAIDA OSORIO SEPULVEDA | ADDRESS ON FILE |
| ZORAIDA PACHECO RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA PENA JIMENEZ | ADDRESS ON FILE |
| ZORAIDA PENA VEGA | ADDRESS ON FILE |
| ZORAIDA PEREZ CORTES | ADDRESS ON FILE |
| ZORAIDA PEREZ DEL | ADDRESS ON FILE |
| ZORAIDA PEREZ GUZMAN | ADDRESS ON FILE |
| ZORAIDA REYES DIAZ | ADDRESS ON FILE |
| ZORAIDA RIVERA FIGUEROA | ADDRESS ON FILE |
| ZORAIDA RIVERA MOLINA | ADDRESS ON FILE |
| ZORAIDA RIVERA ORTIZ | ADDRESS ON FILE |
| ZORAIDA RIVERA RAMOS | ADDRESS ON FILE |
| ZORAIDA RIVERA SIERRA | ADDRESS ON FILE |
| ZORAIDA RIVERA SOTO | ADDRESS ON FILE |
| ZORAIDA RIVERA TORRALES | ADDRESS ON FILE |
| ZORAIDA RIVERA VERA | ADDRESS ON FILE |
| ZORAIDA ROBLES ROSA | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ CORNIER | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ MATOS | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ MORALES | ADDRESS ON FILE |
| ZORAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| ZORAIDA ROLON SALGADO | ADDRESS ON FILE |
| ZORAIDA ROMAN TEJERA | ADDRESS ON FILE |
| ZORAIDA ROSADO GONZALEZ | ADDRESS ON FILE |
| ZORAIDA ROSADO MERCADO | ADDRESS ON FILE |
| ZORAIDA ROSALY CRUZ | ADDRESS ON FILE |
| ZORAIDA ROSARIO FIRGUEROA | ADDRESS ON FILE |
| ZORAIDA SANCHEZ GARCIA | ADDRESS ON FILE |
| ZORAIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| ZORAIDA SANCHEZ TORRES | ADDRESS ON FILE |
| ZORAIDA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| ZORAIDA SANTIAGO BAEZ | ADDRESS ON FILE |
| ZORAIDA SANTIAGO BRANDENBERGE | ADDRESS ON FILE |
| ZORAIDA SANTIAGO BURGOS | ADDRESS ON FILE |
| ZORAIDA SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| ZORAIDA SANTIAGO RIVERA | ADDRESS ON FILE |
| ZORAIDA SANTIAGO ZORAIDA | ADDRESS ON FILE |
| ZORAIDA SANTOS APONTE | ADDRESS ON FILE |
| ZORAIDA SANTOS NUNEZ | ADDRESS ON FILE |
| ZORAIDA SANTOS SERRANO | ADDRESS ON FILE |
| ZORAIDA SIAREZ LACEN | ADDRESS ON FILE |
| ZORAIDA SIERRA | ADDRESS ON FILE |
| ZORAIDA SOLER JIMENEZ | ADDRESS ON FILE |
| ZORAIDA SOTO LUGO | ADDRESS ON FILE |
| ZORAIDA SOTO MATIAS | ADDRESS ON FILE |
| ZORAIDA TIRADO CRUZ | ADDRESS ON FILE |
| ZORAIDA TORRES AYALA | ADDRESS ON FILE |
| ZORAIDA TORRES PEREZ | ADDRESS ON FILE |
| ZORAIDA TORRES REYES | ADDRESS ON FILE |
| ZORAIDA VALLEJO MARTINEZ | ADDRESS ON FILE |
| ZORAIDA VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| ZORAIDA VEGA ALVARADO | ADDRESS ON FILE |
| ZORAIDA VELAZQUEZ ESTELA | ADDRESS ON FILE |
| ZORAIDA VELEZ ESQUILIN | ADDRESS ON FILE |
| ZORAIDA VELEZ MUSSENDEN | ADDRESS ON FILE |
| ZORAIDA VELEZ PADILLA | ADDRESS ON FILE |
| ZORAIMA PASTRANA FERNANDEZ | ADDRESS ON FILE |
| ZORAIMY CRUZ COTTO | ADDRESS ON FILE |
| ZORALIS RAMIREZ FRANQUI | ADDRESS ON FILE |
| ZORANGIE RIQUELME MATIAS | ADDRESS ON FILE |
| ZORAYA E TORRES MUNOZ | ADDRESS ON FILE |
| ZORAYA L SANCHEZ ORTIZ | ADDRESS ON FILE |
| ZORAYA LOPERENA PUJALS | ADDRESS ON FILE |
| ZORAYA SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| ZORAYA TORRES VALENTIN | ADDRESS ON FILE |
| ZORELLY C CEPEDA DERIEUX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORIBET ROLON LOZADA | ADDRESS ON FILE |
| ZORIEMY RIVERA HERNANDEZ | ADDRESS ON FILE |
| ZORILLA COMMERCIAL CORP | ADDRESS ON FILE |
| ZORIMAR LLANOS NIEVES | ADDRESS ON FILE |
| ZORIMARY MARTINEZ MARTINEZ | ADDRESS ON FILE |
| ZORINEL Z BAEZ URBINA | ADDRESS ON FILE |
| ZORYLU ORTIZ SILVA | ADDRESS ON FILE |
| ZOYNA A ARROYO NAVEDO | ADDRESS ON FILE |
| ZOYNA A ARROYO NAVEDO | ADDRESS ON FILE |
| ZUANIA PAGAN FRANCESCHI | ADDRESS ON FILE |
| ZUANIA S FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ZUE L JIMENEZ SANTIAGO | ADDRESS ON FILE |
| ZUGEIDA N MEJIAS HERNANDEZ | ADDRESS ON FILE |
| ZUGEILY COLON DEL VALLE | ADDRESS ON FILE |
| ZUGEIZA GONZALEZ RIVERA | ADDRESS ON FILE |
| ZUHANY CINTRON MARTINEZ | ADDRESS ON FILE |
| ZUHEIL M DE JESUS PEREZ | ADDRESS ON FILE |
| ZUHEILY NARVAEZ PILLOT | ADDRESS ON FILE |
| ZUHINDA E MARTINEZ ROMAN | ADDRESS ON FILE |
| ZULAIDA BON RODRIGUEZ | ADDRESS ON FILE |
| ZULAIKA NIEVES RAMOS | ADDRESS ON FILE |
| ZULAINE M ORTIZ RIVERA | ADDRESS ON FILE |
| ZULAY M TORRES SOTO | ADDRESS ON FILE |
| ZULEICK RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| ZULEIKA ACEVEDO MERCADO | ADDRESS ON FILE |
| ZULEIKA BRANA CALDERON | ADDRESS ON FILE |
| ZULEIKA COMAS JUSTINIANO | ADDRESS ON FILE |
| ZULEIKA DIAZ GONZALEZ | ADDRESS ON FILE |
| ZULEIKA FLORES MOJICA | ADDRESS ON FILE |
| ZULEIKA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| ZULEIKA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZULEIKA M TORRES PADIN | ADDRESS ON FILE |
| ZULEIKA MEDINA DORTA | ADDRESS ON FILE |
| ZULEIKA MONTANEZ GONZALEZ | ADDRESS ON FILE |
| ZULEIKA RIVERA DIADONE | ADDRESS ON FILE |
| ZULEIKA RIVERA ROSADO | ADDRESS ON FILE |
| ZULEIKA RODRIGUEZ FUENTES | ADDRESS ON FILE |
| ZULEIKA VARONA LASSALLE | ADDRESS ON FILE |
| ZULEIKA VEGA RIVERA | ADDRESS ON FILE |
| ZULEIKA Y ALBARRAN MORALES | ADDRESS ON FILE |
| ZULEIKA ZAVALA TORRES | ADDRESS ON FILE |
| ZULEIMA ALVAREZ GONZALEZ | ADDRESS ON FILE |
| ZULEIMA ELIAS RIVERA | ADDRESS ON FILE |
| ZULEIMA I NALES GUADARRAMA | ADDRESS ON FILE |
| ZULEIMA SULLIVAN REYES | ADDRESS ON FILE |
| ZULEIMA ZAMBRANA MATEO | ADDRESS ON FILE |
| ZULEIRA ANDINO BABILONIA | ADDRESS ON FILE |
| ZULEMA ADORNO DEIDA | ADDRESS ON FILE |
| ZULEMA DIAZ VDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULEMA E MARTINEZ ALVAREZ | ADDRESS ON FILE |
| ZULEMA FERNANDEZ HIRALDO | ADDRESS ON FILE |
| ZULEY C GARCIA SEDA | ADDRESS ON FILE |
| ZULEY MARIE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| ZULEYKA DIAZ LOPEZ | ADDRESS ON FILE |
| ZULEYKA E RODRIGUEZ SANTOS | ADDRESS ON FILE |
| ZULEYKA GARCIA SEVILLA | ADDRESS ON FILE |
| ZULEYKA GOMEZ RIVERA | ADDRESS ON FILE |
| ZULEYKA LARREGUI DENNIS | ADDRESS ON FILE |
| ZULEYKA M TORRES RIVERA | ADDRESS ON FILE |
| ZULEYKA SOLIS TACORONTE | ADDRESS ON FILE |
| ZULEYKA SOTO RENTAS | ADDRESS ON FILE |
| ZULEYKA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| ZULEYKA VELEZ VAZQUEZ | ADDRESS ON FILE |
| ZULI TORRES RODRIGUEZ | ADDRESS ON FILE |
| ZULIAM A N MEJIAS FIGUEROA | ADDRESS ON FILE |
| ZULIENI MIRANDA MATOS | ADDRESS ON FILE |
| ZULIMA ESTREMERA RIVERA | ADDRESS ON FILE |
| ZULIMA SIERRA PEREZ | ADDRESS ON FILE |
| ZULIMAR ROCHE FRANCESCHI | ADDRESS ON FILE |
| ZULIMAR TOMEY VARGAS | ADDRESS ON FILE |
| ZULIMI I ROSADO ROCHE | ADDRESS ON FILE |
| ZULIMI MENDEZ ALVAREZ | ADDRESS ON FILE |
| ZULLEY TORRES AGUAYO | ADDRESS ON FILE |
| ZULLYMAR ORTIZ BIRRIEL | ADDRESS ON FILE |
| ZULLYMAR VELEZ LLANTIN | ADDRESS ON FILE |
| ZULMA AMARAL LOPEZ | ADDRESS ON FILE |
| ZULMA AYUSO RIVERA | ADDRESS ON FILE |
| ZULMA BAUZO ALBALADEJO | ADDRESS ON FILE |
| ZULMA BONILLA | ADDRESS ON FILE |
| ZULMA CABALLERO VIRELLA | ADDRESS ON FILE |
| ZULMA CABALLERO VIRELLA | ADDRESS ON FILE |
| ZULMA CALDERON FIGUEROA | ADDRESS ON FILE |
| ZULMA CARABALLO AYALA | ADDRESS ON FILE |
| ZULMA CHEVERE PADRO | ADDRESS ON FILE |
| ZULMA CHEVRES RIVERA | ADDRESS ON FILE |
| ZULMA CINDY MORALES LIND | ADDRESS ON FILE |
| ZULMA CORDERO OCASIO | ADDRESS ON FILE |
| ZULMA CRUZ GARCIA | ADDRESS ON FILE |
| ZULMA CUADRADO DEL VALLE | ADDRESS ON FILE |
| ZULMA DIAZ ARROYO | ADDRESS ON FILE |
| ZULMA DIAZ QUIRINDONGO | ADDRESS ON FILE |
| ZULMA DOBLE RUIZ | ADDRESS ON FILE |
| ZULMA E GARCIA ROJAS | ADDRESS ON FILE |
| ZULMA E LEDUC | ADDRESS ON FILE |
| ZULMA E SANTIAGO GONZALEZ | ADDRESS ON FILE |
| ZULMA E TORRES MARTINEZ | ADDRESS ON FILE |
| ZULMA FERNANDEZ GARCIA | ADDRESS ON FILE |
| ZULMA G CRESPO QUINONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA G REYES ABOLAFIA | ADDRESS ON FILE |
| ZULMA GONZALEZ ISAAC | ADDRESS ON FILE |
| ZULMA GUEVARA GOICOCHEA | ADDRESS ON FILE |
| ZULMA H H RAMIREZ DAVILA | ADDRESS ON FILE |
| ZULMA H RAMIREZ DAVILA | ADDRESS ON FILE |
| ZULMA H SOTO ACEVEDO | ADDRESS ON FILE |
| ZULMA HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| ZULMA I ALVARADO REYES | ADDRESS ON FILE |
| ZULMA I CARDEL CARBONELL | ADDRESS ON FILE |
| ZULMA I CINTRON COTTO | ADDRESS ON FILE |
| ZULMA I COLLADO PAGAN | ADDRESS ON FILE |
| ZULMA I FARINACCI MERCADO | ADDRESS ON FILE |
| ZULMA I FUENTES GARCIA | ADDRESS ON FILE |
| ZULMA I FUSTER TROCHE | ADDRESS ON FILE |
| ZULMA I HERNANDEZ AVILES | ADDRESS ON FILE |
| ZULMA I LOPEZ MALAVE | ADDRESS ON FILE |
| ZULMA I OLIVERAS VEGA | ADDRESS ON FILE |
| ZULMA I ORTIZ RIVERA | ADDRESS ON FILE |
| ZULMA I RIVERA VEGA | ADDRESS ON FILE |
| ZULMA I RODRIGUEZ GEORGI | ADDRESS ON FILE |
| ZULMA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| ZULMA I ROSARIO ORTIZ | ADDRESS ON FILE |
| ZULMA I VILA RODRIGUEZ | ADDRESS ON FILE |
| ZULMA L RODRIGUEZ ROLON | ADDRESS ON FILE |
| ZULMA L RODRIGUEZ ROLON | ADDRESS ON FILE |
| ZULMA L ROSADO SIERRA | ADDRESS ON FILE |
| ZULMA L ROSARIO | ADDRESS ON FILE |
| ZULMA LANDRAU RIVERA | ADDRESS ON FILE |
| ZULMA M ALVARADO SANTIAGO | ADDRESS ON FILE |
| ZULMA M MOCTEZUMA MOCTEZUMA ORTIZ | ADDRESS ON FILE |
| ZULMA M ORTIZ | ADDRESS ON FILE |
| ZULMA M OTERO MELENDEZ | ADDRESS ON FILE |
| ZULMA M ROBLES FLORES | ADDRESS ON FILE |
| ZULMA MALDONADO RIVERA | ADDRESS ON FILE |
| ZULMA MIRANDA VALLE | ADDRESS ON FILE |
| ZULMA N BERRIOS GONZALEZ | ADDRESS ON FILE |
| ZULMA N NIEVES RODRIGUEZ H | ADDRESS ON FILE |
| ZULMA N RIVERA RIVERA | ADDRESS ON FILE |
| ZULMA NAVEDO MARRERO | ADDRESS ON FILE |
| ZULMA PEREZ ROIG | ADDRESS ON FILE |
| ZULMA POMALES LUGO | ADDRESS ON FILE |
| ZULMA R LIND DE JESUS | ADDRESS ON FILE |
| ZULMA R R LIND JESUS | ADDRESS ON FILE |
| ZULMA RAICES ROMAN | ADDRESS ON FILE |
| ZULMA RAICES ROMAN | ADDRESS ON FILE |
| ZULMA RIOS BARRETO | ADDRESS ON FILE |
| ZULMA RIVERA COLON | ADDRESS ON FILE |
| ZULMA RIVERA FELIX | ADDRESS ON FILE |
| ZULMA RIVERA PARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZULMA RODRIGUEZ GELY | ADDRESS ON FILE |
| ZULMA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| ZULMA RODRIGUEZ MATOS | ADDRESS ON FILE |
| ZULMA RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| ZULMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZULMA RODRIGUEZ ROLON | ADDRESS ON FILE |
| ZULMA ROSA SANTIAGO | ADDRESS ON FILE |
| ZULMA ROSA SIERRA | ADDRESS ON FILE |
| ZULMA ROSAS DE GALAN | ADDRESS ON FILE |
| ZULMA RUIZ PADILLA | ADDRESS ON FILE |
| ZULMA SANABRIA SANTALIZ | ADDRESS ON FILE |
| ZULMA SANCHEZ MILLAYES | ADDRESS ON FILE |
| ZULMA SOTO HERNANDEZ | ADDRESS ON FILE |
| ZULMA SOTO TORRES | ADDRESS ON FILE |
| ZULMA SUAREZ MUNIZ | ADDRESS ON FILE |
| ZULMA T ACOSTA ESPASAS | ADDRESS ON FILE |
| ZULMA TORRES | ADDRESS ON FILE |
| ZULMA TORRES CUBA | ADDRESS ON FILE |
| ZULMA TOSSAS COLL | ADDRESS ON FILE |
| ZULMA V QUILES VELEZ | ADDRESS ON FILE |
| ZULMA VAZQUEZ ALVAREZ | ADDRESS ON FILE |
| ZULMA VAZQUEZ FRANCO | ADDRESS ON FILE |
| ZULMA VAZQUEZ PADILLA | ADDRESS ON FILE |
| ZULMA Y SOLIVAN CENTENO | ADDRESS ON FILE |
| ZULMA Z RIVERA NIEVES | ADDRESS ON FILE |
| ZULMA Z RIVERA NIEVES | ADDRESS ON FILE |
| ZULMANET FIGUEROA NIEVES | ADDRESS ON FILE |
| ZULMARI LAMBOY DOMENECH | ADDRESS ON FILE |
| ZULMARIE ALICEA HERNANDEZ | ADDRESS ON FILE |
| ZULMARIE MELENDEZ GONZALEZ | ADDRESS ON FILE |
| ZULMARIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZULMARIE URRUTIA VELEZ | ADDRESS ON FILE |
| ZULMARY DEL VALLE BERRIOS | ADDRESS ON FILE |
| ZULMARY LARREGUI DENNIS | ADDRESS ON FILE |
| ZULMARY MONTANEZ OCASIO | ADDRESS ON FILE |
| ZULMAYRA COUVERTIER OTERO | ADDRESS ON FILE |
| ZUMALLA ESCOBAR RIVERA | ADDRESS ON FILE |
| ZUNILDA DELERME RIVERA | ADDRESS ON FILE |
| ZUNY TORRES MENDEZ | ADDRESS ON FILE |
| ZURAMA RONDON ORTIZ | ADDRESS ON FILE |
| ZURIMA AYALA RUIZ | ADDRESS ON FILE |
| ZUTHBEITHA RIVERA ROSARIO | ADDRESS ON FILE |
| ZWINDA M RODRIGUEZ CRUZ | ADDRESS ON FILE |
| ZYDNIA MALDONADO GONZALEZ | ADDRESS ON FILE |
| ZYNGARA RAMSAMY BAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|

**Total Creditor count 120319**

# EXHIBIT H

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0756) | ATTN: GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| ASSETMARK TRUST COMPANY (2827) | ATTN: VERONICA YOPLAC OR PROXY MGR P.O. BOX 40018 LYNCHBURG VA 24506 |
| BANK OF NEW YORK MELLON (0901, 0954, 8420) | ATTN: EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BB&T SECURITIES (0702) | ATTN: JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BROADRIDGE | ATTN: JOB NUMBER: N16494 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| COR CLEARING (0052) | ATTN: CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| D. A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| E*TRADE (0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET - 16TH FLOOR NEWARK NJ 07102 |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| GOLDMAN SACHS (0005) | ATTN: MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| INTERACTIVE BROKERS (0534, 0549, 0017) | ATTN: KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| J.P. MORGAN CLEARING CORP. (0352/ 0902) | ATTN: RAMZY SHREIM/ GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| MEDIANT COMMUNICATIONS | ATTN: JOB NUMBER: 1196155 STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161 & 5198) | ATTN: EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY, SECTION MANAGER 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| ROBERT W. BAIRD & CO. INCORPORATED (0547) | ATTN: JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AVENUE 19TH FLOOR MILWAUKEE WI 53202 |
| SCOTTRADE, INC. (0705) | ATTN: RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DRIVE ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | ATTN: ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO. (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: PROXY DEPARTMENT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC (0642) | ATTN: MICHAEL HALLET PROXY DEPARTMENT 315 DEADRICK STREET NASHVILLE TN 37238 |
| VANGUARD MARKETING CORPORATION (0062) | ATTN: BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90030 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | ATTN: MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |

**Total Creditor count 42**